Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328462 | A Carrasquillo Lopez | Address on File | | | | | | |
| 2509859 | A,Flavia Villanueva Villanuev | Address on File | | | | | | |
| 2469450 | Aaron A Fernandez Flores | Address on File | | | | | | |
| 2564226 | Aaron A Vega Rios | Address on File | | | | | | |
| 2519831 | Aaron Canales Roman | Address on File | | | | | | |
| 2279414 | Aaron Dumont Canales | Address on File | | | | | | |
| 2533481 | Aaron Ganett | Address on File | | | | | | |
| 2458019 | Aaron Gonzalez Ramos | Address on File | | | | | | |
| 2385975 | Aaron I Garnett Fojo | Address on File | | | | | | |
| 2469324 | Aaron O Vidal Maldonado | Address on File | | | | | | |
| 2292345 | Aaron Perez Rodriguez | Address on File | | | | | | |
| 2542822 | Aaslyn Y Gonzalez Ortiz | Address on File | | | | | | |
| 2353073 | ABAD APONTE,AIDA E | Address on File | | | | | | |
| 2420105 | ABAD BONILLA,CLARA I | Address on File | | | | | | |
| 2329220 | Abad Garcia Cruz | Address on File | | | | | | |
| 2487328 | ABAD I MERCADO RUIZ | Address on File | | | | | | |
| 2314637 | Abad Maldonado Silva | Address on File | | | | | | |
| 2307470 | Abad Rivera Gomez | Address on File | | | | | | |
| 2368738 | ABAD RIVERA,EVA L | Address on File | | | | | | |
| 2380136 | Abad Rodriguez Maldonado | Address on File | | | | | | |
| 2367292 | ABAD TORRES,JOSEFINA | Address on File | | | | | | |
| 2350689 | ABAD TUTOR,PEDRO L | Address on File | | | | | | |
| 2303350 | Abadesa Santiago Ruiz | Address on File | | | | | | |
| 2352726 | ABADIA MALDONADO,LYDIA | Address on File | | | | | | |
| 2376729 | Abaham Rodriguez Morales | Address on File | | | | | | |
| 2310177 | Abbedavi Padilla Vargas | Address on File | | | | | | |
| 2351791 | ABBENE DADDIO,JUANA T | Address on File | | | | | | |
| 2502561 | ABBIARYS  CARRION COLLAZO | Address on File | | | | | | |
| 2541817 | Abby Perez Monche | Address on File | | | | | | |
| 2340185 | Abda Gonzalez Casiano | Address on File | | | | | | |
| 2507137 | ABDEL  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2556269 | Abdel Charneco Bernabe | Address on File | | | | | | |
| 2455665 | Abdel Morales De Leon | Address on File | | | | | | |
| 2501286 | ABDELIZ  MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2255472 | Abdia R Quinones Quinones | Address on File | | | | | | |
| 2434929 | Abdias A Rosado Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389547 | Abdias Caban Gonzalez | Address on File | | | | | | |
| 2324813 | Abdias Estrada Sanchez | Address on File | | | | | | |
| 2554493 | Abdias F Colon Vigo | Address on File | | | | | | |
| 2522007 | Abdias Fuentes Mantilla | Address on File | | | | | | |
| 2284816 | Abdias Garcia Ruiz | Address on File | | | | | | |
| 2291139 | Abdias Munoz Vega | Address on File | | | | | | |
| 2523769 | Abdias Ocasio Borrero | Address on File | | | | | | |
| 2503967 | ABDIEL  ACEVEDO PEREZ | Address on File | | | | | | |
| 2477491 | ABDIEL  GONZALEZ RIVERA | Address on File | | | | | | |
| 2501607 | ABDIEL  SERRANO NIEVES | Address on File | | | | | | |
| 2439222 | Abdiel A Candelario Soto | Address on File | | | | | | |
| 2525811 | Abdiel Acevedo Cardona | Address on File | | | | | | |
| 2561056 | Abdiel Andujar Cuevas | Address on File | | | | | | |
| 2545223 | Abdiel Berrios Perez | Address on File | | | | | | |
| 2512953 | Abdiel Casiano Molina | Address on File | | | | | | |
| 2341962 | Abdiel Cuevas Gonzalez | Address on File | | | | | | |
| 2554176 | Abdiel Davila Hernandez | Address on File | | | | | | |
| 2518886 | Abdiel Dumeng Gomez | Address on File | | | | | | |
| 2455467 | Abdiel Ferrer Morales | Address on File | | | | | | |
| 2265939 | Abdiel Fuentes Rivera | Address on File | | | | | | |
| 2548826 | Abdiel G Lopez Valdez | Address on File | | | | | | |
| 2501805 | ABDIEL J CARDONA BERRIOS | Address on File | | | | | | |
| 2533130 | Abdiel J Fantauzzi Lopez | Address on File | | | | | | |
| 2346232 | Abdiel Lopez Lopez | Address on File | | | | | | |
| 2557779 | Abdiel M Fuentes Pizarro | Address on File | | | | | | |
| 2512147 | Abdiel Molina Sanchez | Address on File | | | | | | |
| 2398824 | Abdiel Molina Torres | Address on File | | | | | | |
| 2533573 | Abdiel Ostolaza | Address on File | | | | | | |
| 2532853 | Abdiel Perez | Address on File | | | | | | |
| 2545647 | Abdiel Ramos Barreto | Address on File | | | | | | |
| 2507576 | Abdiel Rodriguez Locricchio | Address on File | | | | | | |
| 2516283 | Abdiel Rodriguez Nieves | Address on File | | | | | | |
| 2550301 | Abdiel Rosa Sein | Address on File | | | | | | |
| 2533865 | Abdiel Rosado Ruiz | Address on File | | | | | | |
| 2458598 | Abdiel Santana Rodriguez | Address on File | | | | | | |
| 2553654 | Abdiel Villegas Oyola | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2427099 | Abdin D Soto | Address on File | | | | | | |
| 2488539 | ABDIN H JAIME MERCADO | Address on File | | | | | | |
| 2510263 | Abdin X Caban Roman | Address on File | | | | | | |
| 2457801 | Abdon Carrero Feliciano | Address on File | | | | | | |
| 2457245 | Abdon Lopez Velazquez | Address on File | | | | | | |
| 2536651 | Abdon Rivera Rivera | Address on File | | | | | | |
| 2532530 | Abdul X. Feliciano Plaza | Address on File | | | | | | |
| 2394685 | Abe Nieves Garay | Address on File | | | | | | |
| 2291732 | Abed Hernandez Gonzalez | Address on File | | | | | | |
| 2316215 | Abed N Laracuente Arizmendi | Address on File | | | | | | |
| 2495095 | ABEL  PADILLA CRUZ | Address on File | | | | | | |
| 2520877 | Abel A Andino Cruz | Address on File | | | | | | |
| 2520257 | Abel A Leon Figueroa | Address on File | | | | | | |
| 2434020 | Abel A Mu?lz Mu?lz | Address on File | | | | | | |
| 2507293 | ABEL A RAMOS MORALES | Address on File | | | | | | |
| 2433070 | Abel Alburquerque Diaz | Address on File | | | | | | |
| 2395514 | Abel Ayala Rivera | Address on File | | | | | | |
| 2539770 | Abel C Ayalas Pacheco | Address on File | | | | | | |
| 2345040 | Abel Castellano Muñoz | Address on File | | | | | | |
| 2446545 | Abel Catala Canales | Address on File | | | | | | |
| 2455053 | Abel Cortes Gonzalez | Address on File | | | | | | |
| 2535994 | Abel Dla Paz | Address on File | | | | | | |
| 2564840 | Abel Durant Toro | Address on File | | | | | | |
| 2467968 | Abel E Barreto Aldarondo | Address on File | | | | | | |
| 2477499 | ABEL E ENRIQUEZ VEGA | Address on File | | | | | | |
| 2485279 | ABEL E ENRIQUEZ VELEZ | Address on File | | | | | | |
| 2546169 | Abel Gomez Rodriguez | Address on File | | | | | | |
| 2425277 | Abel Gonzalez Garcia | Address on File | | | | | | |
| 2541467 | Abel Gonzalez Perez | Address on File | | | | | | |
| 2289112 | Abel Guerra Perez | Address on File | | | | | | |
| 2395633 | Abel Hernandez Sierra | Address on File | | | | | | |
| 2449297 | Abel Irizarry Resto | Address on File | | | | | | |
| 2544269 | Abel J Ruiz Gonzalez | Address on File | | | | | | |
| 2441717 | Abel Martinez Vazquez | Address on File | | | | | | |
| 2389801 | Abel Mendez Borrero | Address on File | | | | | | |
| 2437270 | Abel Montanez Delgado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566329 | Abel Nazario Qui?Ones | Address on File | | | | | | |
| 2383146 | Abel Nieves Barreto | Address on File | | | | | | |
| 2386730 | Abel Ocasio Ramirez | Address on File | | | | | | |
| 2307487 | Abel Pabon Pabon | Address on File | | | | | | |
| 2560316 | Abel Perez Lopez | Address on File | | | | | | |
| 2256708 | Abel Perez Olivera | Address on File | | | | | | |
| 2424780 | Abel Quinones Martinez | Address on File | | | | | | |
| 2524403 | Abel R Acevedo Sanchez | Address on File | | | | | | |
| 2537007 | Abel Rivera Alvarez | Address on File | | | | | | |
| 2533077 | Abel Rollins | Address on File | | | | | | |
| 2294374 | Abel Rosario Martinez | Address on File | | | | | | |
| 2389710 | Abel Rosario Santana | Address on File | | | | | | |
| 2563989 | Abel Ruiz Ruiz | Address on File | | | | | | |
| 2557391 | Abel Sanchez Rodriguez | Address on File | | | | | | |
| 2439346 | Abel Soto Mendez | Address on File | | | | | | |
| 2297120 | Abel Soto Quintana | Address on File | | | | | | |
| 2519403 | Abel Thomas Burgos | Address on File | | | | | | |
| 2307004 | Abel Valentin Garayua | Address on File | | | | | | |
| 2292782 | Abel Valentin Gonzalez | Address on File | | | | | | |
| 2374372 | Abel Vargas Acosta | Address on File | | | | | | |
| 2457913 | Abel Y Roman Vega | Address on File | | | | | | |
| 2532754 | Abel Y Soto Miranda | Address on File | | | | | | |
| 2517683 | Abelangel Dominguez Girona | Address on File | | | | | | |
| 2492293 | ABELARDO  TORRES SOLIS | Address on File | | | | | | |
| 2277277 | Abelardo Acevedo Mendez | Address on File | | | | | | |
| 2335646 | Abelardo Alicea Leon | Address on File | | | | | | |
| 2320777 | Abelardo Baez Aponte | Address on File | | | | | | |
| 2471099 | Abelardo Bermudez Torres | Address on File | | | | | | |
| 2460388 | Abelardo Casanova Hernande | Address on File | | | | | | |
| 2508626 | Abelardo Collazo Cuevas | Address on File | | | | | | |
| 2483457 | ABELARDO D GARCIA CRUZ | Address on File | | | | | | |
| 2517142 | Abelardo E Achicar Martinez | Address on File | | | | | | |
| 2383974 | Abelardo Gotay Tirado | Address on File | | | | | | |
| 2254759 | Abelardo Hernandez Perez | Address on File | | | | | | |
| 2265755 | Abelardo Jaime Vadi | Address on File | | | | | | |
| 2510937 | Abelardo Juarbe Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468710 | Abelardo L Rodriguez Flores | Address on File | | | | | | |
| 2307414 | Abelardo Lacen Ferrer | Address on File | | | | | | |
| 2314752 | Abelardo Lasalle Gonzalez | Address on File | | | | | | |
| 2279215 | Abelardo Lopez Martinez | Address on File | | | | | | |
| 2466083 | Abelardo Lugo Camacho | Address on File | | | | | | |
| 2398489 | Abelardo Marquez Labiosa | Address on File | | | | | | |
| 2457954 | Abelardo Ojeda Luyando | Address on File | | | | | | |
| 2262851 | Abelardo Ojeda Pena | Address on File | | | | | | |
| 2347562 | Abelardo Orlang Soto | Address on File | | | | | | |
| 2317093 | Abelardo Perez Rivera | Address on File | | | | | | |
| 2524717 | Abelardo Perez Rivera | Address on File | | | | | | |
| 2435665 | Abelardo Reyes Otero | Address on File | | | | | | |
| 2265338 | Abelardo Rivera Gonzalez | Address on File | | | | | | |
| 2465273 | Abelardo Rivera Rosado | Address on File | | | | | | |
| 2304118 | Abelardo Rodriguez Abelardo | Address on File | | | | | | |
| 2542071 | Abelardo Rodriguez Feliciano | Address on File | | | | | | |
| 2538157 | Abelardo Rodriguez Soto | Address on File | | | | | | |
| 2265758 | Abelardo Romero Clemente | Address on File | | | | | | |
| 2545062 | Abelardo Silva Prosperes | Address on File | | | | | | |
| 2426909 | Abeline A Rosado Rosado | Address on File | | | | | | |
| 2442788 | Abelmain E Torres Moore | Address on File | | | | | | |
| 2502554 | ABELMARIE  SANCHEZ RAMOS | Address on File | | | | | | |
| 2384770 | Abelsain Coreano Cruz | Address on File | | | | | | |
| 2390088 | Abercio Melendez Melendez | Address on File | | | | | | |
| 2345582 | Aberzain Batista Oquendo | Address on File | | | | | | |
| 2468561 | Abet J Roman Gonzalez | Address on File | | | | | | |
| 2521823 | Abeziel Hernandez Nieves | Address on File | | | | | | |
| 2556804 | Abiangielis Jaime Maldonado | Address on File | | | | | | |
| 2565927 | Abias Correa Negron | Address on File | | | | | | |
| 2531814 | Abiat A Sanchez Berberena | Address on File | | | | | | |
| 2560709 | Abid E Qui?Onez Portalatin | Address on File | | | | | | |
| 2471293 | Abid E Quinones Portalatin | Address on File | | | | | | |
| 2519217 | Abiel Soto Mendez | Address on File | | | | | | |
| 2454864 | Abier A Roman Montija | Address on File | | | | | | |
| 2479018 | ABIEZER  LUZUNARIS VARGAS | Address on File | | | | | | |
| 2475699 | ABIEZER  PEREZ PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540294 | Abiezer Acevedo Vazquez | Address on File | | | | | | |
| 2561732 | Abiezer Cotto Adorno | Address on File | | | | | | |
| 2551415 | Abiezer Heredia Velez | Address on File | | | | | | |
| 2376041 | Abiezer Ortiz Martinez | Address on File | | | | | | |
| 2544957 | Abiezer Perez Maldonado | Address on File | | | | | | |
| 2274354 | Abigai Figueroa Caraballo | Address on File | | | | | | |
| 2481339 | ABIGAIL  ACOSTA MOLINA | Address on File | | | | | | |
| 2479431 | ABIGAIL  AVILES ACEVEDO | Address on File | | | | | | |
| 2474530 | ABIGAIL  BENITEZ COTTO | Address on File | | | | | | |
| 2471874 | ABIGAIL  BERMUDEZ OFARRILL | Address on File | | | | | | |
| 2497713 | ABIGAIL  COLON IRIZARRY | Address on File | | | | | | |
| 2500383 | ABIGAIL  COLSN MIRANDA | Address on File | | | | | | |
| 2478283 | ABIGAIL  CORDERO ROBLES | Address on File | | | | | | |
| 2480795 | ABIGAIL  CRUZ FELICIANO | Address on File | | | | | | |
| 2479456 | ABIGAIL  DAVILA CRUZ | Address on File | | | | | | |
| 2500562 | ABIGAIL  DAVILA RODRIGUEZ | Address on File | | | | | | |
| 2472565 | ABIGAIL  DIAZ CRUZ | Address on File | | | | | | |
| 2486798 | ABIGAIL  FEBUS DIAZ | Address on File | | | | | | |
| 2482757 | ABIGAIL  FERNANDEZ CARRASQUILLO | Address on File | | | | | | |
| 2495173 | ABIGAIL  FIGUEROA CARABALLO | Address on File | | | | | | |
| 2489507 | ABIGAIL  FLORES COLON | Address on File | | | | | | |
| 2491603 | ABIGAIL  FLORES MARRERO | Address on File | | | | | | |
| 2489208 | ABIGAIL  FONSECA DEL VALLE | Address on File | | | | | | |
| 2501312 | ABIGAIL  GUZMAN RODRIGUEZ | Address on File | | | | | | |
| 2474160 | ABIGAIL  HERNANDEZ COLON | Address on File | | | | | | |
| 2484288 | ABIGAIL  HERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2499666 | ABIGAIL  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2479016 | ABIGAIL  JIMENEZ DE JESUS | Address on File | | | | | | |
| 2471519 | ABIGAIL  LEON CRUZ | Address on File | | | | | | |
| 2476035 | ABIGAIL  LOZADA MELENDEZ | Address on File | | | | | | |
| 2503006 | ABIGAIL  LUGO PEREZ | Address on File | | | | | | |
| 2487884 | ABIGAIL  MATOS MURRAY | Address on File | | | | | | |
| 2473230 | ABIGAIL  MEDINA LOPEZ | Address on File | | | | | | |
| 2505201 | ABIGAIL  MENDEZ DE ARCE | Address on File | | | | | | |
| 2485652 | ABIGAIL  MERCADO MORELL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485294 | ABIGAIL  OROZCO CRUZ | Address on File | | | | | | |
| 2489594 | ABIGAIL  ORTIZ DIAZ | Address on File | | | | | | |
| 2482441 | ABIGAIL  ORTIZ ROMERO | Address on File | | | | | | |
| 2487484 | ABIGAIL  PABON PEREZ | Address on File | | | | | | |
| 2503151 | ABIGAIL  PEREZ MERCADO | Address on File | | | | | | |
| 2492093 | ABIGAIL  PIZARRO TRINIDAD | Address on File | | | | | | |
| 2492064 | ABIGAIL  QUINONES TAPIA | Address on File | | | | | | |
| 2479069 | ABIGAIL  RIVERA RIVERA | Address on File | | | | | | |
| 2495535 | ABIGAIL  ROBLES TIRADO | Address on File | | | | | | |
| 2507099 | ABIGAIL  RODRIGUEZ BERMUDEZ | Address on File | | | | | | |
| 2474506 | ABIGAIL  RODRIGUEZ FLORES | Address on File | | | | | | |
| 2498633 | ABIGAIL  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2494771 | ABIGAIL  RODRIGUEZ ZARAGOZA | Address on File | | | | | | |
| 2473347 | ABIGAIL  ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2496559 | ABIGAIL  ROSARIO RUIZ | Address on File | | | | | | |
| 2487506 | ABIGAIL  ROSARIO VILLEGA | Address on File | | | | | | |
| 2500807 | ABIGAIL  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2487428 | ABIGAIL  SANTIAGO HERNANDEZ | Address on File | | | | | | |
| 2495336 | ABIGAIL  SANTIAGO MERCADO | Address on File | | | | | | |
| 2481571 | ABIGAIL  TIRADO CONCEPCION | Address on File | | | | | | |
| 2476241 | ABIGAIL  TOBAL GUZMAN | Address on File | | | | | | |
| 2486427 | ABIGAIL  VEGA GALARZA | Address on File | | | | | | |
| 2426342 | Abigail A Rivera Rivera | Address on File | | | | | | |
| 2429746 | Abigail A Rivera Vargas | Address on File | | | | | | |
| 2528404 | Abigail Acosta Molina | Address on File | | | | | | |
| 2531185 | Abigail Alvarez Garcia | Address on File | | | | | | |
| 2283681 | Abigail Alvarez Mulero | Address on File | | | | | | |
| 2469629 | Abigail Arroyo Torres | Address on File | | | | | | |
| 2526959 | Abigail Aviles Feliciano | Address on File | | | | | | |
| 2275463 | Abigail Baez Nieves | Address on File | | | | | | |
| 2312262 | Abigail Batista Sierra | Address on File | | | | | | |
| 2439373 | Abigail Bengochea Diaz | Address on File | | | | | | |
| 2566427 | Abigail Bermudez Urbina | Address on File | | | | | | |
| 2323851 | Abigail Calderon Vivas | Address on File | | | | | | |
| 2559991 | Abigail Campos Maldonado | Address on File | | | | | | |
| 2452470 | Abigail Carmona Esquilin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431078 | Abigail Carrasquillo Ayala | Address on File | | | | | | |
| 2524819 | Abigail Carrasquillo Ayala | Address on File | | | | | | |
| 2300399 | Abigail Collado Salazar | Address on File | | | | | | |
| 2278526 | Abigail Colon Ortiz | Address on File | | | | | | |
| 2320563 | Abigail Colon Romero | Address on File | | | | | | |
| 2391772 | Abigail Cora Ortiz | Address on File | | | | | | |
| 2310126 | Abigail Cortes Muniz | Address on File | | | | | | |
| 2305465 | Abigail Cosme Hernandez | Address on File | | | | | | |
| 2377977 | Abigail Cruz Garcia | Address on File | | | | | | |
| 2259614 | Abigail Cruz Marquez | Address on File | | | | | | |
| 2259610 | Abigail Cruz Ortiz | Address on File | | | | | | |
| 2512214 | Abigail Cuadrado Ortiz | Address on File | | | | | | |
| 2431154 | Abigail Davila Rodriguez | Address on File | | | | | | |
| 2542634 | Abigail Delgado Alicea | Address on File | | | | | | |
| 2261330 | Abigail Diaz Aviles | Address on File | | | | | | |
| 2393227 | Abigail Diaz Caraballo | Address on File | | | | | | |
| 2294543 | Abigail Diaz Perez | Address on File | | | | | | |
| 2258890 | Abigail Diaz Reyes | Address on File | | | | | | |
| 2339668 | Abigail Esquiabro Prince | Address on File | | | | | | |
| 2467422 | Abigail Febus Diaz | Address on File | | | | | | |
| 2393421 | Abigail Feliciano Gomez | Address on File | | | | | | |
| 2347781 | Abigail Feliciano Olmo | Address on File | | | | | | |
| 2346967 | Abigail Figueroa Ildefonso | Address on File | | | | | | |
| 2383571 | Abigail Flores Caraballo | Address on File | | | | | | |
| 2444205 | Abigail Forty Carrasquillo | Address on File | | | | | | |
| 2509105 | Abigail Gomez Montanez | Address on File | | | | | | |
| 2443983 | Abigail Gonzalez Hernandez | Address on File | | | | | | |
| 2345045 | Abigail Gonzalez Irzarry | Address on File | | | | | | |
| 2542372 | Abigail Gonzalez Lopez | Address on File | | | | | | |
| 2282152 | Abigail Gonzalez Ortiz | Address on File | | | | | | |
| 2515838 | Abigail Gonzalez Rivera | Address on File | | | | | | |
| 2557751 | Abigail Gonzalez Rodriguez | Address on File | | | | | | |
| 2450730 | Abigail Gonzalez Rosas | Address on File | | | | | | |
| 2303785 | Abigail Gutierrez Melendez | Address on File | | | | | | |
| 2443824 | Abigail Hernandez Nieves | Address on File | | | | | | |
| 2396374 | Abigail Hernandez Pastrana | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461383 | Abigail Hernandez Pastrana | Address on File | | | | | | |
| 2303940 | Abigail Hernandez Resto | Address on File | | | | | | |
| 2267610 | Abigail Jesus Pizarro | Address on File | | | | | | |
| 2566511 | Abigail Latalladi Gonzalez | Address on File | | | | | | |
| 2398805 | Abigail Lebron Rodriguez | Address on File | | | | | | |
| 2536848 | Abigail Lebron Rodriguez | Address on File | | | | | | |
| 2447485 | Abigail Leon Cruz | Address on File | | | | | | |
| 2287931 | Abigail Lopez Garcia | Address on File | | | | | | |
| 2467817 | Abigail Lopez Hernandez | Address on File | | | | | | |
| 2288801 | Abigail Lopez Pagan | Address on File | | | | | | |
| 2528252 | Abigail Lozada Melendez | Address on File | | | | | | |
| 2339262 | Abigail Lugo Quinones | Address on File | | | | | | |
| 2468934 | Abigail Maisonet Rodriguez | Address on File | | | | | | |
| 2347028 | Abigail Maldonado Rodriguez | Address on File | | | | | | |
| 2508272 | Abigail Marin Hernandez | Address on File | | | | | | |
| 2374511 | Abigail Martinez Calderon | Address on File | | | | | | |
| 2517322 | Abigail Martinez Rosario | Address on File | | | | | | |
| 2308587 | Abigail Matos Garcia | Address on File | | | | | | |
| 2336116 | Abigail Matos Negron | Address on File | | | | | | |
| 2335874 | Abigail Medina Gonzalez | Address on File | | | | | | |
| 2440690 | Abigail Menendez Gonzalez | Address on File | | | | | | |
| 2560021 | Abigail Miranda Soto | Address on File | | | | | | |
| 2268163 | Abigail Montanez Baez | Address on File | | | | | | |
| 2555629 | Abigail Montoyo Martinez | Address on File | | | | | | |
| 2430875 | Abigail Morales Borrero | Address on File | | | | | | |
| 2279532 | Abigail Morales Dumont | Address on File | | | | | | |
| 2378121 | Abigail Morales Luna | Address on File | | | | | | |
| 2448712 | Abigail Moret Vazquez | Address on File | | | | | | |
| 2389943 | Abigail Muniz Torres | Address on File | | | | | | |
| 2289116 | Abigail Negron Torres | Address on File | | | | | | |
| 2304792 | Abigail Nieves Catala | Address on File | | | | | | |
| 2258085 | Abigail Nuñez Febres | Address on File | | | | | | |
| 2334886 | Abigail Ocasio Rodriguez | Address on File | | | | | | |
| 2301395 | Abigail Ocasio Torres | Address on File | | | | | | |
| 2306256 | Abigail Orengo Irizarry | Address on File | | | | | | |
| 2301439 | Abigail Ortiz Algarin | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277170 | Abigail Ortiz Diaz | Address on File | | | | | | |
| 2325897 | Abigail Ortiz Martinez | Address on File | | | | | | |
| 2261545 | Abigail Osorio Cruz | Address on File | | | | | | |
| 2564764 | Abigail Oyola Ramirez | Address on File | | | | | | |
| 2394193 | Abigail Pacheco Valdivieso | Address on File | | | | | | |
| 2390494 | Abigail Padilla Aguilar | Address on File | | | | | | |
| 2557491 | Abigail Perez Alicea | Address on File | | | | | | |
| 2561219 | Abigail Perez Camacho | Address on File | | | | | | |
| 2518132 | Abigail Perez Escobar | Address on File | | | | | | |
| 2328060 | Abigail Perez Martinez | Address on File | | | | | | |
| 2431605 | Abigail Perez Ortiz | Address on File | | | | | | |
| 2288168 | Abigail Pinero Vega | Address on File | | | | | | |
| 2393779 | Abigail Quiles Rivera | Address on File | | | | | | |
| 2452326 | Abigail Ramos Gonzalez | Address on File | | | | | | |
| 2432474 | Abigail Reyes Laguer | Address on File | | | | | | |
| 2258765 | Abigail Rivera Ostolaza | Address on File | | | | | | |
| 2256416 | Abigail Rivera Otero | Address on File | | | | | | |
| 2450979 | Abigail Rivera Pe?A | Address on File | | | | | | |
| 2511790 | Abigail Rivera Perez | Address on File | | | | | | |
| 2297327 | Abigail Rivera Vazquez | Address on File | | | | | | |
| 2392190 | Abigail Rivera Velazquez | Address on File | | | | | | |
| 2346808 | Abigail Rodriguez Cabezudo | Address on File | | | | | | |
| 2557216 | Abigail Rodriguez Davila | Address on File | | | | | | |
| 2451980 | Abigail Rodriguez Figueroa | Address on File | | | | | | |
| 2527785 | Abigail Rodriguez Garcia | Address on File | | | | | | |
| 2560125 | Abigail Rodriguez Ortiz | Address on File | | | | | | |
| 2517627 | Abigail Rodriguez Vazquez | Address on File | | | | | | |
| 2438923 | Abigail Rojas Esquilin | Address on File | | | | | | |
| 2555827 | Abigail Rojas Rodriguez | Address on File | | | | | | |
| 2267343 | Abigail Roman Rodríguez | Address on File | | | | | | |
| 2441800 | Abigail Romero Bonilla | Address on File | | | | | | |
| 2309549 | Abigail Roque Solivan | Address on File | | | | | | |
| 2533731 | Abigail Rosado Escobar | Address on File | | | | | | |
| 2380583 | Abigail Santana Garcia | Address on File | | | | | | |
| 2516670 | Abigail Santana Lopez | Address on File | | | | | | |
| 2395431 | Abigail Santana Vera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430695 | Abigail Santiago Acosta | Address on File | | | | | | |
| 2304784 | Abigail Santiago Matos | Address on File | | | | | | |
| 2330906 | Abigail Santiago Polanco | Address on File | | | | | | |
| 2275482 | Abigail Sepulveda Rodrigue | Address on File | | | | | | |
| 2295665 | Abigail Silva Febres | Address on File | | | | | | |
| 2397294 | Abigail Soto Garcia | Address on File | | | | | | |
| 2559966 | Abigail Timenez De Jesus | Address on File | | | | | | |
| 2279056 | Abigail Tirado Romero | Address on File | | | | | | |
| 2347376 | Abigail Torres Corchado | Address on File | | | | | | |
| 2336292 | Abigail Torres Cruz | Address on File | | | | | | |
| 2561976 | Abigail Torres Galarza | Address on File | | | | | | |
| 2304752 | Abigail Torres Perez | Address on File | | | | | | |
| 2532365 | Abigail Torres Quiles | Address on File | | | | | | |
| 2298847 | Abigail Torres Vega | Address on File | | | | | | |
| 2384140 | Abigail Valle Santiago | Address on File | | | | | | |
| 2428378 | Abigail Vazquez Cintron | Address on File | | | | | | |
| 2372143 | Abigail Vazquez Sulivan | Address on File | | | | | | |
| 2325382 | Abigail Vega Febo | Address on File | | | | | | |
| 2262304 | Abigail Velez Rapale | Address on File | | | | | | |
| 2384464 | Abigail Yunque Osorio | Address on File | | | | | | |
| 2500290 | ABIHAIL  RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2546418 | Abihezer Caceres Estrada | Address on File | | | | | | |
| 2292947 | Abilda Ortiz Rivera | Address on File | | | | | | |
| 2424746 | Abilda Rodriguez | Address on File | | | | | | |
| 2337526 | Abilia Encarnacion Hiraldo | Address on File | | | | | | |
| 2332167 | Abilia M Miranda Gandia | Address on File | | | | | | |
| 2310445 | Abilio Garcia Ortiz | Address on File | | | | | | |
| 2319136 | Abilio Velez Moya | Address on File | | | | | | |
| 2491821 | ABIMAEL  AYALA MARTES | Address on File | | | | | | |
| 2484191 | ABIMAEL  FALCON VILLEGAS | Address on File | | | | | | |
| 2475737 | ABIMAEL  FORTY NIEVES | Address on File | | | | | | |
| 2473400 | ABIMAEL  RIVERA BEAUCHAMP | Address on File | | | | | | |
| 2480245 | ABIMAEL  TORRES OCASIO | Address on File | | | | | | |
| 2564697 | Abimael Arroyo Cruz | Address on File | | | | | | |
| 2535205 | Abimael Baez | Address on File | | | | | | |
| 2553773 | Abimael Barreto Traverso | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334435 | Abimael Castro Rodriguez | Address on File | | | | | | |
| 2515702 | Abimael Chamorro Chamorro | Address on File | | | | | | |
| 2512669 | Abimael Cintron Marquez | Address on File | | | | | | |
| 2433841 | Abimael Cintron Pacheco | Address on File | | | | | | |
| 2558530 | Abimael Collazo Vargas | Address on File | | | | | | |
| 2514257 | Abimael Colon Rivera | Address on File | | | | | | |
| 2535401 | Abimael Colon Rivera | Address on File | | | | | | |
| 2263114 | Abimael Cruz Candelaria | Address on File | | | | | | |
| 2518839 | Abimael Cruz Serrano | Address on File | | | | | | |
| 2396173 | Abimael Cruz Velez | Address on File | | | | | | |
| 2520752 | Abimael Del Valle Ortiz | Address on File | | | | | | |
| 2260945 | Abimael Diaz Rivera | Address on File | | | | | | |
| 2427119 | Abimael Estrada Qui?Ones | Address on File | | | | | | |
| 2565461 | Abimael Feliciano Romero | Address on File | | | | | | |
| 2539830 | Abimael Figueroa Velez | Address on File | | | | | | |
| 2507951 | Abimael Gonzalez Esquilin | Address on File | | | | | | |
| 2513854 | Abimael Hernandez Arroyo | Address on File | | | | | | |
| 2451256 | Abimael Hernandez Cintron | Address on File | | | | | | |
| 2314839 | Abimael Hernandez Gonzalez | Address on File | | | | | | |
| 2522502 | Abimael Hernandez Sanchez | Address on File | | | | | | |
| 2543334 | Abimael Hilerio Mendez | Address on File | | | | | | |
| 2520215 | Abimael J Colon Arroyo | Address on File | | | | | | |
| 2555273 | Abimael L Rodriguez Garcia | Address on File | | | | | | |
| 2508976 | Abimael Laboy Cruz | Address on File | | | | | | |
| 2284734 | Abimael Laracuente Estrada | Address on File | | | | | | |
| 2562276 | Abimael Lopez Fontanez | Address on File | | | | | | |
| 2547704 | Abimael Lugo Burgos | Address on File | | | | | | |
| 2512848 | Abimael Martinez Ojea | Address on File | | | | | | |
| 2521759 | Abimael Morales Candelaria | Address on File | | | | | | |
| 2427021 | Abimael Morales Gotay | Address on File | | | | | | |
| 2553818 | Abimael Morales Rodriguez | Address on File | | | | | | |
| 2540648 | Abimael Perez Carrion | Address on File | | | | | | |
| 2289876 | Abimael Quinones Rivera | Address on File | | | | | | |
| 2527383 | Abimael Ramos Soto | Address on File | | | | | | |
| 2375923 | Abimael Rivera Morales | Address on File | | | | | | |
| 2540731 | Abimael Rivera Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466240 | Abimael Robles Rivera | Address on File | | | | | | |
| 2537279 | Abimael Rodriguez Garcia | Address on File | | | | | | |
| 2446479 | Abimael Rodriguez Lopez | Address on File | | | | | | |
| 2553480 | Abimael Rodriguez Montes | Address on File | | | | | | |
| 2437935 | Abimael Rodriguez Ortiz | Address on File | | | | | | |
| 2378743 | Abimael Rodriguez Rivera | Address on File | | | | | | |
| 2444401 | Abimael Rosario Rivera | Address on File | | | | | | |
| 2436182 | Abimael Santiago Vazquez | Address on File | | | | | | |
| 2510636 | Abimael Santos | Address on File | | | | | | |
| 2533432 | Abimael Torres Gonzalez | Address on File | | | | | | |
| 2554230 | Abimael Torres Machado | Address on File | | | | | | |
| 2563553 | Abimael Valentin Ginorio | Address on File | | | | | | |
| 2520208 | Abimael Velez Mendez | Address on File | | | | | | |
| 2520194 | Abimael Zayas Rivera | Address on File | | | | | | |
| 2491820 | ABIMAELY  ALEMANY CRUZ | Address on File | | | | | | |
| 2382420 | Abimail Torres Atanacio | Address on File | | | | | | |
| 2522074 | Abimalec Ortega Vargas | Address on File | | | | | | |
| 2522304 | Abimalec Perez Estrella | Address on File | | | | | | |
| 2510841 | Abimanuel Hernandez Calderon | Address on File | | | | | | |
| 2457551 | Abimelec Delgado Martinez | Address on File | | | | | | |
| 2541022 | Abimelec Roman Perez | Address on File | | | | | | |
| 2557258 | Abimelec Soto Nieves | Address on File | | | | | | |
| 2469137 | Abinadab Ocasio Santaella | Address on File | | | | | | |
| 2300333 | Abinadal Rodriguez Valdes | Address on File | | | | | | |
| 2270067 | Abiran Acevedo Ramirez | Address on File | | | | | | |
| 2542544 | Abisai Arocho Cordova | Address on File | | | | | | |
| 2280210 | Abisai Arocho Vera | Address on File | | | | | | |
| 2547299 | Abisai Padilla Garcia | Address on File | | | | | | |
| 2435642 | Abisai Portalatin De Jesus | Address on File | | | | | | |
| 2534384 | Abisai Rivera | Address on File | | | | | | |
| 2544023 | Abisaid Medina Velez | Address on File | | | | | | |
| 2286763 | Abisay Negron Lopez | Address on File | | | | | | |
| 2544345 | Abismael Carrero Crespo | Address on File | | | | | | |
| 2454454 | Abiu Ab Torres | Address on File | | | | | | |
| 2544530 | Abiu Abner Garcia Colon | Address on File | | | | | | |
| 2493016 | ABIUD  LECLER RIOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438401 | Abiud Alamo Roman | Address on File | | | | | | |
| 2397487 | Abiud Estrada Viera | Address on File | | | | | | |
| 2342771 | Abiud Ramos Lugo | Address on File | | | | | | |
| 2329500 | Abiud Rodriguez Roldan | Address on File | | | | | | |
| 2513342 | Abiut Nieves Garcia | Address on File | | | | | | |
| 2557382 | Abixael Deida Benitez | Address on File | | | | | | |
| 2525890 | Abnaldo Hernandez Cuevas | Address on File | | | | | | |
| 2484184 | ABNEL  BERNARD ANDINO | Address on File | | | | | | |
| 2562451 | Abnel A Acevedo Amones | Address on File | | | | | | |
| 2533257 | Abnel Mercado | Address on File | | | | | | |
| 2289848 | Abnel Ortiz Colon | Address on File | | | | | | |
| 2399078 | Abnel Rivera Del Valle | Address on File | | | | | | |
| 2514625 | Abnenx Cepeda Acosta | Address on File | | | | | | |
| 2497362 | ABNER  BONET TORRES | Address on File | | | | | | |
| 2490128 | ABNER  CASILLAS RIVERA | Address on File | | | | | | |
| 2473017 | ABNER  DIMEY RIVERA | Address on File | | | | | | |
| 2484094 | ABNER  LOPEZ ROLDAN | Address on File | | | | | | |
| 2498493 | ABNER  LOUBRIEL GINES | Address on File | | | | | | |
| 2444792 | Abner A Alicea Figueroa | Address on File | | | | | | |
| 2456056 | Abner A Lopez Ramos | Address on File | | | | | | |
| 2502895 | ABNER A MORALES RIVERA | Address on File | | | | | | |
| 2517983 | Abner A Rivera Gines | Address on File | | | | | | |
| 2516961 | Abner A Roman Nieves | Address on File | | | | | | |
| 2511013 | Abner A. Lafontaine  Guzman | Address on File | | | | | | |
| 2453416 | Abner Alejandro Cotto | Address on File | | | | | | |
| 2557702 | Abner Arroyo Cruz | Address on File | | | | | | |
| 2523591 | Abner Barbosa Viera | Address on File | | | | | | |
| 2347367 | Abner Burgos Perez | Address on File | | | | | | |
| 2457111 | Abner Camacho Ortiz | Address on File | | | | | | |
| 2469355 | Abner Carrasquillo Mendez | Address on File | | | | | | |
| 2532154 | Abner E Garayua Vazquez | Address on File | | | | | | |
| 2469154 | Abner E Torres Alameda | Address on File | | | | | | |
| 2391697 | Abner Garcia Sanchez | Address on File | | | | | | |
| 2544970 | Abner Gomez Cortes | Address on File | | | | | | |
| 2561254 | Abner J Agosto Hernandez | Address on File | | | | | | |
| 2470098 | Abner J Rivera Quintero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561345 | Abner J Santiago Flores | Address on File | | | | | | |
| 2523678 | Abner L Arce Roman | Address on File | | | | | | |
| 2399484 | Abner Limardo Sanchez | Address on File | | | | | | |
| 2513107 | Abner Lopez Lamboy | Address on File | | | | | | |
| 2547687 | Abner Lopez Velezquez | Address on File | | | | | | |
| 2551848 | Abner M Mu Iz Garcia | Address on File | | | | | | |
| 2345756 | Abner N Ortega Rodriguez | Address on File | | | | | | |
| 2484235 | ABNER O ROMERO ROSARIO | Address on File | | | | | | |
| 2399171 | Abner Perez Rodriguez | Address on File | | | | | | |
| 2472818 | ABNER R DUMEY RIVERA | Address on File | | | | | | |
| 2523910 | Abner Ramos Mattei | Address on File | | | | | | |
| 2556306 | Abner Rivera | Address on File | | | | | | |
| 2562500 | Abner Rivera Reyes | Address on File | | | | | | |
| 2519997 | Abner Rivera Rios | Address on File | | | | | | |
| 2436962 | Abner Rivera Sanchez | Address on File | | | | | | |
| 2513176 | Abner Rodriguez Arbelo | Address on File | | | | | | |
| 2549360 | Abner Rodriguez Escobar | Address on File | | | | | | |
| 2557794 | Abner Rodriguez Hernandez | Address on File | | | | | | |
| 2524411 | Abner Rodriguez Valentin | Address on File | | | | | | |
| 2536743 | Abner Ruiz Deltoro | Address on File | | | | | | |
| 2258313 | Abner Silva Rivera | Address on File | | | | | | |
| 2516799 | Abner Torres De Jesus | Address on File | | | | | | |
| 2545399 | Abner Torres Martinez | Address on File | | | | | | |
| 2435157 | Abner Trujillo Ortega | Address on File | | | | | | |
| 2530849 | Abner V Rivera Ruiz | Address on File | | | | | | |
| 2558473 | Abner Vazquez Soto | Address on File | | | | | | |
| 2522785 | Abner Velez Garcia | Address on File | | | | | | |
| 2471435 | ABNERIS  CARRUCINI REYES | Address on File | | | | | | |
| 2443433 | Abneris A Marquez Torres | Address on File | | | | | | |
| 2331469 | Abneris Garcia Marquez | Address on File | | | | | | |
| 2286391 | Abneris Melendez Rivera | Address on File | | | | | | |
| 2526719 | Abneris Rivera Jimenez | Address on File | | | | | | |
| 2509905 | Abnerys Rivera Rodriguez | Address on File | | | | | | |
| 2506500 | ABNIEL  ROSARIO CASTRO | Address on File | | | | | | |
| 2543485 | Abnyris S. Lopez Rolon | Address on File | | | | | | |
| 2504262 | ABRAHAM  BORRERO RODRIQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489249 | ABRAHAM  FLORAN RODRIGUEZ | Address on File | | | | | | |
| 2499028 | ABRAHAM  MALDONADO MORALES | Address on File | | | | | | |
| 2499341 | ABRAHAM  MENDEZ ECHEVARRIA | Address on File | | | | | | |
| 2491049 | ABRAHAM  ROSADO ROSAS | Address on File | | | | | | |
| 2505983 | ABRAHAM A ROSA MEDINA | Address on File | | | | | | |
| 2434617 | Abraham A Tomei Perez | Address on File | | | | | | |
| 2259484 | Abraham A Valentin Aquino | Address on File | | | | | | |
| 2551498 | Abraham A Valentin Vega | Address on File | | | | | | |
| 2446057 | Abraham Ab Rivera | Address on File | | | | | | |
| 2513162 | Abraham Abreu Delgado | Address on File | | | | | | |
| 2381240 | Abraham Acevedo Oyola | Address on File | | | | | | |
| 2292016 | Abraham Acosta Richard | Address on File | | | | | | |
| 2286477 | Abraham Aguilar Acevedo | Address on File | | | | | | |
| 2327461 | Abraham Algarin Lopez | Address on File | | | | | | |
| 2437245 | Abraham Algarin Marques | Address on File | | | | | | |
| 2537992 | Abraham Almodovar Torres | Address on File | | | | | | |
| 2512616 | Abraham Arroyo Miranda | Address on File | | | | | | |
| 2294958 | Abraham Aviles Molina | Address on File | | | | | | |
| 2312879 | Abraham Ayende Cordova | Address on File | | | | | | |
| 2322250 | Abraham Badillo Arce | Address on File | | | | | | |
| 2550255 | Abraham Badillo Cerezo | Address on File | | | | | | |
| 2559413 | Abraham Bobe Ferrer | Address on File | | | | | | |
| 2258163 | Abraham Borrero Fuentes | Address on File | | | | | | |
| 2262555 | Abraham Borrero Rivera | Address on File | | | | | | |
| 2322581 | Abraham Borrero Santiago | Address on File | | | | | | |
| 2538962 | Abraham Camacho | Address on File | | | | | | |
| 2470087 | Abraham Candelario Sanchez | Address on File | | | | | | |
| 2273577 | Abraham Carrasquillo Montañez | Address on File | | | | | | |
| 2315387 | Abraham Charneco Orellano | Address on File | | | | | | |
| 2260046 | Abraham Clemente Ortiz | Address on File | | | | | | |
| 2335401 | Abraham Collado Recio | Address on File | | | | | | |
| 2277509 | Abraham Colon Cabeza | Address on File | | | | | | |
| 2510570 | Abraham Cordero Perez | Address on File | | | | | | |
| 2286437 | Abraham Cordero Vega | Address on File | | | | | | |
| 2347208 | Abraham Cotto Pagan | Address on File | | | | | | |
| 2508726 | Abraham Cruz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302543 | Abraham Cruz Ortiz | Address on File | | | | | | |
| 2262256 | Abraham Cruz Rivera | Address on File | | | | | | |
| 2514314 | Abraham Cruz Romero | Address on File | | | | | | |
| 2315901 | Abraham Cruz Torres | Address on File | | | | | | |
| 2540706 | Abraham Cuevas Acosta | Address on File | | | | | | |
| 2462574 | Abraham David Alvarado | Address on File | | | | | | |
| 2345184 | Abraham De Jesus Ayala | Address on File | | | | | | |
| 2563140 | Abraham De Jesus Marcano | Address on File | | | | | | |
| 2535045 | Abraham De Leon Lopez | Address on File | | | | | | |
| 2431312 | Abraham Diaz Carmona | Address on File | | | | | | |
| 2255081 | Abraham Diaz Cartagena | Address on File | | | | | | |
| 2424528 | Abraham Diaz Cruz | Address on File | | | | | | |
| 2563141 | Abraham Diaz Figueroa | Address on File | | | | | | |
| 2513971 | Abraham Diaz Gomez | Address on File | | | | | | |
| 2305028 | Abraham Febus Ortiz | Address on File | | | | | | |
| 2540141 | Abraham Feliciano Perez | Address on File | | | | | | |
| 2305592 | Abraham Felix Cespedes | Address on File | | | | | | |
| 2463519 | Abraham Fernandez Diamante | Address on File | | | | | | |
| 2259359 | Abraham Figueroa Figueroa | Address on File | | | | | | |
| 2374912 | Abraham Garcia Rivera | Address on File | | | | | | |
| 2547897 | Abraham Gomez Jimenez | Address on File | | | | | | |
| 2464193 | Abraham Gonzalez | Address on File | | | | | | |
| 2560023 | Abraham Gonzalez Arroyo | Address on File | | | | | | |
| 2307544 | Abraham Gonzalez Jesus | Address on File | | | | | | |
| 2273489 | Abraham Gonzalez Rivera | Address on File | | | | | | |
| 2343493 | Abraham Gonzalez Rivera | Address on File | | | | | | |
| 2460976 | Abraham Guadalupe Pinero | Address on File | | | | | | |
| 2277967 | Abraham Hernandez Rios | Address on File | | | | | | |
| 2304591 | Abraham Hernandez Rosario | Address on File | | | | | | |
| 2554607 | Abraham J Burgess Perez | Address on File | | | | | | |
| 2438036 | Abraham J Sebastian Lopez | Address on File | | | | | | |
| 2289577 | Abraham Jesus Carmona | Address on File | | | | | | |
| 2523274 | Abraham Laureano Garcia | Address on File | | | | | | |
| 2456897 | Abraham Lebron Hernandez | Address on File | | | | | | |
| 2391256 | Abraham Leon Ortiz | Address on File | | | | | | |
| 2374343 | Abraham Leon Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442660 | Abraham Limerydones | Address on File | | | | | | |
| 2395095 | Abraham Lugo Hernandez | Address on File | | | | | | |
| 2394924 | Abraham Maisonet Medina | Address on File | | | | | | |
| 2274003 | Abraham Marrero Rolon | Address on File | | | | | | |
| 2264398 | Abraham Martinez Rodriguez | Address on File | | | | | | |
| 2558349 | Abraham Maysonet Santos | Address on File | | | | | | |
| 2358974 | ABRAHAM MELENDEZ,CARLOS R | Address on File | | | | | | |
| 2367486 | ABRAHAM MELENDEZ,CARLOS R | Address on File | | | | | | |
| 2416342 | ABRAHAM MELENDEZ,LUIS R | Address on File | | | | | | |
| 2537016 | Abraham Mendez Nieves | Address on File | | | | | | |
| 2380791 | Abraham Muniz Gonzalez | Address on File | | | | | | |
| 2557720 | Abraham Nelson Brenes | Address on File | | | | | | |
| 2553925 | Abraham Nuñez Vazquez | Address on File | | | | | | |
| 2523272 | Abraham Ocasio Torres | Address on File | | | | | | |
| 2433073 | Abraham Ortiz Ortiz | Address on File | | | | | | |
| 2385328 | Abraham Ortiz Torres | Address on File | | | | | | |
| 2335600 | Abraham Oyola Solis | Address on File | | | | | | |
| 2335600 | Abraham Oyola Solis | Address on File | | | | | | |
| 2424218 | Abraham Perez Santiago | Address on File | | | | | | |
| 2470737 | Abraham Perez Valentin | Address on File | | | | | | |
| 2286520 | Abraham Pomales Mojica | Address on File | | | | | | |
| 2544404 | Abraham Pomales Vazquez | Address on File | | | | | | |
| 2467981 | Abraham Portalatin Ramos | Address on File | | | | | | |
| 2554574 | Abraham Portalatin Rodriguez | Address on File | | | | | | |
| 2280477 | Abraham Quiles Martinez | Address on File | | | | | | |
| 2317324 | Abraham Ramirez Miranda | Address on File | | | | | | |
| 2564082 | Abraham Reyes Carrasquillo | Address on File | | | | | | |
| 2338802 | Abraham Reyes Navarro | Address on File | | | | | | |
| 2293476 | Abraham Reyes Perez | Address on File | | | | | | |
| 2330267 | Abraham Rios Pereira | Address on File | | | | | | |
| 2339237 | Abraham Rivera Carrero | Address on File | | | | | | |
| 2425538 | Abraham Rivera Guerra | Address on File | | | | | | |
| 2296441 | Abraham Rivera Mojica | Address on File | | | | | | |
| 2258743 | Abraham Rivera Ramos | Address on File | | | | | | |
| 2268147 | Abraham Rivera Rivera | Address on File | | | | | | |
| 2512952 | Abraham Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262326 | Abraham Rivera Rodriguez | Address on File | | | | | | |
| 2335765 | Abraham Robles Fuentes | Address on File | | | | | | |
| 2385743 | Abraham Rodriguez Bonano | Address on File | | | | | | |
| 2434857 | Abraham Rodriguez Bonano | Address on File | | | | | | |
| 2563173 | Abraham Rodriguez Rodriguez | Address on File | | | | | | |
| 2455254 | Abraham Roldan Pardo | Address on File | | | | | | |
| 2341607 | Abraham Roman Arroyo | Address on File | | | | | | |
| 2540360 | Abraham Roman Soto | Address on File | | | | | | |
| 2416422 | ABRAHAM ROMAN,IVAN | Address on File | | | | | | |
| 2388564 | Abraham Rosa Mendez | Address on File | | | | | | |
| 2434685 | Abraham Rosario Albarran | Address on File | | | | | | |
| 2255033 | Abraham Rosario Rodriguez | Address on File | | | | | | |
| 2564249 | Abraham Ruiz Tollinchi | Address on File | | | | | | |
| 2433541 | Abraham Salas Illas | Address on File | | | | | | |
| 2454713 | Abraham Sanchez Cordero | Address on File | | | | | | |
| 2517893 | Abraham Sanchez Varela | Address on File | | | | | | |
| 2394150 | Abraham Santiago Cruz | Address on File | | | | | | |
| 2321381 | Abraham Santiago Rios | Address on File | | | | | | |
| 2274558 | Abraham Sierra Ramirez | Address on File | | | | | | |
| 2381794 | Abraham Solivan Santos | Address on File | | | | | | |
| 2268363 | Abraham Sosa Perez | Address on File | | | | | | |
| 2544925 | Abraham Sosa Rodriguez | Address on File | | | | | | |
| 2458536 | Abraham Tanco Nieves | Address on File | | | | | | |
| 2290076 | Abraham Tanco Rosario | Address on File | | | | | | |
| 2466578 | Abraham Torres Alicea | Address on File | | | | | | |
| 2294509 | Abraham Torres Estrada | Address on File | | | | | | |
| 2424940 | Abraham Torres Roman | Address on File | | | | | | |
| 2463210 | Abraham Torres Rosado | Address on File | | | | | | |
| 2510467 | Abraham Vazquez | Address on File | | | | | | |
| 2265593 | Abraham Vazquez Soto | Address on File | | | | | | |
| 2554912 | Abraham Velazquez Cruz | Address on File | | | | | | |
| 2385519 | Abraham Velazquez Rivera | Address on File | | | | | | |
| 2313135 | Abraham Velez Ortiz | Address on File | | | | | | |
| 2391867 | Abraham Velez Sanchez | Address on File | | | | | | |
| 2255944 | Abraham Velez Velez | Address on File | | | | | | |
| 2296250 | Abraham Ventura Viera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326555 | Abraham Viera Gomez | Address on File | | | | | | |
| 2484297 | ABRAHAN  CINTRON ORTIZ | Address on File | | | | | | |
| 2279122 | Abrahan Nieves López | Address on File | | | | | | |
| 2425742 | Abrahan Velez De Armas | Address on File | | | | | | |
| 2365503 | ABRAMS PEREZ,MIGUEL A | Address on File | | | | | | |
| 2365975 | ABRAMS PRIETO,ELBA M | Address on File | | | | | | |
| 2419659 | ABRAMS SANCHEZ,LUZ M | Address on File | | | | | | |
| 2359910 | ABREGO OTERO,MARIA F | Address on File | | | | | | |
| 2401369 | ABREU ALDARONDO,IVONNIE M | Address on File | | | | | | |
| 2405308 | ABREU ARROYO,BLANCA A | Address on File | | | | | | |
| 2416206 | ABREU AVILES,FRANCISCO | Address on File | | | | | | |
| 2356113 | ABREU BADILLO,LUZ M | Address on File | | | | | | |
| 2366432 | ABREU BADILLO,ZAIDA N | Address on File | | | | | | |
| 2370244 | ABREU CHICLANA,MILDRED | Address on File | | | | | | |
| 2405737 | ABREU CHICLANA,ROBERTO | Address on File | | | | | | |
| 2354892 | ABREU DELGADO,ROMILDA | Address on File | | | | | | |
| 2406312 | ABREU DELIZ,ADALGISA | Address on File | | | | | | |
| 2353320 | ABREU DELIZ,NOELIA | Address on File | | | | | | |
| 2355426 | ABREU FARGAS,LUZ | Address on File | | | | | | |
| 2401966 | ABREU FARGAS,NESTOR A | Address on File | | | | | | |
| 2356729 | ABREU GALLISA,JOSE | Address on File | | | | | | |
| 2356645 | ABREU GONZALEZ,MYRNA H | Address on File | | | | | | |
| 2416253 | ABREU GONZALEZ,ROSALINA | Address on File | | | | | | |
| 2412610 | ABREU IRIZARRY,CARMEN A | Address on File | | | | | | |
| 2401752 | ABREU JIMENEZ,CARMEN A | Address on File | | | | | | |
| 2414699 | ABREU MEDINA,CELIA | Address on File | | | | | | |
| 2529589 | Abreu Merced Wanda L | Address on File | | | | | | |
| 2352751 | ABREU PELLOT,ROSA E | Address on File | | | | | | |
| 2406996 | ABREU RAMOS,ELIZABETH | Address on File | | | | | | |
| 2369376 | ABREU RIVERA,GLADYS | Address on File | | | | | | |
| 2360726 | ABREU RIVERA,VIDAL | Address on File | | | | | | |
| 2400205 | ABREU RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2366665 | ABREU SERRA,JOSE F | Address on File | | | | | | |
| 2362066 | ABREU UBINAS,JENNIE | Address on File | | | | | | |
| 2357530 | ABREU VEGA,JUAN | Address on File | | | | | | |
| 2367874 | ABREU VIGO,DORA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356494 | ABREU VOLMAR,CESAR | Address on File | | | | | | |
| 2375483 | Abrham Cruz Valcarcel | Address on File | | | | | | |
| 2552432 | Abrio E Soto Fernandez | Address on File | | | | | | |
| 2351116 | ABRUNA RODRIGUEZ,ADA | Address on File | | | | | | |
| 2377377 | Absalon Quiyones Ramos | Address on File | | | | | | |
| 2371230 | Abundino Gonzalez Marin | Address on File | | | | | | |
| 2358324 | ABURTO MARTINEZ,MARIA G | Address on File | | | | | | |
| 2512566 | Aby N Torres Torres | Address on File | | | | | | |
| 2348903 | ACABA MERCADO,RALPH | Address on File | | | | | | |
| 2409841 | ACABA RAICES,NELSA A | Address on File | | | | | | |
| 2357929 | ACABA RAMOS,CARMEN L | Address on File | | | | | | |
| 2349258 | ACABA ROMERO,NILDA I. | Address on File | | | | | | |
| 2411860 | ACABEO SEMIDEY,LUIS M | Address on File | | | | | | |
| 2364176 | ACABEO SEMIDEY,MARIA DEL C | Address on File | | | | | | |
| 2376725 | Acacia J Ortiz De Leask | Address on File | | | | | | |
| 2317736 | Acasia Vega Rondon | Address on File | | | | | | |
| 2323963 | Acasio Cruz Claudio | Address on File | | | | | | |
| 2548603 | Acasio Toro Madera | Address on File | | | | | | |
| 2318477 | Acasio Velazquez Ocasio | Address on File | | | | | | |
| 2473552 | ACDUL  CASILLAS GONZALEZ | Address on File | | | | | | |
| 2309432 | Acdul Casillas Gonzalez | Address on File | | | | | | |
| 2302251 | Acela Marichal Castillo | Address on File | | | | | | |
| 2555697 | Acela Soler Estarlich | Address on File | | | | | | |
| 2327199 | Acened Vazquez Rivera | Address on File | | | | | | |
| 2436223 | Acenet A Albino Ruiz | Address on File | | | | | | |
| 2293927 | Acenet Lopez Pereira | Address on File | | | | | | |
| 2551919 | Acevedo Ac Crespo | Address on File | | | | | | |
| 2551983 | Acevedo Ac Oetero | Address on File | | | | | | |
| 2529861 | Acevedo Acevedo Meilin | Address on File | | | | | | |
| 2371006 | ACEVEDO ACEVEDO,ANGEL L | Address on File | | | | | | |
| 2358247 | ACEVEDO ACEVEDO,AUREA | Address on File | | | | | | |
| 2407286 | ACEVEDO ACEVEDO,DORA I | Address on File | | | | | | |
| 2408566 | ACEVEDO ACEVEDO,NOEMI | Address on File | | | | | | |
| 2411886 | ACEVEDO ACEVEDO,REINALDO | Address on File | | | | | | |
| 2404694 | ACEVEDO ACEVEDO,ROSA M | Address on File | | | | | | |
| 2355455 | ACEVEDO ACEVEDO,ROSITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349185 | ACEVEDO ALBANESE,RICHARD | Address on File | | | | | | |
| 2408845 | ACEVEDO ALTORO,JOSE G | Address on File | | | | | | |
| 2357399 | ACEVEDO ALTORO,MARIA E | Address on File | | | | | | |
| 2529755 | Acevedo Alvarez Maximo | Address on File | | | | | | |
| 2401753 | ACEVEDO ALVAREZ,ANA D | Address on File | | | | | | |
| 2362882 | ACEVEDO ANAZAGASTY,AIDA L | Address on File | | | | | | |
| 2556318 | Acevedo Angel | Address on File | | | | | | |
| 2351227 | ACEVEDO ARROYO,MYRIAM | Address on File | | | | | | |
| 2400584 | ACEVEDO AYALA,MARIA C | Address on File | | | | | | |
| 2356659 | ACEVEDO BABILONIA,JORGE L | Address on File | | | | | | |
| 2406353 | ACEVEDO BARRETO,ZAIDA L | Address on File | | | | | | |
| 2352633 | ACEVEDO BILBRAUT,AUGUSTO | Address on File | | | | | | |
| 2404456 | ACEVEDO BILBRAUT,MARIA A | Address on File | | | | | | |
| 2403472 | ACEVEDO BILBRAUT,SONIA M | Address on File | | | | | | |
| 2407448 | ACEVEDO BONILLA,ILUMINADA V | Address on File | | | | | | |
| 2363692 | ACEVEDO BONILLA,NYDIA E | Address on File | | | | | | |
| 2361969 | ACEVEDO BORRERO,SANTA Z | Address on File | | | | | | |
| 2363594 | ACEVEDO BURSET,MARIA M | Address on File | | | | | | |
| 2352317 | ACEVEDO CABAN,ROBERTO E | Address on File | | | | | | |
| 2416850 | ACEVEDO CANCELA,LISANDRA | Address on File | | | | | | |
| 2364915 | ACEVEDO CANCELA,VIVIAN | Address on File | | | | | | |
| 2361209 | ACEVEDO CARO,EVA N | Address on File | | | | | | |
| 2360288 | ACEVEDO CARO,GUDELIA | Address on File | | | | | | |
| 2543022 | Acevedo Carrero Laura V. | Address on File | | | | | | |
| 2417996 | ACEVEDO CARTAGENA,MAYRA E | Address on File | | | | | | |
| 2354815 | ACEVEDO CASIANO,CONSUELO A | Address on File | | | | | | |
| 2410857 | ACEVEDO CASTILLO,AUREA E | Address on File | | | | | | |
| 2370695 | ACEVEDO CASTILLO,ERNESTO | Address on File | | | | | | |
| 2364303 | ACEVEDO CASTILLO,ROSA N | Address on File | | | | | | |
| 2421590 | ACEVEDO CASTRO,ANGELINA | Address on File | | | | | | |
| 2404695 | ACEVEDO CHAPARRO,LILLIAM E | Address on File | | | | | | |
| 2417897 | ACEVEDO CINTRON,JOSEFA | Address on File | | | | | | |
| 2422591 | ACEVEDO COLON,ISRAEL | Address on File | | | | | | |
| 2367614 | ACEVEDO COLON,RITA I | Address on File | | | | | | |
| 2351856 | ACEVEDO CORDERO,ALICE W | Address on File | | | | | | |
| 2347973 | ACEVEDO CORDERO,GENOVEVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403895 | ACEVEDO CORNIER,ANA I | Address on File | | | | | | |
| 2361144 | ACEVEDO CORSINO,MIGDALIA | Address on File | | | | | | |
| 2565571 | Acevedo Cortes Jose M | Address on File | | | | | | |
| 2349841 | ACEVEDO CORTES,ANA | Address on File | | | | | | |
| 2354254 | ACEVEDO CORTES,ISRAEL | Address on File | | | | | | |
| 2366591 | ACEVEDO CORTES,MOISES | Address on File | | | | | | |
| 2358407 | ACEVEDO CORTES,NYDIA M | Address on File | | | | | | |
| 2410540 | ACEVEDO CRUZ,CARMEN M | Address on File | | | | | | |
| 2356547 | ACEVEDO CRUZ,IRMA I | Address on File | | | | | | |
| 2351872 | ACEVEDO CRUZ,JUAN A | Address on File | | | | | | |
| 2365545 | ACEVEDO CRUZ,LOURDES | Address on File | | | | | | |
| 2413589 | ACEVEDO CRUZ,MADELINE | Address on File | | | | | | |
| 2363041 | ACEVEDO CRUZ,MARISOL | Address on File | | | | | | |
| 2358846 | ACEVEDO CRUZ,MILDRED | Address on File | | | | | | |
| 2365861 | ACEVEDO CRUZ,MYRIAM | Address on File | | | | | | |
| 2354100 | ACEVEDO CRUZ,SONIA | Address on File | | | | | | |
| 2421969 | ACEVEDO CRUZ,WANDA | Address on File | | | | | | |
| 2348981 | ACEVEDO DE JESUS,RAMONA | Address on File | | | | | | |
| 2361275 | ACEVEDO DE PEREZ,ENEIDA L | Address on File | | | | | | |
| 2357447 | ACEVEDO DEL RIO,MYRIAM | Address on File | | | | | | |
| 2421764 | ACEVEDO DEL RIO,SYLVIA I | Address on File | | | | | | |
| 2367643 | ACEVEDO DELGADO,CARMELO | Address on File | | | | | | |
| 2367369 | ACEVEDO DELGADO,ERVING | Address on File | | | | | | |
| 2529819 | Acevedo Diaz Carmen M | Address on File | | | | | | |
| 2539023 | Acevedo Diaz Pablo | Address on File | | | | | | |
| 2354552 | ACEVEDO DIAZ,ERNESTO | Address on File | | | | | | |
| 2350220 | ACEVEDO DIAZ,NILSA E | Address on File | | | | | | |
| 2416452 | ACEVEDO ECHEVARIA,ALICE M | Address on File | | | | | | |
| 2402244 | ACEVEDO ECHEVARRIA,NORMA | Address on File | | | | | | |
| 2354412 | ACEVEDO FAJARDO,CARMEN | Address on File | | | | | | |
| 2402540 | ACEVEDO FALCON,LYDIA | Address on File | | | | | | |
| 2370832 | ACEVEDO FEICIANO,ANA D | Address on File | | | | | | |
| 2370470 | ACEVEDO FERNANDINI,NELIDA | Address on File | | | | | | |
| 2352926 | ACEVEDO FIGUEROA,DAISY | Address on File | | | | | | |
| 2349379 | ACEVEDO GALLOZA,AUREA E | Address on File | | | | | | |
| 2364467 | ACEVEDO GALLOZA,IRIS C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423187 | ACEVEDO GARCIA,CARMEN | Address on File | | | | | | |
| 2365981 | ACEVEDO GOMEZ,MARIA Y | Address on File | | | | | | |
| 2359437 | ACEVEDO GONZALEZ,GREGORIO | Address on File | | | | | | |
| 2367094 | ACEVEDO GONZALEZ,MARIA | Address on File | | | | | | |
| 2362055 | ACEVEDO GONZALEZ,RAMON | Address on File | | | | | | |
| 2370787 | ACEVEDO GONZALEZ,ROSALINA | Address on File | | | | | | |
| 2351234 | ACEVEDO GONZALEZ,WILFREDO | Address on File | | | | | | |
| 2412703 | ACEVEDO GUINDIN,JANNETTE | Address on File | | | | | | |
| 2415171 | ACEVEDO GUZMAN,CARMELO | Address on File | | | | | | |
| 2407241 | ACEVEDO HERNANDEZ,BERNAIDA | Address on File | | | | | | |
| 2350668 | ACEVEDO HERNANDEZ,ESTHER | Address on File | | | | | | |
| 2415941 | ACEVEDO HERNANDEZ,LUZ M | Address on File | | | | | | |
| 2406875 | ACEVEDO HERNANDEZ,NOELIA | Address on File | | | | | | |
| 2422626 | ACEVEDO HILERIO,IDRANY | Address on File | | | | | | |
| 2363803 | ACEVEDO JIMENEZ,ANA M | Address on File | | | | | | |
| 2361101 | ACEVEDO JIMENEZ,MARIA M | Address on File | | | | | | |
| 2353495 | ACEVEDO JIMENEZ,MILAGROS | Address on File | | | | | | |
| 2363813 | ACEVEDO JIMENEZ,SOCORRO | Address on File | | | | | | |
| 2405699 | ACEVEDO LAZZARINI,MERCEDES | Address on File | | | | | | |
| 2530368 | Acevedo Lopez Deborah A | Address on File | | | | | | |
| 2358886 | ACEVEDO LOPEZ,ANGELA | Address on File | | | | | | |
| 2354595 | ACEVEDO LOPEZ,CARMEN L | Address on File | | | | | | |
| 2400872 | ACEVEDO LOPEZ,TERESA | Address on File | | | | | | |
| 2530326 | Acevedo Lorenzo Enid M | Address on File | | | | | | |
| 2408809 | ACEVEDO LORENZO,IRAIDA | Address on File | | | | | | |
| 2363341 | ACEVEDO LORENZO,SARA | Address on File | | | | | | |
| 2409230 | ACEVEDO LUCIANO,MIGDALIA | Address on File | | | | | | |
| 2430902 | Acevedo M Iris Soto | Address on File | | | | | | |
| 2415740 | ACEVEDO MALDONADO,CRISTINA | Address on File | | | | | | |
| 2367624 | ACEVEDO MALDONADO,DAGMAR E | Address on File | | | | | | |
| 2413255 | ACEVEDO MALDONADO,JEANETTE A | Address on File | | | | | | |
| 2367150 | ACEVEDO MALDONADO,ROSA M | Address on File | | | | | | |
| 2407043 | ACEVEDO MALDONADO,WANDA L | Address on File | | | | | | |
| 2355714 | ACEVEDO MARQUEZ,NILSA | Address on File | | | | | | |
| 2415209 | ACEVEDO MARTINEZ,MAGGIE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405575 | ACEVEDO MARTINEZ,MIGDELIA | Address on File | | | | | | |
| 2407969 | ACEVEDO MARTINEZ,MILDRED | Address on File | | | | | | |
| 2354554 | ACEVEDO MASSOL,HILDA E | Address on File | | | | | | |
| 2415569 | ACEVEDO MELENDEZ,ANA | Address on File | | | | | | |
| 2362805 | ACEVEDO MENDEZ,MILAGROS M | Address on File | | | | | | |
| 2412822 | ACEVEDO MENDEZ,RAQUEL | Address on File | | | | | | |
| 2365119 | ACEVEDO MENDEZ,ROSENDO | Address on File | | | | | | |
| 2401934 | ACEVEDO MENDEZ,URANIA | Address on File | | | | | | |
| 2421949 | ACEVEDO MENDEZ,WILSON | Address on File | | | | | | |
| 2407116 | ACEVEDO MENDEZ,ZORAIDA | Address on File | | | | | | |
| 2361111 | ACEVEDO MERCADO,AIDA | Address on File | | | | | | |
| 2415009 | ACEVEDO MERCADO,LUZ M | Address on File | | | | | | |
| 2419295 | ACEVEDO MIRANDA,AURORA | Address on File | | | | | | |
| 2408564 | ACEVEDO MIRANDA,LUZ A | Address on File | | | | | | |
| 2421238 | ACEVEDO MIRANDA,MARISOL | Address on File | | | | | | |
| 2352612 | ACEVEDO MOLINA,CARMEN | Address on File | | | | | | |
| 2370310 | ACEVEDO MOLINA,MIGDALIA | Address on File | | | | | | |
| 2366131 | ACEVEDO MONSEGUR,MILTON D | Address on File | | | | | | |
| 2422887 | ACEVEDO MONTIJO,MARIXA A | Address on File | | | | | | |
| 2451213 | Acevedo Morales Carlos M. | Address on File | | | | | | |
| 2412328 | ACEVEDO MORALES,IVAN | Address on File | | | | | | |
| 2404876 | ACEVEDO MORALES,ZAIDA V | Address on File | | | | | | |
| 2407749 | ACEVEDO MUNIZ,ADA E | Address on File | | | | | | |
| 2363542 | ACEVEDO MUNIZ,BRUNILDA | Address on File | | | | | | |
| 2369684 | ACEVEDO MUNOZ,MARIA A | Address on File | | | | | | |
| 2405687 | ACEVEDO NIEVES,ALEJANDRINA | Address on File | | | | | | |
| 2400413 | ACEVEDO NIEVES,IDALIA | Address on File | | | | | | |
| 2362322 | ACEVEDO NIEVES,JOSE L | Address on File | | | | | | |
| 2409288 | ACEVEDO NIEVES,RUBEN | Address on File | | | | | | |
| 2411928 | ACEVEDO NIEVES,ZORAIDA | Address on File | | | | | | |
| 2414823 | ACEVEDO ORTA,SONIA | Address on File | | | | | | |
| 2404433 | ACEVEDO ORTEGA,CARMEN G | Address on File | | | | | | |
| 2402310 | ACEVEDO ORTIZ,IVETTE M. | Address on File | | | | | | |
| 2421045 | ACEVEDO ORTIZ,MARGARITA | Address on File | | | | | | |
| 2551423 | Acevedo Oz Antonio | Address on File | | | | | | |
| 2410048 | ACEVEDO PELLOT,MARIANELA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445531 | Acevedo Perez Sonia | Address on File | | | | | | |
| 2534271 | Acevedo Perez Wilkins | Address on File | | | | | | |
| 2453483 | Acevedo Perez Yansi | Address on File | | | | | | |
| 2364544 | ACEVEDO PEREZ,AMERICA | Address on File | | | | | | |
| 2413064 | ACEVEDO PEREZ,BLANCA E | Address on File | | | | | | |
| 2409146 | ACEVEDO PEREZ,CARMEN N | Address on File | | | | | | |
| 2355960 | ACEVEDO PEREZ,ESPERANZA | Address on File | | | | | | |
| 2366751 | ACEVEDO PEREZ,JUAN R | Address on File | | | | | | |
| 2370110 | ACEVEDO PEREZ,MARIA A | Address on File | | | | | | |
| 2412251 | ACEVEDO PEREZ,MARIA M | Address on File | | | | | | |
| 2413906 | ACEVEDO PEREZ,MARIBEL | Address on File | | | | | | |
| 2418196 | ACEVEDO PEREZ,MIGDALIA | Address on File | | | | | | |
| 2418198 | ACEVEDO PEREZ,MILAGROS | Address on File | | | | | | |
| 2402646 | ACEVEDO PEREZ,MILDRED | Address on File | | | | | | |
| 2362850 | ACEVEDO PEREZ,ROSALIA | Address on File | | | | | | |
| 2362961 | ACEVEDO PIERESCHY,LUDY | Address on File | | | | | | |
| 2352813 | ACEVEDO POLANCO,VIVIAN | Address on File | | | | | | |
| 2400256 | ACEVEDO PONCE,EDITH | Address on File | | | | | | |
| 2418880 | ACEVEDO PONCE,MAYRA | Address on File | | | | | | |
| 2361214 | ACEVEDO PONCE,MORAIMA | Address on File | | | | | | |
| 2362684 | ACEVEDO PRECIADO,MARIA J | Address on File | | | | | | |
| 2368116 | ACEVEDO PRECIADO,MIGUEL A | Address on File | | | | | | |
| 2409142 | ACEVEDO RAMOS,ANGEL L | Address on File | | | | | | |
| 2355188 | ACEVEDO RAMOS,DELIA I | Address on File | | | | | | |
| 2418127 | ACEVEDO RAMOS,JULIO A | Address on File | | | | | | |
| 2411547 | ACEVEDO RAMOS,VICTOR A | Address on File | | | | | | |
| 2355469 | ACEVEDO RENTAS,ROSA A | Address on File | | | | | | |
| 2365181 | ACEVEDO REYES,CARMEN C | Address on File | | | | | | |
| 2421973 | ACEVEDO REYES,WILLIAM | Address on File | | | | | | |
| 2358214 | ACEVEDO REYMUNDI,DIANA | Address on File | | | | | | |
| 2362072 | ACEVEDO RIESTRA,ISABEL G | Address on File | | | | | | |
| 2348069 | ACEVEDO RIOS,HECTOR G | Address on File | | | | | | |
| 2418777 | ACEVEDO RIOS,YOLANDA | Address on File | | | | | | |
| 2370117 | ACEVEDO RIVERA,ANA E | Address on File | | | | | | |
| 2413004 | ACEVEDO RIVERA,IRIS D | Address on File | | | | | | |
| 2411171 | ACEVEDO RIVERA,LUZ E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408751 | ACEVEDO RIVERA,MADELINE | Address on File | | | | | | |
| 2349844 | ACEVEDO RIVERA,MARIA M | Address on File | | | | | | |
| 2364030 | ACEVEDO RIVERA,NILDA | Address on File | | | | | | |
| 2354076 | ACEVEDO RIVERA,OLGA I | Address on File | | | | | | |
| 2405286 | ACEVEDO RIVERA,VICTORIA | Address on File | | | | | | |
| 2366252 | ACEVEDO ROBLES,LIESEL V | Address on File | | | | | | |
| 2425045 | Acevedo Rodriguez Marilyn | Address on File | | | | | | |
| 2357930 | ACEVEDO RODRIGUEZ,DAISY J | Address on File | | | | | | |
| 2363407 | ACEVEDO RODRIGUEZ,DONNA | Address on File | | | | | | |
| 2360416 | ACEVEDO RODRIGUEZ,GLADYS E | Address on File | | | | | | |
| 2362785 | ACEVEDO RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2405607 | ACEVEDO RODRIGUEZ,JOSE E | Address on File | | | | | | |
| 2401327 | ACEVEDO RODRIGUEZ,LISSETTE | Address on File | | | | | | |
| 2351784 | ACEVEDO RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2365441 | ACEVEDO RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2369753 | ACEVEDO ROJAS,MATILDE | Address on File | | | | | | |
| 2541230 | Acevedo Rolon, M Igna Denisse | Address on File | | | | | | |
| 2349115 | ACEVEDO ROMAN,AIDA L | Address on File | | | | | | |
| 2422821 | ACEVEDO ROMAN,DINELIA E | Address on File | | | | | | |
| 2408214 | ACEVEDO ROMAN,JUANA E | Address on File | | | | | | |
| 2415476 | ACEVEDO ROSA,MONICA | Address on File | | | | | | |
| 2412160 | ACEVEDO ROSADO,IBIS | Address on File | | | | | | |
| 2358890 | ACEVEDO ROSADO,MELBA | Address on File | | | | | | |
| 2406130 | ACEVEDO ROSADO,PABLO | Address on File | | | | | | |
| 2419274 | ACEVEDO ROSARIO,ANNIE | Address on File | | | | | | |
| 2355812 | ACEVEDO ROSARIO,CARMEN G | Address on File | | | | | | |
| 2366642 | ACEVEDO ROSARIO,SANTA | Address on File | | | | | | |
| 2539911 | Acevedo Ruiz Norberto | Address on File | | | | | | |
| 2421030 | ACEVEDO RUIZ,AIDA E | Address on File | | | | | | |
| 2406252 | ACEVEDO RUIZ,BERNARDO | Address on File | | | | | | |
| 2416413 | ACEVEDO RUIZ,CLARA V | Address on File | | | | | | |
| 2417091 | ACEVEDO RUIZ,MARIA L | Address on File | | | | | | |
| 2417963 | ACEVEDO RUIZ,NANCY | Address on File | | | | | | |
| 2411052 | ACEVEDO RUIZ,RAFAEL | Address on File | | | | | | |
| 2422468 | ACEVEDO RUIZ,ROSA N | Address on File | | | | | | |
| 2405670 | ACEVEDO RUIZ,TEONILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371222 | ACEVEDO RUPERTO,MARISOL | Address on File | | | | | | |
| 2364970 | ACEVEDO SANCHEZ,MARGARITA | Address on File | | | | | | |
| 2360315 | ACEVEDO SANCHEZ,MARIA A | Address on File | | | | | | |
| 2405638 | ACEVEDO SANTIAGO,DEMETRIO | Address on File | | | | | | |
| 2367767 | ACEVEDO SANTIAGO,LILLIAM | Address on File | | | | | | |
| 2409160 | ACEVEDO SANTIAGO,MILDRED | Address on File | | | | | | |
| 2366119 | ACEVEDO SANTIAGO,NILDA | Address on File | | | | | | |
| 2420471 | ACEVEDO SEPULVEDA,NOELIA | Address on File | | | | | | |
| 2370696 | ACEVEDO SISCO,BLANCA I | Address on File | | | | | | |
| 2410424 | ACEVEDO SISCO,JUAN D. | Address on File | | | | | | |
| 2529740 | Acevedo Soto Elynai | Address on File | | | | | | |
| 2415019 | ACEVEDO STEIDEL,GLORIA | Address on File | | | | | | |
| 2417909 | ACEVEDO TORO,CLARIBEL | Address on File | | | | | | |
| 2364674 | ACEVEDO TORRES,DAISY I | Address on File | | | | | | |
| 2351374 | ACEVEDO TORRES,FELIPE | Address on File | | | | | | |
| 2407584 | ACEVEDO TORRES,JOSE L | Address on File | | | | | | |
| 2362750 | ACEVEDO TORRES,SONIA | Address on File | | | | | | |
| 2530056 | Acevedo Vale Luis A | Address on File | | | | | | |
| 2351371 | ACEVEDO VALENTIN,AGRIPINA | Address on File | | | | | | |
| 2352171 | ACEVEDO VALENTIN,HILDA | Address on File | | | | | | |
| 2357389 | ACEVEDO VALENTIN,JENNIE | Address on File | | | | | | |
| 2364635 | ACEVEDO VARGAS,CARMEN G | Address on File | | | | | | |
| 2366637 | ACEVEDO VARGAS,CRUZ | Address on File | | | | | | |
| 2363532 | ACEVEDO VARGAS,GLADYS M | Address on File | | | | | | |
| 2404943 | ACEVEDO VARGAS,JOSE R | Address on File | | | | | | |
| 2404307 | ACEVEDO VARGAS,NYDIA I | Address on File | | | | | | |
| 2529600 | Acevedo Vega Edwin | Address on File | | | | | | |
| 2364842 | ACEVEDO VEGA,ANIBAL | Address on File | | | | | | |
| 2399860 | ACEVEDO VEGA,CRUZ | Address on File | | | | | | |
| 2406445 | ACEVEDO VEGA,LINDA | Address on File | | | | | | |
| 2400101 | ACEVEDO VEGA,NYDIA E | Address on File | | | | | | |
| 2414403 | ACEVEDO VELEZ,IRIS N | Address on File | | | | | | |
| 2354875 | ACEVEDO VELEZ,IRMA V | Address on File | | | | | | |
| 2401364 | ACEVEDO VELEZ,IRMA V | Address on File | | | | | | |
| 2424834 | Acevedo Vizcaya Maria | Address on File | | | | | | |
| 2404434 | ACEVEDO ZAMBRANA,BENJAMIN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369488 | ACEVEDO ZAMBRANA,IRIS D | Address on File | | | | | | |
| 2411866 | ACEVEDO ZAVALA,PABLO | Address on File | | | | | | |
| 2337831 | Aciria Perez Martinez | Address on File | | | | | | |
| 2484217 | ACISCLO  BAUZA RAMOS | Address on File | | | | | | |
| 2265408 | Acisclo A A Rosa Villanueva | Address on File | | | | | | |
| 2276090 | Acisclo Burgos Torres | Address on File | | | | | | |
| 2258031 | Acisclo Correa Rodriguez | Address on File | | | | | | |
| 2343232 | Acisclo Figueroa Perez | Address on File | | | | | | |
| 2303740 | Acisclo Romero Mejias | Address on File | | | | | | |
| 2311721 | Acisclo Toro Zelaya | Address on File | | | | | | |
| 2376622 | Acmed O Toledo Baez | Address on File | | | | | | |
| 2349020 | ACOBE FOURNIER,MARIA | Address on File | | | | | | |
| 2403390 | ACOBE PEREZ,CLARA E | Address on File | | | | | | |
| 2413872 | ACOBES MALDONADO,MARIA I | Address on File | | | | | | |
| 2360477 | ACOBES RIVERA,ANA A | Address on File | | | | | | |
| 2453697 | Acosta A Alago | Address on File | | | | | | |
| 2362481 | ACOSTA ACEVEDO,MARITZA | Address on File | | | | | | |
| 2363363 | ACOSTA ACOSTA,MAGDALENA | Address on File | | | | | | |
| 2361508 | ACOSTA ACOSTA,NANCY | Address on File | | | | | | |
| 2422332 | ACOSTA ACOSTA,NIDSA | Address on File | | | | | | |
| 2412025 | ACOSTA AMADOR,ELIZABETH | Address on File | | | | | | |
| 2404523 | ACOSTA ANAYA,CARMEN M | Address on File | | | | | | |
| 2362995 | ACOSTA ANGELUCCI,IVETTE | Address on File | | | | | | |
| 2364177 | ACOSTA ANGELUCCI,NILDA | Address on File | | | | | | |
| 2416466 | ACOSTA ARCE,ELOISA | Address on File | | | | | | |
| 2411035 | ACOSTA ARCE,LORNA | Address on File | | | | | | |
| 2422132 | ACOSTA ARROYO,MILAGROS | Address on File | | | | | | |
| 2359111 | ACOSTA AYALA,ILIA | Address on File | | | | | | |
| 2408655 | ACOSTA CAQUIAS,JACQUELINE | Address on File | | | | | | |
| 2403260 | ACOSTA CAQUIAS,JUANITA | Address on File | | | | | | |
| 2370201 | ACOSTA CASTILLO,NEREIDA | Address on File | | | | | | |
| 2362922 | ACOSTA CHAVES,ZULMA | Address on File | | | | | | |
| 2401670 | ACOSTA CINTRON,NESTOR | Address on File | | | | | | |
| 2365368 | ACOSTA COLLAZO,PETRA | Address on File | | | | | | |
| 2363265 | ACOSTA CRUZ,NANCY | Address on File | | | | | | |
| 2351367 | ACOSTA DEL VALLE,CARMEN J | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367118 | ACOSTA DELGADO,ANA L | Address on File | | | | | | |
| 2367131 | ACOSTA ESPASAS,ZULMA T | Address on File | | | | | | |
| 2523563 | Acosta Feliciano Gloribel | Address on File | | | | | | |
| 2409536 | ACOSTA FIGUEROA,LYMARIE | Address on File | | | | | | |
| 2527455 | Acosta Garcia Maria M. | Address on File | | | | | | |
| 2353675 | ACOSTA GARCIA,ILDEFONSO | Address on File | | | | | | |
| 2356374 | ACOSTA GREGORY,NYDIA M | Address on File | | | | | | |
| 2355440 | ACOSTA GROGORY,NYDIA M | Address on File | | | | | | |
| 2361775 | ACOSTA HERNANDEZ,CARMELINA | Address on File | | | | | | |
| 2356894 | ACOSTA HERNANDEZ,DANIEL | Address on File | | | | | | |
| 2400238 | ACOSTA HERNANDEZ,HERBERT | Address on File | | | | | | |
| 2411417 | ACOSTA IRIZARRY,ELVIN | Address on File | | | | | | |
| 2364019 | ACOSTA LOPEZ,CARMEN R | Address on File | | | | | | |
| 2368513 | ACOSTA LOPEZ,FRANCISCO R | Address on File | | | | | | |
| 2401003 | ACOSTA LOPEZ,LISINIA R | Address on File | | | | | | |
| 2405571 | ACOSTA LUCIANO,ILEANA | Address on File | | | | | | |
| 2362215 | ACOSTA LUCIANO,NAIDA | Address on File | | | | | | |
| 2420098 | ACOSTA LUGO,ROBERTO | Address on File | | | | | | |
| 2419532 | ACOSTA MARTINEZ,ARACELIS | Address on File | | | | | | |
| 2408130 | ACOSTA MARTINEZ,JOSE DEL C | Address on File | | | | | | |
| 2413659 | ACOSTA MARTINEZ,LUIS M | Address on File | | | | | | |
| 2400036 | ACOSTA MARTINEZ,ROSA A | Address on File | | | | | | |
| 2360098 | ACOSTA MARXUACH,ANGELITA | Address on File | | | | | | |
| 2412226 | ACOSTA MEDINA,MARIA DEL C | Address on File | | | | | | |
| 2369087 | ACOSTA MELENDEZ,CARLOS | Address on File | | | | | | |
| 2357459 | ACOSTA MENDEZ,MAGDA I | Address on File | | | | | | |
| 2405646 | ACOSTA MERCADO,FERNANDO | Address on File | | | | | | |
| 2354790 | ACOSTA MIRO,MARIA | Address on File | | | | | | |
| 2351051 | ACOSTA MORALES,JOSE A | Address on File | | | | | | |
| 2410938 | ACOSTA MUNIZ,MARIA E | Address on File | | | | | | |
| 2364068 | ACOSTA NAZARIO,LOURDES E | Address on File | | | | | | |
| 2356768 | ACOSTA OLIVERAS,MARIA | Address on File | | | | | | |
| 2355075 | ACOSTA OLIVERAS,ROSA M | Address on File | | | | | | |
| 2424349 | Acosta Ortiz William | Address on File | | | | | | |
| 2358666 | ACOSTA ORTIZ,ARTEMIO | Address on File | | | | | | |
| 2351704 | ACOSTA ORTIZ,CARMEN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368569 | ACOSTA ORTIZ,MERCEDITA | Address on File | | | | | | |
| 2412682 | ACOSTA PABON,DAVID | Address on File | | | | | | |
| 2363350 | ACOSTA PADILLA,ALMA D | Address on File | | | | | | |
| 2359340 | ACOSTA PADILLA,CRIMILDA | Address on File | | | | | | |
| 2356859 | ACOSTA PADILLA,LUCIA | Address on File | | | | | | |
| 2356608 | ACOSTA PADILLA,NYDIA M | Address on File | | | | | | |
| 2352558 | ACOSTA PADILLA,REWEL | Address on File | | | | | | |
| 2355629 | ACOSTA PADILLA,SOL D | Address on File | | | | | | |
| 2405267 | ACOSTA PADILLA,VIRGEN M | Address on File | | | | | | |
| 2354625 | ACOSTA PADIN,MYRTA | Address on File | | | | | | |
| 2400396 | ACOSTA PAGAN,MIGDONIA | Address on File | | | | | | |
| 2529389 | Acosta Perez Mayra | Address on File | | | | | | |
| 2418259 | ACOSTA PEREZ,JUAN R | Address on File | | | | | | |
| 2416251 | ACOSTA PORTALATIN,CARMEN L | Address on File | | | | | | |
| 2347819 | ACOSTA RAMIREZ,ARMANDO L | Address on File | | | | | | |
| 2352130 | ACOSTA RAMIREZ,MORAIMA E | Address on File | | | | | | |
| 2354973 | ACOSTA RAMOS,ADELAIDA | Address on File | | | | | | |
| 2411005 | ACOSTA RAMOS,NELSON | Address on File | | | | | | |
| 2413294 | ACOSTA RAMOS,SONIA H | Address on File | | | | | | |
| 2406271 | ACOSTA RIOS,CLARIBEL | Address on File | | | | | | |
| 2404881 | ACOSTA RIOS,LEIDA M | Address on File | | | | | | |
| 2424998 | Acosta Rivera | Address on File | | | | | | |
| 2358338 | ACOSTA RIVERA,IRMA I | Address on File | | | | | | |
| 2418403 | ACOSTA RIVERA,MIRIAM | Address on File | | | | | | |
| 2362626 | ACOSTA RODRIGUE,INES DEL C | Address on File | | | | | | |
| 2361866 | ACOSTA RODRIGUEZ,DAISY | Address on File | | | | | | |
| 2409796 | ACOSTA RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2411997 | ACOSTA RODRIGUEZ,JOSE M | Address on File | | | | | | |
| 2349878 | ACOSTA RONDA,SONIA E | Address on File | | | | | | |
| 2407398 | ACOSTA RUIZ,HIRAM | Address on File | | | | | | |
| 2421190 | ACOSTA SANCHEZ,LINDA | Address on File | | | | | | |
| 2404686 | ACOSTA SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2412304 | ACOSTA SANTANA,MARIA J | Address on File | | | | | | |
| 2353462 | ACOSTA SANTANA,RAMONA | Address on File | | | | | | |
| 2366458 | ACOSTA SERVERA,JOSE A | Address on File | | | | | | |
| 2409756 | ACOSTA SILVA,MADELINE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356699 | ACOSTA SOTO,MIRIAM | Address on File | | | | | | |
| 2355349 | ACOSTA SOTO,MIRTA V | Address on File | | | | | | |
| 2367330 | ACOSTA TORRES,BENJAMIN | Address on File | | | | | | |
| 2358438 | ACOSTA TORRES,CARMEN J | Address on File | | | | | | |
| 2370704 | ACOSTA TORRES,GERTRUDIS | Address on File | | | | | | |
| 2364773 | ACOSTA TORRES,ROSA M | Address on File | | | | | | |
| 2360656 | ACOSTA TROCHE,SOL D | Address on File | | | | | | |
| 2408780 | ACOSTA VALDERRAMA,MAYRA E | Address on File | | | | | | |
| 2364975 | ACOSTA VAZQUEZ,JOSE M | Address on File | | | | | | |
| 2347787 | ACOSTA VDA RAMOS,MIGDALIA | Address on File | | | | | | |
| 2412656 | ACOSTA VEGA,MIGDALIA | Address on File | | | | | | |
| 2362194 | ACOSTA VELEZ,CARMEN L | Address on File | | | | | | |
| 2361608 | ACOSTA VELEZ,MILCA I | Address on File | | | | | | |
| 2412904 | ACOSTA VICENTY,MILTON | Address on File | | | | | | |
| 2403315 | ACOSTA VINCENTY,EVELYN | Address on File | | | | | | |
| 2539916 | Acosta Zambrana Hector Javi | Address on File | | | | | | |
| 2348767 | ACOSTA ZAPATA,CALAZAN | Address on File | | | | | | |
| 2512997 | Actriz Albino Torres | Address on File | | | | | | |
| 2500566 | ADA  BIRD JIMENEZ | Address on File | | | | | | |
| 2482546 | ADA  ABREU FELICIANO | Address on File | | | | | | |
| 2505287 | ADA  ACEVEDO PEREZ | Address on File | | | | | | |
| 2482853 | ADA  COLLAZO ESTRADA | Address on File | | | | | | |
| 2497287 | ADA  HERNANDEZ PENA | Address on File | | | | | | |
| 2481828 | ADA  MELENDEZ RIVERA | Address on File | | | | | | |
| 2483897 | ADA  MIRANDA HERNANDEZ | Address on File | | | | | | |
| 2500141 | ADA  ORTIZ TORRES | Address on File | | | | | | |
| 2501052 | ADA  TORRES BERRIOS | Address on File | | | | | | |
| 2479836 | ADA  TORRES TORO | Address on File | | | | | | |
| 2471539 | ADA  TOSADO CASTRO | Address on File | | | | | | |
| 2273290 | Ada A A Alers Corchado | Address on File | | | | | | |
| 2261448 | Ada A A Colon Morales | Address on File | | | | | | |
| 2376976 | Ada A A Jesus Rodriguez | Address on File | | | | | | |
| 2279241 | Ada A A Rivera Rivera | Address on File | | | | | | |
| 2304075 | Ada A A Segarra Suarez | Address on File | | | | | | |
| 2300911 | Ada A Bermudez Quinones | Address on File | | | | | | |
| 2309153 | Ada A Collazo Mauras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2445360 | Ada A Collazo Ortiz | Address on File | | | | | | |
| 2341480 | Ada A Colon Baez | Address on File | | | | | | |
| 2456238 | Ada A Figueroa Caban | Address on File | | | | | | |
| 2433274 | Ada A Garcia Irizarry | Address on File | | | | | | |
| 2394053 | Ada A Gonzalez Marin | Address on File | | | | | | |
| 2490165 | ADA A LATORRE ROMAN | Address on File | | | | | | |
| 2524926 | Ada A Marte Sanchez | Address on File | | | | | | |
| 2281073 | Ada A Mercado Santiago | Address on File | | | | | | |
| 2386418 | Ada A Padilla Ramos | Address on File | | | | | | |
| 2442053 | Ada A Pellot Hernandez | Address on File | | | | | | |
| 2506850 | ADA A RAMOS ROSARIO | Address on File | | | | | | |
| 2306495 | Ada A Rios Figueroa | Address on File | | | | | | |
| 2292543 | Ada A Rivera Villalobos | Address on File | | | | | | |
| 2293281 | Ada A Serrano Bonilla | Address on File | | | | | | |
| 2423797 | Ada A Solla Serrano | Address on File | | | | | | |
| 2377250 | Ada Acosta Rodriguez | Address on File | | | | | | |
| 2454393 | Ada Ad Mgarcia | Address on File | | | | | | |
| 2560592 | Ada Alonso Mercado | Address on File | | | | | | |
| 2303615 | Ada Alvarez Pagan | Address on File | | | | | | |
| 2381070 | Ada Amaro Felix | Address on File | | | | | | |
| 2281859 | Ada Aponte Colon | Address on File | | | | | | |
| 2329512 | Ada Aponte Mercado | Address on File | | | | | | |
| 2376261 | Ada Arana Saavedra | Address on File | | | | | | |
| 2388078 | Ada Arce Lopez | Address on File | | | | | | |
| 2299794 | Ada Arcelay Maya | Address on File | | | | | | |
| 2548358 | Ada Arenas Montalvo | Address on File | | | | | | |
| 2424716 | Ada Arroyo Fortis | Address on File | | | | | | |
| 2312158 | Ada Avila Montanez | Address on File | | | | | | |
| 2386080 | Ada Aviles Hernandez | Address on File | | | | | | |
| 2327201 | Ada Ayala Diaz | Address on File | | | | | | |
| 2333316 | Ada Ayala Jesus | Address on File | | | | | | |
| 2535896 | Ada Ayala Ortiz | Address on File | | | | | | |
| 2482731 | ADA B MALDONADO AYALA | Address on File | | | | | | |
| 2294552 | Ada B Rosa Soto | Address on File | | | | | | |
| 2326932 | Ada Baez Flores | Address on File | | | | | | |
| 2296236 | Ada Baez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327145 | Ada Balcarcel Rodriguez | Address on File | | | | | | |
| 2296561 | Ada Bayo Rodriguez | Address on File | | | | | | |
| 2373552 | Ada Bretana Diaz | Address on File | | | | | | |
| 2372418 | Ada Briganty Rolon | Address on File | | | | | | |
| 2380216 | Ada C Acevedo Vicente | Address on File | | | | | | |
| 2497744 | ADA C ARROYO MENDEZ | Address on File | | | | | | |
| 2266136 | Ada C C Curbelo Gonzalez | Address on File | | | | | | |
| 2271184 | Ada C C Lopez Marcucci | Address on File | | | | | | |
| 2394446 | Ada C Chavez Zamot | Address on File | | | | | | |
| 2440801 | Ada C Figueroa Arroyo | Address on File | | | | | | |
| 2479206 | ADA C GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2543617 | Ada C Martinez Rivera | Address on File | | | | | | |
| 2526709 | Ada C Nazario Morales | Address on File | | | | | | |
| 2266574 | Ada C Robles Bermudez | Address on File | | | | | | |
| 2343395 | Ada C Vazquez Colon | Address on File | | | | | | |
| 2312607 | Ada C Vicente Dones | Address on File | | | | | | |
| 2286244 | Ada Cains Santiago | Address on File | | | | | | |
| 2566205 | Ada Calderon Reyes | Address on File | | | | | | |
| 2546002 | Ada Camareno | Address on File | | | | | | |
| 2280458 | Ada Caraballo Figueroa | Address on File | | | | | | |
| 2328402 | Ada Cardona Perez | Address on File | | | | | | |
| 2565031 | Ada Carrasquillo Esquilin | Address on File | | | | | | |
| 2267865 | Ada Carrasquillo Rodriguez | Address on File | | | | | | |
| 2515880 | Ada Carrasquillo Rodriguez | Address on File | | | | | | |
| 2457340 | Ada Carrasquillo Santiago | Address on File | | | | | | |
| 2254107 | Ada Cartagena Cintron | Address on File | | | | | | |
| 2525792 | Ada Castillo Ortiz | Address on File | | | | | | |
| 2338121 | Ada Castro Crespo | Address on File | | | | | | |
| 2309947 | Ada Clavell Campos | Address on File | | | | | | |
| 2561704 | Ada Collazo Estrada | Address on File | | | | | | |
| 2330332 | Ada Colon Colon | Address on File | | | | | | |
| 2269832 | Ada Colon Lasalle | Address on File | | | | | | |
| 2267530 | Ada Colon Ramos | Address on File | | | | | | |
| 2293002 | Ada Colon Rodriguez | Address on File | | | | | | |
| 2373104 | Ada Colon Torres | Address on File | | | | | | |
| 2256412 | Ada Colon Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2384233 | Ada Correa Arroyo | Address on File | | | | | | |
| 2293168 | Ada Correa Mejias | Address on File | | | | | | |
| 2333330 | Ada Correa Vega | Address on File | | | | | | |
| 2451003 | Ada Cortes Santos | Address on File | | | | | | |
| 2386252 | Ada Cruz Aponte | Address on File | | | | | | |
| 2510310 | Ada Cruz Cajigas | Address on File | | | | | | |
| 2283444 | Ada Cruz Rivera | Address on File | | | | | | |
| 2283572 | Ada Cruzado Pantoja | Address on File | | | | | | |
| 2445474 | Ada Cruz-Velazquez No Apellido | Address on File | | | | | | |
| 2258230 | Ada Curet Hernandez | Address on File | | | | | | |
| 2514240 | Ada D Barreto Almonte | Address on File | | | | | | |
| 2484129 | ADA D FELICIANO TORRES | Address on File | | | | | | |
| 2446256 | Ada Davila Olmeda | Address on File | | | | | | |
| 2540963 | Ada De Jesus Rodriguez | Address on File | | | | | | |
| 2258684 | Ada Del Martell Rivera | Address on File | | | | | | |
| 2509539 | Ada Del S Rodriguez Tirado | Address on File | | | | | | |
| 2267104 | Ada Del Vega Aponte | Address on File | | | | | | |
| 2283251 | Ada Delgado Hernandez | Address on File | | | | | | |
| 2516341 | Ada Diaz Ota?O | Address on File | | | | | | |
| 2372784 | Ada Diaz Rivera | Address on File | | | | | | |
| 2446487 | Ada E Alicea Cruz | Address on File | | | | | | |
| 2474285 | ADA E ALMODOVAR TRINTA | Address on File | | | | | | |
| 2262667 | Ada E Arroyo Picart | Address on File | | | | | | |
| 2467690 | Ada E Bermudez Cosme | Address on File | | | | | | |
| 2426221 | Ada E Berrios Ortiz | Address on File | | | | | | |
| 2335010 | Ada E Cardona Rodriguez | Address on File | | | | | | |
| 2465534 | Ada E Cartagena Sanchez | Address on File | | | | | | |
| 2474886 | ADA E CEDENO RAMOS | Address on File | | | | | | |
| 2441204 | Ada E Cotto Ramos | Address on File | | | | | | |
| 2389160 | Ada E Cruz Rivera | Address on File | | | | | | |
| 2254900 | Ada E Diaz Figueroa | Address on File | | | | | | |
| 2315132 | Ada E Diaz Rodriguez | Address on File | | | | | | |
| 2258065 | Ada E Diaz Trinidad | Address on File | | | | | | |
| 2297613 | Ada E E Alvarez Cintron | Address on File | | | | | | |
| 2380703 | Ada E E Burgos Salles | Address on File | | | | | | |
| 2315242 | Ada E E Cruz Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2294611 | Ada E E Lafontaine Rodrig | Address on File | | | | | | |
| 2292581 | Ada E E Martinez Rodriguez | Address on File | | | | | | |
| 2294049 | Ada E E Pellot Rosa | Address on File | | | | | | |
| 2391045 | Ada E E Ramirez Martinez | Address on File | | | | | | |
| 2392534 | Ada E E Ramos Ferrer | Address on File | | | | | | |
| 2313830 | Ada E E Rivera Lopez | Address on File | | | | | | |
| 2285541 | Ada E E Rivera Tacoronte | Address on File | | | | | | |
| 2298733 | Ada E E Robles Cruz | Address on File | | | | | | |
| 2267066 | Ada E E Rodriguez Rodriguez | Address on File | | | | | | |
| 2258306 | Ada E E Torres Arce | Address on File | | | | | | |
| 2476728 | ADA E FONSECA SOLER | Address on File | | | | | | |
| 2550209 | Ada E Galindez Tanco | Address on File | | | | | | |
| 2312402 | Ada E Garcia Correa | Address on File | | | | | | |
| 2399284 | Ada E Gonzalez Mojica | Address on File | | | | | | |
| 2460949 | Ada E Gonzalez Santiago | Address on File | | | | | | |
| 2428572 | Ada E Lopez Nieves | Address on File | | | | | | |
| 2518747 | Ada E Lopez Ortiz | Address on File | | | | | | |
| 2330880 | Ada E Martinez Maldonado | Address on File | | | | | | |
| 2542260 | Ada E Medina Gonzalez | Address on File | | | | | | |
| 2272769 | Ada E Melendez Hiraldo | Address on File | | | | | | |
| 2345158 | Ada E Melendez Ramirez | Address on File | | | | | | |
| 2308337 | Ada E Morales Perez | Address on File | | | | | | |
| 2488584 | ADA E MORALES VILLAFANE | Address on File | | | | | | |
| 2559933 | Ada E Morales Villafane | Address on File | | | | | | |
| 2275557 | Ada E Ortiz Correa | Address on File | | | | | | |
| 2295021 | Ada E Ortiz Resto | Address on File | | | | | | |
| 2445490 | Ada E Qui?Onez Mercado | Address on File | | | | | | |
| 2260429 | Ada E Ramos Luciano | Address on File | | | | | | |
| 2447975 | Ada E Reyes Larregui | Address on File | | | | | | |
| 2487773 | ADA E REYES LOPEZ | Address on File | | | | | | |
| 2343663 | Ada E Reyes Lopez | Address on File | | | | | | |
| 2426371 | Ada E Rivera Colon | Address on File | | | | | | |
| 2497737 | ADA E RIVERA CORTES | Address on File | | | | | | |
| 2308509 | Ada E Rivera Diaz | Address on File | | | | | | |
| 2378890 | Ada E Rivera Sepulveda | Address on File | | | | | | |
| 2331394 | Ada E Robles Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382991 | Ada E Rodriguez Rosa | Address on File | | | | | | |
| 2563919 | Ada E Ruiz Rodriguez | Address on File | | | | | | |
| 2430240 | Ada E Sanchez Santana | Address on File | | | | | | |
| 2436405 | Ada E Santiago Feliciano | Address on File | | | | | | |
| 2447775 | Ada E Santiago Santiago | Address on File | | | | | | |
| 2480520 | ADA E SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2395306 | Ada E Toro Perez | Address on File | | | | | | |
| 2499099 | ADA E TORO PEREZ | Address on File | | | | | | |
| 2299414 | Ada E Torres Acosta | Address on File | | | | | | |
| 2462214 | Ada E Torres Ortiz | Address on File | | | | | | |
| 2498203 | ADA E TORRES VAZQUEZ | Address on File | | | | | | |
| 2434762 | Ada E Vazquez Perez | Address on File | | | | | | |
| 2336842 | Ada E Vega Melendez | Address on File | | | | | | |
| 2372156 | Ada E Villalobos Abril | Address on File | | | | | | |
| 2299693 | Ada E Vizcarrondo Perez | Address on File | | | | | | |
| 2533599 | Ada E. Rosado Medina | Address on File | | | | | | |
| 2563840 | Ada Ebones Berrios | Address on File | | | | | | |
| 2345036 | Ada Erazo Torres | Address on File | | | | | | |
| 2550338 | Ada Esperon Ortiz | Address on File | | | | | | |
| 2265605 | Ada Esteves Masso | Address on File | | | | | | |
| 2341025 | Ada Esther Gonzalez | Address on File | | | | | | |
| 2461439 | Ada F Ayala Figueroa | Address on File | | | | | | |
| 2297513 | Ada Feliciano Acevedo | Address on File | | | | | | |
| 2257598 | Ada Feliciano Hernandez | Address on File | | | | | | |
| 2273230 | Ada Feliciano Torres | Address on File | | | | | | |
| 2332767 | Ada Figueroa Colon | Address on File | | | | | | |
| 2269489 | Ada Figueroa Vega | Address on File | | | | | | |
| 2331191 | Ada Fortier Cintron | Address on File | | | | | | |
| 2323956 | Ada Franceschi Martinez | Address on File | | | | | | |
| 2334401 | Ada Fraticelli Santiago | Address on File | | | | | | |
| 2391802 | Ada Freytes Maldonado | Address on File | | | | | | |
| 2558129 | Ada G Arroyo Jimenez | Address on File | | | | | | |
| 2543350 | Ada G Diaz Diaz | Address on File | | | | | | |
| 2319413 | Ada G G Aviles Cardona | Address on File | | | | | | |
| 2392277 | Ada G G Ocasio Leon | Address on File | | | | | | |
| 2298510 | Ada G G Santiago Borrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469234 | Ada G Gonzalez Gonzalez | Address on File | | | | | | |
| 2476087 | ADA G MARQUEZ MALDONADO | Address on File | | | | | | |
| 2487374 | ADA G ORTIZ ZAYAS | Address on File | | | | | | |
| 2528579 | Ada G Ortiz Zayas | Address on File | | | | | | |
| 2436198 | Ada G Velez Gonzalez | Address on File | | | | | | |
| 2336181 | Ada G. Gonzalez Ramos | Address on File | | | | | | |
| 2322343 | Ada Ginorio Delgado | Address on File | | | | | | |
| 2263935 | Ada Goitia Micheo | Address on File | | | | | | |
| 2282057 | Ada Gonzalez Berrios | Address on File | | | | | | |
| 2524207 | Ada Gonzalez Calzada | Address on File | | | | | | |
| 2297184 | Ada Gonzalez Colomer | Address on File | | | | | | |
| 2431763 | Ada Gonzalez Figueroa | Address on File | | | | | | |
| 2288138 | Ada Gonzalez Gonzalez | Address on File | | | | | | |
| 2279753 | Ada Gonzalez Marin | Address on File | | | | | | |
| 2309374 | Ada Gonzalez Marin | Address on File | | | | | | |
| 2394199 | Ada Gonzalez Pabon | Address on File | | | | | | |
| 2288094 | Ada Gonzalez Quinones | Address on File | | | | | | |
| 2323485 | Ada Gonzalez Ramos | Address on File | | | | | | |
| 2432746 | Ada Gonzalez Rivera | Address on File | | | | | | |
| 2282710 | Ada Gonzalez Ruiz | Address on File | | | | | | |
| 2307542 | Ada Gonzalez Torres | Address on File | | | | | | |
| 2332486 | Ada Grajales Soto | Address on File | | | | | | |
| 2374437 | Ada Guevara Mateo | Address on File | | | | | | |
| 2311928 | Ada Guzman Llera | Address on File | | | | | | |
| 2487206 | ADA H BERRIOS COLON | Address on File | | | | | | |
| 2317085 | Ada H Conde Velazquez | Address on File | | | | | | |
| 2309043 | Ada H Cruz Cruz | Address on File | | | | | | |
| 2308830 | Ada H Firpo Vazquez | Address on File | | | | | | |
| 2269111 | Ada H H Roman Villaran | Address on File | | | | | | |
| 2526993 | Ada H Mendez Hernandez | Address on File | | | | | | |
| 2533920 | Ada H Ortiz Torres | Address on File | | | | | | |
| 2259004 | Ada H Torres Torres | Address on File | | | | | | |
| 2301255 | Ada Hernandez Arroyo | Address on File | | | | | | |
| 2442780 | Ada Hernandez Martinez | Address on File | | | | | | |
| 2263461 | Ada Hernandez Ramos | Address on File | | | | | | |
| 2289912 | Ada Hernandez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392294 | Ada Hernandez Santos | Address on File | | | | | | |
| 2554131 | Ada Horta Ramos | Address on File | | | | | | |
| 2296039 | Ada I Acevedo Peñalvert | Address on File | | | | | | |
| 2471443 | ADA I ADORNO DIAZ | Address on File | | | | | | |
| 2427285 | Ada I Aroche Colon | Address on File | | | | | | |
| 2493968 | ADA I AROCHE COLON | Address on File | | | | | | |
| 2436676 | Ada I Benitez | Address on File | | | | | | |
| 2323645 | Ada I Calderon Rivera | Address on File | | | | | | |
| 2483818 | ADA I CASAS LOZANO | Address on File | | | | | | |
| 2315358 | Ada I Colon Hernandez | Address on File | | | | | | |
| 2319397 | Ada I Cruz Colon | Address on File | | | | | | |
| 2329414 | Ada I Cuevas Lopez | Address on File | | | | | | |
| 2449349 | Ada I Davila Camacho | Address on File | | | | | | |
| 2375488 | Ada I Diaz Rodriguez | Address on File | | | | | | |
| 2494497 | ADA I DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2396723 | Ada I Dominguez Cosme | Address on File | | | | | | |
| 2461961 | Ada I Dominguez Pagan | Address on File | | | | | | |
| 2300363 | Ada I Domínguez Ramos | Address on File | | | | | | |
| 2308623 | Ada I Falcon Hernandez | Address on File | | | | | | |
| 2308148 | Ada I Figueroa Colon | Address on File | | | | | | |
| 2444252 | Ada I Flores De Jesus | Address on File | | | | | | |
| 2534848 | Ada I Francis Martinez | Address on File | | | | | | |
| 2493921 | ADA I GARCIA MARTINEZ | Address on File | | | | | | |
| 2496336 | ADA I GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2527920 | Ada I Gonzalez Gonzalez | Address on File | | | | | | |
| 2387367 | Ada I Graniela Gonzalez | Address on File | | | | | | |
| 2555803 | Ada I Guzman Olivo | Address on File | | | | | | |
| 2483471 | ADA I GUZMAN TORRES | Address on File | | | | | | |
| 2445041 | Ada I Hernandez Torres | Address on File | | | | | | |
| 2496405 | ADA I HERNANDEZ TORRES | Address on File | | | | | | |
| 2305175 | Ada I I Alvarado Merced | Address on File | | | | | | |
| 2263943 | Ada I I Atresino Martinez | Address on File | | | | | | |
| 2305118 | Ada I I Burgos Santiago | Address on File | | | | | | |
| 2254051 | Ada I I Correa Luna | Address on File | | | | | | |
| 2387828 | Ada I I Diaz Cruz | Address on File | | | | | | |
| 2282255 | Ada I I Mojica Llinas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389756 | Ada I I Rivera Rivera | Address on File | | | | | | |
| 2313669 | Ada I I Rodriguez Rodrigu | Address on File | | | | | | |
| 2272248 | Ada I I Vazquez Paz | Address on File | | | | | | |
| 2279212 | Ada I Leon Soto | Address on File | | | | | | |
| 2278488 | Ada I Lopez Negron | Address on File | | | | | | |
| 2470143 | Ada I Lopez Santos | Address on File | | | | | | |
| 2430852 | Ada I Lugo Ramos | Address on File | | | | | | |
| 2324641 | Ada I Maldonado Perez | Address on File | | | | | | |
| 2374985 | Ada I Mantilla Lozada | Address on File | | | | | | |
| 2344333 | Ada I Martinez Velez | Address on File | | | | | | |
| 2397383 | Ada I Melendez Rodriguez | Address on File | | | | | | |
| 2494101 | ADA I MERCADO LUGO | Address on File | | | | | | |
| 2376426 | Ada I Merced Monta?Ez | Address on File | | | | | | |
| 2317035 | Ada I Morales Estrada | Address on File | | | | | | |
| 2398243 | Ada I Morales Morales | Address on File | | | | | | |
| 2462109 | Ada I Morales Santiago | Address on File | | | | | | |
| 2427146 | Ada I Nazario Orzini | Address on File | | | | | | |
| 2278769 | Ada I Negron Vazquez | Address on File | | | | | | |
| 2500930 | ADA I NIEVES GUZMAN | Address on File | | | | | | |
| 2255908 | Ada I Nieves Marquez | Address on File | | | | | | |
| 2480586 | ADA I OCASIO RODRIGUEZ | Address on File | | | | | | |
| 2527954 | Ada I Ocasio Rodriguez | Address on File | | | | | | |
| 2471515 | ADA I ORTIZ RAMOS | Address on File | | | | | | |
| 2326740 | Ada I Ortiz Torres | Address on File | | | | | | |
| 2397106 | Ada I Osorio Molina | Address on File | | | | | | |
| 2278150 | Ada I Pabon Mendez | Address on File | | | | | | |
| 2542735 | Ada I Perez Aponte | Address on File | | | | | | |
| 2485891 | ADA I PEREZ RAMOS | Address on File | | | | | | |
| 2448711 | Ada I Quesada Flores | Address on File | | | | | | |
| 2474766 | ADA I QUINTERO MAYSONET | Address on File | | | | | | |
| 2535728 | Ada I Ramos Baez | Address on File | | | | | | |
| 2291330 | Ada I Rentas Cruz | Address on File | | | | | | |
| 2397306 | Ada I Rivera Nieves | Address on File | | | | | | |
| 2477759 | ADA I RIVERA SANTIAGO | Address on File | | | | | | |
| 2324351 | Ada I Rivera Santos | Address on File | | | | | | |
| 2323240 | Ada I Rivera Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463855 | Ada I Robles Nieves | Address on File | | | | | | |
| 2491931 | ADA I RODRIGUEZ CABAN | Address on File | | | | | | |
| 2259160 | Ada I Rodriguez Maldonado | Address on File | | | | | | |
| 2323191 | Ada I Rodriguez Santiago | Address on File | | | | | | |
| 2486997 | ADA I ROLON PEREZ | Address on File | | | | | | |
| 2484642 | ADA I ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2528084 | Ada I Sanchez Reyes | Address on File | | | | | | |
| 2516078 | Ada I Sanchez Zayas | Address on File | | | | | | |
| 2493032 | ADA I SANTIAGO BERMUDEZ | Address on File | | | | | | |
| 2487041 | ADA I SANTIAGO LOPEZ | Address on File | | | | | | |
| 2475819 | ADA I TIRADO CRUZ | Address on File | | | | | | |
| 2536489 | Ada I Torres Correa | Address on File | | | | | | |
| 2482492 | ADA I VARGAS JUARBE | Address on File | | | | | | |
| 2436631 | Ada I Velazquez Diaz | Address on File | | | | | | |
| 2487556 | ADA I VELAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2423642 | Ada I Velez Soto | Address on File | | | | | | |
| 2297864 | Ada Inserni Garrastazu | Address on File | | | | | | |
| 2490741 | ADA IRIS  GUILLOTY MERCADO | Address on File | | | | | | |
| 2564248 | Ada Iris Ayala Pedraza | Address on File | | | | | | |
| 2279556 | Ada Iris Matos Vazquez | Address on File | | | | | | |
| 2535475 | Ada Iris Otero Guzman | Address on File | | | | | | |
| 2300244 | Ada Irizarry Arroyo | Address on File | | | | | | |
| 2332680 | Ada Irizarry Mendez | Address on File | | | | | | |
| 2273062 | Ada Irizarry Velez | Address on File | | | | | | |
| 2278509 | Ada J Lugo Caraballo | Address on File | | | | | | |
| 2455358 | Ada J Martinez Rivas | Address on File | | | | | | |
| 2501080 | ADA J MAXAN OQUENDO | Address on File | | | | | | |
| 2345561 | Ada J Reyes Rivera | Address on File | | | | | | |
| 2445856 | Ada J Rivera Labrador | Address on File | | | | | | |
| 2278457 | Ada J Serrano Serrano | Address on File | | | | | | |
| 2565253 | Ada Jorge Rivera | Address on File | | | | | | |
| 2298576 | Ada L Acevedo Garcia | Address on File | | | | | | |
| 2460564 | Ada L Acosta Galarza | Address on File | | | | | | |
| 2343614 | Ada L Benitez Fernandez | Address on File | | | | | | |
| 2549850 | Ada L Berrios Raymundi | Address on File | | | | | | |
| 2294914 | Ada L Colon Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487581 | ADA L COLON AGOSTO | Address on File | | | | | | |
| 2436105 | Ada L Colon Melendez | Address on File | | | | | | |
| 2483930 | ADA L CORA REYES | Address on File | | | | | | |
| 2378846 | Ada L Cruz Rodriguez | Address on File | | | | | | |
| 2531625 | Ada L Cuevas Marrero | Address on File | | | | | | |
| 2461886 | Ada L De Leon Velez | Address on File | | | | | | |
| 2339554 | Ada L Echevarria Munoz | Address on File | | | | | | |
| 2389525 | Ada L Gonzalez Cotto | Address on File | | | | | | |
| 2474664 | ADA L HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2265540 | Ada L Hernandez Pizarro | Address on File | | | | | | |
| 2330505 | Ada L Jimenez Del Valle | Address on File | | | | | | |
| 2318537 | Ada L L Acosta Galarza | Address on File | | | | | | |
| 2299828 | Ada L L Aviles Acosta | Address on File | | | | | | |
| 2395439 | Ada L L Berrios Molina | Address on File | | | | | | |
| 2272476 | Ada L L Burgos Gomez | Address on File | | | | | | |
| 2393759 | Ada L L Echevarria Munoz | Address on File | | | | | | |
| 2399429 | Ada L L Font Lopez | Address on File | | | | | | |
| 2267570 | Ada L L Iglesias Delgado | Address on File | | | | | | |
| 2282484 | Ada L L Jimenez Del | Address on File | | | | | | |
| 2275658 | Ada L L Lopez Soto | Address on File | | | | | | |
| 2278903 | Ada L L Melendez Camacho | Address on File | | | | | | |
| 2294181 | Ada L L Mercado Ramos | Address on File | | | | | | |
| 2286314 | Ada L L Morales Rodriguez | Address on File | | | | | | |
| 2282642 | Ada L L Moreno Rojas | Address on File | | | | | | |
| 2266919 | Ada L L Negron Torres | Address on File | | | | | | |
| 2293147 | Ada L L Ortiz Dividu | Address on File | | | | | | |
| 2306499 | Ada L L Rios Merced | Address on File | | | | | | |
| 2279372 | Ada L L Rivera Reyes | Address on File | | | | | | |
| 2299100 | Ada L L Rodriguez Class | Address on File | | | | | | |
| 2313717 | Ada L L Rodriguez Collazo | Address on File | | | | | | |
| 2326060 | Ada L L Torres Calcorze | Address on File | | | | | | |
| 2261915 | Ada L L Torres Carrasquillo | Address on File | | | | | | |
| 2471573 | ADA L LOPEZ MORALES | Address on File | | | | | | |
| 2277192 | Ada L Maldonado De Adaime | Address on File | | | | | | |
| 2392171 | Ada L Matos Quiñones | Address on File | | | | | | |
| 2391725 | Ada L Medina Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314455 | Ada L Millet Melendez | Address on File | | | | | | |
| 2372616 | Ada L Miranda Marrero | Address on File | | | | | | |
| 2470324 | Ada L Monell Marin | Address on File | | | | | | |
| 2432181 | Ada L Munoz Ruiz | Address on File | | | | | | |
| 2445427 | Ada L Ocasio Llopiz | Address on File | | | | | | |
| 2527589 | Ada L Ortega Nieves | Address on File | | | | | | |
| 2377029 | Ada L Ortiz Caraballo | Address on File | | | | | | |
| 2516445 | Ada L Pedrogo Aponte | Address on File | | | | | | |
| 2486502 | ADA L RAMOS VARGAS | Address on File | | | | | | |
| 2278284 | Ada L Reyes Lozada | Address on File | | | | | | |
| 2428540 | Ada L Reyes Negron | Address on File | | | | | | |
| 2473660 | ADA L REYES NEGRON | Address on File | | | | | | |
| 2557514 | Ada L Rios Ortiz | Address on File | | | | | | |
| 2563964 | Ada L Rivera Mercado | Address on File | | | | | | |
| 2308399 | Ada L Rivera Rivera | Address on File | | | | | | |
| 2329715 | Ada L Rivera Vargas | Address on File | | | | | | |
| 2271812 | Ada L Rodriguez Diaz | Address on File | | | | | | |
| 2393813 | Ada L Rodriguez Nazario | Address on File | | | | | | |
| 2338093 | Ada L Rodriguez Rivera | Address on File | | | | | | |
| 2445799 | Ada L Rodriguez Rivera | Address on File | | | | | | |
| 2445317 | Ada L Rojas Cruz | Address on File | | | | | | |
| 2289484 | Ada L Romera Muriel | Address on File | | | | | | |
| 2498720 | ADA L ROSADO SANTIAGO | Address on File | | | | | | |
| 2431695 | Ada L Sanchez Morales | Address on File | | | | | | |
| 2308901 | Ada L Soto Gonzalez | Address on File | | | | | | |
| 2475827 | ADA L TIRADO CORDERO | Address on File | | | | | | |
| 2506190 | ADA L TIRADO MEDINA | Address on File | | | | | | |
| 2528305 | Ada L Tirado Medina | Address on File | | | | | | |
| 2467219 | Ada L Torres Rivera | Address on File | | | | | | |
| 2309311 | Ada L Valentin Hernandez | Address on File | | | | | | |
| 2463860 | Ada L Vazquez Serrano | Address on File | | | | | | |
| 2500567 | ADA L VIERA FORTIS | Address on File | | | | | | |
| 2336735 | Ada L. Acosta Galarza | Address on File | | | | | | |
| 2548126 | Ada L. Ferrer Catala | Address on File | | | | | | |
| 2525588 | Ada La Fontaine La Fontaine | Address on File | | | | | | |
| 2442002 | Ada Lastra Gaetan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323721 | Ada Lebron Lugo | Address on File | | | | | | |
| 2318593 | Ada Lespier Flores | Address on File | | | | | | |
| 2327537 | Ada Lind Perez | Address on File | | | | | | |
| 2507933 | Ada Linette Concepcion Soto | Address on File | | | | | | |
| 2282109 | Ada Lopez Del Valle | Address on File | | | | | | |
| 2325906 | Ada Lopez Rodriguez | Address on File | | | | | | |
| 2296814 | Ada Lopez Sanchez | Address on File | | | | | | |
| 2307235 | Ada Lopez Sanchez | Address on File | | | | | | |
| 2399565 | Ada Lopez Santiago | Address on File | | | | | | |
| 2547737 | Ada Lozada Velazque | Address on File | | | | | | |
| 2314649 | Ada Lugo Fraticelli | Address on File | | | | | | |
| 2374785 | Ada Lugo Miro | Address on File | | | | | | |
| 2372849 | Ada Lugo Rubio | Address on File | | | | | | |
| 2482994 | ADA M ABREU DE LA CRUZ | Address on File | | | | | | |
| 2482226 | ADA M ACEVEDO RODRIGUEZ | Address on File | | | | | | |
| 2277625 | Ada M Anglada Lopez | Address on File | | | | | | |
| 2374605 | Ada M Arroyo Martinez | Address on File | | | | | | |
| 2347252 | Ada M Badillo Muniz | Address on File | | | | | | |
| 2517084 | Ada M Carrion Carrasquillo | Address on File | | | | | | |
| 2543956 | Ada M Carrion Ortiz | Address on File | | | | | | |
| 2441049 | Ada M Colon Cintron | Address on File | | | | | | |
| 2526824 | Ada M Corsi Cabrera | Address on File | | | | | | |
| 2514283 | Ada M Cruz Dilan | Address on File | | | | | | |
| 2290001 | Ada M Feliciano Cales | Address on File | | | | | | |
| 2478587 | ADA M FLORENCIANI VARGAS | Address on File | | | | | | |
| 2429931 | Ada M Gerena Ramos | Address on File | | | | | | |
| 2497189 | ADA M HERNANDEZ BAYON | Address on File | | | | | | |
| 2451807 | Ada M Jimenez Negron | Address on File | | | | | | |
| 2514338 | Ada M Justiniano Soto | Address on File | | | | | | |
| 2381906 | Ada M Lacourt Estrada | Address on File | | | | | | |
| 2316057 | Ada M M Almodovar Faria | Address on File | | | | | | |
| 2270287 | Ada M M Cartagena Nieves | Address on File | | | | | | |
| 2297426 | Ada M M Iraola Gomez | Address on File | | | | | | |
| 2388946 | Ada M M Rodriguez Calderon | Address on File | | | | | | |
| 2274901 | Ada M M Santiago Lopez | Address on File | | | | | | |
| 2267704 | Ada M M Santos Saez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318547 | Ada M M Vargas Sanabria | Address on File | | | | | | |
| 2318641 | Ada M M Velez Morales | Address on File | | | | | | |
| 2260305 | Ada M Malave Rodriguez | Address on File | | | | | | |
| 2429263 | Ada M Matias Salas | Address on File | | | | | | |
| 2490822 | ADA M MATOS CARTAGENA | Address on File | | | | | | |
| 2325941 | Ada M Ortiz Busquets | Address on File | | | | | | |
| 2537890 | Ada M Ostolaza Caban | Address on File | | | | | | |
| 2452984 | Ada M Quinonez Romero | Address on File | | | | | | |
| 2274070 | Ada M Reyes Luna | Address on File | | | | | | |
| 2397314 | Ada M Rivera Berrios | Address on File | | | | | | |
| 2397782 | Ada M Rivera Caraballo | Address on File | | | | | | |
| 2441078 | Ada M Rivera Fontanez | Address on File | | | | | | |
| 2331010 | Ada M Rodriguez Cintron | Address on File | | | | | | |
| 2481873 | ADA M RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 2490749 | ADA M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2274334 | Ada M Rodriguez Seguinot | Address on File | | | | | | |
| 2494360 | ADA M RODRIGUEZ SEQUINOT | Address on File | | | | | | |
| 2504028 | ADA M ROJAS RODRIGUEZ | Address on File | | | | | | |
| 2487390 | ADA M ROSADO DAVILA | Address on File | | | | | | |
| 2496421 | ADA M SANCHEZ TORREZ | Address on File | | | | | | |
| 2320570 | Ada M Serrano Ayala | Address on File | | | | | | |
| 2449606 | Ada M Tolentino Marcano | Address on File | | | | | | |
| 2482464 | ADA M TORRES VAZQUEZ | Address on File | | | | | | |
| 2437084 | Ada M Vega Molina | Address on File | | | | | | |
| 2484806 | ADA M VEGA TELLADO | Address on File | | | | | | |
| 2436951 | Ada M Velazquez Diaz | Address on File | | | | | | |
| 2509910 | Ada M Velazquez Hernandez | Address on File | | | | | | |
| 2551491 | Ada M Veles Dastas | Address on File | | | | | | |
| 2374408 | Ada M Velez Torres | Address on File | | | | | | |
| 2515639 | Ada M. Carrillo Madera | Address on File | | | | | | |
| 2395776 | Ada Maisonet Ruiz | Address on File | | | | | | |
| 2324610 | Ada Maldonado Debien | Address on File | | | | | | |
| 2446423 | Ada Maldonado Diaz | Address on File | | | | | | |
| 2323464 | Ada Maldonado Ferrer | Address on File | | | | | | |
| 2383777 | Ada Maldonado Pimentel | Address on File | | | | | | |
| 2283553 | Ada Maldonado Sierra | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288927 | Ada Marrero Ramos | Address on File | | | | | | |
| 2297840 | Ada Martinez Martinez | Address on File | | | | | | |
| 2430129 | Ada Martinez Nieves | Address on File | | | | | | |
| 2309627 | Ada Mateo Ortiz | Address on File | | | | | | |
| 2374793 | Ada Matos Vargas | Address on File | | | | | | |
| 2385499 | Ada Matos Velilla | Address on File | | | | | | |
| 2432723 | Ada Meletiche Ortiz | Address on File | | | | | | |
| 2375726 | Ada Mendez Delgado | Address on File | | | | | | |
| 2338361 | Ada Mercado Beniquez | Address on File | | | | | | |
| 2277450 | Ada Mercado Ortiz | Address on File | | | | | | |
| 2393021 | Ada Mercado Ruiz | Address on File | | | | | | |
| 2289321 | Ada Mercado Torres | Address on File | | | | | | |
| 2297818 | Ada Mercado Vazquez | Address on File | | | | | | |
| 2302359 | Ada Mida M Vazquez Torres | Address on File | | | | | | |
| 2543570 | Ada Molina Cabrera | Address on File | | | | | | |
| 2295087 | Ada Montanez Montanez | Address on File | | | | | | |
| 2313002 | Ada Montes Ortiz | Address on File | | | | | | |
| 2262229 | Ada Morales Lozada | Address on File | | | | | | |
| 2299510 | Ada Morales Martinez | Address on File | | | | | | |
| 2373750 | Ada Morales Oyola | Address on File | | | | | | |
| 2335037 | Ada Morales Solano | Address on File | | | | | | |
| 2269112 | Ada Munoz Cepero | Address on File | | | | | | |
| 2284166 | Ada Munoz Vergara | Address on File | | | | | | |
| 2542148 | Ada N Algarin Febo | Address on File | | | | | | |
| 2560670 | Ada N Alvira Bermudez | Address on File | | | | | | |
| 2534613 | Ada N Aponte Torres | Address on File | | | | | | |
| 2265105 | Ada N Arce Velez | Address on File | | | | | | |
| 2332414 | Ada N Arce Velez | Address on File | | | | | | |
| 2388849 | Ada N Burgos Guzman | Address on File | | | | | | |
| 2329542 | Ada N Burgos Maldonado | Address on File | | | | | | |
| 2339896 | Ada N Cajigas Duprey | Address on File | | | | | | |
| 2474206 | ADA N CARLO ACOSTA | Address on File | | | | | | |
| 2275556 | Ada N Carrasquillo Reyes | Address on File | | | | | | |
| 2300866 | Ada N Cintron Ortiz | Address on File | | | | | | |
| 2320409 | Ada N Cruz Cardona | Address on File | | | | | | |
| 2456558 | Ada N Delgado Cardona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376477 | Ada N Espinosa Aponte | Address on File | | | | | | |
| 2475064 | ADA N FEBUS ALICEA | Address on File | | | | | | |
| 2388800 | Ada N Gonzalez Rosado | Address on File | | | | | | |
| 2371539 | Ada N Guzman Rivera | Address on File | | | | | | |
| 2397329 | Ada N Hernandez Laza | Address on File | | | | | | |
| 2256399 | Ada N Irizarry De Blas | Address on File | | | | | | |
| 2284794 | Ada N Isona Benitez | Address on File | | | | | | |
| 2374011 | Ada N Laboy Arcay | Address on File | | | | | | |
| 2496640 | ADA N LABOY RAMOS | Address on File | | | | | | |
| 2432620 | Ada N Lopez Cepeda | Address on File | | | | | | |
| 2487154 | ADA N LOPEZ OTERO | Address on File | | | | | | |
| 2289619 | Ada N Marrero Garcia | Address on File | | | | | | |
| 2323432 | Ada N Martinez Cintron | Address on File | | | | | | |
| 2499435 | ADA N MELENDEZ MONTANEZ | Address on File | | | | | | |
| 2307743 | Ada N Mendez Martinez | Address on File | | | | | | |
| 2497124 | ADA N MERCADO TORRES | Address on File | | | | | | |
| 2436412 | Ada N Merced Sanchez | Address on File | | | | | | |
| 2473963 | ADA N MONTALVO GONZALEZ | Address on File | | | | | | |
| 2330745 | Ada N Morales Torres | Address on File | | | | | | |
| 2262087 | Ada N Moreno Gonzalez | Address on File | | | | | | |
| 2267814 | Ada N N Beltran Saez | Address on File | | | | | | |
| 2272327 | Ada N N Cruz Ortiz | Address on File | | | | | | |
| 2255412 | Ada N N Fernandez Luz | Address on File | | | | | | |
| 2289665 | Ada N N Leon Figueroa | Address on File | | | | | | |
| 2299824 | Ada N N Pacheco Altoro | Address on File | | | | | | |
| 2271480 | Ada N N Pagan Vergne | Address on File | | | | | | |
| 2306352 | Ada N N Pastrana Quintero | Address on File | | | | | | |
| 2303768 | Ada N N Portela Torres | Address on File | | | | | | |
| 2267920 | Ada N N Rodriguez Morales | Address on File | | | | | | |
| 2271753 | Ada N N San Miguel | Address on File | | | | | | |
| 2317681 | Ada N N Santiago Ortiz | Address on File | | | | | | |
| 2464704 | Ada N Ocasio Perez | Address on File | | | | | | |
| 2498890 | ADA N ORTIZ RIVERA | Address on File | | | | | | |
| 2345935 | Ada N Otero Fragoso | Address on File | | | | | | |
| 2486224 | ADA N PADIN AYALA | Address on File | | | | | | |
| 2443763 | Ada N Pagan Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2330353 | Ada N Pastrana Quintero | Address on File | | | | | | |
| 2378939 | Ada N Perez Jimenez | Address on File | | | | | | |
| 2498951 | ADA N PEREZ SANTIAGO | Address on File | | | | | | |
| 2491695 | ADA N RAMIREZ ECHEVARRIA | Address on File | | | | | | |
| 2499116 | ADA N RIVAS APONTE | Address on File | | | | | | |
| 2273532 | Ada N Rivera Rivera | Address on File | | | | | | |
| 2499307 | ADA N RODRIGUEZ BARRETO | Address on File | | | | | | |
| 2427868 | Ada N Rodriguez De Zu?lga | Address on File | | | | | | |
| 2308652 | Ada N Rodriguez Rivera | Address on File | | | | | | |
| 2390383 | Ada N Rosa Ramirez | Address on File | | | | | | |
| 2499946 | ADA N ROSADO MALDONADO | Address on File | | | | | | |
| 2436583 | Ada N Rosario Galloza | Address on File | | | | | | |
| 2489478 | ADA N RUIZ CASIANO | Address on File | | | | | | |
| 2482279 | ADA N RUIZ ESPINOSA | Address on File | | | | | | |
| 2480704 | ADA N SANTIAGO VEGA | Address on File | | | | | | |
| 2504774 | ADA N SEVERINO SEVERINO | Address on File | | | | | | |
| 2561921 | Ada N Soto Falcon | Address on File | | | | | | |
| 2545937 | Ada N Torres Mendez | Address on File | | | | | | |
| 2301577 | Ada N Valentin Morales | Address on File | | | | | | |
| 2331048 | Ada N Vargas Gonzalez | Address on File | | | | | | |
| 2490449 | ADA N VEGA MENA | Address on File | | | | | | |
| 2272522 | Ada N Velazquez Rodriguez | Address on File | | | | | | |
| 2332408 | Ada N Villegas Lopez | Address on File | | | | | | |
| 2462067 | Ada N Zapata Cruz | Address on File | | | | | | |
| 2343460 | Ada Narvaez Fuentes | Address on File | | | | | | |
| 2530625 | Ada Narvaez Medina | Address on File | | | | | | |
| 2539050 | Ada Negron | Address on File | | | | | | |
| 2255219 | Ada Negron Cartagena | Address on File | | | | | | |
| 2310454 | Ada Negron Monserrat | Address on File | | | | | | |
| 2394353 | Ada Nieves Lugo | Address on File | | | | | | |
| 2295320 | Ada O O Ortiz Hernandez | Address on File | | | | | | |
| 2346680 | Ada Ojeda Ojeda | Address on File | | | | | | |
| 2372593 | Ada Oliveras Ruiz | Address on File | | | | | | |
| 2286983 | Ada Olmo Alvarez | Address on File | | | | | | |
| 2510354 | Ada Ortiz Bonilla | Address on File | | | | | | |
| 2275237 | Ada Ortiz Lleras | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291411 | Ada Ortiz Negron | Address on File | | | | | | |
| 2255816 | Ada Ortiz Santiago | Address on File | | | | | | |
| 2263304 | Ada Pabon Almodovar | Address on File | | | | | | |
| 2322559 | Ada Pachot Rodriguez | Address on File | | | | | | |
| 2311580 | Ada Pagan Alvarado | Address on File | | | | | | |
| 2296661 | Ada Pagan Bale | Address on File | | | | | | |
| 2377895 | Ada Pares Otero | Address on File | | | | | | |
| 2328920 | Ada Parrilla Ceballo | Address on File | | | | | | |
| 2341413 | Ada Perez Baez | Address on File | | | | | | |
| 2373176 | Ada Perez Cajigas | Address on File | | | | | | |
| 2309952 | Ada Perez Lopez | Address on File | | | | | | |
| 2395704 | Ada Perez Ortiz | Address on File | | | | | | |
| 2337949 | Ada Perez Roman | Address on File | | | | | | |
| 2265887 | Ada Perez Santiago | Address on File | | | | | | |
| 2335398 | Ada Perez Vda | Address on File | | | | | | |
| 2280883 | Ada Phi Cruz | Address on File | | | | | | |
| 2375883 | Ada Pimentel Moreno | Address on File | | | | | | |
| 2268894 | Ada Plaza Rivera | Address on File | | | | | | |
| 2345415 | Ada Qui?Ones Escalera | Address on File | | | | | | |
| 2395733 | Ada Quinones Guadalupe | Address on File | | | | | | |
| 2375649 | Ada Quinones Lopez | Address on File | | | | | | |
| 2339313 | Ada Quinones Rodriguez | Address on File | | | | | | |
| 2509617 | Ada Quinones Segarra | Address on File | | | | | | |
| 2392083 | Ada R Burgos Martinez | Address on File | | | | | | |
| 2467786 | Ada R Cruz Velez | Address on File | | | | | | |
| 2440858 | Ada R De Jesus Martinez | Address on File | | | | | | |
| 2491246 | ADA R GONZALEZ TORRES | Address on File | | | | | | |
| 2471174 | Ada R Juarbe Guzman | Address on File | | | | | | |
| 2546795 | Ada R Martinez Hernandez | Address on File | | | | | | |
| 2462725 | Ada R Martinez Pitre | Address on File | | | | | | |
| 2491771 | ADA R MIRANDA ALVARADO | Address on File | | | | | | |
| 2513739 | Ada R Montalvo Nieves | Address on File | | | | | | |
| 2371555 | Ada R Morales Ruiz | Address on File | | | | | | |
| 2271250 | Ada R R Alvarez Rodriguez | Address on File | | | | | | |
| 2283932 | Ada R R Clavell Colon | Address on File | | | | | | |
| 2324712 | Ada R R Otero Adrovet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316707 | Ada R R Velazquez Cruz | Address on File | | | | | | |
| 2489346 | ADA R REYES ALVAREZ | Address on File | | | | | | |
| 2549228 | Ada R Roman Rodriguez | Address on File | | | | | | |
| 2372900 | Ada R Santos Rosado | Address on File | | | | | | |
| 2271327 | Ada R Sosa Mussenden | Address on File | | | | | | |
| 2277956 | Ada R Torres Diaz | Address on File | | | | | | |
| 2488385 | ADA R VEGA CORA | Address on File | | | | | | |
| 2379066 | Ada Ramirez Santiago | Address on File | | | | | | |
| 2269395 | Ada Ramos Hernandez | Address on File | | | | | | |
| 2331928 | Ada Ramos Rivera | Address on File | | | | | | |
| 2297820 | Ada Resto Perez | Address on File | | | | | | |
| 2298893 | Ada Resto Quinones | Address on File | | | | | | |
| 2392037 | Ada Reyes Nazario | Address on File | | | | | | |
| 2383252 | Ada Reyes Olivieri | Address on File | | | | | | |
| 2447845 | Ada Rivera Colon | Address on File | | | | | | |
| 2328378 | Ada Rivera Cortes | Address on File | | | | | | |
| 2269386 | Ada Rivera Esmurria | Address on File | | | | | | |
| 2395879 | Ada Rivera Feliciano | Address on File | | | | | | |
| 2380941 | Ada Rivera Garcia | Address on File | | | | | | |
| 2292465 | Ada Rivera Gonzalez | Address on File | | | | | | |
| 2397929 | Ada Rivera Gonzalez | Address on File | | | | | | |
| 2388462 | Ada Rivera Mercado | Address on File | | | | | | |
| 2452333 | Ada Rivera Ortiz | Address on File | | | | | | |
| 2395970 | Ada Rivera Resto | Address on File | | | | | | |
| 2385618 | Ada Robles Ortiz | Address on File | | | | | | |
| 2279563 | Ada Rodriguez Carrero | Address on File | | | | | | |
| 2526329 | Ada Rodriguez Colon | Address on File | | | | | | |
| 2335992 | Ada Rodriguez Cruz | Address on File | | | | | | |
| 2386584 | Ada Rodriguez Dumeng | Address on File | | | | | | |
| 2339165 | Ada Rodriguez Lopez | Address on File | | | | | | |
| 2395662 | Ada Rodriguez Medina | Address on File | | | | | | |
| 2309362 | Ada Rodriguez Reyes | Address on File | | | | | | |
| 2296207 | Ada Rodriguez Rivera | Address on File | | | | | | |
| 2329152 | Ada Rodriguez Rivera | Address on File | | | | | | |
| 2297867 | Ada Rodriguez Rodriguez | Address on File | | | | | | |
| 2310105 | Ada Rodriguez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273164 | Ada Rodriguez Rosado | Address on File | | | | | | |
| 2297844 | Ada Rodriguez Soto | Address on File | | | | | | |
| 2282664 | Ada Rolon Nieves | Address on File | | | | | | |
| 2338520 | Ada Roman Andino | Address on File | | | | | | |
| 2322288 | Ada Romero Chinea | Address on File | | | | | | |
| 2300185 | Ada Rosado Rivera | Address on File | | | | | | |
| 2383787 | Ada Rosario Rivera | Address on File | | | | | | |
| 2564825 | Ada Ruiz Torres | Address on File | | | | | | |
| 2495556 | ADA S COLON LOPEZ | Address on File | | | | | | |
| 2527443 | Ada S Colon Lopez | Address on File | | | | | | |
| 2372491 | Ada S Martinez Cruz | Address on File | | | | | | |
| 2284151 | Ada S O'Farrill Morales | Address on File | | | | | | |
| 2391513 | Ada S Padilla Mercado | Address on File | | | | | | |
| 2269014 | Ada S S Arroyo Colon | Address on File | | | | | | |
| 2324281 | Ada S S Feliciano Reyes | Address on File | | | | | | |
| 2335816 | Ada S S Jimenez Hernandez | Address on File | | | | | | |
| 2333955 | Ada Salichs Santiago | Address on File | | | | | | |
| 2335062 | Ada Sanchez Ramirez | Address on File | | | | | | |
| 2309664 | Ada Santaella Masa | Address on File | | | | | | |
| 2397562 | Ada Santiago Acosta | Address on File | | | | | | |
| 2390266 | Ada Santiago Batista | Address on File | | | | | | |
| 2286545 | Ada Santiago Hernandez | Address on File | | | | | | |
| 2427893 | Ada Santiago Morales | Address on File | | | | | | |
| 2444556 | Ada Santiago Rivera | Address on File | | | | | | |
| 2532157 | Ada Santos Aponte | Address on File | | | | | | |
| 2339886 | Ada Santos Rodriguez | Address on File | | | | | | |
| 2496457 | ADA SOL  QUINONES MALDONADO | Address on File | | | | | | |
| 2341776 | Ada Soto Galarza | Address on File | | | | | | |
| 2386670 | Ada Soto Garcia | Address on File | | | | | | |
| 2291418 | Ada Soto Villanueva | Address on File | | | | | | |
| 2314036 | Ada T Quinones Morell | Address on File | | | | | | |
| 2291771 | Ada Torrado Diaz | Address on File | | | | | | |
| 2311607 | Ada Torres Cancel | Address on File | | | | | | |
| 2287090 | Ada Torres Cruz | Address on File | | | | | | |
| 2337787 | Ada Torres Ilarraza | Address on File | | | | | | |
| 2324869 | Ada Torres Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449203 | Ada Torres Perez | Address on File | | | | | | |
| 2279938 | Ada Torres Santos | Address on File | | | | | | |
| 2564391 | Ada Torres Torres | Address on File | | | | | | |
| 2527860 | Ada Tosado Castro | Address on File | | | | | | |
| 2378858 | Ada Urdaz Gomez | Address on File | | | | | | |
| 2499429 | ADA V ALVARADO APONTE | Address on File | | | | | | |
| 2447555 | Ada V Ca?lzares Cintron | Address on File | | | | | | |
| 2498570 | ADA V CABRERA VILLANUEVA | Address on File | | | | | | |
| 2444687 | Ada V Ortiz Cintron | Address on File | | | | | | |
| 2485727 | ADA V ORTIZ RIVERA | Address on File | | | | | | |
| 2312310 | Ada V Perez Melendez | Address on File | | | | | | |
| 2543627 | Ada V. Guevara Santiago | Address on File | | | | | | |
| 2541468 | Ada Valentin Diaz | Address on File | | | | | | |
| 2273444 | Ada Valles Cruz | Address on File | | | | | | |
| 2447279 | Ada Vanessa Colon Ocasio | Address on File | | | | | | |
| 2263976 | Ada Varcarcel Benitez | Address on File | | | | | | |
| 2311835 | Ada Vargas Gonzalez | Address on File | | | | | | |
| 2254178 | Ada Vargas Mantilla | Address on File | | | | | | |
| 2566180 | Ada Vazquez | Address on File | | | | | | |
| 2336241 | Ada Vazquez Rivera | Address on File | | | | | | |
| 2470250 | Ada Vega Camacho | Address on File | | | | | | |
| 2335878 | Ada Vega Feliciano | Address on File | | | | | | |
| 2339760 | Ada Vega Guzman | Address on File | | | | | | |
| 2391884 | Ada Velazquez Gaston | Address on File | | | | | | |
| 2310083 | Ada Velez Crespo | Address on File | | | | | | |
| 2282914 | Ada Velez Hernandez | Address on File | | | | | | |
| 2386530 | Ada Villanueva Sosa | Address on File | | | | | | |
| 2527168 | Ada W Laboy Alicea | Address on File | | | | | | |
| 2266106 | Ada W Soto De La Cruz | Address on File | | | | | | |
| 2526849 | Ada W Torres Gonzalez | Address on File | | | | | | |
| 2343030 | Ada W Torres Morales | Address on File | | | | | | |
| 2516514 | Ada Y Dastas Acevedo | Address on File | | | | | | |
| 2465741 | Ada Y Davila Qui?Ones | Address on File | | | | | | |
| 2371789 | Ada Y Diaz Colon | Address on File | | | | | | |
| 2447943 | Ada Y Malave Santiago | Address on File | | | | | | |
| 2347067 | Ada Y Negron Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531553 | Ada Y Ortiz Torres | Address on File | | | | | | |
| 2492403 | ADA Y RODRIGUEZ LABOY | Address on File | | | | | | |
| 2464124 | Ada Y Velazquez Cruz | Address on File | | | | | | |
| 2375124 | Ada Zayas Cintron | Address on File | | | | | | |
| 2491029 | ADABEL  ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2471944 | ADABEL  MARTINEZ NEGRON | Address on File | | | | | | |
| 2487619 | ADABEL  NIETO MERCADO | Address on File | | | | | | |
| 2473021 | ADABEL  TORRES RAMOS | Address on File | | | | | | |
| 2282935 | Adabel Alvarado Rodriguez | Address on File | | | | | | |
| 2514234 | Adabel Marty Gonzalez | Address on File | | | | | | |
| 2443447 | Adabell Diaz Caraballo | Address on File | | | | | | |
| 2376934 | Adacelis Padilla Vargas | Address on File | | | | | | |
| 2488154 | ADAD G RIVERA RAMOS | Address on File | | | | | | |
| 2514366 | Adahanny Romos Orta | Address on File | | | | | | |
| 2509942 | Adaimee Mejias Santos | Address on File | | | | | | |
| 2439849 | Adain Fraguada Nunez | Address on File | | | | | | |
| 2385542 | Adair Rios Rios | Address on File | | | | | | |
| 2482367 | ADAIRIS  RIVERA QUIJANO | Address on File | | | | | | |
| 2256493 | Adalb Maldonado Fernandez | Address on File | | | | | | |
| 2278549 | Adalbe Rodriguez Martinez | Address on File | | | | | | |
| 2317108 | Adalberta Bermudez Adalberta | Address on File | | | | | | |
| 2280419 | Adalberta Rosario Rodriguez | Address on File | | | | | | |
| 2492836 | ADALBERTO  ACEVEDO CARO | Address on File | | | | | | |
| 2497840 | ADALBERTO  ALGORRI NAVARRO | Address on File | | | | | | |
| 2479190 | ADALBERTO  CARRUCINI REYES | Address on File | | | | | | |
| 2480150 | ADALBERTO  CARTAGENA RAMOS | Address on File | | | | | | |
| 2475559 | ADALBERTO  COLON COLON | Address on File | | | | | | |
| 2475896 | ADALBERTO  DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2477094 | ADALBERTO  JIMENEZ ESTRADA | Address on File | | | | | | |
| 2480873 | ADALBERTO  MONTERO MARTINEZ | Address on File | | | | | | |
| 2478095 | ADALBERTO  PAGAN DE JESUS | Address on File | | | | | | |
| 2490141 | ADALBERTO  RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2491202 | ADALBERTO  SILVA CORDERO | Address on File | | | | | | |
| 2507822 | Adalberto 0 Rodriguez Robles | Address on File | | | | | | |
| 2470866 | Adalberto A Gonzalez Pinero | Address on File | | | | | | |
| 2384033 | Adalberto Alvarado Alvarad | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547118 | Adalberto Alvarez Pomales | Address on File | | | | | | |
| 2262427 | Adalberto Ayala Santiago | Address on File | | | | | | |
| 2347111 | Adalberto Beauchamp Rodriguez | Address on File | | | | | | |
| 2263786 | Adalberto Beniquez Nieves | Address on File | | | | | | |
| 2324941 | Adalberto Bermudez Glez | Address on File | | | | | | |
| 2347575 | Adalberto Bultron Escalera | Address on File | | | | | | |
| 2379668 | Adalberto Burgos Santos | Address on File | | | | | | |
| 2550869 | Adalberto Cabrera Rosario | Address on File | | | | | | |
| 2464846 | Adalberto Camilo Robles | Address on File | | | | | | |
| 2533609 | Adalberto Candelaria Faria | Address on File | | | | | | |
| 2532085 | Adalberto Cartagena Ramos | Address on File | | | | | | |
| 2320862 | Adalberto Castro Medina | Address on File | | | | | | |
| 2266588 | Adalberto Centeno Sanabria | Address on File | | | | | | |
| 2531345 | Adalberto Clausell Rivera | Address on File | | | | | | |
| 2548058 | Adalberto Colon Agosto | Address on File | | | | | | |
| 2563083 | Adalberto Colon Colon | Address on File | | | | | | |
| 2565534 | Adalberto Colon Colon | Address on File | | | | | | |
| 2465989 | Adalberto Colon Cruz | Address on File | | | | | | |
| 2390058 | Adalberto Colon Lebron | Address on File | | | | | | |
| 2553387 | Adalberto Colon Ruiz | Address on File | | | | | | |
| 2255190 | Adalberto Colon Zeno | Address on File | | | | | | |
| 2302746 | Adalberto Corchado Juarbe | Address on File | | | | | | |
| 2456768 | Adalberto Cordero Ramos | Address on File | | | | | | |
| 2339785 | Adalberto Cornier Rodriguez | Address on File | | | | | | |
| 2278935 | Adalberto Correa Aguilar | Address on File | | | | | | |
| 2385300 | Adalberto Cortes Vargas | Address on File | | | | | | |
| 2375019 | Adalberto Cruz Felicier | Address on File | | | | | | |
| 2523633 | Adalberto Cruz Gonzalez | Address on File | | | | | | |
| 2294561 | Adalberto Cruz Hernandez | Address on File | | | | | | |
| 2256778 | Adalberto D Pabon Perez | Address on File | | | | | | |
| 2521231 | Adalberto D Rodriguez Maldonado | Address on File | | | | | | |
| 2561030 | Adalberto De Jesus Paz | Address on File | | | | | | |
| 2519037 | Adalberto Del Valle De Jesus | Address on File | | | | | | |
| 2464682 | Adalberto Deya Santiago | Address on File | | | | | | |
| 2280097 | Adalberto Diaz Davila | Address on File | | | | | | |
| 2389027 | Adalberto Diaz Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269163 | Adalberto Diaz Padilla | Address on File | | | | | | |
| 2455733 | Adalberto Dominguez Ortiz | Address on File | | | | | | |
| 2431309 | Adalberto Echevarria Laboy | Address on File | | | | | | |
| 2397979 | Adalberto Elias Soto | Address on File | | | | | | |
| 2541153 | Adalberto Espada Arroyo | Address on File | | | | | | |
| 2344485 | Adalberto Estronza Gonzalez | Address on File | | | | | | |
| 2258133 | Adalberto Feliciano Resto | Address on File | | | | | | |
| 2555568 | Adalberto Feliciano Rivera | Address on File | | | | | | |
| 2381225 | Adalberto Ferrer Soto | Address on File | | | | | | |
| 2393200 | Adalberto Figueroa Parr | Address on File | | | | | | |
| 2428701 | Adalberto Figueroa Rebollo | Address on File | | | | | | |
| 2291942 | Adalberto Flores Zayas | Address on File | | | | | | |
| 2457117 | Adalberto Fontanez Molina | Address on File | | | | | | |
| 2387065 | Adalberto Fontanez Rodriguez | Address on File | | | | | | |
| 2281740 | Adalberto Freytes Nogueras | Address on File | | | | | | |
| 2446719 | Adalberto Fuentes Gonzalez | Address on File | | | | | | |
| 2397235 | Adalberto Fuentes Medina | Address on File | | | | | | |
| 2451955 | Adalberto Galarza Morales | Address on File | | | | | | |
| 2376611 | Adalberto Garcia Guzman | Address on File | | | | | | |
| 2299879 | Adalberto Garcia Rivera | Address on File | | | | | | |
| 2561770 | Adalberto Gonzalez Hernandez | Address on File | | | | | | |
| 2261390 | Adalberto Gonzalez Moreno | Address on File | | | | | | |
| 2305730 | Adalberto Gonzalez Ramos | Address on File | | | | | | |
| 2550125 | Adalberto Hernandez Abreu | Address on File | | | | | | |
| 2441933 | Adalberto Jusino Rodriguez | Address on File | | | | | | |
| 2445745 | Adalberto Landrau Rios | Address on File | | | | | | |
| 2546898 | Adalberto Leon Diaz | Address on File | | | | | | |
| 2283465 | Adalberto Lizasuain Aymatt | Address on File | | | | | | |
| 2433504 | Adalberto Llaurador Cruz | Address on File | | | | | | |
| 2272705 | Adalberto Lopez Lebron | Address on File | | | | | | |
| 2377421 | Adalberto Lopez Otero | Address on File | | | | | | |
| 2552996 | Adalberto Lozada Diaz | Address on File | | | | | | |
| 2451626 | Adalberto Lugo Iraola | Address on File | | | | | | |
| 2462457 | Adalberto Maldonado Fernan | Address on File | | | | | | |
| 2538582 | Adalberto Maldonado Lopez | Address on File | | | | | | |
| 2386111 | Adalberto Marcano Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327519 | Adalberto Marcial Suarez | Address on File | | | | | | |
| 2432956 | Adalberto Martinez Brito | Address on File | | | | | | |
| 2391621 | Adalberto Martinez Galarza | Address on File | | | | | | |
| 2425703 | Adalberto Matos Aviles | Address on File | | | | | | |
| 2546239 | Adalberto Matos Rodriguez | Address on File | | | | | | |
| 2325605 | Adalberto Maysonet Machado | Address on File | | | | | | |
| 2287692 | Adalberto Medina Cortes | Address on File | | | | | | |
| 2544054 | Adalberto Medina Vargas | Address on File | | | | | | |
| 2270190 | Adalberto Melendez Garcia | Address on File | | | | | | |
| 2371715 | Adalberto Mercado Cuevas | Address on File | | | | | | |
| 2467661 | Adalberto Mercado Falcon | Address on File | | | | | | |
| 2322365 | Adalberto Mercado Hernandez | Address on File | | | | | | |
| 2470305 | Adalberto Mercado Lugo | Address on File | | | | | | |
| 2523115 | Adalberto Mercado Vargas | Address on File | | | | | | |
| 2396086 | Adalberto Mojica Soto | Address on File | | | | | | |
| 2528792 | Adalberto Montero Martinez | Address on File | | | | | | |
| 2395830 | Adalberto Montero Torres | Address on File | | | | | | |
| 2381753 | Adalberto Morales Baez | Address on File | | | | | | |
| 2378985 | Adalberto Mulero Flores | Address on File | | | | | | |
| 2319204 | Adalberto Muniz Torres | Address on File | | | | | | |
| 2392491 | Adalberto Narvaez Torres | Address on File | | | | | | |
| 2379592 | Adalberto Navarro Brist | Address on File | | | | | | |
| 2463767 | Adalberto Nazario Alvarez | Address on File | | | | | | |
| 2300388 | Adalberto Negron Mora | Address on File | | | | | | |
| 2265628 | Adalberto Nieves Figueroa | Address on File | | | | | | |
| 2543225 | Adalberto Nieves Navas | Address on File | | | | | | |
| 2563815 | Adalberto Pamies Morales | Address on File | | | | | | |
| 2519452 | Adalberto Perez Perez | Address on File | | | | | | |
| 2389702 | Adalberto Perez Roman | Address on File | | | | | | |
| 2444766 | Adalberto Qui?Ones Fuentes | Address on File | | | | | | |
| 2435269 | Adalberto Qui?Ones Vazquez | Address on File | | | | | | |
| 2263697 | Adalberto Quiles Santiago | Address on File | | | | | | |
| 2381301 | Adalberto Quinones Baez | Address on File | | | | | | |
| 2540232 | Adalberto Ramirez Santiago | Address on File | | | | | | |
| 2347302 | Adalberto Ramos Beniquez | Address on File | | | | | | |
| 2396615 | Adalberto Ramos Burgos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311817 | Adalberto Ramos Santana | Address on File | | | | | | |
| 2518777 | Adalberto Reyes Lopez | Address on File | | | | | | |
| 2329253 | Adalberto Rios Cordero | Address on File | | | | | | |
| 2380304 | Adalberto Rios Crespo | Address on File | | | | | | |
| 2292440 | Adalberto Rivera Anaya | Address on File | | | | | | |
| 2377187 | Adalberto Rivera Cintron | Address on File | | | | | | |
| 2460542 | Adalberto Rivera Cordova | Address on File | | | | | | |
| 2556658 | Adalberto Rivera Díaz | Address on File | | | | | | |
| 2455181 | Adalberto Rivera Febus | Address on File | | | | | | |
| 2546799 | Adalberto Rivera Fonseca | Address on File | | | | | | |
| 2462713 | Adalberto Rivera Garcia | Address on File | | | | | | |
| 2325936 | Adalberto Rivera Negron | Address on File | | | | | | |
| 2328050 | Adalberto Rivera Ortiz | Address on File | | | | | | |
| 2436533 | Adalberto Rivera Ortiz | Address on File | | | | | | |
| 2375045 | Adalberto Rivera Ramos | Address on File | | | | | | |
| 2340692 | Adalberto Rivera Rivera | Address on File | | | | | | |
| 2566551 | Adalberto Rivera Rivera | Address on File | | | | | | |
| 2279983 | Adalberto Rivera Rojas | Address on File | | | | | | |
| 2429937 | Adalberto Rivera Santiago | Address on File | | | | | | |
| 2254169 | Adalberto Robles Hernandez | Address on File | | | | | | |
| 2445138 | Adalberto Robles Sanchez | Address on File | | | | | | |
| 2273574 | Adalberto Rodriguez Arroyo | Address on File | | | | | | |
| 2452477 | Adalberto Rodriguez Cardona | Address on File | | | | | | |
| 2454726 | Adalberto Rodriguez Luis | Address on File | | | | | | |
| 2291889 | Adalberto Rodriguez Mu?Oz | Address on File | | | | | | |
| 2256686 | Adalberto Rodriguez Orengo | Address on File | | | | | | |
| 2434570 | Adalberto Rodriguez Padin | Address on File | | | | | | |
| 2298203 | Adalberto Rodriguez Perez | Address on File | | | | | | |
| 2311300 | Adalberto Rodriguez Perez | Address on File | | | | | | |
| 2396252 | Adalberto Rodriguez Quiros | Address on File | | | | | | |
| 2328597 | Adalberto Rodriguez Rodriguez | Address on File | | | | | | |
| 2268522 | Adalberto Rodriguez Serrano | Address on File | | | | | | |
| 2554722 | Adalberto Rojas | Address on File | | | | | | |
| 2465540 | Adalberto Roman Rosado | Address on File | | | | | | |
| 2393252 | Adalberto Rosado Robles | Address on File | | | | | | |
| 2308076 | Adalberto Ruiz Hasselmyer | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377551 | Adalberto Ruiz Ortiz | Address on File | | | | | | |
| 2378439 | Adalberto Ruiz Perez | Address on File | | | | | | |
| 2342393 | Adalberto Saez Ortiz | Address on File | | | | | | |
| 2256908 | Adalberto Sagardia Soto | Address on File | | | | | | |
| 2520252 | Adalberto Sanchez Torres | Address on File | | | | | | |
| 2333407 | Adalberto Santiago Lebron | Address on File | | | | | | |
| 2566039 | Adalberto Santiago Morales | Address on File | | | | | | |
| 2455486 | Adalberto Santiago Rivera | Address on File | | | | | | |
| 2260926 | Adalberto Santiago Santiago | Address on File | | | | | | |
| 2389072 | Adalberto Santos Aponte | Address on File | | | | | | |
| 2545330 | Adalberto Santos Ramirez | Address on File | | | | | | |
| 2392682 | Adalberto Santos Sanchez | Address on File | | | | | | |
| 2376159 | Adalberto Seda Velez | Address on File | | | | | | |
| 2316317 | Adalberto Solivan Adalberto | Address on File | | | | | | |
| 2424912 | Adalberto Solla Marrero | Address on File | | | | | | |
| 2385035 | Adalberto Soto Jesus | Address on File | | | | | | |
| 2549235 | Adalberto Suarez Rivera | Address on File | | | | | | |
| 2558311 | Adalberto Torres | Address on File | | | | | | |
| 2453566 | Adalberto Torres Hernandez | Address on File | | | | | | |
| 2271133 | Adalberto Torres Lopez | Address on File | | | | | | |
| 2286703 | Adalberto Torres Lopez | Address on File | | | | | | |
| 2317508 | Adalberto Torres Madera | Address on File | | | | | | |
| 2537807 | Adalberto Torres Sanchez | Address on File | | | | | | |
| 2452193 | Adalberto Ubinas De Leon | Address on File | | | | | | |
| 2511151 | Adalberto Valentin Rosario | Address on File | | | | | | |
| 2442837 | Adalberto Vargas Calvente | Address on File | | | | | | |
| 2337498 | Adalberto Vazquez Diaz | Address on File | | | | | | |
| 2345559 | Adalberto Vazquez Miranda | Address on File | | | | | | |
| 2444377 | Adalberto Vazquez Torres | Address on File | | | | | | |
| 2325684 | Adalberto Vega Velez | Address on File | | | | | | |
| 2441872 | Adalberto Vega Zaragoza | Address on File | | | | | | |
| 2343530 | Adalberto Velazquez Tirad | Address on File | | | | | | |
| 2545736 | Adalberto Velez Diaz | Address on File | | | | | | |
| 2559256 | Adalberto Velez Ponce | Address on File | | | | | | |
| 2464233 | Adalberto Verges Hernandez | Address on File | | | | | | |
| 2381141 | Adalberto Viruet Rubert | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558120 | Adalesis Colon Amaral | Address on File | | | | | | |
| 2278603 | Adalgesa Rivera Cotte | Address on File | | | | | | |
| 2330326 | Adalgisa Abreu Deliz | Address on File | | | | | | |
| 2502688 | ADALGISA B CASTILLO FELIZ | Address on File | | | | | | |
| 2343271 | Adalgisa Castro Perez | Address on File | | | | | | |
| 2424531 | Adalgisa Maldonado Valentin | Address on File | | | | | | |
| 2299177 | Adalgisa Vargas Rosario | Address on File | | | | | | |
| 2258156 | Adali Delgado Batista | Address on File | | | | | | |
| 2299544 | Adali Lizardi Lizardi | Address on File | | | | | | |
| 2478648 | ADALIA  RIVERA LUNA | Address on File | | | | | | |
| 2332481 | Adalia Rivera Luna | Address on File | | | | | | |
| 2560515 | Adalice Marrero Mendez | Address on File | | | | | | |
| 2389381 | Adalicia Maldonado Rivera | Address on File | | | | | | |
| 2274213 | Adalicia Osorio Navarro | Address on File | | | | | | |
| 2345330 | Adalicia Reyes Torres | Address on File | | | | | | |
| 2524563 | Adalid Castro Carrera | Address on File | | | | | | |
| 2376966 | Adalid Flores Mercado | Address on File | | | | | | |
| 2306239 | Adalid Ortiz Diaz | Address on File | | | | | | |
| 2341046 | Adalidia Delgado Lozada | Address on File | | | | | | |
| 2475302 | ADALIN  ALICEA FELIX | Address on File | | | | | | |
| 2321851 | Adalin Reyes Colon | Address on File | | | | | | |
| 2339692 | Adalina Ceballos | Address on File | | | | | | |
| 2264563 | Adalina Rojas Rodriguez | Address on File | | | | | | |
| 2534997 | Adalina Vargas Ramos | Address on File | | | | | | |
| 2488872 | ADALINE  MERCADO RODRIGUEZ | Address on File | | | | | | |
| 2473795 | ADALINE  TROCHE VARONA | Address on File | | | | | | |
| 2465969 | Adaline I Surillo Sanchez | Address on File | | | | | | |
| 2503256 | ADALIS  MATOS ROLDAN | Address on File | | | | | | |
| 2479594 | ADALIS  ORTEGA CRUZ | Address on File | | | | | | |
| 2472397 | ADALIS  TORRES OLAN | Address on File | | | | | | |
| 2565243 | Adalis A Cortes Medina | Address on File | | | | | | |
| 2553340 | Adalis Alicea | Address on File | | | | | | |
| 2271000 | Adalis Colon Rivera | Address on File | | | | | | |
| 2540999 | Adalis Cruz Cruz | Address on File | | | | | | |
| 2437696 | Adalis Florenciani Acevedo | Address on File | | | | | | |
| 2526220 | Adalis Gomez Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501313 | ADALIS M SANCHEZ MACEIRA | Address on File | | | | | | |
| 2430727 | Adalis Olan Gonzalez | Address on File | | | | | | |
| 2399393 | Adalis Torres Negron | Address on File | | | | | | |
| 2319885 | Adalisa Crespo Rivera | Address on File | | | | | | |
| 2293873 | Adalisa Morales Barbosa | Address on File | | | | | | |
| 2445728 | Adalisses Rios Soto | Address on File | | | | | | |
| 2492762 | ADALIZ  ALMENAS TORRES | Address on File | | | | | | |
| 2491453 | ADALIZ  CABAN RIOS | Address on File | | | | | | |
| 2502736 | ADALIZ  MELENDEZ SANTIAGO | Address on File | | | | | | |
| 2500663 | ADALIZ  MORALES RIVERA | Address on File | | | | | | |
| 2506390 | ADALIZ  RAMOS CAMARENO | Address on File | | | | | | |
| 2493977 | ADALIZ  SERRANO CARRION | Address on File | | | | | | |
| 2377248 | Adaliz Elvira Morales | Address on File | | | | | | |
| 2559954 | Adaliz Galarza Mercado | Address on File | | | | | | |
| 2554248 | Adaliz Luna Rivera | Address on File | | | | | | |
| 2509258 | Adaliz Martinez Diaz | Address on File | | | | | | |
| 2445547 | Adaliz Martinez Perez | Address on File | | | | | | |
| 2268519 | Adaliz Medina Rosa | Address on File | | | | | | |
| 2438204 | Adaliz Mendoza Davila | Address on File | | | | | | |
| 2556637 | Adaliz Ramirez Rivera | Address on File | | | | | | |
| 2531709 | Adaliz Rodriguez Ortega | Address on File | | | | | | |
| 2521459 | Adaliz Rosario Rodriguez | Address on File | | | | | | |
| 2514036 | Adaliz Torres Ortiz | Address on File | | | | | | |
| 2452978 | Adaliz Vazquez Bonet | Address on File | | | | | | |
| 2397464 | Adaliza Diaz Zayas | Address on File | | | | | | |
| 2398020 | Adaljisa Cruz Colon | Address on File | | | | | | |
| 2375322 | Adaljisa Cruz Quinones | Address on File | | | | | | |
| 2347778 | Adaljisa Diaz Collazo | Address on File | | | | | | |
| 2347658 | Adaljisa Diaz Miranda | Address on File | | | | | | |
| 2315907 | Adaljisa Espinal Almonte | Address on File | | | | | | |
| 2508747 | Adaljisa Martinez Martinez | Address on File | | | | | | |
| 2298857 | Adaljisa Mercado Marfisi | Address on File | | | | | | |
| 2330844 | Adaljisa Vargas Rosario | Address on File | | | | | | |
| 2399769 | Adaljisa Velez Del | Address on File | | | | | | |
| 2316668 | Adaljitza Rodriguez Diaz | Address on File | | | | | | |
| 2443509 | Adalmizza De Leon Canaan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559725 | Adalyn Gaetan Claudio | Address on File | | | | | | |
| 2472868 | ADALYS  ORTIZ PAGAN | Address on File | | | | | | |
| 2542805 | Adalys Rosado Martinez | Address on File | | | | | | |
| 2485649 | ADAM  NIEVES SOTO | Address on File | | | | | | |
| 2499044 | ADAM  VELAZQUEZ RUIZ | Address on File | | | | | | |
| 2527293 | Adam Acevedo Rodriguez | Address on File | | | | | | |
| 2459256 | Adam Cordero Perez | Address on File | | | | | | |
| 2534292 | Adam De Perez Jesus | Address on File | | | | | | |
| 2521228 | Adam Del Toro Rivera | Address on File | | | | | | |
| 2445939 | Adam E Loyola Perez | Address on File | | | | | | |
| 2512572 | Adam J Perez Pizarro | Address on File | | | | | | |
| 2259554 | Adam Mendez Toro | Address on File | | | | | | |
| 2477567 | ADAM N RIVERA RIVERA | Address on File | | | | | | |
| 2536248 | Adam P Astacio Santana | Address on File | | | | | | |
| 2512654 | Adam R Santiago Rodriguez | Address on File | | | | | | |
| 2450505 | Adam Rohena Felix | Address on File | | | | | | |
| 2535734 | Adam Santiago Rondon | Address on File | | | | | | |
| 2259445 | Adam Torres Sierra | Address on File | | | | | | |
| 2545160 | Adam Vega Vega | Address on File | | | | | | |
| 2439001 | Adamar Rosado Chavez | Address on File | | | | | | |
| 2485320 | ADAMARIS  CRUZ ORTEGA | Address on File | | | | | | |
| 2505746 | ADAMARIS  IRIZARRY MALDONADO | Address on File | | | | | | |
| 2504871 | ADAMARIS  RODRIGUEZ AMARO | Address on File | | | | | | |
| 2487751 | ADAMARIS  SANTIAGO RIVERA | Address on File | | | | | | |
| 2477430 | ADAMARIS  ZAMBRANA RODRIGUEZ | Address on File | | | | | | |
| 2556997 | Adamaris Melendez Alvira | Address on File | | | | | | |
| 2523851 | Adamaris Millancruz | Address on File | | | | | | |
| 2456084 | Adamaritza Serrano Rodrigu | Address on File | | | | | | |
| 2480701 | ADAMES  RAMOS MARILYN | Address on File | | | | | | |
| 2472223 | ADAMES  ROA BETANIA | Address on File | | | | | | |
| 2415179 | ADAMES AQUINO,AIDA | Address on File | | | | | | |
| 2410019 | ADAMES BORRERO,VIDALIA | Address on File | | | | | | |
| 2408805 | ADAMES CRUZ,EDNA I | Address on File | | | | | | |
| 2403154 | ADAMES CRUZ,MIRIAM | Address on File | | | | | | |
| 2367642 | ADAMES GUERRERO,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408347 | ADAMES LUGO,ROSA | Address on File | | | | | | |
| 2401280 | ADAMES MENDEZ,EMERITO | Address on File | | | | | | |
| 2412543 | ADAMES MERCADO,ESTHER | Address on File | | | | | | |
| 2420839 | ADAMES OLIVERO,IVETTE | Address on File | | | | | | |
| 2415030 | ADAMES ROMAN,ANTONIO | Address on File | | | | | | |
| 2406421 | ADAMES SANTANA,GLADYS | Address on File | | | | | | |
| 2348345 | ADAMES SERRANO,EDNA M | Address on File | | | | | | |
| 2368106 | ADAMES TORRES,FRANCISCA | Address on File | | | | | | |
| 2350289 | ADAMES TORRES,ROSARIO | Address on File | | | | | | |
| 2485285 | ADAMINA  ALBINO MARTINEZ | Address on File | | | | | | |
| 2297315 | Adamina Albino Martinez | Address on File | | | | | | |
| 2273593 | Adamina Cortes Vargas | Address on File | | | | | | |
| 2277172 | Adamina Pagan Morales | Address on File | | | | | | |
| 2515320 | Adamina Perez Soto | Address on File | | | | | | |
| 2372201 | Adamina Vazquez Ortiz | Address on File | | | | | | |
| 2447987 | Adamina Velez Rodriguez | Address on File | | | | | | |
| 2317524 | Adaminda Rivera Asencio | Address on File | | | | | | |
| 2270819 | Adaminta Feliciano Estrada | Address on File | | | | | | |
| 2516152 | Adamir Reyes Cordero | Address on File | | | | | | |
| 2494452 | ADAMS  DE JESUS CARRASCO | Address on File | | | | | | |
| 2355728 | ADAMS BARRETO,ADMA I | Address on File | | | | | | |
| 2418616 | ADAMS COLON,NILO | Address on File | | | | | | |
| 2564902 | Adams De Jesus Carrasco | Address on File | | | | | | |
| 2512940 | Adams Falcon Soto | Address on File | | | | | | |
| 2549550 | Adams Pacheco Orta | Address on File | | | | | | |
| 2438225 | Adams R Miranda Maldonado | Address on File | | | | | | |
| 2457140 | Adams Sanchez Rodriguez | Address on File | | | | | | |
| 2521119 | Adams Torres Rosado | Address on File | | | | | | |
| 2480384 | ADAN  BONILLA TORRES | Address on File | | | | | | |
| 2484373 | ADAN  CASTILLO CRUZ | Address on File | | | | | | |
| 2479074 | ADAN  RODRIGUEZ CASILLAS | Address on File | | | | | | |
| 2386256 | Adan A Martinez Feliciano | Address on File | | | | | | |
| 2398192 | Adan A Rivera Irizarry | Address on File | | | | | | |
| 2487706 | ADAN A RODRIGUEZ LUGO | Address on File | | | | | | |
| 2458690 | Adan A Santiago Vazquez | Address on File | | | | | | |
| 2379947 | Adan Adorno Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454707 | Adan Aviles Rivera | Address on File | | | | | | |
| 2396632 | Adan C Machado Herminia | Address on File | | | | | | |
| 2300241 | Adan Camargo Orengo | Address on File | | | | | | |
| 2551154 | Adan Caraballo Pueyo | Address on File | | | | | | |
| 2298812 | Adan Colon Aponte | Address on File | | | | | | |
| 2554327 | Adan Correa Lopez | Address on File | | | | | | |
| 2286600 | Adan Cruz Guzman | Address on File | | | | | | |
| 2332576 | Adan De Alba Cruz | Address on File | | | | | | |
| 2341582 | Adan De Jesus Borrero | Address on File | | | | | | |
| 2556920 | Adan De Jesus Mercado | Address on File | | | | | | |
| 2444876 | Adan Douns Melendez | Address on File | | | | | | |
| 2548992 | Adan E Nigaglioni Rivera | Address on File | | | | | | |
| 2554658 | Adan Feliciano | Address on File | | | | | | |
| 2380190 | Adan Garcia Velez | Address on File | | | | | | |
| 2457416 | Adan Gonzalez Castro | Address on File | | | | | | |
| 2261477 | Adan Jesus Sanchez | Address on File | | | | | | |
| 2300945 | Adan L L Collazo Burgos | Address on File | | | | | | |
| 2550927 | Adan Maldonado Cruz | Address on File | | | | | | |
| 2558466 | Adan Mbattistini Rodriguez | Address on File | | | | | | |
| 2387297 | Adan N Ortiz Recio | Address on File | | | | | | |
| 2548538 | Adan O Jusino Rodriguez | Address on File | | | | | | |
| 2458258 | Adan Pardo Rivera | Address on File | | | | | | |
| 2278761 | Adan Perez Perez | Address on File | | | | | | |
| 2467196 | Adan Reyes Zayas | Address on File | | | | | | |
| 2535772 | Adan Rivera Baez | Address on File | | | | | | |
| 2281572 | Adan Rivera O'Neill | Address on File | | | | | | |
| 2431590 | Adan Rivera Rivera | Address on File | | | | | | |
| 2545668 | Adan Rivera Rivera | Address on File | | | | | | |
| 2263430 | Adan Rodriguez Casillas | Address on File | | | | | | |
| 2386351 | Adan Rodriguez Marcano | Address on File | | | | | | |
| 2433793 | Adan Rosa Torres | Address on File | | | | | | |
| 2264469 | Adan Sanchez Rosario | Address on File | | | | | | |
| 2330070 | Adan Sanchez Sanchez | Address on File | | | | | | |
| 2521141 | Adan Sanchez Valentin | Address on File | | | | | | |
| 2433566 | Adan Soto Beniquez | Address on File | | | | | | |
| 2468667 | Adan Suarez Morales | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442514 | Adan Torres Molina | Address on File | | | | | | |
| 2539523 | Adan Torres Ramos | Address on File | | | | | | |
| 2313251 | Adan Torres Rodriguez | Address on File | | | | | | |
| 2334932 | Adan Vazquez Astacio | Address on File | | | | | | |
| 2295707 | Adan Vazquez Berrios | Address on File | | | | | | |
| 2266670 | Adan Vega Colon | Address on File | | | | | | |
| 2537921 | Adan Velez Candelario | Address on File | | | | | | |
| 2544394 | Adan Velez Molina | Address on File | | | | | | |
| 2529312 | Adaned Y Lugo Diaz | Address on File | | | | | | |
| 2495742 | ADANEF  COLON COLON | Address on File | | | | | | |
| 2524376 | Adaneli Gerena Carrasquillo | Address on File | | | | | | |
| 2447051 | Adanelis M Sanchez Maceira | Address on File | | | | | | |
| 2498083 | ADANELLY  PAGAN MEJIAS | Address on File | | | | | | |
| 2530803 | Adanisse Sosa Ramos | Address on File | | | | | | |
| 2543344 | Adanit Rodriguez Gonzalez | Address on File | | | | | | |
| 2387994 | Adanivia Perez Diaz | Address on File | | | | | | |
| 2394842 | Adanivia Rodriguez Santiago | Address on File | | | | | | |
| 2534472 | Adanyl Hernandez | Address on File | | | | | | |
| 2301965 | Adanyl Linares Cruz | Address on File | | | | | | |
| 2450569 | Adanyl Rivera Domenech | Address on File | | | | | | |
| 2343781 | Adarezer Carrasquillo Rivera | Address on File | | | | | | |
| 2344317 | Adargelia Cintron Perez | Address on File | | | | | | |
| 2323889 | Adargelia Vargas Perez | Address on File | | | | | | |
| 2491414 | ADARIS  AVILES VAZQUEZ | Address on File | | | | | | |
| 2520481 | Adaris L Roldan Medina | Address on File | | | | | | |
| 2319411 | Adasilia Ayala Lopez | Address on File | | | | | | |
| 2474492 | ADAWILDA  ROMAN LOPEZ | Address on File | | | | | | |
| 2563846 | Adbiezer Rosado Albaladejo | Address on File | | | | | | |
| 2566229 | Adbon Rivera Velazquez | Address on File | | | | | | |
| 2348410 | ADDARICH CRUZ,ROBERTO | Address on File | | | | | | |
| 2542343 | Addarich Rivera Myrna R | Address on File | | | | | | |
| 2518146 | Addie Arroyo Rivera | Address on File | | | | | | |
| 2374317 | Addie Cartagena Molina | Address on File | | | | | | |
| 2378435 | Addie E E Martinez Pagan | Address on File | | | | | | |
| 2295589 | Addie Gonzalez Martinez | Address on File | | | | | | |
| 2469850 | Addie Irizarry Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522829 | Addiel Cruz Adorno | Address on File | | | | | | |
| 2453066 | Addiel Figueroa Nieves | Address on File | | | | | | |
| 2561776 | Addiel R Guzman Rivera | Address on File | | | | | | |
| 2545679 | Addiel Santiago Reyes | Address on File | | | | | | |
| 2485370 | ADDIS  LEBRON FUENTES | Address on File | | | | | | |
| 2526800 | Addis M Berrios Ortiz | Address on File | | | | | | |
| 2292101 | Addis Marcano Ayala | Address on File | | | | | | |
| 2552198 | Addly I Arroyo Abreu | Address on File | | | | | | |
| 2524504 | Addlys J Diaz Rodriguez | Address on File | | | | | | |
| 2332099 | Addo Perez Valentin | Address on File | | | | | | |
| 2429745 | Addy E Ramos Robles | Address on File | | | | | | |
| 2258923 | Addy E Rivera Rivera | Address on File | | | | | | |
| 2299941 | Addy Vera Velez | Address on File | | | | | | |
| 2447355 | Addyris W Fernandez Medero | Address on File | | | | | | |
| 2442492 | Addyth G Valle Torres | Address on File | | | | | | |
| 2277300 | Adehe Figueroa Mayol | Address on File | | | | | | |
| 2547110 | Adeivettlissa Olmeda Cruz | Address on File | | | | | | |
| 2433778 | Adel I Lopez Colon | Address on File | | | | | | |
| 2262928 | Adel Lozada Otero | Address on File | | | | | | |
| 2323303 | Adel Martinez Declet | Address on File | | | | | | |
| 2490658 | ADELA  CORTES PEREZ | Address on File | | | | | | |
| 2474314 | ADELA  FIGUEROA BURGOS | Address on File | | | | | | |
| 2479284 | ADELA  MALAVE SANJURJO | Address on File | | | | | | |
| 2480489 | ADELA  MELENDEZ DAVILA | Address on File | | | | | | |
| 2485113 | ADELA  OQUENDO MERCADO | Address on File | | | | | | |
| 2472118 | ADELA  VELAZQUEZ ENCARNACION | Address on File | | | | | | |
| 2375993 | Adela Alvarado Cosme | Address on File | | | | | | |
| 2338114 | Adela Arzola Ortega | Address on File | | | | | | |
| 2331276 | Adela Ayala Blancero | Address on File | | | | | | |
| 2290922 | Adela Ayala Carrasquillo | Address on File | | | | | | |
| 2305304 | Adela Baez Adela | Address on File | | | | | | |
| 2299713 | Adela Baez No Apellido M | Address on File | | | | | | |
| 2316644 | Adela Batiz Pacheco | Address on File | | | | | | |
| 2443757 | Adela Burgos Colon | Address on File | | | | | | |
| 2452448 | Adela Burgos Perez | Address on File | | | | | | |
| 2296037 | Adela Castellano Wagner | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271338 | Adela Castro Prieto | Address on File | | | | | | |
| 2261639 | Adela Chavez Delgado | Address on File | | | | | | |
| 2332903 | Adela Collada Carreno | Address on File | | | | | | |
| 2283212 | Adela Colon Vega | Address on File | | | | | | |
| 2267809 | Adela Cruz Sanchez | Address on File | | | | | | |
| 2257781 | Adela Del Valle | Address on File | | | | | | |
| 2379172 | Adela Diaz Mendez | Address on File | | | | | | |
| 2446333 | Adela Duran Lasso | Address on File | | | | | | |
| 2301580 | Adela E E Santos Cales | Address on File | | | | | | |
| 2343520 | Adela E Gonzalez Perez | Address on File | | | | | | |
| 2336627 | Adela Encarnacion Correa | Address on File | | | | | | |
| 2305606 | Adela Fernandez Tollens | Address on File | | | | | | |
| 2312128 | Adela Figueroa Olivo | Address on File | | | | | | |
| 2321131 | Adela Figueroa Ruperto | Address on File | | | | | | |
| 2383535 | Adela Figueroa Santos | Address on File | | | | | | |
| 2339430 | Adela Fuentes Cabrera | Address on File | | | | | | |
| 2391928 | Adela Gonzalez Gonzalez | Address on File | | | | | | |
| 2305731 | Adela Gonzalez Rivera | Address on File | | | | | | |
| 2500786 | ADELA I ALICEA RIVERA | Address on File | | | | | | |
| 2481252 | ADELA I LEBRON ORTIZ | Address on File | | | | | | |
| 2392657 | Adela Joubert Vazquez | Address on File | | | | | | |
| 2270541 | Adela Laboy Montanez | Address on File | | | | | | |
| 2287894 | Adela Lacomba Molina | Address on File | | | | | | |
| 2346749 | Adela Lopez Caban | Address on File | | | | | | |
| 2380922 | Adela Lopez Cancel | Address on File | | | | | | |
| 2336948 | Adela Lopez Soto | Address on File | | | | | | |
| 2340211 | Adela Lugo Del | Address on File | | | | | | |
| 2483916 | ADELA M LA FONTAINE FIGUEROA | Address on File | | | | | | |
| 2264555 | Adela M M Santiago Del | Address on File | | | | | | |
| 2472957 | ADELA M RAMOS RUBIO | Address on File | | | | | | |
| 2298222 | Adela Marchant Ramos | Address on File | | | | | | |
| 2314606 | Adela Marrero Nieves | Address on File | | | | | | |
| 2336232 | Adela Matias | Address on File | | | | | | |
| 2431102 | Adela Medina Rivera | Address on File | | | | | | |
| 2314500 | Adela Mendez Clara | Address on File | | | | | | |
| 2341278 | Adela Mercado Camacho | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306099 | Adela Mestre Barreto | Address on File | | | | | | |
| 2303246 | Adela Miranda Roldan | Address on File | | | | | | |
| 2301627 | Adela Munoz Rivera | Address on File | | | | | | |
| 2302032 | Adela Narvaez Jesus | Address on File | | | | | | |
| 2338971 | Adela Nazario Miranda | Address on File | | | | | | |
| 2334891 | Adela Negron Rodriguez | Address on File | | | | | | |
| 2440493 | Adela Otero Ortiz | Address on File | | | | | | |
| 2275282 | Adela Padilla Morales | Address on File | | | | | | |
| 2318145 | Adela Perez Acevedo | Address on File | | | | | | |
| 2282192 | Adela Perez Cruz | Address on File | | | | | | |
| 2322882 | Adela Ramos Muniz | Address on File | | | | | | |
| 2293142 | Adela Ramos Muñiz | Address on File | | | | | | |
| 2451619 | Adela Rivas Morales | Address on File | | | | | | |
| 2272143 | Adela Rivera Del | Address on File | | | | | | |
| 2306564 | Adela Rivera Franco | Address on File | | | | | | |
| 2460845 | Adela Rivera Gonzalez | Address on File | | | | | | |
| 2304292 | Adela Rivera Vazquez | Address on File | | | | | | |
| 2279192 | Adela Rodriguez Casado | Address on File | | | | | | |
| 2315724 | Adela Rodriguez Colon | Address on File | | | | | | |
| 2373821 | Adela Rodriguez Hernandez | Address on File | | | | | | |
| 2323968 | Adela Rohena Rohena | Address on File | | | | | | |
| 2525062 | Adela Romero Pizarro | Address on File | | | | | | |
| 2320460 | Adela Rosado Moran | Address on File | | | | | | |
| 2387613 | Adela Rosario Morales | Address on File | | | | | | |
| 2387364 | Adela Santiago Diaz | Address on File | | | | | | |
| 2379529 | Adela Segarra Palmer | Address on File | | | | | | |
| 2331646 | Adela Toro Mercado | Address on File | | | | | | |
| 2307129 | Adela Torres Frontanes | Address on File | | | | | | |
| 2378131 | Adela Torres Santos | Address on File | | | | | | |
| 2395366 | Adela Troche Rivera | Address on File | | | | | | |
| 2273765 | Adela Trujillo Pannisse | Address on File | | | | | | |
| 2265014 | Adela Vega Torres | Address on File | | | | | | |
| 2466877 | Adela Velazquez | Address on File | | | | | | |
| 2340719 | Adela Velez Medina | Address on File | | | | | | |
| 2284842 | Adela Wharton Caballero | Address on File | | | | | | |
| 2527323 | Adela Yamin Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493478 | ADELAIDA  ALERS CARRERO | Address on File | | | | | | |
| 2481578 | ADELAIDA  CARRASQUILLO RODRIGUEZ | Address on File | | | | | | |
| 2489830 | ADELAIDA  CARTAGENA QUINTANA | Address on File | | | | | | |
| 2486884 | ADELAIDA  COLON MALDONADO | Address on File | | | | | | |
| 2500838 | ADELAIDA  COLON OLIVENCIA | Address on File | | | | | | |
| 2489178 | ADELAIDA  COLON THILLET | Address on File | | | | | | |
| 2495951 | ADELAIDA  GONZALEZ ESQUILIN | Address on File | | | | | | |
| 2493650 | ADELAIDA  GONZALEZ MELENDEZ | Address on File | | | | | | |
| 2474547 | ADELAIDA  LOPEZ CARDONA | Address on File | | | | | | |
| 2491730 | ADELAIDA  LOZADA MELENDEZ | Address on File | | | | | | |
| 2474348 | ADELAIDA  MERCADO MIRANDA | Address on File | | | | | | |
| 2498462 | ADELAIDA  PAGAN VEGA | Address on File | | | | | | |
| 2476189 | ADELAIDA  QUILES RODRIGUEZ | Address on File | | | | | | |
| 2494438 | ADELAIDA  RAMOS ORTIZ | Address on File | | | | | | |
| 2492350 | ADELAIDA  RIVERA MONTALVO | Address on File | | | | | | |
| 2485914 | ADELAIDA  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2475388 | ADELAIDA  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2498213 | ADELAIDA  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2489225 | ADELAIDA  SUAREZ MOLINA | Address on File | | | | | | |
| 2481528 | ADELAIDA  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2454437 | Adelaida Ad Lopez | Address on File | | | | | | |
| 2456176 | Adelaida Ad Roman | Address on File | | | | | | |
| 2375171 | Adelaida Alejandro Perez | Address on File | | | | | | |
| 2396892 | Adelaida Alfaro Santiago | Address on File | | | | | | |
| 2444136 | Adelaida Alvarez Reyes | Address on File | | | | | | |
| 2287237 | Adelaida Andino Robles | Address on File | | | | | | |
| 2330726 | Adelaida Barreto Barreto | Address on File | | | | | | |
| 2338164 | Adelaida Benitez Cruz | Address on File | | | | | | |
| 2272743 | Adelaida Berrios Bones | Address on File | | | | | | |
| 2328124 | Adelaida Bonilla Guzman | Address on File | | | | | | |
| 2390134 | Adelaida Boulier Camacho | Address on File | | | | | | |
| 2344073 | Adelaida Burgos Carrasquillo | Address on File | | | | | | |
| 2553464 | Adelaida Burgos Torres | Address on File | | | | | | |
| 2557495 | Adelaida Caban Caban | Address on File | | | | | | |
| 2315489 | Adelaida Cardona Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463084 | Adelaida Carrero Soto | Address on File | | | | | | |
| 2315879 | Adelaida Castro Cruz | Address on File | | | | | | |
| 2263836 | Adelaida Castro Ramos | Address on File | | | | | | |
| 2323617 | Adelaida Castro Ramos | Address on File | | | | | | |
| 2264191 | Adelaida Cintron Rodriguez | Address on File | | | | | | |
| 2312847 | Adelaida Colon Garcia | Address on File | | | | | | |
| 2290723 | Adelaida Colon Malavet | Address on File | | | | | | |
| 2293575 | Adelaida De Jesus Jurado | Address on File | | | | | | |
| 2327175 | Adelaida De Leon Reyes | Address on File | | | | | | |
| 2341587 | Adelaida Delgado Garcia | Address on File | | | | | | |
| 2273630 | Adelaida Delgado Navarro | Address on File | | | | | | |
| 2332309 | Adelaida Diaz Burgos | Address on File | | | | | | |
| 2286275 | Adelaida Diaz Delgado | Address on File | | | | | | |
| 2482874 | ADELAIDA E ORTIZ MONROIG | Address on File | | | | | | |
| 2549071 | Adelaida Estela Melendez | Address on File | | | | | | |
| 2301480 | Adelaida Estrada Correa | Address on File | | | | | | |
| 2339851 | Adelaida Feliciano Carreras | Address on File | | | | | | |
| 2539516 | Adelaida Feliciano Rosario | Address on File | | | | | | |
| 2334002 | Adelaida Fernandez Castro | Address on File | | | | | | |
| 2315087 | Adelaida Fernandez Serrano | Address on File | | | | | | |
| 2282684 | Adelaida Ferrer Rosado | Address on File | | | | | | |
| 2334585 | Adelaida Figueroa Sanchez | Address on File | | | | | | |
| 2442651 | Adelaida Figueroa Santiago | Address on File | | | | | | |
| 2343836 | Adelaida Figueroa Valentin | Address on File | | | | | | |
| 2525734 | Adelaida Figueroa Valentin | Address on File | | | | | | |
| 2525376 | Adelaida Flores Lopez | Address on File | | | | | | |
| 2277171 | Adelaida Fontanez Rosario | Address on File | | | | | | |
| 2398862 | Adelaida Gonzalez Diaz | Address on File | | | | | | |
| 2312677 | Adelaida Gonzalez Santos | Address on File | | | | | | |
| 2322528 | Adelaida Gualdarrama | Address on File | | | | | | |
| 2328951 | Adelaida Gualdarrama Adelaida | Address on File | | | | | | |
| 2442646 | Adelaida Hernandez Cruz | Address on File | | | | | | |
| 2274374 | Adelaida Huertas Balaguer | Address on File | | | | | | |
| 2334159 | Adelaida Huertas Balaguer | Address on File | | | | | | |
| 2381487 | Adelaida Ibanez Martinez | Address on File | | | | | | |
| 2282000 | Adelaida Irizarry Rodrigue | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303381 | Adelaida J Barreto Barreto | Address on File | | | | | | |
| 2390910 | Adelaida Jesus Jurado | Address on File | | | | | | |
| 2325106 | Adelaida L Fernandez Castro | Address on File | | | | | | |
| 2318412 | Adelaida Lara Navier | Address on File | | | | | | |
| 2525185 | Adelaida Leon Santiago | Address on File | | | | | | |
| 2532658 | Adelaida Lopez Cardona | Address on File | | | | | | |
| 2384964 | Adelaida Lozada Osorio | Address on File | | | | | | |
| 2437749 | Adelaida Lugo Pacheco | Address on File | | | | | | |
| 2313256 | Adelaida M M Torres Mercado | Address on File | | | | | | |
| 2520316 | Adelaida Malave Rodriguez | Address on File | | | | | | |
| 2371542 | Adelaida Manana Reynoso | Address on File | | | | | | |
| 2312636 | Adelaida Marin Gonzalez | Address on File | | | | | | |
| 2438073 | Adelaida Matos Cruz | Address on File | | | | | | |
| 2273752 | Adelaida Mercado Arroyo | Address on File | | | | | | |
| 2287271 | Adelaida Mercado Santiago | Address on File | | | | | | |
| 2273022 | Adelaida Molano Adelaida | Address on File | | | | | | |
| 2290315 | Adelaida Mora Mora | Address on File | | | | | | |
| 2325171 | Adelaida Morales Aldarondo | Address on File | | | | | | |
| 2261949 | Adelaida Morales Morales | Address on File | | | | | | |
| 2565050 | Adelaida Morales Morales | Address on File | | | | | | |
| 2265923 | Adelaida Morales Vazquez | Address on File | | | | | | |
| 2428403 | Adelaida Muniz Rivera | Address on File | | | | | | |
| 2465771 | Adelaida Navarro Mercado | Address on File | | | | | | |
| 2265519 | Adelaida Nieves Ramos | Address on File | | | | | | |
| 2311235 | Adelaida Ocasio Flores | Address on File | | | | | | |
| 2269362 | Adelaida Olmeda Rivera | Address on File | | | | | | |
| 2318508 | Adelaida Ortiz Bonilla | Address on File | | | | | | |
| 2254086 | Adelaida Pabon Amely | Address on File | | | | | | |
| 2306274 | Adelaida Padilla Nieves | Address on File | | | | | | |
| 2302484 | Adelaida Pagan Rivera | Address on File | | | | | | |
| 2312578 | Adelaida Pages Rodriguez | Address on File | | | | | | |
| 2467735 | Adelaida Perez | Address on File | | | | | | |
| 2339395 | Adelaida Perez Torres | Address on File | | | | | | |
| 2267910 | Adelaida Perez Velez | Address on File | | | | | | |
| 2373772 | Adelaida Quintana Soto | Address on File | | | | | | |
| 2340483 | Adelaida Ramirez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331808 | Adelaida Ramirez Hernandez | Address on File | | | | | | |
| 2288648 | Adelaida Ramirez Ramos | Address on File | | | | | | |
| 2296644 | Adelaida Ramos Calderon | Address on File | | | | | | |
| 2271450 | Adelaida Ramos Hiraldo | Address on File | | | | | | |
| 2534564 | Adelaida Ramos Marquez | Address on File | | | | | | |
| 2528798 | Adelaida Ramos Ortiz | Address on File | | | | | | |
| 2287252 | Adelaida Ramos Valle | Address on File | | | | | | |
| 2330833 | Adelaida Ramos Zambrana | Address on File | | | | | | |
| 2269781 | Adelaida Reyes Soto | Address on File | | | | | | |
| 2329455 | Adelaida Reyes Villanueva | Address on File | | | | | | |
| 2304087 | Adelaida Rios Alicea | Address on File | | | | | | |
| 2326668 | Adelaida Rios Quiles | Address on File | | | | | | |
| 2276446 | Adelaida Rivera Camis | Address on File | | | | | | |
| 2428653 | Adelaida Rivera Diaz | Address on File | | | | | | |
| 2287604 | Adelaida Rivera Pacheco | Address on File | | | | | | |
| 2312674 | Adelaida Rivera Reyes | Address on File | | | | | | |
| 2339003 | Adelaida Rodriguez | Address on File | | | | | | |
| 2448661 | Adelaida Rodriguez Colon | Address on File | | | | | | |
| 2302463 | Adelaida Rodriguez Hdez | Address on File | | | | | | |
| 2277930 | Adelaida Rodriguez Hernandez | Address on File | | | | | | |
| 2345620 | Adelaida Rodriguez Menendez | Address on File | | | | | | |
| 2289674 | Adelaida Rodriguez Rodriguez | Address on File | | | | | | |
| 2319256 | Adelaida Romero Gonzalez | Address on File | | | | | | |
| 2387870 | Adelaida Romero Robles | Address on File | | | | | | |
| 2425430 | Adelaida Rosado Colon | Address on File | | | | | | |
| 2451281 | Adelaida Rosado Rivera | Address on File | | | | | | |
| 2298831 | Adelaida Rosario Carrasquillo | Address on File | | | | | | |
| 2277032 | Adelaida Rosario Rivera | Address on File | | | | | | |
| 2444108 | Adelaida Rosario Soto | Address on File | | | | | | |
| 2294945 | Adelaida Sambolin Valcarcel | Address on File | | | | | | |
| 2265237 | Adelaida Santiago Cosme | Address on File | | | | | | |
| 2290580 | Adelaida Santiago Rosa | Address on File | | | | | | |
| 2543666 | Adelaida Santiago, Adelaida | Address on File | | | | | | |
| 2515549 | Adelaida Silva Figueroa | Address on File | | | | | | |
| 2313523 | Adelaida Solis Soto | Address on File | | | | | | |
| 2542241 | Adelaida Soto Bosquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2391204 | Adelaida Soto Rodriguez | Address on File | | | | | | |
| 2263599 | Adelaida Suarez Crespo | Address on File | | | | | | |
| 2376563 | Adelaida Torres Dilan | Address on File | | | | | | |
| 2561297 | Adelaida Torres Feliciano | Address on File | | | | | | |
| 2328396 | Adelaida Torres Mercado | Address on File | | | | | | |
| 2279550 | Adelaida Vega Vega | Address on File | | | | | | |
| 2341664 | Adelaida Velazquez Davila | Address on File | | | | | | |
| 2389299 | Adelaida Velazquez De Jesus | Address on File | | | | | | |
| 2279527 | Adelaida Velez Morales | Address on File | | | | | | |
| 2335190 | Adelaida Velez Ortega | Address on File | | | | | | |
| 2395852 | Adelaida Velez Velez | Address on File | | | | | | |
| 2377710 | Adelaida Vidal Gambaro | Address on File | | | | | | |
| 2270353 | Adelaido Vazquez Gonzalez | Address on File | | | | | | |
| 2478536 | ADELE E GALLEGOS MATOS | Address on File | | | | | | |
| 2508654 | Adele Gonzalez Elizalde | Address on File | | | | | | |
| 2310856 | Adelein Camacho Ortiz | Address on File | | | | | | |
| 2263593 | Adelermo Ojeda Ojeda | Address on File | | | | | | |
| 2341466 | Adelfin Lopez Mendez | Address on File | | | | | | |
| 2493573 | ADELFINA  HERNANDEZ SOTO | Address on File | | | | | | |
| 2286440 | Adelfina Rodriguez Reyes | Address on File | | | | | | |
| 2341228 | Adeli Torres Quinones | Address on File | | | | | | |
| 2266655 | Adelia Del Valle | Address on File | | | | | | |
| 2530755 | Adelia I Aponte Parsi | Address on File | | | | | | |
| 2526179 | Adelicia Hernandez Crespo | Address on File | | | | | | |
| 2309784 | Adelicia Hernandez Hernandez | Address on File | | | | | | |
| 2330434 | Adelicia Hernandez Soto | Address on File | | | | | | |
| 2330828 | Adelicia Ortiz Marcano | Address on File | | | | | | |
| 2299648 | Adelin Ayala Carrasquillo | Address on File | | | | | | |
| 2499797 | ADELINA  GUZMAN FONT | Address on File | | | | | | |
| 2500503 | ADELINA  MALDONADO PEREZ | Address on File | | | | | | |
| 2486137 | ADELINA  RIVERA MORALES | Address on File | | | | | | |
| 2488939 | ADELINA  VELEZ ORTIZ | Address on File | | | | | | |
| 2319109 | Adelina Acevedo Ayende | Address on File | | | | | | |
| 2310341 | Adelina Alicea Gonzalez | Address on File | | | | | | |
| 2450869 | Adelina Andino Latimer | Address on File | | | | | | |
| 2299095 | Adelina Berrios Repollet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312595 | Adelina Camacho Perez | Address on File | | | | | | |
| 2388825 | Adelina Carmona De Rosario | Address on File | | | | | | |
| 2283309 | Adelina Carrasquillo Olmeda | Address on File | | | | | | |
| 2276696 | Adelina Carrero Rodriguez | Address on File | | | | | | |
| 2273561 | Adelina Chaluisant Martir | Address on File | | | | | | |
| 2297921 | Adelina Clemente Rivera | Address on File | | | | | | |
| 2316416 | Adelina Cruz Maldonado | Address on File | | | | | | |
| 2294996 | Adelina Cruz Varela | Address on File | | | | | | |
| 2317890 | Adelina Cuadrado Vazquez | Address on File | | | | | | |
| 2302528 | Adelina Del Valle | Address on File | | | | | | |
| 2288835 | Adelina Del Valle Nieves | Address on File | | | | | | |
| 2523557 | Adelina Diaz Alvarado | Address on File | | | | | | |
| 2289539 | Adelina Diaz Marcano | Address on File | | | | | | |
| 2297467 | Adelina Garcia Orta | Address on File | | | | | | |
| 2304938 | Adelina Gaudineau Ramirez | Address on File | | | | | | |
| 2287094 | Adelina Hernandez Cruz | Address on File | | | | | | |
| 2327523 | Adelina Jimenez Rodriguez | Address on File | | | | | | |
| 2271122 | Adelina Lebron Rivera | Address on File | | | | | | |
| 2389065 | Adelina Lopez Lugo | Address on File | | | | | | |
| 2464938 | Adelina Maisonet Rivera | Address on File | | | | | | |
| 2331473 | Adelina Marcano Guzman | Address on File | | | | | | |
| 2290257 | Adelina Mendez Mendez | Address on File | | | | | | |
| 2299340 | Adelina Milesio Lanzo | Address on File | | | | | | |
| 2284017 | Adelina Miranda Mendoza | Address on File | | | | | | |
| 2273019 | Adelina Morales Crespo | Address on File | | | | | | |
| 2317444 | Adelina Ortiz Lugo | Address on File | | | | | | |
| 2294836 | Adelina Pacheco Torres | Address on File | | | | | | |
| 2274871 | Adelina Pantoja Acevedo | Address on File | | | | | | |
| 2323288 | Adelina Pizarro Viera | Address on File | | | | | | |
| 2378526 | Adelina Ramirez Mendez | Address on File | | | | | | |
| 2372172 | Adelina Ramos Melendez | Address on File | | | | | | |
| 2563777 | Adelina Rivera Morales | Address on File | | | | | | |
| 2271496 | Adelina Rodriguez Inostrosa | Address on File | | | | | | |
| 2261754 | Adelina Rodriguez Martinez | Address on File | | | | | | |
| 2461992 | Adelina Rodriguez Morales | Address on File | | | | | | |
| 2527601 | Adelina Rodriguez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272736 | Adelina Roman Filomeno | Address on File | | | | | | |
| 2309697 | Adelina Rosario Vazquez | Address on File | | | | | | |
| 2307655 | Adelina Sanchez Rivera | Address on File | | | | | | |
| 2391215 | Adelina Soto Corchado | Address on File | | | | | | |
| 2456724 | Adelina Soto Mendez | Address on File | | | | | | |
| 2385606 | Adelina Velez Feliciano | Address on File | | | | | | |
| 2305047 | Adelina Villalobos Robles | Address on File | | | | | | |
| 2296223 | Adelina Williams Acosta | Address on File | | | | | | |
| 2471675 | ADELINE  PEREIRA VELEZ | Address on File | | | | | | |
| 2462040 | Adeline Landron Delgado | Address on File | | | | | | |
| 2438177 | Adeline Rivera Ortiz | Address on File | | | | | | |
| 2442787 | Adelino A Gonzalez Velez | Address on File | | | | | | |
| 2289415 | Adelino Martir Ruiz | Address on File | | | | | | |
| 2463943 | Adelino Rivera Caraballo | Address on File | | | | | | |
| 2389070 | Adelino Rivera Rivera | Address on File | | | | | | |
| 2479158 | ADELIRIS  ROMERO CANDELARIO | Address on File | | | | | | |
| 2503408 | ADELIS  GARCIA MERCADO | Address on File | | | | | | |
| 2501515 | ADELIS  MARTINEZ MELENDEZ | Address on File | | | | | | |
| 2447804 | Adelis Garcia Delgado | Address on File | | | | | | |
| 2512604 | Adeliss Calderon Nolasco | Address on File | | | | | | |
| 2500742 | ADELITA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2265180 | Adelita Escanellas Adelita | Address on File | | | | | | |
| 2521571 | Adelita Morales Ruiz | Address on File | | | | | | |
| 2457165 | Adelita Qui?Ones Matos | Address on File | | | | | | |
| 2276050 | Adelita Rodriguez Hernandez | Address on File | | | | | | |
| 2507160 | ADELIZ  ROCCA VAZQUEZ | Address on File | | | | | | |
| 2516648 | Adelle E Morales Rodriguez | Address on File | | | | | | |
| 2538933 | Adelle Irizarry | Address on File | | | | | | |
| 2533197 | Adelle M Martinez Capelle | Address on File | | | | | | |
| 2515799 | Adelle Rivera Aponte | Address on File | | | | | | |
| 2347443 | Adelma C Cintron Diaz | Address on File | | | | | | |
| 2505385 | ADELMARI  MIRANDA SANTIAGO | Address on File | | | | | | |
| 2506515 | ADELMARIE  FELIX RAMOS | Address on File | | | | | | |
| 2531984 | Adelmarie Mercado Romero | Address on File | | | | | | |
| 2555638 | Adelmarie Pesante Ramos | Address on File | | | | | | |
| 2471887 | ADELMARYS  PARDO CRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269327 | Adelo Vazquez Gonzalez | Address on File | | | | | | |
| 2492999 | ADELYRIS  DE JESUS CALDERON | Address on File | | | | | | |
| 2431837 | Adelys De Jesus Diaz | Address on File | | | | | | |
| 2299599 | Ademar Toro Ademar | Address on File | | | | | | |
| 2526232 | Ademarys G Baez Pagan | Address on File | | | | | | |
| 2504791 | ADEMIL  MONTALVO FIGUEROA | Address on File | | | | | | |
| 2375096 | Adenawer Soto Bosques | Address on File | | | | | | |
| 2526268 | Adenelizmet Perez Ortega | Address on File | | | | | | |
| 2482498 | ADENESE  PENA CARABALLO | Address on File | | | | | | |
| 2544515 | Aderman Cotto Rodriguez | Address on File | | | | | | |
| 2433953 | Aderman Maldonado Cubi | Address on File | | | | | | |
| 2392897 | Aderson Roman Rios | Address on File | | | | | | |
| 2525821 | Adharine Betancourt Aponte | Address on File | | | | | | |
| 2531989 | Adia G Arroyo Pagan | Address on File | | | | | | |
| 2502745 | ADIANA P DIAZ CRUZ | Address on File | | | | | | |
| 2485650 | ADIANET  RIOS VAZQUEZ | Address on File | | | | | | |
| 2493027 | ADIANEZ C ACEVEDO PALAU | Address on File | | | | | | |
| 2522847 | Adianez Torres Santiago | Address on File | | | | | | |
| 2482219 | ADIANID  AYUSO EXPOSITO | Address on File | | | | | | |
| 2442935 | Adianis Rivera Ortiz | Address on File | | | | | | |
| 2511459 | Adiaris Cardona Rios | Address on File | | | | | | |
| 2521211 | Adid Delgado Acevedo | Address on File | | | | | | |
| 2439725 | Adiel Figueroa Delgado | Address on File | | | | | | |
| 2552721 | Adiel Matos Rivera | Address on File | | | | | | |
| 2539989 | Adiel Tollinelti Beacamp | Address on File | | | | | | |
| 2522941 | Adiemarie Rodriguez Joubert | Address on File | | | | | | |
| 2501355 | ADIENA J RODRIGUEZ NATER | Address on File | | | | | | |
| 2500254 | ADILEN  MOLINA VAZQUEZ | Address on File | | | | | | |
| 2477084 | ADILEN  MULERO VELEZ | Address on File | | | | | | |
| 2443035 | Adilen A Gonzalez Rodriguez | Address on File | | | | | | |
| 2290334 | Adiley Garcia Morales | Address on File | | | | | | |
| 2474365 | ADILIA  ALAMO VELAZQUEZ | Address on File | | | | | | |
| 2473299 | ADILIA G ROLON ESCOBAR | Address on File | | | | | | |
| 2323098 | Adim Vargas Irizarry | Address on File | | | | | | |
| 2561726 | Adimais Rodriguez Santiago | Address on File | | | | | | |
| 2514610 | Adimaris Sein Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506201 | ADIMIL  ORTIZ SOLIS | Address on File | | | | | | |
| 2318849 | Adin A A Vera Diaz | Address on File | | | | | | |
| 2539782 | Adin Caba Virola | Address on File | | | | | | |
| 2255195 | Adin Sepulveda Irizarry | Address on File | | | | | | |
| 2465248 | Adina Martinez Medina | Address on File | | | | | | |
| 2505345 | ADINEXY  COLLADO MERCADO | Address on File | | | | | | |
| 2266285 | Adinorath Torres Cruz | Address on File | | | | | | |
| 2503665 | ADIRIS  ROMAN VAZQUEZ | Address on File | | | | | | |
| 2295683 | Adis M Trinidad Claudio | Address on File | | | | | | |
| 2338563 | Adis Oliveras Gonzalez | Address on File | | | | | | |
| 2550162 | Adisiomara Bonilla Baez | Address on File | | | | | | |
| 2301367 | Adlai Albino Sepulveda | Address on File | | | | | | |
| 2502058 | ADLAREG  PAGAN ROSADO | Address on File | | | | | | |
| 2502236 | ADLEEN  RUIZ MESTRE | Address on File | | | | | | |
| 2560470 | Adleen D Rovira Pe?A | Address on File | | | | | | |
| 2479731 | ADLIN  DAVILA ORTIZ | Address on File | | | | | | |
| 2479346 | ADLIN  RIVERA BALLESTER | Address on File | | | | | | |
| 2492150 | ADLIN  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2502651 | ADLIN  VIDAL SALCEDO | Address on File | | | | | | |
| 2565074 | Adlin Cintron Nieves | Address on File | | | | | | |
| 2472119 | ADLIN E FIGUEROA LEBRON | Address on File | | | | | | |
| 2507621 | Adlin Gonzalez Monroig | Address on File | | | | | | |
| 2559055 | Adlin Guerrido Lopez | Address on File | | | | | | |
| 2508187 | Adlin Hernandez Quinones | Address on File | | | | | | |
| 2553835 | Adlin Jeanesse Lozano Borrero | Address on File | | | | | | |
| 2491229 | ADLIN L CORREA NARVAEZ | Address on File | | | | | | |
| 2507726 | Adlin M Gomez Heredia | Address on File | | | | | | |
| 2490602 | ADLIN M ROSADO REYES | Address on File | | | | | | |
| 2388018 | Adlin Rios Rigau | Address on File | | | | | | |
| 2505322 | ADLIS  RODRIGUEZ ESTREMERA | Address on File | | | | | | |
| 2501380 | ADLIS A LOPEZ BUJOSA | Address on File | | | | | | |
| 2526304 | Adlyn Perez Rivera | Address on File | | | | | | |
| 2498117 | ADMA  MOISES VAZQUEZ | Address on File | | | | | | |
| 2507000 | ADMA M FELICIANO MEDINA | Address on File | | | | | | |
| 2381349 | Adminda Perez Rodriguez | Address on File | | | | | | |
| 2429467 | Admirada A Hernandez Estela | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2507906 | Adnaly Garcia Miranda | Address on File | | | | | | |
| 2541333 | Adnel Torres Mendez | Address on File | | | | | | |
| 2470782 | Adnellys J Rodriguez Flore | Address on File | | | | | | |
| 2554566 | Adner A Rodriguez | Address on File | | | | | | |
| 2558107 | Adner Garcia Figueroa | Address on File | | | | | | |
| 2465916 | Adner J Floran De Jesus | Address on File | | | | | | |
| 2382371 | Adner Negron Urbina | Address on File | | | | | | |
| 2483579 | ADNERI  RIVERA SANTIAGO | Address on File | | | | | | |
| 2503488 | ADNERIS  GONZALEZ VELAZQUEZ | Address on File | | | | | | |
| 2485761 | ADNERIS  HERNANDEZ VAZQUEZ | Address on File | | | | | | |
| 2488706 | ADNERIS  MORALES TIRADO | Address on File | | | | | | |
| 2482940 | ADNERIS  PELLICIER RODRIGUEZ | Address on File | | | | | | |
| 2488662 | ADNERIS  SANCHEZ PEREZ | Address on File | | | | | | |
| 2440306 | Adneris Gonzalez Reyes | Address on File | | | | | | |
| 2509764 | Adneris Marcano Diaz | Address on File | | | | | | |
| 2326963 | Adneris Sanchez Peraza | Address on File | | | | | | |
| 2493236 | ADNERYS  VAZQUEZ COLLAZO | Address on File | | | | | | |
| 2343462 | Adnerys Flores | Address on File | | | | | | |
| 2444514 | Adnerys Hernandez Gonzalez | Address on File | | | | | | |
| 2534952 | Adnerys Melendez Alicea | Address on File | | | | | | |
| 2552668 | Adnerys Melendez Alicea | Address on File | | | | | | |
| 2501474 | ADNIWILL  LUCIANO RAMIREZ | Address on File | | | | | | |
| 2309879 | Adna Lopez Espola | Address on File | | | | | | |
| 2386061 | Adnol Irizarry Santiago | Address on File | | | | | | |
| 2390214 | Adnorin Mendez Muniz | Address on File | | | | | | |
| 2382388 | Adnorys E E Pagan Liboy | Address on File | | | | | | |
| 2337462 | Adolfa Machado Juarbe | Address on File | | | | | | |
| 2339323 | Adolfina Gonzalez Collet | Address on File | | | | | | |
| 2317670 | Adolfina Velazquez Sanchez | Address on File | | | | | | |
| 2480706 | ADOLFO  FRANCO RODRIGUEZ | Address on File | | | | | | |
| 2479536 | ADOLFO  RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2501587 | ADOLFO A AYALA RODRIGUEZ | Address on File | | | | | | |
| 2473701 | ADOLFO A POL LOPEZ | Address on File | | | | | | |
| 2319426 | Adolfo Alicea Ortiz | Address on File | | | | | | |
| 2289275 | Adolfo Alvarado Ortiz | Address on File | | | | | | |
| 2275480 | Adolfo Alvarez Nazario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2311451 | Adolfo Aponte Lopez | Address on File | | | | | | |
| 2397540 | Adolfo Aquino Maldonado | Address on File | | | | | | |
| 2318423 | Adolfo Arbelo Soto | Address on File | | | | | | |
| 2389871 | Adolfo Arce Colon | Address on File | | | | | | |
| 2322024 | Adolfo Arce Gomez | Address on File | | | | | | |
| 2331877 | Adolfo Arroyo Casanova | Address on File | | | | | | |
| 2321459 | Adolfo Becerra Reyes | Address on File | | | | | | |
| 2470456 | Adolfo Bonilla Rodriguez | Address on File | | | | | | |
| 2276334 | Adolfo Burgos Mercado | Address on File | | | | | | |
| 2274681 | Adolfo Calderon Bernard | Address on File | | | | | | |
| 2377850 | Adolfo Campos Cruz | Address on File | | | | | | |
| 2320521 | Adolfo Carrion Rodriguez | Address on File | | | | | | |
| 2449419 | Adolfo Casado Alicea | Address on File | | | | | | |
| 2390930 | Adolfo Castillo Montalv | Address on File | | | | | | |
| 2257817 | Adolfo Cruz Garcia | Address on File | | | | | | |
| 2397585 | Adolfo Cuevas Marrero | Address on File | | | | | | |
| 2558616 | Adolfo D Lopez Mieres | Address on File | | | | | | |
| 2275675 | Adolfo E E Faulkner Felix | Address on File | | | | | | |
| 2561946 | Adolfo E Manot Maldonado | Address on File | | | | | | |
| 2430813 | Adolfo Echevarria Crespo | Address on File | | | | | | |
| 2564583 | Adolfo Encarnacion Pabon | Address on File | | | | | | |
| 2297649 | Adolfo Figueroa Gonzalez | Address on File | | | | | | |
| 2456943 | Adolfo G Fernandez Benitez | Address on File | | | | | | |
| 2257818 | Adolfo Gierbolini Borelli | Address on File | | | | | | |
| 2380805 | Adolfo Gonzalez Ramos | Address on File | | | | | | |
| 2286901 | Adolfo Guzman Cruz | Address on File | | | | | | |
| 2304839 | Adolfo Hernandez Rivera | Address on File | | | | | | |
| 2499423 | ADOLFO J BARRETO PEREZ | Address on File | | | | | | |
| 2537089 | Adolfo J Gonzalez Escoba | Address on File | | | | | | |
| 2326283 | Adolfo L Cibes Alvarez | Address on File | | | | | | |
| 2318631 | Adolfo Lopez Berrios | Address on File | | | | | | |
| 2305917 | Adolfo Lopez Castro | Address on File | | | | | | |
| 2389028 | Adolfo Lopez Herencia | Address on File | | | | | | |
| 2269106 | Adolfo Luciano Cordero | Address on File | | | | | | |
| 2332313 | Adolfo Lugo Aviles | Address on File | | | | | | |
| 2322156 | Adolfo Lugo Gaston | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485935 | ADOLFO M CORDERO SANCHEZ | Address on File | | | | | | |
| 2277570 | Adolfo Maldonado Vazquez | Address on File | | | | | | |
| 2547616 | Adolfo Matos Antiongiorgi | Address on File | | | | | | |
| 2341430 | Adolfo Melendez Santa | Address on File | | | | | | |
| 2280576 | Adolfo Mendez Rios | Address on File | | | | | | |
| 2535717 | Adolfo Millan Adames | Address on File | | | | | | |
| 2319019 | Adolfo Millan Rosario | Address on File | | | | | | |
| 2553282 | Adolfo N Lugo Rodriguez | Address on File | | | | | | |
| 2329877 | Adolfo Nieves Gonzalez | Address on File | | | | | | |
| 2463575 | Adolfo Nieves Salamanca | Address on File | | | | | | |
| 2263261 | Adolfo Ortiz Colon | Address on File | | | | | | |
| 2268846 | Adolfo Ortiz Rosario | Address on File | | | | | | |
| 2384539 | Adolfo Perez Lopez | Address on File | | | | | | |
| 2343220 | Adolfo Perez Rivera | Address on File | | | | | | |
| 2287266 | Adolfo Ramos Garcia | Address on File | | | | | | |
| 2468607 | Adolfo Rivera Merced | Address on File | | | | | | |
| 2552881 | Adolfo Rivera Ruiz | Address on File | | | | | | |
| 2381686 | Adolfo Rivera Torres | Address on File | | | | | | |
| 2383984 | Adolfo Rodriguez Garcia | Address on File | | | | | | |
| 2446060 | Adolfo Rodriguez Jaen | Address on File | | | | | | |
| 2437797 | Adolfo Rodriguez Reyes | Address on File | | | | | | |
| 2437890 | Adolfo Rodriguez Vargas | Address on File | | | | | | |
| 2453408 | Adolfo Rosa Miranda | Address on File | | | | | | |
| 2463430 | Adolfo Ruiz Medina | Address on File | | | | | | |
| 2392290 | Adolfo Santana Alameda | Address on File | | | | | | |
| 2397679 | Adolfo Santana Perez | Address on File | | | | | | |
| 2522707 | Adolfo Santiago Borges | Address on File | | | | | | |
| 2289679 | Adolfo Santiago Franceschi | Address on File | | | | | | |
| 2327009 | Adolfo Santiago Malave | Address on File | | | | | | |
| 2288278 | Adolfo Santiago Oquendo | Address on File | | | | | | |
| 2388643 | Adolfo Santiago Rivera | Address on File | | | | | | |
| 2538776 | Adolfo Torrech Rosado | Address on File | | | | | | |
| 2274618 | Adolfo Torres Guerrido | Address on File | | | | | | |
| 2545654 | Adolfo Torres Torres | Address on File | | | | | | |
| 2327520 | Adolfo Vega Rivera | Address on File | | | | | | |
| 2302529 | Adolfo Velazquez Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468494 | Adolfo Verguez Osuna | Address on File | | | | | | |
| 2503326 | ADOLFO Y GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2267873 | Adolfo Zeno Benitez | Address on File | | | | | | |
| 2271208 | Adolia Sastre Gonzalez | Address on File | | | | | | |
| 2301899 | Adonia Lopez Caraballo | Address on File | | | | | | |
| 2472469 | ADONIESIS  LOPEZ MARTELL | Address on File | | | | | | |
| 2291375 | Adonis Acosta Blanco | Address on File | | | | | | |
| 2292384 | Adoracion Goldberg Pablo | Address on File | | | | | | |
| 2338764 | Adoracion Guzman Morales | Address on File | | | | | | |
| 2309830 | Adoracion Mojica Morales | Address on File | | | | | | |
| 2327011 | Adoracion Padilla Sepulveda | Address on File | | | | | | |
| 2307146 | Adoracion Rivera Sinigaglia | Address on File | | | | | | |
| 2321567 | Adoracion Santana Santiago | Address on File | | | | | | |
| 2334500 | Adoracion Seda Ruiz | Address on File | | | | | | |
| 2390952 | Adorada Rodriguez Ramos | Address on File | | | | | | |
| 2503603 | ADORAIN  CALDERON FUENTES | Address on File | | | | | | |
| 2547981 | Adorno A Torres Adorno Torres Jose A | Address on File | | | | | | |
| 2447277 | Adorno Ad Torres | Address on File | | | | | | |
| 2362384 | ADORNO ADORNO,ANA D | Address on File | | | | | | |
| 2411445 | ADORNO ADORNO,CARMEN M | Address on File | | | | | | |
| 2416989 | ADORNO APONTE,FLORA | Address on File | | | | | | |
| 2412103 | ADORNO BENITEZ,JUAN C | Address on File | | | | | | |
| 2360989 | ADORNO CABRERA,MARIA V | Address on File | | | | | | |
| 2420950 | ADORNO CLAUDIO,NOELIA | Address on File | | | | | | |
| 2401304 | ADORNO COIRA,ANGEL R | Address on File | | | | | | |
| 2356041 | ADORNO COIRA,ANTONIO | Address on File | | | | | | |
| 2420409 | ADORNO COLON,NILDA | Address on File | | | | | | |
| 2422814 | ADORNO COLON,NORMA | Address on File | | | | | | |
| 2551275 | Adorno Cotto, S U Anette | Address on File | | | | | | |
| 2351777 | ADORNO FERNANDEZ,CARMEN V | Address on File | | | | | | |
| 2412734 | ADORNO FONSECA,LUIS A | Address on File | | | | | | |
| 2413268 | ADORNO FONSECA,MYRIAM | Address on File | | | | | | |
| 2356539 | ADORNO GONZALEZ,MIRIAM | Address on File | | | | | | |
| 2417345 | ADORNO MAISONET,SONIA | Address on File | | | | | | |
| 2357310 | ADORNO MALAVE,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368493 | ADORNO MALDONADO,NELIDA | Address on File | | | | | | |
| 2361904 | ADORNO MARRERO,ANGEL A | Address on File | | | | | | |
| 2363947 | ADORNO MARRERO,IRIS M | Address on File | | | | | | |
| 2357002 | ADORNO MEDINA,ROSA M | Address on File | | | | | | |
| 2350803 | ADORNO MIRANDA,CARMEN M | Address on File | | | | | | |
| 2529791 | Adorno Monta\Ez Maria De L | Address on File | | | | | | |
| 2399906 | ADORNO NAVEDO,CARMEN I | Address on File | | | | | | |
| 2422234 | ADORNO NEGRON,MYRIAM | Address on File | | | | | | |
| 2366604 | ADORNO NEGRON,RUTH E | Address on File | | | | | | |
| 2421078 | ADORNO OQUENDO,MARIA | Address on File | | | | | | |
| 2359499 | ADORNO QUINONES,MILAGROS | Address on File | | | | | | |
| 2363469 | ADORNO RAMOS,JORGE E | Address on File | | | | | | |
| 2514216 | Adorno Rivera, E Illim Waleska | Address on File | | | | | | |
| 2408658 | ADORNO RIVERA,ANA J | Address on File | | | | | | |
| 2370286 | ADORNO RIVERA,ANGEL L | Address on File | | | | | | |
| 2420348 | ADORNO RIVERA,EVELYN | Address on File | | | | | | |
| 2418611 | ADORNO ROLON,BLANCA I | Address on File | | | | | | |
| 2401443 | ADORNO ROSA,GLADYS | Address on File | | | | | | |
| 2409734 | ADORNO ROSADO,NELLY | Address on File | | | | | | |
| 2411686 | ADORNO ROSADO,NORMA I | Address on File | | | | | | |
| 2414075 | ADORNO SALGADO,VICTOR | Address on File | | | | | | |
| 2407312 | ADORNO SANTIAGO,JUAN L | Address on File | | | | | | |
| 2414825 | ADORNO TAPIA,MIGUEL A | Address on File | | | | | | |
| 2493720 | ADRIA  MANTILLA RODRIGUEZ | Address on File | | | | | | |
| 2506514 | ADRIA  NAVARRO RODRIGUEZ | Address on File | | | | | | |
| 2505489 | ADRIA  POLANCO GUZMAN | Address on File | | | | | | |
| 2254114 | Adria A Soto Mercado | Address on File | | | | | | |
| 2320013 | Adria Arce Cuevas | Address on File | | | | | | |
| 2471197 | Adria Cruz Cruz | Address on File | | | | | | |
| 2279677 | Adria E E Lopez Flores | Address on File | | | | | | |
| 2437979 | Adria E Erazo Ramos | Address on File | | | | | | |
| 2334672 | Adria E Soto Laboy | Address on File | | | | | | |
| 2288931 | Adria Febus Luna | Address on File | | | | | | |
| 2286969 | Adria L L Cotto Gomez | Address on File | | | | | | |
| 2292504 | Adria L Ramos Ayala | Address on File | | | | | | |
| 2314733 | Adria Lopez Marin | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297114 | Adria Mantilla Rodriguez | Address on File | | | | | | |
| 2338358 | Adria Mulero Mulero | Address on File | | | | | | |
| 2375975 | Adria Ramirez Torres | Address on File | | | | | | |
| 2319118 | Adria Rivera Ayala | Address on File | | | | | | |
| 2395197 | Adria Sanchez Escalera | Address on File | | | | | | |
| 2259851 | Adria Santana Morales | Address on File | | | | | | |
| 2380938 | Adria Vilaro Lopez | Address on File | | | | | | |
| 2441597 | Adria Y Zayas Rivera | Address on File | | | | | | |
| 2544514 | Adriam Carrasquillo Mercado | Address on File | | | | | | |
| 2496248 | ADRIAN  ALICEA ALICEA | Address on File | | | | | | |
| 2481392 | ADRIAN  CUEBAS CASTILLO | Address on File | | | | | | |
| 2477253 | ADRIAN  FUENTES COLON | Address on File | | | | | | |
| 2501172 | ADRIAN  GUTIERREZ CAMACHO | Address on File | | | | | | |
| 2489963 | ADRIAN  HERNANDEZ SALAS | Address on File | | | | | | |
| 2507079 | ADRIAN  MENDEZ SANCHEZ | Address on File | | | | | | |
| 2503846 | ADRIAN  REYES VALLE | Address on File | | | | | | |
| 2476142 | ADRIAN  RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2499831 | ADRIAN  SANABRIA SANTIAGO | Address on File | | | | | | |
| 2478916 | ADRIAN  TOSADO MARTINEZ | Address on File | | | | | | |
| 2324872 | Adrian A Camacho Acosta | Address on File | | | | | | |
| 2558447 | Adrian A Gutierrez Crespo | Address on File | | | | | | |
| 2426345 | Adrian A Morales Figueroa | Address on File | | | | | | |
| 2546752 | Adrian A Rivera Medina | Address on File | | | | | | |
| 2498059 | ADRIAN A SANTIAGO RIVERA | Address on File | | | | | | |
| 2338679 | Adrian Acevedo Santos | Address on File | | | | | | |
| 2454094 | Adrian Ad Grodriguez | Address on File | | | | | | |
| 2310116 | Adrian Adorno Natal | Address on File | | | | | | |
| 2255829 | Adrian Algarin Cruz | Address on File | | | | | | |
| 2265909 | Adrian Andaluz Garcia | Address on File | | | | | | |
| 2310350 | Adrian Arce Sierra | Address on File | | | | | | |
| 2519645 | Adrian Ayala Arroyo | Address on File | | | | | | |
| 2446146 | Adrian B Cora Ramos | Address on File | | | | | | |
| 2509581 | Adrian Baez Jimenez | Address on File | | | | | | |
| 2547658 | Adrian Beltran Soto | Address on File | | | | | | |
| 2536472 | Adrian Bennette Rodriguez | Address on File | | | | | | |
| 2557753 | Adrian Bernard Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439313 | Adrian Bobe Diaz | Address on File | | | | | | |
| 2382156 | Adrian Bonilla Colon | Address on File | | | | | | |
| 2427719 | Adrian Burgos Collazo | Address on File | | | | | | |
| 2343118 | Adrian Caquias Robles | Address on File | | | | | | |
| 2459526 | Adrian Cardoza Cardoza | Address on File | | | | | | |
| 2393472 | Adrian Castellar Rivera | Address on File | | | | | | |
| 2451986 | Adrian Castro Rivera | Address on File | | | | | | |
| 2308814 | Adrian Chevres Del Valle | Address on File | | | | | | |
| 2521730 | Adrian Claudio Gonzalez | Address on File | | | | | | |
| 2317521 | Adrian Colon Rodriguez | Address on File | | | | | | |
| 2270527 | Adrian Cordero Feliciano | Address on File | | | | | | |
| 2563113 | Adrian Cruz Martinez | Address on File | | | | | | |
| 2426112 | Adrian Cruz Navarrete | Address on File | | | | | | |
| 2531381 | Adrian Cuadrado Coriano | Address on File | | | | | | |
| 2511078 | Adrian D. Guzman Perez | Address on File | | | | | | |
| 2305514 | Adrian De Jesus Baez | Address on File | | | | | | |
| 2447915 | Adrian Diaz Rosario | Address on File | | | | | | |
| 2461192 | Adrian Domenech Gonzalez | Address on File | | | | | | |
| 2437401 | Adrian E Huertas Lopez | Address on File | | | | | | |
| 2446471 | Adrian E Zamot Rojas | Address on File | | | | | | |
| 2321145 | Adrian Echevarria Torres | Address on File | | | | | | |
| 2562706 | Adrian Feliciano Perez | Address on File | | | | | | |
| 2460105 | Adrian Figueroa Rivera | Address on File | | | | | | |
| 2513678 | Adrian Fuertes | Address on File | | | | | | |
| 2552443 | Adrian Gonzalez Caraballo | Address on File | | | | | | |
| 2399309 | Adrian Gonzalez Vale | Address on File | | | | | | |
| 2517524 | Adrian Gutierrez Camacho | Address on File | | | | | | |
| 2435595 | Adrian Guzman Ve | Address on File | | | | | | |
| 2305399 | Adrian H H Colon Colon | Address on File | | | | | | |
| 2426309 | Adrian Hernandez Morales | Address on File | | | | | | |
| 2318010 | Adrian Hernandez Narvaez | Address on File | | | | | | |
| 2435638 | Adrian Hernandez Osorio | Address on File | | | | | | |
| 2443972 | Adrian J Rios Girald | Address on File | | | | | | |
| 2554163 | Adrian J Velez Robles | Address on File | | | | | | |
| 2439062 | Adrian Jimenez Melendez | Address on File | | | | | | |
| 2305199 | Adrian Jimenez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535804 | Adrian Justiniano Rivas | Address on File | | | | | | |
| 2423526 | Adrian L Mendoza Santiago | Address on File | | | | | | |
| 2533624 | Adrian Lopez Rodriguez | Address on File | | | | | | |
| 2554283 | Adrian Maisonet Atiles | Address on File | | | | | | |
| 2550783 | Adrian Marcano Cosme | Address on File | | | | | | |
| 2296142 | Adrian Matos Hernandez | Address on File | | | | | | |
| 2279979 | Adrian Maysonet Molina | Address on File | | | | | | |
| 2310270 | Adrian Medina Aponte | Address on File | | | | | | |
| 2377127 | Adrian Medina Mercado | Address on File | | | | | | |
| 2262885 | Adrian Mejias Medina | Address on File | | | | | | |
| 2380324 | Adrian Muniz Gomez | Address on File | | | | | | |
| 2512505 | Adrian Munoz Rosado | Address on File | | | | | | |
| 2493818 | ADRIAN N MENDEZ VELEZ | Address on File | | | | | | |
| 2264385 | Adrian N Morales Molina | Address on File | | | | | | |
| 2388884 | Adrian N N Rodriguez Mercado | Address on File | | | | | | |
| 2386162 | Adrian N Oneill Merced | Address on File | | | | | | |
| 2541957 | Adrian N Valdes Belen | Address on File | | | | | | |
| 2545162 | Adrian Negron Laureano | Address on File | | | | | | |
| 2258666 | Adrian O O Vazquez Rivera | Address on File | | | | | | |
| 2437436 | Adrian O Rivera Negron | Address on File | | | | | | |
| 2262070 | Adrian Oyola Diaz | Address on File | | | | | | |
| 2456337 | Adrian Pabon Rivera | Address on File | | | | | | |
| 2545410 | Adrian Padilla Gonzalez | Address on File | | | | | | |
| 2438619 | Adrian Perez Morales | Address on File | | | | | | |
| 2457103 | Adrian Perez Morales | Address on File | | | | | | |
| 2399465 | Adrian Ramos Lopez | Address on File | | | | | | |
| 2291280 | Adrian Rivera Martinez | Address on File | | | | | | |
| 2448692 | Adrian Rivera Rivera | Address on File | | | | | | |
| 2539082 | Adrian Rodriguez | Address on File | | | | | | |
| 2310230 | Adrian Rodriguez Gomez | Address on File | | | | | | |
| 2283125 | Adrian Rodriguez Vazquez | Address on File | | | | | | |
| 2457591 | Adrian Rodriguez Vazquez | Address on File | | | | | | |
| 2343347 | Adrian Rosa Salinas | Address on File | | | | | | |
| 2378972 | Adrian Rosado Diaz | Address on File | | | | | | |
| 2279680 | Adrian Rosado Jesus | Address on File | | | | | | |
| 2465228 | Adrian Rosario Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524156 | Adrian Ruiz Santiago | Address on File | | | | | | |
| 2351437 | ADRIAN RUIZ,CONSUELO | Address on File | | | | | | |
| 2274710 | Adrian S Santiago Rivera | Address on File | | | | | | |
| 2336337 | Adrian Santana Ayala | Address on File | | | | | | |
| 2456784 | Adrian Santiago Qui?Ones | Address on File | | | | | | |
| 2335841 | Adrian Tapia Valle | Address on File | | | | | | |
| 2467588 | Adrian Texidor Vega | Address on File | | | | | | |
| 2324095 | Adrian Tirado Rivera | Address on File | | | | | | |
| 2446792 | Adrian Tirado Vega | Address on File | | | | | | |
| 2294681 | Adrian Torres Belpre | Address on File | | | | | | |
| 2539420 | Adrian Torres Collazo | Address on File | | | | | | |
| 2524959 | Adrian Torres Cruz | Address on File | | | | | | |
| 2428689 | Adrian Torres Matos | Address on File | | | | | | |
| 2457518 | Adrian Troche Gutierrez | Address on File | | | | | | |
| 2328649 | Adrian Vargas Medina | Address on File | | | | | | |
| 2512094 | Adrian Vega Cruz | Address on File | | | | | | |
| 2267738 | Adrian Velazquez Santana | Address on File | | | | | | |
| 2346123 | Adrian Velez Sanchez | Address on File | | | | | | |
| 2333640 | Adrian Velez Torres | Address on File | | | | | | |
| 2302941 | Adrian Villamil Sanabria | Address on File | | | | | | |
| 2488230 | ADRIANA  BRITO LABOY | Address on File | | | | | | |
| 2504817 | ADRIANA  CARRASQUILLO BAQUERO | Address on File | | | | | | |
| 2471401 | ADRIANA  COLON RODRIGUEZ | Address on File | | | | | | |
| 2483850 | ADRIANA  FUENTES NUNEZ | Address on File | | | | | | |
| 2473304 | ADRIANA  LUGO BRACERO | Address on File | | | | | | |
| 2501451 | ADRIANA  MENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2472158 | ADRIANA  RIVERA TORRES | Address on File | | | | | | |
| 2504772 | ADRIANA  SEPULVEDA BOYRIE | Address on File | | | | | | |
| 2505945 | ADRIANA  VALLESCORBO CUEVAS | Address on File | | | | | | |
| 2472755 | ADRIANA A MATTEI SOSA | Address on File | | | | | | |
| 2518581 | Adriana Albors Ortiz | Address on File | | | | | | |
| 2317703 | Adriana Aponte Torres | Address on File | | | | | | |
| 2390486 | Adriana Benitez Garcia | Address on File | | | | | | |
| 2286044 | Adriana Bonilla Negron | Address on File | | | | | | |
| 2533083 | Adriana Caban Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509439 | Adriana Caraballo Vargas | Address on File | | | | | | |
| 2283097 | Adriana Echevarria Sanchez | Address on File | | | | | | |
| 2277875 | Adriana Feliciano Colon | Address on File | | | | | | |
| 2542201 | Adriana Garcia Pinero | Address on File | | | | | | |
| 2560596 | Adriana I Guzman Miranda | Address on File | | | | | | |
| 2317971 | Adriana Lebron Lebron | Address on File | | | | | | |
| 2452669 | Adriana M Acaron Porratadoria | Address on File | | | | | | |
| 2504438 | ADRIANA M AGUDELO CANO | Address on File | | | | | | |
| 2504335 | ADRIANA M GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2344347 | Adriana M Otero Vazquez | Address on File | | | | | | |
| 2297080 | Adriana Maldonado Rodri | Address on File | | | | | | |
| 2435063 | Adriana Mieses Rosario | Address on File | | | | | | |
| 2333726 | Adriana Muñiz Lorenzo | Address on File | | | | | | |
| 2557076 | Adriana P Alvarado Maldonado | Address on File | | | | | | |
| 2302764 | Adriana Pimentel Rosa | Address on File | | | | | | |
| 2399462 | Adriana Plaza Nazario | Address on File | | | | | | |
| 2274256 | Adriana Porrata Doria | Address on File | | | | | | |
| 2507537 | Adriana R Alonso Calderon | Address on File | | | | | | |
| 2339533 | Adriana Rivera | Address on File | | | | | | |
| 2343111 | Adriana Rodriguez Serrano | Address on File | | | | | | |
| 2556857 | Adriana Seda Mattei | Address on File | | | | | | |
| 2466140 | Adriana Sepulveda Boyrie | Address on File | | | | | | |
| 2538289 | Adriana Soto Robles | Address on File | | | | | | |
| 2296075 | Adriana Talavera Medina | Address on File | | | | | | |
| 2512174 | Adriana Torres Fuentes | Address on File | | | | | | |
| 2313278 | Adriana Torres Garcia | Address on File | | | | | | |
| 2308478 | Adriana Torres Lugo | Address on File | | | | | | |
| 2331231 | Adriana Torres Pantoja | Address on File | | | | | | |
| 2274918 | Adriana Torres Passalacqua | Address on File | | | | | | |
| 2340954 | Adriana Torres Rosario | Address on File | | | | | | |
| 2327249 | Adriana V Rivera Flores | Address on File | | | | | | |
| 2325681 | Adriana Velez Mendoza | Address on File | | | | | | |
| 2528089 | Adriane Torres Cruz | Address on File | | | | | | |
| 2479497 | ADRIANEZ  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2559254 | Adrianez Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509006 | Adrianna Molina Cordero | Address on File | | | | | | |
| 2507330 | ADRIANNETTE  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2260973 | Adriano Berrios Rivera | Address on File | | | | | | |
| 2334258 | Adriano Berrios Rivera | Address on File | | | | | | |
| 2313606 | Adriano Roman Hernandez | Address on File | | | | | | |
| 2549692 | Adriel Ayuso Rivera | Address on File | | | | | | |
| 2552656 | Adriel Cruz Montalvo | Address on File | | | | | | |
| 2563230 | Adriel Jimenez Rivera | Address on File | | | | | | |
| 2390600 | Adriel Jimenez Torres | Address on File | | | | | | |
| 2435415 | Adriel Lopez Rivera | Address on File | | | | | | |
| 2492400 | ADRIEL O LENRETRE VARGAS | Address on File | | | | | | |
| 2512778 | Adriel Polanco Bonilla | Address on File | | | | | | |
| 2258501 | Adriel Torres Negron | Address on File | | | | | | |
| 2442344 | Adriel Vazquez Ramos | Address on File | | | | | | |
| 2342109 | Adrieliz Hernandez Rosa | Address on File | | | | | | |
| 2266981 | Adriene De Matta Marrero | Address on File | | | | | | |
| 2297453 | Adroberta Vazquez Rivera | Address on File | | | | | | |
| 2350757 | ADROVER FRONTERA,CATALINA | Address on File | | | | | | |
| 2355852 | ADROVER HOYOS,ANA D | Address on File | | | | | | |
| 2414530 | ADROVER MORALES,ANA D | Address on File | | | | | | |
| 2419094 | ADROVER ROBLES,ARMINDA | Address on File | | | | | | |
| 2407831 | ADROVER ROBLES,JAIME | Address on File | | | | | | |
| 2412490 | ADROVER ROBLES,PEDRO A | Address on File | | | | | | |
| 2402558 | ADROVER RODRIGUEZ,JORGE A | Address on File | | | | | | |
| 2404875 | ADROVER RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2544641 | Adualberto Montanez Concepcion | Address on File | | | | | | |
| 2481206 | ADVILDA  RAMOS BAJANDAS | Address on File | | | | | | |
| 2266595 | Advilda Bajandas Zayas | Address on File | | | | | | |
| 2266606 | Advilda Cruz Garcia | Address on File | | | | | | |
| 2470655 | Advilda Loubriel Carrion | Address on File | | | | | | |
| 2280822 | Ady Figueroa Rivera | Address on File | | | | | | |
| 2485770 | ADY L ABREU SANCHEZ | Address on File | | | | | | |
| 2321611 | Ady Medina Vicenty | Address on File | | | | | | |
| 2478215 | ADY N AQUINO FIGUEROA | Address on File | | | | | | |
| 2553414 | Adylys Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2502247 | ADYMAR  VELEZ SANCHEZ | Address on File | | | | | | |
| 2448506 | Adymara Rodriguez | Address on File | | | | | | |
| 2555000 | Aeleen Toro Vargas | Address on File | | | | | | |
| 2273734 | Aelis M Perez Maiz | Address on File | | | | | | |
| 2513906 | Aelix Santiago Lopez | Address on File | | | | | | |
| 2432883 | Aemi De Jesus Montalvo | Address on File | | | | | | |
| 2501492 | AEMIE A RIVERO CINTRON | Address on File | | | | | | |
| 2531054 | Aemmy Y Roman Ramos | Address on File | | | | | | |
| 2324203 | Aeropagita Benitez Corchad | Address on File | | | | | | |
| 2424015 | Aez Rivera Magalys | Address on File | | | | | | |
| 2407178 | AFANADOR DE JESUS,AIDA | Address on File | | | | | | |
| 2543143 | Afanador Romero Nancy | Address on File | | | | | | |
| 2529578 | Afanador Rosado Janet | Address on File | | | | | | |
| 2417642 | AFANADOR SALGADO,FERNANDO | Address on File | | | | | | |
| 2415038 | AFANADOR SOTO,MARTA | Address on File | | | | | | |
| 2311378 | Afortunada Velez Ocasio | Address on File | | | | | | |
| 2447608 | Afortunado Figueroa Franco | Address on File | | | | | | |
| 2298822 | Afortunado Jesus Reyes | Address on File | | | | | | |
| 2255124 | Afortunado Santiago Colon | Address on File | | | | | | |
| 2427243 | Afra N Hernandez Rodriguez | Address on File | | | | | | |
| 2299467 | Africa Puente Morales | Address on File | | | | | | |
| 2394156 | Afrodicio Cajigas Roman | Address on File | | | | | | |
| 2283655 | Afrodosio Morales Arroyo | Address on File | | | | | | |
| 2468193 | Agamalier Perez Cruz | Address on File | | | | | | |
| 2275839 | Agapita Pimentel Corsino | Address on File | | | | | | |
| 2340781 | Agapita Rivera Lebron | Address on File | | | | | | |
| 2257451 | Agapita Rodriguez Negron | Address on File | | | | | | |
| 2336442 | Agapita Rodriguez Perez | Address on File | | | | | | |
| 2282398 | Agapita Varela Lopez | Address on File | | | | | | |
| 2499125 | AGAPITO  SCHELMETTY CORDERO | Address on File | | | | | | |
| 2274524 | Agapito Acosta Rodriguez | Address on File | | | | | | |
| 2325908 | Agapito Aponte Rodriguez | Address on File | | | | | | |
| 2321116 | Agapito Belardo Salgado | Address on File | | | | | | |
| 2315766 | Agapito Bonilla Selles | Address on File | | | | | | |
| 2283023 | Agapito Cortes Soto | Address on File | | | | | | |
| 2426500 | Agapito De Jesus Claudio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277107 | Agapito Diaz Sifonte | Address on File | | | | | | |
| 2321852 | Agapito Lopez Quintana | Address on File | | | | | | |
| 2278226 | Agapito Martinez Davila | Address on File | | | | | | |
| 2548391 | Agapito Miranda Berrios | Address on File | | | | | | |
| 2329261 | Agapito Morales Mattos | Address on File | | | | | | |
| 2323269 | Agapito Reyes Candelario | Address on File | | | | | | |
| 2284132 | Agapito Rivera Lopez | Address on File | | | | | | |
| 2309156 | Agapito Rodriguez Collazo | Address on File | | | | | | |
| 2260334 | Agapito Rodriguez Curet | Address on File | | | | | | |
| 2274625 | Agapito Rodriguez Perez | Address on File | | | | | | |
| 2268808 | Agapito Roman Perez | Address on File | | | | | | |
| 2469603 | Agapito Santiago Pabon | Address on File | | | | | | |
| 2299886 | Agapito Torres Garcia | Address on File | | | | | | |
| 2286230 | Agapito Vargas Perez | Address on File | | | | | | |
| 2379554 | Agapito Vega Maldonado | Address on File | | | | | | |
| 2329909 | Agapito Vega Negron | Address on File | | | | | | |
| 2426319 | Agapito Vega Ortiz | Address on File | | | | | | |
| 2379932 | Agapito Villegas Cortijo | Address on File | | | | | | |
| 2543435 | Agar Garcia Rolon | Address on File | | | | | | |
| 2524649 | Agathe Longtic | Address on File | | | | | | |
| 2474597 | AGCELIS  OBERGH NAZARIO | Address on File | | | | | | |
| 2517913 | Agda L Vazquez Perez,M | Address on File | | | | | | |
| 2260453 | Agda Rosado Perez | Address on File | | | | | | |
| 2455713 | Agdel Rios Colon | Address on File | | | | | | |
| 2520355 | Agdel Torres Roman | Address on File | | | | | | |
| 2457549 | Agdel Y Maldonado Torres | Address on File | | | | | | |
| 2410370 | AGENJO LAUREANO,MARIA DE L | Address on File | | | | | | |
| 2316243 | Agenol Corchado Feliciano | Address on File | | | | | | |
| 2396569 | Agenol Roman Lopez | Address on File | | | | | | |
| 2304319 | Agenol Valle Cordero | Address on File | | | | | | |
| 2563327 | Agenor A Cartagena Ortiz | Address on File | | | | | | |
| 2403077 | AGILAR GIBOYEAUX,NILSA I | Address on File | | | | | | |
| 2257968 | Aglae Oliveras Velazquez | Address on File | | | | | | |
| 2311176 | Aglae Suarez Stella | Address on File | | | | | | |
| 2551499 | Aglaitza Torres Reyes | Address on File | | | | | | |
| 2476958 | AGLIMAR  NEGRON SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515690 | Agma Julbe Mendez | Address on File | | | | | | |
| 2318590 | Agma R R Torrado Olivieri | Address on File | | | | | | |
| 2343447 | Agnacia Alicea Melendez | Address on File | | | | | | |
| 2559486 | Agnelle Rivera Ayala | Address on File | | | | | | |
| 2541470 | Agner Ramirez Miranda | Address on File | | | | | | |
| 2501720 | AGNERIS  LAUREANO RODRIGUEZ | Address on File | | | | | | |
| 2376580 | Agneris Guzman Torres | Address on File | | | | | | |
| 2509971 | Agneris Rosa Badillo | Address on File | | | | | | |
| 2310563 | Agneris Rosario Rivera | Address on File | | | | | | |
| 2518400 | Agneris Valentin Alvarez | Address on File | | | | | | |
| 2485726 | AGNERYS  SANTIAGO NUNEZ | Address on File | | | | | | |
| 2492369 | AGNES  ACEVEDO RUIZ | Address on File | | | | | | |
| 2492670 | AGNES  ALMODOVAR GIBOYEAUX | Address on File | | | | | | |
| 2487340 | AGNES  MARTINEZ GOGLAS | Address on File | | | | | | |
| 2475922 | AGNES  SANTANA PADILLA | Address on File | | | | | | |
| 2499049 | AGNES  VAZQUEZ BETANCOURT | Address on File | | | | | | |
| 2535211 | Agnes A Santiago Irizarry | Address on File | | | | | | |
| 2549572 | Agnes B Santiago Navarro | Address on File | | | | | | |
| 2444190 | Agnes Bermudez | Address on File | | | | | | |
| 2426922 | Agnes C Lespier Ruiz | Address on File | | | | | | |
| 2389864 | Agnes Camacho Rodriguez | Address on File | | | | | | |
| 2555640 | Agnes Cases Amato | Address on File | | | | | | |
| 2260876 | Agnes Chestary Millan | Address on File | | | | | | |
| 2298785 | Agnes Colon Vazquez | Address on File | | | | | | |
| 2303966 | Agnes Conde Ramirez | Address on File | | | | | | |
| 2453296 | Agnes Cortes Nival | Address on File | | | | | | |
| 2305441 | Agnes Crespo Badillo | Address on File | | | | | | |
| 2474907 | AGNES D MALDONADO RAMOS | Address on File | | | | | | |
| 2542689 | Agnes D Toro Ruiz | Address on File | | | | | | |
| 2561072 | Agnes E Aponte Munoz | Address on File | | | | | | |
| 2527973 | Agnes E Cardona Hernandez | Address on File | | | | | | |
| 2467402 | Agnes E Echevarria Echevarria | Address on File | | | | | | |
| 2446372 | Agnes E Guasp Aponte | Address on File | | | | | | |
| 2538250 | Agnes E Overman Torres | Address on File | | | | | | |
| 2441402 | Agnes E Rivera Mangual | Address on File | | | | | | |
| 2489775 | AGNES E RIVERA SANCHEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547077 | Agnes E Vazquez Cruz | Address on File | | | | | | |
| 2446292 | Agnes Febres Calderon | Address on File | | | | | | |
| 2326253 | Agnes Ferrer Graniela | Address on File | | | | | | |
| 2447241 | Agnes Hernandez | Address on File | | | | | | |
| 2450517 | Agnes I Cardona Montes | Address on File | | | | | | |
| 2490459 | AGNES I MIRANDA SUAREZ | Address on File | | | | | | |
| 2443202 | Agnes I Padilla Torres | Address on File | | | | | | |
| 2446770 | Agnes J Guadalupe Ramos | Address on File | | | | | | |
| 2292149 | Agnes J Robles Torres | Address on File | | | | | | |
| 2489241 | AGNES J WILLIAM BATIZ | Address on File | | | | | | |
| 2502042 | AGNES L LUNA HOLGUIN | Address on File | | | | | | |
| 2371889 | Agnes L Navas Davila | Address on File | | | | | | |
| 2295753 | Agnes L Repullo Morales | Address on File | | | | | | |
| 2505402 | AGNES L RODRIGUEZ MIRANDA | Address on File | | | | | | |
| 2433628 | Agnes Long Villanueva | Address on File | | | | | | |
| 2527179 | Agnes M Castillo Martinez | Address on File | | | | | | |
| 2562356 | Agnes M Crespo Quintana | Address on File | | | | | | |
| 2486912 | AGNES M FELIX MELENDEZ | Address on File | | | | | | |
| 2330608 | Agnes M Ferrer Rodriguez | Address on File | | | | | | |
| 2392420 | Agnes M M Figueroa Garcia | Address on File | | | | | | |
| 2501504 | AGNES M MASSANET GUZMAN | Address on File | | | | | | |
| 2442406 | Agnes M Oneill Martinez | Address on File | | | | | | |
| 2372510 | Agnes M Pietri Figueroa | Address on File | | | | | | |
| 2447251 | Agnes M Vera | Address on File | | | | | | |
| 2517454 | Agnes M. Santiago Negron | Address on File | | | | | | |
| 2378506 | Agnes Martinez Bernabe | Address on File | | | | | | |
| 2291656 | Agnes Martinez Ceedeno | Address on File | | | | | | |
| 2555223 | Agnes Mercado | Address on File | | | | | | |
| 2462633 | Agnes Morales Cruz | Address on File | | | | | | |
| 2446211 | Agnes Mu?Oz Guardiola | Address on File | | | | | | |
| 2301376 | Agnes Nazario Báez | Address on File | | | | | | |
| 2476362 | AGNES O VERA MORALES | Address on File | | | | | | |
| 2255899 | Agnes Oquendo Acosta | Address on File | | | | | | |
| 2557800 | Agnes R Echevarria Jimenez | Address on File | | | | | | |
| 2505539 | AGNES R ROJAS IRRIZARRY | Address on File | | | | | | |
| 2515397 | Agnes Rivera Cabrera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441131 | Agnes Rivera Iguina | Address on File | | | | | | |
| 2464176 | Agnes Rivera Ruiz | Address on File | | | | | | |
| 2338500 | Agnes Rodriguez Ortiz | Address on File | | | | | | |
| 2387154 | Agnes S Hernandez Libran | Address on File | | | | | | |
| 2382579 | Agnes Seguinot Martinez | Address on File | | | | | | |
| 2470964 | Agnes Suarez Mendez | Address on File | | | | | | |
| 2301189 | Agnes Tartak Gilibertys | Address on File | | | | | | |
| 2376068 | Agnes Titley Corredor | Address on File | | | | | | |
| 2391850 | Agnes Vera Rivera | Address on File | | | | | | |
| 2276896 | Agnes Y Andujar Rosado | Address on File | | | | | | |
| 2478635 | AGNES Y MELENDEZ ARUZ | Address on File | | | | | | |
| 2561058 | Agnes Y Ortiz Ortiz | Address on File | | | | | | |
| 2565231 | Agnes Y Quiñones Figueroa | Address on File | | | | | | |
| 2444433 | Agnes Y Rosado Ruiz | Address on File | | | | | | |
| 2473459 | AGNES Z ONEILL MELECIO | Address on File | | | | | | |
| 2502346 | AGNNA N CARABALLO PADILLA | Address on File | | | | | | |
| 2416026 | AGOSTINI BERRIOS,JOSE F | Address on File | | | | | | |
| 2401784 | AGOSTINI FELICIANO,SONIA I | Address on File | | | | | | |
| 2448464 | Agostini Gonzalez Alberto | Address on File | | | | | | |
| 2407886 | AGOSTINI MIRANDA,FRANCISCO | Address on File | | | | | | |
| 2367289 | AGOSTINI PIETRI,JULIA T | Address on File | | | | | | |
| 2405443 | AGOSTINI REYES,NILDA | Address on File | | | | | | |
| 2408092 | AGOSTINI RIVERA,CARMEN D | Address on File | | | | | | |
| 2360940 | AGOSTINI RIVERA,HILDA | Address on File | | | | | | |
| 2356652 | AGOSTINI RIVERA,PASCUAL | Address on File | | | | | | |
| 2453158 | Agostini Ruiz Mayra | Address on File | | | | | | |
| 2400196 | AGOSTINI SANCHEZ,CORNELIA | Address on File | | | | | | |
| 2529582 | Agostini Santiago Mildred | Address on File | | | | | | |
| 2565671 | Agostini Vega Adamaris | Address on File | | | | | | |
| 2408428 | AGOSTO ACOSTA,DAVIANY | Address on File | | | | | | |
| 2446395 | Agosto Ag Figueroa | Address on File | | | | | | |
| 2550228 | Agosto Ag Rosa | Address on File | | | | | | |
| 2419959 | AGOSTO AMEZQUITA,NEREIDA | Address on File | | | | | | |
| 2401996 | AGOSTO ARROYO,JESUS | Address on File | | | | | | |
| 2349724 | AGOSTO BAEZ,MIRIAM | Address on File | | | | | | |
| 2399990 | AGOSTO BATISTA,LAURA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530180 | Agosto Berrios Maria I | Address on File | | | | | | |
| 2565188 | Agosto Calderon Edgardo | Address on File | | | | | | |
| 2406824 | AGOSTO CASTRO,ALICIA | Address on File | | | | | | |
| 2421840 | AGOSTO CASTRO,GLORIA M | Address on File | | | | | | |
| 2423188 | AGOSTO CASTRO,JUAN | Address on File | | | | | | |
| 2412030 | AGOSTO CEPEDA,TAYNA I | Address on File | | | | | | |
| 2370127 | AGOSTO CINTRON,MARIA R | Address on File | | | | | | |
| 2348484 | AGOSTO COLON,RAMON | Address on File | | | | | | |
| 2420519 | AGOSTO CORDERO,NELSON | Address on File | | | | | | |
| 2352471 | AGOSTO CRUZ,ANGEL L | Address on File | | | | | | |
| 2402457 | AGOSTO CRUZ,MIGDALIA | Address on File | | | | | | |
| 2349130 | AGOSTO DELGADO,SOLEDAD | Address on File | | | | | | |
| 2417855 | AGOSTO DIAZ,AWILDA | Address on File | | | | | | |
| 2416101 | AGOSTO DIAZ,CARMEN L | Address on File | | | | | | |
| 2349984 | AGOSTO FALCON,EVA L | Address on File | | | | | | |
| 2367529 | AGOSTO FIGUEROA,ALICIA | Address on File | | | | | | |
| 2348048 | AGOSTO FIGUEROA,LUZ | Address on File | | | | | | |
| 2357185 | AGOSTO FIGUEROA,MYRNA N | Address on File | | | | | | |
| 2403835 | AGOSTO GARCIA,NILMA Y | Address on File | | | | | | |
| 2419197 | AGOSTO GONZALEZ,EVELYN | Address on File | | | | | | |
| 2361003 | AGOSTO HERNANDEZ,ANA R | Address on File | | | | | | |
| 2348164 | AGOSTO HERNANDEZ,GERARDO | Address on File | | | | | | |
| 2347822 | AGOSTO HERNANDEZ,HILARIA | Address on File | | | | | | |
| 2359308 | AGOSTO HERNANDEZ,RAMONA | Address on File | | | | | | |
| 2364107 | AGOSTO IZAGAS,AIDA | Address on File | | | | | | |
| 2406956 | AGOSTO IZAGAS,ILEANA | Address on File | | | | | | |
| 2528043 | Agosto Lopez Awilda | Address on File | | | | | | |
| 2408197 | AGOSTO MUNOZ,ALBA N | Address on File | | | | | | |
| 2406488 | AGOSTO MUNOZ,ANA L | Address on File | | | | | | |
| 2368190 | AGOSTO NEGRON,CATALINA | Address on File | | | | | | |
| 2409273 | AGOSTO NEGRON,WILLIAM | Address on File | | | | | | |
| 2410381 | AGOSTO NIEVES,PEDRO U | Address on File | | | | | | |
| 2401257 | AGOSTO NUNEZ,LUCY | Address on File | | | | | | |
| 2418602 | AGOSTO OLMEDA,EVELYN R | Address on File | | | | | | |
| 2406972 | AGOSTO OLMEDA,MARLA E | Address on File | | | | | | |
| 2356832 | AGOSTO ORTEGA,AIDA A | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351709 | AGOSTO ORTIZ,MARIA | Address on File | | | | | | |
| 2423001 | AGOSTO ORTIZ,MARIA M | Address on File | | | | | | |
| 2365012 | AGOSTO ORTIZ,MATILDE | Address on File | | | | | | |
| 2368287 | AGOSTO OTERO,ARACELIS | Address on File | | | | | | |
| 2358082 | AGOSTO OTERO,MERCEDES | Address on File | | | | | | |
| 2406804 | AGOSTO PEREZ,WANDA ZOE | Address on File | | | | | | |
| 2410826 | AGOSTO REYES,ZORAIDA | Address on File | | | | | | |
| 2357772 | AGOSTO RIVERA,CARMEN I | Address on File | | | | | | |
| 2402203 | AGOSTO RIVERA,CARMEN I | Address on File | | | | | | |
| 2414432 | AGOSTO RIVERA,LUZ E | Address on File | | | | | | |
| 2367658 | AGOSTO RODRIGUEZ,ANGELINA | Address on File | | | | | | |
| 2368349 | AGOSTO RODRIGUEZ,ELBA S | Address on File | | | | | | |
| 2406664 | AGOSTO RODRIGUEZ,HILDA | Address on File | | | | | | |
| 2353566 | AGOSTO RODRIGUEZ,LUZ F | Address on File | | | | | | |
| 2359515 | AGOSTO RODRIGUEZ,LUZ F | Address on File | | | | | | |
| 2364902 | AGOSTO ROJAS,AUREA M | Address on File | | | | | | |
| 2412848 | AGOSTO ROJAS,MARITZA | Address on File | | | | | | |
| 2402981 | AGOSTO ROJAS,SANDRA | Address on File | | | | | | |
| 2528383 | Agosto Roman Juana | Address on File | | | | | | |
| 2367267 | AGOSTO ROSADO,ALFONSO | Address on File | | | | | | |
| 2359180 | AGOSTO ROSADO,EPIFANIO | Address on File | | | | | | |
| 2359571 | AGOSTO SANCHEZ,ARACELIS | Address on File | | | | | | |
| 2413292 | AGOSTO SANCHEZ,MYRIAM | Address on File | | | | | | |
| 2405654 | AGOSTO SANTIAGO,OLGA I | Address on File | | | | | | |
| 2410009 | AGOSTO SERRANO,NICOLAS A | Address on File | | | | | | |
| 2416269 | AGOSTO TORRES,JULIA | Address on File | | | | | | |
| 2406514 | AGOSTO TORRES,MARILYN | Address on File | | | | | | |
| 2351386 | AGOSTO VARGAS,ANA M | Address on File | | | | | | |
| 2370045 | AGOSTO VARGAS,IRAIDA | Address on File | | | | | | |
| 2401920 | AGOSTO VEGA,ANA | Address on File | | | | | | |
| 2366137 | AGOSTO VELAZQUEZ,ALICIA I | Address on File | | | | | | |
| 2415553 | AGOSTO VELAZQUEZ,MARILYN | Address on File | | | | | | |
| 2532499 | Agraid Ortiz Yorro | Address on File | | | | | | |
| 2348562 | AGRAIT CRUZ,GLORIA E | Address on File | | | | | | |
| 2352106 | AGRAIT GARCIA,FRANCISCO | Address on File | | | | | | |
| 2352777 | AGRAIT ZAPATA,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403303 | AGRAIT ZAPATA,WILMA E | Address on File | | | | | | |
| 2523964 | Agrein Alicea Luciano | Address on File | | | | | | |
| 2446432 | Agrimalde Perez Gerena | Address on File | | | | | | |
| 2356869 | AGRINSONI MOJICA,MANUELA | Address on File | | | | | | |
| 2365775 | AGRINSONI TORRES,LYDIA | Address on File | | | | | | |
| 2348949 | AGRINZONI CARRILLO,IRAIDA | Address on File | | | | | | |
| 2405341 | AGRINZONI CARRILLO,MAGALY | Address on File | | | | | | |
| 2407899 | AGRINZONI CARRILLO,MARIA M | Address on File | | | | | | |
| 2358647 | AGRINZONI PASTRANA,LUIS | Address on File | | | | | | |
| 2478651 | AGRIPINA  CAMPOS DE MARTINEZ | Address on File | | | | | | |
| 2301864 | Agripina Campos Polanco | Address on File | | | | | | |
| 2397356 | Agripina Escalera Sanchez | Address on File | | | | | | |
| 2307867 | Agripina Rivera Ortiz | Address on File | | | | | | |
| 2286417 | Agripina Rodriguez Carmona | Address on File | | | | | | |
| 2328752 | Agripina Rodriguez Carmona | Address on File | | | | | | |
| 2295713 | Agripina Roman Cabassa | Address on File | | | | | | |
| 2300955 | Agripina Soto Marquez | Address on File | | | | | | |
| 2302250 | Agripina Valle Mendez | Address on File | | | | | | |
| 2311206 | Agripina Verdejo Davila | Address on File | | | | | | |
| 2289972 | Agripino Algarin Ramos | Address on File | | | | | | |
| 2512180 | Agripino Aponte Rivera | Address on File | | | | | | |
| 2385189 | Agripino Diaz Jesus | Address on File | | | | | | |
| 2315143 | Agripino Diaz Torres | Address on File | | | | | | |
| 2549169 | Agripino Garofalo Rodriguez | Address on File | | | | | | |
| 2319523 | Agripino Gonzalez Vazquez | Address on File | | | | | | |
| 2277445 | Agripino Lopez Cruz | Address on File | | | | | | |
| 2302407 | Agripino Ortiz Martinez | Address on File | | | | | | |
| 2273666 | Agripino Ortiz Sepulved | Address on File | | | | | | |
| 2291136 | Agripino Ortiz Torres | Address on File | | | | | | |
| 2319820 | Agripino Rodriguez Mercado | Address on File | | | | | | |
| 2265553 | Agripino Ruiz Serrano | Address on File | | | | | | |
| 2319986 | Agripino Santiago Rodriguez | Address on File | | | | | | |
| 2469783 | Agripino Segarra Ortiz | Address on File | | | | | | |
| 2315775 | Agripino Torres Feliciano | Address on File | | | | | | |
| 2365736 | AGRON CRESPO,ELSIE M | Address on File | | | | | | |
| 2400042 | AGRONT CORTEZ,JUDITH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356140 | AGRONT RIVERA,BLANCA M | Address on File | | | | | | |
| 2366549 | AGRONT RUIZ,ELENA | Address on File | | | | | | |
| 2421289 | AGRONT SANCHEZ,AIDA L | Address on File | | | | | | |
| 2409490 | AGRONT SANCHEZ,LUIS E | Address on File | | | | | | |
| 2369492 | AGRONT SANCHEZ,MERCEDES | Address on File | | | | | | |
| 2349795 | AGUADO DE LA CRUZ,NIXA | Address on File | | | | | | |
| 2354124 | AGUAYO AGUAYO,ANA E | Address on File | | | | | | |
| 2353422 | AGUAYO BAEZ,ANICELIO | Address on File | | | | | | |
| 2355890 | AGUAYO CARRASQUILLO,OLGA I | Address on File | | | | | | |
| 2405789 | AGUAYO CRUZ,IDA L | Address on File | | | | | | |
| 2399970 | AGUAYO DIAZ,CARMEN M | Address on File | | | | | | |
| 2363127 | AGUAYO DIAZ,ELIDA M | Address on File | | | | | | |
| 2416608 | AGUAYO DIAZ,MYRNA I | Address on File | | | | | | |
| 2364022 | AGUAYO DIAZ,ZORAIDA | Address on File | | | | | | |
| 2353808 | AGUAYO GOMEZ,JULIA M | Address on File | | | | | | |
| 2349543 | AGUAYO GONZALEZ,ANA R | Address on File | | | | | | |
| 2368485 | AGUAYO GONZALEZ,LYDIA | Address on File | | | | | | |
| 2347838 | AGUAYO LA SANTA,ISRAEL | Address on File | | | | | | |
| 2419882 | AGUAYO LOPEZ,MARIA A | Address on File | | | | | | |
| 2360122 | AGUAYO NEGRON,EGDA | Address on File | | | | | | |
| 2406521 | AGUAYO PILLOT,EUGENIA | Address on File | | | | | | |
| 2366816 | AGUAYO RODRIGUEZ,WALLYS | Address on File | | | | | | |
| 2415051 | AGUAYO ROSADO,IRMA E | Address on File | | | | | | |
| 2418016 | AGUAYO ROSARIO,ESTHER | Address on File | | | | | | |
| 2355996 | AGUAYO ROSARIO,LUZ M | Address on File | | | | | | |
| 2351390 | AGUAYO ROSARIO,OFELIA | Address on File | | | | | | |
| 2412653 | AGUDO SANTONI,JORGE L | Address on File | | | | | | |
| 2499139 | AGUEDA  CLASS RIVERA | Address on File | | | | | | |
| 2386596 | Agueda Diaz Torres | Address on File | | | | | | |
| 2315083 | Agueda Falero Martinez | Address on File | | | | | | |
| 2300150 | Agueda Hernandez Rodriguez | Address on File | | | | | | |
| 2317807 | Agueda Herrero Bello | Address on File | | | | | | |
| 2271700 | Agueda I Rios Muniz | Address on File | | | | | | |
| 2393807 | Agueda Irizarry Gonzalez | Address on File | | | | | | |
| 2497541 | AGUEDA J MERCADO RULLAN | Address on File | | | | | | |
| 2322946 | Agueda Lopez Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286228 | Agueda Maldonado Caballero | Address on File | | | | | | |
| 2333152 | Agueda Marrero Acosta | Address on File | | | | | | |
| 2309185 | Agueda Medina Martinez | Address on File | | | | | | |
| 2309709 | Agueda Mercado Candelaria | Address on File | | | | | | |
| 2282899 | Agueda Osorio Matos | Address on File | | | | | | |
| 2312696 | Agueda Perez Colon | Address on File | | | | | | |
| 2316175 | Agueda Pinto Lebron | Address on File | | | | | | |
| 2264668 | Agueda Ramos Andino | Address on File | | | | | | |
| 2387632 | Agueda Rios Machuca | Address on File | | | | | | |
| 2258071 | Agueda Rivera Caban | Address on File | | | | | | |
| 2328388 | Agueda Rivera Cedeno | Address on File | | | | | | |
| 2328969 | Agueda Rivera Ramos | Address on File | | | | | | |
| 2293585 | Agueda Rosado Santiago | Address on File | | | | | | |
| 2291556 | Agueda Santos Candelari | Address on File | | | | | | |
| 2322803 | Agueda Santos Rolon | Address on File | | | | | | |
| 2254267 | Agueda Torres Ortiz | Address on File | | | | | | |
| 2505773 | AGUEDA Y CASIMIRO ACOSTA | Address on File | | | | | | |
| 2488496 | AGUEDO  OCASIO MORALES | Address on File | | | | | | |
| 2322843 | Aguedo Echevarria Hernandez | Address on File | | | | | | |
| 2466200 | Aguedo Hernandez Delgado | Address on File | | | | | | |
| 2520040 | Aguedo L Aviles Rivera | Address on File | | | | | | |
| 2292405 | Aguedo Morales Miranda | Address on File | | | | | | |
| 2428183 | Aguedo Ocasio Morales | Address on File | | | | | | |
| 2319238 | Aguedo Ortiz Ortiz | Address on File | | | | | | |
| 2322488 | Aguedo Rodriguez Olivera | Address on File | | | | | | |
| 2311836 | Aguedo Sanchez Cruz | Address on File | | | | | | |
| 2428696 | Agueybana Candelario | Address on File | | | | | | |
| 2354866 | AGUIAR MARQUEZ,CARMEN | Address on File | | | | | | |
| 2368252 | AGUIAR TOSADO,LUZ M | Address on File | | | | | | |
| 2449849 | Aguila Feliciano Juan J. | Address on File | | | | | | |
| 2529720 | Aguila Rivera Nilda I | Address on File | | | | | | |
| 2354893 | AGUILA TERRON,MANUEL A | Address on File | | | | | | |
| 2357321 | AGUILAR AGUILAR,GENOVEVA | Address on File | | | | | | |
| 2421692 | AGUILAR COLL,EDGARD | Address on File | | | | | | |
| 2363151 | AGUILAR GIBOYEAUX,BRUNILDA | Address on File | | | | | | |
| 2356493 | AGUILAR GONZALEZ,MIRIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2415912 | AGUILAR MARTINEZ,AGNES | Address on File | | | | | | |
| 2421660 | AGUILAR MARTINEZ,MARLYN | Address on File | | | | | | |
| 2417657 | AGUILAR MARTINEZ,MILDRED | Address on File | | | | | | |
| 2411984 | AGUILAR MARTINEZ,MIRIAM | Address on File | | | | | | |
| 2410348 | AGUILAR MARTINEZ,RUTH E | Address on File | | | | | | |
| 2368549 | AGUILAR MONTALVO,VILMA | Address on File | | | | | | |
| 2416282 | AGUILAR MORALES,CLARA V | Address on File | | | | | | |
| 2414185 | AGUILAR NARVAEZ,GLORIA A | Address on File | | | | | | |
| 2362594 | AGUILAR PADILLA,CARMEN I | Address on File | | | | | | |
| 2407944 | AGUILAR ROMAN,DAISY | Address on File | | | | | | |
| 2401696 | AGUILAR VELEZ,ISABEL | Address on File | | | | | | |
| 2353867 | AGUILAZOCHO GUTIERREZ,JESUS A | Address on File | | | | | | |
| 2364690 | AGUILAZOCHO GUTIERREZ,JESUS A | Address on File | | | | | | |
| 2551935 | Aguilera Ag Mora | Address on File | | | | | | |
| 2413559 | AGUILERA MERCADO,HANEL | Address on File | | | | | | |
| 2529450 | Aguilera Nazario Thelma R | Address on File | | | | | | |
| 2350003 | AGUILO COLLAZO,MARIA T | Address on File | | | | | | |
| 2356322 | AGUILO HERNANDEZ,JOSEFINA | Address on File | | | | | | |
| 2361324 | AGUILO PICO,MARIA A | Address on File | | | | | | |
| 2446317 | Aguilu Ag Lopez | Address on File | | | | | | |
| 2402798 | AGUILU BAEZ,MILAGROS | Address on File | | | | | | |
| 2529637 | Aguilu Vega Jorge A | Address on File | | | | | | |
| 2408295 | AGUILU VEVE,CARLOS J | Address on File | | | | | | |
| 2365190 | AGUIRRE BERRIOS,NOEMI | Address on File | | | | | | |
| 2359753 | AGUIRRE COLON,EDBERTA | Address on File | | | | | | |
| 2403229 | AGUIRRE FIGUEROA,EDWIN | Address on File | | | | | | |
| 2361332 | AGUIRRE ITURRINO,GRECIA | Address on File | | | | | | |
| 2404405 | AGUIRRE LAGUER,GLORIA | Address on File | | | | | | |
| 2353026 | AGUIRRE LAGUER,JOSE | Address on File | | | | | | |
| 2353409 | AGUIRRE MELENDEZ,VICENTE | Address on File | | | | | | |
| 2358035 | AGUIRRE ORTIZ,JUAN D | Address on File | | | | | | |
| 2349716 | AGUIRRE ORTIZ,MARIA E | Address on File | | | | | | |
| 2401974 | AGUIRRE ORTIZ,MILAGROS | Address on File | | | | | | |
| 2357726 | AGUIRRE QUIJANO,ELSIE S | Address on File | | | | | | |
| 2357888 | AGUIRRE RODRIGUEZ,NILSA I | Address on File | | | | | | |
| 2357110 | AGUNDEZ VICENTE,MARIA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493647 | AGUSTIN  ENCARNACION MARCANO | Address on File | | | | | | |
| 2502973 | AGUSTIN  GUADALUPE CASTRO | Address on File | | | | | | |
| 2479612 | AGUSTIN  JIMENEZ MERCADO | Address on File | | | | | | |
| 2497086 | AGUSTIN  MELENDEZ CABRERA | Address on File | | | | | | |
| 2493881 | AGUSTIN  PUJOLS DE JESUS | Address on File | | | | | | |
| 2277511 | Agustin A A Sobrino Cruet | Address on File | | | | | | |
| 2444515 | Agustin A Collazo Cruz | Address on File | | | | | | |
| 2323680 | Agustin Acevedo Campos | Address on File | | | | | | |
| 2292429 | Agustin Acevedo Diaz | Address on File | | | | | | |
| 2264178 | Agustin Adorno Ojeda | Address on File | | | | | | |
| 2374882 | Agustin Aguilar Pantoja | Address on File | | | | | | |
| 2270165 | Agustin Aguilera Delgado | Address on File | | | | | | |
| 2388702 | Agustin Alomar Davila | Address on File | | | | | | |
| 2275800 | Agustin Andujar Carrasquil | Address on File | | | | | | |
| 2549822 | Agustin Andujar Guzman | Address on File | | | | | | |
| 2341527 | Agustin Aquino Cordero | Address on File | | | | | | |
| 2303812 | Agustin Arce Ortiz | Address on File | | | | | | |
| 2271189 | Agustin Arroyo | Address on File | | | | | | |
| 2510468 | Agustin Arzola | Address on File | | | | | | |
| 2268812 | Agustin Ayala Negron | Address on File | | | | | | |
| 2345808 | Agustin Baez Perez | Address on File | | | | | | |
| 2283588 | Agustin Bultron Colon | Address on File | | | | | | |
| 2550039 | Agustin Calcano Ortiz | Address on File | | | | | | |
| 2384282 | Agustin Caldera Rivera | Address on File | | | | | | |
| 2321678 | Agustin Calderon Carrillo | Address on File | | | | | | |
| 2464080 | Agustin Caraballo | Address on File | | | | | | |
| 2276922 | Agustin Cardona Nieves | Address on File | | | | | | |
| 2371278 | Agustin Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2446954 | Agustin Carrasquillo Torre | Address on File | | | | | | |
| 2316793 | Agustin Carrillo Perez | Address on File | | | | | | |
| 2311834 | Agustin Carrillo Zeno | Address on File | | | | | | |
| 2371740 | Agustin Cartagena Diaz | Address on File | | | | | | |
| 2470959 | Agustin Cartagena Diaz | Address on File | | | | | | |
| 2304837 | Agustin Catala Molina | Address on File | | | | | | |
| 2430410 | Agustin Cepeda Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264806 | Agustin Chaves Jimenez | Address on File | | | | | | |
| 2377814 | Agustin Cirino Osorio | Address on File | | | | | | |
| 2437132 | Agustin Colon Cosme | Address on File | | | | | | |
| 2435700 | Agustin Concepcion Nieves | Address on File | | | | | | |
| 2556428 | Agustin Contreras Homs | Address on File | | | | | | |
| 2460699 | Agustin Corcino Fuentes | Address on File | | | | | | |
| 2437262 | Agustin Cordero Toledo | Address on File | | | | | | |
| 2275358 | Agustin Cortes Latorre | Address on File | | | | | | |
| 2322335 | Agustin Cotto Sanchez | Address on File | | | | | | |
| 2459061 | Agustin Crespo Colon | Address on File | | | | | | |
| 2264205 | Agustin Crespo Padilla | Address on File | | | | | | |
| 2456229 | Agustin Cruz Mendez | Address on File | | | | | | |
| 2313091 | Agustin Davila Beltran | Address on File | | | | | | |
| 2322415 | Agustin Davila Rodriguez | Address on File | | | | | | |
| 2507685 | Agustin De Jesus Narvaez | Address on File | | | | | | |
| 2273199 | Agustin De Leon Ceballos | Address on File | | | | | | |
| 2332129 | Agustin Del Rivera Velez | Address on File | | | | | | |
| 2465585 | Agustin Delgado Rodriguez | Address on File | | | | | | |
| 2380752 | Agustin Diaz Lopez | Address on File | | | | | | |
| 2288011 | Agustin Diaz Ramos | Address on File | | | | | | |
| 2342108 | Agustin Diaz Torres | Address on File | | | | | | |
| 2328283 | Agustin Droz Santiago | Address on File | | | | | | |
| 2295764 | Agustin E Lugo Arroyo | Address on File | | | | | | |
| 2326856 | Agustin Echevarria Guzman | Address on File | | | | | | |
| 2312603 | Agustin Fajardo Delgado | Address on File | | | | | | |
| 2448885 | Agustin Felicie Verdejo | Address on File | | | | | | |
| 2269609 | Agustin Fonseca Viera | Address on File | | | | | | |
| 2283107 | Agustin Galarza Rodriguez | Address on File | | | | | | |
| 2337631 | Agustin Garcia Ayala | Address on File | | | | | | |
| 2300795 | Agustin Garcia Benitez | Address on File | | | | | | |
| 2280367 | Agustin Garcia Rodriguez | Address on File | | | | | | |
| 2297952 | Agustin Gomez Fernandez | Address on File | | | | | | |
| 2340591 | Agustin Gonzalez Ayala | Address on File | | | | | | |
| 2562401 | Agustin Gonzalez Laboy | Address on File | | | | | | |
| 2323253 | Agustin Gonzalez Martinez | Address on File | | | | | | |
| 2337243 | Agustin Gonzalez Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329611 | Agustin Gonzalez Velazquez | Address on File | | | | | | |
| 2323489 | Agustin Gotay Sanchez | Address on File | | | | | | |
| 2339064 | Agustin Gotay Sanchez | Address on File | | | | | | |
| 2510132 | Agustin Graterole Hernandez | Address on File | | | | | | |
| 2260933 | Agustin Guzman Nazario | Address on File | | | | | | |
| 2516528 | Agustin H Reyes Gonzalez | Address on File | | | | | | |
| 2308007 | Agustin Hernandez Collazo | Address on File | | | | | | |
| 2272759 | Agustin Hernandez Coriano | Address on File | | | | | | |
| 2340995 | Agustin Hernandez Correa | Address on File | | | | | | |
| 2314842 | Agustin Hernandez Martinez | Address on File | | | | | | |
| 2325147 | Agustin Hernandez Rodrigue | Address on File | | | | | | |
| 2538586 | Agustin J Hernandez Torres | Address on File | | | | | | |
| 2424804 | Agustin Jaime Adorno | Address on File | | | | | | |
| 2284236 | Agustin Jesus Carrion | Address on File | | | | | | |
| 2268495 | Agustin Jesus Santiago | Address on File | | | | | | |
| 2320538 | Agustin Kercado De Jesus | Address on File | | | | | | |
| 2287399 | Agustin Lacen Cirino | Address on File | | | | | | |
| 2300695 | Agustin Laracuente Camacho | Address on File | | | | | | |
| 2321201 | Agustin Lebron Torres | Address on File | | | | | | |
| 2294931 | Agustin Leon Garcia | Address on File | | | | | | |
| 2268433 | Agustin Lopez Francisco | Address on File | | | | | | |
| 2385728 | Agustin Lopez Ortiz | Address on File | | | | | | |
| 2459352 | Agustin Lozada Carrasquilo | Address on File | | | | | | |
| 2536480 | Agustin Lugo Luciano | Address on File | | | | | | |
| 2317123 | Agustin Lugo Rodriguez | Address on File | | | | | | |
| 2276657 | Agustin Maldonado Jesus | Address on File | | | | | | |
| 2393261 | Agustin Maldonado Maldonado | Address on File | | | | | | |
| 2389694 | Agustin Marrero Marrero | Address on File | | | | | | |
| 2398462 | Agustin Marrero Rodriguez | Address on File | | | | | | |
| 2311935 | Agustin Martinez Pena | Address on File | | | | | | |
| 2459901 | Agustin Matias Crespo | Address on File | | | | | | |
| 2398455 | Agustin Matos Casado | Address on File | | | | | | |
| 2394725 | Agustin Medina Rosario | Address on File | | | | | | |
| 2320429 | Agustin Mejías Medina | Address on File | | | | | | |
| 2524982 | Agustin Melendez Cruz | Address on File | | | | | | |
| 2397579 | Agustin Melendez Merly | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329617 | Agustin Melendez Torres | Address on File | | | | | | |
| 2268560 | Agustin Mendez Rodriguez | Address on File | | | | | | |
| 2377473 | Agustin Mercado Perez | Address on File | | | | | | |
| 2390790 | Agustin Millet Vidot | Address on File | | | | | | |
| 2547357 | Agustin Miranda Roman | Address on File | | | | | | |
| 2318520 | Agustin Montero Salva | Address on File | | | | | | |
| 2512514 | Agustin Morales Perez | Address on File | | | | | | |
| 2327692 | Agustin Moya Nieves | Address on File | | | | | | |
| 2460742 | Agustin Mu?Oz Santiago | Address on File | | | | | | |
| 2278099 | Agustin Muniz Marquez | Address on File | | | | | | |
| 2535601 | Agustin Murga Garcia | Address on File | | | | | | |
| 2338023 | Agustin Orellana Flores | Address on File | | | | | | |
| 2433505 | Agustin Ortiz Bocachica | Address on File | | | | | | |
| 2521476 | Agustin Ortiz David | Address on File | | | | | | |
| 2514579 | Agustin Ortiz Rivera | Address on File | | | | | | |
| 2516497 | Agustin Ortiz Salgado | Address on File | | | | | | |
| 2383644 | Agustin Ortiz Tavarez | Address on File | | | | | | |
| 2255757 | Agustin Oyola Rosa | Address on File | | | | | | |
| 2257557 | Agustin Pabon Ruiz | Address on File | | | | | | |
| 2307115 | Agustin Pagan Perez | Address on File | | | | | | |
| 2272586 | Agustin Pagan Rodriguez | Address on File | | | | | | |
| 2540427 | Agustin Pagan Rodriguez | Address on File | | | | | | |
| 2448685 | Agustin Pantoja Soto | Address on File | | | | | | |
| 2426047 | Agustin Perez Collazo | Address on File | | | | | | |
| 2381250 | Agustin Perez Galan | Address on File | | | | | | |
| 2317861 | Agustin Perez Melendez | Address on File | | | | | | |
| 2346056 | Agustin Perez Miranda | Address on File | | | | | | |
| 2264084 | Agustin Perez Negron | Address on File | | | | | | |
| 2336517 | Agustin Perez Perez | Address on File | | | | | | |
| 2381320 | Agustin Pina Garcia | Address on File | | | | | | |
| 2439731 | Agustin Portela Feliciano | Address on File | | | | | | |
| 2291528 | Agustin Pujols Soto | Address on File | | | | | | |
| 2450293 | Agustin Questell Garcia | Address on File | | | | | | |
| 2465647 | Agustin Questell Rohena | Address on File | | | | | | |
| 2376497 | Agustin Quiñones Betancourt | Address on File | | | | | | |
| 2380438 | Agustin Quiñones Del Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329828 | Agustin Quinones Martinez | Address on File | | | | | | |
| 2554055 | Agustin Ramos Colon | Address on File | | | | | | |
| 2438258 | Agustin Ramos Cosme | Address on File | | | | | | |
| 2316564 | Agustin Ramos Gonzalez | Address on File | | | | | | |
| 2342991 | Agustin Ramos Ramos | Address on File | | | | | | |
| 2387141 | Agustin Ramos Torres | Address on File | | | | | | |
| 2533341 | Agustin Reyes Gonzalez | Address on File | | | | | | |
| 2275233 | Agustin Rivera Cruz | Address on File | | | | | | |
| 2296682 | Agustin Rivera Rivera | Address on File | | | | | | |
| 2454017 | Agustin Rivera Rodriguez | Address on File | | | | | | |
| 2304482 | Agustin Robles Diaz | Address on File | | | | | | |
| 2557039 | Agustin Rodriguez Alvarado | Address on File | | | | | | |
| 2519882 | Agustin Rodriguez Colon | Address on File | | | | | | |
| 2392933 | Agustin Rodriguez Ortiz | Address on File | | | | | | |
| 2390565 | Agustin Rodriguez Ramos | Address on File | | | | | | |
| 2387259 | Agustin Rodriguez Rodriguez | Address on File | | | | | | |
| 2532696 | Agustin Rodriguez Rodriguez | Address on File | | | | | | |
| 2389347 | Agustin Rodriguez Santiago | Address on File | | | | | | |
| 2454859 | Agustin Rodriguez Villot | Address on File | | | | | | |
| 2277526 | Agustin Roque Cruz | Address on File | | | | | | |
| 2434112 | Agustin Rosado Correa | Address on File | | | | | | |
| 2263322 | Agustin Rosario Burgos | Address on File | | | | | | |
| 2284398 | Agustin Ruiz Journet | Address on File | | | | | | |
| 2318391 | Agustin S S Galan Cortes | Address on File | | | | | | |
| 2457219 | Agustin S Vega Hernandez | Address on File | | | | | | |
| 2391422 | Agustin Sanjurjo Calcaño | Address on File | | | | | | |
| 2461549 | Agustin Santana Morales | Address on File | | | | | | |
| 2388658 | Agustin Santiago Ayala | Address on File | | | | | | |
| 2272419 | Agustin Santos Molina | Address on File | | | | | | |
| 2281296 | Agustin Semidey Santana | Address on File | | | | | | |
| 2281876 | Agustin Silva Berrios | Address on File | | | | | | |
| 2311382 | Agustin Silva Rodriguez | Address on File | | | | | | |
| 2312691 | Agustin Sostre Garcia | Address on File | | | | | | |
| 2553406 | Agustin Soto Caban | Address on File | | | | | | |
| 2293849 | Agustin Soto Rodriguez | Address on File | | | | | | |
| 2333154 | Agustin Soto Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285898 | Agustin Strazzara Velez | Address on File | | | | | | |
| 2270564 | Agustin Suarez Hernandez | Address on File | | | | | | |
| 2282951 | Agustin Tejero Cabrera | Address on File | | | | | | |
| 2328887 | Agustin Tirado Marrero | Address on File | | | | | | |
| 2282993 | Agustin Torres Rodriguez | Address on File | | | | | | |
| 2394181 | Agustin Torres Rosa | Address on File | | | | | | |
| 2397232 | Agustin Troche Vargas | Address on File | | | | | | |
| 2270734 | Agustin Valle Perez | Address on File | | | | | | |
| 2255878 | Agustin Valle Pujals | Address on File | | | | | | |
| 2530610 | Agustin Vargas Irrizarry | Address on File | | | | | | |
| 2384948 | Agustin Vega Arana | Address on File | | | | | | |
| 2326046 | Agustin Velazquez Santos | Address on File | | | | | | |
| 2465154 | Agustin Velazquez Torres | Address on File | | | | | | |
| 2443068 | Agustin Velez Acevedo | Address on File | | | | | | |
| 2382589 | Agustin Velez Cancel | Address on File | | | | | | |
| 2395819 | Agustin Velez Flores | Address on File | | | | | | |
| 2319165 | Agustin Velez Rivera | Address on File | | | | | | |
| 2521544 | Agustin Ventura Texeira | Address on File | | | | | | |
| 2448390 | Agustin Villegas De Jesus | Address on File | | | | | | |
| 2326044 | Agustin Villegas Velazquez | Address on File | | | | | | |
| 2521180 | Agustin Y Ponce Rivera | Address on File | | | | | | |
| 2487198 | AGUSTINA  DE JESUS AYALA | Address on File | | | | | | |
| 2344645 | Agustina Acevedo Oquendo | Address on File | | | | | | |
| 2268059 | Agustina Alvarado Torres | Address on File | | | | | | |
| 2317294 | Agustina Anaya Rivera | Address on File | | | | | | |
| 2341020 | Agustina Aviles Soto | Address on File | | | | | | |
| 2425234 | Agustina Burgos Fernandez | Address on File | | | | | | |
| 2441839 | Agustina Cabrera Guevara | Address on File | | | | | | |
| 2297165 | Agustina Cancel Orta | Address on File | | | | | | |
| 2303367 | Agustina Carmona Alejandro | Address on File | | | | | | |
| 2339617 | Agustina Colon Garcia | Address on File | | | | | | |
| 2339999 | Agustina Crespo Garcia | Address on File | | | | | | |
| 2564152 | Agustina De Jesus Ayala | Address on File | | | | | | |
| 2275545 | Agustina Diaz Martinez | Address on File | | | | | | |
| 2303387 | Agustina Garcia Mendez | Address on File | | | | | | |
| 2377083 | Agustina Gonzalez Andrades | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2292186 | Agustina Guzman Hernandez | Address on File | | | | | | |
| 2340478 | Agustina Hernandez Badillo | Address on File | | | | | | |
| 2326222 | Agustina Hernandez Gomez | Address on File | | | | | | |
| 2330340 | Agustina Jesus Herrera | Address on File | | | | | | |
| 2298536 | Agustina Landrau Clemente | Address on File | | | | | | |
| 2323451 | Agustina Lopez | Address on File | | | | | | |
| 2327097 | Agustina Maldonado Arroyo | Address on File | | | | | | |
| 2433339 | Agustina Mangual Diaz | Address on File | | | | | | |
| 2300847 | Agustina Marquez Rivera | Address on File | | | | | | |
| 2461447 | Agustina Martinez Soto | Address on File | | | | | | |
| 2334119 | Agustina Moran Rivera | Address on File | | | | | | |
| 2377676 | Agustina Muriel Sanchez | Address on File | | | | | | |
| 2314324 | Agustina Negron Brevan | Address on File | | | | | | |
| 2262532 | Agustina Pellot Rodriguez | Address on File | | | | | | |
| 2315746 | Agustina Perez Olivencia | Address on File | | | | | | |
| 2304174 | Agustina Pizarro Escalera | Address on File | | | | | | |
| 2278536 | Agustina Pons Pacheco | Address on File | | | | | | |
| 2324059 | Agustina Quinones Escute | Address on File | | | | | | |
| 2289238 | Agustina Ramirez Pagan | Address on File | | | | | | |
| 2464049 | Agustina Rivera Concepcion | Address on File | | | | | | |
| 2278762 | Agustina Rivera Fuentes | Address on File | | | | | | |
| 2292234 | Agustina Rodriguez Morales | Address on File | | | | | | |
| 2331466 | Agustina Rodriguez Perez | Address on File | | | | | | |
| 2340527 | Agustina Rodriguez Reyes | Address on File | | | | | | |
| 2300507 | Agustina Rodriguez Rodriguez | Address on File | | | | | | |
| 2332874 | Agustina Romero Verdejo | Address on File | | | | | | |
| 2336546 | Agustina Sanchez Ayala | Address on File | | | | | | |
| 2269012 | Agustina Sanchez Gonzalez | Address on File | | | | | | |
| 2316875 | Agustina Santana Gonzalez | Address on File | | | | | | |
| 2326458 | Agustina Santiago Vega | Address on File | | | | | | |
| 2303456 | Agustina Torres Felix | Address on File | | | | | | |
| 2273115 | Agustina Valentin Gonzalez | Address on File | | | | | | |
| 2341926 | Agustina Velez Aleman | Address on File | | | | | | |
| 2563234 | Agustine Bentine Barbosa | Address on File | | | | | | |
| 2470723 | Agusto Gonzalez Beauchamp | Address on File | | | | | | |
| 2307350 | Ahen Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520779 | Ahiezer Feliciano Plaza | Address on File | | | | | | |
| 2449538 | Ahiezer O Panet Monge | Address on File | | | | | | |
| 2502060 | AHILAM  RIVERA DOMENA | Address on File | | | | | | |
| 2489678 | AHILIS  SANTOS NIEVES | Address on File | | | | | | |
| 2516392 | Ahilis M Martinez Reyes | Address on File | | | | | | |
| 2295963 | Ahilis Reyes Medina | Address on File | | | | | | |
| 2557943 | Ahimelec Toro Rodrigues | Address on File | | | | | | |
| 2261562 | Ahixa M Andujar De La Cruz | Address on File | | | | | | |
| 2396212 | Ahmad Nieves Layes | Address on File | | | | | | |
| 2399679 | Ahmed A A Arroyo Perez | Address on File | | | | | | |
| 2372594 | Ahmed Alvarez Pabon | Address on File | | | | | | |
| 2431367 | Ahmed Laboy | Address on File | | | | | | |
| 2376327 | Ahmed Mangual Figueroa | Address on File | | | | | | |
| 2539105 | Ahmed Molina | Address on File | | | | | | |
| 2398822 | Ahmed Nanasi Costa | Address on File | | | | | | |
| 2266454 | Ahmed Naveira Gonzalez | Address on File | | | | | | |
| 2553517 | Ahmed Pimentel Maldonado | Address on File | | | | | | |
| 2544541 | Ahmed Rodriguez Rivera | Address on File | | | | | | |
| 2367341 | AHORRIO MARTINEZ,JESUS M | Address on File | | | | | | |
| 2547572 | Ahymet Rivera Rodriguez | Address on File | | | | | | |
| 2379329 | Aiba I Rodriguez Valentin | Address on File | | | | | | |
| 2476397 | AICHA  PENA SANCHEZ | Address on File | | | | | | |
| 2471272 | Aicza Pineiro Morales | Address on File | | | | | | |
| 2473158 | AIDA  ALICEA VELAZQUEZ | Address on File | | | | | | |
| 2486629 | AIDA  ANDUJAR ACEVEDO | Address on File | | | | | | |
| 2491915 | AIDA  AYOROA SOLDEVILA | Address on File | | | | | | |
| 2472350 | AIDA  BEATO FLORES | Address on File | | | | | | |
| 2487869 | AIDA  CARABALLO SALCEDO | Address on File | | | | | | |
| 2480972 | AIDA  CARABALLO SEGARRA | Address on File | | | | | | |
| 2471647 | AIDA  CORIS MARTINEZ | Address on File | | | | | | |
| 2495884 | AIDA  CRUZ TORRES | Address on File | | | | | | |
| 2493933 | AIDA  FEBRES CASADO | Address on File | | | | | | |
| 2495011 | AIDA  FELICIANO RUIZ | Address on File | | | | | | |
| 2489486 | AIDA  FIGUERQA CORA | Address on File | | | | | | |
| 2472883 | AIDA  GARCIA DEL VALLE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496963 | AIDA  GONZALEZ ROIG DE MALDONADO | Address on File | | | | | | |
| 2501598 | AIDA  HOMS RIVERA | Address on File | | | | | | |
| 2473960 | AIDA  LAMBERTY MARCUCCI | Address on File | | | | | | |
| 2480221 | AIDA  MADERA MADERA | Address on File | | | | | | |
| 2489272 | AIDA  MARTINEZ MELENDEZ | Address on File | | | | | | |
| 2493452 | AIDA  MEJIAS GALARZA | Address on File | | | | | | |
| 2497462 | AIDA  MORALES AGOSTO | Address on File | | | | | | |
| 2487902 | AIDA  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2480799 | AIDA  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2495763 | AIDA  NORAT ORTIZ | Address on File | | | | | | |
| 2478989 | AIDA  ORTIZ LUNA | Address on File | | | | | | |
| 2488605 | AIDA  PADILLA MUNIZ | Address on File | | | | | | |
| 2486817 | AIDA  RIVERA JIMENEZ | Address on File | | | | | | |
| 2485591 | AIDA  RODRIGUEZ | Address on File | | | | | | |
| 2472438 | AIDA  RODRIGUEZ FLORES | Address on File | | | | | | |
| 2477651 | AIDA  RODRIGUEZ SERPA | Address on File | | | | | | |
| 2474301 | AIDA  TORO MATOS | Address on File | | | | | | |
| 2492830 | AIDA  TORRES MORALES | Address on File | | | | | | |
| 2316680 | Aida A A Burgos Olavarria | Address on File | | | | | | |
| 2292610 | Aida A A Cruz Bayona | Address on File | | | | | | |
| 2301947 | Aida A A Flores Torres | Address on File | | | | | | |
| 2282279 | Aida A A Martinez Rosado | Address on File | | | | | | |
| 2305168 | Aida A A Muyoz Rodriguez | Address on File | | | | | | |
| 2300218 | Aida A A Penzort Cruz | Address on File | | | | | | |
| 2299349 | Aida A A Rivera Limberth | Address on File | | | | | | |
| 2313845 | Aida A A Rivera Ortiz | Address on File | | | | | | |
| 2323168 | Aida A A Rosado Rolon | Address on File | | | | | | |
| 2308202 | Aida A Brignoni Perez | Address on File | | | | | | |
| 2289514 | Aida A Cardona Roman | Address on File | | | | | | |
| 2468487 | Aida A Mari Roca | Address on File | | | | | | |
| 2463707 | Aida A Miranda Albino | Address on File | | | | | | |
| 2476804 | AIDA A MUNIZ BERDEGUEZ | Address on File | | | | | | |
| 2375115 | Aida A Nater Osorio | Address on File | | | | | | |
| 2345899 | Aida A Nevarez Rivera | Address on File | | | | | | |
| 2429238 | Aida A Ramos Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450759 | Aida A Rivera Sanchez | Address on File | | | | | | |
| 2461756 | Aida A Rodriguez Gonzalez | Address on File | | | | | | |
| 2424849 | Aida A Santiago Rosado | Address on File | | | | | | |
| 2392887 | Aida A Torres Morales | Address on File | | | | | | |
| 2446392 | Aida A Torres Torres | Address on File | | | | | | |
| 2543330 | Aida A. Matos Gonzalez | Address on File | | | | | | |
| 2263006 | Aida Acevedo Lopez | Address on File | | | | | | |
| 2386762 | Aida Acevedo Mejias | Address on File | | | | | | |
| 2325550 | Aida Acevedo Olavarria | Address on File | | | | | | |
| 2294672 | Aida Acevedo Quinonez | Address on File | | | | | | |
| 2299779 | Aida Acevedo Rodriguez | Address on File | | | | | | |
| 2273562 | Aida Acevedo Villanueva | Address on File | | | | | | |
| 2428409 | Aida Acosta Santiago | Address on File | | | | | | |
| 2280160 | Aida Agosto Cruz | Address on File | | | | | | |
| 2317298 | Aida Agosto Rosario | Address on File | | | | | | |
| 2333047 | Aida Agront Sanchez | Address on File | | | | | | |
| 2318757 | Aida Aguayo Concepcion | Address on File | | | | | | |
| 2312372 | Aida Aguila Vellon | Address on File | | | | | | |
| 2454104 | Aida Ai Elandrau | Address on File | | | | | | |
| 2435381 | Aida Ai Yolanda | Address on File | | | | | | |
| 2398299 | Aida Alamo Berrios | Address on File | | | | | | |
| 2312665 | Aida Albino Echevarria | Address on File | | | | | | |
| 2331960 | Aida Alejandro Beltran | Address on File | | | | | | |
| 2526513 | Aida Alejandro Montanez | Address on File | | | | | | |
| 2261873 | Aida Alejandro Rivera | Address on File | | | | | | |
| 2283160 | Aida Algarin Arroyo | Address on File | | | | | | |
| 2277276 | Aida Alicano Cantres | Address on File | | | | | | |
| 2309652 | Aida Alicea Cuevas | Address on File | | | | | | |
| 2309550 | Aida Alicea Rodriguez | Address on File | | | | | | |
| 2345724 | Aida Almodovar Lopez | Address on File | | | | | | |
| 2289463 | Aida Alvarado Colon | Address on File | | | | | | |
| 2338270 | Aida Alvarado Ortiz | Address on File | | | | | | |
| 2376405 | Aida Alvarez Bruno | Address on File | | | | | | |
| 2259826 | Aida Andrades Diaz | Address on File | | | | | | |
| 2267069 | Aida Andujar Matos | Address on File | | | | | | |
| 2304311 | Aida Aponte Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322059 | Aida Aponte Delgado | Address on File | | | | | | |
| 2292852 | Aida Aponte Hernandez | Address on File | | | | | | |
| 2341395 | Aida Aponte Ortiz | Address on File | | | | | | |
| 2312175 | Aida Aponte Rosado | Address on File | | | | | | |
| 2333819 | Aida Aponte Viera | Address on File | | | | | | |
| 2290268 | Aida Aquino Soto | Address on File | | | | | | |
| 2328652 | Aida Arce Serrano | Address on File | | | | | | |
| 2376514 | Aida Arocho Nieves | Address on File | | | | | | |
| 2285288 | Aida Arroyo Aida | Address on File | | | | | | |
| 2279284 | Aida Arroyo Colon | Address on File | | | | | | |
| 2311117 | Aida Arroyo Perez | Address on File | | | | | | |
| 2310053 | Aida Arvelo Artiery | Address on File | | | | | | |
| 2281574 | Aida Ayala Hernandez | Address on File | | | | | | |
| 2310767 | Aida Ayala Reyes | Address on File | | | | | | |
| 2433456 | Aida Ayala Segarra | Address on File | | | | | | |
| 2324408 | Aida Ayende Rios | Address on File | | | | | | |
| 2302278 | Aida B B Santana Aida | Address on File | | | | | | |
| 2397548 | Aida B Rivera Ruiz | Address on File | | | | | | |
| 2452487 | Aida Baerga Diaz | Address on File | | | | | | |
| 2332318 | Aida Baez Baez | Address on File | | | | | | |
| 2528428 | Aida Beato Flores | Address on File | | | | | | |
| 2288207 | Aida Benabe Benabe | Address on File | | | | | | |
| 2297216 | Aida Benitez Viera | Address on File | | | | | | |
| 2333121 | Aida Berlingeri Torres | Address on File | | | | | | |
| 2324473 | Aida Berrios Diaz | Address on File | | | | | | |
| 2430557 | Aida Berrios Luna | Address on File | | | | | | |
| 2271402 | Aida Berrios Pina | Address on File | | | | | | |
| 2312149 | Aida Birriel Rodriguez | Address on File | | | | | | |
| 2321435 | Aida Bobe Pabon | Address on File | | | | | | |
| 2286084 | Aida Bonilla Tanco | Address on File | | | | | | |
| 2329377 | Aida Borges Garcia | Address on File | | | | | | |
| 2304759 | Aida Borrero Mercado | Address on File | | | | | | |
| 2254943 | Aida Bosque Sanchez | Address on File | | | | | | |
| 2318575 | Aida Bravo Serrano | Address on File | | | | | | |
| 2335868 | Aida Burgos Atanacio | Address on File | | | | | | |
| 2291263 | Aida Burgos Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445656 | Aida Burgos Rosario | Address on File | | | | | | |
| 2525747 | Aida Burgos Santos | Address on File | | | | | | |
| 2332259 | Aida Burgos Torres | Address on File | | | | | | |
| 2513749 | Aida C Albo Velazquez | Address on File | | | | | | |
| 2385886 | Aida C C Barbosa Candelaria | Address on File | | | | | | |
| 2264704 | Aida C C Cervera Rosario | Address on File | | | | | | |
| 2314527 | Aida C C Matos Mateo | Address on File | | | | | | |
| 2268376 | Aida C C Rivera Rosado | Address on File | | | | | | |
| 2289789 | Aida C C Rubio Padilla | Address on File | | | | | | |
| 2470061 | Aida C David Munoz | Address on File | | | | | | |
| 2470714 | Aida C Rosario Rivera | Address on File | | | | | | |
| 2375053 | Aida Cabrera Gonzalez | Address on File | | | | | | |
| 2392799 | Aida Calvente Rosa | Address on File | | | | | | |
| 2376168 | Aida Camacho Del | Address on File | | | | | | |
| 2331615 | Aida Campos Perez | Address on File | | | | | | |
| 2337864 | Aida Cancel Torres | Address on File | | | | | | |
| 2305365 | Aida Cancela Lebron | Address on File | | | | | | |
| 2524171 | Aida Candelaria Ramos | Address on File | | | | | | |
| 2333333 | Aida Caraballo Castro | Address on File | | | | | | |
| 2311159 | Aida Caraballo Colon | Address on File | | | | | | |
| 2378206 | Aida Carambot Ruiz | Address on File | | | | | | |
| 2296784 | Aida Carde Arocho | Address on File | | | | | | |
| 2298793 | Aida Cardona Morales | Address on File | | | | | | |
| 2277014 | Aida Cardona Roman | Address on File | | | | | | |
| 2284573 | Aida Carrasquillo Acosta | Address on File | | | | | | |
| 2292284 | Aida Carrasquillo Betancourt | Address on File | | | | | | |
| 2383928 | Aida Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2329350 | Aida Carrasquillo Martinez | Address on File | | | | | | |
| 2329313 | Aida Carrasquillo Sola | Address on File | | | | | | |
| 2525136 | Aida Carrero Vega | Address on File | | | | | | |
| 2282042 | Aida Carrillo Bonilla | Address on File | | | | | | |
| 2309598 | Aida Carrillo Nieves | Address on File | | | | | | |
| 2315659 | Aida Carrion Rodriguez | Address on File | | | | | | |
| 2310660 | Aida Cartagena Ortiz | Address on File | | | | | | |
| 2327619 | Aida Casado Sanjurjo | Address on File | | | | | | |
| 2257442 | Aida Casanova Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280414 | Aida Casas Rodriguez | Address on File | | | | | | |
| 2469937 | Aida Casasnova De Ramos | Address on File | | | | | | |
| 2283264 | Aida Castro Santiago | Address on File | | | | | | |
| 2259916 | Aida Ceballo Diaz | Address on File | | | | | | |
| 2294572 | Aida Cedres Ofarrill | Address on File | | | | | | |
| 2269159 | Aida Chacon Jimenez | Address on File | | | | | | |
| 2282396 | Aida Charon Rodriguez | Address on File | | | | | | |
| 2535405 | Aida Chevere Santos | Address on File | | | | | | |
| 2311920 | Aida Cintron Crespo | Address on File | | | | | | |
| 2263393 | Aida Cintron Maldonado | Address on File | | | | | | |
| 2326533 | Aida Cintron Santiago | Address on File | | | | | | |
| 2319380 | Aida Claudio Leon | Address on File | | | | | | |
| 2327836 | Aida Clemente Benitez | Address on File | | | | | | |
| 2278347 | Aida Collazo Gomez | Address on File | | | | | | |
| 2293674 | Aida Colon Aida | Address on File | | | | | | |
| 2281465 | Aida Colon Bosque | Address on File | | | | | | |
| 2307450 | Aida Colon Diaz | Address on File | | | | | | |
| 2330574 | Aida Colon Marin | Address on File | | | | | | |
| 2296980 | Aida Colon Mendoza | Address on File | | | | | | |
| 2523876 | Aida Colon Pagan | Address on File | | | | | | |
| 2283836 | Aida Colon Salgado | Address on File | | | | | | |
| 2258736 | Aida Colon Santiago | Address on File | | | | | | |
| 2333736 | Aida Colon Santiago | Address on File | | | | | | |
| 2335921 | Aida Colon Soto | Address on File | | | | | | |
| 2305466 | Aida Cora Garrafa | Address on File | | | | | | |
| 2340676 | Aida Cordero Arroyo | Address on File | | | | | | |
| 2312714 | Aida Cordero Cruz | Address on File | | | | | | |
| 2273176 | Aida Correa Hernandez | Address on File | | | | | | |
| 2266131 | Aida Cortes Figueroa | Address on File | | | | | | |
| 2293551 | Aida Cortes Rodriguez | Address on File | | | | | | |
| 2271348 | Aida Cotto Reyes | Address on File | | | | | | |
| 2329406 | Aida Crescente Tamari | Address on File | | | | | | |
| 2323604 | Aida Crespo Rivera | Address on File | | | | | | |
| 2311470 | Aida Crespo Trinidad | Address on File | | | | | | |
| 2347385 | Aida Cruz Cabrera | Address on File | | | | | | |
| 2312280 | Aida Cruz Candelaria | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280270 | Aida Cruz Colon | Address on File | | | | | | |
| 2273036 | Aida Cruz Garcia | Address on File | | | | | | |
| 2332256 | Aida Cruz Jesus | Address on File | | | | | | |
| 2334847 | Aida Cruz Lopez | Address on File | | | | | | |
| 2389670 | Aida Cruz Martinez | Address on File | | | | | | |
| 2259042 | Aida Cruz Mojica | Address on File | | | | | | |
| 2371941 | Aida Cruz Oquendo | Address on File | | | | | | |
| 2285873 | Aida Cruz Rodriguez | Address on File | | | | | | |
| 2337146 | Aida Cruz Vda | Address on File | | | | | | |
| 2330503 | Aida Cruz Vientos | Address on File | | | | | | |
| 2295914 | Aida Curbelo Acevedo | Address on File | | | | | | |
| 2275455 | Aida Curet Fontanez | Address on File | | | | | | |
| 2301578 | Aida Curet Perez | Address on File | | | | | | |
| 2389138 | Aida D D Sgarcia Freir | Address on File | | | | | | |
| 2265070 | Aida D Rivera Martinez | Address on File | | | | | | |
| 2398288 | Aida D Rivera Miranda | Address on File | | | | | | |
| 2548079 | Aida D Rivera Rivera | Address on File | | | | | | |
| 2507677 | Aida Davila Cruz | Address on File | | | | | | |
| 2396904 | Aida Davila Figueroa | Address on File | | | | | | |
| 2325060 | Aida Davila Jesus | Address on File | | | | | | |
| 2550837 | Aida Davila Torres | Address on File | | | | | | |
| 2332723 | Aida Declet Perez | Address on File | | | | | | |
| 2447315 | Aida Del C Silver Cintron | Address on File | | | | | | |
| 2399188 | Aida Del R Rodriguez | Address on File | | | | | | |
| 2309359 | Aida Del Valle | Address on File | | | | | | |
| 2384653 | Aida Delgado Hiraldo | Address on File | | | | | | |
| 2284288 | Aida Delgado Santiago | Address on File | | | | | | |
| 2393368 | Aida Diaz Garcia | Address on File | | | | | | |
| 2254188 | Aida Diaz Gonzalez | Address on File | | | | | | |
| 2309902 | Aida Diaz Guzman | Address on File | | | | | | |
| 2399384 | Aida Diaz Hernandez | Address on File | | | | | | |
| 2325054 | Aida Diaz Leon | Address on File | | | | | | |
| 2556215 | Aida Diaz O'Farril | Address on File | | | | | | |
| 2290338 | Aida Diaz Perez | Address on File | | | | | | |
| 2523862 | Aida Diaz Ramos | Address on File | | | | | | |
| 2393662 | Aida Droin Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300853 | Aida Duran Gonzalez | Address on File | | | | | | |
| 2381392 | Aida E Alvarez Rivera | Address on File | | | | | | |
| 2261363 | Aida E Andrades Maldonado | Address on File | | | | | | |
| 2259007 | Aida E Baez Quiñones | Address on File | | | | | | |
| 2442046 | Aida E Benitez Cardona | Address on File | | | | | | |
| 2286485 | Aida E Berrios Velazquez | Address on File | | | | | | |
| 2564868 | Aida E Bonilla Cordero | Address on File | | | | | | |
| 2393762 | Aida E Burgos Garcia | Address on File | | | | | | |
| 2559063 | Aida E Caraballo Rosa | Address on File | | | | | | |
| 2267842 | Aida E Cardona Santana | Address on File | | | | | | |
| 2267635 | Aida E Collazo Gonzalez | Address on File | | | | | | |
| 2262051 | Aida E Colon Cruz | Address on File | | | | | | |
| 2327880 | Aida E Cruz Gutierrez | Address on File | | | | | | |
| 2545080 | Aida E De La Rosa Abreu | Address on File | | | | | | |
| 2550533 | Aida E Diaz Garcia | Address on File | | | | | | |
| 2291474 | Aida E Diaz Rodriguez | Address on File | | | | | | |
| 2272960 | Aida E E Aquino Martinez | Address on File | | | | | | |
| 2341829 | Aida E E Caro Martinez | Address on File | | | | | | |
| 2316525 | Aida E E Flecha Aida | Address on File | | | | | | |
| 2302187 | Aida E E Medina Mejias | Address on File | | | | | | |
| 2293086 | Aida E E Mesonero Bayon | Address on File | | | | | | |
| 2265582 | Aida E E Morales Rosa | Address on File | | | | | | |
| 2287857 | Aida E E Negron Rubio | Address on File | | | | | | |
| 2286984 | Aida E E Nieves Martinez | Address on File | | | | | | |
| 2254429 | Aida E E Pena Rodriguez | Address on File | | | | | | |
| 2266916 | Aida E E Rivera Aida | Address on File | | | | | | |
| 2286114 | Aida E E Rivera Correa | Address on File | | | | | | |
| 2276248 | Aida E E Rodriguez Cruz | Address on File | | | | | | |
| 2294962 | Aida E E Rodriguez Espinell | Address on File | | | | | | |
| 2324804 | Aida E E Tirado Claudio | Address on File | | | | | | |
| 2288046 | Aida E E Torres Mendez | Address on File | | | | | | |
| 2290854 | Aida E E Torres Santiago | Address on File | | | | | | |
| 2476024 | AIDA E FERNANDEZ BAEZ | Address on File | | | | | | |
| 2532573 | Aida E Fernandez Baez | Address on File | | | | | | |
| 2532671 | Aida E Garcia Hernandez | Address on File | | | | | | |
| 2328260 | Aida E Garcia Mejias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325091 | Aida E Garcia Morales | Address on File | | | | | | |
| 2476396 | AIDA E GIERBOLINI SOTO | Address on File | | | | | | |
| 2327908 | Aida E Gonzalez Morales | Address on File | | | | | | |
| 2345825 | Aida E Gonzalez Toledo | Address on File | | | | | | |
| 2277391 | Aida E Guevara Delgado | Address on File | | | | | | |
| 2565869 | Aida E Hernandez Velez | Address on File | | | | | | |
| 2444933 | Aida E Karman Fernandez | Address on File | | | | | | |
| 2280277 | Aida E Llanos Calderon | Address on File | | | | | | |
| 2515915 | Aida E Lopez Montero | Address on File | | | | | | |
| 2486208 | AIDA E LUGO RIVERA | Address on File | | | | | | |
| 2314600 | Aida E Marquez Rivera | Address on File | | | | | | |
| 2283636 | Aida E Marquez Serrano | Address on File | | | | | | |
| 2397354 | Aida E Mateo Espada | Address on File | | | | | | |
| 2278004 | Aida E Morell Giraud | Address on File | | | | | | |
| 2337248 | Aida E Ortega Leon | Address on File | | | | | | |
| 2266438 | Aida E Osorio Villegas | Address on File | | | | | | |
| 2436895 | Aida E Pares Otero | Address on File | | | | | | |
| 2339949 | Aida E Perez Hernandez | Address on File | | | | | | |
| 2524047 | Aida E Perez Perez | Address on File | | | | | | |
| 2373912 | Aida E Pizarro Soriano | Address on File | | | | | | |
| 2312487 | Aida E Rivas Olmeda | Address on File | | | | | | |
| 2481564 | AIDA E RIVERA ALICEA | Address on File | | | | | | |
| 2435384 | Aida E Rivera Feal | Address on File | | | | | | |
| 2298874 | Aida E Rivera Perez | Address on File | | | | | | |
| 2445737 | Aida E Rivera Reyes | Address on File | | | | | | |
| 2271291 | Aida E Rodriguez Aida | Address on File | | | | | | |
| 2550985 | Aida E Rodriguez Cotto | Address on File | | | | | | |
| 2518034 | Aida E Rodriguez Gonzalez | Address on File | | | | | | |
| 2264846 | Aida E Rodriguez Olivieri | Address on File | | | | | | |
| 2473715 | AIDA E RODRIGUEZ OLIVIERI | Address on File | | | | | | |
| 2502280 | AIDA E ROSAS VELEZ | Address on File | | | | | | |
| 2344370 | Aida E Ruiz Gonzalez | Address on File | | | | | | |
| 2344382 | Aida E Sanchez Alvarez | Address on File | | | | | | |
| 2382584 | Aida E Serrano Reyes | Address on File | | | | | | |
| 2267390 | Aida E Solla Rosado | Address on File | | | | | | |
| 2499293 | AIDA E SOSA SANTIAGO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346984 | Aida E Torres Lopez | Address on File | | | | | | |
| 2440422 | Aida E Tossa Gomez | Address on File | | | | | | |
| 2263715 | Aida E Valentin Moreno | Address on File | | | | | | |
| 2307050 | Aida E Velez Cardona | Address on File | | | | | | |
| 2517132 | Aida E. Babilonia Bravo | Address on File | | | | | | |
| 2515048 | Aida E. Gonzalez Olan | Address on File | | | | | | |
| 2303766 | Aida Elias Arroyo | Address on File | | | | | | |
| 2327831 | Aida Encarnacion Denis | Address on File | | | | | | |
| 2305618 | Aida Encarnacion Ramos | Address on File | | | | | | |
| 2552969 | Aida Enchautegui Rodrigue | Address on File | | | | | | |
| 2333048 | Aida Espinosa Cordero | Address on File | | | | | | |
| 2310690 | Aida Esquilin Cruz | Address on File | | | | | | |
| 2291492 | Aida Estien Rodriguez | Address on File | | | | | | |
| 2328894 | Aida Exposito Gonzalez | Address on File | | | | | | |
| 2265074 | Aida F Quiles Cartagena | Address on File | | | | | | |
| 2392982 | Aida F Torres Olivo | Address on File | | | | | | |
| 2556683 | Aida Febo Vazquez | Address on File | | | | | | |
| 2395909 | Aida Febres Ortiz | Address on File | | | | | | |
| 2311859 | Aida Feliciano Caraballo | Address on File | | | | | | |
| 2261762 | Aida Feliciano Escudero | Address on File | | | | | | |
| 2319542 | Aida Fernandez Ayala | Address on File | | | | | | |
| 2332110 | Aida Fernandez Figueroa | Address on File | | | | | | |
| 2311528 | Aida Ferrer Cuevas | Address on File | | | | | | |
| 2275600 | Aida Figueroa Gonzalez | Address on File | | | | | | |
| 2327155 | Aida Figueroa Martinez | Address on File | | | | | | |
| 2385152 | Aida Figueroa Perez | Address on File | | | | | | |
| 2295494 | Aida Figueroa Santiago | Address on File | | | | | | |
| 2307417 | Aida Flores Martinez | Address on File | | | | | | |
| 2297958 | Aida Flores Roman | Address on File | | | | | | |
| 2335599 | Aida Flores Vda | Address on File | | | | | | |
| 2293897 | Aida Florian Fabian | Address on File | | | | | | |
| 2290474 | Aida Fontanet Algarin | Address on File | | | | | | |
| 2301283 | Aida Fred Osorio | Address on File | | | | | | |
| 2276103 | Aida Fuentes Alvarado | Address on File | | | | | | |
| 2342507 | Aida G Carattini Cintron | Address on File | | | | | | |
| 2312823 | Aida G Feal Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375495 | Aida G G Alonso Garcia | Address on File | | | | | | |
| 2287369 | Aida G G Ramos Hernandez | Address on File | | | | | | |
| 2257770 | Aida G Galarza Cruz | Address on File | | | | | | |
| 2330042 | Aida G Minguela Rodriguez | Address on File | | | | | | |
| 2371663 | Aida G Rivera Carattini | Address on File | | | | | | |
| 2504425 | AIDA G RODRIGUEZ ROLON | Address on File | | | | | | |
| 2475953 | AIDA G SANTIAGO AROCHO | Address on File | | | | | | |
| 2515988 | Aida G Torres Torres | Address on File | | | | | | |
| 2317309 | Aida Galarza Lugo | Address on File | | | | | | |
| 2311041 | Aida Garay Colon | Address on File | | | | | | |
| 2286473 | Aida Garcia Bergodere | Address on File | | | | | | |
| 2427972 | Aida Garcia Cantres | Address on File | | | | | | |
| 2432502 | Aida Garcia Cortes | Address on File | | | | | | |
| 2287835 | Aida Garcia Garcia | Address on File | | | | | | |
| 2333482 | Aida Garcia Gonzalez | Address on File | | | | | | |
| 2322120 | Aida Garcia Juarbe | Address on File | | | | | | |
| 2455664 | Aida Garcia Lopez | Address on File | | | | | | |
| 2301292 | Aida Garcia Maldonado | Address on File | | | | | | |
| 2299068 | Aida Garcia Martinez | Address on File | | | | | | |
| 2327241 | Aida Garcia Otero | Address on File | | | | | | |
| 2329912 | Aida Garcia Rodriguez | Address on File | | | | | | |
| 2326951 | Aida Garcia Sanchez | Address on File | | | | | | |
| 2389727 | Aida Gerena Ponce | Address on File | | | | | | |
| 2460472 | Aida Gomez Fajardo | Address on File | | | | | | |
| 2284728 | Aida Gomez Jesus | Address on File | | | | | | |
| 2467293 | Aida Gomez Jimenez | Address on File | | | | | | |
| 2331820 | Aida Gomez Rentas | Address on File | | | | | | |
| 2463044 | Aida Gonzalez Berrios | Address on File | | | | | | |
| 2331696 | Aida Gonzalez Carrion | Address on File | | | | | | |
| 2379551 | Aida Gonzalez Colon | Address on File | | | | | | |
| 2314921 | Aida Gonzalez Del | Address on File | | | | | | |
| 2276201 | Aida Gonzalez Figueroa | Address on File | | | | | | |
| 2275158 | Aida Gonzalez Garcia | Address on File | | | | | | |
| 2328386 | Aida Gonzalez Jimenez | Address on File | | | | | | |
| 2310293 | Aida Gonzalez Loperena | Address on File | | | | | | |
| 2275542 | Aida Gonzalez Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287585 | Aida Gonzalez Negron | Address on File | | | | | | |
| 2334735 | Aida Gonzalez Pellot | Address on File | | | | | | |
| 2371507 | Aida Gonzalez Reyes | Address on File | | | | | | |
| 2526354 | Aida Gonzalez Roman | Address on File | | | | | | |
| 2327450 | Aida Gonzalez Rosario | Address on File | | | | | | |
| 2276585 | Aida Gonzalez Ruperto | Address on File | | | | | | |
| 2309687 | Aida Gonzalez Santana | Address on File | | | | | | |
| 2316082 | Aida Gonzalez Valle | Address on File | | | | | | |
| 2391960 | Aida Gracia Rivera | Address on File | | | | | | |
| 2325790 | Aida Gracia Romero | Address on File | | | | | | |
| 2276296 | Aida Gragirenes Rodriguez | Address on File | | | | | | |
| 2331943 | Aida Grau Monserrate | Address on File | | | | | | |
| 2535106 | Aida Gutierrez Perez | Address on File | | | | | | |
| 2394206 | Aida Guzman Morales | Address on File | | | | | | |
| 2292151 | Aida H H Velez Muniz | Address on File | | | | | | |
| 2372508 | Aida H Rosario Rodriguez | Address on File | | | | | | |
| 2332490 | Aida Heal Junco | Address on File | | | | | | |
| 2291773 | Aida Hernandez Acevedo | Address on File | | | | | | |
| 2255215 | Aida Hernandez Carrasquillo | Address on File | | | | | | |
| 2301443 | Aida Hernandez Lopez | Address on File | | | | | | |
| 2274612 | Aida Hernandez Munoz | Address on File | | | | | | |
| 2332896 | Aida Hernandez Orta | Address on File | | | | | | |
| 2427222 | Aida Hernandez Rodriguez | Address on File | | | | | | |
| 2384954 | Aida Hernandez Ruiz | Address on File | | | | | | |
| 2331829 | Aida Hernandez Soto | Address on File | | | | | | |
| 2342374 | Aida Hernandez Soto | Address on File | | | | | | |
| 2273764 | Aida Hevia Hernandez | Address on File | | | | | | |
| 2341529 | Aida Hornedo Rolon | Address on File | | | | | | |
| 2310987 | Aida Horta Rodriguez | Address on File | | | | | | |
| 2491564 | AIDA I  CASADO DE QUINONES | Address on File | | | | | | |
| 2480195 | AIDA I ADAMES AQUINO | Address on File | | | | | | |
| 2500275 | AIDA I ALBINO PADILLA | Address on File | | | | | | |
| 2441721 | Aida I Aponte Rivera | Address on File | | | | | | |
| 2263210 | Aida I Arce Serrano | Address on File | | | | | | |
| 2387596 | Aida I Arroyo Melendez | Address on File | | | | | | |
| 2466880 | Aida I Ayala Rolon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296810 | Aida I Benitez Ramos | Address on File | | | | | | |
| 2310742 | Aida I Bonilla Rodriguez | Address on File | | | | | | |
| 2473661 | AIDA I BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2519059 | Aida I Bula Correa | Address on File | | | | | | |
| 2464790 | Aida I Caez Alicea | Address on File | | | | | | |
| 2491548 | AIDA I CAMPOS RAMOS | Address on File | | | | | | |
| 2563487 | Aida I Campos Ramos | Address on File | | | | | | |
| 2290654 | Aida I Casanovas Maldonado | Address on File | | | | | | |
| 2437715 | Aida I Ceballos Marcano | Address on File | | | | | | |
| 2466592 | Aida I Centeno Lugo | Address on File | | | | | | |
| 2373072 | Aida I Cintron Serrano | Address on File | | | | | | |
| 2315411 | Aida I Colon Andujar | Address on File | | | | | | |
| 2269359 | Aida I Correa Alicea | Address on File | | | | | | |
| 2278593 | Aida I Crespo Gonzalez | Address on File | | | | | | |
| 2316870 | Aida I Cruz Aida | Address on File | | | | | | |
| 2263641 | Aida I Cruz Estrella | Address on File | | | | | | |
| 2486561 | AIDA I CRUZ ESTRELLA | Address on File | | | | | | |
| 2495121 | AIDA I CRUZ TORRES | Address on File | | | | | | |
| 2539126 | Aida I De Jesus Figueroa | Address on File | | | | | | |
| 2301746 | Aida I De Leon Sanchez | Address on File | | | | | | |
| 2483105 | AIDA I DEGRO ARROYO | Address on File | | | | | | |
| 2383888 | Aida I Diaz Berrios | Address on File | | | | | | |
| 2566184 | Aida I Diaz Rivera | Address on File | | | | | | |
| 2345768 | Aida I Diaz Torres | Address on File | | | | | | |
| 2426099 | Aida I Diaz Vega | Address on File | | | | | | |
| 2304981 | Aida I Espada Colon | Address on File | | | | | | |
| 2434756 | Aida I Fantauzzi | Address on File | | | | | | |
| 2390906 | Aida I Feliciano Rivera | Address on File | | | | | | |
| 2491818 | AIDA I FIGUEROA MONTES | Address on File | | | | | | |
| 2428665 | Aida I Flecha Santana | Address on File | | | | | | |
| 2394081 | Aida I Franceschini Rodriguez | Address on File | | | | | | |
| 2489432 | AIDA I FREYTES COLON | Address on File | | | | | | |
| 2483027 | AIDA I GALLOZA CONTY | Address on File | | | | | | |
| 2478895 | AIDA I GARCIA AGOSTO | Address on File | | | | | | |
| 2292179 | Aida I Gonzalez | Address on File | | | | | | |
| 2492887 | AIDA I GONZALEZ BERGODERE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334234 | Aida I Gonzalez Roldan | Address on File | | | | | | |
| 2546435 | Aida I Gonzalez Santiago | Address on File | | | | | | |
| 2464437 | Aida I Gonzalez Torres | Address on File | | | | | | |
| 2466319 | Aida I Gotay Mulett | Address on File | | | | | | |
| 2278218 | Aida I Guadalupe Marcano | Address on File | | | | | | |
| 2391219 | Aida I Hernandez Aleman | Address on File | | | | | | |
| 2474033 | AIDA I HORTA REYES | Address on File | | | | | | |
| 2303493 | Aida I I Acevedo Rodriguez | Address on File | | | | | | |
| 2317714 | Aida I I Alibran Couvertier | Address on File | | | | | | |
| 2305335 | Aida I I Casiano Colon | Address on File | | | | | | |
| 2383620 | Aida I I Concepcion Gonzalez | Address on File | | | | | | |
| 2304545 | Aida I I Cruz Veguilla | Address on File | | | | | | |
| 2296523 | Aida I I Encarnacion Navarro | Address on File | | | | | | |
| 2303449 | Aida I I Figueroa Hornedo | Address on File | | | | | | |
| 2375885 | Aida I I Garcia Ramos | Address on File | | | | | | |
| 2269080 | Aida I I Hernandez Torres | Address on File | | | | | | |
| 2254848 | Aida I I Mendoza Lozada | Address on File | | | | | | |
| 2390553 | Aida I I Mercado Rivera | Address on File | | | | | | |
| 2314403 | Aida I I Montijo Hernandez | Address on File | | | | | | |
| 2380766 | Aida I I Morales Ramos | Address on File | | | | | | |
| 2326160 | Aida I I Narvaez Serbia | Address on File | | | | | | |
| 2302930 | Aida I I Navarro Martinez | Address on File | | | | | | |
| 2305091 | Aida I I Nieves Hernandez | Address on File | | | | | | |
| 2303392 | Aida I I Pagan Del | Address on File | | | | | | |
| 2267646 | Aida I I Perez Negron | Address on File | | | | | | |
| 2267863 | Aida I I Ramos Perez | Address on File | | | | | | |
| 2324797 | Aida I I Rodriguez Rosas | Address on File | | | | | | |
| 2282836 | Aida I I Romero Gonzalez | Address on File | | | | | | |
| 2304264 | Aida I I Rosado Rodriguez | Address on File | | | | | | |
| 2269123 | Aida I I Rosario Garcia | Address on File | | | | | | |
| 2268508 | Aida I I Ruiz Acevedo | Address on File | | | | | | |
| 2324991 | Aida I I Saldana Gonzalez | Address on File | | | | | | |
| 2290549 | Aida I I Santa Santa | Address on File | | | | | | |
| 2265518 | Aida I I Santos Monge | Address on File | | | | | | |
| 2276486 | Aida I I Soto Ruiz | Address on File | | | | | | |
| 2268482 | Aida I I Torres Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375080 | Aida I I Vazquez Rodriguez | Address on File | | | | | | |
| 2266635 | Aida I I Velez Mojica | Address on File | | | | | | |
| 2527112 | Aida I Jimenez Rivera | Address on File | | | | | | |
| 2474768 | AIDA I LEON MATOS | Address on File | | | | | | |
| 2460692 | Aida I Lopez Natal | Address on File | | | | | | |
| 2372858 | Aida I Lopez Quiles | Address on File | | | | | | |
| 2439990 | Aida I Lopez Resto | Address on File | | | | | | |
| 2427973 | Aida I Lopez Rivera | Address on File | | | | | | |
| 2436309 | Aida I Lozano Velez | Address on File | | | | | | |
| 2550498 | Aida I Maeso Astacia | Address on File | | | | | | |
| 2288037 | Aida I Maldonado Lopez | Address on File | | | | | | |
| 2486425 | AIDA I MALDONADO MACHABELO | Address on File | | | | | | |
| 2528521 | Aida I Maldonado Machabelo | Address on File | | | | | | |
| 2486805 | AIDA I MALDONADO MERCADO | Address on File | | | | | | |
| 2427329 | Aida I Martinez Jimenez | Address on File | | | | | | |
| 2373597 | Aida I Massa Gonzalez | Address on File | | | | | | |
| 2453287 | Aida I Medero Lopez | Address on File | | | | | | |
| 2548762 | Aida I Melendez Garcia | Address on File | | | | | | |
| 2529320 | Aida I Mendoza Echevarria | Address on File | | | | | | |
| 2271172 | Aida I Mercado Rivera | Address on File | | | | | | |
| 2494725 | AIDA I MERCED GUZMAN | Address on File | | | | | | |
| 2460206 | Aida I Morales Torres | Address on File | | | | | | |
| 2321162 | Aida I Moreno David | Address on File | | | | | | |
| 2443537 | Aida I Nieves Delgado | Address on File | | | | | | |
| 2523718 | Aida I Nieves Soto | Address on File | | | | | | |
| 2470939 | Aida I Oquendo Graulau | Address on File | | | | | | |
| 2450527 | Aida I Ortiz Rivera | Address on File | | | | | | |
| 2372329 | Aida I Pagan Rios | Address on File | | | | | | |
| 2295638 | Aida I Pastrana Hiraldo | Address on File | | | | | | |
| 2532590 | Aida I Perez Diaz | Address on File | | | | | | |
| 2330351 | Aida I Perez Negron | Address on File | | | | | | |
| 2454571 | Aida I Perez Torres | Address on File | | | | | | |
| 2306387 | Aida I Portalatin Ortiz | Address on File | | | | | | |
| 2489334 | AIDA I PRINCIPE TORRES | Address on File | | | | | | |
| 2447520 | Aida I Ramos Lorenzo | Address on File | | | | | | |
| 2323175 | Aida I Ramos Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508781 | Aida I Ramos Rosario | Address on File | | | | | | |
| 2290093 | Aida I Rivera Abreu | Address on File | | | | | | |
| 2518566 | Aida I Rivera Baez | Address on File | | | | | | |
| 2398799 | Aida I Rivera Cruz | Address on File | | | | | | |
| 2344618 | Aida I Rivera Morales | Address on File | | | | | | |
| 2469501 | Aida I Rivera Morales | Address on File | | | | | | |
| 2445372 | Aida I Rivera Newton | Address on File | | | | | | |
| 2473399 | AIDA I RIVERA NIEVES | Address on File | | | | | | |
| 2487180 | AIDA I RIVERA REVERON | Address on File | | | | | | |
| 2389047 | Aida I Rivera Rodriguez | Address on File | | | | | | |
| 2338156 | Aida I Rivera Vizcarrondo | Address on File | | | | | | |
| 2474482 | AIDA I ROBERTS VILELLA | Address on File | | | | | | |
| 2480813 | AIDA I RODRIGUEZ COLON | Address on File | | | | | | |
| 2335630 | Aida I Rodriguez Guilbe | Address on File | | | | | | |
| 2505100 | AIDA I RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2474129 | AIDA I RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2448210 | Aida I Roman Santiago | Address on File | | | | | | |
| 2334205 | Aida I Romero Gonzalez | Address on File | | | | | | |
| 2490223 | AIDA I ROSA MARCANO | Address on File | | | | | | |
| 2495024 | AIDA I ROSADO SANCHEZ | Address on File | | | | | | |
| 2484371 | AIDA I ROSARIO BATALLA | Address on File | | | | | | |
| 2345239 | Aida I Rossy Clemente | Address on File | | | | | | |
| 2459062 | Aida I Ruiz Anciani | Address on File | | | | | | |
| 2276402 | Aida I Ruiz Vega | Address on File | | | | | | |
| 2474831 | AIDA I RUSSI SOLER | Address on File | | | | | | |
| 2312341 | Aida I Saldana Gonzalez | Address on File | | | | | | |
| 2566487 | Aida I Sanchez Ortega | Address on File | | | | | | |
| 2384426 | Aida I Santiago Torres | Address on File | | | | | | |
| 2488037 | AIDA I SEDA SOTO | Address on File | | | | | | |
| 2470544 | Aida I Sepulveda Ruiz | Address on File | | | | | | |
| 2308002 | Aida I Soto De Jesus | Address on File | | | | | | |
| 2425745 | Aida I Toledo Sanchez | Address on File | | | | | | |
| 2429414 | Aida I Torres Marque I Z Marquez | Address on File | | | | | | |
| 2381016 | Aida I Torres Marrero | Address on File | | | | | | |
| 2393449 | Aida I Torres Rodriguez | Address on File | | | | | | |
| 2324768 | Aida I Torres Serrano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529191 | Aida I Vazquez Gonzalez | Address on File | | | | | | |
| 2375391 | Aida I Vazquez Quintana | Address on File | | | | | | |
| 2499933 | AIDA I VAZQUEZ QUINTANA | Address on File | | | | | | |
| 2374722 | Aida I Vazquez Santa | Address on File | | | | | | |
| 2458211 | Aida I Vidro Trujillo | Address on File | | | | | | |
| 2331137 | Aida I. Figueroa Hornedo | Address on File | | | | | | |
| 2471215 | Aida I. Oquendo Graulau | Address on File | | | | | | |
| 2335843 | Aida Iglesias Martinez | Address on File | | | | | | |
| 2332893 | Aida Irene Rivera | Address on File | | | | | | |
| 2343598 | Aida Irene Rivera | Address on File | | | | | | |
| 2317172 | Aida Ithier Gonzalez | Address on File | | | | | | |
| 2424714 | Aida Izquierdo | Address on File | | | | | | |
| 2427949 | Aida J Gaston Garcia | Address on File | | | | | | |
| 2323537 | Aida J J Figueroa Marrero | Address on File | | | | | | |
| 2324598 | Aida J J Hernandez Sierra | Address on File | | | | | | |
| 2281093 | Aida J J Lopez Pastrana | Address on File | | | | | | |
| 2259093 | Aida J J Quiles Rivera | Address on File | | | | | | |
| 2466595 | Aida J Medina Cruz | Address on File | | | | | | |
| 2516047 | Aida J Mendez Acevedo | Address on File | | | | | | |
| 2323362 | Aida J Ortiz Baez | Address on File | | | | | | |
| 2507403 | Aida J Perez Guadalupe | Address on File | | | | | | |
| 2445903 | Aida J Rodriguez Olmo | Address on File | | | | | | |
| 2443018 | Aida J Roman Tirado | Address on File | | | | | | |
| 2428939 | Aida J Torres Tirado | Address on File | | | | | | |
| 2299330 | Aida J Vadi Arcelay | Address on File | | | | | | |
| 2487647 | AIDA J VELEZ GONZALEZ | Address on File | | | | | | |
| 2318506 | Aida Jaime Vazquez | Address on File | | | | | | |
| 2331330 | Aida Janer Proenza | Address on File | | | | | | |
| 2315229 | Aida Jesus Lozada | Address on File | | | | | | |
| 2332201 | Aida Jesus Otero | Address on File | | | | | | |
| 2377333 | Aida Jesus Ujaque | Address on File | | | | | | |
| 2337915 | Aida Jimenez Hernandez | Address on File | | | | | | |
| 2334692 | Aida Jimenez Martinez | Address on File | | | | | | |
| 2312096 | Aida Jimenez Rivera | Address on File | | | | | | |
| 2380011 | Aida Juarbe Alicea | Address on File | | | | | | |
| 2498024 | AIDA L  RAMOS SANCHEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481383 | AIDA L  SAEZ PEREZ | Address on File | | | | | | |
| 2495041 | AIDA L  VELEZ MAS | Address on File | | | | | | |
| 2289043 | Aida L Acosta Acencio | Address on File | | | | | | |
| 2537782 | Aida L Acosta Medina | Address on File | | | | | | |
| 2315631 | Aida L Albino Ocasio | Address on File | | | | | | |
| 2444674 | Aida L Albino Padilla | Address on File | | | | | | |
| 2473700 | AIDA L ALGARIN ARROYO | Address on File | | | | | | |
| 2308227 | Aida L Alicea Calderon | Address on File | | | | | | |
| 2526052 | Aida L Alvarado Figueroa | Address on File | | | | | | |
| 2280765 | Aida L Alvarez Diaz | Address on File | | | | | | |
| 2261676 | Aida L Archilla Ortega | Address on File | | | | | | |
| 2499315 | AIDA L AYALA ROLON | Address on File | | | | | | |
| 2255548 | Aida L Baez Garcia | Address on File | | | | | | |
| 2463441 | Aida L Baez Rios | Address on File | | | | | | |
| 2312415 | Aida L Baez Rodriguez | Address on File | | | | | | |
| 2527032 | Aida L Ballester Ortiz | Address on File | | | | | | |
| 2294722 | Aida L Baquero Lleras | Address on File | | | | | | |
| 2475018 | AIDA L BARRETO MENDEZ | Address on File | | | | | | |
| 2285205 | Aida L Bayron Perez | Address on File | | | | | | |
| 2445430 | Aida L Benitez Romero | Address on File | | | | | | |
| 2332468 | Aida L Bermudez Beltran | Address on File | | | | | | |
| 2324317 | Aida L Berrios Burgos | Address on File | | | | | | |
| 2479858 | AIDA L BERRIOS MARTINEZ | Address on File | | | | | | |
| 2384093 | Aida L Bonilla Rivera | Address on File | | | | | | |
| 2344816 | Aida L Borges Gonzalez | Address on File | | | | | | |
| 2527981 | Aida L Bulgado Diaz | Address on File | | | | | | |
| 2315500 | Aida L Butler Rodriguez | Address on File | | | | | | |
| 2342421 | Aida L Caban Morales | Address on File | | | | | | |
| 2341530 | Aida L Cabrera Sanchez | Address on File | | | | | | |
| 2431648 | Aida L Calderon Olivero | Address on File | | | | | | |
| 2426882 | Aida L Camacho Hernandez | Address on File | | | | | | |
| 2392375 | Aida L Camacho Rojas | Address on File | | | | | | |
| 2279067 | Aida L Campos Calderon | Address on File | | | | | | |
| 2312727 | Aida L Campos Rivera | Address on File | | | | | | |
| 2301044 | Aida L Capetillo Gonzalez | Address on File | | | | | | |
| 2331552 | Aida L Carrion Cedeno | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501187 | AIDA L CARTAGENA QUINONES | Address on File | | | | | | |
| 2295127 | Aida L Castro Carrasquillo | Address on File | | | | | | |
| 2333119 | Aida L Castro Rollet | Address on File | | | | | | |
| 2548455 | Aida L Centeno Hernandez | Address on File | | | | | | |
| 2277226 | Aida L Chevres Martinez | Address on File | | | | | | |
| 2565014 | Aida L Cintron Espinosa | Address on File | | | | | | |
| 2432584 | Aida L Cintron Rivera | Address on File | | | | | | |
| 2254637 | Aida L Collazo Fuentes | Address on File | | | | | | |
| 2448676 | Aida L Collazo Marcano | Address on File | | | | | | |
| 2321294 | Aida L Collazo Santos | Address on File | | | | | | |
| 2260533 | Aida L Colon Burgos | Address on File | | | | | | |
| 2334011 | Aida L Colon Cebollero | Address on File | | | | | | |
| 2287592 | Aida L Colon Felix | Address on File | | | | | | |
| 2494231 | AIDA L COLON FELIX | Address on File | | | | | | |
| 2265397 | Aida L Colon Martinez | Address on File | | | | | | |
| 2255346 | Aida L Colon Ortiz | Address on File | | | | | | |
| 2550733 | Aida L Colon Quiles | Address on File | | | | | | |
| 2489078 | AIDA L COLON QUINONES | Address on File | | | | | | |
| 2494808 | AIDA L CONCEPCION RODRIGUEZ | Address on File | | | | | | |
| 2257845 | Aida L Cordero Cordero | Address on File | | | | | | |
| 2388912 | Aida L Correa Correa | Address on File | | | | | | |
| 2481489 | AIDA L CORTES CRESPO | Address on File | | | | | | |
| 2476166 | AIDA L CORTES NIEVES | Address on File | | | | | | |
| 2528530 | Aida L Cotto Marin | Address on File | | | | | | |
| 2255032 | Aida L Crespo Mercado | Address on File | | | | | | |
| 2492234 | AIDA L CRUZ ANDINO | Address on File | | | | | | |
| 2301834 | Aida L Cruz Delgado | Address on File | | | | | | |
| 2318857 | Aida L Cruz Herrera | Address on File | | | | | | |
| 2379217 | Aida L Cruz Orta | Address on File | | | | | | |
| 2438219 | Aida L Cruz Rosado | Address on File | | | | | | |
| 2471513 | AIDA L CRUZ ROSARIO | Address on File | | | | | | |
| 2282085 | Aida L Davila Alicea | Address on File | | | | | | |
| 2315221 | Aida L De Jesus Cruz | Address on File | | | | | | |
| 2286027 | Aida L Del Valle Maldonado | Address on File | | | | | | |
| 2429902 | Aida L Delgado Santana | Address on File | | | | | | |
| 2386882 | Aida L Delgado Villafañe | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328840 | Aida L Diaz Claudio | Address on File | | | | | | |
| 2299163 | Aida L Diaz Cotto | Address on File | | | | | | |
| 2270195 | Aida L Diaz Cruz | Address on File | | | | | | |
| 2312434 | Aida L Diaz Cruz | Address on File | | | | | | |
| 2500790 | AIDA L DIAZ DIAZ | Address on File | | | | | | |
| 2342947 | Aida L Diaz Fernandez | Address on File | | | | | | |
| 2312345 | Aida L Dominguez Pagan | Address on File | | | | | | |
| 2281942 | Aida L Duperon Fernandez | Address on File | | | | | | |
| 2537691 | Aida L Echevarria Gonzalez | Address on File | | | | | | |
| 2505105 | AIDA L ECHEVARRIA ROSARIO | Address on File | | | | | | |
| 2305611 | Aida L Espada Rivera | Address on File | | | | | | |
| 2489953 | AIDA L ESTRADA FIGUEROA | Address on File | | | | | | |
| 2439840 | Aida L Estremera Mercado | Address on File | | | | | | |
| 2450985 | Aida L Feliciano Algarin | Address on File | | | | | | |
| 2377625 | Aida L Fernandez Montanez | Address on File | | | | | | |
| 2280201 | Aida L Figueroa Cordero | Address on File | | | | | | |
| 2264935 | Aida L Figueroa Marquez | Address on File | | | | | | |
| 2492269 | AIDA L FIGUEROA MARRERO | Address on File | | | | | | |
| 2374662 | Aida L Figueroa Ramirez | Address on File | | | | | | |
| 2289459 | Aida L Figueroa Rivera | Address on File | | | | | | |
| 2481402 | AIDA L FIGUEROA RIVERA | Address on File | | | | | | |
| 2265551 | Aida L Franceschi Dávila | Address on File | | | | | | |
| 2529179 | Aida L Franco Gonzalez | Address on File | | | | | | |
| 2312655 | Aida L Fuentes Rivera | Address on File | | | | | | |
| 2380896 | Aida L Fuster Marrero | Address on File | | | | | | |
| 2435967 | Aida L Garcia | Address on File | | | | | | |
| 2336524 | Aida L Garcia Anazagasty | Address on File | | | | | | |
| 2274398 | Aida L Garcia Aquino | Address on File | | | | | | |
| 2287901 | Aida L Garcia Lebron | Address on File | | | | | | |
| 2427490 | Aida L Garcia Martinez | Address on File | | | | | | |
| 2293562 | Aida L Gaud Puey | Address on File | | | | | | |
| 2394651 | Aida L Gonzalez Boria | Address on File | | | | | | |
| 2491701 | AIDA L GONZALEZ DELIZ | Address on File | | | | | | |
| 2270905 | Aida L Gonzalez Negron | Address on File | | | | | | |
| 2470431 | Aida L Gonzalez Pagan | Address on File | | | | | | |
| 2428347 | Aida L Gonzalez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462967 | Aida L Gonzalez Rivera | Address on File | | | | | | |
| 2292604 | Aida L Gonzalez Rodriguez | Address on File | | | | | | |
| 2494327 | AIDA L GUERRERO REYNOSO | Address on File | | | | | | |
| 2393433 | Aida L Guerrios Lugo | Address on File | | | | | | |
| 2466079 | Aida L Guzman Nogueras | Address on File | | | | | | |
| 2344735 | Aida L Hatch Martinez | Address on File | | | | | | |
| 2305807 | Aida L Henriquez Vega | Address on File | | | | | | |
| 2301113 | Aida L Hernandez Cruz | Address on File | | | | | | |
| 2563308 | Aida L Hernandez Cruz | Address on File | | | | | | |
| 2305805 | Aida L Hernandez Ortiz | Address on File | | | | | | |
| 2255441 | Aida L Hernandez Perez | Address on File | | | | | | |
| 2461075 | Aida L Hernandez Rodriguez | Address on File | | | | | | |
| 2491037 | AIDA L HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2547145 | Aida L Hernandez Sosa | Address on File | | | | | | |
| 2497483 | AIDA L HERNANDEZ TORRES | Address on File | | | | | | |
| 2269853 | Aida L Ildefonso Rodriguez | Address on File | | | | | | |
| 2469066 | Aida L Jimenez | Address on File | | | | | | |
| 2264949 | Aida L L Alejandrino Franqui | Address on File | | | | | | |
| 2305232 | Aida L L Arnau Figueroa | Address on File | | | | | | |
| 2283911 | Aida L L Arocho Serrano | Address on File | | | | | | |
| 2258458 | Aida L L Barreto Fred | Address on File | | | | | | |
| 2303434 | Aida L L Bermudez Estrella | Address on File | | | | | | |
| 2396395 | Aida L L Bermudez Oquendo | Address on File | | | | | | |
| 2296426 | Aida L L Boirie Rodriguez | Address on File | | | | | | |
| 2317893 | Aida L L Camacho Ortiz | Address on File | | | | | | |
| 2291670 | Aida L L Castro Dominguez | Address on File | | | | | | |
| 2278018 | Aida L L Colon Morales | Address on File | | | | | | |
| 2273146 | Aida L L Colon Sorrentini | Address on File | | | | | | |
| 2260080 | Aida L L Cora Figueroa | Address on File | | | | | | |
| 2396823 | Aida L L Cruz Rivera | Address on File | | | | | | |
| 2295389 | Aida L L Del Valle | Address on File | | | | | | |
| 2278866 | Aida L L Fuentes Rivera | Address on File | | | | | | |
| 2388383 | Aida L L Garcia Huertas | Address on File | | | | | | |
| 2262301 | Aida L L Gonzalez Alicea | Address on File | | | | | | |
| 2287131 | Aida L L Gonzalez Serrano | Address on File | | | | | | |
| 2294018 | Aida L L Henriquez Concepcio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302198 | Aida L L Hernandez Aida | Address on File | | | | | | |
| 2385327 | Aida L L Hernandez Rodriguez | Address on File | | | | | | |
| 2264029 | Aida L L Jimenez Vega | Address on File | | | | | | |
| 2302883 | Aida L L Jorge Hernandez | Address on File | | | | | | |
| 2258224 | Aida L L Lopez Echevarria | Address on File | | | | | | |
| 2374968 | Aida L L Maldonado Pizarro | Address on File | | | | | | |
| 2314579 | Aida L L Martinez Rivera | Address on File | | | | | | |
| 2273477 | Aida L L Medina Baerga | Address on File | | | | | | |
| 2318897 | Aida L L Medina Hiraldo | Address on File | | | | | | |
| 2292172 | Aida L L Mena Benitez | Address on File | | | | | | |
| 2304293 | Aida L L Mercado Antonetti | Address on File | | | | | | |
| 2304143 | Aida L L Mercado Arroyo | Address on File | | | | | | |
| 2303836 | Aida L L Millan Melendez | Address on File | | | | | | |
| 2261853 | Aida L L Miranda Gonzalez | Address on File | | | | | | |
| 2282179 | Aida L L Mojica Andino | Address on File | | | | | | |
| 2271074 | Aida L L Morales Laureano | Address on File | | | | | | |
| 2278062 | Aida L L Morales Robledo | Address on File | | | | | | |
| 2318560 | Aida L L Natal Acevedo | Address on File | | | | | | |
| 2265590 | Aida L L Oliveras Colon | Address on File | | | | | | |
| 2273772 | Aida L L Orozco Rivera | Address on File | | | | | | |
| 2325188 | Aida L L Pagan Reyes | Address on File | | | | | | |
| 2302129 | Aida L L Pedrosa Sanyuzt | Address on File | | | | | | |
| 2306332 | Aida L L Perez Casillas | Address on File | | | | | | |
| 2267001 | Aida L L Pi&Ero Lugo | Address on File | | | | | | |
| 2312333 | Aida L L Quinones Negron | Address on File | | | | | | |
| 2281953 | Aida L L Quinones Sostre | Address on File | | | | | | |
| 2292827 | Aida L L Quinonez Rolon | Address on File | | | | | | |
| 2315990 | Aida L L Ramos Diaz | Address on File | | | | | | |
| 2313862 | Aida L L Rivera Chevere | Address on File | | | | | | |
| 2285549 | Aida L L Rivera Cintron | Address on File | | | | | | |
| 2276789 | Aida L L Rivera Rivera | Address on File | | | | | | |
| 2297682 | Aida L L Rivera Rodriguez | Address on File | | | | | | |
| 2394615 | Aida L L Rivera Tirado | Address on File | | | | | | |
| 2271266 | Aida L L Rivera Torres | Address on File | | | | | | |
| 2395897 | Aida L L Rivera Villafane | Address on File | | | | | | |
| 2287508 | Aida L L Robles Caraballo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302196 | Aida L L Rodriguez Collazo | Address on File | | | | | | |
| 2324445 | Aida L L Rodriguez Cruz | Address on File | | | | | | |
| 2306658 | Aida L L Rodriguez Melend | Address on File | | | | | | |
| 2313657 | Aida L L Rodriguez Sanchez | Address on File | | | | | | |
| 2315686 | Aida L L Romero Visalden | Address on File | | | | | | |
| 2256294 | Aida L L Rosa Gomez | Address on File | | | | | | |
| 2283671 | Aida L L Rosa Santa | Address on File | | | | | | |
| 2304353 | Aida L L Rosas Rodriguez | Address on File | | | | | | |
| 2306721 | Aida L L Sanchez Baez | Address on File | | | | | | |
| 2274061 | Aida L L Sanchez Sanchez | Address on File | | | | | | |
| 2279614 | Aida L L Sanjurjo Burgos | Address on File | | | | | | |
| 2274787 | Aida L L Santana Rivera | Address on File | | | | | | |
| 2283606 | Aida L L Santiago Ramirez | Address on File | | | | | | |
| 2384474 | Aida L L Santos Garcia | Address on File | | | | | | |
| 2303502 | Aida L L Serrano Rodz | Address on File | | | | | | |
| 2270556 | Aida L L Soler Sosa | Address on File | | | | | | |
| 2303205 | Aida L L Torres Ayala | Address on File | | | | | | |
| 2316956 | Aida L L Torres Martinez | Address on File | | | | | | |
| 2267360 | Aida L L Vazquez Carmona | Address on File | | | | | | |
| 2274478 | Aida L L Vazquez Feliciano | Address on File | | | | | | |
| 2318693 | Aida L L Velazquez Vazquez | Address on File | | | | | | |
| 2276265 | Aida L L Velez Clavijo | Address on File | | | | | | |
| 2303758 | Aida L L Vicenty Cruz | Address on File | | | | | | |
| 2282118 | Aida L Leal Aguayo | Address on File | | | | | | |
| 2294198 | Aida L Lebron Gonzalez | Address on File | | | | | | |
| 2347476 | Aida L Lebron Mojica | Address on File | | | | | | |
| 2495097 | AIDA L LEBRON ZAVALETA | Address on File | | | | | | |
| 2528923 | Aida L Ledesma Suarez | Address on File | | | | | | |
| 2300234 | Aida L Lopez Garcia | Address on File | | | | | | |
| 2424495 | Aida L Lopez Lopez | Address on File | | | | | | |
| 2266504 | Aida L Lopez Los | Address on File | | | | | | |
| 2491941 | AIDA L LOPEZ NIEVES | Address on File | | | | | | |
| 2445216 | Aida L Lopez Reyes | Address on File | | | | | | |
| 2485958 | AIDA L LOPEZ SANCHEZ | Address on File | | | | | | |
| 2329468 | Aida L Lugo Santiago | Address on File | | | | | | |
| 2501845 | AIDA L LUNA ABAD | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485281 | AIDA L LUNA MATEO | Address on File | | | | | | |
| 2467077 | Aida L Maldonado Robledo | Address on File | | | | | | |
| 2332606 | Aida L Maldonado Santiago | Address on File | | | | | | |
| 2472994 | AIDA L MALDONADO TORRES | Address on File | | | | | | |
| 2528468 | Aida L Marcano Figueroa | Address on File | | | | | | |
| 2275880 | Aida L Marrero Feliciano | Address on File | | | | | | |
| 2440789 | Aida L Marrero Perez | Address on File | | | | | | |
| 2501401 | AIDA L MARTINEZ DE JESUS | Address on File | | | | | | |
| 2325577 | Aida L Martinez Garcia | Address on File | | | | | | |
| 2565240 | Aida L Martinez Marrero | Address on File | | | | | | |
| 2372482 | Aida L Martinez Maysonet | Address on File | | | | | | |
| 2425769 | Aida L Martinez Murcelo | Address on File | | | | | | |
| 2289892 | Aida L Martinez Robles | Address on File | | | | | | |
| 2312901 | Aida L Matos Aponte | Address on File | | | | | | |
| 2300682 | Aida L Matos Caraballo | Address on File | | | | | | |
| 2374545 | Aida L Matos Matos | Address on File | | | | | | |
| 2343651 | Aida L Matos Melendez | Address on File | | | | | | |
| 2496357 | AIDA L MATOS MERCADO | Address on File | | | | | | |
| 2299420 | Aida L Matos Perez | Address on File | | | | | | |
| 2527047 | Aida L Medina Medina | Address on File | | | | | | |
| 2282073 | Aida L Medina Rivera | Address on File | | | | | | |
| 2480075 | AIDA L MEDINA RIVERA | Address on File | | | | | | |
| 2464658 | Aida L Melendez Rivera | Address on File | | | | | | |
| 2521400 | Aida L Melendez Santos | Address on File | | | | | | |
| 2316523 | Aida L Melendez Vega | Address on File | | | | | | |
| 2473650 | AIDA L MELENDEZ VEGA | Address on File | | | | | | |
| 2384219 | Aida L Mendez Delgado | Address on File | | | | | | |
| 2474255 | AIDA L MENDEZ TORRES | Address on File | | | | | | |
| 2486174 | AIDA L MENDOZA CORTES | Address on File | | | | | | |
| 2528819 | Aida L Mendoza Cortes | Address on File | | | | | | |
| 2463947 | Aida L Mercado Cotto | Address on File | | | | | | |
| 2347169 | Aida L Mercado Morales | Address on File | | | | | | |
| 2462922 | Aida L Merced | Address on File | | | | | | |
| 2507651 | Aida L Merly Garcia | Address on File | | | | | | |
| 2331571 | Aida L Millan | Address on File | | | | | | |
| 2491150 | AIDA L MOLINA MATTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462096 | Aida L Montero Montero | Address on File | | | | | | |
| 2474343 | AIDA L MORALES MARTINEZ | Address on File | | | | | | |
| 2480380 | AIDA L MORALES SOTO | Address on File | | | | | | |
| 2373091 | Aida L Morales Vazquez | Address on File | | | | | | |
| 2480534 | AIDA L MORALES VILLANUEVA | Address on File | | | | | | |
| 2265885 | Aida L Mu?Iz Rosado | Address on File | | | | | | |
| 2539436 | Aida L Munoz Cedeno | Address on File | | | | | | |
| 2492656 | AIDA L MUNOZ GONZALEZ | Address on File | | | | | | |
| 2491663 | AIDA L MURIEL GONZALEZ | Address on File | | | | | | |
| 2382339 | Aida L Narvaez Martinez | Address on File | | | | | | |
| 2471760 | AIDA L NAZARIO CINTRON | Address on File | | | | | | |
| 2392300 | Aida L Nazario Martinez | Address on File | | | | | | |
| 2490140 | AIDA L NIEVES GALARZA | Address on File | | | | | | |
| 2288976 | Aida L Nieves Rivera | Address on File | | | | | | |
| 2465341 | Aida L Nieves Rivera | Address on File | | | | | | |
| 2427787 | Aida L Nieves Velez | Address on File | | | | | | |
| 2295440 | Aida L Nunez Lopez | Address on File | | | | | | |
| 2301253 | Aida L Ocasio Ayala | Address on File | | | | | | |
| 2297168 | Aida L Ojeda Ortiz | Address on File | | | | | | |
| 2314268 | Aida L Oquendo Barbosa | Address on File | | | | | | |
| 2488042 | AIDA L ORTIZ BURGOS | Address on File | | | | | | |
| 2395715 | Aida L Ortiz De Jesus | Address on File | | | | | | |
| 2265488 | Aida L Ortiz Diaz | Address on File | | | | | | |
| 2466810 | Aida L Ortiz Diaz | Address on File | | | | | | |
| 2480279 | AIDA L ORTIZ GARAYUA | Address on File | | | | | | |
| 2306231 | Aida L Ortiz Morales | Address on File | | | | | | |
| 2290898 | Aida L Ortiz Pedraza | Address on File | | | | | | |
| 2342977 | Aida L Ortiz Perales | Address on File | | | | | | |
| 2390969 | Aida L Ortiz Valdes | Address on File | | | | | | |
| 2341807 | Aida L Ortiz Vda Perez | Address on File | | | | | | |
| 2320601 | Aida L Osorio Ceballos | Address on File | | | | | | |
| 2286963 | Aida L Otero Leon | Address on File | | | | | | |
| 2486130 | AIDA L OTERO RIVERA | Address on File | | | | | | |
| 2474347 | AIDA L PABON HERNANDEZ | Address on File | | | | | | |
| 2477551 | AIDA L PACHECO RIOS | Address on File | | | | | | |
| 2465891 | Aida L Pagan Coll | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375717 | Aida L Pagan Colon | Address on File | | | | | | |
| 2457574 | Aida L Pereira Rivera | Address on File | | | | | | |
| 2276847 | Aida L Perez Alicea | Address on File | | | | | | |
| 2288715 | Aida L Perez Perez | Address on File | | | | | | |
| 2487082 | AIDA L PEREZ RAMOS | Address on File | | | | | | |
| 2281283 | Aida L Picorelly Salgado | Address on File | | | | | | |
| 2474568 | AIDA L PINTO HERRERA | Address on File | | | | | | |
| 2546690 | Aida L Primerios Zayas | Address on File | | | | | | |
| 2308390 | Aida L Ramirez Salgado | Address on File | | | | | | |
| 2312892 | Aida L Ramos Arce | Address on File | | | | | | |
| 2496495 | AIDA L RAMOS LOZADA | Address on File | | | | | | |
| 2260609 | Aida L Ramos Pacheco | Address on File | | | | | | |
| 2309329 | Aida L Ramos Rodriguez | Address on File | | | | | | |
| 2276984 | Aida L Ramos Sanchez | Address on File | | | | | | |
| 2490812 | AIDA L RESTO RIVERA | Address on File | | | | | | |
| 2271861 | Aida L Reyes Aida | Address on File | | | | | | |
| 2283452 | Aida L Reyes Gonzalez | Address on File | | | | | | |
| 2452625 | Aida L Reyes Roure | Address on File | | | | | | |
| 2270454 | Aida L Rivera Burgos | Address on File | | | | | | |
| 2387871 | Aida L Rivera Esquilin | Address on File | | | | | | |
| 2434945 | Aida L Rivera Fuentes | Address on File | | | | | | |
| 2307943 | Aida L Rivera Galarza | Address on File | | | | | | |
| 2345198 | Aida L Rivera Guzman | Address on File | | | | | | |
| 2381817 | Aida L Rivera Hernandez | Address on File | | | | | | |
| 2373254 | Aida L Rivera Marrero | Address on File | | | | | | |
| 2563469 | Aida L Rivera Olivera | Address on File | | | | | | |
| 2525155 | Aida L Rivera Ortiz | Address on File | | | | | | |
| 2273245 | Aida L Rivera Rivera | Address on File | | | | | | |
| 2314435 | Aida L Rivera Rivera | Address on File | | | | | | |
| 2389503 | Aida L Rivera Rivera | Address on File | | | | | | |
| 2518370 | Aida L Rivera Rivera | Address on File | | | | | | |
| 2309141 | Aida L Rivera Rodriguez | Address on File | | | | | | |
| 2440624 | AIDA L Rivera Rodriguez | Address on File | | | | | | |
| 2479490 | AIDA L RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2283536 | Aida L Rivera Ruiz | Address on File | | | | | | |
| 2430307 | Aida L Rivera Sosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474695 | AIDA L RIVERA SOTO | Address on File | | | | | | |
| 2275663 | Aida L Rivera Tirado | Address on File | | | | | | |
| 2277381 | Aida L Rivera Tirado | Address on File | | | | | | |
| 2489182 | AIDA L RIVERA VIALIZ | Address on File | | | | | | |
| 2428770 | Aida L Robles Ramos | Address on File | | | | | | |
| 2475591 | AIDA L RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2469910 | Aida L Rodriguez Candelari | Address on File | | | | | | |
| 2292761 | Aida L Rodriguez Cuevas | Address on File | | | | | | |
| 2438257 | Aida L Rodriguez Davila | Address on File | | | | | | |
| 2338665 | Aida L Rodriguez Feliciano | Address on File | | | | | | |
| 2429283 | Aida L Rodriguez Garcia | Address on File | | | | | | |
| 2309683 | Aida L Rodriguez Hernandez | Address on File | | | | | | |
| 2291042 | Aida L Rodriguez Maisonet | Address on File | | | | | | |
| 2543274 | Aida L Rodriguez Morales | Address on File | | | | | | |
| 2308743 | Aida L Rodriguez Ortiz | Address on File | | | | | | |
| 2323005 | Aida L Rodriguez Otero | Address on File | | | | | | |
| 2527051 | Aida L Rodriguez Pratts | Address on File | | | | | | |
| 2264406 | Aida L Rodriguez Rios | Address on File | | | | | | |
| 2321321 | Aida L Rodriguez Rivera | Address on File | | | | | | |
| 2486678 | AIDA L RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2425966 | Aida L Rodriguez Sierra | Address on File | | | | | | |
| 2304939 | Aida L Rojas Gonzalez | Address on File | | | | | | |
| 2327530 | Aida L Roldan Morales | Address on File | | | | | | |
| 2503160 | AIDA L ROMAN BURGOS | Address on File | | | | | | |
| 2448490 | Aida L Roman Diaz | Address on File | | | | | | |
| 2444295 | Aida L Roman Morales | Address on File | | | | | | |
| 2474434 | AIDA L ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2298938 | Aida L Romero Allen | Address on File | | | | | | |
| 2296241 | Aida L Romero Quinones | Address on File | | | | | | |
| 2273820 | Aida L Rosa Lopez | Address on File | | | | | | |
| 2334322 | Aida L Rosa Nogueras | Address on File | | | | | | |
| 2461539 | Aida L Rosa Suarez | Address on File | | | | | | |
| 2520912 | Aida L Rosado Echevarria | Address on File | | | | | | |
| 2475787 | AIDA L ROSARIO SANTIAGO | Address on File | | | | | | |
| 2464529 | Aida L Salas Nieves | Address on File | | | | | | |
| 2427166 | Aida L Salerna Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438275 | Aida L Sanabria Baerga | Address on File | | | | | | |
| 2333263 | Aida L Sanchez Morales | Address on File | | | | | | |
| 2424098 | Aida L Santana Nazario | Address on File | | | | | | |
| 2552215 | Aida L Santana Ortiz | Address on File | | | | | | |
| 2516650 | Aida L Santana Soto | Address on File | | | | | | |
| 2463313 | Aida L Santiago Baez | Address on File | | | | | | |
| 2326678 | Aida L Santiago Calderon | Address on File | | | | | | |
| 2331887 | Aida L Santiago Cintron | Address on File | | | | | | |
| 2491198 | AIDA L SANTIAGO DIAZ | Address on File | | | | | | |
| 2260170 | Aida L Santiago Oyola | Address on File | | | | | | |
| 2465346 | Aida L Santiago Ramirez | Address on File | | | | | | |
| 2338373 | Aida L Santiago Rodriguez | Address on File | | | | | | |
| 2524510 | Aida L Santiago Santiago | Address on File | | | | | | |
| 2308971 | Aida L Santos Figueroa | Address on File | | | | | | |
| 2476722 | AIDA L SEPULVEDA SANTANA | Address on File | | | | | | |
| 2480620 | AIDA L SERRANO RIVERA | Address on File | | | | | | |
| 2425019 | Aida L Sierra Garcia | Address on File | | | | | | |
| 2474392 | AIDA L SIERRA ROSA | Address on File | | | | | | |
| 2496810 | AIDA L SIERRA VAZQUEZ | Address on File | | | | | | |
| 2529020 | Aida L Sierra Vazquez | Address on File | | | | | | |
| 2434531 | Aida L Silva De Encarnacio | Address on File | | | | | | |
| 2525416 | Aida L Sojo Ruiz | Address on File | | | | | | |
| 2428634 | Aida L Soler Gomez | Address on File | | | | | | |
| 2304913 | Aida L Solis Solis | Address on File | | | | | | |
| 2486156 | AIDA L SOTO CUBERO | Address on File | | | | | | |
| 2518569 | Aida L Texidor | Address on File | | | | | | |
| 2464634 | Aida L Tirado | Address on File | | | | | | |
| 2286092 | Aida L Tirado Rodriguez | Address on File | | | | | | |
| 2268610 | Aida L Torres Bigio | Address on File | | | | | | |
| 2311661 | Aida L Torres Colon | Address on File | | | | | | |
| 2483845 | AIDA L TORRES COLON | Address on File | | | | | | |
| 2427409 | Aida L Torres Hernandez | Address on File | | | | | | |
| 2272561 | Aida L Torres Morales | Address on File | | | | | | |
| 2298473 | Aida L Torres Morillo | Address on File | | | | | | |
| 2387197 | Aida L Torres Negron | Address on File | | | | | | |
| 2427420 | Aida L Torres Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2458628 | Aida L Torres Rodriguez | Address on File | | | | | | |
| 2326709 | Aida L Torres Vázquez | Address on File | | | | | | |
| 2469979 | Aida L Ubiles Figueroa | Address on File | | | | | | |
| 2493560 | AIDA L VALLE PEREZ | Address on File | | | | | | |
| 2335293 | Aida L Varela Negron | Address on File | | | | | | |
| 2489327 | AIDA L VARGAS AGOSTO | Address on File | | | | | | |
| 2383027 | Aida L Vazquez Bracero | Address on File | | | | | | |
| 2474187 | AIDA L VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2384073 | Aida L Vazquez Rosario | Address on File | | | | | | |
| 2327252 | Aida L Vega Arriaga | Address on File | | | | | | |
| 2449920 | Aida L Vega Colon | Address on File | | | | | | |
| 2285720 | Aida L Vega Maysonet | Address on File | | | | | | |
| 2263334 | Aida L Vega Morales | Address on File | | | | | | |
| 2477193 | AIDA L VEGA SANTIAGO | Address on File | | | | | | |
| 2281670 | Aida L Velazquez Hernandez | Address on File | | | | | | |
| 2345436 | Aida L Velazquez Semidey | Address on File | | | | | | |
| 2309007 | Aida L Velez Fuentes | Address on File | | | | | | |
| 2478668 | AIDA L VELEZ NUNEZ | Address on File | | | | | | |
| 2466299 | Aida L Velilla Rodriguez | Address on File | | | | | | |
| 2536163 | Aida L Villamil Bonilla | Address on File | | | | | | |
| 2495718 | AIDA L VILLANUEVA ORTIZ | Address on File | | | | | | |
| 2452822 | Aida L Villegas Alvarez | Address on File | | | | | | |
| 2293736 | Aida L Villegas Viera | Address on File | | | | | | |
| 2331732 | Aida L. Boirie Rodriguez | Address on File | | | | | | |
| 2528824 | Aida L. Figueroa Marrero | Address on File | | | | | | |
| 2523884 | Aida L. Ledee Colon | Address on File | | | | | | |
| 2441230 | Aida L. Morales Hernandez | Address on File | | | | | | |
| 2330748 | Aida L. Ojeda Ramos | Address on File | | | | | | |
| 2546031 | Aida L. Ramos Sanchez | Address on File | | | | | | |
| 2528093 | Aida L. Rivera Vializ | Address on File | | | | | | |
| 2327352 | Aida L. Vazquez Ramos | Address on File | | | | | | |
| 2335031 | Aida L_ Diaz Huertas | Address on File | | | | | | |
| 2395234 | Aida Latimer Ramos | Address on File | | | | | | |
| 2332089 | Aida Lazu Ruiz | Address on File | | | | | | |
| 2393837 | Aida Lebron Cruz | Address on File | | | | | | |
| 2269361 | Aida Lebron Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303104 | Aida Lebron Rivera | Address on File | | | | | | |
| 2282682 | Aida Leon Arriaga | Address on File | | | | | | |
| 2292591 | Aida Leon Pinto | Address on File | | | | | | |
| 2305922 | Aida Leon Sanchez | Address on File | | | | | | |
| 2325135 | Aida Levest Delgado | Address on File | | | | | | |
| 2312244 | Aida Llanos Calderon | Address on File | | | | | | |
| 2290573 | Aida Llavona | Address on File | | | | | | |
| 2338674 | Aida Lluberas Ortiz | Address on File | | | | | | |
| 2330670 | Aida Lombay Rivera | Address on File | | | | | | |
| 2310584 | Aida Longoria Rosa | Address on File | | | | | | |
| 2339400 | Aida Lopez Carrasquillo | Address on File | | | | | | |
| 2385040 | Aida Lopez Castellanos | Address on File | | | | | | |
| 2324215 | Aida Lopez Cruz | Address on File | | | | | | |
| 2329781 | Aida Lopez Davila | Address on File | | | | | | |
| 2451431 | Aida Lopez Gerena | Address on File | | | | | | |
| 2309603 | Aida Lopez Hernandez | Address on File | | | | | | |
| 2278333 | Aida Lopez Jesus | Address on File | | | | | | |
| 2319272 | Aida Lopez Lopez | Address on File | | | | | | |
| 2264925 | Aida Lopez Muniz | Address on File | | | | | | |
| 2329603 | Aida Lopez Ramirez | Address on File | | | | | | |
| 2324731 | Aida Lopez Rodriguez | Address on File | | | | | | |
| 2340445 | Aida Lopez Toledo | Address on File | | | | | | |
| 2333961 | Aida Lozada Lopez | Address on File | | | | | | |
| 2274678 | Aida Lozada Rosado | Address on File | | | | | | |
| 2267512 | Aida Lugo Ortiz | Address on File | | | | | | |
| 2335380 | Aida Lugo Santos | Address on File | | | | | | |
| 2338163 | Aida Lugo Vega | Address on File | | | | | | |
| 2329582 | Aida Luna Mateo | Address on File | | | | | | |
| 2493888 | AIDA LUZ  VEGA CASTRO | Address on File | | | | | | |
| 2339080 | Aida Luz Cruz Herrera | Address on File | | | | | | |
| 2302981 | Aida Luz L Colon Vega | Address on File | | | | | | |
| 2324776 | Aida Luz L Rivera Otero | Address on File | | | | | | |
| 2267091 | Aida Luz L Rodriguez Reyes | Address on File | | | | | | |
| 2270967 | Aida Luz Melendez | Address on File | | | | | | |
| 2525217 | Aida Luz Tapia Penaloza | Address on File | | | | | | |
| 2484228 | AIDA M ARROYO MANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288290 | Aida M Aviles Torres | Address on File | | | | | | |
| 2373859 | Aida M Aviles Valle | Address on File | | | | | | |
| 2254463 | Aida M Ayala Sevilla | Address on File | | | | | | |
| 2297823 | Aida M Caraballo Castro | Address on File | | | | | | |
| 2315456 | Aida M Cartagena Ortiz | Address on File | | | | | | |
| 2326857 | Aida M Castro Sanchez | Address on File | | | | | | |
| 2503518 | AIDA M CENTENO LOPEZ | Address on File | | | | | | |
| 2480329 | AIDA M CENTENO MORALES | Address on File | | | | | | |
| 2314647 | Aida M Colon Rivera | Address on File | | | | | | |
| 2287359 | Aida M Colon Santana | Address on File | | | | | | |
| 2506671 | AIDA M CRUZ DE JESUS | Address on File | | | | | | |
| 2265301 | Aida M Cruz Maysonet | Address on File | | | | | | |
| 2425373 | Aida M De Jesus Morales | Address on File | | | | | | |
| 2493420 | AIDA M FONTANEZ VAZQUEZ | Address on File | | | | | | |
| 2528814 | Aida M Fontanez Vazquez | Address on File | | | | | | |
| 2477210 | AIDA M GARCIA BERMUDEZ | Address on File | | | | | | |
| 2343859 | Aida M Garcia Rivas | Address on File | | | | | | |
| 2446710 | Aida M Gonzalez Pizarro | Address on File | | | | | | |
| 2424550 | Aida M Guadalupe Colon | Address on File | | | | | | |
| 2320207 | Aida M Lopez Centeno | Address on File | | | | | | |
| 2279479 | Aida M M Berrios Gomez | Address on File | | | | | | |
| 2302431 | Aida M M Carrasquillo Abreu | Address on File | | | | | | |
| 2316001 | Aida M M Colon Rivera | Address on File | | | | | | |
| 2282765 | Aida M M Diaz Romero | Address on File | | | | | | |
| 2277064 | Aida M M Jesus Gonzalez | Address on File | | | | | | |
| 2273132 | Aida M M Maldonado Fuertes | Address on File | | | | | | |
| 2374807 | Aida M M Medina Tolentino | Address on File | | | | | | |
| 2281564 | Aida M M Medina Vazquez | Address on File | | | | | | |
| 2256605 | Aida M M Muniz Rodriguez | Address on File | | | | | | |
| 2315991 | Aida M M Ortiz Olmedo | Address on File | | | | | | |
| 2288945 | Aida M M Quijano Jimenez | Address on File | | | | | | |
| 2292258 | Aida M M Ramos Santos | Address on File | | | | | | |
| 2393157 | Aida M M Rodriguez Guzman | Address on File | | | | | | |
| 2272017 | Aida M M Rodriguez Ramos | Address on File | | | | | | |
| 2286291 | Aida M M Rodriguez Rivera | Address on File | | | | | | |
| 2266942 | Aida M M Rosario Carrion | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298656 | Aida M M Vazquez Pagan | Address on File | | | | | | |
| 2490400 | AIDA M MACHADO ACEVEDO | Address on File | | | | | | |
| 2284050 | Aida M Machado Gonzalez | Address on File | | | | | | |
| 2259292 | Aida M Maldonado Perez | Address on File | | | | | | |
| 2553251 | Aida M Marquez Iba?Ez | Address on File | | | | | | |
| 2490012 | AIDA M MARRERO RIVERA | Address on File | | | | | | |
| 2325372 | Aida M Martinez Sanchez | Address on File | | | | | | |
| 2256656 | Aida M Millan Vega | Address on File | | | | | | |
| 2557555 | Aida M Montijo Mariani | Address on File | | | | | | |
| 2439503 | Aida M Morales Crespo | Address on File | | | | | | |
| 2308225 | Aida M Morales Letriz | Address on File | | | | | | |
| 2442645 | Aida M Munoz Vazquez | Address on File | | | | | | |
| 2343809 | Aida M Nieves Colon | Address on File | | | | | | |
| 2320602 | Aida M Ortiz Hernandez | Address on File | | | | | | |
| 2451988 | Aida M Ortiz Ortega | Address on File | | | | | | |
| 2474689 | AIDA M PADILLA BRITO | Address on File | | | | | | |
| 2446388 | Aida M Perez Calderon | Address on File | | | | | | |
| 2502222 | AIDA M PEREZ PACHECO | Address on File | | | | | | |
| 2516241 | Aida M Perez Rodriguez | Address on File | | | | | | |
| 2473546 | AIDA M QUIRINDONGO MELERO | Address on File | | | | | | |
| 2464923 | Aida M Ramirez Cotte | Address on File | | | | | | |
| 2452180 | Aida M Reyes Casellas | Address on File | | | | | | |
| 2297768 | Aida M Rivera De Alvarado | Address on File | | | | | | |
| 2463068 | Aida M Rivera Irizarry | Address on File | | | | | | |
| 2439497 | Aida M Rivera Mendez | Address on File | | | | | | |
| 2496987 | AIDA M RIVERA MIRANDA | Address on File | | | | | | |
| 2528691 | Aida M Rivera Rodriguez | Address on File | | | | | | |
| 2426800 | Aida M Rodriguez Cardona | Address on File | | | | | | |
| 2291510 | Aida M Rodriguez Quintero | Address on File | | | | | | |
| 2496266 | AIDA M RODRIGUEZ QUINTERO | Address on File | | | | | | |
| 2384568 | Aida M Rodriguez Ramos | Address on File | | | | | | |
| 2386000 | Aida M Rodriguez Rodriguez | Address on File | | | | | | |
| 2276588 | Aida M Rodriguez Torres | Address on File | | | | | | |
| 2320273 | Aida M Rodriguez Vera | Address on File | | | | | | |
| 2565980 | Aida M Rojas Perez | Address on File | | | | | | |
| 2526943 | Aida M Rosa Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397426 | Aida M Rosado Maldonado | Address on File | | | | | | |
| 2431973 | Aida M Ruiz Alvarez | Address on File | | | | | | |
| 2488553 | AIDA M SANABRIA RODRIGUEZ | Address on File | | | | | | |
| 2486577 | AIDA M TORRES COLON | Address on File | | | | | | |
| 2426860 | Aida M Torres Santos | Address on File | | | | | | |
| 2479778 | AIDA M TORRES SANTOS | Address on File | | | | | | |
| 2479328 | AIDA M TRABAL QUINTANA | Address on File | | | | | | |
| 2432707 | Aida M Velazquez Fernandez | Address on File | | | | | | |
| 2283599 | Aida M Velez Rullan | Address on File | | | | | | |
| 2290056 | Aida Madera Madera | Address on File | | | | | | |
| 2310839 | Aida Maldonado Del Valle | Address on File | | | | | | |
| 2384355 | Aida Maldonado Hernandez | Address on File | | | | | | |
| 2326799 | Aida Maldonado Lopez | Address on File | | | | | | |
| 2299670 | Aida Maldonado Maldonado | Address on File | | | | | | |
| 2319915 | Aida Maldonado Santiago | Address on File | | | | | | |
| 2305948 | Aida Maldonado Viera | Address on File | | | | | | |
| 2271968 | Aida Mangual Alvarez | Address on File | | | | | | |
| 2330054 | Aida Marcano Vazquez | Address on File | | | | | | |
| 2395303 | Aida Marcucci Costa | Address on File | | | | | | |
| 2446752 | Aida Margarita Pizarro Orozco | Address on File | | | | | | |
| 2375149 | Aida Marin Lugo | Address on File | | | | | | |
| 2326908 | Aida Marrero Cruz | Address on File | | | | | | |
| 2551323 | Aida Marrero Garcia | Address on File | | | | | | |
| 2283744 | Aida Marrero Llanos | Address on File | | | | | | |
| 2310017 | Aida Marrero Ramos | Address on File | | | | | | |
| 2340230 | Aida Marrero Rodriguez | Address on File | | | | | | |
| 2288250 | Aida Martinez Baez | Address on File | | | | | | |
| 2261066 | Aida Martinez Cintron | Address on File | | | | | | |
| 2516855 | Aida Martinez Collazo | Address on File | | | | | | |
| 2518791 | Aida Martinez Fontanez | Address on File | | | | | | |
| 2271917 | Aida Martinez Fraticelli | Address on File | | | | | | |
| 2304872 | Aida Martinez Hernandez | Address on File | | | | | | |
| 2515921 | Aida Martinez Lagares | Address on File | | | | | | |
| 2335343 | Aida Martinez Maldonado | Address on File | | | | | | |
| 2266723 | Aida Martinez Martinez | Address on File | | | | | | |
| 2524297 | Aida Martinez Medina | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564776 | Aida Martinez Melendez | Address on File | | | | | | |
| 2334719 | Aida Martinez Ramirez | Address on File | | | | | | |
| 2331464 | Aida Martinez Rivera | Address on File | | | | | | |
| 2272394 | Aida Martinez Roman | Address on File | | | | | | |
| 2322045 | Aida Martinez Santiago | Address on File | | | | | | |
| 2263889 | Aida Martinez Vazquez | Address on File | | | | | | |
| 2266590 | Aida Matos Matos | Address on File | | | | | | |
| 2291843 | Aida Matos Matos | Address on File | | | | | | |
| 2282262 | Aida Matta Fontanez | Address on File | | | | | | |
| 2293682 | Aida Maysonet Benitez | Address on File | | | | | | |
| 2264015 | Aida Medina Cardona | Address on File | | | | | | |
| 2340641 | Aida Medina Laiz | Address on File | | | | | | |
| 2289060 | Aida Medina Rivera | Address on File | | | | | | |
| 2390734 | Aida Medina Rivera | Address on File | | | | | | |
| 2528052 | Aida Mejias Galarza | Address on File | | | | | | |
| 2329946 | Aida Melendez Carmona | Address on File | | | | | | |
| 2471173 | Aida Melendez Juarbe | Address on File | | | | | | |
| 2327003 | Aida Melendez Lopez | Address on File | | | | | | |
| 2565369 | Aida Melendez Ortiz | Address on File | | | | | | |
| 2337339 | Aida Melendez Ramos | Address on File | | | | | | |
| 2264320 | Aida Melendez Rivera | Address on File | | | | | | |
| 2279041 | Aida Melendez Santiago | Address on File | | | | | | |
| 2258813 | Aida Melendez Sepulveda | Address on File | | | | | | |
| 2278794 | Aida Melendez Varella | Address on File | | | | | | |
| 2285107 | Aida Mendez Dalmau | Address on File | | | | | | |
| 2328129 | Aida Mendez Galarza | Address on File | | | | | | |
| 2393172 | Aida Mercado Diaz | Address on File | | | | | | |
| 2303633 | Aida Mercado Domena | Address on File | | | | | | |
| 2444702 | Aida Mercado Miranda | Address on File | | | | | | |
| 2265500 | Aida Miranda Gonzalez | Address on File | | | | | | |
| 2297091 | Aida Miranda Hernandez | Address on File | | | | | | |
| 2337026 | Aida Mojica Corujo | Address on File | | | | | | |
| 2333375 | Aida Mojica Garcia | Address on File | | | | | | |
| 2311555 | Aida Molina Febus | Address on File | | | | | | |
| 2320794 | Aida Molina Rabelo | Address on File | | | | | | |
| 2399481 | Aida Molinary Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277144 | Aida Monserrate Feliciano | Address on File | | | | | | |
| 2427635 | Aida Monta?Ez Rodriguez | Address on File | | | | | | |
| 2321278 | Aida Montalvo Serrano | Address on File | | | | | | |
| 2337193 | Aida Montanez Alvarez | Address on File | | | | | | |
| 2319925 | Aida Montanez Roldan | Address on File | | | | | | |
| 2527533 | Aida Morales Agosto | Address on File | | | | | | |
| 2292994 | Aida Morales Cordero | Address on File | | | | | | |
| 2267976 | Aida Morales Irizarry | Address on File | | | | | | |
| 2330684 | Aida Morales Maysonet | Address on File | | | | | | |
| 2387757 | Aida Morales Miranda | Address on File | | | | | | |
| 2378923 | Aida Morales Ramirez | Address on File | | | | | | |
| 2284433 | Aida Morales Rivera | Address on File | | | | | | |
| 2310302 | Aida Morales Rivera | Address on File | | | | | | |
| 2334968 | Aida Morales Rivera | Address on File | | | | | | |
| 2298675 | Aida Morales Rodriguez | Address on File | | | | | | |
| 2441845 | Aida Morales Rodriguez | Address on File | | | | | | |
| 2329385 | Aida Morales Soto | Address on File | | | | | | |
| 2547107 | Aida Morales Vidal | Address on File | | | | | | |
| 2441718 | Aida N Calvo Santiago | Address on File | | | | | | |
| 2480731 | AIDA N CINTRON ABREU | Address on File | | | | | | |
| 2278897 | Aida N Cruz Nazario | Address on File | | | | | | |
| 2485745 | AIDA N FRATICELLI DE JIMENEZ | Address on File | | | | | | |
| 2482316 | AIDA N LEON RIVERA | Address on File | | | | | | |
| 2373728 | Aida N Moctezuma Ortiz | Address on File | | | | | | |
| 2378036 | Aida N N Garcia Maysonet | Address on File | | | | | | |
| 2257625 | Aida N N Gonzalez Sanchez | Address on File | | | | | | |
| 2278588 | Aida N N Morales Roldan | Address on File | | | | | | |
| 2319117 | Aida N N Neco Rodriguez | Address on File | | | | | | |
| 2274572 | Aida N N Ortiz Lugo | Address on File | | | | | | |
| 2316957 | Aida N N Perfecto Marquez | Address on File | | | | | | |
| 2305208 | Aida N N Rivera Centeno | Address on File | | | | | | |
| 2429471 | Aida N Nieves Concepcion | Address on File | | | | | | |
| 2495823 | AIDA N PEREZ CASTRO | Address on File | | | | | | |
| 2473583 | AIDA N RIVERA ARROYO | Address on File | | | | | | |
| 2469147 | Aida N Rodriguez Orozco | Address on File | | | | | | |
| 2445569 | Aida N Santiago Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480900 | AIDA N TORRES RIVERA | Address on File | | | | | | |
| 2386587 | Aida N Vega Rivera | Address on File | | | | | | |
| 2450729 | Aida N Villanueva Guevara | Address on File | | | | | | |
| 2433222 | Aida N Villegas Gomez | Address on File | | | | | | |
| 2306127 | Aida Narvaez Santos | Address on File | | | | | | |
| 2335918 | Aida Natal Rivera | Address on File | | | | | | |
| 2286480 | Aida Negron Acevedo | Address on File | | | | | | |
| 2314331 | Aida Negron Sanchez | Address on File | | | | | | |
| 2300372 | Aida Negron Vega | Address on File | | | | | | |
| 2256815 | Aida Neris Maldonado | Address on File | | | | | | |
| 2322287 | Aida Nerys Rodriguez | Address on File | | | | | | |
| 2293424 | Aida Nevarez Morales | Address on File | | | | | | |
| 2328984 | Aida Nieves Ayala | Address on File | | | | | | |
| 2265807 | Aida Nieves Hernandez | Address on File | | | | | | |
| 2336934 | Aida Nieves Natal | Address on File | | | | | | |
| 2343290 | Aida Nunez Acuna | Address on File | | | | | | |
| 2390065 | Aida Ocasio Cruz | Address on File | | | | | | |
| 2297449 | Aida Ocasio Mojica | Address on File | | | | | | |
| 2312233 | Aida Ocasio Nieves | Address on File | | | | | | |
| 2296845 | Aida Ofarrill Pantoja | Address on File | | | | | | |
| 2287343 | Aida Olivera Miranda | Address on File | | | | | | |
| 2255351 | Aida Oliveras Colon | Address on File | | | | | | |
| 2445598 | Aida Oliveras Gonzalez | Address on File | | | | | | |
| 2328393 | Aida Oliveras Vega | Address on File | | | | | | |
| 2385453 | Aida Olmeda Rodriguez | Address on File | | | | | | |
| 2284944 | Aida Olmeda Vega | Address on File | | | | | | |
| 2550799 | Aida Oquendo Santos | Address on File | | | | | | |
| 2560241 | Aida Orta Castro | Address on File | | | | | | |
| 2307662 | Aida Orta Infante | Address on File | | | | | | |
| 2532246 | Aida Ortiz | Address on File | | | | | | |
| 2296871 | Aida Ortiz Cancel | Address on File | | | | | | |
| 2339484 | Aida Ortiz Echevarria | Address on File | | | | | | |
| 2463907 | Aida Ortiz Feliciano | Address on File | | | | | | |
| 2325978 | Aida Ortiz Fonseca | Address on File | | | | | | |
| 2527704 | Aida Ortiz Luna | Address on File | | | | | | |
| 2273463 | Aida Ortiz Maldonado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375687 | Aida Ortiz Marquez | Address on File | | | | | | |
| 2333395 | Aida Ortiz Ortiz | Address on File | | | | | | |
| 2392134 | Aida Ortiz Ortiz | Address on File | | | | | | |
| 2337033 | Aida Ortiz Perales | Address on File | | | | | | |
| 2291533 | Aida Ortiz Rivera | Address on File | | | | | | |
| 2386992 | Aida Ortiz Rodriguez | Address on File | | | | | | |
| 2299692 | Aida Ortiz Rosa | Address on File | | | | | | |
| 2299363 | Aida Ortiz Salgado | Address on File | | | | | | |
| 2317190 | Aida Ortiz Santana | Address on File | | | | | | |
| 2299858 | Aida Ortiz Santiago | Address on File | | | | | | |
| 2334691 | Aida Ortiz Torres | Address on File | | | | | | |
| 2335274 | Aida Ortiz Vega | Address on File | | | | | | |
| 2372104 | Aida Ortiz Vega | Address on File | | | | | | |
| 2310165 | Aida Osorio Ortiz | Address on File | | | | | | |
| 2300816 | Aida Otano Coriano | Address on File | | | | | | |
| 2306289 | Aida Otero Figueroa | Address on File | | | | | | |
| 2328674 | Aida Otero Leon | Address on File | | | | | | |
| 2294368 | Aida Otero Rodriguez | Address on File | | | | | | |
| 2326574 | Aida P Cepero Gabriel | Address on File | | | | | | |
| 2303393 | Aida P P Santiago Mateo | Address on File | | | | | | |
| 2330148 | Aida P Pizarro Jimenez | Address on File | | | | | | |
| 2300733 | Aida P. Cepero Gabriel | Address on File | | | | | | |
| 2335326 | Aida Pabon Medina | Address on File | | | | | | |
| 2256693 | Aida Pacheco Quinones | Address on File | | | | | | |
| 2291559 | Aida Pagan Alfaro | Address on File | | | | | | |
| 2285731 | Aida Pagan Negron | Address on File | | | | | | |
| 2296968 | Aida Pagan Soto | Address on File | | | | | | |
| 2289519 | Aida Pastrana Robles | Address on File | | | | | | |
| 2310795 | Aida Paz Rentas | Address on File | | | | | | |
| 2550157 | Aida Pe?A | Address on File | | | | | | |
| 2392431 | Aida Perez Areizaga | Address on File | | | | | | |
| 2337323 | Aida Perez Caban | Address on File | | | | | | |
| 2320220 | Aida Perez Centeno | Address on File | | | | | | |
| 2336492 | Aida Perez Corchado | Address on File | | | | | | |
| 2281312 | Aida Perez Cruz | Address on File | | | | | | |
| 2515877 | Aida Perez Luciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430933 | Aida Perez Medina | Address on File | | | | | | |
| 2332174 | Aida Perez Molina | Address on File | | | | | | |
| 2274443 | Aida Perez Ramirez | Address on File | | | | | | |
| 2309633 | Aida Perez Rivera | Address on File | | | | | | |
| 2283216 | Aida Perez Soto | Address on File | | | | | | |
| 2299387 | Aida Perez Torres | Address on File | | | | | | |
| 2265941 | Aida Pitre Roman | Address on File | | | | | | |
| 2281361 | Aida Pizarro Cruz | Address on File | | | | | | |
| 2328506 | Aida Pizarro Torres | Address on File | | | | | | |
| 2271075 | Aida Pizarro Velazquez | Address on File | | | | | | |
| 2324964 | Aida Plaza Figueroa | Address on File | | | | | | |
| 2423513 | Aida Ponce Valentin | Address on File | | | | | | |
| 2373179 | Aida Quiles Jesus | Address on File | | | | | | |
| 2258300 | Aida Quiles Rivera | Address on File | | | | | | |
| 2392571 | Aida Quinones Fontan | Address on File | | | | | | |
| 2375316 | Aida Quinones Maldonado | Address on File | | | | | | |
| 2307167 | Aida Quinones Perez | Address on File | | | | | | |
| 2342956 | Aida Quiñones Rentas | Address on File | | | | | | |
| 2258414 | Aida Quinones Rios | Address on File | | | | | | |
| 2279117 | Aida Quintana Lopez | Address on File | | | | | | |
| 2278147 | Aida Quintana Martinez | Address on File | | | | | | |
| 2320011 | Aida Quintana Torre | Address on File | | | | | | |
| 2284748 | Aida Quiqones Mercado | Address on File | | | | | | |
| 2537912 | Aida R Bauza | Address on File | | | | | | |
| 2301699 | Aida R Class Class | Address on File | | | | | | |
| 2488700 | AIDA R CUEVAS RODRIGUEZ | Address on File | | | | | | |
| 2467947 | Aida R Fuentes Jaiman | Address on File | | | | | | |
| 2460969 | Aida R Guadalupe Marcano | Address on File | | | | | | |
| 2486395 | AIDA R LARACUENTE RIVERA | Address on File | | | | | | |
| 2345062 | Aida R Lopez Martinez | Address on File | | | | | | |
| 2398116 | Aida R Lopez Nunez | Address on File | | | | | | |
| 2394517 | Aida R Lopez Ortiz | Address on File | | | | | | |
| 2314757 | Aida R Maldonado Cintron | Address on File | | | | | | |
| 2528463 | Aida R Mercado Irizarry | Address on File | | | | | | |
| 2345716 | Aida R Morales Perez | Address on File | | | | | | |
| 2484507 | AIDA R NOGUERAS RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488681 | AIDA R ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2303912 | Aida R Ortiz Torres | Address on File | | | | | | |
| 2324205 | Aida R R Albino Nazario | Address on File | | | | | | |
| 2293919 | Aida R R Alvarez Colon | Address on File | | | | | | |
| 2305322 | Aida R R Collazo Colon | Address on File | | | | | | |
| 2275848 | Aida R R Fernandez Aida | Address on File | | | | | | |
| 2391353 | Aida R R Fuentes Rios | Address on File | | | | | | |
| 2302118 | Aida R R Vazquez Quiles | Address on File | | | | | | |
| 2303123 | Aida R R Vega Rivera | Address on File | | | | | | |
| 2445794 | Aida R Rivera Bautista | Address on File | | | | | | |
| 2372939 | Aida R Rivera Marquez | Address on File | | | | | | |
| 2497079 | AIDA R RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2480070 | AIDA R RODRIGUEZ ROSA | Address on File | | | | | | |
| 2288871 | Aida R Roman Martinez | Address on File | | | | | | |
| 2341014 | Aida R Rosario Velez | Address on File | | | | | | |
| 2389114 | Aida R Sierra Ramos | Address on File | | | | | | |
| 2443594 | Aida R Torres Gonzalez | Address on File | | | | | | |
| 2279741 | Aida Ramirez Torres | Address on File | | | | | | |
| 2259225 | Aida Ramirez Velez | Address on File | | | | | | |
| 2315804 | Aida Ramos Collazo | Address on File | | | | | | |
| 2289122 | Aida Ramos Marin | Address on File | | | | | | |
| 2308862 | Aida Ramos Marin | Address on File | | | | | | |
| 2340815 | Aida Ramos Negron | Address on File | | | | | | |
| 2513669 | Aida Ramos Negron | Address on File | | | | | | |
| 2284368 | Aida Ramos Ocasio | Address on File | | | | | | |
| 2423209 | Aida Ramos Saez | Address on File | | | | | | |
| 2541207 | Aida Ramos Santos | Address on File | | | | | | |
| 2313985 | Aida Ramos Sierra | Address on File | | | | | | |
| 2462627 | Aida Ramos Velazco | Address on File | | | | | | |
| 2500084 | AIDA RAQUEL  ANDRADES ANDRADES | Address on File | | | | | | |
| 2287660 | Aida Resto Gomez | Address on File | | | | | | |
| 2272129 | Aida Reyes Laureano | Address on File | | | | | | |
| 2332369 | Aida Reyes Ortiz | Address on File | | | | | | |
| 2306506 | Aida Reyes Rivera | Address on File | | | | | | |
| 2260497 | Aida Reyes Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338038 | Aida Rios Coriano | Address on File | | | | | | |
| 2336059 | Aida Rios Cruz | Address on File | | | | | | |
| 2374070 | Aida Rios Quinones | Address on File | | | | | | |
| 2265028 | Aida Rios Santiago | Address on File | | | | | | |
| 2330210 | Aida Rivas González | Address on File | | | | | | |
| 2333396 | Aida Rivera | Address on File | | | | | | |
| 2311507 | Aida Rivera Agosto | Address on File | | | | | | |
| 2316198 | Aida Rivera Alicea | Address on File | | | | | | |
| 2304862 | Aida Rivera Beyley | Address on File | | | | | | |
| 2292300 | Aida Rivera Camacho | Address on File | | | | | | |
| 2300087 | Aida Rivera Castro | Address on File | | | | | | |
| 2262063 | Aida Rivera Colon | Address on File | | | | | | |
| 2313868 | Aida Rivera Cruz | Address on File | | | | | | |
| 2294108 | Aida Rivera Diaz | Address on File | | | | | | |
| 2328582 | Aida Rivera Flores | Address on File | | | | | | |
| 2337334 | Aida Rivera Gascot | Address on File | | | | | | |
| 2304687 | Aida Rivera Gonzalez | Address on File | | | | | | |
| 2329091 | Aida Rivera Jimenez | Address on File | | | | | | |
| 2333979 | Aida Rivera Limberth | Address on File | | | | | | |
| 2313831 | Aida Rivera Lopez | Address on File | | | | | | |
| 2269481 | Aida Rivera Lugo | Address on File | | | | | | |
| 2393612 | Aida Rivera Malave | Address on File | | | | | | |
| 2323256 | Aida Rivera Molina | Address on File | | | | | | |
| 2311670 | Aida Rivera Noboa | Address on File | | | | | | |
| 2392642 | Aida Rivera Rios | Address on File | | | | | | |
| 2318739 | Aida Rivera Rivera | Address on File | | | | | | |
| 2288265 | Aida Rivera Rodriguez | Address on File | | | | | | |
| 2313796 | Aida Rivera Rodriguez | Address on File | | | | | | |
| 2274055 | Aida Rivera Rodriquez | Address on File | | | | | | |
| 2296839 | Aida Rivera Rodriquez | Address on File | | | | | | |
| 2288847 | Aida Rivera Trinidad | Address on File | | | | | | |
| 2323239 | Aida Rivera Ubiles | Address on File | | | | | | |
| 2312126 | Aida Rivera Valentin | Address on File | | | | | | |
| 2312037 | Aida Rivera Vendrell | Address on File | | | | | | |
| 2335173 | Aida Robles Diaz | Address on File | | | | | | |
| 2268289 | Aida Robles Febus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334700 | Aida Robles Santiago | Address on File | | | | | | |
| 2311573 | Aida Rodriguez Alejandro | Address on File | | | | | | |
| 2317424 | Aida Rodriguez Alvarez | Address on File | | | | | | |
| 2395979 | Aida Rodriguez Carrasquillo | Address on File | | | | | | |
| 2551613 | Aida Rodriguez Colon | Address on File | | | | | | |
| 2279559 | Aida Rodriguez Correa | Address on File | | | | | | |
| 2332806 | Aida Rodriguez Dominguez | Address on File | | | | | | |
| 2289124 | Aida Rodriguez Feliciano | Address on File | | | | | | |
| 2528560 | Aida Rodriguez Flores | Address on File | | | | | | |
| 2332477 | Aida Rodriguez Fuentes | Address on File | | | | | | |
| 2276165 | Aida Rodriguez Hernandez | Address on File | | | | | | |
| 2339457 | Aida Rodriguez Lozada | Address on File | | | | | | |
| 2525683 | Aida Rodriguez Marrero | Address on File | | | | | | |
| 2260689 | Aida Rodriguez Medina | Address on File | | | | | | |
| 2267668 | Aida Rodriguez Melendez | Address on File | | | | | | |
| 2333071 | Aida Rodriguez Montalvo | Address on File | | | | | | |
| 2320361 | Aida Rodriguez Motta | Address on File | | | | | | |
| 2297486 | Aida Rodriguez Muñoz | Address on File | | | | | | |
| 2260736 | Aida Rodriguez Ortiz | Address on File | | | | | | |
| 2466181 | Aida Rodriguez Perez | Address on File | | | | | | |
| 2313666 | Aida Rodriguez Pizarro | Address on File | | | | | | |
| 2300904 | Aida Rodriguez Rivera | Address on File | | | | | | |
| 2264701 | Aida Rodriguez Rodriguez | Address on File | | | | | | |
| 2270968 | Aida Rodriguez Rodriguez | Address on File | | | | | | |
| 2313674 | Aida Rodriguez Rodriguez | Address on File | | | | | | |
| 2296385 | Aida Rodriguez Sanchez | Address on File | | | | | | |
| 2313663 | Aida Rodriguez Santiago | Address on File | | | | | | |
| 2330786 | Aida Rodriguez Senquis | Address on File | | | | | | |
| 2264867 | Aida Rodriguez Serpa | Address on File | | | | | | |
| 2332416 | Aida Rodriguez Sierra | Address on File | | | | | | |
| 2274222 | Aida Rodriguez Velez | Address on File | | | | | | |
| 2440940 | Aida Rodriguez Velez | Address on File | | | | | | |
| 2329615 | Aida Rodriguez Villareal | Address on File | | | | | | |
| 2310028 | Aida Rodriquez | Address on File | | | | | | |
| 2281534 | Aida Roig Perez | Address on File | | | | | | |
| 2286088 | Aida Rolon Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389187 | Aida Rolon Santos | Address on File | | | | | | |
| 2285139 | Aida Romero Aguirre | Address on File | | | | | | |
| 2309618 | Aida Romero Escalera | Address on File | | | | | | |
| 2256194 | Aida Rosa Avila | Address on File | | | | | | |
| 2278103 | Aida Rosa Delgado | Address on File | | | | | | |
| 2386472 | Aida Rosa Figueroa | Address on File | | | | | | |
| 2319342 | Aida Rosa Mercado | Address on File | | | | | | |
| 2310939 | Aida Rosa Rivera | Address on File | | | | | | |
| 2274996 | Aida Rosado Acevedo | Address on File | | | | | | |
| 2270792 | Aida Rosado Maisonet | Address on File | | | | | | |
| 2335759 | Aida Rosado Rivera | Address on File | | | | | | |
| 2260386 | Aida Rosado Santos | Address on File | | | | | | |
| 2290380 | Aida Rosario Crespo | Address on File | | | | | | |
| 2375482 | Aida Rosario Jimenez | Address on File | | | | | | |
| 2328297 | Aida Rosario Pizarro | Address on File | | | | | | |
| 2565222 | Aida Rosario Ramos | Address on File | | | | | | |
| 2254822 | Aida Rosario Rivera | Address on File | | | | | | |
| 2292773 | Aida Ruiz Bermudez | Address on File | | | | | | |
| 2335996 | Aida Ruiz Izquierdo | Address on File | | | | | | |
| 2336893 | Aida Ruiz Jesus | Address on File | | | | | | |
| 2310353 | Aida Ruiz Olivieri | Address on File | | | | | | |
| 2330653 | Aida Ruiz Ramos | Address on File | | | | | | |
| 2455081 | Aida Ruiz Torres | Address on File | | | | | | |
| 2274734 | Aida S Llavona Rivera | Address on File | | | | | | |
| 2559297 | Aida S Lopez Figueroa | Address on File | | | | | | |
| 2436310 | Aida S Ortiz Colon | Address on File | | | | | | |
| 2293985 | Aida Saez Falcon | Address on File | | | | | | |
| 2321707 | Aida Salaman Salaman | Address on File | | | | | | |
| 2274291 | Aida Salgado Pabon | Address on File | | | | | | |
| 2308893 | Aida Sanchez Crespo | Address on File | | | | | | |
| 2512387 | Aida Sanchez Feliciano | Address on File | | | | | | |
| 2274863 | Aida Sanchez Leon | Address on File | | | | | | |
| 2313482 | Aida Sanchez Morales | Address on File | | | | | | |
| 2273143 | Aida Sanchez Rivera | Address on File | | | | | | |
| 2310583 | Aida Sanchez Robles | Address on File | | | | | | |
| 2318559 | Aida Santana Castro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335584 | Aida Santana Nazario | Address on File | | | | | | |
| 2373051 | Aida Santana Ortiz | Address on File | | | | | | |
| 2258290 | Aida Santana Rodriguez | Address on File | | | | | | |
| 2335483 | Aida Santana Rodriguez | Address on File | | | | | | |
| 2539106 | Aida Santiago | Address on File | | | | | | |
| 2566683 | Aida Santiago Cintron | Address on File | | | | | | |
| 2261141 | Aida Santiago Estrada | Address on File | | | | | | |
| 2284786 | Aida Santiago Guzman | Address on File | | | | | | |
| 2263604 | Aida Santiago Marrero | Address on File | | | | | | |
| 2295050 | Aida Santiago Martinez | Address on File | | | | | | |
| 2338599 | Aida Santiago Rodriguez | Address on File | | | | | | |
| 2467548 | Aida Santiago Sanchez | Address on File | | | | | | |
| 2324622 | Aida Santos Espiet | Address on File | | | | | | |
| 2375678 | Aida Santos Rivera | Address on File | | | | | | |
| 2379034 | Aida Seda Rivera | Address on File | | | | | | |
| 2328508 | Aida Sepulveda Delgado | Address on File | | | | | | |
| 2449329 | Aida Serrano Reyes | Address on File | | | | | | |
| 2337934 | Aida Serrano Tirado | Address on File | | | | | | |
| 2564274 | Aida Sierra Beltran | Address on File | | | | | | |
| 2373638 | Aida Silvestrini Rodriguez | Address on File | | | | | | |
| 2279451 | Aida Sola Sola | Address on File | | | | | | |
| 2297255 | Aida Soto Cubero | Address on File | | | | | | |
| 2302375 | Aida Suarez Cotto | Address on File | | | | | | |
| 2327156 | Aida Suarez Morales | Address on File | | | | | | |
| 2390647 | Aida Suarez Pabon | Address on File | | | | | | |
| 2398934 | Aida T Fuentes Rivera | Address on File | | | | | | |
| 2282972 | Aida T T Martinez Aida | Address on File | | | | | | |
| 2374646 | Aida T T Rodriguez Rodrig | Address on File | | | | | | |
| 2377714 | Aida Tirado Matos | Address on File | | | | | | |
| 2393499 | Aida Toro Irizarry | Address on File | | | | | | |
| 2323113 | Aida Torres Baez | Address on File | | | | | | |
| 2394399 | Aida Torres Caraballo | Address on File | | | | | | |
| 2255299 | Aida Torres Colon | Address on File | | | | | | |
| 2467048 | Aida Torres Crespo | Address on File | | | | | | |
| 2268797 | Aida Torres Cruz | Address on File | | | | | | |
| 2303765 | Aida Torres Cruz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375867 | Aida Torres Cruz | Address on File | | | | | | |
| 2269991 | Aida Torres De Mojica | Address on File | | | | | | |
| 2295280 | Aida Torres Ferrer | Address on File | | | | | | |
| 2322566 | Aida Torres Garcia | Address on File | | | | | | |
| 2306935 | Aida Torres Lebron | Address on File | | | | | | |
| 2321494 | Aida Torres Montalvo | Address on File | | | | | | |
| 2385919 | Aida Torres Pagan | Address on File | | | | | | |
| 2511338 | Aida Torres Ramos | Address on File | | | | | | |
| 2303420 | Aida Torres Vargas | Address on File | | | | | | |
| 2258418 | Aida Torres Vazquez | Address on File | | | | | | |
| 2281560 | Aida Trenche Vega | Address on File | | | | | | |
| 2296624 | Aida Trevino Rodriguez | Address on File | | | | | | |
| 2285282 | Aida Ubarri Leon | Address on File | | | | | | |
| 2470423 | Aida V Diaz Olmo | Address on File | | | | | | |
| 2281978 | Aida V Jimenez Prieto | Address on File | | | | | | |
| 2468066 | Aida V Maldonado Diaz | Address on File | | | | | | |
| 2290605 | Aida V V Usua Roman | Address on File | | | | | | |
| 2389029 | Aida Valdes Negron | Address on File | | | | | | |
| 2387525 | Aida Valentin Martinez | Address on File | | | | | | |
| 2447951 | Aida Varela Rivera | Address on File | | | | | | |
| 2313197 | Aida Vargas Adorno | Address on File | | | | | | |
| 2331642 | Aida Vargas Alvarez | Address on File | | | | | | |
| 2311067 | Aida Vargas Cruz | Address on File | | | | | | |
| 2311215 | Aida Vargas Fuentes | Address on File | | | | | | |
| 2339410 | Aida Vargas Rosas | Address on File | | | | | | |
| 2332724 | Aida Varona Olivella | Address on File | | | | | | |
| 2525650 | Aida Vazquez Cintron | Address on File | | | | | | |
| 2254782 | Aida Vazquez Diaz | Address on File | | | | | | |
| 2382254 | Aida Vazquez Martinez | Address on File | | | | | | |
| 2291976 | Aida Vazquez Rosario | Address on File | | | | | | |
| 2391067 | Aida Vega Colon | Address on File | | | | | | |
| 2339860 | Aida Vega Cora | Address on File | | | | | | |
| 2389688 | Aida Vega Rivera | Address on File | | | | | | |
| 2316497 | Aida Veguilla Jauride | Address on File | | | | | | |
| 2341368 | Aida Velazquez Cantre | Address on File | | | | | | |
| 2546645 | Aida Velazquez Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330232 | Aida Velazquez Rivera | Address on File | | | | | | |
| 2298906 | Aida Velez Acosta | Address on File | | | | | | |
| 2372840 | Aida Velez Cardona | Address on File | | | | | | |
| 2267132 | Aida Velez Mercado | Address on File | | | | | | |
| 2286240 | Aida Velez Ortiz | Address on File | | | | | | |
| 2386667 | Aida Velez Ortiz | Address on File | | | | | | |
| 2277413 | Aida Velez Perez | Address on File | | | | | | |
| 2279944 | Aida Velez Roche | Address on File | | | | | | |
| 2374434 | Aida Vellon Gomez | Address on File | | | | | | |
| 2313110 | Aida Vergara Perez | Address on File | | | | | | |
| 2322433 | Aida Vientos Pratts | Address on File | | | | | | |
| 2378978 | Aida Viera Marquez | Address on File | | | | | | |
| 2295623 | Aida Villegas Pagan | Address on File | | | | | | |
| 2344957 | Aida Viruet Villafañe | Address on File | | | | | | |
| 2527181 | Aida Y Lopez Ramos | Address on File | | | | | | |
| 2546686 | Aida Y Martinez Claudio | Address on File | | | | | | |
| 2478964 | AIDA Y NAVARRO LOPEZ | Address on File | | | | | | |
| 2557540 | Aida Y Pinto Garcia | Address on File | | | | | | |
| 2429070 | Aida Y Rodriguez Rivera | Address on File | | | | | | |
| 2496066 | AIDA Y RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2257506 | Aida Zabala Garcia | Address on File | | | | | | |
| 2390152 | Aida Zeno Olmo | Address on File | | | | | | |
| 2500695 | AIDA__ISABEL  MIRANDA MONTES | Address on File | | | | | | |
| 2444373 | Aidaivis Aponte Fontanez | Address on File | | | | | | |
| 2507644 | Aidalee Mojica Hernandez | Address on File | | | | | | |
| 2522496 | Aidali Plaza Acevedo | Address on File | | | | | | |
| 2530966 | Aidalina Velazquez Costoso | Address on File | | | | | | |
| 2489694 | AIDALIS  SANTIAGO CABRERA | Address on File | | | | | | |
| 2500091 | AIDALISSE  ROSADO RIVERA | Address on File | | | | | | |
| 2429894 | Aidalisse Rosado Rivera | Address on File | | | | | | |
| 2474705 | AIDALIZ  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2487648 | AIDALIZ  PADILLA RODRIGUEZ | Address on File | | | | | | |
| 2453242 | Aidaliz Pagan Diaz | Address on File | | | | | | |
| 2525396 | Aidamari Cuevas Ramirez | Address on File | | | | | | |
| 2504744 | AIDAMARIE  LOPEZ OLIVER | Address on File | | | | | | |
| 2479602 | AIDAMARIE  MORALES GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548200 | Aidamaris Gonzalez Gonzalez | Address on File | | | | | | |
| 2557948 | Aidan Pagan | Address on File | | | | | | |
| 2478737 | AIDANES  FIGUEROA RIVERA | Address on File | | | | | | |
| 2496936 | AIDE  CONTRERAS CUEVAS | Address on File | | | | | | |
| 2481198 | AIDE  SOTO PEREZ | Address on File | | | | | | |
| 2503451 | AIDE L MORALES COTTO | Address on File | | | | | | |
| 2480276 | AIDEE D CARDONA ACEVEDO | Address on File | | | | | | |
| 2334871 | Aidee Rodriguez Rodriguez | Address on File | | | | | | |
| 2300631 | Aidee Texidor Perez | Address on File | | | | | | |
| 2389682 | Aidelina Santiago De Jesus | Address on File | | | | | | |
| 2290669 | Aidelisa Torres Recio | Address on File | | | | | | |
| 2508117 | Aidelisa Vargas Nunez | Address on File | | | | | | |
| 2443036 | Aideliz A Lugo Pagan | Address on File | | | | | | |
| 2543639 | Aideliz Millet Coreano | Address on File | | | | | | |
| 2437765 | Aideliza A Ortiz Collazo | Address on File | | | | | | |
| 2507018 | AIDELLE M RODRIGUEZ FUENTES | Address on File | | | | | | |
| 2536114 | Aidelyn Rosas Bobe | Address on File | | | | | | |
| 2556098 | Aidibetsy Morales Sanchez | Address on File | | | | | | |
| 2483417 | AIDIL  VAZQUEZ AGOSTO | Address on File | | | | | | |
| 2556010 | Aidimar Veray Davila | Address on File | | | | | | |
| 2486189 | AIDITA  LUCIANO MUNOZ | Address on File | | | | | | |
| 2506419 | AIDITA  VAZQUEZ FIGUEROA | Address on File | | | | | | |
| 2317380 | Aidria Miranda Cardona | Address on File | | | | | | |
| 2483400 | AIDYL  TORRES BORGES | Address on File | | | | | | |
| 2490236 | AIDYL C GUARDIOLA ALFONSO | Address on File | | | | | | |
| 2425536 | Aidyl E Cortes Reyes | Address on File | | | | | | |
| 2479095 | AIDYN  ANDINO LOPEZ | Address on File | | | | | | |
| 2396552 | Aidyn Fontanez Gonzalez | Address on File | | | | | | |
| 2340399 | Aidyn Roman Roldan | Address on File | | | | | | |
| 2432537 | Aidyvelisse Hernandez Pi?Ero | Address on File | | | | | | |
| 2394226 | Aigloe Miranda Santini | Address on File | | | | | | |
| 2559956 | Aigza Medina Marrero | Address on File | | | | | | |
| 2484168 | AILEEN  ACEVEDO RODRIGUEZ | Address on File | | | | | | |
| 2479686 | AILEEN  ACOSTA RAMIREZ | Address on File | | | | | | |
| 2479114 | AILEEN  BRACERO MOLINA | Address on File | | | | | | |
| 2505361 | AILEEN  CINTRON RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493095 | AILEEN  DIAZ NEGRON | Address on File | | | | | | |
| 2482185 | AILEEN  ENCARNACION CORREA | Address on File | | | | | | |
| 2478058 | AILEEN  GONZALEZ MUNIZ | Address on File | | | | | | |
| 2480767 | AILEEN  MARTINEZ ALMODOVAR | Address on File | | | | | | |
| 2486770 | AILEEN  MARTINEZ PORTALATIN | Address on File | | | | | | |
| 2484324 | AILEEN  MENDEZ PONCE | Address on File | | | | | | |
| 2503679 | AILEEN  MONTANEZ QUINONES | Address on File | | | | | | |
| 2502570 | AILEEN  MORENO ORTIZ | Address on File | | | | | | |
| 2477823 | AILEEN  OJEDA MORALES | Address on File | | | | | | |
| 2479399 | AILEEN  OTERO ORTIZ | Address on File | | | | | | |
| 2477930 | AILEEN  RIVERA RIVERA | Address on File | | | | | | |
| 2497221 | AILEEN  ROSARIO DE JESUS | Address on File | | | | | | |
| 2499068 | AILEEN  SOTO MENDEZ | Address on File | | | | | | |
| 2477552 | AILEEN  VEGA RIVERA | Address on File | | | | | | |
| 2428868 | Aileen A Bracero Molina | Address on File | | | | | | |
| 2329751 | Aileen Alicea Montanez | Address on File | | | | | | |
| 2529054 | Aileen Cabrera Medina | Address on File | | | | | | |
| 2458653 | Aileen Carlo Rivera | Address on File | | | | | | |
| 2446484 | Aileen Castellano | Address on File | | | | | | |
| 2429059 | Aileen D Sotomayor Torres | Address on File | | | | | | |
| 2446405 | Aileen De La Torre | Address on File | | | | | | |
| 2398234 | Aileen De Leon Gonzalez | Address on File | | | | | | |
| 2520876 | Aileen Diaz Rivera | Address on File | | | | | | |
| 2531336 | Aileen Diaz Rivera | Address on File | | | | | | |
| 2490864 | AILEEN E JUSINO MONTERO | Address on File | | | | | | |
| 2504940 | AILEEN E NIEVES CURET | Address on File | | | | | | |
| 2477163 | AILEEN E TORRES RIVERA | Address on File | | | | | | |
| 2441193 | Aileen Fabery Torres | Address on File | | | | | | |
| 2457526 | Aileen Fernandez Betancour | Address on File | | | | | | |
| 2515054 | Aileen Figueroa Orsini | Address on File | | | | | | |
| 2428575 | Aileen G Rodriguez Gerena | Address on File | | | | | | |
| 2307482 | Aileen Gomez Lebron | Address on File | | | | | | |
| 2532209 | Aileen Gonzalez Medina | Address on File | | | | | | |
| 2435438 | Aileen Gonzalez Rodriguez | Address on File | | | | | | |
| 2560561 | Aileen I Colon Rivera | Address on File | | | | | | |
| 2501567 | AILEEN I VAZQUEZ SANTOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559660 | Aileen J Diaz De Leon | Address on File | | | | | | |
| 2542640 | Aileen J Figueroa Lugo | Address on File | | | | | | |
| 2476109 | AILEEN J MORALES FIGUEROA | Address on File | | | | | | |
| 2489289 | AILEEN J QUINONES MENDEZ | Address on File | | | | | | |
| 2494664 | AILEEN J RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2424285 | Aileen Lopez Gonzalez | Address on File | | | | | | |
| 2543773 | Aileen M Alicea Gonzalez | Address on File | | | | | | |
| 2503516 | AILEEN M BISBAL SANTIAGO | Address on File | | | | | | |
| 2453056 | Aileen M Collazo Campos | Address on File | | | | | | |
| 2453184 | Aileen M Emmanuelli Espada | Address on File | | | | | | |
| 2504594 | AILEEN M MELETICHE VELAZQUEZ | Address on File | | | | | | |
| 2451152 | Aileen M Morales Vargas | Address on File | | | | | | |
| 2499458 | AILEEN M NEGRON CUBANO | Address on File | | | | | | |
| 2491650 | AILEEN M RAMOS LOZANO | Address on File | | | | | | |
| 2506149 | AILEEN M RAMOS SOSA | Address on File | | | | | | |
| 2526282 | Aileen M Velazquez Pagan | Address on File | | | | | | |
| 2564547 | Aileen Maldonado Diaz | Address on File | | | | | | |
| 2279054 | Aileen Medina Pinero | Address on File | | | | | | |
| 2537025 | Aileen Morales Hernandez | Address on File | | | | | | |
| 2471134 | Aileen Navas Auger | Address on File | | | | | | |
| 2550050 | Aileen Nieves | Address on File | | | | | | |
| 2557105 | Aileen Ortiz Rosado | Address on File | | | | | | |
| 2345009 | Aileen Perez Perez | Address on File | | | | | | |
| 2457033 | Aileen Perez Ramos | Address on File | | | | | | |
| 2550512 | Aileen Pinero | Address on File | | | | | | |
| 2515514 | Aileen Pizarro Fuentes | Address on File | | | | | | |
| 2521845 | Aileen R. Ramirez Toledo | Address on File | | | | | | |
| 2546569 | Aileen Ramos | Address on File | | | | | | |
| 2429673 | Aileen Rivera Llanera | Address on File | | | | | | |
| 2523221 | Aileen Rodriguez Oquendo | Address on File | | | | | | |
| 2560511 | Aileen Rosa Cuadrado | Address on File | | | | | | |
| 2513652 | Aileen Sanchez Marrero | Address on File | | | | | | |
| 2465355 | Aileen Soto Delgado | Address on File | | | | | | |
| 2376070 | Aileen T Velazco Dominguez | Address on File | | | | | | |
| 2449530 | Aileen V Gonzalez Esteban | Address on File | | | | | | |
| 2557412 | Aileen V Gonzalez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506860 | AILEEN V VAZQUEZ MUNOZ | Address on File | | | | | | |
| 2516149 | Aileen Valentin Colon | Address on File | | | | | | |
| 2336131 | Aileen Vega Rivera | Address on File | | | | | | |
| 2439590 | Aileen Velez Due?O | Address on File | | | | | | |
| 2516310 | Aileen Viera Mora | Address on File | | | | | | |
| 2493379 | AILEEN Y RIOS GONZALEZ | Address on File | | | | | | |
| 2432157 | Aileene Lizardi Rivera | Address on File | | | | | | |
| 2493204 | AILEENE M MARTINEZ GARCED | Address on File | | | | | | |
| 2504857 | AILENE M  VICENTE VIZCARONDO | Address on File | | | | | | |
| 2490277 | AILENE M DEL RIO GARCIA | Address on File | | | | | | |
| 2508905 | Ailene Rosario Santiago | Address on File | | | | | | |
| 2562083 | Ailenne Perez Ayala | Address on File | | | | | | |
| 2512209 | Ailian Agosto Ortiz | Address on File | | | | | | |
| 2498464 | AILICEC  SIFRE ROMAN | Address on File | | | | | | |
| 2333942 | Ailin Maldonado Santiago | Address on File | | | | | | |
| 2375399 | Ailin Martinez Gonzalez | Address on File | | | | | | |
| 2438202 | Ailin Oquendo Mu?Iz | Address on File | | | | | | |
| 2346473 | Ailin Paredes Rodriguez | Address on File | | | | | | |
| 2545497 | Aillen Galindez Stella | Address on File | | | | | | |
| 2264802 | Aillen Santiago Jesus | Address on File | | | | | | |
| 2563519 | Aillen Vazquez Gonzalez | Address on File | | | | | | |
| 2305052 | Ailsa M M Pabon Sepulveda | Address on File | | | | | | |
| 2260069 | Ailsa Maymi Rivera | Address on File | | | | | | |
| 2441478 | Ailsabel Marrero De Rubio | Address on File | | | | | | |
| 2492549 | AILSIE  RAMOS FELIX | Address on File | | | | | | |
| 2478870 | AILYN  HERNANDEZ AYALA | Address on File | | | | | | |
| 2513896 | Ailyn Garcia Leon | Address on File | | | | | | |
| 2378459 | Ailyn Irizarry Ortiz | Address on File | | | | | | |
| 2425142 | Ailyn J Ramos Rivera | Address on File | | | | | | |
| 2469122 | Ailyn Vazquez Padro | Address on File | | | | | | |
| 2485253 | AIMARA  SEPULVEDA CARRERO | Address on File | | | | | | |
| 2485096 | AIME  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2351513 | AIME GAUTIER,JACQUES | Address on File | | | | | | |
| 2542452 | Aime Gonzalez Rodriguez | Address on File | | | | | | |
| 2444991 | Aime Medina Castillo | Address on File | | | | | | |
| 2511230 | Aimee      M R Endon Menendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499871 | AIMEE  ARVELO DIAZ | Address on File | | | | | | |
| 2485203 | AIMEE  BERMUDEZ COLON | Address on File | | | | | | |
| 2472630 | AIMEE  CUEVAS GONZALEZ | Address on File | | | | | | |
| 2495118 | AIMEE  LUCIANO CUEVAS | Address on File | | | | | | |
| 2439856 | Aimee A De Leon Pereira | Address on File | | | | | | |
| 2531209 | Aimee Acevedo Rodriguez | Address on File | | | | | | |
| 2526988 | Aimee Boyer Rodriguez | Address on File | | | | | | |
| 2549573 | Aimee Cabrera Mu?lz | Address on File | | | | | | |
| 2561214 | Aimee F Del Valle Rodriguez | Address on File | | | | | | |
| 2556063 | Aimee Figueroa Vega | Address on File | | | | | | |
| 2335939 | Aimee G Burgos | Address on File | | | | | | |
| 2527318 | Aimee Gonzalez Rosado | Address on File | | | | | | |
| 2515466 | Aimee J. Rivera Bocanegra | Address on File | | | | | | |
| 2273810 | Aimee Laboy Sanchez | Address on File | | | | | | |
| 2556621 | Aimee Lopez Herencia | Address on File | | | | | | |
| 2486808 | AIMEE M DIAZ AGOSTO | Address on File | | | | | | |
| 2475619 | AIMEE M RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2503269 | AIMEE P COLON SOTO | Address on File | | | | | | |
| 2450484 | Aimee Pellot Romero | Address on File | | | | | | |
| 2324672 | Aimee Reyes Lopez | Address on File | | | | | | |
| 2516377 | Aimee Rivera Ayala | Address on File | | | | | | |
| 2564707 | Aimee Rivera Rivera | Address on File | | | | | | |
| 2540452 | Aimee Romero Rivera | Address on File | | | | | | |
| 2527613 | Aimee Serrano | Address on File | | | | | | |
| 2530931 | Aimee Villafane Claudio | Address on File | | | | | | |
| 2526371 | Aimeet Arroyo Ortiz | Address on File | | | | | | |
| 2440802 | Aimely Asencio Caraballo | Address on File | | | | | | |
| 2484546 | AIMET  MALDONADO DE JESUS | Address on File | | | | | | |
| 2335456 | Aimet Calo Morales | Address on File | | | | | | |
| 2505341 | AIMY  DOMINGUEZ ROSARIO | Address on File | | | | | | |
| 2502301 | AINE  ANDINO DAVILA | Address on File | | | | | | |
| 2430039 | Ainee  J Rodriguez Musoz | Address on File | | | | | | |
| 2548734 | Ainex S Vizcarrondo Luzunaris | Address on File | | | | | | |
| 2554065 | Ainez Medina Resto | Address on File | | | | | | |
| 2536096 | Aira Santana Cabassa | Address on File | | | | | | |
| 2488339 | AIRADY  MUNOZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539132 | Airam Garcia Colon | Address on File | | | | | | |
| 2473520 | AIRAMZUL  CABRAL GUADALUPE | Address on File | | | | | | |
| 2321047 | Airangel Machado Velez | Address on File | | | | | | |
| 2458287 | Airell A Cruz Espinosa | Address on File | | | | | | |
| 2475071 | AIRI  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2441920 | Airin Soto Perez | Address on File | | | | | | |
| 2523699 | Airis X Castillo Ramos | Address on File | | | | | | |
| 2533364 | Airleen Otero Serrano | Address on File | | | | | | |
| 2508525 | Aisha Chacon Gonzalez | Address on File | | | | | | |
| 2564434 | Aisha I Rodriguez Torruellas | Address on File | | | | | | |
| 2542632 | Aisha L Caraballo Torres | Address on File | | | | | | |
| 2532784 | Aisha M Pacheco Rivera | Address on File | | | | | | |
| 2523899 | Aisier Moralesvalentin | Address on File | | | | | | |
| 2491868 | AISSA D CRUZ SANTOS | Address on File | | | | | | |
| 2377907 | Aissa M Colon Cruz | Address on File | | | | | | |
| 2479833 | AISSA M GARCIA MARCANO | Address on File | | | | | | |
| 2264271 | Aissa Tirado Aviles | Address on File | | | | | | |
| 2527762 | Aisvel Santiago Alvarado | Address on File | | | | | | |
| 2483192 | AITZA  CEPEDA BELTRAN | Address on File | | | | | | |
| 2488995 | AITZA  PABON VALENTIN | Address on File | | | | | | |
| 2485017 | AITZA  RIVERA GALVEZ | Address on File | | | | | | |
| 2440140 | Aitza A Mujica Hernandez | Address on File | | | | | | |
| 2498206 | AITZA E CASTRO DAVILA | Address on File | | | | | | |
| 2493054 | AITZA E RIVERA GARCIA | Address on File | | | | | | |
| 2284273 | Aitza I I Orria Esquilin | Address on File | | | | | | |
| 2493128 | AITZA M PADILLA FERRER | Address on File | | | | | | |
| 2518833 | Aitza Marrero Davila | Address on File | | | | | | |
| 2511264 | Aitza Martinez Martinez | Address on File | | | | | | |
| 2428803 | Aitza N Centeno Rivera | Address on File | | | | | | |
| 2557094 | Aitza Nuñez Albino | Address on File | | | | | | |
| 2523955 | Aitza Pabon Valentin | Address on File | | | | | | |
| 2561073 | Aivelisse Abikaran Nieves | Address on File | | | | | | |
| 2475044 | AIXA  BAEZ ALBARRAN | Address on File | | | | | | |
| 2472340 | AIXA  CAMACHO VELEZ | Address on File | | | | | | |
| 2475939 | AIXA  CINTRON BOBE | Address on File | | | | | | |
| 2483588 | AIXA  DE JESUS ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507145 | AIXA  DILONE TORRES | Address on File | | | | | | |
| 2482466 | AIXA  FERRER BONET | Address on File | | | | | | |
| 2482122 | AIXA  MARGOLLA OFARRILL | Address on File | | | | | | |
| 2476506 | AIXA  MARTINEZ CLAUDIO | Address on File | | | | | | |
| 2490931 | AIXA  MEDINA CALDERON | Address on File | | | | | | |
| 2498227 | AIXA  MONTERO AVILES | Address on File | | | | | | |
| 2486804 | AIXA  NAZARIO PANETO | Address on File | | | | | | |
| 2507170 | AIXA  PADUA GONZALEZ | Address on File | | | | | | |
| 2496323 | AIXA  RAMOS CASANOVA | Address on File | | | | | | |
| 2487000 | AIXA  RIVERA CABEZAS | Address on File | | | | | | |
| 2488873 | AIXA  RIVERA ORTIZ | Address on File | | | | | | |
| 2492140 | AIXA  RODRIGUEZ CLAUDIO | Address on File | | | | | | |
| 2503765 | AIXA  ROMAN PEREIRA | Address on File | | | | | | |
| 2492741 | AIXA  SANCHEZ VALLE | Address on File | | | | | | |
| 2491692 | AIXA  SOSA SALINAS | Address on File | | | | | | |
| 2504724 | AIXA  VEGA ROSADO | Address on File | | | | | | |
| 2495440 | AIXA  VIRELLA RIVERA | Address on File | | | | | | |
| 2445664 | Aixa A Aponte Lopez | Address on File | | | | | | |
| 2550515 | Aixa A Ortiz Olazagasti | Address on File | | | | | | |
| 2451621 | Aixa A Rodriguez Davila | Address on File | | | | | | |
| 2476912 | AIXA A ROSADO ROSADO | Address on File | | | | | | |
| 2424707 | Aixa Abrams Lopez | Address on File | | | | | | |
| 2398104 | Aixa Alicea Navarro | Address on File | | | | | | |
| 2533655 | Aixa Amaro Mauras | Address on File | | | | | | |
| 2432990 | Aixa Andino Monta?Ez | Address on File | | | | | | |
| 2394867 | Aixa Aviles Cruz | Address on File | | | | | | |
| 2424439 | Aixa B Davila Cancel | Address on File | | | | | | |
| 2524536 | Aixa Baez Velazquez | Address on File | | | | | | |
| 2556522 | Aixa Barreto Ramos | Address on File | | | | | | |
| 2275649 | Aixa Bauza Rosado | Address on File | | | | | | |
| 2427995 | Aixa Berrios Rivera | Address on File | | | | | | |
| 2448047 | Aixa Blanco Moro | Address on File | | | | | | |
| 2324707 | Aixa C C Menendez Negron | Address on File | | | | | | |
| 2371828 | Aixa Calero Jimenez | Address on File | | | | | | |
| 2550001 | Aixa Cardona Maysonet | Address on File | | | | | | |
| 2347484 | Aixa Cruz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2486165 | AIXA D COLON LEON | Address on File | | | | | | |
| 2431843 | Aixa D Pizarro Calderon | Address on File | | | | | | |
| 2536810 | Aixa Davila Morales | Address on File | | | | | | |
| 2285657 | Aixa Davila Rodriguez | Address on File | | | | | | |
| 2540285 | Aixa Del C. Hernandez Lopez | Address on File | | | | | | |
| 2312573 | Aixa Delgado Canabal | Address on File | | | | | | |
| 2517591 | Aixa Diaz Diaz | Address on File | | | | | | |
| 2543872 | Aixa Diaz Hernandez | Address on File | | | | | | |
| 2499889 | AIXA E CORREA BACHILLER | Address on File | | | | | | |
| 2274837 | Aixa E E Rodriguez Seijo | Address on File | | | | | | |
| 2514438 | Aixa E Escalera Rijos | Address on File | | | | | | |
| 2442997 | Aixa E Irizarry Arroyo | Address on File | | | | | | |
| 2445935 | Aixa E Nazario Mercado | Address on File | | | | | | |
| 2398618 | Aixa E Ramirez Lluch | Address on File | | | | | | |
| 2298420 | Aixa E Rivera Mendez | Address on File | | | | | | |
| 2497072 | AIXA E ROMAN CEREZO | Address on File | | | | | | |
| 2480556 | AIXA E VALENTIN BAEZ | Address on File | | | | | | |
| 2514772 | Aixa Echevarria Perez | Address on File | | | | | | |
| 2548231 | Aixa Ellin Bonet | Address on File | | | | | | |
| 2511302 | Aixa Enid Casas Betancourt | Address on File | | | | | | |
| 2515389 | Aixa Escobar Alejandro | Address on File | | | | | | |
| 2438638 | Aixa Figueroa De Jesus | Address on File | | | | | | |
| 2543834 | Aixa Figueroa Vazquez | Address on File | | | | | | |
| 2398257 | Aixa Freytes Andino | Address on File | | | | | | |
| 2450654 | Aixa G Nunez Cotto | Address on File | | | | | | |
| 2480381 | AIXA G ROMAN CRUZ | Address on File | | | | | | |
| 2459023 | Aixa G Romero Morales | Address on File | | | | | | |
| 2527353 | Aixa Garcia | Address on File | | | | | | |
| 2453265 | Aixa Garcia Jimenez | Address on File | | | | | | |
| 2518052 | Aixa Gcruz Pol | Address on File | | | | | | |
| 2533518 | Aixa Gonzalez Colon | Address on File | | | | | | |
| 2341344 | Aixa Hernandez Hernandez | Address on File | | | | | | |
| 2398733 | Aixa I Espinosa Rivera | Address on File | | | | | | |
| 2469036 | Aixa I Gonzalez Sosa | Address on File | | | | | | |
| 2549522 | Aixa I Hicks Lopez | Address on File | | | | | | |
| 2275577 | Aixa I I Ruiz Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509748 | Aixa I Molina Vargas | Address on File | | | | | | |
| 2492431 | AIXA I PEREZ SOTOMAYOR | Address on File | | | | | | |
| 2481717 | AIXA I RIOS VAZQUEZ | Address on File | | | | | | |
| 2475181 | AIXA I RIVERA DE JESUS | Address on File | | | | | | |
| 2443570 | Aixa I Rivera Vidal | Address on File | | | | | | |
| 2458002 | Aixa I Vega Baez | Address on File | | | | | | |
| 2495873 | AIXA I VELEZ RIVERA | Address on File | | | | | | |
| 2545415 | Aixa I. Estrada | Address on File | | | | | | |
| 2482612 | AIXA J FLORES RODRIGUEZ | Address on File | | | | | | |
| 2541001 | Aixa Kuilan Claudio | Address on File | | | | | | |
| 2371824 | Aixa L Diaz Montijo | Address on File | | | | | | |
| 2441883 | Aixa L Perez Alvira | Address on File | | | | | | |
| 2532623 | Aixa L Rivera Marrero | Address on File | | | | | | |
| 2526518 | Aixa L Rodriguez Alvarado | Address on File | | | | | | |
| 2505635 | AIXA L VAZQUEZ MELENDEZ | Address on File | | | | | | |
| 2525262 | Aixa M Baez Santos | Address on File | | | | | | |
| 2501075 | AIXA M CARMONA ALICEA | Address on File | | | | | | |
| 2506911 | AIXA M CARRASQUILLO CARABALLO | Address on File | | | | | | |
| 2524994 | Aixa M Cotto Moran | Address on File | | | | | | |
| 2470019 | Aixa M Diaz Davila | Address on File | | | | | | |
| 2552231 | Aixa M Lopez Colon | Address on File | | | | | | |
| 2374828 | Aixa M Morales Chevere | Address on File | | | | | | |
| 2523766 | Aixa M Morales Valentin | Address on File | | | | | | |
| 2470830 | Aixa M Morell Perello | Address on File | | | | | | |
| 2491850 | AIXA M MORELL PERELLO | Address on File | | | | | | |
| 2381595 | Aixa M Oliveras Rosario | Address on File | | | | | | |
| 2534787 | Aixa M Ortiz Cosme | Address on File | | | | | | |
| 2307144 | Aixa M Ortiz Ocasio | Address on File | | | | | | |
| 2503251 | AIXA M RODRIGUEZ GARAY | Address on File | | | | | | |
| 2478845 | AIXA M RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2450221 | Aixa M Rodriguez Torres | Address on File | | | | | | |
| 2380365 | Aixa M Romero Sanchez | Address on File | | | | | | |
| 2304533 | Aixa M Rosario Rosario | Address on File | | | | | | |
| 2430322 | Aixa M Solivan Vazquez | Address on File | | | | | | |
| 2524367 | Aixa M Soto Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530796 | Aixa M. Matos Sanchez | Address on File | | | | | | |
| 2510125 | Aixa Marin Laboy | Address on File | | | | | | |
| 2435097 | Aixa Melendez Richardson | Address on File | | | | | | |
| 2344725 | Aixa Mojica Perea | Address on File | | | | | | |
| 2386579 | Aixa Monclova Vega | Address on File | | | | | | |
| 2262450 | Aixa Montero Aviles | Address on File | | | | | | |
| 2494387 | AIXA N MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2495817 | AIXA N PINERO MENENDEZ | Address on File | | | | | | |
| 2526838 | Aixa N Vargas Feliciano | Address on File | | | | | | |
| 2465838 | Aixa Nazario Paneto | Address on File | | | | | | |
| 2442759 | Aixa Ortiz Gomez | Address on File | | | | | | |
| 2514125 | Aixa Pastor Canales | Address on File | | | | | | |
| 2335740 | Aixa Perello Duran | Address on File | | | | | | |
| 2556838 | Aixa Perez | Address on File | | | | | | |
| 2310573 | Aixa Rios Nater | Address on File | | | | | | |
| 2445282 | Aixa Rivera Allende | Address on File | | | | | | |
| 2509498 | Aixa Rivera Colon | Address on File | | | | | | |
| 2451164 | Aixa Rivera Cruz | Address on File | | | | | | |
| 2428041 | Aixa Rivera Soto | Address on File | | | | | | |
| 2273156 | Aixa Rodriguez Chaves | Address on File | | | | | | |
| 2451115 | Aixa Rodriguez Vazquez | Address on File | | | | | | |
| 2398151 | Aixa Rosa Feliciano | Address on File | | | | | | |
| 2535779 | Aixa Rosado Carrrillo | Address on File | | | | | | |
| 2471089 | Aixa Rosado Pietri | Address on File | | | | | | |
| 2469462 | Aixa Rosario Diaz | Address on File | | | | | | |
| 2440753 | Aixa Ruiz Ellis | Address on File | | | | | | |
| 2464659 | Aixa Ruiz Sanchez | Address on File | | | | | | |
| 2561887 | Aixa Ruiz Torres | Address on File | | | | | | |
| 2423962 | Aixa S Cabrera Santiago | Address on File | | | | | | |
| 2512329 | Aixa S Grau Santa | Address on File | | | | | | |
| 2501200 | AIXA S MALDONADO GALARZA | Address on File | | | | | | |
| 2481811 | AIXA T  VAZQUEZ ROMERO | Address on File | | | | | | |
| 2444733 | Aixa T Gaitan Beltran | Address on File | | | | | | |
| 2373047 | Aixa Tavarez Ramos | Address on File | | | | | | |
| 2481399 | AIXA V JIMENEZ REYES | Address on File | | | | | | |
| 2539163 | Aixa V Mu?Oz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503837 | AIXA V ROMAN RIVERA | Address on File | | | | | | |
| 2302240 | Aixa Vazquez Romero | Address on File | | | | | | |
| 2555873 | Aixa Velez Manzano | Address on File | | | | | | |
| 2538793 | Aixa Viera Rios | Address on File | | | | | | |
| 2523919 | Aixa Vilches Sanchez | Address on File | | | | | | |
| 2447022 | Aixa Y Garcia Santiago | Address on File | | | | | | |
| 2501110 | AIXA Y GONEM LORENZO | Address on File | | | | | | |
| 2477197 | AIXA Y MEDINA RAMIREZ | Address on File | | | | | | |
| 2476850 | AIXA Y SANTANA GARCIA | Address on File | | | | | | |
| 2479863 | AIXADEL  VELEZ CARDONA | Address on File | | | | | | |
| 2498640 | AIXAMAR  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2472448 | AIXSA  COLON MORALES | Address on File | | | | | | |
| 2471419 | AIXSA M RIVERA ROMAN | Address on File | | | | | | |
| 2350372 | AJA ORTIZ,ANGELA L | Address on File | | | | | | |
| 2511547 | Akby Roldos Matos | Address on File | | | | | | |
| 2513290 | Akeem Abelmain Torres Delgado | Address on File | | | | | | |
| 2328199 | Akemy A Detres Bobe | Address on File | | | | | | |
| 2557665 | Akizza Marrero Gutierrez | Address on File | | | | | | |
| 2519866 | Al K Cornier Morales | Address on File | | | | | | |
| 2439264 | Al R Lebron Ramirez | Address on File | | | | | | |
| 2421487 | ALABARCES FEBUS,CARMEN | Address on File | | | | | | |
| 2498047 | ALADINO  SILVA CLAUDIO | Address on File | | | | | | |
| 2300133 | Aladino Alvarado Rivera | Address on File | | | | | | |
| 2264901 | Aladino Alvarez Fernand | Address on File | | | | | | |
| 2391346 | Aladino Andujar Cordero | Address on File | | | | | | |
| 2562298 | Aladino Cora Sanabria | Address on File | | | | | | |
| 2375238 | Aladino Feliciano Quinones | Address on File | | | | | | |
| 2538006 | Aladino Feliciano Santiago | Address on File | | | | | | |
| 2540110 | Aladino Gandia Perez | Address on File | | | | | | |
| 2554854 | Aladino Gonzalez Martinez | Address on File | | | | | | |
| 2322611 | Aladino Gonzalez Ortiz | Address on File | | | | | | |
| 2381444 | Aladino Irizarry Santiago | Address on File | | | | | | |
| 2286953 | Aladino Maldonado Torres | Address on File | | | | | | |
| 2269792 | Aladino Sanchez Gonzalez | Address on File | | | | | | |
| 2277333 | Aladino Santiago Landor | Address on File | | | | | | |
| 2388111 | Aladino Torres Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342934 | Aladino Vega Ruiz | Address on File | | | | | | |
| 2408312 | ALAGO AYALA,MARIBEL | Address on File | | | | | | |
| 2413295 | ALAGO LUCIANO,LUZ N | Address on File | | | | | | |
| 2565614 | Alago Mercado Wilfredo | Address on File | | | | | | |
| 2418427 | ALAGO PEREZ,JANET | Address on File | | | | | | |
| 2303151 | Alaida E Cruz Perez | Address on File | | | | | | |
| 2332716 | Alaida M Chinea Maldonado | Address on File | | | | | | |
| 2513417 | Alaila M Caban Andino | Address on File | | | | | | |
| 2260809 | Alain Mattei Medina | Address on File | | | | | | |
| 2485563 | ALAINED A MATTEI AYALA | Address on File | | | | | | |
| 2402956 | ALAMEDA DROS,AURA N | Address on File | | | | | | |
| 2402434 | ALAMEDA MERCADO,DELIA | Address on File | | | | | | |
| 2407634 | ALAMEDA MERCADO,WILMA | Address on File | | | | | | |
| 2352018 | ALAMEDA MORA,JUAN | Address on File | | | | | | |
| 2359287 | ALAMEDA ORTIZ,EDWIN M | Address on File | | | | | | |
| 2425076 | Alameda Reyes David | Address on File | | | | | | |
| 2403278 | ALAMEDA ROBLES,IRIS | Address on File | | | | | | |
| 2354067 | ALAMEDA RODRIGUEZ,DORIS | Address on File | | | | | | |
| 2551944 | Alamo A Perez | Address on File | | | | | | |
| 2518962 | Alamo Al Guzman | Address on File | | | | | | |
| 2534141 | Alamo Al Tavarez | Address on File | | | | | | |
| 2550479 | Alamo Al Vega | Address on File | | | | | | |
| 2421126 | ALAMO BRUNO,ADONIS | Address on File | | | | | | |
| 2420567 | ALAMO CARRION,CARMEN O | Address on File | | | | | | |
| 2403006 | ALAMO CHARBONIER,RUTH D | Address on File | | | | | | |
| 2423169 | ALAMO FERNANDEZ,ELEUTERIO | Address on File | | | | | | |
| 2422256 | ALAMO FIGUEROA,MAXIMINA | Address on File | | | | | | |
| 2404458 | ALAMO FIGUEROA,ZULMA L | Address on File | | | | | | |
| 2528330 | Alamo Garcia Wanda I | Address on File | | | | | | |
| 2417248 | ALAMO GONZALEZ,JULIA | Address on File | | | | | | |
| 2408683 | ALAMO LANDRAU,JEANETTE | Address on File | | | | | | |
| 2407383 | ALAMO LOPEZ,ANTONIA | Address on File | | | | | | |
| 2366660 | ALAMO LOPEZ,DORIS E | Address on File | | | | | | |
| 2362109 | ALAMO LOPEZ,ROSA M | Address on File | | | | | | |
| 2365463 | ALAMO LOPEZ,SYLVIA I | Address on File | | | | | | |
| 2445967 | Alamo M Crispin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2368015 | ALAMO MARTINEZ,JULIA A | Address on File | | | | | | |
| 2361783 | ALAMO MARTINEZ,LILIANA | Address on File | | | | | | |
| 2413953 | ALAMO MONTANEZ,MIRIAM | Address on File | | | | | | |
| 2365846 | ALAMO MORALES,LUZ E | Address on File | | | | | | |
| 2354613 | ALAMO MORALES,SOCORRO | Address on File | | | | | | |
| 2420238 | ALAMO NIEVES,OLGA I | Address on File | | | | | | |
| 2355215 | ALAMO ORTEGA,CLARA | Address on File | | | | | | |
| 2355880 | ALAMO PABON,CARMEN I | Address on File | | | | | | |
| 2557941 | Alamo Rivera Priscila | Address on File | | | | | | |
| 2403790 | ALAMO RIVERA,EVA | Address on File | | | | | | |
| 2407988 | ALAMO RIVERA,HECTOR | Address on File | | | | | | |
| 2358426 | ALAMO RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2421106 | ALAMO SIERRA,LILLIAM | Address on File | | | | | | |
| 2361996 | ALAMO TORRES,CARMEN M | Address on File | | | | | | |
| 2529900 | Alamo Viera Luz N | Address on File | | | | | | |
| 2559145 | Alan Diaz Rodriguez | Address on File | | | | | | |
| 2459685 | Alan E Rovira Oliveras | Address on File | | | | | | |
| 2456146 | Alan Febles Medina | Address on File | | | | | | |
| 2515327 | Alan G. Arenas Gonzalez | Address on File | | | | | | |
| 2561543 | Alan J Rivera Medina | Address on File | | | | | | |
| 2550879 | Alan Mercado | Address on File | | | | | | |
| 2397292 | Alan Nazario Alcover | Address on File | | | | | | |
| 2501235 | ALANA  CLAUDIO ORTIZ | Address on File | | | | | | |
| 2516309 | Alana A Aguayo Rivera | Address on File | | | | | | |
| 2560411 | Alana B Corraliza Torres | Address on File | | | | | | |
| 2549575 | Alana Reyes Gonzalez | Address on File | | | | | | |
| 2351964 | ALANCASTRO RIVERA,CRISTINA M | Address on File | | | | | | |
| 2407403 | ALANCASTRO RIVERA,JORGE | Address on File | | | | | | |
| 2502392 | ALANIS  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2503644 | ALANNIE  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2521874 | Alar Rivera Delgado | Address on File | | | | | | |
| 2422716 | ALARCON BARON,YOLANDA M | Address on File | | | | | | |
| 2335132 | Alastenia Sotelo Santiago | Address on File | | | | | | |
| 2353043 | ALAYON QUINONES,ISRAEL | Address on File | | | | | | |
| 2479530 | ALBA  CARMONA COLLAZO | Address on File | | | | | | |
| 2493274 | ALBA  DIAZ COLLAZO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497651 | ALBA  GARCIA RIVERA | Address on File | | | | | | |
| 2482070 | ALBA  HERNANDEZ APONTE | Address on File | | | | | | |
| 2485126 | ALBA  HERNANDEZ CANDELAS | Address on File | | | | | | |
| 2476491 | ALBA  HERNANDEZ ROSARIO | Address on File | | | | | | |
| 2473289 | ALBA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2504020 | ALBA  TORRES VAZQUEZ | Address on File | | | | | | |
| 2474165 | ALBA  VEGA PADILLA | Address on File | | | | | | |
| 2465162 | Alba A Perez Rivera | Address on File | | | | | | |
| 2438460 | Alba A Ramos Roman | Address on File | | | | | | |
| 2486112 | ALBA A SANTIAGO TORRES | Address on File | | | | | | |
| 2534487 | Alba A Warner Mendez | Address on File | | | | | | |
| 2270882 | Alba Acevedo Bonilla | Address on File | | | | | | |
| 2542802 | Alba Acevedo Vazquez | Address on File | | | | | | |
| 2386370 | Alba Alicea Rodriguez | Address on File | | | | | | |
| 2310426 | Alba Aquino Polanco | Address on File | | | | | | |
| 2442222 | Alba Arce Cruz | Address on File | | | | | | |
| 2262242 | Alba Ayala Ortiz | Address on File | | | | | | |
| 2514565 | Alba B Villa Aleman | Address on File | | | | | | |
| 2378055 | Alba Baez Huertas | Address on File | | | | | | |
| 2258490 | Alba Beauchamp Diaz | Address on File | | | | | | |
| 2557889 | Alba Berrios Rincon | Address on File | | | | | | |
| 2531068 | Alba Berrios Santiago | Address on File | | | | | | |
| 2515175 | Alba Brito Borgen | Address on File | | | | | | |
| 2481226 | ALBA C RODRIGUEZ FEBUS | Address on File | | | | | | |
| 2309862 | Alba Camacho Rondon | Address on File | | | | | | |
| 2289975 | Alba Cirilo Agosto | Address on File | | | | | | |
| 2282095 | Alba D D Mercado Sorrentini | Address on File | | | | | | |
| 2459465 | Alba D Davila Roman | Address on File | | | | | | |
| 2437221 | Alba D Lopez Nu?Ez | Address on File | | | | | | |
| 2476152 | ALBA D NUNEZ TRINIDAD | Address on File | | | | | | |
| 2537379 | Alba De Alba Cruz | Address on File | | | | | | |
| 2341383 | Alba Diaz Rivera | Address on File | | | | | | |
| 2503884 | ALBA E FRANCO RODRIGUEZ | Address on File | | | | | | |
| 2273535 | Alba E Morales Elias | Address on File | | | | | | |
| 2464615 | Alba E Nieves Marrero | Address on File | | | | | | |
| 2291496 | Alba E Perez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291496 | Alba E Perez Gonzalez | Address on File | | | | | | |
| 2332987 | Alba E Sepulveda Galarza | Address on File | | | | | | |
| 2533337 | Alba E Solares Hernandez | Address on File | | | | | | |
| 2282066 | Alba Elias Rodriguez | Address on File | | | | | | |
| 2547800 | Alba Figueroa | Address on File | | | | | | |
| 2328478 | Alba Franco Suarez | Address on File | | | | | | |
| 2327064 | Alba Fuentes Nieves | Address on File | | | | | | |
| 2485344 | ALBA G GONZALEZ COLON | Address on File | | | | | | |
| 2532992 | Alba G Hernandez | Address on File | | | | | | |
| 2542882 | Alba G Irizarry Figueroa | Address on File | | | | | | |
| 2311253 | Alba Gandia Cruz | Address on File | | | | | | |
| 2309889 | Alba Garcia Rivera | Address on File | | | | | | |
| 2312203 | Alba Gonzalez Carattini | Address on File | | | | | | |
| 2340255 | Alba Gonzalez Lugo | Address on File | | | | | | |
| 2439253 | Alba Gonzalez Rivera | Address on File | | | | | | |
| 2276448 | Alba Gonzalez Rodriquez | Address on File | | | | | | |
| 2337147 | Alba Gonzalez Vda | Address on File | | | | | | |
| 2395777 | Alba Gonzalez Villanueva | Address on File | | | | | | |
| 2321916 | Alba Grullon Angeles | Address on File | | | | | | |
| 2386130 | Alba Gutierrez Feliberti | Address on File | | | | | | |
| 2374914 | Alba Guzman Soto | Address on File | | | | | | |
| 2425374 | Alba Hernandez Qui?Ones | Address on File | | | | | | |
| 2282463 | Alba Huerta Vega | Address on File | | | | | | |
| 2494994 | ALBA I  RODRIGUEZ DAVILA | Address on File | | | | | | |
| 2481095 | ALBA I ACEVEDO RAMOS | Address on File | | | | | | |
| 2312451 | Alba I Camacho Camacho | Address on File | | | | | | |
| 2431856 | Alba I Canales Rivera | Address on File | | | | | | |
| 2431206 | Alba I Clemente Clemente | Address on File | | | | | | |
| 2374316 | Alba I Diaz Diaz | Address on File | | | | | | |
| 2285756 | Alba I Diaz Rodriguez | Address on File | | | | | | |
| 2460245 | Alba I Diaz Torres | Address on File | | | | | | |
| 2281487 | Alba I Flores Garcia | Address on File | | | | | | |
| 2487099 | ALBA I GERENA MARQUEZ | Address on File | | | | | | |
| 2470527 | Alba I Gonzalez Melendez | Address on File | | | | | | |
| 2427004 | Alba I Gutierrez | Address on File | | | | | | |
| 2501851 | ALBA I HOMS ALMODOVAR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288016 | Alba I I Alvarez Rosa | Address on File | | | | | | |
| 2288102 | Alba I I Baez Almodovar | Address on File | | | | | | |
| 2303808 | Alba I I Berlingeri Hernandez | Address on File | | | | | | |
| 2326490 | Alba I I Colon Velazquez | Address on File | | | | | | |
| 2285971 | Alba I I Diaz Fernandez | Address on File | | | | | | |
| 2293652 | Alba I I Flores Lopez | Address on File | | | | | | |
| 2388853 | Alba I I Maldonado Diaz | Address on File | | | | | | |
| 2274638 | Alba I I Martinez Sanchez | Address on File | | | | | | |
| 2265312 | Alba I I Ramirez Perez | Address on File | | | | | | |
| 2295874 | Alba I I Riollano Alvarez | Address on File | | | | | | |
| 2271306 | Alba I I Sanchez Rodriguez | Address on File | | | | | | |
| 2297204 | Alba I I Seda Lozada | Address on File | | | | | | |
| 2299223 | Alba I I Solivan Ortiz | Address on File | | | | | | |
| 2293403 | Alba I I Varela Vazquez | Address on File | | | | | | |
| 2258624 | Alba I Irizarry Figueroa | Address on File | | | | | | |
| 2499093 | ALBA I IRIZARRY ORTIZ | Address on File | | | | | | |
| 2266851 | Alba I Lopez Ortiz | Address on File | | | | | | |
| 2373619 | Alba I Martin Lopez | Address on File | | | | | | |
| 2423467 | Alba I Matos Collazo | Address on File | | | | | | |
| 2469900 | Alba I Melendez Rodriguez | Address on File | | | | | | |
| 2505564 | ALBA I MERCADO ROSADO | Address on File | | | | | | |
| 2427470 | Alba I Morales Huerta | Address on File | | | | | | |
| 2377914 | Alba I Morales Miranda | Address on File | | | | | | |
| 2530934 | Alba I Morales Rivera | Address on File | | | | | | |
| 2314335 | Alba I Nazario Flores | Address on File | | | | | | |
| 2474645 | ALBA I NAZARIO MONTALVO | Address on File | | | | | | |
| 2463403 | Alba I Oquendo Negron | Address on File | | | | | | |
| 2384716 | Alba I Ramos Morales | Address on File | | | | | | |
| 2494157 | ALBA I RAMOS MORALES | Address on File | | | | | | |
| 2376157 | Alba I Rivera Miranda | Address on File | | | | | | |
| 2487588 | ALBA I RIVERA PAGAN | Address on File | | | | | | |
| 2562953 | Alba I Rodriguez Davila | Address on File | | | | | | |
| 2426233 | Alba I Rodriguez Feliciano | Address on File | | | | | | |
| 2517462 | Alba I Rodriguez Ramos | Address on File | | | | | | |
| 2487393 | ALBA I RUIZ MANGUAL | Address on File | | | | | | |
| 2261337 | Alba I Soto Munera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284684 | Alba I Varela Vazquez | Address on File | | | | | | |
| 2397302 | Alba I Vargas Roman | Address on File | | | | | | |
| 2344763 | Alba I Viera Rodriguez | Address on File | | | | | | |
| 2473466 | ALBA IRIS  MERCADO RODRIGUEZ | Address on File | | | | | | |
| 2279928 | Alba Izaga Cruz | Address on File | | | | | | |
| 2555746 | Alba J Castro Echevarria | Address on File | | | | | | |
| 2461897 | Alba J Gonzalez Martinez | Address on File | | | | | | |
| 2382126 | Alba J J Biaggi Lugo | Address on File | | | | | | |
| 2506472 | ALBA J LOPEZ ORTEGA | Address on File | | | | | | |
| 2466765 | Alba J Tirado Santiago | Address on File | | | | | | |
| 2327382 | Alba J Vega Cruz | Address on File | | | | | | |
| 2499274 | ALBA L ACOSTA QUINONES | Address on File | | | | | | |
| 2542701 | Alba L Alvarez Del Valle | Address on File | | | | | | |
| 2494594 | ALBA L CAMARENO GARCIA | Address on File | | | | | | |
| 2464670 | Alba L Feliciano Rodriguez | Address on File | | | | | | |
| 2522136 | Alba L Figueroa Saez | Address on File | | | | | | |
| 2291466 | Alba L Garcia Gracia | Address on File | | | | | | |
| 2524291 | Alba L Herrero Ortiz | Address on File | | | | | | |
| 2319468 | Alba L L Diaz Cruz | Address on File | | | | | | |
| 2282009 | Alba L L Hernandez Rivera | Address on File | | | | | | |
| 2474258 | ALBA L LUGO FIGUEROA | Address on File | | | | | | |
| 2496485 | ALBA L MAISSONET RODRIGUEZ | Address on File | | | | | | |
| 2438269 | Alba L Ortiz | Address on File | | | | | | |
| 2482481 | ALBA L ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2432277 | Alba L Rivera Berrios | Address on File | | | | | | |
| 2474147 | ALBA L RIVERA BERRIOS | Address on File | | | | | | |
| 2461724 | Alba Leon Torres | Address on File | | | | | | |
| 2390741 | Alba Lopez Ortiz | Address on File | | | | | | |
| 2276771 | Alba Lugo Gonzalez | Address on File | | | | | | |
| 2262288 | Alba Lugo Padro | Address on File | | | | | | |
| 2384329 | Alba Lugo Perez | Address on File | | | | | | |
| 2433020 | Alba M Aguayo Perez | Address on File | | | | | | |
| 2479247 | ALBA M CASTRO RAMIREZ | Address on File | | | | | | |
| 2566361 | Alba M Castro Ramirez | Address on File | | | | | | |
| 2344509 | Alba M Cordero Lopez | Address on File | | | | | | |
| 2479056 | ALBA M MARTINEZ PEREZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295271 | Alba M Rodriguez Cruz | Address on File | | | | | | |
| 2493937 | ALBA M RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2380567 | Alba M Rodriguez Rodriguez | Address on File | | | | | | |
| 2285502 | Alba M Torres Ayala | Address on File | | | | | | |
| 2317878 | Alba Madera Torres | Address on File | | | | | | |
| 2429566 | Alba Maldonado Colon | Address on File | | | | | | |
| 2295157 | Alba Maldonado Marrero | Address on File | | | | | | |
| 2311024 | Alba Martinez Martinez | Address on File | | | | | | |
| 2436332 | Alba Martinez Rodriguez | Address on File | | | | | | |
| 2269982 | Alba Martir Excia | Address on File | | | | | | |
| 2326657 | Alba Medina Martinez | Address on File | | | | | | |
| 2330000 | Alba Mejias Soto | Address on File | | | | | | |
| 2263816 | Alba Morales Morales | Address on File | | | | | | |
| 2510300 | Alba N Arroyo Aponte | Address on File | | | | | | |
| 2496941 | ALBA N AVILLAN FANFAN | Address on File | | | | | | |
| 2547120 | Alba N Ayala Colon | Address on File | | | | | | |
| 2466535 | Alba N Caraballo Pacheco | Address on File | | | | | | |
| 2431465 | Alba N Colon | Address on File | | | | | | |
| 2277139 | Alba N Cora De Jesus | Address on File | | | | | | |
| 2493740 | ALBA N CRUZ RIVERA | Address on File | | | | | | |
| 2481272 | ALBA N CRUZ VELEZ | Address on File | | | | | | |
| 2293773 | Alba N Davila Garcia | Address on File | | | | | | |
| 2498267 | ALBA N DIAZ VILLEGAS | Address on File | | | | | | |
| 2291310 | Alba N Dones Colon | Address on File | | | | | | |
| 2373796 | Alba N Flores Pagan | Address on File | | | | | | |
| 2543090 | Alba N Garcia Perez | Address on File | | | | | | |
| 2371435 | Alba N Llamas Santos | Address on File | | | | | | |
| 2515319 | Alba N Lopez Arzola | Address on File | | | | | | |
| 2336102 | Alba N Lopez Ayala | Address on File | | | | | | |
| 2371645 | Alba N Lopez Velez | Address on File | | | | | | |
| 2485701 | ALBA N MALDONADO DE JESUS | Address on File | | | | | | |
| 2500043 | ALBA N MORALES RIVERA | Address on File | | | | | | |
| 2564989 | Alba N Morales Soto | Address on File | | | | | | |
| 2326614 | Alba N N Almodovar Siman | Address on File | | | | | | |
| 2272168 | Alba N N Cruz Lopez | Address on File | | | | | | |
| 2394643 | Alba N N Gines Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382485 | Alba N N Morales Rivera | Address on File | | | | | | |
| 2395878 | Alba N N Oliveras Rodrigu | Address on File | | | | | | |
| 2319262 | Alba N N Otero Torres | Address on File | | | | | | |
| 2277701 | Alba N N Rios Del | Address on File | | | | | | |
| 2289946 | Alba N N Zavala Molina | Address on File | | | | | | |
| 2334527 | Alba N Ortiz Aponte | Address on File | | | | | | |
| 2452175 | Alba N Qui?Ones Torres | Address on File | | | | | | |
| 2477391 | ALBA N QUINTANA VEGA | Address on File | | | | | | |
| 2343760 | Alba N Ramos De Torres | Address on File | | | | | | |
| 2447382 | Alba N Reyes Ayala | Address on File | | | | | | |
| 2423457 | Alba N Reyes Birriel | Address on File | | | | | | |
| 2331085 | Alba N Rios Del | Address on File | | | | | | |
| 2372761 | Alba N Rivera Bruno | Address on File | | | | | | |
| 2260367 | Alba N Rivera Ocasio | Address on File | | | | | | |
| 2468116 | Alba N Rivera Rivera | Address on File | | | | | | |
| 2519180 | Alba N Rivera Rivera | Address on File | | | | | | |
| 2425416 | Alba N Rivera Santiago | Address on File | | | | | | |
| 2448845 | Alba N Rodriguez Melendez | Address on File | | | | | | |
| 2277573 | Alba N Salgado De Porto | Address on File | | | | | | |
| 2471612 | ALBA N SANTIAGO ADORNO | Address on File | | | | | | |
| 2325298 | Alba N Santiago Sola | Address on File | | | | | | |
| 2297501 | Alba N Seda Almodovar | Address on File | | | | | | |
| 2474507 | ALBA N SEDA ALMODOVAR | Address on File | | | | | | |
| 2391078 | Alba N Seda Ramirez | Address on File | | | | | | |
| 2391200 | Alba N Serrano Perez | Address on File | | | | | | |
| 2498358 | ALBA N SERRANO VAZQUEZ | Address on File | | | | | | |
| 2527241 | Alba N Serrano Vazquez | Address on File | | | | | | |
| 2280494 | Alba N Torruellas Lozada | Address on File | | | | | | |
| 2372067 | Alba N Urbina Rivera | Address on File | | | | | | |
| 2275901 | Alba N Vega Ortiz | Address on File | | | | | | |
| 2492055 | ALBA N VEGA ORTIZ | Address on File | | | | | | |
| 2550683 | Alba N. De Leon Quiñones | Address on File | | | | | | |
| 2476632 | ALBA NYDIA  TORO RIVERA | Address on File | | | | | | |
| 2309406 | Alba Oliver Santiago | Address on File | | | | | | |
| 2271498 | Alba Oliveras Vargas | Address on File | | | | | | |
| 2381347 | Alba Ortiz Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309449 | Alba Ortiz Rodriguez | Address on File | | | | | | |
| 2374230 | Alba Pabon Rosado | Address on File | | | | | | |
| 2380464 | Alba Pagan Lopez | Address on File | | | | | | |
| 2438097 | Alba R Castro Diaz | Address on File | | | | | | |
| 2445113 | Alba R Collado Rodrigue | Address on File | | | | | | |
| 2506744 | ALBA R DIAZ ROSADO | Address on File | | | | | | |
| 2475187 | ALBA R FALERO LA SANTA | Address on File | | | | | | |
| 2375642 | Alba R Lopez Negron | Address on File | | | | | | |
| 2428867 | Alba R Monta?Ez Carrasquillo | Address on File | | | | | | |
| 2475401 | ALBA R MONTANEZ CARRSQUILLO | Address on File | | | | | | |
| 2495298 | ALBA R ORTIS COLON | Address on File | | | | | | |
| 2375954 | Alba R R Perez Alba | Address on File | | | | | | |
| 2269872 | Alba R R Rojas Gotay | Address on File | | | | | | |
| 2447688 | Alba R Rivera Cruz | Address on File | | | | | | |
| 2278260 | Alba R Rojas Gotay | Address on File | | | | | | |
| 2505714 | ALBA R TORRES RIVERA | Address on File | | | | | | |
| 2379666 | Alba Reyes Birriel | Address on File | | | | | | |
| 2329487 | Alba Reyes Villegas | Address on File | | | | | | |
| 2374050 | Alba Rivera Lopez | Address on File | | | | | | |
| 2393287 | Alba Rivera Rodriguez | Address on File | | | | | | |
| 2397498 | Alba Rivera Torres | Address on File | | | | | | |
| 2532243 | Alba Rodriguez | Address on File | | | | | | |
| 2371515 | Alba Rodriguez Arrufat | Address on File | | | | | | |
| 2271469 | Alba Rodriguez Vazquez | Address on File | | | | | | |
| 2507399 | Alba Rojas Sanchez | Address on File | | | | | | |
| 2255138 | Alba Roman Calderon | Address on File | | | | | | |
| 2379364 | Alba Ruiz Calero | Address on File | | | | | | |
| 2328557 | Alba Ruiz Torres | Address on File | | | | | | |
| 2558743 | Alba S Nieves Morales | Address on File | | | | | | |
| 2530838 | Alba S Rodriguez Lopez | Address on File | | | | | | |
| 2538927 | Alba Sanchez | Address on File | | | | | | |
| 2309610 | Alba Santana Figueroa | Address on File | | | | | | |
| 2510353 | Alba Santiago Colon | Address on File | | | | | | |
| 2328113 | Alba Santiago Jesus | Address on File | | | | | | |
| 2310522 | Alba Santiago Perez | Address on File | | | | | | |
| 2381344 | Alba Santiago Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273314 | Alba Santos Gutierrez | Address on File | | | | | | |
| 2290108 | Alba Segarra Maldonado | Address on File | | | | | | |
| 2298484 | Alba Soto Rodriguez | Address on File | | | | | | |
| 2514070 | Alba Suarez Sepulveda | Address on File | | | | | | |
| 2469833 | Alba T Rojas Bermudez | Address on File | | | | | | |
| 2334675 | Alba Tabales Zayas | Address on File | | | | | | |
| 2263768 | Alba Taboas Roman | Address on File | | | | | | |
| 2328224 | Alba Torres Nieves | Address on File | | | | | | |
| 2518691 | Alba V Bermudez Diaz | Address on File | | | | | | |
| 2380787 | Alba Vega Agosto | Address on File | | | | | | |
| 2516132 | Alba Villalba Rolon | Address on File | | | | | | |
| 2502253 | ALBA Y FIGUEROA MEDINA | Address on File | | | | | | |
| 2528567 | Alba Y Luque Quintero | Address on File | | | | | | |
| 2504520 | ALBA Y RODRIGUEZ QUILES | Address on File | | | | | | |
| 2281453 | Alba Zambrana Quinones | Address on File | | | | | | |
| 2288858 | Albaela Diaz Carballo | Address on File | | | | | | |
| 2284446 | Albaida Santiago De Jesus | Address on File | | | | | | |
| 2401597 | ALBALADEJO GONZALEZ,NORMA I | Address on File | | | | | | |
| 2364477 | ALBALADEJO MALDONADO,MILTON | Address on File | | | | | | |
| 2361322 | ALBALADEJO ORTIZ,LUZ E | Address on File | | | | | | |
| 2473205 | ALBAMAR  SANCHEZ LOPEZ | Address on File | | | | | | |
| 2389760 | Alban Santana Jimenez | Address on File | | | | | | |
| 2313853 | Albanes Rivera Diaz | Address on File | | | | | | |
| 2493693 | ALBANIA R PENA CASTANO | Address on File | | | | | | |
| 2550480 | Albania Torres Abreu | Address on File | | | | | | |
| 2347194 | Albanitzy Rosado Western | Address on File | | | | | | |
| 2507618 | Albany S Medero Carrasquillo | Address on File | | | | | | |
| 2368174 | ALBARRAN DIAZ,AIDA M | Address on File | | | | | | |
| 2367811 | ALBARRAN GONZALEZ,ADALBERTO | Address on File | | | | | | |
| 2547340 | Albarran Hernandez Maribel | Address on File | | | | | | |
| 2370390 | ALBARRAN MENDEZ,LILLIAM M | Address on File | | | | | | |
| 2405368 | ALBARRAN MENDEZ,ROSA A | Address on File | | | | | | |
| 2407405 | ALBARRAN SALCEDO,EDWIN | Address on File | | | | | | |
| 2411100 | ALBARRAN SALCEDO,ERNESTO | Address on File | | | | | | |
| 2408572 | ALBARRAN SANTIAGO,NILDA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356199 | ALBELO CORDERO,NILDA | Address on File | | | | | | |
| 2412031 | ALBELO FIGUEROA,GRACE M | Address on File | | | | | | |
| 2532515 | Albelo Pagan Edna A. | Address on File | | | | | | |
| 2366206 | ALBELO RODRIGUEZ,ALMA I | Address on File | | | | | | |
| 2412104 | ALBELO RODRIGUEZ,EDGAR | Address on File | | | | | | |
| 2402775 | ALBELO RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2419375 | ALBELO ROSADO,JOSE L | Address on File | | | | | | |
| 2416753 | ALBELO SERRANO,ADA N | Address on File | | | | | | |
| 2322281 | Alben Falche Rodriguez | Address on File | | | | | | |
| 2402580 | ALBERDESTON GARCIA,VIVIAN | Address on File | | | | | | |
| 2497220 | ALBERT  FIGUEROA MERCADO | Address on File | | | | | | |
| 2475860 | ALBERT  ROSADO ORTIZ | Address on File | | | | | | |
| 2434027 | Albert A Cartagena Rosario | Address on File | | | | | | |
| 2442321 | Albert A Rivera Rivera | Address on File | | | | | | |
| 2347007 | Albert Acevedo Rodriguez | Address on File | | | | | | |
| 2454283 | Albert Al Alejandro | Address on File | | | | | | |
| 2398915 | Albert Albino Acosta | Address on File | | | | | | |
| 2549233 | Albert Amezquita Peña | Address on File | | | | | | |
| 2562530 | Albert Beatty Iii Carmona | Address on File | | | | | | |
| 2544991 | Albert Cari?O Furet | Address on File | | | | | | |
| 2467826 | Albert Colon | Address on File | | | | | | |
| 2525908 | Albert Colon Rosado | Address on File | | | | | | |
| 2522844 | Albert Comas Morales | Address on File | | | | | | |
| 2463266 | Albert Couvertier Rivera | Address on File | | | | | | |
| 2508590 | Albert Delgado Maldonado | Address on File | | | | | | |
| 2521575 | Albert E Cartagena Vives | Address on File | | | | | | |
| 2255497 | Albert Escanio Quinones | Address on File | | | | | | |
| 2462416 | Albert Escanio Quinones | Address on File | | | | | | |
| 2534494 | Albert George | Address on File | | | | | | |
| 2466631 | Albert Gomez Asencio | Address on File | | | | | | |
| 2540869 | Albert Hernaiz Acosta | Address on File | | | | | | |
| 2434744 | Albert Irizarry Rivera | Address on File | | | | | | |
| 2434098 | Albert L Carrasquillo Fern | Address on File | | | | | | |
| 2552642 | Albert Lamberty Lugo | Address on File | | | | | | |
| 2543678 | Albert Latalladi Amaro | Address on File | | | | | | |
| 2513122 | Albert Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514442 | Albert Medina Agrisoni | Address on File | | | | | | |
| 2545522 | Albert Melendez Guzman | Address on File | | | | | | |
| 2455407 | Albert Monteagudo Matos | Address on File | | | | | | |
| 2532272 | Albert Negron Cruz | Address on File | | | | | | |
| 2453807 | Albert Nieves Acevedo | Address on File | | | | | | |
| 2272396 | Albert Ojeda Camacho | Address on File | | | | | | |
| 2469575 | Albert Parilla Pabon | Address on File | | | | | | |
| 2440186 | Albert Perez Cruz | Address on File | | | | | | |
| 2463926 | Albert Perez Gonzalez | Address on File | | | | | | |
| 2259338 | Albert Ramos Rivera | Address on File | | | | | | |
| 2382264 | Albert Rivera Maldonado | Address on File | | | | | | |
| 2549700 | Albert Rivera Perez | Address on File | | | | | | |
| 2432609 | Albert Rivera Vazquez | Address on File | | | | | | |
| 2431289 | Albert Rodriguez Ortiz | Address on File | | | | | | |
| 2529297 | Albert Rosado Ortiz | Address on File | | | | | | |
| 2455348 | Albert Santiago Martinez | Address on File | | | | | | |
| 2277611 | Albert Santos Pagan | Address on File | | | | | | |
| 2434728 | Albert Soto | Address on File | | | | | | |
| 2311948 | Albert Spickers Santiago | Address on File | | | | | | |
| 2553158 | Albert Torres Gutierrez | Address on File | | | | | | |
| 2519869 | Albert Torres Lozada | Address on File | | | | | | |
| 2545609 | Albert Torres Morales | Address on File | | | | | | |
| 2427131 | Albert Torres Velazquez | Address on File | | | | | | |
| 2530404 | Albert Torres Yahaira | Address on File | | | | | | |
| 2551973 | Albert Vargas Molina | Address on File | | | | | | |
| 2271269 | Albert Vazquez Santiago | Address on File | | | | | | |
| 2446052 | Albert Vazquez Santos | Address on File | | | | | | |
| 2373263 | Albert Velez Vega | Address on File | | | | | | |
| 2457414 | Albert Villanueva Lopez | Address on File | | | | | | |
| 2296590 | Alberta Cuadrado Santiago | Address on File | | | | | | |
| 2298998 | Alberta Estrada Diaz | Address on File | | | | | | |
| 2312713 | Alberta Figueroa Melendez | Address on File | | | | | | |
| 2394188 | Alberta Nunez Ramos | Address on File | | | | | | |
| 2255460 | Alberta Paz Matos | Address on File | | | | | | |
| 2304893 | Alberta Perez Sanabria | Address on File | | | | | | |
| 2533621 | Alberti Serrano Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268611 | Albertico Cancel Salgado | Address on File | | | | | | |
| 2464804 | Albertico Garcia Ojeda | Address on File | | | | | | |
| 2464245 | Albertico Heredia Perez | Address on File | | | | | | |
| 2437611 | Albertico Quiles Suarez | Address on File | | | | | | |
| 2437469 | Albertico Salas Claudio | Address on File | | | | | | |
| 2382710 | Albertina Cartagena Albertina | Address on File | | | | | | |
| 2394355 | Albertina Nieves Maldonado | Address on File | | | | | | |
| 2473946 | ALBERTO  ADORNO ARROYO | Address on File | | | | | | |
| 2489409 | ALBERTO  ALAMO SIERRA | Address on File | | | | | | |
| 2496853 | ALBERTO  ALVAREZ RAMIREZ | Address on File | | | | | | |
| 2490690 | ALBERTO  ALVAREZ SANABRIA | Address on File | | | | | | |
| 2480779 | ALBERTO  BAEZ RIOS | Address on File | | | | | | |
| 2488609 | ALBERTO  BERMUDEZ FIGUEROA | Address on File | | | | | | |
| 2487104 | ALBERTO  CANCEL SOTO | Address on File | | | | | | |
| 2483049 | ALBERTO  CINTRON ROSARIO | Address on File | | | | | | |
| 2492209 | ALBERTO  COLLAZO RIVERA | Address on File | | | | | | |
| 2485925 | ALBERTO  COLON DEL VALLE | Address on File | | | | | | |
| 2473739 | ALBERTO  CORA FLORES | Address on File | | | | | | |
| 2498015 | ALBERTO  CORTES CARERO | Address on File | | | | | | |
| 2496606 | ALBERTO  CORTES IRIZARRY | Address on File | | | | | | |
| 2496123 | ALBERTO  DE JESUS PEREZ | Address on File | | | | | | |
| 2506845 | ALBERTO  DUVAL MENDEZ | Address on File | | | | | | |
| 2492761 | ALBERTO  FERRA RAMOS | Address on File | | | | | | |
| 2477470 | ALBERTO  FUENTES MORALES | Address on File | | | | | | |
| 2472192 | ALBERTO  GONZALEZ ROSARIO | Address on File | | | | | | |
| 2480713 | ALBERTO  GUTIERREZ ORTIZ | Address on File | | | | | | |
| 2473985 | ALBERTO  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2497587 | ALBERTO  LORENZO ROSADO | Address on File | | | | | | |
| 2476650 | ALBERTO  MALAVE MUNOZ | Address on File | | | | | | |
| 2491515 | ALBERTO  MELENDEZ CASTILLO | Address on File | | | | | | |
| 2494188 | ALBERTO  ORTIZ MEDINA | Address on File | | | | | | |
| 2474950 | ALBERTO  PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2479331 | ALBERTO  PEREZ MONTALVO | Address on File | | | | | | |
| 2498478 | ALBERTO  RAMIREZ APONTE | Address on File | | | | | | |
| 2474415 | ALBERTO  REYES PAGAN | Address on File | | | | | | |
| 2481176 | ALBERTO  RIVERA DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480085 | ALBERTO  RIVERA MONTANEZ | Address on File | | | | | | |
| 2476833 | ALBERTO  RIVERA RIVERA | Address on File | | | | | | |
| 2478123 | ALBERTO  RIVERA VALENTIN | Address on File | | | | | | |
| 2500667 | ALBERTO  RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2493970 | ALBERTO  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2477943 | ALBERTO  ROSARIO ROMAN | Address on File | | | | | | |
| 2473712 | ALBERTO  SALAS RAMOS | Address on File | | | | | | |
| 2480464 | ALBERTO  SANABRIA DE JESUS | Address on File | | | | | | |
| 2475849 | ALBERTO  SANTANA MORALES | Address on File | | | | | | |
| 2474624 | ALBERTO  SANTIAGO ONGAY | Address on File | | | | | | |
| 2487523 | ALBERTO  SANTIAGO RIVERA | Address on File | | | | | | |
| 2496181 | ALBERTO  SEPULVEDA SANTIAGO | Address on File | | | | | | |
| 2507111 | ALBERTO  SILVA RIVERA | Address on File | | | | | | |
| 2481443 | ALBERTO  SOHUN GARCIA | Address on File | | | | | | |
| 2471544 | ALBERTO  SURIA CAMPOS | Address on File | | | | | | |
| 2492182 | ALBERTO  TORRES MORALES | Address on File | | | | | | |
| 2472221 | ALBERTO  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2493649 | ALBERTO  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2512734 | Alberto A Ayala Serrano | Address on File | | | | | | |
| 2434010 | Alberto A Chaparro Echevarria | Address on File | | | | | | |
| 2540552 | Alberto A Colon  Ortiz | Address on File | | | | | | |
| 2437813 | Alberto A Cordero Garcia | Address on File | | | | | | |
| 2449217 | Alberto A Cruz Ruiz | Address on File | | | | | | |
| 2434025 | Alberto A Morales Camacho | Address on File | | | | | | |
| 2454838 | Alberto A Ortiz Vargas | Address on File | | | | | | |
| 2519970 | Alberto A Perez Rodriguez | Address on File | | | | | | |
| 2543751 | Alberto A Rivera Colon | Address on File | | | | | | |
| 2434212 | Alberto A Rodriguez Guadalupe | Address on File | | | | | | |
| 2399034 | Alberto A Torres Moore | Address on File | | | | | | |
| 2261971 | Alberto A Villafañe Gonzalez | Address on File | | | | | | |
| 2291856 | Alberto Abreu Rivera | Address on File | | | | | | |
| 2309448 | Alberto Acevedo Colon | Address on File | | | | | | |
| 2293921 | Alberto Acevedo Luciano | Address on File | | | | | | |
| 2458131 | Alberto Al Ccintron | Address on File | | | | | | |
| 2438823 | Alberto Al Jcarrasquillo | Address on File | | | | | | |
| 2436681 | Alberto Al Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456259 | Alberto Al Rodriguez | Address on File | | | | | | |
| 2435846 | Alberto Al Vergeli | Address on File | | | | | | |
| 2453394 | Alberto Alamo Moreno | Address on File | | | | | | |
| 2458852 | Alberto Alejandro Sanchez | Address on File | | | | | | |
| 2532899 | Alberto Alers Rios | Address on File | | | | | | |
| 2544389 | Alberto Alicea Alvarez | Address on File | | | | | | |
| 2257438 | Alberto Alicea Cartagena | Address on File | | | | | | |
| 2259555 | Alberto Alicea Garcia | Address on File | | | | | | |
| 2300465 | Alberto Alicea Rivera | Address on File | | | | | | |
| 2435588 | Alberto Alonso Rodriguez | Address on File | | | | | | |
| 2438109 | Alberto Alvarado Aviles | Address on File | | | | | | |
| 2563126 | Alberto Alvarado Baez | Address on File | | | | | | |
| 2449011 | Alberto Alvarado Ocasio | Address on File | | | | | | |
| 2391979 | Alberto Alvarado Rivera | Address on File | | | | | | |
| 2461889 | Alberto Alvarado Velez | Address on File | | | | | | |
| 2286624 | Alberto Alvarez Cepeda | Address on File | | | | | | |
| 2450102 | Alberto Aponte Diaz | Address on File | | | | | | |
| 2378737 | Alberto Aponte Silva | Address on File | | | | | | |
| 2278641 | Alberto Arce Jimenez | Address on File | | | | | | |
| 2459455 | Alberto Arce Rodriguez | Address on File | | | | | | |
| 2563372 | Alberto Archer Marrero | Address on File | | | | | | |
| 2450278 | Alberto Armina Terron | Address on File | | | | | | |
| 2281773 | Alberto Arocho Castro | Address on File | | | | | | |
| 2385570 | Alberto Arroyo Andino | Address on File | | | | | | |
| 2258075 | Alberto Arroyo Arroyo | Address on File | | | | | | |
| 2271205 | Alberto Arroyo Estrada | Address on File | | | | | | |
| 2554033 | Alberto Aviles Valle | Address on File | | | | | | |
| 2271961 | Alberto Ayala Rodriguez | Address on File | | | | | | |
| 2301912 | Alberto Ayala Rodriguez | Address on File | | | | | | |
| 2450137 | Alberto Badea Arce | Address on File | | | | | | |
| 2397074 | Alberto Badillo Muniz | Address on File | | | | | | |
| 2437808 | Alberto Baez Rodriguez | Address on File | | | | | | |
| 2461187 | Alberto Barada Rodriguez | Address on File | | | | | | |
| 2429580 | Alberto Barberan Reyes | Address on File | | | | | | |
| 2545218 | Alberto Barreto Martinez | Address on File | | | | | | |
| 2531488 | Alberto Barreto Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438628 | Alberto Beniquez | Address on File | | | | | | |
| 2384439 | Alberto Bermudez Lopez | Address on File | | | | | | |
| 2431256 | Alberto Bermudez Rivera | Address on File | | | | | | |
| 2545742 | Alberto Bermudez Suarez | Address on File | | | | | | |
| 2546219 | Alberto Berrios | Address on File | | | | | | |
| 2285593 | Alberto Berrios Colon | Address on File | | | | | | |
| 2259417 | Alberto Berrocales Vega | Address on File | | | | | | |
| 2458080 | Alberto Betancourt Aponte | Address on File | | | | | | |
| 2463571 | Alberto Betancourt Rivera | Address on File | | | | | | |
| 2532270 | Alberto Betancourt Rosa | Address on File | | | | | | |
| 2317153 | Alberto Bonilla Velez | Address on File | | | | | | |
| 2460778 | Alberto Borges Rios | Address on File | | | | | | |
| 2383117 | Alberto Boria Melendez | Address on File | | | | | | |
| 2552751 | Alberto Borrero Santiago | Address on File | | | | | | |
| 2469974 | Alberto Bruno Vale | Address on File | | | | | | |
| 2516021 | Alberto Burgos Nieves | Address on File | | | | | | |
| 2265322 | Alberto Burgos Villanueva | Address on File | | | | | | |
| 2547117 | Alberto C Arroyo Bermudez | Address on File | | | | | | |
| 2544570 | Alberto C Cordero Gonzalez | Address on File | | | | | | |
| 2523191 | Alberto C Rios Melendez | Address on File | | | | | | |
| 2429002 | Alberto C Torres Irizarry | Address on File | | | | | | |
| 2545044 | Alberto C Torres Lopez | Address on File | | | | | | |
| 2543811 | Alberto Cabrera Capella | Address on File | | | | | | |
| 2299313 | Alberto Calcano Quinonez | Address on File | | | | | | |
| 2545156 | Alberto Camacho Ramos | Address on File | | | | | | |
| 2514090 | Alberto Cancel Irizarry | Address on File | | | | | | |
| 2276974 | Alberto Candelario Santos | Address on File | | | | | | |
| 2458979 | Alberto Capo Cordero | Address on File | | | | | | |
| 2542986 | Alberto Cappa Robles | Address on File | | | | | | |
| 2432953 | Alberto Cardona Crespo | Address on File | | | | | | |
| 2380537 | Alberto Cardona Robles | Address on File | | | | | | |
| 2560853 | Alberto Carlo Vazquez | Address on File | | | | | | |
| 2540874 | Alberto Carranza Amador | Address on File | | | | | | |
| 2392594 | Alberto Carreras Gonzalez | Address on File | | | | | | |
| 2423562 | Alberto Carrero Roman | Address on File | | | | | | |
| 2281256 | Alberto Cartagena Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561064 | Alberto Cases Gallardo | Address on File | | | | | | |
| 2525676 | Alberto Castro Mejias | Address on File | | | | | | |
| 2315404 | Alberto Castro Vazquez | Address on File | | | | | | |
| 2343487 | Alberto Cede?O Rivera | Address on File | | | | | | |
| 2376140 | Alberto Cintron Santiago | Address on File | | | | | | |
| 2256448 | Alberto Colon Del Valle | Address on File | | | | | | |
| 2284334 | Alberto Colon Gallego | Address on File | | | | | | |
| 2293947 | Alberto Colon Lopez | Address on File | | | | | | |
| 2555687 | Alberto Colon Lugo | Address on File | | | | | | |
| 2281031 | Alberto Colon Malave | Address on File | | | | | | |
| 2450417 | Alberto Colon Negron | Address on File | | | | | | |
| 2264058 | Alberto Colon Ortiz | Address on File | | | | | | |
| 2453732 | Alberto Colon Otero | Address on File | | | | | | |
| 2347410 | Alberto Colon Sierra | Address on File | | | | | | |
| 2456641 | Alberto Colon Valera | Address on File | | | | | | |
| 2558998 | Alberto Colon Viera | Address on File | | | | | | |
| 2448790 | Alberto Colon Zayas | Address on File | | | | | | |
| 2384421 | Alberto Correa Arroyo | Address on File | | | | | | |
| 2559068 | Alberto Cortes Irizarry | Address on File | | | | | | |
| 2286002 | Alberto Cortes Rivera | Address on File | | | | | | |
| 2537924 | Alberto Cortes Rodriguez | Address on File | | | | | | |
| 2262661 | Alberto Cosme Maldonado | Address on File | | | | | | |
| 2440847 | Alberto Costas Torres | Address on File | | | | | | |
| 2301646 | Alberto Cotto Cruz | Address on File | | | | | | |
| 2553360 | Alberto Crespo Aviles | Address on File | | | | | | |
| 2536599 | Alberto Crespo Mu?Iz | Address on File | | | | | | |
| 2374672 | Alberto Crespo Sanchez | Address on File | | | | | | |
| 2445073 | Alberto Cruz Albarran | Address on File | | | | | | |
| 2432280 | Alberto Cruz Garcia | Address on File | | | | | | |
| 2381039 | Alberto Cruz Ortiz | Address on File | | | | | | |
| 2374997 | Alberto Cruz Ramos | Address on File | | | | | | |
| 2286301 | Alberto Cruz Rivera | Address on File | | | | | | |
| 2330128 | Alberto Cruz Santini | Address on File | | | | | | |
| 2320755 | Alberto Cruz Soltren | Address on File | | | | | | |
| 2443102 | Alberto Cubero Rosa | Address on File | | | | | | |
| 2561127 | Alberto Cuello Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424785 | Alberto D Jesus Ortiz | Address on File | | | | | | |
| 2523320 | Alberto Davila Gonzalez | Address on File | | | | | | |
| 2396657 | Alberto Davila Ortiz | Address on File | | | | | | |
| 2379625 | Alberto De Jesus Rivera | Address on File | | | | | | |
| 2326831 | Alberto De La Paz Lopez | Address on File | | | | | | |
| 2535777 | Alberto De La Puerta Fernandez | Address on File | | | | | | |
| 2530957 | Alberto De Leon Perez | Address on File | | | | | | |
| 2459378 | Alberto Diaz Aponte | Address on File | | | | | | |
| 2445333 | Alberto Diaz Lebron | Address on File | | | | | | |
| 2322076 | Alberto Diaz Ramos | Address on File | | | | | | |
| 2460099 | Alberto Diaz Sierra | Address on File | | | | | | |
| 2544475 | Alberto Diaz Soto | Address on File | | | | | | |
| 2438891 | Alberto E Casanova Qui?One | Address on File | | | | | | |
| 2495243 | ALBERTO E GARCIA PEREZ | Address on File | | | | | | |
| 2443524 | Alberto E Irizarry Caro | Address on File | | | | | | |
| 2439615 | Alberto E Ramos Ortiz | Address on File | | | | | | |
| 2456478 | Alberto E Rivera Rodriguez | Address on File | | | | | | |
| 2521363 | Alberto E Torres Soto | Address on File | | | | | | |
| 2520741 | Alberto Echevarria Lugo | Address on File | | | | | | |
| 2554468 | Alberto Egipciaco Cancel | Address on File | | | | | | |
| 2539341 | Alberto Encarnacion | Address on File | | | | | | |
| 2553950 | Alberto Enrique Perez Flores | Address on File | | | | | | |
| 2386152 | Alberto Escobar Valle | Address on File | | | | | | |
| 2550628 | Alberto Escudero Morales | Address on File | | | | | | |
| 2520274 | Alberto F Mendez Morales | Address on File | | | | | | |
| 2445905 | Alberto F Rojas Adorno | Address on File | | | | | | |
| 2523914 | Alberto Feliciano Ramos | Address on File | | | | | | |
| 2396399 | Alberto Feliciano Rosado | Address on File | | | | | | |
| 2373310 | Alberto Feliciano Torres | Address on File | | | | | | |
| 2382263 | Alberto Feliciano Varela | Address on File | | | | | | |
| 2443690 | Alberto Feliu Rosado | Address on File | | | | | | |
| 2425642 | Alberto Felix Cruz | Address on File | | | | | | |
| 2513099 | Alberto Figueroa Acosta | Address on File | | | | | | |
| 2275612 | Alberto Figueroa Castro | Address on File | | | | | | |
| 2461280 | Alberto Figueroa Cruz | Address on File | | | | | | |
| 2435814 | Alberto Figueroa Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264348 | Alberto Figueroa Ortega | Address on File | | | | | | |
| 2442370 | Alberto Figueroa Rivera | Address on File | | | | | | |
| 2437775 | Alberto Flores Rosario | Address on File | | | | | | |
| 2555727 | Alberto Fontanez Vazquez | Address on File | | | | | | |
| 2446690 | Alberto Fuentes Rivera | Address on File | | | | | | |
| 2514895 | Alberto G. Rojas Mejias | Address on File | | | | | | |
| 2425252 | Alberto Galban Rodriguez | Address on File | | | | | | |
| 2532932 | Alberto Galloza | Address on File | | | | | | |
| 2311096 | Alberto Galvan Cruz | Address on File | | | | | | |
| 2463172 | Alberto Garcia | Address on File | | | | | | |
| 2449776 | Alberto Garcia Correa | Address on File | | | | | | |
| 2521805 | Alberto Garcia Datil | Address on File | | | | | | |
| 2265656 | Alberto Garcia Espada | Address on File | | | | | | |
| 2440628 | Alberto Garcia Guante | Address on File | | | | | | |
| 2439185 | Alberto Garcia Perez | Address on File | | | | | | |
| 2469498 | Alberto Garcia Rodirguez | Address on File | | | | | | |
| 2452893 | Alberto Garcia Rodriguez | Address on File | | | | | | |
| 2516081 | Alberto Gilestra Rodriguez | Address on File | | | | | | |
| 2262643 | Alberto Giraud Vega | Address on File | | | | | | |
| 2283064 | Alberto Gomez Figueroa | Address on File | | | | | | |
| 2375996 | Alberto Gonzalez Alers | Address on File | | | | | | |
| 2436589 | Alberto Gonzalez Andino | Address on File | | | | | | |
| 2274785 | Alberto Gonzalez Colon | Address on File | | | | | | |
| 2271449 | Alberto Gonzalez Garcia | Address on File | | | | | | |
| 2449476 | Alberto Gonzalez Gonzalez | Address on File | | | | | | |
| 2549288 | Alberto Gonzalez Gracia | Address on File | | | | | | |
| 2397723 | Alberto Gonzalez Perez | Address on File | | | | | | |
| 2327470 | Alberto Gonzalez Rivera | Address on File | | | | | | |
| 2373947 | Alberto Gonzalez Vargas | Address on File | | | | | | |
| 2470897 | Alberto Grana Santiago | Address on File | | | | | | |
| 2510194 | Alberto Guidobaldi Chit | Address on File | | | | | | |
| 2296906 | Alberto Gutierrez Alvarez | Address on File | | | | | | |
| 2529927 | Alberto Gutierrez Ortiz | Address on File | | | | | | |
| 2320666 | Alberto Guzman Maldonado | Address on File | | | | | | |
| 2344137 | Alberto Guzman Pacheco | Address on File | | | | | | |
| 2284853 | Alberto Guzman Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282792 | Alberto H H Benet Juda | Address on File | | | | | | |
| 2396908 | Alberto H Hernandez Soto | Address on File | | | | | | |
| 2325630 | Alberto Hernandez Galan | Address on File | | | | | | |
| 2562397 | Alberto Hernandez Rivera | Address on File | | | | | | |
| 2561181 | Alberto Hernandez Santiago | Address on File | | | | | | |
| 2342301 | Alberto Hernandez Santos | Address on File | | | | | | |
| 2272220 | Alberto Herrera Feliciano | Address on File | | | | | | |
| 2390772 | Alberto Hidalgo Rodriguez | Address on File | | | | | | |
| 2423674 | Alberto Huertas Lozada | Address on File | | | | | | |
| 2377764 | Alberto I Hernandez Roman | Address on File | | | | | | |
| 2455276 | Alberto I Ponce De Leon Rivera | Address on File | | | | | | |
| 2520981 | Alberto I Torres Ramirez | Address on File | | | | | | |
| 2541151 | Alberto I. Burgos Reyes | Address on File | | | | | | |
| 2272272 | Alberto Irizarry Carlo | Address on File | | | | | | |
| 2513772 | Alberto J Castro Laboy | Address on File | | | | | | |
| 2535091 | Alberto J Cruz Quinones | Address on File | | | | | | |
| 2488542 | ALBERTO J CRUZ REYES | Address on File | | | | | | |
| 2439918 | Alberto J Hernandez Roldan | Address on File | | | | | | |
| 2543741 | Alberto J Laboy Marrero | Address on File | | | | | | |
| 2502758 | ALBERTO J MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2522395 | Alberto J Melendez Vazquez | Address on File | | | | | | |
| 2541233 | Alberto J Ortiz Reyes | Address on File | | | | | | |
| 2558402 | Alberto J Pacheco Cancel | Address on File | | | | | | |
| 2504456 | ALBERTO J RAMIREZ DELGADO | Address on File | | | | | | |
| 2560808 | Alberto J Rivera Gonzalez | Address on File | | | | | | |
| 2459858 | Alberto J Rivera Ortiz | Address on File | | | | | | |
| 2505867 | ALBERTO J RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2503706 | ALBERTO J RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2508600 | Alberto J Sanchez Seda | Address on File | | | | | | |
| 2390094 | Alberto Jesus Ramos | Address on File | | | | | | |
| 2467287 | Alberto Jimenez Aponte | Address on File | | | | | | |
| 2448860 | Alberto Jimenez Rios | Address on File | | | | | | |
| 2511032 | Alberto Jose Sanchez Santiago | Address on File | | | | | | |
| 2512471 | Alberto L Alvarez Vega | Address on File | | | | | | |
| 2455243 | Alberto L Arce Rosales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2447300 | Alberto L Cabrera | Address on File | | | | | | |
| 2436904 | Alberto L Collazo Ramos | Address on File | | | | | | |
| 2425649 | Alberto L Colon Acevedo | Address on File | | | | | | |
| 2507167 | ALBERTO L COLON GARCIA | Address on File | | | | | | |
| 2309736 | Alberto L Colon Morales | Address on File | | | | | | |
| 2555041 | Alberto L Colon Santiago | Address on File | | | | | | |
| 2526316 | Alberto L Colon Torres | Address on File | | | | | | |
| 2428937 | Alberto L Escalera Salaman | Address on File | | | | | | |
| 2473202 | ALBERTO L GALARZA MALDONADO | Address on File | | | | | | |
| 2532837 | Alberto L Hernandez Gonzalez | Address on File | | | | | | |
| 2313174 | Alberto L L Vazquez Guzman | Address on File | | | | | | |
| 2455421 | Alberto L Linares Pagan | Address on File | | | | | | |
| 2432324 | Alberto L Miranda Perez | Address on File | | | | | | |
| 2482653 | ALBERTO L MIRANDA PEREZ | Address on File | | | | | | |
| 2457762 | Alberto L Mojica Santiago | Address on File | | | | | | |
| 2480825 | ALBERTO L ORTIZ MERCADO | Address on File | | | | | | |
| 2538566 | Alberto L Rivera Cortes | Address on File | | | | | | |
| 2320883 | Alberto L Rivera Rosado | Address on File | | | | | | |
| 2459807 | Alberto L Rivera Sierra | Address on File | | | | | | |
| 2552786 | Alberto L Rodriguez Ramirez | Address on File | | | | | | |
| 2457351 | Alberto L Rodriguez Rivera | Address on File | | | | | | |
| 2423512 | Alberto L Ruiz Mendez | Address on File | | | | | | |
| 2425857 | Alberto L Santiago | Address on File | | | | | | |
| 2563686 | Alberto L Santos Cruz | Address on File | | | | | | |
| 2434893 | Alberto L Toro Ruiz | Address on File | | | | | | |
| 2538541 | Alberto L Toro Santiago | Address on File | | | | | | |
| 2485243 | ALBERTO L TORRES GIRON | Address on File | | | | | | |
| 2380519 | Alberto L Torres Torres | Address on File | | | | | | |
| 2463134 | Alberto L Toste Ortega | Address on File | | | | | | |
| 2517529 | Alberto L. Rosario Rivera | Address on File | | | | | | |
| 2507617 | Alberto L. Santiago Ortiz | Address on File | | | | | | |
| 2546160 | Alberto Lamberty Ramos | Address on File | | | | | | |
| 2436365 | Alberto Lazu Colon | Address on File | | | | | | |
| 2257555 | Alberto Leon Colon | Address on File | | | | | | |
| 2332305 | Alberto Leon Rivera | Address on File | | | | | | |
| 2454222 | Alberto Lgonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300639 | Alberto Liciaga Casiano | Address on File | | | | | | |
| 2431434 | Alberto Lizardi Ramos | Address on File | | | | | | |
| 2450466 | Alberto Lloret Areizaga | Address on File | | | | | | |
| 2459054 | Alberto Lopez Galloza | Address on File | | | | | | |
| 2552631 | Alberto Lopez Lopez | Address on File | | | | | | |
| 2297838 | Alberto Lopez Ramos | Address on File | | | | | | |
| 2428539 | Alberto Lopez Rivera | Address on File | | | | | | |
| 2260649 | Alberto Lopez Rodriguez | Address on File | | | | | | |
| 2548576 | Alberto Lopez Rodriguez | Address on File | | | | | | |
| 2563067 | Alberto Lopez V Argas | Address on File | | | | | | |
| 2392775 | Alberto Lugo Jesus | Address on File | | | | | | |
| 2327085 | Alberto Lugo Maldonado | Address on File | | | | | | |
| 2531174 | Alberto Lugo Ramos | Address on File | | | | | | |
| 2556805 | Alberto M Figueroa Medina | Address on File | | | | | | |
| 2561259 | Alberto M Lazaro Castro | Address on File | | | | | | |
| 2563794 | Alberto M Rosario Santiago | Address on File | | | | | | |
| 2523045 | Alberto M Ruisanchez Vazquez | Address on File | | | | | | |
| 2294306 | Alberto Maldonado Ferrer | Address on File | | | | | | |
| 2372872 | Alberto Maldonado Hernandez | Address on File | | | | | | |
| 2557384 | Alberto Maldonado Lamboy | Address on File | | | | | | |
| 2469181 | Alberto Marcano Rivera | Address on File | | | | | | |
| 2558873 | Alberto Marino Colon | Address on File | | | | | | |
| 2555560 | Alberto Marquez Collazo | Address on File | | | | | | |
| 2469580 | Alberto Marquez Olmeda | Address on File | | | | | | |
| 2544427 | Alberto Marrero Casanova | Address on File | | | | | | |
| 2390079 | Alberto Marrero Garriga | Address on File | | | | | | |
| 2306015 | Alberto Marrero Rodriguez | Address on File | | | | | | |
| 2545834 | Alberto Martinez | Address on File | | | | | | |
| 2269021 | Alberto Martinez Aponte | Address on File | | | | | | |
| 2398158 | Alberto Martinez Delgado | Address on File | | | | | | |
| 2389858 | Alberto Martinez Martinez | Address on File | | | | | | |
| 2562690 | Alberto Martinez Moreno | Address on File | | | | | | |
| 2537506 | Alberto Martinez Pi?A | Address on File | | | | | | |
| 2531199 | Alberto Martinez Rodriguez | Address on File | | | | | | |
| 2377167 | Alberto Marty Davila | Address on File | | | | | | |
| 2378569 | Alberto Matias Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441632 | Alberto Maura Robles | Address on File | | | | | | |
| 2533555 | Alberto Medina Acevedo | Address on File | | | | | | |
| 2549327 | Alberto Medina Alicea | Address on File | | | | | | |
| 2293831 | Alberto Medina Carrero | Address on File | | | | | | |
| 2559938 | Alberto Melecio Lopez | Address on File | | | | | | |
| 2539366 | Alberto Melendez | Address on File | | | | | | |
| 2443894 | Alberto Melendez Rivera | Address on File | | | | | | |
| 2298637 | Alberto Melendez Villanuev | Address on File | | | | | | |
| 2521282 | Alberto Mendez Velez | Address on File | | | | | | |
| 2281128 | Alberto Mercado Ramos | Address on File | | | | | | |
| 2277442 | Alberto Millan Bernal | Address on File | | | | | | |
| 2459259 | Alberto Miranda Rivera | Address on File | | | | | | |
| 2518641 | Alberto Miranda Schmidt | Address on File | | | | | | |
| 2436889 | Alberto Molina Campos | Address on File | | | | | | |
| 2395222 | Alberto Molina Rodriguez | Address on File | | | | | | |
| 2327737 | Alberto Montalvo Rodriguez | Address on File | | | | | | |
| 2548119 | Alberto Morales Ferrer | Address on File | | | | | | |
| 2469431 | Alberto Morales Flores | Address on File | | | | | | |
| 2332620 | Alberto Morales Marquez | Address on File | | | | | | |
| 2538357 | Alberto Morales Trinidad | Address on File | | | | | | |
| 2425608 | Alberto Mulero Felix | Address on File | | | | | | |
| 2323368 | Alberto Muniz Acevedo | Address on File | | | | | | |
| 2516217 | Alberto Negron Roman | Address on File | | | | | | |
| 2448824 | Alberto Negron Rosado | Address on File | | | | | | |
| 2524341 | Alberto Nolasco Montalvo | Address on File | | | | | | |
| 2257821 | Alberto Nora Vazquez | Address on File | | | | | | |
| 2440918 | Alberto Nu?Ez Lopez | Address on File | | | | | | |
| 2381787 | Alberto Ocasio Cajicas | Address on File | | | | | | |
| 2375380 | Alberto Ochoa Lizardi | Address on File | | | | | | |
| 2456443 | Alberto Olavarria Trujillo | Address on File | | | | | | |
| 2274442 | Alberto Oliveras Nieves | Address on File | | | | | | |
| 2452851 | Alberto Olmeda Rodriguez | Address on File | | | | | | |
| 2286998 | Alberto Oneill Cancel | Address on File | | | | | | |
| 2343905 | Alberto Oquendo Mendez | Address on File | | | | | | |
| 2315824 | Alberto Ortiz Alicea | Address on File | | | | | | |
| 2338138 | Alberto Ortiz Amador | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296519 | Alberto Ortiz Correa | Address on File | | | | | | |
| 2556109 | Alberto Ortiz Mariani | Address on File | | | | | | |
| 2463787 | Alberto Ortiz Medina | Address on File | | | | | | |
| 2508598 | Alberto Osorio Canales | Address on File | | | | | | |
| 2397000 | Alberto Otero Santiago | Address on File | | | | | | |
| 2430906 | Alberto P Nieves Luis | Address on File | | | | | | |
| 2463566 | Alberto Pacheco Pacheco | Address on File | | | | | | |
| 2272106 | Alberto Pacheco Segarra | Address on File | | | | | | |
| 2463194 | Alberto Padilla Mojica | Address on File | | | | | | |
| 2444718 | Alberto Padro Sanchez | Address on File | | | | | | |
| 2259873 | Alberto Pagan Ortiz | Address on File | | | | | | |
| 2379416 | Alberto Pena Correa | Address on File | | | | | | |
| 2271187 | Alberto Pena Pena | Address on File | | | | | | |
| 2548628 | Alberto Penchi Santana | Address on File | | | | | | |
| 2513063 | Alberto Perales Ortiz | Address on File | | | | | | |
| 2566034 | Alberto Perchi Lopez | Address on File | | | | | | |
| 2283100 | Alberto Pereira Reyes | Address on File | | | | | | |
| 2548331 | Alberto Perez Cruz | Address on File | | | | | | |
| 2424593 | Alberto Perez Garcia | Address on File | | | | | | |
| 2559710 | Alberto Perez Morales | Address on File | | | | | | |
| 2471098 | Alberto Perez Ocasio | Address on File | | | | | | |
| 2270917 | Alberto Perez Perez | Address on File | | | | | | |
| 2300959 | Alberto Perez Perez | Address on File | | | | | | |
| 2383812 | Alberto Perez Ramirez | Address on File | | | | | | |
| 2520969 | Alberto Perez Torres | Address on File | | | | | | |
| 2381853 | Alberto Perez Zavala | Address on File | | | | | | |
| 2433534 | Alberto Pietri | Address on File | | | | | | |
| 2392288 | Alberto Pietri Afanador | Address on File | | | | | | |
| 2468051 | Alberto Polidura Mendez | Address on File | | | | | | |
| 2531273 | Alberto Pomales Torres | Address on File | | | | | | |
| 2468688 | Alberto Ponce Rodriguez | Address on File | | | | | | |
| 2460992 | Alberto Portalatin Soto | Address on File | | | | | | |
| 2310845 | Alberto Prado Valdesuso | Address on File | | | | | | |
| 2376184 | Alberto Pratts Rojas | Address on File | | | | | | |
| 2280144 | Alberto Quinones Rios | Address on File | | | | | | |
| 2292702 | Alberto Quinones Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554365 | Alberto Quiros Gomez | Address on File | | | | | | |
| 2434712 | Alberto R Cruz Garcia | Address on File | | | | | | |
| 2344575 | Alberto R Gonzalez Colon | Address on File | | | | | | |
| 2427794 | Alberto R Guzman Lebron | Address on File | | | | | | |
| 2464584 | Alberto R Navarro Torres | Address on File | | | | | | |
| 2445227 | Alberto R Perez Felix | Address on File | | | | | | |
| 2454820 | Alberto R Rivera Zayas | Address on File | | | | | | |
| 2511856 | Alberto R. Torres Negron | Address on File | | | | | | |
| 2538992 | Alberto Ramirez | Address on File | | | | | | |
| 2464646 | Alberto Ramirez Gallego | Address on File | | | | | | |
| 2432370 | Alberto Ramirez Vargas | Address on File | | | | | | |
| 2331845 | Alberto Ramos Alma | Address on File | | | | | | |
| 2533023 | Alberto Ramos Carasquillo | Address on File | | | | | | |
| 2447282 | Alberto Ramos Mendez | Address on File | | | | | | |
| 2457206 | Alberto Ramos Rosario | Address on File | | | | | | |
| 2375419 | Alberto Rentas Colon | Address on File | | | | | | |
| 2300132 | Alberto Reyes Cotto | Address on File | | | | | | |
| 2383798 | Alberto Reyes Davila | Address on File | | | | | | |
| 2425323 | Alberto Reyes Pagan | Address on File | | | | | | |
| 2466037 | Alberto Reyes Pagan | Address on File | | | | | | |
| 2263111 | Alberto Reyes Rivera | Address on File | | | | | | |
| 2561955 | Alberto Reyes Santos | Address on File | | | | | | |
| 2456912 | Alberto Reyes Torres | Address on File | | | | | | |
| 2396954 | Alberto Reyes Vazquez | Address on File | | | | | | |
| 2374570 | Alberto Rigau Oyola | Address on File | | | | | | |
| 2458850 | Alberto Rios Nieves | Address on File | | | | | | |
| 2280271 | Alberto Rios Pagan | Address on File | | | | | | |
| 2277143 | Alberto Rivera Cruz | Address on File | | | | | | |
| 2292725 | Alberto Rivera Davila | Address on File | | | | | | |
| 2450676 | Alberto Rivera Garcia | Address on File | | | | | | |
| 2262333 | Alberto Rivera Gonzalez | Address on File | | | | | | |
| 2556980 | Alberto Rivera Gonzalez | Address on File | | | | | | |
| 2346025 | Alberto Rivera Maldonado | Address on File | | | | | | |
| 2550724 | Alberto Rivera Maldonado | Address on File | | | | | | |
| 2268684 | Alberto Rivera Martinez | Address on File | | | | | | |
| 2452399 | Alberto Rivera Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268374 | Alberto Rivera Ortiz | Address on File | | | | | | |
| 2393645 | Alberto Rivera Pagan | Address on File | | | | | | |
| 2313810 | Alberto Rivera Perez | Address on File | | | | | | |
| 2271884 | Alberto Rivera Ramirez | Address on File | | | | | | |
| 2330050 | Alberto Rivera Rivera | Address on File | | | | | | |
| 2372251 | Alberto Rivera Rivera | Address on File | | | | | | |
| 2520017 | Alberto Rivera Rivera | Address on File | | | | | | |
| 2306593 | Alberto Rivera Rosario | Address on File | | | | | | |
| 2262205 | Alberto Rivera Sanchez | Address on File | | | | | | |
| 2262205 | Alberto Rivera Sanchez | Address on File | | | | | | |
| 2518750 | Alberto Robles Perez | Address on File | | | | | | |
| 2513366 | Alberto Rodriguez | Address on File | | | | | | |
| 2532807 | Alberto Rodriguez | Address on File | | | | | | |
| 2278746 | Alberto Rodriguez Alvarez | Address on File | | | | | | |
| 2381179 | Alberto Rodriguez Alvarez | Address on File | | | | | | |
| 2269664 | Alberto Rodriguez Bonilla | Address on File | | | | | | |
| 2271441 | Alberto Rodriguez Calderon | Address on File | | | | | | |
| 2555901 | Alberto Rodriguez Cotto | Address on File | | | | | | |
| 2428737 | Alberto Rodriguez Diaz | Address on File | | | | | | |
| 2545124 | Alberto Rodriguez Garcia | Address on File | | | | | | |
| 2544143 | Alberto Rodriguez Lopez | Address on File | | | | | | |
| 2553157 | Alberto Rodriguez Martinez | Address on File | | | | | | |
| 2344972 | Alberto Rodriguez Mendez | Address on File | | | | | | |
| 2437532 | Alberto Rodriguez Quiros | Address on File | | | | | | |
| 2381997 | Alberto Rodriguez Ramirez | Address on File | | | | | | |
| 2299552 | Alberto Rodriguez Ramos | Address on File | | | | | | |
| 2302648 | Alberto Rodriguez Reyes | Address on File | | | | | | |
| 2451461 | Alberto Rodriguez Rodrigue | Address on File | | | | | | |
| 2445489 | Alberto Rodriguez Velez | Address on File | | | | | | |
| 2440503 | Alberto Roman Rodriguez | Address on File | | | | | | |
| 2468347 | Alberto Rosa Acevedo | Address on File | | | | | | |
| 2435849 | Alberto Rosa Agosto | Address on File | | | | | | |
| 2557802 | Alberto Rosa Echevarria | Address on File | | | | | | |
| 2396454 | Alberto Rosa Fernandez | Address on File | | | | | | |
| 2377856 | Alberto Rosa Mojica | Address on File | | | | | | |
| 2529184 | Alberto Rosado Carrero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380733 | Alberto Rosado Figueroa | Address on File | | | | | | |
| 2322199 | Alberto Rosado Gonzalez | Address on File | | | | | | |
| 2438840 | Alberto Rosado Rodriguez | Address on File | | | | | | |
| 2460408 | Alberto Rosado Santiago | Address on File | | | | | | |
| 2332856 | Alberto Rosario Alfonso | Address on File | | | | | | |
| 2538277 | Alberto Rosario Lugo | Address on File | | | | | | |
| 2375835 | Alberto Rosario Medina | Address on File | | | | | | |
| 2543537 | Alberto Rosario Pagan | Address on File | | | | | | |
| 2266813 | Alberto Rosario Torres | Address on File | | | | | | |
| 2458971 | Alberto Rosario Velez | Address on File | | | | | | |
| 2307627 | Alberto Rubert Ramirez | Address on File | | | | | | |
| 2388419 | Alberto Rubio Rodriguez | Address on File | | | | | | |
| 2377195 | Alberto Ruiz Roque | Address on File | | | | | | |
| 2555436 | Alberto Salas Nieves | Address on File | | | | | | |
| 2347535 | Alberto Santana Garcia | Address on File | | | | | | |
| 2383305 | Alberto Santana Rosa | Address on File | | | | | | |
| 2547206 | Alberto Santana Viera | Address on File | | | | | | |
| 2283190 | Alberto Santiago Cruz | Address on File | | | | | | |
| 2343321 | Alberto Santiago De Jesus | Address on File | | | | | | |
| 2439425 | Alberto Santiago Ortiz | Address on File | | | | | | |
| 2270922 | Alberto Santiago Santiago | Address on File | | | | | | |
| 2519193 | Alberto Santiago Santiago | Address on File | | | | | | |
| 2434684 | Alberto Semidei Feliciano | Address on File | | | | | | |
| 2464572 | Alberto Serrano Baez | Address on File | | | | | | |
| 2446930 | Alberto Serrano Delgado | Address on File | | | | | | |
| 2561158 | Alberto Serrano Mercado | Address on File | | | | | | |
| 2384840 | Alberto Serrano Reyes | Address on File | | | | | | |
| 2274095 | Alberto Sierra Vega | Address on File | | | | | | |
| 2521335 | Alberto Silva Lopez | Address on File | | | | | | |
| 2283051 | Alberto Soto Perez | Address on File | | | | | | |
| 2306886 | Alberto Soto Santiago | Address on File | | | | | | |
| 2438579 | Alberto Tirado Rodriguez | Address on File | | | | | | |
| 2513260 | Alberto Tiru Velazquez | Address on File | | | | | | |
| 2460854 | Alberto Torres | Address on File | | | | | | |
| 2510332 | Alberto Torres | Address on File | | | | | | |
| 2556320 | Alberto Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293972 | Alberto Torres Adorno | Address on File | | | | | | |
| 2333050 | Alberto Torres Calderon | Address on File | | | | | | |
| 2341824 | Alberto Torres Carpena | Address on File | | | | | | |
| 2288836 | Alberto Torres Lopez | Address on File | | | | | | |
| 2343923 | Alberto Torres Marrero | Address on File | | | | | | |
| 2560120 | Alberto Torres Ortiz | Address on File | | | | | | |
| 2439112 | Alberto Torres Rivera | Address on File | | | | | | |
| 2565316 | Alberto Torres Rivera | Address on File | | | | | | |
| 2340955 | Alberto Torres Rosario | Address on File | | | | | | |
| 2467274 | Alberto Torres Vega | Address on File | | | | | | |
| 2444272 | Alberto Trabal Alicea | Address on File | | | | | | |
| 2282537 | Alberto Trinidad Figueroa | Address on File | | | | | | |
| 2270174 | Alberto Trinidad Vazquez | Address on File | | | | | | |
| 2546687 | Alberto Ugobono Pietri | Address on File | | | | | | |
| 2470696 | Alberto Valcarcel Ruiz | Address on File | | | | | | |
| 2460474 | Alberto Valentin Perez | Address on File | | | | | | |
| 2557313 | Alberto Valle Maldonado | Address on File | | | | | | |
| 2265063 | Alberto Varela Cortijo | Address on File | | | | | | |
| 2511222 | Alberto Vazquez | Address on File | | | | | | |
| 2534357 | Alberto Vazquez | Address on File | | | | | | |
| 2336005 | Alberto Vazquez Ocasio | Address on File | | | | | | |
| 2389820 | Alberto Vazquez Rodriguez | Address on File | | | | | | |
| 2454721 | Alberto Vazquez Torres | Address on File | | | | | | |
| 2517657 | Alberto Veftura Ruiz | Address on File | | | | | | |
| 2546158 | Alberto Vega Morales | Address on File | | | | | | |
| 2564141 | Alberto Vega Rodriguez | Address on File | | | | | | |
| 2445088 | Alberto Vega Santos | Address on File | | | | | | |
| 2558931 | Alberto Velazquez Figue | Address on File | | | | | | |
| 2516084 | Alberto Velazquez Mojica | Address on File | | | | | | |
| 2255830 | Alberto Velazquez Velazque | Address on File | | | | | | |
| 2375253 | Alberto Velazquez Velez | Address on File | | | | | | |
| 2285602 | Alberto Velez Laracuente | Address on File | | | | | | |
| 2545316 | Alberto Velez Martinez | Address on File | | | | | | |
| 2257288 | Alberto Velez Torres | Address on File | | | | | | |
| 2300042 | Alberto Vera Quiles | Address on File | | | | | | |
| 2382458 | Alberto Vergeli Maldona | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261223 | Alberto Vidro Trujillo | Address on File | | | | | | |
| 2547163 | Alberto Viera Calderon | Address on File | | | | | | |
| 2512732 | Alberto Vinals Gonzalez | Address on File | | | | | | |
| 2307017 | Alberto Virella Nieves | Address on File | | | | | | |
| 2341393 | Alberto Waldrond Grant | Address on File | | | | | | |
| 2457513 | Alberto William Morales | Address on File | | | | | | |
| 2461356 | Alberto Zayas | Address on File | | | | | | |
| 2421911 | ALBERTORIO DIAZ,MARIA E | Address on File | | | | | | |
| 2415927 | ALBERTORIO MALDONADO,DIANA | Address on File | | | | | | |
| 2352691 | ALBERTORIO ORTIZ,SONIA | Address on File | | | | | | |
| 2363257 | ALBERTORIO RENTAS,EMMA | Address on File | | | | | | |
| 2439403 | Albertorio Rivera Vilmarie | Address on File | | | | | | |
| 2370576 | ALBERTORIO RIVERA,FRANCES | Address on File | | | | | | |
| 2350993 | ALBERTORIO RODRIGUEZ,AIDA | Address on File | | | | | | |
| 2352706 | ALBERTORIO RODRIGUEZ,EDWIN | Address on File | | | | | | |
| 2360648 | ALBERTORIO RODRIGUEZ,ELSA | Address on File | | | | | | |
| 2419597 | ALBERTORIO RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2365057 | ALBERTORIO RODRIGUEZ,NILSA | Address on File | | | | | | |
| 2367473 | ALBERTORIO SANTORI,LOURDES | Address on File | | | | | | |
| 2350450 | ALBERTY CARDONA,JUDITH | Address on File | | | | | | |
| 2348779 | ALBERTY CARDONA,MYRIAM | Address on File | | | | | | |
| 2401388 | ALBERTY MARTINEZ,MARIA M | Address on File | | | | | | |
| 2349086 | ALBERTY ORONA,ROSA N | Address on File | | | | | | |
| 2347996 | ALBERTY RUIZ,ESTEFANIA | Address on File | | | | | | |
| 2350652 | ALBERTY,MARIA DEL C | Address on File | | | | | | |
| 2359784 | ALBEZ CARDONA,GLADYS | Address on File | | | | | | |
| 2378118 | Albia Ortiz Rosado | Address on File | | | | | | |
| 2328339 | Albilda Delgado Gonzalez | Address on File | | | | | | |
| 2314899 | Albilda Gonzalez Perez | Address on File | | | | | | |
| 2395963 | Albilda Lugo Gonzalez | Address on File | | | | | | |
| 2315340 | Albin J Contreras Lorenzo | Address on File | | | | | | |
| 2457540 | Albin M Luis Rosado | Address on File | | | | | | |
| 2346504 | Albin Y Gonzalez Rivera | Address on File | | | | | | |
| 2292726 | Albina Guzman Gonzalez | Address on File | | | | | | |
| 2340521 | Albina Torres Lopez | Address on File | | | | | | |
| 2287379 | Albina Velez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549704 | Albine Marrero Quintana | Address on File | | | | | | |
| 2402197 | ALBINO BAEZ,ROSA A | Address on File | | | | | | |
| 2421722 | ALBINO COLLAZO,NORKA I | Address on File | | | | | | |
| 2400509 | ALBINO DE SEISE,IVETTE | Address on File | | | | | | |
| 2368468 | ALBINO FUENTES,GLADYS | Address on File | | | | | | |
| 2363033 | ALBINO GONZALEZ,EMMA I | Address on File | | | | | | |
| 2357307 | ALBINO GONZALEZ,NORMA D | Address on File | | | | | | |
| 2402276 | ALBINO IRIZARRY,BENJAMIN | Address on File | | | | | | |
| 2367576 | ALBINO IRIZARRY,LUZ I | Address on File | | | | | | |
| 2412445 | ALBINO LOPEZ,CARMEN | Address on File | | | | | | |
| 2357943 | ALBINO LOPEZ,DORIS | Address on File | | | | | | |
| 2410733 | ALBINO LUGO,CATIN | Address on File | | | | | | |
| 2409443 | ALBINO MARRERO,GLADYS M | Address on File | | | | | | |
| 2363601 | ALBINO MARTINEZ,ANA H | Address on File | | | | | | |
| 2405858 | ALBINO PAGAN,CARMEN M | Address on File | | | | | | |
| 2524279 | Albino Perez Rodriguez | Address on File | | | | | | |
| 2350911 | ALBINO PICHARDO,IRAIDA E | Address on File | | | | | | |
| 2366063 | ALBINO RIVERA,ANA M | Address on File | | | | | | |
| 2563752 | Albino Robles Lesllie | Address on File | | | | | | |
| 2412767 | ALBINO ROLON,DAVID | Address on File | | | | | | |
| 2421165 | ALBINO TORRES,JOSE D. | Address on File | | | | | | |
| 2400471 | ALBINO TORRES,LUISA | Address on File | | | | | | |
| 2422262 | ALBINO TORRES,WILMARIE | Address on File | | | | | | |
| 2352502 | ALBINO VARGAS,ANIBAL | Address on File | | | | | | |
| 2351302 | ALBINO VAZQUEZ,ARMANDO | Address on File | | | | | | |
| 2363045 | ALBINO VAZQUEZ,NATIVIDAD | Address on File | | | | | | |
| 2357787 | ALBINO VAZQUEZ,ROSA B | Address on File | | | | | | |
| 2530392 | Albino Vega Lised M | Address on File | | | | | | |
| 2354019 | ALBINO VELEZ,ROSA M | Address on File | | | | | | |
| 2497727 | ALBIS M AGUILAR RUBINO | Address on File | | | | | | |
| 2399587 | Albis Rivera Medero | Address on File | | | | | | |
| 2492148 | ALBIT J RIVERA TORRES | Address on File | | | | | | |
| 2528384 | Albizu Barbosa Maria V | Address on File | | | | | | |
| 2421966 | ALBIZU MERCED,ANA L | Address on File | | | | | | |
| 2403779 | ALBO MARTINEZ,ORLANDO | Address on File | | | | | | |
| 2428073 | Albra J Ramos Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297580 | Albricio Marquez Guasp | Address on File | | | | | | |
| 2442683 | Alby O Rosa Martinez | Address on File | | | | | | |
| 2411805 | ALCABES LOPEZ,NAOMI | Address on File | | | | | | |
| 2342045 | Alcadia Maldonado Rivera | Address on File | | | | | | |
| 2494300 | ALCADIO  MATOS PEREZ | Address on File | | | | | | |
| 2513370 | Alcadio Checo Diaz | Address on File | | | | | | |
| 2564900 | Alcadio Matos Perez | Address on File | | | | | | |
| 2547256 | Alcaide I Cruz | Address on File | | | | | | |
| 2362159 | ALCALA MIRANDA,ROSA J | Address on File | | | | | | |
| 2404224 | ALCALA MUNOZ,JOSE H | Address on File | | | | | | |
| 2405958 | ALCALA MUNOZ,MARTA A | Address on File | | | | | | |
| 2362408 | ALCALA OCASIO,MARGARITA P | Address on File | | | | | | |
| 2361147 | ALCALA SANTIAGO,LUZ I | Address on File | | | | | | |
| 2356841 | ALCANTARA PANIAGUA,ELIDA | Address on File | | | | | | |
| 2362679 | ALCARAZ HERNANDEZ,CARMEN A | Address on File | | | | | | |
| 2409887 | ALCARAZ VELAZQUEZ,LOURDES M | Address on File | | | | | | |
| 2410838 | ALCAZAR FLORES,ANA M | Address on File | | | | | | |
| 2542263 | Alcazar Hernandez Yolanda | Address on File | | | | | | |
| 2413690 | ALCAZAR HERNANDEZ,ADOLFO A | Address on File | | | | | | |
| 2367428 | ALCAZAR RAMOS,MELINDA | Address on File | | | | | | |
| 2360183 | ALCAZAR RODRIGUEZ,ANA I | Address on File | | | | | | |
| 2338249 | Alcida Caban Ramirez | Address on File | | | | | | |
| 2336922 | Alcida Ramos Romero | Address on File | | | | | | |
| 2552581 | Alcide Morales Rodriguez | Address on File | | | | | | |
| 2326511 | Alcide Rodriguez Torres | Address on File | | | | | | |
| 2499557 | ALCIDES  VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2390954 | Alcides Cruz Rivera | Address on File | | | | | | |
| 2376394 | Alcides Denis Gabriel | Address on File | | | | | | |
| 2343192 | Alcides Garcia Diaz | Address on File | | | | | | |
| 2287425 | Alcides Heredia Rodriguez | Address on File | | | | | | |
| 2534444 | Alcides Hernandez | Address on File | | | | | | |
| 2562547 | Alcides J Figueroa Martinez | Address on File | | | | | | |
| 2321794 | Alcides Laure Laureano | Address on File | | | | | | |
| 2558930 | Alcides Lugo Cruz | Address on File | | | | | | |
| 2515925 | Alcides Maldonado Irizarry | Address on File | | | | | | |
| 2282944 | Alcides Mendez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265629 | Alcides N N Ramos Velez | Address on File | | | | | | |
| 2372090 | Alcides Pagan Martinez | Address on File | | | | | | |
| 2375949 | Alcides Ramirez Maldonado | Address on File | | | | | | |
| 2428594 | Alcides Rivera Alicea | Address on File | | | | | | |
| 2266157 | Alcides Rodriguez Camacho | Address on File | | | | | | |
| 2544438 | Alcides Rodriguez Hernandez | Address on File | | | | | | |
| 2552645 | Alcides Rodriguez Toro | Address on File | | | | | | |
| 2313614 | Alcides Rojas Rivera | Address on File | | | | | | |
| 2524139 | Alcides Rosario Garcia | Address on File | | | | | | |
| 2396563 | Alcides Santiago Rivera | Address on File | | | | | | |
| 2323015 | Alcides Sejuela Andaluz | Address on File | | | | | | |
| 2468216 | Alcides Serrano Gonzalez | Address on File | | | | | | |
| 2336118 | Alcides Vazquez Hernandez | Address on File | | | | | | |
| 2320900 | Alcides Vega Rivera | Address on File | | | | | | |
| 2433738 | Alcides Velazquez Rivera | Address on File | | | | | | |
| 2281598 | Alcides Velez Morales | Address on File | | | | | | |
| 2565767 | Alcidez Hernandez Pitre | Address on File | | | | | | |
| 2378483 | Alcinia Osorio Allende | Address on File | | | | | | |
| 2371340 | Alcira Morales Martinez | Address on File | | | | | | |
| 2356595 | ALCOBA CHEVERE,AWILDA | Address on File | | | | | | |
| 2410620 | ALCOCER VICENTE,MARIBEL | Address on File | | | | | | |
| 2411637 | ALCOVER RIVERA,JOYCE | Address on File | | | | | | |
| 2282588 | Alda I Roman Rodriguez | Address on File | | | | | | |
| 2282807 | Alda Melendez Martinez | Address on File | | | | | | |
| 2422641 | ALDANONDO RIVERA,JOSE L | Address on File | | | | | | |
| 2422825 | ALDARONDO ACEVEDO,MARIA L | Address on File | | | | | | |
| 2352899 | ALDARONDO GALVAN,CELIDA | Address on File | | | | | | |
| 2363937 | ALDARONDO GALVAN,HIRAM | Address on File | | | | | | |
| 2418151 | ALDARONDO MALDONADO,LORELEI | Address on File | | | | | | |
| 2349408 | ALDARONDO MORALES,VILMA | Address on File | | | | | | |
| 2417060 | ALDARONDO QUINONES,SYLVIA | Address on File | | | | | | |
| 2348851 | ALDARONDO ROSADO,CARMEN M | Address on File | | | | | | |
| 2408163 | ALDARONDO SOTO,NORMA E | Address on File | | | | | | |
| 2357211 | ALDARONDO VELAZQUE,JUANITA | Address on File | | | | | | |
| 2417507 | ALDARONDO VELAZQUEZ,ROSENDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350494 | ALDARONDO,ANTONIA E | Address on File | | | | | | |
| 2408155 | ALDEA DELGADO,MARIA DEL C | Address on File | | | | | | |
| 2362770 | ALDEA MALDONADO,ISMAEL | Address on File | | | | | | |
| 2432522 | Aldea Morales Isaias | Address on File | | | | | | |
| 2414390 | ALDEBOL GUASH,LUZ M | Address on File | | | | | | |
| 2469790 | Aldemar A Pacheco | Address on File | | | | | | |
| 2456000 | Aldemar Rubio Pacheco | Address on File | | | | | | |
| 2433209 | Alden Acosta Rivera | Address on File | | | | | | |
| 2539221 | Aldie Ayala | Address on File | | | | | | |
| 2468410 | Aldio Alvarado Soto | Address on File | | | | | | |
| 2399298 | Aldio E Alvarado Torres | Address on File | | | | | | |
| 2406140 | ALDIVA RUIZ,JOSE D. | Address on File | | | | | | |
| 2489010 | ALDO  VELAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2543887 | Aldo Brito Rodriguez | Address on File | | | | | | |
| 2548065 | Aldo Cuevas Santana | Address on File | | | | | | |
| 2559125 | Aldo Gil Caraballo | Address on File | | | | | | |
| 2471103 | Aldo J Gonzalez Quesada | Address on File | | | | | | |
| 2268022 | Aldo L L Del Valle | Address on File | | | | | | |
| 2538969 | Aldo L Ramos Rivera | Address on File | | | | | | |
| 2531838 | Aldo Mercado Alicea | Address on File | | | | | | |
| 2385669 | Aldo Morales Quirindongo | Address on File | | | | | | |
| 2540342 | Aldo Quirindongo Albino | Address on File | | | | | | |
| 2354980 | ALDRICH TORRES,IDALIA | Address on File | | | | | | |
| 2363519 | ALDRICH TORRES,IDALIA A | Address on File | | | | | | |
| 2332020 | Aldrin Gonzalez Carrion | Address on File | | | | | | |
| 2524667 | Aldwin T. Rodriguez Figueroa | Address on File | | | | | | |
| 2443496 | Aldyl M Ortiz Hernandez | Address on File | | | | | | |
| 2556876 | Alec X Velez Vigo | Address on File | | | | | | |
| 2503347 | ALECHCA  HERNANDEZ APONTE | Address on File | | | | | | |
| 2458062 | Alecxa M Rivera Santiago | Address on File | | | | | | |
| 2548574 | Alegandro Garcia Toro | Address on File | | | | | | |
| 2506120 | ALEGNA I RIVERA RAMOS | Address on File | | | | | | |
| 2416524 | ALEGRIA SERRANO,ELIZABETH | Address on File | | | | | | |
| 2408064 | ALEGRIA SERRANO,MARCOS A | Address on File | | | | | | |
| 2420089 | ALEGRIA SERRANO,SORAYA | Address on File | | | | | | |
| 2480768 | ALEIDA  MARTINEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486176 | ALEIDA  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2474805 | ALEIDA  ORTIZ SANTANA | Address on File | | | | | | |
| 2475313 | ALEIDA  SEPULVEDA MEDINA | Address on File | | | | | | |
| 2489790 | ALEIDA  VELAZQUEZ MORALES | Address on File | | | | | | |
| 2485485 | ALEIDA  ZAYAS ESCOBAR | Address on File | | | | | | |
| 2271865 | Aleida Albelo Santiago | Address on File | | | | | | |
| 2260923 | Aleida Arnau Lopez | Address on File | | | | | | |
| 2372759 | Aleida Avila Velez | Address on File | | | | | | |
| 2525979 | Aleida B Martinez Velez | Address on File | | | | | | |
| 2562483 | Aleida B Ramos Manso | Address on File | | | | | | |
| 2333292 | Aleida Bauza Medina | Address on File | | | | | | |
| 2391652 | Aleida Berrios Torres | Address on File | | | | | | |
| 2266604 | Aleida Cardona Muniz | Address on File | | | | | | |
| 2282068 | Aleida Chevere Landrau | Address on File | | | | | | |
| 2443039 | Aleida Cosme De La Paz | Address on File | | | | | | |
| 2288560 | Aleida Diaz Calderon | Address on File | | | | | | |
| 2300413 | Aleida Diaz Torres | Address on File | | | | | | |
| 2476479 | ALEIDA E HERNANDEZ GUTIERREZ | Address on File | | | | | | |
| 2292505 | Aleida Encarnacion Rivera | Address on File | | | | | | |
| 2535736 | Aleida Escalera Freytes | Address on File | | | | | | |
| 2287902 | Aleida Garcia Ortiz | Address on File | | | | | | |
| 2445275 | Aleida Gonzalez Suarez | Address on File | | | | | | |
| 2325634 | Aleida Guadalupe Ayala | Address on File | | | | | | |
| 2451002 | Aleida Hernandez Maestre | Address on File | | | | | | |
| 2482645 | ALEIDA I NIEVES MEDINA | Address on File | | | | | | |
| 2518841 | Aleida J Franco Rivera | Address on File | | | | | | |
| 2372914 | Aleida L Marxuach Rodriguez | Address on File | | | | | | |
| 2260545 | Aleida Lizardi Colon | Address on File | | | | | | |
| 2502912 | ALEIDA M HERNANDEZ DONATE | Address on File | | | | | | |
| 2428795 | Aleida Martinez Rivera | Address on File | | | | | | |
| 2345959 | Aleida Navarro Rosado | Address on File | | | | | | |
| 2449002 | Aleida Oquendo Hernandez | Address on File | | | | | | |
| 2256509 | Aleida Osorio Rivera | Address on File | | | | | | |
| 2540923 | Aleida Pena Hernandez | Address on File | | | | | | |
| 2566659 | Aleida Rivera Cotto | Address on File | | | | | | |
| 2433291 | Aleida Rivera Guerrido | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302230 | Aleida Rivera Robles | Address on File | | | | | | |
| 2547086 | Aleida Robles Hernandez | Address on File | | | | | | |
| 2377374 | Aleida Rodriguez Cruz | Address on File | | | | | | |
| 2338552 | Aleida Rodriguez Tirado | Address on File | | | | | | |
| 2429156 | Aleida Rosario Flores | Address on File | | | | | | |
| 2467398 | Aleida Santana Aponte | Address on File | | | | | | |
| 2260565 | Aleida Santana Sepulveda | Address on File | | | | | | |
| 2273008 | Aleida Santiago Marrero | Address on File | | | | | | |
| 2399776 | Aleida Varona Mendez | Address on File | | | | | | |
| 2335214 | Aleida Velez Quiñones | Address on File | | | | | | |
| 2548183 | Aleidaliz Medina Soto | Address on File | | | | | | |
| 2516706 | Aleidy L Santos Rosario | Address on File | | | | | | |
| 2513207 | Aleidy Limary Santiago Feliciano | Address on File | | | | | | |
| 2452488 | Aleilanie Ruiz Montes | Address on File | | | | | | |
| 2435564 | Aleisa Cortes Millan | Address on File | | | | | | |
| 2342070 | Aleisha Lopez Rivera | Address on File | | | | | | |
| 2347539 | Aleixa Valentin Centeno | Address on File | | | | | | |
| 2268907 | Aleja Bosque Aleja | Address on File | | | | | | |
| 2290543 | Aleja Cancel Rivera | Address on File | | | | | | |
| 2310499 | Aleja Colon Marquez | Address on File | | | | | | |
| 2460766 | Aleja Cotto Jovet | Address on File | | | | | | |
| 2318283 | Aleja Jesus Pena | Address on File | | | | | | |
| 2341510 | Aleja Landan Febres | Address on File | | | | | | |
| 2336777 | Aleja Morales Rivera | Address on File | | | | | | |
| 2533730 | Aleja Nunez Cruz | Address on File | | | | | | |
| 2318507 | Aleja Reyes Agosto | Address on File | | | | | | |
| 2306801 | Aleja Santaella Figueroa | Address on File | | | | | | |
| 2313200 | Aleja Vargas Marrero | Address on File | | | | | | |
| 2520697 | Alejanda Alicea Fernandez | Address on File | | | | | | |
| 2427271 | Alejando Osorio Concepcion | Address on File | | | | | | |
| 2295302 | Alejandr Cintron Santiago | Address on File | | | | | | |
| 2337424 | Alejandr Figueroa Morales | Address on File | | | | | | |
| 2503947 | ALEJANDRA  LOZADA VILLASENOR | Address on File | | | | | | |
| 2491682 | ALEJANDRA  MIRANDA CRUZ | Address on File | | | | | | |
| 2506920 | ALEJANDRA  RODRIGUEZ LOZANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505432 | ALEJANDRA  VILLAHERMOSA RODRIGUEZ | Address on File | | | | | | |
| 2543111 | Alejandra Burgos Reyes | Address on File | | | | | | |
| 2272914 | Alejandra Cortijo Fragoso | Address on File | | | | | | |
| 2491817 | ALEJANDRA I ALOMAR MARTINEZ | Address on File | | | | | | |
| 2335455 | Alejandra J Burgos Calo | Address on File | | | | | | |
| 2336277 | Alejandra Lopez Oquendo | Address on File | | | | | | |
| 2507567 | Alejandra M Ramos Oquendo | Address on File | | | | | | |
| 2532722 | Alejandra M Rivera Vazquez | Address on File | | | | | | |
| 2380711 | Alejandra Negron Quiles | Address on File | | | | | | |
| 2432301 | Alejandra Ortiz Roque | Address on File | | | | | | |
| 2261646 | Alejandra Peguero Martinez | Address on File | | | | | | |
| 2505660 | ALEJANDRA S RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2548173 | Alejandra Sanchez Velez | Address on File | | | | | | |
| 2508777 | Alejandra Santiago Roque | Address on File | | | | | | |
| 2377936 | Alejandra Texidor Perez | Address on File | | | | | | |
| 2514432 | Alejandra V Romerobren Hernandez | Address on File | | | | | | |
| 2289921 | Alejandra Vargas Mantilla | Address on File | | | | | | |
| 2338254 | Alejandrin Montero Vargas | Address on File | | | | | | |
| 2493453 | ALEJANDRINA  HERNANDEZ ALVAREZ | Address on File | | | | | | |
| 2494364 | ALEJANDRINA  LOPEZ TAVAREZ | Address on File | | | | | | |
| 2500343 | ALEJANDRINA  RIVERA LAGO | Address on File | | | | | | |
| 2429484 | Alejandrina A Caceres Santana | Address on File | | | | | | |
| 2338296 | Alejandrina Aleman | Address on File | | | | | | |
| 2462210 | Alejandrina Alfonso Andino | Address on File | | | | | | |
| 2279296 | Alejandrina Alvarado Oquendo | Address on File | | | | | | |
| 2269110 | Alejandrina Andino Calderon | Address on File | | | | | | |
| 2340161 | Alejandrina Aquino Hernandez | Address on File | | | | | | |
| 2317505 | Alejandrina Ayala Sanes | Address on File | | | | | | |
| 2324375 | Alejandrina Batista Ramos | Address on File | | | | | | |
| 2305077 | Alejandrina Batista Robles | Address on File | | | | | | |
| 2462940 | Alejandrina Beltran Vargas | Address on File | | | | | | |
| 2279163 | Alejandrina Bonilla Rivera | Address on File | | | | | | |
| 2270344 | Alejandrina Burgos Bari | Address on File | | | | | | |
| 2317030 | Alejandrina Burgos Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321781 | Alejandrina Burgos Rodriguez | Address on File | | | | | | |
| 2326463 | Alejandrina Camacho Ramire | Address on File | | | | | | |
| 2328773 | Alejandrina Cartagena Fernandez | Address on File | | | | | | |
| 2461097 | Alejandrina Castro Curbelo | Address on File | | | | | | |
| 2288268 | Alejandrina Cintron Monge | Address on File | | | | | | |
| 2290765 | Alejandrina Cintron Soto | Address on File | | | | | | |
| 2316448 | Alejandrina Cintron Torres | Address on File | | | | | | |
| 2310320 | Alejandrina Class Serra | Address on File | | | | | | |
| 2340911 | Alejandrina Crespo Crespo | Address on File | | | | | | |
| 2312940 | Alejandrina Cruz Gonzalez | Address on File | | | | | | |
| 2334946 | Alejandrina Cubero Valle | Address on File | | | | | | |
| 2339109 | Alejandrina Davila Vazquez | Address on File | | | | | | |
| 2527249 | Alejandrina De La Rosa | Address on File | | | | | | |
| 2322599 | Alejandrina Delgado Hernandez | Address on File | | | | | | |
| 2460810 | Alejandrina Echevarria | Address on File | | | | | | |
| 2425572 | Alejandrina Febres Morales | Address on File | | | | | | |
| 2323800 | Alejandrina Felix Diaz | Address on File | | | | | | |
| 2316334 | Alejandrina Ferreira Alejandrina | Address on File | | | | | | |
| 2339976 | Alejandrina Ferreira Jimenez | Address on File | | | | | | |
| 2326247 | Alejandrina Figueroa Alejandrina | Address on File | | | | | | |
| 2318596 | Alejandrina Fontanez Hdez | Address on File | | | | | | |
| 2282268 | Alejandrina Garcia Soto | Address on File | | | | | | |
| 2314932 | Alejandrina Gomez Estrada | Address on File | | | | | | |
| 2336012 | Alejandrina Gomez Figueroa | Address on File | | | | | | |
| 2315820 | Alejandrina Gonzalez Cantero | Address on File | | | | | | |
| 2389735 | Alejandrina Hernandez Cotto | Address on File | | | | | | |
| 2296739 | Alejandrina Hernandez Orence | Address on File | | | | | | |
| 2310458 | Alejandrina Irizarry Muniz | Address on File | | | | | | |
| 2292270 | Alejandrina Jesus Alejandrina | Address on File | | | | | | |
| 2280497 | Alejandrina Leon Caraballo | Address on File | | | | | | |
| 2335229 | Alejandrina Lopez Garcia | Address on File | | | | | | |
| 2255930 | Alejandrina López Pagán | Address on File | | | | | | |
| 2317808 | Alejandrina Lopez Perez | Address on File | | | | | | |
| 2299616 | Alejandrina Lopez Tavarez | Address on File | | | | | | |
| 2339811 | Alejandrina Mangual | Address on File | | | | | | |
| 2260282 | Alejandrina Marrero Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336796 | Alejandrina Martinez Cabrera | Address on File | | | | | | |
| 2340482 | Alejandrina Medina Davis | Address on File | | | | | | |
| 2342004 | Alejandrina Melendez Ramirez | Address on File | | | | | | |
| 2311172 | Alejandrina Mulero Rodriguez | Address on File | | | | | | |
| 2336375 | Alejandrina Negron Vazquez | Address on File | | | | | | |
| 2264854 | Alejandrina Nunez Perez | Address on File | | | | | | |
| 2428147 | Alejandrina Ortiz Caraballo | Address on File | | | | | | |
| 2278185 | Alejandrina Ortiz De Almodovar | Address on File | | | | | | |
| 2336150 | Alejandrina Ortiz Lebron | Address on File | | | | | | |
| 2309654 | Alejandrina Ortiz Martinez | Address on File | | | | | | |
| 2303283 | Alejandrina Ortiz Osorio | Address on File | | | | | | |
| 2274629 | Alejandrina Ortiz Ramos | Address on File | | | | | | |
| 2317429 | Alejandrina Pagam Maldonad | Address on File | | | | | | |
| 2395601 | Alejandrina Pagan Rivera | Address on File | | | | | | |
| 2314121 | Alejandrina Pena Bermudez | Address on File | | | | | | |
| 2427276 | Alejandrina Pinet Carrasquil | Address on File | | | | | | |
| 2273061 | Alejandrina Pizarro Calder | Address on File | | | | | | |
| 2276137 | Alejandrina Pizarro Casian | Address on File | | | | | | |
| 2430981 | Alejandrina Qui?Ones | Address on File | | | | | | |
| 2312022 | Alejandrina Quinones Segui | Address on File | | | | | | |
| 2282626 | Alejandrina Ramos Crespo | Address on File | | | | | | |
| 2461436 | Alejandrina Ramos Osorio | Address on File | | | | | | |
| 2338185 | Alejandrina Reyes Carrillo | Address on File | | | | | | |
| 2326967 | Alejandrina Rivera | Address on File | | | | | | |
| 2382789 | Alejandrina Rivera Ayala | Address on File | | | | | | |
| 2316548 | Alejandrina Rivera Cardona | Address on File | | | | | | |
| 2302955 | Alejandrina Rivera Rosado | Address on File | | | | | | |
| 2313723 | Alejandrina Rodriguez Cruz | Address on File | | | | | | |
| 2311637 | Alejandrina Rodriguez Negron | Address on File | | | | | | |
| 2302496 | Alejandrina Rodriguez Rodz | Address on File | | | | | | |
| 2313633 | Alejandrina Rodriguez Velez | Address on File | | | | | | |
| 2336408 | Alejandrina Roman Concepcion | Address on File | | | | | | |
| 2306684 | Alejandrina Roman Garcia | Address on File | | | | | | |
| 2329714 | Alejandrina Romero Romero | Address on File | | | | | | |
| 2316034 | Alejandrina Rondon Casanov | Address on File | | | | | | |
| 2316724 | Alejandrina Rosa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304331 | Alejandrina Rosario Alejandrina | Address on File | | | | | | |
| 2306759 | Alejandrina Rosario Dones | Address on File | | | | | | |
| 2312533 | Alejandrina Ruberte Cancel | Address on File | | | | | | |
| 2285845 | Alejandrina Santana Aponte | Address on File | | | | | | |
| 2313397 | Alejandrina Santiago Alejandrina | Address on File | | | | | | |
| 2376013 | Alejandrina Santiago Alejandrina | Address on File | | | | | | |
| 2289162 | Alejandrina Santiago Martinez | Address on File | | | | | | |
| 2318814 | Alejandrina Santiago Vazqu | Address on File | | | | | | |
| 2313401 | Alejandrina Santiago Vega | Address on File | | | | | | |
| 2336537 | Alejandrina Seda Colon | Address on File | | | | | | |
| 2461415 | Alejandrina Serrano | Address on File | | | | | | |
| 2303366 | Alejandrina Soberal Ortiz | Address on File | | | | | | |
| 2308782 | Alejandrina Torres Colon | Address on File | | | | | | |
| 2516892 | Alejandrina Torres Torres | Address on File | | | | | | |
| 2289114 | Alejandrina Vargas Mantilla | Address on File | | | | | | |
| 2295372 | Alejandrina Vazquez | Address on File | | | | | | |
| 2283686 | Alejandrina Vazquez Peralt | Address on File | | | | | | |
| 2423293 | Alejandrina Velazquez Nieves | Address on File | | | | | | |
| 2271873 | Alejandrina Velez Nieves | Address on File | | | | | | |
| 2273151 | Alejandrina Vieras Figueroa | Address on File | | | | | | |
| 2304672 | Alejandrina Yeye Garcia | Address on File | | | | | | |
| 2281622 | Alejandrino Irizarry Heredia | Address on File | | | | | | |
| 2266585 | Alejandrino Mendoza Ortiz | Address on File | | | | | | |
| 2287605 | Alejandrino Pedrogo Vega | Address on File | | | | | | |
| 2317694 | Alejandrino Rojas Ruiz | Address on File | | | | | | |
| 2321997 | Alejandrino Roman Vazquez | Address on File | | | | | | |
| 2386330 | Alejandrino Rosa Figueroa | Address on File | | | | | | |
| 2278453 | Alejandrino Vazquez | Address on File | | | | | | |
| 2397536 | Alejandrino Villanueva Betancourt | Address on File | | | | | | |
| 2493819 | ALEJANDRO  AVILES AVILES | Address on File | | | | | | |
| 2479433 | ALEJANDRO  CORIANO MARTINEZ | Address on File | | | | | | |
| 2505689 | ALEJANDRO  FUNDORA SABALIER | Address on File | | | | | | |
| 2489253 | ALEJANDRO  GALARZA FIGUEROA | Address on File | | | | | | |
| 2482894 | ALEJANDRO  GUZMAN ORTIZ | Address on File | | | | | | |
| 2506993 | ALEJANDRO  IDUATE NUNEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480211 | ALEJANDRO  MALDONADO MALDONADO | Address on File | | | | | | |
| 2479897 | ALEJANDRO  MALDONADO ORTIZ | Address on File | | | | | | |
| 2472721 | ALEJANDRO  QUINTANA BELTRAN | Address on File | | | | | | |
| 2504339 | ALEJANDRO  RIVERA RAMOS | Address on File | | | | | | |
| 2479292 | ALEJANDRO  RODRIGUEZ BORRERO | Address on File | | | | | | |
| 2491015 | ALEJANDRO  SILVA SANCHEZ | Address on File | | | | | | |
| 2507223 | ALEJANDRO  TORRES MORALES | Address on File | | | | | | |
| 2506919 | ALEJANDRO  TORRES SANTIAGO | Address on File | | | | | | |
| 2498130 | ALEJANDRO  VERA NATAL | Address on File | | | | | | |
| 2551757 | Alejandro A Lizette | Address on File | | | | | | |
| 2436234 | Alejandro A Perez Aponte | Address on File | | | | | | |
| 2393548 | Alejandro Acevedo Mu?lz | Address on File | | | | | | |
| 2299674 | Alejandro Acosta Rivera | Address on File | | | | | | |
| 2456247 | Alejandro Al Cruz | Address on File | | | | | | |
| 2539494 | Alejandro Al Diaz | Address on File | | | | | | |
| 2453901 | Alejandro Al Flores | Address on File | | | | | | |
| 2437972 | Alejandro Al Lebron | Address on File | | | | | | |
| 2454424 | Alejandro Al Rappa | Address on File | | | | | | |
| 2456185 | Alejandro Al Santana | Address on File | | | | | | |
| 2415113 | ALEJANDRO ALEJANDRO,ADA I | Address on File | | | | | | |
| 2367315 | ALEJANDRO ALEJANDRO,GLORIA | Address on File | | | | | | |
| 2304130 | Alejandro Alicea Vazquez | Address on File | | | | | | |
| 2452429 | Alejandro Almodovar Quiles | Address on File | | | | | | |
| 2264139 | Alejandro Alonso Davila | Address on File | | | | | | |
| 2388414 | Alejandro Alvarez Cordero | Address on File | | | | | | |
| 2465927 | Alejandro Alvarez Mora | Address on File | | | | | | |
| 2512350 | Alejandro Alvarez Torres | Address on File | | | | | | |
| 2289024 | Alejandro Amaro Colon | Address on File | | | | | | |
| 2534777 | Alejandro Apolinaris | Address on File | | | | | | |
| 2254427 | Alejandro Aquino Cotto | Address on File | | | | | | |
| 2434633 | Alejandro Aviles Rodriguez | Address on File | | | | | | |
| 2389478 | Alejandro Ayala Alejandro | Address on File | | | | | | |
| 2378492 | Alejandro Ayala Almodovar | Address on File | | | | | | |
| 2311479 | Alejandro Baez Merced | Address on File | | | | | | |
| 2464561 | Alejandro Baez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283499 | Alejandro Batista Agosto | Address on File | | | | | | |
| 2405450 | ALEJANDRO BENITEZ,CARMEN A | Address on File | | | | | | |
| 2470214 | Alejandro Berdecia Algarin | Address on File | | | | | | |
| 2429331 | Alejandro Berrios Quinones | Address on File | | | | | | |
| 2510018 | Alejandro Blanco Dalmau | Address on File | | | | | | |
| 2281234 | Alejandro Bosque Gil | Address on File | | | | | | |
| 2463507 | Alejandro Bruno Crespo | Address on File | | | | | | |
| 2327857 | Alejandro Calderon Santos | Address on File | | | | | | |
| 2318697 | Alejandro Caloca Calvo | Address on File | | | | | | |
| 2551368 | Alejandro Candelario Maria | Address on File | | | | | | |
| 2385095 | Alejandro Candelario Velez | Address on File | | | | | | |
| 2365871 | ALEJANDRO CARABALLO,WANDA I | Address on File | | | | | | |
| 2552905 | Alejandro Cardoza Caban | Address on File | | | | | | |
| 2373590 | Alejandro Carmona Lanausse | Address on File | | | | | | |
| 2324530 | Alejandro Carrasquillo Alejandro | Address on File | | | | | | |
| 2424160 | Alejandro Castillo Altreche | Address on File | | | | | | |
| 2364301 | ALEJANDRO CESTARY,VICTOR M | Address on File | | | | | | |
| 2564681 | Alejandro Cintron Juan R | Address on File | | | | | | |
| 2310590 | Alejandro Cintron Rivera | Address on File | | | | | | |
| 2389219 | Alejandro Cintron Santiago | Address on File | | | | | | |
| 2293969 | Alejandro Claudio Colon | Address on File | | | | | | |
| 2301567 | Alejandro Coll Calderon | Address on File | | | | | | |
| 2439387 | Alejandro Colon Lopez | Address on File | | | | | | |
| 2525260 | Alejandro Colon Merced | Address on File | | | | | | |
| 2392906 | Alejandro Colon Ortiz | Address on File | | | | | | |
| 2513194 | Alejandro Colon Rios | Address on File | | | | | | |
| 2295797 | Alejandro Colon Torres | Address on File | | | | | | |
| 2396239 | Alejandro Colon Velazquez | Address on File | | | | | | |
| 2522478 | Alejandro Colon Velez | Address on File | | | | | | |
| 2289057 | Alejandro Colon Zeno | Address on File | | | | | | |
| 2315316 | Alejandro Cordero Sepulveda | Address on File | | | | | | |
| 2544210 | Alejandro Cotto Matos | Address on File | | | | | | |
| 2351558 | ALEJANDRO COTTO,DORIS | Address on File | | | | | | |
| 2408489 | ALEJANDRO COTTO,REGINO | Address on File | | | | | | |
| 2375663 | Alejandro Crespo Estades | Address on File | | | | | | |
| 2466413 | Alejandro Crespo Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257927 | Alejandro Cruz Camacho | Address on File | | | | | | |
| 2421395 | ALEJANDRO CRUZ,MARIA M | Address on File | | | | | | |
| 2547929 | Alejandro Cruzado Qui?Ones | Address on File | | | | | | |
| 2549403 | Alejandro Cuadrado Figueroa | Address on File | | | | | | |
| 2510404 | Alejandro D Tapia Pola | Address on File | | | | | | |
| 2448092 | Alejandro Diaz Marrero | Address on File | | | | | | |
| 2523208 | Alejandro Diaz Ortiz | Address on File | | | | | | |
| 2390431 | Alejandro Duperon Fernandez | Address on File | | | | | | |
| 2555806 | Alejandro E Garib Arbaje | Address on File | | | | | | |
| 2504977 | ALEJANDRO E HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2467142 | Alejandro E Sanjurjo Lanzo | Address on File | | | | | | |
| 2434379 | Alejandro Escalera Calderon | Address on File | | | | | | |
| 2441753 | Alejandro Estrada Deida | Address on File | | | | | | |
| 2552236 | Alejandro F Calca?O X | Address on File | | | | | | |
| 2395934 | Alejandro Feliciano Mendez | Address on File | | | | | | |
| 2382191 | Alejandro Feliciano Ramos | Address on File | | | | | | |
| 2382833 | Alejandro Felix Delgado | Address on File | | | | | | |
| 2374143 | Alejandro Figueroa Figueroa | Address on File | | | | | | |
| 2443698 | Alejandro Figueroa Ortiz | Address on File | | | | | | |
| 2409747 | ALEJANDRO FIGUEROA,CANDIDA L | Address on File | | | | | | |
| 2553957 | Alejandro Font Montalvo | Address on File | | | | | | |
| 2259544 | Alejandro Fuentes Fuentes | Address on File | | | | | | |
| 2538424 | Alejandro Fuentes Rivera | Address on File | | | | | | |
| 2562640 | Alejandro G Gonzalez Bocanegra | Address on File | | | | | | |
| 2554857 | Alejandro G Ocasio Estrada | Address on File | | | | | | |
| 2511908 | Alejandro G. Hernandez Rosario | Address on File | | | | | | |
| 2268973 | Alejandro Galarza Deyne | Address on File | | | | | | |
| 2292108 | Alejandro Galarza Figueroa | Address on File | | | | | | |
| 2329742 | Alejandro Garcia Carrasquillo | Address on File | | | | | | |
| 2464958 | Alejandro Garcia Colon | Address on File | | | | | | |
| 2519998 | Alejandro Garcia Flores | Address on File | | | | | | |
| 2384254 | Alejandro Garcia Rivera | Address on File | | | | | | |
| 2513350 | Alejandro Garcia Santiago | Address on File | | | | | | |
| 2394779 | Alejandro Gerena Qui?Ones | Address on File | | | | | | |
| 2398387 | Alejandro Gomez Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457919 | Alejandro Gonzalez Gonzale | Address on File | | | | | | |
| 2287084 | Alejandro Gonzalez Gonzalez | Address on File | | | | | | |
| 2268050 | Alejandro Gonzalez Martinez | Address on File | | | | | | |
| 2437390 | Alejandro Gonzalez Perez | Address on File | | | | | | |
| 2299602 | Alejandro Gonzalez Rivera | Address on File | | | | | | |
| 2311010 | Alejandro Gonzalez Zayas | Address on File | | | | | | |
| 2405217 | ALEJANDRO GONZALEZ,RAFAELA | Address on File | | | | | | |
| 2367831 | ALEJANDRO GONZALEZ,SONIA | Address on File | | | | | | |
| 2464371 | Alejandro Gregory Ayala | Address on File | | | | | | |
| 2507806 | Alejandro Guerrero Rodriguez | Address on File | | | | | | |
| 2509996 | Alejandro Hernandez Borges | Address on File | | | | | | |
| 2297943 | Alejandro Hernández Díaz | Address on File | | | | | | |
| 2389030 | Alejandro Hernandez Morales | Address on File | | | | | | |
| 2462583 | Alejandro Hernandez Velez | Address on File | | | | | | |
| 2292364 | Alejandro Hodge Ramos | Address on File | | | | | | |
| 2384572 | Alejandro Irizarry Arroyo | Address on File | | | | | | |
| 2554074 | Alejandro J Cartagena Colon | Address on File | | | | | | |
| 2377585 | Alejandro J De La Peña Saleta | Address on File | | | | | | |
| 2478683 | ALEJANDRO J DE LEON RODRIGUEZ | Address on File | | | | | | |
| 2516967 | Alejandro J De Leon Rodriguez | Address on File | | | | | | |
| 2470828 | Alejandro J Garcia Padilla | Address on File | | | | | | |
| 2455198 | Alejandro J Tapia Berrios | Address on File | | | | | | |
| 2294846 | Alejandro Jesus Torres | Address on File | | | | | | |
| 2522003 | Alejandro Jguzman Pena | Address on File | | | | | | |
| 2433501 | Alejandro Jimenez Amezquit | Address on File | | | | | | |
| 2553882 | Alejandro Jose Peña Collazo | Address on File | | | | | | |
| 2560123 | Alejandro L Garriga Larriu | Address on File | | | | | | |
| 2515265 | Alejandro L Urbina Roque | Address on File | | | | | | |
| 2545437 | Alejandro L. Grajales Mercado | Address on File | | | | | | |
| 2538869 | Alejandro Lago Morales | Address on File | | | | | | |
| 2323479 | Alejandro Lanzo Osorio | Address on File | | | | | | |
| 2539068 | Alejandro Latalladi | Address on File | | | | | | |
| 2314725 | Alejandro Leon Villegas | Address on File | | | | | | |
| 2296258 | Alejandro Lopez Gonzalez | Address on File | | | | | | |
| 2550267 | Alejandro Lopez Jimemes | Address on File | | | | | | |
| 2260552 | Alejandro Lopez Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434075 | Alejandro M Carmona Gonzal | Address on File | | | | | | |
| 2532931 | Alejandro Maisonet | Address on File | | | | | | |
| 2267933 | Alejandro Maisonet Lopez | Address on File | | | | | | |
| 2529305 | Alejandro Maldonado Maldonado | Address on File | | | | | | |
| 2441079 | Alejandro Maldonado Pomale | Address on File | | | | | | |
| 2457577 | Alejandro Marquez Garcia | Address on File | | | | | | |
| 2379222 | Alejandro Marquez Marquez | Address on File | | | | | | |
| 2393593 | Alejandro Marrero Rivera | Address on File | | | | | | |
| 2534658 | Alejandro Marrero Rodriguez | Address on File | | | | | | |
| 2456683 | Alejandro Marrero Santiago | Address on File | | | | | | |
| 2536405 | Alejandro Martinez | Address on File | | | | | | |
| 2561335 | Alejandro Martinez Bigas | Address on File | | | | | | |
| 2560166 | Alejandro Martinez Coss | Address on File | | | | | | |
| 2529781 | Alejandro Martinez Ivelisse | Address on File | | | | | | |
| 2318729 | Alejandro Martinez Lopez | Address on File | | | | | | |
| 2544816 | Alejandro Martinez Osorio | Address on File | | | | | | |
| 2535161 | Alejandro Martinez Serrano | Address on File | | | | | | |
| 2263432 | Alejandro Melendez Alejandro | Address on File | | | | | | |
| 2390676 | Alejandro Melendez Rivera | Address on File | | | | | | |
| 2467589 | Alejandro Mendez Perez | Address on File | | | | | | |
| 2560455 | Alejandro Mercado Garcia | Address on File | | | | | | |
| 2387899 | Alejandro Merced Rosario | Address on File | | | | | | |
| 2532279 | Alejandro Miranda Otero | Address on File | | | | | | |
| 2346422 | Alejandro Miranda Santana | Address on File | | | | | | |
| 2273711 | Alejandro Molina Crespo | Address on File | | | | | | |
| 2536609 | Alejandro Monta?Ez Vargas | Address on File | | | | | | |
| 2385087 | Alejandro Montalvo Arguelles | Address on File | | | | | | |
| 2393457 | Alejandro Montanez Diaz | Address on File | | | | | | |
| 2561623 | Alejandro Morales Faika | Address on File | | | | | | |
| 2403112 | ALEJANDRO MORALES,NYDIA I | Address on File | | | | | | |
| 2281105 | Alejandro Muniz Morales | Address on File | | | | | | |
| 2298451 | Alejandro Munoz Melendez | Address on File | | | | | | |
| 2275163 | Alejandro Nazario Calderon | Address on File | | | | | | |
| 2382446 | Alejandro Negron Mendez | Address on File | | | | | | |
| 2519459 | Alejandro Nieves Carrero | Address on File | | | | | | |
| 2362633 | ALEJANDRO NUNEZ,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460679 | Alejandro Ocasio | Address on File | | | | | | |
| 2318915 | Alejandro Ocasio Alejandro | Address on File | | | | | | |
| 2457597 | Alejandro Ocasio Arce | Address on File | | | | | | |
| 2281948 | Alejandro Ocasio Rodriguez | Address on File | | | | | | |
| 2521611 | Alejandro Ogando Otero | Address on File | | | | | | |
| 2535823 | Alejandro Orta De Leon | Address on File | | | | | | |
| 2349129 | ALEJANDRO ORTEGA,CRUSITA | Address on File | | | | | | |
| 2265086 | Alejandro Ortiz Bonet | Address on File | | | | | | |
| 2541281 | Alejandro Ortiz Cruz | Address on File | | | | | | |
| 2374854 | Alejandro Ortiz Martinez | Address on File | | | | | | |
| 2521910 | Alejandro Ortiz Rosa | Address on File | | | | | | |
| 2456640 | Alejandro Ortiz Santiago | Address on File | | | | | | |
| 2315702 | Alejandro Ortiz Sitiriche | Address on File | | | | | | |
| 2363809 | ALEJANDRO ORTIZ,HAYDEE | Address on File | | | | | | |
| 2360784 | ALEJANDRO ORTIZ,JOSE E | Address on File | | | | | | |
| 2412019 | ALEJANDRO ORTIZ,MARIA E | Address on File | | | | | | |
| 2537549 | Alejandro Pagan Torres | Address on File | | | | | | |
| 2377416 | Alejandro Perez Cuadrado | Address on File | | | | | | |
| 2457616 | Alejandro Perez Melendez | Address on File | | | | | | |
| 2321716 | Alejandro Perez Quinones | Address on File | | | | | | |
| 2438836 | Alejandro Perez Ramirez | Address on File | | | | | | |
| 2461804 | Alejandro Perez Vargas | Address on File | | | | | | |
| 2538489 | Alejandro Pizarro Quinonez | Address on File | | | | | | |
| 2467538 | Alejandro Quinones Carrasquillo | Address on File | | | | | | |
| 2380907 | Alejandro Quinones Oquendo | Address on File | | | | | | |
| 2332027 | Alejandro Quinones Roman | Address on File | | | | | | |
| 2447432 | Alejandro R Bou Santiago | Address on File | | | | | | |
| 2561319 | Alejandro R Munoz Cruz | Address on File | | | | | | |
| 2444632 | Alejandro R Pabon Arce | Address on File | | | | | | |
| 2277947 | Alejandro R R Lugo Escanio | Address on File | | | | | | |
| 2299112 | Alejandro R R Olan Alejandro | Address on File | | | | | | |
| 2382150 | Alejandro Ramirez Cirilo | Address on File | | | | | | |
| 2381154 | Alejandro Ramirez Perez | Address on File | | | | | | |
| 2556618 | Alejandro Ramos Padilla | Address on File | | | | | | |
| 2326380 | Alejandro Ramos Soto | Address on File | | | | | | |
| 2374926 | Alejandro Ramos Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261723 | Alejandro Rappa Sanchez | Address on File | | | | | | |
| 2520986 | Alejandro Reillo Rodriguez | Address on File | | | | | | |
| 2296070 | Alejandro Reveron Cortes | Address on File | | | | | | |
| 2316874 | Alejandro Reyes Couvertier | Address on File | | | | | | |
| 2553487 | Alejandro Reyes Landrau | Address on File | | | | | | |
| 2352270 | ALEJANDRO REYES,JESUSA | Address on File | | | | | | |
| 2307545 | Alejandro Rios Gonzalez | Address on File | | | | | | |
| 2514004 | Alejandro Rivera Colon | Address on File | | | | | | |
| 2448943 | Alejandro Rivera Gloria M. | Address on File | | | | | | |
| 2344901 | Alejandro Rivera Melendez | Address on File | | | | | | |
| 2329741 | Alejandro Rivera Morales | Address on File | | | | | | |
| 2441738 | Alejandro Robles Lanzot | Address on File | | | | | | |
| 2470151 | Alejandro Rodriguez Alvarado | Address on File | | | | | | |
| 2562137 | Alejandro Rodriguez Andujar | Address on File | | | | | | |
| 2566264 | Alejandro Rodriguez Borrero | Address on File | | | | | | |
| 2466542 | Alejandro Rodriguez Delgado | Address on File | | | | | | |
| 2561286 | Alejandro Rodriguez Mercado | Address on File | | | | | | |
| 2268639 | Alejandro Rodriguez Perez | Address on File | | | | | | |
| 2383154 | Alejandro Rodriguez Rodriguez | Address on File | | | | | | |
| 2532315 | Alejandro Rodriguez Rodriguez | Address on File | | | | | | |
| 2348422 | ALEJANDRO RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2525515 | Alejandro Rojas Luz N | Address on File | | | | | | |
| 2535327 | Alejandro Rojas Osorio | Address on File | | | | | | |
| 2270305 | Alejandro Roldan Camacho | Address on File | | | | | | |
| 2322950 | Alejandro Roldan Ruiz | Address on File | | | | | | |
| 2403250 | ALEJANDRO ROLDAN,LAURA E | Address on File | | | | | | |
| 2454983 | Alejandro Roman Acevedo | Address on File | | | | | | |
| 2390480 | Alejandro Roman Barrios | Address on File | | | | | | |
| 2563434 | Alejandro Roman Crespo | Address on File | | | | | | |
| 2375969 | Alejandro Roman Qui?Ones | Address on File | | | | | | |
| 2458681 | Alejandro Roman Ramirez | Address on File | | | | | | |
| 2521958 | Alejandro Rosa Colon | Address on File | | | | | | |
| 2288133 | Alejandro Rosa Rivera | Address on File | | | | | | |
| 2258593 | Alejandro Rosado Pantojas | Address on File | | | | | | |
| 2457000 | Alejandro Ruiz Barroso | Address on File | | | | | | |
| 2292007 | Alejandro Ruiz Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452502 | Alejandro Ruiz Rodriguez | Address on File | | | | | | |
| 2264621 | Alejandro Salas Matias | Address on File | | | | | | |
| 2283701 | Alejandro Sanchez Cabrera | Address on File | | | | | | |
| 2512536 | Alejandro Sanchez Valle | Address on File | | | | | | |
| 2524104 | Alejandro Santaella Buitrago | Address on File | | | | | | |
| 2281659 | Alejandro Santana Cotto | Address on File | | | | | | |
| 2561547 | Alejandro Santana Ilarraza | Address on File | | | | | | |
| 2287434 | Alejandro Santiago Alfonso | Address on File | | | | | | |
| 2378146 | Alejandro Santiago Odiot | Address on File | | | | | | |
| 2318845 | Alejandro Santos Vazquez | Address on File | | | | | | |
| 2321419 | Alejandro Seda Ramos | Address on File | | | | | | |
| 2369678 | ALEJANDRO SIERRA,HECTOR | Address on File | | | | | | |
| 2270664 | Alejandro Silva Cruz | Address on File | | | | | | |
| 2301046 | Alejandro Silva Huyke | Address on File | | | | | | |
| 2565364 | Alejandro Silva Smaine | Address on File | | | | | | |
| 2397990 | Alejandro Soler Mercado | Address on File | | | | | | |
| 2521028 | Alejandro Solivan Rodriguez | Address on File | | | | | | |
| 2514127 | Alejandro Soto Carreras | Address on File | | | | | | |
| 2385193 | Alejandro Soto Feliciano | Address on File | | | | | | |
| 2520060 | Alejandro Soto Santiago | Address on File | | | | | | |
| 2551604 | Alejandro Suarez Cabrera | Address on File | | | | | | |
| 2255182 | Alejandro Suarez Osorio | Address on File | | | | | | |
| 2318090 | Alejandro Toro Ortiz | Address on File | | | | | | |
| 2342533 | Alejandro Torres Alvarado | Address on File | | | | | | |
| 2256884 | Alejandro Torres Manzano | Address on File | | | | | | |
| 2259557 | Alejandro Torres Melendez | Address on File | | | | | | |
| 2310643 | Alejandro Torres Mercado | Address on File | | | | | | |
| 2515423 | Alejandro Torres Pagan | Address on File | | | | | | |
| 2446016 | Alejandro Trilla Ramos | Address on File | | | | | | |
| 2468223 | Alejandro Tubens Torres | Address on File | | | | | | |
| 2535969 | Alejandro Valcarcel Hernandez | Address on File | | | | | | |
| 2469638 | Alejandro Valdes Solivan | Address on File | | | | | | |
| 2323119 | Alejandro Vale Salinas | Address on File | | | | | | |
| 2373197 | Alejandro Vargas Lopez | Address on File | | | | | | |
| 2533591 | Alejandro Vazquez Olivero | Address on File | | | | | | |
| 2322961 | Alejandro Vega Alvarez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268435 | Alejandro Vega Colon | Address on File | | | | | | |
| 2539744 | Alejandro Vega Cosme | Address on File | | | | | | |
| 2566681 | Alejandro Vega Jesus | Address on File | | | | | | |
| 2284679 | Alejandro Velazquez Alejandro | Address on File | | | | | | |
| 2458602 | Alejandro Velez Velazquez | Address on File | | | | | | |
| 2464856 | Alejandro Ventura Paoli | Address on File | | | | | | |
| 2375593 | Alejandro Vera Cruz | Address on File | | | | | | |
| 2451863 | Alejandro Vidal Robles | Address on File | | | | | | |
| 2340144 | Alejandro Vidot Rodriguez | Address on File | | | | | | |
| 2499925 | ALEJITA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2291442 | Alejita Aguila Zambrana | Address on File | | | | | | |
| 2384694 | Alejita Rosa Alejita | Address on File | | | | | | |
| 2336226 | Alejita Rosario Matos | Address on File | | | | | | |
| 2429302 | Alejita Santos Turull | Address on File | | | | | | |
| 2333840 | Alejo Cortes Reyes | Address on File | | | | | | |
| 2270229 | Alejo Franco Ortiz | Address on File | | | | | | |
| 2555038 | Alejo Lopez Rodriguez | Address on File | | | | | | |
| 2448290 | Alejo Maldonado Ayala | Address on File | | | | | | |
| 2321288 | Alejo Medina Cotto | Address on File | | | | | | |
| 2284789 | Alejo Ramos Gonzalez | Address on File | | | | | | |
| 2311271 | Alejo Rodriguez Rodriguez | Address on File | | | | | | |
| 2300505 | Alejo Rosario Aguila | Address on File | | | | | | |
| 2325554 | Alejo Soto Maldonado | Address on File | | | | | | |
| 2418637 | ALEMAN ALEMAN,MILAGROS | Address on File | | | | | | |
| 2422789 | ALEMAN ALEMAN,ROSA M | Address on File | | | | | | |
| 2418838 | ALEMAN ALEMAN,WANDA | Address on File | | | | | | |
| 2416142 | ALEMAN ANDINO,MARIA S | Address on File | | | | | | |
| 2349368 | ALEMAN ARCE,FERDINAND | Address on File | | | | | | |
| 2421263 | ALEMAN BATISTA,FAUSTINA | Address on File | | | | | | |
| 2352996 | ALEMAN CARDONA,ANGEL F | Address on File | | | | | | |
| 2416166 | ALEMAN CARDONA,TOMAS A | Address on File | | | | | | |
| 2355342 | ALEMAN CARRERAS,LUZ D | Address on File | | | | | | |
| 2352258 | ALEMAN DE JESUS,JAIME | Address on File | | | | | | |
| 2356227 | ALEMAN DE JESUS,NELLY | Address on File | | | | | | |
| 2365700 | ALEMAN FIGUEROA,ANA D | Address on File | | | | | | |
| 2351725 | ALEMAN GARCIA,JULIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348907 | ALEMAN GONZALEZ,EVELYN | Address on File | | | | | | |
| 2412163 | ALEMAN GONZALEZ,VICTORIA | Address on File | | | | | | |
| 2409831 | ALEMAN HERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2362500 | ALEMAN MEANA,LILLIAN E | Address on File | | | | | | |
| 2416937 | ALEMAN PIZARRO,NORMA | Address on File | | | | | | |
| 2353114 | ALEMAN RIVERA,CARMEN G | Address on File | | | | | | |
| 2408491 | ALEMAN VERA,MARIA M | Address on File | | | | | | |
| 2364278 | ALEMANY COLON,LUZ N | Address on File | | | | | | |
| 2355516 | ALEMANY MARTINEZ,MILTON | Address on File | | | | | | |
| 2348334 | ALEMANY SANCHEZ,LUIS A | Address on File | | | | | | |
| 2563010 | Alemi Sepulveda Molina | Address on File | | | | | | |
| 2495300 | ALENIS  TORRES TORRES | Address on File | | | | | | |
| 2355805 | ALENO BERMEJO,ZELIDEH | Address on File | | | | | | |
| 2539802 | Aleno Torres Thaimi | Address on File | | | | | | |
| 2305914 | Aleonza Lorenzo Perez | Address on File | | | | | | |
| 2366297 | ALEQUIN ARROYO,JUANA D | Address on File | | | | | | |
| 2362161 | ALEQUIN AVILES,LIXIE Y | Address on File | | | | | | |
| 2516936 | Alequin Malave Rosalia | Address on File | | | | | | |
| 2405157 | ALEQUIN RIVERA,CESAR | Address on File | | | | | | |
| 2406366 | ALEQUIN SANTIAGO,IVONNE | Address on File | | | | | | |
| 2418340 | ALEQUIN VALLES,DIGNA L | Address on File | | | | | | |
| 2437755 | Aleris Mejias Guerrero | Address on File | | | | | | |
| 2423593 | Alers Arce Awanda | Address on File | | | | | | |
| 2419500 | ALERS GALARZA,NESTOR I | Address on File | | | | | | |
| 2420157 | ALERS LOPEZ,EVANGELINE C | Address on File | | | | | | |
| 2420317 | ALERS MARTINEZ,AIXA M | Address on File | | | | | | |
| 2367712 | ALERS MARTY,IRMA | Address on File | | | | | | |
| 2359563 | ALERS MERCADO,MYRIAM N | Address on File | | | | | | |
| 2423722 | Alers Ortiz Jose R. | Address on File | | | | | | |
| 2353651 | ALERS PRESTAMO,JANICE | Address on File | | | | | | |
| 2565106 | Alers Quinones Marta | Address on File | | | | | | |
| 2421295 | ALERS SOTO,DAVID | Address on File | | | | | | |
| 2560553 | Alesha Chardon Gesualdo | Address on File | | | | | | |
| 2556724 | Aleska Penaloza De Jesus | Address on File | | | | | | |
| 2485209 | ALESSANDRA  MORALES VAZQUEZ | Address on File | | | | | | |
| 2485762 | ALETZA J ROSARIO LIND | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472464 | ALEX  CANDELARIO RIVERA | Address on File | | | | | | |
| 2503626 | ALEX  FERNANDEZ LEBRON | Address on File | | | | | | |
| 2472071 | ALEX  GERENA CRUZ | Address on File | | | | | | |
| 2488471 | ALEX  LORENZO NIEVES | Address on File | | | | | | |
| 2507282 | ALEX  NEGRON LEBRON | Address on File | | | | | | |
| 2482852 | ALEX  STRUBBE MARIN | Address on File | | | | | | |
| 2492562 | ALEX  VELEZ CORTES | Address on File | | | | | | |
| 2553327 | Alex A Albelo Hernandez | Address on File | | | | | | |
| 2533933 | Alex A Alicea Cruz | Address on File | | | | | | |
| 2452670 | Alex A Bonefont Santana | Address on File | | | | | | |
| 2559456 | Alex A Candelaria | Address on File | | | | | | |
| 2459394 | Alex A Cruz Rivera | Address on File | | | | | | |
| 2493119 | ALEX A CRUZ TORRES | Address on File | | | | | | |
| 2448612 | Alex A Gonzalez Caro | Address on File | | | | | | |
| 2449901 | Alex A Herrera Rivera | Address on File | | | | | | |
| 2434059 | Alex A Martinez Laboy | Address on File | | | | | | |
| 2558923 | Alex A Mulero Cortes | Address on File | | | | | | |
| 2478807 | ALEX A NIEVES ALICEA | Address on File | | | | | | |
| 2459293 | Alex A Novoa Gonzalez | Address on File | | | | | | |
| 2561498 | Alex A Perez Lopez | Address on File | | | | | | |
| 2460322 | Alex A Perez Roman | Address on File | | | | | | |
| 2398435 | Alex A Ramos Rosado | Address on File | | | | | | |
| 2491124 | ALEX A SOTO RODRIGUEZ | Address on File | | | | | | |
| 2558893 | Alex A Vargas Badillo | Address on File | | | | | | |
| 2520512 | Alex A Velez Gonzalez | Address on File | | | | | | |
| 2554909 | Alex Acevedo Suarez | Address on File | | | | | | |
| 2546320 | Alex Acosta Diaz | Address on File | | | | | | |
| 2557960 | Alex Aflecha Ortiz | Address on File | | | | | | |
| 2454517 | Alex Al Hernandez | Address on File | | | | | | |
| 2453873 | Alex Al Jortiz | Address on File | | | | | | |
| 2457062 | Alex Al Montanez | Address on File | | | | | | |
| 2435755 | Alex Albino Ruiz | Address on File | | | | | | |
| 2524110 | Alex Alequin Rivera | Address on File | | | | | | |
| 2533970 | Alex Alizardi | Address on File | | | | | | |
| 2543363 | Alex Almeda Acevedo | Address on File | | | | | | |
| 2554734 | Alex Andujar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513279 | Alex Antonio Torres Arroyo | Address on File | | | | | | |
| 2539461 | Alex Arce Perez | Address on File | | | | | | |
| 2565730 | Alex Barreto Medina | Address on File | | | | | | |
| 2555076 | Alex Bonilla | Address on File | | | | | | |
| 2563618 | Alex Candelaria Jurado | Address on File | | | | | | |
| 2559983 | Alex Carrion Rodriguez | Address on File | | | | | | |
| 2511644 | Alex Castro Padilla | Address on File | | | | | | |
| 2545087 | Alex Cintron Castellano | Address on File | | | | | | |
| 2559330 | Alex Colon Martinez | Address on File | | | | | | |
| 2537263 | Alex Colon Rosario | Address on File | | | | | | |
| 2526117 | Alex Correa Gerena | Address on File | | | | | | |
| 2539342 | Alex Cruz | Address on File | | | | | | |
| 2456862 | Alex Cruz Negron | Address on File | | | | | | |
| 2455649 | Alex Cruz Torres | Address on File | | | | | | |
| 2424932 | Alex Cruz Velez | Address on File | | | | | | |
| 2554456 | Alex D Alejandro Perez | Address on File | | | | | | |
| 2500923 | ALEX D ARCE FELICIANO | Address on File | | | | | | |
| 2470491 | Alex D Carrasquillo Lopez | Address on File | | | | | | |
| 2520530 | Alex D Garcia Ruiz | Address on File | | | | | | |
| 2514667 | Alex D Jesus | Address on File | | | | | | |
| 2563520 | Alex D Morales Garcia | Address on File | | | | | | |
| 2426456 | Alex D Perez Figueroa | Address on File | | | | | | |
| 2455142 | Alex Delgado Padovani | Address on File | | | | | | |
| 2527619 | Alex Diaz Abrego | Address on File | | | | | | |
| 2519892 | Alex Diaz Colon | Address on File | | | | | | |
| 2522018 | Alex Drivera Muniz | Address on File | | | | | | |
| 2429506 | Alex Durieux Cruz | Address on File | | | | | | |
| 2537167 | Alex E Camacho Ortiz | Address on File | | | | | | |
| 2433840 | Alex E Hernandez Rosa | Address on File | | | | | | |
| 2557991 | Alex E Martinez Morales | Address on File | | | | | | |
| 2484326 | ALEX E MORALES ROSA | Address on File | | | | | | |
| 2541117 | Alex E Morales Rosa | Address on File | | | | | | |
| 2519458 | Alex E Ortiz Rodriguez | Address on File | | | | | | |
| 2553551 | Alex Echevarria Acevedo | Address on File | | | | | | |
| 2555776 | Alex Egalarza Adorno | Address on File | | | | | | |
| 2562612 | Alex Espada Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522108 | Alex F Burgos Figueroa | Address on File | | | | | | |
| 2340191 | Alex F Gonzalez Hernandez | Address on File | | | | | | |
| 2561461 | Alex F Roman Rivera | Address on File | | | | | | |
| 2521990 | Alex Fsantiago Perez | Address on File | | | | | | |
| 2521889 | Alex Fsantiago Rivera | Address on File | | | | | | |
| 2541090 | Alex G Bonilla Rosario | Address on File | | | | | | |
| 2489197 | ALEX G GONZALEZ CORTES | Address on File | | | | | | |
| 2477031 | ALEX G GONZALEZ ROLDAN | Address on File | | | | | | |
| 2492604 | ALEX G MORALES TORRES | Address on File | | | | | | |
| 2536185 | Alex G Mu?lz Pagan | Address on File | | | | | | |
| 2559519 | Alex G Rivera Webber | Address on File | | | | | | |
| 2455061 | Alex G Rodriguez Aleman | Address on File | | | | | | |
| 2533428 | Alex G Torres Guzman | Address on File | | | | | | |
| 2520856 | Alex Garcia Colon | Address on File | | | | | | |
| 2554195 | Alex Garcia Quiñones | Address on File | | | | | | |
| 2519825 | Alex Garcia Ramirez | Address on File | | | | | | |
| 2533788 | Alex Garcias Hernandez | Address on File | | | | | | |
| 2551681 | Alex Gonzalez Colon | Address on File | | | | | | |
| 2521911 | Alex Gonzalez Hernandez | Address on File | | | | | | |
| 2538167 | Alex Gonzalez Soto | Address on File | | | | | | |
| 2560966 | Alex Gueits Rubio | Address on File | | | | | | |
| 2432566 | Alex H Maldonado | Address on File | | | | | | |
| 2520742 | Alex H Olmeda Pagan | Address on File | | | | | | |
| 2549474 | Alex Hernandez Rodriguez | Address on File | | | | | | |
| 2520159 | Alex Hernandez Soler | Address on File | | | | | | |
| 2559100 | Alex Hmorales Cintron | Address on File | | | | | | |
| 2522503 | Alex I Rivera Hernandez | Address on File | | | | | | |
| 2445660 | Alex I Rivera Santiago | Address on File | | | | | | |
| 2533725 | Alex Irizarry Candelaria | Address on File | | | | | | |
| 2381356 | Alex Irizarry Valle | Address on File | | | | | | |
| 2432840 | Alex J Alvarez Perez | Address on File | | | | | | |
| 2538272 | Alex J Borrero Rodriguez | Address on File | | | | | | |
| 2458956 | Alex J Burgos Burgos | Address on File | | | | | | |
| 2513329 | Alex J Caraballo Torres | Address on File | | | | | | |
| 2559109 | Alex J Droz Carrero | Address on File | | | | | | |
| 2468342 | Alex J Gonzalez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564039 | Alex J Gonzalez Valentin | Address on File | | | | | | |
| 2555578 | Alex J Graniela Lugo | Address on File | | | | | | |
| 2521234 | Alex J Guindin Robles | Address on File | | | | | | |
| 2504599 | ALEX J GUZMAN LABOY | Address on File | | | | | | |
| 2562641 | Alex J Molina Medina | Address on File | | | | | | |
| 2563663 | Alex J Olivencia Martinez | Address on File | | | | | | |
| 2517960 | Alex J Ortiz Flores | Address on File | | | | | | |
| 2522290 | Alex J Perez Rosado | Address on File | | | | | | |
| 2525522 | Alex J Rios Mejias | Address on File | | | | | | |
| 2487370 | ALEX J RIVERA INOA | Address on File | | | | | | |
| 2534759 | Alex J Rivera Lopez | Address on File | | | | | | |
| 2470149 | Alex J Rodriguez Rodriguez | Address on File | | | | | | |
| 2536422 | Alex J Sanabria Rivera | Address on File | | | | | | |
| 2557827 | Alex J Sanchez Ramos | Address on File | | | | | | |
| 2543253 | Alex J Santana Nevarez | Address on File | | | | | | |
| 2445027 | Alex J Vazquez | Address on File | | | | | | |
| 2522166 | Alex J Vazquez Negron | Address on File | | | | | | |
| 2564928 | Alex J Vega Reyes | Address on File | | | | | | |
| 2511911 | Alex J. Arocho Medina | Address on File | | | | | | |
| 2545103 | Alex J. Ortega Orozco | Address on File | | | | | | |
| 2552271 | Alex Jaca Sanchez | Address on File | | | | | | |
| 2553718 | Alex Javier Valdivia Hernandez | Address on File | | | | | | |
| 2534739 | Alex Laureano Ocasio | Address on File | | | | | | |
| 2542409 | Alex Lopez Rodriguez | Address on File | | | | | | |
| 2521174 | Alex M Alvarado Fernandez | Address on File | | | | | | |
| 2344505 | Alex M Ayala Nieves | Address on File | | | | | | |
| 2519062 | Alex M Barrientos Valle | Address on File | | | | | | |
| 2510710 | Alex M Corcino Hernandez | Address on File | | | | | | |
| 2434104 | Alex M Cuadrado Ayala | Address on File | | | | | | |
| 2504794 | ALEX M GONZALEZ LABRADOR | Address on File | | | | | | |
| 2431924 | Alex M Martinez Burgos | Address on File | | | | | | |
| 2560382 | Alex M Martinez De Leon | Address on File | | | | | | |
| 2548974 | Alex M Ortiz Perez | Address on File | | | | | | |
| 2522307 | Alex M Ramos Hernandez | Address on File | | | | | | |
| 2539460 | Alex M Sampoll Martinez | Address on File | | | | | | |
| 2455680 | Alex M Santiago Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537326 | Alex M Solis Collazo | Address on File | | | | | | |
| 2383564 | Alex M Valentin Ruiz | Address on File | | | | | | |
| 2554158 | Alex M. Gonzalez Quiñones | Address on File | | | | | | |
| 2565584 | Alex Marrero Porto | Address on File | | | | | | |
| 2458123 | Alex Martinez Mendez | Address on File | | | | | | |
| 2521638 | Alex Mass Gonzalez | Address on File | | | | | | |
| 2344686 | Alex Matias Perez | Address on File | | | | | | |
| 2383205 | Alex Medina Sierra | Address on File | | | | | | |
| 2432918 | Alex Melendez Feliciano | Address on File | | | | | | |
| 2374345 | Alex Mercado Acabeo | Address on File | | | | | | |
| 2534363 | Alex Morales | Address on File | | | | | | |
| 2288078 | Alex Morales Toro | Address on File | | | | | | |
| 2540537 | Alex Mu?Iz Roriguez | Address on File | | | | | | |
| 2520977 | Alex N Cuevas Quiles | Address on File | | | | | | |
| 2547659 | Alex N Duran Ruiz | Address on File | | | | | | |
| 2503909 | ALEX N NATAL SANTIAGO | Address on File | | | | | | |
| 2561820 | Alex N Sanchez Colon | Address on File | | | | | | |
| 2500244 | ALEX O AYALA RODRIGUEZ | Address on File | | | | | | |
| 2563860 | Alex O Bonet Silva | Address on File | | | | | | |
| 2503662 | ALEX O QUINTANA MENDEZ | Address on File | | | | | | |
| 2563435 | Alex O Rivera Gonzalez | Address on File | | | | | | |
| 2520334 | Alex O Rivera Santiago | Address on File | | | | | | |
| 2561037 | Alex O Rodriguez Vazquez | Address on File | | | | | | |
| 2523047 | Alex O Ruperto Quinonez | Address on File | | | | | | |
| 2534603 | Alex O Torres Ramos | Address on File | | | | | | |
| 2511073 | Alex O. Vargas Rios | Address on File | | | | | | |
| 2554177 | Alex Omar Medina Bosques | Address on File | | | | | | |
| 2511964 | Alex Orlando Vazquez Vergara | Address on File | | | | | | |
| 2513586 | Alex Ortiz | Address on File | | | | | | |
| 2470056 | Alex Ortiz Arroyo | Address on File | | | | | | |
| 2538291 | Alex Ortiz Berdecia | Address on File | | | | | | |
| 2522741 | Alex Ortiz Rosario | Address on File | | | | | | |
| 2541814 | Alex Parrilla Gonzalez | Address on File | | | | | | |
| 2538434 | Alex Paz Mujica | Address on File | | | | | | |
| 2545681 | Alex Pereira Santiago | Address on File | | | | | | |
| 2469019 | Alex Perez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541457 | Alex Perez Gonzalez | Address on File | | | | | | |
| 2262563 | Alex Perez Perez | Address on File | | | | | | |
| 2456756 | Alex Plaza Maldonado | Address on File | | | | | | |
| 2557248 | Alex Plumey Alex | Address on File | | | | | | |
| 2544095 | Alex Quinones Ortiz | Address on File | | | | | | |
| 2520139 | Alex R Alvarado Martinez | Address on File | | | | | | |
| 2493124 | ALEX R CARRASQUILLO AGOSTO | Address on File | | | | | | |
| 2455364 | Alex R Diaz Sanchez | Address on File | | | | | | |
| 2559671 | Alex R Marrero Torres | Address on File | | | | | | |
| 2508642 | Alex R Muniz Lasalle | Address on File | | | | | | |
| 2395224 | Alex R Ramirez Ortiz | Address on File | | | | | | |
| 2558261 | Alex R Roman Mercado | Address on File | | | | | | |
| 2439239 | Alex R Santiago Bermudez | Address on File | | | | | | |
| 2521871 | Alex R. Zayas Rodriguez | Address on File | | | | | | |
| 2468785 | Alex Ramos Hernandez | Address on File | | | | | | |
| 2454576 | Alex Rivera Berrios | Address on File | | | | | | |
| 2512555 | Alex Rivera Colon | Address on File | | | | | | |
| 2519240 | Alex Rivera Rivera | Address on File | | | | | | |
| 2554078 | Alex Rivera Rivera | Address on File | | | | | | |
| 2511528 | Alex Rivera Rivera | Address on File | | | | | | |
| 2543123 | Alex Rivera Rodriguez | Address on File | | | | | | |
| 2451538 | Alex Rodriguez Ayala | Address on File | | | | | | |
| 2330693 | Alex Rodriguez Perez | Address on File | | | | | | |
| 2525865 | Alex Rodriguez Ramos | Address on File | | | | | | |
| 2511965 | Alex Rodriguez Torres | Address on File | | | | | | |
| 2538704 | Alex Roman Maysonet | Address on File | | | | | | |
| 2433395 | Alex Rosa Morales | Address on File | | | | | | |
| 2555141 | Alex Rosado Aristud | Address on File | | | | | | |
| 2559556 | Alex Rossy | Address on File | | | | | | |
| 2521508 | Alex Ruiz Vazquez | Address on File | | | | | | |
| 2540412 | Alex Sanchez Gonzalez | Address on File | | | | | | |
| 2563042 | Alex Santiago Echevarria | Address on File | | | | | | |
| 2521617 | Alex Santiago Vargas | Address on File | | | | | | |
| 2519041 | Alex Santos Rodriguez | Address on File | | | | | | |
| 2428808 | Alex Silva Ayala | Address on File | | | | | | |
| 2344888 | Alex Soto Albarran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307293 | Alex Soto Gonzalez | Address on File | | | | | | |
| 2439202 | Alex Soto Solano | Address on File | | | | | | |
| 2538515 | Alex Torres | Address on File | | | | | | |
| 2446957 | Alex Torres Guzman | Address on File | | | | | | |
| 2555616 | Alex Torres Luzunaris | Address on File | | | | | | |
| 2453347 | Alex Torres Pagan | Address on File | | | | | | |
| 2445409 | Alex Torres Ramirez | Address on File | | | | | | |
| 2546199 | Alex Vazquez | Address on File | | | | | | |
| 2553533 | Alex Vazquez Gonzalez | Address on File | | | | | | |
| 2509977 | Alex Vazquez Rodriguez | Address on File | | | | | | |
| 2536406 | Alex Vazquez Santiag O | Address on File | | | | | | |
| 2561860 | Alex Vega Lebron | Address on File | | | | | | |
| 2265544 | Alex Velazquez Fernandez | Address on File | | | | | | |
| 2540478 | Alex Velez Rodriguez | Address on File | | | | | | |
| 2452876 | Alex Venes Medina | Address on File | | | | | | |
| 2455382 | Alex Vidal Gonzalez | Address on File | | | | | | |
| 2444146 | Alex Volcy | Address on File | | | | | | |
| 2440014 | Alex Woolcock Rodriguez | Address on File | | | | | | |
| 2522475 | Alex X Plaza Serrano | Address on File | | | | | | |
| 2559757 | Alex X Sepulveda Cuevas | Address on File | | | | | | |
| 2511200 | Alex X. Vera Reyes | Address on File | | | | | | |
| 2516238 | Alex Y Franco Santiago | Address on File | | | | | | |
| 2472249 | ALEXA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2502482 | ALEXA  ROMAN FELICIANO | Address on File | | | | | | |
| 2504683 | ALEXA  SOLIVAN MARTINEZ | Address on File | | | | | | |
| 2503851 | ALEXA A RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2556846 | Alexa Charriez Velez | Address on File | | | | | | |
| 2518049 | Alexa Guadalupe Rivera | Address on File | | | | | | |
| 2554542 | Alexa Rios Negron | Address on File | | | | | | |
| 2526910 | Alexa Rodriguez Otero | Address on File | | | | | | |
| 2428570 | Alexa Salas Segui | Address on File | | | | | | |
| 2472774 | ALEXA T DIAZ SANCHEZ | Address on File | | | | | | |
| 2552823 | Alexande Bonilla Santos | Address on File | | | | | | |
| 2491623 | ALEXANDER  IZQUIERDO BURGOS | Address on File | | | | | | |
| 2481223 | ALEXANDER  ALVAREZ AGUAYO | Address on File | | | | | | |
| 2471652 | ALEXANDER  CANDELARIO SANTOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472351 | ALEXANDER  CARDONA CORREA | Address on File | | | | | | |
| 2482664 | ALEXANDER  CRUZ COLON | Address on File | | | | | | |
| 2482717 | ALEXANDER  CRUZ RENDON | Address on File | | | | | | |
| 2506922 | ALEXANDER  DAVILA RIVERA | Address on File | | | | | | |
| 2477931 | ALEXANDER  FORTY NIEVES | Address on File | | | | | | |
| 2476699 | ALEXANDER  GREAUX GOMEZ | Address on File | | | | | | |
| 2483629 | ALEXANDER  HERNANDEZ CRESPO | Address on File | | | | | | |
| 2506896 | ALEXANDER  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2496949 | ALEXANDER  MUNIZ GONZALEZ | Address on File | | | | | | |
| 2501900 | ALEXANDER  OLIVO MALAVE | Address on File | | | | | | |
| 2497185 | ALEXANDER  ORTIZ PEDRAZA | Address on File | | | | | | |
| 2481143 | ALEXANDER  PEREZ TORO | Address on File | | | | | | |
| 2505815 | ALEXANDER  RAMOS CRUZ | Address on File | | | | | | |
| 2493395 | ALEXANDER  REYES CATALA | Address on File | | | | | | |
| 2472491 | ALEXANDER  RIVERA IRIZARRY | Address on File | | | | | | |
| 2491085 | ALEXANDER  RIVERA MARRERO | Address on File | | | | | | |
| 2489659 | ALEXANDER  RIVERA MORALES | Address on File | | | | | | |
| 2481795 | ALEXANDER  RIVERA TORRES | Address on File | | | | | | |
| 2488524 | ALEXANDER  RODRIGUEZ GUTIERREZ | Address on File | | | | | | |
| 2472066 | ALEXANDER  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2483924 | ALEXANDER  SANTIAGO TORRES | Address on File | | | | | | |
| 2484672 | ALEXANDER  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2499008 | ALEXANDER  VEGA SEPULVEDA | Address on File | | | | | | |
| 2488815 | ALEXANDER  VELEZ BONILLA | Address on File | | | | | | |
| 2512330 | Alexander 0 Burgos Otero | Address on File | | | | | | |
| 2434037 | Alexander A Garcia Core | Address on File | | | | | | |
| 2435155 | Alexander A Gonzalez Cruz | Address on File | | | | | | |
| 2470490 | Alexander A Morales | Address on File | | | | | | |
| 2434214 | Alexander A Rodriguez Torres | Address on File | | | | | | |
| 2553928 | Alexander A Vicens Cartagena | Address on File | | | | | | |
| 2553833 | Alexander A. Perez Bonilla | Address on File | | | | | | |
| 2459944 | Alexander Acevedo Ruiz | Address on File | | | | | | |
| 2546268 | Alexander Agosto Marin | Address on File | | | | | | |
| 2556234 | Alexander Agosto Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289310 | Alexander Agosto Santiago | Address on File | | | | | | |
| 2453842 | Alexander Al Ferrer | Address on File | | | | | | |
| 2428000 | Alexander Al Garcia | Address on File | | | | | | |
| 2454284 | Alexander Al Lugo | Address on File | | | | | | |
| 2438546 | Alexander Al Morales | Address on File | | | | | | |
| 2454567 | Alexander Al Soto | Address on File | | | | | | |
| 2534717 | Alexander Alicea Cruz | Address on File | | | | | | |
| 2514387 | Alexander Alsina Burgos | Address on File | | | | | | |
| 2524791 | Alexander Alvarado Cruz | Address on File | | | | | | |
| 2537971 | Alexander Alvarado Rodriguez | Address on File | | | | | | |
| 2528449 | Alexander Alvarez Aguayo | Address on File | | | | | | |
| 2540107 | Alexander Arroyo Fuentes | Address on File | | | | | | |
| 2455303 | Alexander Arzuaga Castillo | Address on File | | | | | | |
| 2544757 | Alexander Ayala Rodriguez | Address on File | | | | | | |
| 2433492 | Alexander Ballester Perez | Address on File | | | | | | |
| 2510095 | Alexander Batista Aponte | Address on File | | | | | | |
| 2449704 | Alexander Betancourt Garcia | Address on File | | | | | | |
| 2520687 | Alexander Bones Blas | Address on File | | | | | | |
| 2430676 | Alexander Bonilla Colon | Address on File | | | | | | |
| 2545136 | Alexander Bonilla Delgado | Address on File | | | | | | |
| 2535088 | Alexander Bracero Colon | Address on File | | | | | | |
| 2549251 | Alexander Burgos Camacho | Address on File | | | | | | |
| 2274840 | Alexander Burgos Rivera | Address on File | | | | | | |
| 2557308 | Alexander Caraballo Quinones | Address on File | | | | | | |
| 2555744 | Alexander Carrasquillo Martinez | Address on File | | | | | | |
| 2523244 | Alexander Carrasquillo Sanchez | Address on File | | | | | | |
| 2562228 | Alexander Cartagena Baez | Address on File | | | | | | |
| 2554620 | Alexander Cintron Souffront | Address on File | | | | | | |
| 2537673 | Alexander Collazo Vargas | Address on File | | | | | | |
| 2546478 | Alexander Colon | Address on File | | | | | | |
| 2540848 | Alexander Colon Rolon | Address on File | | | | | | |
| 2521369 | Alexander Colon Sanchez | Address on File | | | | | | |
| 2563433 | Alexander Colon Velez | Address on File | | | | | | |
| 2559984 | Alexander Conde Navarro | Address on File | | | | | | |
| 2521810 | Alexander Cotto Villanueva | Address on File | | | | | | |
| 2541605 | Alexander Cruz Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557136 | Alexander Cruz Gomez | Address on File | | | | | | |
| 2557441 | Alexander D De Leon Figueroa | Address on File | | | | | | |
| 2452509 | Alexander Delgado Ramos | Address on File | | | | | | |
| 2514815 | Alexander Feliciano | Address on File | | | | | | |
| 2452823 | Alexander Feliciano Doming | Address on File | | | | | | |
| 2537468 | Alexander Feliciano Quiros | Address on File | | | | | | |
| 2562200 | Alexander Felix Rodriguez | Address on File | | | | | | |
| 2507801 | Alexander Ferrer Diaz | Address on File | | | | | | |
| 2540096 | Alexander Figueroa Matos | Address on File | | | | | | |
| 2545962 | Alexander Figueroa Matos | Address on File | | | | | | |
| 2548804 | Alexander Franco Rivera | Address on File | | | | | | |
| 2510554 | Alexander Fuentes Perez | Address on File | | | | | | |
| 2510031 | Alexander G Reynoso Vazquez | Address on File | | | | | | |
| 2512406 | Alexander Galarza Martinez | Address on File | | | | | | |
| 2553020 | Alexander Garcia Algarin | Address on File | | | | | | |
| 2555619 | Alexander Garcias Santos | Address on File | | | | | | |
| 2338400 | Alexander George Gonzalez | Address on File | | | | | | |
| 2546698 | Alexander Gomez Lebron | Address on File | | | | | | |
| 2508193 | Alexander Gonzalez Cintron | Address on File | | | | | | |
| 2522613 | Alexander Gonzalez Pena | Address on File | | | | | | |
| 2554399 | Alexander Gonzalez Perez | Address on File | | | | | | |
| 2433519 | Alexander Gonzalez Rodrigu | Address on File | | | | | | |
| 2522115 | Alexander Gonzalez Santiago | Address on File | | | | | | |
| 2523995 | Alexander Gonzalez Torres | Address on File | | | | | | |
| 2433806 | Alexander Grafals Rivera | Address on File | | | | | | |
| 2541951 | Alexander Gutierrez Ojeda | Address on File | | | | | | |
| 2535977 | Alexander Guzman Vazquez | Address on File | | | | | | |
| 2522385 | Alexander H Gaztambide Franco | Address on File | | | | | | |
| 2552206 | Alexander Hernandez Gomez | Address on File | | | | | | |
| 2457402 | Alexander Irizarry Astor | Address on File | | | | | | |
| 2468568 | Alexander Iturralde De Leon | Address on File | | | | | | |
| 2469386 | Alexander J Arce Gonzalez | Address on File | | | | | | |
| 2453198 | Alexander Jimenez Cancel | Address on File | | | | | | |
| 2548487 | Alexander Joya Reyes | Address on File | | | | | | |
| 2455943 | Alexander L Hernandez Flor | Address on File | | | | | | |
| 2512648 | Alexander Lecleres Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2536112 | Alexander Lopez | Address on File | | | | | | |
| 2267173 | Alexander Lopez Collado | Address on File | | | | | | |
| 2555990 | Alexander Lopez Garcia | Address on File | | | | | | |
| 2535619 | Alexander Lopez Nieves | Address on File | | | | | | |
| 2384707 | Alexander Lopez Rivera | Address on File | | | | | | |
| 2396745 | Alexander Lopez Rodriguez | Address on File | | | | | | |
| 2437128 | Alexander Lopez Rojas | Address on File | | | | | | |
| 2535267 | Alexander Lopez Rosa | Address on File | | | | | | |
| 2397269 | Alexander Lopez Sanchez | Address on File | | | | | | |
| 2513277 | Alexander Luciano Ramos | Address on File | | | | | | |
| 2511149 | Alexander Luciano Vargas | Address on File | | | | | | |
| 2519294 | Alexander Lugo Soto | Address on File | | | | | | |
| 2466670 | Alexander Lugo Valdivieso | Address on File | | | | | | |
| 2519476 | Alexander Lui?A Cesareo | Address on File | | | | | | |
| 2508260 | Alexander M Ocasio Marrero | Address on File | | | | | | |
| 2434124 | Alexander Maldonado Gonzal | Address on File | | | | | | |
| 2537989 | Alexander Maldonado Olivencia | Address on File | | | | | | |
| 2555143 | Alexander Marquez Rivera | Address on File | | | | | | |
| 2443310 | Alexander Marrero Guerrios | Address on File | | | | | | |
| 2559613 | Alexander Marrero Ocasio | Address on File | | | | | | |
| 2522870 | Alexander Martinez Acevedo | Address on File | | | | | | |
| 2549260 | Alexander Martinez Martinez | Address on File | | | | | | |
| 2517654 | Alexander Martinez Santos | Address on File | | | | | | |
| 2541197 | Alexander Marty Vargas | Address on File | | | | | | |
| 2532890 | Alexander Matias Noriega | Address on File | | | | | | |
| 2512960 | Alexander Matos Carmona | Address on File | | | | | | |
| 2520115 | Alexander Matos Diaz | Address on File | | | | | | |
| 2342893 | Alexander Medina Morales | Address on File | | | | | | |
| 2549480 | Alexander Mejia Suero | Address on File | | | | | | |
| 2535551 | Alexander Mejias Maysonet | Address on File | | | | | | |
| 2372799 | Alexander Melendez Melende | Address on File | | | | | | |
| 2522714 | Alexander Melendez Rivera | Address on File | | | | | | |
| 2522220 | Alexander Mendez Garcia | Address on File | | | | | | |
| 2565357 | Alexander Mercado Perez | Address on File | | | | | | |
| 2469966 | Alexander Mir Hernandez | Address on File | | | | | | |
| 2510345 | Alexander Mojica Paz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547875 | Alexander Molina | Address on File | | | | | | |
| 2465021 | Alexander Molina Perez | Address on File | | | | | | |
| 2521969 | Alexander Morales Lopez | Address on File | | | | | | |
| 2522958 | Alexander Morales Morales | Address on File | | | | | | |
| 2508270 | Alexander Morales Olmeda | Address on File | | | | | | |
| 2342007 | Alexander Moyet Galarza | Address on File | | | | | | |
| 2565008 | Alexander Muniz Gonzalez | Address on File | | | | | | |
| 2466263 | Alexander Muniz Ruiz | Address on File | | | | | | |
| 2538633 | Alexander Negron Aviles | Address on File | | | | | | |
| 2523581 | Alexander Nieves Figueroa | Address on File | | | | | | |
| 2469495 | Alexander Nieves Molina | Address on File | | | | | | |
| 2534594 | Alexander Nieves Rivera | Address on File | | | | | | |
| 2509136 | Alexander Olivencia Pagan | Address on File | | | | | | |
| 2565327 | Alexander Oppenheimer Rosario | Address on File | | | | | | |
| 2514245 | Alexander Ortiz Acevedo | Address on File | | | | | | |
| 2397242 | Alexander Ortiz Hernandez | Address on File | | | | | | |
| 2438209 | Alexander Ortiz Robles | Address on File | | | | | | |
| 2520518 | Alexander Ortiz Rodriguez | Address on File | | | | | | |
| 2520615 | Alexander Pabon Rodriguez | Address on File | | | | | | |
| 2341124 | Alexander Pacheco Santiago | Address on File | | | | | | |
| 2520135 | Alexander Padilla Montalvo | Address on File | | | | | | |
| 2559732 | Alexander Paez Sosa | Address on File | | | | | | |
| 2454964 | Alexander Pe?A Davila | Address on File | | | | | | |
| 2539737 | Alexander Perez Alvarado | Address on File | | | | | | |
| 2547424 | Alexander Perez Barrios | Address on File | | | | | | |
| 2525244 | Alexander Perez Caceres | Address on File | | | | | | |
| 2433824 | Alexander Perez Lopez | Address on File | | | | | | |
| 2510848 | Alexander Plaza Rivera | Address on File | | | | | | |
| 2462550 | Alexander Quiles Berrios | Address on File | | | | | | |
| 2525902 | Alexander Quinones Ruiz | Address on File | | | | | | |
| 2566093 | Alexander Ramirez Benitez | Address on File | | | | | | |
| 2561899 | Alexander Reyes Almestica | Address on File | | | | | | |
| 2511405 | Alexander Reyes Diaz | Address on File | | | | | | |
| 2560849 | Alexander Reyes Flores | Address on File | | | | | | |
| 2551971 | Alexander Rigual Martinez | Address on File | | | | | | |
| 2565836 | Alexander Rivas Luyando | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454722 | Alexander Rivera Cuevas | Address on File | | | | | | |
| 2525553 | Alexander Rivera Guadalupe | Address on File | | | | | | |
| 2559289 | Alexander Rivera Irizarry | Address on File | | | | | | |
| 2562796 | Alexander Rivera Marcial | Address on File | | | | | | |
| 2427231 | Alexander Rivera Martinez | Address on File | | | | | | |
| 2446868 | Alexander Rivera Matias | Address on File | | | | | | |
| 2445285 | Alexander Rivera Ojeda | Address on File | | | | | | |
| 2561787 | Alexander Rivera Perez | Address on File | | | | | | |
| 2290299 | Alexander Rivera Rodriguez | Address on File | | | | | | |
| 2383537 | Alexander Rivera Seda | Address on File | | | | | | |
| 2521955 | Alexander Rivera Velazquez | Address on File | | | | | | |
| 2457809 | Alexander Rodriguez | Address on File | | | | | | |
| 2553024 | Alexander Rodriguez Ayala | Address on File | | | | | | |
| 2511887 | Alexander Rodriguez Collazo | Address on File | | | | | | |
| 2551784 | Alexander Rodriguez Gonzalez | Address on File | | | | | | |
| 2520771 | Alexander Rodriguez Gratacos | Address on File | | | | | | |
| 2444841 | Alexander Rodriguez Madera | Address on File | | | | | | |
| 2564043 | Alexander Rodriguez Ortiz | Address on File | | | | | | |
| 2470625 | Alexander Rodriguez Sanchez | Address on File | | | | | | |
| 2520722 | Alexander Roman De Jesus | Address on File | | | | | | |
| 2511984 | Alexander Roman Rivera | Address on File | | | | | | |
| 2553605 | Alexander Romano Guerrero | Address on File | | | | | | |
| 2546577 | Alexander Rosa | Address on File | | | | | | |
| 2559716 | Alexander Rosa Gonzalez | Address on File | | | | | | |
| 2434118 | Alexander Rosas Diaz | Address on File | | | | | | |
| 2539079 | Alexander Ruiz | Address on File | | | | | | |
| 2521300 | Alexander Rupiza Perez | Address on File | | | | | | |
| 2517362 | Alexander S. Adams Vega | Address on File | | | | | | |
| 2437544 | Alexander Salcedo Qui?Ones | Address on File | | | | | | |
| 2454618 | Alexander Sanchez Cardona | Address on File | | | | | | |
| 2423940 | Alexander Sanchez Febus | Address on File | | | | | | |
| 2443101 | Alexander Sanchez Rivera | Address on File | | | | | | |
| 2545070 | Alexander Santiago Lopez | Address on File | | | | | | |
| 2335719 | Alexander Santiago Rodriguez | Address on File | | | | | | |
| 2467110 | Alexander Santiago Santiag | Address on File | | | | | | |
| 2528984 | Alexander Santiago Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2556788 | Alexander Santos Hernandez | Address on File | | | | | | |
| 2424326 | Alexander Santos Ortiz | Address on File | | | | | | |
| 2434105 | Alexander Santos Suarez | Address on File | | | | | | |
| 2519523 | Alexander Serrano Franqui | Address on File | | | | | | |
| 2514914 | Alexander Sierra Garcia | Address on File | | | | | | |
| 2458479 | Alexander Silva Claudio | Address on File | | | | | | |
| 2425533 | Alexander Silva Ramos | Address on File | | | | | | |
| 2554093 | Alexander Suarez Mercado | Address on File | | | | | | |
| 2346196 | Alexander Tarrats Jimenez | Address on File | | | | | | |
| 2435808 | Alexander Tavarez Santiago | Address on File | | | | | | |
| 2547675 | Alexander Tellado Acevedo | Address on File | | | | | | |
| 2550054 | Alexander Tirado Diaz | Address on File | | | | | | |
| 2536460 | Alexander Tirado Jaime | Address on File | | | | | | |
| 2459474 | Alexander Tirado Ortiz | Address on File | | | | | | |
| 2534428 | Alexander Torres | Address on File | | | | | | |
| 2554953 | Alexander Trinidad Fornera | Address on File | | | | | | |
| 2547536 | Alexander Valentin Rodriguez | Address on File | | | | | | |
| 2433315 | Alexander Valle De Jesus | Address on File | | | | | | |
| 2456632 | Alexander Vazquez Rivera | Address on File | | | | | | |
| 2337216 | Alexander Vega Ramos | Address on File | | | | | | |
| 2552724 | Alexander Velazquez Zayas | Address on File | | | | | | |
| 2539918 | Alexander Zea Cortes | Address on File | | | | | | |
| 2540754 | Alexandr Velazquez Torres | Address on File | | | | | | |
| 2506839 | ALEXANDRA  ATILES CASTRO | Address on File | | | | | | |
| 2500128 | ALEXANDRA  BORRERO SANTIAGO | Address on File | | | | | | |
| 2478673 | ALEXANDRA  CANALES ESTRADA | Address on File | | | | | | |
| 2504615 | ALEXANDRA  COLON GONZALEZ | Address on File | | | | | | |
| 2507068 | ALEXANDRA  CRUZ GONZALEZ | Address on File | | | | | | |
| 2506157 | ALEXANDRA  CRUZ RIVERA | Address on File | | | | | | |
| 2495135 | ALEXANDRA  DIAZ ESTELA | Address on File | | | | | | |
| 2502558 | ALEXANDRA  GUENARD RUIZ | Address on File | | | | | | |
| 2483344 | ALEXANDRA  JUSTINIANO PAGAN | Address on File | | | | | | |
| 2502864 | ALEXANDRA  MARQUEZ TIRADO | Address on File | | | | | | |
| 2505827 | ALEXANDRA  MARRIAGA NATAL | Address on File | | | | | | |
| 2471987 | ALEXANDRA  MORALES ROJAS | Address on File | | | | | | |
| 2488249 | ALEXANDRA  MUNIZ MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499880 | ALEXANDRA  NEGRON DIAZ | Address on File | | | | | | |
| 2506256 | ALEXANDRA  ORTIZ RESTO | Address on File | | | | | | |
| 2501626 | ALEXANDRA  PEREZ ALBERTORIO | Address on File | | | | | | |
| 2478535 | ALEXANDRA  PIBERNUS MORALES | Address on File | | | | | | |
| 2489669 | ALEXANDRA  QUINTANA VALENTIN | Address on File | | | | | | |
| 2500639 | ALEXANDRA  ROSARIO AVILES | Address on File | | | | | | |
| 2503620 | ALEXANDRA  RUIZ GOTAY | Address on File | | | | | | |
| 2499183 | ALEXANDRA  RUIZ ORAMA | Address on File | | | | | | |
| 2477478 | ALEXANDRA  SEDA NIEVES | Address on File | | | | | | |
| 2504280 | ALEXANDRA  SERRANO DELGADO | Address on File | | | | | | |
| 2498131 | ALEXANDRA  SERRANO ROSA | Address on File | | | | | | |
| 2502869 | ALEXANDRA  TORRES BERRIOS | Address on File | | | | | | |
| 2484755 | ALEXANDRA  TRAVERSO CORTES | Address on File | | | | | | |
| 2505934 | ALEXANDRA  TUBENS LASALLE | Address on File | | | | | | |
| 2513466 | Alexandra A Cruz Hernandez | Address on File | | | | | | |
| 2514154 | Alexandra Aldebol Vargas | Address on File | | | | | | |
| 2522661 | Alexandra Alicea Feliberty | Address on File | | | | | | |
| 2515765 | Alexandra Alvarez Natal | Address on File | | | | | | |
| 2560438 | Alexandra Aponte Figueroa | Address on File | | | | | | |
| 2547903 | Alexandra Arroyo | Address on File | | | | | | |
| 2552818 | Alexandra Barreto Areizaga | Address on File | | | | | | |
| 2522102 | Alexandra Bautista Roman | Address on File | | | | | | |
| 2514969 | Alexandra Camacho Melendez | Address on File | | | | | | |
| 2524514 | Alexandra Castillo Correa | Address on File | | | | | | |
| 2441094 | Alexandra Castillo Santoni | Address on File | | | | | | |
| 2505730 | ALEXANDRA D LOPEZ PEREZ | Address on File | | | | | | |
| 2556350 | Alexandra De Jesus Lopez | Address on File | | | | | | |
| 2554930 | Alexandra De Persia Colon | Address on File | | | | | | |
| 2341137 | Alexandra Del Lugo Lopez | Address on File | | | | | | |
| 2509899 | Alexandra Delgado Hernandez | Address on File | | | | | | |
| 2501759 | ALEXANDRA E ALEMAN RIVERA | Address on File | | | | | | |
| 2508941 | Alexandra Esquilin Rodriguez | Address on File | | | | | | |
| 2543660 | Alexandra Febo Carrasquillo | Address on File | | | | | | |
| 2557973 | Alexandra Flecha Cardona | Address on File | | | | | | |
| 2527018 | Alexandra Fonseca Hernandez | Address on File | | | | | | |
| 2556266 | Alexandra Gil Casado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541670 | Alexandra Gonzales Caraballo | Address on File | | | | | | |
| 2538203 | Alexandra Gonzalez Rivera | Address on File | | | | | | |
| 2339504 | Alexandra Guerrero Pion | Address on File | | | | | | |
| 2431188 | Alexandra Guerrios | Address on File | | | | | | |
| 2549530 | Alexandra Guillen Garcia | Address on File | | | | | | |
| 2540716 | Alexandra I Rodriguez Rodriguez | Address on File | | | | | | |
| 2427953 | Alexandra I Vazquez Natal | Address on File | | | | | | |
| 2559674 | Alexandra Larregui Torres | Address on File | | | | | | |
| 2509078 | Alexandra Leon Mattei | Address on File | | | | | | |
| 2556531 | Alexandra Llado | Address on File | | | | | | |
| 2516200 | Alexandra Lopez | Address on File | | | | | | |
| 2552933 | Alexandra Lopez Rosario | Address on File | | | | | | |
| 2518714 | Alexandra M Aulet Morales | Address on File | | | | | | |
| 2558117 | Alexandra M Davila Sierra | Address on File | | | | | | |
| 2515775 | Alexandra M Lopez Cruz | Address on File | | | | | | |
| 2510009 | Alexandra M Montalvo Vega | Address on File | | | | | | |
| 2535250 | Alexandra M Rosario Martinez | Address on File | | | | | | |
| 2505388 | ALEXANDRA M RUIZ PESANTE | Address on File | | | | | | |
| 2512924 | Alexandra M Stella Martinez | Address on File | | | | | | |
| 2505089 | ALEXANDRA M SUERO SOLIER | Address on File | | | | | | |
| 2512875 | Alexandra M. Lopez Arrieta | Address on File | | | | | | |
| 2507971 | Alexandra Maldonado Ramos | Address on File | | | | | | |
| 2557059 | Alexandra Marin Rivera | Address on File | | | | | | |
| 2436881 | Alexandra Mercado Rosa | Address on File | | | | | | |
| 2516189 | Alexandra Mercado Torrea | Address on File | | | | | | |
| 2509997 | Alexandra Mojica Aguilar | Address on File | | | | | | |
| 2558855 | Alexandra Ocana | Address on File | | | | | | |
| 2533881 | Alexandra Olmo Padilla | Address on File | | | | | | |
| 2518189 | Alexandra Ortiz Fustes | Address on File | | | | | | |
| 2319927 | Alexandra Perez Cruz | Address on File | | | | | | |
| 2337930 | Alexandra Perez Pagan | Address on File | | | | | | |
| 2542221 | Alexandra Perez Rodriguez | Address on File | | | | | | |
| 2557951 | Alexandra Plaza Torres | Address on File | | | | | | |
| 2518439 | Alexandra Ramirez Melendez | Address on File | | | | | | |
| 2524647 | Alexandra Reyes Rivera | Address on File | | | | | | |
| 2341469 | Alexandra Rivera Gines | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546023 | Alexandra Rivera Rohena | Address on File | | | | | | |
| 2558625 | Alexandra Rivera Saez | Address on File | | | | | | |
| 2471207 | Alexandra Rivera Saez | Address on File | | | | | | |
| 2545915 | Alexandra Rodriguez Alvarez | Address on File | | | | | | |
| 2514998 | Alexandra Rodriguez Diaz | Address on File | | | | | | |
| 2454043 | Alexandra Rosa Lafontaine | Address on File | | | | | | |
| 2448106 | Alexandra Ruiz Rodriguez | Address on File | | | | | | |
| 2516771 | Alexandra Sanchez Torres | Address on File | | | | | | |
| 2508925 | Alexandra Santiago Mendez | Address on File | | | | | | |
| 2527096 | Alexandra Soto Villanueva | Address on File | | | | | | |
| 2535150 | Alexandra Torres Santiago | Address on File | | | | | | |
| 2555303 | Alexandra Velazquez Delgado | Address on File | | | | | | |
| 2446331 | Alexandri Bernier Pagan | Address on File | | | | | | |
| 2550051 | Alexandria Quiles Ruiz | Address on File | | | | | | |
| 2498567 | ALEXANDRO  AYALA GONZALEZ | Address on File | | | | | | |
| 2498795 | ALEXANDRO  TORRES VELAZQUEZ | Address on File | | | | | | |
| 2524769 | Alexandro Ayala Gonzalez | Address on File | | | | | | |
| 2554809 | Alexandro Cintron | Address on File | | | | | | |
| 2555521 | Alexandro Colon Gonzalez | Address on File | | | | | | |
| 2519511 | Alexandro Milete Mendez | Address on File | | | | | | |
| 2454836 | Alexandro Perez Nieves | Address on File | | | | | | |
| 2538487 | Alexandro Rohena Osorio | Address on File | | | | | | |
| 2541249 | Alexandro Roman Millet | Address on File | | | | | | |
| 2563065 | Alexandro Rosa Salina | Address on File | | | | | | |
| 2503463 | ALEXANNETTE  TORRES GONZALEZ | Address on File | | | | | | |
| 2524437 | Alexei Vazquez Cotte | Address on File | | | | | | |
| 2332290 | Alexelena Morales Caballero | Address on File | | | | | | |
| 2436645 | Alexi Rios Irizarry | Address on File | | | | | | |
| 2435230 | Alexi Rosario Diaz | Address on File | | | | | | |
| 2525439 | Alexi Santiago Rodriguez | Address on File | | | | | | |
| 2552275 | Alexi Sosa Melendez | Address on File | | | | | | |
| 2471830 | ALEXIA C MORALES RODRIGUEZ | Address on File | | | | | | |
| 2271056 | Alexia Davila Acosta | Address on File | | | | | | |
| 2507762 | Alexia M Plumey Perez | Address on File | | | | | | |
| 2538954 | Alexia Perez Santiago | Address on File | | | | | | |
| 2549024 | Alexia Pizarro Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490224 | ALEXIE  FEBRES AYALA | Address on File | | | | | | |
| 2482398 | ALEXIE  RIVERA ESQUILIN | Address on File | | | | | | |
| 2535712 | Alexie Agosto Santana | Address on File | | | | | | |
| 2517450 | Alexie Aviles Ortiz | Address on File | | | | | | |
| 2519291 | Alexie Encarnacion | Address on File | | | | | | |
| 2542861 | Alexie Felix Calca?O | Address on File | | | | | | |
| 2564751 | Alexie Guzman Ramos | Address on File | | | | | | |
| 2455155 | Alexie H Muniz Hernandez | Address on File | | | | | | |
| 2546242 | Alexie Reyes Diaz | Address on File | | | | | | |
| 2488345 | ALEXIES  AVILES CARMONA | Address on File | | | | | | |
| 2546140 | Alexies Rios Vega | Address on File | | | | | | |
| 2555119 | Alexies Rosario Menendez | Address on File | | | | | | |
| 2513282 | Alexin Bocachica Perez | Address on File | | | | | | |
| 2427116 | Alexio Velez Martinez | Address on File | | | | | | |
| 2496953 | ALEXIS  ALFARO ROBLES | Address on File | | | | | | |
| 2491034 | ALEXIS  ALFONSO VEGA | Address on File | | | | | | |
| 2472051 | ALEXIS  ALMONTE GONZALEZ | Address on File | | | | | | |
| 2504273 | ALEXIS  AROCHO NEGRON | Address on File | | | | | | |
| 2472817 | ALEXIS  AROCHO VELEZ | Address on File | | | | | | |
| 2483438 | ALEXIS  ARROYO CRESPO | Address on File | | | | | | |
| 2504420 | ALEXIS  BETANCOURT CARDENAS | Address on File | | | | | | |
| 2477828 | ALEXIS  CASTILLO SINDO | Address on File | | | | | | |
| 2471524 | ALEXIS  CASTRO RIVERA | Address on File | | | | | | |
| 2479513 | ALEXIS  CINTRON DAVILA | Address on File | | | | | | |
| 2504226 | ALEXIS  COLON SANTOS | Address on File | | | | | | |
| 2487437 | ALEXIS  DEL VALLE DE LEON | Address on File | | | | | | |
| 2487843 | ALEXIS  DIAZ MONSERRATE | Address on File | | | | | | |
| 2475821 | ALEXIS  FIGUEROA PEREZ | Address on File | | | | | | |
| 2483345 | ALEXIS  FIGUEROA RIVERA | Address on File | | | | | | |
| 2503547 | ALEXIS  FRANCO LUYANDO | Address on File | | | | | | |
| 2477093 | ALEXIS  GONZALEZ COLON | Address on File | | | | | | |
| 2488018 | ALEXIS  GONZALEZ VELAZQUEZ | Address on File | | | | | | |
| 2473495 | ALEXIS  HERNANDEZ DE LA ROSA | Address on File | | | | | | |
| 2502444 | ALEXIS  LOPEZ ZAYAS | Address on File | | | | | | |
| 2505348 | ALEXIS  MEDINA LABOY | Address on File | | | | | | |
| 2499607 | ALEXIS  MEDINA RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495307 | ALEXIS  MONTES GARCIA | Address on File | | | | | | |
| 2501924 | ALEXIS  ORTIZ NIEVES | Address on File | | | | | | |
| 2495195 | ALEXIS  OSORIA LOPEZ | Address on File | | | | | | |
| 2480532 | ALEXIS  PACHECO CEDENO | Address on File | | | | | | |
| 2501267 | ALEXIS  PEREZ AQUINO | Address on File | | | | | | |
| 2493994 | ALEXIS  PEREZ MANSO | Address on File | | | | | | |
| 2487532 | ALEXIS  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2497985 | ALEXIS  PIETRI ANDUJAR | Address on File | | | | | | |
| 2476429 | ALEXIS  PINERO SANCHEZ | Address on File | | | | | | |
| 2489646 | ALEXIS  PORTALATIN AYALA | Address on File | | | | | | |
| 2483458 | ALEXIS  QUINONES MARTINEZ | Address on File | | | | | | |
| 2500908 | ALEXIS  RIVERA GARCIA | Address on File | | | | | | |
| 2497983 | ALEXIS  RIVERA ROSADO | Address on File | | | | | | |
| 2504888 | ALEXIS  RIVERA SANTIAGO | Address on File | | | | | | |
| 2492598 | ALEXIS  RODRIGUEZ QUILES | Address on File | | | | | | |
| 2479186 | ALEXIS  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2483101 | ALEXIS  ROMAN MELENDEZ | Address on File | | | | | | |
| 2478748 | ALEXIS  ROSARIO SANCHEZ | Address on File | | | | | | |
| 2507164 | ALEXIS  SOTO COLORADO | Address on File | | | | | | |
| 2485633 | ALEXIS  SOTO SIERRA | Address on File | | | | | | |
| 2491513 | ALEXIS  VELEZ ARCE | Address on File | | | | | | |
| 2483217 | ALEXIS  VERA RIVERA | Address on File | | | | | | |
| 2559814 | Alexis A Alvarez Borrero | Address on File | | | | | | |
| 2454796 | Alexis A Amaro Oropeza | Address on File | | | | | | |
| 2443634 | Alexis A Davila Matos | Address on File | | | | | | |
| 2436023 | Alexis A De Alba Rodriguez | Address on File | | | | | | |
| 2527736 | Alexis A Gonzalez Figueroa | Address on File | | | | | | |
| 2426412 | Alexis A Jimenez Perez | Address on File | | | | | | |
| 2492957 | ALEXIS A MERCADO OCASIO | Address on File | | | | | | |
| 2469868 | Alexis A Ortiz | Address on File | | | | | | |
| 2487079 | ALEXIS A ORTIZ RIVERA | Address on File | | | | | | |
| 2440533 | Alexis A Ramirez Perez | Address on File | | | | | | |
| 2426477 | Alexis A Ramos Sanchez | Address on File | | | | | | |
| 2555750 | Alexis A Rodriguez Pagan | Address on File | | | | | | |
| 2559590 | Alexis A Sanchez Guzman | Address on File | | | | | | |
| 2514050 | Alexis A Sanchez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515540 | Alexis A. Lopez Cruz | Address on File | | | | | | |
| 2517469 | Alexis A. Sanchez Alvarado | Address on File | | | | | | |
| 2541029 | Alexis Acevedo Olavarria | Address on File | | | | | | |
| 2536107 | Alexis Acosta | Address on File | | | | | | |
| 2545707 | Alexis Adorno Morales | Address on File | | | | | | |
| 2521901 | Alexis Aespinosa Ortiz | Address on File | | | | | | |
| 2453972 | Alexis Al Castro | Address on File | | | | | | |
| 2449251 | Alexis Al Cornier | Address on File | | | | | | |
| 2454117 | Alexis Al Galarza | Address on File | | | | | | |
| 2459109 | Alexis Al Gonzalez | Address on File | | | | | | |
| 2454429 | Alexis Al Martinez | Address on File | | | | | | |
| 2453864 | Alexis Al Quinones | Address on File | | | | | | |
| 2458236 | Alexis Al Quinones | Address on File | | | | | | |
| 2454549 | Alexis Al Ramirez | Address on File | | | | | | |
| 2454474 | Alexis Al Rjimenez | Address on File | | | | | | |
| 2454175 | Alexis Al Rodriguez | Address on File | | | | | | |
| 2454208 | Alexis Al Rodriguez | Address on File | | | | | | |
| 2440825 | Alexis Al Vega Garcia | Address on File | | | | | | |
| 2511202 | Alexis Alberto Marti Rivera | Address on File | | | | | | |
| 2555409 | Alexis Aleman Betancourt | Address on File | | | | | | |
| 2467256 | Alexis Alfaro Robles | Address on File | | | | | | |
| 2280881 | Alexis Alfonso Vega | Address on File | | | | | | |
| 2514584 | Alexis Alicea Cotto | Address on File | | | | | | |
| 2562680 | Alexis Alicea Rivera | Address on File | | | | | | |
| 2539682 | Alexis Alicea Velazquez | Address on File | | | | | | |
| 2514576 | Alexis Alvarado Parra | Address on File | | | | | | |
| 2452157 | Alexis Alvarez Lebron | Address on File | | | | | | |
| 2519545 | Alexis Andino Robles | Address on File | | | | | | |
| 2552114 | Alexis Aponte Merced | Address on File | | | | | | |
| 2534377 | Alexis Arce | Address on File | | | | | | |
| 2541087 | Alexis Arroyo Martinez | Address on File | | | | | | |
| 2533606 | Alexis Arroyo Nebot | Address on File | | | | | | |
| 2520152 | Alexis Atiles Rodriguez | Address on File | | | | | | |
| 2554608 | Alexis Aviles Morales | Address on File | | | | | | |
| 2548128 | Alexis Ayala Ta?On | Address on File | | | | | | |
| 2563275 | Alexis Aybar Carahuate | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519790 | Alexis B Tomes Sanchez | Address on File | | | | | | |
| 2534492 | Alexis Baez | Address on File | | | | | | |
| 2540675 | Alexis Barreto Colon | Address on File | | | | | | |
| 2560360 | Alexis Batista Rodriguez | Address on File | | | | | | |
| 2545665 | Alexis Bermudez Rodriguez | Address on File | | | | | | |
| 2439298 | Alexis Bonilla Rodriguez | Address on File | | | | | | |
| 2555006 | Alexis Bracero Reyes | Address on File | | | | | | |
| 2519547 | Alexis Bula Correa | Address on File | | | | | | |
| 2563692 | Alexis Burgos | Address on File | | | | | | |
| 2456876 | Alexis Calderon Esquilin | Address on File | | | | | | |
| 2455688 | Alexis Camacho Soto | Address on File | | | | | | |
| 2517442 | Alexis Candelario Figueroa | Address on File | | | | | | |
| 2286775 | Alexis Candelario Morales | Address on File | | | | | | |
| 2545439 | Alexis Caraballo Garcia | Address on File | | | | | | |
| 2551199 | Alexis Caraballo Santiago | Address on File | | | | | | |
| 2455729 | Alexis Caraballo Segarra | Address on File | | | | | | |
| 2539899 | Alexis Cardona Lopez | Address on File | | | | | | |
| 2439721 | Alexis Cardona Rosario | Address on File | | | | | | |
| 2521437 | Alexis Cardona Valentin | Address on File | | | | | | |
| 2545022 | Alexis Casillas Colon | Address on File | | | | | | |
| 2339086 | Alexis Casillas Lozada | Address on File | | | | | | |
| 2387599 | Alexis Castillo Rivera | Address on File | | | | | | |
| 2517931 | Alexis Castro Pagan | Address on File | | | | | | |
| 2540895 | Alexis Cedeno Roman | Address on File | | | | | | |
| 2458216 | Alexis Cepero Miranda | Address on File | | | | | | |
| 2511088 | Alexis Colon Almodovar | Address on File | | | | | | |
| 2521134 | Alexis Colon Cruz | Address on File | | | | | | |
| 2425751 | Alexis Colon Gonzalez | Address on File | | | | | | |
| 2540080 | Alexis Colon Monta?Ez | Address on File | | | | | | |
| 2561702 | Alexis Colon Santos | Address on File | | | | | | |
| 2513042 | Alexis Cordero Ballester | Address on File | | | | | | |
| 2545486 | Alexis Correa Rodriguez | Address on File | | | | | | |
| 2433349 | Alexis Cortes Aquino | Address on File | | | | | | |
| 2456855 | Alexis Cosme Gonzalez | Address on File | | | | | | |
| 2266986 | Alexis Cotto Arroyo | Address on File | | | | | | |
| 2345362 | Alexis Cotto Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533204 | Alexis Crespo Perez | Address on File | | | | | | |
| 2549448 | Alexis Cristobal Mendez | Address on File | | | | | | |
| 2436437 | Alexis Cruz Montanez | Address on File | | | | | | |
| 2433745 | Alexis Cruz Rivera | Address on File | | | | | | |
| 2438650 | Alexis Cruz Rivera | Address on File | | | | | | |
| 2551093 | Alexis Cruz Ruiz | Address on File | | | | | | |
| 2545172 | Alexis Cruz Sepulveda | Address on File | | | | | | |
| 2559099 | Alexis D Rosado Leon | Address on File | | | | | | |
| 2344029 | Alexis Davila Hernandez | Address on File | | | | | | |
| 2547159 | Alexis Davila Negron | Address on File | | | | | | |
| 2443551 | Alexis De Leon Carrasquillo | Address on File | | | | | | |
| 2452378 | Alexis Delgado Vazquez | Address on File | | | | | | |
| 2521603 | Alexis Delorisses Santiago | Address on File | | | | | | |
| 2554329 | Alexis Diaz | Address on File | | | | | | |
| 2527437 | Alexis Diaz Monserrate | Address on File | | | | | | |
| 2545128 | Alexis Diaz Ortiz | Address on File | | | | | | |
| 2282058 | Alexis Diaz Robledo | Address on File | | | | | | |
| 2512786 | Alexis Diaz Velez | Address on File | | | | | | |
| 2560569 | Alexis E Cintron Serrano | Address on File | | | | | | |
| 2456585 | Alexis E Coello De Jesus | Address on File | | | | | | |
| 2435676 | Alexis E Leon Baez | Address on File | | | | | | |
| 2555329 | Alexis Escobar Perez | Address on File | | | | | | |
| 2560720 | Alexis Estrada Arias | Address on File | | | | | | |
| 2523227 | Alexis Feliciano Matias | Address on File | | | | | | |
| 2523970 | Alexis Figueroa Portalatin | Address on File | | | | | | |
| 2277575 | Alexis Figueroa Torres | Address on File | | | | | | |
| 2551851 | Alexis Fontanez Merced | Address on File | | | | | | |
| 2535806 | Alexis Francheschi Torres | Address on File | | | | | | |
| 2554528 | Alexis Fuentes Garcia | Address on File | | | | | | |
| 2540768 | Alexis Fuentes Martinez | Address on File | | | | | | |
| 2455280 | Alexis Fuentes Ranero | Address on File | | | | | | |
| 2522147 | Alexis G Gonzalez Rodriguez | Address on File | | | | | | |
| 2457053 | Alexis G Morales Lopez | Address on File | | | | | | |
| 2558029 | Alexis G Ruiz Roman | Address on File | | | | | | |
| 2280406 | Alexis Galarza Vega | Address on File | | | | | | |
| 2544000 | Alexis Garcia Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549999 | Alexis Garcia Rivera | Address on File | | | | | | |
| 2426261 | Alexis Garcia Rosado | Address on File | | | | | | |
| 2307897 | Alexis Garcia Velazquez | Address on File | | | | | | |
| 2425947 | Alexis Gerena Mercado | Address on File | | | | | | |
| 2513997 | Alexis Gomez Ortiz | Address on File | | | | | | |
| 2539302 | Alexis Gonzalez | Address on File | | | | | | |
| 2470603 | Alexis Gonzalez Bermudez | Address on File | | | | | | |
| 2513890 | Alexis Gonzalez Claudio | Address on File | | | | | | |
| 2552380 | Alexis Gonzalez Cordero | Address on File | | | | | | |
| 2458577 | Alexis Gonzalez Medina | Address on File | | | | | | |
| 2535800 | Alexis Gonzalez Rosario | Address on File | | | | | | |
| 2533801 | Alexis Guzman Escobar | Address on File | | | | | | |
| 2548649 | Alexis Hernandez Castro | Address on File | | | | | | |
| 2535910 | Alexis Hernandez Isaac | Address on File | | | | | | |
| 2513333 | Alexis Hernandez Santana | Address on File | | | | | | |
| 2433391 | Alexis I Lopez Santiago | Address on File | | | | | | |
| 2397326 | Alexis I Marrero Otero | Address on File | | | | | | |
| 2561497 | Alexis Irizarry Jusino | Address on File | | | | | | |
| 2329535 | Alexis Irizarry Rodriguez | Address on File | | | | | | |
| 2454601 | Alexis Irizarry Valentin | Address on File | | | | | | |
| 2436707 | Alexis J Alvarado | Address on File | | | | | | |
| 2522454 | Alexis J Colon Garcia | Address on File | | | | | | |
| 2438574 | Alexis J Del Valle Rivera | Address on File | | | | | | |
| 2548851 | Alexis J Encarnacion Perez | Address on File | | | | | | |
| 2565772 | Alexis J Guzman Autonmarchi | Address on File | | | | | | |
| 2533804 | Alexis J Irizarry Reyes | Address on File | | | | | | |
| 2563310 | Alexis J Lasanta Gonzalez | Address on File | | | | | | |
| 2436671 | Alexis J Lopez | Address on File | | | | | | |
| 2454632 | Alexis J Maldonado Fernandez | Address on File | | | | | | |
| 2444758 | Alexis J Martinez Mu?Oz | Address on File | | | | | | |
| 2476113 | ALEXIS J ROMAN MARTINEZ | Address on File | | | | | | |
| 2509200 | Alexis J Roman Pizarro | Address on File | | | | | | |
| 2457706 | Alexis J Rosario Sierra | Address on File | | | | | | |
| 2506270 | ALEXIS J SANTIAGO ORTIZ | Address on File | | | | | | |
| 2426929 | Alexis J Troche Rivera | Address on File | | | | | | |
| 2518239 | Alexis J. Arraiza Antonmattei | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471334 | Alexis J. Carlo Rios | Address on File | | | | | | |
| 2512081 | Alexis J. Medina Martinez | Address on File | | | | | | |
| 2515536 | Alexis J. Soto Pujols | Address on File | | | | | | |
| 2523078 | Alexis Javier Matos | Address on File | | | | | | |
| 2533791 | Alexis Jimenez Rios | Address on File | | | | | | |
| 2553322 | Alexis Jirizarry Gonzalez | Address on File | | | | | | |
| 2509034 | Alexis Jusino Rodriguez | Address on File | | | | | | |
| 2492940 | ALEXIS L CASTRO CASARA | Address on File | | | | | | |
| 2511194 | Alexis L. Caraballo Perez | Address on File | | | | | | |
| 2545664 | Alexis Lajara Vazquez | Address on File | | | | | | |
| 2455762 | Alexis Laracuente Seda | Address on File | | | | | | |
| 2329148 | Alexis Legrand Mercado | Address on File | | | | | | |
| 2522022 | Alexis Lopez | Address on File | | | | | | |
| 2457150 | Alexis Lopez Bonilla | Address on File | | | | | | |
| 2534971 | Alexis Lopez Hdez | Address on File | | | | | | |
| 2423566 | Alexis Lopez Nievez | Address on File | | | | | | |
| 2558075 | Alexis Lugo Acosta | Address on File | | | | | | |
| 2562699 | Alexis Lugo Feliciano | Address on File | | | | | | |
| 2543352 | Alexis Lugo Sanchez | Address on File | | | | | | |
| 2525487 | Alexis M Negron Torres | Address on File | | | | | | |
| 2531744 | Alexis M Rivera Rosado | Address on File | | | | | | |
| 2522126 | Alexis M Santiago Torres | Address on File | | | | | | |
| 2459182 | Alexis M Soberal Serrano | Address on File | | | | | | |
| 2347145 | Alexis M Soto Burgos | Address on File | | | | | | |
| 2455352 | Alexis Malave Cruz | Address on File | | | | | | |
| 2560067 | Alexis Maldonado Malpica | Address on File | | | | | | |
| 2537646 | Alexis Maldonado Ramos | Address on File | | | | | | |
| 2538249 | Alexis Maldonado Ramos | Address on File | | | | | | |
| 2525480 | Alexis Maldonado Rivera | Address on File | | | | | | |
| 2426981 | Alexis Marrero Figueroa | Address on File | | | | | | |
| 2450997 | Alexis Marrero Nevarez | Address on File | | | | | | |
| 2520109 | Alexis Martinez Candelaria | Address on File | | | | | | |
| 2566011 | Alexis Martinez Lopez | Address on File | | | | | | |
| 2455165 | Alexis Martinez Ortiz | Address on File | | | | | | |
| 2549287 | Alexis Martinez Vega | Address on File | | | | | | |
| 2522700 | Alexis Matos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524334 | Alexis Melendez Rodriguez | Address on File | | | | | | |
| 2560955 | Alexis Mendez Lugo | Address on File | | | | | | |
| 2551189 | Alexis Mercado Torres | Address on File | | | | | | |
| 2555089 | Alexis Merced Gutierrez | Address on File | | | | | | |
| 2520457 | Alexis Mitja Gonzalez | Address on File | | | | | | |
| 2437877 | Alexis Mojica Rodriguez | Address on File | | | | | | |
| 2453041 | Alexis Mojica Rodriguez | Address on File | | | | | | |
| 2341870 | Alexis Molina Collazo | Address on File | | | | | | |
| 2544701 | Alexis Molina Feliciano | Address on File | | | | | | |
| 2534551 | Alexis Montano Vazquez | Address on File | | | | | | |
| 2545173 | Alexis Montauez Osorio | Address on File | | | | | | |
| 2522037 | Alexis Morales Crespo | Address on File | | | | | | |
| 2437887 | Alexis Morales Cruz | Address on File | | | | | | |
| 2559463 | Alexis Morales Fresse | Address on File | | | | | | |
| 2543491 | Alexis Morales Gonzalez | Address on File | | | | | | |
| 2545517 | Alexis Moran Alverio | Address on File | | | | | | |
| 2548040 | Alexis Mu?lz Piris | Address on File | | | | | | |
| 2470340 | Alexis N Rivera Clemente | Address on File | | | | | | |
| 2459713 | Alexis Navarro Alvarez | Address on File | | | | | | |
| 2443506 | Alexis Negron Flores | Address on File | | | | | | |
| 2519820 | Alexis Negron Sanchez | Address on File | | | | | | |
| 2548679 | Alexis Nieves Cartagena | Address on File | | | | | | |
| 2554056 | Alexis Normandia Torres | Address on File | | | | | | |
| 2513114 | Alexis O Acosta Lugo | Address on File | | | | | | |
| 2435227 | Alexis O Flores Ortiz | Address on File | | | | | | |
| 2553237 | Alexis O Hernandez Hernandez | Address on File | | | | | | |
| 2544508 | Alexis O Ramos Montanez | Address on File | | | | | | |
| 2504799 | ALEXIS O RIOS TORRES | Address on File | | | | | | |
| 2541075 | Alexis O Velez Alicea | Address on File | | | | | | |
| 2566222 | Alexis Ojeda Guerra | Address on File | | | | | | |
| 2524891 | Alexis Olmo Rodriguez | Address on File | | | | | | |
| 2520005 | Alexis Oppenheimer Arroyo | Address on File | | | | | | |
| 2254508 | Alexis Orengo Burgos | Address on File | | | | | | |
| 2470445 | Alexis Ortiz Class | Address on File | | | | | | |
| 2562065 | Alexis Ortiz Nieves | Address on File | | | | | | |
| 2424279 | Alexis Ortiz Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562462 | Alexis Osorio Rivera | Address on File | | | | | | |
| 2455058 | Alexis P Gonzalez Espinosa | Address on File | | | | | | |
| 2527212 | Alexis Pacheco Cede?O | Address on File | | | | | | |
| 2545554 | Alexis Pacheco Feliciano | Address on File | | | | | | |
| 2510770 | Alexis Pagan Lopez | Address on File | | | | | | |
| 2536227 | Alexis Paris Paris | Address on File | | | | | | |
| 2537755 | Alexis Perez Armendariz | Address on File | | | | | | |
| 2341426 | Alexis Perez Domenech | Address on File | | | | | | |
| 2264724 | Alexis Pérez Manso | Address on File | | | | | | |
| 2433563 | Alexis Perez Quirindongo | Address on File | | | | | | |
| 2511195 | Alexis Perez Ramos | Address on File | | | | | | |
| 2456896 | Alexis Perez Roldan | Address on File | | | | | | |
| 2511398 | Alexis Quinones Medina | Address on File | | | | | | |
| 2540084 | Alexis R Alvarado Bones | Address on File | | | | | | |
| 2549592 | Alexis R Diaz Martinez | Address on File | | | | | | |
| 2563311 | Alexis R Melendez Alicea | Address on File | | | | | | |
| 2557763 | Alexis R Mendez Soto | Address on File | | | | | | |
| 2512910 | Alexis R Ortiz Fantauzzi | Address on File | | | | | | |
| 2261316 | Alexis R Ortiz Garcia | Address on File | | | | | | |
| 2456816 | Alexis R Pizarro Espada | Address on File | | | | | | |
| 2257612 | Alexis R R Acha Medina | Address on File | | | | | | |
| 2520483 | Alexis R Rodriguez Espino | Address on File | | | | | | |
| 2470879 | Alexis Ramos Merced | Address on File | | | | | | |
| 2511810 | Alexis Ramos Muniz | Address on File | | | | | | |
| 2545076 | Alexis Ramos Rodriguez | Address on File | | | | | | |
| 2519451 | Alexis Ramos Torres | Address on File | | | | | | |
| 2452251 | Alexis Rentas Munoz | Address on File | | | | | | |
| 2564473 | Alexis Rigual Silva | Address on File | | | | | | |
| 2455417 | Alexis Rios Perez | Address on File | | | | | | |
| 2511219 | Alexis Rivera Alicea | Address on File | | | | | | |
| 2306568 | Alexis Rivera Cintron | Address on File | | | | | | |
| 2552851 | Alexis Rivera Cruz | Address on File | | | | | | |
| 2564925 | Alexis Rivera Medina | Address on File | | | | | | |
| 2559222 | Alexis Rivera Padua | Address on File | | | | | | |
| 2426288 | Alexis Rivera Perez | Address on File | | | | | | |
| 2562498 | Alexis Rivera Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522709 | Alexis Rivera Santiago | Address on File | | | | | | |
| 2512955 | Alexis Rivera Vega | Address on File | | | | | | |
| 2436725 | Alexis Rodriguez | Address on File | | | | | | |
| 2537799 | Alexis Rodriguez Aviles | Address on File | | | | | | |
| 2558276 | Alexis Rodriguez Cintron | Address on File | | | | | | |
| 2436651 | Alexis Rodriguez Irizarry | Address on File | | | | | | |
| 2521348 | Alexis Rodriguez Maldonado | Address on File | | | | | | |
| 2269798 | Alexis Rodriguez Perez | Address on File | | | | | | |
| 2557909 | Alexis Rodriguez Perez | Address on File | | | | | | |
| 2442076 | Alexis Rodriguez Rivera | Address on File | | | | | | |
| 2561148 | Alexis Rodriguez Rivera | Address on File | | | | | | |
| 2431414 | Alexis Rodriguez Torres | Address on File | | | | | | |
| 2511811 | Alexis Rojas Cordero | Address on File | | | | | | |
| 2448515 | Alexis Roldan Cotto | Address on File | | | | | | |
| 2553119 | Alexis Roman Acevedo | Address on File | | | | | | |
| 2512048 | Alexis Roman Melendez | Address on File | | | | | | |
| 2522451 | Alexis Roman Padilla | Address on File | | | | | | |
| 2559731 | Alexis Rosado Erazo | Address on File | | | | | | |
| 2544238 | Alexis Rosado Martinez | Address on File | | | | | | |
| 2437649 | Alexis Rosario Matos | Address on File | | | | | | |
| 2433972 | Alexis Ruiz Perez | Address on File | | | | | | |
| 2553734 | Alexis Ruiz Ramos | Address on File | | | | | | |
| 2430151 | Alexis Ruiz Sanchez | Address on File | | | | | | |
| 2457065 | Alexis Ruiz Vazquez | Address on File | | | | | | |
| 2457069 | Alexis Sanchez Agosto | Address on File | | | | | | |
| 2566260 | Alexis Sanchez Vega | Address on File | | | | | | |
| 2455479 | Alexis Santana De Leon | Address on File | | | | | | |
| 2469960 | Alexis Santana Viera | Address on File | | | | | | |
| 2560458 | Alexis Santiago Abrams | Address on File | | | | | | |
| 2561577 | Alexis Santiago Camacho | Address on File | | | | | | |
| 2459950 | Alexis Santiago Caraballo | Address on File | | | | | | |
| 2507870 | Alexis Santiago Castro | Address on File | | | | | | |
| 2560706 | Alexis Santiago Cordero | Address on File | | | | | | |
| 2519890 | Alexis Santiago Crespo | Address on File | | | | | | |
| 2546681 | Alexis Santiago Fragosa | Address on File | | | | | | |
| 2332016 | Alexis Santiago Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545205 | Alexis Santiago Garcia | Address on File | | | | | | |
| 2397956 | Alexis Seda Rodriguez | Address on File | | | | | | |
| 2458698 | Alexis Serrano Hernandez | Address on File | | | | | | |
| 2544778 | Alexis Silva Cordero | Address on File | | | | | | |
| 2397388 | Alexis Soto Zeno | Address on File | | | | | | |
| 2525883 | Alexis Sotomayor Sotomayor | Address on File | | | | | | |
| 2512652 | Alexis Suarez Febo | Address on File | | | | | | |
| 2546291 | Alexis Surita Acosta | Address on File | | | | | | |
| 2522616 | Alexis T Feliciano Vega | Address on File | | | | | | |
| 2381134 | Alexis Tirado Garcia | Address on File | | | | | | |
| 2286508 | Alexis Toro Santiago | Address on File | | | | | | |
| 2554710 | Alexis Torres | Address on File | | | | | | |
| 2559561 | Alexis Torres Miranda | Address on File | | | | | | |
| 2564462 | Alexis Torres Ortiz | Address on File | | | | | | |
| 2554188 | Alexis Torres Quintana | Address on File | | | | | | |
| 2433855 | Alexis Torres Reyes | Address on File | | | | | | |
| 2544187 | Alexis Torres Rivera | Address on File | | | | | | |
| 2538216 | Alexis Torres Valedon | Address on File | | | | | | |
| 2522306 | Alexis Torres Walker | Address on File | | | | | | |
| 2539735 | Alexis Valentin Caban | Address on File | | | | | | |
| 2383876 | Alexis Vazquez Ortiz | Address on File | | | | | | |
| 2561174 | Alexis Vazquez Ruiz | Address on File | | | | | | |
| 2553187 | Alexis Vega Castro | Address on File | | | | | | |
| 2455260 | Alexis Vega Hernandez | Address on File | | | | | | |
| 2522183 | Alexis Velazquez Martinez | Address on File | | | | | | |
| 2326464 | Alexis Villanueva Coretjer | Address on File | | | | | | |
| 2513024 | Alexis Xavier Borrero | Address on File | | | | | | |
| 2540951 | Alexis Zayas Bello | Address on File | | | | | | |
| 2546525 | Alexlie Sanchez | Address on File | | | | | | |
| 2517962 | Alexsandra Belen Ayala | Address on File | | | | | | |
| 2341411 | Alexsandra J Arroyo Galarza | Address on File | | | | | | |
| 2501304 | ALEXSANDRA M MUNOZ DUQUE | Address on File | | | | | | |
| 2513225 | Alexsandra Torres Garcia | Address on File | | | | | | |
| 2555068 | Alexsandro Ramirez Valentin | Address on File | | | | | | |
| 2507061 | ALEXXA  CANARIO CAEZ | Address on File | | | | | | |
| 2487239 | ALEYDA  CRUZ ALEJANDRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480688 | ALEYDA  LOPEZ RIVERA | Address on File | | | | | | |
| 2328086 | Aleyda M Sarraga Rivera | Address on File | | | | | | |
| 2535368 | Aleyda Nuñez Rodriguez | Address on File | | | | | | |
| 2524588 | Aleyda Rivera Rodriguez | Address on File | | | | | | |
| 2375338 | Aleyda Urraca Martinez | Address on File | | | | | | |
| 2496359 | ALEYDI  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2521331 | Alezandra Hernandez | Address on File | | | | | | |
| 2540897 | Alezandra Mercado Perez | Address on File | | | | | | |
| 2362911 | ALFARO ALFARO,JAVIER | Address on File | | | | | | |
| 2401686 | ALFARO BLANCO,AMELIA | Address on File | | | | | | |
| 2402511 | ALFARO CALERO,ANA M | Address on File | | | | | | |
| 2403561 | ALFARO CRUZ,MYRNA | Address on File | | | | | | |
| 2361915 | ALFARO HERMINA,WILLIE | Address on File | | | | | | |
| 2367739 | ALFARO JUARBE,ANA | Address on File | | | | | | |
| 2292526 | Alfaro Rosario Figueroa | Address on File | | | | | | |
| 2429804 | Alfecedes Sepulveda Sanchez | Address on File | | | | | | |
| 2332261 | Alfonsa Algarin Negron | Address on File | | | | | | |
| 2338946 | Alfonsa Benitez | Address on File | | | | | | |
| 2310078 | Alfonsa Betancourt Calvo | Address on File | | | | | | |
| 2305089 | Alfonsa Davila Claudio | Address on File | | | | | | |
| 2310664 | Alfonsa Ortiz Esbri | Address on File | | | | | | |
| 2352489 | ALFONSECA BAEZ,MARGARITA | Address on File | | | | | | |
| 2492632 | ALFONSO  CLAUDIO MEDINA | Address on File | | | | | | |
| 2493606 | ALFONSO  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2498737 | ALFONSO  QUIROS CORDERO | Address on File | | | | | | |
| 2472882 | ALFONSO  REYES RODRIGUEZ | Address on File | | | | | | |
| 2495288 | ALFONSO A MERCADO SANTANA | Address on File | | | | | | |
| 2536741 | Alfonso A Rivera Alarcon, | Address on File | | | | | | |
| 2255595 | Alfonso A Ruiz Vega | Address on File | | | | | | |
| 2535901 | Alfonso Acosta Aviles | Address on File | | | | | | |
| 2454453 | Alfonso Al Marquez | Address on File | | | | | | |
| 2454264 | Alfonso Al Ortiz | Address on File | | | | | | |
| 2399303 | Alfonso Almodovar Adorno | Address on File | | | | | | |
| 2405086 | ALFONSO ANDINO,ISABEL | Address on File | | | | | | |
| 2254616 | Alfonso Anglero Gonzale | Address on File | | | | | | |
| 2454643 | Alfonso Bachiller Estrada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2303433 | Alfonso Burgos Trujillo | Address on File | | | | | | |
| 2282423 | Alfonso Candelario Perez | Address on File | | | | | | |
| 2356997 | ALFONSO CASANOVA,MARIA M | Address on File | | | | | | |
| 2371469 | Alfonso Christian Cancel | Address on File | | | | | | |
| 2263738 | Alfonso Colon Gonzalez | Address on File | | | | | | |
| 2448704 | Alfonso Colon Nieves | Address on File | | | | | | |
| 2387285 | Alfonso Cordero Yulfo | Address on File | | | | | | |
| 2305373 | Alfonso Correa Rosa | Address on File | | | | | | |
| 2337201 | Alfonso Cotto Colon | Address on File | | | | | | |
| 2284526 | Alfonso Crespo Torres | Address on File | | | | | | |
| 2558058 | Alfonso Cruz Perez | Address on File | | | | | | |
| 2329906 | Alfonso Cruz Rodriguez | Address on File | | | | | | |
| 2392957 | Alfonso Davila Silva | Address on File | | | | | | |
| 2331398 | Alfonso Davila Torres | Address on File | | | | | | |
| 2542304 | Alfonso Delgado Veronica | Address on File | | | | | | |
| 2257653 | Alfonso Diaz Jesus | Address on File | | | | | | |
| 2260340 | Alfonso Diaz Martinez | Address on File | | | | | | |
| 2467896 | Alfonso Diaz Mendez | Address on File | | | | | | |
| 2443804 | Alfonso Diaz Ortiz | Address on File | | | | | | |
| 2523064 | Alfonso E Gonzalez Garcia | Address on File | | | | | | |
| 2546770 | Alfonso Felix Vega | Address on File | | | | | | |
| 2318615 | Alfonso Flores Ortiz | Address on File | | | | | | |
| 2424494 | Alfonso Fonseca Rodriguez | Address on File | | | | | | |
| 2380255 | Alfonso Fraguada Rivera | Address on File | | | | | | |
| 2382801 | Alfonso Franco Reyes | Address on File | | | | | | |
| 2535626 | Alfonso Gabriel Gonzalez Del Ri O | Address on File | | | | | | |
| 2308706 | Alfonso Garay De Jesus | Address on File | | | | | | |
| 2325393 | Alfonso Garcia Reyes | Address on File | | | | | | |
| 2376626 | Alfonso Golderos Vega | Address on File | | | | | | |
| 2305675 | Alfonso Gomez Reyes | Address on File | | | | | | |
| 2316079 | Alfonso Gonzalez Arroyo | Address on File | | | | | | |
| 2465395 | Alfonso Gonzalez Gonzalez | Address on File | | | | | | |
| 2375439 | Alfonso Gonzalez Perez | Address on File | | | | | | |
| 2513938 | Alfonso Gonzalez Rodriguez | Address on File | | | | | | |
| 2267292 | Alfonso Gonzalez Sanchez | Address on File | | | | | | |
| 2387812 | Alfonso Gonzalez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343005 | Alfonso H Comellas Pedrosa | Address on File | | | | | | |
| 2325757 | Alfonso Hernandez Baez | Address on File | | | | | | |
| 2465818 | Alfonso Herrera Rodriguez | Address on File | | | | | | |
| 2554624 | Alfonso Irizarry Hernandez | Address on File | | | | | | |
| 2453623 | Alfonso L Fuentes Colon | Address on File | | | | | | |
| 2445283 | Alfonso L Melendez | Address on File | | | | | | |
| 2555850 | Alfonso L Vargas Roman | Address on File | | | | | | |
| 2515257 | Alfonso L. Perez Roman | Address on File | | | | | | |
| 2507387 | Alfonso Laboy Rivera | Address on File | | | | | | |
| 2314723 | Alfonso Leon Rodriguez | Address on File | | | | | | |
| 2540527 | Alfonso Llera Fantauzzi | Address on File | | | | | | |
| 2292053 | Alfonso Lloreda Diaz | Address on File | | | | | | |
| 2374095 | Alfonso Lopez Chaar | Address on File | | | | | | |
| 2274307 | Alfonso Lopez Pagan | Address on File | | | | | | |
| 2269761 | Alfonso Lopez Rivera | Address on File | | | | | | |
| 2360677 | ALFONSO LOPEZ,ALINA | Address on File | | | | | | |
| 2341633 | Alfonso Lorenzo Manso | Address on File | | | | | | |
| 2546197 | Alfonso M Cruz Villafa?E | Address on File | | | | | | |
| 2314619 | Alfonso Maldonado Alfonso | Address on File | | | | | | |
| 2434440 | Alfonso Maldonado Guzman | Address on File | | | | | | |
| 2560422 | Alfonso Maldonado Placeres | Address on File | | | | | | |
| 2286704 | Alfonso Maldonado Rodriguez | Address on File | | | | | | |
| 2349663 | ALFONSO MANZANO,CARMEN M | Address on File | | | | | | |
| 2421968 | ALFONSO MANZANO,EVELYN | Address on File | | | | | | |
| 2410820 | ALFONSO MANZANO,LOURDES M | Address on File | | | | | | |
| 2319596 | Alfonso Martinez Barreto | Address on File | | | | | | |
| 2334908 | Alfonso Martinez Barreto | Address on File | | | | | | |
| 2388392 | Alfonso Martinez Rosado | Address on File | | | | | | |
| 2394238 | Alfonso Martinez Sanchez | Address on File | | | | | | |
| 2516289 | Alfonso Mateo Santos | Address on File | | | | | | |
| 2269766 | Alfonso Melendez Berrios | Address on File | | | | | | |
| 2266573 | Alfonso Mendez Porrata | Address on File | | | | | | |
| 2470328 | Alfonso Montes Colon | Address on File | | | | | | |
| 2307205 | Alfonso Morales Davila | Address on File | | | | | | |
| 2451786 | Alfonso Morales Vazquez | Address on File | | | | | | |
| 2326916 | Alfonso Morales Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403515 | ALFONSO MORALES,EFREN | Address on File | | | | | | |
| 2561205 | Alfonso Negron Arroyo | Address on File | | | | | | |
| 2531611 | Alfonso Nieves | Address on File | | | | | | |
| 2393721 | Alfonso Orlando Lopez | Address on File | | | | | | |
| 2389467 | Alfonso Ortiz Martinez | Address on File | | | | | | |
| 2436052 | Alfonso Ortiz Vazquez | Address on File | | | | | | |
| 2540076 | Alfonso Otero Camacho | Address on File | | | | | | |
| 2553762 | Alfonso Pabon Silva | Address on File | | | | | | |
| 2314159 | Alfonso Padua Muniz | Address on File | | | | | | |
| 2468694 | Alfonso Pagan Perez | Address on File | | | | | | |
| 2557063 | Alfonso Pellot Lopez | Address on File | | | | | | |
| 2256688 | Alfonso Pellot Martir | Address on File | | | | | | |
| 2384833 | Alfonso Pellot Ruiz | Address on File | | | | | | |
| 2464118 | Alfonso Perez Valle | Address on File | | | | | | |
| 2463737 | Alfonso Pizarro | Address on File | | | | | | |
| 2537521 | Alfonso Quinones Planas | Address on File | | | | | | |
| 2286970 | Alfonso Quiros Velez | Address on File | | | | | | |
| 2438047 | Alfonso R Cede?O Oquendo | Address on File | | | | | | |
| 2385223 | Alfonso Ramos Sanchez | Address on File | | | | | | |
| 2333483 | Alfonso Ramos Vazquez | Address on File | | | | | | |
| 2270231 | Alfonso Rivera Diaz | Address on File | | | | | | |
| 2332289 | Alfonso Rivera Fraguada | Address on File | | | | | | |
| 2556528 | Alfonso Rivero | Address on File | | | | | | |
| 2289432 | Alfonso Rodriguez Delgado | Address on File | | | | | | |
| 2396992 | Alfonso Rodriguez Neris | Address on File | | | | | | |
| 2326042 | Alfonso Rodriguez Perez | Address on File | | | | | | |
| 2332820 | Alfonso Rodriguez Saez | Address on File | | | | | | |
| 2460659 | Alfonso Rodriguez Vargas | Address on File | | | | | | |
| 2371180 | ALFONSO ROLDAN,WILDA M | Address on File | | | | | | |
| 2333716 | Alfonso Rosado Quintero | Address on File | | | | | | |
| 2318794 | Alfonso Rosario Ramos | Address on File | | | | | | |
| 2308867 | Alfonso Ruiz Perez | Address on File | | | | | | |
| 2410939 | ALFONSO RUIZ,DIOSA | Address on File | | | | | | |
| 2471073 | Alfonso S. Martinez Piovanetti | Address on File | | | | | | |
| 2542105 | Alfonso Santiago Febus | Address on File | | | | | | |
| 2278515 | Alfonso Santos Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306844 | Alfonso Santos Santiago | Address on File | | | | | | |
| 2460469 | Alfonso Torres Vargas | Address on File | | | | | | |
| 2535693 | Alfonso Uri Roman | Address on File | | | | | | |
| 2305211 | Alfonso Valle Olavarria | Address on File | | | | | | |
| 2410030 | ALFONSO VALLE,ELIZABETH | Address on File | | | | | | |
| 2318876 | Alfonso Vargas Fernandez | Address on File | | | | | | |
| 2426170 | Alfonso Vazquez Torres | Address on File | | | | | | |
| 2461117 | Alfonso Vazquez Vera | Address on File | | | | | | |
| 2349806 | ALFONSO VAZQUEZ,ELIZABETH | Address on File | | | | | | |
| 2313170 | Alfonso Vega Gonzalez | Address on File | | | | | | |
| 2339909 | Alfonso Velez Bernard | Address on File | | | | | | |
| 2385627 | Alfonso Velez Rosado | Address on File | | | | | | |
| 2312264 | Alfonso Velez Santiago | Address on File | | | | | | |
| 2414361 | ALFONSO VIERA,WANDA | Address on File | | | | | | |
| 2271756 | Alfonso Zayas Questell | Address on File | | | | | | |
| 2359343 | ALFONZO REYES,ALICIA | Address on File | | | | | | |
| 2508429 | Alfonzo Ubiera Zorrilla | Address on File | | | | | | |
| 2538358 | Alfrdo Rosario Rodriguez | Address on File | | | | | | |
| 2533654 | Alfred Arroyo Cintron | Address on File | | | | | | |
| 2450627 | Alfred Betancourt Betancourt | Address on File | | | | | | |
| 2270187 | Alfred Caro Moreno | Address on File | | | | | | |
| 2438590 | Alfred Colon Martinez | Address on File | | | | | | |
| 2512776 | Alfred Cortes Navedo | Address on File | | | | | | |
| 2555683 | Alfred Diaz Gonzalez | Address on File | | | | | | |
| 2540762 | Alfred Gonzalez Cintron | Address on File | | | | | | |
| 2452061 | Alfred Gonzalez Rumgay | Address on File | | | | | | |
| 2562237 | Alfred J Hernandez Rosado | Address on File | | | | | | |
| 2510565 | Alfred K Soto | Address on File | | | | | | |
| 2277338 | Alfred Mair Castillo | Address on File | | | | | | |
| 2425140 | Alfred Maldonado Torres | Address on File | | | | | | |
| 2455234 | Alfred Quintana Cardona | Address on File | | | | | | |
| 2520433 | Alfred Ruiz Gonzalez | Address on File | | | | | | |
| 2522002 | Alfred Sjaxon Rodriguez | Address on File | | | | | | |
| 2466023 | Alfred0 Ventura Perez | Address on File | | | | | | |
| 2494958 | ALFREDO  ARES RUIZ | Address on File | | | | | | |
| 2482125 | ALFREDO  COLLAZO OLIVERAS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496600 | ALFREDO  COLON ALICEA | Address on File | | | | | | |
| 2493352 | ALFREDO  ESCALERA AVILES | Address on File | | | | | | |
| 2480341 | ALFREDO  GONZALEZ FERNANDEZ | Address on File | | | | | | |
| 2498942 | ALFREDO  LOPEZ MATOS | Address on File | | | | | | |
| 2473731 | ALFREDO  LOPEZ PASTRANA | Address on File | | | | | | |
| 2492437 | ALFREDO  LORENZO CARRERO | Address on File | | | | | | |
| 2494733 | ALFREDO  LUNA MENDEZ | Address on File | | | | | | |
| 2477132 | ALFREDO  LUSARDI FERNANDEZ | Address on File | | | | | | |
| 2474711 | ALFREDO  MALDONADO BLANCO | Address on File | | | | | | |
| 2487248 | ALFREDO  MALDONADO LABOY | Address on File | | | | | | |
| 2479883 | ALFREDO  MALDONADO NEGRON | Address on File | | | | | | |
| 2499143 | ALFREDO  MENDEZ PABELLON | Address on File | | | | | | |
| 2502916 | ALFREDO  MENDOZA ANGULO | Address on File | | | | | | |
| 2489618 | ALFREDO  MERCADO ROMAN | Address on File | | | | | | |
| 2495141 | ALFREDO  MORALES RIVERA | Address on File | | | | | | |
| 2480283 | ALFREDO  PAGAN VALENTIN | Address on File | | | | | | |
| 2488276 | ALFREDO  ROSADO OCASIO | Address on File | | | | | | |
| 2484017 | ALFREDO  SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2500351 | ALFREDO  SOTO MORALES | Address on File | | | | | | |
| 2498813 | ALFREDO  TORRES RIVERA | Address on File | | | | | | |
| 2505161 | ALFREDO  VARGAS HENRIQUEZ | Address on File | | | | | | |
| 2495682 | ALFREDO  VAZQUEZ PEREZ | Address on File | | | | | | |
| 2480039 | ALFREDO  VELEZ GONZALEZ | Address on File | | | | | | |
| 2477057 | ALFREDO  VELEZ SANTOS | Address on File | | | | | | |
| 2472025 | ALFREDO  VELEZ VALENTIN | Address on File | | | | | | |
| 2449018 | Alfredo *Pacheco Rivera | Address on File | | | | | | |
| 2259101 | Alfredo A A Valentin Soto | Address on File | | | | | | |
| 2262940 | Alfredo A Canino Morey | Address on File | | | | | | |
| 2564752 | Alfredo A Fontanez | Address on File | | | | | | |
| 2552988 | Alfredo A Mercado Ayala | Address on File | | | | | | |
| 2434069 | Alfredo A Perez Galan | Address on File | | | | | | |
| 2467431 | Alfredo A Ramos | Address on File | | | | | | |
| 2540172 | Alfredo A Velez Perez | Address on File | | | | | | |
| 2532986 | Alfredo Acevedo Matias | Address on File | | | | | | |
| 2270791 | Alfredo Acevedo Perez | Address on File | | | | | | |
| 2424513 | Alfredo Acevedo Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555675 | Alfredo Acevedo Ruiz | Address on File | | | | | | |
| 2563865 | Alfredo Acosta Ramirez | Address on File | | | | | | |
| 2310127 | Alfredo Adorno Resto | Address on File | | | | | | |
| 2451828 | Alfredo Aguayo Cintron | Address on File | | | | | | |
| 2512617 | Alfredo Aguayo Diaz | Address on File | | | | | | |
| 2453978 | Alfredo Al Badillo | Address on File | | | | | | |
| 2456199 | Alfredo Al Costales | Address on File | | | | | | |
| 2454072 | Alfredo Al Cruz | Address on File | | | | | | |
| 2453720 | Alfredo Al Dmerino | Address on File | | | | | | |
| 2454115 | Alfredo Al Fresse | Address on File | | | | | | |
| 2432642 | Alfredo Al Rodriguez | Address on File | | | | | | |
| 2344307 | Alfredo Albaladejo Martinez | Address on File | | | | | | |
| 2371801 | Alfredo Alejandro Carrion | Address on File | | | | | | |
| 2446140 | Alfredo Alejandro Ortega | Address on File | | | | | | |
| 2557024 | Alfredo Aleman Iglesias | Address on File | | | | | | |
| 2276274 | Alfredo Algarin Cruz | Address on File | | | | | | |
| 2393972 | Alfredo Alicea Claudio | Address on File | | | | | | |
| 2513019 | Alfredo Alvarez Burgos | Address on File | | | | | | |
| 2372486 | Alfredo Alvarez Hardy | Address on File | | | | | | |
| 2562614 | Alfredo Alvarez Hernandez | Address on File | | | | | | |
| 2440060 | Alfredo Alvarez Perez | Address on File | | | | | | |
| 2463110 | Alfredo Andino Carmona | Address on File | | | | | | |
| 2535675 | Alfredo Antonio Guzman | Address on File | | | | | | |
| 2379089 | Alfredo Aponte Laboy | Address on File | | | | | | |
| 2286212 | Alfredo Aponte Lebron | Address on File | | | | | | |
| 2438180 | Alfredo Aponte Montanez | Address on File | | | | | | |
| 2550893 | Alfredo Aponte Salquedo | Address on File | | | | | | |
| 2389209 | Alfredo Arcelay Lorenzo | Address on File | | | | | | |
| 2285151 | Alfredo Arcelay Toro | Address on File | | | | | | |
| 2300768 | Alfredo Aviles Rivera | Address on File | | | | | | |
| 2277654 | Alfredo Belen Rosado | Address on File | | | | | | |
| 2439634 | Alfredo Benitez Delgado | Address on File | | | | | | |
| 2277275 | Alfredo Benjamin Cruz | Address on File | | | | | | |
| 2378392 | Alfredo Berrios Lopez | Address on File | | | | | | |
| 2321108 | Alfredo Berrios Maldonado | Address on File | | | | | | |
| 2344099 | Alfredo Berrios Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381946 | Alfredo Betancourt Colon | Address on File | | | | | | |
| 2430816 | Alfredo Binet Zapata | Address on File | | | | | | |
| 2540438 | Alfredo Bones De Jesus | Address on File | | | | | | |
| 2346145 | Alfredo Bonilla Rodriguez | Address on File | | | | | | |
| 2517997 | Alfredo Bory Barrio | Address on File | | | | | | |
| 2326297 | Alfredo Bravo Nones | Address on File | | | | | | |
| 2315478 | Alfredo Caldero Ortiz | Address on File | | | | | | |
| 2383084 | Alfredo Calderon Cepeda | Address on File | | | | | | |
| 2390542 | Alfredo Calderon Rodriguez | Address on File | | | | | | |
| 2431811 | Alfredo Calderon Sanchez | Address on File | | | | | | |
| 2544207 | Alfredo Camacho Algea | Address on File | | | | | | |
| 2533393 | Alfredo Cardona Ayala | Address on File | | | | | | |
| 2390653 | Alfredo Carmona Bultron | Address on File | | | | | | |
| 2383471 | Alfredo Carrasquillo Pizarro | Address on File | | | | | | |
| 2285928 | Alfredo Carrillo Collazo | Address on File | | | | | | |
| 2281687 | Alfredo Carrillo Morales | Address on File | | | | | | |
| 2518305 | Alfredo Carrion Orlandi | Address on File | | | | | | |
| 2396359 | Alfredo Cartagena Melendez | Address on File | | | | | | |
| 2326311 | Alfredo Castro Mesa | Address on File | | | | | | |
| 2343498 | Alfredo Castro Ortega | Address on File | | | | | | |
| 2387681 | Alfredo Collazo Calzada | Address on File | | | | | | |
| 2334060 | Alfredo Collazo Martinez | Address on File | | | | | | |
| 2448356 | Alfredo Collazo Santos | Address on File | | | | | | |
| 2547308 | Alfredo Collet Rodriguez | Address on File | | | | | | |
| 2274520 | Alfredo Colon Cruz | Address on File | | | | | | |
| 2257823 | Alfredo Colon Gonzalez | Address on File | | | | | | |
| 2449630 | Alfredo Colon Mojica | Address on File | | | | | | |
| 2298500 | Alfredo Colon Oliveras | Address on File | | | | | | |
| 2260798 | Alfredo Colon Quinones | Address on File | | | | | | |
| 2276171 | Alfredo Colon Rivera | Address on File | | | | | | |
| 2294244 | Alfredo Colon Soto | Address on File | | | | | | |
| 2294772 | Alfredo Colon Soto | Address on File | | | | | | |
| 2440227 | Alfredo Concepcion R Ojas | Address on File | | | | | | |
| 2309232 | Alfredo Cordero Santana | Address on File | | | | | | |
| 2381145 | Alfredo Cordova Serrano | Address on File | | | | | | |
| 2390819 | Alfredo Cortes Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263089 | Alfredo Cortes Rivera | Address on File | | | | | | |
| 2450877 | Alfredo Cortes Soto | Address on File | | | | | | |
| 2285584 | Alfredo Cotto Andino | Address on File | | | | | | |
| 2269237 | Alfredo Cotto Hernandez | Address on File | | | | | | |
| 2300014 | Alfredo Crespo Rodriguez | Address on File | | | | | | |
| 2276872 | Alfredo Cruz Aponte | Address on File | | | | | | |
| 2300938 | Alfredo Cruz Astacio | Address on File | | | | | | |
| 2315310 | Alfredo Cruz Colon | Address on File | | | | | | |
| 2382692 | Alfredo Cruz Corredor | Address on File | | | | | | |
| 2448559 | Alfredo Cruz Miranda | Address on File | | | | | | |
| 2268201 | Alfredo Cruz Rivera | Address on File | | | | | | |
| 2531704 | Alfredo Cruz Santana | Address on File | | | | | | |
| 2544889 | Alfredo Cuadrado Perez | Address on File | | | | | | |
| 2371841 | Alfredo D Colon Archilla | Address on File | | | | | | |
| 2479098 | ALFREDO D RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2441349 | Alfredo De Leon Cruz | Address on File | | | | | | |
| 2379887 | Alfredo Del Valle Baltes | Address on File | | | | | | |
| 2469357 | Alfredo Delgado Colon | Address on File | | | | | | |
| 2396707 | Alfredo Denis Tavales | Address on File | | | | | | |
| 2440182 | Alfredo Diaz Gonzalez | Address on File | | | | | | |
| 2298546 | Alfredo Diaz Marzan | Address on File | | | | | | |
| 2345880 | Alfredo Diaz Rios | Address on File | | | | | | |
| 2456570 | Alfredo Diaz Sanchez | Address on File | | | | | | |
| 2517163 | Alfredo Diaz Villanueva | Address on File | | | | | | |
| 2256046 | Alfredo Dorrington Cuadra | Address on File | | | | | | |
| 2522107 | Alfredo E Colon Martinez | Address on File | | | | | | |
| 2373146 | Alfredo E E Gonzalez Vega | Address on File | | | | | | |
| 2267430 | Alfredo E Nigaglioni Martinez | Address on File | | | | | | |
| 2562286 | Alfredo E Ramirez Rodriguez | Address on File | | | | | | |
| 2260510 | Alfredo Echevarria Rodriguez | Address on File | | | | | | |
| 2381047 | Alfredo Erazo Santiago | Address on File | | | | | | |
| 2464796 | Alfredo Espada Rivera | Address on File | | | | | | |
| 2427108 | Alfredo Fabery Torres | Address on File | | | | | | |
| 2329473 | Alfredo Feliciano Acevedo | Address on File | | | | | | |
| 2423715 | Alfredo Feliciano Hernandez | Address on File | | | | | | |
| 2394058 | Alfredo Fernandez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518727 | Alfredo Ferrer Perez | Address on File | | | | | | |
| 2255070 | Alfredo Figueroa Liboy | Address on File | | | | | | |
| 2275441 | Alfredo Figueroa Perez | Address on File | | | | | | |
| 2435536 | Alfredo Figueroa Ramos | Address on File | | | | | | |
| 2373461 | Alfredo Figueroa Rivera | Address on File | | | | | | |
| 2271925 | Alfredo Figueroa Vargas | Address on File | | | | | | |
| 2380133 | Alfredo Flores Salgado | Address on File | | | | | | |
| 2455921 | Alfredo Fortier Gonzalez | Address on File | | | | | | |
| 2536101 | Alfredo Franqui | Address on File | | | | | | |
| 2330476 | Alfredo Fuentes Morales | Address on File | | | | | | |
| 2389753 | Alfredo Fuentes Sosa | Address on File | | | | | | |
| 2321667 | Alfredo Gago Badillo | Address on File | | | | | | |
| 2277560 | Alfredo Garcia Cruz | Address on File | | | | | | |
| 2305710 | Alfredo Garcia Garamendi | Address on File | | | | | | |
| 2540667 | Alfredo Garcia Lopez | Address on File | | | | | | |
| 2328175 | Alfredo Garcia Ortiz | Address on File | | | | | | |
| 2558901 | Alfredo Garcia Torres | Address on File | | | | | | |
| 2379700 | Alfredo Garnier Ojeda | Address on File | | | | | | |
| 2276958 | Alfredo Girona Rodriguez | Address on File | | | | | | |
| 2535817 | Alfredo Gomez Esparolini | Address on File | | | | | | |
| 2378897 | Alfredo Gomez Gutierrez | Address on File | | | | | | |
| 2257898 | Alfredo Gomez Ramos | Address on File | | | | | | |
| 2549600 | Alfredo Gonzalez | Address on File | | | | | | |
| 2396235 | Alfredo Gonzalez Barreto | Address on File | | | | | | |
| 2555974 | Alfredo Gonzalez Bermudez | Address on File | | | | | | |
| 2383536 | Alfredo Gonzalez Cruz | Address on File | | | | | | |
| 2522363 | Alfredo Gonzalez Del  Rio | Address on File | | | | | | |
| 2398434 | Alfredo Gonzalez Landrau | Address on File | | | | | | |
| 2561502 | Alfredo Gonzalez Landron | Address on File | | | | | | |
| 2278974 | Alfredo Gonzalez Melendez | Address on File | | | | | | |
| 2464313 | Alfredo Gonzalez Melendez | Address on File | | | | | | |
| 2540686 | Alfredo Gonzalez Ortiz | Address on File | | | | | | |
| 2556515 | Alfredo Gonzalez Otero | Address on File | | | | | | |
| 2459325 | Alfredo Gonzalez Perez | Address on File | | | | | | |
| 2380024 | Alfredo Gonzalez Rivera | Address on File | | | | | | |
| 2469476 | Alfredo Gonzalez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518974 | Alfredo Gonzalez Rivera | Address on File | | | | | | |
| 2325733 | Alfredo Gonzalez Rodriguez | Address on File | | | | | | |
| 2383137 | Alfredo Gonzalez Rodriguez | Address on File | | | | | | |
| 2379983 | Alfredo Gonzalez Sanchez | Address on File | | | | | | |
| 2549130 | Alfredo Gotay Morales | Address on File | | | | | | |
| 2513609 | Alfredo Guerra Estevanell | Address on File | | | | | | |
| 2305823 | Alfredo Guillet Lorenzo | Address on File | | | | | | |
| 2542102 | Alfredo Gutierrez Rivera | Address on File | | | | | | |
| 2323799 | Alfredo Hernandez Arroyo | Address on File | | | | | | |
| 2375601 | Alfredo Hernandez Cordero | Address on File | | | | | | |
| 2299355 | Alfredo Hernandez Gaut | Address on File | | | | | | |
| 2438691 | Alfredo Hernandez Gomez | Address on File | | | | | | |
| 2521185 | Alfredo Hernandez Miranda | Address on File | | | | | | |
| 2513100 | Alfredo Hernandez Valentin | Address on File | | | | | | |
| 2461359 | Alfredo Hernandez Vilanova | Address on File | | | | | | |
| 2429261 | Alfredo Irizarry Castillo | Address on File | | | | | | |
| 2297343 | Alfredo Irizarry Rivera | Address on File | | | | | | |
| 2339817 | Alfredo Irizarry Rosario | Address on File | | | | | | |
| 2468938 | Alfredo Irrizarry Gonzalez | Address on File | | | | | | |
| 2537945 | Alfredo J Adames Soto | Address on File | | | | | | |
| 2536515 | Alfredo J Mora Munoz | Address on File | | | | | | |
| 2479006 | ALFREDO J NAVARRO RODRIGUEZ | Address on File | | | | | | |
| 2430996 | Alfredo J Quintana Cuevas | Address on File | | | | | | |
| 2486864 | ALFREDO J QUINTANA CUEVAS | Address on File | | | | | | |
| 2501185 | ALFREDO J ROMAN CASTRO | Address on File | | | | | | |
| 2552326 | Alfredo J Santana Velazquez | Address on File | | | | | | |
| 2321410 | Alfredo Jimenez Morales | Address on File | | | | | | |
| 2503341 | ALFREDO L MARTINEZ CRUZ | Address on File | | | | | | |
| 2522407 | Alfredo L Negron Matos | Address on File | | | | | | |
| 2546217 | Alfredo L. Delgado Llantín | Address on File | | | | | | |
| 2444141 | Alfredo Laboy Nunez | Address on File | | | | | | |
| 2316233 | Alfredo Lasanta Rivera | Address on File | | | | | | |
| 2395976 | Alfredo Lebron Perez | Address on File | | | | | | |
| 2392313 | Alfredo Leguillu Lopez | Address on File | | | | | | |
| 2436142 | Alfredo Leon Jimenez | Address on File | | | | | | |
| 2266926 | Alfredo Leon Santos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287518 | Alfredo Lind Flores | Address on File | | | | | | |
| 2293404 | Alfredo Llorens Fradera | Address on File | | | | | | |
| 2432402 | Alfredo Llorens Mercado | Address on File | | | | | | |
| 2464990 | Alfredo Lopez Cabrera | Address on File | | | | | | |
| 2533596 | Alfredo Lopez Crespo | Address on File | | | | | | |
| 2438307 | Alfredo Lopez Gomez | Address on File | | | | | | |
| 2321714 | Alfredo Lopez Martinez | Address on File | | | | | | |
| 2456286 | Alfredo Lopez Parrilla | Address on File | | | | | | |
| 2343704 | Alfredo Lopez Pastrana | Address on File | | | | | | |
| 2433808 | Alfredo Lopez Perez | Address on File | | | | | | |
| 2533235 | Alfredo Lopez Perez | Address on File | | | | | | |
| 2323962 | Alfredo Lopez Rios | Address on File | | | | | | |
| 2265350 | Alfredo Lopez Rivera | Address on File | | | | | | |
| 2384482 | Alfredo Lopez Rojas | Address on File | | | | | | |
| 2545972 | Alfredo Lopez Rosario | Address on File | | | | | | |
| 2435257 | Alfredo Lopez Vazquez | Address on File | | | | | | |
| 2461043 | Alfredo Luciano Roman | Address on File | | | | | | |
| 2294069 | Alfredo Lugo Carlo | Address on File | | | | | | |
| 2547548 | Alfredo Lugo Irizarry | Address on File | | | | | | |
| 2374942 | Alfredo Lugo Marrero | Address on File | | | | | | |
| 2518565 | Alfredo Lugo Melendez | Address on File | | | | | | |
| 2373352 | Alfredo Lugo Vera | Address on File | | | | | | |
| 2436096 | Alfredo Luna Rodriguez | Address on File | | | | | | |
| 2492586 | ALFREDO M BARREIRO PENA | Address on File | | | | | | |
| 2376097 | Alfredo M Herrera Wehbe | Address on File | | | | | | |
| 2533194 | Alfredo M. Ruiz | Address on File | | | | | | |
| 2461588 | Alfredo Maisonet Noa | Address on File | | | | | | |
| 2275063 | Alfredo Malave Malave | Address on File | | | | | | |
| 2285752 | Alfredo Maldonado Trinidad | Address on File | | | | | | |
| 2265534 | Alfredo Martinez Burgos | Address on File | | | | | | |
| 2374817 | Alfredo Martinez Cintron | Address on File | | | | | | |
| 2466859 | Alfredo Martinez Figueroa | Address on File | | | | | | |
| 2446749 | Alfredo Martinez Perez | Address on File | | | | | | |
| 2259365 | Alfredo Martinez Robles | Address on File | | | | | | |
| 2283184 | Alfredo Martinez Rosado | Address on File | | | | | | |
| 2318360 | Alfredo Martorell Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470247 | Alfredo Maura Salazar | Address on File | | | | | | |
| 2465691 | Alfredo Medero Medero | Address on File | | | | | | |
| 2379918 | Alfredo Medina Ayala | Address on File | | | | | | |
| 2271584 | Alfredo Medina Orsini | Address on File | | | | | | |
| 2307266 | Alfredo Mejias Vazquez | Address on File | | | | | | |
| 2278198 | Alfredo Melendez Flores | Address on File | | | | | | |
| 2372933 | Alfredo Mendez Pabellon | Address on File | | | | | | |
| 2550659 | Alfredo Mercado Delgado | Address on File | | | | | | |
| 2268415 | Alfredo Millan Figueroa | Address on File | | | | | | |
| 2391049 | Alfredo Millan Merced | Address on File | | | | | | |
| 2434463 | Alfredo Miranda Maisonet | Address on File | | | | | | |
| 2264068 | Alfredo Miranda Soto | Address on File | | | | | | |
| 2467965 | Alfredo Molina Fargas | Address on File | | | | | | |
| 2436800 | Alfredo Molina Miller | Address on File | | | | | | |
| 2310781 | Alfredo Molina Molina | Address on File | | | | | | |
| 2523088 | Alfredo Molina Ruiz | Address on File | | | | | | |
| 2424643 | Alfredo Molina Segarra | Address on File | | | | | | |
| 2345925 | Alfredo Montalvo Toledo | Address on File | | | | | | |
| 2377169 | Alfredo Montoyo Rodriguez | Address on File | | | | | | |
| 2529228 | Alfredo Morales Alvarez | Address on File | | | | | | |
| 2523670 | Alfredo Morales Caban | Address on File | | | | | | |
| 2272292 | Alfredo Morales Maldonado | Address on File | | | | | | |
| 2510337 | Alfredo Morales Martinez | Address on File | | | | | | |
| 2267938 | Alfredo Morales Mercado | Address on File | | | | | | |
| 2424745 | Alfredo Morales Montes | Address on File | | | | | | |
| 2310382 | Alfredo Morales Olan | Address on File | | | | | | |
| 2455553 | Alfredo Navarro Cald Eron | Address on File | | | | | | |
| 2511009 | Alfredo Nazario Ayala | Address on File | | | | | | |
| 2508445 | Alfredo Negron | Address on File | | | | | | |
| 2433700 | Alfredo Negron Rodriguez | Address on File | | | | | | |
| 2377669 | Alfredo Nieves Santiago | Address on File | | | | | | |
| 2559860 | Alfredo Nieves Soto | Address on File | | | | | | |
| 2542633 | Alfredo Nieves Torres | Address on File | | | | | | |
| 2552269 | Alfredo Noble Torres | Address on File | | | | | | |
| 2534616 | Alfredo Nogueras Franco | Address on File | | | | | | |
| 2519404 | Alfredo Nunez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552439 | Alfredo Olivero Lopez | Address on File | | | | | | |
| 2328613 | Alfredo Olmeda Ayala | Address on File | | | | | | |
| 2261218 | Alfredo Oquendo Martinez | Address on File | | | | | | |
| 2331950 | Alfredo Orellana Alejandro | Address on File | | | | | | |
| 2454965 | Alfredo Orellano Vargas | Address on File | | | | | | |
| 2277548 | Alfredo Ortega Diaz | Address on File | | | | | | |
| 2321803 | Alfredo Ortiz | Address on File | | | | | | |
| 2377924 | Alfredo Ortiz Amador | Address on File | | | | | | |
| 2256346 | Alfredo Ortiz Cordero | Address on File | | | | | | |
| 2297885 | Alfredo Ortiz Garcia | Address on File | | | | | | |
| 2388023 | Alfredo Ortiz Ortiz | Address on File | | | | | | |
| 2537155 | Alfredo Otero | Address on File | | | | | | |
| 2310949 | Alfredo Pacheco Esquilin | Address on File | | | | | | |
| 2524495 | Alfredo Pacheco Villanueva | Address on File | | | | | | |
| 2524208 | Alfredo Pantoja Martinez | Address on File | | | | | | |
| 2320714 | Alfredo Pedraza Delgado | Address on File | | | | | | |
| 2263235 | Alfredo Pellot Rodriguez | Address on File | | | | | | |
| 2541846 | Alfredo Pena Otero | Address on File | | | | | | |
| 2394467 | Alfredo Pena Pagan | Address on File | | | | | | |
| 2282097 | Alfredo Pereira Acevedo | Address on File | | | | | | |
| 2391744 | Alfredo Perez Agosto | Address on File | | | | | | |
| 2285049 | Alfredo Perez Alicea | Address on File | | | | | | |
| 2507814 | Alfredo Perez Cruz | Address on File | | | | | | |
| 2441471 | Alfredo Perez Delbrey | Address on File | | | | | | |
| 2393724 | Alfredo Perez Fernandez | Address on File | | | | | | |
| 2307387 | Alfredo Perez Gonzalez | Address on File | | | | | | |
| 2461613 | Alfredo Perez Mendoza | Address on File | | | | | | |
| 2327090 | Alfredo Perez Morales | Address on File | | | | | | |
| 2322774 | Alfredo Perez Ortiz | Address on File | | | | | | |
| 2255210 | Alfredo Perez Perez | Address on File | | | | | | |
| 2553984 | Alfredo Perez Perez | Address on File | | | | | | |
| 2255366 | Alfredo Perez Rodriguez | Address on File | | | | | | |
| 2371473 | Alfredo Perez Zapata | Address on File | | | | | | |
| 2254332 | Alfredo Pichardo Isaac | Address on File | | | | | | |
| 2288374 | Alfredo Pineiro Rivera | Address on File | | | | | | |
| 2382389 | Alfredo Pinto Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565440 | Alfredo Pizarro Medina | Address on File | | | | | | |
| 2321217 | Alfredo Pomales Cede?O | Address on File | | | | | | |
| 2338409 | Alfredo Ponce Beltran | Address on File | | | | | | |
| 2464936 | Alfredo Portalatin Ramos | Address on File | | | | | | |
| 2383612 | Alfredo Quinones Jesus | Address on File | | | | | | |
| 2273105 | Alfredo Quintana Caban | Address on File | | | | | | |
| 2388592 | Alfredo Quirindongo Rodriguez | Address on File | | | | | | |
| 2448826 | Alfredo R Burgos Luis | Address on File | | | | | | |
| 2458017 | Alfredo R Delgado Molina | Address on File | | | | | | |
| 2558426 | Alfredo R Martinez Amador | Address on File | | | | | | |
| 2515178 | Alfredo R. Diaz Sonera | Address on File | | | | | | |
| 2267552 | Alfredo Ramirez Gonzalez | Address on File | | | | | | |
| 2314006 | Alfredo Ramos Olmo | Address on File | | | | | | |
| 2255011 | Alfredo Ramos Pizarro | Address on File | | | | | | |
| 2382208 | Alfredo Repollet Dosal | Address on File | | | | | | |
| 2470719 | Alfredo Reyes Torres | Address on File | | | | | | |
| 2309676 | Alfredo Rios Morales | Address on File | | | | | | |
| 2534481 | Alfredo Rivera | Address on File | | | | | | |
| 2397134 | Alfredo Rivera Colon | Address on File | | | | | | |
| 2254168 | Alfredo Rivera Irizarry | Address on File | | | | | | |
| 2430448 | Alfredo Rivera Marrero | Address on File | | | | | | |
| 2310916 | Alfredo Rivera Martinez | Address on File | | | | | | |
| 2373029 | Alfredo Rivera Mendoza | Address on File | | | | | | |
| 2467866 | Alfredo Rivera Olavarria | Address on File | | | | | | |
| 2432001 | Alfredo Rivera Oneill | Address on File | | | | | | |
| 2295078 | Alfredo Rivera Rivera | Address on File | | | | | | |
| 2438469 | Alfredo Rivera Rodriguez | Address on File | | | | | | |
| 2456448 | Alfredo Rivera Suarez | Address on File | | | | | | |
| 2547207 | Alfredo Rivera Torres | Address on File | | | | | | |
| 2256088 | Alfredo Rivera Velez | Address on File | | | | | | |
| 2530645 | Alfredo Rivera Viera | Address on File | | | | | | |
| 2291240 | Alfredo Rivera Villegas | Address on File | | | | | | |
| 2308622 | Alfredo Robles Cruz | Address on File | | | | | | |
| 2470797 | Alfredo Roche Acosta | Address on File | | | | | | |
| 2313635 | Alfredo Rodriguez Alfredo | Address on File | | | | | | |
| 2328024 | Alfredo Rodriguez Barbosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426299 | Alfredo Rodriguez Cora | Address on File | | | | | | |
| 2531976 | Alfredo Rodriguez Gonzalez | Address on File | | | | | | |
| 2445546 | Alfredo Rodriguez Leandry | Address on File | | | | | | |
| 2387647 | Alfredo Rodriguez Maldonado | Address on File | | | | | | |
| 2565783 | Alfredo Rodriguez Martinez | Address on File | | | | | | |
| 2316639 | Alfredo Rodriguez Medina | Address on File | | | | | | |
| 2311320 | Alfredo Rodriguez Millan | Address on File | | | | | | |
| 2269687 | Alfredo Rodriguez Pagan | Address on File | | | | | | |
| 2321553 | Alfredo Rodriguez Rivera | Address on File | | | | | | |
| 2462208 | Alfredo Rodriguez Rivera | Address on File | | | | | | |
| 2286502 | Alfredo Rodriguez Rodriguez | Address on File | | | | | | |
| 2269770 | Alfredo Rodriguez Santaliz | Address on File | | | | | | |
| 2555983 | Alfredo Rodriguez Serrano | Address on File | | | | | | |
| 2285775 | Alfredo Rodriguez Torres | Address on File | | | | | | |
| 2433481 | Alfredo Rodriguez Vega | Address on File | | | | | | |
| 2434980 | Alfredo Rojas Velazquez | Address on File | | | | | | |
| 2380818 | Alfredo Rolon Bonilla | Address on File | | | | | | |
| 2563641 | Alfredo Roman Morales | Address on File | | | | | | |
| 2376675 | Alfredo Romero Aguirre | Address on File | | | | | | |
| 2516625 | Alfredo Romero Nieves | Address on File | | | | | | |
| 2549719 | Alfredo Rosa Colon | Address on File | | | | | | |
| 2469546 | Alfredo Rosa Figueroa | Address on File | | | | | | |
| 2308961 | Alfredo Rosado Garcia | Address on File | | | | | | |
| 2292189 | Alfredo Rosado Ocasio | Address on File | | | | | | |
| 2396169 | Alfredo Rosado Rosario | Address on File | | | | | | |
| 2395291 | Alfredo Rosario Rivera | Address on File | | | | | | |
| 2271406 | Alfredo Rosario Torres | Address on File | | | | | | |
| 2425080 | Alfredo Ruiz Carrero | Address on File | | | | | | |
| 2261614 | Alfredo Ruiz Gonzalez | Address on File | | | | | | |
| 2275871 | Alfredo Ruiz Perez | Address on File | | | | | | |
| 2373242 | Alfredo Saez Collazo | Address on File | | | | | | |
| 2388561 | Alfredo Saez Matos | Address on File | | | | | | |
| 2266350 | Alfredo Sanjurjo Carrion | Address on File | | | | | | |
| 2558575 | Alfredo Santana | Address on File | | | | | | |
| 2273348 | Alfredo Santiago Aponte | Address on File | | | | | | |
| 2444364 | Alfredo Santiago Galarza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312099 | Alfredo Santiago Morales | Address on File | | | | | | |
| 2543166 | Alfredo Santiago Rodriguez | Address on File | | | | | | |
| 2297038 | Alfredo Santiago Serrano | Address on File | | | | | | |
| 2323128 | Alfredo Santiago Vazquez | Address on File | | | | | | |
| 2514258 | Alfredo Santos Rodriguez | Address on File | | | | | | |
| 2550513 | Alfredo Santos Sierra | Address on File | | | | | | |
| 2394332 | Alfredo Santos Torres | Address on File | | | | | | |
| 2375294 | Alfredo Segarra Martinez | Address on File | | | | | | |
| 2374040 | Alfredo Serrano Rodriguez | Address on File | | | | | | |
| 2469086 | Alfredo Sierra Alamo | Address on File | | | | | | |
| 2288423 | Alfredo Sierra Garcia | Address on File | | | | | | |
| 2270208 | Alfredo Soler Toro | Address on File | | | | | | |
| 2258777 | Alfredo Soto Gomez | Address on File | | | | | | |
| 2544445 | Alfredo T Andreas Montalvo | Address on File | | | | | | |
| 2280835 | Alfredo Texidor Feliciano | Address on File | | | | | | |
| 2457352 | Alfredo Tirado Gonzalez | Address on File | | | | | | |
| 2452722 | Alfredo Toledo Rosa | Address on File | | | | | | |
| 2286924 | Alfredo Tomassini Alvarez | Address on File | | | | | | |
| 2286924 | Alfredo Tomassini Alvarez | Address on File | | | | | | |
| 2561592 | Alfredo Toro Seda | Address on File | | | | | | |
| 2265986 | Alfredo Torres Alejandro | Address on File | | | | | | |
| 2538716 | Alfredo Torres Arroyo | Address on File | | | | | | |
| 2261345 | Alfredo Torres Hernandez | Address on File | | | | | | |
| 2304922 | Alfredo Torres Reyes | Address on File | | | | | | |
| 2539038 | Alfredo Torres Zayas | Address on File | | | | | | |
| 2301098 | Alfredo Tua Carmona | Address on File | | | | | | |
| 2470697 | Alfredo Umpierre Perez | Address on File | | | | | | |
| 2514752 | Alfredo Valenzuela De Los Santos | Address on File | | | | | | |
| 2328979 | Alfredo Valles Reyes | Address on File | | | | | | |
| 2384038 | Alfredo Vargas Navarro | Address on File | | | | | | |
| 2517527 | Alfredo Vargas Perez | Address on File | | | | | | |
| 2280568 | Alfredo Vega Chavez | Address on File | | | | | | |
| 2268402 | Alfredo Vega Cuevas | Address on File | | | | | | |
| 2539509 | Alfredo Vega Osorio | Address on File | | | | | | |
| 2330131 | Alfredo Velazquez Jimenez | Address on File | | | | | | |
| 2317504 | Alfredo Velazquez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295480 | Alfredo Velez Caban | Address on File | | | | | | |
| 2397812 | Alfredo Velez Gonzalez | Address on File | | | | | | |
| 2326512 | Alfredo Velez Guzman | Address on File | | | | | | |
| 2330950 | Alfredo Velez Lopez | Address on File | | | | | | |
| 2262423 | Alfredo Velez Mendez | Address on File | | | | | | |
| 2453233 | Alfredo Velez Quinon A Es Quizones | Address on File | | | | | | |
| 2292343 | Alfredo Velez Vazquez | Address on File | | | | | | |
| 2308906 | Alfredo Vidal Gonzalez | Address on File | | | | | | |
| 2437654 | Alfredo Villegas Diaz | Address on File | | | | | | |
| 2460019 | Alfredo Zayas Rivera | Address on File | | | | | | |
| 2471085 | Alfrida Tomey Imbert | Address on File | | | | | | |
| 2538365 | Alga Gonzalez Perela | Address on File | | | | | | |
| 2498717 | ALGA M DEL VALLE MORALES | Address on File | | | | | | |
| 2411576 | ALGARIN AGOSTO,MERCEDES | Address on File | | | | | | |
| 2360371 | ALGARIN DE JESUS,RAMON A | Address on File | | | | | | |
| 2403847 | ALGARIN GARCIA,CONCEPCION | Address on File | | | | | | |
| 2416983 | ALGARIN GONZALEZ,ITZA | Address on File | | | | | | |
| 2401014 | ALGARIN LOPEZ,IVELISSE | Address on File | | | | | | |
| 2417838 | ALGARIN PEREZ,ARISCELA | Address on File | | | | | | |
| 2371105 | ALGARIN RAMOS,DAISY | Address on File | | | | | | |
| 2403359 | ALGARIN RAMOS,EDA L | Address on File | | | | | | |
| 2353596 | ALGARIN RIVERA,BENITA | Address on File | | | | | | |
| 2356217 | ALGARIN RIVERA,GENOVEVA | Address on File | | | | | | |
| 2349978 | ALGARIN RIVERA,MARTINA | Address on File | | | | | | |
| 2360190 | ALGARIN ROSARIO,CARMEN E | Address on File | | | | | | |
| 2411007 | ALGARIN SANTOS,ORLANDO | Address on File | | | | | | |
| 2407870 | ALGARIN SANTOS,ROSA | Address on File | | | | | | |
| 2421948 | ALGARIN TORRES,GLORIA J | Address on File | | | | | | |
| 2409013 | ALGARIN VARGAS,JUANA | Address on File | | | | | | |
| 2349747 | ALGARIN VAZQUEZ,MARIA | Address on File | | | | | | |
| 2535702 | Algenis Rosa Vazquez | Address on File | | | | | | |
| 2401921 | ALGORRI NAVARRO,JOSE A | Address on File | | | | | | |
| 2487095 | ALI  TORRES ALBERTY | Address on File | | | | | | |
| 2432166 | Ali C Carlo Villalobo | Address on File | | | | | | |
| 2484641 | ALI J SANTANA CARRASQUILLO | Address on File | | | | | | |
| 2506916 | ALI JAVIER  TAPIA VALLE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470914 | Ali Laboy Ramos | Address on File | | | | | | |
| 2262214 | Ali Villafane Cruz | Address on File | | | | | | |
| 2391769 | Alia E E Roman Hernandez | Address on File | | | | | | |
| 2501528 | ALIANA  SANTIAGO GUTIERREZ | Address on File | | | | | | |
| 2549107 | Aliana M Febus Rosa | Address on File | | | | | | |
| 2511736 | Aliangie Albarran Heredia | Address on File | | | | | | |
| 2489065 | ALICE  CARMONA MALDONADO | Address on File | | | | | | |
| 2491324 | ALICE  NIEVES VELEZ | Address on File | | | | | | |
| 2472822 | ALICE  ORTIZ ALICEA | Address on File | | | | | | |
| 2489500 | ALICE  PACHECO PEREZ | Address on File | | | | | | |
| 2480172 | ALICE  SANTIAGO RAMIREZ | Address on File | | | | | | |
| 2487138 | ALICE  WILLIAMS BRANA | Address on File | | | | | | |
| 2262409 | Alice A A Rosado Rodriguez | Address on File | | | | | | |
| 2331787 | Alice A Pagan Marin | Address on File | | | | | | |
| 2566555 | Alice Alvarez Gonzalez | Address on File | | | | | | |
| 2274914 | Alice Arjemi Portalatin | Address on File | | | | | | |
| 2297627 | Alice Ayala Agosto | Address on File | | | | | | |
| 2485491 | ALICE B ALICEA DEVARIE | Address on File | | | | | | |
| 2388865 | Alice Bayron Betancourt | Address on File | | | | | | |
| 2395547 | Alice D Afanador Andujar | Address on File | | | | | | |
| 2282258 | Alice D D Ramos Santiago | Address on File | | | | | | |
| 2526337 | Alice D Feliciano Rivera | Address on File | | | | | | |
| 2472380 | ALICE D RIVERA TORO | Address on File | | | | | | |
| 2481017 | ALICE D RIVERA VAZQUEZ | Address on File | | | | | | |
| 2528164 | Alice D Rivera Vazquez | Address on File | | | | | | |
| 2285918 | Alice D Rosa Javier | Address on File | | | | | | |
| 2437826 | Alice Doris Diaz Gonzalez | Address on File | | | | | | |
| 2345527 | Alice E Diaz Rosado | Address on File | | | | | | |
| 2263796 | Alice E E Perez Torres | Address on File | | | | | | |
| 2512967 | Alice Echevarria Rosario | Address on File | | | | | | |
| 2274088 | Alice Gonzalez Serrano | Address on File | | | | | | |
| 2310389 | Alice Gonzalez Suarez | Address on File | | | | | | |
| 2481104 | ALICE I LABOY AMARO | Address on File | | | | | | |
| 2499217 | ALICE I VARGAS PADILLA | Address on File | | | | | | |
| 2474515 | ALICE J PEREIRA ALMODOVAR | Address on File | | | | | | |
| 2455473 | Alice J Soto Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480558 | ALICE J VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2553851 | Alice L Mcwherter Munoz | Address on File | | | | | | |
| 2481711 | ALICE L OTERO CARABALLO | Address on File | | | | | | |
| 2335236 | Alice Lopez Ramos | Address on File | | | | | | |
| 2428543 | Alice M Andujar | Address on File | | | | | | |
| 2481159 | ALICE M BONET LOPEZ | Address on File | | | | | | |
| 2438703 | Alice M Borges Cruz | Address on File | | | | | | |
| 2438951 | Alice M Calderon Melendez | Address on File | | | | | | |
| 2265906 | Alice M Cancel Casiano | Address on File | | | | | | |
| 2373574 | Alice M Carrero Carrero | Address on File | | | | | | |
| 2280326 | Alice M Diaz Perez | Address on File | | | | | | |
| 2480897 | ALICE M GARCIA VIRELLA | Address on File | | | | | | |
| 2524548 | Alice M La Torre Diaz | Address on File | | | | | | |
| 2280292 | Alice M M Agostini Solter | Address on File | | | | | | |
| 2297059 | Alice M M Hoyos Lopez | Address on File | | | | | | |
| 2374783 | Alice M M Montalvo Cruz | Address on File | | | | | | |
| 2282648 | Alice M M Ramirez Toro | Address on File | | | | | | |
| 2544982 | Alice M Orta Cede?O | Address on File | | | | | | |
| 2481783 | ALICE M ORTIZ MALPICA | Address on File | | | | | | |
| 2398247 | Alice M Pabon Colon | Address on File | | | | | | |
| 2477141 | ALICE M QUINONES SANTIAGO | Address on File | | | | | | |
| 2270025 | Alice M Rivera Reyes | Address on File | | | | | | |
| 2503005 | ALICE M ROSAS SANTOS | Address on File | | | | | | |
| 2277481 | Alice M Soto Beauchamp | Address on File | | | | | | |
| 2482272 | ALICE M VALENTIN MERCADO | Address on File | | | | | | |
| 2261118 | Alice M Zapata Acosta | Address on File | | | | | | |
| 2548934 | Alice Melendez De Jesus | Address on File | | | | | | |
| 2518988 | Alice N Collado Velez | Address on File | | | | | | |
| 2490197 | ALICE N NAVEDO LOPEZ | Address on File | | | | | | |
| 2292740 | Alice Pacheco Moret | Address on File | | | | | | |
| 2554138 | Alice Ramos Diaz | Address on File | | | | | | |
| 2376133 | Alice Reyes Rosario | Address on File | | | | | | |
| 2289367 | Alice Rivera Ramirez | Address on File | | | | | | |
| 2339187 | Alice Roldan Acevedo | Address on File | | | | | | |
| 2427292 | Alice S Colon Rosa | Address on File | | | | | | |
| 2478180 | ALICE S COLON ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502457 | ALICE S MARTINEZ RAPPA | Address on File | | | | | | |
| 2291152 | Alice Santana Viera | Address on File | | | | | | |
| 2281875 | Alice Schwartz Alice | Address on File | | | | | | |
| 2323134 | Alice Seda Colome | Address on File | | | | | | |
| 2432838 | Alice V Valentin Flores | Address on File | | | | | | |
| 2378379 | Alice V Vazquez Castro | Address on File | | | | | | |
| 2258278 | Alice Vega Rodriguez | Address on File | | | | | | |
| 2523412 | Alice Velazquez | Address on File | | | | | | |
| 2507083 | ALICE Y ACEVEDO SILVA | Address on File | | | | | | |
| 2494744 | ALICE Y APONTE MOLINA | Address on File | | | | | | |
| 2478560 | ALICE Z RALAT VILLAFANE | Address on File | | | | | | |
| 2279214 | Alice Zeno Tejada | Address on File | | | | | | |
| 2413311 | ALICEA ALICEA,MARIA | Address on File | | | | | | |
| 2352835 | ALICEA ALICEA,REYNALDO | Address on File | | | | | | |
| 2352723 | ALICEA ALICEA,ROSA B | Address on File | | | | | | |
| 2351175 | ALICEA ALVAREZ,ELVIRA | Address on File | | | | | | |
| 2405502 | ALICEA AMADOR,AIDA L | Address on File | | | | | | |
| 2363002 | ALICEA ANAYA,HILDA L | Address on File | | | | | | |
| 2280557 | Alicea Aponte Myriam | Address on File | | | | | | |
| 2418417 | ALICEA APONTE,LISSETTE | Address on File | | | | | | |
| 2367841 | ALICEA APONTE,NOEMI | Address on File | | | | | | |
| 2352364 | ALICEA ARROYO,FIDENCIO | Address on File | | | | | | |
| 2466697 | Alicea Ayala Rosalyn | Address on File | | | | | | |
| 2409442 | ALICEA AYALA,JUDITH | Address on File | | | | | | |
| 2422467 | ALICEA AYALA,MILAGROS | Address on File | | | | | | |
| 2420975 | ALICEA BAEZ,LUIS | Address on File | | | | | | |
| 2542463 | Alicea Barreto Edna P | Address on File | | | | | | |
| 2354877 | ALICEA BELTRAN,MARIA I | Address on File | | | | | | |
| 2412770 | ALICEA BENITEZ,JUAN B | Address on File | | | | | | |
| 2361559 | ALICEA BENITEZ,MARIA DEL C | Address on File | | | | | | |
| 2413682 | ALICEA BERRIOS,MAIDA I | Address on File | | | | | | |
| 2357869 | ALICEA BONHOMME,AURELIA | Address on File | | | | | | |
| 2422370 | ALICEA BURGOS,CARMEN | Address on File | | | | | | |
| 2349390 | ALICEA CALDERON,ANGEL M | Address on File | | | | | | |
| 2364203 | ALICEA CALDERON,VILMA A | Address on File | | | | | | |
| 2414765 | ALICEA CANDELARIO,LUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421825 | ALICEA CARABALLO,ANA L | Address on File | | | | | | |
| 2414051 | ALICEA CARABALLO,JESUS | Address on File | | | | | | |
| 2408484 | ALICEA COLLADO,ALIDA | Address on File | | | | | | |
| 2529538 | Alicea Colon Nayda I | Address on File | | | | | | |
| 2405010 | ALICEA COLON,GLORIA D | Address on File | | | | | | |
| 2367400 | ALICEA COSME,ANGEL | Address on File | | | | | | |
| 2367866 | ALICEA COTTO,MARIA N | Address on File | | | | | | |
| 2421932 | ALICEA CRUZ,LUZ D | Address on File | | | | | | |
| 2406958 | ALICEA CRUZ,MARIA S | Address on File | | | | | | |
| 2416297 | ALICEA CRUZ,MERCEDES | Address on File | | | | | | |
| 2355850 | ALICEA CRUZ,TOMASA | Address on File | | | | | | |
| 2411346 | ALICEA DAVILA,ALMA I | Address on File | | | | | | |
| 2551607 | Alicea De Jesus Manny | Address on File | | | | | | |
| 2407035 | ALICEA DE JESUS,AUREA E | Address on File | | | | | | |
| 2370269 | ALICEA DECLET,CARMEN | Address on File | | | | | | |
| 2416511 | ALICEA DEL RIO,ALICE | Address on File | | | | | | |
| 2417318 | ALICEA DEL RIO,ARSENIO | Address on File | | | | | | |
| 2450550 | Alicea Devarie Leandro | Address on File | | | | | | |
| 2359940 | ALICEA DIAZ,ASUNCION | Address on File | | | | | | |
| 2401395 | ALICEA DONES,CARMEN | Address on File | | | | | | |
| 2403342 | ALICEA FELICIANO,ANGEL L | Address on File | | | | | | |
| 2420198 | ALICEA FELIX,MARIELA | Address on File | | | | | | |
| 2416060 | ALICEA FIGUEROA,LAURA L | Address on File | | | | | | |
| 2421743 | ALICEA FIGUEROA,LUZ M | Address on File | | | | | | |
| 2370933 | ALICEA FIGUEROA,MARIANITA | Address on File | | | | | | |
| 2415795 | ALICEA FLORES,JOSE | Address on File | | | | | | |
| 2403837 | ALICEA FONSECA,CARLOS A | Address on File | | | | | | |
| 2368086 | ALICEA FONSECA,MARIA N | Address on File | | | | | | |
| 2366786 | ALICEA GARCIA,EVELYN | Address on File | | | | | | |
| 2370275 | ALICEA GERENA,SONIA | Address on File | | | | | | |
| 2412503 | ALICEA GOMEZ,CESAR E | Address on File | | | | | | |
| 2352773 | ALICEA GONZALEZ,ANA A | Address on File | | | | | | |
| 2356237 | ALICEA GONZALEZ,IRIS D | Address on File | | | | | | |
| 2418112 | ALICEA GONZALEZ,JULIA | Address on File | | | | | | |
| 2409674 | ALICEA HERNANDEZ,GRISELDA M | Address on File | | | | | | |
| 2348006 | ALICEA HERNANDEZ,RODOLFO M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354765 | ALICEA IRIZARRY,EDNA | Address on File | | | | | | |
| 2419480 | ALICEA MALAVE,ANA B | Address on File | | | | | | |
| 2366659 | ALICEA MALDONADO,EVELYN | Address on File | | | | | | |
| 2351261 | ALICEA MARCADO,CARMEN I | Address on File | | | | | | |
| 2402016 | ALICEA MARRERO,SHAIRA L | Address on File | | | | | | |
| 2418690 | ALICEA MARTINEZ,MARILYN | Address on File | | | | | | |
| 2403544 | ALICEA MARTINEZ,NOEMI | Address on File | | | | | | |
| 2419765 | ALICEA MATOS,ANA I | Address on File | | | | | | |
| 2348248 | ALICEA MATOS,FRANCISCA | Address on File | | | | | | |
| 2351262 | ALICEA MATOS,HECTOR C | Address on File | | | | | | |
| 2358970 | ALICEA MEJIAS,IRMA E | Address on File | | | | | | |
| 2406200 | ALICEA MEJIAS,IRMA E | Address on File | | | | | | |
| 2530067 | Alicea Melendez Grace | Address on File | | | | | | |
| 2543196 | Alicea Mendez Isabel | Address on File | | | | | | |
| 2353570 | ALICEA MERCADO,JOSE A | Address on File | | | | | | |
| 2529638 | Alicea Miranda Marie A | Address on File | | | | | | |
| 2356397 | ALICEA MONGE,FRANCISCO | Address on File | | | | | | |
| 2422277 | ALICEA MONTALVO,RAFAEL  A | Address on File | | | | | | |
| 2356857 | ALICEA NIETO,EDMEE | Address on File | | | | | | |
| 2363200 | ALICEA NIEVES,MIRIAM | Address on File | | | | | | |
| 2410238 | ALICEA OCASIO,BEATRIZ | Address on File | | | | | | |
| 2413973 | ALICEA OLIVERAS,CARMEN J | Address on File | | | | | | |
| 2351536 | ALICEA ORTEGA,WANDA I. | Address on File | | | | | | |
| 2360721 | ALICEA ORTIZ,ADA I | Address on File | | | | | | |
| 2369138 | ALICEA ORTIZ,ANA E | Address on File | | | | | | |
| 2413571 | ALICEA ORTIZ,ELBA N | Address on File | | | | | | |
| 2415367 | ALICEA ORTIZ,ELENA | Address on File | | | | | | |
| 2403723 | ALICEA ORTIZ,EVARISTO | Address on File | | | | | | |
| 2414150 | ALICEA ORTIZ,LILLIAN | Address on File | | | | | | |
| 2349319 | ALICEA ORTIZ,ROSA N | Address on File | | | | | | |
| 2512159 | Alicea Otero Raul | Address on File | | | | | | |
| 2402942 | ALICEA PACHECO,SANDRA E | Address on File | | | | | | |
| 2408837 | ALICEA PAGAN,ANGELINA | Address on File | | | | | | |
| 2418808 | ALICEA PAGAN,MARIANELA | Address on File | | | | | | |
| 2355351 | ALICEA PAGAN,OLGA | Address on File | | | | | | |
| 2367075 | ALICEA PEREZ,FIBY | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357413 | ALICEA PEREZ,GLADYS | Address on File | | | | | | |
| 2411095 | ALICEA PEREZ,KENIA L | Address on File | | | | | | |
| 2350553 | ALICEA PEREZ,MIGUEL A | Address on File | | | | | | |
| 2418000 | ALICEA PEREZ,MYRIAM I | Address on File | | | | | | |
| 2370749 | ALICEA PEREZ,RAFAEL ANGEL | Address on File | | | | | | |
| 2420561 | ALICEA PEREZ,SANDRA | Address on File | | | | | | |
| 2421982 | ALICEA PINERO,ARLENE | Address on File | | | | | | |
| 2359392 | ALICEA QUILES,ELPHY | Address on File | | | | | | |
| 2360551 | ALICEA RAINEY,MARY L | Address on File | | | | | | |
| 2413742 | ALICEA RAMOS,IVETTE M | Address on File | | | | | | |
| 2420826 | ALICEA RAMOS,LOURDES I | Address on File | | | | | | |
| 2360713 | ALICEA REYES,ELMA | Address on File | | | | | | |
| 2412318 | ALICEA REYES,VILMA | Address on File | | | | | | |
| 2424586 | Alicea Rivera Ramon | Address on File | | | | | | |
| 2339631 | Alicea Rivera Virginia | Address on File | | | | | | |
| 2370697 | ALICEA RIVERA,ANA E | Address on File | | | | | | |
| 2350572 | ALICEA RIVERA,CARMEN M | Address on File | | | | | | |
| 2361353 | ALICEA RIVERA,ENID M | Address on File | | | | | | |
| 2417500 | ALICEA RIVERA,JESUS | Address on File | | | | | | |
| 2419326 | ALICEA RIVERA,LUZ I | Address on File | | | | | | |
| 2368401 | ALICEA RIVERA,NORMA E | Address on File | | | | | | |
| 2364324 | ALICEA RIVERA,PRISCILLA | Address on File | | | | | | |
| 2366838 | ALICEA RIVERA,SONIA M | Address on File | | | | | | |
| 2449676 | Alicea Rodriguez Jesus | Address on File | | | | | | |
| 2448904 | Alicea Rodriguez Luis A. | Address on File | | | | | | |
| 2352163 | ALICEA RODRIGUEZ,AIDA I | Address on File | | | | | | |
| 2368867 | ALICEA RODRIGUEZ,ARACELIS | Address on File | | | | | | |
| 2415385 | ALICEA RODRIGUEZ,FRANCISCO | Address on File | | | | | | |
| 2421187 | ALICEA RODRIGUEZ,HELIODORA | Address on File | | | | | | |
| 2403183 | ALICEA RODRIGUEZ,HILDA L | Address on File | | | | | | |
| 2358489 | ALICEA RODRIGUEZ,IRENE | Address on File | | | | | | |
| 2403091 | ALICEA RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2408559 | ALICEA RODRIGUEZ,MARIA J | Address on File | | | | | | |
| 2369136 | ALICEA RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2402155 | ALICEA RODRIGUEZ,MATILDE | Address on File | | | | | | |
| 2408856 | ALICEA RODRIGUEZ,OLGA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419627 | ALICEA RODRIGUEZ,REBECCA J | Address on File | | | | | | |
| 2353379 | ALICEA ROLDAN,MARIA M | Address on File | | | | | | |
| 2415917 | ALICEA ROLON,PABLO | Address on File | | | | | | |
| 2404099 | ALICEA ROMAN,GLORIA | Address on File | | | | | | |
| 2417695 | ALICEA ROMAN,JANET | Address on File | | | | | | |
| 2451127 | Alicea Rosado Abdier | Address on File | | | | | | |
| 2404731 | ALICEA ROSADO,BRUNILDA | Address on File | | | | | | |
| 2415575 | ALICEA ROSADO,LUIS A | Address on File | | | | | | |
| 2357111 | ALICEA ROSADO,NIVEA A | Address on File | | | | | | |
| 2551320 | Alicea Rosario Yulissa | Address on File | | | | | | |
| 2416397 | ALICEA ROSARIO,ANGEL L | Address on File | | | | | | |
| 2364349 | ALICEA ROSARIO,DIGNA R | Address on File | | | | | | |
| 2420671 | ALICEA RUIZ,HAYDEE M | Address on File | | | | | | |
| 2400250 | ALICEA RUIZ,PEDRO | Address on File | | | | | | |
| 2360933 | ALICEA RUIZ,YVETTE | Address on File | | | | | | |
| 2360753 | ALICEA SALAS,IRMA | Address on File | | | | | | |
| 2356934 | ALICEA SANABRIA,PETRA M | Address on File | | | | | | |
| 2420506 | ALICEA SANCHEZ,ELISA | Address on File | | | | | | |
| 2409205 | ALICEA SANTIAGO,JOSE L | Address on File | | | | | | |
| 2423136 | ALICEA SANTOS,JORGE | Address on File | | | | | | |
| 2410881 | ALICEA SEPULVEDA,MYRAIDA | Address on File | | | | | | |
| 2405959 | ALICEA SOTO,EDDA M | Address on File | | | | | | |
| 2420420 | ALICEA SUAREZ,MARILYN | Address on File | | | | | | |
| 2529837 | Alicea Torrado Yanira | Address on File | | | | | | |
| 2418824 | ALICEA TORRES,ELIZABETH | Address on File | | | | | | |
| 2411875 | ALICEA TORRES,MAGALIE | Address on File | | | | | | |
| 2403647 | ALICEA TORRES,MARIA I | Address on File | | | | | | |
| 2406697 | ALICEA TORRES,RAMON O | Address on File | | | | | | |
| 2352144 | ALICEA VALENTIN,ELIER | Address on File | | | | | | |
| 2353274 | ALICEA VAZQUEZ,CARMEN D | Address on File | | | | | | |
| 2423177 | ALICEA VAZQUEZ,LIZETTE | Address on File | | | | | | |
| 2406209 | ALICEA VAZQUEZ,ZORAIDA | Address on File | | | | | | |
| 2411612 | ALICEA VEGA,MARITZA | Address on File | | | | | | |
| 2448642 | Alicea Velazquez Miguel A. | Address on File | | | | | | |
| 2469615 | Alicea Velazquez Nanette | Address on File | | | | | | |
| 2349358 | ALICEA VELAZQUEZ,AILEEN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411901 | ALICEA ZAYAS,MARIO A | Address on File | | | | | | |
| 2436529 | Alicea-Colon R E Ne A | Address on File | | | | | | |
| 2453650 | Alicedes Alvarez Crespo | Address on File | | | | | | |
| 2390430 | Alicel Sanchez Cruz | Address on File | | | | | | |
| 2439034 | Alicette Mendoza Rodriguez | Address on File | | | | | | |
| 2431541 | Alicette Sepulveda Navas | Address on File | | | | | | |
| 2455178 | Alicevette Ruiz Medina | Address on File | | | | | | |
| 2447048 | Alichea Maldonado Vazquez | Address on File | | | | | | |
| 2498742 | ALICIA  DIAZ RIVERA | Address on File | | | | | | |
| 2471823 | ALICIA  AMADOR DELGADO | Address on File | | | | | | |
| 2495850 | ALICIA  AQUINO JIMENEZ | Address on File | | | | | | |
| 2484597 | ALICIA  CASTRO BERRIOS | Address on File | | | | | | |
| 2476343 | ALICIA  DIAZ BRUSELA | Address on File | | | | | | |
| 2493504 | ALICIA  DIAZ CRUZ | Address on File | | | | | | |
| 2474799 | ALICIA  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2482437 | ALICIA  DOMINGUEZ ESCOBAR | Address on File | | | | | | |
| 2492652 | ALICIA  FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2472101 | ALICIA  GARCIA ORTIZ | Address on File | | | | | | |
| 2484499 | ALICIA  GERENA NIEVES | Address on File | | | | | | |
| 2494321 | ALICIA  GIBOYEAUX PABON | Address on File | | | | | | |
| 2473708 | ALICIA  GONZALEZ SERRANO | Address on File | | | | | | |
| 2490366 | ALICIA  LOPEZ ACEVEDO | Address on File | | | | | | |
| 2504595 | ALICIA  MANDES LOPEZ | Address on File | | | | | | |
| 2495621 | ALICIA  NAVARRO DIAZ | Address on File | | | | | | |
| 2481886 | ALICIA  NIEVES ROSADO | Address on File | | | | | | |
| 2496956 | ALICIA  ORTIZ ALEJANDRO | Address on File | | | | | | |
| 2481998 | ALICIA  ORTIZ MARTINEZ | Address on File | | | | | | |
| 2483848 | ALICIA  PADILLA RODRIGUEZ | Address on File | | | | | | |
| 2475204 | ALICIA  PANTOJA VELEZ | Address on File | | | | | | |
| 2488663 | ALICIA  RIVERA MELENDEZ | Address on File | | | | | | |
| 2497545 | ALICIA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2481220 | ALICIA  RIVERA ZAYAS | Address on File | | | | | | |
| 2472307 | ALICIA  ROBLES LAJARA | Address on File | | | | | | |
| 2481596 | ALICIA  RODRIGUEZ MALAVE | Address on File | | | | | | |
| 2494936 | ALICIA  ROJAS ROJAS | Address on File | | | | | | |
| 2494950 | ALICIA  ROLON LOZANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496319 | ALICIA  SANTIAGO CRUZ | Address on File | | | | | | |
| 2479987 | ALICIA  SANTIAGO ROSAS | Address on File | | | | | | |
| 2474780 | ALICIA  SOTO VELEZ | Address on File | | | | | | |
| 2475589 | ALICIA  TELLADO TELLADO | Address on File | | | | | | |
| 2472444 | ALICIA  TORRES SANTIAGO | Address on File | | | | | | |
| 2481012 | ALICIA  TORRES VARGAS | Address on File | | | | | | |
| 2502348 | ALICIA  VALENZUELA RIVAS | Address on File | | | | | | |
| 2489410 | ALICIA  VIZCARRONDO RODRIGUEZ | Address on File | | | | | | |
| 2316217 | Alicia A A Castillo Pena | Address on File | | | | | | |
| 2430678 | Alicia A Guadalupe Martinez | Address on File | | | | | | |
| 2323313 | Alicia A Pena Alicia | Address on File | | | | | | |
| 2466385 | Alicia A Santiago | Address on File | | | | | | |
| 2435998 | Alicia A Villegas Rivera | Address on File | | | | | | |
| 2437648 | Alicia Acevedo De Rios | Address on File | | | | | | |
| 2426012 | Alicia Adames Mercado | Address on File | | | | | | |
| 2431918 | Alicia Agosto Rosario | Address on File | | | | | | |
| 2443379 | Alicia Agosto Sanabria | Address on File | | | | | | |
| 2331050 | Alicia Agosto Velazquez | Address on File | | | | | | |
| 2453330 | Alicia Alfonzo Reyes | Address on File | | | | | | |
| 2304888 | Alicia Alicea Negron | Address on File | | | | | | |
| 2292629 | Alicia Almodovar Acosta | Address on File | | | | | | |
| 2471223 | Alicia Alvarez Esnard | Address on File | | | | | | |
| 2286350 | Alicia Alvarez Rodriguez | Address on File | | | | | | |
| 2427498 | Alicia Aponte Ostolaza | Address on File | | | | | | |
| 2273763 | Alicia Arcelay Ortiz | Address on File | | | | | | |
| 2429919 | Alicia Aviles Perez | Address on File | | | | | | |
| 2444598 | Alicia Ayala Sanjurjo | Address on File | | | | | | |
| 2468146 | Alicia B Rivera Robles | Address on File | | | | | | |
| 2379897 | Alicia Baez Carrillo | Address on File | | | | | | |
| 2291704 | Alicia Beauchamp Ramirez | Address on File | | | | | | |
| 2337285 | Alicia Bonilla | Address on File | | | | | | |
| 2280501 | Alicia Bonilla Figueroa | Address on File | | | | | | |
| 2298981 | Alicia Bonilla Torres | Address on File | | | | | | |
| 2308117 | Alicia Borrero Mercado | Address on File | | | | | | |
| 2286387 | Alicia Borrero Oliveras | Address on File | | | | | | |
| 2327447 | Alicia Burgos De Jesus | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384212 | Alicia Calderon Pagan | Address on File | | | | | | |
| 2382518 | Alicia Calderon Putnam | Address on File | | | | | | |
| 2298932 | Alicia Calderon Verdejo | Address on File | | | | | | |
| 2293982 | Alicia Camacho Millan | Address on File | | | | | | |
| 2340643 | Alicia Canada Reyes | Address on File | | | | | | |
| 2377539 | Alicia Canales Reyes | Address on File | | | | | | |
| 2292213 | Alicia Cancel Rosado | Address on File | | | | | | |
| 2334600 | Alicia Caraballo Calderon | Address on File | | | | | | |
| 2525253 | Alicia Caraballo Valentin | Address on File | | | | | | |
| 2273677 | Alicia Cardona Albarran | Address on File | | | | | | |
| 2300588 | Alicia Cardona Martinez | Address on File | | | | | | |
| 2321087 | Alicia Carlo Mangual | Address on File | | | | | | |
| 2374411 | Alicia Cay Lopez | Address on File | | | | | | |
| 2291599 | Alicia Centeno Gonzalez | Address on File | | | | | | |
| 2334681 | Alicia Centeno Medina | Address on File | | | | | | |
| 2289738 | Alicia Clausell De Leon | Address on File | | | | | | |
| 2330354 | Alicia Collazo Menchaca | Address on File | | | | | | |
| 2309629 | Alicia Colon Bonilla | Address on File | | | | | | |
| 2435046 | Alicia Colon Burgos | Address on File | | | | | | |
| 2312560 | Alicia Colon Luciano | Address on File | | | | | | |
| 2332845 | Alicia Colon Medina | Address on File | | | | | | |
| 2430462 | Alicia Colon Santos | Address on File | | | | | | |
| 2377910 | Alicia Colon Vega | Address on File | | | | | | |
| 2299759 | Alicia Concepcion Rosario | Address on File | | | | | | |
| 2272466 | Alicia Cortijo De Jesus | Address on File | | | | | | |
| 2318776 | Alicia Cotto Cotto | Address on File | | | | | | |
| 2375815 | Alicia Cruz Ayala | Address on File | | | | | | |
| 2276828 | Alicia Cruz Carrillo | Address on File | | | | | | |
| 2557974 | Alicia Cruz Rivera | Address on File | | | | | | |
| 2305525 | Alicia Cruz Samplo | Address on File | | | | | | |
| 2285748 | Alicia Cruzado Vega | Address on File | | | | | | |
| 2468534 | Alicia Cubero Soto | Address on File | | | | | | |
| 2459929 | Alicia D Toro Cotte | Address on File | | | | | | |
| 2325958 | Alicia Davila Davila | Address on File | | | | | | |
| 2382466 | Alicia Davila Manso | Address on File | | | | | | |
| 2321254 | Alicia Dedos Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525791 | Alicia Del Mar Rivera Lopez | Address on File | | | | | | |
| 2387766 | Alicia Diaz Ayala | Address on File | | | | | | |
| 2284627 | Alicia Diaz Castro | Address on File | | | | | | |
| 2287454 | Alicia Diaz Cruz | Address on File | | | | | | |
| 2518103 | Alicia Diaz Laboy | Address on File | | | | | | |
| 2328137 | Alicia Diaz Lopez | Address on File | | | | | | |
| 2341624 | Alicia Diaz O'Neill | Address on File | | | | | | |
| 2382632 | Alicia Diaz Rivera | Address on File | | | | | | |
| 2527789 | Alicia Diaz Roman | Address on File | | | | | | |
| 2390832 | Alicia Domenech Martinez | Address on File | | | | | | |
| 2305626 | Alicia Duperoy Cuevas | Address on File | | | | | | |
| 2555966 | Alicia Duprey Rivera | Address on File | | | | | | |
| 2289770 | Alicia E Oliver Calderon | Address on File | | | | | | |
| 2474002 | ALICIA E RIVERA COLON | Address on File | | | | | | |
| 2502610 | ALICIA E RODRIGUEZ CRUZADO | Address on File | | | | | | |
| 2543186 | Alicia E Rodriguez Davila | Address on File | | | | | | |
| 2537704 | Alicia E Rodriguez Perez | Address on File | | | | | | |
| 2285396 | Alicia E. Nieves Lucena | Address on File | | | | | | |
| 2259660 | Alicia Espinosa Jaime | Address on File | | | | | | |
| 2330798 | Alicia F Figueroa Soto | Address on File | | | | | | |
| 2268477 | Alicia Febles Gonzalez | Address on File | | | | | | |
| 2273910 | Alicia Febus Martinez | Address on File | | | | | | |
| 2399422 | Alicia Feliciano Rivera | Address on File | | | | | | |
| 2426663 | Alicia Feliciano Rodriguez | Address on File | | | | | | |
| 2374898 | Alicia Feliciano Serrano | Address on File | | | | | | |
| 2324329 | Alicia Felix Sanchez | Address on File | | | | | | |
| 2291009 | Alicia Fermaint Morales | Address on File | | | | | | |
| 2450149 | Alicia Ferrer Beltran | Address on File | | | | | | |
| 2514792 | Alicia Ferrer Fonseca | Address on File | | | | | | |
| 2468689 | Alicia Figueroa Burgos | Address on File | | | | | | |
| 2284381 | Alicia Figueroa Flecha | Address on File | | | | | | |
| 2515574 | Alicia Figueroa Padua | Address on File | | | | | | |
| 2540181 | Alicia Figueroa Pellot | Address on File | | | | | | |
| 2307191 | Alicia Flores Guzman | Address on File | | | | | | |
| 2268525 | Alicia Fuentes Lois | Address on File | | | | | | |
| 2267868 | Alicia G Maldonado Santini | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443744 | Alicia G Roman Hernandez | Address on File | | | | | | |
| 2254845 | Alicia Galindez Tanco | Address on File | | | | | | |
| 2292019 | Alicia Garces Maldonado | Address on File | | | | | | |
| 2536836 | Alicia Garcia Burgos | Address on File | | | | | | |
| 2270108 | Alicia Garcia Garcia | Address on File | | | | | | |
| 2271020 | Alicia Garcia Gines | Address on File | | | | | | |
| 2302242 | Alicia Garcia Hernandez | Address on File | | | | | | |
| 2258731 | Alicia Garcia Ramos | Address on File | | | | | | |
| 2319535 | Alicia Garcia Rodriguez | Address on File | | | | | | |
| 2282701 | Alicia Garcia Valdes | Address on File | | | | | | |
| 2297761 | Alicia Gaud Caraballo | Address on File | | | | | | |
| 2256803 | Alicia Gomez Gonzalez | Address on File | | | | | | |
| 2275024 | Alicia Gomez Ortiz | Address on File | | | | | | |
| 2325893 | Alicia Gomez Rodriguez | Address on File | | | | | | |
| 2286857 | Alicia Gonzalez Beniquez | Address on File | | | | | | |
| 2391293 | Alicia Gonzalez Gomez | Address on File | | | | | | |
| 2295492 | Alicia Gonzalez Santos | Address on File | | | | | | |
| 2297333 | Alicia Gonzalez Vega | Address on File | | | | | | |
| 2422206 | ALICIA GONZALEZ,EVELYN | Address on File | | | | | | |
| 2265127 | Alicia Guadalupe Perez | Address on File | | | | | | |
| 2286955 | Alicia Guilbe Mercado | Address on File | | | | | | |
| 2465067 | Alicia Guzman Bonilla | Address on File | | | | | | |
| 2534099 | Alicia Hernandez Reyes | Address on File | | | | | | |
| 2305874 | Alicia Hernandez Sierra | Address on File | | | | | | |
| 2560335 | Alicia I Arce Dalumpinis | Address on File | | | | | | |
| 2496913 | ALICIA I SANCHEZ MORALES | Address on File | | | | | | |
| 2485657 | ALICIA I VALLADARES TORRES | Address on File | | | | | | |
| 2507015 | ALICIA J BAEZ VAZQUEZ | Address on File | | | | | | |
| 2530819 | Alicia J Jimenez Vega | Address on File | | | | | | |
| 2489384 | ALICIA J ROJAS SANCHEZ | Address on File | | | | | | |
| 2292913 | Alicia Jesus Alicia | Address on File | | | | | | |
| 2374492 | Alicia Jesus Velazquez | Address on File | | | | | | |
| 2291385 | Alicia Jimenez Fuentes | Address on File | | | | | | |
| 2461281 | Alicia Laboy | Address on File | | | | | | |
| 2259952 | Alicia Laporte Soto | Address on File | | | | | | |
| 2262777 | Alicia Lopez Bigio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2327400 | Alicia Lopez Velez | Address on File | | | | | | |
| 2290325 | Alicia M Aviles Cordero | Address on File | | | | | | |
| 2277738 | Alicia M Bartolomei Zayas | Address on File | | | | | | |
| 2293313 | Alicia M Bonilla Rosas | Address on File | | | | | | |
| 2427834 | Alicia M Lopez Navarro | Address on File | | | | | | |
| 2446676 | Alicia M Maldonado Reyes | Address on File | | | | | | |
| 2524922 | Alicia M Menendez Miranda | Address on File | | | | | | |
| 2498584 | ALICIA M ORAMA ORAMA | Address on File | | | | | | |
| 2442649 | Alicia M Quijano Garcia | Address on File | | | | | | |
| 2491881 | ALICIA M ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2517005 | Alicia M. Kuilan Medina | Address on File | | | | | | |
| 2541840 | Alicia M. Martinez Joffre | Address on File | | | | | | |
| 2388297 | Alicia Maceira Mercado | Address on File | | | | | | |
| 2281267 | Alicia Maldonado Candelaria | Address on File | | | | | | |
| 2292259 | Alicia Maldonado Clemente | Address on File | | | | | | |
| 2442199 | Alicia Maldonado Indio | Address on File | | | | | | |
| 2272450 | Alicia Maldonado Rojas | Address on File | | | | | | |
| 2308806 | Alicia Maldonado Vega | Address on File | | | | | | |
| 2264278 | Alicia Manzano Aponte | Address on File | | | | | | |
| 2260683 | Alicia Marquez Velez | Address on File | | | | | | |
| 2375143 | Alicia Marrero Marrero | Address on File | | | | | | |
| 2315830 | Alicia Marrero Rodriguez | Address on File | | | | | | |
| 2282706 | Alicia Martinez Claudio | Address on File | | | | | | |
| 2428908 | Alicia Martinez Cruz | Address on File | | | | | | |
| 2296606 | Alicia Martinez De Velez | Address on File | | | | | | |
| 2336158 | Alicia Martinez Osorio | Address on File | | | | | | |
| 2322293 | Alicia Martinez Trinidad | Address on File | | | | | | |
| 2335836 | Alicia Martinez Valentin | Address on File | | | | | | |
| 2314558 | Alicia Martir Ruiz | Address on File | | | | | | |
| 2262173 | Alicia Matos Rangel | Address on File | | | | | | |
| 2387442 | Alicia Maymi Ruiz | Address on File | | | | | | |
| 2467500 | Alicia Melecio Santana | Address on File | | | | | | |
| 2308164 | Alicia Melendez Arroyo | Address on File | | | | | | |
| 2287017 | Alicia Melendez Simons | Address on File | | | | | | |
| 2326181 | Alicia Mendez Feliciano | Address on File | | | | | | |
| 2313043 | Alicia Mercado Boneta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275241 | Alicia Mercado Sanchez | Address on File | | | | | | |
| 2285007 | Alicia Merced Acevedo | Address on File | | | | | | |
| 2262672 | Alicia Merced Garcia | Address on File | | | | | | |
| 2398526 | Alicia Miranda Aponte | Address on File | | | | | | |
| 2430923 | Alicia Miranda Matos | Address on File | | | | | | |
| 2328272 | Alicia Mombille Rodriguez | Address on File | | | | | | |
| 2428561 | Alicia Monsegur Lopez | Address on File | | | | | | |
| 2300504 | Alicia Montalvo Galindo | Address on File | | | | | | |
| 2312334 | Alicia Montalvo Roque | Address on File | | | | | | |
| 2314402 | Alicia Montijo Gonzalez | Address on File | | | | | | |
| 2546924 | Alicia Morales | Address on File | | | | | | |
| 2284619 | Alicia Morales Perez | Address on File | | | | | | |
| 2317958 | Alicia Morales Santiago | Address on File | | | | | | |
| 2295100 | Alicia Moreno Ramos | Address on File | | | | | | |
| 2292786 | Alicia Mulero Cruz | Address on File | | | | | | |
| 2376377 | Alicia Munoz Alvarado | Address on File | | | | | | |
| 2331445 | Alicia Muñoz Mendez | Address on File | | | | | | |
| 2301390 | Alicia Navarro Estrada | Address on File | | | | | | |
| 2434488 | Alicia Negron Placer | Address on File | | | | | | |
| 2440312 | Alicia Negron Rodriguez | Address on File | | | | | | |
| 2318479 | Alicia Nieves Erazo | Address on File | | | | | | |
| 2262062 | Alicia Nieves Romero | Address on File | | | | | | |
| 2527273 | Alicia Nieves Rosado | Address on File | | | | | | |
| 2464159 | Alicia Noriega Diaz | Address on File | | | | | | |
| 2278896 | Alicia Nunez Andujar | Address on File | | | | | | |
| 2316469 | Alicia Ortiz Baez | Address on File | | | | | | |
| 2394975 | Alicia Ortiz Rodriguez | Address on File | | | | | | |
| 2337668 | Alicia Ortiz Santiago | Address on File | | | | | | |
| 2391875 | Alicia Padilla Rodriguez | Address on File | | | | | | |
| 2464543 | Alicia Padilla Velez | Address on File | | | | | | |
| 2387762 | Alicia Pagan Nunez | Address on File | | | | | | |
| 2317662 | Alicia Perez Alicia | Address on File | | | | | | |
| 2453033 | Alicia Perez Andujar | Address on File | | | | | | |
| 2284932 | Alicia Perez Collado | Address on File | | | | | | |
| 2340407 | Alicia Perez Lugo | Address on File | | | | | | |
| 2299898 | Alicia Perez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390051 | Alicia Pizarro Santana | Address on File | | | | | | |
| 2320810 | Alicia Placer Morales | Address on File | | | | | | |
| 2301959 | Alicia Quiles Mendez | Address on File | | | | | | |
| 2436969 | Alicia QuiOnes Parrilla | Address on File | | | | | | |
| 2284795 | Alicia R R Espinosa Perez | Address on File | | | | | | |
| 2313991 | Alicia Ramirez Parrilla | Address on File | | | | | | |
| 2300750 | Alicia Ramirez Suarez | Address on File | | | | | | |
| 2277216 | Alicia Ramos Charriez | Address on File | | | | | | |
| 2283272 | Alicia Ramos Concepcion | Address on File | | | | | | |
| 2274765 | Alicia Ramos Garay | Address on File | | | | | | |
| 2278239 | Alicia Ramos Rivera | Address on File | | | | | | |
| 2542607 | Alicia Reyes Bermudez | Address on File | | | | | | |
| 2330553 | Alicia Reyes Rivera | Address on File | | | | | | |
| 2272150 | Alicia Rivas Figueroa | Address on File | | | | | | |
| 2331183 | Alicia Rivera Agosto | Address on File | | | | | | |
| 2331751 | Alicia Rivera Beltran | Address on File | | | | | | |
| 2280893 | Alicia Rivera Fonseca | Address on File | | | | | | |
| 2291355 | Alicia Rivera Irizarry | Address on File | | | | | | |
| 2302959 | Alicia Rivera Lugo | Address on File | | | | | | |
| 2321084 | Alicia Rivera Morales | Address on File | | | | | | |
| 2333066 | Alicia Rivera Perez | Address on File | | | | | | |
| 2300198 | Alicia Rivera Pomales | Address on File | | | | | | |
| 2462558 | Alicia Rivera Rios | Address on File | | | | | | |
| 2275743 | Alicia Rivera Rivera | Address on File | | | | | | |
| 2284488 | Alicia Rivera Rivera | Address on File | | | | | | |
| 2312988 | Alicia Rivera Rivera | Address on File | | | | | | |
| 2344177 | Alicia Rivera Ruiz | Address on File | | | | | | |
| 2279991 | Alicia Rivera Salaman | Address on File | | | | | | |
| 2326440 | Alicia Rivera Tapia | Address on File | | | | | | |
| 2320800 | Alicia Rivera Vazquez | Address on File | | | | | | |
| 2387293 | Alicia Rivera Vazquez | Address on File | | | | | | |
| 2377310 | Alicia Rodriguez Algarin | Address on File | | | | | | |
| 2274614 | Alicia Rodriguez Andino | Address on File | | | | | | |
| 2382439 | Alicia Rodriguez Lebron | Address on File | | | | | | |
| 2313704 | Alicia Rodriguez Lopez | Address on File | | | | | | |
| 2387150 | Alicia Rodriguez Martino | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294891 | Alicia Rodriguez Montes | Address on File | | | | | | |
| 2307251 | Alicia Rodriguez Ramos | Address on File | | | | | | |
| 2268528 | Alicia Rodriguez Rivera | Address on File | | | | | | |
| 2324658 | Alicia Rodriguez Rivera | Address on File | | | | | | |
| 2565962 | Alicia Rodriguez Rivera | Address on File | | | | | | |
| 2304288 | Alicia Rodriguez Rodriguez | Address on File | | | | | | |
| 2320185 | Alicia Rodriguez Serrano | Address on File | | | | | | |
| 2335893 | Alicia Rodriguez Torres | Address on File | | | | | | |
| 2261803 | Alicia Rohena Pagan | Address on File | | | | | | |
| 2386855 | Alicia Roldan Oquendo | Address on File | | | | | | |
| 2287632 | Alicia Roman Rodriguez | Address on File | | | | | | |
| 2296559 | Alicia Rosa Rios | Address on File | | | | | | |
| 2324812 | Alicia Rosado Rosado | Address on File | | | | | | |
| 2266028 | Alicia Rosario Corchado | Address on File | | | | | | |
| 2393608 | Alicia Rosario Lopez | Address on File | | | | | | |
| 2304735 | Alicia Ruiz Reyes | Address on File | | | | | | |
| 2515678 | Alicia Ruiz Vega | Address on File | | | | | | |
| 2258796 | Alicia Salas Torres | Address on File | | | | | | |
| 2437582 | Alicia Salda?A Riascos | Address on File | | | | | | |
| 2273876 | Alicia Sanchez Irizarry | Address on File | | | | | | |
| 2284480 | Alicia Sanchez Osorio | Address on File | | | | | | |
| 2313494 | Alicia Sanchez Ruffat | Address on File | | | | | | |
| 2254713 | Alicia Santiago Cruz | Address on File | | | | | | |
| 2529113 | Alicia Santiago Mendoza | Address on File | | | | | | |
| 2257758 | Alicia Santiago Padilla | Address on File | | | | | | |
| 2274701 | Alicia Santiago Perez | Address on File | | | | | | |
| 2380574 | Alicia Santiago Rivera | Address on File | | | | | | |
| 2381102 | Alicia Santiago Rivera | Address on File | | | | | | |
| 2325690 | Alicia Santiago Serrano | Address on File | | | | | | |
| 2288334 | Alicia Sein Figueroa | Address on File | | | | | | |
| 2278908 | Alicia Serrano Libran | Address on File | | | | | | |
| 2548755 | Alicia Serrano Morales | Address on File | | | | | | |
| 2425571 | Alicia Serrano Pagan | Address on File | | | | | | |
| 2326014 | Alicia T Lopez Oliver | Address on File | | | | | | |
| 2311519 | Alicia Texidor Martinez | Address on File | | | | | | |
| 2316288 | Alicia Toro Ortiz | Address on File | | | | | | |

Exhibit L
AnR Employees Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310520 | Alicia Torres Ortiz | Address on File | | | | | | |
| 2340878 | Alicia Torres Pacheco | Address on File | | | | | | |
| 2262670 | Alicia Torres Rivera | Address on File | | | | | | |
| 2265905 | Alicia Torres Rosario | Address on File | | | | | | |
| 2313218 | Alicia Torres Torres | Address on File | | | | | | |
| 2333038 | Alicia Trinidad Suarez | Address on File | | | | | | |
| 2261505 | Alicia Turpo Campos | Address on File | | | | | | |
| 2265409 | Alicia Turpo Campos | Address on File | | | | | | |
| 2307860 | Alicia Valentin Perez | Address on File | | | | | | |
| 2318702 | Alicia Vargas Fernandez | Address on File | | | | | | |
| 2311359 | Alicia Vazquez Diaz | Address on File | | | | | | |
| 2277365 | Alicia Vazquez Resto | Address on File | | | | | | |
| 2385907 | Alicia Vazquez Velazquez | Address on File | | | | | | |
| 2342593 | Alicia Vega Alameda | Address on File | | | | | | |
| 2437289 | Alicia Vega Aviles | Address on File | | | | | | |
| 2292207 | Alicia Velazquez Colon | Address on File | | | | | | |
| 2399584 | Alicia Velazquez Pinol | Address on File | | | | | | |
| 2377646 | Alicia Velez Ares | Address on File | | | | | | |
| 2387760 | Alicia Velez Nazario | Address on File | | | | | | |
| 2389576 | Alicia Vidot Ortiz | Address on File | | | | | | |
| 2461876 | Alicia Villaveitia Robles | Address on File | | | | | | |
| 2549952 | Alicia Y Negron Berdecia | Address on File | | | | | | |
| 2548369 | Alicya Luna Ramos | Address on File | | | | | | |
| 2479637 | ALIDA  ARZUAGA RODRIGUEZ | Address on File | | | | | | |
| 2504788 | ALIDA  CORTES TIRADO | Address on File | | | | | | |
| 2490288 | ALIDA  CRUZ FERNENDEZ | Address on File | | | | | | |
| 2493045 | ALIDA  RIOS VAZQUEZ | Address on File | | | | | | |
| 2293874 | Alida A A Correa Correa | Address on File | | | | | | |
| 2518025 | Alida A Negron Velez | Address on File | | | | | | |
| 2380336 | Alida Aldarondo Alfaro | Address on File | | | | | | |
| 2444555 | Alida Arizmendi Corales | Address on File | | | | | | |
| 2499342 | ALIDA B BARROSO PEREZ | Address on File | | | | | | |
| 2335777 | Alida Barroso Perez | Address on File | | | | | | |
| 2548712 | Alida Berrios Lopez | Address on File | | | | | | |
| 2464609 | Alida Berrios Rubio | Address on File | | | | | | |
| 2277477 | Alida Delgado Pinero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305545 | Alida Diaz Cancel | Address on File | | | | | | |
| 2316047 | Alida E E Acosta Rodriguez | Address on File | | | | | | |
| 2281113 | Alida E E Ayala Reyes | Address on File | | | | | | |
| 2271787 | Alida E E Lopez Ramirez | Address on File | | | | | | |
| 2378655 | Alida Escobar Bravo | Address on File | | | | | | |
| 2447418 | Alida Esther Santos Saez | Address on File | | | | | | |
| 2452416 | Alida Febus Velez | Address on File | | | | | | |
| 2287136 | Alida Garcia Alemany | Address on File | | | | | | |
| 2461216 | Alida Garcia Lizardi | Address on File | | | | | | |
| 2399424 | Alida Gil Rivera | Address on File | | | | | | |
| 2371630 | Alida Guzman Rivera | Address on File | | | | | | |
| 2487760 | ALIDA I CARRASQUILLO CALO | Address on File | | | | | | |
| 2278953 | Alida Irizarry Rondon | Address on File | | | | | | |
| 2325055 | Alida J Diaz Diaz | Address on File | | | | | | |
| 2470748 | Alida L Guevara Reyes | Address on File | | | | | | |
| 2428816 | Alida Lopez Rios | Address on File | | | | | | |
| 2497046 | ALIDA M BARBOSA BADILLO | Address on File | | | | | | |
| 2312814 | Alida M Rivera Rodriguez | Address on File | | | | | | |
| 2503817 | ALIDA M WEBER RODRIGUEZ | Address on File | | | | | | |
| 2393834 | Alida Martinez Irizarry | Address on File | | | | | | |
| 2328926 | Alida Morciglio Rivera | Address on File | | | | | | |
| 2314337 | Alida N Nazario Martinez | Address on File | | | | | | |
| 2259790 | Alida Navarro Bristol | Address on File | | | | | | |
| 2531815 | Alida O Franco Hernand | Address on File | | | | | | |
| 2553968 | Alida Otero La Luz | Address on File | | | | | | |
| 2308824 | Alida Padilla Betancourt | Address on File | | | | | | |
| 2269742 | Alida Pagan Alvelo | Address on File | | | | | | |
| 2290146 | Alida Quinones Mercado | Address on File | | | | | | |
| 2476135 | ALIDA R FELICIANO ALICEA | Address on File | | | | | | |
| 2427221 | Alida R Gonzalez Lacend | Address on File | | | | | | |
| 2428961 | Alida R Luciano Luciano | Address on File | | | | | | |
| 2474174 | ALIDA R LUCIANO LUCIANO | Address on File | | | | | | |
| 2316831 | Alida R R Lopez Pagan | Address on File | | | | | | |
| 2254707 | Alida Reyes Aguila | Address on File | | | | | | |
| 2317840 | Alida Robles Medina | Address on File | | | | | | |
| 2437301 | Alida Rodriguez Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378924 | Alida Rodriguez Lebron | Address on File | | | | | | |
| 2312587 | Alida Roman Velazquez | Address on File | | | | | | |
| 2261857 | Alida Romero Mezo | Address on File | | | | | | |
| 2287054 | Alida Ruiz Rios | Address on File | | | | | | |
| 2270829 | Alida Ruperto Cruz | Address on File | | | | | | |
| 2299481 | Alida Santiago Quinones | Address on File | | | | | | |
| 2318166 | Alida Valentin Garcia | Address on File | | | | | | |
| 2550249 | Alida Vazquez Gonzalez | Address on File | | | | | | |
| 2330956 | Alida Velazquez Nieves | Address on File | | | | | | |
| 2290607 | Alida Velez Orengo | Address on File | | | | | | |
| 2437581 | Alidaz V Burgos | Address on File | | | | | | |
| 2542601 | Alidexmi Feliciano Valentin | Address on File | | | | | | |
| 2340111 | Alier Aponte Rosa | Address on File | | | | | | |
| 2539719 | Alier Lopez Jorge L | Address on File | | | | | | |
| 2363189 | ALIER MATOS,JUDITH | Address on File | | | | | | |
| 2385312 | Alier Mojica Garcia | Address on File | | | | | | |
| 2348016 | ALIER NEGRON,RAMON | Address on File | | | | | | |
| 2411311 | ALIFONSO APONTE,VICTOR | Address on File | | | | | | |
| 2492329 | ALILEYDEE  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2426381 | Alimar Padron Valle,Sh | Address on File | | | | | | |
| 2493764 | ALINA  PALEO RODRIGUEZ | Address on File | | | | | | |
| 2427071 | Alina A Vega Melendez | Address on File | | | | | | |
| 2312707 | Alina Fraticelli Galarza | Address on File | | | | | | |
| 2564019 | Alina Gonzalez Rodriguez | Address on File | | | | | | |
| 2454972 | Alina Gonzalez Santana | Address on File | | | | | | |
| 2290464 | Alina Jimenez Olivieri | Address on File | | | | | | |
| 2299242 | Alina Noyola | Address on File | | | | | | |
| 2282725 | Alina Rosario Rosa | Address on File | | | | | | |
| 2371602 | Alina Torres Marrero | Address on File | | | | | | |
| 2357760 | ALINDATO NEGRON,WENDY | Address on File | | | | | | |
| 2510306 | Alineth Lorenzo Acevedo | Address on File | | | | | | |
| 2473544 | ALIPIA  SERRANO HERNANDEZ | Address on File | | | | | | |
| 2495758 | ALIPIO  REYES LAGUER | Address on File | | | | | | |
| 2279713 | Alipio Borges Cuevas | Address on File | | | | | | |
| 2398140 | Alipio Mesa Torres | Address on File | | | | | | |
| 2322187 | Alipio Perez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328375 | Alipio Reyes Laguer | Address on File | | | | | | |
| 2307323 | Alipio Velazquez Torres | Address on File | | | | | | |
| 2341465 | Alis M Natal Blas | Address on File | | | | | | |
| 2395196 | Alis M Romero Garcia | Address on File | | | | | | |
| 2526867 | Alis Oliveras Vargas | Address on File | | | | | | |
| 2265352 | Alis Pagan Pineiro | Address on File | | | | | | |
| 2565128 | Alis S Cheveres Pacheco | Address on File | | | | | | |
| 2466179 | Alisa T Torres | Address on File | | | | | | |
| 2447997 | Alisabel Munoz | Address on File | | | | | | |
| 2477027 | ALISANDRA  SERRANO GONZALEZ | Address on File | | | | | | |
| 2518780 | Alisaurea Gonzalez Rodriguez | Address on File | | | | | | |
| 2527239 | Alisbel Figueroa Rodriguez | Address on File | | | | | | |
| 2255979 | Alisdora Medina Hernandez | Address on File | | | | | | |
| 2532873 | Alison Badillo | Address on File | | | | | | |
| 2462880 | Alissa Rivera Lopez | Address on File | | | | | | |
| 2548818 | Alissette Canales Flores | Address on File | | | | | | |
| 2442632 | Alissette S Camacho Torres | Address on File | | | | | | |
| 2503485 | ALISYADHIRA  MACHADO LOPEZ | Address on File | | | | | | |
| 2540823 | Alitza Bonafe Toro | Address on File | | | | | | |
| 2298413 | Alix Aquino Tubens | Address on File | | | | | | |
| 2553313 | Alix Gomez Rivera | Address on File | | | | | | |
| 2504684 | ALIXA   ANDINO MONTANEZ | Address on File | | | | | | |
| 2503559 | ALIYS  MATOS NEGRON | Address on File | | | | | | |
| 2558657 | Aliz M Perez Suliveras | Address on File | | | | | | |
| 2497626 | ALIZ N RODRIGUEZ VEGA | Address on File | | | | | | |
| 2532966 | Aliza Cordero | Address on File | | | | | | |
| 2519754 | Aliziris Rvera Vazquez | Address on File | | | | | | |
| 2522964 | Alizubel Maldonado Rojas | Address on File | | | | | | |
| 2469277 | Aljady Soto Gonzalez | Address on File | | | | | | |
| 2501868 | ALKELIS  RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2470095 | Allan A Bastidas | Address on File | | | | | | |
| 2262313 | Allan Duran Malave | Address on File | | | | | | |
| 2512321 | Allan E Pagan | Address on File | | | | | | |
| 2372379 | Allan Lopez Laureano | Address on File | | | | | | |
| 2553194 | Allan M Silva Vega | Address on File | | | | | | |
| 2261985 | Allan Malavez Roca | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512710 | Allan O Diaz Perez | Address on File | | | | | | |
| 2511123 | Allan P. Zambrana Olivencia | Address on File | | | | | | |
| 2288666 | Allan Santos Gonzalez | Address on File | | | | | | |
| 2525036 | Alleen A Ramos Acevedo | Address on File | | | | | | |
| 2499773 | ALLEINE  BAEZ LOPEZ | Address on File | | | | | | |
| 2491573 | ALLEN  ANTONETTY GONZALEZ | Address on File | | | | | | |
| 2458437 | Allen Andujar Aponte | Address on File | | | | | | |
| 2448815 | Allen Batista Morales | Address on File | | | | | | |
| 2442452 | Allen Cardona Rodriguez | Address on File | | | | | | |
| 2400703 | ALLEN DE ZAIDI,ELSIE | Address on File | | | | | | |
| 2538058 | Allen J Garcia Mora | Address on File | | | | | | |
| 2565195 | Allen J Rosa Vega | Address on File | | | | | | |
| 2551350 | Allen Jose Torrent Colon | Address on File | | | | | | |
| 2266928 | Allen M Carattini Gonzalez | Address on File | | | | | | |
| 2524184 | Allen O Ramos Montanez | Address on File | | | | | | |
| 2456604 | Allen Ortiz Rivera | Address on File | | | | | | |
| 2540112 | Allen Velez Faria | Address on File | | | | | | |
| 2449809 | Allende Al Manso | Address on File | | | | | | |
| 2369289 | ALLENDE ANDRADES,GRACIELA | Address on File | | | | | | |
| 2404576 | ALLENDE BURGOS,DOLORES | Address on File | | | | | | |
| 2418982 | ALLENDE BURGOS,LOURDES | Address on File | | | | | | |
| 2415324 | ALLENDE CARRASQUILLO,MATILDE | Address on File | | | | | | |
| 2408722 | ALLENDE CRUZ,ENID M | Address on File | | | | | | |
| 2420727 | ALLENDE ESCALERA,LAURA E | Address on File | | | | | | |
| 2403929 | ALLENDE ESCOBAR,MARIA DEL C | Address on File | | | | | | |
| 2354311 | ALLENDE MARTINEZ,ALBERTO | Address on File | | | | | | |
| 2533977 | Allende N Rodrigumary | Address on File | | | | | | |
| 2366230 | ALLENDE QUINONES,ELSA M | Address on File | | | | | | |
| 2348979 | ALLENDE RIOS,CARMEN J | Address on File | | | | | | |
| 2530413 | Allende Rivera Yeisa M | Address on File | | | | | | |
| 2510859 | Allenik Proenza Almodovar | Address on File | | | | | | |
| 2449858 | Allenny Hernandez Olivieri | Address on File | | | | | | |
| 2264917 | Alleny Galindo Vega | Address on File | | | | | | |
| 2354461 | ALLEVA MALDONADO,MARCELINA | Address on File | | | | | | |
| 2451128 | Alexia J Medina Martinez | Address on File | | | | | | |
| 2500846 | ALLISON  TORRES PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472582 | ALLISON  VAZQUEZ CASTRO | Address on File | | | | | | |
| 2471636 | ALLISON A MEDINA SANTIAGO | Address on File | | | | | | |
| 2551495 | Allyson Goyco Valentin | Address on File | | | | | | |
| 2513413 | Allyson Sanchez Berrios | Address on File | | | | | | |
| 2556214 | Allysson D Santiago Perez | Address on File | | | | | | |
| 2482921 | ALMA  FERNANDEZ CARTAGENA | Address on File | | | | | | |
| 2473772 | ALMA  RIVERA ALICEA | Address on File | | | | | | |
| 2505839 | ALMA  VEGA SANCHEA | Address on File | | | | | | |
| 2277642 | Alma A A Rosaly Ruiz | Address on File | | | | | | |
| 2297391 | Alma A A Roura Laboy | Address on File | | | | | | |
| 2441282 | Alma A Hernandez Oca\A | Address on File | | | | | | |
| 2378727 | Alma Alvarado Valderrama | Address on File | | | | | | |
| 2541779 | Alma Alvelo Plumey | Address on File | | | | | | |
| 2281195 | Alma Ascanio Martinez | Address on File | | | | | | |
| 2473594 | ALMA B BECERRA SAN MIGUEL | Address on File | | | | | | |
| 2505544 | ALMA B CASTRO LUZUNARIS | Address on File | | | | | | |
| 2543868 | Alma B Gonzalez De Jesus | Address on File | | | | | | |
| 2266222 | Alma Baez Rodriguez | Address on File | | | | | | |
| 2287689 | Alma Becerra San | Address on File | | | | | | |
| 2258828 | Alma Benn Soto | Address on File | | | | | | |
| 2384505 | Alma Berrios Blanco | Address on File | | | | | | |
| 2387284 | Alma Buther Caratini | Address on File | | | | | | |
| 2395955 | Alma C Deliz Roman | Address on File | | | | | | |
| 2436950 | Alma C Ortiz Melendez | Address on File | | | | | | |
| 2458140 | Alma C Qui?Ones Troche | Address on File | | | | | | |
| 2387110 | Alma C Richardson Ramos | Address on File | | | | | | |
| 2432051 | Alma C Texidor Gomez | Address on File | | | | | | |
| 2505262 | ALMA C TORRES SANCHEZ | Address on File | | | | | | |
| 2282989 | Alma C Velazquez Maldonado | Address on File | | | | | | |
| 2260821 | Alma Cachola Classen | Address on File | | | | | | |
| 2307369 | Alma Camacho Lopez | Address on File | | | | | | |
| 2395558 | Alma Carmona Castro | Address on File | | | | | | |
| 2511429 | Alma Castro Vilaro | Address on File | | | | | | |
| 2307476 | Alma Chinea Ramirez | Address on File | | | | | | |
| 2309738 | Alma Colon Carrasquillo | Address on File | | | | | | |
| 2262470 | Alma Colon Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376536 | Alma Colon Montes | Address on File | | | | | | |
| 2395037 | Alma Colon Rivera | Address on File | | | | | | |
| 2269397 | Alma Cordero Rivera | Address on File | | | | | | |
| 2340202 | Alma Cruz Figueroa | Address on File | | | | | | |
| 2342499 | Alma Cruz Mercado | Address on File | | | | | | |
| 2539206 | Alma D Bague Ramirez | Address on File | | | | | | |
| 2320329 | Alma D Clemente Clemente | Address on File | | | | | | |
| 2475403 | ALMA D CURET ENRIQUEZ | Address on File | | | | | | |
| 2271636 | Alma D Martinez Saldana | Address on File | | | | | | |
| 2509929 | Alma D Ramos Noa | Address on File | | | | | | |
| 2446074 | Alma D Rodriguez Lopez | Address on File | | | | | | |
| 2520787 | Alma D Rodriguez Moreno | Address on File | | | | | | |
| 2295218 | Alma D Tirado Abreu | Address on File | | | | | | |
| 2436076 | Alma D Vazquez Rosa | Address on File | | | | | | |
| 2436076 | ALMA D VAZQUEZ ROSA | Address on File | | | | | | |
| 2266957 | Alma De La Cruz Castellano | Address on File | | | | | | |
| 2518461 | Alma De Pedro Montes | Address on File | | | | | | |
| 2386681 | Alma Del Valle | Address on File | | | | | | |
| 2507915 | Alma Delgado Pagan | Address on File | | | | | | |
| 2523420 | Alma E Cintron Vega | Address on File | | | | | | |
| 2274823 | Alma E E Anglada Marquez | Address on File | | | | | | |
| 2474478 | ALMA E GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2480970 | ALMA E IRIZARRY TOLEDO | Address on File | | | | | | |
| 2452320 | Alma E Marcano Maldonado | Address on File | | | | | | |
| 2469885 | Alma E Otero Rodriguez | Address on File | | | | | | |
| 2294380 | Alma E Perez Figueroa | Address on File | | | | | | |
| 2479947 | ALMA E RIVERA GUZMAN | Address on File | | | | | | |
| 2538788 | Alma E Salgado Santana | Address on File | | | | | | |
| 2304606 | Alma E Valcarcel Santiago | Address on File | | | | | | |
| 2298315 | Alma Echevarria Valentin | Address on File | | | | | | |
| 2536159 | Alma F Hernandez Rodriguez | Address on File | | | | | | |
| 2374656 | Alma Felix Gonzalez | Address on File | | | | | | |
| 2309776 | Alma Font Bosques | Address on File | | | | | | |
| 2509674 | Alma G Battistini Baez | Address on File | | | | | | |
| 2395528 | Alma Galoffin Calderon | Address on File | | | | | | |
| 2311731 | Alma Garcia Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536676 | Alma Garcia Rios | Address on File | | | | | | |
| 2434779 | Alma Garcia Santiago | Address on File | | | | | | |
| 2532037 | Alma H Acevedo Ojeda | Address on File | | | | | | |
| 2295744 | Alma Hernandez Ortiz | Address on File | | | | | | |
| 2374241 | Alma Hernandez Sierra | Address on File | | | | | | |
| 2339043 | Alma Homs Madera | Address on File | | | | | | |
| 2504939 | ALMA I ABRAHAM ALMODOVAR | Address on File | | | | | | |
| 2392439 | Alma I Acevedo Arroyo | Address on File | | | | | | |
| 2264258 | Alma I Aquino Maldonado | Address on File | | | | | | |
| 2550907 | Alma I Ayala Marquez | Address on File | | | | | | |
| 2382077 | Alma I Caraballo Baba | Address on File | | | | | | |
| 2449602 | Alma I Carrion Ramirez | Address on File | | | | | | |
| 2290139 | Alma I Colon Colon | Address on File | | | | | | |
| 2559025 | Alma I Flecha Torres | Address on File | | | | | | |
| 2471454 | ALMA I FONTANEZ PERDOMO | Address on File | | | | | | |
| 2295249 | Alma I Garcia Alvarado | Address on File | | | | | | |
| 2427575 | Alma I Gonzalez Perez | Address on File | | | | | | |
| 2392403 | Alma I I Colon Colon | Address on File | | | | | | |
| 2289806 | Alma I I Fred Maldonado | Address on File | | | | | | |
| 2388055 | Alma I I Marquez Cedeno | Address on File | | | | | | |
| 2264025 | Alma I I Pe?A Fontanez | Address on File | | | | | | |
| 2315747 | Alma I I Roman Figueroa | Address on File | | | | | | |
| 2461102 | Alma I Jimenez | Address on File | | | | | | |
| 2468739 | Alma I Manso Alma | Address on File | | | | | | |
| 2503100 | ALMA I MARCIAL VILLALBA | Address on File | | | | | | |
| 2300276 | Alma I Mejias Rosa | Address on File | | | | | | |
| 2472910 | ALMA I MENDOZA PEREZ | Address on File | | | | | | |
| 2280059 | Alma I Mercado Beniquez | Address on File | | | | | | |
| 2423945 | Alma I Montesinos Camps | Address on File | | | | | | |
| 2428091 | Alma I Navarro Matos | Address on File | | | | | | |
| 2479865 | ALMA I NEGRON RIVERA | Address on File | | | | | | |
| 2449567 | Alma I Ortiz Perez | Address on File | | | | | | |
| 2497017 | ALMA I PLAZA RODRIGUEZ | Address on File | | | | | | |
| 2432509 | Alma I Quesada Cruz | Address on File | | | | | | |
| 2373190 | Alma I Quiñonez Fernandez | Address on File | | | | | | |
| 2307515 | Alma I Ramos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274253 | Alma I Rivera Alvarez | Address on File | | | | | | |
| 2325541 | Alma I Rivera Torres | Address on File | | | | | | |
| 2399159 | Alma I Robles Adorno | Address on File | | | | | | |
| 2490176 | ALMA I RODRIGUEZ RIVIEL | Address on File | | | | | | |
| 2482433 | ALMA I ROSADO MUNOZ | Address on File | | | | | | |
| 2503392 | ALMA I SOTO ALDARONDO | Address on File | | | | | | |
| 2295286 | Alma I Suarez Ruiz | Address on File | | | | | | |
| 2528964 | Alma I. Qui?Ones Pena | Address on File | | | | | | |
| 2543535 | Alma I. Vega Alvarez | Address on File | | | | | | |
| 2335514 | Alma Irizarry Mercado | Address on File | | | | | | |
| 2291333 | Alma Irizarry Torres | Address on File | | | | | | |
| 2524593 | Alma J Gonzale Muriel | Address on File | | | | | | |
| 2320612 | Alma J Moll Melendez | Address on File | | | | | | |
| 2503376 | ALMA J SANCHEZ RIVERA | Address on File | | | | | | |
| 2294911 | Alma J Simonet Rivera | Address on File | | | | | | |
| 2389058 | Alma L Benitez Rodriguez | Address on File | | | | | | |
| 2397923 | Alma L Colon Rosa | Address on File | | | | | | |
| 2262802 | Alma L Cortes Garcia | Address on File | | | | | | |
| 2539515 | Alma L Folch Colon | Address on File | | | | | | |
| 2442014 | Alma L Marquez Espinoza | Address on File | | | | | | |
| 2376995 | Alma L Ortega Baez | Address on File | | | | | | |
| 2442581 | Alma L Pagan Santiago | Address on File | | | | | | |
| 2333672 | Alma L Ramos Perez | Address on File | | | | | | |
| 2485408 | ALMA L ROSA CANDELARIA | Address on File | | | | | | |
| 2322015 | Alma Leon | Address on File | | | | | | |
| 2381879 | Alma Lopez Vazquez | Address on File | | | | | | |
| 2383453 | Alma Lopez Victoria | Address on File | | | | | | |
| 2303681 | Alma Luz L Homs Madera | Address on File | | | | | | |
| 2548039 | Alma M Barroso Rosario | Address on File | | | | | | |
| 2339335 | Alma M Betancourt Diaz | Address on File | | | | | | |
| 2375631 | Alma M Castillo Garces | Address on File | | | | | | |
| 2431936 | Alma M De Leon Ocasio | Address on File | | | | | | |
| 2325530 | Alma M Donato Malave | Address on File | | | | | | |
| 2262077 | Alma M Jackson Burgos | Address on File | | | | | | |
| 2261132 | Alma M Lopez Escudero | Address on File | | | | | | |
| 2298940 | Alma M M Colon Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289613 | Alma M M Rodriguez Centeno | Address on File | | | | | | |
| 2268014 | Alma M M Tirado Pe?A | Address on File | | | | | | |
| 2498226 | ALMA M SOLIVAN GONZALEZ | Address on File | | | | | | |
| 2492771 | ALMA M TUDO SIERRA | Address on File | | | | | | |
| 2563180 | Alma M Velazquez Medina | Address on File | | | | | | |
| 2442276 | Alma Marquez Maldonado | Address on File | | | | | | |
| 2338371 | Alma Melendez Martinez | Address on File | | | | | | |
| 2377923 | Alma Mendez Rios | Address on File | | | | | | |
| 2459180 | Alma Monta?Ez Vazquez | Address on File | | | | | | |
| 2306073 | Alma Montalvo Bello | Address on File | | | | | | |
| 2300790 | Alma Montes Acevedo | Address on File | | | | | | |
| 2329792 | Alma Mora Rivera | Address on File | | | | | | |
| 2255523 | Alma Morales Echevarria | Address on File | | | | | | |
| 2326663 | Alma Muniz Fagundo | Address on File | | | | | | |
| 2278546 | Alma Muqoz Cepero | Address on File | | | | | | |
| 2392704 | Alma N Aguila Lugo | Address on File | | | | | | |
| 2491662 | ALMA N BORRERO ALAMO | Address on File | | | | | | |
| 2524449 | Alma N Cruz Gonzalez | Address on File | | | | | | |
| 2464030 | Alma N Gualdarrama Perez | Address on File | | | | | | |
| 2345918 | Alma N Gutierrez Perez | Address on File | | | | | | |
| 2329529 | Alma N Martinez Torres | Address on File | | | | | | |
| 2291675 | Alma N Montaqez Balseiro | Address on File | | | | | | |
| 2442810 | Alma N Montes Madera | Address on File | | | | | | |
| 2387751 | Alma N N Tirado Orta | Address on File | | | | | | |
| 2395255 | Alma N Negron Marrero | Address on File | | | | | | |
| 2481363 | ALMA N RIVERA CRUZ | Address on File | | | | | | |
| 2514709 | Alma N Rodriguez Garcia | Address on File | | | | | | |
| 2478819 | ALMA N ROLDAN REILLO | Address on File | | | | | | |
| 2497855 | ALMA N SANTANA ROSARIO | Address on File | | | | | | |
| 2274063 | Alma N Soto Roman | Address on File | | | | | | |
| 2424500 | Alma N Torres Camacho | Address on File | | | | | | |
| 2474643 | ALMA N TORRES LOPEZ | Address on File | | | | | | |
| 2311716 | Alma Negron Montes | Address on File | | | | | | |
| 2375888 | Alma Negron Rodriguez | Address on File | | | | | | |
| 2277158 | Alma Nieves Caballero | Address on File | | | | | | |
| 2298436 | Alma Nieves Cortes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376730 | Alma Ojeda Zaragosa | Address on File | | | | | | |
| 2265705 | Alma Ortiz Delgado | Address on File | | | | | | |
| 2262014 | Alma P Rivera Arzola | Address on File | | | | | | |
| 2258305 | Alma Padilla Martinez | Address on File | | | | | | |
| 2316128 | Alma Pares Alma | Address on File | | | | | | |
| 2256945 | Alma Perez Robles | Address on File | | | | | | |
| 2374138 | Alma Perez Santiago | Address on File | | | | | | |
| 2442309 | Alma Perez Suarez | Address on File | | | | | | |
| 2268626 | Alma Pizarro Ayala | Address on File | | | | | | |
| 2346914 | Alma Quinones Velez | Address on File | | | | | | |
| 2490105 | ALMA R  NIEVES MEDINA | Address on File | | | | | | |
| 2391777 | Alma R Acosta Rodriguez | Address on File | | | | | | |
| 2494198 | ALMA R ALOMAR ORTIZ | Address on File | | | | | | |
| 2562177 | Alma R Alomar Ortiz | Address on File | | | | | | |
| 2550573 | Alma R Colon Aguirre | Address on File | | | | | | |
| 2486972 | ALMA R COLON PEREZ | Address on File | | | | | | |
| 2343748 | Alma R Colon Rivera | Address on File | | | | | | |
| 2430598 | Alma R David Malave | Address on File | | | | | | |
| 2255387 | Alma R Delgado Perez | Address on File | | | | | | |
| 2523425 | Alma R Gomez Viscarrondo | Address on File | | | | | | |
| 2466234 | Alma R Matos Torres | Address on File | | | | | | |
| 2426928 | Alma R Mora | Address on File | | | | | | |
| 2272485 | Alma R Rodriguez Nieves | Address on File | | | | | | |
| 2470722 | Alma R Rodriguez Vazquez | Address on File | | | | | | |
| 2506171 | ALMA R ROMAN VELAZQUEZ | Address on File | | | | | | |
| 2306833 | Alma R Santos Ramirez | Address on File | | | | | | |
| 2314011 | Alma Ramirez Caldec | Address on File | | | | | | |
| 2390864 | Alma Ramirez De Torres | Address on File | | | | | | |
| 2383304 | Alma Reillo Figueroa | Address on File | | | | | | |
| 2516603 | Alma Rigau Jimenez | Address on File | | | | | | |
| 2441596 | Alma Rios Sanchez | Address on File | | | | | | |
| 2515032 | Alma Rivera Mendez | Address on File | | | | | | |
| 2338672 | Alma Rivera Torres | Address on File | | | | | | |
| 2261796 | Alma Rivera Velez | Address on File | | | | | | |
| 2309667 | Alma Rivera Viera | Address on File | | | | | | |
| 2300851 | Alma Rodriguez Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551658 | Alma Rodriguez Cruz | Address on File | | | | | | |
| 2297953 | Alma Rodriguez Perez | Address on File | | | | | | |
| 2395665 | Alma Rodriguez Rodriguez | Address on File | | | | | | |
| 2279789 | Alma Rodriguez Silvagnoli | Address on File | | | | | | |
| 2412835 | ALMA ROSA,ALFREDO | Address on File | | | | | | |
| 2548204 | Alma Rosario Curbelo | Address on File | | | | | | |
| 2319667 | Alma Ruiz Sosa | Address on File | | | | | | |
| 2399457 | Alma S De León Ostolaza | Address on File | | | | | | |
| 2459024 | Alma S Robles Osorio | Address on File | | | | | | |
| 2318201 | Alma Saez Rivera | Address on File | | | | | | |
| 2441772 | Alma Santana Betancourt | Address on File | | | | | | |
| 2295829 | Alma Santos Rosado | Address on File | | | | | | |
| 2389571 | Alma Silva Nieves | Address on File | | | | | | |
| 2256280 | Alma Solla Marquez | Address on File | | | | | | |
| 2447629 | Alma T Melendez Gonzalez | Address on File | | | | | | |
| 2296388 | Alma T Rivera Rivera | Address on File | | | | | | |
| 2272981 | Alma Troche Ducot | Address on File | | | | | | |
| 2509445 | Alma V Arias Santos | Address on File | | | | | | |
| 2479428 | ALMA V DOMINGUEZ RIVERA | Address on File | | | | | | |
| 2432123 | Alma V Flores Colon | Address on File | | | | | | |
| 2445933 | Alma V Gomez Rivera | Address on File | | | | | | |
| 2472968 | ALMA V MARRERO RIVERA | Address on File | | | | | | |
| 2272038 | Alma Valladares Diaz | Address on File | | | | | | |
| 2288189 | Alma Vazquez Alfines | Address on File | | | | | | |
| 2283996 | Alma Vazquez Ortiz | Address on File | | | | | | |
| 2514999 | Alma Vazquez Velez | Address on File | | | | | | |
| 2287569 | Alma Velez Maldonado | Address on File | | | | | | |
| 2385062 | Alma Velez Ortega | Address on File | | | | | | |
| 2383060 | Alma Vieta Rivera | Address on File | | | | | | |
| 2347546 | Alma Villegas Correa | Address on File | | | | | | |
| 2317373 | Alma Y Alvarez Rivera | Address on File | | | | | | |
| 2482342 | ALMA Y CABEZA ORTIZ | Address on File | | | | | | |
| 2527957 | Alma Y Cabeza Ortiz | Address on File | | | | | | |
| 2484063 | ALMA Y CASTILLOVEISTIA ROSA | Address on File | | | | | | |
| 2342800 | Alma Y Guilbe Gaston | Address on File | | | | | | |
| 2497566 | ALMA Y ROSA GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385079 | Alma Zapata Acevedo | Address on File | | | | | | |
| 2391197 | Almadina Velez Velez | Address on File | | | | | | |
| 2427919 | Almaida Colon Jimenez | Address on File | | | | | | |
| 2327364 | Almaida Vallines Reyes | Address on File | | | | | | |
| 2502897 | ALMAIRY  MORALES ESTEVEZ | Address on File | | | | | | |
| 2331614 | Almando Velazquez Rivera | Address on File | | | | | | |
| 2345016 | Almantina Huertas Colon | Address on File | | | | | | |
| 2483653 | ALMARIE  MARTE MENDEZ | Address on File | | | | | | |
| 2492190 | ALMARIS  VELEZ OJEDA | Address on File | | | | | | |
| 2523849 | Almaris Quintanaperez | Address on File | | | | | | |
| 2532260 | Almary Santiago Mercado | Address on File | | | | | | |
| 2500693 | ALMARYS  ROMAN NEGRON | Address on File | | | | | | |
| 2512852 | Almarys Cintron Roura | Address on File | | | | | | |
| 2257356 | Almavina Garcia Barnes | Address on File | | | | | | |
| 2402967 | ALMEDA BUXO,CARMEN M | Address on File | | | | | | |
| 2363682 | ALMEDA BUXO,ROSARIO I | Address on File | | | | | | |
| 2350055 | ALMEDA MOJICA,MARTINA | Address on File | | | | | | |
| 2349178 | ALMEDA SANCHEZ,ARTEMIO | Address on File | | | | | | |
| 2417346 | ALMEDA SANTIAGO,SONIA M | Address on File | | | | | | |
| 2351659 | ALMEDINA MARTINEZ,ANA I | Address on File | | | | | | |
| 2402408 | ALMENAS DIAZ,DANIEL | Address on File | | | | | | |
| 2354280 | ALMENAS DIAZ,SILVIA I | Address on File | | | | | | |
| 2404279 | ALMENAS RAMIREZ,EDITH | Address on File | | | | | | |
| 2506137 | ALMER A RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2560173 | Almer A Rodriguez Rodriguez | Address on File | | | | | | |
| 2388146 | Almerido Rosario Nieves | Address on File | | | | | | |
| 2354647 | ALMESTICA DIAZ,JOSEFA | Address on File | | | | | | |
| 2351764 | ALMESTICA DIAZ,VICTORIA | Address on File | | | | | | |
| 2370845 | ALMESTICA PACHECO,ANA | Address on File | | | | | | |
| 2360269 | ALMESTICA RODRIGUE,ANTONIA | Address on File | | | | | | |
| 2351495 | ALMEYDA RAMOS,GLADYS | Address on File | | | | | | |
| 2418246 | ALMEYDA RUIZ,SONIA | Address on File | | | | | | |
| 2341005 | Almicar A Gonzalez Castro | Address on File | | | | | | |
| 2562607 | Almicar Gonzalez Valle | Address on File | | | | | | |
| 2478662 | ALMICELIS  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2390561 | Almicna Morales Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475519 | ALMIDA  VAZQUEZ PAGAN | Address on File | | | | | | |
| 2322440 | Almida Colon Ledesma | Address on File | | | | | | |
| 2516233 | Almida Melendez Rivera | Address on File | | | | | | |
| 2279828 | Almida Rivera Jesus | Address on File | | | | | | |
| 2313869 | Almida Rivera Marcano | Address on File | | | | | | |
| 2529975 | Alminda Vargas Mendez | Address on File | | | | | | |
| 2465893 | Almiris A Santana Metz | Address on File | | | | | | |
| 2357777 | ALMODOVA ROMDA,PARISATIDE | Address on File | | | | | | |
| 2365076 | ALMODOVAR ACOSTA,AGUSTINA | Address on File | | | | | | |
| 2357200 | ALMODOVAR ALVAREZ,ESTHER | Address on File | | | | | | |
| 2351012 | ALMODOVAR ALVAREZ,PABLO | Address on File | | | | | | |
| 2353027 | ALMODOVAR ALVAREZ,PABLO | Address on File | | | | | | |
| 2414708 | ALMODOVAR ANTONGIORGI,RAMON | Address on File | | | | | | |
| 2419917 | ALMODOVAR ANTONSANTI,LOURDES | Address on File | | | | | | |
| 2420086 | ALMODOVAR BORRERO,MARIA | Address on File | | | | | | |
| 2354825 | ALMODOVAR CLAVEL,MARTA | Address on File | | | | | | |
| 2551292 | Almodovar Corte S , Mayra Lee | Address on File | | | | | | |
| 2360033 | ALMODOVAR CRUZ,LUIS M | Address on File | | | | | | |
| 2400128 | ALMODOVAR FARIA,CARMEN M | Address on File | | | | | | |
| 2415527 | ALMODOVAR FIGUEROA,ELIZABETH | Address on File | | | | | | |
| 2404832 | ALMODOVAR GALARZA,NORMA E | Address on File | | | | | | |
| 2403275 | ALMODOVAR GALINDEZ,LUZ N | Address on File | | | | | | |
| 2351971 | ALMODOVAR GARCIA,ALICIA | Address on File | | | | | | |
| 2363797 | ALMODOVAR GOMEZ,LUIS | Address on File | | | | | | |
| 2412685 | ALMODOVAR GONZALEZ,ELVIN O | Address on File | | | | | | |
| 2355925 | ALMODOVAR LOPEZ,ORLANDO | Address on File | | | | | | |
| 2402502 | ALMODOVAR LOPEZ,SAHYLI | Address on File | | | | | | |
| 2415975 | ALMODOVAR MALDONADO,LUIS R | Address on File | | | | | | |
| 2564324 | Almodovar Martinez Idelfonso | Address on File | | | | | | |
| 2415264 | ALMODOVAR MARTINEZ,EVELYN M | Address on File | | | | | | |
| 2353190 | ALMODOVAR MONTALVO,IRMA S | Address on File | | | | | | |
| 2369490 | ALMODOVAR MONTALVO,WILLIAM | Address on File | | | | | | |
| 2367322 | ALMODOVAR MUSSENDEN,RUBEN | Address on File | | | | | | |
| 2354982 | ALMODOVAR MUSSENDEN,ZULMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422937 | ALMODOVAR NAZARIO,ADAMINA | Address on File | | | | | | |
| 2405103 | ALMODOVAR ORTIZ,LETICIA M | Address on File | | | | | | |
| 2401936 | ALMODOVAR ORTIZ,LUISA | Address on File | | | | | | |
| 2368699 | ALMODOVAR RAMIREZ,ABIGAIL | Address on File | | | | | | |
| 2420732 | ALMODOVAR RAMIREZ,EDEL W | Address on File | | | | | | |
| 2411507 | ALMODOVAR RAMOS,MARIA D | Address on File | | | | | | |
| 2367127 | ALMODOVAR RIVERA,CARMEN L | Address on File | | | | | | |
| 2412778 | ALMODOVAR RIVERA,IRIS D | Address on File | | | | | | |
| 2355078 | ALMODOVAR RIVERA,LOURDES | Address on File | | | | | | |
| 2407302 | ALMODOVAR RODRIGUEZ,ALEXANDER | Address on File | | | | | | |
| 2370413 | ALMODOVAR RODRIGUEZ,ELSA A | Address on File | | | | | | |
| 2400175 | ALMODOVAR RODRIGUEZ,FREDESWINDA | Address on File | | | | | | |
| 2403631 | ALMODOVAR RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2412743 | ALMODOVAR RUIZ,LIDIA L | Address on File | | | | | | |
| 2353055 | ALMODOVAR SANCHEZ,JOSE R | Address on File | | | | | | |
| 2362560 | ALMODOVAR SANTIAGO,RUTH E | Address on File | | | | | | |
| 2421724 | ALMODOVAR SCOTT,FERNANDO | Address on File | | | | | | |
| 2364144 | ALMODOVAR SILVA,LUZ L | Address on File | | | | | | |
| 2356235 | ALMODOVAR SOTO,CARMEN L | Address on File | | | | | | |
| 2362028 | ALMODOVAR TIRADO,CARLOS R | Address on File | | | | | | |
| 2413027 | ALMODOVAR TIRADO,ZULMA | Address on File | | | | | | |
| 2402689 | ALMODOVAR TORRES,DORCA E | Address on File | | | | | | |
| 2420296 | ALMODOVAR TORRUELLA,MARTA E | Address on File | | | | | | |
| 2421102 | ALMODOVAR TRINTA,ADA E | Address on File | | | | | | |
| 2400534 | ALMODOVAR VARGAS,JORGE A | Address on File | | | | | | |
| 2359741 | ALMODOVAR VEGA,HECTOR | Address on File | | | | | | |
| 2352352 | ALMODOVAR VEGA,RAMONITA | Address on File | | | | | | |
| 2359063 | ALMODOVAR,CARMEN O | Address on File | | | | | | |
| 2363577 | ALMODOVAR,NATIVIDAD | Address on File | | | | | | |
| 2557836 | Alnarcy Roche Moreno | Address on File | | | | | | |
| 2510584 | Alner Perez Mendez | Address on File | | | | | | |
| 2524577 | Alneris Tirado Colon | Address on File | | | | | | |
| 2423502 | Alnor Irizarry Rivera | Address on File | | | | | | |
| 2315895 | Alnoris Lugo Asencio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460635 | Alnoris Lugo Laracuente | Address on File | | | | | | |
| 2457131 | Alodia Acevedo Cano | Address on File | | | | | | |
| 2273335 | Alodia Medina Collazo | Address on File | | | | | | |
| 2304142 | Alodia Rivera Branuelas | Address on File | | | | | | |
| 2562571 | Aloha E Rivera Llanos | Address on File | | | | | | |
| 2402439 | ALOMAR RIGUAL,MAYRA I | Address on File | | | | | | |
| 2401488 | ALOMAR RIVERA,ODALYS | Address on File | | | | | | |
| 2409114 | ALOMAR RIVERA,RAFAEL A | Address on File | | | | | | |
| 2416993 | ALOMAR SANTIAGO,BERNICE | Address on File | | | | | | |
| 2364385 | ALOMAR SUAREZ,CELIA A | Address on File | | | | | | |
| 2417907 | ALOMAR TORRES,FRANCISCO | Address on File | | | | | | |
| 2366408 | ALOMAR USERA,ANGELA | Address on File | | | | | | |
| 2354557 | ALOMIA DIAZ,RUBEN D | Address on File | | | | | | |
| 2338685 | Alondra Amezquita Cintron | Address on File | | | | | | |
| 2341452 | Alondra Cardona Lebron | Address on File | | | | | | |
| 2297593 | Alondra Isona Colon | Address on File | | | | | | |
| 2502823 | ALONDRA M RIVERA HERNANDEZ | Address on File | | | | | | |
| 2331767 | Alondra Rodriguez Rolon | Address on File | | | | | | |
| 2488555 | ALONSO  VAZQUEZ SOTO | Address on File | | | | | | |
| 2380168 | Alonso Aguayo Reyes | Address on File | | | | | | |
| 2360544 | ALONSO AMARO,MARIA | Address on File | | | | | | |
| 2364997 | ALONSO BADILLO,GLORIA C | Address on File | | | | | | |
| 2356067 | ALONSO BADILLO,IRMA | Address on File | | | | | | |
| 2368357 | ALONSO BERRIOS,OLGA | Address on File | | | | | | |
| 2407100 | ALONSO DEFENDINI,CHARLES | Address on File | | | | | | |
| 2426399 | Alonso E Barcelo | Address on File | | | | | | |
| 2356613 | ALONSO FERNANDEZ,MODESTO | Address on File | | | | | | |
| 2369216 | ALONSO HERNANDEZ,GLADYS | Address on File | | | | | | |
| 2356582 | ALONSO LOPEZ,LUZ C | Address on File | | | | | | |
| 2367192 | ALONSO MARTI,IRMA | Address on File | | | | | | |
| 2417680 | ALONSO MEDINA,EDNA | Address on File | | | | | | |
| 2413472 | ALONSO PEREZ,ROSAURA | Address on File | | | | | | |
| 2556656 | Alonso Peterson Laureano | Address on File | | | | | | |
| 2352244 | ALONSO RIVERA,IRMA | Address on File | | | | | | |
| 2322624 | Alonso Rodriguez Ortiz | Address on File | | | | | | |
| 2315949 | Alonso Rodriguez Vega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409472 | ALONSO RUIZ,MILDRED E | Address on File | | | | | | |
| 2357243 | ALONSO TORRES,NILSA I | Address on File | | | | | | |
| 2357407 | ALOS RULLAN,ELBA M | Address on File | | | | | | |
| 2408932 | ALOYO ORTIZ,SONIA N | Address on File | | | | | | |
| 2286928 | Alpha N Alejandro Silva | Address on File | | | | | | |
| 2555202 | Alphonse Morris | Address on File | | | | | | |
| 2468397 | Alphonso Vazquez Guadalupe | Address on File | | | | | | |
| 2329691 | Alpidio Gonzalez Gonzalez | Address on File | | | | | | |
| 2383530 | Alquimides Sosa Vilar | Address on File | | | | | | |
| 2385922 | Alquino Marcano Rodriguez | Address on File | | | | | | |
| 2261836 | Alsedes Vargas Ortiz | Address on File | | | | | | |
| 2430911 | Alsina Alsina Alsina | Address on File | | | | | | |
| 2412969 | ALSINA DIAZ,RUBY | Address on File | | | | | | |
| 2364466 | ALSINA HERNANDEZ,EVELYN | Address on File | | | | | | |
| 2420156 | ALSINA LOPEZ,CARMEN E | Address on File | | | | | | |
| 2357804 | ALSINA LOPEZ,TEODORO | Address on File | | | | | | |
| 2356468 | ALSINA MARTINEZ,AIDA I | Address on File | | | | | | |
| 2413376 | ALSINA MELENDEZ,OLGA | Address on File | | | | | | |
| 2354828 | ALSINA OROZCO,JOSE E | Address on File | | | | | | |
| 2419809 | ALSINA PEREZ,LISANDRA | Address on File | | | | | | |
| 2351526 | ALSINA POMALES,LUIS A | Address on File | | | | | | |
| 2473123 | ALTA R HARRIS DEPNER | Address on File | | | | | | |
| 2391999 | Altaban Jesus Rodriguez | Address on File | | | | | | |
| 2329093 | Altagr Rodriguez Alvarado | Address on File | | | | | | |
| 2473599 | ALTAGRACIA  GONZALEZ PADILLA | Address on File | | | | | | |
| 2473810 | ALTAGRACIA  HERNANDEZ CLAUDIO | Address on File | | | | | | |
| 2492688 | ALTAGRACIA  MONTERO PEREZ | Address on File | | | | | | |
| 2298062 | Altagracia A Concepcion Rojas | Address on File | | | | | | |
| 2503107 | ALTAGRACIA A LOPEZ GORI | Address on File | | | | | | |
| 2463114 | Altagracia A Rivera Nieves | Address on File | | | | | | |
| 2316826 | Altagracia Agosto Romero | Address on File | | | | | | |
| 2270591 | Altagracia Albino Ramos | Address on File | | | | | | |
| 2315801 | Altagracia Andujar Altagracia | Address on File | | | | | | |
| 2282545 | Altagracia Arroyo Rodriguez | Address on File | | | | | | |
| 2320907 | Altagracia Ayala Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328136 | Altagracia Benitez Cartagena | Address on File | | | | | | |
| 2389432 | Altagracia Cancel Gonzalez | Address on File | | | | | | |
| 2391245 | Altagracia Castrero Quinones | Address on File | | | | | | |
| 2442104 | Altagracia Chevere Medina | Address on File | | | | | | |
| 2452357 | Altagracia Cintron Torres | Address on File | | | | | | |
| 2310533 | Altagracia Colon Agosto | Address on File | | | | | | |
| 2278140 | Altagracia Cruz Betancourt | Address on File | | | | | | |
| 2320356 | Altagracia Cruz Figueroa | Address on File | | | | | | |
| 2336556 | Altagracia Cruz Lopez | Address on File | | | | | | |
| 2550045 | Altagracia De Los Santos De Los Santos | Address on File | | | | | | |
| 2451031 | Altagracia Fernandez Jimenez | Address on File | | | | | | |
| 2336423 | Altagracia Fernandez Perez | Address on File | | | | | | |
| 2389410 | Altagracia Figueroa Mena | Address on File | | | | | | |
| 2269316 | Altagracia Figueroa Reyes | Address on File | | | | | | |
| 2294933 | Altagracia Figueroa Rivera | Address on File | | | | | | |
| 2265738 | Altagracia Franceschini Moumbalth | Address on File | | | | | | |
| 2340024 | Altagracia Fuentes Cruz | Address on File | | | | | | |
| 2290760 | Altagracia Garcia Figueroa | Address on File | | | | | | |
| 2311295 | Altagracia Gonzalez Rivera | Address on File | | | | | | |
| 2318218 | Altagracia Guzman Burgos | Address on File | | | | | | |
| 2508573 | Altagracia Hernandez Cabrera | Address on File | | | | | | |
| 2314750 | Altagracia Laro Valentin | Address on File | | | | | | |
| 2316736 | Altagracia Leon Altagracia | Address on File | | | | | | |
| 2274954 | Altagracia Los Santos | Address on File | | | | | | |
| 2303848 | Altagracia Lozada Otero | Address on File | | | | | | |
| 2320550 | Altagracia Maldonado Rodriguez | Address on File | | | | | | |
| 2441959 | Altagracia Mateo Vizcaino | Address on File | | | | | | |
| 2334559 | Altagracia Mendez Rivera | Address on File | | | | | | |
| 2294623 | Altagracia Mercado Faria | Address on File | | | | | | |
| 2308957 | Altagracia Navedo Muriel | Address on File | | | | | | |
| 2396080 | Altagracia Nieves Crespo | Address on File | | | | | | |
| 2561449 | Altagracia Oliva Martinez | Address on File | | | | | | |
| 2299408 | Altagracia Ortiz Guerra | Address on File | | | | | | |
| 2258801 | Altagracia Pagan Ocasio | Address on File | | | | | | |
| 2392316 | Altagracia Pedroza Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372864 | Altagracia Pena Suarez | Address on File | | | | | | |
| 2294121 | Altagracia Pereyra Del Rosario | Address on File | | | | | | |
| 2337312 | Altagracia Perez Mendoza | Address on File | | | | | | |
| 2311747 | Altagracia Quinones Agosto | Address on File | | | | | | |
| 2330342 | Altagracia Quinones Rivera | Address on File | | | | | | |
| 2292945 | Altagracia Ramirez Barreto | Address on File | | | | | | |
| 2565280 | Altagracia Reyes Figueroa | Address on File | | | | | | |
| 2313933 | Altagracia Reyes Maldonado | Address on File | | | | | | |
| 2313817 | Altagracia Rivera Miranda | Address on File | | | | | | |
| 2280250 | Altagracia Rivera Tobal | Address on File | | | | | | |
| 2387225 | Altagracia Roche Gonzalez | Address on File | | | | | | |
| 2317012 | Altagracia Rodriguez | Address on File | | | | | | |
| 2282557 | Altagracia Rodriguez Burgo | Address on File | | | | | | |
| 2281575 | Altagracia Ronda Laboy | Address on File | | | | | | |
| 2335408 | Altagracia Rosario Cruz | Address on File | | | | | | |
| 2268582 | Altagracia Salvat Fuentes | Address on File | | | | | | |
| 2389635 | Altagracia San Miguel | Address on File | | | | | | |
| 2340821 | Altagracia Sanchez | Address on File | | | | | | |
| 2269366 | Altagracia Santiago Viruet | Address on File | | | | | | |
| 2277797 | Altagracia Santos Llano | Address on File | | | | | | |
| 2256690 | Altagracia Serrano Altagracia | Address on File | | | | | | |
| 2306918 | Altagracia Serrano Pomales | Address on File | | | | | | |
| 2308517 | Altagracia Sierra Carela | Address on File | | | | | | |
| 2313281 | Altagracia Toro Toro | Address on File | | | | | | |
| 2382292 | Altagracia Torres Santiago | Address on File | | | | | | |
| 2318668 | Altagracia Valentin Altagracia | Address on File | | | | | | |
| 2325966 | Altagracia Vazquez Panel | Address on File | | | | | | |
| 2326955 | Altagracia Velazquez Camarena | Address on File | | | | | | |
| 2255016 | Altagracia Velez Ramos | Address on File | | | | | | |
| 2463952 | Altagracia Y Tolentino Valdez | Address on File | | | | | | |
| 2504633 | ALTAGRACIA Y TOLENTINO VALDEZ | Address on File | | | | | | |
| 2549948 | Altagracias Santos De Roman | Address on File | | | | | | |
| 2497550 | ALTAGUALPA A PAREDEZ MIRANDA | Address on File | | | | | | |
| 2462058 | Altamira Rodriguez Perez | Address on File | | | | | | |
| 2263828 | Altamira Torres Rodriguez | Address on File | | | | | | |
| 2422801 | ALTIERI AVILES,ANAYANTZIE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359992 | ALTIERI AVILES,GILBERTO | Address on File | | | | | | |
| 2348454 | ALTIERI NUNEZ,RAMONA | Address on File | | | | | | |
| 2410375 | ALTIERI RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2351255 | ALTIERI ROSADO,JORGE A | Address on File | | | | | | |
| 2423092 | ALTIERI ROSADO,JOSE A | Address on File | | | | | | |
| 2358047 | ALTIERY MORALES,ADA N | Address on File | | | | | | |
| 2472075 | ALTIMINA  NAVARRO GONZALEZ | Address on File | | | | | | |
| 2407678 | ALTRECHE BERNAL,LOURDES E | Address on File | | | | | | |
| 2401655 | ALTRECHE PONCE,LETICIA | Address on File | | | | | | |
| 2366536 | ALTURET DAVILA,NILDA | Address on File | | | | | | |
| 2486702 | ALVA I PEREZ GARCIA | Address on File | | | | | | |
| 2527812 | Alva I Perez Garcia | Address on File | | | | | | |
| 2539591 | Alvalle Colon Cesar | Address on File | | | | | | |
| 2356358 | ALVALLE MIRANDA,HAYDEE | Address on File | | | | | | |
| 2565300 | Alvan D Camacho Torres | Address on File | | | | | | |
| 2393756 | Alvar Rodriguez Diaz | Address on File | | | | | | |
| 2447109 | Alvarado Al Rodriguez | Address on File | | | | | | |
| 2405323 | ALVARADO ALICEA,MYRTA C | Address on File | | | | | | |
| 2420510 | ALVARADO ALVARADO,ANA L | Address on File | | | | | | |
| 2350416 | ALVARADO ALVARADO,ANGEL L | Address on File | | | | | | |
| 2410892 | ALVARADO ALVARADO,ELBA M | Address on File | | | | | | |
| 2366699 | ALVARADO ALVARADO,HERMINIA | Address on File | | | | | | |
| 2356732 | ALVARADO ALVARADO,RAMONA | Address on File | | | | | | |
| 2407768 | ALVARADO ALVARADO,RITA I | Address on File | | | | | | |
| 2402835 | ALVARADO ALVARADO,WILLIAM | Address on File | | | | | | |
| 2419502 | ALVARADO APONTE,MARIA DE LOS A | Address on File | | | | | | |
| 2421670 | ALVARADO ARROYO,JESUS B | Address on File | | | | | | |
| 2408638 | ALVARADO AVILES,NOEMI | Address on File | | | | | | |
| 2415671 | ALVARADO BAERGA,JOSE M | Address on File | | | | | | |
| 2371038 | ALVARADO BAEZ,CELIS G | Address on File | | | | | | |
| 2401374 | ALVARADO BRIGANTTI,DORIS M | Address on File | | | | | | |
| 2368066 | ALVARADO CANDELAS,JOSE J | Address on File | | | | | | |
| 2363177 | ALVARADO CARABALLO,YASMINE | Address on File | | | | | | |
| 2422817 | ALVARADO CARBONELL,AIDA P | Address on File | | | | | | |
| 2418621 | ALVARADO CARBONELL,JUDITH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370146 | ALVARADO CARBONELL,LOURDES M | Address on File | | | | | | |
| 2349413 | ALVARADO CARBONELL,SONIA | Address on File | | | | | | |
| 2414925 | ALVARADO CARDONA,ANA T | Address on File | | | | | | |
| 2413641 | ALVARADO CARRASQUILLO,EDWIN | Address on File | | | | | | |
| 2420004 | ALVARADO CARTAGENA,CARLOS | Address on File | | | | | | |
| 2414038 | ALVARADO CASIANO,ELBA L | Address on File | | | | | | |
| 2516447 | Alvarado Centeno Miguel R. | Address on File | | | | | | |
| 2420663 | ALVARADO CINTRON,JOSE A | Address on File | | | | | | |
| 2403474 | ALVARADO COLLAZO,IRIA L | Address on File | | | | | | |
| 2363486 | ALVARADO COLLAZO,ZAIDA I | Address on File | | | | | | |
| 2404329 | ALVARADO COLON,CARMEN N | Address on File | | | | | | |
| 2419619 | ALVARADO COLON,GRISELL | Address on File | | | | | | |
| 2364091 | ALVARADO COLON,LIZETTE | Address on File | | | | | | |
| 2359787 | ALVARADO COLON,LYDIA | Address on File | | | | | | |
| 2421412 | ALVARADO COLON,LYDIA | Address on File | | | | | | |
| 2417787 | ALVARADO COLON,MARIBEL | Address on File | | | | | | |
| 2368544 | ALVARADO COLON,MYRNA E | Address on File | | | | | | |
| 2362792 | ALVARADO COLON,NORMA | Address on File | | | | | | |
| 2565155 | Alvarado Cortes Zenaida | Address on File | | | | | | |
| 2360399 | ALVARADO CRUZ,JUAN M | Address on File | | | | | | |
| 2417964 | ALVARADO CRUZ,ZULMA | Address on File | | | | | | |
| 2418046 | ALVARADO DALECCIO,MARIA T | Address on File | | | | | | |
| 2417624 | ALVARADO DALECCIO,MARTA I | Address on File | | | | | | |
| 2413509 | ALVARADO DAVILA,LIZETTE M | Address on File | | | | | | |
| 2412928 | ALVARADO DE JESUS,MIRTA | Address on File | | | | | | |
| 2416949 | ALVARADO DE JESUS,WILLIAM | Address on File | | | | | | |
| 2405346 | ALVARADO DEL VALLE,CARMEN E | Address on File | | | | | | |
| 2354989 | ALVARADO DELGADO,MARGARITA | Address on File | | | | | | |
| 2411929 | ALVARADO DELGADO,OBDULIO | Address on File | | | | | | |
| 2416040 | ALVARADO DIAZ,MARIA | Address on File | | | | | | |
| 2367622 | ALVARADO FELICIANO,NORMA | Address on File | | | | | | |
| 2402146 | ALVARADO FELICIANO,RAQUEL | Address on File | | | | | | |
| 2411747 | ALVARADO FIGUEROA,AWILDA | Address on File | | | | | | |
| 2418003 | ALVARADO FIGUEROA,CARMEN D | Address on File | | | | | | |
| 2362298 | ALVARADO FIGUEROA,FELIX A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417550 | ALVARADO FIGUEROA,MONSERRATE | Address on File | | | | | | |
| 2404908 | ALVARADO FIGUEROA,ROSALINA | Address on File | | | | | | |
| 2404098 | ALVARADO FIGUEROA,VIRGEN M | Address on File | | | | | | |
| 2416337 | ALVARADO FIGUEROA,XENIA A | Address on File | | | | | | |
| 2360579 | ALVARADO FLORES,IRMA R | Address on File | | | | | | |
| 2408705 | ALVARADO GARCIA,JORGE A | Address on File | | | | | | |
| 2422523 | ALVARADO GOMEZ,LELIS | Address on File | | | | | | |
| 2412410 | ALVARADO GONZALEZ,NIVIA I | Address on File | | | | | | |
| 2359626 | ALVARADO GONZALEZ,SANTOS | Address on File | | | | | | |
| 2358141 | ALVARADO GUEVARA,CARMEN J | Address on File | | | | | | |
| 2419397 | ALVARADO GUZMAN,ABIGAIL | Address on File | | | | | | |
| 2419455 | ALVARADO GUZMAN,AMARILLYS E | Address on File | | | | | | |
| 2401614 | ALVARADO GUZMAN,MIGUEL | Address on File | | | | | | |
| 2351519 | ALVARADO HERNANDEZ,AUREA T | Address on File | | | | | | |
| 2355174 | ALVARADO HERNANDEZ,AUREA T | Address on File | | | | | | |
| 2405345 | ALVARADO HERNANDEZ,RITA E | Address on File | | | | | | |
| 2364391 | ALVARADO HOYOS,IRIS G | Address on File | | | | | | |
| 2366116 | ALVARADO IGLESIAS,JORGE L | Address on File | | | | | | |
| 2418365 | ALVARADO IGLESIAS,MARGARITA R | Address on File | | | | | | |
| 2403861 | ALVARADO IRIZARRY,BETZAIDA | Address on File | | | | | | |
| 2356928 | ALVARADO IRIZARRY,ELBA I | Address on File | | | | | | |
| 2420241 | ALVARADO LABRADOR,ALEIDA M | Address on File | | | | | | |
| 2355275 | ALVARADO LEON,JUDITH | Address on File | | | | | | |
| 2402080 | ALVARADO LEON,RAMON A | Address on File | | | | | | |
| 2414848 | ALVARADO LOPEZ,ILEANA | Address on File | | | | | | |
| 2361779 | ALVARADO LOPEZ,LYDIA | Address on File | | | | | | |
| 2368392 | ALVARADO LOPEZ,MARTA | Address on File | | | | | | |
| 2414202 | ALVARADO LOPEZ,NORMA | Address on File | | | | | | |
| 2360320 | ALVARADO LOPEZ,NORMA E | Address on File | | | | | | |
| 2408071 | ALVARADO LUCIANO,ANA A | Address on File | | | | | | |
| 2361983 | ALVARADO LUGO,CARMEN M | Address on File | | | | | | |
| 2414623 | ALVARADO MARTINEZ,CARMEN | Address on File | | | | | | |
| 2422546 | ALVARADO MARTINEZ,MARIA D | Address on File | | | | | | |
| 2369626 | ALVARADO MATEO,EDNA I | Address on File | | | | | | |
| 2420819 | ALVARADO MEDINA,SYBARIS A | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350815 | ALVARADO MELENDEZ,TERESA | Address on File | | | | | | |
| 2403713 | ALVARADO MERCADO,MONSERRATE | Address on File | | | | | | |
| 2365564 | ALVARADO MERCED,RAFAEL | Address on File | | | | | | |
| 2361142 | ALVARADO MIRANDA,CARMEN M | Address on File | | | | | | |
| 2348950 | ALVARADO MIRANDA,ELBA M | Address on File | | | | | | |
| 2403004 | ALVARADO MIRANDA,MYRNA I | Address on File | | | | | | |
| 2364624 | ALVARADO MISKOWSKY,TILSA | Address on File | | | | | | |
| 2358373 | ALVARADO MONTALVO,MIGDALIA | Address on File | | | | | | |
| 2543180 | Alvarado Morales Myrna E. | Address on File | | | | | | |
| 2355108 | ALVARADO NEGRON,EVELYN | Address on File | | | | | | |
| 2405061 | ALVARADO NEGRON,EVELYN | Address on File | | | | | | |
| 2353774 | ALVARADO NIEVES,JOSE M | Address on File | | | | | | |
| 2415906 | ALVARADO NOA,ALBERTO | Address on File | | | | | | |
| 2414696 | ALVARADO NOA,CARMEN | Address on File | | | | | | |
| 2416408 | ALVARADO OCASIO,CARMEN M | Address on File | | | | | | |
| 2422537 | ALVARADO OCASIO,ESTHER | Address on File | | | | | | |
| 2422019 | ALVARADO OCASIO,MARGARITA | Address on File | | | | | | |
| 2529890 | Alvarado Oquendo Jose M | Address on File | | | | | | |
| 2565147 | Alvarado Ortiz Armando | Address on File | | | | | | |
| 2415870 | ALVARADO ORTIZ,CARMEN D | Address on File | | | | | | |
| 2417763 | ALVARADO ORTIZ,JULIA H | Address on File | | | | | | |
| 2421219 | ALVARADO PAGAN,IRIS | Address on File | | | | | | |
| 2418587 | ALVARADO PRATTS,FLOR A | Address on File | | | | | | |
| 2361935 | ALVARADO RAMIREZ,JUANITA | Address on File | | | | | | |
| 2411086 | ALVARADO RAMIREZ,MARIA E | Address on File | | | | | | |
| 2422415 | ALVARADO RAMOS,VIRGENMINA | Address on File | | | | | | |
| 2412895 | ALVARADO RAMOS,YOLANDA | Address on File | | | | | | |
| 2405038 | ALVARADO RIVERA,ABIGAIL | Address on File | | | | | | |
| 2401096 | ALVARADO RIVERA,ADA C | Address on File | | | | | | |
| 2357750 | ALVARADO RIVERA,ALBERTO | Address on File | | | | | | |
| 2413846 | ALVARADO RIVERA,ALEJANDRO | Address on File | | | | | | |
| 2406108 | ALVARADO RIVERA,ANA L | Address on File | | | | | | |
| 2349871 | ALVARADO RIVERA,ANA M | Address on File | | | | | | |
| 2357387 | ALVARADO RIVERA,ANGEL M | Address on File | | | | | | |
| 2369549 | ALVARADO RIVERA,CARMEN A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416232 | ALVARADO RIVERA,ELBA M | Address on File | | | | | | |
| 2412967 | ALVARADO RIVERA,FELIX S | Address on File | | | | | | |
| 2349244 | ALVARADO RIVERA,LESBIA | Address on File | | | | | | |
| 2406863 | ALVARADO RIVERA,LILLIAN E | Address on File | | | | | | |
| 2421490 | ALVARADO RIVERA,MARIA E | Address on File | | | | | | |
| 2418271 | ALVARADO RIVERA,MARIBEL | Address on File | | | | | | |
| 2407232 | ALVARADO RIVERA,NELSON | Address on File | | | | | | |
| 2419348 | ALVARADO RIVERA,REINALDO | Address on File | | | | | | |
| 2413218 | ALVARADO RIVERA,SMYRNA R | Address on File | | | | | | |
| 2422000 | ALVARADO RIVERA,SONIA | Address on File | | | | | | |
| 2405362 | ALVARADO RIVERA,SONIA M | Address on File | | | | | | |
| 2402282 | ALVARADO ROBLES,LUZ J | Address on File | | | | | | |
| 2361767 | ALVARADO RODRIGUEZ,ANABEL | Address on File | | | | | | |
| 2418182 | ALVARADO RODRIGUEZ,BRUNILDA | Address on File | | | | | | |
| 2366404 | ALVARADO RODRIGUEZ,DOLORES | Address on File | | | | | | |
| 2404770 | ALVARADO RODRIGUEZ,EDNA J | Address on File | | | | | | |
| 2408878 | ALVARADO RODRIGUEZ,ELBA M | Address on File | | | | | | |
| 2416808 | ALVARADO RODRIGUEZ,GLADYS M | Address on File | | | | | | |
| 2401183 | ALVARADO RODRIGUEZ,MARIBEL | Address on File | | | | | | |
| 2417826 | ALVARADO RODRIGUEZ,MINERVA | Address on File | | | | | | |
| 2359020 | ALVARADO RODRIGUEZ,PAQUITA | Address on File | | | | | | |
| 2408366 | ALVARADO RODRIGUEZ,RAUL | Address on File | | | | | | |
| 2418840 | ALVARADO RODRIGUEZ,ROSALINA | Address on File | | | | | | |
| 2422695 | ALVARADO RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2421588 | ALVARADO RODRIGUEZ,WILFREDO | Address on File | | | | | | |
| 2353843 | ALVARADO RUIZ,CARMEN N | Address on File | | | | | | |
| 2419444 | ALVARADO RUIZ,SONIA | Address on File | | | | | | |
| 2408745 | ALVARADO SAEZ,AMALIA | Address on File | | | | | | |
| 2405435 | ALVARADO SAEZ,AWILDA | Address on File | | | | | | |
| 2404286 | ALVARADO SANCHEZ,GLADYS E | Address on File | | | | | | |
| 2450563 | Alvarado Santiago Geraldo | Address on File | | | | | | |
| 2406228 | ALVARADO SANTIAGO,ANA A | Address on File | | | | | | |
| 2364613 | ALVARADO SANTIAGO,DIANA G | Address on File | | | | | | |
| 2359133 | ALVARADO SANTIAGO,JULIO | Address on File | | | | | | |
| 2365647 | ALVARADO SANTIAGO,LETICIA | Address on File | | | | | | |
| 2370764 | ALVARADO SANTOS,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422401 | ALVARADO SANTOS,CARMEN E | Address on File | | | | | | |
| 2410080 | ALVARADO SANTOS,GLADYS M | Address on File | | | | | | |
| 2420139 | ALVARADO SANTOS,MARIA V | Address on File | | | | | | |
| 2409808 | ALVARADO SANTOS,MINERVA | Address on File | | | | | | |
| 2405088 | ALVARADO SOTO,BERTA I | Address on File | | | | | | |
| 2370914 | ALVARADO TORRES,CARMEN | Address on File | | | | | | |
| 2400944 | ALVARADO TORRES,CIRILA | Address on File | | | | | | |
| 2418169 | ALVARADO TORRES,FERNANDO | Address on File | | | | | | |
| 2356679 | ALVARADO TORRES,IRMA | Address on File | | | | | | |
| 2368745 | ALVARADO TORRES,ISIDRA | Address on File | | | | | | |
| 2422040 | ALVARADO TORRES,JAIME E | Address on File | | | | | | |
| 2408584 | ALVARADO TORRES,JANNETTE | Address on File | | | | | | |
| 2358780 | ALVARADO TORRES,JUAN R | Address on File | | | | | | |
| 2404922 | ALVARADO TORRES,JUANITA | Address on File | | | | | | |
| 2410171 | ALVARADO TORRES,LUIS A | Address on File | | | | | | |
| 2357989 | ALVARADO TORRES,MARGARITA | Address on File | | | | | | |
| 2423064 | ALVARADO TORRES,MARIA C | Address on File | | | | | | |
| 2352882 | ALVARADO TORRES,MARIA L | Address on File | | | | | | |
| 2369322 | ALVARADO TORRES,PEDRO I | Address on File | | | | | | |
| 2369242 | ALVARADO TORRES,ROSA J | Address on File | | | | | | |
| 2411178 | ALVARADO VAZQUEZ,JESUS M | Address on File | | | | | | |
| 2405706 | ALVARADO VAZQUEZ,JULIO | Address on File | | | | | | |
| 2419056 | ALVARADO VAZQUEZ,PAULA | Address on File | | | | | | |
| 2363655 | ALVARADO VEGA,GLORIA M | Address on File | | | | | | |
| 2517912 | Alvarado Vera Juan B | Address on File | | | | | | |
| 2517214 | Alvarado Viera Marilina | Address on File | | | | | | |
| 2400694 | ALVARADO YURET,ADALBERTO | Address on File | | | | | | |
| 2400529 | ALVARADO ZAYAS,EVELYN | Address on File | | | | | | |
| 2405504 | ALVARADO ZAYAS,LUISA I | Address on File | | | | | | |
| 2352584 | ALVARADO ZAYAS,MANUEL A | Address on File | | | | | | |
| 2352600 | ALVARADO ZAYAS,ROSAEL | Address on File | | | | | | |
| 2349033 | ALVARADO,ISIDRO | Address on File | | | | | | |
| 2370596 | ALVARADOS BERRIOS,MINERVA | Address on File | | | | | | |
| 2361256 | ALVARDO NEGRON,MARIA D | Address on File | | | | | | |
| 2363279 | ALVAREZ ACEVEDO,MARILYN M | Address on File | | | | | | |
| 2409306 | ALVAREZ ACEVEDO,MIRYAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364851 | ALVAREZ ACEVEDO,NEFTALI | Address on File | | | | | | |
| 2402009 | ALVAREZ ACEVEDO,WILFREDO | Address on File | | | | | | |
| 2539545 | Alvarez Addarich Jose Luis | Address on File | | | | | | |
| 2417261 | ALVAREZ ADORNO,AIDA L | Address on File | | | | | | |
| 2370387 | ALVAREZ AGOSTO,PRISCILLA E | Address on File | | | | | | |
| 2452436 | Alvarez Al Figueroalexandra | Address on File | | | | | | |
| 2451897 | Alvarez Al Ocasio | Address on File | | | | | | |
| 2542339 | Alvarez Algarin Monica M. | Address on File | | | | | | |
| 2418938 | ALVAREZ ALICEA,NORMA I | Address on File | | | | | | |
| 2402232 | ALVAREZ ALVAREZ,CARMEN | Address on File | | | | | | |
| 2416591 | ALVAREZ ALVAREZ,NILSA | Address on File | | | | | | |
| 2407235 | ALVAREZ ANDINO,NELSON | Address on File | | | | | | |
| 2564965 | Alvarez Aponte Arelis | Address on File | | | | | | |
| 2358517 | ALVAREZ ARCE,SYLVIA | Address on File | | | | | | |
| 2353367 | ALVAREZ ASENCIO,ANGELA I | Address on File | | | | | | |
| 2400941 | ALVAREZ ASENCIO,RAQUEL | Address on File | | | | | | |
| 2415240 | ALVAREZ AYALA,NORMA | Address on File | | | | | | |
| 2369095 | ALVAREZ AZPURUA,HILDA M | Address on File | | | | | | |
| 2361263 | ALVAREZ BEAUCHAMP,COLOMA F | Address on File | | | | | | |
| 2349422 | ALVAREZ BENITEZ,LILLIAM | Address on File | | | | | | |
| 2421122 | ALVAREZ BERMUDEZ,CARMEN S | Address on File | | | | | | |
| 2415860 | ALVAREZ BONILLA,GENOVEVA | Address on File | | | | | | |
| 2419989 | ALVAREZ BUZO,CRUZ C | Address on File | | | | | | |
| 2348205 | ALVAREZ CABRERA,JOSE | Address on File | | | | | | |
| 2369909 | ALVAREZ CARMONA,AIDA | Address on File | | | | | | |
| 2529897 | Alvarez Castro Luz I | Address on File | | | | | | |
| 2407680 | ALVAREZ CHEVERE,MYRNA R | Address on File | | | | | | |
| 2406852 | ALVAREZ CINTRON,LAURA | Address on File | | | | | | |
| 2403948 | ALVAREZ CLAS,MYRNA M | Address on File | | | | | | |
| 2551287 | Alvarez Colon, J Ose Pablo | Address on File | | | | | | |
| 2565601 | Alvarez Concepcion Viviana | Address on File | | | | | | |
| 2349641 | ALVAREZ CORDERO,WANDA | Address on File | | | | | | |
| 2366805 | Alvarez Cornier,LOURDES | Address on File | | | | | | |
| 2465564 | Alvarez Cruz Haydee | Address on File | | | | | | |
| 2523925 | Alvarez Cruz, J U An B | Address on File | | | | | | |
| 2415104 | ALVAREZ CRUZ,SOFIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411205 | ALVAREZ CUSTODIO,MARIA M | Address on File | | | | | | |
| 2358929 | ALVAREZ DAVILA,JOSEFINA | Address on File | | | | | | |
| 2406044 | ALVAREZ DE JESUS,MIRTA | Address on File | | | | | | |
| 2356905 | ALVAREZ DE MILLAN,VIRGINIA | Address on File | | | | | | |
| 2419821 | ALVAREZ DIAZ,MADELINE | Address on File | | | | | | |
| 2354229 | ALVAREZ DIAZ,SORAYA | Address on File | | | | | | |
| 2350755 | ALVAREZ ESCRIBANO,AIDA M | Address on File | | | | | | |
| 2400934 | ALVAREZ ESCRIBANO,MARIA M | Address on File | | | | | | |
| 2364238 | ALVAREZ ESTEPA,OLGA I | Address on File | | | | | | |
| 2444244 | Alvarez F Ruiz Luis F | Address on File | | | | | | |
| 2402568 | ALVAREZ FELIBERTY,ANDREITA | Address on File | | | | | | |
| 2411109 | ALVAREZ FELICIANO,MANUEL A | Address on File | | | | | | |
| 2400136 | ALVAREZ FELIX,ZELMA I | Address on File | | | | | | |
| 2367421 | ALVAREZ FERNANDEZ,NELLY | Address on File | | | | | | |
| 2400702 | ALVAREZ FIGUEROA,ADOLFO | Address on File | | | | | | |
| 2371138 | ALVAREZ FONSECA,JESUSA | Address on File | | | | | | |
| 2551469 | Alvarez G Quiles | Address on File | | | | | | |
| 2354632 | ALVAREZ GARCIA,CLARA L | Address on File | | | | | | |
| 2369140 | ALVAREZ GARCIA,CLARA L | Address on File | | | | | | |
| 2408652 | ALVAREZ GARCIA,LOURDES | Address on File | | | | | | |
| 2419099 | ALVAREZ GARCIA,MADELINE | Address on File | | | | | | |
| 2419873 | ALVAREZ GARCIA,NANCY | Address on File | | | | | | |
| 2349489 | ALVAREZ GONZALEZ,CATALINA | Address on File | | | | | | |
| 2418176 | ALVAREZ GONZALEZ,DAMARIS | Address on File | | | | | | |
| 2421718 | ALVAREZ GONZALEZ,EDGARDO | Address on File | | | | | | |
| 2362820 | ALVAREZ GONZALEZ,FLAVIA | Address on File | | | | | | |
| 2415804 | ALVAREZ GONZALEZ,IDA | Address on File | | | | | | |
| 2419188 | ALVAREZ GONZALEZ,JOSE A | Address on File | | | | | | |
| 2406148 | ALVAREZ GONZALEZ,JUSTINA | Address on File | | | | | | |
| 2402525 | ALVAREZ GONZALEZ,WILSON | Address on File | | | | | | |
| 2409364 | ALVAREZ HERNANDEZ,ADA I | Address on File | | | | | | |
| 2419990 | ALVAREZ HERNANDEZ,OSCAR | Address on File | | | | | | |
| 2529899 | Alvarez Lopez Carmen I | Address on File | | | | | | |
| 2350095 | ALVAREZ LOPEZ,MARIA DEL P | Address on File | | | | | | |
| 2349308 | ALVAREZ LOPEZ,NOEMI | Address on File | | | | | | |
| 2450515 | Alvarez M Sanes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416017 | ALVAREZ MALAVE,ANA E | Address on File | | | | | | |
| 2410091 | ALVAREZ MARRERO,EVA M | Address on File | | | | | | |
| 2535016 | Alvarez Martine Z Edwin G | Address on File | | | | | | |
| 2529981 | Alvarez Martinez Edith B | Address on File | | | | | | |
| 2354146 | ALVAREZ MARTINEZ,MARTA M | Address on File | | | | | | |
| 2410099 | ALVAREZ MARTINEZ,MIRIAM | Address on File | | | | | | |
| 2353823 | ALVAREZ MATTA,CARL | Address on File | | | | | | |
| 2404176 | ALVAREZ MEDINA,MARIA | Address on File | | | | | | |
| 2366032 | ALVAREZ MOLINA,CARLOS | Address on File | | | | | | |
| 2403438 | ALVAREZ MONSEGUR,AGNES I | Address on File | | | | | | |
| 2409640 | ALVAREZ MONSEGUR,LOURDES A | Address on File | | | | | | |
| 2369115 | ALVAREZ MONTALVO,CARMEN J | Address on File | | | | | | |
| 2421244 | ALVAREZ MONTALVO,JORGE | Address on File | | | | | | |
| 2402067 | ALVAREZ MONTALVO,JOSE B | Address on File | | | | | | |
| 2403054 | ALVAREZ MORA,ALEJANDRO | Address on File | | | | | | |
| 2358249 | ALVAREZ MORA,SERGIO | Address on File | | | | | | |
| 2529547 | Alvarez Morales Ivette | Address on File | | | | | | |
| 2412528 | ALVAREZ MORALES,VICTOR | Address on File | | | | | | |
| 2410686 | ALVAREZ MUNIZ,GLORIA | Address on File | | | | | | |
| 2349404 | ALVAREZ MUNOZ,MARIA A | Address on File | | | | | | |
| 2407861 | ALVAREZ MURPHY,ANA M | Address on File | | | | | | |
| 2420321 | ALVAREZ NAZARIO,ANA N | Address on File | | | | | | |
| 2358542 | ALVAREZ NAZARIO,DELIA M | Address on File | | | | | | |
| 2403281 | ALVAREZ NAZARIO,NEYDA I | Address on File | | | | | | |
| 2422924 | ALVAREZ NAZARIO,SANDRA L | Address on File | | | | | | |
| 2363052 | ALVAREZ NAZARIO,WANDA I | Address on File | | | | | | |
| 2363409 | ALVAREZ NEGRON,FERNANDO L | Address on File | | | | | | |
| 2420502 | ALVAREZ NEGRON,JUAN A | Address on File | | | | | | |
| 2403020 | ALVAREZ NIEVES,NAYDA I | Address on File | | | | | | |
| 2361887 | ALVAREZ OJEDA,DAMARIS E | Address on File | | | | | | |
| 2409407 | ALVAREZ ORTIZ,CARMEN A | Address on File | | | | | | |
| 2411080 | ALVAREZ ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2354240 | ALVAREZ ORTIZ,EMMA | Address on File | | | | | | |
| 2401781 | ALVAREZ ORTIZ,HERMINIA | Address on File | | | | | | |
| 2414625 | ALVAREZ ORTIZ,KILMA I | Address on File | | | | | | |
| 2400222 | ALVAREZ ORTIZ,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418166 | ALVAREZ ORTIZ,VIVIAN | Address on File | | | | | | |
| 2370946 | ALVAREZ PADILLA,LUZ S | Address on File | | | | | | |
| 2348040 | ALVAREZ PAGAN,ALBERTO | Address on File | | | | | | |
| 2400732 | ALVAREZ PAGAN,ALBERTO | Address on File | | | | | | |
| 2416131 | ALVAREZ PAGAN,ISAIDA M | Address on File | | | | | | |
| 2358083 | ALVAREZ PEREZ,AIXA G | Address on File | | | | | | |
| 2418678 | ALVAREZ PEREZ,MAGDA M | Address on File | | | | | | |
| 2415118 | ALVAREZ PIMENTEL,MARIBEL | Address on File | | | | | | |
| 2547995 | Alvarez Pino Vivian | Address on File | | | | | | |
| 2416273 | ALVAREZ QUINONES,NOEMI | Address on File | | | | | | |
| 2362332 | ALVAREZ RALAT,MARITZA | Address on File | | | | | | |
| 2410814 | ALVAREZ RAMOS,RAQUEL | Address on File | | | | | | |
| 2363187 | ALVAREZ RIOS,ANGELICA | Address on File | | | | | | |
| 2407566 | ALVAREZ RIOS,JOSE M | Address on File | | | | | | |
| 2352155 | ALVAREZ RIVERA,CARMEN I | Address on File | | | | | | |
| 2365055 | ALVAREZ RIVERA,JOYCE | Address on File | | | | | | |
| 2363820 | ALVAREZ RIVERA,MARIA | Address on File | | | | | | |
| 2530064 | Alvarez Rodriguez Lucila | Address on File | | | | | | |
| 2370710 | ALVAREZ RODRIGUEZ,AIDA | Address on File | | | | | | |
| 2354143 | ALVAREZ RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2421081 | ALVAREZ ROLDAN,MIGDALIA | Address on File | | | | | | |
| 2420354 | ALVAREZ ROLDAN,NORMA E | Address on File | | | | | | |
| 2533244 | Alvarez Rosa Angelica | Address on File | | | | | | |
| 2349361 | ALVAREZ ROSA,NEREIDA | Address on File | | | | | | |
| 2369533 | ALVAREZ ROSA,NILDA M | Address on File | | | | | | |
| 2529522 | Alvarez Rosado Narda M | Address on File | | | | | | |
| 2413124 | ALVAREZ ROSADO,MARIBEL | Address on File | | | | | | |
| 2410460 | ALVAREZ RUIZ,RANFIS | Address on File | | | | | | |
| 2369704 | ALVAREZ SALAMAN,RAMON | Address on File | | | | | | |
| 2366099 | ALVAREZ SANCHEZ,IRMA | Address on File | | | | | | |
| 2357004 | ALVAREZ SANCHEZ,MARIA E | Address on File | | | | | | |
| 2420265 | ALVAREZ SANCHEZ,MAYRA S | Address on File | | | | | | |
| 2406921 | ALVAREZ SANTIAGO,ELSIE S | Address on File | | | | | | |
| 2359171 | ALVAREZ SEDA,ALMA | Address on File | | | | | | |
| 2356591 | ALVAREZ SEGARRA,RAQUEL | Address on File | | | | | | |
| 2420606 | ALVAREZ SERRANO,ELSIE C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362586 | ALVAREZ SILVA,RAFAEL C | Address on File | | | | | | |
| 2347945 | ALVAREZ SOSA,AMARILIS | Address on File | | | | | | |
| 2421105 | ALVAREZ SOTO,GRISZELIDETH | Address on File | | | | | | |
| 2415060 | ALVAREZ TEXIDOR,MARTA M | Address on File | | | | | | |
| 2561642 | Alvarez Torres Cruz D | Address on File | | | | | | |
| 2368208 | ALVAREZ TORRES,ELVING | Address on File | | | | | | |
| 2352382 | ALVAREZ TORRES,MARTA M | Address on File | | | | | | |
| 2400342 | ALVAREZ TROSSI,DORIS A | Address on File | | | | | | |
| 2363221 | ALVAREZ VALENTIN,CARMEN | Address on File | | | | | | |
| 2413899 | ALVAREZ VALLE,MARIA DE L | Address on File | | | | | | |
| 2358921 | ALVAREZ VARGAS,MARIA L | Address on File | | | | | | |
| 2411241 | ALVAREZ VAZQUEZ,JOSE R | Address on File | | | | | | |
| 2368383 | ALVAREZ VAZQUEZ,PEDRO J | Address on File | | | | | | |
| 2407692 | ALVAREZ VEGA,CARMEN I | Address on File | | | | | | |
| 2415723 | ALVAREZ VEGA,MARITZA | Address on File | | | | | | |
| 2362143 | ALVAREZ VELEZ,BRUNILDA | Address on File | | | | | | |
| 2366464 | ALVAREZ VELEZ,CARLOS J. | Address on File | | | | | | |
| 2411679 | ALVAREZ VELEZ,CARMEN M | Address on File | | | | | | |
| 2365266 | ALVAREZ VELEZ,FLORENTINA | Address on File | | | | | | |
| 2400458 | ALVAREZ VELEZ,ISTRA A | Address on File | | | | | | |
| 2358170 | ALVAREZ VELEZ,JOSE A | Address on File | | | | | | |
| 2363953 | ALVAREZ VELEZ,NIDIA | Address on File | | | | | | |
| 2350243 | ALVAREZ VERSACE,MARIA | Address on File | | | | | | |
| 2417870 | ALVAREZ VIDAL,EVELYN | Address on File | | | | | | |
| 2413565 | ALVAREZ VILLAREAL,HELEN | Address on File | | | | | | |
| 2407052 | ALVAREZ ZAMBRANA,CARMEN S | Address on File | | | | | | |
| 2478407 | ALVARO  PARENTE MARTINEZ | Address on File | | | | | | |
| 2444138 | Alvaro A Mendieta | Address on File | | | | | | |
| 2275509 | Alvaro Algarin Gomez | Address on File | | | | | | |
| 2462063 | Alvaro Ayala Rosario | Address on File | | | | | | |
| 2430221 | Alvaro Basabe Del Moral | Address on File | | | | | | |
| 2394424 | Alvaro Blanco Oreilly | Address on File | | | | | | |
| 2459067 | Alvaro Feliciano Nieves | Address on File | | | | | | |
| 2372986 | Alvaro J Jirau Velez | Address on File | | | | | | |
| 2511806 | Alvaro J. Rodriguez Jimenez | Address on File | | | | | | |
| 2544354 | Alvaro J. Rosa Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501923 | ALVARO L LOPEZ VELEZ | Address on File | | | | | | |
| 2491596 | ALVARO R SANTIAGO RIVERA | Address on File | | | | | | |
| 2395156 | Alvaro S Vazquez Mercado | Address on File | | | | | | |
| 2294920 | Alvaro Santiago Caraballo | Address on File | | | | | | |
| 2450116 | Alvaro Sayan Ramos | Address on File | | | | | | |
| 2265648 | Alvaro T Padial Jimenez | Address on File | | | | | | |
| 2318703 | Alvaro Toro Solis | Address on File | | | | | | |
| 2257403 | Alvaro Vazquez Ramos | Address on File | | | | | | |
| 2356895 | ALVELO LOPEZ,IRMA | Address on File | | | | | | |
| 2353505 | ALVELO MORALES,OLGA I | Address on File | | | | | | |
| 2422048 | ALVELO QUINTANA,AMILCAR | Address on File | | | | | | |
| 2364974 | ALVELO QUINTANA,GLORIA A | Address on File | | | | | | |
| 2355950 | ALVELO RIJOS,CARLOS R | Address on File | | | | | | |
| 2358793 | ALVELO RIVERA,CARMEN E | Address on File | | | | | | |
| 2368449 | ALVELO RODRIGUEZ,ELBA I | Address on File | | | | | | |
| 2361198 | ALVELO RODRIGUEZ,SIXTO | Address on File | | | | | | |
| 2362716 | ALVELO ROMAN,ELSIE D | Address on File | | | | | | |
| 2370889 | ALVELO ROSADO,HAYDEE | Address on File | | | | | | |
| 2351042 | ALVELO ROSADO,MARIA L | Address on File | | | | | | |
| 2401620 | ALVELO SANTIAGO,FLOR M. | Address on File | | | | | | |
| 2535182 | Alverio Camacho Pagan | Address on File | | | | | | |
| 2406059 | ALVERIO CINTRON,JUANITA | Address on File | | | | | | |
| 2413523 | ALVERIO DOMINGUEZL,JOSE O | Address on File | | | | | | |
| 2400017 | ALVERIO ESTRADA,DAVID | Address on File | | | | | | |
| 2349066 | ALVERIO LAUREANO,EVELYN | Address on File | | | | | | |
| 2356024 | ALVERIO MELENDEZ,LAURA | Address on File | | | | | | |
| 2411315 | ALVERIO MELENDEZ,YOLANDA | Address on File | | | | | | |
| 2408030 | ALVERIO PENALBERT,JOSE A | Address on File | | | | | | |
| 2366277 | ALVERIO RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2419022 | ALVERIO RODRIGUEZ,LEONIDES | Address on File | | | | | | |
| 2403502 | ALVERIO ROLDAN,LUZ N | Address on File | | | | | | |
| 2529992 | Alverio Rosa Carmen M | Address on File | | | | | | |
| 2369890 | ALVERIO SANCHEZ,LEIZA L | Address on File | | | | | | |
| 2421837 | ALVERIO WILLIAMS,CARMEN D | Address on File | | | | | | |
| 2358333 | ALVERIO,PROVIDENCIA | Address on File | | | | | | |
| 2335946 | Alvia Gutierrez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384869 | Alvilda Marin Mandes | Address on File | | | | | | |
| 2514523 | Alvilda Ortiz Santiago | Address on File | | | | | | |
| 2373766 | Alvilda Perez Cintron | Address on File | | | | | | |
| 2512425 | Alvilis Rivera Hernandez | Address on File | | | | | | |
| 2490866 | ALVIN  CORREA RODRIGUEZ | Address on File | | | | | | |
| 2497594 | ALVIN  RIVERA ESCALERA | Address on File | | | | | | |
| 2520911 | Alvin A De Jesus David | Address on File | | | | | | |
| 2564408 | Alvin A De Jesus Serrano | Address on File | | | | | | |
| 2454593 | Alvin Al Fsanchez | Address on File | | | | | | |
| 2454789 | Alvin Al Jneris | Address on File | | | | | | |
| 2454224 | Alvin Al Marrero | Address on File | | | | | | |
| 2547302 | Alvin Alopez Cruz | Address on File | | | | | | |
| 2524470 | Alvin Alvarez Munoz | Address on File | | | | | | |
| 2259033 | Alvin Arroyo Vargas | Address on File | | | | | | |
| 2524022 | Alvin Berrios Saez | Address on File | | | | | | |
| 2268889 | Alvin Bonilla Figueroa | Address on File | | | | | | |
| 2562014 | Alvin Burgos Monge | Address on File | | | | | | |
| 2531811 | Alvin Cabrera Ortiz | Address on File | | | | | | |
| 2285407 | Alvin Colon Rodriguez | Address on File | | | | | | |
| 2545318 | Alvin Colon Santiago | Address on File | | | | | | |
| 2510214 | Alvin Cortes Lopez | Address on File | | | | | | |
| 2531929 | Alvin Cruz | Address on File | | | | | | |
| 2550657 | Alvin Cubano Montalvo | Address on File | | | | | | |
| 2510249 | Alvin Cubero | Address on File | | | | | | |
| 2555527 | Alvin Diaz Diaz | Address on File | | | | | | |
| 2448326 | Alvin E Martir Rodriguez | Address on File | | | | | | |
| 2282107 | Alvin E Morales Sanchez | Address on File | | | | | | |
| 2540861 | Alvin F Perez Cruz | Address on File | | | | | | |
| 2484389 | ALVIN F SANCHEZ GREEN | Address on File | | | | | | |
| 2467704 | Alvin Feliciano Velez | Address on File | | | | | | |
| 2272077 | Alvin Fernandez Sotomayor | Address on File | | | | | | |
| 2563125 | Alvin G Torres Berrios | Address on File | | | | | | |
| 2530865 | Alvin Gerena Medina | Address on File | | | | | | |
| 2379661 | Alvin Gonzalez Castro | Address on File | | | | | | |
| 2546534 | Alvin Gonzalez Del Valle | Address on File | | | | | | |
| 2431316 | Alvin H Gonzalez Villegas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423752 | Alvin H Sierra Cotto | Address on File | | | | | | |
| 2436383 | Alvin Hernandez Lopez | Address on File | | | | | | |
| 2459151 | Alvin I Acevedo Correa | Address on File | | | | | | |
| 2459439 | Alvin I Rodriguez Hernande | Address on File | | | | | | |
| 2482735 | ALVIN J ALVARADO FELICIANO | Address on File | | | | | | |
| 2558084 | Alvin J Cordero Perez | Address on File | | | | | | |
| 2510032 | Alvin J Jimenez Lopez | Address on File | | | | | | |
| 2502010 | ALVIN L MONTALVO VIRUET | Address on File | | | | | | |
| 2398014 | Alvin L Torres Rodriguez | Address on File | | | | | | |
| 2430486 | Alvin L Vega Velez | Address on File | | | | | | |
| 2423792 | Alvin Lugo Zambrana | Address on File | | | | | | |
| 2563612 | Alvin M Arce Navarro | Address on File | | | | | | |
| 2542826 | Alvin M Caceres Santiago | Address on File | | | | | | |
| 2519683 | Alvin M Soto Roman | Address on File | | | | | | |
| 2521078 | Alvin Medina Santana | Address on File | | | | | | |
| 2513221 | Alvin Melendez Cruz | Address on File | | | | | | |
| 2439714 | Alvin Melendez Medina | Address on File | | | | | | |
| 2558169 | Alvin Montes Cintron | Address on File | | | | | | |
| 2435608 | Alvin Morales Monta?Ez | Address on File | | | | | | |
| 2483069 | ALVIN N GUZMAN OTERO | Address on File | | | | | | |
| 2544964 | Alvin N Lopez Aviles | Address on File | | | | | | |
| 2547028 | Alvin Nazario Trinidad | Address on File | | | | | | |
| 2453251 | Alvin Nieves Huertas | Address on File | | | | | | |
| 2433988 | Alvin Nieves Rosa | Address on File | | | | | | |
| 2545550 | Alvin Nieves Torres | Address on File | | | | | | |
| 2513308 | Alvin O Cintron Figueroa | Address on File | | | | | | |
| 2544359 | Alvin Perez Mora | Address on File | | | | | | |
| 2561234 | Alvin R Lomberty Soto | Address on File | | | | | | |
| 2466844 | Alvin R Rivera Guardiola | Address on File | | | | | | |
| 2511384 | Alvin Ramos Matos | Address on File | | | | | | |
| 2346822 | Alvin Ramos Padilla | Address on File | | | | | | |
| 2425351 | Alvin Ramos Rodriguez | Address on File | | | | | | |
| 2307764 | Alvin Reyes Cotto | Address on File | | | | | | |
| 2468345 | Alvin Rivera De Leon | Address on File | | | | | | |
| 2259020 | Alvin Rivera Lebron | Address on File | | | | | | |
| 2522588 | Alvin Rivera Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399487 | Alvin Rivera Rivera | Address on File | | | | | | |
| 2541461 | Alvin Rodriguez Ayala | Address on File | | | | | | |
| 2457802 | Alvin Rolon Alvelo | Address on File | | | | | | |
| 2387538 | Alvin Santos Colon | Address on File | | | | | | |
| 2444574 | Alvin T Andujar Figueroa | Address on File | | | | | | |
| 2454917 | Alvin Terron Colon | Address on File | | | | | | |
| 2432967 | Alvin Toledo Melendez | Address on File | | | | | | |
| 2257390 | Alvin Vargas Roman | Address on File | | | | | | |
| 2508854 | Alvin Vargas Rubio | Address on File | | | | | | |
| 2544668 | Alvin Velez Pino | Address on File | | | | | | |
| 2521322 | Alvin Villanueva Echevarria | Address on File | | | | | | |
| 2519170 | Alvin Y Candelaria Melendez | Address on File | | | | | | |
| 2402587 | ALVIRA CALDERON,JULIA F | Address on File | | | | | | |
| 2407147 | ALVIRA CARMONA,LILLIAN I | Address on File | | | | | | |
| 2413802 | ALVIRA CARMONA,MANUEL O | Address on File | | | | | | |
| 2422080 | ALVIRA ENCARNACION,LUZ E | Address on File | | | | | | |
| 2351671 | ALVIRA MARQUEZ,CARMEN L | Address on File | | | | | | |
| 2407543 | ALVIRA PIZARRO,AMARILYS | Address on File | | | | | | |
| 2400773 | ALVIRA RAMOS,CARMEN M | Address on File | | | | | | |
| 2420772 | ALVIRA RIOS,ELIZABETH | Address on File | | | | | | |
| 2403857 | ALVIRA ROBLES,EDWIN I | Address on File | | | | | | |
| 2405453 | ALVIRA ROBLES,JOSE A | Address on File | | | | | | |
| 2402895 | ALVIRA ROBLES,LYDIA M | Address on File | | | | | | |
| 2368356 | ALVIRA ROBLES,NILSA | Address on File | | | | | | |
| 2433317 | Alvis Rodriguez Sepulveda | Address on File | | | | | | |
| 2534730 | Alwin Agosto | Address on File | | | | | | |
| 2436303 | Alwin I Miranda Rodriguez | Address on File | | | | | | |
| 2379417 | Alwin I Ramirez Morales | Address on File | | | | | | |
| 2470516 | Alwin L Torres Ortiz | Address on File | | | | | | |
| 2545269 | Alwin Torres Gutierrez | Address on File | | | | | | |
| 2326742 | Alwin Torres Rivera | Address on File | | | | | | |
| 2538185 | Alwin Vega Rodriguez | Address on File | | | | | | |
| 2521355 | Alwins L Canchani Baez | Address on File | | | | | | |
| 2562257 | Alwiw Gonzalez Ruiz | Address on File | | | | | | |
| 2508504 | Alxander Rivera Rivera | Address on File | | | | | | |
| 2526406 | Aly J Guadalupe Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559547 | Aly V Casanova Ocasio | Address on File | | | | | | |
| 2274397 | Alybeth Rodriguez Sanchez | Address on File | | | | | | |
| 2274397 | Alybeth Rodriguez Sanchez | Address on File | | | | | | |
| 2536594 | Alynette Lebron Nieves | Address on File | | | | | | |
| 2505254 | ALYSUN  MONTALVO PADILLA | Address on File | | | | | | |
| 2480386 | AMABEL T SOTO GUZMAN | Address on File | | | | | | |
| 2333028 | Amable Fajardo Baez | Address on File | | | | | | |
| 2283658 | Amable Rios Nazabal | Address on File | | | | | | |
| 2492432 | AMADA  MEDINA MORALES | Address on File | | | | | | |
| 2316349 | Amada Aquino Reinoso | Address on File | | | | | | |
| 2271782 | Amada Candelaria Medina | Address on File | | | | | | |
| 2293594 | Amada Carrasco Delgado | Address on File | | | | | | |
| 2302945 | Amada Correa Ortiz | Address on File | | | | | | |
| 2517754 | Amada Estrella Gonzalez | Address on File | | | | | | |
| 2260484 | Amada Figueroa Guisao | Address on File | | | | | | |
| 2314928 | Amada Gonzalez Candelario | Address on File | | | | | | |
| 2318253 | Amada Gonzalez Parrilla | Address on File | | | | | | |
| 2300025 | Amada Guzman Salgado | Address on File | | | | | | |
| 2314709 | Amada Lorenzo Hernandez | Address on File | | | | | | |
| 2323815 | Amada Lozada Elias | Address on File | | | | | | |
| 2273821 | Amada Rodriguez Morales | Address on File | | | | | | |
| 2332589 | Amada Rosa Mendez | Address on File | | | | | | |
| 2431705 | Amada Ruiz Brito | Address on File | | | | | | |
| 2317839 | Amada Ruiz Vializ | Address on File | | | | | | |
| 2313207 | Amada Vazquez Colon | Address on File | | | | | | |
| 2279187 | Amada Vazquez Natal | Address on File | | | | | | |
| 2307054 | Amada Vega Molina | Address on File | | | | | | |
| 2417901 | AMADEO ALVARADO,YOLANDA | Address on File | | | | | | |
| 2283559 | Amadeo Alvarez Alvarez | Address on File | | | | | | |
| 2331864 | Amadeo Baez Figueroa | Address on File | | | | | | |
| 2419652 | AMADEO GUTIERREZ,WANDA I | Address on File | | | | | | |
| 2376422 | Amadeo I Francis Smith | Address on File | | | | | | |
| 2533443 | Amadeo Rodriguez Mu?Oz | Address on File | | | | | | |
| 2402242 | AMADEO SANTIAGO,ISMAEL | Address on File | | | | | | |
| 2364269 | AMADEO SANTIAGO,TOMASA M | Address on File | | | | | | |
| 2404843 | AMADEO VERA,MARIA V | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388114 | Amadeo Villanueva Flores | Address on File | | | | | | |
| 2493783 | AMADIS  ROLDAN SERRANO | Address on File | | | | | | |
| 2380943 | Amadis Ayala Padro | Address on File | | | | | | |
| 2428047 | Amadis L Caban Cotto | Address on File | | | | | | |
| 2391163 | Amadis Luna Colon | Address on File | | | | | | |
| 2557088 | Amadisse Blasini Rivera | Address on File | | | | | | |
| 2496139 | AMADO  SOTO ANDINO | Address on File | | | | | | |
| 2326441 | Amado Aguilo Martinez | Address on File | | | | | | |
| 2302659 | Amado Alomar Ortiz | Address on File | | | | | | |
| 2288643 | Amado Aponte Perez | Address on File | | | | | | |
| 2327827 | Amado Ayende Reyes | Address on File | | | | | | |
| 2322207 | Amado Bonet Galan | Address on File | | | | | | |
| 2291047 | Amado Cabrera Gonzalez | Address on File | | | | | | |
| 2323628 | Amado Colon Febres | Address on File | | | | | | |
| 2547475 | Amado Corchado Roman | Address on File | | | | | | |
| 2279526 | Amado Diaz Rodriguez | Address on File | | | | | | |
| 2447234 | Amado E Rodriguez Gonzalez | Address on File | | | | | | |
| 2283979 | Amado Echevarria Crespo | Address on File | | | | | | |
| 2555931 | Amado Fernandez | Address on File | | | | | | |
| 2254719 | Amado Garcia Gomez | Address on File | | | | | | |
| 2256933 | Amado Gonzalez Olan | Address on File | | | | | | |
| 2378778 | Amado I Rivera Montañez | Address on File | | | | | | |
| 2326378 | Amado J Jesus Robles | Address on File | | | | | | |
| 2270887 | Amado Jesus Lozada | Address on File | | | | | | |
| 2462989 | Amado Lanzo Fuentes | Address on File | | | | | | |
| 2449113 | Amado Laureano Ocasio | Address on File | | | | | | |
| 2275044 | Amado Martinez Rodriguez | Address on File | | | | | | |
| 2513645 | Amado Mendez Perez | Address on File | | | | | | |
| 2552164 | Amado Mercado Lopez | Address on File | | | | | | |
| 2564168 | Amado Pagan Rivera | Address on File | | | | | | |
| 2265732 | Amado Ramos Virella | Address on File | | | | | | |
| 2460856 | Amado Sanchez Monta?Ez | Address on File | | | | | | |
| 2547541 | Amado Santiago Vargas | Address on File | | | | | | |
| 2280846 | Amado Valcarcel Perez | Address on File | | | | | | |
| 2397035 | Amado Vega Cortes | Address on File | | | | | | |
| 2564649 | Amado Vega Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267960 | Amado Velazquez Madera | Address on File | | | | | | |
| 2479652 | AMADOR  ACEVEDO QUILES | Address on File | | | | | | |
| 2480413 | AMADOR  PEREZ PEREZ | Address on File | | | | | | |
| 2488009 | AMADOR  ROMAN GANZALEZ | Address on File | | | | | | |
| 2548859 | Amador Acevedo Sanchez | Address on File | | | | | | |
| 2321422 | Amador Alayon Marrero | Address on File | | | | | | |
| 2370663 | AMADOR AMADOR,ANDREA | Address on File | | | | | | |
| 2414972 | AMADOR BARRETO,ARLYN | Address on File | | | | | | |
| 2271026 | Amador C C Melendez Arattini | Address on File | | | | | | |
| 2368781 | AMADOR CASANOVA,MARTHA N | Address on File | | | | | | |
| 2417411 | AMADOR COLON,VERONICA | Address on File | | | | | | |
| 2468687 | Amador Garcia Pastrana | Address on File | | | | | | |
| 2468613 | Amador Gonzalez Acevedo | Address on File | | | | | | |
| 2257297 | Amador Gonzalez Galarza | Address on File | | | | | | |
| 2378588 | Amador Gonzalez Lugo | Address on File | | | | | | |
| 2430215 | Amador Gonzalez Roman | Address on File | | | | | | |
| 2406885 | AMADOR GONZALEZ,NYDIA | Address on File | | | | | | |
| 2293587 | Amador Hernandez Torres | Address on File | | | | | | |
| 2265902 | Amador Lopez Perez | Address on File | | | | | | |
| 2407492 | AMADOR LOPEZ,WILFREDO | Address on File | | | | | | |
| 2384283 | Amador Maldonado Sanchez | Address on File | | | | | | |
| 2351823 | AMADOR MARTINEZ,GLORIA E | Address on File | | | | | | |
| 2420319 | AMADOR MENENDEZ,ANA M | Address on File | | | | | | |
| 2409873 | AMADOR MENENDEZ,IBIS | Address on File | | | | | | |
| 2362872 | AMADOR MERCADO,SIMON A | Address on File | | | | | | |
| 2275605 | Amador Molina Bermudez | Address on File | | | | | | |
| 2306147 | Amador Morales Mendez | Address on File | | | | | | |
| 2353185 | AMADOR MORALES,MARIA P | Address on File | | | | | | |
| 2359834 | AMADOR PEREZ,LOURDES M | Address on File | | | | | | |
| 2550028 | Amador Piris Ernesto | Address on File | | | | | | |
| 2536110 | Amador Rdez | Address on File | | | | | | |
| 2261037 | Amador Rivera Benitez | Address on File | | | | | | |
| 2387826 | Amador Rivera Davila | Address on File | | | | | | |
| 2408441 | AMADOR ROBLES,ZORAIDA | Address on File | | | | | | |
| 2292079 | Amador Rodriguez Soto | Address on File | | | | | | |
| 2355924 | AMADOR ROMAN,ALMA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557603 | Amador Rosario Cavanaugh | Address on File | | | | | | |
| 2350141 | AMADOR SANTIAGO,AIDA | Address on File | | | | | | |
| 2309284 | Amador Santos Rosa | Address on File | | | | | | |
| 2349462 | AMADOR SEGARRA,PILAR | Address on File | | | | | | |
| 2390010 | Amador Soto Gonzalez | Address on File | | | | | | |
| 2465364 | Amador Soto Gonzalez | Address on File | | | | | | |
| 2361632 | AMADOR SOTO,BETHZAIDA | Address on File | | | | | | |
| 2354544 | AMADOR TORRES,MARTA | Address on File | | | | | | |
| 2312876 | Amady Toro Pacheco | Address on File | | | | | | |
| 2510819 | Amael Rodriguez Irizarry | Address on File | | | | | | |
| 2498162 | AMAGDY S RIOS OQUENDO | Address on File | | | | | | |
| 2553354 | Amairis Esteves Jordan | Address on File | | | | | | |
| 2402937 | AMALBERT MILLAN,MARIA A | Address on File | | | | | | |
| 2354307 | AMALBERT MILLAN,ROSA M | Address on File | | | | | | |
| 2421266 | AMALBERT MILLAN,ROSA M | Address on File | | | | | | |
| 2492455 | AMALIA  AVILES SAUCEDO | Address on File | | | | | | |
| 2473564 | AMALIA  GREY SANCHEZ | Address on File | | | | | | |
| 2495632 | AMALIA  MANGUAL LLOPIZ | Address on File | | | | | | |
| 2486184 | AMALIA  RODRIGUEZ QUILES | Address on File | | | | | | |
| 2486465 | AMALIA  TORRES GONZALEZ | Address on File | | | | | | |
| 2317997 | Amalia A Moran Rodriguez | Address on File | | | | | | |
| 2509376 | Amalia Adames Cruz | Address on File | | | | | | |
| 2257878 | Amalia Alvarado Santos | Address on File | | | | | | |
| 2517138 | Amalia Amparo Alvarado | Address on File | | | | | | |
| 2277072 | Amalia Banke Rios | Address on File | | | | | | |
| 2261535 | Amalia Benitez Correa | Address on File | | | | | | |
| 2317092 | Amalia Bernecer Hernandez | Address on File | | | | | | |
| 2338664 | Amalia Berrios Lopez | Address on File | | | | | | |
| 2507919 | Amalia Burgos Bari | Address on File | | | | | | |
| 2297869 | Amalia Calderon Pinto | Address on File | | | | | | |
| 2529114 | Amalia Calderon Torres | Address on File | | | | | | |
| 2284011 | Amalia Camacho Ruiz | Address on File | | | | | | |
| 2272314 | Amalia Collazo Suarez | Address on File | | | | | | |
| 2302632 | Amalia Colon Ortega | Address on File | | | | | | |
| 2286478 | Amalia Colon Rivera | Address on File | | | | | | |
| 2340876 | Amalia Correa Mojica | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393108 | Amalia Cortes Mendez | Address on File | | | | | | |
| 2336357 | Amalia Cuevas Molina | Address on File | | | | | | |
| 2304294 | Amalia Diaz Castillo | Address on File | | | | | | |
| 2334400 | Amalia Diaz Salicrup | Address on File | | | | | | |
| 2499702 | AMALIA E RAMIREZ OYOLA | Address on File | | | | | | |
| 2333200 | Amalia Febus Aviles | Address on File | | | | | | |
| 2302220 | Amalia Feliciano Ramos | Address on File | | | | | | |
| 2390907 | Amalia Feliciano Rodriguez | Address on File | | | | | | |
| 2311412 | Amalia Garcia Matias | Address on File | | | | | | |
| 2461068 | Amalia Gonzalez | Address on File | | | | | | |
| 2381003 | Amalia Gonzalez Echevarria | Address on File | | | | | | |
| 2296219 | Amalia Grey Sanchez | Address on File | | | | | | |
| 2305794 | Amalia Hernandez Nieves | Address on File | | | | | | |
| 2448024 | Amalia I Mateo Santiago | Address on File | | | | | | |
| 2484251 | AMALIA I VARGAS IRIZARRY | Address on File | | | | | | |
| 2331053 | Amalia Jesus Cruz | Address on File | | | | | | |
| 2500414 | AMALIA L FERNANDEZ VALENTIN | Address on File | | | | | | |
| 2308886 | Amalia Lopez Hernandez | Address on File | | | | | | |
| 2332461 | Amalia M Perez Amalia | Address on File | | | | | | |
| 2477789 | AMALIA M PEREZ DAVILA | Address on File | | | | | | |
| 2444750 | Amalia M Rodriguez Guardiola | Address on File | | | | | | |
| 2288966 | Amalia Melendez Otero | Address on File | | | | | | |
| 2275166 | Amalia Mercado Rivera | Address on File | | | | | | |
| 2436265 | Amalia N Arce Rodriguez | Address on File | | | | | | |
| 2304234 | Amalia Ortiz Vazquez | Address on File | | | | | | |
| 2289184 | Amalia Pacheco Ramos | Address on File | | | | | | |
| 2280782 | Amalia Perez Cepero | Address on File | | | | | | |
| 2303364 | Amalia R Alamo Montes | Address on File | | | | | | |
| 2296171 | Amalia Ramirez Jimenez | Address on File | | | | | | |
| 2514574 | Amalia Ramos Gonzalez | Address on File | | | | | | |
| 2276012 | Amalia Reyes Couvertier | Address on File | | | | | | |
| 2301584 | Amalia Rivera Lima | Address on File | | | | | | |
| 2316367 | Amalia Rivera Rivera | Address on File | | | | | | |
| 2264756 | Amalia Rivera Roman | Address on File | | | | | | |
| 2303332 | Amalia Rivera Santiago | Address on File | | | | | | |
| 2304832 | Amalia Rodriguez Amalia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285919 | Amalia Rodriguez Feliciano | Address on File | | | | | | |
| 2529255 | Amalia Rodriguez Quiles | Address on File | | | | | | |
| 2334738 | Amalia Rodriguez Quinones | Address on File | | | | | | |
| 2284432 | Amalia Rodriguez Torres | Address on File | | | | | | |
| 2269502 | Amalia Romero Irizarry | Address on File | | | | | | |
| 2285757 | Amalia Rondon Vazquez | Address on File | | | | | | |
| 2311971 | Amalia Rosado Ramos | Address on File | | | | | | |
| 2294266 | Amalia Rosario Figueroa | Address on File | | | | | | |
| 2298462 | Amalia Ruiz Perez | Address on File | | | | | | |
| 2557197 | Amalia S Caraballo Rosario | Address on File | | | | | | |
| 2296891 | Amalia Santiago | Address on File | | | | | | |
| 2283070 | Amalia Santiago Salgado | Address on File | | | | | | |
| 2314375 | Amalia Soto Valentin | Address on File | | | | | | |
| 2302199 | Amalia T Cintron Silva | Address on File | | | | | | |
| 2300596 | Amalia V Banke Rios | Address on File | | | | | | |
| 2334298 | Amalia Velez Mendez | Address on File | | | | | | |
| 2330793 | Amalia Vizcarrondo Vazquez | Address on File | | | | | | |
| 2449269 | Amaliaez E Montanez | Address on File | | | | | | |
| 2497966 | AMALID  MIRANDA GALLOZA | Address on File | | | | | | |
| 2459935 | Amalie Aponte Vera | Address on File | | | | | | |
| 2525495 | Amalie Torres Dominguez | Address on File | | | | | | |
| 2487775 | AMALIN  BELTRAN RIVERA | Address on File | | | | | | |
| 2486043 | AMALIO  RODRIGUEZ CALVENTI | Address on File | | | | | | |
| 2453906 | Amalio Am Jimenez | Address on File | | | | | | |
| 2387190 | Amalio Arroyo Martinez | Address on File | | | | | | |
| 2540519 | Amalio Arroyo Rodriguez | Address on File | | | | | | |
| 2394213 | Amalio Nieves Acevedo | Address on File | | | | | | |
| 2440498 | Amalio Q Lopez Jr. | Address on File | | | | | | |
| 2566220 | Amalio Rivera Gonzalez | Address on File | | | | | | |
| 2262738 | Amalio Rivera Negron | Address on File | | | | | | |
| 2280476 | Amalio Ruiz Bonet | Address on File | | | | | | |
| 2312520 | Amalio Serrano Maldonado | Address on File | | | | | | |
| 2395210 | Amalio Vega Marin | Address on File | | | | | | |
| 2542423 | Amalio Vera Acosta | Address on File | | | | | | |
| 2262477 | Amalio Villanueva Vazquez | Address on File | | | | | | |
| 2528903 | Amalis J Camacho Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478605 | AMALIX  MORALES ROMERO | Address on File | | | | | | |
| 2501716 | AMALKY J FLORES CRUZ | Address on File | | | | | | |
| 2503975 | AMALY N SANTANA NEGRON | Address on File | | | | | | |
| 2452674 | Amalydi Serrano Feli Ciano | Address on File | | | | | | |
| 2502269 | AMALYN  DE LEON ORTIZ | Address on File | | | | | | |
| 2488243 | AMALYN  MORALES GARCIA | Address on File | | | | | | |
| 2472138 | AMALYN  REYES LUYANDO | Address on File | | | | | | |
| 2425143 | Amalyn Figueroa Nieves | Address on File | | | | | | |
| 2541830 | Amalyn Martinez Antonetty | Address on File | | | | | | |
| 2432349 | Amalyn Ramos Davila | Address on File | | | | | | |
| 2507497 | Amancia Bonilla Pena | Address on File | | | | | | |
| 2530666 | Amancio Madera Torre S | Address on File | | | | | | |
| 2495113 | AMANDA  FELICIANO RIVERA | Address on File | | | | | | |
| 2498764 | AMANDA  DIAZ ADORNO | Address on File | | | | | | |
| 2472940 | AMANDA  MARIN MORALES | Address on File | | | | | | |
| 2486673 | AMANDA  WALKER GONZALEZ | Address on File | | | | | | |
| 2304504 | Amanda A A Ortiz Rodriguez | Address on File | | | | | | |
| 2255234 | Amanda Beauchamp Padilla | Address on File | | | | | | |
| 2316356 | Amanda Cardona Martinez | Address on File | | | | | | |
| 2331629 | Amanda Carrillo Calcano | Address on File | | | | | | |
| 2536071 | Amanda Cividanes Rodriguez | Address on File | | | | | | |
| 2291271 | Amanda E E Rivera Curbelo | Address on File | | | | | | |
| 2441545 | Amanda E. E Romero Sanchez | Address on File | | | | | | |
| 2315106 | Amanda Escalera Rivera | Address on File | | | | | | |
| 2524965 | Amanda G Soto Torres | Address on File | | | | | | |
| 2314821 | Amanda Hernandez Rivera | Address on File | | | | | | |
| 2447415 | Amanda I Aponte Ramos | Address on File | | | | | | |
| 2515090 | Amanda I Baerga Ortiz | Address on File | | | | | | |
| 2391141 | Amanda I Correa Martinez | Address on File | | | | | | |
| 2277373 | Amanda Irizarry Rodriguez | Address on File | | | | | | |
| 2507212 | AMANDA L ALBURQUERQUE MELENDEZ | Address on File | | | | | | |
| 2503932 | AMANDA L SENERIZ SOLANO | Address on File | | | | | | |
| 2266598 | Amanda Lopez Quinones | Address on File | | | | | | |
| 2562384 | Amanda M Colon Davila | Address on File | | | | | | |
| 2259656 | Amanda M Cordero Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381371 | Amanda Martinez Andino | Address on File | | | | | | |
| 2513624 | Amanda P Oyola Rez | Address on File | | | | | | |
| 2540881 | Amanda Perez Cintron | Address on File | | | | | | |
| 2428311 | Amanda Pinto Vega | Address on File | | | | | | |
| 2479808 | AMANDA R DE JESUS REYES | Address on File | | | | | | |
| 2506213 | AMANDA R MELENDEZ RIVERA | Address on File | | | | | | |
| 2291347 | Amanda Rodriguez Cartagena | Address on File | | | | | | |
| 2444180 | Amanda Rodriguez Martinez | Address on File | | | | | | |
| 2296937 | Amanda Roman Rosario | Address on File | | | | | | |
| 2266421 | Amanda Sanchez Leon | Address on File | | | | | | |
| 2559541 | Amanda Soto Ortega | Address on File | | | | | | |
| 2390889 | Amanda Torres Barreto | Address on File | | | | | | |
| 2290810 | Amansio Nieves Lopez | Address on File | | | | | | |
| 2310244 | Amantina Ortiz Gonzalez | Address on File | | | | | | |
| 2367537 | AMARAL DE PAGAN,MARILIA | Address on File | | | | | | |
| 2409401 | AMARAL GONZALEZ,ISABEL | Address on File | | | | | | |
| 2404934 | AMARAL MALDONADO,FELICITA | Address on File | | | | | | |
| 2411745 | AMARAL RIVAS,JENNY | Address on File | | | | | | |
| 2495852 | AMARALIS  CARDONA GONZALEZ | Address on File | | | | | | |
| 2501922 | AMARALIS  CARO CARO | Address on File | | | | | | |
| 2485951 | AMARALIS  ROSADO PADILLA | Address on File | | | | | | |
| 2372992 | Amaralys Mendez Cordoves | Address on File | | | | | | |
| 2503938 | AMARELIS  COLON SANTIAGO | Address on File | | | | | | |
| 2429342 | Amarelis Pizarro Perez | Address on File | | | | | | |
| 2450314 | Amarely Lopez Rivera | Address on File | | | | | | |
| 2483082 | AMARELYS  ORTA SOTO | Address on File | | | | | | |
| 2415185 | AMARGOS POTTS,BERNARDO | Address on File | | | | | | |
| 2511986 | Amariely Santana Matos | Address on File | | | | | | |
| 2541983 | Amarilin Villanueva Corte | Address on File | | | | | | |
| 2501793 | AMARILIS  AHORRIO AVILES | Address on File | | | | | | |
| 2491836 | AMARILIS  ARZUAGA LOPEZ | Address on File | | | | | | |
| 2503108 | AMARILIS  CAMPOS GUZMAN | Address on File | | | | | | |
| 2505725 | AMARILIS  CARRASQUILLO CALO | Address on File | | | | | | |
| 2483449 | AMARILIS  CRUZ CASTRO | Address on File | | | | | | |
| 2502695 | AMARILIS  DE JESUS CINTRON | Address on File | | | | | | |
| 2499973 | AMARILIS  ECHEVARRIA FERRER | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488655 | AMARILIS  GOMEZ SANTANA | Address on File | | | | | | |
| 2478273 | AMARILIS  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2481988 | AMARILIS  GONZALEZ PEREZ | Address on File | | | | | | |
| 2485514 | AMARILIS  IRIGOYEN ROSADO | Address on File | | | | | | |
| 2477614 | AMARILIS  JIMENEZ JIMENEZ | Address on File | | | | | | |
| 2501951 | AMARILIS  LUGO ALVARADO | Address on File | | | | | | |
| 2504037 | AMARILIS  MARTINEZ LOZADA | Address on File | | | | | | |
| 2503113 | AMARILIS  MENDEZ HERNANDEZ | Address on File | | | | | | |
| 2497656 | AMARILIS  MOJICA CRUZ | Address on File | | | | | | |
| 2484651 | AMARILIS  MORANT COLON | Address on File | | | | | | |
| 2500325 | AMARILIS  MUQOZ RIVERA | Address on File | | | | | | |
| 2498718 | AMARILIS  NAZARIO LOPEZ | Address on File | | | | | | |
| 2500783 | AMARILIS  OLIVIERI RODRIGUEZ | Address on File | | | | | | |
| 2498092 | AMARILIS  ONEILL NEGRON | Address on File | | | | | | |
| 2507273 | AMARILIS  RIJOS PEREZ | Address on File | | | | | | |
| 2471476 | AMARILIS  RIVERA GUTIERREZ | Address on File | | | | | | |
| 2474278 | AMARILIS  RIVERA MONTALVO | Address on File | | | | | | |
| 2500627 | AMARILIS  RODRIGUEZ COTTO | Address on File | | | | | | |
| 2499219 | AMARILIS  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2480306 | AMARILIS  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2477868 | AMARILIS  ROSARIO GONZALEZ | Address on File | | | | | | |
| 2478750 | AMARILIS  ROSARIO ROSARIO | Address on File | | | | | | |
| 2482025 | AMARILIS  ROSAS LUCIANO | Address on File | | | | | | |
| 2482353 | AMARILIS  SANCHEZ RIVERA | Address on File | | | | | | |
| 2481251 | AMARILIS  SANCHEZ VEGA | Address on File | | | | | | |
| 2496573 | AMARILIS  SOSA DELIZ | Address on File | | | | | | |
| 2490371 | AMARILIS  VAZQUEZ GARCIA | Address on File | | | | | | |
| 2481740 | AMARILIS  VELEZ SANABRIA | Address on File | | | | | | |
| 2470096 | Amarilis A Cordero | Address on File | | | | | | |
| 2443544 | Amarilis A Figueroa Gonzalez | Address on File | | | | | | |
| 2518319 | Amarilis Acevedo Vera | Address on File | | | | | | |
| 2320017 | Amarilis Aldarondo Semprit | Address on File | | | | | | |
| 2507703 | Amarilis Arce Cruz | Address on File | | | | | | |
| 2391941 | Amarilis Barrios Serrano | Address on File | | | | | | |
| 2504820 | AMARILIS C RIVERA ATILES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276145 | Amarilis Camareno Diaz | Address on File | | | | | | |
| 2445978 | Amarilis Contreras Muzoz | Address on File | | | | | | |
| 2464403 | Amarilis Cortesb | Address on File | | | | | | |
| 2453711 | Amarilis Cotto Rivera | Address on File | | | | | | |
| 2506602 | AMARILIS D RODRIGUEZ VEGA | Address on File | | | | | | |
| 2432705 | Amarilis Del C Aponte | Address on File | | | | | | |
| 2439841 | Amarilis Diaz Diaz | Address on File | | | | | | |
| 2469434 | Amarilis Diaz Ocasio | Address on File | | | | | | |
| 2559464 | Amarilis Dominguez Ayala | Address on File | | | | | | |
| 2508528 | Amarilis Donate Cabret | Address on File | | | | | | |
| 2397658 | Amarilis E Garcia Nunez | Address on File | | | | | | |
| 2515229 | Amarilis Echevarria Suarez | Address on File | | | | | | |
| 2543647 | Amarilis Feliciano Cortes | Address on File | | | | | | |
| 2286018 | Amarilis Gonzalez Cordero | Address on File | | | | | | |
| 2556088 | Amarilis Gonzalez Diaz | Address on File | | | | | | |
| 2429436 | Amarilis Hernandez Encarnacion | Address on File | | | | | | |
| 2373742 | Amarilis I Cardona Doble | Address on File | | | | | | |
| 2537725 | Amarilis Laboy Fernandini | Address on File | | | | | | |
| 2444080 | Amarilis Landrau Pagan | Address on File | | | | | | |
| 2560534 | Amarilis Lebron Berrios | Address on File | | | | | | |
| 2555587 | Amarilis Lebron Vazquez | Address on File | | | | | | |
| 2302887 | Amarilis Lopez Medina | Address on File | | | | | | |
| 2560217 | Amarilis Lugo Torres | Address on File | | | | | | |
| 2555301 | Amarilis Marengo Serrano | Address on File | | | | | | |
| 2443016 | Amarilis Marquez Marquez | Address on File | | | | | | |
| 2443010 | Amarilis Marquez Navarro | Address on File | | | | | | |
| 2533986 | Amarilis Medero Colon | Address on File | | | | | | |
| 2339538 | Amarilis Mojica Cruz | Address on File | | | | | | |
| 2376859 | Amarilis Mora Puente | Address on File | | | | | | |
| 2429127 | Amarilis Munet Vazquez | Address on File | | | | | | |
| 2371565 | Amarilis Nieves Machuca | Address on File | | | | | | |
| 2452789 | Amarilis Ortiz Carrasquill | Address on File | | | | | | |
| 2507990 | Amarilis Ortiz Rivera | Address on File | | | | | | |
| 2522938 | Amarilis Ortiz Schelmetty | Address on File | | | | | | |
| 2425095 | Amarilis Ortiz Vargas | Address on File | | | | | | |
| 2532319 | Amarilis Otero Diaz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523939 | Amarilis Otero Marrero | Address on File | | | | | | |
| 2566140 | Amarilis Padilla Lugo | Address on File | | | | | | |
| 2397558 | Amarilis Quintana Melendez | Address on File | | | | | | |
| 2464564 | Amarilis Ralat Rivera | Address on File | | | | | | |
| 2438838 | Amarilis Reyes Pomales | Address on File | | | | | | |
| 2509190 | Amarilis Rivera De Leon | Address on File | | | | | | |
| 2517297 | Amarilis Rivera Marquez | Address on File | | | | | | |
| 2321655 | Amarilis Rivera Perez | Address on File | | | | | | |
| 2509962 | Amarilis Rodriguez Burgos | Address on File | | | | | | |
| 2516681 | Amarilis Rodriguez Hani | Address on File | | | | | | |
| 2517167 | Amarilis Rodriguez Mendez | Address on File | | | | | | |
| 2346874 | Amarilis Rodriguez Rivera | Address on File | | | | | | |
| 2448269 | Amarilis Roman Marrero | Address on File | | | | | | |
| 2543848 | Amarilis Rosario Gonzalez | Address on File | | | | | | |
| 2524338 | Amarilis Ruiz Hernandez | Address on File | | | | | | |
| 2342666 | Amarilis Ruiz Reyes | Address on File | | | | | | |
| 2443990 | Amarilis Sanchez Galarza | Address on File | | | | | | |
| 2428095 | Amarilis Sosa Virela | Address on File | | | | | | |
| 2522653 | Amarilis Sotomayor Perez | Address on File | | | | | | |
| 2546716 | Amarilis Torres Alverio | Address on File | | | | | | |
| 2507622 | Amarilis Torres Marquez | Address on File | | | | | | |
| 2512354 | Amarilis Vazquez Aquino | Address on File | | | | | | |
| 2427572 | Amarilis Vazquez Torres | Address on File | | | | | | |
| 2423598 | Amarilis Velazquez Zayas | Address on File | | | | | | |
| 2557430 | Amarilis Velez Rodriguez | Address on File | | | | | | |
| 2561108 | Amarilis Villanueva Carrion | Address on File | | | | | | |
| 2515131 | Amarilis Virella Torres | Address on File | | | | | | |
| 2485806 | AMARILIS Y PEREZ SANCHEZ | Address on File | | | | | | |
| 2504275 | AMARILIS Z CARRASQUILLO OLIQUE | Address on File | | | | | | |
| 2501184 | AMARILIZ  MORALES PEREZ | Address on File | | | | | | |
| 2439805 | Amariliz Calderon Rosario | Address on File | | | | | | |
| 2526907 | Amariliz Terron Torres | Address on File | | | | | | |
| 2564296 | Amariliz Vazquez Garcia | Address on File | | | | | | |
| 2515907 | Amarillis Muriel Villegas | Address on File | | | | | | |
| 2486605 | AMARILLYS  AVILES MELENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549971 | Amarillys Calleja Alfonso | Address on File | | | | | | |
| 2516524 | Amarillys Luciano Torres | Address on File | | | | | | |
| 2542604 | Amarillys Martinez Trinidad | Address on File | | | | | | |
| 2510821 | Amarily De Jesus Hernandez | Address on File | | | | | | |
| 2321221 | Amarily Gonzalez Figueroa | Address on File | | | | | | |
| 2558744 | Amarily Pagan Rodriguez | Address on File | | | | | | |
| 2526298 | Amarily Santana Santana | Address on File | | | | | | |
| 2543803 | Amarily Villafane Robles | Address on File | | | | | | |
| 2516243 | Amarilyn Santiago Rivera | Address on File | | | | | | |
| 2499830 | AMARILYS  ARROYO RAMOS | Address on File | | | | | | |
| 2504330 | AMARILYS  BARRETO GARCIA | Address on File | | | | | | |
| 2491614 | AMARILYS  CABAN MENDEZ | Address on File | | | | | | |
| 2496596 | AMARILYS  CANCEL GONZALEZ | Address on File | | | | | | |
| 2476717 | AMARILYS  CARBO FERNANDEZ | Address on File | | | | | | |
| 2490633 | AMARILYS  CASILLAS COLLAZO | Address on File | | | | | | |
| 2490973 | AMARILYS  CRUZ ACEVEDO | Address on File | | | | | | |
| 2501137 | AMARILYS  CRUZ OSORIO | Address on File | | | | | | |
| 2477845 | AMARILYS  FELIBERTY RODRIGUEZ | Address on File | | | | | | |
| 2490520 | AMARILYS  GARCIA GARCIA | Address on File | | | | | | |
| 2494954 | AMARILYS  HERNANDEZ QUINONES | Address on File | | | | | | |
| 2496867 | AMARILYS  MARTINEZ GARCIA | Address on File | | | | | | |
| 2503720 | AMARILYS  MELENDEZ MOLINA | Address on File | | | | | | |
| 2506516 | AMARILYS  ORTIZ LEON | Address on File | | | | | | |
| 2501357 | AMARILYS  ORTIZ MORALES | Address on File | | | | | | |
| 2502140 | AMARILYS  PEREZ PEREZ | Address on File | | | | | | |
| 2494720 | AMARILYS  QUINONES VALLE | Address on File | | | | | | |
| 2501885 | AMARILYS  RAMOS MELENDEZ | Address on File | | | | | | |
| 2504568 | AMARILYS  REYES LOPEZ | Address on File | | | | | | |
| 2502686 | AMARILYS  REYES RIOS | Address on File | | | | | | |
| 2505650 | AMARILYS  RIVERA CORDERO | Address on File | | | | | | |
| 2501862 | AMARILYS  RODRIGUEZ AMARO | Address on File | | | | | | |
| 2504700 | AMARILYS  RODRIGUEZ OTERO | Address on File | | | | | | |
| 2494977 | AMARILYS  RODRIGUEZ ROJAS | Address on File | | | | | | |
| 2493327 | AMARILYS  RUIZ CORDERO | Address on File | | | | | | |
| 2496037 | AMARILYS  SALGADO REYES | Address on File | | | | | | |
| 2502212 | AMARILYS  SOTO CANDELARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447399 | Amarilys A Padilla Vazquez | Address on File | | | | | | |
| 2440131 | Amarilys A Pe?A Orellana | Address on File | | | | | | |
| 2450037 | Amarilys A Silver Rodriguez | Address on File | | | | | | |
| 2444309 | Amarilys Alvarez Sanchez | Address on File | | | | | | |
| 2454153 | Amarilys Am Paneto | Address on File | | | | | | |
| 2511712 | Amarilys Aponte Cruz | Address on File | | | | | | |
| 2510138 | Amarilys Ayala De Jesus | Address on File | | | | | | |
| 2539299 | Amarilys Baez | Address on File | | | | | | |
| 2557068 | Amarilys Benjamin Rodriguez | Address on File | | | | | | |
| 2556617 | Amarilys Boyer Gautier | Address on File | | | | | | |
| 2564937 | Amarilys Brown Torres | Address on File | | | | | | |
| 2432525 | Amarilys Caceres Alvarez | Address on File | | | | | | |
| 2468986 | Amarilys Caraballo Morales | Address on File | | | | | | |
| 2424302 | Amarilys Carbo Fernandez | Address on File | | | | | | |
| 2508838 | Amarilys Castro Vega | Address on File | | | | | | |
| 2470003 | Amarilys Centeno Ramos | Address on File | | | | | | |
| 2556199 | Amarilys Colon | Address on File | | | | | | |
| 2532776 | Amarilys Costales Lopez | Address on File | | | | | | |
| 2427980 | Amarilys Crespo Ramirez | Address on File | | | | | | |
| 2515451 | Amarilys Cruz Hernandez | Address on File | | | | | | |
| 2289840 | Amarilys Datil Mercado | Address on File | | | | | | |
| 2536321 | Amarilys De Leon Vega | Address on File | | | | | | |
| 2445105 | Amarilys Delgado Lugo | Address on File | | | | | | |
| 2519018 | Amarilys Delgado Ruiz | Address on File | | | | | | |
| 2440379 | Amarilys Diaz Torres | Address on File | | | | | | |
| 2561877 | Amarilys Dijols Montañez | Address on File | | | | | | |
| 2517879 | Amarilys Encarnacion Marquez | Address on File | | | | | | |
| 2462748 | Amarilys Febo Mendez | Address on File | | | | | | |
| 2543120 | Amarilys Flores Flores | Address on File | | | | | | |
| 2499352 | AMARILYS G MORALES VAZQUEZ | Address on File | | | | | | |
| 2541672 | Amarilys Galvan Machado | Address on File | | | | | | |
| 2546689 | Amarilys Guzman Cartagena | Address on File | | | | | | |
| 2537926 | Amarilys Hernandez Hernandez | Address on File | | | | | | |
| 2538592 | Amarilys Hernandez Medina | Address on File | | | | | | |
| 2426411 | Amarilys Lassalle Lopez | Address on File | | | | | | |
| 2440107 | Amarilys Lebron Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2375088 | Amarilys Lebron Rosario | Address on File | | | | | | |
| 2447095 | Amarilys M. Rodriguez Aguayo | Address on File | | | | | | |
| 2514157 | Amarilys Marquez Rosario | Address on File | | | | | | |
| 2546653 | Amarilys Martinez Colon | Address on File | | | | | | |
| 2534715 | Amarilys Matos Martinez | Address on File | | | | | | |
| 2525818 | Amarilys Melendez Torres | Address on File | | | | | | |
| 2447633 | Amarilys Morales Qui?Ones | Address on File | | | | | | |
| 2522942 | Amarilys Ortiz Colon | Address on File | | | | | | |
| 2526996 | Amarilys Pabon Torres | Address on File | | | | | | |
| 2459711 | Amarilys Pagan Alonso | Address on File | | | | | | |
| 2443730 | Amarilys Perez Roman | Address on File | | | | | | |
| 2531487 | Amarilys Pitre Acevedo | Address on File | | | | | | |
| 2555208 | Amarilys Ramirez | Address on File | | | | | | |
| 2440507 | Amarilys Reyes Colon | Address on File | | | | | | |
| 2524874 | Amarilys Rivera Cabrera | Address on File | | | | | | |
| 2467568 | Amarilys Rodriguez Algarin | Address on File | | | | | | |
| 2559988 | Amarilys Rodriguez Rodriguez | Address on File | | | | | | |
| 2564576 | Amarilys Roman Andino | Address on File | | | | | | |
| 2538877 | Amarilys Rosario Adorno | Address on File | | | | | | |
| 2445540 | Amarilys Rosario Ortiz | Address on File | | | | | | |
| 2522715 | Amarilys Sanchez Martinez | Address on File | | | | | | |
| 2307573 | Amarilys Santisteban Cruz | Address on File | | | | | | |
| 2557904 | Amarilys Solis Soto | Address on File | | | | | | |
| 2394084 | Amarilys Sosa Hernandez | Address on File | | | | | | |
| 2444854 | Amarilys Soto Perez | Address on File | | | | | | |
| 2332714 | Amarilys Torres Ramos | Address on File | | | | | | |
| 2515635 | Amarilys Vazquez Serrano | Address on File | | | | | | |
| 2448213 | Amarilys Vila De Jesus | Address on File | | | | | | |
| 2502369 | AMARIS  DIAZ MARQUEZ | Address on File | | | | | | |
| 2557019 | Amaris Adorno Diaz | Address on File | | | | | | |
| 2456988 | Amaris Ayala Hernandez | Address on File | | | | | | |
| 2507132 | AMARIS J FELICIANO PADILLA | Address on File | | | | | | |
| 2512339 | Amaris Millan Flores | Address on File | | | | | | |
| 2452786 | Amaris Monroig Marquez | Address on File | | | | | | |
| 2545882 | Amaris Nieto Rivera | Address on File | | | | | | |
| 2530718 | Amaris Sanchez Dennis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2505152 | AMARIS V RIOS MENDEZ | Address on File | | | | | | |
| 2504721 | AMARIVYS  COLON RODRIGUEZ | Address on File | | | | | | |
| 2344336 | Amarlyn Lebron De Jesus | Address on File | | | | | | |
| 2551483 | Amaro Am Cintron | Address on File | | | | | | |
| 2402462 | AMARO AMARO,ANA E | Address on File | | | | | | |
| 2365711 | AMARO AMARO,HECTOR L | Address on File | | | | | | |
| 2406031 | AMARO AMARO,JUSTINO | Address on File | | | | | | |
| 2369774 | AMARO AMARO,VIVIAN S | Address on File | | | | | | |
| 2365743 | AMARO BONILLA,JOSE A | Address on File | | | | | | |
| 2348183 | AMARO COLON,MAXIMINA | Address on File | | | | | | |
| 2409096 | AMARO LEBRON,GENEVA | Address on File | | | | | | |
| 2365927 | AMARO LEBRON,SANDRA | Address on File | | | | | | |
| 2413089 | AMARO LUGO,EVELYN | Address on File | | | | | | |
| 2369783 | AMARO LUNA,TERESA | Address on File | | | | | | |
| 2401070 | AMARO PICART,MARTA | Address on File | | | | | | |
| 2355179 | AMARO RAMOS,ISRAEL | Address on File | | | | | | |
| 2422475 | AMARO RIVERA,CATALINA | Address on File | | | | | | |
| 2404929 | AMARO RIVERA,ROSA | Address on File | | | | | | |
| 2401550 | AMARO SANCHEZ,ANGEL | Address on File | | | | | | |
| 2358492 | AMARO VAZQUEZ,ANA B | Address on File | | | | | | |
| 2417978 | AMARO VAZQUEZ,DAMARIS | Address on File | | | | | | |
| 2417541 | AMARO VAZQUEZ,SARAH | Address on File | | | | | | |
| 2534622 | Amaro-Riveray R | Address on File | | | | | | |
| 2504452 | AMARRELLI  ALVARADO SANTIAGO | Address on File | | | | | | |
| 2497440 | AMARY  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2474992 | AMARYLIS  APONTE APONTE | Address on File | | | | | | |
| 2485866 | AMARYLIS  DIAZ VIDAL | Address on File | | | | | | |
| 2478069 | AMARYLIS  LOPEZ BONILLA | Address on File | | | | | | |
| 2273712 | Amarylis Bermudez Beltran | Address on File | | | | | | |
| 2458487 | Amarylis Calderon Melendez | Address on File | | | | | | |
| 2526288 | Amarylis Cruz Ortiz | Address on File | | | | | | |
| 2423477 | Amarylis Guillama Orama | Address on File | | | | | | |
| 2341254 | Amarylis Lasanta Rivera | Address on File | | | | | | |
| 2454716 | Amarylis Lopez Pacheco | Address on File | | | | | | |
| 2524832 | Amarylis Maldonado Martinez | Address on File | | | | | | |
| 2525774 | Amarylis Rosa Charleman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531902 | Amarylis Sustache Vidal | Address on File | | | | | | |
| 2442674 | Amarylis Torres Rodriguez | Address on File | | | | | | |
| 2485466 | AMARYLIZ  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2493126 | AMARYLLIS  LOPEZ VELAZQUEZ | Address on File | | | | | | |
| 2381136 | Amaryllis Colon Vazquez | Address on File | | | | | | |
| 2513501 | Amaryllis Rivera Reyes | Address on File | | | | | | |
| 2379577 | Amaryllis Velilla Amaryllis | Address on File | | | | | | |
| 2430767 | Amaryllis Y Curras Diaz | Address on File | | | | | | |
| 2453154 | Amarys E Sanchez Sanchez | Address on File | | | | | | |
| 2528979 | Amarys Maldonado Bermudez | Address on File | | | | | | |
| 2430267 | Amauri M Rodriguez Mojica | Address on File | | | | | | |
| 2535990 | Amauri Perez Martinez | Address on File | | | | | | |
| 2510106 | Amauris Tellez Regalon | Address on File | | | | | | |
| 2503001 | AMAURY  NIEVES VAZQUEZ | Address on File | | | | | | |
| 2277891 | Amaury A Arevalo Arceo | Address on File | | | | | | |
| 2431150 | Amaury A Roman Santiago | Address on File | | | | | | |
| 2469901 | Amaury Aguayo Hiraldo | Address on File | | | | | | |
| 2512110 | Amaury Batista Rios | Address on File | | | | | | |
| 2554896 | Amaury Cabrera Bonilla | Address on File | | | | | | |
| 2534297 | Amaury Febres | Address on File | | | | | | |
| 2346174 | Amaury Gomez Ramirez | Address on File | | | | | | |
| 2322052 | Amaury I Del Pilar Nater | Address on File | | | | | | |
| 2541735 | Amaury Irizarry Rodriguez | Address on File | | | | | | |
| 2519876 | Amaury J Rivera Hernandez | Address on File | | | | | | |
| 2458246 | Amaury Morales Ortiz | Address on File | | | | | | |
| 2342936 | Amaury Morales Santiago | Address on File | | | | | | |
| 2552917 | Amaury Orsini Pagan | Address on File | | | | | | |
| 2510343 | Amaury Pabon Torres | Address on File | | | | | | |
| 2551878 | Amaury Pacheco Rivera | Address on File | | | | | | |
| 2541494 | Amaury Perez Ramos | Address on File | | | | | | |
| 2375205 | Amaury Perez Salas | Address on File | | | | | | |
| 2545421 | Amaury R. Martinez Pagan | Address on File | | | | | | |
| 2553118 | Amaury Reyes Figueroa | Address on File | | | | | | |
| 2552628 | Amaury Rivera Ortiz | Address on File | | | | | | |
| 2380874 | Amaury Rodriguez Caraballo | Address on File | | | | | | |
| 2443808 | Amaury Rodriguez Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316168 | Amaury Roman Sastre | Address on File | | | | | | |
| 2540262 | Amaury Torres Cabrera | Address on File | | | | | | |
| 2297454 | Amaury Torres Lugo | Address on File | | | | | | |
| 2507366 | AMAURY V BETANCOURT CARDENAS | Address on File | | | | | | |
| 2533070 | Amaury Veray Azpiroz | Address on File | | | | | | |
| 2500536 | AMAYRA L GOGLAD SANTIAGO | Address on File | | | | | | |
| 2546602 | Ambar Del C. Feliciano Mercado | Address on File | | | | | | |
| 2506181 | AMBAR E SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2553862 | Ambar Felix Antony | Address on File | | | | | | |
| 2514002 | Ambar I Cardona Hernandez | Address on File | | | | | | |
| 2517477 | Ambar J. Beras Maldonado | Address on File | | | | | | |
| 2521008 | Ambar M Gonzalez Valencia | Address on File | | | | | | |
| 2518366 | Ambar M Ramos Ortiz | Address on File | | | | | | |
| 2507093 | AMBAR N ROSADO RIVERA | Address on File | | | | | | |
| 2512128 | Ambar Rodriguez  Ortiz | Address on File | | | | | | |
| 2476150 | AMBAR T COLON LINERO | Address on File | | | | | | |
| 2418951 | AMBERT GONZALEZ,LOURDES L | Address on File | | | | | | |
| 2399919 | AMBERT RIVERA,INES M | Address on File | | | | | | |
| 2411397 | AMBERT RODRIGUEZ,NILDA E | Address on File | | | | | | |
| 2431996 | Ambert V Ramirez | Address on File | | | | | | |
| 2514702 | Ambiory E Castillo Cumbilette | Address on File | | | | | | |
| 2448153 | Ambrocio Cruz Santiago | Address on File | | | | | | |
| 2477165 | AMBROSIA  CARRION MENDEZ | Address on File | | | | | | |
| 2530050 | Ambrosia Carrion Mendre | Address on File | | | | | | |
| 2285075 | Ambrosia Martinez Concepcion | Address on File | | | | | | |
| 2333370 | Ambrosia Rodriguez Aldarondo | Address on File | | | | | | |
| 2300643 | Ambrosia Rodriguez Rodriguez | Address on File | | | | | | |
| 2434343 | Ambrosio Maldonado | Address on File | | | | | | |
| 2377265 | Ambrosio Rosario Qui?Ones | Address on File | | | | | | |
| 2281691 | Ambrosio Toro Acevedo | Address on File | | | | | | |
| 2322520 | Ambrosio Villanueva Romero | Address on File | | | | | | |
| 2531160 | Amedaris Ocasio Lopez | Address on File | | | | | | |
| 2504146 | AMEE  RODRIGUEZ RIOS | Address on File | | | | | | |
| 2472829 | AMEGUI  FLORES ORTIZ | Address on File | | | | | | |
| 2495470 | AMEL C SANCHEZ BENITEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550885 | Amel Perez | Address on File | | | | | | |
| 2279580 | Amelba Sanchez Velez | Address on File | | | | | | |
| 2476367 | AMELFIS  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2475813 | AMELIA  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2488277 | AMELIA  CALVINO MURCIANO | Address on File | | | | | | |
| 2487860 | AMELIA  COLLAZO ORTOLOZA | Address on File | | | | | | |
| 2493272 | AMELIA  COLON RIVERA | Address on File | | | | | | |
| 2488929 | AMELIA  JIMENEZ LANDRON | Address on File | | | | | | |
| 2488737 | AMELIA  MALARET MALARET | Address on File | | | | | | |
| 2479000 | AMELIA  PIETRI REYES | Address on File | | | | | | |
| 2486026 | AMELIA  RIVERA ALVARADO | Address on File | | | | | | |
| 2493756 | AMELIA  RIVERA CRUZ | Address on File | | | | | | |
| 2480327 | AMELIA  RIVERA NUNEZ | Address on File | | | | | | |
| 2494312 | AMELIA  VEGA OTERO | Address on File | | | | | | |
| 2549596 | Amelia A Morales Villegas | Address on File | | | | | | |
| 2428115 | Amelia A Rivera Garcia | Address on File | | | | | | |
| 2266241 | Amelia Acevedo Villanueva | Address on File | | | | | | |
| 2386170 | Amelia Acosta Lopez | Address on File | | | | | | |
| 2273957 | Amelia Alfaro Blanco | Address on File | | | | | | |
| 2282541 | Amelia Alverio Davila | Address on File | | | | | | |
| 2562665 | Amelia Amaro Ortega | Address on File | | | | | | |
| 2255591 | Amelia Arbona Catala | Address on File | | | | | | |
| 2392117 | Amelia Aviles Rivera | Address on File | | | | | | |
| 2451629 | Amelia Aviles Vicenti | Address on File | | | | | | |
| 2300320 | Amelia Ayala Baez | Address on File | | | | | | |
| 2275704 | Amelia Bermudez Limbert | Address on File | | | | | | |
| 2315550 | Amelia Bernanrd Alverio | Address on File | | | | | | |
| 2287292 | Amelia Bonilla Adorno | Address on File | | | | | | |
| 2256453 | Amelia Bourdon Marquez | Address on File | | | | | | |
| 2432755 | Amelia Cardoza Garcia | Address on File | | | | | | |
| 2315437 | Amelia Carrasquillo Garcia | Address on File | | | | | | |
| 2277359 | Amelia Carrasquillo Soto | Address on File | | | | | | |
| 2316068 | Amelia Cartagena Alvarez | Address on File | | | | | | |
| 2308760 | Amelia Casillas | Address on File | | | | | | |
| 2291146 | Amelia Centeno Echevarria | Address on File | | | | | | |
| 2300982 | Amelia Charriez Lozada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262528 | Amelia Collazo Ortoloza | Address on File | | | | | | |
| 2336084 | Amelia Colon Colon | Address on File | | | | | | |
| 2340426 | Amelia Colon Rivera | Address on File | | | | | | |
| 2394219 | Amelia Colon Sanchez | Address on File | | | | | | |
| 2265448 | Amelia Cora Alvarez | Address on File | | | | | | |
| 2517491 | Amelia Crespo Figueroa | Address on File | | | | | | |
| 2316407 | Amelia Cruz Colon | Address on File | | | | | | |
| 2337535 | Amelia Cruz Cruz | Address on File | | | | | | |
| 2317026 | Amelia Cruz Gutierrez | Address on File | | | | | | |
| 2332275 | Amelia Cruz Rojas | Address on File | | | | | | |
| 2331047 | Amelia Cruz Rosario | Address on File | | | | | | |
| 2254336 | Amelia Dominguez Albino | Address on File | | | | | | |
| 2470230 | Amelia E Rodriguez Sanchez | Address on File | | | | | | |
| 2338318 | Amelia Fantauzzi Vazquez | Address on File | | | | | | |
| 2307587 | Amelia Febres Rivera | Address on File | | | | | | |
| 2374159 | Amelia Figueroa Reyes | Address on File | | | | | | |
| 2290652 | Amelia Figueroa Rodriguez | Address on File | | | | | | |
| 2336936 | Amelia Figueroa Vazquez | Address on File | | | | | | |
| 2329115 | Amelia Flores Serrano | Address on File | | | | | | |
| 2482146 | AMELIA G NIEVES RIVERA | Address on File | | | | | | |
| 2565351 | Amelia G Ventura Cardona | Address on File | | | | | | |
| 2557026 | Amelia Garcia Ferrer | Address on File | | | | | | |
| 2317476 | Amelia Garcia Perez | Address on File | | | | | | |
| 2277768 | Amelia Garcia Rivera | Address on File | | | | | | |
| 2299738 | Amelia Garcia Rivera | Address on File | | | | | | |
| 2316937 | Amelia Gomez Cartagena | Address on File | | | | | | |
| 2341135 | Amelia Gomez Cartagena | Address on File | | | | | | |
| 2269999 | Amelia Gonzalez Claudio | Address on File | | | | | | |
| 2314849 | Amelia Gutierrez Amelia | Address on File | | | | | | |
| 2279350 | Amelia Hernandez Barreto | Address on File | | | | | | |
| 2293850 | Amelia Hernandez Cortes | Address on File | | | | | | |
| 2265542 | Amelia Hernandez Perez | Address on File | | | | | | |
| 2343893 | Amelia I Morillo Velez | Address on File | | | | | | |
| 2375564 | Amelia J Jimenez Landron | Address on File | | | | | | |
| 2373647 | Amelia J Mercado Diaz | Address on File | | | | | | |
| 2337213 | Amelia Laguna Mojica | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285564 | Amelia Lopez Garcia | Address on File | | | | | | |
| 2285342 | Amelia Lopez Rivera | Address on File | | | | | | |
| 2292580 | Amelia Lugo Velazquez | Address on File | | | | | | |
| 2319387 | Amelia M Colon Berrios | Address on File | | | | | | |
| 2308604 | Amelia Malaret Malaret | Address on File | | | | | | |
| 2327707 | Amelia Malaret Maldonado | Address on File | | | | | | |
| 2310975 | Amelia Maldonado Rodriguez | Address on File | | | | | | |
| 2322918 | Amelia Martell Torres | Address on File | | | | | | |
| 2509681 | Amelia Martinez Cruz | Address on File | | | | | | |
| 2331320 | Amelia Melendez Jesus | Address on File | | | | | | |
| 2300672 | Amelia Mendez Cordero | Address on File | | | | | | |
| 2377754 | Amelia Mendez Lorenzo | Address on File | | | | | | |
| 2326180 | Amelia Mercado Morales | Address on File | | | | | | |
| 2268029 | Amelia Monroig Roman | Address on File | | | | | | |
| 2302120 | Amelia Morales Vda | Address on File | | | | | | |
| 2335102 | Amelia Negron Hernandez | Address on File | | | | | | |
| 2390154 | Amelia Negron Lugo | Address on File | | | | | | |
| 2338892 | Amelia Nieves Acevedo | Address on File | | | | | | |
| 2334840 | Amelia Nieves Nieves | Address on File | | | | | | |
| 2332230 | Amelia Nieves Serrano | Address on File | | | | | | |
| 2336365 | Amelia Ortiz Vazquez | Address on File | | | | | | |
| 2316383 | Amelia Perez Berrios | Address on File | | | | | | |
| 2314111 | Amelia Perez Casillas | Address on File | | | | | | |
| 2290293 | Amelia Perez Colon | Address on File | | | | | | |
| 2307529 | Amelia Perez Colon | Address on File | | | | | | |
| 2279657 | Amelia Perez Varela | Address on File | | | | | | |
| 2297456 | Amelia Quinones Ceballos | Address on File | | | | | | |
| 2516482 | Amelia Ramos Candelario | Address on File | | | | | | |
| 2300469 | Amelia Ramos Ortiz | Address on File | | | | | | |
| 2303938 | Amelia Reyes Reyes | Address on File | | | | | | |
| 2313930 | Amelia Rios Aponte | Address on File | | | | | | |
| 2295714 | Amelia Rivera Cruz | Address on File | | | | | | |
| 2284758 | Amelia Rivera Suarez | Address on File | | | | | | |
| 2311040 | Amelia Rodriguez Colon | Address on File | | | | | | |
| 2563362 | Amelia Rodriguez Diaz | Address on File | | | | | | |
| 2296543 | Amelia Rodriguez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285600 | Amelia Rosa Adames | Address on File | | | | | | |
| 2340100 | Amelia Rosario Otero | Address on File | | | | | | |
| 2337142 | Amelia Rosario Rivera | Address on File | | | | | | |
| 2382034 | Amelia Sabater Valdes | Address on File | | | | | | |
| 2312865 | Amelia Sanchez Capeles | Address on File | | | | | | |
| 2277940 | Amelia Sanchez Martinez | Address on File | | | | | | |
| 2288057 | Amelia Sanchez Ortiz | Address on File | | | | | | |
| 2273087 | Amelia Sanchez Rivera | Address on File | | | | | | |
| 2330413 | Amelia Sanchez Vazquez | Address on File | | | | | | |
| 2313460 | Amelia Santana Diaz | Address on File | | | | | | |
| 2313442 | Amelia Santiago Gonzalez | Address on File | | | | | | |
| 2336230 | Amelia Santiago Martinez | Address on File | | | | | | |
| 2383843 | Amelia Santiago Padilla | Address on File | | | | | | |
| 2299117 | Amelia Santiago Ramos | Address on File | | | | | | |
| 2316717 | Amelia Santiago Troche | Address on File | | | | | | |
| 2326829 | Amelia Sardinas Arenas | Address on File | | | | | | |
| 2302486 | Amelia Serrano Bonet | Address on File | | | | | | |
| 2309657 | Amelia Soto Perez | Address on File | | | | | | |
| 2374970 | Amelia Sotomayor Ortiz | Address on File | | | | | | |
| 2284313 | Amelia Sugranes Rosales | Address on File | | | | | | |
| 2318720 | Amelia Tirado Rodriguez | Address on File | | | | | | |
| 2377208 | Amelia Torres Cordero | Address on File | | | | | | |
| 2335875 | Amelia Torres Feliciano | Address on File | | | | | | |
| 2532216 | Amelia Torres Figueroa | Address on File | | | | | | |
| 2338491 | Amelia Valentin Figueroa | Address on File | | | | | | |
| 2317907 | Amelia Vazquez Hernandez | Address on File | | | | | | |
| 2443150 | Amelia Vazquez Rodriguez | Address on File | | | | | | |
| 2333148 | Amelia Vazquez Roman | Address on File | | | | | | |
| 2318083 | Amelia Velazquez Rosado | Address on File | | | | | | |
| 2334761 | Amelia Vera Delgado | Address on File | | | | | | |
| 2394162 | Amelia Veray Azpiro | Address on File | | | | | | |
| 2277012 | Amelia Villalobos Cruz | Address on File | | | | | | |
| 2561074 | Amelia Villegas Melendez | Address on File | | | | | | |
| 2392649 | Amelia Warington Cruz | Address on File | | | | | | |
| 2437981 | Amelia Z Garcia Briones | Address on File | | | | | | |
| 2502652 | AMELIARYS  CAMACHO AYALA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511465 | Amelidia Ortiz Vega | Address on File | | | | | | |
| 2542027 | Amelines Santiago Torres | Address on File | | | | | | |
| 2307310 | Amelio Gonzalez Figueroa | Address on File | | | | | | |
| 2312854 | Amelio Lugo Nazario | Address on File | | | | | | |
| 2335457 | Amelio Velez Rodriguez | Address on File | | | | | | |
| 2497523 | AMERICA  CARTAGENA DEGROS | Address on File | | | | | | |
| 2496974 | AMERICA  CLAUDIO ORTIZ | Address on File | | | | | | |
| 2494877 | AMERICA  PRIETO JIMENEZ | Address on File | | | | | | |
| 2440094 | America Anguita Rodriguez | Address on File | | | | | | |
| 2257761 | America Arroyo Rodriguez | Address on File | | | | | | |
| 2297822 | America Betancourt Solis | Address on File | | | | | | |
| 2461424 | America Campos Menendez | Address on File | | | | | | |
| 2261807 | America Cancel Roman | Address on File | | | | | | |
| 2333641 | America Casablanca Lopez | Address on File | | | | | | |
| 2328538 | America Collazo Mercado | Address on File | | | | | | |
| 2310016 | America Colon Rivera | Address on File | | | | | | |
| 2323784 | America Colon Rivera | Address on File | | | | | | |
| 2330923 | America Diaz Nieves | Address on File | | | | | | |
| 2482588 | AMERICA E SALVAT GUTIERREZ | Address on File | | | | | | |
| 2298224 | America Fernandez Benitez | Address on File | | | | | | |
| 2336453 | America Figueroa Luz | Address on File | | | | | | |
| 2283061 | America Garcia Gonzalez | Address on File | | | | | | |
| 2278002 | America Garcia Ortiz | Address on File | | | | | | |
| 2277000 | America Garcia Rivera | Address on File | | | | | | |
| 2424523 | America Geigel Rivera | Address on File | | | | | | |
| 2312700 | America Gonzalez Figueroa | Address on File | | | | | | |
| 2265270 | America Gonzalez Rivera | Address on File | | | | | | |
| 2255994 | America Guzman Arias | Address on File | | | | | | |
| 2264204 | America Hernandez Benitez | Address on File | | | | | | |
| 2338876 | America Irizarry Torres | Address on File | | | | | | |
| 2291462 | America L Rodriguez Guardiola | Address on File | | | | | | |
| 2260026 | America L Valle Roman | Address on File | | | | | | |
| 2255902 | America Lameiro Rivera | Address on File | | | | | | |
| 2321248 | America Longo Carrasquill | Address on File | | | | | | |
| 2273981 | America Madera Cuebas | Address on File | | | | | | |
| 2293656 | America Maldonado Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315876 | America Miranda Morales | Address on File | | | | | | |
| 2328739 | America Mora Medina | Address on File | | | | | | |
| 2331259 | America Muniz Capellan | Address on File | | | | | | |
| 2298644 | America Munoz Gonzalez | Address on File | | | | | | |
| 2317477 | America Musse Hernandez | Address on File | | | | | | |
| 2376839 | America Ortiz Garcia | Address on File | | | | | | |
| 2320761 | America Ortiz Medina | Address on File | | | | | | |
| 2279703 | America Ortiz Paz | Address on File | | | | | | |
| 2277687 | America Osorio Quinones | Address on File | | | | | | |
| 2520946 | America Otero Alers | Address on File | | | | | | |
| 2387655 | America Piñero Diaz | Address on File | | | | | | |
| 2264844 | America Prieto Jimenez | Address on File | | | | | | |
| 2328040 | America Quinones Martinez | Address on File | | | | | | |
| 2256975 | America Rivera Rosado | Address on File | | | | | | |
| 2261574 | America Rodriguez Guzman | Address on File | | | | | | |
| 2467517 | America Rodriguez Lopez | Address on File | | | | | | |
| 2461734 | America Roldan Hernandez | Address on File | | | | | | |
| 2317827 | America Roman Cordero | Address on File | | | | | | |
| 2301611 | America Segui Ramirez | Address on File | | | | | | |
| 2272810 | America Silva Andino | Address on File | | | | | | |
| 2566024 | America Surita Cruz | Address on File | | | | | | |
| 2306988 | America Valentin Vega | Address on File | | | | | | |
| 2261315 | America Vicente Gonzalez | Address on File | | | | | | |
| 2337928 | America Vicente Gonzalez | Address on File | | | | | | |
| 2341892 | America Vicente Gonzalez | Address on File | | | | | | |
| 2257785 | America Villaran Santiago | Address on File | | | | | | |
| 2491373 | AMERICO  ECHEVARRIA FELICIANO | Address on File | | | | | | |
| 2485613 | AMERICO  GUZMAN SANTIAGO | Address on File | | | | | | |
| 2497761 | AMERICO  MILLET RAMOS | Address on File | | | | | | |
| 2500956 | AMERICO  ORTIZ PEREZ | Address on File | | | | | | |
| 2470671 | Americo A Janglero | Address on File | | | | | | |
| 2386974 | Americo Adorno Santana | Address on File | | | | | | |
| 2268761 | Americo Almodovar Toro | Address on File | | | | | | |
| 2372686 | Americo Alvarez Rodriguez | Address on File | | | | | | |
| 2290177 | Americo Baez Garcia | Address on File | | | | | | |
| 2426262 | Americo Baez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511674 | Americo Canuelas Hernandez | Address on File | | | | | | |
| 2469706 | Americo Castro Castro | Address on File | | | | | | |
| 2387385 | Americo Castro Rodriguez | Address on File | | | | | | |
| 2328184 | Americo Colon Maisonet | Address on File | | | | | | |
| 2423227 | Americo Davila Ramirez | Address on File | | | | | | |
| 2468878 | Americo De Jesus Castillo | Address on File | | | | | | |
| 2324266 | Americo Flores Veguilla | Address on File | | | | | | |
| 2259116 | Americo Gonzalez Gaston | Address on File | | | | | | |
| 2321776 | Americo Guzman Ocana | Address on File | | | | | | |
| 2385782 | Americo Hernandez Rodriguez | Address on File | | | | | | |
| 2565193 | Americo Hernandez Rosado | Address on File | | | | | | |
| 2458101 | Americo J Custodio Aponte | Address on File | | | | | | |
| 2268569 | Americo Laracuente Rivera | Address on File | | | | | | |
| 2386238 | Americo Martinez Mojica | Address on File | | | | | | |
| 2454780 | Americo Martinez Perez | Address on File | | | | | | |
| 2292657 | Americo Navedo Ortiz | Address on File | | | | | | |
| 2341909 | Americo Nieves Arce | Address on File | | | | | | |
| 2319551 | Americo Ocasio Medina | Address on File | | | | | | |
| 2324393 | Americo Pagan Otero | Address on File | | | | | | |
| 2556959 | Americo Ramos Arias | Address on File | | | | | | |
| 2313816 | Americo Rivera Mercado | Address on File | | | | | | |
| 2264202 | Americo Rivera Velez | Address on File | | | | | | |
| 2346920 | Americo Rodriguez Figueroa | Address on File | | | | | | |
| 2467563 | Americo Rodriguez Lopez | Address on File | | | | | | |
| 2377200 | Americo Rodriguez Machado | Address on File | | | | | | |
| 2329345 | Americo Rodriguez Rodriguez | Address on File | | | | | | |
| 2297370 | Americo Roman Rodriguez | Address on File | | | | | | |
| 2388817 | Americo Sanchez Miranda | Address on File | | | | | | |
| 2297025 | Americo Seda Pagan | Address on File | | | | | | |
| 2385547 | Americo Serra Lopez | Address on File | | | | | | |
| 2395615 | Americo Soto Caballero | Address on File | | | | | | |
| 2309151 | Americo Torres Gonzalez | Address on File | | | | | | |
| 2436084 | Americo Valcarcel Nieves | Address on File | | | | | | |
| 2382883 | Americo Vargas Rosado | Address on File | | | | | | |
| 2344145 | Americo Velazquez Velazquez | Address on File | | | | | | |
| 2461824 | Americo Vicente Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289003 | Amerida Ayala Barbosa | Address on File | | | | | | |
| 2418614 | AMEZAGA RIVERA,LESBIA N | Address on File | | | | | | |
| 2363954 | AMEZAGA RODRIGUEZ,RAMONA H | Address on File | | | | | | |
| 2350713 | AMEZAGA,MERCEDES V | Address on File | | | | | | |
| 2404649 | AMEZQUITA ANDINO,ALEXANDRA | Address on File | | | | | | |
| 2407181 | AMEZQUITA COTTO,ARACELYS | Address on File | | | | | | |
| 2364778 | AMEZQUITA MATTA,DORIS E | Address on File | | | | | | |
| 2406743 | AMEZQUITA PADILLA,JUANA M | Address on File | | | | | | |
| 2412684 | AMEZQUITA RODRIGUEZ,WILMA E | Address on File | | | | | | |
| 2403162 | AMEZQUITA TRAVESIER,FELIX R | Address on File | | | | | | |
| 2349823 | AMEZQUITA TRAVESIER,JUANA | Address on File | | | | | | |
| 2499159 | AMI P CINTRON SANCHEZ | Address on File | | | | | | |
| 2277087 | Amida Suarez Vazquez | Address on File | | | | | | |
| 2416958 | AMIEIRO CUEBAS,ASTRID I | Address on File | | | | | | |
| 2481168 | AMIGDA  RIVERA TIRADO | Address on File | | | | | | |
| 2493816 | AMILCAR  GONZALEZ QUINONES | Address on File | | | | | | |
| 2476245 | AMILCAR  MERCADO ACEVEDO | Address on File | | | | | | |
| 2273576 | Amilcar A Gonzalez Santiag | Address on File | | | | | | |
| 2532897 | Amilcar Acevedo Rosa | Address on File | | | | | | |
| 2295138 | Amilcar Acosta Lopez | Address on File | | | | | | |
| 2322136 | Amilcar Almodovar Guzman | Address on File | | | | | | |
| 2281349 | Amilcar Arroyo Gutierrez | Address on File | | | | | | |
| 2379490 | Amilcar Batalla Hernandez | Address on File | | | | | | |
| 2347096 | Amilcar Canales Diaz | Address on File | | | | | | |
| 2524001 | Amilcar Caraballo Guzman | Address on File | | | | | | |
| 2470537 | Amilcar Carrasquillo Torres | Address on File | | | | | | |
| 2382678 | Amilcar Cintron Lugo | Address on File | | | | | | |
| 2384748 | Amilcar Cintron Santini | Address on File | | | | | | |
| 2433516 | Amilcar Collazo Ruiz | Address on File | | | | | | |
| 2254382 | Amilcar Correa Rodriguez | Address on File | | | | | | |
| 2507237 | AMILCAR E LA FONTAINE ALVAREZ | Address on File | | | | | | |
| 2459354 | Amilcar Gonzalez Mendez | Address on File | | | | | | |
| 2397793 | Amilcar Gonzalez Ortiz | Address on File | | | | | | |
| 2259271 | Amilcar Gonzalez Rodriguez | Address on File | | | | | | |
| 2443311 | Amilcar Guillot Perez | Address on File | | | | | | |
| 2547564 | Amilcar Gutierrez Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455315 | Amilcar Huguet Gonzalez | Address on File | | | | | | |
| 2384390 | Amilcar Irizarry Torres | Address on File | | | | | | |
| 2264383 | Amilcar Linares Almodovar | Address on File | | | | | | |
| 2496203 | AMILCAR M GONZALEZ CRUZ | Address on File | | | | | | |
| 2481560 | AMILCAR M RUIZ CURET | Address on File | | | | | | |
| 2267416 | Amilcar Morales Fresse | Address on File | | | | | | |
| 2274580 | Amilcar Mu?Oz Arevalo | Address on File | | | | | | |
| 2516106 | Amilcar Munoz Torres | Address on File | | | | | | |
| 2555430 | Amilcar Nieves Santiago | Address on File | | | | | | |
| 2255306 | Amilcar Ortiz Flores | Address on File | | | | | | |
| 2563699 | Amilcar Ortiz Negron | Address on File | | | | | | |
| 2386320 | Amilcar Ortiz Ortiz | Address on File | | | | | | |
| 2314155 | Amilcar Padilla Vargas | Address on File | | | | | | |
| 2279053 | Amilcar Quiles Nunez | Address on File | | | | | | |
| 2498390 | AMILCAR R LAFONTAINE TORO | Address on File | | | | | | |
| 2553092 | Amilcar Ramos Delgado | Address on File | | | | | | |
| 2444143 | Amilcar Rivera Guzman | Address on File | | | | | | |
| 2554816 | Amilcar Robles | Address on File | | | | | | |
| 2525048 | Amilcar Rodriguez Arbelo | Address on File | | | | | | |
| 2552071 | Amilcar Santini Quiles | Address on File | | | | | | |
| 2525594 | Amilcar Tirado Luna | Address on File | | | | | | |
| 2278024 | Amilcar Torres Collazo | Address on File | | | | | | |
| 2531888 | Amilcar Torres Delgado | Address on File | | | | | | |
| 2266915 | Amilcar Vargas Sepulveda | Address on File | | | | | | |
| 2394195 | Amilcar Vega Aviles | Address on File | | | | | | |
| 2381422 | Amilcar Zayas Rodriguez | Address on File | | | | | | |
| 2475956 | AMILDA  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2442715 | Amilda M Apolinaris Rivera | Address on File | | | | | | |
| 2254171 | Amilda Perez Nieves | Address on File | | | | | | |
| 2256013 | Amilda Rosado Lopez | Address on File | | | | | | |
| 2554294 | Amilexy Flores Ocasio | Address on File | | | | | | |
| 2501739 | AMILKA J APONTE DEL VALLE | Address on File | | | | | | |
| 2521219 | Amilkar A Caro Concepcion | Address on File | | | | | | |
| 2347293 | Amilkar Candelario Ramos | Address on File | | | | | | |
| 2413399 | AMILL ACOSTA,HECTOR L | Address on File | | | | | | |
| 2416972 | AMILL ACOSTA,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267751 | Amill E Melendez Martinez | Address on File | | | | | | |
| 2413477 | AMILL RIVERA,NILDA L | Address on File | | | | | | |
| 2508248 | Amille Pizarro Artache | Address on File | | | | | | |
| 2507283 | AMILSA  AYALA LOPEZ | Address on File | | | | | | |
| 2383065 | Amilton Amill Rosario | Address on File | | | | | | |
| 2294405 | Amina Ortiz Rodriguez | Address on File | | | | | | |
| 2501859 | AMINADAB  LUGO MEJIA | Address on File | | | | | | |
| 2553844 | Aminadab Cordero Mahones | Address on File | | | | | | |
| 2501628 | AMINADAB J SERRANO NIEVES | Address on File | | | | | | |
| 2272507 | Aminadab Ruiz Vazquez | Address on File | | | | | | |
| 2287795 | Aminadad Delgado Medina | Address on File | | | | | | |
| 2436246 | Amindra Pietri Marrero | Address on File | | | | | | |
| 2485284 | AMINTA  RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2300758 | Aminta Del Rio | Address on File | | | | | | |
| 2299265 | Aminta Gasparini Colon | Address on File | | | | | | |
| 2314803 | Aminta Iguina Candelaria | Address on File | | | | | | |
| 2463592 | Aminta Nigaglioni Maldonad | Address on File | | | | | | |
| 2374063 | Aminta Ochoa Vera | Address on File | | | | | | |
| 2276181 | Aminta Ortiz Collazo | Address on File | | | | | | |
| 2546076 | Aminta Rodriguez Ramirez | Address on File | | | | | | |
| 2300096 | Aminta Sanchez Matos | Address on File | | | | | | |
| 2542971 | Aminta Vazquez Rodriguez | Address on File | | | | | | |
| 2499774 | AMIR  QUINTANA BARRIOS | Address on File | | | | | | |
| 2518603 | Amir C Nieves Villegas | Address on File | | | | | | |
| 2547321 | Amir Fmontijo Vaz | Address on File | | | | | | |
| 2428755 | Amir Rendon Sanchez | Address on File | | | | | | |
| 2538150 | Amir Señeriz Longo | Address on File | | | | | | |
| 2516927 | Amircal Gerena Roman | Address on File | | | | | | |
| 2504220 | AMIRELIS  BARRETO BARRETO | Address on File | | | | | | |
| 2510072 | Amiris Torres Ruiz | Address on File | | | | | | |
| 2288840 | Ammayar Candelaria Perez | Address on File | | | | | | |
| 2515419 | Ammi E Morales De Jesus | Address on File | | | | | | |
| 2394829 | Amnelis Marrero Quinones | Address on File | | | | | | |
| 2483440 | AMNELIZ  CABAN ACEVEDO | Address on File | | | | | | |
| 2542053 | Amner Ortiz Lopez | Address on File | | | | | | |
| 2502805 | AMNERIE  SANTIAGO NAVEDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505032 | AMNERIS  CARABALLO MEDINA | Address on File | | | | | | |
| 2499399 | AMNERIS  CRUZ MAYSONET | Address on File | | | | | | |
| 2503386 | AMNERIS  GALARZA HERNANDEZ | Address on File | | | | | | |
| 2477358 | AMNERIS  ORTIZ LOPEZ | Address on File | | | | | | |
| 2505460 | AMNERIS  REYES HERRERA | Address on File | | | | | | |
| 2500271 | AMNERIS  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2502963 | AMNERIS  SISCO PEREZ | Address on File | | | | | | |
| 2492780 | AMNERIS  VARGAS DE JESUS | Address on File | | | | | | |
| 2347351 | Amneris Ayala Rivera | Address on File | | | | | | |
| 2436593 | Amneris Bravo Davila | Address on File | | | | | | |
| 2470403 | Amneris De Jesus Colon | Address on File | | | | | | |
| 2517021 | Amneris I Sanchez Velazquez | Address on File | | | | | | |
| 2493179 | AMNERIS J DE JESUS CORA | Address on File | | | | | | |
| 2399681 | Amneris Martinez Sanchez | Address on File | | | | | | |
| 2538421 | Amneris Matos Rivera | Address on File | | | | | | |
| 2265799 | Amneris Morales Castillo | Address on File | | | | | | |
| 2538944 | Amneris Perez | Address on File | | | | | | |
| 2562837 | Amneris Perez Torres | Address on File | | | | | | |
| 2539789 | Amneris Rosa Mercado | Address on File | | | | | | |
| 2526726 | Amneris Rosado Ruiz | Address on File | | | | | | |
| 2462302 | Amneris Sanchez Cuadra | Address on File | | | | | | |
| 2560495 | Amneris Santos Correa | Address on File | | | | | | |
| 2442650 | Amneris Soto Soto | Address on File | | | | | | |
| 2484655 | AMNERYS  MORANT COLON | Address on File | | | | | | |
| 2511171 | Amnerys Cintron Rodriguez | Address on File | | | | | | |
| 2331470 | Amnerys Cruz Garcia | Address on File | | | | | | |
| 2430951 | Amnerys Escarfullery | Address on File | | | | | | |
| 2526005 | Amnerys Ramos Alamo | Address on File | | | | | | |
| 2415353 | AMOROS QUINONES,SONIA | Address on File | | | | | | |
| 2305960 | Amoroso Maduro Ayala | Address on File | | | | | | |
| 2563792 | Amos Acevedo Fernandez | Address on File | | | | | | |
| 2432978 | Amos Calderon Acevedo | Address on File | | | | | | |
| 2394754 | Amos Diaz Alvarez | Address on File | | | | | | |
| 2300921 | Amos Diaz Rodriguez | Address on File | | | | | | |
| 2389397 | Amos Lisboa Casillas | Address on File | | | | | | |
| 2442504 | Amos Lopez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307556 | Amos Sanchez Fonrodona | Address on File | | | | | | |
| 2528562 | Amparito Marrero Luciano | Address on File | | | | | | |
| 2271023 | Amparito Torres Bauza | Address on File | | | | | | |
| 2500735 | AMPARO  FELICIANO SANTOS | Address on File | | | | | | |
| 2479876 | AMPARO  FIGUEROA COLON | Address on File | | | | | | |
| 2493823 | AMPARO  GALLOZA SANTIAGO | Address on File | | | | | | |
| 2475892 | AMPARO  MARRERO LUCIANO | Address on File | | | | | | |
| 2478358 | AMPARO  MERCED VAZQUEZ | Address on File | | | | | | |
| 2486220 | AMPARO  ORTIZ ESQUILIN | Address on File | | | | | | |
| 2543278 | Amparo A Paulino De Laboy | Address on File | | | | | | |
| 2427525 | Amparo A Rodriguez Gonzalez | Address on File | | | | | | |
| 2444794 | Amparo A Rodriguez Ramos | Address on File | | | | | | |
| 2496662 | AMPARO A VALDES FERNANDEZ | Address on File | | | | | | |
| 2430036 | Amparo Acevedo Echevarria | Address on File | | | | | | |
| 2318112 | Amparo Aguila Aguila | Address on File | | | | | | |
| 2305085 | Amparo Aponte Pacheco | Address on File | | | | | | |
| 2285465 | Amparo Aragones Jimenez | Address on File | | | | | | |
| 2463683 | Amparo Aragones Jimenez | Address on File | | | | | | |
| 2255328 | Amparo Ayende Del | Address on File | | | | | | |
| 2340918 | Amparo Batiz Perez | Address on File | | | | | | |
| 2324346 | Amparo Benitez Amparo | Address on File | | | | | | |
| 2305015 | Amparo Benitez Jesus | Address on File | | | | | | |
| 2318801 | Amparo Calderon Encarnacio | Address on File | | | | | | |
| 2305357 | Amparo Canuelas Rodriguez | Address on File | | | | | | |
| 2288393 | Amparo Carrero Candelaria | Address on File | | | | | | |
| 2309554 | Amparo Carrillo Cursio | Address on File | | | | | | |
| 2292584 | Amparo Carrion Reyes | Address on File | | | | | | |
| 2322695 | Amparo Castro Rodriguez | Address on File | | | | | | |
| 2524220 | Amparo Chavez Quiroga | Address on File | | | | | | |
| 2323908 | Amparo Cintron Herrera | Address on File | | | | | | |
| 2262316 | Amparo Cruz Cruz | Address on File | | | | | | |
| 2461338 | Amparo Cruz Cruz | Address on File | | | | | | |
| 2390691 | Amparo Cruz Muniz | Address on File | | | | | | |
| 2426833 | Amparo Cruz Osorio | Address on File | | | | | | |
| 2483788 | AMPARO D RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2318812 | Amparo De L Cabezudo Amparo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335044 | Amparo De Leon Sostre | Address on File | | | | | | |
| 2443220 | Amparo Diaz Rodriguez | Address on File | | | | | | |
| 2517986 | Amparo E Garcia Salas | Address on File | | | | | | |
| 2264477 | Amparo Echevarria Lassus | Address on File | | | | | | |
| 2322411 | Amparo Fernandez Cedeno | Address on File | | | | | | |
| 2333810 | Amparo Fernandez Garcia | Address on File | | | | | | |
| 2315088 | Amparo Fernandez Valdes | Address on File | | | | | | |
| 2255008 | Amparo Figueroa Fajardo | Address on File | | | | | | |
| 2459973 | Amparo Flores Isabel | Address on File | | | | | | |
| 2334146 | Amparo Franqui Quiles | Address on File | | | | | | |
| 2255308 | Amparo Galarza Dones | Address on File | | | | | | |
| 2309847 | Amparo Galloza Santiago | Address on File | | | | | | |
| 2342828 | Amparo Garcia Lucena | Address on File | | | | | | |
| 2310582 | Amparo Garcia Torres | Address on File | | | | | | |
| 2392584 | Amparo Gonzalez Laboy | Address on File | | | | | | |
| 2264078 | Amparo Gonzalez Rolon | Address on File | | | | | | |
| 2279800 | Amparo Gonzalez Torres | Address on File | | | | | | |
| 2339231 | Amparo Hernandez Alfaro | Address on File | | | | | | |
| 2467971 | Amparo J Cruz Carmona | Address on File | | | | | | |
| 2336414 | Amparo Julian Velez | Address on File | | | | | | |
| 2275749 | Amparo Laboy Ruiz | Address on File | | | | | | |
| 2310936 | Amparo Latimer Febres | Address on File | | | | | | |
| 2256973 | Amparo Lazu Santiago | Address on File | | | | | | |
| 2275244 | Amparo Lebron Gomez | Address on File | | | | | | |
| 2330277 | Amparo Luna Martinez | Address on File | | | | | | |
| 2332008 | Amparo Maldonado Camacho | Address on File | | | | | | |
| 2441522 | Amparo Marrero Pabon | Address on File | | | | | | |
| 2314552 | Amparo Martoyo Lopez | Address on File | | | | | | |
| 2314482 | Amparo Mendez Amparo | Address on File | | | | | | |
| 2341866 | Amparo Mercado Fred | Address on File | | | | | | |
| 2259473 | Amparo Merced Vazquez | Address on File | | | | | | |
| 2309765 | Amparo Millayes Echevarria | Address on File | | | | | | |
| 2275653 | Amparo Morales Feliciano | Address on File | | | | | | |
| 2287759 | Amparo Mulero De Jesus | Address on File | | | | | | |
| 2336659 | Amparo Nieves Guadalupe | Address on File | | | | | | |
| 2290847 | Amparo Olmo Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314249 | Amparo Ortega Alejandro | Address on File | | | | | | |
| 2305003 | Amparo Ortega Ortega | Address on File | | | | | | |
| 2341524 | Amparo Ortiz Esquilin | Address on File | | | | | | |
| 2319052 | Amparo Ortiz Marrero | Address on File | | | | | | |
| 2326538 | Amparo Ortiz Ortiz | Address on File | | | | | | |
| 2340345 | Amparo Ortiz Pena | Address on File | | | | | | |
| 2311720 | Amparo Pacheco Baez | Address on File | | | | | | |
| 2271083 | Amparo Padilla Lozada | Address on File | | | | | | |
| 2302164 | Amparo Pellicier Amparo | Address on File | | | | | | |
| 2311659 | Amparo Perez Raices | Address on File | | | | | | |
| 2296053 | Amparo Ramirez Selles | Address on File | | | | | | |
| 2385635 | Amparo Rio Nazabal | Address on File | | | | | | |
| 2313928 | Amparo Rios Lebron | Address on File | | | | | | |
| 2398383 | Amparo Rivera Bruno | Address on File | | | | | | |
| 2282787 | Amparo Rivera Delgado | Address on File | | | | | | |
| 2287013 | Amparo Rivera Guevarez | Address on File | | | | | | |
| 2302126 | Amparo Rivera Melendez | Address on File | | | | | | |
| 2316675 | Amparo Rivera Mojica | Address on File | | | | | | |
| 2307484 | Amparo Rivera Rivera | Address on File | | | | | | |
| 2313791 | Amparo Rivera Santiago | Address on File | | | | | | |
| 2453131 | Amparo Rodriguez | Address on File | | | | | | |
| 2290767 | Amparo Rodriguez Cruz | Address on File | | | | | | |
| 2341642 | Amparo Rodriguez Figueroa | Address on File | | | | | | |
| 2438376 | Amparo Rodriguez Figueroa | Address on File | | | | | | |
| 2334509 | Amparo Rodriguez Vargas | Address on File | | | | | | |
| 2266601 | Amparo Roman Torres | Address on File | | | | | | |
| 2274228 | Amparo Rosa Laboy | Address on File | | | | | | |
| 2332966 | Amparo Rosado Viera | Address on File | | | | | | |
| 2317544 | Amparo Rosario Castillo | Address on File | | | | | | |
| 2309252 | Amparo Ruiz Gonzalez | Address on File | | | | | | |
| 2340967 | Amparo Ruiz Muniz | Address on File | | | | | | |
| 2313524 | Amparo Ruiz Soto | Address on File | | | | | | |
| 2489703 | AMPARO S MARTIN HERNANDEZ | Address on File | | | | | | |
| 2318150 | Amparo Saez Rodriguez | Address on File | | | | | | |
| 2282902 | Amparo Salgado Rivera | Address on File | | | | | | |
| 2285393 | Amparo Sanchez Couvertier | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276855 | Amparo Santiago Justiniano | Address on File | | | | | | |
| 2447752 | Amparo Santiago Ocasio | Address on File | | | | | | |
| 2334075 | Amparo Santiago Rodriguez | Address on File | | | | | | |
| 2319742 | Amparo Santos Camacho | Address on File | | | | | | |
| 2277211 | Amparo Torres Butler | Address on File | | | | | | |
| 2297175 | Amparo Torres Ruiz | Address on File | | | | | | |
| 2538477 | Amparo Torres Serrano | Address on File | | | | | | |
| 2330520 | Amparo Trinidad Soriano | Address on File | | | | | | |
| 2345032 | Amparo Urbina Correa | Address on File | | | | | | |
| 2303187 | Amparo Valentin Cuevas | Address on File | | | | | | |
| 2339372 | Amparo Valentin Rodriguez | Address on File | | | | | | |
| 2336023 | Amparo Valentin Santana | Address on File | | | | | | |
| 2307284 | Amparo Vazquez Gotay | Address on File | | | | | | |
| 2391966 | Amparo Vazquez Orta | Address on File | | | | | | |
| 2305080 | Amparo Vazquez Vazquez | Address on File | | | | | | |
| 2317948 | Amparo Vazquez Vega | Address on File | | | | | | |
| 2284763 | Amparo Vega Laureano | Address on File | | | | | | |
| 2390225 | Amparo Zayas Rodriguez | Address on File | | | | | | |
| 2491773 | AMY  BONILLA CARRASQUILLO | Address on File | | | | | | |
| 2506628 | AMY  CRUZ GONZALEZ | Address on File | | | | | | |
| 2472274 | AMY  RIOS VELEZ | Address on File | | | | | | |
| 2483099 | AMY  VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2524638 | Amy Ann Rosario Maldonado | Address on File | | | | | | |
| 2505686 | AMY D CEDENO BERRIOS | Address on File | | | | | | |
| 2438985 | Amy E Morales Ramos | Address on File | | | | | | |
| 2540795 | Amy J Pacheco Rosario | Address on File | | | | | | |
| 2564866 | Amy L Campos De Jesus | Address on File | | | | | | |
| 2515886 | Amy L Clancy Vizcarrondo | Address on File | | | | | | |
| 2515455 | Amy L. Escobar Morales | Address on File | | | | | | |
| 2537756 | Amy M Santiago Cordero | Address on File | | | | | | |
| 2332080 | Amy Maldonado Barona | Address on File | | | | | | |
| 2541935 | Amy Martinez Quiles | Address on File | | | | | | |
| 2328461 | Amy N Rivera Davila | Address on File | | | | | | |
| 2546952 | Amy Nieves | Address on File | | | | | | |
| 2550190 | Amy Ocampo Silva | Address on File | | | | | | |
| 2542884 | Amy Rivera Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361768 | AMY RIVERA,EDNA M | Address on File | | | | | | |
| 2563071 | Amy Torres Garcia | Address on File | | | | | | |
| 2517202 | Amy Torres Rodriguez | Address on File | | | | | | |
| 2361743 | AMY VALENTINE,SYLVIA | Address on File | | | | | | |
| 2505744 | AMY Y VALDEZ RAMOS | Address on File | | | | | | |
| 2502786 | AMYL M HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2560601 | Amyr Vazquez Negron | Address on File | | | | | | |
| 2472185 | AMYVETTE  HERRERA GONZALEZ | Address on File | | | | | | |
| 2457316 | An I Ortiz Riveraiv Rivera | Address on File | | | | | | |
| 2325498 | Ana   Del C. Echevarria Buxo | Address on File | | | | | | |
| 2487703 | ANA  ALICEA RIVERA | Address on File | | | | | | |
| 2493211 | ANA  ALVARADO HERNANDEZ | Address on File | | | | | | |
| 2483311 | ANA  ANDUJAR DE JESUS | Address on File | | | | | | |
| 2494882 | ANA  CORREA ACEVEDO | Address on File | | | | | | |
| 2480827 | ANA  CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2479473 | ANA  CRUZ RIOS | Address on File | | | | | | |
| 2492924 | ANA  DE JESUS LOMBARDI | Address on File | | | | | | |
| 2479775 | ANA  DELGADO FELICIANO | Address on File | | | | | | |
| 2490372 | ANA  DELGADO LOPEZ | Address on File | | | | | | |
| 2479857 | ANA  EGEA DEL VALLE | Address on File | | | | | | |
| 2473080 | ANA  FALCON NEGRON | Address on File | | | | | | |
| 2503026 | ANA  FELICIANO SANTIAGO | Address on File | | | | | | |
| 2485270 | ANA  GONZALEZ LORENZO | Address on File | | | | | | |
| 2493243 | ANA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2502908 | ANA  GUERRERO DE LEON | Address on File | | | | | | |
| 2484013 | ANA  LEBRON IRIZARRY | Address on File | | | | | | |
| 2498476 | ANA  LOPEZ MEDINA | Address on File | | | | | | |
| 2472739 | ANA  LOPEZ TELLADO | Address on File | | | | | | |
| 2488731 | ANA  MADERA TORRES | Address on File | | | | | | |
| 2495106 | ANA  MALAVE SANTIAGO | Address on File | | | | | | |
| 2500350 | ANA  MERCADO MARTINEZ | Address on File | | | | | | |
| 2476595 | ANA  MORALES MOJICA | Address on File | | | | | | |
| 2474271 | ANA  MORALES RIVERA | Address on File | | | | | | |
| 2489836 | ANA  ORTIZ IRIZARRY | Address on File | | | | | | |
| 2495433 | ANA  ORTIZ MERCADO | Address on File | | | | | | |
| 2480960 | ANA  QUINONES FLORES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491520 | ANA  RABELL RONDON | Address on File | | | | | | |
| 2472179 | ANA  RIVERA RIVERA | Address on File | | | | | | |
| 2477041 | ANA  ROMAN ARBELO | Address on File | | | | | | |
| 2493237 | ANA  ROMAN GONZALEZ | Address on File | | | | | | |
| 2473905 | ANA  ROSARIO TORRES | Address on File | | | | | | |
| 2487508 | ANA  ROSARIO VILLEGAS | Address on File | | | | | | |
| 2490276 | ANA  SANABRIA HUERTAS | Address on File | | | | | | |
| 2500657 | ANA  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2495311 | ANA  SANTIAGO ANDINO | Address on File | | | | | | |
| 2500259 | ANA  SIERRA APONTE | Address on File | | | | | | |
| 2483235 | ANA  SOTO GONZALEZ | Address on File | | | | | | |
| 2507025 | ANA  TORRES MENDEZ | Address on File | | | | | | |
| 2493230 | ANA  TORRES TORRES | Address on File | | | | | | |
| 2473302 | ANA  VELEZ BERMUDEZ | Address on File | | | | | | |
| 2316943 | Ana A A Benitez Rivera | Address on File | | | | | | |
| 2294056 | Ana A A Caraballo Lugo | Address on File | | | | | | |
| 2288838 | Ana A A Castro Cardona | Address on File | | | | | | |
| 2304179 | Ana A A Gonzalez Vazquez | Address on File | | | | | | |
| 2285378 | Ana A A Guadalupe Rosario | Address on File | | | | | | |
| 2319086 | Ana A A Hernandez Concepcion | Address on File | | | | | | |
| 2306014 | Ana A A Marrero Rivera | Address on File | | | | | | |
| 2292559 | Ana A A Melendez Melendez | Address on File | | | | | | |
| 2286385 | Ana A A Mendez Tavarez | Address on File | | | | | | |
| 2373839 | Ana A A Mu&Iz Gonzalez | Address on File | | | | | | |
| 2315854 | Ana A A Rodriguez Torres | Address on File | | | | | | |
| 2318380 | Ana A A Santiago Ramirez | Address on File | | | | | | |
| 2265185 | Ana A A Sepulveda Rodriguez | Address on File | | | | | | |
| 2437386 | Ana A Acevedo Perez | Address on File | | | | | | |
| 2498440 | ANA A ACEVEDO RODRIGUEZ | Address on File | | | | | | |
| 2433225 | Ana A Andrades Maldonado | Address on File | | | | | | |
| 2494138 | ANA A BAEZ CARABALLO | Address on File | | | | | | |
| 2528289 | Ana A Baez Caraballo | Address on File | | | | | | |
| 2305292 | Ana A Barreto Hernandez | Address on File | | | | | | |
| 2499982 | ANA A BRUGMAN MERCADO | Address on File | | | | | | |
| 2390944 | Ana A Caldero Santiago | Address on File | | | | | | |
| 2331788 | Ana A Calderon Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280184 | Ana A Canales Curbelo | Address on File | | | | | | |
| 2320076 | Ana A Castro Lopez | Address on File | | | | | | |
| 2286310 | Ana A Colon Rivera | Address on File | | | | | | |
| 2317550 | Ana A Concepcion Concepcion | Address on File | | | | | | |
| 2463574 | Ana A Cordero Ortiz | Address on File | | | | | | |
| 2474734 | ANA A CORDERO ORTIZ | Address on File | | | | | | |
| 2429647 | Ana A Cortes Gonzalez | Address on File | | | | | | |
| 2340060 | Ana A Crespo Guadalupe | Address on File | | | | | | |
| 2343895 | Ana A Crespo Lugo | Address on File | | | | | | |
| 2315274 | Ana A Cruz Jesus | Address on File | | | | | | |
| 2530951 | Ana A Cruz Maldonado | Address on File | | | | | | |
| 2493062 | ANA A CRUZ SANTIAGO | Address on File | | | | | | |
| 2528580 | Ana A Cruz Santiago | Address on File | | | | | | |
| 2331840 | Ana A Diaz Cardona | Address on File | | | | | | |
| 2449149 | Ana A Diaz Cintron | Address on File | | | | | | |
| 2320320 | Ana A Feliciano Maldonado | Address on File | | | | | | |
| 2441157 | Ana A Felix | Address on File | | | | | | |
| 2547004 | Ana A Gerena Berrios | Address on File | | | | | | |
| 2290682 | Ana A Gonzalez Aviles | Address on File | | | | | | |
| 2425221 | Ana A Gonzalez Pagan | Address on File | | | | | | |
| 2312338 | Ana A Guzman Garcia | Address on File | | | | | | |
| 2475272 | ANA A GYNET HERNANDEZ | Address on File | | | | | | |
| 2278541 | Ana A Irizarry Figueroa | Address on File | | | | | | |
| 2430447 | Ana A Maldonado Martinez | Address on File | | | | | | |
| 2456635 | Ana A Melendez Ayala | Address on File | | | | | | |
| 2497312 | ANA A MELENDEZ DOMINGUEZ | Address on File | | | | | | |
| 2282050 | Ana A Montero Montero | Address on File | | | | | | |
| 2288373 | Ana A Morales Jimenez | Address on File | | | | | | |
| 2474756 | ANA A NATAL MEDINA | Address on File | | | | | | |
| 2266490 | Ana A Nieves Ramos | Address on File | | | | | | |
| 2482456 | ANA A OBEN RIVERA | Address on File | | | | | | |
| 2321356 | Ana A Oropeza Ramos | Address on File | | | | | | |
| 2312448 | Ana A Ortiz Diaz | Address on File | | | | | | |
| 2320875 | Ana A Pesante Ortiz | Address on File | | | | | | |
| 2385957 | Ana A Pizarro Pizarro | Address on File | | | | | | |
| 2497542 | ANA A QUINONES TEXIDOR | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535899 | Ana A Rios Galarza | Address on File | | | | | | |
| 2429662 | Ana A Rivera Cartagena | Address on File | | | | | | |
| 2530387 | Ana A Rivera Figueroa | Address on File | | | | | | |
| 2339419 | Ana A Rivera Malave | Address on File | | | | | | |
| 2502687 | ANA A RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2429401 | Ana A Rodriguez Pagan | Address on File | | | | | | |
| 2484730 | ANA A RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2340675 | Ana A Rodriguez Rodriguez | Address on File | | | | | | |
| 2424766 | Ana A Romero Canales | Address on File | | | | | | |
| 2448062 | Ana A Rosado Marcano | Address on File | | | | | | |
| 2489027 | ANA A ROSARIO MALDONADO | Address on File | | | | | | |
| 2271116 | Ana A Ruiz Justiniano | Address on File | | | | | | |
| 2429725 | Ana A Saiter Velez | Address on File | | | | | | |
| 2499534 | ANA A SANCHEZ RUIZ | Address on File | | | | | | |
| 2373303 | Ana A Santin Mercado | Address on File | | | | | | |
| 2426415 | Ana A Serrano Colon | Address on File | | | | | | |
| 2294376 | Ana A Soto De Gonzalez | Address on File | | | | | | |
| 2328676 | Ana A Suarez Perez | Address on File | | | | | | |
| 2346030 | Ana A Torres Castellano | Address on File | | | | | | |
| 2545341 | Ana A Torres Cruz | Address on File | | | | | | |
| 2466536 | Ana A Valentin Romero | Address on File | | | | | | |
| 2341023 | Ana A Vargas Rodriguez | Address on File | | | | | | |
| 2466828 | Ana A Vazquez De Leon | Address on File | | | | | | |
| 2486030 | ANA A VENDREL IRIZARRY | Address on File | | | | | | |
| 2308600 | Ana A Vendrell Irizarry | Address on File | | | | | | |
| 2321135 | Ana A Vizcarrondo Verges | Address on File | | | | | | |
| 2338788 | Ana A. Marrero Rivera | Address on File | | | | | | |
| 2329103 | Ana Abreu Rodriguez | Address on File | | | | | | |
| 2385176 | Ana Acabá Acevedo | Address on File | | | | | | |
| 2538472 | Ana Acevedo Arce | Address on File | | | | | | |
| 2341793 | Ana Acevedo Fuentes | Address on File | | | | | | |
| 2389505 | Ana Acevedo Lopez | Address on File | | | | | | |
| 2282113 | Ana Acevedo Montanez | Address on File | | | | | | |
| 2290092 | Ana Acevedo Osorio | Address on File | | | | | | |
| 2263585 | Ana Acevedo Rodriguez | Address on File | | | | | | |
| 2294012 | Ana Acevedo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329694 | Ana Acevedo Sanchez | Address on File | | | | | | |
| 2328843 | Ana Acobes Rivera | Address on File | | | | | | |
| 2533784 | Ana Acosta Oliveras | Address on File | | | | | | |
| 2339360 | Ana Acosta Rodriguez | Address on File | | | | | | |
| 2297662 | Ana Acosta Toro | Address on File | | | | | | |
| 2322384 | Ana Adorno Adorno | Address on File | | | | | | |
| 2299850 | Ana Adorno Castro | Address on File | | | | | | |
| 2255514 | Ana Adorno Garcia | Address on File | | | | | | |
| 2386951 | Ana Adorno Rodriguez | Address on File | | | | | | |
| 2340693 | Ana Agosto Ramos | Address on File | | | | | | |
| 2334094 | Ana Aguayo Aviles | Address on File | | | | | | |
| 2340908 | Ana Aguilar Munoz | Address on File | | | | | | |
| 2557716 | Ana Alcaide Candelaria | Address on File | | | | | | |
| 2257650 | Ana Alejandro Ayala | Address on File | | | | | | |
| 2289478 | Ana Aleman Figueroa | Address on File | | | | | | |
| 2333146 | Ana Alicea Castro | Address on File | | | | | | |
| 2297567 | Ana Alicea Cotto | Address on File | | | | | | |
| 2281154 | Ana Alicea Ortiz | Address on File | | | | | | |
| 2275314 | Ana Alicea Vazquez | Address on File | | | | | | |
| 2464215 | Ana Alitery Vigo | Address on File | | | | | | |
| 2273717 | Ana Allende Tapia | Address on File | | | | | | |
| 2332330 | Ana Almeida Acevedo | Address on File | | | | | | |
| 2270420 | Ana Alvarado Gonzalez | Address on File | | | | | | |
| 2443221 | Ana Alvarado Henriquez | Address on File | | | | | | |
| 2327870 | Ana Alvarado Marrero | Address on File | | | | | | |
| 2327163 | Ana Alvarado Rivera | Address on File | | | | | | |
| 2328032 | Ana Alvarado Vicente | Address on File | | | | | | |
| 2377536 | Ana Alvarez Alvarez | Address on File | | | | | | |
| 2454684 | Ana Alvarez Burgos | Address on File | | | | | | |
| 2395766 | Ana Alvarez Martinez | Address on File | | | | | | |
| 2321546 | Ana Alvarez Perez | Address on File | | | | | | |
| 2389185 | Ana Alvarez Quintana | Address on File | | | | | | |
| 2339574 | Ana Alvelo Santiago | Address on File | | | | | | |
| 2339084 | Ana Amadeo Santiago | Address on File | | | | | | |
| 2267784 | Ana Amaral Alvarez | Address on File | | | | | | |
| 2436108 | Ana An Cmachado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453994 | Ana An Elebron | Address on File | | | | | | |
| 2459104 | Ana An Iburgos | Address on File | | | | | | |
| 2453847 | Ana An Lcandelario | Address on File | | | | | | |
| 2454476 | Ana An Mbarbosa | Address on File | | | | | | |
| 2454908 | Ana An Mgonzalez | Address on File | | | | | | |
| 2454928 | Ana An Mrivera | Address on File | | | | | | |
| 2453872 | Ana An Mrodriguez | Address on File | | | | | | |
| 2330909 | Ana Aponte Aponte | Address on File | | | | | | |
| 2385700 | Ana Aponte Colon | Address on File | | | | | | |
| 2259720 | Ana Aponte Jesus | Address on File | | | | | | |
| 2280120 | Ana Aponte Martinez | Address on File | | | | | | |
| 2289776 | Ana Aponte Ortiz | Address on File | | | | | | |
| 2331569 | Ana Aponte Rodriguez | Address on File | | | | | | |
| 2280260 | Ana Aquino Perez | Address on File | | | | | | |
| 2310375 | Ana Arce Santana | Address on File | | | | | | |
| 2305227 | Ana Arce Tellado | Address on File | | | | | | |
| 2332933 | Ana Arenas Cabreras | Address on File | | | | | | |
| 2463940 | Ana Arocho Cruz | Address on File | | | | | | |
| 2312057 | Ana Arribas Rivera | Address on File | | | | | | |
| 2256885 | Ana Arroyo Acuna | Address on File | | | | | | |
| 2301089 | Ana Arroyo Medina | Address on File | | | | | | |
| 2393980 | Ana Arroyo Otero | Address on File | | | | | | |
| 2332613 | Ana Arroyo Perez | Address on File | | | | | | |
| 2372987 | Ana Arroyo Tirado | Address on File | | | | | | |
| 2294708 | Ana Arroyo Torres | Address on File | | | | | | |
| 2317293 | Ana Arroyo Torres | Address on File | | | | | | |
| 2278252 | Ana Arroyo Zengotita | Address on File | | | | | | |
| 2392007 | Ana Arzuaga Vazquez | Address on File | | | | | | |
| 2442918 | Ana Aviles Escabi | Address on File | | | | | | |
| 2327598 | Ana Aviles Gonzalez | Address on File | | | | | | |
| 2270149 | Ana Aviles Pagan | Address on File | | | | | | |
| 2303650 | Ana Aviles Ramos | Address on File | | | | | | |
| 2292362 | Ana Awilda A Rosario Rosa | Address on File | | | | | | |
| 2535691 | Ana Awilda Rivera | Address on File | | | | | | |
| 2324170 | Ana Ayala Osorio | Address on File | | | | | | |
| 2388293 | Ana Ayala Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340803 | Ana Ayala Vazquez | Address on File | | | | | | |
| 2449784 | Ana Ayuso Mendez | Address on File | | | | | | |
| 2289477 | Ana B Ayala Rivera | Address on File | | | | | | |
| 2290976 | Ana B B Fontanez Cortijo | Address on File | | | | | | |
| 2318187 | Ana B B Fuentes Maisonet | Address on File | | | | | | |
| 2283289 | Ana B B Miranda Berrios | Address on File | | | | | | |
| 2305070 | Ana B B Morales Jimenez | Address on File | | | | | | |
| 2396069 | Ana B B Perez Rivera | Address on File | | | | | | |
| 2294588 | Ana B B Rodriguez Ana | Address on File | | | | | | |
| 2302106 | Ana B B Rosario Gonzalez | Address on File | | | | | | |
| 2272865 | Ana B B Santiago Diaz | Address on File | | | | | | |
| 2431570 | Ana B Beltran Ortiz | Address on File | | | | | | |
| 2478054 | ANA B BROCO MIRANDA | Address on File | | | | | | |
| 2336516 | Ana B Camacho Rivera | Address on File | | | | | | |
| 2531797 | Ana B Clemente Escalera | Address on File | | | | | | |
| 2315217 | Ana B Davila Irizarry | Address on File | | | | | | |
| 2452187 | Ana B De Jeses Caraball | Address on File | | | | | | |
| 2442785 | Ana B De Palermo | Address on File | | | | | | |
| 2452777 | Ana B Gomez Martinez | Address on File | | | | | | |
| 2563917 | Ana B Lugo Rodriguez | Address on File | | | | | | |
| 2279842 | Ana B Melendez Melendez | Address on File | | | | | | |
| 2502311 | ANA B OLIVERAS PEREZ | Address on File | | | | | | |
| 2516316 | Ana B Olivo Kuilan | Address on File | | | | | | |
| 2492208 | ANA B ROMAN REYES | Address on File | | | | | | |
| 2334575 | Ana B Rosario Gonzalez | Address on File | | | | | | |
| 2443266 | Ana B Sanchez Gonzalez | Address on File | | | | | | |
| 2449369 | Ana B Torres Perez | Address on File | | | | | | |
| 2442667 | Ana B Vazquez Delgado | Address on File | | | | | | |
| 2327309 | Ana B Venegas Quintero | Address on File | | | | | | |
| 2388991 | Ana B Vidal Cintron | Address on File | | | | | | |
| 2543644 | Ana B. Borges Martinez | Address on File | | | | | | |
| 2302567 | Ana Babilonia Ana | Address on File | | | | | | |
| 2301880 | Ana Baerga Cruz | Address on File | | | | | | |
| 2332292 | Ana Baez Garcia | Address on File | | | | | | |
| 2317257 | Ana Baez Irizarry | Address on File | | | | | | |
| 2436062 | Ana Baez Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329452 | Ana Baez Oyola | Address on File | | | | | | |
| 2338322 | Ana Baez Ramos | Address on File | | | | | | |
| 2556227 | Ana Baiz Falcon | Address on File | | | | | | |
| 2376982 | Ana Balseiro Gonzalez | Address on File | | | | | | |
| 2376638 | Ana Barea Rechani | Address on File | | | | | | |
| 2372136 | Ana Barletta Rodriguez | Address on File | | | | | | |
| 2330405 | Ana Bartolomei Rivera | Address on File | | | | | | |
| 2378496 | Ana Bayron Velez | Address on File | | | | | | |
| 2331756 | Ana Benejam Perez | Address on File | | | | | | |
| 2281171 | Ana Benitez Delgado | Address on File | | | | | | |
| 2332619 | Ana Benitez Morillo | Address on File | | | | | | |
| 2559794 | Ana Berrios Doble | Address on File | | | | | | |
| 2279250 | Ana Berrios Flores | Address on File | | | | | | |
| 2326707 | Ana Berrios Martinez | Address on File | | | | | | |
| 2280122 | Ana Berrios Otero | Address on File | | | | | | |
| 2285327 | Ana Berrios Rios | Address on File | | | | | | |
| 2257477 | Ana Berrios Rivera | Address on File | | | | | | |
| 2425910 | Ana Berrios Rivera | Address on File | | | | | | |
| 2297468 | Ana Berrios Zayas | Address on File | | | | | | |
| 2292325 | Ana Betancourt Betancourt | Address on File | | | | | | |
| 2533182 | Ana Blas Echevarria | Address on File | | | | | | |
| 2310574 | Ana Bonilla Pedrogo | Address on File | | | | | | |
| 2384223 | Ana Bonilla Reyes | Address on File | | | | | | |
| 2310192 | Ana Bonilla Vega | Address on File | | | | | | |
| 2317819 | Ana Bonilla Vega | Address on File | | | | | | |
| 2260640 | Ana Borges Flores | Address on File | | | | | | |
| 2394237 | Ana Boria Gaston | Address on File | | | | | | |
| 2434900 | Ana Borrero Melendez | Address on File | | | | | | |
| 2311494 | Ana Bousono Vazquez | Address on File | | | | | | |
| 2287401 | Ana Briones Ramos | Address on File | | | | | | |
| 2332735 | Ana Bruno Oquendo | Address on File | | | | | | |
| 2259964 | Ana Bueno Fernandez | Address on File | | | | | | |
| 2289345 | Ana Burgos Adorno | Address on File | | | | | | |
| 2258181 | Ana Burgos Lopez | Address on File | | | | | | |
| 2256774 | Ana Burgos Tejero | Address on File | | | | | | |
| 2374382 | Ana C Acevedo Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493702 | ANA C ALICEA ALVARADO | Address on File | | | | | | |
| 2335892 | Ana C Alicea Lozada | Address on File | | | | | | |
| 2347279 | Ana C Almeyda Alvarez | Address on File | | | | | | |
| 2498524 | ANA C ALVAREZ MEDINA | Address on File | | | | | | |
| 2438085 | Ana C Arroyo Collazo | Address on File | | | | | | |
| 2258734 | Ana C Aviles Rosa | Address on File | | | | | | |
| 2305312 | Ana C Baez Perez | Address on File | | | | | | |
| 2447770 | Ana C Benitez Torres | Address on File | | | | | | |
| 2536138 | Ana C Benjamin Reyes | Address on File | | | | | | |
| 2451204 | Ana C Bonilla Chiclana | Address on File | | | | | | |
| 2461923 | Ana C Bonilla Nieves | Address on File | | | | | | |
| 2516783 | Ana C Borrero Velazquez | Address on File | | | | | | |
| 2451889 | Ana C Burgos Rodriguez | Address on File | | | | | | |
| 2299493 | Ana C C Almeyda Saavedra | Address on File | | | | | | |
| 2262911 | Ana C C Arroyo Algorri | Address on File | | | | | | |
| 2376069 | Ana C C Batiz Hernandez | Address on File | | | | | | |
| 2315539 | Ana C C Bermudez Gonzalez | Address on File | | | | | | |
| 2315501 | Ana C C Caballero Del | Address on File | | | | | | |
| 2287244 | Ana C C Camacho Flores | Address on File | | | | | | |
| 2305272 | Ana C C Camacho Navarro | Address on File | | | | | | |
| 2300634 | Ana C C Caraballo Lopez | Address on File | | | | | | |
| 2316325 | Ana C C Cora Lind | Address on File | | | | | | |
| 2273287 | Ana C C Correa Garcia | Address on File | | | | | | |
| 2277659 | Ana C C Cotto Alicea | Address on File | | | | | | |
| 2292202 | Ana C C Cruz Colon | Address on File | | | | | | |
| 2285856 | Ana C C Diaz Medina | Address on File | | | | | | |
| 2387581 | Ana C C Hernandez Vargas | Address on File | | | | | | |
| 2317674 | Ana C C Irizarry Santiago | Address on File | | | | | | |
| 2319508 | Ana C C Jimenez Martinez | Address on File | | | | | | |
| 2325131 | Ana C C Lopez Rodriguez | Address on File | | | | | | |
| 2291308 | Ana C C Marrero Torres | Address on File | | | | | | |
| 2306070 | Ana C C Morales Santos | Address on File | | | | | | |
| 2282962 | Ana C C Oquendo Oquendo | Address on File | | | | | | |
| 2283841 | Ana C C Oramas Ruiz | Address on File | | | | | | |
| 2284158 | Ana C C Padilla Gonzalez | Address on File | | | | | | |
| 2302121 | Ana C C Pagan Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258221 | Ana C C Perez Rosario | Address on File | | | | | | |
| 2323282 | Ana C C Pineiro Maldonado | Address on File | | | | | | |
| 2288830 | Ana C C Rios Ortiz | Address on File | | | | | | |
| 2316905 | Ana C C Rivera Rivera | Address on File | | | | | | |
| 2297294 | Ana C C Roldan Sanabria | Address on File | | | | | | |
| 2286844 | Ana C C Soto Diaz | Address on File | | | | | | |
| 2324868 | Ana C C Tellado Gonzalez | Address on File | | | | | | |
| 2265034 | Ana C C Torres Roche | Address on File | | | | | | |
| 2374176 | Ana C C Vazquez Ana | Address on File | | | | | | |
| 2318859 | Ana C C Vazquez Maysonet | Address on File | | | | | | |
| 2276572 | Ana C C Velazquez Vazquez | Address on File | | | | | | |
| 2459365 | Ana C Canales Lopez | Address on File | | | | | | |
| 2289598 | Ana C Cintron Serrano | Address on File | | | | | | |
| 2388900 | Ana C Colon Santini | Address on File | | | | | | |
| 2289093 | Ana C Cortijo Garcia | Address on File | | | | | | |
| 2446328 | Ana C Couvertier | Address on File | | | | | | |
| 2526579 | Ana C Cruz Cuevas | Address on File | | | | | | |
| 2392568 | Ana C De Jesus Romero | Address on File | | | | | | |
| 2283867 | Ana C Diaz Amill | Address on File | | | | | | |
| 2280286 | Ana C Diaz Guzman | Address on File | | | | | | |
| 2538200 | Ana C Diaz Irizarry | Address on File | | | | | | |
| 2474993 | ANA C DIAZ MARTINEZ | Address on File | | | | | | |
| 2447163 | Ana C Diaz Velasco | Address on File | | | | | | |
| 2466213 | Ana C Figueroa Sosa | Address on File | | | | | | |
| 2443467 | Ana C Flores Ruiz | Address on File | | | | | | |
| 2499190 | ANA C FRAU CLAS | Address on File | | | | | | |
| 2434029 | Ana C Frias Pacheco | Address on File | | | | | | |
| 2452038 | Ana C Fuentes | Address on File | | | | | | |
| 2477696 | ANA C FUENTES ORTEGA | Address on File | | | | | | |
| 2491619 | ANA C GARCIA MORA | Address on File | | | | | | |
| 2326239 | Ana C Gatell Davila | Address on File | | | | | | |
| 2447857 | Ana C Gonzalez Cancel | Address on File | | | | | | |
| 2273011 | Ana C Gonzalez Gonzalez | Address on File | | | | | | |
| 2305754 | Ana C Gonzalez Hernandez | Address on File | | | | | | |
| 2312366 | Ana C Gonzalez Loperena | Address on File | | | | | | |
| 2446891 | Ana C Gonzalez Oliveras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2299066 | Ana C Gonzalez Perez | Address on File | | | | | | |
| 2498918 | ANA C GONZALEZ ROIG | Address on File | | | | | | |
| 2480447 | ANA C GUZMAN LABOY | Address on File | | | | | | |
| 2284290 | Ana C Hernandez Serrano | Address on File | | | | | | |
| 2395389 | Ana C Jauridez Jimenez | Address on File | | | | | | |
| 2430104 | Ana C Laboy Rivera | Address on File | | | | | | |
| 2333369 | Ana C Laguer Mario | Address on File | | | | | | |
| 2295595 | Ana C Latorre Jorge | Address on File | | | | | | |
| 2427854 | Ana C Leon Carrasquillo | Address on File | | | | | | |
| 2442077 | Ana C Liciaga Acevedo | Address on File | | | | | | |
| 2440002 | Ana C Lopez Alvarez | Address on File | | | | | | |
| 2494141 | ANA C LOPEZ ALVAREZ | Address on File | | | | | | |
| 2273670 | Ana C Lopez Caban | Address on File | | | | | | |
| 2279247 | Ana C Lugo Correia | Address on File | | | | | | |
| 2313849 | Ana C Maldonado Santos | Address on File | | | | | | |
| 2516501 | Ana C Marquez Aponte | Address on File | | | | | | |
| 2435250 | Ana C Martes Molina | Address on File | | | | | | |
| 2295246 | Ana C Martinez Colon | Address on File | | | | | | |
| 2483961 | ANA C MARTINEZ COLON | Address on File | | | | | | |
| 2435715 | Ana C Martinez Salcedo | Address on File | | | | | | |
| 2440443 | Ana C Martinez Torres | Address on File | | | | | | |
| 2312572 | Ana C Medina Medina | Address on File | | | | | | |
| 2267324 | Ana C Medina Torres | Address on File | | | | | | |
| 2343348 | Ana C Mendez Vazquez | Address on File | | | | | | |
| 2314461 | Ana C Molina Vega | Address on File | | | | | | |
| 2387714 | Ana C Montalvo Gonzalez | Address on File | | | | | | |
| 2375129 | Ana C Montañez Barbosa | Address on File | | | | | | |
| 2542065 | Ana C Morales Caballo | Address on File | | | | | | |
| 2461817 | Ana C Morales Ortiz | Address on File | | | | | | |
| 2486093 | ANA C MORALES SERRANO | Address on File | | | | | | |
| 2447565 | Ana C Mulero Butter | Address on File | | | | | | |
| 2521380 | Ana C Negron Reyes | Address on File | | | | | | |
| 2559520 | Ana C Nieves Camacho | Address on File | | | | | | |
| 2447333 | Ana C Nieves Diaz | Address on File | | | | | | |
| 2482042 | ANA C NIEVES LOPEZ | Address on File | | | | | | |
| 2436567 | Ana C Nieves Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452001 | Ana C Ocasio Arce | Address on File | | | | | | |
| 2546711 | Ana C Oquendo Rivera | Address on File | | | | | | |
| 2282010 | Ana C Orlando Castro | Address on File | | | | | | |
| 2279748 | Ana C Oviedo Baez | Address on File | | | | | | |
| 2299410 | Ana C Pabon Huertas | Address on File | | | | | | |
| 2279144 | Ana C Pabon Velazquez | Address on File | | | | | | |
| 2306349 | Ana C Paredes Cepeda | Address on File | | | | | | |
| 2342880 | Ana C Pena Crespo | Address on File | | | | | | |
| 2322896 | Ana C Perez Oliveras | Address on File | | | | | | |
| 2474537 | ANA C PEREZ ROSARIO | Address on File | | | | | | |
| 2437357 | Ana C Perez Vargas | Address on File | | | | | | |
| 2374407 | Ana C Pizarro Buchanan | Address on File | | | | | | |
| 2488490 | ANA C RAMOS CRUZ | Address on File | | | | | | |
| 2446296 | Ana C Resto Hernandez | Address on File | | | | | | |
| 2398290 | Ana C Reveron Santos | Address on File | | | | | | |
| 2499465 | ANA C REYES FLORES | Address on File | | | | | | |
| 2312556 | Ana C Reyes Maldonado | Address on File | | | | | | |
| 2558902 | Ana C Reyes Morales | Address on File | | | | | | |
| 2313902 | Ana C Rios Cruz | Address on File | | | | | | |
| 2268613 | Ana C Rios Ortiz | Address on File | | | | | | |
| 2398775 | Ana C Rivera Claudio | Address on File | | | | | | |
| 2382674 | Ana C Rivera Luna | Address on File | | | | | | |
| 2464810 | Ana C Rivera Perez | Address on File | | | | | | |
| 2284347 | Ana C Rivera Rosa | Address on File | | | | | | |
| 2379211 | Ana C Rivera Rossy | Address on File | | | | | | |
| 2380807 | Ana C Rivera Sierra | Address on File | | | | | | |
| 2487813 | ANA C ROBLES LAGUERRE | Address on File | | | | | | |
| 2469829 | Ana C Rodriguez Alvarez | Address on File | | | | | | |
| 2434070 | Ana C Rodriguez Rivera | Address on File | | | | | | |
| 2299555 | Ana C Rodriguez Rodriguez | Address on File | | | | | | |
| 2342590 | Ana C Rodriguez Roman | Address on File | | | | | | |
| 2389880 | Ana C Rodriguez Vega | Address on File | | | | | | |
| 2440027 | Ana C Roman Casado | Address on File | | | | | | |
| 2514016 | Ana C Roque Saez | Address on File | | | | | | |
| 2562992 | Ana C Rosado Rolon | Address on File | | | | | | |
| 2476175 | ANA C ROSARIO DIAZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530026 | Ana C Rosario Diaz | Address on File | | | | | | |
| 2385091 | Ana C Ruiz Andino | Address on File | | | | | | |
| 2519273 | Ana C Ruiz Torres | Address on File | | | | | | |
| 2257131 | Ana C Salgado Rodriguez | Address on File | | | | | | |
| 2525041 | Ana C Sanchez Carrasquillo | Address on File | | | | | | |
| 2495316 | ANA C SANCHEZ MEDINA | Address on File | | | | | | |
| 2430521 | Ana C Santiago | Address on File | | | | | | |
| 2500436 | ANA C SANTIAGO SERRANO | Address on File | | | | | | |
| 2428112 | Ana C Segovia Chico | Address on File | | | | | | |
| 2429505 | Ana C Sosa Ruiz | Address on File | | | | | | |
| 2497886 | ANA C SOTO FIGUEROA | Address on File | | | | | | |
| 2375588 | Ana C Toledo Febres | Address on File | | | | | | |
| 2287843 | Ana C Torres Martinez | Address on File | | | | | | |
| 2562113 | Ana C Torres Reyes | Address on File | | | | | | |
| 2446248 | Ana C Velazquez Martinez | Address on File | | | | | | |
| 2380012 | Ana C Velazquez Mulero | Address on File | | | | | | |
| 2341425 | Ana C Velez Carrasquillo | Address on File | | | | | | |
| 2427951 | Ana C Velez Gonzalez | Address on File | | | | | | |
| 2438711 | Ana C Vicente Santos | Address on File | | | | | | |
| 2495231 | ANA C VILLAFANE RODRIGUEZ | Address on File | | | | | | |
| 2343742 | Ana C Vizcarrondo Gonzalez | Address on File | | | | | | |
| 2393900 | Ana C. Batiz Hernandez | Address on File | | | | | | |
| 2331131 | Ana C. Roldan | Address on File | | | | | | |
| 2327770 | Ana Caban Casañas | Address on File | | | | | | |
| 2331715 | Ana Cabrera Gonzalez | Address on File | | | | | | |
| 2557493 | Ana Calderon Serrano | Address on File | | | | | | |
| 2258897 | Ana Calvo Santiago | Address on File | | | | | | |
| 2332085 | Ana Camacho Llitera | Address on File | | | | | | |
| 2295171 | Ana Camacho Quinones | Address on File | | | | | | |
| 2281390 | Ana Camacho Rodriguez | Address on File | | | | | | |
| 2335239 | Ana Camacho Rodriguez | Address on File | | | | | | |
| 2260181 | Ana Camacho Sanchez | Address on File | | | | | | |
| 2344806 | Ana Camacho Villegas | Address on File | | | | | | |
| 2329281 | Ana Cancel Rios | Address on File | | | | | | |
| 2308668 | Ana Candelaria Rivera | Address on File | | | | | | |
| 2375432 | Ana Caraballo Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334032 | Ana Cardenales Santiago | Address on File | | | | | | |
| 2385745 | Ana Cardonaflores Ana | Address on File | | | | | | |
| 2293739 | Ana Carlo Rodriguez | Address on File | | | | | | |
| 2266787 | Ana Carmona Gonzalez | Address on File | | | | | | |
| 2264301 | Ana Carmona Torres | Address on File | | | | | | |
| 2379265 | Ana Carrasquillo Morales | Address on File | | | | | | |
| 2275695 | Ana Carrasquillo Rivera | Address on File | | | | | | |
| 2265533 | Ana Carreras Castro | Address on File | | | | | | |
| 2284587 | Ana Carrero Villarrubia | Address on File | | | | | | |
| 2390847 | Ana Carrion Andino | Address on File | | | | | | |
| 2303155 | Ana Cartagena Concepcion | Address on File | | | | | | |
| 2336586 | Ana Cartagena Rivera | Address on File | | | | | | |
| 2336301 | Ana Casado Hiraldo | Address on File | | | | | | |
| 2311950 | Ana Casanova Maldonado | Address on File | | | | | | |
| 2309877 | Ana Casanova Ramos | Address on File | | | | | | |
| 2312781 | Ana Casiano Santana | Address on File | | | | | | |
| 2300165 | Ana Casillas Gonzalez | Address on File | | | | | | |
| 2297640 | Ana Castanon Castillo | Address on File | | | | | | |
| 2540074 | Ana Castillo Mercado | Address on File | | | | | | |
| 2342921 | Ana Castillo Ramos | Address on File | | | | | | |
| 2392885 | Ana Castro Diaz | Address on File | | | | | | |
| 2268864 | Ana Castro Laguerra | Address on File | | | | | | |
| 2347010 | Ana Castro Rivera | Address on File | | | | | | |
| 2318372 | Ana Castro Villanueva | Address on File | | | | | | |
| 2317369 | Ana Ceballo Roca | Address on File | | | | | | |
| 2272950 | Ana Cebollero Miranda | Address on File | | | | | | |
| 2495371 | ANA CELIA C ALEJANDRO RIVERA | Address on File | | | | | | |
| 2335104 | Ana Celia Morales | Address on File | | | | | | |
| 2560529 | Ana Celis Rodriguez Colon | Address on File | | | | | | |
| 2515160 | Ana Celiz Arroyo Diaz | Address on File | | | | | | |
| 2289683 | Ana Chamorro Agostini | Address on File | | | | | | |
| 2331980 | Ana Chamorro De Agostini | Address on File | | | | | | |
| 2282402 | Ana Chinchilla Garcia | Address on File | | | | | | |
| 2333470 | Ana Chinea Castillo | Address on File | | | | | | |
| 2287733 | Ana Cintron Gonzalez | Address on File | | | | | | |
| 2328781 | Ana Cintron Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385931 | Ana Cintron Pereira | Address on File | | | | | | |
| 2391330 | Ana Collazo Velez | Address on File | | | | | | |
| 2279416 | Ana Colon Aguila | Address on File | | | | | | |
| 2262010 | Ana Colon Arroyo | Address on File | | | | | | |
| 2269292 | Ana Colon Centeno | Address on File | | | | | | |
| 2303781 | Ana Colon Colon | Address on File | | | | | | |
| 2337611 | Ana Colon Colon | Address on File | | | | | | |
| 2282762 | Ana Colon Diaz | Address on File | | | | | | |
| 2309855 | Ana Colon Gonzalez | Address on File | | | | | | |
| 2333157 | Ana Colon Lebron | Address on File | | | | | | |
| 2426908 | Ana Colon Negron | Address on File | | | | | | |
| 2324145 | Ana Colon Oyola | Address on File | | | | | | |
| 2309280 | Ana Colon Pabon | Address on File | | | | | | |
| 2315350 | Ana Colon Ramos | Address on File | | | | | | |
| 2551554 | Ana Colon Rivera | Address on File | | | | | | |
| 2254453 | Ana Colon Rodriguez | Address on File | | | | | | |
| 2295144 | Ana Colon Rodriguez | Address on File | | | | | | |
| 2315346 | Ana Colon Rodriguez | Address on File | | | | | | |
| 2300199 | Ana Colon Santiago | Address on File | | | | | | |
| 2335690 | Ana Colon Torres | Address on File | | | | | | |
| 2293462 | Ana Concepcion Lopez | Address on File | | | | | | |
| 2315336 | Ana Concepcion Rivera | Address on File | | | | | | |
| 2255863 | Ana Conde Figueroa | Address on File | | | | | | |
| 2263595 | Ana Contreras Melendez | Address on File | | | | | | |
| 2301637 | Ana Corchado Babilonia | Address on File | | | | | | |
| 2256983 | Ana Cordero Cordero | Address on File | | | | | | |
| 2340305 | Ana Cordero Lopez | Address on File | | | | | | |
| 2312681 | Ana Cordero Montalvo | Address on File | | | | | | |
| 2287896 | Ana Cordova Garcia | Address on File | | | | | | |
| 2335828 | Ana Cornier Gonzalez | Address on File | | | | | | |
| 2507809 | Ana Corrada Marquez | Address on File | | | | | | |
| 2339326 | Ana Correa Acevedo | Address on File | | | | | | |
| 2300539 | Ana Correa Collazo | Address on File | | | | | | |
| 2339286 | Ana Correa Melecio | Address on File | | | | | | |
| 2468296 | Ana Cortes Acevedo | Address on File | | | | | | |
| 2279220 | Ana Cortes Carrion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327444 | Ana Cortina Toledo | Address on File | | | | | | |
| 2336866 | Ana Cosme Vazquez | Address on File | | | | | | |
| 2322551 | Ana Cotto Cruz | Address on File | | | | | | |
| 2307334 | Ana Cotto Rivera | Address on File | | | | | | |
| 2290385 | Ana Cotto Sanchez | Address on File | | | | | | |
| 2337298 | Ana Cotto Santiago | Address on File | | | | | | |
| 2335544 | Ana Cotto Suarez | Address on File | | | | | | |
| 2296625 | Ana Cotto Vera | Address on File | | | | | | |
| 2274705 | Ana Crespo Cordero | Address on File | | | | | | |
| 2288281 | Ana Crespo Hernandez | Address on File | | | | | | |
| 2511585 | Ana Crespo Valentin | Address on File | | | | | | |
| 2535266 | Ana Cristina Suarez Fuentes | Address on File | | | | | | |
| 2546622 | Ana Cruz | Address on File | | | | | | |
| 2267438 | Ana Cruz Acevedo | Address on File | | | | | | |
| 2310042 | Ana Cruz Aponte | Address on File | | | | | | |
| 2330620 | Ana Cruz Arnau | Address on File | | | | | | |
| 2336863 | Ana Cruz Cruz | Address on File | | | | | | |
| 2333206 | Ana Cruz Diaz | Address on File | | | | | | |
| 2337502 | Ana Cruz Garcia | Address on File | | | | | | |
| 2377574 | Ana Cruz Garcia | Address on File | | | | | | |
| 2294768 | Ana Cruz Lisojo | Address on File | | | | | | |
| 2389257 | Ana Cruz Martinez | Address on File | | | | | | |
| 2307361 | Ana Cruz Mendez | Address on File | | | | | | |
| 2329517 | Ana Cruz Montoyo | Address on File | | | | | | |
| 2334811 | Ana Cruz Morales | Address on File | | | | | | |
| 2309988 | Ana Cruz Prado | Address on File | | | | | | |
| 2272589 | Ana Cruz Quinones | Address on File | | | | | | |
| 2461054 | Ana Cruz Reyes | Address on File | | | | | | |
| 2315639 | Ana Cruz Rios | Address on File | | | | | | |
| 2340512 | Ana Cruz Rivera | Address on File | | | | | | |
| 2318953 | Ana Cruz Santiago | Address on File | | | | | | |
| 2338967 | Ana Cruz Soltren | Address on File | | | | | | |
| 2312479 | Ana Cruz Torres | Address on File | | | | | | |
| 2340420 | Ana Cruz Torres | Address on File | | | | | | |
| 2375936 | Ana Cuadrado Roman | Address on File | | | | | | |
| 2344418 | Ana Curet Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384533 | Ana D Adorno Martinez | Address on File | | | | | | |
| 2289443 | Ana D Alvarado Ramirez | Address on File | | | | | | |
| 2566482 | Ana D Alvarez Concepcion | Address on File | | | | | | |
| 2564022 | Ana D Alvarez Rohena | Address on File | | | | | | |
| 2318769 | Ana D Anaya Alicea | Address on File | | | | | | |
| 2476758 | ANA D APONTE LEBRON | Address on File | | | | | | |
| 2330367 | Ana D Ayala Cruz | Address on File | | | | | | |
| 2499336 | ANA D BERDECIA VARGAS | Address on File | | | | | | |
| 2474953 | ANA D BERMUDEZ DIAZ | Address on File | | | | | | |
| 2315526 | Ana D Bonnet Velez | Address on File | | | | | | |
| 2471738 | ANA D CABRERA PLACERES | Address on File | | | | | | |
| 2305353 | Ana D Campos Cardona | Address on File | | | | | | |
| 2280390 | Ana D Castillo Ramirez | Address on File | | | | | | |
| 2308041 | Ana D Clemente Clemente | Address on File | | | | | | |
| 2344513 | Ana D Colon Lugo | Address on File | | | | | | |
| 2472054 | ANA D COLON MARRERO | Address on File | | | | | | |
| 2490324 | ANA D COLON RIVERA | Address on File | | | | | | |
| 2493076 | ANA D COLON ROMAN | Address on File | | | | | | |
| 2287682 | Ana D Concepcion Concepcio | Address on File | | | | | | |
| 2478598 | ANA D CONDE CRUZ | Address on File | | | | | | |
| 2321283 | Ana D Cordero Leon | Address on File | | | | | | |
| 2457395 | Ana D Cortes Torres | Address on File | | | | | | |
| 2442510 | Ana D Cortijo Jorge | Address on File | | | | | | |
| 2524670 | Ana D Cruz Ortiz | Address on File | | | | | | |
| 2480822 | ANA D CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2300649 | Ana D Cruz Sanchez | Address on File | | | | | | |
| 2441011 | Ana D Cruz Sanchez | Address on File | | | | | | |
| 2391838 | Ana D Cruz Vazquez | Address on File | | | | | | |
| 2259910 | Ana D D Aponte Perez | Address on File | | | | | | |
| 2318698 | Ana D D Baez Tirado | Address on File | | | | | | |
| 2277879 | Ana D D Carmona Garced | Address on File | | | | | | |
| 2305146 | Ana D D Concepcion Quinones | Address on File | | | | | | |
| 2317801 | Ana D D Cruz Rodriguez | Address on File | | | | | | |
| 2373954 | Ana D D Espinosa Flores | Address on File | | | | | | |
| 2303664 | Ana D D Fernandez Feliciano | Address on File | | | | | | |
| 2291357 | Ana D D Gomez Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315894 | Ana D D Gonzalez Robledo | Address on File | | | | | | |
| 2305017 | Ana D D Jesus Reveron | Address on File | | | | | | |
| 2391445 | Ana D D Jimenez Melendez | Address on File | | | | | | |
| 2323473 | Ana D D Jimenez Morales | Address on File | | | | | | |
| 2304458 | Ana D D Lopez Rodriguez | Address on File | | | | | | |
| 2301897 | Ana D D Lopez Santana | Address on File | | | | | | |
| 2261168 | Ana D D Marcano Cruz | Address on File | | | | | | |
| 2317280 | Ana D D Marrero Viera | Address on File | | | | | | |
| 2285890 | Ana D D Medina Malave | Address on File | | | | | | |
| 2314516 | Ana D D Medina Ramos | Address on File | | | | | | |
| 2389143 | Ana D D Medina Santos | Address on File | | | | | | |
| 2319592 | Ana D D Mendez Reyes | Address on File | | | | | | |
| 2318217 | Ana D D Moreno Ubiles | Address on File | | | | | | |
| 2319266 | Ana D D Oquendo Benitez | Address on File | | | | | | |
| 2302698 | Ana D D Ortiz Collazo | Address on File | | | | | | |
| 2302682 | Ana D D Ortiz Hernandez | Address on File | | | | | | |
| 2314182 | Ana D D Pacheco Leandry | Address on File | | | | | | |
| 2303245 | Ana D D Perez Perez | Address on File | | | | | | |
| 2302717 | Ana D D Reyes Jimenez | Address on File | | | | | | |
| 2277780 | Ana D D Rivera Calderon | Address on File | | | | | | |
| 2281213 | Ana D D Rodriguez Amaro | Address on File | | | | | | |
| 2316250 | Ana D D Rodriguez Morales | Address on File | | | | | | |
| 2305048 | Ana D D Rohena Reyes | Address on File | | | | | | |
| 2302557 | Ana D D Roman Villafane | Address on File | | | | | | |
| 2316597 | Ana D D Ruiz Acosta | Address on File | | | | | | |
| 2281193 | Ana D D Salaberrios Cruz | Address on File | | | | | | |
| 2287016 | Ana D D Sanchez Jesus | Address on File | | | | | | |
| 2273288 | Ana D D Sinigaglia Figueroa | Address on File | | | | | | |
| 2295472 | Ana D D Solano Alma | Address on File | | | | | | |
| 2300216 | Ana D D Soto Mendez | Address on File | | | | | | |
| 2271514 | Ana D D Tapia Padilla | Address on File | | | | | | |
| 2326335 | Ana D D Tosado Jimenez | Address on File | | | | | | |
| 2302509 | Ana D D Velez Perez | Address on File | | | | | | |
| 2302847 | Ana D D Zamot Ana | Address on File | | | | | | |
| 2289694 | Ana D Davila Lozano | Address on File | | | | | | |
| 2425550 | Ana D De Jesus Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2295335 | Ana D Delgado Martinez | Address on File | | | | | | |
| 2433410 | Ana D Diaz Alicea | Address on File | | | | | | |
| 2292937 | Ana D Diaz Diaz | Address on File | | | | | | |
| 2336433 | Ana D Diaz Lopez | Address on File | | | | | | |
| 2487862 | ANA D DIAZ LOPEZ | Address on File | | | | | | |
| 2331175 | Ana D Esquilin Otero | Address on File | | | | | | |
| 2528977 | Ana D Estrella Rivera | Address on File | | | | | | |
| 2565065 | Ana D Feliciano Rodriguez | Address on File | | | | | | |
| 2391038 | Ana D Figueroa Gonzalez | Address on File | | | | | | |
| 2254655 | Ana D Figueroa Hernandez | Address on File | | | | | | |
| 2340076 | Ana D Flores Almodovar | Address on File | | | | | | |
| 2516032 | Ana D Flores Flores | Address on File | | | | | | |
| 2254412 | Ana D Fontanez Carmona | Address on File | | | | | | |
| 2325330 | Ana D Fontanez Torres | Address on File | | | | | | |
| 2278445 | Ana D Garcia Escalera | Address on File | | | | | | |
| 2440102 | Ana D Garcia Negron | Address on File | | | | | | |
| 2527673 | Ana D Gerena Arroyo | Address on File | | | | | | |
| 2470869 | Ana D Gonzalez Gerena | Address on File | | | | | | |
| 2314896 | Ana D Gonzalez Ortiz | Address on File | | | | | | |
| 2293832 | Ana D Gonzalez Rivera | Address on File | | | | | | |
| 2269108 | Ana D Guzman Catala | Address on File | | | | | | |
| 2444552 | Ana D Hernandez Santiago | Address on File | | | | | | |
| 2258113 | Ana D Hiraldo Falero | Address on File | | | | | | |
| 2320398 | Ana D Jesus Garcia | Address on File | | | | | | |
| 2286628 | Ana D Jimenez Acevedo | Address on File | | | | | | |
| 2288284 | Ana D Jimenez Martinez | Address on File | | | | | | |
| 2307493 | Ana D Jimenez Suarez | Address on File | | | | | | |
| 2455329 | Ana D Laboy Velazquez | Address on File | | | | | | |
| 2335686 | Ana D Lopez | Address on File | | | | | | |
| 2451546 | Ana D Lopez Berrios | Address on File | | | | | | |
| 2461480 | Ana D Lopez Burgos | Address on File | | | | | | |
| 2473603 | ANA D LOPEZ SANTIAGO | Address on File | | | | | | |
| 2256077 | Ana D M Ortiz Ortiz | Address on File | | | | | | |
| 2294879 | Ana D Maldonado Delgado | Address on File | | | | | | |
| 2340869 | Ana D Maldonado Indio | Address on File | | | | | | |
| 2529246 | Ana D Maldonado Rios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270243 | Ana D Marcano Cruz | Address on File | | | | | | |
| 2479720 | ANA D MARTI RODRIGUEZ | Address on File | | | | | | |
| 2438803 | Ana D Martinez Gonzalez | Address on File | | | | | | |
| 2345931 | Ana D Martinez Gutierrez | Address on File | | | | | | |
| 2314573 | Ana D Martinez Rivera | Address on File | | | | | | |
| 2514088 | Ana D Mejias Rivera | Address on File | | | | | | |
| 2486485 | ANA D MENDEZ ACEVEDO | Address on File | | | | | | |
| 2374973 | Ana D Mitti Aponte | Address on File | | | | | | |
| 2473617 | ANA D MONGE CRUZ | Address on File | | | | | | |
| 2319573 | Ana D Morales Cepeda | Address on File | | | | | | |
| 2301888 | Ana D Morales Figueroa | Address on File | | | | | | |
| 2562090 | Ana D Morales Vargas | Address on File | | | | | | |
| 2335538 | Ana D Natal Jesus | Address on File | | | | | | |
| 2526092 | Ana D Navarro Garcia | Address on File | | | | | | |
| 2258645 | Ana D Navedo Rivera | Address on File | | | | | | |
| 2533169 | Ana D Nieves Jimenez | Address on File | | | | | | |
| 2440565 | Ana D Nieves Velez | Address on File | | | | | | |
| 2453221 | Ana D Nu?Ez Rodriguez | Address on File | | | | | | |
| 2394417 | Ana D Oliveras Alvarez | Address on File | | | | | | |
| 2288489 | Ana D Olmo Roman | Address on File | | | | | | |
| 2308177 | Ana D Orlando Pacheco | Address on File | | | | | | |
| 2546630 | Ana D Ortiz Caez | Address on File | | | | | | |
| 2498071 | ANA D ORTIZ CARTAGENA | Address on File | | | | | | |
| 2285179 | Ana D Ortiz Pizarro | Address on File | | | | | | |
| 2457198 | Ana D Ortiz Ruiz | Address on File | | | | | | |
| 2380446 | Ana D Ortiz Suarez | Address on File | | | | | | |
| 2495981 | ANA D ORTOLAZA LEON | Address on File | | | | | | |
| 2528422 | Ana D Ortolaza Leon | Address on File | | | | | | |
| 2532317 | Ana D Oyola Lopez | Address on File | | | | | | |
| 2534946 | Ana D Pagan Colon | Address on File | | | | | | |
| 2271948 | Ana D Pagan Jimenez | Address on File | | | | | | |
| 2325185 | Ana D Perez Morales | Address on File | | | | | | |
| 2289166 | Ana D Perez Nieves | Address on File | | | | | | |
| 2334584 | Ana D Perez Nieves | Address on File | | | | | | |
| 2429633 | Ana D Perez Perez | Address on File | | | | | | |
| 2308784 | Ana D Perez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463596 | Ana D Perez Torres | Address on File | | | | | | |
| 2566503 | Ana D Pizarro An | Address on File | | | | | | |
| 2344225 | Ana D Plumey Gonzalez | Address on File | | | | | | |
| 2425650 | Ana D Qui?Ones Oquendo | Address on File | | | | | | |
| 2492290 | ANA D QUINONES OQUENDO | Address on File | | | | | | |
| 2480953 | ANA D RAMIREZ LATORRE | Address on File | | | | | | |
| 2329178 | Ana D Rdguez De Laguerre | Address on File | | | | | | |
| 2506810 | ANA D REYES PEREZ | Address on File | | | | | | |
| 2321715 | Ana D Rios Cordero | Address on File | | | | | | |
| 2395871 | Ana D Rios Machuca | Address on File | | | | | | |
| 2451463 | Ana D Rios Velez | Address on File | | | | | | |
| 2276425 | Ana D Rivera Lozano | Address on File | | | | | | |
| 2559886 | Ana D Rivera Pabon | Address on File | | | | | | |
| 2330389 | Ana D Rivera Rivera | Address on File | | | | | | |
| 2498772 | ANA D RIVERA ROSARIO | Address on File | | | | | | |
| 2466287 | Ana D Rivera Sepulveda | Address on File | | | | | | |
| 2343511 | Ana D Rivera Soto | Address on File | | | | | | |
| 2340519 | Ana D Rivera Travieso | Address on File | | | | | | |
| 2475274 | ANA D RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2528430 | Ana D Rivera Velazquez | Address on File | | | | | | |
| 2373702 | Ana D Roberts Sosa | Address on File | | | | | | |
| 2428912 | Ana D Robles Ramos | Address on File | | | | | | |
| 2464716 | Ana D Rodriguez | Address on File | | | | | | |
| 2478168 | ANA D RODRIGUEZ JUARBE | Address on File | | | | | | |
| 2385277 | Ana D Rodriguez Orengo | Address on File | | | | | | |
| 2345296 | Ana D Rojas Vera | Address on File | | | | | | |
| 2486700 | ANA D ROLON QUINONEZ | Address on File | | | | | | |
| 2293207 | Ana D Roman Acevedo | Address on File | | | | | | |
| 2488776 | ANA D ROMAN SANCHEZ | Address on File | | | | | | |
| 2271137 | Ana D Roman Vega | Address on File | | | | | | |
| 2270729 | Ana D Romero Ramos | Address on File | | | | | | |
| 2339978 | Ana D Rosado Soto | Address on File | | | | | | |
| 2280074 | Ana D Rosario Ayala | Address on File | | | | | | |
| 2459649 | Ana D Rosario Morales | Address on File | | | | | | |
| 2499134 | ANA D SANTIAGO DEJESUS | Address on File | | | | | | |
| 2509328 | Ana D Santiago Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498035 | ANA D SANTIAGO LOZADA | Address on File | | | | | | |
| 2261865 | Ana D Santiago Santiago | Address on File | | | | | | |
| 2301465 | Ana D Santos Diaz | Address on File | | | | | | |
| 2282400 | Ana D Santos Nazario | Address on File | | | | | | |
| 2280295 | Ana D Santos Rivera | Address on File | | | | | | |
| 2270663 | Ana D Senquiz Ortiz | Address on File | | | | | | |
| 2429516 | Ana D Serrano Correa | Address on File | | | | | | |
| 2313366 | Ana D Serrano Gonzalez | Address on File | | | | | | |
| 2306889 | Ana D Soto Cintron | Address on File | | | | | | |
| 2399513 | Ana D Suarez Alejandro | Address on File | | | | | | |
| 2335298 | Ana D Torres Carrero | Address on File | | | | | | |
| 2488221 | ANA D TORRES DELGADO | Address on File | | | | | | |
| 2545971 | Ana D Torres Figueroa | Address on File | | | | | | |
| 2310065 | Ana D Torres Hernandez | Address on File | | | | | | |
| 2444957 | Ana D Torres Rivera | Address on File | | | | | | |
| 2341179 | Ana D Torres Vazquez | Address on File | | | | | | |
| 2334921 | Ana D Vega Caraballo | Address on File | | | | | | |
| 2260240 | Ana D Vega Irizarry | Address on File | | | | | | |
| 2526036 | Ana D Vega Santiago | Address on File | | | | | | |
| 2476259 | ANA D VEGA SOTO | Address on File | | | | | | |
| 2343811 | Ana D Velazquez Benitez | Address on File | | | | | | |
| 2546018 | Ana D Velazquez Hernandez | Address on File | | | | | | |
| 2443153 | Ana D Ventura Rodriguez | Address on File | | | | | | |
| 2323075 | Ana D Villaronga Jesus | Address on File | | | | | | |
| 2295752 | Ana D Villegas Alicea | Address on File | | | | | | |
| 2526697 | Ana D Villegas Alicea | Address on File | | | | | | |
| 2341099 | Ana D Zamot Reyes | Address on File | | | | | | |
| 2551001 | Ana D. Guadalupe | Address on File | | | | | | |
| 2371424 | Ana D. Lopez Mendez | Address on File | | | | | | |
| 2336836 | Ana D. Vazquez Gonzalez | Address on File | | | | | | |
| 2330945 | Ana D. Vega Perez | Address on File | | | | | | |
| 2322272 | Ana Davila Cardona | Address on File | | | | | | |
| 2372193 | Ana Davila Lao | Address on File | | | | | | |
| 2380081 | Ana Davila Soto | Address on File | | | | | | |
| 2337316 | Ana Davila Torres | Address on File | | | | | | |
| 2340280 | Ana Davila Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310662 | Ana Davila Vazquez | Address on File | | | | | | |
| 2339339 | Ana De Jesus Figueroa | Address on File | | | | | | |
| 2551793 | Ana De Jesus Figueroa | Address on File | | | | | | |
| 2499158 | ANA DEL C  DECLET LARRINAGA | Address on File | | | | | | |
| 2502716 | ANA DEL C  VELEZ NEGRON | Address on File | | | | | | |
| 2303714 | Ana Del C D Rosado Soto | Address on File | | | | | | |
| 2438776 | Ana Del C Joubert Vazquez | Address on File | | | | | | |
| 2526427 | Ana Del Carm Santana De Jesus | Address on File | | | | | | |
| 2506738 | ANA DEL PILA  IRIZARRY VALLES | Address on File | | | | | | |
| 2345717 | Ana Del Valle Velez | Address on File | | | | | | |
| 2331438 | Ana Delgado Caraballo | Address on File | | | | | | |
| 2257278 | Ana Delgado Carmona | Address on File | | | | | | |
| 2304561 | Ana Delia D Lopez Ana | Address on File | | | | | | |
| 2303429 | Ana Delia D Rivera Vda | Address on File | | | | | | |
| 2316961 | Ana Delia D Rosa Correa | Address on File | | | | | | |
| 2331288 | Ana Delia Velez Lopez | Address on File | | | | | | |
| 2299027 | Ana Diaz Acevedo | Address on File | | | | | | |
| 2259202 | Ana Diaz Agosto | Address on File | | | | | | |
| 2254917 | Ana Diaz Bermudez | Address on File | | | | | | |
| 2287002 | Ana Diaz Burgos | Address on File | | | | | | |
| 2292091 | Ana Diaz Cano | Address on File | | | | | | |
| 2331611 | Ana Diaz Crespo | Address on File | | | | | | |
| 2330394 | Ana Diaz Gonzalez | Address on File | | | | | | |
| 2292934 | Ana Diaz Hernandez | Address on File | | | | | | |
| 2263079 | Ana Diaz Hiraldo | Address on File | | | | | | |
| 2272013 | Ana Diaz Ilarraza | Address on File | | | | | | |
| 2315170 | Ana Diaz Maldonado | Address on File | | | | | | |
| 2338739 | Ana Diaz Marrero | Address on File | | | | | | |
| 2387692 | Ana Diaz Montanez | Address on File | | | | | | |
| 2339828 | Ana Diaz Oben | Address on File | | | | | | |
| 2297852 | Ana Diaz Ortiz | Address on File | | | | | | |
| 2327651 | Ana Diaz Rosado | Address on File | | | | | | |
| 2309421 | Ana Diaz Velez | Address on File | | | | | | |
| 2449981 | Ana Domena Velez | Address on File | | | | | | |
| 2272885 | Ana Dominguez Gonzalez | Address on File | | | | | | |
| 2395891 | Ana Dominguez Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289141 | Ana Dones Delfi | Address on File | | | | | | |
| 2439273 | Ana Dones Pabellon | Address on File | | | | | | |
| 2539437 | Ana E Acevedo Hernandez | Address on File | | | | | | |
| 2440583 | Ana E Alamo | Address on File | | | | | | |
| 2332889 | Ana E Albelo Colon | Address on File | | | | | | |
| 2438622 | Ana E Alers Alers | Address on File | | | | | | |
| 2264395 | Ana E Alicea Anaya | Address on File | | | | | | |
| 2308638 | Ana E Allende Velazquez | Address on File | | | | | | |
| 2268649 | Ana E Aponte Cruz | Address on File | | | | | | |
| 2429229 | Ana E Arroyo Gracia | Address on File | | | | | | |
| 2423510 | Ana E Augusto | Address on File | | | | | | |
| 2291652 | Ana E Barreto Matos | Address on File | | | | | | |
| 2431770 | Ana E Beltran Lopez | Address on File | | | | | | |
| 2316194 | Ana E Bermudez Inostroza | Address on File | | | | | | |
| 2566410 | Ana E Bonilla Gonzalez | Address on File | | | | | | |
| 2289244 | Ana E Bonilla Molina | Address on File | | | | | | |
| 2473173 | ANA E BONILLA MOLINA | Address on File | | | | | | |
| 2494575 | ANA E BONILLA SALDANA | Address on File | | | | | | |
| 2441900 | Ana E Burgos Figueroa | Address on File | | | | | | |
| 2562694 | Ana E Burgos Suren | Address on File | | | | | | |
| 2345204 | Ana E Burgos Vazquez | Address on File | | | | | | |
| 2541559 | Ana E Cancel Torres | Address on File | | | | | | |
| 2325960 | Ana E Cardona Jimenez | Address on File | | | | | | |
| 2482199 | ANA E CARMONA DELGADO | Address on File | | | | | | |
| 2527905 | Ana E Carmona Delgado | Address on File | | | | | | |
| 2390528 | Ana E Carrion Velez | Address on File | | | | | | |
| 2397286 | Ana E Castillo Aviles | Address on File | | | | | | |
| 2475540 | ANA E CASTRO QUINONEZ | Address on File | | | | | | |
| 2528756 | Ana E Castro Quinonez | Address on File | | | | | | |
| 2442565 | Ana E Collazo Guzman | Address on File | | | | | | |
| 2334631 | Ana E Colon Centeno | Address on File | | | | | | |
| 2332929 | Ana E Colon Rivera | Address on File | | | | | | |
| 2449187 | Ana E Conty Cruz | Address on File | | | | | | |
| 2346821 | Ana E Cortes Pellot | Address on File | | | | | | |
| 2475474 | ANA E CORTES RODRIGUEZ | Address on File | | | | | | |
| 2513859 | Ana E Cortes Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312679 | Ana E Cruz Caballero | Address on File | | | | | | |
| 2315250 | Ana E Cruz Garcia | Address on File | | | | | | |
| 2438946 | Ana E Cruz Marquez | Address on File | | | | | | |
| 2335355 | Ana E Cruz Rivera | Address on File | | | | | | |
| 2259405 | Ana E Cruz Sanchez | Address on File | | | | | | |
| 2335414 | Ana E Cruz Vazquez | Address on File | | | | | | |
| 2380274 | Ana E Davila Ramirez | Address on File | | | | | | |
| 2505556 | ANA E DIAZ FIGUEROA | Address on File | | | | | | |
| 2397115 | Ana E Diaz Rodriguez | Address on File | | | | | | |
| 2469907 | Ana E Duran Capella | Address on File | | | | | | |
| 2302604 | Ana E E Almodovar Ana | Address on File | | | | | | |
| 2304188 | Ana E E Asencio Rivera | Address on File | | | | | | |
| 2324246 | Ana E E Ayala Rodriguez | Address on File | | | | | | |
| 2317887 | Ana E E Ayala Velez | Address on File | | | | | | |
| 2267520 | Ana E E Calderon Monserrate | Address on File | | | | | | |
| 2382494 | Ana E E Canovas Gutierrez | Address on File | | | | | | |
| 2262848 | Ana E E Chambers Calderon | Address on File | | | | | | |
| 2304546 | Ana E E Colon Vergara | Address on File | | | | | | |
| 2317072 | Ana E E Cruz Belgodere | Address on File | | | | | | |
| 2318790 | Ana E E Encarnacion Viera | Address on File | | | | | | |
| 2305613 | Ana E E Espinosa Diaz | Address on File | | | | | | |
| 2324361 | Ana E E Figueroa Lebron | Address on File | | | | | | |
| 2305707 | Ana E E Garcia Orellano | Address on File | | | | | | |
| 2282709 | Ana E E Lopez Jorge | Address on File | | | | | | |
| 2291895 | Ana E E Lopez Juarbe | Address on File | | | | | | |
| 2298268 | Ana E E Marcano Marcano | Address on File | | | | | | |
| 2266862 | Ana E E Marcano Rivera | Address on File | | | | | | |
| 2324316 | Ana E E Marquez Torres | Address on File | | | | | | |
| 2393283 | Ana E E Marrero Cosme | Address on File | | | | | | |
| 2324602 | Ana E E Martinez Collado | Address on File | | | | | | |
| 2268080 | Ana E E Martinez Febus | Address on File | | | | | | |
| 2264965 | Ana E E Martinez Rivera | Address on File | | | | | | |
| 2276726 | Ana E E Merino Maltes | Address on File | | | | | | |
| 2318922 | Ana E E Morales Lopez | Address on File | | | | | | |
| 2318618 | Ana E E Morales Rivera | Address on File | | | | | | |
| 2324308 | Ana E E Nadal Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302728 | Ana E E Oquendo Colon | Address on File | | | | | | |
| 2297153 | Ana E E Ortiz Claudio | Address on File | | | | | | |
| 2259146 | Ana E E Oyola Colon | Address on File | | | | | | |
| 2273445 | Ana E E Pabon Mercado | Address on File | | | | | | |
| 2291328 | Ana E E Pagan Colon | Address on File | | | | | | |
| 2314076 | Ana E E Perez Pillot | Address on File | | | | | | |
| 2303398 | Ana E E Perez Vazquez | Address on File | | | | | | |
| 2298709 | Ana E E Quintana Sanchez | Address on File | | | | | | |
| 2319290 | Ana E E Rivera Colon | Address on File | | | | | | |
| 2255252 | Ana E E Rodriguez Rodriguez | Address on File | | | | | | |
| 2313631 | Ana E E Roman Anaya | Address on File | | | | | | |
| 2301691 | Ana E E Romero Lopez | Address on File | | | | | | |
| 2304272 | Ana E E Rosa Valles | Address on File | | | | | | |
| 2288567 | Ana E E Sanfeliz Ortiz | Address on File | | | | | | |
| 2293344 | Ana E E Torres Cruz | Address on File | | | | | | |
| 2284771 | Ana E E Valencia Barrios | Address on File | | | | | | |
| 2317647 | Ana E E Valentin Rodriguez | Address on File | | | | | | |
| 2449933 | Ana E Elba Febres Morales | Address on File | | | | | | |
| 2285149 | Ana E Encarnacion De Viera | Address on File | | | | | | |
| 2486235 | ANA E FERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2347353 | Ana E Fernandez Lasalle | Address on File | | | | | | |
| 2307628 | Ana E Fernandez Perez | Address on File | | | | | | |
| 2534955 | Ana E Figueroa Benitez | Address on File | | | | | | |
| 2312350 | Ana E Figueroa Betancourt | Address on File | | | | | | |
| 2307206 | Ana E Figueroa Lopez | Address on File | | | | | | |
| 2387660 | Ana E Flores Cruz | Address on File | | | | | | |
| 2314976 | Ana E Garcia Molina | Address on File | | | | | | |
| 2312223 | Ana E Garcia Perez | Address on File | | | | | | |
| 2534563 | Ana E Garcia Resto | Address on File | | | | | | |
| 2259303 | Ana E Garcia Rosa | Address on File | | | | | | |
| 2485010 | ANA E GARCIA VELEZ | Address on File | | | | | | |
| 2338029 | Ana E Gonzalez Corretje | Address on File | | | | | | |
| 2436974 | Ana E Gonzalez De Class | Address on File | | | | | | |
| 2326236 | Ana E Gonzalez Gonzalez | Address on File | | | | | | |
| 2283973 | Ana E Gonzalez Guzman | Address on File | | | | | | |
| 2377701 | Ana E Gonzalez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389519 | Ana E Gonzalez Lopez | Address on File | | | | | | |
| 2487504 | ANA E GONZALEZ MORALES | Address on File | | | | | | |
| 2474673 | ANA E GONZALEZ TORRES | Address on File | | | | | | |
| 2476009 | ANA E GONZALEZ UBINAS | Address on File | | | | | | |
| 2555318 | Ana E Grillasca Irizarry | Address on File | | | | | | |
| 2471421 | ANA E GUEITS TORRES | Address on File | | | | | | |
| 2427468 | Ana E Guzman Claudio | Address on File | | | | | | |
| 2296710 | Ana E Hernandez Rodriguez | Address on File | | | | | | |
| 2521394 | Ana E Laboy De Jesus | Address on File | | | | | | |
| 2312735 | Ana E Leon Lugo | Address on File | | | | | | |
| 2395300 | Ana E Lopez Curbelo | Address on File | | | | | | |
| 2489913 | ANA E LOPEZ FENEQUE | Address on File | | | | | | |
| 2495391 | ANA E LOPEZ GARCIA | Address on File | | | | | | |
| 2501282 | ANA E LOZADA GARCIA | Address on File | | | | | | |
| 2482817 | ANA E MADERA MERCADO | Address on File | | | | | | |
| 2330334 | Ana E Malave Berrios | Address on File | | | | | | |
| 2447428 | Ana E Maldonado Rivas | Address on File | | | | | | |
| 2278707 | Ana E Maldonado Rosado | Address on File | | | | | | |
| 2308217 | Ana E Maldonado Tua | Address on File | | | | | | |
| 2532486 | Ana E Marquez Alejandro | Address on File | | | | | | |
| 2489476 | ANA E MARRERO RAMOS | Address on File | | | | | | |
| 2474469 | ANA E MARTINEZ RIVERA | Address on File | | | | | | |
| 2528018 | Ana E Martinez Rivera | Address on File | | | | | | |
| 2332665 | Ana E Millayes Nieves | Address on File | | | | | | |
| 2304001 | Ana E Mojica Gonzalez | Address on File | | | | | | |
| 2323395 | Ana E Mojica Ortiz | Address on File | | | | | | |
| 2381407 | Ana E Montes Morales | Address on File | | | | | | |
| 2295049 | Ana E Montesino Ocasio | Address on File | | | | | | |
| 2483158 | ANA E MORALES OQUENDO | Address on File | | | | | | |
| 2331011 | Ana E Navarro Rodriguez | Address on File | | | | | | |
| 2449289 | Ana E Nazario Perez | Address on File | | | | | | |
| 2491500 | ANA E NIEVES PADILLA | Address on File | | | | | | |
| 2285504 | Ana E Nieves Ramos | Address on File | | | | | | |
| 2394747 | Ana E Nieves Ramos | Address on File | | | | | | |
| 2493676 | ANA E NIEVES RIVERA | Address on File | | | | | | |
| 2448964 | Ana E Nieves Roldan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323351 | Ana E Nieves Serrano | Address on File | | | | | | |
| 2531013 | Ana E Nu?Ez Robles | Address on File | | | | | | |
| 2383801 | Ana E Ocasio Burgos | Address on File | | | | | | |
| 2453771 | Ana E Ortiz Echevarria | Address on File | | | | | | |
| 2450354 | Ana E Ortiz Sevilla | Address on File | | | | | | |
| 2427700 | Ana E Paduani | Address on File | | | | | | |
| 2543354 | Ana E Pagan Rosado | Address on File | | | | | | |
| 2500289 | ANA E PEREZ FIGUEROA | Address on File | | | | | | |
| 2528248 | Ana E Perez Figueroa | Address on File | | | | | | |
| 2381898 | Ana E Perez Hernandez | Address on File | | | | | | |
| 2557138 | Ana E Perez Quintero | Address on File | | | | | | |
| 2338639 | Ana E Perez Rosario | Address on File | | | | | | |
| 2531655 | Ana E Ramos Asencio | Address on File | | | | | | |
| 2500385 | ANA E RAMOS CRESPO | Address on File | | | | | | |
| 2293647 | Ana E Ramos Crespo | Address on File | | | | | | |
| 2542530 | Ana E Reyes Cappoblanco | Address on File | | | | | | |
| 2452017 | Ana E Rios Ramos | Address on File | | | | | | |
| 2276602 | Ana E Rivera Arroyo | Address on File | | | | | | |
| 2385697 | Ana E Rivera Cruz | Address on File | | | | | | |
| 2439115 | Ana E Rivera Del Valle | Address on File | | | | | | |
| 2437851 | Ana E Rivera Irizarry | Address on File | | | | | | |
| 2388223 | Ana E Rivera Lugo | Address on File | | | | | | |
| 2288045 | Ana E Rivera Ocasio | Address on File | | | | | | |
| 2375186 | Ana E Rivera Reyes | Address on File | | | | | | |
| 2526545 | Ana E Robles Santos | Address on File | | | | | | |
| 2510469 | Ana E Rodriguez | Address on File | | | | | | |
| 2291837 | Ana E Rodriguez Alejandro | Address on File | | | | | | |
| 2329682 | Ana E Rodriguez Gonzalez | Address on File | | | | | | |
| 2469702 | Ana E Rodriguez Granell | Address on File | | | | | | |
| 2493798 | ANA E RODRIGUEZ LOZADA | Address on File | | | | | | |
| 2479798 | ANA E RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2284086 | Ana E Rodriguez Mulero | Address on File | | | | | | |
| 2346144 | Ana E Rodriguez Rodriguez | Address on File | | | | | | |
| 2440650 | Ana E Rodriguez Rosario | Address on File | | | | | | |
| 2263440 | Ana E Rodriguez Valentin | Address on File | | | | | | |
| 2498126 | ANA E RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452911 | Ana E Rojas Serrano | Address on File | | | | | | |
| 2524812 | Ana E Rolon Gonzalez | Address on File | | | | | | |
| 2500406 | ANA E ROMERO NIEVES | Address on File | | | | | | |
| 2337814 | Ana E Rosa Dorta | Address on File | | | | | | |
| 2496643 | ANA E ROSA MORALES | Address on File | | | | | | |
| 2434228 | Ana E Rosario Ramos | Address on File | | | | | | |
| 2484425 | ANA E ROSARIO RIVERA | Address on File | | | | | | |
| 2299053 | Ana E Saldaqa Rivera | Address on File | | | | | | |
| 2501157 | ANA E SANTOS DE JESUS | Address on File | | | | | | |
| 2434807 | Ana E Santos Lacend | Address on File | | | | | | |
| 2308734 | Ana E Santos Molina | Address on File | | | | | | |
| 2432355 | Ana E Santos Molina | Address on File | | | | | | |
| 2292411 | Ana E Serrano Mendez | Address on File | | | | | | |
| 2424749 | Ana E Serrano Vargas | Address on File | | | | | | |
| 2339905 | Ana E Serrano Velez | Address on File | | | | | | |
| 2481005 | ANA E SOTO MENDEZ | Address on File | | | | | | |
| 2328947 | Ana E Soto Ñeco | Address on File | | | | | | |
| 2504459 | ANA E TORRES DE JESUS | Address on File | | | | | | |
| 2519728 | Ana E Torres Ramirez | Address on File | | | | | | |
| 2304730 | Ana E Valentin Diaz | Address on File | | | | | | |
| 2427553 | Ana E Valentin Hernandez | Address on File | | | | | | |
| 2257759 | Ana E Vargas Morales | Address on File | | | | | | |
| 2276379 | Ana E Vargas Salinas | Address on File | | | | | | |
| 2333298 | Ana E Vazquez Sanchez | Address on File | | | | | | |
| 2346334 | Ana E Velez Cordero | Address on File | | | | | | |
| 2313131 | Ana E Velez Gonzalez | Address on File | | | | | | |
| 2449440 | Ana E Vicente Ortiz | Address on File | | | | | | |
| 2303888 | Ana E. E Rojas Morales | Address on File | | | | | | |
| 2516926 | Ana E. Martinez Rosado | Address on File | | | | | | |
| 2337982 | Ana E. Morales Lopez | Address on File | | | | | | |
| 2534750 | Ana Elba Rodriguez Rosado | Address on File | | | | | | |
| 2385103 | Ana Encarnacion Carrasquillo | Address on File | | | | | | |
| 2331749 | Ana Encarnacion Hidalgo | Address on File | | | | | | |
| 2287333 | Ana Encarnacion Rivera | Address on File | | | | | | |
| 2305620 | Ana Encarnacion Serrano | Address on File | | | | | | |
| 2556203 | Ana Escalera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325345 | Ana Escribano Trinidad | Address on File | | | | | | |
| 2282108 | Ana Espada Soto | Address on File | | | | | | |
| 2307314 | Ana Espinar Cruz | Address on File | | | | | | |
| 2385692 | Ana Espinet Pagan | Address on File | | | | | | |
| 2535516 | Ana Esther Roman | Address on File | | | | | | |
| 2260165 | Ana Estrada Casiano | Address on File | | | | | | |
| 2539529 | Ana Estrada Moll | Address on File | | | | | | |
| 2494009 | ANA F ARCE ROSA | Address on File | | | | | | |
| 2307992 | Ana F Colon Torres | Address on File | | | | | | |
| 2334187 | Ana F Gutierrez Rosario | Address on File | | | | | | |
| 2429638 | Ana F Quirindongo | Address on File | | | | | | |
| 2341272 | Ana F Santana Bonilla | Address on File | | | | | | |
| 2327533 | Ana Falcon Robles | Address on File | | | | | | |
| 2311927 | Ana Fargas Rivera | Address on File | | | | | | |
| 2558010 | Ana Faria Jove | Address on File | | | | | | |
| 2327952 | Ana Febres Morales | Address on File | | | | | | |
| 2255322 | Ana Febres Roman | Address on File | | | | | | |
| 2333710 | Ana Feliciano Gomez | Address on File | | | | | | |
| 2298872 | Ana Feliciano Hernandez | Address on File | | | | | | |
| 2321477 | Ana Feliciano Hernandez | Address on File | | | | | | |
| 2334311 | Ana Feliciano Jimenez | Address on File | | | | | | |
| 2332182 | Ana Feliciano Mantilla | Address on File | | | | | | |
| 2283818 | Ana Feliciano Rivera | Address on File | | | | | | |
| 2336791 | Ana Feliciano Rivera | Address on File | | | | | | |
| 2378548 | Ana Felicier Hernandez | Address on File | | | | | | |
| 2310780 | Ana Fernandez Camacho | Address on File | | | | | | |
| 2328634 | Ana Fernandez Cano | Address on File | | | | | | |
| 2281837 | Ana Fernandez Delgado | Address on File | | | | | | |
| 2378777 | Ana Fernandez Figueroa | Address on File | | | | | | |
| 2340970 | Ana Fernandez Martinez | Address on File | | | | | | |
| 2374524 | Ana Fernandez Oller | Address on File | | | | | | |
| 2336697 | Ana Figueroa Colon | Address on File | | | | | | |
| 2336710 | Ana Figueroa Colon | Address on File | | | | | | |
| 2334858 | Ana Figueroa Cotto | Address on File | | | | | | |
| 2299752 | Ana Figueroa Diaz | Address on File | | | | | | |
| 2341340 | Ana Figueroa Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337409 | Ana Figueroa Falcon | Address on File | | | | | | |
| 2426031 | Ana Figueroa Gonzalez | Address on File | | | | | | |
| 2266283 | Ana Figueroa Lopez | Address on File | | | | | | |
| 2382983 | Ana Figueroa Orence | Address on File | | | | | | |
| 2339396 | Ana Figueroa Quintana | Address on File | | | | | | |
| 2280658 | Ana Figueroa Santos | Address on File | | | | | | |
| 2276020 | Ana Figueroa Torres | Address on File | | | | | | |
| 2259893 | Ana Flecha Merced | Address on File | | | | | | |
| 2256966 | Ana Flecha Salcedo | Address on File | | | | | | |
| 2301258 | Ana Flores Almodovar | Address on File | | | | | | |
| 2372428 | Ana Flores Cuadrado | Address on File | | | | | | |
| 2328385 | Ana Flores Ortiz | Address on File | | | | | | |
| 2330482 | Ana Flores Rivera | Address on File | | | | | | |
| 2342259 | Ana Fontanez Cotto | Address on File | | | | | | |
| 2262217 | Ana Fontanez Diaz | Address on File | | | | | | |
| 2268501 | Ana Fontanez Ortiz | Address on File | | | | | | |
| 2270668 | Ana Fontanez Rivera | Address on File | | | | | | |
| 2373335 | Ana Forty Morell | Address on File | | | | | | |
| 2550895 | Ana Freytes | Address on File | | | | | | |
| 2334742 | Ana Freytes Torres | Address on File | | | | | | |
| 2323547 | Ana Fuentes Amador | Address on File | | | | | | |
| 2254863 | Ana Fuentes Ortiz | Address on File | | | | | | |
| 2475087 | ANA G ACEVEDO RUIZ | Address on File | | | | | | |
| 2255446 | Ana G Bobbyn Fraticelli | Address on File | | | | | | |
| 2530430 | Ana G Cruz Caro | Address on File | | | | | | |
| 2502935 | ANA G DUARTE URENA | Address on File | | | | | | |
| 2334896 | Ana G Feliciano Rios | Address on File | | | | | | |
| 2320536 | Ana G Figueroa Figueroa | Address on File | | | | | | |
| 2490317 | ANA G FUENTES RODRIGUEZ | Address on File | | | | | | |
| 2302768 | Ana G G Altiery Castrello | Address on File | | | | | | |
| 2307535 | Ana G G Araut Martinez | Address on File | | | | | | |
| 2294597 | Ana G G Atiles Arbelo | Address on File | | | | | | |
| 2303889 | Ana G G Carrasquillo Diaz | Address on File | | | | | | |
| 2269227 | Ana G G Duprey Castro | Address on File | | | | | | |
| 2306036 | Ana G G Melendez Laureano | Address on File | | | | | | |
| 2289204 | Ana G G Monserrate Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306191 | Ana G G Nieves Santiago | Address on File | | | | | | |
| 2284130 | Ana G G Otero Garcia | Address on File | | | | | | |
| 2316962 | Ana G G Pabon Gonzalez | Address on File | | | | | | |
| 2297052 | Ana G G Perez Sanchez | Address on File | | | | | | |
| 2270146 | Ana G G Quinones Burgos | Address on File | | | | | | |
| 2271999 | Ana G G Ruiz Badea | Address on File | | | | | | |
| 2291915 | Ana G G Serrano Ortiz | Address on File | | | | | | |
| 2344846 | Ana G Garcia Diaz | Address on File | | | | | | |
| 2423804 | Ana G Garcia Ortiz | Address on File | | | | | | |
| 2425149 | Ana G Hidalgo Acevedo | Address on File | | | | | | |
| 2432494 | Ana G Jimenez Rodriguez | Address on File | | | | | | |
| 2314726 | Ana G Leon Villegas | Address on File | | | | | | |
| 2298670 | Ana G Marchand Menendez | Address on File | | | | | | |
| 2442063 | Ana G Matos Sanchez | Address on File | | | | | | |
| 2294740 | Ana G Mercado Rodriguez | Address on File | | | | | | |
| 2487682 | ANA G NEGRON ROSA | Address on File | | | | | | |
| 2497414 | ANA G OQUENDO LABOY | Address on File | | | | | | |
| 2287373 | Ana G Qui&Ones Cortijo | Address on File | | | | | | |
| 2476885 | ANA G RAMOS VALENTIN | Address on File | | | | | | |
| 2479200 | ANA G REYES ACEVEDO | Address on File | | | | | | |
| 2260194 | Ana G Rivera Rosario | Address on File | | | | | | |
| 2480260 | ANA G ROJAS CRUZ | Address on File | | | | | | |
| 2306694 | Ana G Rolon Perez | Address on File | | | | | | |
| 2438324 | Ana G Tavarez Fermin | Address on File | | | | | | |
| 2495616 | ANA G VARGAS RIVERA | Address on File | | | | | | |
| 2342588 | Ana G Vargas Rivera | Address on File | | | | | | |
| 2372775 | Ana G Veguilla Cruz | Address on File | | | | | | |
| 2481653 | ANA G VIROLA COLLAZO | Address on File | | | | | | |
| 2465042 | Ana G Walters Verdejo | Address on File | | | | | | |
| 2491822 | ANA G ZAMORA QUILES | Address on File | | | | | | |
| 2330646 | Ana Galarza Martinez | Address on File | | | | | | |
| 2338620 | Ana Galarza Rodriguez | Address on File | | | | | | |
| 2286544 | Ana Galloza Ruiz | Address on File | | | | | | |
| 2281753 | Ana Garcia Beltran | Address on File | | | | | | |
| 2396047 | Ana Garcia Carrasquillo | Address on File | | | | | | |
| 2333500 | Ana Garcia Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310089 | Ana Garcia Cortes | Address on File | | | | | | |
| 2298212 | Ana Garcia De Ortiz | Address on File | | | | | | |
| 2266545 | Ana Garcia Diaz | Address on File | | | | | | |
| 2256090 | Ana Garcia Escalera | Address on File | | | | | | |
| 2263249 | Ana Garcia Garcia | Address on File | | | | | | |
| 2336704 | Ana Garcia Garcia | Address on File | | | | | | |
| 2340283 | Ana Garcia Garcia | Address on File | | | | | | |
| 2343756 | Ana Garcia Melendez | Address on File | | | | | | |
| 2331065 | Ana Garcia Muñoz | Address on File | | | | | | |
| 2282572 | Ana Garcia Rivera | Address on File | | | | | | |
| 2257010 | Ana Garcia Rodriguez | Address on File | | | | | | |
| 2270406 | Ana Garcia Rodriguez | Address on File | | | | | | |
| 2288114 | Ana Garcia Rodriguez | Address on File | | | | | | |
| 2307541 | Ana Garcia Rodriguez | Address on File | | | | | | |
| 2309913 | Ana Garcia Rodriguez | Address on File | | | | | | |
| 2377108 | Ana Garcia Rodriguez | Address on File | | | | | | |
| 2391092 | Ana Garcia Sanchez | Address on File | | | | | | |
| 2298092 | Ana Garcia Sepulveda | Address on File | | | | | | |
| 2339307 | Ana Garcia Soto | Address on File | | | | | | |
| 2333585 | Ana Garcia Vazquez | Address on File | | | | | | |
| 2381181 | Ana Gelabert Caraballo | Address on File | | | | | | |
| 2515900 | Ana Ginorio Torres | Address on File | | | | | | |
| 2566628 | Ana Gloria Martinez Torres | Address on File | | | | | | |
| 2316774 | Ana Gomez Natal | Address on File | | | | | | |
| 2301163 | Ana Gomez Pizarro | Address on File | | | | | | |
| 2540904 | Ana Gonzalez | Address on File | | | | | | |
| 2338878 | Ana Gonzalez Algarin | Address on File | | | | | | |
| 2340880 | Ana Gonzalez Alvarado | Address on File | | | | | | |
| 2337914 | Ana Gonzalez Andino | Address on File | | | | | | |
| 2309915 | Ana Gonzalez Castro | Address on File | | | | | | |
| 2324348 | Ana Gonzalez Class | Address on File | | | | | | |
| 2330800 | Ana Gonzalez Colon | Address on File | | | | | | |
| 2315533 | Ana Gonzalez Comas | Address on File | | | | | | |
| 2341252 | Ana Gonzalez Cordero | Address on File | | | | | | |
| 2307252 | Ana Gonzalez Cotto | Address on File | | | | | | |
| 2281029 | Ana Gonzalez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322659 | Ana Gonzalez Cruz | Address on File | | | | | | |
| 2390055 | Ana Gonzalez Cruz | Address on File | | | | | | |
| 2329772 | Ana Gonzalez Del Valle | Address on File | | | | | | |
| 2314922 | Ana Gonzalez Delgado | Address on File | | | | | | |
| 2380712 | Ana Gonzalez Erick | Address on File | | | | | | |
| 2338671 | Ana Gonzalez Feliciano | Address on File | | | | | | |
| 2297478 | Ana Gonzalez Figueroa | Address on File | | | | | | |
| 2311167 | Ana Gonzalez Garcia | Address on File | | | | | | |
| 2277722 | Ana Gonzalez Gonzalez | Address on File | | | | | | |
| 2284057 | Ana Gonzalez Gonzalez | Address on File | | | | | | |
| 2287511 | Ana Gonzalez Gonzalez | Address on File | | | | | | |
| 2310259 | Ana Gonzalez Gonzalez | Address on File | | | | | | |
| 2330818 | Ana Gonzalez Gonzalez | Address on File | | | | | | |
| 2381973 | Ana Gonzalez Gonzalez | Address on File | | | | | | |
| 2527132 | Ana Gonzalez Jusino | Address on File | | | | | | |
| 2337518 | Ana Gonzalez Kortright | Address on File | | | | | | |
| 2389280 | Ana Gonzalez Lugo | Address on File | | | | | | |
| 2336257 | Ana Gonzalez Otero | Address on File | | | | | | |
| 2258635 | Ana Gonzalez Perea | Address on File | | | | | | |
| 2286942 | Ana Gonzalez Rivera | Address on File | | | | | | |
| 2307413 | Ana Gonzalez Rivera | Address on File | | | | | | |
| 2383918 | Ana Gonzalez Rivera | Address on File | | | | | | |
| 2334609 | Ana Gonzalez Santiago | Address on File | | | | | | |
| 2310076 | Ana Gonzalez Soler | Address on File | | | | | | |
| 2287337 | Ana Gonzalez Torres | Address on File | | | | | | |
| 2284343 | Ana Gonzalez Vazquez | Address on File | | | | | | |
| 2342078 | Ana Gracia Calderon | Address on File | | | | | | |
| 2383502 | Ana Gracia Reyes | Address on File | | | | | | |
| 2468826 | Ana Guadalupe Rivera | Address on File | | | | | | |
| 2289062 | Ana Gueits Colon | Address on File | | | | | | |
| 2511474 | Ana Gueits Perez | Address on File | | | | | | |
| 2310098 | Ana Gutierrez Rosario | Address on File | | | | | | |
| 2331556 | Ana Guzman Montes | Address on File | | | | | | |
| 2274340 | Ana Guzman Ojeda | Address on File | | | | | | |
| 2278190 | Ana Guzman Rodriguez | Address on File | | | | | | |
| 2311946 | Ana Guzman Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284680 | Ana Guzman Soto | Address on File | | | | | | |
| 2304026 | Ana Guzman Tirado | Address on File | | | | | | |
| 2336723 | Ana Guzman Zayas | Address on File | | | | | | |
| 2462603 | Ana H Alvarado Astacio | Address on File | | | | | | |
| 2270615 | Ana H Alvarado Ramirez | Address on File | | | | | | |
| 2498040 | ANA H APONTE SIERRA | Address on File | | | | | | |
| 2338067 | Ana H Benitez Alamo | Address on File | | | | | | |
| 2338067 | Ana H Benitez Alamo | Address on File | | | | | | |
| 2312856 | Ana H Caballero Oquendo | Address on File | | | | | | |
| 2461785 | Ana H Calderon Gomez | Address on File | | | | | | |
| 2328835 | Ana H Calderon Rosado | Address on File | | | | | | |
| 2315447 | Ana H Caraballo Santiago | Address on File | | | | | | |
| 2338066 | Ana H Cobian Alvelo | Address on File | | | | | | |
| 2461750 | Ana H Collazo Cruz | Address on File | | | | | | |
| 2486145 | ANA H COLON MALDONADO | Address on File | | | | | | |
| 2270256 | Ana H Colon Ortiz | Address on File | | | | | | |
| 2528101 | Ana H Cotto Garcia | Address on File | | | | | | |
| 2490130 | ANA H CRUZ CRUZ | Address on File | | | | | | |
| 2481065 | ANA H CRUZ ROSARIO | Address on File | | | | | | |
| 2488386 | ANA H DEL VALLE MEDINA | Address on File | | | | | | |
| 2307903 | Ana H Estrada Marquez | Address on File | | | | | | |
| 2315059 | Ana H Fernandez Rodriguez | Address on File | | | | | | |
| 2487072 | ANA H FLORES RIOS | Address on File | | | | | | |
| 2530123 | Ana H Flores Rios | Address on File | | | | | | |
| 2391202 | Ana H Fonseca Baez | Address on File | | | | | | |
| 2489218 | ANA H FONTANEZ CENTENO | Address on File | | | | | | |
| 2261305 | Ana H Gomez Velazquez | Address on File | | | | | | |
| 2297611 | Ana H Gonzalez Castro | Address on File | | | | | | |
| 2339180 | Ana H Gonzalez Lugo | Address on File | | | | | | |
| 2428454 | Ana H Gonzalez Nieves | Address on File | | | | | | |
| 2428849 | Ana H Gonzalez Rivera | Address on File | | | | | | |
| 2535971 | Ana H Guzman Moore | Address on File | | | | | | |
| 2303040 | Ana H H Aguilar Gonzalez | Address on File | | | | | | |
| 2271921 | Ana H H Alicea Robles | Address on File | | | | | | |
| 2304259 | Ana H H Almodovar Rosario | Address on File | | | | | | |
| 2324520 | Ana H H Angulo Parra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301125 | Ana H H Aponte Reyes | Address on File | | | | | | |
| 2373034 | Ana H H Benitez Zamot | Address on File | | | | | | |
| 2303718 | Ana H H Carrion Colon | Address on File | | | | | | |
| 2267258 | Ana H H Cintron Rivera | Address on File | | | | | | |
| 2279688 | Ana H H Coss Contreras | Address on File | | | | | | |
| 2283724 | Ana H H Cruz Rohena | Address on File | | | | | | |
| 2257830 | Ana H H Diaz Perez | Address on File | | | | | | |
| 2391679 | Ana H H Fernandez Pastrana | Address on File | | | | | | |
| 2303252 | Ana H H Garcia Martinez | Address on File | | | | | | |
| 2272774 | Ana H H Gonzalez Lisboa | Address on File | | | | | | |
| 2278143 | Ana H H Gonzalez Ocasio | Address on File | | | | | | |
| 2305200 | Ana H H Gonzalez Rosado | Address on File | | | | | | |
| 2319520 | Ana H H Gonzalez Santiago | Address on File | | | | | | |
| 2317936 | Ana H H Gonzalez Vargas | Address on File | | | | | | |
| 2291054 | Ana H H Hernandez Pizarro | Address on File | | | | | | |
| 2305945 | Ana H H Maldonado Rodriguez | Address on File | | | | | | |
| 2315655 | Ana H H Matos Guzman | Address on File | | | | | | |
| 2262211 | Ana H H Natal Lopez | Address on File | | | | | | |
| 2319193 | Ana H H Ocasio Rodriguez | Address on File | | | | | | |
| 2323271 | Ana H H Reyes Rivera | Address on File | | | | | | |
| 2324629 | Ana H H Rios Quinones | Address on File | | | | | | |
| 2272943 | Ana H H Rivera Ana | Address on File | | | | | | |
| 2381586 | Ana H H Rivera Reyes | Address on File | | | | | | |
| 2287808 | Ana H H Rivera Sinigaglia | Address on File | | | | | | |
| 2298453 | Ana H H Rodriguez Gonzalez | Address on File | | | | | | |
| 2279128 | Ana H H Sanabria Cerpa | Address on File | | | | | | |
| 2306815 | Ana H H Sanchez Claudio | Address on File | | | | | | |
| 2303600 | Ana H H Soto Martinez | Address on File | | | | | | |
| 2296961 | Ana H H Suarez Mulero | Address on File | | | | | | |
| 2279583 | Ana H H Torres Ayala | Address on File | | | | | | |
| 2303591 | Ana H H Torres Rivera | Address on File | | | | | | |
| 2469383 | Ana H Hernandez Solis | Address on File | | | | | | |
| 2301319 | Ana H Hernandez Torres | Address on File | | | | | | |
| 2441322 | Ana H Jimenez Suarez | Address on File | | | | | | |
| 2258698 | Ana H Lopez Pastrana | Address on File | | | | | | |
| 2377235 | Ana H Lopez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441796 | Ana H Lugo Mu?Oz | Address on File | | | | | | |
| 2440363 | Ana H Malave Ruiz | Address on File | | | | | | |
| 2464434 | Ana H Marrero Vargas | Address on File | | | | | | |
| 2466727 | Ana H Martinez Vega | Address on File | | | | | | |
| 2372192 | Ana H Medina Cruz | Address on File | | | | | | |
| 2498694 | ANA H MENDEZ SOLER | Address on File | | | | | | |
| 2474587 | ANA H MERCADO LOPEZ | Address on File | | | | | | |
| 2490188 | ANA H MORALES MARTINEZ | Address on File | | | | | | |
| 2564957 | Ana H Morales Martinez | Address on File | | | | | | |
| 2283880 | Ana H Morales Rivera | Address on File | | | | | | |
| 2481347 | ANA H MOYET GALARZA | Address on File | | | | | | |
| 2528589 | Ana H Moyet Galarza | Address on File | | | | | | |
| 2395877 | Ana H Munoz Marcano | Address on File | | | | | | |
| 2283243 | Ana H Oneill Gonzalez | Address on File | | | | | | |
| 2482939 | ANA H OQUENDO ALICEA | Address on File | | | | | | |
| 2301717 | Ana H Ortiz Rivera | Address on File | | | | | | |
| 2337237 | Ana H Otero Vazquez | Address on File | | | | | | |
| 2342470 | Ana H Pagan Vargas | Address on File | | | | | | |
| 2441459 | Ana H Pe?A Cepeda | Address on File | | | | | | |
| 2300954 | Ana H Pena Pinero | Address on File | | | | | | |
| 2277330 | Ana H Quiñonez Ortiz | Address on File | | | | | | |
| 2428060 | Ana H Ramirez Atanacio | Address on File | | | | | | |
| 2431174 | Ana H Reyes Pagan | Address on File | | | | | | |
| 2269459 | Ana H Rios Santiago | Address on File | | | | | | |
| 2330316 | Ana H Rivera Gonzalez | Address on File | | | | | | |
| 2505754 | ANA H RIVERA RIVERA | Address on File | | | | | | |
| 2429998 | Ana H Rivera Sanchez | Address on File | | | | | | |
| 2565996 | Ana H Rivera Velez | Address on File | | | | | | |
| 2281594 | Ana H Rodriguez Cruz | Address on File | | | | | | |
| 2495183 | ANA H ROSARIO RIVERA | Address on File | | | | | | |
| 2293100 | Ana H Rubio Santiago | Address on File | | | | | | |
| 2371398 | Ana H Sanchez Ortega | Address on File | | | | | | |
| 2308982 | Ana H Santiago Perez | Address on File | | | | | | |
| 2313330 | Ana H Sosa Roldan | Address on File | | | | | | |
| 2307762 | Ana H Soto Rosario | Address on File | | | | | | |
| 2473160 | ANA H TORRES LUNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431708 | Ana H Torres Rodriguez | Address on File | | | | | | |
| 2306938 | Ana H Torres Ruiz | Address on File | | | | | | |
| 2372413 | Ana H Torres Velazquez | Address on File | | | | | | |
| 2496377 | ANA H VEGA COSME | Address on File | | | | | | |
| 2270161 | Ana H Vega Mercado | Address on File | | | | | | |
| 2466892 | Ana H Vega Rivera | Address on File | | | | | | |
| 2398943 | Ana H Velazquez Rivera | Address on File | | | | | | |
| 2423376 | Ana H Velez Montalvo | Address on File | | | | | | |
| 2487709 | ANA H VELEZ SOLIVAN | Address on File | | | | | | |
| 2373601 | Ana H Zayas Santana | Address on File | | | | | | |
| 2265973 | Ana Herenia H Rivera Rivera | Address on File | | | | | | |
| 2373914 | Ana Hernandez Cuadrado | Address on File | | | | | | |
| 2311033 | Ana Hernandez Delgado | Address on File | | | | | | |
| 2331912 | Ana Hernandez Diaz | Address on File | | | | | | |
| 2378954 | Ana Hernandez Figueroa | Address on File | | | | | | |
| 2310578 | Ana Hernandez Garcia | Address on File | | | | | | |
| 2393298 | Ana Hernandez Gonzalez | Address on File | | | | | | |
| 2298730 | Ana Hernandez Hernandez | Address on File | | | | | | |
| 2303535 | Ana Hernandez Hernandez | Address on File | | | | | | |
| 2307379 | Ana Hernandez Jurado | Address on File | | | | | | |
| 2266229 | Ana Hernandez Lopez | Address on File | | | | | | |
| 2298774 | Ana Hernandez Lopez | Address on File | | | | | | |
| 2337423 | Ana Hernandez Marrero | Address on File | | | | | | |
| 2265440 | Ana Hernandez Martino | Address on File | | | | | | |
| 2542932 | Ana Hernandez Mendez | Address on File | | | | | | |
| 2279457 | Ana Hernandez Perez | Address on File | | | | | | |
| 2309920 | Ana Hernandez Perez | Address on File | | | | | | |
| 2318743 | Ana Hernandez Rodriguez | Address on File | | | | | | |
| 2274091 | Ana Hernandez Sanchez | Address on File | | | | | | |
| 2295095 | Ana Hernandez Santos | Address on File | | | | | | |
| 2276785 | Ana Hernandez Vargas | Address on File | | | | | | |
| 2341372 | Ana Herrera Lopez | Address on File | | | | | | |
| 2311240 | Ana Hidalgo Rodriguez | Address on File | | | | | | |
| 2535460 | Ana Hilda Merced Rivera | Address on File | | | | | | |
| 2337758 | Ana Hilda Rivera | Address on File | | | | | | |
| 2559600 | Ana Hilerio Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340245 | Ana Hill Rohena | Address on File | | | | | | |
| 2275345 | Ana Hiraldo Reyes | Address on File | | | | | | |
| 2489514 | ANA I  SANTOS TORRES | Address on File | | | | | | |
| 2498441 | ANA I  VELAZQUEZ BURGOS | Address on File | | | | | | |
| 2390877 | Ana I Adorno Rodriguez | Address on File | | | | | | |
| 2497686 | ANA I ALAYON BETANCOURT | Address on File | | | | | | |
| 2441737 | Ana I Alomar Aponte | Address on File | | | | | | |
| 2481589 | ANA I ALVARADO MARRERO | Address on File | | | | | | |
| 2447368 | Ana I Alvarez Rodriguez | Address on File | | | | | | |
| 2308849 | Ana I Alvarez Rosa | Address on File | | | | | | |
| 2443232 | Ana I Aponte Barreto | Address on File | | | | | | |
| 2544625 | Ana I Arroyo Sanchez | Address on File | | | | | | |
| 2468040 | Ana I Aruz Barbosa | Address on File | | | | | | |
| 2277409 | Ana I Aviles Santiago | Address on File | | | | | | |
| 2525378 | Ana I Ayala Freytes | Address on File | | | | | | |
| 2482936 | ANA I AYALA LUGO | Address on File | | | | | | |
| 2487797 | ANA I BAEZ ROMAN | Address on File | | | | | | |
| 2547517 | Ana I Barreto De La Cruz | Address on File | | | | | | |
| 2494379 | ANA I BARRETO TORRES | Address on File | | | | | | |
| 2518004 | Ana I Bermudez Trinidad | Address on File | | | | | | |
| 2561669 | Ana I Betancourt Collazo | Address on File | | | | | | |
| 2333025 | Ana I Caballero Correa | Address on File | | | | | | |
| 2308702 | Ana I Calderon | Address on File | | | | | | |
| 2443790 | Ana I Camacho Olivero | Address on File | | | | | | |
| 2378083 | Ana I Cartagena Falcon | Address on File | | | | | | |
| 2489140 | ANA I CASTRO HERNANDEZ | Address on File | | | | | | |
| 2453372 | Ana I Centeno Almodovar | Address on File | | | | | | |
| 2347081 | Ana I Chamorro Perez | Address on File | | | | | | |
| 2424493 | Ana I Colon Morales | Address on File | | | | | | |
| 2386191 | Ana I Colon Rivera | Address on File | | | | | | |
| 2451445 | Ana I Colon Santana | Address on File | | | | | | |
| 2390746 | Ana I Colon Santiago | Address on File | | | | | | |
| 2531167 | Ana I Contreras Molina | Address on File | | | | | | |
| 2483193 | ANA I CORREA RIVERA | Address on File | | | | | | |
| 2430018 | Ana I Cortes Roman | Address on File | | | | | | |
| 2500993 | ANA I CORTES ROMAN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491669 | ANA I CRESPO GALLOZA | Address on File | | | | | | |
| 2488182 | ANA I CRUZ COLON | Address on File | | | | | | |
| 2315240 | Ana I Cruz Rivera | Address on File | | | | | | |
| 2536773 | Ana I Curet Oliveras | Address on File | | | | | | |
| 2523063 | Ana I De Jesus Rivera | Address on File | | | | | | |
| 2445944 | Ana I Del Moral Vera | Address on File | | | | | | |
| 2543925 | Ana I Delgado Santiago | Address on File | | | | | | |
| 2278060 | Ana I Denis Diaz | Address on File | | | | | | |
| 2472368 | ANA I DIAZ BONILLA | Address on File | | | | | | |
| 2435023 | Ana I Diaz Clemente | Address on File | | | | | | |
| 2431195 | Ana I Diaz Monta?Ez | Address on File | | | | | | |
| 2269354 | Ana I Diaz Navarro | Address on File | | | | | | |
| 2390395 | Ana I Diaz Vallellanes | Address on File | | | | | | |
| 2374077 | Ana I Emmanuelli Rodriguez | Address on File | | | | | | |
| 2450812 | Ana I Escobar Pabon | Address on File | | | | | | |
| 2495479 | ANA I ESPINOSA GREEN | Address on File | | | | | | |
| 2488970 | ANA I ESQUILIN SOLER | Address on File | | | | | | |
| 2479714 | ANA I FELICIANO GALARZA | Address on File | | | | | | |
| 2283443 | Ana I Feliciano Rodriguez | Address on File | | | | | | |
| 2438316 | Ana I Figueroa Colon | Address on File | | | | | | |
| 2496801 | ANA I FIGUEROA FELICIANO | Address on File | | | | | | |
| 2530351 | Ana I Figueroa Gerena | Address on File | | | | | | |
| 2320355 | Ana I Figueroa Latorre | Address on File | | | | | | |
| 2464455 | Ana I Figueroa Sierra | Address on File | | | | | | |
| 2440910 | Ana I Flores Adorno | Address on File | | | | | | |
| 2444683 | Ana I Flynn Cintron | Address on File | | | | | | |
| 2566465 | Ana I Fonseca Roque | Address on File | | | | | | |
| 2475435 | ANA I FRED VELEZ | Address on File | | | | | | |
| 2560794 | Ana I Garcia Lopez | Address on File | | | | | | |
| 2488772 | ANA I GARCIA REYES | Address on File | | | | | | |
| 2284120 | Ana I Garcia Villegas | Address on File | | | | | | |
| 2270218 | Ana I Gerena Rivera | Address on File | | | | | | |
| 2447202 | Ana I Gonzalez Benitez | Address on File | | | | | | |
| 2347085 | Ana I Gonzalez Ortiz | Address on File | | | | | | |
| 2446196 | Ana I Gonzalez Rivera | Address on File | | | | | | |
| 2554344 | Ana I Gonzalez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481775 | ANA I GUADALUPE RODRIGUEZ | Address on File | | | | | | |
| 2521569 | Ana I Hernandez Graulau | Address on File | | | | | | |
| 2481175 | ANA I HERNANDEZ JIMENEZ | Address on File | | | | | | |
| 2278127 | Ana I Hernandez Perez | Address on File | | | | | | |
| 2477043 | ANA I HERNANDEZ SERRANO | Address on File | | | | | | |
| 2316701 | Ana I I Agosto Rivera | Address on File | | | | | | |
| 2299741 | Ana I I Ana La | Address on File | | | | | | |
| 2302128 | Ana I I Baez Colon | Address on File | | | | | | |
| 2282585 | Ana I I Benitez Ramos | Address on File | | | | | | |
| 2254650 | Ana I I Castrodad Ortiz | Address on File | | | | | | |
| 2392551 | Ana I I Cubero Gonzalez | Address on File | | | | | | |
| 2305761 | Ana I I Gonzalez Figueroa | Address on File | | | | | | |
| 2302863 | Ana I I Hernandez Brown | Address on File | | | | | | |
| 2317559 | Ana I I Maldonado Borrero | Address on File | | | | | | |
| 2273141 | Ana I I Nieves Burgos | Address on File | | | | | | |
| 2275514 | Ana I I Ortiz Gonzalez | Address on File | | | | | | |
| 2291467 | Ana I I Ortiz Rivera | Address on File | | | | | | |
| 2298264 | Ana I I Pacheco Encarnacion | Address on File | | | | | | |
| 2306273 | Ana I I Padilla Lopez | Address on File | | | | | | |
| 2277169 | Ana I I Ramirez Alvarez | Address on File | | | | | | |
| 2281393 | Ana I I Robles Martinez | Address on File | | | | | | |
| 2267209 | Ana I I Rodriguez Franco | Address on File | | | | | | |
| 2297569 | Ana I I Rosado Troche | Address on File | | | | | | |
| 2266906 | Ana I I Saliva Mattei | Address on File | | | | | | |
| 2316672 | Ana I I Santiago Adorno | Address on File | | | | | | |
| 2289971 | Ana I I Serrano Rosado | Address on File | | | | | | |
| 2303331 | Ana I I Torres Lopez | Address on File | | | | | | |
| 2436982 | Ana I Irizarry Toro | Address on File | | | | | | |
| 2444088 | Ana I Jimenez Rivera | Address on File | | | | | | |
| 2505390 | ANA I JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2343161 | Ana I Jordan Ramon | Address on File | | | | | | |
| 2433086 | Ana I Leon Cruz | Address on File | | | | | | |
| 2447414 | Ana I Linares Fuentes | Address on File | | | | | | |
| 2462246 | Ana I Llanos Marquez | Address on File | | | | | | |
| 2462255 | Ana I Lozada Feliciano | Address on File | | | | | | |
| 2514661 | Ana I Lugo Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500554 | ANA I LUGO TORRES | Address on File | | | | | | |
| 2529357 | Ana I Lugo Torres | Address on File | | | | | | |
| 2428571 | Ana I Maldonado Alvarado | Address on File | | | | | | |
| 2542513 | Ana I Maldonado Torres | Address on File | | | | | | |
| 2432653 | Ana I Mangual Rivera | Address on File | | | | | | |
| 2431500 | Ana I Marrero Lopez | Address on File | | | | | | |
| 2371363 | Ana I Martinez De Andino | Address on File | | | | | | |
| 2427865 | Ana I Martinez Ramirez | Address on File | | | | | | |
| 2542629 | Ana I Matias Carrion | Address on File | | | | | | |
| 2347520 | Ana I Matias Galan | Address on File | | | | | | |
| 2542311 | Ana I Maymi Hernandez | Address on File | | | | | | |
| 2346627 | Ana I Medina Bruno | Address on File | | | | | | |
| 2284798 | Ana I Medina Diaz | Address on File | | | | | | |
| 2374698 | Ana I Melendez Ibanez | Address on File | | | | | | |
| 2293598 | Ana I Melendez Nazario | Address on File | | | | | | |
| 2486139 | ANA I MELENDEZ NAZARIO | Address on File | | | | | | |
| 2425983 | Ana I Melendez Ortiz | Address on File | | | | | | |
| 2433064 | Ana I Melendez Rivera | Address on File | | | | | | |
| 2549577 | Ana I Miranda Rivera | Address on File | | | | | | |
| 2389217 | Ana I Miranda Rodriguez | Address on File | | | | | | |
| 2308521 | Ana I Mojica Baez | Address on File | | | | | | |
| 2306090 | Ana I Montanez Guzman | Address on File | | | | | | |
| 2477594 | ANA I MONTERO ALVAREZ | Address on File | | | | | | |
| 2327123 | Ana I Morales Marrero | Address on File | | | | | | |
| 2309070 | Ana I Morales Monta?Ez | Address on File | | | | | | |
| 2393404 | Ana I Nieves Cruz | Address on File | | | | | | |
| 2496975 | ANA I NIEVES FELIX | Address on File | | | | | | |
| 2448288 | Ana I Nieves Santiago | Address on File | | | | | | |
| 2272513 | Ana I Nieves Vda | Address on File | | | | | | |
| 2448555 | Ana I Noriega Robles | Address on File | | | | | | |
| 2438973 | Ana I Nu?Ez Canales | Address on File | | | | | | |
| 2398696 | Ana I Oliver Barbosa | Address on File | | | | | | |
| 2308437 | Ana I Orozco Diaz | Address on File | | | | | | |
| 2340528 | Ana I Ortalaza Aviles | Address on File | | | | | | |
| 2256720 | Ana I Ortega Ortiz | Address on File | | | | | | |
| 2423802 | Ana I Ortiz Falu | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381844 | Ana I Ortiz Marrero | Address on File | | | | | | |
| 2523598 | Ana I Ortiz Medina | Address on File | | | | | | |
| 2261618 | Ana I Ortiz Rodriguez | Address on File | | | | | | |
| 2489392 | ANA I OTERO HERNANDEZ | Address on File | | | | | | |
| 2461856 | Ana I Otero Polanco | Address on File | | | | | | |
| 2492089 | ANA I PAGAN ROSARIO | Address on File | | | | | | |
| 2259586 | Ana I Pagani Rivera | Address on File | | | | | | |
| 2479944 | ANA I PARDO MONTALVO | Address on File | | | | | | |
| 2543457 | Ana I Parrilla Perez | Address on File | | | | | | |
| 2453389 | Ana I Pellot Tirado | Address on File | | | | | | |
| 2398214 | Ana I Perez Acevedo | Address on File | | | | | | |
| 2449272 | Ana I Perez Camacho | Address on File | | | | | | |
| 2296577 | Ana I Perez Cuadrado | Address on File | | | | | | |
| 2307868 | Ana I Perez Torres | Address on File | | | | | | |
| 2545726 | Ana I Pimentel Torres | Address on File | | | | | | |
| 2480249 | ANA I QUINONES MATIAS | Address on File | | | | | | |
| 2342679 | Ana I Quintero Rivera | Address on File | | | | | | |
| 2487416 | ANA I RAMOS ESPERANZA | Address on File | | | | | | |
| 2392853 | Ana I Ramos Rivera | Address on File | | | | | | |
| 2474849 | ANA I REYES CARMONA | Address on File | | | | | | |
| 2429215 | Ana I Rivera Carrasquillo | Address on File | | | | | | |
| 2496447 | ANA I RIVERA COLON | Address on File | | | | | | |
| 2473987 | ANA I RIVERA DIAZ | Address on File | | | | | | |
| 2514473 | Ana I Rivera Fernandez | Address on File | | | | | | |
| 2452532 | Ana I Rivera Garcia | Address on File | | | | | | |
| 2467065 | Ana I Rivera Guzman | Address on File | | | | | | |
| 2342826 | Ana I Rivera Molina | Address on File | | | | | | |
| 2480208 | ANA I RIVERA ORTIZ | Address on File | | | | | | |
| 2439996 | Ana I Rivera Rivera | Address on File | | | | | | |
| 2287347 | Ana I Rivera Torres | Address on File | | | | | | |
| 2300799 | Ana I Rodriguez | Address on File | | | | | | |
| 2551097 | Ana I Rodriguez | Address on File | | | | | | |
| 2449946 | Ana I Rodriguez Lozada | Address on File | | | | | | |
| 2461873 | Ana I Rodriguez Maldonado | Address on File | | | | | | |
| 2390704 | Ana I Rodriguez Monzon | Address on File | | | | | | |
| 2485996 | ANA I RODRIGUEZ ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550716 | Ana I Rodriguez Rolon | Address on File | | | | | | |
| 2344941 | Ana I Rojas Roman | Address on File | | | | | | |
| 2306769 | Ana I Roque Ortiz | Address on File | | | | | | |
| 2538383 | Ana I Rosario | Address on File | | | | | | |
| 2483418 | ANA I RUPERTO SOTO | Address on File | | | | | | |
| 2294675 | Ana I Sanchez Vazquez | Address on File | | | | | | |
| 2313458 | Ana I Santana Cruz | Address on File | | | | | | |
| 2312474 | Ana I Santana Pagan | Address on File | | | | | | |
| 2292686 | Ana I Santiago Aponte | Address on File | | | | | | |
| 2424646 | Ana I Santiago Febres | Address on File | | | | | | |
| 2566050 | Ana I Santiago Fonseca | Address on File | | | | | | |
| 2286895 | Ana I Santiago Rodriguez | Address on File | | | | | | |
| 2509446 | Ana I Santiago Vazquez | Address on File | | | | | | |
| 2307902 | Ana I Serrano Velazquez | Address on File | | | | | | |
| 2549395 | Ana I Sierra Barbosa | Address on File | | | | | | |
| 2308669 | Ana I Soto Pagan | Address on File | | | | | | |
| 2489189 | ANA I SOTO PAGAN | Address on File | | | | | | |
| 2295630 | Ana I Tirado Roman | Address on File | | | | | | |
| 2324808 | Ana I Torres Lopez | Address on File | | | | | | |
| 2431186 | Ana I Torres Mendes | Address on File | | | | | | |
| 2260435 | Ana I Torres Torres | Address on File | | | | | | |
| 2559830 | Ana I Ubinas Ramos | Address on File | | | | | | |
| 2431771 | Ana I Vazquez Muniz | Address on File | | | | | | |
| 2374490 | Ana I Vazquez Sanchez | Address on File | | | | | | |
| 2397823 | Ana I Vazquez Sanchez | Address on File | | | | | | |
| 2465788 | Ana I Vega Rios | Address on File | | | | | | |
| 2442994 | Ana I Velazquez | Address on File | | | | | | |
| 2481157 | ANA I VILLEGAS RAMOS | Address on File | | | | | | |
| 2542153 | Ana I. Candelario Millan | Address on File | | | | | | |
| 2515619 | Ana I. De Jesus Qui•Ones | Address on File | | | | | | |
| 2264505 | Ana I. Figueroa Morales | Address on File | | | | | | |
| 2323129 | Ana I. Hernandez Rodriguez | Address on File | | | | | | |
| 2531191 | Ana I. Melendez Collazo | Address on File | | | | | | |
| 2541725 | Ana I. O'Farril Quinones | Address on File | | | | | | |
| 2282950 | Ana Iglesias Padilla | Address on File | | | | | | |
| 2298373 | Ana Iglesias Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279472 | Ana Ines I Perez Lopez | Address on File | | | | | | |
| 2311331 | Ana Iris Acevedo Cruz | Address on File | | | | | | |
| 2315048 | Ana Iris Figueroa Diaz | Address on File | | | | | | |
| 2287522 | Ana Iris I Maldonado Diaz | Address on File | | | | | | |
| 2544217 | Ana Iris Santiago Rodriguez | Address on File | | | | | | |
| 2330019 | Ana Irizarry Alequin | Address on File | | | | | | |
| 2281877 | Ana J Agosto Dumas | Address on File | | | | | | |
| 2429650 | Ana J Alicea Ramos | Address on File | | | | | | |
| 2385429 | Ana J Andino Garcia | Address on File | | | | | | |
| 2481067 | ANA J BERMIS RIVERA | Address on File | | | | | | |
| 2527366 | Ana J Betancourt Castro | Address on File | | | | | | |
| 2347031 | Ana J Castro Cruz | Address on File | | | | | | |
| 2461494 | Ana J Cepeda Rosa | Address on File | | | | | | |
| 2453143 | Ana J Cintron Carrasquillo | Address on File | | | | | | |
| 2432074 | Ana J Davila Rosario | Address on File | | | | | | |
| 2504884 | ANA J DAVILA ROSARIO | Address on File | | | | | | |
| 2285805 | Ana J De Jesus Santos | Address on File | | | | | | |
| 2291793 | Ana J Despiau Caban | Address on File | | | | | | |
| 2475102 | ANA J DIAZ NIEVES | Address on File | | | | | | |
| 2550295 | Ana J Fa?A Marte | Address on File | | | | | | |
| 2260710 | Ana J Febres Benitez | Address on File | | | | | | |
| 2446346 | Ana J Figueroa Diaz | Address on File | | | | | | |
| 2262663 | Ana J Fuentes Torres | Address on File | | | | | | |
| 2318384 | Ana J J Casanova Santos | Address on File | | | | | | |
| 2324680 | Ana J J Colon Canuelas | Address on File | | | | | | |
| 2295234 | Ana J J Cruz Diaz | Address on File | | | | | | |
| 2323594 | Ana J J Diaz Leon | Address on File | | | | | | |
| 2260748 | Ana J J Elias Fernandez | Address on File | | | | | | |
| 2279658 | Ana J J J Rosado Marrero | Address on File | | | | | | |
| 2305499 | Ana J J Jesus Saez | Address on File | | | | | | |
| 2265173 | Ana J J Madrigal Carmona | Address on File | | | | | | |
| 2281767 | Ana J J Morales Toro | Address on File | | | | | | |
| 2289469 | Ana J J Nazario Almodovar | Address on File | | | | | | |
| 2275913 | Ana J J Pagan Santiago | Address on File | | | | | | |
| 2316797 | Ana J J Rivera Circuns | Address on File | | | | | | |
| 2282999 | Ana J J Rivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274803 | Ana J J Roura Ruiz | Address on File | | | | | | |
| 2296934 | Ana J J Sabater Pabey | Address on File | | | | | | |
| 2318496 | Ana J J Santiago Fontanez | Address on File | | | | | | |
| 2384302 | Ana J J Sostre Gonzalez | Address on File | | | | | | |
| 2312956 | Ana J Jimenez Jesus | Address on File | | | | | | |
| 2274407 | Ana J Jusino Medina | Address on File | | | | | | |
| 2340244 | Ana J Lopez Avila | Address on File | | | | | | |
| 2340022 | Ana J Lopez Guzman | Address on File | | | | | | |
| 2317415 | Ana J Lugo Velez | Address on File | | | | | | |
| 2454840 | Ana J Martinez Vazquez | Address on File | | | | | | |
| 2291045 | Ana J Molina Sierra | Address on File | | | | | | |
| 2300232 | Ana J Morales Santos | Address on File | | | | | | |
| 2549560 | Ana J Mu?Oz Hernandez | Address on File | | | | | | |
| 2469291 | Ana J Oliveras Laguna | Address on File | | | | | | |
| 2501463 | ANA J ORTIZ DIAZ | Address on File | | | | | | |
| 2282182 | Ana J Perez Candelario | Address on File | | | | | | |
| 2427482 | Ana J Qui?Ones Maldonado | Address on File | | | | | | |
| 2500170 | ANA J QUINONES MALDONADO | Address on File | | | | | | |
| 2286697 | Ana J Rivera Circuns | Address on File | | | | | | |
| 2450167 | Ana J Rivera Mercado | Address on File | | | | | | |
| 2500605 | ANA J RIVERA ROSADO | Address on File | | | | | | |
| 2326900 | Ana J Rodriguez Rodriguez | Address on File | | | | | | |
| 2326890 | Ana J Romero Goyco | Address on File | | | | | | |
| 2493482 | ANA J ROMERO PEREZ | Address on File | | | | | | |
| 2563522 | Ana J Romero Perez | Address on File | | | | | | |
| 2285223 | Ana J Rosado Nieves | Address on File | | | | | | |
| 2455478 | Ana J Rosario Morales | Address on File | | | | | | |
| 2320889 | Ana J Rosario Torres | Address on File | | | | | | |
| 2557489 | Ana J Sanchez Baez | Address on File | | | | | | |
| 2426437 | Ana J Sanjurjo Castillo | Address on File | | | | | | |
| 2494464 | ANA J TORRES GONZALEZ | Address on File | | | | | | |
| 2559499 | Ana J Torres Santos | Address on File | | | | | | |
| 2548999 | Ana J Vaquiz De Sosa | Address on File | | | | | | |
| 2430744 | Ana J Vargas Perez | Address on File | | | | | | |
| 2499172 | ANA J VARGAS PEREZ | Address on File | | | | | | |
| 2373421 | Ana J Vazquez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477721 | ANA J VAZQUEZ VELEZ | Address on File | | | | | | |
| 2285729 | Ana J Velez Gonzalez | Address on File | | | | | | |
| 2478898 | ANA J ZAMBRANA RIVERA | Address on File | | | | | | |
| 2536331 | Ana Jaime | Address on File | | | | | | |
| 2265868 | Ana Jaime Christian | Address on File | | | | | | |
| 2309903 | Ana Jauridez Jimenez | Address on File | | | | | | |
| 2395924 | Ana Jesus Aviles | Address on File | | | | | | |
| 2280629 | Ana Jesus Colon | Address on File | | | | | | |
| 2275363 | Ana Jesus Cruz | Address on File | | | | | | |
| 2310213 | Ana Jesus Gonzalez | Address on File | | | | | | |
| 2342117 | Ana Jesus Hernandez | Address on File | | | | | | |
| 2338355 | Ana Jimenez Cruz | Address on File | | | | | | |
| 2528677 | Ana Jimenez Gonzalez | Address on File | | | | | | |
| 2278055 | Ana Jimenez Mendez | Address on File | | | | | | |
| 2445033 | Ana Jimenez Ramirez | Address on File | | | | | | |
| 2328298 | Ana Johnson Cruz | Address on File | | | | | | |
| 2281809 | Ana Jordan Ramon | Address on File | | | | | | |
| 2332760 | Ana Julia Cuevas | Address on File | | | | | | |
| 2276891 | Ana Justiniano Saez | Address on File | | | | | | |
| 2550459 | Ana K Perez Soto | Address on File | | | | | | |
| 2549977 | Ana K Rivera Girau | Address on File | | | | | | |
| 2520138 | Ana K Zamot Velez | Address on File | | | | | | |
| 2374335 | Ana Kontos Palau | Address on File | | | | | | |
| 2487319 | ANA L  AVILES BERRIOS | Address on File | | | | | | |
| 2496828 | ANA L  GUADARRAMA GARCIA | Address on File | | | | | | |
| 2435600 | Ana L Abreu Gonzalez | Address on File | | | | | | |
| 2451675 | Ana L Acevedo Candelario | Address on File | | | | | | |
| 2334973 | Ana L Acevedo Gonzalez | Address on File | | | | | | |
| 2481776 | ANA L ACEVEDO RIVERA | Address on File | | | | | | |
| 2384479 | Ana L Alejandro Hernandez | Address on File | | | | | | |
| 2298039 | Ana L Alejandro Martinez | Address on File | | | | | | |
| 2526034 | Ana L Algarin Roman | Address on File | | | | | | |
| 2524083 | Ana L Alicea Espinosa | Address on File | | | | | | |
| 2545006 | Ana L Alicea Padilla | Address on File | | | | | | |
| 2446774 | Ana L Alomar Pagan | Address on File | | | | | | |
| 2428054 | Ana L Alvelo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290850 | Ana L Amill | Address on File | | | | | | |
| 2530975 | Ana L Angelet Lopez | Address on File | | | | | | |
| 2473060 | ANA L APONTE GEIGEL | Address on File | | | | | | |
| 2546192 | Ana L Aponte Hernandez | Address on File | | | | | | |
| 2296120 | Ana L Aponte Rodriguez | Address on File | | | | | | |
| 2528275 | Ana L Aporto Gejil | Address on File | | | | | | |
| 2305230 | Ana L Armina Faria | Address on File | | | | | | |
| 2346797 | Ana L Arroyo Nater | Address on File | | | | | | |
| 2279440 | Ana L Aviles Gonzalez | Address on File | | | | | | |
| 2254255 | Ana L Aviles Torres | Address on File | | | | | | |
| 2290598 | Ana L Ayala Castillo | Address on File | | | | | | |
| 2389956 | Ana L Ayala Gonzalez | Address on File | | | | | | |
| 2490961 | ANA L AYALA ORTIZ | Address on File | | | | | | |
| 2488969 | ANA L AYALA QUINONES | Address on File | | | | | | |
| 2483565 | ANA L AYES SANTIAGO | Address on File | | | | | | |
| 2388624 | Ana L Badillo Maldonado | Address on File | | | | | | |
| 2308102 | Ana L Baez Alvarado | Address on File | | | | | | |
| 2267033 | Ana L Baez Hernandez | Address on File | | | | | | |
| 2497206 | ANA L BAEZ JUSINO | Address on File | | | | | | |
| 2315554 | Ana L Baez Maldonado | Address on File | | | | | | |
| 2383098 | Ana L Barreto Calderon | Address on File | | | | | | |
| 2385735 | Ana L Bas Ramos | Address on File | | | | | | |
| 2291750 | Ana L Benitez Flores | Address on File | | | | | | |
| 2489119 | ANA L BENITEZ LABOY | Address on File | | | | | | |
| 2372749 | Ana L Benitez Ramirez | Address on File | | | | | | |
| 2444022 | Ana L Bermudez Segarra | Address on File | | | | | | |
| 2340114 | Ana L Berrios Diaz | Address on File | | | | | | |
| 2439834 | Ana L Berrios Torres | Address on File | | | | | | |
| 2295141 | Ana L Berrios Vazquez | Address on File | | | | | | |
| 2455371 | Ana L Bonilla Santiago | Address on File | | | | | | |
| 2315514 | Ana L Bracero Resto | Address on File | | | | | | |
| 2373832 | Ana L Brenes Mendez | Address on File | | | | | | |
| 2491214 | ANA L BURBON MONTANEZ | Address on File | | | | | | |
| 2528154 | Ana L Burbon Montanez | Address on File | | | | | | |
| 2542863 | Ana L Burgos Aponte | Address on File | | | | | | |
| 2519656 | Ana L Caballero Roldan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335375 | Ana L Cabassa Arroyo | Address on File | | | | | | |
| 2305273 | Ana L Camacho Rojas | Address on File | | | | | | |
| 2304383 | Ana L Cancel Mateo | Address on File | | | | | | |
| 2429012 | Ana L Candelaria Lopez | Address on File | | | | | | |
| 2276408 | Ana L Caraballo Arroyo | Address on File | | | | | | |
| 2452463 | Ana L Carreras | Address on File | | | | | | |
| 2288707 | Ana L Carrero Carrero | Address on File | | | | | | |
| 2305350 | Ana L Cartagena Morales | Address on File | | | | | | |
| 2474056 | ANA L CARTAGENA RIVERA | Address on File | | | | | | |
| 2312640 | Ana L Casiano Mercado | Address on File | | | | | | |
| 2317020 | Ana L Castillo Rondon | Address on File | | | | | | |
| 2290203 | Ana L Castr0 Vega | Address on File | | | | | | |
| 2280993 | Ana L Castro Oyola | Address on File | | | | | | |
| 2286111 | Ana L Castro Sanes | Address on File | | | | | | |
| 2398638 | Ana L Castrodad Diaz | Address on File | | | | | | |
| 2486604 | ANA L CASTRODAD RESTO | Address on File | | | | | | |
| 2563002 | Ana L Castrodad Resto | Address on File | | | | | | |
| 2261972 | Ana L Catalan Quiles | Address on File | | | | | | |
| 2496731 | ANA L CLARK CAMACHO | Address on File | | | | | | |
| 2391243 | Ana L Claudio Garcia | Address on File | | | | | | |
| 2273257 | Ana L Claudio Santos | Address on File | | | | | | |
| 2496375 | ANA L CLAVELL ROSARIO | Address on File | | | | | | |
| 2446897 | Ana L Clemente | Address on File | | | | | | |
| 2318017 | Ana L Colon | Address on File | | | | | | |
| 2341796 | Ana L Colon Ana | Address on File | | | | | | |
| 2294142 | Ana L Colon Colon | Address on File | | | | | | |
| 2486856 | ANA L COLON NAZARIO | Address on File | | | | | | |
| 2279090 | Ana L Colon Rodriguez | Address on File | | | | | | |
| 2388715 | Ana L Colon Rosa | Address on File | | | | | | |
| 2279387 | Ana L Colon Sanchez | Address on File | | | | | | |
| 2462026 | Ana L Concepcion Diaz | Address on File | | | | | | |
| 2461116 | Ana L Corchado Qui?Ones | Address on File | | | | | | |
| 2275890 | Ana L Cordero Ruiz | Address on File | | | | | | |
| 2484743 | ANA L CORDOVA VAZQUEZ | Address on File | | | | | | |
| 2451429 | Ana L Correa | Address on File | | | | | | |
| 2286342 | Ana L Cortes Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2323650 | Ana L Cortes Santiago | Address on File | | | | | | |
| 2467428 | Ana L Cortes Vazquez | Address on File | | | | | | |
| 2494006 | ANA L CORTES VAZQUEZ | Address on File | | | | | | |
| 2336869 | Ana L Cortez Velez | Address on File | | | | | | |
| 2372559 | Ana L Cotto Guerra | Address on File | | | | | | |
| 2325399 | Ana L Crespo Fernandez | Address on File | | | | | | |
| 2430441 | Ana L Crispin Morales | Address on File | | | | | | |
| 2393911 | Ana L Cruz Burgos | Address on File | | | | | | |
| 2257540 | Ana L Cruz Perez | Address on File | | | | | | |
| 2488051 | ANA L CRUZ PEREZ | Address on File | | | | | | |
| 2373907 | Ana L Cruz Rodriguez | Address on File | | | | | | |
| 2386171 | Ana L Cruz Romero | Address on File | | | | | | |
| 2536705 | Ana L Davila Garcia | Address on File | | | | | | |
| 2330362 | Ana L Davila Gonzalez | Address on File | | | | | | |
| 2551605 | Ana L Davila Perez | Address on File | | | | | | |
| 2520778 | Ana L De Alba Torres | Address on File | | | | | | |
| 2282330 | Ana L De La Paz Rosa | Address on File | | | | | | |
| 2477399 | ANA L DE LEON VILLEGAS | Address on File | | | | | | |
| 2449500 | Ana L Del Toro Cruz | Address on File | | | | | | |
| 2497503 | ANA L DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2341250 | Ana L Diaz Garcia | Address on File | | | | | | |
| 2273272 | Ana L Diaz Villanueva | Address on File | | | | | | |
| 2437645 | Ana L Dorta Dorta | Address on File | | | | | | |
| 2497343 | ANA L DORTA DORTA | Address on File | | | | | | |
| 2515071 | Ana L Duque Garcia | Address on File | | | | | | |
| 2496783 | ANA L ECHEVARRIA MARTINEZ | Address on File | | | | | | |
| 2527810 | Ana L Echevarria Martinez | Address on File | | | | | | |
| 2293263 | Ana L Echevarria Ortiz | Address on File | | | | | | |
| 2485081 | ANA L EMMANUELLI RIVERA | Address on File | | | | | | |
| 2276235 | Ana L Escribano Trinidad | Address on File | | | | | | |
| 2387802 | Ana L Esparra David | Address on File | | | | | | |
| 2496267 | ANA L FEBUS ROBLES | Address on File | | | | | | |
| 2530379 | Ana L Febus Robles | Address on File | | | | | | |
| 2313153 | Ana L Febus Torres | Address on File | | | | | | |
| 2390084 | Ana L Feliciano Davila | Address on File | | | | | | |
| 2446941 | Ana L Feliciano Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450785 | Ana L Fernandez | Address on File | | | | | | |
| 2561093 | Ana L Fernandez Torres | Address on File | | | | | | |
| 2445017 | Ana L Figueroa Rios | Address on File | | | | | | |
| 2376258 | Ana L Fonseca Rios | Address on File | | | | | | |
| 2546326 | Ana L Font Rivera | Address on File | | | | | | |
| 2473956 | ANA L FORTY NIEVES | Address on File | | | | | | |
| 2467286 | Ana L Franco Mateo | Address on File | | | | | | |
| 2564587 | Ana L Fuentes Ortiz | Address on File | | | | | | |
| 2436539 | Ana L Fuentes Reyes | Address on File | | | | | | |
| 2298768 | Ana L Galan Matos | Address on File | | | | | | |
| 2257140 | Ana L Gallardo Ortiz | Address on File | | | | | | |
| 2466921 | Ana L Garcia Garcia | Address on File | | | | | | |
| 2336320 | Ana L Garcia Guzman | Address on File | | | | | | |
| 2524050 | Ana L Garcia Montalvo | Address on File | | | | | | |
| 2512697 | Ana L Garcia Pena | Address on File | | | | | | |
| 2499892 | ANA L GONZALEZ CABAN | Address on File | | | | | | |
| 2389107 | Ana L Gonzalez Colon | Address on File | | | | | | |
| 2476345 | ANA L GONZALEZ COLON | Address on File | | | | | | |
| 2492235 | ANA L GONZALEZ CORDOVA | Address on File | | | | | | |
| 2385814 | Ana L Gonzalez Perez | Address on File | | | | | | |
| 2428907 | Ana L Gonzalez Qui?Ones | Address on File | | | | | | |
| 2332383 | Ana L Guadalupe Gonzalez | Address on File | | | | | | |
| 2564216 | Ana L Guishard Cecilio | Address on File | | | | | | |
| 2331360 | Ana L Guzman Luna | Address on File | | | | | | |
| 2302722 | Ana L Guzman Morales | Address on File | | | | | | |
| 2271535 | Ana L Guzman Vargas | Address on File | | | | | | |
| 2296109 | Ana L Hernandez Diaz | Address on File | | | | | | |
| 2539464 | Ana L Hernandez Mend Ez | Address on File | | | | | | |
| 2493769 | ANA L HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2488489 | ANA L HERNANDEZ VERA | Address on File | | | | | | |
| 2315730 | Ana L I Rivera Guzman | Address on File | | | | | | |
| 2316848 | Ana L Jesus Sanchez | Address on File | | | | | | |
| 2315192 | Ana L Jesus Soto | Address on File | | | | | | |
| 2444939 | Ana L Jorge Morales | Address on File | | | | | | |
| 2280955 | Ana L L Alamo Rosa | Address on File | | | | | | |
| 2302991 | Ana L L Alvarez Luna | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2383370 | Ana L L Aponte Murphy | Address on File | | | | | | |
| 2318761 | Ana L L Arocho Colon | Address on File | | | | | | |
| 2324786 | Ana L L Arocho Santos | Address on File | | | | | | |
| 2305109 | Ana L L Balaguer Cruz | Address on File | | | | | | |
| 2303318 | Ana L L Bonilla Bonilla | Address on File | | | | | | |
| 2390856 | Ana L L Branuelas Vazquez | Address on File | | | | | | |
| 2324344 | Ana L L Candelario Latimer | Address on File | | | | | | |
| 2293117 | Ana L L Casanova Rivera | Address on File | | | | | | |
| 2315790 | Ana L L Casillas Santos | Address on File | | | | | | |
| 2304491 | Ana L L Cintron Rodriguez | Address on File | | | | | | |
| 2390004 | Ana L L Claudio Rodriguez | Address on File | | | | | | |
| 2305019 | Ana L L Colon Romero | Address on File | | | | | | |
| 2303462 | Ana L L Cotto Mercado | Address on File | | | | | | |
| 2315282 | Ana L L Crescioni Rodriguez | Address on File | | | | | | |
| 2294530 | Ana L L Cruz Calo | Address on File | | | | | | |
| 2295787 | Ana L L Cruz Flecha | Address on File | | | | | | |
| 2254876 | Ana L L Cruz Lourido | Address on File | | | | | | |
| 2303312 | Ana L L Cruz Ortega | Address on File | | | | | | |
| 2318985 | Ana L L Del Valle | Address on File | | | | | | |
| 2315756 | Ana L L Delgado Roman | Address on File | | | | | | |
| 2262994 | Ana L L Diaz Montanez | Address on File | | | | | | |
| 2305537 | Ana L L Diaz Rosario | Address on File | | | | | | |
| 2299847 | Ana L L Dominguez Bruno | Address on File | | | | | | |
| 2315104 | Ana L L Echevarria Quintana | Address on File | | | | | | |
| 2284980 | Ana L L Esquilin Campos | Address on File | | | | | | |
| 2268984 | Ana L L Figueroa Benitez | Address on File | | | | | | |
| 2288756 | Ana L L Franco Veguilla | Address on File | | | | | | |
| 2303773 | Ana L L Fuentes Baez | Address on File | | | | | | |
| 2326330 | Ana L L Fuentes Ocasio | Address on File | | | | | | |
| 2337134 | Ana L L Fuentes Vda | Address on File | | | | | | |
| 2267558 | Ana L L Garcia Lugo | Address on File | | | | | | |
| 2274294 | Ana L L Gavino Leguillow | Address on File | | | | | | |
| 2315745 | Ana L L Gonzalez Acevedo | Address on File | | | | | | |
| 2316070 | Ana L L Gonzalez Nunez | Address on File | | | | | | |
| 2295817 | Ana L L Gorritz Santiago | Address on File | | | | | | |
| 2263681 | Ana L L Guadalupe Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289265 | Ana L L Hernandez Romero | Address on File | | | | | | |
| 2275638 | Ana L L Hernandez Sanchez | Address on File | | | | | | |
| 2305875 | Ana L L Hernandez Solivan | Address on File | | | | | | |
| 2317852 | Ana L L Herrera Ana | Address on File | | | | | | |
| 2269535 | Ana L L Jesus Leon | Address on File | | | | | | |
| 2269868 | Ana L L Jimenez Gonzalez | Address on File | | | | | | |
| 2388163 | Ana L L Jimenez Jimenez | Address on File | | | | | | |
| 2294101 | Ana L L Laboy Berrios | Address on File | | | | | | |
| 2304049 | Ana L L Lopez Aponte | Address on File | | | | | | |
| 2395944 | Ana L L Lopez Lopez | Address on File | | | | | | |
| 2303057 | Ana L L Maldonado Maldonado | Address on File | | | | | | |
| 2291971 | Ana L L Martinez Campiz | Address on File | | | | | | |
| 2316185 | Ana L L Martinez Cedeno | Address on File | | | | | | |
| 2307588 | Ana L L Martinez Matos | Address on File | | | | | | |
| 2393190 | Ana L L Martinez Rosado | Address on File | | | | | | |
| 2387970 | Ana L L Martinez Tirado | Address on File | | | | | | |
| 2303280 | Ana L L Martir Torres | Address on File | | | | | | |
| 2307598 | Ana L L Matos Gonzalez | Address on File | | | | | | |
| 2270940 | Ana L L Matos Morales | Address on File | | | | | | |
| 2289594 | Ana L L Matos Torres | Address on File | | | | | | |
| 2284936 | Ana L L Medina Mangual | Address on File | | | | | | |
| 2323391 | Ana L L Miranda Rodriguez | Address on File | | | | | | |
| 2323393 | Ana L L Miranda Santos | Address on File | | | | | | |
| 2288764 | Ana L L Mitchell Ana | Address on File | | | | | | |
| 2323396 | Ana L L Molina Alamo | Address on File | | | | | | |
| 2304576 | Ana L L Monell Ilarraza | Address on File | | | | | | |
| 2255134 | Ana L L Morales Santana | Address on File | | | | | | |
| 2273849 | Ana L L Morales Torres | Address on File | | | | | | |
| 2273958 | Ana L L O'Farrill Morales | Address on File | | | | | | |
| 2285686 | Ana L L Olivo Cruz | Address on File | | | | | | |
| 2304106 | Ana L L Ortiz Jesus | Address on File | | | | | | |
| 2301166 | Ana L L Pastor Ramirez | Address on File | | | | | | |
| 2306405 | Ana L L Perez Torres | Address on File | | | | | | |
| 2270629 | Ana L L Ramos Alamo | Address on File | | | | | | |
| 2279043 | Ana L L Ramos Rosario | Address on File | | | | | | |
| 2266920 | Ana L L Rio Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267369 | Ana L L Rivera Martinez | Address on File | | | | | | |
| 2309805 | Ana L L Rivera Miranda | Address on File | | | | | | |
| 2305020 | Ana L L Rivera Rivera | Address on File | | | | | | |
| 2313850 | Ana L L Rivera Rodriguez | Address on File | | | | | | |
| 2285265 | Ana L L Rivera Sotomayor | Address on File | | | | | | |
| 2283171 | Ana L L Rodriguez Aponte | Address on File | | | | | | |
| 2274680 | Ana L L Rodriguez Justiniano | Address on File | | | | | | |
| 2395456 | Ana L L Roman Perez | Address on File | | | | | | |
| 2270750 | Ana L L Ruiz Godreau | Address on File | | | | | | |
| 2273944 | Ana L L Sanchez Cruz | Address on File | | | | | | |
| 2380543 | Ana L L Sanchez Del | Address on File | | | | | | |
| 2298471 | Ana L L Sanchez Figueroa | Address on File | | | | | | |
| 2313490 | Ana L L Sanchez Quintana | Address on File | | | | | | |
| 2316135 | Ana L L Santana Rivera | Address on File | | | | | | |
| 2276055 | Ana L L Santiago Echevarria | Address on File | | | | | | |
| 2294480 | Ana L L Santiago Rivera | Address on File | | | | | | |
| 2315904 | Ana L L Serrano Rosario | Address on File | | | | | | |
| 2306902 | Ana L L Serrano Torres | Address on File | | | | | | |
| 2316138 | Ana L L Suarez Marquez | Address on File | | | | | | |
| 2317613 | Ana L L Tirado Lopez | Address on File | | | | | | |
| 2373435 | Ana L L Torres Lupia?Ez | Address on File | | | | | | |
| 2299078 | Ana L L Toyens Figueroa | Address on File | | | | | | |
| 2289906 | Ana L L Valentin Acosta | Address on File | | | | | | |
| 2287429 | Ana L L Vargas Vargas | Address on File | | | | | | |
| 2293601 | Ana L L Vizcarrondo Ayala | Address on File | | | | | | |
| 2261163 | Ana L Laboy Pica | Address on File | | | | | | |
| 2463009 | Ana L Laboy Rodriguez | Address on File | | | | | | |
| 2312470 | Ana L Lanzo Pizarro | Address on File | | | | | | |
| 2305830 | Ana L Lebron Rivera | Address on File | | | | | | |
| 2335746 | Ana L Llavona Rivera | Address on File | | | | | | |
| 2314729 | Ana L Llera Rivera | Address on File | | | | | | |
| 2264404 | Ana L Lopez Carmoega | Address on File | | | | | | |
| 2303526 | Ana L Lopez Carrion | Address on File | | | | | | |
| 2461017 | Ana L Lopez De Velazquez | Address on File | | | | | | |
| 2464826 | Ana L Lopez Martinez | Address on File | | | | | | |
| 2542697 | Ana L Lopez Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2385419 | Ana L Lopez Rivera | Address on File | | | | | | |
| 2490514 | ANA L LOPEZ RIVERA | Address on File | | | | | | |
| 2515403 | Ana L Lopez Rivera | Address on File | | | | | | |
| 2475360 | ANA L LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2373205 | Ana L Lopez Velez | Address on File | | | | | | |
| 2316173 | Ana L Lorenzo Lorenzo | Address on File | | | | | | |
| 2543052 | Ana L Loyo Alicea | Address on File | | | | | | |
| 2325481 | Ana L Lozada Alers | Address on File | | | | | | |
| 2444048 | Ana L Lugo Soto | Address on File | | | | | | |
| 2542314 | Ana L Luna Rios | Address on File | | | | | | |
| 2333593 | Ana L Maldonado Maldonado | Address on File | | | | | | |
| 2519208 | Ana L Maldonado Vazquez | Address on File | | | | | | |
| 2480365 | ANA L MANSO ORTIZ | Address on File | | | | | | |
| 2561850 | Ana L Marrero Negron | Address on File | | | | | | |
| 2283502 | Ana L Marrero Torres | Address on File | | | | | | |
| 2281704 | Ana L Martinez Arroyo | Address on File | | | | | | |
| 2279818 | Ana L Martinez Campiz | Address on File | | | | | | |
| 2375826 | Ana L Martinez Figueroa | Address on File | | | | | | |
| 2482336 | ANA L MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2301178 | Ana L Martinez Martinez | Address on File | | | | | | |
| 2466429 | Ana L Martinez Quiñones | Address on File | | | | | | |
| 2271910 | Ana L Martinez Ruiz | Address on File | | | | | | |
| 2267490 | Ana L Medina Alamo | Address on File | | | | | | |
| 2525466 | Ana L Medina Cortes | Address on File | | | | | | |
| 2526475 | Ana L Medina Rivera | Address on File | | | | | | |
| 2491705 | ANA L MEDINA VELAZQUEZ | Address on File | | | | | | |
| 2525681 | Ana L Melendez Cruz | Address on File | | | | | | |
| 2427424 | Ana L Melendez Rivera | Address on File | | | | | | |
| 2439151 | Ana L Mercado Borrero | Address on File | | | | | | |
| 2343891 | Ana L Mercado Burgos | Address on File | | | | | | |
| 2391260 | Ana L Mercado Cabrera | Address on File | | | | | | |
| 2287918 | Ana L Mercado Sorrentini | Address on File | | | | | | |
| 2312653 | Ana L Merced Rivera | Address on File | | | | | | |
| 2380764 | Ana L Miranda Lozada | Address on File | | | | | | |
| 2279767 | Ana L Montalvo Cruz | Address on File | | | | | | |
| 2314437 | Ana L Montanez Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560138 | Ana L Montero Aviles | Address on File | | | | | | |
| 2266452 | Ana L Morales Reyes | Address on File | | | | | | |
| 2306135 | Ana L Morales Rodriguez | Address on File | | | | | | |
| 2474184 | ANA L MORALES SOTO | Address on File | | | | | | |
| 2528840 | Ana L Morales Soto | Address on File | | | | | | |
| 2564278 | Ana L Morera Malave | Address on File | | | | | | |
| 2466125 | Ana L Morera Martinez | Address on File | | | | | | |
| 2270677 | Ana L Mu?Oz Rivera | Address on File | | | | | | |
| 2436342 | Ana L Mulero Hernandez | Address on File | | | | | | |
| 2290481 | Ana L Muñiz Crespo | Address on File | | | | | | |
| 2331097 | Ana L Muñoz Rivera | Address on File | | | | | | |
| 2267013 | Ana L Navarro Navarro | Address on File | | | | | | |
| 2466106 | Ana L Neifa Palmer | Address on File | | | | | | |
| 2339818 | Ana L Nieves Agosto | Address on File | | | | | | |
| 2258538 | Ana L Nieves Mojica | Address on File | | | | | | |
| 2393226 | Ana L Ocasio Guzman | Address on File | | | | | | |
| 2296731 | Ana L Ocasio Ortiz | Address on File | | | | | | |
| 2514370 | Ana L Ojeda Perez | Address on File | | | | | | |
| 2265617 | Ana L Oliveras Torres | Address on File | | | | | | |
| 2373936 | Ana L Ortiz De Jesus | Address on File | | | | | | |
| 2428111 | Ana L Ortiz Mercado | Address on File | | | | | | |
| 2525054 | Ana L Ortiz Rodriguez | Address on File | | | | | | |
| 2288787 | Ana L Ortiz Torres | Address on File | | | | | | |
| 2473887 | ANA L ORTIZ VELEZ | Address on File | | | | | | |
| 2450004 | Ana L Osorio | Address on File | | | | | | |
| 2482031 | ANA L OSORIO RIOS | Address on File | | | | | | |
| 2278828 | Ana L Otero Lozada | Address on File | | | | | | |
| 2398232 | Ana L Otero Marcano | Address on File | | | | | | |
| 2283262 | Ana L Pacheco Huertas | Address on File | | | | | | |
| 2425459 | Ana L Pacheco Saez | Address on File | | | | | | |
| 2377853 | Ana L Padilla Ramos | Address on File | | | | | | |
| 2526787 | Ana L Pagan Arroyo | Address on File | | | | | | |
| 2478602 | ANA L PAGAN BURGOS | Address on File | | | | | | |
| 2263219 | Ana L Pagan Dumont | Address on File | | | | | | |
| 2282551 | Ana L Pagan Morales | Address on File | | | | | | |
| 2271096 | Ana L Pagan Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428995 | Ana L Pellicier Cintron | Address on File | | | | | | |
| 2474579 | ANA L PELLICIER CINTRON | Address on File | | | | | | |
| 2298454 | Ana L Penaloza Castro | Address on File | | | | | | |
| 2263414 | Ana L Perez Birriel | Address on File | | | | | | |
| 2476867 | ANA L PEREZ GONZALEZ | Address on File | | | | | | |
| 2511232 | Ana L Perez Gonzalez | Address on File | | | | | | |
| 2308247 | Ana L Perez Manso | Address on File | | | | | | |
| 2492835 | ANA L PEREZ PEREZ | Address on File | | | | | | |
| 2334172 | Ana L Perez Rivera | Address on File | | | | | | |
| 2500991 | ANA L POMALES POMALES | Address on File | | | | | | |
| 2256595 | Ana L Prado Alvarez | Address on File | | | | | | |
| 2381654 | Ana L Prado Ojeda | Address on File | | | | | | |
| 2462134 | Ana L Prieto De Jesus | Address on File | | | | | | |
| 2257639 | Ana L Prieto Reveron | Address on File | | | | | | |
| 2494359 | ANA L PRINCIPE SANTIAGO | Address on File | | | | | | |
| 2338049 | Ana L Quinonez Casiano | Address on File | | | | | | |
| 2495235 | ANA L QUINTANA JIMENEZ | Address on File | | | | | | |
| 2476966 | ANA L QUIROS SANTIAGO | Address on File | | | | | | |
| 2527087 | Ana L Quiroz Galarza | Address on File | | | | | | |
| 2479741 | ANA L RAMIREZ HERNANDEZ | Address on File | | | | | | |
| 2340388 | Ana L Ramirez Santiago | Address on File | | | | | | |
| 2262502 | Ana L Ramos Bermudez | Address on File | | | | | | |
| 2320685 | Ana L Ramos Cortes | Address on File | | | | | | |
| 2467467 | Ana L Ramos Gonzalez | Address on File | | | | | | |
| 2468430 | Ana L Ramos Gonzalez | Address on File | | | | | | |
| 2435883 | Ana L Ramos Maldonado | Address on File | | | | | | |
| 2514800 | Ana L Ramos Morales | Address on File | | | | | | |
| 2301668 | Ana L Ramos Ramos | Address on File | | | | | | |
| 2448171 | Ana L Resto Fuentes | Address on File | | | | | | |
| 2463802 | Ana L Reyes Camacho | Address on File | | | | | | |
| 2306515 | Ana L Reyes Maldonado | Address on File | | | | | | |
| 2495819 | ANA L REYES MOJICA | Address on File | | | | | | |
| 2290058 | Ana L Rivera Alvarez | Address on File | | | | | | |
| 2338126 | Ana L Rivera Borrero | Address on File | | | | | | |
| 2320255 | Ana L Rivera Burgos | Address on File | | | | | | |
| 2312697 | Ana L Rivera Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491876 | ANA L RIVERA CRUZ | Address on File | | | | | | |
| 2560767 | Ana L Rivera Cubano | Address on File | | | | | | |
| 2308110 | Ana L Rivera De Davila | Address on File | | | | | | |
| 2336847 | Ana L Rivera Garcia | Address on File | | | | | | |
| 2294807 | Ana L Rivera Lopez | Address on File | | | | | | |
| 2328932 | Ana L Rivera Martinez | Address on File | | | | | | |
| 2447153 | Ana L Rivera Massa | Address on File | | | | | | |
| 2441098 | Ana L Rivera Navedo | Address on File | | | | | | |
| 2552416 | Ana L Rivera Quintana | Address on File | | | | | | |
| 2424010 | Ana L Rivera Rivera | Address on File | | | | | | |
| 2516675 | Ana L Rivera Rivera | Address on File | | | | | | |
| 2436315 | Ana L Rivera Rodriguez | Address on File | | | | | | |
| 2563571 | Ana L Rivera Rosa | Address on File | | | | | | |
| 2288043 | Ana L Rivera Santiago | Address on File | | | | | | |
| 2461818 | Ana L Rivera Torres | Address on File | | | | | | |
| 2526737 | Ana L Rivera Torres | Address on File | | | | | | |
| 2449869 | Ana L Robles Alago | Address on File | | | | | | |
| 2462670 | Ana L Rodriguez | Address on File | | | | | | |
| 2274777 | Ana L Rodriguez Almestica | Address on File | | | | | | |
| 2345452 | Ana L Rodriguez Fabiani | Address on File | | | | | | |
| 2550196 | Ana L Rodriguez Lodeiro | Address on File | | | | | | |
| 2425544 | Ana L Rodriguez Moreno | Address on File | | | | | | |
| 2306715 | Ana L Rodriguez Padilla | Address on File | | | | | | |
| 2430078 | Ana L Rodriguez Zayas | Address on File | | | | | | |
| 2431689 | Ana L Roman Velez | Address on File | | | | | | |
| 2262236 | Ana L Rosado Barreto | Address on File | | | | | | |
| 2284931 | Ana L Rosado Franqui | Address on File | | | | | | |
| 2301435 | Ana L Rosado Irizarry | Address on File | | | | | | |
| 2291894 | Ana L Rosado Maldonado | Address on File | | | | | | |
| 2448422 | Ana L Rosado Osorio | Address on File | | | | | | |
| 2494797 | ANA L ROSADO ROSADO | Address on File | | | | | | |
| 2328719 | Ana L Rosado Soto | Address on File | | | | | | |
| 2390715 | Ana L Rosario Aviles | Address on File | | | | | | |
| 2475184 | ANA L ROSARIO GONZALEZ | Address on File | | | | | | |
| 2296679 | Ana L Rosario Montanez | Address on File | | | | | | |
| 2526889 | Ana L Rosario Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287895 | Ana L Rosario Pena | Address on File | | | | | | |
| 2564349 | Ana L Rosario Rivera | Address on File | | | | | | |
| 2428113 | Ana L Rosario Rosado | Address on File | | | | | | |
| 2458351 | Ana L Rosario Santos | Address on File | | | | | | |
| 2501596 | ANA L RUIZ CRESPO | Address on File | | | | | | |
| 2494151 | ANA L SALGADO MARRERO | Address on File | | | | | | |
| 2465918 | Ana L Sanabria Vega | Address on File | | | | | | |
| 2480191 | ANA L SANCHEZ CRESPO | Address on File | | | | | | |
| 2474399 | ANA L SANCHEZ DIAZ | Address on File | | | | | | |
| 2347619 | Ana L Sanchez Trinidad | Address on File | | | | | | |
| 2489296 | ANA L SANJURJO CALCANO | Address on File | | | | | | |
| 2498529 | ANA L SANTA MIRANDA | Address on File | | | | | | |
| 2546324 | Ana L Santana Zapata | Address on File | | | | | | |
| 2284363 | Ana L Santiago Burgos | Address on File | | | | | | |
| 2434826 | Ana L Santiago Marrero | Address on File | | | | | | |
| 2504756 | ANA L SANTIAGO ORTIZ | Address on File | | | | | | |
| 2381562 | Ana L Santiago Perales | Address on File | | | | | | |
| 2518740 | Ana L Santiago Rivera | Address on File | | | | | | |
| 2439134 | Ana L Santiago Rodriguez | Address on File | | | | | | |
| 2309592 | Ana L Santiago Santiago | Address on File | | | | | | |
| 2473657 | ANA L SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2288223 | Ana L Santiago Seda | Address on File | | | | | | |
| 2333398 | Ana L Santiago Soto | Address on File | | | | | | |
| 2494108 | ANA L SANTOS ROSADO | Address on File | | | | | | |
| 2450355 | Ana L Sastre Mejias | Address on File | | | | | | |
| 2258605 | Ana L Sepulveda Duran | Address on File | | | | | | |
| 2492066 | ANA L SEPULVEDA ESCRIBANO | Address on File | | | | | | |
| 2282770 | Ana L Serrano Gonzalez | Address on File | | | | | | |
| 2377857 | Ana L Soto Paris | Address on File | | | | | | |
| 2371293 | Ana L Soto Ruiz | Address on File | | | | | | |
| 2427923 | Ana L Soto Soto | Address on File | | | | | | |
| 2537237 | Ana L Suarez Caceres | Address on File | | | | | | |
| 2308690 | Ana L Tavares Perez | Address on File | | | | | | |
| 2486586 | ANA L TIRADO CASTILLO | Address on File | | | | | | |
| 2532597 | Ana L Toledo Jimenez | Address on File | | | | | | |
| 2298647 | Ana L Torres Bonilla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468427 | Ana L Torres Camacho | Address on File | | | | | | |
| 2478588 | ANA L TORRES DELGADO | Address on File | | | | | | |
| 2335742 | Ana L Torres Guilbe | Address on File | | | | | | |
| 2268296 | Ana L Torres Guzman | Address on File | | | | | | |
| 2281795 | Ana L Torres Melendez | Address on File | | | | | | |
| 2486755 | ANA L TORRES MENDEZ | Address on File | | | | | | |
| 2527693 | Ana L Torres Mendez | Address on File | | | | | | |
| 2309115 | Ana L Torres Otero | Address on File | | | | | | |
| 2329126 | Ana L Torres Parrilla | Address on File | | | | | | |
| 2552100 | Ana L Torres Rivera | Address on File | | | | | | |
| 2269266 | Ana L Torres Sanchez | Address on File | | | | | | |
| 2429570 | Ana L Torres Sanchez | Address on File | | | | | | |
| 2555770 | Ana L Torres Santana | Address on File | | | | | | |
| 2548987 | Ana L Torres Valcarcel | Address on File | | | | | | |
| 2313231 | Ana L Valderrama Ana | Address on File | | | | | | |
| 2336820 | Ana L Valle Molinary | Address on File | | | | | | |
| 2480504 | ANA L VARELA SOTO | Address on File | | | | | | |
| 2283799 | Ana L Vargas Caraballo | Address on File | | | | | | |
| 2309462 | Ana L Vazquez Garcia | Address on File | | | | | | |
| 2496964 | ANA L VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2497049 | ANA L VAZQUEZ MAYSONET | Address on File | | | | | | |
| 2565010 | Ana L Vazquez Maysonet | Address on File | | | | | | |
| 2491778 | ANA L VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2495646 | ANA L VEGA COLON | Address on File | | | | | | |
| 2321287 | Ana L Vega Qui?Ones | Address on File | | | | | | |
| 2289504 | Ana L Vega Ruiz | Address on File | | | | | | |
| 2447097 | Ana L Velez Martinez | Address on File | | | | | | |
| 2531883 | Ana L Velez Santiago | Address on File | | | | | | |
| 2269051 | Ana L Viera Ana | Address on File | | | | | | |
| 2270090 | Ana L Villalba Malave | Address on File | | | | | | |
| 2258160 | Ana L Walker Bulerin | Address on File | | | | | | |
| 2341677 | Ana L. Bonilla Bonilla | Address on File | | | | | | |
| 2336188 | Ana L. Lorenzo Lorenzo | Address on File | | | | | | |
| 2543681 | Ana L. Martinez Trinidad | Address on File | | | | | | |
| 2524945 | Ana L. Pereira Salazar | Address on File | | | | | | |
| 2524493 | Ana L. Rodriguez Pena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546068 | Ana Laborde Baguero | Address on File | | | | | | |
| 2338077 | Ana Laboy Guzman | Address on File | | | | | | |
| 2390802 | Ana Laboy Squiabro | Address on File | | | | | | |
| 2540998 | Ana Lafontaine Reyes | Address on File | | | | | | |
| 2335949 | Ana Laguer Garcia | Address on File | | | | | | |
| 2318968 | Ana Latimer Tanco | Address on File | | | | | | |
| 2307645 | Ana Latorre Rivera | Address on File | | | | | | |
| 2338527 | Ana Lavandier Polanco | Address on File | | | | | | |
| 2279910 | Ana Laviera Lebron | Address on File | | | | | | |
| 2268831 | Ana Lebron Ortiz | Address on File | | | | | | |
| 2281257 | Ana Lebron Santiago | Address on File | | | | | | |
| 2395626 | Ana Leon Alicea | Address on File | | | | | | |
| 2318612 | Ana Leon Campos | Address on File | | | | | | |
| 2341519 | Ana Leon Hernandez | Address on File | | | | | | |
| 2557734 | Ana Leon Otero | Address on File | | | | | | |
| 2311832 | Ana Llanos Ramirez | Address on File | | | | | | |
| 2294382 | Ana Llanos Sanjurjo | Address on File | | | | | | |
| 2539337 | Ana Lopez | Address on File | | | | | | |
| 2324109 | Ana Lopez Alvarez | Address on File | | | | | | |
| 2296903 | Ana Lopez Alvira | Address on File | | | | | | |
| 2374289 | Ana Lopez Beltran | Address on File | | | | | | |
| 2278568 | Ana Lopez Benitez | Address on File | | | | | | |
| 2327093 | Ana Lopez Cartagena | Address on File | | | | | | |
| 2321864 | Ana Lopez Colberg | Address on File | | | | | | |
| 2338891 | Ana Lopez Diaz | Address on File | | | | | | |
| 2330431 | Ana Lopez Guzman | Address on File | | | | | | |
| 2280508 | Ana Lopez Lopez | Address on File | | | | | | |
| 2389674 | Ana Lopez Machin | Address on File | | | | | | |
| 2328973 | Ana Lopez Martinez | Address on File | | | | | | |
| 2331667 | Ana Lopez Negron | Address on File | | | | | | |
| 2291322 | Ana Lopez Ortiz | Address on File | | | | | | |
| 2339515 | Ana Lopez Ramos | Address on File | | | | | | |
| 2273518 | Ana Lopez Rivera | Address on File | | | | | | |
| 2335953 | Ana Lopez Rojas | Address on File | | | | | | |
| 2332241 | Ana Lopez Rosa | Address on File | | | | | | |
| 2284100 | Ana Lopez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393709 | Ana Lopez Trinidad | Address on File | | | | | | |
| 2310676 | Ana Lopez Vazquez | Address on File | | | | | | |
| 2293327 | Ana Lopez Zayas | Address on File | | | | | | |
| 2297598 | Ana Lorenzo Lorenzo | Address on File | | | | | | |
| 2329360 | Ana Lorenzo Quinones | Address on File | | | | | | |
| 2324917 | Ana Lorenzo Ruiz | Address on File | | | | | | |
| 2507701 | Ana Lourdes Morales Torres | Address on File | | | | | | |
| 2433071 | Ana Lozada Ayala | Address on File | | | | | | |
| 2308827 | Ana Luciano Montero | Address on File | | | | | | |
| 2296153 | Ana Lugo Caraballo | Address on File | | | | | | |
| 2317669 | Ana Lugo Montalvo | Address on File | | | | | | |
| 2281565 | Ana Lugo Ruiz | Address on File | | | | | | |
| 2265786 | Ana Lugo Sabater | Address on File | | | | | | |
| 2300325 | Ana Luis Vera | Address on File | | | | | | |
| 2553812 | Ana Luisa Brugueras Jimenez | Address on File | | | | | | |
| 2545954 | Ana Luisa Burgos Ojeda | Address on File | | | | | | |
| 2281191 | Ana Lydia L Cruz Cintron | Address on File | | | | | | |
| 2495047 | ANA M  NIEVES CALDERON | Address on File | | | | | | |
| 2489630 | ANA M  NIEVES MORALES | Address on File | | | | | | |
| 2448282 | Ana M Abreu Delgado | Address on File | | | | | | |
| 2481362 | ANA M ACEVEDO BAGUE | Address on File | | | | | | |
| 2481393 | ANA M ACEVEDO MIRABAL | Address on File | | | | | | |
| 2440788 | Ana M Acosta Mercado | Address on File | | | | | | |
| 2392396 | Ana M Adorno Pantoja | Address on File | | | | | | |
| 2559854 | Ana M Agosto De Jesus | Address on File | | | | | | |
| 2450829 | Ana M Aguilo Cortes | Address on File | | | | | | |
| 2471502 | ANA M ALAGO SOSA | Address on File | | | | | | |
| 2266846 | Ana M Albaladejo Otero | Address on File | | | | | | |
| 2486150 | ANA M ALERS LARRIEUX | Address on File | | | | | | |
| 2528227 | Ana M Alers Larrieux | Address on File | | | | | | |
| 2269444 | Ana M Alicea Barbosa | Address on File | | | | | | |
| 2458092 | Ana M Alvarado Diaz | Address on File | | | | | | |
| 2283844 | Ana M Alvarado Quiñones | Address on File | | | | | | |
| 2312925 | Ana M Alvarado Rodriguez | Address on File | | | | | | |
| 2299444 | Ana M Alvarado Torres | Address on File | | | | | | |
| 2289013 | Ana M Alvarez Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534123 | Ana M Alvarez Llanot | Address on File | | | | | | |
| 2328859 | Ana M Alvarez Martinez | Address on File | | | | | | |
| 2330806 | Ana M Alzamora Brau | Address on File | | | | | | |
| 2462554 | Ana M Amador | Address on File | | | | | | |
| 2283802 | Ana M Anadon Irizarry | Address on File | | | | | | |
| 2441303 | Ana M Andino Rohena | Address on File | | | | | | |
| 2486078 | ANA M AQUINO COTTO | Address on File | | | | | | |
| 2532795 | Ana M Arraiza Miranda | Address on File | | | | | | |
| 2496467 | ANA M ARROYO MATOS | Address on File | | | | | | |
| 2486857 | ANA M ARROYO RIVERA | Address on File | | | | | | |
| 2443843 | Ana M Arroyo Toro | Address on File | | | | | | |
| 2320151 | Ana M Astacio Santana | Address on File | | | | | | |
| 2381738 | Ana M Aviles González | Address on File | | | | | | |
| 2270762 | Ana M Avillan Rosa | Address on File | | | | | | |
| 2526674 | Ana M Ayala Aguilar | Address on File | | | | | | |
| 2484962 | ANA M AYALA MARTINEZ | Address on File | | | | | | |
| 2561393 | Ana M Ayala Martinez | Address on File | | | | | | |
| 2501229 | ANA M AYALA RUIZ | Address on File | | | | | | |
| 2488751 | ANA M AYALA SANTIAGO | Address on File | | | | | | |
| 2273872 | Ana M Baez Rivera | Address on File | | | | | | |
| 2465792 | Ana M Bagu Vicens | Address on File | | | | | | |
| 2260319 | Ana M Barletta Rodriguez | Address on File | | | | | | |
| 2444447 | Ana M Barreto Reyes | Address on File | | | | | | |
| 2285298 | Ana M Belen Vazquez | Address on File | | | | | | |
| 2531053 | Ana M Bello Camacho | Address on File | | | | | | |
| 2333360 | Ana M Belmont Plaza | Address on File | | | | | | |
| 2376743 | Ana M Benitez Rodriguez | Address on File | | | | | | |
| 2346077 | Ana M Benjamin Quintero | Address on File | | | | | | |
| 2339584 | Ana M Berrios Marrero | Address on File | | | | | | |
| 2298101 | Ana M Berrios Martinez | Address on File | | | | | | |
| 2380257 | Ana M Berrocal Antonmattei | Address on File | | | | | | |
| 2480340 | ANA M BORRERO MORALES | Address on File | | | | | | |
| 2340145 | Ana M Buitrago Ramirez | Address on File | | | | | | |
| 2477956 | ANA M BUITRAGO RAMIREZ | Address on File | | | | | | |
| 2299582 | Ana M Burgos Rodriguez | Address on File | | | | | | |
| 2516809 | Ana M Bustillo Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475509 | ANA M CABRERA FUENTES | Address on File | | | | | | |
| 2506191 | ANA M CABRERA PEREZ | Address on File | | | | | | |
| 2496094 | ANA M CABRERA VIZCARRONDO | Address on File | | | | | | |
| 2292691 | Ana M Cadiz Ramos | Address on File | | | | | | |
| 2471385 | ANA M CALDERON FERNANDEZ | Address on File | | | | | | |
| 2476630 | ANA M CALDERON RIVERA | Address on File | | | | | | |
| 2452007 | Ana M Camacho Sanchez | Address on File | | | | | | |
| 2315491 | Ana M Camacho Serrano | Address on File | | | | | | |
| 2264281 | Ana M Camacho Vega | Address on File | | | | | | |
| 2317571 | Ana M Campos Melendez | Address on File | | | | | | |
| 2484498 | ANA M CAMUNAS RIVERA | Address on File | | | | | | |
| 2315469 | Ana M Candelario Lebron | Address on File | | | | | | |
| 2317979 | Ana M Capetillo Gonzalez | Address on File | | | | | | |
| 2512844 | Ana M Carlo Albino | Address on File | | | | | | |
| 2448993 | Ana M Carlo Feliciano | Address on File | | | | | | |
| 2513832 | Ana M Carrasquillo Morales | Address on File | | | | | | |
| 2320136 | Ana M Cartagena Velez | Address on File | | | | | | |
| 2344455 | Ana M Castellano Vazquez | Address on File | | | | | | |
| 2320857 | Ana M Castro Mendez | Address on File | | | | | | |
| 2320775 | Ana M Catala Gonzalez | Address on File | | | | | | |
| 2262171 | Ana M Cedeño Caraballo | Address on File | | | | | | |
| 2477717 | ANA M CHACON MENDEZ | Address on File | | | | | | |
| 2312570 | Ana M Chaparro Rosa | Address on File | | | | | | |
| 2335625 | Ana M Cintron Ana | Address on File | | | | | | |
| 2451636 | Ana M Cintron Ofarri L | Address on File | | | | | | |
| 2317310 | Ana M Clavell Rivera | Address on File | | | | | | |
| 2346813 | Ana M Collazo Marrero | Address on File | | | | | | |
| 2486961 | ANA M COLLAZO MORALES | Address on File | | | | | | |
| 2429327 | Ana M Collazo Torres | Address on File | | | | | | |
| 2280248 | Ana M Collet Medina | Address on File | | | | | | |
| 2533562 | Ana M Colon | Address on File | | | | | | |
| 2270282 | Ana M Colon Aponte | Address on File | | | | | | |
| 2483227 | ANA M COLON APONTE | Address on File | | | | | | |
| 2489628 | ANA M COLON APONTE | Address on File | | | | | | |
| 2500835 | ANA M COLON CRUZ | Address on File | | | | | | |
| 2448421 | Ana M Colon Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425164 | Ana M Colon Negron | Address on File | | | | | | |
| 2257666 | Ana M Colon Rivera | Address on File | | | | | | |
| 2296834 | Ana M Colon Rivera | Address on File | | | | | | |
| 2548853 | Ana M Colon Rosa | Address on File | | | | | | |
| 2516956 | Ana M Colon Soto | Address on File | | | | | | |
| 2294830 | Ana M Colon Velazquez | Address on File | | | | | | |
| 2462310 | Ana M Concepcion Mtnez | Address on File | | | | | | |
| 2495186 | ANA M CORA BONES | Address on File | | | | | | |
| 2284583 | Ana M Cordero Hernandez | Address on File | | | | | | |
| 2388408 | Ana M Cordero Serrano | Address on File | | | | | | |
| 2492597 | ANA M CORDERO SISO | Address on File | | | | | | |
| 2493922 | ANA M CORREA GARCIA | Address on File | | | | | | |
| 2474323 | ANA M CORTES REYES | Address on File | | | | | | |
| 2457969 | Ana M Cristobal Castillo | Address on File | | | | | | |
| 2272956 | Ana M Cruz Aponte | Address on File | | | | | | |
| 2463652 | Ana M Cruz Colon | Address on File | | | | | | |
| 2524998 | Ana M Cruz Colon | Address on File | | | | | | |
| 2437093 | Ana M Cruz De Jesus | Address on File | | | | | | |
| 2325693 | Ana M Cruz Guadalupe | Address on File | | | | | | |
| 2284060 | Ana M Cruz Lopez | Address on File | | | | | | |
| 2373663 | Ana M Cruz Medina | Address on File | | | | | | |
| 2311314 | Ana M Cruz Miranda | Address on File | | | | | | |
| 2341323 | Ana M Cruz Morales | Address on File | | | | | | |
| 2438789 | Ana M Cruz Morales | Address on File | | | | | | |
| 2490425 | ANA M CRUZ MORALES | Address on File | | | | | | |
| 2532235 | Ana M Cruz Oliver | Address on File | | | | | | |
| 2432398 | Ana M Cruz Quintana | Address on File | | | | | | |
| 2263825 | Ana M Cruz Rivera | Address on File | | | | | | |
| 2438641 | Ana M Cruz Rodriguez | Address on File | | | | | | |
| 2484114 | ANA M CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2495993 | ANA M CRUZ SANTANA | Address on File | | | | | | |
| 2464553 | Ana M Cruz Santiago | Address on File | | | | | | |
| 2486015 | ANA M CUADRADO GONZALEZ | Address on File | | | | | | |
| 2453629 | Ana M Cubero Diaz | Address on File | | | | | | |
| 2513407 | Ana M Davila Marquez | Address on File | | | | | | |
| 2525180 | Ana M De Jesus Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2495001 | ANA M DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2477843 | ANA M DE JESUS RUIZ | Address on File | | | | | | |
| 2505918 | ANA M DEL MORAL ROSARIO | Address on File | | | | | | |
| 2543376 | Ana M Delgado Rivera | Address on File | | | | | | |
| 2490100 | ANA M DIAZ CHACON | Address on File | | | | | | |
| 2392839 | Ana M Diaz De Jesus | Address on File | | | | | | |
| 2331543 | Ana M Diaz Jesus | Address on File | | | | | | |
| 2492330 | ANA M DIAZ LOPEZ | Address on File | | | | | | |
| 2297106 | Ana M Diaz Nunez | Address on File | | | | | | |
| 2543037 | Ana M Diaz Rodriguez | Address on File | | | | | | |
| 2435214 | Ana M Diaz Telles | Address on File | | | | | | |
| 2315124 | Ana M Donato Rodriguez | Address on File | | | | | | |
| 2435546 | Ana M Dones Cruz | Address on File | | | | | | |
| 2492083 | ANA M DONES CRUZ | Address on File | | | | | | |
| 2283165 | Ana M Dueno Rodriguez | Address on File | | | | | | |
| 2445391 | Ana M Echevarria Morales | Address on File | | | | | | |
| 2505972 | ANA M ERAZO NAZARIO | Address on File | | | | | | |
| 2472531 | ANA M ESCALERA AYALA | Address on File | | | | | | |
| 2528805 | Ana M Escalera Ayala | Address on File | | | | | | |
| 2501769 | ANA M ESCOBAR DEBIEN | Address on File | | | | | | |
| 2331120 | Ana M Esquilin Colon | Address on File | | | | | | |
| 2284143 | Ana M Estrada Mateo | Address on File | | | | | | |
| 2557531 | Ana M Faget Betancourt | Address on File | | | | | | |
| 2307975 | Ana M Febres Llanos | Address on File | | | | | | |
| 2305609 | Ana M Feliciano Feliciano | Address on File | | | | | | |
| 2514457 | Ana M Felix Figueroa | Address on File | | | | | | |
| 2463854 | Ana M Fernandez | Address on File | | | | | | |
| 2448532 | Ana M Fernandez Betancourt | Address on File | | | | | | |
| 2398401 | Ana M Fernandez Marin | Address on File | | | | | | |
| 2488442 | ANA M FERNANDEZ PABON | Address on File | | | | | | |
| 2467655 | Ana M Figueroa | Address on File | | | | | | |
| 2429375 | Ana M Figueroa Garcia | Address on File | | | | | | |
| 2427799 | Ana M Figueroa Hernandez | Address on File | | | | | | |
| 2278916 | Ana M Figueroa Morales | Address on File | | | | | | |
| 2289860 | Ana M Figueroa Paneto | Address on File | | | | | | |
| 2484648 | ANA M FIGUEROA PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493065 | ANA M FIGUEROA RAMOS | Address on File | | | | | | |
| 2391829 | Ana M Figueroa Rodriguez | Address on File | | | | | | |
| 2388735 | Ana M Fontan Ortiz | Address on File | | | | | | |
| 2430944 | Ana M Fontanez Sanchez | Address on File | | | | | | |
| 2468476 | Ana M Forte Perez | Address on File | | | | | | |
| 2531899 | Ana M Franquiz Sala | Address on File | | | | | | |
| 2481313 | ANA M FRED QUILES | Address on File | | | | | | |
| 2429053 | Ana M Freigt Gracia | Address on File | | | | | | |
| 2261940 | Ana M Fuentes Benitez | Address on File | | | | | | |
| 2443023 | Ana M Fuster Lavin | Address on File | | | | | | |
| 2449882 | Ana M Garcia Aguayo | Address on File | | | | | | |
| 2398476 | Ana M Garcia Ayala | Address on File | | | | | | |
| 2275732 | Ana M Garcia Cruz | Address on File | | | | | | |
| 2393485 | Ana M Garcia Davila | Address on File | | | | | | |
| 2436991 | Ana M Garcia Gaston | Address on File | | | | | | |
| 2557265 | Ana M Garcia Martinez | Address on File | | | | | | |
| 2339759 | Ana M Garcia Mendez | Address on File | | | | | | |
| 2460689 | Ana M Garcia Morales | Address on File | | | | | | |
| 2298778 | Ana M Garcia Reyes | Address on File | | | | | | |
| 2308079 | Ana M Garcia Rodriguez | Address on File | | | | | | |
| 2486815 | ANA M GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2490394 | ANA M GARCIA VELEZ | Address on File | | | | | | |
| 2469402 | Ana M Gerena Gerena | Address on File | | | | | | |
| 2433345 | Ana M Gielbolini Ruiz | Address on File | | | | | | |
| 2480696 | ANA M GOMEZ BATISTA | Address on File | | | | | | |
| 2305769 | Ana M Gomez Echevarria | Address on File | | | | | | |
| 2337197 | Ana M Gonzalez | Address on File | | | | | | |
| 2314965 | Ana M Gonzalez Benitez | Address on File | | | | | | |
| 2307946 | Ana M Gonzalez Diaz | Address on File | | | | | | |
| 2473720 | ANA M GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2443807 | Ana M Gonzalez Lugo | Address on File | | | | | | |
| 2453778 | Ana M Gonzalez Maldonado | Address on File | | | | | | |
| 2376232 | Ana M Gonzalez Perez | Address on File | | | | | | |
| 2395784 | Ana M Gonzalez Rodriguez | Address on File | | | | | | |
| 2267387 | Ana M Gonzalez Roman | Address on File | | | | | | |
| 2480079 | ANA M GONZALEZ ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321152 | Ana M Gonzalez Valentin | Address on File | | | | | | |
| 2461981 | Ana M Gonzalez Valentin | Address on File | | | | | | |
| 2434194 | Ana M Gonzalez Vega | Address on File | | | | | | |
| 2466354 | Ana M Green Sanchez | Address on File | | | | | | |
| 2308673 | Ana M Gutierrez Colon | Address on File | | | | | | |
| 2543808 | Ana M Gutierrez Guadalupe | Address on File | | | | | | |
| 2266279 | Ana M Guzman Belber | Address on File | | | | | | |
| 2347166 | Ana M Guzman Leon | Address on File | | | | | | |
| 2256833 | Ana M Haddock Rivera | Address on File | | | | | | |
| 2342325 | Ana M Heredia Vega | Address on File | | | | | | |
| 2333371 | Ana M Hernandez Badillo | Address on File | | | | | | |
| 2499021 | ANA M HERNANDEZ BOURDON | Address on File | | | | | | |
| 2338281 | Ana M Hernandez Colon | Address on File | | | | | | |
| 2426900 | Ana M Hernandez Davila | Address on File | | | | | | |
| 2488400 | ANA M HERNANDEZ GARCIA | Address on File | | | | | | |
| 2384253 | Ana M Hernandez Ortiz | Address on File | | | | | | |
| 2488682 | ANA M HERNANDEZ OSORIO | Address on File | | | | | | |
| 2441263 | Ana M Hernandez Panet | Address on File | | | | | | |
| 2529375 | Ana M Hernandez Vazquez | Address on File | | | | | | |
| 2563809 | Ana M Hernandez Vega | Address on File | | | | | | |
| 2490480 | ANA M HILL ROHENA | Address on File | | | | | | |
| 2312963 | Ana M Hiraldo Pizarro | Address on File | | | | | | |
| 2445160 | Ana M Hortiz Casillas | Address on File | | | | | | |
| 2502362 | ANA M IAMICELI CAMPOS | Address on File | | | | | | |
| 2435028 | Ana M Inoa Caba | Address on File | | | | | | |
| 2501787 | ANA M IRENE MIRANDA | Address on File | | | | | | |
| 2465006 | Ana M Jeannot Maldonado | Address on File | | | | | | |
| 2312422 | Ana M Jesus Heredia | Address on File | | | | | | |
| 2443139 | Ana M Kuilan Claudio | Address on File | | | | | | |
| 2458079 | Ana M Laboy Medina | Address on File | | | | | | |
| 2316521 | Ana M Laboy Rodriguez | Address on File | | | | | | |
| 2392346 | Ana M Lafontaine Aviles | Address on File | | | | | | |
| 2564153 | Ana M Lara Fontanez | Address on File | | | | | | |
| 2264822 | Ana M Laracuente Ruiz | Address on File | | | | | | |
| 2377134 | Ana M Lebron Cruz | Address on File | | | | | | |
| 2565182 | Ana M Lebron Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562964 | Ana M Lopez Bonilla | Address on File | | | | | | |
| 2527816 | Ana M Lopez Brito | Address on File | | | | | | |
| 2289435 | Ana M Lopez Cruz | Address on File | | | | | | |
| 2473184 | ANA M LOPEZ DE CORTES | Address on File | | | | | | |
| 2450021 | Ana M Lopez Erquicia | Address on File | | | | | | |
| 2345375 | Ana M Lopez Hernandez | Address on File | | | | | | |
| 2462860 | Ana M Lopez Lopez | Address on File | | | | | | |
| 2509215 | Ana M Lopez Ocasio | Address on File | | | | | | |
| 2336019 | Ana M Lopez Perez | Address on File | | | | | | |
| 2493946 | ANA M LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2476918 | ANA M LOPEZ SANTOS | Address on File | | | | | | |
| 2462236 | Ana M Lorenzo Mendez | Address on File | | | | | | |
| 2380681 | Ana M Lugo Cruz | Address on File | | | | | | |
| 2376769 | Ana M Luquis Rivera | Address on File | | | | | | |
| 2315695 | Ana M M Acosta Lopez | Address on File | | | | | | |
| 2324820 | Ana M M Agosto Arroyo | Address on File | | | | | | |
| 2318645 | Ana M M Agosto Negron | Address on File | | | | | | |
| 2317435 | Ana M M Agosto Rodriguez | Address on File | | | | | | |
| 2324139 | Ana M M Alicea Rivera | Address on File | | | | | | |
| 2305251 | Ana M M Alicea Rosa | Address on File | | | | | | |
| 2290517 | Ana M M Arocho Lorenzo | Address on File | | | | | | |
| 2299479 | Ana M M Arroyo Malave | Address on File | | | | | | |
| 2302806 | Ana M M Ayala Jimenez | Address on File | | | | | | |
| 2304703 | Ana M M Ayala Mercado | Address on File | | | | | | |
| 2263288 | Ana M M Ayala Zeno | Address on File | | | | | | |
| 2304764 | Ana M M Baez Olivo | Address on File | | | | | | |
| 2283730 | Ana M M Baez Pagan | Address on File | | | | | | |
| 2279427 | Ana M M Baez Rivera | Address on File | | | | | | |
| 2324744 | Ana M M Barbosa Figueroa | Address on File | | | | | | |
| 2265624 | Ana M M Benitez Fuentes | Address on File | | | | | | |
| 2316712 | Ana M M Berrios Otero | Address on File | | | | | | |
| 2381118 | Ana M M Biaggi Cruz | Address on File | | | | | | |
| 2299076 | Ana M M Calderon Nieves | Address on File | | | | | | |
| 2265619 | Ana M M Calderon Perez | Address on File | | | | | | |
| 2294387 | Ana M M Camacho Bermudez | Address on File | | | | | | |
| 2276885 | Ana M M Camacho Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289976 | Ana M M Campos Collazo | Address on File | | | | | | |
| 2284241 | Ana M M Cano Leon | Address on File | | | | | | |
| 2292544 | Ana M M Cardona Arroyo | Address on File | | | | | | |
| 2396468 | Ana M M Carmona Guadarrama | Address on File | | | | | | |
| 2255500 | Ana M M Carrion Boria | Address on File | | | | | | |
| 2389723 | Ana M M Castro Reccy | Address on File | | | | | | |
| 2268581 | Ana M M Cintron Delgado | Address on File | | | | | | |
| 2323624 | Ana M M Cirino Velazquez | Address on File | | | | | | |
| 2379078 | Ana M M Colon Colon | Address on File | | | | | | |
| 2304729 | Ana M M Colon Ruiz | Address on File | | | | | | |
| 2379692 | Ana M M Correa Ballester | Address on File | | | | | | |
| 2305429 | Ana M M Cruz Baez | Address on File | | | | | | |
| 2288020 | Ana M M Cruz Quinones | Address on File | | | | | | |
| 2269918 | Ana M M Cubero Morales | Address on File | | | | | | |
| 2261976 | Ana M M Daniels Escalera | Address on File | | | | | | |
| 2296928 | Ana M M Delgado Garcia | Address on File | | | | | | |
| 2301696 | Ana M M Delgado Rodriguez | Address on File | | | | | | |
| 2315150 | Ana M M Diaz Cardona | Address on File | | | | | | |
| 2388573 | Ana M M Diaz Florencio | Address on File | | | | | | |
| 2373456 | Ana M M Diaz Gonzalez | Address on File | | | | | | |
| 2375460 | Ana M M Diaz Zayas | Address on File | | | | | | |
| 2286341 | Ana M M Dones Cruz | Address on File | | | | | | |
| 2280363 | Ana M M Dragoni Ortiz | Address on File | | | | | | |
| 2323953 | Ana M M Feliciano Ramos | Address on File | | | | | | |
| 2305002 | Ana M M Fernandez Morales | Address on File | | | | | | |
| 2379820 | Ana M M Figueroa Ortiz | Address on File | | | | | | |
| 2315033 | Ana M M Figueroa Rivera | Address on File | | | | | | |
| 2277916 | Ana M M Frechel Martinez | Address on File | | | | | | |
| 2289269 | Ana M M Garay Gonzalez | Address on File | | | | | | |
| 2314990 | Ana M M Garcia Ana | Address on File | | | | | | |
| 2287402 | Ana M M Gomez Calderon | Address on File | | | | | | |
| 2324525 | Ana M M Guzman Rivera | Address on File | | | | | | |
| 2291116 | Ana M M Hernandez Merced | Address on File | | | | | | |
| 2281068 | Ana M M Lizardi Rodriguez | Address on File | | | | | | |
| 2268685 | Ana M M Llanos Canales | Address on File | | | | | | |
| 2305909 | Ana M M Lopez Lopez | Address on File | | | | | | |

Exhibit L
AnR Employees Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2281056 | Ana M M Luberza Ruiz | Address on File | | | | | | |
| 2378863 | Ana M M Lugo Leon | Address on File | | | | | | |
| 2305965 | Ana M M Lugo Rosario | Address on File | | | | | | |
| 2270881 | Ana M M Lupianez Gonzalez | Address on File | | | | | | |
| 2272063 | Ana M M Luz Padro | Address on File | | | | | | |
| 2300511 | Ana M M Gonzalez Irizarry | Address on File | | | | | | |
| 2323461 | Ana M M Maldonado Irizarry | Address on File | | | | | | |
| 2276146 | Ana M M Maldonado Medina | Address on File | | | | | | |
| 2325119 | Ana M M Marquez Lopez | Address on File | | | | | | |
| 2279576 | Ana M M Marquez Romero | Address on File | | | | | | |
| 2306011 | Ana M M Martinez Alicea | Address on File | | | | | | |
| 2319603 | Ana M M Martinez Crespo | Address on File | | | | | | |
| 2298604 | Ana M M Martinez Rodriguez | Address on File | | | | | | |
| 2318185 | Ana M M Martinez Rodriguez | Address on File | | | | | | |
| 2387988 | Ana M M Martinez Suarez | Address on File | | | | | | |
| 2303079 | Ana M M Medina Vazquez | Address on File | | | | | | |
| 2323418 | Ana M M Melendez Baez | Address on File | | | | | | |
| 2306045 | Ana M M Melendez Ortiz | Address on File | | | | | | |
| 2297896 | Ana M M Melendez Torres | Address on File | | | | | | |
| 2315915 | Ana M M Melendez Villanueva | Address on File | | | | | | |
| 2383388 | Ana M M Mendez Rodriguez | Address on File | | | | | | |
| 2317492 | Ana M M Mendez Soler | Address on File | | | | | | |
| 2317075 | Ana M M Mendez Vazquez | Address on File | | | | | | |
| 2304737 | Ana M M Mercado Jusino | Address on File | | | | | | |
| 2298844 | Ana M M Mercado Santini | Address on File | | | | | | |
| 2260826 | Ana M M Millan Alvarez | Address on File | | | | | | |
| 2281888 | Ana M M Nieves Maldonado | Address on File | | | | | | |
| 2302816 | Ana M M Noriega Ana | Address on File | | | | | | |
| 2372305 | Ana M M Orama Tirado | Address on File | | | | | | |
| 2299546 | Ana M M Ortiz Carlos | Address on File | | | | | | |
| 2303220 | Ana M M Ortiz Negron | Address on File | | | | | | |
| 2292487 | Ana M M Ortiz Sepulveda | Address on File | | | | | | |
| 2267500 | Ana M M Otero Calderon | Address on File | | | | | | |
| 2293900 | Ana M M Pabon Ana | Address on File | | | | | | |
| 2276810 | Ana M M Padilla Pacheco | Address on File | | | | | | |
| 2302738 | Ana M M Prado Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270424 | Ana M M Qui?Ones Medina | Address on File | | | | | | |
| 2324717 | Ana M M Quinonez Martinez | Address on File | | | | | | |
| 2275761 | Ana M M Rios Ramos | Address on File | | | | | | |
| 2297400 | Ana M M River Luyanda | Address on File | | | | | | |
| 2324963 | Ana M M Rivera Mojica | Address on File | | | | | | |
| 2270293 | Ana M M Rivera Ojea | Address on File | | | | | | |
| 2279664 | Ana M M Rodriguez Burgos | Address on File | | | | | | |
| 2318282 | Ana M M Rodriguez Jesus | Address on File | | | | | | |
| 2256309 | Ana M M Rodriguez Ortiz | Address on File | | | | | | |
| 2290707 | Ana M M Rodriguez Rivera | Address on File | | | | | | |
| 2302511 | Ana M M Rodriguez Rodriguez | Address on File | | | | | | |
| 2317028 | Ana M M Rodriguez Rodriguez | Address on File | | | | | | |
| 2323188 | Ana M M Rodriguez Sanchez | Address on File | | | | | | |
| 2306686 | Ana M M Roman Quiles | Address on File | | | | | | |
| 2293178 | Ana M M Rosa Pizarro | Address on File | | | | | | |
| 2292324 | Ana M M Rosa Santos | Address on File | | | | | | |
| 2317983 | Ana M M Rosado Cartagena | Address on File | | | | | | |
| 2293554 | Ana M M Rosario Carmona | Address on File | | | | | | |
| 2306755 | Ana M M Rosario Cecilio | Address on File | | | | | | |
| 2302972 | Ana M M Roses Ana | Address on File | | | | | | |
| 2276859 | Ana M M Ruiz Rodriguez | Address on File | | | | | | |
| 2297198 | Ana M M Salaman Campos | Address on File | | | | | | |
| 2316092 | Ana M M Santa Rodriguez | Address on File | | | | | | |
| 2324174 | Ana M M Santiago Guzman | Address on File | | | | | | |
| 2317561 | Ana M M Santiago Rios | Address on File | | | | | | |
| 2304278 | Ana M M Santiago Santana | Address on File | | | | | | |
| 2268115 | Ana M M Sotomayor Vazquez | Address on File | | | | | | |
| 2259530 | Ana M M Torres Bonacia | Address on File | | | | | | |
| 2287384 | Ana M M Torres Colon | Address on File | | | | | | |
| 2305061 | Ana M M Torres Morales | Address on File | | | | | | |
| 2316925 | Ana M M Torres Ruiz | Address on File | | | | | | |
| 2306941 | Ana M M Torres Salgado | Address on File | | | | | | |
| 2294228 | Ana M M Torres Sanchez | Address on File | | | | | | |
| 2303043 | Ana M M Torres Sanchez | Address on File | | | | | | |
| 2381875 | Ana M M Torres Vazquez | Address on File | | | | | | |
| 2313232 | Ana M M Valdes Carrillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261519 | Ana M M Vazquez Cruz | Address on File | | | | | | |
| 2283179 | Ana M M Vazquez Ocasio | Address on File | | | | | | |
| 2289663 | Ana M M Vazquez Rivera | Address on File | | | | | | |
| 2268769 | Ana M M Vega Oropeza | Address on File | | | | | | |
| 2525506 | Ana M Madrigal Garcias | Address on File | | | | | | |
| 2489645 | ANA M MALAVE DIAZ | Address on File | | | | | | |
| 2278246 | Ana M Malave Roman | Address on File | | | | | | |
| 2442300 | Ana M Maldonado | Address on File | | | | | | |
| 2447941 | Ana M Maldonado Figueroa | Address on File | | | | | | |
| 2499242 | ANA M MALDONADO FIGUEROA | Address on File | | | | | | |
| 2314627 | Ana M Maldonado Maldonado | Address on File | | | | | | |
| 2288301 | Ana M Maldonado Ofarrill | Address on File | | | | | | |
| 2340886 | Ana M Maldonado Quinonez | Address on File | | | | | | |
| 2447636 | Ana M Maldonado Santiago | Address on File | | | | | | |
| 2564014 | Ana M Margarida Julia | Address on File | | | | | | |
| 2453761 | Ana M Maria Fournier Benero | Address on File | | | | | | |
| 2529001 | Ana M Marin Crespo | Address on File | | | | | | |
| 2387614 | Ana M Marino Ramirez | Address on File | | | | | | |
| 2493600 | ANA M MARRERO LOPEZ | Address on File | | | | | | |
| 2314604 | Ana M Marrero Matos | Address on File | | | | | | |
| 2332892 | Ana M Marrero Ortiz | Address on File | | | | | | |
| 2297488 | Ana M Marti Perez | Address on File | | | | | | |
| 2528400 | Ana M Martinelli Rivera | Address on File | | | | | | |
| 2477916 | ANA M MARTINEZ CARVAJAL | Address on File | | | | | | |
| 2266544 | Ana M Martinez Correa | Address on File | | | | | | |
| 2440792 | Ana M Martinez Gonzalez | Address on File | | | | | | |
| 2518419 | Ana M Martinez Orama | Address on File | | | | | | |
| 2465853 | Ana M Martinez Ramos | Address on File | | | | | | |
| 2308923 | Ana M Martinez Torres | Address on File | | | | | | |
| 2464478 | Ana M Martino Cruz | Address on File | | | | | | |
| 2334383 | Ana M Martino Serrano | Address on File | | | | | | |
| 2269027 | Ana M Martir Pellot | Address on File | | | | | | |
| 2534673 | Ana M Mateo Torres | Address on File | | | | | | |
| 2507780 | Ana M Mathews Capin | Address on File | | | | | | |
| 2538943 | Ana M Matos | Address on File | | | | | | |
| 2264918 | Ana M Matos Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328498 | Ana M Mattei Rosaly | Address on File | | | | | | |
| 2428252 | Ana M Maysonet Garcia | Address on File | | | | | | |
| 2391198 | Ana M Maysonet Ruiz | Address on File | | | | | | |
| 2299924 | Ana M Medina Gonzalez | Address on File | | | | | | |
| 2384027 | Ana M Medina Haddock | Address on File | | | | | | |
| 2293734 | Ana M Medina Pizarro | Address on File | | | | | | |
| 2326827 | Ana M Melendez Ramos | Address on File | | | | | | |
| 2323420 | Ana M Melendez Rodriguez | Address on File | | | | | | |
| 2499167 | ANA M MENDEZ MATIAS | Address on File | | | | | | |
| 2385184 | Ana M Mendez Matos | Address on File | | | | | | |
| 2564431 | Ana M Mendez Monrouzeau | Address on File | | | | | | |
| 2563205 | Ana M Mercado Gonzalez | Address on File | | | | | | |
| 2425565 | Ana M Mercado Montes | Address on File | | | | | | |
| 2526989 | Ana M Mercado Soto | Address on File | | | | | | |
| 2386536 | Ana M Monroig Caban | Address on File | | | | | | |
| 2391579 | Ana M Montalvo Flores | Address on File | | | | | | |
| 2449363 | Ana M Montalvo Santiago | Address on File | | | | | | |
| 2447631 | Ana M Montes Gonzalez | Address on File | | | | | | |
| 2462931 | Ana M Morales | Address on File | | | | | | |
| 2559788 | Ana M Morales Correa | Address on File | | | | | | |
| 2306157 | Ana M Morales De Mojica | Address on File | | | | | | |
| 2329207 | Ana M Morales Febo | Address on File | | | | | | |
| 2321243 | Ana M Morales Hernandez | Address on File | | | | | | |
| 2433303 | Ana M Morales Medina | Address on File | | | | | | |
| 2346638 | Ana M Morales Ortiz | Address on File | | | | | | |
| 2312703 | Ana M Morales Vega | Address on File | | | | | | |
| 2519446 | Ana M Mu?Iz Colon | Address on File | | | | | | |
| 2337999 | Ana M Mulero Candelario | Address on File | | | | | | |
| 2456548 | Ana M Munett Lopez | Address on File | | | | | | |
| 2479634 | ANA M MUNIZ CAMACHO | Address on File | | | | | | |
| 2506366 | ANA M MUNOZ OLIVO | Address on File | | | | | | |
| 2431379 | Ana M Narvaez Ferrer | Address on File | | | | | | |
| 2475171 | ANA M NATER MALDONADO | Address on File | | | | | | |
| 2425148 | Ana M Navarro Pizarro | Address on File | | | | | | |
| 2518911 | Ana M Negron Collazo | Address on File | | | | | | |
| 2323007 | Ana M Negron Labrador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306218 | Ana M Negron Montes | Address on File | | | | | | |
| 2430379 | Ana M Negron Santiago | Address on File | | | | | | |
| 2540586 | Ana M Nieves Bernard | Address on File | | | | | | |
| 2444567 | Ana M Nieves Franco | Address on File | | | | | | |
| 2509261 | Ana M Nieves Ortiz | Address on File | | | | | | |
| 2547217 | Ana M Nieves Viera | Address on File | | | | | | |
| 2467716 | Ana M Nieves Yambo | Address on File | | | | | | |
| 2465199 | Ana M Ocasio Molina | Address on File | | | | | | |
| 2435824 | Ana M Ocasio Perez | Address on File | | | | | | |
| 2276622 | Ana M Ocasio Rivera | Address on File | | | | | | |
| 2277537 | Ana M Olivar Estrada | Address on File | | | | | | |
| 2296287 | Ana M Olivieri Nieves | Address on File | | | | | | |
| 2431469 | Ana M Oneill Reyes | Address on File | | | | | | |
| 2469811 | Ana M Oquendo Torres | Address on File | | | | | | |
| 2309090 | Ana M Ortega Rodriguez | Address on File | | | | | | |
| 2332494 | Ana M Ortega Rosario | Address on File | | | | | | |
| 2459131 | Ana M Ortiz Alvarez | Address on File | | | | | | |
| 2260196 | Ana M Ortiz Febo | Address on File | | | | | | |
| 2307758 | Ana M Ortiz Feliciano | Address on File | | | | | | |
| 2445820 | Ana M Ortiz Feliciano | Address on File | | | | | | |
| 2474967 | ANA M ORTIZ GARCIA | Address on File | | | | | | |
| 2481102 | ANA M ORTIZ MEDINA | Address on File | | | | | | |
| 2457039 | Ana M Ortiz Ortiz | Address on File | | | | | | |
| 2466363 | Ana M Ortiz Ressy | Address on File | | | | | | |
| 2474604 | ANA M ORTIZ RESSY | Address on File | | | | | | |
| 2509382 | Ana M Ortiz Rivas | Address on File | | | | | | |
| 2270781 | Ana M Ortiz Rivera | Address on File | | | | | | |
| 2474447 | ANA M ORTIZ RIVERA | Address on File | | | | | | |
| 2486846 | ANA M ORTIZ RIVERA | Address on File | | | | | | |
| 2325561 | Ana M Ortiz Rojas | Address on File | | | | | | |
| 2474753 | ANA M OTERO VEGA | Address on File | | | | | | |
| 2562786 | Ana M Otero Vega | Address on File | | | | | | |
| 2467958 | Ana M Oyola Concepcion | Address on File | | | | | | |
| 2508220 | Ana M Pabon Rios | Address on File | | | | | | |
| 2566391 | Ana M Pacheco Jimenez | Address on File | | | | | | |
| 2464709 | Ana M Pacheco Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451476 | Ana M Pacheco Santana | Address on File | | | | | | |
| 2539931 | Ana M Pacheco Torres | Address on File | | | | | | |
| 2429775 | Ana M Padilla Rodriguez | Address on File | | | | | | |
| 2438012 | Ana M Padilla Rodriguez | Address on File | | | | | | |
| 2487074 | ANA M PADILLA RODRIGUEZ | Address on File | | | | | | |
| 2526830 | Ana M Pagan Martinez | Address on File | | | | | | |
| 2331752 | Ana M Pagan Morales | Address on File | | | | | | |
| 2314145 | Ana M Pagan Otero | Address on File | | | | | | |
| 2316545 | Ana M Pagan Ramos | Address on File | | | | | | |
| 2479558 | ANA M PERALTA VELEZ | Address on File | | | | | | |
| 2526031 | Ana M Perez Aviles | Address on File | | | | | | |
| 2505537 | ANA M PEREZ CASELLAS | Address on File | | | | | | |
| 2387075 | Ana M Perez Colon | Address on File | | | | | | |
| 2491211 | ANA M PEREZ COLON | Address on File | | | | | | |
| 2476705 | ANA M PEREZ CRUZ | Address on File | | | | | | |
| 2447900 | Ana M Perez Espinosa | Address on File | | | | | | |
| 2281248 | Ana M Perez Jimenez | Address on File | | | | | | |
| 2270255 | Ana M Perez Lopez | Address on File | | | | | | |
| 2312680 | Ana M Perez Maisonet | Address on File | | | | | | |
| 2390399 | Ana M Perez Matos | Address on File | | | | | | |
| 2451283 | Ana M Perez Nieves | Address on File | | | | | | |
| 2295696 | Ana M Perez Perez | Address on File | | | | | | |
| 2281705 | Ana M Perez Ramirez | Address on File | | | | | | |
| 2374848 | Ana M Perez Reyes | Address on File | | | | | | |
| 2537659 | Ana M Perez Rivera | Address on File | | | | | | |
| 2342565 | Ana M Perez Rodriguez | Address on File | | | | | | |
| 2308352 | Ana M Perez Roman | Address on File | | | | | | |
| 2485427 | ANA M PEREZ SANTIAGO | Address on File | | | | | | |
| 2341158 | Ana M Pitre Medina | Address on File | | | | | | |
| 2534433 | Ana M Pizarro | Address on File | | | | | | |
| 2395855 | Ana M Pizarro De Clemente | Address on File | | | | | | |
| 2375559 | Ana M Pizarro Fernandez | Address on File | | | | | | |
| 2340647 | Ana M Pizarro Rodriguez | Address on File | | | | | | |
| 2379333 | Ana M Platet Torresola | Address on File | | | | | | |
| 2505838 | ANA M PONOTEUR MONCION | Address on File | | | | | | |
| 2328159 | Ana M Poventud Vidal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517411 | Ana M Prieto Candelaria | Address on File | | | | | | |
| 2444692 | Ana M Qui?Ones Medina | Address on File | | | | | | |
| 2393100 | Ana M Quiara Melendez | Address on File | | | | | | |
| 2528942 | Ana M Quiles Perez | Address on File | | | | | | |
| 2473470 | ANA M QUILES RIVERA | Address on File | | | | | | |
| 2492394 | ANA M QUILES RODRIGUEZ | Address on File | | | | | | |
| 2269228 | Ana M Quinones Andrades | Address on File | | | | | | |
| 2557239 | Ana M Quinones Jimenez | Address on File | | | | | | |
| 2558787 | Ana M Quinones Quinones | Address on File | | | | | | |
| 2549538 | Ana M Quinones Trinidad | Address on File | | | | | | |
| 2466467 | Ana M Quiqones De Jesus | Address on File | | | | | | |
| 2439052 | Ana M Ramirez Burgos | Address on File | | | | | | |
| 2273334 | Ana M Ramirez Diaz | Address on File | | | | | | |
| 2346801 | Ana M Ramirez Elias | Address on File | | | | | | |
| 2278879 | Ana M Ramirez Figueroa | Address on File | | | | | | |
| 2492450 | ANA M RAMOS AYALA | Address on File | | | | | | |
| 2559290 | Ana M Ramos Ayala | Address on File | | | | | | |
| 2531994 | Ana M Ramos Baquero | Address on File | | | | | | |
| 2486903 | ANA M RAMOS BERMUDEZ | Address on File | | | | | | |
| 2280582 | Ana M Ramos Coira | Address on File | | | | | | |
| 2473578 | ANA M RAMOS CUADRADO | Address on File | | | | | | |
| 2546094 | Ana M Ramos Rivera | Address on File | | | | | | |
| 2374146 | Ana M Ramos Rosado | Address on File | | | | | | |
| 2478552 | ANA M RAMOS VAZQUEZ | Address on File | | | | | | |
| 2521192 | Ana M Resto Garcia | Address on File | | | | | | |
| 2496149 | ANA M RESTO PEREZ | Address on File | | | | | | |
| 2472794 | ANA M REXACH CALO | Address on File | | | | | | |
| 2373218 | Ana M Reyes Orellano | Address on File | | | | | | |
| 2388519 | Ana M Reyes Ramos | Address on File | | | | | | |
| 2497859 | ANA M REYES RODRIGUEZ | Address on File | | | | | | |
| 2255809 | Ana M Reyes Torres | Address on File | | | | | | |
| 2534684 | Ana M Rios Cruz | Address on File | | | | | | |
| 2338183 | Ana M Rios Viera | Address on File | | | | | | |
| 2523177 | Ana M Rivas Ortiz | Address on File | | | | | | |
| 2427425 | Ana M Rivera Alvarado | Address on File | | | | | | |
| 2331019 | Ana M Rivera Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453417 | Ana M Rivera Batista | Address on File | | | | | | |
| 2488777 | ANA M RIVERA BERRIOS | Address on File | | | | | | |
| 2380708 | Ana M Rivera Burgos | Address on File | | | | | | |
| 2479454 | ANA M RIVERA CAMACHO | Address on File | | | | | | |
| 2254131 | Ana M Rivera Chevere | Address on File | | | | | | |
| 2428168 | Ana M Rivera Class | Address on File | | | | | | |
| 2274461 | Ana M Rivera Colon | Address on File | | | | | | |
| 2309240 | Ana M Rivera Colon | Address on File | | | | | | |
| 2479078 | ANA M RIVERA COLON | Address on File | | | | | | |
| 2458875 | Ana M Rivera Cordova | Address on File | | | | | | |
| 2452737 | Ana M Rivera Cruz | Address on File | | | | | | |
| 2292198 | Ana M Rivera Diaz | Address on File | | | | | | |
| 2426844 | Ana M Rivera Diaz | Address on File | | | | | | |
| 2260395 | Ana M Rivera Gonzalez | Address on File | | | | | | |
| 2279103 | Ana M Rivera Gonzalez | Address on File | | | | | | |
| 2504049 | ANA M RIVERA GONZALEZ | Address on File | | | | | | |
| 2495309 | ANA M RIVERA LOPEZ | Address on File | | | | | | |
| 2501046 | ANA M RIVERA LOPEZ | Address on File | | | | | | |
| 2561831 | Ana M Rivera Maldonado | Address on File | | | | | | |
| 2429486 | Ana M Rivera Oliveras | Address on File | | | | | | |
| 2302137 | Ana M Rivera Pacheco | Address on File | | | | | | |
| 2372442 | Ana M Rivera Rivera | Address on File | | | | | | |
| 2390078 | Ana M Rivera Rivera | Address on File | | | | | | |
| 2449810 | Ana M Rivera Rivera | Address on File | | | | | | |
| 2313797 | Ana M Rivera Rodriguez | Address on File | | | | | | |
| 2324464 | Ana M Rivera Rodriguez | Address on File | | | | | | |
| 2462332 | Ana M Rivera Rodriguez | Address on File | | | | | | |
| 2534748 | Ana M Rivera Rosado | Address on File | | | | | | |
| 2468893 | Ana M Rivera Sanchez | Address on File | | | | | | |
| 2298589 | Ana M Rivera Santiago | Address on File | | | | | | |
| 2500901 | ANA M RIVERA SOLIVAN | Address on File | | | | | | |
| 2491009 | ANA M RIVERA SOSA | Address on File | | | | | | |
| 2284156 | Ana M Rivera Torres | Address on File | | | | | | |
| 2319707 | Ana M Rivera Torres | Address on File | | | | | | |
| 2438086 | Ana M Robles Rosa | Address on File | | | | | | |
| 2559843 | Ana M Rodriguez Alago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335718 | Ana M Rodriguez Burgos | Address on File | | | | | | |
| 2424903 | Ana M Rodriguez Caban | Address on File | | | | | | |
| 2340430 | Ana M Rodriguez Collazo | Address on File | | | | | | |
| 2393266 | Ana M Rodríguez Correa | Address on File | | | | | | |
| 2495765 | ANA M RODRIGUEZ CUEBAS | Address on File | | | | | | |
| 2467689 | Ana M Rodriguez De Jesus | Address on File | | | | | | |
| 2371893 | Ana M Rodriguez De Laquerr | Address on File | | | | | | |
| 2508128 | Ana M Rodriguez Domi Nguez | Address on File | | | | | | |
| 2344629 | Ana M Rodriguez Elba | Address on File | | | | | | |
| 2424891 | Ana M Rodriguez Garcia | Address on File | | | | | | |
| 2567198 | ANA M RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2323212 | Ana M Rodriguez Gonzalez | Address on File | | | | | | |
| 2386564 | Ana M Rodriguez Huertas | Address on File | | | | | | |
| 2500878 | ANA M RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2430205 | Ana M Rodriguez Lugo | Address on File | | | | | | |
| 2529055 | Ana M Rodriguez Martinez | Address on File | | | | | | |
| 2296572 | Ana M Rodriguez Melendez | Address on File | | | | | | |
| 2533739 | Ana M Rodriguez Perez | Address on File | | | | | | |
| 2541143 | Ana M Rodriguez Perez | Address on File | | | | | | |
| 2342061 | Ana M Rodriguez Rivera | Address on File | | | | | | |
| 2264298 | Ana M Rodriguez Rodriguez | Address on File | | | | | | |
| 2386012 | Ana M Rodriguez Rodriguez | Address on File | | | | | | |
| 2493017 | ANA M RODRIGUEZ SOBERAL | Address on File | | | | | | |
| 2330899 | Ana M Roldan Garcia | Address on File | | | | | | |
| 2488283 | ANA M ROLDAN ORTIZ | Address on File | | | | | | |
| 2264753 | Ana M Rolon Fontanez | Address on File | | | | | | |
| 2537804 | Ana M Rolon Romero | Address on File | | | | | | |
| 2516901 | Ana M Roman Alamo | Address on File | | | | | | |
| 2279031 | Ana M Roman Cruz | Address on File | | | | | | |
| 2269809 | Ana M Roman Hernandez | Address on File | | | | | | |
| 2505323 | ANA M ROMAN MONTALVO | Address on File | | | | | | |
| 2492680 | ANA M ROMAN RAMOS | Address on File | | | | | | |
| 2320841 | Ana M Roman Soto | Address on File | | | | | | |
| 2336901 | Ana M Roman Velez | Address on File | | | | | | |
| 2435421 | Ana M Roque Maldonado | Address on File | | | | | | |
| 2285431 | Ana M Rosa Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475479 | ANA M ROSADO CALDERON | Address on File | | | | | | |
| 2506481 | ANA M ROSADO FELICIANO | Address on File | | | | | | |
| 2546986 | Ana M Rosario | Address on File | | | | | | |
| 2497266 | ANA M ROSARIO CINTRON | Address on File | | | | | | |
| 2528476 | Ana M Rosario Cintron | Address on File | | | | | | |
| 2474091 | ANA M ROSARIO CORTES | Address on File | | | | | | |
| 2451015 | Ana M Rosario Diaz | Address on File | | | | | | |
| 2448073 | Ana M Rosario Garcia | Address on File | | | | | | |
| 2527859 | Ana M Rosario Roman | Address on File | | | | | | |
| 2313558 | Ana M Rosario Soto | Address on File | | | | | | |
| 2374645 | Ana M Rosario Torres | Address on File | | | | | | |
| 2346384 | Ana M Rosario Vargas | Address on File | | | | | | |
| 2306737 | Ana M Ruiz Berrios | Address on File | | | | | | |
| 2306724 | Ana M Ruiz Jimenez | Address on File | | | | | | |
| 2470508 | Ana M Sainz | Address on File | | | | | | |
| 2284554 | Ana M Salichs Castro | Address on File | | | | | | |
| 2557847 | Ana M Salicrup Cuello | Address on File | | | | | | |
| 2304168 | Ana M Sanchez Fontanez | Address on File | | | | | | |
| 2480438 | ANA M SANCHEZ LLORET | Address on File | | | | | | |
| 2329525 | Ana M Sanchez Pizarro | Address on File | | | | | | |
| 2466930 | Ana M Sanchez Placeres | Address on File | | | | | | |
| 2462317 | Ana M Sanchez Rivera | Address on File | | | | | | |
| 2274850 | Ana M Santana Rivera | Address on File | | | | | | |
| 2272674 | Ana M Santiago Colon | Address on File | | | | | | |
| 2392926 | Ana M Santiago De Jesus | Address on File | | | | | | |
| 2281135 | Ana M Santiago Gonzalez | Address on File | | | | | | |
| 2442854 | Ana M Santiago Gonzalez | Address on File | | | | | | |
| 2491038 | ANA M SANTIAGO MALDONADO | Address on File | | | | | | |
| 2534800 | Ana M Santiago Ortiz | Address on File | | | | | | |
| 2378981 | Ana M Santiago Otero | Address on File | | | | | | |
| 2488106 | ANA M SANTIAGO PEDRAZA | Address on File | | | | | | |
| 2441670 | Ana M Santiago Rivera | Address on File | | | | | | |
| 2503323 | ANA M SANTIAGO ROBLES | Address on File | | | | | | |
| 2478875 | ANA M SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2444331 | Ana M Santiago Torres | Address on File | | | | | | |
| 2475457 | ANA M SANTIAGO TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2382314 | Ana M Santini Morales | Address on File | | | | | | |
| 2473605 | ANA M SANTOS COLLAZO | Address on File | | | | | | |
| 2481666 | ANA M SANTOS DIAZ | Address on File | | | | | | |
| 2432542 | Ana M Santos Garcia | Address on File | | | | | | |
| 2312737 | Ana M Santos Marrero | Address on File | | | | | | |
| 2313405 | Ana M Santos Martinez | Address on File | | | | | | |
| 2426619 | Ana M Santos Natal | Address on File | | | | | | |
| 2427841 | Ana M Santos Nu?Ez | Address on File | | | | | | |
| 2343787 | Ana M Santos Rivera | Address on File | | | | | | |
| 2563591 | Ana M Santos Rodriguez | Address on File | | | | | | |
| 2481171 | ANA M SANTOS SANTI | Address on File | | | | | | |
| 2385973 | Ana M Sein Lorenzo | Address on File | | | | | | |
| 2280395 | Ana M Semidey Perez | Address on File | | | | | | |
| 2465377 | Ana M Sepulveda Sanchez | Address on File | | | | | | |
| 2255837 | Ana M Serrano Cintron | Address on File | | | | | | |
| 2486643 | ANA M SERRANO MORALES | Address on File | | | | | | |
| 2503188 | ANA M SIERRA ROSARIO | Address on File | | | | | | |
| 2292087 | Ana M Solivan Rivera | Address on File | | | | | | |
| 2547934 | Ana M Sostre Figueroa | Address on File | | | | | | |
| 2531831 | Ana M Soto | Address on File | | | | | | |
| 2267144 | Ana M Soto Acevedo | Address on File | | | | | | |
| 2334888 | Ana M Sousa Morganty | Address on File | | | | | | |
| 2497277 | ANA M SUAREZ GONZALEZ | Address on File | | | | | | |
| 2503366 | ANA M TIBURCIO RAMOS | Address on File | | | | | | |
| 2475817 | ANA M TIRADO CRUZ | Address on File | | | | | | |
| 2445133 | Ana M Toro Lopez | Address on File | | | | | | |
| 2320412 | Ana M Torres Arroyo | Address on File | | | | | | |
| 2495100 | ANA M TORRES CARTAGENA | Address on File | | | | | | |
| 2330968 | Ana M Torres Colon | Address on File | | | | | | |
| 2438094 | Ana M Torres Colon | Address on File | | | | | | |
| 2432263 | Ana M Torres Gonzalez | Address on File | | | | | | |
| 2382311 | Ana M Torres Hernandez | Address on File | | | | | | |
| 2428393 | Ana M Torres Marcano | Address on File | | | | | | |
| 2514692 | Ana M Torres Marquez | Address on File | | | | | | |
| 2503127 | ANA M TORRES MASS | Address on File | | | | | | |
| 2307989 | Ana M Torres Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485586 | ANA M TORRES RIVERA | Address on File | | | | | | |
| 2485912 | ANA M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2497796 | ANA M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2560884 | Ana M Torres Rodriguez | Address on File | | | | | | |
| 2374391 | Ana M Vaillant Sanz | Address on File | | | | | | |
| 2452307 | Ana M Vale Soto | Address on File | | | | | | |
| 2493787 | ANA M VALLE VALLE | Address on File | | | | | | |
| 2313203 | Ana M Vargas Ortiz | Address on File | | | | | | |
| 2455690 | Ana M Vargas Rios | Address on File | | | | | | |
| 2461250 | Ana M Vazquez Berrios | Address on File | | | | | | |
| 2450794 | Ana M Vazquez Carrasquillo | Address on File | | | | | | |
| 2338258 | Ana M Vazquez Gonzalez | Address on File | | | | | | |
| 2470592 | Ana M Vazquez Lassen | Address on File | | | | | | |
| 2565821 | Ana M Vazquez Lopez | Address on File | | | | | | |
| 2292217 | Ana M Vazquez Quiles | Address on File | | | | | | |
| 2564305 | Ana M Vazquez Resto | Address on File | | | | | | |
| 2486987 | ANA M VEGA CALDERO | Address on File | | | | | | |
| 2527223 | Ana M Vega Caldero | Address on File | | | | | | |
| 2344555 | Ana M Vega Colon | Address on File | | | | | | |
| 2480134 | ANA M VEGA JIMENEZ | Address on File | | | | | | |
| 2499924 | ANA M VEGA MORALES | Address on File | | | | | | |
| 2493972 | ANA M VEGA ORTIZ | Address on File | | | | | | |
| 2323051 | Ana M Vega Rodriguez | Address on File | | | | | | |
| 2562003 | Ana M Vega Smaull | Address on File | | | | | | |
| 2457799 | Ana M Vega Torres | Address on File | | | | | | |
| 2327834 | Ana M Velazquez Gonzalez | Address on File | | | | | | |
| 2516349 | Ana M Velez Baerga | Address on File | | | | | | |
| 2324854 | Ana M Velez Correa | Address on File | | | | | | |
| 2544576 | Ana M Velez Gorgas | Address on File | | | | | | |
| 2550514 | Ana M Velez Otero | Address on File | | | | | | |
| 2320956 | Ana M Velez Santos | Address on File | | | | | | |
| 2282428 | Ana M Vera Valle | Address on File | | | | | | |
| 2486462 | ANA M VERA VALLE | Address on File | | | | | | |
| 2290614 | Ana M Vidro Tiru | Address on File | | | | | | |
| 2299793 | Ana M Viera Vazquez | Address on File | | | | | | |
| 2428813 | Ana M Villanueva Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541575 | Ana M. Chapel Diaz | Address on File | | | | | | |
| 2556440 | Ana M. Colorado | Address on File | | | | | | |
| 2394280 | Ana M. De La Torre Cordero | Address on File | | | | | | |
| 2523649 | Ana M. Feliciano Valentin | Address on File | | | | | | |
| 2333061 | Ana M. Fernandez Camacho | Address on File | | | | | | |
| 2305366 | Ana M. M Burgos Ramirez | Address on File | | | | | | |
| 2291917 | Ana M. M Ruiz Tirado | Address on File | | | | | | |
| 2336884 | Ana M. Martinez Torres | Address on File | | | | | | |
| 2328096 | Ana M. Melendez Agosto | Address on File | | | | | | |
| 2513390 | Ana M. Ortiz Ayala | Address on File | | | | | | |
| 2337105 | Ana M. Peña | Address on File | | | | | | |
| 2548733 | Ana M. Rosado Martinez | Address on File | | | | | | |
| 2560154 | Ana M. Sanchez Alvelo | Address on File | | | | | | |
| 2309470 | Ana Machado Maldonado | Address on File | | | | | | |
| 2331262 | Ana Maisonet Rodriguez | Address on File | | | | | | |
| 2509726 | Ana Maldonado Alvarado | Address on File | | | | | | |
| 2254157 | Ana Maldonado Martinez | Address on File | | | | | | |
| 2337059 | Ana Maldonado Ortiz | Address on File | | | | | | |
| 2289607 | Ana Maldonado Pabon | Address on File | | | | | | |
| 2291205 | Ana Maldonado Rivera | Address on File | | | | | | |
| 2511491 | Ana Maldonado Roman | Address on File | | | | | | |
| 2305946 | Ana Maldonado Rosado | Address on File | | | | | | |
| 2341935 | Ana Maldonado Santiago | Address on File | | | | | | |
| 2289308 | Ana Maldonado Torres | Address on File | | | | | | |
| 2330420 | Ana Maldonado Velez | Address on File | | | | | | |
| 2311633 | Ana Mangual Reyes | Address on File | | | | | | |
| 2272970 | Ana Manso Pizarro | Address on File | | | | | | |
| 2270073 | Ana Manso Rivera | Address on File | | | | | | |
| 2331316 | Ana Marcano Concepcion | Address on File | | | | | | |
| 2556954 | Ana Margarita Vera Alvarez | Address on File | | | | | | |
| 2435034 | Ana Maria Agosto Dia M Z Diaz | Address on File | | | | | | |
| 2339902 | Ana Maria Aponte Melendez | Address on File | | | | | | |
| 2337196 | Ana Maria Gonzalez,Ana | Address on File | | | | | | |
| 2285382 | Ana Maria Lopez Acosta | Address on File | | | | | | |
| 2305352 | Ana Maria M Casado Diaz | Address on File | | | | | | |
| 2448840 | Ana Maria M Delgado Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293274 | Ana Maria M M Aponte Torres | Address on File | | | | | | |
| 2259890 | Ana Maria M Rossy Lang | Address on File | | | | | | |
| 2543631 | Ana Maria Maldonado Quiles | Address on File | | | | | | |
| 2543656 | Ana Maria Perez Mangual | Address on File | | | | | | |
| 2311115 | Ana Maria Torres Caban | Address on File | | | | | | |
| 2532353 | Ana Maria Torres Perez | Address on File | | | | | | |
| 2325854 | Ana Marin Gonzalez | Address on File | | | | | | |
| 2292588 | Ana Marrero Calderon | Address on File | | | | | | |
| 2267623 | Ana Marrero Cruz | Address on File | | | | | | |
| 2322468 | Ana Marrero Fernandez | Address on File | | | | | | |
| 2325789 | Ana Marrero Marrero | Address on File | | | | | | |
| 2265837 | Ana Marrero Martinez | Address on File | | | | | | |
| 2334826 | Ana Marrero Matos | Address on File | | | | | | |
| 2299113 | Ana Marrero Ramos | Address on File | | | | | | |
| 2336598 | Ana Martinez Acevedo | Address on File | | | | | | |
| 2300398 | Ana Martinez Adorno | Address on File | | | | | | |
| 2461188 | Ana Martinez Aleman | Address on File | | | | | | |
| 2295784 | Ana Martinez Arroyo | Address on File | | | | | | |
| 2335971 | Ana Martinez Elias | Address on File | | | | | | |
| 2337826 | Ana Martinez Mercado | Address on File | | | | | | |
| 2547972 | Ana Martinez Ocasio | Address on File | | | | | | |
| 2427019 | Ana Martinez Ramos | Address on File | | | | | | |
| 2291650 | Ana Martinez Rodriguez | Address on File | | | | | | |
| 2318307 | Ana Martinez Rosario | Address on File | | | | | | |
| 2387995 | Ana Martinez Sanchez | Address on File | | | | | | |
| 2511480 | Ana Martinez Santana | Address on File | | | | | | |
| 2339022 | Ana Martinez Soto | Address on File | | | | | | |
| 2310647 | Ana Martinez Toro | Address on File | | | | | | |
| 2371999 | Ana Martinez Velazquez | Address on File | | | | | | |
| 2257752 | Ana Martir Vadell | Address on File | | | | | | |
| 2296216 | Ana Mas Muniz | Address on File | | | | | | |
| 2471240 | Ana Mateu Melendez | Address on File | | | | | | |
| 2331089 | Ana Matia Hernandez | Address on File | | | | | | |
| 2321631 | Ana Matos Ayala | Address on File | | | | | | |
| 2339171 | Ana Matos Caldero | Address on File | | | | | | |
| 2310721 | Ana Matos Gerena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298030 | Ana Matos Gonzalez | Address on File | | | | | | |
| 2341239 | Ana Matos Ramos | Address on File | | | | | | |
| 2285017 | Ana Matos Rodriguez | Address on File | | | | | | |
| 2335574 | Ana Matos Rodriguez | Address on File | | | | | | |
| 2396726 | Ana Matta Cruz | Address on File | | | | | | |
| 2326681 | Ana Medero Santa | Address on File | | | | | | |
| 2306053 | Ana Medina Camcho | Address on File | | | | | | |
| 2329391 | Ana Medina Centeno | Address on File | | | | | | |
| 2338940 | Ana Medina Cortes | Address on File | | | | | | |
| 2297314 | Ana Medina Cotto | Address on File | | | | | | |
| 2266209 | Ana Medina Cruz | Address on File | | | | | | |
| 2340706 | Ana Medina Cruz | Address on File | | | | | | |
| 2331880 | Ana Medina Marrero | Address on File | | | | | | |
| 2375849 | Ana Medina Mateo | Address on File | | | | | | |
| 2374507 | Ana Medina Moreno | Address on File | | | | | | |
| 2331134 | Ana Medrano Lora | Address on File | | | | | | |
| 2269364 | Ana Melendez Archilla | Address on File | | | | | | |
| 2395129 | Ana Melendez Carrasco | Address on File | | | | | | |
| 2335578 | Ana Melendez Colon | Address on File | | | | | | |
| 2275805 | Ana Melendez Molina | Address on File | | | | | | |
| 2307665 | Ana Melendez Ortiz | Address on File | | | | | | |
| 2330440 | Ana Melendez Ortiz | Address on File | | | | | | |
| 2333442 | Ana Melendez Ortiz | Address on File | | | | | | |
| 2391114 | Ana Melendez Ramos | Address on File | | | | | | |
| 2471362 | Ana Melendez Renaud | Address on File | | | | | | |
| 2292928 | Ana Melendez Saez | Address on File | | | | | | |
| 2336454 | Ana Melendez Torres | Address on File | | | | | | |
| 2335464 | Ana Mendez | Address on File | | | | | | |
| 2287208 | Ana Mendez Canabal | Address on File | | | | | | |
| 2311592 | Ana Mendez Cruz | Address on File | | | | | | |
| 2328366 | Ana Mendez Hernandez | Address on File | | | | | | |
| 2264769 | Ana Mendez Jesus | Address on File | | | | | | |
| 2311934 | Ana Mendez Morales | Address on File | | | | | | |
| 2328476 | Ana Mendez Ramos | Address on File | | | | | | |
| 2330874 | Ana Mendez Rosario | Address on File | | | | | | |
| 2332199 | Ana Mendez Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339201 | Ana Mendez Vargas | Address on File | | | | | | |
| 2337198 | Ana Mendez Vazquez | Address on File | | | | | | |
| 2524919 | Ana Mendoza Rivera | Address on File | | | | | | |
| 2556408 | Ana Mercado Martinez | Address on File | | | | | | |
| 2261905 | Ana Mercado Matos | Address on File | | | | | | |
| 2391881 | Ana Mercado Vazquez | Address on File | | | | | | |
| 2261628 | Ana Merced Diaz | Address on File | | | | | | |
| 2309315 | Ana Merced Ortiz | Address on File | | | | | | |
| 2340884 | Ana Mercedes Rosado Cartagena | Address on File | | | | | | |
| 2524605 | Ana Mercedes Tejada Paulino | Address on File | | | | | | |
| 2301021 | Ana Millan Aristud | Address on File | | | | | | |
| 2309632 | Ana Millet Perez | Address on File | | | | | | |
| 2388975 | Ana Miranda Gallardo | Address on File | | | | | | |
| 2384459 | Ana Miranda Laureano | Address on File | | | | | | |
| 2511411 | Ana Miranda Ortiz | Address on File | | | | | | |
| 2341356 | Ana Miranda Rivera | Address on File | | | | | | |
| 2513936 | Ana Miranda Rivera | Address on File | | | | | | |
| 2322629 | Ana Modesti Rivera | Address on File | | | | | | |
| 2268720 | Ana Mojica Garcia | Address on File | | | | | | |
| 2311268 | Ana Mojica Rodriguez | Address on File | | | | | | |
| 2334573 | Ana Molina Alamo | Address on File | | | | | | |
| 2281415 | Ana Molina Jimenez | Address on File | | | | | | |
| 2336900 | Ana Molina Rivera | Address on File | | | | | | |
| 2444306 | Ana Molinari Fontanez | Address on File | | | | | | |
| 2345027 | Ana Monroig Lopez | Address on File | | | | | | |
| 2377837 | Ana Monroig Toledo | Address on File | | | | | | |
| 2322036 | Ana Monserrate Flecha | Address on File | | | | | | |
| 2461136 | Ana Montalvo Montalvo | Address on File | | | | | | |
| 2309413 | Ana Montalvo Vazquez | Address on File | | | | | | |
| 2312303 | Ana Montes Mauras | Address on File | | | | | | |
| 2374455 | Ana Montesinos Ortiz | Address on File | | | | | | |
| 2323402 | Ana Morales Acevedo | Address on File | | | | | | |
| 2286871 | Ana Morales Alvarez | Address on File | | | | | | |
| 2315995 | Ana Morales Ayala | Address on File | | | | | | |
| 2343679 | Ana Morales De Jesus | Address on File | | | | | | |
| 2310512 | Ana Morales Feliciano | Address on File | | | | | | |

Exhibit L
AnR Employees Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375456 | Ana Morales Galarza | Address on File | | | | | | |
| 2293000 | Ana Morales Nieves | Address on File | | | | | | |
| 2327005 | Ana Morales Oliveras | Address on File | | | | | | |
| 2314394 | Ana Morales Ortiz | Address on File | | | | | | |
| 2290992 | Ana Morales Perez | Address on File | | | | | | |
| 2285399 | Ana Morales Rosario | Address on File | | | | | | |
| 2344935 | Ana Morales Ruiz | Address on File | | | | | | |
| 2310554 | Ana Morales Santana | Address on File | | | | | | |
| 2310358 | Ana Morell Martel | Address on File | | | | | | |
| 2328621 | Ana Morell Perez | Address on File | | | | | | |
| 2304008 | Ana Moreno Perez | Address on File | | | | | | |
| 2270355 | Ana Moux Robles | Address on File | | | | | | |
| 2383911 | Ana Moya Moran | Address on File | | | | | | |
| 2525820 | Ana Mu?Iz Morales | Address on File | | | | | | |
| 2322597 | Ana Mulero Nieves | Address on File | | | | | | |
| 2321588 | Ana Mulero Pe¥A | Address on File | | | | | | |
| 2331223 | Ana Muniz Lugo | Address on File | | | | | | |
| 2289489 | Ana Muniz Ramos | Address on File | | | | | | |
| 2395398 | Ana Muniz Rivera | Address on File | | | | | | |
| 2274610 | Ana Munoz Cedeno | Address on File | | | | | | |
| 2388797 | Ana Munoz Diaz | Address on File | | | | | | |
| 2515122 | Ana Munoz Seda | Address on File | | | | | | |
| 2280261 | Ana Muntaner Cintron | Address on File | | | | | | |
| 2538795 | Ana N Aviles Colon | Address on File | | | | | | |
| 2320927 | Ana N Burgos Garcia | Address on File | | | | | | |
| 2453444 | Ana N Gonzalez Cancel | Address on File | | | | | | |
| 2376793 | Ana N Gonzalez Torres | Address on File | | | | | | |
| 2496444 | ANA N IRIZARRY MORI | Address on File | | | | | | |
| 2560262 | Ana N Irizarry Valles | Address on File | | | | | | |
| 2445115 | Ana N Lopez Perez | Address on File | | | | | | |
| 2563885 | Ana N Lugo Huertas | Address on File | | | | | | |
| 2276136 | Ana N Maisonet Rodriguez | Address on File | | | | | | |
| 2477755 | ANA N MANGUAL WILLIAMS | Address on File | | | | | | |
| 2295620 | Ana N Morales Negron | Address on File | | | | | | |
| 2305054 | Ana N N Colon Melendez | Address on File | | | | | | |
| 2298511 | Ana N N Melendez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486169 | ANA N OQUENDO RODRIGUEZ | Address on File | | | | | | |
| 2292520 | Ana N Perez Perales | Address on File | | | | | | |
| 2318637 | Ana N Serrano De Jesus | Address on File | | | | | | |
| 2261743 | Ana N Soto Alicea | Address on File | | | | | | |
| 2385294 | Ana Natal Rivera | Address on File | | | | | | |
| 2384360 | Ana Natali Franceschi | Address on File | | | | | | |
| 2335968 | Ana Navarro Del | Address on File | | | | | | |
| 2337648 | Ana Navarro Rodriguez | Address on File | | | | | | |
| 2290670 | Ana Navedo Concepcion | Address on File | | | | | | |
| 2328985 | Ana Nazario Barreras | Address on File | | | | | | |
| 2330886 | Ana Nazario Nazario | Address on File | | | | | | |
| 2372638 | Ana Nazario Pietri | Address on File | | | | | | |
| 2263087 | Ana Negron Castro | Address on File | | | | | | |
| 2326882 | Ana Negron Cintron | Address on File | | | | | | |
| 2309200 | Ana Negron Diaz | Address on File | | | | | | |
| 2548068 | Ana Negron Diaz | Address on File | | | | | | |
| 2286304 | Ana Negron Galarza | Address on File | | | | | | |
| 2338839 | Ana Negron Ortiz | Address on File | | | | | | |
| 2333651 | Ana Negron Rivera | Address on File | | | | | | |
| 2376209 | Ana Negron Rosado | Address on File | | | | | | |
| 2265003 | Ana Negron Santiago | Address on File | | | | | | |
| 2332646 | Ana Negron Vda | Address on File | | | | | | |
| 2326683 | Ana Negroni Bartolomei | Address on File | | | | | | |
| 2274611 | Ana Nieves Cruz | Address on File | | | | | | |
| 2268500 | Ana Nieves Diaz | Address on File | | | | | | |
| 2384674 | Ana Nieves Diaz | Address on File | | | | | | |
| 2334130 | Ana Nieves La Torre | Address on File | | | | | | |
| 2283364 | Ana Nieves Morales | Address on File | | | | | | |
| 2272772 | Ana Nieves Ortiz | Address on File | | | | | | |
| 2329919 | Ana Nieves Pabon | Address on File | | | | | | |
| 2327926 | Ana Nieves Rodriguez | Address on File | | | | | | |
| 2397982 | Ana Nieves Rodriguez | Address on File | | | | | | |
| 2274092 | Ana Nieves Vazquez | Address on File | | | | | | |
| 2331714 | Ana Nogue Rivera | Address on File | | | | | | |
| 2339096 | Ana Nogueras Cruz | Address on File | | | | | | |
| 2386811 | Ana Noriega Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293693 | Ana Nuñez Calzada | Address on File | | | | | | |
| 2307353 | Ana Nunez Pratts | Address on File | | | | | | |
| 2327245 | Ana O Avalo Plaza | Address on File | | | | | | |
| 2486878 | ANA O COLON FELICIANO | Address on File | | | | | | |
| 2266571 | Ana O Natal Ocasio | Address on File | | | | | | |
| 2278021 | Ana O O Andujar Ortiz | Address on File | | | | | | |
| 2304643 | Ana O O Cintron Perez | Address on File | | | | | | |
| 2499120 | ANA O RIVERA RIVERA | Address on File | | | | | | |
| 2430602 | Ana O Rosado Lozada | Address on File | | | | | | |
| 2554731 | Ana Ocasio | Address on File | | | | | | |
| 2278305 | Ana Ocasio Ortiz | Address on File | | | | | | |
| 2311441 | Ana Ocasio Rivera | Address on File | | | | | | |
| 2286978 | Ana Ocasio Rosado | Address on File | | | | | | |
| 2321487 | Ana O'Farril Medero | Address on File | | | | | | |
| 2266726 | Ana Ojeda Morales | Address on File | | | | | | |
| 2378538 | Ana Olivencia Rivera | Address on File | | | | | | |
| 2374584 | Ana Olivo Gonzalez | Address on File | | | | | | |
| 2381557 | Ana Olmo Torres | Address on File | | | | | | |
| 2388662 | Ana Oneill Quinones | Address on File | | | | | | |
| 2267011 | Ana O'Neill Rosado | Address on File | | | | | | |
| 2326032 | Ana Oquendo Rivera | Address on File | | | | | | |
| 2285377 | Ana Orta Guerrido | Address on File | | | | | | |
| 2301855 | Ana Ortega Galindez | Address on File | | | | | | |
| 2329626 | Ana Ortega Giboyeaux | Address on File | | | | | | |
| 2270374 | Ana Ortega Reyes | Address on File | | | | | | |
| 2302170 | Ana Ortiz Burgos | Address on File | | | | | | |
| 2337596 | Ana Ortiz Burgos | Address on File | | | | | | |
| 2299471 | Ana Ortiz Cartagena | Address on File | | | | | | |
| 2326788 | Ana Ortiz Claudio | Address on File | | | | | | |
| 2565256 | Ana Ortiz Colon | Address on File | | | | | | |
| 2335272 | Ana Ortiz Cosme | Address on File | | | | | | |
| 2517208 | Ana Ortiz Garay | Address on File | | | | | | |
| 2285766 | Ana Ortiz Garcia | Address on File | | | | | | |
| 2261872 | Ana Ortiz Hernandez | Address on File | | | | | | |
| 2397453 | Ana Ortiz Mantalvo | Address on File | | | | | | |
| 2559605 | Ana Ortiz Marcucci | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327575 | Ana Ortiz Martinez | Address on File | | | | | | |
| 2327491 | Ana Ortiz Morales | Address on File | | | | | | |
| 2338294 | Ana Ortiz Pagan | Address on File | | | | | | |
| 2270358 | Ana Ortiz Reyes | Address on File | | | | | | |
| 2300303 | Ana Ortiz Rivera | Address on File | | | | | | |
| 2309807 | Ana Ortiz Rivera | Address on File | | | | | | |
| 2301499 | Ana Ortiz Rodriguez | Address on File | | | | | | |
| 2318649 | Ana Ortiz Rodriguez | Address on File | | | | | | |
| 2328626 | Ana Ortiz Rodriguez | Address on File | | | | | | |
| 2338941 | Ana Ortiz Rodriguez | Address on File | | | | | | |
| 2272926 | Ana Ortiz Salinas | Address on File | | | | | | |
| 2290627 | Ana Ortiz Santiago | Address on File | | | | | | |
| 2311559 | Ana Ortiz Santiago | Address on File | | | | | | |
| 2314193 | Ana Ortiz Serrano | Address on File | | | | | | |
| 2266921 | Ana Ortiz Torres | Address on File | | | | | | |
| 2371694 | Ana Ortiz Torres | Address on File | | | | | | |
| 2338203 | Ana Ortiz Vargas | Address on File | | | | | | |
| 2334474 | Ana Ortiz Vazquez | Address on File | | | | | | |
| 2307683 | Ana Ortiz Vega | Address on File | | | | | | |
| 2513598 | Ana Osorio | Address on File | | | | | | |
| 2331225 | Ana Otero Jimenez | Address on File | | | | | | |
| 2310806 | Ana Otero Lopez | Address on File | | | | | | |
| 2265742 | Ana Otero Orozco | Address on File | | | | | | |
| 2395368 | Ana Otero Roman | Address on File | | | | | | |
| 2297689 | Ana Otero Santiago | Address on File | | | | | | |
| 2254902 | Ana Otero Vazquez | Address on File | | | | | | |
| 2278628 | Ana Oyola Aponte | Address on File | | | | | | |
| 2276802 | Ana Oyola Colon | Address on File | | | | | | |
| 2460412 | Ana Oyola De Martinez | Address on File | | | | | | |
| 2439038 | Ana P Canales Pizarro | Address on File | | | | | | |
| 2470839 | Ana P Cruz Velez | Address on File | | | | | | |
| 2479155 | ANA P DUPREY LOPEZ | Address on File | | | | | | |
| 2448447 | Ana P Matos Diaz | Address on File | | | | | | |
| 2265796 | Ana P P Hernandez Pagan | Address on File | | | | | | |
| 2381112 | Ana P P Lopez Pinero | Address on File | | | | | | |
| 2489763 | ANA P ROSARIO VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471210 | Ana P. Cruz Velez | Address on File | | | | | | |
| 2328068 | Ana Pabon Bosque | Address on File | | | | | | |
| 2291458 | Ana Pabon Gonzalez | Address on File | | | | | | |
| 2271401 | Ana Pabon Pagan | Address on File | | | | | | |
| 2310170 | Ana Pacheco Aviles | Address on File | | | | | | |
| 2274308 | Ana Pacheco Flores | Address on File | | | | | | |
| 2307610 | Ana Pacheco Saez | Address on File | | | | | | |
| 2328925 | Ana Padilla Ana | Address on File | | | | | | |
| 2284116 | Ana Padilla Correa | Address on File | | | | | | |
| 2528917 | Ana Padilla Fuentes | Address on File | | | | | | |
| 2283263 | Ana Padilla Padilla | Address on File | | | | | | |
| 2378259 | Ana Padilla Ramos | Address on File | | | | | | |
| 2272991 | Ana Padilla Rios | Address on File | | | | | | |
| 2395573 | Ana Padro Vizcarrondo | Address on File | | | | | | |
| 2265888 | Ana Pagan Figueroa | Address on File | | | | | | |
| 2334529 | Ana Pagan Garcia | Address on File | | | | | | |
| 2337591 | Ana Pagan Gines | Address on File | | | | | | |
| 2376653 | Ana Pagan Martinez | Address on File | | | | | | |
| 2311483 | Ana Pagan Matos | Address on File | | | | | | |
| 2288467 | Ana Pagan Pagan | Address on File | | | | | | |
| 2337420 | Ana Pantoja Larregui | Address on File | | | | | | |
| 2269413 | Ana Pantoja Muriel | Address on File | | | | | | |
| 2290168 | Ana Pastrana Alvarez | Address on File | | | | | | |
| 2528921 | Ana Pe?A | Address on File | | | | | | |
| 2264206 | Ana Pedroza Rosa | Address on File | | | | | | |
| 2345551 | Ana Pellicier Valdes | Address on File | | | | | | |
| 2277805 | Ana Pena Roman | Address on File | | | | | | |
| 2288233 | Ana Perez Abreu | Address on File | | | | | | |
| 2300551 | Ana Perez Aviles | Address on File | | | | | | |
| 2321405 | Ana Perez Baez | Address on File | | | | | | |
| 2291182 | Ana Perez Centeno | Address on File | | | | | | |
| 2380184 | Ana Perez Diaz | Address on File | | | | | | |
| 2336289 | Ana Perez Flores | Address on File | | | | | | |
| 2447932 | Ana Perez Gonzalez | Address on File | | | | | | |
| 2275522 | Ana Perez Lopez | Address on File | | | | | | |
| 2263683 | Ana Perez Los | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280374 | Ana Perez Los | Address on File | | | | | | |
| 2290469 | Ana Perez Quintana | Address on File | | | | | | |
| 2274555 | Ana Perez Rivera | Address on File | | | | | | |
| 2302840 | Ana Perez Rodriguez | Address on File | | | | | | |
| 2290562 | Ana Perez Toledo | Address on File | | | | | | |
| 2309337 | Ana Perez Toro | Address on File | | | | | | |
| 2311831 | Ana Perez Torres | Address on File | | | | | | |
| 2311761 | Ana Perez Tristani | Address on File | | | | | | |
| 2384203 | Ana Perez Vargas | Address on File | | | | | | |
| 2310330 | Ana Perez Vergara | Address on File | | | | | | |
| 2266354 | Ana Pesante Pinto | Address on File | | | | | | |
| 2302302 | Ana Petra P Felix Guenard | Address on File | | | | | | |
| 2551773 | Ana Picon Torres | Address on File | | | | | | |
| 2333615 | Ana Pinto Rosa | Address on File | | | | | | |
| 2314040 | Ana Pizarro Cruz | Address on File | | | | | | |
| 2266943 | Ana Pizarro Pizarro | Address on File | | | | | | |
| 2330961 | Ana Plaza Martinez | Address on File | | | | | | |
| 2332577 | Ana Plaza Martinez | Address on File | | | | | | |
| 2267763 | Ana Polaco Molina | Address on File | | | | | | |
| 2254457 | Ana Polanco Rosa | Address on File | | | | | | |
| 2337769 | Ana Puig Segarra | Address on File | | | | | | |
| 2381220 | Ana Quinones Calderon | Address on File | | | | | | |
| 2342897 | Ana Quinones Flores | Address on File | | | | | | |
| 2296193 | Ana Quinones Mendez | Address on File | | | | | | |
| 2311701 | Ana Quinones Ramos | Address on File | | | | | | |
| 2328815 | Ana Quinones Ramos | Address on File | | | | | | |
| 2332254 | Ana Quinones Ramos | Address on File | | | | | | |
| 2330572 | Ana Quinones Rosario | Address on File | | | | | | |
| 2535764 | Ana Quinonez Diaz | Address on File | | | | | | |
| 2312373 | Ana Quintana Sanchez | Address on File | | | | | | |
| 2259907 | Ana Quintana Vargas | Address on File | | | | | | |
| 2510172 | Ana Quirindongo Martinez | Address on File | | | | | | |
| 2324426 | Ana R Afanador Afanador | Address on File | | | | | | |
| 2345312 | Ana R Aguilar Cameron | Address on File | | | | | | |
| 2346999 | Ana R Aleman Ramos | Address on File | | | | | | |
| 2439180 | Ana R Alicea Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347532 | Ana R Alma Cruz | Address on File | | | | | | |
| 2270951 | Ana R Andino Diaz | Address on File | | | | | | |
| 2465867 | Ana R Arroyo Andino | Address on File | | | | | | |
| 2281777 | Ana R Arroyo Vega | Address on File | | | | | | |
| 2459812 | Ana R Baez Guzman | Address on File | | | | | | |
| 2262092 | Ana R Bayala Hernandez | Address on File | | | | | | |
| 2430245 | Ana R Bencosme Cano | Address on File | | | | | | |
| 2334914 | Ana R Benitez Del Valle | Address on File | | | | | | |
| 2431360 | Ana R Berrios Rivera | Address on File | | | | | | |
| 2425663 | Ana R Betancourt Rivera | Address on File | | | | | | |
| 2484245 | ANA R BETANCOURT RIVERA | Address on File | | | | | | |
| 2462893 | Ana R Burgos Del Valle | Address on File | | | | | | |
| 2284083 | Ana R Candelaria Lugo | Address on File | | | | | | |
| 2478483 | ANA R CARABALLO RIOS | Address on File | | | | | | |
| 2284701 | Ana R Carrasquillo Perez | Address on File | | | | | | |
| 2308071 | Ana R Castro Fernandez | Address on File | | | | | | |
| 2452976 | Ana R Cintron Ramos | Address on File | | | | | | |
| 2504360 | ANA R COLON GONZALEZ | Address on File | | | | | | |
| 2372140 | Ana R Colon Rivera | Address on File | | | | | | |
| 2300146 | Ana R Concepcion Rodriguez | Address on File | | | | | | |
| 2431518 | Ana R Cordero Otero | Address on File | | | | | | |
| 2460759 | Ana R Cotto De Olivo | Address on File | | | | | | |
| 2464092 | Ana R Crespo Matos | Address on File | | | | | | |
| 2292177 | Ana R Cruz Torres | Address on File | | | | | | |
| 2291410 | Ana R De Jesus Gonzalez | Address on File | | | | | | |
| 2563359 | Ana R De Leon Olivo | Address on File | | | | | | |
| 2562972 | Ana R Del Toro Rivera | Address on File | | | | | | |
| 2343638 | Ana R Delgado Villaran | Address on File | | | | | | |
| 2310156 | Ana R Diaz Rosa | Address on File | | | | | | |
| 2303551 | Ana R Echevarria Martinez | Address on File | | | | | | |
| 2478478 | ANA R ESPADA MARTINEZ | Address on File | | | | | | |
| 2276959 | Ana R Febres Morales | Address on File | | | | | | |
| 2288682 | Ana R Fernandez Reyes | Address on File | | | | | | |
| 2514403 | Ana R Figueroa Cotto | Address on File | | | | | | |
| 2437774 | Ana R Figueroa Rivera | Address on File | | | | | | |
| 2518546 | Ana R Garces Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372325 | Ana R Garcia Huertas | Address on File | | | | | | |
| 2428962 | Ana R Garcia Rivera | Address on File | | | | | | |
| 2286131 | Ana R Gil Santiago | Address on File | | | | | | |
| 2461601 | Ana R Goldilla De Santos | Address on File | | | | | | |
| 2488547 | ANA R GONZALEZ BONET | Address on File | | | | | | |
| 2308461 | Ana R Gonzalez Figueroa | Address on File | | | | | | |
| 2262503 | Ana R Gonzalez Lopez | Address on File | | | | | | |
| 2314891 | Ana R Gonzalez Nieves | Address on File | | | | | | |
| 2426650 | Ana R Gonzalez Ortiz | Address on File | | | | | | |
| 2303294 | Ana R Gonzalez Rodriguez | Address on File | | | | | | |
| 2558603 | Ana R Guzman Geigel | Address on File | | | | | | |
| 2527103 | Ana R Hernandez De Jesus | Address on File | | | | | | |
| 2374886 | Ana R Hernandez Turt | Address on File | | | | | | |
| 2451659 | Ana R Hernandez Vazquez | Address on File | | | | | | |
| 2390613 | Ana R Hiraldo Montañez | Address on File | | | | | | |
| 2278898 | Ana R Irlanda Ortiz | Address on File | | | | | | |
| 2433077 | Ana R Laboy Sanchez | Address on File | | | | | | |
| 2312337 | Ana R Lanzo Sevilla | Address on File | | | | | | |
| 2387450 | Ana R Leon Leon | Address on File | | | | | | |
| 2272153 | Ana R Lopez Martinez | Address on File | | | | | | |
| 2379780 | Ana R Lozada Osorio | Address on File | | | | | | |
| 2269808 | Ana R Luciano Padilla | Address on File | | | | | | |
| 2336472 | Ana R Lugo Soto | Address on File | | | | | | |
| 2264450 | Ana R Maisonet Oquendo | Address on File | | | | | | |
| 2447014 | Ana R Maldonado Herrera | Address on File | | | | | | |
| 2291164 | Ana R Maldonado Pedraza | Address on File | | | | | | |
| 2296176 | Ana R Martinez Gonzalez | Address on File | | | | | | |
| 2503391 | ANA R MARTINEZ GUZMAN | Address on File | | | | | | |
| 2497881 | ANA R MARTINEZ LARRACUENTE | Address on File | | | | | | |
| 2309225 | Ana R Martinez Lopez | Address on File | | | | | | |
| 2473370 | ANA R MARTINEZ MEDRANO | Address on File | | | | | | |
| 2451766 | Ana R Martinez Olmeda | Address on File | | | | | | |
| 2448036 | Ana R Mayol Cabassa | Address on File | | | | | | |
| 2542694 | Ana R Melendez Pi?Eiro | Address on File | | | | | | |
| 2474610 | ANA R MIRANDA GONZALEZ | Address on File | | | | | | |
| 2314393 | Ana R Morales Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314305 | Ana R Normandia Albreu | Address on File | | | | | | |
| 2398061 | Ana R Ortiz Diaz | Address on File | | | | | | |
| 2286884 | Ana R Otero Otero | Address on File | | | | | | |
| 2502405 | ANA R PABON CARABALLO | Address on File | | | | | | |
| 2486066 | ANA R PABON CHEVERE | Address on File | | | | | | |
| 2528207 | Ana R Pabon Chevere | Address on File | | | | | | |
| 2394426 | Ana R Perez Gonzalez | Address on File | | | | | | |
| 2428820 | Ana R Perez Pe?A | Address on File | | | | | | |
| 2501556 | ANA R PEREZ RIVERA | Address on File | | | | | | |
| 2481348 | ANA R PEREZ ROBLES | Address on File | | | | | | |
| 2334762 | Ana R Quiñones Olivencia | Address on File | | | | | | |
| 2381848 | Ana R Quintana De Alvarez | Address on File | | | | | | |
| 2496980 | ANA R QUINTANA DE ALVAREZ | Address on File | | | | | | |
| 2315389 | Ana R R Chevere Landrau | Address on File | | | | | | |
| 2293428 | Ana R R Collazo Collazo | Address on File | | | | | | |
| 2305443 | Ana R R Crespo Cruz | Address on File | | | | | | |
| 2302710 | Ana R R Cruz Delgado | Address on File | | | | | | |
| 2293324 | Ana R R Cruz Monge | Address on File | | | | | | |
| 2287153 | Ana R R Del Valle | Address on File | | | | | | |
| 2304846 | Ana R R Diaz Aristud | Address on File | | | | | | |
| 2324997 | Ana R R Feliciano Alvarez | Address on File | | | | | | |
| 2395634 | Ana R R Garcia Lopez | Address on File | | | | | | |
| 2382640 | Ana R R Gil Santiago | Address on File | | | | | | |
| 2396792 | Ana R R Gonzalez Nieves | Address on File | | | | | | |
| 2267366 | Ana R R Hernaiz Rodriguez | Address on File | | | | | | |
| 2270401 | Ana R R Maeso Hiraldo | Address on File | | | | | | |
| 2318654 | Ana R R Medina Romero | Address on File | | | | | | |
| 2394955 | Ana R R Olivo Pizarro | Address on File | | | | | | |
| 2264593 | Ana R R Ortiz Morales | Address on File | | | | | | |
| 2306380 | Ana R R Pitre Roman | Address on File | | | | | | |
| 2314018 | Ana R R Quinones Reyes | Address on File | | | | | | |
| 2313664 | Ana R R Rodriguez Pagan | Address on File | | | | | | |
| 2287259 | Ana R R Rojas Cabrera | Address on File | | | | | | |
| 2317221 | Ana R R Romero Carde | Address on File | | | | | | |
| 2303928 | Ana R R Ruiz Amaro | Address on File | | | | | | |
| 2295810 | Ana R R Santiago Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284800 | Ana R R Santiago Santiago | Address on File | | | | | | |
| 2275051 | Ana R R Santini Mojica | Address on File | | | | | | |
| 2392447 | Ana R R Santos Del | Address on File | | | | | | |
| 2323131 | Ana R R Santos Fernandez | Address on File | | | | | | |
| 2319739 | Ana R R Sein Perez | Address on File | | | | | | |
| 2306916 | Ana R R Sierra Leon | Address on File | | | | | | |
| 2304483 | Ana R R Vargas Oyola | Address on File | | | | | | |
| 2296688 | Ana R R Vega Cordero | Address on File | | | | | | |
| 2307047 | Ana R R Velazquez Molina | Address on File | | | | | | |
| 2295755 | Ana R R Zeno Roman | Address on File | | | | | | |
| 2443329 | Ana R Ramirez Cuevas | Address on File | | | | | | |
| 2547390 | Ana R Ramirez Molina | Address on File | | | | | | |
| 2287210 | Ana R Ramos Ayala | Address on File | | | | | | |
| 2299982 | Ana R Ramos Gonzalez | Address on File | | | | | | |
| 2424650 | Ana R Rios Rios | Address on File | | | | | | |
| 2499234 | ANA R RIVAS ABREU | Address on File | | | | | | |
| 2342647 | Ana R Rivas Rodriguez | Address on File | | | | | | |
| 2562982 | Ana R Rivera Aponte | Address on File | | | | | | |
| 2313870 | Ana R Rivera Marrero | Address on File | | | | | | |
| 2313811 | Ana R Rivera Perez | Address on File | | | | | | |
| 2264381 | Ana R Rodriguez Diaz | Address on File | | | | | | |
| 2444505 | Ana R Rodriguez Oliveras | Address on File | | | | | | |
| 2425072 | Ana R Rohena Carmona | Address on File | | | | | | |
| 2313617 | Ana R Rojas | Address on File | | | | | | |
| 2258404 | Ana R Rolon Salgado | Address on File | | | | | | |
| 2255679 | Ana R Rosado Agosto | Address on File | | | | | | |
| 2377081 | Ana R Rosario Adorno | Address on File | | | | | | |
| 2394895 | Ana R Rosario Villafane | Address on File | | | | | | |
| 2313529 | Ana R Saldana Roche | Address on File | | | | | | |
| 2271621 | Ana R San Antonio | Address on File | | | | | | |
| 2451469 | Ana R Sanchez De Hernandez | Address on File | | | | | | |
| 2336498 | Ana R Sanchez Ruiz | Address on File | | | | | | |
| 2277970 | Ana R Santana Medina | Address on File | | | | | | |
| 2317923 | Ana R Santiago Otero | Address on File | | | | | | |
| 2387968 | Ana R Santos Rodriguez | Address on File | | | | | | |
| 2425724 | Ana R Santos Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436753 | Ana R Solis | Address on File | | | | | | |
| 2486608 | ANA R SOSA VELEZ | Address on File | | | | | | |
| 2480125 | ANA R TORRES CANDELARIA | Address on File | | | | | | |
| 2546748 | Ana R Torres Cuadrado | Address on File | | | | | | |
| 2475054 | ANA R TORRES ROMAN | Address on File | | | | | | |
| 2486253 | ANA R TORRES TORRES | Address on File | | | | | | |
| 2477681 | ANA R TORRES VEGA | Address on File | | | | | | |
| 2281102 | Ana R Tosado Rosario | Address on File | | | | | | |
| 2459813 | Ana R Varela Alvelo | Address on File | | | | | | |
| 2279098 | Ana R Vazquez Colon | Address on File | | | | | | |
| 2461393 | Ana R Vazquez Mendez | Address on File | | | | | | |
| 2557578 | Ana R Vazquez Reyes | Address on File | | | | | | |
| 2390925 | Ana R Vega Oquendo | Address on File | | | | | | |
| 2292395 | Ana R Velazquez Vargas | Address on File | | | | | | |
| 2341211 | Ana R. Gonzalez Figueroa | Address on File | | | | | | |
| 2267602 | Ana Ramirez Alfonso | Address on File | | | | | | |
| 2395593 | Ana Ramirez Arroyo | Address on File | | | | | | |
| 2311968 | Ana Ramirez Gomez | Address on File | | | | | | |
| 2321782 | Ana Ramirez Moreno | Address on File | | | | | | |
| 2326643 | Ana Ramirez Padilla | Address on File | | | | | | |
| 2308716 | Ana Ramirez Paniagua | Address on File | | | | | | |
| 2336582 | Ana Ramos Chevere | Address on File | | | | | | |
| 2379118 | Ana Ramos Cotto | Address on File | | | | | | |
| 2287490 | Ana Ramos De Jesus | Address on File | | | | | | |
| 2263803 | Ana Ramos Feliciano | Address on File | | | | | | |
| 2376284 | Ana Ramos Lopez | Address on File | | | | | | |
| 2258591 | Ana Ramos Ortiz | Address on File | | | | | | |
| 2332537 | Ana Ramos Rivera | Address on File | | | | | | |
| 2389797 | Ana Ramos Rivera | Address on File | | | | | | |
| 2257255 | Ana Ramos Soto | Address on File | | | | | | |
| 2288896 | Ana Ramos Valencia | Address on File | | | | | | |
| 2327924 | Ana Ramos Vergara | Address on File | | | | | | |
| 2290343 | Ana Reinat Davila | Address on File | | | | | | |
| 2333473 | Ana Rentas Ramos | Address on File | | | | | | |
| 2331333 | Ana Resto Casillas | Address on File | | | | | | |
| 2431221 | Ana Resto Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331998 | Ana Reyes Colon | Address on File | | | | | | |
| 2332449 | Ana Reyes Dominguez | Address on File | | | | | | |
| 2335101 | Ana Reyes Guzman | Address on File | | | | | | |
| 2322693 | Ana Reyes Justiniano | Address on File | | | | | | |
| 2330632 | Ana Reyes Munoz | Address on File | | | | | | |
| 2341052 | Ana Reyes Rodriguez | Address on File | | | | | | |
| 2322558 | Ana Rios Arbelo | Address on File | | | | | | |
| 2328502 | Ana Rios Cortes | Address on File | | | | | | |
| 2255636 | Ana Rios Cosme | Address on File | | | | | | |
| 2391085 | Ana Rios Jimenez | Address on File | | | | | | |
| 2390382 | Ana Rios Moreno | Address on File | | | | | | |
| 2307249 | Ana Rios Reyes | Address on File | | | | | | |
| 2273873 | Ana Rios Torres | Address on File | | | | | | |
| 2326423 | Ana Rita R Pacheco Santiago | Address on File | | | | | | |
| 2297976 | Ana Rivas Aponte | Address on File | | | | | | |
| 2270704 | Ana Rivera Agosto | Address on File | | | | | | |
| 2378245 | Ana Rivera Alamo | Address on File | | | | | | |
| 2388353 | Ana Rivera Alicea | Address on File | | | | | | |
| 2294134 | Ana Rivera Aviles | Address on File | | | | | | |
| 2295433 | Ana Rivera Benitez | Address on File | | | | | | |
| 2295860 | Ana Rivera Berrios | Address on File | | | | | | |
| 2310234 | Ana Rivera Caraballo | Address on File | | | | | | |
| 2562737 | Ana Rivera Chamorro | Address on File | | | | | | |
| 2285176 | Ana Rivera Claudio | Address on File | | | | | | |
| 2512148 | Ana Rivera Collazo | Address on File | | | | | | |
| 2271757 | Ana Rivera Colon | Address on File | | | | | | |
| 2285147 | Ana Rivera Colon | Address on File | | | | | | |
| 2334490 | Ana Rivera Colon | Address on File | | | | | | |
| 2340285 | Ana Rivera Colon | Address on File | | | | | | |
| 2273079 | Ana Rivera Cotto | Address on File | | | | | | |
| 2327978 | Ana Rivera Crespo | Address on File | | | | | | |
| 2310179 | Ana Rivera Diaz | Address on File | | | | | | |
| 2327197 | Ana Rivera Diaz | Address on File | | | | | | |
| 2510391 | Ana Rivera Feliciano | Address on File | | | | | | |
| 2319837 | Ana Rivera Gomez | Address on File | | | | | | |
| 2263748 | Ana Rivera Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337577 | Ana Rivera Gonzalez | Address on File | | | | | | |
| 2306554 | Ana Rivera Guzman | Address on File | | | | | | |
| 2327749 | Ana Rivera Hernandez | Address on File | | | | | | |
| 2266511 | Ana Rivera Leon | Address on File | | | | | | |
| 2393845 | Ana Rivera Leon | Address on File | | | | | | |
| 2310033 | Ana Rivera Martinez | Address on File | | | | | | |
| 2447450 | Ana Rivera Martinez | Address on File | | | | | | |
| 2254991 | Ana Rivera Matos | Address on File | | | | | | |
| 2376151 | Ana Rivera Matos | Address on File | | | | | | |
| 2274793 | Ana Rivera Montanez | Address on File | | | | | | |
| 2334499 | Ana Rivera Muñoz | Address on File | | | | | | |
| 2340649 | Ana Rivera Negron | Address on File | | | | | | |
| 2331209 | Ana Rivera Nunez | Address on File | | | | | | |
| 2340906 | Ana Rivera Osorio | Address on File | | | | | | |
| 2291754 | Ana Rivera Perez | Address on File | | | | | | |
| 2301957 | Ana Rivera Quinones | Address on File | | | | | | |
| 2286273 | Ana Rivera Ramos | Address on File | | | | | | |
| 2256475 | Ana Rivera Rivera | Address on File | | | | | | |
| 2260102 | Ana Rivera Rivera | Address on File | | | | | | |
| 2292085 | Ana Rivera Rivera | Address on File | | | | | | |
| 2301881 | Ana Rivera Rivera | Address on File | | | | | | |
| 2304553 | Ana Rivera Rivera | Address on File | | | | | | |
| 2306523 | Ana Rivera Rivera | Address on File | | | | | | |
| 2309489 | Ana Rivera Rivera | Address on File | | | | | | |
| 2319818 | Ana Rivera Rivera | Address on File | | | | | | |
| 2466174 | Ana Rivera Rivera | Address on File | | | | | | |
| 2271587 | Ana Rivera Robles | Address on File | | | | | | |
| 2311410 | Ana Rivera Rodriguez | Address on File | | | | | | |
| 2311777 | Ana Rivera Rodriguez | Address on File | | | | | | |
| 2327626 | Ana Rivera Rodriguez | Address on File | | | | | | |
| 2335848 | Ana Rivera Rodriguez | Address on File | | | | | | |
| 2338905 | Ana Rivera Rodriguez | Address on File | | | | | | |
| 2339833 | Ana Rivera Roman | Address on File | | | | | | |
| 2294183 | Ana Rivera Rosa | Address on File | | | | | | |
| 2278437 | Ana Rivera Saez | Address on File | | | | | | |
| 2255457 | Ana Rivera Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277329 | Ana Rivera Sanchez | Address on File | | | | | | |
| 2312168 | Ana Rivera Santiago | Address on File | | | | | | |
| 2524358 | Ana Rivera Santiago | Address on File | | | | | | |
| 2312558 | Ana Rivera Santos | Address on File | | | | | | |
| 2560012 | Ana Rivera Soto | Address on File | | | | | | |
| 2389485 | Ana Rivera Torres | Address on File | | | | | | |
| 2301360 | Ana Rivera Valdes | Address on File | | | | | | |
| 2311311 | Ana Rivera Vazquez | Address on File | | | | | | |
| 2399524 | Ana Rivera Vicenti | Address on File | | | | | | |
| 2508903 | Ana Rivera Wood | Address on File | | | | | | |
| 2332786 | Ana Robles Javier | Address on File | | | | | | |
| 2339539 | Ana Robles Torres | Address on File | | | | | | |
| 2267220 | Ana Rochet Rodriguez | Address on File | | | | | | |
| 2311231 | Ana Rodriguez Alicea | Address on File | | | | | | |
| 2543775 | Ana Rodriguez Alicea | Address on File | | | | | | |
| 2284224 | Ana Rodriguez Ana | Address on File | | | | | | |
| 2426933 | Ana Rodriguez Benitez | Address on File | | | | | | |
| 2377398 | Ana Rodriguez Betancourt | Address on File | | | | | | |
| 2299024 | Ana Rodriguez Camacho | Address on File | | | | | | |
| 2338236 | Ana Rodriguez Caraballo | Address on File | | | | | | |
| 2259084 | Ana Rodriguez Chiapini | Address on File | | | | | | |
| 2393742 | Ana Rodriguez Colon | Address on File | | | | | | |
| 2288866 | Ana Rodriguez Cortes | Address on File | | | | | | |
| 2327729 | Ana Rodriguez Cortes | Address on File | | | | | | |
| 2313722 | Ana Rodriguez Crespo | Address on File | | | | | | |
| 2284694 | Ana Rodriguez Cruz | Address on File | | | | | | |
| 2566102 | Ana Rodriguez Diaz | Address on File | | | | | | |
| 2296105 | Ana Rodriguez Elias | Address on File | | | | | | |
| 2336665 | Ana Rodriguez Figueroa | Address on File | | | | | | |
| 2536955 | Ana Rodriguez Figueroa | Address on File | | | | | | |
| 2339047 | Ana Rodriguez Franco | Address on File | | | | | | |
| 2301462 | Ana Rodriguez Gomez | Address on File | | | | | | |
| 2438108 | Ana Rodriguez Hernandez | Address on File | | | | | | |
| 2332617 | Ana Rodriguez Laguerre | Address on File | | | | | | |
| 2327780 | Ana Rodriguez Lopez | Address on File | | | | | | |
| 2340919 | Ana Rodriguez Lozada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317163 | Ana Rodriguez Marrero | Address on File | | | | | | |
| 2323216 | Ana Rodriguez Marrero | Address on File | | | | | | |
| 2289337 | Ana Rodriguez Martinez | Address on File | | | | | | |
| 2309700 | Ana Rodriguez Martinez | Address on File | | | | | | |
| 2391830 | Ana Rodriguez Martinez | Address on File | | | | | | |
| 2271558 | Ana Rodriguez Miranda | Address on File | | | | | | |
| 2335638 | Ana Rodriguez Morales | Address on File | | | | | | |
| 2387544 | Ana Rodriguez Munoz | Address on File | | | | | | |
| 2559282 | Ana Rodriguez Nieves | Address on File | | | | | | |
| 2327198 | Ana Rodriguez Olivera | Address on File | | | | | | |
| 2287703 | Ana Rodriguez Oquendo | Address on File | | | | | | |
| 2258219 | Ana Rodriguez Otero | Address on File | | | | | | |
| 2273269 | Ana Rodriguez Padilla | Address on File | | | | | | |
| 2468830 | Ana Rodriguez Pagan | Address on File | | | | | | |
| 2384123 | Ana Rodriguez Pinto | Address on File | | | | | | |
| 2309838 | Ana Rodriguez Prado | Address on File | | | | | | |
| 2285397 | Ana Rodriguez Quiles | Address on File | | | | | | |
| 2271297 | Ana Rodriguez Rivera | Address on File | | | | | | |
| 2330421 | Ana Rodriguez Rivera | Address on File | | | | | | |
| 2337284 | Ana Rodriguez Rivera | Address on File | | | | | | |
| 2432008 | Ana Rodriguez Rivera | Address on File | | | | | | |
| 2288799 | Ana Rodriguez Rodriguez | Address on File | | | | | | |
| 2313675 | Ana Rodriguez Rodriguez | Address on File | | | | | | |
| 2326754 | Ana Rodriguez Rodriguez | Address on File | | | | | | |
| 2333714 | Ana Rodriguez Rodriguez | Address on File | | | | | | |
| 2327778 | Ana Rodriguez Rosa | Address on File | | | | | | |
| 2331901 | Ana Rodriguez Rosa | Address on File | | | | | | |
| 2263504 | Ana Rodriguez Ruiz | Address on File | | | | | | |
| 2303897 | Ana Rodriguez Torres | Address on File | | | | | | |
| 2307648 | Ana Rodriguez Torres | Address on File | | | | | | |
| 2308434 | Ana Rodriguez Torres | Address on File | | | | | | |
| 2290208 | Ana Rodriguez Vazquez | Address on File | | | | | | |
| 2260177 | Ana Rojas Otero | Address on File | | | | | | |
| 2280490 | Ana Rojas Rosa | Address on File | | | | | | |
| 2328273 | Ana Roldan Fontanez | Address on File | | | | | | |
| 2327708 | Ana Roldan Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282860 | Ana Rolon Perez | Address on File | | | | | | |
| 2285034 | Ana Rolon Rivera | Address on File | | | | | | |
| 2294291 | Ana Rolon Rodriguez | Address on File | | | | | | |
| 2297462 | Ana Rolon Serrano | Address on File | | | | | | |
| 2299200 | Ana Roman Gonzalez | Address on File | | | | | | |
| 2273349 | Ana Roman Hernandez | Address on File | | | | | | |
| 2278405 | Ana Roman Munoz | Address on File | | | | | | |
| 2322560 | Ana Roman Nieves | Address on File | | | | | | |
| 2380459 | Ana Roman Rentas | Address on File | | | | | | |
| 2271776 | Ana Roman Rivera | Address on File | | | | | | |
| 2339281 | Ana Romero Carde | Address on File | | | | | | |
| 2374659 | Ana Romero Goyco | Address on File | | | | | | |
| 2455074 | Ana Romero Santiago | Address on File | | | | | | |
| 2383689 | Ana Romero Velilla | Address on File | | | | | | |
| 2310737 | Ana Rondon Casanova | Address on File | | | | | | |
| 2377454 | Ana Rondon Ramos | Address on File | | | | | | |
| 2266305 | Ana Rosa Burgos | Address on File | | | | | | |
| 2319923 | Ana Rosa Parrilla | Address on File | | | | | | |
| 2289528 | Ana Rosa R Gispert Ramos | Address on File | | | | | | |
| 2302685 | Ana Rosa R Perez Hernandez | Address on File | | | | | | |
| 2289884 | Ana Rosa Santiago | Address on File | | | | | | |
| 2289023 | Ana Rosa Zeno | Address on File | | | | | | |
| 2341359 | Ana Rosado Davila | Address on File | | | | | | |
| 2274109 | Ana Rosado Maldonado | Address on File | | | | | | |
| 2327062 | Ana Rosado Maldonado | Address on File | | | | | | |
| 2323181 | Ana Rosado Pastor | Address on File | | | | | | |
| 2336765 | Ana Rosado Ramos | Address on File | | | | | | |
| 2339332 | Ana Rosado Salgado | Address on File | | | | | | |
| 2321739 | Ana Rosario Adames | Address on File | | | | | | |
| 2282594 | Ana Rosario Arce | Address on File | | | | | | |
| 2337183 | Ana Rosario Barnes | Address on File | | | | | | |
| 2256455 | Ana Rosario Centeno | Address on File | | | | | | |
| 2297180 | Ana Rosario Chevere | Address on File | | | | | | |
| 2311630 | Ana Rosario Robledo | Address on File | | | | | | |
| 2301991 | Ana Rosario Rodriguez | Address on File | | | | | | |
| 2430105 | Ana Rosas Vega | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338188 | Ana Rosello Espada | Address on File | | | | | | |
| 2507383 | Ana Rperez Rivera | Address on File | | | | | | |
| 2291522 | Ana Ruiz Marcano | Address on File | | | | | | |
| 2309389 | Ana Ruiz Martinez | Address on File | | | | | | |
| 2332243 | Ana Ruiz Ortiz | Address on File | | | | | | |
| 2306748 | Ana Ruiz Rodriguez | Address on File | | | | | | |
| 2389433 | Ana Ruiz Rodriguez | Address on File | | | | | | |
| 2272499 | Ana S Borrero Lopez | Address on File | | | | | | |
| 2529201 | Ana S Carreras Rosario | Address on File | | | | | | |
| 2486834 | ANA S COLLAZO GONZALEZ | Address on File | | | | | | |
| 2328862 | Ana S Cora Rivera | Address on File | | | | | | |
| 2323566 | Ana S Escalera Lumbano | Address on File | | | | | | |
| 2489198 | ANA S FLORES ROSA | Address on File | | | | | | |
| 2300669 | Ana S Gonzalez Garcia | Address on File | | | | | | |
| 2424668 | Ana S Guma Torres | Address on File | | | | | | |
| 2462500 | Ana S Irizarry Candelario | Address on File | | | | | | |
| 2316727 | Ana S Jesus Ortiz | Address on File | | | | | | |
| 2555602 | Ana S Jimenez Fernandini | Address on File | | | | | | |
| 2442669 | Ana S Maldonado Rolo | Address on File | | | | | | |
| 2480854 | ANA S MENDEZ PEREZ | Address on File | | | | | | |
| 2536131 | Ana S Menendez Martinez | Address on File | | | | | | |
| 2445083 | Ana S Ortiz Pagan | Address on File | | | | | | |
| 2345546 | Ana S Padilla Martinez | Address on File | | | | | | |
| 2513666 | Ana S Reyes Munoz | Address on File | | | | | | |
| 2440603 | Ana S Reyes Reyes | Address on File | | | | | | |
| 2312428 | Ana S Rivera Caraballo | Address on File | | | | | | |
| 2470112 | Ana S Rivera Tavarez | Address on File | | | | | | |
| 2382173 | Ana S Rodriguez Cruz | Address on File | | | | | | |
| 2433202 | Ana S Rosa Perez | Address on File | | | | | | |
| 2448321 | Ana S Ruiz Muniz | Address on File | | | | | | |
| 2298512 | Ana S S Castro Orta | Address on File | | | | | | |
| 2302591 | Ana S S Fuentes Falu | Address on File | | | | | | |
| 2314201 | Ana S S Ortiz Reyes | Address on File | | | | | | |
| 2285603 | Ana S S Perez Lugo | Address on File | | | | | | |
| 2282169 | Ana S S Ramirez Lozada | Address on File | | | | | | |
| 2302876 | Ana S S Rosello Espada | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456377 | Ana S Santiago Olivieri | Address on File | | | | | | |
| 2445961 | Ana S Segarra Turull | Address on File | | | | | | |
| 2336711 | Ana Saez Acosta | Address on File | | | | | | |
| 2321860 | Ana Salazar Rivera | Address on File | | | | | | |
| 2266159 | Ana Salgado Marrero | Address on File | | | | | | |
| 2302889 | Ana Salicrup Santiago | Address on File | | | | | | |
| 2337349 | Ana Sanabria Lopez | Address on File | | | | | | |
| 2383498 | Ana Sanchez Aponte | Address on File | | | | | | |
| 2309527 | Ana Sanchez Arroyo | Address on File | | | | | | |
| 2431073 | Ana Sanchez Bidot | Address on File | | | | | | |
| 2289543 | Ana Sanchez Camacho | Address on File | | | | | | |
| 2324493 | Ana Sanchez Colon | Address on File | | | | | | |
| 2399464 | Ana Sanchez Crespo | Address on File | | | | | | |
| 2334754 | Ana Sanchez Gelabert | Address on File | | | | | | |
| 2267904 | Ana Sanchez Medina | Address on File | | | | | | |
| 2336797 | Ana Sanchez Morales | Address on File | | | | | | |
| 2378512 | Ana Sanchez Orta | Address on File | | | | | | |
| 2271068 | Ana Sanchez Ortiz | Address on File | | | | | | |
| 2258324 | Ana Sanchez Oyola | Address on File | | | | | | |
| 2347746 | Ana Sanchez Pabon | Address on File | | | | | | |
| 2285014 | Ana Sanchez Perez | Address on File | | | | | | |
| 2321669 | Ana Sanchez Quinones | Address on File | | | | | | |
| 2466826 | Ana Sanchez Quintana | Address on File | | | | | | |
| 2310184 | Ana Sanchez Ramos | Address on File | | | | | | |
| 2310392 | Ana Sanchez Rolon | Address on File | | | | | | |
| 2313492 | Ana Sanchez Roman | Address on File | | | | | | |
| 2316040 | Ana Sanchez Ruiz | Address on File | | | | | | |
| 2340595 | Ana Sanchez Santana | Address on File | | | | | | |
| 2446097 | Ana Sanchez Toro | Address on File | | | | | | |
| 2282105 | Ana Sanchez Vazquez | Address on File | | | | | | |
| 2329113 | Ana Santana Caraballo | Address on File | | | | | | |
| 2328907 | Ana Santana Colon | Address on File | | | | | | |
| 2255414 | Ana Santana Diaz | Address on File | | | | | | |
| 2337509 | Ana Santana Ferrer | Address on File | | | | | | |
| 2338864 | Ana Santana Gonzalez | Address on File | | | | | | |
| 2427092 | Ana Santana Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316327 | Ana Santana Rivera | Address on File | | | | | | |
| 2393206 | Ana Santana Torres | Address on File | | | | | | |
| 2341568 | Ana Santiago Ana | Address on File | | | | | | |
| 2338316 | Ana Santiago Correa | Address on File | | | | | | |
| 2293520 | Ana Santiago Cotto | Address on File | | | | | | |
| 2309779 | Ana Santiago Diaz | Address on File | | | | | | |
| 2259862 | Ana Santiago Gonzalez | Address on File | | | | | | |
| 2295458 | Ana Santiago Guzman | Address on File | | | | | | |
| 2330885 | Ana Santiago Larrauri | Address on File | | | | | | |
| 2254123 | Ana Santiago Lozada | Address on File | | | | | | |
| 2393168 | Ana Santiago Maldonado | Address on File | | | | | | |
| 2328576 | Ana Santiago Marrero | Address on File | | | | | | |
| 2382745 | Ana Santiago Martinez | Address on File | | | | | | |
| 2286162 | Ana Santiago Mateo | Address on File | | | | | | |
| 2301248 | Ana Santiago Remigio | Address on File | | | | | | |
| 2297900 | Ana Santiago Romero | Address on File | | | | | | |
| 2310476 | Ana Santiago Rosado | Address on File | | | | | | |
| 2274565 | Ana Santiago Santiago | Address on File | | | | | | |
| 2391687 | Ana Santiago Santos | Address on File | | | | | | |
| 2332926 | Ana Santiago Vega | Address on File | | | | | | |
| 2328046 | Ana Santos De Jesus | Address on File | | | | | | |
| 2329767 | Ana Santos Garcia | Address on File | | | | | | |
| 2266508 | Ana Santos Rodriguez | Address on File | | | | | | |
| 2340551 | Ana Santos Sanchez | Address on File | | | | | | |
| 2461711 | Ana Santos Sostre | Address on File | | | | | | |
| 2517761 | Ana Santos Valentin | Address on File | | | | | | |
| 2257509 | Ana Segarra Fernandez | Address on File | | | | | | |
| 2284094 | Ana Sepulveda Arzola | Address on File | | | | | | |
| 2329991 | Ana Serrano Abreu | Address on File | | | | | | |
| 2340563 | Ana Serrano Carrasco | Address on File | | | | | | |
| 2374861 | Ana Serrano Gandia | Address on File | | | | | | |
| 2307502 | Ana Sierra Cabeza | Address on File | | | | | | |
| 2335808 | Ana Sierra Ruiz | Address on File | | | | | | |
| 2264493 | Ana Silva Nazario | Address on File | | | | | | |
| 2554127 | Ana Silvia Mazzini Corrales | Address on File | | | | | | |
| 2396860 | Ana Sofia Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2333847 | Ana Soler Rivera | Address on File | | | | | | |
| 2431449 | Ana Sonera Perez | Address on File | | | | | | |
| 2303870 | Ana Sonia S Rivera Sostre | Address on File | | | | | | |
| 2533318 | Ana Soto | Address on File | | | | | | |
| 2271869 | Ana Soto Alvarez | Address on File | | | | | | |
| 2550786 | Ana Soto Burgos | Address on File | | | | | | |
| 2338880 | Ana Soto Gonzalez | Address on File | | | | | | |
| 2300642 | Ana Soto Martinez | Address on File | | | | | | |
| 2345179 | Ana Soto Matos | Address on File | | | | | | |
| 2281062 | Ana Soto Quiles | Address on File | | | | | | |
| 2335650 | Ana Soto Reyes | Address on File | | | | | | |
| 2514374 | Ana Soto Rivs | Address on File | | | | | | |
| 2283934 | Ana Suarez Correa | Address on File | | | | | | |
| 2500428 | ANA T ALVAREZ DE CORO | Address on File | | | | | | |
| 2503572 | ANA T ALVAREZ LOPEZ | Address on File | | | | | | |
| 2441989 | Ana T Arocho Felix | Address on File | | | | | | |
| 2480657 | ANA T BARRETO SALAS | Address on File | | | | | | |
| 2526321 | Ana T Bultron Montanez | Address on File | | | | | | |
| 2443578 | Ana T Castro Hernandez | Address on File | | | | | | |
| 2480147 | ANA T CORDERO CABRERA | Address on File | | | | | | |
| 2447127 | Ana T Cosme Rodriguez | Address on File | | | | | | |
| 2315276 | Ana T Cruz Del | Address on File | | | | | | |
| 2396910 | Ana T Cumbas Sanchez | Address on File | | | | | | |
| 2486200 | ANA T ESPINOSA VARGAS | Address on File | | | | | | |
| 2460258 | Ana T Figueroa | Address on File | | | | | | |
| 2475092 | ANA T GARCIA FIGUEROA | Address on File | | | | | | |
| 2527779 | Ana T Garcia Figueroa | Address on File | | | | | | |
| 2308158 | Ana T Hernandez Aponte | Address on File | | | | | | |
| 2446379 | Ana T Lopez Rodriguez | Address on File | | | | | | |
| 2493598 | ANA T MARTINEZ CRUZ | Address on File | | | | | | |
| 2447321 | Ana T Melendez Vargas | Address on File | | | | | | |
| 2488734 | ANA T MIRANDA CQRTIELLA | Address on File | | | | | | |
| 2331694 | Ana T Negron Cruz | Address on File | | | | | | |
| 2435830 | Ana T Ortiz Cintron | Address on File | | | | | | |
| 2446926 | Ana T Ortiz Rivera | Address on File | | | | | | |
| 2344181 | Ana T Pedraza Laureano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563740 | Ana T Quinones Morales | Address on File | | | | | | |
| 2300971 | Ana T Ramos Rivera | Address on File | | | | | | |
| 2331277 | Ana T Roig Esparra | Address on File | | | | | | |
| 2492207 | ANA T SANTIAGO DE JESUS | Address on File | | | | | | |
| 2288731 | Ana T Seda Lugo | Address on File | | | | | | |
| 2287362 | Ana T T Alicea Alicea | Address on File | | | | | | |
| 2305407 | Ana T T Colon Negron | Address on File | | | | | | |
| 2271446 | Ana T T Munoz Zayas | Address on File | | | | | | |
| 2270626 | Ana T T Ortiz Pabon | Address on File | | | | | | |
| 2396404 | Ana T T Rodriguez Cardona | Address on File | | | | | | |
| 2324914 | Ana T T Rodriguez Molina | Address on File | | | | | | |
| 2283403 | Ana T T Santiago Martinez | Address on File | | | | | | |
| 2269049 | Ana T T Vivo Valdes | Address on File | | | | | | |
| 2477675 | ANA T TORRES GALARZA | Address on File | | | | | | |
| 2319688 | Ana Teresa T Rodriguez Benit | Address on File | | | | | | |
| 2319732 | Ana Texidor Roman | Address on File | | | | | | |
| 2270058 | Ana Thomas Semidey | Address on File | | | | | | |
| 2427081 | Ana Tirado Figueroa | Address on File | | | | | | |
| 2332765 | Ana Tirado Juarbe | Address on File | | | | | | |
| 2339143 | Ana Tiru Feliciano | Address on File | | | | | | |
| 2297530 | Ana Tolentino Cruz | Address on File | | | | | | |
| 2321650 | Ana Toro Rodriguez | Address on File | | | | | | |
| 2372306 | Ana Torra Sarmiento | Address on File | | | | | | |
| 2452498 | Ana Torregrosa Nieves | Address on File | | | | | | |
| 2309429 | Ana Torres Alicea | Address on File | | | | | | |
| 2292982 | Ana Torres Bonilla | Address on File | | | | | | |
| 2273742 | Ana Torres Burgos | Address on File | | | | | | |
| 2294534 | Ana Torres Ferrer | Address on File | | | | | | |
| 2310930 | Ana Torres Ghigliotti | Address on File | | | | | | |
| 2307370 | Ana Torres Gonzalez | Address on File | | | | | | |
| 2275792 | Ana Torres Irizarry | Address on File | | | | | | |
| 2512554 | Ana Torres Levest | Address on File | | | | | | |
| 2282191 | Ana Torres Lopez | Address on File | | | | | | |
| 2327010 | Ana Torres Martorell | Address on File | | | | | | |
| 2332197 | Ana Torres Morales | Address on File | | | | | | |
| 2374284 | Ana Torres Orengo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373669 | Ana Torres Pedroza | Address on File | | | | | | |
| 2327992 | Ana Torres Rodriguez | Address on File | | | | | | |
| 2292621 | Ana Torres Sandoval | Address on File | | | | | | |
| 2287190 | Ana Torres Torres | Address on File | | | | | | |
| 2309583 | Ana Torres Torres | Address on File | | | | | | |
| 2388525 | Ana Torres Vargas | Address on File | | | | | | |
| 2287695 | Ana Torruellas Arenas | Address on File | | | | | | |
| 2394948 | Ana Trinidad Morales | Address on File | | | | | | |
| 2424415 | Ana V Andino Lago | Address on File | | | | | | |
| 2293399 | Ana V Baez Familia | Address on File | | | | | | |
| 2504500 | ANA V BAEZ PEREZ | Address on File | | | | | | |
| 2377865 | Ana V Barea Rivera | Address on File | | | | | | |
| 2455780 | Ana V Corrada Bonilla | Address on File | | | | | | |
| 2496746 | ANA V DAVILA NEGRON | Address on File | | | | | | |
| 2556854 | Ana V De Jesus Martell | Address on File | | | | | | |
| 2395162 | Ana V Diaz Morales | Address on File | | | | | | |
| 2260169 | Ana V Diaz Rexach | Address on File | | | | | | |
| 2305632 | Ana V Fuentes Mendez | Address on File | | | | | | |
| 2335163 | Ana V Fuentes Rosario | Address on File | | | | | | |
| 2473889 | ANA V GARCIA CEDENO | Address on File | | | | | | |
| 2373769 | Ana V Gonzalez Diaz | Address on File | | | | | | |
| 2448095 | Ana V Hernaiz Sanchez | Address on File | | | | | | |
| 2472108 | ANA V HERRERA LOPEZ | Address on File | | | | | | |
| 2457334 | Ana V Jimenez Puello | Address on File | | | | | | |
| 2386186 | Ana V Lopez Alvarez | Address on File | | | | | | |
| 2477739 | ANA V LOPEZ DIAZ | Address on File | | | | | | |
| 2288273 | Ana V Lopez Rosario | Address on File | | | | | | |
| 2501320 | ANA V MARCANO LOPEZ | Address on File | | | | | | |
| 2525400 | Ana V Martinez Camacho | Address on File | | | | | | |
| 2428303 | Ana V Martinez Martinez | Address on File | | | | | | |
| 2468362 | Ana V Matos Fuentes | Address on File | | | | | | |
| 2508283 | Ana V Medina Torres | Address on File | | | | | | |
| 2314497 | Ana V Melendez Vicente | Address on File | | | | | | |
| 2543385 | Ana V Morales Perez | Address on File | | | | | | |
| 2493663 | ANA V OCASIO MIRANDA | Address on File | | | | | | |
| 2338695 | Ana V Ortiz Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462361 | Ana V Perez Alvarado | Address on File | | | | | | |
| 2467448 | Ana V Plaza Montero | Address on File | | | | | | |
| 2542281 | Ana V Ramos Lozano | Address on File | | | | | | |
| 2504800 | ANA V RIVERA HERNANDEZ | Address on File | | | | | | |
| 2342303 | Ana V Rivera Ortiz | Address on File | | | | | | |
| 2296933 | Ana V Rivera Vargas | Address on File | | | | | | |
| 2423416 | Ana V Rosa Calderon | Address on File | | | | | | |
| 2526295 | Ana V Santana Ozuna | Address on File | | | | | | |
| 2478439 | ANA V TRINTA GONZALEZ | Address on File | | | | | | |
| 2284460 | Ana V V Hernandez Nieves | Address on File | | | | | | |
| 2294882 | Ana V V Ortiz Padro | Address on File | | | | | | |
| 2277601 | Ana V Vargas Aldahondo | Address on File | | | | | | |
| 2423937 | Ana V Zayas Burgos | Address on File | | | | | | |
| 2297517 | Ana Valcarcel Delgado | Address on File | | | | | | |
| 2254087 | Ana Valentin Mendez | Address on File | | | | | | |
| 2267924 | Ana Valentin Vega | Address on File | | | | | | |
| 2339412 | Ana Valentin Velez | Address on File | | | | | | |
| 2303328 | Ana Valle Rojas | Address on File | | | | | | |
| 2332332 | Ana Valle Santiago | Address on File | | | | | | |
| 2314686 | Ana Valle Valle | Address on File | | | | | | |
| 2264685 | Ana Vallejo Lebron | Address on File | | | | | | |
| 2311323 | Ana Vargas Bonilla | Address on File | | | | | | |
| 2261559 | Ana Vargas Laboy | Address on File | | | | | | |
| 2262686 | Ana Vargas Perez | Address on File | | | | | | |
| 2311457 | Ana Vargas Rivera | Address on File | | | | | | |
| 2326836 | Ana Vargas Rivera | Address on File | | | | | | |
| 2385314 | Ana Vargas Sepulveda | Address on File | | | | | | |
| 2326776 | Ana Vazquez Ana | Address on File | | | | | | |
| 2298452 | Ana Vazquez Gonzalez | Address on File | | | | | | |
| 2327962 | Ana Vazquez Gonzalez | Address on File | | | | | | |
| 2294347 | Ana Vazquez Guzman | Address on File | | | | | | |
| 2393846 | Ana Vazquez Izquierdo | Address on File | | | | | | |
| 2292309 | Ana Vazquez Matos | Address on File | | | | | | |
| 2468035 | Ana Vazquez Ortega | Address on File | | | | | | |
| 2335308 | Ana Vazquez Ortiz | Address on File | | | | | | |
| 2395515 | Ana Vazquez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264639 | Ana Vazquez Perez | Address on File | | | | | | |
| 2298803 | Ana Vazquez Rentas | Address on File | | | | | | |
| 2288973 | Ana Vazquez Rivera | Address on File | | | | | | |
| 2299815 | Ana Vazquez Salinas | Address on File | | | | | | |
| 2332888 | Ana Vazquez Santos | Address on File | | | | | | |
| 2338875 | Ana Vazquez Suren | Address on File | | | | | | |
| 2333570 | Ana Vazquez Toro | Address on File | | | | | | |
| 2380817 | Ana Vazquez Valentin | Address on File | | | | | | |
| 2335702 | Ana Vazquez Vicente | Address on File | | | | | | |
| 2284643 | Ana Vega Burgos | Address on File | | | | | | |
| 2527768 | Ana Vega Cosme | Address on File | | | | | | |
| 2541071 | Ana Vega Cruz | Address on File | | | | | | |
| 2311722 | Ana Vega Nazario | Address on File | | | | | | |
| 2338565 | Ana Vega Ortiz | Address on File | | | | | | |
| 2286358 | Ana Vega Perez | Address on File | | | | | | |
| 2332446 | Ana Vega Quinones | Address on File | | | | | | |
| 2299272 | Ana Vega Rivas | Address on File | | | | | | |
| 2286649 | Ana Vega Torres | Address on File | | | | | | |
| 2453528 | Ana Velazquez Ayala | Address on File | | | | | | |
| 2328598 | Ana Velazquez Crespo | Address on File | | | | | | |
| 2332530 | Ana Velazquez Feliciano | Address on File | | | | | | |
| 2265035 | Ana Velazquez Perez | Address on File | | | | | | |
| 2309812 | Ana Velazquez Velazquez | Address on File | | | | | | |
| 2340597 | Ana Velazquez Velazquez | Address on File | | | | | | |
| 2373616 | Ana Velez Arenas | Address on File | | | | | | |
| 2338145 | Ana Velez Arocho | Address on File | | | | | | |
| 2275197 | Ana Velez Caraballo | Address on File | | | | | | |
| 2293546 | Ana Velez Figueroa | Address on File | | | | | | |
| 2307469 | Ana Velez Gonzalez | Address on File | | | | | | |
| 2336283 | Ana Velez Morales | Address on File | | | | | | |
| 2336907 | Ana Velez Morales | Address on File | | | | | | |
| 2517097 | Ana Velez Rivera | Address on File | | | | | | |
| 2281724 | Ana Velez Rodriguez | Address on File | | | | | | |
| 2395146 | Ana Velez Torres | Address on File | | | | | | |
| 2469020 | Ana Vellon Ortiz | Address on File | | | | | | |
| 2338939 | Ana Vera Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545148 | Ana Vera Perez | Address on File | | | | | | |
| 2293834 | Ana Verdejo Maldonado | Address on File | | | | | | |
| 2444305 | Ana Vidal Lopez | Address on File | | | | | | |
| 2310498 | Ana Vientos Ortiz | Address on File | | | | | | |
| 2307228 | Ana Viera Nunez | Address on File | | | | | | |
| 2277785 | Ana Viera Rivera | Address on File | | | | | | |
| 2317197 | Ana Viera Rodriguez | Address on File | | | | | | |
| 2281002 | Ana Vigo Fremaint | Address on File | | | | | | |
| 2340488 | Ana Vila Cartagena | Address on File | | | | | | |
| 2394612 | Ana Vila Ojeda | Address on File | | | | | | |
| 2372247 | Ana Vila Suro | Address on File | | | | | | |
| 2266464 | Ana Villanueva Castro | Address on File | | | | | | |
| 2389046 | Ana Villanueva Cruz | Address on File | | | | | | |
| 2339352 | Ana Villanueva Villanueva | Address on File | | | | | | |
| 2299597 | Ana Villanueva Yulfo | Address on File | | | | | | |
| 2336674 | Ana Villegas Viera | Address on File | | | | | | |
| 2445999 | Ana Vives Figueroa | Address on File | | | | | | |
| 2379531 | Ana Vives Rosado | Address on File | | | | | | |
| 2525595 | Ana Volasco Padilla | Address on File | | | | | | |
| 2346826 | Ana W Arenas Estrada | Address on File | | | | | | |
| 2472457 | ANA W RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2459643 | Ana W Rosado Calderon | Address on File | | | | | | |
| 2310727 | Ana Walker Polidura | Address on File | | | | | | |
| 2526747 | Ana Warrigton Marin | Address on File | | | | | | |
| 2278046 | Ana Wilson Quinones | Address on File | | | | | | |
| 2537314 | Ana Y Collazo Hernandez | Address on File | | | | | | |
| 2488335 | ANA Y COLON BAEZ | Address on File | | | | | | |
| 2503694 | ANA Y CRUZ SANCHEZ | Address on File | | | | | | |
| 2493565 | ANA Y FIGUEROA FIGUEROA | Address on File | | | | | | |
| 2385179 | Ana Y Gonzalez Gonzalez | Address on File | | | | | | |
| 2464892 | Ana Y Guardiola Rosado | Address on File | | | | | | |
| 2485526 | ANA Y LABOY ORTIZ | Address on File | | | | | | |
| 2500306 | ANA Y MARRERO ORTIZ | Address on File | | | | | | |
| 2528777 | Ana Y Marrero Ortiz | Address on File | | | | | | |
| 2434139 | Ana Y Ortiz Figueroa | Address on File | | | | | | |
| 2450190 | Ana Y Rivera Arocho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550020 | Ana Y Rivera Matos | Address on File | | | | | | |
| 2541967 | Ana Y Santaliz Negron | Address on File | | | | | | |
| 2509703 | Ana Y Santiago Yambo | Address on File | | | | | | |
| 2480663 | ANA Z ALVAREZ SOTO | Address on File | | | | | | |
| 2396927 | Ana Z Berrios Otero | Address on File | | | | | | |
| 2398031 | Ana Z Gonzalez Crespo | Address on File | | | | | | |
| 2427223 | Ana Z Gonzalez Mercado | Address on File | | | | | | |
| 2522849 | Ana Z Perez Medina | Address on File | | | | | | |
| 2292922 | Ana Z Quiles Velez | Address on File | | | | | | |
| 2547444 | Ana Z Rosa Padilla | Address on File | | | | | | |
| 2501509 | ANA Z VAZQUEZ GUZMAN | Address on File | | | | | | |
| 2309966 | Ana Zayas Alicea | Address on File | | | | | | |
| 2310789 | Ana Zayas Gonzalez | Address on File | | | | | | |
| 2289579 | Ana Zayas Rodriguez | Address on File | | | | | | |
| 2375177 | Ana Zenon Castillo | Address on File | | | | | | |
| 2475675 | ANABEL  APONTE ZAYAS | Address on File | | | | | | |
| 2496564 | ANABEL  BARBOSA MARTINEZ | Address on File | | | | | | |
| 2500619 | ANABEL  CARRASCO MELENDEZ | Address on File | | | | | | |
| 2494920 | ANABEL  ECHEVARIA VEGA | Address on File | | | | | | |
| 2501788 | ANABEL  FIGUEROA AVILA | Address on File | | | | | | |
| 2498583 | ANABEL  GOMEZ CRUZ | Address on File | | | | | | |
| 2485095 | ANABEL  GONZALEZ RIOS | Address on File | | | | | | |
| 2488150 | ANABEL  GONZALEZ ROMAN | Address on File | | | | | | |
| 2485517 | ANABEL  LOPEZ RIVERA | Address on File | | | | | | |
| 2492183 | ANABEL  MARTINEZ MARRERO | Address on File | | | | | | |
| 2478623 | ANABEL  MERCED HERNANDEZ | Address on File | | | | | | |
| 2505550 | ANABEL  NIEVES PEREZ | Address on File | | | | | | |
| 2491361 | ANABEL  ORTIZ ARROYO | Address on File | | | | | | |
| 2497246 | ANABEL  PEREZ MALDONADO | Address on File | | | | | | |
| 2477098 | ANABEL  PEREZ PEREZ | Address on File | | | | | | |
| 2474076 | ANABEL  QUINTANA GONZALEZ | Address on File | | | | | | |
| 2480935 | ANABEL  RAMOS TORRES | Address on File | | | | | | |
| 2496711 | ANABEL  RODRIGUEZ AGOSTO | Address on File | | | | | | |
| 2491796 | ANABEL  RODRIGUEZ NEGRON | Address on File | | | | | | |
| 2483029 | ANABEL  ROSADO RAMOS | Address on File | | | | | | |
| 2487696 | ANABEL  SANTIAGO COTTO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477762 | ANABEL  SANTIAGO MALAVE | Address on File | | | | | | |
| 2478211 | ANABEL  SOSA FLORES | Address on File | | | | | | |
| 2427619 | Anabel A Machado Rosario | Address on File | | | | | | |
| 2425531 | Anabel A Melendez Capblanco | Address on File | | | | | | |
| 2378651 | Anabel Alvarez Pacheco | Address on File | | | | | | |
| 2443012 | Anabel Arana Lanzas | Address on File | | | | | | |
| 2398005 | Anabel Arce Nieves | Address on File | | | | | | |
| 2468556 | Anabel Ayala Rodriguez | Address on File | | | | | | |
| 2452403 | Anabel Burgos Guzman | Address on File | | | | | | |
| 2325560 | Anabel Caraballo Rosado | Address on File | | | | | | |
| 2540310 | Anabel Castro Martinez | Address on File | | | | | | |
| 2291880 | Anabel Cedeño Muñoz | Address on File | | | | | | |
| 2547952 | Anabel Colon | Address on File | | | | | | |
| 2453567 | Anabel Contreras Chiclana | Address on File | | | | | | |
| 2453745 | Anabel Cora Delgado | Address on File | | | | | | |
| 2330400 | Anabel Crespo Class | Address on File | | | | | | |
| 2387206 | Anabel Crespo Class | Address on File | | | | | | |
| 2558983 | Anabel Del Pilarmelendez | Address on File | | | | | | |
| 2517806 | Anabel Figueroa Perez | Address on File | | | | | | |
| 2508687 | Anabel Garcia Rivera | Address on File | | | | | | |
| 2509163 | Anabel Garcia Rodriguez | Address on File | | | | | | |
| 2375873 | Anabel Gonzalez Crespo | Address on File | | | | | | |
| 2372364 | Anabel Hernandez Gonzalez | Address on File | | | | | | |
| 2431163 | Anabel Huertas Montezuma | Address on File | | | | | | |
| 2295112 | Anabel Maldonado Centeno | Address on File | | | | | | |
| 2394432 | Anabel Mantilla Nieves | Address on File | | | | | | |
| 2539004 | Anabel Martinez Negron | Address on File | | | | | | |
| 2547471 | Anabel Mercado Durand | Address on File | | | | | | |
| 2427657 | Anabel Millan Garcia | Address on File | | | | | | |
| 2332825 | Anabel Montes | Address on File | | | | | | |
| 2463931 | Anabel Najera Yulfo | Address on File | | | | | | |
| 2428581 | Anabel Navas Seneriz | Address on File | | | | | | |
| 2441195 | Anabel Negron Sanchez | Address on File | | | | | | |
| 2342741 | Anabel Ocasio Santaella | Address on File | | | | | | |
| 2274491 | Anabel Ortiz Ramirez | Address on File | | | | | | |
| 2334462 | Anabel Ortiz Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393426 | Anabel Padilla Casey | Address on File | | | | | | |
| 2397452 | Anabel Perez Perez | Address on File | | | | | | |
| 2516617 | Anabel Perez Rios | Address on File | | | | | | |
| 2516066 | Anabel Quinones Casanova | Address on File | | | | | | |
| 2396014 | Anabel Ramos Rodriguez | Address on File | | | | | | |
| 2540887 | Anabel Rivera Rosario | Address on File | | | | | | |
| 2510292 | Anabel Rivera Sanabria | Address on File | | | | | | |
| 2346436 | Anabel Rodriguez Cruz | Address on File | | | | | | |
| 2439475 | Anabel Rodriguez Rodriguez | Address on File | | | | | | |
| 2266278 | Anabel Roman Roman | Address on File | | | | | | |
| 2523836 | Anabel Romerocedeno | Address on File | | | | | | |
| 2265625 | Anabel Rosario Machuca | Address on File | | | | | | |
| 2535914 | Anabel Ruiz Oliveras | Address on File | | | | | | |
| 2528993 | Anabel Santiago Malave | Address on File | | | | | | |
| 2555842 | Anabel Santiago Rodriguez | Address on File | | | | | | |
| 2524434 | Anabel Sevilla Ayala | Address on File | | | | | | |
| 2384441 | Anabel Sola Marquez | Address on File | | | | | | |
| 2345562 | Anabel Sosa Iglesias | Address on File | | | | | | |
| 2308253 | Anabel Torres Torres | Address on File | | | | | | |
| 2558488 | Anabel Vazquez | Address on File | | | | | | |
| 2344036 | Anabel Zapata Irizarry | Address on File | | | | | | |
| 2501925 | ANABELIZ  COLON SANTIAGO | Address on File | | | | | | |
| 2550932 | Anabell Ayala Morales | Address on File | | | | | | |
| 2456156 | Anabell Garcia Marrero | Address on File | | | | | | |
| 2517726 | Anabell Santos Hernandez | Address on File | | | | | | |
| 2308559 | Anabella Becerril Sepulveda | Address on File | | | | | | |
| 2325367 | Anabella Ramos Lopez | Address on File | | | | | | |
| 2497283 | ANABELLE  ALBARRAN VAZQUEZ | Address on File | | | | | | |
| 2494401 | ANABELLE  ALONSO RODRIGUEZ | Address on File | | | | | | |
| 2487699 | ANABELLE  GERENA RIVERA | Address on File | | | | | | |
| 2484314 | ANABELLE  GRACIANO RIOS | Address on File | | | | | | |
| 2476751 | ANABELLE  NEGRON DE JESUS | Address on File | | | | | | |
| 2488653 | ANABELLE  NIEVES OLMO | Address on File | | | | | | |
| 2483721 | ANABELLE  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2506875 | ANABELLE  ROLLAND REYES | Address on File | | | | | | |
| 2474788 | ANABELLE  SOTO FERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473846 | ANABELLE  VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2533521 | Anabelle Acevedo Rivera | Address on File | | | | | | |
| 2447125 | Anabelle An Rivera | Address on File | | | | | | |
| 2345790 | Anabelle Ayala Osorio | Address on File | | | | | | |
| 2516179 | Anabelle Berrios Rosado | Address on File | | | | | | |
| 2516657 | Anabelle Caraballo Natal | Address on File | | | | | | |
| 2532003 | Anabelle Centeno Berrios | Address on File | | | | | | |
| 2526140 | Anabelle Colon Cintron | Address on File | | | | | | |
| 2438689 | Anabelle Colon Moreno | Address on File | | | | | | |
| 2437167 | Anabelle Colon Serrano | Address on File | | | | | | |
| 2541550 | Anabelle Del C. Gonzalez Silva | Address on File | | | | | | |
| 2565492 | Anabelle Del Valle Orabona | Address on File | | | | | | |
| 2437467 | Anabelle Exclusa Green | Address on File | | | | | | |
| 2430879 | Anabelle Lopez Melendez | Address on File | | | | | | |
| 2441371 | Anabelle Martinez Marcano | Address on File | | | | | | |
| 2557630 | Anabelle Molina Torres | Address on File | | | | | | |
| 2443616 | Anabelle Montero Valle | Address on File | | | | | | |
| 2452014 | Anabelle Nieves Maldonado | Address on File | | | | | | |
| 2374211 | Anabelle Pares Alicea | Address on File | | | | | | |
| 2565208 | Anabelle Qui?Ones Rodriguez | Address on File | | | | | | |
| 2431992 | Anabelle Rivas Ruiz | Address on File | | | | | | |
| 2553304 | Anabelle Rivera Monzon | Address on File | | | | | | |
| 2440193 | Anabelle Rodriguez | Address on File | | | | | | |
| 2377490 | Anabelle Rodriguez Perez | Address on File | | | | | | |
| 2371264 | Anabelle Rodriguez Rodriguez | Address on File | | | | | | |
| 2450697 | Anabelle Rosado Olmo | Address on File | | | | | | |
| 2552178 | Anabelle Santos Ramos | Address on File | | | | | | |
| 2515588 | Anabelle Segarra Morro | Address on File | | | | | | |
| 2443107 | Anabelly Hance Lopez | Address on File | | | | | | |
| 2484133 | ANABETH  ORTIZ IRIZARRY | Address on File | | | | | | |
| 2503836 | ANACELI  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2488050 | ANACELIS  VILLALONGO LLANOS | Address on File | | | | | | |
| 2467992 | Anacelis Carrasquillo | Address on File | | | | | | |
| 2498560 | ANACLETA  GONZALEZ BORRERO | Address on File | | | | | | |
| 2530555 | Anacleta Gonzalez Borrero | Address on File | | | | | | |
| 2336042 | Anacleto Carrasquillo Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314711 | Anadalina Lopez Marin | Address on File | | | | | | |
| 2299086 | Anadina Borrero Vda | Address on File | | | | | | |
| 2546876 | Anadina Mendez Soler | Address on File | | | | | | |
| 2289620 | Anadina Velez Gonzalez | Address on File | | | | | | |
| 2332384 | Anadina Velez Gonzalez | Address on File | | | | | | |
| 2294620 | Anadina Yulfo Martinez | Address on File | | | | | | |
| 2477155 | ANAED  DIAZ SEPULVEDA | Address on File | | | | | | |
| 2508879 | Anaelis Alvarez Boronat | Address on File | | | | | | |
| 2481447 | ANAEMILL C MEDIAVILLA RIVERA | Address on File | | | | | | |
| 2467379 | Anagali Quiles Pizarro | Address on File | | | | | | |
| 2477706 | ANAGALIS  RODRIGUEZ QUINONES | Address on File | | | | | | |
| 2338056 | Anahe Ortiz Ceballos | Address on File | | | | | | |
| 2541118 | Anahi Rivera Vega | Address on File | | | | | | |
| 2483422 | ANAI  CASTELLANO MUNOZ | Address on File | | | | | | |
| 2561232 | Anai Antommarchi Santaliz | Address on File | | | | | | |
| 2501126 | ANAID  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2475923 | ANAIDA  FIGUEROA FELICIANO | Address on File | | | | | | |
| 2475424 | ANAIDA  MUNOZ AGUIRRE | Address on File | | | | | | |
| 2498698 | ANAIDA  NEGRON PEREZ | Address on File | | | | | | |
| 2288738 | Anaida E E Lugo Sepulveda | Address on File | | | | | | |
| 2470900 | Anaida Garriga Laporte | Address on File | | | | | | |
| 2314960 | Anaida Gelabert Forrodona | Address on File | | | | | | |
| 2502141 | ANAIDA I GELPI CINTRON | Address on File | | | | | | |
| 2371849 | Anaida I Lamboy Sanchez | Address on File | | | | | | |
| 2282840 | Anaida Lasanta Zayas | Address on File | | | | | | |
| 2542558 | Anaida M Rodriguez Roman | Address on File | | | | | | |
| 2328467 | Anaida Ortiz Nazario | Address on File | | | | | | |
| 2308305 | Anaida Rodriguez Rosado | Address on File | | | | | | |
| 2338669 | Anaida Rosado Vera | Address on File | | | | | | |
| 2511499 | Anaida Santiago Renta | Address on File | | | | | | |
| 2325995 | Anaida Torres Graham | Address on File | | | | | | |
| 2442196 | Anaidel Fernandez Mora | Address on File | | | | | | |
| 2506093 | ANAIS  CRUZ MUNIZ | Address on File | | | | | | |
| 2501877 | ANAIS  RESTO CARRERO | Address on File | | | | | | |
| 2497716 | ANAIS  RIOS GARCIA | Address on File | | | | | | |
| 2427046 | Anais Delgado Laboy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503944 | ANAIS M VEGA ACEVEDO | Address on File | | | | | | |
| 2512150 | Anais Rodriguez Vega | Address on File | | | | | | |
| 2485781 | ANAIS V URDAZ RIVERA | Address on File | | | | | | |
| 2288212 | Anaisa Delgado Hyland | Address on File | | | | | | |
| 2515597 | Anaiskka Rivera Medina | Address on File | | | | | | |
| 2533584 | Anaiss Reyes Colon | Address on File | | | | | | |
| 2308819 | Analda Cotto Negron | Address on File | | | | | | |
| 2266989 | Analda Cruz Cabrera | Address on File | | | | | | |
| 2310221 | Analda Nieves Roman | Address on File | | | | | | |
| 2512870 | Analee Laboy Vazquez | Address on File | | | | | | |
| 2317289 | Analeo Rodriguez Sanchez | Address on File | | | | | | |
| 2479321 | ANALIA  COLON SOTO | Address on File | | | | | | |
| 2549064 | Analia Almonte Gerardo | Address on File | | | | | | |
| 2467489 | Analia Plaza Maradiaga | Address on File | | | | | | |
| 2305866 | Analida Igartua Reveron | Address on File | | | | | | |
| 2478801 | ANALINA  APONTE IRIZARRY | Address on File | | | | | | |
| 2536344 | Analiris Cruz Vellon | Address on File | | | | | | |
| 2259737 | Analis Ramirez Rivera | Address on File | | | | | | |
| 2328002 | Analis Serrano Montalvo | Address on File | | | | | | |
| 2501661 | ANALIZ  TORRES RIOS | Address on File | | | | | | |
| 2484225 | ANALIZ  VAZQUEZ RAMOS | Address on File | | | | | | |
| 2519089 | Anam Llantin Pumarejo | Address on File | | | | | | |
| 2558949 | Anamari Torres Martinez | Address on File | | | | | | |
| 2397275 | Anamarie Pagan Rios | Address on File | | | | | | |
| 2479086 | ANAMARIES  SANCHEZ LOPEZ | Address on File | | | | | | |
| 2503146 | ANAMARIS  CUADRADO COVINO | Address on File | | | | | | |
| 2490437 | ANAMARIS  SANTANA RIVERA | Address on File | | | | | | |
| 2432382 | Anamaris Morales Viera | Address on File | | | | | | |
| 2439496 | Anamaris Rosario Ortiz | Address on File | | | | | | |
| 2372809 | Anamaris Suarez Batalla | Address on File | | | | | | |
| 2538533 | Anamarys Lozada Rivera | Address on File | | | | | | |
| 2261432 | Anancio Gomez Irizarry | Address on File | | | | | | |
| 2467050 | Ananette Salgado Rodriguez | Address on File | | | | | | |
| 2481779 | ANANIAS  MOTTA DEL VALLE | Address on File | | | | | | |
| 2317458 | Ananias M M Bonilla Davila | Address on File | | | | | | |
| 2483098 | ANANISSIE  CRESPO VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321733 | Anarda Ortiz Quintero | Address on File | | | | | | |
| 2332736 | Anardy J Pastrana Gonzalez | Address on File | | | | | | |
| 2441563 | Anardy Pastrana Borrero | Address on File | | | | | | |
| 2499408 | ANARIS M RIVERA CRUZ | Address on File | | | | | | |
| 2479993 | ANASTACIA  BELTRAN SANCHEZ | Address on File | | | | | | |
| 2492854 | ANASTACIA  GALARZA DEL VALLE | Address on File | | | | | | |
| 2390668 | Anastacia Alicea Ortiz | Address on File | | | | | | |
| 2304379 | Anastacia Alvelo Garcia | Address on File | | | | | | |
| 2323035 | Anastacia Alvelo Rivera | Address on File | | | | | | |
| 2447944 | Anastacia Berrios Torres | Address on File | | | | | | |
| 2270522 | Anastacia Class Davila | Address on File | | | | | | |
| 2339506 | Anastacia Cordero Cordero | Address on File | | | | | | |
| 2334859 | Anastacia Cortes Ramos | Address on File | | | | | | |
| 2331610 | Anastacia Crespo Mulero | Address on File | | | | | | |
| 2320771 | Anastacia Garcia Cruz | Address on File | | | | | | |
| 2286414 | Anastacia Garcia Matos | Address on File | | | | | | |
| 2316578 | Anastacia Garcia Ocasio | Address on File | | | | | | |
| 2339138 | Anastacia Gonzalez Maizonet | Address on File | | | | | | |
| 2328733 | Anastacia Lozada Rivera | Address on File | | | | | | |
| 2287229 | Anastacia Martinez Torres | Address on File | | | | | | |
| 2306126 | Anastacia Mulero Anastacia | Address on File | | | | | | |
| 2262155 | Anastacia Ortiz Capeles | Address on File | | | | | | |
| 2287214 | Anastacia Ortiz Nazario | Address on File | | | | | | |
| 2334249 | Anastacia Ortiz Nazario | Address on File | | | | | | |
| 2305112 | Anastacia Pinto Anastacia | Address on File | | | | | | |
| 2322065 | Anastacia Rodriguez Delgado | Address on File | | | | | | |
| 2280886 | Anastacia Rodriguez Roman | Address on File | | | | | | |
| 2276690 | Anastacia Roman Viana | Address on File | | | | | | |
| 2292426 | Anastacia Santiago Marrero | Address on File | | | | | | |
| 2317846 | Anastacia Vale Hernandez | Address on File | | | | | | |
| 2300299 | Anastacia Vazquez Rodriguez | Address on File | | | | | | |
| 2290088 | Anastacio A A Romero Morales | Address on File | | | | | | |
| 2322564 | Anastacio Agosto Martinez | Address on File | | | | | | |
| 2319051 | Anastacio Aviles Acevedo | Address on File | | | | | | |
| 2317304 | Anastacio Custodio Denis | Address on File | | | | | | |
| 2288013 | Anastacio De Jesus Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343835 | Anastacio Diaz Ramos | Address on File | | | | | | |
| 2254137 | Anastacio Hernandez Jimenez | Address on File | | | | | | |
| 2342116 | Anastacio Jesus Hernandez | Address on File | | | | | | |
| 2288350 | Anastacio L Mundo Corres | Address on File | | | | | | |
| 2257888 | Anastacio Lopez Acevedo | Address on File | | | | | | |
| 2383238 | Anastacio Lopez Matos | Address on File | | | | | | |
| 2381194 | Anastacio Lopez Santiago | Address on File | | | | | | |
| 2321921 | Anastacio Melendez Laureano | Address on File | | | | | | |
| 2449756 | Anastacio Melendez Santiago | Address on File | | | | | | |
| 2298990 | Anastacio Mendez Hernandez | Address on File | | | | | | |
| 2332682 | Anastacio Mercado Rodriguez | Address on File | | | | | | |
| 2333969 | Anastacio Ortiz Pagan | Address on File | | | | | | |
| 2309324 | Anastacio Pedraza Oyola | Address on File | | | | | | |
| 2453596 | Anastacio Pena Garcia | Address on File | | | | | | |
| 2270633 | Anastacio Rivera Rivera | Address on File | | | | | | |
| 2320497 | Anastacio Rodriguez Gomez | Address on File | | | | | | |
| 2345909 | Anastacio Rodriguez Irizarry | Address on File | | | | | | |
| 2268229 | Anastacio Santos Gutierrez | Address on File | | | | | | |
| 2324553 | Anastacio Torres Marin | Address on File | | | | | | |
| 2318473 | Anastacio Torres Santiago | Address on File | | | | | | |
| 2303860 | Anastacio Vega Rodriguez | Address on File | | | | | | |
| 2469370 | Anastasia Mulero Guzman | Address on File | | | | | | |
| 2516473 | Anastolia Marcucci Caraballo | Address on File | | | | | | |
| 2292533 | Anatalio Gonzalez Garcia | Address on File | | | | | | |
| 2428582 | Anatilde A Rubert Soto | Address on File | | | | | | |
| 2337322 | Anatilde Baez Rivera | Address on File | | | | | | |
| 2270516 | Anatilde Delgado Gonzalez | Address on File | | | | | | |
| 2326347 | Anatilde Maldonado Anatilde | Address on File | | | | | | |
| 2334788 | Anatilde Morales Guzman | Address on File | | | | | | |
| 2259134 | Anatilde Power Serrano | Address on File | | | | | | |
| 2287631 | Anatilde Rivera Rivera | Address on File | | | | | | |
| 2279109 | Anatilde Rivera Torres | Address on File | | | | | | |
| 2344727 | Anatilde Rodriguez Torres | Address on File | | | | | | |
| 2334999 | Anatilde Silva Lopez | Address on File | | | | | | |
| 2289942 | Anatolia Martinez Mercado | Address on File | | | | | | |
| 2365732 | ANAVITARTE ROMAN,ARACELIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397799 | Anavys Freytes Oquendo | Address on File | | | | | | |
| 2400506 | ANAYA ALVAREZ,JUANA B | Address on File | | | | | | |
| 2348589 | ANAYA AMALBERT,ANDREA | Address on File | | | | | | |
| 2365561 | ANAYA CRESPO,RUTH M | Address on File | | | | | | |
| 2361979 | ANAYA CRESPO,WILLIAM | Address on File | | | | | | |
| 2404331 | ANAYA DE LEON,MIRIAM | Address on File | | | | | | |
| 2357538 | ANAYA GONZALEZ,IRMA | Address on File | | | | | | |
| 2367500 | ANAYA GONZALEZ,WILDA  E | Address on File | | | | | | |
| 2359436 | ANAYA LARA,AIDA L | Address on File | | | | | | |
| 2362202 | ANAYA LARA,NORMA I | Address on File | | | | | | |
| 2410993 | ANAYA ORTIZ,MAYDA | Address on File | | | | | | |
| 2399848 | ANAYA RAMOS,IRAIDA | Address on File | | | | | | |
| 2417631 | ANAYA RAMOS,MARIA E | Address on File | | | | | | |
| 2352665 | ANAYA VALENTIN,ISABELINO | Address on File | | | | | | |
| 2332718 | Anayansi Ruiz Aviles | Address on File | | | | | | |
| 2555604 | Anayaxa Rosado Medina | Address on File | | | | | | |
| 2398408 | Anayda I Rosario Medina | Address on File | | | | | | |
| 2448534 | Anayda Rodriguez Diaz | Address on File | | | | | | |
| 2346814 | Anayda Valle Lassalle | Address on File | | | | | | |
| 2424677 | Anaydee Delgado Pagan | Address on File | | | | | | |
| 2473473 | ANAYISEL  ALVARADO HERNANDEZ | Address on File | | | | | | |
| 2306524 | Anayma Rivera Rivera | Address on File | | | | | | |
| 2477585 | ANAYPI  LEBRON MOJICA | Address on File | | | | | | |
| 2552076 | Anayra Ayala Picon | Address on File | | | | | | |
| 2429058 | Anayra Ortiz Rivera | Address on File | | | | | | |
| 2442621 | Anays A Santaliz Jimenez | Address on File | | | | | | |
| 2403221 | ANAZAGASTY CEREZO,JOSE | Address on File | | | | | | |
| 2351416 | ANCIANI CRESPO,SANTA I | Address on File | | | | | | |
| 2510802 | Ancis J. Crespo Valentin | Address on File | | | | | | |
| 2450559 | Anda An Andino | Address on File | | | | | | |
| 2369613 | ANDALUZ BAEZ,CARMEN M | Address on File | | | | | | |
| 2408675 | ANDALUZ BAEZ,MARIA L | Address on File | | | | | | |
| 2522016 | Andel Rodriguez Sepulveda | Address on File | | | | | | |
| 2481696 | ANDELMO  ARROYO LOPEZ | Address on File | | | | | | |
| 2351508 | ANDERSEN HANSEN,ELI M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481113 | ANDERSON  MARTINEZ HERNANDEZ | Address on File | | | | | | |
| 2476653 | ANDERSON  SANTIAGO CABRERA | Address on File | | | | | | |
| 2329841 | Anderson Alvarado Ortiz | Address on File | | | | | | |
| 2453863 | Anderson An Cruz | Address on File | | | | | | |
| 2394770 | Anderson Arias Colon | Address on File | | | | | | |
| 2540593 | Anderson De Jesus Estremera | Address on File | | | | | | |
| 2448332 | Anderson Delgado Torres | Address on File | | | | | | |
| 2520023 | Anderson Garcia Ortiz | Address on File | | | | | | |
| 2548785 | Anderson Gonzale Gonzalez | Address on File | | | | | | |
| 2447351 | Anderson Gonzalez Contreras | Address on File | | | | | | |
| 2510898 | Anderson Irizarry Velez | Address on File | | | | | | |
| 2562611 | Anderson Pagan Pacheco | Address on File | | | | | | |
| 2407450 | ANDERSON SANTIAGO,WILLIAM R | Address on File | | | | | | |
| 2538188 | Anderson Santos Rivera | Address on File | | | | | | |
| 2550340 | Anderson Vega Gonzalez | Address on File | | | | | | |
| 2522866 | Andie W Gomez Gonzalez | Address on File | | | | | | |
| 2407575 | ANDINO ALGARIN,ADA N | Address on File | | | | | | |
| 2364561 | ANDINO ALVAREZ,IRIS M | Address on File | | | | | | |
| 2405178 | ANDINO AYALA,GLORIA E | Address on File | | | | | | |
| 2368533 | ANDINO CALDERON,CLARA | Address on File | | | | | | |
| 2412274 | ANDINO CINTRON,AIDA M | Address on File | | | | | | |
| 2402095 | ANDINO COLON,GETHZAIDA | Address on File | | | | | | |
| 2363670 | ANDINO DAVILA,ANDREA | Address on File | | | | | | |
| 2360556 | ANDINO DELGADO,ALEJA | Address on File | | | | | | |
| 2534161 | Andino E Rosario | Address on File | | | | | | |
| 2352744 | ANDINO FERNANDEZ,NIXZA | Address on File | | | | | | |
| 2415277 | ANDINO GARCIA,MARIA | Address on File | | | | | | |
| 2422092 | ANDINO GARCIA,PEDRO | Address on File | | | | | | |
| 2412979 | ANDINO GONZALEZ,DELIA | Address on File | | | | | | |
| 2369881 | ANDINO LABOY,JULIA M | Address on File | | | | | | |
| 2407460 | ANDINO LLANOS,CARMEN M. | Address on File | | | | | | |
| 2419215 | ANDINO LLANOS,IRENE | Address on File | | | | | | |
| 2406462 | ANDINO LLANOS,NILDA | Address on File | | | | | | |
| 2404105 | ANDINO LOPEZ,DAISY | Address on File | | | | | | |
| 2365325 | ANDINO LOPEZ,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412652 | ANDINO LUVIS,IVELISSE | Address on File | | | | | | |
| 2452996 | Andino M Perez Angel M | Address on File | | | | | | |
| 2355841 | ANDINO MARRERO,ANA D | Address on File | | | | | | |
| 2416669 | ANDINO MORENO,MARIA E | Address on File | | | | | | |
| 2420914 | ANDINO NOGUERAS,ISSET | Address on File | | | | | | |
| 2370737 | ANDINO ORTIZ,PEDRO L | Address on File | | | | | | |
| 2404118 | ANDINO PADILLA,MAGDA | Address on File | | | | | | |
| 2514696 | Andino Pagan Iris A. | Address on File | | | | | | |
| 2420312 | ANDINO PEREZ,MIRTA | Address on File | | | | | | |
| 2404579 | ANDINO PIZARRO,GLADYS I | Address on File | | | | | | |
| 2516726 | Andino Q Olguin Arroyo | Address on File | | | | | | |
| 2415299 | ANDINO QUINTANA,WANDA | Address on File | | | | | | |
| 2406354 | ANDINO RAMOS,MARGARITA | Address on File | | | | | | |
| 2359586 | ANDINO REYES,ANA D | Address on File | | | | | | |
| 2348973 | ANDINO RIVAS,MARIA | Address on File | | | | | | |
| 2400585 | ANDINO RIVERA,CARMEN J | Address on File | | | | | | |
| 2530041 | Andino Rodriguez Juanita | Address on File | | | | | | |
| 2362236 | ANDINO ROMAN,FIDELA | Address on File | | | | | | |
| 2420932 | ANDINO ROSADO,MARIA I | Address on File | | | | | | |
| 2364637 | ANDINO SABATER,CARMEN M | Address on File | | | | | | |
| 2367514 | ANDINO SORIANO,OLGA | Address on File | | | | | | |
| 2402932 | ANDINO TAPIA,MOISES | Address on File | | | | | | |
| 2406158 | ANDINO VAZQUEZ,FELIX C | Address on File | | | | | | |
| 2410324 | ANDINO VAZQUEZ,FRANCISCO | Address on File | | | | | | |
| 2401266 | ANDINO VAZQUEZ,LUISA | Address on File | | | | | | |
| 2420905 | ANDINO VELEZ,OSCAR | Address on File | | | | | | |
| 2402114 | ANDINO VERGARA,CELIA | Address on File | | | | | | |
| 2402104 | ANDINO VERGARA,DIGNA E | Address on File | | | | | | |
| 2514710 | Andino Villega Freddie | Address on File | | | | | | |
| 2450739 | Andra An Osorio | Address on File | | | | | | |
| 2353325 | ANDRACA QUIROGA,ELENA M | Address on File | | | | | | |
| 2355682 | ANDRADE DE CRUZ,MARIA A | Address on File | | | | | | |
| 2422542 | ANDRADE GARCIA,WILLIE A | Address on File | | | | | | |
| 2408453 | ANDRADES CORREA,VEIMA I | Address on File | | | | | | |
| 2367989 | ANDRADES DE JESUS,CARMEN R | Address on File | | | | | | |
| 2361964 | ANDRADES PANIAGUA,EDNA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2409226 | ANDRADES RODRIGUEZ,RAQUEL | Address on File | | | | | | |
| 2485816 | ANDRALIS  FUENTES VALCARCEL | Address on File | | | | | | |
| 2549750 | Andraliz Colon Marrero | Address on File | | | | | | |
| 2521888 | Andre Ewhittenburg Guzman | Address on File | | | | | | |
| 2290013 | Andre Guzman Reyes | Address on File | | | | | | |
| 2475263 | ANDRE M GARCIA GRILLASCA | Address on File | | | | | | |
| 2557172 | Andre Padovani Morales | Address on File | | | | | | |
| 2481430 | ANDREA  COLON RODRIGUEZ | Address on File | | | | | | |
| 2493611 | ANDREA  CORDOVA SERRANO | Address on File | | | | | | |
| 2473009 | ANDREA  FIGUEROA MORALES | Address on File | | | | | | |
| 2506822 | ANDREA  NUNEZ SILVAGNOLI | Address on File | | | | | | |
| 2486104 | ANDREA  REYES FELIX | Address on File | | | | | | |
| 2481218 | ANDREA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2496926 | ANDREA  ROSA TRINIDAD | Address on File | | | | | | |
| 2502356 | ANDREA  TORRADO ROJAS | Address on File | | | | | | |
| 2566061 | Andrea A Castro Cruz | Address on File | | | | | | |
| 2563224 | Andrea A Estrella Herrera | Address on File | | | | | | |
| 2375532 | Andrea Adorno Agosto | Address on File | | | | | | |
| 2286279 | Andrea Agosto Santana | Address on File | | | | | | |
| 2263085 | Andrea Aguayo Santos | Address on File | | | | | | |
| 2318853 | Andrea Albizu Picart | Address on File | | | | | | |
| 2425727 | Andrea Alejandro Hernandez | Address on File | | | | | | |
| 2291109 | Andrea Alvarez Jimenez | Address on File | | | | | | |
| 2511278 | Andrea Aviles Santos | Address on File | | | | | | |
| 2386541 | Andrea Ayala Agosto | Address on File | | | | | | |
| 2324474 | Andrea Ayala Quinones | Address on File | | | | | | |
| 2505908 | ANDREA B COLON VAZQUEZ | Address on File | | | | | | |
| 2307419 | Andrea Baez Nieves | Address on File | | | | | | |
| 2323932 | Andrea Brito Martinez | Address on File | | | | | | |
| 2333100 | Andrea Burgos Alvira | Address on File | | | | | | |
| 2302753 | Andrea Burgos Ramirez | Address on File | | | | | | |
| 2334427 | Andrea C Sanchez Hernandez | Address on File | | | | | | |
| 2297873 | Andrea Cabrera Agosto | Address on File | | | | | | |
| 2262340 | Andrea Camacho Diaz | Address on File | | | | | | |
| 2315463 | Andrea Campos Cora | Address on File | | | | | | |
| 2316629 | Andrea Candelario Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327673 | Andrea Carrillo Ortiz | Address on File | | | | | | |
| 2466090 | Andrea Clemente Benitez | Address on File | | | | | | |
| 2439686 | Andrea Colon Colon | Address on File | | | | | | |
| 2302309 | Andrea Colon Rivera | Address on File | | | | | | |
| 2326814 | Andrea Concepcion Concepcion | Address on File | | | | | | |
| 2287614 | Andrea Cordova Serrano | Address on File | | | | | | |
| 2327675 | Andrea Cortes Feliciano | Address on File | | | | | | |
| 2321359 | Andrea Cosme Agosto | Address on File | | | | | | |
| 2311095 | Andrea Cubano Luciano | Address on File | | | | | | |
| 2260935 | Andrea Davila Ramirez | Address on File | | | | | | |
| 2322155 | Andrea De Jesus Fonseca | Address on File | | | | | | |
| 2308188 | Andrea De Jesus Melendez | Address on File | | | | | | |
| 2294666 | Andrea Deida Rosario | Address on File | | | | | | |
| 2320745 | Andrea Esquilin Cruz | Address on File | | | | | | |
| 2331519 | Andrea F Vazquez Ramirez | Address on File | | | | | | |
| 2258172 | Andrea Figueroa Cruz | Address on File | | | | | | |
| 2309188 | Andrea Figueroa Rivera | Address on File | | | | | | |
| 2283363 | Andrea Fuentes Carmona | Address on File | | | | | | |
| 2305645 | Andrea Garcia Ayala | Address on File | | | | | | |
| 2317752 | Andrea Garcia Maysonet | Address on File | | | | | | |
| 2339576 | Andrea Garcia Pizarro | Address on File | | | | | | |
| 2293635 | Andrea Garcia Rivera | Address on File | | | | | | |
| 2287578 | Andrea Gonzalez | Address on File | | | | | | |
| 2265841 | Andrea Gonzalez Torres | Address on File | | | | | | |
| 2398093 | Andrea Guzman Amaro | Address on File | | | | | | |
| 2390230 | Andrea Heil Salgado | Address on File | | | | | | |
| 2544781 | Andrea I Noa Arroyo | Address on File | | | | | | |
| 2556424 | Andrea Infante Gonzalez | Address on File | | | | | | |
| 2280413 | Andrea Irizarry Montes | Address on File | | | | | | |
| 2300687 | Andrea Jesus Amaro | Address on File | | | | | | |
| 2512946 | Andrea Jimenez Mercedes | Address on File | | | | | | |
| 2303638 | Andrea Jimenez Soler | Address on File | | | | | | |
| 2509004 | Andrea Juarbe Vazquez | Address on File | | | | | | |
| 2262129 | Andrea Larregui Herranz | Address on File | | | | | | |
| 2317017 | Andrea Lebron Morales | Address on File | | | | | | |
| 2338116 | Andrea Lopez Guisao | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336308 | Andrea Lopez Ortiz | Address on File | | | | | | |
| 2533423 | Andrea Lopez Rivera | Address on File | | | | | | |
| 2499739 | ANDREA M COLON RODRIGUEZ | Address on File | | | | | | |
| 2557278 | Andrea M Girod Barnes | Address on File | | | | | | |
| 2301264 | Andrea Marquez Rivera | Address on File | | | | | | |
| 2295825 | Andrea Martinez Colon | Address on File | | | | | | |
| 2316017 | Andrea Marty Valle | Address on File | | | | | | |
| 2290216 | Andrea Matias Peralta | Address on File | | | | | | |
| 2311845 | Andrea Melendez Robles | Address on File | | | | | | |
| 2323422 | Andrea Melendez Vazquez | Address on File | | | | | | |
| 2327958 | Andrea Melendez Vazquez | Address on File | | | | | | |
| 2334863 | Andrea Millan Gonzalez | Address on File | | | | | | |
| 2259321 | Andrea Miranda Ortiz | Address on File | | | | | | |
| 2510987 | Andrea Montanez Rodriguez | Address on File | | | | | | |
| 2323376 | Andrea Moreno Martinez | Address on File | | | | | | |
| 2388050 | Andrea Muniz Ocasio | Address on File | | | | | | |
| 2294840 | Andrea Munoz Morales | Address on File | | | | | | |
| 2507112 | ANDREA N BURGOS MORALES | Address on File | | | | | | |
| 2292394 | Andrea Natal Laureano | Address on File | | | | | | |
| 2318082 | Andrea Nazario Borreli | Address on File | | | | | | |
| 2321564 | Andrea Nieves Del | Address on File | | | | | | |
| 2465045 | Andrea Nieves Resto | Address on File | | | | | | |
| 2312361 | Andrea Oquendo Muriel | Address on File | | | | | | |
| 2295460 | Andrea Orta Torres | Address on File | | | | | | |
| 2466397 | Andrea Ortega Arrietta | Address on File | | | | | | |
| 2288980 | Andrea Ortiz Blondet | Address on File | | | | | | |
| 2318540 | Andrea Ortiz Ortiz | Address on File | | | | | | |
| 2317567 | Andrea Ortiz Perez | Address on File | | | | | | |
| 2325193 | Andrea Oyola Ortega | Address on File | | | | | | |
| 2330395 | Andrea Oyola Ortega | Address on File | | | | | | |
| 2285646 | Andrea Pardo Plaza | Address on File | | | | | | |
| 2450771 | Andrea Perello De Cifredo | Address on File | | | | | | |
| 2509675 | Andrea Pimentel Fernandez | Address on File | | | | | | |
| 2316488 | Andrea Quinones Romero | Address on File | | | | | | |
| 2306388 | Andrea Quintero Marrero | Address on File | | | | | | |
| 2325817 | Andrea Ramos Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2308474 | Andrea Ramos Rodriguez | Address on File | | | | | | |
| 2549293 | Andrea Reyes Morales | Address on File | | | | | | |
| 2336701 | Andrea Rios Acevedo | Address on File | | | | | | |
| 2311778 | Andrea Rios Rodriguez | Address on File | | | | | | |
| 2289083 | Andrea Rivera Cruz | Address on File | | | | | | |
| 2302502 | Andrea Rivera Falcon | Address on File | | | | | | |
| 2303904 | Andrea Rivera Hernandez | Address on File | | | | | | |
| 2301624 | Andrea Rodriguez Burgos | Address on File | | | | | | |
| 2254880 | Andrea Rodriguez Garcia | Address on File | | | | | | |
| 2316495 | Andrea Rodriguez Rivera | Address on File | | | | | | |
| 2331768 | Andrea Rodriguez Rolon | Address on File | | | | | | |
| 2313676 | Andrea Rodriguez Ruiz | Address on File | | | | | | |
| 2341374 | Andrea Roldan Gonzalez | Address on File | | | | | | |
| 2306695 | Andrea Rolon Rosado | Address on File | | | | | | |
| 2303983 | Andrea Rosado Torres | Address on File | | | | | | |
| 2432267 | Andrea Rosario Otero | Address on File | | | | | | |
| 2396873 | Andrea S Acosta Torres | Address on File | | | | | | |
| 2505813 | ANDREA S NATAL VADELL | Address on File | | | | | | |
| 2289327 | Andrea Sanabria Sepulveda | Address on File | | | | | | |
| 2534807 | Andrea Santiago Ortiz | Address on File | | | | | | |
| 2292719 | Andrea Santos Collazo | Address on File | | | | | | |
| 2304899 | Andrea Seda Mieles | Address on File | | | | | | |
| 2272285 | Andrea Serrano Castro | Address on File | | | | | | |
| 2379587 | Andrea Silva Rodriguez | Address on File | | | | | | |
| 2284500 | Andrea Solis De Jesus | Address on File | | | | | | |
| 2506892 | ANDREA T NAZARIO RAMIREZ | Address on File | | | | | | |
| 2270909 | Andrea Tapia Martinez | Address on File | | | | | | |
| 2318945 | Andrea Torres Cruz | Address on File | | | | | | |
| 2336561 | Andrea Vargas Dominguez | Address on File | | | | | | |
| 2313186 | Andrea Vazquez Arroyo | Address on File | | | | | | |
| 2337336 | Andrea Vazquez Garcia | Address on File | | | | | | |
| 2273123 | Andrea Vazquez Landeira | Address on File | | | | | | |
| 2302581 | Andrea Vazquez Landeira | Address on File | | | | | | |
| 2273153 | Andrea Vazquez Martinez | Address on File | | | | | | |
| 2313181 | Andrea Vazquez Vega | Address on File | | | | | | |
| 2291877 | Andrea Vega Colón | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317375 | Andrea Vega Vazquez | Address on File | | | | | | |
| 2324913 | Andrea Villanueva Martinez | Address on File | | | | | | |
| 2317952 | Andrea Walker Rivera | Address on File | | | | | | |
| 2302954 | Andrea Yambot Lugo | Address on File | | | | | | |
| 2334740 | Andrea Zayas Colon | Address on File | | | | | | |
| 2436846 | Andree R Bazan Plaud | Address on File | | | | | | |
| 2556989 | Andreina Nazario Aviles | Address on File | | | | | | |
| 2492681 | ANDREITA  APONTE GUARDIOLA | Address on File | | | | | | |
| 2474158 | ANDREITA  BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2288530 | Andreita Bayanilla Santiago | Address on File | | | | | | |
| 2280435 | Andreita Colon Beveraggi | Address on File | | | | | | |
| 2343758 | Andreita Rivera Garcia | Address on File | | | | | | |
| 2255516 | Andreita Torres Burgos | Address on File | | | | | | |
| 2504400 | ANDRELIE  RIOS MORALES | Address on File | | | | | | |
| 2520812 | Andren Lugo Sanabria | Address on File | | | | | | |
| 2479850 | ANDRES  AUSUA PAGAN | Address on File | | | | | | |
| 2486636 | ANDRES  CAMACHO VELAZQUEZ | Address on File | | | | | | |
| 2500121 | ANDRES  CARTAGENA TROCHE | Address on File | | | | | | |
| 2473608 | ANDRES  CASTRO RIOS | Address on File | | | | | | |
| 2496414 | ANDRES  CLARKE VIVES | Address on File | | | | | | |
| 2494467 | ANDRES  COTTO HERNANDEZ | Address on File | | | | | | |
| 2480562 | ANDRES  CRUZ PEREZ | Address on File | | | | | | |
| 2491188 | ANDRES  DE JESUS ROSADO | Address on File | | | | | | |
| 2498614 | ANDRES  GONGON COLON | Address on File | | | | | | |
| 2477512 | ANDRES  HERNANDEZ PEREZ | Address on File | | | | | | |
| 2477827 | ANDRES  IRIZARRY MUNIZ | Address on File | | | | | | |
| 2480590 | ANDRES  LOPEZ FONSECA | Address on File | | | | | | |
| 2487931 | ANDRES  MATTEI CAMACHO | Address on File | | | | | | |
| 2487187 | ANDRES  MIRANDA ROSADO | Address on File | | | | | | |
| 2490378 | ANDRES  MORALES PINTOR | Address on File | | | | | | |
| 2487522 | ANDRES  NUNEZ ROSADO | Address on File | | | | | | |
| 2498613 | ANDRES  PLAUD SOTO | Address on File | | | | | | |
| 2474813 | ANDRES  RAMOS TORRES | Address on File | | | | | | |
| 2490819 | ANDRES  RIVERA OLIVERAS | Address on File | | | | | | |
| 2480088 | ANDRES  ROLDAN HERNANDEZ | Address on File | | | | | | |
| 2488923 | ANDRES  SALDANA ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494098 | ANDRES  SANCHEZ RIOS | Address on File | | | | | | |
| 2480694 | ANDRES  VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2267994 | Andres A A Mercado Rodrig | Address on File | | | | | | |
| 2317912 | Andres A A Rios Nieves | Address on File | | | | | | |
| 2384443 | Andres A A Rodriguez Pujols | Address on File | | | | | | |
| 2548257 | Andres A Bonet Sanchez | Address on File | | | | | | |
| 2435497 | Andres A Bonilla Alvarado | Address on File | | | | | | |
| 2442314 | Andres A Feliciano Morales | Address on File | | | | | | |
| 2538457 | Andres A Marte Mendez | Address on File | | | | | | |
| 2522611 | Andres A Molina Pagan | Address on File | | | | | | |
| 2460066 | Andres A Rosado Padilla | Address on File | | | | | | |
| 2480646 | ANDRES A SANCHEZ OSORIO | Address on File | | | | | | |
| 2468647 | Andres A Vargas | Address on File | | | | | | |
| 2508027 | Andres A. Figueroa Cruz | Address on File | | | | | | |
| 2515342 | Andres A. Ledesma Phillips | Address on File | | | | | | |
| 2339636 | Andres Abad Hidalgo | Address on File | | | | | | |
| 2537081 | Andres Acevedo Villanu | Address on File | | | | | | |
| 2450324 | Andres Acosta Cepeda | Address on File | | | | | | |
| 2432421 | Andres Acosta Rodriguez | Address on File | | | | | | |
| 2323684 | Andres Adorno Adorno | Address on File | | | | | | |
| 2431279 | Andres Adorno Agosto | Address on File | | | | | | |
| 2380646 | Andres Adorno Maldonado | Address on File | | | | | | |
| 2561088 | Andres Aguirre Rivera | Address on File | | | | | | |
| 2535423 | Andres Alberto Davila Pagan | Address on File | | | | | | |
| 2312117 | Andres Alicea Pinto | Address on File | | | | | | |
| 2538479 | Andres Almestica Rivera | Address on File | | | | | | |
| 2456941 | Andres Alvarado Vega | Address on File | | | | | | |
| 2397692 | Andres Alvarez Ibanez | Address on File | | | | | | |
| 2512305 | Andres Alverio Camacho | Address on File | | | | | | |
| 2391050 | Andres Amaro Gonzalez | Address on File | | | | | | |
| 2454477 | Andres An Rivera | Address on File | | | | | | |
| 2526159 | Andres Ayala Adorno | Address on File | | | | | | |
| 2335956 | Andres Badillo Perez | Address on File | | | | | | |
| 2288786 | Andres Ballester Rivera | Address on File | | | | | | |
| 2327057 | Andres Barea Rodriguez | Address on File | | | | | | |
| 2541631 | Andres Barea Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524021 | Andres Barreto Hernandez | Address on File | | | | | | |
| 2530748 | Andres Benitez Fargas | Address on File | | | | | | |
| 2302053 | Andres Bonilla Candelaria | Address on File | | | | | | |
| 2261203 | Andres Bruno Feliciano | Address on File | | | | | | |
| 2460643 | Andres C Alicea Rivera | Address on File | | | | | | |
| 2260849 | Andres C Cruz Lebron | Address on File | | | | | | |
| 2295774 | Andres Camacho Davila | Address on File | | | | | | |
| 2257548 | Andres Camacho Vazquez | Address on File | | | | | | |
| 2434863 | Andres Camacho Velazquez | Address on File | | | | | | |
| 2452961 | Andres Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2378221 | Andres Carrasquillo Colon | Address on File | | | | | | |
| 2266004 | Andres Carrillo Hernandez | Address on File | | | | | | |
| 2460413 | Andres Castro Crespo | Address on File | | | | | | |
| 2466498 | Andres Castro Landrau | Address on File | | | | | | |
| 2305321 | Andres Casul Hernandez | Address on File | | | | | | |
| 2311008 | Andres Cede?O Rivera | Address on File | | | | | | |
| 2328573 | Andres Cedeno Rivera | Address on File | | | | | | |
| 2460930 | Andres Centeno Villegas | Address on File | | | | | | |
| 2275068 | Andres Cermeno Colon | Address on File | | | | | | |
| 2459601 | Andres Chacon Mercado | Address on File | | | | | | |
| 2396413 | Andres Chiclana Andres | Address on File | | | | | | |
| 2433333 | Andres Clarke Vives | Address on File | | | | | | |
| 2434843 | Andres Claudio Cortes | Address on File | | | | | | |
| 2372770 | Andres Colon Aponte | Address on File | | | | | | |
| 2291988 | Andres Colon Flores | Address on File | | | | | | |
| 2559796 | Andres Colon Perez | Address on File | | | | | | |
| 2318881 | Andres Colon Saez | Address on File | | | | | | |
| 2279610 | Andres Colon Zenon | Address on File | | | | | | |
| 2277097 | Andres Cortes Rios | Address on File | | | | | | |
| 2287884 | Andres Cortes Sanchez | Address on File | | | | | | |
| 2309278 | Andres Cosme Vazquez | Address on File | | | | | | |
| 2291938 | Andres Cotto Panell | Address on File | | | | | | |
| 2334048 | Andrés Cotto Rivera | Address on File | | | | | | |
| 2449139 | Andres Crespo Vazquez | Address on File | | | | | | |
| 2304461 | Andres Cruz Cruz | Address on File | | | | | | |
| 2523968 | Andres Cruz Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258124 | Andres Cruz Garcia | Address on File | | | | | | |
| 2426579 | Andres Cruz Qui?Ones | Address on File | | | | | | |
| 2322591 | Andres Cruz Reyes | Address on File | | | | | | |
| 2322483 | Andres Cruz Rodriguez | Address on File | | | | | | |
| 2346690 | Andres Cruz Rodriguez | Address on File | | | | | | |
| 2521431 | Andres Cruz Valentin | Address on File | | | | | | |
| 2319305 | Andres Cruz Velez | Address on File | | | | | | |
| 2297183 | Andres Cuadrado Torres | Address on File | | | | | | |
| 2281446 | Andres Curet Jesus | Address on File | | | | | | |
| 2394915 | Andrés D Soto Serrano | Address on File | | | | | | |
| 2549015 | Andres De Jesus Del Valle | Address on File | | | | | | |
| 2300242 | Andres Delgado Acosta | Address on File | | | | | | |
| 2435725 | Andres Delgado Lebron | Address on File | | | | | | |
| 2549520 | Andres Delgado Rivera | Address on File | | | | | | |
| 2280225 | Andres Delgado Rodrigue | Address on File | | | | | | |
| 2258379 | Andres Diaz Delgado | Address on File | | | | | | |
| 2529176 | Andres Diaz Hernandez | Address on File | | | | | | |
| 2298761 | Andres Diaz Lopez | Address on File | | | | | | |
| 2550790 | Andres Diaz Lopez | Address on File | | | | | | |
| 2540507 | Andres Diaz Martell | Address on File | | | | | | |
| 2315148 | Andres Diaz Melendez | Address on File | | | | | | |
| 2509032 | Andres Diaz Romero | Address on File | | | | | | |
| 2384376 | Andres Diaz Santos | Address on File | | | | | | |
| 2458218 | Andres Diaz Torres | Address on File | | | | | | |
| 2324021 | Andres Diaz Villanueva | Address on File | | | | | | |
| 2510651 | Andres Dmaldonado Vega | Address on File | | | | | | |
| 2396021 | Andres Dones Pinero | Address on File | | | | | | |
| 2519907 | Andres E Delucchi Olivares | Address on File | | | | | | |
| 2524323 | Andres E Flores Ortiz | Address on File | | | | | | |
| 2514266 | Andres E Gonzalez Santos | Address on File | | | | | | |
| 2461874 | Andres E Pimentel Peralta | Address on File | | | | | | |
| 2504611 | ANDRES E RAMIREZ SOUCHET | Address on File | | | | | | |
| 2562976 | Andres E Ramirez Souchet | Address on File | | | | | | |
| 2440185 | Andres E Rodriguez Gaya | Address on File | | | | | | |
| 2371947 | Andres Espinosa Ramon | Address on File | | | | | | |
| 2300991 | Andres Esquilin Esquilin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463419 | Andres Estrada Diaz | Address on File | | | | | | |
| 2269612 | Andres Feliciano Amador | Address on File | | | | | | |
| 2346702 | Andres Feliciano Figueroa | Address on File | | | | | | |
| 2514728 | Andres Feliciano Marcucci | Address on File | | | | | | |
| 2518406 | Andres Fernandez Vera | Address on File | | | | | | |
| 2389902 | Andres Figueroa Ortiz | Address on File | | | | | | |
| 2374249 | Andres Figueroa Rodriguez | Address on File | | | | | | |
| 2460308 | Andres G Debs Elias | Address on File | | | | | | |
| 2486576 | ANDRES G MELENDEZ CONCEPCION | Address on File | | | | | | |
| 2524551 | Andres G. Eisele Flores | Address on File | | | | | | |
| 2513341 | Andres Garcia Colon | Address on File | | | | | | |
| 2556985 | Andres Garcia Escalera | Address on File | | | | | | |
| 2446678 | Andres Garcia Rivera | Address on File | | | | | | |
| 2269426 | Andres Garcia Soliveras | Address on File | | | | | | |
| 2544333 | Andres Gaud Santiago | Address on File | | | | | | |
| 2372075 | Andres Gomez Alayon | Address on File | | | | | | |
| 2260139 | Andres Gonzalez Andino | Address on File | | | | | | |
| 2433923 | Andres Gonzalez Andujar | Address on File | | | | | | |
| 2560945 | Andres Gonzalez Arroyo | Address on File | | | | | | |
| 2464456 | Andres Gonzalez Conde | Address on File | | | | | | |
| 2255614 | Andres Gonzalez Garcia | Address on File | | | | | | |
| 2459114 | Andres Gonzalez Garcia | Address on File | | | | | | |
| 2280135 | Andres Gonzalez Gomez | Address on File | | | | | | |
| 2311564 | Andres Gonzalez Gonzalez | Address on File | | | | | | |
| 2296493 | Andres Gonzalez Maldonado | Address on File | | | | | | |
| 2383838 | Andres Gonzalez Martinez | Address on File | | | | | | |
| 2276899 | Andres Gonzalez Negron | Address on File | | | | | | |
| 2278194 | Andres Gonzalez Paz | Address on File | | | | | | |
| 2291661 | Andres Gonzalez Ramirez | Address on File | | | | | | |
| 2281923 | Andres Gonzalez Rodriguez | Address on File | | | | | | |
| 2254667 | Andres Gonzalez Ruiz | Address on File | | | | | | |
| 2266977 | Andres Gonzalez Solis | Address on File | | | | | | |
| 2437663 | Andres Gorgas Rodriguez | Address on File | | | | | | |
| 2469936 | Andres Gotay Figueroa | Address on File | | | | | | |
| 2378697 | Andres Gotay Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390548 | Andres Guadalupe Perez | Address on File | | | | | | |
| 2298935 | Andres Guilloty Perez | Address on File | | | | | | |
| 2549674 | Andres Guzman Martinez | Address on File | | | | | | |
| 2323495 | Andres Guzman Ortiz | Address on File | | | | | | |
| 2424558 | Andres Guzman Vega | Address on File | | | | | | |
| 2375378 | Andres H Soto Morales | Address on File | | | | | | |
| 2260994 | Andres Hernandez Amador | Address on File | | | | | | |
| 2373977 | Andres Hernandez Cosme | Address on File | | | | | | |
| 2377093 | Andres Hernandez Fontanez | Address on File | | | | | | |
| 2322323 | Andres Hernandez Rivera | Address on File | | | | | | |
| 2438731 | Andres I Martinez Colon | Address on File | | | | | | |
| 2558637 | Andres I Perez Matos | Address on File | | | | | | |
| 2435380 | Andres J Alicea Santiago | Address on File | | | | | | |
| 2468471 | Andres J Rivera Olivencia | Address on File | | | | | | |
| 2427363 | Andres J Rosado Ojeda | Address on File | | | | | | |
| 2440523 | Andres J Santiago Martinez | Address on File | | | | | | |
| 2334251 | Andres J Suriel Tolentino | Address on File | | | | | | |
| 2394108 | Andres J Velazquez Gutierrez | Address on File | | | | | | |
| 2254952 | Andres Jimenez Acevedo | Address on File | | | | | | |
| 2275188 | Andres Jimenez Acobe | Address on File | | | | | | |
| 2468971 | Andres Jusino Henry | Address on File | | | | | | |
| 2535788 | Andres Kalbert Amador | Address on File | | | | | | |
| 2283863 | Andres L Bello Toledo | Address on File | | | | | | |
| 2550712 | Andres L Bonilla Torres | Address on File | | | | | | |
| 2522646 | Andres L Garcia Rosario | Address on File | | | | | | |
| 2344271 | Andres L Gonzalez Gonza | Address on File | | | | | | |
| 2314467 | Andres L Mignucci Mattei | Address on File | | | | | | |
| 2521435 | Andres L Morales Rodriguez | Address on File | | | | | | |
| 2279997 | Andres L Rivera Sanchez | Address on File | | | | | | |
| 2426187 | Andres Lamberty Marcucci | Address on File | | | | | | |
| 2437326 | Andres Latalladi Rivera | Address on File | | | | | | |
| 2558198 | Andres Laza | Address on File | | | | | | |
| 2290544 | Andres Lebron Rodriguez | Address on File | | | | | | |
| 2394472 | Andres Lopez Cortes | Address on File | | | | | | |
| 2448950 | Andres Lopez Lopez | Address on File | | | | | | |
| 2533605 | Andres Lopez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308795 | Andres Lopez Torres | Address on File | | | | | | |
| 2316285 | Andres Lorenzo Candelaria | Address on File | | | | | | |
| 2266366 | Andres Lorenzo Lorenzo | Address on File | | | | | | |
| 2460672 | Andres Lozada Aponte | Address on File | | | | | | |
| 2528826 | Andres Lozada Otero | Address on File | | | | | | |
| 2324819 | Andres Lugo Ramirez | Address on File | | | | | | |
| 2270230 | Andres Luna Vicente | Address on File | | | | | | |
| 2437490 | Andres M Baez Reyes | Address on File | | | | | | |
| 2448639 | Andres M Negron Landron | Address on File | | | | | | |
| 2511011 | Andres M. Cruz Bonilla | Address on File | | | | | | |
| 2471359 | Andres M_ Ramirez Marcano | Address on File | | | | | | |
| 2255942 | Andres Machin Sanchez | Address on File | | | | | | |
| 2382918 | Andres Machuca Prado | Address on File | | | | | | |
| 2439308 | Andres Malave Pagan | Address on File | | | | | | |
| 2258558 | Andres Maldonado Castro | Address on File | | | | | | |
| 2282468 | Andres Maldonado Colon | Address on File | | | | | | |
| 2372556 | Andres Maldonado Diaz | Address on File | | | | | | |
| 2255580 | Andres Maldonado Moreno | Address on File | | | | | | |
| 2325120 | Andres Maldonado Rodriguez | Address on File | | | | | | |
| 2281752 | Andres Maldonado Suarez | Address on File | | | | | | |
| 2435244 | Andres Maldonado Velez | Address on File | | | | | | |
| 2309753 | Andres Marrero Concepcion | Address on File | | | | | | |
| 2298258 | Andres Marrero Rivera | Address on File | | | | | | |
| 2383861 | Andres Marrero Rivera | Address on File | | | | | | |
| 2559532 | Andres Martes Sierra | Address on File | | | | | | |
| 2564242 | Andres Martinez | Address on File | | | | | | |
| 2461864 | Andres Martinez Alvaladejo | Address on File | | | | | | |
| 2301095 | Andres Martinez Dosal | Address on File | | | | | | |
| 2269192 | Andres Martinez Gonzalez | Address on File | | | | | | |
| 2446819 | Andres Martinez Gonzalez | Address on File | | | | | | |
| 2462009 | Andres Martinez Morales | Address on File | | | | | | |
| 2436174 | Andres Martinez Pedroza | Address on File | | | | | | |
| 2458719 | Andres Martinez Quianes | Address on File | | | | | | |
| 2264293 | Andres Massol Nieves | Address on File | | | | | | |
| 2426804 | Andres Medina Barbosa | Address on File | | | | | | |
| 2381233 | Andres Medina Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315684 | Andres Melendez Fonseca | Address on File | | | | | | |
| 2321562 | Andres Melendez Hernandez | Address on File | | | | | | |
| 2460465 | Andres Melendez Oquendo | Address on File | | | | | | |
| 2257576 | Andres Melendez Ortiz | Address on File | | | | | | |
| 2269464 | Andres Melendez Ortiz | Address on File | | | | | | |
| 2322504 | Andres Mendez Carrero | Address on File | | | | | | |
| 2457094 | Andres Mendoza Rivera | Address on File | | | | | | |
| 2266095 | Andres Mercado Boneta | Address on File | | | | | | |
| 2537643 | Andres Mercado Pacheco | Address on File | | | | | | |
| 2294471 | Andres Merced Coriano | Address on File | | | | | | |
| 2341860 | Andres Merced Resto | Address on File | | | | | | |
| 2371756 | Andres Miranda Rosado | Address on File | | | | | | |
| 2387729 | Andres Mojica Rosado | Address on File | | | | | | |
| 2298760 | Andres Molina Nales | Address on File | | | | | | |
| 2302296 | Andres Montanez Andres | Address on File | | | | | | |
| 2277728 | Andres Morales Albino | Address on File | | | | | | |
| 2436566 | Andres Morales De Jesus | Address on File | | | | | | |
| 2432719 | Andres Morales Negron | Address on File | | | | | | |
| 2551362 | Andres Moreno Nacirino | Address on File | | | | | | |
| 2379770 | Andres Navarro Miranda | Address on File | | | | | | |
| 2386785 | Andres Navarro Perez | Address on File | | | | | | |
| 2382212 | Andres Nazario Caraballo | Address on File | | | | | | |
| 2371660 | Andres Nazario Fabre | Address on File | | | | | | |
| 2256842 | Andres Negron Negron | Address on File | | | | | | |
| 2467462 | Andres Nieves Guivas | Address on File | | | | | | |
| 2456509 | Andres Nieves Jimenez | Address on File | | | | | | |
| 2316971 | Andres Nieves Oliveras | Address on File | | | | | | |
| 2522567 | Andres Nieves Soto | Address on File | | | | | | |
| 2534757 | Andres O Rosado Rivera | Address on File | | | | | | |
| 2547088 | Andres Ocasio Garcia | Address on File | | | | | | |
| 2443525 | Andres Ojeda Ojeda | Address on File | | | | | | |
| 2460646 | Andres Ortiz De Jesus | Address on File | | | | | | |
| 2334295 | Andres Ortiz Espada | Address on File | | | | | | |
| 2435399 | Andres Ortiz Franco | Address on File | | | | | | |
| 2284289 | Andres Ortiz Jesus | Address on File | | | | | | |
| 2322131 | Andres Ortiz Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550547 | Andres Ortiz Maldonado | Address on File | | | | | | |
| 2334290 | Andres Ortiz Ortiz | Address on File | | | | | | |
| 2318267 | Andres Ortiz Rivera | Address on File | | | | | | |
| 2269592 | Andres Ortiz Rolon | Address on File | | | | | | |
| 2423903 | Andres Ortiz Velazquez | Address on File | | | | | | |
| 2456686 | Andres Osorio Ortiz | Address on File | | | | | | |
| 2551050 | Andres Pacheco Andino | Address on File | | | | | | |
| 2374705 | Andres Pagan Marti | Address on File | | | | | | |
| 2275114 | Andres Pagan Martinez | Address on File | | | | | | |
| 2538223 | Andres Pagan Pacheco | Address on File | | | | | | |
| 2321080 | Andres Pagan Rivera | Address on File | | | | | | |
| 2555243 | Andres Paravisini Carrion | Address on File | | | | | | |
| 2385110 | Andres Paravisini Serrano | Address on File | | | | | | |
| 2549218 | Andres Paul Rodriguez | Address on File | | | | | | |
| 2320717 | Andres Pedroza Leon | Address on File | | | | | | |
| 2274551 | Andres Perez Aviles | Address on File | | | | | | |
| 2286425 | Andres Perez Baez | Address on File | | | | | | |
| 2384687 | Andres Perez Burgos | Address on File | | | | | | |
| 2320772 | Andres Perez Calderon | Address on File | | | | | | |
| 2508160 | Andres Perez Correa | Address on File | | | | | | |
| 2256148 | Andres Perez Gerena | Address on File | | | | | | |
| 2329918 | Andres Perez Ortiz | Address on File | | | | | | |
| 2314095 | Andres Perez Quintero | Address on File | | | | | | |
| 2393290 | Andres Perez Torres | Address on File | | | | | | |
| 2314062 | Andres Pizarro Quinones | Address on File | | | | | | |
| 2431342 | Andres Plaud Soto | Address on File | | | | | | |
| 2268803 | Andres Polanco Rivera | Address on File | | | | | | |
| 2388216 | Andres Portalatin Maysonet | Address on File | | | | | | |
| 2328284 | Andres Quintana Perez | Address on File | | | | | | |
| 2503684 | ANDRES R DIAZ ORTIZ | Address on File | | | | | | |
| 2374255 | Andres R Diaz Santiago | Address on File | | | | | | |
| 2271871 | Andres R Gonzalez Rodriguez | Address on File | | | | | | |
| 2377170 | Andres R Rosado Feliciano | Address on File | | | | | | |
| 2507766 | Andres R. Fuentes Rodriguez | Address on File | | | | | | |
| 2331827 | Andres Ramirez Fuste | Address on File | | | | | | |
| 2383203 | Andres Ramos Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255194 | Andres Ramos Picart | Address on File | | | | | | |
| 2259915 | Andres Reyes Nieves | Address on File | | | | | | |
| 2286424 | Andres Rios Otero | Address on File | | | | | | |
| 2377105 | Andres Rios Pagan | Address on File | | | | | | |
| 2301486 | Andres Rivera Burgos | Address on File | | | | | | |
| 2444330 | Andres Rivera Calderon | Address on File | | | | | | |
| 2394573 | Andres Rivera Castro | Address on File | | | | | | |
| 2534809 | Andres Rivera Cotto | Address on File | | | | | | |
| 2298747 | Andres Rivera Gonzalez | Address on File | | | | | | |
| 2396335 | Andres Rivera Maldonado | Address on File | | | | | | |
| 2450861 | Andres Rivera Martin Ez Martinez | Address on File | | | | | | |
| 2451894 | Andres Rivera Negron | Address on File | | | | | | |
| 2282592 | Andres Rivera Olavarria | Address on File | | | | | | |
| 2266266 | Andres Rivera Ortiz | Address on File | | | | | | |
| 2323226 | Andres Rivera Rios | Address on File | | | | | | |
| 2465107 | Andres Rivera Rios | Address on File | | | | | | |
| 2392674 | Andres Rivera Rivera | Address on File | | | | | | |
| 2280056 | Andres Rivera Robles | Address on File | | | | | | |
| 2282747 | Andres Rivera Rodriguez | Address on File | | | | | | |
| 2552900 | Andres Rivera Rowher | Address on File | | | | | | |
| 2396933 | Andres Rivera Vera | Address on File | | | | | | |
| 2309202 | Andres Rivera Vizcarrondo | Address on File | | | | | | |
| 2546205 | Andres Rodriguez Blanco | Address on File | | | | | | |
| 2436089 | Andres Rodriguez Cede?O | Address on File | | | | | | |
| 2318011 | Andres Rodriguez Colon | Address on File | | | | | | |
| 2270441 | Andres Rodriguez Concepcion | Address on File | | | | | | |
| 2548777 | Andres Rodriguez Cortes | Address on File | | | | | | |
| 2541330 | Andres Rodriguez Cosme | Address on File | | | | | | |
| 2386903 | Andres Rodriguez Diaz | Address on File | | | | | | |
| 2297911 | Andres Rodriguez Fontanez | Address on File | | | | | | |
| 2338774 | Andres Rodriguez Galarza | Address on File | | | | | | |
| 2525878 | Andres Rodriguez Hernandez | Address on File | | | | | | |
| 2305172 | Andres Rodriguez Lozada | Address on File | | | | | | |
| 2512559 | Andres Rodriguez Martinez | Address on File | | | | | | |
| 2320150 | Andres Rodriguez Oropeza | Address on File | | | | | | |
| 2378418 | Andres Rodriguez Orozco | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460600 | Andres Rodriguez Pagan | Address on File | | | | | | |
| 2450708 | Andres Rodriguez Quinones | Address on File | | | | | | |
| 2273357 | Andres Rodriguez Reyes | Address on File | | | | | | |
| 2438102 | Andres Rodriguez Rohena | Address on File | | | | | | |
| 2381455 | Andres Rodriguez Santana | Address on File | | | | | | |
| 2466445 | Andres Rodriguez Soto | Address on File | | | | | | |
| 2524018 | Andres Rodriguez Torres | Address on File | | | | | | |
| 2560014 | Andres Rodriguez Valentin | Address on File | | | | | | |
| 2443154 | Andres Rodriguez Vega | Address on File | | | | | | |
| 2260238 | Andres Rojas Maysonet | Address on File | | | | | | |
| 2382306 | Andres Rolon Marrero | Address on File | | | | | | |
| 2326389 | Andres Rolon Vazquez | Address on File | | | | | | |
| 2389550 | Andres Roman Hernandez | Address on File | | | | | | |
| 2396739 | Andres Roman Velez | Address on File | | | | | | |
| 2384270 | Andres Rosado Cortes | Address on File | | | | | | |
| 2381196 | Andres Rosado Figueroa | Address on File | | | | | | |
| 2383971 | Andres Rosado Olan | Address on File | | | | | | |
| 2373944 | Andres Rosario Colon | Address on File | | | | | | |
| 2553513 | Andres Rosario Figueroa | Address on File | | | | | | |
| 2451847 | Andres Rrios Pagan | Address on File | | | | | | |
| 2302031 | Andres Ruiz Rivera | Address on File | | | | | | |
| 2541112 | Andres Ruiz Rodriguez | Address on File | | | | | | |
| 2323180 | Andres Ruiz Serrano | Address on File | | | | | | |
| 2538350 | Andres S Castro Perdomo | Address on File | | | | | | |
| 2510129 | Andres Saez Rodriguez | Address on File | | | | | | |
| 2437670 | Andres Salgado Dominguez | Address on File | | | | | | |
| 2289437 | Andres Sanchez Correa | Address on File | | | | | | |
| 2392179 | Andres Sanchez Jesus | Address on File | | | | | | |
| 2293586 | Andres Sanchez Ortiz | Address on File | | | | | | |
| 2549460 | Andres Santana Torres | Address on File | | | | | | |
| 2539057 | Andres Santiago Cosme | Address on File | | | | | | |
| 2262565 | Andres Santiago Echevarria | Address on File | | | | | | |
| 2451420 | Andres Santiago Febres | Address on File | | | | | | |
| 2332840 | Andres Santiago Figueroa | Address on File | | | | | | |
| 2448960 | Andres Santiago Marini | Address on File | | | | | | |
| 2540014 | Andres Santiago Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271382 | Andres Santiago Montalvo | Address on File | | | | | | |
| 2433624 | Andres Santiago Mulero | Address on File | | | | | | |
| 2394222 | Andres Santiago Negron | Address on File | | | | | | |
| 2510382 | Andres Santiago Padilla | Address on File | | | | | | |
| 2384406 | Andres Santiago Rivera | Address on File | | | | | | |
| 2548046 | Andres Santos Rosario | Address on File | | | | | | |
| 2287151 | Andres Serrano Ortiz | Address on File | | | | | | |
| 2561898 | Andres Serrano Rodriguez | Address on File | | | | | | |
| 2324320 | Andres Serrano Vargas | Address on File | | | | | | |
| 2286971 | Andres Sierra Hernandez | Address on File | | | | | | |
| 2320736 | Andres Sierra Tirado | Address on File | | | | | | |
| 2516654 | Andres Soto Torres | Address on File | | | | | | |
| 2313308 | Andres Suarez Suarez | Address on File | | | | | | |
| 2290016 | Andres Tanco Natal | Address on File | | | | | | |
| 2549459 | Andres Tapia Sarante | Address on File | | | | | | |
| 2279915 | Andres Torres Arroyo | Address on File | | | | | | |
| 2540425 | Andres Torres Caraballo | Address on File | | | | | | |
| 2321240 | Andres Torres Cruz | Address on File | | | | | | |
| 2440433 | Andres Torres Diaz | Address on File | | | | | | |
| 2461026 | Andres Torres Lopez | Address on File | | | | | | |
| 2255910 | Andres Torres Rivera | Address on File | | | | | | |
| 2385448 | Andres Torres Rivera | Address on File | | | | | | |
| 2307015 | Andres Torres Rodriguez | Address on File | | | | | | |
| 2457792 | Andres Vachier Serrano | Address on File | | | | | | |
| 2256512 | Andres Valle Gonzalez | Address on File | | | | | | |
| 2322640 | Andres Varela Soto | Address on File | | | | | | |
| 2544974 | Andres Vargas Garcia | Address on File | | | | | | |
| 2379481 | Andres Vazquez Badillo | Address on File | | | | | | |
| 2262655 | Andres Vazquez Cruz | Address on File | | | | | | |
| 2269067 | Andres Vazquez Garcia | Address on File | | | | | | |
| 2286346 | Andres Vazquez Hidalgo | Address on File | | | | | | |
| 2537185 | Andres Vazquez Molina | Address on File | | | | | | |
| 2375767 | Andres Vazquez Muriel | Address on File | | | | | | |
| 2396744 | Andres Vazquez Ocasio | Address on File | | | | | | |
| 2514065 | Andres Vazquez Rivera | Address on File | | | | | | |
| 2457745 | Andres Vazquez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516509 | Andres Vazquez Santiago | Address on File | | | | | | |
| 2295976 | Andres Vega Castillo | Address on File | | | | | | |
| 2546235 | Andres Vega Oquendo | Address on File | | | | | | |
| 2265520 | Andres Vega Orengo | Address on File | | | | | | |
| 2521131 | Andres Vega Roman | Address on File | | | | | | |
| 2511824 | Andres Vega Sanchez | Address on File | | | | | | |
| 2324339 | Andres Velazquez Diaz | Address on File | | | | | | |
| 2281919 | Andres Velazquez Estrada | Address on File | | | | | | |
| 2372074 | Andres Velazquez Jimenez | Address on File | | | | | | |
| 2254592 | Andres Velazquez Serrano | Address on File | | | | | | |
| 2340845 | Andres Velazquez Velazquez | Address on File | | | | | | |
| 2391248 | Andres Velez Cruz | Address on File | | | | | | |
| 2299461 | Andres Velez Gonzalez | Address on File | | | | | | |
| 2286163 | Andres Velez Torres | Address on File | | | | | | |
| 2510929 | Andres Velez Torres | Address on File | | | | | | |
| 2272460 | Andres Velez Velez | Address on File | | | | | | |
| 2429032 | Andres Velez Velez | Address on File | | | | | | |
| 2322292 | Andres Vidal Pardo | Address on File | | | | | | |
| 2293994 | Andres Villafañe Mercado | Address on File | | | | | | |
| 2336027 | Andres Villanueva | Address on File | | | | | | |
| 2375332 | Andres Villanueva Laguer | Address on File | | | | | | |
| 2307103 | Andres Villegas Figuero | Address on File | | | | | | |
| 2297281 | Andres Villodas Gerena | Address on File | | | | | | |
| 2463263 | Andres Villodas Soto | Address on File | | | | | | |
| 2563460 | Andres Vitali Figueroa | Address on File | | | | | | |
| 2357859 | ANDREU GOMEZ,ADALJISA | Address on File | | | | | | |
| 2457231 | Andrew Arbello Caban | Address on File | | | | | | |
| 2541432 | Andrew Mayas Gomez | Address on File | | | | | | |
| 2346100 | Andrew Montañez Noel | Address on File | | | | | | |
| 2456408 | Andrew Ortiz Algarin | Address on File | | | | | | |
| 2553631 | Andrew P. Rapale Vega | Address on File | | | | | | |
| 2328736 | Andrew Valdez Perez | Address on File | | | | | | |
| 2561501 | Andrews J Jimenez Aponte | Address on File | | | | | | |
| 2372392 | Andrez A Nuñez Cardona | Address on File | | | | | | |
| 2563200 | Andrie A Rivera Burgos | Address on File | | | | | | |
| 2344186 | Andrina Zayas Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506704 | ANDRISEL  DELGADO GONZALEZ | Address on File | | | | | | |
| 2545584 | Andro Jimenez Rivera | Address on File | | | | | | |
| 2522410 | Andros D Rodriguez Jimenez | Address on File | | | | | | |
| 2408936 | ANDUJAR APONTE,AIDA I | Address on File | | | | | | |
| 2529763 | Andujar Cancel Wilson | Address on File | | | | | | |
| 2410276 | ANDUJAR CORDERO,CARMEN A | Address on File | | | | | | |
| 2357284 | ANDUJAR CORTES,AIDA I | Address on File | | | | | | |
| 2547332 | Andujar D Sanchez Luis | Address on File | | | | | | |
| 2530458 | Andujar Diaz Hector F | Address on File | | | | | | |
| 2366076 | ANDUJAR FONT,SANTA E | Address on File | | | | | | |
| 2348787 | ANDUJAR GONZALEZ,NOEMI | Address on File | | | | | | |
| 2363053 | ANDUJAR GONZALEZ,NOEMI | Address on File | | | | | | |
| 2353411 | ANDUJAR IRIZARRY,CARLOS | Address on File | | | | | | |
| 2363605 | ANDUJAR LACLAUSTRA,SHEILA G | Address on File | | | | | | |
| 2363062 | ANDUJAR LATORRE,HELEN | Address on File | | | | | | |
| 2408450 | ANDUJAR MARRERO,BRUNILDA | Address on File | | | | | | |
| 2422581 | ANDUJAR MARTINEZ,CARMEN E | Address on File | | | | | | |
| 2348455 | ANDUJAR MARTINEZ,LUIS T | Address on File | | | | | | |
| 2417104 | ANDUJAR MOJICA,IRMA | Address on File | | | | | | |
| 2358912 | ANDUJAR MONTALVO,EDNA C | Address on File | | | | | | |
| 2409727 | ANDUJAR NIEVES,VIVIAN E | Address on File | | | | | | |
| 2354610 | ANDUJAR QUINONES,JUDITH | Address on File | | | | | | |
| 2404357 | ANDUJAR RAMIREZ,ELIZABETH | Address on File | | | | | | |
| 2405701 | ANDUJAR RANGEL,CONSUELO | Address on File | | | | | | |
| 2415961 | ANDUJAR RIVERA,CARMEN S | Address on File | | | | | | |
| 2362902 | ANDUJAR RIVERA,IRIS | Address on File | | | | | | |
| 2464776 | Andujar Rosario Ricardo I. | Address on File | | | | | | |
| 2368465 | ANDUJAR SANTIAGO,ANGEL L | Address on File | | | | | | |
| 2366597 | ANDUJAR SANTIAGO,MARIO | Address on File | | | | | | |
| 2403047 | ANDUJAR SERRANO,CARMEN M | Address on File | | | | | | |
| 2360331 | ANDUJAR SERRANO,MARIA M | Address on File | | | | | | |
| 2361468 | ANDUJAR TORRES,MARIA M | Address on File | | | | | | |
| 2354419 | ANDUJAR VAZQUEZ,LILLIAN E | Address on File | | | | | | |
| 2370341 | ANDUJAR VELAZQUEZ,NORMA I | Address on File | | | | | | |
| 2499877 | ANDY  MACHIN RODRIGUEZ | Address on File | | | | | | |
| 2497361 | ANDY  MARRERO DE JESUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428612 | Andy A Diaz Qui?Ones | Address on File | | | | | | |
| 2519512 | Andy Acevedo Almodovar | Address on File | | | | | | |
| 2454803 | Andy An Santiago | Address on File | | | | | | |
| 2452254 | Andy Bonilla Heredia | Address on File | | | | | | |
| 2468609 | Andy Crespo Rivera | Address on File | | | | | | |
| 2536505 | Andy Cruz Santiago | Address on File | | | | | | |
| 2518758 | Andy E Rodriguez Bonilla | Address on File | | | | | | |
| 2525937 | Andy Escalera Rosado | Address on File | | | | | | |
| 2537877 | Andy J Alvarado Guzman | Address on File | | | | | | |
| 2523250 | Andy J Aponte Sanchez | Address on File | | | | | | |
| 2515180 | Andy J. Moris Rodriguez | Address on File | | | | | | |
| 2550137 | Andy L Velez Maysonet | Address on File | | | | | | |
| 2531548 | Andy Montanez De Jesus | Address on File | | | | | | |
| 2532446 | Andy Monterorentas | Address on File | | | | | | |
| 2533147 | Andy O Camacho Rivera | Address on File | | | | | | |
| 2509961 | Andy Pagan Ramos | Address on File | | | | | | |
| 2435912 | Andy Pe?Aloza Qui?Ones | Address on File | | | | | | |
| 2534988 | Andy Qui?Ones Vega | Address on File | | | | | | |
| 2382481 | Andy Ramos Andujar | Address on File | | | | | | |
| 2563678 | Andy Ramos Ayala | Address on File | | | | | | |
| 2512623 | Andy Rivera Cartagena | Address on File | | | | | | |
| 2542934 | Andy Rivera Lopez | Address on File | | | | | | |
| 2512308 | Andy Rivera Malave | Address on File | | | | | | |
| 2443262 | Andy Roman Ahorrio | Address on File | | | | | | |
| 2273794 | Andy Rondon Pagan | Address on File | | | | | | |
| 2277006 | Andy Ruiz Marrero | Address on File | | | | | | |
| 2516338 | Andy Sanchez Llanos | Address on File | | | | | | |
| 2558319 | Andy Suarez Borrero | Address on File | | | | | | |
| 2473073 | ANDY T ANAYA PINERO | Address on File | | | | | | |
| 2540941 | Andy Torres Maldonado | Address on File | | | | | | |
| 2546003 | Andy Viera | Address on File | | | | | | |
| 2558900 | Andy W Acosta Figueroa | Address on File | | | | | | |
| 2505863 | ANDY W VALLEJOS VILCHEE | Address on File | | | | | | |
| 2373963 | Anecto Torres Cintron | Address on File | | | | | | |
| 2504061 | ANED L MORI SEPULVEDA | Address on File | | | | | | |
| 2549793 | Aned M Garcia Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508711 | Anedda Figueroa Correa | Address on File | | | | | | |
| 2511515 | Aneida Laboy Arce | Address on File | | | | | | |
| 2553417 | Aneida Tosado Jimenez | Address on File | | | | | | |
| 2503728 | ANEL  DELGADO RIVERA | Address on File | | | | | | |
| 2503842 | ANEL  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2556821 | Anel M Alejandro Rivera | Address on File | | | | | | |
| 2541684 | Anel M Ortiz Rivera | Address on File | | | | | | |
| 2462503 | Anel Rivera Santiago | Address on File | | | | | | |
| 2274149 | Anelia M Torres Vargas | Address on File | | | | | | |
| 2493369 | ANELIES  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2443798 | Aneliese Cruz Carrion | Address on File | | | | | | |
| 2479392 | ANELIS  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2471202 | Anelis Hernandez Rivera | Address on File | | | | | | |
| 2542230 | Anelis M Soto Agosto | Address on File | | | | | | |
| 2509151 | Anelis Sanchez Figueroa | Address on File | | | | | | |
| 2507738 | Anelis Santiago Morales | Address on File | | | | | | |
| 2483134 | ANELISA  LEBRON ROLON | Address on File | | | | | | |
| 2541695 | Anelisa Lebron Rolon | Address on File | | | | | | |
| 2441680 | Anelisa Soto Marquez | Address on File | | | | | | |
| 2506960 | ANELISE  BERRIOS MALDONADO | Address on File | | | | | | |
| 2548035 | Aneliz Gonzalez Bermudez | Address on File | | | | | | |
| 2513271 | Anelle Cintron Garcia | Address on File | | | | | | |
| 2554013 | Anelle Ramos Reyes | Address on File | | | | | | |
| 2431475 | Anelly Reyes Figueroa | Address on File | | | | | | |
| 2423969 | Anellys Ramirez Collazo | Address on File | | | | | | |
| 2502330 | ANELYS  MENDEZ SALIVA | Address on File | | | | | | |
| 2504985 | ANER  GIOVANNETTI SAEZ | Address on File | | | | | | |
| 2385805 | Aner Jesus Gonzalez | Address on File | | | | | | |
| 2390208 | Aner Lopez Marcucci | Address on File | | | | | | |
| 2538785 | Aneris Y Bonilla Melendez | Address on File | | | | | | |
| 2350681 | ANES DE JESUS,MAGDONIA | Address on File | | | | | | |
| 2525419 | Anes Mundo Rivera | Address on File | | | | | | |
| 2343053 | Aneserthy Maldonado Ortiz | Address on File | | | | | | |
| 2416837 | ANESES MORALES,MARIA M | Address on File | | | | | | |
| 2504011 | ANETT  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2461003 | Anett Huertas Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481496 | ANETTE  ANTONETTI ANTUNA | Address on File | | | | | | |
| 2479129 | ANETTE  DAMIANI RAMOS | Address on File | | | | | | |
| 2484679 | ANETTE  NUNEZ SANTIAGO | Address on File | | | | | | |
| 2480422 | ANETTE  ROBLES CARDE | Address on File | | | | | | |
| 2483240 | ANETTE  TORRES ORTIZ | Address on File | | | | | | |
| 2346007 | Anette Badillo Gerena | Address on File | | | | | | |
| 2542008 | Anette Barlucea Figueroa | Address on File | | | | | | |
| 2546723 | Anette Castro Diaz | Address on File | | | | | | |
| 2524142 | Anette Conde Hernandez | Address on File | | | | | | |
| 2449757 | Anette Cordero Morales | Address on File | | | | | | |
| 2543426 | Anette Estrella Soto | Address on File | | | | | | |
| 2558201 | Anette Gonzalez Castro | Address on File | | | | | | |
| 2434789 | Anette Gonzalez Perez | Address on File | | | | | | |
| 2533013 | Anette Guzman Reices | Address on File | | | | | | |
| 2431072 | Anette Hernandez Rodriguez | Address on File | | | | | | |
| 2515519 | Anette J Reyes Arroyo | Address on File | | | | | | |
| 2517952 | Anette L Maldonado Santiago | Address on File | | | | | | |
| 2523700 | Anette Lugo Hernandez | Address on File | | | | | | |
| 2426919 | Anette M Corchado Cuevas | Address on File | | | | | | |
| 2547664 | Anette M Cuevas Gerena | Address on File | | | | | | |
| 2513841 | Anette Roman Teissonniere | Address on File | | | | | | |
| 2557439 | Anette Santiago Reyes | Address on File | | | | | | |
| 2490969 | ANETXY  SANTOS RAMOS | Address on File | | | | | | |
| 2560239 | Anetzali Ortiz Torres | Address on File | | | | | | |
| 2535907 | Aneudi Baez Fuentes | Address on File | | | | | | |
| 2520352 | Aneudi Mercado Cortes | Address on File | | | | | | |
| 2508365 | Aneudi O Gonzalez Custodio | Address on File | | | | | | |
| 2510753 | Aneudi Soto Overman | Address on File | | | | | | |
| 2544813 | Aneudy Colon Dominguez | Address on File | | | | | | |
| 2549346 | Aneudy J Cruz Reyes | Address on File | | | | | | |
| 2514498 | Aneudy J Olivo De Jesus | Address on File | | | | | | |
| 2428730 | Aneudy Navarro Pizarro | Address on File | | | | | | |
| 2523198 | Aneudy Soto Chaparro | Address on File | | | | | | |
| 2542124 | Anexie Portalatin Amador | Address on File | | | | | | |
| 2510261 | Anexis J Soto Hernandez | Address on File | | | | | | |
| 2468068 | Anexy Reyes Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542569 | Anezli Rodriguez Nieves | Address on File | | | | | | |
| 2317743 | Ange L L Sandoval Matos | Address on File | | | | | | |
| 2479539 | ANGEANETTE  MOREU LAGUERRE | Address on File | | | | | | |
| 2514465 | Angeerelly Hernandez Ayala | Address on File | | | | | | |
| 2521274 | Angeiris Cintron Flores | Address on File | | | | | | |
| 2512325 | Angel        M Rivera Cruz | Address on File | | | | | | |
| 2512328 | Angel        S Merced Franceschi | Address on File | | | | | | |
| 2489449 | ANGEL  CARDONA SOTOMAYOR | Address on File | | | | | | |
| 2476182 | ANGEL  CARTAGENA RUBET | Address on File | | | | | | |
| 2494746 | ANGEL  COLON LEBRON | Address on File | | | | | | |
| 2498437 | ANGEL  CORDERO CRUZ | Address on File | | | | | | |
| 2491488 | ANGEL  CORDOVA RIVERA | Address on File | | | | | | |
| 2511035 | Angel  D. Rosado  Perez | Address on File | | | | | | |
| 2487542 | ANGEL  DELGADO RUIZ | Address on File | | | | | | |
| 2488691 | ANGEL  DIAZ AGOSTO | Address on File | | | | | | |
| 2480302 | ANGEL  DIAZ DIAZ | Address on File | | | | | | |
| 2481854 | ANGEL  DIAZ HERNANDEZ | Address on File | | | | | | |
| 2506696 | ANGEL  ESPADA MORALES | Address on File | | | | | | |
| 2493688 | ANGEL  FRANQUI CONCEPCION | Address on File | | | | | | |
| 2489657 | ANGEL  GARCIA MOJICA | Address on File | | | | | | |
| 2491043 | ANGEL  GOMEZ DIAZ | Address on File | | | | | | |
| 2480510 | ANGEL  GONZALEZ MORALES | Address on File | | | | | | |
| 2488909 | ANGEL  LOPEZ LOPEZ | Address on File | | | | | | |
| 2496614 | ANGEL  MADINA CRESPO | Address on File | | | | | | |
| 2495152 | ANGEL  MALDONADO BURGOS | Address on File | | | | | | |
| 2506957 | ANGEL  MALDONADO MONROIG | Address on File | | | | | | |
| 2472776 | ANGEL  MARRERO LOPEZ | Address on File | | | | | | |
| 2474404 | ANGEL  MARTINEZ REYES | Address on File | | | | | | |
| 2487675 | ANGEL  MELENDEZ CABRERA | Address on File | | | | | | |
| 2506900 | ANGEL  MELENDEZ NIEVES | Address on File | | | | | | |
| 2491694 | ANGEL  MENDEZ MENDEZ | Address on File | | | | | | |
| 2496415 | ANGEL  MERCADO ALMODOVAR | Address on File | | | | | | |
| 2481398 | ANGEL  MUNIZ FELICIANO | Address on File | | | | | | |
| 2476862 | ANGEL  NAZARIO RIVERA | Address on File | | | | | | |
| 2501098 | ANGEL  ORTIZ MARRERO | Address on File | | | | | | |
| 2473658 | ANGEL  PEREZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491301 | ANGEL  REYES | Address on File | | | | | | |
| 2494428 | ANGEL  RIVERA CARTAGENA | Address on File | | | | | | |
| 2490235 | ANGEL  RIVERA COLON | Address on File | | | | | | |
| 2473716 | ANGEL  RIVERA FUENTES | Address on File | | | | | | |
| 2494477 | ANGEL  RIVERA ORTIZ | Address on File | | | | | | |
| 2481280 | ANGEL  RIVERA ROLON | Address on File | | | | | | |
| 2493075 | ANGEL  RODRIGUEZ MARRERO | Address on File | | | | | | |
| 2504497 | ANGEL  ROSARIO HUERTAS | Address on File | | | | | | |
| 2483934 | ANGEL  SANTANA LUGO | Address on File | | | | | | |
| 2482178 | ANGEL  SANTIAGO CAMACHO | Address on File | | | | | | |
| 2473654 | ANGEL  SANTIAGO GOMEZ | Address on File | | | | | | |
| 2495953 | ANGEL  TORO GONZALEZ | Address on File | | | | | | |
| 2472971 | ANGEL  TORRES ORTIZ | Address on File | | | | | | |
| 2484368 | ANGEL  VEGUILLA COLON | Address on File | | | | | | |
| 2486053 | ANGEL  VELEZ NEGRON | Address on File | | | | | | |
| 2473340 | ANGEL  VELEZ VELEZ | Address on File | | | | | | |
| 2326414 | Angel A A Cintron Morales | Address on File | | | | | | |
| 2318186 | Angel A A Diaz Matias | Address on File | | | | | | |
| 2260195 | Angel A A Estruche Zayas | Address on File | | | | | | |
| 2265109 | Angel A A Juarbe Soto | Address on File | | | | | | |
| 2304902 | Angel A A Landrau Delgado | Address on File | | | | | | |
| 2318007 | Angel A A Lopez Cruz | Address on File | | | | | | |
| 2256232 | Angel A A Lopez Juan | Address on File | | | | | | |
| 2264974 | Angel A A Martinez Laboy | Address on File | | | | | | |
| 2266187 | Angel A A Matos Matos | Address on File | | | | | | |
| 2372048 | Angel A A Morales Yulfo | Address on File | | | | | | |
| 2306342 | Angel A A Pena Ojeda | Address on File | | | | | | |
| 2275660 | Angel A A Rivera Cruz | Address on File | | | | | | |
| 2392850 | Angel A A Rivera Torrales | Address on File | | | | | | |
| 2393386 | Angel A A Rodriguez Ortiz | Address on File | | | | | | |
| 2396093 | Angel A A Rodriguez Santiago | Address on File | | | | | | |
| 2264534 | Angel A A Rosario Gonzalez | Address on File | | | | | | |
| 2315947 | Angel A A Torres Colon | Address on File | | | | | | |
| 2393731 | Angel A A Velez Baez | Address on File | | | | | | |
| 2324063 | Angel A A Zapata Nunci | Address on File | | | | | | |
| 2545900 | Angel A Acevedo Cornier | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563722 | Angel A Acevedo Perez | Address on File | | | | | | |
| 2520693 | Angel A Alicea Vidal | Address on File | | | | | | |
| 2388434 | Angel A Alonso Jimenez | Address on File | | | | | | |
| 2388178 | Angel A Alvarado Ramirez | Address on File | | | | | | |
| 2525804 | Angel A Alvarez Valentin | Address on File | | | | | | |
| 2285414 | Angel A Aquino Melendez | Address on File | | | | | | |
| 2500230 | ANGEL A ARROYO CRUZ | Address on File | | | | | | |
| 2434114 | Angel A Arroyo Ferrer | Address on File | | | | | | |
| 2470776 | Angel A Aviles Acosta | Address on File | | | | | | |
| 2385206 | Angel A Aviles Guzman | Address on File | | | | | | |
| 2563580 | Angel A Aviles Rosario | Address on File | | | | | | |
| 2524340 | Angel A Ayala Erazo | Address on File | | | | | | |
| 2398649 | Angel A Ayala Sierra | Address on File | | | | | | |
| 2513371 | Angel A Baez Lanza | Address on File | | | | | | |
| 2514617 | Angel A Baez Rivera | Address on File | | | | | | |
| 2343329 | Angel A Cabrera Virella | Address on File | | | | | | |
| 2342877 | Angel A Camacho Perez | Address on File | | | | | | |
| 2474045 | ANGEL A CANETTI MIRABAL | Address on File | | | | | | |
| 2561701 | Angel A Castillo Serrano | Address on File | | | | | | |
| 2458907 | Angel A Castro Ramos | Address on File | | | | | | |
| 2558875 | Angel A Catala Fernandez | Address on File | | | | | | |
| 2320395 | Angel A Cepeda | Address on File | | | | | | |
| 2393205 | Angel A Claudio Flores | Address on File | | | | | | |
| 2468417 | Angel A Collado Velez | Address on File | | | | | | |
| 2561357 | Angel A Colon Perez | Address on File | | | | | | |
| 2442239 | Angel A Colon Rodrig A Uez Rodriguez | Address on File | | | | | | |
| 2454817 | Angel A Colon Vazquez | Address on File | | | | | | |
| 2433261 | Angel A Cornier Maldonado | Address on File | | | | | | |
| 2538828 | Angel A Cosme Valentin | Address on File | | | | | | |
| 2470946 | Angel A Crespo Ortiz | Address on File | | | | | | |
| 2468543 | Angel A Cruz Martinez | Address on File | | | | | | |
| 2531816 | Angel A Cruz Rodriguez | Address on File | | | | | | |
| 2320239 | Angel A Cruz Rosado | Address on File | | | | | | |
| 2397066 | Angel A Davila Tapia | Address on File | | | | | | |
| 2487103 | ANGEL A DIAZ CABRERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468175 | Angel A Diaz Dominguez | Address on File | | | | | | |
| 2255209 | Angel A Diaz Maldonado | Address on File | | | | | | |
| 2470438 | Angel A Diaz Rivera | Address on File | | | | | | |
| 2265227 | Angel A Duprey Rivera | Address on File | | | | | | |
| 2469989 | Angel A Enazario | Address on File | | | | | | |
| 2279855 | Angel A Escobar Garcia | Address on File | | | | | | |
| 2325109 | Angel A Fernandez Santiago | Address on File | | | | | | |
| 2516939 | Angel A Figueroa Aponte | Address on File | | | | | | |
| 2380770 | Angel A Figueroa Gonzalez | Address on File | | | | | | |
| 2374860 | Angel A Figueroa Ramirez | Address on File | | | | | | |
| 2426695 | Angel A Figueroa Rivera | Address on File | | | | | | |
| 2430180 | Angel A Flores Rivera | Address on File | | | | | | |
| 2557679 | Angel A Franco Morales | Address on File | | | | | | |
| 2255716 | Angel A Garcia Texidor | Address on File | | | | | | |
| 2534915 | Angel A Gomez Miranda | Address on File | | | | | | |
| 2519782 | Angel A Gonzalez Aponte | Address on File | | | | | | |
| 2382974 | Angel A Gonzalez Gonzalez | Address on File | | | | | | |
| 2375817 | Angel A Gonzalez Lopez | Address on File | | | | | | |
| 2399763 | Angel A Gonzalez Roman | Address on File | | | | | | |
| 2449013 | Angel A Green Ortiz | Address on File | | | | | | |
| 2393091 | Angel A Guevarez Rivera | Address on File | | | | | | |
| 2342161 | Angel A Hernandez Delgado | Address on File | | | | | | |
| 2468819 | Angel A Horta Ramos | Address on File | | | | | | |
| 2372266 | Angel A Irlanda Alvarado | Address on File | | | | | | |
| 2474366 | ANGEL A JIMENEZ OTERO | Address on File | | | | | | |
| 2528151 | Angel A Jimenez Otero | Address on File | | | | | | |
| 2384618 | Angel A Lopez Molina | Address on File | | | | | | |
| 2550903 | Angel A Lopez Rivera | Address on File | | | | | | |
| 2428736 | Angel A Lopez Sanchez | Address on File | | | | | | |
| 2483806 | ANGEL A LORENZANA PENA | Address on File | | | | | | |
| 2293089 | Angel A Lozada Berrios | Address on File | | | | | | |
| 2320238 | Angel A Lozada Ortiz | Address on File | | | | | | |
| 2433510 | Angel A Lugo Gonzalez | Address on File | | | | | | |
| 2470152 | Angel A Malave Troche | Address on File | | | | | | |
| 2540524 | Angel A Maldona Montero | Address on File | | | | | | |
| 2448874 | Angel A Maldonado Lledo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434162 | Angel A Maldonado Torres | Address on File | | | | | | |
| 2456854 | Angel A Marrero Rivera | Address on File | | | | | | |
| 2517136 | Angel A Marrero Torres | Address on File | | | | | | |
| 2561035 | Angel A Martinez Jusino | Address on File | | | | | | |
| 2397835 | Angel A Martinez Rivera | Address on File | | | | | | |
| 2471886 | ANGEL A MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2396285 | Angel A Mateo Alvalle | Address on File | | | | | | |
| 2286082 | Angel A Matos Matos | Address on File | | | | | | |
| 2264557 | Angel A Medina Rivera | Address on File | | | | | | |
| 2447238 | Angel A Melendez Diaz | Address on File | | | | | | |
| 2397960 | Angel A Melendez Zayas | Address on File | | | | | | |
| 2565632 | Angel A Mendez Mendez | Address on File | | | | | | |
| 2520058 | Angel A Mendez Orama | Address on File | | | | | | |
| 2457894 | Angel A Mercado Velazquez | Address on File | | | | | | |
| 2271559 | Ángel A Monge Cruz | Address on File | | | | | | |
| 2520054 | Angel A Montalvo Negroni | Address on File | | | | | | |
| 2395892 | Angel A Morales Aponte | Address on File | | | | | | |
| 2424950 | Angel A Morales Ruiz | Address on File | | | | | | |
| 2496226 | ANGEL A NAZARIO OSORIO | Address on File | | | | | | |
| 2456412 | Angel A Nazario Rolon | Address on File | | | | | | |
| 2343026 | Angel A Negron Calderon | Address on File | | | | | | |
| 2381731 | Angel A Negron Torres | Address on File | | | | | | |
| 2320272 | Angel A Negron Zapata | Address on File | | | | | | |
| 2475461 | ANGEL A NIEVES ALVARADO | Address on File | | | | | | |
| 2537190 | Angel A Nieves Alvarado | Address on File | | | | | | |
| 2296486 | Angel A Nieves Ramos | Address on File | | | | | | |
| 2520938 | Angel A Nunez Lopez | Address on File | | | | | | |
| 2441912 | Angel A Oliviere | Address on File | | | | | | |
| 2434103 | Angel A Orengo Diaz | Address on File | | | | | | |
| 2464012 | Angel A Ortiz Cabot | Address on File | | | | | | |
| 2518057 | Angel A Ortiz Ruiz | Address on File | | | | | | |
| 2466712 | Angel A Osorio Del Valle | Address on File | | | | | | |
| 2379915 | Angel A Otero Andino | Address on File | | | | | | |
| 2435842 | Angel A Otero Vega | Address on File | | | | | | |
| 2494688 | ANGEL A OTERO VEGA | Address on File | | | | | | |
| 2442716 | Angel A Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554016 | Angel A Padilla Rios | Address on File | | | | | | |
| 2461435 | Angel A Pagan Rodriguez | Address on File | | | | | | |
| 2332814 | Angel A Perez Cruz | Address on File | | | | | | |
| 2320657 | Angel A Perez Feliciano | Address on File | | | | | | |
| 2377519 | Angel A Perez Moreno | Address on File | | | | | | |
| 2460390 | Angel A Perez Otero | Address on File | | | | | | |
| 2458313 | Angel A Perez Rosario | Address on File | | | | | | |
| 2298426 | Angel A Perez Ruiz | Address on File | | | | | | |
| 2493992 | ANGEL A PIZARRO SAURI | Address on File | | | | | | |
| 2376115 | Angel A Ponce Rodriguez | Address on File | | | | | | |
| 2512847 | Angel A Quinones Caraffa | Address on File | | | | | | |
| 2393095 | Angel A Ramirez Nieto | Address on File | | | | | | |
| 2452438 | Angel A Ramos Atiles | Address on File | | | | | | |
| 2462472 | Angel A Ramos Montalvo | Address on File | | | | | | |
| 2469712 | Angel A Ramos Santiago | Address on File | | | | | | |
| 2512502 | Angel A Ramos Tirado | Address on File | | | | | | |
| 2519568 | Angel A Reyes Agosto | Address on File | | | | | | |
| 2505653 | ANGEL A REYES NERIS | Address on File | | | | | | |
| 2346564 | Angel A Reyes Nieves | Address on File | | | | | | |
| 2373902 | Angel A Reyes Rosa | Address on File | | | | | | |
| 2550642 | Angel A Rios Gonzalez | Address on File | | | | | | |
| 2519887 | Angel A Rios Ramos | Address on File | | | | | | |
| 2545181 | Angel A Rios Velez | Address on File | | | | | | |
| 2461406 | Angel A Rivera | Address on File | | | | | | |
| 2477643 | ANGEL A RIVERA | Address on File | | | | | | |
| 2565987 | Angel A Rivera Centeno | Address on File | | | | | | |
| 2346380 | Angel A Rivera Melendez | Address on File | | | | | | |
| 2430615 | Angel A Rivera Morales | Address on File | | | | | | |
| 2438959 | Angel A Rivera Ortiz | Address on File | | | | | | |
| 2521760 | Angel A Rivera Rivera | Address on File | | | | | | |
| 2500278 | ANGEL A RIVERA SOTO | Address on File | | | | | | |
| 2438614 | Angel A Robles Rivera | Address on File | | | | | | |
| 2397380 | Angel A Rodriguez Gonzalez | Address on File | | | | | | |
| 2433347 | Angel A Rodriguez Jimenez | Address on File | | | | | | |
| 2539146 | Angel A Rodriguez Martinez | Address on File | | | | | | |
| 2517852 | Angel A Rodriguez Nunez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444909 | Angel A Rodriguez Torres | Address on File | | | | | | |
| 2344014 | Angel A Rolon Tirado | Address on File | | | | | | |
| 2304091 | Angel A Rosado Lugo | Address on File | | | | | | |
| 2477623 | ANGEL A ROSARIO MAISONET | Address on File | | | | | | |
| 2458990 | Angel A Sanchez Rivera | Address on File | | | | | | |
| 2522270 | Angel A Sanchez Rodriguez | Address on File | | | | | | |
| 2343126 | Angel A Santana Berrios | Address on File | | | | | | |
| 2284634 | Angel A Santiago Colon | Address on File | | | | | | |
| 2525336 | Angel A Santiago Espada | Address on File | | | | | | |
| 2391019 | Angel A Santiago Miranda | Address on File | | | | | | |
| 2447203 | Angel A Santiago Torres | Address on File | | | | | | |
| 2430849 | Angel A Serrano Rosario | Address on File | | | | | | |
| 2445483 | Angel A Tanco Galindez | Address on File | | | | | | |
| 2435313 | Angel A Torres Bonilla | Address on File | | | | | | |
| 2520637 | Angel A Torres Hiraldo | Address on File | | | | | | |
| 2333759 | Angel A Torres Nieves | Address on File | | | | | | |
| 2254834 | Angel A Tricoche Sanchez | Address on File | | | | | | |
| 2494757 | ANGEL A VALENTIN FELICIANO | Address on File | | | | | | |
| 2375736 | Angel A Vega Bracero | Address on File | | | | | | |
| 2447602 | Angel A Vega Carrion | Address on File | | | | | | |
| 2396537 | Angel A Velazquez Valentin | Address on File | | | | | | |
| 2474601 | ANGEL A VELEZ ATRESINO | Address on File | | | | | | |
| 2456596 | Angel A Velez Gonzalez | Address on File | | | | | | |
| 2383053 | Angel A Villamil Rodriguez | Address on File | | | | | | |
| 2508001 | Angel A. Carrion Quinones | Address on File | | | | | | |
| 2511165 | Angel A. Cuevas Ramos | Address on File | | | | | | |
| 2379561 | Angel A. Gerena Santiago | Address on File | | | | | | |
| 2545632 | Angel A. Gonzalez Silva | Address on File | | | | | | |
| 2511086 | Angel A. Lugo Olmeda | Address on File | | | | | | |
| 2539245 | Angel A. Ortiz | Address on File | | | | | | |
| 2523809 | Angel A. Rivera Vargas | Address on File | | | | | | |
| 2508020 | Angel A. Rodriguez Leal | Address on File | | | | | | |
| 2554293 | Angel A. Yglesias Diaz | Address on File | | | | | | |
| 2510402 | Angel Abolafia Jorge | Address on File | | | | | | |
| 2458164 | Angel Acevedo Gonzalez | Address on File | | | | | | |
| 2395302 | Angel Acevedo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529352 | Angel Acevedo Perez | Address on File | | | | | | |
| 2518163 | Angel Acevedo Perez | Address on File | | | | | | |
| 2464059 | Angel Acevedo Ramos | Address on File | | | | | | |
| 2309885 | Angel Acevedo Ruiz | Address on File | | | | | | |
| 2279406 | Angel Acevedo Vargas | Address on File | | | | | | |
| 2318611 | Angel Acevedo Vargas | Address on File | | | | | | |
| 2464287 | Angel Acosta Colon | Address on File | | | | | | |
| 2541168 | Angel Acosta Pacheco | Address on File | | | | | | |
| 2333750 | Angel Adams Cortes | Address on File | | | | | | |
| 2274830 | Angel Adorno Oyola | Address on File | | | | | | |
| 2329869 | Angel Adorno Rosado | Address on File | | | | | | |
| 2534474 | Angel Agosto | Address on File | | | | | | |
| 2385106 | Angel Agosto Perez | Address on File | | | | | | |
| 2456851 | Angel Agront Roman | Address on File | | | | | | |
| 2325650 | Angel Alago Ramirez | Address on File | | | | | | |
| 2283459 | Angel Alamo Morales | Address on File | | | | | | |
| 2549079 | Angel Alberto Colon Torres | Address on File | | | | | | |
| 2341516 | Angel Albertorio Ruiz | Address on File | | | | | | |
| 2386594 | Angel Albino Irizarry | Address on File | | | | | | |
| 2274489 | Angel Aleman Santiago | Address on File | | | | | | |
| 2322494 | Angel Alequin Valentin | Address on File | | | | | | |
| 2333786 | Angel Algea Meléndez | Address on File | | | | | | |
| 2329320 | Angel Alicea Alicea | Address on File | | | | | | |
| 2553453 | Angel Alicea Cintron | Address on File | | | | | | |
| 2541807 | Angel Alicea Laracuente | Address on File | | | | | | |
| 2257568 | Angel Alier Sierra | Address on File | | | | | | |
| 2378453 | Angel Almedina Baez | Address on File | | | | | | |
| 2399757 | Angel Almodovar Correa | Address on File | | | | | | |
| 2270760 | Angel Almodovar Quiles | Address on File | | | | | | |
| 2257172 | Angel Almodovar Tirado | Address on File | | | | | | |
| 2377395 | Angel Alvarado Cartagena | Address on File | | | | | | |
| 2319007 | Angel Alvarado Lopez | Address on File | | | | | | |
| 2322040 | Angel Alvarado Rivera | Address on File | | | | | | |
| 2373054 | Angel Alvarado Saez | Address on File | | | | | | |
| 2262895 | Angel Alvarado Santiago | Address on File | | | | | | |
| 2273094 | Angel Alvarado Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460102 | Angel Alvarez Boneta | Address on File | | | | | | |
| 2530736 | Angel Alvarez Gonzalez | Address on File | | | | | | |
| 2271161 | Angel Alvarez Pinet | Address on File | | | | | | |
| 2316996 | Angel Alvarez Rodriguez | Address on File | | | | | | |
| 2545404 | Angel Alvarez Torres | Address on File | | | | | | |
| 2397559 | Angel Alverio Morales | Address on File | | | | | | |
| 2322326 | Angel Amadeo Rodriguez | Address on File | | | | | | |
| 2435636 | Angel Amaro Marquez | Address on File | | | | | | |
| 2447828 | Angel An Balay | Address on File | | | | | | |
| 2454930 | Angel An Dalvarez | Address on File | | | | | | |
| 2431144 | Angel An David | Address on File | | | | | | |
| 2454062 | Angel An Dberrios | Address on File | | | | | | |
| 2454771 | Angel An Drivera | Address on File | | | | | | |
| 2453844 | Angel An Efeliciano | Address on File | | | | | | |
| 2453880 | Angel An Frivera | Address on File | | | | | | |
| 2458557 | Angel An Gsosa | Address on File | | | | | | |
| 2458232 | Angel An Jbaergas | Address on File | | | | | | |
| 2454791 | Angel An Jde | Address on File | | | | | | |
| 2519424 | Angel An Jrivera | Address on File | | | | | | |
| 2453970 | Angel An Laguilar | Address on File | | | | | | |
| 2454089 | Angel An Larroyo | Address on File | | | | | | |
| 2453302 | Angel An Lberrios | Address on File | | | | | | |
| 2454512 | Angel An Lcruz | Address on File | | | | | | |
| 2454489 | Angel An Ldiaz | Address on File | | | | | | |
| 2456153 | Angel An Lgonzalez | Address on File | | | | | | |
| 2442717 | Angel An Luis | Address on File | | | | | | |
| 2454277 | Angel An Mrivera | Address on File | | | | | | |
| 2456169 | Angel An Mrodriguez | Address on File | | | | | | |
| 2454172 | Angel An Msotomayor | Address on File | | | | | | |
| 2460225 | Angel An Perez | Address on File | | | | | | |
| 2552229 | Angel An Ramos | Address on File | | | | | | |
| 2454466 | Angel An Rmartinez | Address on File | | | | | | |
| 2322023 | Angel Andujar Alvarez | Address on File | | | | | | |
| 2391476 | Angel Andujar Castrodad | Address on File | | | | | | |
| 2274324 | Angel Angulo Ayuso | Address on File | | | | | | |
| 2535410 | Angel Antonio Arguinzoni Guer Rido | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554166 | Angel Antonio Martinez Rivera | Address on File | | | | | | |
| 2554764 | Angel Aponte | Address on File | | | | | | |
| 2291118 | Angel Aponte Duran | Address on File | | | | | | |
| 2375360 | Angel Aponte Rosado | Address on File | | | | | | |
| 2540640 | Angel Aquino Crespo | Address on File | | | | | | |
| 2311321 | Angel Aquino Martinez | Address on File | | | | | | |
| 2527891 | Angel Arce Colon | Address on File | | | | | | |
| 2262498 | Angel Arce Nieves | Address on File | | | | | | |
| 2535314 | Angel Arcides Williams Cruz | Address on File | | | | | | |
| 2320852 | Angel Arocho Cruz | Address on File | | | | | | |
| 2515699 | Angel Arocho Soto | Address on File | | | | | | |
| 2288588 | Angel Arroyo Isales | Address on File | | | | | | |
| 2258032 | Angel Arroyo Rivera | Address on File | | | | | | |
| 2327412 | Angel Arroyo Roldan | Address on File | | | | | | |
| 2280502 | Angel Arroyo Seda | Address on File | | | | | | |
| 2524088 | Angel Arzola Rodriguez | Address on File | | | | | | |
| 2280155 | Angel Asencio Guishard | Address on File | | | | | | |
| 2290696 | Angel Astacio Concepcion | Address on File | | | | | | |
| 2388520 | Angel Astacio Rosa | Address on File | | | | | | |
| 2541822 | Angel Atiles Rodriguez | Address on File | | | | | | |
| 2273270 | Angel Avila Nieves | Address on File | | | | | | |
| 2344112 | Angel Aviles Acevedo | Address on File | | | | | | |
| 2312089 | Angel Aviles Barreto | Address on File | | | | | | |
| 2266886 | Angel Aviles Nadal | Address on File | | | | | | |
| 2512460 | Angel Aviles Ramirez | Address on File | | | | | | |
| 2551729 | Angel Ayala Laboy | Address on File | | | | | | |
| 2264217 | Angel Ayala Melendez | Address on File | | | | | | |
| 2550810 | Angel Ayala Perez | Address on File | | | | | | |
| 2321404 | Angel Ayala Rivera | Address on File | | | | | | |
| 2266561 | Angel Ayala Roman | Address on File | | | | | | |
| 2293188 | Angel Ayala Roman | Address on File | | | | | | |
| 2284970 | Angel B Ayala Maldonado | Address on File | | | | | | |
| 2300071 | Angel B B Santos Rodriguez | Address on File | | | | | | |
| 2258228 | Angel B Collazo Flores | Address on File | | | | | | |
| 2298298 | Angel B Gonzalez Medina | Address on File | | | | | | |
| 2504446 | ANGEL B PEREZ CRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268300 | Angel B Ramirez Del Toro | Address on File | | | | | | |
| 2385791 | Angel Badillo Negron | Address on File | | | | | | |
| 2435579 | Angel Baez Franco | Address on File | | | | | | |
| 2523771 | Angel Baez Martinez | Address on File | | | | | | |
| 2274995 | Angel Baez Nieves | Address on File | | | | | | |
| 2267930 | Angel Baez Ortiz | Address on File | | | | | | |
| 2310503 | Angel Baez Rivera | Address on File | | | | | | |
| 2321608 | Angel Baez Rodriguez | Address on File | | | | | | |
| 2395325 | Angel Barbosa Serrano | Address on File | | | | | | |
| 2392266 | Angel Barreto Nieves | Address on File | | | | | | |
| 2375916 | Angel Barrientos Idelfonso | Address on File | | | | | | |
| 2433970 | Angel Belen Rivera | Address on File | | | | | | |
| 2312154 | Angel Beltran Cruz | Address on File | | | | | | |
| 2545802 | Angel Beniquez | Address on File | | | | | | |
| 2309630 | Angel Benitez Rivera | Address on File | | | | | | |
| 2529065 | Angel Berios Jock | Address on File | | | | | | |
| 2458168 | Angel Bermudez Figueroa | Address on File | | | | | | |
| 2273226 | Angel Bermudez Fontanez | Address on File | | | | | | |
| 2256273 | Angel Berrios Colon | Address on File | | | | | | |
| 2459285 | Angel Berrios Garay | Address on File | | | | | | |
| 2347672 | Angel Berrios Latorre | Address on File | | | | | | |
| 2290116 | Angel Berrios Nieves | Address on File | | | | | | |
| 2338422 | Angel Berrios Ortega | Address on File | | | | | | |
| 2319417 | Angel Berrios Rivera | Address on File | | | | | | |
| 2254068 | Angel Berrios Rodriguez | Address on File | | | | | | |
| 2311728 | Angel Berrios Rodriguez | Address on File | | | | | | |
| 2374350 | Angel Berrios Rosado | Address on File | | | | | | |
| 2518912 | Angel Berrocales Vega | Address on File | | | | | | |
| 2443458 | Angel Birriel Diaz | Address on File | | | | | | |
| 2301677 | Angel Blanco Vargas | Address on File | | | | | | |
| 2393794 | Angel Bolorin Colon | Address on File | | | | | | |
| 2275763 | Angel Bonilla Escobar | Address on File | | | | | | |
| 2257652 | Angel Bonilla Hernandez | Address on File | | | | | | |
| 2345601 | Angel Bonilla Lopez | Address on File | | | | | | |
| 2384651 | Angel Bonilla Rivera | Address on File | | | | | | |
| 2514373 | Angel Bonilla Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381228 | Angel Borges Rodriguez | Address on File | | | | | | |
| 2523871 | Angel Boria Figueroa | Address on File | | | | | | |
| 2463512 | Angel Bosque Galarza | Address on File | | | | | | |
| 2389327 | Angel Brunet Santiago | Address on File | | | | | | |
| 2453010 | Angel Bruno Zavala | Address on File | | | | | | |
| 2423280 | Angel Burgos Cruz | Address on File | | | | | | |
| 2295804 | Angel Burgos Garcia | Address on File | | | | | | |
| 2275789 | Angel Burgos Monta?Ez | Address on File | | | | | | |
| 2388922 | Angel Burgos Rodriguez | Address on File | | | | | | |
| 2338517 | Angel C Altreche Tavarez | Address on File | | | | | | |
| 2555129 | Angel C Aponte Perez | Address on File | | | | | | |
| 2263065 | Angel C C Altreche Tavarez | Address on File | | | | | | |
| 2317487 | Angel C C Rosario Rosario | Address on File | | | | | | |
| 2394462 | Angel C C Salas Hernandez | Address on File | | | | | | |
| 2546019 | Angel C Caban Romero | Address on File | | | | | | |
| 2451795 | Angel C Claverol Rodriguez | Address on File | | | | | | |
| 2379701 | Angel C Cordero Ramos | Address on File | | | | | | |
| 2557911 | Angel C Davila Lopez | Address on File | | | | | | |
| 2525859 | Angel C De Jesus Antonetty | Address on File | | | | | | |
| 2480041 | ANGEL C FORTIS SUAREZ | Address on File | | | | | | |
| 2262305 | Angel C Negron Melendez | Address on File | | | | | | |
| 2517176 | Angel C Otero Mercado | Address on File | | | | | | |
| 2456561 | Angel C Rivera Casillas | Address on File | | | | | | |
| 2431428 | Angel C Rivera Pizarro | Address on File | | | | | | |
| 2461140 | Angel C Rodriguez Ramirez | Address on File | | | | | | |
| 2284401 | Angel C Rosado Gonzalez | Address on File | | | | | | |
| 2378468 | Ángel C Sierra García | Address on File | | | | | | |
| 2383946 | Angel Caballero Gonzalez | Address on File | | | | | | |
| 2427028 | Angel Caban Martell | Address on File | | | | | | |
| 2263730 | Angel Cabeza Hernandez | Address on File | | | | | | |
| 2549864 | Angel Cabrera | Address on File | | | | | | |
| 2287176 | Angel Cabrera Baez | Address on File | | | | | | |
| 2257121 | Angel Cabrera Colon | Address on File | | | | | | |
| 2399291 | Angel Cabrera Gonzalez | Address on File | | | | | | |
| 2325871 | Angel Cabrera Matos | Address on File | | | | | | |
| 2389077 | Angel Cabrera Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510867 | Angel Cabrera Rivera | Address on File | | | | | | |
| 2320758 | Angel Caceres Vazquez | Address on File | | | | | | |
| 2462808 | Angel Calderon | Address on File | | | | | | |
| 2311868 | Angel Calderon Diaz | Address on File | | | | | | |
| 2463867 | Angel Calderon Nieves | Address on File | | | | | | |
| 2283999 | Angel Calderon Rojas | Address on File | | | | | | |
| 2467849 | Angel Calderon Vizcarrondo | Address on File | | | | | | |
| 2322373 | Angel Camacho Delgado | Address on File | | | | | | |
| 2267634 | Angel Camacho Oquendo | Address on File | | | | | | |
| 2509075 | Angel Camacho Rodriguez | Address on File | | | | | | |
| 2395030 | Angel Camacho Sanchez | Address on File | | | | | | |
| 2254159 | Angel Camacho Serrano | Address on File | | | | | | |
| 2285772 | Angel Camacho Velazquez | Address on File | | | | | | |
| 2448165 | Angel Camareno Cancel | Address on File | | | | | | |
| 2271513 | Angel Camareno Colon | Address on File | | | | | | |
| 2337333 | Angel Canales Leon | Address on File | | | | | | |
| 2557148 | Angel Canales Ross | Address on File | | | | | | |
| 2263382 | Angel Cancel Acevedo | Address on File | | | | | | |
| 2286185 | Angel Cancel Rohena | Address on File | | | | | | |
| 2255579 | Angel Candelaria Nunez | Address on File | | | | | | |
| 2328281 | Angel Candelario Acevedo | Address on File | | | | | | |
| 2321607 | Angel Candelario Colon | Address on File | | | | | | |
| 2390758 | Angel Candelario Padilla | Address on File | | | | | | |
| 2258883 | Angel Candelario Robles | Address on File | | | | | | |
| 2381834 | Angel Candelas Garcia | Address on File | | | | | | |
| 2552486 | Angel Capella Cordova | Address on File | | | | | | |
| 2276084 | Angel Caquias Torres | Address on File | | | | | | |
| 2307294 | Angel Caraballo Rivera | Address on File | | | | | | |
| 2564150 | Angel Caraballo Santiago | Address on File | | | | | | |
| 2392001 | Angel Cardona Estrada | Address on File | | | | | | |
| 2388496 | Angel Cardona Fernandez | Address on File | | | | | | |
| 2266651 | Angel Cardona Guadalupe | Address on File | | | | | | |
| 2325801 | Angel Cardona Toledo | Address on File | | | | | | |
| 2259920 | Angel Carlo Gutierrez | Address on File | | | | | | |
| 2444603 | Angel Carlo Segarra | Address on File | | | | | | |
| 2346792 | Angel Carlo Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311815 | Angel Carmona Resto | Address on File | | | | | | |
| 2276038 | Angel Carmona Torres | Address on File | | | | | | |
| 2338696 | Angel Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2298154 | Angel Carrasquillo Lopez | Address on File | | | | | | |
| 2321573 | Angel Carrasquillo Massa | Address on File | | | | | | |
| 2303087 | Angel Carrasquillo Melendez | Address on File | | | | | | |
| 2539281 | Angel Carrasquillo Pimentel | Address on File | | | | | | |
| 2330071 | Angel Carrasquillo Robles | Address on File | | | | | | |
| 2544347 | Angel Carrero Crespo | Address on File | | | | | | |
| 2266992 | Angel Carrion Cruz | Address on File | | | | | | |
| 2547920 | Angel Carrion Melendez | Address on File | | | | | | |
| 2566523 | Angel Carrion Orlandi | Address on File | | | | | | |
| 2279346 | Angel Cartagena Ramos | Address on File | | | | | | |
| 2322594 | Angel Cartagena Rivera | Address on File | | | | | | |
| 2270722 | Angel Castillo Rodriguez | Address on File | | | | | | |
| 2390623 | Angel Castrillon Morales | Address on File | | | | | | |
| 2382186 | Angel Castro Del | Address on File | | | | | | |
| 2293804 | Angel Castro Diaz | Address on File | | | | | | |
| 2512747 | Angel Castro Leon | Address on File | | | | | | |
| 2324634 | Angel Castro Oyola | Address on File | | | | | | |
| 2329814 | Angel Castro Rodriguez | Address on File | | | | | | |
| 2255721 | Angel Castro Vallejo | Address on File | | | | | | |
| 2396137 | Angel Cecilio Rivera | Address on File | | | | | | |
| 2470300 | Angel Centeno Caraballo | Address on File | | | | | | |
| 2321236 | Angel Centeno Castillo | Address on File | | | | | | |
| 2371623 | Angel Centeno Diez | Address on File | | | | | | |
| 2396554 | Angel Chinea Padilla | Address on File | | | | | | |
| 2273869 | Angel Cintron Cintron | Address on File | | | | | | |
| 2319070 | Angel Cintron Maldonado | Address on File | | | | | | |
| 2550868 | Angel Cintron Negron | Address on File | | | | | | |
| 2455193 | Angel Cintron Pacheco | Address on File | | | | | | |
| 2330064 | Angel Cirino Osorio | Address on File | | | | | | |
| 2555564 | Angel Claudio Fontanez | Address on File | | | | | | |
| 2278838 | Angel Claudio Gonzalez | Address on File | | | | | | |
| 2329251 | Angel Claudio Ortiz | Address on File | | | | | | |
| 2276234 | Angel Claudio Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388952 | Angel Coira Perdomo | Address on File | | | | | | |
| 2302459 | Angel Collazo Fuentes | Address on File | | | | | | |
| 2377587 | Angel Collazo Gonzalez | Address on File | | | | | | |
| 2559351 | Angel Colon | Address on File | | | | | | |
| 2338707 | Angel Colon Agron | Address on File | | | | | | |
| 2382496 | Angel Colon Allende | Address on File | | | | | | |
| 2260481 | Angel Colon Aponte | Address on File | | | | | | |
| 2284751 | Angel Colon Castro | Address on File | | | | | | |
| 2323967 | Angel Colon Colon | Address on File | | | | | | |
| 2325646 | Angel Colon Colon | Address on File | | | | | | |
| 2438736 | Angel Colon Colon | Address on File | | | | | | |
| 2555914 | Angel Colon De Jesus | Address on File | | | | | | |
| 2394196 | Angel Colon Diaz | Address on File | | | | | | |
| 2541895 | Angel Colon Felix | Address on File | | | | | | |
| 2326008 | Angel Colon Garcia | Address on File | | | | | | |
| 2257374 | Angel Colon Gonzalez | Address on File | | | | | | |
| 2450899 | Angel Colon Gonzalez | Address on File | | | | | | |
| 2527423 | Angel Colon Lebron | Address on File | | | | | | |
| 2259838 | Angel Colon Lopez | Address on File | | | | | | |
| 2264462 | Angel Colon Marquez | Address on File | | | | | | |
| 2284857 | Angel Colon Martinez | Address on File | | | | | | |
| 2552448 | Angel Colon Martinez | Address on File | | | | | | |
| 2273030 | Angel Colon Melendez | Address on File | | | | | | |
| 2466138 | Angel Colon Nadal | Address on File | | | | | | |
| 2257173 | Angel Colon Pastrana | Address on File | | | | | | |
| 2385221 | Angel Colon Perez | Address on File | | | | | | |
| 2471180 | Angel Colon Perez | Address on File | | | | | | |
| 2332455 | Angel Colon Rivera | Address on File | | | | | | |
| 2315347 | Angel Colon Rodriguez | Address on File | | | | | | |
| 2337644 | Angel Colon Rodriguez | Address on File | | | | | | |
| 2393117 | Angel Colon Rosa | Address on File | | | | | | |
| 2382375 | Angel Colon Santiago | Address on File | | | | | | |
| 2299527 | Angel Colon Vazquez | Address on File | | | | | | |
| 2264274 | Angel Concepcion Rivera | Address on File | | | | | | |
| 2291325 | Angel Constantino Sanchez | Address on File | | | | | | |
| 2310901 | Angel Corales Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442521 | Angel Corchado Medina | Address on File | | | | | | |
| 2538940 | Angel Cordero | Address on File | | | | | | |
| 2258203 | Angel Cordero Avila | Address on File | | | | | | |
| 2276765 | Angel Cordero Christian | Address on File | | | | | | |
| 2442714 | Angel Cordero Cruz | Address on File | | | | | | |
| 2320199 | Angel Cordero Diaz | Address on File | | | | | | |
| 2559516 | Angel Cordero Diaz | Address on File | | | | | | |
| 2382188 | Angel Cordero Ramos | Address on File | | | | | | |
| 2290690 | Angel Cordero Rodriguez | Address on File | | | | | | |
| 2391400 | Angel Cordero Vargas | Address on File | | | | | | |
| 2288398 | Angel Coriano Sanchez | Address on File | | | | | | |
| 2385191 | Angel Correa Feliciano | Address on File | | | | | | |
| 2386131 | Angel Correa Ruiz | Address on File | | | | | | |
| 2321581 | Angel Cortes Caballero | Address on File | | | | | | |
| 2280752 | Angel Cortes Feliciano | Address on File | | | | | | |
| 2323884 | Angel Cortijo Velazquez | Address on File | | | | | | |
| 2547856 | Angel Cosme Otero | Address on File | | | | | | |
| 2384074 | Angel Cosme Rodriguez | Address on File | | | | | | |
| 2430641 | Angel Coss Nu?Ez | Address on File | | | | | | |
| 2445909 | Angel Cotte Nieves | Address on File | | | | | | |
| 2558006 | Angel Cotto | Address on File | | | | | | |
| 2271308 | Angel Cotto Figueroa | Address on File | | | | | | |
| 2382724 | Angel Cotto Marti | Address on File | | | | | | |
| 2340148 | Angel Cotto Martinez | Address on File | | | | | | |
| 2269432 | Angel Cotto Rosado | Address on File | | | | | | |
| 2430072 | Angel Cotto Sanchez | Address on File | | | | | | |
| 2378467 | Angel Crespo Cordero | Address on File | | | | | | |
| 2299675 | Angel Crespo Jimenez | Address on File | | | | | | |
| 2385534 | Angel Crespo Martinez | Address on File | | | | | | |
| 2514874 | Angel Crespo Vazquez | Address on File | | | | | | |
| 2535466 | Angel Cristobal Del Valle Rodri Guez | Address on File | | | | | | |
| 2279783 | Angel Cruz Acevedo | Address on File | | | | | | |
| 2512029 | Angel Cruz Afanador | Address on File | | | | | | |
| 2328453 | Angel Cruz Aponte | Address on File | | | | | | |
| 2519036 | Angel Cruz Calvente | Address on File | | | | | | |
| 2450303 | Angel Cruz Cancel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273851 | Angel Cruz Carrasquillo | Address on File | | | | | | |
| 2297578 | Angel Cruz Cartagena | Address on File | | | | | | |
| 2386930 | Angel Cruz Cintron | Address on File | | | | | | |
| 2337698 | Angel Cruz Cruz | Address on File | | | | | | |
| 2385378 | Angel Cruz Cruz | Address on File | | | | | | |
| 2279334 | Angel Cruz Erazo | Address on File | | | | | | |
| 2373508 | Angel Cruz Gonzalez | Address on File | | | | | | |
| 2459651 | Angel Cruz Lopez | Address on File | | | | | | |
| 2309263 | Angel Cruz Maldonado | Address on File | | | | | | |
| 2447064 | Angel Cruz Medina | Address on File | | | | | | |
| 2334547 | Angel Cruz Nater | Address on File | | | | | | |
| 2323553 | Angel Cruz Nieves | Address on File | | | | | | |
| 2435440 | Angel Cruz Pacheco | Address on File | | | | | | |
| 2323997 | Angel Cruz Quiqones | Address on File | | | | | | |
| 2549900 | Angel Cruz Rivas | Address on File | | | | | | |
| 2256315 | Angel Cruz Rivera | Address on File | | | | | | |
| 2327809 | Angel Cruz Rivera | Address on File | | | | | | |
| 2543903 | Angel Cruz Rivera | Address on File | | | | | | |
| 2557309 | Angel Cruz Sepulveda | Address on File | | | | | | |
| 2323044 | Angel Cruz Sierra | Address on File | | | | | | |
| 2339990 | Angel Cruz Sierra | Address on File | | | | | | |
| 2321754 | Angel Cuevas Robles | Address on File | | | | | | |
| 2550399 | Angel Cuevas Rodriguez | Address on File | | | | | | |
| 2484537 | ANGEL D  ORTIZ LOPEZ | Address on File | | | | | | |
| 2265217 | Angel D Adames Tomassini | Address on File | | | | | | |
| 2399131 | Angel D Agosto Velez | Address on File | | | | | | |
| 2262227 | Angel D Arzola Rodriguez | Address on File | | | | | | |
| 2457952 | Angel D Bareiro Velez | Address on File | | | | | | |
| 2500493 | ANGEL D BAYRON VELEZ | Address on File | | | | | | |
| 2390637 | Angel D Belen Silva | Address on File | | | | | | |
| 2398507 | Angel D Bernardy Vidal | Address on File | | | | | | |
| 2553636 | Angel D Bonano Cintron | Address on File | | | | | | |
| 2494391 | ANGEL D CABALLERO DE JESUS | Address on File | | | | | | |
| 2538419 | Angel D Calderon Adorno | Address on File | | | | | | |
| 2433518 | Angel D Camacho Mercado | Address on File | | | | | | |
| 2475387 | ANGEL D CAMACHO TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452591 | Angel D Candelaria Qui?Ones | Address on File | | | | | | |
| 2551083 | Angel D Caraballo Carab | Address on File | | | | | | |
| 2266041 | Angel D Carrasquillo Reyes | Address on File | | | | | | |
| 2517164 | Angel D Carrillo Del Valle | Address on File | | | | | | |
| 2510338 | Angel D Centeno Ortiz | Address on File | | | | | | |
| 2455909 | Angel D Cruz Lafuente | Address on File | | | | | | |
| 2513090 | Angel D Cruz Mejias | Address on File | | | | | | |
| 2375795 | Angel D Cruz Santana | Address on File | | | | | | |
| 2274660 | Angel D D Acevedo Alvarez | Address on File | | | | | | |
| 2299821 | Angel D D Castro Leon | Address on File | | | | | | |
| 2280453 | Angel D D Cruz Perez | Address on File | | | | | | |
| 2264244 | Angel D D Detres Santos | Address on File | | | | | | |
| 2274004 | Angel D D Figueroa Parrilla | Address on File | | | | | | |
| 2280969 | Angel D D Malave Garcia | Address on File | | | | | | |
| 2302839 | Angel D D Ortiz Rivera | Address on File | | | | | | |
| 2289227 | Angel D D Reyes Rodriguez | Address on File | | | | | | |
| 2303041 | Angel D D Rios Salgado | Address on File | | | | | | |
| 2319608 | Angel D D Rivera Ortiz | Address on File | | | | | | |
| 2396271 | Angel D D Rodriguez Perez | Address on File | | | | | | |
| 2306975 | Angel D D Vazquez Fonseca | Address on File | | | | | | |
| 2458340 | Angel D De Jesus Wonderwoo | Address on File | | | | | | |
| 2390921 | Angel D Diaz Felix | Address on File | | | | | | |
| 2479446 | ANGEL D DONES RODRIGUEZ | Address on File | | | | | | |
| 2334241 | Angel D Fargas Rivera | Address on File | | | | | | |
| 2298353 | Angel D Figueroa Andino | Address on File | | | | | | |
| 2371412 | Angel D Franco Rodriguez | Address on File | | | | | | |
| 2296564 | Angel D Franky Rivera | Address on File | | | | | | |
| 2428683 | Angel D Fuentes Villegas | Address on File | | | | | | |
| 2441553 | Angel D Gonzalez Caraballo | Address on File | | | | | | |
| 2423506 | Angel D Gonzalez Lopez | Address on File | | | | | | |
| 2489009 | ANGEL D GONZALEZ LOPEZ | Address on File | | | | | | |
| 2284661 | Angel D Gonzalez Pagan | Address on File | | | | | | |
| 2545081 | Angel D Goytia Campos | Address on File | | | | | | |
| 2519636 | Angel D Guilgu Campos | Address on File | | | | | | |
| 2458036 | Angel D Hernandez Pe O Rez Perez | Address on File | | | | | | |
| 2561698 | Angel D Hernandez Picart | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423395 | Angel D Jimenez Gonzalez | Address on File | | | | | | |
| 2494486 | ANGEL D LAHOZ ARROYO | Address on File | | | | | | |
| 2497930 | ANGEL D LOPEZ GARCIA | Address on File | | | | | | |
| 2549353 | Angel D Lugo Rios | Address on File | | | | | | |
| 2553422 | Angel D Machado Pellot | Address on File | | | | | | |
| 2540279 | Angel D Martinez Miranda | Address on File | | | | | | |
| 2465172 | Angel D Martinez Rivera | Address on File | | | | | | |
| 2465063 | Angel D Mattos Montañez | Address on File | | | | | | |
| 2337293 | Angel D Medina Rivera | Address on File | | | | | | |
| 2518075 | Angel D Mendez Nieves | Address on File | | | | | | |
| 2447186 | Angel D Mercado Chapman | Address on File | | | | | | |
| 2519198 | Angel D Montes Colon | Address on File | | | | | | |
| 2341489 | Angel D Muniz Gutierrez | Address on File | | | | | | |
| 2552683 | Angel D Navarro Vazquez | Address on File | | | | | | |
| 2453450 | Angel D Negron Mendez | Address on File | | | | | | |
| 2456713 | Angel D Negron Velazquez | Address on File | | | | | | |
| 2467762 | Angel D Nieves Reyes | Address on File | | | | | | |
| 2522284 | Angel D Ocana Lebron | Address on File | | | | | | |
| 2522770 | Angel D Ocasio De La Paz | Address on File | | | | | | |
| 2448471 | Angel D Ortiz Reyes | Address on File | | | | | | |
| 2522104 | Angel D Ortiz Velazquez | Address on File | | | | | | |
| 2443466 | Angel D Ortiz Zavala | Address on File | | | | | | |
| 2486531 | ANGEL D ORTIZ ZAVALA | Address on File | | | | | | |
| 2428676 | Angel D Otero Ramos | Address on File | | | | | | |
| 2260892 | Angel D Perez Roman | Address on File | | | | | | |
| 2534088 | Angel D Perez Soto | Address on File | | | | | | |
| 2428463 | Angel D Perez Torres | Address on File | | | | | | |
| 2561031 | Angel D Qui?Ones Barrero | Address on File | | | | | | |
| 2535007 | Angel D Quinones Ortiz | Address on File | | | | | | |
| 2560462 | Angel D Ramirez Marquez | Address on File | | | | | | |
| 2456122 | Angel D Ramos Irizarry | Address on File | | | | | | |
| 2548793 | Angel D Reyes Rivera | Address on File | | | | | | |
| 2550208 | Angel D Rios Floran | Address on File | | | | | | |
| 2534638 | Angel D Rivera Burgos | Address on File | | | | | | |
| 2480850 | ANGEL D RIVERA CARRERO | Address on File | | | | | | |
| 2548980 | Angel D Rivera Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534914 | Angel D Rivera Martinez | Address on File | | | | | | |
| 2558619 | Angel D Rivera Miranda | Address on File | | | | | | |
| 2455882 | Angel D Rivera Pagan | Address on File | | | | | | |
| 2468983 | Angel D Rivera Rodriguez | Address on File | | | | | | |
| 2535773 | Angel D Rivera Ruiz | Address on File | | | | | | |
| 2261081 | Angel D Robles Pollock | Address on File | | | | | | |
| 2506934 | ANGEL D RODRIGEZ BONET | Address on File | | | | | | |
| 2541866 | Angel D Rodriguez Oquendo | Address on File | | | | | | |
| 2374594 | Angel D Rodriguez Quiñones | Address on File | | | | | | |
| 2494919 | ANGEL D ROSARIO MALDONADO | Address on File | | | | | | |
| 2455786 | Angel D Rosario Rivera | Address on File | | | | | | |
| 2531438 | Angel D Rosario Rivera | Address on File | | | | | | |
| 2537767 | Angel D Ruiz Pagan | Address on File | | | | | | |
| 2458342 | Angel D Saldana Casillas | Address on File | | | | | | |
| 2559662 | Angel D Santiago Arocho | Address on File | | | | | | |
| 2379514 | Angel D Santiago Baerga | Address on File | | | | | | |
| 2455135 | Angel D Santiago Colon | Address on File | | | | | | |
| 2438113 | Angel D Santiago Perez | Address on File | | | | | | |
| 2519975 | Angel D Santiago Rodriguez | Address on File | | | | | | |
| 2524708 | Angel D Santiago Roman | Address on File | | | | | | |
| 2346147 | Angel D Santiago Vega | Address on File | | | | | | |
| 2395483 | Angel D Santiago Vega | Address on File | | | | | | |
| 2488195 | ANGEL D SEDA SEDA | Address on File | | | | | | |
| 2434993 | Angel D Soto Lugo | Address on File | | | | | | |
| 2456101 | Angel D Soto Molina | Address on File | | | | | | |
| 2559078 | Angel D Torres Bonilla | Address on File | | | | | | |
| 2518926 | Angel D Torres Justiniano | Address on File | | | | | | |
| 2566514 | Angel D Torres Vazquez | Address on File | | | | | | |
| 2508449 | Angel D Trinidad Rodriguez | Address on File | | | | | | |
| 2430488 | Angel D Umpierre Morales | Address on File | | | | | | |
| 2459036 | Angel D Valentin Davila | Address on File | | | | | | |
| 2530543 | Angel D Valle Salgado | Address on File | | | | | | |
| 2345910 | Angel D Vargas Arroyo | Address on File | | | | | | |
| 2287635 | Angel D Vazquez Caceres | Address on File | | | | | | |
| 2342620 | Angel D Vazquez Torres | Address on File | | | | | | |
| 2459806 | Angel D Vega Cortes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2513640 | Angel D Velez Perez | Address on File | | | | | | |
| 2282735 | Angel D Viera Ramos | Address on File | | | | | | |
| 2544027 | Angel D. Cotto Nieves | Address on File | | | | | | |
| 2553933 | Angel D. Diaz Rosario | Address on File | | | | | | |
| 2544369 | Angel D. Nieves Moran | Address on File | | | | | | |
| 2536858 | Angel D. Ortiz | Address on File | | | | | | |
| 2471235 | Angel D. Rivera Miranda | Address on File | | | | | | |
| 2538935 | Angel Danois | Address on File | | | | | | |
| 2491322 | ANGEL DAVID  REYES ZENO | Address on File | | | | | | |
| 2553806 | Angel David Cruz Melendez | Address on File | | | | | | |
| 2512258 | Angel David Gonzalez Rivera | Address on File | | | | | | |
| 2546563 | Angel Davila | Address on File | | | | | | |
| 2273653 | Angel Davila Allende | Address on File | | | | | | |
| 2392261 | Angel Davila Cabrera | Address on File | | | | | | |
| 2430492 | Angel Davila Castro | Address on File | | | | | | |
| 2545116 | Angel Davila Garcia | Address on File | | | | | | |
| 2315821 | Angel Davila Marrero | Address on File | | | | | | |
| 2541365 | Angel Davila Montalvo | Address on File | | | | | | |
| 2257727 | Angel Davila Rivera | Address on File | | | | | | |
| 2286067 | Angel Davila Rivera | Address on File | | | | | | |
| 2286793 | Angel Davila Rivera | Address on File | | | | | | |
| 2376170 | Angel Davila Santiago | Address on File | | | | | | |
| 2559043 | Angel De Jesus | Address on File | | | | | | |
| 2328490 | Angel De Jesus Barbosa | Address on File | | | | | | |
| 2272707 | Angel De Jesus Fernandez | Address on File | | | | | | |
| 2466218 | Angel De Jesus Figueroa | Address on File | | | | | | |
| 2558267 | Angel De Jesus Lopez | Address on File | | | | | | |
| 2530944 | Angel De Jesus Ortega | Address on File | | | | | | |
| 2545400 | Angel De Jesus Roman | Address on File | | | | | | |
| 2261222 | Angel De Leon Carambot | Address on File | | | | | | |
| 2342910 | Angel De Leon Santiago | Address on File | | | | | | |
| 2270059 | Angel Dedos Guzman | Address on File | | | | | | |
| 2341152 | Angel Del Valle | Address on File | | | | | | |
| 2330226 | Angel Del Valle Andino | Address on File | | | | | | |
| 2550970 | Angel Del Valle Monserrate | Address on File | | | | | | |
| 2327553 | Angel Del Valle Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299802 | Angel Delgado Gonzalez | Address on File | | | | | | |
| 2531319 | Angel Delgado Perez | Address on File | | | | | | |
| 2282284 | Angel Delgado Pizarro | Address on File | | | | | | |
| 2393929 | Angel Delgado Rivera | Address on File | | | | | | |
| 2290730 | Angel Delgado Ruiz | Address on File | | | | | | |
| 2389289 | Angel Delgado Soto | Address on File | | | | | | |
| 2258055 | Angel Denis Quinones | Address on File | | | | | | |
| 2258983 | Angel Detres Baez | Address on File | | | | | | |
| 2533321 | Angel Diaz | Address on File | | | | | | |
| 2331699 | Angel Diaz Agosto | Address on File | | | | | | |
| 2399239 | Angel Diaz Agosto | Address on File | | | | | | |
| 2260706 | Angel Diaz Ahedo | Address on File | | | | | | |
| 2325909 | Angel Diaz Alicea | Address on File | | | | | | |
| 2392823 | Angel Diaz Burgos | Address on File | | | | | | |
| 2265536 | Angel Diaz Centeno | Address on File | | | | | | |
| 2273802 | Angel Diaz Cruz | Address on File | | | | | | |
| 2399715 | Angel Diaz Del | Address on File | | | | | | |
| 2311586 | Angel Diaz Diaz | Address on File | | | | | | |
| 2392360 | Angel Diaz Felix | Address on File | | | | | | |
| 2426398 | Angel Diaz Figueroa | Address on File | | | | | | |
| 2560999 | Angel Diaz Luzarski | Address on File | | | | | | |
| 2257720 | Angel Diaz Morales | Address on File | | | | | | |
| 2387312 | Angel Diaz Rivera | Address on File | | | | | | |
| 2435354 | Angel Diaz Saez | Address on File | | | | | | |
| 2469250 | Angel Diaz Sanjurjo | Address on File | | | | | | |
| 2390203 | Angel Diaz Santiago | Address on File | | | | | | |
| 2396045 | Angel Diaz Serrate | Address on File | | | | | | |
| 2469685 | Angel Diaz Suarez | Address on File | | | | | | |
| 2324888 | Angel Diaz Velazquez | Address on File | | | | | | |
| 2523967 | Angel Dieppa Ayala | Address on File | | | | | | |
| 2329001 | Angel Doitteau Ortiz | Address on File | | | | | | |
| 2325044 | Angel Dominguez Colon | Address on File | | | | | | |
| 2425413 | Angel Dominguez Pagan | Address on File | | | | | | |
| 2262608 | Angel Dominguez Valentin | Address on File | | | | | | |
| 2389205 | Angel Dones Orellana | Address on File | | | | | | |
| 2443523 | Angel Droz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546842 | Angel Duprey | Address on File | | | | | | |
| 2398357 | Angel E Acevedo Cornier | Address on File | | | | | | |
| 2523219 | Angel E Agosto Rodriguez | Address on File | | | | | | |
| 2487971 | ANGEL E APONTE DIAZ | Address on File | | | | | | |
| 2378708 | Angel E Aquino Aquino | Address on File | | | | | | |
| 2444155 | Angel E Atienza Fernandez | Address on File | | | | | | |
| 2318350 | Angel E Camacho Vilanova | Address on File | | | | | | |
| 2540691 | Angel E Carrion Serrano | Address on File | | | | | | |
| 2449271 | Angel E Colon Vega | Address on File | | | | | | |
| 2430438 | Angel E Cosme Martinez | Address on File | | | | | | |
| 2459598 | Angel E Cruz Jimenez | Address on File | | | | | | |
| 2561001 | Angel E Cuevas Cruz | Address on File | | | | | | |
| 2457161 | Angel E Delgado Maldonado | Address on File | | | | | | |
| 2263791 | Angel E E Colon Alvarado | Address on File | | | | | | |
| 2427598 | Angel E E Reyes Rosado | Address on File | | | | | | |
| 2258718 | Angel E E Rivera Olmo | Address on File | | | | | | |
| 2260695 | Angel E E Santiago Gonzalez | Address on File | | | | | | |
| 2375702 | Angel E E Torres Vega | Address on File | | | | | | |
| 2380885 | Angel E E Vega Barrios | Address on File | | | | | | |
| 2428227 | Angel E Escobar Gomez | Address on File | | | | | | |
| 2516576 | Angel E Escribano Lopez | Address on File | | | | | | |
| 2484153 | ANGEL E MANSO VELAZQUEZ | Address on File | | | | | | |
| 2456671 | Angel E Marquez Fuentes | Address on File | | | | | | |
| 2554790 | Angel E Morales Rodriguez | Address on File | | | | | | |
| 2433785 | Angel E Morales Torres | Address on File | | | | | | |
| 2336499 | Angel E Nazario Vargas | Address on File | | | | | | |
| 2386138 | Angel E Ocasio Pantoja | Address on File | | | | | | |
| 2487883 | ANGEL E OFARILL HERRERA | Address on File | | | | | | |
| 2345079 | Angel E O'Farill Herrera | Address on File | | | | | | |
| 2423379 | Angel E Ortiz Ocasio | Address on File | | | | | | |
| 2513083 | Angel E Pacheco Santiago | Address on File | | | | | | |
| 2494181 | ANGEL E PERALES MORALES | Address on File | | | | | | |
| 2293813 | Angel E Perez Feliciano | Address on File | | | | | | |
| 2457346 | Angel E Pons Torres | Address on File | | | | | | |
| 2373958 | Angel E Ramirez Velez | Address on File | | | | | | |
| 2504896 | ANGEL E RAMOS DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382270 | Angel E Rivas Lopez | Address on File | | | | | | |
| 2490202 | ANGEL E RIVERA CINTRON | Address on File | | | | | | |
| 2533928 | Angel E Rivera Maldonado | Address on File | | | | | | |
| 2536997 | Angel E Rivera Morales | Address on File | | | | | | |
| 2493469 | ANGEL E RODRIGUEZ ECHEVARRIA | Address on File | | | | | | |
| 2479208 | ANGEL E RODRIGUEZ GOMEZ | Address on File | | | | | | |
| 2455111 | Angel E Rodriguez Vargas | Address on File | | | | | | |
| 2455448 | Angel E Rojas Morales | Address on File | | | | | | |
| 2374398 | Angel E Rosa Rosa | Address on File | | | | | | |
| 2457515 | Angel E Sanchez Gonzalez | Address on File | | | | | | |
| 2342933 | Angel E Santiago Quiles | Address on File | | | | | | |
| 2438533 | Angel E Serrano Morales | Address on File | | | | | | |
| 2558537 | Angel E Tineo Quiñones | Address on File | | | | | | |
| 2539861 | Angel E Toledo Torres | Address on File | | | | | | |
| 2290470 | Ángel E Torres Mayo | Address on File | | | | | | |
| 2447322 | Angel E Vazquez Jimenez | Address on File | | | | | | |
| 2288439 | Angel E Vazquez Mendez | Address on File | | | | | | |
| 2458697 | Angel E Velez Soto | Address on File | | | | | | |
| 2397005 | Angel E Verdejo Escalera | Address on File | | | | | | |
| 2555987 | Angel E Vidro Santana | Address on File | | | | | | |
| 2531836 | Angel E. Martinez Martinez | Address on File | | | | | | |
| 2535890 | Angel Ealicea Cintron | Address on File | | | | | | |
| 2307522 | Angel Echevarria Corchado | Address on File | | | | | | |
| 2275588 | Angel Echevarria Juarbe | Address on File | | | | | | |
| 2554806 | Angel Encarnacion | Address on File | | | | | | |
| 2537330 | Angel Escalante Calixto | Address on File | | | | | | |
| 2328646 | Angel Escalera Rivera | Address on File | | | | | | |
| 2324238 | Angel Espada Garcia | Address on File | | | | | | |
| 2464661 | Angel Espada Molina | Address on File | | | | | | |
| 2384106 | Angel Espada Ortiz | Address on File | | | | | | |
| 2267342 | Angel Esquilin Rivera | Address on File | | | | | | |
| 2329575 | Angel Esteves Nazario | Address on File | | | | | | |
| 2342879 | Angel Estrada Lebron | Address on File | | | | | | |
| 2524178 | Angel Estrada Soto | Address on File | | | | | | |
| 2315610 | Angel F Alvarez Cruz | Address on File | | | | | | |
| 2432278 | Angel F Campos Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387562 | Angel F Cintron Lopez | Address on File | | | | | | |
| 2262040 | Angel F Colon Ortega | Address on File | | | | | | |
| 2302014 | Angel F Cruz Rivera | Address on File | | | | | | |
| 2259974 | Angel F De Jesus Santiago | Address on File | | | | | | |
| 2380721 | Angel F Diaz Rojas | Address on File | | | | | | |
| 2378576 | Angel F Diaz Rosado | Address on File | | | | | | |
| 2288797 | Angel F F Bartolomei Leon | Address on File | | | | | | |
| 2295775 | Angel F F Davila Andujar | Address on File | | | | | | |
| 2262434 | Angel F F Morales Rivera | Address on File | | | | | | |
| 2286950 | Angel F F Ramos Velez | Address on File | | | | | | |
| 2277769 | Angel F F Rolon Orres | Address on File | | | | | | |
| 2399764 | Angel F F Rossy Garcia | Address on File | | | | | | |
| 2543910 | Angel F Ferrer Martell | Address on File | | | | | | |
| 2265242 | Angel F Gonzalez Cruz | Address on File | | | | | | |
| 2553409 | Angel F Gonzalez Garcia | Address on File | | | | | | |
| 2493248 | ANGEL F HERNANDEZ PENA | Address on File | | | | | | |
| 2320979 | Angel F Legarreta Echegaray | Address on File | | | | | | |
| 2379127 | Angel F Lopez Montes | Address on File | | | | | | |
| 2381205 | Angel F Malave Velez | Address on File | | | | | | |
| 2437597 | Angel F Maldonado Morales | Address on File | | | | | | |
| 2373286 | Angel F Martinez Martin | Address on File | | | | | | |
| 2260428 | Angel F Melendez Luna | Address on File | | | | | | |
| 2482742 | ANGEL F MERCADO VELEZ | Address on File | | | | | | |
| 2424236 | Angel F Ojeda Morales | Address on File | | | | | | |
| 2442449 | Angel F Paz Qui\Ones | Address on File | | | | | | |
| 2319624 | Angel F Rios Mundo | Address on File | | | | | | |
| 2323228 | Angel F Rivera Santos | Address on File | | | | | | |
| 2464714 | Angel F Rivero Santiago | Address on File | | | | | | |
| 2491545 | ANGEL F ROMAN ORTIZ | Address on File | | | | | | |
| 2376425 | Angel F Rosa Roque | Address on File | | | | | | |
| 2493485 | ANGEL F ROSA ROQUE | Address on File | | | | | | |
| 2558691 | Angel F Santiago Negron | Address on File | | | | | | |
| 2271048 | Angel F Santiago Pagan | Address on File | | | | | | |
| 2512651 | Angel F Santiago Rivera | Address on File | | | | | | |
| 2343676 | Angel F Serrano Torres | Address on File | | | | | | |
| 2383364 | Angel F Toledo Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548387 | Angel F Vega Cruz | Address on File | | | | | | |
| 2447829 | Angel F Viera Encarnacion | Address on File | | | | | | |
| 2545822 | Angel F. Rodriguez Amaro | Address on File | | | | | | |
| 2269693 | Angel Falcon Alvelo | Address on File | | | | | | |
| 2382502 | Angel Febles Berdecia | Address on File | | | | | | |
| 2257482 | Angel Febre Robles | Address on File | | | | | | |
| 2294653 | Angel Febus Rodriguez | Address on File | | | | | | |
| 2461194 | Angel Feliciano Castro | Address on File | | | | | | |
| 2468510 | Angel Feliciano Figueroa | Address on File | | | | | | |
| 2280217 | Angel Feliciano Perez | Address on File | | | | | | |
| 2334452 | Angel Feliciano Perez | Address on File | | | | | | |
| 2293010 | Angel Feliciano Rodriguez | Address on File | | | | | | |
| 2317750 | Angel Feliciano Rodriguez | Address on File | | | | | | |
| 2275367 | Angel Feliciano Sanabria | Address on File | | | | | | |
| 2537706 | Angel Feliciano Segarra | Address on File | | | | | | |
| 2536073 | Angel Felix Villegas | Address on File | | | | | | |
| 2453569 | Angel Fernandez Centeno | Address on File | | | | | | |
| 2440947 | Angel Fernandez Fernandez | Address on File | | | | | | |
| 2323934 | Angel Fernandez Gonzale | Address on File | | | | | | |
| 2296463 | Angel Fernandez Ramos | Address on File | | | | | | |
| 2398709 | Angel Ferreira Bruno | Address on File | | | | | | |
| 2463362 | Angel Ferreira Delgado | Address on File | | | | | | |
| 2372848 | Angel Ferrer Cruz | Address on File | | | | | | |
| 2256473 | Angel Figueroa Adorno | Address on File | | | | | | |
| 2386942 | Angel Figueroa Alvarez | Address on File | | | | | | |
| 2345490 | Angel Figueroa Anglero | Address on File | | | | | | |
| 2273731 | Angel Figueroa Cortes | Address on File | | | | | | |
| 2269450 | Angel Figueroa De Jesus | Address on File | | | | | | |
| 2307182 | Angel Figueroa Greo | Address on File | | | | | | |
| 2269688 | Angel Figueroa Marrero | Address on File | | | | | | |
| 2269284 | Angel Figueroa Matos | Address on File | | | | | | |
| 2541797 | Angel Figueroa Monserrate | Address on File | | | | | | |
| 2302970 | Angel Figueroa Nazario | Address on File | | | | | | |
| 2392622 | Angel Figueroa Peluyera | Address on File | | | | | | |
| 2338954 | Angel Figueroa Rosa | Address on File | | | | | | |
| 2267780 | Angel Figueroa Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436270 | Angel Figueroa Serrano | Address on File | | | | | | |
| 2325972 | Angel Figueroa Soto | Address on File | | | | | | |
| 2395316 | Angel Figueroa Vazquez | Address on File | | | | | | |
| 2508628 | Angel Figueroa Vazquez | Address on File | | | | | | |
| 2297191 | Angel Figueroa Vega | Address on File | | | | | | |
| 2324504 | Angel Figueroa Velez | Address on File | | | | | | |
| 2387503 | Angel Figueroa Vivas | Address on File | | | | | | |
| 2267385 | Angel Flores Cruz | Address on File | | | | | | |
| 2514526 | Angel Flores Delgado | Address on File | | | | | | |
| 2378790 | Angel Flores Dieppa | Address on File | | | | | | |
| 2397654 | Angel Flores Mujica | Address on File | | | | | | |
| 2311986 | Angel Flores Nazario | Address on File | | | | | | |
| 2512794 | Angel Flores Rivera | Address on File | | | | | | |
| 2325104 | Angel Flores Ruiz | Address on File | | | | | | |
| 2261007 | Angel Fonrrodona Gelabert | Address on File | | | | | | |
| 2439560 | Angel Fonseca Torres | Address on File | | | | | | |
| 2430318 | Angel Fontanez Garcia | Address on File | | | | | | |
| 2382532 | Angel Fontanez Jimenez | Address on File | | | | | | |
| 2544750 | Angel Fontanez Torres | Address on File | | | | | | |
| 2431559 | Angel Franceschi Mendez | Address on File | | | | | | |
| 2347296 | Angel Fraticelli Torres | Address on File | | | | | | |
| 2322708 | Angel Fraticelli Velez | Address on File | | | | | | |
| 2277221 | Angel Fuentes Adames | Address on File | | | | | | |
| 2273294 | Angel Fuentes Ortiz | Address on File | | | | | | |
| 2397054 | Angel G Alicea Aponte | Address on File | | | | | | |
| 2475027 | ANGEL G ANAYA JIMENEZ | Address on File | | | | | | |
| 2437946 | Angel G Andino Ramos | Address on File | | | | | | |
| 2275134 | Angel G Avila Medina | Address on File | | | | | | |
| 2425639 | Angel G Aviles Ramos | Address on File | | | | | | |
| 2346660 | Angel G Blas Hilerio | Address on File | | | | | | |
| 2521354 | Angel G Caraballo Hernandez | Address on File | | | | | | |
| 2521733 | Angel G Carrasquillo Orta | Address on File | | | | | | |
| 2376450 | Angel G Castro Castro | Address on File | | | | | | |
| 2548844 | Angel G Castro Rivera | Address on File | | | | | | |
| 2463178 | Angel G Cede?O Rondon | Address on File | | | | | | |
| 2347087 | Angel G Cosme Cosme | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2270173 | Angel G Cruz Cotto | Address on File | | | | | | |
| 2292877 | Angel G Cruz Torres | Address on File | | | | | | |
| 2508263 | Angel G Delgado Nevarez | Address on File | | | | | | |
| 2377488 | Angel G Esquilin Pabon | Address on File | | | | | | |
| 2284380 | Angel G Estrada Beltran | Address on File | | | | | | |
| 2532728 | Angel G Estrella Rivas | Address on File | | | | | | |
| 2553093 | Angel G Falcon Rodriguez | Address on File | | | | | | |
| 2534343 | Angel G Fernandez | Address on File | | | | | | |
| 2459494 | Angel G Figueroa Montezuma | Address on File | | | | | | |
| 2546447 | Angel G Figueroa Soto | Address on File | | | | | | |
| 2372645 | Angel G Fuentes Pacheco | Address on File | | | | | | |
| 2295398 | Angel G G Camacho Torres | Address on File | | | | | | |
| 2267562 | Angel G G Cintron Rosado | Address on File | | | | | | |
| 2315800 | Angel G G Del Valle | Address on File | | | | | | |
| 2396375 | Angel G G Figueroa Alvarez | Address on File | | | | | | |
| 2399549 | Angel G G Hermida Angel | Address on File | | | | | | |
| 2316536 | Angel G G Quintero Torres | Address on File | | | | | | |
| 2317809 | Angel G G Zambrana Ramos | Address on File | | | | | | |
| 2561601 | Angel G Garcia | Address on File | | | | | | |
| 2506406 | ANGEL G GONZALEZ AQUINO | Address on File | | | | | | |
| 2564952 | Angel G Gonzalez Gonzalez | Address on File | | | | | | |
| 2457980 | Angel G Lopez Mendez | Address on File | | | | | | |
| 2480423 | ANGEL G MARRERO RODRIGUEZ | Address on File | | | | | | |
| 2562637 | Angel G Marrero Rodriguez | Address on File | | | | | | |
| 2534420 | Angel G Martinez | Address on File | | | | | | |
| 2554883 | Angel G Martinez Franco | Address on File | | | | | | |
| 2283222 | Angel G Martinez Lopez | Address on File | | | | | | |
| 2472218 | ANGEL G MARTINEZ LUGO | Address on File | | | | | | |
| 2450866 | Angel G Medina Diaz | Address on File | | | | | | |
| 2547033 | Angel G Melendez Mateo | Address on File | | | | | | |
| 2501266 | ANGEL G MERCADO DEL VALLE | Address on File | | | | | | |
| 2297966 | Angel G Morales Maldonado | Address on File | | | | | | |
| 2486138 | ANGEL G MORALES SANCHEZ | Address on File | | | | | | |
| 2524380 | Angel G Narvaez Hernandez | Address on File | | | | | | |
| 2461627 | Angel G Negron Ortiz | Address on File | | | | | | |
| 2427353 | Angel G Negron Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547968 | Angel G Nieves Pi?Eiro | Address on File | | | | | | |
| 2493974 | ANGEL G PAGAN MORALES | Address on File | | | | | | |
| 2468907 | Angel G Perez Cuadrado | Address on File | | | | | | |
| 2455235 | Angel G Perez Pena | Address on File | | | | | | |
| 2440866 | Angel G Perez Rosario | Address on File | | | | | | |
| 2516458 | Angel G Puig Diaz | Address on File | | | | | | |
| 2335653 | Angel G Quintero Torres | Address on File | | | | | | |
| 2504753 | ANGEL G RAMIREZ MORALES | Address on File | | | | | | |
| 2313962 | Angel G Ramos Rodriguez | Address on File | | | | | | |
| 2457478 | Angel G Resto Adorno | Address on File | | | | | | |
| 2342194 | Angel G Rivera Mercado | Address on File | | | | | | |
| 2450843 | Angel G Rodriguez Bernacet | Address on File | | | | | | |
| 2344984 | Angel G Rodriguez Colon | Address on File | | | | | | |
| 2523355 | Angel G Rodriguez Cruz | Address on File | | | | | | |
| 2471282 | Angel G Rodriguez Torres Rodriguez Torres | Address on File | | | | | | |
| 2546030 | Angel G Roman De Jesus | Address on File | | | | | | |
| 2289944 | Angel G Rubio Rivera | Address on File | | | | | | |
| 2500862 | ANGEL G SOLER DEL TORO | Address on File | | | | | | |
| 2315384 | Angel G Torres Lopez | Address on File | | | | | | |
| 2512970 | Angel G Torres Mercado | Address on File | | | | | | |
| 2476810 | ANGEL G VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2538191 | Angel G Velazquez Muniz | Address on File | | | | | | |
| 2458987 | Angel G Velez Collazo | Address on File | | | | | | |
| 2549611 | Angel G Villegas Cantero | Address on File | | | | | | |
| 2326433 | Angel G Zabala Feliciano | Address on File | | | | | | |
| 2332303 | Angel G. Del Valle Maldonado | Address on File | | | | | | |
| 2511928 | Angel G. Martinez Santos | Address on File | | | | | | |
| 2544755 | Angel G. Negron Lopez | Address on File | | | | | | |
| 2545510 | Angel G. Ortiz Vazquez | Address on File | | | | | | |
| 2556947 | Angel G. Rivera Pagan | Address on File | | | | | | |
| 2512241 | Angel Gabriel Lopez Guzman | Address on File | | | | | | |
| 2390602 | Angel Garcia Aponte | Address on File | | | | | | |
| 2283821 | Angel Garcia Ayala | Address on File | | | | | | |
| 2272034 | Angel Garcia Correa | Address on File | | | | | | |
| 2323506 | Angel Garcia Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394359 | Angel Garcia Febus | Address on File | | | | | | |
| 2337464 | Angel Garcia Guzman | Address on File | | | | | | |
| 2272191 | Angel Garcia Irlanda | Address on File | | | | | | |
| 2308758 | Angel Garcia Lugo | Address on File | | | | | | |
| 2457584 | Angel Garcia Mendez | Address on File | | | | | | |
| 2466614 | Angel Garcia Mojica | Address on File | | | | | | |
| 2383279 | Angel Garcia Perez | Address on File | | | | | | |
| 2545590 | Angel Garcia Pizarro | Address on File | | | | | | |
| 2262128 | Angel Garcia Rodriguez | Address on File | | | | | | |
| 2372854 | Angel Garcia Toro | Address on File | | | | | | |
| 2511167 | Angel Garcia Vazquez | Address on File | | | | | | |
| 2307687 | Angel Garcia Velasco | Address on File | | | | | | |
| 2266308 | Angel Garcia Velez | Address on File | | | | | | |
| 2389717 | Angel Gavillan Flores | Address on File | | | | | | |
| 2451776 | Angel Georgi Rodriguez | Address on File | | | | | | |
| 2326774 | Angel Giboyeaux Aviles | Address on File | | | | | | |
| 2395682 | Angel Gomez Colon | Address on File | | | | | | |
| 2552847 | Angel Gomez Diaz | Address on File | | | | | | |
| 2269062 | Angel Gomez Domenech | Address on File | | | | | | |
| 2445987 | Angel Gomez Gomez | Address on File | | | | | | |
| 2269449 | Angel Gomez Rivera | Address on File | | | | | | |
| 2394726 | Angel Gomez Rivera | Address on File | | | | | | |
| 2310798 | Angel Gomez Velazquez | Address on File | | | | | | |
| 2330290 | Angel Gonzalez Arroyo | Address on File | | | | | | |
| 2322129 | Angel Gonzalez Baez | Address on File | | | | | | |
| 2560439 | Angel Gonzalez Berrios | Address on File | | | | | | |
| 2394142 | Angel Gonzalez Colon | Address on File | | | | | | |
| 2258541 | Angel Gonzalez Cruz | Address on File | | | | | | |
| 2321197 | Angel Gonzalez Cubero | Address on File | | | | | | |
| 2426048 | Angel Gonzalez Domena | Address on File | | | | | | |
| 2273056 | Angel Gonzalez Dominguez | Address on File | | | | | | |
| 2540682 | Angel Gonzalez Echevarria | Address on File | | | | | | |
| 2442743 | Angel Gonzalez Feliciano | Address on File | | | | | | |
| 2550825 | Angel Gonzalez Figueroa | Address on File | | | | | | |
| 2290043 | Angel Gonzalez Fontanez | Address on File | | | | | | |
| 2516357 | Angel Gonzalez Gandia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314919 | Angel Gonzalez Gonzalez | Address on File | | | | | | |
| 2325558 | Angel Gonzalez Irizarry | Address on File | | | | | | |
| 2273585 | Angel Gonzalez Isaac | Address on File | | | | | | |
| 2438673 | Angel Gonzalez Llera | Address on File | | | | | | |
| 2343802 | Angel Gonzalez Lopez | Address on File | | | | | | |
| 2383184 | Angel Gonzalez Lugo | Address on File | | | | | | |
| 2332629 | Angel Gonzalez Luna | Address on File | | | | | | |
| 2387033 | Angel Gonzalez Mercado | Address on File | | | | | | |
| 2560964 | Angel Gonzalez Morales | Address on File | | | | | | |
| 2539720 | Angel Gonzalez Olivo | Address on File | | | | | | |
| 2276856 | Angel Gonzalez Ortiz | Address on File | | | | | | |
| 2527329 | Angel Gonzalez Ortiz | Address on File | | | | | | |
| 2383711 | Angel Gonzalez Pacheco | Address on File | | | | | | |
| 2283832 | Angel Gonzalez Pagan | Address on File | | | | | | |
| 2277599 | Angel Gonzalez Perez | Address on File | | | | | | |
| 2556151 | Angel Gonzalez Ramos | Address on File | | | | | | |
| 2311339 | Angel Gonzalez Rivera | Address on File | | | | | | |
| 2373506 | Angel Gonzalez Rodriguez | Address on File | | | | | | |
| 2377438 | Angel Gonzalez Rodriguez | Address on File | | | | | | |
| 2307520 | Angel Gonzalez Sanchez | Address on File | | | | | | |
| 2314871 | Angel Gonzalez Santos | Address on File | | | | | | |
| 2309388 | Angel Gonzalez Torres | Address on File | | | | | | |
| 2434690 | Angel Gonzalez Vega | Address on File | | | | | | |
| 2262011 | Angel Gorritz Bermudez | Address on File | | | | | | |
| 2396475 | Angel Grafals Mendez | Address on File | | | | | | |
| 2345197 | Angel Grau Rivera | Address on File | | | | | | |
| 2465588 | Angel Guadalupe Nunez | Address on File | | | | | | |
| 2397765 | Angel Guerrero Rivera | Address on File | | | | | | |
| 2277544 | Angel Guetis Martinez | Address on File | | | | | | |
| 2534369 | Angel Guevara | Address on File | | | | | | |
| 2333488 | Angel Guevarez Rivera | Address on File | | | | | | |
| 2464013 | Angel Guillermo Hernandez | Address on File | | | | | | |
| 2330182 | Angel Gutierrez Baez | Address on File | | | | | | |
| 2438961 | Angel Guzman Castro | Address on File | | | | | | |
| 2325346 | Angel Guzman Rivera | Address on File | | | | | | |
| 2455841 | Angel Guzman Virella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457306 | Angel H Cosme Cintron | Address on File | | | | | | |
| 2398837 | Angel H De Jesus Batista | Address on File | | | | | | |
| 2303232 | Angel H H Perez Ortiz | Address on File | | | | | | |
| 2256551 | Angel H H Torres Rivera | Address on File | | | | | | |
| 2464512 | Angel H Morales De Leon | Address on File | | | | | | |
| 2462776 | Angel H Pe?A Delgado | Address on File | | | | | | |
| 2262615 | Angel H Ponce Qui?Ones | Address on File | | | | | | |
| 2433989 | Angel H Rivera Correa | Address on File | | | | | | |
| 2471810 | ANGEL H RIVERA VELEZ | Address on File | | | | | | |
| 2452344 | Angel H Rodriguez Sierra | Address on File | | | | | | |
| 2448757 | Angel H Rodriguez Velez | Address on File | | | | | | |
| 2551693 | Angel Heredia Gonzalez | Address on File | | | | | | |
| 2450660 | Angel Hernandez | Address on File | | | | | | |
| 2533317 | Angel Hernandez | Address on File | | | | | | |
| 2537413 | Angel Hernandez | Address on File | | | | | | |
| 2559645 | Angel Hernandez Alamo | Address on File | | | | | | |
| 2281819 | Angel Hernandez Bigio | Address on File | | | | | | |
| 2266409 | Angel Hernandez Candelario | Address on File | | | | | | |
| 2383469 | Angel Hernandez Carino | Address on File | | | | | | |
| 2542119 | Angel Hernandez Cortes | Address on File | | | | | | |
| 2255988 | Angel Hernandez Diaz | Address on File | | | | | | |
| 2291977 | Angel Hernandez Hernandez | Address on File | | | | | | |
| 2292005 | Angel Hernandez Hernandez | Address on File | | | | | | |
| 2379641 | Angel Hernandez Mezquida | Address on File | | | | | | |
| 2269730 | Angel Hernandez Ortiz | Address on File | | | | | | |
| 2389926 | Angel Hernandez Pena | Address on File | | | | | | |
| 2303643 | Angel Hernandez Ramos | Address on File | | | | | | |
| 2560242 | Angel Hernandez Reveron | Address on File | | | | | | |
| 2470590 | Angel Hernandez Reyes | Address on File | | | | | | |
| 2467160 | Angel Hernandez Rios | Address on File | | | | | | |
| 2266327 | Angel Hernandez Rojas | Address on File | | | | | | |
| 2324064 | Angel Hernandez Ruiz | Address on File | | | | | | |
| 2285935 | Angel Hernandez Salas | Address on File | | | | | | |
| 2326006 | Angel Hernandez Soto | Address on File | | | | | | |
| 2333217 | Angel Hernandez Torres | Address on File | | | | | | |
| 2371519 | Angel Hernandez Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310093 | Angel Hernandez Vega | Address on File | | | | | | |
| 2462056 | Angel Herrera Cotal | Address on File | | | | | | |
| 2497213 | ANGEL I ALVAREZ MERCADO | Address on File | | | | | | |
| 2266800 | Angel I Alvarez Rivera | Address on File | | | | | | |
| 2553167 | Angel I Arocho Alcaraz | Address on File | | | | | | |
| 2344905 | Angel I Caballero Baez | Address on File | | | | | | |
| 2556884 | Angel I Lopez Tirado | Address on File | | | | | | |
| 2433630 | Angel I Mateo Reyes | Address on File | | | | | | |
| 2562254 | Angel I Perez Rivera | Address on File | | | | | | |
| 2537474 | Angel I Ramirez Ramirez | Address on File | | | | | | |
| 2397603 | Angel I Reyes Rivera | Address on File | | | | | | |
| 2510696 | Angel I Rivas Franquiz | Address on File | | | | | | |
| 2255256 | Angel I Rivera Acevedo | Address on File | | | | | | |
| 2461305 | Angel I Rodriguez Lopez | Address on File | | | | | | |
| 2448922 | Angel I Torres Velez | Address on File | | | | | | |
| 2425684 | Angel I Torrez Baez | Address on File | | | | | | |
| 2373607 | Angel I Urdaneta Feliciano | Address on File | | | | | | |
| 2534565 | Angel I. Cruz Berrios | Address on File | | | | | | |
| 2300426 | Angel Ibarry Rodriguez | Address on File | | | | | | |
| 2318554 | Angel Inostroza Moctezuma | Address on File | | | | | | |
| 2260467 | Angel Irizarry Chaulisant | Address on File | | | | | | |
| 2395442 | Angel Irizarry Cruz | Address on File | | | | | | |
| 2396663 | Angel Irizarry Olan | Address on File | | | | | | |
| 2464741 | Angel Irizarry Roman | Address on File | | | | | | |
| 2512246 | Angel Ivan Soto | Address on File | | | | | | |
| 2465831 | Angel J Adrove Burgos | Address on File | | | | | | |
| 2285569 | Angel J Agostini Aguilar | Address on File | | | | | | |
| 2552788 | Angel J Alcaide Arroyo | Address on File | | | | | | |
| 2522092 | Angel J Anglada Suarez | Address on File | | | | | | |
| 2561317 | Angel J Aponte Ortiz | Address on File | | | | | | |
| 2467894 | Angel J Arce Torres | Address on File | | | | | | |
| 2519151 | Angel J Badillo Otero | Address on File | | | | | | |
| 2537622 | Angel J Burgos Flores | Address on File | | | | | | |
| 2278923 | Angel J Caban Villanueva | Address on File | | | | | | |
| 2556772 | Angel J Cabrera De La Torre | Address on File | | | | | | |
| 2283766 | Angel J Casiano Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557793 | Angel J Castro Escobar | Address on File | | | | | | |
| 2442862 | Angel J Colon Otero | Address on File | | | | | | |
| 2510807 | Angel J Cruz Velez | Address on File | | | | | | |
| 2562486 | Angel J Diaz Rivera | Address on File | | | | | | |
| 2443229 | Angel J E Torres | Address on File | | | | | | |
| 2463789 | Angel J Emmanuelli Espada | Address on File | | | | | | |
| 2456362 | Angel J Feliciano Gaya | Address on File | | | | | | |
| 2444795 | Angel J Figueroa Rivera | Address on File | | | | | | |
| 2519714 | Angel J Gonzalez Cortes | Address on File | | | | | | |
| 2459008 | Angel J Gonzalez Maldonado | Address on File | | | | | | |
| 2256524 | Angel J Hernandez Cruz | Address on File | | | | | | |
| 2345289 | Angel J Hernandez Paz | Address on File | | | | | | |
| 2284675 | Angel J J Aponte Ortiz | Address on File | | | | | | |
| 2374186 | Angel J J Colon Flores | Address on File | | | | | | |
| 2273059 | Angel J J Colon Vega | Address on File | | | | | | |
| 2378098 | Angel J J Negron Ramos | Address on File | | | | | | |
| 2262919 | Angel J J Rivera Laboy | Address on File | | | | | | |
| 2485355 | ANGEL J LEDESMA RIVERA | Address on File | | | | | | |
| 2508418 | Angel J Lugo Resto | Address on File | | | | | | |
| 2455098 | Angel J Luyando Astacio | Address on File | | | | | | |
| 2500480 | ANGEL J MARTINEZ GUZMAN | Address on File | | | | | | |
| 2519348 | Angel J Martinez Maldonado | Address on File | | | | | | |
| 2455590 | Angel J Maysonet Burgos | Address on File | | | | | | |
| 2371259 | Angel J Melendez Davila | Address on File | | | | | | |
| 2496707 | ANGEL J MENDEZ ACEVEDO | Address on File | | | | | | |
| 2450048 | Angel J Mercado Ramos | Address on File | | | | | | |
| 2461159 | Angel J Montalvo Rodriguez | Address on File | | | | | | |
| 2346517 | Angel J Muniz Mendez | Address on File | | | | | | |
| 2456021 | Angel J Natal | Address on File | | | | | | |
| 2501622 | ANGEL J NERIS CLAUDIO | Address on File | | | | | | |
| 2544513 | Angel J Nieves Sierra | Address on File | | | | | | |
| 2399639 | Angel J Núñez Vélez | Address on File | | | | | | |
| 2555011 | Angel J Ortiz Maldonado | Address on File | | | | | | |
| 2552986 | Angel J Ortiz Morales | Address on File | | | | | | |
| 2561590 | Angel J Otero Espada | Address on File | | | | | | |
| 2495196 | ANGEL J PEREZ HERNANDEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328802 | Angel J Perez Torres | Address on File | | | | | | |
| 2533445 | Angel J Ramos | Address on File | | | | | | |
| 2451842 | Angel J Reyes Guzman | Address on File | | | | | | |
| 2513005 | Angel J Reyes Mojica | Address on File | | | | | | |
| 2428333 | Angel J Reyes Ortega | Address on File | | | | | | |
| 2550401 | Angel J Rivera Gonzalez | Address on File | | | | | | |
| 2345948 | Angel J Rivera Lopez | Address on File | | | | | | |
| 2398798 | Angel J Rivera Rosario | Address on File | | | | | | |
| 2397051 | Angel J Rodriguez Ortiz | Address on File | | | | | | |
| 2371377 | Angel J Rosado Paris | Address on File | | | | | | |
| 2562916 | Angel J Ruiz Questell | Address on File | | | | | | |
| 2464352 | Angel J Sanchez Velazquez | Address on File | | | | | | |
| 2341779 | Angel J Serrano Flores | Address on File | | | | | | |
| 2521140 | Angel J Sierra Caraballo | Address on File | | | | | | |
| 2506112 | ANGEL J TORRES MALDONADO | Address on File | | | | | | |
| 2452537 | Angel J Torres Serrano | Address on File | | | | | | |
| 2553108 | Angel J Vallejo Molina | Address on File | | | | | | |
| 2485350 | ANGEL J VELEZ PEREZ | Address on File | | | | | | |
| 2511128 | Angel J. Bermudez Marquez | Address on File | | | | | | |
| 2554292 | Angel J. Cruz | Address on File | | | | | | |
| 2513963 | Angel J. Gutierrez Colon | Address on File | | | | | | |
| 2553845 | Angel J. Ocasio Munoz | Address on File | | | | | | |
| 2552299 | Angel J. Ramos Saez | Address on File | | | | | | |
| 2515371 | Angel J. Velazquez Rosado | Address on File | | | | | | |
| 2340026 | Angel Jephoth Gomez | Address on File | | | | | | |
| 2315220 | Angel Jesus Cordero | Address on File | | | | | | |
| 2375407 | Angel Jesus Martinez | Address on File | | | | | | |
| 2322249 | Angel Jesus Miranda | Address on File | | | | | | |
| 2321844 | Angel Jesus Rojas | Address on File | | | | | | |
| 2276354 | Angel Jesus Santa | Address on File | | | | | | |
| 2519019 | Angel Jimenez Batista | Address on File | | | | | | |
| 2438378 | Angel Jimenez Nazario | Address on File | | | | | | |
| 2346707 | Angel Jimenez Rivera | Address on File | | | | | | |
| 2393210 | Angel Jimenez Rivera | Address on File | | | | | | |
| 2524076 | Angel Jimenez Roman | Address on File | | | | | | |
| 2321369 | Angel Jorge Canales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555824 | Angel Jpadilla Munoz | Address on File | | | | | | |
| 2524105 | Angel Juarbe Ramos | Address on File | | | | | | |
| 2320949 | Angel Justiniano Rivera | Address on File | | | | | | |
| 2521510 | Angel K Colon Arroyo | Address on File | | | | | | |
| 2538356 | Angel K Medina Calderon | Address on File | | | | | | |
| 2488087 | ANGEL L  FELICANO COLON | Address on File | | | | | | |
| 2479339 | ANGEL L  FLORES CRUZ | Address on File | | | | | | |
| 2319424 | Angel L Abreu Cotto | Address on File | | | | | | |
| 2380719 | Angel L Abreu Cruz | Address on File | | | | | | |
| 2376551 | Angel L Acevedo Gaetan | Address on File | | | | | | |
| 2556352 | Angel L Acevedo Jr. | Address on File | | | | | | |
| 2272271 | Angel L Acevedo Martinez | Address on File | | | | | | |
| 2564464 | Angel L Acevedo Medina | Address on File | | | | | | |
| 2468856 | Angel L Acevedo Ortiz | Address on File | | | | | | |
| 2450669 | Angel L Acevedo Rios | Address on File | | | | | | |
| 2458209 | Angel L Acevedo Rodriguez | Address on File | | | | | | |
| 2486522 | ANGEL L ACEVEDO ROSA | Address on File | | | | | | |
| 2460230 | Angel L Acevedo Santiago | Address on File | | | | | | |
| 2433495 | Angel L Acevedo Segui | Address on File | | | | | | |
| 2496088 | ANGEL L ACEVEDO SOSA | Address on File | | | | | | |
| 2345933 | Angel L Acevedo Soto | Address on File | | | | | | |
| 2450906 | Angel L Acevedo Torres | Address on File | | | | | | |
| 2555695 | Angel L Acevedo Torres | Address on File | | | | | | |
| 2320181 | Angel L Acosta Pagan | Address on File | | | | | | |
| 2426491 | Angel L Acosta Saez | Address on File | | | | | | |
| 2486555 | ANGEL L AGOSTO ROMAN | Address on File | | | | | | |
| 2553258 | Angel L Agosto Roman | Address on File | | | | | | |
| 2340363 | Angel L Aguiar Santiago | Address on File | | | | | | |
| 2536921 | Angel L Aguilar Cancel | Address on File | | | | | | |
| 2347589 | Angel L Alago Valle | Address on File | | | | | | |
| 2452286 | Angel L Aleman Ramos | Address on File | | | | | | |
| 2318211 | Angel L Alfonzo Mendez | Address on File | | | | | | |
| 2459039 | Angel L Algarin Vargas | Address on File | | | | | | |
| 2424626 | Angel L Alicea Ramos | Address on File | | | | | | |
| 2267247 | Angel L Alicea Rodriguez | Address on File | | | | | | |
| 2444669 | Angel L Almodovar Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459320 | Angel L Alvarez Diaz | Address on File | | | | | | |
| 2520319 | Angel L Alvarez Rivera | Address on File | | | | | | |
| 2470349 | Angel L Alvarez Rosario | Address on File | | | | | | |
| 2392507 | Angel L Alvelo Rivera | Address on File | | | | | | |
| 2519741 | Angel L Anaya Gonzalez | Address on File | | | | | | |
| 2433138 | Angel L Aponte Colon | Address on File | | | | | | |
| 2468807 | Angel L Aponte Maldonado | Address on File | | | | | | |
| 2378069 | Angel L Aponte Rivera | Address on File | | | | | | |
| 2299983 | Angel L Aquino Pena | Address on File | | | | | | |
| 2554571 | Angel L Arana Mercado | Address on File | | | | | | |
| 2494551 | ANGEL L ARBOLAY MORALES | Address on File | | | | | | |
| 2538581 | Angel L Arce Collazo | Address on File | | | | | | |
| 2537695 | Angel L Archeval Quinta?A | Address on File | | | | | | |
| 2535114 | Angel L Areizaga Rivera | Address on File | | | | | | |
| 2458671 | Angel L Arnau Aguilar | Address on File | | | | | | |
| 2260106 | Angel L Arocho Soto | Address on File | | | | | | |
| 2256883 | Angel L Arroyo Camacho | Address on File | | | | | | |
| 2533221 | Angel L Arroyo Mu?Iz | Address on File | | | | | | |
| 2499828 | ANGEL L ARROYO RAMOS | Address on File | | | | | | |
| 2527539 | Angel L Arroyo Ramos | Address on File | | | | | | |
| 2307765 | Angel L Aviles Montes | Address on File | | | | | | |
| 2456612 | Angel L Ayala Abreu L No Apellido Abreu | Address on File | | | | | | |
| 2323661 | Angel L Ayala Ayala | Address on File | | | | | | |
| 2424755 | Angel L Ayala Cruz | Address on File | | | | | | |
| 2394240 | Angel L Ayala Diaz | Address on File | | | | | | |
| 2302381 | Angel L Ayala Figueroa | Address on File | | | | | | |
| 2531502 | Angel L Ayala Manfredi | Address on File | | | | | | |
| 2547830 | Angel L Ayala Martinez | Address on File | | | | | | |
| 2455122 | Angel L Ayala Montalvo | Address on File | | | | | | |
| 2259446 | Angel L Ayala Ocasio | Address on File | | | | | | |
| 2556539 | Angel L Ayala Ramos | Address on File | | | | | | |
| 2448147 | Angel L Ayala Torres | Address on File | | | | | | |
| 2392998 | Angel L Bachier Serrano | Address on File | | | | | | |
| 2521594 | Angel L Baerga Montes | Address on File | | | | | | |
| 2376998 | Angel L Baez Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547657 | Angel L Barbosa Lopez | Address on File | | | | | | |
| 2536467 | Angel L Barreto Barreto | Address on File | | | | | | |
| 2423703 | Angel L Barreto Concepcion | Address on File | | | | | | |
| 2346900 | Angel L Bellaflores Garcia | Address on File | | | | | | |
| 2462154 | Angel L Benabe Roman | Address on File | | | | | | |
| 2387022 | Angel L Benabe Sanchez | Address on File | | | | | | |
| 2389230 | Angel L Beniquez Ramos | Address on File | | | | | | |
| 2537938 | Angel L Benitez Almodovar | Address on File | | | | | | |
| 2449786 | Angel L Benitez Qui?Ones | Address on File | | | | | | |
| 2397240 | Angel L Benitez Vasallo | Address on File | | | | | | |
| 2485117 | ANGEL L BENVENUTTI MIRO | Address on File | | | | | | |
| 2485450 | ANGEL L BERMUDEZ FONTANEZ | Address on File | | | | | | |
| 2522187 | Angel L Bermudez Oquendo | Address on File | | | | | | |
| 2305305 | Angel L Bernard Pagan | Address on File | | | | | | |
| 2519400 | Angel L Berrios Diaz | Address on File | | | | | | |
| 2389833 | Angel L Berrios Martinez | Address on File | | | | | | |
| 2489108 | ANGEL L BERRIOS RIVERA | Address on File | | | | | | |
| 2529278 | Angel L Berrios Rivera | Address on File | | | | | | |
| 2430818 | Angel L Berrocales Moreno | Address on File | | | | | | |
| 2490457 | ANGEL L BONILLA COLON | Address on File | | | | | | |
| 2457224 | Angel L Bonilla Rodriguez | Address on File | | | | | | |
| 2484209 | ANGEL L BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2466237 | Angel L Bonilla Torres | Address on File | | | | | | |
| 2566295 | Angel L Borges Perez | Address on File | | | | | | |
| 2372095 | Angel L Bulerin Ramos | Address on File | | | | | | |
| 2450078 | Angel L Bultron Perez | Address on File | | | | | | |
| 2550037 | Angel L Burgos Carrasquillo | Address on File | | | | | | |
| 2398272 | Angel L Burgos Lopez | Address on File | | | | | | |
| 2435471 | Angel L Burgos Rivera | Address on File | | | | | | |
| 2460777 | Angel L Caballero Pacheco | Address on File | | | | | | |
| 2320194 | Angel L Caballero Soto | Address on File | | | | | | |
| 2533162 | Angel L Caban Soto | Address on File | | | | | | |
| 2552353 | Angel L Cabrera Normandia | Address on File | | | | | | |
| 2536249 | Angel L Caceres Castro | Address on File | | | | | | |
| 2447387 | Angel L Caceres Felix | Address on File | | | | | | |
| 2530584 | Angel L Calderon Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449576 | Angel L Calderon Cruz | Address on File | | | | | | |
| 2298327 | Angel L Calderon Rodriguez | Address on File | | | | | | |
| 2451975 | Angel L Calderon Rodriguez | Address on File | | | | | | |
| 2514539 | Angel L Calderon Rodriguez | Address on File | | | | | | |
| 2317942 | Angel L Camacho Fernandez | Address on File | | | | | | |
| 2522241 | Angel L Camacho Phi | Address on File | | | | | | |
| 2487729 | ANGEL L CAMACHO VELAZQUEZ | Address on File | | | | | | |
| 2471527 | ANGEL L CAMPOS VELEZ | Address on File | | | | | | |
| 2385143 | Angel L Camuy Santiago | Address on File | | | | | | |
| 2397664 | Angel L Canales Encarnacion | Address on File | | | | | | |
| 2492271 | ANGEL L CANALES ENCARNACION | Address on File | | | | | | |
| 2380840 | Angel L Cancel Vargas | Address on File | | | | | | |
| 2537080 | Angel L Canet Hernandez | Address on File | | | | | | |
| 2399120 | Angel L Caraballo Irizarry | Address on File | | | | | | |
| 2264006 | Angel L Caraballo Ortiz | Address on File | | | | | | |
| 2386169 | Angel L Cardona Alvarado | Address on File | | | | | | |
| 2437099 | Angel L Cardona Cardona | Address on File | | | | | | |
| 2432460 | Angel L Cardona Gonzalez | Address on File | | | | | | |
| 2388385 | Angel L Cardona Moreno | Address on File | | | | | | |
| 2520329 | Angel L Cardona Negron | Address on File | | | | | | |
| 2347235 | Angel L Cardona Roman | Address on File | | | | | | |
| 2513782 | Angel L Cardona Saez | Address on File | | | | | | |
| 2295221 | Angel L Carlo Semidey | Address on File | | | | | | |
| 2442824 | Angel L Carmona Guadalupe | Address on File | | | | | | |
| 2456553 | Angel L Carrasco Fuentes | Address on File | | | | | | |
| 2525867 | Angel L Carrasquillo Alvarado | Address on File | | | | | | |
| 2378894 | Angel L Carrasquillo Figueroa | Address on File | | | | | | |
| 2312670 | Angel L Carrasquillo Lopez | Address on File | | | | | | |
| 2371837 | Angel L Carrasquillo Rivera | Address on File | | | | | | |
| 2335172 | Angel L Carrasquillo Robles | Address on File | | | | | | |
| 2563199 | Angel L Carrasquillo Serrano | Address on File | | | | | | |
| 2386037 | Angel L Carrasquillo Soto | Address on File | | | | | | |
| 2373162 | Angel L Carreras Pagan | Address on File | | | | | | |
| 2301437 | Angel L Carril Bosques | Address on File | | | | | | |
| 2343693 | Angel L Carrion Arroyo | Address on File | | | | | | |
| 2528078 | Angel L Carrion Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345152 | Angel L Cartagena Martinez | Address on File | | | | | | |
| 2263411 | Angel L Cartagena Mateo | Address on File | | | | | | |
| 2465115 | Angel L Cartagena Ortiz | Address on File | | | | | | |
| 2554962 | Angel L Cartagena Ramos | Address on File | | | | | | |
| 2326011 | Angel L Castro Alvarez | Address on File | | | | | | |
| 2270171 | Angel L Castro Diaz | Address on File | | | | | | |
| 2534001 | Angel L Castro Santiago | Address on File | | | | | | |
| 2558605 | Angel L Catala Catala | Address on File | | | | | | |
| 2458995 | Angel L Cecilio Monell | Address on File | | | | | | |
| 2344915 | Angel L Centeno Ortiz | Address on File | | | | | | |
| 2562555 | Angel L Chamorro Ostolaza | Address on File | | | | | | |
| 2463122 | Angel L Chevere Forestier | Address on File | | | | | | |
| 2557034 | Angel L Chevere Hernandez | Address on File | | | | | | |
| 2453412 | Angel L Cintron Claudio | Address on File | | | | | | |
| 2345696 | Angel L Cintron Jimenez | Address on File | | | | | | |
| 2391633 | Angel L Cintron Sanchez | Address on File | | | | | | |
| 2483088 | ANGEL L CIRINO CORREA | Address on File | | | | | | |
| 2437895 | Angel L Claudio Fernandez | Address on File | | | | | | |
| 2377651 | Angel L Clemente Andino | Address on File | | | | | | |
| 2328961 | Angel L Colon Andujar | Address on File | | | | | | |
| 2379575 | Angel L Colon Aponte | Address on File | | | | | | |
| 2562511 | Angel L Colon Bermudez | Address on File | | | | | | |
| 2434540 | Angel L Colon Cosme | Address on File | | | | | | |
| 2423960 | Angel L Colon Drevon | Address on File | | | | | | |
| 2514515 | Angel L Colon Felix | Address on File | | | | | | |
| 2522554 | Angel L Colon Guervara | Address on File | | | | | | |
| 2397586 | Angel L Colon Nieves | Address on File | | | | | | |
| 2433756 | Angel L Colon Perez | Address on File | | | | | | |
| 2268757 | Angel L Colon Reyes | Address on File | | | | | | |
| 2462010 | Angel L Colon Rios | Address on File | | | | | | |
| 2550014 | Angel L Colon Rios | Address on File | | | | | | |
| 2295954 | Angel L Colon Rivera | Address on File | | | | | | |
| 2490385 | ANGEL L COLON RODRIGUEZ | Address on File | | | | | | |
| 2522845 | Angel L Colon Rodriguez | Address on File | | | | | | |
| 2465173 | Angel L Colon Sanchez | Address on File | | | | | | |
| 2539119 | Angel L Colon Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435729 | Angel L Colon Santiago | Address on File | | | | | | |
| 2523750 | Angel L Colon Vazquez | Address on File | | | | | | |
| 2291879 | Angel L Comulada Febus | Address on File | | | | | | |
| 2385641 | Angel L Concepcion Vazquez | Address on File | | | | | | |
| 2338274 | Angel L Contreras Hernandez | Address on File | | | | | | |
| 2338274 | Angel L Contreras Hernandez | Address on File | | | | | | |
| 2463873 | Angel L Cooper Diaz | Address on File | | | | | | |
| 2445834 | Angel L Cora De Jesus | Address on File | | | | | | |
| 2561610 | Angel L Cordero Pacheco | Address on File | | | | | | |
| 2475395 | ANGEL L CORDERO SANTOS | Address on File | | | | | | |
| 2273142 | Angel L Cordero Vazquez | Address on File | | | | | | |
| 2474034 | ANGEL L CORREA FELICIER | Address on File | | | | | | |
| 2398800 | Angel L Correa Rivera | Address on File | | | | | | |
| 2433262 | Angel L Cosme Oliveras | Address on File | | | | | | |
| 2481798 | ANGEL L COSME RODRIGUEZ | Address on File | | | | | | |
| 2468113 | Angel L Cotto Febus | Address on File | | | | | | |
| 2307148 | Angel L Cotto Gonzalez | Address on File | | | | | | |
| 2531302 | Angel L Crespo Ramos | Address on File | | | | | | |
| 2262635 | Angel L Crespo Ruiz | Address on File | | | | | | |
| 2440872 | Angel L Cruz Acevedo | Address on File | | | | | | |
| 2531275 | Angel L Cruz Cardona | Address on File | | | | | | |
| 2387694 | Angel L Cruz Cintron | Address on File | | | | | | |
| 2465362 | Angel L Cruz Cintron | Address on File | | | | | | |
| 2275266 | Angel L Cruz Corales | Address on File | | | | | | |
| 2279906 | Angel L Cruz Cosme | Address on File | | | | | | |
| 2300019 | Angel L Cruz Cruz | Address on File | | | | | | |
| 2384993 | Angel L Cruz Febus | Address on File | | | | | | |
| 2383224 | Angel L Cruz Gonzalez | Address on File | | | | | | |
| 2516598 | Angel L Cruz Gonzalez | Address on File | | | | | | |
| 2389671 | Angel L Cruz Hernandez | Address on File | | | | | | |
| 2452492 | Angel L Cruz Melendez | Address on File | | | | | | |
| 2424781 | Angel L Cruz Ortiz | Address on File | | | | | | |
| 2480925 | ANGEL L CRUZ PRIETO | Address on File | | | | | | |
| 2397336 | Angel L Cruz Rodriguez | Address on File | | | | | | |
| 2458380 | Angel L Cruz Rodriguez | Address on File | | | | | | |
| 2374288 | Angel L Cruz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489236 | ANGEL L CRUZ TORRES | Address on File | | | | | | |
| 2565917 | Angel L Cruz Torres | Address on File | | | | | | |
| 2343623 | Angel L Cubero Alicea | Address on File | | | | | | |
| 2345874 | Angel L Cuevas Matos | Address on File | | | | | | |
| 2291746 | Angel L Cuevas Ramos | Address on File | | | | | | |
| 2460534 | Angel L Cupeles Negron | Address on File | | | | | | |
| 2334168 | Angel L Davila Davila | Address on File | | | | | | |
| 2450390 | Angel L Davila Melendez | Address on File | | | | | | |
| 2440477 | Angel L Davila Reyes | Address on File | | | | | | |
| 2535130 | Angel L De Armas Lopez | Address on File | | | | | | |
| 2562743 | Angel L De Jesus Colon | Address on File | | | | | | |
| 2544171 | Angel L De Jesus De Jesus | Address on File | | | | | | |
| 2281976 | Angel L De Jesus Martinez | Address on File | | | | | | |
| 2432100 | Angel L De Jesus Roman | Address on File | | | | | | |
| 2484901 | ANGEL L DE JESUS VAZQUEZ | Address on File | | | | | | |
| 2300070 | Angel L De Leon Cuadra | Address on File | | | | | | |
| 2465185 | Angel L De Leon Torres | Address on File | | | | | | |
| 2515857 | Angel L Delgado Colon | Address on File | | | | | | |
| 2276297 | Angel L Delgado Laboy | Address on File | | | | | | |
| 2392373 | Angel L Delgado Matos | Address on File | | | | | | |
| 2347564 | Angel L Delgado Navarro | Address on File | | | | | | |
| 2425853 | Angel L Delgado Rivera | Address on File | | | | | | |
| 2326261 | Angel L Diaz Angel | Address on File | | | | | | |
| 2540678 | Angel L Diaz Aquino | Address on File | | | | | | |
| 2464905 | Angel L Diaz Cotto | Address on File | | | | | | |
| 2269553 | Angel L Diaz Davila | Address on File | | | | | | |
| 2514083 | Angel L Diaz Figueroa | Address on File | | | | | | |
| 2481731 | ANGEL L DIAZ FONTANEZ | Address on File | | | | | | |
| 2528764 | Angel L Diaz Fontanez | Address on File | | | | | | |
| 2543902 | Angel L Diaz Marrero | Address on File | | | | | | |
| 2462381 | Angel L Diaz Mojica | Address on File | | | | | | |
| 2519052 | Angel L Diaz Monta?Ez | Address on File | | | | | | |
| 2347306 | Angel L Diaz Ortiz | Address on File | | | | | | |
| 2440241 | Angel L Diaz Ortiz | Address on File | | | | | | |
| 2456335 | Angel L Diaz Ortiz | Address on File | | | | | | |
| 2272297 | Angel L Diaz Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308411 | Angel L Diaz Pujols | Address on File | | | | | | |
| 2345607 | Angel L Diaz Reyes | Address on File | | | | | | |
| 2548751 | Angel L Diaz Rosado | Address on File | | | | | | |
| 2553028 | Angel L Diaz Rosario | Address on File | | | | | | |
| 2561495 | Angel L Diaz Santiago | Address on File | | | | | | |
| 2539463 | Angel L Diaz Semidey | Address on File | | | | | | |
| 2433432 | Angel L Diaz Torres | Address on File | | | | | | |
| 2451518 | Angel L Diaz Villegas | Address on File | | | | | | |
| 2319888 | Angel L Dumont Vega | Address on File | | | | | | |
| 2391878 | Angel L Encarnacion Figueroa | Address on File | | | | | | |
| 2428643 | Angel L Erazo Mejias | Address on File | | | | | | |
| 2555686 | Angel L Escalera Rivera | Address on File | | | | | | |
| 2482909 | ANGEL L ESPADA MOLINA | Address on File | | | | | | |
| 2267901 | Angel L Esquilin Aponte | Address on File | | | | | | |
| 2342352 | Angel L Esquilin Walker | Address on File | | | | | | |
| 2295000 | Angel L Estades Montanez | Address on File | | | | | | |
| 2397890 | Angel L Feliciano Bonilla | Address on File | | | | | | |
| 2387181 | Angel L Feliciano Collazo | Address on File | | | | | | |
| 2566219 | Angel L Feliciano Colon | Address on File | | | | | | |
| 2270260 | Angel L Feliciano Pacheco | Address on File | | | | | | |
| 2321758 | Angel L Feliciano Quinones | Address on File | | | | | | |
| 2291412 | Angel L Feliciano Romero | Address on File | | | | | | |
| 2452603 | Angel L Feliciano Sanchez | Address on File | | | | | | |
| 2260371 | Angel L Feliciano Velez | Address on File | | | | | | |
| 2388885 | Angel L Fernandez Fernandez | Address on File | | | | | | |
| 2519759 | Angel L Fernandez Ortega | Address on File | | | | | | |
| 2334373 | Angel L Fernandez Rosado | Address on File | | | | | | |
| 2346844 | Angel L Ferrer Martinez | Address on File | | | | | | |
| 2389161 | Angel L Figueroa Borrero | Address on File | | | | | | |
| 2382733 | Angel L Figueroa Caban | Address on File | | | | | | |
| 2275525 | Angel L Figueroa Castrero | Address on File | | | | | | |
| 2283204 | Angel L Figueroa Cintron | Address on File | | | | | | |
| 2494252 | ANGEL L FIGUEROA DE JESUS | Address on File | | | | | | |
| 2516040 | Angel L Figueroa Gonzalez | Address on File | | | | | | |
| 2534104 | Angel L Figueroa Morales | Address on File | | | | | | |
| 2323538 | Angel L Figueroa Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397902 | Angel L Figueroa Perez | Address on File | | | | | | |
| 2398253 | Angel L Figueroa Rodriguez | Address on File | | | | | | |
| 2548526 | Angel L Figueroa Soto | Address on File | | | | | | |
| 2488240 | ANGEL L FIGUEROA VEGA | Address on File | | | | | | |
| 2467044 | Angel L Flores | Address on File | | | | | | |
| 2385229 | Angel L Flores Fernandez | Address on File | | | | | | |
| 2437572 | Angel L Flores Lopez | Address on File | | | | | | |
| 2471781 | ANGEL L FLORES MONTALVO | Address on File | | | | | | |
| 2493629 | ANGEL L FONSECA RIVERA | Address on File | | | | | | |
| 2443051 | Angel L Fontan Ortiz | Address on File | | | | | | |
| 2342765 | Angel L Fontanez Lopez | Address on File | | | | | | |
| 2396934 | Angel L Fontanez Rodriguez | Address on File | | | | | | |
| 2436730 | Angel L Fragosa | Address on File | | | | | | |
| 2449001 | Angel L Fraguada Reyes | Address on File | | | | | | |
| 2523650 | Angel L Franco Ortega | Address on File | | | | | | |
| 2333554 | Angel L Fraticelli Velez | Address on File | | | | | | |
| 2463039 | Angel L Fuentes Perez | Address on File | | | | | | |
| 2344132 | Angel L Galarza Vazquez | Address on File | | | | | | |
| 2298842 | Angel L Garay Santiago | Address on File | | | | | | |
| 2447757 | Angel L Garcia | Address on File | | | | | | |
| 2427576 | Angel L Garcia Cruz | Address on File | | | | | | |
| 2563498 | Angel L Garcia Cruz | Address on File | | | | | | |
| 2431727 | Angel L Garcia Flores | Address on File | | | | | | |
| 2473853 | ANGEL L GARCIA GONZALEZ | Address on File | | | | | | |
| 2325985 | Angel L Garcia Guzman | Address on File | | | | | | |
| 2426065 | Angel L Garcia Marrero | Address on File | | | | | | |
| 2258227 | Angel L Garcia Mojica | Address on File | | | | | | |
| 2379892 | Angel L Garcia Ortiz | Address on File | | | | | | |
| 2483276 | ANGEL L GARCIA PACHECO | Address on File | | | | | | |
| 2464523 | Angel L Garcia Pagan | Address on File | | | | | | |
| 2319534 | Angel L Garcia Ramos | Address on File | | | | | | |
| 2470210 | Angel L Garcia Ramos | Address on File | | | | | | |
| 2467318 | Angel L Garcia Rodriguez | Address on File | | | | | | |
| 2460700 | Angel L Garcia Rosario | Address on File | | | | | | |
| 2433688 | Angel L Garcia Santiago | Address on File | | | | | | |
| 2339272 | Angel L Garcia Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389927 | Angel L Garcia Thomas | Address on File | | | | | | |
| 2550168 | Angel L Garcia Torres | Address on File | | | | | | |
| 2324539 | Angel L Garmendiz Jesus | Address on File | | | | | | |
| 2466924 | Angel L Gascon Ocasio | Address on File | | | | | | |
| 2560572 | Angel L Gerena Garcia | Address on File | | | | | | |
| 2334255 | Angel L Gierbolini Rivera | Address on File | | | | | | |
| 2467801 | Angel L Gomez Gonzalez | Address on File | | | | | | |
| 2281745 | Angel L Gomez Graulau | Address on File | | | | | | |
| 2453197 | Angel L Gomez Lebron | Address on File | | | | | | |
| 2449352 | Angel L Gonzalez | Address on File | | | | | | |
| 2425712 | Angel L Gonzalez Badillo | Address on File | | | | | | |
| 2266830 | Angel L Gonzalez Bonet | Address on File | | | | | | |
| 2340178 | Angel L Gonzalez Burgos | Address on File | | | | | | |
| 2347263 | Angel L Gonzalez Cajigas | Address on File | | | | | | |
| 2487630 | ANGEL L GONZALEZ CORDOVA | Address on File | | | | | | |
| 2432319 | Angel L Gonzalez Del Toro | Address on File | | | | | | |
| 2329693 | Angel L Gonzalez Esperon | Address on File | | | | | | |
| 2345571 | Angel L Gonzalez Juarbe | Address on File | | | | | | |
| 2387813 | Angel L Gonzalez Navarro | Address on File | | | | | | |
| 2382686 | Angel L Gonzalez Negron | Address on File | | | | | | |
| 2320025 | Angel L Gonzalez Pabon | Address on File | | | | | | |
| 2344708 | Angel L Gonzalez Perez | Address on File | | | | | | |
| 2516601 | Angel L Gonzalez Perez | Address on File | | | | | | |
| 2267325 | Angel L Gonzalez Reyes | Address on File | | | | | | |
| 2555314 | Angel L Gonzalez Rios | Address on File | | | | | | |
| 2530314 | Angel L Gonzalez Rivera | Address on File | | | | | | |
| 2339486 | Angel L Gonzalez Robles | Address on File | | | | | | |
| 2271355 | Angel L Gonzalez Rodriguez | Address on File | | | | | | |
| 2547057 | Angel L Gonzalez Rodriguez | Address on File | | | | | | |
| 2343640 | Angel L Gonzalez Roman | Address on File | | | | | | |
| 2523572 | Angel L Gonzalez Torres | Address on File | | | | | | |
| 2423555 | Angel L Gonzalez Velez | Address on File | | | | | | |
| 2384202 | Angel L Gracia Garcia | Address on File | | | | | | |
| 2454600 | Angel L Gutierrez Cruz | Address on File | | | | | | |
| 2552727 | Angel L Gutierrez Garcia | Address on File | | | | | | |
| 2535236 | Angel L Gutierrez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320148 | Angel L Guzman Carrero | Address on File | | | | | | |
| 2448128 | Angel L Guzman Lopez | Address on File | | | | | | |
| 2536602 | Angel L Guzman Rivera | Address on File | | | | | | |
| 2437492 | Angel L Hermina Santiago | Address on File | | | | | | |
| 2386001 | Angel L Hernandez Benitez | Address on File | | | | | | |
| 2550122 | Angel L Hernandez Dominguez | Address on File | | | | | | |
| 2513327 | Angel L Hernandez Hernandez | Address on File | | | | | | |
| 2481034 | ANGEL L HERNANDEZ LOZADA | Address on File | | | | | | |
| 2433647 | Angel L Hernandez Lugo | Address on File | | | | | | |
| 2430652 | Angel L Hernandez Nu?Ez | Address on File | | | | | | |
| 2371865 | Angel L Hernandez Rivera | Address on File | | | | | | |
| 2447616 | Angel L Hernandez Ruiz | Address on File | | | | | | |
| 2433299 | Angel L Hernandez Santiago | Address on File | | | | | | |
| 2428026 | Angel L Hernandez Santos | Address on File | | | | | | |
| 2459363 | Angel L Hernandez Soto | Address on File | | | | | | |
| 2314830 | Angel L Hernandez Velez | Address on File | | | | | | |
| 2384557 | Angel L Hernandez Zayas | Address on File | | | | | | |
| 2462759 | Angel L Irizarry Colon | Address on File | | | | | | |
| 2441843 | Angel L Irizarry Hernandez | Address on File | | | | | | |
| 2540284 | Angel L Irizarry Mu?Iz | Address on File | | | | | | |
| 2261654 | Angel L Irizarry Ramos | Address on File | | | | | | |
| 2522763 | Angel L Irizarry Soto | Address on File | | | | | | |
| 2532888 | Angel L Jimenez Acevedo | Address on File | | | | | | |
| 2305863 | Angel L Jimenez Adorno | Address on File | | | | | | |
| 2382693 | Angel L Jimenez Correa | Address on File | | | | | | |
| 2462512 | Angel L Jimenez Mojica | Address on File | | | | | | |
| 2272070 | Angel L Jimenez Roman | Address on File | | | | | | |
| 2281828 | Angel L Juan Lopez | Address on File | | | | | | |
| 2540059 | Angel L Jusino Mojica | Address on File | | | | | | |
| 2464827 | Angel L Kuilan Santiago | Address on File | | | | | | |
| 2277552 | Angel L L Acevedo Rosado | Address on File | | | | | | |
| 2294207 | Angel L L Acevedo Sisco | Address on File | | | | | | |
| 2270297 | Angel L L Adorno Adorno | Address on File | | | | | | |
| 2305040 | Angel L L Agosto Agosto | Address on File | | | | | | |
| 2304004 | Angel L L Alejandro Alejandr | Address on File | | | | | | |
| 2303035 | Angel L L Alicea Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269480 | Angel L L Alvarez Carmona | Address on File | | | | | | |
| 2266076 | Angel L L Aquino Cay | Address on File | | | | | | |
| 2317319 | Angel L L Arbolay Lind | Address on File | | | | | | |
| 2324229 | Angel L L Ares Fontanez | Address on File | | | | | | |
| 2302636 | Angel L L Arroyo Gonzalez | Address on File | | | | | | |
| 2317089 | Angel L L Ayala Heredia | Address on File | | | | | | |
| 2375983 | Angel L L Ayala Zeno | Address on File | | | | | | |
| 2302330 | Angel L L Baez Garcia | Address on File | | | | | | |
| 2300627 | Angel L L Becerril Birriel | Address on File | | | | | | |
| 2324639 | Angel L L Benitez Rodriguez | Address on File | | | | | | |
| 2270751 | Angel L L Berberena Maldo | Address on File | | | | | | |
| 2304705 | Angel L L Butler Rodrigue | Address on File | | | | | | |
| 2387018 | Angel L L Calderon Anglero | Address on File | | | | | | |
| 2381967 | Angel L L Calderon Lozada | Address on File | | | | | | |
| 2286297 | Angel L L Camacho Soto | Address on File | | | | | | |
| 2319400 | Angel L L Cardona Negron | Address on File | | | | | | |
| 2291016 | Angel L L Caro Badillo | Address on File | | | | | | |
| 2295023 | Angel L L Carrasquillo Arce | Address on File | | | | | | |
| 2255250 | Angel L L Carrasquillo Colon | Address on File | | | | | | |
| 2324352 | Angel L L Carrasquillo Guzma | Address on File | | | | | | |
| 2287751 | Angel L L Carrasquillo Velaz | Address on File | | | | | | |
| 2264718 | Angel L L Castillo Gomez | Address on File | | | | | | |
| 2326417 | Angel L L Castro Davila | Address on File | | | | | | |
| 2269616 | Angel L L Colon Ortiz | Address on File | | | | | | |
| 2305094 | Angel L L Colon Ortiz | Address on File | | | | | | |
| 2278931 | Angel L L Colon Rosa | Address on File | | | | | | |
| 2281669 | Angel L L Concepcion Sant | Address on File | | | | | | |
| 2279358 | Angel L L Cordova Caldero | Address on File | | | | | | |
| 2261638 | Angel L L Correa Santiago | Address on File | | | | | | |
| 2302398 | Angel L L Cotto Negron | Address on File | | | | | | |
| 2432934 | Angel L L Crespo Santos, | Address on File | | | | | | |
| 2259053 | Angel L L Cruz Garcia | Address on File | | | | | | |
| 2266234 | Angel L L Cruz Hernandez | Address on File | | | | | | |
| 2303098 | Angel L L Cruz Hiraldo | Address on File | | | | | | |
| 2385178 | Angel L L Damoudt Vazquez | Address on File | | | | | | |
| 2280547 | Angel L L Davila Parrilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300000 | Angel L L Delgado Lopez | Address on File | | | | | | |
| 2277483 | Angel L L Delgado Rivera | Address on File | | | | | | |
| 2265530 | Angel L L Diaz Montanez | Address on File | | | | | | |
| 2258022 | Angel L L Echevarria Pellot | Address on File | | | | | | |
| 2292574 | Angel L L Encarnacion Perez | Address on File | | | | | | |
| 2256507 | Angel L L Febres Morales | Address on File | | | | | | |
| 2265707 | Angel L L Feliciano Romero | Address on File | | | | | | |
| 2288324 | Angel L L Felix Fonseca | Address on File | | | | | | |
| 2290936 | Angel L L Figueroa Cruz | Address on File | | | | | | |
| 2261461 | Angel L L Figueroa Ruiz | Address on File | | | | | | |
| 2268370 | Angel L L Garcia Mendez | Address on File | | | | | | |
| 2314955 | Angel L L Garcia Rivera | Address on File | | | | | | |
| 2260067 | Angel L L Garcia Sanchez | Address on File | | | | | | |
| 2396528 | Angel L L Gonzalez Fuentes | Address on File | | | | | | |
| 2392384 | Angel L L Gonzalez Hernandez | Address on File | | | | | | |
| 2318893 | Angel L L Gonzalez Ocasio | Address on File | | | | | | |
| 2270662 | Angel L L Gonzalez Rosario | Address on File | | | | | | |
| 2391305 | Angel L L Gonzalez Rosario | Address on File | | | | | | |
| 2266168 | Angel L L Guilloty Rodriguez | Address on File | | | | | | |
| 2265642 | Angel L L Guzman Rosado | Address on File | | | | | | |
| 2256386 | Angel L L Hermina Hermina | Address on File | | | | | | |
| 2293651 | Angel L L Hernandez Estrella | Address on File | | | | | | |
| 2265225 | Angel L L Hernandez Rodrigue | Address on File | | | | | | |
| 2288848 | Angel L L Hiraldo Hance | Address on File | | | | | | |
| 2288325 | Angel L L Irizarry Toro | Address on File | | | | | | |
| 2278991 | Angel L L Jesus Pizarro | Address on File | | | | | | |
| 2317471 | Angel L L Jimenez Angel | Address on File | | | | | | |
| 2299146 | Angel L L Laboy Aguayo | Address on File | | | | | | |
| 2273828 | Angel L L Laboy Cosme | Address on File | | | | | | |
| 2265123 | Angel L L Lacen Remigio | Address on File | | | | | | |
| 2317450 | Angel L L Lebron Alicea | Address on File | | | | | | |
| 2282519 | Angel L L Lebron Borrero | Address on File | | | | | | |
| 2304420 | Angel L L Leon Vazquez | Address on File | | | | | | |
| 2317654 | Angel L L Lopez Burgos | Address on File | | | | | | |
| 2261501 | Angel L L Lopez Castro | Address on File | | | | | | |
| 2319350 | Angel L L Lopez Lazartte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318796 | Angel L L Lopez Marrero | Address on File | | | | | | |
| 2257939 | Angel L L Lopez Morales | Address on File | | | | | | |
| 2268346 | Angel L L Lopez Quiles | Address on File | | | | | | |
| 2304287 | Angel L L Lopez Rodriguez | Address on File | | | | | | |
| 2296003 | Angel L L Lopez Roman | Address on File | | | | | | |
| 2303529 | Angel L L Lozada Martinez | Address on File | | | | | | |
| 2395120 | Angel L L Lozada Morales | Address on File | | | | | | |
| 2374305 | Angel L L Lugo Segarra | Address on File | | | | | | |
| 2302406 | Angel L L Maldonado Angel | Address on File | | | | | | |
| 2295606 | Angel L L Maldonado Quintero | Address on File | | | | | | |
| 2265380 | Angel L L Marcano Alamo | Address on File | | | | | | |
| 2271264 | Angel L L Marquez Tables | Address on File | | | | | | |
| 2260738 | Angel L L Marrero Lozada | Address on File | | | | | | |
| 2303177 | Angel L L Marrero Morales | Address on File | | | | | | |
| 2315671 | Angel L L Martinez Claudio | Address on File | | | | | | |
| 2303457 | Angel L L Martinez Cotto | Address on File | | | | | | |
| 2318906 | Angel L L Martinez Rosado | Address on File | | | | | | |
| 2302415 | Angel L L Martinez Tirado | Address on File | | | | | | |
| 2382386 | Angel L L Melendez Santiago | Address on File | | | | | | |
| 2379148 | Angel L L Mercado Cartagena | Address on File | | | | | | |
| 2389417 | Angel L L Mercado Miranda | Address on File | | | | | | |
| 2383980 | Angel L L Merced Rosario | Address on File | | | | | | |
| 2304682 | Angel L L Modesto Lebron | Address on File | | | | | | |
| 2261538 | Angel L L Montalvo Anduja | Address on File | | | | | | |
| 2255618 | Angel L L Morales Angel | Address on File | | | | | | |
| 2306087 | Angel L L Morales Borrero | Address on File | | | | | | |
| 2295065 | Angel L L Morales Garcia | Address on File | | | | | | |
| 2278386 | Angel L L Morales Ortiz | Address on File | | | | | | |
| 2280648 | Angel L L Morales Pabon | Address on File | | | | | | |
| 2292880 | Angel L L Morales Rodriguez | Address on File | | | | | | |
| 2297586 | Angel L L Morales Rosa | Address on File | | | | | | |
| 2304086 | Angel L L Morales Vazquez | Address on File | | | | | | |
| 2262887 | Angel L L Negron Santiago | Address on File | | | | | | |
| 2255733 | Angel L L Oquendo Kuilan | Address on File | | | | | | |
| 2265142 | Angel L L Ortiz Monclova | Address on File | | | | | | |
| 2297910 | Angel L L Ortiz Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383664 | Angel L L Otero Cabeza | Address on File | | | | | | |
| 2292507 | Angel L L Oufree Rodriguez | Address on File | | | | | | |
| 2299911 | Angel L L Pacheco Torres | Address on File | | | | | | |
| 2314148 | Angel L L Padilla Beltran | Address on File | | | | | | |
| 2286086 | Angel L L Padilla Jimenez | Address on File | | | | | | |
| 2303468 | Angel L L Pagan Fontan | Address on File | | | | | | |
| 2318314 | Angel L L Parrilla Ramirez | Address on File | | | | | | |
| 2266321 | Angel L L Pastrana Leon | Address on File | | | | | | |
| 2256186 | Angel L L Pedrogo Santiago | Address on File | | | | | | |
| 2288546 | Angel L L Perez Aviles | Address on File | | | | | | |
| 2281232 | Angel L L Perez Cabrera | Address on File | | | | | | |
| 2282889 | Angel L L Perez Crespo | Address on File | | | | | | |
| 2314071 | Angel L L Perez Soto | Address on File | | | | | | |
| 2304036 | Angel L L Polanco Rosa | Address on File | | | | | | |
| 2281178 | Angel L L Quintana Martir | Address on File | | | | | | |
| 2278367 | Angel L L Ramirez Jesus | Address on File | | | | | | |
| 2381170 | Angel L L Ramirez Martinez | Address on File | | | | | | |
| 2319345 | Angel L L Ramirez Vazquez | Address on File | | | | | | |
| 2388606 | Angel L L Ramos Colon | Address on File | | | | | | |
| 2396674 | Angel L L Ramos Cruz | Address on File | | | | | | |
| 2303801 | Angel L L Ramos Pastrana | Address on File | | | | | | |
| 2271572 | Angel L L Ramos Torres | Address on File | | | | | | |
| 2257853 | Angel L L Reyes Casiano | Address on File | | | | | | |
| 2393505 | Angel L L Reyes Ruiz | Address on File | | | | | | |
| 2268932 | Angel L L Rivera Bermudez | Address on File | | | | | | |
| 2280028 | Angel L L Rivera Casillas | Address on File | | | | | | |
| 2378599 | Angel L L Rivera Colon | Address on File | | | | | | |
| 2319715 | Angel L L Rivera Cruz | Address on File | | | | | | |
| 2268005 | Angel L L Rivera Figueroa | Address on File | | | | | | |
| 2290068 | Angel L L Rivera Maldonado | Address on File | | | | | | |
| 2288650 | Angel L L Rivera Negron | Address on File | | | | | | |
| 2306621 | Angel L L Rivera Padilla | Address on File | | | | | | |
| 2279295 | Angel L L Rivera Rivera | Address on File | | | | | | |
| 2303192 | Angel L L Rivera Rodriguez | Address on File | | | | | | |
| 2319705 | Angel L L Rivera Roman | Address on File | | | | | | |
| 2387603 | Angel L L Rivera Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316888 | Angel L L Robles Lugo | Address on File | | | | | | |
| 2396666 | Angel L L Rodriguez Almedina | Address on File | | | | | | |
| 2282435 | Angel L L Rodriguez Barreto | Address on File | | | | | | |
| 2324460 | Angel L L Rodriguez Camacho | Address on File | | | | | | |
| 2317781 | Angel L L Rodriguez Gutierre | Address on File | | | | | | |
| 2396167 | Angel L L Rodriguez Lugo | Address on File | | | | | | |
| 2318176 | Angel L L Rodriguez Perez | Address on File | | | | | | |
| 2260390 | Angel L L Rodriguez Ramos | Address on File | | | | | | |
| 2284521 | Angel L L Rodriguez Rodrigue | Address on File | | | | | | |
| 2315692 | Angel L L Rodriguez Rodriguez | Address on File | | | | | | |
| 2283288 | Angel L L Rodriguez Santo | Address on File | | | | | | |
| 2304550 | Angel L L Rodriguez Serrano | Address on File | | | | | | |
| 2288607 | Angel L L Rondon Martinez | Address on File | | | | | | |
| 2318804 | Angel L L Rondon Nieves | Address on File | | | | | | |
| 2324874 | Angel L L Rosa Fuentes | Address on File | | | | | | |
| 2289483 | Angel L L Rosa Rosario | Address on File | | | | | | |
| 2380363 | Angel L L Rosado Gonzalez | Address on File | | | | | | |
| 2385177 | Angel L L Rosado Rosado | Address on File | | | | | | |
| 2255186 | Angel L L Santa Olmeda | Address on File | | | | | | |
| 2306871 | Angel L L Santiago Leon | Address on File | | | | | | |
| 2292793 | Angel L L Santiago Lopez | Address on File | | | | | | |
| 2319093 | Angel L L Santiago Perez | Address on File | | | | | | |
| 2281762 | Angel L L Santiago Santiago | Address on File | | | | | | |
| 2396018 | Angel L L Santiago Valencia | Address on File | | | | | | |
| 2318759 | Angel L L Soto Irizarry | Address on File | | | | | | |
| 2267026 | Angel L L Soto Lopez | Address on File | | | | | | |
| 2306958 | Angel L L Toledo Romero | Address on File | | | | | | |
| 2288951 | Angel L L Torres Laureano | Address on File | | | | | | |
| 2290408 | Angel L L Torres Martinez | Address on File | | | | | | |
| 2264611 | Angel L L Torres Molina | Address on File | | | | | | |
| 2297882 | Angel L L Valdes Laureano | Address on File | | | | | | |
| 2281848 | Angel L L Vazquez Almena | Address on File | | | | | | |
| 2304750 | Angel L L Vazquez Ortiz | Address on File | | | | | | |
| 2302953 | Angel L L Vega Bonilla | Address on File | | | | | | |
| 2317401 | Angel L L Vega Perez | Address on File | | | | | | |
| 2281910 | Angel L L Velazquez Nieve | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299270 | Angel L L Vializ Alvarez | Address on File | | | | | | |
| 2395815 | Angel L L Villalobos Vargas | Address on File | | | | | | |
| 2470945 | Angel L Laboy Centeno | Address on File | | | | | | |
| 2536800 | Angel L Laboy Martinez | Address on File | | | | | | |
| 2542276 | Angel L Laboy Rodriguez | Address on File | | | | | | |
| 2508397 | Angel L Laguerra Martinez | Address on File | | | | | | |
| 2453275 | Angel L Lamar Maldonado | Address on File | | | | | | |
| 2330323 | Angel L Lasalle Santiago | Address on File | | | | | | |
| 2455737 | Angel L Lasalle Villoch | Address on File | | | | | | |
| 2531073 | Angel L Lassala Martinez | Address on File | | | | | | |
| 2537158 | Angel L Latorre Cortes | Address on File | | | | | | |
| 2468503 | Angel L Latorre Gonzalez | Address on File | | | | | | |
| 2497447 | ANGEL L LAUREANO AYALA | Address on File | | | | | | |
| 2387218 | Angel L Laureano Lopez | Address on File | | | | | | |
| 2463440 | Angel L Laureano Marrero | Address on File | | | | | | |
| 2426818 | Angel L Laureano Santiago | Address on File | | | | | | |
| 2307855 | Angel L Lauriano Ayala | Address on File | | | | | | |
| 2561809 | Angel L Lebron Lebron | Address on File | | | | | | |
| 2561697 | Angel L Lebron Montanez | Address on File | | | | | | |
| 2277813 | Angel L Lebron Munoz | Address on File | | | | | | |
| 2381922 | Angel L Leon Aviles | Address on File | | | | | | |
| 2428225 | Angel L Leon Lopez | Address on File | | | | | | |
| 2516606 | Angel L Leon Rodriguez | Address on File | | | | | | |
| 2326003 | Angel L Leon Rosado | Address on File | | | | | | |
| 2319516 | Angel L Llorens Soto | Address on File | | | | | | |
| 2463908 | Angel L Lopez | Address on File | | | | | | |
| 2309146 | Angel L Lopez Almeyda | Address on File | | | | | | |
| 2540647 | Angel L Lopez Benitez | Address on File | | | | | | |
| 2254939 | Angel L Lopez Berrios | Address on File | | | | | | |
| 2500821 | ANGEL L LOPEZ CASILLAS | Address on File | | | | | | |
| 2550906 | Angel L Lopez Collazo | Address on File | | | | | | |
| 2426450 | Angel L Lopez Cuevas | Address on File | | | | | | |
| 2305920 | Angel L Lopez Diaz | Address on File | | | | | | |
| 2455369 | Angel L Lopez Fernandez | Address on File | | | | | | |
| 2395009 | Angel L Lopez Figueroa | Address on File | | | | | | |
| 2481106 | ANGEL L LOPEZ FIGUEROA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266690 | Angel L Lopez Hernandez | Address on File | | | | | | |
| 2277103 | Angel L Lopez Mejias | Address on File | | | | | | |
| 2430374 | Angel L Lopez Mesonero | Address on File | | | | | | |
| 2295495 | Angel L Lopez Nieves | Address on File | | | | | | |
| 2531401 | Angel L Lopez Ortiz | Address on File | | | | | | |
| 2308319 | Angel L Lopez Perez | Address on File | | | | | | |
| 2344167 | Angel L Lopez Perez | Address on File | | | | | | |
| 2521928 | Angel L Lopez Perez | Address on File | | | | | | |
| 2459309 | Angel L Lopez Reyes | Address on File | | | | | | |
| 2445044 | Angel L Lopez Rios | Address on File | | | | | | |
| 2430159 | Angel L Lopez Rivera | Address on File | | | | | | |
| 2533420 | Angel L Lopez Rivera | Address on File | | | | | | |
| 2546910 | Angel L Lopez Rivera | Address on File | | | | | | |
| 2423711 | Angel L Lopez Rodriguez | Address on File | | | | | | |
| 2444231 | Angel L Lopez Rodriguez | Address on File | | | | | | |
| 2484845 | ANGEL L LOPEZ ROSA | Address on File | | | | | | |
| 2563540 | Angel L Lopez Rosa | Address on File | | | | | | |
| 2466488 | Angel L Lopez Santiago | Address on File | | | | | | |
| 2524719 | Angel L Lorenzana Jimenez | Address on File | | | | | | |
| 2456241 | Angel L Lorenzo Lorenzo | Address on File | | | | | | |
| 2521538 | Angel L Loyola Torres | Address on File | | | | | | |
| 2467233 | Angel L Lozada Agosto | Address on File | | | | | | |
| 2284257 | Angel L Lozada Melendez | Address on File | | | | | | |
| 2540312 | Angel L Lugo Rodriguez | Address on File | | | | | | |
| 2325381 | Angel L Lugo Serrano | Address on File | | | | | | |
| 2542881 | Angel L Lugo Vargas | Address on File | | | | | | |
| 2254176 | Angel L Luiggi Negron | Address on File | | | | | | |
| 2452294 | Angel L Machuca Rodriguez | Address on File | | | | | | |
| 2462035 | Angel L Malave Serrano | Address on File | | | | | | |
| 2533262 | Angel L Malave Torres | Address on File | | | | | | |
| 2531355 | Angel L Malave Trinidad | Address on File | | | | | | |
| 2371678 | Angel L Malave Zayas | Address on File | | | | | | |
| 2483542 | ANGEL L MALAVE ZAYAS | Address on File | | | | | | |
| 2492469 | ANGEL L MALDONADO COLON | Address on File | | | | | | |
| 2549306 | Angel L Maldonado Colon | Address on File | | | | | | |
| 2432880 | Angel L Maldonado Falcon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254807 | Angel L Maldonado Martinez | Address on File | | | | | | |
| 2468308 | Angel L Maldonado Perez | Address on File | | | | | | |
| 2384041 | Angel L Maldonado Ramos | Address on File | | | | | | |
| 2563356 | Angel L Maldonado Sierra | Address on File | | | | | | |
| 2380975 | Angel L Maldonado Torres | Address on File | | | | | | |
| 2320411 | Angel L Marchand Menendez | Address on File | | | | | | |
| 2552839 | Angel L Marrero Hernandez | Address on File | | | | | | |
| 2380939 | Angel L Marrero Martinez | Address on File | | | | | | |
| 2514437 | Angel L Marrero Ortega | Address on File | | | | | | |
| 2466129 | Angel L Martinez Bonilla | Address on File | | | | | | |
| 2336161 | Angel L Martinez Claudio | Address on File | | | | | | |
| 2458746 | Angel L Martinez Garcia | Address on File | | | | | | |
| 2497924 | ANGEL L MARTINEZ LARRACUENTE | Address on File | | | | | | |
| 2459910 | Angel L Martinez Maldonado | Address on File | | | | | | |
| 2456934 | Angel L Martinez Martinez | Address on File | | | | | | |
| 2385355 | Angel L Martinez Matos | Address on File | | | | | | |
| 2548900 | Angel L Martinez Perea | Address on File | | | | | | |
| 2452938 | Angel L Martinez Perez | Address on File | | | | | | |
| 2427001 | Angel L Martinez Pi?Eiro | Address on File | | | | | | |
| 2491724 | ANGEL L MARTINEZ PINEIRO | Address on File | | | | | | |
| 2456593 | Angel L Martinez Reyes | Address on File | | | | | | |
| 2480969 | ANGEL L MARTINEZ REYES | Address on File | | | | | | |
| 2426368 | Angel L Martinez Rivera | Address on File | | | | | | |
| 2459179 | Angel L Martinez Toro | Address on File | | | | | | |
| 2436257 | Angel L Martinez Troche | Address on File | | | | | | |
| 2531522 | Angel L Mateo Carattini | Address on File | | | | | | |
| 2390251 | Angel L Mateo Melendez | Address on File | | | | | | |
| 2377794 | Angel L Matos De Jesus | Address on File | | | | | | |
| 2500330 | ANGEL L MATOS NEGRON | Address on File | | | | | | |
| 2337859 | Angel L Matos Rivera | Address on File | | | | | | |
| 2430828 | Angel L Matos Rivera | Address on File | | | | | | |
| 2274257 | Angel L Matos Vega | Address on File | | | | | | |
| 2436510 | Angel L Maysonet Rondon | Address on File | | | | | | |
| 2343723 | Angel L Maysonet Serrano | Address on File | | | | | | |
| 2344438 | Angel L Medina Collazo | Address on File | | | | | | |
| 2538808 | Angel L Medina Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260341 | Angel L Medina Villanueva | Address on File | | | | | | |
| 2543396 | Angel L Melendez Gonzalez | Address on File | | | | | | |
| 2271396 | Angel L Melendez Hernandez | Address on File | | | | | | |
| 2437717 | Angel L Melendez Medina | Address on File | | | | | | |
| 2398510 | Angel L Melendez Mercado | Address on File | | | | | | |
| 2469205 | Angel L Melendez Rodriguez | Address on File | | | | | | |
| 2547918 | Angel L Melendez Rosario | Address on File | | | | | | |
| 2276437 | Angel L Melendez Torres | Address on File | | | | | | |
| 2448177 | Angel L Melendez Velez | Address on File | | | | | | |
| 2294837 | Angel L Mendez Gonzalez | Address on File | | | | | | |
| 2520861 | Angel L Mendez Heredia | Address on File | | | | | | |
| 2441264 | Angel L Mendez Mendez | Address on File | | | | | | |
| 2463196 | Angel L Mendez Mu?Iz | Address on File | | | | | | |
| 2320672 | Angel L Mendez Rivera | Address on File | | | | | | |
| 2448458 | Angel L Mercado Feliciano | Address on File | | | | | | |
| 2444599 | Angel L Mercado Quiles | Address on File | | | | | | |
| 2306113 | Angel L Mercado Vega | Address on File | | | | | | |
| 2446319 | Angel L Millan Soto | Address on File | | | | | | |
| 2345901 | Angel L Miranda Acevedo | Address on File | | | | | | |
| 2295770 | Angel L Miranda Maldonado | Address on File | | | | | | |
| 2524363 | Angel L Miranda Molina | Address on File | | | | | | |
| 2444250 | Angel L Miranda Ortiz | Address on File | | | | | | |
| 2425192 | Angel L Miranda Vega | Address on File | | | | | | |
| 2296686 | Angel L Mojica Carrasquillo | Address on File | | | | | | |
| 2555049 | Angel L Mojica Villanueva | Address on File | | | | | | |
| 2297305 | Angel L Molina Molina | Address on File | | | | | | |
| 2565370 | Angel L Molina Rosado | Address on File | | | | | | |
| 2308890 | Angel L Monge Flores | Address on File | | | | | | |
| 2394751 | Angel L Monserrate Vargas | Address on File | | | | | | |
| 2431512 | Angel L Montalban Rodrigu | Address on File | | | | | | |
| 2562419 | Angel L Montalvo Alicea | Address on File | | | | | | |
| 2452890 | Angel L Montalvo Bonilla | Address on File | | | | | | |
| 2538627 | Angel L Montalvo Rod Riguez | Address on File | | | | | | |
| 2467038 | Angel L Montanez Febres | Address on File | | | | | | |
| 2431840 | Angel L Montes Rivera | Address on File | | | | | | |
| 2453509 | Angel L Morales Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383399 | Angel L Morales Colon | Address on File | | | | | | |
| 2497405 | ANGEL L MORALES COLON | Address on File | | | | | | |
| 2440765 | Angel L Morales Flores | Address on File | | | | | | |
| 2451671 | Angel L Morales Mojica | Address on File | | | | | | |
| 2257380 | Angel L Morales Nieto | Address on File | | | | | | |
| 2433733 | Angel L Morales Perez | Address on File | | | | | | |
| 2380969 | Angel L Morales Quiles | Address on File | | | | | | |
| 2320790 | Angel L Morales Ramos | Address on File | | | | | | |
| 2270480 | Angel L Morales Rivera | Address on File | | | | | | |
| 2375535 | Angel L Morales Rivera | Address on File | | | | | | |
| 2555357 | Angel L Morales Rivera | Address on File | | | | | | |
| 2300865 | Angel L Morales Roche | Address on File | | | | | | |
| 2387027 | Angel L Morales Rodriguez | Address on File | | | | | | |
| 2426356 | Angel L Morales Rosario | Address on File | | | | | | |
| 2475830 | ANGEL L MORALES TORRES | Address on File | | | | | | |
| 2426114 | Angel L Morales Vazquez | Address on File | | | | | | |
| 2430411 | Angel L Moralez Ramos | Address on File | | | | | | |
| 2536208 | Angel L Moreno Cuadrado | Address on File | | | | | | |
| 2467094 | Angel L Moret Caraballo | Address on File | | | | | | |
| 2449005 | Angel L Mu?lz Gonzalez | Address on File | | | | | | |
| 2540269 | Angel L Mu?lz Paneto | Address on File | | | | | | |
| 2529274 | Angel L Mu?lz Torres | Address on File | | | | | | |
| 2547685 | Angel L Muniz Cruz | Address on File | | | | | | |
| 2318952 | Angel L Muniz Vargas | Address on File | | | | | | |
| 2547787 | Angel L Navarro Rivera | Address on File | | | | | | |
| 2425692 | Angel L Nazario Alvira | Address on File | | | | | | |
| 2494493 | ANGEL L NEGRON ASTACIO | Address on File | | | | | | |
| 2522997 | Angel L Negron Maldonado | Address on File | | | | | | |
| 2558751 | Angel L Negron Montanez | Address on File | | | | | | |
| 2438800 | Angel L Negron Saldana | Address on File | | | | | | |
| 2488004 | ANGEL L NIEVES DEARCE | Address on File | | | | | | |
| 2255822 | Angel L Nieves Figueroa | Address on File | | | | | | |
| 2519223 | Angel L Nieves Gonzalez | Address on File | | | | | | |
| 2254598 | Angel L Nieves Jesus | Address on File | | | | | | |
| 2467126 | Angel L Nieves Mulero | Address on File | | | | | | |
| 2563802 | Angel L Nieves Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388133 | Angel L Nieves Ortiz | Address on File | | | | | | |
| 2374525 | Angel L Nieves Rivera | Address on File | | | | | | |
| 2519987 | Angel L Nieves Romero | Address on File | | | | | | |
| 2396557 | Angel L Nieves Rosario | Address on File | | | | | | |
| 2320688 | Angel L Nieves Santiago | Address on File | | | | | | |
| 2274864 | Angel L Nieves Soto | Address on File | | | | | | |
| 2480417 | ANGEL L NISTAL BELTRAN | Address on File | | | | | | |
| 2346060 | Angel L Nu?Ez Torres | Address on File | | | | | | |
| 2320368 | Angel L Nuñez Cotto | Address on File | | | | | | |
| 2398981 | Angel L Ocasio Ortiz | Address on File | | | | | | |
| 2521182 | Angel L Ocasio Rivera | Address on File | | | | | | |
| 2459915 | Angel L Ocasio Vega | Address on File | | | | | | |
| 2319781 | Angel L O'Farril Falero | Address on File | | | | | | |
| 2522483 | Angel L Olivencia Roman | Address on File | | | | | | |
| 2562349 | Angel L Oliveras Camacho | Address on File | | | | | | |
| 2561170 | Angel L Oliveras Rosario | Address on File | | | | | | |
| 2463743 | Angel L Olivo Burgos | Address on File | | | | | | |
| 2283620 | Angel L Olivo Ilarraza | Address on File | | | | | | |
| 2553193 | Angel L Olmeda De Leon | Address on File | | | | | | |
| 2314262 | Angel L Olmeda Medina | Address on File | | | | | | |
| 2269772 | Angel L Olmeda Porrata | Address on File | | | | | | |
| 2518997 | Angel L Oquendo Concepcion | Address on File | | | | | | |
| 2386537 | Angel L Ortega Burgos | Address on File | | | | | | |
| 2547769 | Angel L Ortega Perez | Address on File | | | | | | |
| 2438182 | Angel L Ortiz Camacho | Address on File | | | | | | |
| 2530419 | Angel L Ortiz Casiano | Address on File | | | | | | |
| 2335221 | Angel L Ortiz Collazo | Address on File | | | | | | |
| 2320503 | Angel L Ortiz Colon | Address on File | | | | | | |
| 2467299 | Angel L Ortiz Diaz | Address on File | | | | | | |
| 2335125 | Angel L Ortiz Espinosa | Address on File | | | | | | |
| 2272128 | Angel L Ortiz Garcia | Address on File | | | | | | |
| 2423799 | Angel L Ortiz Hernandez | Address on File | | | | | | |
| 2327465 | Angel L Ortiz Laboy | Address on File | | | | | | |
| 2536861 | Angel L Ortiz Lafuente | Address on File | | | | | | |
| 2536826 | Angel L Ortiz Lebron | Address on File | | | | | | |
| 2470674 | Angel L Ortiz Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462622 | Angel L Ortiz Melendez | Address on File | | | | | | |
| 2552520 | Angel L Ortiz Melendez | Address on File | | | | | | |
| 2394603 | Angel L Ortiz Olmeda | Address on File | | | | | | |
| 2314217 | Angel L Ortiz Ortega | Address on File | | | | | | |
| 2270982 | Angel L Ortiz Rodriguez | Address on File | | | | | | |
| 2396176 | Angel L Ortiz Rodriguez | Address on File | | | | | | |
| 2491320 | ANGEL L ORTIZ ROMAN | Address on File | | | | | | |
| 2557476 | Angel L Ortiz Rosario | Address on File | | | | | | |
| 2553019 | Angel L Ortiz Sanchez | Address on File | | | | | | |
| 2463099 | Angel L Ortiz Santiago | Address on File | | | | | | |
| 2465747 | Angel L Ortiz Torres | Address on File | | | | | | |
| 2459156 | Angel L Ortiz Vazquez | Address on File | | | | | | |
| 2471568 | ANGEL L ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2385646 | Angel L Osorio Cirino | Address on File | | | | | | |
| 2262755 | Angel L Osorio Del Valle | Address on File | | | | | | |
| 2308141 | Angel L Osorio Rexach | Address on File | | | | | | |
| 2487182 | ANGEL L OTERO DELGADO | Address on File | | | | | | |
| 2318401 | Angel L Otero Feliciano | Address on File | | | | | | |
| 2373470 | Angel L Otero Rivera | Address on File | | | | | | |
| 2426396 | Angel L Oyola Fontanez | Address on File | | | | | | |
| 2306295 | Angel L Oyola Ramos | Address on File | | | | | | |
| 2454611 | Angel L Pabon Rosado | Address on File | | | | | | |
| 2289356 | Angel L Pacheco Aponte | Address on File | | | | | | |
| 2560450 | Angel L Pacheco Feliciano | Address on File | | | | | | |
| 2468407 | Angel L Pacheco Ramos | Address on File | | | | | | |
| 2435775 | Angel L Pagan Andujar | Address on File | | | | | | |
| 2528951 | Angel L Pagan Colon | Address on File | | | | | | |
| 2452714 | Angel L Pagan Cristobal | Address on File | | | | | | |
| 2453666 | Angel L Pagan Hernandez | Address on File | | | | | | |
| 2378633 | Angel L Pagan Santos | Address on File | | | | | | |
| 2472533 | ANGEL L PALERMO SEDA | Address on File | | | | | | |
| 2440647 | Angel L Paoli Mendez | Address on File | | | | | | |
| 2473582 | ANGEL L PAREA RIOS | Address on File | | | | | | |
| 2264628 | Angel L Paris Parrilla | Address on File | | | | | | |
| 2432443 | Angel L Parrilla Aragones | Address on File | | | | | | |
| 2509943 | Angel L Parrilla Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2559939 | Angel L Parrilla Medina | Address on File | | | | | | |
| 2293104 | Angel L Parrilla Rodriguez | Address on File | | | | | | |
| 2256097 | Angel L Pe?A Herrera | Address on File | | | | | | |
| 2382396 | Angel L Peluyera Maldonado | Address on File | | | | | | |
| 2266638 | Angel L Pena Fontanez | Address on File | | | | | | |
| 2446163 | Angel L Pena Rivera | Address on File | | | | | | |
| 2443856 | Angel L Peralta Martinez | Address on File | | | | | | |
| 2438527 | Angel L Pereira Avila | Address on File | | | | | | |
| 2292294 | Angel L Perez Ayala | Address on File | | | | | | |
| 2426618 | Angel L Perez Barnecet | Address on File | | | | | | |
| 2438652 | Angel L Perez Bosch | Address on File | | | | | | |
| 2474289 | ANGEL L PEREZ CAMACHO | Address on File | | | | | | |
| 2273829 | Angel L Perez Caratini | Address on File | | | | | | |
| 2486382 | ANGEL L PEREZ CASTRO | Address on File | | | | | | |
| 2468330 | Angel L Perez Concepcion | Address on File | | | | | | |
| 2264539 | Angel L Perez Diaz | Address on File | | | | | | |
| 2564526 | Angel L Perez Domenech | Address on File | | | | | | |
| 2308931 | Angel L Perez Garcia | Address on File | | | | | | |
| 2293642 | Angel L Perez Hernandez | Address on File | | | | | | |
| 2465956 | Angel L Perez Marquez | Address on File | | | | | | |
| 2547488 | Angel L Perez Muniz | Address on File | | | | | | |
| 2383076 | Angel L Perez Munoz | Address on File | | | | | | |
| 2553759 | Angel L Perez Perez | Address on File | | | | | | |
| 2565901 | Angel L Perez Pizarro | Address on File | | | | | | |
| 2465096 | Angel L Perez Pratts | Address on File | | | | | | |
| 2257373 | Angel L Perez Rivera | Address on File | | | | | | |
| 2512693 | Angel L Perez Rivera | Address on File | | | | | | |
| 2556606 | Angel L Perez Rivera | Address on File | | | | | | |
| 2565909 | Angel L Perez Rivera | Address on File | | | | | | |
| 2427632 | Angel L Perez Roman | Address on File | | | | | | |
| 2458871 | Angel L Perez Romero | Address on File | | | | | | |
| 2561222 | Angel L Perez Romero | Address on File | | | | | | |
| 2444723 | Angel L Perez Ruiz | Address on File | | | | | | |
| 2485532 | ANGEL L PEREZ SANCHEZ | Address on File | | | | | | |
| 2560272 | Angel L Perez Sanchez | Address on File | | | | | | |
| 2265613 | Angel L Piñeiro Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429975 | Angel L Pizarro Osorio | Address on File | | | | | | |
| 2456348 | Angel L Placeres Milian | Address on File | | | | | | |
| 2433973 | Angel L Plaza Manso | Address on File | | | | | | |
| 2330101 | Angel L Quiñones Juarbe | Address on File | | | | | | |
| 2471913 | ANGEL L QUINONES NEGRON | Address on File | | | | | | |
| 2264432 | Angel L Quinones Ortiz | Address on File | | | | | | |
| 2269346 | Angel L Quintana Miranda | Address on File | | | | | | |
| 2469152 | Angel L Quintana Perez | Address on File | | | | | | |
| 2519236 | Angel L Quintana Qui?Ones | Address on File | | | | | | |
| 2470642 | Angel L Quirindongo Vega | Address on File | | | | | | |
| 2446655 | Angel L Ramirez Arroyo | Address on File | | | | | | |
| 2542362 | Angel L Ramirez Colon | Address on File | | | | | | |
| 2381372 | Angel L Ramirez Galarza | Address on File | | | | | | |
| 2308285 | Angel L Ramirez Maldonado | Address on File | | | | | | |
| 2458009 | Angel L Ramirez Picon | Address on File | | | | | | |
| 2374031 | Angel L Ramos Alverio | Address on File | | | | | | |
| 2557211 | Angel L Ramos Cardona | Address on File | | | | | | |
| 2461906 | Angel L Ramos Cosme | Address on File | | | | | | |
| 2538417 | Angel L Ramos Matos | Address on File | | | | | | |
| 2314000 | Angel L Ramos Molina | Address on File | | | | | | |
| 2487351 | ANGEL L RAMOS MOLINA | Address on File | | | | | | |
| 2264967 | Angel L Ramos Negron | Address on File | | | | | | |
| 2285880 | Angel L Ramos Ortiz | Address on File | | | | | | |
| 2342892 | Angel L Ramos Pellot | Address on File | | | | | | |
| 2389812 | Angel L Ramos Ramos | Address on File | | | | | | |
| 2377577 | Angel L Ramos Rivera | Address on File | | | | | | |
| 2469119 | Angel L Ramos Soto | Address on File | | | | | | |
| 2396179 | Angel L Ramos Torres | Address on File | | | | | | |
| 2456799 | Angel L Ramos Torres | Address on File | | | | | | |
| 2522343 | Angel L Ramos Torres | Address on File | | | | | | |
| 2461607 | Angel L Ramos Valentin | Address on File | | | | | | |
| 2277362 | Angel L Rexach Gonzalez | Address on File | | | | | | |
| 2378701 | Angel L Reyes Benitez | Address on File | | | | | | |
| 2390321 | Angel L Reyes Concepcion | Address on File | | | | | | |
| 2439939 | Angel L Reyes Cruz | Address on File | | | | | | |
| 2514355 | Angel L Reyes Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426286 | Angel L Reyes Gonzalez | Address on File | | | | | | |
| 2329439 | Angel L Reyes Homs | Address on File | | | | | | |
| 2455470 | Angel L Reyes Lopez | Address on File | | | | | | |
| 2319623 | Angel L Reyes Pineiro | Address on File | | | | | | |
| 2334062 | Angel L Reyes Rivera | Address on File | | | | | | |
| 2555045 | Angel L Reyes Roman | Address on File | | | | | | |
| 2533995 | Angel L Reyes Zavala | Address on File | | | | | | |
| 2465078 | Angel L Rios Cosme | Address on File | | | | | | |
| 2436159 | Angel L Rios Mercado | Address on File | | | | | | |
| 2384465 | Angel L Rios Nazario | Address on File | | | | | | |
| 2385166 | Angel L Rios Santiago | Address on File | | | | | | |
| 2435003 | Angel L Rios Vazquez | Address on File | | | | | | |
| 2387943 | Angel L Rios Velazquez | Address on File | | | | | | |
| 2425121 | Angel L Rivera Agosto | Address on File | | | | | | |
| 2554397 | Angel L Rivera Alvarez | Address on File | | | | | | |
| 2538351 | Angel L Rivera Aponte | Address on File | | | | | | |
| 2295503 | Angel L Rivera Aviles | Address on File | | | | | | |
| 2254990 | Angel L Rivera Ayala | Address on File | | | | | | |
| 2431059 | Angel L Rivera Bonilla | Address on File | | | | | | |
| 2399287 | Angel L Rivera Camacho | Address on File | | | | | | |
| 2289672 | Angel L Rivera Colon | Address on File | | | | | | |
| 2347550 | Angel L Rivera Colon | Address on File | | | | | | |
| 2425090 | Angel L Rivera Colon | Address on File | | | | | | |
| 2539909 | Angel L Rivera Colon | Address on File | | | | | | |
| 2552517 | Angel L Rivera Concepcion | Address on File | | | | | | |
| 2449093 | Angel L Rivera Cruz | Address on File | | | | | | |
| 2468674 | Angel L Rivera Diaz | Address on File | | | | | | |
| 2487880 | ANGEL L RIVERA FELICIANO | Address on File | | | | | | |
| 2326116 | Angel L Rivera Figueroa | Address on File | | | | | | |
| 2346737 | Angel L Rivera Gali | Address on File | | | | | | |
| 2463000 | Angel L Rivera Gonzalez | Address on File | | | | | | |
| 2330035 | Angel L Rivera Ilarraza | Address on File | | | | | | |
| 2529298 | Angel L Rivera Jimenez | Address on File | | | | | | |
| 2436845 | Angel L Rivera Leon | Address on File | | | | | | |
| 2427005 | Angel L Rivera Lopez | Address on File | | | | | | |
| 2538057 | Angel L Rivera Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451006 | Angel L Rivera Melendez | Address on File | | | | | | |
| 2520309 | Angel L Rivera Melendez | Address on File | | | | | | |
| 2465711 | Angel L Rivera Mercado | Address on File | | | | | | |
| 2459809 | Angel L Rivera Monta?Ez | Address on File | | | | | | |
| 2286349 | Angel L Rivera Morales | Address on File | | | | | | |
| 2494422 | ANGEL L RIVERA NIEVES | Address on File | | | | | | |
| 2267955 | Angel L Rivera Oliveras | Address on File | | | | | | |
| 2380046 | Angel L Rivera Ortiz | Address on File | | | | | | |
| 2514413 | Angel L Rivera Ortiz | Address on File | | | | | | |
| 2281413 | Angel L Rivera Pacheco | Address on File | | | | | | |
| 2544944 | Angel L Rivera Padilla | Address on File | | | | | | |
| 2258615 | Angel L Rivera Reyes | Address on File | | | | | | |
| 2463653 | Angel L Rivera Rivera | Address on File | | | | | | |
| 2487759 | ANGEL L RIVERA RIVERA | Address on File | | | | | | |
| 2559134 | Angel L Rivera Rivera | Address on File | | | | | | |
| 2465478 | Angel L Rivera Robles | Address on File | | | | | | |
| 2517787 | Angel L Rivera Roman | Address on File | | | | | | |
| 2512762 | Angel L Rivera Rosario | Address on File | | | | | | |
| 2307185 | Angel L Rivera Santiago | Address on File | | | | | | |
| 2435957 | Angel L Rivera Santiago | Address on File | | | | | | |
| 2260105 | Angel L Rivera Torres | Address on File | | | | | | |
| 2442369 | Angel L Rivera Vargas | Address on File | | | | | | |
| 2308745 | Angel L Rivera Vazquez | Address on File | | | | | | |
| 2516060 | Angel L Rivera Vazquez | Address on File | | | | | | |
| 2465253 | Angel L Rivera Velez | Address on File | | | | | | |
| 2382909 | Angel L Robledo Morales | Address on File | | | | | | |
| 2513751 | Angel L Robles Collazo | Address on File | | | | | | |
| 2458054 | Angel L Robles Schmidt | Address on File | | | | | | |
| 2266940 | Angel L Rodriguez | Address on File | | | | | | |
| 2444183 | Angel L Rodriguez | Address on File | | | | | | |
| 2449450 | Angel L Rodriguez | Address on File | | | | | | |
| 2460658 | Angel L Rodriguez | Address on File | | | | | | |
| 2457804 | Angel L Rodriguez Aceve | Address on File | | | | | | |
| 2375071 | Angel L Rodriguez Alvelo | Address on File | | | | | | |
| 2517192 | Angel L Rodriguez Andino | Address on File | | | | | | |
| 2320494 | Angel L Rodriguez Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436958 | Angel L Rodriguez Aviles | Address on File | | | | | | |
| 2563164 | Angel L Rodriguez Batista | Address on File | | | | | | |
| 2517620 | Angel L Rodriguez Bermudez | Address on File | | | | | | |
| 2387379 | Angel L Rodriguez Canales | Address on File | | | | | | |
| 2322895 | Angel L Rodriguez Carrasquillo | Address on File | | | | | | |
| 2374716 | Angel L Rodriguez Cartagena | Address on File | | | | | | |
| 2424331 | Angel L Rodriguez Cedeno | Address on File | | | | | | |
| 2257000 | Angel L Rodriguez Colon | Address on File | | | | | | |
| 2516151 | Angel L Rodriguez Colon | Address on File | | | | | | |
| 2387986 | Angel L Rodriguez De Jesus | Address on File | | | | | | |
| 2458310 | Angel L Rodriguez De Jesus | Address on File | | | | | | |
| 2434975 | Angel L Rodriguez Diaz | Address on File | | | | | | |
| 2433719 | Angel L Rodriguez Felician | Address on File | | | | | | |
| 2518003 | Angel L Rodriguez Gonzalez | Address on File | | | | | | |
| 2380683 | Angel L Rodriguez Hernandez | Address on File | | | | | | |
| 2540752 | Angel L Rodriguez Liciaga | Address on File | | | | | | |
| 2377795 | Angel L Rodriguez Martinez | Address on File | | | | | | |
| 2424311 | Angel L Rodriguez Medina | Address on File | | | | | | |
| 2436475 | Angel L Rodriguez Mendez | Address on File | | | | | | |
| 2424545 | Angel L Rodriguez Morales | Address on File | | | | | | |
| 2450911 | Angel L Rodriguez Mu?lz | Address on File | | | | | | |
| 2267462 | Angel L Rodriguez Negron | Address on File | | | | | | |
| 2497898 | ANGEL L RODRIGUEZ REINOSA | Address on File | | | | | | |
| 2327176 | Angel L Rodriguez Rios | Address on File | | | | | | |
| 2267463 | Angel L Rodriguez Rivera | Address on File | | | | | | |
| 2341637 | Angel L Rodriguez Rivera | Address on File | | | | | | |
| 2479332 | ANGEL L RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2523353 | Angel L Rodriguez Rivera | Address on File | | | | | | |
| 2546392 | Angel L Rodriguez Rivera | Address on File | | | | | | |
| 2551123 | Angel L Rodriguez Rivera | Address on File | | | | | | |
| 2477109 | ANGEL L RODRIGUEZ ROSA | Address on File | | | | | | |
| 2425216 | Angel L Rodriguez Segarra | Address on File | | | | | | |
| 2458456 | Angel L Rodriguez Serrano | Address on File | | | | | | |
| 2298562 | Angel L Rodriguez Velazquez | Address on File | | | | | | |
| 2262727 | Angel L Rojas Diaz | Address on File | | | | | | |
| 2463433 | Angel L Rojas Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546908 | Angel L Rojas Vazquez | Address on File | | | | | | |
| 2300819 | Angel L Roldan Betancourt | Address on File | | | | | | |
| 2343490 | Angel L Roldan Colon | Address on File | | | | | | |
| 2273169 | Angel L Roldan Rivera | Address on File | | | | | | |
| 2510706 | Angel L Roldan Roman | Address on File | | | | | | |
| 2263287 | Angel L Rolon Ortiz | Address on File | | | | | | |
| 2383708 | Angel L Rolon Segarra | Address on File | | | | | | |
| 2298130 | Angel L Roman Davila | Address on File | | | | | | |
| 2295642 | Angel L Roman Jaca | Address on File | | | | | | |
| 2461307 | Angel L Roman Martinez | Address on File | | | | | | |
| 2463244 | Angel L Roman Martinez | Address on File | | | | | | |
| 2462350 | Angel L Roman Melendez | Address on File | | | | | | |
| 2434579 | Angel L Roman Millet | Address on File | | | | | | |
| 2520686 | Angel L Roman Moreno | Address on File | | | | | | |
| 2396505 | Angel L Roman Rodriguez | Address on File | | | | | | |
| 2280531 | Angel L Romero Cotto | Address on File | | | | | | |
| 2454622 | Angel L Romero Ramos | Address on File | | | | | | |
| 2557406 | Angel L Romero Rios | Address on File | | | | | | |
| 2451849 | Angel L Rondon Perez | Address on File | | | | | | |
| 2393646 | Angel L Rosa Cardona | Address on File | | | | | | |
| 2451345 | Angel L Rosa Feliciano | Address on File | | | | | | |
| 2453537 | Angel L Rosa Ortiz | Address on File | | | | | | |
| 2320954 | Angel L Rosa Roman | Address on File | | | | | | |
| 2285578 | Angel L Rosa Sanchez | Address on File | | | | | | |
| 2321316 | Angel L Rosa Velazquez | Address on File | | | | | | |
| 2292184 | Angel L Rosado Hernandez | Address on File | | | | | | |
| 2456539 | Angel L Rosado Hernandez | Address on File | | | | | | |
| 2278072 | Angel L Rosado Rosario | Address on File | | | | | | |
| 2565732 | Angel L Rosado Soto | Address on File | | | | | | |
| 2490569 | ANGEL L ROSARIO BERMUDEZ | Address on File | | | | | | |
| 2524396 | Angel L Rosario Bruno | Address on File | | | | | | |
| 2495475 | ANGEL L ROSARIO CARDONA | Address on File | | | | | | |
| 2510756 | Angel L Rosario Cruz | Address on File | | | | | | |
| 2538537 | Angel L Rosario Del Valle | Address on File | | | | | | |
| 2455072 | Angel L Rosario Franqui | Address on File | | | | | | |
| 2468379 | Angel L Rosario Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483367 | ANGEL L ROSARIO PEREZ | Address on File | | | | | | |
| 2340552 | Angel L Rosario Reyes | Address on File | | | | | | |
| 2275394 | Angel L Rosario Rivera | Address on File | | | | | | |
| 2285102 | Angel L Rosario Rosa | Address on File | | | | | | |
| 2438966 | Angel L Rosario Rosario | Address on File | | | | | | |
| 2561867 | Angel L Rosario Vargas | Address on File | | | | | | |
| 2455381 | Angel L Rosario Velez | Address on File | | | | | | |
| 2395076 | Angel L Rosas Rodriguez | Address on File | | | | | | |
| 2520910 | Angel L Rosendo Santos | Address on File | | | | | | |
| 2291167 | Angel L Rovira Vazquez | Address on File | | | | | | |
| 2513551 | Angel L Ruiz Claudio | Address on File | | | | | | |
| 2465363 | Angel L Ruiz Echevarria | Address on File | | | | | | |
| 2536478 | Angel L Ruiz Hernandez | Address on File | | | | | | |
| 2494702 | ANGEL L RUIZ LOPEZ | Address on File | | | | | | |
| 2432306 | Angel L Ruiz Sanchez | Address on File | | | | | | |
| 2294671 | Angel L Ruperto Torres | Address on File | | | | | | |
| 2501121 | ANGEL L SAAVEDRA CHAVES | Address on File | | | | | | |
| 2524337 | Angel L Saavedra Chaves | Address on File | | | | | | |
| 2423852 | Angel L Saez Alicea | Address on File | | | | | | |
| 2550849 | Angel L Salgado Davila | Address on File | | | | | | |
| 2552474 | Angel L Sanchez Colon | Address on File | | | | | | |
| 2446791 | Angel L Sanchez Duran | Address on File | | | | | | |
| 2485943 | ANGEL L SANCHEZ FELICIANO | Address on File | | | | | | |
| 2512193 | Angel L Sanchez Hernandez | Address on File | | | | | | |
| 2470370 | Angel L Sanchez Martinez | Address on File | | | | | | |
| 2476392 | ANGEL L SANCHEZ ORTIZ | Address on File | | | | | | |
| 2549180 | Angel L Sanchez Pizarro | Address on File | | | | | | |
| 2345749 | Angel L Sanchez Roman | Address on File | | | | | | |
| 2435841 | Angel L Sanchez Torres | Address on File | | | | | | |
| 2457336 | Angel L Sanchez Torres | Address on File | | | | | | |
| 2530968 | Angel L Sanchez Velez | Address on File | | | | | | |
| 2470245 | Angel L Sandoval Aviles | Address on File | | | | | | |
| 2392144 | Angel L Santana Cruz | Address on File | | | | | | |
| 2347177 | Angel L Santana Garcia | Address on File | | | | | | |
| 2473844 | ANGEL L SANTANA SANCHEZ | Address on File | | | | | | |
| 2382900 | Angel L Santiago Alejandro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344002 | Angel L Santiago Alequin | Address on File | | | | | | |
| 2320223 | Angel L Santiago Colon | Address on File | | | | | | |
| 2263147 | Angel L Santiago Cruz | Address on File | | | | | | |
| 2534866 | Angel L Santiago Davila | Address on File | | | | | | |
| 2559148 | Angel L Santiago Diaz | Address on File | | | | | | |
| 2497743 | ANGEL L SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2562109 | Angel L Santiago Figueroa | Address on File | | | | | | |
| 2444242 | Angel L Santiago Galarza | Address on File | | | | | | |
| 2468101 | Angel L Santiago Garcia | Address on File | | | | | | |
| 2320061 | Angel L Santiago Mirabal | Address on File | | | | | | |
| 2254283 | Angel L Santiago Miranda | Address on File | | | | | | |
| 2436374 | Angel L Santiago Ortiz | Address on File | | | | | | |
| 2424177 | Angel L Santiago Pena | Address on File | | | | | | |
| 2395609 | Angel L Santiago Perez | Address on File | | | | | | |
| 2279488 | Angel L Santiago Ramos | Address on File | | | | | | |
| 2480570 | ANGEL L SANTIAGO RAMOS | Address on File | | | | | | |
| 2282136 | Angel L Santiago Rios | Address on File | | | | | | |
| 2259410 | Angel L Santiago Rivera | Address on File | | | | | | |
| 2474822 | ANGEL L SANTIAGO RIVERA | Address on File | | | | | | |
| 2437119 | Angel L Santiago Rosario | Address on File | | | | | | |
| 2540101 | Angel L Santiago Ruiz | Address on File | | | | | | |
| 2535177 | Angel L Santiago Sanchez | Address on File | | | | | | |
| 2521701 | Angel L Santiago Silva | Address on File | | | | | | |
| 2434493 | Angel L Santos | Address on File | | | | | | |
| 2263355 | Angel L Santos Carrillo | Address on File | | | | | | |
| 2313383 | Angel L Santos Pagan | Address on File | | | | | | |
| 2440275 | Angel L Santos Rivera | Address on File | | | | | | |
| 2398528 | Angel L Santos Rodriguez | Address on File | | | | | | |
| 2424955 | Angel L Serra | Address on File | | | | | | |
| 2484825 | ANGEL L SERRANO RIVAS | Address on File | | | | | | |
| 2467703 | Angel L Serrano Sosa | Address on File | | | | | | |
| 2439090 | Angel L Sierra Gonzalez | Address on File | | | | | | |
| 2286842 | Angel L Silva Flores | Address on File | | | | | | |
| 2481482 | ANGEL L SILVA RAMOS | Address on File | | | | | | |
| 2454677 | Angel L Silva Sanchez | Address on File | | | | | | |
| 2383442 | Angel L Soler Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521139 | Angel L Sosa Nieves | Address on File | | | | | | |
| 2345553 | Angel L Soto Barreto | Address on File | | | | | | |
| 2537129 | Angel L Soto Mangual | Address on File | | | | | | |
| 2384278 | Angel L Soto Mendez | Address on File | | | | | | |
| 2459191 | Angel L Soto Miranda | Address on File | | | | | | |
| 2269680 | Angel L Soto Quesada | Address on File | | | | | | |
| 2320539 | Angel L Soto Ramos | Address on File | | | | | | |
| 2320578 | Angel L Soto Reyes | Address on File | | | | | | |
| 2346890 | Angel L Soto Ruiz | Address on File | | | | | | |
| 2485757 | ANGEL L SOTO SALGADO | Address on File | | | | | | |
| 2544809 | Angel L Soto Vargas | Address on File | | | | | | |
| 2321602 | Angel L Suarez Del | Address on File | | | | | | |
| 2467893 | Angel L Suarez Montalvo | Address on File | | | | | | |
| 2321227 | Angel L Suarez Rodriguez | Address on File | | | | | | |
| 2492004 | ANGEL L TARDY MONTALVO | Address on File | | | | | | |
| 2460934 | Angel L Tirado Moreira | Address on File | | | | | | |
| 2448892 | Angel L Tirado Rosa | Address on File | | | | | | |
| 2434575 | Angel L Toledo Colon | Address on File | | | | | | |
| 2510347 | Angel L Tolentino Feliciano | Address on File | | | | | | |
| 2385673 | Angel L Toro Robles | Address on File | | | | | | |
| 2301105 | Angel L Torres Amaro | Address on File | | | | | | |
| 2464828 | Angel L Torres Aponte | Address on File | | | | | | |
| 2464847 | Angel L Torres Cancela | Address on File | | | | | | |
| 2382671 | Angel L Torres Colon | Address on File | | | | | | |
| 2464006 | Angel L Torres Colon | Address on File | | | | | | |
| 2334153 | Angel L Torres Laboy | Address on File | | | | | | |
| 2566342 | Angel L Torres Lopez | Address on File | | | | | | |
| 2489608 | ANGEL L TORRES MALDONADO | Address on File | | | | | | |
| 2333596 | Angel L Torres Martinez | Address on File | | | | | | |
| 2434739 | Angel L Torres Martinez | Address on File | | | | | | |
| 2540114 | Angel L Torres Martinez | Address on File | | | | | | |
| 2473000 | ANGEL L TORRES MASSAS | Address on File | | | | | | |
| 2540563 | Angel L Torres Mendez | Address on File | | | | | | |
| 2256930 | Angel L Torres Mercado | Address on File | | | | | | |
| 2459152 | Angel L Torres Miranda | Address on File | | | | | | |
| 2451936 | Angel L Torres Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325624 | Angel L Torres Ortiz | Address on File | | | | | | |
| 2441484 | Angel L Torres Padilla | Address on File | | | | | | |
| 2554351 | Angel L Torres Perez | Address on File | | | | | | |
| 2563073 | Angel L Torres Perez | Address on File | | | | | | |
| 2550556 | Angel L Torres Quinones | Address on File | | | | | | |
| 2495650 | ANGEL L TORRES RAMIREZ | Address on File | | | | | | |
| 2395546 | Angel L Torres Rivera | Address on File | | | | | | |
| 2557403 | Angel L Torres Rivera | Address on File | | | | | | |
| 2464009 | Angel L Torres Robles | Address on File | | | | | | |
| 2267467 | Angel L Torres Rodriguez | Address on File | | | | | | |
| 2486691 | ANGEL L TORRES RODRIGUEZ | Address on File | | | | | | |
| 2532839 | Angel L Torres Rodriguez | Address on File | | | | | | |
| 2292170 | Angel L Torres Roman | Address on File | | | | | | |
| 2325510 | Angel L Torres Santiago | Address on File | | | | | | |
| 2539098 | Angel L Torres Torres | Address on File | | | | | | |
| 2537697 | Angel L Torres Velazquez | Address on File | | | | | | |
| 2432218 | Angel L Torres Velez | Address on File | | | | | | |
| 2426079 | Angel L Trinidad Alvarez | Address on File | | | | | | |
| 2566162 | Angel L Trinidad Rorojau | Address on File | | | | | | |
| 2538693 | Angel L Valentin Crespo | Address on File | | | | | | |
| 2520589 | Angel L Valentin Guzman | Address on File | | | | | | |
| 2519473 | Angel L Valentin Matos | Address on File | | | | | | |
| 2494755 | ANGEL L VALENTIN RODRIGUEZ | Address on File | | | | | | |
| 2255055 | Angel L Valentin Solares | Address on File | | | | | | |
| 2274263 | Angel L Valle Medina | Address on File | | | | | | |
| 2372607 | Angel L Vallellanes Santiago | Address on File | | | | | | |
| 2509858 | Angel L Vargas Ayala | Address on File | | | | | | |
| 2437934 | Angel L Vargas Colon | Address on File | | | | | | |
| 2546892 | Angel L Vargas Quinones | Address on File | | | | | | |
| 2469699 | Angel L Vargas Ramos | Address on File | | | | | | |
| 2565734 | Angel L Vargas Rivera | Address on File | | | | | | |
| 2308610 | Angel L Vazquez Astacio | Address on File | | | | | | |
| 2294045 | Angel L Vazquez De Jesus | Address on File | | | | | | |
| 2542704 | Angel L Vazquez De Jesus | Address on File | | | | | | |
| 2255492 | Angel L Vazquez Diaz | Address on File | | | | | | |
| 2388430 | Angel L Vazquez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397140 | Angel L Vazquez Gonzalez | Address on File | | | | | | |
| 2462762 | Angel L Vazquez Laboy | Address on File | | | | | | |
| 2343336 | Angel L Vazquez Lozada | Address on File | | | | | | |
| 2274150 | Angel L Vazquez Morales | Address on File | | | | | | |
| 2537331 | Angel L Vazquez Morales | Address on File | | | | | | |
| 2538286 | Angel L Vazquez Muniz | Address on File | | | | | | |
| 2464767 | Angel L Vazquez Munoz | Address on File | | | | | | |
| 2524120 | Angel L Vazquez Negron | Address on File | | | | | | |
| 2533897 | Angel L Vazquez Nieves | Address on File | | | | | | |
| 2469962 | Angel L Vazquez Rodriguez | Address on File | | | | | | |
| 2392512 | Angel L Vazquez Roman | Address on File | | | | | | |
| 2374483 | Angel L Vazquez Sanchez | Address on File | | | | | | |
| 2564470 | Angel L Vazquez Velez | Address on File | | | | | | |
| 2318512 | Angel L Vega Feliciano | Address on File | | | | | | |
| 2467663 | Angel L Vega Gonzalez | Address on File | | | | | | |
| 2539469 | Angel L Vega Hernandez | Address on File | | | | | | |
| 2281511 | Angel L Vega Marrero | Address on File | | | | | | |
| 2373818 | Angel L Vega Melendez | Address on File | | | | | | |
| 2495143 | ANGEL L VEGA NIEVES | Address on File | | | | | | |
| 2513080 | Angel L Vega Oquendo | Address on File | | | | | | |
| 2383557 | Angel L Vega Pagan | Address on File | | | | | | |
| 2524843 | Angel L Vega Rodriguez | Address on File | | | | | | |
| 2383964 | Angel L Velazquez Alvarado | Address on File | | | | | | |
| 2463155 | Angel L Velazquez Garcia | Address on File | | | | | | |
| 2301384 | Angel L Velazquez Laboy | Address on File | | | | | | |
| 2505898 | ANGEL L VELAZQUEZ MORALES | Address on File | | | | | | |
| 2395407 | Angel L Velazquez Ortiz | Address on File | | | | | | |
| 2456085 | Angel L Velazquez Qui?Ones | Address on File | | | | | | |
| 2547717 | Angel L Velazquez Rivera | Address on File | | | | | | |
| 2397087 | Angel L Velazquez Vega | Address on File | | | | | | |
| 2289935 | Angel L Velez Diaz | Address on File | | | | | | |
| 2479699 | ANGEL L VELEZ ECHEVARRIA | Address on File | | | | | | |
| 2259822 | Angel L Velez Ferrer | Address on File | | | | | | |
| 2427359 | Angel L Velez Figueroa | Address on File | | | | | | |
| 2343546 | Angel L Velez Jaca | Address on File | | | | | | |
| 2423692 | Angel L Velez Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457725 | Angel L Velez Rosado | Address on File | | | | | | |
| 2502994 | ANGEL L VELEZ VARGAS | Address on File | | | | | | |
| 2562311 | Angel L Velez Vargas | Address on File | | | | | | |
| 2392707 | Angel L Vendrell Nieves | Address on File | | | | | | |
| 2469491 | Angel L Verdejo Cruz | Address on File | | | | | | |
| 2461821 | Angel L Vicente Qui?Ones | Address on File | | | | | | |
| 2466342 | Angel L Vidal Fontanez | Address on File | | | | | | |
| 2268184 | Angel L Vidal Lopez | Address on File | | | | | | |
| 2434598 | Angel L Vidro Ocasio | Address on File | | | | | | |
| 2381468 | Angel L Viera Matos | Address on File | | | | | | |
| 2460216 | Angel L Viera Mendoza | Address on File | | | | | | |
| 2473631 | ANGEL L VILLANUEVA ANDUJAR | Address on File | | | | | | |
| 2459445 | Angel L Villanueva Perez | Address on File | | | | | | |
| 2426405 | Angel L Villegas Morales | Address on File | | | | | | |
| 2539319 | Angel L Vizcarrondo | Address on File | | | | | | |
| 2423675 | Angel L Vizcarrondo L Perez Perez | Address on File | | | | | | |
| 2461861 | Angel L Williams Rivera | Address on File | | | | | | |
| 2475060 | ANGEL L ZAYAS DIAZ | Address on File | | | | | | |
| 2447950 | Angel L Zayas Perez | Address on File | | | | | | |
| 2284337 | Angel L Zayas Rivera | Address on File | | | | | | |
| 2511063 | Angel L. Bruno Pastrana | Address on File | | | | | | |
| 2512004 | Angel L. Burgos Castro | Address on File | | | | | | |
| 2553875 | Angel L. Cintron Prado | Address on File | | | | | | |
| 2544371 | Angel L. Collazo Amaro | Address on File | | | | | | |
| 2509033 | Angel L. Colon Fernandez | Address on File | | | | | | |
| 2544063 | Angel L. Colon Santana | Address on File | | | | | | |
| 2514595 | Angel L. Cortes Maldonado | Address on File | | | | | | |
| 2533598 | Angel L. Cruz Gonzalez | Address on File | | | | | | |
| 2378982 | Angel L. Figueroa Hernandez | Address on File | | | | | | |
| 2394244 | Angel L. Flores Laboy | Address on File | | | | | | |
| 2533703 | Angel L. Garcia | Address on File | | | | | | |
| 2538713 | Angel L. Guardiola Pantoja | Address on File | | | | | | |
| 2511963 | Angel L. Hernandez Fernandini | Address on File | | | | | | |
| 2424256 | Angel L. L Cruz Cruz | Address on File | | | | | | |
| 2425940 | Angel L. L Medero Rosario | Address on File | | | | | | |
| 2285551 | Angel L. L Ramos Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325396 | Angel L. Lopez Echevarria | Address on File | | | | | | |
| 2294476 | Angel L. Marcano Clavijo | Address on File | | | | | | |
| 2511189 | Angel L. Martinez Martinez | Address on File | | | | | | |
| 2532442 | Angel L. Pabon Nieves | Address on File | | | | | | |
| 2544431 | Angel L. Pizarro Correa | Address on File | | | | | | |
| 2511901 | Angel L. Poupart Lopez | Address on File | | | | | | |
| 2533493 | Angel L. Rosa | Address on File | | | | | | |
| 2544246 | Angel L. Ruiz Cruz | Address on File | | | | | | |
| 2552150 | Angel L. Santiago Whalen | Address on File | | | | | | |
| 2544446 | Angel L. Torres Ruiz | Address on File | | | | | | |
| 2325611 | Angel Laboy Fontanez | Address on File | | | | | | |
| 2388079 | Angel Laboy Melendez | Address on File | | | | | | |
| 2389401 | Angel Lamboy Mercado | Address on File | | | | | | |
| 2301277 | Angel Lancen Machicote | Address on File | | | | | | |
| 2281199 | Angel Laracuente Sanchez | Address on File | | | | | | |
| 2324333 | Angel Laureano Mercado | Address on File | | | | | | |
| 2311263 | Angel Laureano San | Address on File | | | | | | |
| 2260117 | Angel Lebron Guzman | Address on File | | | | | | |
| 2375463 | Angel Ledesma Ramos | Address on File | | | | | | |
| 2329459 | Angel Ledesma Roman | Address on File | | | | | | |
| 2321718 | Angel Leon Alvarado | Address on File | | | | | | |
| 2258477 | Angel Leon Torres | Address on File | | | | | | |
| 2290104 | Angel Leon Vazquez | Address on File | | | | | | |
| 2373946 | Angel Linera Escalera | Address on File | | | | | | |
| 2547406 | Angel Llanes Nieves | Address on File | | | | | | |
| 2471152 | Angel Llavona Folguera | Address on File | | | | | | |
| 2547327 | Angel Llugo Rodriguez | Address on File | | | | | | |
| 2556347 | Angel Lnavarro Cotto | Address on File | | | | | | |
| 2533326 | Angel Lopez | Address on File | | | | | | |
| 2553515 | Angel Lopez | Address on File | | | | | | |
| 2554808 | Angel Lopez | Address on File | | | | | | |
| 2566424 | Angel Lopez | Address on File | | | | | | |
| 2559523 | Angel Lopez Alicea | Address on File | | | | | | |
| 2390157 | Angel Lopez Cordero | Address on File | | | | | | |
| 2560476 | Angel Lopez Limardo | Address on File | | | | | | |
| 2375103 | Angel Lopez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278009 | Angel Lopez Roman | Address on File | | | | | | |
| 2321941 | Angel Lopez Salinas | Address on File | | | | | | |
| 2257719 | Angel Lopez Santiago | Address on File | | | | | | |
| 2527395 | Angel Lopez Santos | Address on File | | | | | | |
| 2329194 | Angel Lopez Serrano | Address on File | | | | | | |
| 2525882 | Angel Lopez Vazquez | Address on File | | | | | | |
| 2341804 | Angel Lorenzana Pagan | Address on File | | | | | | |
| 2274730 | Angel Lorenzo Rodriguez | Address on File | | | | | | |
| 2390103 | Angel Loyola Torres | Address on File | | | | | | |
| 2321932 | Angel Lozada Ayala | Address on File | | | | | | |
| 2541307 | Angel Lozada Solis | Address on File | | | | | | |
| 2303194 | Angel Lozada Torres | Address on File | | | | | | |
| 2513795 | Angel Lozana Narvaez | Address on File | | | | | | |
| 2341599 | Angel Lozano Rosario | Address on File | | | | | | |
| 2534387 | Angel Lugo | Address on File | | | | | | |
| 2310716 | Angel Lugo Correia | Address on File | | | | | | |
| 2265665 | Angel Lugo Cruz | Address on File | | | | | | |
| 2459194 | Angel Lugo Morales | Address on File | | | | | | |
| 2329431 | Angel Lugo Perez | Address on File | | | | | | |
| 2399400 | Angel Lugo Rios | Address on File | | | | | | |
| 2381796 | Angel Lugo Rivera | Address on File | | | | | | |
| 2281638 | Angel Lugo Vega | Address on File | | | | | | |
| 2484822 | ANGEL LUIS  ESCALANTE ANTONETTI | Address on File | | | | | | |
| 2500985 | ANGEL LUIS  GONZALEZ VELEZ | Address on File | | | | | | |
| 2498241 | ANGEL LUIS  NIEVES JIMENEZ | Address on File | | | | | | |
| 2507594 | Angel Luis Carmona Rios | Address on File | | | | | | |
| 2535407 | Angel Luis Castro Centeno | Address on File | | | | | | |
| 2512224 | Angel Luis Fernandez Baez | Address on File | | | | | | |
| 2535315 | Angel Luis Figueroa Figuer Oa | Address on File | | | | | | |
| 2535377 | Angel Luis Figueroa Rosari O | Address on File | | | | | | |
| 2308727 | Angel Luis Gonzalez Jorge | Address on File | | | | | | |
| 2269283 | Angel Luis L Colon Angel | Address on File | | | | | | |
| 2436116 | Angel Luis L Malaret Mendez | Address on File | | | | | | |
| 2535547 | Angel Luis Lanzo | Address on File | | | | | | |
| 2544310 | Angel Luis Lozada Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544052 | Angel Luis Marquez Ferrer | Address on File | | | | | | |
| 2513116 | Angel Luis Otero | Address on File | | | | | | |
| 2566196 | Angel Luis Rodriguez Colon | Address on File | | | | | | |
| 2531759 | Angel Luis Sanchez Ruiz | Address on File | | | | | | |
| 2538921 | Angel Luis Sanes | Address on File | | | | | | |
| 2535711 | Angel Luis Torres | Address on File | | | | | | |
| 2544447 | Angel Luis Torres Berrios | Address on File | | | | | | |
| 2523813 | Angel Luis Valentin Rosado | Address on File | | | | | | |
| 2554680 | Angel Luna | Address on File | | | | | | |
| 2278728 | Angel Luna Rodriguez | Address on File | | | | | | |
| 2390896 | Angel Lupianes Rivera | Address on File | | | | | | |
| 2480604 | ANGEL M  BORRERO GUADARRAMA | Address on File | | | | | | |
| 2312818 | Angel M Acevedo Orama | Address on File | | | | | | |
| 2521809 | Angel M Acevedo Rodriguez | Address on File | | | | | | |
| 2347527 | Angel M Adrover Robles | Address on File | | | | | | |
| 2424596 | Angel M Alejandro Cancel | Address on File | | | | | | |
| 2465798 | Angel M Alers Rodriguez | Address on File | | | | | | |
| 2489706 | ANGEL M ALICEA CALDERON | Address on File | | | | | | |
| 2452314 | Angel M Alomar Concepcion | Address on File | | | | | | |
| 2469594 | Angel M Alvarado Barrios | Address on File | | | | | | |
| 2256383 | Angel M Andujar Morales | Address on File | | | | | | |
| 2305238 | Angel M Aponte Canales | Address on File | | | | | | |
| 2548425 | Angel M Aponte Gonzalez | Address on File | | | | | | |
| 2430258 | Angel M Aponte Torres | Address on File | | | | | | |
| 2457610 | Angel M Armaiz Rodriguez | Address on File | | | | | | |
| 2479403 | ANGEL M ARROYO GONZALEZ | Address on File | | | | | | |
| 2260634 | Angel M Artigas Lucena | Address on File | | | | | | |
| 2334138 | Angel M Aviles Adames | Address on File | | | | | | |
| 2555094 | Angel M Aviles Mojica | Address on File | | | | | | |
| 2533833 | Angel M Aviles Morales | Address on File | | | | | | |
| 2279105 | Angel M Ayala Canales | Address on File | | | | | | |
| 2383176 | Angel M Ayala Carrasquillo | Address on File | | | | | | |
| 2461348 | Angel M Ayala Figueroa | Address on File | | | | | | |
| 2482574 | ANGEL M AYALA SALGADO | Address on File | | | | | | |
| 2532884 | Angel M Badillo Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434231 | Angel M Baez Zayas | Address on File | | | | | | |
| 2508546 | Angel M Balseiro Melendez | Address on File | | | | | | |
| 2433714 | Angel M Barreto Tirado | Address on File | | | | | | |
| 2424653 | Angel M Barrientos Lopez | Address on File | | | | | | |
| 2472220 | ANGEL M BATISTA PAGAN | Address on File | | | | | | |
| 2437636 | Angel M Batiz Rodriguez | Address on File | | | | | | |
| 2397729 | Angel M Bauzo Calderon | Address on File | | | | | | |
| 2279653 | Angel M Beltran Santiago | Address on File | | | | | | |
| 2512582 | Angel M Benoit Sosa | Address on File | | | | | | |
| 2386340 | Angel M Bermudez Agosto | Address on File | | | | | | |
| 2281388 | Angel M Berrios Hoyos | Address on File | | | | | | |
| 2512457 | Angel M Bonet Martinez | Address on File | | | | | | |
| 2434382 | Angel M Bonilla | Address on File | | | | | | |
| 2438496 | Angel M Bonilla Hernandez | Address on File | | | | | | |
| 2562995 | Angel M Borrero Gualdarrama | Address on File | | | | | | |
| 2451564 | Angel M Botti Garcia | Address on File | | | | | | |
| 2518784 | Angel M Burgos Rodriguez | Address on File | | | | | | |
| 2550069 | Angel M Buurgos Curgio | Address on File | | | | | | |
| 2479764 | ANGEL M CABALLERO VELAZQUEZ | Address on File | | | | | | |
| 2563841 | Angel M Caldero Rivera | Address on File | | | | | | |
| 2563112 | Angel M Canales Rivera | Address on File | | | | | | |
| 2566680 | Angel M Cancel Espinosa | Address on File | | | | | | |
| 2516168 | Angel M Cancel Guerra | Address on File | | | | | | |
| 2512372 | Angel M Candelaria Serrano | Address on File | | | | | | |
| 2523162 | Angel M Candelario Rodriguez | Address on File | | | | | | |
| 2500009 | ANGEL M CANTRES VELEZ | Address on File | | | | | | |
| 2283857 | Angel M Caquias Garcia | Address on File | | | | | | |
| 2429497 | Angel M Caraballo Reyes | Address on File | | | | | | |
| 2385417 | Angel M Cardona Flores | Address on File | | | | | | |
| 2465862 | Angel M Cardona Hernandez | Address on File | | | | | | |
| 2536722 | Angel M Carrasquillo Andicula | Address on File | | | | | | |
| 2387886 | Angel M Carrasquillo Lopez | Address on File | | | | | | |
| 2465035 | Angel M Carrasquillo Ramos | Address on File | | | | | | |
| 2493780 | ANGEL M CARRASQUILLO VEGA | Address on File | | | | | | |
| 2546151 | Angel M Carrero Gonzalez | Address on File | | | | | | |
| 2323655 | Angel M Carrillo Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450825 | Angel M Carrion Cruz | Address on File | | | | | | |
| 2516444 | Angel M Cartagena Aponte | Address on File | | | | | | |
| 2255632 | Angel M Cedre Cedre | Address on File | | | | | | |
| 2398905 | Angel M Cepeda Escobar | Address on File | | | | | | |
| 2383104 | Angel M Cepero Molina | Address on File | | | | | | |
| 2514475 | Angel M Chevere Rivera | Address on File | | | | | | |
| 2432711 | Angel M Chico Morales | Address on File | | | | | | |
| 2389224 | Angel M Cintron Cruz | Address on File | | | | | | |
| 2381660 | Angel M Cintron Navarro | Address on File | | | | | | |
| 2507060 | ANGEL M CINTRON RIVERA | Address on File | | | | | | |
| 2426599 | Angel M Cirino Caraballo | Address on File | | | | | | |
| 2544909 | Angel M Collazo Torres | Address on File | | | | | | |
| 2423756 | Angel M Colon Colon | Address on File | | | | | | |
| 2512531 | Angel M Colon Colon | Address on File | | | | | | |
| 2315357 | Angel M Colon Gonzalez | Address on File | | | | | | |
| 2308933 | Angel M Colon Hernandez | Address on File | | | | | | |
| 2384256 | Angel M Colon Lopez | Address on File | | | | | | |
| 2373714 | Angel M Colon Nazario | Address on File | | | | | | |
| 2493257 | ANGEL M COLON ORAMA | Address on File | | | | | | |
| 2270112 | Angel M Colon Rios | Address on File | | | | | | |
| 2342858 | Angel M Colon Robles | Address on File | | | | | | |
| 2464214 | Angel M Colon Romero | Address on File | | | | | | |
| 2285700 | Angel M Colon Sanchez | Address on File | | | | | | |
| 2435342 | Angel M Colon Soto | Address on File | | | | | | |
| 2265981 | Angel M Concepcion Figueroa | Address on File | | | | | | |
| 2470475 | Angel M Corchado Carides | Address on File | | | | | | |
| 2385443 | Angel M Cordero Garcia | Address on File | | | | | | |
| 2444883 | Angel M Cordero Rivera | Address on File | | | | | | |
| 2555368 | Angel M Cordero Rodriguez | Address on File | | | | | | |
| 2451630 | Angel M Cordero Sanchez | Address on File | | | | | | |
| 2423431 | Angel M Cordova | Address on File | | | | | | |
| 2299125 | Angel M Coriano Vazquez | Address on File | | | | | | |
| 2455558 | Angel M Cortes Aponte | Address on File | | | | | | |
| 2449826 | Angel M Cortes Rivera | Address on File | | | | | | |
| 2492309 | ANGEL M CORTES ROMAN | Address on File | | | | | | |
| 2562801 | Angel M Cosme | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546488 | Angel M Cotto Dingui | Address on File | | | | | | |
| 2395798 | Angel M Crespo Roman | Address on File | | | | | | |
| 2550884 | Angel M Cruz Camacho | Address on File | | | | | | |
| 2294922 | Angel M Cruz Colon | Address on File | | | | | | |
| 2255834 | Angel M Cruz Mendrez | Address on File | | | | | | |
| 2565942 | Angel M Cruz Rivera | Address on File | | | | | | |
| 2426164 | Angel M Cruz Rodriguez | Address on File | | | | | | |
| 2556871 | Angel M Cruz Torres | Address on File | | | | | | |
| 2431944 | Angel M Custodio Torres | Address on File | | | | | | |
| 2560260 | Angel M Davila Colon | Address on File | | | | | | |
| 2425623 | Angel M Davila Maymi | Address on File | | | | | | |
| 2489005 | ANGEL M DAVILA MAYMI | Address on File | | | | | | |
| 2461718 | Angel M De Jesus Alejandro | Address on File | | | | | | |
| 2282342 | Angel M De Jesus Carmona | Address on File | | | | | | |
| 2394264 | Angel M Del Rio | Address on File | | | | | | |
| 2456831 | Angel M Del Rio Gonzalez | Address on File | | | | | | |
| 2430083 | Angel M Del Valle | Address on File | | | | | | |
| 2508294 | Angel M Del Valle Figueroa | Address on File | | | | | | |
| 2392598 | Angel M Del Valle Rivera | Address on File | | | | | | |
| 2382432 | Angel M Delgado Garcia | Address on File | | | | | | |
| 2445676 | Angel M Diaz Adames | Address on File | | | | | | |
| 2347180 | Angel M Diaz Alicea | Address on File | | | | | | |
| 2553191 | Angel M Diaz Duprey | Address on File | | | | | | |
| 2315169 | Angel M Diaz Lozada | Address on File | | | | | | |
| 2267175 | Angel M Diaz Rexach | Address on File | | | | | | |
| 2549296 | Angel M Diaz Rodriguez | Address on File | | | | | | |
| 2470825 | Angel M Diaz Vazquez | Address on File | | | | | | |
| 2441612 | Angel M Domenech Rivera | Address on File | | | | | | |
| 2427446 | Angel M Echevarria Ortiz | Address on File | | | | | | |
| 2379425 | Angel M Echevarria Perez | Address on File | | | | | | |
| 2439374 | Angel M Escribano Morales | Address on File | | | | | | |
| 2329903 | Angel M Escudero Escudero | Address on File | | | | | | |
| 2273026 | Angel M Febus Godreau | Address on File | | | | | | |
| 2501821 | ANGEL M FELICIANO GARCIA | Address on File | | | | | | |
| 2555292 | Angel M Felix Cruz | Address on File | | | | | | |
| 2496950 | ANGEL M FERNANDEZ FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2307666 | Angel M Fernandez Melendez | Address on File | | | | | | |
| 2428727 | Angel M Figueroa Alamo | Address on File | | | | | | |
| 2441928 | Angel M Figueroa Angulo | Address on File | | | | | | |
| 2346708 | Angel M Figueroa Parrilla | Address on File | | | | | | |
| 2437844 | Angel M Figueroa Rolon | Address on File | | | | | | |
| 2483314 | ANGEL M FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2470944 | Angel M Flores Colon | Address on File | | | | | | |
| 2426344 | Angel M Flores Flores | Address on File | | | | | | |
| 2270083 | Angel M Flores Torres | Address on File | | | | | | |
| 2517079 | Angel M Fortis Pinero | Address on File | | | | | | |
| 2460974 | Angel M Franco Aponte | Address on File | | | | | | |
| 2457042 | Angel M Frontanes Yeye | Address on File | | | | | | |
| 2539986 | Angel M Fuentes Roman | Address on File | | | | | | |
| 2433438 | Angel M Galarza Hermina | Address on File | | | | | | |
| 2561964 | Angel M Garcia Colon | Address on File | | | | | | |
| 2436217 | Angel M Garcia Cruz | Address on File | | | | | | |
| 2513734 | Angel M Garcia Feliciano | Address on File | | | | | | |
| 2373022 | Angel M Garcia Garcia | Address on File | | | | | | |
| 2448825 | Angel M Garcia Maldonado | Address on File | | | | | | |
| 2460039 | Angel M Garcia Martinez | Address on File | | | | | | |
| 2566585 | Angel M Garcia Robles | Address on File | | | | | | |
| 2552280 | Angel M Gomez Navarro | Address on File | | | | | | |
| 2538683 | Angel M Gonzalez Camacho | Address on File | | | | | | |
| 2292274 | Angel M Gonzalez Gonzalez | Address on File | | | | | | |
| 2481744 | ANGEL M GONZALEZ MONTANEZ | Address on File | | | | | | |
| 2559734 | Angel M Gonzalez Montanez | Address on File | | | | | | |
| 2500050 | ANGEL M GONZALEZ QUINTANA | Address on File | | | | | | |
| 2383943 | Angel M Gonzalez Santiago | Address on File | | | | | | |
| 2432722 | Angel M Gonzalez Torres | Address on File | | | | | | |
| 2441021 | Angel M Gonzalez Valentin | Address on File | | | | | | |
| 2272718 | Angel M Grajales Rosa | Address on File | | | | | | |
| 2506904 | ANGEL M GRILLASCA ROSADO | Address on File | | | | | | |
| 2458888 | Angel M Gueits Gallego | Address on File | | | | | | |
| 2504933 | ANGEL M GUEVAREZ AYALA | Address on File | | | | | | |
| 2553159 | Angel M Gutierrez Acosta | Address on File | | | | | | |
| 2379405 | Angel M Gutierrez Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480755 | ANGEL M GUZMAN CAMACHO | Address on File | | | | | | |
| 2346482 | Angel M Guzman Santiago | Address on File | | | | | | |
| 2434613 | Angel M Hernandez Collazo | Address on File | | | | | | |
| 2434605 | Angel M Hernandez Martinez | Address on File | | | | | | |
| 2531583 | Angel M Hernandez Matta | Address on File | | | | | | |
| 2470347 | Angel M Hernandez Nieves | Address on File | | | | | | |
| 2298743 | Angel M Hernandez Torres | Address on File | | | | | | |
| 2292897 | Angel M Herrera Burgos | Address on File | | | | | | |
| 2423832 | Angel M Huertas Bermudez | Address on File | | | | | | |
| 2546738 | Angel M Huertas Ramos | Address on File | | | | | | |
| 2306304 | Angel M I Otero Barreto | Address on File | | | | | | |
| 2559694 | Angel M Irizarry Rodriguez | Address on File | | | | | | |
| 2341579 | Angel M Jimenez Calderon | Address on File | | | | | | |
| 2472497 | ANGEL M JIMENEZ GUZMAN | Address on File | | | | | | |
| 2438371 | Angel M Jimenez Robles | Address on File | | | | | | |
| 2519679 | Angel M Laboy Ortiz | Address on File | | | | | | |
| 2543322 | Angel M Laboy Pabon | Address on File | | | | | | |
| 2434551 | Angel M Lacen Bonilla | Address on File | | | | | | |
| 2342818 | Angel M Lagares Gonzalez | Address on File | | | | | | |
| 2391757 | Angel M Larregui Sanchez | Address on File | | | | | | |
| 2466407 | Angel M Llanes Aponte | Address on File | | | | | | |
| 2522402 | Angel M Lopez Colon | Address on File | | | | | | |
| 2459337 | Angel M Lopez Diaz | Address on File | | | | | | |
| 2558023 | Angel M Lopez Irizarry | Address on File | | | | | | |
| 2341769 | Angel M Lopez Mojica | Address on File | | | | | | |
| 2436201 | Angel M Lopez Quintana | Address on File | | | | | | |
| 2297711 | Angel M Lopez Rivera | Address on File | | | | | | |
| 2388950 | Angel M Loubriel Rivera | Address on File | | | | | | |
| 2330104 | Angel M Lozada Martinez | Address on File | | | | | | |
| 2295066 | Angel M M Adorno Rosado | Address on File | | | | | | |
| 2285571 | Angel M M Alicea Rivera | Address on File | | | | | | |
| 2388699 | Angel M M Alvarez Rodriguez | Address on File | | | | | | |
| 2372845 | Angel M M Aponte Castro | Address on File | | | | | | |
| 2390121 | Angel M M Baez Pagan | Address on File | | | | | | |
| 2277228 | Angel M M Barreto Otero | Address on File | | | | | | |
| 2267902 | Angel M M Benitez Osorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392743 | Angel M M Bruno Martinez | Address on File | | | | | | |
| 2291292 | Angel M M Burgos Rosario | Address on File | | | | | | |
| 2304180 | Angel M M Calderas Rios | Address on File | | | | | | |
| 2316255 | Angel M M Carrion Natal | Address on File | | | | | | |
| 2259356 | Angel M M Casiano Valentin | Address on File | | | | | | |
| 2290578 | Angel M M Cedeno Cortes | Address on File | | | | | | |
| 2264782 | Angel M M Chacon Alonso | Address on File | | | | | | |
| 2319307 | Angel M M Colon Collazo | Address on File | | | | | | |
| 2259054 | Angel M M Colon Rivera | Address on File | | | | | | |
| 2319316 | Angel M M Cordero Ojeda | Address on File | | | | | | |
| 2293276 | Angel M M Cotto Merced | Address on File | | | | | | |
| 2555760 | Angel M M Cruz Alicea | Address on File | | | | | | |
| 2294568 | Angel M M Cubero Romero | Address on File | | | | | | |
| 2256001 | Angel M M Curet Rios | Address on File | | | | | | |
| 2376299 | Angel M M Del Valle | Address on File | | | | | | |
| 2300785 | Angel M M Delgado Cuevas | Address on File | | | | | | |
| 2269695 | Angel M M Diaz Berrios | Address on File | | | | | | |
| 2396599 | Angel M M Fernandez Montanez | Address on File | | | | | | |
| 2291382 | Angel M M Figueroa Estrada | Address on File | | | | | | |
| 2381045 | Angel M M Figueroa Figueroa | Address on File | | | | | | |
| 2319226 | Angel M M Figueroa Reyes | Address on File | | | | | | |
| 2396636 | Angel M M Figueroa Rivera | Address on File | | | | | | |
| 2388836 | Angel M M Figueroa Torres | Address on File | | | | | | |
| 2326525 | Angel M M Garcia Rodriguez | Address on File | | | | | | |
| 2304207 | Angel M M Gonzalez Angel | Address on File | | | | | | |
| 2273362 | Angel M M Gonzalez Santiago | Address on File | | | | | | |
| 2305735 | Angel M M Green Vega | Address on File | | | | | | |
| 2304325 | Angel M M Guzman Ruiz | Address on File | | | | | | |
| 2376277 | Angel M M Landron Sandin | Address on File | | | | | | |
| 2379804 | Angel M M Leon Guzman | Address on File | | | | | | |
| 2259853 | Angel M M Lopez Oquendo | Address on File | | | | | | |
| 2302362 | Angel M M Lugo Burgos | Address on File | | | | | | |
| 2274226 | Angel M M Luna Saez | Address on File | | | | | | |
| 2298930 | Angel M M Maldonado Gonzalez | Address on File | | | | | | |
| 2277594 | Angel M M Marrero Montijo | Address on File | | | | | | |
| 2399812 | Angel M M Martin Taboas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393280 | Angel M M Matias Roman | Address on File | | | | | | |
| 2394684 | Angel M M Molina Berrios | Address on File | | | | | | |
| 2319060 | Angel M M Monserrate Betanco | Address on File | | | | | | |
| 2388889 | Angel M M Mundo Castro | Address on File | | | | | | |
| 2323778 | Angel M M Navarro Cuadrado | Address on File | | | | | | |
| 2282317 | Angel M M Ocasio Ramos | Address on File | | | | | | |
| 2288001 | Angel M M Ocasio Ramos | Address on File | | | | | | |
| 2394669 | Angel M M Oliver Rivera | Address on File | | | | | | |
| 2314259 | Angel M M Olmeda Borrero | Address on File | | | | | | |
| 2264665 | Angel M M Pagan Trinidad | Address on File | | | | | | |
| 2325186 | Angel M M Perez Perez | Address on File | | | | | | |
| 2390068 | Angel M M Perez Rodriguez | Address on File | | | | | | |
| 2283226 | Angel M M Quiles Cruz | Address on File | | | | | | |
| 2285084 | Angel M M Ramos Valle | Address on File | | | | | | |
| 2266994 | Angel M M Reyes Rivera | Address on File | | | | | | |
| 2296368 | Angel M M Rivera Colon | Address on File | | | | | | |
| 2297312 | Angel M M Rivera Cotto | Address on File | | | | | | |
| 2324940 | Angel M M Rivera Medina | Address on File | | | | | | |
| 2267642 | Angel M M Rivera Rivera | Address on File | | | | | | |
| 2260456 | Angel M M Rivera Serrano | Address on File | | | | | | |
| 2307659 | Angel M M Robles Rivera | Address on File | | | | | | |
| 2396492 | Angel M M Rodriguez Bergollo | Address on File | | | | | | |
| 2276383 | Angel M M Rodriguez Martinez | Address on File | | | | | | |
| 2313639 | Angel M M Roldan Diaz | Address on File | | | | | | |
| 2396210 | Angel M M Rolon Rivera | Address on File | | | | | | |
| 2256019 | Angel M M Roman Garcia | Address on File | | | | | | |
| 2295276 | Angel M M Romero Pizarro | Address on File | | | | | | |
| 2395065 | Angel M M Rosa Cortes | Address on File | | | | | | |
| 2275779 | Angel M M Rosario Lozada | Address on File | | | | | | |
| 2286211 | Angel M M Rosario Ortiz | Address on File | | | | | | |
| 2323162 | Angel M M Rosario Penalosa | Address on File | | | | | | |
| 2296781 | Angel M M Rosario Rivera | Address on File | | | | | | |
| 2387848 | Angel M M Rubio Vega | Address on File | | | | | | |
| 2378285 | Angel M M Sanchez Gomez | Address on File | | | | | | |
| 2258961 | Angel M M Santiago Velazquez | Address on File | | | | | | |
| 2270756 | Angel M M Sepulveda Concepci | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267898 | Angel M M Torres Boria | Address on File | | | | | | |
| 2316087 | Angel M M Valentin Huertas | Address on File | | | | | | |
| 2276533 | Angel M M Vazquez Melendez | Address on File | | | | | | |
| 2323060 | Angel M M Velazquez Vega | Address on File | | | | | | |
| 2304851 | Angel M M Zeno Molina | Address on File | | | | | | |
| 2345309 | Angel M Machado Rodriguez | Address on File | | | | | | |
| 2428515 | Angel M Maisonet Nevarez | Address on File | | | | | | |
| 2491887 | ANGEL M MAISONET NEVAREZ | Address on File | | | | | | |
| 2256284 | Angel M Maldonado Fontanez | Address on File | | | | | | |
| 2553013 | Angel M Maldonado Ruiz | Address on File | | | | | | |
| 2456599 | Angel M Marin Boulogne | Address on File | | | | | | |
| 2266441 | Angel M Marrero Hernandez | Address on File | | | | | | |
| 2384265 | Angel M Marrero Luciano | Address on File | | | | | | |
| 2462191 | Angel M Marrero Perez | Address on File | | | | | | |
| 2305937 | Angel M Martinez Cartagena | Address on File | | | | | | |
| 2523459 | Angel M Martinez Fernandez | Address on File | | | | | | |
| 2460203 | Angel M Martinez Rosario | Address on File | | | | | | |
| 2488736 | ANGEL M MARTINEZ TORRES | Address on File | | | | | | |
| 2344241 | Angel M Martinez Vazquez | Address on File | | | | | | |
| 2458410 | Angel M Martinez Velez | Address on File | | | | | | |
| 2548501 | Angel M Mateo Rodriguez | Address on File | | | | | | |
| 2522678 | Angel M Matos Sanchez | Address on File | | | | | | |
| 2423906 | Angel M Medina Aviles | Address on File | | | | | | |
| 2558598 | Angel M Melendez Ferrer | Address on File | | | | | | |
| 2428895 | Angel M Mendez Duran | Address on File | | | | | | |
| 2546157 | Angel M Mendez Soto | Address on File | | | | | | |
| 2460653 | Angel M Mendoza Fontanez | Address on File | | | | | | |
| 2445575 | Angel M Mercado Lopez | Address on File | | | | | | |
| 2397025 | Angel M Mercado Morales | Address on File | | | | | | |
| 2468926 | Angel M Mercado Perez | Address on File | | | | | | |
| 2430821 | Angel M Mercado Quiles | Address on File | | | | | | |
| 2384639 | Angel M Mercado Rosa | Address on File | | | | | | |
| 2479615 | ANGEL M MIRANDA COLON | Address on File | | | | | | |
| 2467933 | Angel M Mojica Abreu | Address on File | | | | | | |
| 2449381 | Angel M Molina | Address on File | | | | | | |
| 2555389 | Angel M Molina Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448997 | Angel M Montanez Canales | Address on File | | | | | | |
| 2377231 | Angel M Montes Rosario | Address on File | | | | | | |
| 2289657 | Angel M Morales | Address on File | | | | | | |
| 2563590 | Angel M Morales Garcia | Address on File | | | | | | |
| 2524299 | Angel M Morales Gonzalez | Address on File | | | | | | |
| 2532297 | Angel M Morales Lehman | Address on File | | | | | | |
| 2483851 | ANGEL M MORALES MARTINEZ | Address on File | | | | | | |
| 2484615 | ANGEL M MORALES NEGRON | Address on File | | | | | | |
| 2458471 | Angel M Morales Sanchez | Address on File | | | | | | |
| 2381130 | Angel M Morales Trinidad | Address on File | | | | | | |
| 2456280 | Angel M Moya Delfont | Address on File | | | | | | |
| 2261710 | Angel M Mulero Santaliz | Address on File | | | | | | |
| 2431124 | Angel M Mvega | Address on File | | | | | | |
| 2519229 | Angel M Navedo Martinez | Address on File | | | | | | |
| 2477201 | ANGEL M NAVEIRA RODRIGUEZ | Address on File | | | | | | |
| 2527469 | Angel M Naveira Rodriguez | Address on File | | | | | | |
| 2346699 | Angel M Negron Torres | Address on File | | | | | | |
| 2446127 | Angel M Nevarez Rios | Address on File | | | | | | |
| 2539290 | Angel M Nieves Gonzalez | Address on File | | | | | | |
| 2267039 | Angel M Nieves Mendez | Address on File | | | | | | |
| 2376757 | Angel M Nieves Rivera | Address on File | | | | | | |
| 2489219 | ANGEL M NIEVES RIVERA | Address on File | | | | | | |
| 2458836 | Angel M Nunez Reyes | Address on File | | | | | | |
| 2256283 | Angel M Ojeda Rodriguez | Address on File | | | | | | |
| 2376517 | Angel M Olavarria Santos | Address on File | | | | | | |
| 2452404 | Angel M Oliveras Alvarez | Address on File | | | | | | |
| 2461290 | Angel M Olivero Negron | Address on File | | | | | | |
| 2261526 | Angel M Olivo Pabon | Address on File | | | | | | |
| 2380554 | Angel M Olmo Ayala | Address on File | | | | | | |
| 2531517 | Angel M Olmo Vazquez | Address on File | | | | | | |
| 2558363 | Angel M Ortega Santiago | Address on File | | | | | | |
| 2463689 | Angel M Ortiz Acevedo | Address on File | | | | | | |
| 2426845 | Angel M Ortiz Berrios | Address on File | | | | | | |
| 2565850 | Angel M Ortiz Burgos | Address on File | | | | | | |
| 2566595 | Angel M Ortiz Crespo | Address on File | | | | | | |
| 2379725 | Angel M Ortiz Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467140 | Angel M Ortiz Flores | Address on File | | | | | | |
| 2519008 | Angel M Ortiz Monche | Address on File | | | | | | |
| 2553714 | Angel M Ortiz Rivas | Address on File | | | | | | |
| 2465221 | Angel M Ortiz Roche | Address on File | | | | | | |
| 2456497 | Angel M Ortiz Rodriguez | Address on File | | | | | | |
| 2545714 | Angel M Ortiz Rodriguez | Address on File | | | | | | |
| 2383924 | Angel M Ortiz Santana | Address on File | | | | | | |
| 2455143 | Angel M Osorio Simmons | Address on File | | | | | | |
| 2343223 | Angel M Otero Aviles | Address on File | | | | | | |
| 2451510 | Angel M Otero Ramos | Address on File | | | | | | |
| 2382158 | Angel M Pabon Gonzalez | Address on File | | | | | | |
| 2455824 | Angel M Pabon Nieves | Address on File | | | | | | |
| 2553470 | Angel M Pabon Perez | Address on File | | | | | | |
| 2283756 | Angel M Padron Alfonso | Address on File | | | | | | |
| 2489191 | ANGEL M PAGAN AYALA | Address on File | | | | | | |
| 2394118 | Angel M Pagan Marrero | Address on File | | | | | | |
| 2380040 | Angel M Pagan Torres | Address on File | | | | | | |
| 2390423 | Angel M Pedraza Ayala | Address on File | | | | | | |
| 2486095 | ANGEL M PENA ALEMAN | Address on File | | | | | | |
| 2546096 | Angel M Perales Hernandez | Address on File | | | | | | |
| 2273597 | Angel M Perez Alicea | Address on File | | | | | | |
| 2462529 | Angel M Perez Feliciano | Address on File | | | | | | |
| 2474151 | ANGEL M PEREZ FELICIANO | Address on File | | | | | | |
| 2383917 | Angel M Perez Girau | Address on File | | | | | | |
| 2338385 | Angel M Perez Padilla | Address on File | | | | | | |
| 2320221 | Angel M Perez Perez | Address on File | | | | | | |
| 2500458 | ANGEL M PEREZ RIVERA | Address on File | | | | | | |
| 2306408 | Angel M Perez Rodriguez | Address on File | | | | | | |
| 2465425 | Angel M Perez Rodriguez | Address on File | | | | | | |
| 2469742 | Angel M Perez Velez | Address on File | | | | | | |
| 2449273 | Angel M Perez Zambrana | Address on File | | | | | | |
| 2399053 | Angel M Piñeiro Santos | Address on File | | | | | | |
| 2383375 | Angel M Pizarro Cepeda | Address on File | | | | | | |
| 2452242 | Angel M Qui?Onez Flores | Address on File | | | | | | |
| 2310125 | Angel M Quiles Negron | Address on File | | | | | | |
| 2473521 | ANGEL M QUILES NEGRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529295 | Angel M Quinones Cirilo | Address on File | | | | | | |
| 2465751 | Angel M Quinones Matos | Address on File | | | | | | |
| 2449062 | Angel M Quinones Pin Eda Pinela | Address on File | | | | | | |
| 2533756 | Angel M Quinones Torres | Address on File | | | | | | |
| 2282245 | Angel M Quinonez Jimenez | Address on File | | | | | | |
| 2538426 | Angel M Ramirez Padilla | Address on File | | | | | | |
| 2376183 | Angel M Ramirez Rosado | Address on File | | | | | | |
| 2424274 | Angel M Ramos Marcano | Address on File | | | | | | |
| 2328042 | Angel M Ramos Rivera | Address on File | | | | | | |
| 2423767 | Angel M Ramos Rosario | Address on File | | | | | | |
| 2555081 | Angel M Ramos Soto | Address on File | | | | | | |
| 2550593 | Angel M Redondo Santana | Address on File | | | | | | |
| 2524261 | Angel M Resto Mulero | Address on File | | | | | | |
| 2398442 | Angel M Reyes Ayala | Address on File | | | | | | |
| 2495620 | ANGEL M REYES CARRASQUILLO | Address on File | | | | | | |
| 2297504 | Angel M Reyes Cruz | Address on File | | | | | | |
| 2343071 | Angel M Reyes Perez | Address on File | | | | | | |
| 2502675 | ANGEL M REYES RAMOS | Address on File | | | | | | |
| 2385992 | Angel M Rios Acosta | Address on File | | | | | | |
| 2379581 | Angel M Rios Madero | Address on File | | | | | | |
| 2256256 | Angel M Rios Pineiro | Address on File | | | | | | |
| 2520456 | Angel M Rios Rivera | Address on File | | | | | | |
| 2382070 | Angel M Rios Rolon | Address on File | | | | | | |
| 2275300 | Angel M Rios Torres | Address on File | | | | | | |
| 2382631 | Angel M Rivera Alvarado | Address on File | | | | | | |
| 2456781 | Angel M Rivera Alvarado | Address on File | | | | | | |
| 2379238 | Angel M Rivera Arroyo | Address on File | | | | | | |
| 2378431 | Angel M Rivera Crespo | Address on File | | | | | | |
| 2434166 | Angel M Rivera Cruz | Address on File | | | | | | |
| 2510698 | Angel M Rivera Diaz | Address on File | | | | | | |
| 2555618 | Angel M Rivera Estrada | Address on File | | | | | | |
| 2267713 | Angel M Rivera Flores | Address on File | | | | | | |
| 2465233 | Angel M Rivera Flores | Address on File | | | | | | |
| 2279319 | Angel M Rivera Fuentes | Address on File | | | | | | |
| 2343732 | Angel M Rivera Irizarry | Address on File | | | | | | |
| 2450986 | Angel M Rivera Laboy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566634 | Angel M Rivera Lebron | Address on File | | | | | | |
| 2259330 | Angel M Rivera Lopez | Address on File | | | | | | |
| 2434134 | Angel M Rivera Marti | Address on File | | | | | | |
| 2390446 | Angel M Rivera Martinez | Address on File | | | | | | |
| 2434288 | Angel M Rivera Martinez | Address on File | | | | | | |
| 2502945 | ANGEL M RIVERA MARTINEZ | Address on File | | | | | | |
| 2528623 | Angel M Rivera Martinez | Address on File | | | | | | |
| 2549053 | Angel M Rivera Martinez | Address on File | | | | | | |
| 2550195 | Angel M Rivera Montijo | Address on File | | | | | | |
| 2460848 | Angel M Rivera Nieves | Address on File | | | | | | |
| 2379813 | Angel M Rivera Otero | Address on File | | | | | | |
| 2460069 | Angel M Rivera Otero | Address on File | | | | | | |
| 2463095 | Angel M Rivera Padilla | Address on File | | | | | | |
| 2271294 | Angel M Rivera Quiñones | Address on File | | | | | | |
| 2423639 | Angel M Rivera Quintana | Address on File | | | | | | |
| 2288375 | Angel M Rivera Ruiz | Address on File | | | | | | |
| 2438962 | Angel M Rivera Ruiz | Address on File | | | | | | |
| 2550526 | Angel M Rivera Serrano | Address on File | | | | | | |
| 2501449 | ANGEL M RIVERA TORRES | Address on File | | | | | | |
| 2482943 | ANGEL M RIVERA VALENTIN | Address on File | | | | | | |
| 2458606 | Angel M Robles Oquendo | Address on File | | | | | | |
| 2467092 | Angel M Rodriguez Acevedo | Address on File | | | | | | |
| 2517995 | Angel M Rodriguez Acevedo | Address on File | | | | | | |
| 2380029 | Angel M Rodriguez Alvarado | Address on File | | | | | | |
| 2471970 | ANGEL M RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 2502547 | ANGEL M RODRIGUEZ COLON | Address on File | | | | | | |
| 2286538 | Angel M Rodriguez Correa | Address on File | | | | | | |
| 2446535 | Angel M Rodriguez Davila | Address on File | | | | | | |
| 2449030 | Angel M Rodriguez De Jesus | Address on File | | | | | | |
| 2318890 | Angel M Rodriguez Esquilin | Address on File | | | | | | |
| 2296858 | Angel M Rodriguez Hernandez | Address on File | | | | | | |
| 2457072 | Angel M Rodriguez Laguna | Address on File | | | | | | |
| 2387505 | Angel M Rodriguez Matos | Address on File | | | | | | |
| 2550933 | Angel M Rodriguez Medina | Address on File | | | | | | |
| 2446919 | Angel M Rodriguez Mercado | Address on File | | | | | | |
| 2282985 | Angel M Rodriguez Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456752 | Angel M Rodriguez Ortiz | Address on File | | | | | | |
| 2441628 | Angel M Rodriguez Ramos | Address on File | | | | | | |
| 2558715 | Angel M Rodriguez Rivera | Address on File | | | | | | |
| 2284740 | Angel M Rodriguez Rodriguez | Address on File | | | | | | |
| 2317312 | Angel M Rodriguez Santiago | Address on File | | | | | | |
| 2294477 | Angel M Rodriguez Vellon | Address on File | | | | | | |
| 2379992 | Angel M Rojas Garcia | Address on File | | | | | | |
| 2507051 | ANGEL M ROLON ZAYAS | Address on File | | | | | | |
| 2332541 | Angel M Roman Arce | Address on File | | | | | | |
| 2320876 | Angel M Roman Cruz | Address on File | | | | | | |
| 2380884 | Angel M Roman Velez | Address on File | | | | | | |
| 2452097 | Angel M Romero Valdes | Address on File | | | | | | |
| 2390576 | Angel M Rosa Maldonado | Address on File | | | | | | |
| 2512932 | Angel M Rosa Nieves | Address on File | | | | | | |
| 2292375 | Angel M Rosa Pizarro | Address on File | | | | | | |
| 2558397 | Angel M Rosa Santos | Address on File | | | | | | |
| 2424222 | Angel M Rosado | Address on File | | | | | | |
| 2457227 | Angel M Rosado Medina | Address on File | | | | | | |
| 2269876 | Angel M Rosado Rodriguez | Address on File | | | | | | |
| 2531536 | Angel M Rosario Rijos | Address on File | | | | | | |
| 2423831 | Angel M Rosario Rivera | Address on File | | | | | | |
| 2381413 | Angel M Rosario Rosado | Address on File | | | | | | |
| 2292183 | Angel M Rosario Rosario | Address on File | | | | | | |
| 2536241 | Angel M Rosario Sanabria | Address on File | | | | | | |
| 2378127 | Angel M Ruiz Navarro | Address on File | | | | | | |
| 2461700 | Angel M Ruiz Perez | Address on File | | | | | | |
| 2491697 | ANGEL M RUIZ SOTO | Address on File | | | | | | |
| 2263277 | Angel M Ruiz Suarez | Address on File | | | | | | |
| 2268853 | Angel M Saez Padilla | Address on File | | | | | | |
| 2431897 | Angel M Salcedo Melendez | Address on File | | | | | | |
| 2268130 | Angel M Saldana Rivera | Address on File | | | | | | |
| 2554852 | Angel M Salgado Morales | Address on File | | | | | | |
| 2476548 | ANGEL M SALGADO NOBLES | Address on File | | | | | | |
| 2528666 | Angel M Salgado Nobles | Address on File | | | | | | |
| 2439095 | Angel M San Inocencio | Address on File | | | | | | |
| 2455069 | Angel M Sanchez Berberena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273823 | Angel M Sanchez Cancel | Address on File | | | | | | |
| 2381548 | Angel M Sanchez Marquez | Address on File | | | | | | |
| 2383151 | Angel M Sandoz Melendez | Address on File | | | | | | |
| 2461752 | Angel M Santana Padilla | Address on File | | | | | | |
| 2464202 | Angel M Santiago Arroyo | Address on File | | | | | | |
| 2519612 | Angel M Santiago Ayala | Address on File | | | | | | |
| 2466739 | Angel M Santiago Cintron | Address on File | | | | | | |
| 2392687 | Angel M Santiago Cruz | Address on File | | | | | | |
| 2561926 | Angel M Santiago Felix | Address on File | | | | | | |
| 2282145 | Angel M Santiago Maldonado | Address on File | | | | | | |
| 2463686 | Angel M Santiago Marrero | Address on File | | | | | | |
| 2552392 | Angel M Santiago Nieves | Address on File | | | | | | |
| 2491824 | ANGEL M SANTIAGO RENTAS | Address on File | | | | | | |
| 2527433 | Angel M Santiago Rentas | Address on File | | | | | | |
| 2448767 | Angel M Santiago Rivera | Address on File | | | | | | |
| 2555095 | Angel M Santiago Rivera | Address on File | | | | | | |
| 2495597 | ANGEL M SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2562448 | Angel M Santiago Santiago | Address on File | | | | | | |
| 2424379 | Angel M Santiago Sosa | Address on File | | | | | | |
| 2324296 | Angel M Santiago Toledo | Address on File | | | | | | |
| 2490112 | ANGEL M SANTOS RAMOS | Address on File | | | | | | |
| 2322929 | Angel M Serrano Tosado | Address on File | | | | | | |
| 2388875 | Angel M Sierra Rivera | Address on File | | | | | | |
| 2433706 | Angel M Silva Martinez | Address on File | | | | | | |
| 2347576 | Angel M Silva Rivera | Address on File | | | | | | |
| 2522890 | Angel M Sostre Ortiz | Address on File | | | | | | |
| 2523306 | Angel M Soto Gonzalez | Address on File | | | | | | |
| 2536894 | Angel M Soto Lebron | Address on File | | | | | | |
| 2481327 | ANGEL M SOTO RODRIGUEZ | Address on File | | | | | | |
| 2393926 | Angel M Soto Rosado | Address on File | | | | | | |
| 2254375 | Angel M Soto Santos | Address on File | | | | | | |
| 2265892 | Angel M Sotomayor Ocana | Address on File | | | | | | |
| 2564291 | Angel M Tirado Rosado | Address on File | | | | | | |
| 2385153 | Angel M Torres Cabrera | Address on File | | | | | | |
| 2544872 | Angel M Torres Maldonado | Address on File | | | | | | |
| 2504131 | ANGEL M TORRES DAVILA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537601 | Angel M Torres Garcia | Address on File | | | | | | |
| 2291862 | Angel M Torres Gonzalez | Address on File | | | | | | |
| 2374880 | Angel M Torres Gonzalez | Address on File | | | | | | |
| 2320176 | Angel M Torres Marrero | Address on File | | | | | | |
| 2522053 | Angel M Torres Martinez | Address on File | | | | | | |
| 2388173 | Angel M Torres Sanchez | Address on File | | | | | | |
| 2552487 | Angel M Torres Sanchez | Address on File | | | | | | |
| 2387064 | Angel M Torres Santos | Address on File | | | | | | |
| 2557754 | Angel M Torres Torres | Address on File | | | | | | |
| 2435270 | Angel M Torres Velazquez | Address on File | | | | | | |
| 2497304 | ANGEL M TROCHE RAMIREZ | Address on File | | | | | | |
| 2473567 | ANGEL M VALENTIN VALENTIN | Address on File | | | | | | |
| 2464307 | Angel M Vargas Laboy | Address on File | | | | | | |
| 2264248 | Angel M Vazquez Almodovar | Address on File | | | | | | |
| 2280158 | Angel M Vazquez Baba | Address on File | | | | | | |
| 2397475 | Angel M Vazquez Diaz | Address on File | | | | | | |
| 2313019 | Angel M Vazquez Martinez | Address on File | | | | | | |
| 2375713 | Angel M Vazquez Perez | Address on File | | | | | | |
| 2334948 | Angel M Vazquez Ramos | Address on File | | | | | | |
| 2522357 | Angel M Vazquez Viruet | Address on File | | | | | | |
| 2452424 | Angel M Vega Caban | Address on File | | | | | | |
| 2327720 | Angel M Vega Perez | Address on File | | | | | | |
| 2534375 | Angel M Vega Rosario | Address on File | | | | | | |
| 2268318 | Angel M Veguilla Figueroa | Address on File | | | | | | |
| 2292695 | Angel M Velazquez Collazo | Address on File | | | | | | |
| 2276298 | Angel M Velazquez Gomez | Address on File | | | | | | |
| 2463942 | Angel M Velazquez Vargas | Address on File | | | | | | |
| 2435329 | Angel M Velez Ramos | Address on File | | | | | | |
| 2374027 | Angel M Venegas Gonzalez | Address on File | | | | | | |
| 2519843 | Angel M Ventura Isales | Address on File | | | | | | |
| 2275751 | Angel M Villamil Rodriguez | Address on File | | | | | | |
| 2256565 | Angel M Zambrana Torres | Address on File | | | | | | |
| 2515636 | Angel M. Ayala Maldonado | Address on File | | | | | | |
| 2541328 | Angel M. Carrion Rodriguez | Address on File | | | | | | |
| 2546994 | Angel M. Cruz Pagan | Address on File | | | | | | |
| 2538712 | Angel M. Figueroa Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471227 | Angel M. Lopez Irizarry | Address on File | | | | | | |
| 2518320 | Angel M. Rivera Gonzalez | Address on File | | | | | | |
| 2531091 | Angel M. Rivera Reyes | Address on File | | | | | | |
| 2539409 | Angel M. Rodriguez Caquias | Address on File | | | | | | |
| 2511632 | Angel M. Rodriguez Riviel | Address on File | | | | | | |
| 2510502 | Angel M. Sanchez Marrero | Address on File | | | | | | |
| 2296827 | Angel M. Vazquez Rodriguez | Address on File | | | | | | |
| 2558080 | Angel Machado Gomez | Address on File | | | | | | |
| 2321557 | Angel Machuca Baez | Address on File | | | | | | |
| 2255787 | Angel Machuca Quiles | Address on File | | | | | | |
| 2388070 | Angel Malave Rivera | Address on File | | | | | | |
| 2555207 | Angel Maldonado | Address on File | | | | | | |
| 2552822 | Angel Maldonado Bon | Address on File | | | | | | |
| 2280006 | Angel Maldonado Hernandez | Address on File | | | | | | |
| 2518920 | Angel Maldonado Lopez | Address on File | | | | | | |
| 2332578 | Angel Maldonado Santiago | Address on File | | | | | | |
| 2388229 | Angel Maldonado Santiago | Address on File | | | | | | |
| 2388086 | Angel Maldonado Santos | Address on File | | | | | | |
| 2383818 | Angel Maldonado Torres | Address on File | | | | | | |
| 2272130 | Angel Maldonado Trinidad | Address on File | | | | | | |
| 2327167 | Angel Manso Santiago | Address on File | | | | | | |
| 2387672 | Angel Mantilla Vargas | Address on File | | | | | | |
| 2554170 | Angel Manuel Aleman Diaz | Address on File | | | | | | |
| 2535239 | Angel Manuel Baez Urbina | Address on File | | | | | | |
| 2341108 | Angel Manuel Martinez Romero | Address on File | | | | | | |
| 2557373 | Angel Manuel Molina Perez | Address on File | | | | | | |
| 2554107 | Angel Manuel Santiago Tirado | Address on File | | | | | | |
| 2298108 | Angel Marcano Merced | Address on File | | | | | | |
| 2266319 | Angel Marin Lorenzano | Address on File | | | | | | |
| 2443330 | Angel Marin Rodriguez | Address on File | | | | | | |
| 2330196 | Angel Marquez Lopez | Address on File | | | | | | |
| 2314616 | Angel Marquez Perez | Address on File | | | | | | |
| 2331351 | Angel Marquez Perez | Address on File | | | | | | |
| 2540882 | Angel Marrero Cruz | Address on File | | | | | | |
| 2375791 | Angel Marrero Hueca | Address on File | | | | | | |
| 2392000 | Angel Marrero Luciano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268733 | Angel Marrero Morales | Address on File | | | | | | |
| 2380207 | Angel Marrero Negron | Address on File | | | | | | |
| 2432758 | Angel Marrero Plantenys | Address on File | | | | | | |
| 2271005 | Angel Marrero Rivera | Address on File | | | | | | |
| 2323761 | Angel Marrero Rivera | Address on File | | | | | | |
| 2319918 | Angel Marrero Roman | Address on File | | | | | | |
| 2259187 | Angel Marrero Romany | Address on File | | | | | | |
| 2277943 | Angel Marrero Santos | Address on File | | | | | | |
| 2546775 | Angel Marrero Vazquez | Address on File | | | | | | |
| 2380297 | Angel Marte Marrero | Address on File | | | | | | |
| 2536172 | Angel Martell Diaz | Address on File | | | | | | |
| 2535606 | Angel Martin Sanchez | Address on File | | | | | | |
| 2538930 | Angel Martinez | Address on File | | | | | | |
| 2460708 | Angel Martinez Amaro | Address on File | | | | | | |
| 2273541 | Angel Martinez Claudio | Address on File | | | | | | |
| 2325327 | Angel Martinez Colon | Address on File | | | | | | |
| 2470209 | Angel Martinez Cruz | Address on File | | | | | | |
| 2511685 | Angel Martinez Cruz | Address on File | | | | | | |
| 2310870 | Angel Martinez Diaz | Address on File | | | | | | |
| 2373729 | Angel Martinez Figueroa | Address on File | | | | | | |
| 2425689 | Angel Martinez Flores | Address on File | | | | | | |
| 2530939 | Angel Martinez Garcia | Address on File | | | | | | |
| 2452066 | Angel Martinez Llanos | Address on File | | | | | | |
| 2293212 | Angel Martinez Martinez | Address on File | | | | | | |
| 2282461 | Angel Martinez Melendez | Address on File | | | | | | |
| 2378451 | Angel Martinez Miranda | Address on File | | | | | | |
| 2328255 | Angel Martinez Montalvo | Address on File | | | | | | |
| 2557801 | Angel Martinez Narvaez | Address on File | | | | | | |
| 2284201 | Angel Martinez Ocasio | Address on File | | | | | | |
| 2383425 | Angel Martinez Quinones | Address on File | | | | | | |
| 2468942 | Angel Martinez Quiñones | Address on File | | | | | | |
| 2462419 | Angel Martinez Remigio | Address on File | | | | | | |
| 2257472 | Angel Martinez Rivera | Address on File | | | | | | |
| 2377278 | Angel Martinez Rivera | Address on File | | | | | | |
| 2255900 | Angel Martinez Torres | Address on File | | | | | | |
| 2274227 | Angel Martinez Trilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463358 | Angel Mateo Miranda | Address on File | | | | | | |
| 2544070 | Angel Matias Ballester | Address on File | | | | | | |
| 2519472 | Angel Matias Vega | Address on File | | | | | | |
| 2316986 | Angel Matos Castillo | Address on File | | | | | | |
| 2277094 | Angel Matos Fuentes | Address on File | | | | | | |
| 2265979 | Angel Matos Ortiz | Address on File | | | | | | |
| 2335938 | Angel Matos Rivera | Address on File | | | | | | |
| 2321937 | Angel Medina | Address on File | | | | | | |
| 2513123 | Angel Medina | Address on File | | | | | | |
| 2297622 | Angel Medina Cabasa | Address on File | | | | | | |
| 2556726 | Angel Medina Cardona | Address on File | | | | | | |
| 2295668 | Angel Medina Carrillo | Address on File | | | | | | |
| 2260130 | Angel Medina Cortes | Address on File | | | | | | |
| 2322635 | Angel Medina Cruz | Address on File | | | | | | |
| 2548184 | Angel Medina Mu?Oz | Address on File | | | | | | |
| 2533414 | Angel Medina Otero | Address on File | | | | | | |
| 2265406 | Angel Medina Pagan | Address on File | | | | | | |
| 2554539 | Angel Medina Rivera | Address on File | | | | | | |
| 2552750 | Angel Melendez | Address on File | | | | | | |
| 2259482 | Angel Melendez Castro | Address on File | | | | | | |
| 2338619 | Angel Melendez Cruz | Address on File | | | | | | |
| 2283929 | Angel Melendez Diaz | Address on File | | | | | | |
| 2387107 | Angel Melendez Figueroa | Address on File | | | | | | |
| 2282695 | Angel Melendez Osorio | Address on File | | | | | | |
| 2377958 | Angel Melendez Rivera | Address on File | | | | | | |
| 2389399 | Angel Melendez Rosado | Address on File | | | | | | |
| 2457881 | Angel Melendez Valentin | Address on File | | | | | | |
| 2265268 | Angel Mena Rojas | Address on File | | | | | | |
| 2524361 | Angel Mendez | Address on File | | | | | | |
| 2463866 | Angel Mendez Berdecia | Address on File | | | | | | |
| 2388665 | Angel Mendez Perez | Address on File | | | | | | |
| 2282920 | Angel Mendez Rivera | Address on File | | | | | | |
| 2390209 | Angel Mendez Saez | Address on File | | | | | | |
| 2558403 | Angel Mendoza | Address on File | | | | | | |
| 2566284 | Angel Mendoza Castillo | Address on File | | | | | | |
| 2314490 | Angel Menendez Olivencia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379126 | Angel Mercado Colon | Address on File | | | | | | |
| 2462469 | Angel Mercado Del Valle | Address on File | | | | | | |
| 2548007 | Angel Mercado Figueroa | Address on File | | | | | | |
| 2279276 | Angel Mercado Galindez | Address on File | | | | | | |
| 2328262 | Angel Mercado Gonzalez | Address on File | | | | | | |
| 2387382 | Angel Mercado Maldonado | Address on File | | | | | | |
| 2304400 | Angel Mercado Mercado | Address on File | | | | | | |
| 2330250 | Angel Mercado Montalvo | Address on File | | | | | | |
| 2398969 | Angel Mercado Perez | Address on File | | | | | | |
| 2255714 | Angel Mercado Rodriguez | Address on File | | | | | | |
| 2309407 | Angel Mercado Sierra | Address on File | | | | | | |
| 2566559 | Angel Mercado Torres | Address on File | | | | | | |
| 2388876 | Angel Merced Rivera | Address on File | | | | | | |
| 2270782 | Angel Micheo Maldonado | Address on File | | | | | | |
| 2540243 | Angel Miguel Melendez Torres | Address on File | | | | | | |
| 2520542 | Angel Millan Rodriguez | Address on File | | | | | | |
| 2269202 | Angel Miranda Adorno | Address on File | | | | | | |
| 2330318 | Angel Miranda Aponte | Address on File | | | | | | |
| 2310325 | Angel Miranda Cruz | Address on File | | | | | | |
| 2314463 | Angel Miranda Hernandez | Address on File | | | | | | |
| 2280687 | Angel Miranda Melendez | Address on File | | | | | | |
| 2461688 | Angel Miranda Oyola | Address on File | | | | | | |
| 2335756 | Angel Miranda Torres | Address on File | | | | | | |
| 2311091 | Angel Miranda Velez | Address on File | | | | | | |
| 2547293 | Angel Mmiranda Vega | Address on File | | | | | | |
| 2557920 | Angel Molina Castro | Address on File | | | | | | |
| 2329821 | Angel Molina Caudio | Address on File | | | | | | |
| 2393880 | Angel Molina Rios | Address on File | | | | | | |
| 2532313 | Angel Molina Soto | Address on File | | | | | | |
| 2297732 | Angel Montanez Gutierrez | Address on File | | | | | | |
| 2535833 | Angel Montanez Mendez | Address on File | | | | | | |
| 2321840 | Angel Montanez Rios | Address on File | | | | | | |
| 2262703 | Angel Montanez Rosa | Address on File | | | | | | |
| 2545614 | Angel Montero Pellot | Address on File | | | | | | |
| 2538572 | Angel Montes Jimenez | Address on File | | | | | | |
| 2264409 | Angel Montes Marly | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520209 | Angel Morales Acevedo | Address on File | | | | | | |
| 2543942 | Angel Morales Acevedo | Address on File | | | | | | |
| 2381478 | Angel Morales Amaro | Address on File | | | | | | |
| 2538866 | Angel Morales Andino | Address on File | | | | | | |
| 2373928 | Angel Morales Brignoni | Address on File | | | | | | |
| 2389427 | Angel Morales Colon | Address on File | | | | | | |
| 2286863 | Angel Morales Davila | Address on File | | | | | | |
| 2342388 | Angel Morales Figueroa | Address on File | | | | | | |
| 2511357 | Angel Morales Garcia | Address on File | | | | | | |
| 2289506 | Angel Morales Gonzalez | Address on File | | | | | | |
| 2396451 | Angel Morales Gonzalez | Address on File | | | | | | |
| 2397768 | Angel Morales Gonzalez | Address on File | | | | | | |
| 2512681 | Angel Morales Huaca | Address on File | | | | | | |
| 2340162 | Angel Morales Laboy | Address on File | | | | | | |
| 2464886 | Angel Morales Manzano | Address on File | | | | | | |
| 2393367 | Angel Morales Medina | Address on File | | | | | | |
| 2563186 | Angel Morales Molina | Address on File | | | | | | |
| 2298070 | Angel Morales Negron | Address on File | | | | | | |
| 2336781 | Angel Morales Pagan | Address on File | | | | | | |
| 2374214 | Angel Morales Rodriguez | Address on File | | | | | | |
| 2378741 | Angel Morales Rodriguez | Address on File | | | | | | |
| 2392968 | Angel Morales Rodriguez | Address on File | | | | | | |
| 2281064 | Angel Morales Silva | Address on File | | | | | | |
| 2324608 | Angel Moran Gomez | Address on File | | | | | | |
| 2295192 | Angel Moreira Velez | Address on File | | | | | | |
| 2329968 | Angel Moreno Concepcion | Address on File | | | | | | |
| 2284563 | Angel Moreno Echevarria | Address on File | | | | | | |
| 2433781 | Angel Mu?Iz Sastre | Address on File | | | | | | |
| 2328466 | Angel Mundo Castro | Address on File | | | | | | |
| 2466208 | Angel Muñiz Acevedo | Address on File | | | | | | |
| 2276503 | Angel Munoz Puchales | Address on File | | | | | | |
| 2471166 | Angel N Candelario Caliz | Address on File | | | | | | |
| 2560657 | Angel N Cirino Lopez | Address on File | | | | | | |
| 2540690 | Angel N Gonzalez Ortiz | Address on File | | | | | | |
| 2262785 | Angel N Gonzalez Perez | Address on File | | | | | | |
| 2455464 | Angel N Montalvo Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489012 | ANGEL N MORALES ORTIZ | Address on File | | | | | | |
| 2540126 | Angel N Nieves Serrano | Address on File | | | | | | |
| 2427451 | Angel N Oquendo Colon | Address on File | | | | | | |
| 2483665 | ANGEL N ORTIZ VELAZQUEZ | Address on File | | | | | | |
| 2290575 | Angel N Perez Rosado | Address on File | | | | | | |
| 2381027 | Angel N Rodriguez Ramirez | Address on File | | | | | | |
| 2462772 | Angel N Soto Oliver | Address on File | | | | | | |
| 2562878 | Angel N Velez Fernandez | Address on File | | | | | | |
| 2511203 | Angel N. Cintron Roman | Address on File | | | | | | |
| 2326977 | Angel Nazario Cruz | Address on File | | | | | | |
| 2327731 | Angel Nazario Ramirez | Address on File | | | | | | |
| 2379079 | Angel Negron Calderon | Address on File | | | | | | |
| 2311432 | Angel Negron Crespo | Address on File | | | | | | |
| 2551671 | Angel Negron Diaz | Address on File | | | | | | |
| 2310869 | Angel Negron Jesus | Address on File | | | | | | |
| 2282447 | Angel Negron Ortiz | Address on File | | | | | | |
| 2294373 | Angel Negron Reyes | Address on File | | | | | | |
| 2298565 | Angel Negron Rolon | Address on File | | | | | | |
| 2328108 | Angel Negron Rolon | Address on File | | | | | | |
| 2321624 | Angel Negron Velazquez | Address on File | | | | | | |
| 2254999 | Angel Nieves Dominguez | Address on File | | | | | | |
| 2307303 | Angel Nieves Flores | Address on File | | | | | | |
| 2396419 | Angel Nieves Luna | Address on File | | | | | | |
| 2295994 | Angel Nieves Molina | Address on File | | | | | | |
| 2270573 | Angel Nieves Rivera | Address on File | | | | | | |
| 2393780 | Angel Nieves Rivera | Address on File | | | | | | |
| 2335047 | Angel Nieves Rosario | Address on File | | | | | | |
| 2552256 | Angel Nieves Santos | Address on File | | | | | | |
| 2388710 | Angel Nieves Serrano | Address on File | | | | | | |
| 2259728 | Angel Nieves Torres | Address on File | | | | | | |
| 2535364 | Angel Noel Santiago Rivera | Address on File | | | | | | |
| 2322044 | Angel Norat Ortiz | Address on File | | | | | | |
| 2382206 | Angel Normandia Ayala | Address on File | | | | | | |
| 2309698 | Angel Nunez Marquez | Address on File | | | | | | |
| 2329990 | Angel Nuñez Molina | Address on File | | | | | | |
| 2314292 | Angel Nunez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333957 | Angel Nuñez Quiñonez | Address on File | | | | | | |
| 2514977 | Angel O Alvarado Aguilera | Address on File | | | | | | |
| 2459839 | Angel O Alvarez Diaz | Address on File | | | | | | |
| 2563337 | Angel O Arce Villanueva | Address on File | | | | | | |
| 2560589 | Angel O Benitez Sanchez | Address on File | | | | | | |
| 2443811 | Angel O Bujosa Gabriel | Address on File | | | | | | |
| 2536145 | Angel O Cabrera Minguela | Address on File | | | | | | |
| 2372072 | Angel O Cintron Rivera | Address on File | | | | | | |
| 2462400 | Angel O Collazo Figueroa | Address on File | | | | | | |
| 2497602 | ANGEL O COLON BERRIOS | Address on File | | | | | | |
| 2434170 | Angel O Cora Rosa | Address on File | | | | | | |
| 2520837 | Angel O Cruz Cortes | Address on File | | | | | | |
| 2510605 | Angel O Delgado Burgos | Address on File | | | | | | |
| 2454020 | Angel O Delgado Jimenez | Address on File | | | | | | |
| 2320413 | Angel O Dueño Rivera | Address on File | | | | | | |
| 2482430 | ANGEL O LORENZO LOPERENA | Address on File | | | | | | |
| 2549809 | Angel O Martinez Lopez | Address on File | | | | | | |
| 2520073 | Angel O Martinez Salas | Address on File | | | | | | |
| 2283603 | Angel O Montes Lopez | Address on File | | | | | | |
| 2288724 | Angel O O Montanez Rivera | Address on File | | | | | | |
| 2262289 | Angel O O Oquendo Serrano | Address on File | | | | | | |
| 2475967 | ANGEL O PADRO MARINA | Address on File | | | | | | |
| 2520464 | Angel O Pomales Ortiz | Address on File | | | | | | |
| 2534022 | Angel O Qui?Ones Rodriguez | Address on File | | | | | | |
| 2531512 | Angel O Qui?Ones Villodas | Address on File | | | | | | |
| 2522523 | Angel O Reyes Feliciano | Address on File | | | | | | |
| 2484612 | ANGEL O RIVERA SALVA | Address on File | | | | | | |
| 2553136 | Angel O Rivera Zeno | Address on File | | | | | | |
| 2269796 | Angel O Rodriguez Torres | Address on File | | | | | | |
| 2454993 | Angel O Rosario Rivera | Address on File | | | | | | |
| 2522623 | Angel O Serrano Rivera | Address on File | | | | | | |
| 2549481 | Angel O Valentin Rodriguez | Address on File | | | | | | |
| 2328609 | Angel Ocasio Diaz | Address on File | | | | | | |
| 2298415 | Angel Ocasio Marrero | Address on File | | | | | | |
| 2391857 | Angel Ocasio Melendez | Address on File | | | | | | |
| 2561285 | Angel Ocasio Sanchez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456827 | Angel Ocasio Vazquez | Address on File | | | | | | |
| 2516000 | Angel Ojeda Espada | Address on File | | | | | | |
| 2327112 | Angel Ojeda Torres | Address on File | | | | | | |
| 2392726 | Angel Ojeda Vega | Address on File | | | | | | |
| 2321846 | Angel Olivero Rivera | Address on File | | | | | | |
| 2277764 | Angel Olmo Roman | Address on File | | | | | | |
| 2288704 | Angel Oneill Perez | Address on File | | | | | | |
| 2327990 | Angel Opio Sierra | Address on File | | | | | | |
| 2268019 | Angel Oquendo Figueroa | Address on File | | | | | | |
| 2266866 | Angel Oquendo Oliveras | Address on File | | | | | | |
| 2281558 | Angel Orlandi Gomez | Address on File | | | | | | |
| 2524167 | Angel Orsini Carrero | Address on File | | | | | | |
| 2272977 | Angel Orsini Sepulveda | Address on File | | | | | | |
| 2540540 | Angel Orta Ayala | Address on File | | | | | | |
| 2296314 | Angel Orta Delgado | Address on File | | | | | | |
| 2255336 | Angel Ortega Concepcion | Address on File | | | | | | |
| 2312271 | Angel Ortega Rodriguez | Address on File | | | | | | |
| 2329779 | Angel Ortega Rodriguez | Address on File | | | | | | |
| 2338465 | Angel Ortiz Alejandro | Address on File | | | | | | |
| 2448672 | Angel Ortiz Alvarado | Address on File | | | | | | |
| 2300431 | Angel Ortiz Baez | Address on File | | | | | | |
| 2319958 | Angel Ortiz Baez | Address on File | | | | | | |
| 2321938 | Angel Ortiz Bracero | Address on File | | | | | | |
| 2309179 | Angel Ortiz Colon | Address on File | | | | | | |
| 2388207 | Angel Ortiz Cotto | Address on File | | | | | | |
| 2258770 | Angel Ortiz Diaz | Address on File | | | | | | |
| 2272092 | Angel Ortiz Feliciano | Address on File | | | | | | |
| 2552640 | Angel Ortiz Gonzalez | Address on File | | | | | | |
| 2285358 | Angel Ortiz Martinez | Address on File | | | | | | |
| 2302023 | Angel Ortiz Martinez | Address on File | | | | | | |
| 2286229 | Angel Ortiz Matos | Address on File | | | | | | |
| 2342779 | Angel Ortiz Matos | Address on File | | | | | | |
| 2463411 | Angel Ortiz Mendez | Address on File | | | | | | |
| 2555165 | Angel Ortiz Miranda | Address on File | | | | | | |
| 2382380 | Angel Ortiz Montanez | Address on File | | | | | | |
| 2272151 | Angel Ortiz Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293863 | Angel Ortiz Papaleo | Address on File | | | | | | |
| 2391338 | Angel Ortiz Perez | Address on File | | | | | | |
| 2381863 | Angel Ortiz Ramos | Address on File | | | | | | |
| 2372664 | Angel Ortiz Rivera | Address on File | | | | | | |
| 2434599 | Angel Ortiz Rivera | Address on File | | | | | | |
| 2263156 | Angel Ortiz Rodriguez | Address on File | | | | | | |
| 2284263 | Angel Ortiz Rodriguez | Address on File | | | | | | |
| 2521084 | Angel Ortiz Rodriguez | Address on File | | | | | | |
| 2466254 | Angel Ortiz Roman | Address on File | | | | | | |
| 2310439 | Angel Ortiz Ruiz | Address on File | | | | | | |
| 2263527 | Angel Ortiz Santiago | Address on File | | | | | | |
| 2271464 | Angel Ortiz Torres | Address on File | | | | | | |
| 2376031 | Angel Ortiz Vila | Address on File | | | | | | |
| 2261759 | Angel Osorio Ayala | Address on File | | | | | | |
| 2466307 | Angel Ota?O Hernandez | Address on File | | | | | | |
| 2393965 | Angel Otero Carmona | Address on File | | | | | | |
| 2301134 | Angel Otero Delgado | Address on File | | | | | | |
| 2373629 | Angel Otero Pagan | Address on File | | | | | | |
| 2335356 | Angel Oyola Morales | Address on File | | | | | | |
| 2262508 | Angel P Canals Martinez | Address on File | | | | | | |
| 2267650 | Angel P P Roig Martinez | Address on File | | | | | | |
| 2381990 | Angel P Pagan Rivera | Address on File | | | | | | |
| 2541103 | Angel P. Velez Lugo | Address on File | | | | | | |
| 2511586 | Angel Pabon Gonzalez | Address on File | | | | | | |
| 2257733 | Angel Pacheco Ocasio | Address on File | | | | | | |
| 2294927 | Angel Pacheco Pena | Address on File | | | | | | |
| 2317879 | Angel Padilla Camacho | Address on File | | | | | | |
| 2454703 | Angel Padilla Cintron | Address on File | | | | | | |
| 2393016 | Angel Padilla Ramos | Address on File | | | | | | |
| 2256872 | Angel Pagan Cepeda | Address on File | | | | | | |
| 2319293 | Angel Pagan Colon | Address on File | | | | | | |
| 2281738 | Angel Pagan Fernandez | Address on File | | | | | | |
| 2545498 | Angel Pagan Gonzalez | Address on File | | | | | | |
| 2380636 | Angel Pagan Hernandez | Address on File | | | | | | |
| 2545345 | Angel Pagan Mercado | Address on File | | | | | | |
| 2337797 | Angel Pagan Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268269 | Angel Pagan Ramos | Address on File | | | | | | |
| 2507856 | Angel Pantoja Rodriguez | Address on File | | | | | | |
| 2375011 | Angel Parrilla Pena | Address on File | | | | | | |
| 2290461 | Angel Paz Rosa | Address on File | | | | | | |
| 2300279 | Angel Pedraza Fonseca | Address on File | | | | | | |
| 2531025 | Angel Pedraza Rolon | Address on File | | | | | | |
| 2465302 | Angel Pedrogo Munera | Address on File | | | | | | |
| 2259300 | Angel Pedroza Montanez | Address on File | | | | | | |
| 2316817 | Angel Pellot Feliciano | Address on File | | | | | | |
| 2439467 | Angel Perdomo Ortiz | Address on File | | | | | | |
| 2391649 | Angel Pereira Maldonado | Address on File | | | | | | |
| 2266879 | Angel Perez Alvarez | Address on File | | | | | | |
| 2343576 | Angel Perez Aponte | Address on File | | | | | | |
| 2460654 | Angel Perez Benitez | Address on File | | | | | | |
| 2322579 | Angel Perez Burgos | Address on File | | | | | | |
| 2534489 | Angel Perez Caraballo | Address on File | | | | | | |
| 2375920 | Angel Perez Casillas | Address on File | | | | | | |
| 2333881 | Angel Perez Colon | Address on File | | | | | | |
| 2556114 | Angel Perez Colon | Address on File | | | | | | |
| 2512137 | Angel Perez De Jesus | Address on File | | | | | | |
| 2285292 | Angel Perez Deynes | Address on File | | | | | | |
| 2281962 | Angel Perez Diaz | Address on File | | | | | | |
| 2321400 | Angel Perez Diaz | Address on File | | | | | | |
| 2332300 | Angel Perez Fonseca | Address on File | | | | | | |
| 2376096 | Angel Perez Garcia | Address on File | | | | | | |
| 2514778 | Angel Perez Gonzalez | Address on File | | | | | | |
| 2279263 | Angel Perez Gutierrez | Address on File | | | | | | |
| 2436111 | Angel Perez Irene | Address on File | | | | | | |
| 2272228 | Angel Perez Jimenez | Address on File | | | | | | |
| 2557153 | Angel Perez Lopez | Address on File | | | | | | |
| 2314089 | Angel Perez Mercado | Address on File | | | | | | |
| 2279672 | Angel Perez Morales | Address on File | | | | | | |
| 2321587 | Angel Perez Ortiz | Address on File | | | | | | |
| 2371518 | Angel Perez Ortiz | Address on File | | | | | | |
| 2466618 | Angel Perez Pagan | Address on File | | | | | | |
| 2317101 | Angel Perez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388405 | Angel Perez Perez | Address on File | | | | | | |
| 2393374 | Angel Perez Perez | Address on File | | | | | | |
| 2426094 | Angel Perez Perez | Address on File | | | | | | |
| 2561569 | Angel Perez Portalatin | Address on File | | | | | | |
| 2340861 | Angel Perez Ramos | Address on File | | | | | | |
| 2385584 | Angel Perez Ramos | Address on File | | | | | | |
| 2562033 | Angel Perez Robles | Address on File | | | | | | |
| 2307583 | Angel Perez Roman | Address on File | | | | | | |
| 2329533 | Angel Perez Ruiz | Address on File | | | | | | |
| 2321060 | Angel Perez Soto | Address on File | | | | | | |
| 2461002 | Angel Perez Suazo | Address on File | | | | | | |
| 2385445 | Angel Perez Texidor | Address on File | | | | | | |
| 2335322 | Angel Perez Torres | Address on File | | | | | | |
| 2464874 | Angel Perez Vazquez | Address on File | | | | | | |
| 2257310 | Angel Pesante Crespo | Address on File | | | | | | |
| 2387934 | Angel Picart Perez | Address on File | | | | | | |
| 2257854 | Angel Piñeiro Colon | Address on File | | | | | | |
| 2282079 | Angel Pineiro Mercado | Address on File | | | | | | |
| 2555608 | Angel Pinto Rivera | Address on File | | | | | | |
| 2551007 | Angel Pizarro | Address on File | | | | | | |
| 2463185 | Angel Pizarro Feijoo | Address on File | | | | | | |
| 2388067 | Angel Pizarro Monticett | Address on File | | | | | | |
| 2300903 | Angel Pizarro Rivera | Address on File | | | | | | |
| 2257240 | Angel Plaza Osorio | Address on File | | | | | | |
| 2317981 | Angel Polanco Torres | Address on File | | | | | | |
| 2392161 | Angel Pomales Rivera | Address on File | | | | | | |
| 2377988 | Angel Ponce Carmona | Address on File | | | | | | |
| 2564718 | Angel Portalatin Cruz | Address on File | | | | | | |
| 2271906 | Angel Portalatin Negron | Address on File | | | | | | |
| 2532560 | Angel Portalatin Padua | Address on File | | | | | | |
| 2510964 | Angel Portalatin Villanuev | Address on File | | | | | | |
| 2545247 | Angel Poupart Cruz | Address on File | | | | | | |
| 2286906 | Angel Prado Rodriguez | Address on File | | | | | | |
| 2333679 | Angel Pratts Diaz | Address on File | | | | | | |
| 2467811 | Angel Prieto Guzman | Address on File | | | | | | |
| 2267905 | Angel Prieto Kuilan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379111 | Angel Prieto Rodriguez | Address on File | | | | | | |
| 2435922 | Angel Qui?Onez Cordova | Address on File | | | | | | |
| 2287463 | Angel Quidley Rodriguez | Address on File | | | | | | |
| 2453323 | Angel Quiles Ortiz | Address on File | | | | | | |
| 2322448 | Angel Quiles Rodriguez | Address on File | | | | | | |
| 2254191 | Angel Quinones Baez | Address on File | | | | | | |
| 2266280 | Angel Quinones Cordero | Address on File | | | | | | |
| 2311258 | Angel Quinones Negron | Address on File | | | | | | |
| 2379147 | Angel Quinones Osorio | Address on File | | | | | | |
| 2469104 | Angel Quinones Reices | Address on File | | | | | | |
| 2373938 | Angel Quinones Reyes | Address on File | | | | | | |
| 2551162 | Angel Quinones Santiago | Address on File | | | | | | |
| 2554843 | Angel Quiñonez | Address on File | | | | | | |
| 2553295 | Angel Quintana Carrero | Address on File | | | | | | |
| 2437248 | Angel Quintana Guardiola | Address on File | | | | | | |
| 2438432 | Angel R Acosta Castillo | Address on File | | | | | | |
| 2456351 | Angel R Agosto Salgado | Address on File | | | | | | |
| 2443110 | Angel R Aleman Verdejo | Address on File | | | | | | |
| 2345576 | Angel R Alfonso Gonzalez | Address on File | | | | | | |
| 2565305 | Angel R Alicea Guzman | Address on File | | | | | | |
| 2550510 | Angel R Alvarez Lebron | Address on File | | | | | | |
| 2264579 | Angel R Amezquita Matta | Address on File | | | | | | |
| 2286319 | Angel R Aponte Gutierrez | Address on File | | | | | | |
| 2538441 | Angel R Aponte Ortiz | Address on File | | | | | | |
| 2486128 | ANGEL R APONTE PASCUAL | Address on File | | | | | | |
| 2540815 | Angel R Aponte Rivera | Address on File | | | | | | |
| 2429761 | Angel R Aquino Torres | Address on File | | | | | | |
| 2566375 | Angel R Arroyo Gonzalez | Address on File | | | | | | |
| 2301207 | Angel R Arroyo Navarro | Address on File | | | | | | |
| 2430764 | Angel R Arroyo Otero | Address on File | | | | | | |
| 2423950 | Angel R Ayala Escobar | Address on File | | | | | | |
| 2516734 | Angel R Barbosa Burgos | Address on File | | | | | | |
| 2434327 | Angel R Bayron Andino | Address on File | | | | | | |
| 2434049 | Angel R Beltran Cruz | Address on File | | | | | | |
| 2283885 | Angel R Benitez Matos | Address on File | | | | | | |
| 2491674 | ANGEL R BONET HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549278 | Angel R Borrero Ayala | Address on File | | | | | | |
| 2446174 | Angel R Cabrera Colon | Address on File | | | | | | |
| 2295757 | Angel R Canales Cruz | Address on File | | | | | | |
| 2343950 | Angel R Caraballo Gonzalez | Address on File | | | | | | |
| 2346057 | Angel R Cardenales Matos | Address on File | | | | | | |
| 2383168 | Angel R Carrasquillo Soto | Address on File | | | | | | |
| 2295197 | Angel R Carrero Sanchez | Address on File | | | | | | |
| 2445654 | Angel R Carrion Rodriguez | Address on File | | | | | | |
| 2344161 | Angel R Carrucini Ayala | Address on File | | | | | | |
| 2564512 | Angel R Class Gonzalez | Address on File | | | | | | |
| 2542024 | Angel R Class Villanueva | Address on File | | | | | | |
| 2266032 | Angel R Colon Cartagena | Address on File | | | | | | |
| 2436955 | Angel R Colon Rosado | Address on File | | | | | | |
| 2257036 | Angel R Colon Rosario | Address on File | | | | | | |
| 2385851 | Angel R Coriano Torres | Address on File | | | | | | |
| 2459037 | Angel R Corretser Figueroa | Address on File | | | | | | |
| 2398223 | Angel R Cortes Caba | Address on File | | | | | | |
| 2385215 | Angel R Cruz Esquilin | Address on File | | | | | | |
| 2345939 | Angel R Cruzado Miranda | Address on File | | | | | | |
| 2276517 | Angel R Davila Rivera | Address on File | | | | | | |
| 2531701 | Angel R Del Valle | Address on File | | | | | | |
| 2456381 | Angel R Delgado Colon | Address on File | | | | | | |
| 2564236 | Angel R Delgado Diaz | Address on File | | | | | | |
| 2346451 | Angel R Delgado Malave | Address on File | | | | | | |
| 2303799 | Angel R Delgado Rodriguez | Address on File | | | | | | |
| 2562729 | Angel R Diaz Betancourt | Address on File | | | | | | |
| 2458810 | Angel R Diaz David | Address on File | | | | | | |
| 2371629 | Angel R Diaz Molina | Address on File | | | | | | |
| 2423283 | Angel R Due?O Natal | Address on File | | | | | | |
| 2491367 | ANGEL R EMMANUELLI SANTIAGO | Address on File | | | | | | |
| 2397418 | Angel R Esparra Cansobre | Address on File | | | | | | |
| 2474787 | ANGEL R FELICIANO ESTREMERA | Address on File | | | | | | |
| 2438195 | Angel R Feliciano Feliciano | Address on File | | | | | | |
| 2381685 | Angel R Feliciano Torres | Address on File | | | | | | |
| 2514401 | Angel R Fernandez Herrans | Address on File | | | | | | |
| 2520597 | Angel R Figueroa X | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496712 | ANGEL R FONTAN VEGA | Address on File | | | | | | |
| 2380521 | Angel R Fontanez Guzman | Address on File | | | | | | |
| 2557411 | Angel R Fraguada Santiago | Address on File | | | | | | |
| 2428272 | Angel R Fuentes Garcia | Address on File | | | | | | |
| 2272116 | Angel R Garcia Muriel | Address on File | | | | | | |
| 2522305 | Angel R Giusti Rosa | Address on File | | | | | | |
| 2320458 | Angel R Gonzalez Nater | Address on File | | | | | | |
| 2525725 | Angel R Gonzalez Ortiz | Address on File | | | | | | |
| 2455947 | Angel R Gotay Guzman | Address on File | | | | | | |
| 2276542 | Angel R Guzman Casanova | Address on File | | | | | | |
| 2565513 | Angel R Guzman Diaz | Address on File | | | | | | |
| 2512804 | Angel R Hernandez Perez | Address on File | | | | | | |
| 2460090 | Angel R Iglesias Tapia | Address on File | | | | | | |
| 2446725 | Angel R Jimenez Padilla | Address on File | | | | | | |
| 2523207 | Angel R Laboy Perez | Address on File | | | | | | |
| 2383243 | Angel R Laureano Morales | Address on File | | | | | | |
| 2458717 | Angel R Lopez Carrion | Address on File | | | | | | |
| 2465313 | Angel R Lopez Figueroa | Address on File | | | | | | |
| 2556383 | Angel R Lugo Guzman | Address on File | | | | | | |
| 2449988 | Angel R Maldonado Diaz | Address on File | | | | | | |
| 2456465 | Angel R Maldonado Montalvo | Address on File | | | | | | |
| 2427629 | Angel R Maldonado Nu?Ez | Address on File | | | | | | |
| 2424880 | Angel R Maldonado Oyola | Address on File | | | | | | |
| 2445082 | Angel R Maldonado Rivera | Address on File | | | | | | |
| 2464607 | Angel R Marquez Figueroa | Address on File | | | | | | |
| 2533901 | Angel R Marrero | Address on File | | | | | | |
| 2372446 | Angel R Marrero Hernandez | Address on File | | | | | | |
| 2276825 | Angel R Martinez Cordero | Address on File | | | | | | |
| 2259315 | Angel R Martinez Hernandez | Address on File | | | | | | |
| 2379930 | Angel R Martinez Morales | Address on File | | | | | | |
| 2390664 | Angel R Martinez Nieves | Address on File | | | | | | |
| 2463475 | Angel R Martinez Rodriguez | Address on File | | | | | | |
| 2527624 | Angel R Medina Santos | Address on File | | | | | | |
| 2449049 | Angel R Melendez Aguilar | Address on File | | | | | | |
| 2470412 | Angel R Melendez Rivera | Address on File | | | | | | |
| 2456113 | Angel R Mendez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346617 | Angel R Mercado Massanet | Address on File | | | | | | |
| 2438988 | Angel R Miranda Machado | Address on File | | | | | | |
| 2492254 | ANGEL R MIRANDA NEGRON | Address on File | | | | | | |
| 2502748 | ANGEL R MIRANDA RIVERA | Address on File | | | | | | |
| 2428765 | Angel R Mojica Rodriguez | Address on File | | | | | | |
| 2457398 | Angel R Molina Vazquez | Address on File | | | | | | |
| 2465561 | Angel R Nieves Figueroa | Address on File | | | | | | |
| 2482511 | ANGEL R OCASIO ROSADO | Address on File | | | | | | |
| 2566492 | Angel R Olivera Soto | Address on File | | | | | | |
| 2455161 | Angel R Ortega Rivera | Address on File | | | | | | |
| 2553047 | Angel R Ortiz Cotto | Address on File | | | | | | |
| 2525869 | Angel R Ortiz Mercado | Address on File | | | | | | |
| 2319868 | Angel R Ortiz Rodriguez | Address on File | | | | | | |
| 2280841 | Angel R Ortiz Ruiz | Address on File | | | | | | |
| 2466257 | Angel R Padilla Gonzalez | Address on File | | | | | | |
| 2471049 | Angel R Pagan Ocasio | Address on File | | | | | | |
| 2372996 | Angel R Pena Rosa | Address on File | | | | | | |
| 2532489 | Angel R Perez Aponte | Address on File | | | | | | |
| 2342781 | Angel R Perez Jimenez | Address on File | | | | | | |
| 2433378 | Angel R Perez Marquez | Address on File | | | | | | |
| 2395007 | Angel R Peroza Diaz | Address on File | | | | | | |
| 2315711 | Angel R R Berrios Bernardi | Address on File | | | | | | |
| 2454753 | Angel R R Burgos Gonzalez | Address on File | | | | | | |
| 2316200 | Angel R R Castro Diaz | Address on File | | | | | | |
| 2396111 | Angel R R Colon Hernandez | Address on File | | | | | | |
| 2283471 | Angel R R Colon Sanchez | Address on File | | | | | | |
| 2258761 | Angel R R Crespo Class | Address on File | | | | | | |
| 2280408 | Angel R R Delgado Leon | Address on File | | | | | | |
| 2382010 | Angel R R Delgado Menendez | Address on File | | | | | | |
| 2264111 | Angel R R Figueroa Collazo | Address on File | | | | | | |
| 2305266 | Angel R R Fuentes Negron | Address on File | | | | | | |
| 2270029 | Angel R R Gonzalez Torres | Address on File | | | | | | |
| 2383722 | Angel R R Guerra Sanchez | Address on File | | | | | | |
| 2376056 | Angel R R Irlanda Marrero | Address on File | | | | | | |
| 2298164 | Angel R R Llanos Rivera | Address on File | | | | | | |
| 2319211 | Angel R R Mercado Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261543 | Angel R R Milan Toro | Address on File | | | | | | |
| 2289994 | Angel R R Miranda Chevere | Address on File | | | | | | |
| 2393744 | Angel R R Morales Berrios | Address on File | | | | | | |
| 2292979 | Angel R R Negron Colon | Address on File | | | | | | |
| 2392658 | Angel R R Ortega Ramos | Address on File | | | | | | |
| 2278880 | Angel R R Ortiz Ortiz | Address on File | | | | | | |
| 2267770 | Angel R R Otero Adrovet | Address on File | | | | | | |
| 2393883 | Angel R R Pagan Negron | Address on File | | | | | | |
| 2291314 | Angel R R Perez Cheverez | Address on File | | | | | | |
| 2314015 | Angel R R Quinonez Sola | Address on File | | | | | | |
| 2299505 | Angel R R Rivera Colon | Address on File | | | | | | |
| 2298193 | Angel R R Rivera Grau | Address on File | | | | | | |
| 2396590 | Angel R R Rivera Sanchez | Address on File | | | | | | |
| 2319068 | Angel R R Rodriguez Ortiz | Address on File | | | | | | |
| 2301923 | Angel R R Santiago Colon | Address on File | | | | | | |
| 2388810 | Angel R R Soldevilla Martinez | Address on File | | | | | | |
| 2258692 | Angel R R Soto Bonilla | Address on File | | | | | | |
| 2265299 | Angel R R Soto Rivera | Address on File | | | | | | |
| 2291211 | Angel R R Vazquez Cartagena | Address on File | | | | | | |
| 2275754 | Angel R R Vazquez Rivera | Address on File | | | | | | |
| 2254612 | Angel R R Vega Quinones | Address on File | | | | | | |
| 2279722 | Angel R Ramirez Ocasio | Address on File | | | | | | |
| 2562146 | Angel R Reyes Gonzalez | Address on File | | | | | | |
| 2374759 | Angel R Rijos Leon | Address on File | | | | | | |
| 2441588 | Angel R Rivera Baerga | Address on File | | | | | | |
| 2386044 | Angel R Rivera Berrios | Address on File | | | | | | |
| 2391460 | Angel R Rivera Cedeno | Address on File | | | | | | |
| 2325225 | Angel R Rivera Colon | Address on File | | | | | | |
| 2492065 | ANGEL R RIVERA COLON | Address on File | | | | | | |
| 2384274 | Angel R Rivera Cordero | Address on File | | | | | | |
| 2345667 | Angel R Rivera Manso | Address on File | | | | | | |
| 2486105 | ANGEL R RIVERA MONTALVO | Address on File | | | | | | |
| 2548536 | Angel R Rivera Montes | Address on File | | | | | | |
| 2538774 | Angel R Rivera Rodriguez | Address on File | | | | | | |
| 2516883 | Angel R Rivera Rolon | Address on File | | | | | | |
| 2377391 | Angel R Rivera Sevilla | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545041 | Angel R Rivera Torres | Address on File | | | | | | |
| 2430056 | Angel R Rivera Vazquez | Address on File | | | | | | |
| 2565926 | Angel R Robles Melendez | Address on File | | | | | | |
| 2512564 | Angel R Robles Ortiz | Address on File | | | | | | |
| 2520289 | Angel R Rodriguez Arzuaga | Address on File | | | | | | |
| 2433928 | Angel R Rodriguez Benbraut | Address on File | | | | | | |
| 2399025 | Angel R Rodriguez Bermudez | Address on File | | | | | | |
| 2320298 | Angel R Rodriguez Claudio | Address on File | | | | | | |
| 2444827 | Angel R Rodriguez Felix | Address on File | | | | | | |
| 2552920 | Angel R Rodriguez Mendez | Address on File | | | | | | |
| 2554886 | Angel R Rodriguez Ortiz | Address on File | | | | | | |
| 2380872 | Angel R Rodriguez Santiago | Address on File | | | | | | |
| 2376307 | Angel R Roman Betancourt | Address on File | | | | | | |
| 2528905 | Angel R Romero Vargas | Address on File | | | | | | |
| 2462463 | Angel R Rosa Alvarez | Address on File | | | | | | |
| 2379014 | Angel R Rosa Jimenez | Address on File | | | | | | |
| 2287368 | Angel R Rosa Rosari0 | Address on File | | | | | | |
| 2548414 | Angel R Rosado Baez | Address on File | | | | | | |
| 2455166 | Angel R Ruiz Caraballo | Address on File | | | | | | |
| 2376985 | Angel R Ruiz Ellis | Address on File | | | | | | |
| 2565865 | Angel R Sanchez Ortiz | Address on File | | | | | | |
| 2565506 | Angel R Sanchez Roman | Address on File | | | | | | |
| 2566578 | Angel R Santiago Espada | Address on File | | | | | | |
| 2339931 | Angel R Santiago Gonzalez | Address on File | | | | | | |
| 2466442 | Angel R Santiago Nieves | Address on File | | | | | | |
| 2434054 | Angel R Santiago Rodriguez | Address on File | | | | | | |
| 2319766 | Angel R Santiago Torres | Address on File | | | | | | |
| 2470796 | Angel R Santos Garcia | Address on File | | | | | | |
| 2550243 | Angel R Santos Rivera | Address on File | | | | | | |
| 2320678 | Angel R Santos Rodriguez | Address on File | | | | | | |
| 2533651 | Angel R Santos Santiago | Address on File | | | | | | |
| 2255950 | Angel R Sierra Cabrera | Address on File | | | | | | |
| 2445398 | Angel R Sosa Gaston | Address on File | | | | | | |
| 2292693 | Angel R Soto Mejias | Address on File | | | | | | |
| 2552614 | Angel R Soto Torres | Address on File | | | | | | |
| 2444193 | Angel R Suarez Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L
AnR Employees Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298787 | Angel R Torres Cruz | Address on File | | | | | | |
| 2531419 | Angel R Torres Ocasio | Address on File | | | | | | |
| 2558093 | Angel R Torres Ramos | Address on File | | | | | | |
| 2558690 | Angel R Torres Rohena | Address on File | | | | | | |
| 2399280 | Angel R Torres Santiago | Address on File | | | | | | |
| 2434401 | Angel R Vazquez | Address on File | | | | | | |
| 2283106 | Angel R Vazquez Ambers | Address on File | | | | | | |
| 2434230 | Angel R Vazquez Castillo | Address on File | | | | | | |
| 2479259 | ANGEL R VAZQUEZ VALENTIN | Address on File | | | | | | |
| 2427583 | Angel R Vega Avila | Address on File | | | | | | |
| 2561203 | Angel R Vega Rodriguez | Address on File | | | | | | |
| 2470045 | Angel R Velazquez Diaz | Address on File | | | | | | |
| 2385269 | Angel R Velez Alicea | Address on File | | | | | | |
| 2445303 | Angel R Villa Rodriguez | Address on File | | | | | | |
| 2293470 | Angel R. Guzman Rojas | Address on File | | | | | | |
| 2508071 | Angel R. Lopez Ortiz | Address on File | | | | | | |
| 2513242 | Angel R. Rivera Ocasio | Address on File | | | | | | |
| 2544104 | Angel R. Rivera Ramos | Address on File | | | | | | |
| 2463914 | Angel Rabelo Perez | Address on File | | | | | | |
| 2535597 | Angel Rafael Colon Garcia | Address on File | | | | | | |
| 2392365 | Angel Rafael Diaz Vega | Address on File | | | | | | |
| 2381535 | Angel Rafael Resto Huertas | Address on File | | | | | | |
| 2535444 | Angel Rafael Reyes O'Neill | Address on File | | | | | | |
| 2535588 | Angel Rafael Sanchez Negron | Address on File | | | | | | |
| 2332918 | Angel Ramirez Fernandez | Address on File | | | | | | |
| 2447661 | Angel Ramirez Lugo | Address on File | | | | | | |
| 2333349 | Angel Ramirez Martinez | Address on File | | | | | | |
| 2464345 | Angel Ramirez Torres | Address on File | | | | | | |
| 2257303 | Angel Ramirez Vega | Address on File | | | | | | |
| 2540928 | Angel Ramirez Villanueva | Address on File | | | | | | |
| 2508039 | Angel Ramon Nieves Nieves | Address on File | | | | | | |
| 2531483 | Angel Ramos | Address on File | | | | | | |
| 2424207 | Angel Ramos Ayala | Address on File | | | | | | |
| 2387126 | Angel Ramos Calderon | Address on File | | | | | | |
| 2545636 | Angel Ramos Diaz | Address on File | | | | | | |
| 2466641 | Angel Ramos Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564267 | Angel Ramos Gomez | Address on File | | | | | | |
| 2513762 | Angel Ramos Hernandez | Address on File | | | | | | |
| 2343241 | Angel Ramos Hidalgo | Address on File | | | | | | |
| 2322730 | Angel Ramos Lopez | Address on File | | | | | | |
| 2303195 | Angel Ramos Martinez | Address on File | | | | | | |
| 2386723 | Angel Ramos Mercado | Address on File | | | | | | |
| 2298575 | Angel Ramos Mestre | Address on File | | | | | | |
| 2399495 | Angel Ramos Otero | Address on File | | | | | | |
| 2466645 | Angel Ramos Rios | Address on File | | | | | | |
| 2385748 | Angel Ramos Rivera | Address on File | | | | | | |
| 2464626 | Angel Ramos Sanchez | Address on File | | | | | | |
| 2524664 | Angel Ramos Silva | Address on File | | | | | | |
| 2265829 | Angel Ramos Tavarez | Address on File | | | | | | |
| 2285945 | Angel Ramos Torres | Address on File | | | | | | |
| 2448953 | Angel Ramos Torres | Address on File | | | | | | |
| 2333754 | Angel Ramos Valle | Address on File | | | | | | |
| 2387008 | Angel Ramos Vicente | Address on File | | | | | | |
| 2507380 | Angel Rcarrasquillo Lebron | Address on File | | | | | | |
| 2327662 | Angel Real Garcia | Address on File | | | | | | |
| 2394368 | Angel Remigio Gonzalez | Address on File | | | | | | |
| 2318375 | Angel Resto Pagan | Address on File | | | | | | |
| 2269401 | Angel Resto Rodriguez | Address on File | | | | | | |
| 2554810 | Angel Reyes | Address on File | | | | | | |
| 2266120 | Angel Reyes Carrasquillo | Address on File | | | | | | |
| 2394169 | Angel Reyes Colon | Address on File | | | | | | |
| 2322582 | Angel Reyes Diaz | Address on File | | | | | | |
| 2454782 | Angel Reyes Figueroa | Address on File | | | | | | |
| 2279383 | Angel Reyes Gonzalez | Address on File | | | | | | |
| 2388467 | Angel Reyes Lucca | Address on File | | | | | | |
| 2283244 | Angel Reyes Negron | Address on File | | | | | | |
| 2279224 | Angel Reyes Ortiz | Address on File | | | | | | |
| 2296529 | Angel Reyes Rivera | Address on File | | | | | | |
| 2306508 | Angel Reyes Rodriguez | Address on File | | | | | | |
| 2319001 | Angel Reyes Vicens | Address on File | | | | | | |
| 2285449 | Angel Reymundi Garcia | Address on File | | | | | | |
| 2336634 | Angel Rios Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333722 | Angel Rios Felix | Address on File | | | | | | |
| 2548984 | Angel Rios Figueroa | Address on File | | | | | | |
| 2293493 | Angel Rios Freytes | Address on File | | | | | | |
| 2392543 | Angel Rios Hernandez | Address on File | | | | | | |
| 2533880 | Angel Rios Hernandez | Address on File | | | | | | |
| 2298792 | Angel Rios Rodriguez | Address on File | | | | | | |
| 2323280 | Angel Rios Rolon | Address on File | | | | | | |
| 2379964 | Angel Rios Santiago | Address on File | | | | | | |
| 2547050 | Angel Rivas Santiago | Address on File | | | | | | |
| 2333016 | Angel Rivas Vazquez | Address on File | | | | | | |
| 2533488 | Angel Rivera | Address on File | | | | | | |
| 2546998 | Angel Rivera | Address on File | | | | | | |
| 2375861 | Angel Rivera Algarin | Address on File | | | | | | |
| 2329291 | Angel Rivera Alicea | Address on File | | | | | | |
| 2270779 | Angel Rivera Alvarado | Address on File | | | | | | |
| 2324166 | Angel Rivera Bermudez | Address on File | | | | | | |
| 2396033 | Angel Rivera Bermudez | Address on File | | | | | | |
| 2396409 | Angel Rivera Berrios | Address on File | | | | | | |
| 2261746 | Angel Rivera Caban | Address on File | | | | | | |
| 2332744 | Angel Rivera Camacho | Address on File | | | | | | |
| 2385012 | Angel Rivera Camacho | Address on File | | | | | | |
| 2292431 | Angel Rivera Castellano | Address on File | | | | | | |
| 2286626 | Angel Rivera Colon | Address on File | | | | | | |
| 2339632 | Angel Rivera Colon | Address on File | | | | | | |
| 2457700 | Angel Rivera Colon | Address on File | | | | | | |
| 2521181 | Angel Rivera Colon | Address on File | | | | | | |
| 2257844 | Angel Rivera Cortes | Address on File | | | | | | |
| 2254211 | Angel Rivera Cruz | Address on File | | | | | | |
| 2339897 | Angel Rivera Cruz | Address on File | | | | | | |
| 2423779 | Angel Rivera Cruz | Address on File | | | | | | |
| 2332515 | Angel Rivera Cubano | Address on File | | | | | | |
| 2290521 | Angel Rivera Cuevas | Address on File | | | | | | |
| 2391475 | Angel Rivera Diaz | Address on File | | | | | | |
| 2530657 | Angel Rivera Feliciano | Address on File | | | | | | |
| 2449373 | Angel Rivera Fernandez | Address on File | | | | | | |
| 2288401 | Angel Rivera Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2461381 | Angel Rivera Garcia | Address on File | | | | | | |
| 2289832 | Angel Rivera Gomez | Address on File | | | | | | |
| 2327837 | Angel Rivera Gonzalez | Address on File | | | | | | |
| 2330438 | Angel Rivera Guzman | Address on File | | | | | | |
| 2319916 | Angel Rivera Herrera | Address on File | | | | | | |
| 2329425 | Angel Rivera Lebron | Address on File | | | | | | |
| 2325459 | Angel Rivera Lopez | Address on File | | | | | | |
| 2395990 | Angel Rivera Lozada | Address on File | | | | | | |
| 2310571 | Angel Rivera Martinez | Address on File | | | | | | |
| 2303135 | Angel Rivera Matos | Address on File | | | | | | |
| 2380676 | Angel Rivera Medina | Address on File | | | | | | |
| 2328433 | Angel Rivera Melendez | Address on File | | | | | | |
| 2332891 | Angel Rivera Melendez | Address on File | | | | | | |
| 2382866 | Angel Rivera Morales | Address on File | | | | | | |
| 2393843 | Angel Rivera Morales | Address on File | | | | | | |
| 2311025 | Angel Rivera Noguera | Address on File | | | | | | |
| 2426836 | Angel Rivera Oliveras | Address on File | | | | | | |
| 2294243 | Angel Rivera Ortiz | Address on File | | | | | | |
| 2463794 | Angel Rivera Pagan | Address on File | | | | | | |
| 2437831 | Angel Rivera Qui?Ones | Address on File | | | | | | |
| 2284175 | Angel Rivera Quinones | Address on File | | | | | | |
| 2327897 | Angel Rivera Quintana | Address on File | | | | | | |
| 2399215 | Angel Rivera Ramos | Address on File | | | | | | |
| 2275084 | Angel Rivera Rivera | Address on File | | | | | | |
| 2302331 | Angel Rivera Rivera | Address on File | | | | | | |
| 2340741 | Angel Rivera Rivera | Address on File | | | | | | |
| 2376203 | Angel Rivera Rivera | Address on File | | | | | | |
| 2389119 | Angel Rivera Rivera | Address on File | | | | | | |
| 2259000 | Angel Rivera Rodriguez | Address on File | | | | | | |
| 2382824 | Angel Rivera Rodriguez | Address on File | | | | | | |
| 2385133 | Angel Rivera Rodriguez | Address on File | | | | | | |
| 2276775 | Angel Rivera Rolon | Address on File | | | | | | |
| 2344902 | Angel Rivera Rolon | Address on File | | | | | | |
| 2533057 | Angel Rivera Roman | Address on File | | | | | | |
| 2378060 | Angel Rivera Rosa | Address on File | | | | | | |
| 2319703 | Angel Rivera Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339474 | Angel Rivera Rosado | Address on File | | | | | | |
| 2340301 | Angel Rivera Rosado | Address on File | | | | | | |
| 2274001 | Angel Rivera Ruiz | Address on File | | | | | | |
| 2307359 | Angel Rivera Ruiz | Address on File | | | | | | |
| 2310297 | Angel Rivera Salaman | Address on File | | | | | | |
| 2394427 | Angel Rivera Sanchez | Address on File | | | | | | |
| 2274935 | Angel Rivera Santiago | Address on File | | | | | | |
| 2448452 | Angel Rivera Soto | Address on File | | | | | | |
| 2390636 | Angel Rivera Stella | Address on File | | | | | | |
| 2280726 | Angel Rivera Torres | Address on File | | | | | | |
| 2294731 | Angel Rivera Torres | Address on File | | | | | | |
| 2373674 | Angel Rivera Valencia | Address on File | | | | | | |
| 2265026 | Angel Rivera Valle | Address on File | | | | | | |
| 2258831 | Angel Rivera Vazquez | Address on File | | | | | | |
| 2269139 | Angel Rivera Vazquez | Address on File | | | | | | |
| 2289836 | Angel Rivera Vazquez | Address on File | | | | | | |
| 2423712 | Angel Rivera Vega | Address on File | | | | | | |
| 2342763 | Angel Rivera Velazquez | Address on File | | | | | | |
| 2379766 | Angel Robles Gerena | Address on File | | | | | | |
| 2535010 | Angel Rodriguez | Address on File | | | | | | |
| 2448122 | Angel Rodriguez Aldebol | Address on File | | | | | | |
| 2310461 | Angel Rodriguez Alvelo | Address on File | | | | | | |
| 2298173 | Angel Rodriguez Arce | Address on File | | | | | | |
| 2319858 | Angel Rodriguez Beenn | Address on File | | | | | | |
| 2262821 | Angel Rodriguez Bergollo | Address on File | | | | | | |
| 2398682 | Angel Rodriguez Bernacet | Address on File | | | | | | |
| 2392121 | Angel Rodriguez Cabrera | Address on File | | | | | | |
| 2386545 | Angel Rodriguez Calderon | Address on File | | | | | | |
| 2512828 | Angel Rodriguez Caraballo | Address on File | | | | | | |
| 2524073 | Angel Rodriguez Collado | Address on File | | | | | | |
| 2299394 | Angel Rodriguez Concepcion | Address on File | | | | | | |
| 2392617 | Angel Rodriguez Correa | Address on File | | | | | | |
| 2257843 | Angel Rodriguez Cosme | Address on File | | | | | | |
| 2304318 | Angel Rodriguez Cruz | Address on File | | | | | | |
| 2458396 | Angel Rodriguez Figueroa | Address on File | | | | | | |
| 2439098 | Angel Rodriguez Flores | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326808 | Angel Rodriguez Fontanez | Address on File | | | | | | |
| 2258543 | Angel Rodriguez Galindo | Address on File | | | | | | |
| 2297404 | Angel Rodriguez Garayua | Address on File | | | | | | |
| 2331674 | Angel Rodriguez Laureano | Address on File | | | | | | |
| 2310892 | Angel Rodriguez Lazu | Address on File | | | | | | |
| 2293909 | Angel Rodriguez Lebron | Address on File | | | | | | |
| 2286620 | Angel Rodriguez Lopez | Address on File | | | | | | |
| 2307321 | Angel Rodriguez Martinez | Address on File | | | | | | |
| 2383083 | Angel Rodriguez Mateo | Address on File | | | | | | |
| 2546383 | Angel Rodriguez Matos | Address on File | | | | | | |
| 2347764 | Angel Rodriguez Medina | Address on File | | | | | | |
| 2381698 | Angel Rodriguez Medina | Address on File | | | | | | |
| 2267892 | Angel Rodriguez Melendez | Address on File | | | | | | |
| 2425985 | Angel Rodriguez Mercado | Address on File | | | | | | |
| 2271249 | Angel Rodriguez Merced | Address on File | | | | | | |
| 2467435 | Angel Rodriguez Montero | Address on File | | | | | | |
| 2322163 | Angel Rodriguez Nazario | Address on File | | | | | | |
| 2301837 | Angel Rodriguez Negron | Address on File | | | | | | |
| 2295521 | Angel Rodriguez Nieves | Address on File | | | | | | |
| 2262650 | Angel Rodriguez Olivieri | Address on File | | | | | | |
| 2300718 | Angel Rodriguez Ortiz | Address on File | | | | | | |
| 2341217 | Angel Rodriguez Ortiz | Address on File | | | | | | |
| 2384832 | Angel Rodriguez Ortiz | Address on File | | | | | | |
| 2466436 | Angel Rodriguez Ortiz | Address on File | | | | | | |
| 2425025 | Angel Rodriguez Pagan | Address on File | | | | | | |
| 2376698 | Angel Rodriguez Perez | Address on File | | | | | | |
| 2396327 | Angel Rodriguez Quiles | Address on File | | | | | | |
| 2266192 | Angel Rodriguez Ramos | Address on File | | | | | | |
| 2290954 | Angel Rodriguez Rentas | Address on File | | | | | | |
| 2390298 | Angel Rodriguez Rivera | Address on File | | | | | | |
| 2267475 | Angel Rodriguez Rodrigu | Address on File | | | | | | |
| 2257993 | Angel Rodriguez Rodriguez | Address on File | | | | | | |
| 2342912 | Angel Rodriguez Rodriguez | Address on File | | | | | | |
| 2446631 | Angel Rodriguez Rodriguez | Address on File | | | | | | |
| 2338152 | Angel Rodriguez Rojas | Address on File | | | | | | |
| 2309491 | Angel Rodriguez Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435419 | Angel Rodriguez Ruiz | Address on File | | | | | | |
| 2271573 | Angel Rodriguez Santana | Address on File | | | | | | |
| 2424054 | Angel Rodriguez Santiago | Address on File | | | | | | |
| 2339271 | Angel Rodriguez Suarez | Address on File | | | | | | |
| 2344120 | Angel Rodriguez Torres | Address on File | | | | | | |
| 2552544 | Angel Rodriguez Valero | Address on File | | | | | | |
| 2258799 | Angel Rodriguez Vargas | Address on File | | | | | | |
| 2292990 | Angel Rodriguez Vazquez | Address on File | | | | | | |
| 2309309 | Angel Rodriguez Vazquez | Address on File | | | | | | |
| 2294453 | Angel Rodriguez Vega | Address on File | | | | | | |
| 2423440 | Angel Rodriguez Velazquez | Address on File | | | | | | |
| 2336077 | Angel Rodriguez Zayas | Address on File | | | | | | |
| 2260048 | Angel Rodriquez Guzman | Address on File | | | | | | |
| 2347321 | Angel Rojas Ramos | Address on File | | | | | | |
| 2533264 | Angel Rolon | Address on File | | | | | | |
| 2548163 | Angel Rolon | Address on File | | | | | | |
| 2530765 | Angel Roman Guzman | Address on File | | | | | | |
| 2321634 | Angel Roman Martinez | Address on File | | | | | | |
| 2295576 | Angel Roman Olmo | Address on File | | | | | | |
| 2273989 | Angel Roman Pagan | Address on File | | | | | | |
| 2541202 | Angel Roman Romero | Address on File | | | | | | |
| 2524307 | Angel Roman Soler | Address on File | | | | | | |
| 2257268 | Angel Roman Vazquez | Address on File | | | | | | |
| 2460438 | Angel Romero Arroyo | Address on File | | | | | | |
| 2434908 | Angel Romero Duprey | Address on File | | | | | | |
| 2392262 | Angel Romero Rivera | Address on File | | | | | | |
| 2271042 | Angel Romero Tanco | Address on File | | | | | | |
| 2455588 | Angel Romero Torres | Address on File | | | | | | |
| 2310983 | Angel Rondon Sierra | Address on File | | | | | | |
| 2431329 | Angel Roque Ortiz | Address on File | | | | | | |
| 2537438 | Angel Rosa | Address on File | | | | | | |
| 2543374 | Angel Rosa Baez | Address on File | | | | | | |
| 2319843 | Angel Rosa Cotto | Address on File | | | | | | |
| 2383443 | Angel Rosa Guzman | Address on File | | | | | | |
| 2340074 | Angel Rosa Robles | Address on File | | | | | | |
| 2255567 | Angel Rosa Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277456 | Angel Rosa Velez | Address on File | | | | | | |
| 2549222 | Angel Rosado Bonet | Address on File | | | | | | |
| 2513064 | Angel Rosado Cruz | Address on File | | | | | | |
| 2323156 | Angel Rosado De Jesus | Address on File | | | | | | |
| 2539718 | Angel Rosado Fernandez | Address on File | | | | | | |
| 2263207 | Angel Rosado Gonzalez | Address on File | | | | | | |
| 2467890 | Angel Rosado Hernandez | Address on File | | | | | | |
| 2286580 | Angel Rosado Montalvo | Address on File | | | | | | |
| 2455542 | Angel Rosado Morales | Address on File | | | | | | |
| 2326087 | Angel Rosado Rivera | Address on File | | | | | | |
| 2552829 | Angel Rosado Rodriguez | Address on File | | | | | | |
| 2511844 | Angel Rosado Suarez | Address on File | | | | | | |
| 2265681 | Angel Rosario Amador | Address on File | | | | | | |
| 2343727 | Angel Rosario Ferrer | Address on File | | | | | | |
| 2523666 | Angel Rosario Garcia | Address on File | | | | | | |
| 2382845 | Angel Rosario Hernandez | Address on File | | | | | | |
| 2383948 | Angel Rosario Jesus | Address on File | | | | | | |
| 2399345 | Angel Rosario Maldonado | Address on File | | | | | | |
| 2393212 | Angel Rosario Martinez | Address on File | | | | | | |
| 2459297 | Angel Rosario Melendez | Address on File | | | | | | |
| 2258957 | Angel Rosario Otero | Address on File | | | | | | |
| 2293222 | Angel Rosario Rivera | Address on File | | | | | | |
| 2546183 | Angel Rosario Rosario | Address on File | | | | | | |
| 2464363 | Angel Rosario Santiago | Address on File | | | | | | |
| 2377080 | Angel Rosario Santos | Address on File | | | | | | |
| 2324083 | Angel Rosario Serrano | Address on File | | | | | | |
| 2294688 | Angel Rosas Ortiz | Address on File | | | | | | |
| 2379379 | Angel Ruiz Acosta | Address on File | | | | | | |
| 2524190 | Angel Ruiz Candelaria | Address on File | | | | | | |
| 2313541 | Angel Ruiz Castillo | Address on File | | | | | | |
| 2553096 | Angel Ruiz Diaz | Address on File | | | | | | |
| 2388044 | Angel Ruiz Garcia | Address on File | | | | | | |
| 2274859 | Angel Ruiz Guerrero | Address on File | | | | | | |
| 2551682 | Angel Ruiz Maldonado | Address on File | | | | | | |
| 2550063 | Angel Ruiz Marcano | Address on File | | | | | | |
| 2262949 | Angel Ruiz Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553265 | Angel Ruiz Rosado | Address on File | | | | | | |
| 2532147 | Angel Ruiz Torres | Address on File | | | | | | |
| 2388577 | Angel S Ayala Reguero | Address on File | | | | | | |
| 2437360 | Angel S Conde Plerqui | Address on File | | | | | | |
| 2449296 | Angel S Costa Lorensi | Address on File | | | | | | |
| 2490816 | ANGEL S DIAZ TORRES | Address on File | | | | | | |
| 2372882 | Angel S Garcia De Jesus | Address on File | | | | | | |
| 2451197 | Angel S Garcia Orengo | Address on File | | | | | | |
| 2376965 | Angel S Guzman Martinez | Address on File | | | | | | |
| 2387901 | Angel S Hernandez Ayala | Address on File | | | | | | |
| 2296767 | Angel S Hernandez Ruiz | Address on File | | | | | | |
| 2548394 | Angel S Lugo Concepcion | Address on File | | | | | | |
| 2321100 | Angel S Lugo Pagan | Address on File | | | | | | |
| 2550530 | Angel S Monta?Ez Nazario | Address on File | | | | | | |
| 2470798 | Angel S Muntaner Marrero | Address on File | | | | | | |
| 2522091 | Angel S Perez Gonzalez | Address on File | | | | | | |
| 2560504 | Angel S Rivera Cruz | Address on File | | | | | | |
| 2560557 | Angel S Rivera Martinez | Address on File | | | | | | |
| 2290515 | Angel S Rosado Ortiz | Address on File | | | | | | |
| 2399443 | Angel S S Bonilla Rodriguez | Address on File | | | | | | |
| 2305167 | Angel S S Burgos Concepcion | Address on File | | | | | | |
| 2263732 | Angel S S Crespo Flores | Address on File | | | | | | |
| 2392835 | Angel S S Guzman Angel | Address on File | | | | | | |
| 2396835 | Angel S S Puig Aponte | Address on File | | | | | | |
| 2323252 | Angel S S Rivera Guevarez | Address on File | | | | | | |
| 2394251 | Angel S Santana Irizarry | Address on File | | | | | | |
| 2285369 | Angel S Santiago Velazquez | Address on File | | | | | | |
| 2480661 | ANGEL S URBINA CAPO | Address on File | | | | | | |
| 2270125 | Angel S Urbina Urbina | Address on File | | | | | | |
| 2496482 | ANGEL S VAZQUEZ RAMOS | Address on File | | | | | | |
| 2434437 | Angel S Vega Acosta | Address on File | | | | | | |
| 2457714 | Angel S Vega Montalvo | Address on File | | | | | | |
| 2509842 | Angel S Vega Nazario | Address on File | | | | | | |
| 2279474 | Angel S Vega Ortiz | Address on File | | | | | | |
| 2399571 | Angel Saavedra De Jesus | Address on File | | | | | | |
| 2260836 | Angel Saez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518263 | Angel Salamo Martinez | Address on File | | | | | | |
| 2330108 | Angel Salas Mangual | Address on File | | | | | | |
| 2325610 | Angel Salas Reyes | Address on File | | | | | | |
| 2310529 | Angel Salcedo Cruz | Address on File | | | | | | |
| 2320483 | Angel Samo Torres | Address on File | | | | | | |
| 2558286 | Angel San Antonio Ramos | Address on File | | | | | | |
| 2292131 | Angel Sanchez | Address on File | | | | | | |
| 2378141 | Angel Sanchez Bermudez | Address on File | | | | | | |
| 2326079 | Angel Sanchez Colon | Address on File | | | | | | |
| 2263623 | Angel Sanchez Cruz | Address on File | | | | | | |
| 2311371 | Angel Sanchez Dominguez | Address on File | | | | | | |
| 2376915 | Angel Sanchez Fernandez | Address on File | | | | | | |
| 2280123 | Angel Sanchez Lopez | Address on File | | | | | | |
| 2383325 | Angel Sanchez Melendez | Address on File | | | | | | |
| 2391543 | Angel Sanchez Merced | Address on File | | | | | | |
| 2432808 | Angel Sanchez Nieves | Address on File | | | | | | |
| 2372948 | Angel Sanchez Ortiz | Address on File | | | | | | |
| 2455436 | Angel Sanchez Ortiz | Address on File | | | | | | |
| 2328305 | Angel Sanchez Traverzo | Address on File | | | | | | |
| 2262476 | Angel Sanjurjo Febres | Address on File | | | | | | |
| 2376357 | Angel Santali Serrano | Address on File | | | | | | |
| 2280282 | Angel Santana Arroyo | Address on File | | | | | | |
| 2266007 | Angel Santana Cruz | Address on File | | | | | | |
| 2323146 | Angel Santana Rodriguez | Address on File | | | | | | |
| 2444219 | Angel Santell Velazquez | Address on File | | | | | | |
| 2534409 | Angel Santiago | Address on File | | | | | | |
| 2554805 | Angel Santiago | Address on File | | | | | | |
| 2555099 | Angel Santiago | Address on File | | | | | | |
| 2284148 | Angel Santiago Agosto | Address on File | | | | | | |
| 2450857 | Angel Santiago Agosto | Address on File | | | | | | |
| 2537509 | Angel Santiago Alvarado | Address on File | | | | | | |
| 2512518 | Angel Santiago Alvarado | Address on File | | | | | | |
| 2461144 | Angel Santiago Aquino | Address on File | | | | | | |
| 2372877 | Angel Santiago Bade | Address on File | | | | | | |
| 2378780 | Angel Santiago Betancourt | Address on File | | | | | | |
| 2272683 | Angel Santiago Bourdoing | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527878 | Angel Santiago Camacho | Address on File | | | | | | |
| 2322113 | Angel Santiago Cancel | Address on File | | | | | | |
| 2310252 | Angel Santiago Cruz | Address on File | | | | | | |
| 2391065 | Angel Santiago Cruz | Address on File | | | | | | |
| 2301041 | Angel Santiago David | Address on File | | | | | | |
| 2373427 | Angel Santiago Figueroa | Address on File | | | | | | |
| 2456573 | Angel Santiago Garcia | Address on File | | | | | | |
| 2268085 | Angel Santiago Gonzalez | Address on File | | | | | | |
| 2277652 | Angel Santiago Guzman | Address on File | | | | | | |
| 2447748 | Angel Santiago Guzman | Address on File | | | | | | |
| 2322699 | Angel Santiago Marrero | Address on File | | | | | | |
| 2558887 | Angel Santiago Molina | Address on File | | | | | | |
| 2392486 | Angel Santiago Nieves | Address on File | | | | | | |
| 2258886 | Angel Santiago Nuñez | Address on File | | | | | | |
| 2263027 | Angel Santiago Ortiz | Address on File | | | | | | |
| 2275474 | Angel Santiago Perez | Address on File | | | | | | |
| 2323122 | Angel Santiago Perez | Address on File | | | | | | |
| 2395592 | Angel Santiago Perez | Address on File | | | | | | |
| 2283528 | Angel Santiago Rivera | Address on File | | | | | | |
| 2442242 | Angel Santiago Rivera | Address on File | | | | | | |
| 2270392 | Angel Santiago Rodriguez | Address on File | | | | | | |
| 2464960 | Angel Santiago Rosado | Address on File | | | | | | |
| 2376911 | Angel Santiago Rosario | Address on File | | | | | | |
| 2390739 | Angel Santiago Santiago | Address on File | | | | | | |
| 2566268 | Angel Santiago Santiago | Address on File | | | | | | |
| 2384366 | Angel Santiago Torres | Address on File | | | | | | |
| 2549406 | Angel Santiago Vergara | Address on File | | | | | | |
| 2547906 | Angel Santos | Address on File | | | | | | |
| 2555196 | Angel Santos | Address on File | | | | | | |
| 2268198 | Angel Santos Agosto | Address on File | | | | | | |
| 2385932 | Angel Santos Gonzalez | Address on File | | | | | | |
| 2283478 | Angel Santos Sanjurjo | Address on File | | | | | | |
| 2372011 | Angel Santos Santana | Address on File | | | | | | |
| 2260914 | Angel Santos Santos | Address on File | | | | | | |
| 2470682 | Angel Seda Martinez | Address on File | | | | | | |
| 2390619 | Angel Seda Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396671 | Angel Sein Lorenzo | Address on File | | | | | | |
| 2372599 | Angel Senquiz Ortiz | Address on File | | | | | | |
| 2456390 | Angel Sepulveda Albino | Address on File | | | | | | |
| 2296766 | Angel Sepulveda Melendez | Address on File | | | | | | |
| 2341441 | Angel Sepulveda Valentin | Address on File | | | | | | |
| 2341859 | Angel Serrano Cruz | Address on File | | | | | | |
| 2320660 | Angel Serrano Febles | Address on File | | | | | | |
| 2465958 | Angel Serrano Reyes | Address on File | | | | | | |
| 2310712 | Angel Serrano Rivas | Address on File | | | | | | |
| 2533818 | Angel Serrano Rivera | Address on File | | | | | | |
| 2342306 | Angel Serrano Rubert | Address on File | | | | | | |
| 2329845 | Angel Serrano Ruiz | Address on File | | | | | | |
| 2332739 | Angel Serrano Sierra | Address on File | | | | | | |
| 2377392 | Angel Sevilla Domenech | Address on File | | | | | | |
| 2450289 | Angel Sierra Adorno | Address on File | | | | | | |
| 2332834 | Angel Sierra Lebron | Address on File | | | | | | |
| 2256408 | Angel Sierra Velazquez | Address on File | | | | | | |
| 2375632 | Angel Solero Colon | Address on File | | | | | | |
| 2460878 | Angel Sosa Rodriguez | Address on File | | | | | | |
| 2391071 | Angel Sostre Adorno | Address on File | | | | | | |
| 2450942 | Angel Sostre Santos | Address on File | | | | | | |
| 2306897 | Angel Soto Bermudez | Address on File | | | | | | |
| 2324204 | Angel Soto Bosques | Address on File | | | | | | |
| 2275949 | Angel Soto Cardona | Address on File | | | | | | |
| 2274988 | Angel Soto Castro | Address on File | | | | | | |
| 2346162 | Angel Soto Chevere | Address on File | | | | | | |
| 2344748 | Angel Soto Gomez | Address on File | | | | | | |
| 2286668 | Angel Soto Melendez | Address on File | | | | | | |
| 2393809 | Angel Soto Olavarria | Address on File | | | | | | |
| 2392476 | Angel Soto Pardo | Address on File | | | | | | |
| 2328929 | Angel Soto Perez | Address on File | | | | | | |
| 2292936 | Angel Soto Rios | Address on File | | | | | | |
| 2325340 | Angel Soto Rivera | Address on File | | | | | | |
| 2341543 | Angel Soto Rosado | Address on File | | | | | | |
| 2274127 | Angel Soto San Inocencio | Address on File | | | | | | |
| 2531982 | Angel Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267291 | Angel Suarez Ortiz | Address on File | | | | | | |
| 2552553 | Angel Suarez Vazquez | Address on File | | | | | | |
| 2268898 | Angel Suarez Velazquez | Address on File | | | | | | |
| 2447253 | Angel T Aguiar Leguillou | Address on File | | | | | | |
| 2463970 | Angel T Calderon Santos | Address on File | | | | | | |
| 2525623 | Angel T Coriano Cruz | Address on File | | | | | | |
| 2254476 | Angel T Coriano Lopez | Address on File | | | | | | |
| 2373921 | Angel T Diaz Echevarria | Address on File | | | | | | |
| 2390788 | Angel T Diaz Garcia | Address on File | | | | | | |
| 2398950 | Angel T Lopez Torres | Address on File | | | | | | |
| 2495229 | ANGEL T MEDINA ALVAREZ | Address on File | | | | | | |
| 2469014 | Angel T Mendoza Sanchez | Address on File | | | | | | |
| 2397641 | Angel T Nales Perez | Address on File | | | | | | |
| 2396897 | Angel T Negron Green | Address on File | | | | | | |
| 2255973 | Angel T Nolasco Polanco | Address on File | | | | | | |
| 2397981 | Angel T Ortiz Rivera | Address on File | | | | | | |
| 2437707 | Angel T Osorio | Address on File | | | | | | |
| 2433397 | Angel T Perez Ruiz | Address on File | | | | | | |
| 2423922 | Angel T Reyes Melendez | Address on File | | | | | | |
| 2297046 | Angel T Rivera Scott | Address on File | | | | | | |
| 2440968 | Angel T Rodriguez Melendez | Address on File | | | | | | |
| 2342482 | Angel T Rodriguez Robles | Address on File | | | | | | |
| 2324424 | Angel T T Reyes Cruz | Address on File | | | | | | |
| 2507927 | Angel T. Sanjurjo Rivera | Address on File | | | | | | |
| 2556264 | Angel Tejada Batista | Address on File | | | | | | |
| 2524027 | Angel Tejeras Morales | Address on File | | | | | | |
| 2547681 | Angel Tellado Montalvo | Address on File | | | | | | |
| 2325335 | Angel Tirado Jesus | Address on File | | | | | | |
| 2547055 | Angel Tirado Martinez | Address on File | | | | | | |
| 2545201 | Angel Toledo Cordero | Address on File | | | | | | |
| 2281907 | Angel Toledo Nieves | Address on File | | | | | | |
| 2301806 | Angel Tolentino Maldonado | Address on File | | | | | | |
| 2392482 | Angel Tolentino Sanabria | Address on File | | | | | | |
| 2340547 | Angel Tomassini Santiago | Address on File | | | | | | |
| 2548399 | Angel Toro Arroyo | Address on File | | | | | | |
| 2560728 | Angel Toro Cancel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398518 | Angel Toro Hernandez | Address on File | | | | | | |
| 2346125 | Angel Torrado Morales | Address on File | | | | | | |
| 2554768 | Angel Torres | Address on File | | | | | | |
| 2555189 | Angel Torres | Address on File | | | | | | |
| 2382527 | Angel Torres Alago | Address on File | | | | | | |
| 2338934 | Angel Torres Alsina | Address on File | | | | | | |
| 2565388 | Angel Torres Arroyo | Address on File | | | | | | |
| 2340187 | Angel Torres Berrios | Address on File | | | | | | |
| 2296537 | Angel Torres Bonilla | Address on File | | | | | | |
| 2291817 | Angel Torres Colon | Address on File | | | | | | |
| 2317760 | Angel Torres Colon | Address on File | | | | | | |
| 2322516 | Angel Torres Colon | Address on File | | | | | | |
| 2283152 | Angel Torres Correa | Address on File | | | | | | |
| 2464436 | Angel Torres Cruz | Address on File | | | | | | |
| 2510290 | Angel Torres De Jesus | Address on File | | | | | | |
| 2437212 | Angel Torres Escribano | Address on File | | | | | | |
| 2276611 | Angel Torres Esquilin | Address on File | | | | | | |
| 2322286 | Angel Torres Fernandez | Address on File | | | | | | |
| 2470122 | Angel Torres Figueroa | Address on File | | | | | | |
| 2389241 | Angel Torres Gonzalez | Address on File | | | | | | |
| 2373378 | Angel Torres Hernandez | Address on File | | | | | | |
| 2322183 | Angel Torres Justiniano | Address on File | | | | | | |
| 2261824 | Angel Torres Lopez | Address on File | | | | | | |
| 2545575 | Angel Torres Lopez | Address on File | | | | | | |
| 2330106 | Angel Torres Marin | Address on File | | | | | | |
| 2388439 | Angel Torres Martinez | Address on File | | | | | | |
| 2268811 | Angel Torres Matos | Address on File | | | | | | |
| 2311998 | Angel Torres Miranda | Address on File | | | | | | |
| 2390492 | Angel Torres Nazario | Address on File | | | | | | |
| 2551578 | Angel Torres Negron | Address on File | | | | | | |
| 2276007 | Angel Torres Orengo | Address on File | | | | | | |
| 2266238 | Angel Torres Otero | Address on File | | | | | | |
| 2268307 | Angel Torres Perez | Address on File | | | | | | |
| 2287877 | Angel Torres Perez | Address on File | | | | | | |
| 2312032 | Angel Torres Quinones | Address on File | | | | | | |
| 2325795 | Angel Torres Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292529 | Angel Torres Ramos | Address on File | | | | | | |
| 2325705 | Angel Torres Rivera | Address on File | | | | | | |
| 2389529 | Angel Torres Rivera | Address on File | | | | | | |
| 2394268 | Angel Torres Rivera | Address on File | | | | | | |
| 2310745 | Angel Torres Rodriguez | Address on File | | | | | | |
| 2327885 | Angel Torres Rodriguez | Address on File | | | | | | |
| 2378975 | Angel Torres Rodriguez | Address on File | | | | | | |
| 2423761 | Angel Torres Rodriguez | Address on File | | | | | | |
| 2391552 | Angel Torres Sanchez | Address on File | | | | | | |
| 2388566 | Angel Torres Torres | Address on File | | | | | | |
| 2271295 | Angel Trinidad Gonzalez | Address on File | | | | | | |
| 2257165 | Angel Troche Vargas | Address on File | | | | | | |
| 2556425 | Angel U Lopez Valentin | Address on File | | | | | | |
| 2272967 | Angel U U Lopez Lazarte | Address on File | | | | | | |
| 2391096 | Angel V De Jesus Rivera | Address on File | | | | | | |
| 2538449 | Angel V Maldonado Perez | Address on File | | | | | | |
| 2531386 | Angel V Pagan Mauras | Address on File | | | | | | |
| 2554860 | Angel V Perez Camareno | Address on File | | | | | | |
| 2552577 | Angel V Santiago Rosario | Address on File | | | | | | |
| 2454851 | Angel V Santiago Vazquez | Address on File | | | | | | |
| 2466945 | Angel V Seijo Felix | Address on File | | | | | | |
| 2536463 | Angel V Villanueva Cabrera | Address on File | | | | | | |
| 2341216 | Angel Valentin Melendez | Address on File | | | | | | |
| 2383647 | Angel Valentin Mendez | Address on File | | | | | | |
| 2258991 | Angel Valentin Ortiz | Address on File | | | | | | |
| 2275268 | Angel Valentin Rivera | Address on File | | | | | | |
| 2376224 | Angel Valentin Sierra | Address on File | | | | | | |
| 2461990 | Angel Valentin Solares | Address on File | | | | | | |
| 2311539 | Angel Valentin Valentin | Address on File | | | | | | |
| 2444657 | Angel Valle Valle | Address on File | | | | | | |
| 2560129 | Angel Vargas Carcana | Address on File | | | | | | |
| 2455968 | Angel Vargas Cruz | Address on File | | | | | | |
| 2462897 | Angel Vargas Figueroa | Address on File | | | | | | |
| 2449078 | Angel Vargas Gonzalez | Address on File | | | | | | |
| 2537772 | Angel Vargas Pagan | Address on File | | | | | | |
| 2323844 | Angel Vargas Sanabria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431055 | Angel Vargas Villanueva | Address on File | | | | | | |
| 2535997 | Angel Vasallo Ocasio | Address on File | | | | | | |
| 2550178 | Angel Vazquez | Address on File | | | | | | |
| 2468627 | Angel Vazquez Arroyo | Address on File | | | | | | |
| 2261140 | Angel Vazquez Crespo | Address on File | | | | | | |
| 2260486 | Angel Vazquez Hernandez | Address on File | | | | | | |
| 2383519 | Angel Vazquez Matos | Address on File | | | | | | |
| 2552732 | Angel Vazquez Mendez | Address on File | | | | | | |
| 2272186 | Angel Vazquez Ortiz | Address on File | | | | | | |
| 2338301 | Angel Vazquez Ramos | Address on File | | | | | | |
| 2301402 | Angel Vazquez Rivera | Address on File | | | | | | |
| 2289740 | Angel Vazquez Rodriguez | Address on File | | | | | | |
| 2256032 | Angel Vazquez Rosado | Address on File | | | | | | |
| 2259711 | Angel Vazquez Santiago | Address on File | | | | | | |
| 2260858 | Angel Vazquez Torres | Address on File | | | | | | |
| 2451577 | Angel Vazquez Torres | Address on File | | | | | | |
| 2558866 | Angel Vega Andino | Address on File | | | | | | |
| 2273421 | Angel Vega Caban | Address on File | | | | | | |
| 2290617 | Angel Vega Colon | Address on File | | | | | | |
| 2558987 | Angel Vega Mendez | Address on File | | | | | | |
| 2329033 | Angel Vega Montes | Address on File | | | | | | |
| 2333798 | Angel Vega Otero | Address on File | | | | | | |
| 2383040 | Angel Vega Rodriguez | Address on File | | | | | | |
| 2382986 | Angel Vega Vega | Address on File | | | | | | |
| 2537497 | Angel Velazquez | Address on File | | | | | | |
| 2515181 | Angel Velazquez Delgado | Address on File | | | | | | |
| 2257953 | Angel Velazquez Roman | Address on File | | | | | | |
| 2321881 | Angel Velazquez Torres | Address on File | | | | | | |
| 2266809 | Angel Velazquez Velazquez | Address on File | | | | | | |
| 2546551 | Angel Velez | Address on File | | | | | | |
| 2282054 | Angel Velez Acosta | Address on File | | | | | | |
| 2254762 | Angel Velez Augusto | Address on File | | | | | | |
| 2524955 | Angel Velez Hernandez | Address on File | | | | | | |
| 2459700 | Angel Velez Maldonado | Address on File | | | | | | |
| 2341513 | Angel Velez Martinez | Address on File | | | | | | |
| 2565051 | Angel Velez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381057 | Angel Velez Orta | Address on File | | | | | | |
| 2264121 | Angel Velez Otero | Address on File | | | | | | |
| 2278677 | Angel Velez Perez | Address on File | | | | | | |
| 2254367 | Angel Velez Quintana | Address on File | | | | | | |
| 2392544 | Angel Velez Rivera | Address on File | | | | | | |
| 2433218 | Angel Velez Rivera | Address on File | | | | | | |
| 2379630 | Angel Velez Roman | Address on File | | | | | | |
| 2425324 | Angel Velez Romero | Address on File | | | | | | |
| 2257008 | Angel Velez Santiago | Address on File | | | | | | |
| 2381361 | Angel Velez Torres | Address on File | | | | | | |
| 2334775 | Angel Vendrell Jimenez | Address on File | | | | | | |
| 2346579 | Angel Vera Quiles | Address on File | | | | | | |
| 2429729 | Angel Vicens Vicens | Address on File | | | | | | |
| 2294691 | Angel Vicente Colon | Address on File | | | | | | |
| 2396947 | Angel Vidal Ortiz | Address on File | | | | | | |
| 2533821 | Angel Vidal Rosado | Address on File | | | | | | |
| 2321461 | Angel Viera Colon | Address on File | | | | | | |
| 2394852 | Angel Viera Rosario | Address on File | | | | | | |
| 2541129 | Angel Vila Pagan | Address on File | | | | | | |
| 2277332 | Angel Vila Rodriguez | Address on File | | | | | | |
| 2381006 | Angel Villafane Seguinot | Address on File | | | | | | |
| 2280617 | Angel Villalongo Tolentino | Address on File | | | | | | |
| 2516140 | Angel Villegas Canales | Address on File | | | | | | |
| 2465532 | Angel Villegas Vila | Address on File | | | | | | |
| 2391550 | Angel Villegas Villegas | Address on File | | | | | | |
| 2396564 | Angel Visalden Silva | Address on File | | | | | | |
| 2541266 | Angel Vives Sosa | Address on File | | | | | | |
| 2341535 | Angel Vizcarrondo Garcia | Address on File | | | | | | |
| 2445947 | Angel W Brioso Texidor | Address on File | | | | | | |
| 2557316 | Angel W Garcia Colon | Address on File | | | | | | |
| 2438682 | Angel W Santiago Rodriguez | Address on File | | | | | | |
| 2497729 | ANGEL W SOTO LANDRO | Address on File | | | | | | |
| 2375645 | Angel Whatts Trujillo | Address on File | | | | | | |
| 2473106 | ANGEL X MARTINEZ JIMENEZ | Address on File | | | | | | |
| 2524658 | Angel X. Rivera Garcia | Address on File | | | | | | |
| 2560723 | Angel Y Colon Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552479 | Angel Y Marrero Correa | Address on File | | | | | | |
| 2523331 | Angel Y Rivera Perez | Address on File | | | | | | |
| 2457847 | Angel Z Ortiz Victoria | Address on File | | | | | | |
| 2304548 | Angel Z Z Molina Rodriguez | Address on File | | | | | | |
| 2512636 | Angel Zambrana Colon | Address on File | | | | | | |
| 2337245 | Angel Zavala Calderon | Address on File | | | | | | |
| 2267218 | Angel Zayas Cruz | Address on File | | | | | | |
| 2378795 | Angel Zeda Reyes | Address on File | | | | | | |
| 2555286 | Angel% E Caraballo Oquedo | Address on File | | | | | | |
| 2487068 | ANGELA  BETANCOURT ROSADO | Address on File | | | | | | |
| 2480614 | ANGELA  CARRERO GARCIA | Address on File | | | | | | |
| 2483495 | ANGELA  CUMMINGS TORRES | Address on File | | | | | | |
| 2496862 | ANGELA  FELICIANO FELICIANO | Address on File | | | | | | |
| 2489420 | ANGELA  FLORES ROMAN | Address on File | | | | | | |
| 2479787 | ANGELA  FLORES TORRES | Address on File | | | | | | |
| 2498384 | ANGELA  FONSECA DIAZ | Address on File | | | | | | |
| 2483843 | ANGELA  FUENTES DEVIS | Address on File | | | | | | |
| 2481857 | ANGELA  LOPEZ CRUZ | Address on File | | | | | | |
| 2488557 | ANGELA  MALDONADO PAGAN | Address on File | | | | | | |
| 2483700 | ANGELA  MASSI OYOLA | Address on File | | | | | | |
| 2501687 | ANGELA  MOJICA MELENDEZ | Address on File | | | | | | |
| 2504627 | ANGELA  MORALES BONILLA | Address on File | | | | | | |
| 2483539 | ANGELA  O'NEILL ORTIZ | Address on File | | | | | | |
| 2475747 | ANGELA  QUINONES VAZQUEZ | Address on File | | | | | | |
| 2498198 | ANGELA  RAMOS AMARO | Address on File | | | | | | |
| 2483172 | ANGELA  RAMOS QUINONES | Address on File | | | | | | |
| 2482904 | ANGELA  RIOS CORDERO | Address on File | | | | | | |
| 2486125 | ANGELA  RIVERA GARCIA | Address on File | | | | | | |
| 2476945 | ANGELA  RIVERA MORALES | Address on File | | | | | | |
| 2491208 | ANGELA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2472214 | ANGELA  ROSARIO UBALLE | Address on File | | | | | | |
| 2495638 | ANGELA  RUIZ GARCIA | Address on File | | | | | | |
| 2484271 | ANGELA  TRINIDAD SANCHEZ | Address on File | | | | | | |
| 2271697 | Angela A A Carrion Morales | Address on File | | | | | | |
| 2318553 | Angela A A Ramirez Irizar | Address on File | | | | | | |
| 2517239 | Angela A Garcia Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505774 | ANGELA A GONZALEZ ADAMES | Address on File | | | | | | |
| 2486426 | ANGELA A GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2384992 | Angela A Ramos Ruiz | Address on File | | | | | | |
| 2509624 | Angela Acevedo Cruz | Address on File | | | | | | |
| 2336610 | Angela Acevedo Ramos | Address on File | | | | | | |
| 2466002 | Angela Acosta Gonzalez | Address on File | | | | | | |
| 2446187 | Angela Adams Amador | Address on File | | | | | | |
| 2339209 | Angela Agron Rodriguez | Address on File | | | | | | |
| 2288559 | Angela Alfonso Ramos | Address on File | | | | | | |
| 2439378 | Angela Alvarado Colon | Address on File | | | | | | |
| 2339292 | Angela Angulo Cotto | Address on File | | | | | | |
| 2318838 | Angela Aponte Rivas | Address on File | | | | | | |
| 2562872 | Angela Arniella Dominguez | Address on File | | | | | | |
| 2272929 | Angela Arroyo Garcia | Address on File | | | | | | |
| 2316162 | Angela Aviles Ramos | Address on File | | | | | | |
| 2303855 | Angela B B Delgado Rodriguez | Address on File | | | | | | |
| 2543327 | Angela B Ramos Colon | Address on File | | | | | | |
| 2505326 | ANGELA B SANTANA DIAZ | Address on File | | | | | | |
| 2516795 | Angela B Santana Diaz | Address on File | | | | | | |
| 2533230 | Angela B Soltren Ramos | Address on File | | | | | | |
| 2438846 | Angela Baez Contrera | Address on File | | | | | | |
| 2548938 | Angela Benitez Rivera | Address on File | | | | | | |
| 2341881 | Angela Berrios Burgos | Address on File | | | | | | |
| 2342002 | Angela Berrios Jesus | Address on File | | | | | | |
| 2254642 | Angela Boria Diaz | Address on File | | | | | | |
| 2338787 | Angela Burgos Burgos | Address on File | | | | | | |
| 2333109 | Angela Burgos Laruy | Address on File | | | | | | |
| 2399115 | Angela C Cruz Medina | Address on File | | | | | | |
| 2452933 | Angela C Del Toro Quiros | Address on File | | | | | | |
| 2376348 | Angela C Ortiz Olivencia | Address on File | | | | | | |
| 2462987 | Angela Caquias De Jesus | Address on File | | | | | | |
| 2341024 | Angela Caraballo Gonzalez | Address on File | | | | | | |
| 2297815 | Angela Caraballo Vega | Address on File | | | | | | |
| 2318004 | Angela Cardona Barreto | Address on File | | | | | | |
| 2315446 | Angela Carrasquillo Angela | Address on File | | | | | | |
| 2338873 | Angela Carrion Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296239 | Angela Cartagena Garcia | Address on File | | | | | | |
| 2271862 | Angela Cartagena Hernandez | Address on File | | | | | | |
| 2391511 | Angela Cartagena Ortiz | Address on File | | | | | | |
| 2316187 | Angela Casado Rivera | Address on File | | | | | | |
| 2339461 | Angela Casiano Santana | Address on File | | | | | | |
| 2280444 | Angela Castellano Marrero | Address on File | | | | | | |
| 2392638 | Angela Castro Centeno | Address on File | | | | | | |
| 2324518 | Angela Cepero Marin | Address on File | | | | | | |
| 2317927 | Angela Claudio Morales | Address on File | | | | | | |
| 2333982 | Angela Colon Rivera | Address on File | | | | | | |
| 2265920 | Angela Colon Rosa | Address on File | | | | | | |
| 2310576 | Angela Colon Tirado | Address on File | | | | | | |
| 2372636 | Angela Comas Rodon | Address on File | | | | | | |
| 2324987 | Angela Correa Lacomba | Address on File | | | | | | |
| 2311682 | Angela Cortes Belgoderys | Address on File | | | | | | |
| 2424091 | Angela Cortes Figueroa | Address on File | | | | | | |
| 2432662 | Angela Cortes Hernandez | Address on File | | | | | | |
| 2342319 | Angela Coss Roman | Address on File | | | | | | |
| 2304978 | Angela Costoso Villaran | Address on File | | | | | | |
| 2284260 | Angela Cotto Castro | Address on File | | | | | | |
| 2305457 | Angela Crespo Leon | Address on File | | | | | | |
| 2326781 | Angela Cruz Ayala | Address on File | | | | | | |
| 2329214 | Angela Cruz Castro | Address on File | | | | | | |
| 2269248 | Angela Cruz Oms | Address on File | | | | | | |
| 2316827 | Angela Cruz Quinones | Address on File | | | | | | |
| 2333063 | Angela Cubero Mangual | Address on File | | | | | | |
| 2276926 | Angela D Colon Rodriguez | Address on File | | | | | | |
| 2310614 | Angela D Olivieri Mercado | Address on File | | | | | | |
| 2472064 | ANGELA D PAGAN PERALTA | Address on File | | | | | | |
| 2289049 | Angela Damiani Matos | Address on File | | | | | | |
| 2376646 | Angela De Jesus Collazo | Address on File | | | | | | |
| 2328639 | Angela De Jesus Parrilla | Address on File | | | | | | |
| 2260476 | Angela Del Valle | Address on File | | | | | | |
| 2297564 | Angela Del Valle | Address on File | | | | | | |
| 2444070 | Angela Del Valle Rivera | Address on File | | | | | | |
| 2462812 | Angela Delgado Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536265 | Angela Diaz Burgos | Address on File | | | | | | |
| 2315133 | Angela Diaz Rodriguez | Address on File | | | | | | |
| 2315836 | Angela E E Negron Lopez | Address on File | | | | | | |
| 2342653 | Angela E Ortiz Rivas | Address on File | | | | | | |
| 2455864 | Angela E Perez Aguayo | Address on File | | | | | | |
| 2261467 | Angela E Zamora Otero | Address on File | | | | | | |
| 2374530 | Angela Estades Betancourt | Address on File | | | | | | |
| 2435881 | Angela Estrada Diaz | Address on File | | | | | | |
| 2305593 | Angela Felix Jesus | Address on File | | | | | | |
| 2288833 | Angela Ferrer Torres | Address on File | | | | | | |
| 2308696 | Angela Figueroa Ojeda | Address on File | | | | | | |
| 2316033 | Angela Figueroa Rodriguez | Address on File | | | | | | |
| 2298992 | Angela Figueroa Santana | Address on File | | | | | | |
| 2333055 | Angela Figueroa Santiago | Address on File | | | | | | |
| 2330781 | Angela Flavia Medina | Address on File | | | | | | |
| 2276312 | Angela G G Alicea Berrios | Address on File | | | | | | |
| 2282957 | Angela G Laboy Velazquez | Address on File | | | | | | |
| 2395327 | Angela Garay Galarza | Address on File | | | | | | |
| 2287346 | Angela Garcia Cartagena | Address on File | | | | | | |
| 2524854 | Angela Garcia Contrera | Address on File | | | | | | |
| 2292757 | Angela Garcia Martinez | Address on File | | | | | | |
| 2429551 | Angela Garcia Muntaner | Address on File | | | | | | |
| 2333432 | Angela Garcia Ortiz | Address on File | | | | | | |
| 2336918 | Angela Garcia Rios | Address on File | | | | | | |
| 2459933 | Angela Garcia Rosari O Rosario | Address on File | | | | | | |
| 2427880 | Angela Garcia Suarez | Address on File | | | | | | |
| 2384383 | Angela Garriga Ortiz | Address on File | | | | | | |
| 2326716 | Angela Gerena Jirau | Address on File | | | | | | |
| 2322317 | Angela Gonzalez Borrero | Address on File | | | | | | |
| 2319984 | Angela Gonzalez Cruz | Address on File | | | | | | |
| 2264365 | Angela Gonzalez Lopez | Address on File | | | | | | |
| 2317405 | Angela Gonzalez Lopez | Address on File | | | | | | |
| 2296319 | Angela Gonzalez Melendez | Address on File | | | | | | |
| 2316025 | Angela Gonzalez Melendez | Address on File | | | | | | |
| 2304887 | Angela Gonzalez Rivera | Address on File | | | | | | |
| 2316470 | Angela Gonzalez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2254849 | Angela Gonzalez Vazquez | Address on File | | | | | | |
| 2266403 | Angela Gonzalez Vazquez | Address on File | | | | | | |
| 2261129 | Angela Gonzalez Velez | Address on File | | | | | | |
| 2268854 | Angela Guerrero Cardona | Address on File | | | | | | |
| 2281792 | Angela H Garcia Mendez | Address on File | | | | | | |
| 2527046 | Angela H Narvaez Rivera | Address on File | | | | | | |
| 2472697 | ANGELA H SERRANO DAMON | Address on File | | | | | | |
| 2509506 | Angela H Torres Montesinos | Address on File | | | | | | |
| 2314846 | Angela Heredia Reyes | Address on File | | | | | | |
| 2280609 | Angela Hernandez Cortes | Address on File | | | | | | |
| 2442865 | Angela Hernandez Miranda | Address on File | | | | | | |
| 2292388 | Angela Herrera Guzman | Address on File | | | | | | |
| 2539053 | Angela I Montes Torres | Address on File | | | | | | |
| 2442421 | Angela I Rivera Martinez | Address on File | | | | | | |
| 2382211 | Angela I Rivera Rivera | Address on File | | | | | | |
| 2319989 | Angela J J Ramos Guevara | Address on File | | | | | | |
| 2345276 | Angela J Martinez Baez | Address on File | | | | | | |
| 2335295 | Angela Jesus Angela | Address on File | | | | | | |
| 2302549 | Angela Jimenez Davila | Address on File | | | | | | |
| 2314774 | Angela Jimenez Ortiz | Address on File | | | | | | |
| 2453649 | Angela L Alicea Rivera | Address on File | | | | | | |
| 2480092 | ANGELA L ANDUJAR ZAMORA | Address on File | | | | | | |
| 2497378 | ANGELA L CARABALLO TORRES | Address on File | | | | | | |
| 2495657 | ANGELA L CINTRON GONZALEZ | Address on File | | | | | | |
| 2499470 | ANGELA L COLON MADERA | Address on File | | | | | | |
| 2551175 | Angela L Hernandez Rivera | Address on File | | | | | | |
| 2302895 | Angela L L Martinez Rodrigue | Address on File | | | | | | |
| 2295604 | Angela L L Ortiz Colon | Address on File | | | | | | |
| 2278486 | Angela L L Santini Torres | Address on File | | | | | | |
| 2262960 | Angela L L Valcarcel Angela | Address on File | | | | | | |
| 2439782 | Angela L Lebron Lebron | Address on File | | | | | | |
| 2275592 | Angela L Leon Leon | Address on File | | | | | | |
| 2427848 | Angela L Leon Velazquez | Address on File | | | | | | |
| 2300284 | Angela L Pagan Lopez | Address on File | | | | | | |
| 2538165 | Angela L Ramos Velazquez | Address on File | | | | | | |
| 2455441 | Angela L Rivera Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376522 | Angela L Rodriguez Colon | Address on File | | | | | | |
| 2327561 | Angela L Sierra Escalera | Address on File | | | | | | |
| 2481724 | ANGELA L TAPIA RIVERA | Address on File | | | | | | |
| 2383529 | Angela L Vargas Rivera | Address on File | | | | | | |
| 2508318 | Angela L Vega Vargas | Address on File | | | | | | |
| 2501309 | ANGELA L VILLARINI BONILLA | Address on File | | | | | | |
| 2336784 | Angela Larrazabal Villanueva | Address on File | | | | | | |
| 2302859 | Angela Lebron Garcia | Address on File | | | | | | |
| 2462963 | Angela Linares Nu?Ez | Address on File | | | | | | |
| 2287669 | Angela Lizardi Colon | Address on File | | | | | | |
| 2547251 | Angela Lmiranda Rivera | Address on File | | | | | | |
| 2314674 | Angela Lopez Rosario | Address on File | | | | | | |
| 2509271 | Angela Lopez Valdez | Address on File | | | | | | |
| 2330189 | Angela Lopez Viruet | Address on File | | | | | | |
| 2263895 | Angela Los Santos | Address on File | | | | | | |
| 2516964 | Angela Lozada Medina | Address on File | | | | | | |
| 2470821 | Angela M Avila Marrero | Address on File | | | | | | |
| 2525718 | Angela M Barnecet Duvivier | Address on File | | | | | | |
| 2462926 | Angela M Camacho Ortiz | Address on File | | | | | | |
| 2308086 | Angela M Cordero Garcia | Address on File | | | | | | |
| 2504392 | ANGELA M DEL TORO NIEVES | Address on File | | | | | | |
| 2509366 | Angela M Figueroa Vazquez | Address on File | | | | | | |
| 2507016 | ANGELA M FLECHA FLECHA | Address on File | | | | | | |
| 2505140 | ANGELA M GARCIA MUNOZ | Address on File | | | | | | |
| 2311499 | Angela M Gomez De Hoyos | Address on File | | | | | | |
| 2312921 | Angela M Gonzalez Vazquez | Address on File | | | | | | |
| 2505652 | ANGELA M GUTIERREZ PELAEZ | Address on File | | | | | | |
| 2514048 | Angela M Guzman Rondon | Address on File | | | | | | |
| 2533287 | Angela M Haye Figueroa | Address on File | | | | | | |
| 2500089 | ANGELA M IRIZARRY RODRIGUEZ | Address on File | | | | | | |
| 2481815 | ANGELA M JIMENEZ CALDERON | Address on File | | | | | | |
| 2469139 | Angela M Lopez Perez | Address on File | | | | | | |
| 2275442 | Angela M M Mateo Mateo | Address on File | | | | | | |
| 2300620 | Angela M M Oyola Lozada | Address on File | | | | | | |
| 2499805 | ANGELA M MARRERO AGOSTO | Address on File | | | | | | |
| 2498001 | ANGELA M MARTINEZ CARABALLO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294419 | Angela M Martinez Ramirez | Address on File | | | | | | |
| 2479298 | ANGELA M MORALES MARIANI | Address on File | | | | | | |
| 2516800 | Angela M Qui?Ones Pagan | Address on File | | | | | | |
| 2506142 | ANGELA M QUINTANA GONZALEZ | Address on File | | | | | | |
| 2472895 | ANGELA M RAMIREZ MERCADO | Address on File | | | | | | |
| 2500829 | ANGELA M RIVERA RIVERA | Address on File | | | | | | |
| 2476293 | ANGELA M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2501141 | ANGELA M RODRIGUEZ ALEJANDRO | Address on File | | | | | | |
| 2555919 | Angela M Rodriguez Diaz | Address on File | | | | | | |
| 2447147 | Angela M Rodriguez Merced | Address on File | | | | | | |
| 2499682 | ANGELA M ROSARIO DELGADO | Address on File | | | | | | |
| 2469672 | Angela M Sanchez Gonzalez | Address on File | | | | | | |
| 2488603 | ANGELA M SEDA VARGAS | Address on File | | | | | | |
| 2467892 | Angela M Serrano Serrano | Address on File | | | | | | |
| 2427959 | Angela M Velez Salda?A | Address on File | | | | | | |
| 2334638 | Angela M. Maldonado Pacheco | Address on File | | | | | | |
| 2322370 | Angela Maldonado Pacheco | Address on File | | | | | | |
| 2291025 | Angela Maldonado Pagan | Address on File | | | | | | |
| 2295997 | Angela Marengo Velazquez | Address on File | | | | | | |
| 2280659 | Angela Martin Lopez | Address on File | | | | | | |
| 2514085 | Angela Martinez Burgos | Address on File | | | | | | |
| 2519839 | Angela Martinez Collazo | Address on File | | | | | | |
| 2387072 | Angela Martinez Jorge | Address on File | | | | | | |
| 2262683 | Angela Martinez Martinez | Address on File | | | | | | |
| 2335159 | Angela Martinez Matos | Address on File | | | | | | |
| 2318632 | Angela Martinez Santana | Address on File | | | | | | |
| 2265876 | Angela Matos Cotto | Address on File | | | | | | |
| 2304835 | Angela Matos Matos | Address on File | | | | | | |
| 2322263 | Angela Medina Pena | Address on File | | | | | | |
| 2338441 | Angela Mejias Garcia | Address on File | | | | | | |
| 2262695 | Angela Melendez Arroyo | Address on File | | | | | | |
| 2288165 | Angela Melendez Vegerano | Address on File | | | | | | |
| 2305066 | Angela Mercado Candelaria | Address on File | | | | | | |
| 2256378 | Angela Mojica Adorno | Address on File | | | | | | |
| 2288642 | Angela Mojica Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345514 | Angela Mojica Melendez | Address on File | | | | | | |
| 2560046 | Angela Molina Olmo | Address on File | | | | | | |
| 2372398 | Angela Monroig Jimenez | Address on File | | | | | | |
| 2562703 | Angela Montes Garcia | Address on File | | | | | | |
| 2303361 | Angela Morales Caballero | Address on File | | | | | | |
| 2387143 | Angela Morales Cora | Address on File | | | | | | |
| 2336165 | Angela Morales D Caballero | Address on File | | | | | | |
| 2340766 | Angela Morales Diaz | Address on File | | | | | | |
| 2309326 | Angela Morales Flores | Address on File | | | | | | |
| 2524574 | Angela Mota Lorenzo | Address on File | | | | | | |
| 2469439 | Angela Muriel Falcon | Address on File | | | | | | |
| 2390570 | Angela N Colon Hernandez | Address on File | | | | | | |
| 2472623 | ANGELA N GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2339505 | Angela N Torres Rodriguez | Address on File | | | | | | |
| 2337325 | Angela Negron Alicea | Address on File | | | | | | |
| 2441833 | Angela Nieves Martinez | Address on File | | | | | | |
| 2334503 | Angela Nieves Rosado | Address on File | | | | | | |
| 2264059 | Angela Nieves Ruiz | Address on File | | | | | | |
| 2298955 | Angela Nunez Rodriguez | Address on File | | | | | | |
| 2308892 | Angela O'Neill Ortiz | Address on File | | | | | | |
| 2328805 | Angela Oquendo Kuilan | Address on File | | | | | | |
| 2517116 | Angela Otero Gonzalez | Address on File | | | | | | |
| 2317137 | Angela Pacheco Nieves | Address on File | | | | | | |
| 2276694 | Angela Padilla Ortiz | Address on File | | | | | | |
| 2267501 | Angela Pagan Acosta | Address on File | | | | | | |
| 2372978 | Angela Pagan Hernandez | Address on File | | | | | | |
| 2331123 | Angela Perez Arena | Address on File | | | | | | |
| 2314113 | Angela Perez Cheveres | Address on File | | | | | | |
| 2328784 | Angela Pimentel Rodriguez | Address on File | | | | | | |
| 2330867 | Angela Pizarro Cruz | Address on File | | | | | | |
| 2326620 | Angela Pizarro Diaz | Address on File | | | | | | |
| 2262200 | Angela Quinones Galarza | Address on File | | | | | | |
| 2334325 | Angela Quiñones Vargas | Address on File | | | | | | |
| 2543895 | Angela R Gonzalez Rodriguez | Address on File | | | | | | |
| 2543243 | Angela R Martinez Rivera | Address on File | | | | | | |
| 2287056 | Angela R Matias Guenard | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509809 | Angela R Ortega Rivera | Address on File | | | | | | |
| 2393326 | Angela R Pabon Vazquez | Address on File | | | | | | |
| 2505207 | ANGELA R PEREZ CAMACHO | Address on File | | | | | | |
| 2264027 | Angela R R Alicea Rodriguez | Address on File | | | | | | |
| 2305011 | Angela R R Escalera Jesus | Address on File | | | | | | |
| 2279417 | Angela R R Idrach Zayas | Address on File | | | | | | |
| 2548190 | Angela R Romna Gonzalez | Address on File | | | | | | |
| 2339025 | Angela Ramirez Centeno | Address on File | | | | | | |
| 2377719 | Angela Ramirez Velez | Address on File | | | | | | |
| 2295242 | Angela Ramos Alicea | Address on File | | | | | | |
| 2275456 | Angela Ramos Pizarro | Address on File | | | | | | |
| 2318130 | Angela Real Sterling | Address on File | | | | | | |
| 2301593 | Angela Renta Perez | Address on File | | | | | | |
| 2302803 | Angela Resto Rivera | Address on File | | | | | | |
| 2313894 | Angela Rios Sabater | Address on File | | | | | | |
| 2534468 | Angela Rivera | Address on File | | | | | | |
| 2297540 | Angela Rivera Diaz | Address on File | | | | | | |
| 2342678 | Angela Rivera Figueroa | Address on File | | | | | | |
| 2514935 | Angela Rivera Hernandez | Address on File | | | | | | |
| 2289837 | Angela Rivera Mejias | Address on File | | | | | | |
| 2340755 | Angela Rivera Ortiz | Address on File | | | | | | |
| 2316494 | Angela Rivera Rivera | Address on File | | | | | | |
| 2379256 | Angela Rivera Soto | Address on File | | | | | | |
| 2551638 | Angela Rivera Tolentino | Address on File | | | | | | |
| 2432327 | Angela Robles Torres | Address on File | | | | | | |
| 2555876 | Angela Rodriguez Acosta | Address on File | | | | | | |
| 2331763 | Angela Rodriguez Bonano | Address on File | | | | | | |
| 2313724 | Angela Rodriguez Cruz | Address on File | | | | | | |
| 2438773 | Angela Rodriguez Cruz | Address on File | | | | | | |
| 2299506 | Angela Rodriguez Flores | Address on File | | | | | | |
| 2337055 | Angela Rodriguez Oliveras | Address on File | | | | | | |
| 2334578 | Angela Rodriguez Ortiz | Address on File | | | | | | |
| 2526837 | Angela Rodriguez Otero | Address on File | | | | | | |
| 2321725 | Angela Rodriguez Rivera | Address on File | | | | | | |
| 2334469 | Angela Rodriguez Rivera | Address on File | | | | | | |
| 2284854 | Angela Rodriguez Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459019 | Angela Rodriguez Rosario | Address on File | | | | | | |
| 2313648 | Angela Rodriguez Torres | Address on File | | | | | | |
| 2335297 | Angela Rodriguez Vda | Address on File | | | | | | |
| 2512475 | Angela Rojas Escobar | Address on File | | | | | | |
| 2509272 | Angela Roman Hernandez | Address on File | | | | | | |
| 2312110 | Angela Rosado Agosto | Address on File | | | | | | |
| 2267010 | Angela Rosario Hernandez | Address on File | | | | | | |
| 2273504 | Angela Rosario Rodriguez | Address on File | | | | | | |
| 2511703 | Angela Rosas Lopez | Address on File | | | | | | |
| 2548635 | Angela Ruiz Cruz | Address on File | | | | | | |
| 2382997 | Angela Ruiz Salas | Address on File | | | | | | |
| 2471329 | Angela S Diaz Escalera | Address on File | | | | | | |
| 2323526 | Angela S S Gonzalez Rodrigue | Address on File | | | | | | |
| 2256227 | Angela San Miguel | Address on File | | | | | | |
| 2297201 | Angela Sanchez Gonzalez | Address on File | | | | | | |
| 2275631 | Angela Sanjurjo Aponte | Address on File | | | | | | |
| 2313456 | Angela Santana Rivera | Address on File | | | | | | |
| 2548887 | Angela Santiago Costoso | Address on File | | | | | | |
| 2297865 | Angela Santiago Diaz | Address on File | | | | | | |
| 2278824 | Angela Santiago Laboy | Address on File | | | | | | |
| 2285134 | Angela Santiago Ramos | Address on File | | | | | | |
| 2328540 | Angela Santiago Rodriguez | Address on File | | | | | | |
| 2437160 | Angela Santiago Rodriguez | Address on File | | | | | | |
| 2334067 | Angela Santiago Rosario | Address on File | | | | | | |
| 2306866 | Angela Santiago Tapia | Address on File | | | | | | |
| 2340167 | Angela Santos De | Address on File | | | | | | |
| 2310974 | Angela Santos Torres | Address on File | | | | | | |
| 2288962 | Angela Semidey Perez | Address on File | | | | | | |
| 2301001 | Angela Serrano Agosto | Address on File | | | | | | |
| 2340355 | Angela Serrano Santiago | Address on File | | | | | | |
| 2288667 | Angela Serrano Seda | Address on File | | | | | | |
| 2313352 | Angela Solivan Aponte | Address on File | | | | | | |
| 2300436 | Angela Soto Cruz | Address on File | | | | | | |
| 2444466 | Angela Soto Toro | Address on File | | | | | | |
| 2304685 | Angela Steidel Burgos | Address on File | | | | | | |
| 2273692 | Angela Sterling Pizarro | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263033 | Angela Stuart Rodriguez | Address on File | | | | | | |
| 2318151 | Angela Suarez Del | Address on File | | | | | | |
| 2388379 | Angela T Hernandez Michels | Address on File | | | | | | |
| 2431018 | Angela T Ramos Guzman | Address on File | | | | | | |
| 2448878 | Angela Tirado Rivera | Address on File | | | | | | |
| 2335022 | Angela Torres Bonilla | Address on File | | | | | | |
| 2301214 | Angela Torres Concepcion | Address on File | | | | | | |
| 2286043 | Angela Torres Jimenez | Address on File | | | | | | |
| 2313264 | Angela Torres Lebron | Address on File | | | | | | |
| 2294496 | Angela Torres Lopez | Address on File | | | | | | |
| 2289934 | Angela Torres Ortiz | Address on File | | | | | | |
| 2284300 | Angela Torres Plaza | Address on File | | | | | | |
| 2395950 | Angela Torres Saunders | Address on File | | | | | | |
| 2313228 | Angela Troche Torres | Address on File | | | | | | |
| 2493083 | ANGELA V BURGOS DIAZ | Address on File | | | | | | |
| 2546121 | Angela V Fantanez Rivera | Address on File | | | | | | |
| 2331634 | Angela V Rodriguez Rivera | Address on File | | | | | | |
| 2451804 | Angela V Suarez | Address on File | | | | | | |
| 2294944 | Angela Valentin Madera | Address on File | | | | | | |
| 2448310 | Angela Varela Rivera | Address on File | | | | | | |
| 2333272 | Angela Vargas Rodriguez | Address on File | | | | | | |
| 2397225 | Angela Vazquez Baez | Address on File | | | | | | |
| 2398080 | Angela Vazquez Estremera | Address on File | | | | | | |
| 2318499 | Angela Vazquez Freytes | Address on File | | | | | | |
| 2297796 | Angela Vazquez Pagan | Address on File | | | | | | |
| 2274942 | Angela Vega Marrero | Address on File | | | | | | |
| 2300074 | Angela Vega Vazquez | Address on File | | | | | | |
| 2562168 | Angela Velazquez Diaz | Address on File | | | | | | |
| 2304859 | Angela Velazquez Millan | Address on File | | | | | | |
| 2325312 | Angela Velazquez Monge | Address on File | | | | | | |
| 2298014 | Angela Velez Jimenez | Address on File | | | | | | |
| 2395046 | Angela Villanueva Morales | Address on File | | | | | | |
| 2482999 | ANGELA W RIOS BARRIOS | Address on File | | | | | | |
| 2291043 | Angela Warner Lopez | Address on File | | | | | | |
| 2335665 | Angela Yeinsix Sierra | Address on File | | | | | | |
| 2444153 | Angelana Martinez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481510 | ANGELES  BAEZ TORRES | Address on File | | | | | | |
| 2493779 | ANGELES  MARRERO MARRERO | Address on File | | | | | | |
| 2490093 | ANGELES  MARTINEZ CABRERA | Address on File | | | | | | |
| 2478766 | ANGELES  MARTINEZ REYES | Address on File | | | | | | |
| 2496013 | ANGELES  MEDINA MARTINEZ | Address on File | | | | | | |
| 2475488 | ANGELES  MUNIZ CABAN | Address on File | | | | | | |
| 2500344 | ANGELES  NOYA OLABARRIETA | Address on File | | | | | | |
| 2487446 | ANGELES  RAMIREZ RAMIREZ | Address on File | | | | | | |
| 2498430 | ANGELES  RIVERA SALGADO | Address on File | | | | | | |
| 2473692 | ANGELES  ROMAN MARTINEZ | Address on File | | | | | | |
| 2485267 | ANGELES  RUIZ AULET | Address on File | | | | | | |
| 2431730 | Angeles Acosta Garcia | Address on File | | | | | | |
| 2289144 | Angeles Acosta Ramos | Address on File | | | | | | |
| 2317579 | Angeles Arroyo Morales | Address on File | | | | | | |
| 2389894 | Angeles Ayala Medina | Address on File | | | | | | |
| 2528651 | Angeles Baez Torres | Address on File | | | | | | |
| 2400049 | ANGELES BENCOSME,BERNABE | Address on File | | | | | | |
| 2352096 | ANGELES BENCOSME,BERNABE A | Address on File | | | | | | |
| 2271628 | Angeles Bulls Ortiz | Address on File | | | | | | |
| 2278211 | Angeles Catala Ramos | Address on File | | | | | | |
| 2311436 | Angeles Colon Lebron | Address on File | | | | | | |
| 2278370 | Angeles Cortes Monge | Address on File | | | | | | |
| 2307490 | Angeles Cruz Cruz | Address on File | | | | | | |
| 2432869 | Angeles Del R Pacheco Burgos | Address on File | | | | | | |
| 2396622 | Angeles Diaz Davila | Address on File | | | | | | |
| 2395812 | Angeles Erazo Figueroa | Address on File | | | | | | |
| 2293206 | Angeles G G Rivera Natal | Address on File | | | | | | |
| 2480790 | ANGELES G MARTINEZ REYES | Address on File | | | | | | |
| 2333574 | Angeles G Rivera Natal | Address on File | | | | | | |
| 2278817 | Angeles Garcia Gomez | Address on File | | | | | | |
| 2326454 | Angeles Garcia Martinez | Address on File | | | | | | |
| 2372274 | Angeles Garcia Rivera | Address on File | | | | | | |
| 2305127 | Angeles H H Blanco Collazo | Address on File | | | | | | |
| 2340754 | Angeles Hernandez Moran | Address on File | | | | | | |
| 2542832 | Angeles L Andino Lago | Address on File | | | | | | |
| 2258929 | Angeles Lara Torre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378155 | Angeles Leon Romera | Address on File | | | | | | |
| 2281049 | Angeles M Carlo Montalvo | Address on File | | | | | | |
| 2304047 | Angeles M Figueroa Angeles | Address on File | | | | | | |
| 2399059 | Angeles M Guerrero Rivera | Address on File | | | | | | |
| 2562543 | Angeles M Lopez Jaume | Address on File | | | | | | |
| 2316419 | Angeles M M Leon Molina | Address on File | | | | | | |
| 2518045 | Angeles M Maldonado Crespo | Address on File | | | | | | |
| 2429921 | Angeles M Martinez Reyes | Address on File | | | | | | |
| 2333746 | Angeles M Melendez Martinez | Address on File | | | | | | |
| 2294177 | Angeles M Ortiz Becerril | Address on File | | | | | | |
| 2490411 | ANGELES M PEREZ ESCOBAR | Address on File | | | | | | |
| 2267621 | Angeles M Rodriguez Ortega | Address on File | | | | | | |
| 2485756 | ANGELES M ROSARIO VARGAS | Address on File | | | | | | |
| 2519852 | Angeles M Toro Ojio | Address on File | | | | | | |
| 2344658 | Angeles M Vargas Matias | Address on File | | | | | | |
| 2258283 | Angeles M Vazquez Soler | Address on File | | | | | | |
| 2515393 | Angeles M. Gimenez Rodriguez | Address on File | | | | | | |
| 2551416 | Angeles M. Guzman Garcia | Address on File | | | | | | |
| 2324557 | Angeles Martinez Maldonado | Address on File | | | | | | |
| 2543611 | Angeles Melendez Otero | Address on File | | | | | | |
| 2268959 | Angeles Mendez Ramos | Address on File | | | | | | |
| 2466657 | Angeles Muñiz Caban | Address on File | | | | | | |
| 2292660 | Angeles Muriel Ortiz | Address on File | | | | | | |
| 2271289 | Angeles Ortiz Cruz | Address on File | | | | | | |
| 2264390 | Angeles Ortiz Leon | Address on File | | | | | | |
| 2324789 | Angeles Otero Ramos | Address on File | | | | | | |
| 2269441 | Angeles Quijano Ramos | Address on File | | | | | | |
| 2287483 | Angeles Ramirez Ramirez | Address on File | | | | | | |
| 2542997 | Angeles Ramirez Vega | Address on File | | | | | | |
| 2440405 | Angeles Rivera Boirie | Address on File | | | | | | |
| 2310209 | Angeles Rivera Contreras | Address on File | | | | | | |
| 2297459 | Angeles Rivera Dominguez | Address on File | | | | | | |
| 2266728 | Angeles Rodriguez Flores | Address on File | | | | | | |
| 2286562 | Angeles Roman Borges | Address on File | | | | | | |
| 2312137 | Angeles Romero Vazquez | Address on File | | | | | | |
| 2260535 | Angeles Rosa Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556844 | Angeles Sanabria Ortiz | Address on File | | | | | | |
| 2560435 | Angeles Santiago Vazquez | Address on File | | | | | | |
| 2281904 | Angeles V V Torres Correa | Address on File | | | | | | |
| 2287771 | Angeles V V Zapata Irizar | Address on File | | | | | | |
| 2320891 | Angeles Vazquez Cruzado | Address on File | | | | | | |
| 2467945 | Angeles Vazquez Ortiz | Address on File | | | | | | |
| 2263490 | Angeles Velez Rivera | Address on File | | | | | | |
| 2327302 | Angeles Velez Rivera | Address on File | | | | | | |
| 2503889 | ANGELES Z ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2543300 | Angeli Garcia Adorno | Address on File | | | | | | |
| 2358174 | ANGELI RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2505414 | ANGELIC A M  BARRETO AREZAGA | Address on File | | | | | | |
| 2505397 | ANGELICA  ADORNO SANTOS | Address on File | | | | | | |
| 2482879 | ANGELICA  ARROYO MELENDEZ | Address on File | | | | | | |
| 2493355 | ANGELICA  CARDONA DAVILA | Address on File | | | | | | |
| 2498183 | ANGELICA  CARRILLO TOSTE | Address on File | | | | | | |
| 2507240 | ANGELICA  COLON RIVERA | Address on File | | | | | | |
| 2471503 | ANGELICA  CORTES RODRIGUEZ | Address on File | | | | | | |
| 2495213 | ANGELICA  CRUZ CEPEDA | Address on File | | | | | | |
| 2478131 | ANGELICA  DE JESUS LANZO | Address on File | | | | | | |
| 2505530 | ANGELICA  DELGADO GOMEZ | Address on File | | | | | | |
| 2485843 | ANGELICA  DOMINGUEZ RIVERA | Address on File | | | | | | |
| 2478516 | ANGELICA  FIGUEROA RIVERA | Address on File | | | | | | |
| 2473327 | ANGELICA  FONSECA TORRES | Address on File | | | | | | |
| 2506081 | ANGELICA  GARCIA QUINONES | Address on File | | | | | | |
| 2485570 | ANGELICA  GONZALEZ CASTRO | Address on File | | | | | | |
| 2492525 | ANGELICA  MARTINEZ DELGADO | Address on File | | | | | | |
| 2502743 | ANGELICA  MEDINA OLIVERAS | Address on File | | | | | | |
| 2504219 | ANGELICA  PIAZZA ANDUJAR | Address on File | | | | | | |
| 2492189 | ANGELICA  QUINONES FLORES | Address on File | | | | | | |
| 2501581 | ANGELICA  RAMOS MERCED | Address on File | | | | | | |
| 2498514 | ANGELICA  RODRIGUEZ MENDOZA | Address on File | | | | | | |
| 2502854 | ANGELICA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2498689 | ANGELICA  ROSA RIVERA | Address on File | | | | | | |
| 2498102 | ANGELICA  SANES PAGAN | Address on File | | | | | | |
| 2396764 | Angelica A Gonzalez Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397767 | Angelica A Pla Cortes | Address on File | | | | | | |
| 2515018 | Angelica Alvira Velazquez | Address on File | | | | | | |
| 2280564 | Angelica Arroyo Velez | Address on File | | | | | | |
| 2315565 | Angelica Avila Colon | Address on File | | | | | | |
| 2425394 | Angelica Aviles Torres | Address on File | | | | | | |
| 2300874 | Angelica Ayala Rosario | Address on File | | | | | | |
| 2341171 | Angelica Baez Arroyo | Address on File | | | | | | |
| 2556171 | Angelica Baez Sanchez | Address on File | | | | | | |
| 2562282 | Angelica Ballesteros Gomez | Address on File | | | | | | |
| 2288570 | Angelica Belmonte Ocasio | Address on File | | | | | | |
| 2451801 | Angelica Berrios Pizarro | Address on File | | | | | | |
| 2259687 | Angelica Bonhomme Figueroa | Address on File | | | | | | |
| 2305279 | Angelica Bonilla Torres | Address on File | | | | | | |
| 2324186 | Angelica Cabrera Colon | Address on File | | | | | | |
| 2533304 | Angelica Camacho Gonzalez | Address on File | | | | | | |
| 2305347 | Angelica Caraballo Torr | Address on File | | | | | | |
| 2515865 | Angelica Carrasco Santos | Address on File | | | | | | |
| 2387045 | Angelica Carrero Figueroa | Address on File | | | | | | |
| 2513400 | Angelica Cartagena Bracero | Address on File | | | | | | |
| 2512799 | Angelica Casanova Benitez | Address on File | | | | | | |
| 2464314 | Angelica Castro Marquez | Address on File | | | | | | |
| 2470477 | Angelica Cepeda Martinez | Address on File | | | | | | |
| 2515520 | Angelica Colon Negron | Address on File | | | | | | |
| 2557440 | Angelica Colon Suarez | Address on File | | | | | | |
| 2315337 | Angelica Concepcion Rivera | Address on File | | | | | | |
| 2275873 | Angelica Cora Alvarez | Address on File | | | | | | |
| 2283663 | Angelica Cordero Acevedo | Address on File | | | | | | |
| 2275341 | Angelica Correa Cruz | Address on File | | | | | | |
| 2564812 | Angelica Cruz Cepeda | Address on File | | | | | | |
| 2279162 | Angelica Cruz Jesus | Address on File | | | | | | |
| 2331735 | Angelica Cubano Torres | Address on File | | | | | | |
| 2504780 | ANGELICA D RIVERA HERNANDEZ | Address on File | | | | | | |
| 2291679 | Angelica De Jesus Collazo | Address on File | | | | | | |
| 2539818 | Angelica De Jesus Lebron | Address on File | | | | | | |
| 2331741 | Angelica De Jesus Rivas | Address on File | | | | | | |
| 2318099 | Angelica Declet Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259257 | Angelica Delgado Santos | Address on File | | | | | | |
| 2268078 | Angelica Diaz Marrero | Address on File | | | | | | |
| 2285592 | Angelica Diaz Medina | Address on File | | | | | | |
| 2527931 | Angelica Diaz Perez | Address on File | | | | | | |
| 2520708 | Angelica E Del Valle Perez | Address on File | | | | | | |
| 2431966 | Angelica E Rodriguez Huaca | Address on File | | | | | | |
| 2392487 | Angelica Febo Rodriguez | Address on File | | | | | | |
| 2377718 | Angelica Felix Romero | Address on File | | | | | | |
| 2564570 | Angelica Fernandez Morales | Address on File | | | | | | |
| 2294117 | Angelica Figueroa Santiago | Address on File | | | | | | |
| 2557435 | Angelica Fonseca Bonilla | Address on File | | | | | | |
| 2331436 | Angelica Fonseca Gomez | Address on File | | | | | | |
| 2383547 | Angelica Font Ortiz | Address on File | | | | | | |
| 2538961 | Angelica Garcia | Address on File | | | | | | |
| 2303999 | Angelica Garcia Rivera | Address on File | | | | | | |
| 2310728 | Angelica Gonzalez Agosto | Address on File | | | | | | |
| 2286812 | Angelica Gonzalez Aviles | Address on File | | | | | | |
| 2526471 | Angelica Gonzalez Castro | Address on File | | | | | | |
| 2260473 | Angelica Gonzalez Pacheco | Address on File | | | | | | |
| 2312397 | Angelica Gonzalez Rosario | Address on File | | | | | | |
| 2267120 | Angelica Gonzalez Santiago | Address on File | | | | | | |
| 2279905 | Angelica Hernandez Santos | Address on File | | | | | | |
| 2564683 | Angelica Lara Cotto | Address on File | | | | | | |
| 2340083 | Angelica Leon Torres | Address on File | | | | | | |
| 2517626 | Angelica Lopez Fernandez | Address on File | | | | | | |
| 2514172 | Angelica Lopez Martinez | Address on File | | | | | | |
| 2528280 | Angelica Lopez Perez | Address on File | | | | | | |
| 2323813 | Angelica Luna Hernandez | Address on File | | | | | | |
| 2492896 | ANGELICA M ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2526344 | Angelica M Castro Velez | Address on File | | | | | | |
| 2516827 | Angelica M Cruz Cruz | Address on File | | | | | | |
| 2550798 | Angelica M Cruz Santiago | Address on File | | | | | | |
| 2497528 | ANGELICA M DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2507524 | Angelica M Delgado Soto | Address on File | | | | | | |
| 2489537 | ANGELICA M DIAZ PEREZ | Address on File | | | | | | |
| 2534284 | Angelica M Dominguez Rohena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506445 | ANGELICA M ECHEVARRIA ACEVEDO | Address on File | | | | | | |
| 2508042 | Angelica M Fonseca Rivera | Address on File | | | | | | |
| 2522535 | Angelica M Garcia Pizarro | Address on File | | | | | | |
| 2523316 | Angelica M Jusino Cruz | Address on File | | | | | | |
| 2503053 | ANGELICA M LABOY COLON | Address on File | | | | | | |
| 2505480 | ANGELICA M LEDESMA SERRANO | Address on File | | | | | | |
| 2504506 | ANGELICA M MALDONADO COLON | Address on File | | | | | | |
| 2493385 | ANGELICA M MARTINEZ AROCHO | Address on File | | | | | | |
| 2524550 | Angelica M Martinez Lopez | Address on File | | | | | | |
| 2509426 | Angelica M Melendez Soto | Address on File | | | | | | |
| 2473355 | ANGELICA M MONDRAGON CALDERON | Address on File | | | | | | |
| 2484960 | ANGELICA M ORTIZ DIAZ | Address on File | | | | | | |
| 2519818 | Angelica M Ortiz Vazquez | Address on File | | | | | | |
| 2491486 | ANGELICA M OTERO RAMOS | Address on File | | | | | | |
| 2521086 | Angelica M Pellot Arce | Address on File | | | | | | |
| 2330457 | Angelica M Pichardo Rivas | Address on File | | | | | | |
| 2550431 | Angelica M Quiles Rosa | Address on File | | | | | | |
| 2549722 | Angelica M Reyes Rivera | Address on File | | | | | | |
| 2502083 | ANGELICA M RODRIGUEZ AYALA | Address on File | | | | | | |
| 2514962 | Angelica M Romero Chaparro | Address on File | | | | | | |
| 2536062 | Angelica M Sanchez Ramos | Address on File | | | | | | |
| 2526263 | Angelica M Soto Claudio | Address on File | | | | | | |
| 2556847 | Angelica M Torres Beltran | Address on File | | | | | | |
| 2473244 | ANGELICA M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2501679 | ANGELICA M TORRES SANTIAGO | Address on File | | | | | | |
| 2478373 | ANGELICA M VEGA DE JESUS | Address on File | | | | | | |
| 2294780 | Angelica Maldonado Torres | Address on File | | | | | | |
| 2541070 | Angelica Martinez Perez | Address on File | | | | | | |
| 2338243 | Angelica Mateo Ortiz | Address on File | | | | | | |
| 2543212 | Angelica Melendez Torres | Address on File | | | | | | |
| 2332438 | Angelica Mendez Rodriguez | Address on File | | | | | | |
| 2285380 | Angelica Mercado Rios | Address on File | | | | | | |
| 2336419 | Angelica Merced Baez | Address on File | | | | | | |
| 2518391 | Angelica Molina Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379419 | Angelica Montalvo Montes | Address on File | | | | | | |
| 2338694 | Angelica Morales Sanabria | Address on File | | | | | | |
| 2439850 | Angelica Narvaez M | Address on File | | | | | | |
| 2333099 | Angelica Nieves Hernandez | Address on File | | | | | | |
| 2317154 | Angelica Ortiz Feliciano | Address on File | | | | | | |
| 2511987 | Angelica Ortiz Reyes | Address on File | | | | | | |
| 2467027 | Angelica Ortiz Santiago | Address on File | | | | | | |
| 2262199 | Angelica Otero De Jesus | Address on File | | | | | | |
| 2314158 | Angelica Padro Negron | Address on File | | | | | | |
| 2516273 | Angelica Pagan Baez | Address on File | | | | | | |
| 2341673 | Angelica Pagan Echevarr | Address on File | | | | | | |
| 2453100 | Angelica Pagan Echevarria | Address on File | | | | | | |
| 2518953 | Angelica Pagan Echevarria | Address on File | | | | | | |
| 2311162 | Angelica Perez Diaz | Address on File | | | | | | |
| 2293416 | Angelica Pizarro Ferrer | Address on File | | | | | | |
| 2504561 | ANGELICA R RIVERA GONZALEZ | Address on File | | | | | | |
| 2541449 | Angelica R Rivera Rivera | Address on File | | | | | | |
| 2275555 | Angelica Ramos Gonzalez | Address on File | | | | | | |
| 2545440 | Angelica Resto | Address on File | | | | | | |
| 2304509 | Angelica Rios Rodriguez | Address on File | | | | | | |
| 2268697 | Angelica Rivera Herrera | Address on File | | | | | | |
| 2312218 | Angelica Rivera Irizarry | Address on File | | | | | | |
| 2317442 | Angelica Rivera Ortiz | Address on File | | | | | | |
| 2517182 | Angelica Rivera Rivera | Address on File | | | | | | |
| 2288795 | Angelica Rivera Terron | Address on File | | | | | | |
| 2340650 | Angelica Rivera Vazquez | Address on File | | | | | | |
| 2542140 | Angelica Rivera Zambrana | Address on File | | | | | | |
| 2265154 | Angelica Rodriguez Arribe | Address on File | | | | | | |
| 2313734 | Angelica Rodriguez Carrion | Address on File | | | | | | |
| 2515408 | Angelica Rodriguez Cruzm | Address on File | | | | | | |
| 2260387 | Angelica Rodriguez Lopez | Address on File | | | | | | |
| 2298150 | Angelica Rodriguez Lugo | Address on File | | | | | | |
| 2318695 | Angelica Rodriguez Morales | Address on File | | | | | | |
| 2317866 | Angelica Rodriguez Quinone | Address on File | | | | | | |
| 2545635 | Angelica Rodriguez Rodriguez | Address on File | | | | | | |
| 2300759 | Angelica Rodriguez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303648 | Angelica Roman Feliciano | Address on File | | | | | | |
| 2535754 | Angelica Roman Gomez | Address on File | | | | | | |
| 2289839 | Angelica Roque Moure | Address on File | | | | | | |
| 2267578 | Angelica Rosado Mojica | Address on File | | | | | | |
| 2511425 | Angelica Rosario Enchautegui | Address on File | | | | | | |
| 2516285 | Angelica Salgado Martinez | Address on File | | | | | | |
| 2312475 | Angelica Santiago Ramos | Address on File | | | | | | |
| 2312119 | Angelica Santos Garcia | Address on File | | | | | | |
| 2323127 | Angelica Segarra Caguias | Address on File | | | | | | |
| 2335882 | Angelica Segarra Caquias | Address on File | | | | | | |
| 2312079 | Angelica Serrano Herrera | Address on File | | | | | | |
| 2301928 | Angelica Sierra Ramos | Address on File | | | | | | |
| 2472134 | ANGELICA T ALVAREZ OCASIO | Address on File | | | | | | |
| 2310203 | Angelica Torruella Cancel | Address on File | | | | | | |
| 2498400 | ANGELICA V MOTTA RAMIREZ | Address on File | | | | | | |
| 2461496 | Angelica Valentin Melendez | Address on File | | | | | | |
| 2299928 | Angelica Vargas Hernandez | Address on File | | | | | | |
| 2465756 | Angelica Vargas Medina | Address on File | | | | | | |
| 2335767 | Angelica Velazquez De Jesus | Address on File | | | | | | |
| 2335573 | Angelica Velazquez Rodriguez | Address on File | | | | | | |
| 2565750 | Angelicia E Ortiz Bello | Address on File | | | | | | |
| 2322142 | Angelico Alers Caban | Address on File | | | | | | |
| 2277978 | Angelico Lorenzo Cortes | Address on File | | | | | | |
| 2321927 | Angelico Moya Pagan | Address on File | | | | | | |
| 2517198 | Angelie Alvarez Alvarez | Address on File | | | | | | |
| 2534439 | Angelie Lugo | Address on File | | | | | | |
| 2524436 | Angelie M. Sanchez Mendez | Address on File | | | | | | |
| 2504261 | ANGELIMAR  ALICEA BAEZ | Address on File | | | | | | |
| 2524528 | Angelimar Aleman Cruz | Address on File | | | | | | |
| 2493855 | ANGELINA  COSME BORRAS | Address on File | | | | | | |
| 2489146 | ANGELINA  DE JESUS GOMEZ | Address on File | | | | | | |
| 2473644 | ANGELINA  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2498734 | ANGELINA  SANTANA ALGARIN | Address on File | | | | | | |
| 2499993 | ANGELINA  TIRADO SANCHEZ | Address on File | | | | | | |
| 2337067 | Angelina Acevedo Ortega | Address on File | | | | | | |
| 2261483 | Angelina Agosto Andino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318146 | Angelina Aleman Vilches | Address on File | | | | | | |
| 2283947 | Angelina Alvarado Delgado | Address on File | | | | | | |
| 2322147 | Angelina Alvarez Ramos | Address on File | | | | | | |
| 2302880 | Angelina Amezquita Matias | Address on File | | | | | | |
| 2443617 | Angelina An Jimenez | Address on File | | | | | | |
| 2338512 | Angelina Arce Sierra | Address on File | | | | | | |
| 2462025 | Angelina Aviles Qui?Ones | Address on File | | | | | | |
| 2264800 | Angelina Ayala Rodriguez | Address on File | | | | | | |
| 2333813 | Angelina Ayuso Arroyo | Address on File | | | | | | |
| 2463065 | Angelina Baez Santiago | Address on File | | | | | | |
| 2272190 | Angelina Berrios Delgado | Address on File | | | | | | |
| 2304415 | Angelina Blanc Acevedo | Address on File | | | | | | |
| 2338733 | Angelina Brito Martinez | Address on File | | | | | | |
| 2333670 | Angelina Camacho Santana | Address on File | | | | | | |
| 2341233 | Angelina Casado Diaz | Address on File | | | | | | |
| 2295228 | Angelina Colon Rivera | Address on File | | | | | | |
| 2310834 | Angelina Colon Rivera | Address on File | | | | | | |
| 2302294 | Angelina Colon Sanchez | Address on File | | | | | | |
| 2262803 | Angelina Cora Alvarez | Address on File | | | | | | |
| 2317001 | Angelina Cora Angulo | Address on File | | | | | | |
| 2339200 | Angelina Cordero Gonzalez | Address on File | | | | | | |
| 2294581 | Angelina Cotto Diaz | Address on File | | | | | | |
| 2461225 | Angelina Cruz | Address on File | | | | | | |
| 2385029 | Angelina Cruz Cruz | Address on File | | | | | | |
| 2383062 | Angelina Cruz Negron | Address on File | | | | | | |
| 2382659 | Angelina Cruz Sanchez | Address on File | | | | | | |
| 2290448 | Angelina Davila Velez | Address on File | | | | | | |
| 2290180 | Angelina De La Paz Matos | Address on File | | | | | | |
| 2305577 | Angelina Delgado Jimenez | Address on File | | | | | | |
| 2307968 | Angelina Delgado Rodríguez | Address on File | | | | | | |
| 2323556 | Angelina Diaz Otero | Address on File | | | | | | |
| 2304101 | Angelina Diaz Torres | Address on File | | | | | | |
| 2320559 | Angelina Donis Figueroa | Address on File | | | | | | |
| 2315118 | Angelina Duran Vargas | Address on File | | | | | | |
| 2443899 | Angelina Estrada Pi?Ero | Address on File | | | | | | |
| 2311689 | Angelina Figueroa Santana | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318157 | Angelina Flecha Velazquez | Address on File | | | | | | |
| 2333923 | Angelina Garcia Cortes | Address on File | | | | | | |
| 2272725 | Angelina Garcia Rivera | Address on File | | | | | | |
| 2277975 | Angelina Garcia Rodrigu | Address on File | | | | | | |
| 2288584 | Angelina Gil Gil | Address on File | | | | | | |
| 2320379 | Angelina Gonzalez Ortiz | Address on File | | | | | | |
| 2328155 | Angelina Gonzalez Pagan | Address on File | | | | | | |
| 2423538 | Angelina Gonzalez Roman | Address on File | | | | | | |
| 2314881 | Angelina Gotay Rivera | Address on File | | | | | | |
| 2377787 | Angelina Guindin Guindin | Address on File | | | | | | |
| 2448394 | Angelina Guzman De Jesus | Address on File | | | | | | |
| 2332319 | Angelina Guzman Lopez | Address on File | | | | | | |
| 2288316 | Angelina Hernandez Cintron | Address on File | | | | | | |
| 2330804 | Angelina Hernandez Hernandez | Address on File | | | | | | |
| 2332067 | Angelina Hidalgo Rodriguez | Address on File | | | | | | |
| 2463963 | Angelina Hiraldo Marquez | Address on File | | | | | | |
| 2347780 | Angelina Irizarry Velazquez | Address on File | | | | | | |
| 2328452 | Angelina Laboy Medina | Address on File | | | | | | |
| 2301295 | Angelina Lanzo Navarro | Address on File | | | | | | |
| 2328325 | Angelina Lanzo Navarro | Address on File | | | | | | |
| 2314730 | Angelina Longo Reyes | Address on File | | | | | | |
| 2312621 | Angelina Lopez Ramos | Address on File | | | | | | |
| 2290974 | Angelina Lozada Delgado | Address on File | | | | | | |
| 2272826 | Angelina Lozada Lozada | Address on File | | | | | | |
| 2472500 | ANGELINA M SANCHEZ FELICIANO | Address on File | | | | | | |
| 2314620 | Angelina Maldonado Angelina | Address on File | | | | | | |
| 2308956 | Angelina Maldonado Baez | Address on File | | | | | | |
| 2450988 | Angelina Maldonado Figueroa | Address on File | | | | | | |
| 2466523 | Angelina Mangual Hernandez | Address on File | | | | | | |
| 2327166 | Angelina Manso Santiago | Address on File | | | | | | |
| 2424329 | Angelina Martinez Arroyo | Address on File | | | | | | |
| 2308930 | Angelina Mateo Rivera | Address on File | | | | | | |
| 2263526 | Angelina Matos Davila | Address on File | | | | | | |
| 2281124 | Angelina Medina Pinero | Address on File | | | | | | |
| 2321597 | Angelina Melendez Santos | Address on File | | | | | | |
| 2465312 | Angelina Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300741 | Angelina Morales Cabrer | Address on File | | | | | | |
| 2388220 | Angelina Morales Falcon | Address on File | | | | | | |
| 2272352 | Angelina Morales Medina | Address on File | | | | | | |
| 2376969 | Angelina Morales Morales | Address on File | | | | | | |
| 2433142 | Angelina Morales Perez | Address on File | | | | | | |
| 2278573 | Angelina Negron Rivera | Address on File | | | | | | |
| 2427963 | Angelina Ocasio Rivera | Address on File | | | | | | |
| 2509780 | Angelina Ocasio Rodriguez | Address on File | | | | | | |
| 2335647 | Angelina Ocasio Rosado | Address on File | | | | | | |
| 2266230 | Angelina Oliveras Marre | Address on File | | | | | | |
| 2318081 | Angelina Olmeda Figuero | Address on File | | | | | | |
| 2306265 | Angelina Oquendo Vargas | Address on File | | | | | | |
| 2311481 | Angelina Orta Quinones | Address on File | | | | | | |
| 2530440 | Angelina Ortiz Alvarado | Address on File | | | | | | |
| 2318671 | Angelina Ortiz Angelina | Address on File | | | | | | |
| 2333692 | Angelina Ortiz De Polanco | Address on File | | | | | | |
| 2302369 | Angelina Ortiz Martinez | Address on File | | | | | | |
| 2269189 | Angelina Ortiz Santos | Address on File | | | | | | |
| 2297293 | Angelina Ortiz Viera | Address on File | | | | | | |
| 2287416 | Angelina Ortiz Villanueva | Address on File | | | | | | |
| 2424334 | Angelina Osorio Qui?Ones | Address on File | | | | | | |
| 2309524 | Angelina Osorio Santos | Address on File | | | | | | |
| 2304120 | Angelina Pastrana Sanch | Address on File | | | | | | |
| 2341722 | Angelina Pastrana Sanchez | Address on File | | | | | | |
| 2314102 | Angelina Perez Acosta | Address on File | | | | | | |
| 2283044 | Angelina Perez Alvarez | Address on File | | | | | | |
| 2319639 | Angelina Perez Flores | Address on File | | | | | | |
| 2308715 | Angelina Perez Ortiz | Address on File | | | | | | |
| 2318366 | Angelina Perez Ortiz | Address on File | | | | | | |
| 2385824 | Angelina Quinones Gonzalez | Address on File | | | | | | |
| 2281208 | Angelina R R Cole Simon | Address on File | | | | | | |
| 2290314 | Angelina Ramos Garcia | Address on File | | | | | | |
| 2314005 | Angelina Ramos Olivencia | Address on File | | | | | | |
| 2308991 | Angelina Rios Nazario | Address on File | | | | | | |
| 2308394 | Angelina Rios Rivera | Address on File | | | | | | |
| 2337102 | Angelina Rivera Carattini | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316881 | Angelina Rivera Mercado | Address on File | | | | | | |
| 2345073 | Angelina Rivera Ortiz | Address on File | | | | | | |
| 2336690 | Angelina Rivera Rodriguez | Address on File | | | | | | |
| 2297394 | Angelina Rivera Rosado | Address on File | | | | | | |
| 2287726 | Angelina Rivera Sanchez | Address on File | | | | | | |
| 2424971 | Angelina Rivera Torres | Address on File | | | | | | |
| 2318511 | Angelina Rivera Velazquez | Address on File | | | | | | |
| 2378570 | Angelina Rivera Velez | Address on File | | | | | | |
| 2316077 | Angelina Rodriguez Angelina | Address on File | | | | | | |
| 2313739 | Angelina Rodriguez Caldero | Address on File | | | | | | |
| 2311879 | Angelina Rodriguez Guzman | Address on File | | | | | | |
| 2300095 | Angelina Rodriguez Lopez | Address on File | | | | | | |
| 2272095 | Angelina Roman Gonzalez | Address on File | | | | | | |
| 2273020 | Angelina Romero Concepcion | Address on File | | | | | | |
| 2558181 | Angelina Ruiz Diaz | Address on File | | | | | | |
| 2431890 | Angelina Santana Algarin | Address on File | | | | | | |
| 2334433 | Angelina Santiago Britapaja | Address on File | | | | | | |
| 2339724 | Angelina Santiago Collazo | Address on File | | | | | | |
| 2294779 | Angelina Santiago Rojas | Address on File | | | | | | |
| 2341533 | Angelina Santiago Sierra | Address on File | | | | | | |
| 2334581 | Angelina Sepulveda Melendez | Address on File | | | | | | |
| 2334000 | Angelina Serrano Alicea | Address on File | | | | | | |
| 2301700 | Angelina Sierra Del Valle | Address on File | | | | | | |
| 2339971 | Angelina Soto | Address on File | | | | | | |
| 2269368 | Angelina Soto Cuadrado | Address on File | | | | | | |
| 2564292 | Angelina Tirado Sanchez | Address on File | | | | | | |
| 2307174 | Angelina Torres Lopez | Address on File | | | | | | |
| 2308237 | Angelina Valentin Valentin | Address on File | | | | | | |
| 2313213 | Angelina Vargas Cotto | Address on File | | | | | | |
| 2307056 | Angelina Vazquez Gonzalez | Address on File | | | | | | |
| 2333463 | Angelina Velez Agosto | Address on File | | | | | | |
| 2336860 | Angelina Velez Rosa | Address on File | | | | | | |
| 2312144 | Angelina Vicente Vicente | Address on File | | | | | | |
| 2304770 | Angelina Yulfo Rodriguez | Address on File | | | | | | |
| 2508858 | Angeline Arce Pastor | Address on File | | | | | | |
| 2432242 | Angeline Colon Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516676 | Angeline D Feliciano Justiciano | Address on File | | | | | | |
| 2433099 | Angeline Garcia Parrilla | Address on File | | | | | | |
| 2492807 | ANGELINE L FIGUEROA CORREA | Address on File | | | | | | |
| 2478249 | ANGELINO  LOPEZ ARROYO | Address on File | | | | | | |
| 2315284 | Angelino Crespo Ramirez | Address on File | | | | | | |
| 2504792 | ANGELIS  CAPPIELLO MARTINEZ | Address on File | | | | | | |
| 2543737 | Angelisa Arroyo Reyes | Address on File | | | | | | |
| 2506418 | ANGELISE M RAMOS LUNA | Address on File | | | | | | |
| 2480282 | ANGELITA  CRUZ RIVERA | Address on File | | | | | | |
| 2492238 | ANGELITA  DE JESUS NIEVES | Address on File | | | | | | |
| 2496729 | ANGELITA  DE JESUS RIVERA | Address on File | | | | | | |
| 2479971 | ANGELITA  HERNANDEZ COLON | Address on File | | | | | | |
| 2479983 | ANGELITA  MUNOZ MEDINA | Address on File | | | | | | |
| 2490726 | ANGELITA  NOVALES NOVALES | Address on File | | | | | | |
| 2482001 | ANGELITA  RODRIGUEZ | Address on File | | | | | | |
| 2479909 | ANGELITA  SANCHEZ ROSA | Address on File | | | | | | |
| 2479946 | ANGELITA  VILLANUEVA PEREZ | Address on File | | | | | | |
| 2432852 | Angelita A Thomas Crespo | Address on File | | | | | | |
| 2447896 | Angelita Allende Pe?Alosa | Address on File | | | | | | |
| 2315574 | Angelita Arizmendi Arroyo | Address on File | | | | | | |
| 2378650 | Angelita Beaz Lugo | Address on File | | | | | | |
| 2383871 | Angelita Benitez Matta | Address on File | | | | | | |
| 2382715 | Angelita Bermudez Sanchez | Address on File | | | | | | |
| 2300880 | Angelita Berrios Vazquez | Address on File | | | | | | |
| 2298223 | Angelita Caldas Lorenzo | Address on File | | | | | | |
| 2286095 | Angelita Cintron Rodriguez | Address on File | | | | | | |
| 2315397 | Angelita Cintron Santiago | Address on File | | | | | | |
| 2339000 | Angelita Colon Torres | Address on File | | | | | | |
| 2384597 | Angelita Cruz Cruz | Address on File | | | | | | |
| 2269375 | Angelita Cruz Morales | Address on File | | | | | | |
| 2265509 | Angelita Cuevas Cuevas | Address on File | | | | | | |
| 2287047 | Angelita De Jesus Nieves | Address on File | | | | | | |
| 2284575 | Angelita Espada Vazquez | Address on File | | | | | | |
| 2466217 | Angelita Fernandez Rodriguez | Address on File | | | | | | |
| 2298835 | Angelita Garcia Gonzalez | Address on File | | | | | | |
| 2377750 | Angelita Garcia Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326745 | Angelita Gascot Medina | Address on File | | | | | | |
| 2394990 | Angelita Gonzalez Martinez | Address on File | | | | | | |
| 2426788 | Angelita Goytia Salgado | Address on File | | | | | | |
| 2469406 | Angelita Irizarry Acevedo | Address on File | | | | | | |
| 2266385 | Angelita Jimenez Pizarro | Address on File | | | | | | |
| 2461173 | Angelita Landrau Miranda | Address on File | | | | | | |
| 2314693 | Angelita Lopez Rivera | Address on File | | | | | | |
| 2290365 | Angelita Lopez Rosado | Address on File | | | | | | |
| 2342462 | Angelita Maldonado Berdecia | Address on File | | | | | | |
| 2340452 | Angelita Maldonado Green | Address on File | | | | | | |
| 2305991 | Angelita Martinez Angelita | Address on File | | | | | | |
| 2335867 | Angelita Martinez Casil | Address on File | | | | | | |
| 2380965 | Angelita Martinez Negron | Address on File | | | | | | |
| 2325568 | Angelita Matos Rosario | Address on File | | | | | | |
| 2378466 | Angelita Maxan Maltes | Address on File | | | | | | |
| 2307343 | Angelita Mendez Gonzalez | Address on File | | | | | | |
| 2432042 | Angelita Montes Rodriguez | Address on File | | | | | | |
| 2310313 | Angelita Morales Aponte | Address on File | | | | | | |
| 2528401 | Angelita Mu?Oz Medina | Address on File | | | | | | |
| 2339001 | Angelita Muniz Torres | Address on File | | | | | | |
| 2314253 | Angelita Ortiz Algarin | Address on File | | | | | | |
| 2425356 | Angelita Ortiz Rodriguez | Address on File | | | | | | |
| 2514981 | Angelita Padua Sanchez | Address on File | | | | | | |
| 2540388 | Angelita Pagan Gonzalez | Address on File | | | | | | |
| 2451837 | Angelita Paneto Cruz | Address on File | | | | | | |
| 2336872 | Angelita Pastrana Hernandez | Address on File | | | | | | |
| 2301678 | Angelita Peña Medina | Address on File | | | | | | |
| 2386218 | Angelita Pizarro Cepeda | Address on File | | | | | | |
| 2306422 | Angelita Renta Angelita | Address on File | | | | | | |
| 2306511 | Angelita Reyes Torres | Address on File | | | | | | |
| 2294115 | Angelita Rios Costa | Address on File | | | | | | |
| 2295224 | Angelita Rivera Aviles | Address on File | | | | | | |
| 2289625 | Angelita Rodriguez Angelita | Address on File | | | | | | |
| 2313682 | Angelita Rodriguez Ramos | Address on File | | | | | | |
| 2276288 | Angelita Rodriguez Sanchez | Address on File | | | | | | |
| 2265524 | Angelita Ruiz Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270752 | Angelita Sanabria Cotis | Address on File | | | | | | |
| 2293388 | Angelita Sanchez Rodriguez | Address on File | | | | | | |
| 2428558 | Angelita Sanchez Rosa | Address on File | | | | | | |
| 2321490 | Angelita Santiago Jesus | Address on File | | | | | | |
| 2312585 | Angelita Torres Martinez | Address on File | | | | | | |
| 2316809 | Angelita Torres Santiago | Address on File | | | | | | |
| 2291887 | Angelita Tricoche Garay | Address on File | | | | | | |
| 2311431 | Angelita Vazquez Rivera | Address on File | | | | | | |
| 2299705 | Angelita Villodas Lugo | Address on File | | | | | | |
| 2275387 | Angelita Zayas Ortiz | Address on File | | | | | | |
| 2294518 | Angelita Zayas Santiago | Address on File | | | | | | |
| 2270236 | Angelito Caraballo Orengo | Address on File | | | | | | |
| 2309161 | Angelito Rivera Pagan | Address on File | | | | | | |
| 2508719 | Angelixa Padro Serrano | Address on File | | | | | | |
| 2502407 | ANGELIZ M ORTIZ ROMAN | Address on File | | | | | | |
| 2543450 | Angeliza Lopez Mendez | Address on File | | | | | | |
| 2426712 | Angelles A Cruz | Address on File | | | | | | |
| 2538287 | Angellic Barnes Calzada | Address on File | | | | | | |
| 2510004 | Angelly Rodriguez Cruz | Address on File | | | | | | |
| 2457407 | Angelm Malave Velez | Address on File | | | | | | |
| 2486610 | ANGELO  CRUZ RAMOS | Address on File | | | | | | |
| 2489285 | ANGELO  GARCIA RIVERA | Address on File | | | | | | |
| 2481230 | ANGELO  MENDEZ CRUZ | Address on File | | | | | | |
| 2499165 | ANGELO  PEREZ PICO | Address on File | | | | | | |
| 2540683 | Angelo A Castro Castro | Address on File | | | | | | |
| 2339614 | Angelo Acosta Acosta | Address on File | | | | | | |
| 2548413 | Angelo Almodovar Martinez | Address on File | | | | | | |
| 2445444 | Angelo Aviles Cortijo | Address on File | | | | | | |
| 2458622 | Angelo D Carrion Lopez | Address on File | | | | | | |
| 2557985 | Angelo D Perez Valverde | Address on File | | | | | | |
| 2390314 | Angelo Felix Gandarillas | Address on File | | | | | | |
| 2516274 | Angelo Garcia Rivera | Address on File | | | | | | |
| 2547121 | Angelo I Toro Jimenez | Address on File | | | | | | |
| 2521398 | Angelo J Vargas Baez | Address on File | | | | | | |
| 2462584 | Angelo M Sanabria Sanabria | Address on File | | | | | | |
| 2536276 | Angelo Melendez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528373 | Angelo Perez Pico | Address on File | | | | | | |
| 2380121 | Angelo Ravelo Garcia | Address on File | | | | | | |
| 2265172 | Angelo Reyes Terron | Address on File | | | | | | |
| 2543740 | Angelo Santiago Diaz | Address on File | | | | | | |
| 2546159 | Angelo Santiago Perez | Address on File | | | | | | |
| 2380821 | Angelou Rivera Rosado | Address on File | | | | | | |
| 2366489 | ANGELVIN INGLES,MARIA L | Address on File | | | | | | |
| 2487907 | ANGELY E SANTIAGO FELICIANO | Address on File | | | | | | |
| 2511746 | Angely M Cartagena Vazquez | Address on File | | | | | | |
| 2511990 | Angely M. Agosto Andino | Address on File | | | | | | |
| 2552833 | Angely R Barreto Alvarado | Address on File | | | | | | |
| 2553396 | Angely Santana Cruz | Address on File | | | | | | |
| 2504770 | ANGELYS  MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2524345 | Angelys Rivera Pagan | Address on File | | | | | | |
| 2533461 | Angeneliz F Vargas | Address on File | | | | | | |
| 2495117 | ANGEROUS  QUINTANA REYES | Address on File | | | | | | |
| 2543628 | Anggie Casiano Ayala | Address on File | | | | | | |
| 2499801 | ANGIE  MOLINA NEGRON | Address on File | | | | | | |
| 2492392 | ANGIE  RIVERA DIAZ | Address on File | | | | | | |
| 2447245 | Angie A Teissonniere | Address on File | | | | | | |
| 2513638 | Angie A. Gonzalez Montalvo | Address on File | | | | | | |
| 2471169 | Angie Acosta Irizarry | Address on File | | | | | | |
| 2499652 | ANGIE D TRINIDAD PAGAN | Address on File | | | | | | |
| 2510893 | Angie D. Ortiz Rivera | Address on File | | | | | | |
| 2511570 | Angie De Jesus Gonzalez | Address on File | | | | | | |
| 2383907 | Angie Duvivier Casiano | Address on File | | | | | | |
| 2451669 | Angie E Hernandez | Address on File | | | | | | |
| 2346630 | Angie E Oquendo Davila | Address on File | | | | | | |
| 2494430 | ANGIE E RODRIGUEZ REYES | Address on File | | | | | | |
| 2563416 | Angie E Rodriguez Reyes | Address on File | | | | | | |
| 2483137 | ANGIE E VALENTIN BAEZ | Address on File | | | | | | |
| 2459887 | Angie E Zayas Santiago | Address on File | | | | | | |
| 2524537 | Angie E. Reyes Marquez | Address on File | | | | | | |
| 2546814 | Angie Frias Baez | Address on File | | | | | | |
| 2447515 | Angie Gonzalez Santana | Address on File | | | | | | |
| 2540906 | Angie Gonzalez Semidey | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438858 | Angie Hernaiz Rivera | Address on File | | | | | | |
| 2427960 | Angie J Maldonado Rivera | Address on File | | | | | | |
| 2567212 | ANGIE J MALDONADO RIVERA | Address on File | | | | | | |
| 2515646 | Angie L Burgo Arroyo | Address on File | | | | | | |
| 2556457 | Angie Lopez Cabrera | Address on File | | | | | | |
| 2430169 | Angie M Collazo Garcia | Address on File | | | | | | |
| 2510102 | Angie M Estevez Regalada | Address on File | | | | | | |
| 2448603 | Angie M Mendez | Address on File | | | | | | |
| 2429576 | Angie M Ortiz Ortiz | Address on File | | | | | | |
| 2507868 | Angie M. Diaz Rivera | Address on File | | | | | | |
| 2275076 | Angie Marrero Diaz | Address on File | | | | | | |
| 2481884 | ANGIE N COSME SANTIAGO | Address on File | | | | | | |
| 2457872 | Angie Ortega Serrano | Address on File | | | | | | |
| 2423819 | Angie Ortiz Ortiz | Address on File | | | | | | |
| 2470255 | Angie Rodriguez De Llitera | Address on File | | | | | | |
| 2537862 | Angie Rodriguez Padua | Address on File | | | | | | |
| 2528911 | Angie Santiago Lopez | Address on File | | | | | | |
| 2549748 | Angie V Perez Alicea | Address on File | | | | | | |
| 2537483 | Angie Velazquez Echevarria | Address on File | | | | | | |
| 2444310 | Angie Velez Serrano No Apellido Serrano | Address on File | | | | | | |
| 2503155 | ANGIELY M COLON BARRIOS | Address on File | | | | | | |
| 2501893 | ANGIEMEL  CORTES RIVAS | Address on File | | | | | | |
| 2514322 | Angienette Lebron De Jesus | Address on File | | | | | | |
| 2506062 | ANGILINETTE  PAGAN TORRES | Address on File | | | | | | |
| 2442678 | Anginette Pagan Gonzalez | Address on File | | | | | | |
| 2408338 | ANGLADA FUENTES,MARIA A | Address on File | | | | | | |
| 2350266 | ANGLADA RODRIGUEZ,MARIO | Address on File | | | | | | |
| 2354964 | ANGLADA RUIZ,DELSIE R | Address on File | | | | | | |
| 2405415 | ANGLADA SEGARRA,ANTONIO | Address on File | | | | | | |
| 2404002 | ANGLADA SEGARRA,MARIA DEL C | Address on File | | | | | | |
| 2367325 | ANGLERO DEL TORO,AUREA | Address on File | | | | | | |
| 2353872 | ANGLERO DIAZ,IRIS M | Address on File | | | | | | |
| 2348605 | ANGLERO GONZALEZ,ALFONSO | Address on File | | | | | | |
| 2359531 | ANGLERO RIVERA,AIDA L. | Address on File | | | | | | |
| 2352341 | ANGLERO RIVERA,AMERICO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357625 | ANGLERO RIVERA,AMERICO | Address on File | | | | | | |
| 2542051 | Angnerys Vega Nazario | Address on File | | | | | | |
| 2519302 | Angol M Ocasio Jimenez | Address on File | | | | | | |
| 2549985 | Angshe Qui?Ones Pe?Aloza | Address on File | | | | | | |
| 2353940 | ANGUEIRA MELENDEZ,JOSE M | Address on File | | | | | | |
| 2357826 | ANGUEIRA MORALES,LAURA E | Address on File | | | | | | |
| 2348890 | ANGUEIRA MORALES,VICTOR M | Address on File | | | | | | |
| 2537254 | Anguel R Garcia Molina | Address on File | | | | | | |
| 2421387 | ANGUITA OTERO,CARMEN M | Address on File | | | | | | |
| 2403828 | ANGUITA OTERO,MARITZA I | Address on File | | | | | | |
| 2400796 | ANGUITA TORRES,YOLANDA | Address on File | | | | | | |
| 2353218 | ANGULO ENCARNACION,SONIA N | Address on File | | | | | | |
| 2399913 | ANGULO MUNOZ,MARISELA | Address on File | | | | | | |
| 2349920 | ANGULO TORRALBAS,ANA J | Address on File | | | | | | |
| 2479196 | ANIA  AROCHO MARTINEZ | Address on File | | | | | | |
| 2257715 | Aniana Arroyo Forty | Address on File | | | | | | |
| 2266762 | Aniana Gonzalez Rivera | Address on File | | | | | | |
| 2532210 | Aniano Rivera Torres | Address on File | | | | | | |
| 2310029 | Aniano Rivera Velez | Address on File | | | | | | |
| 2496770 | ANIBAL  BAYON SANTIAGO | Address on File | | | | | | |
| 2489827 | ANIBAL  DEL VALLE ROSARIO | Address on File | | | | | | |
| 2489965 | ANIBAL  DIAZ TORRES | Address on File | | | | | | |
| 2484396 | ANIBAL  GARCIA CANCEL | Address on File | | | | | | |
| 2493672 | ANIBAL  HERNANDEZ FONSECA | Address on File | | | | | | |
| 2488302 | ANIBAL  NEGRON CRESPO | Address on File | | | | | | |
| 2474269 | ANIBAL  ORTIZ MERCADO | Address on File | | | | | | |
| 2478779 | ANIBAL  RAMIREZ DE JESUS | Address on File | | | | | | |
| 2487058 | ANIBAL  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2474823 | ANIBAL  SANTIAGO VELAZQUEZ | Address on File | | | | | | |
| 2491181 | ANIBAL  TORRES MARTINEZ | Address on File | | | | | | |
| 2470622 | Anibal A Acosta Cruz | Address on File | | | | | | |
| 2556708 | Anibal A Hernandez Vega | Address on File | | | | | | |
| 2346721 | Anibal A Ramos Amaro | Address on File | | | | | | |
| 2499420 | ANIBAL A RIVERA TORRES | Address on File | | | | | | |
| 2457362 | Anibal A Rodriguez Hermini | Address on File | | | | | | |
| 2448809 | Anibal Acevedo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324467 | Anibal Acevedo Martinez | Address on File | | | | | | |
| 2395618 | Anibal Adames Mercado | Address on File | | | | | | |
| 2466887 | Anibal Albert Albert | Address on File | | | | | | |
| 2285827 | Anibal Albino Cruz | Address on File | | | | | | |
| 2507382 | Anibal Ale | Address on File | | | | | | |
| 2343304 | Anibal Almodovar Flores | Address on File | | | | | | |
| 2468154 | Anibal Alvarez Medina | Address on File | | | | | | |
| 2393442 | Anibal Alvarez Nieves | Address on File | | | | | | |
| 2453898 | Anibal An Diaz | Address on File | | | | | | |
| 2453832 | Anibal An Navarro | Address on File | | | | | | |
| 2544984 | Anibal Aponte Acosta | Address on File | | | | | | |
| 2446657 | Anibal Aponte Martinez | Address on File | | | | | | |
| 2322364 | Anibal Aponte Ortiz | Address on File | | | | | | |
| 2553593 | Anibal Aponte Rios | Address on File | | | | | | |
| 2469777 | Anibal Arcelay Jimenez | Address on File | | | | | | |
| 2342840 | Anibal Arzola Rodriguez | Address on File | | | | | | |
| 2426274 | Anibal Astacio Quintana | Address on File | | | | | | |
| 2388642 | Anibal Baez Rivera | Address on File | | | | | | |
| 2566478 | Anibal Baez Santos | Address on File | | | | | | |
| 2444899 | Anibal Barreto Hernandez | Address on File | | | | | | |
| 2519509 | Anibal Barreto Vazquez | Address on File | | | | | | |
| 2344419 | Anibal Batista Benjamin | Address on File | | | | | | |
| 2440719 | Anibal Batista Marquez | Address on File | | | | | | |
| 2469121 | Anibal Bermudez Brito | Address on File | | | | | | |
| 2254953 | Anibal Bermudez Paduani | Address on File | | | | | | |
| 2561978 | Anibal Berrios Figueroa | Address on File | | | | | | |
| 2303842 | Anibal Berrios Velez | Address on File | | | | | | |
| 2563993 | Anibal Betancourt Rios | Address on File | | | | | | |
| 2378349 | Anibal Blas Lopez | Address on File | | | | | | |
| 2297231 | Anibal Bocachica Colon | Address on File | | | | | | |
| 2309319 | Anibal Boneta Roman | Address on File | | | | | | |
| 2305284 | Anibal Bonilla Candelario | Address on File | | | | | | |
| 2298468 | Anibal Bulted Figueroa | Address on File | | | | | | |
| 2276901 | Anibal C C Baez Irizarry | Address on File | | | | | | |
| 2326185 | Anibal C Mas Otero | Address on File | | | | | | |
| 2285743 | Anibal Calderon Lanzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372488 | Anibal Camacho Delgado | Address on File | | | | | | |
| 2554287 | Anibal Camacho Pagan | Address on File | | | | | | |
| 2315774 | Anibal Cancel Velez | Address on File | | | | | | |
| 2265987 | Anibal Capovilla Heredia | Address on File | | | | | | |
| 2433687 | Anibal Caraballo Segarra | Address on File | | | | | | |
| 2385686 | Anibal Cardona Gonzalez | Address on File | | | | | | |
| 2561504 | Anibal Carmona Marrero | Address on File | | | | | | |
| 2305041 | Anibal Carrasquillo Ayala | Address on File | | | | | | |
| 2546725 | Anibal Carrillo Laboy | Address on File | | | | | | |
| 2318630 | Anibal Casiano Vazquez | Address on File | | | | | | |
| 2276654 | Anibal Casillas Gonzalez | Address on File | | | | | | |
| 2451381 | Anibal Castro Sainz | Address on File | | | | | | |
| 2536009 | Anibal Centeno Rosario | Address on File | | | | | | |
| 2263496 | Anibal Ciares Perez | Address on File | | | | | | |
| 2384400 | Anibal Collazo Cortes | Address on File | | | | | | |
| 2322118 | Anibal Collazo Marquez | Address on File | | | | | | |
| 2383563 | Anibal Collazo Martinez | Address on File | | | | | | |
| 2469538 | Anibal Colon Burgos | Address on File | | | | | | |
| 2423866 | Anibal Colon Chevere | Address on File | | | | | | |
| 2263677 | Anibal Colon Lopez | Address on File | | | | | | |
| 2438468 | Anibal Colon Lopez | Address on File | | | | | | |
| 2544075 | Anibal Colon Matos | Address on File | | | | | | |
| 2548565 | Anibal Colon Perez | Address on File | | | | | | |
| 2426783 | Anibal Concepcion Felician | Address on File | | | | | | |
| 2377489 | Anibal Conde Navarro | Address on File | | | | | | |
| 2392156 | Anibal Cruz Cruz | Address on File | | | | | | |
| 2430873 | Anibal Cruz Lugo | Address on File | | | | | | |
| 2324891 | Anibal Cruz Mercado | Address on File | | | | | | |
| 2440965 | Anibal Cruz Ojeda | Address on File | | | | | | |
| 2435276 | Anibal Cruz Rodriguez | Address on File | | | | | | |
| 2463499 | Anibal D Rodriguez Iamante | Address on File | | | | | | |
| 2539029 | Anibal Davila Bocachica | Address on File | | | | | | |
| 2290813 | Anibal Davis Jesus | Address on File | | | | | | |
| 2445284 | Anibal De Gracia | Address on File | | | | | | |
| 2341184 | Anibal De Jesus Martinez | Address on File | | | | | | |
| 2516720 | Anibal De Jesus Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267886 | Anibal Del Valle Rivera | Address on File | | | | | | |
| 2378054 | Anibal Diaz Cruz | Address on File | | | | | | |
| 2283223 | Anibal Diaz Jesus | Address on File | | | | | | |
| 2393466 | Anibal Diaz Morales | Address on File | | | | | | |
| 2383030 | Anibal Diaz Ofray | Address on File | | | | | | |
| 2267793 | Anibal Diaz Torres | Address on File | | | | | | |
| 2544761 | Anibal E Albino Torres | Address on File | | | | | | |
| 2257007 | Anibal E Elosegui Ferrer | Address on File | | | | | | |
| 2559572 | Anibal E Hernandez Cruz | Address on File | | | | | | |
| 2532377 | Anibal E Olmo De Jesus | Address on File | | | | | | |
| 2429560 | Anibal E Rodriguez Ayala | Address on File | | | | | | |
| 2466630 | Anibal Echevarria | Address on File | | | | | | |
| 2425068 | Anibal Echevarria Afanador | Address on File | | | | | | |
| 2518550 | Anibal Erazo Rodriguez | Address on File | | | | | | |
| 2423759 | Anibal Escalante Tor Res | Address on File | | | | | | |
| 2292477 | Anibal Esmurria De Jesus | Address on File | | | | | | |
| 2457524 | Anibal Esmurria Santiago | Address on File | | | | | | |
| 2332403 | Anibal Esquilin Merced | Address on File | | | | | | |
| 2463301 | Anibal Febo Febo | Address on File | | | | | | |
| 2388456 | Anibal Franceschi Arregui | Address on File | | | | | | |
| 2324194 | Anibal Franco Felix | Address on File | | | | | | |
| 2393194 | Anibal Fred Reyes | Address on File | | | | | | |
| 2338643 | Anibal Fret Martinez | Address on File | | | | | | |
| 2391161 | Anibal Fuentes Rivera | Address on File | | | | | | |
| 2295007 | Anibal Fuentes Valentin | Address on File | | | | | | |
| 2445270 | Anibal G Gonzalez Rodrigue | Address on File | | | | | | |
| 2288636 | Anibal Galarza Perez | Address on File | | | | | | |
| 2273149 | Anibal Garcia Matos | Address on File | | | | | | |
| 2295777 | Anibal Garcia Negron | Address on File | | | | | | |
| 2275515 | Anibal Garcia Ramirez | Address on File | | | | | | |
| 2286614 | Anibal Garcia Reyes | Address on File | | | | | | |
| 2298962 | Anibal Gonzalez Berrios | Address on File | | | | | | |
| 2396884 | Anibal Gonzalez Cortez | Address on File | | | | | | |
| 2271506 | Anibal Gonzalez Gonzalez | Address on File | | | | | | |
| 2303484 | Anibal Gonzalez Gonzalez | Address on File | | | | | | |
| 2309637 | Anibal Gonzalez Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457630 | Anibal Gonzalez Irizarry | Address on File | | | | | | |
| 2458485 | Anibal Gonzalez Montalvo | Address on File | | | | | | |
| 2391841 | Anibal Gonzalez Nieves | Address on File | | | | | | |
| 2426113 | Anibal Gonzalez Perez | Address on File | | | | | | |
| 2255656 | Anibal Gonzalez Rodriguez | Address on File | | | | | | |
| 2311051 | Anibal Gonzalez Rodriguez | Address on File | | | | | | |
| 2321098 | Anibal Gonzalez Santana | Address on File | | | | | | |
| 2381810 | Anibal Goveo Montanez | Address on File | | | | | | |
| 2332251 | Anibal Hernandez Gonzalez | Address on File | | | | | | |
| 2561161 | Anibal Hernandez Mendez | Address on File | | | | | | |
| 2320161 | Anibal Hernandez Rivera | Address on File | | | | | | |
| 2321577 | Anibal Hernandez Rivera | Address on File | | | | | | |
| 2390421 | Anibal Hernandez Rodriguez | Address on File | | | | | | |
| 2314826 | Anibal Hernandez Santiago | Address on File | | | | | | |
| 2459148 | Anibal I Perez Acevedo | Address on File | | | | | | |
| 2383163 | Anibal Irizarry Sanchez | Address on File | | | | | | |
| 2519073 | Anibal J Crespo Badillo | Address on File | | | | | | |
| 2506674 | ANIBAL J CRUZ NIEVES | Address on File | | | | | | |
| 2519822 | Anibal J Munoz De Jesus | Address on File | | | | | | |
| 2529024 | Anibal Jacquez Cruz Rodriguez | Address on File | | | | | | |
| 2283611 | Anibal Jesus Jesus | Address on File | | | | | | |
| 2558406 | Anibal Jimenez Haddock | Address on File | | | | | | |
| 2459734 | Anibal Jimenez Rivera | Address on File | | | | | | |
| 2266426 | Anibal Juarbe Dominguez | Address on File | | | | | | |
| 2345947 | Anibal Jurado Cruz | Address on File | | | | | | |
| 2504129 | ANIBAL L OQUENDO CARDONA | Address on File | | | | | | |
| 2430160 | Anibal L Rosario Rivera | Address on File | | | | | | |
| 2433531 | Anibal L Torres Torres | Address on File | | | | | | |
| 2436119 | Anibal Laguna Udeburg | Address on File | | | | | | |
| 2445669 | Anibal Lamboy Rodriguez | Address on File | | | | | | |
| 2268282 | Anibal Latalladi Rivas | Address on File | | | | | | |
| 2550663 | Anibal Latorre Rosado | Address on File | | | | | | |
| 2260684 | Anibal Lebron Lebron | Address on File | | | | | | |
| 2435261 | Anibal Lebron Perales | Address on File | | | | | | |
| 2396655 | Anibal Lopez Ferrer | Address on File | | | | | | |
| 2270525 | Anibal Lopez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555643 | Anibal Lopez Garcia | Address on File | | | | | | |
| 2346941 | Anibal Lopez Gonzalez | Address on File | | | | | | |
| 2544584 | Anibal Lopez Juarbe | Address on File | | | | | | |
| 2520881 | Anibal Lopez Perez | Address on File | | | | | | |
| 2437577 | Anibal Lopez Quintana | Address on File | | | | | | |
| 2314694 | Anibal Lopez Rivera | Address on File | | | | | | |
| 2281932 | Anibal Lopez Roig | Address on File | | | | | | |
| 2311674 | Anibal Lopez Salinas | Address on File | | | | | | |
| 2396702 | Anibal Lorenzo Hernandez | Address on File | | | | | | |
| 2385878 | Anibal Lugo Aponte | Address on File | | | | | | |
| 2336594 | Anibal Lugo Feliciano | Address on File | | | | | | |
| 2471054 | Anibal Lugo Irizarry | Address on File | | | | | | |
| 2294203 | Anibal Lugo Morales | Address on File | | | | | | |
| 2329953 | Anibal M Vega Ortiz | Address on File | | | | | | |
| 2372390 | Anibal Maldonado Colon | Address on File | | | | | | |
| 2461538 | Anibal Marrero Alvarez | Address on File | | | | | | |
| 2460795 | Anibal Martinez Cruz | Address on File | | | | | | |
| 2397325 | Anibal Martinez Martinez | Address on File | | | | | | |
| 2276813 | Anibal Martinez Ocasio | Address on File | | | | | | |
| 2261605 | Anibal Martinez Soto | Address on File | | | | | | |
| 2312851 | Anibal Maya Rodriguez | Address on File | | | | | | |
| 2270327 | Anibal Medina Alfalla | Address on File | | | | | | |
| 2320139 | Anibal Medina Lopez | Address on File | | | | | | |
| 2322168 | Anibal Medina Ramos | Address on File | | | | | | |
| 2556268 | Anibal Melendez Baez | Address on File | | | | | | |
| 2461429 | Anibal Melendez Montalvo | Address on File | | | | | | |
| 2371392 | Anibal Melendez Rivera | Address on File | | | | | | |
| 2265944 | Anibal Mendez Ayala | Address on File | | | | | | |
| 2393291 | Anibal Mendez Colon | Address on File | | | | | | |
| 2311671 | Anibal Mendez Correa | Address on File | | | | | | |
| 2438105 | Anibal Mendez Cruz | Address on File | | | | | | |
| 2433110 | Anibal Mendez Perez | Address on File | | | | | | |
| 2439059 | Anibal Mercado Vazquez | Address on File | | | | | | |
| 2438111 | Anibal Miranda Diaz | Address on File | | | | | | |
| 2259882 | Anibal Miranda Gonzalez | Address on File | | | | | | |
| 2342769 | Anibal Miranda Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314452 | Anibal Mojica Cruz | Address on File | | | | | | |
| 2545999 | Anibal Monge | Address on File | | | | | | |
| 2278580 | Anibal Montalvo Vega | Address on File | | | | | | |
| 2390881 | Anibal Monte Vazquez | Address on File | | | | | | |
| 2389765 | Anibal Montes Rivera | Address on File | | | | | | |
| 2512615 | Anibal Monzon German | Address on File | | | | | | |
| 2546393 | Anibal Morales Acosta | Address on File | | | | | | |
| 2445774 | Anibal Morales Aponte | Address on File | | | | | | |
| 2258679 | Anibal Morales Garcia | Address on File | | | | | | |
| 2281067 | Anibal Morales Navarro | Address on File | | | | | | |
| 2329324 | Anibal Morales Soto | Address on File | | | | | | |
| 2300929 | Anibal Moyet Galarza | Address on File | | | | | | |
| 2455804 | Anibal Mu?Oz Mu?Oz | Address on File | | | | | | |
| 2396417 | Anibal Munoz Medina | Address on File | | | | | | |
| 2330245 | Anibal Nadal Colon | Address on File | | | | | | |
| 2548588 | Anibal Nazario Almodovar | Address on File | | | | | | |
| 2299235 | Anibal Negron Colon | Address on File | | | | | | |
| 2260594 | Anibal Nieves Cruz | Address on File | | | | | | |
| 2544702 | Anibal Nieves Esteves | Address on File | | | | | | |
| 2270473 | Anibal Nieves Franceschini | Address on File | | | | | | |
| 2269596 | Anibal Nieves Luna | Address on File | | | | | | |
| 2523089 | Anibal Norat Santiago | Address on File | | | | | | |
| 2457406 | Anibal Nu?Ez Beltran | Address on File | | | | | | |
| 2503165 | ANIBAL O ASTACIO CAMPOS | Address on File | | | | | | |
| 2436861 | Anibal O Medina Torres | Address on File | | | | | | |
| 2292650 | Anibal O O Hernandez Anibal | Address on File | | | | | | |
| 2539980 | Anibal Olivieri Rodriguez | Address on File | | | | | | |
| 2544038 | Anibal Ortega Cordero | Address on File | | | | | | |
| 2434560 | Anibal Ortiz Ayala | Address on File | | | | | | |
| 2308493 | Anibal Ortiz Cabot | Address on File | | | | | | |
| 2373045 | Anibal Ortiz Espinosa | Address on File | | | | | | |
| 2529268 | Anibal Ortiz Mercado | Address on File | | | | | | |
| 2373452 | Anibal Ortiz Rodriguez | Address on File | | | | | | |
| 2374762 | Anibal Ortiz Torres | Address on File | | | | | | |
| 2308051 | Anibal Otero Torres | Address on File | | | | | | |
| 2455174 | Anibal Pabon Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269251 | Anibal Pabon Santiago | Address on File | | | | | | |
| 2268661 | Anibal Pagan Olmeda | Address on File | | | | | | |
| 2391989 | Anibal Perez Casiano | Address on File | | | | | | |
| 2263350 | Anibal Perez Ferrer | Address on File | | | | | | |
| 2386096 | Anibal Perez Perez | Address on File | | | | | | |
| 2280140 | Anibal Peterson Camacho | Address on File | | | | | | |
| 2383538 | Anibal Picart Arzuaga | Address on File | | | | | | |
| 2320698 | Anibal Pina Berrios | Address on File | | | | | | |
| 2256914 | Anibal Prestamo Almodovar | Address on File | | | | | | |
| 2305021 | Anibal Quiles Torres | Address on File | | | | | | |
| 2277861 | Anibal Quintana Ramos | Address on File | | | | | | |
| 2553904 | Anibal Quirindongo Caquias | Address on File | | | | | | |
| 2394680 | Anibal R R Nieves Hernandez | Address on File | | | | | | |
| 2393984 | Anibal R Saez Hernandez | Address on File | | | | | | |
| 2478824 | ANIBAL R SAEZ RIVERA | Address on File | | | | | | |
| 2562684 | Anibal R Saez Rivera | Address on File | | | | | | |
| 2325565 | Anibal R Torres Ramirez | Address on File | | | | | | |
| 2483940 | ANIBAL R ZAMBRANA SANTOS | Address on File | | | | | | |
| 2269091 | Anibal Ramirez Aquino | Address on File | | | | | | |
| 2383604 | Anibal Ramirez Garcia | Address on File | | | | | | |
| 2390559 | Anibal Ramirez Robles | Address on File | | | | | | |
| 2295670 | Anibal Ramos Davila | Address on File | | | | | | |
| 2430965 | Anibal Ramos Feliciano | Address on File | | | | | | |
| 2269305 | Anibal Ramos Irizarry | Address on File | | | | | | |
| 2550654 | Anibal Ramos Pitre | Address on File | | | | | | |
| 2467164 | Anibal Ramos Santana | Address on File | | | | | | |
| 2469130 | Anibal Ramos Suarez | Address on File | | | | | | |
| 2465999 | Anibal Reyes Maisonet | Address on File | | | | | | |
| 2317626 | Anibal Rios Deliz | Address on File | | | | | | |
| 2319078 | Anibal Rios Rodriguez | Address on File | | | | | | |
| 2391004 | Anibal Rivas Luyando | Address on File | | | | | | |
| 2550668 | Anibal Rivera Aleman | Address on File | | | | | | |
| 2537148 | Anibal Rivera Alvarado | Address on File | | | | | | |
| 2274745 | Anibal Rivera Colon | Address on File | | | | | | |
| 2373011 | Anibal Rivera Colon | Address on File | | | | | | |
| 2282506 | Anibal Rivera Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278005 | Anibal Rivera Crespi | Address on File | | | | | | |
| 2256480 | Anibal Rivera Cuadrado | Address on File | | | | | | |
| 2325228 | Anibal Rivera Diaz | Address on File | | | | | | |
| 2373584 | Anibal Rivera Diaz | Address on File | | | | | | |
| 2299551 | Anibal Rivera Flores | Address on File | | | | | | |
| 2299317 | Anibal Rivera Garcia | Address on File | | | | | | |
| 2556328 | Anibal Rivera Mendez | Address on File | | | | | | |
| 2271942 | Anibal Rivera Nieves | Address on File | | | | | | |
| 2276008 | Anibal Rivera Perez | Address on File | | | | | | |
| 2323805 | Anibal Rivera Perez | Address on File | | | | | | |
| 2398493 | Anibal Rivera San | Address on File | | | | | | |
| 2438993 | Anibal Rivera Vargas | Address on File | | | | | | |
| 2465552 | Anibal Rivera Vazquez | Address on File | | | | | | |
| 2513690 | Anibal Rivera Zapata | Address on File | | | | | | |
| 2294162 | Anibal Robles Alvarez | Address on File | | | | | | |
| 2277837 | Anibal Rodriguez Colon | Address on File | | | | | | |
| 2261780 | Anibal Rodriguez Cotto | Address on File | | | | | | |
| 2449265 | Anibal Rodriguez De Jesus | Address on File | | | | | | |
| 2454696 | Anibal Rodriguez Hernandez | Address on File | | | | | | |
| 2303733 | Anibal Rodriguez Marrero | Address on File | | | | | | |
| 2434357 | Anibal Rodriguez Medina | Address on File | | | | | | |
| 2396410 | Anibal Rodriguez Mercado | Address on File | | | | | | |
| 2269181 | Anibal Rodriguez Negron | Address on File | | | | | | |
| 2389779 | Anibal Rodriguez Nieves | Address on File | | | | | | |
| 2298340 | Anibal Rodriguez Ramos | Address on File | | | | | | |
| 2286277 | Anibal Rodriguez Rivera | Address on File | | | | | | |
| 2329484 | Anibal Rodriguez Rivera | Address on File | | | | | | |
| 2347491 | Anibal Rodriguez Rodriguez | Address on File | | | | | | |
| 2286946 | Anibal Rodriguez Rosado | Address on File | | | | | | |
| 2343319 | Anibal Rodriguez Suarez | Address on File | | | | | | |
| 2318657 | Anibal Rodriguez Tirado | Address on File | | | | | | |
| 2375562 | Anibal Rodriguez Tirado | Address on File | | | | | | |
| 2459251 | Anibal Rodriguez Vazquez | Address on File | | | | | | |
| 2467994 | Anibal Rodriguez Vazquez | Address on File | | | | | | |
| 2325973 | Anibal Rodriguez Vega | Address on File | | | | | | |
| 2264188 | Anibal Rojas Bernard | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266084 | Anibal Roman Barbosa | Address on File | | | | | | |
| 2434614 | Anibal Roman Morales | Address on File | | | | | | |
| 2309860 | Anibal Roque Rodriguez | Address on File | | | | | | |
| 2332237 | Anibal Roque Rodriguez | Address on File | | | | | | |
| 2532002 | Anibal Rosa Lebron | Address on File | | | | | | |
| 2341266 | Anibal Rosa Nieves | Address on File | | | | | | |
| 2538430 | Anibal Rosado Bonano | Address on File | | | | | | |
| 2536092 | Anibal Rosado Deida | Address on File | | | | | | |
| 2266531 | Anibal Rosado Jesus | Address on File | | | | | | |
| 2455523 | Anibal Rosario Berrios | Address on File | | | | | | |
| 2333773 | Anibal Ruberte De Jesus | Address on File | | | | | | |
| 2300702 | Anibal Ruiz Castillo | Address on File | | | | | | |
| 2464665 | Anibal S Ferrer Colon | Address on File | | | | | | |
| 2376174 | Anibal Sanabia Leon | Address on File | | | | | | |
| 2300888 | Anibal Sanchez Cancel | Address on File | | | | | | |
| 2272123 | Anibal Sanchez Delgado | Address on File | | | | | | |
| 2291078 | Anibal Sanchez Garcia | Address on File | | | | | | |
| 2517790 | Anibal Sanchez Negron | Address on File | | | | | | |
| 2458111 | Anibal Sanchez Velazquez | Address on File | | | | | | |
| 2438678 | Anibal Santiago Cruz | Address on File | | | | | | |
| 2395185 | Anibal Santiago Maldona | Address on File | | | | | | |
| 2551144 | Anibal Santiago Nazario | Address on File | | | | | | |
| 2284883 | Anibal Santiago Ortiz | Address on File | | | | | | |
| 2291203 | Anibal Santiago Reyes | Address on File | | | | | | |
| 2564076 | Anibal Santiago Rodriguez | Address on File | | | | | | |
| 2269128 | Anibal Santiago Tolentino | Address on File | | | | | | |
| 2448395 | Anibal Santos Curbelo | Address on File | | | | | | |
| 2535417 | Anibal Santos Figueroa | Address on File | | | | | | |
| 2389434 | Anibal Santos Velez | Address on File | | | | | | |
| 2373935 | Anibal Sanz Gonzalez | Address on File | | | | | | |
| 2431798 | Anibal Seone Martinez | Address on File | | | | | | |
| 2533848 | Anibal Serrano Giral | Address on File | | | | | | |
| 2376667 | Anibal Sierra Serrano | Address on File | | | | | | |
| 2372693 | Anibal Solivan Solivan | Address on File | | | | | | |
| 2439554 | Anibal Soto Bosques | Address on File | | | | | | |
| 2330409 | Anibal Soto Febles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265238 | Anibal Soto Fuentes | Address on File | | | | | | |
| 2265346 | Anibal Soto Martinez | Address on File | | | | | | |
| 2436776 | Anibal Soto Plaza | Address on File | | | | | | |
| 2280810 | Anibal Soto Santos | Address on File | | | | | | |
| 2291349 | Anibal Soto Serrano | Address on File | | | | | | |
| 2534771 | Anibal Suarez | Address on File | | | | | | |
| 2283605 | Anibal Suarez Alvarez | Address on File | | | | | | |
| 2276792 | Anibal Suarez Montanez | Address on File | | | | | | |
| 2326589 | Anibal Tejera Gutierrez | Address on File | | | | | | |
| 2271627 | Anibal Terron Ruiz | Address on File | | | | | | |
| 2325934 | Anibal Tirado Abadia | Address on File | | | | | | |
| 2515648 | Anibal Toledo Hernandez | Address on File | | | | | | |
| 2280272 | Anibal Torres Cuadrado | Address on File | | | | | | |
| 2525151 | Anibal Torres Delgado | Address on File | | | | | | |
| 2303617 | Anibal Torres Lopez | Address on File | | | | | | |
| 2446199 | Anibal Torres Machicote | Address on File | | | | | | |
| 2298624 | Anibal Torres Martínez | Address on File | | | | | | |
| 2380310 | Anibal Torres Mendez | Address on File | | | | | | |
| 2283961 | Anibal Torres Rivera | Address on File | | | | | | |
| 2284019 | Anibal Torres Rivera | Address on File | | | | | | |
| 2389221 | Anibal Torres Rivera | Address on File | | | | | | |
| 2290026 | Anibal Torres Rodriguez | Address on File | | | | | | |
| 2320760 | Anibal Torres Rolon | Address on File | | | | | | |
| 2455859 | Anibal Torres Rosario | Address on File | | | | | | |
| 2460927 | Anibal Torres Santiago | Address on File | | | | | | |
| 2548313 | Anibal Torres Santiago | Address on File | | | | | | |
| 2295236 | Anibal Valentin Vargas | Address on File | | | | | | |
| 2324644 | Anibal Vargas Suarez | Address on File | | | | | | |
| 2384819 | Anibal Vazquez Otero | Address on File | | | | | | |
| 2254156 | Anibal Vazquez Rivera | Address on File | | | | | | |
| 2287028 | Anibal Vazquez Rodriguez | Address on File | | | | | | |
| 2566533 | Anibal Vega Borges | Address on File | | | | | | |
| 2261300 | Anibal Vega Centeno | Address on File | | | | | | |
| 2534799 | Anibal Vega Diaz | Address on File | | | | | | |
| 2321934 | Anibal Vega Hernandez | Address on File | | | | | | |
| 2308239 | Anibal Vega Moreno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275122 | Anibal Velazquez Calzada | Address on File | | | | | | |
| 2434348 | Anibal Velazquez Ruiz | Address on File | | | | | | |
| 2566201 | Anibal Velez Vega | Address on File | | | | | | |
| 2317710 | Anibal Vila Suarez | Address on File | | | | | | |
| 2294748 | Anibal Villanueva Rivera | Address on File | | | | | | |
| 2521824 | Anibal Y Ayala Arocho | Address on File | | | | | | |
| 2503825 | ANIBAL Y CONCEPCION LOPEZ | Address on File | | | | | | |
| 2522676 | Anibal Y Conde Lugo | Address on File | | | | | | |
| 2320363 | Anibal Zayas Rios | Address on File | | | | | | |
| 2423505 | Anibalz F Abreu | Address on File | | | | | | |
| 2477860 | ANIBEL  CRUZ ALVAREZ | Address on File | | | | | | |
| 2434537 | Anicacia Ortiz Ramos | Address on File | | | | | | |
| 2462669 | Anicacio Gomez Ortiz | Address on File | | | | | | |
| 2268576 | Anicasia Alvarez Gonzalez | Address on File | | | | | | |
| 2293119 | Anicasio Heredia Serrano | Address on File | | | | | | |
| 2467574 | Aniceto Alturet Marte | Address on File | | | | | | |
| 2321777 | Aniceto Hernandez Cotto | Address on File | | | | | | |
| 2318557 | Aniceto Olmeda Vidro | Address on File | | | | | | |
| 2311808 | Aniceto Ortiz Rodriguez | Address on File | | | | | | |
| 2255747 | Anicia I Pimentel, Anicia | Address on File | | | | | | |
| 2515856 | Anicia Torres Fernandez | Address on File | | | | | | |
| 2507298 | ANID P ALAGO MEDINA | Address on File | | | | | | |
| 2269178 | Anidaed Feliciano Santos | Address on File | | | | | | |
| 2276532 | Anidelle Vega Melendez | Address on File | | | | | | |
| 2482527 | ANIDIA A SANTIAGO ROLAN | Address on File | | | | | | |
| 2532639 | Anidia Baez Santos | Address on File | | | | | | |
| 2467654 | Anidsa Claudio Roman | Address on File | | | | | | |
| 2509008 | Anie D De Jesus Silva | Address on File | | | | | | |
| 2309811 | Aniel Arizarry Navarro | Address on File | | | | | | |
| 2269100 | Aniel Pietri Saliceti | Address on File | | | | | | |
| 2451992 | Anievette Rivera Rivera | Address on File | | | | | | |
| 2475626 | ANILCA  ALEJANDRO HILL | Address on File | | | | | | |
| 2559964 | Anilca Alejandro Hill | Address on File | | | | | | |
| 2486783 | ANILDA  RAMOS PEREZ | Address on File | | | | | | |
| 2285645 | Anilda Cruz Rivera | Address on File | | | | | | |
| 2550936 | Anilda Del C. Fernandez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298345 | Anilda E Costas Rodriguez | Address on File | | | | | | |
| 2259306 | Anilda L L Quinones Nunez | Address on File | | | | | | |
| 2335469 | Anilda Malave Morales | Address on File | | | | | | |
| 2277907 | Anilda Pe&A Moya | Address on File | | | | | | |
| 2559799 | Anilda S Rodriguez Rivera | Address on File | | | | | | |
| 2280598 | Anilda Sanabria Morales | Address on File | | | | | | |
| 2489838 | ANILIZ  RIVERA RIOS | Address on File | | | | | | |
| 2440271 | Anir De Jesus Llovet | Address on File | | | | | | |
| 2299727 | Anira Rosado Casillas | Address on File | | | | | | |
| 2470845 | Aniram Del Valle Figueroa | Address on File | | | | | | |
| 2440036 | Aniris Avila Jimenez | Address on File | | | | | | |
| 2490594 | ANISA  FARHAN RODRIGUEZ | Address on File | | | | | | |
| 2483985 | ANISA M AYALA VELEZ | Address on File | | | | | | |
| 2539351 | Anisabel Santaella | Address on File | | | | | | |
| 2549009 | Anisamaly Villanueva Barrios | Address on File | | | | | | |
| 2325916 | Anislao Santana Anislao | Address on File | | | | | | |
| 2533963 | Anissa M Bonilla Irizarry | Address on File | | | | | | |
| 2486046 | ANITA  GONZALEZ DE JESUS | Address on File | | | | | | |
| 2495312 | ANITA  HERNANDEZ NARVAEZ | Address on File | | | | | | |
| 2481654 | ANITA  ORENGO ESTADES | Address on File | | | | | | |
| 2475091 | ANITA C LABOY RIVERA | Address on File | | | | | | |
| 2302614 | Anita Cabre Lopez | Address on File | | | | | | |
| 2381345 | Anita Carrasquillo Rojas | Address on File | | | | | | |
| 2555614 | Anita Cortes Centeno | Address on File | | | | | | |
| 2299034 | Anita Delgado Quinones | Address on File | | | | | | |
| 2292920 | Anita Doucette Bennett | Address on File | | | | | | |
| 2331966 | Anita E Jeffery Viera | Address on File | | | | | | |
| 2541678 | Anita Feliciano Virella | Address on File | | | | | | |
| 2300004 | Anita Garcia De Silva | Address on File | | | | | | |
| 2384970 | Anita Garrido Mancini | Address on File | | | | | | |
| 2331972 | Anita Goden Torres | Address on File | | | | | | |
| 2430863 | Anita Montalvo Oliver | Address on File | | | | | | |
| 2470410 | Anita Nazario Ruiz | Address on File | | | | | | |
| 2339018 | Anita Reyes Cabrera | Address on File | | | | | | |
| 2301442 | Anita Reyes Reyes | Address on File | | | | | | |
| 2278058 | Anita Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311866 | Anita Ugarte Lorenzo | Address on File | | | | | | |
| 2429246 | Anita Vargas Roman | Address on File | | | | | | |
| 2296783 | Anita Vizcarrondo Wolff | Address on File | | | | | | |
| 2536391 | Anitza Herrera Cruz | Address on File | | | | | | |
| 2556667 | Anitza Miranda Rivera | Address on File | | | | | | |
| 2439486 | Anitza Rivera Colon | Address on File | | | | | | |
| 2535929 | Anitza Rivera Serrano | Address on File | | | | | | |
| 2533096 | Anivlis Lopez Velez | Address on File | | | | | | |
| 2533111 | Anivluz Lopez | Address on File | | | | | | |
| 2501982 | ANIXA  RIOS RAMOS | Address on File | | | | | | |
| 2284139 | Anixa Campos Cuevas | Address on File | | | | | | |
| 2532538 | Anixza Calzada Fernandez | Address on File | | | | | | |
| 2503743 | ANLIZ  ALVAREZ FIGUEROA | Address on File | | | | | | |
| 2493231 | ANLLA Y COTTO FLORES | Address on File | | | | | | |
| 2438107 | Anly Morales Arroyo | Address on File | | | | | | |
| 2267791 | Ann C Phillips Lara | Address on File | | | | | | |
| 2489912 | ANN D SOTO PEREZ | Address on File | | | | | | |
| 2443891 | Ann E Ayala Rivera | Address on File | | | | | | |
| 2456552 | Ann M Collier | Address on File | | | | | | |
| 2471034 | Ann M Higginbotham Arroyo | Address on File | | | | | | |
| 2471817 | ANN M JIMENEZ DIAZ | Address on File | | | | | | |
| 2559872 | Ann M Ramirez Rivera | Address on File | | | | | | |
| 2492673 | ANN M VEGA ORTIZ | Address on File | | | | | | |
| 2260687 | Ann Patterson Glancy | Address on File | | | | | | |
| 2554007 | Ann Ventura | Address on File | | | | | | |
| 2457984 | Ann Z Lebron Vega | Address on File | | | | | | |
| 2471767 | ANNA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2524463 | Anna Cornier Mercado | Address on File | | | | | | |
| 2396886 | Anna E Flanegien Ortiz | Address on File | | | | | | |
| 2384064 | Anna Esquilin Lloret | Address on File | | | | | | |
| 2271434 | Anna Forte Palumbo | Address on File | | | | | | |
| 2448456 | Anna Fosse Fornes | Address on File | | | | | | |
| 2511458 | Anna G Rosario Rivera | Address on File | | | | | | |
| 2329539 | Anna Gualdarrama Garcia | Address on File | | | | | | |
| 2294800 | Anna H H Torres Mendez | Address on File | | | | | | |
| 2328600 | Anna H Torres Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456429 | Anna I Vega Santiago | Address on File | | | | | | |
| 2531854 | Anna Jimenenz | Address on File | | | | | | |
| 2378048 | Anna L Crespo Feliciano | Address on File | | | | | | |
| 2496275 | ANNA L CRESPO FELICIANO | Address on File | | | | | | |
| 2499566 | ANNA M ACOSTA SILVA | Address on File | | | | | | |
| 2285098 | Anna M Alvarado Miskowsky | Address on File | | | | | | |
| 2515368 | Anna M Bonilla Colon | Address on File | | | | | | |
| 2541621 | Anna M De Jesus Delgado | Address on File | | | | | | |
| 2472765 | ANNA M DE JESUS LUGO | Address on File | | | | | | |
| 2472894 | ANNA M GARCIA DEL VALLE | Address on File | | | | | | |
| 2472965 | ANNA M HERNANDEZ RIVERA | Address on File | | | | | | |
| 2390458 | Anna Martinez Ayala | Address on File | | | | | | |
| 2556247 | Anna Pagan Dones | Address on File | | | | | | |
| 2282227 | Anna Roldan Matos | Address on File | | | | | | |
| 2524194 | Anna T. Ortiz Roeper | Address on File | | | | | | |
| 2480230 | ANNABELLE  COBIAN JIMENEZ | Address on File | | | | | | |
| 2502936 | ANNABELLE  MARTINEZ OYOLA | Address on File | | | | | | |
| 2473726 | ANNABELLE  RODRIGUEZ COSTAS | Address on File | | | | | | |
| 2560387 | Annabelle Flecha Viera | Address on File | | | | | | |
| 2443842 | Annabelle Gonzalez Arvelo | Address on File | | | | | | |
| 2541198 | Annabelle L. Gonzalez Mercado | Address on File | | | | | | |
| 2428329 | Annabelle Munoz Pagan | Address on File | | | | | | |
| 2556519 | Annabelle Pabon Sanchez | Address on File | | | | | | |
| 2312130 | Annabelle Romero Miranda | Address on File | | | | | | |
| 2545910 | Annabelle Suarez Ramos | Address on File | | | | | | |
| 2507276 | ANNABELLE V MONTILLA BIZOSO | Address on File | | | | | | |
| 2551635 | Annabelle Velez Ortiz | Address on File | | | | | | |
| 2540814 | Annadelle Santos Cruz | Address on File | | | | | | |
| 2495045 | ANNALEE  DE JESUS GONZALEZ | Address on File | | | | | | |
| 2423926 | Annalouette M Maldonado Alanca | Address on File | | | | | | |
| 2479923 | ANNE  SOSA SOLTREN | Address on File | | | | | | |
| 2490886 | ANNE MARIE  VEGA VEVE | Address on File | | | | | | |
| 2492267 | ANNED S SANTOS CATALA | Address on File | | | | | | |
| 2493155 | ANNEL  CRUZ CASTRO | Address on File | | | | | | |
| 2507257 | ANNELI M SANTOS RODRIGUEZ | Address on File | | | | | | |
| 2490740 | ANNELIESE  GONZALEZ CORTES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444905 | Annelis Rivera Marquez | Address on File | | | | | | |
| 2485083 | ANNELISE  RIVERA SANTOS | Address on File | | | | | | |
| 2506216 | ANNELISE  RUIZ RIVAS | Address on File | | | | | | |
| 2544838 | Annelise Beltre Tavares | Address on File | | | | | | |
| 2547059 | Annelise Maysonet Ramos | Address on File | | | | | | |
| 2538177 | Annemarie Rodriguez Hernandez | Address on File | | | | | | |
| 2447593 | Anner Varela Negron | Address on File | | | | | | |
| 2528268 | Anneries Gonzalez Cruz | Address on File | | | | | | |
| 2485627 | ANNERIS  MORALES BERRIOS | Address on File | | | | | | |
| 2534676 | Anneris Malave | Address on File | | | | | | |
| 2500139 | ANNERYS  DELGADO FONTANEZ | Address on File | | | | | | |
| 2479690 | ANNESTA  SUAREZ MEADE | Address on File | | | | | | |
| 2439662 | Annet Virella Matias | Address on File | | | | | | |
| 2497530 | ANNETE  BOBE ROQUE | Address on File | | | | | | |
| 2277008 | Annete Brocco Olivera | Address on File | | | | | | |
| 2513822 | Annete Cintron Maldonado | Address on File | | | | | | |
| 2482246 | ANNETE G CARRUCINI ARTACHE | Address on File | | | | | | |
| 2564396 | Annete M Leon Fernandez | Address on File | | | | | | |
| 2546226 | Annete Mresto Ocasio | Address on File | | | | | | |
| 2561920 | Anneth Sanchez Rivera | Address on File | | | | | | |
| 2475788 | ANNETTE  AGUILAR ROMAN | Address on File | | | | | | |
| 2483698 | ANNETTE  ALVARADO COLLAZO | Address on File | | | | | | |
| 2495484 | ANNETTE  ALVARADO HERNANDEZ | Address on File | | | | | | |
| 2491268 | ANNETTE  ANDUJAR HERNANDEZ | Address on File | | | | | | |
| 2480492 | ANNETTE  BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2472257 | ANNETTE  CARABALLO NIEVES | Address on File | | | | | | |
| 2493528 | ANNETTE  CASTRO FELICIANO | Address on File | | | | | | |
| 2495232 | ANNETTE  CLAUDIO LABOY | Address on File | | | | | | |
| 2473443 | ANNETTE  COLON NOLASCO | Address on File | | | | | | |
| 2472003 | ANNETTE  CORDERO MORALES | Address on File | | | | | | |
| 2505904 | ANNETTE  DEL MORAL ROSARIO | Address on File | | | | | | |
| 2495424 | ANNETTE  DIAZ VALENTIN | Address on File | | | | | | |
| 2480734 | ANNETTE  GARCIA GONZALEZ | Address on File | | | | | | |
| 2491511 | ANNETTE  GOMEZ CABRERA | Address on File | | | | | | |
| 2498310 | ANNETTE  JUSTINIANO RAMOS | Address on File | | | | | | |
| 2506741 | ANNETTE  LEON FERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498870 | ANNETTE  LUGO PAGAN | Address on File | | | | | | |
| 2493883 | ANNETTE  MALDONADO LEBRON | Address on File | | | | | | |
| 2479185 | ANNETTE  MARRERO VELEZ | Address on File | | | | | | |
| 2483369 | ANNETTE  MARTINEZ FERRER | Address on File | | | | | | |
| 2495841 | ANNETTE  MONTANEZ RODRIGUEZ | Address on File | | | | | | |
| 2496535 | ANNETTE  MORALES MORALES | Address on File | | | | | | |
| 2492156 | ANNETTE  MUNIZ ANDUJAR | Address on File | | | | | | |
| 2498714 | ANNETTE  NEGRON BURGOS | Address on File | | | | | | |
| 2490397 | ANNETTE  ORTIZ ARCE | Address on File | | | | | | |
| 2498523 | ANNETTE  PADILLA RIVERA | Address on File | | | | | | |
| 2495308 | ANNETTE  RIVERA RUIZ | Address on File | | | | | | |
| 2506639 | ANNETTE  RUIZ TORO | Address on File | | | | | | |
| 2497456 | ANNETTE  SANTIAGO PATRON | Address on File | | | | | | |
| 2472850 | ANNETTE  SEGARRA SANTOS | Address on File | | | | | | |
| 2475825 | ANNETTE  SILVA MORALES | Address on File | | | | | | |
| 2475765 | ANNETTE  SOLIS ALARCON | Address on File | | | | | | |
| 2492301 | ANNETTE  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2480989 | ANNETTE  VIERA RODRIGUEZ | Address on File | | | | | | |
| 2489852 | ANNETTE  ZAYAS ALVAREZ | Address on File | | | | | | |
| 2478695 | ANNETTE A LLANOS ALGARIN | Address on File | | | | | | |
| 2332998 | Annette Aldahondo Rivera | Address on File | | | | | | |
| 2561531 | Annette Bobe Roque | Address on File | | | | | | |
| 2535144 | Annette Bonet Valentin | Address on File | | | | | | |
| 2449197 | Annette C Del C Esteves | Address on File | | | | | | |
| 2479031 | ANNETTE C PEREZ ORTEGA | Address on File | | | | | | |
| 2430691 | Annette C Ramirez Santiag | Address on File | | | | | | |
| 2476170 | ANNETTE C SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2518574 | Annette Cabrera Nieves | Address on File | | | | | | |
| 2435567 | Annette Camacho Montalvo | Address on File | | | | | | |
| 2552417 | Annette Candelaria Rodriguez | Address on File | | | | | | |
| 2281633 | Annette Carrasquillo Borrero | Address on File | | | | | | |
| 2345342 | Annette Colon Castillo | Address on File | | | | | | |
| 2430722 | Annette Concepcion De Jesu | Address on File | | | | | | |
| 2457022 | Annette Crespo Torres | Address on File | | | | | | |
| 2482205 | ANNETTE D RODRIGUEZ MOREIRA | Address on File | | | | | | |
| 2565770 | Annette Escalera Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550500 | Annette F Feliciano Collaz | Address on File | | | | | | |
| 2446865 | Annette Feliberty Ruiz | Address on File | | | | | | |
| 2427265 | Annette Fernandez Rivas | Address on File | | | | | | |
| 2397481 | Annette Figueroa Moreira | Address on File | | | | | | |
| 2447945 | Annette Figueroa Rivas | Address on File | | | | | | |
| 2518082 | Annette Figueroa Vargas | Address on File | | | | | | |
| 2442751 | Annette G Dechoudens Ruiz | Address on File | | | | | | |
| 2546370 | Annette Garcia Melendez | Address on File | | | | | | |
| 2469321 | Annette Gomez Cruz | Address on File | | | | | | |
| 2530888 | Annette Gonzalez Cintron | Address on File | | | | | | |
| 2463615 | Annette Gonzalez Roman | Address on File | | | | | | |
| 2299872 | Annette Guzman Gonzalez | Address on File | | | | | | |
| 2515476 | Annette Hernandez Gonzalez | Address on File | | | | | | |
| 2438322 | Annette I Buscamper | Address on File | | | | | | |
| 2473048 | ANNETTE I FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2494504 | ANNETTE I SOSA FRED | Address on File | | | | | | |
| 2432837 | Annette J Gomez Rodrigu | Address on File | | | | | | |
| 2554141 | Annette Jasmin Ortiz Mc Cormick | Address on File | | | | | | |
| 2534959 | Annette Jusino Ramirez | Address on File | | | | | | |
| 2508738 | Annette Lacourt Cruz | Address on File | | | | | | |
| 2514960 | Annette M Castro Cordero | Address on File | | | | | | |
| 2478250 | ANNETTE M CASTRO GONZALEZ | Address on File | | | | | | |
| 2502133 | ANNETTE M COPPIN BALD | Address on File | | | | | | |
| 2487160 | ANNETTE M COSTAS ORTIZ | Address on File | | | | | | |
| 2445955 | Annette M Cuebas Lopez | Address on File | | | | | | |
| 2496698 | ANNETTE M GARCIA ALEJANDRO | Address on File | | | | | | |
| 2294908 | Annette M Melendez Cacere | Address on File | | | | | | |
| 2559357 | Annette M Mendoza Velez | Address on File | | | | | | |
| 2505280 | ANNETTE M MIRANDA IRIZARRY | Address on File | | | | | | |
| 2521089 | Annette M Ortiz Rodriguez | Address on File | | | | | | |
| 2471368 | Annette M Prats Palerm | Address on File | | | | | | |
| 2525771 | Annette M Ramirez Lopez | Address on File | | | | | | |
| 2477507 | ANNETTE M RIVERA ORLANDI | Address on File | | | | | | |
| 2537761 | Annette M Rodriguez Rodriguez | Address on File | | | | | | |
| 2472519 | ANNETTE M SOTO DE LEON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471254 | Annette M. Santiago Diaz Santiago Diaz | Address on File | | | | | | |
| 2388636 | Annette Martinez Ortega | Address on File | | | | | | |
| 2255167 | Annette Matos Martes | Address on File | | | | | | |
| 2450476 | Annette Medina Agostini | Address on File | | | | | | |
| 2439389 | Annette Melendez Rivera | Address on File | | | | | | |
| 2523800 | Annette Melendez Robles | Address on File | | | | | | |
| 2533059 | Annette Montalvo Santiago | Address on File | | | | | | |
| 2283886 | Annette Morales Rosa | Address on File | | | | | | |
| 2517897 | Annette Norat Rivera | Address on File | | | | | | |
| 2397895 | Annette O'Conner Escobar | Address on File | | | | | | |
| 2451869 | Annette Ortiz Flores | Address on File | | | | | | |
| 2511443 | Annette Ortiz Labrador | Address on File | | | | | | |
| 2460134 | Annette Ortiz Torres | Address on File | | | | | | |
| 2278623 | Annette Otero Colon | Address on File | | | | | | |
| 2560228 | Annette Oyola Ortiz | Address on File | | | | | | |
| 2524364 | Annette Pacheco Zapata | Address on File | | | | | | |
| 2266622 | Annette Padilla Nazario | Address on File | | | | | | |
| 2539348 | Annette Pagan | Address on File | | | | | | |
| 2448202 | Annette Perez Orta | Address on File | | | | | | |
| 2463189 | Annette Perez Perez | Address on File | | | | | | |
| 2511391 | Annette Perez Ramirez | Address on File | | | | | | |
| 2447768 | Annette Perez Ramos | Address on File | | | | | | |
| 2559324 | Annette Pietri Pola | Address on File | | | | | | |
| 2446872 | Annette Pirela Rivera | Address on File | | | | | | |
| 2397439 | Annette Ponton Isern | Address on File | | | | | | |
| 2557230 | Annette Pratts Marcano | Address on File | | | | | | |
| 2346577 | Annette Quiñones Collazo | Address on File | | | | | | |
| 2516354 | Annette Ramirez Gonzalez | Address on File | | | | | | |
| 2467790 | Annette Ramos Bosque | Address on File | | | | | | |
| 2426739 | Annette Ramos Nieves | Address on File | | | | | | |
| 2344913 | Annette Ramos Ruiz | Address on File | | | | | | |
| 2511635 | Annette Reyes Aponte | Address on File | | | | | | |
| 2530678 | Annette Rios Adorno | Address on File | | | | | | |
| 2560468 | Annette Rivera Camacho | Address on File | | | | | | |
| 2264303 | Annette Rivera Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443711 | Annette Rivera Navedo | Address on File | | | | | | |
| 2548959 | Annette Robles Ayala | Address on File | | | | | | |
| 2542326 | Annette Rodriguez Franqui | Address on File | | | | | | |
| 2375841 | Annette Rodriguez Garcia | Address on File | | | | | | |
| 2542531 | Annette Rodriguez Gotay | Address on File | | | | | | |
| 2320087 | Annette Rodriguez Laureano | Address on File | | | | | | |
| 2469175 | Annette Roman Sanchez | Address on File | | | | | | |
| 2456453 | Annette Rosario Tellado | Address on File | | | | | | |
| 2547284 | Annette Ruiz Lopez | Address on File | | | | | | |
| 2552890 | Annette Ruiz Navarro | Address on File | | | | | | |
| 2537650 | Annette Saliva Torres | Address on File | | | | | | |
| 2542937 | Annette Santiago Cordero | Address on File | | | | | | |
| 2558002 | Annette Santiago Orta | Address on File | | | | | | |
| 2345751 | Annette Santiago Santiago | Address on File | | | | | | |
| 2559937 | Annette Serrano Morales | Address on File | | | | | | |
| 2528655 | Annette Silva Aviles | Address on File | | | | | | |
| 2459594 | Annette Silva Figueroa | Address on File | | | | | | |
| 2559278 | Annette Soto Alvarez | Address on File | | | | | | |
| 2341799 | Annette Soto Jesus | Address on File | | | | | | |
| 2542536 | Annette Soto Rodriguez | Address on File | | | | | | |
| 2439188 | Annette Toro Villanueva | Address on File | | | | | | |
| 2561570 | Annette Torres Gonzalez | Address on File | | | | | | |
| 2431715 | Annette Torres Mendez | Address on File | | | | | | |
| 2532177 | Annette Torres Rodriguez | Address on File | | | | | | |
| 2495000 | ANNETTE V DAVILA SOTO | Address on File | | | | | | |
| 2432605 | Annette V Sanjurjo | Address on File | | | | | | |
| 2483979 | ANNETTE V TORRES SUAREZ | Address on File | | | | | | |
| 2429860 | Annette Valentin Esquilin | Address on File | | | | | | |
| 2566008 | Annette Vazquez Caceres | Address on File | | | | | | |
| 2309426 | Annette Vazquez Rodriguez | Address on File | | | | | | |
| 2499377 | ANNETTE Y CASTRO JIMENEZ | Address on File | | | | | | |
| 2499070 | ANNETTE Y CEDENO PIETRI | Address on File | | | | | | |
| 2503577 | ANNETTE Y VELEZ SANOS | Address on File | | | | | | |
| 2501678 | ANNIA E CALCANO NIEVES | Address on File | | | | | | |
| 2483348 | ANNIE  LUGO LUGO | Address on File | | | | | | |
| 2498118 | ANNIE  MANGUAL MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483854 | ANNIE  QUIROS VALENTIN | Address on File | | | | | | |
| 2482473 | ANNIE A GONZALEZ ORENGO | Address on File | | | | | | |
| 2431215 | Annie A Rivera Martinez | Address on File | | | | | | |
| 2453047 | Annie A Rosado Molina | Address on File | | | | | | |
| 2258111 | Annie Caban Rodz | Address on File | | | | | | |
| 2275654 | Annie De Jesus Serrano | Address on File | | | | | | |
| 2324119 | Annie E Lopez Perez | Address on File | | | | | | |
| 2564058 | Annie E Olivieri Larregoity | Address on File | | | | | | |
| 2517127 | Annie Franco Carmona | Address on File | | | | | | |
| 2258182 | Annie Gonzalez Diaz | Address on File | | | | | | |
| 2376107 | Annie I Castro Goytia | Address on File | | | | | | |
| 2543313 | Annie I Lebron Santiago | Address on File | | | | | | |
| 2556675 | Annie I Rosado Ortiz | Address on File | | | | | | |
| 2505661 | ANNIE J BRANUELAS CUADRADO | Address on File | | | | | | |
| 2445117 | Annie J Cari?O Williams | Address on File | | | | | | |
| 2430824 | Annie L Bermudez Ortiz | Address on File | | | | | | |
| 2307894 | Annie L Borrero Camacho | Address on File | | | | | | |
| 2481790 | ANNIE L PEREZ ROJAS | Address on File | | | | | | |
| 2345515 | Annie L Saldaña Puente | Address on File | | | | | | |
| 2311309 | Annie Lopez Masini | Address on File | | | | | | |
| 2483498 | ANNIE M CEPEDA RAMOS | Address on File | | | | | | |
| 2540436 | Annie M Minguela Lugo | Address on File | | | | | | |
| 2562674 | Annie M Sanchez Santos | Address on File | | | | | | |
| 2261009 | Annie Maymi Larregoity | Address on File | | | | | | |
| 2442757 | Annie Medina Castro | Address on File | | | | | | |
| 2442049 | Annie Ortiz Figueroa | Address on File | | | | | | |
| 2428193 | Annie Otero Matos | Address on File | | | | | | |
| 2271801 | Annie Rivera Matias | Address on File | | | | | | |
| 2287339 | Annie Rivera Velez | Address on File | | | | | | |
| 2261649 | Annie Rodriguez Cruz | Address on File | | | | | | |
| 2326793 | Annie Rodriguez Cruz | Address on File | | | | | | |
| 2397575 | Annie S Ortiz Figueroa | Address on File | | | | | | |
| 2379304 | Annie Umpierre Brass | Address on File | | | | | | |
| 2509830 | Annie Valentine Single | Address on File | | | | | | |
| 2535235 | Annie Velazquez Rivera | Address on File | | | | | | |
| 2538093 | Anniechaly Santiago Franco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562563 | Anniely Guzman Davila | Address on File | | | | | | |
| 2479131 | ANNJANNETTE  ROSADO GRACIA | Address on File | | | | | | |
| 2442012 | Annsonia Colon Laboy | Address on File | | | | | | |
| 2562578 | Annuel Velez Gonzalez | Address on File | | | | | | |
| 2391322 | Anny Correa Colon | Address on File | | | | | | |
| 2525037 | Anny M Baez Almanzar | Address on File | | | | | | |
| 2373226 | Annyvette Gonzalez Nevarez | Address on File | | | | | | |
| 2372175 | Anselma Cabrera Marte | Address on File | | | | | | |
| 2463704 | Anselma Caraballo Allen | Address on File | | | | | | |
| 2259096 | Anselma Concepcion Jazmin | Address on File | | | | | | |
| 2526549 | Anselma Figueroa Rivera | Address on File | | | | | | |
| 2463529 | Anselma Ramos Diaz | Address on File | | | | | | |
| 2266224 | Anselmina Gauthier Rosario | Address on File | | | | | | |
| 2499855 | ANSELMO  MORALES RIOS | Address on File | | | | | | |
| 2254586 | Anselmo Allende Gonzalez | Address on File | | | | | | |
| 2566225 | Anselmo Allende Rolon | Address on File | | | | | | |
| 2307652 | Anselmo Alvarez Hernandez | Address on File | | | | | | |
| 2257986 | Anselmo Bauzo Ramos | Address on File | | | | | | |
| 2299660 | Anselmo Burgos Medina | Address on File | | | | | | |
| 2300196 | Anselmo Caldero Vazquez | Address on File | | | | | | |
| 2280680 | Anselmo Caraballo Bermudez | Address on File | | | | | | |
| 2301315 | Anselmo Cordero Acevedo | Address on File | | | | | | |
| 2284659 | Anselmo Crespo Ruiz | Address on File | | | | | | |
| 2342277 | Anselmo Cruz Lopez | Address on File | | | | | | |
| 2388796 | Anselmo De Portu Hamawi | Address on File | | | | | | |
| 2297446 | Anselmo Figueroa Castillo | Address on File | | | | | | |
| 2264699 | Anselmo Figueroa Figueroa | Address on File | | | | | | |
| 2546167 | Anselmo Gonzalez Morales | Address on File | | | | | | |
| 2461442 | Anselmo Irizarry Zayas | Address on File | | | | | | |
| 2276648 | Anselmo Martinez Galarza | Address on File | | | | | | |
| 2291598 | Anselmo Martinez Rodriguez | Address on File | | | | | | |
| 2304592 | Anselmo Martinez Sarria | Address on File | | | | | | |
| 2291861 | Anselmo Melendez Molina | Address on File | | | | | | |
| 2322605 | Anselmo Morales Lopez | Address on File | | | | | | |
| 2395392 | Anselmo Nieves Crespo | Address on File | | | | | | |
| 2317076 | Anselmo Padilla Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342331 | Anselmo Padilla Moran | Address on File | | | | | | |
| 2539088 | Anselmo Pagan Arce | Address on File | | | | | | |
| 2335562 | Anselmo Paz Trinidad | Address on File | | | | | | |
| 2288115 | Anselmo Ramirez Acevedo | Address on File | | | | | | |
| 2321516 | Anselmo Rivera Casiano | Address on File | | | | | | |
| 2298292 | Anselmo Rivera Rivera | Address on File | | | | | | |
| 2254575 | Anselmo Rodriguez Lopez | Address on File | | | | | | |
| 2325703 | Anselmo Rodriguez Marrero | Address on File | | | | | | |
| 2537747 | Anselmo Rodriguez Viera | Address on File | | | | | | |
| 2344357 | Anselmo Ruberte Rodriguez | Address on File | | | | | | |
| 2305483 | Anselmo Santiago Diaz | Address on File | | | | | | |
| 2377273 | Anselmo Santiago Maldonado | Address on File | | | | | | |
| 2379994 | Anselmo Soler Cardona | Address on File | | | | | | |
| 2332496 | Anselmo Soto Suarez | Address on File | | | | | | |
| 2552347 | Ansley Rivera Ramos | Address on File | | | | | | |
| 2525856 | Anson Quintana | Address on File | | | | | | |
| 2520552 | Ansonny Hernandez Padilla | Address on File | | | | | | |
| 2395094 | Antera Ortiz Garcia | Address on File | | | | | | |
| 2389823 | Antero Berrios Delgado | Address on File | | | | | | |
| 2281008 | Antero M Sustache Melendez | Address on File | | | | | | |
| 2384887 | Antero Morales Gonzalez | Address on File | | | | | | |
| 2271334 | Antero Rodriguez Melendez | Address on File | | | | | | |
| 2503007 | ANTHINY  RIVERA ROSADO | Address on File | | | | | | |
| 2541596 | Anthon Morales Rodriguez | Address on File | | | | | | |
| 2480937 | ANTHONY  CASTRO GONZALEZ | Address on File | | | | | | |
| 2471975 | ANTHONY  DE ROSA SANTIAGO | Address on File | | | | | | |
| 2489352 | ANTHONY  DELGADO DELGADO | Address on File | | | | | | |
| 2504755 | ANTHONY  FIGUEROA VELAZQUEZ | Address on File | | | | | | |
| 2478015 | ANTHONY  GARCIA PENA | Address on File | | | | | | |
| 2484694 | ANTHONY  MARTINEZ CRUZ | Address on File | | | | | | |
| 2472729 | ANTHONY  MELENDEZ ACEVEDO | Address on File | | | | | | |
| 2490773 | ANTHONY  ORTIZ SERRANO | Address on File | | | | | | |
| 2485520 | ANTHONY  PAGAN GARCIA | Address on File | | | | | | |
| 2484518 | ANTHONY  PINERO SANTANA | Address on File | | | | | | |
| 2472842 | ANTHONY  ROSADO VEGA | Address on File | | | | | | |
| 2478561 | ANTHONY  VELEZ RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474124 | ANTHONY  VIVES ARAUT | Address on File | | | | | | |
| 2476336 | ANTHONY A CRICKEE GONZALEZ | Address on File | | | | | | |
| 2459785 | Anthony Acevedo Cuevas | Address on File | | | | | | |
| 2424682 | Anthony Acevedo Maldonado | Address on File | | | | | | |
| 2545606 | Anthony Albaladejo Nieves | Address on File | | | | | | |
| 2555772 | Anthony Aviles | Address on File | | | | | | |
| 2550092 | Anthony Ayala Nieves | Address on File | | | | | | |
| 2272098 | Anthony Banchs Soles | Address on File | | | | | | |
| 2558614 | Anthony C Baez Pimentel | Address on File | | | | | | |
| 2524391 | Anthony C. Martell Rivera | Address on File | | | | | | |
| 2547150 | Anthony Caceres Soto | Address on File | | | | | | |
| 2544726 | Anthony Calero Alfaro | Address on File | | | | | | |
| 2552294 | Anthony Caquias Lugo | Address on File | | | | | | |
| 2556232 | Anthony Caraballo Cosme | Address on File | | | | | | |
| 2519943 | Anthony Carrasco Fuentes | Address on File | | | | | | |
| 2512245 | Anthony Christi Claudio Martinez | Address on File | | | | | | |
| 2557224 | Anthony Clemente Solis | Address on File | | | | | | |
| 2444643 | Anthony Cortes Torres | Address on File | | | | | | |
| 2426378 | Anthony Costoso Rodriguez | Address on File | | | | | | |
| 2427224 | Anthony Crespo Rivera | Address on File | | | | | | |
| 2471189 | Anthony Cuevas Ramos | Address on File | | | | | | |
| 2469475 | Anthony Del  Valle Gomez | Address on File | | | | | | |
| 2393159 | Anthony Delgado Rivera | Address on File | | | | | | |
| 2558871 | Anthony Diaz Cruz | Address on File | | | | | | |
| 2540051 | Anthony Espinal Vazquez | Address on File | | | | | | |
| 2347391 | Anthony Feliciano Amadeo | Address on File | | | | | | |
| 2537974 | Anthony Feliciano Georgi | Address on File | | | | | | |
| 2548726 | Anthony Figueroa Figueroa | Address on File | | | | | | |
| 2512857 | Anthony Flores Santiago | Address on File | | | | | | |
| 2555219 | Anthony Gerena | Address on File | | | | | | |
| 2532930 | Anthony Gonzalez | Address on File | | | | | | |
| 2454685 | Anthony Hernandez Castro | Address on File | | | | | | |
| 2520373 | Anthony Hernandez Mu?Iz | Address on File | | | | | | |
| 2281957 | Anthony Hernandez Ramirez | Address on File | | | | | | |
| 2535376 | Anthony Homy Agosto Rosa | Address on File | | | | | | |
| 2445857 | Anthony Irizarry Arce | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276268 | Anthony J Bermudez Oquendo | Address on File | | | | | | |
| 2397500 | Anthony J Irizarry Perez | Address on File | | | | | | |
| 2372781 | Anthony J J Saras Carrio | Address on File | | | | | | |
| 2472146 | ANTHONY J MUNIZ SOTO | Address on File | | | | | | |
| 2515831 | Anthony J. Serrano Mendez | Address on File | | | | | | |
| 2465842 | Anthony Jr Roman Freytes | Address on File | | | | | | |
| 2521758 | Anthony L Nieves Lesalle | Address on File | | | | | | |
| 2534985 | Anthony L Rodriguez Vazquez | Address on File | | | | | | |
| 2430081 | Anthony Lebron Rivera | Address on File | | | | | | |
| 2428025 | Anthony Lopez Ferrer | Address on File | | | | | | |
| 2552408 | Anthony Lopez Figueroa | Address on File | | | | | | |
| 2552089 | Anthony Lopez Martorell | Address on File | | | | | | |
| 2562030 | Anthony Lugo Rios | Address on File | | | | | | |
| 2536591 | Anthony M Cardona Roman | Address on File | | | | | | |
| 2460410 | Anthony M Duran Gelabert | Address on File | | | | | | |
| 2456723 | Anthony M Esteves Barrera | Address on File | | | | | | |
| 2534333 | Anthony Marrero | Address on File | | | | | | |
| 2519487 | Anthony Marrero Casado | Address on File | | | | | | |
| 2456111 | Anthony Marrero Perez | Address on File | | | | | | |
| 2398416 | Anthony Martinez Fraticelli | Address on File | | | | | | |
| 2376683 | Anthony Matias Rodriguez | Address on File | | | | | | |
| 2545617 | Anthony Mercado Rodriguez | Address on File | | | | | | |
| 2530745 | Anthony Mirabel Alfaro | Address on File | | | | | | |
| 2508335 | Anthony Miranda Rodriguez | Address on File | | | | | | |
| 2347472 | Anthony Miranda Segui | Address on File | | | | | | |
| 2510267 | Anthony Molina Quinones | Address on File | | | | | | |
| 2510763 | Anthony Morales Hernandez | Address on File | | | | | | |
| 2507479 | Anthony Mundo Mojica | Address on File | | | | | | |
| 2545680 | Anthony Nunez Camacho | Address on File | | | | | | |
| 2522122 | Anthony O Egea | Address on File | | | | | | |
| 2295391 | Anthony Oliveras Arroyo | Address on File | | | | | | |
| 2559084 | Anthony Orlandi Guzman | Address on File | | | | | | |
| 2534400 | Anthony Ortiz | Address on File | | | | | | |
| 2259521 | Anthony Ortiz Lespier | Address on File | | | | | | |
| 2459005 | Anthony Ortiz Rodriguez | Address on File | | | | | | |
| 2375639 | Anthony Ortiz Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446667 | Anthony Otero Santana | Address on File | | | | | | |
| 2342242 | Anthony P Sainz Rivera | Address on File | | | | | | |
| 2338381 | Anthony Paredes Osoria | Address on File | | | | | | |
| 2535118 | Anthony Perales Morales | Address on File | | | | | | |
| 2543303 | Anthony Perez Arce | Address on File | | | | | | |
| 2550748 | Anthony Perez Colon | Address on File | | | | | | |
| 2522748 | Anthony Perez Jimenez | Address on File | | | | | | |
| 2521133 | Anthony Perez Molina | Address on File | | | | | | |
| 2439787 | Anthony Pons Cruz | Address on File | | | | | | |
| 2521297 | Anthony Qui?Ones Lopez | Address on File | | | | | | |
| 2554742 | Anthony Quiñonez | Address on File | | | | | | |
| 2541180 | Anthony R Bermudez Rodriguez | Address on File | | | | | | |
| 2326870 | Anthony Ramos Motta | Address on File | | | | | | |
| 2557044 | Anthony Rentas Torres | Address on File | | | | | | |
| 2521855 | Anthony Rios Caraballero | Address on File | | | | | | |
| 2507660 | Anthony Rivera Casiano | Address on File | | | | | | |
| 2441009 | Anthony Rivera Malave | Address on File | | | | | | |
| 2462768 | Anthony Rivera Mateo | Address on File | | | | | | |
| 2524482 | Anthony Rivera Pfeiffer | Address on File | | | | | | |
| 2467119 | Anthony Rodriguez Medina | Address on File | | | | | | |
| 2519031 | Anthony Roman Mendez | Address on File | | | | | | |
| 2511162 | Anthony Rosado Perez | Address on File | | | | | | |
| 2562966 | Anthony Rosas Collado | Address on File | | | | | | |
| 2539794 | Anthony Ruiz Mu?Iz | Address on File | | | | | | |
| 2532197 | Anthony S Scardona Rosa | Address on File | | | | | | |
| 2298073 | Anthony Sada Matos | Address on File | | | | | | |
| 2458801 | Anthony Santana Torres | Address on File | | | | | | |
| 2559051 | Anthony Santiago | Address on File | | | | | | |
| 2562280 | Anthony Santiago Pagan | Address on File | | | | | | |
| 2514974 | Anthony Santiago Rodriguez | Address on File | | | | | | |
| 2540088 | Anthony Serges Rodriguez | Address on File | | | | | | |
| 2522230 | Anthony Serra Badillo | Address on File | | | | | | |
| 2519642 | Anthony Toro Lopez | Address on File | | | | | | |
| 2520056 | Anthony Torres Castillo | Address on File | | | | | | |
| 2457989 | Anthony Vega Gonzalez | Address on File | | | | | | |
| 2441143 | Anthony Vega Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531453 | Anthony Villot Reyes | Address on File | | | | | | |
| 2507717 | Anthony W Bonilla Pizarro | Address on File | | | | | | |
| 2525942 | Anthony W Feliciano Martinez | Address on File | | | | | | |
| 2546051 | Anthony Yrimia Herrera | Address on File | | | | | | |
| 2295688 | Antia Garcia Ocasio | Address on File | | | | | | |
| 2444278 | Antiago P Rivera Pedro | Address on File | | | | | | |
| 2323383 | Antidio Nieves Diaz | Address on File | | | | | | |
| 2302493 | Antinia Sanchez Nieves | Address on File | | | | | | |
| 2298286 | Antionio J J Ortiz Cintro | Address on File | | | | | | |
| 2380287 | Antioquino Roman Perez | Address on File | | | | | | |
| 2387176 | Antipaz Olivo Cruz | Address on File | | | | | | |
| 2505381 | ANTOANNETTE M MALAVE NUNEZ | Address on File | | | | | | |
| 2545868 | Antoinette Figueroa Lopez | Address on File | | | | | | |
| 2273816 | Antoliano Canales Colon | Address on File | | | | | | |
| 2285362 | Antoliano Cruz Delgado | Address on File | | | | | | |
| 2445615 | Antoliano Garcia Escalera | Address on File | | | | | | |
| 2275837 | Antoliano Garcia Leon | Address on File | | | | | | |
| 2256016 | Antolin Figueroa Pedroza | Address on File | | | | | | |
| 2379021 | Antolin Padilla Torres | Address on File | | | | | | |
| 2460389 | Antolin Pi?Eda Rodriguez | Address on File | | | | | | |
| 2277941 | Antolin Reyes Ramos | Address on File | | | | | | |
| 2458584 | Antolin Rodriguez Rios | Address on File | | | | | | |
| 2558118 | Antolin Santiago Torres | Address on File | | | | | | |
| 2466121 | Antolin Soto Burgos | Address on File | | | | | | |
| 2438632 | Antolin Torres Castro | Address on File | | | | | | |
| 2462394 | Antolin Villanueva Centeno | Address on File | | | | | | |
| 2426203 | Antomanet An Vera | Address on File | | | | | | |
| 2415871 | ANTOMMARCHI BONILLA,LUZ E | Address on File | | | | | | |
| 2564496 | Antonetti Devon V | Address on File | | | | | | |
| 2368746 | ANTONETTI ORTIZ,AIDA | Address on File | | | | | | |
| 2564663 | Antonetti Stutts Salvador | Address on File | | | | | | |
| 2356707 | ANTONETTY CARTAGENA,MARIA E | Address on File | | | | | | |
| 2366154 | ANTONETTY GONZALEZ,ARLENE | Address on File | | | | | | |
| 2407853 | ANTONGIORGI CONCEPCION,IRIS A | Address on File | | | | | | |
| 2470834 | Antongiorgi Jusino Balinda | Address on File | | | | | | |
| 2366947 | ANTONGIORGI VEGA,VIRGINIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404499 | ANTONI RIOS,MIRIAM | Address on File | | | | | | |
| 2441587 | Antoni0 Roman Nieves | Address on File | | | | | | |
| 2471834 | ANTONIA  AYUSO RIVERA | Address on File | | | | | | |
| 2473226 | ANTONIA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2476933 | ANTONIA  ALVAREZ HERNANDEZ | Address on File | | | | | | |
| 2491574 | ANTONIA  AMARAL ARCE | Address on File | | | | | | |
| 2495538 | ANTONIA  COLON ROSARIO | Address on File | | | | | | |
| 2475248 | ANTONIA  COTTO MONTANEZ | Address on File | | | | | | |
| 2479892 | ANTONIA  GONZALEZ DELGADO | Address on File | | | | | | |
| 2484626 | ANTONIA  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2480806 | ANTONIA  HERNANDEZ BADILLO | Address on File | | | | | | |
| 2474280 | ANTONIA  LEBRON ORTIZ | Address on File | | | | | | |
| 2473554 | ANTONIA  LOPEZ TIRADO | Address on File | | | | | | |
| 2481195 | ANTONIA  MONTANEZ DOMINGUEZ | Address on File | | | | | | |
| 2500363 | ANTONIA  RAMOS PEREZ | Address on File | | | | | | |
| 2487509 | ANTONIA  RIOS FIGUEROA | Address on File | | | | | | |
| 2500165 | ANTONIA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2495624 | ANTONIA  RIVERA JIMENEZ | Address on File | | | | | | |
| 2494369 | ANTONIA  RODRIGUEZ ALVERIO | Address on File | | | | | | |
| 2493902 | ANTONIA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2488567 | ANTONIA  RODRIGUEZ HERRERA | Address on File | | | | | | |
| 2496893 | ANTONIA  RODRIGUEZ MOLINA | Address on File | | | | | | |
| 2498057 | ANTONIA  RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2473866 | ANTONIA  ROMAN FELICIANO | Address on File | | | | | | |
| 2475229 | ANTONIA  ROMAN VALLE | Address on File | | | | | | |
| 2488248 | ANTONIA  ROSA SANTANA | Address on File | | | | | | |
| 2486552 | ANTONIA  ROSADO CHARON | Address on File | | | | | | |
| 2493275 | ANTONIA  SOLER CARDONA | Address on File | | | | | | |
| 2487230 | ANTONIA  TOLEDO ROSARIO | Address on File | | | | | | |
| 2499350 | ANTONIA  TORRES SANCHEZ | Address on File | | | | | | |
| 2494258 | ANTONIA  VAZQUEZ MEDINA | Address on File | | | | | | |
| 2480164 | ANTONIA  VILLEGAS MARTI | Address on File | | | | | | |
| 2292789 | Antonia A A Gonzalez Antonia | Address on File | | | | | | |
| 2531245 | Antonia A Figueiras Revuelta | Address on File | | | | | | |
| 2514259 | Antonia A Rivera Rivas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436432 | Antonia A Rodeiguez Ruiz | Address on File | | | | | | |
| 2269389 | Antonia Acevedo Damiani | Address on File | | | | | | |
| 2309209 | Antonia Acosta Santapau | Address on File | | | | | | |
| 2303885 | Antonia Agosto Carrillo | Address on File | | | | | | |
| 2383669 | Antonia Agosto Cruz | Address on File | | | | | | |
| 2334510 | Antonia Albino Fuente | Address on File | | | | | | |
| 2288906 | Antonia Alemany De Pagani | Address on File | | | | | | |
| 2293677 | Antonia Alicea Rodriguez | Address on File | | | | | | |
| 2323858 | Antonia Aloyo Lopez | Address on File | | | | | | |
| 2323986 | Antonia Alvarado Fonseca | Address on File | | | | | | |
| 2313096 | Antonia Alvarez Badillo | Address on File | | | | | | |
| 2309886 | Antonia Alvarez Mercado | Address on File | | | | | | |
| 2273353 | Antonia Andino Diaz | Address on File | | | | | | |
| 2315587 | Antonia Aponte Rodriguez | Address on File | | | | | | |
| 2559353 | Antonia Aponte Torres | Address on File | | | | | | |
| 2322757 | Antonia Arbelo Rodriguez | Address on File | | | | | | |
| 2376099 | Antonia Arroyo Percy | Address on File | | | | | | |
| 2333742 | Antonia Aruz Barbosa | Address on File | | | | | | |
| 2302162 | Antonia Aviles Ramirez | Address on File | | | | | | |
| 2452198 | Antonia Ayala Ortiz | Address on File | | | | | | |
| 2299071 | Antonia Ayala Rivera | Address on File | | | | | | |
| 2385069 | Antonia Ayala Soriano | Address on File | | | | | | |
| 2265513 | Antonia Ayuso Guzman | Address on File | | | | | | |
| 2518773 | Antonia Baez Ogando | Address on File | | | | | | |
| 2315556 | Antonia Baez Ortega | Address on File | | | | | | |
| 2263474 | Antonia Baltar Gonzalez | Address on File | | | | | | |
| 2304196 | Antonia Baretty Caballero | Address on File | | | | | | |
| 2341707 | Antonia Barreto Colon | Address on File | | | | | | |
| 2328849 | Antonia Benitez Torres | Address on File | | | | | | |
| 2318243 | Antonia Bey Ostolaza | Address on File | | | | | | |
| 2383645 | Antonia Bloise Nuñez | Address on File | | | | | | |
| 2311189 | Antonia Bolerin Rivera | Address on File | | | | | | |
| 2466379 | Antonia Bones Sanchez | Address on File | | | | | | |
| 2335311 | Antonia Borrero Mercado | Address on File | | | | | | |
| 2336931 | Antonia Burgos Atanasio | Address on File | | | | | | |
| 2333933 | Antonia Burgos Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283260 | Antonia Burgos Pabon | Address on File | | | | | | |
| 2325722 | Antonia Caballero Sauri | Address on File | | | | | | |
| 2257239 | Antonia Caban Arroyo | Address on File | | | | | | |
| 2325023 | Antonia Calderon Roldan | Address on File | | | | | | |
| 2319161 | Antonia Camacho Olmo | Address on File | | | | | | |
| 2315487 | Antonia Cardona Reyes | Address on File | | | | | | |
| 2309380 | Antonia Carmona Guerrido | Address on File | | | | | | |
| 2335352 | Antonia Carrero Lugo | Address on File | | | | | | |
| 2316623 | Antonia Casanova Luiggi | Address on File | | | | | | |
| 2258982 | Antonia Castillo Cabrera | Address on File | | | | | | |
| 2315401 | Antonia Castro Perez | Address on File | | | | | | |
| 2347707 | Antonia Cedeño Galindez | Address on File | | | | | | |
| 2424908 | Antonia Cedeno Garcia | Address on File | | | | | | |
| 2315833 | Antonia Chevere Mercado | Address on File | | | | | | |
| 2298336 | Antonia Claudio Torres | Address on File | | | | | | |
| 2308403 | Antonia Colon Alvarado | Address on File | | | | | | |
| 2330207 | Antonia Colon Carmona | Address on File | | | | | | |
| 2337388 | Antonia Colon Flores | Address on File | | | | | | |
| 2303251 | Antonia Colon Lopez | Address on File | | | | | | |
| 2319390 | Antonia Colon Lopez | Address on File | | | | | | |
| 2345064 | Antonia Colon Ramos | Address on File | | | | | | |
| 2319083 | Antonia Colon Suarez | Address on File | | | | | | |
| 2259434 | Antonia Colon Vazquez | Address on File | | | | | | |
| 2287457 | Antonia Concepcion Alvarez | Address on File | | | | | | |
| 2339257 | Antonia Concepcion Serrano | Address on File | | | | | | |
| 2336637 | Antonia Conde Laureano | Address on File | | | | | | |
| 2338391 | Antonia Cordero Garcia | Address on File | | | | | | |
| 2395886 | Antonia Cordero Lorenzo | Address on File | | | | | | |
| 2302160 | Antonia Cordero Molina | Address on File | | | | | | |
| 2283543 | Antonia Correa Diaz | Address on File | | | | | | |
| 2329282 | Antonia Correa Sanchez | Address on File | | | | | | |
| 2563514 | Antonia Cotto Montanez | Address on File | | | | | | |
| 2315281 | Antonia Cotto Rivera | Address on File | | | | | | |
| 2282673 | Antonia Crespo Serrano | Address on File | | | | | | |
| 2327376 | Antonia Cruz Cruz | Address on File | | | | | | |
| 2334108 | Antonia Cruz Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281188 | Antonia Cruz Martinez | Address on File | | | | | | |
| 2319479 | Antonia Cruz Medina | Address on File | | | | | | |
| 2289475 | Antonia Cruz Melendez | Address on File | | | | | | |
| 2297390 | Antonia Cruz Quirindongo | Address on File | | | | | | |
| 2297476 | Antonia Cruz Rivera | Address on File | | | | | | |
| 2287045 | Antonia Cruz Rondon | Address on File | | | | | | |
| 2336435 | Antonia Cuadrado Hernandez | Address on File | | | | | | |
| 2482416 | ANTONIA D FLORES REYES | Address on File | | | | | | |
| 2302060 | Antonia Davila Antonia | Address on File | | | | | | |
| 2340424 | Antonia Davila De Tizol | Address on File | | | | | | |
| 2311981 | Antonia Davila Rivera | Address on File | | | | | | |
| 2427905 | Antonia De Jesus Carrero | Address on File | | | | | | |
| 2524763 | Antonia De Jesus Cora | Address on File | | | | | | |
| 2373831 | Antonia De Jesus Santos | Address on File | | | | | | |
| 2485751 | ANTONIA DE LO S  VAZQUEZ IZQUIERDO | Address on File | | | | | | |
| 2285705 | Antonia Del C C Munoz Loiz | Address on File | | | | | | |
| 2339191 | Antonia Del Valle | Address on File | | | | | | |
| 2334889 | Antonia Delgado Rivera | Address on File | | | | | | |
| 2262366 | Antonia Denis Denis | Address on File | | | | | | |
| 2277901 | Antonia Detres Machado | Address on File | | | | | | |
| 2338972 | Antonia Diaz Bisbal | Address on File | | | | | | |
| 2331425 | Antonia Diaz Mendez | Address on File | | | | | | |
| 2275174 | Antonia Diaz Ramirez | Address on File | | | | | | |
| 2449261 | Antonia Diaz Reyes | Address on File | | | | | | |
| 2389192 | Antonia Dones Gonzalez | Address on File | | | | | | |
| 2295552 | Antonia Dueño Santana | Address on File | | | | | | |
| 2514593 | Antonia Dumont Vega | Address on File | | | | | | |
| 2284614 | Antonia Duprey De Jesus | Address on File | | | | | | |
| 2312692 | Antonia Duprey Jesus | Address on File | | | | | | |
| 2292772 | Antonia E Quinones Clemente | Address on File | | | | | | |
| 2479745 | ANTONIA E RAMIREZ CABALLERO | Address on File | | | | | | |
| 2334065 | Antonia Escribano Concepcion | Address on File | | | | | | |
| 2268982 | Antonia Esquilin Cruz | Address on File | | | | | | |
| 2296370 | Antonia Estades Estrada | Address on File | | | | | | |
| 2284172 | Antonia F F Gonzalez Antonia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288646 | Antonia F Millan Garcia | Address on File | | | | | | |
| 2259955 | Antonia Febus Rivera | Address on File | | | | | | |
| 2305596 | Antonia Fernandez Cruz | Address on File | | | | | | |
| 2331211 | Antonia Fernandez Robles | Address on File | | | | | | |
| 2336451 | Antonia Ferrer Enchautegui | Address on File | | | | | | |
| 2380511 | Antonia Figueroa Caballero | Address on File | | | | | | |
| 2312167 | Antonia Figueroa Figueroa | Address on File | | | | | | |
| 2292247 | Antonia Figueroa Herpin | Address on File | | | | | | |
| 2334456 | Antonia Figueroa Rodriguez | Address on File | | | | | | |
| 2311706 | Antonia Figueroa Solis | Address on File | | | | | | |
| 2278842 | Antonia Flores Antonia | Address on File | | | | | | |
| 2438124 | Antonia Fontan Qui?Onez | Address on File | | | | | | |
| 2285704 | Antonia G Del Valle Rodriguez | Address on File | | | | | | |
| 2335923 | Antonia G Lago Torres | Address on File | | | | | | |
| 2280202 | Antonia Galan Moreno | Address on File | | | | | | |
| 2277789 | Antonia Galarza Irizarry | Address on File | | | | | | |
| 2297890 | Antonia Garcia Cruz | Address on File | | | | | | |
| 2318113 | Antonia Garcia Escafullery | Address on File | | | | | | |
| 2332152 | Antonia Garcia Ramos | Address on File | | | | | | |
| 2468580 | Antonia Gomez Rodriguez | Address on File | | | | | | |
| 2298243 | Antonia Gonzalez Cordero | Address on File | | | | | | |
| 2275409 | Antonia Gonzalez Lacen | Address on File | | | | | | |
| 2322443 | Antonia Gonzalez Ortiz | Address on File | | | | | | |
| 2327620 | Antonia Gonzalez Rivera | Address on File | | | | | | |
| 2317070 | Antonia Gonzalez Rosado | Address on File | | | | | | |
| 2449612 | Antonia Gonzalez Sanchez | Address on File | | | | | | |
| 2340586 | Antonia Gonzalez Torres | Address on File | | | | | | |
| 2337073 | Antonia Gonzalez Villarubia | Address on File | | | | | | |
| 2292671 | Antonia Guerrero Cabrera | Address on File | | | | | | |
| 2334763 | Antonia Guzman Cintron | Address on File | | | | | | |
| 2327856 | Antonia Heredia Vargas | Address on File | | | | | | |
| 2427729 | Antonia Hernandez Acevedo | Address on File | | | | | | |
| 2274508 | Antonia Hernandez Gerena | Address on File | | | | | | |
| 2290133 | Antonia Hernandez Herrera | Address on File | | | | | | |
| 2302042 | Antonia Hernandez Martinez | Address on File | | | | | | |
| 2436639 | Antonia Hernandez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337030 | Antonia Hernandez Rivera | Address on File | | | | | | |
| 2371795 | Antonia Hernandez Rodriguez | Address on File | | | | | | |
| 2427394 | Antonia Hernandez Torres | Address on File | | | | | | |
| 2295247 | Antonia Hernandez Vargas | Address on File | | | | | | |
| 2374319 | Antonia I Garcia Matos | Address on File | | | | | | |
| 2308265 | Antonia Irizarry Torres | Address on File | | | | | | |
| 2532451 | Antonia J Torres Santana | Address on File | | | | | | |
| 2316464 | Antonia Jesus Reyes | Address on File | | | | | | |
| 2335539 | Antonia Jimenez Romero | Address on File | | | | | | |
| 2289992 | Antonia Jordan Maldonado | Address on File | | | | | | |
| 2335796 | Antonia Jorge Mendoza | Address on File | | | | | | |
| 2339804 | Antonia Juarbe Gonzalez | Address on File | | | | | | |
| 2333197 | Antonia Kuilan Santana | Address on File | | | | | | |
| 2280535 | Antonia L Hodge Cantres | Address on File | | | | | | |
| 2263520 | Antonia L L Mercado Albel | Address on File | | | | | | |
| 2383741 | Antonia L Reyes Rosario | Address on File | | | | | | |
| 2317133 | Antonia L Vazquez | Address on File | | | | | | |
| 2460338 | Antonia Laboy Lugo No Apellido | Address on File | | | | | | |
| 2323897 | Antonia Laureano Medina | Address on File | | | | | | |
| 2284830 | Antonia Leon Robledo | Address on File | | | | | | |
| 2344632 | Antonia Lisojo Cardona | Address on File | | | | | | |
| 2282949 | Antonia Lopez Aldarondo | Address on File | | | | | | |
| 2305919 | Antonia Lopez Aviles | Address on File | | | | | | |
| 2385744 | Antonia Lopez Caceres | Address on File | | | | | | |
| 2314717 | Antonia Lopez Castro | Address on File | | | | | | |
| 2266318 | Antonia Lopez Maldonado | Address on File | | | | | | |
| 2314710 | Antonia Lopez Montes | Address on File | | | | | | |
| 2460579 | Antonia Lopez Morales | Address on File | | | | | | |
| 2320416 | Antonia Lopez Rodriguez | Address on File | | | | | | |
| 2314696 | Antonia Lopez Roman | Address on File | | | | | | |
| 2336114 | Antonia Lopez Santiago | Address on File | | | | | | |
| 2332146 | Antonia Lopez Tirado | Address on File | | | | | | |
| 2275535 | Antonia Lopez Vazquez | Address on File | | | | | | |
| 2340065 | Antonia Lopez Velez | Address on File | | | | | | |
| 2309387 | Antonia Lorenzana Rodriguez | Address on File | | | | | | |
| 2297879 | Antonia Lozada Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287468 | Antonia Lugo Alejandro | Address on File | | | | | | |
| 2258656 | Antonia Lugo Rodriguez | Address on File | | | | | | |
| 2376560 | Antonia Lugo Rodriguez | Address on File | | | | | | |
| 2321738 | Antonia Lugo Sanchez | Address on File | | | | | | |
| 2338377 | Antonia Luzunaris Santiago | Address on File | | | | | | |
| 2542793 | Antonia M Albizu Merced | Address on File | | | | | | |
| 2532690 | Antonia M Echevarria Ramos | Address on File | | | | | | |
| 2289026 | Antonia M Gabriel Rivera | Address on File | | | | | | |
| 2396804 | Antonia M M Ramos River | Address on File | | | | | | |
| 2309935 | Antonia M Nieves Zeno | Address on File | | | | | | |
| 2264095 | Antonia M Rivera Miranda | Address on File | | | | | | |
| 2331745 | Antonia M Rivera Rodriguez | Address on File | | | | | | |
| 2288501 | Antonia Malave Ortega | Address on File | | | | | | |
| 2258047 | Antonia Maldonado Hernandez | Address on File | | | | | | |
| 2399139 | Antonia Maldonado Miranda | Address on File | | | | | | |
| 2278011 | Antonia Maldonado Pabon | Address on File | | | | | | |
| 2428173 | Antonia Maldonado Rivera | Address on File | | | | | | |
| 2307254 | Antonia Mantilla Beniquez | Address on File | | | | | | |
| 2334944 | Antonia Marquez Gonzalez | Address on File | | | | | | |
| 2291237 | Antonia Marrero Ayala | Address on File | | | | | | |
| 2335803 | Antonia Marrero Bracero | Address on File | | | | | | |
| 2334846 | Antonia Marrero Cartagena | Address on File | | | | | | |
| 2333445 | Antonia Marrero Grajales | Address on File | | | | | | |
| 2264666 | Antonia Marrero Laureano | Address on File | | | | | | |
| 2266562 | Antonia Marrero Torres | Address on File | | | | | | |
| 2382048 | Antonia Martinez Class | Address on File | | | | | | |
| 2394122 | Antonia Martinez Parrilla | Address on File | | | | | | |
| 2258800 | Antonia Martinez Perez | Address on File | | | | | | |
| 2338017 | Antonia Martinez Resto | Address on File | | | | | | |
| 2337151 | Antonia Martinez Velez | Address on File | | | | | | |
| 2341301 | Antonia Martinez Vicens | Address on File | | | | | | |
| 2509289 | Antonia Matias Perez | Address on File | | | | | | |
| 2306068 | Antonia Maysonet Castro | Address on File | | | | | | |
| 2288246 | Antonia Medina Ortiz | Address on File | | | | | | |
| 2379169 | Antonia Medina Paris | Address on File | | | | | | |
| 2273450 | Antonia Medina Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381534 | Antonia Medrano Pardo | Address on File | | | | | | |
| 2384177 | Antonia Melendez Gonzalez | Address on File | | | | | | |
| 2385895 | Antonia Mendez Soto | Address on File | | | | | | |
| 2326736 | Antonia Mercado Lugo | Address on File | | | | | | |
| 2317134 | Antonia Millan Lugo | Address on File | | | | | | |
| 2329588 | Antonia Mojica Maldonado | Address on File | | | | | | |
| 2264694 | Antonia Molina Santiago | Address on File | | | | | | |
| 2332266 | Antonia Monge Canales | Address on File | | | | | | |
| 2327526 | Antonia Montanez Reyes | Address on File | | | | | | |
| 2269516 | Antonia Mora Aponte | Address on File | | | | | | |
| 2324752 | Antonia Morales Agosto | Address on File | | | | | | |
| 2293457 | Antonia Morales Burgos | Address on File | | | | | | |
| 2377963 | Antonia Morales Concepcion | Address on File | | | | | | |
| 2314392 | Antonia Morales Lopez | Address on File | | | | | | |
| 2274221 | Antonia Morales Morales | Address on File | | | | | | |
| 2376961 | Antonia Morales Pereira | Address on File | | | | | | |
| 2292271 | Antonia Morales Rodriguez | Address on File | | | | | | |
| 2338293 | Antonia Morales Saez | Address on File | | | | | | |
| 2563530 | Antonia Morales Stjo. | Address on File | | | | | | |
| 2281320 | Antonia Mourino Grau | Address on File | | | | | | |
| 2309749 | Antonia Munoz Ortiz | Address on File | | | | | | |
| 2300776 | Antonia Munoz Vallejo | Address on File | | | | | | |
| 2314355 | Antonia Munoz Vazquez | Address on File | | | | | | |
| 2441472 | Antonia Muriel Rodriguez | Address on File | | | | | | |
| 2343906 | Antonia N Santiago Rodriguez | Address on File | | | | | | |
| 2269475 | Antonia Narvaez Lozano | Address on File | | | | | | |
| 2294129 | Antonia Narvaez Lozano | Address on File | | | | | | |
| 2261296 | Antonia Navas Velez | Address on File | | | | | | |
| 2276480 | Antonia Nazario Ortiz | Address on File | | | | | | |
| 2310885 | Antonia Negron Santana | Address on File | | | | | | |
| 2319658 | Antonia Negron Santiago | Address on File | | | | | | |
| 2556905 | Antonia Nieves Matias | Address on File | | | | | | |
| 2379734 | Antonia Nogueras Santiago | Address on File | | | | | | |
| 2376393 | Antonia Nunez Sanchez | Address on File | | | | | | |
| 2260463 | Antonia Ocasio Colon | Address on File | | | | | | |
| 2317338 | Antonia Ocasio Cuascut | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462223 | Antonia Oliveras Colon | Address on File | | | | | | |
| 2332044 | Antonia Oliveras Santos | Address on File | | | | | | |
| 2314267 | Antonia Oppenheimer Rodz | Address on File | | | | | | |
| 2315877 | Antonia Ornes Velez | Address on File | | | | | | |
| 2382664 | Antonia Ortega Rodriguez | Address on File | | | | | | |
| 2299874 | Antonia Ortega Vazquez | Address on File | | | | | | |
| 2292081 | Antonia Ortiz De Santiago | Address on File | | | | | | |
| 2334698 | Antonia Ortiz Figueroa | Address on File | | | | | | |
| 2274820 | Antonia Ortiz Gomez | Address on File | | | | | | |
| 2295830 | Antonia Ortiz Ortiz | Address on File | | | | | | |
| 2306248 | Antonia Ortiz Ortiz | Address on File | | | | | | |
| 2330993 | Antonia Ortiz Ramos | Address on File | | | | | | |
| 2317553 | Antonia Ortiz Santiago | Address on File | | | | | | |
| 2268698 | Antonia Ortiz Segarra | Address on File | | | | | | |
| 2335337 | Antonia Pabon Santiago | Address on File | | | | | | |
| 2292673 | Antonia Pacheco Caraballo | Address on File | | | | | | |
| 2332401 | Antonia Pacheco Otero | Address on File | | | | | | |
| 2379266 | Antonia Pagan Diaz | Address on File | | | | | | |
| 2321491 | Antonia Pagan Mateo | Address on File | | | | | | |
| 2396477 | Antonia Pagan Salome | Address on File | | | | | | |
| 2524064 | Antonia Paulino Sanchez | Address on File | | | | | | |
| 2275186 | Antonia Pereira Torres | Address on File | | | | | | |
| 2323312 | Antonia Pereira Velazquez | Address on File | | | | | | |
| 2334092 | Antonia Perez Contreras | Address on File | | | | | | |
| 2314106 | Antonia Perez Cortes | Address on File | | | | | | |
| 2328109 | Antonia Perez Echevarria | Address on File | | | | | | |
| 2322235 | Antonia Perez Gerena | Address on File | | | | | | |
| 2336290 | Antonia Perez Jimenez | Address on File | | | | | | |
| 2310668 | Antonia Perez Matos | Address on File | | | | | | |
| 2439404 | Antonia Perez Matos | Address on File | | | | | | |
| 2302672 | Antonia Perez Morales | Address on File | | | | | | |
| 2336215 | Antonia Perez Ramos | Address on File | | | | | | |
| 2317729 | Antonia Pica Anderson | Address on File | | | | | | |
| 2426840 | Antonia Pizarro | Address on File | | | | | | |
| 2323696 | Antonia Pizarro Bermudez | Address on File | | | | | | |
| 2536662 | Antonia Pizarro Lacen | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304515 | Antonia Pizarro Llanos | Address on File | | | | | | |
| 2386485 | Antonia Pons Figueroa | Address on File | | | | | | |
| 2460935 | Antonia Prado Polo | Address on File | | | | | | |
| 2262202 | Antonia Pratts Acevedo | Address on File | | | | | | |
| 2257882 | Antonia Principe Lozada | Address on File | | | | | | |
| 2288600 | Antonia Quinones Bulerin | Address on File | | | | | | |
| 2267320 | Antonia Rabell Medina | Address on File | | | | | | |
| 2306455 | Antonia Ramirez Castro | Address on File | | | | | | |
| 2335365 | Antonia Ramirez Jimenez | Address on File | | | | | | |
| 2310398 | Antonia Ramirez Saez | Address on File | | | | | | |
| 2289033 | Antonia Ramos Alvarez | Address on File | | | | | | |
| 2328775 | Antonia Ramos Cintron | Address on File | | | | | | |
| 2285009 | Antonia Ramos Lozada | Address on File | | | | | | |
| 2324982 | Antonia Ramos Medina | Address on File | | | | | | |
| 2329683 | Antonia Ramos Perez | Address on File | | | | | | |
| 2427775 | Antonia Ramos Perez | Address on File | | | | | | |
| 2311257 | Antonia Ramos Santiago | Address on File | | | | | | |
| 2341655 | Antonia Ramos Serrano | Address on File | | | | | | |
| 2319617 | Antonia Ramos Tores | Address on File | | | | | | |
| 2259439 | Antonia Resto Ojeda | Address on File | | | | | | |
| 2331558 | Antonia Reyes Arce | Address on File | | | | | | |
| 2292080 | Antonia Reyes Vega | Address on File | | | | | | |
| 2461413 | Antonia Reyes Vega | Address on File | | | | | | |
| 2293859 | Antonia Rios Diaz | Address on File | | | | | | |
| 2396647 | Antonia Rios Diaz | Address on File | | | | | | |
| 2266295 | Antonia Rios Rios | Address on File | | | | | | |
| 2515420 | Antonia Rivera Acevedo | Address on File | | | | | | |
| 2465143 | Antonia Rivera Aponte | Address on File | | | | | | |
| 2308295 | Antonia Rivera Bonilla | Address on File | | | | | | |
| 2292798 | Antonia Rivera Capo | Address on File | | | | | | |
| 2337480 | Antonia Rivera Dominguez | Address on File | | | | | | |
| 2341898 | Antonia Rivera Encarnacion | Address on File | | | | | | |
| 2396989 | Antonia Rivera Franco | Address on File | | | | | | |
| 2304033 | Antonia Rivera Gonzalez | Address on File | | | | | | |
| 2264825 | Antonia Rivera Jimenez | Address on File | | | | | | |
| 2276710 | Antonia Rivera Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291740 | Antonia Rivera Medina | Address on File | | | | | | |
| 2377340 | Antonia Rivera Mojica | Address on File | | | | | | |
| 2313818 | Antonia Rivera Morales | Address on File | | | | | | |
| 2340097 | Antonia Rivera Pagan | Address on File | | | | | | |
| 2297509 | Antonia Rivera Rivera | Address on File | | | | | | |
| 2526089 | Antonia Rivera Rivera | Address on File | | | | | | |
| 2264405 | Antonia Rivera Robles | Address on File | | | | | | |
| 2268635 | Antonia Rivera Torres | Address on File | | | | | | |
| 2337783 | Antonia Rivera Torres | Address on File | | | | | | |
| 2387700 | Antonia Rivera Torres | Address on File | | | | | | |
| 2326821 | Antonia Rivera Vazquez | Address on File | | | | | | |
| 2313751 | Antonia Rivera Vega | Address on File | | | | | | |
| 2331502 | Antonia Robles Morales | Address on File | | | | | | |
| 2313773 | Antonia Robles Perez | Address on File | | | | | | |
| 2313743 | Antonia Robles Torres | Address on File | | | | | | |
| 2291571 | Antonia Roche Torres | Address on File | | | | | | |
| 2313095 | Antonia Rodriguez Camacho | Address on File | | | | | | |
| 2316391 | Antonia Rodriguez Collazo | Address on File | | | | | | |
| 2327979 | Antonia Rodriguez Covas | Address on File | | | | | | |
| 2291826 | Antonia Rodriguez Cruz | Address on File | | | | | | |
| 2308387 | Antonia Rodriguez Cruz | Address on File | | | | | | |
| 2277994 | Antonia Rodriguez Gomez | Address on File | | | | | | |
| 2463923 | Antonia Rodriguez Gonzalez | Address on File | | | | | | |
| 2289939 | Antonia Rodriguez Hernandez | Address on File | | | | | | |
| 2335900 | Antonia Rodriguez Hernandez | Address on File | | | | | | |
| 2344135 | Antonia Rodriguez Herrera | Address on File | | | | | | |
| 2262030 | Antonia Rodriguez Llera | Address on File | | | | | | |
| 2270584 | Antonia Rodriguez Marrero | Address on File | | | | | | |
| 2449736 | Antonia Rodriguez Nieves | Address on File | | | | | | |
| 2260168 | Antonia Rodriguez Pacheco | Address on File | | | | | | |
| 2277990 | Antonia Rodriguez Perez | Address on File | | | | | | |
| 2291119 | Antonia Rodriguez Reyes | Address on File | | | | | | |
| 2283111 | Antonia Rodriguez Rivera | Address on File | | | | | | |
| 2328830 | Antonia Rodriguez Santos | Address on File | | | | | | |
| 2328830 | Antonia Rodriguez Santos | Address on File | | | | | | |
| 2267188 | Antonia Rodriquez Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303046 | Antonia Rolon Martinez | Address on File | | | | | | |
| 2318484 | Antonia Roman Vega | Address on File | | | | | | |
| 2291997 | Antonia Rosado Gonzalez | Address on File | | | | | | |
| 2298681 | Antonia Rosario Pena | Address on File | | | | | | |
| 2277120 | Antonia Ruiz Gonzalez | Address on File | | | | | | |
| 2343896 | Antonia S Pizarro Colon | Address on File | | | | | | |
| 2324421 | Antonia Saez Borrero | Address on File | | | | | | |
| 2336050 | Antonia Sainz Rodriguez | Address on File | | | | | | |
| 2392722 | Antonia Salas Torres | Address on File | | | | | | |
| 2337651 | Antonia Saldana Rodriguez | Address on File | | | | | | |
| 2312021 | Antonia Sanchez Almedina | Address on File | | | | | | |
| 2313500 | Antonia Sanchez Diaz | Address on File | | | | | | |
| 2260284 | Antonia Sanchez Gutierrez | Address on File | | | | | | |
| 2547973 | Antonia Sanchez Melendez | Address on File | | | | | | |
| 2296905 | Antonia Sanchez Ortiz | Address on File | | | | | | |
| 2337997 | Antonia Sanchez Ortiz | Address on File | | | | | | |
| 2289199 | Antonia Sanchez Rivera | Address on File | | | | | | |
| 2318763 | Antonia Sanchez Rodriguez | Address on File | | | | | | |
| 2280689 | Antonia Sanchez Sanchez | Address on File | | | | | | |
| 2290455 | Antonia Santana Freytes | Address on File | | | | | | |
| 2306786 | Antonia Santana Santana | Address on File | | | | | | |
| 2270026 | Antonia Santiago Lopez | Address on File | | | | | | |
| 2328223 | Antonia Santiago Ortiz | Address on File | | | | | | |
| 2398538 | Antonia Santiago Ortiz | Address on File | | | | | | |
| 2318277 | Antonia Santiago Rivera | Address on File | | | | | | |
| 2330585 | Antonia Santiago Torruellas | Address on File | | | | | | |
| 2318495 | Antonia Santin Whatts | Address on File | | | | | | |
| 2337964 | Antonia Santos Rosado | Address on File | | | | | | |
| 2298635 | Antonia Santos Velez | Address on File | | | | | | |
| 2425411 | Antonia Silva Garcia | Address on File | | | | | | |
| 2303829 | Antonia Soler Santana | Address on File | | | | | | |
| 2302910 | Antonia Soto Aviles | Address on File | | | | | | |
| 2318674 | Antonia Soto Badillo | Address on File | | | | | | |
| 2323914 | Antonia Soto Laboy | Address on File | | | | | | |
| 2516464 | Antonia Soto Medina | Address on File | | | | | | |
| 2326361 | Antonia Soto Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463946 | Antonia Soto Rosario | Address on File | | | | | | |
| 2273531 | Antonia Soto Santiago | Address on File | | | | | | |
| 2327668 | Antonia T Ortega Ortiz | Address on File | | | | | | |
| 2313313 | Antonia Tanco Romero | Address on File | | | | | | |
| 2326062 | Antonia Tirado Concepcion | Address on File | | | | | | |
| 2287612 | Antonia Torres Allende | Address on File | | | | | | |
| 2561710 | Antonia Torres Cabrera | Address on File | | | | | | |
| 2317231 | Antonia Torres Caraballo | Address on File | | | | | | |
| 2332159 | Antonia Torres Cintron | Address on File | | | | | | |
| 2260391 | Antonia Torres Colon | Address on File | | | | | | |
| 2306956 | Antonia Torres Colon | Address on File | | | | | | |
| 2467482 | Antonia Torres Correa | Address on File | | | | | | |
| 2525401 | Antonia Torres Hernandez | Address on File | | | | | | |
| 2293563 | Antonia Torres Maldonado | Address on File | | | | | | |
| 2255499 | Antonia Torres Montero | Address on File | | | | | | |
| 2373726 | Antonia Torres Nieves | Address on File | | | | | | |
| 2297508 | Antonia Torres Ortiz | Address on File | | | | | | |
| 2311303 | Antonia Torres Plumey | Address on File | | | | | | |
| 2318300 | Antonia Torres Rivera | Address on File | | | | | | |
| 2297015 | Antonia Torres Rodriguez | Address on File | | | | | | |
| 2270426 | Antonia Torres Rodz | Address on File | | | | | | |
| 2281639 | Antonia Torres Ruiz | Address on File | | | | | | |
| 2529195 | Antonia Torres Ruiz | Address on File | | | | | | |
| 2331281 | Antonia Torres Santiago | Address on File | | | | | | |
| 2335613 | Antonia Toyens Torres | Address on File | | | | | | |
| 2462070 | Antonia Valentin Arroyo | Address on File | | | | | | |
| 2331428 | Antonia Vazquez Cuevas | Address on File | | | | | | |
| 2316883 | Antonia Vazquez Diaz | Address on File | | | | | | |
| 2463076 | Antonia Vazquez Figueroa | Address on File | | | | | | |
| 2374379 | Antonia Vazquez Marin | Address on File | | | | | | |
| 2299379 | Antonia Vazquez Marrero | Address on File | | | | | | |
| 2272459 | Antonia Vazquez Medina | Address on File | | | | | | |
| 2302867 | Antonia Vazquez Nazario | Address on File | | | | | | |
| 2317695 | Antonia Vazquez Ocasio | Address on File | | | | | | |
| 2334753 | Antonia Vazquez Ortiz | Address on File | | | | | | |
| 2336063 | Antonia Vazquez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313188 | Antonia Vega Burgos | Address on File | | | | | | |
| 2294596 | Antonia Vega Martinez | Address on File | | | | | | |
| 2312981 | Antonia Vega Morales | Address on File | | | | | | |
| 2308004 | Antonia Velazquez Figueroa | Address on File | | | | | | |
| 2316471 | Antonia Velez Martinez | Address on File | | | | | | |
| 2300304 | Antonia Velez Morales | Address on File | | | | | | |
| 2528727 | Antonia Villegas Marti | Address on File | | | | | | |
| 2316998 | Antonia Villegas Velazquez | Address on File | | | | | | |
| 2299419 | Antonia Vives Negron | Address on File | | | | | | |
| 2389245 | Antonia Y Rodriguez Cruz | Address on File | | | | | | |
| 2311435 | Antonia Yambo Velazquez | Address on File | | | | | | |
| 2336831 | Antonia Zayas Suarez | Address on File | | | | | | |
| 2513164 | Antonie Troche Ortiz | Address on File | | | | | | |
| 2305246 | Antonietta Amado Salas | Address on File | | | | | | |
| 2419123 | ANTONINI NAZARIO,RAMON A | Address on File | | | | | | |
| 2422899 | ANTONINI RODRIGUEZ,ANGELA L | Address on File | | | | | | |
| 2532185 | Antonino Echevarria Rodriguez | Address on File | | | | | | |
| 2490325 | ANTONIO  AGOSTO FEBO | Address on File | | | | | | |
| 2472547 | ANTONIO  BAUTISTA FLORES | Address on File | | | | | | |
| 2489317 | ANTONIO  BOSQUES GONZALEZ | Address on File | | | | | | |
| 2501873 | ANTONIO  CABAN NIEVES | Address on File | | | | | | |
| 2474911 | ANTONIO  CALDERON PEREZ | Address on File | | | | | | |
| 2489349 | ANTONIO  CARBO FERNANDEZ | Address on File | | | | | | |
| 2488264 | ANTONIO  CASTRO SANCHEZ | Address on File | | | | | | |
| 2496290 | ANTONIO  CHAMORRO MALDONADO | Address on File | | | | | | |
| 2473530 | ANTONIO  COLON MEDINA | Address on File | | | | | | |
| 2480597 | ANTONIO  CRESPO VAZQUEZ | Address on File | | | | | | |
| 2486723 | ANTONIO  CRUZ GALARZA | Address on File | | | | | | |
| 2498840 | ANTONIO  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2500874 | ANTONIO  DE JESUS MARTELL | Address on File | | | | | | |
| 2500598 | ANTONIO  DE LA ROSA SANTIAGO | Address on File | | | | | | |
| 2496656 | ANTONIO  DEL VALLE GONZALEZ | Address on File | | | | | | |
| 2473683 | ANTONIO  ESTRELLA MORALES | Address on File | | | | | | |
| 2472137 | ANTONIO  FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2482355 | ANTONIO  FLORES COTTE | Address on File | | | | | | |

Exhibit L
AnR Employees Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489232 | ANTONIO  GARCIA MORALES | Address on File | | | | | | |
| 2475660 | ANTONIO  GOMEZ RUIZ | Address on File | | | | | | |
| 2473561 | ANTONIO  HERNANDEZ SANCHEZ | Address on File | | | | | | |
| 2503092 | ANTONIO  LOPEZ MERCEDES | Address on File | | | | | | |
| 2503349 | ANTONIO  LOPEZ MERCEDES | Address on File | | | | | | |
| 2492536 | ANTONIO  MALDONADO AUSUA | Address on File | | | | | | |
| 2478987 | ANTONIO  MARTINEZ GUEVARA | Address on File | | | | | | |
| 2488645 | ANTONIO  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2474995 | ANTONIO  MENDEZ RIVERA | Address on File | | | | | | |
| 2480821 | ANTONIO  MENDEZ SANTIAGO | Address on File | | | | | | |
| 2473134 | ANTONIO  OQUENDO GOMEZ | Address on File | | | | | | |
| 2472394 | ANTONIO  ORTEGA ARVELO | Address on File | | | | | | |
| 2479750 | ANTONIO  ORTIZ SOLIS | Address on File | | | | | | |
| 2476122 | ANTONIO  RIVERA GONZALEZ | Address on File | | | | | | |
| 2485984 | ANTONIO  RIVERA PAGAN | Address on File | | | | | | |
| 2500007 | ANTONIO  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2486217 | ANTONIO  RODRIGUEZ MERCED | Address on File | | | | | | |
| 2490986 | ANTONIO  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2471657 | ANTONIO  RUIZ FIGUEROA | Address on File | | | | | | |
| 2489510 | ANTONIO  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2495903 | ANTONIO  SEMIDEI CORDERO | Address on File | | | | | | |
| 2503787 | ANTONIO  SEMIDEY ORTIZ | Address on File | | | | | | |
| 2489815 | ANTONIO  SOTO ALICEA | Address on File | | | | | | |
| 2484004 | ANTONIO  TORRES COLLADO | Address on File | | | | | | |
| 2488550 | ANTONIO  VEGA VEGA | Address on File | | | | | | |
| 2486692 | ANTONIO  VELAZQUEZ VERA | Address on File | | | | | | |
| 2486669 | ANTONIO  VELEZ PERELEZ | Address on File | | | | | | |
| 2497467 | ANTONIO  VELEZ VEGA | Address on File | | | | | | |
| 2477952 | ANTONIO  VILLANUEVA AVILES | Address on File | | | | | | |
| 2256739 | Antonio A A Echevarria Benej | Address on File | | | | | | |
| 2314008 | Antonio A A Quiles Quiles | Address on File | | | | | | |
| 2393258 | Antonio A A Santiago Mercado | Address on File | | | | | | |
| 2264232 | Antonio A A Serrano Diaz | Address on File | | | | | | |
| 2475971 | ANTONIO A CHARLEMAGNE SIERRA | Address on File | | | | | | |
| 2257999 | Antonio A Cruz Sanchez | Address on File | | | | | | |
| 2504356 | ANTONIO A FRONTERA SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2459298 | Antonio A Hernandez Lopez | Address on File | | | | | | |
| 2395113 | Antonio A Juarbe Andujar | Address on File | | | | | | |
| 2440132 | Antonio A Lopez Amieiro | Address on File | | | | | | |
| 2432420 | Antonio A Morales Pizarro | Address on File | | | | | | |
| 2469785 | Antonio A Ramos | Address on File | | | | | | |
| 2273656 | Antonio A Roman Quiles | Address on File | | | | | | |
| 2469861 | Antonio A Santiago | Address on File | | | | | | |
| 2523090 | Antonio A Solognier Ramos | Address on File | | | | | | |
| 2477815 | ANTONIO A TORRES CRUZ | Address on File | | | | | | |
| 2440577 | Antonio A Vega Velazquez | Address on File | | | | | | |
| 2549733 | Antonio Acevedo Marti | Address on File | | | | | | |
| 2267318 | Antonio Acevedo Melendez | Address on File | | | | | | |
| 2386626 | Antonio Acevedo Torres | Address on File | | | | | | |
| 2560630 | Antonio Acosta | Address on File | | | | | | |
| 2391702 | Antonio Acosta Acosta | Address on File | | | | | | |
| 2382116 | Antonio Acosta Perez | Address on File | | | | | | |
| 2262854 | Antonio Adorno Rodriguez | Address on File | | | | | | |
| 2450410 | Antonio Adrover Robles | Address on File | | | | | | |
| 2528489 | Antonio Afanador Cruz | Address on File | | | | | | |
| 2322482 | Antonio Agosto Ramos | Address on File | | | | | | |
| 2459741 | Antonio Aguilar Nieves | Address on File | | | | | | |
| 2328248 | Antonio Albert Albert | Address on File | | | | | | |
| 2286818 | Antonio Alers Gonzalez | Address on File | | | | | | |
| 2321869 | Antonio Alicea | Address on File | | | | | | |
| 2271835 | Antonio Altagracia Tardy | Address on File | | | | | | |
| 2437523 | Antonio Alvarado Lorenzo | Address on File | | | | | | |
| 2335474 | Antonio Alvarado Ramirez | Address on File | | | | | | |
| 2297876 | Antonio Alvarez Cordero | Address on File | | | | | | |
| 2442783 | Antonio Alvarez Medina | Address on File | | | | | | |
| 2463402 | Antonio Alvarez Mendez | Address on File | | | | | | |
| 2537183 | Antonio Alvarez Rodriguez | Address on File | | | | | | |
| 2386764 | Antonio Alvelo Rosado | Address on File | | | | | | |
| 2297356 | Antonio Alvira Rivera | Address on File | | | | | | |
| 2451691 | Antonio An Benitez | Address on File | | | | | | |
| 2436757 | Antonio An Carrasquillo | Address on File | | | | | | |
| 2456182 | Antonio An Lmartinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454478 | Antonio An Lsostre | Address on File | | | | | | |
| 2454314 | Antonio An Quiles | Address on File | | | | | | |
| 2456191 | Antonio An Rivera | Address on File | | | | | | |
| 2453912 | Antonio An Valentin | Address on File | | | | | | |
| 2454556 | Antonio An Vazquez | Address on File | | | | | | |
| 2552226 | Antonio An Vega | Address on File | | | | | | |
| 2280397 | Antonio Andino Merced | Address on File | | | | | | |
| 2427136 | Antonio Andino Monta?Ez | Address on File | | | | | | |
| 2556669 | Antonio Andino Rivera | Address on File | | | | | | |
| 2431810 | Antonio Aponte Nu?Ez | Address on File | | | | | | |
| 2278118 | Antonio Aponte Rivera | Address on File | | | | | | |
| 2373966 | Antonio Aponte Torres | Address on File | | | | | | |
| 2263713 | Antonio Arguelles Soto | Address on File | | | | | | |
| 2467794 | Antonio Arocho Jimenez | Address on File | | | | | | |
| 2521881 | Antonio Arodriguez Villegas | Address on File | | | | | | |
| 2321067 | Antonio Arrendell | Address on File | | | | | | |
| 2395957 | Antonio Arroyo Rodriguez | Address on File | | | | | | |
| 2373627 | Antonio Avila Guzman | Address on File | | | | | | |
| 2316147 | Antonio Aviles Delgado | Address on File | | | | | | |
| 2392789 | Antonio Aviles Guzman | Address on File | | | | | | |
| 2519366 | Antonio Aviles Mendez | Address on File | | | | | | |
| 2448527 | Antonio Aviles Pacheco | Address on File | | | | | | |
| 2278285 | Antonio Aviles Vale | Address on File | | | | | | |
| 2279774 | Antonio Ayala Ortiz | Address on File | | | | | | |
| 2305221 | Antonio Ayala Rios | Address on File | | | | | | |
| 2512901 | Antonio B Rosas Rodriguez | Address on File | | | | | | |
| 2336507 | Antonio B Sisco Pagan | Address on File | | | | | | |
| 2325307 | Antonio Baez Hernandez | Address on File | | | | | | |
| 2391378 | Antonio Baez Irizarry | Address on File | | | | | | |
| 2305311 | Antonio Baez Maldonado | Address on File | | | | | | |
| 2283576 | Antonio Baez Ortega | Address on File | | | | | | |
| 2535121 | Antonio Baez Ortiz | Address on File | | | | | | |
| 2394245 | Antonio Baez Rodriguez | Address on File | | | | | | |
| 2290457 | Antonio Baez Rosado | Address on File | | | | | | |
| 2396406 | Antonio Barbosa Rivera | Address on File | | | | | | |
| 2520677 | Antonio Barreto Nu?Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330119 | Antonio Bartolomei Rodriguez | Address on File | | | | | | |
| 2389654 | Antonio Batista Goitia | Address on File | | | | | | |
| 2344171 | Antonio Bautista Flores | Address on File | | | | | | |
| 2399404 | Antonio Bauza Torres | Address on File | | | | | | |
| 2270985 | Antonio Beniquez Nieves | Address on File | | | | | | |
| 2295015 | Antonio Benitez Gavillan | Address on File | | | | | | |
| 2428782 | Antonio Benitez Rodriguez | Address on File | | | | | | |
| 2453072 | Antonio Berdecia Ortiz | Address on File | | | | | | |
| 2342052 | Antonio Bermudez Rivera | Address on File | | | | | | |
| 2289926 | Antonio Bernier Martinez | Address on File | | | | | | |
| 2268053 | Antonio Berrios Navarro | Address on File | | | | | | |
| 2456304 | Antonio Berrios Rosado | Address on File | | | | | | |
| 2304647 | Antonio Betancourt Montanez | Address on File | | | | | | |
| 2372013 | Antonio Betancourt Rivera | Address on File | | | | | | |
| 2378740 | Antonio Borrero Hernandez | Address on File | | | | | | |
| 2382359 | Antonio Brañuelas Suarez | Address on File | | | | | | |
| 2460855 | Antonio Briones Padial | Address on File | | | | | | |
| 2261269 | Antonio Burgos Colon | Address on File | | | | | | |
| 2267396 | Antonio Burgos Hernandez | Address on File | | | | | | |
| 2510358 | Antonio Burgos Ortiz | Address on File | | | | | | |
| 2501578 | ANTONIO C RINCON COLON | Address on File | | | | | | |
| 2301753 | Antonio Caballero Fuentes | Address on File | | | | | | |
| 2269651 | Antonio Caban Rivera | Address on File | | | | | | |
| 2560624 | Antonio Cabrera Betancourt | Address on File | | | | | | |
| 2544324 | Antonio Cabrera Cintron | Address on File | | | | | | |
| 2461379 | Antonio Cacho Baez | Address on File | | | | | | |
| 2260424 | Antonio Calafell Menendez | Address on File | | | | | | |
| 2439208 | Antonio Camacho Garcia | Address on File | | | | | | |
| 2538651 | Antonio Candelaria Bonilla | Address on File | | | | | | |
| 2321212 | Antonio Candelario Agosto | Address on File | | | | | | |
| 2301007 | Antonio Caraballo Ramos | Address on File | | | | | | |
| 2259596 | Antonio Caraballo Vargas | Address on File | | | | | | |
| 2432467 | Antonio Carbo Fernandez | Address on File | | | | | | |
| 2385252 | Antonio Cardona Rivera | Address on File | | | | | | |
| 2378456 | Antonio Cardona Serrano | Address on File | | | | | | |
| 2461067 | Antonio Carmenatty Gordils | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315435 | Antonio Carmona Ortiz | Address on File | | | | | | |
| 2281027 | Antonio Carrasquillo Antonio | Address on File | | | | | | |
| 2383662 | Antonio Carrasquillo Colon | Address on File | | | | | | |
| 2555138 | Antonio Carrasquillo Hernandez | Address on File | | | | | | |
| 2262001 | Antonio Carrasquillo Ortiz | Address on File | | | | | | |
| 2333278 | Antonio Carrasquillo Rodriguez | Address on File | | | | | | |
| 2458858 | Antonio Carrero Jusino | Address on File | | | | | | |
| 2523648 | Antonio Carrero Vargas | Address on File | | | | | | |
| 2264328 | Antonio Cartagena Moreno | Address on File | | | | | | |
| 2387384 | Antonio Cases Rodriquez | Address on File | | | | | | |
| 2525482 | Antonio Cases Rosario | Address on File | | | | | | |
| 2387493 | Antonio Castellano Rivera | Address on File | | | | | | |
| 2563226 | Antonio Castillo Espino | Address on File | | | | | | |
| 2388670 | Antonio Castillo Gonzalez | Address on File | | | | | | |
| 2322969 | Antonio Castillo Romero | Address on File | | | | | | |
| 2377356 | Antonio Castro Lopez | Address on File | | | | | | |
| 2258524 | Antonio Castro Ramos | Address on File | | | | | | |
| 2302701 | Antonio Castro Ramos | Address on File | | | | | | |
| 2297832 | Antonio Castro Ubiles | Address on File | | | | | | |
| 2511473 | Antonio Catala De Jesus | Address on File | | | | | | |
| 2386122 | Antonio Cecilio Alvarez | Address on File | | | | | | |
| 2315406 | Antonio Cesani Melendez | Address on File | | | | | | |
| 2443009 | Antonio Cesareo Pinto | Address on File | | | | | | |
| 2298235 | Antonio Chabriel Correa | Address on File | | | | | | |
| 2279361 | Antonio Chevere Marrero | Address on File | | | | | | |
| 2537004 | Antonio Chico | Address on File | | | | | | |
| 2274854 | Antonio Chico Soto | Address on File | | | | | | |
| 2461076 | Antonio Cintron Pabon | Address on File | | | | | | |
| 2446551 | Antonio Claudio Santiago | Address on File | | | | | | |
| 2386894 | Antonio Collazo Cheverez | Address on File | | | | | | |
| 2341247 | Antonio Colon Agueda | Address on File | | | | | | |
| 2428271 | Antonio Colon Alejandro | Address on File | | | | | | |
| 2394942 | Antonio Colon Lugo | Address on File | | | | | | |
| 2457645 | Antonio Colon Malave | Address on File | | | | | | |
| 2262105 | Antonio Colon Maldonado | Address on File | | | | | | |
| 2396205 | Antonio Colon Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309431 | Antonio Colon Medina | Address on File | | | | | | |
| 2435283 | Antonio Colon Olivencia | Address on File | | | | | | |
| 2435675 | Antonio Colon Ortiz | Address on File | | | | | | |
| 2339984 | Antonio Colon Rodriguez | Address on File | | | | | | |
| 2453140 | Antonio Colon Rodriguez | Address on File | | | | | | |
| 2270557 | Antonio Concepcion Almesti | Address on File | | | | | | |
| 2305381 | Antonio Concepcion Cruz | Address on File | | | | | | |
| 2293533 | Antonio Contreras Morales | Address on File | | | | | | |
| 2555710 | Antonio Cordero Anglerau | Address on File | | | | | | |
| 2263397 | Antonio Cordero Mercado | Address on File | | | | | | |
| 2281072 | Antonio Cordero Moreno | Address on File | | | | | | |
| 2397411 | Antonio Cordoves Infante | Address on File | | | | | | |
| 2272246 | Antonio Correa Cabrera | Address on File | | | | | | |
| 2284780 | Antonio Corsi Lopez | Address on File | | | | | | |
| 2440643 | Antonio Cortes Gonzalez | Address on File | | | | | | |
| 2282816 | Antonio Cortes Medina | Address on File | | | | | | |
| 2316330 | Antonio Cosme Cabeza | Address on File | | | | | | |
| 2435151 | Antonio Cosme Calderon | Address on File | | | | | | |
| 2340756 | Antonio Cosme Cosme | Address on File | | | | | | |
| 2548097 | Antonio Cosme Cosme | Address on File | | | | | | |
| 2277665 | Antonio Cosme Roman | Address on File | | | | | | |
| 2460596 | Antonio Crespo Lopez | Address on File | | | | | | |
| 2393728 | Antonio Crespo Perez | Address on File | | | | | | |
| 2312009 | Antonio Crespo Reyes | Address on File | | | | | | |
| 2346340 | Antonio Crespo Rivera | Address on File | | | | | | |
| 2524103 | Antonio Crespo Soto | Address on File | | | | | | |
| 2381927 | Antonio Crespo Vega | Address on File | | | | | | |
| 2374115 | Antonio Crespo Velazquez | Address on File | | | | | | |
| 2563702 | Antonio Cruz Baez | Address on File | | | | | | |
| 2464678 | Antonio Cruz Calo | Address on File | | | | | | |
| 2523257 | Antonio Cruz Carrasco | Address on File | | | | | | |
| 2305433 | Antonio Cruz Crespo | Address on File | | | | | | |
| 2266077 | Antonio Cruz Cruz | Address on File | | | | | | |
| 2390227 | Antonio Cruz Diaz | Address on File | | | | | | |
| 2279447 | Antonio Cruz Hernandez | Address on File | | | | | | |
| 2548943 | Antonio Cruz Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259787 | Antonio Cruz Melendez | Address on File | | | | | | |
| 2548300 | Antonio Cruz Mendez | Address on File | | | | | | |
| 2451809 | Antonio Cruz Montanez | Address on File | | | | | | |
| 2563247 | Antonio Cruz Ortiz | Address on File | | | | | | |
| 2381516 | Antonio Cruz Rodriguez | Address on File | | | | | | |
| 2463506 | Antonio Cruz Rodriguez | Address on File | | | | | | |
| 2380440 | Antonio Cruz Roman | Address on File | | | | | | |
| 2465324 | Antonio Cruz Santiago | Address on File | | | | | | |
| 2396115 | Antonio Cuba Gonzalez | Address on File | | | | | | |
| 2275340 | Antonio D Alvarez Inoa | Address on File | | | | | | |
| 2449763 | Antonio D Borrero Mu?lz | Address on File | | | | | | |
| 2537682 | Antonio D Hernandez Ortiz | Address on File | | | | | | |
| 2546979 | Antonio D Lebron | Address on File | | | | | | |
| 2549830 | Antonio D Sanchez Diaz | Address on File | | | | | | |
| 2389706 | Antonio Davila Calderon | Address on File | | | | | | |
| 2270984 | Antonio Davila Soto | Address on File | | | | | | |
| 2328071 | Antonio De Jesus Cubano | Address on File | | | | | | |
| 2255760 | Antonio De Jesus Lopez | Address on File | | | | | | |
| 2550550 | Antonio De Jesus Mor Ales | Address on File | | | | | | |
| 2470437 | Antonio De Jesus Sanchez | Address on File | | | | | | |
| 2464392 | Antonio De Leon Pantojas | Address on File | | | | | | |
| 2323580 | Antonio Deida Colon | Address on File | | | | | | |
| 2524355 | Antonio Del Rio Carde | Address on File | | | | | | |
| 2450001 | Antonio Delgado Diaz | Address on File | | | | | | |
| 2326265 | Antonio Delgado Hiraldo | Address on File | | | | | | |
| 2432480 | Antonio Delgado Huertas | Address on File | | | | | | |
| 2437956 | Antonio Delgado Lopez | Address on File | | | | | | |
| 2305555 | Antonio Delgado Mieles | Address on File | | | | | | |
| 2274327 | Antonio Delgado Rivera | Address on File | | | | | | |
| 2399113 | Antonio Delgado Rivera | Address on File | | | | | | |
| 2303208 | Antonio Diaz Barroso | Address on File | | | | | | |
| 2376399 | Antonio Diaz Burgos | Address on File | | | | | | |
| 2377851 | Antonio Diaz Caraballo | Address on File | | | | | | |
| 2292468 | Antonio Diaz Cruz | Address on File | | | | | | |
| 2299150 | Antonio Diaz Goitia | Address on File | | | | | | |
| 2334112 | Antonio Diaz Mangual | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300960 | Antonio Diaz Martinez | Address on File | | | | | | |
| 2560607 | Antonio Diaz Moran | Address on File | | | | | | |
| 2279304 | Antonio Diaz Rivera | Address on File | | | | | | |
| 2393031 | Antonio Diaz Rodriguez | Address on File | | | | | | |
| 2516463 | Antonio Diaz Rodriguez | Address on File | | | | | | |
| 2260554 | Antonio Diaz Rosario | Address on File | | | | | | |
| 2268027 | Antonio Doval Morales | Address on File | | | | | | |
| 2324757 | Antonio E Buscamper Perez | Address on File | | | | | | |
| 2460788 | Antonio E Carrion | Address on File | | | | | | |
| 2556554 | Antonio E Colon Ortiz | Address on File | | | | | | |
| 2266189 | Antonio E E Hernandez Torres | Address on File | | | | | | |
| 2523066 | Antonio E Hernandez Melendez | Address on File | | | | | | |
| 2373398 | Antonio E Medina Delgado | Address on File | | | | | | |
| 2289873 | Antonio E Miranda Carmona | Address on File | | | | | | |
| 2398722 | Antonio E Rivera Martinez | Address on File | | | | | | |
| 2263784 | Antonio Echevarria Alers | Address on File | | | | | | |
| 2533965 | Antonio Egea Del Valle | Address on File | | | | | | |
| 2388227 | Antonio Elias Arroyo | Address on File | | | | | | |
| 2327079 | Antonio Encarnacion Castro | Address on File | | | | | | |
| 2377088 | Antonio Encarnacion Figueroa | Address on File | | | | | | |
| 2381533 | Antonio Encarnacion Rivera | Address on File | | | | | | |
| 2379522 | Antonio Encarnacion Rodriguez | Address on File | | | | | | |
| 2264496 | Antonio Escribano Claudio | Address on File | | | | | | |
| 2346802 | Antonio Esmurria Gonzalez | Address on File | | | | | | |
| 2464868 | Antonio Espendez Navarro | Address on File | | | | | | |
| 2384349 | Antonio Esquilin Cruz | Address on File | | | | | | |
| 2302020 | Antonio Estrada Ramos | Address on File | | | | | | |
| 2296439 | Antonio Estrada Taraza | Address on File | | | | | | |
| 2343064 | Antonio Estrella Morales | Address on File | | | | | | |
| 2515507 | Antonio Estremera Roman | Address on File | | | | | | |
| 2374353 | Antonio Exposito Carrasquillo | Address on File | | | | | | |
| 2544600 | Antonio F De Jesus Ortiz | Address on File | | | | | | |
| 2512846 | Antonio F Irizarry Torres | Address on File | | | | | | |
| 2467882 | Antonio F Rodriguez Boyrie | Address on File | | | | | | |
| 2523217 | Antonio F Silva Santos | Address on File | | | | | | |
| 2514934 | Antonio F. Rivera Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315862 | Antonio Fantauzzi Camacho | Address on File | | | | | | |
| 2269611 | Antonio Fantauzzy George | Address on File | | | | | | |
| 2548966 | Antonio Faria Bonano | Address on File | | | | | | |
| 2371692 | Antonio Fas Alzamora | Address on File | | | | | | |
| 2459077 | Antonio Feliciano Fernande | Address on File | | | | | | |
| 2291074 | Antonio Feliciano Lugo | Address on File | | | | | | |
| 2268353 | Antonio Feliciano Morales | Address on File | | | | | | |
| 2512344 | Antonio Feliciano Rodriguez | Address on File | | | | | | |
| 2527665 | Antonio Feliciano Rodriguez | Address on File | | | | | | |
| 2392064 | Antonio Fernandez Rojas | Address on File | | | | | | |
| 2285501 | Antonio Ferrer Martinez | Address on File | | | | | | |
| 2318778 | Antonio Ferrer Rosado | Address on File | | | | | | |
| 2327555 | Antonio Figueroa | Address on File | | | | | | |
| 2393723 | Antonio Figueroa Alverio | Address on File | | | | | | |
| 2393927 | Antonio Figueroa Gonzal | Address on File | | | | | | |
| 2326784 | Antonio Figueroa Malave | Address on File | | | | | | |
| 2340838 | Antonio Figueroa Nieves | Address on File | | | | | | |
| 2257637 | Antonio Figueroa Rivera | Address on File | | | | | | |
| 2269948 | Antonio Figueroa Santos | Address on File | | | | | | |
| 2335023 | Antonio Figueroa Torres | Address on File | | | | | | |
| 2289831 | Antonio Floran Lozada | Address on File | | | | | | |
| 2446700 | Antonio Flores Lopez | Address on File | | | | | | |
| 2335908 | Antonio Flores Pastrana | Address on File | | | | | | |
| 2378373 | Antonio Font Ramirez | Address on File | | | | | | |
| 2390305 | Antonio Fontaine Falcon | Address on File | | | | | | |
| 2375345 | Antonio Franco Molina | Address on File | | | | | | |
| 2328883 | Antonio Franco Rodriguez | Address on File | | | | | | |
| 2376487 | Antonio Franco Villafañe | Address on File | | | | | | |
| 2326370 | Antonio Fuente Ojeda | Address on File | | | | | | |
| 2464769 | Antonio Fuentes Figueroa | Address on File | | | | | | |
| 2271582 | Antonio Fuentes Fuentes | Address on File | | | | | | |
| 2330311 | Antonio Fuentes Rios | Address on File | | | | | | |
| 2455399 | Antonio G Perez Irizarry | Address on File | | | | | | |
| 2458466 | Antonio G Santiago Espada | Address on File | | | | | | |
| 2541591 | Antonio G Trinida Wright | Address on File | | | | | | |
| 2279207 | Antonio Garcia Andrade | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344322 | Antonio Garcia Burgos | Address on File | | | | | | |
| 2325100 | Antonio Garcia Cartagena | Address on File | | | | | | |
| 2396530 | Antonio Garcia Cuevas | Address on File | | | | | | |
| 2376452 | Antonio Garcia Feliciano | Address on File | | | | | | |
| 2463059 | Antonio Garcia Felix | Address on File | | | | | | |
| 2390127 | Antonio Garcia Hernandez | Address on File | | | | | | |
| 2388904 | Antonio Garcia Maldonado | Address on File | | | | | | |
| 2295177 | Antonio Garcia Morales | Address on File | | | | | | |
| 2318268 | Antonio Garcia Pachot | Address on File | | | | | | |
| 2257017 | Antonio Garcia Reyes | Address on File | | | | | | |
| 2396273 | Antonio Garcia Rodriguez | Address on File | | | | | | |
| 2273635 | Antonio Garcia Rosario | Address on File | | | | | | |
| 2334064 | Antonio Garcia Santiago | Address on File | | | | | | |
| 2376804 | Antonio Garcia Velez | Address on File | | | | | | |
| 2467560 | Antonio Gaudino Hernandez | Address on File | | | | | | |
| 2564960 | Antonio Gaya Perez | Address on File | | | | | | |
| 2389131 | Antonio Gely Mauras | Address on File | | | | | | |
| 2398365 | Antonio Gerena Rivera | Address on File | | | | | | |
| 2448079 | Antonio Giorgi Colon | Address on File | | | | | | |
| 2308248 | Antonio Girau Jimenez | Address on File | | | | | | |
| 2304020 | Antonio Gomez Rodriguez | Address on File | | | | | | |
| 2512253 | Antonio Gomez Valle | Address on File | | | | | | |
| 2556339 | Antonio Gonzalez Altoro | Address on File | | | | | | |
| 2285899 | Antonio Gonzalez Andino | Address on File | | | | | | |
| 2516860 | Antonio Gonzalez Castillo | Address on File | | | | | | |
| 2396665 | Antonio Gonzalez Cruz | Address on File | | | | | | |
| 2385560 | Antonio Gonzalez Diaz | Address on File | | | | | | |
| 2396716 | Antonio Gonzalez Fontanez | Address on File | | | | | | |
| 2272524 | Antonio Gonzalez Galloza | Address on File | | | | | | |
| 2270954 | Antonio Gonzalez Gonzalez | Address on File | | | | | | |
| 2345051 | Antonio Gonzalez Laabes | Address on File | | | | | | |
| 2274110 | Antonio Gonzalez Laracuente | Address on File | | | | | | |
| 2257594 | Antonio Gonzalez Medina | Address on File | | | | | | |
| 2304126 | Antonio Gonzalez Reyes | Address on File | | | | | | |
| 2278346 | Antonio Gonzalez Rivera | Address on File | | | | | | |
| 2263879 | Antonio Gonzalez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457399 | Antonio Guadalupe Rodrigue | Address on File | | | | | | |
| 2371349 | Antonio Guardiola Sanchez | Address on File | | | | | | |
| 2263675 | Antonio Guzman Calcano | Address on File | | | | | | |
| 2324024 | Antonio Guzman Crespo | Address on File | | | | | | |
| 2536374 | Antonio Guzman Diaz | Address on File | | | | | | |
| 2465327 | Antonio Guzman Reyes | Address on File | | | | | | |
| 2324088 | Antonio Hernandez Antonio | Address on File | | | | | | |
| 2459832 | Antonio Hernandez Bianchi | Address on File | | | | | | |
| 2378850 | Antonio Hernandez Cintron | Address on File | | | | | | |
| 2262361 | Antonio Hernandez Feliciano | Address on File | | | | | | |
| 2461500 | Antonio Hernandez Glez | Address on File | | | | | | |
| 2390512 | Antonio Hernandez Hernandez | Address on File | | | | | | |
| 2285681 | Antonio Hernandez Marrero | Address on File | | | | | | |
| 2446546 | Antonio Hernandez Mercado | Address on File | | | | | | |
| 2290570 | Antonio Hernandez Monje | Address on File | | | | | | |
| 2387772 | Antonio Hernandez Morales | Address on File | | | | | | |
| 2524987 | Antonio Hernandez Morales | Address on File | | | | | | |
| 2380433 | Antonio Hernandez Ortiz | Address on File | | | | | | |
| 2347364 | Antonio Hernandez Pagan | Address on File | | | | | | |
| 2294694 | Antonio Hernandez Ramos | Address on File | | | | | | |
| 2328844 | Antonio Hernandez Ramos | Address on File | | | | | | |
| 2389184 | Antonio Hernandez Ramos | Address on File | | | | | | |
| 2277823 | Antonio Hernandez Rivera | Address on File | | | | | | |
| 2270345 | Antonio Hernandez Rodriguez | Address on File | | | | | | |
| 2315151 | Antonio Hernandez Sanchez | Address on File | | | | | | |
| 2325146 | Antonio Hernandez Sanchez | Address on File | | | | | | |
| 2372100 | Antonio Hernandez Sanchez | Address on File | | | | | | |
| 2470917 | Antonio Hernandez Santos | Address on File | | | | | | |
| 2295646 | Antonio Hernandez Torres | Address on File | | | | | | |
| 2444122 | Antonio Hernandez Vargas | Address on File | | | | | | |
| 2536976 | Antonio Huertas Cabot | Address on File | | | | | | |
| 2450119 | Antonio I Flores Rivera | Address on File | | | | | | |
| 2459514 | Antonio I Morales Jaime | Address on File | | | | | | |
| 2489747 | ANTONIO I MUNIZ BERDEGUEZ | Address on File | | | | | | |
| 2455981 | Antonio Ibanez Martinez | Address on File | | | | | | |
| 2323469 | Antonio Ilarraza Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462705 | Antonio Irizarry Hernandez | Address on File | | | | | | |
| 2438749 | Antonio Isaac Salim | Address on File | | | | | | |
| 2510094 | Antonio Ivan Soto Diaz | Address on File | | | | | | |
| 2458929 | Antonio Izquierdo Ocacio | Address on File | | | | | | |
| 2564001 | Antonio J Caraballo Rivera | Address on File | | | | | | |
| 2556745 | Antonio J Castellano Melendez | Address on File | | | | | | |
| 2558278 | Antonio J Cesani Santiago | Address on File | | | | | | |
| 2456651 | Antonio J Cintron Rivera | Address on File | | | | | | |
| 2524582 | Antonio J Colon Figueroa | Address on File | | | | | | |
| 2521189 | Antonio J Colon Sanchez | Address on File | | | | | | |
| 2432066 | Antonio J Diaz Rivera | Address on File | | | | | | |
| 2424025 | Antonio J Esteves Rodriguez | Address on File | | | | | | |
| 2429388 | Antonio J Gonzalez | Address on File | | | | | | |
| 2532038 | Antonio J Hernandez Ortiz | Address on File | | | | | | |
| 2263740 | Antonio J J Sanchez Ortiz | Address on File | | | | | | |
| 2454878 | Antonio J Martinez Harrison | Address on File | | | | | | |
| 2446098 | Antonio J Morales Pesa | Address on File | | | | | | |
| 2534191 | Antonio J Orlando Roura | Address on File | | | | | | |
| 2500211 | ANTONIO J PAGAN AYALA | Address on File | | | | | | |
| 2527748 | Antonio J Pagan Rodriguez | Address on File | | | | | | |
| 2377523 | Antonio J Paravisini Santiago | Address on File | | | | | | |
| 2499488 | ANTONIO J PINERO TORRES | Address on File | | | | | | |
| 2523049 | Antonio J Ramos Bonilla | Address on File | | | | | | |
| 2496786 | ANTONIO J RIVERA MARTINEZ | Address on File | | | | | | |
| 2503308 | ANTONIO J RODRIGUEZ BENIQUEZ | Address on File | | | | | | |
| 2479712 | ANTONIO J RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2469578 | Antonio J Rosa Suarez | Address on File | | | | | | |
| 2447927 | Antonio J Russe Perez | Address on File | | | | | | |
| 2546290 | Antonio J Santana Pe?A | Address on File | | | | | | |
| 2514102 | Antonio J Santiago Acevedo | Address on File | | | | | | |
| 2423204 | Antonio J Torres Vazquez | Address on File | | | | | | |
| 2379369 | Antonio Jesus Morales | Address on File | | | | | | |
| 2524322 | Antonio Jimenez Suarez | Address on File | | | | | | |
| 2257871 | Antonio Kolthoff Benners | Address on File | | | | | | |
| 2543369 | Antonio L Benique Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455506 | Antonio L Calderon Precssa | Address on File | | | | | | |
| 2444964 | Antonio L Castro Herrera | Address on File | | | | | | |
| 2466582 | Antonio L Colon Velazquez | Address on File | | | | | | |
| 2562389 | Antonio L Contreras Barrios | Address on File | | | | | | |
| 2347122 | Antonio L Costas Gonzalez | Address on File | | | | | | |
| 2460311 | Antonio L Fernandez Pagan | Address on File | | | | | | |
| 2540332 | Antonio L Gomez Santiago | Address on File | | | | | | |
| 2562009 | Antonio L Heredia Pacheco | Address on File | | | | | | |
| 2376431 | Antonio L L Bisbal Amadeo | Address on File | | | | | | |
| 2268221 | Antonio L L Lopez Colon | Address on File | | | | | | |
| 2324422 | Antonio L L Ramirez Lugo | Address on File | | | | | | |
| 2504309 | ANTONIO L MALDONADO BOU | Address on File | | | | | | |
| 2423986 | Antonio L Marquez | Address on File | | | | | | |
| 2373494 | Antonio L Martinez Colon | Address on File | | | | | | |
| 2547023 | Antonio L Mayol Berrios | Address on File | | | | | | |
| 2564757 | Antonio L Miranda Valentin | Address on File | | | | | | |
| 2561618 | Antonio L Nieves Castro | Address on File | | | | | | |
| 2423746 | Antonio L Ortiz Diaz | Address on File | | | | | | |
| 2462037 | Antonio L Ortiz Gilot | Address on File | | | | | | |
| 2437312 | Antonio L Pena Ortiz | Address on File | | | | | | |
| 2544792 | Antonio L Ramirez Arroyo | Address on File | | | | | | |
| 2492929 | ANTONIO L RIEFKOHL CUADRA | Address on File | | | | | | |
| 2552711 | Antonio L Rios Montes | Address on File | | | | | | |
| 2551191 | Antonio L Rivera Rios | Address on File | | | | | | |
| 2509616 | Antonio L Rivera Rivera | Address on File | | | | | | |
| 2397172 | Antonio L Rodriguez Reyes | Address on File | | | | | | |
| 2428451 | Antonio L Torres | Address on File | | | | | | |
| 2475098 | ANTONIO L TORRES CARDENALES | Address on File | | | | | | |
| 2483983 | ANTONIO L TORRES MALDONADO | Address on File | | | | | | |
| 2452738 | Antonio L Torres Negron | Address on File | | | | | | |
| 2470294 | Antonio L Torres Rivera | Address on File | | | | | | |
| 2469048 | Antonio L Velazquez Mercad | Address on File | | | | | | |
| 2379628 | Antonio Laboy Solis | Address on File | | | | | | |
| 2373655 | Antonio Lafontaine Oquendo | Address on File | | | | | | |
| 2554963 | Antonio Landaeta Monroig | Address on File | | | | | | |
| 2389997 | Antonio Lasalle Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2468968 | Antonio Lebron Gonzalez | Address on File | | | | | | |
| 2389643 | Antonio Lebron Lopez | Address on File | | | | | | |
| 2468794 | Antonio Llanes Santiago | Address on File | | | | | | |
| 2455033 | Antonio Llorens Rodriguez | Address on File | | | | | | |
| 2558368 | Antonio Lopez | Address on File | | | | | | |
| 2333410 | Antonio Lopez Cruz | Address on File | | | | | | |
| 2460403 | Antonio Lopez Figueroa | Address on File | | | | | | |
| 2310766 | Antonio Lopez Fuentes | Address on File | | | | | | |
| 2286488 | Antonio Lopez Garcia | Address on File | | | | | | |
| 2539263 | Antonio Lopez Jimenez | Address on File | | | | | | |
| 2268428 | Antonio Lopez Martinez | Address on File | | | | | | |
| 2336020 | Antonio Lopez Maysonet | Address on File | | | | | | |
| 2385567 | Antonio Lopez Medina | Address on File | | | | | | |
| 2278490 | Antonio Lopez Nieves | Address on File | | | | | | |
| 2329835 | Antonio Lopez Ortiz | Address on File | | | | | | |
| 2269673 | Antonio Lopez Osorio | Address on File | | | | | | |
| 2557232 | Antonio Lopez Rivera | Address on File | | | | | | |
| 2390656 | Antonio Lopez Rodriguez | Address on File | | | | | | |
| 2522148 | Antonio Lopez Rodriguez | Address on File | | | | | | |
| 2296631 | Antonio Lopez Vazquez | Address on File | | | | | | |
| 2257552 | Antonio Lopez Velez | Address on File | | | | | | |
| 2548972 | Antonio Lopez Velez | Address on File | | | | | | |
| 2392678 | Antonio Lopez-Cepero Feliciano | Address on File | | | | | | |
| 2456118 | Antonio Lorenzo Castro | Address on File | | | | | | |
| 2321569 | Antonio Lorenzo Perez | Address on File | | | | | | |
| 2372387 | Antonio Lozada Dominguez | Address on File | | | | | | |
| 2424792 | Antonio Lozada Resto | Address on File | | | | | | |
| 2455426 | Antonio Lozada Velazquez | Address on File | | | | | | |
| 2522609 | Antonio Luciano Hernandez | Address on File | | | | | | |
| 2512930 | Antonio Luis Cordero | Address on File | | | | | | |
| 2557394 | Antonio Luis Figueroa Pizarro | Address on File | | | | | | |
| 2506386 | ANTONIO M CANCIO MEDINA | Address on File | | | | | | |
| 2447233 | Antonio M Cintron Almodova | Address on File | | | | | | |
| 2267403 | Antonio M Collazo | Address on File | | | | | | |
| 2292512 | Antonio M M Hernandez Rodrig | Address on File | | | | | | |
| 2316538 | Antonio M M Rullan Linares | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444226 | Antonio M Mena Moreno | Address on File | | | | | | |
| 2382915 | Antonio M Rodriguez Sierra | Address on File | | | | | | |
| 2509972 | Antonio M. Cabrero Gomez | Address on File | | | | | | |
| 2322824 | Antonio Machuca Baez | Address on File | | | | | | |
| 2555198 | Antonio Maisonet | Address on File | | | | | | |
| 2310859 | Antonio Malave Matos | Address on File | | | | | | |
| 2324362 | Antonio Maldonado Diaz | Address on File | | | | | | |
| 2322788 | Antonio Maldonado Fontaine | Address on File | | | | | | |
| 2302288 | Antonio Maldonado Gonzalez | Address on File | | | | | | |
| 2453425 | Antonio Maldonado Hernand | Address on File | | | | | | |
| 2301563 | Antonio Maldonado Padilla | Address on File | | | | | | |
| 2297483 | Antonio Maldonado Ramirez | Address on File | | | | | | |
| 2537448 | Antonio Maldonado Rodriguez | Address on File | | | | | | |
| 2460709 | Antonio Maldonado Torres | Address on File | | | | | | |
| 2274975 | Antonio March Colon | Address on File | | | | | | |
| 2399559 | Antonio Marques Sabater | Address on File | | | | | | |
| 2322186 | Antonio Marquez Garay | Address on File | | | | | | |
| 2384953 | Antonio Marrero Ortiz | Address on File | | | | | | |
| 2292770 | Antonio Martinez De Los Santos | Address on File | | | | | | |
| 2424184 | Antonio Martinez Diaz | Address on File | | | | | | |
| 2325416 | Antonio Martinez Figueroa | Address on File | | | | | | |
| 2316795 | Antonio Martinez Marcano | Address on File | | | | | | |
| 2273881 | Antonio Martinez Melendez | Address on File | | | | | | |
| 2262085 | Antonio Martinez Monter | Address on File | | | | | | |
| 2288464 | Antonio Martinez Ponce | Address on File | | | | | | |
| 2314574 | Antonio Martinez Rivera | Address on File | | | | | | |
| 2393799 | Antonio Martinez Rivera | Address on File | | | | | | |
| 2398157 | Antonio Martinez Rivera | Address on File | | | | | | |
| 2432150 | Antonio Martinez Rivera | Address on File | | | | | | |
| 2462418 | Antonio Martinez Rivera | Address on File | | | | | | |
| 2549840 | Antonio Martinez Rosario | Address on File | | | | | | |
| 2545255 | Antonio Martinez Santos | Address on File | | | | | | |
| 2545505 | Antonio Martinez Torres | Address on File | | | | | | |
| 2280625 | Antonio Martir Mercado | Address on File | | | | | | |
| 2392701 | Antonio Massas Torres | Address on File | | | | | | |
| 2442722 | Antonio Matos Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270078 | Antonio Matos Garcia | Address on File | | | | | | |
| 2298744 | Antonio Medina Candelario | Address on File | | | | | | |
| 2338275 | Antonio Medina Rios | Address on File | | | | | | |
| 2336672 | Antonio Medina Rivera | Address on File | | | | | | |
| 2565554 | Antonio Medina Rodriguez | Address on File | | | | | | |
| 2309748 | Antonio Medina Rosado | Address on File | | | | | | |
| 2286338 | Antonio Melendez Fonseca | Address on File | | | | | | |
| 2272197 | Antonio Melendez Maysonet | Address on File | | | | | | |
| 2322054 | Antonio Melendez Melendez | Address on File | | | | | | |
| 2317238 | Antonio Melendez Rodriguez | Address on File | | | | | | |
| 2330065 | Antonio Melendez Rosado | Address on File | | | | | | |
| 2280291 | Antonio Mendez Cartagena | Address on File | | | | | | |
| 2306032 | Antonio Mendez Laracuente | Address on File | | | | | | |
| 2296299 | Antonio Mendez Nieves | Address on File | | | | | | |
| 2306118 | Antonio Mendoza Perez | Address on File | | | | | | |
| 2287753 | Antonio Mercado Bosque | Address on File | | | | | | |
| 2317186 | Antonio Mercado Cirino | Address on File | | | | | | |
| 2464920 | Antonio Mercado Gonzalez | Address on File | | | | | | |
| 2539165 | Antonio Mercado Quinones | Address on File | | | | | | |
| 2469673 | Antonio Mercado Sanchez | Address on File | | | | | | |
| 2302460 | Antonio Merced Correa | Address on File | | | | | | |
| 2290621 | Antonio Merced Martinez | Address on File | | | | | | |
| 2314471 | Antonio Merced Otero | Address on File | | | | | | |
| 2435166 | Antonio Merced Rosario | Address on File | | | | | | |
| 2283340 | Antonio Miranda Candelario | Address on File | | | | | | |
| 2326178 | Antonio Miranda Ojeda | Address on File | | | | | | |
| 2314456 | Antonio Miranda Ortiz | Address on File | | | | | | |
| 2292911 | Antonio Miranda Rodriguez | Address on File | | | | | | |
| 2376963 | Antonio Moczo Figueroa | Address on File | | | | | | |
| 2466549 | Antonio Mojica Torres | Address on File | | | | | | |
| 2286220 | Antonio Monroig Crespo | Address on File | | | | | | |
| 2306089 | Antonio Monserrat Avalo | Address on File | | | | | | |
| 2552287 | Antonio Monserrat De Jesus | Address on File | | | | | | |
| 2423834 | Antonio Montalvo Her Nandez | Address on File | | | | | | |
| 2452818 | Antonio Montalvo Jimenez | Address on File | | | | | | |
| 2309450 | Antonio Montanez Merced | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378676 | Antonio Montijo Caraballo | Address on File | | | | | | |
| 2426283 | Antonio Montijo Correa | Address on File | | | | | | |
| 2347126 | Antonio Mora Roman | Address on File | | | | | | |
| 2531055 | Antonio Morales Cruz | Address on File | | | | | | |
| 2254126 | Antonio Morales Diaz | Address on File | | | | | | |
| 2448461 | Antonio Morales Olan | Address on File | | | | | | |
| 2445619 | Antonio Morales Rivera | Address on File | | | | | | |
| 2310532 | Antonio Morales Rosario | Address on File | | | | | | |
| 2448958 | Antonio Morales Vazquez | Address on File | | | | | | |
| 2389206 | Antonio Moreno Alicea | Address on File | | | | | | |
| 2458720 | Antonio Mounier Rivera | Address on File | | | | | | |
| 2425633 | Antonio Mulero Nieves | Address on File | | | | | | |
| 2280014 | Antonio Muniz Crespo | Address on File | | | | | | |
| 2277099 | Antonio Munoz Loiz | Address on File | | | | | | |
| 2397273 | Antonio Muñoz Suarez | Address on File | | | | | | |
| 2278747 | Antonio N Colon Rodriguez | Address on File | | | | | | |
| 2465911 | Antonio N Daleccio | Address on File | | | | | | |
| 2469992 | Antonio N Perez Cruz | Address on File | | | | | | |
| 2254761 | Antonio N Perez Maisonet | Address on File | | | | | | |
| 2486058 | ANTONIO N ROSARIO RAMOS | Address on File | | | | | | |
| 2463829 | Antonio Natal Viruet | Address on File | | | | | | |
| 2270884 | Antonio Navarro Avezuela | Address on File | | | | | | |
| 2257500 | Antonio Navarro Sanchez | Address on File | | | | | | |
| 2375750 | Antonio Nazario Miranda | Address on File | | | | | | |
| 2371880 | Antonio Nazario Tossas | Address on File | | | | | | |
| 2443454 | Antonio Negron Davila | Address on File | | | | | | |
| 2311655 | Antonio Negron Dones | Address on File | | | | | | |
| 2319567 | Antonio Negron Ferrer | Address on File | | | | | | |
| 2300535 | Antonio Negron Padro | Address on File | | | | | | |
| 2471086 | Antonio Negron Villardefranc | Address on File | | | | | | |
| 2399800 | Antonio Negroni Cintron | Address on File | | | | | | |
| 2550852 | Antonio Nevarez Alvarado | Address on File | | | | | | |
| 2296310 | Antonio Nieves Cuevas | Address on File | | | | | | |
| 2378725 | Antonio Nieves Franqui | Address on File | | | | | | |
| 2428257 | Antonio Nieves Garcia | Address on File | | | | | | |
| 2430870 | Antonio Nieves Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316920 | Antonio Nieves Jesus | Address on File | | | | | | |
| 2380460 | Antonio Nieves Ruiz | Address on File | | | | | | |
| 2294952 | Antonio Nistal Vazquez | Address on File | | | | | | |
| 2300188 | Antonio Nogueras Rivera | Address on File | | | | | | |
| 2459443 | Antonio Nu?Ez Fox | Address on File | | | | | | |
| 2448143 | Antonio O Borras Borrero | Address on File | | | | | | |
| 2387572 | Antonio Ocasio Cruz | Address on File | | | | | | |
| 2320304 | Antonio Olavarria Rodriguez | Address on File | | | | | | |
| 2345426 | Antonio Olivari Perez | Address on File | | | | | | |
| 2299583 | Antonio Olivencia Cintron | Address on File | | | | | | |
| 2272047 | Antonio Olivieri Rivera | Address on File | | | | | | |
| 2372684 | Antonio Olmo Vazquez | Address on File | | | | | | |
| 2377051 | Antonio O'Neill Cancel | Address on File | | | | | | |
| 2274985 | Antonio Oneill Lizardi | Address on File | | | | | | |
| 2255230 | Antonio Oppenhaimer Rivera | Address on File | | | | | | |
| 2289493 | Antonio Ortega Negron | Address on File | | | | | | |
| 2468761 | Antonio Ortiz Adorno | Address on File | | | | | | |
| 2266115 | Antonio Ortiz Bracetti | Address on File | | | | | | |
| 2258004 | Antonio Ortiz Carmona | Address on File | | | | | | |
| 2517094 | Antonio Ortiz Ferrer | Address on File | | | | | | |
| 2302821 | Antonio Ortiz Ortiz | Address on File | | | | | | |
| 2320828 | Antonio Ortiz Quiles | Address on File | | | | | | |
| 2314208 | Antonio Ortiz Ramos | Address on File | | | | | | |
| 2291822 | Antonio Ortiz Rivera | Address on File | | | | | | |
| 2323329 | Antonio Ortiz Rivera | Address on File | | | | | | |
| 2387377 | Antonio Ortiz Rivera | Address on File | | | | | | |
| 2316294 | Antonio Ortiz Rodriguez | Address on File | | | | | | |
| 2374884 | Antonio Ortiz Rodriguez | Address on File | | | | | | |
| 2470568 | Antonio Ortiz Rodriguez | Address on File | | | | | | |
| 2426159 | Antonio Ortiz Solis | Address on File | | | | | | |
| 2429330 | Antonio Ortiz Vega | Address on File | | | | | | |
| 2283224 | Antonio Osorio Castro | Address on File | | | | | | |
| 2316667 | Antonio Osorio Hernandez | Address on File | | | | | | |
| 2284859 | Antonio Otero Gonzalez | Address on File | | | | | | |
| 2543017 | Antonio Otero Morales | Address on File | | | | | | |
| 2390806 | Antonio Otero Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282562 | Antonio Otero Vega | Address on File | | | | | | |
| 2377038 | Antonio Oyola Nuqez | Address on File | | | | | | |
| 2390990 | Antonio P P Carrero Villaruv | Address on File | | | | | | |
| 2322123 | Antonio Pacheco Morales | Address on File | | | | | | |
| 2276406 | Antonio Padilla Lopez | Address on File | | | | | | |
| 2302871 | Antonio Pagan Aguilar | Address on File | | | | | | |
| 2523125 | Antonio Pagan Astacio | Address on File | | | | | | |
| 2444743 | Antonio Pagan Candelaria | Address on File | | | | | | |
| 2566684 | Antonio Pagan Colon | Address on File | | | | | | |
| 2394048 | Antonio Pagan Morales | Address on File | | | | | | |
| 2533867 | Antonio Pagan Ramirez | Address on File | | | | | | |
| 2344238 | Antonio Pagan Ramos | Address on File | | | | | | |
| 2537095 | Antonio Pagan Ramos | Address on File | | | | | | |
| 2446106 | Antonio Pardo Rosado | Address on File | | | | | | |
| 2549625 | Antonio Pastrana Gonzalez | Address on File | | | | | | |
| 2509045 | Antonio Pedraza Melendez | Address on File | | | | | | |
| 2291574 | Antonio Pedroza Figueroa | Address on File | | | | | | |
| 2275302 | Antonio Pellot Perez | Address on File | | | | | | |
| 2272806 | Antonio Pellot Soto | Address on File | | | | | | |
| 2390136 | Antonio Pena Goglats | Address on File | | | | | | |
| 2297485 | Antonio Perdomo Laureano | Address on File | | | | | | |
| 2378595 | Antonio Perea Acosta | Address on File | | | | | | |
| 2532093 | Antonio Perea Rivera | Address on File | | | | | | |
| 2549644 | Antonio Pereira Perez | Address on File | | | | | | |
| 2538949 | Antonio Perez | Address on File | | | | | | |
| 2385045 | Antonio Perez Aguilar | Address on File | | | | | | |
| 2544705 | Antonio Perez Alamo | Address on File | | | | | | |
| 2373155 | Antonio Perez Aponte | Address on File | | | | | | |
| 2329837 | Antonio Perez Baez | Address on File | | | | | | |
| 2535471 | Antonio Perez Bussher | Address on File | | | | | | |
| 2312292 | Antonio Perez Caban | Address on File | | | | | | |
| 2322475 | Antonio Perez Calderon | Address on File | | | | | | |
| 2540925 | Antonio Perez Cruz | Address on File | | | | | | |
| 2267061 | Antonio Perez Echevarria | Address on File | | | | | | |
| 2397939 | Antonio Perez Figueroa | Address on File | | | | | | |
| 2317759 | Antonio Perez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306335 | Antonio Perez Hernandez | Address on File | | | | | | |
| 2296002 | Antonio Perez Hidalgo | Address on File | | | | | | |
| 2320987 | Antonio Perez Lopez | Address on File | | | | | | |
| 2512407 | Antonio Perez Lopez | Address on File | | | | | | |
| 2457350 | Antonio Perez Maldonado | Address on File | | | | | | |
| 2265066 | Antonio Perez Mercado | Address on File | | | | | | |
| 2508371 | Antonio Perez Mercado | Address on File | | | | | | |
| 2390259 | Antonio Perez Mojica | Address on File | | | | | | |
| 2540469 | Antonio Perez Perez | Address on File | | | | | | |
| 2322086 | Antonio Perez Ramos | Address on File | | | | | | |
| 2298117 | Antonio Perez Riesco | Address on File | | | | | | |
| 2434911 | Antonio Perez Rivera | Address on File | | | | | | |
| 2372801 | Antonio Perez Rodriguez | Address on File | | | | | | |
| 2255833 | Antonio Perez Rosado | Address on File | | | | | | |
| 2270253 | Antonio Perez Sanjurjo | Address on File | | | | | | |
| 2258806 | Antonio Perez Santiago | Address on File | | | | | | |
| 2323954 | Antonio Perez Sepulveda | Address on File | | | | | | |
| 2520770 | Antonio Perez Solivan | Address on File | | | | | | |
| 2386349 | Antonio Perez Torres | Address on File | | | | | | |
| 2470027 | Antonio Perez Vargas | Address on File | | | | | | |
| 2565921 | Antonio Peterson Reyes | Address on File | | | | | | |
| 2514530 | Antonio Pi?Eiro Maldonado | Address on File | | | | | | |
| 2463422 | Antonio Pi?Ero Febres | Address on File | | | | | | |
| 2397249 | Antonio Piñeiro Gonzalez | Address on File | | | | | | |
| 2386756 | Antonio Piñeiro Martinez | Address on File | | | | | | |
| 2441762 | Antonio Pizarro Adorno | Address on File | | | | | | |
| 2557102 | Antonio Pizarro Perez | Address on File | | | | | | |
| 2279423 | Antonio Planas Mendez | Address on File | | | | | | |
| 2323291 | Antonio Plumey Quiles | Address on File | | | | | | |
| 2260471 | Antonio Pomales Pomales | Address on File | | | | | | |
| 2336349 | Antonio Portalatin Betancourt | Address on File | | | | | | |
| 2276824 | Antonio Prieto Garcia | Address on File | | | | | | |
| 2387537 | Antonio Qui?Ones Flores | Address on File | | | | | | |
| 2322826 | Antonio Quiles Rodriguez | Address on File | | | | | | |
| 2524877 | Antonio Quilichini Arbona | Address on File | | | | | | |
| 2277745 | Antonio Quinones Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328801 | Antonio Quinones Martinez | Address on File | | | | | | |
| 2345592 | Antonio Quiñones Molina | Address on File | | | | | | |
| 2256351 | Antonio Quinones Perez | Address on File | | | | | | |
| 2394813 | Antonio Quintana Lorenzo | Address on File | | | | | | |
| 2450034 | Antonio Quintero Melendez | Address on File | | | | | | |
| 2379536 | Antonio Quiros Rosado | Address on File | | | | | | |
| 2375258 | Antonio Quiyones Oropeza | Address on File | | | | | | |
| 2469921 | Antonio R Allende Colmenero | Address on File | | | | | | |
| 2397267 | Antonio R Collazo Otero | Address on File | | | | | | |
| 2442238 | Antonio R Colon Huertas | Address on File | | | | | | |
| 2453090 | Antonio R Fernandez Matos | Address on File | | | | | | |
| 2542875 | Antonio R Irizarry Velazquez | Address on File | | | | | | |
| 2490738 | ANTONIO R PI CRUZ | Address on File | | | | | | |
| 2447588 | Antonio R Piar Reyes | Address on File | | | | | | |
| 2375206 | Antonio R R Russe Rodrigu | Address on File | | | | | | |
| 2466186 | Antonio R Ramos Vazquez | Address on File | | | | | | |
| 2523204 | Antonio R Rivera Cruz | Address on File | | | | | | |
| 2458702 | Antonio R Rivera Perez | Address on File | | | | | | |
| 2469271 | Antonio R Rivera Rios | Address on File | | | | | | |
| 2470334 | Antonio R Rodriguez Ortiz | Address on File | | | | | | |
| 2372867 | Antonio R Santa Rivera | Address on File | | | | | | |
| 2395060 | Antonio R Santiago Correa | Address on File | | | | | | |
| 2531158 | Antonio R. Lanzar Yuret | Address on File | | | | | | |
| 2381420 | Antonio Ramia Camejo | Address on File | | | | | | |
| 2343116 | Antonio Ramirez De Jesus | Address on File | | | | | | |
| 2336252 | Antonio Ramirez Estades | Address on File | | | | | | |
| 2330837 | Antonio Ramirez Santiago | Address on File | | | | | | |
| 2280695 | Antonio Ramos Acevedo | Address on File | | | | | | |
| 2520125 | Antonio Ramos Aldarondo | Address on File | | | | | | |
| 2385902 | Antonio Ramos Arroyo | Address on File | | | | | | |
| 2558811 | Antonio Ramos Figueroa | Address on File | | | | | | |
| 2280172 | Antonio Ramos Garcia | Address on File | | | | | | |
| 2380390 | Antonio Ramos Gonzalez | Address on File | | | | | | |
| 2260983 | Antonio Ramos Mendez | Address on File | | | | | | |
| 2291046 | Antonio Ramos Rivera | Address on File | | | | | | |
| 2299438 | Antonio Ramos Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313964 | Antonio Ramos Roman | Address on File | | | | | | |
| 2344164 | Antonio Respeto Ollarvia | Address on File | | | | | | |
| 2546624 | Antonio Reyes | Address on File | | | | | | |
| 2320625 | Antonio Reyes Bobe | Address on File | | | | | | |
| 2381122 | Antonio Reyes Cruz | Address on File | | | | | | |
| 2321845 | Antonio Reyes Dominguez | Address on File | | | | | | |
| 2318310 | Antonio Reyes Garcia | Address on File | | | | | | |
| 2291813 | Antonio Reyes Gonzalez | Address on File | | | | | | |
| 2559128 | Antonio Reyes Laguer | Address on File | | | | | | |
| 2393474 | Antonio Reyes Luna | Address on File | | | | | | |
| 2320474 | Antonio Reyes Soto | Address on File | | | | | | |
| 2313919 | Antonio Reyes Tirado | Address on File | | | | | | |
| 2285478 | Antonio Rios Corchado | Address on File | | | | | | |
| 2447656 | Antonio Rios Diaz | Address on File | | | | | | |
| 2377317 | Antonio Rios Pi?Eiro | Address on File | | | | | | |
| 2377237 | Antonio Rivas Contreras | Address on File | | | | | | |
| 2451129 | Antonio Rivera Adorno | Address on File | | | | | | |
| 2255163 | Antonio Rivera Alers | Address on File | | | | | | |
| 2389479 | Antonio Rivera Arriaga | Address on File | | | | | | |
| 2397690 | Antonio Rivera Calderon | Address on File | | | | | | |
| 2326113 | Antonio Rivera Castro | Address on File | | | | | | |
| 2268403 | Antonio Rivera Centeno | Address on File | | | | | | |
| 2285437 | Antonio Rivera Cintron | Address on File | | | | | | |
| 2309459 | Antonio Rivera Colon | Address on File | | | | | | |
| 2510092 | Antonio Rivera Concepcion | Address on File | | | | | | |
| 2319976 | Antonio Rivera Cruz | Address on File | | | | | | |
| 2426172 | Antonio Rivera Cruz | Address on File | | | | | | |
| 2323245 | Antonio Rivera Davila | Address on File | | | | | | |
| 2283200 | Antonio Rivera Diaz | Address on File | | | | | | |
| 2374538 | Antonio Rivera Estela | Address on File | | | | | | |
| 2387349 | Antonio Rivera Fuentes | Address on File | | | | | | |
| 2554119 | Antonio Rivera Garcia | Address on File | | | | | | |
| 2281024 | Antonio Rivera Gonzalez | Address on File | | | | | | |
| 2313838 | Antonio Rivera Gonzalez | Address on File | | | | | | |
| 2508097 | Antonio Rivera Gonzalez | Address on File | | | | | | |
| 2511789 | Antonio Rivera Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291206 | Antonio Rivera Jorge | Address on File | | | | | | |
| 2268672 | Antonio Rivera Maldonado | Address on File | | | | | | |
| 2321153 | Antonio Rivera Maldonado | Address on File | | | | | | |
| 2566549 | Antonio Rivera Maldonado | Address on File | | | | | | |
| 2255464 | Antonio Rivera Marrero | Address on File | | | | | | |
| 2292712 | Antonio Rivera Martinez | Address on File | | | | | | |
| 2317638 | Antonio Rivera Martinez | Address on File | | | | | | |
| 2271114 | Antonio Rivera Massari | Address on File | | | | | | |
| 2564074 | Antonio Rivera Mercado | Address on File | | | | | | |
| 2268113 | Antonio Rivera Ocasio | Address on File | | | | | | |
| 2346249 | Antonio Rivera Ocasio | Address on File | | | | | | |
| 2280300 | Antonio Rivera Pereira | Address on File | | | | | | |
| 2448867 | Antonio Rivera Perez | Address on File | | | | | | |
| 2461336 | Antonio Rivera Qui?Ones | Address on File | | | | | | |
| 2341788 | Antonio Rivera Ramos | Address on File | | | | | | |
| 2341788 | Antonio Rivera Ramos | Address on File | | | | | | |
| 2286801 | Antonio Rivera Rivera | Address on File | | | | | | |
| 2427560 | Antonio Rivera Rivera | Address on File | | | | | | |
| 2555265 | Antonio Rivera Rivera | Address on File | | | | | | |
| 2396931 | Antonio Rivera Rodriguez | Address on File | | | | | | |
| 2377101 | Antonio Rivera Rosario | Address on File | | | | | | |
| 2458884 | Antonio Rivera Torres | Address on File | | | | | | |
| 2286147 | Antonio Rivera Vazquez | Address on File | | | | | | |
| 2347276 | Antonio Rivera Velez | Address on File | | | | | | |
| 2428843 | Antonio Rivera Villanueva | Address on File | | | | | | |
| 2391412 | Antonio Rivera Viruet | Address on File | | | | | | |
| 2462261 | Antonio Robles Miranda | Address on File | | | | | | |
| 2347445 | Antonio Robles Quiñones | Address on File | | | | | | |
| 2463484 | Antonio Rodriguez | Address on File | | | | | | |
| 2324159 | Antonio Rodriguez Alejandr | Address on File | | | | | | |
| 2376178 | Antonio Rodriguez Atanacio | Address on File | | | | | | |
| 2256665 | Antonio Rodriguez Caballer | Address on File | | | | | | |
| 2470392 | Antonio Rodriguez Caraball | Address on File | | | | | | |
| 2269334 | Antonio Rodriguez Collazo | Address on File | | | | | | |
| 2561306 | Antonio Rodriguez Correa | Address on File | | | | | | |
| 2508084 | Antonio Rodriguez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325603 | Antonio Rodriguez Davila | Address on File | | | | | | |
| 2381797 | Antonio Rodriguez Delgado | Address on File | | | | | | |
| 2274467 | Antonio Rodriguez Echevarria | Address on File | | | | | | |
| 2517608 | Antonio Rodriguez Esquilin | Address on File | | | | | | |
| 2298873 | Antonio Rodriguez Feliciano | Address on File | | | | | | |
| 2460678 | Antonio Rodriguez Gonzalez | Address on File | | | | | | |
| 2275993 | Antonio Rodriguez Juan | Address on File | | | | | | |
| 2461474 | Antonio Rodriguez Lopez | Address on File | | | | | | |
| 2392826 | Antonio Rodriguez Marty | Address on File | | | | | | |
| 2325272 | Antonio Rodriguez Maurosa | Address on File | | | | | | |
| 2280892 | Antonio Rodriguez Merced | Address on File | | | | | | |
| 2325686 | Antonio Rodriguez Morales | Address on File | | | | | | |
| 2292254 | Antonio Rodriguez Ortiz | Address on File | | | | | | |
| 2346280 | Antonio Rodriguez Padilla | Address on File | | | | | | |
| 2283186 | Antonio Rodriguez Quiles | Address on File | | | | | | |
| 2278078 | Antonio Rodriguez Ramos | Address on File | | | | | | |
| 2381105 | Antonio Rodriguez Ramos | Address on File | | | | | | |
| 2388378 | Antonio Rodriguez Ramos | Address on File | | | | | | |
| 2439213 | Antonio Rodriguez Ramos | Address on File | | | | | | |
| 2380702 | Antonio Rodriguez Rivera | Address on File | | | | | | |
| 2321991 | Antonio Rodriguez Rodriguez | Address on File | | | | | | |
| 2548683 | Antonio Rodriguez Roldan | Address on File | | | | | | |
| 2466336 | Antonio Rodriguez Salgado | Address on File | | | | | | |
| 2321843 | Antonio Rodriguez Santiago | Address on File | | | | | | |
| 2293636 | Antonio Rodriguez Santos | Address on File | | | | | | |
| 2557193 | Antonio Rodriguez Serrano | Address on File | | | | | | |
| 2274827 | Antonio Rodriguez Soto | Address on File | | | | | | |
| 2468680 | Antonio Rodriguez Valle | Address on File | | | | | | |
| 2307232 | Antonio Rodriguez Vargas | Address on File | | | | | | |
| 2345273 | Antonio Rodriguez Vargas | Address on File | | | | | | |
| 2320637 | Antonio Rodriguez Vega | Address on File | | | | | | |
| 2333254 | Antonio Rojas Bauza | Address on File | | | | | | |
| 2313643 | Antonio Rojas Falcon | Address on File | | | | | | |
| 2254898 | Antonio Rojas Robles | Address on File | | | | | | |
| 2447519 | Antonio Roldan Massa | Address on File | | | | | | |
| 2533212 | Antonio Roldan Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284900 | Antonio Rolon Marrero | Address on File | | | | | | |
| 2338334 | Antonio Rolon Melendez | Address on File | | | | | | |
| 2386093 | Antonio Roman Cuevas | Address on File | | | | | | |
| 2396364 | Antonio Roman Delgado | Address on File | | | | | | |
| 2338866 | Antonio Roman Gonzalez | Address on File | | | | | | |
| 2337849 | Antonio Roman Melendez | Address on File | | | | | | |
| 2381716 | Antonio Roman Quiles | Address on File | | | | | | |
| 2320388 | Antonio Roman Roman | Address on File | | | | | | |
| 2381710 | Antonio Roman Rosa | Address on File | | | | | | |
| 2264490 | Antonio Roman Sierra | Address on File | | | | | | |
| 2514648 | Antonio Romero Goyco | Address on File | | | | | | |
| 2332839 | Antonio Romero Suarez | Address on File | | | | | | |
| 2387035 | Antonio Roque Rivera | Address on File | | | | | | |
| 2565650 | Antonio Roque Rosario | Address on File | | | | | | |
| 2261821 | Antonio Rosa Abrahams | Address on File | | | | | | |
| 2376061 | Antonio Rosa Agosto | Address on File | | | | | | |
| 2535333 | Antonio Rosa Garcia | Address on File | | | | | | |
| 2441895 | Antonio Rosado Arroyo | Address on File | | | | | | |
| 2308614 | Antonio Rosado Gonzalez | Address on File | | | | | | |
| 2310262 | Antonio Rosado Martinez | Address on File | | | | | | |
| 2255788 | Antonio Rosado Rios | Address on File | | | | | | |
| 2286834 | Antonio Rosado Rodriguez | Address on File | | | | | | |
| 2313560 | Antonio Rosado Rosado | Address on File | | | | | | |
| 2464982 | Antonio Rosado Valle | Address on File | | | | | | |
| 2309112 | Antonio Rosario Acevedo | Address on File | | | | | | |
| 2535886 | Antonio Rosario Baez | Address on File | | | | | | |
| 2534614 | Antonio Rosario Colon | Address on File | | | | | | |
| 2396421 | Antonio Rosario Cotto | Address on File | | | | | | |
| 2324609 | Antonio Rosario Figueroa | Address on File | | | | | | |
| 2273846 | Antonio Rosario Gonzalez | Address on File | | | | | | |
| 2530589 | Antonio Rosario Luque | Address on File | | | | | | |
| 2465117 | Antonio Rosario Perez | Address on File | | | | | | |
| 2554204 | Antonio Rosario Rivera | Address on File | | | | | | |
| 2289009 | Antonio Ruiz Cabrera | Address on File | | | | | | |
| 2256481 | Antonio Ruiz Camacho | Address on File | | | | | | |
| 2311488 | Antonio Ruiz Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466460 | Antonio Ruiz Ruiz | Address on File | | | | | | |
| 2388026 | Antonio Ruiz Sanchez | Address on File | | | | | | |
| 2319924 | Antonio Ruiz Soto | Address on File | | | | | | |
| 2462374 | Antonio Rullan | Address on File | | | | | | |
| 2328688 | Antonio Rullan Linares | Address on File | | | | | | |
| 2399810 | Antonio S Negron Garcia | Address on File | | | | | | |
| 2525105 | Antonio Saez Giorgi | Address on File | | | | | | |
| 2434595 | Antonio Saez Rivera | Address on File | | | | | | |
| 2285828 | Antonio Salas Alamo | Address on File | | | | | | |
| 2279669 | Antonio Samot Arce | Address on File | | | | | | |
| 2554226 | Antonio Samuel Rodriguez Bermudez | Address on File | | | | | | |
| 2265721 | Antonio Sanchez Benett | Address on File | | | | | | |
| 2329724 | Antonio Sanchez Diaz | Address on File | | | | | | |
| 2294104 | Antonio Sanchez Gomez | Address on File | | | | | | |
| 2391577 | Antonio Sanchez Guzman | Address on File | | | | | | |
| 2389579 | Antonio Sanchez Izquierdo | Address on File | | | | | | |
| 2323817 | Antonio Sanchez Parrilla | Address on File | | | | | | |
| 2514489 | Antonio Sanchez Perez | Address on File | | | | | | |
| 2326557 | Antonio Sanchez Rivera | Address on File | | | | | | |
| 2424408 | Antonio Sanchez Rivera | Address on File | | | | | | |
| 2434144 | Antonio Sanchez Rivera | Address on File | | | | | | |
| 2559747 | Antonio Sandoval Melendez | Address on File | | | | | | |
| 2257569 | Antonio Santana Aviles | Address on File | | | | | | |
| 2463642 | Antonio Santana Lee | Address on File | | | | | | |
| 2468913 | Antonio Santiago Alvarado | Address on File | | | | | | |
| 2256107 | Antonio Santiago Ayala | Address on File | | | | | | |
| 2561845 | Antonio Santiago Berrocal | Address on File | | | | | | |
| 2323152 | Antonio Santiago Feliciano | Address on File | | | | | | |
| 2438340 | Antonio Santiago Fernando | Address on File | | | | | | |
| 2443974 | Antonio Santiago Gonzalez | Address on File | | | | | | |
| 2291423 | Antonio Santiago Lopez | Address on File | | | | | | |
| 2286042 | Antonio Santiago Maldonado | Address on File | | | | | | |
| 2531282 | Antonio Santiago Marrero | Address on File | | | | | | |
| 2392169 | Antonio Santiago Quinones | Address on File | | | | | | |
| 2386998 | Antonio Santiago Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391414 | Antonio Santiago Rosado | Address on File | | | | | | |
| 2270896 | Antonio Santiago Santiago | Address on File | | | | | | |
| 2448340 | Antonio Santiago Santiago | Address on File | | | | | | |
| 2561930 | Antonio Santiago Santiago | Address on File | | | | | | |
| 2384599 | Antonio Santiago Torres | Address on File | | | | | | |
| 2260214 | Antonio Santory Pena | Address on File | | | | | | |
| 2385116 | Antonio Santos Aponte | Address on File | | | | | | |
| 2398795 | Antonio Santos Marin | Address on File | | | | | | |
| 2558087 | Antonio Santos Valentin | Address on File | | | | | | |
| 2298673 | Antonio Santos Vazquez | Address on File | | | | | | |
| 2510324 | Antonio Santos Veloz | Address on File | | | | | | |
| 2445412 | Antonio Seda Zacour | Address on File | | | | | | |
| 2269064 | Antonio Semprit Castro | Address on File | | | | | | |
| 2449254 | Antonio Sepulveda Berrios | Address on File | | | | | | |
| 2338556 | Antonio Sepulveda Lozada | Address on File | | | | | | |
| 2377708 | Antonio Serbia Miranda | Address on File | | | | | | |
| 2533882 | Antonio Serrano Maldonado | Address on File | | | | | | |
| 2468267 | Antonio Serrano Medina | Address on File | | | | | | |
| 2566257 | Antonio Serrano Velez | Address on File | | | | | | |
| 2453724 | Antonio Sifontes Ramirez | Address on File | | | | | | |
| 2371747 | Antonio Silva Delgado | Address on File | | | | | | |
| 2263365 | Antonio Silva Parra | Address on File | | | | | | |
| 2443099 | Antonio Silva Rodriguez | Address on File | | | | | | |
| 2288934 | Antonio Sola Munoz | Address on File | | | | | | |
| 2464102 | Antonio Solis Peraza | Address on File | | | | | | |
| 2313329 | Antonio Sosa Rodriguez | Address on File | | | | | | |
| 2552238 | Antonio Sosa Ruiz | Address on File | | | | | | |
| 2562970 | Antonio Sosa Soto | Address on File | | | | | | |
| 2281921 | Antonio Soto Acevedo | Address on File | | | | | | |
| 2430570 | Antonio Soto Leon | Address on File | | | | | | |
| 2462054 | Antonio Soto Maisonet | Address on File | | | | | | |
| 2458390 | Antonio Soto Medina | Address on File | | | | | | |
| 2301788 | Antonio Soto Mendez | Address on File | | | | | | |
| 2438834 | Antonio Soto Perez | Address on File | | | | | | |
| 2271485 | Antonio Soto Ramos | Address on File | | | | | | |
| 2386547 | Antonio Soto Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423987 | Antonio Suarez Rolon | Address on File | | | | | | |
| 2372264 | Antonio Suro Nieves | Address on File | | | | | | |
| 2269033 | Antonio Sustache Abreu | Address on File | | | | | | |
| 2432442 | Antonio T Camacho Gines | Address on File | | | | | | |
| 2539892 | Antonio T Irizarry Ruiz | Address on File | | | | | | |
| 2445721 | Antonio T Rivera Cantres | Address on File | | | | | | |
| 2384908 | Antonio Tavarez Ramos | Address on File | | | | | | |
| 2293157 | Antonio Tirado Lopez | Address on File | | | | | | |
| 2338182 | Antonio Tirado Morales | Address on File | | | | | | |
| 2311302 | Antonio Tirado Sanchez | Address on File | | | | | | |
| 2535952 | Antonio Torres Burgos | Address on File | | | | | | |
| 2287809 | Antonio Torres Contrera | Address on File | | | | | | |
| 2311079 | Antonio Torres Cruz | Address on File | | | | | | |
| 2379829 | Antonio Torres Fernandez | Address on File | | | | | | |
| 2321591 | Antonio Torres Gonzalez | Address on File | | | | | | |
| 2326318 | Antonio Torres Hernandez | Address on File | | | | | | |
| 2433929 | Antonio Torres Irizarry | Address on File | | | | | | |
| 2262100 | Antonio Torres Maldonado | Address on File | | | | | | |
| 2278589 | Antonio Torres Nazario | Address on File | | | | | | |
| 2262662 | Antonio Torres Perez | Address on File | | | | | | |
| 2288910 | Antonio Torres Perez | Address on File | | | | | | |
| 2295936 | Antonio Torres Perez | Address on File | | | | | | |
| 2388752 | Antonio Torres Ramirez | Address on File | | | | | | |
| 2325811 | Antonio Torres Rivera | Address on File | | | | | | |
| 2326319 | Antonio Torres Rivera | Address on File | | | | | | |
| 2459413 | Antonio Torres Rivera | Address on File | | | | | | |
| 2560622 | Antonio Torres Ruberte | Address on File | | | | | | |
| 2269714 | Antonio Torres Torres | Address on File | | | | | | |
| 2553445 | Antonio Torres Torres | Address on File | | | | | | |
| 2323090 | Antonio Travessier Gomez | Address on File | | | | | | |
| 2464424 | Antonio Urdaneta Batista | Address on File | | | | | | |
| 2378389 | Antonio Valdivia Gonzalez | Address on File | | | | | | |
| 2316807 | Antonio Valentin Maysonet | Address on File | | | | | | |
| 2438997 | Antonio Valentin Pagan | Address on File | | | | | | |
| 2302018 | Antonio Valentin Rivera | Address on File | | | | | | |
| 2428787 | Antonio Valle Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566202 | Antonio Valle Gonzalez | Address on File | | | | | | |
| 2302958 | Antonio Valle Medina | Address on File | | | | | | |
| 2390142 | Antonio Vallejo Muñoz | Address on File | | | | | | |
| 2320832 | Antonio Vallescorbo Santiago | Address on File | | | | | | |
| 2532856 | Antonio Vargas | Address on File | | | | | | |
| 2377419 | Antonio Vargas Bernal | Address on File | | | | | | |
| 2387482 | Antonio Vargas Rodriguez | Address on File | | | | | | |
| 2341424 | Antonio Vargas Santiago | Address on File | | | | | | |
| 2389907 | Antonio Vargas Soto | Address on File | | | | | | |
| 2460236 | Antonio Vazquez Collazo | Address on File | | | | | | |
| 2284402 | Antonio Vazquez Figueroa | Address on File | | | | | | |
| 2320608 | Antonio Vazquez Negron | Address on File | | | | | | |
| 2438301 | Antonio Vazquez Olivencia | Address on File | | | | | | |
| 2336639 | Antonio Vazquez Pagan | Address on File | | | | | | |
| 2275513 | Antonio Vazquez Riquelme | Address on File | | | | | | |
| 2317826 | Antonio Vazquez Sanchez | Address on File | | | | | | |
| 2317592 | Antonio Vazquez Sosa | Address on File | | | | | | |
| 2545684 | Antonio Vega Bernard | Address on File | | | | | | |
| 2460535 | Antonio Vega Cajigas | Address on File | | | | | | |
| 2324606 | Antonio Vega Ortiz | Address on File | | | | | | |
| 2424049 | Antonio Vega Perez | Address on File | | | | | | |
| 2516738 | Antonio Vega Rodriguez | Address on File | | | | | | |
| 2398834 | Antonio Vega Rosa | Address on File | | | | | | |
| 2446561 | Antonio Vega Santana | Address on File | | | | | | |
| 2521350 | Antonio Velazquez Diaz | Address on File | | | | | | |
| 2384141 | Antonio Velazquez Medina | Address on File | | | | | | |
| 2275856 | Antonio Velez Diaz | Address on File | | | | | | |
| 2318329 | Antonio Velez Gonzalez | Address on File | | | | | | |
| 2545009 | Antonio Velez Irizarry | Address on File | | | | | | |
| 2448549 | Antonio Velez Martinez | Address on File | | | | | | |
| 2533863 | Antonio Velez Montalvo | Address on File | | | | | | |
| 2372753 | Antonio Velez Ramos | Address on File | | | | | | |
| 2311208 | Antonio Velez Velazquez | Address on File | | | | | | |
| 2320670 | Antonio Vera Montero | Address on File | | | | | | |
| 2324568 | Antonio Vera Muniz | Address on File | | | | | | |
| 2289008 | Antonio Vicens Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2371523 | Antonio Vidal Santiago | Address on File | | | | | | |
| 2260647 | Antonio Vidro Alicea | Address on File | | | | | | |
| 2256911 | Antonio Villafane Morales | Address on File | | | | | | |
| 2380553 | Antonio Villafane Padilla | Address on File | | | | | | |
| 2378441 | Antonio Villahermosa Rodriguez | Address on File | | | | | | |
| 2278650 | Antonio Villanueva Cruz | Address on File | | | | | | |
| 2398059 | Antonio Zamot Arce | Address on File | | | | | | |
| 2375679 | Antonio Zavala Calderon | Address on File | | | | | | |
| 2384230 | Antonio Zayas Zayas | Address on File | | | | | | |
| 2417004 | ANTONMARCHI RODRIGUEZ,LESLIE | Address on File | | | | | | |
| 2366936 | ANTONSANTI DIAZ,JUAN R | Address on File | | | | | | |
| 2558140 | Antony R Nieves Olivero | Address on File | | | | | | |
| 2466977 | Antuan Traverso Castro | Address on File | | | | | | |
| 2486698 | ANTULIO  TORRES ALVARADO | Address on File | | | | | | |
| 2387739 | Antulio Rivera Jimenez | Address on File | | | | | | |
| 2353558 | ANTUNA CINTRON,JOSE | Address on File | | | | | | |
| 2408058 | ANTUNA GONZALEZ,DAISY | Address on File | | | | | | |
| 2410124 | ANTUNA MALAVE,NORA J | Address on File | | | | | | |
| 2400589 | ANTUNEZ QUILES,GLADYS | Address on File | | | | | | |
| 2498445 | ANUBIS D TORRES GARCIA | Address on File | | | | | | |
| 2555004 | Anulka Lopez Lopez | Address on File | | | | | | |
| 2533662 | Anwar Salem | Address on File | | | | | | |
| 2557997 | Anwar Z Ahmad Abdalla | Address on File | | | | | | |
| 2507363 | ANYAH N  FIGUEROA OTERO | Address on File | | | | | | |
| 2515808 | Anybell Diaz Torres | Address on File | | | | | | |
| 2521390 | Anyeliz Lopez Machin | Address on File | | | | | | |
| 2357799 | ANZALOTA HERNANDEZ,NILDA | Address on File | | | | | | |
| 2287657 | Aparicia Cruz Ortiz | Address on File | | | | | | |
| 2558974 | Aparicio Encarnacion Francisco | Address on File | | | | | | |
| 2393763 | Aparicio Quiñonez Torres | Address on File | | | | | | |
| 2405083 | APARICIO RIVERA,VILMA | Address on File | | | | | | |
| 2363984 | APARICIO TORRES,IRAIDA | Address on File | | | | | | |
| 2354298 | APARICIO,CARMEN I | Address on File | | | | | | |
| 2349172 | APELLANIZ BARRETO,RUBEN E | Address on File | | | | | | |
| 2364158 | APELLANIZ PEDRAZA,ALBA L | Address on File | | | | | | |
| 2544008 | Apolinar Agosto Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2347203 | Apolinar Alvarado Morales | Address on File | | | | | | |
| 2346450 | Apolinar Cintron Martinez | Address on File | | | | | | |
| 2324927 | Apolinar Colon Colon | Address on File | | | | | | |
| 2326521 | Apolinar Serrano Apolinar | Address on File | | | | | | |
| 2383408 | Apolinar V Lopez Rosario | Address on File | | | | | | |
| 2328872 | Apolinario Rodriguez Laboy | Address on File | | | | | | |
| 2330733 | Apolonia Diaz Diaz | Address on File | | | | | | |
| 2319733 | Apolonia Tirado Colon | Address on File | | | | | | |
| 2315377 | Apolonio Claudio Claudio | Address on File | | | | | | |
| 2449805 | Apolonio Claudio Oquendo | Address on File | | | | | | |
| 2344912 | Apolos Alicea Baez | Address on File | | | | | | |
| 2405315 | APONTE ACARON,JOSE A | Address on File | | | | | | |
| 2348654 | APONTE ADORNO,GLORIA E | Address on File | | | | | | |
| 2404942 | APONTE ADORNO,NILSA | Address on File | | | | | | |
| 2361115 | APONTE ADORNO,PROVIDENCIA | Address on File | | | | | | |
| 2410832 | APONTE ALEMAN,JOSE A | Address on File | | | | | | |
| 2365274 | APONTE ALICEA,MARIA S | Address on File | | | | | | |
| 2370044 | APONTE ALICEA,MARIA V | Address on File | | | | | | |
| 2348975 | APONTE ALVARADO,YOBANNA | Address on File | | | | | | |
| 2444959 | Aponte Ap Medina | Address on File | | | | | | |
| 2520726 | Aponte Ap Rodriguez | Address on File | | | | | | |
| 2401571 | APONTE APONTE,ANA S | Address on File | | | | | | |
| 2359549 | APONTE AVILES,CARMEN L | Address on File | | | | | | |
| 2404508 | APONTE AYALA,BLANCA E | Address on File | | | | | | |
| 2370840 | APONTE AYALA,DOLORES | Address on File | | | | | | |
| 2371064 | APONTE BERMUDEZ,CARLOS R | Address on File | | | | | | |
| 2352978 | APONTE BERRIOS,MARIA S. | Address on File | | | | | | |
| 2402744 | APONTE BLANCO,MILITZA | Address on File | | | | | | |
| 2367217 | APONTE BURGOS,ADELAIDA | Address on File | | | | | | |
| 2534215 | Aponte C Dalmau | Address on File | | | | | | |
| 2422075 | APONTE CARRASQUILLO,CARMEN | Address on File | | | | | | |
| 2354761 | APONTE CASTILLO,LUZ D | Address on File | | | | | | |
| 2361574 | APONTE CINTRON,ANTONIA M | Address on File | | | | | | |
| 2370538 | APONTE CINTRON,CARMEN S | Address on File | | | | | | |
| 2452609 | Aponte Colon Ivelisse | Address on File | | | | | | |
| 2349470 | APONTE COLON,ADA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363432 | APONTE COLON,CARMEN D | Address on File | | | | | | |
| 2358549 | APONTE COLON,JULIO | Address on File | | | | | | |
| 2350369 | APONTE COLON,MARIA L | Address on File | | | | | | |
| 2354213 | APONTE COLON,YAIZA B | Address on File | | | | | | |
| 2419650 | APONTE COLON,ZOBEIDA | Address on File | | | | | | |
| 2402122 | APONTE CRUZ,ANGEL | Address on File | | | | | | |
| 2363093 | APONTE CRUZ,LUZ N | Address on File | | | | | | |
| 2360351 | APONTE CRUZ,RAMON L | Address on File | | | | | | |
| 2419968 | APONTE CRUZ,RUBEN | Address on File | | | | | | |
| 2401615 | APONTE DE JESUS,PURA I | Address on File | | | | | | |
| 2355861 | APONTE DIAZ,ANGEL E | Address on File | | | | | | |
| 2400307 | APONTE DIAZ,CARLOS S | Address on File | | | | | | |
| 2422685 | APONTE DIEPPA,ARDENIA | Address on File | | | | | | |
| 2417478 | APONTE DOMINGUEZ,MARTA I | Address on File | | | | | | |
| 2408275 | APONTE ESPADA,JEANETTE | Address on File | | | | | | |
| 2539002 | Aponte F Rivera Aponte Rivera Jose F | Address on File | | | | | | |
| 2402317 | APONTE FELICIANO,ALIDA | Address on File | | | | | | |
| 2349778 | APONTE FERNANDEZ,ANA C | Address on File | | | | | | |
| 2368524 | APONTE FRANCO,IRMA R | Address on File | | | | | | |
| 2450011 | Aponte G Gracianizoraya | Address on File | | | | | | |
| 2549337 | Aponte Gonzalez Luz | Address on File | | | | | | |
| 2349024 | APONTE GONZALEZ,CARLOS R | Address on File | | | | | | |
| 2351237 | APONTE GONZALEZ,DIOMEDES | Address on File | | | | | | |
| 2412538 | APONTE GONZALEZ,MIRIAM | Address on File | | | | | | |
| 2408284 | APONTE GONZALEZ,TERESA | Address on File | | | | | | |
| 2360869 | APONTE GUTIERREZ,ADA H | Address on File | | | | | | |
| 2366207 | APONTE GUZMAN,CARMEN I | Address on File | | | | | | |
| 2414135 | APONTE GUZMAN,CARMEN L | Address on File | | | | | | |
| 2363611 | APONTE GUZMAN,DERMIS | Address on File | | | | | | |
| 2366868 | APONTE GUZMAN,VIVIAN R | Address on File | | | | | | |
| 2417731 | APONTE HERNANDEZ,ILEANA | Address on File | | | | | | |
| 2351156 | APONTE HERNANDEZ,SONIA N | Address on File | | | | | | |
| 2529663 | Aponte Jimenez Ariel | Address on File | | | | | | |
| 2424676 | Aponte Jose Ramos | Address on File | | | | | | |
| 2421578 | APONTE LABOY,BLANCA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352004 | APONTE LLERA,CARMEN G | Address on File | | | | | | |
| 2355768 | APONTE LOPEZ,BENITO | Address on File | | | | | | |
| 2418444 | APONTE LOPEZ,CARMEN M | Address on File | | | | | | |
| 2419902 | APONTE LOPEZ,MERCEDES | Address on File | | | | | | |
| 2368109 | APONTE LOPEZ,MIRTA M | Address on File | | | | | | |
| 2411319 | APONTE MARRERO,JAVIER | Address on File | | | | | | |
| 2409020 | APONTE MARRERO,MARLA D | Address on File | | | | | | |
| 2362461 | APONTE MARRERO,OLGA I | Address on File | | | | | | |
| 2406280 | APONTE MARTINEZ,AIDA | Address on File | | | | | | |
| 2352925 | APONTE MARTINEZ,ANA | Address on File | | | | | | |
| 2413894 | APONTE MARTINEZ,ILEANA | Address on File | | | | | | |
| 2402923 | APONTE MARTINEZ,JULIA | Address on File | | | | | | |
| 2415708 | APONTE MARTINEZ,MARIA S | Address on File | | | | | | |
| 2422864 | APONTE MARTINEZ,MARILIA E | Address on File | | | | | | |
| 2407814 | APONTE MARTINEZ,WANDA E | Address on File | | | | | | |
| 2530729 | Aponte Massas, Y Adira N | Address on File | | | | | | |
| 2422474 | APONTE MEDINA,MARIA DEL C | Address on File | | | | | | |
| 2415501 | APONTE MELENDEZ,CARMEN | Address on File | | | | | | |
| 2368012 | APONTE MELENDEZ,NANCY I | Address on File | | | | | | |
| 2358693 | APONTE MENDEZ,IRMA I | Address on File | | | | | | |
| 2423112 | APONTE MERCADO,ISMAEL | Address on File | | | | | | |
| 2418482 | APONTE MERCADO,LIZETTE | Address on File | | | | | | |
| 2418874 | APONTE MERCADO,MARIA E | Address on File | | | | | | |
| 2420799 | APONTE MERCADO,MILAGROS | Address on File | | | | | | |
| 2367143 | APONTE MOJICA,IRMA G | Address on File | | | | | | |
| 2364478 | APONTE MOJICA,JULIA M | Address on File | | | | | | |
| 2361210 | APONTE MOJICA,LEIDA E | Address on File | | | | | | |
| 2355535 | APONTE MOJICA,LUZ E | Address on File | | | | | | |
| 2352654 | APONTE MORALES,ADRIA ELBA | Address on File | | | | | | |
| 2408472 | APONTE NADAL,NILSA M | Address on File | | | | | | |
| 2421926 | APONTE NAVARRO,IVETTE | Address on File | | | | | | |
| 2411586 | APONTE NEGRON,MILDRED | Address on File | | | | | | |
| 2404430 | APONTE NEGRON,NANCY | Address on File | | | | | | |
| 2411514 | APONTE NEGRON,PATSY A | Address on File | | | | | | |
| 2404459 | APONTE NIEVES,MARIA T | Address on File | | | | | | |
| 2348348 | APONTE NIEVES,PETRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350953 | APONTE ORTIZ,BONIFACIO | Address on File | | | | | | |
| 2421523 | APONTE ORTIZ,CARLOS R | Address on File | | | | | | |
| 2364328 | APONTE ORTIZ,GLADYS M | Address on File | | | | | | |
| 2406948 | APONTE ORTIZ,JOSE B | Address on File | | | | | | |
| 2364181 | APONTE ORTIZ,MAGDA A | Address on File | | | | | | |
| 2412145 | APONTE ORTIZ,MILAGROS | Address on File | | | | | | |
| 2356151 | APONTE ORTIZ,VIRGINIA | Address on File | | | | | | |
| 2366045 | APONTE OTERO,IDA A | Address on File | | | | | | |
| 2362368 | APONTE OTERO,MARIA L | Address on File | | | | | | |
| 2452810 | Aponte Pagan Jesinette | Address on File | | | | | | |
| 2415990 | APONTE PAGAN,BETTY | Address on File | | | | | | |
| 2363310 | APONTE PAGAN,DAISY | Address on File | | | | | | |
| 2422705 | APONTE PAGAN,ELEIDA | Address on File | | | | | | |
| 2400916 | APONTE PARGAS,ROGER | Address on File | | | | | | |
| 2422777 | APONTE PEREIRA,LOYDA M | Address on File | | | | | | |
| 2422964 | APONTE PEREZ,BLANCA M | Address on File | | | | | | |
| 2414057 | APONTE PEREZ,CARMEN M | Address on File | | | | | | |
| 2353094 | APONTE PEREZ,LUZ I. | Address on File | | | | | | |
| 2355685 | APONTE PEREZ,MARGARITA | Address on File | | | | | | |
| 2370162 | APONTE PEREZ,MARIA L | Address on File | | | | | | |
| 2426630 | Aponte Quinonez Melba | Address on File | | | | | | |
| 2528144 | Aponte Ramos Elizabeth | Address on File | | | | | | |
| 2403255 | APONTE RAMOS,HECTOR N | Address on File | | | | | | |
| 2367734 | APONTE RAMOS,LUZ | Address on File | | | | | | |
| 2415969 | APONTE REYES,LUIS A | Address on File | | | | | | |
| 2408353 | APONTE RIOS,REBECCA | Address on File | | | | | | |
| 2517567 | Aponte Rivera Angel I | Address on File | | | | | | |
| 2424066 | Aponte Rivera Rivera | Address on File | | | | | | |
| 2355475 | APONTE RIVERA,ANA O | Address on File | | | | | | |
| 2365827 | APONTE RIVERA,CARMEN D | Address on File | | | | | | |
| 2369170 | APONTE RIVERA,CARMEN D | Address on File | | | | | | |
| 2365075 | APONTE RIVERA,CELENIA | Address on File | | | | | | |
| 2350107 | APONTE RIVERA,DILIA T | Address on File | | | | | | |
| 2356027 | APONTE RIVERA,MARIANO J | Address on File | | | | | | |
| 2360317 | APONTE RIVERA,ROGER K | Address on File | | | | | | |
| 2421449 | APONTE RIVERA,SARAH Y | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426376 | Aponte Rodriguez Carmen A. | Address on File | | | | | | |
| 2525507 | Aponte Rodriguez Noelia | Address on File | | | | | | |
| 2432866 | Aponte Rodriguez Norma I. | Address on File | | | | | | |
| 2407296 | APONTE RODRIGUEZ,ADA E | Address on File | | | | | | |
| 2416803 | APONTE RODRIGUEZ,ADA I | Address on File | | | | | | |
| 2370677 | APONTE RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2401586 | APONTE RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2410417 | APONTE RODRIGUEZ,JESSE | Address on File | | | | | | |
| 2401406 | APONTE RODRIGUEZ,LUZ R. | Address on File | | | | | | |
| 2353137 | APONTE RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2415672 | APONTE RODRIGUEZ,ROBERTO | Address on File | | | | | | |
| 2406738 | APONTE ROJAS,RAFAEL | Address on File | | | | | | |
| 2422799 | APONTE ROSA,MARIA M | Address on File | | | | | | |
| 2414607 | APONTE ROSA,NIDIA M | Address on File | | | | | | |
| 2415481 | APONTE ROSADO,DORA | Address on File | | | | | | |
| 2415157 | APONTE ROSADO,EVELYN | Address on File | | | | | | |
| 2423130 | APONTE RUIZ,VILMA | Address on File | | | | | | |
| 2357225 | APONTE SALGADO,CARLOS | Address on File | | | | | | |
| 2355865 | APONTE SANCHEZ,HECTOR | Address on File | | | | | | |
| 2367069 | APONTE SANTIAGO,AWILDA | Address on File | | | | | | |
| 2414163 | APONTE SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2404322 | APONTE SANTIAGO,NELLY | Address on File | | | | | | |
| 2419127 | APONTE SANTIAGO,ZULMA V | Address on File | | | | | | |
| 2359491 | APONTE SERRANO,CARMEN H | Address on File | | | | | | |
| 2401737 | APONTE SERRANO,DUNIA L | Address on File | | | | | | |
| 2421489 | APONTE SIERRA,CARMEN A | Address on File | | | | | | |
| 2422020 | APONTE SIERRA,ELIZABETH | Address on File | | | | | | |
| 2405659 | APONTE SIERRA,MARGARITA | Address on File | | | | | | |
| 2350124 | APONTE SIERRA,MIGDALIA | Address on File | | | | | | |
| 2530451 | Aponte Soto Luis C | Address on File | | | | | | |
| 2404031 | APONTE SUAREZ,ANA M | Address on File | | | | | | |
| 2400147 | APONTE SUAREZ,SANDRA M | Address on File | | | | | | |
| 2416690 | APONTE TIRADO,MARIA M | Address on File | | | | | | |
| 2417094 | APONTE TORRES,ASUNCION | Address on File | | | | | | |
| 2400112 | APONTE TORRES,CONSTANTINO | Address on File | | | | | | |
| 2367319 | APONTE TORRES,EDITH | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354804 | APONTE TORRES,ESPERANZA | Address on File | | | | | | |
| 2415936 | APONTE TORRES,HAYDEE | Address on File | | | | | | |
| 2410252 | APONTE TORRES,LUZ S | Address on File | | | | | | |
| 2419038 | APONTE TORRES,MARTA E | Address on File | | | | | | |
| 2360727 | APONTE TORRES,MERCEDES | Address on File | | | | | | |
| 2406342 | APONTE TORRES,MICHAEL | Address on File | | | | | | |
| 2412715 | APONTE TORRES,SANDRA I | Address on File | | | | | | |
| 2360901 | APONTE TORRES,VIDALINA | Address on File | | | | | | |
| 2404491 | APONTE VALLE,MARIA A | Address on File | | | | | | |
| 2539730 | Aponte Vazquez Jose L | Address on File | | | | | | |
| 2359224 | APONTE VAZQUEZ,MARTA E | Address on File | | | | | | |
| 2349044 | APONTE,NILDA M | Address on File | | | | | | |
| 2472399 | APRIL A PEREZ LEBRON | Address on File | | | | | | |
| 2467443 | April J Ramos Rosario | Address on File | | | | | | |
| 2348076 | AQUERON CARTAGENA,RENE | Address on File | | | | | | |
| 2501236 | AQUILA  LEBRON RIVERA | Address on File | | | | | | |
| 2273625 | Aquiles Torres Castro | Address on File | | | | | | |
| 2283074 | Aquilina Diaz Reyes | Address on File | | | | | | |
| 2339371 | Aquilina Sanchez Terrero | Address on File | | | | | | |
| 2332911 | Aquilina Vazquez Cintron | Address on File | | | | | | |
| 2381285 | Aquilino Burgos Gonzalez | Address on File | | | | | | |
| 2291296 | Aquilino Huertas Garcia | Address on File | | | | | | |
| 2278680 | Aquilino Marquez Rivera | Address on File | | | | | | |
| 2388744 | Aquilino Ortiz Cortes | Address on File | | | | | | |
| 2269641 | Aquilino Perez Alvarado | Address on File | | | | | | |
| 2536677 | Aquilino Pizarro Osorio | Address on File | | | | | | |
| 2314063 | Aquilino Pizarro Romero | Address on File | | | | | | |
| 2321882 | Aquilino Soto Perez | Address on File | | | | | | |
| 2312941 | Aquilino Velez Rivera | Address on File | | | | | | |
| 2369299 | AQUINO ALICEA,PAULINA | Address on File | | | | | | |
| 2354437 | AQUINO BELTRAN,EFRAIN | Address on File | | | | | | |
| 2420584 | AQUINO BORRERO,AUDELIZ | Address on File | | | | | | |
| 2412550 | AQUINO BORREROL,EDIBERTO | Address on File | | | | | | |
| 2412867 | AQUINO CARBONELL,CANDIDA Y | Address on File | | | | | | |
| 2420764 | AQUINO CARBONELL,JUSTO G | Address on File | | | | | | |
| 2409486 | AQUINO CARBONELL,LOURDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356384 | AQUINO CARBONELL,RICARDO T | Address on File | | | | | | |
| 2404807 | AQUINO DIAZ,ANA M | Address on File | | | | | | |
| 2411923 | AQUINO FERNANDEZ,CARMEN O | Address on File | | | | | | |
| 2407082 | AQUINO FERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2363199 | AQUINO FREYTES,LOURDES | Address on File | | | | | | |
| 2363154 | AQUINO GONZALEZ,CARMEN | Address on File | | | | | | |
| 2366358 | AQUINO GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2355003 | AQUINO HERNANDEZ,ANACELIS | Address on File | | | | | | |
| 2348820 | AQUINO IBARRONDO,JOSE A | Address on File | | | | | | |
| 2404270 | AQUINO IBARRONDO,JOSE A | Address on File | | | | | | |
| 2446131 | Aquino L Mendez | Address on File | | | | | | |
| 2410637 | AQUINO LUGO,CARMEN L | Address on File | | | | | | |
| 2354389 | AQUINO MALDONADO,ADOLFO | Address on File | | | | | | |
| 2419042 | AQUINO MERCADO,MARITZA | Address on File | | | | | | |
| 2366602 | AQUINO NEGRON,FELIX | Address on File | | | | | | |
| 2401878 | AQUINO NIEVES,CESAR | Address on File | | | | | | |
| 2400300 | AQUINO OLMEDA,JOSEFA I | Address on File | | | | | | |
| 2350206 | AQUINO PEREZ,GEORGINA | Address on File | | | | | | |
| 2369500 | AQUINO RAMOS,ELENA | Address on File | | | | | | |
| 2419935 | AQUINO RIOS,ANA R | Address on File | | | | | | |
| 2353414 | AQUINO ROMAN,HAYDEE | Address on File | | | | | | |
| 2411922 | AQUINO RUIZ,HERMINIO | Address on File | | | | | | |
| 2368059 | AQUINO SALA,AUREA E | Address on File | | | | | | |
| 2351869 | AQUINO SOTO,AIDA E | Address on File | | | | | | |
| 2418905 | AQUINO SOTO,ELISA | Address on File | | | | | | |
| 2412853 | AQUINO TUBENS,NORMA | Address on File | | | | | | |
| 2417865 | AQUINO VEGA,LUZ M | Address on File | | | | | | |
| 2412305 | AQUINO VELEZ,MIRIAM | Address on File | | | | | | |
| 2491502 | ARABELLA  MONTALVAN RODRIGUEZ | Address on File | | | | | | |
| 2445422 | Araceli Ar Malave | Address on File | | | | | | |
| 2557233 | Araceli De Jesus Burgos | Address on File | | | | | | |
| 2532293 | Araceli Medina Claudio | Address on File | | | | | | |
| 2445501 | Araceli Vazquez Velazquez | Address on File | | | | | | |
| 2476843 | ARACELIA  GONZALEZ CORTES | Address on File | | | | | | |
| 2498030 | ARACELIA  SANCHEZ SIERRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529064 | Aracelia Arroyo Ledee | Address on File | | | | | | |
| 2463973 | Aracelia De Jesus Medina | Address on File | | | | | | |
| 2371907 | Aracelia Garcia Jaime | Address on File | | | | | | |
| 2536335 | Aracelia Gomez Abreu | Address on File | | | | | | |
| 2312732 | Aracelia Gonzalez Romero | Address on File | | | | | | |
| 2309835 | Aracelia Martinez Valentin | Address on File | | | | | | |
| 2297445 | Aracelia Molina Llado | Address on File | | | | | | |
| 2261115 | Aracelia Ocasio Arroyo | Address on File | | | | | | |
| 2441164 | Aracelia Reyes Vargas | Address on File | | | | | | |
| 2464369 | Aracelia Rivera Diaz | Address on File | | | | | | |
| 2316895 | Aracelia Rodriguez Muniz | Address on File | | | | | | |
| 2544927 | Aracelia Rodriguez Ortiz | Address on File | | | | | | |
| 2444384 | Aracelia Santiago Cruz | Address on File | | | | | | |
| 2318597 | Aracelia Torres Pacheco | Address on File | | | | | | |
| 2494821 | ARACELIO  CENTENO ALAYON | Address on File | | | | | | |
| 2426043 | Aracelio Caraballo Pietri | Address on File | | | | | | |
| 2389759 | Aracelio Cortes Soto | Address on File | | | | | | |
| 2273218 | Aracelio Mantilla Rodriguez | Address on File | | | | | | |
| 2266079 | Aracelio Rodriguez Negron | Address on File | | | | | | |
| 2521568 | Aracelio Velez Cruz | Address on File | | | | | | |
| 2479952 | ARACELIS  ALOMAR OTERO | Address on File | | | | | | |
| 2480516 | ARACELIS  ALVAREZ FONTANEZ | Address on File | | | | | | |
| 2492666 | ARACELIS  CASILLAS GORDILLO | Address on File | | | | | | |
| 2481163 | ARACELIS  CASTRO VELEZ | Address on File | | | | | | |
| 2479989 | ARACELIS  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2495363 | ARACELIS  COTTO GONZALEZ | Address on File | | | | | | |
| 2498488 | ARACELIS  CRESPO ACEVEDO | Address on File | | | | | | |
| 2473952 | ARACELIS  CRUZ CARRABALLO | Address on File | | | | | | |
| 2489503 | ARACELIS  DAVILA LIZASUAIN | Address on File | | | | | | |
| 2483760 | ARACELIS  DE JESUS PAGAN | Address on File | | | | | | |
| 2499029 | ARACELIS  DELGADO DELGADO | Address on File | | | | | | |
| 2505270 | ARACELIS  FRAGOSO QUINONES | Address on File | | | | | | |
| 2497999 | ARACELIS  FUENTES ORTIZ | Address on File | | | | | | |
| 2475430 | ARACELIS  GONZALEZ COLLAZO | Address on File | | | | | | |
| 2472131 | ARACELIS  GONZALEZ RIVERA | Address on File | | | | | | |
| 2487722 | ARACELIS  GONZALEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500442 | ARACELIS  HERNANDEZ COTTO | Address on File | | | | | | |
| 2489679 | ARACELIS  LOPEZ LOPEZ | Address on File | | | | | | |
| 2500280 | ARACELIS  LOPEZ MATOS | Address on File | | | | | | |
| 2478197 | ARACELIS  MANSO ROSARIO | Address on File | | | | | | |
| 2477666 | ARACELIS  MARCANO NARVAEZ | Address on File | | | | | | |
| 2484952 | ARACELIS  MENDEZ BONILLA | Address on File | | | | | | |
| 2494196 | ARACELIS  MIRANDA SANTIAGO | Address on File | | | | | | |
| 2502804 | ARACELIS  MOLINA POMALES | Address on File | | | | | | |
| 2497768 | ARACELIS  ORTIZ GARCIA | Address on File | | | | | | |
| 2481822 | ARACELIS  OTERO SANTIAGO | Address on File | | | | | | |
| 2480071 | ARACELIS  PACHECO QUINONES | Address on File | | | | | | |
| 2485430 | ARACELIS  PIZARRO BONILLA | Address on File | | | | | | |
| 2492476 | ARACELIS  QUINONES GONZALEZ | Address on File | | | | | | |
| 2506512 | ARACELIS  RAMOS FLORES | Address on File | | | | | | |
| 2492456 | ARACELIS  REYES REYES | Address on File | | | | | | |
| 2496398 | ARACELIS  RIVERA MARTINEZ | Address on File | | | | | | |
| 2482957 | ARACELIS  RIVERA MORALES | Address on File | | | | | | |
| 2474913 | ARACELIS  RIVERA QUINONES | Address on File | | | | | | |
| 2473046 | ARACELIS  RIVERA RIVERA | Address on File | | | | | | |
| 2494081 | ARACELIS  ROMAN CALZADA | Address on File | | | | | | |
| 2473815 | ARACELIS  ROMERO MOLINA | Address on File | | | | | | |
| 2490261 | ARACELIS  ROSADO MORALES | Address on File | | | | | | |
| 2474856 | ARACELIS  RUIZ MUNIZ | Address on File | | | | | | |
| 2483034 | ARACELIS  RUIZ REYES | Address on File | | | | | | |
| 2499635 | ARACELIS  SANCHEZ RAMOS | Address on File | | | | | | |
| 2480571 | ARACELIS  SANCHEZ SEPULVEDA | Address on File | | | | | | |
| 2493871 | ARACELIS  SERRANO PADIN | Address on File | | | | | | |
| 2473198 | ARACELIS  SOTO MENDEZ | Address on File | | | | | | |
| 2499827 | ARACELIS  TORRES VEGA | Address on File | | | | | | |
| 2502137 | ARACELIS  VEGA CHAVES | Address on File | | | | | | |
| 2452121 | Aracelis A Gonzalez Arroyo | Address on File | | | | | | |
| 2517640 | Aracelis A Ramirez Abreu | Address on File | | | | | | |
| 2429242 | Aracelis A Rosario Rivera | Address on File | | | | | | |
| 2427469 | Aracelis A Seda De Rivera | Address on File | | | | | | |
| 2532420 | Aracelis Abreu Ramos | Address on File | | | | | | |
| 2385580 | Aracelis Acevedo Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312360 | Aracelis Aleman Viera | Address on File | | | | | | |
| 2271622 | Aracelis Alvarado Alvarado | Address on File | | | | | | |
| 2520815 | Aracelis Aponte Serrano | Address on File | | | | | | |
| 2303107 | Aracelis Aquino Melendez | Address on File | | | | | | |
| 2453118 | Aracelis Ar Martinez | Address on File | | | | | | |
| 2447963 | Aracelis Arguinzoni Guerrido | Address on File | | | | | | |
| 2290074 | Aracelis Arocho Arocho | Address on File | | | | | | |
| 2326864 | Aracelis Arroyo Vazquez | Address on File | | | | | | |
| 2531998 | Aracelis B Maldonado Mendez | Address on File | | | | | | |
| 2482626 | ARACELIS B RODRIGUEZ COSME | Address on File | | | | | | |
| 2327902 | Aracelis Batista Rodriguez | Address on File | | | | | | |
| 2453272 | Aracelis Beltran Burgos | Address on File | | | | | | |
| 2317957 | Aracelis Beltran Rivera | Address on File | | | | | | |
| 2448342 | Aracelis Bermudez Olivo | Address on File | | | | | | |
| 2536143 | Aracelis Bobe Acevedo | Address on File | | | | | | |
| 2391264 | Aracelis Bou Padilla | Address on File | | | | | | |
| 2442176 | Aracelis Bracero Rosado | Address on File | | | | | | |
| 2517685 | Aracelis Burgos Colon | Address on File | | | | | | |
| 2260278 | Aracelis Byron Gonzalez | Address on File | | | | | | |
| 2447930 | Aracelis Cabrera Alicea | Address on File | | | | | | |
| 2397395 | Aracelis Candelario Ramos | Address on File | | | | | | |
| 2452859 | Aracelis Caraballo Garcia | Address on File | | | | | | |
| 2319787 | Aracelis Caraballo Ramos | Address on File | | | | | | |
| 2525179 | Aracelis Caraballo Ruiz | Address on File | | | | | | |
| 2310104 | Aracelis Cartagena Ortiz | Address on File | | | | | | |
| 2467920 | Aracelis Casillas Gordillo | Address on File | | | | | | |
| 2467793 | Aracelis Castro | Address on File | | | | | | |
| 2566663 | Aracelis Charrier Moctezuma | Address on File | | | | | | |
| 2375083 | Aracelis Chinea Atanacio | Address on File | | | | | | |
| 2313047 | Aracelis Clemente Aranzamendi | Address on File | | | | | | |
| 2311700 | Aracelis Collazo Collazo | Address on File | | | | | | |
| 2456753 | Aracelis Colon Davila | Address on File | | | | | | |
| 2328271 | Aracelis Colon Ramos | Address on File | | | | | | |
| 2344970 | Aracelis Colon Ramos | Address on File | | | | | | |
| 2524086 | Aracelis Concepcion James | Address on File | | | | | | |
| 2395038 | Aracelis Concepcion Oquendo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279797 | Aracelis Correa Osorio | Address on File | | | | | | |
| 2379864 | Aracelis Cortes Aleman | Address on File | | | | | | |
| 2310166 | Aracelis Cruz Diaz | Address on File | | | | | | |
| 2316648 | Aracelis Cruz Viruet | Address on File | | | | | | |
| 2429853 | Aracelis Cupeles | Address on File | | | | | | |
| 2424986 | Aracelis Curras Diaz | Address on File | | | | | | |
| 2346849 | Aracelis De Jesus Figueroa | Address on File | | | | | | |
| 2325614 | Aracelis Delgado Camacho | Address on File | | | | | | |
| 2537557 | Aracelis Delgado Santana | Address on File | | | | | | |
| 2393953 | Aracelis Diaz Adorno | Address on File | | | | | | |
| 2327628 | Aracelis Doval Rodriguez | Address on File | | | | | | |
| 2317256 | Aracelis Echevarria Lucian | Address on File | | | | | | |
| 2453307 | Aracelis Encarnacion Rodriguez | Address on File | | | | | | |
| 2557550 | Aracelis Falcon Ocasio | Address on File | | | | | | |
| 2268016 | Aracelis Figueroa Cotto | Address on File | | | | | | |
| 2254342 | Aracelis Figueroa Paris | Address on File | | | | | | |
| 2542969 | Aracelis Figueroa Rivera | Address on File | | | | | | |
| 2384947 | Aracelis Font Lopez | Address on File | | | | | | |
| 2268454 | Aracelis Fontanez Figueroa | Address on File | | | | | | |
| 2257005 | Aracelis Francis Acosta | Address on File | | | | | | |
| 2286766 | Aracelis Fuentes Garcia | Address on File | | | | | | |
| 2441615 | Aracelis Fuentes Oneill | Address on File | | | | | | |
| 2528785 | Aracelis Fuentes Ortiz | Address on File | | | | | | |
| 2548072 | Aracelis Fuentes Rodriguez | Address on File | | | | | | |
| 2284792 | Aracelis Garcia Burgos | Address on File | | | | | | |
| 2463824 | Aracelis Garcia Pena | Address on File | | | | | | |
| 2552806 | Aracelis Garrastazu Rivera | Address on File | | | | | | |
| 2373181 | Aracelis Gascot Cuadrado | Address on File | | | | | | |
| 2329491 | Aracelis Girona Rivera | Address on File | | | | | | |
| 2517702 | Aracelis Gonzalez De Jesus | Address on File | | | | | | |
| 2286811 | Aracelis Gonzalez Lopez | Address on File | | | | | | |
| 2454967 | Aracelis Gonzalez Sostre | Address on File | | | | | | |
| 2389959 | Aracelis Goyco Romero | Address on File | | | | | | |
| 2377659 | Aracelis Guevarez Adorno | Address on File | | | | | | |
| 2317919 | Aracelis Guzman Martinez | Address on File | | | | | | |
| 2442293 | Aracelis Hernaiz Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278401 | Aracelis Hiraldo Quinones | Address on File | | | | | | |
| 2491982 | ARACELIS I RIVERA CARABALLO | Address on File | | | | | | |
| 2464784 | Aracelis Laureano Martinez | Address on File | | | | | | |
| 2301287 | Aracelis Lebron Brigantti | Address on File | | | | | | |
| 2423468 | Aracelis Lebron Bultron | Address on File | | | | | | |
| 2537548 | Aracelis Lopez Melendez | Address on File | | | | | | |
| 2518411 | Aracelis Lopez Montalvo | Address on File | | | | | | |
| 2463776 | Aracelis Machin De Aponte | Address on File | | | | | | |
| 2256151 | Aracelis Maldonado Torres | Address on File | | | | | | |
| 2526769 | Aracelis Maldonado Vazquez | Address on File | | | | | | |
| 2509388 | Aracelis Marrero Santiago | Address on File | | | | | | |
| 2450601 | Aracelis Martinez Castro | Address on File | | | | | | |
| 2389453 | Aracelis Martinez Martinez | Address on File | | | | | | |
| 2385361 | Aracelis Martinez Perez | Address on File | | | | | | |
| 2376289 | Aracelis Mass Maldonado | Address on File | | | | | | |
| 2301257 | Aracelis Matos Quinones | Address on File | | | | | | |
| 2532567 | Aracelis Mendez Carrion | Address on File | | | | | | |
| 2289867 | Aracelis Mendoza Mendoza | Address on File | | | | | | |
| 2468011 | Aracelis Mirabal Fernandez | Address on File | | | | | | |
| 2531079 | Aracelis Miranda Martinez | Address on File | | | | | | |
| 2507596 | Aracelis Mora Centeno | Address on File | | | | | | |
| 2470436 | Aracelis Morales Rodriguez | Address on File | | | | | | |
| 2392786 | Aracelis Moyet Galarza | Address on File | | | | | | |
| 2426205 | Aracelis Mu?Oz Lopez | Address on File | | | | | | |
| 2317252 | Aracelis Navarro Otero | Address on File | | | | | | |
| 2517566 | Aracelis Navedo Gonzalez | Address on File | | | | | | |
| 2450053 | Aracelis Negron Rivas | Address on File | | | | | | |
| 2513965 | Aracelis Nieves Figueroa | Address on File | | | | | | |
| 2390694 | Aracelis Nieves Rosa | Address on File | | | | | | |
| 2556477 | Aracelis Nu?Ez Martinez | Address on File | | | | | | |
| 2538750 | Aracelis Ocasio Maldonad | Address on File | | | | | | |
| 2262481 | Aracelis Oquendo Rios | Address on File | | | | | | |
| 2372106 | Aracelis Oquendo Rios | Address on File | | | | | | |
| 2327439 | Aracelis Ortiz Amador | Address on File | | | | | | |
| 2337615 | Aracelis Ortiz Pedrogo | Address on File | | | | | | |
| 2565694 | Aracelis Otero Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310771 | Aracelis Padilla Ortiz | Address on File | | | | | | |
| 2278343 | Aracelis Pagan Santana | Address on File | | | | | | |
| 2468392 | Aracelis Parrilla Vargas | Address on File | | | | | | |
| 2537243 | Aracelis Pe?A Diaz | Address on File | | | | | | |
| 2277282 | Aracelis Peña Navarro | Address on File | | | | | | |
| 2433827 | Aracelis Perez Alvarado | Address on File | | | | | | |
| 2518663 | Aracelis Perez Correa | Address on File | | | | | | |
| 2310428 | Aracelis Perez Hernandez | Address on File | | | | | | |
| 2526457 | Aracelis Perez Pena | Address on File | | | | | | |
| 2384035 | Aracelis Perez Sanchez | Address on File | | | | | | |
| 2331433 | Aracelis Perez Torres | Address on File | | | | | | |
| 2377952 | Aracelis Perez Vargas | Address on File | | | | | | |
| 2289414 | Aracelis Picorelli Burgos | Address on File | | | | | | |
| 2528435 | Aracelis Pizarro Bonilla | Address on File | | | | | | |
| 2345994 | Aracelis Pizarro Rivera | Address on File | | | | | | |
| 2345446 | Aracelis Quiles Mateo | Address on File | | | | | | |
| 2442093 | Aracelis Quiles Mojica | Address on File | | | | | | |
| 2301457 | Aracelis Quinones Cintron | Address on File | | | | | | |
| 2276528 | Aracelis Quinones Rios | Address on File | | | | | | |
| 2541860 | Aracelis Quinones Vicente | Address on File | | | | | | |
| 2258039 | Aracelis Quiros Dilan | Address on File | | | | | | |
| 2452567 | Aracelis Ramos Colon | Address on File | | | | | | |
| 2398238 | Aracelis Ramos Sanchez | Address on File | | | | | | |
| 2424806 | Aracelis Reyes Reyes | Address on File | | | | | | |
| 2372842 | Aracelis Reyes Rolon | Address on File | | | | | | |
| 2425466 | Aracelis Rivera Betancourt | Address on File | | | | | | |
| 2264479 | Aracelis Rivera Burgos | Address on File | | | | | | |
| 2338496 | Aracelis Rivera Camacho | Address on File | | | | | | |
| 2256633 | Aracelis Rivera Colon | Address on File | | | | | | |
| 2257260 | Aracelis Rivera Espinell | Address on File | | | | | | |
| 2288134 | Aracelis Rivera Lopez | Address on File | | | | | | |
| 2378785 | Aracelis Rivera Lopez | Address on File | | | | | | |
| 2464994 | Aracelis Rivera Mendez | Address on File | | | | | | |
| 2550026 | Aracelis Rivera Miranda | Address on File | | | | | | |
| 2536988 | Aracelis Rivera Morales | Address on File | | | | | | |
| 2294061 | Aracelis Rivera Pizarro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561876 | Aracelis Rivera Rivas | Address on File | | | | | | |
| 2429765 | Aracelis Rivera Rivera | Address on File | | | | | | |
| 2445121 | Aracelis Rivera Rivera | Address on File | | | | | | |
| 2550307 | Aracelis Rivera Rivera | Address on File | | | | | | |
| 2448044 | Aracelis Rivera Sastre | Address on File | | | | | | |
| 2333794 | Aracelis Rodriguez | Address on File | | | | | | |
| 2340539 | Aracelis Rodriguez Allende | Address on File | | | | | | |
| 2289917 | Aracelis Rodriguez Claudio | Address on File | | | | | | |
| 2372022 | Aracelis Rodriguez Collazo | Address on File | | | | | | |
| 2446603 | Aracelis Rodriguez Colon | Address on File | | | | | | |
| 2553527 | Aracelis Rodriguez Cotto | Address on File | | | | | | |
| 2526394 | Aracelis Rodriguez Melendez | Address on File | | | | | | |
| 2330977 | Aracelis Rodriguez Negron | Address on File | | | | | | |
| 2287336 | Aracelis Rodriguez Nieves | Address on File | | | | | | |
| 2513439 | Aracelis Rodriguez Rodriguez | Address on File | | | | | | |
| 2260288 | Aracelis Rodriguez Sola | Address on File | | | | | | |
| 2287917 | Aracelis Rodriguez Valentin | Address on File | | | | | | |
| 2279139 | Aracelis Rosa Caraballo | Address on File | | | | | | |
| 2536437 | Aracelis Rosario Marrero | Address on File | | | | | | |
| 2441735 | Aracelis Rosario Rodriguez | Address on File | | | | | | |
| 2462796 | Aracelis Sanchez Ortiz | Address on File | | | | | | |
| 2276721 | Aracelis Sanchez Rivera | Address on File | | | | | | |
| 2263330 | Aracelis Sanchez Rodriguez | Address on File | | | | | | |
| 2524417 | Aracelis Saniago | Address on File | | | | | | |
| 2520185 | Aracelis Santana Ramos | Address on File | | | | | | |
| 2327040 | Aracelis Santiago Baez | Address on File | | | | | | |
| 2543454 | Aracelis Santiago Mendez | Address on File | | | | | | |
| 2526615 | Aracelis Santiago Quiros | Address on File | | | | | | |
| 2387553 | Aracelis Santiago Rodriguez | Address on File | | | | | | |
| 2310332 | Aracelis Santoni Figueroa | Address on File | | | | | | |
| 2524635 | Aracelis Sosa Hernandez | Address on File | | | | | | |
| 2273082 | Aracelis Soto Otero | Address on File | | | | | | |
| 2550775 | Aracelis Suarez Alejandrino | Address on File | | | | | | |
| 2525394 | Aracelis Tirado Rosado | Address on File | | | | | | |
| 2509227 | Aracelis Tirado Santos | Address on File | | | | | | |
| 2330686 | Aracelis Torrens Benabe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548127 | Aracelis Torres Nieves | Address on File | | | | | | |
| 2542152 | Aracelis Torres Suarez | Address on File | | | | | | |
| 2563843 | Aracelis Torres Vega | Address on File | | | | | | |
| 2306994 | Aracelis Torres Villa | Address on File | | | | | | |
| 2516900 | Aracelis Tosado Rivera | Address on File | | | | | | |
| 2467175 | Aracelis Varga Birriel | Address on File | | | | | | |
| 2373400 | Aracelis Vargas Leyro | Address on File | | | | | | |
| 2532202 | Aracelis Vazquez Roque | Address on File | | | | | | |
| 2526048 | Aracelis Vega Garcia | Address on File | | | | | | |
| 2289011 | Aracelis Velazquez Quinones | Address on File | | | | | | |
| 2432500 | Aracelis VillafaE Rivera | Address on File | | | | | | |
| 2322203 | Aracelis Villafane Diaz | Address on File | | | | | | |
| 2507665 | Aracelis Walkir Camacho Acevedo | Address on File | | | | | | |
| 2505305 | ARACELIS Y SULIVERAS CASTRO | Address on File | | | | | | |
| 2334278 | Aracellis Rodriguez Lopez | Address on File | | | | | | |
| 2453610 | Aracelly Rios Bedoya | Address on File | | | | | | |
| 2504125 | ARACELY  RIVERA COSME | Address on File | | | | | | |
| 2285479 | Aracely Pacheco Quinones | Address on File | | | | | | |
| 2314032 | Aracely Quinones Roman | Address on File | | | | | | |
| 2511410 | Aracely Vazquez Leoto | Address on File | | | | | | |
| 2505618 | ARACELYS  CARRERO CORDERO | Address on File | | | | | | |
| 2484161 | ARACELYS  OCASIO VILLA | Address on File | | | | | | |
| 2522226 | Aracelys Alvarado Rodriguez | Address on File | | | | | | |
| 2444092 | Aracelys Diaz Rivera | Address on File | | | | | | |
| 2548840 | Aracelys Echevarria Martinez | Address on File | | | | | | |
| 2543293 | Aracelys Llanes Montes | Address on File | | | | | | |
| 2507691 | Aracelys Mojica Quiles | Address on File | | | | | | |
| 2511310 | Aracelys Ocasio Tapia | Address on File | | | | | | |
| 2537491 | Aracelys Ramos Cruz | Address on File | | | | | | |
| 2429624 | Aracelys Rijos Cruz | Address on File | | | | | | |
| 2540721 | Aracelys Rivera Segarra | Address on File | | | | | | |
| 2421903 | ARACENA RODRIGUEZ,INDIANA M | Address on File | | | | | | |
| 2358897 | ARAGONES ECHEVARRIA,ELSIE | Address on File | | | | | | |
| 2416763 | ARAGONES GALARZA,WANDA I | Address on File | | | | | | |
| 2410054 | ARAGONES RODRIGUEZ,ENID | Address on File | | | | | | |
| 2508634 | Aralcy Garrastazu Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2552725 | Arami Ramirez Diaz | Address on File | | | | | | |
| 2513393 | Aramid Diaz Berrios | Address on File | | | | | | |
| 2481352 | ARAMINIA  HERNANDEZ REYES | Address on File | | | | | | |
| 2318792 | Araminta A Molina Araminta | Address on File | | | | | | |
| 2270020 | Araminta Acosta Minguela | Address on File | | | | | | |
| 2452747 | Araminta Febles Pabon | Address on File | | | | | | |
| 2307357 | Araminta Loubriel Cruz | Address on File | | | | | | |
| 2324528 | Araminta Martinez Velez | Address on File | | | | | | |
| 2443455 | Araminta Molina Santiago | Address on File | | | | | | |
| 2316202 | Araminta Rosado Mojica | Address on File | | | | | | |
| 2309364 | Araminta Vega Santiago | Address on File | | | | | | |
| 2330417 | Araminta Velazquez Martez | Address on File | | | | | | |
| 2268793 | Araminta Velazquez Pagan | Address on File | | | | | | |
| 2332708 | Araminta Villanueva Vangas | Address on File | | | | | | |
| 2307803 | Araminto Cruz Matos | Address on File | | | | | | |
| 2334417 | Aramirta Acosta Borrero | Address on File | | | | | | |
| 2317725 | Aramirta Perez Cruz | Address on File | | | | | | |
| 2385597 | Aramis A Ballester Quiles | Address on File | | | | | | |
| 2544737 | Aramis Agosto | Address on File | | | | | | |
| 2464242 | Aramis Cruz Castro | Address on File | | | | | | |
| 2343709 | Aramis Figueroa Lopez | Address on File | | | | | | |
| 2314680 | Aramis Lopez Tirado | Address on File | | | | | | |
| 2511828 | Aramis M. Rosado Torres | Address on File | | | | | | |
| 2372730 | Aramis Martinez Matos | Address on File | | | | | | |
| 2552466 | Aramis Olivera Cintron | Address on File | | | | | | |
| 2269690 | Aramis Ramos Morales | Address on File | | | | | | |
| 2551657 | Aramis Rodriguez Burgos | Address on File | | | | | | |
| 2383439 | Aramis Rodriguez Merlo | Address on File | | | | | | |
| 2278556 | Aramis Rodriguez Pacheco | Address on File | | | | | | |
| 2384810 | Aramis Rodriguez Riutort | Address on File | | | | | | |
| 2552345 | Aramis Vera Perez | Address on File | | | | | | |
| 2561481 | Aramit Monge Hernandez | Address on File | | | | | | |
| 2513374 | Aramita Figueroa Mercado | Address on File | | | | | | |
| 2339650 | Aramita Morales Caraballo | Address on File | | | | | | |
| 2299483 | Aramita Santiago Santiago | Address on File | | | | | | |
| 2356691 | ARAN GARCIA,IRIS P | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409842 | ARAN REYES,PETRA A | Address on File | | | | | | |
| 2353090 | ARANA ACEVEDO,ANGEL L | Address on File | | | | | | |
| 2359682 | ARANA BARBOSA,JOSE E | Address on File | | | | | | |
| 2421684 | ARANA SERRANO,JANETTE | Address on File | | | | | | |
| 2554473 | Aranaldo L Mateo Roman | Address on File | | | | | | |
| 2529772 | Aranda Gonzalez Elizabeth | Address on File | | | | | | |
| 2291216 | Araneida Camps Casanova | Address on File | | | | | | |
| 2450948 | Aranyelis Rios Rodriguez | Address on File | | | | | | |
| 2537869 | Arasael Rivera Guiot | Address on File | | | | | | |
| 2362023 | ARAUD DIAZ,ALMA L | Address on File | | | | | | |
| 2420175 | ARAUD PADILLA,NANCY D | Address on File | | | | | | |
| 2407705 | ARAUD ROMAN,HELEN | Address on File | | | | | | |
| 2558220 | Aray Daniel Antongiorgi De Echeg | Address on File | | | | | | |
| 2410140 | ARAYA MARQUEZ,FERNANDO | Address on File | | | | | | |
| 2463188 | Arayanes Cruz Carrasquillo | Address on File | | | | | | |
| 2366924 | ARBELO ATILES,CARMEN L | Address on File | | | | | | |
| 2350028 | ARBELO ATILES,RAFAEL C. | Address on File | | | | | | |
| 2417348 | ARBELO GIRAU,DELSEY | Address on File | | | | | | |
| 2362636 | ARBELO GONZALEZ,EMMA R | Address on File | | | | | | |
| 2349808 | ARBELO IRIZARRY,HECTOR I | Address on File | | | | | | |
| 2359154 | ARBELO MORELL,LUISA | Address on File | | | | | | |
| 2409048 | ARBELO NIEVES,CARMEN M | Address on File | | | | | | |
| 2407780 | ARBELO NIEVES,IRIS M | Address on File | | | | | | |
| 2357314 | ARBELO ROJAS,ANA E | Address on File | | | | | | |
| 2416145 | ARBELO SANDOVAL,LORRAINE | Address on File | | | | | | |
| 2409338 | ARBELO SOTO,HECTOR D | Address on File | | | | | | |
| 2406217 | ARBELO TERRON,FELICITA | Address on File | | | | | | |
| 2358179 | ARBELO TORRES,ROSITA A | Address on File | | | | | | |
| 2354703 | ARBELO TOSADO,JOSE A. | Address on File | | | | | | |
| 2284162 | Arbilda Jimenez Muniz | Address on File | | | | | | |
| 2519358 | Arbin O Ramos Olavarria | Address on File | | | | | | |
| 2358404 | ARBOLAY RUSSI,DIVINA O | Address on File | | | | | | |
| 2357802 | ARBOLAY RUSSI,ELSIE | Address on File | | | | | | |
| 2356856 | ARBOLAY RUSSI,MIGDALIA | Address on File | | | | | | |
| 2362257 | ARBONA CATALA,MARIA R | Address on File | | | | | | |
| 2359916 | ARBONA CORTES,MORAIMA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361129 | ARBONA QUINONES,ANA | Address on File | | | | | | |
| 2401164 | ARBONA TORRES,IRIS | Address on File | | | | | | |
| 2473601 | ARCADIA  BELTRAN PEREZ | Address on File | | | | | | |
| 2482285 | ARCADIA  SANDOVAL CLAUDIO | Address on File | | | | | | |
| 2337553 | Arcadia Andino Pantoja | Address on File | | | | | | |
| 2326536 | Arcadia Arroyo Lozada | Address on File | | | | | | |
| 2267355 | Arcadia Beltran Esquilin | Address on File | | | | | | |
| 2310920 | Arcadia Beltran Perez | Address on File | | | | | | |
| 2304602 | Arcadia Carmona Ortiz | Address on File | | | | | | |
| 2526738 | Arcadia Cruz Donato | Address on File | | | | | | |
| 2290980 | Arcadia Diaz Medina | Address on File | | | | | | |
| 2304557 | Arcadia E Robles Rosado | Address on File | | | | | | |
| 2293607 | Arcadia Falcon Irene | Address on File | | | | | | |
| 2270082 | Arcadia Figueroa Diaz | Address on File | | | | | | |
| 2333970 | Arcadia Figueroa Morales | Address on File | | | | | | |
| 2287427 | Arcadia Figueroa Santaella | Address on File | | | | | | |
| 2332871 | Arcadia Gonzalez De Jesus | Address on File | | | | | | |
| 2312973 | Arcadia Hernandez Melendez | Address on File | | | | | | |
| 2381666 | Arcadia Leon Falcon | Address on File | | | | | | |
| 2314632 | Arcadia Maldonado Martinez | Address on File | | | | | | |
| 2335267 | Arcadia Marquez Santiag | Address on File | | | | | | |
| 2296389 | Arcadia Matta Montanez | Address on File | | | | | | |
| 2287735 | Arcadia Medina Alvarado | Address on File | | | | | | |
| 2325165 | Arcadia Navedo Ortiz | Address on File | | | | | | |
| 2256753 | Arcadia Ortiz Rodriguez | Address on File | | | | | | |
| 2296251 | Arcadia Pedraza Gonzalez | Address on File | | | | | | |
| 2262168 | Arcadia Ramirez Alvarado | Address on File | | | | | | |
| 2287570 | Arcadia Ramos Baez | Address on File | | | | | | |
| 2338468 | Arcadia Rivera Marques | Address on File | | | | | | |
| 2277371 | Arcadia Rodriguez Arroyo | Address on File | | | | | | |
| 2286052 | Arcadia Rodriguez Lopez | Address on File | | | | | | |
| 2295498 | Arcadia Roldan Navarro | Address on File | | | | | | |
| 2257880 | Arcadia Sanchez Avila | Address on File | | | | | | |
| 2338758 | Arcadia Sanchez Reyes | Address on File | | | | | | |
| 2465877 | Arcadia Sandoval Claudio | Address on File | | | | | | |
| 2291084 | Arcadia Santiago Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302911 | Arcadia Torres Arce | Address on File | | | | | | |
| 2302183 | Arcadia Verdejo Estrada | Address on File | | | | | | |
| 2478496 | ARCADIO  PENA SUAREZ | Address on File | | | | | | |
| 2495161 | ARCADIO  RIVERA LOPEZ | Address on File | | | | | | |
| 2495116 | ARCADIO  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2548309 | Arcadio Agront Sanchez | Address on File | | | | | | |
| 2378042 | Arcadio Alicea Lopez | Address on File | | | | | | |
| 2261313 | Arcadio Amaro Amaro | Address on File | | | | | | |
| 2462181 | Arcadio Amaro Amaro | Address on File | | | | | | |
| 2461454 | Arcadio Aponte Rosario | Address on File | | | | | | |
| 2470802 | Arcadio Arroyo Vazquez | Address on File | | | | | | |
| 2274673 | Arcadio Baez Ortiz | Address on File | | | | | | |
| 2255505 | Arcadio Cajigas Franqui | Address on File | | | | | | |
| 2340560 | Arcadio Carrasquillo Rodriguez | Address on File | | | | | | |
| 2265646 | Arcadio Carrion Rivera | Address on File | | | | | | |
| 2450209 | Arcadio Concepcion Nieves | Address on File | | | | | | |
| 2281514 | Arcadio Cosme Marcano | Address on File | | | | | | |
| 2278385 | Arcadio Feliciano Adorno | Address on File | | | | | | |
| 2317498 | Arcadio Feliciano Moya | Address on File | | | | | | |
| 2272387 | Arcadio Gonzalez Reyes | Address on File | | | | | | |
| 2549496 | Arcadio J Nu?Ez Del Valle | Address on File | | | | | | |
| 2326269 | Arcadio Jesus Sanchez | Address on File | | | | | | |
| 2512738 | Arcadio Laureano Pilier | Address on File | | | | | | |
| 2554775 | Arcadio Lopez | Address on File | | | | | | |
| 2298012 | Arcadio Lopez Caraballo | Address on File | | | | | | |
| 2257083 | Arcadio Lopez Jacome | Address on File | | | | | | |
| 2274342 | Arcadio Lopez Ruiz | Address on File | | | | | | |
| 2389533 | Arcadio Lozada Guzman | Address on File | | | | | | |
| 2481298 | ARCADIO M ALAMO ALAMO | Address on File | | | | | | |
| 2528762 | Arcadio M Alamo Alamo | Address on File | | | | | | |
| 2320531 | Arcadio Maldonado Martinez | Address on File | | | | | | |
| 2381456 | Arcadio Martinez Montero | Address on File | | | | | | |
| 2549829 | Arcadio Molina Carrion | Address on File | | | | | | |
| 2323724 | Arcadio Otero Lopez | Address on File | | | | | | |
| 2317754 | Arcadio Palau Rodriguez | Address on File | | | | | | |
| 2281683 | Arcadio Pedraza Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309006 | Arcadio Pena Suarez | Address on File | | | | | | |
| 2323300 | Arcadio Quiles Perez | Address on File | | | | | | |
| 2390097 | Arcadio Reyes Ortiz | Address on File | | | | | | |
| 2549453 | Arcadio Reyes Pagan | Address on File | | | | | | |
| 2259546 | Arcadio Rivera Figueroa | Address on File | | | | | | |
| 2469940 | Arcadio Rosario Santiago | Address on File | | | | | | |
| 2394215 | Arcadio Santiago Lopez | Address on File | | | | | | |
| 2459344 | Arcadio Santiago Toro | Address on File | | | | | | |
| 2269311 | Arcadio Santos Rivera | Address on File | | | | | | |
| 2258483 | Arcadio Toledo Delgado | Address on File | | | | | | |
| 2281759 | Arcadio Torres Mendez | Address on File | | | | | | |
| 2465764 | Arcadio Trinidad Rolon | Address on File | | | | | | |
| 2287974 | Arcadio Vazquez Aponte | Address on File | | | | | | |
| 2550650 | Arcadio Vazquez Rosado | Address on File | | | | | | |
| 2292342 | Arcadio Velazquez Abril | Address on File | | | | | | |
| 2544259 | Arcadio Velazquez Rodriguez | Address on File | | | | | | |
| 2466111 | Arcadio Villegas Cancel | Address on File | | | | | | |
| 2494766 | ARCANGEL  SANTIAGO HERNANDEZ | Address on File | | | | | | |
| 2454370 | Arcangel Ar Negron | Address on File | | | | | | |
| 2283145 | Arcangel Baez Valentin | Address on File | | | | | | |
| 2390020 | Arcangel Bonilla Crespo | Address on File | | | | | | |
| 2332081 | Arcangel Caceres Carlo | Address on File | | | | | | |
| 2393591 | Arcangel Caceres Carlo | Address on File | | | | | | |
| 2335976 | Arcangel Hernandez Garcia | Address on File | | | | | | |
| 2306148 | Arcangel Morales Mercado | Address on File | | | | | | |
| 2559384 | Arcangel Rodriguez Muniz | Address on File | | | | | | |
| 2271846 | Arcangel Santiago Hernandez | Address on File | | | | | | |
| 2391646 | Arcangel Torres Casiano | Address on File | | | | | | |
| 2309743 | Arcangel Velez Irizarry | Address on File | | | | | | |
| 2406181 | ARCAY LLERAS,MARIA T | Address on File | | | | | | |
| 2400099 | ARCAYA MARTINEZ,LUIGI | Address on File | | | | | | |
| 2414738 | ARCE ACEVEDO,ANA D | Address on File | | | | | | |
| 2406422 | ARCE ACEVEDO,MARGARITA | Address on File | | | | | | |
| 2448629 | Arce Ar Lugo | Address on File | | | | | | |
| 2446245 | Arce Ar Rosa | Address on File | | | | | | |
| 2359156 | ARCE BARRIOS,LUCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402627 | ARCE BUCETTA,NILDA I | Address on File | | | | | | |
| 2416532 | ARCE CABAN,AUREA M | Address on File | | | | | | |
| 2416964 | ARCE CABRERA,MARIA E | Address on File | | | | | | |
| 2355183 | ARCE CACERES,VALENTINA | Address on File | | | | | | |
| 2406843 | ARCE COLON,NOEMI | Address on File | | | | | | |
| 2354106 | ARCE CUEVAS,LUZ M | Address on File | | | | | | |
| 2551391 | Arce Davila, Su Z Ette M. | Address on File | | | | | | |
| 2416751 | ARCE DELGADO,CARMEN A | Address on File | | | | | | |
| 2351643 | ARCE FIGUEROA,LOURDES | Address on File | | | | | | |
| 2356713 | ARCE GALLEGO,ESPERANZA | Address on File | | | | | | |
| 2361460 | ARCE GARCIA,LAURA E | Address on File | | | | | | |
| 2354008 | ARCE GARRIGA,MIGUEL R | Address on File | | | | | | |
| 2551398 | Arce Gonzalez, D Ennisse | Address on File | | | | | | |
| 2416092 | ARCE GUERRA,SHEILA E | Address on File | | | | | | |
| 2402612 | ARCE HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2408539 | ARCE JIMENEZ,BEATRIZ | Address on File | | | | | | |
| 2366834 | ARCE JIMENEZ,YASMIN | Address on File | | | | | | |
| 2533151 | Arce Joselito Arce Joselito | Address on File | | | | | | |
| 2413249 | ARCE MAISONAVE,ANA | Address on File | | | | | | |
| 2361245 | ARCE MARTI,NORAIDA | Address on File | | | | | | |
| 2350913 | ARCE MEDERO,MARIA | Address on File | | | | | | |
| 2418974 | ARCE MERCADO,AURA N | Address on File | | | | | | |
| 2349060 | ARCE MORENO,AURELIO | Address on File | | | | | | |
| 2529839 | Arce Ortiz Ruth N | Address on File | | | | | | |
| 2369984 | ARCE PEREZ,NILDA L | Address on File | | | | | | |
| 2361171 | ARCE PEREZ,NORMA I | Address on File | | | | | | |
| 2530309 | Arce Rivera Ruben | Address on File | | | | | | |
| 2353862 | ARCE ROMAN,JUANA H | Address on File | | | | | | |
| 2425440 | Arce Rosa Diana W. | Address on File | | | | | | |
| 2432893 | Arce Rosa Hector Luis | Address on File | | | | | | |
| 2353000 | ARCE SANTANA,RAMON DE J | Address on File | | | | | | |
| 2530501 | Arce Soto Luz E | Address on File | | | | | | |
| 2367618 | ARCE SOTO,HERMINIA | Address on File | | | | | | |
| 2422910 | ARCE TORRES,ANGEL J | Address on File | | | | | | |
| 2410855 | ARCE VALENTIN,MILAGROS | Address on File | | | | | | |
| 2404422 | ARCELAY CARRERO,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419813 | ARCELAY FIGUEROA,GLADYS | Address on File | | | | | | |
| 2367703 | ARCELAY LOPEZ,ARMANDO R | Address on File | | | | | | |
| 2358994 | ARCELAY LOPEZ,CARMEN | Address on File | | | | | | |
| 2348780 | ARCELAY LOPEZ,OLGA V | Address on File | | | | | | |
| 2358545 | ARCELAY LOPEZ,OLGA V | Address on File | | | | | | |
| 2419855 | ARCELAY RODRIGUEZ,LUISA B | Address on File | | | | | | |
| 2353591 | ARCELAY ROLDOS,YOLANDA | Address on File | | | | | | |
| 2400822 | ARCELAY ROLDOS,YOLANDA | Address on File | | | | | | |
| 2356219 | ARCELAY ROSAS,JOSE L | Address on File | | | | | | |
| 2421368 | ARCELAY SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2400981 | ARCELAY TORRES,DIGNA | Address on File | | | | | | |
| 2262411 | Arcelia Alers Mendez | Address on File | | | | | | |
| 2339163 | Arcelia Colon De Jesus | Address on File | | | | | | |
| 2303670 | Arcelia Feliciano Jimenez | Address on File | | | | | | |
| 2340888 | Arcelia Gonzalez Toledo | Address on File | | | | | | |
| 2431190 | Arcelia Rivera | Address on File | | | | | | |
| 2509176 | Arcelia Velez Santiago | Address on File | | | | | | |
| 2290758 | Arcelina Marrero Medina | Address on File | | | | | | |
| 2432822 | Arcelio Caraballo Ruiz | Address on File | | | | | | |
| 2533641 | Arcelio Cruz Collazo | Address on File | | | | | | |
| 2522889 | Arcelio E Esteves Barreto | Address on File | | | | | | |
| 2392221 | Arcelio Gonzalez Velez | Address on File | | | | | | |
| 2321765 | Arcelio Mendez Ruiz | Address on File | | | | | | |
| 2269623 | Arcelio Serrano Gonzalez | Address on File | | | | | | |
| 2447144 | Arcelio Vega Castillo | Address on File | | | | | | |
| 2281685 | Arcelio Villodas Gerena | Address on File | | | | | | |
| 2377579 | Arcely Rivera Rodriguez | Address on File | | | | | | |
| 2491132 | ARCELYS  FIGUEROA FERNANDEZ | Address on File | | | | | | |
| 2268918 | Arcenette Crespo Munoz | Address on File | | | | | | |
| 2541404 | Arcenette Vidal Crespo | Address on File | | | | | | |
| 2447338 | Arcenio Lopez Gonzalez | Address on File | | | | | | |
| 2336618 | Arcenio Oyola Monge | Address on File | | | | | | |
| 2403254 | ARCHEVAL NIEVES,GERALBERTO | Address on File | | | | | | |
| 2415189 | ARCHEVAL RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2410049 | ARCHEVAL RODRIGUEZ,JOSE L | Address on File | | | | | | |
| 2349919 | ARCHEVAL TORRUELLAS,AMPARO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372682 | Archibald Velez Martinez | Address on File | | | | | | |
| 2426270 | Archie Gonzalez Figueroa | Address on File | | | | | | |
| 2468382 | Archilla A Diaz | Address on File | | | | | | |
| 2320992 | Archilla Morales Providencia | Address on File | | | | | | |
| 2356510 | ARCHILLA RODRIGUEZ,ZORAIDA | Address on File | | | | | | |
| 2418097 | ARCHILLA TRINIDAD,HARRY E | Address on File | | | | | | |
| 2394466 | Arciclo Colon Rodriguez | Address on File | | | | | | |
| 2536111 | Arcides Gonzalez | Address on File | | | | | | |
| 2459324 | Arcides Hernandez Medina | Address on File | | | | | | |
| 2561617 | Arcides Nieves Hernandez | Address on File | | | | | | |
| 2440981 | Arcides Soto Aviles | Address on File | | | | | | |
| 2545038 | Arcides Valentin Estrada | Address on File | | | | | | |
| 2425200 | Arcides Vera Crespo | Address on File | | | | | | |
| 2315506 | Arcilia Bonilla Ponce | Address on File | | | | | | |
| 2341680 | Arcilia Ortiz Baez | Address on File | | | | | | |
| 2266786 | Arcilio Alvarez Fernandez | Address on File | | | | | | |
| 2326822 | Arcina Carbot Calderon | Address on File | | | | | | |
| 2463090 | Arcisclo Velazquez Roque | Address on File | | | | | | |
| 2392231 | Arcita Negron Cosme | Address on File | | | | | | |
| 2479553 | ARCY  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2497718 | ARDELIE  RODRIGUEZ HIRALDO | Address on File | | | | | | |
| 2492810 | ARDELLIES  RODRIGUEZ HARRISON | Address on File | | | | | | |
| 2299451 | Ardi E Cruz Cruz | Address on File | | | | | | |
| 2565091 | Arecelia Rentas Cruz | Address on File | | | | | | |
| 2527122 | Arecelis Fernandez Martinez | Address on File | | | | | | |
| 2269146 | Arecelis Serrano Almodovar | Address on File | | | | | | |
| 2338509 | Arecio Colon Ortiz | Address on File | | | | | | |
| 2419445 | AREIZAGA BRAVO,DARMA I | Address on File | | | | | | |
| 2352184 | AREIZAGA MARCIAL,HECTOR L | Address on File | | | | | | |
| 2449458 | Areizaga Salinas Mariano | Address on File | | | | | | |
| 2412801 | AREIZAGA SALINAS,MAGDALENA | Address on File | | | | | | |
| 2406668 | AREIZAGA SALINAS,MARITZA | Address on File | | | | | | |
| 2366030 | AREIZAGA VELEZ,ARLENE | Address on File | | | | | | |
| 2432240 | Areli Alicea Vazquez | Address on File | | | | | | |
| 2504694 | ARELI M NIEVES MONTANEZ | Address on File | | | | | | |
| 2497163 | ARELI Y PAGAN PUJALS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447699 | Arelies M Rivera Barbosa | Address on File | | | | | | |
| 2503727 | ARELIS  ACEVEDO CORDOVA | Address on File | | | | | | |
| 2499570 | ARELIS  CARDONA QUILES | Address on File | | | | | | |
| 2481061 | ARELIS  CASIANO CASIANO | Address on File | | | | | | |
| 2490014 | ARELIS  FELICIANO ORTIZ | Address on File | | | | | | |
| 2483744 | ARELIS  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2505639 | ARELIS  JUARBE CRUZ | Address on File | | | | | | |
| 2501812 | ARELIS  MARRERO REYES | Address on File | | | | | | |
| 2504901 | ARELIS  MELENDEZ OTERO | Address on File | | | | | | |
| 2484917 | ARELIS  MENDEZ BONILLA | Address on File | | | | | | |
| 2503339 | ARELIS  OCASIO VILLEGAS | Address on File | | | | | | |
| 2479255 | ARELIS  RIOS RIOS | Address on File | | | | | | |
| 2500014 | ARELIS  RIVERA BERRIOS | Address on File | | | | | | |
| 2477316 | ARELIS  RIVERA GASCOT | Address on File | | | | | | |
| 2478992 | ARELIS  ROSADO MILLAN | Address on File | | | | | | |
| 2477420 | ARELIS  SOTO ROSADO | Address on File | | | | | | |
| 2492770 | ARELIS  VARGAS BARRIERA | Address on File | | | | | | |
| 2469203 | Arelis A Quinonez | Address on File | | | | | | |
| 2493301 | ARELIS A SERRANO FIGUEROA | Address on File | | | | | | |
| 2257976 | Arelis Alamo Orlando | Address on File | | | | | | |
| 2454327 | Arelis Ar Rivera | Address on File | | | | | | |
| 2454305 | Arelis Ar Rodriguez | Address on File | | | | | | |
| 2513535 | Arelis Baerga Martinez | Address on File | | | | | | |
| 2522652 | Arelis Barada Fernandez | Address on File | | | | | | |
| 2524784 | Arelis Carrasquillo Correa | Address on File | | | | | | |
| 2526141 | Arelis Carrasquillo Roman | Address on File | | | | | | |
| 2315663 | Arelis Charles Belen | Address on File | | | | | | |
| 2540847 | Arelis Chimelis Rios | Address on File | | | | | | |
| 2533734 | Arelis De Jesus Roman | Address on File | | | | | | |
| 2526144 | Arelis Del C Fernandez Santos | Address on File | | | | | | |
| 2510303 | Arelis Diaz Rivera | Address on File | | | | | | |
| 2543475 | Arelis E. Sanchez Velez | Address on File | | | | | | |
| 2508826 | Arelis Feliciano Ortiz | Address on File | | | | | | |
| 2553143 | Arelis Gonzalez Cordero | Address on File | | | | | | |
| 2559045 | Arelis Hernandez | Address on File | | | | | | |
| 2557177 | Arelis Hernandez Garrafa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484364 | ARELIS I PEREZ MORELL | Address on File | | | | | | |
| 2526264 | Arelis Iguina Correa | Address on File | | | | | | |
| 2505210 | ARELIS L RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2478237 | ARELIS M CASTRO RIVERA | Address on File | | | | | | |
| 2541907 | Arelis M Melendez Roman | Address on File | | | | | | |
| 2526154 | Arelis M Montano Vera | Address on File | | | | | | |
| 2425156 | Arelis M Tapia Melendez | Address on File | | | | | | |
| 2518283 | Arelis Maldonado Negron | Address on File | | | | | | |
| 2445591 | Arelis Mancebo Perez | Address on File | | | | | | |
| 2520758 | Arelis Martinez Figueroa | Address on File | | | | | | |
| 2557279 | Arelis Mercado Rivera | Address on File | | | | | | |
| 2508282 | Arelis Merced Ramos | Address on File | | | | | | |
| 2525277 | Arelis Morales Velazquez | Address on File | | | | | | |
| 2430620 | Arelis Muriel De Ramirez | Address on File | | | | | | |
| 2530872 | Arelis Negron Fuentes | Address on File | | | | | | |
| 2334659 | Arelis Nieves Cancel | Address on File | | | | | | |
| 2334659 | Arelis Nieves Cancel | Address on File | | | | | | |
| 2519189 | Arelis Nieves Feliciano | Address on File | | | | | | |
| 2528939 | Arelis Ortiz Rodriguez | Address on File | | | | | | |
| 2334591 | Arelis Perez Benitez | Address on File | | | | | | |
| 2519674 | Arelis Ramos Morales | Address on File | | | | | | |
| 2533532 | Arelis Rivera | Address on File | | | | | | |
| 2554983 | Arelis Rivera Gandia | Address on File | | | | | | |
| 2276849 | Arelis Rodriguez Lugos | Address on File | | | | | | |
| 2516979 | Arelis Rosa Flores | Address on File | | | | | | |
| 2457537 | Arelis Rosario Torres | Address on File | | | | | | |
| 2556511 | Arelis Santana Oca?A | Address on File | | | | | | |
| 2526852 | Arelis Torres Estrada | Address on File | | | | | | |
| 2457270 | Arelis Torres Martinez | Address on File | | | | | | |
| 2443222 | Arelis Torres Ofarril | Address on File | | | | | | |
| 2542139 | Arelis Vazquez Castro | Address on File | | | | | | |
| 2508655 | Arelis Vazquez Ortiz | Address on File | | | | | | |
| 2517691 | Areliss Rosado Amaro | Address on File | | | | | | |
| 2499854 | ARELIX  BATIZ ROSADO | Address on File | | | | | | |
| 2471715 | ARELIZ  ESCRIBANO TORRES | Address on File | | | | | | |
| 2473360 | ARELIZ  HERNANDEZ PAGAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477793 | ARELIZ  PEREZ RIVERA | Address on File | | | | | | |
| 2519675 | Areliz Acevedo Guerrero | Address on File | | | | | | |
| 2555720 | Arely Echevarria Qui?Ones | Address on File | | | | | | |
| 2258074 | Arely Reyes Garcia | Address on File | | | | | | |
| 2489443 | ARELYS  ESCABI PADILLA | Address on File | | | | | | |
| 2517371 | Arelys E Nieves Perez | Address on File | | | | | | |
| 2516659 | Arelys Echevarria Muniz | Address on File | | | | | | |
| 2390749 | Arelys Escabi Padilla | Address on File | | | | | | |
| 2555765 | Arelys Flores Calo | Address on File | | | | | | |
| 2510501 | Arelys Marie Lozada | Address on File | | | | | | |
| 2524572 | Arelys Muniz Lebron | Address on File | | | | | | |
| 2535492 | Arelys Rodriguez Oquendo | Address on File | | | | | | |
| 2563603 | Arelys Serrano Crespo | Address on File | | | | | | |
| 2361533 | ARENAS GALARZA,ROSA E | Address on File | | | | | | |
| 2357905 | ARENAS HERNANDEZ,GLADYS | Address on File | | | | | | |
| 2365498 | ARENAS SANTIAGO,CELIA | Address on File | | | | | | |
| 2331559 | Areopagita Negron Vazquez | Address on File | | | | | | |
| 2301393 | Areopajita Negron Vazquez | Address on File | | | | | | |
| 2357341 | ARES DIAZ,CARMEN L | Address on File | | | | | | |
| 2366585 | ARES MORAN,NOEMI | Address on File | | | | | | |
| 2529846 | Ares Perez Abelardo | Address on File | | | | | | |
| 2422734 | ARES PEREZ,CARMEN M | Address on File | | | | | | |
| 2414436 | ARES TORRES,JULIO R | Address on File | | | | | | |
| 2353619 | AREVALO ECHEVARIA,ANA E | Address on File | | | | | | |
| 2544342 | Argel Manuel Santiago Estrada | Address on File | | | | | | |
| 2280169 | Argel Santiago Diaz | Address on File | | | | | | |
| 2373099 | Argelia Garcia Vidal | Address on File | | | | | | |
| 2468881 | Argelia Moret Colon | Address on File | | | | | | |
| 2311161 | Argelia Narvaez Gonzalez | Address on File | | | | | | |
| 2313559 | Argelia Rosado Rivera | Address on File | | | | | | |
| 2521194 | Argelis Rivera Castillo | Address on File | | | | | | |
| 2520441 | Argeliz E Camacho Lezcano | Address on File | | | | | | |
| 2537401 | Argelys Santiago | Address on File | | | | | | |
| 2541163 | Argenis Acevedo Acevedo | Address on File | | | | | | |
| 2545279 | Argenis De Hoyos Ramos | Address on File | | | | | | |
| 2544780 | Argenis M Roldan Lucca | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551060 | Argenis Oliveras Caraballo | Address on File | | | | | | |
| 2554832 | Argenis Ponce | Address on File | | | | | | |
| 2562488 | Argenis Ramos Diaz | Address on File | | | | | | |
| 2558137 | Argenis Roldan Maldonado | Address on File | | | | | | |
| 2523263 | Argenis Serrano Gonzalez | Address on File | | | | | | |
| 2298341 | Argentina Donis | Address on File | | | | | | |
| 2269765 | Argentina M Garcia Marichal | Address on File | | | | | | |
| 2255609 | Argentina Menendez Moran | Address on File | | | | | | |
| 2446815 | Argie Diaz Gonzalez | Address on File | | | | | | |
| 2309193 | Arguelio Lliteras Rodriguez | Address on File | | | | | | |
| 2404138 | ARGUELLES NEGRON,CARMEN I | Address on File | | | | | | |
| 2399851 | ARGUELLES OLIVERO,JOSE A | Address on File | | | | | | |
| 2363091 | ARGUINSONI ORTIZ,GLADYS | Address on File | | | | | | |
| 2370042 | ARGUINSONI SANTIAGO,CARMEN | Address on File | | | | | | |
| 2525565 | Arguinzoni Alejandro Andres R | Address on File | | | | | | |
| 2416720 | ARGUINZONI ORTIZ,ALICIA | Address on File | | | | | | |
| 2491966 | ARGYNIS  VELAZQUEZ BERRIOS | Address on File | | | | | | |
| 2503497 | ARHLENE  COLON GONZALEZ | Address on File | | | | | | |
| 2500065 | ARI A FUENTES MOCTEZUMA | Address on File | | | | | | |
| 2495259 | ARIADIS  OYOLA MENDEZ | Address on File | | | | | | |
| 2395549 | Ariadna Rodriguez Cedeno | Address on File | | | | | | |
| 2562121 | Ariadne Betancourt Morales | Address on File | | | | | | |
| 2487112 | ARIAGNA  ROSARIO GARCED | Address on File | | | | | | |
| 2470980 | Ariagna L Leon Garcia | Address on File | | | | | | |
| 2342013 | Ariamshelly Ortiz Lopez | Address on File | | | | | | |
| 2504351 | ARIANA  COLLADO RIVERA | Address on File | | | | | | |
| 2493135 | ARIANA  CORCHADO GUZMAN | Address on File | | | | | | |
| 2501285 | ARIANA  RIVERA BERRIOS | Address on File | | | | | | |
| 2472951 | ARIANA  RIVERA IRIZARRY | Address on File | | | | | | |
| 2513556 | Ariana 0 Perez Ortiz | Address on File | | | | | | |
| 2540801 | Ariana Gonzalez Rodriguez | Address on File | | | | | | |
| 2559260 | Ariana Jimenez Nieves | Address on File | | | | | | |
| 2328377 | Ariana M Cabañas Martinez | Address on File | | | | | | |
| 2501012 | ARIANA M VELAZQUEZ FLORES | Address on File | | | | | | |
| 2507771 | Ariana Pena Guzman | Address on File | | | | | | |
| 2530798 | Ariana Torres Pena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473395 | ARIANETTE  BERNARD LOPEZ | Address on File | | | | | | |
| 2341960 | Ariangel Cappacetti Perez | Address on File | | | | | | |
| 2512068 | Ariani Mercedes Lasalle Ramos | Address on File | | | | | | |
| 2518133 | Arianie Burgos Velez | Address on File | | | | | | |
| 2516663 | Arianne Barreto Camacho | Address on File | | | | | | |
| 2546496 | Arianne Castro | Address on File | | | | | | |
| 2470754 | Arianne M Rios Hernandez | Address on File | | | | | | |
| 2507371 | Ariannette Rodriguez Soto | Address on File | | | | | | |
| 2357301 | ARIAS CAMACHO,MARIA T. | Address on File | | | | | | |
| 2401068 | ARIAS DANZO,MARIA S. | Address on File | | | | | | |
| 2349285 | ARIAS DE LA TORRE,MARIA C | Address on File | | | | | | |
| 2410976 | ARIAS GUEVARA,CARLOS R | Address on File | | | | | | |
| 2414988 | ARIAS HERNANDEZ,AIDA I | Address on File | | | | | | |
| 2407471 | ARIAS LARACUENTE,LILLIAM | Address on File | | | | | | |
| 2405189 | ARIAS MELENDEZ,JOSE DEL C | Address on File | | | | | | |
| 2417821 | ARIAS MELENDEZ,JULIO L | Address on File | | | | | | |
| 2534774 | Arias N Rivera | Address on File | | | | | | |
| 2369822 | ARIAS VEGA,CARMEN S | Address on File | | | | | | |
| 2431068 | Aribel M Rivera Rivera M Rivera | Address on File | | | | | | |
| 2559049 | Aricel Alvarez Becerril | Address on File | | | | | | |
| 2319334 | Aricelina Lopez Aricelina | Address on File | | | | | | |
| 2515196 | Aricelis Pe¬A Delgado | Address on File | | | | | | |
| 2506544 | ARICELIZ  SILVA BONILLA | Address on File | | | | | | |
| 2438422 | Aricelle Cardona Crespo | Address on File | | | | | | |
| 2426470 | Ariedwin Colon Cortes | Address on File | | | | | | |
| 2476460 | ARIEL  APONTE JIMENEZ | Address on File | | | | | | |
| 2479075 | ARIEL  CALCANO MALDONADO | Address on File | | | | | | |
| 2505278 | ARIEL  CHAPARRO RODRIGUEZ | Address on File | | | | | | |
| 2490050 | ARIEL  CLEMENTE RIVERA | Address on File | | | | | | |
| 2476213 | ARIEL  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2488632 | ARIEL  HERNANDEZ VALENTIN | Address on File | | | | | | |
| 2475881 | ARIEL  LLUVERAS GARCIA | Address on File | | | | | | |
| 2486881 | ARIEL  MENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2487326 | ARIEL  ORENGO IRIZARR | Address on File | | | | | | |
| 2474254 | ARIEL  ORTEGA FLORES | Address on File | | | | | | |
| 2476436 | ARIEL  OYOLA PIZARRO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2493410 | ARIEL  RIVERA GUILLAMA | Address on File | | | | | | |
| 2497691 | ARIEL  RIVERA SANCHEZ | Address on File | | | | | | |
| 2493206 | ARIEL  SANOGUET CRUZ | Address on File | | | | | | |
| 2496262 | ARIEL  SANTIAGO BERMUDEZ | Address on File | | | | | | |
| 2504445 | ARIEL  SANTOS CRUZ | Address on File | | | | | | |
| 2475508 | ARIEL  VELEZ LOPEZ | Address on File | | | | | | |
| 2256410 | Ariel A A Cardona Pagan | Address on File | | | | | | |
| 2379708 | Ariel A A Flores Espada | Address on File | | | | | | |
| 2566000 | Ariel A Arroyo Luna | Address on File | | | | | | |
| 2531375 | Ariel A Berrios Ortega | Address on File | | | | | | |
| 2443785 | Ariel A Colon Rodriguez | Address on File | | | | | | |
| 2517256 | Ariel A Cruz Beltran | Address on File | | | | | | |
| 2466803 | Ariel A Gonzalez Melendez | Address on File | | | | | | |
| 2455007 | Ariel A Hernandez Hernandez | Address on File | | | | | | |
| 2255151 | Ariel A Medina Perez | Address on File | | | | | | |
| 2455914 | Ariel A Morales Franco | Address on File | | | | | | |
| 2430269 | Ariel A Rivera Nieves | Address on File | | | | | | |
| 2437364 | Ariel A Robles Rodriguez | Address on File | | | | | | |
| 2442916 | Ariel A Rodriguez Velez | Address on File | | | | | | |
| 2341054 | Ariel A Tejera Kercado | Address on File | | | | | | |
| 2263603 | Ariel A Vega Adorno | Address on File | | | | | | |
| 2383406 | Ariel Acosta Jusino | Address on File | | | | | | |
| 2531242 | Ariel Acosta Nazario | Address on File | | | | | | |
| 2518893 | Ariel Agustini Rodriguez | Address on File | | | | | | |
| 2426387 | Ariel Alers Gonzalez | Address on File | | | | | | |
| 2395295 | Ariel Alers Rosado | Address on File | | | | | | |
| 2552352 | Ariel Alicea Rodriguez | Address on File | | | | | | |
| 2453916 | Ariel Ar Dcolon | Address on File | | | | | | |
| 2390535 | Ariel Aulet Lebron | Address on File | | | | | | |
| 2276241 | Ariel Azpurua Ramirez | Address on File | | | | | | |
| 2555402 | Ariel Barreto Perez | Address on File | | | | | | |
| 2424084 | Ariel Barroso Ortega | Address on File | | | | | | |
| 2311653 | Ariel Blas Soto | Address on File | | | | | | |
| 2315509 | Ariel Borrero Rosado | Address on File | | | | | | |
| 2456508 | Ariel Burgos Castellano | Address on File | | | | | | |
| 2327536 | Ariel Burgos Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458516 | Ariel C Irizarry Cortes | Address on File | | | | | | |
| 2310884 | Ariel Calcano Maldonado | Address on File | | | | | | |
| 2438805 | Ariel Castilloveitia Velez | Address on File | | | | | | |
| 2309940 | Ariel Chardon Lebron | Address on File | | | | | | |
| 2303580 | Ariel Cintron Ortiz | Address on File | | | | | | |
| 2381111 | Ariel Colon Pratts | Address on File | | | | | | |
| 2532978 | Ariel Cordero | Address on File | | | | | | |
| 2522529 | Ariel Cordero Nazario | Address on File | | | | | | |
| 2446217 | Ariel Curet Boffill | Address on File | | | | | | |
| 2275921 | Ariel Curet Cuevas | Address on File | | | | | | |
| 2537674 | Ariel Davila Blanco | Address on File | | | | | | |
| 2347735 | Ariel Davila Lopez | Address on File | | | | | | |
| 2396283 | Ariel Diaz Berrios | Address on File | | | | | | |
| 2552528 | Ariel Diaz Rodriguez | Address on File | | | | | | |
| 2373000 | Ariel E Gonzalez Torrents | Address on File | | | | | | |
| 2438134 | Ariel E Quijano Vargas | Address on File | | | | | | |
| 2562884 | Ariel E Toro Ocasio | Address on File | | | | | | |
| 2537628 | Ariel Echevarria Velazquez | Address on File | | | | | | |
| 2434597 | Ariel Estrella Cerezo | Address on File | | | | | | |
| 2493112 | ARIEL F SOTO MODESTI | Address on File | | | | | | |
| 2431218 | Ariel Figueroa Cruz | Address on File | | | | | | |
| 2560053 | Ariel Font Pabon | Address on File | | | | | | |
| 2457734 | Ariel G Maldonado Lebron | Address on File | | | | | | |
| 2343136 | Ariel Garcia Diaz | Address on File | | | | | | |
| 2456316 | Ariel Goden Cruz | Address on File | | | | | | |
| 2295607 | Ariel Gonzalez Quinones | Address on File | | | | | | |
| 2532798 | Ariel Guzman Figueroa | Address on File | | | | | | |
| 2449219 | Ariel H Chico Juarbe | Address on File | | | | | | |
| 2268544 | Ariel H H Ramirez Alvarez | Address on File | | | | | | |
| 2545708 | Ariel Heredia Laureano | Address on File | | | | | | |
| 2426811 | Ariel Hernandez Valentin | Address on File | | | | | | |
| 2381325 | Ariel Irizarry Texidor | Address on File | | | | | | |
| 2453499 | Ariel J Andujar Betancourt | Address on File | | | | | | |
| 2457563 | Ariel Jimenez Nieves | Address on File | | | | | | |
| 2512913 | Ariel Jimenez Zambrano | Address on File | | | | | | |
| 2438006 | Ariel L Rivera Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265064 | Ariel Lamboy Martinez | Address on File | | | | | | |
| 2551111 | Ariel Llaurador Negro | Address on File | | | | | | |
| 2386199 | Ariel Lopez Rodriguez | Address on File | | | | | | |
| 2433474 | Ariel M Lopez Oliver | Address on File | | | | | | |
| 2372962 | Ariel Maldonado Berrios | Address on File | | | | | | |
| 2463884 | Ariel Mangual Marcucci | Address on File | | | | | | |
| 2561121 | Ariel Martinez Aviles | Address on File | | | | | | |
| 2371593 | Ariel Mendez Mendez | Address on File | | | | | | |
| 2455248 | Ariel Miranda Bonilla | Address on File | | | | | | |
| 2520810 | Ariel Miranda Rivera | Address on File | | | | | | |
| 2262637 | Ariel Morales Baez | Address on File | | | | | | |
| 2436356 | Ariel Morales Rodriguez | Address on File | | | | | | |
| 2556099 | Ariel Mu?Oz Serpa | Address on File | | | | | | |
| 2551011 | Ariel Navarro | Address on File | | | | | | |
| 2286061 | Ariel Navarro Balaguer | Address on File | | | | | | |
| 2430512 | Ariel O Acevedo Cede?O | Address on File | | | | | | |
| 2452109 | Ariel O Rivera Escalera | Address on File | | | | | | |
| 2517887 | Ariel O Santiago Rosario | Address on File | | | | | | |
| 2373112 | Ariel Orengo Irizarry | Address on File | | | | | | |
| 2379310 | Ariel Ortiz Blanco | Address on File | | | | | | |
| 2382734 | Ariel Ortiz Rodriguez | Address on File | | | | | | |
| 2563545 | Ariel Oyola Pizarro | Address on File | | | | | | |
| 2556142 | Ariel Pagan Rodriguez | Address on File | | | | | | |
| 2558192 | Ariel Parrilla Melendez | Address on File | | | | | | |
| 2427280 | Ariel Pascual Rodriguez | Address on File | | | | | | |
| 2383503 | Ariel Perez Gonzalez | Address on File | | | | | | |
| 2469595 | Ariel Perez Vega | Address on File | | | | | | |
| 2509241 | Ariel Picorelli Miranda | Address on File | | | | | | |
| 2432548 | Ariel Qui?Ones Romero | Address on File | | | | | | |
| 2372619 | Ariel Raices Ruiz | Address on File | | | | | | |
| 2554347 | Ariel Ramirez Millan | Address on File | | | | | | |
| 2294071 | Ariel Ramirez Santiago | Address on File | | | | | | |
| 2451683 | Ariel Ramos Soto | Address on File | | | | | | |
| 2467267 | Ariel Ramos Vazquez | Address on File | | | | | | |
| 2425615 | Ariel Rios Rivera | Address on File | | | | | | |
| 2429558 | Ariel Rivera Guillama | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295578 | Ariel Rivera Ortiz | Address on File | | | | | | |
| 2304072 | Ariel Rivera Rodriguez | Address on File | | | | | | |
| 2440431 | Ariel Rivera Zayas | Address on File | | | | | | |
| 2554297 | Ariel Robles Quiñones | Address on File | | | | | | |
| 2255824 | Ariel Rodriguez Caraballo | Address on File | | | | | | |
| 2254894 | Ariel Rodriguez Martinez | Address on File | | | | | | |
| 2459050 | Ariel Rodriguez Martinez | Address on File | | | | | | |
| 2521239 | Ariel Rodriguez Morales | Address on File | | | | | | |
| 2555732 | Ariel Rodriguez Rivera | Address on File | | | | | | |
| 2455658 | Ariel Rodriguez Valentin | Address on File | | | | | | |
| 2434141 | Ariel Rolon Rodriguez | Address on File | | | | | | |
| 2390988 | Ariel Rolon Ruiz | Address on File | | | | | | |
| 2346039 | Ariel Roman Alvarez | Address on File | | | | | | |
| 2381097 | Ariel Roman Trinidad | Address on File | | | | | | |
| 2262877 | Ariel Rosa Hernandez | Address on File | | | | | | |
| 2381167 | Ariel Rosa Otero | Address on File | | | | | | |
| 2456301 | Ariel Rosario Ayala | Address on File | | | | | | |
| 2519524 | Ariel Rosario Rivera | Address on File | | | | | | |
| 2463195 | Ariel Ruiz Casillas | Address on File | | | | | | |
| 2470285 | Ariel Ruiz Rivera | Address on File | | | | | | |
| 2345594 | Ariel S Guzman Pagan | Address on File | | | | | | |
| 2371923 | Ariel S Ramirez Ramirez | Address on File | | | | | | |
| 2533911 | Ariel Santana Sanchez | Address on File | | | | | | |
| 2375234 | Ariel Santiago Bermudez | Address on File | | | | | | |
| 2456510 | Ariel Santiago Borrero | Address on File | | | | | | |
| 2537680 | Ariel Santiago Fernandez | Address on File | | | | | | |
| 2276549 | Ariel Santiago Sosa | Address on File | | | | | | |
| 2429728 | Ariel Serrano Carrion | Address on File | | | | | | |
| 2512829 | Ariel Serrano Cintron | Address on File | | | | | | |
| 2538214 | Ariel Suarez Lucca | Address on File | | | | | | |
| 2548264 | Ariel Tirado Lorenzo | Address on File | | | | | | |
| 2435737 | Ariel Tirado Miranda | Address on File | | | | | | |
| 2538758 | Ariel Torres Maldonado | Address on File | | | | | | |
| 2281700 | Ariel Torres Torres | Address on File | | | | | | |
| 2521521 | Ariel Vega Henchys | Address on File | | | | | | |
| 2547054 | Ariel Vega Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534560 | Ariel Vega Santiago | Address on File | | | | | | |
| 2537700 | Ariel Vega Santiago | Address on File | | | | | | |
| 2464112 | Ariel Vega Vega | Address on File | | | | | | |
| 2378888 | Ariel Velazquez Batiz | Address on File | | | | | | |
| 2256456 | Ariel Velazquez Feliciano | Address on File | | | | | | |
| 2457271 | Ariel Vera Talavera | Address on File | | | | | | |
| 2432318 | Ariel Villegas Alverio | Address on File | | | | | | |
| 2510606 | Arielis M Laureano Rolon | Address on File | | | | | | |
| 2505488 | ARIELIS R MARCANO ALVAREZ | Address on File | | | | | | |
| 2505114 | ARIELY  COLLAZO LOUCIL | Address on File | | | | | | |
| 2301430 | Ariesnaldo Miranda Cruz | Address on File | | | | | | |
| 2523509 | Ariett A Otero Rios | Address on File | | | | | | |
| 2463951 | Arilda Torres Rosario | Address on File | | | | | | |
| 2439680 | Arilerda A Ure?A Almonte | Address on File | | | | | | |
| 2407251 | ARILL TORRES,CARLOS M | Address on File | | | | | | |
| 2536580 | Arinda Colon | Address on File | | | | | | |
| 2272004 | Arinda Velez Torres | Address on File | | | | | | |
| 2511021 | Arined M. Rosado Ortiz | Address on File | | | | | | |
| 2381988 | Ariosto Sotomayor Negron | Address on File | | | | | | |
| 2312273 | Aris Agosto Cintron | Address on File | | | | | | |
| 2325299 | Aris H H Santiago Soto | Address on File | | | | | | |
| 2445807 | Aris L Soto Aquino Lim Aquino | Address on File | | | | | | |
| 2494710 | ARIS M PEREZ MORALES | Address on File | | | | | | |
| 2564369 | Arisai Nunez Gonzalez | Address on File | | | | | | |
| 2453918 | Arisanto Ar Santiago | Address on File | | | | | | |
| 2385525 | Arisbel Soto Pabon | Address on File | | | | | | |
| 2533359 | Arisbelle Cantre Molina | Address on File | | | | | | |
| 2497799 | ARISDAMEL  BATISTA DIAZ | Address on File | | | | | | |
| 2503185 | ARISDELIS  FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2442895 | Arisdelis Calderon Davila | Address on File | | | | | | |
| 2500608 | ARISEL  APONTE RAMOS | Address on File | | | | | | |
| 2529723 | Arisel Aponte Ramos | Address on File | | | | | | |
| 2545804 | Arismar Perez | Address on File | | | | | | |
| 2502934 | ARISMENDY  CUETO ALVAREZ | Address on File | | | | | | |
| 2315609 | Arisnelly Alvarado Serrano | Address on File | | | | | | |
| 2396646 | Aristalco Seda Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324758 | Aristedes Garcia Figueroa | Address on File | | | | | | |
| 2475153 | ARISTIDES  CARTAGENA COLON | Address on File | | | | | | |
| 2499743 | ARISTIDES  PACHECO TORRES | Address on File | | | | | | |
| 2482267 | ARISTIDES  VILLANUEVA SANTIAGO | Address on File | | | | | | |
| 2429291 | Aristides A Pastor Perez | Address on File | | | | | | |
| 2384036 | Aristides Aponte Ortega | Address on File | | | | | | |
| 2443138 | Aristides Arce Gonzalez | Address on File | | | | | | |
| 2343273 | Aristides Arizmendi Romero | Address on File | | | | | | |
| 2267263 | Aristides Bracero Ortiz | Address on File | | | | | | |
| 2371664 | Aristides Cales Fraticelli | Address on File | | | | | | |
| 2271337 | Aristides Colon Pineda | Address on File | | | | | | |
| 2461237 | Aristides G Martinez Diaz | Address on File | | | | | | |
| 2259697 | Aristides Godreau Toro | Address on File | | | | | | |
| 2374197 | Aristides Hernandez Martinez | Address on File | | | | | | |
| 2274976 | Aristides Irizarry Burgos | Address on File | | | | | | |
| 2468009 | Aristides Julia Carraballo | Address on File | | | | | | |
| 2265453 | Aristides Leduc Martinez | Address on File | | | | | | |
| 2341110 | Aristides Lugo Luciano | Address on File | | | | | | |
| 2314440 | Aristides Miranda Marrero | Address on File | | | | | | |
| 2274326 | Aristides Mojica Martinez | Address on File | | | | | | |
| 2378223 | Aristides Molina Soto | Address on File | | | | | | |
| 2448598 | Aristides Montalvo Santiago | Address on File | | | | | | |
| 2390400 | Aristides Ortiz Colon | Address on File | | | | | | |
| 2265556 | Aristides Ortiz Rodriguez | Address on File | | | | | | |
| 2456089 | Aristides Pe•A Plaza | Address on File | | | | | | |
| 2386543 | Aristides Pizarro Pizarro | Address on File | | | | | | |
| 2274967 | Aristides R R Rivera Fuentes | Address on File | | | | | | |
| 2536860 | Aristides Ramos Greo | Address on File | | | | | | |
| 2325752 | Aristides Ramos Rivera | Address on File | | | | | | |
| 2329466 | Aristides Rivera Moreno | Address on File | | | | | | |
| 2273325 | Aristides Rivera Rivera | Address on File | | | | | | |
| 2435501 | Aristides Rodriguez Rodriguez | Address on File | | | | | | |
| 2516595 | Aristides Ruiz Ayala | Address on File | | | | | | |
| 2254312 | Aristides Sanchez Perez | Address on File | | | | | | |
| 2260884 | Aristides Serrano Serrano | Address on File | | | | | | |
| 2271901 | Aristides Toledo Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450217 | Aristides Torres Albarran | Address on File | | | | | | |
| 2537460 | Aristides Torres De Jesus | Address on File | | | | | | |
| 2459232 | Aristides Vazquez Diaz | Address on File | | | | | | |
| 2301032 | Aristilde Rivera Cruz | Address on File | | | | | | |
| 2359523 | ARISTUD OLMO,HAYDEE | Address on File | | | | | | |
| 2410848 | ARISTUD SANCHEZ,BETTY | Address on File | | | | | | |
| 2475556 | ARITEA  BASTAR MALDONADO | Address on File | | | | | | |
| 2506805 | ARITZA  PINEIRO MENDOZA | Address on File | | | | | | |
| 2444839 | Aritza E Hernandez Gonzale | Address on File | | | | | | |
| 2509896 | Aritza Perez Matos | Address on File | | | | | | |
| 2514877 | Aritzza Gonzalez Fernandez | Address on File | | | | | | |
| 2441943 | Arivera A Jose | Address on File | | | | | | |
| 2453908 | Ariz Ar Mnavedo | Address on File | | | | | | |
| 2372111 | Ariz Velazquez Loperena | Address on File | | | | | | |
| 2478448 | ARIZEL  NATAL KERCADO | Address on File | | | | | | |
| 2369762 | ARIZMENDI MERCADO,MIRIAM | Address on File | | | | | | |
| 2449877 | Arkel A Sanchez Torres | Address on File | | | | | | |
| 2433932 | Arkel Rivera Cintron | Address on File | | | | | | |
| 2478671 | ARLEEN  ALGORRI FLORES | Address on File | | | | | | |
| 2503427 | ARLEEN  CARRION MELECIO | Address on File | | | | | | |
| 2479695 | ARLEEN  CORDERO GALLOEA | Address on File | | | | | | |
| 2504269 | ARLEEN  LOPEZ VALE | Address on File | | | | | | |
| 2477409 | ARLEEN  LOZANO RIVERA | Address on File | | | | | | |
| 2506645 | ARLEEN  MALDONADO DE LA PENA | Address on File | | | | | | |
| 2490036 | ARLEEN  MATOS CARRILLO | Address on File | | | | | | |
| 2489315 | ARLEEN  MUNOZ PAGAN | Address on File | | | | | | |
| 2476989 | ARLEEN  ORTIZ MELENDEZ | Address on File | | | | | | |
| 2495378 | ARLEEN  RODRIGUEZ RIOS | Address on File | | | | | | |
| 2493521 | ARLEEN  RODRIGUEZ RIVAS | Address on File | | | | | | |
| 2500683 | ARLEEN  TORO LOPEZ | Address on File | | | | | | |
| 2503883 | ARLEEN  VELEZ MATOS | Address on File | | | | | | |
| 2503130 | ARLEEN  VELEZ TORRES | Address on File | | | | | | |
| 2498477 | ARLEEN A COLON SANTIAGO | Address on File | | | | | | |
| 2531030 | Arleen A. Colon Santiago | Address on File | | | | | | |
| 2536686 | Arleen Alvira Llado | Address on File | | | | | | |
| 2454204 | Arleen Ar Yrosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538509 | Arleen Barreto Orta | Address on File | | | | | | |
| 2266903 | Arleen D Ocasio Acevedo | Address on File | | | | | | |
| 2543019 | Arleen Davila Frades | Address on File | | | | | | |
| 2456110 | Arleen De Jesus Santiago | Address on File | | | | | | |
| 2376398 | Arleen Dekele Toro | Address on File | | | | | | |
| 2426195 | Arleen E Morell Otero | Address on File | | | | | | |
| 2515769 | Arleen G. Cruz Perez | Address on File | | | | | | |
| 2446630 | Arleen Garcia Hernandez | Address on File | | | | | | |
| 2546674 | Arleen Hernandez Alabarces | Address on File | | | | | | |
| 2515714 | Arleen Hernandez Peluyera | Address on File | | | | | | |
| 2496767 | ARLEEN I GONZALEZ RIOS | Address on File | | | | | | |
| 2556489 | Arleen J Diaz Rivera | Address on File | | | | | | |
| 2438034 | Arleen L Mendoza Velez | Address on File | | | | | | |
| 2445157 | Arleen L Valcarcel Delgado | Address on File | | | | | | |
| 2539134 | Arleen Laboy Rodriguez | Address on File | | | | | | |
| 2518646 | Arleen M Gonzalez Vazquez | Address on File | | | | | | |
| 2542022 | Arleen M Rivera Gonzalez | Address on File | | | | | | |
| 2505548 | ARLEEN M SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2542839 | Arleen Maldonado Bonilla | Address on File | | | | | | |
| 2525682 | Arleen Olmo Figueroa | Address on File | | | | | | |
| 2526680 | Arleen Pagan Baez | Address on File | | | | | | |
| 2532780 | Arleen Perez Vera | Address on File | | | | | | |
| 2513641 | Arleen Reyes Rodriguez | Address on File | | | | | | |
| 2344757 | Arleen Santiago Alvarado | Address on File | | | | | | |
| 2439627 | Arleen Santo Domingo Torres | Address on File | | | | | | |
| 2436256 | Arleen Sonera Ramos | Address on File | | | | | | |
| 2380569 | Arleen Vega Ayala | Address on File | | | | | | |
| 2512822 | Arleen Vega Muniz | Address on File | | | | | | |
| 2527149 | Arleen Velez Soto | Address on File | | | | | | |
| 2553335 | Arleen Vera Acevedo | Address on File | | | | | | |
| 2498258 | ARLEENE R GARCIA RIVERA | Address on File | | | | | | |
| 2477914 | ARLENE  BERRIOS CEDENO | Address on File | | | | | | |
| 2479096 | ARLENE  ALIERS RODRIGUEZ | Address on File | | | | | | |
| 2497958 | ARLENE  ALVARADO SUAREZ | Address on File | | | | | | |
| 2496510 | ARLENE  APONTE ZAPATA | Address on File | | | | | | |
| 2478966 | ARLENE  CABRERA ALDARONDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482749 | ARLENE  CONCEPCION ROMAN | Address on File | | | | | | |
| 2506236 | ARLENE  CORCHADO AROCHO | Address on File | | | | | | |
| 2471642 | ARLENE  DE JESUS RAMIREZ | Address on File | | | | | | |
| 2472156 | ARLENE  FELICIANO BURGOS | Address on File | | | | | | |
| 2483821 | ARLENE  FERNANDEZ GOMEZ | Address on File | | | | | | |
| 2507042 | ARLENE  FLORES SEPULVEDA | Address on File | | | | | | |
| 2489871 | ARLENE  HERNANDEZ MALDONADO | Address on File | | | | | | |
| 2490921 | ARLENE  MARTEL SANTIAGO | Address on File | | | | | | |
| 2478139 | ARLENE  MARTINEZ BURGOS | Address on File | | | | | | |
| 2498732 | ARLENE  MATOS CAMACHO | Address on File | | | | | | |
| 2474874 | ARLENE  OCASIO TORRES | Address on File | | | | | | |
| 2476916 | ARLENE  ORTIZ MORALES | Address on File | | | | | | |
| 2479436 | ARLENE  PADILLA SANTIAGO | Address on File | | | | | | |
| 2488710 | ARLENE  PAGAN MUNIZ | Address on File | | | | | | |
| 2494129 | ARLENE  PEREZ BETANCOURT | Address on File | | | | | | |
| 2474136 | ARLENE  PEREZ CINTRON | Address on File | | | | | | |
| 2481735 | ARLENE  RIVERA LUCIANO | Address on File | | | | | | |
| 2478317 | ARLENE  RIVERA NAZARIO | Address on File | | | | | | |
| 2478374 | ARLENE  RIVERA REYES | Address on File | | | | | | |
| 2479723 | ARLENE  RIVERA SCLANK | Address on File | | | | | | |
| 2504952 | ARLENE  ROBLES FANTAUZZI | Address on File | | | | | | |
| 2488137 | ARLENE  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2484336 | ARLENE  SANCHEZ PAGAN | Address on File | | | | | | |
| 2505264 | ARLENE  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2475342 | ARLENE  TORRES PEREZ | Address on File | | | | | | |
| 2472121 | ARLENE  VILLEGAS MARRERO | Address on File | | | | | | |
| 2545372 | Arlene A Burgos Sosa | Address on File | | | | | | |
| 2443240 | Arlene A Colom Cordero | Address on File | | | | | | |
| 2372230 | Arlene Alvarez Vargas | Address on File | | | | | | |
| 2454337 | Arlene Ar Guerrero | Address on File | | | | | | |
| 2445755 | Arlene Ar Smith | Address on File | | | | | | |
| 2559567 | Arlene Berrios Ceballos | Address on File | | | | | | |
| 2342701 | Arlene Bonet Torres | Address on File | | | | | | |
| 2447623 | Arlene C Cintron Correa | Address on File | | | | | | |
| 2441961 | Arlene C Pimentel Dubocq | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391778 | Arlene Carrion Santisteban | Address on File | | | | | | |
| 2520743 | Arlene Chaves Perez | Address on File | | | | | | |
| 2344452 | Arlene Collazo Rodriguez | Address on File | | | | | | |
| 2444294 | Arlene Colon Rodriguez | Address on File | | | | | | |
| 2510078 | Arlene Cruz Galarza | Address on File | | | | | | |
| 2543726 | Arlene Cruz Ledesma | Address on File | | | | | | |
| 2485021 | ARLENE D RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2483483 | ARLENE D SANTIAGO ORTIZ | Address on File | | | | | | |
| 2517041 | Arlene D Selles Guerrini | Address on File | | | | | | |
| 2375236 | Arlene Damiani Garcia | Address on File | | | | | | |
| 2471118 | Arlene De La Matta Melendez | Address on File | | | | | | |
| 2544618 | Arlene Disdien Ortiz | Address on File | | | | | | |
| 2555244 | Arlene Dominguez | Address on File | | | | | | |
| 2548343 | Arlene E Marcial Estrada | Address on File | | | | | | |
| 2524401 | Arlene Echevarria Rodriguez | Address on File | | | | | | |
| 2526639 | Arlene Erazo Rivera | Address on File | | | | | | |
| 2521159 | Arlene Fernandez Alvarez | Address on File | | | | | | |
| 2550334 | Arlene Ferreira Bonilla | Address on File | | | | | | |
| 2270315 | Arlene Figueroa Borges | Address on File | | | | | | |
| 2561114 | Arlene Fuentes Pedroza | Address on File | | | | | | |
| 2534852 | Arlene G Delgado Torres | Address on File | | | | | | |
| 2270019 | Arlene Garcia Jackson | Address on File | | | | | | |
| 2516616 | Arlene Garcia Ortiz | Address on File | | | | | | |
| 2531589 | Arlene Gomez | Address on File | | | | | | |
| 2462545 | Arlene Gonzalez Luciano | Address on File | | | | | | |
| 2295090 | Arlene Gonzalez Rivera | Address on File | | | | | | |
| 2550676 | Arlene Gonzalez Serrano | Address on File | | | | | | |
| 2447678 | Arlene Gonzalez Soto | Address on File | | | | | | |
| 2297381 | Arlene Guilbe Lopez | Address on File | | | | | | |
| 2515562 | Arlene Guzman Pabon | Address on File | | | | | | |
| 2431892 | Arlene I Castillo Marquez | Address on File | | | | | | |
| 2522415 | Arlene I Colon Pena | Address on File | | | | | | |
| 2344490 | Arlene I Hernandez Rodriguez | Address on File | | | | | | |
| 2505872 | ARLENE I SANTOS CAMACHO | Address on File | | | | | | |
| 2496212 | ARLENE I TORRES GARCIA | Address on File | | | | | | |
| 2507612 | Arlene Ivette Cruz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2457761 | Arlene J Caban Vargas | Address on File | | | | | | |
| 2504515 | ARLENE J NIEVES PAGAN | Address on File | | | | | | |
| 2539886 | Arlene J Ortiz Ocasio | Address on File | | | | | | |
| 2485316 | ARLENE J RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2548477 | Arlene J Torres Pacheco | Address on File | | | | | | |
| 2534863 | Arlene J Vargas Gonzalez | Address on File | | | | | | |
| 2444895 | Arlene Jimenez Colon | Address on File | | | | | | |
| 2536128 | Arlene Jimenez Rodriguez | Address on File | | | | | | |
| 2397526 | Arlene L Alsina Santiago | Address on File | | | | | | |
| 2500897 | ARLENE L DESPIAU RIVERA | Address on File | | | | | | |
| 2472050 | ARLENE L MELENDEZ RIVERA | Address on File | | | | | | |
| 2543205 | Arlene L Santini Vilches | Address on File | | | | | | |
| 2504301 | ARLENE L VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2465824 | Arlene Lebron Cortes | Address on File | | | | | | |
| 2467839 | Arlene Lebron Maldonado | Address on File | | | | | | |
| 2447486 | Arlene Lopez Rodriguez | Address on File | | | | | | |
| 2549967 | Arlene M Arroyo Ferre | Address on File | | | | | | |
| 2548443 | Arlene M Figueroa Diaz | Address on File | | | | | | |
| 2449871 | Arlene M Gardon Rivera | Address on File | | | | | | |
| 2506040 | ARLENE M GOMEZ CIRINO | Address on File | | | | | | |
| 2538260 | Arlene M Landrau Torres | Address on File | | | | | | |
| 2428501 | Arlene M Lugo Goibe | Address on File | | | | | | |
| 2480197 | ARLENE M LUGO VARGAS | Address on File | | | | | | |
| 2542430 | Arlene M Mercado Lugo | Address on File | | | | | | |
| 2436027 | Arlene M Ortiz Ortiz | Address on File | | | | | | |
| 2555183 | Arlene Martinez | Address on File | | | | | | |
| 2525636 | Arlene Martinez Colon | Address on File | | | | | | |
| 2559636 | Arlene Martinez Jimenez | Address on File | | | | | | |
| 2444009 | Arlene Morales Gomez | Address on File | | | | | | |
| 2513252 | Arlene Morales Negron | Address on File | | | | | | |
| 2559652 | Arlene Negroni Gonzalez | Address on File | | | | | | |
| 2376796 | Arlene Nieves Nieves | Address on File | | | | | | |
| 2530893 | Arlene Olivo Bachiller | Address on File | | | | | | |
| 2550258 | Arlene Ortiz Leon | Address on File | | | | | | |
| 2555906 | Arlene Osorio Caraballo | Address on File | | | | | | |
| 2518351 | Arlene Pantino Lorenzo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512851 | Arlene Paoli Cuprill | Address on File | | | | | | |
| 2531503 | Arlene Peres Ortiz | Address on File | | | | | | |
| 2558362 | Arlene Questell Aguirre | Address on File | | | | | | |
| 2560419 | Arlene R Reyes Cruz | Address on File | | | | | | |
| 2474292 | ARLENE R TOLENTINO FEBO | Address on File | | | | | | |
| 2514480 | Arlene Ramirez Gonzalez | Address on File | | | | | | |
| 2512103 | Arlene Ramos Vazquez | Address on File | | | | | | |
| 2386212 | Arlene Reyes Lozada | Address on File | | | | | | |
| 2507739 | Arlene Rivera Aponte | Address on File | | | | | | |
| 2519557 | Arlene Rivera Colon | Address on File | | | | | | |
| 2423402 | Arlene Rivera Melendez | Address on File | | | | | | |
| 2507557 | Arlene Rivera Nazario | Address on File | | | | | | |
| 2436155 | Arlene Rivera Reyes | Address on File | | | | | | |
| 2374843 | Arlene Rivera Rivera | Address on File | | | | | | |
| 2551843 | Arlene Rodriguez Esquilin | Address on File | | | | | | |
| 2447682 | Arlene Rodriguez Rivera | Address on File | | | | | | |
| 2449738 | Arlene Rodriguez Villegas | Address on File | | | | | | |
| 2261647 | Arlene Romero Del Valle | Address on File | | | | | | |
| 2345491 | Arlene Rosado Diaz | Address on File | | | | | | |
| 2513461 | Arlene Rullan Calcerrada | Address on File | | | | | | |
| 2399118 | Arlene Sauri Gonzalez | Address on File | | | | | | |
| 2533729 | Arlene Tirado Molina | Address on File | | | | | | |
| 2551870 | Arlene Torres Aquino | Address on File | | | | | | |
| 2470906 | Arlene Torres Ortiz | Address on File | | | | | | |
| 2545363 | Arlene Torres Reyes | Address on File | | | | | | |
| 2397653 | Arlene V Miro Diaz | Address on File | | | | | | |
| 2432253 | Arlene Valentin Santiago | Address on File | | | | | | |
| 2293224 | Arlene Velez Camacho | Address on File | | | | | | |
| 2443801 | Arlene Velez Torres | Address on File | | | | | | |
| 2467674 | Arlene Y Arroyo Sanchez | Address on File | | | | | | |
| 2534117 | Arlene Y Rivera Garcia | Address on File | | | | | | |
| 2429456 | Arlene Zayas | Address on File | | | | | | |
| 2482980 | ARLENNE GARCIA SERRANO | Address on File | | | | | | |
| 2564247 | Arlenne D Rodriguez Rivera | Address on File | | | | | | |
| 2485668 | ARLENNE I DE LA CRUZ PEREZ | Address on File | | | | | | |
| 2420823 | ARLEQUIN ALICEA,RUTH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344393 | Arlette Figueroa Cuevas | Address on File | | | | | | |
| 2477115 | ARLETTE I SANCHEZ ROSA | Address on File | | | | | | |
| 2556778 | Arlette Rivas Vital | Address on File | | | | | | |
| 2310568 | Arlette Rosa Cruz | Address on File | | | | | | |
| 2397753 | Arlette Valpais Andujar | Address on File | | | | | | |
| 2490883 | ARLEY A FERRER GONZALEZ | Address on File | | | | | | |
| 2501388 | ARLIN  DE JESUS CRUZ | Address on File | | | | | | |
| 2562880 | Arlin Gracia Garcia | Address on File | | | | | | |
| 2333250 | Arlin M Diaz Aponte | Address on File | | | | | | |
| 2482531 | ARLIN M MENDEZ ESTRADA | Address on File | | | | | | |
| 2378280 | Arlin Pagan Sierra | Address on File | | | | | | |
| 2275121 | Arlina Hernandez Rivera | Address on File | | | | | | |
| 2472520 | ARLINDA  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2513426 | Arlinda Sanchez Santiago | Address on File | | | | | | |
| 2443549 | Arline Alicea Falcon | Address on File | | | | | | |
| 2505701 | ARLINE D PAGAN BERRIOS | Address on File | | | | | | |
| 2377995 | Arline Iglesias Cortes | Address on File | | | | | | |
| 2546366 | Arline Matos Rodriguez | Address on File | | | | | | |
| 2371964 | Arline Rivera Gonzalez | Address on File | | | | | | |
| 2398281 | Arline Rodriguez Morales | Address on File | | | | | | |
| 2514643 | Arling I Montanez Ocasio | Address on File | | | | | | |
| 2527153 | Arling N Figueroa Maldonado | Address on File | | | | | | |
| 2263195 | Arlington Diaz Rivera | Address on File | | | | | | |
| 2477008 | ARLLENE  PLANAS CABRERA | Address on File | | | | | | |
| 2432431 | Arlos A. A Molini Santosc Santos | Address on File | | | | | | |
| 2450740 | Arlos J Villanueva | Address on File | | | | | | |
| 2482891 | ARLYN  NEGRON DIAZ | Address on File | | | | | | |
| 2506801 | ARLYN  ZAPATA PADILLA | Address on File | | | | | | |
| 2478096 | ARLYN A GARAY CRUZ | Address on File | | | | | | |
| 2435869 | Arlyn A Molina Logro#O | Address on File | | | | | | |
| 2522213 | Arlyn Ayala Arroyo | Address on File | | | | | | |
| 2543772 | Arlyn De Jesus Ildefonso | Address on File | | | | | | |
| 2338753 | Arlyn Dominguez Cruz | Address on File | | | | | | |
| 2489708 | ARLYN I REYES PEREZ | Address on File | | | | | | |
| 2542806 | Arlyn J Camacho Perez | Address on File | | | | | | |
| 2460095 | Arlyn Landrau Febres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373314 | Arlyn Liceaga Landron | Address on File | | | | | | |
| 2441262 | Arlyn Lopez Cede?O | Address on File | | | | | | |
| 2338511 | Arlyn Luyando Arias | Address on File | | | | | | |
| 2286025 | Arlyn Millan Quinones | Address on File | | | | | | |
| 2525782 | Arlyn Rodriguez Fuentes | Address on File | | | | | | |
| 2283306 | Arlyn Villegas Villegas | Address on File | | | | | | |
| 2466511 | Arlyne Solivan Colon | Address on File | | | | | | |
| 2359038 | ARMAIZ ARROYO,MIGUEL | Address on File | | | | | | |
| 2356577 | ARMAIZ BRAVO,GLORIA | Address on File | | | | | | |
| 2421104 | ARMAIZ CINTRON,WANDA I | Address on File | | | | | | |
| 2349417 | ARMAIZ MANZANO,CARMEN A | Address on File | | | | | | |
| 2300517 | Armanado Serrano Velazquez | Address on File | | | | | | |
| 2462696 | Armanda Diaz Aviles | Address on File | | | | | | |
| 2458180 | Armanda Morales Morales | Address on File | | | | | | |
| 2314224 | Armanda Osorio Rivera | Address on File | | | | | | |
| 2280809 | Armanda Rodriguez Martinez | Address on File | | | | | | |
| 2463570 | Armanda Saavedra Oropeza | Address on File | | | | | | |
| 2378736 | Armanda Vazquez Martinez | Address on File | | | | | | |
| 2386120 | Armandita Pinedo Moran | Address on File | | | | | | |
| 2472343 | ARMANDO  CORDERO CHARNECO | Address on File | | | | | | |
| 2483874 | ARMANDO  CORTES GONZALEZ | Address on File | | | | | | |
| 2477005 | ARMANDO  CRUZ RIVERA | Address on File | | | | | | |
| 2501779 | ARMANDO  ESCRIBANO CASTRO | Address on File | | | | | | |
| 2485409 | ARMANDO  GONZALEZ CARDONA | Address on File | | | | | | |
| 2491137 | ARMANDO  MIRANDA ZENO | Address on File | | | | | | |
| 2478231 | ARMANDO  ORTIZ CRUZ | Address on File | | | | | | |
| 2495429 | ARMANDO  ORTIZ TORRES | Address on File | | | | | | |
| 2490307 | ARMANDO  PAGAN RIVERA | Address on File | | | | | | |
| 2475227 | ARMANDO  PEREZ | Address on File | | | | | | |
| 2505132 | ARMANDO  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2499568 | ARMANDO  RIVERA RUIZ | Address on File | | | | | | |
| 2488145 | ARMANDO  SANCHEZ LABOY | Address on File | | | | | | |
| 2505596 | ARMANDO  SEMIDEY PEREZ | Address on File | | | | | | |
| 2471890 | ARMANDO  TOBAR GARCIA | Address on File | | | | | | |
| 2473642 | ARMANDO  TORRES RIVERA | Address on File | | | | | | |
| 2443464 | Armando A Aponte Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268855 | Armando A Collado Rivera | Address on File | | | | | | |
| 2515382 | Armando A Figueroa Collazo | Address on File | | | | | | |
| 2439319 | Armando A Figueroa Marte | Address on File | | | | | | |
| 2520643 | Armando A Morales Igartua | Address on File | | | | | | |
| 2557465 | Armando A Ortiz Colon | Address on File | | | | | | |
| 2545243 | Armando Acevedo | Address on File | | | | | | |
| 2524077 | Armando Acevedo Lopez | Address on File | | | | | | |
| 2322786 | Armando Acevedo Ramos | Address on File | | | | | | |
| 2374113 | Armando Acevedo Rivera | Address on File | | | | | | |
| 2310674 | Armando Acosta Ramirez | Address on File | | | | | | |
| 2283045 | Armando Adames Ortiz | Address on File | | | | | | |
| 2444352 | Armando Agron Valentin | Address on File | | | | | | |
| 2288983 | Armando Alers Castillo | Address on File | | | | | | |
| 2518493 | Armando Alonso Gonzalez | Address on File | | | | | | |
| 2286271 | Armando Alvarado Aguilera | Address on File | | | | | | |
| 2322712 | Armando Alvarez Cheverez | Address on File | | | | | | |
| 2549008 | Armando Alvarez Cordero | Address on File | | | | | | |
| 2438339 | Armando Alvarez Reyes | Address on File | | | | | | |
| 2390308 | Armando Amaral Borrero | Address on File | | | | | | |
| 2289606 | Armando Andino Nevarez | Address on File | | | | | | |
| 2466277 | Armando Anglero Rivera | Address on File | | | | | | |
| 2520728 | Armando Ar Diaz | Address on File | | | | | | |
| 2520036 | Armando Ar Gonzalez | Address on File | | | | | | |
| 2454448 | Armando Ar Melendez | Address on File | | | | | | |
| 2454449 | Armando Ar Rivera | Address on File | | | | | | |
| 2378550 | Armando Arenas Polanco | Address on File | | | | | | |
| 2532119 | Armando Arroyo Alvarado | Address on File | | | | | | |
| 2260791 | Armando Arroyo Rodriguez | Address on File | | | | | | |
| 2375449 | Armando Ayala Betancourt | Address on File | | | | | | |
| 2266676 | Armando Baez Rivera | Address on File | | | | | | |
| 2258140 | Armando Baez Valles | Address on File | | | | | | |
| 2296534 | Armando Barreto Jimenez | Address on File | | | | | | |
| 2457538 | Armando Barreto Marquez | Address on File | | | | | | |
| 2280723 | Armando Batista Montanez | Address on File | | | | | | |
| 2266255 | Armando Bermudez Torres | Address on File | | | | | | |
| 2430063 | Armando Berrios Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376153 | Armando Bonilla Cintron | Address on File | | | | | | |
| 2513373 | Armando Brignoni Rodriguez | Address on File | | | | | | |
| 2522340 | Armando Burgos Vivas | Address on File | | | | | | |
| 2524115 | Armando C. Feliciano Roman | Address on File | | | | | | |
| 2324570 | Armando Calderon Suri | Address on File | | | | | | |
| 2434849 | Armando Cancel Rivera | Address on File | | | | | | |
| 2545512 | Armando Caraballo Mori | Address on File | | | | | | |
| 2529250 | Armando Cardona Soto | Address on File | | | | | | |
| 2558946 | Armando Cartagena Osorio | Address on File | | | | | | |
| 2269942 | Armando Caussade Vaquer | Address on File | | | | | | |
| 2347182 | Armando Cirino Ortiz | Address on File | | | | | | |
| 2566316 | Armando Colon Ingle'S | Address on File | | | | | | |
| 2267536 | Armando Corchado Rivera | Address on File | | | | | | |
| 2281476 | Armando Crespo Acevedo | Address on File | | | | | | |
| 2542399 | Armando Crespo Ormas | Address on File | | | | | | |
| 2342901 | Armando Cruz Baez | Address on File | | | | | | |
| 2457208 | Armando Cruz Castro | Address on File | | | | | | |
| 2533219 | Armando Cruz Rosa | Address on File | | | | | | |
| 2300522 | Armando Cruzado Jimenez | Address on File | | | | | | |
| 2521803 | Armando D Gonzalez Rivera | Address on File | | | | | | |
| 2533020 | Armando D Torres Gerena | Address on File | | | | | | |
| 2535718 | Armando De Jesus Rosario | Address on File | | | | | | |
| 2565319 | Armando Decos Lopez | Address on File | | | | | | |
| 2469563 | Armando Delgado Roman | Address on File | | | | | | |
| 2382205 | Armando Delgado Velez | Address on File | | | | | | |
| 2546902 | Armando Diaz Marcano | Address on File | | | | | | |
| 2462688 | Armando Diaz Rodriguez | Address on File | | | | | | |
| 2301751 | Armando Doval Morales | Address on File | | | | | | |
| 2470717 | Armando E Nieves Ramos | Address on File | | | | | | |
| 2446951 | Armando Elias Rivera | Address on File | | | | | | |
| 2399387 | Armando Escabi Ramirez | Address on File | | | | | | |
| 2470120 | Armando Estrada Miranda | Address on File | | | | | | |
| 2435405 | Armando Fabery Torres | Address on File | | | | | | |
| 2391481 | Armando Feliciano Freytes | Address on File | | | | | | |
| 2560575 | Armando Feliciano Gautier | Address on File | | | | | | |
| 2520844 | Armando Feliciano Madera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512370 | Armando Feliciano Valentin | Address on File | | | | | | |
| 2522665 | Armando Figueroa Jimenez | Address on File | | | | | | |
| 2391340 | Armando Figueroa Molina | Address on File | | | | | | |
| 2315829 | Armando Figueroa Reyes | Address on File | | | | | | |
| 2432508 | Armando Franco Gonzalez | Address on File | | | | | | |
| 2566029 | Armando Franco Torres | Address on File | | | | | | |
| 2438882 | Armando Fuentes Molina | Address on File | | | | | | |
| 2506948 | ARMANDO G AVILES MALDONADO | Address on File | | | | | | |
| 2466348 | Armando G Julia Vazquez | Address on File | | | | | | |
| 2512154 | Armando G Otero Pagan | Address on File | | | | | | |
| 2305714 | Armando Galindez Canales | Address on File | | | | | | |
| 2535280 | Armando Garcia | Address on File | | | | | | |
| 2449499 | Armando Garcia Aviles | Address on File | | | | | | |
| 2463326 | Armando Garcia Correa | Address on File | | | | | | |
| 2553124 | Armando Garcia Otero | Address on File | | | | | | |
| 2395114 | Armando Gonzalez Andujar | Address on File | | | | | | |
| 2557086 | Armando Gonzalez Cardona | Address on File | | | | | | |
| 2458078 | Armando Gonzalez Collazo | Address on File | | | | | | |
| 2564508 | Armando Gonzalez Gonzalez | Address on File | | | | | | |
| 2557217 | Armando Gonzalez Gutierrez | Address on File | | | | | | |
| 2538513 | Armando Gonzalez Ruiz | Address on File | | | | | | |
| 2259147 | Armando Gonzalez Torres | Address on File | | | | | | |
| 2256645 | Armando Guadalupe Ramirez | Address on File | | | | | | |
| 2443399 | Armando Guzman Villanueva | Address on File | | | | | | |
| 2502712 | ARMANDO H SANCHEZ ARIAS | Address on File | | | | | | |
| 2386559 | Armando Hernandez Morales | Address on File | | | | | | |
| 2383478 | Armando Hiraldo Nunez | Address on File | | | | | | |
| 2485735 | ARMANDO J  GONZALEZ FERNANDEZ | Address on File | | | | | | |
| 2520627 | Armando J Camacho Rodriguez | Address on File | | | | | | |
| 2343980 | Armando J Carriles Pereira | Address on File | | | | | | |
| 2431446 | Armando J Cordero Santiago | Address on File | | | | | | |
| 2503682 | ARMANDO J FRAGOSO GONZALEZ | Address on File | | | | | | |
| 2493350 | ARMANDO J GONZALEZ MEDINA | Address on File | | | | | | |
| 2428243 | Armando J Marquez Arce | Address on File | | | | | | |
| 2520703 | Armando J Miranda Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428410 | Armando J Rodriguez Cruz | Address on File | | | | | | |
| 2527848 | Armando J Santana Lopez | Address on File | | | | | | |
| 2500033 | ARMANDO J SANTIAGO VEGA | Address on File | | | | | | |
| 2533007 | Armando J. Crespo-Lopez | Address on File | | | | | | |
| 2396189 | Armando Jesus Bosque | Address on File | | | | | | |
| 2295164 | Armando Jesus Laboy | Address on File | | | | | | |
| 2324667 | Armando Jesus Rodriguez | Address on File | | | | | | |
| 2298777 | Armando Jimenez Medina | Address on File | | | | | | |
| 2391813 | Armando Jorge Santos | Address on File | | | | | | |
| 2393107 | Armando Juarbe Tavarez | Address on File | | | | | | |
| 2395961 | Armando Jusino Figueroa | Address on File | | | | | | |
| 2501731 | ARMANDO L BELAVAL MUNOZ | Address on File | | | | | | |
| 2393293 | Armando L Berrios Febo | Address on File | | | | | | |
| 2499768 | ARMANDO L BORRERO ORTIZ | Address on File | | | | | | |
| 2464089 | Armando L Cruz Diaz | Address on File | | | | | | |
| 2433119 | Armando L Fernandez Velez | Address on File | | | | | | |
| 2497821 | ARMANDO L MORENO GONZALEZ | Address on File | | | | | | |
| 2565333 | Armando L Nazario Arce | Address on File | | | | | | |
| 2559911 | Armando L Rivera Cardona | Address on File | | | | | | |
| 2486980 | ARMANDO L RIVERA HERNANDEZ | Address on File | | | | | | |
| 2483197 | ARMANDO L SANTOS CARABALLO | Address on File | | | | | | |
| 2532305 | Armando L Velazquez Natal | Address on File | | | | | | |
| 2522690 | Armando Laureano Jimenez | Address on File | | | | | | |
| 2280565 | Armando Lleras Santiago | Address on File | | | | | | |
| 2552142 | Armando Lopez | Address on File | | | | | | |
| 2543950 | Armando Lopez Mendez | Address on File | | | | | | |
| 2397563 | Armando Lopez Peña | Address on File | | | | | | |
| 2295674 | Armando Los Santos | Address on File | | | | | | |
| 2512480 | Armando Luque Lopez | Address on File | | | | | | |
| 2437787 | Armando M Perez Medina | Address on File | | | | | | |
| 2437897 | Armando Maldonado Leon | Address on File | | | | | | |
| 2277322 | Armando Maldonado Rosa | Address on File | | | | | | |
| 2331471 | Armando Maldonado Soto | Address on File | | | | | | |
| 2458745 | Armando Maldonado Soto | Address on File | | | | | | |
| 2538759 | Armando Malpica Santiago | Address on File | | | | | | |
| 2537986 | Armando Martinez Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546296 | Armando Maya Padilla | Address on File | | | | | | |
| 2551622 | Armando Melendez Guzman | Address on File | | | | | | |
| 2307879 | Armando Mendoza Diaz | Address on File | | | | | | |
| 2274866 | Armando Mercado Texidor | Address on File | | | | | | |
| 2456312 | Armando Mercado Vazquez | Address on File | | | | | | |
| 2547840 | Armando Miranda Bracero | Address on File | | | | | | |
| 2375637 | Armando Monge Cortes | Address on File | | | | | | |
| 2435288 | Armando Morales Baez | Address on File | | | | | | |
| 2447436 | Armando Morales Guadalupe | Address on File | | | | | | |
| 2262704 | Armando Morales Pares | Address on File | | | | | | |
| 2376060 | Armando Moreno Alonso | Address on File | | | | | | |
| 2325161 | Armando Munet Lopez | Address on File | | | | | | |
| 2436698 | Armando N Vazquez | Address on File | | | | | | |
| 2531367 | Armando Nieves | Address on File | | | | | | |
| 2373626 | Armando Olmo Alvarez | Address on File | | | | | | |
| 2440944 | Armando Oriz Massanet | Address on File | | | | | | |
| 2306258 | Armando Ortega Lopez | Address on File | | | | | | |
| 2457258 | Armando Ortiz Figueroa | Address on File | | | | | | |
| 2288280 | Armando Ortiz Mateo | Address on File | | | | | | |
| 2437433 | Armando Ortiz Monta?Ez | Address on File | | | | | | |
| 2306301 | Armando Ortiz Zayas | Address on File | | | | | | |
| 2539848 | Armando Otero Martinez | Address on File | | | | | | |
| 2260480 | Armando Pagan Gonzalez | Address on File | | | | | | |
| 2291923 | Armando Pagan Rivera | Address on File | | | | | | |
| 2346413 | Armando Parra Ortega | Address on File | | | | | | |
| 2302467 | Armando Pena Solis | Address on File | | | | | | |
| 2374151 | Armando Perez Berios | Address on File | | | | | | |
| 2301491 | Armando Perez Caballero | Address on File | | | | | | |
| 2517968 | Armando Perez Cruz | Address on File | | | | | | |
| 2560266 | Armando Perez Espinoza | Address on File | | | | | | |
| 2257615 | Armando Perez Gonzalez | Address on File | | | | | | |
| 2511905 | Armando Perez Lopez | Address on File | | | | | | |
| 2344694 | Armando Perez Molina | Address on File | | | | | | |
| 2283202 | Armando Perez Ortiz | Address on File | | | | | | |
| 2397898 | Armando Perez Velazquez | Address on File | | | | | | |
| 2314057 | Armando Pietri Morera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372823 | Armando Portalatin Varona | Address on File | | | | | | |
| 2532800 | Armando Ramirez Gonzalez | Address on File | | | | | | |
| 2255969 | Armando Ramos Negron | Address on File | | | | | | |
| 2333262 | Armando Reyes Merced | Address on File | | | | | | |
| 2437412 | Armando Reyes Rodriguez | Address on File | | | | | | |
| 2440488 | Armando Rivera Diaz | Address on File | | | | | | |
| 2292102 | Armando Rivera Fernandini | Address on File | | | | | | |
| 2342863 | Armando Rivera Jimenez | Address on File | | | | | | |
| 2268466 | Armando Rivera Melendez | Address on File | | | | | | |
| 2540512 | Armando Rivera Rivas | Address on File | | | | | | |
| 2293003 | Armando Rivera Rodriguez | Address on File | | | | | | |
| 2524324 | Armando Rivera Rodriguez | Address on File | | | | | | |
| 2268993 | Armando Rivera Ruiz | Address on File | | | | | | |
| 2532484 | Armando Rivera Santiago | Address on File | | | | | | |
| 2558788 | Armando Rivera Torres | Address on File | | | | | | |
| 2322214 | Armando Rodriguez Alvarez | Address on File | | | | | | |
| 2437507 | Armando Rodriguez De Jesus | Address on File | | | | | | |
| 2393577 | Armando Rodriguez Hernande | Address on File | | | | | | |
| 2267137 | Armando Rodriguez Jesus | Address on File | | | | | | |
| 2272634 | Armando Rodriguez Malave | Address on File | | | | | | |
| 2306636 | Armando Rodriguez Moya | Address on File | | | | | | |
| 2319698 | Armando Rodriguez Quinones | Address on File | | | | | | |
| 2459367 | Armando Rodriguez Rivas | Address on File | | | | | | |
| 2517579 | Armando Rodriguez Santoni | Address on File | | | | | | |
| 2516012 | Armando Rodriguez Striker | Address on File | | | | | | |
| 2512992 | Armando Rodriguez Vargas | Address on File | | | | | | |
| 2323001 | Armando Rohena Delgado | Address on File | | | | | | |
| 2319436 | Armando Rosado Guzman | Address on File | | | | | | |
| 2261408 | Armando Salgado Gonzalez | Address on File | | | | | | |
| 2445408 | Armando Sanchez Avila | Address on File | | | | | | |
| 2375410 | Armando Sanchez Gonzalez | Address on File | | | | | | |
| 2255390 | Armando Sanchez Jesus | Address on File | | | | | | |
| 2524346 | Armando Sanchez Nazario | Address on File | | | | | | |
| 2554379 | Armando Santana Rodriguez | Address on File | | | | | | |
| 2376523 | Armando Santana Torres | Address on File | | | | | | |
| 2313447 | Armando Santiago Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522840 | Armando Santiago Ramos | Address on File | | | | | | |
| 2269357 | Armando Santiago Rodriguez | Address on File | | | | | | |
| 2513296 | Armando Santoni Perez | Address on File | | | | | | |
| 2460548 | Armando Serrano Andujar | Address on File | | | | | | |
| 2330027 | Armando Serrano Cabrero | Address on File | | | | | | |
| 2292415 | Armando Serrano Guzman | Address on File | | | | | | |
| 2541300 | Armando Sierra Pedraza | Address on File | | | | | | |
| 2555583 | Armando Silva Collazo | Address on File | | | | | | |
| 2325290 | Armando Silva Cordova | Address on File | | | | | | |
| 2517493 | Armando Silva Torres | Address on File | | | | | | |
| 2344497 | Armando Soto Escribano | Address on File | | | | | | |
| 2465716 | Armando Soto Velez | Address on File | | | | | | |
| 2470726 | Armando Tapia Figueroa | Address on File | | | | | | |
| 2382363 | Armando Tapia Morales | Address on File | | | | | | |
| 2453112 | Armando Toledo Melendez | Address on File | | | | | | |
| 2254918 | Armando Torres Cintron | Address on File | | | | | | |
| 2397181 | Armando Torres Diaz | Address on File | | | | | | |
| 2566161 | Armando Torres Mercado | Address on File | | | | | | |
| 2507491 | Armando Torres Morales | Address on File | | | | | | |
| 2381268 | Armando Torres Rivera | Address on File | | | | | | |
| 2392155 | Armando Torres Rodriguez | Address on File | | | | | | |
| 2535927 | Armando Torres Rosa | Address on File | | | | | | |
| 2524118 | Armando Valle Ruiz | Address on File | | | | | | |
| 2544787 | Armando Valle Vargas | Address on File | | | | | | |
| 2466405 | Armando Vargas Mendez | Address on File | | | | | | |
| 2524889 | Armando Vargas Sosa | Address on File | | | | | | |
| 2434689 | Armando Vazquez Arroyo | Address on File | | | | | | |
| 2440067 | Armando Vazquez Rosario | Address on File | | | | | | |
| 2263578 | Armando Vazquez Suarez | Address on File | | | | | | |
| 2557204 | Armando Veguilla Capeles | Address on File | | | | | | |
| 2547768 | Armando Vila Ortiz | Address on File | | | | | | |
| 2265913 | Armando Vilanova Jimenez | Address on File | | | | | | |
| 2373681 | Armando Villegas Ortiz | Address on File | | | | | | |
| 2458099 | Armando Zayas | Address on File | | | | | | |
| 2474736 | ARMANTINA  RIVERA MALDONADO | Address on File | | | | | | |
| 2308928 | Armantina Millete Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335724 | Armantina Rosado Torres | Address on File | | | | | | |
| 2305498 | Armengol Deida Rosario | Address on File | | | | | | |
| 2388209 | Armengol Igartua Munoz | Address on File | | | | | | |
| 2366027 | ARMENTEROS QUINONES,MARISSA | Address on File | | | | | | |
| 2269310 | Armida Hernandez Valle | Address on File | | | | | | |
| 2300425 | Armida Ocasio Bonilla | Address on File | | | | | | |
| 2445187 | Armida R Nina Espinosa | Address on File | | | | | | |
| 2313409 | Armida Santiago Rivera | Address on File | | | | | | |
| 2523627 | Armin Cintron Torres | Address on File | | | | | | |
| 2551783 | Armin Rosa Rodriguez | Address on File | | | | | | |
| 2321835 | Arminabad Torres Cartagena | Address on File | | | | | | |
| 2265457 | Arminda Caraballo Maymi | Address on File | | | | | | |
| 2539527 | Arminda Castillo Cruz | Address on File | | | | | | |
| 2307972 | Arminda Colón Collazo | Address on File | | | | | | |
| 2315334 | Arminda Correa Luyanda | Address on File | | | | | | |
| 2304788 | Arminda Correa Rodriguez | Address on File | | | | | | |
| 2448536 | Arminda E Velez Fernandez | Address on File | | | | | | |
| 2264798 | Arminda Fernandez Feliciano | Address on File | | | | | | |
| 2437026 | Arminda Gonzalez Alvarado | Address on File | | | | | | |
| 2328164 | Arminda Gonzalez Marrero | Address on File | | | | | | |
| 2292589 | Arminda Hernandez Garci | Address on File | | | | | | |
| 2395530 | Arminda M Diaz De Maldonado | Address on File | | | | | | |
| 2381465 | Arminda Maldonado Perez | Address on File | | | | | | |
| 2338920 | Arminda Martinez Navedo | Address on File | | | | | | |
| 2312025 | Arminda Negron Santos | Address on File | | | | | | |
| 2338984 | Arminda Orench Rodriguez | Address on File | | | | | | |
| 2276571 | Arminda Ramos Lopez | Address on File | | | | | | |
| 2303601 | Arminda Rivera Rivera | Address on File | | | | | | |
| 2303761 | Arminda Rivera Rivera | Address on File | | | | | | |
| 2332988 | Arminda Rivera Rivera | Address on File | | | | | | |
| 2399593 | Arminda Rodriguez Hernandez | Address on File | | | | | | |
| 2295270 | Arminda Rodriguez Malave | Address on File | | | | | | |
| 2394768 | Arminda Roman Pabon | Address on File | | | | | | |
| 2286907 | Arminda Romero Medina | Address on File | | | | | | |
| 2279726 | Arminda Rubert Viruet | Address on File | | | | | | |
| 2330312 | Arminda Toro Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514949 | Armindalis Gonzalez Gomez | Address on File | | | | | | |
| 2343959 | Armindo Serrano Serrano | Address on File | | | | | | |
| 2343127 | Armindo Zeno Zamot | Address on File | | | | | | |
| 2441854 | Arnalda B Diaz Hernandez | Address on File | | | | | | |
| 2307203 | Arnalda Constantino Valedon | Address on File | | | | | | |
| 2396312 | Arnalde Lorenzo Mendez | Address on File | | | | | | |
| 2367256 | ARNALDI CRUZ,JENNY | Address on File | | | | | | |
| 2363094 | ARNALDI MARRERO,ANDRES | Address on File | | | | | | |
| 2487320 | ARNALDO  CINTRON MERCADO | Address on File | | | | | | |
| 2490013 | ARNALDO  CORTES MARTINEZ | Address on File | | | | | | |
| 2486229 | ARNALDO  DEJESUS ROSARIO | Address on File | | | | | | |
| 2480081 | ARNALDO  FIGUEROA LUCIANO | Address on File | | | | | | |
| 2492094 | ARNALDO  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2480546 | ARNALDO  GUZMAN LOPEZ | Address on File | | | | | | |
| 2493522 | ARNALDO  LABOY ABREU | Address on File | | | | | | |
| 2492047 | ARNALDO  LAMBERTY SANTIAGO | Address on File | | | | | | |
| 2481132 | ARNALDO  MARTINEZ JIMENEZ | Address on File | | | | | | |
| 2484496 | ARNALDO  PENA TORRES | Address on File | | | | | | |
| 2491450 | ARNALDO  REYES SAAVEDRA | Address on File | | | | | | |
| 2505975 | ARNALDO  SOTO CACERES | Address on File | | | | | | |
| 2477589 | ARNALDO  TORRES MATOS | Address on File | | | | | | |
| 2489568 | ARNALDO  TORRES TORRES | Address on File | | | | | | |
| 2438737 | Arnaldo A Moralesvelez Velez | Address on File | | | | | | |
| 2539868 | Arnaldo A Rentas Reyes | Address on File | | | | | | |
| 2523281 | Arnaldo A Rivera Rodriguez | Address on File | | | | | | |
| 2434838 | Arnaldo A Rodriguez Reyes | Address on File | | | | | | |
| 2432672 | Arnaldo A Roig Cardenales | Address on File | | | | | | |
| 2326149 | Arnaldo Abrams Rodriguez | Address on File | | | | | | |
| 2395011 | Arnaldo Acevedo Camacho | Address on File | | | | | | |
| 2438871 | Arnaldo Alamo Pena | Address on File | | | | | | |
| 2554888 | Arnaldo Amaro Ortiz | Address on File | | | | | | |
| 2286252 | Arnaldo Andino Carmona | Address on File | | | | | | |
| 2378080 | Arnaldo Anguita Rosado | Address on File | | | | | | |
| 2454058 | Arnaldo Ar Rivera | Address on File | | | | | | |
| 2454198 | Arnaldo Ar Suarez | Address on File | | | | | | |
| 2540741 | Arnaldo Arce Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458297 | Arnaldo Arzola Franco | Address on File | | | | | | |
| 2533123 | Arnaldo Ayala Medina | Address on File | | | | | | |
| 2548509 | Arnaldo Ayala Sanchez | Address on File | | | | | | |
| 2554939 | Arnaldo Bermudez Villegas | Address on File | | | | | | |
| 2308168 | Arnaldo Bracero Malave | Address on File | | | | | | |
| 2524251 | Arnaldo Caban Lopez | Address on File | | | | | | |
| 2429151 | Arnaldo Camacho Velez | Address on File | | | | | | |
| 2541392 | Arnaldo Canchany Laro | Address on File | | | | | | |
| 2304707 | Arnaldo Caraballo Maymi | Address on File | | | | | | |
| 2549909 | Arnaldo Carmona Garcia | Address on File | | | | | | |
| 2544025 | Arnaldo Carrasquillo Fuentes | Address on File | | | | | | |
| 2471042 | Arnaldo Castro Callejo | Address on File | | | | | | |
| 2520229 | Arnaldo Castro Marrero | Address on File | | | | | | |
| 2394069 | Arnaldo Castro Marrrero | Address on File | | | | | | |
| 2430674 | Arnaldo Castro Rodriguez | Address on File | | | | | | |
| 2258321 | Arnaldo Cintron Cintron | Address on File | | | | | | |
| 2430909 | Arnaldo Colon Colon | Address on File | | | | | | |
| 2553787 | Arnaldo Colon Maldonado | Address on File | | | | | | |
| 2384249 | Arnaldo Cortes Perez | Address on File | | | | | | |
| 2274640 | Arnaldo Cruet Carattini | Address on File | | | | | | |
| 2325420 | Arnaldo Cruet Carattini | Address on File | | | | | | |
| 2259108 | Arnaldo Cruz Collazo | Address on File | | | | | | |
| 2318974 | Arnaldo Diaz Burgos | Address on File | | | | | | |
| 2440964 | Arnaldo Diaz Feliciano | Address on File | | | | | | |
| 2298907 | Arnaldo Diaz Montes | Address on File | | | | | | |
| 2561025 | Arnaldo E Benitez Rivera | Address on File | | | | | | |
| 2443516 | Arnaldo E Gonzalez Prieto | Address on File | | | | | | |
| 2375496 | Arnaldo E Guzman Alfaro | Address on File | | | | | | |
| 2438681 | Arnaldo Echevarria Medina | Address on File | | | | | | |
| 2275393 | Arnaldo Espinosa De La Cruz | Address on File | | | | | | |
| 2436409 | Arnaldo Falcon Ramirez | Address on File | | | | | | |
| 2547280 | Arnaldo Feliciano Feliciano | Address on File | | | | | | |
| 2262518 | Arnaldo Fernandez Cruz | Address on File | | | | | | |
| 2518088 | Arnaldo Ferrer Lopez | Address on File | | | | | | |
| 2546999 | Arnaldo Figueroa | Address on File | | | | | | |
| 2258752 | Arnaldo Figueroa Burgos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446592 | Arnaldo Flecha Santana | Address on File | | | | | | |
| 2278044 | Arnaldo Flores Antommar | Address on File | | | | | | |
| 2269161 | Arnaldo Fuentes Fuentes | Address on File | | | | | | |
| 2510940 | Arnaldo Galarza Torres | Address on File | | | | | | |
| 2459448 | Arnaldo Gonzalez Cortes | Address on File | | | | | | |
| 2347742 | Arnaldo Gonzalez Rodriguez | Address on File | | | | | | |
| 2376997 | Arnaldo Gonzalez Roman | Address on File | | | | | | |
| 2386524 | Arnaldo Guardiola Declet | Address on File | | | | | | |
| 2374539 | Arnaldo Guzman Cintron | Address on File | | | | | | |
| 2456873 | Arnaldo Hernandez Blanco | Address on File | | | | | | |
| 2515370 | Arnaldo Hernandez Santos | Address on File | | | | | | |
| 2398835 | Arnaldo Hernandez Velez | Address on File | | | | | | |
| 2560729 | Arnaldo Irizarry Luciano | Address on File | | | | | | |
| 2478797 | ARNALDO J CASIANO RODRIGUEZ | Address on File | | | | | | |
| 2546995 | Arnaldo J Garay Rosado | Address on File | | | | | | |
| 2510204 | Arnaldo J Heredia Fernandez | Address on File | | | | | | |
| 2539311 | Arnaldo J Ortiz Miranda | Address on File | | | | | | |
| 2523111 | Arnaldo J Rodriguez Rodriguez | Address on File | | | | | | |
| 2562385 | Arnaldo J Torres Garcia | Address on File | | | | | | |
| 2508345 | Arnaldo J Vazquez Hernandez | Address on File | | | | | | |
| 2520385 | Arnaldo J Zepulveda Arroyo | Address on File | | | | | | |
| 2271696 | Arnaldo Jimenez Fuentes | Address on File | | | | | | |
| 2510901 | Arnaldo L Burgos Reyes | Address on File | | | | | | |
| 2443376 | Arnaldo L Cruz Santiago | Address on File | | | | | | |
| 2463522 | Arnaldo L Cubero Quesada | Address on File | | | | | | |
| 2520895 | Arnaldo L Fernandez Caraballo | Address on File | | | | | | |
| 2345627 | Arnaldo L Fernandez Espada | Address on File | | | | | | |
| 2566398 | Arnaldo L Gonzalez Rosa | Address on File | | | | | | |
| 2391439 | Arnaldo L Gorritz Sanchez | Address on File | | | | | | |
| 2553127 | Arnaldo L Jimenez Acevedo | Address on File | | | | | | |
| 2399233 | Arnaldo L Negron Otero | Address on File | | | | | | |
| 2545035 | Arnaldo L Perez Batista | Address on File | | | | | | |
| 2540522 | Arnaldo L Rosado Santos | Address on File | | | | | | |
| 2477995 | ARNALDO L TOLEDO TORRES | Address on File | | | | | | |
| 2528298 | Arnaldo L Toledo Torres | Address on File | | | | | | |
| 2267947 | Arnaldo L Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2491022 | ARNALDO L TORRES RODRIGUEZ | Address on File | | | | | | |
| 2264984 | Arnaldo Laracuente Laboy | Address on File | | | | | | |
| 2549528 | Arnaldo Llanos Febus | Address on File | | | | | | |
| 2532206 | Arnaldo Lopez Carrasquillo | Address on File | | | | | | |
| 2378582 | Arnaldo Lopez Castro | Address on File | | | | | | |
| 2326569 | Arnaldo Lopez Diaz | Address on File | | | | | | |
| 2559755 | Arnaldo Lopez Ortiz | Address on File | | | | | | |
| 2515029 | Arnaldo Lopez Rivera | Address on File | | | | | | |
| 2399533 | Arnaldo Lopez Rodriguez | Address on File | | | | | | |
| 2280879 | Arnaldo Lopez Velez | Address on File | | | | | | |
| 2318504 | Arnaldo Loubriel Gutierrez | Address on File | | | | | | |
| 2459755 | Arnaldo Lozada Berdecia | Address on File | | | | | | |
| 2386318 | Arnaldo Lugo Franceschi | Address on File | | | | | | |
| 2523113 | Arnaldo Luna Burgos | Address on File | | | | | | |
| 2470762 | Arnaldo Maestre Pujals | Address on File | | | | | | |
| 2373971 | Arnaldo Malave Fuentes | Address on File | | | | | | |
| 2556283 | Arnaldo Maldonado Torres | Address on File | | | | | | |
| 2426672 | Arnaldo Maldonado Vega | Address on File | | | | | | |
| 2537765 | Arnaldo Marrero Marrero | Address on File | | | | | | |
| 2380388 | Arnaldo Martinez Cruz | Address on File | | | | | | |
| 2465378 | Arnaldo Martinez Cruz | Address on File | | | | | | |
| 2546637 | Arnaldo Martinez Hernandez | Address on File | | | | | | |
| 2438896 | Arnaldo Martinez Rodriguez | Address on File | | | | | | |
| 2554846 | Arnaldo Martinez Rodriguez | Address on File | | | | | | |
| 2457868 | Arnaldo Matos Torres | Address on File | | | | | | |
| 2384405 | Arnaldo Medina Maldonado | Address on File | | | | | | |
| 2262065 | Arnaldo Medina Vargas | Address on File | | | | | | |
| 2466426 | Arnaldo Melendez De Jesus | Address on File | | | | | | |
| 2380649 | Arnaldo Meléndez Rosa | Address on File | | | | | | |
| 2306026 | Arnaldo Mendoza Romero | Address on File | | | | | | |
| 2513361 | Arnaldo Mercado Perez | Address on File | | | | | | |
| 2447921 | Arnaldo Mercado Tapia | Address on File | | | | | | |
| 2513621 | Arnaldo Miranda Alí | Address on File | | | | | | |
| 2459672 | Arnaldo Misla Burgos | Address on File | | | | | | |
| 2396259 | Arnaldo Monroig Jesus | Address on File | | | | | | |
| 2521534 | Arnaldo Monroig Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455225 | Arnaldo Mora Rodriguez | Address on File | | | | | | |
| 2264476 | Arnaldo Morales Calderon | Address on File | | | | | | |
| 2561321 | Arnaldo Morales Ferrer | Address on File | | | | | | |
| 2550377 | Arnaldo Morales Gonzalez | Address on File | | | | | | |
| 2275057 | Arnaldo Morales Narvaez | Address on File | | | | | | |
| 2437881 | Arnaldo Moreira Medina | Address on File | | | | | | |
| 2287713 | Arnaldo Muller Hernandez | Address on File | | | | | | |
| 2551710 | Arnaldo Muriel Cruz | Address on File | | | | | | |
| 2435826 | Arnaldo Negron Rivera | Address on File | | | | | | |
| 2545245 | Arnaldo Negron Torres | Address on File | | | | | | |
| 2284496 | Arnaldo Nieves Rivera | Address on File | | | | | | |
| 2503294 | ARNALDO O ALICEA SANTOS | Address on File | | | | | | |
| 2446917 | Arnaldo O Muriel Ortega | Address on File | | | | | | |
| 2498655 | ARNALDO O ROMERO OSORIO | Address on File | | | | | | |
| 2329910 | Arnaldo Oquendo Garcia | Address on File | | | | | | |
| 2427327 | Arnaldo Ortiz Burgos | Address on File | | | | | | |
| 2371385 | Arnaldo Ortiz Ortiz | Address on File | | | | | | |
| 2469315 | Arnaldo Ortiz Quinones | Address on File | | | | | | |
| 2339289 | Arnaldo Pedraza Melendez | Address on File | | | | | | |
| 2337929 | Arnaldo Perez Pagan | Address on File | | | | | | |
| 2390808 | Arnaldo Perez Vera | Address on File | | | | | | |
| 2540556 | Arnaldo Pi?A Madera | Address on File | | | | | | |
| 2517389 | Arnaldo Pintado Cruz | Address on File | | | | | | |
| 2517220 | Arnaldo Pol Lugo | Address on File | | | | | | |
| 2432194 | Arnaldo Qui?Ones Ramos | Address on File | | | | | | |
| 2466065 | Arnaldo Quinones Negron | Address on File | | | | | | |
| 2442149 | Arnaldo R Aponte Zayas | Address on File | | | | | | |
| 2556826 | Arnaldo R Gonzalez Alfonso | Address on File | | | | | | |
| 2443534 | Arnaldo R Rivera Gonzalez | Address on File | | | | | | |
| 2458337 | Arnaldo R Rosario Rosado | Address on File | | | | | | |
| 2553911 | Arnaldo R. Dominguez Davila | Address on File | | | | | | |
| 2339444 | Arnaldo Ramirez Romero | Address on File | | | | | | |
| 2423668 | Arnaldo Ramos Casiano | Address on File | | | | | | |
| 2372234 | Arnaldo Ramos Olivencia | Address on File | | | | | | |
| 2437964 | Arnaldo Ramos Torres | Address on File | | | | | | |
| 2510817 | Arnaldo Ramos Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283693 | Arnaldo Rivera Aguirre | Address on File | | | | | | |
| 2438405 | Arnaldo Rivera Baez | Address on File | | | | | | |
| 2436954 | Arnaldo Rivera Perez | Address on File | | | | | | |
| 2555065 | Arnaldo Rivera Reyes | Address on File | | | | | | |
| 2389248 | Arnaldo Rivera Rodriguez | Address on File | | | | | | |
| 2445700 | Arnaldo Rivera Serrano | Address on File | | | | | | |
| 2550088 | Arnaldo Rivera Torres | Address on File | | | | | | |
| 2535633 | Arnaldo Rodriguez Lopez | Address on File | | | | | | |
| 2545536 | Arnaldo Rodriguez Rios | Address on File | | | | | | |
| 2463432 | Arnaldo Rodriguez Salas | Address on File | | | | | | |
| 2426552 | Arnaldo Rodriguez Santiago | Address on File | | | | | | |
| 2286398 | Arnaldo Rosado Munoz | Address on File | | | | | | |
| 2555945 | Arnaldo Rosario | Address on File | | | | | | |
| 2544581 | Arnaldo Rosario Casillas | Address on File | | | | | | |
| 2545040 | Arnaldo Rosario Rivera | Address on File | | | | | | |
| 2428061 | Arnaldo Ruiz Lopez | Address on File | | | | | | |
| 2520106 | Arnaldo Ruiz Medina | Address on File | | | | | | |
| 2399163 | Arnaldo Ruiz Ruiz | Address on File | | | | | | |
| 2433640 | Arnaldo Ruiz Zambrana | Address on File | | | | | | |
| 2560998 | Arnaldo Sanchezrodriguez | Address on File | | | | | | |
| 2451171 | Arnaldo Santiago Berrios | Address on File | | | | | | |
| 2373882 | Arnaldo Santiago Delgado | Address on File | | | | | | |
| 2536820 | Arnaldo Santiago Lebron | Address on File | | | | | | |
| 2446699 | Arnaldo Santiago Lugo | Address on File | | | | | | |
| 2564201 | Arnaldo Santiago Sanchez | Address on File | | | | | | |
| 2520050 | Arnaldo Santiago Santiago | Address on File | | | | | | |
| 2545280 | Arnaldo Santos Camacho | Address on File | | | | | | |
| 2525111 | Arnaldo Seda Colon | Address on File | | | | | | |
| 2455455 | Arnaldo Sepulveda Gonzague | Address on File | | | | | | |
| 2378591 | Arnaldo Serrano Caraballo | Address on File | | | | | | |
| 2513823 | Arnaldo Serrano Matienzo | Address on File | | | | | | |
| 2284809 | Arnaldo Sifre Babilonia | Address on File | | | | | | |
| 2260397 | Arnaldo Soto Vega | Address on File | | | | | | |
| 2295640 | Arnaldo Suarez Rodriguez | Address on File | | | | | | |
| 2458042 | Arnaldo Torres Delgado | Address on File | | | | | | |
| 2555538 | Arnaldo Torres Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394068 | Arnaldo Torres Perez | Address on File | | | | | | |
| 2553037 | Arnaldo Torres Rivera | Address on File | | | | | | |
| 2556926 | Arnaldo Torres Vargas | Address on File | | | | | | |
| 2438329 | Arnaldo Vazquez Gonzalez | Address on File | | | | | | |
| 2553931 | Arnaldo Vazquez Santiago | Address on File | | | | | | |
| 2396354 | Arnaldo Vega Sierra | Address on File | | | | | | |
| 2341498 | Arnaldo Velez Acevedo | Address on File | | | | | | |
| 2269282 | Arnaldo Velez Juarbe | Address on File | | | | | | |
| 2485982 | ARNALDO W MORENO RIOS | Address on File | | | | | | |
| 2417083 | ARNALDY LOPEZ DE VICTORIA,ELBA | Address on File | | | | | | |
| 2379882 | Arnaldy Villalongo Figueroa | Address on File | | | | | | |
| 2423709 | Arnardo L Jaiman Hernandez | Address on File | | | | | | |
| 2419698 | ARNAU RIVERA,ANA L | Address on File | | | | | | |
| 2497171 | ARNEL  KERNIZAN DE JESUS | Address on File | | | | | | |
| 2430673 | Arnel Gonzalez Garcia | Address on File | | | | | | |
| 2560749 | Arnelene M Rivera Cruz | Address on File | | | | | | |
| 2483510 | ARNERYS  RIOS ESCOBALES | Address on File | | | | | | |
| 2558922 | Arnes Vargas Gomez | Address on File | | | | | | |
| 2565908 | Arnest A Ruiz Aponte | Address on File | | | | | | |
| 2495222 | ARNET  RIOS MENDEZ | Address on File | | | | | | |
| 2340844 | Arnet Bernard Waine Rabsatt | Address on File | | | | | | |
| 2528582 | Arnet Rios Mendez | Address on File | | | | | | |
| 2537898 | Arnid David Torres | Address on File | | | | | | |
| 2345856 | Arnin C Rivera Pares | Address on File | | | | | | |
| 2542377 | Arno H Garcia Medina | Address on File | | | | | | |
| 2503049 | ARNOL  ORTIZ RAMOS | Address on File | | | | | | |
| 2468178 | Arnol Olivera Rivera | Address on File | | | | | | |
| 2501237 | ARNOLD  JIMENEZ BAGUE | Address on File | | | | | | |
| 2376864 | Arnold Crespo Badillo | Address on File | | | | | | |
| 2433018 | Arnold D Ortiz Laboy | Address on File | | | | | | |
| 2347404 | Arnold Gil Caraballo | Address on File | | | | | | |
| 2257850 | Arnold Irizarry Ramirez | Address on File | | | | | | |
| 2521393 | Arnold J Garcia Ortiz | Address on File | | | | | | |
| 2551764 | Arnold Jusino Hernandez | Address on File | | | | | | |
| 2553592 | Arnold Ortiz Quiñones | Address on File | | | | | | |
| 2523203 | Arnold P Ceron Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343684 | Arnold Perez Rosado | Address on File | | | | | | |
| 2553054 | Arnold R Rhodes Russell | Address on File | | | | | | |
| 2437564 | Arnold Rodriguez Sanchez | Address on File | | | | | | |
| 2271854 | Arnold Soto Echevarria | Address on File | | | | | | |
| 2284298 | Arnold Velez Montalvo | Address on File | | | | | | |
| 2396834 | Arnuar Santiago Rodriguez | Address on File | | | | | | |
| 2263275 | Arnulfo Guzman Alicea | Address on File | | | | | | |
| 2405818 | AROCHO ACEVEDO,ARACELIS | Address on File | | | | | | |
| 2369871 | AROCHO BERMUDEZ,REBECA | Address on File | | | | | | |
| 2551897 | Arocho C Felix | Address on File | | | | | | |
| 2359603 | AROCHO COLON,AIDA A | Address on File | | | | | | |
| 2359462 | AROCHO COLON,GLADYS | Address on File | | | | | | |
| 2367397 | AROCHO COLON,RAUL | Address on File | | | | | | |
| 2401125 | AROCHO CORDERO,IRIS G. | Address on File | | | | | | |
| 2349478 | AROCHO CORTES,FRANCISCA | Address on File | | | | | | |
| 2363056 | AROCHO CRUZ,ESPERANZA | Address on File | | | | | | |
| 2402520 | AROCHO GONZALEZ,ANA M | Address on File | | | | | | |
| 2367096 | AROCHO GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2402940 | AROCHO GONZALEZ,EMVER H | Address on File | | | | | | |
| 2411998 | AROCHO GONZALEZ,ROSA | Address on File | | | | | | |
| 2370215 | AROCHO HERNANDEZ,BIENVENIDA | Address on File | | | | | | |
| 2367515 | AROCHO HERNANDEZ,JULIO A | Address on File | | | | | | |
| 2348283 | AROCHO LUGO,SANTOS | Address on File | | | | | | |
| 2415355 | AROCHO MALDONADO,CARMEN | Address on File | | | | | | |
| 2349636 | AROCHO MENDEZ,NATALIA | Address on File | | | | | | |
| 2564621 | Arocho Montes Arelis I | Address on File | | | | | | |
| 2529440 | Arocho Nieves Roberto | Address on File | | | | | | |
| 2409102 | AROCHO OZOA,JOSE E | Address on File | | | | | | |
| 2529923 | Arocho Pena Lisandra | Address on File | | | | | | |
| 2362546 | AROCHO PEREZ,FELIX | Address on File | | | | | | |
| 2407822 | AROCHO PEREZ,MAYRA | Address on File | | | | | | |
| 2412729 | AROCHO RIOS,LUZ | Address on File | | | | | | |
| 2408535 | AROCHO RIVERA,AUREA | Address on File | | | | | | |
| 2418765 | AROCHO RIVERA,AWILDA | Address on File | | | | | | |
| 2351689 | AROCHO RIVERA,ELADIO | Address on File | | | | | | |
| 2363260 | AROCHO RIVERA,MILKA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367287 | AROCHO RIVERA,NORBERTO | Address on File | | | | | | |
| 2347865 | AROCHO RIVERA,RICARTE | Address on File | | | | | | |
| 2412697 | AROCHO ROSADO,AYMARA | Address on File | | | | | | |
| 2368608 | AROCHO ROSADO,SONIA I | Address on File | | | | | | |
| 2371143 | AROCHO SANTOS,CARMEN J | Address on File | | | | | | |
| 2418853 | AROCHO SERRANO,CARMEN M | Address on File | | | | | | |
| 2356520 | AROCHO SERRANO,IRIS M | Address on File | | | | | | |
| 2405824 | AROCHO VELAZQUEZ,EDNA E | Address on File | | | | | | |
| 2423111 | AROCHO VELAZQUEZ,RITA E | Address on File | | | | | | |
| 2402947 | AROCHO VELEZ,DAVID | Address on File | | | | | | |
| 2371061 | AROCHO VELEZ,DIANA | Address on File | | | | | | |
| 2367656 | AROCHO VELEZ,JOSE W | Address on File | | | | | | |
| 2349337 | AROCHO VELEZ,NORMA M | Address on File | | | | | | |
| 2352556 | AROCHO VIDAL,IRMA I | Address on File | | | | | | |
| 2543146 | Arodi Ruiz Alicea | Address on File | | | | | | |
| 2294406 | Arohamed Quiles Alvarad | Address on File | | | | | | |
| 2450859 | Arol J Martinez | Address on File | | | | | | |
| 2404918 | ARONSON MC NALLY,ANNE E | Address on File | | | | | | |
| 2266267 | Arquedio Rodriguez Lopez | Address on File | | | | | | |
| 2480469 | ARQUELIO  MERCADO RAMOS | Address on File | | | | | | |
| 2490283 | ARQUELIO  RAMOS RIVERA | Address on File | | | | | | |
| 2541812 | Arquelio Colon Rivera | Address on File | | | | | | |
| 2323569 | Arquelio Escabi Asencio | Address on File | | | | | | |
| 2384995 | Arquelio Feliciano Rivera | Address on File | | | | | | |
| 2465249 | Arquelio Feliciano Rivera | Address on File | | | | | | |
| 2260408 | Arquelio Lartigaut Baez | Address on File | | | | | | |
| 2424422 | Arquelio Mendez Almodovar | Address on File | | | | | | |
| 2298226 | Arquelio Ortiz Caraballo | Address on File | | | | | | |
| 2323340 | Arquelio Padilla Rodriguez | Address on File | | | | | | |
| 2343066 | Arquelio Santiago Feliciano | Address on File | | | | | | |
| 2475439 | ARQUELIS  ORTIZ MARTINEZ | Address on File | | | | | | |
| 2363111 | ARQUER YERA,ANTONIO A | Address on File | | | | | | |
| 2300471 | Arquimedes Ruiz Ortiz | Address on File | | | | | | |
| 2469597 | Arquimides Santiago Maldonado | Address on File | | | | | | |
| 2339784 | Arquimides Torres Feliciano | Address on File | | | | | | |
| 2355984 | ARRAIZA REYES,MARIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405777 | ARREAGA ALICEA,CLARIBEL | Address on File | | | | | | |
| 2412751 | ARRIAGA PEREZ,ANNETTE H | Address on File | | | | | | |
| 2354518 | ARRIAGA RIOS,ANTONIO | Address on File | | | | | | |
| 2361378 | ARRIAGA RIVERA,ADELA | Address on File | | | | | | |
| 2360488 | ARRIAGA RIVERA,NYDIA Z | Address on File | | | | | | |
| 2449384 | Arriaga Torres Jose L. | Address on File | | | | | | |
| 2356354 | ARRIBA MARTINEZ,CARMEN D | Address on File | | | | | | |
| 2419107 | ARRIETA HERNANDEZ,AURORA | Address on File | | | | | | |
| 2369641 | ARRIGOITIA ROJAS,CARMEN E | Address on File | | | | | | |
| 2314857 | Arriquena Guzman Ortiz | Address on File | | | | | | |
| 2358455 | ARROYO ALMODOVAR,OLGA M | Address on File | | | | | | |
| 2407184 | ARROYO ALVAREZ,LILLIAN B | Address on File | | | | | | |
| 2354643 | ARROYO APARICIO,AIDA J | Address on File | | | | | | |
| 2452386 | Arroyo Ar Agosto | Address on File | | | | | | |
| 2450494 | Arroyo Ar Camacho | Address on File | | | | | | |
| 2453727 | Arroyo Ar Estrada | Address on File | | | | | | |
| 2446132 | Arroyo Ar Rios | Address on File | | | | | | |
| 2423433 | Arroyo Ar Seda | Address on File | | | | | | |
| 2356376 | ARROYO ARROYO,BLANCA | Address on File | | | | | | |
| 2402365 | ARROYO ARROYO,NORMA I | Address on File | | | | | | |
| 2354561 | ARROYO ARROYO,OLGA L | Address on File | | | | | | |
| 2366049 | ARROYO ASENCIO,MARIA N | Address on File | | | | | | |
| 2371005 | ARROYO BULA,GLORIA E | Address on File | | | | | | |
| 2418536 | ARROYO CALIXTO,LOURDES E | Address on File | | | | | | |
| 2361820 | ARROYO CALIZ,ELIZABETH | Address on File | | | | | | |
| 2412039 | ARROYO CAMACHO,DENNIS | Address on File | | | | | | |
| 2406381 | ARROYO CAMACHO,LUZ N | Address on File | | | | | | |
| 2349240 | ARROYO CANALES,AUREA E | Address on File | | | | | | |
| 2362002 | ARROYO CARRASQUILLO,JUDITH | Address on File | | | | | | |
| 2348549 | ARROYO CARRASQUILLO,JULIO | Address on File | | | | | | |
| 2369270 | ARROYO CARRION,MARIA J | Address on File | | | | | | |
| 2422787 | ARROYO CASTRO,AMALID | Address on File | | | | | | |
| 2404697 | ARROYO CASTRO,JUAN A | Address on File | | | | | | |
| 2413874 | ARROYO CEDENO,FLOR LUIS | Address on File | | | | | | |
| 2407885 | ARROYO CHARNECO,MINERVA | Address on File | | | | | | |
| 2363025 | ARROYO COLON,LUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359596 | ARROYO COLON,MYRIAM E | Address on File | | | | | | |
| 2403493 | ARROYO CONDE,ELBIN | Address on File | | | | | | |
| 2415153 | ARROYO CRESPO,GERMAN | Address on File | | | | | | |
| 2352297 | ARROYO CRUZ,MAGALI | Address on File | | | | | | |
| 2415432 | ARROYO DE JESUS,CARMENCITA | Address on File | | | | | | |
| 2352468 | ARROYO DE RODRIGUEZ,BLANCA | Address on File | | | | | | |
| 2359631 | ARROYO DEL VALLE,ANGELES | Address on File | | | | | | |
| 2539473 | Arroyo Delgado Joseph | Address on File | | | | | | |
| 2362027 | ARROYO DELGADO,ANGEL C | Address on File | | | | | | |
| 2367255 | ARROYO DELGADO,LUIS M | Address on File | | | | | | |
| 2529557 | Arroyo Diaz Hector L | Address on File | | | | | | |
| 2415637 | ARROYO DIAZ,AGNE G | Address on File | | | | | | |
| 2353183 | ARROYO ECHEVARRIA,ISABEL A | Address on File | | | | | | |
| 2366246 | ARROYO ELEUTICE,WILLIAM | Address on File | | | | | | |
| 2453217 | Arroyo Feliciano Edwin | Address on File | | | | | | |
| 2419398 | ARROYO FELICIANO,SERAPIA M | Address on File | | | | | | |
| 2419967 | ARROYO FERNANDEZ,AWILDA | Address on File | | | | | | |
| 2403346 | ARROYO FERNANDEZ,BENITA | Address on File | | | | | | |
| 2528306 | Arroyo Ferrer Maria I. | Address on File | | | | | | |
| 2414715 | ARROYO FONSECA,FELIPE | Address on File | | | | | | |
| 2400754 | ARROYO FUENTES,IVETTE E | Address on File | | | | | | |
| 2418129 | ARROYO FUENTES,NORAIDA | Address on File | | | | | | |
| 2359542 | ARROYO GARCIA,LEONOR | Address on File | | | | | | |
| 2353289 | ARROYO GELABERT,JOSE | Address on File | | | | | | |
| 2364982 | ARROYO GERENA,PABLO E | Address on File | | | | | | |
| 2368917 | ARROYO GOMEZ,ARMINDA | Address on File | | | | | | |
| 2452691 | Arroyo Gonzalez Idaliz | Address on File | | | | | | |
| 2414076 | ARROYO GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2363196 | ARROYO GONZALEZ,EDWIN M | Address on File | | | | | | |
| 2410207 | ARROYO GONZALEZ,JANET A | Address on File | | | | | | |
| 2367478 | ARROYO GONZALEZ,NILDA M | Address on File | | | | | | |
| 2361699 | ARROYO GONZALEZ,ROSA L | Address on File | | | | | | |
| 2416554 | ARROYO GRANIELA,LUZ I | Address on File | | | | | | |
| 2410235 | ARROYO GUZMAN,CARLOS D | Address on File | | | | | | |
| 2400319 | ARROYO HEREDIA,MARGARITA | Address on File | | | | | | |
| 2369476 | ARROYO HERNANDEZ,ANGEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352521 | ARROYO HERNANDEZ,MARIA | Address on File | | | | | | |
| 2363251 | ARROYO HERNANDEZ,SANDRA | Address on File | | | | | | |
| 2409002 | ARROYO JUSINO,PETRIBEL | Address on File | | | | | | |
| 2366866 | ARROYO LASTRA,ANGELA | Address on File | | | | | | |
| 2353019 | ARROYO LEBRON,FORTUNATA | Address on File | | | | | | |
| 2419557 | ARROYO LECHUGA,ORIETTA | Address on File | | | | | | |
| 2358727 | ARROYO LEDEE,CARMEN O | Address on File | | | | | | |
| 2364567 | ARROYO LOPEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2411058 | ARROYO LOPEZ,MYRNA | Address on File | | | | | | |
| 2402085 | ARROYO LUCENA,LUZ N | Address on File | | | | | | |
| 2355341 | ARROYO LUGARO,AYDEE | Address on File | | | | | | |
| 2353784 | ARROYO MALDONADO,ANDRES | Address on File | | | | | | |
| 2422211 | ARROYO MALDONADO,VIVIAN | Address on File | | | | | | |
| 2412394 | ARROYO MARTINEZ,EVELYN | Address on File | | | | | | |
| 2530333 | Arroyo Massa Maria S | Address on File | | | | | | |
| 2400839 | ARROYO MATOS,AIDA M | Address on File | | | | | | |
| 2351268 | ARROYO MATOS,ANA M | Address on File | | | | | | |
| 2419118 | ARROYO MAYMI,JUANA | Address on File | | | | | | |
| 2415560 | ARROYO MELENDEZ,ERNESTO | Address on File | | | | | | |
| 2402860 | ARROYO MENAY,JUANA M | Address on File | | | | | | |
| 2363156 | ARROYO MENDEZ,LUIS A | Address on File | | | | | | |
| 2422280 | ARROYO MENDEZ,MIGDALIA | Address on File | | | | | | |
| 2349391 | ARROYO MENDEZ,SUSANA | Address on File | | | | | | |
| 2405495 | ARROYO MENDRE,ABIGAIL | Address on File | | | | | | |
| 2418231 | ARROYO MENDRE,RAQUEL | Address on File | | | | | | |
| 2413469 | ARROYO MILLAN,CARMEN L | Address on File | | | | | | |
| 2360859 | ARROYO MORALES,CARMENCITA | Address on File | | | | | | |
| 2353099 | ARROYO MORALES,GUILLERMINA | Address on File | | | | | | |
| 2413225 | ARROYO MORALES,JOSEPHINE A | Address on File | | | | | | |
| 2363749 | ARROYO MORET,MATILDE | Address on File | | | | | | |
| 2419161 | ARROYO MUNIZ,LUIS | Address on File | | | | | | |
| 2363434 | ARROYO MUNOZ,MARANGELI | Address on File | | | | | | |
| 2411969 | ARROYO NATER,HECTOR L | Address on File | | | | | | |
| 2357934 | ARROYO NEGRON,VIRGEN | Address on File | | | | | | |
| 2404647 | ARROYO NEGRONI,MIGDALIA | Address on File | | | | | | |
| 2403562 | ARROYO NIEVES,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405547 | ARROYO NIEVES,ROSA E | Address on File | | | | | | |
| 2422288 | ARROYO OLIVIERI,ANGEL M | Address on File | | | | | | |
| 2421818 | ARROYO OLIVIERI,CARMEN A | Address on File | | | | | | |
| 2420193 | ARROYO OLIVIERI,IRMA N | Address on File | | | | | | |
| 2421421 | ARROYO ORTIZ,AUREA | Address on File | | | | | | |
| 2359115 | ARROYO ORTIZ,LUCIA | Address on File | | | | | | |
| 2410966 | ARROYO ORTIZ,REINALDO | Address on File | | | | | | |
| 2416108 | ARROYO OTERO,LUZ S | Address on File | | | | | | |
| 2410894 | ARROYO PACHECO,EILEEN | Address on File | | | | | | |
| 2366656 | ARROYO PADILLA,MILDRED | Address on File | | | | | | |
| 2358040 | ARROYO PALOU,ADALBERTO | Address on File | | | | | | |
| 2530028 | Arroyo Perez Diana | Address on File | | | | | | |
| 2405993 | ARROYO PEREZ,ANTONIA | Address on File | | | | | | |
| 2347992 | ARROYO PEREZ,ANTONIO | Address on File | | | | | | |
| 2358250 | ARROYO PEREZ,ANTONIO | Address on File | | | | | | |
| 2362473 | ARROYO PEREZ,MAGDA I | Address on File | | | | | | |
| 2368002 | ARROYO PEREZ,PEDRO A | Address on File | | | | | | |
| 2404708 | ARROYO QUILES,CARMEN Z | Address on File | | | | | | |
| 2529814 | Arroyo Quinonez Rosa M | Address on File | | | | | | |
| 2360550 | ARROYO RAMIREZ,HORTENSIA | Address on File | | | | | | |
| 2362036 | ARROYO RAMOS,LYDIA E | Address on File | | | | | | |
| 2359447 | ARROYO RAMOS,ROSA M | Address on File | | | | | | |
| 2347877 | ARROYO RESTO,MARIANA | Address on File | | | | | | |
| 2425377 | Arroyo Reyes Reyes | Address on File | | | | | | |
| 2408156 | ARROYO REYES,ANGEL L | Address on File | | | | | | |
| 2403217 | ARROYO REYES,NILDA I | Address on File | | | | | | |
| 2362768 | ARROYO REYES,ROSA I | Address on File | | | | | | |
| 2405094 | ARROYO RIVERA,AGUEDA | Address on File | | | | | | |
| 2359968 | ARROYO RIVERA,AIDA L | Address on File | | | | | | |
| 2369450 | ARROYO RIVERA,CARMEN T | Address on File | | | | | | |
| 2362883 | ARROYO RIVERA,LUZ T | Address on File | | | | | | |
| 2350501 | ARROYO RIVERA,MARIA M | Address on File | | | | | | |
| 2369910 | ARROYO RIVERA,MARYLIND | Address on File | | | | | | |
| 2406068 | ARROYO RIVERA,MIGDALIA | Address on File | | | | | | |
| 2361156 | ARROYO RIVERA,MILAGROS | Address on File | | | | | | |
| 2361132 | ARROYO ROBLES,EFRAIN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539784 | Arroyo Rodriguez Axel | Address on File | | | | | | |
| 2529597 | Arroyo Rodriguez Carmen M | Address on File | | | | | | |
| 2410152 | ARROYO RODRIGUEZ,ANA G | Address on File | | | | | | |
| 2355291 | ARROYO RODRIGUEZ,CYNTHIA M | Address on File | | | | | | |
| 2421300 | ARROYO RODRIGUEZ,FELIX L | Address on File | | | | | | |
| 2354195 | ARROYO RODRIGUEZ,ILSA I | Address on File | | | | | | |
| 2405191 | ARROYO RODRIGUEZ,IVETTE | Address on File | | | | | | |
| 2352843 | ARROYO RODRIGUEZ,LYDIA | Address on File | | | | | | |
| 2353068 | ARROYO RODRIGUEZ,MARIA L | Address on File | | | | | | |
| 2421093 | ARROYO RODRIGUEZ,MARIVEL | Address on File | | | | | | |
| 2409621 | ARROYO RODRIGUEZ,MAYRA | Address on File | | | | | | |
| 2349479 | ARROYO ROLDAN,CARMEN | Address on File | | | | | | |
| 2347806 | ARROYO ROMAN,CLARA D | Address on File | | | | | | |
| 2529795 | Arroyo Rosado Magda M | Address on File | | | | | | |
| 2364596 | ARROYO ROSADO,CARMEN M | Address on File | | | | | | |
| 2421584 | ARROYO ROSADO,RAFAELA | Address on File | | | | | | |
| 2414630 | ARROYO ROSADO,RUTH M | Address on File | | | | | | |
| 2353032 | ARROYO RUIZ,GLADYS | Address on File | | | | | | |
| 2411105 | ARROYO SANCHEZ,OLGA I | Address on File | | | | | | |
| 2350048 | ARROYO SANTANA,MATILDE | Address on File | | | | | | |
| 2351609 | ARROYO SANTANA,NORIS M | Address on File | | | | | | |
| 2362198 | ARROYO SANTIAGO,ANA M | Address on File | | | | | | |
| 2364803 | ARROYO SANTIAGO,MARIA E | Address on File | | | | | | |
| 2357300 | ARROYO SANTIAGO,MONSERRATE | Address on File | | | | | | |
| 2410511 | ARROYO SANTIAGO,RAMON A | Address on File | | | | | | |
| 2362527 | ARROYO SANTOS,MARIA V | Address on File | | | | | | |
| 2422960 | ARROYO SAURI,JOSEFINA | Address on File | | | | | | |
| 2354083 | ARROYO SOLER,ANGEL | Address on File | | | | | | |
| 2352456 | ARROYO SOTILLO,DIVINA | Address on File | | | | | | |
| 2415332 | ARROYO SOTO,NELLY | Address on File | | | | | | |
| 2420895 | ARROYO SOTO,NILSA | Address on File | | | | | | |
| 2530329 | Arroyo Suarez Pedro C | Address on File | | | | | | |
| 2365884 | ARROYO TORRES,AMELIA | Address on File | | | | | | |
| 2361908 | ARROYO TORRES,EDDA C | Address on File | | | | | | |
| 2401450 | ARROYO TORRES,EDNA V | Address on File | | | | | | |
| 2358499 | ARROYO TORRES,LAURA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360382 | ARROYO TORRES,MARIA J | Address on File | | | | | | |
| 2408565 | ARROYO TORRES,MARITZA | Address on File | | | | | | |
| 2369193 | ARROYO TORRES,OLGA I | Address on File | | | | | | |
| 2409781 | ARROYO TORRES,OSVALDO | Address on File | | | | | | |
| 2408067 | ARROYO VALENTIN,DAISY | Address on File | | | | | | |
| 2370303 | ARROYO VALES,JOSEFINA | Address on File | | | | | | |
| 2539570 | Arroyo Vargas Moises | Address on File | | | | | | |
| 2402433 | ARROYO VARGAS,MARIA | Address on File | | | | | | |
| 2364680 | ARROYO VARGAS,NEREIDA | Address on File | | | | | | |
| 2355140 | ARROYO VAZQUEZ,EITON | Address on File | | | | | | |
| 2419950 | ARROYO VAZQUEZ,NANCY | Address on File | | | | | | |
| 2366250 | ARROYO VELAZQUEZ,LYDIA I | Address on File | | | | | | |
| 2351678 | ARROYO VELEZ,ENRIQUE | Address on File | | | | | | |
| 2370362 | ARROYO VELEZ,SILVIA | Address on File | | | | | | |
| 2350244 | ARROYO VIDARTE,CONCEPCION | Address on File | | | | | | |
| 2363492 | ARROYO ZABALA,ANGEL L | Address on File | | | | | | |
| 2357676 | ARROYO,MARIA DEL C | Address on File | | | | | | |
| 2428222 | Arroyo-Gonzalez D Luz D. | Address on File | | | | | | |
| 2362304 | ARRUFAT RIVERA,RAFAEL | Address on File | | | | | | |
| 2392304 | Arsenia Concepcion De Rivera | Address on File | | | | | | |
| 2311898 | Arsenia Cruz Castro | Address on File | | | | | | |
| 2515174 | Arsenia Martinez Sanchez | Address on File | | | | | | |
| 2323427 | Arsenia Rosado Nieves | Address on File | | | | | | |
| 2518643 | Arsenio A Ramos Hernandez | Address on File | | | | | | |
| 2470233 | Arsenio Astacio Pagan | Address on File | | | | | | |
| 2254440 | Arsenio Baez Torres | Address on File | | | | | | |
| 2514356 | Arsenio C Medina Serate | Address on File | | | | | | |
| 2321026 | Arsenio Caban Moro | Address on File | | | | | | |
| 2554075 | Arsenio Carrero Delgado | Address on File | | | | | | |
| 2275295 | Arsenio Clemente Febres | Address on File | | | | | | |
| 2323582 | Arsenio De Jesus Diaz | Address on File | | | | | | |
| 2384595 | Arsenio Del Valle Sevilla | Address on File | | | | | | |
| 2274014 | Arsenio Dumeng Marti | Address on File | | | | | | |
| 2393691 | Arsenio E E Gomez Carrillo | Address on File | | | | | | |
| 2558017 | Arsenio E Martinez | Address on File | | | | | | |
| 2537676 | Arsenio Echevarria Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454759 | Arsenio Febus Ortiz | Address on File | | | | | | |
| 2461931 | Arsenio Figueroa Hernandez | Address on File | | | | | | |
| 2380913 | Arsenio Gonzalez Diaz | Address on File | | | | | | |
| 2396683 | Arsenio Gracia Colon | Address on File | | | | | | |
| 2310779 | Arsenio Guzman Nieves | Address on File | | | | | | |
| 2318191 | Arsenio Guzman Rios | Address on File | | | | | | |
| 2325472 | Arsenio Guzman Velez | Address on File | | | | | | |
| 2497756 | ARSENIO H ARCE ALVAREZ | Address on File | | | | | | |
| 2386880 | Arsenio Lynn Morales | Address on File | | | | | | |
| 2381798 | Arsenio Marin Molina | Address on File | | | | | | |
| 2310254 | Arsenio Martinez Velazquez | Address on File | | | | | | |
| 2546307 | Arsenio Medina Rios | Address on File | | | | | | |
| 2463542 | Arsenio Mercado Vazquez | Address on File | | | | | | |
| 2469085 | Arsenio Morales Matos | Address on File | | | | | | |
| 2538998 | Arsenio Negron Colon | Address on File | | | | | | |
| 2375121 | Arsenio Padilla Irizarry | Address on File | | | | | | |
| 2280192 | Arsenio Pagan Cardenas | Address on File | | | | | | |
| 2344928 | Arsenio Perez Soto | Address on File | | | | | | |
| 2285010 | Arsenio Ramos Caban | Address on File | | | | | | |
| 2322671 | Arsenio Rivera Soto | Address on File | | | | | | |
| 2388206 | Arsenio Rodriguez Caban | Address on File | | | | | | |
| 2277096 | Arsenio Rodriguez Maldonado | Address on File | | | | | | |
| 2290405 | Arsenio Rodriguez Rivera | Address on File | | | | | | |
| 2262682 | Arsenio Rodriguez Rodriguez | Address on File | | | | | | |
| 2322056 | Arsenio Rodriguez Torres | Address on File | | | | | | |
| 2299499 | Arsenio Roman Lebron | Address on File | | | | | | |
| 2258920 | Arsenio Roman Martir | Address on File | | | | | | |
| 2429034 | Arsenio Rosado Cancel | Address on File | | | | | | |
| 2280032 | Arsenio Rosado Ortiz | Address on File | | | | | | |
| 2305170 | Arsenio Rosado Velez | Address on File | | | | | | |
| 2433755 | Arsenio Ruiz Acevedo | Address on File | | | | | | |
| 2396134 | Arsenio Sanchez Rolon | Address on File | | | | | | |
| 2255817 | Arsenio Sanchez Torres | Address on File | | | | | | |
| 2304316 | Arsenio Tavarez Amador | Address on File | | | | | | |
| 2290523 | Arsenio Vega Rodriguez | Address on File | | | | | | |
| 2257754 | Arsenio Vega Sepulveda | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465971 | Arsenio Vega Sepulveda | Address on File | | | | | | |
| 2309107 | Arsenio Velez Barea | Address on File | | | | | | |
| 2522532 | Arsenio Velez Perez | Address on File | | | | | | |
| 2540426 | Arseno Rodriguez Jaca | Address on File | | | | | | |
| 2292964 | Arsinia Aguiar Alvarez | Address on File | | | | | | |
| 2367579 | ARTACHE GASCOT,LOURDES | Address on File | | | | | | |
| 2487710 | ARTAJERJES  TORRES PUJOLS | Address on File | | | | | | |
| 2375727 | Artajerjes N Trillo Rivera | Address on File | | | | | | |
| 2321545 | Artemia Diaz Cintron | Address on File | | | | | | |
| 2481725 | ARTEMIO  MORALES IRIZARRY | Address on File | | | | | | |
| 2392106 | Artemio Agosto Ruiz | Address on File | | | | | | |
| 2326232 | Artemio Alamo Morales | Address on File | | | | | | |
| 2468834 | Artemio Almeda Cruz | Address on File | | | | | | |
| 2330760 | Artemio Bobe Garcia | Address on File | | | | | | |
| 2312386 | Artemio Castro Baez | Address on File | | | | | | |
| 2393375 | Artemio Cruz Guzman | Address on File | | | | | | |
| 2299131 | Artemio Diaz Lebron | Address on File | | | | | | |
| 2281566 | Artemio Diaz Melendez | Address on File | | | | | | |
| 2286905 | Artemio Fonseca Claudio | Address on File | | | | | | |
| 2452486 | Artemio Garcia Aponte | Address on File | | | | | | |
| 2292614 | Artemio Gonzalez Cruz | Address on File | | | | | | |
| 2434045 | Artemio Irizarry Vera | Address on File | | | | | | |
| 2323475 | Artemio Jaurides Rosario | Address on File | | | | | | |
| 2373453 | Artemio Jorge Rodriguez | Address on File | | | | | | |
| 2372089 | Artemio Loiz Flores | Address on File | | | | | | |
| 2439780 | Artemio Lopez Colon | Address on File | | | | | | |
| 2391786 | Artemio Martinez Santiago | Address on File | | | | | | |
| 2319891 | Artemio Nazario Pagan | Address on File | | | | | | |
| 2265682 | Artemio Nieves Nieves | Address on File | | | | | | |
| 2329337 | Artemio Otero Colon | Address on File | | | | | | |
| 2376323 | Artemio R Pena Colon | Address on File | | | | | | |
| 2278116 | Artemio Rios Santiago | Address on File | | | | | | |
| 2381494 | Artemio Santiago Diaz | Address on File | | | | | | |
| 2307043 | Artemio Vega Torres | Address on File | | | | | | |
| 2332034 | Artemisa Yanes Campos | Address on File | | | | | | |
| 2367363 | ARTES CORTES,ARACELIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523424 | Arthur Dones Negron | Address on File | | | | | | |
| 2466502 | Arthur G Garcia Agosto | Address on File | | | | | | |
| 2563819 | Arthur Rivera Cruz | Address on File | | | | | | |
| 2351135 | ARTIGAS LUCIANO,ZAIDA J | Address on File | | | | | | |
| 2359378 | ARTURET DAVILA,PRISCILLA | Address on File | | | | | | |
| 2419101 | ARTURET MELENDEZ,MYRNA I | Address on File | | | | | | |
| 2490860 | ARTURO  COLON MORALES | Address on File | | | | | | |
| 2487447 | ARTURO  DIAZ HERNANDEZ | Address on File | | | | | | |
| 2491577 | ARTURO  EISELE ALBO | Address on File | | | | | | |
| 2503983 | ARTURO  MARTINEZ LEONOR | Address on File | | | | | | |
| 2484811 | ARTURO  MENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2479867 | ARTURO  NEGRON SIERRA | Address on File | | | | | | |
| 2483692 | ARTURO  RAMOS RUIZ | Address on File | | | | | | |
| 2499325 | ARTURO  SANCHEZ APONTE | Address on File | | | | | | |
| 2482258 | ARTURO  VARGAS MELENDEZ | Address on File | | | | | | |
| 2340252 | Arturo A Lopez Santiago | Address on File | | | | | | |
| 2558510 | Arturo A Ortiz Menes | Address on File | | | | | | |
| 2441688 | Arturo A Rivera Hernandez | Address on File | | | | | | |
| 2434340 | Arturo A?Eses Torres | Address on File | | | | | | |
| 2535422 | Arturo Abner Zambrana Diaz | Address on File | | | | | | |
| 2449007 | Arturo Acevedo Cordero | Address on File | | | | | | |
| 2325490 | Arturo Acevedo Pares | Address on File | | | | | | |
| 2331686 | Arturo Adorno Ramos | Address on File | | | | | | |
| 2308430 | Arturo Agron Valentin | Address on File | | | | | | |
| 2425634 | Arturo Aguayo Ortiz | Address on File | | | | | | |
| 2324842 | Arturo Aldarondo Quinones | Address on File | | | | | | |
| 2375095 | Arturo Aleman Viera | Address on File | | | | | | |
| 2434290 | Arturo Almestica Castro | Address on File | | | | | | |
| 2268256 | Arturo Alvarez Ramirez | Address on File | | | | | | |
| 2268261 | Arturo Alvarez Rivera | Address on File | | | | | | |
| 2556795 | Arturo Andres Acosta Arroyo | Address on File | | | | | | |
| 2258285 | Arturo Aponte Ruiz | Address on File | | | | | | |
| 2254830 | Arturo Aponte Santiago | Address on File | | | | | | |
| 2425537 | Arturo Ar Castro | Address on File | | | | | | |
| 2456244 | Arturo Arizmendi Ayala | Address on File | | | | | | |
| 2294403 | Arturo Arroyo Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535876 | Arturo Astor Villanueva | Address on File | | | | | | |
| 2535515 | Arturo Baez Ortega | Address on File | | | | | | |
| 2461206 | Arturo Baez Ortiz | Address on File | | | | | | |
| 2541326 | Arturo Bague Arocho | Address on File | | | | | | |
| 2272786 | Arturo Blanc Garcia | Address on File | | | | | | |
| 2375461 | Arturo Caceres Febus | Address on File | | | | | | |
| 2287209 | Arturo Calderon Romero | Address on File | | | | | | |
| 2312874 | Arturo Camacho Martinez | Address on File | | | | | | |
| 2439414 | Arturo Cantres Castro | Address on File | | | | | | |
| 2433129 | Arturo Caraballo Morales | Address on File | | | | | | |
| 2434136 | Arturo Carde Maldonado | Address on File | | | | | | |
| 2305141 | Arturo Casado Viola | Address on File | | | | | | |
| 2435933 | Arturo Cintron Gonzalez | Address on File | | | | | | |
| 2263264 | Arturo Colon Maldonado | Address on File | | | | | | |
| 2374609 | Arturo Colon Rivera | Address on File | | | | | | |
| 2295631 | Arturo Correa Muniz | Address on File | | | | | | |
| 2332415 | Arturo Correa Osorio | Address on File | | | | | | |
| 2336236 | Arturo Correa Osorio | Address on File | | | | | | |
| 2318817 | Arturo Cortes Torres | Address on File | | | | | | |
| 2300473 | Arturo Del Rio | Address on File | | | | | | |
| 2374915 | Arturo Del Valle | Address on File | | | | | | |
| 2518742 | Arturo Diaz Ayala | Address on File | | | | | | |
| 2327147 | Arturo Diaz Hernandez | Address on File | | | | | | |
| 2294615 | Arturo Diaz Mendez | Address on File | | | | | | |
| 2376652 | Arturo Diaz Santiago | Address on File | | | | | | |
| 2561910 | Arturo Diaz Torres | Address on File | | | | | | |
| 2291716 | Arturo Ferreira Lopez | Address on File | | | | | | |
| 2315062 | Arturo Figueroa Morales | Address on File | | | | | | |
| 2384469 | Arturo Figueroa Natal | Address on File | | | | | | |
| 2266083 | Arturo Figueroa Trinidad | Address on File | | | | | | |
| 2560048 | Arturo Garcia Qui?Ones | Address on File | | | | | | |
| 2395024 | Arturo Garcia Santiago | Address on File | | | | | | |
| 2375869 | Arturo Geigel Bunker | Address on File | | | | | | |
| 2461453 | Arturo Gonzalez Robledo | Address on File | | | | | | |
| 2266938 | Arturo Hernandez Ayala | Address on File | | | | | | |
| 2376761 | Arturo Hernandez Estrella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390534 | Arturo Hernandez Guzman | Address on File | | | | | | |
| 2553690 | Arturo Hernandez Velazquez | Address on File | | | | | | |
| 2395637 | Arturo Hornedo Bracero | Address on File | | | | | | |
| 2557021 | Arturo J Cruz Sarraga | Address on File | | | | | | |
| 2564157 | Arturo J Rodriguez Rosado | Address on File | | | | | | |
| 2456024 | Arturo J Roman Santiago | Address on File | | | | | | |
| 2562777 | Arturo L Gonzalez Perez | Address on File | | | | | | |
| 2391721 | Arturo L L Vazquez Feliciano | Address on File | | | | | | |
| 2281325 | Arturo L Rodriguez Rosario | Address on File | | | | | | |
| 2342454 | Arturo Laguer Bonilla | Address on File | | | | | | |
| 2291406 | Arturo Lahongrais Palmer | Address on File | | | | | | |
| 2300163 | Arturo Lasalle Ponce | Address on File | | | | | | |
| 2282228 | Arturo Llorens Castro | Address on File | | | | | | |
| 2394658 | Arturo Loperena Lugo | Address on File | | | | | | |
| 2434767 | Arturo Lopez Lopez | Address on File | | | | | | |
| 2330822 | Arturo Lorenzana Ramos | Address on File | | | | | | |
| 2255127 | Arturo Lugo Medina | Address on File | | | | | | |
| 2535680 | Arturo Luis Negron | Address on File | | | | | | |
| 2377033 | Arturo M M Lopez Gonzalez | Address on File | | | | | | |
| 2289737 | Arturo Marrero Rodriguez | Address on File | | | | | | |
| 2523759 | Arturo Martinez Mercado | Address on File | | | | | | |
| 2271457 | Arturo Martinez Torres | Address on File | | | | | | |
| 2372951 | Arturo Medina Fontanez | Address on File | | | | | | |
| 2306054 | Arturo Melendez Millan | Address on File | | | | | | |
| 2538389 | Arturo Mendez | Address on File | | | | | | |
| 2339710 | Arturo Mendez Rodriguez | Address on File | | | | | | |
| 2554666 | Arturo Montalvo | Address on File | | | | | | |
| 2534390 | Arturo Moscoso | Address on File | | | | | | |
| 2445236 | Arturo N Santos Soto | Address on File | | | | | | |
| 2265502 | Arturo Nazario Garcia | Address on File | | | | | | |
| 2535605 | Arturo Nieves Fernandez | Address on File | | | | | | |
| 2446921 | Arturo Nieves Vega | Address on File | | | | | | |
| 2276316 | Arturo Orobitg Padilla | Address on File | | | | | | |
| 2320159 | Arturo Oropeza Rodriguez | Address on File | | | | | | |
| 2439282 | Arturo Ortiz Pacheco | Address on File | | | | | | |
| 2286956 | Arturo Pagan Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255274 | Arturo Pastor Flores | Address on File | | | | | | |
| 2296379 | Arturo Perez Velazquez | Address on File | | | | | | |
| 2521547 | Arturo Quintana Rodriguez | Address on File | | | | | | |
| 2456745 | Arturo R Pomales Alicea | Address on File | | | | | | |
| 2394666 | Arturo Ramirez Arroyo | Address on File | | | | | | |
| 2451841 | Arturo Ramos Cruz | Address on File | | | | | | |
| 2513961 | Arturo Ramos Vera | Address on File | | | | | | |
| 2272293 | Arturo Ramos Villanueva | Address on File | | | | | | |
| 2391419 | Arturo Rivera Gonzalez | Address on File | | | | | | |
| 2322955 | Arturo Rivera Martinez | Address on File | | | | | | |
| 2393938 | Arturo Rivera Morales | Address on File | | | | | | |
| 2544712 | Arturo Rivera Normandia | Address on File | | | | | | |
| 2562550 | Arturo Rivera Ortiz | Address on File | | | | | | |
| 2306592 | Arturo Rivera Romero | Address on File | | | | | | |
| 2266293 | Arturo Rivera Rosa | Address on File | | | | | | |
| 2270198 | Arturo Rivera Vazquez | Address on File | | | | | | |
| 2259481 | Arturo Robles Santiago | Address on File | | | | | | |
| 2313744 | Arturo Robles Torres | Address on File | | | | | | |
| 2294959 | Arturo Rodriguez Hernandez | Address on File | | | | | | |
| 2273110 | Arturo Rodriguez Martinez | Address on File | | | | | | |
| 2254324 | Arturo Roman Ortega | Address on File | | | | | | |
| 2553961 | Arturo Romero Aquino | Address on File | | | | | | |
| 2553346 | Arturo Romero Muniz | Address on File | | | | | | |
| 2446103 | Arturo Rosa Ramos | Address on File | | | | | | |
| 2303144 | Arturo Rosario Ramirez | Address on File | | | | | | |
| 2509322 | Arturo Santana Garcia | Address on File | | | | | | |
| 2453283 | Arturo Santini Cosme | Address on File | | | | | | |
| 2444730 | Arturo Serrano Padin | Address on File | | | | | | |
| 2351716 | ARTURO SOTO,HECTOR | Address on File | | | | | | |
| 2296740 | Arturo Torres Alvarez | Address on File | | | | | | |
| 2383619 | Arturo Torres Cruzado | Address on File | | | | | | |
| 2298319 | Arturo Torres Hernandez | Address on File | | | | | | |
| 2561152 | Arturo Valentin Soto | Address on File | | | | | | |
| 2549189 | Arturo Vargas Hernandez | Address on File | | | | | | |
| 2425625 | Arturo Vargas Mendez | Address on File | | | | | | |
| 2295964 | Arturo Vega Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436805 | Arturo Vega Velazquez | Address on File | | | | | | |
| 2538991 | Arturo Velazquez Morales | Address on File | | | | | | |
| 2508959 | Arurea Ruiz  Perez | Address on File | | | | | | |
| 2545776 | Arutoro Rodriguez | Address on File | | | | | | |
| 2410839 | ARUZ GARCIA,MARIA DE L | Address on File | | | | | | |
| 2368769 | ARVELO ARROYO,BEATRIZ | Address on File | | | | | | |
| 2351363 | ARVELO ARVELO,MARIA DEL C | Address on File | | | | | | |
| 2362475 | ARVELO CEDENO,JUANA | Address on File | | | | | | |
| 2529842 | Arvelo Colon Martha I | Address on File | | | | | | |
| 2530401 | Arvelo Gerena Jose J | Address on File | | | | | | |
| 2350854 | ARVELO GUZMAN,FRANCISCA | Address on File | | | | | | |
| 2347840 | ARVELO LOPEZ,OSVALDO | Address on File | | | | | | |
| 2355877 | ARVELO LOPEZ,SAULO | Address on File | | | | | | |
| 2413705 | ARVELO MARTELL,DULCE M | Address on File | | | | | | |
| 2350847 | ARVELO MEDINA,DELIA | Address on File | | | | | | |
| 2407202 | ARVELO RIVERA,MAGDA I | Address on File | | | | | | |
| 2413410 | ARVELO RIVERA,MARLENE | Address on File | | | | | | |
| 2370600 | ARVELO TORRES,CARMEN I | Address on File | | | | | | |
| 2399556 | Arvia Ramirez Torres | Address on File | | | | | | |
| 2297034 | Arvid Anaya Rodriguez | Address on File | | | | | | |
| 2551453 | Arvin Flores | Address on File | | | | | | |
| 2564059 | Arvin Ortiz Rivera | Address on File | | | | | | |
| 2551648 | Arvin Rivera Diaz | Address on File | | | | | | |
| 2511629 | Aryam Borges Perez | Address on File | | | | | | |
| 2507206 | ARYCELY  ROSADO DIAZ | Address on File | | | | | | |
| 2553781 | Aryday Bernard Aguirre | Address on File | | | | | | |
| 2506354 | ARYMICHELLE  ORTIZ LEON | Address on File | | | | | | |
| 2513895 | Arysai Castro Cruz | Address on File | | | | | | |
| 2349887 | ARZOLA ALBARRAN,CARMEN H | Address on File | | | | | | |
| 2418434 | ARZOLA DONES,JOSE | Address on File | | | | | | |
| 2407629 | ARZOLA FIGUEROA,MARGARITA | Address on File | | | | | | |
| 2359651 | ARZOLA GONZALEZ,LUIS S | Address on File | | | | | | |
| 2416797 | ARZOLA RIVERA,ABIGAIL | Address on File | | | | | | |
| 2408517 | ARZOLA RODRIGUEZ,AILEEN | Address on File | | | | | | |
| 2408025 | ARZOLA RODRIGUEZ,ELOINA | Address on File | | | | | | |
| 2406786 | ARZOLA RODRIGUEZ,ERIODITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418058 | ARZOLA SEGARRA,MILAGROS | Address on File | | | | | | |
| 2408549 | ARZOLA TORRES,EDITH | Address on File | | | | | | |
| 2406403 | ARZON MEDINA,BRUNILDA | Address on File | | | | | | |
| 2367544 | ARZON MENDEZ,AIDA S | Address on File | | | | | | |
| 2353531 | ARZON MENDEZ,IRMA A | Address on File | | | | | | |
| 2406110 | ARZON RODRIGUEZ,NESTOR L | Address on File | | | | | | |
| 2370934 | ARZUAGA CASTRO,CARMEN | Address on File | | | | | | |
| 2406533 | ARZUAGA DAVILA,CARMEN M | Address on File | | | | | | |
| 2399994 | ARZUAGA GUZMAN,JUANITA | Address on File | | | | | | |
| 2349870 | ARZUAGA LEBRON,MARGARITA | Address on File | | | | | | |
| 2413000 | ARZUAGA MARCANO,EVELYN | Address on File | | | | | | |
| 2411691 | ARZUAGA ROSA,CARMEN M | Address on File | | | | | | |
| 2415023 | ARZUAGA SANTIAGO,MADELINE | Address on File | | | | | | |
| 2351605 | ARZUAGA TORRES,FELICITA | Address on File | | | | | | |
| 2551021 | Asael Betancourt | Address on File | | | | | | |
| 2489431 | ASALIA  SEDA FRANQUI | Address on File | | | | | | |
| 2275537 | Asaph Bermudez Colon | Address on File | | | | | | |
| 2514882 | Asbel Martinez Melo | Address on File | | | | | | |
| 2434492 | Asbertly A Vargas Fraticelli | Address on File | | | | | | |
| 2353806 | ASCANIO PEREZ,RAFAEL | Address on File | | | | | | |
| 2371019 | ASCENCIO DE TROCHE,CYNTHIA | Address on File | | | | | | |
| 2375674 | Asdrubal Aponte Malave | Address on File | | | | | | |
| 2451460 | Asdrubal Curet Ortiz | Address on File | | | | | | |
| 2399641 | Asdrubal Domenech Rosa | Address on File | | | | | | |
| 2447312 | Asdrubal Pascual Rodriguez | Address on File | | | | | | |
| 2345068 | Asdrubal Ruiz Fernandez | Address on File | | | | | | |
| 2541135 | Asdrubal Toledo Caraballo | Address on File | | | | | | |
| 2390621 | Asela Ferrer Lugo | Address on File | | | | | | |
| 2324453 | Asela Marrero Novales | Address on File | | | | | | |
| 2529677 | Asencio Arroyo Carmen L | Address on File | | | | | | |
| 2401221 | ASENCIO ASENCIO,LUZ D | Address on File | | | | | | |
| 2361992 | ASENCIO DIAZ,MIRIAM | Address on File | | | | | | |
| 2354061 | ASENCIO FRANQUI,AMINA | Address on File | | | | | | |
| 2535029 | Asencio Galarza Jose M | Address on File | | | | | | |
| 2356095 | ASENCIO GONZALEZ,OLGA E | Address on File | | | | | | |
| 2558809 | Asencio Moringlane Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360065 | ASENCIO ORTIZ,ANA A | Address on File | | | | | | |
| 2348750 | ASENCIO PEREZ,NORMA I | Address on File | | | | | | |
| 2419103 | ASENCIO RAMIREZ,FLOR | Address on File | | | | | | |
| 2406646 | ASENCIO RIVERA,ANA I | Address on File | | | | | | |
| 2366072 | ASENCIO RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2367337 | ASENCIO TORO,RAMONITA | Address on File | | | | | | |
| 2400050 | ASENCIO WEBER,MARIBEL | Address on File | | | | | | |
| 2409737 | ASENCIO ZAPATA,MILDRED | Address on File | | | | | | |
| 2550177 | Ashira Seda Rosario | Address on File | | | | | | |
| 2508454 | Ashlee Y De Jesus Garcia | Address on File | | | | | | |
| 2504249 | ASHLEY  MIRANDA GERENA | Address on File | | | | | | |
| 2534290 | Ashley Andino Ocasio | Address on File | | | | | | |
| 2513478 | Ashley M Muniz Cuevas | Address on File | | | | | | |
| 2471912 | ASHLEY N ROMAN MENDEZ | Address on File | | | | | | |
| 2508554 | Ashley N. Rodriguez Saldana | Address on File | | | | | | |
| 2430066 | Ashley Ocasio Serrano | Address on File | | | | | | |
| 2556751 | Ashley Quiles Suarez | Address on File | | | | | | |
| 2557033 | Ashley Y Figueroa Rivas | Address on File | | | | | | |
| 2502626 | ASHLIE  GOITIA RODRIGUEZ | Address on File | | | | | | |
| 2554301 | Ashlyie Ann Davila Torres | Address on File | | | | | | |
| 2557182 | Ashlyn Santa Betancourt | Address on File | | | | | | |
| 2300099 | Ashmed Santiago Rivera | Address on File | | | | | | |
| 2545224 | Ashmed Valentin Cardona | Address on File | | | | | | |
| 2426750 | Ashmedaly Rivera Guzman | Address on File | | | | | | |
| 2513709 | Ashmyr Lugo Urban | Address on File | | | | | | |
| 2484267 | ASIA  CARRASQUILLO RIVERA | Address on File | | | | | | |
| 2453276 | Asia E Santos Llanos | Address on File | | | | | | |
| 2272945 | Asia I Ruiz Tabales | Address on File | | | | | | |
| 2333848 | Asis Cirino Vizcarrondo | Address on File | | | | | | |
| 2304879 | Asis M M Serrano Seda | Address on File | | | | | | |
| 2400630 | ASKEW REAVES,ANNE | Address on File | | | | | | |
| 2491080 | ASLENE T RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2505165 | ASLIN  TOSADO RODRIGUEZ | Address on File | | | | | | |
| 2479441 | ASLIN F APONTE OYOLA | Address on File | | | | | | |
| 2543719 | Aslin Lazu Pagan | Address on File | | | | | | |
| 2504699 | ASLIN M CORCHADO GONZALEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554300 | Aslin Marie Caban Mendoza | Address on File | | | | | | |
| 2423253 | Aslin Soto Jimenez | Address on File | | | | | | |
| 2519190 | Asmil Colon Aponte | Address on File | | | | | | |
| 2299921 | Aspasia Pagan Nevarez | Address on File | | | | | | |
| 2513693 | Assad El Burai Felix | Address on File | | | | | | |
| 2383486 | Asseneth Qui?Ones Ramos | Address on File | | | | | | |
| 2299882 | Assenneth Morales Reyes | Address on File | | | | | | |
| 2359901 | ASTACIO ACOSTA,AMADOR | Address on File | | | | | | |
| 2413795 | ASTACIO CORREA,PATRIA M | Address on File | | | | | | |
| 2406326 | ASTACIO JAIME,NILSA E | Address on File | | | | | | |
| 2369826 | ASTACIO JAIME,NOELIA | Address on File | | | | | | |
| 2400687 | ASTACIO JAIME,OLGA | Address on File | | | | | | |
| 2420200 | ASTACIO LOZANO,MARIA DE L | Address on File | | | | | | |
| 2359932 | ASTACIO ORTIZ,CARMEN D | Address on File | | | | | | |
| 2407834 | ASTACIO PADILLA,SONIA | Address on File | | | | | | |
| 2416668 | ASTACIO RIVERA,CARMEN H | Address on File | | | | | | |
| 2419999 | ASTACIO RIVERA,IVELISSE | Address on File | | | | | | |
| 2400999 | ASTACIO SANCHEZ,ELIZABETH | Address on File | | | | | | |
| 2364928 | ASTACIO SANTOS,ALICIA | Address on File | | | | | | |
| 2352000 | ASTACIO,TOMASA | Address on File | | | | | | |
| 2317342 | Astalia Vellon Leon | Address on File | | | | | | |
| 2338078 | Asteria Llopiz Ramos | Address on File | | | | | | |
| 2466098 | Asterio Dieppa Mendoza | Address on File | | | | | | |
| 2302818 | Asterio Nieves Concepcion | Address on File | | | | | | |
| 2502774 | ASTIR B RIVERA MUDAFORT | Address on File | | | | | | |
| 2357143 | ASTOL DOMENECH,MYRTELINA | Address on File | | | | | | |
| 2407085 | ASTOL MORALES,CARMEN G | Address on File | | | | | | |
| 2341620 | Astol Reyes Aquino | Address on File | | | | | | |
| 2407133 | ASTOR ACOSTA,EGDALIS | Address on File | | | | | | |
| 2401695 | ASTOR ACOSTA,EGLANTINA | Address on File | | | | | | |
| 2479243 | ASTRID  CASTRO GUEITS | Address on File | | | | | | |
| 2474979 | ASTRID  FLORES ALVAREZ | Address on File | | | | | | |
| 2476291 | ASTRID  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2474975 | ASTRID  VIERA APONTE | Address on File | | | | | | |
| 2377467 | Astrid A Cappas Perez | Address on File | | | | | | |
| 2532598 | Astrid A Perez Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344114 | Astrid Aguilar Coll | Address on File | | | | | | |
| 2558635 | Astrid Andujar Medina | Address on File | | | | | | |
| 2517113 | Astrid C Salas Mastrodome | Address on File | | | | | | |
| 2383879 | Astrid Conde Ramirez | Address on File | | | | | | |
| 2437158 | Astrid D Carmona Colon | Address on File | | | | | | |
| 2276662 | Astrid E Capllonch Bernal | Address on File | | | | | | |
| 2476286 | ASTRID E COLON CRUZ | Address on File | | | | | | |
| 2379616 | Astrid E E Rivera Ramos | Address on File | | | | | | |
| 2559797 | Astrid E Flores Mercado | Address on File | | | | | | |
| 2502929 | ASTRID E ROMAN COLLAZO | Address on File | | | | | | |
| 2547402 | Astrid E Ruiz Donate | Address on File | | | | | | |
| 2483167 | ASTRID E VALENTIN BAEZ | Address on File | | | | | | |
| 2516055 | Astrid Flores Vega | Address on File | | | | | | |
| 2466601 | Astrid Gutierrez Pibernus | Address on File | | | | | | |
| 2541026 | Astrid I. Rivera Hernandez | Address on File | | | | | | |
| 2562957 | Astrid J Clemente Hernandez | Address on File | | | | | | |
| 2451316 | Astrid J Cruz Medina | Address on File | | | | | | |
| 2450180 | Astrid J Green Caceres | Address on File | | | | | | |
| 2478693 | ASTRID J LLANOS ALGARIN | Address on File | | | | | | |
| 2505173 | ASTRID J PEREZ GONZALEZ | Address on File | | | | | | |
| 2399452 | Astrid Janer Riefkhol | Address on File | | | | | | |
| 2430931 | Astrid L Caraballo Robles | Address on File | | | | | | |
| 2374443 | Astrid Leon Moreno | Address on File | | | | | | |
| 2557194 | Astrid Lopez Alicea | Address on File | | | | | | |
| 2554406 | Astrid M Agosto Fernandez | Address on File | | | | | | |
| 2308935 | Astrid M Ayala Baez | Address on File | | | | | | |
| 2526999 | Astrid M Crespo Quiles | Address on File | | | | | | |
| 2501500 | ASTRID M DELGADO CORCINO | Address on File | | | | | | |
| 2474480 | ASTRID M HIRALDO FUENTES | Address on File | | | | | | |
| 2396209 | Astrid M Leon Del | Address on File | | | | | | |
| 2382663 | Astrid M Rodriguez Sanchez | Address on File | | | | | | |
| 2531330 | Astrid M Rosario Ortiz | Address on File | | | | | | |
| 2442768 | Astrid M Santiago Ortiz | Address on File | | | | | | |
| 2508077 | Astrid M. Ruiz Bonilla | Address on File | | | | | | |
| 2532289 | Astrid N. Tatum Gomez | Address on File | | | | | | |
| 2470791 | Astrid Otero Pereles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270514 | Astrid Oyola Colon | Address on File | | | | | | |
| 2555607 | Astrid Pagan Flores | Address on File | | | | | | |
| 2274406 | Astrid Pagan Gonzalez | Address on File | | | | | | |
| 2375220 | Astrid Pagan Salles | Address on File | | | | | | |
| 2561230 | Astrid Pizarro Negron | Address on File | | | | | | |
| 2501491 | ASTRID R CRUZ NEGRON | Address on File | | | | | | |
| 2440897 | Astrid R Ferrer Santiago | Address on File | | | | | | |
| 2543625 | Astrid Rivera Alvarado | Address on File | | | | | | |
| 2558612 | Astrid Robles Figueroa | Address on File | | | | | | |
| 2511559 | Astrid Roman Acosta | Address on File | | | | | | |
| 2377072 | Astrid Roman Del Rio | Address on File | | | | | | |
| 2542612 | Astrid Roman Llanos | Address on File | | | | | | |
| 2543864 | Astrid Romero Nieves | Address on File | | | | | | |
| 2483017 | ASTRID S LOPEZ PADILLA | Address on File | | | | | | |
| 2389983 | Astrid Santiago Ramos | Address on File | | | | | | |
| 2443005 | Astrid Schmidt | Address on File | | | | | | |
| 2270565 | Astrid T T Hernandez Ferre | Address on File | | | | | | |
| 2466202 | Astrid Tirado Aviles | Address on File | | | | | | |
| 2286458 | Astrid Valentin Toro | Address on File | | | | | | |
| 2530817 | Astrid X Ortiz Valentin | Address on File | | | | | | |
| 2514856 | Astrid Y Aquino Davila | Address on File | | | | | | |
| 2331999 | Astrid Y Aristud Olmo | Address on File | | | | | | |
| 2445371 | Astrid Y Ayabarreno Laasan | Address on File | | | | | | |
| 2291622 | Astrid Y Y Aristud Olmo | Address on File | | | | | | |
| 2434219 | Astrid Z Rosario Clemente | Address on File | | | | | | |
| 2514295 | Astris E Perez Nieto | Address on File | | | | | | |
| 2293793 | Astriz Santiago Soto | Address on File | | | | | | |
| 2497973 | ASTRY  RODRIGUEZ GHIGLIOTTY | Address on File | | | | | | |
| 2447098 | Astry C Rivera Rodriguez | Address on File | | | | | | |
| 2255709 | Astulfo Cortes Lopez | Address on File | | | | | | |
| 2259109 | Asturiano Carrillo Garcia | Address on File | | | | | | |
| 2326532 | Asu Sanfiorenzo Rodriguez | Address on File | | | | | | |
| 2444553 | Asuncion A Ortiz Rodriguez | Address on File | | | | | | |
| 2286179 | Asuncion Acevedo Agosto | Address on File | | | | | | |
| 2281022 | Asuncion Alicea Carrion | Address on File | | | | | | |
| 2319039 | Asuncion Alvarado Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380394 | Asuncion Alvarado Rivera | Address on File | | | | | | |
| 2340762 | Asuncion Aviles Martinez | Address on File | | | | | | |
| 2272703 | Asuncion Ayala Hernandez | Address on File | | | | | | |
| 2300470 | Asuncion Bayo Matos | Address on File | | | | | | |
| 2372493 | Asuncion Castro Lopez | Address on File | | | | | | |
| 2445306 | Asuncion Colon Ramos | Address on File | | | | | | |
| 2305461 | Asuncion Correa Batista | Address on File | | | | | | |
| 2294484 | Asuncion Correa Perez | Address on File | | | | | | |
| 2547450 | Asuncion Crespo Velez | Address on File | | | | | | |
| 2323596 | Asuncion Diaz Castro | Address on File | | | | | | |
| 2325736 | Asuncion Diaz Marrero | Address on File | | | | | | |
| 2342407 | Asuncion Fargas Escalera | Address on File | | | | | | |
| 2464027 | Asuncion Figueroa De Jesus | Address on File | | | | | | |
| 2340112 | Asuncion Garcia Cruz | Address on File | | | | | | |
| 2277018 | Asuncion Garcia Neris | Address on File | | | | | | |
| 2335850 | Asuncion Guadalupe Guzman | Address on File | | | | | | |
| 2295261 | Asuncion Hernandez Cruz | Address on File | | | | | | |
| 2304700 | Asuncion Hernandez Sosa | Address on File | | | | | | |
| 2326513 | Asuncion Lopez Asuncion | Address on File | | | | | | |
| 2328934 | Asuncion Lopez Diaz | Address on File | | | | | | |
| 2390398 | Asuncion Lopez Diaz | Address on File | | | | | | |
| 2263284 | Asuncion Lopez Lopez | Address on File | | | | | | |
| 2282602 | Asuncion Lopez Morales | Address on File | | | | | | |
| 2303063 | Asuncion M M Rodriguez Asuncion | Address on File | | | | | | |
| 2323361 | Asuncion N Miranda Ocasio | Address on File | | | | | | |
| 2255875 | Asuncion Orama Colon | Address on File | | | | | | |
| 2256210 | Asuncion Ortiz Diaz | Address on File | | | | | | |
| 2330633 | Asuncion Ortiz Vega | Address on File | | | | | | |
| 2396970 | Asuncion Pastor Rivera | Address on File | | | | | | |
| 2467340 | Asuncion Perez Nieves | Address on File | | | | | | |
| 2378295 | Asuncion Quiñones Colon | Address on File | | | | | | |
| 2340139 | Asuncion Ramirez Hernandez | Address on File | | | | | | |
| 2560995 | Asuncion Ramirez Rodriguez | Address on File | | | | | | |
| 2316225 | Asuncion Ramos Calderon | Address on File | | | | | | |
| 2255515 | Asuncion Rios Ayala | Address on File | | | | | | |
| 2333381 | Asuncion Rivera Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332557 | Asuncion Rivera Cintron | Address on File | | | | | | |
| 2265276 | Asuncion Rodriguez Pacheco | Address on File | | | | | | |
| 2268197 | Asuncion Rodriguez Velez | Address on File | | | | | | |
| 2294428 | Asuncion Rosado Pizarro | Address on File | | | | | | |
| 2298074 | Asuncion Rosario Colon | Address on File | | | | | | |
| 2287705 | Asuncion Soto Gutierrez | Address on File | | | | | | |
| 2289246 | Asuncion Torres Cortes | Address on File | | | | | | |
| 2299037 | Asuncion Torres Delgado | Address on File | | | | | | |
| 2318775 | Asuncion Torres Lopez | Address on File | | | | | | |
| 2301849 | Asuncion Torres Rivera | Address on File | | | | | | |
| 2331477 | Asuncion Vazquez Paz | Address on File | | | | | | |
| 2294120 | Asuncion Vazquez Pereira | Address on File | | | | | | |
| 2325661 | Asuncion Vazquez Quinones | Address on File | | | | | | |
| 2299573 | Asuncion Vazquez Rosario | Address on File | | | | | | |
| 2291715 | Asunsion Padilla Cartagena | Address on File | | | | | | |
| 2493372 | ATABEYRA  MARTINEZ TORRALES | Address on File | | | | | | |
| 2280091 | Atalino Lopez Aviles | Address on File | | | | | | |
| 2391467 | Atanacio Berrios Casillas | Address on File | | | | | | |
| 2421902 | ATANACIO JIMENEZ,MARIBEL | Address on File | | | | | | |
| 2424909 | Atanacio Lopez David | Address on File | | | | | | |
| 2324722 | Atanacio Marrero Calderon | Address on File | | | | | | |
| 2291979 | Atanacio Rolon Rolon | Address on File | | | | | | |
| 2420604 | ATANACIO TORRES,ENID | Address on File | | | | | | |
| 2315998 | Atanasia Melendez Cora | Address on File | | | | | | |
| 2329712 | Atanasio Cruz Cruz | Address on File | | | | | | |
| 2311220 | Atanasio Marte Figueroa | Address on File | | | | | | |
| 2318466 | Atanasio Roman Guzman | Address on File | | | | | | |
| 2254755 | Atenaida Gonzalez Velez | Address on File | | | | | | |
| 2511215 | Athony Rivera Betancour | Address on File | | | | | | |
| 2469731 | Atienza E Serrano Atienza Serrano Ange | Address on File | | | | | | |
| 2406839 | ATILANO FONTANEZ,LUIS A | Address on File | | | | | | |
| 2314648 | Atilano Maldonado Laboy | Address on File | | | | | | |
| 2448193 | Atilano Montalvo Roque | Address on File | | | | | | |
| 2283428 | Atilano Perdomo Laureano | Address on File | | | | | | |
| 2378643 | Atilano Rivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2305220 | Atilano Sanchez Gomez | Address on File | | | | | | |
| 2360837 | ATILES ACEVEDO,LUZ Z | Address on File | | | | | | |
| 2354485 | ATILES ARBELO,ANA G | Address on File | | | | | | |
| 2419007 | ATILES ARBELO,VICENTE | Address on File | | | | | | |
| 2419879 | ATILES LINARES,MARCELINA | Address on File | | | | | | |
| 2422804 | ATILES SOTO,MARITZA DEL C | Address on File | | | | | | |
| 2421333 | ATILES VAZQUEZ,WANDA E | Address on File | | | | | | |
| 2352557 | ATILES VEGA,FELIPE | Address on File | | | | | | |
| 2321836 | Atiliano Perez Negron | Address on File | | | | | | |
| 2520455 | Atkir Perez Ruiz | Address on File | | | | | | |
| 2439663 | Atnel Natali Quiros | Address on File | | | | | | |
| 2330635 | Atnersi Marcano Rosario | Address on File | | | | | | |
| 2408858 | ATRA ROMERO,AZZIZA | Address on File | | | | | | |
| 2358472 | AUBAIN MARTINEZ,NANCY L | Address on File | | | | | | |
| 2460080 | Aubrey Rodriguez Ortiz | Address on File | | | | | | |
| 2371289 | Auda Gonzalez Arocho | Address on File | | | | | | |
| 2487776 | AUDA I PEREZ VAZQUEZ | Address on File | | | | | | |
| 2311944 | Auda Melendez Ortiz | Address on File | | | | | | |
| 2328892 | Auda Sotomayor Osorio | Address on File | | | | | | |
| 2343139 | Audalina Velazquez Rodriguez | Address on File | | | | | | |
| 2274506 | Audaz G Vazquez Gonzalez | Address on File | | | | | | |
| 2302894 | Audberto Alvarado Alvarado | Address on File | | | | | | |
| 2392040 | Audeli Rivera Quinones | Address on File | | | | | | |
| 2302401 | Audelina Ortiz Pagan | Address on File | | | | | | |
| 2443160 | Audelino Perez Ramos | Address on File | | | | | | |
| 2326166 | Audelio Morales Ruiz | Address on File | | | | | | |
| 2254882 | Audelis Baez Charriez | Address on File | | | | | | |
| 2338451 | Audelis Rivera Pacheco | Address on File | | | | | | |
| 2481690 | AUDELIZ  AQUINO BORRERO | Address on File | | | | | | |
| 2472475 | AUDELIZ  PEREZ PEREZ | Address on File | | | | | | |
| 2496812 | AUDELIZ  ROMAN LOPEZ | Address on File | | | | | | |
| 2273448 | Audeliz Fernandez Figueroa | Address on File | | | | | | |
| 2543218 | Audeliz Figueroa Carrion | Address on File | | | | | | |
| 2380245 | Audeliz Jimenez Vera | Address on File | | | | | | |
| 2321250 | Audeliz Nieves Jimenez | Address on File | | | | | | |
| 2437462 | Audeliz Perez Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269541 | Audeliz Roman Lopez | Address on File | | | | | | |
| 2458768 | Audeliz Vargas Barreto | Address on File | | | | | | |
| 2429434 | Audeliz Velez Torres | Address on File | | | | | | |
| 2396309 | Audeliz Velez Vives | Address on File | | | | | | |
| 2497203 | AUDI J COLON MELENDEZ | Address on File | | | | | | |
| 2388778 | Audilio Mercado Cruz | Address on File | | | | | | |
| 2263376 | Audilio Terron Ruiz | Address on File | | | | | | |
| 2442395 | Audra P Millan Rivera | Address on File | | | | | | |
| 2484581 | AUDREE L GANDIA CINTRON | Address on File | | | | | | |
| 2372972 | Audrette A Fournier Oyola | Address on File | | | | | | |
| 2430123 | Audrey David Alvarado | Address on File | | | | | | |
| 2260166 | Audrey E Morales Rivera | Address on File | | | | | | |
| 2474429 | AUDREY I MORALES RIVAS | Address on File | | | | | | |
| 2494089 | AUDREY J SANTIAGO AYALA | Address on File | | | | | | |
| 2442363 | Audrey Mcconnell Jimenez | Address on File | | | | | | |
| 2428623 | Audrey Torres Aragon | Address on File | | | | | | |
| 2438059 | Audrey Torres Ramirez | Address on File | | | | | | |
| 2396895 | Audry B Perez Cruz | Address on File | | | | | | |
| 2542982 | Audry L Gerena Lozada | Address on File | | | | | | |
| 2352898 | AUFFANT MATOS,GLADYS H A | Address on File | | | | | | |
| 2537459 | August Velazquez Pierantoni | Address on File | | | | | | |
| 2310829 | Augusta Penaloza Rosario | Address on File | | | | | | |
| 2474534 | AUGUSTO  PEREZ TORRES | Address on File | | | | | | |
| 2558717 | Augusto A Gutierrez Malave | Address on File | | | | | | |
| 2359233 | AUGUSTO ALFARO,MIGUEL | Address on File | | | | | | |
| 2382963 | Augusto Andrades Correa | Address on File | | | | | | |
| 2545978 | Augusto Brandes Bermudez | Address on File | | | | | | |
| 2536078 | Augusto Burgos Rivera | Address on File | | | | | | |
| 2473574 | AUGUSTO C SANCHEZ FUENTES | Address on File | | | | | | |
| 2563552 | Augusto C Sanchez Rivera | Address on File | | | | | | |
| 2554090 | Augusto Carmona Padro | Address on File | | | | | | |
| 2549628 | Augusto Cesar Rivera | Address on File | | | | | | |
| 2545958 | Augusto F Loria Finetto | Address on File | | | | | | |
| 2454602 | Augusto F Lugo Guzman | Address on File | | | | | | |
| 2267912 | Augusto Feliciano Tavarez | Address on File | | | | | | |
| 2460299 | Augusto Gandia Ojeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380204 | Augusto Garcia Lopez | Address on File | | | | | | |
| 2539182 | Augusto Gonzalez Colon | Address on File | | | | | | |
| 2331237 | Augusto Gonzalez De Jesus | Address on File | | | | | | |
| 2392011 | Augusto Gonzalez Jesus | Address on File | | | | | | |
| 2324428 | Augusto Gonzalez Rivera | Address on File | | | | | | |
| 2433997 | Augusto Gonzalez Serrano | Address on File | | | | | | |
| 2561493 | Augusto Hernandez Maldonado | Address on File | | | | | | |
| 2271311 | Augusto Maldonado Torres | Address on File | | | | | | |
| 2517200 | Augusto Marquez Ortiz | Address on File | | | | | | |
| 2279443 | Augusto Martinez Vega | Address on File | | | | | | |
| 2443650 | Augusto Matheu Sepulveda | Address on File | | | | | | |
| 2450566 | Augusto Mendoza Monserrate | Address on File | | | | | | |
| 2270361 | Augusto Morales Sepulveda | Address on File | | | | | | |
| 2266288 | Augusto Morales Tellado | Address on File | | | | | | |
| 2297913 | Augusto Munoz Arce | Address on File | | | | | | |
| 2554144 | Augusto Ortiz Mercado | Address on File | | | | | | |
| 2382253 | Augusto Perez Vega | Address on File | | | | | | |
| 2274852 | Augusto Pineiro Ruiz | Address on File | | | | | | |
| 2306498 | Augusto Rios Mercado | Address on File | | | | | | |
| 2290083 | Augusto Rivera Medina | Address on File | | | | | | |
| 2390740 | Augusto Rivera Morales | Address on File | | | | | | |
| 2297762 | Augusto Robles Quiñones | Address on File | | | | | | |
| 2279865 | Augusto Rodriguez Febres | Address on File | | | | | | |
| 2515923 | Augusto Rosa Acevedo | Address on File | | | | | | |
| 2338867 | Augusto Rosa Correa | Address on File | | | | | | |
| 2394712 | Augusto S Ramirez Quinones | Address on File | | | | | | |
| 2470471 | Augusto Sanchez Fuentes | Address on File | | | | | | |
| 2320944 | Augusto Santiago Amaro | Address on File | | | | | | |
| 2297026 | Augusto Santiago Gomez | Address on File | | | | | | |
| 2344079 | Augusto Sierra Lopez | Address on File | | | | | | |
| 2291396 | Augusto Sierra Rivera | Address on File | | | | | | |
| 2387670 | Augusto Torres Torres | Address on File | | | | | | |
| 2524144 | Augusto U Gingante Ruiz | Address on File | | | | | | |
| 2358475 | AULET MENDEZ,AIDA I | Address on File | | | | | | |
| 2350610 | AULET MENDEZ,SARIN | Address on File | | | | | | |
| 2408437 | AULET PADILLA,LUIS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364519 | AULET SEDA,MIGUEL A | Address on File | | | | | | |
| 2317142 | Aura A A Santiago Roque | Address on File | | | | | | |
| 2335121 | Aura Alago Valle | Address on File | | | | | | |
| 2288426 | Aura Alvarado Cordero | Address on File | | | | | | |
| 2340082 | Aura Alvarez Soto | Address on File | | | | | | |
| 2309338 | Aura Beriuguete Sanchez | Address on File | | | | | | |
| 2261664 | Aura Corchado Ponce | Address on File | | | | | | |
| 2261410 | Aura Couvertier Nieves | Address on File | | | | | | |
| 2296047 | Aura D D Rosado Diaz | Address on File | | | | | | |
| 2383041 | Aura Denizard Perez | Address on File | | | | | | |
| 2473013 | AURA E HERNANDEZ NAVEDO | Address on File | | | | | | |
| 2473378 | AURA E PARRA ACEVEDO | Address on File | | | | | | |
| 2495636 | AURA E VIERA CARDONA | Address on File | | | | | | |
| 2261585 | Aura Freytes Trinidad | Address on File | | | | | | |
| 2343300 | Aura G Rodriguez Molina | Address on File | | | | | | |
| 2322811 | Aura Hernandez Rivera | Address on File | | | | | | |
| 2331197 | Aura I Hernandez Hernandez | Address on File | | | | | | |
| 2487458 | AURA I PAGAN RUIZ | Address on File | | | | | | |
| 2450852 | Aura I Rosa Vazquez | Address on File | | | | | | |
| 2382943 | Aura L Alers Villarini | Address on File | | | | | | |
| 2371797 | Aura L Gonzalez Rios | Address on File | | | | | | |
| 2320797 | Aura L Herrera Perez | Address on File | | | | | | |
| 2294015 | Aura L L Acosta Albelo | Address on File | | | | | | |
| 2347686 | Aura L L Gonzalez Martinez | Address on File | | | | | | |
| 2278082 | Aura L L Reveron Menar | Address on File | | | | | | |
| 2477704 | AURA L MAYSONET VALLE | Address on File | | | | | | |
| 2313073 | Aura L Rios Cordero | Address on File | | | | | | |
| 2541946 | Aura M Jimenez Concepcion | Address on File | | | | | | |
| 2479249 | AURA M RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2445446 | Aura M Zavala Guillen | Address on File | | | | | | |
| 2373495 | Aura Mora Martinez | Address on File | | | | | | |
| 2274009 | Aura Morales Rivera | Address on File | | | | | | |
| 2306688 | Aura N N Roldan Blanco | Address on File | | | | | | |
| 2336135 | Aura N Roldan Blanco | Address on File | | | | | | |
| 2272630 | Aura Ortiz Vazquez | Address on File | | | | | | |
| 2332634 | Aura Pierluissi Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293023 | Aura R R Torres Guzman | Address on File | | | | | | |
| 2379348 | Aura Rodriguez Almestica | Address on File | | | | | | |
| 2398537 | Aura San Martin Valladares | Address on File | | | | | | |
| 2259206 | Aura Santiago Rodriguez | Address on File | | | | | | |
| 2342501 | Aura Santos De Ruiz | Address on File | | | | | | |
| 2284773 | Aura Segura Foster | Address on File | | | | | | |
| 2275243 | Aura Sepulveda Rodriguez | Address on File | | | | | | |
| 2322396 | Aura Valentin Grajales | Address on File | | | | | | |
| 2294885 | Auralina Toledo Sanchez | Address on File | | | | | | |
| 2491911 | AUREA  CARO MORALES | Address on File | | | | | | |
| 2497849 | AUREA  CINTRON RIVERA | Address on File | | | | | | |
| 2493604 | AUREA  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2489235 | AUREA  COLON SANTANA | Address on File | | | | | | |
| 2480051 | AUREA  GONZALEZ DOMINGUEZ | Address on File | | | | | | |
| 2484127 | AUREA  HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2473358 | AUREA  JIMENEZ CARTAGENA | Address on File | | | | | | |
| 2474093 | AUREA  MENDEZ NIEVES | Address on File | | | | | | |
| 2494353 | AUREA  MORALES MORALES | Address on File | | | | | | |
| 2487933 | AUREA  PEREZ LAGUER | Address on File | | | | | | |
| 2480605 | AUREA  ROBLES APONTE | Address on File | | | | | | |
| 2489400 | AUREA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2486813 | AUREA  ROMAN SEGARRA | Address on File | | | | | | |
| 2478126 | AUREA  TORRES GONZALEZ | Address on File | | | | | | |
| 2281138 | Aurea A Gonzalez Rivera | Address on File | | | | | | |
| 2264226 | Aurea A Morales Rosado | Address on File | | | | | | |
| 2555526 | Aurea A Ocasio Rivera | Address on File | | | | | | |
| 2452788 | Aurea A Velez Morales | Address on File | | | | | | |
| 2300663 | Aurea Abril Rojas | Address on File | | | | | | |
| 2392280 | Aurea Acevedo Lozada | Address on File | | | | | | |
| 2330504 | Aurea Albaladejo Rios | Address on File | | | | | | |
| 2302974 | Aurea Allende Rios | Address on File | | | | | | |
| 2524953 | Aurea Alvarado Benitez | Address on File | | | | | | |
| 2341170 | Aurea Andujar Maldonado | Address on File | | | | | | |
| 2308877 | Aurea Arguelles Negron | Address on File | | | | | | |
| 2542714 | Aurea Arocho Vera | Address on File | | | | | | |
| 2265984 | Aurea Arroyo Olivieri | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300962 | Aurea Aviles Maldonado | Address on File | | | | | | |
| 2294628 | Aurea Ayala Lopez | Address on File | | | | | | |
| 2308263 | Aurea Baez Vega | Address on File | | | | | | |
| 2258595 | Aurea Barroso Martinez | Address on File | | | | | | |
| 2293169 | Aurea Beauchamp Denizac | Address on File | | | | | | |
| 2315762 | Aurea Bonilla Rodriguez | Address on File | | | | | | |
| 2336482 | Aurea C Lopez Vazquez | Address on File | | | | | | |
| 2346223 | Aurea Caban Lopez | Address on File | | | | | | |
| 2336216 | Aurea Cabrera Marrero | Address on File | | | | | | |
| 2393614 | Aurea Caez Alicea | Address on File | | | | | | |
| 2274887 | Aurea Calderon Pacheco | Address on File | | | | | | |
| 2297096 | Aurea Capo Maldonado | Address on File | | | | | | |
| 2312897 | Aurea Castellano Rivera | Address on File | | | | | | |
| 2289325 | Aurea Castillo Marrero | Address on File | | | | | | |
| 2436445 | Aurea Cintron Nieves | Address on File | | | | | | |
| 2309813 | Aurea Cintron Rivera | Address on File | | | | | | |
| 2385978 | Aurea Clemente Tapia | Address on File | | | | | | |
| 2301863 | Aurea Colberg Santana | Address on File | | | | | | |
| 2276700 | Aurea Colon Colon | Address on File | | | | | | |
| 2379081 | Aurea Colon Maldonado | Address on File | | | | | | |
| 2333978 | Aurea Colon Martinez | Address on File | | | | | | |
| 2339589 | Aurea Concepcion Lopez | Address on File | | | | | | |
| 2373905 | Aurea Conde Jimenez | Address on File | | | | | | |
| 2429091 | Aurea Coreano Salcedo | Address on File | | | | | | |
| 2295922 | Aurea Correa Allende | Address on File | | | | | | |
| 2444050 | Aurea Correa Ramos | Address on File | | | | | | |
| 2268509 | Aurea Cosme Guadalupe | Address on File | | | | | | |
| 2508337 | Aurea Crespo Valentin | Address on File | | | | | | |
| 2336103 | Aurea Cruz Agrinzoni | Address on File | | | | | | |
| 2339789 | Aurea Cruz Maldonado | Address on File | | | | | | |
| 2280426 | Aurea Cruz Matos | Address on File | | | | | | |
| 2339480 | Aurea Cruz Pena | Address on File | | | | | | |
| 2339260 | Aurea Cruz Perez | Address on File | | | | | | |
| 2328580 | Aurea Cruz Rosado | Address on File | | | | | | |
| 2289686 | Aurea Cubero Rosado | Address on File | | | | | | |
| 2462078 | Aurea Cuevas Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303558 | Aurea Cumba Marcano | Address on File | | | | | | |
| 2287736 | Aurea Davila Rodriguez | Address on File | | | | | | |
| 2462891 | Aurea De Jesus Rodriguez | Address on File | | | | | | |
| 2279581 | Aurea De Leon Cuadrado | Address on File | | | | | | |
| 2294147 | Aurea Defendini Rivera | Address on File | | | | | | |
| 2502262 | AUREA DEL  CABALLERO FONTANEZ | Address on File | | | | | | |
| 2301274 | Aurea Del Valle Angulo | Address on File | | | | | | |
| 2265036 | Aurea Diaz Ayala | Address on File | | | | | | |
| 2328094 | Aurea Diaz Irizarry | Address on File | | | | | | |
| 2337074 | Aurea Diaz Marin | Address on File | | | | | | |
| 2336773 | Aurea Diaz Montanez | Address on File | | | | | | |
| 2334285 | Aurea Diaz Pacheco | Address on File | | | | | | |
| 2310281 | Aurea Diaz Rivera | Address on File | | | | | | |
| 2337722 | Aurea Diaz Rivera | Address on File | | | | | | |
| 2287667 | Aurea Domenech Hernandez | Address on File | | | | | | |
| 2491916 | AUREA E AGRON RUIZ | Address on File | | | | | | |
| 2429009 | Aurea E Alequin Perez | Address on File | | | | | | |
| 2474929 | AUREA E AMARO RABRY | Address on File | | | | | | |
| 2429290 | Aurea E Andino Colon | Address on File | | | | | | |
| 2342691 | Aurea E Andino Solis | Address on File | | | | | | |
| 2526883 | Aurea E Ayala Santiago | Address on File | | | | | | |
| 2287064 | Aurea E Berrios Anaya | Address on File | | | | | | |
| 2525582 | Aurea E Calcano Rivera | Address on File | | | | | | |
| 2308303 | Aurea E Camacho Rodriguez | Address on File | | | | | | |
| 2561149 | Aurea E Camacho Rodriguez | Address on File | | | | | | |
| 2528204 | Aurea E Caraballo Ruiz | Address on File | | | | | | |
| 2262806 | Aurea E Carmona Calderon | Address on File | | | | | | |
| 2449885 | Aurea E Claudio Molina | Address on File | | | | | | |
| 2291683 | Aurea E Colon De Nazario | Address on File | | | | | | |
| 2394920 | Aurea E Cordero Maldonado | Address on File | | | | | | |
| 2463991 | Aurea E Couvertier Salabar | Address on File | | | | | | |
| 2467158 | Aurea E Cruz Baez | Address on File | | | | | | |
| 2461735 | Aurea E Diaz Melendez | Address on File | | | | | | |
| 2282292 | Aurea E E Acevedo Agosto | Address on File | | | | | | |
| 2305204 | Aurea E E Acevedo Velez | Address on File | | | | | | |
| 2303270 | Aurea E E Burgos Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282876 | Aurea E E Canas Gonzalez | Address on File | | | | | | |
| 2316030 | Aurea E E Colon Santiago | Address on File | | | | | | |
| 2255212 | Aurea E E Cruz Betancourt | Address on File | | | | | | |
| 2303514 | Aurea E E Diaz Aurea | Address on File | | | | | | |
| 2318053 | Aurea E E Ferrer Rivera | Address on File | | | | | | |
| 2273975 | Aurea E E Garcia Rivera | Address on File | | | | | | |
| 2278293 | Aurea E E Jimenez Diaz | Address on File | | | | | | |
| 2325130 | Aurea E E Lopez Vazquez | Address on File | | | | | | |
| 2256319 | Aurea E E Marrero Diaz | Address on File | | | | | | |
| 2281975 | Aurea E E Medina Matias | Address on File | | | | | | |
| 2288358 | Aurea E E Mercado Gonzalez | Address on File | | | | | | |
| 2392325 | Aurea E E Mirondo Barranco | Address on File | | | | | | |
| 2300345 | Aurea E E Montero Saldana | Address on File | | | | | | |
| 2323380 | Aurea E E Munoz Rodriguez | Address on File | | | | | | |
| 2318088 | Aurea E E Nieves Cintron | Address on File | | | | | | |
| 2317995 | Aurea E E Ortiz Alvarez | Address on File | | | | | | |
| 2306173 | Aurea E E Ortiz Colon | Address on File | | | | | | |
| 2268506 | Aurea E E Ortiz Morales | Address on File | | | | | | |
| 2314136 | Aurea E E Pastor Medina | Address on File | | | | | | |
| 2316602 | Aurea E E Perez Matos | Address on File | | | | | | |
| 2381701 | Aurea E E Ramirez Vazquez | Address on File | | | | | | |
| 2289893 | Aurea E E Ramos Vazquez | Address on File | | | | | | |
| 2260399 | Aurea E E Rivera Alvarez | Address on File | | | | | | |
| 2313685 | Aurea E E Rodriguez Lugo | Address on File | | | | | | |
| 2275644 | Aurea E E Roman Figueroa | Address on File | | | | | | |
| 2323198 | Aurea E E Roman Garcia | Address on File | | | | | | |
| 2316377 | Aurea E E Rosa Diaz | Address on File | | | | | | |
| 2284112 | Aurea E E Rubero Rivera | Address on File | | | | | | |
| 2289474 | Aurea E E Zayas Colon | Address on File | | | | | | |
| 2467678 | Aurea E Echevarria Santiago | Address on File | | | | | | |
| 2390764 | Aurea E Estremera Mendez | Address on File | | | | | | |
| 2452247 | Aurea E Filomeno Cruz | Address on File | | | | | | |
| 2255289 | Aurea E Flores Huertas | Address on File | | | | | | |
| 2485957 | AUREA E GARCIA COTTO | Address on File | | | | | | |
| 2478877 | AUREA E GONZALEZ PAGAN | Address on File | | | | | | |
| 2314876 | Aurea E Gonzalez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440781 | Aurea E Gordils Perez | Address on File | | | | | | |
| 2371579 | Aurea E Lopez Martinez | Address on File | | | | | | |
| 2516216 | Aurea E Lugo Almodovar | Address on File | | | | | | |
| 2307485 | Aurea E Martinez Medina | Address on File | | | | | | |
| 2296953 | Aurea E Martinez Perez | Address on File | | | | | | |
| 2426247 | Aurea E Martinez Perez | Address on File | | | | | | |
| 2444519 | Aurea E Meaux Rivera | Address on File | | | | | | |
| 2262618 | Aurea E Melendez Soto | Address on File | | | | | | |
| 2472799 | AUREA E MENDEZ RAMOS | Address on File | | | | | | |
| 2379645 | Aurea E Molina Jimenez | Address on File | | | | | | |
| 2287780 | Aurea E Molina Lugo | Address on File | | | | | | |
| 2290868 | Aurea E Morales Loyola | Address on File | | | | | | |
| 2477498 | AUREA E NEGRON RIVERA | Address on File | | | | | | |
| 2289339 | Aurea E Padin Lopez | Address on File | | | | | | |
| 2489805 | AUREA E PAGAN RAMOS | Address on File | | | | | | |
| 2314099 | Aurea E Perez Figueroa | Address on File | | | | | | |
| 2481437 | AUREA E PEREZ MORALES | Address on File | | | | | | |
| 2255173 | Aurea E Perez Peña | Address on File | | | | | | |
| 2477484 | AUREA E RAMIREZ BAREA | Address on File | | | | | | |
| 2488503 | AUREA E REILLO COTTO | Address on File | | | | | | |
| 2527102 | Aurea E Rios Nieves | Address on File | | | | | | |
| 2313891 | Aurea E Rios Rodriguez | Address on File | | | | | | |
| 2461049 | Aurea E Rivera Collazo | Address on File | | | | | | |
| 2490674 | AUREA E RIVERA COLON | Address on File | | | | | | |
| 2480978 | AUREA E RIVERA RIVERA | Address on File | | | | | | |
| 2482193 | AUREA E RODRIGUEZ BENITEZ | Address on File | | | | | | |
| 2327195 | Aurea E Rodriguez Gonzalez | Address on File | | | | | | |
| 2566106 | Aurea E Rodriguez Melendez | Address on File | | | | | | |
| 2489725 | AUREA E RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2500405 | AUREA E ROMERO NIEVES | Address on File | | | | | | |
| 2271620 | Aurea E Rosario Cordero | Address on File | | | | | | |
| 2275152 | Aurea E Rosario Miranda | Address on File | | | | | | |
| 2493870 | AUREA E ROSARIO MIRANDA | Address on File | | | | | | |
| 2319260 | Aurea E Santiago Batista | Address on File | | | | | | |
| 2529080 | Aurea E Santiago Vargas | Address on File | | | | | | |
| 2307959 | Aurea E Santos Martínez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2285733 | Aurea E Serrano Rosario | Address on File | | | | | | |
| 2473140 | AUREA E TORRES FELICIANO | Address on File | | | | | | |
| 2489023 | AUREA E TORRES MANDRY | Address on File | | | | | | |
| 2452797 | Aurea E Torres Marquez | Address on File | | | | | | |
| 2451439 | Aurea E Torres Pagan | Address on File | | | | | | |
| 2386820 | Aurea E Vazquez De Jesus | Address on File | | | | | | |
| 2462217 | Aurea E Velazquez | Address on File | | | | | | |
| 2537715 | Aurea E Velez Santos | Address on File | | | | | | |
| 2335243 | Aurea E. Maldonado | Address on File | | | | | | |
| 2514928 | Aurea E. Ortiz Aponte | Address on File | | | | | | |
| 2290053 | Aurea Ellin Ruiz | Address on File | | | | | | |
| 2288457 | Aurea Emmanuelli Colon | Address on File | | | | | | |
| 2276246 | Aurea Encarnacion Rivera | Address on File | | | | | | |
| 2446726 | Aurea Enilda Cruz Zavala | Address on File | | | | | | |
| 2279211 | Aurea Escobales Baez | Address on File | | | | | | |
| 2288333 | Aurea Estrada Matos | Address on File | | | | | | |
| 2468482 | Aurea Fantauzzi Rosado | Address on File | | | | | | |
| 2262896 | Aurea Figueroa Pena | Address on File | | | | | | |
| 2302676 | Aurea Figueroa Vazquez | Address on File | | | | | | |
| 2331092 | Aurea Figueroa Vda | Address on File | | | | | | |
| 2277304 | Aurea Franqui Padilla | Address on File | | | | | | |
| 2264142 | Aurea Garcia Colon | Address on File | | | | | | |
| 2325352 | Aurea Garcia Escalera | Address on File | | | | | | |
| 2326246 | Aurea Garcia Lebron | Address on File | | | | | | |
| 2333824 | Aurea Gonzalez Castellano | Address on File | | | | | | |
| 2329292 | Aurea Gonzalez Cruz | Address on File | | | | | | |
| 2375937 | Aurea Gonzalez Guivas | Address on File | | | | | | |
| 2300739 | Aurea Gonzalez Lugo | Address on File | | | | | | |
| 2311032 | Aurea Gonzalez Nunez | Address on File | | | | | | |
| 2335458 | Aurea Gonzalez Vazquez | Address on File | | | | | | |
| 2270624 | Aurea Gutierrez Gomez | Address on File | | | | | | |
| 2273594 | Aurea H H Blanco Vega | Address on File | | | | | | |
| 2334344 | Aurea Hernandez Carrasquilo | Address on File | | | | | | |
| 2382873 | Aurea Hernandez Garcia | Address on File | | | | | | |
| 2305797 | Aurea Hernandez Hernandez | Address on File | | | | | | |
| 2392450 | Aurea Hernandez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305876 | Aurea Hernandez Soto | Address on File | | | | | | |
| 2280229 | Aurea I Acosta Torres | Address on File | | | | | | |
| 2437471 | Aurea I Alvarez | Address on File | | | | | | |
| 2274431 | Aurea I Desarden Quevedo | Address on File | | | | | | |
| 2480710 | AUREA I PEREZ CUBERO | Address on File | | | | | | |
| 2320526 | Aurea I Rodriguez Nieves | Address on File | | | | | | |
| 2507080 | AUREA I ROSADO RIOS | Address on File | | | | | | |
| 2482448 | AUREA I TOSADO BARRETO | Address on File | | | | | | |
| 2475886 | AUREA I VEGA SANTIAGO | Address on File | | | | | | |
| 2527952 | Aurea I Vega Santiago | Address on File | | | | | | |
| 2484435 | AUREA J DOMENECH HERNANDEZ | Address on File | | | | | | |
| 2474205 | AUREA J TIRU ALVAREZ | Address on File | | | | | | |
| 2375092 | Aurea Jesus Gomez | Address on File | | | | | | |
| 2339534 | Aurea Jimenez Cruz | Address on File | | | | | | |
| 2301424 | Aurea Jimenez Miranda | Address on File | | | | | | |
| 2325981 | Aurea L Carrero Lopez | Address on File | | | | | | |
| 2380096 | Aurea L Colon Colon | Address on File | | | | | | |
| 2446398 | Aurea L Garcia Vazquez | Address on File | | | | | | |
| 2273205 | Aurea L L Roura Ruiz | Address on File | | | | | | |
| 2275106 | Aurea L L Santana Diaz | Address on File | | | | | | |
| 2381894 | Aurea L Medina Merced | Address on File | | | | | | |
| 2431334 | Aurea L Moreno Aviles | Address on File | | | | | | |
| 2488730 | AUREA L TORRES MARTINEZ | Address on File | | | | | | |
| 2295160 | Aurea Landrau Aquino | Address on File | | | | | | |
| 2318715 | Aurea Lasalle Bosques | Address on File | | | | | | |
| 2284464 | Aurea Lebron Morales | Address on File | | | | | | |
| 2463981 | Aurea Lopez Cano | Address on File | | | | | | |
| 2462889 | Aurea Lopez Malave | Address on File | | | | | | |
| 2323450 | Aurea Lopez Rivera | Address on File | | | | | | |
| 2255668 | Aurea Lopez Rodriguez | Address on File | | | | | | |
| 2285985 | Aurea Lopez Rubero | Address on File | | | | | | |
| 2255120 | Aurea Lopez Sierra | Address on File | | | | | | |
| 2315646 | Aurea M Agosto Romero | Address on File | | | | | | |
| 2302429 | Aurea M Aponte Carattini | Address on File | | | | | | |
| 2475595 | AUREA M BATISTA ZENGOTITA | Address on File | | | | | | |
| 2379460 | Aurea M Cancel Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470101 | Aurea M Cartagena Ortolaza | Address on File | | | | | | |
| 2513660 | Aurea M Cruz Perez | Address on File | | | | | | |
| 2290321 | Aurea M Cruz Soto | Address on File | | | | | | |
| 2338225 | Aurea M Gonzalez Alicea | Address on File | | | | | | |
| 2286449 | Aurea M Irizarry Ramos | Address on File | | | | | | |
| 2550829 | Aurea M Jusino Rosario | Address on File | | | | | | |
| 2509347 | Aurea M Leon Burgos | Address on File | | | | | | |
| 2395698 | Aurea M M Figueroa Medina | Address on File | | | | | | |
| 2317067 | Aurea M M Hernandez Cruz | Address on File | | | | | | |
| 2301697 | Aurea M M Melendez Melendez | Address on File | | | | | | |
| 2318565 | Aurea M M Monroig Cardona | Address on File | | | | | | |
| 2290278 | Aurea M M Orona Alberty | Address on File | | | | | | |
| 2318036 | Aurea M M Santiago Aurea | Address on File | | | | | | |
| 2306993 | Aurea M M Valle Ortiz | Address on File | | | | | | |
| 2435836 | Aurea M Ortiz Zaragoza | Address on File | | | | | | |
| 2328229 | Aurea M Peña Camacho | Address on File | | | | | | |
| 2525075 | Aurea M Rodriguez Andujar | Address on File | | | | | | |
| 2483672 | AUREA M TROCHE RODRIGUEZ | Address on File | | | | | | |
| 2332428 | Aurea M Vargas Almodovar | Address on File | | | | | | |
| 2313204 | Aurea M Vargas Perez | Address on File | | | | | | |
| 2335634 | Aurea M. Agosto | Address on File | | | | | | |
| 2318198 | Aurea Malave Santiago | Address on File | | | | | | |
| 2324478 | Aurea Maldonado Colon | Address on File | | | | | | |
| 2298643 | Aurea Marcontoni Ruiz | Address on File | | | | | | |
| 2375991 | Aurea Maria Cruz Soto | Address on File | | | | | | |
| 2390508 | Aurea Marquez Cruz | Address on File | | | | | | |
| 2275690 | Aurea Marrero Ortega | Address on File | | | | | | |
| 2334395 | Aurea Martinez Nevarez | Address on File | | | | | | |
| 2322308 | Aurea Maysonet Camacho | Address on File | | | | | | |
| 2312375 | Aurea Maysonet Garcia | Address on File | | | | | | |
| 2339988 | Aurea Melendez Vazquez | Address on File | | | | | | |
| 2301409 | Aurea Mendez Ramos | Address on File | | | | | | |
| 2392825 | Aurea Mercado Cruz | Address on File | | | | | | |
| 2393595 | Aurea Mercado Vizcarrondo | Address on File | | | | | | |
| 2317148 | Aurea Miranda Aurea | Address on File | | | | | | |
| 2318429 | Aurea Miranda Aurea | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297634 | Aurea Miranda Cardona | Address on File | | | | | | |
| 2460581 | Aurea Miranda De Piovanett | Address on File | | | | | | |
| 2288990 | Aurea Molina Lugo | Address on File | | | | | | |
| 2292968 | Aurea Morales Ayala | Address on File | | | | | | |
| 2335090 | Aurea Morales Cosme | Address on File | | | | | | |
| 2529208 | Aurea Morales Martinez | Address on File | | | | | | |
| 2338442 | Aurea Morales Morales | Address on File | | | | | | |
| 2292074 | Aurea Morales Rodriguez | Address on File | | | | | | |
| 2310982 | Aurea Morales Rodriguez | Address on File | | | | | | |
| 2337973 | Aurea Muniz Stricker | Address on File | | | | | | |
| 2324414 | Aurea Muniz Striker | Address on File | | | | | | |
| 2338784 | Aurea N Almodovar Cruz | Address on File | | | | | | |
| 2292070 | Aurea N Figueroa Quinones | Address on File | | | | | | |
| 2429089 | Aurea N Rodriguez Irizarry | Address on File | | | | | | |
| 2303432 | Aurea Negron Alicea | Address on File | | | | | | |
| 2258045 | Aurea Negron Del | Address on File | | | | | | |
| 2282232 | Aurea Negron Hernandez | Address on File | | | | | | |
| 2314316 | Aurea Nieves Ayala | Address on File | | | | | | |
| 2335257 | Aurea Nieves Flores | Address on File | | | | | | |
| 2302656 | Aurea Nieves Rosario | Address on File | | | | | | |
| 2466543 | Aurea Nieves Torres | Address on File | | | | | | |
| 2314291 | Aurea Nunez Miranda | Address on File | | | | | | |
| 2303833 | Aurea O Umpierre Oquendo | Address on File | | | | | | |
| 2336924 | Aurea Ocasio Bracero | Address on File | | | | | | |
| 2303259 | Aurea Ocasio Viruet | Address on File | | | | | | |
| 2267973 | Aurea Ortiz Canales | Address on File | | | | | | |
| 2339526 | Aurea Ortiz Casiano | Address on File | | | | | | |
| 2298129 | Aurea Ortiz Hernandez | Address on File | | | | | | |
| 2311127 | Aurea Ortiz Pabon | Address on File | | | | | | |
| 2293394 | Aurea Osorio Castro | Address on File | | | | | | |
| 2263726 | Aurea Otero Fernandez | Address on File | | | | | | |
| 2309742 | Aurea Pagan Pagan | Address on File | | | | | | |
| 2288023 | Aurea Pastrana Ramirez | Address on File | | | | | | |
| 2329035 | Aurea Pastrana Ramirez | Address on File | | | | | | |
| 2375118 | Aurea Pena Journett | Address on File | | | | | | |
| 2460488 | Aurea Peralta H | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523708 | Aurea Perez Feliciano | Address on File | | | | | | |
| 2337592 | Aurea Perez Maldonado | Address on File | | | | | | |
| 2295896 | Aurea Perez Morales | Address on File | | | | | | |
| 2314073 | Aurea Perez Velez | Address on File | | | | | | |
| 2304543 | Aurea Pizarro Santiago | Address on File | | | | | | |
| 2324471 | Aurea Quinones Bloise | Address on File | | | | | | |
| 2397666 | Aurea R Alema?Y Alvarez | Address on File | | | | | | |
| 2495853 | AUREA R BAUZA MARTINEZ | Address on File | | | | | | |
| 2501006 | AUREA R MARRERO ORTEGA | Address on File | | | | | | |
| 2254199 | Aurea R R Rivera Cruz | Address on File | | | | | | |
| 2312604 | Aurea R Ramos Padilla | Address on File | | | | | | |
| 2565420 | Aurea R Rivera Lopez | Address on File | | | | | | |
| 2345398 | Aurea R Vazquez Santiago | Address on File | | | | | | |
| 2301185 | Aurea Ramirez Sepulveda | Address on File | | | | | | |
| 2337588 | Aurea Ramos Acevedo | Address on File | | | | | | |
| 2267894 | Aurea Ramos Jimenez | Address on File | | | | | | |
| 2302811 | Aurea Reyes Marrero | Address on File | | | | | | |
| 2318844 | Aurea Rijos Perez | Address on File | | | | | | |
| 2334604 | Aurea Rios Gonzalez | Address on File | | | | | | |
| 2385695 | Aurea Rios Muniz | Address on File | | | | | | |
| 2328841 | Aurea Rivera Gonzalez | Address on File | | | | | | |
| 2323679 | Aurea Rivera Jesus | Address on File | | | | | | |
| 2283546 | Aurea Rivera Lopez | Address on File | | | | | | |
| 2293110 | Aurea Rivera Melendez | Address on File | | | | | | |
| 2392299 | Aurea Rivera Mendez | Address on File | | | | | | |
| 2382315 | Aurea Rivera Negron | Address on File | | | | | | |
| 2428143 | Aurea Rivera Vargas | Address on File | | | | | | |
| 2279908 | Aurea Rivera Vazquez | Address on File | | | | | | |
| 2304114 | Aurea Rivera Vega | Address on File | | | | | | |
| 2342570 | Aurea Rodriguez Aponte | Address on File | | | | | | |
| 2262970 | Aurea Rodriguez Rodrigu | Address on File | | | | | | |
| 2308603 | Aurea Rosa Cruz | Address on File | | | | | | |
| 2340000 | Aurea Rosa Santos Gonzalez | Address on File | | | | | | |
| 2288922 | Aurea Rosado Martir | Address on File | | | | | | |
| 2328726 | Aurea Rosado Ortiz | Address on File | | | | | | |
| 2339680 | Aurea Rosado Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333708 | Aurea Rosado Sanchez | Address on File | | | | | | |
| 2283043 | Aurea Rosario Miranda | Address on File | | | | | | |
| 2270809 | Aurea Ruiz Bonilla | Address on File | | | | | | |
| 2305831 | Aurea S S Lebron Troche | Address on File | | | | | | |
| 2387047 | Aurea S S Ramirez Jimenez | Address on File | | | | | | |
| 2292666 | Aurea Santa Rivera | Address on File | | | | | | |
| 2340311 | Aurea Santiago Lao | Address on File | | | | | | |
| 2313407 | Aurea Santiago Pagan | Address on File | | | | | | |
| 2336661 | Aurea Santiago Rivas | Address on File | | | | | | |
| 2332511 | Aurea Santiago Rodriguez | Address on File | | | | | | |
| 2331146 | Aurea Santiago Torres | Address on File | | | | | | |
| 2279737 | Aurea Santiago Vargas | Address on File | | | | | | |
| 2332492 | Aurea Sepulveda Rivas | Address on File | | | | | | |
| 2337313 | Aurea Soto Cardona | Address on File | | | | | | |
| 2276047 | Aurea T Cancio Nieves | Address on File | | | | | | |
| 2428342 | Aurea T Gonzalez Nu?Ez | Address on File | | | | | | |
| 2293817 | Aurea Tardi Ramos | Address on File | | | | | | |
| 2380705 | Aurea Toledo Velez | Address on File | | | | | | |
| 2300534 | Aurea Torres Garcia | Address on File | | | | | | |
| 2325803 | Aurea Torres Lopez | Address on File | | | | | | |
| 2260346 | Aurea Torres Martinez | Address on File | | | | | | |
| 2284672 | Aurea Torres Mateo | Address on File | | | | | | |
| 2335280 | Aurea Torres Perez | Address on File | | | | | | |
| 2325825 | Aurea Torres Ponce | Address on File | | | | | | |
| 2341627 | Aurea Torres Ramos | Address on File | | | | | | |
| 2439173 | Aurea V Matos Acosta | Address on File | | | | | | |
| 2499526 | AUREA V MULERO MULERO | Address on File | | | | | | |
| 2275364 | Aurea V V Rivera Branuelas | Address on File | | | | | | |
| 2396921 | Aurea V Vazquez Gonzalez | Address on File | | | | | | |
| 2512286 | Aurea Valentin Mendez | Address on File | | | | | | |
| 2334972 | Aurea Valentin Mercado | Address on File | | | | | | |
| 2327080 | Aurea Valentin Rivera | Address on File | | | | | | |
| 2377611 | Aurea Vargas Flores | Address on File | | | | | | |
| 2318770 | Aurea Vargas Ocasio | Address on File | | | | | | |
| 2292758 | Aurea Vargas Rivera | Address on File | | | | | | |
| 2337496 | Aurea Vazquez Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296327 | Aurea Vazquez Pagan | Address on File | | | | | | |
| 2301155 | Aurea Vega Hernandez | Address on File | | | | | | |
| 2321898 | Aurea Vega Rivera | Address on File | | | | | | |
| 2264835 | Aurea Velazquez Crispin | Address on File | | | | | | |
| 2383333 | Aurea Velazquez Mercado | Address on File | | | | | | |
| 2511454 | Aurea Velazquez Negron | Address on File | | | | | | |
| 2546341 | Aurea Velez Acosta | Address on File | | | | | | |
| 2337538 | Aurea Velez Casiano | Address on File | | | | | | |
| 2383332 | Aurea Williams Cruz | Address on File | | | | | | |
| 2521383 | Aurea Y. Maysonet Soler | Address on File | | | | | | |
| 2553471 | Aurea Z Lebron Adorno | Address on File | | | | | | |
| 2269829 | Aurealis Lopez Burgos | Address on File | | | | | | |
| 2482530 | AUREALY  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2378088 | Aureli Zayas Ortiz | Address on File | | | | | | |
| 2505442 | AURELIA  ABREU FRIAS | Address on File | | | | | | |
| 2494152 | AURELIA  RUIZ ASENCIO | Address on File | | | | | | |
| 2442318 | Aurelia Alvarado Santiago | Address on File | | | | | | |
| 2341029 | Aurelia Arroyo Vazquez | Address on File | | | | | | |
| 2317646 | Aurelia Ayala Cruz | Address on File | | | | | | |
| 2304580 | Aurelia Barreto Perez | Address on File | | | | | | |
| 2334523 | Aurelia Carrillo Ortiz | Address on File | | | | | | |
| 2315814 | Aurelia Collazo Rivera | Address on File | | | | | | |
| 2339135 | Aurelia Cordero Mercado | Address on File | | | | | | |
| 2339207 | Aurelia Cruz Davila | Address on File | | | | | | |
| 2289107 | Aurelia Cruz Rodriguez | Address on File | | | | | | |
| 2316746 | Aurelia Curet Collazo | Address on File | | | | | | |
| 2386995 | Aurelia Escalera Matos | Address on File | | | | | | |
| 2380159 | Aurelia Flores Lozada | Address on File | | | | | | |
| 2268132 | Aurelia Flores Rodriguez | Address on File | | | | | | |
| 2305705 | Aurelia Garcia Cabrera | Address on File | | | | | | |
| 2286862 | Aurelia Jaime Mendez | Address on File | | | | | | |
| 2268514 | Aurelia Lopez Garcia | Address on File | | | | | | |
| 2331962 | Aurelia Lopez Rodriguez | Address on File | | | | | | |
| 2302177 | Aurelia Lopez Santiago | Address on File | | | | | | |
| 2376979 | Aurelia Lozada Diaz | Address on File | | | | | | |
| 2302310 | Aurelia M Garcia Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447736 | Aurelia M Hernandez | Address on File | | | | | | |
| 2325124 | Aurelia Manso Ramos | Address on File | | | | | | |
| 2332258 | Aurelia Mendez Santiago | Address on File | | | | | | |
| 2323382 | Aurelia Natal Yambo | Address on File | | | | | | |
| 2317911 | Aurelia Nazario Pagan | Address on File | | | | | | |
| 2315722 | Aurelia Negron Valentin | Address on File | | | | | | |
| 2306299 | Aurelia Pabon Arroyo | Address on File | | | | | | |
| 2334303 | Aurelia Pacheco Gutierrez | Address on File | | | | | | |
| 2332127 | Aurelia Padilla Rivera | Address on File | | | | | | |
| 2323321 | Aurelia Perez Morales | Address on File | | | | | | |
| 2371545 | Aurelia Perez Vega | Address on File | | | | | | |
| 2306371 | Aurelia Quinones Lozada | Address on File | | | | | | |
| 2340859 | Aurelia Quinones Ortiz | Address on File | | | | | | |
| 2322545 | Aurelia Quinones Pagan | Address on File | | | | | | |
| 2286274 | Aurelia Ramirez Diaz | Address on File | | | | | | |
| 2291665 | Aurelia Rios Santiago | Address on File | | | | | | |
| 2257825 | Aurelia Rivera Concepcion | Address on File | | | | | | |
| 2274417 | Aurelia Rivera Montijo | Address on File | | | | | | |
| 2385098 | Aurelia Rivera Vega | Address on File | | | | | | |
| 2318309 | Aurelia Rodriguez Guzman | Address on File | | | | | | |
| 2337572 | Aurelia Rolon Alicea | Address on File | | | | | | |
| 2284533 | Aurelia Roman Martinez | Address on File | | | | | | |
| 2336764 | Aurelia Roman Perez | Address on File | | | | | | |
| 2302860 | Aurelia Rosa Diaz | Address on File | | | | | | |
| 2337750 | Aurelia Rosario Vazquez | Address on File | | | | | | |
| 2272751 | Aurelia Sanchez Bonet | Address on File | | | | | | |
| 2526113 | Aurelia Sanchez Irizarry | Address on File | | | | | | |
| 2332281 | Aurelia Sanchez Santos | Address on File | | | | | | |
| 2306846 | Aurelia Santiago Salamanca | Address on File | | | | | | |
| 2336985 | Aurelia Segui Acevedo | Address on File | | | | | | |
| 2543793 | Aurelia Soto Serrano | Address on File | | | | | | |
| 2392630 | Aurelia Valentin Morales | Address on File | | | | | | |
| 2312317 | Aurelia Vazquez Baez | Address on File | | | | | | |
| 2291065 | Aurelia Velez Miranda | Address on File | | | | | | |
| 2305166 | Aureliana Cortes Santia | Address on File | | | | | | |
| 2398457 | Aureliano Jirau Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282420 | Aureliano Rosario Rivera | Address on File | | | | | | |
| 2507559 | Aurelin Cruz Martinez | Address on File | | | | | | |
| 2272133 | Aurelina Roldan Millan | Address on File | | | | | | |
| 2331868 | Aurelina Segura Valenzuela | Address on File | | | | | | |
| 2499206 | AURELIO  CRESPO SERRANO | Address on File | | | | | | |
| 2497504 | AURELIO  SANTIAGO TORRES | Address on File | | | | | | |
| 2338840 | Aurelio Alejandro Alejandro | Address on File | | | | | | |
| 2317501 | Aurelio Arce Moreno | Address on File | | | | | | |
| 2386792 | Aurelio Arroyo Rodriguez | Address on File | | | | | | |
| 2371626 | Aurelio Ayala Correa | Address on File | | | | | | |
| 2374754 | Aurelio Balaguer Santiago | Address on File | | | | | | |
| 2344216 | Aurelio Bonilla Varela | Address on File | | | | | | |
| 2269104 | Aurelio Caban Ramos | Address on File | | | | | | |
| 2338196 | Aurelio Calderon Casanova | Address on File | | | | | | |
| 2469341 | Aurelio Calero Medina | Address on File | | | | | | |
| 2269711 | Aurelio Castro Aviles | Address on File | | | | | | |
| 2315422 | Aurelio Castro Leon | Address on File | | | | | | |
| 2396455 | Aurelio Cortijo Osorio | Address on File | | | | | | |
| 2298618 | Aurelio Crespo Matias | Address on File | | | | | | |
| 2254396 | Aurelio Cruz Cordero | Address on File | | | | | | |
| 2321090 | Aurelio Cruz Hernandez | Address on File | | | | | | |
| 2384040 | Aurelio Cruz Perez | Address on File | | | | | | |
| 2396848 | Aurelio Cruz Torres | Address on File | | | | | | |
| 2261119 | Aurelio Delgado Perez | Address on File | | | | | | |
| 2304193 | Aurelio Echevarria Gonzale | Address on File | | | | | | |
| 2325470 | Aurelio F Otero Garcia | Address on File | | | | | | |
| 2285432 | Aurelio Fernandez Ramirez | Address on File | | | | | | |
| 2321710 | Aurelio Fonseca Ramirez | Address on File | | | | | | |
| 2308546 | Aurelio Garcia Rivera | Address on File | | | | | | |
| 2371654 | Aurelio Gonzalez Cubero | Address on File | | | | | | |
| 2387066 | Aurelio Gonzalez Velazquez | Address on File | | | | | | |
| 2372133 | Aurelio Gracia Morales | Address on File | | | | | | |
| 2311315 | Aurelio Jesus Romero | Address on File | | | | | | |
| 2456884 | Aurelio Jimenez Roman | Address on File | | | | | | |
| 2321038 | Aurelio Lebron Rivera | Address on File | | | | | | |
| 2380491 | Aurelio López Hernández | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283745 | Aurelio Mariani Colon | Address on File | | | | | | |
| 2554502 | Aurelio Martinez Remedios | Address on File | | | | | | |
| 2254464 | Aurelio Martinez Rosado | Address on File | | | | | | |
| 2305979 | Aurelio Medina Declet | Address on File | | | | | | |
| 2449469 | Aurelio Mertinez Calderon | Address on File | | | | | | |
| 2301776 | Aurelio Miro Carrion | Address on File | | | | | | |
| 2520690 | Aurelio Molina Gonzalez | Address on File | | | | | | |
| 2322243 | Aurelio Molina Santiago | Address on File | | | | | | |
| 2283149 | Aurelio Montano Adames | Address on File | | | | | | |
| 2284978 | Aurelio Morales Agosto | Address on File | | | | | | |
| 2269231 | Aurelio Morales Ortiz | Address on File | | | | | | |
| 2340236 | Aurelio Morales Rivera | Address on File | | | | | | |
| 2270842 | Aurelio Ortiz Colon | Address on File | | | | | | |
| 2323767 | Aurelio Ortiz Cruz | Address on File | | | | | | |
| 2259896 | Aurelio Ortiz Galarza | Address on File | | | | | | |
| 2439093 | Aurelio Osorio Medero | Address on File | | | | | | |
| 2335788 | Aurelio Padilla Toro | Address on File | | | | | | |
| 2445902 | Aurelio Pagan Marrero | Address on File | | | | | | |
| 2335521 | Aurelio Pinet Rivera | Address on File | | | | | | |
| 2267453 | Aurelio Pizarro Marquez | Address on File | | | | | | |
| 2435013 | Aurelio Portalatin | Address on File | | | | | | |
| 2271752 | Aurelio Ramos Vazquez | Address on File | | | | | | |
| 2292564 | Aurelio Rios Rodriguez | Address on File | | | | | | |
| 2318383 | Aurelio Rivera Camacho | Address on File | | | | | | |
| 2388586 | Aurelio Rivera Morales | Address on File | | | | | | |
| 2287882 | Aurelio Rivera Rodriguez | Address on File | | | | | | |
| 2455682 | Aurelio Rodriguez Santiago | Address on File | | | | | | |
| 2535117 | Aurelio Rodriguez Santos | Address on File | | | | | | |
| 2338598 | Aurelio Rodriguez Vega | Address on File | | | | | | |
| 2286794 | Aurelio Rodriguez Velazque | Address on File | | | | | | |
| 2257464 | Aurelio Rolon Ortiz | Address on File | | | | | | |
| 2549191 | Aurelio Ruiz Escribano | Address on File | | | | | | |
| 2313520 | Aurelio Saliva Mattei | Address on File | | | | | | |
| 2538560 | Aurelio Sanchez Rodriguez | Address on File | | | | | | |
| 2324723 | Aurelio Santana Soto | Address on File | | | | | | |
| 2306853 | Aurelio Santiago Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258297 | Aurelio Santiago Torres | Address on File | | | | | | |
| 2462799 | Aurelio Segundo Diaz | Address on File | | | | | | |
| 2466078 | Aurelio Tardy Garcia | Address on File | | | | | | |
| 2507472 | Aurelio Torres Ayala | Address on File | | | | | | |
| 2316805 | Aurelio Torres Cintron | Address on File | | | | | | |
| 2323078 | Aurelio Torres Garcia | Address on File | | | | | | |
| 2387081 | Aurelio Torres Velez | Address on File | | | | | | |
| 2296460 | Aurelio Valentin Vazquez | Address on File | | | | | | |
| 2321709 | Aurelio Vargas Rivera | Address on File | | | | | | |
| 2266307 | Aurelio Velez Cisco | Address on File | | | | | | |
| 2302787 | Aurelio Veve Figueroa | Address on File | | | | | | |
| 2479309 | AURELIS A ALVARADO MEDINA | Address on File | | | | | | |
| 2563336 | Aurelis Amaro Collazo | Address on File | | | | | | |
| 2454273 | Aurelis Au Tmarquez | Address on File | | | | | | |
| 2324999 | Aurelis Garcia Fernandez | Address on File | | | | | | |
| 2562539 | Aurelis Y Gonzalez Reyes | Address on File | | | | | | |
| 2499595 | AURELLYS  HERRERA ROSARIO | Address on File | | | | | | |
| 2515484 | Auremi Parrilla Rodriguez | Address on File | | | | | | |
| 2317484 | Aureo Acevedo Villanueva | Address on File | | | | | | |
| 2296347 | Aureo Benitez Orta | Address on File | | | | | | |
| 2279164 | Aureo Colon Resto | Address on File | | | | | | |
| 2553914 | Aureo Galarza Lopez | Address on File | | | | | | |
| 2396759 | Aureo Matos Chaparro | Address on File | | | | | | |
| 2388967 | Aureo Ortiz Torrens | Address on File | | | | | | |
| 2443295 | Aureo R Gonzalez Andino | Address on File | | | | | | |
| 2386421 | Aureo Rosado Berrios | Address on File | | | | | | |
| 2260986 | Aureo Sanchez Figueroa | Address on File | | | | | | |
| 2487261 | AURIA  HUERTAS REYES | Address on File | | | | | | |
| 2499110 | AURIALINA  SOTO MARTINEZ | Address on File | | | | | | |
| 2506716 | AURICELY  ALVARADO SANTIAGO | Address on File | | | | | | |
| 2444662 | Aurie D Roque Rodriguez | Address on File | | | | | | |
| 2498575 | AURIE I TORRES ROJAS | Address on File | | | | | | |
| 2523981 | Aurielee Diaz Conde | Address on File | | | | | | |
| 2479315 | AURIMAR  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2499450 | AURIMAR  TORRES MARTINEZ | Address on File | | | | | | |
| 2542765 | Aurimar Diaz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532051 | Aurimir Morales Cruz | Address on File | | | | | | |
| 2479814 | AURIN  DIAZ REYES | Address on File | | | | | | |
| 2528470 | Aurin Diaz Reyes | Address on File | | | | | | |
| 2393524 | Aurinovia Nieves Torres | Address on File | | | | | | |
| 2526970 | Aurio J Sanchez Ocasio | Address on File | | | | | | |
| 2508888 | Auris Suarez Caceres | Address on File | | | | | | |
| 2499968 | AURORA  CANDELARIA RODRIGUEZ | Address on File | | | | | | |
| 2491920 | AURORA  CRESPO MOLINA | Address on File | | | | | | |
| 2495366 | AURORA  FIGUEROA ROSARIO | Address on File | | | | | | |
| 2500359 | AURORA  GARCIA RIVERA | Address on File | | | | | | |
| 2503980 | AURORA  JIMENEZ DELGADO | Address on File | | | | | | |
| 2475362 | AURORA  LOPEZ RIVERA | Address on File | | | | | | |
| 2503426 | AURORA  PEREZ PEREZ | Address on File | | | | | | |
| 2495918 | AURORA  PIZARRO VILA | Address on File | | | | | | |
| 2494232 | AURORA  RIVERA CLAUDIO | Address on File | | | | | | |
| 2493613 | AURORA  SOTO RAMOS | Address on File | | | | | | |
| 2478357 | AURORA  VEGA ALICEA | Address on File | | | | | | |
| 2317837 | Aurora A A Beniquez Soner | Address on File | | | | | | |
| 2318973 | Aurora Acevedo Ramos | Address on File | | | | | | |
| 2338155 | Aurora Aldoy Lopez | Address on File | | | | | | |
| 2321360 | Aurora Alicea Rodriguez | Address on File | | | | | | |
| 2286191 | Aurora Alvarado Concepcion | Address on File | | | | | | |
| 2339827 | Aurora Alvarado Torres | Address on File | | | | | | |
| 2299107 | Aurora Baralt De Jimenez | Address on File | | | | | | |
| 2427849 | Aurora Barreto Bosques | Address on File | | | | | | |
| 2336974 | Aurora Beltran Perez | Address on File | | | | | | |
| 2341904 | Aurora Beniquez Sonera | Address on File | | | | | | |
| 2316405 | Aurora Beras Mates | Address on File | | | | | | |
| 2254857 | Aurora Bernardi Santiago | Address on File | | | | | | |
| 2331671 | Aurora Berrios Narvaez | Address on File | | | | | | |
| 2265699 | Aurora Caban Maldonado | Address on File | | | | | | |
| 2395930 | Aurora Caraballo Flores | Address on File | | | | | | |
| 2316792 | Aurora Caraballo Monell | Address on File | | | | | | |
| 2281720 | Aurora Casanova Martinez | Address on File | | | | | | |
| 2283482 | Aurora Castro Felix | Address on File | | | | | | |
| 2548446 | Aurora Colorado Malave | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2317947 | Aurora Concepcion Burgos | Address on File | | | | | | |
| 2284232 | Aurora Cordero Pabon | Address on File | | | | | | |
| 2315295 | Aurora Corujo Figueroa | Address on File | | | | | | |
| 2259302 | Aurora Crespo Nater | Address on File | | | | | | |
| 2291514 | Aurora Crespo Velez | Address on File | | | | | | |
| 2256176 | Aurora Cruz Hernandez | Address on File | | | | | | |
| 2333918 | Aurora Cruz Oquendo | Address on File | | | | | | |
| 2267820 | Aurora Cruz Toro | Address on File | | | | | | |
| 2526689 | Aurora Cuadrado Del Valle | Address on File | | | | | | |
| 2264750 | Aurora Danielsen Zavala | Address on File | | | | | | |
| 2534432 | Aurora Delgado | Address on File | | | | | | |
| 2388338 | Aurora Delgado Roman | Address on File | | | | | | |
| 2339935 | Aurora Diaz Lopez | Address on File | | | | | | |
| 2278277 | Aurora Duprey Figueroa | Address on File | | | | | | |
| 2434988 | Aurora Espada Gonzalez | Address on File | | | | | | |
| 2298687 | Aurora Fernandez Aurora | Address on File | | | | | | |
| 2291730 | Aurora Fernandez Castro | Address on File | | | | | | |
| 2336808 | Aurora Fernandez Morales | Address on File | | | | | | |
| 2304300 | Aurora Ferrer Morales | Address on File | | | | | | |
| 2302630 | Aurora Garcia Arroyo | Address on File | | | | | | |
| 2527975 | Aurora Garcia Rivera | Address on File | | | | | | |
| 2280041 | Aurora Guadalupe Rivera | Address on File | | | | | | |
| 2333804 | Aurora Hernandez Crespo | Address on File | | | | | | |
| 2346819 | Aurora I Vega Irizarry | Address on File | | | | | | |
| 2288827 | Aurora J Lopez Rosado | Address on File | | | | | | |
| 2375741 | Aurora Juarbe Vargas | Address on File | | | | | | |
| 2289372 | Aurora Linares Lantigua | Address on File | | | | | | |
| 2426702 | Aurora Lopez Vazquez | Address on File | | | | | | |
| 2333467 | Aurora Lugo Justiniano | Address on File | | | | | | |
| 2506294 | AURORA M TORRES GONZALEZ | Address on File | | | | | | |
| 2318281 | Aurora Maldonado Mercad | Address on File | | | | | | |
| 2384911 | Aurora Marin Rodriguez | Address on File | | | | | | |
| 2303828 | Aurora Marin Santiago | Address on File | | | | | | |
| 2317924 | Aurora Marquez Garcia | Address on File | | | | | | |
| 2337145 | Aurora Marrero Vda | Address on File | | | | | | |
| 2289769 | Aurora Martinez Caraballo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311052 | Aurora Martinez Olivera | Address on File | | | | | | |
| 2284362 | Aurora Martinez Santiago | Address on File | | | | | | |
| 2288408 | Aurora Martinez Santiago | Address on File | | | | | | |
| 2321521 | Aurora Medina Maldonado | Address on File | | | | | | |
| 2292348 | Aurora Mendez Mendez | Address on File | | | | | | |
| 2517410 | Aurora Mont Soto | Address on File | | | | | | |
| 2317584 | Aurora Montanez Claudio | Address on File | | | | | | |
| 2337278 | Aurora Montañez Claudio | Address on File | | | | | | |
| 2314439 | Aurora Montanez Martinez | Address on File | | | | | | |
| 2425686 | Aurora Montero Alicea | Address on File | | | | | | |
| 2555426 | Aurora Natal Sanchez | Address on File | | | | | | |
| 2279084 | Aurora Nieves Colon | Address on File | | | | | | |
| 2386293 | Aurora Ocasio Morales | Address on File | | | | | | |
| 2323358 | Aurora Olivera Arbona | Address on File | | | | | | |
| 2314206 | Aurora Ortiz Quiqones | Address on File | | | | | | |
| 2374634 | Aurora Perez Figueroa | Address on File | | | | | | |
| 2308634 | Aurora Pizarro Calderon | Address on File | | | | | | |
| 2267544 | Aurora Quinones Cruz | Address on File | | | | | | |
| 2292832 | Aurora Ramirez Rivera | Address on File | | | | | | |
| 2470813 | Aurora Ramos Quintero | Address on File | | | | | | |
| 2284199 | Aurora Ramos Rosado | Address on File | | | | | | |
| 2283583 | Aurora Resto Rodriguez | Address on File | | | | | | |
| 2258703 | Aurora Rivera Selles | Address on File | | | | | | |
| 2299181 | Aurora Rivera Serrano | Address on File | | | | | | |
| 2339947 | Aurora Rivera Velazquez | Address on File | | | | | | |
| 2313725 | Aurora Rodriguez Cruz | Address on File | | | | | | |
| 2289919 | Aurora Rodriguez Diaz | Address on File | | | | | | |
| 2556085 | Aurora Rodriguez Huertas | Address on File | | | | | | |
| 2387451 | Aurora Rodriguez Velez | Address on File | | | | | | |
| 2312107 | Aurora Rosa Pizarro | Address on File | | | | | | |
| 2336644 | Aurora Rosa Torres | Address on File | | | | | | |
| 2302628 | Aurora Rosado Duran | Address on File | | | | | | |
| 2302410 | Aurora Rosado Sanchez | Address on File | | | | | | |
| 2299645 | Aurora Rosario Cartagena | Address on File | | | | | | |
| 2394723 | Aurora Ruiz Collazo | Address on File | | | | | | |
| 2293027 | Aurora Ruiz Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278936 | Aurora Ruiz Rosado | Address on File | | | | | | |
| 2559188 | Aurora Ruiz Velez | Address on File | | | | | | |
| 2542044 | Aurora S. Corretjer Ruiz | Address on File | | | | | | |
| 2303014 | Aurora Saavedra Rosado | Address on File | | | | | | |
| 2276315 | Aurora Salamanca Valentin | Address on File | | | | | | |
| 2336553 | Aurora Sanchez Cruz | Address on File | | | | | | |
| 2301529 | Aurora Sanchez Lopez | Address on File | | | | | | |
| 2281039 | Aurora Santiago Rivera | Address on File | | | | | | |
| 2320051 | Aurora Santos Matos | Address on File | | | | | | |
| 2286922 | Aurora Schelmetti Cordero | Address on File | | | | | | |
| 2307593 | Aurora Serrano Soto | Address on File | | | | | | |
| 2259543 | Aurora Sierra Carrasquillo | Address on File | | | | | | |
| 2335178 | Aurora Sierra Carrasquillo | Address on File | | | | | | |
| 2427805 | Aurora Soto Ramos | Address on File | | | | | | |
| 2304426 | Aurora Soto Rodriguez | Address on File | | | | | | |
| 2302983 | Aurora Torres Cupeles | Address on File | | | | | | |
| 2264889 | Aurora Torres Ocasio | Address on File | | | | | | |
| 2313226 | Aurora Trinidad Santa | Address on File | | | | | | |
| 2316366 | Aurora Valentin Varela | Address on File | | | | | | |
| 2386863 | Aurora Valle Rivera | Address on File | | | | | | |
| 2322390 | Aurora Vazquez Santos | Address on File | | | | | | |
| 2308444 | Aurora Vega Alicea | Address on File | | | | | | |
| 2296024 | Aurora Vergara Lopez | Address on File | | | | | | |
| 2262858 | Aurora Villafane Ongay | Address on File | | | | | | |
| 2435561 | Aurora Villegas Villegas | Address on File | | | | | | |
| 2430762 | Aury A Cruz Alvira | Address on File | | | | | | |
| 2469259 | Auryanex Rodriguez Ortiz | Address on File | | | | | | |
| 2504505 | AUSBERTO  FLORES FIGUEROA | Address on File | | | | | | |
| 2478336 | AUSBERTO  MORALES MARTINEZ | Address on File | | | | | | |
| 2326002 | Ausberto Arroyo Plaza | Address on File | | | | | | |
| 2256806 | Ausberto Jimenez Ahorrio | Address on File | | | | | | |
| 2346840 | Ausberto Marrero Ortega | Address on File | | | | | | |
| 2460101 | Ausberto Nieves Albino | Address on File | | | | | | |
| 2302029 | Ausberto Quesada Miller | Address on File | | | | | | |
| 2389152 | Ausberto Quintero Marrero | Address on File | | | | | | |
| 2254362 | Ausberto Ramos Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553099 | Ausberto Santiesteban Rodriguez | Address on File | | | | | | |
| 2281295 | Ausberto Santos Fernandez | Address on File | | | | | | |
| 2303315 | Austreberta Soto Garcia | Address on File | | | | | | |
| 2256201 | Austria Diaz Morales | Address on File | | | | | | |
| 2306831 | Austria R R Santos Odriguezz | Address on File | | | | | | |
| 2300016 | Austria Tomas Paredes | Address on File | | | | | | |
| 2523757 | Avaliz Cotto Munoz | Address on File | | | | | | |
| 2303463 | Avelina Benitez Garcia | Address on File | | | | | | |
| 2332291 | Avelina Casasnova Matos | Address on File | | | | | | |
| 2388489 | Avelina Domingo Arribas | Address on File | | | | | | |
| 2280219 | Avelina Marrero Ayala | Address on File | | | | | | |
| 2340833 | Avelina Tabales Santana | Address on File | | | | | | |
| 2276927 | Avelina Torres Rivera | Address on File | | | | | | |
| 2478229 | AVELINO  ROHENA VELAZQUEZ | Address on File | | | | | | |
| 2280208 | Avelino Cintron Algarin | Address on File | | | | | | |
| 2386702 | Avelino Garcia Escalera | Address on File | | | | | | |
| 2273093 | Avelino Menendez Soto | Address on File | | | | | | |
| 2439233 | Avelino Perez Ramos | Address on File | | | | | | |
| 2264581 | Avelino Rohena Velazquez | Address on File | | | | | | |
| 2292304 | Avelino Rosa Figueroa | Address on File | | | | | | |
| 2460463 | Avelino Rosasrio Arroyo | Address on File | | | | | | |
| 2293983 | Avelino Santiago Tabales | Address on File | | | | | | |
| 2320265 | Avelino Santos Casul | Address on File | | | | | | |
| 2321685 | Avelino Torres Figueroa | Address on File | | | | | | |
| 2294475 | Avelis M Gutierrez Ramos | Address on File | | | | | | |
| 2256041 | Avelisa Olmo Joglar | Address on File | | | | | | |
| 2285920 | Avelisa Olmo Ramos | Address on File | | | | | | |
| 2490183 | AVELIZ  GONZALEZ PEREZ | Address on File | | | | | | |
| 2405823 | AVELLAN GRATEROLE,BENIGNA | Address on File | | | | | | |
| 2404691 | AVELLANET LORENZO,MARGARITA | Address on File | | | | | | |
| 2351056 | AVELLANET PEREZ,IVETTE | Address on File | | | | | | |
| 2411118 | AVELLANET RAMOS,ADELINA | Address on File | | | | | | |
| 2413036 | AVELLANET RAMOS,CLARA F | Address on File | | | | | | |
| 2565167 | Avelyn Rodriguez Alvarado | Address on File | | | | | | |
| 2355359 | AVEZUELA LEBRON,ISABEL | Address on File | | | | | | |
| 2353319 | AVEZUELA LEBRON,ROSA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259058 | Avida Berrios Diaz | Address on File | | | | | | |
| 2378256 | Avida Monge Santiago | Address on File | | | | | | |
| 2274726 | Avida Pizarro Rivera | Address on File | | | | | | |
| 2322391 | Avida Torres Ares | Address on File | | | | | | |
| 2403241 | AVILA BARRETO,REINALDO | Address on File | | | | | | |
| 2424702 | Avila Castilla Yolanda | Address on File | | | | | | |
| 2349441 | AVILA CUEVAS,JESUS | Address on File | | | | | | |
| 2416859 | AVILA CUEVAS,LUCINA | Address on File | | | | | | |
| 2529461 | Avila Hernandez Noemi | Address on File | | | | | | |
| 2418339 | AVILA HERNANDEZ,LUZ E | Address on File | | | | | | |
| 2405403 | AVILA HERNANDEZ,LYDIA E | Address on File | | | | | | |
| 2368051 | AVILA HERNANDEZ,SILVIA | Address on File | | | | | | |
| 2358916 | AVILA JUSTINIANO,PEDRO J | Address on File | | | | | | |
| 2350915 | AVILA MUGICA,MARIA DEL C | Address on File | | | | | | |
| 2418573 | AVILA OCASIO,WANDA | Address on File | | | | | | |
| 2420226 | AVILA PALLENS,IRMA N | Address on File | | | | | | |
| 2348874 | AVILA PALLENS,RAFAEL I | Address on File | | | | | | |
| 2415984 | AVILA RAMIREZ,LOURDES B | Address on File | | | | | | |
| 2367084 | AVILA RIVERA,CARLOS A | Address on File | | | | | | |
| 2400225 | AVILA RODRIGUEZ,ANGEL | Address on File | | | | | | |
| 2349347 | AVILA RODRIGUEZ,LIZZETTE | Address on File | | | | | | |
| 2363870 | AVILA TOLEDO,MILDRED | Address on File | | | | | | |
| 2408106 | AVILA VELAZQUEZ,VANESA I | Address on File | | | | | | |
| 2410387 | AVILA VELEZ,MIRIAM | Address on File | | | | | | |
| 2367197 | AVILA VIRELLA,VIRGINIA E | Address on File | | | | | | |
| 2513229 | Avilaisman Rivera Torres | Address on File | | | | | | |
| 2299137 | Avilda Rolon Acosta | Address on File | | | | | | |
| 2358264 | AVILES ACOSTA,IRIS V | Address on File | | | | | | |
| 2419000 | AVILES ALICEA,CARMEN S | Address on File | | | | | | |
| 2414958 | AVILES ALICEA,MIGDALIA | Address on File | | | | | | |
| 2320978 | Aviles Alvarez Reinaldo | Address on File | | | | | | |
| 2551916 | Aviles Av Gonzalez | Address on File | | | | | | |
| 2551950 | Aviles Av Maysonet | Address on File | | | | | | |
| 2424848 | Aviles Av Rivera | Address on File | | | | | | |
| 2361568 | AVILES AVILES,FRANCES A | Address on File | | | | | | |
| 2410885 | AVILES BARRETO,AIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418354 | AVILES BARRETO,LEONIDES | Address on File | | | | | | |
| 2368848 | AVILES BERRIOS,AIDA E | Address on File | | | | | | |
| 2449028 | Aviles Bosques Edwin | Address on File | | | | | | |
| 2420978 | AVILES BURGOS,JOHN | Address on File | | | | | | |
| 2409773 | AVILES CABAN,ELISA | Address on File | | | | | | |
| 2404914 | AVILES CABAN,LILLIAN | Address on File | | | | | | |
| 2358180 | AVILES CASIANO,EFRAIN | Address on File | | | | | | |
| 2361370 | AVILES CASTRO,CARMEN L | Address on File | | | | | | |
| 2401560 | AVILES CASTRO,NILDA | Address on File | | | | | | |
| 2357717 | AVILES COLLADO,ANA E | Address on File | | | | | | |
| 2366763 | AVILES COLLAZO,AIDA E | Address on File | | | | | | |
| 2357668 | AVILES COLLAZO,CARMEN | Address on File | | | | | | |
| 2452592 | Aviles Colon Andy | Address on File | | | | | | |
| 2410561 | AVILES COLON,MARIA D | Address on File | | | | | | |
| 2370580 | AVILES CORTES,MARINA | Address on File | | | | | | |
| 2401717 | AVILES DE JESUS,NAYDA A | Address on File | | | | | | |
| 2565549 | Aviles Delgado Elizabet | Address on File | | | | | | |
| 2415325 | AVILES DIAZ,NORMA | Address on File | | | | | | |
| 2421653 | AVILES DUPREY,VANGIE E | Address on File | | | | | | |
| 2401900 | AVILES ESPINOSA,CARMEN R | Address on File | | | | | | |
| 2449573 | Aviles F Acosta | Address on File | | | | | | |
| 2418849 | AVILES FIGUEROA,ARELI | Address on File | | | | | | |
| 2354837 | AVILES FRANCO,REYNALDO A | Address on File | | | | | | |
| 2356197 | AVILES GARCIA,MARITZA | Address on File | | | | | | |
| 2363729 | AVILES GONZALEZ,GLADYS M | Address on File | | | | | | |
| 2446068 | Aviles Hernandez Felix | Address on File | | | | | | |
| 2415472 | AVILES JIMENEZ,NORMA E | Address on File | | | | | | |
| 2417380 | AVILES JORDAN,SUREY | Address on File | | | | | | |
| 2367785 | AVILES LOPEZ,EFRAIN | Address on File | | | | | | |
| 2361547 | AVILES LOPEZ,LYDIA E | Address on File | | | | | | |
| 2370499 | AVILES LOPEZ,WILLIAM | Address on File | | | | | | |
| 2369279 | AVILES MALDONADO,AUREA M | Address on File | | | | | | |
| 2365096 | AVILES MALDONADO,MARIA A | Address on File | | | | | | |
| 2362030 | AVILES MARIN,CARMEN A | Address on File | | | | | | |
| 2363289 | AVILES MARTINEZ,ISABEL | Address on File | | | | | | |
| 2421071 | AVILES MARTINEZ,MARILIZET | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404240 | AVILES MARTINEZ,MIRIAM | Address on File | | | | | | |
| 2410924 | AVILES MARTINEZ,SILVIA | Address on File | | | | | | |
| 2407827 | AVILES MATIAS,CARMEN | Address on File | | | | | | |
| 2353311 | AVILES MAURY,HECTOR | Address on File | | | | | | |
| 2423126 | AVILES MEDINA,FELIX DE J | Address on File | | | | | | |
| 2415756 | AVILES MELENDEZ,JESUSA | Address on File | | | | | | |
| 2350844 | AVILES MELENDEZ,PLACIDO | Address on File | | | | | | |
| 2402332 | AVILES MENDEZ,BLANCA E. | Address on File | | | | | | |
| 2368421 | AVILES MENDEZ,MAMERTA | Address on File | | | | | | |
| 2421522 | AVILES MENDEZ,MILAGROS | Address on File | | | | | | |
| 2359781 | AVILES MENDEZ,RAMON G | Address on File | | | | | | |
| 2415559 | AVILES MERCADO,HILDA I | Address on File | | | | | | |
| 2403518 | AVILES MIRANDA,SYLVIA | Address on File | | | | | | |
| 2369281 | AVILES MOLINA,ISRAEL | Address on File | | | | | | |
| 2410585 | AVILES MORALES,ESPERANZA | Address on File | | | | | | |
| 2414331 | AVILES MORALES,EVELYN | Address on File | | | | | | |
| 2363105 | AVILES MORRIS,IVAN | Address on File | | | | | | |
| 2362607 | AVILES NAVARRO,CLAUDIO A | Address on File | | | | | | |
| 2351979 | AVILES NAVARRO,NORMA I | Address on File | | | | | | |
| 2529518 | Aviles Negron Merarys | Address on File | | | | | | |
| 2360423 | AVILES NEGRON,ISIDRA | Address on File | | | | | | |
| 2368542 | AVILES NEGRON,JUAN J | Address on File | | | | | | |
| 2413741 | AVILES NIEVES,IVEMIN | Address on File | | | | | | |
| 2407611 | AVILES NUNEZ,JESUS | Address on File | | | | | | |
| 2452561 | Aviles O Torres | Address on File | | | | | | |
| 2414957 | AVILES OCASIO,MYRIAM M | Address on File | | | | | | |
| 2530520 | Aviles Ortiz Carmen M | Address on File | | | | | | |
| 2402653 | AVILES ORTIZ,CARMEN L | Address on File | | | | | | |
| 2414916 | AVILES PADIN,LUZ E | Address on File | | | | | | |
| 2420549 | AVILES PAGAN,ANABEL | Address on File | | | | | | |
| 2415450 | AVILES PARDO,MAYRA | Address on File | | | | | | |
| 2368436 | AVILES PASTRANA,OLGA I | Address on File | | | | | | |
| 2417169 | AVILES PERELES,JUANITA | Address on File | | | | | | |
| 2367619 | AVILES PEREZ,ENRIQUETA | Address on File | | | | | | |
| 2370957 | AVILES PEREZ,NAUD | Address on File | | | | | | |
| 2350592 | AVILES PEREZ,ROSA J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410112 | AVILES RAMIREZ,DOMINGO | Address on File | | | | | | |
| 2401732 | AVILES RAMIREZ,HIGINIO | Address on File | | | | | | |
| 2362433 | AVILES RAMOS,FELIX | Address on File | | | | | | |
| 2410449 | AVILES RAMOS,LAURA M | Address on File | | | | | | |
| 2416528 | AVILES RAMOS,MIGDALIA | Address on File | | | | | | |
| 2529532 | Aviles Rivera Neida E | Address on File | | | | | | |
| 2362419 | AVILES RIVERA,CIRILA | Address on File | | | | | | |
| 2365928 | AVILES RIVERA,FELICIA | Address on File | | | | | | |
| 2353176 | AVILES RIVERA,JUAN | Address on File | | | | | | |
| 2368056 | AVILES RIVERA,JUAN | Address on File | | | | | | |
| 2365654 | AVILES RIVERA,LUIS | Address on File | | | | | | |
| 2414513 | AVILES RIVERA,MIGUEL A | Address on File | | | | | | |
| 2368417 | AVILES RIVERA,PEDRO | Address on File | | | | | | |
| 2421838 | AVILES RIVERA,ROBERTO | Address on File | | | | | | |
| 2529867 | Aviles Rodriguez Sonia M | Address on File | | | | | | |
| 2406037 | AVILES RODRIGUEZ,CARMEN J | Address on File | | | | | | |
| 2417834 | AVILES RODRIGUEZ,CARMEN T | Address on File | | | | | | |
| 2414989 | AVILES RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2415247 | AVILES ROMAN,CARMEN A | Address on File | | | | | | |
| 2365798 | AVILES ROSADO,ISARAIS | Address on File | | | | | | |
| 2422267 | AVILES ROSADO,JOSE A | Address on File | | | | | | |
| 2352648 | AVILES ROSADO,MARIA E | Address on File | | | | | | |
| 2368205 | AVILES ROSARIO,MYRNA | Address on File | | | | | | |
| 2401555 | AVILES RUIZ,ANNETTE | Address on File | | | | | | |
| 2411907 | AVILES RUIZ,ARNALDO S | Address on File | | | | | | |
| 2409042 | AVILES RUIZ,EVELYN | Address on File | | | | | | |
| 2417355 | AVILES SANTANA,LUZ | Address on File | | | | | | |
| 2365671 | AVILES SANTIAGO,IRIS D | Address on File | | | | | | |
| 2358707 | AVILES SANTIAGO,NILDA E | Address on File | | | | | | |
| 2370265 | AVILES SILVA,ANA H | Address on File | | | | | | |
| 2350232 | AVILES SOLIVAN,ANGEL F | Address on File | | | | | | |
| 2356594 | AVILES SOLIVAN,ANGEL F | Address on File | | | | | | |
| 2360372 | AVILES SOLIVAN,GUILLERMO | Address on File | | | | | | |
| 2360761 | AVILES SOLIVAN,JOSEFINA | Address on File | | | | | | |
| 2356303 | AVILES SOLIVAN,NIVEA E | Address on File | | | | | | |
| 2360985 | AVILES SOTO,MARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466124 | Aviles Torres Luz N. | Address on File | | | | | | |
| 2357521 | AVILES TORRES,AIDA L | Address on File | | | | | | |
| 2359654 | AVILES TORRES,DEAN A | Address on File | | | | | | |
| 2419470 | AVILES TORRES,SONIA N | Address on File | | | | | | |
| 2365471 | AVILES TORRES,VIOLETA H | Address on File | | | | | | |
| 2419941 | AVILES TREVINO,ANA M | Address on File | | | | | | |
| 2348784 | AVILES VALENTIN,JOSE W | Address on File | | | | | | |
| 2544656 | Aviles Valle Harry | Address on File | | | | | | |
| 2409345 | AVILES VALLE,ANA M | Address on File | | | | | | |
| 2360530 | AVILES VARGAS,CRIMILDA | Address on File | | | | | | |
| 2404368 | AVILES VAZQUEZ,ELSIE | Address on File | | | | | | |
| 2418605 | AVILES VEGA,SONIA | Address on File | | | | | | |
| 2422270 | AVILES VELEZ,MAYRA S | Address on File | | | | | | |
| 2354885 | AVILES VERA,JOSE D | Address on File | | | | | | |
| 2529675 | Aviles Villanueva Wilson | Address on File | | | | | | |
| 2552836 | Avilio Aguila Rosario | Address on File | | | | | | |
| 2418188 | AVILLAN SANTOS,MIRIAM H | Address on File | | | | | | |
| 2373697 | Avinadad Velez Rodriguez | Address on File | | | | | | |
| 2270316 | Avinia Rodriguez Robles | Address on File | | | | | | |
| 2394686 | Avinia Rubio Fernandez | Address on File | | | | | | |
| 2536619 | Avis Ortiz Rivera | Address on File | | | | | | |
| 2295768 | Avisienit Cuevas Santiago | Address on File | | | | | | |
| 2503782 | AVRANDA  CARMENATI MEDINA | Address on File | | | | | | |
| 2502264 | AVY A NIEVES VERGARA | Address on File | | | | | | |
| 2487482 | AWILDA   SANTIAGO SANABRIA | Address on File | | | | | | |
| 2483789 | AWILDA  AGOSTO LOPEZ | Address on File | | | | | | |
| 2491356 | AWILDA  ALVAREZ RIVERA | Address on File | | | | | | |
| 2493856 | AWILDA  AVILES VAZQUEZ | Address on File | | | | | | |
| 2481043 | AWILDA  BAEZ VELAZQUEZ | Address on File | | | | | | |
| 2487593 | AWILDA  BARRERA PINEIRO | Address on File | | | | | | |
| 2495503 | AWILDA  BARRETO BARRETO | Address on File | | | | | | |
| 2494366 | AWILDA  BARRETO DIAZ | Address on File | | | | | | |
| 2492052 | AWILDA  BERNARD AGUIRRE | Address on File | | | | | | |
| 2475221 | AWILDA  CARDONA MOYA | Address on File | | | | | | |
| 2502123 | AWILDA  CASTELLANO NEGRON | Address on File | | | | | | |
| 2486188 | AWILDA  COLLAZO ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475818 | AWILDA  COTTO RIOS | Address on File | | | | | | |
| 2476858 | AWILDA  CRESPO VALENTIN | Address on File | | | | | | |
| 2482275 | AWILDA  CRUZ FLORES | Address on File | | | | | | |
| 2493084 | AWILDA  CRUZ ORTIZ | Address on File | | | | | | |
| 2486829 | AWILDA  DIAZ ALMENAS | Address on File | | | | | | |
| 2472682 | AWILDA  DIAZ CRUZ | Address on File | | | | | | |
| 2481187 | AWILDA  ENCARNACION MASSA | Address on File | | | | | | |
| 2496549 | AWILDA  FRANCESCHINI COLON | Address on File | | | | | | |
| 2487961 | AWILDA  GARCIA CALDERON | Address on File | | | | | | |
| 2491024 | AWILDA  GARCIA RIVERA | Address on File | | | | | | |
| 2486674 | AWILDA  GARCIA VAZQUEZ | Address on File | | | | | | |
| 2481001 | AWILDA  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2496689 | AWILDA  HUERTAS GOMEZ | Address on File | | | | | | |
| 2503126 | AWILDA  IRIZARRY BRAVO | Address on File | | | | | | |
| 2489095 | AWILDA  IRIZARRY LOPEZ | Address on File | | | | | | |
| 2493466 | AWILDA  LAUREANO VELEZ | Address on File | | | | | | |
| 2481952 | AWILDA  LLANOS ANDINO | Address on File | | | | | | |
| 2491485 | AWILDA  LOPEZ QUILES | Address on File | | | | | | |
| 2497842 | AWILDA  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2474477 | AWILDA  LOPEZ SOTO | Address on File | | | | | | |
| 2490111 | AWILDA  LORENZO RAMOS | Address on File | | | | | | |
| 2476648 | AWILDA  MARQUEZ ROBLES | Address on File | | | | | | |
| 2498745 | AWILDA  MARTINEZ HERNANDEZ | Address on File | | | | | | |
| 2482427 | AWILDA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2496018 | AWILDA  MEDINA MARTINEZ | Address on File | | | | | | |
| 2490657 | AWILDA  MENDEZ BARRETO | Address on File | | | | | | |
| 2472610 | AWILDA  MENDEZ PEREZ | Address on File | | | | | | |
| 2491498 | AWILDA  MIRANDA GONZALEZ | Address on File | | | | | | |
| 2481757 | AWILDA  MORALES LOPEZ | Address on File | | | | | | |
| 2491745 | AWILDA  MORAN CRUZ | Address on File | | | | | | |
| 2492575 | AWILDA  MORENO GARCIA | Address on File | | | | | | |
| 2489366 | AWILDA  MUJICA DEL VALLE | Address on File | | | | | | |
| 2477471 | AWILDA  NEGRON VILA | Address on File | | | | | | |
| 2472756 | AWILDA  NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2498746 | AWILDA  NUNEZ SANCHEZ | Address on File | | | | | | |
| 2473261 | AWILDA  OCASIO BORRERO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496670 | AWILDA  OLIVENCIA OTERO | Address on File | | | | | | |
| 2473472 | AWILDA  OROZCO BETANCOURT | Address on File | | | | | | |
| 2495868 | AWILDA  ORTIZ MORALES | Address on File | | | | | | |
| 2498909 | AWILDA  ORTIZ PEREZ | Address on File | | | | | | |
| 2489473 | AWILDA  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2491097 | AWILDA  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2496382 | AWILDA  OTERO PABON | Address on File | | | | | | |
| 2478631 | AWILDA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2488982 | AWILDA  RAMOS PITRE | Address on File | | | | | | |
| 2498755 | AWILDA  RAMOS SANTIAGO | Address on File | | | | | | |
| 2492659 | AWILDA  RAMOS VIALIZ | Address on File | | | | | | |
| 2480976 | AWILDA  RIVERA RIVERA | Address on File | | | | | | |
| 2484307 | AWILDA  RIVERA SALAZAR | Address on File | | | | | | |
| 2499945 | AWILDA  RIVERA TIRADO | Address on File | | | | | | |
| 2483327 | AWILDA  RUBERT BURGOS | Address on File | | | | | | |
| 2492634 | AWILDA  SANTANA COLON | Address on File | | | | | | |
| 2473696 | AWILDA  SANTIAGO GUERRIOS | Address on File | | | | | | |
| 2476157 | AWILDA  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2474118 | AWILDA  SANTIAGO PEREZ | Address on File | | | | | | |
| 2475067 | AWILDA  SANTOS AMADOR | Address on File | | | | | | |
| 2488770 | AWILDA  SOTO ESTEVEZ | Address on File | | | | | | |
| 2475758 | AWILDA  TORO ALEQUIN | Address on File | | | | | | |
| 2487707 | AWILDA  TORRES CASIANO | Address on File | | | | | | |
| 2490706 | AWILDA  TORRES GONZALEZ | Address on File | | | | | | |
| 2492953 | AWILDA  VARGAS RAMIREZ | Address on File | | | | | | |
| 2484869 | AWILDA  VAZQUEZ DAMIANI | Address on File | | | | | | |
| 2492473 | AWILDA  VAZQUEZ PEDROSA | Address on File | | | | | | |
| 2498555 | AWILDA  VIDOT VIDOT | Address on File | | | | | | |
| 2486222 | AWILDA A GALINDO IRIZARRY | Address on File | | | | | | |
| 2436352 | Awilda A Morales Sepulveda | Address on File | | | | | | |
| 2427762 | Awilda A Nieves Ramirez | Address on File | | | | | | |
| 2427694 | Awilda A Otero Caban | Address on File | | | | | | |
| 2436347 | Awilda A Rios Carrion | Address on File | | | | | | |
| 2391531 | Awilda Acevedo Castro | Address on File | | | | | | |
| 2524947 | Awilda Acevedo Miranda | Address on File | | | | | | |
| 2376596 | Awilda Acosta Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436439 | Awilda Agosto NuEz | Address on File | | | | | | |
| 2390709 | Awilda Alamo Calderon | Address on File | | | | | | |
| 2379640 | Awilda Alicea Aponte | Address on File | | | | | | |
| 2326876 | Awilda Almodovar Mussenden | Address on File | | | | | | |
| 2386517 | Awilda Alonso Torres | Address on File | | | | | | |
| 2266815 | Awilda Alvarez Caban | Address on File | | | | | | |
| 2321621 | Awilda Alvarez Correa | Address on File | | | | | | |
| 2463959 | Awilda Alvarez Cruz | Address on File | | | | | | |
| 2304038 | Awilda Alvarez Ortiz | Address on File | | | | | | |
| 2261040 | Awilda Anguita Cruz | Address on File | | | | | | |
| 2429176 | Awilda Aponte Colon | Address on File | | | | | | |
| 2272235 | Awilda Aponte Del | Address on File | | | | | | |
| 2345367 | Awilda Aponte Gonzalez | Address on File | | | | | | |
| 2431237 | Awilda Aponte Sanchez | Address on File | | | | | | |
| 2448846 | Awilda Arroyo De Cardona | Address on File | | | | | | |
| 2438901 | Awilda Arroyo Lebron | Address on File | | | | | | |
| 2433509 | Awilda Arroyo Ocasio | Address on File | | | | | | |
| 2384636 | Awilda Arroyo Vazquez | Address on File | | | | | | |
| 2389511 | Awilda Arrufat Vera | Address on File | | | | | | |
| 2372901 | Awilda Aruz Guadalupe | Address on File | | | | | | |
| 2289628 | Awilda Ayala Calzamilia | Address on File | | | | | | |
| 2314535 | Awilda B B Matta Melendez | Address on File | | | | | | |
| 2542385 | Awilda Baerga Collazo | Address on File | | | | | | |
| 2340600 | Awilda Baez Camacho | Address on File | | | | | | |
| 2518214 | Awilda Baez Fernandez | Address on File | | | | | | |
| 2309080 | Awilda Baez Figueroa | Address on File | | | | | | |
| 2441589 | Awilda Batista Ocasio | Address on File | | | | | | |
| 2426910 | Awilda Benitez Rodriguez | Address on File | | | | | | |
| 2268549 | Awilda Bermudez De Miranda | Address on File | | | | | | |
| 2467916 | Awilda Bermudez Rodriguez | Address on File | | | | | | |
| 2450525 | Awilda Bermudez Roldan | Address on File | | | | | | |
| 2560659 | Awilda Bernard Aguirre | Address on File | | | | | | |
| 2431827 | Awilda Berrios Qui?Ones | Address on File | | | | | | |
| 2426042 | Awilda Blondet Santiago | Address on File | | | | | | |
| 2305282 | Awilda Bocachica Colon | Address on File | | | | | | |
| 2291155 | Awilda Bonds Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264859 | Awilda Bonet Paniagua | Address on File | | | | | | |
| 2430158 | Awilda Bonilla Aponte | Address on File | | | | | | |
| 2279659 | Awilda Bonilla Perez | Address on File | | | | | | |
| 2343457 | Awilda Burgos Berdecia | Address on File | | | | | | |
| 2289221 | Awilda Burgos Rodriguez | Address on File | | | | | | |
| 2288596 | Awilda Burgos Santos | Address on File | | | | | | |
| 2266784 | Awilda C Zambrana Garcia | Address on File | | | | | | |
| 2515835 | Awilda Caban Sanchez | Address on File | | | | | | |
| 2565190 | Awilda Caban Vargas | Address on File | | | | | | |
| 2278316 | Awilda Cabrera Rodriguez | Address on File | | | | | | |
| 2270547 | Awilda Calderon Fuentes | Address on File | | | | | | |
| 2438363 | Awilda Calderon Rodriguez | Address on File | | | | | | |
| 2254503 | Awilda Calo Calo | Address on File | | | | | | |
| 2281368 | Awilda Caraballo Santiago | Address on File | | | | | | |
| 2255052 | Awilda Carmona Miranda | Address on File | | | | | | |
| 2346795 | Awilda Carrillo Delgado | Address on File | | | | | | |
| 2288854 | Awilda Casanova Rodriguez | Address on File | | | | | | |
| 2529102 | Awilda Caseres Vazquez | Address on File | | | | | | |
| 2517010 | Awilda Castillo Cortez | Address on File | | | | | | |
| 2267272 | Awilda Castro Canales | Address on File | | | | | | |
| 2259817 | Awilda Castro Cotto | Address on File | | | | | | |
| 2427563 | Awilda Castro Santiago | Address on File | | | | | | |
| 2326818 | Awilda Centeno Roman | Address on File | | | | | | |
| 2346440 | Awilda Cintron Colon | Address on File | | | | | | |
| 2264374 | Awilda Cintron Mercado | Address on File | | | | | | |
| 2319485 | Awilda Cintron Rivera | Address on File | | | | | | |
| 2566506 | Awilda Cintron Torruella | Address on File | | | | | | |
| 2300895 | Awilda Colon Barreras | Address on File | | | | | | |
| 2345497 | Awilda Colon Lugo | Address on File | | | | | | |
| 2447353 | Awilda Corchado Ortiz | Address on File | | | | | | |
| 2258607 | Awilda Coriano Sanchez | Address on File | | | | | | |
| 2324625 | Awilda Correa Escudero | Address on File | | | | | | |
| 2310248 | Awilda Cotto Torres | Address on File | | | | | | |
| 2270118 | Awilda Crispin Parrilla | Address on File | | | | | | |
| 2519232 | Awilda Cruz Alvarez | Address on File | | | | | | |
| 2526917 | Awilda Cruz Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536931 | Awilda Cruz Bracero | Address on File | | | | | | |
| 2517923 | Awilda Cruz Cancel | Address on File | | | | | | |
| 2259652 | Awilda Cruz Centeno | Address on File | | | | | | |
| 2444648 | Awilda Cruz De Ortiz | Address on File | | | | | | |
| 2426498 | Awilda Cruz Gomez | Address on File | | | | | | |
| 2269321 | Awilda Cruz Hernandez | Address on File | | | | | | |
| 2290433 | Awilda Cruz Oquendo | Address on File | | | | | | |
| 2378125 | Awilda Cruz Ortiz | Address on File | | | | | | |
| 2382661 | Awilda Cruz Rivera | Address on File | | | | | | |
| 2384892 | Awilda Cruz Santiago | Address on File | | | | | | |
| 2561100 | Awilda Cruz Toledo | Address on File | | | | | | |
| 2430524 | Awilda Cruz Torres | Address on File | | | | | | |
| 2330080 | Awilda Cruz Vazquez | Address on File | | | | | | |
| 2474594 | AWILDA D SERRANO ZENO | Address on File | | | | | | |
| 2325848 | Awilda Damiani Garcia | Address on File | | | | | | |
| 2324852 | Awilda Davila Hernandez | Address on File | | | | | | |
| 2278283 | Awilda Davila Vazquez | Address on File | | | | | | |
| 2288448 | Awilda Daviu Murray | Address on File | | | | | | |
| 2430946 | Awilda De Jesus Colon | Address on File | | | | | | |
| 2336032 | Awilda De Jesus Flores | Address on File | | | | | | |
| 2532624 | Awilda De Leon Velazquez | Address on File | | | | | | |
| 2260266 | Awilda Deynes Cruz | Address on File | | | | | | |
| 2468217 | Awilda Diaz Cruz | Address on File | | | | | | |
| 2260081 | Awilda Diaz Rodriguez | Address on File | | | | | | |
| 2288803 | Awilda Diaz Trinidad | Address on File | | | | | | |
| 2391984 | Awilda Diaz Venegas | Address on File | | | | | | |
| 2331176 | Awilda Dones Homs | Address on File | | | | | | |
| 2423500 | Awilda E Crespo Mendez | Address on File | | | | | | |
| 2479955 | AWILDA E FELICIANO NIEVES | Address on File | | | | | | |
| 2527824 | Awilda E Feliciano Nieves | Address on File | | | | | | |
| 2473456 | AWILDA E LANDRON MARRERO | Address on File | | | | | | |
| 2563341 | Awilda E Landron Marrero | Address on File | | | | | | |
| 2394017 | Awilda E Llauger Pacheco | Address on File | | | | | | |
| 2487199 | AWILDA E MELENDEZ VAZQUEZ | Address on File | | | | | | |
| 2293780 | Awilda E Natal Ocasio | Address on File | | | | | | |
| 2498895 | AWILDA E ORTIZ COLON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557167 | Awilda E Rodriguez Perez | Address on File | | | | | | |
| 2525007 | Awilda Falcon Pagan | Address on File | | | | | | |
| 2561239 | Awilda Febo Rodriguez | Address on File | | | | | | |
| 2315102 | Awilda Febres Feliciano | Address on File | | | | | | |
| 2276413 | Awilda Feliberty Acevedo | Address on File | | | | | | |
| 2334620 | Awilda Feliciano Lugo | Address on File | | | | | | |
| 2286854 | Awilda Feliciano Ortiz | Address on File | | | | | | |
| 2528522 | Awilda Felix Rodriguez | Address on File | | | | | | |
| 2293006 | Awilda Figueroa Astacio | Address on File | | | | | | |
| 2428745 | Awilda Figueroa Maldonado | Address on File | | | | | | |
| 2331106 | Awilda Figueroa Millan | Address on File | | | | | | |
| 2294309 | Awilda Figueroa Torres | Address on File | | | | | | |
| 2432153 | Awilda Flores Flores | Address on File | | | | | | |
| 2279973 | Awilda Flores Garcia | Address on File | | | | | | |
| 2440748 | Awilda Flores Melo | Address on File | | | | | | |
| 2308683 | Awilda Flores Miranda | Address on File | | | | | | |
| 2308135 | Awilda Flores Rivera | Address on File | | | | | | |
| 2435781 | Awilda Forestier Olivencia | Address on File | | | | | | |
| 2452648 | Awilda Franco Garcia | Address on File | | | | | | |
| 2529077 | Awilda Franco Rentas | Address on File | | | | | | |
| 2562271 | Awilda Fuentes Rivera | Address on File | | | | | | |
| 2484624 | AWILDA G SEGARRA RAMOS | Address on File | | | | | | |
| 2340155 | Awilda Galindo Irizarry | Address on File | | | | | | |
| 2443192 | Awilda Garcia Garcia | Address on File | | | | | | |
| 2428591 | Awilda Garcia Gonzalez | Address on File | | | | | | |
| 2393933 | Awilda Garcia Ortiz | Address on File | | | | | | |
| 2390516 | Awilda Garcia Rivera | Address on File | | | | | | |
| 2428406 | Awilda Garcia Rodriguez | Address on File | | | | | | |
| 2300546 | Awilda Garcia Ruiz | Address on File | | | | | | |
| 2529204 | Awilda Garcia Vazquez | Address on File | | | | | | |
| 2390996 | Awilda Gerena Aquino | Address on File | | | | | | |
| 2564677 | Awilda Ginel Ramirez | Address on File | | | | | | |
| 2536699 | Awilda Gonzalez | Address on File | | | | | | |
| 2317605 | Awilda Gonzalez Ayala | Address on File | | | | | | |
| 2260882 | Awilda Gonzalez Cruz | Address on File | | | | | | |
| 2432831 | Awilda Gonzalez Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2272490 | Awilda Gonzalez Gonzalez | Address on File | | | | | | |
| 2397591 | Awilda Gonzalez Gonzalez | Address on File | | | | | | |
| 2254694 | Awilda Gonzalez Hernandez | Address on File | | | | | | |
| 2562909 | Awilda Gonzalez Perez | Address on File | | | | | | |
| 2455431 | Awilda Gonzalez Qui?Ones | Address on File | | | | | | |
| 2428664 | Awilda Gonzalez Valle | Address on File | | | | | | |
| 2532952 | Awilda Gonzalez Vazquez | Address on File | | | | | | |
| 2445393 | Awilda Gonzalez Velez | Address on File | | | | | | |
| 2424601 | Awilda Gracia Ruiz | Address on File | | | | | | |
| 2467707 | Awilda Guasp Yimet | Address on File | | | | | | |
| 2296539 | Awilda Guzman Negron | Address on File | | | | | | |
| 2383266 | Awilda Heredia Mercado | Address on File | | | | | | |
| 2446326 | Awilda Hernandez Carrion | Address on File | | | | | | |
| 2336540 | Awilda Hernandez Garcia | Address on File | | | | | | |
| 2286081 | Awilda Hernandez Ortiz | Address on File | | | | | | |
| 2342564 | Awilda I Cubero Santiago | Address on File | | | | | | |
| 2388541 | Awilda I I Delgado Ortiz | Address on File | | | | | | |
| 2285316 | Awilda I I Nieves Ruiz | Address on File | | | | | | |
| 2473896 | AWILDA I MELENDEZ RIVERA | Address on File | | | | | | |
| 2291851 | Awilda I Otero Guerra | Address on File | | | | | | |
| 2501133 | AWILDA I RAMOS JUARBE | Address on File | | | | | | |
| 2296136 | Awilda I Rivera Martinez | Address on File | | | | | | |
| 2461139 | Awilda Illas Laguerre | Address on File | | | | | | |
| 2277747 | Awilda Irizarry Milan | Address on File | | | | | | |
| 2399459 | Awilda Irizarry Pardo | Address on File | | | | | | |
| 2279725 | Awilda Irizarry Rivera | Address on File | | | | | | |
| 2480040 | AWILDA J GARCIA PARES | Address on File | | | | | | |
| 2337483 | Awilda Jimenez Nazario | Address on File | | | | | | |
| 2329574 | Awilda Jorge Negron | Address on File | | | | | | |
| 2345610 | Awilda Joubert Tanco | Address on File | | | | | | |
| 2272867 | Awilda Jusino Torres | Address on File | | | | | | |
| 2466050 | Awilda L Irizarry Rosado | Address on File | | | | | | |
| 2484378 | AWILDA L NIEVES PEREZ | Address on File | | | | | | |
| 2285262 | Awilda La Luz Soto | Address on File | | | | | | |
| 2542025 | Awilda Laboy Pagan | Address on File | | | | | | |
| 2465028 | Awilda Labrador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376641 | Awilda Lacourt Matos | Address on File | | | | | | |
| 2279557 | Awilda Laguer Bonilla | Address on File | | | | | | |
| 2307883 | Awilda Leon Arbelo | Address on File | | | | | | |
| 2290235 | Awilda Liboy Zapata | Address on File | | | | | | |
| 2310357 | Awilda Loperena Gonzalez | Address on File | | | | | | |
| 2552348 | Awilda Lopez Alverio | Address on File | | | | | | |
| 2340193 | Awilda Lopez Jimenez | Address on File | | | | | | |
| 2336105 | Awilda Lopez Mantilla | Address on File | | | | | | |
| 2427636 | Awilda Lopez Marrero | Address on File | | | | | | |
| 2442360 | Awilda Lopez Negron | Address on File | | | | | | |
| 2508316 | Awilda Lopez Quinones | Address on File | | | | | | |
| 2566477 | Awilda Lopez Rios | Address on File | | | | | | |
| 2276846 | Awilda Lopez Rivera | Address on File | | | | | | |
| 2293193 | Awilda Lopez Rodriguez | Address on File | | | | | | |
| 2340455 | Awilda Lopez Rodriguez | Address on File | | | | | | |
| 2377576 | Awilda Lozada Ortiz | Address on File | | | | | | |
| 2445613 | Awilda Lozano Aviles | Address on File | | | | | | |
| 2274455 | Awilda Lugo Zapata | Address on File | | | | | | |
| 2480003 | AWILDA M AYALA RAMOS | Address on File | | | | | | |
| 2467702 | Awilda M Cruz Suarez | Address on File | | | | | | |
| 2485349 | AWILDA M HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2446425 | Awilda M Llauger Marrero | Address on File | | | | | | |
| 2285967 | Awilda M M Camacho Morales | Address on File | | | | | | |
| 2304247 | Awilda M M Conde Davila | Address on File | | | | | | |
| 2290287 | Awilda M M Lebron Acosta | Address on File | | | | | | |
| 2305068 | Awilda M M Pereira Toro | Address on File | | | | | | |
| 2306680 | Awilda M M Romero Santana | Address on File | | | | | | |
| 2371406 | Awilda M M Santiago Santiago | Address on File | | | | | | |
| 2387867 | Awilda M Mercado Torres | Address on File | | | | | | |
| 2489246 | AWILDA M MERCADO TORRES | Address on File | | | | | | |
| 2325166 | Awilda M Montes Tosado | Address on File | | | | | | |
| 2479217 | AWILDA M MORALES MURIEL | Address on File | | | | | | |
| 2440516 | Awilda M Olmeda Rivera | Address on File | | | | | | |
| 2446430 | Awilda M Ortiz Rivera | Address on File | | | | | | |
| 2503575 | AWILDA M QUETELL RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521169 | Awilda M Santana Velez | Address on File | | | | | | |
| 2492397 | AWILDA M SANTIAGO RIVERA | Address on File | | | | | | |
| 2264137 | Awilda M Santiago Santiago | Address on File | | | | | | |
| 2534937 | Awilda M Sierra Reyes | Address on File | | | | | | |
| 2345412 | Awilda M Vazquez Soler | Address on File | | | | | | |
| 2463346 | Awilda Machuca Felix | Address on File | | | | | | |
| 2462092 | Awilda Maldonado Aviles | Address on File | | | | | | |
| 2265712 | Awilda Maldonado Cruz | Address on File | | | | | | |
| 2390551 | Awilda Marrero Gonzalez | Address on File | | | | | | |
| 2451079 | Awilda Marrero Gonzalez | Address on File | | | | | | |
| 2374812 | Awilda Marrero Ortiz | Address on File | | | | | | |
| 2278858 | Awilda Marrero Sosa | Address on File | | | | | | |
| 2425858 | Awilda Martinez Leon | Address on File | | | | | | |
| 2549477 | Awilda Martinez Natal | Address on File | | | | | | |
| 2286278 | Awilda Martinez Pacheco | Address on File | | | | | | |
| 2310159 | Awilda Martinez Rivera | Address on File | | | | | | |
| 2384092 | Awilda Martinez Vazquez | Address on File | | | | | | |
| 2285474 | Awilda Martino Viera | Address on File | | | | | | |
| 2262023 | Awilda Mateo Rivera | Address on File | | | | | | |
| 2557367 | Awilda Matos Rivera | Address on File | | | | | | |
| 2371285 | Awilda Medina Lamboy | Address on File | | | | | | |
| 2262883 | Awilda Medina Rojas | Address on File | | | | | | |
| 2429620 | Awilda Medina Torres | Address on File | | | | | | |
| 2381502 | Awilda Medina Valle | Address on File | | | | | | |
| 2371609 | Awilda Mejias Rios | Address on File | | | | | | |
| 2277832 | Awilda Melendez Hernandez | Address on File | | | | | | |
| 2385999 | Awilda Melendez Hernandez | Address on File | | | | | | |
| 2259251 | Awilda Melendez Padilla | Address on File | | | | | | |
| 2345344 | Awilda Mendez Barreto | Address on File | | | | | | |
| 2292486 | Awilda Mercado Domena | Address on File | | | | | | |
| 2295611 | Awilda Mercado Lopez | Address on File | | | | | | |
| 2399168 | Awilda Mercado Rodriguez | Address on File | | | | | | |
| 2288979 | Awilda Miranda Bonilla | Address on File | | | | | | |
| 2303716 | Awilda Miranda Martinez | Address on File | | | | | | |
| 2273766 | Awilda Mora Luvice | Address on File | | | | | | |
| 2279571 | Awilda Morales Aguilar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514478 | Awilda Morales Camacho | Address on File | | | | | | |
| 2373477 | Awilda Morales Davila | Address on File | | | | | | |
| 2316963 | Awilda Morales Medina | Address on File | | | | | | |
| 2383616 | Awilda Morales Osorio | Address on File | | | | | | |
| 2270436 | Awilda Natal Martinez | Address on File | | | | | | |
| 2273386 | Awilda Negron Negron | Address on File | | | | | | |
| 2539876 | Awilda Negron Rivera | Address on File | | | | | | |
| 2306199 | Awilda Nieves Ayala | Address on File | | | | | | |
| 2376501 | Awilda Nieves Ayala | Address on File | | | | | | |
| 2526066 | Awilda Nieves Cruz | Address on File | | | | | | |
| 2383804 | Awilda Nieves Reyes | Address on File | | | | | | |
| 2373801 | Awilda Nieves Torres | Address on File | | | | | | |
| 2470952 | Awilda Nunez Sanchez | Address on File | | | | | | |
| 2262007 | Awilda Olivencia Otero | Address on File | | | | | | |
| 2382534 | Awilda Olivieri Rivera | Address on File | | | | | | |
| 2438634 | Awilda Orozco Betancourt | Address on File | | | | | | |
| 2279436 | Awilda Ortiz Burgos | Address on File | | | | | | |
| 2451670 | Awilda Ortiz Colon | Address on File | | | | | | |
| 2383767 | Awilda Ortiz Diaz | Address on File | | | | | | |
| 2430806 | Awilda Ortiz Falu | Address on File | | | | | | |
| 2291480 | Awilda Ortiz Gonzalez | Address on File | | | | | | |
| 2531711 | Awilda Ortiz Hernandez | Address on File | | | | | | |
| 2264360 | Awilda Ortiz Martinez | Address on File | | | | | | |
| 2347650 | Awilda Ortiz Martinez | Address on File | | | | | | |
| 2441915 | Awilda Ortiz Rivera | Address on File | | | | | | |
| 2511401 | Awilda Ortiz Torres | Address on File | | | | | | |
| 2300845 | Awilda Osorio Erazo | Address on File | | | | | | |
| 2548032 | Awilda Otero Adorno | Address on File | | | | | | |
| 2284707 | Awilda Oyola Rosario | Address on File | | | | | | |
| 2551194 | Awilda Pacheco Morales | Address on File | | | | | | |
| 2447409 | Awilda Padilla Bracero | Address on File | | | | | | |
| 2516876 | Awilda Padilla Martinez | Address on File | | | | | | |
| 2548323 | Awilda Padilla Nazario | Address on File | | | | | | |
| 2374299 | Awilda Pagan Acevedo | Address on File | | | | | | |
| 2337122 | Awilda Pagan Nazario | Address on File | | | | | | |
| 2337122 | Awilda Pagan Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257525 | Awilda Pastrana Pagan | Address on File | | | | | | |
| 2329421 | Awilda Perez Colon | Address on File | | | | | | |
| 2432444 | Awilda Perez De Jesus | Address on File | | | | | | |
| 2385241 | Awilda Perez Rodriguez | Address on File | | | | | | |
| 2336284 | Awilda Perez Roman | Address on File | | | | | | |
| 2261777 | Awilda Perez Troche | Address on File | | | | | | |
| 2310665 | Awilda Plaud Velazquez | Address on File | | | | | | |
| 2430037 | Awilda Qui?Ones Colon | Address on File | | | | | | |
| 2467346 | Awilda Qui?Ones De Jesus | Address on File | | | | | | |
| 2395806 | Awilda Quiñones Rivera | Address on File | | | | | | |
| 2309463 | Awilda Quintero Irizarry | Address on File | | | | | | |
| 2500485 | AWILDA R FRANQUI FLORES | Address on File | | | | | | |
| 2493506 | AWILDA R LANDRAU RIVERA | Address on File | | | | | | |
| 2330998 | Awilda R Morell Delgado | Address on File | | | | | | |
| 2276887 | Awilda R Pagan Martinez | Address on File | | | | | | |
| 2432297 | Awilda Ramirez Torres | Address on File | | | | | | |
| 2276414 | Awilda Ramos Mercado | Address on File | | | | | | |
| 2380378 | Awilda Ramos Rivera | Address on File | | | | | | |
| 2438801 | Awilda Rentas Rivera | Address on File | | | | | | |
| 2261255 | Awilda Respeto Cubero | Address on File | | | | | | |
| 2549585 | Awilda Reyes Burgos | Address on File | | | | | | |
| 2467696 | Awilda Reyes Figueroa | Address on File | | | | | | |
| 2429823 | Awilda Reyes Rentas | Address on File | | | | | | |
| 2514315 | Awilda Reyes Torres | Address on File | | | | | | |
| 2287249 | Awilda Rios Diaz | Address on File | | | | | | |
| 2398723 | Awilda Rios Russi | Address on File | | | | | | |
| 2255092 | Awilda Rivera Castillo | Address on File | | | | | | |
| 2260512 | Awilda Rivera Cortes | Address on File | | | | | | |
| 2310921 | Awilda Rivera Garcia | Address on File | | | | | | |
| 2452016 | Awilda Rivera Gonzalez | Address on File | | | | | | |
| 2305116 | Awilda Rivera Jesus | Address on File | | | | | | |
| 2270587 | Awilda Rivera Lindor | Address on File | | | | | | |
| 2296571 | Awilda Rivera Melendez | Address on File | | | | | | |
| 2542970 | Awilda Rivera Nater | Address on File | | | | | | |
| 2317684 | Awilda Rivera Ocasio | Address on File | | | | | | |
| 2310288 | Awilda Rivera Oliveras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345596 | Awilda Rivera Ortiz | Address on File | | | | | | |
| 2388136 | Awilda Rivera Ortiz | Address on File | | | | | | |
| 2448084 | Awilda Rivera Santiago | Address on File | | | | | | |
| 2423669 | Awilda Rivera Tirado | Address on File | | | | | | |
| 2290685 | Awilda Rivera Torres | Address on File | | | | | | |
| 2301072 | Awilda Rivera Vazquez | Address on File | | | | | | |
| 2432188 | Awilda Robles Rodriguez | Address on File | | | | | | |
| 2444359 | Awilda Robles Vazquez | Address on File | | | | | | |
| 2292753 | Awilda Rodriguez Collazo | Address on File | | | | | | |
| 2387981 | Awilda Rodriguez Dominguez | Address on File | | | | | | |
| 2328916 | Awilda Rodriguez Echandy | Address on File | | | | | | |
| 2396924 | Awilda Rodriguez Narvaez | Address on File | | | | | | |
| 2332097 | Awilda Rodriguez Olmo | Address on File | | | | | | |
| 2254217 | Awilda Rodriguez Orta | Address on File | | | | | | |
| 2300720 | Awilda Rodriguez Osorio | Address on File | | | | | | |
| 2525577 | Awilda Rodriguez Rivera | Address on File | | | | | | |
| 2540040 | Awilda Rodriguez Rosado | Address on File | | | | | | |
| 2311668 | Awilda Rodriguez Ruiz | Address on File | | | | | | |
| 2464763 | Awilda Rodriguez Santiago | Address on File | | | | | | |
| 2268148 | Awilda Rodriguez Soto | Address on File | | | | | | |
| 2379026 | Awilda Rodriguez Vazquez | Address on File | | | | | | |
| 2549336 | Awilda Rodriguez Villegas | Address on File | | | | | | |
| 2296649 | Awilda Roldan Rosa | Address on File | | | | | | |
| 2432101 | Awilda Roman Adames | Address on File | | | | | | |
| 2310139 | Awilda Roman Figueroa | Address on File | | | | | | |
| 2345864 | Awilda Roman Hernandez | Address on File | | | | | | |
| 2517257 | Awilda Rosado Hernandez | Address on File | | | | | | |
| 2460280 | Awilda Rosado Rodriguez | Address on File | | | | | | |
| 2293225 | Awilda Rosado Rosado | Address on File | | | | | | |
| 2433156 | Awilda Rosario | Address on File | | | | | | |
| 2469939 | Awilda Rosario Lugo | Address on File | | | | | | |
| 2264713 | Awilda Rosario Merced | Address on File | | | | | | |
| 2463079 | Awilda Rosario Ocasio | Address on File | | | | | | |
| 2528601 | Awilda Rubert Burgos | Address on File | | | | | | |
| 2376075 | Awilda Rubio Medina | Address on File | | | | | | |
| 2297039 | Awilda Ruiz Millan | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469562 | Awilda Ruperto Soto | Address on File | | | | | | |
| 2561431 | Awilda Salaman Canales | Address on File | | | | | | |
| 2434390 | Awilda Salgado Rivera | Address on File | | | | | | |
| 2296652 | Awilda Sanchez Muniz | Address on File | | | | | | |
| 2527950 | Awilda Sanchez Rodriguez | Address on File | | | | | | |
| 2282841 | Awilda Sanchez Torres | Address on File | | | | | | |
| 2423897 | Awilda Santaiaago Sanchez | Address on File | | | | | | |
| 2394371 | Awilda Santana Aviles | Address on File | | | | | | |
| 2557722 | Awilda Santiago Colon | Address on File | | | | | | |
| 2431322 | Awilda Santiago Crespo | Address on File | | | | | | |
| 2303930 | Awilda Santiago Diaz | Address on File | | | | | | |
| 2564524 | Awilda Santiago Rosado | Address on File | | | | | | |
| 2455070 | Awilda Santiago Velez | Address on File | | | | | | |
| 2378534 | Awilda Santos Rosado | Address on File | | | | | | |
| 2469849 | Awilda Semidey Montanez | Address on File | | | | | | |
| 2436404 | Awilda Sepulveda Hernandez | Address on File | | | | | | |
| 2517082 | Awilda Serrano Claudio | Address on File | | | | | | |
| 2335722 | Awilda Serrano Gonzalez | Address on File | | | | | | |
| 2287905 | Awilda Serrano Jimenez | Address on File | | | | | | |
| 2459579 | Awilda Serrano Rivera | Address on File | | | | | | |
| 2307673 | Awilda Sierra Guzman | Address on File | | | | | | |
| 2293246 | Awilda Sierra Perez | Address on File | | | | | | |
| 2296343 | Awilda Sinigaglia Figueroa | Address on File | | | | | | |
| 2445059 | Awilda Soto De Jesus | Address on File | | | | | | |
| 2546728 | Awilda Soto Padilla | Address on File | | | | | | |
| 2281822 | Awilda Soto Rosado | Address on File | | | | | | |
| 2373024 | Awilda Soto Salgado | Address on File | | | | | | |
| 2542835 | Awilda T Gavillan Cartagena | Address on File | | | | | | |
| 2300235 | Awilda Tañon Febus | Address on File | | | | | | |
| 2311957 | Awilda Tirado Sostre | Address on File | | | | | | |
| 2427463 | Awilda Toro Rivera | Address on File | | | | | | |
| 2561261 | Awilda Torres | Address on File | | | | | | |
| 2375568 | Awilda Torres Correa | Address on File | | | | | | |
| 2320520 | Awilda Torres Cubano | Address on File | | | | | | |
| 2342566 | Awilda Torres Garcia | Address on File | | | | | | |
| 2272142 | Awilda Torres Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298328 | Awilda Torres Rodriguez | Address on File | | | | | | |
| 2517098 | Awilda Trinidad Concepcion | Address on File | | | | | | |
| 2275353 | Awilda Trinta Correa | Address on File | | | | | | |
| 2335652 | Awilda Valderrama Robles | Address on File | | | | | | |
| 2538731 | Awilda Valentin Perez | Address on File | | | | | | |
| 2543599 | Awilda Valentin Perez | Address on File | | | | | | |
| 2271252 | Awilda Vargas Leiro | Address on File | | | | | | |
| 2377875 | Awilda Vargas Torres | Address on File | | | | | | |
| 2527035 | Awilda Vazquez Anaya | Address on File | | | | | | |
| 2274669 | Awilda Vazquez Gonzalez | Address on File | | | | | | |
| 2560162 | Awilda Vazquez Matos | Address on File | | | | | | |
| 2527230 | Awilda Vazquez Ortiz | Address on File | | | | | | |
| 2376202 | Awilda Vazquez Quintana | Address on File | | | | | | |
| 2468944 | Awilda Vazquez Rodriguez | Address on File | | | | | | |
| 2307041 | Awilda Vega Pabon | Address on File | | | | | | |
| 2384277 | Awilda Vega Padilla | Address on File | | | | | | |
| 2542215 | Awilda Velazquez Castro | Address on File | | | | | | |
| 2282501 | Awilda Velázquez Díaz | Address on File | | | | | | |
| 2540943 | Awilda Velazquez Huertas | Address on File | | | | | | |
| 2529373 | Awilda Velazquez Montalvo | Address on File | | | | | | |
| 2278418 | Awilda Velazquez Morales | Address on File | | | | | | |
| 2288397 | Awilda Velazquez Rivera | Address on File | | | | | | |
| 2382488 | Awilda Velez Gonzalez | Address on File | | | | | | |
| 2293419 | Awilda Velez Rosario | Address on File | | | | | | |
| 2278156 | Awilda Vicenty Bezares | Address on File | | | | | | |
| 2399695 | Awilda Vilches Reyes | Address on File | | | | | | |
| 2307669 | Awilda Villanueva Martinez | Address on File | | | | | | |
| 2256231 | Awilda Villanueva Ortiz | Address on File | | | | | | |
| 2560296 | Awilda Villanueva Rodriguez | Address on File | | | | | | |
| 2322108 | Awilda Zaragoza Rivera | Address on File | | | | | | |
| 2299424 | Awilda Zavala Diaz | Address on File | | | | | | |
| 2548450 | Awildalys Rivera Rosario | Address on File | | | | | | |
| 2288532 | Awildo Alvarado Rivera | Address on File | | | | | | |
| 2395396 | Awildo Calderon Ortiz | Address on File | | | | | | |
| 2254300 | Awildo Colon Marrero | Address on File | | | | | | |
| 2555366 | Awildo Rios Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516570 | Awilmarie Correa Molinari | Address on File | | | | | | |
| 2559502 | Awilmarie Vega Collado | Address on File | | | | | | |
| 2563864 | Awimar D Vega Rodriguez | Address on File | | | | | | |
| 2549694 | Axa E Perez Cotto | Address on File | | | | | | |
| 2500508 | AXAMARA  PEREZ ESPINOSA | Address on File | | | | | | |
| 2273491 | Axciades Costa Burgos | Address on File | | | | | | |
| 2489008 | AXEL  ALICEA ROLDAN | Address on File | | | | | | |
| 2494824 | AXEL  BETANCOURT RAMIREZ | Address on File | | | | | | |
| 2475935 | AXEL  GUZMAN ONEILL | Address on File | | | | | | |
| 2488643 | AXEL  HUERTAS ALICEA | Address on File | | | | | | |
| 2485585 | AXEL  ROQUE GRACIA | Address on File | | | | | | |
| 2504554 | AXEL  VELAZQUEZ ROSA | Address on File | | | | | | |
| 2465908 | Axel A Alvarado Rivera | Address on File | | | | | | |
| 2521116 | Axel A Brignoni Cordero | Address on File | | | | | | |
| 2562354 | Axel A Carrasquillo Rodriguez | Address on File | | | | | | |
| 2463328 | Axel A Castillo Baco | Address on File | | | | | | |
| 2554558 | Axel A Cruz Rivera | Address on File | | | | | | |
| 2476426 | AXEL A GONZALEZ ROMAN | Address on File | | | | | | |
| 2539372 | Axel A Martinez Morales | Address on File | | | | | | |
| 2503788 | AXEL A MELENDEZ MONTALVO | Address on File | | | | | | |
| 2442157 | Axel A Mojica Ruiz | Address on File | | | | | | |
| 2469862 | Axel A Nhernandez | Address on File | | | | | | |
| 2439140 | Axel A Pena Cosme | Address on File | | | | | | |
| 2470060 | Axel A Rosa Valentin | Address on File | | | | | | |
| 2534206 | Axel A Sanchez Cordero | Address on File | | | | | | |
| 2499590 | AXEL A SANCHEZ IRIZARRY | Address on File | | | | | | |
| 2471001 | Axel A Soto Perez | Address on File | | | | | | |
| 2437387 | Axel Acevedo Agostini | Address on File | | | | | | |
| 2399349 | Axel Alvarez Feliciano | Address on File | | | | | | |
| 2456386 | Axel Andujar Velez | Address on File | | | | | | |
| 2558533 | Axel Aviles Alvarado | Address on File | | | | | | |
| 2454585 | Axel Ax Rivera | Address on File | | | | | | |
| 2454484 | Axel Ax Rodriguez | Address on File | | | | | | |
| 2520598 | Axel Ax Rrodriguez | Address on File | | | | | | |
| 2447280 | Axel B Bierd Rivera | Address on File | | | | | | |
| 2557352 | Axel B Gonzalez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527236 | Axel Benitez Alejandro | Address on File | | | | | | |
| 2513006 | Axel Caraballo Perez | Address on File | | | | | | |
| 2557829 | Axel Caraballo Vega | Address on File | | | | | | |
| 2555377 | Axel Carrasquillo Cuevas | Address on File | | | | | | |
| 2512917 | Axel Carrillo Maldon | Address on File | | | | | | |
| 2468290 | Axel Cordero Rivera | Address on File | | | | | | |
| 2428944 | Axel Cortes Bernacet | Address on File | | | | | | |
| 2531737 | Axel Cruz Kuilan | Address on File | | | | | | |
| 2562840 | Axel Cruz Perez | Address on File | | | | | | |
| 2557686 | Axel D Fernandez Guzman | Address on File | | | | | | |
| 2503452 | AXEL D GALARZA RIVERA | Address on File | | | | | | |
| 2432579 | Axel Dones Rodriguez | Address on File | | | | | | |
| 2545030 | Axel E Alindato Rivera | Address on File | | | | | | |
| 2560907 | Axel E Colon Perez | Address on File | | | | | | |
| 2440961 | Axel E Davila Sanchez | Address on File | | | | | | |
| 2495265 | AXEL E HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2454879 | Axel E Matos Matos | Address on File | | | | | | |
| 2451185 | Axel E Munoz Marrero | Address on File | | | | | | |
| 2462519 | Axel Eleutice Acevedo | Address on File | | | | | | |
| 2563872 | Axel F Sanchez Soto | Address on File | | | | | | |
| 2449041 | Axel F Torres Vargas | Address on File | | | | | | |
| 2434117 | Axel Figueroa Velez | Address on File | | | | | | |
| 2447230 | Axel Figueroa Zeno | Address on File | | | | | | |
| 2519260 | Axel Folch Torres | Address on File | | | | | | |
| 2531705 | Axel Fresse Alvarez | Address on File | | | | | | |
| 2498151 | AXEL G HERNANDEZ LAMOURT | Address on File | | | | | | |
| 2451690 | Axel G Vega Roman | Address on File | | | | | | |
| 2540352 | Axel Garcia Serrano | Address on File | | | | | | |
| 2553100 | Axel Gonzalez Cordero | Address on File | | | | | | |
| 2427002 | Axel Gonzalez Mercado | Address on File | | | | | | |
| 2397922 | Axel H Cosme Rivera | Address on File | | | | | | |
| 2547721 | Axel Hernandez Amaral | Address on File | | | | | | |
| 2524049 | Axel Hernandez Santiago | Address on File | | | | | | |
| 2547556 | Axel Hernandez Toro | Address on File | | | | | | |
| 2551490 | Axel Herrera Rivera | Address on File | | | | | | |
| 2459177 | Axel I Bosh Nu･Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533382 | Axel I Colon Valentin | Address on File | | | | | | |
| 2563920 | Axel I Lopez Zayas | Address on File | | | | | | |
| 2431383 | Axel I Miranda Rodriguez | Address on File | | | | | | |
| 2535183 | Axel Irizarry Rodriguez | Address on File | | | | | | |
| 2277623 | Axel Irizarry Zeda | Address on File | | | | | | |
| 2512969 | Axel Ivan Collazo Bonilla | Address on File | | | | | | |
| 2500877 | AXEL J BLANCO GONZALEZ | Address on File | | | | | | |
| 2517871 | Axel J Lebron Vega | Address on File | | | | | | |
| 2544225 | Axel J Moreno Diaz | Address on File | | | | | | |
| 2434680 | Axel J Rivera Feliciano | Address on File | | | | | | |
| 2502257 | AXEL J RIVERA ORTIZ | Address on File | | | | | | |
| 2510738 | Axel J Santiago Alvarado | Address on File | | | | | | |
| 2560702 | Axel J Vazquez Burgos | Address on File | | | | | | |
| 2557914 | Axel J Velez Cruz | Address on File | | | | | | |
| 2555398 | Axel J Zeno Martinez | Address on File | | | | | | |
| 2524268 | Axel J. Alvarado Cruz | Address on File | | | | | | |
| 2561681 | Axel Jirau Juarbe | Address on File | | | | | | |
| 2541165 | Axel Joel Baerga Rodriguez | Address on File | | | | | | |
| 2539969 | Axel L Otero Negron | Address on File | | | | | | |
| 2520948 | Axel M Marrero Seda | Address on File | | | | | | |
| 2446579 | Axel M Perez Rodriguez | Address on File | | | | | | |
| 2504522 | AXEL M SOTO DEL VALLE | Address on File | | | | | | |
| 2479810 | AXEL M SOTO DIAZ | Address on File | | | | | | |
| 2512595 | Axel M Vazquez Vazquez | Address on File | | | | | | |
| 2459222 | Axel Marrero Marrero | Address on File | | | | | | |
| 2342228 | Axel Melendez Santos | Address on File | | | | | | |
| 2441897 | Axel Mu?Iz Ruiz | Address on File | | | | | | |
| 2541148 | Axel N Irizarry Gonzalez | Address on File | | | | | | |
| 2513014 | Axel Noel Alvarado | Address on File | | | | | | |
| 2546275 | Axel O Octaviani Reyes | Address on File | | | | | | |
| 2346345 | Axel O Pizarro Solis | Address on File | | | | | | |
| 2519750 | Axel Ortiz Arroyo | Address on File | | | | | | |
| 2536496 | Axel Ortiz Padua | Address on File | | | | | | |
| 2445986 | Axel Ortiz Torres | Address on File | | | | | | |
| 2475732 | AXEL R COSME FEBUS | Address on File | | | | | | |
| 2456915 | Axel R Irizarry Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561552 | Axel R Mojica Ortiz | Address on File | | | | | | |
| 2556500 | Axel R Ortiz Ortiz | Address on File | | | | | | |
| 2442401 | Axel R Qui?Ones Escalera | Address on File | | | | | | |
| 2541704 | Axel R. Cosme Febus | Address on File | | | | | | |
| 2541219 | Axel R. Gracia Toro | Address on File | | | | | | |
| 2343042 | Axel Ramirez Rosas | Address on File | | | | | | |
| 2456725 | Axel Rios Carrasco | Address on File | | | | | | |
| 2338734 | Axel Rios Mendez | Address on File | | | | | | |
| 2440497 | Axel Rivera Becerra | Address on File | | | | | | |
| 2524212 | Axel Rivera Pacheco | Address on File | | | | | | |
| 2454855 | Axel Rivera Sabalier | Address on File | | | | | | |
| 2535463 | Axel Roberto Cotto Ortiz | Address on File | | | | | | |
| 2344086 | Axel Rodriguez Cordova | Address on File | | | | | | |
| 2534902 | Axel Rodriguez Malpica | Address on File | | | | | | |
| 2537259 | Axel Rodriguez Qui?Ones | Address on File | | | | | | |
| 2521101 | Axel Rolon Mendez | Address on File | | | | | | |
| 2552647 | Axel Rosario Morales | Address on File | | | | | | |
| 2553544 | Axel Santana Jusino | Address on File | | | | | | |
| 2431012 | Axel Santiago Martinez | Address on File | | | | | | |
| 2434184 | Axel Santiago Rodriguez | Address on File | | | | | | |
| 2513779 | Axel Serrano Rosario | Address on File | | | | | | |
| 2346182 | Axel Soto Rivera | Address on File | | | | | | |
| 2435767 | Axel Torres Caraballo | Address on File | | | | | | |
| 2491209 | AXEL U CORTIJO MANSO | Address on File | | | | | | |
| 2459959 | Axel Valencia Figueroa | Address on File | | | | | | |
| 2458344 | Axel W Quinones Baez | Address on File | | | | | | |
| 2345866 | Axel X Matos Berrios | Address on File | | | | | | |
| 2471650 | AXENETTE  NIEVES PEREZ | Address on File | | | | | | |
| 2445255 | Axer D Santana Rohena | Address on File | | | | | | |
| 2493097 | AXIA DELIS  LLANOS ARROYO | Address on File | | | | | | |
| 2498466 | AXNERIS  SERRANO DE JESUS | Address on File | | | | | | |
| 2450029 | Ayala A Sanchez Hector A. | Address on File | | | | | | |
| 2404856 | AYALA ABREU,MARGARITA | Address on File | | | | | | |
| 2413658 | AYALA ACEVEDO,PEGGY | Address on File | | | | | | |
| 2358026 | AYALA ALICEA,ANA I | Address on File | | | | | | |
| 2365643 | AYALA ALICEA,IVETT E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357842 | AYALA ALICEA,MARGARITA | Address on File | | | | | | |
| 2403913 | AYALA ALMODOVAR,SYLVIA E | Address on File | | | | | | |
| 2358017 | AYALA ALTAGRACIA,VICTOR M | Address on File | | | | | | |
| 2551574 | Ayala Alvarez Jose | Address on File | | | | | | |
| 2349827 | AYALA ALVAREZ,NATIVIDAD | Address on File | | | | | | |
| 2350850 | AYALA ALVIRA,MARIA S | Address on File | | | | | | |
| 2529696 | Ayala Andino Elsa | Address on File | | | | | | |
| 2528128 | Ayala Andino Maria I | Address on File | | | | | | |
| 2420867 | AYALA ANDINO,OLGA L | Address on File | | | | | | |
| 2354475 | AYALA AVILA,LILIOSA | Address on File | | | | | | |
| 2370927 | AYALA AVILES,CARMEN | Address on File | | | | | | |
| 2348033 | AYALA AVILLAN,JUAN | Address on File | | | | | | |
| 2420329 | AYALA AYALA,CARMEN N | Address on File | | | | | | |
| 2365707 | AYALA AYALA,EVELYN | Address on File | | | | | | |
| 2365406 | AYALA AYALA,IRIS V | Address on File | | | | | | |
| 2349679 | AYALA AYALA,MARIA M | Address on File | | | | | | |
| 2369605 | AYALA AYALA,NORMA | Address on File | | | | | | |
| 2350214 | AYALA BARBOSA,ILEANA | Address on File | | | | | | |
| 2534236 | Ayala Bonilla R Oberto | Address on File | | | | | | |
| 2424101 | Ayala Calzada Elizabeth | Address on File | | | | | | |
| 2363137 | AYALA CANALES,AUREA E | Address on File | | | | | | |
| 2350140 | AYALA CANALES,IRAIDA | Address on File | | | | | | |
| 2414133 | AYALA CANCEL,ANA | Address on File | | | | | | |
| 2542610 | Ayala Caraballo Wanda | Address on File | | | | | | |
| 2534806 | Ayala Carmen I | Address on File | | | | | | |
| 2359597 | AYALA CARO,AGUSTIN | Address on File | | | | | | |
| 2354071 | AYALA CARRASQUILLO,EDNA | Address on File | | | | | | |
| 2356690 | AYALA CARRILLO,HILARIO | Address on File | | | | | | |
| 2357332 | AYALA CASANOVA,MILAGROS | Address on File | | | | | | |
| 2539587 | Ayala Casiano Manuel A | Address on File | | | | | | |
| 2365728 | AYALA CASTRODAD,EDWIN | Address on File | | | | | | |
| 2402372 | AYALA CATARICH,EDDA H | Address on File | | | | | | |
| 2409804 | AYALA CEPEDA,NEYSA A | Address on File | | | | | | |
| 2416747 | AYALA CHAPARRO,NYDIA E | Address on File | | | | | | |
| 2358658 | AYALA CINTRON,MIGUEL | Address on File | | | | | | |
| 2406449 | AYALA CLEMENRE,ROSA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530190 | Ayala Clemente Heznery | Address on File | | | | | | |
| 2413486 | AYALA COMPRES,SAMUEL | Address on File | | | | | | |
| 2417558 | AYALA CONCEPCION,ENEIDA | Address on File | | | | | | |
| 2402552 | AYALA CORCHADO,MARIA A. | Address on File | | | | | | |
| 2356936 | AYALA COTTO,MARGARITA | Address on File | | | | | | |
| 2360672 | AYALA CRUZ,EDITH | Address on File | | | | | | |
| 2421463 | AYALA CRUZ,ELIZAIDA | Address on File | | | | | | |
| 2406224 | AYALA CRUZ,OLGA | Address on File | | | | | | |
| 2408670 | AYALA CRUZ,SANDRA I | Address on File | | | | | | |
| 2357891 | AYALA CUEVAS,RAMON | Address on File | | | | | | |
| 2529498 | Ayala De Jesus Maria M | Address on File | | | | | | |
| 2417270 | AYALA DE JESUS,ROSA M | Address on File | | | | | | |
| 2408650 | AYALA DEL CARMEN,SANTIAGO | Address on File | | | | | | |
| 2529625 | Ayala Del Valle Maritza | Address on File | | | | | | |
| 2349578 | AYALA DEL VALLE,EVELYN | Address on File | | | | | | |
| 2370372 | AYALA DELGADO,ISABEL | Address on File | | | | | | |
| 2361422 | AYALA DIAZ,JUANITA | Address on File | | | | | | |
| 2562938 | Ayala Figueroa Jesus M | Address on File | | | | | | |
| 2362487 | AYALA FIGUEROA,IRIS | Address on File | | | | | | |
| 2357210 | AYALA FONTANEZ,ADELAIDA | Address on File | | | | | | |
| 2411857 | AYALA FONTANEZ,ANTONIO | Address on File | | | | | | |
| 2409962 | AYALA FONTANEZ,ISABEL | Address on File | | | | | | |
| 2359678 | AYALA FONTANEZ,ROSA M | Address on File | | | | | | |
| 2413193 | AYALA FUENTES,CARMEN I | Address on File | | | | | | |
| 2410443 | AYALA GOMEZ,MARGARITA | Address on File | | | | | | |
| 2400067 | AYALA GONZALEZ,EMILIO | Address on File | | | | | | |
| 2406769 | AYALA GONZALEZ,HILDA A | Address on File | | | | | | |
| 2366474 | AYALA HERNANDEZ,MARIA DE L | Address on File | | | | | | |
| 2370020 | AYALA LACEN,NITZA | Address on File | | | | | | |
| 2360217 | AYALA LAGUERRE,ALTAGRACIA | Address on File | | | | | | |
| 2365668 | AYALA LIND,SANDRA E | Address on File | | | | | | |
| 2415993 | AYALA LLAUGER,ANDREA M | Address on File | | | | | | |
| 2404253 | AYALA LOZADA,CARMEN | Address on File | | | | | | |
| 2348037 | AYALA LOZADA,FELIX | Address on File | | | | | | |
| 2415007 | AYALA MARRERO,NAYDA | Address on File | | | | | | |
| 2354598 | AYALA MARTINEZ,ANA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2356630 | AYALA MARTINEZ,MARGARITA | Address on File | | | | | | |
| 2362827 | AYALA MOLINA,ALBA | Address on File | | | | | | |
| 2407837 | AYALA MORALES,ANA D | Address on File | | | | | | |
| 2419174 | AYALA MORALES,FELIX | Address on File | | | | | | |
| 2410819 | AYALA MORALES,MARIA A | Address on File | | | | | | |
| 2357303 | AYALA MORALES,ROSE MARY | Address on File | | | | | | |
| 2363724 | AYALA NATER,GILBERTO | Address on File | | | | | | |
| 2416590 | AYALA NATER,MARIA A | Address on File | | | | | | |
| 2356799 | AYALA NATER,ROBERTO | Address on File | | | | | | |
| 2366998 | AYALA NAVARRO,MARINA | Address on File | | | | | | |
| 2409677 | AYALA NEGRON,EUGENIA | Address on File | | | | | | |
| 2422003 | AYALA NIEVES,SARA | Address on File | | | | | | |
| 2529678 | Ayala Ortiz Edgardo J | Address on File | | | | | | |
| 2370175 | AYALA ORTIZ,HORTENSIA | Address on File | | | | | | |
| 2407379 | AYALA ORTIZ,LUZ E | Address on File | | | | | | |
| 2420197 | AYALA ORTIZ,MARIA | Address on File | | | | | | |
| 2370921 | AYALA ORTIZ,MYRNA | Address on File | | | | | | |
| 2412128 | AYALA OSORIO,HAYDEE | Address on File | | | | | | |
| 2422118 | AYALA PABON,CARMELO | Address on File | | | | | | |
| 2362184 | AYALA PABON,ELBA | Address on File | | | | | | |
| 2367476 | AYALA PABON,RAMON | Address on File | | | | | | |
| 2351296 | AYALA PABON,RITA | Address on File | | | | | | |
| 2354533 | AYALA PACHECO,ANA | Address on File | | | | | | |
| 2402666 | AYALA PAGAN,ANA D | Address on File | | | | | | |
| 2354591 | AYALA PAGAN,MARIA T | Address on File | | | | | | |
| 2424321 | Ayala Perez Dwight | Address on File | | | | | | |
| 2350057 | AYALA PEREZ,ALFONSO | Address on File | | | | | | |
| 2413629 | AYALA PEREZ,MIRTA L | Address on File | | | | | | |
| 2359928 | AYALA PESANTE,IRIS M | Address on File | | | | | | |
| 2405235 | AYALA PRADO,ADAMINA | Address on File | | | | | | |
| 2451040 | Ayala Quinones Modesto | Address on File | | | | | | |
| 2452907 | Ayala Quinones Tamariz | Address on File | | | | | | |
| 2448731 | Ayala Quinones Wilberto | Address on File | | | | | | |
| 2412358 | AYALA QUINONES,RAMON | Address on File | | | | | | |
| 2402454 | AYALA QUINONES,WILLIAM | Address on File | | | | | | |
| 2408485 | AYALA RAMOS,LOURDES M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413071 | AYALA RAMOS,LUZ | Address on File | | | | | | |
| 2358697 | AYALA RAMOS,ROSA | Address on File | | | | | | |
| 2364129 | AYALA REYES,DORIS E | Address on File | | | | | | |
| 2413013 | AYALA REYES,ELSA M | Address on File | | | | | | |
| 2417609 | AYALA REYES,EVA L | Address on File | | | | | | |
| 2358754 | AYALA REYES,IRIS M | Address on File | | | | | | |
| 2356022 | AYALA REYES,IRMA | Address on File | | | | | | |
| 2412431 | AYALA REYES,MARGARITA | Address on File | | | | | | |
| 2367863 | AYALA REYES,RAQUEL | Address on File | | | | | | |
| 2352236 | AYALA REYES,SARA | Address on File | | | | | | |
| 2353293 | AYALA RIOS,MIGNA | Address on File | | | | | | |
| 2367331 | AYALA RIOS,MIGNA A | Address on File | | | | | | |
| 2411522 | AYALA RIVERA,BETSIE | Address on File | | | | | | |
| 2401013 | AYALA RIVERA,EDITH N. | Address on File | | | | | | |
| 2369023 | AYALA RIVERA,LEOPOLDO | Address on File | | | | | | |
| 2418402 | AYALA RIVERA,LUIS A | Address on File | | | | | | |
| 2363450 | AYALA RIVERA,LYDIA | Address on File | | | | | | |
| 2414994 | AYALA RIVERA,MARY | Address on File | | | | | | |
| 2403051 | AYALA RIVERA,NELLY | Address on File | | | | | | |
| 2551341 | Ayala Rodriguez , Jaime | Address on File | | | | | | |
| 2527513 | Ayala Rodriguez Adolfo A | Address on File | | | | | | |
| 2452649 | Ayala Rodriguez Victoria | Address on File | | | | | | |
| 2348113 | AYALA RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2363298 | AYALA RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2410909 | AYALA RODRIGUEZ,LUIS | Address on File | | | | | | |
| 2365154 | AYALA RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2411304 | AYALA RODRIGUEZ,SANTA I | Address on File | | | | | | |
| 2417378 | AYALA ROHENA,CLAUDINO | Address on File | | | | | | |
| 2417135 | AYALA ROQUE,LUZ M | Address on File | | | | | | |
| 2354065 | AYALA ROSADO,CARMEN M | Address on File | | | | | | |
| 2412239 | AYALA ROSADO,ELISA M | Address on File | | | | | | |
| 2417218 | AYALA ROSADO,MARIA M | Address on File | | | | | | |
| 2355787 | AYALA SANCHEZ,EVELYN | Address on File | | | | | | |
| 2353447 | AYALA SANCHEZ,MARIA D | Address on File | | | | | | |
| 2402164 | AYALA SANCHEZ,MINERVA | Address on File | | | | | | |
| 2419825 | AYALA SANOGUET,MANFREDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412086 | AYALA SANTANA,MARIA E | Address on File | | | | | | |
| 2370253 | AYALA SANTANA,SANTA I | Address on File | | | | | | |
| 2368258 | AYALA SANTIAGO,MILAGROS | Address on File | | | | | | |
| 2358776 | AYALA SANTOS,ANA V | Address on File | | | | | | |
| 2408372 | AYALA SEGARRA,MARISOL | Address on File | | | | | | |
| 2369022 | AYALA SEGUI,SANDRA | Address on File | | | | | | |
| 2411489 | AYALA SERRANO,LEOPOLDO | Address on File | | | | | | |
| 2413916 | AYALA SERRANO,MARIA DEL C | Address on File | | | | | | |
| 2417916 | AYALA SOTO,DENISE I | Address on File | | | | | | |
| 2419839 | AYALA SOTO,GRACE M | Address on File | | | | | | |
| 2349464 | AYALA SOTO,NORMA L | Address on File | | | | | | |
| 2354400 | AYALA SOTO,NORMA L | Address on File | | | | | | |
| 2365010 | AYALA TANON,ANA R | Address on File | | | | | | |
| 2360250 | AYALA TORO,HILDA | Address on File | | | | | | |
| 2355461 | AYALA TORO,JUAN F | Address on File | | | | | | |
| 2530088 | Ayala Torres Olga R | Address on File | | | | | | |
| 2421576 | AYALA VALDES,SUSANA | Address on File | | | | | | |
| 2410886 | AYALA VALLE,CARLOS A | Address on File | | | | | | |
| 2450222 | Ayala Vazquez Julio | Address on File | | | | | | |
| 2415779 | AYALA VAZQUEZ,WANDA | Address on File | | | | | | |
| 2404561 | AYALA VEGA,EVA J | Address on File | | | | | | |
| 2365539 | AYALA VEGA,MARTA J | Address on File | | | | | | |
| 2354578 | AYALA VELAZQUEZ,AIDA A | Address on File | | | | | | |
| 2369206 | AYALA VELEZ,LUZ D | Address on File | | | | | | |
| 2361506 | AYALA VELEZ,MARIA V | Address on File | | | | | | |
| 2350079 | AYALA VERA,ANA E | Address on File | | | | | | |
| 2400470 | AYALA VERA,EFREN O | Address on File | | | | | | |
| 2359562 | AYALA VERA,JORGE A | Address on File | | | | | | |
| 2400092 | AYALA YAMBOT,NORMA | Address on File | | | | | | |
| 2353632 | AYALA,FLOR MARIA | Address on File | | | | | | |
| 2478663 | AYARIS  RAMIREZ RUIZ | Address on File | | | | | | |
| 2421634 | AYBAR MENDEZ,NELSON L | Address on File | | | | | | |
| 2274079 | Ayda M M Muniz Lugo | Address on File | | | | | | |
| 2516853 | Aydelis A Estrella Correa | Address on File | | | | | | |
| 2550678 | Aydeliz Soto Hernandez | Address on File | | | | | | |
| 2499487 | AYDINES M VARGAS ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483079 | AYDYL S TORRES REYES | Address on File | | | | | | |
| 2503242 | AYEISHA  CARABALLO CARABALLO | Address on File | | | | | | |
| 2506731 | AYEISHA  RUIZ MARTINEZ | Address on File | | | | | | |
| 2411632 | AYENDE GONZALEZ,JAIME A | Address on File | | | | | | |
| 2530109 | Ayende Melendez Estrella | Address on File | | | | | | |
| 2367590 | AYES SANTOS,ISABEL | Address on File | | | | | | |
| 2417168 | AYES SANTOS,MARITZA | Address on File | | | | | | |
| 2558376 | Ayled P Rivera Ramos | Address on File | | | | | | |
| 2492393 | AYLEEN  FERNANDEZ ROBLES | Address on File | | | | | | |
| 2423613 | Ayleen Carlo Padilla | Address on File | | | | | | |
| 2265039 | Ayleen Carrion Maldonado | Address on File | | | | | | |
| 2559106 | Ayleen James Reyes | Address on File | | | | | | |
| 2543717 | Ayleen L. De Jesus Roman | Address on File | | | | | | |
| 2515293 | Ayleen Lopez De Victoria Ce | Address on File | | | | | | |
| 2445150 | Ayleen Malavez Figueroa | Address on File | | | | | | |
| 2507427 | Ayleen Perez Arroyo | Address on File | | | | | | |
| 2560882 | Ayleen Perez Ortiz | Address on File | | | | | | |
| 2345378 | Ayleen Roman Correa | Address on File | | | | | | |
| 2256769 | Aylin Castro Morales | Address on File | | | | | | |
| 2531634 | Aylsa M Torres Emmanuelli | Address on File | | | | | | |
| 2501109 | AYMARA E ORTIZ RAMIREZ | Address on File | | | | | | |
| 2516126 | Aymara Gonzalez Gomez | Address on File | | | | | | |
| 2493246 | AYMARA I DIAZ MOJICA | Address on File | | | | | | |
| 2528265 | Aymara I Diaz Mojica | Address on File | | | | | | |
| 2561832 | Aymara Soto Alicea | Address on File | | | | | | |
| 2377441 | Aymard Negron Carrasquillo | Address on File | | | | | | |
| 2470514 | Ayme E Burgos Sosa | Address on File | | | | | | |
| 2456223 | Ayme Rosado Soto | Address on File | | | | | | |
| 2477437 | AYMEE  LOZANO RIVERA | Address on File | | | | | | |
| 2459854 | Aymee Alvarado Cardona | Address on File | | | | | | |
| 2261073 | Aymee Del S Nicot Bardeguez | Address on File | | | | | | |
| 2487920 | AYMELLINE  PARRILLA ORTEGA | Address on File | | | | | | |
| 2531834 | Aymette M Velez Rivera | Address on File | | | | | | |
| 2515211 | Aynak Hernandez Rivera | Address on File | | | | | | |
| 2508609 | Ayne Diaz Rivera | Address on File | | | | | | |
| 2501032 | AYNICHA I RIOS RAMIREZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475289 | AYNIS D RODRIGUEZ ROMAN | Address on File | | | | | | |
| 2438462 | Ayra L Cruz Valentin | Address on File | | | | | | |
| 2554532 | Ayrim Sein Padilla | Address on File | | | | | | |
| 2508957 | Aysha Monge Calderon | Address on File | | | | | | |
| 2513173 | Aysmin Soto Perez | Address on File | | | | | | |
| 2392374 | Ayton Reyes Hernandez | Address on File | | | | | | |
| 2352824 | AYUSO ANDINO,JULIO | Address on File | | | | | | |
| 2352067 | AYUSO COLON,BELEN | Address on File | | | | | | |
| 2411588 | AYUSO DELGADO,NILSA D | Address on File | | | | | | |
| 2424038 | Ayuso Ortiz Frank | Address on File | | | | | | |
| 2421569 | AYUSO PONCE,HEDRIAN | Address on File | | | | | | |
| 2403434 | AYUSO RAMIREZ,PRISCILLA | Address on File | | | | | | |
| 2352825 | AYUSO RIVERA,JULIO A | Address on File | | | | | | |
| 2420366 | AYUSO RIVERA,YARMILA | Address on File | | | | | | |
| 2558817 | Ayvin Z Canales | Address on File | | | | | | |
| 2515721 | Ayxa I. Arroyo Badillo | Address on File | | | | | | |
| 2399637 | Ayxa J Rey Diaz | Address on File | | | | | | |
| 2502499 | AYXA X ROLDAN AYALA | Address on File | | | | | | |
| 2463985 | Azael Lozada Cruz | Address on File | | | | | | |
| 2520712 | Azaias Mendez Hernandez | Address on File | | | | | | |
| 2535725 | Azalea Dolores Delgado | Address on File | | | | | | |
| 2505980 | AZALEA M CARDONA URDAZ | Address on File | | | | | | |
| 2379262 | Azalea Rodriguez Diaz | Address on File | | | | | | |
| 2486680 | AZALIA  TORRES FIGUEROA | Address on File | | | | | | |
| 2507958 | Azalia M Matos Rivera | Address on File | | | | | | |
| 2514252 | Azalia N Ramos Walker | Address on File | | | | | | |
| 2378038 | Azalia Ortega Escalera | Address on File | | | | | | |
| 2510341 | Azalia Rivera Gomez | Address on File | | | | | | |
| 2298518 | Azalia Torres Figueroa | Address on File | | | | | | |
| 2526364 | Azaria I Cruz Hernandez | Address on File | | | | | | |
| 2401106 | AZIZE DIAZ,ALTAGRACIA | Address on File | | | | | | |
| 2541541 | Azlin Diaz Morales | Address on File | | | | | | |
| 2483890 | AZLIN H LOPEZ PAGAN | Address on File | | | | | | |
| 2453815 | Azlyn D Perez Soto | Address on File | | | | | | |
| 2433258 | Azm[N J Rivera Tiradoj Tirado | Address on File | | | | | | |
| 2560372 | Azmaveth Maldonado Pabon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409710 | AZOR ORES,JOSE A | Address on File | | | | | | |
| 2348461 | AZPURUA CORDERO,ADA I | Address on File | | | | | | |
| 2356389 | AZPURUA CORDERO,ADA I | Address on File | | | | | | |
| 2405841 | AZPURUA RAMIREZ,SORAYA | Address on File | | | | | | |
| 2485722 | AZTIN Y  OLIVERAS COLON | Address on File | | | | | | |
| 2432245 | Azucena A Milla Bonilla | Address on File | | | | | | |
| 2434664 | Azucena Burgos Perez | Address on File | | | | | | |
| 2514073 | Azzy Pena Morales | Address on File | | | | | | |
| 2353864 | BABA COLLAZO,ACHMED | Address on File | | | | | | |
| 2359033 | BABILONIA AROCHO,ANTONIO | Address on File | | | | | | |
| 2360461 | BABILONIA AROCHO,EUSTAQUIA | Address on File | | | | | | |
| 2354560 | BABILONIA CASIANO,MARIA | Address on File | | | | | | |
| 2405587 | BABILONIA CORTES,ROSA M | Address on File | | | | | | |
| 2350164 | BABILONIA CRUZ,BEATRIZ | Address on File | | | | | | |
| 2349216 | BABILONIA CRUZ,ELEONOR | Address on File | | | | | | |
| 2370693 | BABILONIA GONZALEZ,NATIVIDAD | Address on File | | | | | | |
| 2369064 | BABILONIA GONZALEZ,SOL D | Address on File | | | | | | |
| 2348452 | BABILONIA PEREZ,ANA C | Address on File | | | | | | |
| 2403619 | BABILONIA PEREZ,ANA C. | Address on File | | | | | | |
| 2406498 | BABILONIA PEREZ,MERCEDES | Address on File | | | | | | |
| 2422764 | BABILONIA PEREZ,SONIA I | Address on File | | | | | | |
| 2411925 | BABILONIA RAMOS,HECTOR L | Address on File | | | | | | |
| 2400846 | BABILONIA SOTOMAYOR,AMARILYS | Address on File | | | | | | |
| 2410467 | BACHIER ORTIZ,AMOS R | Address on File | | | | | | |
| 2415846 | BACHILLER NIEVES,ENCARNACION | Address on File | | | | | | |
| 2418047 | BACHILLER VAZQUEZ,EVELYN | Address on File | | | | | | |
| 2363892 | BACHILLER,INOCENCIA | Address on File | | | | | | |
| 2551846 | Baco Ba Cuebas | Address on File | | | | | | |
| 2358044 | BACO BAEZ,CARMEN D | Address on File | | | | | | |
| 2365133 | BACO RAMIREZ,ELBA S | Address on File | | | | | | |
| 2355693 | BADIA DE HERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2366240 | BADILLO BARRETO,ARIEL J | Address on File | | | | | | |
| 2452547 | Badillo Cordero Marvin | Address on File | | | | | | |
| 2357970 | BADILLO CRESPO,BENJAMIN | Address on File | | | | | | |
| 2409899 | BADILLO CRUZ,NYDIA I | Address on File | | | | | | |
| 2360707 | BADILLO DOMENECH,MARY L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358282 | BADILLO FELICIANO,MARCOS | Address on File | | | | | | |
| 2529510 | Badillo Figueroa Elizabeth | Address on File | | | | | | |
| 2417126 | BADILLO GONZALEZ,AWILDA | Address on File | | | | | | |
| 2355476 | BADILLO GONZALEZ,LEOPOLDO | Address on File | | | | | | |
| 2413087 | BADILLO HERNANDEZ,LUCY E | Address on File | | | | | | |
| 2364967 | BADILLO LAMBOGLIA,LOURDES A | Address on File | | | | | | |
| 2365537 | BADILLO LOPEZ,MARIA A | Address on File | | | | | | |
| 2419116 | BADILLO LOPEZ,NORMA I | Address on File | | | | | | |
| 2408271 | BADILLO MUNIZ,ETHEL | Address on File | | | | | | |
| 2369237 | BADILLO MUNIZ,HILDA | Address on File | | | | | | |
| 2348368 | BADILLO MUNIZ,REYNALDO | Address on File | | | | | | |
| 2407564 | BADILLO PACHECO,REINALDO | Address on File | | | | | | |
| 2401556 | BADILLO RIVERA,CONSUELO | Address on File | | | | | | |
| 2400843 | BADILLO RIVERA,LIZ R | Address on File | | | | | | |
| 2347956 | BADILLO SANABRIA,JULIA | Address on File | | | | | | |
| 2363799 | BADILLO SANTIAGO,JUAN | Address on File | | | | | | |
| 2530303 | Badillo Torres Saray | Address on File | | | | | | |
| 2366204 | BADO CARRAU,JULIA T | Address on File | | | | | | |
| 2439006 | Bae E Luz Rosado | Address on File | | | | | | |
| 2361107 | BAERGA AGUIRRE,EDIVINA | Address on File | | | | | | |
| 2367574 | BAERGA CASTRO,LAURIE M | Address on File | | | | | | |
| 2539683 | Baerga Colon Javier | Address on File | | | | | | |
| 2529417 | Baerga Colon Wisael | Address on File | | | | | | |
| 2436945 | Baerga G Nda Perez | Address on File | | | | | | |
| 2412418 | BAERGA MERCADO,ANIDEL | Address on File | | | | | | |
| 2367885 | BAERGA MONTES,HIPOLITO | Address on File | | | | | | |
| 2353881 | BAERGA MONTES,VIRGEN S | Address on File | | | | | | |
| 2416114 | BAERGA NEGRON,JULIO E | Address on File | | | | | | |
| 2406128 | BAERGA ROSARIO,JOSE A | Address on File | | | | | | |
| 2358860 | BAERGA SANCHEZ,AIDA W | Address on File | | | | | | |
| 2360925 | BAERGA TORRES,CARMEN N | Address on File | | | | | | |
| 2360746 | BAERGA TORRES,ZAIDA | Address on File | | | | | | |
| 2352783 | BAERGA VAZQUEZ,IVETTE | Address on File | | | | | | |
| 2425361 | Baez A Carlos Santiago | Address on File | | | | | | |
| 2444849 | Baez A Pacheco | Address on File | | | | | | |
| 2411151 | BAEZ ACOSTA,LUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363731 | BAEZ ACOSTA,MARIA S | Address on File | | | | | | |
| 2414384 | BAEZ ALBARRAN,HILDA E | Address on File | | | | | | |
| 2423286 | Baez Algarin | Address on File | | | | | | |
| 2423009 | BAEZ ALMODOVAR,NILDA C | Address on File | | | | | | |
| 2412158 | BAEZ ANDINO,HIRAM | Address on File | | | | | | |
| 2355026 | BAEZ ARRIAGA,RAMONITA | Address on File | | | | | | |
| 2351717 | BAEZ ARROYO,MARIA I | Address on File | | | | | | |
| 2552051 | Baez Ba Aroyo | Address on File | | | | | | |
| 2441860 | Baez Ba Arroyo | Address on File | | | | | | |
| 2534034 | Baez Ba Pizarro | Address on File | | | | | | |
| 2449663 | Baez Ba Rodriguez | Address on File | | | | | | |
| 2429810 | Baez Ba Serrano | Address on File | | | | | | |
| 2422665 | BAEZ BAEZ,AIDA E | Address on File | | | | | | |
| 2402319 | BAEZ BAEZ,ELBA G | Address on File | | | | | | |
| 2420973 | BAEZ BAEZ,ERESVITA | Address on File | | | | | | |
| 2422025 | BAEZ BAEZ,GRIMILDA | Address on File | | | | | | |
| 2407689 | BAEZ BELEN,VICENTE | Address on File | | | | | | |
| 2406203 | BAEZ BONILLA,ELBA N | Address on File | | | | | | |
| 2369796 | BAEZ BONILLA,MARIA I | Address on File | | | | | | |
| 2413007 | BAEZ BONILLA,MARIBET | Address on File | | | | | | |
| 2529492 | Baez Borero Gustavo | Address on File | | | | | | |
| 2349751 | BAEZ BORRERO,LILLIAM M | Address on File | | | | | | |
| 2363232 | BAEZ BRACERO,EVELYN | Address on File | | | | | | |
| 2353728 | BAEZ BURGOS,SONIA I | Address on File | | | | | | |
| 2351084 | BAEZ CAMACHO,JOSE R | Address on File | | | | | | |
| 2403406 | BAEZ CARBONELL,LUZ Z | Address on File | | | | | | |
| 2401663 | BAEZ CARRASQUILLO,EMILIA | Address on File | | | | | | |
| 2401423 | BAEZ CARRILLO,MARGARITA | Address on File | | | | | | |
| 2422009 | BAEZ CARRILLO,NELIDA | Address on File | | | | | | |
| 2403922 | BAEZ COLON,AIDA | Address on File | | | | | | |
| 2411473 | BAEZ COLON,CELIA I | Address on File | | | | | | |
| 2529643 | Baez Concepcion Carmen D | Address on File | | | | | | |
| 2410958 | BAEZ CORDERO,IRMA Z | Address on File | | | | | | |
| 2410247 | BAEZ CORDERO,JOSE L | Address on File | | | | | | |
| 2401898 | BAEZ CORREA,LINDA A | Address on File | | | | | | |
| 2361149 | BAEZ CRUZ,BAUDILIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359489 | BAEZ CRUZ,LUISA H | Address on File | | | | | | |
| 2366728 | BAEZ CRUZ,MARIA | Address on File | | | | | | |
| 2354715 | BAEZ CUPELES,ALICE M | Address on File | | | | | | |
| 2530443 | Baez Diaz Yarinette | Address on File | | | | | | |
| 2357698 | BAEZ DIAZ,CARMEN M | Address on File | | | | | | |
| 2361600 | BAEZ DIAZ,LUZ M | Address on File | | | | | | |
| 2358629 | BAEZ DIAZ,SALVADORA | Address on File | | | | | | |
| 2410410 | BAEZ ESQUILIN,LILLIAN | Address on File | | | | | | |
| 2355271 | BAEZ FEBLES,MARICELIS | Address on File | | | | | | |
| 2364941 | BAEZ FERRER,JOSE A | Address on File | | | | | | |
| 2355983 | BAEZ FIGUEROA,DORA | Address on File | | | | | | |
| 2366603 | BAEZ FIGUEROA,NEREIDA | Address on File | | | | | | |
| 2423885 | Baez Flores Wilson | Address on File | | | | | | |
| 2347912 | BAEZ FLORES,MIGUEL A | Address on File | | | | | | |
| 2412213 | BAEZ FLORES,SERGIO | Address on File | | | | | | |
| 2414470 | BAEZ FRANCO,MARIA L | Address on File | | | | | | |
| 2349203 | BAEZ FUMERO,JOSE J | Address on File | | | | | | |
| 2351173 | BAEZ GARCIA,FRANCISCO | Address on File | | | | | | |
| 2365373 | BAEZ GARCIA,FRANCISCO | Address on File | | | | | | |
| 2407047 | BAEZ GARCIA,LISA | Address on File | | | | | | |
| 2419402 | BAEZ GARCIA,YOLANDA | Address on File | | | | | | |
| 2353685 | BAEZ GONZALEZ,EDITH | Address on File | | | | | | |
| 2358025 | BAEZ GUERRERO,JOHN J | Address on File | | | | | | |
| 2414147 | BAEZ GUTIERREZ,LOURDES M | Address on File | | | | | | |
| 2349062 | BAEZ IRIZARRY,OLGA | Address on File | | | | | | |
| 2415718 | BAEZ IRIZARRY,ORLANDO | Address on File | | | | | | |
| 2534177 | Baez J Sanchez | Address on File | | | | | | |
| 2550042 | Baez J Villafa?E | Address on File | | | | | | |
| 2534159 | Baez M Flores | Address on File | | | | | | |
| 2407551 | BAEZ MALDONADO,SYLVIA | Address on File | | | | | | |
| 2527986 | Baez Marrero Maritza | Address on File | | | | | | |
| 2348782 | BAEZ MARRERO,MARIA E | Address on File | | | | | | |
| 2370993 | BAEZ MARTINEZ,CARMEN V | Address on File | | | | | | |
| 2357612 | BAEZ MARTINEZ,MONSERRATE | Address on File | | | | | | |
| 2362755 | BAEZ MARTINEZ,ROSA | Address on File | | | | | | |
| 2412975 | BAEZ MELENDEZ,LORNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542422 | Baez Mendez Jose L | Address on File | | | | | | |
| 2409608 | BAEZ MENDEZ,OSCAR | Address on File | | | | | | |
| 2370186 | BAEZ MERCED,SILVINA | Address on File | | | | | | |
| 2415377 | BAEZ MOJICA,LIZETTE | Address on File | | | | | | |
| 2349078 | BAEZ MONTALVO,ENID | Address on File | | | | | | |
| 2351196 | BAEZ MONTALVO,GLORIA M | Address on File | | | | | | |
| 2408640 | BAEZ MONTALVO,MARIBEL | Address on File | | | | | | |
| 2370640 | BAEZ MONTANEZ,CARMEN M | Address on File | | | | | | |
| 2413753 | BAEZ MONTANEZ,MARIA D | Address on File | | | | | | |
| 2420064 | BAEZ MONTANEZ,ROSA M | Address on File | | | | | | |
| 2359872 | BAEZ MORA,NILDA | Address on File | | | | | | |
| 2409441 | BAEZ MORALES,ADA L | Address on File | | | | | | |
| 2405622 | BAEZ MORALES,AIDA E | Address on File | | | | | | |
| 2412944 | BAEZ MORALES,AIDA N | Address on File | | | | | | |
| 2364161 | BAEZ MORALES,CARMEN N | Address on File | | | | | | |
| 2401165 | BAEZ MUNIZ,SANTA | Address on File | | | | | | |
| 2348150 | BAEZ NAVARRO,JESUS | Address on File | | | | | | |
| 2412576 | BAEZ NEGRON,ROSA M | Address on File | | | | | | |
| 2528348 | Baez Nieves Noris | Address on File | | | | | | |
| 2412501 | BAEZ OCASIO,AUREA | Address on File | | | | | | |
| 2408377 | BAEZ OCASIO,MYRNA | Address on File | | | | | | |
| 2405093 | BAEZ OCASIO,NORMA L | Address on File | | | | | | |
| 2527507 | Baez Oquendo Norma | Address on File | | | | | | |
| 2565165 | Baez Ortiz Carmen J | Address on File | | | | | | |
| 2363580 | BAEZ PADILLA,ODFELINA | Address on File | | | | | | |
| 2466700 | Baez Pagan Daniel | Address on File | | | | | | |
| 2423024 | BAEZ PAGAN,CARLOS M | Address on File | | | | | | |
| 2414718 | BAEZ PAGAN,MILAGROS | Address on File | | | | | | |
| 2402043 | BAEZ PEREZ,EILEEN | Address on File | | | | | | |
| 2349336 | BAEZ PEREZ,ELBA I | Address on File | | | | | | |
| 2351074 | BAEZ PORTALATIN,ROSA I | Address on File | | | | | | |
| 2352422 | BAEZ RAMOS,SANTIAGO | Address on File | | | | | | |
| 2403758 | BAEZ RESTO,LUZ | Address on File | | | | | | |
| 2564689 | Baez Reyes Nicolas | Address on File | | | | | | |
| 2369854 | BAEZ REYES,IRIS B | Address on File | | | | | | |
| 2417327 | BAEZ REYES,YOLANDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413156 | BAEZ RIOS,CARMEN C | Address on File | | | | | | |
| 2363694 | BAEZ RIVERA,ASTRA K | Address on File | | | | | | |
| 2405019 | BAEZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2350834 | BAEZ RIVERA,CARMEN P | Address on File | | | | | | |
| 2356904 | BAEZ RIVERA,MARIA | Address on File | | | | | | |
| 2355289 | BAEZ RIVERA,SONIA M | Address on File | | | | | | |
| 2353525 | BAEZ RIVERA,TOMAS | Address on File | | | | | | |
| 2350381 | BAEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2418539 | BAEZ ROMAN,DAISY | Address on File | | | | | | |
| 2365833 | BAEZ ROMAN,TERESA | Address on File | | | | | | |
| 2413669 | BAEZ ROSADO,PURA | Address on File | | | | | | |
| 2422192 | BAEZ ROSARIO,LOURDES M | Address on File | | | | | | |
| 2405990 | BAEZ SALAS,BLANCA I | Address on File | | | | | | |
| 2360769 | BAEZ SALCEDO,MARIA L | Address on File | | | | | | |
| 2417962 | BAEZ SANCHEZ,MARIA A | Address on File | | | | | | |
| 2416651 | BAEZ SANTANA,RAMON A | Address on File | | | | | | |
| 2530170 | Baez Santiago Julio A | Address on File | | | | | | |
| 2403481 | BAEZ SANTIAGO,NEFTALI | Address on File | | | | | | |
| 2404978 | BAEZ SANTIAGO,PEDRO A | Address on File | | | | | | |
| 2407590 | BAEZ SANTOS,NEISA S | Address on File | | | | | | |
| 2404236 | BAEZ SERRANO,GLADYS M | Address on File | | | | | | |
| 2368286 | BAEZ SOTO,FRANCISCO | Address on File | | | | | | |
| 2361409 | BAEZ SOTO,JOSE L | Address on File | | | | | | |
| 2407128 | BAEZ SOTO,MANUEL A | Address on File | | | | | | |
| 2419166 | BAEZ TIRADO,ORLANDO | Address on File | | | | | | |
| 2530164 | Baez Torres Iris Y | Address on File | | | | | | |
| 2406182 | BAEZ TORRES,MYRNA | Address on File | | | | | | |
| 2407304 | BAEZ TORRES,SONIA | Address on File | | | | | | |
| 2418039 | BAEZ VARGAS,EMMA | Address on File | | | | | | |
| 2366755 | BAEZ VEGA,JOSE G | Address on File | | | | | | |
| 2420534 | BAEZ VELAZQUEZ,MINERVA | Address on File | | | | | | |
| 2355119 | BAEZ VELEZ,LUIS | Address on File | | | | | | |
| 2528337 | Baez Yambo Damaris | Address on File | | | | | | |
| 2350364 | BAEZ,MIGUEL ANTONIO | Address on File | | | | | | |
| 2417322 | BAGO PEREZ,FRANCISCA M | Address on File | | | | | | |
| 2349749 | BAGUE RAMOS,GLORIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368601 | BAGUE RAMOS,MARIA I | Address on File | | | | | | |
| 2405611 | BAHAMONDE VAZQUEZ,FELIX W | Address on File | | | | | | |
| 2362287 | BAHAMUNDI NAZARIO,SONIA | Address on File | | | | | | |
| 2422285 | BAHAMUNDI QUINONES,HILDA | Address on File | | | | | | |
| 2479023 | BAHDANAMAY I OCASIO MORALES | Address on File | | | | | | |
| 2414853 | BAIGES RAMIREZ,MARIA DEL C | Address on File | | | | | | |
| 2359395 | BAJANDAS BAJANDAS,NITZA | Address on File | | | | | | |
| 2354189 | BAJANDAS FIGUEROA,GAMALIEL | Address on File | | | | | | |
| 2421164 | BAJANDAS VAZQUEZ,EILEEN | Address on File | | | | | | |
| 2358371 | BALAGUER BARRERO,MARGARITA | Address on File | | | | | | |
| 2365568 | BALAGUER BARRERO,PELEGRIN | Address on File | | | | | | |
| 2412289 | BALAGUER COLON,MABEL | Address on File | | | | | | |
| 2361901 | BALAGUER COLON,MARIANA | Address on File | | | | | | |
| 2417454 | BALAGUER GONZALEZ,MARIA G | Address on File | | | | | | |
| 2353786 | BALAGUER MEDINA,MARIA A | Address on File | | | | | | |
| 2411678 | BALAGUER TORRES,EDWARD | Address on File | | | | | | |
| 2370531 | BALAGUER VALENTIN,MERCEDES | Address on File | | | | | | |
| 2407192 | BALASQUIDE MACHUCA,DALIA | Address on File | | | | | | |
| 2415442 | BALASQUIDE MACHUCA,EDGARDO | Address on File | | | | | | |
| 2412188 | BALASQUIDE MACHUCA,LISSETTE | Address on File | | | | | | |
| 2357390 | BALASQUIDE PEREZ,SARAH M | Address on File | | | | | | |
| 2348880 | BALASQUIDES ROJAS,ELENA | Address on File | | | | | | |
| 2323910 | Balbina Aponte Negron | Address on File | | | | | | |
| 2317262 | Balbina Cardona Quinones | Address on File | | | | | | |
| 2280287 | Balbina Cruz Morales | Address on File | | | | | | |
| 2287325 | Balbina Figueroa De Ocasio | Address on File | | | | | | |
| 2323531 | Balbina Figueroa Mendoza | Address on File | | | | | | |
| 2303677 | Balbina Hernandez Ortiz | Address on File | | | | | | |
| 2481299 | BALBINO  MARTINEZ DIAZ | Address on File | | | | | | |
| 2373420 | Balbino A A Colon Vargas | Address on File | | | | | | |
| 2318178 | Balbino Esquilin Fuentes | Address on File | | | | | | |
| 2343171 | Balbino Irizarry Zayas | Address on File | | | | | | |
| 2427667 | Balbino Martinez Diaz | Address on File | | | | | | |
| 2386337 | Balbino Pennes Cruz | Address on File | | | | | | |
| 2274319 | Balbino Romero Garcia | Address on File | | | | | | |
| 2510412 | Balbosa Feliciano Miriam | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422073 | BALBUENA GUTIERREZ,MARIA | Address on File | | | | | | |
| 2351252 | BALBUENA RODRIGUEZ,JUAN M | Address on File | | | | | | |
| 2396578 | Baldomero Aponte Vazquez | Address on File | | | | | | |
| 2313048 | Baldomero Arbona Torres | Address on File | | | | | | |
| 2389288 | Baldomero Torres Perez | Address on File | | | | | | |
| 2366013 | BALDONI ROSARIO,IRMA | Address on File | | | | | | |
| 2359268 | BALDRICH PEREZ,CARMEN M | Address on File | | | | | | |
| 2398374 | Balduino Acevedo Santiago | Address on File | | | | | | |
| 2418015 | BALLESTER AROCHO,VIRGINIA I | Address on File | | | | | | |
| 2420067 | BALLESTER AVILES,NILDA | Address on File | | | | | | |
| 2411510 | BALLESTER COLLAZO,CARMEN L | Address on File | | | | | | |
| 2409489 | BALLESTER GUERRA,RAQUEL | Address on File | | | | | | |
| 2542613 | Ballester Irizarry Fernando | Address on File | | | | | | |
| 2407995 | BALLESTER KUILAN,ELIUD | Address on File | | | | | | |
| 2354410 | BALLESTER MARRERO,HILDA | Address on File | | | | | | |
| 2404716 | BALLESTER RUIZ,MYRTELINA | Address on File | | | | | | |
| 2360197 | BALLESTER,BERNARDA | Address on File | | | | | | |
| 2360674 | BALLESTER,NORMA I | Address on File | | | | | | |
| 2355594 | BALLESTEROS NAVEDO,LUZ M | Address on File | | | | | | |
| 2360088 | BALLS SUAREZ,MIRIAM | Address on File | | | | | | |
| 2348878 | BALMACEDA DUMANOIR,INES | Address on File | | | | | | |
| 2408032 | BALSEIRO ASTOR,DORIS L | Address on File | | | | | | |
| 2402429 | BALSEIRO BORDONADA,ANA Y | Address on File | | | | | | |
| 2349794 | BALSEIRO LOPEZ,LAURA | Address on File | | | | | | |
| 2404208 | BALSEIRO RIVERA,MARITZA | Address on File | | | | | | |
| 2370230 | BALTAR GONZALEZ,SYLVIA | Address on File | | | | | | |
| 2497949 | BALTAZAR  SANCHEZ SERRANO | Address on File | | | | | | |
| 2288720 | Baltazar A A Jimenez Carrion | Address on File | | | | | | |
| 2296977 | Baltazar Aguilar Llanes | Address on File | | | | | | |
| 2524278 | Baltazar Cruz Colon | Address on File | | | | | | |
| 2463768 | Baltazar Echevarria Cotto | Address on File | | | | | | |
| 2300212 | Baltazar Gonzalez Santana | Address on File | | | | | | |
| 2547689 | Baltazar Lopez Rivera | Address on File | | | | | | |
| 2379040 | Baltazar Luna Jimenez | Address on File | | | | | | |
| 2345293 | Baltazar Mendez Velez | Address on File | | | | | | |
| 2395435 | Baltazar Nieves Rodriquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268455 | Baltazar Perez Vazquez | Address on File | | | | | | |
| 2270589 | Baltazar R R Cordero Rosario | Address on File | | | | | | |
| 2254691 | Baltazar Rivera Boria | Address on File | | | | | | |
| 2514818 | Baltazar Rivera Rivera | Address on File | | | | | | |
| 2432464 | Baltazar Rodriguez Vidal | Address on File | | | | | | |
| 2329852 | Baltazar Rosario Narvaez | Address on File | | | | | | |
| 2295573 | Baltazar Santana Cerpa | Address on File | | | | | | |
| 2313390 | Baltazar Santos Rivera | Address on File | | | | | | |
| 2545208 | Baltazar Soto Carreras | Address on File | | | | | | |
| 2424105 | Baltazar Torres Acevedo | Address on File | | | | | | |
| 2316906 | Baltazara Martinez Baltazara | Address on File | | | | | | |
| 2400330 | BALZAC FIOL,JACQUELINE | Address on File | | | | | | |
| 2402857 | BALZAC HERNANDEZ,DOLORES | Address on File | | | | | | |
| 2400802 | BALZAC VELEZ,BEATRIZ | Address on File | | | | | | |
| 2564671 | Banch Echevarria Alberto I | Address on File | | | | | | |
| 2405982 | BANCH PAGAN,IVETTE | Address on File | | | | | | |
| 2412278 | BANCH PAGAN,JAIME A | Address on File | | | | | | |
| 2421140 | BANCHS ALVARADO,MARGARITA | Address on File | | | | | | |
| 2402768 | BANCHS ALVARADO,ROSA | Address on File | | | | | | |
| 2422780 | BANCHS CABRERA,MARIA J | Address on File | | | | | | |
| 2368579 | BANCHS FIGUEROA,JAIME | Address on File | | | | | | |
| 2420341 | BANCHS PERDOMO,EDGARD | Address on File | | | | | | |
| 2411652 | BANCHS SOLES,MARIA L | Address on File | | | | | | |
| 2400488 | BANEGAS CABELLO,DOLORES | Address on File | | | | | | |
| 2518295 | Banessa Marcano Camis | Address on File | | | | | | |
| 2350725 | BANKS GONZALEZ,ANA M | Address on File | | | | | | |
| 2529699 | Banks Rivas Judith | Address on File | | | | | | |
| 2402735 | BANOS CRUZ,ELSA | Address on File | | | | | | |
| 2401532 | BANOS CRUZ,NORMA I | Address on File | | | | | | |
| 2406364 | BANREY APONTE,NANCY | Address on File | | | | | | |
| 2363197 | BANREY DAVILA,MODESTA | Address on File | | | | | | |
| 2359024 | BANREY DAVILA,NOELIA | Address on File | | | | | | |
| 2356014 | BAQUERO NAVARRO,MYRNA | Address on File | | | | | | |
| 2499062 | BARBARA  ALICEA REYES | Address on File | | | | | | |
| 2487358 | BARBARA  AYALA NEGRON | Address on File | | | | | | |
| 2491761 | BARBARA  COLON VAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491474 | BARBARA  CORDOVA OCASIO | Address on File | | | | | | |
| 2491143 | BARBARA  CRESPO GONZALEZ | Address on File | | | | | | |
| 2479676 | BARBARA  DIAZ TAPIA | Address on File | | | | | | |
| 2502490 | BARBARA  ESPINOZA LOPEZ | Address on File | | | | | | |
| 2497724 | BARBARA  GREGORY DAVILA | Address on File | | | | | | |
| 2485738 | BARBARA  LOPEZ RAMIREZ | Address on File | | | | | | |
| 2496363 | BARBARA  MARTINEZ FIGUEROA | Address on File | | | | | | |
| 2506897 | BARBARA  MARTINEZ SANTANA | Address on File | | | | | | |
| 2493403 | BARBARA  NUNEZ VALCARCEL | Address on File | | | | | | |
| 2485260 | BARBARA  PACHECO RIVERA | Address on File | | | | | | |
| 2490957 | BARBARA  RIVERA MARRERO | Address on File | | | | | | |
| 2472406 | BARBARA  RODRIGUEZ SMOLEN | Address on File | | | | | | |
| 2480725 | BARBARA  ROLON TIRADO | Address on File | | | | | | |
| 2491061 | BARBARA  SEPULVEDA PINEIRO | Address on File | | | | | | |
| 2497757 | BARBARA  TORRES VALDES | Address on File | | | | | | |
| 2501713 | BARBARA  VELEZ CARDONA | Address on File | | | | | | |
| 2551478 | Barbara A Lago Amparo | Address on File | | | | | | |
| 2551262 | Barbara A Perez Delgado | Address on File | | | | | | |
| 2564926 | Barbara Alonso Colon | Address on File | | | | | | |
| 2558452 | Barbara Alvarez | Address on File | | | | | | |
| 2425451 | Barbara Ayala Negron | Address on File | | | | | | |
| 2446409 | Barbara Ba Irizarry | Address on File | | | | | | |
| 2456782 | Barbara Bell Cortes | Address on File | | | | | | |
| 2558221 | Barbara Bernier | Address on File | | | | | | |
| 2437071 | Barbara C Rodriguez Simono | Address on File | | | | | | |
| 2508163 | Barbara C. Perez Santos | Address on File | | | | | | |
| 2511245 | Barbara Calderon Pereira | Address on File | | | | | | |
| 2519206 | Barbara Camacho Huertas | Address on File | | | | | | |
| 2517623 | Barbara Castro Rodriguez | Address on File | | | | | | |
| 2515447 | Barbara Colon Ramos | Address on File | | | | | | |
| 2540832 | Barbara Concepcion Melendez | Address on File | | | | | | |
| 2535431 | Barbara Cotto Rivera | Address on File | | | | | | |
| 2475042 | BARBARA D FELICIANO REYES | Address on File | | | | | | |
| 2566070 | Barbara Davila Rivera | Address on File | | | | | | |
| 2440316 | Barbara Decene Lopez | Address on File | | | | | | |
| 2327853 | Barbara Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340612 | Barbara Delgado Carrasquil | Address on File | | | | | | |
| 2256100 | Barbara Duperon Rodriguez | Address on File | | | | | | |
| 2477058 | BARBARA E MARIN VELEZ | Address on File | | | | | | |
| 2518022 | Barbara E Montilla Santos | Address on File | | | | | | |
| 2537343 | Barbara E Sanchez Lebron | Address on File | | | | | | |
| 2520298 | Barbara E Torres Rentas | Address on File | | | | | | |
| 2262186 | Barbara Escobar Negron | Address on File | | | | | | |
| 2491627 | BARBARA G SOTO RIVERA | Address on File | | | | | | |
| 2487765 | BARBARA G UMPIERRE GARCIA | Address on File | | | | | | |
| 2514884 | Barbara G Umpierre Garcia | Address on File | | | | | | |
| 2543525 | Barbara Garcia Torres | Address on File | | | | | | |
| 2301321 | Barbara German De Los Santos | Address on File | | | | | | |
| 2442914 | Barbara Gonzalez Nieves | Address on File | | | | | | |
| 2318091 | Barbara Gonzalez Rodriguez | Address on File | | | | | | |
| 2428405 | Barbara Hernandez Rivera | Address on File | | | | | | |
| 2516212 | Barbara Hernandez Santiago | Address on File | | | | | | |
| 2496146 | BARBARA I COLON RODRIGUEZ | Address on File | | | | | | |
| 2542865 | Barbara I Colon Sanchez | Address on File | | | | | | |
| 2305572 | Barbara I Delgado Carrasquil | Address on File | | | | | | |
| 2530806 | Barbara I Garcia Colon | Address on File | | | | | | |
| 2540463 | Barbara I Malave Borrero | Address on File | | | | | | |
| 2514872 | Barbara I Olivero Ferrer | Address on File | | | | | | |
| 2536164 | Barbara Irizarry Mercado | Address on File | | | | | | |
| 2473212 | BARBARA J BOYARIS DICKEY | Address on File | | | | | | |
| 2497792 | BARBARA J CRUZ MORENO | Address on File | | | | | | |
| 2441559 | Barbara J Rivera Cruz | Address on File | | | | | | |
| 2479275 | BARBARA K COLLADO CRUZ | Address on File | | | | | | |
| 2548423 | Barbara L Bermudez Zambrana | Address on File | | | | | | |
| 2559350 | Barbara L Carmona Guadalupe | Address on File | | | | | | |
| 2434995 | Barbara L E Burgos | Address on File | | | | | | |
| 2548912 | Barbara Lopez Perez | Address on File | | | | | | |
| 2549778 | Barbara Lopez Rivera | Address on File | | | | | | |
| 2503046 | BARBARA M BELLBER SANCHEZ | Address on File | | | | | | |
| 2534833 | Barbara M Castro Viruet | Address on File | | | | | | |
| 2538428 | Barbara M Cirino Rosario | Address on File | | | | | | |
| 2522656 | Barbara M Cruz Marcial | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558167 | Barbara M Jimenez Santiago | Address on File | | | | | | |
| 2451834 | Barbara M Oliver De Arce | Address on File | | | | | | |
| 2559723 | Barbara M O'Neill Diaz | Address on File | | | | | | |
| 2489375 | BARBARA M PABON MUJICA | Address on File | | | | | | |
| 2504757 | BARBARA M TORRES COLON | Address on File | | | | | | |
| 2504883 | BARBARA M TORRES ROMAN | Address on File | | | | | | |
| 2532110 | Barbara M Velez Otero | Address on File | | | | | | |
| 2515772 | Barbara Maldonado Acevedo | Address on File | | | | | | |
| 2518413 | Barbara Martir Quiuones | Address on File | | | | | | |
| 2547636 | Barbara Matias Acosta | Address on File | | | | | | |
| 2304157 | Barbara Maura Martinez | Address on File | | | | | | |
| 2314520 | Barbara Melecio Lynn | Address on File | | | | | | |
| 2539237 | Barbara Mendez | Address on File | | | | | | |
| 2562432 | Barbara Molina Rosado | Address on File | | | | | | |
| 2340087 | Barbara Morales Fontanez | Address on File | | | | | | |
| 2549713 | Barbara Nu?Ez Fradera | Address on File | | | | | | |
| 2537542 | Barbara Ortiz Leon | Address on File | | | | | | |
| 2505666 | BARBARA P CARBONELL VILLAFANE | Address on File | | | | | | |
| 2557725 | Barbara Pintado Colon | Address on File | | | | | | |
| 2555382 | Barbara Prestamo Lozada | Address on File | | | | | | |
| 2505180 | BARBARA R CONCEPCION NEVAREZ | Address on File | | | | | | |
| 2458289 | Barbara R Ortiz Vega | Address on File | | | | | | |
| 2541003 | Barbara Ramirrez Sanfiorenzo | Address on File | | | | | | |
| 2288394 | Barbara Rivera Maldonado | Address on File | | | | | | |
| 2528598 | Barbara Rivera Marrero | Address on File | | | | | | |
| 2339383 | Barbara Rivera Rivera | Address on File | | | | | | |
| 2450791 | Barbara Rosario Rivera | Address on File | | | | | | |
| 2514384 | Barbara Sanchez Trinidad | Address on File | | | | | | |
| 2282376 | Barbara Sanfiorenzo Sepulv | Address on File | | | | | | |
| 2399700 | Barbara Sanfiorenzo Zaragoza | Address on File | | | | | | |
| 2524674 | Barbara Santana Huertas | Address on File | | | | | | |
| 2333390 | Barbara Sepulveda Rodriguez | Address on File | | | | | | |
| 2264742 | Barbara Terreforte Marquez | Address on File | | | | | | |
| 2290148 | Barbara Vargas Bonilla | Address on File | | | | | | |
| 2337744 | Barbara Vega Torres | Address on File | | | | | | |
| 2300219 | Barbarita Baez Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311343 | Barbarita Santana Rodriguez | Address on File | | | | | | |
| 2472084 | BARBARO L CONDE GONZALEZ | Address on File | | | | | | |
| 2498815 | BARBIE I RAMON RODRIGUEZ | Address on File | | | | | | |
| 2509665 | Barbina Cardona Rivera | Address on File | | | | | | |
| 2314936 | Barbina Gomez Mateo | Address on File | | | | | | |
| 2406562 | BARBOSA ALAMEDA,CARMEN | Address on File | | | | | | |
| 2357409 | BARBOSA CUPELES,HILDA | Address on File | | | | | | |
| 2349680 | BARBOSA DIAZ,AMELIA | Address on File | | | | | | |
| 2409173 | BARBOSA DIAZ,AWILDA | Address on File | | | | | | |
| 2422148 | BARBOSA FELICIANO,PEDRO E | Address on File | | | | | | |
| 2409082 | BARBOSA FIGUEROA,VILMA | Address on File | | | | | | |
| 2366272 | BARBOSA FRANCESCHI,MARGARITA | Address on File | | | | | | |
| 2528100 | Barbosa Garcia Roberto | Address on File | | | | | | |
| 2348140 | BARBOSA JEREMIAS,JESUS | Address on File | | | | | | |
| 2359423 | BARBOSA LEAL,ALBERTO | Address on File | | | | | | |
| 2369276 | BARBOSA LUGO,AIDA E | Address on File | | | | | | |
| 2361469 | BARBOSA LUGO,ROSA M | Address on File | | | | | | |
| 2421605 | BARBOSA MARTINEZ,ANABEL | Address on File | | | | | | |
| 2420291 | BARBOSA MELENDEZ,AIDA I | Address on File | | | | | | |
| 2418940 | BARBOSA MELENDEZ,NANCY | Address on File | | | | | | |
| 2420767 | BARBOSA MIRANDA,MILDRED | Address on File | | | | | | |
| 2368003 | BARBOSA MIRANDA,MONSERRATE | Address on File | | | | | | |
| 2422351 | BARBOSA MIRANDA,PABLO J | Address on File | | | | | | |
| 2354974 | BARBOSA MONTANEZ,LILLIANA | Address on File | | | | | | |
| 2353960 | BARBOSA PEREZ,DAMARIS | Address on File | | | | | | |
| 2420681 | BARBOSA PEREZ,MARIBEL | Address on File | | | | | | |
| 2370806 | BARBOSA RIVERA,EVELYN | Address on File | | | | | | |
| 2406629 | BARBOSA RIVERA,ROSA | Address on File | | | | | | |
| 2411833 | BARBOSA SALGADO,YANIL M | Address on File | | | | | | |
| 2367967 | BARBOSA VALENTIN,ANGEL | Address on File | | | | | | |
| 2354026 | BARBOSA VARGAS,CONFESOR | Address on File | | | | | | |
| 2407948 | BARBOSA VEGA,MARIBEL | Address on File | | | | | | |
| 2437207 | Barbot I Aguirre Yadira | Address on File | | | | | | |
| 2360194 | BARBOT SOSA,MONSERRATE | Address on File | | | | | | |
| 2361659 | BARBOT SOSA,NEDINIA | Address on File | | | | | | |
| 2453120 | Barbra Ba Carlo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366429 | BARCELO NATAL,MARIA E | Address on File | | | | | | |
| 2401793 | BAREA CANCEL,MARYSMENIA | Address on File | | | | | | |
| 2408433 | BAREA RECHANI,HECTOR J | Address on File | | | | | | |
| 2418430 | BARETTY LOPEZ,EDWIN | Address on File | | | | | | |
| 2411920 | BARLUCEA CAMPOS,PEDRO E | Address on File | | | | | | |
| 2350402 | BARNECET BAEZ,CONSUELO | Address on File | | | | | | |
| 2347924 | BARNECET TORRES,OSVALDO | Address on File | | | | | | |
| 2351375 | BARNECETT BAEZ,CONSUELO | Address on File | | | | | | |
| 2421022 | BARNES SANTOS,ANTONIO | Address on File | | | | | | |
| 2416602 | BARNES SANTOS,GRACIELA | Address on File | | | | | | |
| 2549872 | Barney Newlon | Address on File | | | | | | |
| 2561446 | Baron A Hoepelman Luciano | Address on File | | | | | | |
| 2367402 | BARRADAS MEJIAS,JOSE R | Address on File | | | | | | |
| 2409697 | BARRAL LABOY,MARIA DEL C | Address on File | | | | | | |
| 2404565 | BARRE VAZQUEZ,ANGEL L | Address on File | | | | | | |
| 2422347 | BARREIRO DIAZ,MARIA E | Address on File | | | | | | |
| 2409003 | BARREIRO SALVA,MARIBEL | Address on File | | | | | | |
| 2539475 | Barrera Ramos Luis D | Address on File | | | | | | |
| 2467875 | Barrera Ramos Pedro | Address on File | | | | | | |
| 2349287 | BARRERAS FELIX,FLOR DE MARIA | Address on File | | | | | | |
| 2405259 | BARRERAS GARCIA,MYRIAM J | Address on File | | | | | | |
| 2409532 | BARRERAS GUTIERREZ,MARIA S | Address on File | | | | | | |
| 2417487 | BARRERAS MUNOZ,ELWOOD F | Address on File | | | | | | |
| 2542680 | Barreras Nieves Carlos R. | Address on File | | | | | | |
| 2364491 | BARRERAS RIVERA,ANA R | Address on File | | | | | | |
| 2402377 | BARRERO RAMOS,LYDIA | Address on File | | | | | | |
| 2361455 | BARRETO ADORNO,MARILYN | Address on File | | | | | | |
| 2361592 | BARRETO AGUERIA,DELTA | Address on File | | | | | | |
| 2357088 | BARRETO AGUERIA,ENGADI | Address on File | | | | | | |
| 2367907 | BARRETO AGUERIA,NORMA | Address on File | | | | | | |
| 2370836 | BARRETO AROCHO,ADELFO | Address on File | | | | | | |
| 2523589 | Barreto Arvelo Norma | Address on File | | | | | | |
| 2551479 | Barreto Ba Medina | Address on File | | | | | | |
| 2551748 | Barreto Ba Rodriguez | Address on File | | | | | | |
| 2409322 | BARRETO BARRETO,CARMEN L | Address on File | | | | | | |
| 2369274 | BARRETO BARRETO,EDUARDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404141 | BARRETO BARRETO,LUCY | Address on File | | | | | | |
| 2368957 | BARRETO BARRETO,MILDRED | Address on File | | | | | | |
| 2401299 | BARRETO BOSQUE,JORGE L. | Address on File | | | | | | |
| 2404699 | BARRETO BOSQUE,JOSE E | Address on File | | | | | | |
| 2348390 | BARRETO BOSQUES,ANA M | Address on File | | | | | | |
| 2370461 | BARRETO BOSQUES,MARIA DEL C | Address on File | | | | | | |
| 2422925 | BARRETO BOSQUES,YOLANDA | Address on File | | | | | | |
| 2356291 | BARRETO CARDONA,ANA A | Address on File | | | | | | |
| 2348593 | BARRETO CARRASQUILL,GLORIA | Address on File | | | | | | |
| 2361835 | BARRETO CASTILLO,ELBA M | Address on File | | | | | | |
| 2352994 | BARRETO CASTILLO,JUANITA | Address on File | | | | | | |
| 2360083 | BARRETO CASTILLO,JUANITA | Address on File | | | | | | |
| 2368774 | BARRETO COLON,ALBERTO | Address on File | | | | | | |
| 2362270 | BARRETO CORCHADO,ALICIA | Address on File | | | | | | |
| 2403295 | BARRETO DELGADO,ELIZABETH | Address on File | | | | | | |
| 2368613 | BARRETO FELICIANO,MARIA | Address on File | | | | | | |
| 2405897 | BARRETO FRED,GLORIA | Address on File | | | | | | |
| 2551447 | Barreto Garcia Josefina | Address on File | | | | | | |
| 2401605 | BARRETO GARCIA,IVELISSE | Address on File | | | | | | |
| 2364732 | BARRETO GONZALEZ,MARIA L | Address on File | | | | | | |
| 2551256 | Barreto Groff, T Ania Astrid | Address on File | | | | | | |
| 2411880 | BARRETO HERNANDEZ,EVELYN A | Address on File | | | | | | |
| 2350956 | BARRETO HERNANDEZ,LUZ M | Address on File | | | | | | |
| 2445805 | Barreto I Roman | Address on File | | | | | | |
| 2400988 | BARRETO MARRERO,LUZ N | Address on File | | | | | | |
| 2422044 | BARRETO MARTINEZ,LUZ E | Address on File | | | | | | |
| 2371204 | BARRETO MEDINA,EILEEN | Address on File | | | | | | |
| 2412513 | BARRETO MEDINA,ELSIE M | Address on File | | | | | | |
| 2367623 | BARRETO MEDINA,MILDRED | Address on File | | | | | | |
| 2357944 | BARRETO MENDEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2355282 | BARRETO MOJICA,CARMEN | Address on File | | | | | | |
| 2350413 | BARRETO MOJICA,ROSA M | Address on File | | | | | | |
| 2551434 | Barreto Olmo Ann | Address on File | | | | | | |
| 2367912 | BARRETO ORTIZ,GLORIA | Address on File | | | | | | |
| 2403888 | BARRETO ORTIZ,TERESA | Address on File | | | | | | |
| 2419930 | BARRETO OSORIO,REYES B | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367539 | BARRETO OTERO,ANA D | Address on File | | | | | | |
| 2363939 | BARRETO OTERO,ISABEL | Address on File | | | | | | |
| 2542334 | Barreto Pabon Alexis | Address on File | | | | | | |
| 2564939 | Barreto Pagan Bermarie | Address on File | | | | | | |
| 2404025 | BARRETO PENA,SALVADOR | Address on File | | | | | | |
| 2404690 | BARRETO PEREZ,AIDA I | Address on File | | | | | | |
| 2412628 | BARRETO PEREZ,AWILDA | Address on File | | | | | | |
| 2361617 | BARRETO PEREZ,BENJAMIN | Address on File | | | | | | |
| 2364371 | BARRETO PEREZ,CARMEN R | Address on File | | | | | | |
| 2352938 | BARRETO PEREZ,MARTIN | Address on File | | | | | | |
| 2401445 | BARRETO RAMIREZ,ANGELA | Address on File | | | | | | |
| 2353444 | BARRETO RAMOS,MIGUEL A | Address on File | | | | | | |
| 2367629 | BARRETO RENTAS,ARACELIS | Address on File | | | | | | |
| 2419170 | BARRETO RODRIGUEZ,ANA A | Address on File | | | | | | |
| 2368989 | BARRETO RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2407135 | BARRETO RODRIGUEZ,LIZETTE | Address on File | | | | | | |
| 2399908 | BARRETO RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2414876 | BARRETO ROHENA,MARIA M | Address on File | | | | | | |
| 2412702 | BARRETO ROJAS,BEATRIZ | Address on File | | | | | | |
| 2366487 | BARRETO ROLDAN,LUIS A | Address on File | | | | | | |
| 2542588 | Barreto Ruiz Melvin | Address on File | | | | | | |
| 2360390 | BARRETO SAAVEDRA,EVA L | Address on File | | | | | | |
| 2353158 | BARRETO SANCHEZ,CARMEN L | Address on File | | | | | | |
| 2412985 | BARRETO SANCHEZ,MINERVA | Address on File | | | | | | |
| 2367011 | BARRETO SANTANA,MIGDALIA | Address on File | | | | | | |
| 2409123 | BARRETO SOTO,CARLOS E | Address on File | | | | | | |
| 2417856 | BARRETO TORO,ALICE A | Address on File | | | | | | |
| 2370099 | BARRIENTO SANTANA,CARMELO | Address on File | | | | | | |
| 2369005 | BARRIENTOS DE JESUS,HERIBERTO | Address on File | | | | | | |
| 2359413 | BARRIENTOS DE JESUS,MARIA D | Address on File | | | | | | |
| 2369246 | BARRIENTOS MIRANDA,CARMELO | Address on File | | | | | | |
| 2421142 | BARRIENTOS NAVEDO,EDNA | Address on File | | | | | | |
| 2420871 | BARRIENTOS QUINONES,CARMEN R | Address on File | | | | | | |
| 2365633 | BARRIENTOS SANTANA,ANA D | Address on File | | | | | | |
| 2364443 | BARRIERA COLON,PEDRO E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449495 | Barriera E Ortiz | Address on File | | | | | | |
| 2407964 | BARRIERA RODRIGUEZ,VIRGENMINA | Address on File | | | | | | |
| 2356171 | BARRIETO ONOFRE,ZULMA I | Address on File | | | | | | |
| 2407290 | BARRIO MAS,MIRIAM | Address on File | | | | | | |
| 2354380 | BARRIOS COLLAZO,MIRTA | Address on File | | | | | | |
| 2366795 | BARRIOS COLON,MIGUEL A | Address on File | | | | | | |
| 2422589 | BARRIOS GUTIERREZ,EVELYN | Address on File | | | | | | |
| 2364106 | BARRIOS JIMENEZ,ERNESTINA | Address on File | | | | | | |
| 2402044 | BARRIOS JIMENEZ,JOSE M | Address on File | | | | | | |
| 2357429 | BARRIOS JIMENEZ,MARIA M | Address on File | | | | | | |
| 2368067 | BARRIOS JIMENEZ,NELLIE | Address on File | | | | | | |
| 2406987 | BARRIOS JIMENEZ,ROSA I | Address on File | | | | | | |
| 2348899 | BARRIOS LUGO,MARGARITA | Address on File | | | | | | |
| 2416945 | BARRIOS LUGO,MARTA | Address on File | | | | | | |
| 2408895 | BARRIOS MAS,FRANCISCO | Address on File | | | | | | |
| 2413889 | BARRIOS NEGRON,ALBA N | Address on File | | | | | | |
| 2412791 | BARRIOS NEGRON,LUIS R | Address on File | | | | | | |
| 2357166 | BARRIOS PEREZ,DAISY | Address on File | | | | | | |
| 2532183 | Barrios Rios Kayla | Address on File | | | | | | |
| 2415340 | BARRIOS SANTIAGO,CARMEN | Address on File | | | | | | |
| 2356684 | BARRIOS SANTOS,CARMEN M | Address on File | | | | | | |
| 2359568 | BARRIOS SOTO,CARMEN E | Address on File | | | | | | |
| 2409445 | BARRIS ROSARIO,MARITZA | Address on File | | | | | | |
| 2357739 | BARROS BABILONIA,BETTY | Address on File | | | | | | |
| 2417546 | BARROS DIAZ,CARMEN H | Address on File | | | | | | |
| 2416076 | BARROS LOPEZ,MABEL H | Address on File | | | | | | |
| 2355229 | BARROS ZAVALA,INES M | Address on File | | | | | | |
| 2408138 | BARROSO CHINEA,JORGE L | Address on File | | | | | | |
| 2364317 | BARROSO MIRANDA,PETRA | Address on File | | | | | | |
| 2351528 | BARROSO RIVERA,MARIA A | Address on File | | | | | | |
| 2482235 | BARRY  CARDONA PETERSON | Address on File | | | | | | |
| 2503278 | BARRY  ELBERT BABILONIA | Address on File | | | | | | |
| 2309815 | Bartola Quinones Quinones | Address on File | | | | | | |
| 2255429 | Bartolo Acosta Morales | Address on File | | | | | | |
| 2275775 | Bartolo Alicea Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448658 | Bartolo Alicea Soto | Address on File | | | | | | |
| 2276595 | Bartolo Figueroa Rodriguez | Address on File | | | | | | |
| 2299398 | Bartolo Garcia Torres | Address on File | | | | | | |
| 2291610 | Bartolo Hernandez Rivera | Address on File | | | | | | |
| 2260873 | Bartolo Lugo Morales | Address on File | | | | | | |
| 2281686 | Bartolo Lugo Rios | Address on File | | | | | | |
| 2547576 | Bartolo Martinez Irizarry | Address on File | | | | | | |
| 2282239 | Bartolo Martinez Medero | Address on File | | | | | | |
| 2560301 | Bartolo Mercado Justiniano | Address on File | | | | | | |
| 2342839 | Bartolo Pabon Medina | Address on File | | | | | | |
| 2384055 | Bartolo Rivera Valentin | Address on File | | | | | | |
| 2468097 | Bartolo Toro Sanchez | Address on File | | | | | | |
| 2383069 | Bartolo Touset Velazquez | Address on File | | | | | | |
| 2284870 | Bartolo Vega Torres | Address on File | | | | | | |
| 2315572 | Bartolome Arce Rivera | Address on File | | | | | | |
| 2424327 | Bartolome Cintron Lamela | Address on File | | | | | | |
| 2300083 | Bartolome Diaz Rivera | Address on File | | | | | | |
| 2371443 | Bartolome Frontera Serra | Address on File | | | | | | |
| 2458674 | Bartolome Pagan Coll | Address on File | | | | | | |
| 2287799 | Bartolome Perez Gonzalez | Address on File | | | | | | |
| 2538309 | Bartolome Santoni Mercado | Address on File | | | | | | |
| 2262709 | Bartolome Vicens Gonzalez | Address on File | | | | | | |
| 2368720 | BARTOLOMEI LEON,ALBERTO | Address on File | | | | | | |
| 2415512 | BARTOLOMEI RIVERA,RENE | Address on File | | | | | | |
| 2407828 | BARTOLOMEI RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2370502 | BARTOLOMEI ZAYAS,ILEANA | Address on File | | | | | | |
| 2347934 | BARTOLOMEI,MARIA A | Address on File | | | | | | |
| 2465731 | Bartolomey Marrero Maria | Address on File | | | | | | |
| 2400535 | BARZANA SANTIAGO,ANGEL F | Address on File | | | | | | |
| 2419253 | BARZANA SANTIAGO,LUZ M | Address on File | | | | | | |
| 2409277 | BAS GONZALEZ,ROSA E | Address on File | | | | | | |
| 2402945 | BASABE ARROYO,VICTOR | Address on File | | | | | | |
| 2423022 | BASABE JUSINO,EIDY A | Address on File | | | | | | |
| 2539649 | Basco Rivera Eduardo | Address on File | | | | | | |
| 2302942 | Basilia Alamo Flores | Address on File | | | | | | |
| 2316696 | Basilia Bermudez Ortiz | Address on File | | | | | | |

Exhibit L
AnR Employees Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429194 | Basilia E Mu?Oz Reyes | Address on File | | | | | | |
| 2270154 | Basilia Feliciano Ramos | Address on File | | | | | | |
| 2318627 | Basilia Flores Ramos | Address on File | | | | | | |
| 2376088 | Basilia I Vazquez Morales | Address on File | | | | | | |
| 2449025 | Basilia Mendez Colon | Address on File | | | | | | |
| 2316896 | Basilia Mendez Hernandez | Address on File | | | | | | |
| 2268788 | Basilia Milan De Torrech | Address on File | | | | | | |
| 2525995 | Basilia Pineda Rodriguez | Address on File | | | | | | |
| 2324254 | Basilia Rivera Camacho | Address on File | | | | | | |
| 2321281 | Basilia Rivera Rodriguez | Address on File | | | | | | |
| 2300476 | Basilia Rodriguez Claudio | Address on File | | | | | | |
| 2304569 | Basilia Santos Gonzalez | Address on File | | | | | | |
| 2321861 | Basilia Segarra Robles | Address on File | | | | | | |
| 2256860 | Basilia Soto Santos | Address on File | | | | | | |
| 2316347 | Basilia Valera Domingue | Address on File | | | | | | |
| 2505851 | BASILIO  ESCOBAR RIVERA | Address on File | | | | | | |
| 2496481 | BASILIO  FIGUEROA DE JESUS | Address on File | | | | | | |
| 2482816 | BASILIO  GONZALEZ RIVERA | Address on File | | | | | | |
| 2471822 | BASILIO  SOTO ROMERO | Address on File | | | | | | |
| 2375165 | Basilio A Baerga Paravisini | Address on File | | | | | | |
| 2376854 | Basilio Aponte Beltran | Address on File | | | | | | |
| 2268419 | Basilio Ayala Claudio | Address on File | | | | | | |
| 2333259 | Basilio Diaz Serrano | Address on File | | | | | | |
| 2371720 | Basilio Figueroa De Jesus | Address on File | | | | | | |
| 2386842 | Basilio Gonzalez Molina | Address on File | | | | | | |
| 2295002 | Basilio Gonzalez Rivera | Address on File | | | | | | |
| 2444215 | Basilio Graciani Pereira | Address on File | | | | | | |
| 2463604 | Basilio Gutierrez Rodrigue | Address on File | | | | | | |
| 2299485 | Basilio Guzman Garcia | Address on File | | | | | | |
| 2257407 | Basilio Hernandez Cardona | Address on File | | | | | | |
| 2392030 | Basilio Jesus Bon | Address on File | | | | | | |
| 2338986 | Basilio Jimenez Del Valle | Address on File | | | | | | |
| 2321370 | Basilio Martinez Salgado | Address on File | | | | | | |
| 2427461 | Basilio Medina Concepcion | Address on File | | | | | | |
| 2343482 | Basilio Melendez Sustache | Address on File | | | | | | |
| 2458927 | Basilio Molina Afanador | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425803 | Basilio Monclova Garcia | Address on File | | | | | | |
| 2456092 | Basilio Montalvo Rodriguez | Address on File | | | | | | |
| 2271601 | Basilio Montes Jesus | Address on File | | | | | | |
| 2377813 | Basilio Ortega Figueroa | Address on File | | | | | | |
| 2346779 | Basilio Ortiz Cepeda | Address on File | | | | | | |
| 2388000 | Basilio Ortiz Colon | Address on File | | | | | | |
| 2315818 | Basilio Otero Centeno | Address on File | | | | | | |
| 2396470 | Basilio Rivera Basilio | Address on File | | | | | | |
| 2463262 | Basilio Rivera Otero | Address on File | | | | | | |
| 2291268 | Basilio Rivera Vizcarro | Address on File | | | | | | |
| 2425884 | Basilio Rodriguez | Address on File | | | | | | |
| 2328857 | Basilio Rodriguez Hernandez | Address on File | | | | | | |
| 2272213 | Basilio Ruiz Ortiz | Address on File | | | | | | |
| 2380742 | Basilio Saldaña Rodriguez | Address on File | | | | | | |
| 2528779 | Basilio Sanabria Beltran | Address on File | | | | | | |
| 2302961 | Basilio Sanchez Vazquez | Address on File | | | | | | |
| 2332677 | Basilio Sanjurjo Correa | Address on File | | | | | | |
| 2379215 | Basilio Sanjurjo Lanzo | Address on File | | | | | | |
| 2258629 | Basilio Serrano Ramos | Address on File | | | | | | |
| 2395155 | Basilio Soto Agosto | Address on File | | | | | | |
| 2319096 | Basilio Torres Martinez | Address on File | | | | | | |
| 2372272 | Basilio Torres Rivera | Address on File | | | | | | |
| 2391447 | Basilio Torres Santiago | Address on File | | | | | | |
| 2373467 | Basilio Villa Pastor | Address on File | | | | | | |
| 2473558 | BASILISA  CRUZ ROSARIO | Address on File | | | | | | |
| 2314466 | Basilisa Amaro Pintor | Address on File | | | | | | |
| 2281268 | Basilisa Barreto Colon | Address on File | | | | | | |
| 2514832 | Basilisa Cruz Ramos | Address on File | | | | | | |
| 2324052 | Basilisa Jesus Basilisa | Address on File | | | | | | |
| 2318960 | Basilisa Jesus Rodrigue | Address on File | | | | | | |
| 2382233 | Basilisa Lopez Cora | Address on File | | | | | | |
| 2341683 | Basilisa Lopez Cruz | Address on File | | | | | | |
| 2268503 | Basilisa Marquez Melendez | Address on File | | | | | | |
| 2340182 | Basilisa Marrero Agosto | Address on File | | | | | | |
| 2264573 | Basilisa Matos Matos | Address on File | | | | | | |
| 2324123 | Basilisa Mercado Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303452 | Basilisa Negron Pagan | Address on File | | | | | | |
| 2393849 | Basilisa Pacheco Garcia | Address on File | | | | | | |
| 2328078 | Basilisa Peterson Castro | Address on File | | | | | | |
| 2274632 | Basilisa Ramos Santiago | Address on File | | | | | | |
| 2285146 | Basilisa Rios Torres | Address on File | | | | | | |
| 2339185 | Basilisa Rios Torres | Address on File | | | | | | |
| 2539518 | Basilisa Rivera Rivera | Address on File | | | | | | |
| 2287412 | Basilisa Salas Qui?Ones | Address on File | | | | | | |
| 2313001 | Basilisa Sanabria Pirela | Address on File | | | | | | |
| 2280794 | Basilisa Santiago Estra | Address on File | | | | | | |
| 2313248 | Basilisa Torres Rivera | Address on File | | | | | | |
| 2310692 | Basilisa Torres Salgado | Address on File | | | | | | |
| 2313191 | Basilisa Torres Vega | Address on File | | | | | | |
| 2257243 | Basiliso Morot Ortiz | Address on File | | | | | | |
| 2408034 | BASSAT MORALES,RAMON A | Address on File | | | | | | |
| 2410977 | BASSAT VARGAS,ARTEMIS | Address on File | | | | | | |
| 2357920 | BASSATT ALVAREZ,PRISCILLA | Address on File | | | | | | |
| 2411572 | BASTIAN BULERIN,YOLANDA | Address on File | | | | | | |
| 2360948 | BASTIAN RAMOS,LUZ M | Address on File | | | | | | |
| 2534358 | Basty Martinez | Address on File | | | | | | |
| 2418412 | BASURTO VEGA,LORNA I | Address on File | | | | | | |
| 2348609 | BATALLA ALAMO,CARMEN I | Address on File | | | | | | |
| 2453341 | Batista Ambert Janette | Address on File | | | | | | |
| 2365428 | BATISTA BATISTA,CYNTHIA | Address on File | | | | | | |
| 2369161 | BATISTA CORDERO,MILAGROS | Address on File | | | | | | |
| 2412013 | BATISTA DE JESUS,KEISA I | Address on File | | | | | | |
| 2415400 | BATISTA DELGADO,FERNANDO L | Address on File | | | | | | |
| 2544572 | Batista Garcia Lener | Address on File | | | | | | |
| 2356963 | BATISTA GONZALEZ,JOSEFINA | Address on File | | | | | | |
| 2409631 | BATISTA HERNANDEZ,WANDA | Address on File | | | | | | |
| 2405516 | BATISTA MARTINEZ,DELIA E | Address on File | | | | | | |
| 2423016 | BATISTA MARTINEZ,MARIA I | Address on File | | | | | | |
| 2408380 | BATISTA MEDINA,EDNA R | Address on File | | | | | | |
| 2415291 | BATISTA MELENDEZ,MARIA | Address on File | | | | | | |
| 2410351 | BATISTA OCASIO,FAYE | Address on File | | | | | | |
| 2405657 | BATISTA OQUENDO,FRANCES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361870 | BATISTA ORTEGA,CRUZ M | Address on File | | | | | | |
| 2359142 | BATISTA PIMENTEL,ZENAIDA | Address on File | | | | | | |
| 2400415 | BATISTA RAMOS,MARIA T | Address on File | | | | | | |
| 2414904 | BATISTA RIVERA,MIGDALIA | Address on File | | | | | | |
| 2355320 | BATISTA RIVERA,PAULA | Address on File | | | | | | |
| 2403841 | BATISTA RODRIGUEZ,ARACELIS | Address on File | | | | | | |
| 2366836 | BATISTA RODRIGUEZ,BRUNILDA | Address on File | | | | | | |
| 2360485 | BATISTA RODRIGUEZ,ELSA | Address on File | | | | | | |
| 2347884 | BATISTA RODRIGUEZ,EULOGIO | Address on File | | | | | | |
| 2414345 | BATISTA RODRIGUEZ,MARIA J | Address on File | | | | | | |
| 2562476 | Batista Santaella Maria | Address on File | | | | | | |
| 2417825 | BATISTA SANTIAGO,IRMA V | Address on File | | | | | | |
| 2413278 | BATISTA SERRANO,ANGELICA | Address on File | | | | | | |
| 2417876 | BATISTA SERRANO,ENID M | Address on File | | | | | | |
| 2368367 | BATISTA TOLEDO,CANDIDA R | Address on File | | | | | | |
| 2416336 | BATISTA VELAZQUEZ,DAISY | Address on File | | | | | | |
| 2420773 | BATISTA VELAZQUEZ,MARITZA | Address on File | | | | | | |
| 2411771 | BATISTA VILLALONGO,ELSA I | Address on File | | | | | | |
| 2351804 | BATISTA,ANGELICA | Address on File | | | | | | |
| 2352840 | BATISTA,BLANCA N | Address on File | | | | | | |
| 2416394 | BATIZ GIMENEZ,CARMEN | Address on File | | | | | | |
| 2368315 | BATIZ GRILLASCA,MARTA T | Address on File | | | | | | |
| 2420449 | BATIZ GULLON,SONIA | Address on File | | | | | | |
| 2354273 | BATIZ LUNA,DAISY | Address on File | | | | | | |
| 2422339 | BATIZ MORALES,CYNTHIA G | Address on File | | | | | | |
| 2410865 | BATIZ PERALTA,EVELYN M | Address on File | | | | | | |
| 2404886 | BATIZ RAMOS,DIANA E | Address on File | | | | | | |
| 2529415 | Batiz Torres Sylvia | Address on File | | | | | | |
| 2361480 | BATIZ TORRES,CELIA M | Address on File | | | | | | |
| 2403815 | BATIZ TORRES,LUZ N | Address on File | | | | | | |
| 2416256 | BATLLE CARDONA,JOSEFA DEL C | Address on File | | | | | | |
| 2355449 | BATLLE TORRES,ELSIE | Address on File | | | | | | |
| 2414713 | BATTISTINI OLIVERAS,ZENAIDA | Address on File | | | | | | |
| 2369982 | BATTISTINI TORRES,CARMEN A | Address on File | | | | | | |
| 2348876 | BATTLE COLLAZO,GLADYS | Address on File | | | | | | |
| 2354239 | BATTLE LATORRE,ERIKA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405393 | BATTLE ORTIZ,MATILDE | Address on File | | | | | | |
| 2273971 | Baudilia Diaz Lopez | Address on File | | | | | | |
| 2294395 | Baudilia Garcia Moronta | Address on File | | | | | | |
| 2336822 | Baudilia Pedraza Ocasio | Address on File | | | | | | |
| 2313832 | Baudilia Rivera Lopez | Address on File | | | | | | |
| 2480949 | BAUDILIO  LORENZO DE JESUS | Address on File | | | | | | |
| 2545176 | Baudilio Chaparro Arroyo | Address on File | | | | | | |
| 2544509 | Baudilio Chaparro Bonet | Address on File | | | | | | |
| 2314629 | Baudilio Maldonado Figu | Address on File | | | | | | |
| 2284689 | Baudilio Morales Figueroa | Address on File | | | | | | |
| 2255843 | Baudilio Polanco Acevedo | Address on File | | | | | | |
| 2465413 | Baudilio Ruiz Perez | Address on File | | | | | | |
| 2292814 | Baudilio Soto Cruz | Address on File | | | | | | |
| 2462924 | Baudina Tapia | Address on File | | | | | | |
| 2301809 | Bautista Figueroa Carrillo | Address on File | | | | | | |
| 2276070 | Bautista Rodriguez Aviles | Address on File | | | | | | |
| 2264280 | Bautista Soto Rios | Address on File | | | | | | |
| 2361473 | BAUZA COLLAZO,ELBA | Address on File | | | | | | |
| 2360883 | BAUZA EMMANUELLI,MILAGROS | Address on File | | | | | | |
| 2359735 | BAUZA ESCOBALES,LYDIA M | Address on File | | | | | | |
| 2359051 | BAUZA FIGUEROA,GUILLERMINA | Address on File | | | | | | |
| 2366005 | BAUZA FIGUEROA,JUAN F | Address on File | | | | | | |
| 2349263 | BAUZA FIGUEROA,MARIA T | Address on File | | | | | | |
| 2542352 | Bauza Ramos Susan | Address on File | | | | | | |
| 2349329 | BAUZA RIVERA,EMMA R | Address on File | | | | | | |
| 2367103 | BAUZA SANTIAGO,ROSA M | Address on File | | | | | | |
| 2350168 | BAUZA TIRADO,JOSE A | Address on File | | | | | | |
| 2415181 | BAUZA TORRES,GLORIA | Address on File | | | | | | |
| 2413272 | BAUZA TORRES,JEANNETTE | Address on File | | | | | | |
| 2350807 | BAUZA VILLAMIDES,ILIA I | Address on File | | | | | | |
| 2418767 | BAUZO FALERO,SILMA E | Address on File | | | | | | |
| 2416353 | BAYON ALEMAN,GLORIA I | Address on File | | | | | | |
| 2352424 | BAYON CARABALLO,JANET | Address on File | | | | | | |
| 2351127 | BAYON MUNIZ,MANUEL | Address on File | | | | | | |
| 2411666 | BAYON PAGAN,ELIZABETH | Address on File | | | | | | |
| 2410971 | BAYON PEREZ,MIRIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363554 | BAYON PEREZ,ROSAURA | Address on File | | | | | | |
| 2356249 | BAYONA RUIZ,RITA M | Address on File | | | | | | |
| 2370523 | BAYONA SANTIAGO,RAUL A | Address on File | | | | | | |
| 2452104 | Bayron I Rivera | Address on File | | | | | | |
| 2348073 | BAYRON NADAL,TOMAS | Address on File | | | | | | |
| 2365462 | BAYRON SERRANO,ANTONIA | Address on File | | | | | | |
| 2360164 | BAYRON SERRANO,ISAIAS | Address on File | | | | | | |
| 2359960 | BAZAN DE SOLIS,ADELAIDA | Address on File | | | | | | |
| 2415834 | BAZAN PLAUD,DEBORAH E | Address on File | | | | | | |
| 2356638 | BAZAN RAMOS,MODESTA | Address on File | | | | | | |
| 2356196 | BAZAN RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2528180 | Beamina Mariani Martinez | Address on File | | | | | | |
| 2351465 | BEAMUD MENDEZ,ILEANA | Address on File | | | | | | |
| 2340973 | Beata Rivera Santana | Address on File | | | | | | |
| 2334603 | Beato Nieves Rivera | Address on File | | | | | | |
| 2472687 | BEATRICE  BOBE CARTAGENA | Address on File | | | | | | |
| 2476664 | BEATRICE  COLON APONTE | Address on File | | | | | | |
| 2488764 | BEATRICE  MARTINEZ MORALES | Address on File | | | | | | |
| 2494148 | BEATRICE  QUINONES CUEVAS | Address on File | | | | | | |
| 2490407 | BEATRICE  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2517777 | Beatrice A Cauti?O Antongioreji | Address on File | | | | | | |
| 2286855 | Beatrice Cedeño Guerra | Address on File | | | | | | |
| 2347222 | Beatrice Estrada Vargas | Address on File | | | | | | |
| 2430726 | Beatrice Martinez Morales | Address on File | | | | | | |
| 2563884 | Beatrice Narvaez Colon | Address on File | | | | | | |
| 2543897 | Beatrice Rios Ramirez | Address on File | | | | | | |
| 2433899 | Beatrice Rosado Ortiz | Address on File | | | | | | |
| 2562653 | Beatrice Santiago Torres | Address on File | | | | | | |
| 2500269 | BEATRIE  LOPEZ AVILES | Address on File | | | | | | |
| 2307974 | Beatris Rios Aponte | Address on File | | | | | | |
| 2497786 | BEATRIZ  ROSARIO AROCHO | Address on File | | | | | | |
| 2493451 | BEATRIZ  SANCHEZ FELICIANO | Address on File | | | | | | |
| 2479358 | BEATRIZ  SEMIDEY MORALES | Address on File | | | | | | |
| 2476926 | BEATRIZ  ACEVEDO DIAZ | Address on File | | | | | | |
| 2486080 | BEATRIZ  ARROYO OTERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2489210 | BEATRIZ  AYBAR SOLTERO | Address on File | | | | | | |
| 2477394 | BEATRIZ  CAMACHO MUNOZ | Address on File | | | | | | |
| 2472964 | BEATRIZ  CARRASQUILLO MUNOZ | Address on File | | | | | | |
| 2496649 | BEATRIZ  CHARLES RIVERA | Address on File | | | | | | |
| 2475867 | BEATRIZ  COLON DIAZ | Address on File | | | | | | |
| 2499229 | BEATRIZ  COLON MENDOZA | Address on File | | | | | | |
| 2472028 | BEATRIZ  DIAZ VILLANUEVA | Address on File | | | | | | |
| 2474103 | BEATRIZ  GARCIA GARCIA | Address on File | | | | | | |
| 2483688 | BEATRIZ  GARCIA SOTO | Address on File | | | | | | |
| 2497396 | BEATRIZ  GONZALEZ ALEJANDRO | Address on File | | | | | | |
| 2495210 | BEATRIZ  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2472763 | BEATRIZ  GONZALEZ RIVERA | Address on File | | | | | | |
| 2492205 | BEATRIZ  LAZU LAZU | Address on File | | | | | | |
| 2499560 | BEATRIZ  LOPEZ NATAL | Address on File | | | | | | |
| 2483776 | BEATRIZ  MALDONADO BECERRIL | Address on File | | | | | | |
| 2478617 | BEATRIZ  MALDONADO CRUZ | Address on File | | | | | | |
| 2473313 | BEATRIZ  MILLAN | Address on File | | | | | | |
| 2484913 | BEATRIZ  MOLINA ROSARIO | Address on File | | | | | | |
| 2494816 | BEATRIZ  MONTALVO CLAUDIO | Address on File | | | | | | |
| 2491275 | BEATRIZ  NARVAEZ CABRERA | Address on File | | | | | | |
| 2503848 | BEATRIZ  NEGRON RESTO | Address on File | | | | | | |
| 2494570 | BEATRIZ  ORTA INFANTE | Address on File | | | | | | |
| 2480148 | BEATRIZ  RIVAS RIOS | Address on File | | | | | | |
| 2474671 | BEATRIZ  RIVERA ARROYO | Address on File | | | | | | |
| 2471404 | BEATRIZ  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2496595 | BEATRIZ  RIVERA MARTINEZ | Address on File | | | | | | |
| 2497109 | BEATRIZ  RIVERA RIVERA | Address on File | | | | | | |
| 2492116 | BEATRIZ  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2490359 | BEATRIZ  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2479108 | BEATRIZ  ROLON RIVERA | Address on File | | | | | | |
| 2486025 | BEATRIZ  ROSADO RIVERA | Address on File | | | | | | |
| 2479926 | BEATRIZ  ROSARIO VALES | Address on File | | | | | | |
| 2485461 | BEATRIZ  RUIZ QUILES | Address on File | | | | | | |
| 2501096 | BEATRIZ  SANTIAGO COLON | Address on File | | | | | | |
| 2495820 | BEATRIZ  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2499962 | BEATRIZ  TORRES DAVILA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476739 | BEATRIZ  TOSSAS COLON | Address on File | | | | | | |
| 2493496 | BEATRIZ  VALENTIN SANTANA | Address on File | | | | | | |
| 2482349 | BEATRIZ  YULFO HOFFMAN | Address on File | | | | | | |
| 2527684 | Beatriz Acevedo Diaz | Address on File | | | | | | |
| 2541638 | Beatriz Acevedogonzalez | Address on File | | | | | | |
| 2507486 | Beatriz Alicea Natal | Address on File | | | | | | |
| 2509937 | Beatriz Alvarado Alvarado | Address on File | | | | | | |
| 2335888 | Beatriz Alvarez Rodriguez | Address on File | | | | | | |
| 2527040 | Beatriz Alvelo Marcano | Address on File | | | | | | |
| 2527770 | Beatriz Arroyo Rodriguez | Address on File | | | | | | |
| 2560017 | Beatriz Arroyo Torres | Address on File | | | | | | |
| 2428419 | Beatriz Avila Ojeda | Address on File | | | | | | |
| 2515518 | Beatriz Ayala Cruz | Address on File | | | | | | |
| 2439195 | Beatriz B Guzman Rivera | Address on File | | | | | | |
| 2446081 | Beatriz B Rodriguez Vales | Address on File | | | | | | |
| 2399076 | Beatriz Baez Rodriguez | Address on File | | | | | | |
| 2443979 | Beatriz Be Carrion Feliciano | Address on File | | | | | | |
| 2431990 | Beatriz Be Del | Address on File | | | | | | |
| 2454347 | Beatriz Be Vazquez | Address on File | | | | | | |
| 2540822 | Beatriz Berrios Fantanez | Address on File | | | | | | |
| 2372261 | Beatriz Bonano Sindo | Address on File | | | | | | |
| 2469195 | Beatriz Burgos Diaz | Address on File | | | | | | |
| 2429159 | Beatriz Camacho Tittley | Address on File | | | | | | |
| 2556756 | Beatriz Capote Ortiz | Address on File | | | | | | |
| 2423786 | Beatriz Caraballo Soto | Address on File | | | | | | |
| 2423426 | Beatriz Carrasquillo Cruz | Address on File | | | | | | |
| 2467430 | Beatriz Carrasquillo Munoz | Address on File | | | | | | |
| 2433174 | Beatriz Carrero Olmo | Address on File | | | | | | |
| 2451576 | Beatriz Castro Hernandez | Address on File | | | | | | |
| 2442960 | Beatriz Chapman Martinez | Address on File | | | | | | |
| 2375153 | Beatriz Charles Rivera | Address on File | | | | | | |
| 2455136 | Beatriz Collazo Bermudez | Address on File | | | | | | |
| 2336879 | Beatriz Collazo Gonzalez | Address on File | | | | | | |
| 2533494 | Beatriz Colon | Address on File | | | | | | |
| 2566625 | Beatriz Colon Burgos | Address on File | | | | | | |
| 2372139 | Beatriz Colon Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262589 | Beatriz Cruz Rivera | Address on File | | | | | | |
| 2308026 | Beatriz Cruz Rodriguez | Address on File | | | | | | |
| 2540864 | Beatriz Cruz Soto | Address on File | | | | | | |
| 2284823 | Beatriz D D Sanchez Quinones | Address on File | | | | | | |
| 2451534 | Beatriz Davila Cabrera | Address on File | | | | | | |
| 2265836 | Beatriz De Jesús Caraballo | Address on File | | | | | | |
| 2347427 | Beatriz De Jesus Marin | Address on File | | | | | | |
| 2442721 | Beatriz Delgado Carbo | Address on File | | | | | | |
| 2264650 | Beatriz Delgado Carmona | Address on File | | | | | | |
| 2530863 | Beatriz Diaz Reyes | Address on File | | | | | | |
| 2541640 | Beatriz Dupreysantiago | Address on File | | | | | | |
| 2260777 | Beatriz E Avila Garcia | Address on File | | | | | | |
| 2518720 | Beatriz E Beato Diaz | Address on File | | | | | | |
| 2500231 | BEATRIZ E LOPERA VARGAS | Address on File | | | | | | |
| 2543889 | Beatriz E Rodriguez Martinez | Address on File | | | | | | |
| 2451792 | Beatriz Echevarria Colon | Address on File | | | | | | |
| 2388148 | Beatriz Estrella Dominguez | Address on File | | | | | | |
| 2525560 | Beatriz Feliciano Galarza | Address on File | | | | | | |
| 2465223 | Beatriz Fernandez De Jesus | Address on File | | | | | | |
| 2260212 | Beatriz Flores Sanchez | Address on File | | | | | | |
| 2450063 | Beatriz Galloza Cortes | Address on File | | | | | | |
| 2554537 | Beatriz Gandia Lopez | Address on File | | | | | | |
| 2468743 | Beatriz Garcia Ayala | Address on File | | | | | | |
| 2263273 | Beatriz Garcia Delgado | Address on File | | | | | | |
| 2255681 | Beatriz Garcia Soto | Address on File | | | | | | |
| 2343285 | Beatriz Gelabert Bahamundi | Address on File | | | | | | |
| 2539051 | Beatriz Gonzalez | Address on File | | | | | | |
| 2346576 | Beatriz Gotay Pacheco | Address on File | | | | | | |
| 2326369 | Beatriz Grajals Herrera | Address on File | | | | | | |
| 2319525 | Beatriz Gual Rodriguez | Address on File | | | | | | |
| 2314868 | Beatriz Guberti Bozzini | Address on File | | | | | | |
| 2555539 | Beatriz Guerrero Gonzalez | Address on File | | | | | | |
| 2556115 | Beatriz Hernandez | Address on File | | | | | | |
| 2300204 | Beatriz Hernandez Alayon | Address on File | | | | | | |
| 2397121 | Beatriz Hernandez Marin | Address on File | | | | | | |
| 2557855 | Beatriz Hernandez Monge | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343977 | Beatriz Hernandez Mu?Oz | Address on File | | | | | | |
| 2426394 | Beatriz I Mojica Corbet | Address on File | | | | | | |
| 2540723 | Beatriz Irizarry Mu?Oz | Address on File | | | | | | |
| 2526044 | Beatriz Irizarry Rodriguez | Address on File | | | | | | |
| 2429812 | Beatriz Laguna Oliveras | Address on File | | | | | | |
| 2424606 | Beatriz Leon Cornier | Address on File | | | | | | |
| 2392985 | Beatriz Lizardi Contreras | Address on File | | | | | | |
| 2386424 | Beatriz Lopez Gonzalez | Address on File | | | | | | |
| 2560156 | Beatriz Lopez Natal | Address on File | | | | | | |
| 2284561 | Beatriz Lozada Lopez | Address on File | | | | | | |
| 2430061 | Beatriz Lugardo Negron | Address on File | | | | | | |
| 2258378 | Beatriz Lumbano Garcia | Address on File | | | | | | |
| 2565525 | Beatriz M Figueroa Bermudez | Address on File | | | | | | |
| 2267700 | Beatriz M Rosado Quiles | Address on File | | | | | | |
| 2471217 | Beatriz Martinez Cordero | Address on File | | | | | | |
| 2526851 | Beatriz Martinez Correa | Address on File | | | | | | |
| 2276649 | Beatriz Matos Cordero | Address on File | | | | | | |
| 2447741 | Beatriz Maymi Torres | Address on File | | | | | | |
| 2281980 | Beatriz Melendez Aleman | Address on File | | | | | | |
| 2441424 | Beatriz Melendez Aponte | Address on File | | | | | | |
| 2549566 | Beatriz Melendez Marcolm | Address on File | | | | | | |
| 2381150 | Beatriz Melendez Ramos | Address on File | | | | | | |
| 2288338 | Beatriz Mendoza Rosado | Address on File | | | | | | |
| 2373299 | Beatriz Mercado Cortes | Address on File | | | | | | |
| 2299115 | Beatriz Mercado Cruz | Address on File | | | | | | |
| 2466522 | Beatriz Millan | Address on File | | | | | | |
| 2293439 | Beatriz Millan Caban | Address on File | | | | | | |
| 2314476 | Beatriz Miranda Albino | Address on File | | | | | | |
| 2309826 | Beatriz Miranda Tapia | Address on File | | | | | | |
| 2523513 | Beatriz Montenegro Collazo | Address on File | | | | | | |
| 2526115 | Beatriz Morales Rios | Address on File | | | | | | |
| 2397511 | Beatriz Narvaez Monge | Address on File | | | | | | |
| 2397831 | Beatriz Navarte Jimenez | Address on File | | | | | | |
| 2318526 | Beatriz Nazario Torres | Address on File | | | | | | |
| 2264309 | Beatriz Nevarez Cepeda | Address on File | | | | | | |
| 2430331 | Beatriz Nieves Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260577 | Beatriz Nival Hernandez | Address on File | | | | | | |
| 2467236 | Beatriz Ocasio Garay | Address on File | | | | | | |
| 2282856 | Beatriz Orta Infante | Address on File | | | | | | |
| 2437408 | Beatriz Ortiz Lozada | Address on File | | | | | | |
| 2261259 | Beatriz Ortiz Ocasio | Address on File | | | | | | |
| 2431949 | Beatriz Pachot Vazquez | Address on File | | | | | | |
| 2260819 | Beatriz Pagan Santana | Address on File | | | | | | |
| 2432560 | Beatriz Pellot Gonzalez | Address on File | | | | | | |
| 2298369 | Beatriz Penzol Beatriz | Address on File | | | | | | |
| 2316844 | Beatriz Penzol Cotto | Address on File | | | | | | |
| 2467599 | Beatriz Perez Hernandez | Address on File | | | | | | |
| 2514685 | Beatriz Perez Marrero | Address on File | | | | | | |
| 2347465 | Beatriz Perez Rodriguez | Address on File | | | | | | |
| 2290316 | Beatriz Perez Santiago | Address on File | | | | | | |
| 2513493 | Beatriz Quintana Mendez | Address on File | | | | | | |
| 2281723 | Beatriz Ramos Torres | Address on File | | | | | | |
| 2457682 | Beatriz Reyes Del Valle | Address on File | | | | | | |
| 2538266 | Beatriz Riefkohl Melendez | Address on File | | | | | | |
| 2527774 | Beatriz Rivas Rios | Address on File | | | | | | |
| 2456542 | Beatriz Rivera Alvarrado | Address on File | | | | | | |
| 2389747 | Beatriz Rivera Matos | Address on File | | | | | | |
| 2388501 | Beatriz Rivera Melendez | Address on File | | | | | | |
| 2538715 | Beatriz Rivera Montoyo | Address on File | | | | | | |
| 2304714 | Beatriz Rivera Ortiz | Address on File | | | | | | |
| 2321215 | Beatriz Rivera Serrano | Address on File | | | | | | |
| 2439132 | Beatriz Rivera Torres | Address on File | | | | | | |
| 2450337 | Beatriz Robles Echevarria | Address on File | | | | | | |
| 2388030 | Beatriz Rodriguez Beatriz | Address on File | | | | | | |
| 2549041 | Beatriz Rodriguez Benitez | Address on File | | | | | | |
| 2281459 | Beatriz Rodriguez Figueroa | Address on File | | | | | | |
| 2512452 | Beatriz Rodriguez Freytes | Address on File | | | | | | |
| 2386592 | Beatriz Rodriguez Morales | Address on File | | | | | | |
| 2466835 | Beatriz Rodriguez Oquendo | Address on File | | | | | | |
| 2283634 | Beatriz Rodriguez Osorio | Address on File | | | | | | |
| 2467549 | Beatriz Rodriguez Rosario | Address on File | | | | | | |
| 2556192 | Beatriz Rodriguez Solis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286543 | Beatriz Rodriguez Torrens | Address on File | | | | | | |
| 2337230 | Beatriz Romero Encarnacion | Address on File | | | | | | |
| 2523556 | Beatriz Rosa Beniquez | Address on File | | | | | | |
| 2559905 | Beatriz Rosa Guadalupe | Address on File | | | | | | |
| 2550815 | Beatriz Rosado Crespo | Address on File | | | | | | |
| 2525390 | Beatriz Rosado Perez | Address on File | | | | | | |
| 2439297 | Beatriz Ruiz Soto | Address on File | | | | | | |
| 2557453 | Beatriz Saez Philpott | Address on File | | | | | | |
| 2557082 | Beatriz Sanchez Felipe | Address on File | | | | | | |
| 2341183 | Beatriz Sanchez Rivera | Address on File | | | | | | |
| 2388851 | Beatriz Santiago Camacho | Address on File | | | | | | |
| 2431292 | Beatriz Santiago De Jesus | Address on File | | | | | | |
| 2397371 | Beatriz Santiago Ibarra | Address on File | | | | | | |
| 2397584 | Beatriz Santiago Lebron | Address on File | | | | | | |
| 2445584 | Beatriz Santiago Lopez | Address on File | | | | | | |
| 2525200 | Beatriz Soto Aponte | Address on File | | | | | | |
| 2513498 | Beatriz Soto Vega | Address on File | | | | | | |
| 2496227 | BEATRIZ T CALDERON FIGUEROA | Address on File | | | | | | |
| 2496227 | Beatriz T Calderon Figueroa | Address on File | | | | | | |
| 2339355 | Beatriz Torres Alvarez | Address on File | | | | | | |
| 2275031 | Beatriz Torres Cosme | Address on File | | | | | | |
| 2309251 | Beatriz Torres Jesus | Address on File | | | | | | |
| 2514528 | Beatriz Torres Reyes | Address on File | | | | | | |
| 2299496 | Beatriz Torres Roberto | Address on File | | | | | | |
| 2517516 | Beatriz Trevino Maldonado | Address on File | | | | | | |
| 2453774 | Beatriz Vale Pagan | Address on File | | | | | | |
| 2459629 | Beatriz Vargas Perez | Address on File | | | | | | |
| 2332136 | Beatriz Vargas Rodriguez | Address on File | | | | | | |
| 2546731 | Beatriz Vazquez Dones | Address on File | | | | | | |
| 2453709 | Beatriz Vazquez Pedrosa | Address on File | | | | | | |
| 2313163 | Beatriz Vazquez Romero | Address on File | | | | | | |
| 2560481 | Beatriz Vega Cruz | Address on File | | | | | | |
| 2518244 | Beatriz Velez Ruiz | Address on File | | | | | | |
| 2300153 | Beatriz Villegas Cancel | Address on File | | | | | | |
| 2416871 | BEAUCHAMP DE JESUS,SYLVIA | Address on File | | | | | | |
| 2422675 | BEAUCHAMP FELICIANO,ILEANA G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359519 | BEAUCHAMP FELICIANO,NORMA | Address on File | | | | | | |
| 2408443 | BEAUCHAMP GARCIA,BRENDA L | Address on File | | | | | | |
| 2410673 | BEAUCHAMP GARCIA,LINDA | Address on File | | | | | | |
| 2412637 | BEAUCHAMP GONZALEZ,ROSA L | Address on File | | | | | | |
| 2353111 | BEAUCHAMP GUASP,WILDA I | Address on File | | | | | | |
| 2565680 | Beauchamp Joseph M. | Address on File | | | | | | |
| 2415851 | BEAUCHAMP NIEVES,CARMEN R | Address on File | | | | | | |
| 2402171 | BEAUCHAMP ORTIZ,MARIA R | Address on File | | | | | | |
| 2363697 | BEAUCHAMP PEREZ,LAURA | Address on File | | | | | | |
| 2359167 | BEAUCHAMP RAMOS,CARMEN M | Address on File | | | | | | |
| 2366682 | BEAUCHAMP RUIZ,FELICITA | Address on File | | | | | | |
| 2354238 | BEAUCHAMP SANCHEZ,ESTHER R | Address on File | | | | | | |
| 2356162 | BEAUCHAMP SERRAN,SOCORRO M | Address on File | | | | | | |
| 2406606 | BEAUCHAMP VELEZ,SOL M | Address on File | | | | | | |
| 2416350 | BECERRA SANTIAGO,CORA N | Address on File | | | | | | |
| 2402831 | BECERRIL DE JESUS,ELIGIO A | Address on File | | | | | | |
| 2355661 | BECERRIL ISAAC,MARIA I | Address on File | | | | | | |
| 2424034 | Becerril Lopez Rene | Address on File | | | | | | |
| 2424127 | Becerril N Lopez Victor N. | Address on File | | | | | | |
| 2366644 | BECERRIL OSORIO,OSCAR L | Address on File | | | | | | |
| 2425431 | Becky I Burgos Ramos | Address on File | | | | | | |
| 2447412 | Beda D Rosario Pizarro | Address on File | | | | | | |
| 2314287 | Beda Oliver Santana | Address on File | | | | | | |
| 2322912 | Beda Vazquez Vazquez | Address on File | | | | | | |
| 2309723 | Bedelia Rodriguez Hernandez | Address on File | | | | | | |
| 2508971 | Bedmarie De Jesus Iglesias | Address on File | | | | | | |
| 2379913 | Bedy Bermudez Soto | Address on File | | | | | | |
| 2379090 | Bedynilba Padilla Rivera | Address on File | | | | | | |
| 2339854 | Bedzaida Santiago Reyes | Address on File | | | | | | |
| 2380416 | Begona Chavarri Arzamendi | Address on File | | | | | | |
| 2518229 | Begona De Jesus Melendez | Address on File | | | | | | |
| 2530459 | Beharry Pastrana Johanna L | Address on File | | | | | | |
| 2362451 | BEIGELMAN COSME,CYNTHIA | Address on File | | | | | | |
| 2469946 | Beira Jaramillo Calderon | Address on File | | | | | | |
| 2504259 | BEISY D MARTES TORRES | Address on File | | | | | | |
| 2456154 | Bel M Muziz Calomari Calo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353497 | BELARDO ASENCIO,CARMELO | Address on File | | | | | | |
| 2409632 | BELARDO ASENCIO,HERMINIA | Address on File | | | | | | |
| 2524228 | Belardo Ayala Edgardo L. | Address on File | | | | | | |
| 2403314 | BELARDO AYALA,VICTOR E | Address on File | | | | | | |
| 2544638 | Belardo Belford Armando Pila | Address on File | | | | | | |
| 2419728 | BELARDO RIJOS,BRUNILDA | Address on File | | | | | | |
| 2451300 | Belbel M Santos Zuleika | Address on File | | | | | | |
| 2454718 | Belbeline Ramos Carmona | Address on File | | | | | | |
| 2556397 | Belckys J Alvarado Davila | Address on File | | | | | | |
| 2535983 | Belcy Mellot Rodriguez | Address on File | | | | | | |
| 2487014 | BELDA  SOSA AROCHO | Address on File | | | | | | |
| 2492100 | BELDEN   APONTE CORALES | Address on File | | | | | | |
| 2390720 | Beldredin Roman Velez | Address on File | | | | | | |
| 2498426 | BELEN  DIAZ LLOMPART | Address on File | | | | | | |
| 2486820 | BELEN  RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2303218 | Belen A A Pagan Delgado | Address on File | | | | | | |
| 2318109 | Belen Aponte Burgos | Address on File | | | | | | |
| 2543239 | Belen Arrieta Ortiz | Address on File | | | | | | |
| 2265080 | Belen Ayala Gonzalez | Address on File | | | | | | |
| 2424876 | Belen Baez Castro | Address on File | | | | | | |
| 2302155 | Belen Betancourt Hernandez | Address on File | | | | | | |
| 2333895 | Belen Blanco Pedrosa | Address on File | | | | | | |
| 2267513 | Belen Bruno Rodriguez | Address on File | | | | | | |
| 2286429 | Belen Cobian Sandin | Address on File | | | | | | |
| 2264285 | Belen Collazo Montesino | Address on File | | | | | | |
| 2371804 | Belen Fernandez Dumont | Address on File | | | | | | |
| 2295932 | Belen Garcia Roman | Address on File | | | | | | |
| 2301948 | Belen Gonzalez Flores | Address on File | | | | | | |
| 2311057 | Belen Guadalupe Diaz | Address on File | | | | | | |
| 2425651 | Belen Guzman Roman | Address on File | | | | | | |
| 2452299 | Belen H Dalmau | Address on File | | | | | | |
| 2375630 | Belen J Rubio Lopez | Address on File | | | | | | |
| 2401271 | BELEN LATIMER,IDALIA | Address on File | | | | | | |
| 2410133 | BELEN LATIMER,MARIA | Address on File | | | | | | |
| 2279700 | Belen Lind Davila | Address on File | | | | | | |
| 2339607 | Belen Lorenza Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386466 | Belen M Casanova Rodriguez | Address on File | | | | | | |
| 2377155 | Belen M Davila Martinez | Address on File | | | | | | |
| 2379952 | Belen M Dougall Mercado | Address on File | | | | | | |
| 2273263 | Belen M M Vaquer Julia | Address on File | | | | | | |
| 2505248 | BELEN M MOLINA REYES | Address on File | | | | | | |
| 2291527 | Belen Manso Walker | Address on File | | | | | | |
| 2565884 | Belen Marquez Lopez | Address on File | | | | | | |
| 2260643 | Belen Martinez Ayala | Address on File | | | | | | |
| 2297196 | Belen Mendez Rodriguez | Address on File | | | | | | |
| 2335775 | Belen Miranda Leon | Address on File | | | | | | |
| 2317379 | Belen Morales Mercado | Address on File | | | | | | |
| 2363309 | BELEN MORENO,ISIDRA | Address on File | | | | | | |
| 2407108 | BELEN MORENO,ROSITA | Address on File | | | | | | |
| 2273282 | Belen Parrilla Isaac | Address on File | | | | | | |
| 2324600 | Belen Pastrana Batista | Address on File | | | | | | |
| 2337486 | Belen Perez Llano | Address on File | | | | | | |
| 2392652 | Belen Picorelli Osorio | Address on File | | | | | | |
| 2300772 | Belen Quiñones Betancourt | Address on File | | | | | | |
| 2289954 | Belen Resto Rodriguez | Address on File | | | | | | |
| 2294990 | Belen Rios Rivera | Address on File | | | | | | |
| 2324801 | Belen Rivera Cortes | Address on File | | | | | | |
| 2437796 | Belen Rivera Diaz | Address on File | | | | | | |
| 2313857 | Belen Rivera Feliciano | Address on File | | | | | | |
| 2282611 | Belen Rivera Gonzalez | Address on File | | | | | | |
| 2372423 | Belen Rivera Saez | Address on File | | | | | | |
| 2436501 | Belen Roche Santos No Apellido Santos | Address on File | | | | | | |
| 2297502 | Belén Rodríguez Alicea | Address on File | | | | | | |
| 2337600 | Belen Rodriguez Belen | Address on File | | | | | | |
| 2283417 | Belen Rodriguez Hernandez | Address on File | | | | | | |
| 2262654 | Belen Sanchez Fernandez | Address on File | | | | | | |
| 2438788 | Belen Sanchez Hernandez | Address on File | | | | | | |
| 2333290 | Belen Santiago Virella | Address on File | | | | | | |
| 2294696 | Belen Soto Gonzalez | Address on File | | | | | | |
| 2264853 | Belen Suarez Perez | Address on File | | | | | | |
| 2422125 | BELEN THILLET,JEANNETT | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257123 | Belen Velazquez Gomez | Address on File | | | | | | |
| 2333451 | Belen Velez Aguilar | Address on File | | | | | | |
| 2502027 | BELENCY  RIVERA LARA | Address on File | | | | | | |
| 2531261 | Belford A Matias Maldonado | Address on File | | | | | | |
| 2468783 | Belford I Camacho Soto | Address on File | | | | | | |
| 2388871 | Belgica Rivera Aponte | Address on File | | | | | | |
| 2343786 | Belgica Sibilia Sanchez | Address on File | | | | | | |
| 2484474 | BELGIS Y GONZALEZ MERCADO | Address on File | | | | | | |
| 2352137 | BELGODERE RODRIGUEZ,ANA E | Address on File | | | | | | |
| 2515939 | Belia C Catala Lopez | Address on File | | | | | | |
| 2528195 | Belia D Roman Morales | Address on File | | | | | | |
| 2517630 | Belia Medina Cruz | Address on File | | | | | | |
| 2499289 | BELIANIS  COLON RIVERA | Address on File | | | | | | |
| 2507007 | BELIANT  AGUILAZOCHO SANCHEZ | Address on File | | | | | | |
| 2508113 | Beliant Aguilazocho Sanchez | Address on File | | | | | | |
| 2498817 | BELIMAR  RAMOS ROSARIO | Address on File | | | | | | |
| 2504865 | BELIMAR  RUIZ SIERRA | Address on File | | | | | | |
| 2486774 | BELINDA  GONZALEZ GALARZA | Address on File | | | | | | |
| 2483880 | BELINDA  MALDONADO VARGAS | Address on File | | | | | | |
| 2482689 | BELINDA  MELENDEZ PENA | Address on File | | | | | | |
| 2481954 | BELINDA  PACHECO TORRES | Address on File | | | | | | |
| 2495262 | BELINDA  RAMIREZ RODRIGUEZ | Address on File | | | | | | |
| 2483637 | BELINDA  RIVERA RIVERA | Address on File | | | | | | |
| 2475904 | BELINDA  RIVERA VACQUEZ | Address on File | | | | | | |
| 2476461 | BELINDA  SANCHEZ RUIZ | Address on File | | | | | | |
| 2481549 | BELINDA  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2503538 | BELINDA  VALLE ACEVEDO | Address on File | | | | | | |
| 2550826 | Belinda A Santiago Narvaez | Address on File | | | | | | |
| 2548089 | Belinda Alvarez Laines | Address on File | | | | | | |
| 2445373 | Belinda B Crescioni Cuevas | Address on File | | | | | | |
| 2457567 | Belinda B Ortiz Molina | Address on File | | | | | | |
| 2340184 | Belinda Bravo Rodriguez | Address on File | | | | | | |
| 2543164 | Belinda Cruz Alvarez | Address on File | | | | | | |
| 2514397 | Belinda Cuba Matos | Address on File | | | | | | |
| 2477809 | BELINDA E ROMERO RAMIREZ | Address on File | | | | | | |
| 2342195 | Belinda Gonzalez Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518379 | Belinda M Brignoni Hernandez | Address on File | | | | | | |
| 2447493 | Belinda Martinez Giraud | Address on File | | | | | | |
| 2554049 | Belinda Nieves Rivera | Address on File | | | | | | |
| 2543393 | Belinda R Torres Carreras | Address on File | | | | | | |
| 2373774 | Belinda Ramirez Rodriguez | Address on File | | | | | | |
| 2531615 | Belinda Rivera Rivera | Address on File | | | | | | |
| 2547933 | Belinda Rodriguez Arroyo | Address on File | | | | | | |
| 2516044 | Belinda Rosario Tellado | Address on File | | | | | | |
| 2562031 | Belinda S Gonzalez Quinones | Address on File | | | | | | |
| 2290944 | Belinda Serpa Soto | Address on File | | | | | | |
| 2476703 | BELINDA T LUGO RODRIGUEZ | Address on File | | | | | | |
| 2477504 | BELINEL  PAGAN RUIZ | Address on File | | | | | | |
| 2478402 | BELISA  FEBRES DELGADO | Address on File | | | | | | |
| 2505048 | BELISA  FERNANDEZ PORTALATIN | Address on File | | | | | | |
| 2477731 | BELISA  NEGRON VIDAL | Address on File | | | | | | |
| 2528750 | Belisa A Marrero Hernandez | Address on File | | | | | | |
| 2558234 | Belisa E Martinez Escalera | Address on File | | | | | | |
| 2310625 | Belisa Marrero Maldonado | Address on File | | | | | | |
| 2451990 | Belisa Rivera Negron | Address on File | | | | | | |
| 2275714 | Belisa Torres Santiago | Address on File | | | | | | |
| 2396402 | Belisario Lopez Vega | Address on File | | | | | | |
| 2425018 | Belisita Morales Rosario | Address on File | | | | | | |
| 2497575 | BELISSA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2565295 | Belissa Sanchez Agosto | Address on File | | | | | | |
| 2479704 | BELITEA  CHICLANA VEGA | Address on File | | | | | | |
| 2515197 | Belitza Colon Vazquez | Address on File | | | | | | |
| 2501030 | BELITZA D VELEZ PAGAN | Address on File | | | | | | |
| 2542014 | Belitza Lugo Beabraut | Address on File | | | | | | |
| 2523860 | Belitza Rodriguez Galindez | Address on File | | | | | | |
| 2532733 | Belitza Santiago Antonetty | Address on File | | | | | | |
| 2499910 | BELITZA Y COLON PEREZ | Address on File | | | | | | |
| 2538282 | Beliza Garcia Rodriguez | Address on File | | | | | | |
| 2509357 | Beliza Perez Cortes | Address on File | | | | | | |
| 2508907 | Belizabeth Velazquez Mercado | Address on File | | | | | | |
| 2566189 | Belkin Nieves | Address on File | | | | | | |
| 2550176 | Belkins Lopez Machado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494628 | BELKIS  ARENADO RODRIGUEZ | Address on File | | | | | | |
| 2488305 | BELKIS  FERREIRA ALMONTE | Address on File | | | | | | |
| 2505846 | BELKIS  RAMIREZ ALVAREZ | Address on File | | | | | | |
| 2490767 | BELKIS  SURILLO NIEVES | Address on File | | | | | | |
| 2556446 | Belkis A Alvarez Al Monte | Address on File | | | | | | |
| 2505073 | BELKIS A BAEZ SUAREZ | Address on File | | | | | | |
| 2552797 | Belkis B Perez Adorno | Address on File | | | | | | |
| 2542307 | Belkis Encarnacion Vazquez | Address on File | | | | | | |
| 2517275 | Belkis Gonzalez Lopez | Address on File | | | | | | |
| 2563673 | Belkis Hernandez Febres | Address on File | | | | | | |
| 2388387 | Belkis I Germosen Mendez | Address on File | | | | | | |
| 2520508 | Belkis M Reyes Salva | Address on File | | | | | | |
| 2485089 | BELKIS M ROSADO FIGUEROA | Address on File | | | | | | |
| 2566099 | Belkis M Rosado Figueroa | Address on File | | | | | | |
| 2558437 | Belkis M Santana Sabino | Address on File | | | | | | |
| 2496150 | BELKIS M SANTIAGO DIAZ | Address on File | | | | | | |
| 2524632 | Belkis Rossana Pereyra Polanco | Address on File | | | | | | |
| 2542967 | Belkis Torres Franco | Address on File | | | | | | |
| 2451688 | Belkis X Merle Mcdougal | Address on File | | | | | | |
| 2476782 | BELKIS Y DIAZ HEVIA | Address on File | | | | | | |
| 2485505 | BELKIS Y MELO PANIAGUA | Address on File | | | | | | |
| 2438098 | Belkiss E Segarra Vazquez | Address on File | | | | | | |
| 2485676 | BELKYS  REYES GONZALEZ | Address on File | | | | | | |
| 2441513 | Belkys A Rodriguez Correa | Address on File | | | | | | |
| 2374554 | Belkys Ayala Ayala | Address on File | | | | | | |
| 2444953 | Belkys Belen Ayala | Address on File | | | | | | |
| 2562651 | Belkys E Davila Vargas | Address on File | | | | | | |
| 2513168 | Belkys Figueroa Criado | Address on File | | | | | | |
| 2272011 | Belkys Pimentel Objio | Address on File | | | | | | |
| 2543782 | Belkys Pimentel Objio | Address on File | | | | | | |
| 2280917 | Belkys Rodriguez Felix | Address on File | | | | | | |
| 2508884 | Belkys V Soto Perez | Address on File | | | | | | |
| 2498321 | BELKYS Y PIZARRO MERCADO | Address on File | | | | | | |
| 2490026 | BELLA  PARRILLA SOTO | Address on File | | | | | | |
| 2272992 | Bella J Pena Vargas | Address on File | | | | | | |
| 2367312 | BELLIDO RUIZ,MIRIAM J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415820 | BELLO ALICEA,CARMEN M | Address on File | | | | | | |
| 2363676 | BELLO BESOSA,LISSETTE | Address on File | | | | | | |
| 2365017 | BELLO CORREA,KAREN J | Address on File | | | | | | |
| 2405816 | BELLO CORTES,ANTONIO | Address on File | | | | | | |
| 2349945 | BELLO DIAZ,LAUDELINA | Address on File | | | | | | |
| 2357137 | BELLO GONZALEZ,MIGUEL | Address on File | | | | | | |
| 2446507 | Bello Madeline Vega | Address on File | | | | | | |
| 2416371 | BELLO RIVERA,JOSE | Address on File | | | | | | |
| 2350568 | BELLO ROMAN,HILDA | Address on File | | | | | | |
| 2411153 | BELLO RUIZ,ADA H | Address on File | | | | | | |
| 2355828 | BELLO VEGA,EFRAIN | Address on File | | | | | | |
| 2407445 | BELLO VEGA,NORMA I | Address on File | | | | | | |
| 2485231 | BELLYANETTE  RIVERA ALMODOVAR | Address on File | | | | | | |
| 2302620 | Belma I I Perez Nadal | Address on File | | | | | | |
| 2310615 | Belma I Padilla Luna | Address on File | | | | | | |
| 2443747 | Belma L Cruz Serrano | Address on File | | | | | | |
| 2257794 | Belma Lebron Morales | Address on File | | | | | | |
| 2535292 | Belma Matilde Arroyo Cancel | Address on File | | | | | | |
| 2502423 | BELMAR E ALVARADO ALVARADO | Address on File | | | | | | |
| 2441070 | Belmari Rivera Padilla | Address on File | | | | | | |
| 2478532 | BELMARIE  RIVERA MONZON | Address on File | | | | | | |
| 2542595 | Belmarie Camareno Custodio | Address on File | | | | | | |
| 2521021 | Belmarie Laguna Sierra | Address on File | | | | | | |
| 2510892 | Belmarie Lopez Rivera | Address on File | | | | | | |
| 2428005 | Belmarie Maldonado Montes | Address on File | | | | | | |
| 2565297 | Belmarie Sanchez Otero | Address on File | | | | | | |
| 2542905 | Belmaris Lopez Cartagena | Address on File | | | | | | |
| 2523722 | Belmary Camacho Vazquez | Address on File | | | | | | |
| 2542522 | Belmary Rosario Lozada | Address on File | | | | | | |
| 2431549 | Belmis Lizardi Camacho | Address on File | | | | | | |
| 2349174 | BELMONTE PLAZA,ADA J | Address on File | | | | | | |
| 2444740 | Belna A Fernandez Reyes | Address on File | | | | | | |
| 2444296 | Belquis Z Matias Echevarri | Address on File | | | | | | |
| 2416098 | BELTRAN ACEVEDO,CARMEN L. | Address on File | | | | | | |
| 2422601 | BELTRAN ACEVEDO,MARIA O | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413031 | BELTRAN ACEVEDO,NEYSA J | Address on File | | | | | | |
| 2402058 | BELTRAN ALVAREZ,MIGUEL A | Address on File | | | | | | |
| 2369794 | BELTRAN BURGOS,NORMA I | Address on File | | | | | | |
| 2358325 | BELTRAN CORREA,MIGUEL A | Address on File | | | | | | |
| 2421597 | BELTRAN FELICIANO,CARMEN | Address on File | | | | | | |
| 2420635 | BELTRAN GARCIA,DIANE | Address on File | | | | | | |
| 2407370 | BELTRAN IRIZARRY,IRIS N | Address on File | | | | | | |
| 2530013 | Beltran Laviena Lucia | Address on File | | | | | | |
| 2449459 | Beltran Luciano Anismel | Address on File | | | | | | |
| 2565547 | Beltran Martinez Ruben | Address on File | | | | | | |
| 2360300 | BELTRAN MELENDEZ,ANA C | Address on File | | | | | | |
| 2414105 | BELTRAN MELENDEZ,DAMARIS | Address on File | | | | | | |
| 2410956 | BELTRAN NIEVES,WILSON | Address on File | | | | | | |
| 2349865 | BELTRAN NUNEZ,AIDA | Address on File | | | | | | |
| 2363057 | BELTRAN OCASIO,MERCEDES | Address on File | | | | | | |
| 2529786 | Beltran Pagan Maria A | Address on File | | | | | | |
| 2408583 | BELTRAN PAGAN,MARITZA | Address on File | | | | | | |
| 2355567 | BELTRAN PARRILLA,BLANCA | Address on File | | | | | | |
| 2367816 | BELTRAN PEREZ,ADALBERTO | Address on File | | | | | | |
| 2530198 | Beltran Quiles Gloria I | Address on File | | | | | | |
| 2421545 | BELTRAN RAMOS,LYDIA E | Address on File | | | | | | |
| 2422107 | BELTRAN RAMOS,NELLY | Address on File | | | | | | |
| 2414241 | BELTRAN RIVERA,MARITZA | Address on File | | | | | | |
| 2361678 | BELTRAN RODRIGUEZ,ADA | Address on File | | | | | | |
| 2366244 | BELTRAN RODRIGUEZ,ANIBAL | Address on File | | | | | | |
| 2364849 | BELTRAN RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2404545 | BELTRAN RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2352513 | BELTRAN ROSARIO,MARGARITA | Address on File | | | | | | |
| 2360255 | BELTRAN SAEZ,AWILDA | Address on File | | | | | | |
| 2406607 | BELTRAN SAEZ,MIRIAM | Address on File | | | | | | |
| 2408436 | BELTRAN SANCHEZ,ANNETTE | Address on File | | | | | | |
| 2421337 | BELTRAN SANCHEZ,IRMA N | Address on File | | | | | | |
| 2358326 | BELTRAN SANTIAGO,MIGUEL A | Address on File | | | | | | |
| 2415741 | BELTRAN SANTOS,AIDA I | Address on File | | | | | | |
| 2403326 | BELTRAN SANTOS,MARIANA | Address on File | | | | | | |
| 2368615 | BELTRAN SANTOS,SONAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359368 | BELTRAN SERRANO,MIDIAM | Address on File | | | | | | |
| 2463782 | Beltran Suren Felix | Address on File | | | | | | |
| 2402073 | BELTRAN TELLADO,MYRTA M | Address on File | | | | | | |
| 2415881 | BELTRAN VELEZ,JESUS | Address on File | | | | | | |
| 2348588 | BELTRAN,MARIA A | Address on File | | | | | | |
| 2402679 | BELTRAND RIVERA,MILAGROS E | Address on File | | | | | | |
| 2440450 | Belvin D Ramos Robles | Address on File | | | | | | |
| 2504111 | BELYSA  MARTINEZ CARRASQUILLO | Address on File | | | | | | |
| 2564337 | Bem B Arivera | Address on File | | | | | | |
| 2563725 | Ben A Eliecer Vazquez | Address on File | | | | | | |
| 2278339 | Ben Ami A Rivera Vera | Address on File | | | | | | |
| 2446447 | Benabe Be Garcia | Address on File | | | | | | |
| 2355901 | BENABE DIAZ,LUZ D | Address on File | | | | | | |
| 2368784 | BENABE GARCIA,CARMEN J | Address on File | | | | | | |
| 2400753 | BENABE PEREZ,LUIS | Address on File | | | | | | |
| 2418889 | BENABE TORRENS,EVA I | Address on File | | | | | | |
| 2555785 | Benancio Colon Andyjar | Address on File | | | | | | |
| 2329128 | Benancio Marin Rodriguez | Address on File | | | | | | |
| 2351867 | BENCON SERRANO,LYDIA | Address on File | | | | | | |
| 2457729 | Bene Rodriguez Nigaglioni | Address on File | | | | | | |
| 2354030 | BENEDETTY GALARZA,JOSE | Address on File | | | | | | |
| 2402222 | BENEDETTY GALARZA,JOSE A | Address on File | | | | | | |
| 2494964 | BENEDICTA  DELGADO AGOSTO | Address on File | | | | | | |
| 2493051 | BENEDICTA  REYES GONZALEZ | Address on File | | | | | | |
| 2304742 | Benedicta Arroyo Laureano | Address on File | | | | | | |
| 2281772 | Benedicta Aviles Gerena | Address on File | | | | | | |
| 2435867 | Benedicta B Arocho Arocho | Address on File | | | | | | |
| 2438733 | Benedicta Brigantly C Alsina Perez | Address on File | | | | | | |
| 2299000 | Benedicta Castro Rodriguez | Address on File | | | | | | |
| 2273420 | Benedicta Crespo Gonzalez | Address on File | | | | | | |
| 2391619 | Benedicta Cruz Cruz | Address on File | | | | | | |
| 2527440 | Benedicta Delgado Agosto | Address on File | | | | | | |
| 2335750 | Benedicta Escribano Trinidad | Address on File | | | | | | |
| 2466538 | Benedicta Flores Torres | Address on File | | | | | | |
| 2527635 | Benedicta Fontanez Medina | Address on File | | | | | | |
| 2341299 | Benedicta Guzman Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426445 | Benedicta Hernandez Ramos | Address on File | | | | | | |
| 2270367 | Benedicta Hernandez Rivera | Address on File | | | | | | |
| 2462816 | Benedicta Irene Maldonado | Address on File | | | | | | |
| 2314464 | Benedicta Mercado Irizarry | Address on File | | | | | | |
| 2314424 | Benedicta Montero Melendez | Address on File | | | | | | |
| 2318529 | Benedicta Munet Gonzale | Address on File | | | | | | |
| 2313934 | Benedicta Reyes Cruz | Address on File | | | | | | |
| 2327141 | Benedicta Rivera Franco | Address on File | | | | | | |
| 2273501 | Benedicta Rodriguez Benedicta | Address on File | | | | | | |
| 2534554 | Benedicta Rodriguez De Jesus | Address on File | | | | | | |
| 2313710 | Benedicta Rodriguez Figueroa | Address on File | | | | | | |
| 2292674 | Benedicta Rodriguez Rodriguez | Address on File | | | | | | |
| 2316029 | Benedicta Rolon Alicea | Address on File | | | | | | |
| 2279787 | Benedicta Rosa Medina | Address on File | | | | | | |
| 2313423 | Benedicta Santiago Ramos | Address on File | | | | | | |
| 2338211 | Benedicta Santiago Reyes | Address on File | | | | | | |
| 2311350 | Benedicta Serpa Colon | Address on File | | | | | | |
| 2297042 | Benedicta Serpa Laureno | Address on File | | | | | | |
| 2337933 | Benedicta V Rolon Alice | Address on File | | | | | | |
| 2433184 | Benedicta Velazquez Ocasio | Address on File | | | | | | |
| 2376763 | Benedicta Villegas Alejandrino | Address on File | | | | | | |
| 2337470 | Benedicta Villegas Escribano | Address on File | | | | | | |
| 2498582 | BENEDICTO  SANCHEZ MONTIJO | Address on File | | | | | | |
| 2277700 | Benedicto Bermudez Rodriguez | Address on File | | | | | | |
| 2326295 | Benedicto Bonilla Bonilla | Address on File | | | | | | |
| 2374450 | Benedicto Colon Otero | Address on File | | | | | | |
| 2320218 | Benedicto Garcia Rodriguez | Address on File | | | | | | |
| 2266789 | Benedicto J Gelabert Caraballo | Address on File | | | | | | |
| 2266631 | Benedicto Lebron Lebron | Address on File | | | | | | |
| 2544167 | Benedicto Poupart Cruz | Address on File | | | | | | |
| 2336481 | Benedicto Reyes Camacho | Address on File | | | | | | |
| 2260038 | Benedicto Rivera Cruz | Address on File | | | | | | |
| 2328123 | Benedicto Rivera Laureano | Address on File | | | | | | |
| 2299361 | Benedicto Rivera Rivera | Address on File | | | | | | |
| 2318365 | Benedicto Rivera Santos | Address on File | | | | | | |
| 2528217 | Benedicto Robles Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298475 | Benedicto Rodriguez Franco | Address on File | | | | | | |
| 2268141 | Benedicto Rodriguez Velazquez | Address on File | | | | | | |
| 2510635 | Benedicto Romero | Address on File | | | | | | |
| 2327997 | Benedicto Sanchez Montijo | Address on File | | | | | | |
| 2396244 | Benedicto Vazquez Ramos | Address on File | | | | | | |
| 2445148 | Benedicto Velazquez Felix | Address on File | | | | | | |
| 2300737 | Benedicto Villanueva Benedicto | Address on File | | | | | | |
| 2324615 | Benedicto Zavala Rivera | Address on File | | | | | | |
| 2458811 | Benedito Oquendo Torres | Address on File | | | | | | |
| 2268511 | Benedo Cuadra Morales | Address on File | | | | | | |
| 2336636 | Beneficio Por Muerte No Apellido | Address on File | | | | | | |
| 2306198 | Beneida Nieves Almas | Address on File | | | | | | |
| 2404800 | BENEJAM VALENTIN,ANNETTE | Address on File | | | | | | |
| 2492171 | BENERIZAEL  ANZUETA COLON | Address on File | | | | | | |
| 2400693 | BENERO NATAL,ARACELIS | Address on File | | | | | | |
| 2416426 | BENERO NATAL,MYRNA S | Address on File | | | | | | |
| 2358657 | BENERO NATAL,NELLIE | Address on File | | | | | | |
| 2417734 | BENERO ROSSY,NILSA J | Address on File | | | | | | |
| 2337252 | Benet Santiago Hernandez | Address on File | | | | | | |
| 2509237 | Beneth Ayala Cruz | Address on File | | | | | | |
| 2565538 | Bengie E Santiago Ortiz | Address on File | | | | | | |
| 2536386 | Bengie L Diaz Castro | Address on File | | | | | | |
| 2483570 | BENGIE L SANTIAGO ORTIZ | Address on File | | | | | | |
| 2409811 | BENGOCHEA LUCENA,MILADY | Address on File | | | | | | |
| 2407515 | BENGOCHEA LUCENA,MILDRED | Address on File | | | | | | |
| 2369168 | BENGOCHEA RODRIGUEZ,HILDA | Address on File | | | | | | |
| 2397750 | Bengy O Gonzalez Rivera | Address on File | | | | | | |
| 2465472 | Beni G Ramirez Rodriguez | Address on File | | | | | | |
| 2516780 | Beniamino Pagan Torres | Address on File | | | | | | |
| 2336829 | Benicia Sanchez Osorio | Address on File | | | | | | |
| 2285067 | Benicia Serpa Colon | Address on File | | | | | | |
| 2470676 | Benicio Carmona Marguez | Address on File | | | | | | |
| 2375467 | Benicio Cogley Cirino | Address on File | | | | | | |
| 2559391 | Benicio G Sanchez Lacosta | Address on File | | | | | | |
| 2322464 | Benicio Molina Perez | Address on File | | | | | | |
| 2325927 | Benicio O'Farril Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268738 | Benicio Sanchez Butter | Address on File | | | | | | |
| 2471209 | Benicio Sanchez La Costa | Address on File | | | | | | |
| 2478703 | BENIGNA  OJEDA DE LEON | Address on File | | | | | | |
| 2316196 | Benigna Diaz Rivera | Address on File | | | | | | |
| 2294533 | Benigna Ortiz Colon | Address on File | | | | | | |
| 2282773 | Benigna Ortiz Cruz | Address on File | | | | | | |
| 2314266 | Benigna Ortiz Cruz | Address on File | | | | | | |
| 2317158 | Benigna Parrilla Osorio | Address on File | | | | | | |
| 2461014 | Benigna Reyes Reyes | Address on File | | | | | | |
| 2317848 | Benigna Rivera Munoz | Address on File | | | | | | |
| 2332427 | Benigna Silva Davila | Address on File | | | | | | |
| 2481785 | BENIGNO  OJEDA DE LA TORRE | Address on File | | | | | | |
| 2315495 | Benigno A Caban Gomez | Address on File | | | | | | |
| 2477454 | BENIGNO A CASTILLO LOPEZ | Address on File | | | | | | |
| 2307767 | Benigno A Gonzalez Santiag | Address on File | | | | | | |
| 2561718 | Benigno A Larancuente Rodriguez | Address on File | | | | | | |
| 2378699 | Benigno Abreu Garcia | Address on File | | | | | | |
| 2316798 | Benigno Albarran Feliciano | Address on File | | | | | | |
| 2549352 | Benigno Aponte Valentin | Address on File | | | | | | |
| 2374637 | Benigno Barbosa Montanez | Address on File | | | | | | |
| 2307664 | Benigno Caraballo Caraballo | Address on File | | | | | | |
| 2463135 | Benigno Caraballo Rodriguez | Address on File | | | | | | |
| 2387689 | Benigno Cartagena Calo | Address on File | | | | | | |
| 2335751 | Benigno Castro Febo | Address on File | | | | | | |
| 2265783 | Benigno Cepeda Vazquez | Address on File | | | | | | |
| 2273083 | Benigno Cirino Osorio | Address on File | | | | | | |
| 2462950 | Benigno Collazo Rodriguez | Address on File | | | | | | |
| 2437069 | Benigno Colon Davila | Address on File | | | | | | |
| 2378645 | Benigno Colon Torres | Address on File | | | | | | |
| 2265816 | Benigno Cruz Mojica | Address on File | | | | | | |
| 2432949 | Benigno De Jesus Valcarcel | Address on File | | | | | | |
| 2444448 | Benigno Del Valle Santiago | Address on File | | | | | | |
| 2399378 | Benigno Figueroa Ramos | Address on File | | | | | | |
| 2278145 | Benigno Garcia Gonzalez | Address on File | | | | | | |
| 2267031 | Benigno Ginorio Dominguez | Address on File | | | | | | |
| 2323866 | Benigno Gonzalez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311847 | Benigno Hernandez Marrero | Address on File | | | | | | |
| 2430149 | Benigno Lopez Gonzalez | Address on File | | | | | | |
| 2265585 | Benigno Mandry Arregui | Address on File | | | | | | |
| 2268492 | Benigno Melendez Burgos | Address on File | | | | | | |
| 2295227 | Benigno Mendoza Mendoza | Address on File | | | | | | |
| 2311050 | Benigno Montas Ramirez | Address on File | | | | | | |
| 2338597 | Benigno Morales Morales | Address on File | | | | | | |
| 2384332 | Benigno Munoz Munoz | Address on File | | | | | | |
| 2395769 | Benigno Nater Arroyo | Address on File | | | | | | |
| 2533344 | Benigno Nieves | Address on File | | | | | | |
| 2396681 | Benigno Nieves Gonzalez | Address on File | | | | | | |
| 2385135 | Benigno Nieves Luna | Address on File | | | | | | |
| 2379733 | Benigno Nieves Roman | Address on File | | | | | | |
| 2260131 | Benigno Nieves Zamot | Address on File | | | | | | |
| 2430023 | Benigno Ocasio Monserrate | Address on File | | | | | | |
| 2284960 | Benigno Padilla Quinones | Address on File | | | | | | |
| 2256979 | Benigno Pena Correa | Address on File | | | | | | |
| 2330687 | Benigno Perez Velez | Address on File | | | | | | |
| 2393682 | Benigno Reyes Rivera | Address on File | | | | | | |
| 2271347 | Benigno Rivera Acevedo | Address on File | | | | | | |
| 2255115 | Benigno Rivera Cruz | Address on File | | | | | | |
| 2310219 | Benigno Rivera Garcia | Address on File | | | | | | |
| 2374129 | Benigno Rivera Matos | Address on File | | | | | | |
| 2293898 | Benigno Robles Barriento | Address on File | | | | | | |
| 2325267 | Benigno Rodriguez Rivera | Address on File | | | | | | |
| 2380803 | Benigno Rodriguez Rivera | Address on File | | | | | | |
| 2292846 | Benigno Rosado Rosado | Address on File | | | | | | |
| 2258569 | Benigno Ruiz Cuadrado | Address on File | | | | | | |
| 2387501 | Benigno Sanchez Otero | Address on File | | | | | | |
| 2310638 | Benigno Santiago Velazquez | Address on File | | | | | | |
| 2469893 | Benigno Seda Rios | Address on File | | | | | | |
| 2372347 | Benigno Segarra Guadalupe | Address on File | | | | | | |
| 2282638 | Benigno Silva Baez | Address on File | | | | | | |
| 2321333 | Benigno Soto Leon | Address on File | | | | | | |
| 2269440 | Benigno Torres Ortiz | Address on File | | | | | | |
| 2458828 | Benigno Vargas Muller | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543297 | Benigno Vera Perez | Address on File | | | | | | |
| 2448813 | Benilda Calloza Lopez | Address on File | | | | | | |
| 2294808 | Benilda Leon Rodriguez | Address on File | | | | | | |
| 2333153 | Benilda Leon Rodriguez | Address on File | | | | | | |
| 2319637 | Benilda Pagan Rivera | Address on File | | | | | | |
| 2375990 | Benilda Quintana Gonzalez | Address on File | | | | | | |
| 2335287 | Benilda Rosado Gonzlez | Address on File | | | | | | |
| 2332121 | Benilde Maysonet Rodriguez | Address on File | | | | | | |
| 2326117 | Benilde Rivera Diaz | Address on File | | | | | | |
| 2317798 | Benilde Torres Flores | Address on File | | | | | | |
| 2408906 | BENIQUE RUIZ,ROSA L | Address on File | | | | | | |
| 2357643 | BENIQUEZ BOSQUEZ,ANA M | Address on File | | | | | | |
| 2416691 | BENIQUEZ RIVERA,MARIA E | Address on File | | | | | | |
| 2566152 | Benise Perez Santana | Address on File | | | | | | |
| 2519026 | Benismir J Vargas Nieves | Address on File | | | | | | |
| 2500200 | BENITA  DAVILA MORALES | Address on File | | | | | | |
| 2473968 | BENITA  FIGUEROA RIVERA | Address on File | | | | | | |
| 2475371 | BENITA  GONZALEZ SANABRIA | Address on File | | | | | | |
| 2500425 | BENITA  RUIZ AVILES | Address on File | | | | | | |
| 2542216 | Benita Acosta Rodriguez | Address on File | | | | | | |
| 2311126 | Benita Adorno Morales | Address on File | | | | | | |
| 2550572 | Benita Alejandrino Cruz | Address on File | | | | | | |
| 2316109 | Benita Alvarez Colon | Address on File | | | | | | |
| 2394201 | Benita Aviles Rodriguez | Address on File | | | | | | |
| 2450489 | Benita Baez Diaz | Address on File | | | | | | |
| 2435081 | Benita Castellano Vazquez | Address on File | | | | | | |
| 2467030 | Benita Contreras Flores | Address on File | | | | | | |
| 2334203 | Benita Cosme Franco | Address on File | | | | | | |
| 2304484 | Benita Cruz Andino | Address on File | | | | | | |
| 2258470 | Benita De Jesus Torres | Address on File | | | | | | |
| 2304276 | Benita E E Oneill Suarez | Address on File | | | | | | |
| 2289901 | Benita Figueroa Ortiz | Address on File | | | | | | |
| 2327633 | Benita Figueroa Rivera | Address on File | | | | | | |
| 2340666 | Benita Fontanez Rosario | Address on File | | | | | | |
| 2327727 | Benita Gonzalez Arroyo | Address on File | | | | | | |
| 2303811 | Benita Hernandez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315205 | Benita Jesus Ruiz | Address on File | | | | | | |
| 2304011 | Benita Martinez Andino | Address on File | | | | | | |
| 2289554 | Benita Martinez Morales | Address on File | | | | | | |
| 2310934 | Benita Melendez Garcia | Address on File | | | | | | |
| 2285209 | Benita Mendez Perez | Address on File | | | | | | |
| 2300979 | Benita Montanez Fontanez | Address on File | | | | | | |
| 2286193 | Benita Ortiz Vazquez | Address on File | | | | | | |
| 2310802 | Benita Osorio Cruz | Address on File | | | | | | |
| 2306395 | Benita Pimentel Jimenez | Address on File | | | | | | |
| 2310913 | Benita Ramirez Santana | Address on File | | | | | | |
| 2310796 | Benita Ramos Pagan | Address on File | | | | | | |
| 2313918 | Benita Reyes Santiago | Address on File | | | | | | |
| 2317039 | Benita Rivera Guzman | Address on File | | | | | | |
| 2384028 | Benita Rivera Jesus | Address on File | | | | | | |
| 2338799 | Benita Rivera Torres | Address on File | | | | | | |
| 2339123 | Benita Robles Collazo | Address on File | | | | | | |
| 2337106 | Benita Rodriguez Flores | Address on File | | | | | | |
| 2331727 | Benita Roman Rivera | Address on File | | | | | | |
| 2283781 | Benita Rosario Garcia | Address on File | | | | | | |
| 2528959 | Benita Ruiz Aviles | Address on File | | | | | | |
| 2255202 | Benita Ruiz Gomez | Address on File | | | | | | |
| 2388365 | Benita Sanchez Picon | Address on File | | | | | | |
| 2290119 | Benita Santiago Chanza | Address on File | | | | | | |
| 2466271 | Benita Santiago De Jesus | Address on File | | | | | | |
| 2337357 | Benita Sepulveda Sepulveda | Address on File | | | | | | |
| 2288761 | Benita Suarez Rivera | Address on File | | | | | | |
| 2306937 | Benita Torres Martinez | Address on File | | | | | | |
| 2318023 | Benita U U Carire Siberio | Address on File | | | | | | |
| 2303253 | Benita Vazquez Erazo | Address on File | | | | | | |
| 2328515 | Benita Vera Valle | Address on File | | | | | | |
| 2539157 | Benitez A Mojica Benitez Mojica Vidal | Address on File | | | | | | |
| 2406565 | BENITEZ ALAMO,CARMELO | Address on File | | | | | | |
| 2406735 | BENITEZ ALVAREZ,JUAN A | Address on File | | | | | | |
| 2450837 | Benitez Be Rolon | Address on File | | | | | | |
| 2551913 | Benitez Be Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416562 | BENITEZ BENITEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2369146 | BENITEZ BERRIOS,GLORIA M | Address on File | | | | | | |
| 2363617 | BENITEZ CARMONA,NIEVES A | Address on File | | | | | | |
| 2411152 | BENITEZ CASTRO,PROVIDENCIA | Address on File | | | | | | |
| 2402251 | BENITEZ CASTRO,YOEL | Address on File | | | | | | |
| 2349343 | BENITEZ COLON,EILEEN | Address on File | | | | | | |
| 2360161 | BENITEZ CONCEPCION,HILDA M | Address on File | | | | | | |
| 2359559 | BENITEZ CONCEPCION,MIRTA L | Address on File | | | | | | |
| 2402752 | BENITEZ CRUZ,ALEJANDRO | Address on File | | | | | | |
| 2367281 | BENITEZ CRUZ,NEREIDA | Address on File | | | | | | |
| 2408358 | BENITEZ DELGADO,EVELYN | Address on File | | | | | | |
| 2534082 | Benitez F Febres | Address on File | | | | | | |
| 2358131 | BENITEZ FIGUEROA,CARMEN E | Address on File | | | | | | |
| 2360596 | BENITEZ FIGUEROA,JULIA | Address on File | | | | | | |
| 2457985 | Benitez Garcia Morales | Address on File | | | | | | |
| 2354782 | BENITEZ GARCIA,EUSEBIO | Address on File | | | | | | |
| 2365298 | BENITEZ GARCIA,EUSEBIO | Address on File | | | | | | |
| 2364258 | BENITEZ GARCIA,LILIAN | Address on File | | | | | | |
| 2351243 | BENITEZ GARCIA,MARIBEL | Address on File | | | | | | |
| 2412059 | BENITEZ GERARDINO,NIGDA L | Address on File | | | | | | |
| 2368593 | BENITEZ GOMEZ,BERTA G | Address on File | | | | | | |
| 2352808 | BENITEZ GONZALEZ,CARMEN R | Address on File | | | | | | |
| 2417699 | BENITEZ GUTIERREZ,LOURDES J | Address on File | | | | | | |
| 2563943 | Benitez Hance Enrique | Address on File | | | | | | |
| 2536728 | Benitez Hance Euripides | Address on File | | | | | | |
| 2365258 | BENITEZ JAIME,GLADYS I | Address on File | | | | | | |
| 2412980 | BENITEZ JAIME,RUTH | Address on File | | | | | | |
| 2351682 | BENITEZ LANDRAU,IVONNE | Address on File | | | | | | |
| 2349820 | BENITEZ MARCHANT,IVETTE | Address on File | | | | | | |
| 2353381 | BENITEZ MEDINA,JUANA | Address on File | | | | | | |
| 2420889 | BENITEZ MORALES,LYDIA DEL C | Address on File | | | | | | |
| 2408767 | BENITEZ MUNOZ,ROBERTO | Address on File | | | | | | |
| 2534264 | Benitez Nelson | Address on File | | | | | | |
| 2412520 | BENITEZ NIEVES,SOCORRO | Address on File | | | | | | |
| 2413976 | BENITEZ ORTIZ,VILMARI | Address on File | | | | | | |
| 2411457 | BENITEZ ORTIZ,WANDA Y | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431726 | Benitez Osorio Griselle | Address on File | | | | | | |
| 2410058 | BENITEZ PERALES,LOURDES E | Address on File | | | | | | |
| 2363191 | BENITEZ PEREZ,CARMEN L | Address on File | | | | | | |
| 2542271 | Benitez Pizarro Waleka | Address on File | | | | | | |
| 2445767 | Benitez Raul Suarez | Address on File | | | | | | |
| 2369906 | BENITEZ RIVERA,NEYDA E | Address on File | | | | | | |
| 2415954 | BENITEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2419924 | BENITEZ RODRIGUEZ,FORTUNATO | Address on File | | | | | | |
| 2403453 | BENITEZ ROLDAN,AITZA | Address on File | | | | | | |
| 2365992 | BENITEZ ROLON,LUZ E | Address on File | | | | | | |
| 2402130 | BENITEZ ROLON,MARIA I. | Address on File | | | | | | |
| 2422790 | BENITEZ ROMERO,JOSE L | Address on File | | | | | | |
| 2359246 | BENITEZ SOTO,ROSA | Address on File | | | | | | |
| 2418011 | BENITEZ STERLING,MARIA A | Address on File | | | | | | |
| 2350927 | BENITEZ TORRES,LUCELENIA | Address on File | | | | | | |
| 2353464 | BENITEZ TOSCA,GLADYS | Address on File | | | | | | |
| 2410555 | BENITEZ VEGA,LYDIA | Address on File | | | | | | |
| 2564791 | Benitez Velazquez Brenda L | Address on File | | | | | | |
| 2404019 | BENITEZ VELAZQUEZ,KENIA M | Address on File | | | | | | |
| 2348548 | BENITEZ WEINES,LUIS | Address on File | | | | | | |
| 2415368 | BENITEZ ZAMOT,CARMEN S | Address on File | | | | | | |
| 2358374 | BENITEZ,ANGEL L | Address on File | | | | | | |
| 2491760 | BENITO  DIAZ PINERO | Address on File | | | | | | |
| 2472723 | BENITO  NIEVES CABRERA | Address on File | | | | | | |
| 2491538 | BENITO  REYES MONTANEZ | Address on File | | | | | | |
| 2498607 | BENITO  SIERRA RIVERA | Address on File | | | | | | |
| 2396672 | Benito A A Figueroa Millan | Address on File | | | | | | |
| 2345472 | Benito Acevedo Cedeño | Address on File | | | | | | |
| 2323769 | Benito Acosta Garcia | Address on File | | | | | | |
| 2336647 | Benito Albino Sepulveda | Address on File | | | | | | |
| 2372114 | Benito Aleman Acevedo | Address on File | | | | | | |
| 2289206 | Benito Baez Guzman | Address on File | | | | | | |
| 2560235 | Benito Bermudez Ortiz | Address on File | | | | | | |
| 2259493 | Benito Bermudez Perez | Address on File | | | | | | |
| 2327393 | Benito Bonilla Cruz | Address on File | | | | | | |
| 2382234 | Benito Bruceles Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381252 | Benito Caceres Llinas | Address on File | | | | | | |
| 2277826 | Benito Camacho Rosa | Address on File | | | | | | |
| 2463305 | Benito Canales S Errano | Address on File | | | | | | |
| 2396597 | Benito Candelario Vidro | Address on File | | | | | | |
| 2463851 | Benito Caraballo Nicolau | Address on File | | | | | | |
| 2259107 | Benito Cardona Hernandez | Address on File | | | | | | |
| 2435265 | Benito Cardona Medina | Address on File | | | | | | |
| 2301638 | Benito Carrero Maldonado | Address on File | | | | | | |
| 2428441 | Benito Cartagena Berrios | Address on File | | | | | | |
| 2281472 | Benito Cartagena Perez | Address on File | | | | | | |
| 2536626 | Benito Cordero Perez | Address on File | | | | | | |
| 2374283 | Benito Cortijo Ayala | Address on File | | | | | | |
| 2428042 | Benito Cotto Lopez | Address on File | | | | | | |
| 2535209 | Benito Cruz Perez | Address on File | | | | | | |
| 2388953 | Benito Cruz Prado | Address on File | | | | | | |
| 2278392 | Benito De P D Garcia Caban | Address on File | | | | | | |
| 2288032 | Benito Del Moral Melendez | Address on File | | | | | | |
| 2383321 | Benito Delgado Navarro | Address on File | | | | | | |
| 2550965 | Benito Diaz Fernandez | Address on File | | | | | | |
| 2399517 | Benito Diaz Laureano | Address on File | | | | | | |
| 2428264 | Benito Diodonet Martinez | Address on File | | | | | | |
| 2257954 | Benito E Gomez Lugo | Address on File | | | | | | |
| 2449050 | Benito Figueroa Cordova | Address on File | | | | | | |
| 2521922 | Benito Flores Ortiz | Address on File | | | | | | |
| 2379302 | Benito Galloza Gonzalez | Address on File | | | | | | |
| 2553923 | Benito Galvez Tuñon | Address on File | | | | | | |
| 2331039 | Benito Garcia Jauregui | Address on File | | | | | | |
| 2260582 | Benito Gonzalez Gonzalez | Address on File | | | | | | |
| 2460460 | Benito Gonzalez Rodriguez | Address on File | | | | | | |
| 2378177 | Benito Gonzalez Santiago | Address on File | | | | | | |
| 2295476 | Benito Graniela Camacho | Address on File | | | | | | |
| 2307798 | Benito Guevara Delgado | Address on File | | | | | | |
| 2441100 | Benito Hernandez Roldan | Address on File | | | | | | |
| 2256816 | Benito Hernandez Santiago | Address on File | | | | | | |
| 2466743 | Benito Hidalgo Claudio | Address on File | | | | | | |
| 2269213 | Benito Laureano Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317565 | Benito Lebron Caraballo | Address on File | | | | | | |
| 2287495 | Benito Lopez Jesus | Address on File | | | | | | |
| 2534933 | Benito Lugo Soto | Address on File | | | | | | |
| 2534411 | Benito Maldonado | Address on File | | | | | | |
| 2314580 | Benito Martinez Del | Address on File | | | | | | |
| 2463286 | Benito Martinez Melendez | Address on File | | | | | | |
| 2325115 | Benito Matos Lugo | Address on File | | | | | | |
| 2312178 | Benito Melendez Linares | Address on File | | | | | | |
| 2325482 | Benito Mendez De Jesus | Address on File | | | | | | |
| 2316944 | Benito Mercado Rios | Address on File | | | | | | |
| 2277593 | Benito Miranda Figueroa | Address on File | | | | | | |
| 2257161 | Benito Miranda Reyes | Address on File | | | | | | |
| 2324132 | Benito Morales Collazo | Address on File | | | | | | |
| 2301734 | Benito Morales Guadalupe | Address on File | | | | | | |
| 2311060 | Benito Morales Rivera | Address on File | | | | | | |
| 2270834 | Benito Morell Encarnacion | Address on File | | | | | | |
| 2323377 | Benito Moreno Martinez | Address on File | | | | | | |
| 2324158 | Benito Nieves Baez | Address on File | | | | | | |
| 2384196 | Benito Nieves Colon | Address on File | | | | | | |
| 2271798 | Benito Nieves Rivera | Address on File | | | | | | |
| 2290081 | Benito Ocasio Maldonado | Address on File | | | | | | |
| 2257216 | Benito Ortiz Baez | Address on File | | | | | | |
| 2255131 | Benito Ortiz Carrion | Address on File | | | | | | |
| 2321785 | Benito Otero Baez | Address on File | | | | | | |
| 2555021 | Benito Pe?A Marrero | Address on File | | | | | | |
| 2382169 | Benito Perales Dones | Address on File | | | | | | |
| 2451946 | Benito Perez Aviles | Address on File | | | | | | |
| 2390477 | Benito Perez Torres | Address on File | | | | | | |
| 2291801 | Benito Pinto Bonano | Address on File | | | | | | |
| 2384180 | Benito Poueymirou Rivera | Address on File | | | | | | |
| 2326129 | Benito Quiles Negron | Address on File | | | | | | |
| 2339618 | Benito Ramos Pacheco | Address on File | | | | | | |
| 2346264 | Benito Reyes Montanez | Address on File | | | | | | |
| 2395147 | Benito Riefkohl Rivera | Address on File | | | | | | |
| 2332198 | Benito Rivera Rodriguez | Address on File | | | | | | |
| 2391171 | Benito Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439078 | Benito Rivera Rodriguez | Address on File | | | | | | |
| 2321629 | Benito Rivera Rolon | Address on File | | | | | | |
| 2460999 | Benito Rivera Santana | Address on File | | | | | | |
| 2326428 | Benito Rodriguez Alcaraz | Address on File | | | | | | |
| 2378685 | Benito Rodriguez Pagan | Address on File | | | | | | |
| 2301823 | Benito Roman Fernandez | Address on File | | | | | | |
| 2302291 | Benito Rosado Feliciano | Address on File | | | | | | |
| 2324373 | Benito Rosado Toro | Address on File | | | | | | |
| 2285193 | Benito Rosario Cortijo | Address on File | | | | | | |
| 2276605 | Benito Rosario Rivera | Address on File | | | | | | |
| 2281902 | Benito Rosario Vega | Address on File | | | | | | |
| 2533509 | Benito Ruiz | Address on File | | | | | | |
| 2313057 | Benito Ruiz Berrios | Address on File | | | | | | |
| 2346589 | Benito Ruiz Perez | Address on File | | | | | | |
| 2333270 | Benito Sanchez Sepulveda | Address on File | | | | | | |
| 2395310 | Benito Sanchez Sepulveda | Address on File | | | | | | |
| 2529203 | Benito Santana Velazquez | Address on File | | | | | | |
| 2339690 | Benito Santiago Astacio | Address on File | | | | | | |
| 2302280 | Benito Santiago Jusino | Address on File | | | | | | |
| 2340974 | Benito Santiago Mundo | Address on File | | | | | | |
| 2335161 | Benito Serrqno Baez | Address on File | | | | | | |
| 2396416 | Benito Silva Huertas | Address on File | | | | | | |
| 2271770 | Benito Solis Medina | Address on File | | | | | | |
| 2264228 | Benito Soto Cubero | Address on File | | | | | | |
| 2435271 | Benito Soto Mejias | Address on File | | | | | | |
| 2377739 | Benito Suarez Rivera | Address on File | | | | | | |
| 2463264 | Benito Tapia Romero | Address on File | | | | | | |
| 2384322 | Benito Toledo Franquiz | Address on File | | | | | | |
| 2347110 | Benito Torres Cruz | Address on File | | | | | | |
| 2282493 | Benito Torres Diaz | Address on File | | | | | | |
| 2307010 | Benito Torres Rivera | Address on File | | | | | | |
| 2425846 | Benito Vargas | Address on File | | | | | | |
| 2463471 | Benito Vega Marin | Address on File | | | | | | |
| 2303532 | Benito Velez Rosado | Address on File | | | | | | |
| 2426330 | Benito Walker Fuentes | Address on File | | | | | | |
| 2281343 | Benito Walker Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468852 | Benito Zapata Suarez | Address on File | | | | | | |
| 2392632 | Benivette Rentas Cruz | Address on File | | | | | | |
| 2487636 | BENJAMIN  ACEVEDO ROMAN | Address on File | | | | | | |
| 2480042 | BENJAMIN  ACEVEDO VEGA | Address on File | | | | | | |
| 2473664 | BENJAMIN  ANAYA DE LEON | Address on File | | | | | | |
| 2472233 | BENJAMIN  ANGLERO GONZALEZ | Address on File | | | | | | |
| 2479329 | BENJAMIN  AROCHO VEGA | Address on File | | | | | | |
| 2493071 | BENJAMIN  BERNIER ROMAN | Address on File | | | | | | |
| 2501026 | BENJAMIN  BONANO CAPO | Address on File | | | | | | |
| 2473139 | BENJAMIN  BONILLA LOPEZ | Address on File | | | | | | |
| 2490243 | BENJAMIN  CRUZ LUGO | Address on File | | | | | | |
| 2474191 | BENJAMIN  GONZALEZ DURAN | Address on File | | | | | | |
| 2475769 | BENJAMIN  GONZALEZ RIVERA | Address on File | | | | | | |
| 2485603 | BENJAMIN  LEBRON LEBRON | Address on File | | | | | | |
| 2474316 | BENJAMIN  LOPEZ RIVERA | Address on File | | | | | | |
| 2473746 | BENJAMIN  MANSO SANTIAGO | Address on File | | | | | | |
| 2507153 | BENJAMIN  MORALES FERNANDEZ | Address on File | | | | | | |
| 2487748 | BENJAMIN  OLIVERAS SANTOS | Address on File | | | | | | |
| 2488656 | BENJAMIN  PEREZ ENRIQUEZ | Address on File | | | | | | |
| 2493449 | BENJAMIN  RIVERA ALONZO | Address on File | | | | | | |
| 2479754 | BENJAMIN  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2479997 | BENJAMIN  RUIZ MENDOZA | Address on File | | | | | | |
| 2496436 | BENJAMIN  VAZQUEZ ALICEA | Address on File | | | | | | |
| 2502166 | BENJAMIN  VAZQUEZ MIRANDA | Address on File | | | | | | |
| 2506538 | BENJAMIN  VEGA ALVAREZ | Address on File | | | | | | |
| 2482625 | BENJAMIN  VELAZQUEZ BERMUDEZ | Address on File | | | | | | |
| 2490840 | BENJAMIN  YERA SANTIAGO | Address on File | | | | | | |
| 2374516 | Benjamin A Garcia Medina | Address on File | | | | | | |
| 2346167 | Benjamin Acevedo Acevedo | Address on File | | | | | | |
| 2398622 | Benjamin Acosta Garcia | Address on File | | | | | | |
| 2345366 | Benjamin Acosta Matos | Address on File | | | | | | |
| 2518449 | Benjamin Agosto Hernandez | Address on File | | | | | | |
| 2426363 | Benjamin Agron Ramirez | Address on File | | | | | | |
| 2329698 | Benjamin Aguilar Rosado | Address on File | | | | | | |
| 2463330 | Benjamin Alicea Rivera | Address on File | | | | | | |
| 2315996 | Benjamin Alicea Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554812 | Benjamin Alvarez | Address on File | | | | | | |
| 2384920 | Benjamin Alvarez Brillon | Address on File | | | | | | |
| 2372394 | Benjamin Alvarez Vargas | Address on File | | | | | | |
| 2278620 | Benjamin Amado Pena | Address on File | | | | | | |
| 2257556 | Benjamin Anaya De Leon | Address on File | | | | | | |
| 2330462 | Benjamin Andino Baez | Address on File | | | | | | |
| 2396521 | Benjamin Anzueta Gonzal | Address on File | | | | | | |
| 2378719 | Benjamin Aponte Badillo | Address on File | | | | | | |
| 2439352 | Benjamin Aponte Dominguez | Address on File | | | | | | |
| 2342449 | Benjamin Aponte Mercado | Address on File | | | | | | |
| 2261125 | Benjamin Archilla Diaz | Address on File | | | | | | |
| 2284248 | Benjamin Arriaga Ortiz | Address on File | | | | | | |
| 2462425 | Benjamin Arroyo Mendez | Address on File | | | | | | |
| 2321392 | Benjamin Aulet Lopez | Address on File | | | | | | |
| 2321199 | Benjamin Aulet Pou | Address on File | | | | | | |
| 2443196 | Benjamin B Hernandez Irizarry | Address on File | | | | | | |
| 2437478 | Benjamin B Hernandez Ralat | Address on File | | | | | | |
| 2431423 | Benjamin B Perez Gandia | Address on File | | | | | | |
| 2513742 | Benjamin B Sebastian Brindle | Address on File | | | | | | |
| 2452421 | Benjamin Baez Cruz | Address on File | | | | | | |
| 2375192 | Benjamin Barbosa Ramirez | Address on File | | | | | | |
| 2394984 | Benjamin Batista Ofarrill | Address on File | | | | | | |
| 2531283 | Benjamin Batista Roman | Address on File | | | | | | |
| 2454426 | Benjamin Be Batista | Address on File | | | | | | |
| 2454920 | Benjamin Be Calderon | Address on File | | | | | | |
| 2454156 | Benjamin Be Rodriguez | Address on File | | | | | | |
| 2303737 | Benjamin Bermudez Lugo | Address on File | | | | | | |
| 2337823 | Benjamin Bermudez Lugo | Address on File | | | | | | |
| 2428880 | Benjamin Bernier Roman | Address on File | | | | | | |
| 2381376 | Benjamin Berrios Berrios | Address on File | | | | | | |
| 2443681 | Benjamin Berrios Villafane | Address on File | | | | | | |
| 2371600 | Benjamin Betancourt Mundo | Address on File | | | | | | |
| 2383670 | Benjamin Betancourt Orta | Address on File | | | | | | |
| 2376231 | Benjamin Blanco Bernard | Address on File | | | | | | |
| 2256845 | Benjamin Bruno Pacho | Address on File | | | | | | |
| 2459230 | Benjamin Burgos Del Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396005 | Benjamin Burgos Fuentes | Address on File | | | | | | |
| 2377168 | Benjamin Caban Velez | Address on File | | | | | | |
| 2371921 | Benjamin Cabiya Robles | Address on File | | | | | | |
| 2538402 | Benjamin Cachola | Address on File | | | | | | |
| 2433364 | Benjamin Calderon Pizarro | Address on File | | | | | | |
| 2266460 | Benjamin Camacho Irizarry | Address on File | | | | | | |
| 2457001 | Benjamin Camacho Padilla | Address on File | | | | | | |
| 2261419 | Benjamin Camilo Rodriguez | Address on File | | | | | | |
| 2288889 | Benjamin Cancel Alvarado | Address on File | | | | | | |
| 2541184 | Benjamin Cappa Colon | Address on File | | | | | | |
| 2282160 | Benjamin Caraballo Ortiz | Address on File | | | | | | |
| 2392483 | Benjamin Caraballo Valentin | Address on File | | | | | | |
| 2272548 | Benjamin Cardona Rivera | Address on File | | | | | | |
| 2403151 | BENJAMIN CARRASQUILLO,INES M | Address on File | | | | | | |
| 2378772 | Benjamin Carrero Ramos | Address on File | | | | | | |
| 2445307 | Benjamin Castro Hiraldo | Address on File | | | | | | |
| 2294329 | Benjamin Castro Molina | Address on File | | | | | | |
| 2532963 | Benjamin Chaparro | Address on File | | | | | | |
| 2424566 | Benjamin Chico Osorio | Address on File | | | | | | |
| 2291187 | Benjamin Class Quiros | Address on File | | | | | | |
| 2464648 | Benjamin Cole Simon | Address on File | | | | | | |
| 2555481 | Benjamin Collazo Perez | Address on File | | | | | | |
| 2393494 | Benjamin Colon Barreto | Address on File | | | | | | |
| 2439963 | Benjamin Colon Bermudez | Address on File | | | | | | |
| 2455759 | Benjamin Colon Berrios | Address on File | | | | | | |
| 2540023 | Benjamin Colon Cruz | Address on File | | | | | | |
| 2321752 | Benjamin Colon Cumba | Address on File | | | | | | |
| 2374254 | Benjamin Colon Lara | Address on File | | | | | | |
| 2333850 | Benjamin Colon Larrazabal | Address on File | | | | | | |
| 2261340 | Benjamin Colon Lopez | Address on File | | | | | | |
| 2270225 | Benjamin Colon Lopez | Address on File | | | | | | |
| 2512690 | Benjamin Colon Reyes | Address on File | | | | | | |
| 2278155 | Benjamin Colon Rivera | Address on File | | | | | | |
| 2396203 | Benjamin Colon Rodriguez | Address on File | | | | | | |
| 2283516 | Benjamin Colon Rosado | Address on File | | | | | | |
| 2520504 | Benjamin Colon Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434695 | Benjamin Cornier Cruz | Address on File | | | | | | |
| 2437139 | Benjamin Cotto Gonzalez | Address on File | | | | | | |
| 2465997 | Benjamin Cruz Correa | Address on File | | | | | | |
| 2272048 | Benjamin Cruz Echevarria | Address on File | | | | | | |
| 2557112 | Benjamin Cruz Lugo | Address on File | | | | | | |
| 2396464 | Benjamin Davila Cotto | Address on File | | | | | | |
| 2260448 | Benjamin Davila Figueroa | Address on File | | | | | | |
| 2279325 | Benjamin Davila Lopez | Address on File | | | | | | |
| 2438136 | Benjamin Davila Rodriguez | Address on File | | | | | | |
| 2339850 | Benjamin Davila Santiago | Address on File | | | | | | |
| 2453850 | Benjamin De Jesus | Address on File | | | | | | |
| 2450981 | Benjamin De Leon Santiago | Address on File | | | | | | |
| 2338530 | Benjamin Declet Salgado | Address on File | | | | | | |
| 2344294 | Benjamin Delgado Lopez | Address on File | | | | | | |
| 2345376 | Benjamin Diaz Castillo | Address on File | | | | | | |
| 2432094 | Benjamin Diaz Castro | Address on File | | | | | | |
| 2452191 | Benjamin Diaz Charriez | Address on File | | | | | | |
| 2445237 | Benjamin Diaz Irizarry | Address on File | | | | | | |
| 2454787 | Benjamin Diaz Torres | Address on File | | | | | | |
| 2383080 | Benjamin Diaz Travieso | Address on File | | | | | | |
| 2268904 | Benjamin Dominguez Morales | Address on File | | | | | | |
| 2426380 | Benjamin E Quintero | Address on File | | | | | | |
| 2290347 | Benjamin Esteves Melend | Address on File | | | | | | |
| 2394671 | Benjamin F F Maldonado Ayala | Address on File | | | | | | |
| 2302214 | Benjamin Febles Otero | Address on File | | | | | | |
| 2328430 | Benjamin Feliciano Aguilera | Address on File | | | | | | |
| 2545695 | Benjamin Feliciano Lugo | Address on File | | | | | | |
| 2297781 | Benjamin Feliciano Santiago | Address on File | | | | | | |
| 2333169 | Benjamin Fernandez Rodriguez | Address on File | | | | | | |
| 2533309 | Benjamin Figueroa | Address on File | | | | | | |
| 2386451 | Benjamin Figueroa Cruz | Address on File | | | | | | |
| 2560436 | Benjamin Figueroa Hernandez | Address on File | | | | | | |
| 2436640 | Benjamin Figueroa Morales | Address on File | | | | | | |
| 2395412 | Benjamin Figueroa Torres | Address on File | | | | | | |
| 2424869 | Benjamin Figueroa Torres | Address on File | | | | | | |
| 2521387 | Benjamin Flores Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296485 | Benjamin Flores Nieves | Address on File | | | | | | |
| 2271361 | Benjamin Flores Sanchez | Address on File | | | | | | |
| 2431258 | Benjamin Francis Delgado | Address on File | | | | | | |
| 2311675 | Benjamin Franqui Molina | Address on File | | | | | | |
| 2255904 | Benjamin Fuentes Santos | Address on File | | | | | | |
| 2538570 | Benjamin Galarza Ocasio | Address on File | | | | | | |
| 2391992 | Benjamin Garcia Reyes | Address on File | | | | | | |
| 2265204 | Benjamin Garcia Rodriguez | Address on File | | | | | | |
| 2455683 | Benjamin Garcia Rondon | Address on File | | | | | | |
| 2522848 | Benjamin Garcias Reyes | Address on File | | | | | | |
| 2384604 | Benjamin Gascot Ayala | Address on File | | | | | | |
| 2282533 | Benjamin Gerena Hernandez | Address on File | | | | | | |
| 2278992 | Benjamin Gerena Rivera | Address on File | | | | | | |
| 2377471 | Benjamin Gonzalez Baez | Address on File | | | | | | |
| 2321924 | Benjamin Gonzalez Berrios | Address on File | | | | | | |
| 2296321 | Benjamin Gonzalez Feliciano | Address on File | | | | | | |
| 2548641 | Benjamin Gonzalez Flores | Address on File | | | | | | |
| 2554906 | Benjamin Gonzalez Lopez | Address on File | | | | | | |
| 2545346 | Benjamin Gonzalez Perez | Address on File | | | | | | |
| 2258240 | Benjamin Gonzalez Ramos | Address on File | | | | | | |
| 2391048 | Benjamin Gonzalez Rivera | Address on File | | | | | | |
| 2429430 | Benjamin Gonzalez Rivera | Address on File | | | | | | |
| 2512414 | Benjamin Gonzalez Vazquez | Address on File | | | | | | |
| 2393661 | Benjamin Gonzalez Velez | Address on File | | | | | | |
| 2544364 | Benjamin Goytia Betancourt | Address on File | | | | | | |
| 2541498 | Benjamin Goytia Delgado | Address on File | | | | | | |
| 2427594 | Benjamin Guadalupe Lopez | Address on File | | | | | | |
| 2309243 | Benjamin Guadalupe Matos | Address on File | | | | | | |
| 2259744 | Benjamin Gutierrez Rodrigu | Address on File | | | | | | |
| 2389841 | Benjamin Hernandez | Address on File | | | | | | |
| 2437208 | Benjamin Hernandez Carrion | Address on File | | | | | | |
| 2517287 | Benjamin Hernandez Cintron | Address on File | | | | | | |
| 2558112 | Benjamin Hernandez De La Rosa | Address on File | | | | | | |
| 2255172 | Benjamin Hernandez Irizarry | Address on File | | | | | | |
| 2326398 | Benjamin Hernandez Jimenez | Address on File | | | | | | |
| 2397686 | Benjamin Hernandez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453186 | Benjamin Hernandez Moreno | Address on File | | | | | | |
| 2343649 | Benjamin Hernandez Nieves | Address on File | | | | | | |
| 2272080 | Benjamin Hernandez Ramirez | Address on File | | | | | | |
| 2514824 | Benjamin Irizarry Colon | Address on File | | | | | | |
| 2262266 | Benjamin Irizarry Gonzalez | Address on File | | | | | | |
| 2445484 | Benjamin J Marsh Kennerley | Address on File | | | | | | |
| 2449212 | Benjamin J Miranda Rivera | Address on File | | | | | | |
| 2457092 | Benjamin J Nieves Ayala | Address on File | | | | | | |
| 2515501 | Benjamin J. Irizarry Nieves | Address on File | | | | | | |
| 2507756 | Benjamin J. Silva Torres | Address on File | | | | | | |
| 2299749 | Benjamin Jesus Benjamin | Address on File | | | | | | |
| 2382700 | Benjamin Jesus Diaz | Address on File | | | | | | |
| 2377554 | Benjamin Jimenez Ahorrio | Address on File | | | | | | |
| 2293052 | Benjamin Jimenez Miranda | Address on File | | | | | | |
| 2311236 | Benjamin Jimenez Roman | Address on File | | | | | | |
| 2457303 | Benjamin Jimenez Torres | Address on File | | | | | | |
| 2392136 | Benjamin Jimenez Vera | Address on File | | | | | | |
| 2314753 | Benjamin Lasalle Mendez | Address on File | | | | | | |
| 2389998 | Benjamin Lebron Lebron | Address on File | | | | | | |
| 2267323 | Benjamin Leon Garcia | Address on File | | | | | | |
| 2442035 | Benjamin Leon Rivera | Address on File | | | | | | |
| 2522079 | Benjamin Loperena Perez | Address on File | | | | | | |
| 2428946 | Benjamin Lopez Belen | Address on File | | | | | | |
| 2392519 | Benjamin Lopez Diaz | Address on File | | | | | | |
| 2344095 | Benjamin Lopez Matos | Address on File | | | | | | |
| 2551754 | Benjamin Lopez Melendez | Address on File | | | | | | |
| 2383615 | Benjamin Lopez Morales | Address on File | | | | | | |
| 2315650 | Benjamin Lopez Mu?Iz | Address on File | | | | | | |
| 2444079 | Benjamin Lopez Navedo | Address on File | | | | | | |
| 2278766 | Benjamin Lopez Santana | Address on File | | | | | | |
| 2266575 | Benjamin Lopez Torres | Address on File | | | | | | |
| 2272669 | Benjamin Lopez Torres | Address on File | | | | | | |
| 2340054 | Benjamin Lopez Torres | Address on File | | | | | | |
| 2434389 | Benjamin Lozada Arroyo | Address on File | | | | | | |
| 2383747 | Benjamin Lozada Pabon | Address on File | | | | | | |
| 2326207 | Benjamin Lozada Pantoja | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341657 | Benjamin Lugo Ruiz | Address on File | | | | | | |
| 2298646 | Benjamin Luna Maldonado | Address on File | | | | | | |
| 2511645 | Benjamin Maldonado Alcazar | Address on File | | | | | | |
| 2273367 | Benjamin Maldonado Carmona | Address on File | | | | | | |
| 2341659 | Benjamin Maldonado Torres | Address on File | | | | | | |
| 2558573 | Benjamin Marrero Trinidad | Address on File | | | | | | |
| 2470227 | Benjamin Martell Gomez | Address on File | | | | | | |
| 2344932 | Benjamin Martinez Cabrera | Address on File | | | | | | |
| 2535094 | Benjamin Martinez Jimenez | Address on File | | | | | | |
| 2453325 | Benjamin Martinez Oliveras | Address on File | | | | | | |
| 2518215 | Benjamin Martinez, Benjamin | Address on File | | | | | | |
| 2425366 | Benjamin Medina Aponte | Address on File | | | | | | |
| 2463525 | Benjamin Mejias Lopez | Address on File | | | | | | |
| 2286249 | Benjamin Melendez Colon | Address on File | | | | | | |
| 2442555 | Benjamin Melendez Cuadrado | Address on File | | | | | | |
| 2465981 | Benjamin Melendez Velazque | Address on File | | | | | | |
| 2322428 | Benjamin Mendez Acevedo | Address on File | | | | | | |
| 2302070 | Benjamin Mendez Concepcion | Address on File | | | | | | |
| 2320516 | Benjamin Mendez Lorenzo | Address on File | | | | | | |
| 2327976 | Benjamin Mendez Lorenzo | Address on File | | | | | | |
| 2433542 | Benjamin Mendez Velazquez | Address on File | | | | | | |
| 2329987 | Benjamin Molina Rosado | Address on File | | | | | | |
| 2461287 | Benjamin Monta?Ez | Address on File | | | | | | |
| 2336238 | Benjamin Montes Almodovar | Address on File | | | | | | |
| 2264489 | Benjamin Montes Caraballo | Address on File | | | | | | |
| 2322749 | Benjamin Montes Diaz | Address on File | | | | | | |
| 2514481 | Benjamin Morales Calderon | Address on File | | | | | | |
| 2344148 | Benjamin Morales Caraballo | Address on File | | | | | | |
| 2469164 | Benjamin Morales Colon | Address on File | | | | | | |
| 2463206 | Benjamin Morales Laboy | Address on File | | | | | | |
| 2255839 | Benjamin Morales Marrero | Address on File | | | | | | |
| 2306168 | Benjamin Morales Martinez | Address on File | | | | | | |
| 2256086 | Benjamin Morales Merced | Address on File | | | | | | |
| 2398127 | Benjamin Morales Montalvo | Address on File | | | | | | |
| 2427435 | Benjamin Morales Morales | Address on File | | | | | | |
| 2265684 | Benjamin Morales Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554555 | Benjamin Morales Quintero | Address on File | | | | | | |
| 2329568 | Benjamin Morales Vazquez | Address on File | | | | | | |
| 2332542 | Benjamin Moreno Pacheco | Address on File | | | | | | |
| 2284178 | Benjamin Mouliert Vidal | Address on File | | | | | | |
| 2306122 | Benjamin Muniz Ramos | Address on File | | | | | | |
| 2282508 | Benjamin Nazario Santoni | Address on File | | | | | | |
| 2536526 | Benjamin Negron Rodriguez | Address on File | | | | | | |
| 2445526 | Benjamin Nieves Barbosa | Address on File | | | | | | |
| 2522756 | Benjamin Nieves Cintron | Address on File | | | | | | |
| 2282101 | Benjamin Nieves Morales | Address on File | | | | | | |
| 2393057 | Benjamin Nogueras Santiago | Address on File | | | | | | |
| 2287830 | Benjamin Ocasio Burgos | Address on File | | | | | | |
| 2553574 | Benjamin Ocasio Orengo | Address on File | | | | | | |
| 2464240 | Benjamin Oliveras Borrero | Address on File | | | | | | |
| 2339610 | Benjamin Oliveras Santos | Address on File | | | | | | |
| 2285661 | Benjamin Olmeda Vidro | Address on File | | | | | | |
| 2281815 | Benjamin Ortega Muniz | Address on File | | | | | | |
| 2308764 | Benjamin Ortega Vazquez | Address on File | | | | | | |
| 2270611 | Benjamin Ortiz Feliciano | Address on File | | | | | | |
| 2319110 | Benjamin Ortiz Lopez | Address on File | | | | | | |
| 2275846 | Benjamin Ortiz Ortiz | Address on File | | | | | | |
| 2397309 | Benjamin Ortiz Ramos | Address on File | | | | | | |
| 2451413 | Benjamin Ortiz Rivera | Address on File | | | | | | |
| 2321865 | Benjamin Pabon Otero | Address on File | | | | | | |
| 2459392 | Benjamin Pabon Rosado | Address on File | | | | | | |
| 2299870 | Benjamin Pagan Alvarado | Address on File | | | | | | |
| 2306404 | Benjamin Pagan Camacho | Address on File | | | | | | |
| 2529302 | Benjamin Pagan Caraballo | Address on File | | | | | | |
| 2444223 | Benjamin Pagan Saez | Address on File | | | | | | |
| 2270966 | Benjamin Pellot Velazquez | Address on File | | | | | | |
| 2458499 | Benjamin Perez Badillo | Address on File | | | | | | |
| 2282078 | Benjamin Perez Colon | Address on File | | | | | | |
| 2392493 | Benjamin Perez Cruz | Address on File | | | | | | |
| 2286165 | Benjamin Perez Gonzalez | Address on File | | | | | | |
| 2337753 | Benjamin Perez Guzman | Address on File | | | | | | |
| 2264907 | Benjamin Perez Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385236 | Benjamin Perez Martinez | Address on File | | | | | | |
| 2533457 | Benjamin Perez Mojica | Address on File | | | | | | |
| 2514289 | Benjamin Perez Narvaez | Address on File | | | | | | |
| 2279111 | Benjamin Perez Perez | Address on File | | | | | | |
| 2547683 | Benjamin Perez Rivera | Address on File | | | | | | |
| 2281198 | Benjamin Perez Rodriguez | Address on File | | | | | | |
| 2466571 | Benjamin Perez Rosa | Address on File | | | | | | |
| 2394863 | Benjamin Perez Sanchez | Address on File | | | | | | |
| 2321637 | Benjamin Perez Vega | Address on File | | | | | | |
| 2512674 | Benjamin Pizarro Caraballo | Address on File | | | | | | |
| 2453367 | Benjamin Pizarro Guadalupe | Address on File | | | | | | |
| 2281109 | Benjamin Pizarro Santos | Address on File | | | | | | |
| 2301743 | Benjamin Quiñones Cruz | Address on File | | | | | | |
| 2288579 | Benjamin Quintana Ruiz | Address on File | | | | | | |
| 2269588 | Benjamin Ramirez Millan | Address on File | | | | | | |
| 2280683 | Benjamin Ramirez Morales | Address on File | | | | | | |
| 2266177 | Benjamin Ramirez Torres | Address on File | | | | | | |
| 2384949 | Benjamin Ramos Ortiz | Address on File | | | | | | |
| 2325911 | Benjamin Ramos Quinones | Address on File | | | | | | |
| 2383903 | Benjamin Ramos Roman | Address on File | | | | | | |
| 2389641 | Benjamin Ramos Roman | Address on File | | | | | | |
| 2547550 | Benjamin Recio Acosta | Address on File | | | | | | |
| 2294273 | Benjamin Resto Toledo | Address on File | | | | | | |
| 2552929 | Benjamin Reyes Laguer | Address on File | | | | | | |
| 2462506 | Benjamin Reyes Ortiz | Address on File | | | | | | |
| 2262666 | Benjamin Reyes Rodriguez | Address on File | | | | | | |
| 2269894 | Benjamin Reyes Rodriguez | Address on File | | | | | | |
| 2550691 | Benjamin Reyes Sanchez | Address on File | | | | | | |
| 2433786 | Benjamin Rios Colombani | Address on File | | | | | | |
| 2365574 | BENJAMIN RIOS,ANA | Address on File | | | | | | |
| 2430579 | Benjamin Rivera Ayala | Address on File | | | | | | |
| 2257291 | Benjamin Rivera Caban | Address on File | | | | | | |
| 2392528 | Benjamin Rivera Casado | Address on File | | | | | | |
| 2299600 | Benjamin Rivera Castro | Address on File | | | | | | |
| 2325224 | Benjamin Rivera Collazo | Address on File | | | | | | |
| 2299835 | Benjamin Rivera De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256728 | Benjamin Rivera Hernandez | Address on File | | | | | | |
| 2391497 | Benjamin Rivera Jimenez | Address on File | | | | | | |
| 2508300 | Benjamin Rivera Maldonado | Address on File | | | | | | |
| 2303075 | Benjamin Rivera Mendez | Address on File | | | | | | |
| 2517695 | Benjamin Rivera Negron | Address on File | | | | | | |
| 2462743 | Benjamin Rivera Ortiz | Address on File | | | | | | |
| 2272685 | Benjamin Rivera Pacheco | Address on File | | | | | | |
| 2322220 | Benjamin Rivera Pereira | Address on File | | | | | | |
| 2390982 | Benjamin Rivera Ramos | Address on File | | | | | | |
| 2287110 | Benjamin Rivera Rivera | Address on File | | | | | | |
| 2431895 | Benjamin Rivera Rodriguez | Address on File | | | | | | |
| 2262488 | Benjamin Rivera Sanchez | Address on File | | | | | | |
| 2432408 | Benjamin Rivera Santiago | Address on File | | | | | | |
| 2465292 | Benjamin Rivera Suarez | Address on File | | | | | | |
| 2419454 | BENJAMIN RIVERA,MAYRA I | Address on File | | | | | | |
| 2266005 | Benjamin Rodriguez Benjamin | Address on File | | | | | | |
| 2458439 | Benjamin Rodriguez Bermude | Address on File | | | | | | |
| 2562875 | Benjamin Rodriguez Bonilla | Address on File | | | | | | |
| 2287316 | Benjamin Rodriguez Burgos | Address on File | | | | | | |
| 2258829 | Benjamin Rodriguez Figueroa | Address on File | | | | | | |
| 2464596 | Benjamin Rodriguez Martinez | Address on File | | | | | | |
| 2455077 | Benjamin Rodriguez Mattos | Address on File | | | | | | |
| 2377062 | Benjamin Rodriguez Mendez | Address on File | | | | | | |
| 2559540 | Benjamin Rodriguez Ortega | Address on File | | | | | | |
| 2395832 | Benjamin Rodriguez Pagan | Address on File | | | | | | |
| 2537600 | Benjamin Rodriguez Ramos | Address on File | | | | | | |
| 2278875 | Benjamin Rodriguez Rivera | Address on File | | | | | | |
| 2563463 | Benjamin Rodriguez Sanchez | Address on File | | | | | | |
| 2265955 | Benjamin Rodriguez Sepulveda | Address on File | | | | | | |
| 2466105 | Benjamin Rodriguez Suarez | Address on File | | | | | | |
| 2373089 | Benjamin Rodriguez Torres | Address on File | | | | | | |
| 2373667 | Benjamin Rodriguez Torres | Address on File | | | | | | |
| 2296409 | Benjamin Rodriguez Viera | Address on File | | | | | | |
| 2326609 | Benjamin Roman Carpena | Address on File | | | | | | |
| 2431433 | Benjamin Romero Gomez | Address on File | | | | | | |
| 2292824 | Benjamin Roque Solivan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267900 | Benjamin Rosa Flores | Address on File | | | | | | |
| 2264264 | Benjamin Rosa Garcia | Address on File | | | | | | |
| 2308286 | Benjamin Rosado Gonzalez | Address on File | | | | | | |
| 2283402 | Benjamin Rosario Galloza | Address on File | | | | | | |
| 2432417 | Benjamin Rosario Torres | Address on File | | | | | | |
| 2464284 | Benjamin Ruiz Figueroa | Address on File | | | | | | |
| 2259805 | Benjamin Ruiz Silva | Address on File | | | | | | |
| 2309030 | Benjamin Saldaña Algarin | Address on File | | | | | | |
| 2267449 | Benjamin Salgado Otero | Address on File | | | | | | |
| 2435910 | Benjamin Salinas Hernandez | Address on File | | | | | | |
| 2381709 | Benjamin Sanchez Mateo | Address on File | | | | | | |
| 2428004 | Benjamin Sanchez Rivera | Address on File | | | | | | |
| 2511266 | Benjamin Santaella Serrano | Address on File | | | | | | |
| 2456427 | Benjamin Santiago Acosta | Address on File | | | | | | |
| 2293762 | Benjamin Santiago Cruz | Address on File | | | | | | |
| 2538239 | Benjamin Santiago Daleccio | Address on File | | | | | | |
| 2379257 | Benjamin Santiago Diaz | Address on File | | | | | | |
| 2391775 | Benjamin Santiago Irizarry | Address on File | | | | | | |
| 2521618 | Benjamin Santiago Morales | Address on File | | | | | | |
| 2549241 | Benjamin Santiago Quiles | Address on File | | | | | | |
| 2460816 | Benjamin Santiago Toledo | Address on File | | | | | | |
| 2298351 | Benjamin Santiago Torres | Address on File | | | | | | |
| 2382353 | Benjamin Santos Gonzalez | Address on File | | | | | | |
| 2511033 | Benjamin Santos Melendez | Address on File | | | | | | |
| 2376627 | Benjamin Santos Ortiz | Address on File | | | | | | |
| 2273344 | Benjamin Santos Sanchez | Address on File | | | | | | |
| 2259219 | Benjamin Sein Figueroa | Address on File | | | | | | |
| 2259452 | Benjamin Serrano Claudio | Address on File | | | | | | |
| 2309897 | Benjamin Serrano Rodriguez | Address on File | | | | | | |
| 2372808 | Benjamin Sierra Colon | Address on File | | | | | | |
| 2345268 | Benjamin Sierra Gonzalez | Address on File | | | | | | |
| 2533898 | Benjamin Sierra Perez | Address on File | | | | | | |
| 2258356 | Benjamin Sifonte Diaz | Address on File | | | | | | |
| 2325866 | Benjamin Soler Camacho | Address on File | | | | | | |
| 2392435 | Benjamin Solis Ortiz | Address on File | | | | | | |
| 2300424 | Benjamin Soto Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394063 | Benjamin Soto Lopez | Address on File | | | | | | |
| 2376636 | Benjamin Soto Maldonado | Address on File | | | | | | |
| 2397630 | Benjamin Soto Peña | Address on File | | | | | | |
| 2329224 | Benjamin Soto Soto | Address on File | | | | | | |
| 2387414 | Benjamin Soto Soto | Address on File | | | | | | |
| 2301955 | Benjamin Soto Vargas | Address on File | | | | | | |
| 2384785 | Benjamin Suarez Ofarril | Address on File | | | | | | |
| 2386591 | Benjamin Suarez Santiago | Address on File | | | | | | |
| 2289232 | Benjamin Tirado Ortiz | Address on File | | | | | | |
| 2384940 | Benjamin Toro Cordero | Address on File | | | | | | |
| 2547555 | Benjamin Toro Toro | Address on File | | | | | | |
| 2271107 | Benjamin Torres Arroyo | Address on File | | | | | | |
| 2310274 | Benjamin Torres Cruz | Address on File | | | | | | |
| 2514419 | Benjamin Torres Cruz | Address on File | | | | | | |
| 2321066 | Benjamin Torres Hernandez | Address on File | | | | | | |
| 2271055 | Benjamin Torres Llorens | Address on File | | | | | | |
| 2550728 | Benjamin Torres Matos | Address on File | | | | | | |
| 2387136 | Benjamin Torres Melendez | Address on File | | | | | | |
| 2302476 | Benjamin Torres Rivera | Address on File | | | | | | |
| 2386703 | Benjamin Torres Rodriguez | Address on File | | | | | | |
| 2536428 | Benjamin Torres Rodriguez | Address on File | | | | | | |
| 2559800 | Benjamin Torres Rosado | Address on File | | | | | | |
| 2523035 | Benjamin Torres Santiago | Address on File | | | | | | |
| 2537873 | Benjamin Torres Santiago | Address on File | | | | | | |
| 2262652 | Benjamin Urbina Flores | Address on File | | | | | | |
| 2457619 | Benjamin Valdez Adorno | Address on File | | | | | | |
| 2280876 | Benjamin Valentin Candelario | Address on File | | | | | | |
| 2554346 | Benjamin Valentin Matias | Address on File | | | | | | |
| 2392100 | Benjamin Valentin Mendez | Address on File | | | | | | |
| 2522473 | Benjamin Valentin Perez | Address on File | | | | | | |
| 2522593 | Benjamin Valentin Ruiz | Address on File | | | | | | |
| 2537023 | Benjamin Vargas Gonzalez | Address on File | | | | | | |
| 2326421 | Benjamin Vargas Mojica | Address on File | | | | | | |
| 2277289 | Benjamin Vargas Santiago | Address on File | | | | | | |
| 2326437 | Benjamin Vargas Velez | Address on File | | | | | | |
| 2269409 | Benjamin Vazquez Bague | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527873 | Benjamin Vazquez Miranda | Address on File | | | | | | |
| 2333280 | Benjamin Vazquez Ortiz | Address on File | | | | | | |
| 2344051 | Benjamin Vazquez Padro | Address on File | | | | | | |
| 2454660 | Benjamin Vazquez Padro | Address on File | | | | | | |
| 2324262 | Benjamin Vazquez Ruiz | Address on File | | | | | | |
| 2388499 | Benjamin Vazquez Velazquez | Address on File | | | | | | |
| 2380317 | Benjamin Velazquez Lebron | Address on File | | | | | | |
| 2255408 | Benjamin Velazquez Nieves | Address on File | | | | | | |
| 2540532 | Benjamin Velazquez Rivera | Address on File | | | | | | |
| 2525242 | Benjamin Velez Gonzalez | Address on File | | | | | | |
| 2470469 | Benjamin Velez Hernandez | Address on File | | | | | | |
| 2257699 | Benjamin Vellon De Leon | Address on File | | | | | | |
| 2274754 | Benjamin Yancy Sosa | Address on File | | | | | | |
| 2377369 | Benjamin Zayas Collazo | Address on File | | | | | | |
| 2375680 | Benjamin Zayas Soto | Address on File | | | | | | |
| 2534366 | Benmaris Cruz | Address on File | | | | | | |
| 2563715 | Bennett Diaz Figueroa | Address on File | | | | | | |
| 2415191 | BENNETT QUINONES,LOURDES M | Address on File | | | | | | |
| 2427804 | Bennie Echevarria Gomez | Address on File | | | | | | |
| 2480124 | BENNY  ACEVEDO MELENDEZ | Address on File | | | | | | |
| 2478513 | BENNY  RIOLLANO MIRANDA | Address on File | | | | | | |
| 2518006 | Benny A Martinez Rodriguez | Address on File | | | | | | |
| 2255114 | Benny Abril Velez | Address on File | | | | | | |
| 2497338 | BENNY E BARBOSA APONTE | Address on File | | | | | | |
| 2521686 | Benny Feliciano Callejo | Address on File | | | | | | |
| 2459571 | Benny I Espada Matos | Address on File | | | | | | |
| 2555630 | Benny J Carreras Gonzalez | Address on File | | | | | | |
| 2561788 | Benny J Lopez Alicea | Address on File | | | | | | |
| 2500263 | BENNY J MORALES CALDERON | Address on File | | | | | | |
| 2397228 | Benny L Gonzalez Baez | Address on File | | | | | | |
| 2519427 | Benny O Amaro Rodriguez | Address on File | | | | | | |
| 2434705 | Benny Ortiz Albino | Address on File | | | | | | |
| 2566176 | Benny Qui?Ones Caraballo | Address on File | | | | | | |
| 2374100 | Benny Rivera Rivera | Address on File | | | | | | |
| 2520994 | Benny Rodriguez Larracuenta | Address on File | | | | | | |
| 2459133 | Benny Rodriguez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531892 | Benny Rodriguez Santiago | Address on File | | | | | | |
| 2396641 | Benny Soto Quintana | Address on File | | | | | | |
| 2542911 | Benny Velazquez Gonzalez | Address on File | | | | | | |
| 2291419 | Benoni Santiago Vazquez | Address on File | | | | | | |
| 2422563 | BENSON LIMARDO,ALBERTA | Address on File | | | | | | |
| 2354990 | BENTINE ROBLEDO,ASTRID E | Address on File | | | | | | |
| 2362443 | BENVENUTTI,CONCEPCION | Address on File | | | | | | |
| 2476467 | BENY G FUENTES LOZADA | Address on File | | | | | | |
| 2554232 | Benys D. Poueymirou Soto | Address on File | | | | | | |
| 2366831 | BERASTAIN GARCIA,GLORIA | Address on File | | | | | | |
| 2417496 | BERASTAIN SANES,ELENA | Address on File | | | | | | |
| 2354685 | BERBERENA CRUZ,GUILLERMINA | Address on File | | | | | | |
| 2371151 | BERBERENA DELGADO,NILDA | Address on File | | | | | | |
| 2406225 | BERBERENA MALDONADO,GLADYS | Address on File | | | | | | |
| 2417564 | BERBERENA REYES,LUDIN | Address on File | | | | | | |
| 2355235 | BERBERENA RODRIGUEZ,NEHEMIAS | Address on File | | | | | | |
| 2414505 | BERBERENA SANCHEZ,LUZ M | Address on File | | | | | | |
| 2348471 | BERCERO MIRAY,JOSE M | Address on File | | | | | | |
| 2421765 | BERDECIA MELENDEZ,JOSE | Address on File | | | | | | |
| 2411044 | BERDECIA PEREZ,EDWIN O | Address on File | | | | | | |
| 2423097 | BERDECIA PEREZ,JOSE O | Address on File | | | | | | |
| 2419371 | BERDECIA RODRIGUEZ,EMMA R | Address on File | | | | | | |
| 2363529 | BERDECIA ROSA,MELBA | Address on File | | | | | | |
| 2408029 | BERDECIA ROSADO,MARILU | Address on File | | | | | | |
| 2365863 | BERDEGUEZ RODRIGUEZ,EDDA | Address on File | | | | | | |
| 2564399 | Berdeguez Sanchez Luis | Address on File | | | | | | |
| 2415334 | BERDIEL COLON,HECTOR | Address on File | | | | | | |
| 2407121 | BERDIEL RIVERA,MIGUEL A | Address on File | | | | | | |
| 2496657 | BERED  VILLANUEVA APONTE | Address on File | | | | | | |
| 2454857 | Berelyn Rivera Febo | Address on File | | | | | | |
| 2415526 | BERENGUER BERROCALES,ISABEL | Address on File | | | | | | |
| 2353778 | BERENGUER CASIANO,CANDIDA W | Address on File | | | | | | |
| 2356706 | BERENGUER GARCIA,DRAKA | Address on File | | | | | | |
| 2474345 | BERENICE  DE JUAN VALENTIN | Address on File | | | | | | |
| 2342495 | Berenice Colon Lancara | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560131 | Berenice Hernandez Vazquez | Address on File | | | | | | |
| 2507038 | BERENICE M RAMOS PEREZ | Address on File | | | | | | |
| 2341114 | Berenice Rodriguez Perez | Address on File | | | | | | |
| 2455347 | Berenice Santana Betancourt | Address on File | | | | | | |
| 2327846 | Berenice Santiago Gonzalo | Address on File | | | | | | |
| 2442036 | Berenid Bayron Ferreira | Address on File | | | | | | |
| 2565230 | Berenie Irizarry Torres | Address on File | | | | | | |
| 2541714 | Berenis Dros Perez | Address on File | | | | | | |
| 2318003 | Berenis Ramirez Jusino | Address on File | | | | | | |
| 2543250 | Berenith Roman Cruz | Address on File | | | | | | |
| 2351277 | BERETTA CRUZ,CAMELIA | Address on File | | | | | | |
| 2420275 | BERGANZO RIVERA,LADY S | Address on File | | | | | | |
| 2424699 | Bergnes Rivera Vilma | Address on File | | | | | | |
| 2351705 | BERGOLLO FERNANDEZ,ELBA L | Address on File | | | | | | |
| 2360420 | BERGOLLO ORTIZ,MIRTA | Address on File | | | | | | |
| 2356993 | BERGOLLO ROBLES,FELIX | Address on File | | | | | | |
| 2366594 | BERGOLLO SOTO,ANA C | Address on File | | | | | | |
| 2348458 | BERGOLLO SOTO,HECTOR | Address on File | | | | | | |
| 2405786 | BERGOLLO VEGA,GLADYS | Address on File | | | | | | |
| 2364606 | BERGOLLO VEGA,NOEMI | Address on File | | | | | | |
| 2546677 | Berguedys Diaz Rodriguez | Address on File | | | | | | |
| 2354713 | BERICOCHEA GUZMAN,LYDIA | Address on File | | | | | | |
| 2562717 | Beris J Cruz Torres | Address on File | | | | | | |
| 2540641 | Berkis A Burgos Nu?Ez | Address on File | | | | | | |
| 2516568 | Berkya I Figueroa Robles | Address on File | | | | | | |
| 2367599 | BERLINGERI RODRIGUEZ,EGBERTO | Address on File | | | | | | |
| 2504848 | BERLISSE  LOPEZ MIRANDA | Address on File | | | | | | |
| 2503471 | BERLISSE  SABATER JUSINO | Address on File | | | | | | |
| 2456204 | Berlitz I David Rodriguez | Address on File | | | | | | |
| 2507461 | Berlitza Rodriguez Ortiz Rodriguez Ortiz | Address on File | | | | | | |
| 2479363 | BERLY  COLLAZO BONILLA | Address on File | | | | | | |
| 2400925 | BERLY APONTE,BELSIE I | Address on File | | | | | | |
| 2371053 | BERLY APONTE,ELLIOT J | Address on File | | | | | | |
| 2447647 | Berly M Torres | Address on File | | | | | | |
| 2503328 | BERLYDIS  GARCIA ALBERT | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263628 | Berlyn Lorenzana Quinones | Address on File | | | | | | |
| 2474126 | BERMA A BADILLO SUSS | Address on File | | | | | | |
| 2519131 | Bermaliz Martir Sastre | Address on File | | | | | | |
| 2504005 | BERMARIE  RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2423825 | Bermaris Rodriguez Rivera | Address on File | | | | | | |
| 2491985 | BERMARY  ORTIZ QUINONES | Address on File | | | | | | |
| 2368060 | BERMEJO MORALES,JOSE I | Address on File | | | | | | |
| 2419386 | BERMUDEZ ACEVEDO,MILAGROS | Address on File | | | | | | |
| 2406553 | BERMUDEZ ACOSTA,NAYDA L | Address on File | | | | | | |
| 2355869 | BERMUDEZ AGOSTO,ANA B | Address on File | | | | | | |
| 2368967 | BERMUDEZ AMARO,FAUSTO | Address on File | | | | | | |
| 2369799 | BERMUDEZ AMARO,MANUEL | Address on File | | | | | | |
| 2353953 | BERMUDEZ ANDINO,CARMEN V | Address on File | | | | | | |
| 2354607 | BERMUDEZ ANDINO,PAQUITA | Address on File | | | | | | |
| 2410783 | BERMUDEZ ARCE,IRAIDA E | Address on File | | | | | | |
| 2405751 | BERMUDEZ ARMAIZ,ROSARIO | Address on File | | | | | | |
| 2370799 | BERMUDEZ BAEZ,NATIVIDAD | Address on File | | | | | | |
| 2404149 | BERMUDEZ BELTRAN,SATURNO | Address on File | | | | | | |
| 2400140 | BERMUDEZ BERMUDEZ,LUZ I | Address on File | | | | | | |
| 2405199 | BERMUDEZ BERMUDEZ,MARIA M | Address on File | | | | | | |
| 2565717 | Bermudez Brito Krenly | Address on File | | | | | | |
| 2420542 | BERMUDEZ CADAVEDO,MARY C | Address on File | | | | | | |
| 2366785 | BERMUDEZ CAMPESINO,EVELYN | Address on File | | | | | | |
| 2367078 | BERMUDEZ CAMPESINO,NILDA M | Address on File | | | | | | |
| 2404047 | BERMUDEZ CATALA,MYRIAM | Address on File | | | | | | |
| 2364354 | BERMUDEZ COCHRAN,MARIA I | Address on File | | | | | | |
| 2401367 | BERMUDEZ COTTO,MARIA DE LOS A | Address on File | | | | | | |
| 2358177 | BERMUDEZ DE ALEMAN,MARINA | Address on File | | | | | | |
| 2404475 | BERMUDEZ DE JESUS,IRAIDA | Address on File | | | | | | |
| 2361581 | BERMUDEZ DE PEDRO,ERNESTO | Address on File | | | | | | |
| 2367893 | BERMUDEZ DE REYES,BLANCA I | Address on File | | | | | | |
| 2415220 | BERMUDEZ FIGUEROA,ALBERTO | Address on File | | | | | | |
| 2403309 | BERMUDEZ FIGUEROA,EVELYN | Address on File | | | | | | |
| 2400304 | BERMUDEZ FLORES,CARMEN J | Address on File | | | | | | |
| 2368140 | BERMUDEZ FLORES,HILDA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406380 | BERMUDEZ FLORES,XIOMARA | Address on File | | | | | | |
| 2411725 | BERMUDEZ FONSECA,ESTHER | Address on File | | | | | | |
| 2402162 | BERMUDEZ GARAY,MIGDALI | Address on File | | | | | | |
| 2351758 | BERMUDEZ GARCIA,GRISELLE M | Address on File | | | | | | |
| 2357921 | BERMUDEZ GONZALEZ,MIGDALIA | Address on File | | | | | | |
| 2400018 | BERMUDEZ GUZMAN,IRMA L | Address on File | | | | | | |
| 2403907 | BERMUDEZ GUZMAN,NYDIA M | Address on File | | | | | | |
| 2368209 | BERMUDEZ ISAAC,ANTONIA | Address on File | | | | | | |
| 2411626 | BERMUDEZ LAUREANO,EDITH I | Address on File | | | | | | |
| 2411567 | BERMUDEZ LAUREANO,MARCELINA | Address on File | | | | | | |
| 2409943 | BERMUDEZ LAUREANO,NORMA I | Address on File | | | | | | |
| 2403408 | BERMUDEZ MARTES,MYRTA I | Address on File | | | | | | |
| 2362862 | BERMUDEZ MARTINEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2367230 | BERMUDEZ MARTINEZ,RITA S | Address on File | | | | | | |
| 2406974 | BERMUDEZ MEDINA,LYDIA E | Address on File | | | | | | |
| 2416351 | BERMUDEZ MIRANDA,ELYSEE | Address on File | | | | | | |
| 2349469 | BERMUDEZ MORALES,JOSE M | Address on File | | | | | | |
| 2368975 | BERMUDEZ MORALES,JUANA M | Address on File | | | | | | |
| 2422178 | BERMUDEZ MORALES,MARTA | Address on File | | | | | | |
| 2405152 | BERMUDEZ MORALES,NANCY | Address on File | | | | | | |
| 2412893 | BERMUDEZ MUNOZ,ALEXIS N | Address on File | | | | | | |
| 2353634 | BERMUDEZ NEGRON,AFORTUNADA | Address on File | | | | | | |
| 2529926 | Bermudez Olmeda Aixa J | Address on File | | | | | | |
| 2357147 | BERMUDEZ OQUENDO,AIDA L | Address on File | | | | | | |
| 2351355 | BERMUDEZ OQUENDO,FRANCISCA | Address on File | | | | | | |
| 2365508 | BERMUDEZ ORTEGA,RAMON O | Address on File | | | | | | |
| 2419572 | BERMUDEZ PAGAN,CARMEN M | Address on File | | | | | | |
| 2411446 | BERMUDEZ PEREZ,ELBA M | Address on File | | | | | | |
| 2353184 | BERMUDEZ PEREZ,GLORIA | Address on File | | | | | | |
| 2366162 | BERMUDEZ PEREZ,GLORIA | Address on File | | | | | | |
| 2565303 | Bermudez Qui?Ones Jose R | Address on File | | | | | | |
| 2402805 | BERMUDEZ QUILES,GERALDINA | Address on File | | | | | | |
| 2402103 | BERMUDEZ QUILES,MARIA | Address on File | | | | | | |
| 2364341 | BERMUDEZ REYES,ONELIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401500 | BERMUDEZ RIVERA,MIREYA | Address on File | | | | | | |
| 2401706 | BERMUDEZ RIVERA,RUTH E | Address on File | | | | | | |
| 2565330 | Bermudez Rodriguez Glorimar | Address on File | | | | | | |
| 2402125 | BERMUDEZ RODRIGUEZ,ARACELIA | Address on File | | | | | | |
| 2407394 | BERMUDEZ RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2412325 | BERMUDEZ ROSADO,DAMARIS DEL C | Address on File | | | | | | |
| 2367440 | BERMUDEZ ROSARIO,EDITH | Address on File | | | | | | |
| 2348638 | BERMUDEZ SANCHEZ,JORGE L | Address on File | | | | | | |
| 2348143 | BERMUDEZ SANCHEZ,NYDIA I | Address on File | | | | | | |
| 2416095 | BERMUDEZ SANTIAGO,ELIZABETH | Address on File | | | | | | |
| 2400104 | BERMUDEZ SANTIAGO,HILDA M | Address on File | | | | | | |
| 2421823 | BERMUDEZ SANTIAGO,LUIS A | Address on File | | | | | | |
| 2416213 | BERMUDEZ SOSTRE,IRIS N | Address on File | | | | | | |
| 2420918 | BERMUDEZ TORRES,CEREIDA | Address on File | | | | | | |
| 2357936 | BERMUDEZ TORRES,ELBA V | Address on File | | | | | | |
| 2414534 | BERMUDEZ TRINIDAD,EDILTRUDIS | Address on File | | | | | | |
| 2544665 | Bermudez Turpeau Domingo | Address on File | | | | | | |
| 2349506 | BERMUDEZ VARGAS,CARMEN M | Address on File | | | | | | |
| 2352235 | BERMUDEZ VELEZ,EULOGIO | Address on File | | | | | | |
| 2355738 | BERMUDEZ VILLEGAS,REGINA | Address on File | | | | | | |
| 2356716 | BERMUDEZ ZAYAS,ROBERTO | Address on File | | | | | | |
| 2364347 | BERMUDEZ,ASCENSION E | Address on File | | | | | | |
| 2473266 | BERNABE  MARTINEZ GUZMAN | Address on File | | | | | | |
| 2323757 | Bernabe Adorno Correa | Address on File | | | | | | |
| 2442466 | Bernabe Adorno Nichols | Address on File | | | | | | |
| 2463267 | Bernabe Alicea Cordero | Address on File | | | | | | |
| 2532140 | Bernabe Andrades Guzman | Address on File | | | | | | |
| 2293716 | Bernabe Andrades Rodriguez | Address on File | | | | | | |
| 2516373 | Bernabe Ayala Reyes | Address on File | | | | | | |
| 2269076 | Bernabe Ayala Santiago | Address on File | | | | | | |
| 2328659 | Bernabe Bermudez Vargas | Address on File | | | | | | |
| 2520599 | Bernabe Gonzalez Arce | Address on File | | | | | | |
| 2457337 | Bernabe Gonzalez Carrero | Address on File | | | | | | |
| 2469232 | Bernabe Gonzalez Colon | Address on File | | | | | | |
| 2269603 | Bernabe Hernandez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375669 | Bernabe Martinez Gomez | Address on File | | | | | | |
| 2437290 | Bernabe Nieves Soto | Address on File | | | | | | |
| 2383646 | Bernabe Osorio Pizarro | Address on File | | | | | | |
| 2462158 | Bernabe Pellot Rodriguez | Address on File | | | | | | |
| 2295662 | Bernabe Perez Rodriguez | Address on File | | | | | | |
| 2372377 | Bernabe Perez Rodriguez | Address on File | | | | | | |
| 2326365 | Bernabe Pinero Marquez | Address on File | | | | | | |
| 2260770 | Bernabe Rivera Echandia | Address on File | | | | | | |
| 2538735 | Bernabe Rivera Morales | Address on File | | | | | | |
| 2325213 | Bernabe Rivera Vargas | Address on File | | | | | | |
| 2530090 | Bernabe Rivera Yesenia | Address on File | | | | | | |
| 2266092 | Bernabe Tejada Batista | Address on File | | | | | | |
| 2381663 | Bernabela Garcia Colon | Address on File | | | | | | |
| 2337959 | Bernabela Jimenez Correa | Address on File | | | | | | |
| 2477110 | BERNADETE  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2503180 | BERNADETTE  RIVERA PEREZ | Address on File | | | | | | |
| 2491293 | BERNADETTE  SERRA MELENDEZ | Address on File | | | | | | |
| 2321871 | Bernal Berdecia Rodriguez | Address on File | | | | | | |
| 2426810 | Bernaldino Vega Cortes | Address on File | | | | | | |
| 2560637 | Bernaldo Agosto Jimenez | Address on File | | | | | | |
| 2520168 | Bernaldo J Hernandez Alsino | Address on File | | | | | | |
| 2542213 | Bernaliz Pimentel Roman | Address on File | | | | | | |
| 2310315 | Bernandino Cordero Jesus | Address on File | | | | | | |
| 2277131 | Bernandino Perez Perez | Address on File | | | | | | |
| 2561199 | Bernandino Rodriguez Dro | Address on File | | | | | | |
| 2313600 | Bernanrda Roman Avila | Address on File | | | | | | |
| 2360276 | BERNARD ADORNO,LUIS | Address on File | | | | | | |
| 2466169 | Bernard Aviles Velez | Address on File | | | | | | |
| 2404444 | BERNARD AVILES,MILDRED | Address on File | | | | | | |
| 2420450 | BERNARD BONILLA,IRIS Y | Address on File | | | | | | |
| 2355507 | BERNARD CADAVEDO,CARMEN G | Address on File | | | | | | |
| 2349959 | BERNARD COTTO,MAXIMINA | Address on File | | | | | | |
| 2355233 | BERNARD GONZALEZ,CARMEN R | Address on File | | | | | | |
| 2407697 | BERNARD GONZALEZ,TERESA | Address on File | | | | | | |
| 2360889 | BERNARD GUZMAN,NYRMA I | Address on File | | | | | | |
| 2344996 | Bernard J Ojeda Cordova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415447 | BERNARD MARCANO,ELIZABETH | Address on File | | | | | | |
| 2366687 | BERNARD MARRERO,GLADYS | Address on File | | | | | | |
| 2410859 | BERNARD NAZARIO,LETHZEN | Address on File | | | | | | |
| 2533793 | Bernard Ramos Concepcion | Address on File | | | | | | |
| 2369742 | BERNARD SANCHEZ,SARA J | Address on File | | | | | | |
| 2490239 | BERNARDA  MARTINEZ CRUZ | Address on File | | | | | | |
| 2265484 | Bernarda Ayala Ayala | Address on File | | | | | | |
| 2304638 | Bernarda Betancourt Calvo | Address on File | | | | | | |
| 2305642 | Bernarda Flores Rodriguez | Address on File | | | | | | |
| 2289273 | Bernarda Gomez Reyes | Address on File | | | | | | |
| 2273187 | Bernarda Gonzalez Serrano | Address on File | | | | | | |
| 2260957 | Bernarda Harris Manrique | Address on File | | | | | | |
| 2317234 | Bernarda Hernandez Baez | Address on File | | | | | | |
| 2293062 | Bernarda Lopez Gomez | Address on File | | | | | | |
| 2296801 | Bernarda Martinez Avellanet | Address on File | | | | | | |
| 2563273 | Bernarda Martinez Cruz | Address on File | | | | | | |
| 2314481 | Bernarda Mendez Jimenez | Address on File | | | | | | |
| 2530602 | Bernarda Montas Raposo | Address on File | | | | | | |
| 2337305 | Bernarda Morales Colon | Address on File | | | | | | |
| 2320353 | Bernarda Oquendo Rivera | Address on File | | | | | | |
| 2265429 | Bernarda Quinones Claudio | Address on File | | | | | | |
| 2326785 | Bernarda Rivera Alvarado | Address on File | | | | | | |
| 2309277 | Bernarda Rivera Jimenez | Address on File | | | | | | |
| 2392629 | Bernarda Rodriguez Oliveras | Address on File | | | | | | |
| 2255827 | Bernarda Rodriguez Perez | Address on File | | | | | | |
| 2331835 | Bernarda Santiago Gonzalez | Address on File | | | | | | |
| 2259391 | Bernarda Vazquez Abrams | Address on File | | | | | | |
| 2441532 | Bernardette Laguerra Pabon | Address on File | | | | | | |
| 2407589 | BERNARDI ESPADA,ANGEL A | Address on File | | | | | | |
| 2360724 | BERNARDI RIVERA,FELICITA | Address on File | | | | | | |
| 2418596 | BERNARDI RUIZ,LUZ NEREIDA | Address on File | | | | | | |
| 2356138 | BERNARDI RUIZ,MYRNA I | Address on File | | | | | | |
| 2404539 | BERNARDIN ESPADA,AIDA R | Address on File | | | | | | |
| 2316940 | Bernardina Alvarez Ramos | Address on File | | | | | | |
| 2288123 | Bernardina Colon Colon | Address on File | | | | | | |
| 2319482 | Bernardina Cruz Sanjurjo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294845 | Bernardina D Alers Gonzalez | Address on File | | | | | | |
| 2314963 | Bernardina Gonzalez Arroyo | Address on File | | | | | | |
| 2279771 | Bernardina Lazu Felix | Address on File | | | | | | |
| 2301801 | Bernardina Rivera Aponte | Address on File | | | | | | |
| 2341235 | Bernardina Rodriguez | Address on File | | | | | | |
| 2549891 | Bernardina Rodriguez | Address on File | | | | | | |
| 2461834 | Bernardina Salas Ramos | Address on File | | | | | | |
| 2273092 | Bernardina Salva Gonzalez | Address on File | | | | | | |
| 2316085 | Bernardina Torres Bernardina | Address on File | | | | | | |
| 2299724 | Bernardina Torres Perez | Address on File | | | | | | |
| 2401692 | BERNARDINI MOLINA,MARIA I | Address on File | | | | | | |
| 2490859 | BERNARDINO  GARCIA PABON | Address on File | | | | | | |
| 2472736 | BERNARDINO  TORRES PEREZ | Address on File | | | | | | |
| 2384591 | Bernardino Aponte Nieves | Address on File | | | | | | |
| 2254122 | Bernardino Blas Lopez | Address on File | | | | | | |
| 2326516 | Bernardino Cardona Delg | Address on File | | | | | | |
| 2254811 | Bernardino Esposito Notizia | Address on File | | | | | | |
| 2372850 | Bernardino Feliciano Ruiz | Address on File | | | | | | |
| 2296278 | Bernardino Garcia Pabon | Address on File | | | | | | |
| 2347066 | Bernardino Gonzalez Fontanez | Address on File | | | | | | |
| 2318315 | Bernardino Gonzalez Hernan | Address on File | | | | | | |
| 2434730 | Bernardino Lugo Figueroa | Address on File | | | | | | |
| 2329965 | Bernardino Maisonet Feliciano | Address on File | | | | | | |
| 2290383 | Bernardino Maldonado Bernardino | Address on File | | | | | | |
| 2272243 | Bernardino Martinez Velazquez | Address on File | | | | | | |
| 2434297 | Bernardino Miranda Romero | Address on File | | | | | | |
| 2278986 | Bernardino Mora Rivera | Address on File | | | | | | |
| 2314199 | Bernardino Ortiz Santiago | Address on File | | | | | | |
| 2460747 | Bernardino Pallens Curbelo | Address on File | | | | | | |
| 2434776 | Bernardino Pallens Guzman | Address on File | | | | | | |
| 2271011 | Bernardino Rivera Lopez | Address on File | | | | | | |
| 2269657 | Bernardino Rivera Rivera | Address on File | | | | | | |
| 2288272 | Bernardino Rivera Vales | Address on File | | | | | | |
| 2262725 | Bernardino Rosario Cortes | Address on File | | | | | | |
| 2330485 | Bernardino Saldana Rivera | Address on File | | | | | | |
| 2322997 | Bernardino Valentin Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394458 | Bernardino Vega Bonilla | Address on File | | | | | | |
| 2503110 | BERNARDITA  ROBLES ROBLES | Address on File | | | | | | |
| 2397369 | Bernardita L Baez Rivera | Address on File | | | | | | |
| 2474783 | BERNARDITA L MALDONADO APONTE | Address on File | | | | | | |
| 2333724 | Bernardita Pabon Cordero | Address on File | | | | | | |
| 2477363 | BERNARDO  DIAZ DIAZ | Address on File | | | | | | |
| 2474300 | BERNARDO  RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2292925 | Bernardo Acosta Padilla | Address on File | | | | | | |
| 2270139 | Bernardo Alamo Delgado | Address on File | | | | | | |
| 2330092 | Bernardo Alicea Burgos | Address on File | | | | | | |
| 2259102 | Bernardo Alvarez Rosario | Address on File | | | | | | |
| 2317146 | Bernardo Arguiazoni Rios | Address on File | | | | | | |
| 2533030 | Bernardo Arocho Soto | Address on File | | | | | | |
| 2444461 | Bernardo B Acevedo Gonzalez | Address on File | | | | | | |
| 2373371 | Bernardo B B Muniz Arocho | Address on File | | | | | | |
| 2310803 | Bernardo Berrios Aviles | Address on File | | | | | | |
| 2290904 | Bernardo Burgos Rodriguez | Address on File | | | | | | |
| 2277109 | Bernardo Cabrera Torres | Address on File | | | | | | |
| 2278997 | Bernardo Carattini Figueroa | Address on File | | | | | | |
| 2446087 | Bernardo Carrillo Delgado | Address on File | | | | | | |
| 2262000 | Bernardo Collazo Salome | Address on File | | | | | | |
| 2399701 | Bernardo Colon Barbosa | Address on File | | | | | | |
| 2277234 | Bernardo Colon Nogueras | Address on File | | | | | | |
| 2445756 | Bernardo Colon Sola | Address on File | | | | | | |
| 2379319 | Bernardo Corraliza Torres | Address on File | | | | | | |
| 2261750 | Bernardo Cotto Medina | Address on File | | | | | | |
| 2457854 | Bernardo De Jesus Silvia | Address on File | | | | | | |
| 2535504 | Bernardo Del Rivera | Address on File | | | | | | |
| 2539745 | Bernardo Delc Beleno | Address on File | | | | | | |
| 2442141 | Bernardo Diaz Diaz | Address on File | | | | | | |
| 2379540 | Bernardo Figueroa Baez | Address on File | | | | | | |
| 2466741 | Bernardo Figueroa Martinez | Address on File | | | | | | |
| 2320387 | Bernardo Flecha Casillas | Address on File | | | | | | |
| 2449927 | Bernardo Flecha Mestre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337891 | Bernardo Flores Ruiz | Address on File | | | | | | |
| 2293907 | Bernardo Fonseca Agosto | Address on File | | | | | | |
| 2278212 | Bernardo Fuentes Diaz | Address on File | | | | | | |
| 2261166 | Bernardo Fuentes Lopez | Address on File | | | | | | |
| 2278430 | Bernardo Garcia Benitez | Address on File | | | | | | |
| 2512827 | Bernardo Garcia Matos | Address on File | | | | | | |
| 2256669 | Bernardo Garcia Pacheco | Address on File | | | | | | |
| 2398381 | Bernardo Garcia Valcarcel | Address on File | | | | | | |
| 2262787 | Bernardo Gelabert Cintron | Address on File | | | | | | |
| 2254078 | Bernardo Gonzalez Cortez | Address on File | | | | | | |
| 2453565 | Bernardo Gonzalez Cortijo | Address on File | | | | | | |
| 2448226 | Bernardo Gonzalez Quinonez | Address on File | | | | | | |
| 2372212 | Bernardo Hernandez Berrios | Address on File | | | | | | |
| 2553796 | Bernardo Hernandez Quiñones | Address on File | | | | | | |
| 2432320 | Bernardo J Negron Beltran | Address on File | | | | | | |
| 2345602 | Bernardo J Ortiz Garcia | Address on File | | | | | | |
| 2505035 | BERNARDO J RIOS GONZALEZ | Address on File | | | | | | |
| 2498671 | BERNARDO L PEREZ CRUZ | Address on File | | | | | | |
| 2311819 | Bernardo Marquez Cruz | Address on File | | | | | | |
| 2512801 | Bernardo Marquez Garcia | Address on File | | | | | | |
| 2324597 | Bernardo Marquez Sanchez | Address on File | | | | | | |
| 2560917 | Bernardo Marrero Ortiz | Address on File | | | | | | |
| 2373897 | Bernardo Martir Lopez | Address on File | | | | | | |
| 2257379 | Bernardo Merced Rodriguez | Address on File | | | | | | |
| 2326174 | Bernardo Morales Esperanza | Address on File | | | | | | |
| 2259764 | Bernardo Nazario Soto | Address on File | | | | | | |
| 2260364 | Bernardo Negron Montalvo | Address on File | | | | | | |
| 2459600 | Bernardo Nieves Acevedo | Address on File | | | | | | |
| 2465188 | Bernardo Nieves Carrero | Address on File | | | | | | |
| 2448214 | Bernardo Nieves Cruz | Address on File | | | | | | |
| 2294586 | Bernardo Nieves Morales | Address on File | | | | | | |
| 2444348 | Bernardo Nieves Reyes | Address on File | | | | | | |
| 2323345 | Bernardo Nunez Ramos | Address on File | | | | | | |
| 2277505 | Bernardo Orama Suarez | Address on File | | | | | | |
| 2263306 | Bernardo Ortiz Torres | Address on File | | | | | | |
| 2308195 | Bernardo Ortiz Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310504 | Bernardo Perez Delgado | Address on File | | | | | | |
| 2449712 | Bernardo Perez Olmeda | Address on File | | | | | | |
| 2296825 | Bernardo Perez Perez | Address on File | | | | | | |
| 2333377 | Bernardo Pinto Gonzalez | Address on File | | | | | | |
| 2322942 | Bernardo Quintana Ayala | Address on File | | | | | | |
| 2295116 | Bernardo Ramos Fred | Address on File | | | | | | |
| 2460729 | Bernardo Ramos Ramos | Address on File | | | | | | |
| 2425119 | Bernardo Reyes Aviles | Address on File | | | | | | |
| 2283303 | Bernardo Rivera Arroyo | Address on File | | | | | | |
| 2460979 | Bernardo Rivera Ferrer | Address on File | | | | | | |
| 2330067 | Bernardo Rivera Gonzalez | Address on File | | | | | | |
| 2281304 | Bernardo Rivera Suarez | Address on File | | | | | | |
| 2256592 | Bernardo Rodriguez Ayala | Address on File | | | | | | |
| 2304005 | Bernardo Rosario Alvare | Address on File | | | | | | |
| 2547993 | Bernardo Rosario Borges | Address on File | | | | | | |
| 2434616 | Bernardo Sanchez Castro | Address on File | | | | | | |
| 2445244 | Bernardo Santiago Cuevas | Address on File | | | | | | |
| 2320253 | Bernardo Santiago Ortiz | Address on File | | | | | | |
| 2460603 | Bernardo Vazquez Vargas | Address on File | | | | | | |
| 2394899 | Bernardo Vega Lopez | Address on File | | | | | | |
| 2566064 | Bernardo Velez Quinonez | Address on File | | | | | | |
| 2292161 | Bernardo Vidal Pujols | Address on File | | | | | | |
| 2535595 | Bernardo Viera Caraballo | Address on File | | | | | | |
| 2367088 | BERNARDY VELEZ,ANGEL D | Address on File | | | | | | |
| 2352470 | BERNARDY VELEZ,CARMEN L | Address on File | | | | | | |
| 2357665 | BERNECETT RUIZ,MILDRED | Address on File | | | | | | |
| 2504239 | BERNETTE M WALKER ROLON | Address on File | | | | | | |
| 2484244 | BERNICE  BEAUCHAMP VELAZQUEZ | Address on File | | | | | | |
| 2499680 | BERNICE  JUSINO GARCIA | Address on File | | | | | | |
| 2471766 | BERNICE  MAYSONET ALICEA | Address on File | | | | | | |
| 2487304 | BERNICE  ORTIZ MERCADO | Address on File | | | | | | |
| 2486667 | BERNICE  TORRES NEGRON | Address on File | | | | | | |
| 2476980 | BERNICE  TORRES TORRES | Address on File | | | | | | |
| 2522418 | Bernice Acevedo Morales | Address on File | | | | | | |
| 2546730 | Bernice Candelario Arocho | Address on File | | | | | | |
| 2463560 | Bernice Diaz Marzan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501190 | BERNICE E GONZALEZ IRIZARRY | Address on File | | | | | | |
| 2515353 | Bernice E Santiago Diaz | Address on File | | | | | | |
| 2447982 | Bernice Espinet Lopez | Address on File | | | | | | |
| 2526297 | Bernice I Solivan Ortiz | Address on File | | | | | | |
| 2505680 | BERNICE M ARCE ROSA | Address on File | | | | | | |
| 2485805 | BERNICE M BLANCO ROCHE | Address on File | | | | | | |
| 2527351 | Bernice M Echevarria Rojas | Address on File | | | | | | |
| 2291948 | Bernice M M Flores Plaza | Address on File | | | | | | |
| 2535733 | Bernice Marie Cotto | Address on File | | | | | | |
| 2536355 | Bernice Melendez Agosto | Address on File | | | | | | |
| 2435363 | Bernice Miranda Gonzalez | Address on File | | | | | | |
| 2555446 | Bernice Nu?Ez Rivera | Address on File | | | | | | |
| 2523409 | Bernice R Lugo Rivera | Address on File | | | | | | |
| 2560380 | Bernice Ramirez Zapata | Address on File | | | | | | |
| 2332314 | Bernice Romero Gonzalez | Address on File | | | | | | |
| 2376400 | Bernice Torres Flores | Address on File | | | | | | |
| 2342558 | Bernice Torres Negron | Address on File | | | | | | |
| 2447476 | Bernice V Mojica Velazquez | Address on File | | | | | | |
| 2351487 | BERNIER BRENES,SANTOS | Address on File | | | | | | |
| 2407946 | BERNIER COLON,ALIDA I | Address on File | | | | | | |
| 2399897 | BERNIER COLON,CARMEN L | Address on File | | | | | | |
| 2400700 | BERNIER COLON,VILMA | Address on File | | | | | | |
| 2368497 | BERNIER MERLE,CARMEN L | Address on File | | | | | | |
| 2358300 | BERNIER SANTIAGO,MARTHA A | Address on File | | | | | | |
| 2407525 | BERNIER SOLIVAN,OLGA | Address on File | | | | | | |
| 2524540 | Bernisse Negron Rivera | Address on File | | | | | | |
| 2469502 | Bernnis Burgos Davila | Address on File | | | | | | |
| 2545925 | Bernudette Matias Rodriguez | Address on File | | | | | | |
| 2424019 | Berrio R Luis Oquendo | Address on File | | | | | | |
| 2349586 | BERRIO RIVERA,RAFAEL | Address on File | | | | | | |
| 2349139 | BERRIOS ALICEA,MARIA D | Address on File | | | | | | |
| 2355319 | BERRIOS ALICEA,MARIA D | Address on File | | | | | | |
| 2411526 | BERRIOS ALMODOVAR,GILBERTO | Address on File | | | | | | |
| 2348107 | BERRIOS ALVARADO,DAVID | Address on File | | | | | | |
| 2354700 | BERRIOS ALVARADO,ELOISA A | Address on File | | | | | | |
| 2363277 | BERRIOS ALVARADO,JOBINO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401223 | BERRIOS ALVARADO,NILZA M | Address on File | | | | | | |
| 2414895 | BERRIOS ALVAREZ,MARIBEL | Address on File | | | | | | |
| 2406574 | BERRIOS ANAYA,EDWIN | Address on File | | | | | | |
| 2358150 | BERRIOS ANAYA,LUIS B | Address on File | | | | | | |
| 2367452 | BERRIOS ANAYA,NATIVIDAD | Address on File | | | | | | |
| 2405929 | BERRIOS APONTE,MARIA DE LOURDES | Address on File | | | | | | |
| 2369765 | BERRIOS AQUINO,ANTONIA V | Address on File | | | | | | |
| 2361991 | BERRIOS ARROYO,ILIA | Address on File | | | | | | |
| 2551975 | Berrios Be Adorno | Address on File | | | | | | |
| 2350471 | BERRIOS BENITEZ,ALICIA | Address on File | | | | | | |
| 2365196 | BERRIOS BENITEZ,ANGEL | Address on File | | | | | | |
| 2401383 | BERRIOS BERMUDEZ,MIRIAM J | Address on File | | | | | | |
| 2400290 | BERRIOS BERRIO,CARMEN G | Address on File | | | | | | |
| 2530009 | Berrios Berrios Jose A | Address on File | | | | | | |
| 2414121 | BERRIOS BERRIOS,ANA H | Address on File | | | | | | |
| 2353696 | BERRIOS BERRIOS,BEATRIZ | Address on File | | | | | | |
| 2364083 | BERRIOS BERRIOS,CARMELINA | Address on File | | | | | | |
| 2350006 | BERRIOS BERRIOS,CARMEN A | Address on File | | | | | | |
| 2407277 | BERRIOS BERRIOS,CARMEN M | Address on File | | | | | | |
| 2361615 | BERRIOS BERRIOS,DIANA | Address on File | | | | | | |
| 2368467 | BERRIOS BERRIOS,JOSE R | Address on File | | | | | | |
| 2412651 | BERRIOS BERRIOS,LUZ E | Address on File | | | | | | |
| 2355649 | BERRIOS BERRIOS,LUZ M | Address on File | | | | | | |
| 2412301 | BERRIOS BERRIOS,MARIA M | Address on File | | | | | | |
| 2354128 | BERRIOS BERRIOS,MARIA V | Address on File | | | | | | |
| 2357624 | BERRIOS BERRIOS,MARIA V | Address on File | | | | | | |
| 2406898 | BERRIOS BERRIOS,NEIDA L | Address on File | | | | | | |
| 2368616 | BERRIOS BERRIOS,TERESA | Address on File | | | | | | |
| 2408950 | BERRIOS BERRIOS,VIDALINA | Address on File | | | | | | |
| 2529756 | Berrios Blanco Rafael | Address on File | | | | | | |
| 2422983 | BERRIOS BORGES,JOSE | Address on File | | | | | | |
| 2355019 | BERRIOS BURGOS,IRIS NELIA | Address on File | | | | | | |
| 2405160 | BERRIOS BURGOS,ORLANDO | Address on File | | | | | | |
| 2530078 | Berrios Caraballo Herminio | Address on File | | | | | | |
| 2405606 | BERRIOS CASTRODAD,AINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369838 | BERRIOS CASTRODAD,MARIA | Address on File | | | | | | |
| 2357263 | BERRIOS CASTRODAD,NORMA D | Address on File | | | | | | |
| 2417982 | BERRIOS CINTRON,ANDRES | Address on File | | | | | | |
| 2406943 | BERRIOS CINTRON,ARISTIDES | Address on File | | | | | | |
| 2369582 | BERRIOS CINTRON,EDITH R | Address on File | | | | | | |
| 2365977 | BERRIOS CINTRON,GLADYS L | Address on File | | | | | | |
| 2414035 | BERRIOS CINTRON,IRENE | Address on File | | | | | | |
| 2352426 | BERRIOS CINTRON,LILLIAM | Address on File | | | | | | |
| 2400650 | BERRIOS CINTRON,LUZ E | Address on File | | | | | | |
| 2406861 | BERRIOS CINTRON,MARIA A | Address on File | | | | | | |
| 2417426 | BERRIOS CINTRON,NEREIDA | Address on File | | | | | | |
| 2421907 | BERRIOS CINTRON,NEREIDA | Address on File | | | | | | |
| 2418943 | BERRIOS CINTRON,PATRIA A | Address on File | | | | | | |
| 2364579 | BERRIOS COBIAN,MIRIAM C | Address on File | | | | | | |
| 2361427 | BERRIOS COLON,CARMEN D | Address on File | | | | | | |
| 2367550 | BERRIOS COLON,GUMERSINDO | Address on File | | | | | | |
| 2362089 | BERRIOS COLON,MONSERRATE | Address on File | | | | | | |
| 2359255 | BERRIOS COLON,NIMIA | Address on File | | | | | | |
| 2420158 | BERRIOS CRESPO,BETHZAIDA | Address on File | | | | | | |
| 2409680 | BERRIOS CRESPO,VICTORIA | Address on File | | | | | | |
| 2401418 | BERRIOS CRUZ,ADA L. | Address on File | | | | | | |
| 2368283 | BERRIOS CRUZ,ALMA I | Address on File | | | | | | |
| 2406295 | BERRIOS CRUZ,CARMEN H | Address on File | | | | | | |
| 2359880 | BERRIOS CRUZ,LUCILA | Address on File | | | | | | |
| 2357412 | BERRIOS CRUZ,LYDIA | Address on File | | | | | | |
| 2350316 | BERRIOS CUADRADO,ESTHER M | Address on File | | | | | | |
| 2417879 | BERRIOS DAVID,MARIBEL | Address on File | | | | | | |
| 2406180 | BERRIOS DAVID,NORMA I | Address on File | | | | | | |
| 2408183 | BERRIOS DELGADO,DAVID | Address on File | | | | | | |
| 2419858 | BERRIOS DIAZ,CARMEN M | Address on File | | | | | | |
| 2405739 | BERRIOS DIAZ,EVELYN | Address on File | | | | | | |
| 2355236 | BERRIOS DIAZ,MIGDALIA | Address on File | | | | | | |
| 2349303 | BERRIOS DIAZ,PERSIDA | Address on File | | | | | | |
| 2350574 | BERRIOS DIAZ,VIRGINIA | Address on File | | | | | | |
| 2426015 | Berrios Edwin Reyes | Address on File | | | | | | |
| 2408982 | BERRIOS FEBO,LUIS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355277 | BERRIOS FERNANDEZ,MANUEL | Address on File | | | | | | |
| 2359865 | BERRIOS FERNANDEZ,MARIA C | Address on File | | | | | | |
| 2420953 | BERRIOS FIGUEROA,GLADYS E | Address on File | | | | | | |
| 2363584 | BERRIOS FIGUEROA,MARIA A | Address on File | | | | | | |
| 2405487 | BERRIOS FIGUEROA,REBECCA | Address on File | | | | | | |
| 2359435 | BERRIOS FONTANEZ,WALESCA | Address on File | | | | | | |
| 2408490 | BERRIOS FUENTES,ACENET | Address on File | | | | | | |
| 2348195 | BERRIOS FUENTES,MARIA M | Address on File | | | | | | |
| 2412230 | BERRIOS FUENTES,MARTA M | Address on File | | | | | | |
| 2364358 | BERRIOS GARAY,HECTOR M | Address on File | | | | | | |
| 2423100 | BERRIOS GOMEZ,AIDA L | Address on File | | | | | | |
| 2356680 | BERRIOS GONZALEZ,CARMEN G | Address on File | | | | | | |
| 2354599 | BERRIOS GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2421583 | BERRIOS GONZALEZ,DIANE | Address on File | | | | | | |
| 2450902 | Berrios Gracia Alvin | Address on File | | | | | | |
| 2418575 | BERRIOS GUZMAN,CARMEN L | Address on File | | | | | | |
| 2416111 | BERRIOS GUZMAN,ELIEZER | Address on File | | | | | | |
| 2370001 | BERRIOS GUZMAN,SONIA E | Address on File | | | | | | |
| 2369186 | BERRIOS HERNANDEZ,ANA H | Address on File | | | | | | |
| 2352815 | BERRIOS HUERTAS,JUAN R | Address on File | | | | | | |
| 2404016 | BERRIOS HUERTAS,MARIA DEL C | Address on File | | | | | | |
| 2528880 | Berrios Lassu Gloria E | Address on File | | | | | | |
| 2528886 | Berrios Lassus Rafael | Address on File | | | | | | |
| 2424436 | Berrios Lopez | Address on File | | | | | | |
| 2402779 | BERRIOS LOPEZ,ELSA | Address on File | | | | | | |
| 2400117 | BERRIOS LOPEZ,MARGARITA | Address on File | | | | | | |
| 2411465 | BERRIOS LOPEZ,MARISOL | Address on File | | | | | | |
| 2368571 | BERRIOS LOPEZ,OSCAR | Address on File | | | | | | |
| 2400085 | BERRIOS MALDONADO,MARIA T | Address on File | | | | | | |
| 2371219 | BERRIOS MARRERO,GLORIA I | Address on File | | | | | | |
| 2412976 | BERRIOS MARTIN,ELBA L | Address on File | | | | | | |
| 2414025 | BERRIOS MARTINEZ,BEATRIZ | Address on File | | | | | | |
| 2402128 | BERRIOS MARTINEZ,IRIS A | Address on File | | | | | | |
| 2369373 | BERRIOS MARTINEZ,MANUEL | Address on File | | | | | | |
| 2401708 | BERRIOS MARTINEZ,NILDA T | Address on File | | | | | | |
| 2407324 | BERRIOS MATEO,ABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411041 | BERRIOS MATEO,ADAN | Address on File | | | | | | |
| 2352015 | BERRIOS MEDINA,AIDA | Address on File | | | | | | |
| 2355898 | BERRIOS MEDINA,NYDIA | Address on File | | | | | | |
| 2408642 | BERRIOS MIRANDA,OLGA I | Address on File | | | | | | |
| 2413841 | BERRIOS MONTES,EVELYN | Address on File | | | | | | |
| 2413966 | BERRIOS MORALES,BETSY | Address on File | | | | | | |
| 2351647 | BERRIOS MORALES,CANDELARIO | Address on File | | | | | | |
| 2359965 | BERRIOS MORALES,LAURA E | Address on File | | | | | | |
| 2419336 | BERRIOS MORALES,SONIA N | Address on File | | | | | | |
| 2422152 | BERRIOS NEGRON,IVETTE | Address on File | | | | | | |
| 2348304 | BERRIOS NIEVES,ANIBAL | Address on File | | | | | | |
| 2418751 | BERRIOS NIEVES,LUZ N | Address on File | | | | | | |
| 2402707 | BERRIOS OCASIO,JULIO R | Address on File | | | | | | |
| 2412600 | BERRIOS OLMEDA,JORGE J | Address on File | | | | | | |
| 2356579 | BERRIOS OLMEDA,NORMA | Address on File | | | | | | |
| 2352239 | BERRIOS ORTEGA,MARIANELA | Address on File | | | | | | |
| 2414564 | BERRIOS ORTIZ,AIDA L | Address on File | | | | | | |
| 2356455 | BERRIOS ORTIZ,ANA H | Address on File | | | | | | |
| 2402544 | BERRIOS ORTIZ,ANGEL L | Address on File | | | | | | |
| 2366810 | BERRIOS ORTIZ,CARMEN M | Address on File | | | | | | |
| 2404646 | BERRIOS ORTIZ,HILDA R | Address on File | | | | | | |
| 2414106 | BERRIOS ORTIZ,ILIA M | Address on File | | | | | | |
| 2416388 | BERRIOS ORTIZ,LUIS O | Address on File | | | | | | |
| 2354442 | BERRIOS ORTIZ,LUZ M | Address on File | | | | | | |
| 2412511 | BERRIOS ORTIZ,MARIA T | Address on File | | | | | | |
| 2370537 | BERRIOS ORTIZ,MARTA I | Address on File | | | | | | |
| 2365018 | BERRIOS ORTIZ,MIRTA | Address on File | | | | | | |
| 2406026 | BERRIOS ORTIZ,MYRIAM M | Address on File | | | | | | |
| 2365237 | BERRIOS ORTIZ,WILFREDO | Address on File | | | | | | |
| 2368857 | BERRIOS OTERO,ALIDA | Address on File | | | | | | |
| 2407902 | BERRIOS OTERO,FELICIA | Address on File | | | | | | |
| 2422042 | BERRIOS OTERO,LIZZETTE | Address on File | | | | | | |
| 2543151 | Berrios Pagan Tamara | Address on File | | | | | | |
| 2403900 | BERRIOS PAGAN,ANDRES C | Address on File | | | | | | |
| 2407550 | BERRIOS PAGAN,CANDIDA | Address on File | | | | | | |
| 2401499 | BERRIOS PEREZ,MANUELITA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416285 | BERRIOS PEREZ,MARIA DE LA C | Address on File | | | | | | |
| 2400508 | BERRIOS PEREZ,MARTA M | Address on File | | | | | | |
| 2420531 | BERRIOS PEREZ,MYRNA | Address on File | | | | | | |
| 2413155 | BERRIOS PIZARRO,MARIA | Address on File | | | | | | |
| 2369562 | BERRIOS PIZARRO,MARINA | Address on File | | | | | | |
| 2365944 | BERRIOS RAMOS,CARMEN M | Address on File | | | | | | |
| 2368045 | BERRIOS RAMOS,RAQUEL A | Address on File | | | | | | |
| 2529843 | Berrios Rios Dorca I | Address on File | | | | | | |
| 2555755 | Berrios Rivera Aleyda | Address on File | | | | | | |
| 2529364 | Berrios Rivera Maria M | Address on File | | | | | | |
| 2412995 | BERRIOS RIVERA,AIXA A | Address on File | | | | | | |
| 2400484 | BERRIOS RIVERA,ANTONIO | Address on File | | | | | | |
| 2421685 | BERRIOS RIVERA,CARMEN B | Address on File | | | | | | |
| 2413291 | BERRIOS RIVERA,CARMEN D | Address on File | | | | | | |
| 2361658 | BERRIOS RIVERA,CARMEN G | Address on File | | | | | | |
| 2410905 | BERRIOS RIVERA,CARMEN J | Address on File | | | | | | |
| 2422728 | BERRIOS RIVERA,CARMEN L | Address on File | | | | | | |
| 2416347 | BERRIOS RIVERA,CARMEN M | Address on File | | | | | | |
| 2402330 | BERRIOS RIVERA,ELBA I. | Address on File | | | | | | |
| 2410168 | BERRIOS RIVERA,JOSE F | Address on File | | | | | | |
| 2406751 | BERRIOS RIVERA,LUZ N | Address on File | | | | | | |
| 2413308 | BERRIOS RIVERA,NORMA I | Address on File | | | | | | |
| 2420460 | BERRIOS RIVERA,ORLANDO R | Address on File | | | | | | |
| 2415455 | BERRIOS RIVERA,ROSALIA | Address on File | | | | | | |
| 2402460 | BERRIOS ROBLES,MARCOS | Address on File | | | | | | |
| 2363831 | BERRIOS RODRIGUEZ,ADA L | Address on File | | | | | | |
| 2355980 | BERRIOS RODRIGUEZ,ALMA A | Address on File | | | | | | |
| 2362492 | BERRIOS RODRIGUEZ,CARMEN J | Address on File | | | | | | |
| 2411952 | BERRIOS RODRIGUEZ,FRANCISCO | Address on File | | | | | | |
| 2358050 | BERRIOS RODRIGUEZ,HILDA O | Address on File | | | | | | |
| 2368635 | BERRIOS RODRIGUEZ,MARIA F | Address on File | | | | | | |
| 2415930 | BERRIOS RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2356261 | BERRIOS RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2420655 | BERRIOS RODRIGUEZ,SARA | Address on File | | | | | | |
| 2417565 | BERRIOS ROJAS,IVETTE | Address on File | | | | | | |
| 2404962 | BERRIOS ROSARIO,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364668 | BERRIOS ROSARIO,LOURDES | Address on File | | | | | | |
| 2418592 | BERRIOS SAEZ,AUREA | Address on File | | | | | | |
| 2405805 | BERRIOS SANCHEZ,EMMA | Address on File | | | | | | |
| 2400259 | BERRIOS SANCHEZ,FELICITA | Address on File | | | | | | |
| 2404725 | BERRIOS SANTIAGO,IRIS | Address on File | | | | | | |
| 2351535 | BERRIOS SANTIAGO,MARIA | Address on File | | | | | | |
| 2418187 | BERRIOS SANTIAGO,MARIA | Address on File | | | | | | |
| 2366014 | BERRIOS SANTIAGO,MARIA T | Address on File | | | | | | |
| 2413533 | BERRIOS SANTIAGO,PEDRO J | Address on File | | | | | | |
| 2416434 | BERRIOS SANTOS,ADA C | Address on File | | | | | | |
| 2410236 | BERRIOS SANTOS,AIDA | Address on File | | | | | | |
| 2415615 | BERRIOS SANTOS,ANGEL | Address on File | | | | | | |
| 2351871 | BERRIOS SANTOS,SANTIAGO | Address on File | | | | | | |
| 2416070 | BERRIOS SANTOS,SELVA | Address on File | | | | | | |
| 2408804 | BERRIOS SANTOS,VICTOR | Address on File | | | | | | |
| 2417465 | BERRIOS SANTOS,VIRGENMINA | Address on File | | | | | | |
| 2402585 | BERRIOS SIERRA,AMNERIS | Address on File | | | | | | |
| 2359231 | BERRIOS SORIA,GLORIA | Address on File | | | | | | |
| 2408269 | BERRIOS TATE,LUIS A | Address on File | | | | | | |
| 2527511 | Berrios Torres Waleska | Address on File | | | | | | |
| 2409995 | BERRIOS TORRES,AIXA | Address on File | | | | | | |
| 2370601 | BERRIOS TORRES,ANGELA L | Address on File | | | | | | |
| 2420822 | BERRIOS TORRES,BETSY | Address on File | | | | | | |
| 2412497 | BERRIOS TORRES,CARMEN | Address on File | | | | | | |
| 2412758 | BERRIOS TORRES,MARIA S | Address on File | | | | | | |
| 2362341 | BERRIOS TORRES,MARIA T | Address on File | | | | | | |
| 2411558 | BERRIOS TORRES,SANDRA I | Address on File | | | | | | |
| 2418649 | BERRIOS TORRES,VIRGINIA | Address on File | | | | | | |
| 2351841 | BERRIOS VARGAS,IBEROLYS | Address on File | | | | | | |
| 2543034 | Berrios Vazquez Ivette | Address on File | | | | | | |
| 2423050 | BERRIOS VAZQUEZ,EDNA I | Address on File | | | | | | |
| 2367801 | BERRIOS VAZQUEZ,ENEIDA | Address on File | | | | | | |
| 2371200 | BERRIOS VAZQUEZ,LESLIE E | Address on File | | | | | | |
| 2413222 | BERRIOS VAZQUEZ,MABEL E | Address on File | | | | | | |
| 2360868 | BERRIOS VAZQUEZ,MARILIS J | Address on File | | | | | | |
| 2416134 | BERRIOS VAZQUEZ,NATIVIDAD | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407889 | BERRIOS VEGA,CARMEN A | Address on File | | | | | | |
| 2348280 | BERRIOS VEGA,MARCIAL | Address on File | | | | | | |
| 2361184 | BERRIOS VELAZQUEZ,AIDA E | Address on File | | | | | | |
| 2354617 | BERRIOS VELAZQUEZ,NEREIDA | Address on File | | | | | | |
| 2402992 | BERRIOS VINAS,NYDIA I | Address on File | | | | | | |
| 2417045 | BERRIOS WILLIAMS,MYRNA L | Address on File | | | | | | |
| 2453172 | Berrios Y Alvarez | Address on File | | | | | | |
| 2420808 | BERRIOS YORRO,ELIZABETH | Address on File | | | | | | |
| 2363930 | BERRIOS ZAYAS,CARMEN S | Address on File | | | | | | |
| 2419769 | BERRIOS ZAYAS,CELIS | Address on File | | | | | | |
| 2363561 | BERRIOS ZAYAS,MARTA M | Address on File | | | | | | |
| 2359105 | BERRIOS ZAYAS,ROSA M | Address on File | | | | | | |
| 2350398 | BERRIOS,GUILLERMINA | Address on File | | | | | | |
| 2424769 | Berrios-Suarez Maria E. | Address on File | | | | | | |
| 2423093 | BERROA,FERNANDO A | Address on File | | | | | | |
| 2353022 | BERROCAL LOPEZ,RAMON | Address on File | | | | | | |
| 2357871 | BERROCALES GOMEZ,CRISTINA | Address on File | | | | | | |
| 2382139 | Bersaida Rosa Monta?Ez | Address on File | | | | | | |
| 2302601 | Bersaida Rosario Cintron | Address on File | | | | | | |
| 2338697 | Bersaida Rosario Cintron | Address on File | | | | | | |
| 2428862 | Bersy N Morales Mercado | Address on File | | | | | | |
| 2542098 | Bert M Villalobos Colon | Address on File | | | | | | |
| 2474074 | BERTA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2495039 | BERTA  MORALES VEGA | Address on File | | | | | | |
| 2385983 | Berta Aristud Perez | Address on File | | | | | | |
| 2433081 | Berta Baez De Pe&A | Address on File | | | | | | |
| 2282334 | Berta Burgos Garcias | Address on File | | | | | | |
| 2424383 | Berta Caraballo Feliciano | Address on File | | | | | | |
| 2332969 | Berta Delgado Figueroa | Address on File | | | | | | |
| 2318132 | Berta Hernandez Barbosa | Address on File | | | | | | |
| 2282766 | Berta L L Jimenez Gonzalez | Address on File | | | | | | |
| 2318121 | Berta L L Siurano Nazario | Address on File | | | | | | |
| 2303813 | Berta Lanzo Sevilla | Address on File | | | | | | |
| 2399729 | Berta Mainardi Peralta | Address on File | | | | | | |
| 2507873 | Berta Merced Rosario | Address on File | | | | | | |
| 2292851 | Berta Morales Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339113 | Berta Murcia Berta | Address on File | | | | | | |
| 2314247 | Berta Orosco Rivera | Address on File | | | | | | |
| 2273651 | Berta Ramos Rodriguez | Address on File | | | | | | |
| 2341470 | Berta Rivera Danois | Address on File | | | | | | |
| 2472471 | BERTA T ROSA SIURANO | Address on File | | | | | | |
| 2474367 | BERTHA  OJEDA MARTINEZ | Address on File | | | | | | |
| 2424299 | Bertha B Rodriguez Sanabria | Address on File | | | | | | |
| 2484414 | BERTHA I GONZALEZ ALAVA | Address on File | | | | | | |
| 2264284 | Bertha M M Raffo Diaz | Address on File | | | | | | |
| 2390153 | Bertha M Vicente Sostre | Address on File | | | | | | |
| 2471061 | Berthaida Seijo Ortiz | Address on File | | | | | | |
| 2271642 | Bertilia Roque Angeles | Address on File | | | | | | |
| 2418529 | BERTIN BABILONIA,MYRIAM | Address on File | | | | | | |
| 2554634 | Bertin Burgos Ortiz | Address on File | | | | | | |
| 2354831 | BERTIN,CARMEN DEL P | Address on File | | | | | | |
| 2292359 | Bertinio Guzman Flecha | Address on File | | | | | | |
| 2327138 | Bertis Delgado Figueroa | Address on File | | | | | | |
| 2383420 | Bertis E Ruiz Sotomayor | Address on File | | | | | | |
| 2553938 | Bertmarie Rodriguez Ortiz | Address on File | | | | | | |
| 2425879 | Berto L Leon Rivera | Address on File | | | | | | |
| 2393439 | Berto Mendez Morales | Address on File | | | | | | |
| 2431903 | Berto Mendez Rodriguez | Address on File | | | | | | |
| 2313568 | Berto Rosario Cruz | Address on File | | | | | | |
| 2324171 | Bertoldina Reyes Ortiz | Address on File | | | | | | |
| 2377879 | Beryl Cordova Landrau | Address on File | | | | | | |
| 2449123 | Berynet Rosado Cancel | Address on File | | | | | | |
| 2564870 | Berzain Negron Ramos | Address on File | | | | | | |
| 2515575 | Beshai Marin Rodriguez | Address on File | | | | | | |
| 2365513 | BESOSA LOPEZ,DILIA T | Address on File | | | | | | |
| 2504803 | BESS L VARGAS SANTIAGO | Address on File | | | | | | |
| 2331546 | Bessaida Marquez Acevedo | Address on File | | | | | | |
| 2474039 | BESSIE  IRIZARRY PEREZ | Address on File | | | | | | |
| 2254228 | Bessie Matos Vera | Address on File | | | | | | |
| 2515627 | Bessy A. Ortiz Laureano | Address on File | | | | | | |
| 2418949 | BETANCES PACHECO,VIRGENMINA | Address on File | | | | | | |
| 2404803 | BETANCES SANTOS,ANA M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411714 | BETANCES SANTOS,EPIFANIA | Address on File | | | | | | |
| 2355795 | BETANCOURT ALAMO,MARIA T | Address on File | | | | | | |
| 2415592 | BETANCOURT ARROYO,LYDIA | Address on File | | | | | | |
| 2403576 | BETANCOURT ASENCIO,JOSE S | Address on File | | | | | | |
| 2368753 | BETANCOURT BATISTA,FELICITA | Address on File | | | | | | |
| 2360535 | BETANCOURT BATISTA,ISABEL | Address on File | | | | | | |
| 2552042 | Betancourt Be Osorio | Address on File | | | | | | |
| 2404351 | BETANCOURT BETANCOURT,ELBA I | Address on File | | | | | | |
| 2525379 | Betancourt Burgos Minerva | Address on File | | | | | | |
| 2361717 | BETANCOURT CARRASQUILLO,ELEONOR | Address on File | | | | | | |
| 2349828 | BETANCOURT CASILLA,ZORAIDA | Address on File | | | | | | |
| 2416699 | BETANCOURT CASILLAS,ABIGAIL | Address on File | | | | | | |
| 2368461 | BETANCOURT COLLAZO,ROMUALDO | Address on File | | | | | | |
| 2360516 | BETANCOURT CRUZ,AMPARO | Address on File | | | | | | |
| 2369184 | BETANCOURT DELGADO,CIRILO A | Address on File | | | | | | |
| 2354873 | BETANCOURT DIAZ,CAROLA | Address on File | | | | | | |
| 2363784 | BETANCOURT DIAZ,FAUSTINA | Address on File | | | | | | |
| 2411569 | BETANCOURT DIAZ,MARIA DEL C | Address on File | | | | | | |
| 2530460 | Betancourt Figueroa Doris | Address on File | | | | | | |
| 2367752 | BETANCOURT FLORES,NITZIA | Address on File | | | | | | |
| 2419221 | BETANCOURT FUENTES,JORGE | Address on File | | | | | | |
| 2420791 | BETANCOURT FUENTES,MARTHA | Address on File | | | | | | |
| 2415950 | BETANCOURT GUADALUPE,ARLETTE | Address on File | | | | | | |
| 2365729 | BETANCOURT GUADALUPE,NORAIMA | Address on File | | | | | | |
| 2352999 | BETANCOURT HERNANDEZ,ROBERTO | Address on File | | | | | | |
| 2368097 | BETANCOURT IRIZARRY,MIGUEL A | Address on File | | | | | | |
| 2414640 | BETANCOURT JIMENEZ,MELBA DEL P | Address on File | | | | | | |
| 2405278 | BETANCOURT LOPEZ,MYRIAM | Address on File | | | | | | |
| 2547367 | Betancourt M Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357756 | BETANCOURT MALDONADO,WILMA | Address on File | | | | | | |
| 2415932 | BETANCOURT MALDONADO,WILMA | Address on File | | | | | | |
| 2422249 | BETANCOURT MARRERO,LOURDES | Address on File | | | | | | |
| 2415687 | BETANCOURT MORALES,IVY | Address on File | | | | | | |
| 2409165 | BETANCOURT NAZARIO,IRIS D | Address on File | | | | | | |
| 2529776 | Betancourt Negron Luz O | Address on File | | | | | | |
| 2451648 | Betancourt Nieves Mildred | Address on File | | | | | | |
| 2358696 | BETANCOURT NIEVES,CARMEN I | Address on File | | | | | | |
| 2422698 | BETANCOURT OCASIO,ANA I | Address on File | | | | | | |
| 2349875 | BETANCOURT ORTA,JAIME | Address on File | | | | | | |
| 2530537 | Betancourt Porras Ivette | Address on File | | | | | | |
| 2449334 | Betancourt Quinones Mayra | Address on File | | | | | | |
| 2512164 | Betancourt R Garcia Ana | Address on File | | | | | | |
| 2409895 | BETANCOURT RIVERA,AGNES | Address on File | | | | | | |
| 2402680 | BETANCOURT RIVERA,AIDA I | Address on File | | | | | | |
| 2422147 | BETANCOURT RIVERA,ANGEL R | Address on File | | | | | | |
| 2406428 | BETANCOURT RIVERA,MADELINE | Address on File | | | | | | |
| 2351248 | BETANCOURT RIVERA,SANDRA | Address on File | | | | | | |
| 2403320 | BETANCOURT ROBLES,LUZ E | Address on File | | | | | | |
| 2364775 | BETANCOURT RODRIGUEZ,MAGDA | Address on File | | | | | | |
| 2370655 | BETANCOURT SIERRA,CARMEN E | Address on File | | | | | | |
| 2368602 | BETANCOURT SIERRA,ESTHER | Address on File | | | | | | |
| 2369497 | BETANCOURT SIERRA,GLORIA M | Address on File | | | | | | |
| 2419202 | BETANCOURT TOYENS,BRENDA E | Address on File | | | | | | |
| 2399887 | BETANCOURT VEGA,CARMEN | Address on File | | | | | | |
| 2364906 | BETANCOURT VEGA,OLGA F | Address on File | | | | | | |
| 2354438 | BETANCOURT VELEZ,RAFAELA | Address on File | | | | | | |
| 2419726 | BETANCOURT VILLANUEVA,ELSA I | Address on File | | | | | | |
| 2419758 | BETANCOURT VILLANUEVA,EVELYN | Address on File | | | | | | |
| 2354493 | BETANCOURT VILLANUEVA,MARITZA | Address on File | | | | | | |
| 2356411 | BETANCOURT,ALEJANDRINA | Address on File | | | | | | |
| 2362258 | BETANCOURT,ALICIA I | Address on File | | | | | | |
| 2348442 | BETANCOURT,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352956 | BETANCOURT,GLORIA E | Address on File | | | | | | |
| 2354139 | BETANCOURT,MARIA F | Address on File | | | | | | |
| 2484078 | BETANIA  FELICIANO CORDERO | Address on File | | | | | | |
| 2263969 | Betania Ortiz Valenzuela | Address on File | | | | | | |
| 2447523 | Betarys Betancourt Santiago | Address on File | | | | | | |
| 2557470 | Betel L Cardona Colon | Address on File | | | | | | |
| 2537678 | Bethaely Miranda Acevedo | Address on File | | | | | | |
| 2447871 | Bethaida Santana | Address on File | | | | | | |
| 2460589 | Bethel Acevedo Roman | Address on File | | | | | | |
| 2526185 | Betheliza Vazquez Colon | Address on File | | | | | | |
| 2555903 | Bethezaida Medina Rivera | Address on File | | | | | | |
| 2510615 | Bethliz M. Geigel Ortega | Address on File | | | | | | |
| 2486570 | BETHSA I RIVERA COLON | Address on File | | | | | | |
| 2347664 | Bethsa Rivera Colon | Address on File | | | | | | |
| 2500972 | BETHSABE  CAMACHO CASTILLO | Address on File | | | | | | |
| 2478803 | BETHSAIDA  IRIZARRY PEREZ | Address on File | | | | | | |
| 2318106 | Bethsaida Arriba Arroyo | Address on File | | | | | | |
| 2427168 | Bethsaida B Lugo Ocasio | Address on File | | | | | | |
| 2279895 | Bethsaida Caliz Perez | Address on File | | | | | | |
| 2274486 | Bethsaida Cosme Ortega | Address on File | | | | | | |
| 2515006 | Bethsaida Perez Monroig | Address on File | | | | | | |
| 2372456 | Bethsaida Torres Padro | Address on File | | | | | | |
| 2491813 | BETHSAMARY  MELENDEZ CUEVAS | Address on File | | | | | | |
| 2542739 | Bethzabel Valle Cuevas | Address on File | | | | | | |
| 2481160 | BETHZAIDA  MALDONADO LOPEZ | Address on File | | | | | | |
| 2489162 | BETHZAIDA   ROSADO RIVERA | Address on File | | | | | | |
| 2485470 | BETHZAIDA  ABELLA FADONK | Address on File | | | | | | |
| 2498832 | BETHZAIDA  AVILES PEREZ | Address on File | | | | | | |
| 2495818 | BETHZAIDA  BERNARDINI MATOS | Address on File | | | | | | |
| 2497929 | BETHZAIDA  BONILLA MIRANDA | Address on File | | | | | | |
| 2474896 | BETHZAIDA  CINTRON MOJICA | Address on File | | | | | | |
| 2485439 | BETHZAIDA  COLON KRAFT | Address on File | | | | | | |
| 2473167 | BETHZAIDA  COLON RIVERA | Address on File | | | | | | |
| 2483287 | BETHZAIDA  DEGRO RIVERA | Address on File | | | | | | |
| 2477144 | BETHZAIDA  GARCIA PEREZ | Address on File | | | | | | |
| 2476146 | BETHZAIDA  GARCIA RUIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486795 | BETHZAIDA  GONZALEZ GALARZA | Address on File | | | | | | |
| 2499404 | BETHZAIDA  HERNANDEZ VILLANUEVA | Address on File | | | | | | |
| 2482814 | BETHZAIDA  LOPEZ PACHECO | Address on File | | | | | | |
| 2495457 | BETHZAIDA  MARCIAL CASTRO | Address on File | | | | | | |
| 2494832 | BETHZAIDA  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2475040 | BETHZAIDA  MATOS CAZADO | Address on File | | | | | | |
| 2486985 | BETHZAIDA  OLIVO ROMERO | Address on File | | | | | | |
| 2493317 | BETHZAIDA  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2494802 | BETHZAIDA  RAMOS SEIN | Address on File | | | | | | |
| 2495430 | BETHZAIDA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2484787 | BETHZAIDA  RODRIGUEZ CHERENA | Address on File | | | | | | |
| 2473972 | BETHZAIDA  SERRANO IRIZARRY | Address on File | | | | | | |
| 2473411 | BETHZAIDA  TORRES MADERA | Address on File | | | | | | |
| 2471718 | BETHZAIDA  VALENTIN GARCIA | Address on File | | | | | | |
| 2499809 | BETHZAIDA  VERA DIAZ | Address on File | | | | | | |
| 2438860 | Bethzaida Andino Tapia | Address on File | | | | | | |
| 2395734 | Bethzaida Aponte Gonzalez | Address on File | | | | | | |
| 2346552 | Bethzaida Arroyo Padro | Address on File | | | | | | |
| 2426849 | Bethzaida B Cintron Mojica | Address on File | | | | | | |
| 2439652 | Bethzaida B Gonzalez Redondo | Address on File | | | | | | |
| 2425024 | Bethzaida B Montalvo Negron | Address on File | | | | | | |
| 2343497 | Bethzaida Badillo Bravo | Address on File | | | | | | |
| 2523856 | Bethzaida Batistacruz | Address on File | | | | | | |
| 2514359 | Bethzaida Benitez Candelario | Address on File | | | | | | |
| 2431799 | Bethzaida Berrios Colon | Address on File | | | | | | |
| 2548321 | Bethzaida Bez Aponte | Address on File | | | | | | |
| 2519183 | Bethzaida Carrero Rodriguez | Address on File | | | | | | |
| 2399005 | Bethzaida Castillas Mojica | Address on File | | | | | | |
| 2431250 | Bethzaida Castro Valencia | Address on File | | | | | | |
| 2566263 | Bethzaida Cintron Lorenzo | Address on File | | | | | | |
| 2564487 | Bethzaida Collazo Acosta | Address on File | | | | | | |
| 2562097 | Bethzaida Colon Cora | Address on File | | | | | | |
| 2539627 | Bethzaida Colon Ortiz | Address on File | | | | | | |
| 2443700 | Bethzaida Cruz Sosa | Address on File | | | | | | |
| 2433038 | Bethzaida Cruz Valentin | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564251 | Bethzaida Davila Agueda | Address on File | | | | | | |
| 2532456 | Bethzaida Diaz Gonzalez | Address on File | | | | | | |
| 2274320 | Bethzaida E Segui Boissen | Address on File | | | | | | |
| 2510321 | Bethzaida Figueroa Rosado | Address on File | | | | | | |
| 2273229 | Bethzaida Garcia Portalatin | Address on File | | | | | | |
| 2453342 | Bethzaida Garcia Serrrano | Address on File | | | | | | |
| 2537507 | Bethzaida Hernandez Lugo | Address on File | | | | | | |
| 2372846 | Bethzaida Hernandez Melendez | Address on File | | | | | | |
| 2451119 | Bethzaida Hernandez Mercado | Address on File | | | | | | |
| 2453396 | Bethzaida Hernandez Mercado | Address on File | | | | | | |
| 2469972 | Bethzaida Jimenez Vazquez | Address on File | | | | | | |
| 2516224 | Bethzaida Lugo Navarro | Address on File | | | | | | |
| 2343330 | Bethzaida M Campos Fernandez | Address on File | | | | | | |
| 2497327 | BETHZAIDA M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2508192 | Bethzaida Martinez Hernandez | Address on File | | | | | | |
| 2452967 | Bethzaida Mattos Melendez | Address on File | | | | | | |
| 2564015 | Bethzaida Medina Rivera | Address on File | | | | | | |
| 2516652 | Bethzaida Mercado Alvarez | Address on File | | | | | | |
| 2388646 | Bethzaida Morro Morell | Address on File | | | | | | |
| 2437074 | Bethzaida Nieves Morales | Address on File | | | | | | |
| 2433283 | Bethzaida Nieves Ruiz | Address on File | | | | | | |
| 2262952 | Bethzaida Ortiz Ortiz | Address on File | | | | | | |
| 2555210 | Bethzaida Pastrana Caraballo | Address on File | | | | | | |
| 2439174 | Bethzaida Perez Blanco | Address on File | | | | | | |
| 2327541 | Bethzaida Perez Roma | Address on File | | | | | | |
| 2525938 | Bethzaida Ramos Ramos | Address on File | | | | | | |
| 2516515 | Bethzaida Ramos Toro | Address on File | | | | | | |
| 2332773 | Bethzaida Rios Gonzalez | Address on File | | | | | | |
| 2374979 | Bethzaida Rivera Rodriguez | Address on File | | | | | | |
| 2518368 | Bethzaida Rivera Sierra | Address on File | | | | | | |
| 2439039 | Bethzaida Rojas Gonzalez | Address on File | | | | | | |
| 2439570 | Bethzaida Rosado Cabrera | Address on File | | | | | | |
| 2347093 | Bethzaida Salgado Colon | Address on File | | | | | | |
| 2565992 | Bethzaida Sanchez Velazquez | Address on File | | | | | | |
| 2320813 | Bethzaida Santiago Camacho | Address on File | | | | | | |
| 2464664 | Bethzaida Santiago Luciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285888 | Bethzaida Segui Boissen | Address on File | | | | | | |
| 2431874 | Bethzaida Serrano Irizarry | Address on File | | | | | | |
| 2379696 | Bethzaida Serrano Lozada | Address on File | | | | | | |
| 2448345 | Bethzaida Soto Santiago | Address on File | | | | | | |
| 2391983 | Bethzaida Tirado Huertas | Address on File | | | | | | |
| 2437479 | Bethzaida Torres Castillo | Address on File | | | | | | |
| 2527082 | Bethzaida Torres De Jesus | Address on File | | | | | | |
| 2561715 | Bethzaida Torres Garcia | Address on File | | | | | | |
| 2280592 | Bethzaida Torres Rosado | Address on File | | | | | | |
| 2431613 | Bethzaida Valentin Caban | Address on File | | | | | | |
| 2509986 | Bethzaida Vega Velazquez | Address on File | | | | | | |
| 2451056 | Bethzaida_Rosad Molina | Address on File | | | | | | |
| 2522824 | Bethzaira M Pizarro Velez | Address on File | | | | | | |
| 2508453 | Bethzali A Tirado Santiago | Address on File | | | | | | |
| 2476253 | BETHZAMARIE  CORREA MEJIAS | Address on File | | | | | | |
| 2488026 | BETHZY  MIRANDA RIOS | Address on File | | | | | | |
| 2535758 | Betiana De Jesus Cosme | Address on File | | | | | | |
| 2466804 | Betiria Qui&Ones Ocasio | Address on File | | | | | | |
| 2540151 | Betlehem Perez Cabrera | Address on File | | | | | | |
| 2496019 | BETSABE  BRUNO GOMEZ | Address on File | | | | | | |
| 2445278 | Betsabe Viana De Jesus | Address on File | | | | | | |
| 2498537 | BETSABEE  TORRES VELEZ | Address on File | | | | | | |
| 2504995 | BETSAIDA  CRUZ ROBLES | Address on File | | | | | | |
| 2495317 | BETSAIDA  MORENO NAVARRO | Address on File | | | | | | |
| 2493836 | BETSAIDA  RALAT NEGRON | Address on File | | | | | | |
| 2505233 | BETSAIDA  SANTANA RIVERA | Address on File | | | | | | |
| 2494566 | BETSAIDA  VARGAS RIVERA | Address on File | | | | | | |
| 2335262 | Betsaida Adorno Lopez | Address on File | | | | | | |
| 2434970 | Betsaida B Perez Rebollo | Address on File | | | | | | |
| 2521604 | Betsaida Diaz Delgado | Address on File | | | | | | |
| 2550147 | Betsaida Gonzalez Davila | Address on File | | | | | | |
| 2379597 | Betsaida Soto Torres | Address on File | | | | | | |
| 2385514 | Betsaida Valentin Martinez | Address on File | | | | | | |
| 2518591 | Betsaida Villegas Echevarria | Address on File | | | | | | |
| 2472833 | BETSEY  TORO MUNIZ | Address on File | | | | | | |
| 2444897 | Betsie I Rodriguez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519465 | Betsie Seda Collado | Address on File | | | | | | |
| 2475442 | BETSY  ALVARADO BROWN | Address on File | | | | | | |
| 2472675 | BETSY  BERRIOS MORALES | Address on File | | | | | | |
| 2474789 | BETSY  ECHEVARRIA MALDONADO | Address on File | | | | | | |
| 2488840 | BETSY  MADERA RODRIGUEZ | Address on File | | | | | | |
| 2475989 | BETSY  MARTINEZ SANCHEZ | Address on File | | | | | | |
| 2482254 | BETSY  MARTINEZ VALENTIN | Address on File | | | | | | |
| 2489243 | BETSY  MERCADO YORDAN | Address on File | | | | | | |
| 2480634 | BETSY  MILLAN MUNIZ | Address on File | | | | | | |
| 2503652 | BETSY  ORTIZ CORREA | Address on File | | | | | | |
| 2473082 | BETSY  QUINTANA FRATICELLI | Address on File | | | | | | |
| 2497810 | BETSY  RAMIREZ OCASIO | Address on File | | | | | | |
| 2495983 | BETSY  RAMOS LOPEZ | Address on File | | | | | | |
| 2484424 | BETSY  RIJOS PEREZ | Address on File | | | | | | |
| 2491572 | BETSY  RIVERA ORTIZ | Address on File | | | | | | |
| 2479256 | BETSY  RIVERA TORO | Address on File | | | | | | |
| 2483315 | BETSY  RUIZ GARCIA | Address on File | | | | | | |
| 2477281 | BETSY  VALE MARTINEZ | Address on File | | | | | | |
| 2497883 | BETSY  VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2291218 | Betsy A A Salgado Rivera | Address on File | | | | | | |
| 2444328 | Betsy A Alicea Cora | Address on File | | | | | | |
| 2502998 | BETSY A DELGADO RIVERA | Address on File | | | | | | |
| 2475847 | BETSY A FLORES SANCHEZ | Address on File | | | | | | |
| 2503459 | BETSY A MILLET GONZALEZ | Address on File | | | | | | |
| 2509116 | Betsy A Nieves Diaz | Address on File | | | | | | |
| 2496394 | BETSY A PEREZ MIRANDA | Address on File | | | | | | |
| 2523742 | Betsy A Perez Santiago | Address on File | | | | | | |
| 2429790 | Betsy Alameda Vargas | Address on File | | | | | | |
| 2515893 | Betsy Alvarez Isales | Address on File | | | | | | |
| 2396832 | Betsy Arroyo Padilla | Address on File | | | | | | |
| 2471345 | Betsy Asencio Quiles | Address on File | | | | | | |
| 2430231 | Betsy B Acosta Santiago | Address on File | | | | | | |
| 2496346 | BETSY B MATOS MENDEZ | Address on File | | | | | | |
| 2442058 | Betsy B Rodriguez Plaza | Address on File | | | | | | |
| 2467715 | Betsy B Vazquez Feliciano | Address on File | | | | | | |
| 2454313 | Betsy Be Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329839 | Betsy Cacho Pares | Address on File | | | | | | |
| 2291647 | Betsy Caraballo Santiago | Address on File | | | | | | |
| 2344685 | Betsy Cartagena Martinez | Address on File | | | | | | |
| 2517858 | Betsy Castillo Fabre | Address on File | | | | | | |
| 2427047 | Betsy Cintron Vega | Address on File | | | | | | |
| 2448060 | Betsy Colon Jimenez | Address on File | | | | | | |
| 2532983 | Betsy Cordero | Address on File | | | | | | |
| 2345358 | Betsy Cruz Garcia | Address on File | | | | | | |
| 2455149 | Betsy Cruz Gonzalez | Address on File | | | | | | |
| 2529036 | Betsy Cruz Velazquez | Address on File | | | | | | |
| 2264881 | Betsy Curbelo Miranda | Address on File | | | | | | |
| 2497084 | BETSY D MALDONADO MELENDEZ | Address on File | | | | | | |
| 2453718 | Betsy D Rosado Negron | Address on File | | | | | | |
| 2464823 | Betsy De Jesus Garcia | Address on File | | | | | | |
| 2467630 | Betsy Del Toro Colon | Address on File | | | | | | |
| 2539994 | Betsy Del Valle Navarro | Address on File | | | | | | |
| 2566101 | Betsy Diaz Romero | Address on File | | | | | | |
| 2277434 | Betsy Domenech Banuchi | Address on File | | | | | | |
| 2477435 | BETSY E CORA RIVERA | Address on File | | | | | | |
| 2271167 | Betsy E E Cruz Segarra | Address on File | | | | | | |
| 2487376 | BETSY E FELIBERTY IRIZARRY | Address on File | | | | | | |
| 2474957 | BETSY E RAMOS VELAZQUEZ | Address on File | | | | | | |
| 2519242 | Betsy E Sepulveda Ortiz | Address on File | | | | | | |
| 2513934 | Betsy Estevez Regalado | Address on File | | | | | | |
| 2519412 | Betsy Febus Davila | Address on File | | | | | | |
| 2467368 | Betsy Fernandez Barbosa | Address on File | | | | | | |
| 2447983 | Betsy Fernandez Soler | Address on File | | | | | | |
| 2509656 | Betsy Figueroa Rodriguez | Address on File | | | | | | |
| 2548583 | Betsy Gonzalez Vargas | Address on File | | | | | | |
| 2481441 | BETSY I BERRIOS ZAYAS | Address on File | | | | | | |
| 2429023 | Betsy I Diaz Figueroa | Address on File | | | | | | |
| 2530410 | Betsy I Flores Ramirez | Address on File | | | | | | |
| 2490190 | BETSY I GONZALEZ CRESPO | Address on File | | | | | | |
| 2537851 | Betsy I Irizarry Rivera | Address on File | | | | | | |
| 2497460 | BETSY I MARTINEZ MALDONADO | Address on File | | | | | | |
| 2527827 | Betsy I Martinez Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481645 | BETSY I ORTIZ RENTA | Address on File | | | | | | |
| 2450820 | Betsy I Roasado Velazquez | Address on File | | | | | | |
| 2346562 | Betsy I Rodriguez Rivera | Address on File | | | | | | |
| 2423241 | Betsy I Santiago Marrero | Address on File | | | | | | |
| 2458525 | Betsy Irizarry Molin A | Address on File | | | | | | |
| 2469361 | Betsy J Collazo Ortiz | Address on File | | | | | | |
| 2464624 | Betsy J Pacheco Rivas | Address on File | | | | | | |
| 2490558 | BETSY J TORRES TORRES | Address on File | | | | | | |
| 2320405 | Betsy Juarbe Juarbe | Address on File | | | | | | |
| 2539791 | Betsy L Encarnacio Ramos | Address on File | | | | | | |
| 2516702 | Betsy L Hernandez Aviles | Address on File | | | | | | |
| 2262055 | Betsy L L Domenech Banuch | Address on File | | | | | | |
| 2548791 | Betsy L Llanos Perez | Address on File | | | | | | |
| 2547061 | Betsy L Lopez Roldan | Address on File | | | | | | |
| 2469709 | Betsy L Ortiz Colon | Address on File | | | | | | |
| 2434209 | Betsy L Zeno Acevedo | Address on File | | | | | | |
| 2541049 | Betsy L. Montes Malave | Address on File | | | | | | |
| 2338488 | Betsy Lugo Chardon | Address on File | | | | | | |
| 2505026 | BETSY M GARCIA GUZMAN | Address on File | | | | | | |
| 2483841 | BETSY M MARTIN VARGAS | Address on File | | | | | | |
| 2445338 | Betsy M Nunez Rivera | Address on File | | | | | | |
| 2430128 | Betsy M Santiago Torres | Address on File | | | | | | |
| 2474313 | BETSY M VAZQUEZ SOLER | Address on File | | | | | | |
| 2450947 | Betsy Martinez Montalvo | Address on File | | | | | | |
| 2346297 | Betsy Medina Gonzalez | Address on File | | | | | | |
| 2287946 | Betsy Merced Olivera | Address on File | | | | | | |
| 2470453 | Betsy Montalvo Oliver | Address on File | | | | | | |
| 2261507 | Betsy N Pizarro Ortiz | Address on File | | | | | | |
| 2451039 | Betsy Nieves Gonzalez | Address on File | | | | | | |
| 2255992 | Betsy O Irizarry Nazario | Address on File | | | | | | |
| 2440817 | Betsy Ocasio Adorno | Address on File | | | | | | |
| 2548486 | Betsy Ortiz Castro | Address on File | | | | | | |
| 2525740 | Betsy Ortiz Cotto | Address on File | | | | | | |
| 2550725 | Betsy Ortiz Gonzalez | Address on File | | | | | | |
| 2436308 | Betsy Ortiz Ortiz | Address on File | | | | | | |
| 2327930 | Betsy Ortiz Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330980 | Betsy Perez Ortiz | Address on File | | | | | | |
| 2289319 | Betsy R R Segarra Gonzale | Address on File | | | | | | |
| 2345128 | Betsy Ramos Hernandez | Address on File | | | | | | |
| 2395980 | Betsy Retamar Santiago | Address on File | | | | | | |
| 2510278 | Betsy Rios Lopez | Address on File | | | | | | |
| 2427890 | Betsy Rios Rodriguez | Address on File | | | | | | |
| 2517710 | Betsy Rivera Rivera | Address on File | | | | | | |
| 2302244 | Betsy Rodriguez Melendez | Address on File | | | | | | |
| 2451378 | Betsy Roman Pereira | Address on File | | | | | | |
| 2530671 | Betsy Rosa Santiago | Address on File | | | | | | |
| 2498233 | BETSY S OLIVO COTTO | Address on File | | | | | | |
| 2563687 | Betsy Sanchez Perez | Address on File | | | | | | |
| 2515853 | Betsy Santiago Gonzalez | Address on File | | | | | | |
| 2265050 | Betsy Tirado Lopez | Address on File | | | | | | |
| 2445403 | Betsy Tirado Lopez | Address on File | | | | | | |
| 2563871 | Betsy Torres Cartagena | Address on File | | | | | | |
| 2552659 | Betsy Torres Cruz | Address on File | | | | | | |
| 2538492 | Betsy V Gonzalez Caban | Address on File | | | | | | |
| 2494913 | BETSY V OCASIO ROCHE | Address on File | | | | | | |
| 2398180 | Betsy Valentin Quiles | Address on File | | | | | | |
| 2530620 | Betsy Velazquez Cruz | Address on File | | | | | | |
| 2336620 | Betsy Velez Rosas | Address on File | | | | | | |
| 2541352 | Betsymar Gomez Burgos | Address on File | | | | | | |
| 2565391 | Betticia Vazquez Cotto | Address on File | | | | | | |
| 2507650 | Bettina Zeno Gonzalez | Address on File | | | | | | |
| 2508748 | Bettsy Concepcion Class | Address on File | | | | | | |
| 2431912 | Bettsy Y Rodriguez Rivera | Address on File | | | | | | |
| 2505857 | BETTY  AGUIAR SAVELLI | Address on File | | | | | | |
| 2488981 | BETTY  BAEZ VAZQUEZ | Address on File | | | | | | |
| 2481219 | BETTY  JIMENEZ COLON | Address on File | | | | | | |
| 2494592 | BETTY  PEREZ RUIZ | Address on File | | | | | | |
| 2495406 | BETTY  PIZARRO ALVARADO | Address on File | | | | | | |
| 2473196 | BETTY  REYES ORTIZ | Address on File | | | | | | |
| 2478946 | BETTY  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2491565 | BETTY  ROSA POMALES | Address on File | | | | | | |
| 2471943 | BETTY  VEGA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495280 | BETTY  VEGA ROSADO | Address on File | | | | | | |
| 2482640 | BETTY  VELEZ FERNANDEZ | Address on File | | | | | | |
| 2472349 | BETTY  VELEZ LUGO | Address on File | | | | | | |
| 2392264 | Betty A Mullins Matos | Address on File | | | | | | |
| 2469464 | Betty A Rosario Carrasquil | Address on File | | | | | | |
| 2337985 | Betty Albelo Soto | Address on File | | | | | | |
| 2432387 | Betty Alvalle Alvarado | Address on File | | | | | | |
| 2297241 | Betty Alvarado Merced | Address on File | | | | | | |
| 2282035 | Betty Alvarez Santiago | Address on File | | | | | | |
| 2293309 | Betty Arce Lorenzo | Address on File | | | | | | |
| 2269270 | Betty Ayala Moran | Address on File | | | | | | |
| 2440400 | Betty B Matos Ciarez | Address on File | | | | | | |
| 2459673 | Betty B Rivera Carrillo | Address on File | | | | | | |
| 2259903 | Betty Betancourt Calderon | Address on File | | | | | | |
| 2372343 | Betty Bigornia Samot | Address on File | | | | | | |
| 2270998 | Betty Bonilla Alicea | Address on File | | | | | | |
| 2384988 | Betty Carrasquillo Santiago | Address on File | | | | | | |
| 2374529 | Betty Cirino Mendez | Address on File | | | | | | |
| 2283673 | Betty Correa Maldonado | Address on File | | | | | | |
| 2376169 | Betty Cruz Ortiz | Address on File | | | | | | |
| 2426196 | Betty D Garcia Guzman | Address on File | | | | | | |
| 2311399 | Betty Del Valle | Address on File | | | | | | |
| 2443032 | Betty Emmanuel Vincent | Address on File | | | | | | |
| 2386739 | Betty Estrada Miranda | Address on File | | | | | | |
| 2529149 | Betty Figueroa Ortiz | Address on File | | | | | | |
| 2396982 | Betty Figueroa Rivera | Address on File | | | | | | |
| 2347221 | Betty G Diaz Estrada | Address on File | | | | | | |
| 2433669 | Betty Gonzalez Gonzalez | Address on File | | | | | | |
| 2441878 | Betty Gonzalez Rivera | Address on File | | | | | | |
| 2536585 | Betty Hernandez | Address on File | | | | | | |
| 2538097 | Betty J Quiles Torres | Address on File | | | | | | |
| 2548597 | Betty J Santana Torres | Address on File | | | | | | |
| 2282739 | Betty L Ceballos Ortiz | Address on File | | | | | | |
| 2270581 | Betty Lebron Algarin | Address on File | | | | | | |
| 2271163 | Betty Lebron Velez | Address on File | | | | | | |
| 2299673 | Betty Lozano Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335007 | Betty Martinez Rodriguez | Address on File | | | | | | |
| 2542121 | Betty Melendez Alvarado | Address on File | | | | | | |
| 2398311 | Betty Miranda Medina | Address on File | | | | | | |
| 2518517 | Betty Morales Garriga | Address on File | | | | | | |
| 2281351 | Betty Morales Rodriguez | Address on File | | | | | | |
| 2478978 | BETTY N RIVERA NUNEZ | Address on File | | | | | | |
| 2446723 | Betty Navarro Algarin | Address on File | | | | | | |
| 2457349 | Betty O Capo Santiago | Address on File | | | | | | |
| 2469447 | Betty Pagan Figueroa | Address on File | | | | | | |
| 2509330 | Betty Perez Agosto | Address on File | | | | | | |
| 2468995 | Betty R Lebron Pagan | Address on File | | | | | | |
| 2489046 | BETTY R OSORIO CARRASQUILLO | Address on File | | | | | | |
| 2282518 | Betty Ramos Pena | Address on File | | | | | | |
| 2461878 | Betty Rivera Corretger | Address on File | | | | | | |
| 2302932 | Betty Rivera Lopez | Address on File | | | | | | |
| 2261925 | Betty Rivera Santana | Address on File | | | | | | |
| 2432225 | Betty Rivera Torres | Address on File | | | | | | |
| 2295745 | Betty Rodriguez Ramirez | Address on File | | | | | | |
| 2273808 | Betty Rodriguez Rios | Address on File | | | | | | |
| 2286685 | Betty Rolon Cartagena | Address on File | | | | | | |
| 2309752 | Betty Romero Moreno | Address on File | | | | | | |
| 2279213 | Betty Santos Velez | Address on File | | | | | | |
| 2543605 | Betty Torres Melendez | Address on File | | | | | | |
| 2276435 | Betty Vargas Kuilans | Address on File | | | | | | |
| 2565563 | Betty Vega Irizarry | Address on File | | | | | | |
| 2311536 | Betty Velez Lugo | Address on File | | | | | | |
| 2542141 | Betty Y Martinez Rivera | Address on File | | | | | | |
| 2494303 | BETZABE  MATOS CRESPO | Address on File | | | | | | |
| 2514146 | Betzabely Solano Calderon | Address on File | | | | | | |
| 2513897 | Betzabeth Font Santiago | Address on File | | | | | | |
| 2372373 | Betzabeth Guillani Silvestry | Address on File | | | | | | |
| 2506409 | BETZABETH W PAGAN SOTOMAYOR | Address on File | | | | | | |
| 2477030 | BETZAIDA  CANDELARIA VALENTIN | Address on File | | | | | | |
| 2487546 | BETZAIDA  CASILLAS GONZALEZ | Address on File | | | | | | |
| 2497424 | BETZAIDA  CLASS RIVERA | Address on File | | | | | | |
| 2478005 | BETZAIDA  CORTES CARDONA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495665 | BETZAIDA  CUEVAS ORTIZ | Address on File | | | | | | |
| 2495225 | BETZAIDA  FIGUEROA RAMOS | Address on File | | | | | | |
| 2476910 | BETZAIDA  GARCIA COLON | Address on File | | | | | | |
| 2484488 | BETZAIDA  GERENA REYES | Address on File | | | | | | |
| 2499958 | BETZAIDA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2497533 | BETZAIDA  GONZALEZ PAGAN | Address on File | | | | | | |
| 2478706 | BETZAIDA  GONZALEZ RAMOS | Address on File | | | | | | |
| 2481193 | BETZAIDA  LABOY ROSA | Address on File | | | | | | |
| 2499598 | BETZAIDA  LOPEZ NAZARIO | Address on File | | | | | | |
| 2480863 | BETZAIDA  LOZADA MONTANEZ | Address on File | | | | | | |
| 2490804 | BETZAIDA  LUCIANO SANTIAGO | Address on File | | | | | | |
| 2482335 | BETZAIDA  LUGO RODRIGUEZ | Address on File | | | | | | |
| 2497293 | BETZAIDA  MALDONADO TRINIDAD | Address on File | | | | | | |
| 2490792 | BETZAIDA  MARIN CINTRON | Address on File | | | | | | |
| 2491216 | BETZAIDA  MARQUEZ PEREZ | Address on File | | | | | | |
| 2488954 | BETZAIDA  NAZARIO RUIZ | Address on File | | | | | | |
| 2486754 | BETZAIDA  NIEVES FREITA | Address on File | | | | | | |
| 2477712 | BETZAIDA  ORTIZ VEGA | Address on File | | | | | | |
| 2482429 | BETZAIDA  PENA HERNANDEZ | Address on File | | | | | | |
| 2482747 | BETZAIDA  PERALES VALENTIN | Address on File | | | | | | |
| 2477632 | BETZAIDA  PEREZ PEREZ | Address on File | | | | | | |
| 2482766 | BETZAIDA  QUINONES NEGRON | Address on File | | | | | | |
| 2493920 | BETZAIDA  QUINTANA LOPEZ | Address on File | | | | | | |
| 2490369 | BETZAIDA  RIVERA CLAUDIO | Address on File | | | | | | |
| 2497773 | BETZAIDA  RIVERA MARRERO | Address on File | | | | | | |
| 2496570 | BETZAIDA  RIVERA RIVERA | Address on File | | | | | | |
| 2495740 | BETZAIDA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2473379 | BETZAIDA  ROLON PEREZ | Address on File | | | | | | |
| 2476498 | BETZAIDA  ROSADO OYOLA | Address on File | | | | | | |
| 2480567 | BETZAIDA  SANCHEZ CHACON | Address on File | | | | | | |
| 2471851 | BETZAIDA  VARGAS BATISTA | Address on File | | | | | | |
| 2493587 | BETZAIDA  VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2492373 | BETZAIDA  VELEZ NIEVES | Address on File | | | | | | |
| 2499213 | BETZAIDA A ALEMANY VELEZ | Address on File | | | | | | |
| 2499820 | BETZAIDA A CANCEL LOPEZ | Address on File | | | | | | |
| 2549092 | Betzaida Agosto Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283814 | Betzaida Alago Gonzalez | Address on File | | | | | | |
| 2452879 | Betzaida Allende Manso | Address on File | | | | | | |
| 2281222 | Betzaida Alvarado Rodriguez | Address on File | | | | | | |
| 2276318 | Betzaida Alvarez Gonzalez | Address on File | | | | | | |
| 2545841 | Betzaida Andino Lozada | Address on File | | | | | | |
| 2327916 | Betzaida Andino Perez | Address on File | | | | | | |
| 2394778 | Betzaida Antonetti Rodriguez | Address on File | | | | | | |
| 2546267 | Betzaida Arroyo Pizarro | Address on File | | | | | | |
| 2525162 | Betzaida Ayala Ortiz | Address on File | | | | | | |
| 2435476 | Betzaida B Baez Lopez | Address on File | | | | | | |
| 2427716 | Betzaida B Ferrer Diaz | Address on File | | | | | | |
| 2427617 | Betzaida B Ocasio Cuadrado | Address on File | | | | | | |
| 2442598 | Betzaida B Pizarro Rivera | Address on File | | | | | | |
| 2541000 | Betzaida Barbosa Marrero | Address on File | | | | | | |
| 2261682 | Betzaida Barreto Colon | Address on File | | | | | | |
| 2525671 | Betzaida Bigio Otero | Address on File | | | | | | |
| 2440686 | Betzaida Borrero Velazquez | Address on File | | | | | | |
| 2543556 | Betzaida Brana Berdecia | Address on File | | | | | | |
| 2543706 | Betzaida Burgos Rosado | Address on File | | | | | | |
| 2560332 | Betzaida Candelaria Valentin | Address on File | | | | | | |
| 2541327 | Betzaida Carmona Iglesias | Address on File | | | | | | |
| 2283028 | Betzaida Carrion Figueroa | Address on File | | | | | | |
| 2383520 | Betzaida Cartagena Ramirez | Address on File | | | | | | |
| 2527405 | Betzaida Casillas Gonzalez | Address on File | | | | | | |
| 2549949 | Betzaida Catala Marrero | Address on File | | | | | | |
| 2534109 | Betzaida Centeno Ramos | Address on File | | | | | | |
| 2386915 | Betzaida Centeno Torres | Address on File | | | | | | |
| 2526664 | Betzaida Cintron Molina | Address on File | | | | | | |
| 2557644 | Betzaida Cintron Vazquez | Address on File | | | | | | |
| 2516076 | Betzaida Colon Colon | Address on File | | | | | | |
| 2290751 | Betzaida Colon Negron | Address on File | | | | | | |
| 2555572 | Betzaida Colon Rodriguez | Address on File | | | | | | |
| 2466967 | Betzaida Concepcion Isern | Address on File | | | | | | |
| 2540865 | Betzaida Concepcion Tosado | Address on File | | | | | | |
| 2347734 | Betzaida Cora Ayala | Address on File | | | | | | |
| 2538697 | Betzaida Cordova Oquendo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438402 | Betzaida Cosme Roque | Address on File | | | | | | |
| 2441249 | Betzaida Cruz Cruz | Address on File | | | | | | |
| 2447606 | Betzaida Cruz Laguer | Address on File | | | | | | |
| 2450838 | Betzaida Cruz Lozada | Address on File | | | | | | |
| 2527014 | Betzaida Cruz Suarez | Address on File | | | | | | |
| 2345010 | Betzaida Cubero Soto | Address on File | | | | | | |
| 2516897 | Betzaida Del Valle Maldonado | Address on File | | | | | | |
| 2328066 | Betzaida Diaz Feliciano | Address on File | | | | | | |
| 2425474 | Betzaida Diaz Ortiz | Address on File | | | | | | |
| 2328234 | Betzaida Domenech Hernandez | Address on File | | | | | | |
| 2451756 | Betzaida Donato Ortiz | Address on File | | | | | | |
| 2518098 | Betzaida E Bauza Marrero | Address on File | | | | | | |
| 2309853 | Betzaida Feliciano Concepcion | Address on File | | | | | | |
| 2449507 | Betzaida Gaetan | Address on File | | | | | | |
| 2538436 | Betzaida Garcia Rivera | Address on File | | | | | | |
| 2558892 | Betzaida Garcia Rosa | Address on File | | | | | | |
| 2276169 | Betzaida Garcia Tirado | Address on File | | | | | | |
| 2560409 | Betzaida Garcia Torres | Address on File | | | | | | |
| 2388664 | Betzaida Gerena Vargas | Address on File | | | | | | |
| 2329302 | Betzaida Gonzalez Santiago | Address on File | | | | | | |
| 2337784 | Betzaida Hernandez Ortiz | Address on File | | | | | | |
| 2343837 | Betzaida Hernandez Pellot | Address on File | | | | | | |
| 2539824 | Betzaida I Reyes Torres | Address on File | | | | | | |
| 2552104 | Betzaida Jimenez Valle | Address on File | | | | | | |
| 2428934 | Betzaida L Perez Santana | Address on File | | | | | | |
| 2480521 | BETZAIDA L PEREZ SANTANA | Address on File | | | | | | |
| 2435179 | Betzaida Laboy Rosa | Address on File | | | | | | |
| 2423573 | Betzaida Lamourt Segarra | Address on File | | | | | | |
| 2561144 | Betzaida Latorre Hernandez | Address on File | | | | | | |
| 2516658 | Betzaida Laureano Nunez | Address on File | | | | | | |
| 2429520 | Betzaida Lazu Irizarry | Address on File | | | | | | |
| 2389940 | Betzaida Llanos Rios | Address on File | | | | | | |
| 2510550 | Betzaida Lopez Lopez | Address on File | | | | | | |
| 2289507 | Betzaida Lozada Acevedo | Address on File | | | | | | |
| 2505808 | BETZAIDA M PENALOZA LOPEZ | Address on File | | | | | | |
| 2263995 | Betzaida Mackenzie Marin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299855 | Betzaida Marcial Castro | Address on File | | | | | | |
| 2529002 | Betzaida Marin Cintron | Address on File | | | | | | |
| 2543220 | Betzaida Marin Roman | Address on File | | | | | | |
| 2437416 | Betzaida Martinez Cordero | Address on File | | | | | | |
| 2303931 | Betzaida Martinez Cuevas | Address on File | | | | | | |
| 2297005 | Betzaida Martinez Padilla | Address on File | | | | | | |
| 2517026 | Betzaida Matias Vega | Address on File | | | | | | |
| 2346648 | Betzaida Medina Moya | Address on File | | | | | | |
| 2329393 | Betzaida Mejias Maldonado | Address on File | | | | | | |
| 2528574 | Betzaida Melendez Madera | Address on File | | | | | | |
| 2513945 | Betzaida Miranda Cordero | Address on File | | | | | | |
| 2426554 | Betzaida Miranda Ruiz | Address on File | | | | | | |
| 2446152 | Betzaida Moctezuma Santana | Address on File | | | | | | |
| 2384583 | Betzaida Montalvo Aponte | Address on File | | | | | | |
| 2562570 | Betzaida Morales Pedroza | Address on File | | | | | | |
| 2446197 | Betzaida Muriel Santana | Address on File | | | | | | |
| 2542079 | Betzaida Nieves Freita | Address on File | | | | | | |
| 2387115 | Betzaida Nieves Kuilan | Address on File | | | | | | |
| 2295718 | Betzaida Olivencia Martinez | Address on File | | | | | | |
| 2392245 | Betzaida Oquendo Padua | Address on File | | | | | | |
| 2343106 | Betzaida Orengo Oharriz | Address on File | | | | | | |
| 2536021 | Betzaida Ortiz Garcia | Address on File | | | | | | |
| 2526132 | Betzaida Otero Crespo | Address on File | | | | | | |
| 2287675 | Betzaida Oyola Rios | Address on File | | | | | | |
| 2434469 | Betzaida Pagan Reyes | Address on File | | | | | | |
| 2287022 | Betzaida Parrilla Diaz | Address on File | | | | | | |
| 2559996 | Betzaida Perez Martinez | Address on File | | | | | | |
| 2396466 | Betzaida Perez Ocasio | Address on File | | | | | | |
| 2553459 | Betzaida Perez Ramos | Address on File | | | | | | |
| 2532727 | Betzaida Perez Solivan | Address on File | | | | | | |
| 2279197 | Betzaida Perez Vazquez | Address on File | | | | | | |
| 2448138 | Betzaida Principe Garcia | Address on File | | | | | | |
| 2518656 | Betzaida Qui?Ones Rodriguez | Address on File | | | | | | |
| 2438640 | Betzaida Quiles Colon | Address on File | | | | | | |
| 2434981 | Betzaida Quiles Mendez | Address on File | | | | | | |
| 2307160 | Betzaida Quiles Pratts | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516551 | Betzaida Ramos Cotto | Address on File | | | | | | |
| 2513783 | Betzaida Ramos Pizarro | Address on File | | | | | | |
| 2558536 | Betzaida Ramos Vidot | Address on File | | | | | | |
| 2548261 | Betzaida Rios Irizarry | Address on File | | | | | | |
| 2470854 | Betzaida Rios Rivera | Address on File | | | | | | |
| 2507894 | Betzaida Rivera Almodovar | Address on File | | | | | | |
| 2439619 | Betzaida Rivera Colon | Address on File | | | | | | |
| 2509980 | Betzaida Rivera Correa | Address on File | | | | | | |
| 2527424 | Betzaida Rivera Marrero | Address on File | | | | | | |
| 2393737 | Betzaida Rivera Martinez | Address on File | | | | | | |
| 2313846 | Betzaida Rivera Ortiz | Address on File | | | | | | |
| 2519269 | Betzaida Rivera Ortiz | Address on File | | | | | | |
| 2306610 | Betzaida Rivera Rivera | Address on File | | | | | | |
| 2389140 | Betzaida Rivera Soto | Address on File | | | | | | |
| 2389882 | Betzaida Rivera Vazquez | Address on File | | | | | | |
| 2525298 | Betzaida Rivera Zayas | Address on File | | | | | | |
| 2451353 | Betzaida Rodriguez Cordero | Address on File | | | | | | |
| 2388446 | Betzaida Rodriguez Garcia | Address on File | | | | | | |
| 2516728 | Betzaida Rodriguez Martinez | Address on File | | | | | | |
| 2524136 | Betzaida Rodriguez Seda | Address on File | | | | | | |
| 2304061 | Betzaida Roldan Calero | Address on File | | | | | | |
| 2290835 | Betzaida Roman Ortiz | Address on File | | | | | | |
| 2532678 | Betzaida Roman Velez | Address on File | | | | | | |
| 2347128 | Betzaida Romero Garcia | Address on File | | | | | | |
| 2512179 | Betzaida Rosa Roman | Address on File | | | | | | |
| 2429395 | Betzaida Rosado Arroyo | Address on File | | | | | | |
| 2311802 | Betzaida Rosario Perez | Address on File | | | | | | |
| 2508480 | Betzaida Rosario Rodriguez | Address on File | | | | | | |
| 2534753 | Betzaida Sanchez Nieves | Address on File | | | | | | |
| 2442450 | Betzaida Santiago Vargas | Address on File | | | | | | |
| 2438213 | Betzaida Solano Acosta | Address on File | | | | | | |
| 2514917 | Betzaida Sonera Medina | Address on File | | | | | | |
| 2254424 | Betzaida Torres Cruz | Address on File | | | | | | |
| 2516382 | Betzaida Torres Morales | Address on File | | | | | | |
| 2537970 | Betzaida Vargas Rodriguez | Address on File | | | | | | |
| 2527728 | Betzaida Velazquez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455085 | Betzaida Villegas Aviles | Address on File | | | | | | |
| 2503508 | BETZALIET  CEDENO BIANCHI | Address on File | | | | | | |
| 2473847 | BETZY  RUIZ TORRES | Address on File | | | | | | |
| 2532510 | Betzy A Gregory Vazquez | Address on File | | | | | | |
| 2557576 | Betzy A Santiago Rivera | Address on File | | | | | | |
| 2479181 | BETZY D NIEVES BUTLER | Address on File | | | | | | |
| 2526574 | Betzy E Rivera Gonzalez | Address on File | | | | | | |
| 2476082 | BETZY E VARGAS MATOS | Address on File | | | | | | |
| 2520968 | Betzy I Gonzalez Rodriguez | Address on File | | | | | | |
| 2484344 | BETZYLUZ  ORTIZ ROSADO | Address on File | | | | | | |
| 2527868 | Betzyluz Ortiz Rosado | Address on File | | | | | | |
| 2315582 | Beulah A Andrews Musinac | Address on File | | | | | | |
| 2505611 | BEVERLY  DIVERSE TORRES | Address on File | | | | | | |
| 2474959 | BEVERLY  MORRO VEGA | Address on File | | | | | | |
| 2490518 | BEVERLY  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2512633 | Beverly A Pizarro Morales | Address on File | | | | | | |
| 2462390 | Beverly A Torres Pagan | Address on File | | | | | | |
| 2442991 | Beverly Baez Hernandez | Address on File | | | | | | |
| 2460187 | Beverly Davila Morales | Address on File | | | | | | |
| 2527430 | Beverly Francis Douglas | Address on File | | | | | | |
| 2397651 | Beverly Gonzalez Galloza | Address on File | | | | | | |
| 2395597 | Beverly Mercado Vega | Address on File | | | | | | |
| 2307225 | Beverly Rivera Fernandez | Address on File | | | | | | |
| 2449492 | Beverly Rivera Haddock | Address on File | | | | | | |
| 2424189 | Beverly Robles Cancel | Address on File | | | | | | |
| 2461645 | Beverly Rodriguez Morales | Address on File | | | | | | |
| 2538708 | Beverly Salgado Mercado | Address on File | | | | | | |
| 2560806 | Beverly Santos Cortes | Address on File | | | | | | |
| 2262925 | Beverly Torres Mattei | Address on File | | | | | | |
| 2447939 | Beverly V Ortiz Berrios | Address on File | | | | | | |
| 2543555 | Beverlyn Camacho Rodriguez | Address on File | | | | | | |
| 2489824 | BEXAIDA  ORTIZ VARGAS | Address on File | | | | | | |
| 2270380 | Bexaida Camacho Hernandez | Address on File | | | | | | |
| 2276276 | Bexaida Jesus Rosado | Address on File | | | | | | |
| 2396457 | Bexaida Martinez Davila | Address on File | | | | | | |
| 2432981 | Bexaida Martinez Mirabal | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394791 | Bexaida Rivera Arroyo | Address on File | | | | | | |
| 2340464 | Bexaida Santana Velez | Address on File | | | | | | |
| 2308617 | Bexsaida Santos Borrero | Address on File | | | | | | |
| 2509717 | Bexsaida Velez Villalobos | Address on File | | | | | | |
| 2565242 | Beyda O Ruiz Hernandez | Address on File | | | | | | |
| 2413209 | BEYLEY PEREZ,MARIA M | Address on File | | | | | | |
| 2466777 | Beysaida Torres Perez | Address on File | | | | | | |
| 2350756 | BEZANILLA MONROIG,ROSA M | Address on File | | | | | | |
| 2363030 | BEZANILLA MONROY,CARMEN DEL R | Address on File | | | | | | |
| 2447107 | Bezares Be Diaz | Address on File | | | | | | |
| 2418153 | BEZARES NAZARIO,ARLENE | Address on File | | | | | | |
| 2417398 | BEZARES TORRES,CARMEN | Address on File | | | | | | |
| 2362353 | BEZAREZ VELAZQUEZ,MIRIAM | Address on File | | | | | | |
| 2500523 | BHEYMARIE  GASTON ALICEA | Address on File | | | | | | |
| 2353636 | BIAGGI LUGO,MILKA I | Address on File | | | | | | |
| 2369190 | BIAGGI PACHECO,CARMEN L | Address on File | | | | | | |
| 2492386 | BIANCA  RAMIREZ CARRASQUILLO | Address on File | | | | | | |
| 2446080 | Bianca A Aldoy Mexia | Address on File | | | | | | |
| 2502585 | BIANCA A DIAZ ROSARIO | Address on File | | | | | | |
| 2501798 | BIANCA A MIRANDA LOPEZ | Address on File | | | | | | |
| 2526647 | Bianca Andujar Montanez | Address on File | | | | | | |
| 2535233 | Bianca Clavell Echevarria | Address on File | | | | | | |
| 2557996 | Bianca D Vega Cuadra | Address on File | | | | | | |
| 2511781 | Bianca L. Aviles Alvarado | Address on File | | | | | | |
| 2564163 | Bianca Lewis Santiago | Address on File | | | | | | |
| 2522100 | Bianca M Ortiz Colon | Address on File | | | | | | |
| 2540946 | Bianca M Perez Rivera | Address on File | | | | | | |
| 2501774 | BIANCA M RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2501673 | BIANCA N HERNANDEZ PEREZ | Address on File | | | | | | |
| 2429744 | Bianca Pagan Hansen | Address on File | | | | | | |
| 2445632 | Bianca Pujol Angomas | Address on File | | | | | | |
| 2507985 | Bianca Rodriguez Rivera | Address on File | | | | | | |
| 2509042 | Bianca Soto Garcia | Address on File | | | | | | |
| 2560719 | Bianca Vazquez Hernandez | Address on File | | | | | | |
| 2412857 | BIANCHI DORTA,DIANA L | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509958 | Biancka Santaella Sabat | Address on File | | | | | | |
| 2538460 | Bianette Santiago Vera | Address on File | | | | | | |
| 2506017 | BIANKA M CRUZ RIVERA | Address on File | | | | | | |
| 2508895 | Bianka Tieno Marcelino | Address on File | | | | | | |
| 2483127 | BIATRIS  TORRES COLLAZO | Address on File | | | | | | |
| 2430607 | Bibetta Sierra Erazo | Address on File | | | | | | |
| 2339687 | Bibia Capielo Colon | Address on File | | | | | | |
| 2336937 | Bibiana Aponte Rivera | Address on File | | | | | | |
| 2335113 | Bibiana Betancourt Santos | Address on File | | | | | | |
| 2283110 | Bibiana Concepcion De Rivera | Address on File | | | | | | |
| 2387645 | Bibiana Garcia Baez | Address on File | | | | | | |
| 2475582 | BIBIANA I PABON RIVERA | Address on File | | | | | | |
| 2339544 | Bibiana Laboy Lopez | Address on File | | | | | | |
| 2559107 | Bibiana M Robles Rodriguez | Address on File | | | | | | |
| 2305959 | Bibiana Madera Rivera | Address on File | | | | | | |
| 2338392 | Bibiana Pagan Martinez | Address on File | | | | | | |
| 2316555 | Bibiana Torres Sandoval | Address on File | | | | | | |
| 2328504 | Bibiano Ruiz Ruiz | Address on File | | | | | | |
| 2354407 | BIBILONI LIZARDI,ANA I | Address on File | | | | | | |
| 2348015 | BIBILONI RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2322572 | Bicia Encarnacion Rodriguez | Address on File | | | | | | |
| 2304883 | Bidalia Acosta Acosta | Address on File | | | | | | |
| 2551836 | Bidot De Jesus | Address on File | | | | | | |
| 2368104 | BIDOT IRIZARRY,MARIA M | Address on File | | | | | | |
| 2528358 | Bidot Nieves Carlos J | Address on File | | | | | | |
| 2366878 | BIDOT SANCHEZ,ROSALINA | Address on File | | | | | | |
| 2472618 | BIEL M ORTIZ GRAJALES | Address on File | | | | | | |
| 2481520 | BIENVENIDA  CALO FALERO | Address on File | | | | | | |
| 2495273 | BIENVENIDA  VIDAL ALVIRA | Address on File | | | | | | |
| 2388277 | Bienvenida Abril Baez | Address on File | | | | | | |
| 2303602 | Bienvenida Alvarez Luna | Address on File | | | | | | |
| 2334240 | Bienvenida Arbelo Soto | Address on File | | | | | | |
| 2292602 | Bienvenida Ayala Bernard | Address on File | | | | | | |
| 2340197 | Bienvenida Bonet Sanchez | Address on File | | | | | | |
| 2317323 | Bienvenida Cartagena Bienvenida | Address on File | | | | | | |
| 2305561 | Bienvenida Diaz Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301173 | Bienvenida Escobar Soto | Address on File | | | | | | |
| 2319454 | Bienvenida Febo Morales | Address on File | | | | | | |
| 2336825 | Bienvenida Figueroa Arce | Address on File | | | | | | |
| 2327621 | Bienvenida Flecha Ubile | Address on File | | | | | | |
| 2548283 | Bienvenida Gomez Mejias | Address on File | | | | | | |
| 2389097 | Bienvenida Gonzalez Santiago | Address on File | | | | | | |
| 2287897 | Bienvenida Henriquez Cancel | Address on File | | | | | | |
| 2305130 | Bienvenida Isaac Santiago | Address on File | | | | | | |
| 2305844 | Bienvenida Lebron Cruz | Address on File | | | | | | |
| 2314660 | Bienvenida Luciano Morales | Address on File | | | | | | |
| 2319503 | Bienvenida Luzunaris Reyes | Address on File | | | | | | |
| 2330130 | Bienvenida Martinez Rentas | Address on File | | | | | | |
| 2281014 | Bienvenida Mendez Serrano | Address on File | | | | | | |
| 2438855 | Bienvenida Ortega | Address on File | | | | | | |
| 2264132 | Bienvenida Ortiz Martinez | Address on File | | | | | | |
| 2314160 | Bienvenida Pagan Albino | Address on File | | | | | | |
| 2260979 | Bienvenida Prado Rodriguez | Address on File | | | | | | |
| 2561643 | Bienvenida R Mercedes Pepen | Address on File | | | | | | |
| 2313911 | Bienvenida Reyes Muniz | Address on File | | | | | | |
| 2300523 | Bienvenida Rios Gonzalez | Address on File | | | | | | |
| 2264645 | Bienvenida Rivera Candelario | Address on File | | | | | | |
| 2255337 | Bienvenida Rivera Rivera | Address on File | | | | | | |
| 2309558 | Bienvenida Rodriguez Martinez | Address on File | | | | | | |
| 2340849 | Bienvenida Rodriguez Martinez | Address on File | | | | | | |
| 2313691 | Bienvenida Rodriguez Melendez | Address on File | | | | | | |
| 2340950 | Bienvenida Rodriguez Rodriguez | Address on File | | | | | | |
| 2445291 | Bienvenida Rolon Perez | Address on File | | | | | | |
| 2299319 | Bienvenida Roman Gonzalez | Address on File | | | | | | |
| 2337886 | Bienvenida Rosado Quintana | Address on File | | | | | | |
| 2303185 | Bienvenida Saltares Rivera | Address on File | | | | | | |
| 2336995 | Bienvenida Sanabria Gonzalez | Address on File | | | | | | |
| 2333858 | Bienvenida Sanchez Velez | Address on File | | | | | | |
| 2295682 | Bienvenida Soto Gonzalez | Address on File | | | | | | |
| 2317011 | Bienvenida Toledo Romero | Address on File | | | | | | |
| 2313220 | Bienvenida Torres Bienvenida | Address on File | | | | | | |
| 2562232 | Bienvenida Torres Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317850 | Bienvenida Veguilla Colon | Address on File | | | | | | |
| 2258246 | Bienvenida Velez Acosta | Address on File | | | | | | |
| 2484073 | BIENVENIDO  ABRAHAM JIMENEZ | Address on File | | | | | | |
| 2497128 | BIENVENIDO  CLEMENTE RIVERA | Address on File | | | | | | |
| 2487050 | BIENVENIDO  DE JESUS DE JESUS | Address on File | | | | | | |
| 2490687 | BIENVENIDO  ESTRADA MERCED | Address on File | | | | | | |
| 2428119 | Bienvenido Abraham Jimenez | Address on File | | | | | | |
| 2265222 | Bienvenido Abreu Santiago | Address on File | | | | | | |
| 2271761 | Bienvenido Abreu Vega | Address on File | | | | | | |
| 2275141 | Bienvenido Acevedo Villanueva | Address on File | | | | | | |
| 2395209 | Bienvenido Acosta Matos | Address on File | | | | | | |
| 2456607 | Bienvenido Acuna Ramos | Address on File | | | | | | |
| 2372484 | Bienvenido Agosto Rodriguez | Address on File | | | | | | |
| 2271585 | Bienvenido Alejandro Cestari | Address on File | | | | | | |
| 2377057 | Bienvenido Alejandro Rodriguez | Address on File | | | | | | |
| 2257361 | Bienvenido Alvarado Lopez | Address on File | | | | | | |
| 2294072 | Bienvenido Alvarez Ramos | Address on File | | | | | | |
| 2293029 | Bienvenido Alvarez Ruiz | Address on File | | | | | | |
| 2468629 | Bienvenido Baez Qui?Ones | Address on File | | | | | | |
| 2382928 | Bienvenido Banchs Borreli | Address on File | | | | | | |
| 2262379 | Bienvenido Berberena Navarro | Address on File | | | | | | |
| 2268166 | Bienvenido Berrios Santiago | Address on File | | | | | | |
| 2454120 | Bienvenido Bi Cirino | Address on File | | | | | | |
| 2460876 | Bienvenido Burgos | Address on File | | | | | | |
| 2257292 | Bienvenido Burgos Santos | Address on File | | | | | | |
| 2325542 | Bienvenido Caraballo Moris | Address on File | | | | | | |
| 2395314 | Bienvenido Centeno Flor | Address on File | | | | | | |
| 2328244 | Bienvenido Class Hernandez | Address on File | | | | | | |
| 2385722 | Bienvenido Claudio Vazquez | Address on File | | | | | | |
| 2394113 | Bienvenido Clemente Rivera | Address on File | | | | | | |
| 2286164 | Bienvenido Colon Colon | Address on File | | | | | | |
| 2556323 | Bienvenido Colon Torres | Address on File | | | | | | |
| 2451614 | Bienvenido Cordova Oquendo | Address on File | | | | | | |
| 2512849 | Bienvenido Cornier Troche | Address on File | | | | | | |
| 2528310 | Bienvenido Cortes Soto | Address on File | | | | | | |
| 2526214 | Bienvenido Cruz Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319432 | Bienvenido Cruz Delgado | Address on File | | | | | | |
| 2257463 | Bienvenido Cruz Montalvo | Address on File | | | | | | |
| 2547239 | Bienvenido Cruz Nu?Ez | Address on File | | | | | | |
| 2388590 | Bienvenido Cruz Torres | Address on File | | | | | | |
| 2435061 | Bienvenido De Jesus Rosado | Address on File | | | | | | |
| 2392069 | Bienvenido Diaz Bones | Address on File | | | | | | |
| 2275045 | Bienvenido Diaz Jaime | Address on File | | | | | | |
| 2283286 | Bienvenido Dumeng Lopez | Address on File | | | | | | |
| 2315105 | Bienvenido Echevarria Rive | Address on File | | | | | | |
| 2343322 | Bienvenido Estrada Merced | Address on File | | | | | | |
| 2333256 | Bienvenido F Rodriguez Juarbe | Address on File | | | | | | |
| 2396107 | Bienvenido Font Cruz | Address on File | | | | | | |
| 2279715 | Bienvenido Gomez Ortiz | Address on File | | | | | | |
| 2533307 | Bienvenido Gonzalez | Address on File | | | | | | |
| 2278332 | Bienvenido Gonzalez Bienvenido | Address on File | | | | | | |
| 2394452 | Bienvenido Gonzalez Figueroa | Address on File | | | | | | |
| 2341634 | Bienvenido Gonzalez Ortiz | Address on File | | | | | | |
| 2389767 | Bienvenido Guerrero Rodrig | Address on File | | | | | | |
| 2319832 | Bienvenido Heredia Medina | Address on File | | | | | | |
| 2339014 | Bienvenido Hernandez Claudio | Address on File | | | | | | |
| 2276609 | Bienvenido Hiraldo Santiago | Address on File | | | | | | |
| 2319921 | Bienvenido Jimenez Castro | Address on File | | | | | | |
| 2387475 | Bienvenido Jimenez Crespo | Address on File | | | | | | |
| 2274171 | Bienvenido Juarbe Quinones | Address on File | | | | | | |
| 2346423 | Bienvenido Lebron Lebron | Address on File | | | | | | |
| 2527668 | Bienvenido Lopez Cosme | Address on File | | | | | | |
| 2389341 | Bienvenido Lopez Lpez | Address on File | | | | | | |
| 2324831 | Bienvenido Lopez Oquendo | Address on File | | | | | | |
| 2388895 | Bienvenido Lugo Lugo | Address on File | | | | | | |
| 2288549 | Bienvenido Machuca Ocasio | Address on File | | | | | | |
| 2325629 | Bienvenido Maldonado Cabrera | Address on File | | | | | | |
| 2424234 | Bienvenido Marcano Rosa | Address on File | | | | | | |
| 2456068 | Bienvenido Marin Rivera | Address on File | | | | | | |
| 2300084 | Bienvenido Marin Santiago | Address on File | | | | | | |
| 2301215 | Bienvenido Martinez Garcia | Address on File | | | | | | |
| 2326466 | Bienvenido Matias Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261282 | Bienvenido Mejias Rivera | Address on File | | | | | | |
| 2302589 | Bienvenido Millan Arturet | Address on File | | | | | | |
| 2450400 | Bienvenido Molina | Address on File | | | | | | |
| 2319572 | Bienvenido Molina Gonzalez | Address on File | | | | | | |
| 2546985 | Bienvenido Montijo Rodriguez | Address on File | | | | | | |
| 2393050 | Bienvenido Nieves Matos | Address on File | | | | | | |
| 2262754 | Bienvenido Otero Vazquez | Address on File | | | | | | |
| 2563295 | Bienvenido Pagan Rodriguez | Address on File | | | | | | |
| 2268440 | Bienvenido Perez Diaz | Address on File | | | | | | |
| 2314088 | Bienvenido Perez Melendez | Address on File | | | | | | |
| 2276141 | Bienvenido Perez Ramos | Address on File | | | | | | |
| 2465382 | Bienvenido Ramos Figueroa | Address on File | | | | | | |
| 2290215 | Bienvenido Ramos Garcia | Address on File | | | | | | |
| 2391151 | Bienvenido Ramos Ramos | Address on File | | | | | | |
| 2259583 | Bienvenido Ramos Santiago | Address on File | | | | | | |
| 2291878 | Bienvenido Rios Bienvenido | Address on File | | | | | | |
| 2282480 | Bienvenido Rivera Nazario | Address on File | | | | | | |
| 2536550 | Bienvenido Rivera Pabon | Address on File | | | | | | |
| 2303016 | Bienvenido Rivera Perez | Address on File | | | | | | |
| 2268373 | Bienvenido Rivera Robles | Address on File | | | | | | |
| 2282045 | Bienvenido Rodriguez Bonano | Address on File | | | | | | |
| 2292425 | Bienvenido Rodriguez Harrison | Address on File | | | | | | |
| 2297887 | Bienvenido Rodriguez Juarbe | Address on File | | | | | | |
| 2284796 | Bienvenido Rodriguez Justiniano | Address on File | | | | | | |
| 2290706 | Bienvenido Rodriguez Lopez | Address on File | | | | | | |
| 2384323 | Bienvenido Rodriguez Lopez | Address on File | | | | | | |
| 2275033 | Bienvenido Rodriguez Mendez | Address on File | | | | | | |
| 2289792 | Bienvenido Rodriguez Ojeda | Address on File | | | | | | |
| 2378180 | Bienvenido Rodriguez Sosa | Address on File | | | | | | |
| 2310352 | Bienvenido Roldan Sanabria | Address on File | | | | | | |
| 2261138 | Bienvenido Rosa Hernandez | Address on File | | | | | | |
| 2290089 | Bienvenido Rosado Cruz | Address on File | | | | | | |
| 2320596 | Bienvenido Rosado Ramos | Address on File | | | | | | |
| 2424178 | Bienvenido Rosario Barrios | Address on File | | | | | | |
| 2338414 | Bienvenido Russi Cruz | Address on File | | | | | | |
| 2286343 | Bienvenido Samot Arce | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262387 | Bienvenido Sanchez Lanzo | Address on File | | | | | | |
| 2512560 | Bienvenido Solano Acosta | Address on File | | | | | | |
| 2536999 | Bienvenido Soto Badillo | Address on File | | | | | | |
| 2290893 | Bienvenido Tollens Llopiz | Address on File | | | | | | |
| 2312123 | Bienvenido Torres Sanes | Address on File | | | | | | |
| 2295624 | Bienvenido Torres Torres | Address on File | | | | | | |
| 2426320 | Bienvenido Valentin Caban | Address on File | | | | | | |
| 2524031 | Bienvenido Valentin Ramos | Address on File | | | | | | |
| 2384430 | Bienvenido Vargas Rodriguez | Address on File | | | | | | |
| 2374264 | Bienvenido Velez Coello | Address on File | | | | | | |
| 2288356 | Bienvenido Velez Torres | Address on File | | | | | | |
| 2316211 | Bienvenido Vidot Serrano | Address on File | | | | | | |
| 2502906 | BIERKA L MEREJO ALEJO | Address on File | | | | | | |
| 2393823 | Bievenido Fuentes Maymi | Address on File | | | | | | |
| 2543226 | Bievenido Villanueva Lopez | Address on File | | | | | | |
| 2352407 | BIGAS MELENDEZ,IRZA MARIA | Address on File | | | | | | |
| 2348966 | BIGAS TORRACA,GRACE M | Address on File | | | | | | |
| 2322816 | Bigermina Otero Rosado | Address on File | | | | | | |
| 2445470 | Bigio Bi Lopez | Address on File | | | | | | |
| 2525572 | Bigio Diaz Maria D | Address on File | | | | | | |
| 2368730 | BIGIO RAMOS,DAMIAN | Address on File | | | | | | |
| 2411769 | BIGIO ROMERO,YOLANDA | Address on File | | | | | | |
| 2372320 | Bijan Ashrafi Mahabadi | Address on File | | | | | | |
| 2400428 | BILBRAUT MARTINEZ,LUZZETTE | Address on File | | | | | | |
| 2368986 | BILBRAUT RAMOS,MARIA M | Address on File | | | | | | |
| 2272532 | Bilda Ortiz Rosario | Address on File | | | | | | |
| 2531514 | Bilda S Espada Lopez | Address on File | | | | | | |
| 2469959 | Bill A Fernandez Aponte | Address on File | | | | | | |
| 2255418 | Bill Diaz Fontanez | Address on File | | | | | | |
| 2449839 | Bill Oquendo Rivera | Address on File | | | | | | |
| 2387092 | Bill Ortiz Vega | Address on File | | | | | | |
| 2513196 | Billie Rodriguez Rosado | Address on File | | | | | | |
| 2560953 | Billy A Negron Bobet | Address on File | | | | | | |
| 2452256 | Billy A Rentas Biascochea | Address on File | | | | | | |
| 2453919 | Billy Bi Jmontalvo | Address on File | | | | | | |
| 2565773 | Billy Caraballo Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458647 | Billy Feliciano Valentin | Address on File | | | | | | |
| 2525780 | Billy Gonzalez Rivera | Address on File | | | | | | |
| 2346017 | Billy Guzman Cruz | Address on File | | | | | | |
| 2459000 | Billy Irizarry Vega | Address on File | | | | | | |
| 2467815 | Billy J Torres Pantojas | Address on File | | | | | | |
| 2434222 | Billy Machado Monta\Ez | Address on File | | | | | | |
| 2374451 | Billy Moran Ocasio | Address on File | | | | | | |
| 2451964 | Billy Nieves Hernandez | Address on File | | | | | | |
| 2544602 | Billy Pagan Bayona | Address on File | | | | | | |
| 2557049 | Billy Roque Colon | Address on File | | | | | | |
| 2535698 | Billy Rosario Trinidad | Address on File | | | | | | |
| 2532479 | Billy Sanchez Tosado | Address on File | | | | | | |
| 2443206 | Billy Torres Rodriguez | Address on File | | | | | | |
| 2290576 | Billy Vila Ramirez | Address on File | | | | | | |
| 2495013 | BILMARIA  MATOS MENDEZ | Address on File | | | | | | |
| 2355578 | BILODEAU NAVARRO,EMERENCE | Address on File | | | | | | |
| 2463317 | Bilvis Riblett Castro | Address on File | | | | | | |
| 2480304 | BIN  TORRES MERCADO | Address on File | | | | | | |
| 2543886 | Binda Y. Santiago Cortes | Address on File | | | | | | |
| 2427253 | Biomarie Qui?Ones De Jesus | Address on File | | | | | | |
| 2449317 | Bionely Rohena Maisonet | Address on File | | | | | | |
| 2459313 | Bionett V Carrion Garcia | Address on File | | | | | | |
| 2467464 | Bionette Claudio Rivera | Address on File | | | | | | |
| 2318216 | Birilia Bilbraut Ortiz | Address on File | | | | | | |
| 2482592 | BIRINA  ROMERO PEREZ | Address on File | | | | | | |
| 2323749 | Birla M M Marrero Vazquez | Address on File | | | | | | |
| 2301358 | Birmary Arocho Quiles | Address on File | | | | | | |
| 2530519 | Birriel Arriaga Maritza | Address on File | | | | | | |
| 2431263 | Birriel Bi Fernandez | Address on File | | | | | | |
| 2534059 | Birriel Bi Lopez | Address on File | | | | | | |
| 2420327 | BIRRIEL CACERES,NORA I | Address on File | | | | | | |
| 2416467 | BIRRIEL CALDERON,JESUS M | Address on File | | | | | | |
| 2358675 | BIRRIEL CARMONA,LUZ M | Address on File | | | | | | |
| 2355717 | BIRRIEL CARMONA,PILAR | Address on File | | | | | | |
| 2412861 | BIRRIEL CLAUDIO,CARLOS | Address on File | | | | | | |
| 2405680 | BIRRIEL FERNANDEZ,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368739 | BIRRIEL FERNANDEZ,WANDA | Address on File | | | | | | |
| 2364722 | BIRRIEL GARCIA,MERCEDES M | Address on File | | | | | | |
| 2404035 | BISBAL GAUD,AMERICA | Address on File | | | | | | |
| 2369072 | BISBAL RAMOS,FRANCISCO | Address on File | | | | | | |
| 2408176 | BISBAL RIVERA,EVELYN | Address on File | | | | | | |
| 2504945 | BISMAILYS G ANTONIO GOMEZ | Address on File | | | | | | |
| 2555086 | Bismark A Martich Sanchez | Address on File | | | | | | |
| 2377522 | Bismark Arzola Segarra | Address on File | | | | | | |
| 2566479 | Biterbo Caldero Perez | Address on File | | | | | | |
| 2404188 | BITHORN ESCALET,HELGA E | Address on File | | | | | | |
| 2302481 | Biviana Aponte Medina | Address on File | | | | | | |
| 2312301 | Bixcia Noriega Acevedo | Address on File | | | | | | |
| 2349146 | BLACKMAN STUART,HUGH | Address on File | | | | | | |
| 2521224 | Bladimarie Bermudez Vega | Address on File | | | | | | |
| 2474542 | BLADIMIR  CRUZ ESTREMERA | Address on File | | | | | | |
| 2514118 | Bladimir Ayala Quiqones | Address on File | | | | | | |
| 2434810 | Bladimir B Diaz Nieves | Address on File | | | | | | |
| 2342132 | Bladimir Benitez Torres | Address on File | | | | | | |
| 2426308 | Bladimir Cruz Estremera | Address on File | | | | | | |
| 2468403 | Bladimir Torres Albertorio | Address on File | | | | | | |
| 2313589 | Bladimiro Roman Rosario | Address on File | | | | | | |
| 2443495 | Bladwell Martinez Costas | Address on File | | | | | | |
| 2419045 | BLAKE JIMENEZ,JULIANA | Address on File | | | | | | |
| 2330374 | Blanc Perez Martinez | Address on File | | | | | | |
| 2503161 | BLANCA  ANDREU RODRIGUEZ | Address on File | | | | | | |
| 2489519 | BLANCA  BADILLO VELEZ | Address on File | | | | | | |
| 2486476 | BLANCA  CALDERON CRUZ | Address on File | | | | | | |
| 2490999 | BLANCA  CARABALLO RIVERA | Address on File | | | | | | |
| 2476155 | BLANCA  CHEVERE HERNANDEZ | Address on File | | | | | | |
| 2491742 | BLANCA  CORRETJER DOMENA | Address on File | | | | | | |
| 2497056 | BLANCA  GARCIA CORTES | Address on File | | | | | | |
| 2475120 | BLANCA  HERNANDEZ GOMEZ | Address on File | | | | | | |
| 2494970 | BLANCA  MARTINEZ CARDERO | Address on File | | | | | | |
| 2496514 | BLANCA  RIVERA ORTIZ | Address on File | | | | | | |
| 2284127 | Blanca A A Bonnet Velez | Address on File | | | | | | |
| 2296942 | Blanca A A Vazquez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332465 | Blanca A Colon Rivera | Address on File | | | | | | |
| 2373717 | Blanca A Diaz Segarra | Address on File | | | | | | |
| 2323570 | Blanca A Feliciano Santiago | Address on File | | | | | | |
| 2541887 | Blanca A Hernandez Gonzalez | Address on File | | | | | | |
| 2566350 | Blanca A Maldonado Ruiz | Address on File | | | | | | |
| 2311660 | Blanca A Melendez Montalvo | Address on File | | | | | | |
| 2471870 | BLANCA A MELENDEZ MONTALVO | Address on File | | | | | | |
| 2318040 | Blanca A Ostolaza Mu?Oz | Address on File | | | | | | |
| 2444529 | Blanca A Ramos Fumero | Address on File | | | | | | |
| 2491196 | BLANCA A RIVERA AGOSTO | Address on File | | | | | | |
| 2334245 | Blanca A Soto Torres | Address on File | | | | | | |
| 2495274 | BLANCA A VILLAMIL SILVEY | Address on File | | | | | | |
| 2388099 | Blanca Alamo Bilbao | Address on File | | | | | | |
| 2304977 | Blanca Alfonso Lopez | Address on File | | | | | | |
| 2388224 | Blanca Alicea Carrillo | Address on File | | | | | | |
| 2303763 | Blanca Alicia Millet | Address on File | | | | | | |
| 2254318 | Blanca Alvarez Jimenez | Address on File | | | | | | |
| 2338573 | Blanca Alvarez Jimenez | Address on File | | | | | | |
| 2302579 | Blanca Alvelo Colon | Address on File | | | | | | |
| 2324272 | Blanca Alvelo Rivera | Address on File | | | | | | |
| 2312105 | Blanca Andino Fernandez | Address on File | | | | | | |
| 2340982 | Blanca Angueira Roman | Address on File | | | | | | |
| 2275277 | Blanca Arroyo Elutice | Address on File | | | | | | |
| 2311698 | Blanca Arroyo Ruiz | Address on File | | | | | | |
| 2299231 | Blanca Atiles Rivera | Address on File | | | | | | |
| 2450320 | Blanca Ballester Sosa | Address on File | | | | | | |
| 2470366 | Blanca Beauchamp De Jesus | Address on File | | | | | | |
| 2454304 | Blanca Bl Icarrasquillo | Address on File | | | | | | |
| 2454356 | Blanca Bl Irivera | Address on File | | | | | | |
| 2273858 | Blanca Borges Gonzalez | Address on File | | | | | | |
| 2339117 | Blanca Burgos Rosado | Address on File | | | | | | |
| 2317489 | Blanca C C Perez Hernandez | Address on File | | | | | | |
| 2446938 | Blanca C Cardona Perez | Address on File | | | | | | |
| 2266367 | Blanca Cajigas Matias | Address on File | | | | | | |
| 2514551 | Blanca Calderon Boschetti | Address on File | | | | | | |
| 2292749 | Blanca Cancel Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270055 | Blanca Caraballo Ruiz | Address on File | | | | | | |
| 2321693 | Blanca Carazo Figueroa | Address on File | | | | | | |
| 2371255 | Blanca Cardona Hernandez | Address on File | | | | | | |
| 2271126 | Blanca Cardona Mendez | Address on File | | | | | | |
| 2524858 | Blanca Cardona Velez | Address on File | | | | | | |
| 2284827 | Blanca Carrasquillo Garcia | Address on File | | | | | | |
| 2392923 | Blanca Carrasquillo Perez | Address on File | | | | | | |
| 2280916 | Blanca Carrillo Ramos | Address on File | | | | | | |
| 2318500 | Blanca Carruccini Delgado | Address on File | | | | | | |
| 2300106 | Blanca Cartagena | Address on File | | | | | | |
| 2390450 | Blanca Cartagena Delgado | Address on File | | | | | | |
| 2334992 | Blanca Casado Calderon | Address on File | | | | | | |
| 2302637 | Blanca Castillo Velez | Address on File | | | | | | |
| 2268653 | Blanca Castro Carrion | Address on File | | | | | | |
| 2331077 | Blanca Castro Solla | Address on File | | | | | | |
| 2328016 | Blanca Classen Vazquez | Address on File | | | | | | |
| 2399630 | Blanca Collazo Colon | Address on File | | | | | | |
| 2304500 | Blanca Collazo Rivera | Address on File | | | | | | |
| 2254210 | Blanca Colon Antongiorgi | Address on File | | | | | | |
| 2281613 | Blanca Colon Gonzalez | Address on File | | | | | | |
| 2260330 | Blanca Colon Pena | Address on File | | | | | | |
| 2527401 | Blanca Colon Rios | Address on File | | | | | | |
| 2327974 | Blanca Colon Rivera | Address on File | | | | | | |
| 2277370 | Blanca Colon Sanchez | Address on File | | | | | | |
| 2378278 | Blanca Colon Torres | Address on File | | | | | | |
| 2429115 | Blanca Cordero Hilerio | Address on File | | | | | | |
| 2385521 | Blanca Cruz Colon | Address on File | | | | | | |
| 2340678 | Blanca Cruz Diaz | Address on File | | | | | | |
| 2338750 | Blanca Cruz Ortiz | Address on File | | | | | | |
| 2341332 | Blanca Cruz Ortiz | Address on File | | | | | | |
| 2532777 | Blanca Cruz Rosado | Address on File | | | | | | |
| 2336489 | Blanca Cruzado Maldonado | Address on File | | | | | | |
| 2288742 | Blanca D D Loperena Talavera | Address on File | | | | | | |
| 2330655 | Blanca D Latorre Torres | Address on File | | | | | | |
| 2487422 | BLANCA D MERCADO CORTES | Address on File | | | | | | |
| 2528185 | Blanca D Mercado Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341490 | Blanca D Ortiz Espada | Address on File | | | | | | |
| 2341490 | Blanca D Ortiz Espada | Address on File | | | | | | |
| 2342249 | Blanca D Rivera Castellano | Address on File | | | | | | |
| 2329147 | Blanca D Rodriguez Perez | Address on File | | | | | | |
| 2271404 | Blanca Diaz Diaz | Address on File | | | | | | |
| 2310385 | Blanca Diaz Rivera | Address on File | | | | | | |
| 2498913 | BLANCA E APONTE ROSARIO | Address on File | | | | | | |
| 2294361 | Blanca E Arocho Reyes | Address on File | | | | | | |
| 2385490 | Blanca E Aviles Rivera | Address on File | | | | | | |
| 2429883 | Blanca E Ballester | Address on File | | | | | | |
| 2494204 | BLANCA E BALLESTER IRIZARRY | Address on File | | | | | | |
| 2443761 | Blanca E Caraballo | Address on File | | | | | | |
| 2398498 | Blanca E Colon Rivera | Address on File | | | | | | |
| 2495043 | BLANCA E CORREA SANTIAGO | Address on File | | | | | | |
| 2264623 | Blanca E Correa Soto | Address on File | | | | | | |
| 2273293 | Blanca E Cruz Nazario | Address on File | | | | | | |
| 2526848 | Blanca E Deliz Cintron | Address on File | | | | | | |
| 2319446 | Blanca E Diaz Quinones | Address on File | | | | | | |
| 2303285 | Blanca E E Colon Colon | Address on File | | | | | | |
| 2299329 | Blanca E E Figueroa Blanca | Address on File | | | | | | |
| 2319536 | Blanca E E Gonzalez Benitez | Address on File | | | | | | |
| 2266512 | Blanca E E Leon Otero | Address on File | | | | | | |
| 2303228 | Blanca E E Luciano Torres | Address on File | | | | | | |
| 2304336 | Blanca E E Medina Jimenez | Address on File | | | | | | |
| 2315735 | Blanca E E Ramos Ponce | Address on File | | | | | | |
| 2296147 | Blanca E E Santiago Perez | Address on File | | | | | | |
| 2305018 | Blanca E E Santiago Rosado | Address on File | | | | | | |
| 2375193 | Blanca E E Sardina Cardona | Address on File | | | | | | |
| 2262881 | Blanca E Fonseca Viera | Address on File | | | | | | |
| 2428957 | Blanca E Garcia Ortega | Address on File | | | | | | |
| 2295515 | Blanca E Gonzalez Gonzalez | Address on File | | | | | | |
| 2397428 | Blanca E Gonzalez Reyes | Address on File | | | | | | |
| 2485880 | BLANCA E MARCHANT RAMOS | Address on File | | | | | | |
| 2487950 | BLANCA E MARENGO SANTIAGO | Address on File | | | | | | |
| 2390159 | Blanca E Marrero Ledesma | Address on File | | | | | | |
| 2323431 | Blanca E Martinez Cedeq0 | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437021 | Blanca E Martinez Jimenez | Address on File | | | | | | |
| 2501481 | BLANCA E MARTINEZ VALLES | Address on File | | | | | | |
| 2397027 | Blanca E Matos Montanez | Address on File | | | | | | |
| 2465335 | Blanca E Miranda Maltes | Address on File | | | | | | |
| 2342922 | Blanca E Ortiz Cervera | Address on File | | | | | | |
| 2331431 | Blanca E Otero Rodriguez | Address on File | | | | | | |
| 2265859 | Blanca E Paniagua Adorno | Address on File | | | | | | |
| 2531405 | Blanca E Perez Vega | Address on File | | | | | | |
| 2524913 | Blanca E Planas Cotto | Address on File | | | | | | |
| 2310400 | Blanca E Quiles Quiles | Address on File | | | | | | |
| 2460525 | Blanca E Ramon Ortiz | Address on File | | | | | | |
| 2469980 | Blanca E Reyes Merced | Address on File | | | | | | |
| 2479851 | BLANCA E RIVERA IRIZARRY | Address on File | | | | | | |
| 2542751 | Blanca E Rivera Irizarry | Address on File | | | | | | |
| 2372608 | Blanca E Rivera Pastoriza | Address on File | | | | | | |
| 2477670 | BLANCA E RIVERA SANTIAGO | Address on File | | | | | | |
| 2485906 | BLANCA E ROBERTS VILELLA | Address on File | | | | | | |
| 2427674 | Blanca E Rodriguez Diaz | Address on File | | | | | | |
| 2536416 | Blanca E Rosa Delgado | Address on File | | | | | | |
| 2378264 | Blanca E Salort Marquez | Address on File | | | | | | |
| 2501048 | BLANCA E SANCHEZ RIVERA | Address on File | | | | | | |
| 2297808 | Blanca E Sanchez Soto | Address on File | | | | | | |
| 2345646 | Blanca E Santa Chabriel | Address on File | | | | | | |
| 2442928 | Blanca E Santiago Deida | Address on File | | | | | | |
| 2275587 | Blanca E Santiago Rosado | Address on File | | | | | | |
| 2492533 | BLANCA E SANTOS MARTINEZ | Address on File | | | | | | |
| 2281293 | Blanca E Segarra Cancel | Address on File | | | | | | |
| 2558095 | Blanca E Varela Ortiz | Address on File | | | | | | |
| 2476997 | BLANCA E VAZQUEZ RIVERA | Address on File | | | | | | |
| 2528772 | Blanca E Velazquez Gomez | Address on File | | | | | | |
| 2261869 | Blanca E Vicenty Aymat | Address on File | | | | | | |
| 2334308 | Blanca E Villafane De Leon | Address on File | | | | | | |
| 2518785 | Blanca E. Marin Alvarez | Address on File | | | | | | |
| 2291244 | Blanca Fabre Laboy | Address on File | | | | | | |
| 2272873 | Blanca Feliciano Colon | Address on File | | | | | | |
| 2438054 | Blanca Feliciano Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310865 | Blanca Feliciano Despiau | Address on File | | | | | | |
| 2322763 | Blanca Feliciano Hernandez | Address on File | | | | | | |
| 2311467 | Blanca Feliciano Reyes | Address on File | | | | | | |
| 2277029 | Blanca Fernandez Vazquez | Address on File | | | | | | |
| 2378452 | Blanca Figueroa Agosto | Address on File | | | | | | |
| 2338310 | Blanca Figueroa Garay | Address on File | | | | | | |
| 2287942 | Blanca Figueroa Hernandez | Address on File | | | | | | |
| 2290390 | Blanca Figueroa Quinones | Address on File | | | | | | |
| 2315019 | Blanca Flores Rosario | Address on File | | | | | | |
| 2537375 | Blanca Flores Torres | Address on File | | | | | | |
| 2343109 | Blanca G Molina Estronza | Address on File | | | | | | |
| 2306176 | Blanca G Olavarria Gonzalez | Address on File | | | | | | |
| 2431709 | Blanca Garcia Carlo | Address on File | | | | | | |
| 2335989 | Blanca Germain Suarez | Address on File | | | | | | |
| 2376273 | Blanca Girona Rivera | Address on File | | | | | | |
| 2337512 | Blanca Gomez Garcia | Address on File | | | | | | |
| 2341706 | Blanca Gomez Torres | Address on File | | | | | | |
| 2286146 | Blanca Gonzalez Arias | Address on File | | | | | | |
| 2330507 | Blanca Gonzalez Figueroa | Address on File | | | | | | |
| 2284697 | Blanca Gonzalez Garcia | Address on File | | | | | | |
| 2278910 | Blanca Gonzalez Jimenez | Address on File | | | | | | |
| 2555044 | Blanca Gonzalez Metivier | Address on File | | | | | | |
| 2310474 | Blanca Gonzalez Moreno | Address on File | | | | | | |
| 2340047 | Blanca Gonzalez Rivera | Address on File | | | | | | |
| 2271040 | Blanca Gonzalez Sierra | Address on File | | | | | | |
| 2297439 | Blanca Gonzalez Vega | Address on File | | | | | | |
| 2256528 | Blanca Gonzalez Velez | Address on File | | | | | | |
| 2265647 | Blanca Gutierrez Lajara | Address on File | | | | | | |
| 2300935 | Blanca Guzman Gotay | Address on File | | | | | | |
| 2301025 | Blanca H H Gomez Santiago | Address on File | | | | | | |
| 2272898 | Blanca H Montalvo Rivera | Address on File | | | | | | |
| 2482411 | BLANCA H RIVERA FLORENCIANY | Address on File | | | | | | |
| 2447998 | Blanca H Sanchez Denizard | Address on File | | | | | | |
| 2310994 | Blanca Hernandez Rivera | Address on File | | | | | | |
| 2543496 | Blanca Hernandez Sanchez | Address on File | | | | | | |
| 2256957 | Blanca Hernandez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276178 | Blanca Hernandez Soto | Address on File | | | | | | |
| 2335605 | Blanca Hilda Velez | Address on File | | | | | | |
| 2473803 | BLANCA I  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2494287 | BLANCA I  MOLINA VIROLA | Address on File | | | | | | |
| 2469639 | Blanca I Adames Aviles | Address on File | | | | | | |
| 2287629 | Blanca I Albino Vazquez | Address on File | | | | | | |
| 2379793 | Blanca I Alicea Medina | Address on File | | | | | | |
| 2263186 | Blanca I Alicea Trinidad | Address on File | | | | | | |
| 2452562 | Blanca I Amaro Diaz | Address on File | | | | | | |
| 2332092 | Blanca I Andreu Colon | Address on File | | | | | | |
| 2474162 | BLANCA I ANDUJAR MARTINEZ | Address on File | | | | | | |
| 2527852 | Blanca I Andujar Martinez | Address on File | | | | | | |
| 2465280 | Blanca I Antonsanti Garcia | Address on File | | | | | | |
| 2527544 | Blanca I Arroyo Ayala | Address on File | | | | | | |
| 2526481 | Blanca I Aviles Gracias | Address on File | | | | | | |
| 2288939 | Blanca I Avilés Valentin | Address on File | | | | | | |
| 2529130 | Blanca I Ayala Rodriguez | Address on File | | | | | | |
| 2470355 | Blanca I Babilonia Perez | Address on File | | | | | | |
| 2489740 | BLANCA I BARRERAS RIVERA | Address on File | | | | | | |
| 2454654 | Blanca I Barreto Barreto | Address on File | | | | | | |
| 2263679 | Blanca I Beauchamp Flores | Address on File | | | | | | |
| 2490843 | BLANCA I BERDIEL LOPEZ | Address on File | | | | | | |
| 2493860 | BLANCA I BERRIOS HERNANDEZ | Address on File | | | | | | |
| 2280334 | Blanca I Berrios Santiago | Address on File | | | | | | |
| 2262184 | Blanca I Berrios Torres | Address on File | | | | | | |
| 2445837 | Blanca I Bonilla Sanchez | Address on File | | | | | | |
| 2489828 | BLANCA I BORGES BENITEZ | Address on File | | | | | | |
| 2526428 | Blanca I Boria Gomez | Address on File | | | | | | |
| 2465406 | Blanca I Burgos Cruz | Address on File | | | | | | |
| 2506709 | BLANCA I CAMACHO MELENDEZ | Address on File | | | | | | |
| 2476886 | BLANCA I CARRASQUILLO CARRASQUILLO | Address on File | | | | | | |
| 2330187 | Blanca I Carrillo Ramos | Address on File | | | | | | |
| 2527141 | Blanca I Carrion Mercado | Address on File | | | | | | |
| 2293684 | Blanca I Cartagena Colon | Address on File | | | | | | |
| 2517434 | Blanca I Cintron Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382137 | Blanca I Colon Caldero | Address on File | | | | | | |
| 2480103 | BLANCA I COLON GONZALEZ | Address on File | | | | | | |
| 2546174 | Blanca I Crespo Morales | Address on File | | | | | | |
| 2428349 | Blanca I Crespo Mu?lz | Address on File | | | | | | |
| 2472228 | BLANCA I CRUZ CASANOVA | Address on File | | | | | | |
| 2542788 | Blanca I Cruz Hernandez | Address on File | | | | | | |
| 2550349 | Blanca I Cruz Molina | Address on File | | | | | | |
| 2432186 | Blanca I Cruz Valle | Address on File | | | | | | |
| 2291212 | Blanca I Cuevas Martinez | Address on File | | | | | | |
| 2495530 | BLANCA I DAVILA FLORES | Address on File | | | | | | |
| 2550056 | Blanca I De Campos | Address on File | | | | | | |
| 2440091 | Blanca I Diaz Beltran | Address on File | | | | | | |
| 2447691 | Blanca I Diaz Colon | Address on File | | | | | | |
| 2285536 | Blanca I Diaz Garcia | Address on File | | | | | | |
| 2380359 | Blanca I Diaz Rivera | Address on File | | | | | | |
| 2484662 | BLANCA I DIAZ RIVERA | Address on File | | | | | | |
| 2490134 | BLANCA I DIAZ RIVERA | Address on File | | | | | | |
| 2528723 | Blanca I Echevarria Hernandez | Address on File | | | | | | |
| 2456993 | Blanca I Encarnacion Marin | Address on File | | | | | | |
| 2430833 | Blanca I Falcon | Address on File | | | | | | |
| 2461822 | Blanca I Falcon Rivera | Address on File | | | | | | |
| 2513663 | Blanca I Figueroa Garay | Address on File | | | | | | |
| 2396132 | Blanca I Figueroa Garcia | Address on File | | | | | | |
| 2436829 | Blanca I Fradera Vargas | Address on File | | | | | | |
| 2335429 | Blanca I Franquiz Fulladosa | Address on File | | | | | | |
| 2262613 | Blanca I Garcia Feliciano | Address on File | | | | | | |
| 2474811 | BLANCA I GARCIA GARCIA | Address on File | | | | | | |
| 2266091 | Blanca I Garcia Robles | Address on File | | | | | | |
| 2474585 | BLANCA I GOMEZ INFANTE | Address on File | | | | | | |
| 2496049 | BLANCA I GONZALEZ CRUZ | Address on File | | | | | | |
| 2283796 | Blanca I Gonzalez Figueroa | Address on File | | | | | | |
| 2527060 | Blanca I Gonzalez Gonzalez | Address on File | | | | | | |
| 2509414 | Blanca I Gonzalez Miranda | Address on File | | | | | | |
| 2380769 | Blanca I Gonzalez Navarro | Address on File | | | | | | |
| 2496815 | BLANCA I GONZALEZ NEGRON | Address on File | | | | | | |
| 2394710 | Blanca I Gonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428942 | Blanca I Gonzalez Rivera | Address on File | | | | | | |
| 2337034 | Blanca I Gonzalez Rodriguez | Address on File | | | | | | |
| 2537584 | Blanca I Gonzalez Vargas | Address on File | | | | | | |
| 2430176 | Blanca I Gracia Jimenez | Address on File | | | | | | |
| 2375881 | Blanca I Guzman Perez | Address on File | | | | | | |
| 2267709 | Blanca I Heredia Viruet | Address on File | | | | | | |
| 2567199 | BLANCA I HEREDIA VIRUET | Address on File | | | | | | |
| 2325077 | Blanca I Hernandez Gonzalez | Address on File | | | | | | |
| 2307773 | Blanca I Hernandez Ocasio | Address on File | | | | | | |
| 2494358 | BLANCA I HERNANDEZ RIVERA | Address on File | | | | | | |
| 2464312 | Blanca I Hernandez Torres | Address on File | | | | | | |
| 2481709 | BLANCA I HUERTAS NEGRON | Address on File | | | | | | |
| 2318958 | Blanca I I Burgos Quinones | Address on File | | | | | | |
| 2286892 | Blanca I I Diaz Diaz | Address on File | | | | | | |
| 2275884 | Blanca I I Diaz Rios | Address on File | | | | | | |
| 2305713 | Blanca I I Galarza Blanca | Address on File | | | | | | |
| 2325102 | Blanca I I Garcia Torres | Address on File | | | | | | |
| 2267762 | Blanca I I Gaston Orza | Address on File | | | | | | |
| 2305683 | Blanca I I Gerena Pujols | Address on File | | | | | | |
| 2372847 | Blanca I I Gines Otero | Address on File | | | | | | |
| 2281601 | Blanca I I Hernandez Mendez | Address on File | | | | | | |
| 2305857 | Blanca I I Jimenez Rodriguez | Address on File | | | | | | |
| 2266501 | Blanca I I Mendoza Hernandez | Address on File | | | | | | |
| 2326161 | Blanca I I Nazario Robles | Address on File | | | | | | |
| 2284855 | Blanca I I Perez Viera | Address on File | | | | | | |
| 2306466 | Blanca I I Quiles Casanova | Address on File | | | | | | |
| 2278484 | Blanca I I Quintana Blanca | Address on File | | | | | | |
| 2254128 | Blanca I I Ramirez Donato | Address on File | | | | | | |
| 2300891 | Blanca I I Rivera Colon | Address on File | | | | | | |
| 2303989 | Blanca I I Roig Serrano | Address on File | | | | | | |
| 2274713 | Blanca I I Santiago Torres | Address on File | | | | | | |
| 2325293 | Blanca I I Sierra Rodrigu | Address on File | | | | | | |
| 2286321 | Blanca I I Viera Velez | Address on File | | | | | | |
| 2500791 | BLANCA I IRIZARRY RODRIGUEZ | Address on File | | | | | | |
| 2282707 | Blanca I Itara Irizarry | Address on File | | | | | | |
| 2472931 | BLANCA I LISBOA PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372830 | Blanca I Lopez Arturet | Address on File | | | | | | |
| 2312539 | Blanca I Lopez Berdecia | Address on File | | | | | | |
| 2467724 | Blanca I Lopez Correa | Address on File | | | | | | |
| 2392527 | Blanca I Lopez Dones | Address on File | | | | | | |
| 2330611 | Blanca I Lopez Monroig | Address on File | | | | | | |
| 2343700 | Blanca I Lopez Perez | Address on File | | | | | | |
| 2336129 | Blanca I Machargo Torres | Address on File | | | | | | |
| 2483424 | BLANCA I MALAVE ROMAN | Address on File | | | | | | |
| 2436886 | Blanca I Maldonado Ortiz | Address on File | | | | | | |
| 2298892 | Blanca I Manzano Jimenez | Address on File | | | | | | |
| 2303199 | Blanca I Marin Garcia | Address on File | | | | | | |
| 2269818 | Blanca I Marquez Torres | Address on File | | | | | | |
| 2462974 | Blanca I Martinez | Address on File | | | | | | |
| 2482091 | BLANCA I MARTINEZ GOMEZ | Address on File | | | | | | |
| 2373765 | Blanca I Martinez Merced | Address on File | | | | | | |
| 2488401 | BLANCA I MARTINEZ MUNIZ | Address on File | | | | | | |
| 2329581 | Blanca I Martinez Muñiz | Address on File | | | | | | |
| 2549220 | Blanca I Martinez Roman | Address on File | | | | | | |
| 2262380 | Blanca I Matos Jimenez | Address on File | | | | | | |
| 2308973 | Blanca I Medina Carreras | Address on File | | | | | | |
| 2385600 | Blanca I Mercado Aponte | Address on File | | | | | | |
| 2536151 | Blanca I Mercado Ortiz | Address on File | | | | | | |
| 2298077 | Blanca I Montes Nieves | Address on File | | | | | | |
| 2438506 | Blanca I Morales Marrero | Address on File | | | | | | |
| 2492390 | BLANCA I MORALES MARRERO | Address on File | | | | | | |
| 2267224 | Blanca I Narvaez Padilla | Address on File | | | | | | |
| 2516507 | Blanca I Navarro Rivera | Address on File | | | | | | |
| 2487612 | BLANCA I NAZARIO ACOSTA | Address on File | | | | | | |
| 2462692 | Blanca I Nieto Caballero | Address on File | | | | | | |
| 2427784 | Blanca I Nieves Mu?lz | Address on File | | | | | | |
| 2397838 | Blanca I Olmo Aldea | Address on File | | | | | | |
| 2270445 | Blanca I Ortega Ayala | Address on File | | | | | | |
| 2344377 | Blanca I Ortiz Martinez | Address on File | | | | | | |
| 2430182 | Blanca I Ortiz Torres | Address on File | | | | | | |
| 2466693 | Blanca I Pacheco Ramos | Address on File | | | | | | |
| 2488743 | BLANCA I PADRO MATIAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457251 | Blanca I Pagan Hernandez | Address on File | | | | | | |
| 2495163 | BLANCA I PASTRANA VARGAS | Address on File | | | | | | |
| 2451994 | Blanca I Perez Cintron | Address on File | | | | | | |
| 2312528 | Blanca I Perez Cruz | Address on File | | | | | | |
| 2317233 | Blanca I Perez Mendez | Address on File | | | | | | |
| 2460223 | Blanca I Perez Monroig | Address on File | | | | | | |
| 2386495 | Blanca I Perez Rodriguez | Address on File | | | | | | |
| 2397776 | Blanca I Perez Torres | Address on File | | | | | | |
| 2481801 | BLANCA I PEREZ TORRES | Address on File | | | | | | |
| 2430417 | Blanca I Pizarro Quiles | Address on File | | | | | | |
| 2428008 | Blanca I Ramos Alvarado | Address on File | | | | | | |
| 2425883 | Blanca I Ramos Cruz | Address on File | | | | | | |
| 2487656 | BLANCA I RAMOS FIGUEROA | Address on File | | | | | | |
| 2476063 | BLANCA I RAMOS RIVERA | Address on File | | | | | | |
| 2296397 | Blanca I Ramos Santiago | Address on File | | | | | | |
| 2297946 | Blanca I Resto Villalobos | Address on File | | | | | | |
| 2426915 | Blanca I Rios Reyes | Address on File | | | | | | |
| 2320026 | Blanca I Rivera Albarran | Address on File | | | | | | |
| 2528932 | Blanca I Rivera Betancourt | Address on File | | | | | | |
| 2465744 | Blanca I Rivera Cruz | Address on File | | | | | | |
| 2466392 | Blanca I Rivera Jimenez | Address on File | | | | | | |
| 2330523 | Blanca I Rivera Nieves | Address on File | | | | | | |
| 2443482 | Blanca I Rivera Perez | Address on File | | | | | | |
| 2378962 | Blanca I Rivera Rivera | Address on File | | | | | | |
| 2533923 | Blanca I Rivera Rivera | Address on File | | | | | | |
| 2485306 | BLANCA I ROBLES COLON | Address on File | | | | | | |
| 2549658 | Blanca I Robles De Leon | Address on File | | | | | | |
| 2514739 | Blanca I Robles Narvaez | Address on File | | | | | | |
| 2345661 | Blanca I Rodriguez Baez | Address on File | | | | | | |
| 2374619 | Blanca I Rodriguez Baez | Address on File | | | | | | |
| 2497549 | BLANCA I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2429409 | Blanca I Rodz Sierra | Address on File | | | | | | |
| 2454845 | Blanca I Roman Correa | Address on File | | | | | | |
| 2256659 | Blanca I Rosa Hernandez | Address on File | | | | | | |
| 2300609 | Blanca I Rosa Nieves | Address on File | | | | | | |
| 2264828 | Blanca I Rosario Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500216 | BLANCA I ROSARIO POMALES | Address on File | | | | | | |
| 2347181 | Blanca I Sanabria Lozada | Address on File | | | | | | |
| 2265084 | Blanca I Sanchez Molina | Address on File | | | | | | |
| 2375862 | Blanca I Sanchez Rodriguez | Address on File | | | | | | |
| 2527847 | Blanca I Santana Baez | Address on File | | | | | | |
| 2334704 | Blanca I Santana Reyes | Address on File | | | | | | |
| 2302034 | Blanca I Santana Segarra | Address on File | | | | | | |
| 2443011 | Blanca I Santiago Adorno | Address on File | | | | | | |
| 2462455 | Blanca I Santiago Cuevas | Address on File | | | | | | |
| 2443654 | Blanca I Santiago Diaz | Address on File | | | | | | |
| 2491203 | BLANCA I SANTIAGO SANCHEZ | Address on File | | | | | | |
| 2301133 | Blanca I Santiago Santiago | Address on File | | | | | | |
| 2313396 | Blanca I Santiago Seda | Address on File | | | | | | |
| 2254330 | Blanca I Santos Velazquez | Address on File | | | | | | |
| 2333241 | Blanca I Sauri Cardona | Address on File | | | | | | |
| 2308471 | Blanca I Segarra Cruz | Address on File | | | | | | |
| 2443637 | Blanca I Segui Ramirez | Address on File | | | | | | |
| 2497168 | BLANCA I SERRANO CORREA | Address on File | | | | | | |
| 2296746 | Blanca I Sierra Miranda | Address on File | | | | | | |
| 2289173 | Blanca I Suarez Rivera | Address on File | | | | | | |
| 2332710 | Blanca I Torres Cruz | Address on File | | | | | | |
| 2448011 | Blanca I Torres Hernandez | Address on File | | | | | | |
| 2371454 | Blanca I Torres Perez | Address on File | | | | | | |
| 2561713 | Blanca I Valentin Almeyda | Address on File | | | | | | |
| 2343504 | Blanca I Vazquez Cruz | Address on File | | | | | | |
| 2499932 | BLANCA I VAZQUEZ GARCIA | Address on File | | | | | | |
| 2551830 | Blanca I Vazquez Malave | Address on File | | | | | | |
| 2496339 | BLANCA I VEGA DEL MORAL | Address on File | | | | | | |
| 2301869 | Blanca I Vega Estrada | Address on File | | | | | | |
| 2385192 | Blanca I Velez Caraballo | Address on File | | | | | | |
| 2260163 | Blanca I Velez Cruz | Address on File | | | | | | |
| 2263170 | Blanca I Viera Fontanez | Address on File | | | | | | |
| 2480149 | BLANCA I VILLAFANE DEL VALLE | Address on File | | | | | | |
| 2297047 | Blanca I Zayas Burgos | Address on File | | | | | | |
| 2540565 | Blanca I. Morales Cardona | Address on File | | | | | | |
| 2543418 | Blanca I. Sanchez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390111 | Blanca I. Velazquez Rodriguez | Address on File | | | | | | |
| 2290660 | Blanca Igartua Cortes | Address on File | | | | | | |
| 2461916 | Blanca Iris Acevedo Toro | Address on File | | | | | | |
| 2447397 | Blanca Iris Miranda Ortiz | Address on File | | | | | | |
| 2294114 | Blanca Itara Irizarry | Address on File | | | | | | |
| 2487133 | BLANCA J  PEREIRA MIRANDA | Address on File | | | | | | |
| 2479866 | BLANCA J BURGOS JIMENEZ | Address on File | | | | | | |
| 2513560 | Blanca J Cruz Figueroa | Address on File | | | | | | |
| 2285519 | Blanca J. Hernandez Torres | Address on File | | | | | | |
| 2550866 | Blanca Jimenez | Address on File | | | | | | |
| 2322587 | Blanca Jove Cruz | Address on File | | | | | | |
| 2427485 | Blanca L Cardona Salas | Address on File | | | | | | |
| 2446892 | Blanca L Castro Estrada | Address on File | | | | | | |
| 2469733 | Blanca L Cedeno De Landron | Address on File | | | | | | |
| 2504747 | BLANCA L CRUZ MIRANDA | Address on File | | | | | | |
| 2441568 | Blanca L Del Valle Rivera | Address on File | | | | | | |
| 2307905 | Blanca L Feliciano Loubriel | Address on File | | | | | | |
| 2516907 | Blanca L Fernandez Sosa | Address on File | | | | | | |
| 2312632 | Blanca L Hoyos Laguerra | Address on File | | | | | | |
| 2297140 | Blanca L L Jesus Rivera | Address on File | | | | | | |
| 2263934 | Blanca L L Rodriguez Colo | Address on File | | | | | | |
| 2391571 | Blanca L Leon Arriaga | Address on File | | | | | | |
| 2309355 | Blanca L Martinez Martinez | Address on File | | | | | | |
| 2306101 | Blanca L Molina Rodriguez | Address on File | | | | | | |
| 2481413 | BLANCA L MORALES RAMOS | Address on File | | | | | | |
| 2261226 | Blanca L Pagan Centeno | Address on File | | | | | | |
| 2308317 | Blanca L Quintana Hernande | Address on File | | | | | | |
| 2318513 | Blanca L Rosado Cacho | Address on File | | | | | | |
| 2398752 | Blanca L Ruiz Lopez | Address on File | | | | | | |
| 2265878 | Blanca L Torres Rodriguez | Address on File | | | | | | |
| 2398639 | Blanca L Vazquez Rodriguez | Address on File | | | | | | |
| 2543759 | Blanca L. Vega Guevara | Address on File | | | | | | |
| 2327485 | Blanca Laureano Ruiz | Address on File | | | | | | |
| 2260043 | Blanca Leon Gomez | Address on File | | | | | | |
| 2379528 | Blanca Lizardi Torres | Address on File | | | | | | |
| 2272446 | Blanca Loperena Talavera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336011 | Blanca Lopez Giraud | Address on File | | | | | | |
| 2279181 | Blanca Lopez Navarro | Address on File | | | | | | |
| 2311848 | Blanca Lopez Pinto | Address on File | | | | | | |
| 2377575 | Blanca Lorenzana Pintor | Address on File | | | | | | |
| 2448127 | Blanca M Arias Franqui | Address on File | | | | | | |
| 2312965 | Blanca M Aviles Gonzalez | Address on File | | | | | | |
| 2381483 | Blanca M Ballester Sosa | Address on File | | | | | | |
| 2340947 | Blanca M Bruno Rodriguez | Address on File | | | | | | |
| 2265491 | Blanca M Bula Casasnovas | Address on File | | | | | | |
| 2386866 | Blanca M Colon Martinez | Address on File | | | | | | |
| 2497179 | BLANCA M DAVILA COLON | Address on File | | | | | | |
| 2529237 | Blanca M Davila Colon | Address on File | | | | | | |
| 2499263 | BLANCA M DE JESUS RIVERA | Address on File | | | | | | |
| 2397557 | Blanca M Font Casañas | Address on File | | | | | | |
| 2295026 | Blanca M Gonzalez Moreno | Address on File | | | | | | |
| 2527235 | Blanca M Gonzalez Perez | Address on File | | | | | | |
| 2295405 | Blanca M M Castellanos Blanca | Address on File | | | | | | |
| 2390800 | Blanca M M Cruz Nieves | Address on File | | | | | | |
| 2290532 | Blanca M M Diaz Gomez | Address on File | | | | | | |
| 2267565 | Blanca M M Jesus Roca | Address on File | | | | | | |
| 2314502 | Blanca M M Medina Torres | Address on File | | | | | | |
| 2306895 | Blanca M M Solis Castro | Address on File | | | | | | |
| 2272195 | Blanca M M Valle Roman | Address on File | | | | | | |
| 2277499 | Blanca M Matos Lozada | Address on File | | | | | | |
| 2264964 | Blanca M Miranda Archilla | Address on File | | | | | | |
| 2505646 | BLANCA M PERDOMO ESTRADA | Address on File | | | | | | |
| 2477783 | BLANCA M PEREZ RAMOS | Address on File | | | | | | |
| 2308670 | Blanca M Quiles Rodriguez | Address on File | | | | | | |
| 2473755 | BLANCA M RAMOS RIVERA | Address on File | | | | | | |
| 2306602 | Blanca M Rivera Rodriguez | Address on File | | | | | | |
| 2297032 | Blanca M Rotger Viera | Address on File | | | | | | |
| 2476584 | BLANCA M VICTORIA CASTELLANOS | Address on File | | | | | | |
| 2343864 | Blanca Machado Soto | Address on File | | | | | | |
| 2330711 | Blanca Maldonado Feliciano | Address on File | | | | | | |
| 2265383 | Blanca Maldonado Medina | Address on File | | | | | | |
| 2329134 | Blanca Maldonado Nicolau | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334971 | Blanca Maldonado Pabon | Address on File | | | | | | |
| 2451718 | Blanca Marcano Narvaez | Address on File | | | | | | |
| 2266572 | Blanca Marchant Ramos | Address on File | | | | | | |
| 2382401 | Blanca Marrero Rosario | Address on File | | | | | | |
| 2392203 | Blanca Martinez Blanca | Address on File | | | | | | |
| 2255056 | Blanca Martinez Bonet | Address on File | | | | | | |
| 2528581 | Blanca Martinez Cardero | Address on File | | | | | | |
| 2386963 | Blanca Martinez Ortiz | Address on File | | | | | | |
| 2333023 | Blanca Martinez Rios | Address on File | | | | | | |
| 2444554 | Blanca Martinez Rivera | Address on File | | | | | | |
| 2324167 | Blanca Martinez Rodriguez | Address on File | | | | | | |
| 2301852 | Blanca Martinez Romero | Address on File | | | | | | |
| 2278149 | Blanca Medina Acevedo | Address on File | | | | | | |
| 2376813 | Blanca Medina Bermudez | Address on File | | | | | | |
| 2371891 | Blanca Medina Diaz | Address on File | | | | | | |
| 2371522 | Blanca Medina Padin | Address on File | | | | | | |
| 2321345 | Blanca Mejias Soto | Address on File | | | | | | |
| 2277113 | Blanca Melendez Leon | Address on File | | | | | | |
| 2302246 | Blanca Melendez Maldonado | Address on File | | | | | | |
| 2276206 | Blanca Melendez Maysonet | Address on File | | | | | | |
| 2295009 | Blanca Melendez Melendez | Address on File | | | | | | |
| 2322312 | Blanca Melendez Montalvo | Address on File | | | | | | |
| 2339429 | Blanca Mena Negron | Address on File | | | | | | |
| 2289111 | Blanca Mendez Romero | Address on File | | | | | | |
| 2317597 | Blanca Mercado Manzano | Address on File | | | | | | |
| 2315713 | Blanca Merced Sanchez | Address on File | | | | | | |
| 2391094 | Blanca Montanez Gutierrez | Address on File | | | | | | |
| 2289970 | Blanca Morales Alicea | Address on File | | | | | | |
| 2382781 | Blanca Morales Arroyo | Address on File | | | | | | |
| 2340133 | Blanca Morales Blanca | Address on File | | | | | | |
| 2337024 | Blanca Morales Cabrera | Address on File | | | | | | |
| 2266724 | Blanca Morales Hernandez | Address on File | | | | | | |
| 2319557 | Blanca Morales Quinones | Address on File | | | | | | |
| 2338575 | Blanca Morales Rivera | Address on File | | | | | | |
| 2377913 | Blanca Moran Valentin | Address on File | | | | | | |
| 2328850 | Blanca Moya Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309286 | Blanca Muniz Robles | Address on File | | | | | | |
| 2294105 | Blanca N Arocho Ozoa | Address on File | | | | | | |
| 2281998 | Blanca N Castro Benjamin | Address on File | | | | | | |
| 2312673 | Blanca N Cordero Rodriguez | Address on File | | | | | | |
| 2331653 | Blanca N Cordero Rosa | Address on File | | | | | | |
| 2307155 | Blanca N Dieppa Hernandez | Address on File | | | | | | |
| 2268943 | Blanca N Echevarria Cruz | Address on File | | | | | | |
| 2478841 | BLANCA N GEORGI COLLAZO | Address on File | | | | | | |
| 2272045 | Blanca N Gonzalez Gonzalez | Address on File | | | | | | |
| 2526560 | Blanca N Gonzalez Roman | Address on File | | | | | | |
| 2377867 | Blanca N Guzman Garcia | Address on File | | | | | | |
| 2335111 | Blanca N Mendez Cruz | Address on File | | | | | | |
| 2487193 | BLANCA N MORALES COLON | Address on File | | | | | | |
| 2283278 | Blanca N Muniz Rivera | Address on File | | | | | | |
| 2303112 | Blanca N N Arocho Ozoa | Address on File | | | | | | |
| 2316072 | Blanca N N Baez Camacho | Address on File | | | | | | |
| 2396142 | Blanca N N Diaz Arroyo | Address on File | | | | | | |
| 2316630 | Blanca N N Dorta Martinez | Address on File | | | | | | |
| 2303026 | Blanca N N Mendez Cruz | Address on File | | | | | | |
| 2303708 | Blanca N N Rodriguez Marrero | Address on File | | | | | | |
| 2442202 | Blanca N Rodriguez Diaz | Address on File | | | | | | |
| 2393639 | Blanca N Roman Angueira | Address on File | | | | | | |
| 2306827 | Blanca N Siverio Rios | Address on File | | | | | | |
| 2257675 | Blanca N Vargas Rosa | Address on File | | | | | | |
| 2327253 | Blanca Natal Nieves | Address on File | | | | | | |
| 2274927 | Blanca Navarro Flores | Address on File | | | | | | |
| 2531795 | Blanca Nazario Chacon | Address on File | | | | | | |
| 2321453 | Blanca Nazario Gonzalez | Address on File | | | | | | |
| 2282543 | Blanca Negron Caldero | Address on File | | | | | | |
| 2296352 | Blanca Nieves Beniquez | Address on File | | | | | | |
| 2512886 | Blanca Nieves Hernandez | Address on File | | | | | | |
| 2298001 | Blanca Nieves Rivera | Address on File | | | | | | |
| 2373836 | Blanca O O Medina Uriguen | Address on File | | | | | | |
| 2381023 | Blanca Ocasio Ortiz | Address on File | | | | | | |
| 2331441 | Blanca Olan Aviles | Address on File | | | | | | |
| 2307565 | Blanca Oquendo Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320002 | Blanca Ortega Ayala | Address on File | | | | | | |
| 2431839 | Blanca Ortega Diaz | Address on File | | | | | | |
| 2300226 | Blanca Ortega Martinez | Address on File | | | | | | |
| 2289451 | Blanca Ortiz Gutierrez | Address on File | | | | | | |
| 2274441 | Blanca Ortiz Rodriguez | Address on File | | | | | | |
| 2326938 | Blanca Ortiz Rodriguez | Address on File | | | | | | |
| 2299763 | Blanca Ortiz Vega | Address on File | | | | | | |
| 2336768 | Blanca Ostolaza Munoz | Address on File | | | | | | |
| 2334565 | Blanca Otero Otero | Address on File | | | | | | |
| 2513620 | Blanca P Fernandez Gonzalez | Address on File | | | | | | |
| 2331267 | Blanca Pabon Escobar | Address on File | | | | | | |
| 2341835 | Blanca Padilla Davila | Address on File | | | | | | |
| 2294233 | Blanca Padin Vega | Address on File | | | | | | |
| 2394703 | Blanca Padro Matos | Address on File | | | | | | |
| 2267698 | Blanca Pagan Torres | Address on File | | | | | | |
| 2274578 | Blanca Pastrana Fernandez | Address on File | | | | | | |
| 2335984 | Blanca Pastrana Vargas | Address on File | | | | | | |
| 2301123 | Blanca Perales Marrero | Address on File | | | | | | |
| 2265211 | Blanca Pereles Rodriguez | Address on File | | | | | | |
| 2334676 | Blanca Perez Agostini | Address on File | | | | | | |
| 2330375 | Blanca Perez Martinez | Address on File | | | | | | |
| 2429717 | Blanca Perez Melendez | Address on File | | | | | | |
| 2318719 | Blanca Perez Menendez | Address on File | | | | | | |
| 2525204 | Blanca Perez Ortiz | Address on File | | | | | | |
| 2314077 | Blanca Perez Rodriguez | Address on File | | | | | | |
| 2287372 | Blanca Pitre Aviles | Address on File | | | | | | |
| 2333838 | Blanca Planell Acosta | Address on File | | | | | | |
| 2343384 | Blanca Pujols Del Rio | Address on File | | | | | | |
| 2335340 | Blanca Quinones Franco | Address on File | | | | | | |
| 2476463 | BLANCA R CORTES MALDONADO | Address on File | | | | | | |
| 2428503 | Blanca R Crespo Vargas | Address on File | | | | | | |
| 2483357 | BLANCA R CRESPO VARGAS | Address on File | | | | | | |
| 2398315 | Blanca R Diaz Monta?Ez | Address on File | | | | | | |
| 2263046 | Blanca R Domenech Baez | Address on File | | | | | | |
| 2492594 | BLANCA R ECHEVARRIA LLORET | Address on File | | | | | | |
| 2339932 | Blanca R Fernandez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445506 | Blanca R Lopez Agudo | Address on File | | | | | | |
| 2542874 | Blanca R Maldonado Bermudez | Address on File | | | | | | |
| 2440714 | Blanca R Martinez Reyes | Address on File | | | | | | |
| 2429581 | Blanca R Matos Rivera | Address on File | | | | | | |
| 2466134 | Blanca R Mendez Ramos | Address on File | | | | | | |
| 2372460 | Blanca R Novales Ramirez | Address on File | | | | | | |
| 2496659 | BLANCA R PADILLA FIGUEROA | Address on File | | | | | | |
| 2528498 | Blanca R Padilla Figueroa | Address on File | | | | | | |
| 2457843 | Blanca R Paris Qui?Ones | Address on File | | | | | | |
| 2459900 | Blanca R Perez Colon | Address on File | | | | | | |
| 2510008 | Blanca R Quino Marcenaro | Address on File | | | | | | |
| 2285359 | Blanca R R Fuente Blanca | Address on File | | | | | | |
| 2290985 | Blanca R R Machin Gomez | Address on File | | | | | | |
| 2267082 | Blanca R R Ortiz Martinez | Address on File | | | | | | |
| 2315811 | Blanca R R Rivera Velazquez | Address on File | | | | | | |
| 2317389 | Blanca R R Rullan Blanca | Address on File | | | | | | |
| 2262579 | Blanca R R Torres Caratin | Address on File | | | | | | |
| 2302796 | Blanca R R Velez Soto | Address on File | | | | | | |
| 2372468 | Blanca R Ramirez Ibarra | Address on File | | | | | | |
| 2437630 | Blanca R Ramirez Santos | Address on File | | | | | | |
| 2347034 | Blanca R Reyes Rolon | Address on File | | | | | | |
| 2336351 | Blanca R Rodriguez Cintron | Address on File | | | | | | |
| 2436828 | Blanca R Sepulveda Lugo | Address on File | | | | | | |
| 2302062 | Blanca R Serrano De Jesus | Address on File | | | | | | |
| 2297110 | Blanca R Toledo Gonzalez | Address on File | | | | | | |
| 2543436 | Blanca R. Santos Santiago | Address on File | | | | | | |
| 2340699 | Blanca Ramos Medina | Address on File | | | | | | |
| 2264574 | Blanca Ramos Velez | Address on File | | | | | | |
| 2547874 | Blanca Resto | Address on File | | | | | | |
| 2310825 | Blanca Rios Marquez | Address on File | | | | | | |
| 2328095 | Blanca Rivera Benitez | Address on File | | | | | | |
| 2450959 | Blanca Rivera Gonzalez | Address on File | | | | | | |
| 2340402 | Blanca Rivera Marrero | Address on File | | | | | | |
| 2449899 | Blanca Rivera Nieves | Address on File | | | | | | |
| 2277731 | Blanca Rivera Rivera | Address on File | | | | | | |
| 2295645 | Blanca Rivera Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327847 | Blanca Rivera Rodriguez | Address on File | | | | | | |
| 2332949 | Blanca Rivera Rosa | Address on File | | | | | | |
| 2306575 | Blanca Rivera Vega | Address on File | | | | | | |
| 2403677 | BLANCA RIVERA,EDNA M | Address on File | | | | | | |
| 2274413 | Blanca Robledo Fontanez | Address on File | | | | | | |
| 2307459 | Blanca Robles Molina | Address on File | | | | | | |
| 2293261 | Blanca Robles Santiago | Address on File | | | | | | |
| 2546494 | Blanca Rodriguez | Address on File | | | | | | |
| 2297712 | Blanca Rodriguez Alejandro | Address on File | | | | | | |
| 2339177 | Blanca Rodriguez Alvarez | Address on File | | | | | | |
| 2288261 | Blanca Rodriguez Arbola | Address on File | | | | | | |
| 2344056 | Blanca Rodriguez Castillo | Address on File | | | | | | |
| 2315687 | Blanca Rodriguez Cuadrado | Address on File | | | | | | |
| 2335246 | Blanca Rodriguez Martinez | Address on File | | | | | | |
| 2302541 | Blanca Rodriguez Negron | Address on File | | | | | | |
| 2329429 | Blanca Rodriguez Nieves | Address on File | | | | | | |
| 2297514 | Blanca Rodriguez Quiles | Address on File | | | | | | |
| 2294208 | Blanca Rodriguez Santos | Address on File | | | | | | |
| 2301082 | Blanca Roman Hernandez | Address on File | | | | | | |
| 2535995 | Blanca Roman Maldonado | Address on File | | | | | | |
| 2313625 | Blanca Romero Gonzalez | Address on File | | | | | | |
| 2287043 | Blanca Rosado Bauta | Address on File | | | | | | |
| 2384034 | Blanca Rosado Nieves | Address on File | | | | | | |
| 2323167 | Blanca Rosado Rodriguez | Address on File | | | | | | |
| 2337301 | Blanca Rosario Rivera | Address on File | | | | | | |
| 2555272 | Blanca Rroman Blanco | Address on File | | | | | | |
| 2298158 | Blanca Ruiz Hernandez | Address on File | | | | | | |
| 2332448 | Blanca Ruiz Mendez | Address on File | | | | | | |
| 2424778 | Blanca Ruiz Rosario | Address on File | | | | | | |
| 2428911 | Blanca Ruiz Velez | Address on File | | | | | | |
| 2504288 | BLANCA S RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2447069 | Blanca S Rodriguez Soler | Address on File | | | | | | |
| 2267210 | Blanca S S Paonessa Blanca | Address on File | | | | | | |
| 2285912 | Blanca San Miguel | Address on File | | | | | | |
| 2257919 | Blanca Sanchez Fernandez | Address on File | | | | | | |
| 2276683 | Blanca Sanchez Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328085 | Blanca Sánchez Sánchez | Address on File | | | | | | |
| 2385951 | Blanca Sanchez Velez | Address on File | | | | | | |
| 2309398 | Blanca Santana Diaz | Address on File | | | | | | |
| 2298333 | Blanca Santana Melendez | Address on File | | | | | | |
| 2280462 | Blanca Santiago Arroyo | Address on File | | | | | | |
| 2260244 | Blanca Santiago Claudio | Address on File | | | | | | |
| 2254145 | Blanca Santiago Conde | Address on File | | | | | | |
| 2340670 | Blanca Santiago Feliciano | Address on File | | | | | | |
| 2341709 | Blanca Santiago Ortiz | Address on File | | | | | | |
| 2273467 | Blanca Santiago Pacheco | Address on File | | | | | | |
| 2332325 | Blanca Santiago Rivera | Address on File | | | | | | |
| 2340049 | Blanca Santiago Rivera | Address on File | | | | | | |
| 2336475 | Blanca Santiago Ventura | Address on File | | | | | | |
| 2277863 | Blanca Santos Ramos | Address on File | | | | | | |
| 2445299 | Blanca Sastre Armaiz | Address on File | | | | | | |
| 2441248 | Blanca Sepulveda De Garcia | Address on File | | | | | | |
| 2559853 | Blanca Sierra Mendez | Address on File | | | | | | |
| 2326444 | Blanca Solla Castro | Address on File | | | | | | |
| 2518733 | Blanca T Portela Martinez | Address on File | | | | | | |
| 2307222 | Blanca T Vicens Rivera | Address on File | | | | | | |
| 2299796 | Blanca Tirado Reyes | Address on File | | | | | | |
| 2266473 | Blanca Tirado Velez | Address on File | | | | | | |
| 2264035 | Blanca Toledo Moreda | Address on File | | | | | | |
| 2460540 | Blanca Toledo Ramos | Address on File | | | | | | |
| 2373553 | Blanca Torres Ambert | Address on File | | | | | | |
| 2508757 | Blanca Torres Arroyo | Address on File | | | | | | |
| 2387893 | Blanca Torres Conde | Address on File | | | | | | |
| 2379997 | Blanca Torres Marrero | Address on File | | | | | | |
| 2468078 | Blanca Torres Mercado | Address on File | | | | | | |
| 2462201 | Blanca Torres Ruiz | Address on File | | | | | | |
| 2300490 | Blanca Torres Torres | Address on File | | | | | | |
| 2281238 | Blanca Tosado Aponte | Address on File | | | | | | |
| 2393082 | Blanca Trinidad Otero | Address on File | | | | | | |
| 2376687 | Blanca V Rivera Acevedo | Address on File | | | | | | |
| 2387536 | Blanca Vales Medina | Address on File | | | | | | |
| 2328795 | Blanca Vargas Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291503 | Blanca Vargas Rivera | Address on File | | | | | | |
| 2538413 | Blanca Vazquez | Address on File | | | | | | |
| 2340199 | Blanca Vazquez Figueroa | Address on File | | | | | | |
| 2294085 | Blanca Vazquez Jesus | Address on File | | | | | | |
| 2324780 | Blanca Vazquez Rios | Address on File | | | | | | |
| 2347757 | Blanca Vega Aguiar | Address on File | | | | | | |
| 2284093 | Blanca Velez Baez | Address on File | | | | | | |
| 2284624 | Blanca Velez Reyes | Address on File | | | | | | |
| 2310952 | Blanca Velez Roman | Address on File | | | | | | |
| 2379280 | Blanca Vera Oliver | Address on File | | | | | | |
| 2445184 | Blanca Vera Velazquez | Address on File | | | | | | |
| 2331404 | Blanca Vidal Feliciano | Address on File | | | | | | |
| 2390126 | Blanca Villanueva Laguer | Address on File | | | | | | |
| 2446336 | Blanca Y Rodriguez Gonzale | Address on File | | | | | | |
| 2267393 | Blanca Y Torres Camacho | Address on File | | | | | | |
| 2445120 | Blanca Z Burgos Hernandez | Address on File | | | | | | |
| 2272594 | Blanca Z Gonzalez Velez | Address on File | | | | | | |
| 2293687 | Blanca Zayas Villaronga | Address on File | | | | | | |
| 2503755 | BLANCAS I TORRES LOPEZ | Address on File | | | | | | |
| 2494065 | BLANCHE  NICHOLSON MEDINA | Address on File | | | | | | |
| 2348363 | BLANCO APONTE,SONIA E | Address on File | | | | | | |
| 2527419 | Blanco Arroyo Lourdes M | Address on File | | | | | | |
| 2367541 | BLANCO BLANCO,LUIS D | Address on File | | | | | | |
| 2348933 | BLANCO CERVERA,JOSE D | Address on File | | | | | | |
| 2354725 | BLANCO CRUZ,LIDUVINA | Address on File | | | | | | |
| 2407561 | BLANCO FERNANDEZ,ERIC A | Address on File | | | | | | |
| 2367688 | BLANCO FERNANDEZ,MARTA W | Address on File | | | | | | |
| 2422822 | BLANCO FERNANDEZ,PEDRO | Address on File | | | | | | |
| 2411120 | BLANCO FERNANDEZ,WADDIE | Address on File | | | | | | |
| 2528685 | Blanco Maldonado Janari | Address on File | | | | | | |
| 2413755 | BLANCO ORTIZ,RODOLFO | Address on File | | | | | | |
| 2423889 | Blanco Rivera Miriam L. | Address on File | | | | | | |
| 2414130 | BLANCO RIVERA,EDWIN R | Address on File | | | | | | |
| 2409316 | BLANCO RIVERA,JAIME | Address on File | | | | | | |
| 2419145 | BLANCO RIVERA,MINERVA | Address on File | | | | | | |
| 2421277 | BLANCO RODRIGUEZ,SANDRA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355452 | BLANCO SANTIAGO,EDGARDO | Address on File | | | | | | |
| 2365414 | BLANCO SANTIAGO,VICTOR R | Address on File | | | | | | |
| 2363897 | BLANCO TORRES,DELIA M | Address on File | | | | | | |
| 2418289 | BLANCO TORRES,JANET L | Address on File | | | | | | |
| 2356961 | BLANCO VAZQUEZ,MAGDA I | Address on File | | | | | | |
| 2415058 | BLANCO VAZQUEZ,MARY | Address on File | | | | | | |
| 2414028 | BLANCOVICH OLIVENCIA,ISRAEL | Address on File | | | | | | |
| 2351656 | BLANCOVICH OLIVENCIA,WILFREDO | Address on File | | | | | | |
| 2499661 | BLANQUITA  LAUREANO CACHO | Address on File | | | | | | |
| 2263961 | Blanton L Rivera Lomena | Address on File | | | | | | |
| 2486520 | BLAS  LEBRON DE JESUS | Address on File | | | | | | |
| 2329659 | Blas A Marrero Albino | Address on File | | | | | | |
| 2259420 | Blas A Ocasio Ortiz | Address on File | | | | | | |
| 2549307 | Blas A Rosado Calderon | Address on File | | | | | | |
| 2537981 | Blas Arivera Vargas | Address on File | | | | | | |
| 2402862 | BLAS BLAS,EVANGELINA | Address on File | | | | | | |
| 2295083 | Blas Canino Mojica | Address on File | | | | | | |
| 2334304 | Blas Colon Maldonado | Address on File | | | | | | |
| 2306123 | Blas E Muniz Rivera | Address on File | | | | | | |
| 2338710 | Blas Flores Pinto | Address on File | | | | | | |
| 2376886 | Blas Garcia Santiago | Address on File | | | | | | |
| 2528547 | Blas Lebron De Jesus | Address on File | | | | | | |
| 2295003 | Blas Lopez Marrero | Address on File | | | | | | |
| 2353120 | BLAS LOPEZ,BERNARDINO | Address on File | | | | | | |
| 2259912 | Blas Manfredy Perez | Address on File | | | | | | |
| 2255658 | Blas Mateo Melendez | Address on File | | | | | | |
| 2269509 | Blas Miranda Torres | Address on File | | | | | | |
| 2271704 | Blas Mojica Nieves | Address on File | | | | | | |
| 2396367 | Blas Natal Adorno | Address on File | | | | | | |
| 2259522 | Blas Ortiz Soto | Address on File | | | | | | |
| 2286036 | Blas Reyes Vazquez | Address on File | | | | | | |
| 2290883 | Blas Rosado Martinez | Address on File | | | | | | |
| 2402384 | BLAS ROSADO,ANA L. | Address on File | | | | | | |
| 2256880 | Blas Rosario Soler | Address on File | | | | | | |
| 2313474 | Blas Santa Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283855 | Blas Santiago Ortiz | Address on File | | | | | | |
| 2533195 | Blas Soto Robert | Address on File | | | | | | |
| 2295951 | Blas Torres Ocasio | Address on File | | | | | | |
| 2284197 | Blas Velazquez Gonzalez | Address on File | | | | | | |
| 2384656 | Blasdemiro Rivera Negron | Address on File | | | | | | |
| 2470249 | Blasina Capo Rodriguez | Address on File | | | | | | |
| 2260090 | Blasina Cora Perez | Address on File | | | | | | |
| 2316605 | Blasina Cortijo Correa | Address on File | | | | | | |
| 2323601 | Blasina Cortijo Rondon | Address on File | | | | | | |
| 2296660 | Blasina Figueroa Vazquez | Address on File | | | | | | |
| 2295719 | Blasina Hernandez Miranda | Address on File | | | | | | |
| 2280941 | Blasina Rodriguez Quint | Address on File | | | | | | |
| 2385714 | Blasina Serrano Salas | Address on File | | | | | | |
| 2339141 | Blasina Valentin Betances | Address on File | | | | | | |
| 2421315 | BLASINI BENGOCHEA,CELIA R | Address on File | | | | | | |
| 2412747 | BLASINI BENGOCHEA,LILLIAM | Address on File | | | | | | |
| 2410547 | BLASINI BRITO,ELGA | Address on File | | | | | | |
| 2356960 | BLASINI RIVERA,ADA | Address on File | | | | | | |
| 2357608 | BLASINI RIVERA,EDDA M | Address on File | | | | | | |
| 2352915 | BLASINI VEGA,LADIZ | Address on File | | | | | | |
| 2304640 | Blasino Gonzalez Rodrig | Address on File | | | | | | |
| 2318100 | Blasita P P Miranda Echevarr | Address on File | | | | | | |
| 2367297 | BLAZQUEZ SOTO,DORIS M | Address on File | | | | | | |
| 2477474 | BLENDA E DE JESUS BOLORIN | Address on File | | | | | | |
| 2302853 | Blesilda Aviles Rodriguez | Address on File | | | | | | |
| 2346159 | Blessy Sosa Rodriguez | Address on File | | | | | | |
| 2405541 | BLOISE NUNEZ,RAMONITA | Address on File | | | | | | |
| 2457302 | Bmaria M Garcia Santos | Address on File | | | | | | |
| 2393007 | Boabdil Pellot Rosa | Address on File | | | | | | |
| 2528142 | Boada Santamaria Guillermo | Address on File | | | | | | |
| 2560965 | Boanerge Nunez Peralta | Address on File | | | | | | |
| 2277225 | Boanerges Herrera Perez | Address on File | | | | | | |
| 2549464 | Bob Rosado Ortiz | Address on File | | | | | | |
| 2508259 | Bobby Martin Valentin | Address on File | | | | | | |
| 2266194 | Bobby Perez Vargas | Address on File | | | | | | |
| 2518157 | Bobby Tellado Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354660 | BOBE ORTIZ,CARMEN G | Address on File | | | | | | |
| 2417997 | BOBE ORTIZ,ROSA D | Address on File | | | | | | |
| 2405830 | BOBE PEREZ,IRIS | Address on File | | | | | | |
| 2353157 | BOBET ACEVEDO,SANTA E | Address on File | | | | | | |
| 2409570 | BOBONIS CALO,MARIA | Address on File | | | | | | |
| 2353765 | BOBONIS PASTRANA,AUREA I | Address on File | | | | | | |
| 2416967 | BOBONIS PASTRANA,INDIA C | Address on File | | | | | | |
| 2357546 | BOBONIS VIZCARRONDO,ANA M | Address on File | | | | | | |
| 2348260 | BOBONIS VIZCARRONDO,JOSE | Address on File | | | | | | |
| 2348762 | BOBONIS VIZCARRONDO,JOSE | Address on File | | | | | | |
| 2408992 | BOCACHICA CAMPOS,IRIS M | Address on File | | | | | | |
| 2421526 | BOCACHICA CAMPOS,MARIA | Address on File | | | | | | |
| 2449796 | Bocachica Colon Aracelis | Address on File | | | | | | |
| 2407384 | BOCACHICA COLON,ABIGAIL | Address on File | | | | | | |
| 2401518 | BOCACHICA COLON,ALEJANDRO | Address on File | | | | | | |
| 2367140 | BOCACHICA COLON,MARIA I. | Address on File | | | | | | |
| 2405293 | BOCACHICA COLON,MARITZA | Address on File | | | | | | |
| 2353357 | BOCACHICA COLON,ZEREIDA | Address on File | | | | | | |
| 2401393 | BOCACHICA VEGA,CARMEN M | Address on File | | | | | | |
| 2366500 | BOCANEGRA BADILLO,MORAIMA | Address on File | | | | | | |
| 2409133 | BOCANEGRA CARDE,LUZ | Address on File | | | | | | |
| 2363822 | BOCANEGRA CHARRIEZ,JOSE | Address on File | | | | | | |
| 2551772 | Bodon Bo Garcia | Address on File | | | | | | |
| 2410582 | BODON GARCIA,CARMEN L | Address on File | | | | | | |
| 2364234 | BODON GARCIA,DAISY | Address on File | | | | | | |
| 2349444 | BOGDEL MATEO,WILLIAM | Address on File | | | | | | |
| 2403043 | BOIGUES ESTEVEZ,MANUEL | Address on File | | | | | | |
| 2367580 | BOLERIN PEREZ,ANGEL K | Address on File | | | | | | |
| 2485765 | BOLIVAR A RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2338129 | Bolivar Belliard Valdez | Address on File | | | | | | |
| 2450152 | Bolivar Bermudez Rosado | Address on File | | | | | | |
| 2279200 | Bolivar Colon Castillo | Address on File | | | | | | |
| 2255126 | Bolivar Delgado Martinez | Address on File | | | | | | |
| 2513070 | Bolivar Donato Ones | Address on File | | | | | | |
| 2479384 | BOLIVAR E BERENGUER SOTO | Address on File | | | | | | |
| 2431407 | Bolivar G Ochart Resto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375941 | Bolivar Guzman Montalvo | Address on File | | | | | | |
| 2459574 | Bolivar Jaiman Gonzalez | Address on File | | | | | | |
| 2549771 | Bolivar Jimenez Cruz | Address on File | | | | | | |
| 2386671 | Bolivar Lafontaine Arocho | Address on File | | | | | | |
| 2431002 | Bolivar Lopez Reyes | Address on File | | | | | | |
| 2333297 | Bolivar Maldonado Colon | Address on File | | | | | | |
| 2371757 | Bolivar Morales Roman | Address on File | | | | | | |
| 2328475 | Bolivar Ojeda Toro | Address on File | | | | | | |
| 2389374 | Bolivar Ortiz Ramos | Address on File | | | | | | |
| 2311565 | Bolivar Pagan Fontan | Address on File | | | | | | |
| 2555792 | Bolivar Pagan Pagan | Address on File | | | | | | |
| 2283267 | Bolivar Ramos Mercado | Address on File | | | | | | |
| 2382497 | Bolivar Rodriguez Torres | Address on File | | | | | | |
| 2558843 | Bolivar Roman Jaquez | Address on File | | | | | | |
| 2431717 | Bolivar Roque Rivas | Address on File | | | | | | |
| 2256863 | Bolivar Rosa Colon | Address on File | | | | | | |
| 2304968 | Bolivar Rosado Gonzalez | Address on File | | | | | | |
| 2290583 | Bolivar Serrano Rosario | Address on File | | | | | | |
| 2558296 | Bolivar Torres Walker | Address on File | | | | | | |
| 2363510 | BON MORALES,ANTONIO | Address on File | | | | | | |
| 2318544 | Bonacio Roman Rojas | Address on File | | | | | | |
| 2402027 | BONANO CASILLAS,BENJAMIN | Address on File | | | | | | |
| 2360059 | BONANO CASILLAS,CARMEN V | Address on File | | | | | | |
| 2405005 | BONANO CASILLAS,NIVEA E | Address on File | | | | | | |
| 2564774 | Bonano Vargas Luz N | Address on File | | | | | | |
| 2415097 | BONANO VILLARREAL,RUBEN | Address on File | | | | | | |
| 2409255 | BONANO VILLARREAL,JOHNNY | Address on File | | | | | | |
| 2409720 | BONEFONT SANTANA,CARLOS | Address on File | | | | | | |
| 2351849 | BONES ANAYA,MARIA | Address on File | | | | | | |
| 2529976 | Bones Colon Luis F | Address on File | | | | | | |
| 2362113 | BONES LEBRON,AMELIA | Address on File | | | | | | |
| 2354845 | BONES LEBRON,JULIA | Address on File | | | | | | |
| 2449677 | Bones Ortiz Atilano | Address on File | | | | | | |
| 2408770 | BONES ORTIZ,AIDA L | Address on File | | | | | | |
| 2413084 | BONES RIVERA,SYLVIA L | Address on File | | | | | | |
| 2406201 | BONET ALFARO,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2417303 | BONET ARROYO,JESUS | Address on File | | | | | | |
| 2364679 | BONET AYENDEZ,MARIA DE L | Address on File | | | | | | |
| 2446049 | Bonet Bo Fantauzzi | Address on File | | | | | | |
| 2424671 | Bonet Bo Rivera | Address on File | | | | | | |
| 2410445 | BONET CARDONA,ROSA N | Address on File | | | | | | |
| 2422605 | BONET ECHEVARRIA,MADELINE | Address on File | | | | | | |
| 2401409 | BONET JUSTINIANO,MIRIAM | Address on File | | | | | | |
| 2411851 | BONET LOPEZ,MAYRA M | Address on File | | | | | | |
| 2358512 | BONET MARTINEZ,CARMEN J | Address on File | | | | | | |
| 2353342 | BONET MEDINA,MIGUEL | Address on File | | | | | | |
| 2403025 | BONET MORENO,NELSON | Address on File | | | | | | |
| 2362247 | BONET MUNIZ,MIGUEL A | Address on File | | | | | | |
| 2407331 | BONET MUNOZ,MIGDALIA | Address on File | | | | | | |
| 2360987 | BONET NORIEGA,GLADYS N | Address on File | | | | | | |
| 2419349 | BONET ORSINI,MIRIAM | Address on File | | | | | | |
| 2412665 | BONET ORSINI,SOL M | Address on File | | | | | | |
| 2357525 | BONET RAIMUNDI,SEBASTIAN A | Address on File | | | | | | |
| 2399960 | BONET SANTIAGO,AMARILIS | Address on File | | | | | | |
| 2356326 | BONET SANTIAGO,CARLOS M | Address on File | | | | | | |
| 2354546 | BONETA HILVERSUM,BRENDA M | Address on File | | | | | | |
| 2369785 | BONHOMME FIGUEROA,CARMEN M | Address on File | | | | | | |
| 2307916 | Bonifacia Alvarez | Address on File | | | | | | |
| 2303557 | Bonifacia Cotto Rodriguez | Address on File | | | | | | |
| 2428769 | Bonifacia Dominguez Valera | Address on File | | | | | | |
| 2324383 | Bonifacia Garcia Bonifacia | Address on File | | | | | | |
| 2317490 | Bonifacia Ortiz Vega | Address on File | | | | | | |
| 2333449 | Bonifacia Rojas Suarez | Address on File | | | | | | |
| 2498276 | BONIFACIO  RODRIGUEZ SERRANO | Address on File | | | | | | |
| 2290637 | Bonifacio Benitez Cruz | Address on File | | | | | | |
| 2388821 | Bonifacio Berrios Cruz | Address on File | | | | | | |
| 2319966 | Bonifacio Catala Villegas | Address on File | | | | | | |
| 2378989 | Bonifacio Cedres Abarca | Address on File | | | | | | |
| 2266632 | Bonifacio Cruz Cruz | Address on File | | | | | | |
| 2394679 | Bonifacio Del Valle Nieves | Address on File | | | | | | |
| 2338314 | Bonifacio Estrada Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311509 | Bonifacio Guevara Figueroa | Address on File | | | | | | |
| 2285264 | Bonifacio Melendez Ortiz | Address on File | | | | | | |
| 2289622 | Bonifacio Negron Perez | Address on File | | | | | | |
| 2309117 | Bonifacio Nieves Mendez | Address on File | | | | | | |
| 2457559 | Bonifacio Ortiz Arroyo | Address on File | | | | | | |
| 2445583 | Bonifacio Rivera Virella | Address on File | | | | | | |
| 2263308 | Bonifacio Rodriguez Colon | Address on File | | | | | | |
| 2382140 | Bonificia Jesus Ortiz | Address on File | | | | | | |
| 2539024 | Bonilla A Rivera Bonilla Rivera Migue | Address on File | | | | | | |
| 2562920 | Bonilla Acevedo Lorraine | Address on File | | | | | | |
| 2361599 | BONILLA ACEVEDO,ROSA M | Address on File | | | | | | |
| 2413557 | BONILLA ADAMES,NILSA I | Address on File | | | | | | |
| 2414230 | BONILLA ALEQUIN,EDIL | Address on File | | | | | | |
| 2408645 | BONILLA ALICEA,ALTAGRACIA | Address on File | | | | | | |
| 2361426 | BONILLA ALICEA,ANA M | Address on File | | | | | | |
| 2367214 | BONILLA ALICEA,MADELYN | Address on File | | | | | | |
| 2368077 | BONILLA ALMEDINA,ANTONIO | Address on File | | | | | | |
| 2362531 | BONILLA ALMEDINA,DOMINGO | Address on File | | | | | | |
| 2429255 | Bonilla Aponte Blas | Address on File | | | | | | |
| 2413491 | BONILLA AVILES,ALVIN A | Address on File | | | | | | |
| 2410640 | BONILLA AVILES,GIOVANNI | Address on File | | | | | | |
| 2417399 | BONILLA AVILES,LOURDES T | Address on File | | | | | | |
| 2400114 | BONILLA BERMUDEZ,WILLIAM | Address on File | | | | | | |
| 2355379 | BONILLA BIANCHI,LUISA M | Address on File | | | | | | |
| 2445685 | Bonilla Bo Albino | Address on File | | | | | | |
| 2446600 | Bonilla Bo Diaz | Address on File | | | | | | |
| 2448654 | Bonilla Bo Loerenzo | Address on File | | | | | | |
| 2451704 | Bonilla Bo Montes | Address on File | | | | | | |
| 2423933 | Bonilla Bo Toro | Address on File | | | | | | |
| 2350907 | BONILLA BONILLA,CARMEN L | Address on File | | | | | | |
| 2364960 | BONILLA BONILLA,ESTHER | Address on File | | | | | | |
| 2363129 | BONILLA BONILLA,MARGOT | Address on File | | | | | | |
| 2544694 | Bonilla Candelaria Axa | Address on File | | | | | | |
| 2351241 | BONILLA CANDELARIA,NORMA I | Address on File | | | | | | |
| 2364560 | BONILLA CASIANO,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416521 | BONILLA CASILLAS,WILLIAM A | Address on File | | | | | | |
| 2365948 | BONILLA CINTRON,HECTOR M | Address on File | | | | | | |
| 2421862 | BONILLA CINTRON,JAVIER H | Address on File | | | | | | |
| 2401767 | BONILLA CINTRON,LEONOR | Address on File | | | | | | |
| 2551439 | Bonilla Clemente Rebecca | Address on File | | | | | | |
| 2548428 | Bonilla Colon Karilyn | Address on File | | | | | | |
| 2407560 | BONILLA COLON,JOSE A | Address on File | | | | | | |
| 2417209 | BONILLA COLON,PAULA | Address on File | | | | | | |
| 2410716 | BONILLA CORTES,GLORIA | Address on File | | | | | | |
| 2420939 | BONILLA CRUZ,MARIA DE LOS A | Address on File | | | | | | |
| 2418019 | BONILLA CUPELES,HERIBERTO | Address on File | | | | | | |
| 2359722 | BONILLA DAVILA,WILMA L | Address on File | | | | | | |
| 2471005 | Bonilla De Jesus Hector L. | Address on File | | | | | | |
| 2406632 | BONILLA DE JESUS,LUZ M | Address on File | | | | | | |
| 2370329 | BONILLA DE JESUS,MARIA V | Address on File | | | | | | |
| 2351198 | BONILLA DE JESUS,MARIA V. | Address on File | | | | | | |
| 2529692 | Bonilla De Leon Awilda | Address on File | | | | | | |
| 2416565 | BONILLA DEFENDINI,AIXA G | Address on File | | | | | | |
| 2420631 | BONILLA DEL RIO,SARA R | Address on File | | | | | | |
| 2544686 | Bonilla Delgado Nelson J. | Address on File | | | | | | |
| 2368902 | BONILLA DELGADO,BRUNILDA | Address on File | | | | | | |
| 2354085 | BONILLA DELGADO,DOLORES | Address on File | | | | | | |
| 2352224 | BONILLA DELGADO,MILAGROS | Address on File | | | | | | |
| 2354444 | BONILLA DIAZ,ABIGAIL | Address on File | | | | | | |
| 2419630 | BONILLA DIAZ,CARMEN A | Address on File | | | | | | |
| 2405285 | BONILLA ESTRADA,GRISELA | Address on File | | | | | | |
| 2401930 | BONILLA ESTRADA,NILDA | Address on File | | | | | | |
| 2349225 | BONILLA FERNANDEZ,ILIA M | Address on File | | | | | | |
| 2367280 | BONILLA GIRALD,ALIDEE | Address on File | | | | | | |
| 2350066 | BONILLA GONZALEZ,CARLOS E | Address on File | | | | | | |
| 2351524 | BONILLA HERNANDEZ,MIRNA L | Address on File | | | | | | |
| 2403056 | BONILLA LOPEZ,AWILDA | Address on File | | | | | | |
| 2539030 | Bonilla M Rivera Bonilla Rivera Pedro | Address on File | | | | | | |
| 2410107 | BONILLA MALAVE,VICTOR M | Address on File | | | | | | |
| 2415053 | BONILLA MALDONADO,CARMEN R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367595 | BONILLA MALDONADO,HAYDEE | Address on File | | | | | | |
| 2412080 | BONILLA MALDONADO,MARITZA I | Address on File | | | | | | |
| 2463781 | Bonilla Martinez Jorge A | Address on File | | | | | | |
| 2355502 | BONILLA MARTINEZ,JULIA | Address on File | | | | | | |
| 2416968 | BONILLA MENDEZ,MARY A | Address on File | | | | | | |
| 2420352 | BONILLA MERCADO,LILLIAN R | Address on File | | | | | | |
| 2467730 | Bonilla Miranda Ramon | Address on File | | | | | | |
| 2367668 | BONILLA MUNOZ,RITA | Address on File | | | | | | |
| 2366543 | BONILLA NAVARRO,JOSE L | Address on File | | | | | | |
| 2422755 | BONILLA NEGRON,BRENDA | Address on File | | | | | | |
| 2411977 | BONILLA ORTIZ,ANGEL D | Address on File | | | | | | |
| 2405297 | BONILLA ORTIZ,ANGELES S | Address on File | | | | | | |
| 2407549 | BONILLA ORTIZ,MADELENE | Address on File | | | | | | |
| 2415048 | BONILLA PACHECO,MOLLY | Address on File | | | | | | |
| 2528352 | Bonilla Padin Lillibeth | Address on File | | | | | | |
| 2417640 | BONILLA PEREZ,LUZ T | Address on File | | | | | | |
| 2360623 | BONILLA PEREZ,RAFAELA | Address on File | | | | | | |
| 2415793 | BONILLA PONCE,CARMEN | Address on File | | | | | | |
| 2368155 | BONILLA PRATTS,CARMEN I | Address on File | | | | | | |
| 2422758 | BONILLA QUIANES,CARMEN A | Address on File | | | | | | |
| 2350868 | BONILLA QUINONES,GLADYS | Address on File | | | | | | |
| 2365604 | BONILLA QUINONES,MARIANA | Address on File | | | | | | |
| 2367258 | BONILLA RIOS,AWILDA | Address on File | | | | | | |
| 2404790 | BONILLA RIOS,ELMA | Address on File | | | | | | |
| 2419498 | BONILLA RIOS,SAMUEL | Address on File | | | | | | |
| 2530300 | Bonilla Rivera Migdalia | Address on File | | | | | | |
| 2362364 | BONILLA RIVERA,CARLOS R | Address on File | | | | | | |
| 2350476 | BONILLA RIVERA,CARMEN M | Address on File | | | | | | |
| 2369804 | BONILLA RIVERA,ELBA L | Address on File | | | | | | |
| 2363778 | BONILLA RIVERA,IRIS D | Address on File | | | | | | |
| 2414965 | BONILLA RIVERA,JAZMIN L | Address on File | | | | | | |
| 2368896 | BONILLA RIVERA,MILAGROS | Address on File | | | | | | |
| 2399954 | Bonilla Robles,MIGUEL | Address on File | | | | | | |
| 2448259 | Bonilla Rodriguez Aida | Address on File | | | | | | |
| 2413758 | BONILLA RODRIGUEZ,MARITSA | Address on File | | | | | | |
| 2423104 | BONILLA SANCHEZ,VICTOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414569 | BONILLA SANTIAGO,EDITH | Address on File | | | | | | |
| 2414520 | BONILLA SANTIAGO,JUAN J | Address on File | | | | | | |
| 2348715 | BONILLA SANTIAGO,MARIA M | Address on File | | | | | | |
| 2411484 | BONILLA SANTIAGO,MARLID Y | Address on File | | | | | | |
| 2371041 | BONILLA SANTIAGO,OLGA I | Address on File | | | | | | |
| 2360622 | BONILLA SANTIAGO,PEDRO | Address on File | | | | | | |
| 2366911 | BONILLA SANTIAGO,RAQUEL | Address on File | | | | | | |
| 2367290 | BONILLA SANTIAGO,SARA | Address on File | | | | | | |
| 2366107 | BONILLA SANTIAGO,VIRGINIA | Address on File | | | | | | |
| 2406047 | BONILLA SANTOS,DOLORES | Address on File | | | | | | |
| 2402212 | BONILLA SANTOS,IVELISSE | Address on File | | | | | | |
| 2365688 | BONILLA SILVA,NORA A | Address on File | | | | | | |
| 2407300 | BONILLA SOTO,JUDITH | Address on File | | | | | | |
| 2418335 | BONILLA TORRES,EVELYN | Address on File | | | | | | |
| 2353199 | BONILLA TORRES,HILDA | Address on File | | | | | | |
| 2365842 | BONILLA TORRES,LUZ D | Address on File | | | | | | |
| 2356860 | BONILLA TORRES,MIGDALIA | Address on File | | | | | | |
| 2368886 | BONILLA TORRES,OLGA I | Address on File | | | | | | |
| 2354130 | BONILLA TORRES,RAFAEL | Address on File | | | | | | |
| 2361011 | BONILLA VAZQUEZ,HAYDEE | Address on File | | | | | | |
| 2364186 | BONILLA VAZQUEZ,ILEANA | Address on File | | | | | | |
| 2404355 | BONILLA VEGA,EVA | Address on File | | | | | | |
| 2366134 | BONILLA VEGA,GENOVEVA | Address on File | | | | | | |
| 2410117 | BONILLA VEGA,IDALI | Address on File | | | | | | |
| 2368144 | BONILLA VEGA,IDALIA | Address on File | | | | | | |
| 2367108 | BONILLA VEGA,PAULA | Address on File | | | | | | |
| 2371119 | BONILLA VELEZ,RUTH E | Address on File | | | | | | |
| 2401638 | BONILLA VELEZ,RUTH E | Address on File | | | | | | |
| 2361463 | BONILLA VILLAFANE,JOSE F | Address on File | | | | | | |
| 2493253 | BONITA M BRAIN MIRABDA | Address on File | | | | | | |
| 2414663 | BONNET DIAZ,GRIZEL | Address on File | | | | | | |
| 2504797 | BONNETH Z RIOS RAMOS | Address on File | | | | | | |
| 2488583 | BONNIE ANN  TORRES MARRERO | Address on File | | | | | | |
| 2346943 | Bonnie E Cruz Gonzalez | Address on File | | | | | | |
| 2523872 | Bonnie Maduro Colon | Address on File | | | | | | |
| 2262028 | Bonnie Martinez Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498216 | BONNY  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2369101 | BONO GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2331185 | Bonocio Roman Rojas | Address on File | | | | | | |
| 2420990 | BORDALLO RODRIGUEZ,IRELIZ A | Address on File | | | | | | |
| 2349063 | BORDELON GAUTHIER,BARBARA | Address on File | | | | | | |
| 2419385 | BORDOY MOLINA,EDWIN | Address on File | | | | | | |
| 2400393 | BORGES ALVARADO,JOSE A | Address on File | | | | | | |
| 2370903 | BORGES ALVARADO,LUZ N | Address on File | | | | | | |
| 2416943 | BORGES APONTE,PEDRO L | Address on File | | | | | | |
| 2365785 | BORGES ARROYO,EDWIN F | Address on File | | | | | | |
| 2352705 | BORGES BARRETO,FE V | Address on File | | | | | | |
| 2370241 | BORGES BARRIOS,LESBIA | Address on File | | | | | | |
| 2534086 | Borges Bo Carrasquedwin | Address on File | | | | | | |
| 2369547 | BORGES BONILLA,CARMEN | Address on File | | | | | | |
| 2358947 | BORGES BONILLA,LORGIA | Address on File | | | | | | |
| 2412478 | BORGES BONILLA,VIVIAN M | Address on File | | | | | | |
| 2364758 | BORGES COLON,LUZ M | Address on File | | | | | | |
| 2365276 | BORGES CORREA,MARGARET | Address on File | | | | | | |
| 2463158 | Borges Figueroa Ledys De Los A | Address on File | | | | | | |
| 2365450 | BORGES FLECHA,AIDA L | Address on File | | | | | | |
| 2369158 | BORGES FLECHA,AUREA J | Address on File | | | | | | |
| 2404542 | BORGES FORTI,CARMEN M | Address on File | | | | | | |
| 2405395 | BORGES FORTI,EDGA A | Address on File | | | | | | |
| 2365913 | BORGES GARCIA,GILBERTO | Address on File | | | | | | |
| 2347831 | BORGES GONZALEZ,JUAN A | Address on File | | | | | | |
| 2362550 | BORGES GONZALEZ,SONIA M | Address on File | | | | | | |
| 2407337 | BORGES GUZMAN,EDNA | Address on File | | | | | | |
| 2403233 | BORGES HERNANDEZ,CARMEN D | Address on File | | | | | | |
| 2403491 | BORGES HERNANDEZ,IDALIA | Address on File | | | | | | |
| 2362674 | BORGES HUERTAS,LUIS A | Address on File | | | | | | |
| 2419558 | BORGES LIZARDI,ADA I | Address on File | | | | | | |
| 2417884 | BORGES LOPEZ,CARMEN I | Address on File | | | | | | |
| 2369622 | BORGES LOPEZ,LAURA E | Address on File | | | | | | |
| 2369621 | BORGES LOPEZ,MILAGROS | Address on File | | | | | | |
| 2564883 | Borges Martinez Maria J | Address on File | | | | | | |
| 2402243 | BORGES MARTINEZ,LUZ E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368763 | BORGES MENDEZ,MARIA E | Address on File | | | | | | |
| 2416777 | BORGES MORALES,PEDRO L | Address on File | | | | | | |
| 2410011 | BORGES REYES,ANNABELLE | Address on File | | | | | | |
| 2349434 | BORGES RIVERA,VICTOR M. | Address on File | | | | | | |
| 2422106 | BORGES RIVERA,VIVIAM D | Address on File | | | | | | |
| 2408288 | BORGES RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2407643 | BORGES RODRIGUEZ,ENELIDA | Address on File | | | | | | |
| 2423109 | BORGES RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2351753 | BORGES RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2361828 | BORGES RODRIGUEZ,ROXANNA | Address on File | | | | | | |
| 2416860 | BORGES SANTIAGO,ARMIDA | Address on File | | | | | | |
| 2370174 | BORGES SANTIAGO,WILLIAM | Address on File | | | | | | |
| 2417049 | BORGES SOTO,ROLAND | Address on File | | | | | | |
| 2415771 | BORGES TIRADO,CARMEN I | Address on File | | | | | | |
| 2414978 | BORGES TIRADO,MARGARITA | Address on File | | | | | | |
| 2399507 | Borges Velez Collado | Address on File | | | | | | |
| 2464366 | Borgos Torres Hector L. | Address on File | | | | | | |
| 2446776 | Borgos Torres Samuel | Address on File | | | | | | |
| 2358311 | BORGUE CASTRO,RAMON I | Address on File | | | | | | |
| 2414159 | BORIA CARRION,AIDA I | Address on File | | | | | | |
| 2415326 | BORIA CORDOVA,EDGAR | Address on File | | | | | | |
| 2416489 | BORIA DELGADO,LYDIA E | Address on File | | | | | | |
| 2421880 | BORIA DELGADO,MARIA DE LA PAZ | Address on File | | | | | | |
| 2421265 | BORIA DELGADO,MARIA E | Address on File | | | | | | |
| 2363538 | BORIA DIAZ,OLGA I | Address on File | | | | | | |
| 2352072 | BORIA GOMEZ,ANGEL R | Address on File | | | | | | |
| 2358034 | BORIA GOMEZ,ANGEL R | Address on File | | | | | | |
| 2350813 | BORIA GOMEZ,IRIS T | Address on File | | | | | | |
| 2354459 | BORIA GOMEZ,IRIS T | Address on File | | | | | | |
| 2534224 | Boria M Pagan Jose | Address on File | | | | | | |
| 2423005 | BORIA MARCANO,MARISOL | Address on File | | | | | | |
| 2402403 | BORIA ORTA,MIRIAM A | Address on File | | | | | | |
| 2407838 | BORIA ORTIZ,TOMASA | Address on File | | | | | | |
| 2405447 | BORIA REYES,MARTA | Address on File | | | | | | |
| 2353127 | BORIA REYES,WILLIAM | Address on File | | | | | | |
| 2423144 | BORIA RIVERA,LUZ I | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359580 | BORIA VIERA,ANGELICA | Address on File | | | | | | |
| 2550578 | Boris E Ojeda Filomeno | Address on File | | | | | | |
| 2516029 | Boris F Novillo Mora | Address on File | | | | | | |
| 2540772 | Boris M Irizarry Galarza | Address on File | | | | | | |
| 2552014 | Borrali J Tirado | Address on File | | | | | | |
| 2405696 | BORRAS CRUZ,ELIZABETH | Address on File | | | | | | |
| 2451255 | Borras Diaz Angel R. | Address on File | | | | | | |
| 2419754 | BORRAS DIAZ,HILDA I | Address on File | | | | | | |
| 2403762 | BORRAS LOPEZ,RAFAEL R | Address on File | | | | | | |
| 2402925 | BORRAS RODRIGUEZ,LUCILA | Address on File | | | | | | |
| 2349560 | BORRAS VEGA,IRMA | Address on File | | | | | | |
| 2421709 | BORRELI IRIZARRY,SAMUEL | Address on File | | | | | | |
| 2358889 | BORRELLI MEJIA,NYDIA E | Address on File | | | | | | |
| 2368935 | BORRERO ALDAHONDO,ANAYRA | Address on File | | | | | | |
| 2355912 | BORRERO BAEZ,AUREA | Address on File | | | | | | |
| 2359896 | BORRERO CABRERA,RAFAEL | Address on File | | | | | | |
| 2361641 | BORRERO CASTILLO,BELLANIRA | Address on File | | | | | | |
| 2366194 | BORRERO COLON,JENARO | Address on File | | | | | | |
| 2354169 | BORRERO COLON,PAULINA | Address on File | | | | | | |
| 2410520 | BORRERO CRUZ,CARLOS L | Address on File | | | | | | |
| 2364270 | BORRERO ESTRADA,JUANITA | Address on File | | | | | | |
| 2354716 | BORRERO GARCIA,PATRIA | Address on File | | | | | | |
| 2416275 | BORRERO MALDONADO,GLADYS M | Address on File | | | | | | |
| 2363321 | BORRERO MELENDEZ,EVELYN | Address on File | | | | | | |
| 2420624 | BORRERO OLIVERA,SOFIA | Address on File | | | | | | |
| 2352861 | BORRERO PACHECO,MILAGROS | Address on File | | | | | | |
| 2366059 | BORRERO PEREZ,ANA M | Address on File | | | | | | |
| 2356087 | BORRERO RAMOS,ANGELICA | Address on File | | | | | | |
| 2349960 | BORRERO RODRIGUEZ,EMMA | Address on File | | | | | | |
| 2369655 | BORRERO ROMAN,ADA | Address on File | | | | | | |
| 2364664 | BORRERO ROMAN,EMILIO | Address on File | | | | | | |
| 2357980 | BORRERO ROMAN,FELIX | Address on File | | | | | | |
| 2361014 | BORRERO RUIZ,LYDIA P | Address on File | | | | | | |
| 2413942 | BORRERO SANCHEZ,NOEMI | Address on File | | | | | | |
| 2407459 | BORRERO SANTIAGO,ANA D | Address on File | | | | | | |
| 2412968 | BORRERO SANTIAGO,MARISEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408046 | BORRERO SANTIAGO,VALENTINA | Address on File | | | | | | |
| 2358493 | BORRERO SIBERON,CARMEN L | Address on File | | | | | | |
| 2370177 | BORRERO SIBERON,DORIS H | Address on File | | | | | | |
| 2403657 | BORRERO SIBERON,ELENA | Address on File | | | | | | |
| 2405131 | BORRERO TEXIDOR,EDITH M | Address on File | | | | | | |
| 2402960 | BORRERO TORRES,LOURDES M | Address on File | | | | | | |
| 2413686 | BORRERO VALENTIN,OTILIO | Address on File | | | | | | |
| 2405651 | BORRERO VELAZQUEZ,ISMAEL | Address on File | | | | | | |
| 2357509 | BOSA GONZALEZ,LUZ D | Address on File | | | | | | |
| 2364085 | BOSCANA QUINONES,CARMEN J | Address on File | | | | | | |
| 2357411 | BOSCANA QUINONES,LUCY | Address on File | | | | | | |
| 2400162 | BOSCH ADAMES,HEIDSHA | Address on File | | | | | | |
| 2364727 | BOSCH FELICIANO,CARMEN M | Address on File | | | | | | |
| 2408861 | BOSCH MALAVE,DIANA | Address on File | | | | | | |
| 2535744 | Bosh Acosta Erick | Address on File | | | | | | |
| 2357074 | BOSQUE GALARZA,SANTA M | Address on File | | | | | | |
| 2403297 | BOSQUE RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2354413 | BOSQUE TORRES,GLADYS | Address on File | | | | | | |
| 2404003 | BOSQUES BARRETO,HERIBERTO | Address on File | | | | | | |
| 2406792 | BOSQUES BARRETO,MARIA T | Address on File | | | | | | |
| 2365669 | BOSQUES CORTES,MARISOL | Address on File | | | | | | |
| 2529893 | Bosques Hernandez Rigoberto | Address on File | | | | | | |
| 2418479 | BOSQUES LASSALLE,NANCY | Address on File | | | | | | |
| 2451599 | Bosques Perez Adelaida | Address on File | | | | | | |
| 2364510 | BOSQUES PEREZ,ROSA | Address on File | | | | | | |
| 2413480 | BOSQUES QUINTANA,MAYRA | Address on File | | | | | | |
| 2421149 | BOSQUES QUINTANA,MELVIN | Address on File | | | | | | |
| 2354719 | BOSQUES RAMOS,AWILDA | Address on File | | | | | | |
| 2352246 | BOSQUES ROMAN,YOLANDA | Address on File | | | | | | |
| 2370661 | BOSQUES SERRANO,NOEMI DEL C | Address on File | | | | | | |
| 2413246 | BOSQUES SERRANO,OLGA L | Address on File | | | | | | |
| 2354059 | BOSQUES SOTO,ANA M | Address on File | | | | | | |
| 2354060 | BOSQUES SOTO,TALIA | Address on File | | | | | | |
| 2350026 | BOSQUES VARGAS,BENJAMIN | Address on File | | | | | | |
| 2349862 | BOSQUES VARGAS,BLANCA V | Address on File | | | | | | |
| 2352052 | BOSQUES VARGAS,CARMEN U | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414042 | BOSQUEZ FELICIANO,DORIS | Address on File | | | | | | |
| 2419613 | BOSQUEZ FELICIANO,NYDIA | Address on File | | | | | | |
| 2403370 | BOSSOLO LOPEZ,MYRIAM | Address on File | | | | | | |
| 2360297 | BOU CORDOVA,CLARA | Address on File | | | | | | |
| 2367711 | BOU FUENTES,ANTONIA | Address on File | | | | | | |
| 2403469 | BOU FUENTES,TESSIE | Address on File | | | | | | |
| 2356726 | BOU OLIVERAS,MARI L | Address on File | | | | | | |
| 2355400 | BOU RAMOS,PROVIDENCIA | Address on File | | | | | | |
| 2370722 | BOU SANTIAGO,LOURDES M | Address on File | | | | | | |
| 2353003 | BOU SANTIAGO,MARIO A | Address on File | | | | | | |
| 2399884 | BOU SANTIAGO,SYLVIA | Address on File | | | | | | |
| 2405710 | BOU SANTIAGO,TERESITA DEL C | Address on File | | | | | | |
| 2348577 | BOUCHELAGHEM,KARIM | Address on File | | | | | | |
| 2404831 | BOUET GRANA,CARMEN H | Address on File | | | | | | |
| 2351215 | BOUIS ROEDERER,PATRICK | Address on File | | | | | | |
| 2422361 | BOURDON MARQUEZ,EMILIA | Address on File | | | | | | |
| 2369962 | BOUSQUET RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2361320 | BOYER SUAREZ,NYDIA | Address on File | | | | | | |
| 2401298 | BRACERO ACOSTA,MARIA D | Address on File | | | | | | |
| 2422479 | BRACERO AGOSTO,ZORAIDA | Address on File | | | | | | |
| 2369401 | BRACERO COTTY,CARMEN N | Address on File | | | | | | |
| 2419080 | BRACERO COTTY,LOURDES | Address on File | | | | | | |
| 2364414 | BRACERO GONZALEZ,CARMEN I | Address on File | | | | | | |
| 2523926 | Bracero Laboy, N Elson | Address on File | | | | | | |
| 2413985 | BRACERO LOPEZ,JOSE R | Address on File | | | | | | |
| 2415354 | BRACERO MONTALVO,MINERVA | Address on File | | | | | | |
| 2370324 | BRACERO NIEVES,AIDA L | Address on File | | | | | | |
| 2359279 | BRACERO NIEVES,MYRNA I | Address on File | | | | | | |
| 2358158 | BRACERO ORTIZ,LUIS A | Address on File | | | | | | |
| 2411192 | BRACERO ORTIZ,MARTA E | Address on File | | | | | | |
| 2354219 | BRACERO PABON,BILLY | Address on File | | | | | | |
| 2423876 | Bracero Ramos Abelardo | Address on File | | | | | | |
| 2405036 | BRACERO RIVERA,EVA L | Address on File | | | | | | |
| 2423106 | BRACERO RIVERA,GILBERTO | Address on File | | | | | | |
| 2413698 | BRACERO ROSADO,BRENDA I | Address on File | | | | | | |
| 2366619 | BRACERO VALENTIN,ELSIE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412354 | BRACETTI SANTIAGO,ALFRED | Address on File | | | | | | |
| 2531504 | Bradiel J Agosto Diaz | Address on File | | | | | | |
| 2386554 | Bradier Rohena Garcia | Address on File | | | | | | |
| 2538519 | Bradley Del Valle | Address on File | | | | | | |
| 2523187 | Bradley O Velez Perez | Address on File | | | | | | |
| 2561671 | Bradly L Quinonez Torres | Address on File | | | | | | |
| 2493374 | BRAIAN  ROBLES ALMODOVAR | Address on File | | | | | | |
| 2361954 | BRAIN MIRANDA,CHERYL A | Address on File | | | | | | |
| 2506237 | BRAMERY J BERRIOS RUIZ | Address on File | | | | | | |
| 2543949 | Brana Davila Jorge L | Address on File | | | | | | |
| 2372625 | Branda Diaz Colon | Address on File | | | | | | |
| 2413583 | BRANDI CAMACHO,ALBERTO | Address on File | | | | | | |
| 2506697 | BRANDON  IGLESIAS ACOSTA | Address on File | | | | | | |
| 2331046 | Brandon Torres Perez | Address on File | | | | | | |
| 2519763 | Branys A Garcia Camacho | Address on File | | | | | | |
| 2321540 | Brauford Justiniano Oliveras | Address on File | | | | | | |
| 2296133 | Braulia Encarnacion Braulia | Address on File | | | | | | |
| 2275857 | Braulia Martinez Gonzalez | Address on File | | | | | | |
| 2334020 | Braulia Rios Padilla | Address on File | | | | | | |
| 2503384 | BRAULIO  DIAZ BORGES | Address on File | | | | | | |
| 2436153 | Braulio B Perez Rosa | Address on File | | | | | | |
| 2439713 | Braulio B Torres Jimenez | Address on File | | | | | | |
| 2555320 | Braulio Bermudez Coriano | Address on File | | | | | | |
| 2565929 | Braulio Cabrera Rodriguez | Address on File | | | | | | |
| 2292010 | Braulio Chaves Fajardo | Address on File | | | | | | |
| 2533075 | Braulio Crespo Rivera | Address on File | | | | | | |
| 2379401 | Braulio Donato Morales | Address on File | | | | | | |
| 2502971 | BRAULIO E MOLINA LEDESMA | Address on File | | | | | | |
| 2462532 | Braulio Echevarria Perez | Address on File | | | | | | |
| 2455739 | Braulio Gonzalez Nieves | Address on File | | | | | | |
| 2380880 | Braulio Gonzalez Rosado | Address on File | | | | | | |
| 2303154 | Braulio Gonzalez Santiago | Address on File | | | | | | |
| 2522881 | Braulio I Sanchez Castro | Address on File | | | | | | |
| 2512608 | Braulio J Alcantara Reyes | Address on File | | | | | | |
| 2565076 | Braulio J Lebron Encarnacion | Address on File | | | | | | |
| 2375098 | Braulio L Gonzalez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268570 | Braulio L Torres Medina | Address on File | | | | | | |
| 2434377 | Braulio Martinez Mercado | Address on File | | | | | | |
| 2429958 | Braulio Moreno Clemente | Address on File | | | | | | |
| 2562600 | Braulio Moreno Gomez | Address on File | | | | | | |
| 2374431 | Braulio Nieves Roman | Address on File | | | | | | |
| 2257358 | Braulio Ortiz Mateo | Address on File | | | | | | |
| 2298776 | Braulio Ortiz Rodriguez | Address on File | | | | | | |
| 2445463 | Braulio Ortiz Santiago | Address on File | | | | | | |
| 2513275 | Braulio Rafael Jimenez Martinez | Address on File | | | | | | |
| 2435942 | Braulio Ramirez Vives | Address on File | | | | | | |
| 2440868 | Braulio Ramos Vera | Address on File | | | | | | |
| 2322369 | Braulio Resto Rivera | Address on File | | | | | | |
| 2543934 | Braulio Rivera Ruiz | Address on File | | | | | | |
| 2307002 | Braulio Ruiz Sanchez | Address on File | | | | | | |
| 2286745 | Braulio Saintkitts Figuero | Address on File | | | | | | |
| 2342836 | Braulio Segui Valentin | Address on File | | | | | | |
| 2561136 | Braulio T Rico Morales | Address on File | | | | | | |
| 2548251 | Braulio Torres Morales | Address on File | | | | | | |
| 2337749 | Braulio Torres Nieves | Address on File | | | | | | |
| 2460684 | Braulio Valentin De Jesus | Address on File | | | | | | |
| 2288888 | Braulio Valentin Robles | Address on File | | | | | | |
| 2540296 | Braulio Vazquez Ruiz | Address on File | | | | | | |
| 2537748 | Braulio Velez Mercado | Address on File | | | | | | |
| 2533052 | Braulio Vidal Sustache | Address on File | | | | | | |
| 2415887 | BRAVO ALONSO,GLADYS N | Address on File | | | | | | |
| 2416020 | BRAVO ALONSO,MIRIAM B | Address on File | | | | | | |
| 2446369 | Bravo Br Blasini | Address on File | | | | | | |
| 2516847 | Bravo Caride Wanda I | Address on File | | | | | | |
| 2351186 | BRAVO DE GONZALEZ,CRUZ C | Address on File | | | | | | |
| 2413994 | BRAVO FIGUEROA,NELSON | Address on File | | | | | | |
| 2349374 | BRAVO GARCIA,ESTHER | Address on File | | | | | | |
| 2416942 | BRAVO GONZALEZ,JAVIER | Address on File | | | | | | |
| 2367838 | BRAVO GUMA,ROSARIO M | Address on File | | | | | | |
| 2363288 | BRAVO LOPEZ,MARIA E | Address on File | | | | | | |
| 2367501 | BRAVO MARTINEZ,LUCILDA | Address on File | | | | | | |
| 2402812 | BRAVO MUNIZ,ANA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400856 | BRAVO MUNIZ,EUNICE | Address on File | | | | | | |
| 2349909 | BRAVO ORTEGA,CLARA | Address on File | | | | | | |
| 2351321 | BRAVO PONCE,ANNETTE | Address on File | | | | | | |
| 2364057 | BRAVO RAMOS,JORGE A | Address on File | | | | | | |
| 2355963 | BRAVO RIVERA,LAURA E | Address on File | | | | | | |
| 2410829 | BRAVO RODRIGUEZ,AIDA E | Address on File | | | | | | |
| 2404042 | BRAVO RODRIGUEZ,PEDRO E | Address on File | | | | | | |
| 2349957 | BRAVO VELEZ,CARMEN E | Address on File | | | | | | |
| 2416905 | BRAWN RIVERA,NANCY | Address on File | | | | | | |
| 2526271 | Brayan L Davila Cirino | Address on File | | | | | | |
| 2469925 | Brayan Zayas Lajara | Address on File | | | | | | |
| 2509071 | Brayn F. Burgos Ortiz | Address on File | | | | | | |
| 2531671 | Breda I Pagan Jimenez | Address on File | | | | | | |
| 2521732 | Breda L Cartagena Zaragoza | Address on File | | | | | | |
| 2440495 | Bregna Mu\|Iz Vazquez | Address on File | | | | | | |
| 2552344 | Breili Carrasquillo Torres | Address on File | | | | | | |
| 2490970 | BRENDA  ALICEA TRINIDAD | Address on File | | | | | | |
| 2475856 | BRENDA  ALONSO RIVERA | Address on File | | | | | | |
| 2488856 | BRENDA  ARROYO ACEVEDO | Address on File | | | | | | |
| 2483515 | BRENDA  BESSOM CABANILLAS | Address on File | | | | | | |
| 2488459 | BRENDA  CARDONA RUIZ | Address on File | | | | | | |
| 2487763 | BRENDA  CARRASQUILLO CALO | Address on File | | | | | | |
| 2490433 | BRENDA  CARTAGENA LEON | Address on File | | | | | | |
| 2487306 | BRENDA  CARTAGENA MATEO | Address on File | | | | | | |
| 2481912 | BRENDA  CARTAGENA MONTEZUMA | Address on File | | | | | | |
| 2499066 | BRENDA  COLON FUENTES | Address on File | | | | | | |
| 2504172 | BRENDA  COLON RAMOS | Address on File | | | | | | |
| 2501257 | BRENDA  DEL VALLE VILLALOBOS | Address on File | | | | | | |
| 2491288 | BRENDA  DIAZ OROZCO | Address on File | | | | | | |
| 2496773 | BRENDA  FALU RODRIGUEZ | Address on File | | | | | | |
| 2477226 | BRENDA  FELTON ORTIZ | Address on File | | | | | | |
| 2505956 | BRENDA  FIGUEROA ORTIZ | Address on File | | | | | | |
| 2506262 | BRENDA  FIGUEROA VILLALBA | Address on File | | | | | | |
| 2502046 | BRENDA  GARAY ROSADO | Address on File | | | | | | |
| 2491259 | BRENDA  GONZALEZ RIOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488140 | BRENDA  GONZALEZ ROSADO | Address on File | | | | | | |
| 2476344 | BRENDA  LABOY ROBLES | Address on File | | | | | | |
| 2501143 | BRENDA  MALDONADO ORTIZ | Address on File | | | | | | |
| 2487110 | BRENDA  MARQUEZ BARBOSA | Address on File | | | | | | |
| 2481576 | BRENDA  MARQUEZ DIAZ | Address on File | | | | | | |
| 2485744 | BRENDA  MARTINEZ LARIOS | Address on File | | | | | | |
| 2475486 | BRENDA  MARTINEZ SOTO | Address on File | | | | | | |
| 2498108 | BRENDA  MILLAN PEREZ | Address on File | | | | | | |
| 2495717 | BRENDA  NEVAREZ TORRES | Address on File | | | | | | |
| 2497241 | BRENDA  ORAMAS IRIZARRY | Address on File | | | | | | |
| 2483426 | BRENDA  PERAZA AYALA | Address on File | | | | | | |
| 2483128 | BRENDA  PEREZ MARTINEZ | Address on File | | | | | | |
| 2488063 | BRENDA  PEREZ SOTO | Address on File | | | | | | |
| 2504869 | BRENDA  PEREZ VELEZ | Address on File | | | | | | |
| 2488224 | BRENDA  PINEIRO BUTTER | Address on File | | | | | | |
| 2472072 | BRENDA  PLUMEY MORALES | Address on File | | | | | | |
| 2505875 | BRENDA  QUINONES RODRIGUEZ | Address on File | | | | | | |
| 2499462 | BRENDA  RAMOS COLON | Address on File | | | | | | |
| 2489482 | BRENDA  RAMOS MARIN | Address on File | | | | | | |
| 2471387 | BRENDA  RENTAS MONTALVO | Address on File | | | | | | |
| 2483284 | BRENDA  REYES TORO | Address on File | | | | | | |
| 2487116 | BRENDA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2495074 | BRENDA  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2490760 | BRENDA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2482599 | BRENDA  ROSADO LOZADA | Address on File | | | | | | |
| 2481927 | BRENDA  ROSARIO ESPINO | Address on File | | | | | | |
| 2471910 | BRENDA  SANCHEZ GARCIA | Address on File | | | | | | |
| 2482143 | BRENDA  SANTIAGO CRUZ | Address on File | | | | | | |
| 2492224 | BRENDA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2471847 | BRENDA  SERRANO MARIN | Address on File | | | | | | |
| 2491684 | BRENDA  SOULETTE VELEZ | Address on File | | | | | | |
| 2475155 | BRENDA  SUAREZ AROCHO | Address on File | | | | | | |
| 2493176 | BRENDA  TORRUELLA COLON | Address on File | | | | | | |
| 2478925 | BRENDA  VAZQUEZ RIOS | Address on File | | | | | | |
| 2494494 | BRENDA  VELAZQUEZ ACEVEDO | Address on File | | | | | | |
| 2495077 | BRENDA  ZAYAS JIMENEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565723 | Brenda A Caraballo Rivera | Address on File | | | | | | |
| 2444340 | Brenda A Colon Gomez | Address on File | | | | | | |
| 2452918 | Brenda A Cotto Guzman | Address on File | | | | | | |
| 2449224 | Brenda A Garcia Ramos | Address on File | | | | | | |
| 2506348 | BRENDA A RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2503076 | BRENDA A SILVA DIAZ | Address on File | | | | | | |
| 2425521 | Brenda Agosto Garcia | Address on File | | | | | | |
| 2434409 | Brenda Alvarado Pagan | Address on File | | | | | | |
| 2550525 | Brenda Andino Pizarro | Address on File | | | | | | |
| 2436255 | Brenda Aponte Marin | Address on File | | | | | | |
| 2346563 | Brenda Ayuso Rivera | Address on File | | | | | | |
| 2440669 | Brenda B Baez Acaba | Address on File | | | | | | |
| 2459945 | Brenda B Charriez Rivera | Address on File | | | | | | |
| 2439483 | Brenda B Colon Nieves | Address on File | | | | | | |
| 2439024 | Brenda B Gaud Figueroa | Address on File | | | | | | |
| 2457076 | Brenda Balaguer Rosario | Address on File | | | | | | |
| 2565174 | Brenda Batista Hernandez | Address on File | | | | | | |
| 2452880 | Brenda Benitez Soto | Address on File | | | | | | |
| 2343405 | Brenda Bermudez Diaz | Address on File | | | | | | |
| 2439705 | Brenda Berrios Rodriguez | Address on File | | | | | | |
| 2452668 | Brenda Br Lopez | Address on File | | | | | | |
| 2454341 | Brenda Br Lortiz | Address on File | | | | | | |
| 2454248 | Brenda Br Mercado | Address on File | | | | | | |
| 2552239 | Brenda Br Rodriguez | Address on File | | | | | | |
| 2483881 | BRENDA C BURSTEIN NEGRON | Address on File | | | | | | |
| 2514607 | Brenda C Hernandez Ortiz | Address on File | | | | | | |
| 2490343 | BRENDA C HERNANDEZ ZAYAS | Address on File | | | | | | |
| 2552373 | Brenda C Montes Pagan | Address on File | | | | | | |
| 2542274 | Brenda C Soulette Velez | Address on File | | | | | | |
| 2555992 | Brenda Calo Rivera | Address on File | | | | | | |
| 2288445 | Brenda Calzada Robledo | Address on File | | | | | | |
| 2564182 | Brenda Cases Amato | Address on File | | | | | | |
| 2544867 | Brenda Castro Velez | Address on File | | | | | | |
| 2279046 | Brenda Cintron Flores | Address on File | | | | | | |
| 2510365 | Brenda Cintron Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264654 | Brenda Collado Aviles | Address on File | | | | | | |
| 2437967 | Brenda Colon Alvarez | Address on File | | | | | | |
| 2397399 | Brenda Colon Carrasquillo | Address on File | | | | | | |
| 2390307 | Brenda Colon De Sousa | Address on File | | | | | | |
| 2542123 | Brenda Colon Delgado | Address on File | | | | | | |
| 2523874 | Brenda Colon Garcia | Address on File | | | | | | |
| 2540180 | Brenda Colon Martinez | Address on File | | | | | | |
| 2547214 | Brenda Colon Rodriguez | Address on File | | | | | | |
| 2515440 | Brenda Corsino Rosa | Address on File | | | | | | |
| 2526752 | Brenda Costa Gonzalez | Address on File | | | | | | |
| 2511654 | Brenda Cotto Sierra | Address on File | | | | | | |
| 2547625 | Brenda Cruz | Address on File | | | | | | |
| 2516048 | Brenda Cruz Flores | Address on File | | | | | | |
| 2514924 | Brenda D Campos Malaret | Address on File | | | | | | |
| 2548277 | Brenda D Candelaria Bonet | Address on File | | | | | | |
| 2425305 | Brenda D Carrasquillo Baez | Address on File | | | | | | |
| 2513756 | Brenda D Cruz Tirado | Address on File | | | | | | |
| 2553264 | Brenda D Montalvo Escalera | Address on File | | | | | | |
| 2490151 | BRENDA D REYES CRUZ | Address on File | | | | | | |
| 2444235 | Brenda D Robles Rodriguez | Address on File | | | | | | |
| 2566563 | Brenda De Jesus Mercado | Address on File | | | | | | |
| 2537192 | Brenda De Jesus Ortiz | Address on File | | | | | | |
| 2562341 | Brenda De Jesus Rivera | Address on File | | | | | | |
| 2560238 | Brenda De Leon Cuadrado | Address on File | | | | | | |
| 2429640 | Brenda Del Toro Flores | Address on File | | | | | | |
| 2469744 | Brenda Delgado Lancara | Address on File | | | | | | |
| 2464368 | Brenda Delgado Ruiz | Address on File | | | | | | |
| 2511420 | Brenda Diaz | Address on File | | | | | | |
| 2555703 | Brenda Diaz Batista | Address on File | | | | | | |
| 2267367 | Brenda Diaz Rodriguez | Address on File | | | | | | |
| 2469087 | Brenda E Berberena Cortijo | Address on File | | | | | | |
| 2497711 | BRENDA E BERNIER RODRIGUEZ | Address on File | | | | | | |
| 2556561 | Brenda E Berrios Jock | Address on File | | | | | | |
| 2431731 | Brenda E Collazo Algarin | Address on File | | | | | | |
| 2486705 | BRENDA E COLLAZO ESPARRA | Address on File | | | | | | |
| 2537919 | Brenda E Colon Castillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2555655 | Brenda E Colon Viruet | Address on File | | | | | | |
| 2457373 | Brenda E Davila Vazquez | Address on File | | | | | | |
| 2487433 | BRENDA E DE JESUS LOPEZ | Address on File | | | | | | |
| 2548082 | Brenda E Fuentes Perez | Address on File | | | | | | |
| 2541881 | Brenda E Gomez Lebron | Address on File | | | | | | |
| 2481819 | BRENDA E GONZALEZ ORENGO | Address on File | | | | | | |
| 2426769 | Brenda E Gonzalez Roman | Address on File | | | | | | |
| 2464671 | Brenda E Herrans Otero | Address on File | | | | | | |
| 2551165 | Brenda E Irizarry Caraballo | Address on File | | | | | | |
| 2438327 | Brenda E Juan Rivera | Address on File | | | | | | |
| 2456779 | Brenda E Masa Sanchez | Address on File | | | | | | |
| 2442907 | Brenda E Mass Pagan | Address on File | | | | | | |
| 2397934 | Brenda E Melendez Ramos | Address on File | | | | | | |
| 2536203 | Brenda E Melendez Rivas | Address on File | | | | | | |
| 2431531 | Brenda E Ortega Figueroa | Address on File | | | | | | |
| 2500022 | BRENDA E PEREZ CARCADOR | Address on File | | | | | | |
| 2563383 | Brenda E Perez Concepcion | Address on File | | | | | | |
| 2463520 | Brenda E Perez Laboy | Address on File | | | | | | |
| 2488619 | BRENDA E PEREZ RAMOS | Address on File | | | | | | |
| 2525568 | Brenda E Rios Calderon | Address on File | | | | | | |
| 2474588 | BRENDA E RIVAS CRUZ | Address on File | | | | | | |
| 2525107 | Brenda E Rivera Caraballo | Address on File | | | | | | |
| 2459200 | Brenda E Rivera Cosme | Address on File | | | | | | |
| 2543284 | Brenda E Rivera Rivera | Address on File | | | | | | |
| 2429844 | Brenda E Rodriguez Colon | Address on File | | | | | | |
| 2512810 | Brenda E Roman Rodriguez | Address on File | | | | | | |
| 2438953 | Brenda E Rosario Pizarro | Address on File | | | | | | |
| 2560022 | Brenda E Santiago Collazo | Address on File | | | | | | |
| 2254554 | Brenda E Santiago Cruz | Address on File | | | | | | |
| 2498371 | BRENDA E SUNTACHE CRUZ | Address on File | | | | | | |
| 2555812 | Brenda E Torres Carrero | Address on File | | | | | | |
| 2495582 | BRENDA E TORRES GARCIA | Address on File | | | | | | |
| 2397528 | Brenda E Valcarcel Nogueras | Address on File | | | | | | |
| 2562215 | Brenda E Valentin Luciano | Address on File | | | | | | |
| 2345549 | Brenda E Vargas Mendez | Address on File | | | | | | |
| 2508541 | Brenda E. Arzola Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513534 | Brenda Elausell Vazquez | Address on File | | | | | | |
| 2440383 | Brenda Encarnacion Reyes | Address on File | | | | | | |
| 2538042 | Brenda Erosario Laporte | Address on File | | | | | | |
| 2442989 | Brenda Feliciano Perez | Address on File | | | | | | |
| 2524983 | Brenda Feliciano Perez | Address on File | | | | | | |
| 2424735 | Brenda Fernandez Rodriguez | Address on File | | | | | | |
| 2342669 | Brenda Fernandez Santos | Address on File | | | | | | |
| 2537376 | Brenda Figueroa Colon | Address on File | | | | | | |
| 2447294 | Brenda Figueroa Medina | Address on File | | | | | | |
| 2559851 | Brenda Fonseca Fonseca | Address on File | | | | | | |
| 2543289 | Brenda G Irizarry Perez | Address on File | | | | | | |
| 2475973 | BRENDA G JUSINO ORTIZ | Address on File | | | | | | |
| 2509615 | Brenda G Medina Rivera | Address on File | | | | | | |
| 2515246 | Brenda G. Zamoat Salgado | Address on File | | | | | | |
| 2450235 | Brenda Garay Rosario | Address on File | | | | | | |
| 2395080 | Brenda Garcia Dominguez | Address on File | | | | | | |
| 2433210 | Brenda Gierbolini Flores | Address on File | | | | | | |
| 2547899 | Brenda Gonzalez | Address on File | | | | | | |
| 2546747 | Brenda Gonzalez Burgado | Address on File | | | | | | |
| 2552827 | Brenda Gonzalez Gonzalez | Address on File | | | | | | |
| 2549944 | Brenda Gonzalez Ramos | Address on File | | | | | | |
| 2394384 | Brenda Gonzalez Rodriguez | Address on File | | | | | | |
| 2565201 | Brenda Gonzalez Rodriguez | Address on File | | | | | | |
| 2509080 | Brenda Gonzalez Rosario | Address on File | | | | | | |
| 2431411 | Brenda Gonzalez Sanchez | Address on File | | | | | | |
| 2470164 | Brenda Gonzalez Vega | Address on File | | | | | | |
| 2513793 | Brenda Gordon Febo | Address on File | | | | | | |
| 2450332 | Brenda Guilbe Bahamonde | Address on File | | | | | | |
| 2347499 | Brenda Guzman Canales | Address on File | | | | | | |
| 2448788 | Brenda Guzman Rodriguez | Address on File | | | | | | |
| 2551790 | Brenda Hernandez Camacho | Address on File | | | | | | |
| 2562654 | Brenda Hernandez Correa | Address on File | | | | | | |
| 2435705 | Brenda Hernandez Zavala | Address on File | | | | | | |
| 2563718 | Brenda I Acosta Andujar | Address on File | | | | | | |
| 2497754 | BRENDA I ADORNO GONZALEZ | Address on File | | | | | | |
| 2495332 | BRENDA I ADORNO RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545361 | Brenda I Adorno Vega | Address on File | | | | | | |
| 2424255 | Brenda I Allende Rivera | Address on File | | | | | | |
| 2506827 | BRENDA I ALMODOVAR COLON | Address on File | | | | | | |
| 2505375 | BRENDA I ALVAREZ COLON | Address on File | | | | | | |
| 2505293 | BRENDA I ANDUJAR MUNIZ | Address on File | | | | | | |
| 2481389 | BRENDA I BAEZ BAEZ | Address on File | | | | | | |
| 2501482 | BRENDA I BERRIOS NAVARRO | Address on File | | | | | | |
| 2482176 | BRENDA I BONILLA NEGRON | Address on File | | | | | | |
| 2398823 | Brenda I Boria Perez | Address on File | | | | | | |
| 2429114 | Brenda I Cajigas Ruiz | Address on File | | | | | | |
| 2483025 | BRENDA I CANCEL MARRERO | Address on File | | | | | | |
| 2442868 | Brenda I Cardona Perez | Address on File | | | | | | |
| 2558663 | Brenda I Carrasquillo Gomez | Address on File | | | | | | |
| 2491597 | BRENDA I CARRERO SANTIAGO | Address on File | | | | | | |
| 2520766 | Brenda I Cintron Diaz | Address on File | | | | | | |
| 2346228 | Brenda I Cintron Ortiz | Address on File | | | | | | |
| 2504088 | BRENDA I CIRINO RIOS | Address on File | | | | | | |
| 2446406 | Brenda I Class Jurado | Address on File | | | | | | |
| 2437644 | Brenda I Collazo Torres | Address on File | | | | | | |
| 2496224 | BRENDA I COLON LUGO | Address on File | | | | | | |
| 2562931 | Brenda I Colon Lugo | Address on File | | | | | | |
| 2438668 | Brenda I Colon Qui?Ones | Address on File | | | | | | |
| 2479905 | BRENDA I COLON RODRIGUEZ | Address on File | | | | | | |
| 2345758 | Brenda I Colon Texidor | Address on File | | | | | | |
| 2440223 | Brenda I Correa Medina | Address on File | | | | | | |
| 2432457 | Brenda I Cortes Oquendo | Address on File | | | | | | |
| 2546609 | Brenda I Cotto Lopez | Address on File | | | | | | |
| 2495739 | BRENDA I COURET CARABALLO | Address on File | | | | | | |
| 2490045 | BRENDA I DAVILA DIAZ | Address on File | | | | | | |
| 2559190 | Brenda I Davila Ramos | Address on File | | | | | | |
| 2539827 | Brenda I Echevarria Pagan | Address on File | | | | | | |
| 2542179 | Brenda I Feliciano Ruiz | Address on File | | | | | | |
| 2441188 | Brenda I Flores Morales | Address on File | | | | | | |
| 2474536 | BRENDA I FLORES RIVERA | Address on File | | | | | | |
| 2527679 | Brenda I Flores Rivera | Address on File | | | | | | |
| 2500843 | BRENDA I GARCIA TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457319 | Brenda I Gilbes Lopez | Address on File | | | | | | |
| 2543084 | Brenda I Gomez Matos | Address on File | | | | | | |
| 2397634 | Brenda I Gomila Santiago | Address on File | | | | | | |
| 2539835 | Brenda I Gonzales Toledo | Address on File | | | | | | |
| 2561752 | Brenda I Gonzalez Febres | Address on File | | | | | | |
| 2441201 | Brenda I Gonzalez La Luz | Address on File | | | | | | |
| 2444119 | Brenda I Gonzalez Marfisi | Address on File | | | | | | |
| 2397665 | Brenda I Guzman Torres | Address on File | | | | | | |
| 2486199 | BRENDA I HERNAIZ TRINIDAD | Address on File | | | | | | |
| 2481231 | BRENDA I HERNANDEZ GALARZA | Address on File | | | | | | |
| 2497590 | BRENDA I HERNANDEZ MENENDEZ | Address on File | | | | | | |
| 2431591 | Brenda I Hernandez Rios | Address on File | | | | | | |
| 2454835 | Brenda I Hiraldo Mojica | Address on File | | | | | | |
| 2445957 | Brenda I I Palermo Vargas | Address on File | | | | | | |
| 2490779 | BRENDA I LABOY LOPEZ | Address on File | | | | | | |
| 2429901 | Brenda I Lopez Cesareo | Address on File | | | | | | |
| 2520767 | Brenda I Lozada Diaz | Address on File | | | | | | |
| 2496873 | BRENDA I LOZADA ORTIZ | Address on File | | | | | | |
| 2542302 | Brenda I Lozada Ortiz | Address on File | | | | | | |
| 2444356 | Brenda I Lugo Segarra | Address on File | | | | | | |
| 2345159 | Brenda I Maldonado Guerra | Address on File | | | | | | |
| 2489767 | BRENDA I MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2320769 | Brenda I Medina Torres | Address on File | | | | | | |
| 2527201 | Brenda I Melendez Delgado | Address on File | | | | | | |
| 2495601 | BRENDA I MERCADO GALINDO | Address on File | | | | | | |
| 2490550 | BRENDA I MILANES PEREZ | Address on File | | | | | | |
| 2527754 | Brenda I Milanes Perez | Address on File | | | | | | |
| 2477064 | BRENDA I MOJICA ROJAS | Address on File | | | | | | |
| 2560399 | Brenda I Montanez Nazario | Address on File | | | | | | |
| 2455279 | Brenda I Morales Bonilla | Address on File | | | | | | |
| 2485490 | BRENDA I MORALES SERRANO | Address on File | | | | | | |
| 2438955 | Brenda I Moro Padin | Address on File | | | | | | |
| 2480695 | BRENDA I NIEVES GARRASTEGUI | Address on File | | | | | | |
| 2477887 | BRENDA I OQUENDO SANTIAGO | Address on File | | | | | | |
| 2491519 | BRENDA I ORTIZ MERCADO | Address on File | | | | | | |
| 2484588 | BRENDA I OTERO NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2503207 | BRENDA I PEREZ ROSA | Address on File | | | | | | |
| 2398852 | Brenda I Pizarro De Jesus | Address on File | | | | | | |
| 2435181 | Brenda I Quiros Ortiz | Address on File | | | | | | |
| 2478768 | BRENDA I RAMOS MUNIS | Address on File | | | | | | |
| 2539658 | Brenda I Ramos Santiago | Address on File | | | | | | |
| 2327887 | Brenda I Ramos Velez | Address on File | | | | | | |
| 2327887 | Brenda I Ramos Velez | Address on File | | | | | | |
| 2526730 | Brenda I Reyes Jimenez | Address on File | | | | | | |
| 2478472 | BRENDA I REYES RUIZ | Address on File | | | | | | |
| 2475878 | BRENDA I REYES VELEZ | Address on File | | | | | | |
| 2481643 | BRENDA I RIVERA NIEVES | Address on File | | | | | | |
| 2458293 | Brenda I Rivera Perez | Address on File | | | | | | |
| 2471748 | BRENDA I RIVERA RAMOS | Address on File | | | | | | |
| 2467812 | Brenda I Rivera Zayas | Address on File | | | | | | |
| 2374105 | Brenda I Rodriguez Guasp | Address on File | | | | | | |
| 2498729 | BRENDA I RODRIGUEZ MARIN | Address on File | | | | | | |
| 2453667 | Brenda I Rodriguez Rodriguez | Address on File | | | | | | |
| 2477885 | BRENDA I RODRIGUEZ TORRES | Address on File | | | | | | |
| 2484376 | BRENDA I ROMAN DELGADO | Address on File | | | | | | |
| 2442006 | Brenda I Roman Gonzalez | Address on File | | | | | | |
| 2540428 | Brenda I Roman Narvaez | Address on File | | | | | | |
| 2483832 | BRENDA I ROSA GUERRA | Address on File | | | | | | |
| 2476301 | BRENDA I ROSADO AVENANCIO | Address on File | | | | | | |
| 2526979 | Brenda I Rosas Gonzalez | Address on File | | | | | | |
| 2566591 | Brenda I Ruberte Ramirez | Address on File | | | | | | |
| 2447374 | Brenda I Sanchez Sanchez | Address on File | | | | | | |
| 2488256 | BRENDA I SASTRE CINTRON | Address on File | | | | | | |
| 2542760 | Brenda I Sierra Gonzalez | Address on File | | | | | | |
| 2466265 | Brenda I Suazo Catala | Address on File | | | | | | |
| 2455011 | Brenda I Torres Borrero | Address on File | | | | | | |
| 2489452 | BRENDA I TORRES FERNANDEZ | Address on File | | | | | | |
| 2528409 | Brenda I Torres Fernandez | Address on File | | | | | | |
| 2439314 | Brenda I Torres Perez | Address on File | | | | | | |
| 2492221 | BRENDA I VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2505672 | BRENDA I VAZQUEZ RIVERA | Address on File | | | | | | |
| 2489843 | BRENDA I VEGA GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477960 | BRENDA I VELEZ GARCIA | Address on File | | | | | | |
| 2437481 | Brenda I Velez Lliteras | Address on File | | | | | | |
| 2438042 | Brenda I Velez Medina | Address on File | | | | | | |
| 2525672 | Brenda I Verdejo Carrasquillo | Address on File | | | | | | |
| 2491279 | BRENDA I VISBAL CASTRO | Address on File | | | | | | |
| 2515083 | Brenda I Visbal Castro | Address on File | | | | | | |
| 2541595 | Brenda I. Quinones Abadia | Address on File | | | | | | |
| 2515037 | Brenda I. Santiago Hernandez | Address on File | | | | | | |
| 2427229 | Brenda Irizarry Garcia | Address on File | | | | | | |
| 2436791 | Brenda J Caceres Carrasquillo | Address on File | | | | | | |
| 2437585 | Brenda J Concepcion Serrano | Address on File | | | | | | |
| 2446879 | Brenda J Garcia Rodriguez | Address on File | | | | | | |
| 2430903 | Brenda J Lugo Ramos | Address on File | | | | | | |
| 2459650 | Brenda J Monta?Ez Cruz | Address on File | | | | | | |
| 2566616 | Brenda J Ortiz Diaz | Address on File | | | | | | |
| 2455121 | Brenda J Rios Zeno | Address on File | | | | | | |
| 2496575 | BRENDA J RIVERA GONZALEZ | Address on File | | | | | | |
| 2477826 | BRENDA J RODRIGUEZ COLON | Address on File | | | | | | |
| 2528105 | Brenda J Rodriguez Colon | Address on File | | | | | | |
| 2477505 | BRENDA J RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2528045 | Brenda J Rodriguez Rivera | Address on File | | | | | | |
| 2468477 | Brenda J Roman Montero | Address on File | | | | | | |
| 2488582 | BRENDA J ROSARIO NEGRON | Address on File | | | | | | |
| 2482978 | BRENDA J SANTIAGO TORRES | Address on File | | | | | | |
| 2399319 | Brenda J Sepulveda Lugo | Address on File | | | | | | |
| 2477625 | BRENDA J TORRES MARRERO | Address on File | | | | | | |
| 2426881 | Brenda J Vega Vazquez | Address on File | | | | | | |
| 2566365 | Brenda Jimenez Orta | Address on File | | | | | | |
| 2439797 | Brenda L Abreu Ramos | Address on File | | | | | | |
| 2447672 | Brenda L Acevedo Ayala | Address on File | | | | | | |
| 2522924 | Brenda L Adames Soto | Address on File | | | | | | |
| 2435000 | Brenda L Adorno Morales | Address on File | | | | | | |
| 2469645 | Brenda L Aguilar Carmona | Address on File | | | | | | |
| 2547226 | Brenda L Alamo Sanchez | Address on File | | | | | | |
| 2542082 | Brenda L Albaladeja Plaza | Address on File | | | | | | |
| 2537953 | Brenda L Aleno Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522072 | Brenda L Alvarez Molina | Address on File | | | | | | |
| 2545813 | Brenda L Amaro Vazquez | Address on File | | | | | | |
| 2499670 | BRENDA L APONTE ORTIZ | Address on File | | | | | | |
| 2468902 | Brenda L Aquino Diaz | Address on File | | | | | | |
| 2532724 | Brenda L Arce Martinez | Address on File | | | | | | |
| 2456763 | Brenda L Arocho Arocho | Address on File | | | | | | |
| 2533407 | Brenda L Arroyo Maldonado | Address on File | | | | | | |
| 2554913 | Brenda L Ayala Castrello | Address on File | | | | | | |
| 2481224 | BRENDA L BARREIRO SANTIAGO | Address on File | | | | | | |
| 2490568 | BRENDA L BENITEZ GARCIA | Address on File | | | | | | |
| 2524980 | Brenda L Benitez Monta?Ez | Address on File | | | | | | |
| 2431262 | Brenda L Bonilla Irizarry | Address on File | | | | | | |
| 2443198 | Brenda L Bonilla Martinez | Address on File | | | | | | |
| 2496737 | BRENDA L BORRERO ALBERTY | Address on File | | | | | | |
| 2564536 | Brenda L Burgos Colon | Address on File | | | | | | |
| 2442322 | Brenda L Burgos Morales | Address on File | | | | | | |
| 2496882 | BRENDA L BUTLER GARCIA | Address on File | | | | | | |
| 2523370 | Brenda L Calo Ramirez | Address on File | | | | | | |
| 2543817 | Brenda L Calzada Torres | Address on File | | | | | | |
| 2528051 | Brenda L Cancel Vargas | Address on File | | | | | | |
| 2479755 | BRENDA L CARABALLO MOLL | Address on File | | | | | | |
| 2433308 | Brenda L Carrasquillo | Address on File | | | | | | |
| 2517853 | Brenda L Carrasquillo Mojica | Address on File | | | | | | |
| 2518524 | Brenda L Cartagena Santigo | Address on File | | | | | | |
| 2427165 | Brenda L Castro Colon | Address on File | | | | | | |
| 2492186 | BRENDA L CEBALLOS MOLINA | Address on File | | | | | | |
| 2484257 | BRENDA L CENTENO FIGUEROA | Address on File | | | | | | |
| 2426956 | Brenda L Chevere Rodriguez | Address on File | | | | | | |
| 2564720 | Brenda L Chiclana Benitez | Address on File | | | | | | |
| 2486907 | BRENDA L CINTRON TORRES | Address on File | | | | | | |
| 2532382 | Brenda L Cintron Velazquez | Address on File | | | | | | |
| 2561061 | Brenda L Class Rivera | Address on File | | | | | | |
| 2526818 | Brenda L Claudio Sanchez | Address on File | | | | | | |
| 2548820 | Brenda L Clemente Bermudez | Address on File | | | | | | |
| 2534639 | Brenda L Colon Morales | Address on File | | | | | | |
| 2548421 | Brenda L Colon Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484134 | BRENDA L CONCEPCION NIEVES | Address on File | | | | | | |
| 2487205 | BRENDA L CORA SANTIAGO | Address on File | | | | | | |
| 2501131 | BRENDA L COSME DELGADO | Address on File | | | | | | |
| 2565966 | Brenda L Cosme Rodriguez | Address on File | | | | | | |
| 2444333 | Brenda L Cruz Figueroa | Address on File | | | | | | |
| 2499472 | BRENDA L CRUZ OTERO | Address on File | | | | | | |
| 2531881 | Brenda L Cruz Perez | Address on File | | | | | | |
| 2526790 | Brenda L Cruz Valentin | Address on File | | | | | | |
| 2501842 | BRENDA L CUEVAS PEREZ | Address on File | | | | | | |
| 2471521 | BRENDA L CUEVAS SERRANO | Address on File | | | | | | |
| 2506756 | BRENDA L DAVILA CORONAS | Address on File | | | | | | |
| 2519077 | Brenda L Davila Santiago | Address on File | | | | | | |
| 2470157 | Brenda L De Jesus Crespo | Address on File | | | | | | |
| 2451048 | Brenda L De Jesus Delgado | Address on File | | | | | | |
| 2456992 | Brenda L De Jesus Gavillan | Address on File | | | | | | |
| 2432626 | Brenda L De Jesus Ledesma | Address on File | | | | | | |
| 2526766 | Brenda L De Jesus Medina | Address on File | | | | | | |
| 2515871 | Brenda L De Jesus Velez | Address on File | | | | | | |
| 2477114 | BRENDA L DE LEON CAMACHO | Address on File | | | | | | |
| 2485482 | BRENDA L DEL RIO LUGO | Address on File | | | | | | |
| 2479166 | BRENDA L DEL VALLE TOLEDO | Address on File | | | | | | |
| 2519359 | Brenda L Delgado Rosado | Address on File | | | | | | |
| 2557198 | Brenda L Diaz Reyes | Address on File | | | | | | |
| 2501061 | BRENDA L DIAZ RIVERA | Address on File | | | | | | |
| 2518424 | Brenda L Dominicci Alicea | Address on File | | | | | | |
| 2524864 | Brenda L Donato Diaz | Address on File | | | | | | |
| 2447726 | Brenda L Dross Morales | Address on File | | | | | | |
| 2512175 | Brenda L Duprey Almeyda | Address on File | | | | | | |
| 2506436 | BRENDA L ESTEVES MORENO | Address on File | | | | | | |
| 2429372 | Brenda L Feliciano Algarin | Address on File | | | | | | |
| 2446027 | Brenda L Figueroa | Address on File | | | | | | |
| 2543893 | Brenda L Figueroa Lanzo | Address on File | | | | | | |
| 2470687 | Brenda L Figueroa Lopez | Address on File | | | | | | |
| 2489672 | BRENDA L FLORES HERNANDEZ | Address on File | | | | | | |
| 2434874 | Brenda L Fontanez Vicente | Address on File | | | | | | |
| 2435591 | Brenda L Forty Casillas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517553 | Brenda L Freyre Pacheco | Address on File | | | | | | |
| 2456145 | Brenda L Gandia Echevarria | Address on File | | | | | | |
| 2431389 | Brenda L Garcia Cabrera | Address on File | | | | | | |
| 2477231 | BRENDA L GARCIA CABRERA | Address on File | | | | | | |
| 2527054 | Brenda L Garcia Machuca | Address on File | | | | | | |
| 2431219 | Brenda L Garcia Ruiz | Address on File | | | | | | |
| 2485429 | BRENDA L GONZALEZ AFANADOR | Address on File | | | | | | |
| 2501832 | BRENDA L GONZALEZ ALAYON | Address on File | | | | | | |
| 2447254 | Brenda L Gonzalez Carrasco | Address on File | | | | | | |
| 2539510 | Brenda L Gonzalez Curet | Address on File | | | | | | |
| 2502312 | BRENDA L GONZALEZ DIAZ | Address on File | | | | | | |
| 2516039 | Brenda L Gonzalez Gonzalez | Address on File | | | | | | |
| 2500335 | BRENDA L GONZALEZ LABRADOR | Address on File | | | | | | |
| 2434467 | Brenda L Gonzalez Sanchez | Address on File | | | | | | |
| 2563222 | Brenda L Gonzalez Santiago | Address on File | | | | | | |
| 2484486 | BRENDA L GONZALEZ VALENTIN | Address on File | | | | | | |
| 2565301 | Brenda L Guzman Ocasio | Address on File | | | | | | |
| 2483556 | BRENDA L HERNANDEZ ALMODOVAR | Address on File | | | | | | |
| 2505963 | BRENDA L HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2516492 | Brenda L Hernandez Sanchez | Address on File | | | | | | |
| 2518732 | Brenda L Huertas Acevedo | Address on File | | | | | | |
| 2498201 | BRENDA L JIMENEZ MORALES | Address on File | | | | | | |
| 2471888 | BRENDA L JUSINO VELAZQUEZ | Address on File | | | | | | |
| 2536702 | Brenda L Lanzot | Address on File | | | | | | |
| 2509611 | Brenda L Laureano Muriel | Address on File | | | | | | |
| 2520797 | Brenda L Lisboa Torres | Address on File | | | | | | |
| 2509849 | Brenda L Lopez Diaz | Address on File | | | | | | |
| 2532583 | Brenda L Lopez Figueroa | Address on File | | | | | | |
| 2474346 | BRENDA L LOPEZ LOPEZ | Address on File | | | | | | |
| 2497379 | BRENDA L LOPEZ MORALES | Address on File | | | | | | |
| 2503981 | BRENDA L LOPEZ RAMIREZ | Address on File | | | | | | |
| 2499581 | BRENDA L LOPEZ RIVERA | Address on File | | | | | | |
| 2561165 | Brenda L Lopez Rivera | Address on File | | | | | | |
| 2519109 | Brenda L Lopez Rodriguez | Address on File | | | | | | |
| 2431714 | Brenda L Lopez Vives | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2565557 | Brenda L Lorenzo Agron | Address on File | | | | | | |
| 2505910 | BRENDA L LUCENA OLMO | Address on File | | | | | | |
| 2532686 | Brenda L Lugo Hernandez | Address on File | | | | | | |
| 2498491 | BRENDA L MALDONADO GONZALEZ | Address on File | | | | | | |
| 2476038 | BRENDA L MALDONADO VAZQUEZ | Address on File | | | | | | |
| 2489880 | BRENDA L MARQUEZ CRUZ | Address on File | | | | | | |
| 2446753 | Brenda L Marrero Roman | Address on File | | | | | | |
| 2495784 | BRENDA L MARTINEZ CRESPO | Address on File | | | | | | |
| 2476522 | BRENDA L MARTINEZ ORTIZ | Address on File | | | | | | |
| 2424261 | Brenda L Martinez Robles | Address on File | | | | | | |
| 2343202 | Brenda L Martinez Toledo | Address on File | | | | | | |
| 2502660 | BRENDA L MATEO NEGRON | Address on File | | | | | | |
| 2556716 | Brenda L Mateo Rosado | Address on File | | | | | | |
| 2541653 | Brenda L Matos Gracia | Address on File | | | | | | |
| 2525845 | Brenda L Matta Sotomayor | Address on File | | | | | | |
| 2526581 | Brenda L Melendez Cortes | Address on File | | | | | | |
| 2489990 | BRENDA L MELENDEZ LAUREANO | Address on File | | | | | | |
| 2472900 | BRENDA L MELENDEZ LOPEZ | Address on File | | | | | | |
| 2484163 | BRENDA L MELENDEZ ROSARIO | Address on File | | | | | | |
| 2503610 | BRENDA L MENDEZ ROSADO | Address on File | | | | | | |
| 2469149 | Brenda L Mercado Rodriguez | Address on File | | | | | | |
| 2427175 | Brenda L Merced Mulero | Address on File | | | | | | |
| 2428140 | Brenda L Miranda Gonzalez | Address on File | | | | | | |
| 2480067 | BRENDA L MONELL JAIME | Address on File | | | | | | |
| 2398667 | Brenda L Montalvo Rivera | Address on File | | | | | | |
| 2494933 | BRENDA L MONTANEZ VELAZQUEZ | Address on File | | | | | | |
| 2564533 | Brenda L Montes Diaz | Address on File | | | | | | |
| 2561163 | Brenda L Morales Torres | Address on File | | | | | | |
| 2457643 | Brenda L Moreales Suarez | Address on File | | | | | | |
| 2495315 | BRENDA L MORENO LORENZO | Address on File | | | | | | |
| 2429013 | Brenda L Mu?Oz Rosario | Address on File | | | | | | |
| 2487365 | BRENDA L NAVEDO SERATE | Address on File | | | | | | |
| 2489865 | BRENDA L NEGRON FELICIANO | Address on File | | | | | | |
| 2551955 | Brenda L Negron Gonzalez | Address on File | | | | | | |
| 2496556 | BRENDA L NEGRON MIRO | Address on File | | | | | | |
| 2558531 | Brenda L Negron Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564196 | Brenda L Nu?Ez Hernandez | Address on File | | | | | | |
| 2478242 | BRENDA L OLIVERAS TORO | Address on File | | | | | | |
| 2440755 | Brenda L Orengo Bonilla | Address on File | | | | | | |
| 2428988 | Brenda L Ortiz Monta?Ez | Address on File | | | | | | |
| 2527044 | Brenda L Ortiz Rivera | Address on File | | | | | | |
| 2526340 | Brenda L Otero Rodriguez | Address on File | | | | | | |
| 2427984 | Brenda L Pabellon Benitez | Address on File | | | | | | |
| 2440529 | Brenda L Padilla Perez | Address on File | | | | | | |
| 2563414 | Brenda L Padin Vargas | Address on File | | | | | | |
| 2537214 | Brenda L Pagan Rivera | Address on File | | | | | | |
| 2553578 | Brenda L Paris Paris | Address on File | | | | | | |
| 2342431 | Brenda L Pe?A Pagan | Address on File | | | | | | |
| 2482401 | BRENDA L PENA HERNANDEZ | Address on File | | | | | | |
| 2444496 | Brenda L Pere Orozco | Address on File | | | | | | |
| 2536566 | Brenda L Perez | Address on File | | | | | | |
| 2519381 | Brenda L Perez Bahamonde | Address on File | | | | | | |
| 2438575 | Brenda L Perez Clemente | Address on File | | | | | | |
| 2455885 | Brenda L Perez Colon | Address on File | | | | | | |
| 2443986 | Brenda L Perez Crespo | Address on File | | | | | | |
| 2445215 | Brenda L Perez Crespo | Address on File | | | | | | |
| 2482033 | BRENDA L PEREZ CRESPO | Address on File | | | | | | |
| 2525367 | Brenda L Perez Gonzalez | Address on File | | | | | | |
| 2491649 | BRENDA L PEREZ MARTINEZ | Address on File | | | | | | |
| 2500481 | BRENDA L PEREZ RIVERA | Address on File | | | | | | |
| 2516694 | Brenda L Perez Salgado | Address on File | | | | | | |
| 2345801 | Brenda L Perfecto Diaz | Address on File | | | | | | |
| 2517992 | Brenda L Polanco Santiago | Address on File | | | | | | |
| 2493164 | BRENDA L PROSPER CRUZ | Address on File | | | | | | |
| 2433725 | Brenda L Qui?Ones Rosario | Address on File | | | | | | |
| 2337182 | Brenda L Qui?Ones Torres | Address on File | | | | | | |
| 2450455 | Brenda L Quijano Rivera | Address on File | | | | | | |
| 2495979 | BRENDA L QUINONES SANTOS | Address on File | | | | | | |
| 2547827 | Brenda L Ramirez Torrens | Address on File | | | | | | |
| 2486848 | BRENDA L RAMOS LOPEZ | Address on File | | | | | | |
| 2527268 | Brenda L Ramos Vazquez | Address on File | | | | | | |
| 2532589 | Brenda L Reyes Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552016 | Brenda L Reyes Marquez | Address on File | | | | | | |
| 2475004 | BRENDA L REYES MARTINEZ | Address on File | | | | | | |
| 2476055 | BRENDA L RIOS CARDONA | Address on File | | | | | | |
| 2482447 | BRENDA L RIOS RIOS | Address on File | | | | | | |
| 2521143 | Brenda L Rios Sanchez | Address on File | | | | | | |
| 2543222 | Brenda L Rivera Algarin | Address on File | | | | | | |
| 2496452 | BRENDA L RIVERA BATIZ | Address on File | | | | | | |
| 2535882 | Brenda L Rivera Cede?O | Address on File | | | | | | |
| 2484185 | BRENDA L RIVERA FONTANEZ | Address on File | | | | | | |
| 2528416 | Brenda L Rivera Fontanez | Address on File | | | | | | |
| 2534718 | Brenda L Rivera Reyes | Address on File | | | | | | |
| 2498155 | BRENDA L RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2487202 | BRENDA L RIVERA VAZQUEZ | Address on File | | | | | | |
| 2280156 | Brenda L Robles Ortiz | Address on File | | | | | | |
| 2495575 | BRENDA L RODRIGUEZ ALVARADO | Address on File | | | | | | |
| 2528653 | Brenda L Rodriguez Alvarado | Address on File | | | | | | |
| 2455402 | Brenda L Rodriguez Alvarez | Address on File | | | | | | |
| 2475684 | BRENDA L RODRIGUEZ DAVILA | Address on File | | | | | | |
| 2491249 | BRENDA L RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2528410 | Brenda L Rodriguez Hernandez | Address on File | | | | | | |
| 2500812 | BRENDA L RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2546702 | Brenda L Rodriguez Nieves | Address on File | | | | | | |
| 2435692 | Brenda L Rodriguez Rios | Address on File | | | | | | |
| 2460036 | Brenda L Rodriguez Rivera | Address on File | | | | | | |
| 2447655 | Brenda L Rodriguez Serrano | Address on File | | | | | | |
| 2500913 | BRENDA L RODRIGUEZ SOSA | Address on File | | | | | | |
| 2447670 | Brenda L Rodriguez Soto | Address on File | | | | | | |
| 2552185 | Brenda L Rodriguez Torres | Address on File | | | | | | |
| 2345006 | Brenda L Roldan Santiago | Address on File | | | | | | |
| 2399450 | Brenda L Roman Rodriguez | Address on File | | | | | | |
| 2491983 | BRENDA L ROSA FIGUEROA | Address on File | | | | | | |
| 2432401 | Brenda L Rosado Algarin | Address on File | | | | | | |
| 2508240 | Brenda L Rosado Marrero | Address on File | | | | | | |
| 2542289 | Brenda L Rosario Reyes | Address on File | | | | | | |
| 2429285 | Brenda L Rosario Ruiz | Address on File | | | | | | |
| 2506791 | BRENDA L RUBIO MENA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486601 | BRENDA L RUIZ HERNANDEZ | Address on File | | | | | | |
| 2345003 | Brenda L Saez Morales | Address on File | | | | | | |
| 2527462 | Brenda L Salgado Rivera | Address on File | | | | | | |
| 2471688 | BRENDA L SANCHEZ LOPEZ | Address on File | | | | | | |
| 2475715 | BRENDA L SANCHEZ REYES | Address on File | | | | | | |
| 2516651 | Brenda L Sanchez Rodriguez | Address on File | | | | | | |
| 2501702 | BRENDA L SANOGUET FRANQUI | Address on File | | | | | | |
| 2526345 | Brenda L Santana Rivera | Address on File | | | | | | |
| 2441378 | Brenda L Santiago | Address on File | | | | | | |
| 2437135 | Brenda L Santiago CalcaO | Address on File | | | | | | |
| 2532167 | Brenda L Santiago Guadalupe | Address on File | | | | | | |
| 2516020 | Brenda L Santiago Lopez | Address on File | | | | | | |
| 2491287 | BRENDA L SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2487926 | BRENDA L SANTIAGO ORTIZ | Address on File | | | | | | |
| 2440975 | Brenda L Santiago Poche | Address on File | | | | | | |
| 2476666 | BRENDA L SANTIAGO RIVERA | Address on File | | | | | | |
| 2485198 | BRENDA L SANTOS GARCIA | Address on File | | | | | | |
| 2497633 | BRENDA L SANTOS VARGAS | Address on File | | | | | | |
| 2525303 | Brenda L Semidey Rodriguez | Address on File | | | | | | |
| 2483302 | BRENDA L SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2560209 | Brenda L Serrano Rodriguez | Address on File | | | | | | |
| 2526097 | Brenda L Sevilla Colon | Address on File | | | | | | |
| 2504750 | BRENDA L SOLIVAN MARTINEZ | Address on File | | | | | | |
| 2561795 | Brenda L Soto Adorno | Address on File | | | | | | |
| 2526580 | Brenda L Soto Bencon | Address on File | | | | | | |
| 2506975 | BRENDA L SOTO RIVERA | Address on File | | | | | | |
| 2518626 | Brenda L Soto Santiago | Address on File | | | | | | |
| 2549649 | Brenda L Suarez Sanchez | Address on File | | | | | | |
| 2475255 | BRENDA L TORRES ACEVEDO | Address on File | | | | | | |
| 2555344 | Brenda L Torres Gutierres | Address on File | | | | | | |
| 2497763 | BRENDA L TORRES LOPEZ | Address on File | | | | | | |
| 2439900 | Brenda L Torres Medina | Address on File | | | | | | |
| 2460378 | Brenda L Torres Ramos | Address on File | | | | | | |
| 2451032 | Brenda L Torres Rivera | Address on File | | | | | | |
| 2451998 | Brenda L Torres Ruiz | Address on File | | | | | | |
| 2521671 | Brenda L Trinidad Caraballo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519795 | Brenda L Vargas Echevarria | Address on File | | | | | | |
| 2476694 | BRENDA L VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2497416 | BRENDA L VAZQUEZ JIMENEZ | Address on File | | | | | | |
| 2557609 | Brenda L Vazquez Santiago | Address on File | | | | | | |
| 2478310 | BRENDA L VEGA CRUZ | Address on File | | | | | | |
| 2494723 | BRENDA L VEGA RODRIGUEZ | Address on File | | | | | | |
| 2560106 | Brenda L Vega Rodriguez | Address on File | | | | | | |
| 2478865 | BRENDA L VEGA VALLE | Address on File | | | | | | |
| 2344459 | Brenda L Velazquez Ayala | Address on File | | | | | | |
| 2433060 | Brenda L Velazquez Diaz | Address on File | | | | | | |
| 2561861 | Brenda L Velazquez Oquendo | Address on File | | | | | | |
| 2522928 | Brenda L Velazquez Perez | Address on File | | | | | | |
| 2487757 | BRENDA L VELEZ TORRES | Address on File | | | | | | |
| 2493700 | BRENDA L VIRELLA ROSADO | Address on File | | | | | | |
| 2529313 | Brenda L Zapata Seda | Address on File | | | | | | |
| 2464549 | Brenda L Zeno Flores | Address on File | | | | | | |
| 2540372 | Brenda L. Bengochea Martinez | Address on File | | | | | | |
| 2515064 | Brenda L. Davila Burgos | Address on File | | | | | | |
| 2559632 | Brenda L. Lacourt Mu?Iz | Address on File | | | | | | |
| 2507938 | Brenda L. Lopez Pizarro | Address on File | | | | | | |
| 2517213 | Brenda L. Pomales Poggi | Address on File | | | | | | |
| 2543675 | Brenda L. Ramos Morales | Address on File | | | | | | |
| 2543560 | Brenda L. Rodriguez Orsini | Address on File | | | | | | |
| 2510944 | Brenda L. Rodriguez Rivera | Address on File | | | | | | |
| 2512598 | Brenda L. Sanchez Trujillo | Address on File | | | | | | |
| 2529136 | Brenda L. Santos Garcia | Address on File | | | | | | |
| 2515840 | Brenda L. Torres Mu?Iz | Address on File | | | | | | |
| 2432614 | Brenda Le L Rivera Hernandez | Address on File | | | | | | |
| 2441205 | Brenda Lebron Castillo | Address on File | | | | | | |
| 2515577 | Brenda Ledesma Mu•Oz | Address on File | | | | | | |
| 2479835 | BRENDA LEE  RODRIGUEZ RIOS | Address on File | | | | | | |
| 2467845 | Brenda Lee L Mejias Arroyo | Address on File | | | | | | |
| 2507438 | Brenda Lee Rivera Alcaraz | Address on File | | | | | | |
| 2526725 | Brenda Lee Santana Planell | Address on File | | | | | | |
| 2512884 | Brenda Lgonzalez Gonzalez | Address on File | | | | | | |
| 2512417 | Brenda Lgonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502510 | BRENDA LIZ  RAMIREZ ROMERO | Address on File | | | | | | |
| 2446050 | Brenda Liz Acevedo Nieves | Address on File | | | | | | |
| 2507957 | Brenda Liz Ducos Ortiz | Address on File | | | | | | |
| 2535440 | Brenda Liz Garcia Agosto | Address on File | | | | | | |
| 2515473 | Brenda Liz Gomez Gonzalez | Address on File | | | | | | |
| 2448268 | Brenda Liz Gonzalez Matos | Address on File | | | | | | |
| 2508791 | Brenda Liz Melendez Rivera | Address on File | | | | | | |
| 2510780 | Brenda Liz Ruiz Torres | Address on File | | | | | | |
| 2465937 | Brenda Lizardi Pietri | Address on File | | | | | | |
| 2295438 | Brenda Llanos Gruel | Address on File | | | | | | |
| 2468950 | Brenda Lopez Arroyo | Address on File | | | | | | |
| 2517143 | Brenda Lopez Aru | Address on File | | | | | | |
| 2344220 | Brenda Lopez Dominicci | Address on File | | | | | | |
| 2561690 | Brenda Loyola Marcado | Address on File | | | | | | |
| 2566451 | Brenda Lrivera Arroyo | Address on File | | | | | | |
| 2558973 | Brenda Lvalentin Perez | Address on File | | | | | | |
| 2561931 | Brenda M Anglada Rivera | Address on File | | | | | | |
| 2480776 | BRENDA M CABRERA CINTRON | Address on File | | | | | | |
| 2491489 | BRENDA M CABRERA MARQUEZ | Address on File | | | | | | |
| 2509847 | Brenda M Centeno Cosme | Address on File | | | | | | |
| 2346088 | Brenda M Colon Pagan | Address on File | | | | | | |
| 2536205 | Brenda M Corsi Ramirez | Address on File | | | | | | |
| 2506480 | BRENDA M CRUZ MARTINEZ | Address on File | | | | | | |
| 2534815 | Brenda M Cruz Walker | Address on File | | | | | | |
| 2444877 | Brenda M Diaz Guadalupe | Address on File | | | | | | |
| 2432160 | Brenda M Fernandez Diaz | Address on File | | | | | | |
| 2442889 | Brenda M Fernandez Rivera | Address on File | | | | | | |
| 2447079 | Brenda M Ferrer Ramos | Address on File | | | | | | |
| 2506339 | BRENDA M FONTANEZ QUILES | Address on File | | | | | | |
| 2456538 | Brenda M Garcia Ortiz | Address on File | | | | | | |
| 2457529 | Brenda M Garcia Vargas | Address on File | | | | | | |
| 2564421 | Brenda M Gomez Marrero | Address on File | | | | | | |
| 2522807 | Brenda M Gonzalez Ferrer | Address on File | | | | | | |
| 2501459 | BRENDA M GONZALEZ LABOY | Address on File | | | | | | |
| 2560879 | Brenda M Gonzalez Ruiz | Address on File | | | | | | |
| 2496351 | BRENDA M MARTINEZ GONZALEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487526 | BRENDA M MENENDEZ GONZALEZ | Address on File | | | | | | |
| 2483051 | BRENDA M MORALES SALOME | Address on File | | | | | | |
| 2505097 | BRENDA M ORTIZ FERNANDEZ | Address on File | | | | | | |
| 2471456 | BRENDA M PAGAN MELENDEZ | Address on File | | | | | | |
| 2427958 | Brenda M Pi?Eiro Santos | Address on File | | | | | | |
| 2432734 | Brenda M Ramirez Torrens | Address on File | | | | | | |
| 2493899 | BRENDA M RIVERA ALVARADO | Address on File | | | | | | |
| 2272940 | Brenda M Rivera Reyes | Address on File | | | | | | |
| 2437853 | Brenda M Robles Raya | Address on File | | | | | | |
| 2556732 | Brenda M Rodriguez Figueroa | Address on File | | | | | | |
| 2561579 | Brenda M Rodriguez Medina | Address on File | | | | | | |
| 2501246 | BRENDA M RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2434334 | Brenda M Rosario Ruiz | Address on File | | | | | | |
| 2343012 | Brenda M Santiago Arroyo | Address on File | | | | | | |
| 2491741 | BRENDA M SANTIAGO CRUZ | Address on File | | | | | | |
| 2492916 | BRENDA M VALENTIN PEREZ | Address on File | | | | | | |
| 2466879 | Brenda M Vargas Oliveras | Address on File | | | | | | |
| 2516647 | Brenda M Vazquez Figueroa | Address on File | | | | | | |
| 2499489 | BRENDA M VELAZQUEZ CORCHADO | Address on File | | | | | | |
| 2564328 | Brenda M Velazquez Corchado | Address on File | | | | | | |
| 2424828 | Brenda M Vives Morales | Address on File | | | | | | |
| 2493360 | BRENDA M VIVES MORALES | Address on File | | | | | | |
| 2515100 | Brenda M. Alvarez Faro | Address on File | | | | | | |
| 2542038 | Brenda M. Rosa Diaz | Address on File | | | | | | |
| 2550126 | Brenda Maldonado Brown | Address on File | | | | | | |
| 2435959 | Brenda Maldonado Ocasio | Address on File | | | | | | |
| 2452767 | Brenda Maldonado Reyes | Address on File | | | | | | |
| 2550902 | Brenda Mangual Vazquez | Address on File | | | | | | |
| 2534049 | Brenda Marrero Dones | Address on File | | | | | | |
| 2543074 | Brenda Marrero Hernandez | Address on File | | | | | | |
| 2561679 | Brenda Martinez Figueroa | Address on File | | | | | | |
| 2551835 | Brenda Martinez Lopez | Address on File | | | | | | |
| 2544141 | Brenda Martinez Poupart | Address on File | | | | | | |
| 2345250 | Brenda Martinez Resto | Address on File | | | | | | |
| 2452521 | Brenda Martinez Vargas | Address on File | | | | | | |
| 2518143 | Brenda Medina Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514744 | Brenda Melendez Acevedo | Address on File | | | | | | |
| 2261091 | Brenda Melendez Lugo | Address on File | | | | | | |
| 2436633 | Brenda Millan Marquez | Address on File | | | | | | |
| 2547034 | Brenda Miranda Otero | Address on File | | | | | | |
| 2469642 | Brenda Morales Montalvo | Address on File | | | | | | |
| 2445702 | Brenda Morales Rios | Address on File | | | | | | |
| 2455367 | Brenda N Galan Ostolaza | Address on File | | | | | | |
| 2531659 | Brenda N Leon Suarez | Address on File | | | | | | |
| 2517369 | Brenda N Perez Fernandez | Address on File | | | | | | |
| 2505003 | BRENDA N SANCHEZ ORTEGA | Address on File | | | | | | |
| 2441130 | Brenda N Vazquez Nieves | Address on File | | | | | | |
| 2564615 | Brenda Nazario Torres | Address on File | | | | | | |
| 2524653 | Brenda Novoa Garcia | Address on File | | | | | | |
| 2490218 | BRENDA O MARTINEZ MONTALVO | Address on File | | | | | | |
| 2543921 | Brenda Olivero Aponte | Address on File | | | | | | |
| 2520798 | Brenda Ortiz Escobar | Address on File | | | | | | |
| 2344268 | Brenda Ortiz Gonzalez | Address on File | | | | | | |
| 2556275 | Brenda Ortiz Ortiz | Address on File | | | | | | |
| 2559720 | Brenda Ortiz Ortiz | Address on File | | | | | | |
| 2438926 | Brenda Ortiz Velez | Address on File | | | | | | |
| 2429513 | Brenda Otero Reyes | Address on File | | | | | | |
| 2539291 | Brenda Pacheco Santiago | Address on File | | | | | | |
| 2427517 | Brenda Padilla Davila | Address on File | | | | | | |
| 2438411 | Brenda Padilla Ramos | Address on File | | | | | | |
| 2440990 | Brenda Pe?A Vega | Address on File | | | | | | |
| 2510159 | Brenda Perez Ramos | Address on File | | | | | | |
| 2547978 | Brenda Pi?A Morales | Address on File | | | | | | |
| 2346143 | Brenda Pla Diaz | Address on File | | | | | | |
| 2381831 | Brenda Quiñones Lopez | Address on File | | | | | | |
| 2513429 | Brenda Quinones Rodriguez | Address on File | | | | | | |
| 2336531 | Brenda R Torres Pagan | Address on File | | | | | | |
| 2532763 | Brenda Ramos | Address on File | | | | | | |
| 2534620 | Brenda Ramos Perez | Address on File | | | | | | |
| 2435864 | Brenda Ramos Pomales | Address on File | | | | | | |
| 2289052 | Brenda Reyes Cruz | Address on File | | | | | | |
| 2550772 | Brenda Rivera Cordova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2532601 | Brenda Rivera Gonzalez | Address on File | | | | | | |
| 2517961 | Brenda Rivera Lynn | Address on File | | | | | | |
| 2346986 | Brenda Rivera Mitchell | Address on File | | | | | | |
| 2531244 | Brenda Rivera Montañez | Address on File | | | | | | |
| 2425436 | Brenda Rivera Nu?Ez | Address on File | | | | | | |
| 2556048 | Brenda Rivera Perez | Address on File | | | | | | |
| 2398063 | Brenda Robles O'Neill | Address on File | | | | | | |
| 2538844 | Brenda Robles Resto | Address on File | | | | | | |
| 2470202 | Brenda Rodriguez Davila | Address on File | | | | | | |
| 2541970 | Brenda Rodriguez De La Rosa | Address on File | | | | | | |
| 2555701 | Brenda Rodriguez Marrero | Address on File | | | | | | |
| 2566327 | Brenda Rodriguez Schelmetty | Address on File | | | | | | |
| 2467885 | Brenda Rolon Matos | Address on File | | | | | | |
| 2435789 | Brenda Rosa Garcia | Address on File | | | | | | |
| 2518658 | Brenda Rosado Aponte | Address on File | | | | | | |
| 2531852 | Brenda Ruiz | Address on File | | | | | | |
| 2550952 | Brenda S Berrios Lopez | Address on File | | | | | | |
| 2489909 | BRENDA S RIOS SANCHEZ | Address on File | | | | | | |
| 2448773 | Brenda S Rivera Rochet | Address on File | | | | | | |
| 2546592 | Brenda S Roman Corps | Address on File | | | | | | |
| 2346856 | Brenda S Villegas Castro | Address on File | | | | | | |
| 2549727 | Brenda S0ltero Caldero | Address on File | | | | | | |
| 2344698 | Brenda Salas Serrano | Address on File | | | | | | |
| 2255688 | Brenda Sanchez Pacheco | Address on File | | | | | | |
| 2512114 | Brenda Sanchez Ramirez | Address on File | | | | | | |
| 2509428 | Brenda Sanchez Santiago | Address on File | | | | | | |
| 2511406 | Brenda Santiago Galarza | Address on File | | | | | | |
| 2543411 | Brenda Santiago Suarez | Address on File | | | | | | |
| 2429547 | Brenda Santos Clemente | Address on File | | | | | | |
| 2344180 | Brenda Semidey Montañez | Address on File | | | | | | |
| 2383324 | Brenda Sepulveda Carrero | Address on File | | | | | | |
| 2341475 | Brenda Serrano Carrasquillo | Address on File | | | | | | |
| 2434416 | Brenda Serrano Vazquez | Address on File | | | | | | |
| 2553433 | Brenda Sierra Vega | Address on File | | | | | | |
| 2452784 | Brenda Simonetti Cruz | Address on File | | | | | | |
| 2514689 | Brenda Soto Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478742 | BRENDA T MERLE FIGUEROA | Address on File | | | | | | |
| 2257740 | Brenda Tellado Beauchamp | Address on File | | | | | | |
| 2525442 | Brenda Torres Cruz | Address on File | | | | | | |
| 2432577 | Brenda Torres Figueroa | Address on File | | | | | | |
| 2452528 | Brenda Torres Mercado | Address on File | | | | | | |
| 2522644 | Brenda Torres Torres | Address on File | | | | | | |
| 2431128 | Brenda Trujillo Caraballo | Address on File | | | | | | |
| 2482830 | BRENDA V ALLENDE SANTIAGO | Address on File | | | | | | |
| 2534911 | Brenda V Batista Barbosa | Address on File | | | | | | |
| 2441308 | Brenda V Rodriguez Alvarado | Address on File | | | | | | |
| 2456693 | Brenda V Rodriguez Mu?Oz | Address on File | | | | | | |
| 2338560 | Brenda Valentin Castañon | Address on File | | | | | | |
| 2527063 | Brenda Valle Perez | Address on File | | | | | | |
| 2426454 | Brenda Varela Garcia | Address on File | | | | | | |
| 2549879 | Brenda Vargas Hernandez | Address on File | | | | | | |
| 2509769 | Brenda Vargas Jusino | Address on File | | | | | | |
| 2523710 | Brenda Vazquez De Jesus | Address on File | | | | | | |
| 2517904 | Brenda Vazquez Rodriguez | Address on File | | | | | | |
| 2532370 | Brenda Vega | Address on File | | | | | | |
| 2471053 | Brenda Vera Miro | Address on File | | | | | | |
| 2532614 | Brenda Veray | Address on File | | | | | | |
| 2514461 | Brenda Viera Rivera | Address on File | | | | | | |
| 2482804 | BRENDA W LOPEZ LAMBOY | Address on File | | | | | | |
| 2475185 | BRENDA W MUNIZ OSORIO | Address on File | | | | | | |
| 2522476 | Brenda Y Diaz Bello | Address on File | | | | | | |
| 2499525 | BRENDA Y SANCHEZ CLAUDIO | Address on File | | | | | | |
| 2471300 | Brenda Y. Sala Rivera Sala Rivera | Address on File | | | | | | |
| 2507779 | Brenda Yimet Acaba | Address on File | | | | | | |
| 2398520 | Brenda Z Astor Marin | Address on File | | | | | | |
| 2491861 | BRENDALEE  OCASIO ORTIZ | Address on File | | | | | | |
| 2503194 | BRENDALEE  REYES GUZMAN | Address on File | | | | | | |
| 2478799 | BRENDALEE  RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2556626 | Brendalee Ramirez Cartagena | Address on File | | | | | | |
| 2498736 | BRENDALI  COLON SANTIAGO | Address on File | | | | | | |
| 2496562 | BRENDALI  FLORES NEGRON | Address on File | | | | | | |
| 2541826 | Brendali Febres Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512816 | Brendali Montalvo Perez | Address on File | | | | | | |
| 2477004 | BRENDALIE  CAMACHO RUIZ | Address on File | | | | | | |
| 2558779 | Brendalie Alonso | Address on File | | | | | | |
| 2289216 | Brendalina Dones Colon | Address on File | | | | | | |
| 2491860 | BRENDALIS  ROMAN LOZADA | Address on File | | | | | | |
| 2556549 | Brendalis Mu?Iz Colon | Address on File | | | | | | |
| 2510135 | Brendalis Padin Velez | Address on File | | | | | | |
| 2505523 | BRENDALISE   ORTIZ ORTIZ | Address on File | | | | | | |
| 2505703 | BRENDALISS  SUAREZ MARQUEZ | Address on File | | | | | | |
| 2501985 | BRENDALISSA  RODRIGUEZ DIEPPA | Address on File | | | | | | |
| 2502528 | BRENDALIZ  ALFARO MERCADO | Address on File | | | | | | |
| 2504326 | BRENDALIZ  BARRETO GARCIA | Address on File | | | | | | |
| 2495881 | BRENDALIZ  CARRILLO CASTRO | Address on File | | | | | | |
| 2499786 | BRENDALIZ  CORTES LOPEZ | Address on File | | | | | | |
| 2496458 | BRENDALIZ  FELICIANO PADILLA | Address on File | | | | | | |
| 2483165 | BRENDALIZ  FERRER GARCIA | Address on File | | | | | | |
| 2501818 | BRENDALIZ  JIMENEZ COTTO | Address on File | | | | | | |
| 2497013 | BRENDALIZ  LORENZO VARGAS | Address on File | | | | | | |
| 2484949 | BRENDALIZ  MEDINA MARTINEZ | Address on File | | | | | | |
| 2505221 | BRENDALIZ  NIEVES MORALES | Address on File | | | | | | |
| 2482791 | BRENDALIZ  RAMOS MOLINA | Address on File | | | | | | |
| 2491679 | BRENDALIZ  RODRIGUEZ STGO | Address on File | | | | | | |
| 2473141 | BRENDALIZ  SANTIAGO ROMAN | Address on File | | | | | | |
| 2563866 | Brendaliz Acevero | Address on File | | | | | | |
| 2514196 | Brendaliz Alejandro Bonilla | Address on File | | | | | | |
| 2560585 | Brendaliz Aponte Rivera | Address on File | | | | | | |
| 2542349 | Brendaliz Arroyo Cordero | Address on File | | | | | | |
| 2522119 | Brendaliz Borges De Jesus | Address on File | | | | | | |
| 2545298 | Brendaliz Boudon Marquez | Address on File | | | | | | |
| 2453867 | Brendaliz Br Ortiz | Address on File | | | | | | |
| 2532891 | Brendaliz Caro Ugarte | Address on File | | | | | | |
| 2541661 | Brendaliz Chaparro Vargas | Address on File | | | | | | |
| 2525393 | Brendaliz Diaz Martinez | Address on File | | | | | | |
| 2509823 | Brendaliz Diaz Ofray | Address on File | | | | | | |
| 2543916 | Brendaliz Gonzalez Mendez | Address on File | | | | | | |
| 2436942 | Brendaliz Grau Sotomayor | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565180 | Brendaliz Martinez Acosta | Address on File | | | | | | |
| 2547584 | Brendaliz Martinez Ruiz | Address on File | | | | | | |
| 2528604 | Brendaliz Medina Martinez | Address on File | | | | | | |
| 2510184 | Brendaliz Medina Rios | Address on File | | | | | | |
| 2533173 | Brendaliz Pineiro Torres | Address on File | | | | | | |
| 2560662 | Brendaliz Rivera Aponte | Address on File | | | | | | |
| 2512895 | Brendaliz Rivera Cruz | Address on File | | | | | | |
| 2556422 | Brendaliz Rosa Perez | Address on File | | | | | | |
| 2509396 | Brendaliz Trinidad Cruzado | Address on File | | | | | | |
| 2547728 | Brendaliz Velazquez Perez | Address on File | | | | | | |
| 2508502 | Brendaliz Villanueva Chaparro | Address on File | | | | | | |
| 2521479 | Brendally Rivas Rodriguez | Address on File | | | | | | |
| 2478366 | BRENDALY  FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2500723 | BRENDALY  GUTIERREZ CALDERON | Address on File | | | | | | |
| 2499006 | BRENDALY  RODRIGUEZ BERRIOS | Address on File | | | | | | |
| 2537648 | Brendaly Gonzalez Velez | Address on File | | | | | | |
| 2509494 | Brendaly Morales Montes | Address on File | | | | | | |
| 2541287 | Brendaly Saldana Torres | Address on File | | | | | | |
| 2515696 | Brendaly Torres Beltran | Address on File | | | | | | |
| 2500624 | BRENDALYS  ORTIZ DELGADO | Address on File | | | | | | |
| 2472556 | BRENDALYS J RAMOS SOTO | Address on File | | | | | | |
| 2472918 | BRENDALYZ  REYES ROMAN | Address on File | | | | | | |
| 2495528 | BRENDALYZ  SERRANO ALVARADO | Address on File | | | | | | |
| 2527672 | Brendalyz Serrano Alvarado | Address on File | | | | | | |
| 2504147 | BRENDYMAR  CRUZ TORRES | Address on File | | | | | | |
| 2354408 | BRENES MALDONADO,CARMEN | Address on File | | | | | | |
| 2529541 | Brenes Rivera Carmen L | Address on File | | | | | | |
| 2349503 | BRENES SERRANO,ANA C | Address on File | | | | | | |
| 2348193 | BRENES VAZQUEZ,ROSA M | Address on File | | | | | | |
| 2458139 | Brenice Rosario Gonzalez | Address on File | | | | | | |
| 2554154 | Brenmarie Valle Rosas | Address on File | | | | | | |
| 2402534 | BREVAN MERCADO,MARILYN | Address on File | | | | | | |
| 2422708 | BREVAN RIVERA,CARMEN Y | Address on File | | | | | | |
| 2502102 | BRIAN  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2521203 | Brian A. Diaz Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512692 | Brian Colon Cuevas | Address on File | | | | | | |
| 2512672 | Brian Delgado Leon | Address on File | | | | | | |
| 2510774 | Brian Fernandez Ayala | Address on File | | | | | | |
| 2545360 | Brian J Garcia Roman | Address on File | | | | | | |
| 2447940 | Brian Melendez Burgos | Address on File | | | | | | |
| 2522433 | Brian Mercado Ruiz | Address on File | | | | | | |
| 2502591 | BRIAN N RIOS ACEVEDO | Address on File | | | | | | |
| 2520117 | Brian Nieves Soto | Address on File | | | | | | |
| 2552399 | Brian O Santiago Rodriguez | Address on File | | | | | | |
| 2511938 | Brian O. Cruz Pagan | Address on File | | | | | | |
| 2554086 | Brian Omar Velazquez Tirado | Address on File | | | | | | |
| 2522969 | Brian P Deese Cortes | Address on File | | | | | | |
| 2535766 | Brian Perez Cruz | Address on File | | | | | | |
| 2343677 | Brian Pinto Melendez | Address on File | | | | | | |
| 2524066 | Brian Ramos Guivas | Address on File | | | | | | |
| 2533049 | Brian Rodriguez | Address on File | | | | | | |
| 2517791 | Brian Sanchez Delgado | Address on File | | | | | | |
| 2453071 | Brian Segarra Hernandez | Address on File | | | | | | |
| 2341950 | Brian Soto Marrero | Address on File | | | | | | |
| 2510866 | Brian Thomas Santiago Ortiz | Address on File | | | | | | |
| 2563251 | Brian Vega Torres | Address on File | | | | | | |
| 2500045 | BRIANDA I MELENDEZ MILLS | Address on File | | | | | | |
| 2499098 | BRICEIDA  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2467006 | Bridgett K Torres Miranda | Address on File | | | | | | |
| 2398599 | Bridgette Jordan Valentin | Address on File | | | | | | |
| 2349574 | BRIGANTTY RIVERA,LYDIA | Address on File | | | | | | |
| 2370218 | BRIGANTY RIVERA,FREDESWINDA | Address on File | | | | | | |
| 2495182 | BRIGCHELLE  CARTAGENA MELENDEZ | Address on File | | | | | | |
| 2526205 | Briggitte Suarez Alameda | Address on File | | | | | | |
| 2345835 | Brigid R Jimenez Acosta | Address on File | | | | | | |
| 2494122 | BRIGIDA  PENA FELICIANO | Address on File | | | | | | |
| 2472854 | BRIGIDA  REYES | Address on File | | | | | | |
| 2490705 | BRIGIDA  SALIM NEVAREZ | Address on File | | | | | | |
| 2392788 | Brigida Aviles Claudio | Address on File | | | | | | |
| 2317830 | Brigida Dalmau Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330333 | Brigida Felix Suarez | Address on File | | | | | | |
| 2565068 | Brigida Franco Figueroa | Address on File | | | | | | |
| 2312695 | Brigida Gonzalez Rivera | Address on File | | | | | | |
| 2330492 | Brigida Hernandez Diaz | Address on File | | | | | | |
| 2327188 | Brigida I Ramos Rivera | Address on File | | | | | | |
| 2310519 | Brigida Pimentel Jesus | Address on File | | | | | | |
| 2316490 | Brigida Rivera Estrada | Address on File | | | | | | |
| 2334907 | Brigida Rivera Estrada | Address on File | | | | | | |
| 2561460 | Brigida Rodriguez Claudio | Address on File | | | | | | |
| 2290923 | Brigida Rodriguez Rivera | Address on File | | | | | | |
| 2335748 | Brigida Rosario Sanchez | Address on File | | | | | | |
| 2288074 | Brigida Sanchez Gomez | Address on File | | | | | | |
| 2379631 | Brigida Sepulveda Santos | Address on File | | | | | | |
| 2324750 | Brigida Soto Rivera | Address on File | | | | | | |
| 2270744 | Brigida T T Beltran Sanchez | Address on File | | | | | | |
| 2471914 | BRIGIDO  VEGA RIVERA | Address on File | | | | | | |
| 2318579 | Brigido Guzman Rivera | Address on File | | | | | | |
| 2310794 | Brigido Laboy Garcia | Address on File | | | | | | |
| 2398344 | Brigido Lozano Sanjurjo | Address on File | | | | | | |
| 2387234 | Brigido Lugo Ocasio | Address on File | | | | | | |
| 2381050 | Brigido Natal Rivera | Address on File | | | | | | |
| 2461313 | Brigido Rodriguez Martinez | Address on File | | | | | | |
| 2309122 | Brigido Vega Rivera | Address on File | | | | | | |
| 2502630 | BRIGITT-ANN  RUIZ VAZQUEZ | Address on File | | | | | | |
| 2425359 | Brigitte Bartum Santos | Address on File | | | | | | |
| 2538845 | Brigitte Kuilan Saavedra | Address on File | | | | | | |
| 2426213 | Brigitte L Hernandez Carlo | Address on File | | | | | | |
| 2510118 | Brigitte Ruiz Jaiman | Address on File | | | | | | |
| 2370065 | BRIGNONI BRIGNONI,JOSEFINA | Address on File | | | | | | |
| 2368016 | BRIGNONI CARAMBOT,ANA A | Address on File | | | | | | |
| 2353904 | BRIGNONI DE NEGRONI,MARINA | Address on File | | | | | | |
| 2357788 | BRIGNONI MENDOZA,RAQUEL | Address on File | | | | | | |
| 2351370 | BRIGNONI ORTIZ,CARMEN L | Address on File | | | | | | |
| 2356107 | BRIGNONI ORTIZ,CARMEN L | Address on File | | | | | | |
| 2362927 | BRIGNONI VERA,EDITH | Address on File | | | | | | |
| 2361571 | BRIGNONI VERA,EUCLIDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350094 | BRIGNONI VERA,TEOTISTA | Address on File | | | | | | |
| 2488861 | BRILTON  RODRIGUEZ CARABALLO | Address on File | | | | | | |
| 2430495 | Brindisez M Saez | Address on File | | | | | | |
| 2477072 | BRINELA  TORRES BENVENUTTI | Address on File | | | | | | |
| 2363102 | BRINN ESPARRA,EDUARDO J | Address on File | | | | | | |
| 2351010 | BRIOSO VIRELLA,NORMA I | Address on File | | | | | | |
| 2455298 | Brisceida Cardona Malpica | Address on File | | | | | | |
| 2478638 | BRISEIDA  ALVAREZ RIOS | Address on File | | | | | | |
| 2477720 | BRISEIDA  AMARO CORA | Address on File | | | | | | |
| 2426027 | Briseida B Zayas Vazquez | Address on File | | | | | | |
| 2444402 | Briseida Castro Hiraldo | Address on File | | | | | | |
| 2450992 | Briseida J Berrios Morales | Address on File | | | | | | |
| 2565474 | Briseida Martinez Martinez | Address on File | | | | | | |
| 2397629 | Briseida Merced Acevedo | Address on File | | | | | | |
| 2259741 | Briseida Rivera Chevres | Address on File | | | | | | |
| 2513806 | Briseida Rodriguez Caraballo | Address on File | | | | | | |
| 2439061 | Briseida Sanchez Cruz | Address on File | | | | | | |
| 2336559 | Briseida Vilches Rivera | Address on File | | | | | | |
| 2492982 | BRISELLE E RIVERA SAEZ | Address on File | | | | | | |
| 2505028 | BRISMA I RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2407287 | BRISUENO DOMINGUEZ,VILNA LYS | Address on File | | | | | | |
| 2351020 | BRISUENO PARADIS,RAUL N | Address on File | | | | | | |
| 2544571 | Brito Amaro Carlos Eliam | Address on File | | | | | | |
| 2539537 | Brito Burgos Julia | Address on File | | | | | | |
| 2402875 | BRITO CRUZ,RAFAEL | Address on File | | | | | | |
| 2530572 | Brito Davila Yanira | Address on File | | | | | | |
| 2516450 | Brito Flecha Joanne | Address on File | | | | | | |
| 2417311 | BRITO MORALES,NELIDA | Address on File | | | | | | |
| 2412115 | BRITO MORALES,SARA | Address on File | | | | | | |
| 2439985 | Brito N Jannette Nunez | Address on File | | | | | | |
| 2353732 | BRITO ORTIZ,DELIA | Address on File | | | | | | |
| 2401235 | BRITO ORTIZ,EUGENIO | Address on File | | | | | | |
| 2358565 | BRITO ORTIZ,ROSA | Address on File | | | | | | |
| 2349664 | BRITO VAZQUEZ,NATIVIDAD | Address on File | | | | | | |
| 2511715 | Brittany Andujar Romero | Address on File | | | | | | |
| 2517249 | Britzadia Morales Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525985 | Brizaida Otero Santiago | Address on File | | | | | | |
| 2476043 | BRIZEIDA  CRUZ TORRES | Address on File | | | | | | |
| 2507124 | BRIZEIDA M TORRES LA TORRE | Address on File | | | | | | |
| 2563600 | Brizeida Torres Diaz | Address on File | | | | | | |
| 2486729 | BRIZETTE  TIRADO RIVRA | Address on File | | | | | | |
| 2475147 | BRIZNAYDA  CUADRADO ALVAREZ | Address on File | | | | | | |
| 2356946 | BROCO HERNANDEZ,ENELIA | Address on File | | | | | | |
| 2405612 | BROCO OLIVERA,ALLY A | Address on File | | | | | | |
| 2401584 | BROCO SAEZ,LILLIAM | Address on File | | | | | | |
| 2411930 | BROWN CALDERON,VILMA | Address on File | | | | | | |
| 2352050 | BROWN NIEVES,CARMEN L | Address on File | | | | | | |
| 2420092 | BROWN REYES,ILDELIZA | Address on File | | | | | | |
| 2371938 | Bruce E Mc Candless Adams | Address on File | | | | | | |
| 2553294 | Bruce N Leon | Address on File | | | | | | |
| 2276156 | Bruce Suarez Morciglio | Address on File | | | | | | |
| 2531018 | Bruce Tirado Sierra | Address on File | | | | | | |
| 2351927 | BRUFAU QUINTANA,TERESA | Address on File | | | | | | |
| 2416291 | BRUFAU QUINTANA,TERESA M | Address on File | | | | | | |
| 2333981 | Brugman Aviles Rodriguez | Address on File | | | | | | |
| 2369675 | BRUGMAN SANTIAGO,MYRNA | Address on File | | | | | | |
| 2353556 | BRUGUERAS ARROYO,MARIA DEL S | Address on File | | | | | | |
| 2459223 | Brulio Franco Perez | Address on File | | | | | | |
| 2415458 | BRULL IRIZARRY,CARMEN M | Address on File | | | | | | |
| 2420155 | BRULL IRIZARRY,LIZETTE N | Address on File | | | | | | |
| 2494818 | BRUMILDA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2318604 | Bruna C Matos Pagan | Address on File | | | | | | |
| 2507194 | BRUNED  MATOS CINTRON | Address on File | | | | | | |
| 2275532 | Bruneda Torres Seda | Address on File | | | | | | |
| 2368591 | BRUNET OCASIO,EDNA I | Address on File | | | | | | |
| 2407360 | BRUNET SANTIAGO,LAURA | Address on File | | | | | | |
| 2534461 | Brunet Torres | Address on File | | | | | | |
| 2363997 | BRUNET VALENTIN,DOLORES | Address on File | | | | | | |
| 2327184 | Brunette Martinez Rivera | Address on File | | | | | | |
| 2257376 | Brunie L Lopez Nieves | Address on File | | | | | | |
| 2501000 | BRUNILDA  ADORNO ADORNO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474677 | BRUNILDA ALDAHONDO HERNANDEZ | Address on File | | | | | | |
| 2491014 | BRUNILDA CARRION RODRIGUEZ | Address on File | | | | | | |
| 2481241 | BRUNILDA CASULL SANCHEZ | Address on File | | | | | | |
| 2474451 | BRUNILDA CORTES RIVERA | Address on File | | | | | | |
| 2483504 | BRUNILDA CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2482221 | BRUNILDA ESTRADA MARTINEZ | Address on File | | | | | | |
| 2486359 | BRUNILDA ESTRADA RAMIREZ | Address on File | | | | | | |
| 2496984 | BRUNILDA FLORES MELENDEZ | Address on File | | | | | | |
| 2499974 | BRUNILDA FUMERO CABAN | Address on File | | | | | | |
| 2487063 | BRUNILDA GONZALEZ IZQUIERDO | Address on File | | | | | | |
| 2473337 | BRUNILDA IRIZARRY DEL VALLE | Address on File | | | | | | |
| 2476644 | BRUNILDA LOPEZ GONZALEZ | Address on File | | | | | | |
| 2477990 | BRUNILDA LOPEZ MORA | Address on File | | | | | | |
| 2473287 | BRUNILDA LUCENA PEREZ | Address on File | | | | | | |
| 2474256 | BRUNILDA LUGARO FIGUEROA | Address on File | | | | | | |
| 2495930 | BRUNILDA MALDONADO ROMERO | Address on File | | | | | | |
| 2480602 | BRUNILDA MARTINEZ SERRANO | Address on File | | | | | | |
| 2493919 | BRUNILDA MELENDEZ ORTIZ | Address on File | | | | | | |
| 2474137 | BRUNILDA MENDEZ PEREZ | Address on File | | | | | | |
| 2494441 | BRUNILDA ORTIZ RIVERA | Address on File | | | | | | |
| 2494409 | BRUNILDA PEREZ MENDEZ | Address on File | | | | | | |
| 2495752 | BRUNILDA PEREZ ORENGO | Address on File | | | | | | |
| 2477246 | BRUNILDA PEREZ RIVERA | Address on File | | | | | | |
| 2483412 | BRUNILDA PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2487342 | BRUNILDA QUILES MARTINEZ | Address on File | | | | | | |
| 2472127 | BRUNILDA QUINONES SANTIAGO | Address on File | | | | | | |
| 2495753 | BRUNILDA RAMOS RIVERA | Address on File | | | | | | |
| 2474942 | BRUNILDA RAMOS VELAZQUEZ | Address on File | | | | | | |
| 2477489 | BRUNILDA RIOS ADORNO | Address on File | | | | | | |
| 2488971 | BRUNILDA RIVERA FELICIANO | Address on File | | | | | | |
| 2482896 | BRUNILDA RIVERA VARGAS | Address on File | | | | | | |
| 2491708 | BRUNILDA RODRIGUEZ ALERS | Address on File | | | | | | |
| 2475039 | BRUNILDA RODRIGUEZ RIVAS | Address on File | | | | | | |
| 2486289 | BRUNILDA ROMAN LOPEZ | Address on File | | | | | | |
| 2495849 | BRUNILDA ROSA BONANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480552 | BRUNILDA  ROSARIO RIVERA | Address on File | | | | | | |
| 2487015 | BRUNILDA  ROSARIO ROMAN | Address on File | | | | | | |
| 2493432 | BRUNILDA  RUIZ ROSADO | Address on File | | | | | | |
| 2473003 | BRUNILDA  SANCHEZ CASTOIRE | Address on File | | | | | | |
| 2499326 | BRUNILDA  SIERRA TELLADO | Address on File | | | | | | |
| 2477967 | BRUNILDA  SOSA RUIZ | Address on File | | | | | | |
| 2473305 | BRUNILDA  SOTO ROMAN | Address on File | | | | | | |
| 2477013 | BRUNILDA  SOTO VILLANUEVA | Address on File | | | | | | |
| 2486127 | BRUNILDA  VALENTIN CANTERO | Address on File | | | | | | |
| 2488456 | BRUNILDA  VALENTIN LATORRE | Address on File | | | | | | |
| 2483236 | BRUNILDA  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2311002 | Brunilda Abreu Gonzalez | Address on File | | | | | | |
| 2426441 | Brunilda Adorno Monta?Ez | Address on File | | | | | | |
| 2388522 | Brunilda Agosto Davila | Address on File | | | | | | |
| 2330234 | Brunilda Aguila Rosario | Address on File | | | | | | |
| 2331823 | Brunilda Almeyda Hernandez | Address on File | | | | | | |
| 2395355 | Brunilda Alvarado Ortiz | Address on File | | | | | | |
| 2387580 | Brunilda Andreu Williams | Address on File | | | | | | |
| 2375737 | Brunilda Aponte Pabon | Address on File | | | | | | |
| 2549027 | Brunilda Archilla Quinonez | Address on File | | | | | | |
| 2274907 | Brunilda Areizaga River | Address on File | | | | | | |
| 2450121 | Brunilda Arocho Caraballo | Address on File | | | | | | |
| 2508518 | Brunilda Arocho Nieves | Address on File | | | | | | |
| 2307492 | Brunilda Arroyo Fonseca | Address on File | | | | | | |
| 2295567 | Brunilda Arroyo Sotillo | Address on File | | | | | | |
| 2295535 | Brunilda Arvelo Colon | Address on File | | | | | | |
| 2269224 | Brunilda Ayala Colon | Address on File | | | | | | |
| 2272531 | Brunilda B Figueroa Vazquez | Address on File | | | | | | |
| 2423412 | Brunilda B Gonzalez Miranda | Address on File | | | | | | |
| 2293134 | Brunilda Baerga Collazo | Address on File | | | | | | |
| 2542811 | Brunilda Barreto Cabrera | Address on File | | | | | | |
| 2455103 | Brunilda Borrero Torres | Address on File | | | | | | |
| 2277141 | Brunilda Bruno Garcia | Address on File | | | | | | |
| 2294299 | Brunilda Caceres Vazquez | Address on File | | | | | | |
| 2331308 | Brunilda Camacho Rodriguez | Address on File | | | | | | |
| 2387940 | Brunilda Canales Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534482 | Brunilda Cancel | Address on File | | | | | | |
| 2290763 | Brunilda Caraballo Rodrigu | Address on File | | | | | | |
| 2386077 | Brunilda Caro Caro | Address on File | | | | | | |
| 2265620 | Brunilda Carrasquillo Forty | Address on File | | | | | | |
| 2283746 | Brunilda Castro Cintron | Address on File | | | | | | |
| 2377247 | Brunilda Centeno Garcia | Address on File | | | | | | |
| 2398566 | Brunilda Chico Moya | Address on File | | | | | | |
| 2445090 | Brunilda Cintron Benitez | Address on File | | | | | | |
| 2423274 | Brunilda Claudio Rivera | Address on File | | | | | | |
| 2379016 | Brunilda Collazo Lopez | Address on File | | | | | | |
| 2395143 | Brunilda Collazo Romero | Address on File | | | | | | |
| 2442955 | Brunilda Colon Medina | Address on File | | | | | | |
| 2464959 | Brunilda Colon Rivera | Address on File | | | | | | |
| 2276442 | Brunilda Colon Villegas | Address on File | | | | | | |
| 2394221 | Brunilda Cora | Address on File | | | | | | |
| 2274470 | Brunilda Cora Rosario | Address on File | | | | | | |
| 2296912 | Brunilda Coriano Coriano | Address on File | | | | | | |
| 2467328 | Brunilda Cornier Feliciano | Address on File | | | | | | |
| 2310238 | Brunilda Correa Cruz | Address on File | | | | | | |
| 2296467 | Brunilda Correa Gonzalez | Address on File | | | | | | |
| 2293115 | Brunilda Cortes Santiago | Address on File | | | | | | |
| 2294928 | Brunilda Cruz Brunilda | Address on File | | | | | | |
| 2468389 | Brunilda Cruz Colon | Address on File | | | | | | |
| 2518942 | Brunilda Cruz Cortes | Address on File | | | | | | |
| 2332854 | Brunilda Cruz Cruz | Address on File | | | | | | |
| 2297058 | Brunilda Cruz Padilla | Address on File | | | | | | |
| 2452627 | Brunilda Cruz Rivera | Address on File | | | | | | |
| 2344605 | Brunilda De Jesus Beltran | Address on File | | | | | | |
| 2564360 | Brunilda De Jesus De Jesus | Address on File | | | | | | |
| 2425823 | Brunilda De La Torre Perez | Address on File | | | | | | |
| 2315080 | Brunilda Del C Estrella Hernandez | Address on File | | | | | | |
| 2281106 | Brunilda Delgado Quinones | Address on File | | | | | | |
| 2462280 | Brunilda Delgado Vargas | Address on File | | | | | | |
| 2290824 | Brunilda Diaz Colon | Address on File | | | | | | |
| 2442394 | Brunilda Diaz Molina | Address on File | | | | | | |
| 2398839 | Brunilda Diaz Oliveras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372639 | Brunilda Diaz Rivera | Address on File | | | | | | |
| 2375329 | Brunilda Dominguez Gonzalez | Address on File | | | | | | |
| 2275315 | Brunilda Dougall Ramos | Address on File | | | | | | |
| 2389094 | Brunilda Duran Feliciano | Address on File | | | | | | |
| 2315119 | Brunilda Durand Lopez | Address on File | | | | | | |
| 2280209 | Brunilda E E Colon Vidal | Address on File | | | | | | |
| 2319452 | Brunilda Encarnacion Diaz | Address on File | | | | | | |
| 2441659 | Brunilda Escalera Figu5roa | Address on File | | | | | | |
| 2310623 | Brunilda Estremera Medina | Address on File | | | | | | |
| 2526629 | Brunilda Febus Burgos | Address on File | | | | | | |
| 2461636 | Brunilda Feliciano Flcno | Address on File | | | | | | |
| 2429249 | Brunilda Feliciano Soto | Address on File | | | | | | |
| 2304256 | Brunilda Feneque Carrero | Address on File | | | | | | |
| 2260626 | Brunilda Fernandez Albertorio | Address on File | | | | | | |
| 2344412 | Brunilda Ferreira Jimenez | Address on File | | | | | | |
| 2520872 | Brunilda Figueroa Alvarado | Address on File | | | | | | |
| 2257180 | Brunilda Figueroa Moya | Address on File | | | | | | |
| 2547128 | Brunilda Flores Matta | Address on File | | | | | | |
| 2335819 | Brunilda Flores Velez | Address on File | | | | | | |
| 2558055 | Brunilda Fuentes Colon | Address on File | | | | | | |
| 2297988 | Brunilda Gabino Rivas | Address on File | | | | | | |
| 2440010 | Brunilda Galindez Tanco | Address on File | | | | | | |
| 2274353 | Brunilda Garcia Aponte | Address on File | | | | | | |
| 2338169 | Brunilda Garcia Cancel | Address on File | | | | | | |
| 2264349 | Brunilda Garcia Cruz | Address on File | | | | | | |
| 2294088 | Brunilda Garcia Lopez | Address on File | | | | | | |
| 2287458 | Brunilda Garcia Molina | Address on File | | | | | | |
| 2388279 | Brunilda Garcia Rivera | Address on File | | | | | | |
| 2301745 | Brunilda Girona Pagan | Address on File | | | | | | |
| 2424595 | Brunilda Gomez Guzman | Address on File | | | | | | |
| 2295691 | Brunilda Gonzalez Acevedo | Address on File | | | | | | |
| 2381491 | Brunilda Gonzalez Acosta | Address on File | | | | | | |
| 2326568 | Brunilda Gonzalez Brunilda | Address on File | | | | | | |
| 2285270 | Brunilda Gonzalez Maldonado | Address on File | | | | | | |
| 2288810 | Brunilda Gonzalez Ortiz | Address on File | | | | | | |
| 2379160 | Brunilda Gonzalez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310023 | Brunilda Gonzalez Rivera | Address on File | | | | | | |
| 2321181 | Brunilda Gonzalez Rodriguez | Address on File | | | | | | |
| 2310464 | Brunilda Gonzalez Vazquez | Address on File | | | | | | |
| 2495482 | BRUNILDA H ACEVEDO ORTIZ | Address on File | | | | | | |
| 2437038 | Brunilda Hernandez Lopez | Address on File | | | | | | |
| 2424517 | Brunilda Hernandez Mendez | Address on File | | | | | | |
| 2517057 | Brunilda Hilerio Irizarry | Address on File | | | | | | |
| 2482459 | BRUNILDA I CASTRO RIOS | Address on File | | | | | | |
| 2441488 | Brunilda Irizarry Borrero | Address on File | | | | | | |
| 2287046 | Brunilda Irizarry Zayas | Address on File | | | | | | |
| 2399114 | Brunilda Isaac Llanos | Address on File | | | | | | |
| 2340294 | Brunilda Iturralde | Address on File | | | | | | |
| 2304080 | Brunilda Jesus Centeno | Address on File | | | | | | |
| 2312116 | Brunilda Jesus Quinones | Address on File | | | | | | |
| 2315993 | Brunilda Jimenez Alancastro | Address on File | | | | | | |
| 2312108 | Brunilda Jimenez Diaz | Address on File | | | | | | |
| 2297912 | Brunilda Judice J Colon Brunilda | Address on File | | | | | | |
| 2328927 | Brunilda Jusino Rodriguez | Address on File | | | | | | |
| 2513954 | Brunilda Lamour Gonzalez | Address on File | | | | | | |
| 2269223 | Brunilda Lopez Jimenez | Address on File | | | | | | |
| 2442576 | Brunilda Lopez Velez | Address on File | | | | | | |
| 2372792 | Brunilda Lozada Arroyo | Address on File | | | | | | |
| 2543452 | Brunilda Lozada Marrero | Address on File | | | | | | |
| 2300559 | Brunilda Lugo Trani | Address on File | | | | | | |
| 2502001 | BRUNILDA M DIAZ MELENDEZ | Address on File | | | | | | |
| 2276257 | Brunilda M Melendez Estrada | Address on File | | | | | | |
| 2336999 | Brunilda M Santiago Quendo | Address on File | | | | | | |
| 2267948 | Brunilda Maldonado Martinez | Address on File | | | | | | |
| 2292344 | Brunilda Marrero Rodriguez | Address on File | | | | | | |
| 2373372 | Brunilda Martinez Garayalde | Address on File | | | | | | |
| 2297562 | Brunilda Martinez Lucca | Address on File | | | | | | |
| 2297367 | Brunilda Martinez Olmedo | Address on File | | | | | | |
| 2442356 | Brunilda Martinez Rivera | Address on File | | | | | | |
| 2337676 | Brunilda Mateo Sullivan | Address on File | | | | | | |
| 2306052 | Brunilda Medero Gerena | Address on File | | | | | | |
| 2266649 | Brunilda Melendez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291779 | Brunilda Mendez Arvelo | Address on File | | | | | | |
| 2526084 | Brunilda Mendez Llano | Address on File | | | | | | |
| 2390550 | Brunilda Mesa Gomez | Address on File | | | | | | |
| 2378415 | Brunilda Miranda Andino | Address on File | | | | | | |
| 2257080 | Brunilda Molina Acevedo | Address on File | | | | | | |
| 2466119 | Brunilda Molina Vientos | Address on File | | | | | | |
| 2373100 | Brunilda Montalvo Rosario | Address on File | | | | | | |
| 2386332 | Brunilda Morales Miranda | Address on File | | | | | | |
| 2266630 | Brunilda Morales Rosado | Address on File | | | | | | |
| 2465410 | Brunilda Mu?Oz De Caro | Address on File | | | | | | |
| 2287947 | Brunilda Muniz Tirado | Address on File | | | | | | |
| 2264172 | Brunilda Munoz Arevalo | Address on File | | | | | | |
| 2286224 | Brunilda Munoz Capella | Address on File | | | | | | |
| 2281202 | Brunilda Munoz Roman | Address on File | | | | | | |
| 2445554 | Brunilda Narvaez Melendez | Address on File | | | | | | |
| 2301836 | Brunilda Negron Colon | Address on File | | | | | | |
| 2264725 | Brunilda Negron Irizarry | Address on File | | | | | | |
| 2468061 | Brunilda Negron Laboy | Address on File | | | | | | |
| 2426483 | Brunilda Negron Oquendo | Address on File | | | | | | |
| 2434758 | Brunilda Nieves Cepeda | Address on File | | | | | | |
| 2309361 | Brunilda Nieves Cortes | Address on File | | | | | | |
| 2446310 | Brunilda Nieves Torres | Address on File | | | | | | |
| 2266378 | Brunilda Ocasio Agosto | Address on File | | | | | | |
| 2443502 | Brunilda Ocasio Martinez | Address on File | | | | | | |
| 2425096 | Brunilda Olan Ramos | Address on File | | | | | | |
| 2460731 | Brunilda Olazagasti De Dia | Address on File | | | | | | |
| 2382808 | Brunilda Ortiz Figueroa | Address on File | | | | | | |
| 2518708 | Brunilda Ortiz Ortiz | Address on File | | | | | | |
| 2508761 | Brunilda Ortiz Rivera | Address on File | | | | | | |
| 2336149 | Brunilda Ortiz Troche | Address on File | | | | | | |
| 2264995 | Brunilda Ortiz Velazquez | Address on File | | | | | | |
| 2549689 | Brunilda Pabon Morales | Address on File | | | | | | |
| 2338930 | Brunilda Pagan Perez | Address on File | | | | | | |
| 2395339 | Brunilda Pagan Ramos | Address on File | | | | | | |
| 2274048 | Brunilda Perez Ceballos | Address on File | | | | | | |
| 2288583 | Brunilda Perez Morell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375178 | Brunilda Perez Orengo | Address on File | | | | | | |
| 2439653 | Brunilda Perez Perez | Address on File | | | | | | |
| 2287510 | Brunilda Perez Vazquez | Address on File | | | | | | |
| 2308063 | Brunilda Perez Velez | Address on File | | | | | | |
| 2342263 | Brunilda Pizarro Velazquez | Address on File | | | | | | |
| 2293760 | Brunilda Plaza Gonzalez | Address on File | | | | | | |
| 2262456 | Brunilda Plaza Robles | Address on File | | | | | | |
| 2428187 | Brunilda Qui?Onez Cruz | Address on File | | | | | | |
| 2373189 | Brunilda Quiles Mejias | Address on File | | | | | | |
| 2276924 | Brunilda Quiles Rosado | Address on File | | | | | | |
| 2277670 | Brunilda Quinones Brunilda | Address on File | | | | | | |
| 2312577 | Brunilda Ramirez Perez | Address on File | | | | | | |
| 2295938 | Brunilda Ramos Acevedo | Address on File | | | | | | |
| 2437367 | Brunilda Ramos Feliciano | Address on File | | | | | | |
| 2332137 | Brunilda Ramos Flores | Address on File | | | | | | |
| 2285232 | Brunilda Ramos Hernandez | Address on File | | | | | | |
| 2466046 | Brunilda Ramos Pi?Eiro | Address on File | | | | | | |
| 2539177 | Brunilda Rdez Stgo | Address on File | | | | | | |
| 2259931 | Brunilda Rentas Paris | Address on File | | | | | | |
| 2331015 | Brunilda Resto Camacho | Address on File | | | | | | |
| 2340856 | Brunilda Reyes Martinez | Address on File | | | | | | |
| 2448411 | Brunilda Reyes Mercado | Address on File | | | | | | |
| 2332052 | Brunilda Rivera Alvarez | Address on File | | | | | | |
| 2311712 | Brunilda Rivera Despia | Address on File | | | | | | |
| 2394498 | Brunilda Rivera Estremera | Address on File | | | | | | |
| 2271224 | Brunilda Rivera Maldonado | Address on File | | | | | | |
| 2300575 | Brunilda Rivera Marroig | Address on File | | | | | | |
| 2393161 | Brunilda Rivera Mercado | Address on File | | | | | | |
| 2382120 | Brunilda Rivera Narvaez | Address on File | | | | | | |
| 2313823 | Brunilda Rivera Nunez | Address on File | | | | | | |
| 2380763 | Brunilda Rivera Ortiz | Address on File | | | | | | |
| 2310477 | Brunilda Rivera Robles | Address on File | | | | | | |
| 2285642 | Brunilda Rivera Saldana | Address on File | | | | | | |
| 2295415 | Brunilda Robles Casanova | Address on File | | | | | | |
| 2277820 | Brunilda Rodriguez Alicea | Address on File | | | | | | |
| 2450573 | Brunilda Rodriguez Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384053 | Brunilda Rodriguez Cancel | Address on File | | | | | | |
| 2296988 | Brunilda Rodriguez Colon | Address on File | | | | | | |
| 2325847 | Brunilda Rodriguez Colon | Address on File | | | | | | |
| 2394949 | Brunilda Rodriguez Colon | Address on File | | | | | | |
| 2260660 | Brunilda Rodriguez Diaz | Address on File | | | | | | |
| 2259126 | Brunilda Rodriguez Rivera | Address on File | | | | | | |
| 2564271 | Brunilda Rodriguez Sanchez | Address on File | | | | | | |
| 2380645 | Brunilda Roman Cruz | Address on File | | | | | | |
| 2304016 | Brunilda Roman Ramos | Address on File | | | | | | |
| 2325441 | Brunilda Roman Ruiz | Address on File | | | | | | |
| 2322173 | Brunilda Roman Velez | Address on File | | | | | | |
| 2304296 | Brunilda Rosa Badillo | Address on File | | | | | | |
| 2551485 | Brunilda Rosa Santos | Address on File | | | | | | |
| 2301610 | Brunilda Rosado Cordova | Address on File | | | | | | |
| 2546848 | Brunilda Rosario Cajigas | Address on File | | | | | | |
| 2468033 | Brunilda Rosario Merced | Address on File | | | | | | |
| 2428285 | Brunilda Rosario Rivera | Address on File | | | | | | |
| 2372047 | Brunilda Rubio Soto | Address on File | | | | | | |
| 2323921 | Brunilda Ruiz Morell | Address on File | | | | | | |
| 2379629 | Brunilda Salas Quinones | Address on File | | | | | | |
| 2384240 | Brunilda Salicrup Santaella | Address on File | | | | | | |
| 2562667 | Brunilda Sanchez Castoire | Address on File | | | | | | |
| 2375397 | Brunilda Sanchez Centeno | Address on File | | | | | | |
| 2271067 | Brunilda Sanchez Javier | Address on File | | | | | | |
| 2327077 | Brunilda Sanchez Rosa | Address on File | | | | | | |
| 2301587 | Brunilda Santana Munoz | Address on File | | | | | | |
| 2467986 | Brunilda Santana Rosado | Address on File | | | | | | |
| 2380694 | Brunilda Santana Salgado | Address on File | | | | | | |
| 2319754 | Brunilda Santiago Davila | Address on File | | | | | | |
| 2378909 | Brunilda Santiago De Moraza | Address on File | | | | | | |
| 2374068 | Brunilda Santiago Jimenez | Address on File | | | | | | |
| 2372631 | Brunilda Santiago Lopez | Address on File | | | | | | |
| 2277478 | Brunilda Santiago Oquendo | Address on File | | | | | | |
| 2508877 | Brunilda Santiago Ortiz | Address on File | | | | | | |
| 2547499 | Brunilda Santiago Pardo | Address on File | | | | | | |
| 2269898 | Brunilda Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256963 | Brunilda Santiago Rodrigue | Address on File | | | | | | |
| 2465817 | Brunilda Santiago Varela | Address on File | | | | | | |
| 2325582 | Brunilda Seda Garcia | Address on File | | | | | | |
| 2281269 | Brunilda Serrano Ramos | Address on File | | | | | | |
| 2312210 | Brunilda Serrano Rivera | Address on File | | | | | | |
| 2378872 | Brunilda Serrano Vega | Address on File | | | | | | |
| 2259986 | Brunilda Skerrett Calderon | Address on File | | | | | | |
| 2374048 | Brunilda Soto Echevarria | Address on File | | | | | | |
| 2296616 | Brunilda Soto Sanes | Address on File | | | | | | |
| 2374012 | Brunilda Suarez Colon | Address on File | | | | | | |
| 2293518 | Brunilda Suarez Concepcion | Address on File | | | | | | |
| 2378734 | Brunilda Torres De Jesus | Address on File | | | | | | |
| 2343240 | Brunilda Torres Diaz | Address on File | | | | | | |
| 2268840 | Brunilda Torres Irizarry | Address on File | | | | | | |
| 2385428 | Brunilda Torres Lopez | Address on File | | | | | | |
| 2278303 | Brunilda Torres Rivera | Address on File | | | | | | |
| 2274613 | Brunilda Torres Rodriguez | Address on File | | | | | | |
| 2510761 | Brunilda Torres Romero | Address on File | | | | | | |
| 2549500 | Brunilda Torres Torres | Address on File | | | | | | |
| 2284893 | Brunilda Valdivieso Costas | Address on File | | | | | | |
| 2260730 | Brunilda Valentin Cantero | Address on File | | | | | | |
| 2272776 | Brunilda Valentin Cruz | Address on File | | | | | | |
| 2470865 | Brunilda Varona Collazo | Address on File | | | | | | |
| 2514466 | Brunilda Vazquez Pomales | Address on File | | | | | | |
| 2463539 | Brunilda Vazquez Sanchez | Address on File | | | | | | |
| 2548575 | Brunilda Vega Arroyo | Address on File | | | | | | |
| 2436058 | Brunilda Velazquez Miranda | Address on File | | | | | | |
| 2336958 | Brunilda Velazquez Santos | Address on File | | | | | | |
| 2372085 | Brunilda Velez Alicea | Address on File | | | | | | |
| 2532688 | Brunilda Velez Figueroa | Address on File | | | | | | |
| 2328722 | Brunilda Velez Gerena | Address on File | | | | | | |
| 2308601 | Brunilda Velez Martino | Address on File | | | | | | |
| 2429881 | Brunilda Velez Mercado | Address on File | | | | | | |
| 2382744 | Brunilda Velez Segarra | Address on File | | | | | | |
| 2526683 | Brunilda Velez Torres | Address on File | | | | | | |
| 2345628 | Brunilda Velez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540782 | Brunilda Vellec Candelario | Address on File | | | | | | |
| 2287014 | Brunilda Vera Caraballo | Address on File | | | | | | |
| 2267127 | Brunilda Zacheus Figueroa | Address on File | | | | | | |
| 2321619 | Brunilda Zapata Vega | Address on File | | | | | | |
| 2323237 | Brunildo Robles Ocasio | Address on File | | | | | | |
| 2333393 | Brunildo Robles Ocasio | Address on File | | | | | | |
| 2401911 | BRUNO ADORNO,MARIA DE LOS A | Address on File | | | | | | |
| 2265603 | Bruno C C Calderon Colon | Address on File | | | | | | |
| 2418141 | BRUNO CABRERA,CARMEN G | Address on File | | | | | | |
| 2352161 | BRUNO CONCEPCION,PETRA | Address on File | | | | | | |
| 2396051 | Bruno Declet Otero | Address on File | | | | | | |
| 2384773 | Bruno Dueño Soto | Address on File | | | | | | |
| 2399781 | Bruno E Cortes Trigo | Address on File | | | | | | |
| 2370016 | BRUNO GONZALEZ,RAQUEL | Address on File | | | | | | |
| 2532282 | Bruno J Lebron Encarnacion | Address on File | | | | | | |
| 2561736 | Bruno J Lopez Cruz | Address on File | | | | | | |
| 2275016 | Bruno Lebron Contreras | Address on File | | | | | | |
| 2341059 | Bruno Lebron Miranda | Address on File | | | | | | |
| 2359286 | BRUNO MESTEY,IVIS L | Address on File | | | | | | |
| 2327909 | Bruno Nazario Davila | Address on File | | | | | | |
| 2297209 | Bruno Nunez Feliicano | Address on File | | | | | | |
| 2355472 | BRUNO ORTEGA,NELSON | Address on File | | | | | | |
| 2348256 | BRUNO ORTIZ,MARIA M | Address on File | | | | | | |
| 2350690 | BRUNO ORTIZ,MONSERRATE | Address on File | | | | | | |
| 2405678 | BRUNO PABON,ANA M | Address on File | | | | | | |
| 2391438 | Bruno Pagan Martinez | Address on File | | | | | | |
| 2275995 | Bruno Pagan Santiago | Address on File | | | | | | |
| 2407746 | BRUNO PAGAN,SONIA N | Address on File | | | | | | |
| 2539727 | Bruno Perez Israel | Address on File | | | | | | |
| 2465736 | Bruno Ruiz De Porras Gonzalez | Address on File | | | | | | |
| 2414039 | BRUNO SIERRA,ERNESTO | Address on File | | | | | | |
| 2274351 | Bruno Vachier Colon | Address on File | | | | | | |
| 2537281 | Bruno Valentin Santana | Address on File | | | | | | |
| 2465505 | Bruno Vega Santiago | Address on File | | | | | | |
| 2368889 | BRUSELAS DELGADO,ELADIA | Address on File | | | | | | |
| 2359747 | BRUSELAS DELGADO,SIXTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414475 | BRUSSEAU MORALES,LUZ DEL C | Address on File | | | | | | |
| 2504655 | BRYAN  SANTIAGO APONTE | Address on File | | | | | | |
| 2502391 | BRYAN  AGOSTO TORRES | Address on File | | | | | | |
| 2505542 | BRYAN  RODRIGUEZ REYES | Address on File | | | | | | |
| 2485309 | BRYAN  TERRON CANDELARIA | Address on File | | | | | | |
| 2552798 | Bryan A Perez Rivera | Address on File | | | | | | |
| 2532929 | Bryan Acevedo | Address on File | | | | | | |
| 2513191 | Bryan Acosta Rodriguez | Address on File | | | | | | |
| 2510814 | Bryan C Ortiz Romero | Address on File | | | | | | |
| 2522998 | Bryan Camacho | Address on File | | | | | | |
| 2521896 | Bryan Carmona Gonzalez | Address on File | | | | | | |
| 2545867 | Bryan Cintron Alicea | Address on File | | | | | | |
| 2522194 | Bryan Colon Marengo | Address on File | | | | | | |
| 2556966 | Bryan Covas Villegas | Address on File | | | | | | |
| 2523396 | Bryan Cruz Quintana | Address on File | | | | | | |
| 2557742 | Bryan Del Santos | Address on File | | | | | | |
| 2545830 | Bryan Dieppa Vega | Address on File | | | | | | |
| 2507799 | Bryan Emil Kuilan Rivera | Address on File | | | | | | |
| 2554088 | Bryan Ferrer Rivera | Address on File | | | | | | |
| 2541200 | Bryan J. Arroyo Figueroa | Address on File | | | | | | |
| 2530852 | Bryan Lee Lopez Baez | Address on File | | | | | | |
| 2501207 | BRYAN O DE JESUS RIOS | Address on File | | | | | | |
| 2511916 | Bryan O. Esteves Medina | Address on File | | | | | | |
| 2511891 | Bryan Ocasio Rodriguez | Address on File | | | | | | |
| 2511955 | Bryan Perez Rodriguez | Address on File | | | | | | |
| 2544603 | Bryan Ramos Colon | Address on File | | | | | | |
| 2531900 | Bryan Rodriguez Delgado | Address on File | | | | | | |
| 2511190 | Bryan Rodriguez Tosado | Address on File | | | | | | |
| 2554228 | Bryan Ruiz Maldonado | Address on File | | | | | | |
| 2553541 | Bryan Sanchez Rivera | Address on File | | | | | | |
| 2525432 | Bryan Santiago Rivera | Address on File | | | | | | |
| 2522957 | Bryan Vicens Lopez | Address on File | | | | | | |
| 2455544 | Bryant K Torres Torres | Address on File | | | | | | |
| 2557784 | Bryant Ortiz Mercado | Address on File | | | | | | |
| 2559650 | Bryant Rodriguez Almodovar | Address on File | | | | | | |
| 2435114 | Bryant Villegas Olivero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499469 | BTSY I DAVILA JIMENEZ | Address on File | | | | | | |
| 2402051 | BUDET CALZADA,NILDA B | Address on File | | | | | | |
| 2358225 | BUDET SANCHEZ,ROSA | Address on File | | | | | | |
| 2359009 | BUDET SANCHEZ,SYLVIA | Address on File | | | | | | |
| 2361499 | BUEIZ MOLINA,ADELA | Address on File | | | | | | |
| 2340340 | Buena V Feliciano Velez | Address on File | | | | | | |
| 2264976 | Buenaventur Davila Roldan | Address on File | | | | | | |
| 2298472 | Buenaventura Acevedo Sanabria | Address on File | | | | | | |
| 2281974 | Buenaventura Beltran Nieve | Address on File | | | | | | |
| 2302426 | Buenaventura Berrios Pina | Address on File | | | | | | |
| 2383715 | Buenaventura Cambrelen Ortiz | Address on File | | | | | | |
| 2333697 | Buenaventura Cruz Ocacio | Address on File | | | | | | |
| 2333696 | Buenaventura Cruz Ocasio | Address on File | | | | | | |
| 2288035 | Buenaventura Diaz Buenaventura | Address on File | | | | | | |
| 2308334 | Buenaventura Medina Vazquez | Address on File | | | | | | |
| 2306114 | Buenaventura Merced Fress | Address on File | | | | | | |
| 2460470 | Buenaventura Molina Lopez | Address on File | | | | | | |
| 2509144 | Buenaventura Munoz Nunez | Address on File | | | | | | |
| 2347140 | Buenaventura Rivera Cortes | Address on File | | | | | | |
| 2316660 | Buenaventura Rivera Morale | Address on File | | | | | | |
| 2269511 | Buenaventura Torres Ortiz | Address on File | | | | | | |
| 2317391 | Buenaventura Valle Lopez | Address on File | | | | | | |
| 2388880 | Buenaventura Vargas Torres | Address on File | | | | | | |
| 2318453 | Buenaventura Vega Rivera | Address on File | | | | | | |
| 2273097 | Buenaventura Velazquez Munoz | Address on File | | | | | | |
| 2351494 | BUFFIT DE JESUS,FERNANDO | Address on File | | | | | | |
| 2370431 | BUFFIT DE JESUS,NOEMI | Address on File | | | | | | |
| 2408763 | BUFILL FIGUEROA,MARIBEL | Address on File | | | | | | |
| 2400197 | BUITRAGO GUZMAN,MERCEDES | Address on File | | | | | | |
| 2355384 | BUJOSA DE PEREZ,CARMEN J | Address on File | | | | | | |
| 2418973 | BUJOSA GABRIEL,IRAIDA | Address on File | | | | | | |
| 2418971 | BUJOSA ROSARIO,VILMA E | Address on File | | | | | | |
| 2400013 | BULA FIGUEROA,MYRTA E | Address on File | | | | | | |
| 2420273 | BULA MARTINEZ,EVELYN | Address on File | | | | | | |
| 2348647 | BULEJE ALCARRAZ,GERARDO | Address on File | | | | | | |
| 2450980 | Bulgala Rodriguez Rafael | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409491 | BULLINGTON MILLAN,ALICIA A | Address on File | | | | | | |
| 2363746 | BULLS RODRIGUEZ,JOSEFINA | Address on File | | | | | | |
| 2356490 | BULNES OLIU,ANA M | Address on File | | | | | | |
| 2410225 | BULTED SAEZ,CARMEN I | Address on File | | | | | | |
| 2551471 | Bultron Agosto Janmarie | Address on File | | | | | | |
| 2358212 | BULTRON ALVAREZ,CARMEN L | Address on File | | | | | | |
| 2424941 | Bultron Ayala Asley | Address on File | | | | | | |
| 2421146 | BULTRON AYALA,ZORAIDA | Address on File | | | | | | |
| 2411247 | BULTRON GARCIA,MILAGROS | Address on File | | | | | | |
| 2401661 | BULTRON GONZALEZ,GLORIA M | Address on File | | | | | | |
| 2415201 | BULTRON RIVERA,NERVA L | Address on File | | | | | | |
| 2528849 | Bultron Santaella Edith | Address on File | | | | | | |
| 2561452 | Bultron Velez Felix D. | Address on File | | | | | | |
| 2355450 | BUONOMO ORTIZ,AIDA | Address on File | | | | | | |
| 2353515 | BUONOMO SANTIAGO,ITALA | Address on File | | | | | | |
| 2418093 | BURGO MONTES,YOLANDA | Address on File | | | | | | |
| 2425222 | Burgos A Rivera | Address on File | | | | | | |
| 2361714 | BURGOS ACEVEDO,JOSE L | Address on File | | | | | | |
| 2420930 | BURGOS ALVARADO,IDALIS L | Address on File | | | | | | |
| 2364953 | BURGOS ALVARADO,YOLANDA DEL C | Address on File | | | | | | |
| 2411083 | BURGOS AMARO,ANA | Address on File | | | | | | |
| 2417664 | BURGOS AMARO,LYDIA | Address on File | | | | | | |
| 2423175 | BURGOS AVILES,DORIS P | Address on File | | | | | | |
| 2406105 | BURGOS AVILES,SONIA | Address on File | | | | | | |
| 2422432 | BURGOS AYALA,MAGDALENA | Address on File | | | | | | |
| 2403662 | BURGOS AYALA,MARGARITA | Address on File | | | | | | |
| 2367422 | BURGOS BAEZ,MILAGROS | Address on File | | | | | | |
| 2419413 | BURGOS BENITEZ,ALFREDO | Address on File | | | | | | |
| 2366803 | BURGOS BENITEZ,LYDIA E | Address on File | | | | | | |
| 2411277 | BURGOS BERRIOS,MADELINE | Address on File | | | | | | |
| 2411785 | BURGOS BERRIOS,MARIA C | Address on File | | | | | | |
| 2362157 | BURGOS BONILLA,NOEMI | Address on File | | | | | | |
| 2417979 | BURGOS BORRERO,AWILDA | Address on File | | | | | | |
| 2352460 | BURGOS BRITO,SUSANA | Address on File | | | | | | |
| 2361693 | BURGOS BURGOS,CARMEN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356800 | BURGOS BURGOS,HILDA M | Address on File | | | | | | |
| 2368241 | BURGOS BURGOS,JUAN DE J | Address on File | | | | | | |
| 2357516 | BURGOS BURGOS,MARIA W | Address on File | | | | | | |
| 2349704 | BURGOS CABRERA,ARCADIA | Address on File | | | | | | |
| 2421309 | BURGOS CABRERA,MAYRA L | Address on File | | | | | | |
| 2449579 | Burgos Candelario Oscar | Address on File | | | | | | |
| 2412915 | BURGOS CAPO,LUIS R | Address on File | | | | | | |
| 2354329 | BURGOS CARRASQUILLO,CARMEN R | Address on File | | | | | | |
| 2410655 | BURGOS CARRASQUILLO,ZULMA | Address on File | | | | | | |
| 2362511 | BURGOS CARTAGENA,LUISA | Address on File | | | | | | |
| 2422711 | BURGOS CARTAGENA,YOLANDA | Address on File | | | | | | |
| 2419834 | BURGOS CASTRO,CARMEN A | Address on File | | | | | | |
| 2409149 | BURGOS CASTRO,JUANITA | Address on File | | | | | | |
| 2367792 | BURGOS CASTRO,MARIA I | Address on File | | | | | | |
| 2407145 | BURGOS CINTRON,MARIA DEL C | Address on File | | | | | | |
| 2364357 | BURGOS CINTRON,ROSA A | Address on File | | | | | | |
| 2419383 | BURGOS COLLAZO,CARMEN M | Address on File | | | | | | |
| 2366025 | BURGOS COLON,AWILDA I | Address on File | | | | | | |
| 2358631 | BURGOS COLON,CARMEN | Address on File | | | | | | |
| 2408416 | BURGOS COLON,ENEIDA | Address on File | | | | | | |
| 2357945 | BURGOS COLON,JOSE A | Address on File | | | | | | |
| 2349206 | BURGOS COLON,JOSE G | Address on File | | | | | | |
| 2409898 | BURGOS COLON,LILLIAN DEL C | Address on File | | | | | | |
| 2404747 | BURGOS COLON,MARIANA | Address on File | | | | | | |
| 2419462 | BURGOS COLON,MARIANO | Address on File | | | | | | |
| 2354520 | BURGOS COLON,MICAELA | Address on File | | | | | | |
| 2362214 | BURGOS COLON,SANDRA | Address on File | | | | | | |
| 2361242 | BURGOS COLON,TEODORO | Address on File | | | | | | |
| 2363049 | BURGOS CONCEPCION,JOSE L | Address on File | | | | | | |
| 2370013 | BURGOS CORDOVA,HELEN | Address on File | | | | | | |
| 2403911 | BURGOS CORDOVA,IRIS D | Address on File | | | | | | |
| 2419706 | BURGOS CORDOVA,ZENAIDA | Address on File | | | | | | |
| 2451486 | Burgos Cruz Migdalia | Address on File | | | | | | |
| 2551377 | Burgos Cruz, Sa N Dra | Address on File | | | | | | |
| 2416498 | BURGOS CRUZ,LUZ A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356739 | BURGOS CRUZ,LUZ E | Address on File | | | | | | |
| 2362225 | BURGOS CRUZ,NAYDA M | Address on File | | | | | | |
| 2420753 | BURGOS CRUZ,WILLIAM | Address on File | | | | | | |
| 2406759 | BURGOS DE JESUS,MARIA I | Address on File | | | | | | |
| 2354592 | BURGOS DE JESUS,MARIA S | Address on File | | | | | | |
| 2369798 | BURGOS DE JESUS,WILFREDO | Address on File | | | | | | |
| 2419733 | BURGOS DEL VALLE,RAMONITA | Address on File | | | | | | |
| 2530339 | Burgos Diaz Damaris | Address on File | | | | | | |
| 2356011 | BURGOS DIAZ,AIDA R | Address on File | | | | | | |
| 2401636 | BURGOS DIAZ,GLORIA M | Address on File | | | | | | |
| 2350833 | BURGOS ESCOBAR,RAFAEL | Address on File | | | | | | |
| 2418396 | BURGOS FEBUS,EULALIA | Address on File | | | | | | |
| 2406291 | BURGOS FELICIANO,IRIS D | Address on File | | | | | | |
| 2423075 | BURGOS FELICIANO,LUIS E | Address on File | | | | | | |
| 2415794 | BURGOS FERNANDEZ,CARMEN I | Address on File | | | | | | |
| 2364372 | BURGOS FLORES,ELBA | Address on File | | | | | | |
| 2422909 | BURGOS FLORES,HERNAN | Address on File | | | | | | |
| 2414373 | BURGOS FORTI,ELIZABETH | Address on File | | | | | | |
| 2357576 | BURGOS GALARZA,IRAIDA | Address on File | | | | | | |
| 2564573 | Burgos Garcia Lorraine | Address on File | | | | | | |
| 2408344 | BURGOS GARCIA,ESTERVINA | Address on File | | | | | | |
| 2409832 | BURGOS GARCIA,LUZ E | Address on File | | | | | | |
| 2353751 | BURGOS GARCIA,LUZ E. | Address on File | | | | | | |
| 2404512 | BURGOS GARCIA,MARIA DEL C | Address on File | | | | | | |
| 2418787 | BURGOS GARCIA,MIRTELINA | Address on File | | | | | | |
| 2349720 | BURGOS GOMEZ,ANA M | Address on File | | | | | | |
| 2403953 | BURGOS GOMEZ,LILLIAN D | Address on File | | | | | | |
| 2360157 | BURGOS GONZALEZ,EDWIN | Address on File | | | | | | |
| 2359711 | BURGOS GONZALEZ,JUAN C | Address on File | | | | | | |
| 2353892 | BURGOS GONZALEZ,VIOLETA | Address on File | | | | | | |
| 2352809 | BURGOS GUZMAN,EDITH | Address on File | | | | | | |
| 2415618 | BURGOS HERNANDEZ,ADIEL | Address on File | | | | | | |
| 2449326 | Burgos Lopez Carmen V. | Address on File | | | | | | |
| 2421310 | BURGOS LOPEZ,EFRAIN | Address on File | | | | | | |
| 2407072 | BURGOS LOPEZ,FRANCISCO | Address on File | | | | | | |
| 2420797 | BURGOS LOPEZ,GILBERTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357465 | BURGOS LOPEZ,MARIA D | Address on File | | | | | | |
| 2352737 | BURGOS LOPEZ,RAMONA | Address on File | | | | | | |
| 2414932 | BURGOS LOPEZ,RAMONITA | Address on File | | | | | | |
| 2355401 | BURGOS LOPEZ,ROBERTO | Address on File | | | | | | |
| 2353663 | BURGOS LOYO,CARMEN L | Address on File | | | | | | |
| 2423018 | BURGOS LOYO,NYDIA E | Address on File | | | | | | |
| 2421851 | BURGOS MATOS,MAYRA L | Address on File | | | | | | |
| 2348011 | BURGOS MELENDEZ,JOSE A | Address on File | | | | | | |
| 2363721 | BURGOS MENDEZ,JULIO E | Address on File | | | | | | |
| 2421180 | BURGOS MERCADO,MARIBEL | Address on File | | | | | | |
| 2408282 | BURGOS MILLET,YOLANDA | Address on File | | | | | | |
| 2347849 | BURGOS MIRANDA,JOVINO | Address on File | | | | | | |
| 2402506 | BURGOS MONTANE,INGRID M | Address on File | | | | | | |
| 2361845 | BURGOS MONTIJO,JOSEFINA | Address on File | | | | | | |
| 2404548 | BURGOS MORALES,GRICEL | Address on File | | | | | | |
| 2361202 | BURGOS MULERO,LUZ | Address on File | | | | | | |
| 2356443 | BURGOS NEGRON,MIGUEL A | Address on File | | | | | | |
| 2407994 | BURGOS NEVAREZ,ISRAEL | Address on File | | | | | | |
| 2360823 | BURGOS ORELLANO,CARMEN E | Address on File | | | | | | |
| 2411267 | BURGOS ORONA,NORIS | Address on File | | | | | | |
| 2414356 | BURGOS ORTEGA,GLORIA | Address on File | | | | | | |
| 2347875 | BURGOS ORTEGA,JOSE | Address on File | | | | | | |
| 2400676 | BURGOS ORTIZ,BRICILIDES | Address on File | | | | | | |
| 2356700 | BURGOS ORTIZ,DOLORES Y | Address on File | | | | | | |
| 2416705 | BURGOS ORTIZ,IDALIA | Address on File | | | | | | |
| 2405715 | BURGOS ORTIZ,JUANITA | Address on File | | | | | | |
| 2400561 | BURGOS ORTIZ,LEYDA DEL C | Address on File | | | | | | |
| 2364277 | BURGOS ORTIZ,LYDIA E | Address on File | | | | | | |
| 2369752 | BURGOS ORTIZ,MARIA E | Address on File | | | | | | |
| 2364012 | BURGOS ORTIZ,MATILDE | Address on File | | | | | | |
| 2416842 | BURGOS ORTIZ,OLGA I | Address on File | | | | | | |
| 2421513 | BURGOS PABON,CARMEN D | Address on File | | | | | | |
| 2365496 | BURGOS PABON,MARIA E | Address on File | | | | | | |
| 2362881 | BURGOS PEREZ,DIANA | Address on File | | | | | | |
| 2368187 | BURGOS PEREZ,DIGNA R | Address on File | | | | | | |
| 2424512 | Burgos Pinero Eliezer | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403274 | BURGOS PINERO,ALFREDO | Address on File | | | | | | |
| 2365015 | BURGOS RAMIREZ,GLADYS E | Address on File | | | | | | |
| 2367727 | BURGOS RAMOS,SONIA | Address on File | | | | | | |
| 2421732 | BURGOS REYES,MAYRA L | Address on File | | | | | | |
| 2529762 | Burgos Rivera Maria Del C | Address on File | | | | | | |
| 2411781 | BURGOS RIVERA,ANA H | Address on File | | | | | | |
| 2370734 | BURGOS RIVERA,CARMEN L | Address on File | | | | | | |
| 2370645 | BURGOS RIVERA,FRANCISCA | Address on File | | | | | | |
| 2347893 | BURGOS RIVERA,GLORIA E | Address on File | | | | | | |
| 2402609 | BURGOS RIVERA,MARIA V | Address on File | | | | | | |
| 2420957 | BURGOS RIVERA,MARIBEL | Address on File | | | | | | |
| 2419865 | BURGOS RIVERA,PABLO | Address on File | | | | | | |
| 2360531 | BURGOS ROBLES,CARMEN A | Address on File | | | | | | |
| 2539630 | Burgos Rodriguez Jorge M | Address on File | | | | | | |
| 2539548 | Burgos Rodriguez Pedro | Address on File | | | | | | |
| 2348868 | BURGOS RODRIGUEZ,BLANCA | Address on File | | | | | | |
| 2365905 | BURGOS RODRIGUEZ,CARMEN Z | Address on File | | | | | | |
| 2411665 | BURGOS RODRIGUEZ,EILEEN | Address on File | | | | | | |
| 2410302 | BURGOS RODRIGUEZ,ELVIRA | Address on File | | | | | | |
| 2411645 | BURGOS RODRIGUEZ,HELEN | Address on File | | | | | | |
| 2364944 | BURGOS RODRIGUEZ,LILLIAM | Address on File | | | | | | |
| 2357782 | BURGOS RODRIGUEZ,LUISA I | Address on File | | | | | | |
| 2420431 | BURGOS RODRIGUEZ,MARIA S | Address on File | | | | | | |
| 2407919 | BURGOS RODRIGUEZ,OLGA M | Address on File | | | | | | |
| 2408376 | BURGOS ROMERO,HAYDEE | Address on File | | | | | | |
| 2451111 | Burgos Rosado Luis | Address on File | | | | | | |
| 2412192 | BURGOS ROSADO,ROLANDO | Address on File | | | | | | |
| 2432802 | Burgos Rosario | Address on File | | | | | | |
| 2406367 | BURGOS RUIZ,CARLOS L | Address on File | | | | | | |
| 2350804 | BURGOS RUIZ,LYDIA E | Address on File | | | | | | |
| 2409813 | BURGOS RUIZ,MARIA DE LOS A | Address on File | | | | | | |
| 2414349 | BURGOS SALLES,DORIS | Address on File | | | | | | |
| 2358067 | BURGOS SANABRIA,IRIS M | Address on File | | | | | | |
| 2407410 | BURGOS SANCHEZ,JUDITH | Address on File | | | | | | |
| 2357673 | BURGOS SANTIAGO,CARMEN I | Address on File | | | | | | |
| 2357604 | BURGOS SANTIAGO,JULIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361167 | BURGOS SANTIAGO,MARIA | Address on File | | | | | | |
| 2349328 | BURGOS SANTOS,AIDA L. | Address on File | | | | | | |
| 2413769 | BURGOS SANTOS,EVELYN | Address on File | | | | | | |
| 2416870 | BURGOS SANTOS,RAFAEL | Address on File | | | | | | |
| 2365980 | BURGOS SERRANO,LIDUVINA S | Address on File | | | | | | |
| 2406073 | BURGOS SERRANO,LUIS A | Address on File | | | | | | |
| 2369819 | BURGOS SOLIVAN,HILDA L | Address on File | | | | | | |
| 2413400 | BURGOS SUAREZ,LUIS A | Address on File | | | | | | |
| 2408094 | BURGOS TEJERO,JOSEFINA | Address on File | | | | | | |
| 2418966 | BURGOS TEXIDOR,LOURDES R | Address on File | | | | | | |
| 2527670 | Burgos Torres Dannette | Address on File | | | | | | |
| 2410617 | BURGOS TORRES,JUANITA | Address on File | | | | | | |
| 2417210 | BURGOS TORRES,LUZ N | Address on File | | | | | | |
| 2347971 | BURGOS TORRES,ROBERTO | Address on File | | | | | | |
| 2409716 | BURGOS TORRES,WILMA L | Address on File | | | | | | |
| 2354968 | BURGOS VAZQUESTEL,BLANCA I | Address on File | | | | | | |
| 2363511 | BURGOS VAZQUEZ,CARMEN L. | Address on File | | | | | | |
| 2359602 | BURGOS VAZQUEZ,CONCEPCION | Address on File | | | | | | |
| 2402397 | BURGOS VAZQUEZ,RAQUEL | Address on File | | | | | | |
| 2402241 | BURGOS VEGA,ANA E | Address on File | | | | | | |
| 2414381 | BURGOS VEGA,MARITZA | Address on File | | | | | | |
| 2359623 | BURGOS VEGA,WILLIAM | Address on File | | | | | | |
| 2366851 | BURGOS VELAZQUEZ,MARIA M | Address on File | | | | | | |
| 2406339 | BURGOS VELEZ,PURA | Address on File | | | | | | |
| 2348838 | BURGOS VENCEBIL,ELIDES | Address on File | | | | | | |
| 2404920 | BURGOS ZAYAS,SYLVIA E | Address on File | | | | | | |
| 2452122 | Burnice Rios Tirado | Address on File | | | | | | |
| 2355386 | BURSET MORALES,HELVIA | Address on File | | | | | | |
| 2354897 | BUSIGO CORDERO,JANICE | Address on File | | | | | | |
| 2417130 | BUSIGO ORTIZ,SCHEREZADA | Address on File | | | | | | |
| 2355794 | BUSITIL LOPEZ,EVERLIDIS | Address on File | | | | | | |
| 2421193 | BUSQUETS CORTINA,IVETTE | Address on File | | | | | | |
| 2399815 | BUSQUETS SCHROEDER,MYRIAM | Address on File | | | | | | |
| 2422072 | BUSSATTI PEREZ,ALFREDO R | Address on File | | | | | | |
| 2456818 | Buster L Pizarro Tamari | Address on File | | | | | | |
| 2405370 | BUTHER CARATTINI,NORMA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511268 | Buthyna Hussein Tirado | Address on File | | | | | | |
| 2551961 | Butler Bu Alcaide | Address on File | | | | | | |
| 2539748 | Butler Fernandez Efren | Address on File | | | | | | |
| 2539588 | Butler Fernandez Ruben | Address on File | | | | | | |
| 2403523 | BUTLER RODRIGUEZ,ANA H | Address on File | | | | | | |
| 2409533 | BUTLER ROMAN,MARY | Address on File | | | | | | |
| 2408476 | BUTLER VARGAS,GLADYS | Address on File | | | | | | |
| 2357968 | BUTTER LOPEZ,LUZ M | Address on File | | | | | | |
| 2420467 | BUTTER LOPEZ,NANCY | Address on File | | | | | | |
| 2368960 | BUTTER RODRIGUEZ,ADELINA | Address on File | | | | | | |
| 2415466 | BUTTER VENDRELL,DORIS | Address on File | | | | | | |
| 2412489 | BUXO ALMEDA,EDDA I | Address on File | | | | | | |
| 2367902 | BUXO PLA,DIANA M | Address on File | | | | | | |
| 2367327 | BUXO TORRES,ILIA | Address on File | | | | | | |
| 2553144 | Bymarie Valle Suazo | Address on File | | | | | | |
| 2365532 | BYRON GONZALEZ,MINERVA | Address on File | | | | | | |
| 2340733 | Byron Mendez Pabon | Address on File | | | | | | |
| 2362782 | BYRON VILLEGAS,DHARMA V | Address on File | | | | | | |
| 2515470 | Byviannette Camacho Arocho | Address on File | | | | | | |
| 2355002 | CAAMANO MACHADO,BLANCA R | Address on File | | | | | | |
| 2408785 | CAAMANO MELENDEZ,GRISSELLE | Address on File | | | | | | |
| 2555861 | Caarlos B Arroyo | Address on File | | | | | | |
| 2357780 | CABA SERRANO,EIDA | Address on File | | | | | | |
| 2415607 | CABALLER VELAZQUEZ,LEONIDES | Address on File | | | | | | |
| 2401205 | CABALLER VINAS,GLORIA | Address on File | | | | | | |
| 2414276 | CABALLERO AVILES,BLANCA I | Address on File | | | | | | |
| 2367803 | CABALLERO CABRERA,MARIBEL A | Address on File | | | | | | |
| 2419796 | CABALLERO CABRERA,NORLA E | Address on File | | | | | | |
| 2451134 | Caballero Feliciano Sonia N. | Address on File | | | | | | |
| 2366771 | CABALLERO GALLARDO,MARIA I | Address on File | | | | | | |
| 2421127 | CABALLERO GARCIA,GRISELL | Address on File | | | | | | |
| 2361257 | CABALLERO GONZALEZ,HILDA L | Address on File | | | | | | |
| 2351834 | CABALLERO GONZALEZ,WILMA J | Address on File | | | | | | |
| 2350083 | CABALLERO LABARCA,ISABEL | Address on File | | | | | | |
| 2420340 | CABALLERO MEDINA,LYDIA | Address on File | | | | | | |
| 2401251 | CABALLERO MERCADO,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449137 | Caballero Miran Ada | Address on File | | | | | | |
| 2409987 | CABALLERO MUNOZ,AGNES | Address on File | | | | | | |
| 2450394 | Caballero Nieves Angel | Address on File | | | | | | |
| 2361829 | CABALLERO PEREZ,MIGDALIA | Address on File | | | | | | |
| 2422369 | CABALLERO QUINONES,MYRIAM | Address on File | | | | | | |
| 2450095 | Caballero Rios Juan A | Address on File | | | | | | |
| 2403487 | CABALLERO RIVERA,CARMEN M | Address on File | | | | | | |
| 2364591 | CABALLERO RODRIGUEZ,MARITZA | Address on File | | | | | | |
| 2423080 | CABALLERO SANTOS,VIRGINIA | Address on File | | | | | | |
| 2422717 | CABALLERO SANTOS,YOLANDA | Address on File | | | | | | |
| 2361809 | CABALLERO TORRES,CARMEN M | Address on File | | | | | | |
| 2416424 | CABALLERO VIERA,MARCOS | Address on File | | | | | | |
| 2411065 | CABAN ACEVEDO,HAYDEE | Address on File | | | | | | |
| 2354522 | CABAN ACEVEDO,SAMUEL | Address on File | | | | | | |
| 2415149 | CABAN ACEVEDO,ZORAIDA | Address on File | | | | | | |
| 2527984 | Caban Arroyo Efrain | Address on File | | | | | | |
| 2414745 | CABAN AVILES,FELICITA | Address on File | | | | | | |
| 2401219 | CABAN BABILONIA,FERNANDO | Address on File | | | | | | |
| 2361286 | CABAN BABILONIA,VILMA E | Address on File | | | | | | |
| 2368696 | CABAN BADILLO,RUBEN | Address on File | | | | | | |
| 2552031 | Caban Ca Valentin | Address on File | | | | | | |
| 2414573 | CABAN CABAN,CARMEN | Address on File | | | | | | |
| 2362337 | CABAN CABAN,WILGERMINA | Address on File | | | | | | |
| 2368974 | CABAN CAMACHO,MIGDALIA | Address on File | | | | | | |
| 2406405 | CABAN CARRASQUILLO,EDWIN | Address on File | | | | | | |
| 2352833 | CABAN CEREZO,LUIS | Address on File | | | | | | |
| 2362970 | CABAN CLAS,MARIA M | Address on File | | | | | | |
| 2364433 | CABAN CORTES,CARMEN N | Address on File | | | | | | |
| 2354958 | CABAN ECHEVARRIA,ALIDA | Address on File | | | | | | |
| 2414559 | CABAN FERNANDEZ,SANDRA M | Address on File | | | | | | |
| 2411782 | CABAN GALINDEZ,LILLIAM G | Address on File | | | | | | |
| 2401561 | CABAN GARCIA,NATHAN | Address on File | | | | | | |
| 2366295 | CABAN GONZALEZ,ELBA L | Address on File | | | | | | |
| 2412560 | CABAN GONZALEZ,NOEMI | Address on File | | | | | | |
| 2349233 | CABAN GUZMAN,JULIO | Address on File | | | | | | |
| 2408986 | CABAN HERNANDEZ,HAYDEE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413115 | CABAN HERNANDEZ,HECTOR L | Address on File | | | | | | |
| 2402602 | CABAN HERNANDEZ,MAGALI | Address on File | | | | | | |
| 2366436 | CABAN HERNANDEZ,MARIA E | Address on File | | | | | | |
| 2368193 | CABAN HERNANDEZ,MARIA H | Address on File | | | | | | |
| 2422231 | CABAN JIMENEZ,MARIA M | Address on File | | | | | | |
| 2415437 | CABAN JIMENEZ,SAMUEL | Address on File | | | | | | |
| 2348054 | CABAN LOPERENA,HAYDEE | Address on File | | | | | | |
| 2361359 | CABAN LOPERENA,HAYDEE | Address on File | | | | | | |
| 2420548 | CABAN LOPEZ,FRANCISCO | Address on File | | | | | | |
| 2400768 | CABAN LOPEZ,RENE | Address on File | | | | | | |
| 2420841 | CABAN MARTINEZ,ELIDA I | Address on File | | | | | | |
| 2411759 | CABAN MEDINA,EVA E | Address on File | | | | | | |
| 2368666 | CABAN MELETICHE,FERNANDO L | Address on File | | | | | | |
| 2357638 | CABAN MENDEZ,GLADYS | Address on File | | | | | | |
| 2401121 | CABAN MORALES,GLORIA E. | Address on File | | | | | | |
| 2537033 | Caban Muniz Ernesto | Address on File | | | | | | |
| 2357552 | CABAN PADIN,LYDIA | Address on File | | | | | | |
| 2412939 | CABAN PEREZ,EVELYN | Address on File | | | | | | |
| 2414828 | CABAN PEREZ,WANDA | Address on File | | | | | | |
| 2351860 | CABAN QUINONES,CARMEN | Address on File | | | | | | |
| 2359569 | CABAN QUINONES,JUAN | Address on File | | | | | | |
| 2410565 | CABAN QUINONES,LUZ E | Address on File | | | | | | |
| 2422647 | CABAN RAMOS,CLAUDIO | Address on File | | | | | | |
| 2365408 | CABAN RIOS,ADALIZ | Address on File | | | | | | |
| 2369043 | CABAN RODRIGUEZ,IRIS M | Address on File | | | | | | |
| 2422374 | CABAN RODRIGUEZ,LUZ | Address on File | | | | | | |
| 2350018 | CABAN ROMAN,CARMEN | Address on File | | | | | | |
| 2401998 | CABAN ROMAN,MIGUEL A | Address on File | | | | | | |
| 2416483 | CABAN RUIZ,MARIBEL | Address on File | | | | | | |
| 2401008 | CABAN RUIZ,MARITZA | Address on File | | | | | | |
| 2349799 | CABAN RUIZ,YOLANDA | Address on File | | | | | | |
| 2411570 | CABAN SALAS,MAYRA | Address on File | | | | | | |
| 2421249 | CABAN SANTIAGO,LEYDA | Address on File | | | | | | |
| 2348308 | CABAN SOLTREN,OLGA E | Address on File | | | | | | |
| 2355402 | CABAN SOTO,AILEEN | Address on File | | | | | | |
| 2450045 | Caban Valentin Pelegrin | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416117 | CABANAS RIOS,KAREN M | Address on File | | | | | | |
| 2354020 | CABANAS VAZQUEZ,ALBA L | Address on File | | | | | | |
| 2355783 | CABANAS VAZQUEZ,ALBA L | Address on File | | | | | | |
| 2420927 | CABANELLAS TORRES,WILMARIE | Address on File | | | | | | |
| 2356143 | CABANILLAS GALIANO,AMALIA | Address on File | | | | | | |
| 2367360 | CABASSA ARROYO,NYDIA | Address on File | | | | | | |
| 2370245 | CABASSA MARTINEZ,RAMONITA | Address on File | | | | | | |
| 2401405 | CABASSA VOUSTAD,EDDA | Address on File | | | | | | |
| 2351331 | CABELLO CABELLO,JOSE A | Address on File | | | | | | |
| 2421274 | CABELLO LEON,IRIS M | Address on File | | | | | | |
| 2362356 | CABELLO REYES,VICTOR A | Address on File | | | | | | |
| 2352264 | CABEZ CRUZ,GLADYS | Address on File | | | | | | |
| 2367937 | CABEZA CHARRIEZ,JOHNNY | Address on File | | | | | | |
| 2417201 | CABEZAS CARRASQUILLO,MARIA T | Address on File | | | | | | |
| 2349455 | CABEZUDO BRUCELES,ANA M | Address on File | | | | | | |
| 2407224 | CABEZUDO GARCIA,ANA E | Address on File | | | | | | |
| 2551261 | Cabezudo Pedros A , Yarelis | Address on File | | | | | | |
| 2322138 | Cabildo Pizarro Nieves | Address on File | | | | | | |
| 2409198 | CABIYA RIVERA,ILIA M | Address on File | | | | | | |
| 2434259 | Cabral Hidalgo | Address on File | | | | | | |
| 2413993 | CABRAL TRINIDAD,VILMA | Address on File | | | | | | |
| 2354704 | CABRERA  LEBRON,GILBERTO | Address on File | | | | | | |
| 2415570 | CABRERA ALMODOVAR,FELIX | Address on File | | | | | | |
| 2401400 | CABRERA ANDRADES,IRAIDA | Address on File | | | | | | |
| 2404237 | CABRERA AVILES,MARIA M | Address on File | | | | | | |
| 2364695 | CABRERA AVILES,MILAGROS | Address on File | | | | | | |
| 2348171 | CABRERA BAEZ,GREGORIO | Address on File | | | | | | |
| 2357601 | CABRERA BAEZ,GREGORIO | Address on File | | | | | | |
| 2419128 | CABRERA BRUNO,AWILDA | Address on File | | | | | | |
| 2447276 | Cabrera Ca Bonilla | Address on File | | | | | | |
| 2446629 | Cabrera Ca Caban | Address on File | | | | | | |
| 2453443 | Cabrera Ca Resto | Address on File | | | | | | |
| 2363051 | CABRERA CABRERA,RAFAELA | Address on File | | | | | | |
| 2402644 | CABRERA CAMACHO,JULIA | Address on File | | | | | | |
| 2412205 | CABRERA COLON,LUIS A | Address on File | | | | | | |
| 2409108 | CABRERA CORDERO,VIVIAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411444 | CABRERA COTTO,MARIA L | Address on File | | | | | | |
| 2417920 | CABRERA CRUZ,ANA D | Address on File | | | | | | |
| 2410188 | CABRERA CRUZ,ANA L | Address on File | | | | | | |
| 2413129 | CABRERA CRUZ,CARMEN G | Address on File | | | | | | |
| 2406617 | CABRERA CRUZ,WANDA I | Address on File | | | | | | |
| 2416798 | CABRERA DE JESUS,LUZ H | Address on File | | | | | | |
| 2358835 | CABRERA DIAZ,ANA I | Address on File | | | | | | |
| 2409372 | CABRERA DIAZ,ANA I | Address on File | | | | | | |
| 2544598 | Cabrera Duran Nelson | Address on File | | | | | | |
| 2413832 | CABRERA FALCON,MARITZA | Address on File | | | | | | |
| 2350706 | CABRERA FLORES,ANTONIA | Address on File | | | | | | |
| 2355716 | CABRERA FLORES,MARIA E | Address on File | | | | | | |
| 2422902 | CABRERA GALINDO,MARISOL | Address on File | | | | | | |
| 2412437 | CABRERA GONZALEZ,ANA L | Address on File | | | | | | |
| 2355317 | CABRERA GRAGIRENE,CARMEN A | Address on File | | | | | | |
| 2403858 | CABRERA LABOY,CARMEN M | Address on File | | | | | | |
| 2356969 | CABRERA LEBRON,GILBERTO | Address on File | | | | | | |
| 2359856 | CABRERA LUCENA,EVANGELISTA | Address on File | | | | | | |
| 2354342 | CABRERA LUCENA,JUAN J | Address on File | | | | | | |
| 2370432 | CABRERA MARRERO,CARMEN M | Address on File | | | | | | |
| 2419431 | CABRERA MEDINA,ANGELA P | Address on File | | | | | | |
| 2368834 | CABRERA MERCADO,CARMEN A | Address on File | | | | | | |
| 2365963 | CABRERA MERCADO,IRIS D | Address on File | | | | | | |
| 2420896 | CABRERA MERCADO,MARITZA | Address on File | | | | | | |
| 2418225 | CABRERA MOLINA,ALEJANDRINO | Address on File | | | | | | |
| 2406537 | CABRERA MORALES,SYLVIA M | Address on File | | | | | | |
| 2415106 | CABRERA NARVAEZ,IRIS | Address on File | | | | | | |
| 2348397 | CABRERA ORAMA,GERMAN | Address on File | | | | | | |
| 2414193 | CABRERA ORTEGA,NORMA I | Address on File | | | | | | |
| 2353117 | CABRERA ORTIZ,ZORAIDA | Address on File | | | | | | |
| 2366593 | CABRERA PEREZ,CARMEN L | Address on File | | | | | | |
| 2352060 | CABRERA RAMIREZ,ANILDA | Address on File | | | | | | |
| 2366812 | CABRERA RAMOS,CARMEN A | Address on File | | | | | | |
| 2406559 | CABRERA REYES,JANNETTE | Address on File | | | | | | |
| 2465925 | Cabrera Rivera Nancy I | Address on File | | | | | | |
| 2406480 | CABRERA RIVERA,EVETTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413869 | CABRERA RIVERA,MARIA I | Address on File | | | | | | |
| 2351503 | CABRERA RIVERA,ORLANDO | Address on File | | | | | | |
| 2351080 | CABRERA RODRIGUEZ,JOSE I | Address on File | | | | | | |
| 2419358 | CABRERA RODRIGUEZ,LILIAN E. | Address on File | | | | | | |
| 2530529 | Cabrera Roman Ruben | Address on File | | | | | | |
| 2354983 | CABRERA ROMAN,JOSE | Address on File | | | | | | |
| 2418485 | CABRERA ROMAN,RICARDO | Address on File | | | | | | |
| 2371004 | CABRERA ROSADO,ISABEL M | Address on File | | | | | | |
| 2401440 | CABRERA ROSADO,LUZ E. | Address on File | | | | | | |
| 2369282 | CABRERA ROSADO,OLGA | Address on File | | | | | | |
| 2370284 | CABRERA ROVIRA,ELBA L | Address on File | | | | | | |
| 2351109 | CABRERA ROVIRA,IRMA | Address on File | | | | | | |
| 2352320 | CABRERA ROVIRA,MARIA J | Address on File | | | | | | |
| 2565100 | Cabrera Ruiz Luis L | Address on File | | | | | | |
| 2362537 | CABRERA SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2420993 | CABRERA SOTO,WILMA | Address on File | | | | | | |
| 2360001 | CABRERA SOTOMAYOR,JUAN E | Address on File | | | | | | |
| 2358594 | CABRERA SUAREZ,ANGEL M | Address on File | | | | | | |
| 2357585 | CABRERA TAPIA,CARMEN M | Address on File | | | | | | |
| 2411364 | CABRERA TORRES,GRISELIDES | Address on File | | | | | | |
| 2415184 | CABRERA TORRES,LOURDES J | Address on File | | | | | | |
| 2423152 | CABRERA TORRES,WANDA | Address on File | | | | | | |
| 2530381 | Cabrera Valentin Jose J | Address on File | | | | | | |
| 2411309 | CABRERA VEGA,IRIS N | Address on File | | | | | | |
| 2409856 | CABRERA VELEZ,ANTONIA E | Address on File | | | | | | |
| 2400022 | CABRERA VIRELLA,LUZ R | Address on File | | | | | | |
| 2414990 | CABRERA VITAL,ISABEL | Address on File | | | | | | |
| 2350377 | CABRERA,CARMEN M | Address on File | | | | | | |
| 2443052 | Cabrero Ca Nunezdaniel | Address on File | | | | | | |
| 2405639 | CABRERO LAMBOY,BIENVENIDO | Address on File | | | | | | |
| 2360906 | CABRERO LAMBOY,LOURDES M | Address on File | | | | | | |
| 2356867 | CACERES ALAMO,DAMARIS | Address on File | | | | | | |
| 2407790 | CACERES AYALA,ARACELIS | Address on File | | | | | | |
| 2408882 | CACERES AYALA,PABLO | Address on File | | | | | | |
| 2348059 | CACERES BURGOS,MARIA I | Address on File | | | | | | |
| 2418282 | CACERES CIMADEVILLA,ZWINDA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413663 | CACERES DE JESUS,JOSE L | Address on File | | | | | | |
| 2349693 | CACERES DIAZ,MARISOL | Address on File | | | | | | |
| 2410914 | CACERES FONTANEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2367916 | CACERES LEBRON,CARMEN L | Address on File | | | | | | |
| 2349057 | CACERES LOPEZ,ROBERTO | Address on File | | | | | | |
| 2400158 | CACERES LUYANDO,LILLIAN E | Address on File | | | | | | |
| 2417401 | CACERES LUYANDO,NELIDA | Address on File | | | | | | |
| 2400192 | CACERES MORALES,MILDRED | Address on File | | | | | | |
| 2350092 | CACERES MORELL,LUZ M | Address on File | | | | | | |
| 2351249 | CACERES MORELL,NILDA | Address on File | | | | | | |
| 2348834 | CACERES MORELL,VICTOR M | Address on File | | | | | | |
| 2354244 | CACERES PAREDES,IRIS D | Address on File | | | | | | |
| 2420424 | CACERES QUIJANO,YOLANDA E | Address on File | | | | | | |
| 2361321 | CACERES QUINONES,MARGARITA | Address on File | | | | | | |
| 2413420 | CACERES RAMOS,MILDRED I | Address on File | | | | | | |
| 2403425 | CACERES RIVERA,CARLOS | Address on File | | | | | | |
| 2413496 | CACERES RIVERA,EDWIN L | Address on File | | | | | | |
| 2534135 | Caceres S Nieves | Address on File | | | | | | |
| 2401632 | CACERES SANCHEZ,DORIS E | Address on File | | | | | | |
| 2418650 | CACERES TIRADO,LUZ S | Address on File | | | | | | |
| 2370929 | CACHO COLLAZO,FANNY | Address on File | | | | | | |
| 2355982 | CACHOLA CORREA,BENITA | Address on File | | | | | | |
| 2519025 | Caciano Santana Padro | Address on File | | | | | | |
| 2367425 | CADENA MERCADO,MILAGROS | Address on File | | | | | | |
| 2418384 | CADIZ OCASIO,SONIA M | Address on File | | | | | | |
| 2404227 | CADIZ PARRILLA,VALENTINA | Address on File | | | | | | |
| 2366697 | CADIZ PICART,CLOTILDE | Address on File | | | | | | |
| 2415625 | CADIZ ROJAS,EDNA M | Address on File | | | | | | |
| 2407376 | CADIZ VAZQUEZ,LIDUVINA | Address on File | | | | | | |
| 2405266 | CADIZ VAZQUEZ,MICHAEL | Address on File | | | | | | |
| 2357940 | CADIZ VAZQUEZ,MICHAEL A | Address on File | | | | | | |
| 2355838 | CADIZ VEGA,ROBERT | Address on File | | | | | | |
| 2510216 | Cadmiel Lopez Vega | Address on File | | | | | | |
| 2507634 | Cadmiel R Nieves Montanez | Address on File | | | | | | |
| 2327577 | Cady Roman Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527088 | Caeli Collazo Collazo | Address on File | | | | | | |
| 2349370 | CAEZ CLAUDIO,CHRISTY M | Address on File | | | | | | |
| 2403578 | CAEZ LOPEZ,LUISA | Address on File | | | | | | |
| 2355246 | CAEZ MARCANO,ELIDEZ | Address on File | | | | | | |
| 2422648 | CAEZ VELAZQUEZ,ROSA D | Address on File | | | | | | |
| 2356432 | CAEZ VELEZ,FELIPE | Address on File | | | | | | |
| 2401456 | CAFIERO BAEZ,NANCY | Address on File | | | | | | |
| 2406899 | CAICOYA ORTIZ,LOURDES | Address on File | | | | | | |
| 2507250 | CAIN J ACEVEDO COLON | Address on File | | | | | | |
| 2262659 | Cain Ortiz Collazo | Address on File | | | | | | |
| 2381958 | Cain Santiago Figueroa | Address on File | | | | | | |
| 2410568 | CAJIGAS BARRETO,ELENA | Address on File | | | | | | |
| 2410244 | CAJIGAS BARRETO,MARIA G | Address on File | | | | | | |
| 2360130 | CAJIGAS BOSQUES,ELSA A | Address on File | | | | | | |
| 2354363 | CAJIGAS CRESPO,JOSE R | Address on File | | | | | | |
| 2360773 | CAJIGAS DUPREY,CANDIDA L | Address on File | | | | | | |
| 2350462 | CAJIGAS GONLZ,ALEJANDRINA | Address on File | | | | | | |
| 2366198 | CAJIGAS LOPEZ,BAUDILIO | Address on File | | | | | | |
| 2415490 | CAJIGAS LORENZO,JANET D | Address on File | | | | | | |
| 2362425 | CAJIGAS MARTINEZ,LUZ D | Address on File | | | | | | |
| 2364665 | CAJIGAS MARTINEZ,SOLDOINA | Address on File | | | | | | |
| 2365267 | CAJIGAS MATIAS,MARIA | Address on File | | | | | | |
| 2403176 | CAJIGAS RAMOS,ROSA M | Address on File | | | | | | |
| 2399817 | CAJIGAS RAMOS,VICENTE | Address on File | | | | | | |
| 2416543 | CALAFELL MENENDEZ,IBELDA | Address on File | | | | | | |
| 2354981 | CALCADOR RIVERA,NILFA | Address on File | | | | | | |
| 2361445 | CALCANO AGOSTO,JOSE M | Address on File | | | | | | |
| 2420875 | CALCANO CLAUDIO,CRISTELA | Address on File | | | | | | |
| 2449954 | Calcano De Jesus | Address on File | | | | | | |
| 2370189 | CALCANO DE JESUS,JUAN M | Address on File | | | | | | |
| 2410287 | CALCANO LOPEZ,RAFAEL | Address on File | | | | | | |
| 2400347 | CALCANO RIVERA,ROSA J | Address on File | | | | | | |
| 2360878 | CALCERRADA CARDE,NILDA I | Address on File | | | | | | |
| 2368543 | CALCERRADA DELGADO,ADA I | Address on File | | | | | | |
| 2367464 | CALCERRADA DELGADO,MARIA A | Address on File | | | | | | |
| 2441910 | Cald Lianabel Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417430 | CALDAS ROMAN,BETHZAIDA | Address on File | | | | | | |
| 2368429 | CALDAS ROMAN,CARMEN E | Address on File | | | | | | |
| 2366675 | CALDAS SANCHEZ,HEBE M | Address on File | | | | | | |
| 2369324 | CALDER BRACERO,CARMEN | Address on File | | | | | | |
| 2357289 | CALDER ORTIZ,SOL E | Address on File | | | | | | |
| 2348643 | CALDERA RIVERA,JESUS | Address on File | | | | | | |
| 2352443 | CALDERAS RIVERA,CARMEN | Address on File | | | | | | |
| 2449006 | Calderin Ca Astacio | Address on File | | | | | | |
| 2360649 | CALDERIN CARRION,DANILA | Address on File | | | | | | |
| 2369767 | CALDERIN LOPEZ,SONIA I | Address on File | | | | | | |
| 2369575 | CALDERIN ROMAN,GLORIA E | Address on File | | | | | | |
| 2352428 | CALDERO AGOSTO,CARMEN | Address on File | | | | | | |
| 2362390 | CALDERO APONTE,MATILDE | Address on File | | | | | | |
| 2447532 | Caldero Ca Olivero | Address on File | | | | | | |
| 2367129 | CALDERO CINTRON,BLANCA | Address on File | | | | | | |
| 2365893 | CALDERO MARRERO,PILAR | Address on File | | | | | | |
| 2422455 | CALDERO PEREZ,ISRAEL | Address on File | | | | | | |
| 2411043 | CALDERO PEREZ,NOEMI | Address on File | | | | | | |
| 2356926 | CALDERO SANTOS,NELSON | Address on File | | | | | | |
| 2348506 | CALDERON ALICEA,ERASMO | Address on File | | | | | | |
| 2412435 | CALDERON ARCE,EVELYN M | Address on File | | | | | | |
| 2399874 | CALDERON BENITEZ,CONFESOR | Address on File | | | | | | |
| 2277598 | Calderon Berrios Edwin | Address on File | | | | | | |
| 2352124 | CALDERON BERRIOS,EULALIA | Address on File | | | | | | |
| 2417691 | CALDERON BURGOS,IRIS M | Address on File | | | | | | |
| 2452085 | Calderon Ca Rosadoalex | Address on File | | | | | | |
| 2445168 | Calderon Ca Rosario | Address on File | | | | | | |
| 2349342 | CALDERON CALDERON,PEDRO J | Address on File | | | | | | |
| 2349958 | CALDERON CARBALLO,MARIA L | Address on File | | | | | | |
| 2358530 | CALDERON CARMONA,LUZ C | Address on File | | | | | | |
| 2525490 | Calderon Cepeda Johanna | Address on File | | | | | | |
| 2410397 | CALDERON CLEMENTE,ANA L | Address on File | | | | | | |
| 2362092 | CALDERON COLLAZO,GLORIA A | Address on File | | | | | | |
| 2419236 | CALDERON COLON,MARYBEL | Address on File | | | | | | |
| 2368074 | CALDERON COSME,ANDREA | Address on File | | | | | | |
| 2402722 | CALDERON COTTO,MYRNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409785 | CALDERON CRUZ,GISELE | Address on File | | | | | | |
| 2358336 | CALDERON DE JESUS,DORA H | Address on File | | | | | | |
| 2417956 | CALDERON DEL VALLE,CARMEN D | Address on File | | | | | | |
| 2370941 | CALDERON DIAZ,BERNARDO | Address on File | | | | | | |
| 2402101 | CALDERON DIAZ,MARIA E | Address on File | | | | | | |
| 2422972 | CALDERON FELICIER,NARCISO | Address on File | | | | | | |
| 2414799 | CALDERON FERRAN,CARMEN | Address on File | | | | | | |
| 2401281 | CALDERON FONTANES,ZULMA S | Address on File | | | | | | |
| 2542237 | Calderon Fradera Hayrines | Address on File | | | | | | |
| 2422504 | CALDERON FUENTES,ANGELINA | Address on File | | | | | | |
| 2355712 | CALDERON FUENTES,PROVIDENCIA | Address on File | | | | | | |
| 2548054 | Calderon G Valle Calderon Valle Luis | Address on File | | | | | | |
| 2370216 | CALDERON GABRIEL,EUDEZ R | Address on File | | | | | | |
| 2367965 | CALDERON GONZALEZ,JUAN G | Address on File | | | | | | |
| 2363785 | CALDERON GUTIERREZ,LINDA M | Address on File | | | | | | |
| 2367146 | CALDERON GUTIERREZ,MARIA DEL R | Address on File | | | | | | |
| 2417332 | CALDERON HERNANDEZ,ELIZABETH | Address on File | | | | | | |
| 2529468 | Calderon Hueca Mayra M | Address on File | | | | | | |
| 2450064 | Calderon Huertas Amneries | Address on File | | | | | | |
| 2450249 | Calderon J Gonzalez | Address on File | | | | | | |
| 2403623 | CALDERON JIMENEZ,MARIBEL | Address on File | | | | | | |
| 2369727 | CALDERON JULIA,EMMA M | Address on File | | | | | | |
| 2348406 | CALDERON MALDONADO,FRANCISCO J | Address on File | | | | | | |
| 2367364 | CALDERON MARRER,CANDELARIA | Address on File | | | | | | |
| 2417742 | CALDERON MARRERO,NATIVIDAD | Address on File | | | | | | |
| 2419913 | CALDERON MARTINEZ,TOMASA M | Address on File | | | | | | |
| 2353031 | CALDERON MATOS,ANIBAL | Address on File | | | | | | |
| 2400987 | CALDERON MORALES,CARMEN R | Address on File | | | | | | |
| 2407055 | CALDERON MORALES,NORMA L | Address on File | | | | | | |
| 2406580 | CALDERON MUNOZ,MARIA L | Address on File | | | | | | |
| 2354550 | CALDERON NIEVES,YOLANDA | Address on File | | | | | | |
| 2418192 | CALDERON ORTA,VICTORIA | Address on File | | | | | | |
| 2366928 | CALDERON ORTIZ,LUZ A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364518 | CALDERON PACHECO,CARMEN S | Address on File | | | | | | |
| 2368996 | CALDERON PADILLA,CARMEN D | Address on File | | | | | | |
| 2355797 | CALDERON PADILLA,MYRTELINA | Address on File | | | | | | |
| 2529727 | Calderon Perez Ruth | Address on File | | | | | | |
| 2364320 | CALDERON PEREZ,AIDA E | Address on File | | | | | | |
| 2406779 | CALDERON PEREZ,ARNALDO | Address on File | | | | | | |
| 2368406 | CALDERON PEREZ,CARMEN D | Address on File | | | | | | |
| 2411451 | CALDERON PEREZ,CARMEN D | Address on File | | | | | | |
| 2418700 | CALDERON RAMOS,LUZ B | Address on File | | | | | | |
| 2402642 | CALDERON RAMOS,MARIA A | Address on File | | | | | | |
| 2369994 | CALDERON RIVERA,ALICIA | Address on File | | | | | | |
| 2409638 | CALDERON RIVERA,CARLOS | Address on File | | | | | | |
| 2422233 | CALDERON RIVERA,JOSE A | Address on File | | | | | | |
| 2412527 | CALDERON ROBLES,ANA J | Address on File | | | | | | |
| 2402487 | CALDERON ROMAN,MARIA A | Address on File | | | | | | |
| 2357948 | CALDERON ROSADO,ANA H | Address on File | | | | | | |
| 2353351 | CALDERON ROSADO,SARA M | Address on File | | | | | | |
| 2359290 | CALDERON SANCHEZ,ANA M | Address on File | | | | | | |
| 2363267 | CALDERON SEGARRA,CARMELINA | Address on File | | | | | | |
| 2520672 | Calderon Torres Alan | Address on File | | | | | | |
| 2421417 | CALDERON TORRES,SONIA I | Address on File | | | | | | |
| 2369815 | CALDERON VAZQUEZ,EVA E | Address on File | | | | | | |
| 2351240 | CALDERON VEGA,MERCEDES | Address on File | | | | | | |
| 2422633 | CALDERON VELAZQUEZ,ABIGAIL | Address on File | | | | | | |
| 2361459 | CALDERON,ANA | Address on File | | | | | | |
| 2361877 | CALDERON,GERTRUDIS | Address on File | | | | | | |
| 2350179 | CALDERON,MARGARITA | Address on File | | | | | | |
| 2503167 | CALEB  RAMOS CARABALLO | Address on File | | | | | | |
| 2341964 | Caleb Abreu Rojas | Address on File | | | | | | |
| 2545519 | Caleb Acosta | Address on File | | | | | | |
| 2544306 | Caleb Figueroa Lugo | Address on File | | | | | | |
| 2563054 | Caleb Ramos Concepcion | Address on File | | | | | | |
| 2399060 | Caleb Santiago Vazquez | Address on File | | | | | | |
| 2423736 | Caleb Torres Rodriguez | Address on File | | | | | | |
| 2532376 | Calefc Ramirez Ramirez | Address on File | | | | | | |
| 2423543 | Calero Alfaro Peter | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357853 | CALERO BERMUDEZ,CARMEN C | Address on File | | | | | | |
| 2369385 | CALERO FERNANDEZ,DORIS | Address on File | | | | | | |
| 2371177 | CALERO JUARBE,IRIS F | Address on File | | | | | | |
| 2350954 | CALERO MIRANDA,ANGELICA | Address on File | | | | | | |
| 2354916 | CALERO MIRANDA,MARIA C | Address on File | | | | | | |
| 2352690 | CALERO MIRANDA,MARIA C. | Address on File | | | | | | |
| 2348766 | CALERO MIRANDA,MARIA M | Address on File | | | | | | |
| 2402493 | CALERO VELEZ,LARRY | Address on File | | | | | | |
| 2415143 | CALES CRUZ,NORMA I | Address on File | | | | | | |
| 2417915 | CALES MORALES,MARTHA I | Address on File | | | | | | |
| 2405488 | CALES PACHECO,MIGDALIA | Address on File | | | | | | |
| 2362773 | CALES RAMOS,SANDRA | Address on File | | | | | | |
| 2405773 | CALES RIVERA,DELIA I. | Address on File | | | | | | |
| 2360938 | CALES RIVERA,DOLORES | Address on File | | | | | | |
| 2440807 | Calex Figueroa Bobe | Address on File | | | | | | |
| 2369389 | CALEZ TORRES,ROSA J | Address on File | | | | | | |
| 2351210 | CALIMANO LEBRON,DOLORES | Address on File | | | | | | |
| 2358220 | CALIMANO VEGA,NARCISA | Address on File | | | | | | |
| 2499787 | CALIMARIE  DIAZ SERRANO | Address on File | | | | | | |
| 2302323 | Calixta Aldea Hernandez | Address on File | | | | | | |
| 2386414 | Calixta Antonetti Cubille | Address on File | | | | | | |
| 2295655 | Calixta B Rivera Arocho | Address on File | | | | | | |
| 2311212 | Calixta Burgos Mendez | Address on File | | | | | | |
| 2428324 | Calixta C Caez Serrano | Address on File | | | | | | |
| 2337101 | Calixta Centeno Molina | Address on File | | | | | | |
| 2340639 | Calixta Cruz Sola | Address on File | | | | | | |
| 2565096 | Calixta Gonzalez Herrera | Address on File | | | | | | |
| 2279157 | Calixta Gonzalez Irizarry | Address on File | | | | | | |
| 2283497 | Calixta Ortiz Rivera | Address on File | | | | | | |
| 2311286 | Calixta Perez Lugo | Address on File | | | | | | |
| 2333372 | Calixta Perez Lugo | Address on File | | | | | | |
| 2431761 | Calixta Resto Villegas | Address on File | | | | | | |
| 2380647 | Calixta Rodriguez Vazquez | Address on File | | | | | | |
| 2313623 | Calixta Roman Cruz | Address on File | | | | | | |
| 2553347 | Calixto A Lanzo Irizarry | Address on File | | | | | | |
| 2388110 | Calixto Alicea Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454960 | Calixto Caama?O De Jesus | Address on File | | | | | | |
| 2335794 | Calixto Castro | Address on File | | | | | | |
| 2455003 | Calixto Correa Santiago | Address on File | | | | | | |
| 2361994 | CALIXTO DE ARROYO,AGUSTINA | Address on File | | | | | | |
| 2389202 | Calixto E E Perez Prado | Address on File | | | | | | |
| 2551106 | Calixto E Reyes Camacho | Address on File | | | | | | |
| 2300917 | Calixto Flores Flores | Address on File | | | | | | |
| 2371275 | Calixto J Rivera Colon | Address on File | | | | | | |
| 2304125 | Calixto Jimenez Cardona | Address on File | | | | | | |
| 2314756 | Calixto Lazaro Rodriguez | Address on File | | | | | | |
| 2376266 | Calixto Lebron Monclova | Address on File | | | | | | |
| 2419210 | CALIXTO LOPEZ,LUIS A | Address on File | | | | | | |
| 2384752 | Calixto M Gonzalez Nadal | Address on File | | | | | | |
| 2464151 | Calixto Morales Ortiz | Address on File | | | | | | |
| 2463691 | Calixto Rodriguez Mendez | Address on File | | | | | | |
| 2267241 | Calixto Rohena Dominguez | Address on File | | | | | | |
| 2322114 | Calixto Santos Portalatin | Address on File | | | | | | |
| 2390393 | Calixto Sierra Ortiz | Address on File | | | | | | |
| 2300604 | Calixto Velazquez Reyes | Address on File | | | | | | |
| 2402335 | CALIZ CORDERO,MIRTA J. | Address on File | | | | | | |
| 2360788 | CALIZ COTTI,MIGDALIA | Address on File | | | | | | |
| 2451559 | Caliz Lopez Alvarez | Address on File | | | | | | |
| 2361124 | CALIZ LUGARO,CARMEN G | Address on File | | | | | | |
| 2414731 | CALIZ MARTINEZ,EDGAR | Address on File | | | | | | |
| 2354639 | CALIZ MORALES,BENIGNA | Address on File | | | | | | |
| 2408202 | CALIZ RAMIREZ,RAQUEL M | Address on File | | | | | | |
| 2332547 | Calmen Guadalupe Marquez | Address on File | | | | | | |
| 2421145 | CALO BENITEZ,MAGALI | Address on File | | | | | | |
| 2358525 | CALO BIRRIEL,GLORIA | Address on File | | | | | | |
| 2350192 | CALO CASTRO,NILSA E | Address on File | | | | | | |
| 2415650 | CALO CORDOVA,HERMINIO | Address on File | | | | | | |
| 2402308 | CALO FERNANDEZ,JUAN R | Address on File | | | | | | |
| 2451533 | Calo L Ramos | Address on File | | | | | | |
| 2357007 | CALO SANCHEZ,RAMON | Address on File | | | | | | |
| 2405520 | CALO TORRES,GLADYS | Address on File | | | | | | |
| 2406399 | CALO VELAZQUEZ,JAIME | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420925 | CALVENTE NARVAEZ,PRISCILLA | Address on File | | | | | | |
| 2287785 | Calvi Nadal Cuevas | Address on File | | | | | | |
| 2349547 | CALVO CLAUSELL,CESAR A | Address on File | | | | | | |
| 2402900 | CALVO CLAUSSELL,JUDITH V | Address on File | | | | | | |
| 2414873 | CALVO NIEVES,EVELYN | Address on File | | | | | | |
| 2351546 | CALVO RIVERA,MARIA J | Address on File | | | | | | |
| 2530239 | Calvo Sanchez Michelle | Address on File | | | | | | |
| 2407991 | CALZADA BETANCOURT,MARIBEL | Address on File | | | | | | |
| 2416908 | CALZADA CATALA,CARLOS S | Address on File | | | | | | |
| 2361314 | CALZADA CORDERO,JUSTAMARY | Address on File | | | | | | |
| 2534174 | Calzada E Navarroedwin | Address on File | | | | | | |
| 2534230 | Calzada J Rivera | Address on File | | | | | | |
| 2404265 | CALZADA MEDERO,CARMEN M | Address on File | | | | | | |
| 2403716 | CALZADA MERCADO,LUZ D | Address on File | | | | | | |
| 2419356 | CALZADA MONTALVO,EVELICIA | Address on File | | | | | | |
| 2360831 | CALZADA RIVERA,MARGARITA | Address on File | | | | | | |
| 2367470 | CALZADA RODRIGUEZ,SIGFREDO | Address on File | | | | | | |
| 2400787 | CAMACHO  MARQUEZ,CARMEN G. | Address on File | | | | | | |
| 2452243 | Camacho A Rivera | Address on File | | | | | | |
| 2412792 | CAMACHO ACOSTA,GERINALDO | Address on File | | | | | | |
| 2409017 | CAMACHO ALGARIN,SONIA | Address on File | | | | | | |
| 2421565 | CAMACHO ALICEA,ELBA N | Address on File | | | | | | |
| 2350724 | CAMACHO ALMESTICA,CLARA Z | Address on File | | | | | | |
| 2413015 | CAMACHO ALMODOVAR,MARIA DEL P | Address on File | | | | | | |
| 2348845 | CAMACHO AMADOR,LUZ M | Address on File | | | | | | |
| 2407606 | CAMACHO AMADOR,LUZ M | Address on File | | | | | | |
| 2418165 | CAMACHO AMADOR,ROSA | Address on File | | | | | | |
| 2416754 | CAMACHO AQUINO,MYRIAM | Address on File | | | | | | |
| 2564781 | Camacho Arroyo Richard M | Address on File | | | | | | |
| 2352973 | CAMACHO ARROYO,JORGE R | Address on File | | | | | | |
| 2425010 | Camacho B Rodriguez Javier B | Address on File | | | | | | |
| 2355336 | CAMACHO BARBOSA,EVELYN | Address on File | | | | | | |
| 2428524 | Camacho Ca Ruiz | Address on File | | | | | | |
| 2406932 | CAMACHO CADIZ,EVELYN | Address on File | | | | | | |
| 2411948 | CAMACHO CADIZ,LILLIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2415861 | CAMACHO CADIZ,WANDA I | Address on File | | | | | | |
| 2363812 | CAMACHO CALIXTO,LUZ M | Address on File | | | | | | |
| 2360018 | CAMACHO CAMACHO,ELSA M | Address on File | | | | | | |
| 2410399 | CAMACHO CAMACHO,SANDRA | Address on File | | | | | | |
| 2406258 | CAMACHO CARRASQUILLO,HIRAM | Address on File | | | | | | |
| 2364639 | CAMACHO CARRION,GLORIA E | Address on File | | | | | | |
| 2413061 | CAMACHO CASIANO,JULIO | Address on File | | | | | | |
| 2410508 | CAMACHO CASTILLO,CARLOS F | Address on File | | | | | | |
| 2422646 | CAMACHO COLON,WALBERTO | Address on File | | | | | | |
| 2400068 | CAMACHO CONCEPCION,LYDIA | Address on File | | | | | | |
| 2364267 | CAMACHO CONCEPCION,MARIA E | Address on File | | | | | | |
| 2369196 | CAMACHO CONCEPCION,VIRGEN L | Address on File | | | | | | |
| 2349755 | CAMACHO CONTY,MEILING Z | Address on File | | | | | | |
| 2530029 | Camacho Cotte Wilfredo | Address on File | | | | | | |
| 2408962 | CAMACHO CRESPO,CARMEN I | Address on File | | | | | | |
| 2369155 | CAMACHO CRUZ,MYRNA Z | Address on File | | | | | | |
| 2416799 | CAMACHO CRUZ,ZAIDA T | Address on File | | | | | | |
| 2415581 | CAMACHO DAVILA,ENNA | Address on File | | | | | | |
| 2401757 | CAMACHO DAVILA,INOCENCIA | Address on File | | | | | | |
| 2410120 | CAMACHO DELGADO,GLORIA M | Address on File | | | | | | |
| 2349843 | CAMACHO FELICIANO,MARILIA | Address on File | | | | | | |
| 2356256 | CAMACHO FERNANDEZ,ARCADIA | Address on File | | | | | | |
| 2414229 | CAMACHO FIGUEROA,ANTONIA | Address on File | | | | | | |
| 2356950 | CAMACHO FLORES,ANANIA O | Address on File | | | | | | |
| 2354327 | CAMACHO FLORES,RUTH M | Address on File | | | | | | |
| 2540134 | Camacho Garcia Raul | Address on File | | | | | | |
| 2349380 | CAMACHO GARCIA,ANA I. | Address on File | | | | | | |
| 2421509 | CAMACHO GARCIA,JORGE D | Address on File | | | | | | |
| 2415480 | CAMACHO GARCIA,MARITZA | Address on File | | | | | | |
| 2407798 | CAMACHO HERNANDEZ,CARMEN S | Address on File | | | | | | |
| 2418352 | CAMACHO HERNANDEZ,EVELYN | Address on File | | | | | | |
| 2410166 | CAMACHO HUERTAS,MARIA DE L | Address on File | | | | | | |
| 2404861 | CAMACHO ILARRAZA,CARMEN | Address on File | | | | | | |
| 2403798 | CAMACHO LOZADA,ANA E | Address on File | | | | | | |
| 2370992 | CAMACHO LOZADA,PETRA | Address on File | | | | | | |
| 2363691 | CAMACHO MALDONADO,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410628 | CAMACHO MARRERO,CARMEN D | Address on File | | | | | | |
| 2353318 | CAMACHO MARTINEZ,NORMA | Address on File | | | | | | |
| 2408524 | CAMACHO MATOS,VIRGINIA | Address on File | | | | | | |
| 2352048 | CAMACHO MATTEI,DAISY | Address on File | | | | | | |
| 2367616 | CAMACHO MATTEI,JULIO A | Address on File | | | | | | |
| 2360975 | CAMACHO MATTEI,MILAGROS | Address on File | | | | | | |
| 2357841 | CAMACHO MENA,ANA E | Address on File | | | | | | |
| 2368232 | CAMACHO MORALES,INES E | Address on File | | | | | | |
| 2361723 | CAMACHO MORALES,ORLANDO A | Address on File | | | | | | |
| 2403411 | CAMACHO MORENO,JUAN | Address on File | | | | | | |
| 2517848 | Camacho Mu\lz Sandra I | Address on File | | | | | | |
| 2407539 | CAMACHO MUNOZ,MARIA E | Address on File | | | | | | |
| 2361950 | CAMACHO NARVAEZ,MARIA A | Address on File | | | | | | |
| 2422868 | CAMACHO ORTIZ,BRENDA L | Address on File | | | | | | |
| 2417006 | CAMACHO PACHECO,NELSON | Address on File | | | | | | |
| 2420661 | CAMACHO PACHECO,YOLANDA | Address on File | | | | | | |
| 2421135 | CAMACHO PAGAN,WILMA I | Address on File | | | | | | |
| 2365445 | CAMACHO PEREZ,ROSA M | Address on File | | | | | | |
| 2400724 | CAMACHO PONCE,GLORIA H | Address on File | | | | | | |
| 2369379 | CAMACHO QUINONES,LILLIAM Z | Address on File | | | | | | |
| 2410388 | CAMACHO RAMIREZ,IVAN | Address on File | | | | | | |
| 2404775 | CAMACHO RAMIREZ,MARISOL | Address on File | | | | | | |
| 2354068 | CAMACHO RAMOS,RITA A. | Address on File | | | | | | |
| 2359732 | CAMACHO REYES,MARIA R | Address on File | | | | | | |
| 2405172 | CAMACHO REYES,OLGA I | Address on File | | | | | | |
| 2414918 | CAMACHO REYES,ROSA M | Address on File | | | | | | |
| 2355670 | CAMACHO REYES,SANTA V | Address on File | | | | | | |
| 2413652 | CAMACHO RIOS,RAMONA | Address on File | | | | | | |
| 2423098 | CAMACHO RIOS,SANDRA | Address on File | | | | | | |
| 2365184 | CAMACHO RIVERA,CONSTANCIA | Address on File | | | | | | |
| 2360294 | CAMACHO RIVERA,ELISA | Address on File | | | | | | |
| 2400476 | CAMACHO RIVERA,JOSE M | Address on File | | | | | | |
| 2351499 | CAMACHO RIVERA,MIGUEL | Address on File | | | | | | |
| 2362689 | CAMACHO RIVERA,TERESA | Address on File | | | | | | |
| 2539474 | Camacho Rodriguez Fray Luis | Address on File | | | | | | |
| 2364622 | CAMACHO RODRIGUEZ,AUREA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413237 | CAMACHO RODRIGUEZ,CARMEN A | Address on File | | | | | | |
| 2359296 | CAMACHO RODRIGUEZ,DANIELA | Address on File | | | | | | |
| 2358149 | CAMACHO RODRIGUEZ,DELBA R | Address on File | | | | | | |
| 2350314 | CAMACHO RODRIGUEZ,EDDA V | Address on File | | | | | | |
| 2414688 | CAMACHO RODRIGUEZ,ELISA | Address on File | | | | | | |
| 2351485 | CAMACHO RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2400612 | CAMACHO RODRIGUEZ,RAUL | Address on File | | | | | | |
| 2402681 | CAMACHO RODRIGUEZ,SARA L | Address on File | | | | | | |
| 2370268 | CAMACHO ROSA,CARMEN S | Address on File | | | | | | |
| 2420926 | CAMACHO ROSADO,HECTOR L | Address on File | | | | | | |
| 2449435 | Camacho Rosario Carmen V. | Address on File | | | | | | |
| 2361878 | CAMACHO ROSARIO,CARMEN G | Address on File | | | | | | |
| 2369734 | CAMACHO ROSARIO,EMMA R | Address on File | | | | | | |
| 2407086 | CAMACHO ROSARIO,JULIA | Address on File | | | | | | |
| 2360595 | CAMACHO ROSSI,MAGDA L | Address on File | | | | | | |
| 2403894 | CAMACHO SANCHEZ,DILIA | Address on File | | | | | | |
| 2411111 | CAMACHO SANCHEZ,EFREN L | Address on File | | | | | | |
| 2401279 | CAMACHO SANTANA,RAFAEL | Address on File | | | | | | |
| 2403625 | CAMACHO SANTANA,ROSA | Address on File | | | | | | |
| 2359666 | CAMACHO SANTIAGO,DIGNA | Address on File | | | | | | |
| 2413328 | CAMACHO SANTIAGO,MELESA | Address on File | | | | | | |
| 2352119 | CAMACHO SANTIAGO,MINERVA | Address on File | | | | | | |
| 2367822 | CAMACHO SOTO,EMELINA | Address on File | | | | | | |
| 2410198 | CAMACHO SOTO,JOSUE | Address on File | | | | | | |
| 2401747 | CAMACHO SOTO,MAGDALENA | Address on File | | | | | | |
| 2419345 | CAMACHO SUAREZ,MARIA DE L | Address on File | | | | | | |
| 2361764 | CAMACHO TORRES,ANA C | Address on File | | | | | | |
| 2360345 | CAMACHO TORRES,CARMEN N | Address on File | | | | | | |
| 2352157 | CAMACHO TORRES,ELIZABETH | Address on File | | | | | | |
| 2348969 | CAMACHO TORRES,JAIME D | Address on File | | | | | | |
| 2402008 | CAMACHO TORRES,JUANITA | Address on File | | | | | | |
| 2359328 | CAMACHO TORRES,LUISA | Address on File | | | | | | |
| 2365869 | CAMACHO VALLE,MELVIN F | Address on File | | | | | | |
| 2406284 | CAMACHO VEGA,ELIZABETH | Address on File | | | | | | |
| 2362138 | CAMACHO VELAZQUEZ,ALMA I | Address on File | | | | | | |
| 2349675 | CAMACHO VELAZQUEZ,CARMEN D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405062 | CAMACHO VELES,JOSE M | Address on File | | | | | | |
| 2363243 | CAMACHO VELEZ,SARA | Address on File | | | | | | |
| 2363649 | CAMACHO VILLEGAS,PEDRO J | Address on File | | | | | | |
| 2365739 | CAMACHO,TERESITA DE J | Address on File | | | | | | |
| 2430416 | Camalich Albino Crespo | Address on File | | | | | | |
| 2360522 | CAMARA CRUZ,JOSEFA | Address on File | | | | | | |
| 2360264 | CAMARA RAMOS,ROSA G | Address on File | | | | | | |
| 2404739 | CAMARGO ORENGO,ELBERT A | Address on File | | | | | | |
| 2340062 | Camelia Alicea Quinones | Address on File | | | | | | |
| 2323019 | Camelia Almestica Rivera | Address on File | | | | | | |
| 2280720 | Camelia Beretta Cruz | Address on File | | | | | | |
| 2326298 | Camelia Cabrera Acevedo | Address on File | | | | | | |
| 2315318 | Camelia Cordero Vargas | Address on File | | | | | | |
| 2464505 | Camelia Feliciano Estrella | Address on File | | | | | | |
| 2517667 | Camelia Figueroa Vazquez | Address on File | | | | | | |
| 2274794 | Camelia Garcia Ramos | Address on File | | | | | | |
| 2432531 | Camelia J Ortiz Estay | Address on File | | | | | | |
| 2557562 | Camelia M Catarineau Troche | Address on File | | | | | | |
| 2525476 | Camelia Martinez Morel | Address on File | | | | | | |
| 2470789 | Camelia Montilla Alvarado | Address on File | | | | | | |
| 2378871 | Camelia Nieves Nieves | Address on File | | | | | | |
| 2338142 | Camelia Olivera Plaza | Address on File | | | | | | |
| 2285363 | Camelia Padilla Flores | Address on File | | | | | | |
| 2290505 | Camelia Quintana Salas | Address on File | | | | | | |
| 2342968 | Camelia Rivera Nieves | Address on File | | | | | | |
| 2265791 | Camelia Rivera Santiago | Address on File | | | | | | |
| 2286836 | Camelia Rivera Serrano | Address on File | | | | | | |
| 2291495 | Camelia Roldan Rivera | Address on File | | | | | | |
| 2321888 | Camelia Ruiz Lopez | Address on File | | | | | | |
| 2395040 | Camelia Torres Rosado | Address on File | | | | | | |
| 2332029 | Camelia Torres Sepulveda | Address on File | | | | | | |
| 2323814 | Camelia Troche Rodriguez | Address on File | | | | | | |
| 2310791 | Camen Colon Rosado | Address on File | | | | | | |
| 2524360 | Camen I Colon | Address on File | | | | | | |
| 2266894 | Camen N Gonzalez Delgado | Address on File | | | | | | |
| 2369530 | CAMERON MOYA,MAGALI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411026 | CAMERON ORTIZ,RICHARD | Address on File | | | | | | |
| 2348596 | CAMERON RODRIGUEZ,ROSAEL | Address on File | | | | | | |
| 2364360 | CAMERON VELEZ,SANTA N | Address on File | | | | | | |
| 2503661 | CAMIL  QUINTANA DIAZ | Address on File | | | | | | |
| 2506254 | CAMIL  RIVERA COLON | Address on File | | | | | | |
| 2378799 | Camila Gomez Lopez | Address on File | | | | | | |
| 2289835 | Camila Gonzalez Diaz | Address on File | | | | | | |
| 2557345 | Camile I Villafane Padilla | Address on File | | | | | | |
| 2470652 | Camilie Rivera Dueno Camilie | Address on File | | | | | | |
| 2502639 | CAMILL  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2495586 | CAMILLE  ARROYO MARTINEZ | Address on File | | | | | | |
| 2484018 | CAMILLE  ECHEVARRIA PERAZA | Address on File | | | | | | |
| 2497333 | CAMILLE  HERNANDEZ ALDARONDO | Address on File | | | | | | |
| 2479979 | CAMILLE  LOWINSKI SOTO | Address on File | | | | | | |
| 2499770 | CAMILLE  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2504290 | CAMILLE  NIEVES FONTANEZ | Address on File | | | | | | |
| 2492628 | CAMILLE  PAGAN BRIGNONI | Address on File | | | | | | |
| 2485139 | CAMILLE  ROSARIO REYES | Address on File | | | | | | |
| 2503687 | CAMILLE  TORRES RAMIREZ | Address on File | | | | | | |
| 2507087 | CAMILLE  VAZQUEZ REYES | Address on File | | | | | | |
| 2483807 | CAMILLE  VEGA PEREZ | Address on File | | | | | | |
| 2474081 | CAMILLE  VELEZ RIVERA | Address on File | | | | | | |
| 2551592 | Camille Adorno Batista | Address on File | | | | | | |
| 2514677 | Camille Arroyo Santos | Address on File | | | | | | |
| 2535479 | Camille Chayara Caraballo Ayala | Address on File | | | | | | |
| 2518186 | Camille Espinosa Cruz | Address on File | | | | | | |
| 2440936 | Camille Guadalupe Casilla | Address on File | | | | | | |
| 2562023 | Camille Guzman Cruz | Address on File | | | | | | |
| 2471512 | CAMILLE I MEDINA RODRIGUEZ | Address on File | | | | | | |
| 2496324 | CAMILLE I VALLE BETANCOURT | Address on File | | | | | | |
| 2519274 | Camille J Martinez Perez | Address on File | | | | | | |
| 2424845 | Camille L Rodriguez | Address on File | | | | | | |
| 2532426 | Camille Llanos Bultron | Address on File | | | | | | |
| 2517642 | Camille M Kercado Cardona | Address on File | | | | | | |
| 2508690 | Camille M Silvestrini Maldonad | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509093 | Camille Marrero Muniz | Address on File | | | | | | |
| 2296531 | Camille Martinez Alvarez | Address on File | | | | | | |
| 2542176 | Camille Ortiz Figueroa | Address on File | | | | | | |
| 2560651 | Camille Perez Burgos | Address on File | | | | | | |
| 2554285 | Camille Perez Feliciano | Address on File | | | | | | |
| 2453245 | Camille Rivera Mu?Oz | Address on File | | | | | | |
| 2471143 | Camille Rivera Perez | Address on File | | | | | | |
| 2518672 | Camille Rodriguez Acosta | Address on File | | | | | | |
| 2270466 | Camille Rodriguez Puigdollers | Address on File | | | | | | |
| 2466155 | Camille Santiago Gonzalez | Address on File | | | | | | |
| 2548473 | Camille Torres Gonzalez | Address on File | | | | | | |
| 2565543 | Camille Torres Ramirez | Address on File | | | | | | |
| 2426506 | Camille Torres Vicente | Address on File | | | | | | |
| 2517184 | Camille Velez | Address on File | | | | | | |
| 2519418 | Camille Y Ortiz Sepulveda | Address on File | | | | | | |
| 2487052 | CAMILO  DE JESUS REYES | Address on File | | | | | | |
| 2502135 | CAMILO  GAUD GONZALEZ | Address on File | | | | | | |
| 2504422 | CAMILO  PERDOMO PIAMO | Address on File | | | | | | |
| 2300586 | Camilo Almeyda Eurite | Address on File | | | | | | |
| 2336721 | Camilo Ayala Marzan | Address on File | | | | | | |
| 2446439 | Camilo C Ramirez | Address on File | | | | | | |
| 2377381 | Camilo Colon Burgos | Address on File | | | | | | |
| 2386941 | Camilo Cotto Alicea | Address on File | | | | | | |
| 2466840 | Camilo Diaz Batista | Address on File | | | | | | |
| 2501296 | CAMILO E ESTEVEZ MUINAS | Address on File | | | | | | |
| 2385403 | Camilo G G Farinas Santiago | Address on File | | | | | | |
| 2532960 | Camilo Galloza Cordero | Address on File | | | | | | |
| 2267660 | Camilo Garcia Rodriguez | Address on File | | | | | | |
| 2392025 | Camilo Gutierrez Cruz | Address on File | | | | | | |
| 2284948 | Camilo Irizarry Rodriguez | Address on File | | | | | | |
| 2532321 | Camilo M Reyes Calderon | Address on File | | | | | | |
| 2298229 | Camilo Maldonado Jimenez | Address on File | | | | | | |
| 2564382 | Camilo Melendez Sanchez | Address on File | | | | | | |
| 2306029 | Camilo Mercado Colon | Address on File | | | | | | |
| 2268616 | Camilo Montalvo Rios | Address on File | | | | | | |
| 2429967 | Camilo Ortiz Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297519 | Camilo Ortiz Rivera | Address on File | | | | | | |
| 2262836 | Camilo Osorio Montero | Address on File | | | | | | |
| 2328566 | Camilo Osorio Montero | Address on File | | | | | | |
| 2311328 | Camilo Ramirez Baez | Address on File | | | | | | |
| 2392225 | Camilo Ramos Jesus | Address on File | | | | | | |
| 2407875 | CAMILO ROBLES,ADALBERTO | Address on File | | | | | | |
| 2260485 | Camilo Rodriguez Colon | Address on File | | | | | | |
| 2342971 | Camilo Rodriguez Diaz | Address on File | | | | | | |
| 2335195 | Camilo Vera Lopez | Address on File | | | | | | |
| 2408264 | CAMINERO MILAN,MARGARITA I | Address on File | | | | | | |
| 2442893 | Caminero Torres Morayma | Address on File | | | | | | |
| 2348058 | CAMPIS BRACERO,ZORAIDA | Address on File | | | | | | |
| 2412785 | CAMPOS COLLAZO,MARIA V | Address on File | | | | | | |
| 2365452 | CAMPOS CRUZ,AMPARITO | Address on File | | | | | | |
| 2408786 | CAMPOS DE JESUS,NANCY | Address on File | | | | | | |
| 2370608 | CAMPOS LOPEZ,CARMEN A | Address on File | | | | | | |
| 2446557 | Campos M Centeno | Address on File | | | | | | |
| 2420110 | CAMPOS MARTINEZ,MELVIN | Address on File | | | | | | |
| 2417850 | CAMPOS OSORIO,RAMON | Address on File | | | | | | |
| 2352865 | CAMPOS RIVERA,REBECA | Address on File | | | | | | |
| 2418657 | CAMPOS RIVERA,VIRGINIA | Address on File | | | | | | |
| 2367123 | CAMPOS RODRIGUEZ,LUZ | Address on File | | | | | | |
| 2365078 | CAMPOS SALAMAN,CLARIBEL | Address on File | | | | | | |
| 2403851 | CAMPOS SANCHEZ,IRMA V | Address on File | | | | | | |
| 2366426 | CAMPOS SANCHEZ,LUIS | Address on File | | | | | | |
| 2352146 | CAMPOS VINCENTY,ISABEL | Address on File | | | | | | |
| 2360064 | CAMPS REYES,NANCY I | Address on File | | | | | | |
| 2353681 | CAMPS ROQUE,IRMA | Address on File | | | | | | |
| 2350968 | CAMUNAS CASTRO,JANICE M | Address on File | | | | | | |
| 2551600 | Canabal Gerena Alberto | Address on File | | | | | | |
| 2529409 | Canabal Gerena Maritza | Address on File | | | | | | |
| 2356831 | CANABAL RODRIGUEZ,NYRMA | Address on File | | | | | | |
| 2400493 | CANALES APONTE,LOURDES | Address on File | | | | | | |
| 2551586 | Canales Ca Fuentes | Address on File | | | | | | |
| 2409104 | CANALES CABRERA,LAURA L | Address on File | | | | | | |
| 2404420 | CANALES CANALES,NELLY | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363096 | CANALES CASTRO,ROLANDO | Address on File | | | | | | |
| 2530423 | Canales Cotto Waleska | Address on File | | | | | | |
| 2513679 | Canales Cruz Gladys | Address on File | | | | | | |
| 2416693 | CANALES CRUZ,NESTOR | Address on File | | | | | | |
| 2402191 | CANALES DAVILA,MARIA E | Address on File | | | | | | |
| 2350287 | CANALES DEL VALLE,VICTOR A | Address on File | | | | | | |
| 2414315 | CANALES DIAZ,JHONDEE | Address on File | | | | | | |
| 2417131 | CANALES DOMINGUEZ,LYDIA | Address on File | | | | | | |
| 2367952 | CANALES FUENTES,ISABEL | Address on File | | | | | | |
| 2364067 | CANALES GARCIA,LUIS A | Address on File | | | | | | |
| 2418220 | CANALES LOPEZ,RUTH H | Address on File | | | | | | |
| 2530157 | Canales Osorio Olimpia | Address on File | | | | | | |
| 2368339 | CANALES OTERO,ARNALDO | Address on File | | | | | | |
| 2422478 | CANALES PACHECO,MIGDALIA | Address on File | | | | | | |
| 2418987 | CANALES QUINONES,ELBA I | Address on File | | | | | | |
| 2412204 | CANALES RODRIGUEZ,SANDRA Y | Address on File | | | | | | |
| 2530288 | Canales Ulloa Elizabeth A | Address on File | | | | | | |
| 2407057 | CANALES ZABALA,ANNETTE | Address on File | | | | | | |
| 2353449 | CANALS CASTRO,SIMON | Address on File | | | | | | |
| 2360930 | CANALS DE LA CRUZ,VIRGINIA | Address on File | | | | | | |
| 2415924 | CANALS RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2356129 | CANALS TORRES,IRAIDA E | Address on File | | | | | | |
| 2410227 | CANAS SIVERIO,WANDA R | Address on File | | | | | | |
| 2423878 | Cancel A Castro | Address on File | | | | | | |
| 2422184 | CANCEL ALVARADO,EVELYN | Address on File | | | | | | |
| 2405892 | CANCEL ALVARADO,NILDA I | Address on File | | | | | | |
| 2409136 | CANCEL BURGOS,MIGDALIA | Address on File | | | | | | |
| 2551986 | Cancel Ca Arce | Address on File | | | | | | |
| 2452092 | Cancel Ca Rivera | Address on File | | | | | | |
| 2452083 | Cancel Ca Rodriguesamuel | Address on File | | | | | | |
| 2401592 | CANCEL CUEVAS,CRISTINA | Address on File | | | | | | |
| 2364927 | CANCEL CUEVAS,LUZ P | Address on File | | | | | | |
| 2367890 | CANCEL CUEVAS,NIBIA E | Address on File | | | | | | |
| 2368700 | CANCEL FLORES,SOFIA S | Address on File | | | | | | |
| 2530266 | Cancel Gonzalez Carmen M | Address on File | | | | | | |
| 2407322 | CANCEL GONZALEZ,LUZ E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355975 | CANCEL HENRIQUEZ,ALICIA | Address on File | | | | | | |
| 2361381 | CANCEL HENRIQUEZ,CARMEN R | Address on File | | | | | | |
| 2360349 | CANCEL HENRIQUEZ,MILAGROS | Address on File | | | | | | |
| 2359056 | CANCEL HENRIQUEZ,PAULA | Address on File | | | | | | |
| 2403152 | CANCEL HENRIQUEZ,ROSA I | Address on File | | | | | | |
| 2416783 | CANCEL LOPEZ,ANELIS | Address on File | | | | | | |
| 2366813 | CANCEL MARQUEZ,JOSE INES | Address on File | | | | | | |
| 2368259 | CANCEL MARTINEZ,MELBA | Address on File | | | | | | |
| 2400879 | CANCEL MATOS,MARIA E | Address on File | | | | | | |
| 2414800 | CANCEL MONCLOVA,NITZA | Address on File | | | | | | |
| 2414463 | CANCEL MONTIJO,ALMA L | Address on File | | | | | | |
| 2370261 | CANCEL MORAN,LUZ M | Address on File | | | | | | |
| 2367709 | CANCEL NEGRON,ROSA E | Address on File | | | | | | |
| 2370647 | CANCEL NIEVES,WANDA G | Address on File | | | | | | |
| 2361521 | CANCEL ORTIZ,ANGEL M | Address on File | | | | | | |
| 2412458 | CANCEL ORTIZ,MIRELLA | Address on File | | | | | | |
| 2400553 | CANCEL ORTIZ,MIRTA E | Address on File | | | | | | |
| 2349968 | CANCEL PENALVERT,CARMEN G | Address on File | | | | | | |
| 2413475 | CANCEL PERAZA,EVELYN H | Address on File | | | | | | |
| 2348914 | CANCEL PEREZ,CARLOS M | Address on File | | | | | | |
| 2356049 | CANCEL PEREZ,LUZ O | Address on File | | | | | | |
| 2539567 | Cancel Quizones Jacqueline | Address on File | | | | | | |
| 2407350 | CANCEL RIVERA,CARMEN M | Address on File | | | | | | |
| 2369594 | CANCEL RIVERA,SYLVIA | Address on File | | | | | | |
| 2350074 | CANCEL RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2421320 | CANCEL RODRIGUEZ,DAMARIS | Address on File | | | | | | |
| 2418544 | CANCEL RODRIGUEZ,IRVING | Address on File | | | | | | |
| 2365131 | CANCEL RODRIGUEZ,MARILYN | Address on File | | | | | | |
| 2359995 | CANCEL RODRIGUEZ,ROSA E | Address on File | | | | | | |
| 2411940 | CANCEL ROSADO,LILLYBETTE | Address on File | | | | | | |
| 2404123 | CANCEL ROSADO,SOL MARIA | Address on File | | | | | | |
| 2411655 | CANCEL ROSARIO,ABIGAIL | Address on File | | | | | | |
| 2359430 | CANCEL ROSARIO,ELIZABETH | Address on File | | | | | | |
| 2416535 | CANCEL ROSAS,CATHERINE | Address on File | | | | | | |
| 2531639 | Cancel Ruiz Jouffre | Address on File | | | | | | |
| 2408540 | CANCEL SALGADO,ANA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2409119 | CANCEL SEPULVEDA,CARMEN I | Address on File | | | | | | |
| 2408634 | CANCEL SIERRA,NANCY | Address on File | | | | | | |
| 2353800 | CANCEL TORRES,FRANCISCO | Address on File | | | | | | |
| 2348399 | CANCELA CANTRES,WILFREDO | Address on File | | | | | | |
| 2353655 | CANCHANI RUIZ,HECTOR A | Address on File | | | | | | |
| 2359829 | CANCIO FELIU,ANGELA M | Address on File | | | | | | |
| 2368931 | CANCIO MAYOL,JOSE L | Address on File | | | | | | |
| 2562019 | Candace Serrano Jimenez | Address on File | | | | | | |
| 2383362 | Candelar Santiago Vazquez | Address on File | | | | | | |
| 2310130 | Candelari Rivera Santiago | Address on File | | | | | | |
| 2493579 | CANDELARIA  RODRIGUEZ SOLIS | Address on File | | | | | | |
| 2446635 | Candelaria A Rodriguez | Address on File | | | | | | |
| 2353339 | CANDELARIA ACEVEDO,ANTHONY G | Address on File | | | | | | |
| 2351838 | CANDELARIA ACEVEDO,IRVING A | Address on File | | | | | | |
| 2367562 | CANDELARIA ALONSO,ANA L | Address on File | | | | | | |
| 2316695 | Candelaria Baez Marcano | Address on File | | | | | | |
| 2424930 | Candelaria Ca Rosa | Address on File | | | | | | |
| 2352522 | CANDELARIA CAMACHO,GERMAN E | Address on File | | | | | | |
| 2362064 | CANDELARIA CAMACHO,JUAN J | Address on File | | | | | | |
| 2366379 | CANDELARIA CANDELARI,SARAI | Address on File | | | | | | |
| 2414900 | CANDELARIA CANDELARIA,ISAAC | Address on File | | | | | | |
| 2422838 | CANDELARIA CANDELARIA,JUAN A | Address on File | | | | | | |
| 2349366 | CANDELARIA CARRASCO,ARLEEN J | Address on File | | | | | | |
| 2424925 | Candelaria Class Juan I. | Address on File | | | | | | |
| 2315260 | Candelaria Cruz Montanez | Address on File | | | | | | |
| 2370111 | CANDELARIA CRUZ,AIDA I | Address on File | | | | | | |
| 2417917 | CANDELARIA CUEVAS,CRUZ | Address on File | | | | | | |
| 2418724 | CANDELARIA CUEVAS,MARIA M | Address on File | | | | | | |
| 2547372 | Candelaria Curbelo Lyzander | Address on File | | | | | | |
| 2560997 | Candelaria Diaz Claudio | Address on File | | | | | | |
| 2316646 | Candelaria Diaz Ramos | Address on File | | | | | | |
| 2403696 | CANDELARIA DIAZ,JOSEFINA | Address on File | | | | | | |
| 2324516 | Candelaria Echevarria Candelaria | Address on File | | | | | | |
| 2405809 | CANDELARIA FARRULLA,ERIC | Address on File | | | | | | |
| 2414246 | CANDELARIA GALAN,MARIA T | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285006 | Candelaria Ghiglotty Candelaria | Address on File | | | | | | |
| 2362973 | CANDELARIA GOITIA,ISAURA | Address on File | | | | | | |
| 2529539 | Candelaria Gonzalez Rosa J | Address on File | | | | | | |
| 2370262 | CANDELARIA GONZALEZ,CARMEN | Address on File | | | | | | |
| 2348306 | CANDELARIA GONZALEZ,NELDY | Address on File | | | | | | |
| 2349278 | CANDELARIA GONZALEZ,NELDY | Address on File | | | | | | |
| 2547343 | Candelaria Hernandez Otoniel | Address on File | | | | | | |
| 2366141 | CANDELARIA LOPEZ,ANNA | Address on File | | | | | | |
| 2262237 | Candelaria Marrero Santiago | Address on File | | | | | | |
| 2359023 | CANDELARIA PABON,CRUZ | Address on File | | | | | | |
| 2420969 | CANDELARIA PEREZ,OSVALDO | Address on File | | | | | | |
| 2367960 | CANDELARIA RESTO,EUGENIO | Address on File | | | | | | |
| 2402369 | CANDELARIA RIVERA,JOSE L | Address on File | | | | | | |
| 2311940 | Candelaria Rodriguez Cruz | Address on File | | | | | | |
| 2422670 | CANDELARIA ROSA,EXA E | Address on File | | | | | | |
| 2338000 | Candelaria Rosado Lugo | Address on File | | | | | | |
| 2338614 | Candelaria Rosado Ocasio | Address on File | | | | | | |
| 2530051 | Candelaria Rosario Damaris | Address on File | | | | | | |
| 2362589 | CANDELARIA SOTO,SONIA E | Address on File | | | | | | |
| 2280224 | Candelaria Surita Cortes | Address on File | | | | | | |
| 2357743 | CANDELARIA VARGAS,AIXA | Address on File | | | | | | |
| 2421975 | CANDELARIA VEGA,OFELIA | Address on File | | | | | | |
| 2354901 | CANDELARIA VELAZQUEZ,FERMARY | Address on File | | | | | | |
| 2362676 | CANDELARIA,CARMEN V | Address on File | | | | | | |
| 2408233 | CANDELARIA,SARAI | Address on File | | | | | | |
| 2550223 | Candelario A Sosa Montiel | Address on File | | | | | | |
| 2261808 | Candelario Alejandro Candelario | Address on File | | | | | | |
| 2460844 | Candelario Alicea Camilo | Address on File | | | | | | |
| 2324385 | Candelario Berrios Morales | Address on File | | | | | | |
| 2536952 | Candelario Ca Cruz | Address on File | | | | | | |
| 2450498 | Candelario Ca Pacheco | Address on File | | | | | | |
| 2412725 | CANDELARIO CANDELARIO,ROSARIO | Address on File | | | | | | |
| 2272696 | Candelario Concepcion Candelario | Address on File | | | | | | |
| 2383059 | Candelario Crespo Quinones | Address on File | | | | | | |
| 2292122 | Candelario Escudero Candelario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325111 | Candelario Figueroa Oquend | Address on File | | | | | | |
| 2350609 | CANDELARIO GARCIA,CLARA | Address on File | | | | | | |
| 2323486 | Candelario Gonzalez Rivera | Address on File | | | | | | |
| 2417042 | CANDELARIO GUZMAN,NOELIA | Address on File | | | | | | |
| 2437138 | Candelario M Walke Maldonado | Address on File | | | | | | |
| 2325793 | Candelario Machuca Cortijo | Address on File | | | | | | |
| 2402154 | CANDELARIO MARRERO,NEREIDA | Address on File | | | | | | |
| 2358094 | CANDELARIO MARTELL,MARIANA | Address on File | | | | | | |
| 2411283 | CANDELARIO MATOS,HORTENSIA | Address on File | | | | | | |
| 2408776 | CANDELARIO NAZARIO,NILDA E | Address on File | | | | | | |
| 2404282 | CANDELARIO NIDO,ROSA J | Address on File | | | | | | |
| 2414599 | CANDELARIO OLIVIERI,DAMARIS | Address on File | | | | | | |
| 2350859 | CANDELARIO OQUENDO,SONIA | Address on File | | | | | | |
| 2349397 | CANDELARIO ORTIZ,GERARDO A | Address on File | | | | | | |
| 2417339 | CANDELARIO OTERO,MARIA E | Address on File | | | | | | |
| 2413293 | CANDELARIO PADILLA,MARIA DE LOS A | Address on File | | | | | | |
| 2262977 | Candelario Reyes Ocasio | Address on File | | | | | | |
| 2466613 | Candelario Rios Ayala | Address on File | | | | | | |
| 2313634 | Candelario Rodriguez Velez | Address on File | | | | | | |
| 2411343 | CANDELARIO RODRIGUEZ,PETRONA | Address on File | | | | | | |
| 2360628 | CANDELARIO ROSA,AWILDA | Address on File | | | | | | |
| 2350318 | CANDELARIO ROSA,NEFERTITI | Address on File | | | | | | |
| 2418010 | CANDELARIO ROSAS,ADA L | Address on File | | | | | | |
| 2417422 | CANDELARIO RUIZ,KETTY | Address on File | | | | | | |
| 2291076 | Candelario Sanabria Blas | Address on File | | | | | | |
| 2350897 | CANDELARIO SANTOS,CARMEN S | Address on File | | | | | | |
| 2298634 | Candelario Sosa Roldan | Address on File | | | | | | |
| 2419258 | CANDELARIO VARGAS,RADAMES | Address on File | | | | | | |
| 2258622 | Candelario Vazquez Delgado | Address on File | | | | | | |
| 2349861 | CANDELARIO VAZQUEZ,SAMUEL | Address on File | | | | | | |
| 2356540 | CANDELARIO VELEZ,DAMASO | Address on File | | | | | | |
| 2414322 | CANDELARIO VIDRO,MIGDALIA | Address on File | | | | | | |
| 2361834 | CANDELARIO VIDRO,ZENAIDA | Address on File | | | | | | |
| 2359375 | CANDELARIO,MARGARITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389477 | Candelas Capdevila Hernandez | Address on File | | | | | | |
| 2529465 | Candelas Ortega Leitha Y | Address on File | | | | | | |
| 2421114 | CANDELAS VALDERRAMA,BLANCA M | Address on File | | | | | | |
| 2514455 | Candice J Candelaria Qui?Ones | Address on File | | | | | | |
| 2473576 | CANDIDA  BRACERO OTERO | Address on File | | | | | | |
| 2483388 | CANDIDA  DE JESUS BURGOS | Address on File | | | | | | |
| 2499939 | CANDIDA  DE JESUS FIGUEROA | Address on File | | | | | | |
| 2486077 | CANDIDA  MELENDEZ CABBASSA | Address on File | | | | | | |
| 2475394 | CANDIDA  PAGAN DOMINGUEZ | Address on File | | | | | | |
| 2486458 | CANDIDA  RONDON CARABALLO | Address on File | | | | | | |
| 2288988 | Candida A Jusino Irizarry | Address on File | | | | | | |
| 2380849 | Candida A Rodriguez Curbelo | Address on File | | | | | | |
| 2559075 | Candida A Selles Rios | Address on File | | | | | | |
| 2277992 | Candida Agostini Cortes | Address on File | | | | | | |
| 2463478 | Candida Alamo Rivera | Address on File | | | | | | |
| 2388832 | Candida Alma Suarez | Address on File | | | | | | |
| 2327424 | Candida Alonso Amaro | Address on File | | | | | | |
| 2297492 | Candida Alvarado Ramos | Address on File | | | | | | |
| 2316609 | Candida Ayala Mercado | Address on File | | | | | | |
| 2299512 | Candida Baez Molina | Address on File | | | | | | |
| 2298019 | Candida Borges Berrios | Address on File | | | | | | |
| 2308061 | Candida Borges Lebron | Address on File | | | | | | |
| 2317149 | Candida Burgos Figueroa | Address on File | | | | | | |
| 2375218 | Candida Burgos Torres | Address on File | | | | | | |
| 2318549 | Candida C C Muniz Delgado | Address on File | | | | | | |
| 2317836 | Candida Cabassa Lopez | Address on File | | | | | | |
| 2332091 | Candida Cabrera Velez | Address on File | | | | | | |
| 2390645 | Candida Cajigas Rodriguez | Address on File | | | | | | |
| 2315494 | Candida Canchani Santiago | Address on File | | | | | | |
| 2317058 | Candida Candelaria Candida | Address on File | | | | | | |
| 2320818 | Candida Candelaria Gonzalez | Address on File | | | | | | |
| 2280888 | Candida Cardona Carmona | Address on File | | | | | | |
| 2327486 | Candida Carrasquillo Quinones | Address on File | | | | | | |
| 2321554 | Candida Cedeno Rivera | Address on File | | | | | | |
| 2295667 | Candida Chaparro Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317333 | Candida Colon Ayala | Address on File | | | | | | |
| 2263565 | Candida Colon Esturio | Address on File | | | | | | |
| 2337972 | Candida Colon Perez | Address on File | | | | | | |
| 2311975 | Candida Concepcion Rosario | Address on File | | | | | | |
| 2391580 | Candida Contreras Elias | Address on File | | | | | | |
| 2323599 | Candida Coss Medina | Address on File | | | | | | |
| 2315272 | Candida Cruz Davila | Address on File | | | | | | |
| 2332967 | Candida Cruz Gonzalez | Address on File | | | | | | |
| 2294557 | Candida Cuadrado Rodriguez | Address on File | | | | | | |
| 2462591 | Candida D Paulus De Lopez | Address on File | | | | | | |
| 2430338 | Candida De Jesus Baez | Address on File | | | | | | |
| 2288208 | Candida De Jesus Santiago | Address on File | | | | | | |
| 2320629 | Candida Delgado Ortiz | Address on File | | | | | | |
| 2316882 | Candida Diaz Ramos | Address on File | | | | | | |
| 2316927 | Candida Dones Otero | Address on File | | | | | | |
| 2277106 | Candida E E Irizarry Mercado | Address on File | | | | | | |
| 2497953 | CANDIDA F ADORNO NAZARIO | Address on File | | | | | | |
| 2465985 | Candida Feliciano Cruz | Address on File | | | | | | |
| 2427452 | Candida Feliciano Galarza | Address on File | | | | | | |
| 2265475 | Candida Fernandez Hernandez | Address on File | | | | | | |
| 2278634 | Candida Figueroa Collazo | Address on File | | | | | | |
| 2328679 | Candida Figueroa Pagan | Address on File | | | | | | |
| 2295605 | Candida Figueroa Sierra | Address on File | | | | | | |
| 2315013 | Candida Fuster Medina | Address on File | | | | | | |
| 2337716 | Candida Gomez Gomez | Address on File | | | | | | |
| 2286221 | Candida Gomez Malave | Address on File | | | | | | |
| 2338321 | Candida Gomez Rodriguez | Address on File | | | | | | |
| 2314923 | Candida Gonzalez Diaz | Address on File | | | | | | |
| 2377654 | Candida Gonzalez Ortiz | Address on File | | | | | | |
| 2373215 | Candida Gonzalez Rivera | Address on File | | | | | | |
| 2262253 | Candida Gonzalez Vargas | Address on File | | | | | | |
| 2333619 | Candida Guerrero Huertas | Address on File | | | | | | |
| 2344127 | Candida Guzman Alicea | Address on File | | | | | | |
| 2265848 | Candida Hernandez Rivera | Address on File | | | | | | |
| 2330967 | Candida I Carino Vda | Address on File | | | | | | |
| 2439086 | Candida I Torres Jimenez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312185 | Candida Isaac Diaz | Address on File | | | | | | |
| 2289146 | Candida Jesus Burgos | Address on File | | | | | | |
| 2273913 | Candida Jesus Jesus | Address on File | | | | | | |
| 2337331 | Candida Jesus Lopez | Address on File | | | | | | |
| 2288713 | Candida L Agostini Cortes | Address on File | | | | | | |
| 2316118 | Candida L Colon Vega | Address on File | | | | | | |
| 2316534 | Candida L L Melendez Alvarad | Address on File | | | | | | |
| 2314447 | Candida L L Molina Colon | Address on File | | | | | | |
| 2464109 | Candida L Lugo Torres | Address on File | | | | | | |
| 2327274 | Candida Laureano Felix | Address on File | | | | | | |
| 2293525 | Candida Leon Reyes | Address on File | | | | | | |
| 2532594 | Candida Lopez Ramirez | Address on File | | | | | | |
| 2258908 | Candida Lopez Rodriguez | Address on File | | | | | | |
| 2336410 | Candida Lopez Sanchez | Address on File | | | | | | |
| 2333002 | Candida Lopez Vargas | Address on File | | | | | | |
| 2536373 | Candida Lozada Velazquez | Address on File | | | | | | |
| 2476795 | CANDIDA M CORDERO HERNANDEZ | Address on File | | | | | | |
| 2461926 | Candida M Lopez Gomez | Address on File | | | | | | |
| 2317906 | Candida M M Guzman Candida | Address on File | | | | | | |
| 2529321 | Candida M Rivera Figuereo | Address on File | | | | | | |
| 2494013 | CANDIDA M RODRIGUEZ ALVARADO | Address on File | | | | | | |
| 2377139 | Candida Madera Davila | Address on File | | | | | | |
| 2344185 | Candida Malave Seda | Address on File | | | | | | |
| 2328694 | Candida Maldonado Calderon | Address on File | | | | | | |
| 2314621 | Candida Maldonado Candida | Address on File | | | | | | |
| 2339302 | Candida Maldonado Sanchez | Address on File | | | | | | |
| 2315802 | Candida Martinez Fonseca | Address on File | | | | | | |
| 2325984 | Candida Martinez Morales | Address on File | | | | | | |
| 2386380 | Candida Martinez Nieves | Address on File | | | | | | |
| 2272082 | Candida Martinez Rios | Address on File | | | | | | |
| 2287407 | Candida Martinez Velez | Address on File | | | | | | |
| 2319354 | Candida Matos Bocachica | Address on File | | | | | | |
| 2310642 | Candida Mojica Torres | Address on File | | | | | | |
| 2391851 | Candida Montes Cristobal | Address on File | | | | | | |
| 2340492 | Candida Morales Alvira | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466495 | Candida N Morales Ortiz | Address on File | | | | | | |
| 2399308 | Candida O Gutierrez Pagan | Address on File | | | | | | |
| 2295622 | Candida Ocasio Gonzalez | Address on File | | | | | | |
| 2335676 | Candida Oliveras Ortiz | Address on File | | | | | | |
| 2317902 | Candida Oliveras Rivera | Address on File | | | | | | |
| 2295912 | Candida Olmo Santos | Address on File | | | | | | |
| 2301365 | Candida Oquendo Batista | Address on File | | | | | | |
| 2273238 | Candida Oquendo Oquendo | Address on File | | | | | | |
| 2382998 | Candida Ortega Torres | Address on File | | | | | | |
| 2562129 | Candida Ortiz Matos | Address on File | | | | | | |
| 2385625 | Candida Ortiz Matta | Address on File | | | | | | |
| 2265741 | Candida Ortiz Montes | Address on File | | | | | | |
| 2312174 | Candida Ortiz Ortiz | Address on File | | | | | | |
| 2314210 | Candida Ortiz Remigio | Address on File | | | | | | |
| 2451620 | Candida Ortiz Rodriguez | Address on File | | | | | | |
| 2288938 | Candida Ortiz Torres | Address on File | | | | | | |
| 2306300 | Candida Ortiz Villegas | Address on File | | | | | | |
| 2331234 | Candida Otero Gonzalez | Address on File | | | | | | |
| 2316740 | Candida Pagan Alvarado | Address on File | | | | | | |
| 2556858 | Candida Pagan Dominguez | Address on File | | | | | | |
| 2342801 | Candida Pena Morales | Address on File | | | | | | |
| 2330052 | Candida Perez Latimer | Address on File | | | | | | |
| 2343198 | Candida Pizarro Mojica | Address on File | | | | | | |
| 2334790 | Candida Quinones Candida | Address on File | | | | | | |
| 2526081 | Candida Quintero Ramos | Address on File | | | | | | |
| 2530614 | Candida R Chico Montanez | Address on File | | | | | | |
| 2342693 | Candida R Cintron Maldonado | Address on File | | | | | | |
| 2329641 | Candida R Correa Rivera | Address on File | | | | | | |
| 2307085 | Candida R Cruz Batista | Address on File | | | | | | |
| 2424393 | Candida R De Leon Ramos | Address on File | | | | | | |
| 2563782 | Candida R Martinez Hernandez | Address on File | | | | | | |
| 2314443 | Candida R Miranda Santiago | Address on File | | | | | | |
| 2308469 | Candida R Ortiz Arroyo | Address on File | | | | | | |
| 2375918 | Candida R Ortiz Zayas | Address on File | | | | | | |
| 2294526 | Candida R Perez Gonzalez | Address on File | | | | | | |
| 2273580 | Candida R R Algarin Viera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283137 | Candida R R Anderson Nadal | Address on File | | | | | | |
| 2315246 | Candida R R Cruz Santana | Address on File | | | | | | |
| 2303575 | Candida R R Nieves Agosto | Address on File | | | | | | |
| 2274157 | Candida R R Rivera Santiago | Address on File | | | | | | |
| 2325264 | Candida R R Rodz Alvarado | Address on File | | | | | | |
| 2306891 | Candida R R Soto Perez | Address on File | | | | | | |
| 2313946 | Candida R Rentas Figueroa | Address on File | | | | | | |
| 2341854 | Candida R Rodriguez Candida | Address on File | | | | | | |
| 2488880 | CANDIDA R RODRIGUEZ COLON | Address on File | | | | | | |
| 2391479 | Candida R Roman Rodriguez | Address on File | | | | | | |
| 2275010 | Candida R Rosario Lopez | Address on File | | | | | | |
| 2501599 | CANDIDA R SANCHEZ REYES | Address on File | | | | | | |
| 2308828 | Candida R Santos Molina | Address on File | | | | | | |
| 2443958 | Candida R Vazquez Valentin | Address on File | | | | | | |
| 2494515 | CANDIDA R VITALI | Address on File | | | | | | |
| 2527454 | Candida R Vitali | Address on File | | | | | | |
| 2329124 | Candida R. Anderson | Address on File | | | | | | |
| 2338795 | Candida R. Velez Lopez | Address on File | | | | | | |
| 2334580 | Candida Ramos Gonzalez | Address on File | | | | | | |
| 2339294 | Candida Ramos Iglesias | Address on File | | | | | | |
| 2273811 | Candida Ramos Mojica | Address on File | | | | | | |
| 2296794 | Candida Reinat Rivera | Address on File | | | | | | |
| 2262596 | Candida Rios Santos | Address on File | | | | | | |
| 2292130 | Candida Rivera Catala | Address on File | | | | | | |
| 2262020 | Candida Rivera Nevarez | Address on File | | | | | | |
| 2340887 | Candida Rivera Ramos | Address on File | | | | | | |
| 2306611 | Candida Rivera Rivera | Address on File | | | | | | |
| 2338966 | Candida Rivera Santiago | Address on File | | | | | | |
| 2309435 | Candida Rivera Velazquez | Address on File | | | | | | |
| 2299699 | Candida Robles Mujica | Address on File | | | | | | |
| 2290145 | Candida Robles Pacheco | Address on File | | | | | | |
| 2547573 | Candida Rodriguez Cancel | Address on File | | | | | | |
| 2284129 | Candida Rodriguez Jimenez | Address on File | | | | | | |
| 2306637 | Candida Rodriguez Jimenez | Address on File | | | | | | |
| 2294567 | Candida Rodriguez Montero | Address on File | | | | | | |
| 2338567 | Candida Rodriguez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295303 | Candida Rodriguez Rivera | Address on File | | | | | | |
| 2293121 | Candida Rojas Santiago | Address on File | | | | | | |
| 2339796 | Candida Rondon Caraballo | Address on File | | | | | | |
| 2310467 | Candida Rosa Delgado | Address on File | | | | | | |
| 2285544 | Candida Rosa Rodriguez | Address on File | | | | | | |
| 2336014 | Candida Rosado Green | Address on File | | | | | | |
| 2256810 | Candida Rosario Candida | Address on File | | | | | | |
| 2336867 | Candida Rosario Velazquez | Address on File | | | | | | |
| 2377681 | Candida Sanabria Santiago | Address on File | | | | | | |
| 2336060 | Candida Sanchez Candida | Address on File | | | | | | |
| 2288970 | Candida Sanchez Negron | Address on File | | | | | | |
| 2337137 | Candida Sanchez Ortiz | Address on File | | | | | | |
| 2298814 | Candida Sanchez Santiago | Address on File | | | | | | |
| 2296449 | Candida Santana Maldonado | Address on File | | | | | | |
| 2456277 | Candida Semidei Velez | Address on File | | | | | | |
| 2542918 | Candida Serrano Araujo | Address on File | | | | | | |
| 2281624 | Candida Serrano Rivera | Address on File | | | | | | |
| 2321415 | Candida Serrano Rosario | Address on File | | | | | | |
| 2376866 | Candida Silva Rosa | Address on File | | | | | | |
| 2320869 | Candida Sorrentini Morales | Address on File | | | | | | |
| 2257425 | Candida Soto Fontanez | Address on File | | | | | | |
| 2312867 | Candida Soto Garcia | Address on File | | | | | | |
| 2282936 | Candida Soto Lebron | Address on File | | | | | | |
| 2260285 | Candida Soto Maisonave | Address on File | | | | | | |
| 2265739 | Candida Torres Nieves | Address on File | | | | | | |
| 2266384 | Candida Torres Rivera | Address on File | | | | | | |
| 2303149 | Candida Torres Rivera | Address on File | | | | | | |
| 2263340 | Candida Valderrama Pinto | Address on File | | | | | | |
| 2319359 | Candida Valentin Santiago | Address on File | | | | | | |
| 2562175 | Candida Vazquez Diaz | Address on File | | | | | | |
| 2285618 | Cándida Vega Ortiz | Address on File | | | | | | |
| 2336464 | Candida Velazquez Crespo | Address on File | | | | | | |
| 2292653 | Candida Velez Lopez | Address on File | | | | | | |
| 2263477 | Candida Velez Loubriel | Address on File | | | | | | |
| 2276461 | Candida Vicente Torres | Address on File | | | | | | |
| 2317404 | Candida W W Berenguer Casian | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2486089 | CANDIDO  CONCEPCION BERRIOS | Address on File | | | | | | |
| 2496536 | CANDIDO A RAMOS CORDERO | Address on File | | | | | | |
| 2512187 | Candido A Ramos Cordero | Address on File | | | | | | |
| 2448980 | Candido A Yulfo Blas | Address on File | | | | | | |
| 2280089 | Candido Alamo Moreno | Address on File | | | | | | |
| 2300724 | Candido Andino Nieves | Address on File | | | | | | |
| 2449957 | Candido Arriaga Correa | Address on File | | | | | | |
| 2452945 | Candido Arroyo Martinez | Address on File | | | | | | |
| 2303351 | Candido Baez Gonzalez | Address on File | | | | | | |
| 2434737 | Candido Brito Burgos | Address on File | | | | | | |
| 2398900 | Candido Calderon Capo | Address on File | | | | | | |
| 2447006 | Candido Camacho Ayala | Address on File | | | | | | |
| 2267566 | Candido Camacho Lopez | Address on File | | | | | | |
| 2259155 | Candido Carbonell Rosario | Address on File | | | | | | |
| 2456891 | Candido Carrasquillo Pedra | Address on File | | | | | | |
| 2539607 | Candido Cartagena Vergara | Address on File | | | | | | |
| 2271570 | Candido Claudio Roldan | Address on File | | | | | | |
| 2283093 | Candido Collazo Rodriguez | Address on File | | | | | | |
| 2315333 | Candido Colon Velez | Address on File | | | | | | |
| 2319028 | Candido Cortes Rios | Address on File | | | | | | |
| 2344714 | Candido Crespo Acevedo | Address on File | | | | | | |
| 2384955 | Candido Delgado Rosario | Address on File | | | | | | |
| 2315943 | Candido Diaz Torres | Address on File | | | | | | |
| 2389103 | Candido Echevarria Rodrigu | Address on File | | | | | | |
| 2254955 | Candido Febres Rivera | Address on File | | | | | | |
| 2297860 | Candido Fernandez Cepeda | Address on File | | | | | | |
| 2262445 | Candido Fernandez Teroni | Address on File | | | | | | |
| 2322134 | Candido Figueroa Miranda | Address on File | | | | | | |
| 2459568 | Candido G Pagan Otero | Address on File | | | | | | |
| 2550312 | Candido Garcia Ayala | Address on File | | | | | | |
| 2302290 | Candido Garcia Rosario | Address on File | | | | | | |
| 2391693 | Candido Gonzalez Anaya | Address on File | | | | | | |
| 2322607 | Candido Gonzalez Vazquez | Address on File | | | | | | |
| 2323498 | Candido Hernandez Alicea | Address on File | | | | | | |
| 2266147 | Candido Jimenez Lugo | Address on File | | | | | | |
| 2377458 | Candido L Colon Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375696 | Candido L Gonzalez Cotto | Address on File | | | | | | |
| 2376462 | Candido Lebron Santiago | Address on File | | | | | | |
| 2426082 | Candido M Laza Santiago | Address on File | | | | | | |
| 2394667 | Candido Maldonado Figueroa | Address on File | | | | | | |
| 2304568 | Candido Marrero Torres | Address on File | | | | | | |
| 2257323 | Candido Martinez Aponte | Address on File | | | | | | |
| 2425339 | Candido Martinez Aponte | Address on File | | | | | | |
| 2463754 | Candido Melendez Pagan | Address on File | | | | | | |
| 2467742 | Candido Mendoza Vega | Address on File | | | | | | |
| 2280463 | Candido Mojica Sanchez | Address on File | | | | | | |
| 2551198 | Candido Montalvo Rojas | Address on File | | | | | | |
| 2456803 | Candido Morales Cintron | Address on File | | | | | | |
| 2319152 | Candido Morales Ortega | Address on File | | | | | | |
| 2379686 | Candido Morales Ortiz | Address on File | | | | | | |
| 2326169 | Candido Navarro Ramos | Address on File | | | | | | |
| 2550714 | Candido Negron Ayala | Address on File | | | | | | |
| 2312124 | Candido Ortiz Resto | Address on File | | | | | | |
| 2378776 | Candido Ortiz Soto | Address on File | | | | | | |
| 2259638 | Candido Ortiz Torres | Address on File | | | | | | |
| 2523659 | Candido Padilla Nieves | Address on File | | | | | | |
| 2310412 | Candido Padilla Rivera | Address on File | | | | | | |
| 2269488 | Candido Perez Castellar | Address on File | | | | | | |
| 2379815 | Candido R Castro Gomez | Address on File | | | | | | |
| 2490664 | CANDIDO R CASTRO GOMEZ | Address on File | | | | | | |
| 2275361 | Candido R Morales Morales | Address on File | | | | | | |
| 2429139 | Candido Ramos Rios | Address on File | | | | | | |
| 2394455 | Candido Reyes Roman | Address on File | | | | | | |
| 2324326 | Candido Rijos Castro | Address on File | | | | | | |
| 2514290 | Candido Rijos Gonzalez | Address on File | | | | | | |
| 2453311 | Candido Rivera Gomez | Address on File | | | | | | |
| 2258494 | Candido Rivera Hernandez | Address on File | | | | | | |
| 2456836 | Candido Rivera Santos | Address on File | | | | | | |
| 2347638 | Candido Rivera Vazquez | Address on File | | | | | | |
| 2321396 | Candido Rodriguez Araujo | Address on File | | | | | | |
| 2429959 | Candido Rodriguez Diffut | Address on File | | | | | | |
| 2290560 | Candido Rodriguez Olivieri | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2392146 | Candido Rodriguez Rodriguez | Address on File | | | | | | |
| 2276944 | Candido Rodriguez Rosario | Address on File | | | | | | |
| 2272016 | Candido Rodriguez Segarra | Address on File | | | | | | |
| 2267152 | Candido Rolon Ortiz | Address on File | | | | | | |
| 2548570 | Candido Rosado Gutierrez | Address on File | | | | | | |
| 2423410 | Candido Rosario Gomez | Address on File | | | | | | |
| 2374491 | Candido Rosario Rivera | Address on File | | | | | | |
| 2289530 | Candido Rosario Rosario | Address on File | | | | | | |
| 2287595 | Candido Ruiz Cedeno | Address on File | | | | | | |
| 2538494 | Candido Santana Santana | Address on File | | | | | | |
| 2426736 | Candido Santiago Morales | Address on File | | | | | | |
| 2326216 | Candido Suarez Sanchez | Address on File | | | | | | |
| 2391539 | Candido Torres Ramos | Address on File | | | | | | |
| 2434587 | Candido Vazquez Martinez | Address on File | | | | | | |
| 2388172 | Candido Vazquez Sanchez | Address on File | | | | | | |
| 2388928 | Candido Velazquez Mojica | Address on File | | | | | | |
| 2267257 | Candido Velez Rosario | Address on File | | | | | | |
| 2278890 | Candido Villegas Catala | Address on File | | | | | | |
| 2260053 | Candido Villegas Leon | Address on File | | | | | | |
| 2458640 | Candido W Alvarado Colon | Address on File | | | | | | |
| 2506178 | CANDILUZ  MORALES WILLIAMS | Address on File | | | | | | |
| 2313085 | Candita Bonilla Diaz | Address on File | | | | | | |
| 2277136 | Candita Centeno Montero | Address on File | | | | | | |
| 2318059 | Candita Cortes Roman | Address on File | | | | | | |
| 2303193 | Candita Mendez Ramos | Address on File | | | | | | |
| 2274365 | Candita Moran Mulero | Address on File | | | | | | |
| 2318602 | Candita Rivera Mendez | Address on File | | | | | | |
| 2562404 | Candita Vazquez Paez | Address on File | | | | | | |
| 2505479 | CANDY  GONZALEZ RULLAN | Address on File | | | | | | |
| 2553710 | Candy De Leon Lopez | Address on File | | | | | | |
| 2446670 | Candy I Cintron Laureano | Address on File | | | | | | |
| 2439305 | Candy I Lopez Castillo | Address on File | | | | | | |
| 2502637 | CANDY M RIVERA TORRES | Address on File | | | | | | |
| 2563331 | Candy Medina Molina | Address on File | | | | | | |
| 2359624 | CANEDO LABOY,CANDIDA | Address on File | | | | | | |
| 2355309 | CANELA ABREU,SEVERO R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403378 | CANETTY ACEVEDO,CARMEN L | Address on File | | | | | | |
| 2348012 | CANEVARO COLON,ESTEBAN | Address on File | | | | | | |
| 2361795 | CANINO GALI,LUTGARDA | Address on File | | | | | | |
| 2357927 | CANINO LOPEZ,DORIS N | Address on File | | | | | | |
| 2357504 | CANINO MOJICA,ESTHER | Address on File | | | | | | |
| 2369853 | CANINO SANCHEZ,SONIA | Address on File | | | | | | |
| 2348843 | CANINO VICENTY,ELBA I | Address on File | | | | | | |
| 2348561 | CANIZARES CINTRON,WILLIAM | Address on File | | | | | | |
| 2348560 | CANIZARES CRESPO,WILLIAM | Address on File | | | | | | |
| 2407724 | CANIZARES NIEVES,JUAN J | Address on File | | | | | | |
| 2309594 | Canny Rodriguez Navarro | Address on File | | | | | | |
| 2365335 | CANO CANO,LYDZA M | Address on File | | | | | | |
| 2358296 | CANO DIAZ,CARLOS A | Address on File | | | | | | |
| 2366269 | CANO DROZ,EVETTE | Address on File | | | | | | |
| 2366232 | CANO GARCIA,ROSA M | Address on File | | | | | | |
| 2353620 | CANO MEDINA,LUCILA | Address on File | | | | | | |
| 2350745 | CANO REYES,ROSALIA | Address on File | | | | | | |
| 2420956 | CANO RODRIGUEZ,DIOSDADO | Address on File | | | | | | |
| 2352779 | CANO RODRIGUEZ,ENEIDA B | Address on File | | | | | | |
| 2399962 | CANSOBRE RIVERA,FLAVIA I | Address on File | | | | | | |
| 2401954 | CANSOBRE RIVERA,MARIA V | Address on File | | | | | | |
| 2315626 | Cantalicia Algarin Rivera | Address on File | | | | | | |
| 2309773 | Cantalicia Rivera Jesus | Address on File | | | | | | |
| 2306699 | Cantalicio Rodriguez Cartagena | Address on File | | | | | | |
| 2450229 | Cantre Molina Hipolito | Address on File | | | | | | |
| 2403188 | CANTRES ADORNO,RICHARD A | Address on File | | | | | | |
| 2360050 | CANTRES BORGES,MARIA C | Address on File | | | | | | |
| 2439969 | Cantres Ca Rivera | Address on File | | | | | | |
| 2364742 | CANTRES CASTRO,EVANGELINA | Address on File | | | | | | |
| 2350661 | CANTRES GARCIA,NELLY | Address on File | | | | | | |
| 2453816 | Cantres Nieves William | Address on File | | | | | | |
| 2357355 | CANTRES PADILLA,CARMEN J | Address on File | | | | | | |
| 2409070 | CANTRES PANTOJA,DIANA | Address on File | | | | | | |
| 2529575 | Cantres Santiago Luis R. | Address on File | | | | | | |
| 2368373 | CANUELAS LEON,ROSA M | Address on File | | | | | | |
| 2355874 | CANUELAS RODRIGUEZ,LUIS R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347817 | CANUELAS,ROSA M | Address on File | | | | | | |
| 2443420 | Caonabo Vicente Vazquez | Address on File | | | | | | |
| 2359917 | CAPACETE CASIANO,MARIA | Address on File | | | | | | |
| 2357154 | CAPARROS GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2402695 | CAPELES DIAZ,CARMEN D | Address on File | | | | | | |
| 2420187 | CAPELES GONZALEZ,CARLOS R | Address on File | | | | | | |
| 2408959 | CAPELES RAMOS,CARMEN I | Address on File | | | | | | |
| 2426536 | Capeles Torres Torres | Address on File | | | | | | |
| 2357988 | CAPELLA CAPELLA,DELIA | Address on File | | | | | | |
| 2400817 | CAPELLA CAPELLA,MARIA V. | Address on File | | | | | | |
| 2402371 | CAPELLA LOPEZ,ANA M. | Address on File | | | | | | |
| 2403485 | CAPELLA LOPEZ,ESTHER | Address on File | | | | | | |
| 2363220 | CAPELLA SERPA,MARIA DE LOS A | Address on File | | | | | | |
| 2534112 | Capellan Ca Ventursonia | Address on File | | | | | | |
| 2412912 | CAPESTANY VAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2404836 | CAPETILLO BERMUDEZ,ELENA | Address on File | | | | | | |
| 2358109 | CAPETILLO BERMUDEZ,NERY L | Address on File | | | | | | |
| 2370866 | CAPETILLO BERMUDEZ,NIVIA | Address on File | | | | | | |
| 2351898 | CAPETILLO GONZALEZ,LYDIA | Address on File | | | | | | |
| 2354796 | CAPETILLO GONZALEZ,MIRIAM E | Address on File | | | | | | |
| 2369806 | CAPETILLO GONZALEZ,ZAIDA | Address on File | | | | | | |
| 2351073 | CAPETILLO PEREZ,IVAN | Address on File | | | | | | |
| 2359758 | CAPETILLO ROSADO,CARMEN R | Address on File | | | | | | |
| 2404492 | CAPO CAPO,EDNA J | Address on File | | | | | | |
| 2352449 | CAPO RIVERA,ELISA | Address on File | | | | | | |
| 2368204 | CAPO SANCHEZ,ALFREDO | Address on File | | | | | | |
| 2414786 | CAPO SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2417484 | CAPPA DELGADO,NANCY | Address on File | | | | | | |
| 2413680 | CAPPAS VAZQUEZ,IVETTE | Address on File | | | | | | |
| 2364437 | CAQUIAS ALLIER,VIRGINIA | Address on File | | | | | | |
| 2413736 | CAQUIAS ARROYO,NITZA | Address on File | | | | | | |
| 2362343 | CAQUIAS DE JESUS,JOSE R | Address on File | | | | | | |
| 2412750 | CAQUIAS RODRIGUEZ,FELICITA | Address on File | | | | | | |
| 2357223 | CAQUIAS SANTIAGO,ARACELIA | Address on File | | | | | | |
| 2350642 | CAQUIAS VELAZQUEZ,MYRTA | Address on File | | | | | | |
| 2367019 | CAQUIAS VELAZQUEZ,NELIDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474715 | CAR E REYES CRUZ | Address on File | | | | | | |
| 2395508 | Car Feliciano Encarnacion | Address on File | | | | | | |
| 2341767 | Car Hernandez Rivera | Address on File | | | | | | |
| 2369338 | CARABALLO ALBARRACIN,SYLVIA M | Address on File | | | | | | |
| 2363929 | CARABALLO ALBARRAN,EDWIN | Address on File | | | | | | |
| 2412539 | CARABALLO ALBERTORIO,NANCY | Address on File | | | | | | |
| 2348948 | CARABALLO ALLEN,ANSELMA E | Address on File | | | | | | |
| 2365257 | CARABALLO ALVAREZ,KAREN E | Address on File | | | | | | |
| 2370321 | CARABALLO ARRIAGA,CARMEN M | Address on File | | | | | | |
| 2348918 | CARABALLO ARRIAGA,MARIA V | Address on File | | | | | | |
| 2409671 | CARABALLO ARROYO,ANA D | Address on File | | | | | | |
| 2403245 | CARABALLO BABA,RUBEN | Address on File | | | | | | |
| 2352869 | CARABALLO BAEZ,JORGE L | Address on File | | | | | | |
| 2426096 | Caraballo Ca Mori | Address on File | | | | | | |
| 2564517 | Caraballo Calderon Ramon D | Address on File | | | | | | |
| 2405778 | CARABALLO CAMACHO,EDGAR | Address on File | | | | | | |
| 2424381 | Caraballo Caraballo Eliot | Address on File | | | | | | |
| 2415420 | CARABALLO CARABALLO,CARMINE | Address on File | | | | | | |
| 2367188 | CARABALLO CARABALLO,RUTH D | Address on File | | | | | | |
| 2366434 | CARABALLO CASTILLO,ANGELA | Address on File | | | | | | |
| 2430653 | Caraballo Castr Carlos | Address on File | | | | | | |
| 2364801 | CARABALLO CEDENO,CARMEN | Address on File | | | | | | |
| 2415409 | CARABALLO CEDENO,GRIMILDA | Address on File | | | | | | |
| 2411751 | CARABALLO CEDENO,JOSE M | Address on File | | | | | | |
| 2416009 | CARABALLO CEDENO,MYRIAM | Address on File | | | | | | |
| 2415222 | CARABALLO CENTENO,SERAFIN | Address on File | | | | | | |
| 2413699 | CARABALLO CINTRON,LADI S | Address on File | | | | | | |
| 2551407 | Caraballo Claud I O, Maricelis | Address on File | | | | | | |
| 2418612 | CARABALLO CORNIER,ANACELI | Address on File | | | | | | |
| 2415482 | CARABALLO CORNIER,HAYDEE | Address on File | | | | | | |
| 2417665 | CARABALLO CORNIER,NEWILL | Address on File | | | | | | |
| 2420721 | CARABALLO COTTO,CARMEN D | Address on File | | | | | | |
| 2365262 | CARABALLO CRUZ,LUIS A | Address on File | | | | | | |
| 2419137 | CARABALLO CUEVAS,IRIS | Address on File | | | | | | |
| 2405402 | CARABALLO DIAZ,ANA L | Address on File | | | | | | |
| 2421657 | CARABALLO DIAZ,CARMEN L | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369843 | CARABALLO DIAZ,MARIA | Address on File | | | | | | |
| 2402373 | CARABALLO DIAZ,RADAMES | Address on File | | | | | | |
| 2366618 | CARABALLO DIAZ,RAQUEL | Address on File | | | | | | |
| 2424992 | Caraballo Dingu | Address on File | | | | | | |
| 2355857 | CARABALLO FELICIANO,ARACELIO | Address on File | | | | | | |
| 2356136 | CARABALLO FELICIANO,IRMA | Address on File | | | | | | |
| 2408525 | CARABALLO FELICIANO,MADELLINE | Address on File | | | | | | |
| 2414831 | CARABALLO FELICIANO,MIRTELINA | Address on File | | | | | | |
| 2411630 | CARABALLO FERNANDEZ,JUAN | Address on File | | | | | | |
| 2361999 | CARABALLO FERNANDEZ,LUZ M | Address on File | | | | | | |
| 2419205 | CARABALLO FERNANDEZ,RAMONY | Address on File | | | | | | |
| 2413494 | CARABALLO FLORES,MARTA | Address on File | | | | | | |
| 2358343 | CARABALLO FLORES,SYLVIA | Address on File | | | | | | |
| 2353959 | CARABALLO FORTUNA,GUILLERMO | Address on File | | | | | | |
| 2364149 | CARABALLO FUENTES,DILUVINA | Address on File | | | | | | |
| 2427330 | Caraballo Galar Carlos | Address on File | | | | | | |
| 2405719 | CARABALLO GARCIA,AIDA I | Address on File | | | | | | |
| 2401690 | CARABALLO GARCIA,AIDA L | Address on File | | | | | | |
| 2404704 | CARABALLO GARCIA,CARMEN D | Address on File | | | | | | |
| 2400280 | CARABALLO GARCIA,ROBERTO | Address on File | | | | | | |
| 2350478 | CARABALLO GOMEZ,CARMEN L | Address on File | | | | | | |
| 2415931 | CARABALLO GOMEZ,LUIS O | Address on File | | | | | | |
| 2415331 | CARABALLO GONZALEZ,ELBA | Address on File | | | | | | |
| 2361302 | CARABALLO GUZMAN,RAFAEL A | Address on File | | | | | | |
| 2369960 | CARABALLO HERNANDEZ,IRMA I | Address on File | | | | | | |
| 2412828 | CARABALLO HERNANDEZ,JESUS | Address on File | | | | | | |
| 2365140 | CARABALLO HERNANDEZ,LYDIA | Address on File | | | | | | |
| 2414088 | CARABALLO HERNANDEZ,MARIA A | Address on File | | | | | | |
| 2357292 | CARABALLO HOYOS,ELENA | Address on File | | | | | | |
| 2543070 | Caraballo Llanos Omayra | Address on File | | | | | | |
| 2352148 | CARABALLO LOPEZ,NATIVIDAD | Address on File | | | | | | |
| 2410757 | CARABALLO LUGO,MIGUEL A | Address on File | | | | | | |
| 2413513 | CARABALLO MANGUAL,IRMA V | Address on File | | | | | | |
| 2535038 | Caraballo Marti N Ez Angel D | Address on File | | | | | | |
| 2404190 | CARABALLO MARTINEZ,ANGEL L | Address on File | | | | | | |
| 2415119 | CARABALLO MARTINEZ,NEREIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410477 | CARABALLO MARTINEZ,ROBERTO | Address on File | | | | | | |
| 2529490 | Caraballo Millan Edgard | Address on File | | | | | | |
| 2366323 | CARABALLO MONTALVO,GREGORIO | Address on File | | | | | | |
| 2538660 | Caraballo Morales Moises | Address on File | | | | | | |
| 2403673 | CARABALLO MORALES,MARTHA J | Address on File | | | | | | |
| 2404408 | CARABALLO NIEVES,MIGDALIA | Address on File | | | | | | |
| 2412044 | CARABALLO NIVAL,CRUZ M | Address on File | | | | | | |
| 2353609 | CARABALLO NUNEZ,JOSE R | Address on File | | | | | | |
| 2420580 | CARABALLO OLIVERAS,MICHAEL | Address on File | | | | | | |
| 2365024 | CARABALLO OLIVERAS,ONELIA | Address on File | | | | | | |
| 2539560 | Caraballo Orengo Elmer | Address on File | | | | | | |
| 2539734 | Caraballo Orengo Wilson | Address on File | | | | | | |
| 2417517 | CARABALLO OSORIO,NYDIA E | Address on File | | | | | | |
| 2420270 | CARABALLO PACHECO,ELSA | Address on File | | | | | | |
| 2415429 | CARABALLO PAGAN,NIDIA | Address on File | | | | | | |
| 2411125 | CARABALLO PAGAN,WANDA I | Address on File | | | | | | |
| 2420949 | CARABALLO PEDRAZA,NILSA | Address on File | | | | | | |
| 2523574 | Caraballo Perez Luis | Address on File | | | | | | |
| 2358993 | CARABALLO PEREZ,MARIA C | Address on File | | | | | | |
| 2354094 | CARABALLO PIETRI,ANA DAISY | Address on File | | | | | | |
| 2529996 | Caraballo Pueyo Madeline | Address on File | | | | | | |
| 2367777 | CARABALLO PUEYO,ILEANA | Address on File | | | | | | |
| 2413348 | CARABALLO RAMIREZ,BETTY F | Address on File | | | | | | |
| 2413688 | CARABALLO RAMIREZ,FELIX C | Address on File | | | | | | |
| 2413273 | CARABALLO RAMIREZ,SONIA | Address on File | | | | | | |
| 2359041 | CARABALLO RIVERA,FELIX | Address on File | | | | | | |
| 2421639 | CARABALLO RIVERA,LUCILA | Address on File | | | | | | |
| 2349074 | CARABALLO RIVERA,NILDA | Address on File | | | | | | |
| 2407268 | CARABALLO RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2407791 | CARABALLO RODRIGUEZ,CARMEN R | Address on File | | | | | | |
| 2363042 | CARABALLO RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2411221 | CARABALLO RODRIGUEZ,ROSA N | Address on File | | | | | | |
| 2414719 | CARABALLO RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2359729 | CARABALLO ROMAN,MAYRA J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365396 | CARABALLO ROSA,ANA | Address on File | | | | | | |
| 2348262 | CARABALLO ROSA,GERMAN | Address on File | | | | | | |
| 2366654 | CARABALLO ROSADO,SILESIA | Address on File | | | | | | |
| 2365333 | CARABALLO SANABRIA,NIDZA J | Address on File | | | | | | |
| 2403996 | CARABALLO SANCHEZ,RAMON | Address on File | | | | | | |
| 2523531 | Caraballo Santiago Juan C. | Address on File | | | | | | |
| 2365044 | CARABALLO SANTIAGO,ANGELA | Address on File | | | | | | |
| 2410327 | CARABALLO SANTIAGO,FRANK | Address on File | | | | | | |
| 2357335 | CARABALLO SANTOS,BETTY | Address on File | | | | | | |
| 2355297 | CARABALLO SERRANO,LUCIA | Address on File | | | | | | |
| 2366023 | CARABALLO SOTO,MAGDALENA | Address on File | | | | | | |
| 2421778 | CARABALLO SUAREZ,HECTOR L | Address on File | | | | | | |
| 2403628 | CARABALLO TORO,ROSALINDA | Address on File | | | | | | |
| 2411146 | CARABALLO TORRADO,DIANA | Address on File | | | | | | |
| 2348753 | CARABALLO TORRES,RAFAEL | Address on File | | | | | | |
| 2400361 | CARABALLO TROCHE,EDWIN | Address on File | | | | | | |
| 2349520 | CARABALLO TROCHE,GLADYS | Address on File | | | | | | |
| 2403068 | CARABALLO VAZQUEZ,JOSE A | Address on File | | | | | | |
| 2370007 | CARABALLO VAZQUEZ,MARIA D | Address on File | | | | | | |
| 2402655 | CARABALLO VELEZ,EDWIN C | Address on File | | | | | | |
| 2368764 | CARABALLO VELEZ,JOSE A | Address on File | | | | | | |
| 2414982 | CARABALLO VELEZ,MARIBEL | Address on File | | | | | | |
| 2348946 | CARABALLO VENTURA,HENRY | Address on File | | | | | | |
| 2350403 | CARABALLO,CARMEN H | Address on File | | | | | | |
| 2357410 | CARABALLO,GREGORIA | Address on File | | | | | | |
| 2523561 | Carabalo Virola Samuel | Address on File | | | | | | |
| 2403358 | CARAMBOT GARCIA,NOEMI | Address on File | | | | | | |
| 2349866 | CARAMBOT ROMERO,MANUELA | Address on File | | | | | | |
| 2401702 | CARATINI BERMUDEZ,PEGGY L | Address on File | | | | | | |
| 2401337 | CARATTINI ALVARADO,CARMEN | Address on File | | | | | | |
| 2367138 | CARATTINI ALVARADO,MARIA | Address on File | | | | | | |
| 2401357 | CARATTINI APONTE,MYRTELINA | Address on File | | | | | | |
| 2369417 | CARATTINI BERMUDEZ,MAGGIE | Address on File | | | | | | |
| 2550292 | Carattini Ca Matos | Address on File | | | | | | |
| 2407271 | CARATTINI HERNANDEZ,AMELIA M | Address on File | | | | | | |
| 2420469 | CARATTINI HERNANDEZ,MABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416252 | CARATTINI LABOY,ANTONIO | Address on File | | | | | | |
| 2419332 | CARATTINI LOPEZ,ROBERTO | Address on File | | | | | | |
| 2354500 | CARATTINI PADRO,ANA M | Address on File | | | | | | |
| 2406826 | CARATTINI SUAREZ,NEREIDA | Address on File | | | | | | |
| 2365753 | CARAZO SANTALIZ,MARIA M | Address on File | | | | | | |
| 2352338 | CARBALLEIRA ESPINA,SONYA M | Address on File | | | | | | |
| 2359710 | CARBALLO FIGUEROA,ISABEL | Address on File | | | | | | |
| 2422195 | CARBO ABBOTT,NYDIA T | Address on File | | | | | | |
| 2408482 | CARBO CACERES,MILDRED | Address on File | | | | | | |
| 2351170 | CARBO RODRIGUEZ,ILKA | Address on File | | | | | | |
| 2369508 | CARBONE JIMENEZ,CLARA | Address on File | | | | | | |
| 2411270 | CARBONE SANTOS,WANDA I | Address on File | | | | | | |
| 2352343 | CARBONELL AYALA,CELSO | Address on File | | | | | | |
| 2410292 | CARBONELL BURGOS,AIDA L | Address on File | | | | | | |
| 2423890 | Carbonell D Morales Maria D. | Address on File | | | | | | |
| 2410465 | CARBONELL LOPEZ,MARGARITA | Address on File | | | | | | |
| 2530533 | Carbonell Perez Luz M | Address on File | | | | | | |
| 2412362 | CARBONELL RAMIREZ,ANA L | Address on File | | | | | | |
| 2422139 | CARBONELL RAMIREZ,DALILA | Address on File | | | | | | |
| 2358709 | CARBONELL,VICTORIA | Address on File | | | | | | |
| 2410629 | CARBWOOD RODRIGUEZ,JORGE L | Address on File | | | | | | |
| 2399915 | CARCANO RODRIGUEZ,JOSE L | Address on File | | | | | | |
| 2405424 | CARDALDA SOTO,CARMEN | Address on File | | | | | | |
| 2353528 | CARDE AROCHO,EVELIA N | Address on File | | | | | | |
| 2356686 | CARDE AROCHO,MARIA A | Address on File | | | | | | |
| 2409589 | CARDE MENDEZ,EVELYN | Address on File | | | | | | |
| 2406391 | CARDE RAMOS,BLANCA R | Address on File | | | | | | |
| 2355499 | CARDE SERRANO,RAMONITA | Address on File | | | | | | |
| 2350832 | CARDE VEGA,JUDITH | Address on File | | | | | | |
| 2419314 | CARDEC HERNANDEZ,MARILYN | Address on File | | | | | | |
| 2409601 | CARDEC VELEZ,MAGALI | Address on File | | | | | | |
| 2422423 | CARDEL CARBONELL,GLISSETTE | Address on File | | | | | | |
| 2406942 | CARDEL CARBONELL,ZULMA I | Address on File | | | | | | |
| 2354103 | CARDENALES RODRIGUEZ,ARCELIO | Address on File | | | | | | |
| 2415877 | CARDENAS FRANCO,BLANCA M | Address on File | | | | | | |
| 2350263 | CARDENAS LOPEZ,CELENIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414578 | CARDENAS MAXAN,ORLANDO | Address on File | | | | | | |
| 2406050 | CARDENAS NIEVES,MARGARITA | Address on File | | | | | | |
| 2368135 | CARDIN RIVERA,HELGA A | Address on File | | | | | | |
| 2408519 | CARDIN RODRIGUEZ,NANCY | Address on File | | | | | | |
| 2347864 | CARDO GUEDE,NELSON L | Address on File | | | | | | |
| 2409185 | CARDONA ACEVEDO,GETULIO E | Address on File | | | | | | |
| 2405616 | CARDONA ADAMES,MIRTA | Address on File | | | | | | |
| 2352741 | CARDONA AHERAN,JUAN J | Address on File | | | | | | |
| 2420234 | CARDONA ALONZO,JOSEFINA | Address on File | | | | | | |
| 2370691 | CARDONA ALVAREZ,FELICITA | Address on File | | | | | | |
| 2360890 | CARDONA AVILES,ADANIVIA | Address on File | | | | | | |
| 2415554 | CARDONA BAEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2365823 | CARDONA BELTRAN,JORGE L | Address on File | | | | | | |
| 2365494 | CARDONA BENIQUEZ,DOMINGA | Address on File | | | | | | |
| 2370332 | CARDONA BORGES,NELSON | Address on File | | | | | | |
| 2550291 | Cardona Ca Castro | Address on File | | | | | | |
| 2423845 | Cardona Ca Lopezcarlos | Address on File | | | | | | |
| 2350855 | CARDONA CABAN,GLORIA | Address on File | | | | | | |
| 2404087 | CARDONA CALDERON,ANA C | Address on File | | | | | | |
| 2417891 | CARDONA CARDONA,ADELAIDA | Address on File | | | | | | |
| 2406453 | CARDONA CARDONA,ELSA A | Address on File | | | | | | |
| 2412109 | CARDONA CARDONA,JORGE A | Address on File | | | | | | |
| 2364729 | CARDONA CARVAJAL,CARMEN M | Address on File | | | | | | |
| 2403385 | CARDONA CASTRO,ZAIDA | Address on File | | | | | | |
| 2401999 | CARDONA COLON,ANGEL L | Address on File | | | | | | |
| 2369341 | CARDONA COLON,FLAVIA | Address on File | | | | | | |
| 2418887 | CARDONA COLON,MARTA E | Address on File | | | | | | |
| 2412668 | CARDONA COMULADA,ELIZABETH | Address on File | | | | | | |
| 2411067 | CARDONA CORDERO,GLORIA I | Address on File | | | | | | |
| 2414094 | CARDONA CRESPO,MERCEDES | Address on File | | | | | | |
| 2410429 | CARDONA CRESPO,MIGUEL A | Address on File | | | | | | |
| 2349046 | CARDONA CRUZ,ANA M | Address on File | | | | | | |
| 2358119 | CARDONA CRUZ,EVARISTO | Address on File | | | | | | |
| 2348216 | CARDONA CRUZ,JOSE I | Address on File | | | | | | |
| 2359520 | CARDONA CRUZ,JOSE I | Address on File | | | | | | |
| 2368501 | CARDONA CUEVAS,JANNETTE E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365971 | CARDONA DRAGONI,LUIS A | Address on File | | | | | | |
| 2356585 | CARDONA EFRECE,MILDRED | Address on File | | | | | | |
| 2355973 | CARDONA ESCOBAR,HAYDEE | Address on File | | | | | | |
| 2348465 | CARDONA FALCON,ANA M | Address on File | | | | | | |
| 2369014 | CARDONA FLORES,LUIS A | Address on File | | | | | | |
| 2401910 | CARDONA FLORES,NILSA | Address on File | | | | | | |
| 2400646 | CARDONA FRONTERA,MARGARITA | Address on File | | | | | | |
| 2420647 | CARDONA FRONTERA,NANCY A | Address on File | | | | | | |
| 2419676 | CARDONA FUENTES,LUZ D | Address on File | | | | | | |
| 2364998 | CARDONA FUENTES,LYDIA M | Address on File | | | | | | |
| 2535028 | Cardona Garcia E Dwin M | Address on File | | | | | | |
| 2348550 | CARDONA GARCIA,LESBIA Z | Address on File | | | | | | |
| 2400146 | CARDONA GOZALEZ,SARA H | Address on File | | | | | | |
| 2415985 | CARDONA GRAJALES,EDWIN | Address on File | | | | | | |
| 2403738 | CARDONA GUZMAN,ELSIE | Address on File | | | | | | |
| 2407555 | CARDONA HANCE,MARIA DEL L | Address on File | | | | | | |
| 2409253 | CARDONA HERNANDEZ,AWILDA | Address on File | | | | | | |
| 2419070 | CARDONA HERNANDEZ,WANDA | Address on File | | | | | | |
| 2354263 | CARDONA HILERIO,ANA L | Address on File | | | | | | |
| 2402826 | CARDONA JIMENEZ,LUIS E | Address on File | | | | | | |
| 2462549 | Cardona Lamboy Sandra V. | Address on File | | | | | | |
| 2369292 | CARDONA LEBRON,IDALIA | Address on File | | | | | | |
| 2400433 | CARDONA LOPEZ,CARMEN M | Address on File | | | | | | |
| 2405314 | CARDONA LOPEZ,FRANCISCA | Address on File | | | | | | |
| 2411084 | CARDONA LOPEZ,LUZ N | Address on File | | | | | | |
| 2421330 | CARDONA LUCIANO,NELLIE | Address on File | | | | | | |
| 2349656 | CARDONA LUCIANO,NILDA I | Address on File | | | | | | |
| 2368911 | CARDONA LUQUE,FRANCISCA | Address on File | | | | | | |
| 2348182 | CARDONA LUQUE,JULIA | Address on File | | | | | | |
| 2403859 | CARDONA MALPICA,RUTH M | Address on File | | | | | | |
| 2403947 | CARDONA MARCANO,LUZ E | Address on File | | | | | | |
| 2404145 | CARDONA MARQUEZ,JOSE J | Address on File | | | | | | |
| 2365625 | CARDONA MARRERO,ANIBAL J | Address on File | | | | | | |
| 2417618 | CARDONA MARRERO,ASTRID J | Address on File | | | | | | |
| 2410808 | CARDONA MERCADO,BLANCA I | Address on File | | | | | | |
| 2356811 | CARDONA MILLAN,CARMEN G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359765 | CARDONA MILLAN,RAUL | Address on File | | | | | | |
| 2367601 | CARDONA MORALES,ISORA | Address on File | | | | | | |
| 2368630 | CARDONA MORALES,LUZ L | Address on File | | | | | | |
| 2365062 | CARDONA MUNIZ,JULIO | Address on File | | | | | | |
| 2417282 | CARDONA NEGRON,LUZ N | Address on File | | | | | | |
| 2524213 | Cardona Nieves Nivia | Address on File | | | | | | |
| 2418646 | CARDONA NOVALES,ESTRELLA | Address on File | | | | | | |
| 2368343 | CARDONA NUNEZ,MARIA | Address on File | | | | | | |
| 2414671 | CARDONA OCASIO,MILSA E | Address on File | | | | | | |
| 2367427 | CARDONA ORTIZ,DINAH E | Address on File | | | | | | |
| 2349610 | CARDONA ORTIZ,JUANA I | Address on File | | | | | | |
| 2400525 | CARDONA ORTIZ,ROSA M | Address on File | | | | | | |
| 2417615 | CARDONA PANTOJAS,MELBA L | Address on File | | | | | | |
| 2412090 | CARDONA PEDROSA,DAISY | Address on File | | | | | | |
| 2400992 | CARDONA PEDROSA,NANCY | Address on File | | | | | | |
| 2421915 | CARDONA PELLOT,EVELYN | Address on File | | | | | | |
| 2351213 | CARDONA PEREZ,ALCIDIA | Address on File | | | | | | |
| 2353693 | CARDONA PEREZ,CESAR L. | Address on File | | | | | | |
| 2408954 | CARDONA PEREZ,MARIA J | Address on File | | | | | | |
| 2409945 | CARDONA PEREZ,MIRIAM | Address on File | | | | | | |
| 2368697 | CARDONA QUILES,ANIBAL | Address on File | | | | | | |
| 2364859 | CARDONA QUINONES,DORIS A | Address on File | | | | | | |
| 2368707 | CARDONA RAMIREZ,GLADYS | Address on File | | | | | | |
| 2351887 | CARDONA REYES,MINERVA | Address on File | | | | | | |
| 2410243 | CARDONA RIOS,MILDRED | Address on File | | | | | | |
| 2530284 | Cardona Rivera Lorraina I | Address on File | | | | | | |
| 2415374 | CARDONA RIVERA,CARMEN A | Address on File | | | | | | |
| 2367567 | CARDONA RIVERA,HECTOR L | Address on File | | | | | | |
| 2352250 | CARDONA RIVERA,MARTA I | Address on File | | | | | | |
| 2412472 | CARDONA RIVERA,MAYRA I | Address on File | | | | | | |
| 2355165 | CARDONA RIVERA,MERCEDES | Address on File | | | | | | |
| 2403416 | CARDONA RIVERA,MIGUEL A | Address on File | | | | | | |
| 2367930 | CARDONA RIVERA,WILMER | Address on File | | | | | | |
| 2413206 | CARDONA RIVERA,ZORAIDA | Address on File | | | | | | |
| 2410923 | CARDONA ROBLES,ANGEL F | Address on File | | | | | | |
| 2416223 | CARDONA ROBLES,DANIEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409521 | CARDONA ROBLES,JOSIE E | Address on File | | | | | | |
| 2551443 | Cardona Roman Emilia | Address on File | | | | | | |
| 2410405 | CARDONA ROSA,LISSETTE | Address on File | | | | | | |
| 2407993 | CARDONA ROSA,MYRTA E | Address on File | | | | | | |
| 2408543 | CARDONA ROSA,NILDA M | Address on File | | | | | | |
| 2364105 | CARDONA ROSADO,BLANCA | Address on File | | | | | | |
| 2354111 | CARDONA ROSARIO,LUZ | Address on File | | | | | | |
| 2421147 | CARDONA ROSARIO,VICTOR | Address on File | | | | | | |
| 2414681 | CARDONA RUIZ,EVELYN T | Address on File | | | | | | |
| 2351721 | CARDONA RUIZ,GEORGIA J | Address on File | | | | | | |
| 2354434 | CARDONA RUIZ,GILBERTO | Address on File | | | | | | |
| 2417653 | CARDONA RUIZ,IVETTE | Address on File | | | | | | |
| 2407329 | CARDONA RUIZ,REGINA | Address on File | | | | | | |
| 2354562 | CARDONA RUIZ,VIRGINIA | Address on File | | | | | | |
| 2359026 | CARDONA SALAS,EDNA C | Address on File | | | | | | |
| 2407767 | CARDONA SALAS,HECTOR A | Address on File | | | | | | |
| 2353377 | CARDONA SALAS,NILDA M | Address on File | | | | | | |
| 2357854 | CARDONA SANTANA,CARMEN S | Address on File | | | | | | |
| 2417194 | CARDONA SANTIAGO,HERMES O | Address on File | | | | | | |
| 2365752 | CARDONA SANTIAGO,MAYRA | Address on File | | | | | | |
| 2415416 | CARDONA SANTIAGO,NESTOR DE J | Address on File | | | | | | |
| 2410064 | CARDONA SEPULVEDA,LUZ E | Address on File | | | | | | |
| 2351858 | CARDONA SERRANO,JOSE M | Address on File | | | | | | |
| 2422061 | CARDONA SOLTERO,NORMA I | Address on File | | | | | | |
| 2420711 | CARDONA SOTO,DORIS M | Address on File | | | | | | |
| 2366274 | CARDONA SOTO,NILSA | Address on File | | | | | | |
| 2417286 | CARDONA SOTO,ROSA M | Address on File | | | | | | |
| 2364614 | CARDONA TORRES,CARMEN I | Address on File | | | | | | |
| 2355846 | CARDONA TORRES,MARIA L | Address on File | | | | | | |
| 2405969 | CARDONA TORRES,MYRIAM | Address on File | | | | | | |
| 2419610 | CARDONA VARGAS,ELIZABETH | Address on File | | | | | | |
| 2364145 | CARDONA VARGAS,MANUEL | Address on File | | | | | | |
| 2356268 | CARDONA VAZQUEZ,JULIA | Address on File | | | | | | |
| 2354570 | CARDONA VELEZ,AMALIA E | Address on File | | | | | | |
| 2411023 | CARDONA VELEZ,HILDA Z | Address on File | | | | | | |
| 2420842 | CARDONA VELEZ,MARILYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2361091 | CARDONA VIVAS,CRISTOBAL | Address on File | | | | | | |
| 2405883 | CARDONA,NEREIDA | Address on File | | | | | | |
| 2523441 | Cardozo Lopez Eric | Address on File | | | | | | |
| 2549142 | Caredgi Soto Duperon | Address on File | | | | | | |
| 2556699 | Carel Velazquez Pola | Address on File | | | | | | |
| 2556815 | Carelis Resto Davila | Address on File | | | | | | |
| 2477880 | CARELIZ  TORRES SANCHEZ | Address on File | | | | | | |
| 2501443 | CARELY  CORTES HERNANDEZ | Address on File | | | | | | |
| 2497075 | CARELY  MATIAS SEMIDEY | Address on File | | | | | | |
| 2483149 | CARELY E MALAVET SANTIAGO | Address on File | | | | | | |
| 2525295 | Carelyn Colon Maldonado | Address on File | | | | | | |
| 2510899 | Carib Cruz Carrion | Address on File | | | | | | |
| 2474881 | CARIDAD  COLON OPPENHEIMER | Address on File | | | | | | |
| 2501461 | CARIDAD  HERNANDEZ DE HOYOS | Address on File | | | | | | |
| 2480503 | CARIDAD  SORONDO FLORES | Address on File | | | | | | |
| 2478097 | CARIDAD  SUAREZ ROSA | Address on File | | | | | | |
| 2285844 | Caridad Agosto Delgado | Address on File | | | | | | |
| 2423951 | Caridad Ayala Casado | Address on File | | | | | | |
| 2441077 | Caridad Baez Mendizabal | Address on File | | | | | | |
| 2343430 | Caridad Boria Gaston | Address on File | | | | | | |
| 2308870 | Caridad Canals Rodriguez | Address on File | | | | | | |
| 2279311 | Caridad Castro Vazquez | Address on File | | | | | | |
| 2375363 | Caridad Colon Torres | Address on File | | | | | | |
| 2334557 | Caridad Del Olmeda Sanabria | Address on File | | | | | | |
| 2374376 | Caridad Garcia Licea | Address on File | | | | | | |
| 2444762 | Caridad Gonzalez Rodriguez | Address on File | | | | | | |
| 2461667 | Caridad I Colon Paoli | Address on File | | | | | | |
| 2307971 | Caridad Lopez Mercado | Address on File | | | | | | |
| 2501017 | CARIDAD M CARBALLIDO ROMERO | Address on File | | | | | | |
| 2345941 | Caridad M Gomez Quevedo | Address on File | | | | | | |
| 2324523 | Caridad M Jimenez Colomba | Address on File | | | | | | |
| 2278647 | Caridad Martinez Giral | Address on File | | | | | | |
| 2427245 | Caridad Morales Cruz | Address on File | | | | | | |
| 2281780 | Caridad Olivo Olivo | Address on File | | | | | | |
| 2531271 | Caridad Rodriguez Saez | Address on File | | | | | | |
| 2442547 | Caridad Ronda Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509573 | Caridad Rosa Vargas | Address on File | | | | | | |
| 2466771 | Caridad Rubert Figueroa | Address on File | | | | | | |
| 2457691 | Caridad Sanabria Rivera | Address on File | | | | | | |
| 2346966 | Caridad Soto Lebron | Address on File | | | | | | |
| 2531247 | Caridad Soto Tirado | Address on File | | | | | | |
| 2286068 | Caridad Velez Matias | Address on File | | | | | | |
| 2323706 | Cariel D D Perez Lopez | Address on File | | | | | | |
| 2507648 | Carielis Erazo Rodriguez | Address on File | | | | | | |
| 2498011 | CARILIN  OCASIO RODRIGUEZ | Address on File | | | | | | |
| 2541648 | Carilin V Rodriguez Ortiz | Address on File | | | | | | |
| 2428881 | Carilyn Febres Qui?Ones | Address on File | | | | | | |
| 2509840 | Carilyn M Nieves Arroyo | Address on File | | | | | | |
| 2503835 | CARIMAR  SAEZ RIVERA | Address on File | | | | | | |
| 2507815 | Carimar Maldonado Aponte | Address on File | | | | | | |
| 2557887 | Carimel Calderon Mojica | Address on File | | | | | | |
| 2512359 | Carin Mieles Aguilar | Address on File | | | | | | |
| 2503515 | CARINA  GONZALEZ NAZARIO | Address on File | | | | | | |
| 2556851 | Carina E Puello Alvarez | Address on File | | | | | | |
| 2532234 | Carina Medina Morales | Address on File | | | | | | |
| 2492911 | CARINES  KIANES RIVERA | Address on File | | | | | | |
| 2503862 | CARINES  NIEVES COLON | Address on File | | | | | | |
| 2411186 | CARIRE HERNANDEZ,EUFALDO | Address on File | | | | | | |
| 2418996 | CARIRE PEREZ,SUSAN E | Address on File | | | | | | |
| 2544642 | Carire Tosado Eric J. | Address on File | | | | | | |
| 2356465 | CARIRE VEGA,DOMILU | Address on File | | | | | | |
| 2528003 | Carisa Aviles Resto | Address on File | | | | | | |
| 2443166 | Carisa Lopez Galib | Address on File | | | | | | |
| 2560633 | Carisa Y Martinez Rosa | Address on File | | | | | | |
| 2502047 | CARISSA M DE JESUS COLON | Address on File | | | | | | |
| 2277981 | Carl C Perez Lamela | Address on File | | | | | | |
| 2486192 | CARL J MARTINEZ MIRANDA | Address on File | | | | | | |
| 2521703 | Carl M Velez Mangual | Address on File | | | | | | |
| 2468142 | Carl Nazario Rodriguez | Address on File | | | | | | |
| 2463463 | Carl R West Muñoz | Address on File | | | | | | |
| 2274853 | Carl Soderberg Mayoral | Address on File | | | | | | |
| 2542561 | Carl X Bittman Diez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506570 | CARLA  BONANO VALLE | Address on File | | | | | | |
| 2479322 | CARLA  RIVERA ZAMBRANA | Address on File | | | | | | |
| 2477194 | CARLA  SANCHEZ ALDAHONDO | Address on File | | | | | | |
| 2562519 | Carla A Feliciano De La Rosa | Address on File | | | | | | |
| 2558656 | Carla A Salgado Ramirez | Address on File | | | | | | |
| 2511419 | Carla Ayala Hernandez | Address on File | | | | | | |
| 2558794 | Carla C Camacho Rivera | Address on File | | | | | | |
| 2505447 | CARLA C PEREZ LAGUNA | Address on File | | | | | | |
| 2305425 | Carla Cubero Cardona | Address on File | | | | | | |
| 2388492 | Carla De Leon Sustache | Address on File | | | | | | |
| 2542943 | Carla Diaz Barreto | Address on File | | | | | | |
| 2509111 | Carla E Adan Valentin | Address on File | | | | | | |
| 2501768 | CARLA E OSORIO TORRES | Address on File | | | | | | |
| 2507294 | CARLA F CARRASQUILLO VAZQUEZ | Address on File | | | | | | |
| 2508999 | Carla Fabian Gonzalez | Address on File | | | | | | |
| 2532165 | Carla Garayua Diaz | Address on File | | | | | | |
| 2309837 | Carla Gonzalez Lagoa | Address on File | | | | | | |
| 2532653 | Carla J Colon Jordan | Address on File | | | | | | |
| 2515542 | Carla J. Rivera Climent | Address on File | | | | | | |
| 2497373 | CARLA L MARTINEZ PENA | Address on File | | | | | | |
| 2556022 | Carla L Ramirez | Address on File | | | | | | |
| 2510348 | Carla M Colon Donatiu | Address on File | | | | | | |
| 2565647 | Carla M Diaz Colon | Address on File | | | | | | |
| 2549042 | Carla M Gonzalez Mendoza | Address on File | | | | | | |
| 2506340 | CARLA M GONZALEZ POMALES | Address on File | | | | | | |
| 2504876 | CARLA M GUTIERREZ MALAVE | Address on File | | | | | | |
| 2314566 | Carla M M Matos Acevedo | Address on File | | | | | | |
| 2510881 | Carla M Maldonado Rodriguez | Address on File | | | | | | |
| 2562348 | Carla M Martorell Colon | Address on File | | | | | | |
| 2502156 | CARLA M MOLINA ROSADO | Address on File | | | | | | |
| 2507246 | CARLA M RODRIGUEZ LARA | Address on File | | | | | | |
| 2483889 | CARLA M ROLON ROSADO | Address on File | | | | | | |
| 2473415 | CARLA M ROMAN MARRERO | Address on File | | | | | | |
| 2427387 | Carla M Rosario Geigel | Address on File | | | | | | |
| 2522972 | Carla M Saenz Ramirez | Address on File | | | | | | |
| 2508677 | Carla M Saez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504889 | CARLA M SANCHEZ RIVERA | Address on File | | | | | | |
| 2507044 | CARLA M ZAYAS DE JESUS | Address on File | | | | | | |
| 2511667 | Carla M. Colon Leon | Address on File | | | | | | |
| 2517419 | Carla M. Rodriguez Tiburcio | Address on File | | | | | | |
| 2535571 | Carla Michelle Alejandro | Address on File | | | | | | |
| 2515640 | Carla Pereyra Avila | Address on File | | | | | | |
| 2339098 | Carla Rivera Caraballo | Address on File | | | | | | |
| 2542571 | Carla Rivera Lebron | Address on File | | | | | | |
| 2471284 | Carla Rodriguez Heredia | Address on File | | | | | | |
| 2549646 | Carla S Alvarez Sierra | Address on File | | | | | | |
| 2505091 | CARLA S CURET AUFFANT | Address on File | | | | | | |
| 2560151 | Carla Santana | Address on File | | | | | | |
| 2513244 | Carla Stephanie Colon Cintron | Address on File | | | | | | |
| 2508847 | Carla Vanterpool Ortiz | Address on File | | | | | | |
| 2535013 | Carla Vega | Address on File | | | | | | |
| 2556398 | Carla X Quiles Cruz | Address on File | | | | | | |
| 2511363 | Carla X. Pagan Valentin | Address on File | | | | | | |
| 2501338 | CARLA Y CRUZ LAMBOY | Address on File | | | | | | |
| 2340241 | Carlas Rivera Rivera | Address on File | | | | | | |
| 2484686 | CARLEEN C SANTIAGO ACEVEDO | Address on File | | | | | | |
| 2515613 | Carleen Rosa De Leon | Address on File | | | | | | |
| 2502152 | CARLIA  CRUZ DIAZ | Address on File | | | | | | |
| 2504916 | CARLINA  BAEZ ORTIZ | Address on File | | | | | | |
| 2498648 | CARLINA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2565801 | Carlina Aponte Martinez | Address on File | | | | | | |
| 2330721 | Carlina Diaz Nazario | Address on File | | | | | | |
| 2457880 | Carlina Fernandez Torres | Address on File | | | | | | |
| 2339202 | Carlina Jorge Camacho | Address on File | | | | | | |
| 2330209 | Carlina Llanos Canales | Address on File | | | | | | |
| 2305885 | Carlina Lopez Rosario | Address on File | | | | | | |
| 2286382 | Carlina Olmo Olmo | Address on File | | | | | | |
| 2549095 | Carlina Pastrana Alamo | Address on File | | | | | | |
| 2293785 | Carlina Rodriguez Perez | Address on File | | | | | | |
| 2293856 | Carlina Rosario Soto | Address on File | | | | | | |
| 2306919 | Carlina Segarra Fernandez | Address on File | | | | | | |
| 2306912 | Carlina Serrano Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310688 | Carlina Serrano Serrano | Address on File | | | | | | |
| 2306905 | Carlina Soto Gonzalez | Address on File | | | | | | |
| 2323109 | Carlina Torres Andino | Address on File | | | | | | |
| 2318019 | Carlina Torres Rivera | Address on File | | | | | | |
| 2282973 | Carlina Villegas Agosto | Address on File | | | | | | |
| 2396049 | Carlita Nieves Santiago | Address on File | | | | | | |
| 2566565 | Carlito Vega Ortiz | Address on File | | | | | | |
| 2549805 | Carlixta Vazquez Jimenez | Address on File | | | | | | |
| 2349874 | CARLO ASENCIO,LUZ E | Address on File | | | | | | |
| 2361217 | CARLO COLON,JOSE A | Address on File | | | | | | |
| 2442445 | Carlo E Vidal Cordero | Address on File | | | | | | |
| 2514789 | Carlo Hernandez Santiago | Address on File | | | | | | |
| 2551938 | Carlo J Perez | Address on File | | | | | | |
| 2525431 | Carlo J Robles Rodriguez | Address on File | | | | | | |
| 2404220 | CARLO LUCIANO,OLGA H | Address on File | | | | | | |
| 2415470 | CARLO LUGO,GLORIA | Address on File | | | | | | |
| 2358422 | CARLO MONTALVO,MARIA H | Address on File | | | | | | |
| 2369926 | CARLO PABON,CLARA E | Address on File | | | | | | |
| 2361803 | CARLO RIVERA,RAQUEL | Address on File | | | | | | |
| 2407016 | CARLO RUIZ,TOMAS | Address on File | | | | | | |
| 2354345 | CARLO SEDA,SANTA | Address on File | | | | | | |
| 2356689 | CARLO SOTO,JESUS | Address on File | | | | | | |
| 2491900 | CARLOS  CLAUDIO MENDEZ | Address on File | | | | | | |
| 2498885 | CARLOS  ADORNO RODRIGUEZ | Address on File | | | | | | |
| 2501560 | CARLOS  ASTONDOA RIVERA | Address on File | | | | | | |
| 2492044 | CARLOS  BATIZ VARGAS | Address on File | | | | | | |
| 2493706 | CARLOS  BOGLIO RENTAS | Address on File | | | | | | |
| 2474421 | CARLOS  BONEFONT SANTANA | Address on File | | | | | | |
| 2496904 | CARLOS  BONILLA ACEVEDO | Address on File | | | | | | |
| 2493842 | CARLOS  CABRERA GUADALUPE | Address on File | | | | | | |
| 2490689 | CARLOS  CACERES PENA | Address on File | | | | | | |
| 2498411 | CARLOS  CALCANO CLAUSELL | Address on File | | | | | | |
| 2478785 | CARLOS  CALDERON RIVERA | Address on File | | | | | | |
| 2489785 | CARLOS  COLON LEFEBRE | Address on File | | | | | | |
| 2496469 | CARLOS  CORDOVA LEBRON | Address on File | | | | | | |
| 2484824 | CARLOS  CRESPO MUNOZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499074 | CARLOS  CRUZ ALBINO | Address on File | | | | | | |
| 2501507 | CARLOS  CRUZ DEL RIO | Address on File | | | | | | |
| 2495279 | CARLOS  CRUZ DURECUT | Address on File | | | | | | |
| 2475543 | CARLOS  CURET SOTO | Address on File | | | | | | |
| 2493759 | CARLOS  DE JESUS COLON | Address on File | | | | | | |
| 2487524 | CARLOS  DE JESUS DE JESUS | Address on File | | | | | | |
| 2496365 | CARLOS  DECENE RIVERA | Address on File | | | | | | |
| 2494197 | CARLOS  DIAZ AMARO | Address on File | | | | | | |
| 2503238 | CARLOS  FELICIANO FIGUEROA | Address on File | | | | | | |
| 2493864 | CARLOS  FIGUEROA FIGUEROA | Address on File | | | | | | |
| 2485682 | CARLOS  FOURNIER JIMENEZ | Address on File | | | | | | |
| 2482069 | CARLOS  GARCIA ALVERIO | Address on File | | | | | | |
| 2472164 | CARLOS  GONZALEZ MALDONADO | Address on File | | | | | | |
| 2495448 | CARLOS  ITHIER MONTANEZ | Address on File | | | | | | |
| 2500666 | CARLOS  LABAULT COSME | Address on File | | | | | | |
| 2486161 | CARLOS  LOPEZ ADORNO | Address on File | | | | | | |
| 2474702 | CARLOS  MARIN DESA | Address on File | | | | | | |
| 2488237 | CARLOS  MARRERO VELAZQUEZ | Address on File | | | | | | |
| 2492752 | CARLOS  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2480485 | CARLOS  NICOLE GONZALEZ | Address on File | | | | | | |
| 2474958 | CARLOS  ORTIZ NEGRON | Address on File | | | | | | |
| 2475007 | CARLOS  ORTIZ VEGA | Address on File | | | | | | |
| 2484510 | CARLOS  PADILLA CORTES | Address on File | | | | | | |
| 2493886 | CARLOS  PAGAN BRIGNONI | Address on File | | | | | | |
| 2490616 | CARLOS  PAGAN DURAN | Address on File | | | | | | |
| 2499271 | CARLOS  PENA CRESPO | Address on File | | | | | | |
| 2498961 | CARLOS  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2484557 | CARLOS  PIMENTEL AGUILAR | Address on File | | | | | | |
| 2486191 | CARLOS  RAMIREZ BARLAS | Address on File | | | | | | |
| 2486845 | CARLOS  RIVERA CAMACHO | Address on File | | | | | | |
| 2486806 | CARLOS  RIVERA MERCADO | Address on File | | | | | | |
| 2496247 | CARLOS  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2500331 | CARLOS  RODRIGUEZ BERNIER | Address on File | | | | | | |
| 2489802 | CARLOS  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2472199 | CARLOS  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2487780 | CARLOS  RODRIGUEZ VEGA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497078 | CARLOS  ROMAN CEREZO | Address on File | | | | | | |
| 2481881 | CARLOS  ROMAN LUGO | Address on File | | | | | | |
| 2496343 | CARLOS  ROMAN MORELL | Address on File | | | | | | |
| 2496685 | CARLOS  ROSADO ORTIZ | Address on File | | | | | | |
| 2484484 | CARLOS  ROSARIO ORTIZ | Address on File | | | | | | |
| 2476561 | CARLOS  RUIZ RIVERA | Address on File | | | | | | |
| 2486684 | CARLOS  SANCHEZ BONILLA | Address on File | | | | | | |
| 2475303 | CARLOS  SANCHEZ GARAY | Address on File | | | | | | |
| 2472825 | CARLOS  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2472076 | CARLOS  SANDOVAL OTERO | Address on File | | | | | | |
| 2502471 | CARLOS  SANTIAGO BIBILONI | Address on File | | | | | | |
| 2483322 | CARLOS  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2475262 | CARLOS  SOTO GONZALEZ | Address on File | | | | | | |
| 2496645 | CARLOS  TORRES PINERO | Address on File | | | | | | |
| 2479580 | CARLOS  TORRES RAMOS | Address on File | | | | | | |
| 2480237 | CARLOS  TORRES REYES | Address on File | | | | | | |
| 2488047 | CARLOS  TORRES ROSARIO | Address on File | | | | | | |
| 2496720 | CARLOS  VALENTIN VALE | Address on File | | | | | | |
| 2473461 | CARLOS  VALLE PADILLA | Address on File | | | | | | |
| 2493177 | CARLOS  VAZQUEZ VIROLA | Address on File | | | | | | |
| 2492413 | CARLOS  VIVES IRIZARRY | Address on File | | | | | | |
| 2484667 | CARLOS  YANCY CRESPO | Address on File | | | | | | |
| 2266317 | Carlos A A Alicea Lopez | Address on File | | | | | | |
| 2296808 | Carlos A A Aponte Quinones | Address on File | | | | | | |
| 2293740 | Carlos A A Aviles Rodriguez | Address on File | | | | | | |
| 2276667 | Carlos A A Burgos Collazo | Address on File | | | | | | |
| 2295321 | Carlos A A Carrasquillo Opio | Address on File | | | | | | |
| 2277589 | Carlos A A Carrion Gonzalez | Address on File | | | | | | |
| 2268386 | Carlos A A Cintron Vinas | Address on File | | | | | | |
| 2319133 | Carlos A A Colon Aulet | Address on File | | | | | | |
| 2373269 | Carlos A A Colon Berrios | Address on File | | | | | | |
| 2272564 | Carlos A A Colon Medina | Address on File | | | | | | |
| 2376512 | Carlos A A Cotto Guzman | Address on File | | | | | | |
| 2324650 | Carlos A A Cruz Perez | Address on File | | | | | | |
| 2258353 | Carlos A A Delgado Lasalle | Address on File | | | | | | |
| 2263861 | Carlos A A Encarnacion Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319069 | Carlos A A Fernandez Negr | Address on File | | | | | | |
| 2305629 | Carlos A A Fraticelli Nat | Address on File | | | | | | |
| 2260974 | Carlos A A Gonzalez Aponte | Address on File | | | | | | |
| 2288383 | Carlos A A Hernandez Figueroa | Address on File | | | | | | |
| 2326225 | Carlos A A Hernandez Mendez | Address on File | | | | | | |
| 2266624 | Carlos A A Hoyos Carlos | Address on File | | | | | | |
| 2374328 | Carlos A A Morales Lugo | Address on File | | | | | | |
| 2386812 | Carlos A A Ortiz Hernandez | Address on File | | | | | | |
| 2379087 | Carlos A A Ortiz Rosario | Address on File | | | | | | |
| 2317500 | Carlos A A Perez Ferrer | Address on File | | | | | | |
| 2292231 | Carlos A A Perez Vazquez | Address on File | | | | | | |
| 2283411 | Carlos A A Pineda Lagares | Address on File | | | | | | |
| 2267889 | Carlos A A Pons Fontana | Address on File | | | | | | |
| 2272757 | Carlos A A Quinones Torres | Address on File | | | | | | |
| 2288008 | Carlos A A Ramirez Fantau | Address on File | | | | | | |
| 2288326 | Carlos A A Reyes Viera | Address on File | | | | | | |
| 2279892 | Carlos A A Rivera Casillas | Address on File | | | | | | |
| 2268332 | Carlos A A Rivera Pagan | Address on File | | | | | | |
| 2265687 | Carlos A A Rodriguez Martine | Address on File | | | | | | |
| 2381691 | Carlos A A Romero Barcelo | Address on File | | | | | | |
| 2287227 | Carlos A A Rosa Rosario | Address on File | | | | | | |
| 2281432 | Carlos A A Sanchez Rodriguez | Address on File | | | | | | |
| 2317483 | Carlos A A Velez Agron | Address on File | | | | | | |
| 2269528 | Carlos A A Velez Menendez | Address on File | | | | | | |
| 2448013 | Carlos A Acevedo Caballero | Address on File | | | | | | |
| 2551766 | Carlos A Acevedo Ilarraza | Address on File | | | | | | |
| 2519850 | Carlos A Acosta Pardo | Address on File | | | | | | |
| 2561682 | Carlos A Adorno Arroyo | Address on File | | | | | | |
| 2376587 | Carlos A Adorno Betancourt | Address on File | | | | | | |
| 2522862 | Carlos A Agostini Reyes | Address on File | | | | | | |
| 2345655 | Carlos A Aguilera Franco | Address on File | | | | | | |
| 2469583 | Carlos A Aldrey Cuadro | Address on File | | | | | | |
| 2439838 | Carlos A Aleman Marquez | Address on File | | | | | | |
| 2435906 | Carlos A Alicea Figueroa | Address on File | | | | | | |
| 2479479 | CARLOS A ALMEDA SANCHEZ | Address on File | | | | | | |
| 2296826 | Carlos A Almeda Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2554521 | Carlos A Almodovar Santos | Address on File | | | | | | |
| 2449750 | Carlos A Alonso Sanchez | Address on File | | | | | | |
| 2383657 | Carlos A Alvarado Diaz | Address on File | | | | | | |
| 2389531 | Carlos A Alvarado Santiago | Address on File | | | | | | |
| 2489709 | CARLOS A ALVAREZ DE JESUS | Address on File | | | | | | |
| 2436266 | Carlos A Alvarez Flores | Address on File | | | | | | |
| 2549972 | Carlos A Amezquita | Address on File | | | | | | |
| 2432987 | Carlos A Andino Ayala | Address on File | | | | | | |
| 2398725 | Carlos A Andino Gonzalez | Address on File | | | | | | |
| 2563045 | Carlos A Andujar Valentin | Address on File | | | | | | |
| 2493614 | CARLOS A APONTE ARCHE | Address on File | | | | | | |
| 2496906 | CARLOS A APONTE TORRES | Address on File | | | | | | |
| 2478550 | CARLOS A AQUINO COLON | Address on File | | | | | | |
| 2522450 | Carlos A Aquino Martinez | Address on File | | | | | | |
| 2379652 | Carlos A Arocho Perez | Address on File | | | | | | |
| 2459774 | Carlos A Arroyo Cortes | Address on File | | | | | | |
| 2550289 | Carlos A Ayala Rivera | Address on File | | | | | | |
| 2346793 | Carlos A Ayala Robles | Address on File | | | | | | |
| 2520251 | Carlos A Ayala Roman | Address on File | | | | | | |
| 2459417 | Carlos A Baez Borrero | Address on File | | | | | | |
| 2521673 | Carlos A Baez Rivera | Address on File | | | | | | |
| 2444368 | Carlos A Baez Romero | Address on File | | | | | | |
| 2539952 | Carlos A Barada Arroyo | Address on File | | | | | | |
| 2398424 | Carlos A Barreto Alicea | Address on File | | | | | | |
| 2566331 | Carlos A Basora Flecha | Address on File | | | | | | |
| 2481070 | CARLOS A BENITEZ COLON | Address on File | | | | | | |
| 2512596 | Carlos A Benitez Ortiz | Address on File | | | | | | |
| 2527310 | Carlos A Bennazar Lopez | Address on File | | | | | | |
| 2489560 | CARLOS A BERMUDEZ RODRIGUE | Address on File | | | | | | |
| 2561609 | Carlos A Bernardi Rodriguez | Address on File | | | | | | |
| 2549673 | Carlos A Bonano Ortiz | Address on File | | | | | | |
| 2433902 | Carlos A Bones Cora | Address on File | | | | | | |
| 2264455 | Carlos A Bonet Mercado | Address on File | | | | | | |
| 2467614 | Carlos A Bonilla | Address on File | | | | | | |
| 2468234 | Carlos A Bonilla Alfonso | Address on File | | | | | | |
| 2548701 | Carlos A Bonilla Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560871 | Carlos A Bonilla Torres | Address on File | | | | | | |
| 2558955 | Carlos A Bracero Rivera | Address on File | | | | | | |
| 2424907 | Carlos A Brandi Vazquez | Address on File | | | | | | |
| 2483397 | CARLOS A BRANDI VAZQUEZ | Address on File | | | | | | |
| 2500093 | CARLOS A BURGOS CINTRON | Address on File | | | | | | |
| 2459088 | Carlos A Burgos Gonzalez | Address on File | | | | | | |
| 2508603 | Carlos A Burgos Jimenez | Address on File | | | | | | |
| 2521741 | Carlos A Burgos Rivera | Address on File | | | | | | |
| 2532400 | Carlos A Ca?Uelas Pereira | Address on File | | | | | | |
| 2399782 | Carlos A Caban Garcia | Address on File | | | | | | |
| 2456473 | Carlos A Caban Olmeda | Address on File | | | | | | |
| 2471723 | CARLOS A CABASSA CORTES | Address on File | | | | | | |
| 2446644 | Carlos A Cabrera Velilla | Address on File | | | | | | |
| 2388368 | Carlos A Caez Rodriguez | Address on File | | | | | | |
| 2466958 | Carlos A Cajigas Cortez | Address on File | | | | | | |
| 2326290 | Carlos A Cajigas Ruiz | Address on File | | | | | | |
| 2426225 | Carlos A Camacho Ramirez | Address on File | | | | | | |
| 2467116 | Carlos A Candelaria Thille | Address on File | | | | | | |
| 2437907 | Carlos A Candelario Hernan | Address on File | | | | | | |
| 2503972 | CARLOS A CANUELAS PEREIRA | Address on File | | | | | | |
| 2496356 | CARLOS A CARDONA ROMAN | Address on File | | | | | | |
| 2520972 | Carlos A Carrasco Collazo | Address on File | | | | | | |
| 2457284 | Carlos A Casado Fortis | Address on File | | | | | | |
| 2525599 | Carlos A Casanova Quinones | Address on File | | | | | | |
| 2308588 | Carlos A Castro Morales | Address on File | | | | | | |
| 2562131 | Carlos A Castro Soto | Address on File | | | | | | |
| 2462488 | Carlos A Cestero Polidura | Address on File | | | | | | |
| 2532961 | Carlos A Chaparro | Address on File | | | | | | |
| 2388123 | Carlos A Chaparro Roman | Address on File | | | | | | |
| 2456864 | Carlos A Chaparro Rosa | Address on File | | | | | | |
| 2475840 | CARLOS A CHAPARROS GONZALEZ | Address on File | | | | | | |
| 2382266 | Carlos A Charriez Marrero | Address on File | | | | | | |
| 2383403 | Carlos A Chevere Reyes | Address on File | | | | | | |
| 2458020 | Carlos A Chevere Sanchez | Address on File | | | | | | |
| 2475188 | CARLOS A CIURO PERAZA | Address on File | | | | | | |
| 2552563 | Carlos A Collazo Casanova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502176 | CARLOS A COLON BENITEZ | Address on File | | | | | | |
| 2562728 | Carlos A Colon King | Address on File | | | | | | |
| 2448851 | Carlos A Colon Rosario | Address on File | | | | | | |
| 2455141 | Carlos A Colon Soto | Address on File | | | | | | |
| 2438277 | Carlos A Corchado Medina | Address on File | | | | | | |
| 2347567 | Carlos A Corchado Ortiz | Address on File | | | | | | |
| 2457499 | Carlos A Corchado Sierra | Address on File | | | | | | |
| 2447669 | Carlos A Cordero Del Pilar | Address on File | | | | | | |
| 2290173 | Carlos A Cordero Mendez | Address on File | | | | | | |
| 2522171 | Carlos A Correa Santana | Address on File | | | | | | |
| 2256099 | Carlos A Corretjer Domena | Address on File | | | | | | |
| 2524933 | Carlos A Cortes Adames | Address on File | | | | | | |
| 2438810 | Carlos A Cortijo Medina | Address on File | | | | | | |
| 2548619 | Carlos A Cruz Camacho | Address on File | | | | | | |
| 2426341 | Carlos A Cruz Cruz | Address on File | | | | | | |
| 2445245 | Carlos A Cruz Cruz | Address on File | | | | | | |
| 2461529 | Carlos A Cruz De Leon | Address on File | | | | | | |
| 2454049 | Carlos A Cruz Roman | Address on File | | | | | | |
| 2538764 | Carlos A Cruz Rosado | Address on File | | | | | | |
| 2257130 | Carlos A Cruz Valentin | Address on File | | | | | | |
| 2442066 | Carlos A Curuchet Hernande | Address on File | | | | | | |
| 2450622 | Carlos A Daumont Crespo | Address on File | | | | | | |
| 2436496 | Carlos A Davila Rios | Address on File | | | | | | |
| 2398230 | Carlos A De Choudens Ortiz | Address on File | | | | | | |
| 2469488 | Carlos A De Jesus Cardona | Address on File | | | | | | |
| 2531458 | Carlos A De Jesus Cuba | Address on File | | | | | | |
| 2451715 | Carlos A De Jesus Ramos | Address on File | | | | | | |
| 2528457 | Carlos A De Leon Espada | Address on File | | | | | | |
| 2469131 | Carlos A Del Valle Hiraldo | Address on File | | | | | | |
| 2345669 | Carlos A Delerme Rivera | Address on File | | | | | | |
| 2455145 | Carlos A Delgado Perez | Address on File | | | | | | |
| 2428821 | Carlos A Delgado Pietri | Address on File | | | | | | |
| 2398076 | Carlos A Delgado Rodriguez | Address on File | | | | | | |
| 2373006 | Carlos A Diago Diago | Address on File | | | | | | |
| 2342239 | Carlos A Diaz Aponte | Address on File | | | | | | |
| 2430558 | Carlos A Diaz Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490263 | CARLOS A DIAZ GONZALEZ | Address on File | | | | | | |
| 2387134 | Carlos A Diaz Guevara | Address on File | | | | | | |
| 2504437 | CARLOS A DIAZ IRIGOYEN | Address on File | | | | | | |
| 2556946 | Carlos A Diaz Laboy | Address on File | | | | | | |
| 2523498 | Carlos A Diaz Mu?Oz | Address on File | | | | | | |
| 2557992 | Carlos A Diaz Pastrana | Address on File | | | | | | |
| 2454944 | Carlos A Diaz Ponce | Address on File | | | | | | |
| 2464569 | Carlos A Diaz Rivera | Address on File | | | | | | |
| 2537154 | Carlos A Diaz Rolon | Address on File | | | | | | |
| 2519816 | Carlos A Due?O Colon | Address on File | | | | | | |
| 2429161 | Carlos A Dumeng Lopez | Address on File | | | | | | |
| 2546804 | Carlos A Espada Colon | Address on File | | | | | | |
| 2430560 | Carlos A Esquilin | Address on File | | | | | | |
| 2454024 | Carlos A Fabregas Morales | Address on File | | | | | | |
| 2383426 | Carlos A Faris Rodriguez | Address on File | | | | | | |
| 2545013 | Carlos A Feliciano Feliciano | Address on File | | | | | | |
| 2501090 | CARLOS A FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2460111 | Carlos A Fernandez Buil | Address on File | | | | | | |
| 2520196 | Carlos A Fernandez Cruz | Address on File | | | | | | |
| 2381608 | Carlos A Ferrer Rodriguez | Address on File | | | | | | |
| 2450055 | Carlos A Figueroa Flores | Address on File | | | | | | |
| 2393940 | Carlos A Figueroa Mercado | Address on File | | | | | | |
| 2433162 | Carlos A Flores Carbonell | Address on File | | | | | | |
| 2514757 | Carlos A Fontanez Ortiz | Address on File | | | | | | |
| 2445368 | Carlos A Fontanez Perez | Address on File | | | | | | |
| 2494764 | CARLOS A FREYTES LUGO | Address on File | | | | | | |
| 2436184 | Carlos A Gabriel Zeno | Address on File | | | | | | |
| 2425543 | Carlos A Galloza Chaparro | Address on File | | | | | | |
| 2441069 | Carlos A Gamez Torres | Address on File | | | | | | |
| 2553981 | Carlos A Garcia Cotto | Address on File | | | | | | |
| 2504769 | CARLOS A GARCIA CUBERO | Address on File | | | | | | |
| 2301814 | Carlos A Garcia Leon | Address on File | | | | | | |
| 2522764 | Carlos A Garcia Ramos | Address on File | | | | | | |
| 2469527 | Carlos A Garcia Santiago | Address on File | | | | | | |
| 2371696 | Carlos A Garcia Sotelo | Address on File | | | | | | |
| 2378158 | Carlos A Garcia Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434563 | Carlos A Garcia Torres | Address on File | | | | | | |
| 2392754 | Carlos A Gerena Diaz | Address on File | | | | | | |
| 2497398 | CARLOS A GONZALEZ ALEJANDRO | Address on File | | | | | | |
| 2394241 | Carlos A Gonzalez Alers | Address on File | | | | | | |
| 2504580 | CARLOS A GONZALEZ ALVARADO | Address on File | | | | | | |
| 2455692 | Carlos A Gonzalez Colon | Address on File | | | | | | |
| 2495202 | CARLOS A GONZALEZ LAMBERTY | Address on File | | | | | | |
| 2438617 | Carlos A Gonzalez MontaEz | Address on File | | | | | | |
| 2497085 | CARLOS A GONZALEZ NAZARIO | Address on File | | | | | | |
| 2564818 | Carlos A Gonzalez Nazario | Address on File | | | | | | |
| 2513482 | Carlos A Gonzalez Raldiris | Address on File | | | | | | |
| 2459861 | Carlos A Gonzalez Rodrigue | Address on File | | | | | | |
| 2463591 | Carlos A Gonzalez Solivan | Address on File | | | | | | |
| 2292128 | Carlos A Gonzalez Vazquez | Address on File | | | | | | |
| 2563252 | Carlos A Gracia Lopez | Address on File | | | | | | |
| 2519620 | Carlos A Gracia Melendez | Address on File | | | | | | |
| 2503962 | CARLOS A GRENN MORALES | Address on File | | | | | | |
| 2430586 | Carlos A Hernandez | Address on File | | | | | | |
| 2564634 | Carlos A Hernandez Candelaria | Address on File | | | | | | |
| 2440335 | Carlos A Hernandez Carrion | Address on File | | | | | | |
| 2544794 | Carlos A Hernandez Diaz | Address on File | | | | | | |
| 2548893 | Carlos A Hernandez Flecha | Address on File | | | | | | |
| 2459096 | Carlos A Hernandez Torres | Address on File | | | | | | |
| 2443176 | Carlos A Hiraldo Cruz | Address on File | | | | | | |
| 2478340 | CARLOS A IGLESIAS PIMENTEL | Address on File | | | | | | |
| 2460887 | Carlos A Irizarry | Address on File | | | | | | |
| 2552653 | Carlos A Irizarry Aguayo | Address on File | | | | | | |
| 2540021 | Carlos A Irizarry Padilla | Address on File | | | | | | |
| 2423688 | Carlos A Jimenez Colon | Address on File | | | | | | |
| 2460605 | Carlos A Jimenez Fiol | Address on File | | | | | | |
| 2466412 | Carlos A Jimenez Jimenez | Address on File | | | | | | |
| 2564758 | Carlos A Jimenez Rolon | Address on File | | | | | | |
| 2470481 | Carlos A Juarbe Sanchez | Address on File | | | | | | |
| 2347652 | Carlos A Justiniano Justiniano | Address on File | | | | | | |
| 2558302 | Carlos A Lamourt Rodriguez | Address on File | | | | | | |
| 2259376 | Carlos A Larracuente Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382831 | Carlos A Larregui Perales | Address on File | | | | | | |
| 2445865 | Carlos A Lebron Claudio | Address on File | | | | | | |
| 2458279 | Carlos A Leon Acosta | Address on File | | | | | | |
| 2276860 | Carlos A Leon Aquino | Address on File | | | | | | |
| 2448540 | Carlos A Lloveras Ma A Ttei Mattei | Address on File | | | | | | |
| 2393657 | Carlos A Longo Carrasquillo | Address on File | | | | | | |
| 2425619 | Carlos A Lopez Acevedo | Address on File | | | | | | |
| 2519682 | Carlos A Lopez Febus | Address on File | | | | | | |
| 2276273 | Carlos A Lopez Gonzalez | Address on File | | | | | | |
| 2547479 | Carlos A Lopez Mendez | Address on File | | | | | | |
| 2559635 | Carlos A Lopez Ortiz | Address on File | | | | | | |
| 2371308 | Carlos A Lopez Rivera | Address on File | | | | | | |
| 2371967 | Carlos A Lopez Rivera | Address on File | | | | | | |
| 2542785 | Carlos A Lopez Rodriguez | Address on File | | | | | | |
| 2552715 | Carlos A Lopez Soto | Address on File | | | | | | |
| 2260236 | Carlos A Lopez Vazquez | Address on File | | | | | | |
| 2448679 | Carlos A Lozada Rodriguez | Address on File | | | | | | |
| 2530800 | Carlos A Luccioni Collazo | Address on File | | | | | | |
| 2546311 | Carlos A Luciano Pabon | Address on File | | | | | | |
| 2458791 | Carlos A Lugo Ayala | Address on File | | | | | | |
| 2538161 | Carlos A Lugo Cabanas | Address on File | | | | | | |
| 2550892 | Carlos A Lugo Rivera | Address on File | | | | | | |
| 2380015 | Carlos A Maisonet Galiano | Address on File | | | | | | |
| 2558246 | Carlos A Malave Rivera | Address on File | | | | | | |
| 2446991 | Carlos A Malbert Nieves | Address on File | | | | | | |
| 2538670 | Carlos A Maldonado Aviles | Address on File | | | | | | |
| 2459017 | Carlos A Maldonado Rodrigu | Address on File | | | | | | |
| 2496849 | CARLOS A MALDONADO SANTIAGO | Address on File | | | | | | |
| 2344365 | Carlos A Maldonado Semprit | Address on File | | | | | | |
| 2545025 | Carlos A Marcano Andino | Address on File | | | | | | |
| 2531507 | Carlos A Marquez Barreto | Address on File | | | | | | |
| 2436751 | Carlos A Marrero | Address on File | | | | | | |
| 2470584 | Carlos A Marrero | Address on File | | | | | | |
| 2550121 | Carlos A Marrero Qui?Ones | Address on File | | | | | | |
| 2387368 | Carlos A Marrero Ramos | Address on File | | | | | | |
| 2327142 | Carlos A Marti Nunez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443663 | Carlos A Martinez Colon | Address on File | | | | | | |
| 2565899 | Carlos A Martinez Gonzalez | Address on File | | | | | | |
| 2488725 | CARLOS A MARTINEZ LOPEZ | Address on File | | | | | | |
| 2557087 | Carlos A Martinez Lopez | Address on File | | | | | | |
| 2347189 | Carlos A Martinez Morales | Address on File | | | | | | |
| 2379675 | Carlos A Martinez Morales | Address on File | | | | | | |
| 2346839 | Carlos A Martinez Pedraza | Address on File | | | | | | |
| 2282609 | Carlos A Medina Qui?Ones | Address on File | | | | | | |
| 2394397 | Carlos A Melendez Arroyo | Address on File | | | | | | |
| 2535065 | Carlos A Melendez Figueroa | Address on File | | | | | | |
| 2434904 | Carlos A Melendez Viera | Address on File | | | | | | |
| 2540584 | Carlos A Menchacia Torres | Address on File | | | | | | |
| 2374600 | Carlos A Mendez Arvelo | Address on File | | | | | | |
| 2457764 | Carlos A Mercado Salamanca | Address on File | | | | | | |
| 2426310 | Carlos A Mercado Sosa | Address on File | | | | | | |
| 2434884 | Carlos A Mercado Telleria | Address on File | | | | | | |
| 2490430 | CARLOS A MERCADO VARGAS | Address on File | | | | | | |
| 2451078 | Carlos A Merced Del Valle | Address on File | | | | | | |
| 2488850 | CARLOS A MILLAN RAMOS | Address on File | | | | | | |
| 2560290 | Carlos A Miranda Rivera | Address on File | | | | | | |
| 2277569 | Carlos A Miranda Rojas | Address on File | | | | | | |
| 2395272 | Carlos A Miro Vazquez | Address on File | | | | | | |
| 2312626 | Carlos A Molina Llado | Address on File | | | | | | |
| 2517554 | Carlos A Monta?Ez Hernandez | Address on File | | | | | | |
| 2437655 | Carlos A Montalvo | Address on File | | | | | | |
| 2554474 | Carlos A Montalvo Gonzalez | Address on File | | | | | | |
| 2290791 | Carlos A Montalvo Rivera | Address on File | | | | | | |
| 2481632 | CARLOS A MONTANEZ LOPEZ | Address on File | | | | | | |
| 2468576 | Carlos A Morales Espinosa | Address on File | | | | | | |
| 2463643 | Carlos A Morales Garcia | Address on File | | | | | | |
| 2557701 | Carlos A Morales Lopez | Address on File | | | | | | |
| 2561247 | Carlos A Morales Morell | Address on File | | | | | | |
| 2397095 | Carlos A Morales Ramos | Address on File | | | | | | |
| 2321167 | Carlos A Morales Ruiz | Address on File | | | | | | |
| 2378208 | Carlos A Morales Ruiz | Address on File | | | | | | |
| 2383209 | Carlos A Mulero Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260295 | Carlos A Muniz Velez | Address on File | | | | | | |
| 2433568 | Carlos A Murillo Rodriguez | Address on File | | | | | | |
| 2484064 | CARLOS A NAZARIO COLON | Address on File | | | | | | |
| 2467980 | Carlos A Nazario Vargas | Address on File | | | | | | |
| 2558160 | Carlos A Negron Nazario | Address on File | | | | | | |
| 2551703 | Carlos A Nieves Garrastegui | Address on File | | | | | | |
| 2433752 | Carlos A Nieves Nieves | Address on File | | | | | | |
| 2428240 | Carlos A Nieves Rivera | Address on File | | | | | | |
| 2374682 | Carlos A Nieves Robles | Address on File | | | | | | |
| 2480927 | CARLOS A OCASIO ARCE | Address on File | | | | | | |
| 2484253 | CARLOS A OCASIO DE JESUS | Address on File | | | | | | |
| 2501330 | CARLOS A OLIVERA BERMUDEZ | Address on File | | | | | | |
| 2553440 | Carlos A Olivero Lopez | Address on File | | | | | | |
| 2347531 | Carlos A Oneill Adorno | Address on File | | | | | | |
| 2455037 | Carlos A Orta Aviles | Address on File | | | | | | |
| 2437405 | Carlos A Ortiz Galarza | Address on File | | | | | | |
| 2381091 | Carlos A Ortiz Gutierrez | Address on File | | | | | | |
| 2344797 | Carlos A Ortiz Luna | Address on File | | | | | | |
| 2516368 | Carlos A Ortiz Mercado | Address on File | | | | | | |
| 2528512 | Carlos A Ortiz Montanez | Address on File | | | | | | |
| 2561323 | Carlos A Ortiz Perez | Address on File | | | | | | |
| 2390375 | Carlos A Ortiz Rodriguez | Address on File | | | | | | |
| 2525809 | Carlos A Ortiz Vera | Address on File | | | | | | |
| 2343420 | Carlos A Otero Collazo | Address on File | | | | | | |
| 2262982 | Carlos A Otero Otero | Address on File | | | | | | |
| 2434359 | Carlos A Padilla Ortiz | Address on File | | | | | | |
| 2435587 | Carlos A Pagan Laureano | Address on File | | | | | | |
| 2508810 | Carlos A Pagan Vazquez | Address on File | | | | | | |
| 2445556 | Carlos A Paniagua Valverde | Address on File | | | | | | |
| 2437668 | Carlos A Parrilla Ortiz | Address on File | | | | | | |
| 2282146 | Carlos A Peña Garcia | Address on File | | | | | | |
| 2473117 | CARLOS A PENEDO RAMIREZ | Address on File | | | | | | |
| 2439765 | Carlos A Perales Gonzalez | Address on File | | | | | | |
| 2455083 | Carlos A Perez Albino | Address on File | | | | | | |
| 2299333 | Carlos A Perez Cruz | Address on File | | | | | | |
| 2556345 | Carlos A Perez Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550475 | Carlos A Perez Guzman | Address on File | | | | | | |
| 2514336 | Carlos A Perez Matos | Address on File | | | | | | |
| 2439364 | Carlos A Perez Merced | Address on File | | | | | | |
| 2461367 | Carlos A Perez Perez | Address on File | | | | | | |
| 2521493 | Carlos A Perez Rosado | Address on File | | | | | | |
| 2458298 | Carlos A Perez Santiago | Address on File | | | | | | |
| 2267268 | Carlos A Perez Tavarez | Address on File | | | | | | |
| 2508350 | Carlos A Perez Torres | Address on File | | | | | | |
| 2446518 | Carlos A Perez Vega | Address on File | | | | | | |
| 2480118 | CARLOS A PEREZ VILLANUEVA | Address on File | | | | | | |
| 2537558 | Carlos A Plaza Velazquez | Address on File | | | | | | |
| 2346346 | Carlos A Plumey Santiago | Address on File | | | | | | |
| 2519325 | Carlos A Polanco Murphy | Address on File | | | | | | |
| 2540125 | Carlos A Pollock Arteaga | Address on File | | | | | | |
| 2458859 | Carlos A Qui?Ones Baez | Address on File | | | | | | |
| 2327882 | Carlos A Quidgley Viera | Address on File | | | | | | |
| 2533530 | Carlos A Quiles Novoa | Address on File | | | | | | |
| 2538022 | Carlos A Quinones Irizarry | Address on File | | | | | | |
| 2448208 | Carlos A Quinones Rivera | Address on File | | | | | | |
| 2546032 | Carlos A Quintana Rojas | Address on File | | | | | | |
| 2502930 | CARLOS A RAMIREZ MORA | Address on File | | | | | | |
| 2544920 | Carlos A Ramirez Torres | Address on File | | | | | | |
| 2382543 | Carlos A Ramos Cruz | Address on File | | | | | | |
| 2435920 | Carlos A Ramos Falu | Address on File | | | | | | |
| 2561042 | Carlos A Ramos Pacheco | Address on File | | | | | | |
| 2425578 | Carlos A Ramos Perez | Address on File | | | | | | |
| 2538692 | Carlos A Ramos Rosa | Address on File | | | | | | |
| 2555296 | Carlos A Ramos Rosario | Address on File | | | | | | |
| 2473045 | CARLOS A RAMOS VAZQUEZ | Address on File | | | | | | |
| 2284787 | Carlos A Ramos Velez | Address on File | | | | | | |
| 2344999 | Carlos A Rangel De Jesus | Address on File | | | | | | |
| 2468525 | Carlos A Rentas Mercado | Address on File | | | | | | |
| 2381216 | Carlos A Rey Cotto | Address on File | | | | | | |
| 2548748 | Carlos A Reyes Cotto | Address on File | | | | | | |
| 2497934 | CARLOS A REYES FUENTES | Address on File | | | | | | |
| 2455956 | Carlos A Reyes Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445804 | Carlos A Reyes Rivera | Address on File | | | | | | |
| 2506008 | CARLOS A RICO COLON | Address on File | | | | | | |
| 2345993 | Carlos A Rijos Vega | Address on File | | | | | | |
| 2466311 | Carlos A Rios Ocasio | Address on File | | | | | | |
| 2440142 | Carlos A Ripoll Olmeda | Address on File | | | | | | |
| 2458760 | Carlos A Riquelme Roman | Address on File | | | | | | |
| 2459697 | Carlos A Rivera Ayala | Address on File | | | | | | |
| 2503240 | CARLOS A RIVERA BERRIOS | Address on File | | | | | | |
| 2458638 | Carlos A Rivera Carrasqui | Address on File | | | | | | |
| 2388816 | Carlos A Rivera Cortés | Address on File | | | | | | |
| 2391682 | Carlos A Rivera De Jesus | Address on File | | | | | | |
| 2499638 | CARLOS A RIVERA HERNANDEZ | Address on File | | | | | | |
| 2467803 | Carlos A Rivera Maysonet | Address on File | | | | | | |
| 2470359 | Carlos A Rivera Oquendo | Address on File | | | | | | |
| 2381404 | Carlos A Rivera Otero | Address on File | | | | | | |
| 2541806 | Carlos A Rivera Otero | Address on File | | | | | | |
| 2425749 | Carlos A Rivera Perez | Address on File | | | | | | |
| 2469230 | Carlos A Rivera Perez | Address on File | | | | | | |
| 2427278 | Carlos A Rivera Rijos | Address on File | | | | | | |
| 2514038 | Carlos A Rivera Rivera | Address on File | | | | | | |
| 2549818 | Carlos A Rivera Rivera | Address on File | | | | | | |
| 2462588 | Carlos A Rivera Rodriguez | Address on File | | | | | | |
| 2561799 | Carlos A Rivera Rosario | Address on File | | | | | | |
| 2455253 | Carlos A Rivera Santana | Address on File | | | | | | |
| 2347502 | Carlos A Rivera Torres | Address on File | | | | | | |
| 2453733 | Carlos A Rivera Torres | Address on File | | | | | | |
| 2254903 | Carlos A Rivera Vargas | Address on File | | | | | | |
| 2534710 | Carlos A Roble | Address on File | | | | | | |
| 2482110 | CARLOS A ROBLES MELENDEZ | Address on File | | | | | | |
| 2449464 | Carlos A Robles Villegas | Address on File | | | | | | |
| 2393239 | Carlos A Rodriguez Alvarado | Address on File | | | | | | |
| 2458548 | Carlos A Rodriguez Arroyo | Address on File | | | | | | |
| 2559738 | Carlos A Rodriguez Bello | Address on File | | | | | | |
| 2535756 | Carlos A Rodriguez Colon | Address on File | | | | | | |
| 2454822 | Carlos A Rodriguez Diaz | Address on File | | | | | | |
| 2342141 | Carlos A Rodriguez Galloza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514222 | Carlos A Rodriguez Garcia | Address on File | | | | | | |
| 2343749 | Carlos A Rodriguez Gonzalez | Address on File | | | | | | |
| 2566357 | Carlos A Rodriguez Iryzarry | Address on File | | | | | | |
| 2256249 | Carlos A Rodriguez Laboy | Address on File | | | | | | |
| 2517831 | Carlos A Rodriguez Lopez | Address on File | | | | | | |
| 2519908 | Carlos A Rodriguez Negron | Address on File | | | | | | |
| 2456792 | Carlos A Rodriguez Rivera | Address on File | | | | | | |
| 2488155 | CARLOS A RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2522810 | Carlos A Rodriguez Rodriguez | Address on File | | | | | | |
| 2522954 | Carlos A Rodriguez Rodriguez | Address on File | | | | | | |
| 2535005 | Carlos A Rodriguez Rodriguez | Address on File | | | | | | |
| 2508599 | Carlos A Rodriguez Sanchez | Address on File | | | | | | |
| 2321207 | Carlos A Rodriguez Torres | Address on File | | | | | | |
| 2327475 | Carlos A Rodriguez Torres | Address on File | | | | | | |
| 2433448 | Carlos A Rodriguez Torres | Address on File | | | | | | |
| 2436825 | Carlos A Rodriguez Torres | Address on File | | | | | | |
| 2558301 | Carlos A Rojas Arroyo | Address on File | | | | | | |
| 2494996 | CARLOS A ROMAN CORTES | Address on File | | | | | | |
| 2553156 | Carlos A Roman Juarbe | Address on File | | | | | | |
| 2466318 | Carlos A Roman Rodriguez | Address on File | | | | | | |
| 2444896 | Carlos A Roman Roman | Address on File | | | | | | |
| 2345640 | Carlos A Romero Alvarez | Address on File | | | | | | |
| 2532944 | Carlos A Rosa Otero | Address on File | | | | | | |
| 2470279 | Carlos A Rosa Rosa | Address on File | | | | | | |
| 2288494 | Carlos A Rosado Arce | Address on File | | | | | | |
| 2301651 | Carlos A Rosado Cintron | Address on File | | | | | | |
| 2455597 | Carlos A Rosado Colon | Address on File | | | | | | |
| 2477314 | CARLOS A ROSADO COUVERTIER | Address on File | | | | | | |
| 2456904 | Carlos A Rosado Montalvo | Address on File | | | | | | |
| 2554324 | Carlos A Rosado Ramos | Address on File | | | | | | |
| 2485831 | CARLOS A ROSARIO ARLEQUIN | Address on File | | | | | | |
| 2530682 | Carlos A Rosario Arlequin | Address on File | | | | | | |
| 2281799 | Carlos A Ruiz Miranda | Address on File | | | | | | |
| 2523594 | Carlos A Ruiz Obando | Address on File | | | | | | |
| 2270307 | Carlos A Ruiz Valentin | Address on File | | | | | | |
| 2506616 | CARLOS A RUPERTO MUNIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441286 | Carlos A Salamo Domenech | Address on File | | | | | | |
| 2495289 | CARLOS A SALAS GARCIA | Address on File | | | | | | |
| 2548835 | Carlos A Saldana Nazario | Address on File | | | | | | |
| 2376947 | Carlos A Sanchez Cruz | Address on File | | | | | | |
| 2561641 | Carlos A Sanchez De Jesus | Address on File | | | | | | |
| 2391683 | Carlos A Sanchez Rodriguez | Address on File | | | | | | |
| 2563355 | Carlos A Sanchez Santiago | Address on File | | | | | | |
| 2447308 | Carlos A Santaliz Porrata | Address on File | | | | | | |
| 2480877 | CARLOS A SANTANA BAEZ | Address on File | | | | | | |
| 2458701 | Carlos A Santana Estrada | Address on File | | | | | | |
| 2346078 | Carlos A Santana Quiles | Address on File | | | | | | |
| 2386679 | Carlos A Santana Rivera | Address on File | | | | | | |
| 2469619 | Carlos A Santana Valle | Address on File | | | | | | |
| 2510775 | Carlos A Santiago Alers | Address on File | | | | | | |
| 2456140 | Carlos A Santiago Ba Rbosa | Address on File | | | | | | |
| 2497095 | CARLOS A SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2518965 | Carlos A Santiago Santiago | Address on File | | | | | | |
| 2459831 | Carlos A Santiago Soto | Address on File | | | | | | |
| 2550696 | Carlos A Santiago Torres | Address on File | | | | | | |
| 2512765 | Carlos A Santoni Ruiz | Address on File | | | | | | |
| 2387918 | Carlos A Santos Melendez | Address on File | | | | | | |
| 2552758 | Carlos A Santos Merced | Address on File | | | | | | |
| 2434704 | Carlos A Santos Vazquez | Address on File | | | | | | |
| 2536388 | Carlos A Sauri Cruz | Address on File | | | | | | |
| 2457102 | Carlos A Serrano Madera | Address on File | | | | | | |
| 2441024 | Carlos A Serrano Reveron | Address on File | | | | | | |
| 2563246 | Carlos A Serrano Rivera | Address on File | | | | | | |
| 2521150 | Carlos A Serrano Ruiz | Address on File | | | | | | |
| 2433585 | Carlos A Sierra Rodriguez | Address on File | | | | | | |
| 2455969 | Carlos A Sierra Rodriguez | Address on File | | | | | | |
| 2319726 | Carlos A Silva Abreu | Address on File | | | | | | |
| 2496007 | CARLOS A SILVA RUIZ | Address on File | | | | | | |
| 2435762 | Carlos A Simonetty Green | Address on File | | | | | | |
| 2498993 | CARLOS A SOLER DAVILA | Address on File | | | | | | |
| 2527473 | Carlos A Soler Hernandez | Address on File | | | | | | |
| 2434720 | Carlos A Soto Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470351 | Carlos A Soto Ortiz | Address on File | | | | | | |
| 2465646 | Carlos A Soto Rosa | Address on File | | | | | | |
| 2522892 | Carlos A Soto Soto | Address on File | | | | | | |
| 2398914 | Carlos A Sotomayor Matos | Address on File | | | | | | |
| 2460516 | Carlos A Stuart Rodriguez | Address on File | | | | | | |
| 2475116 | CARLOS A SUAREZ BERRIOS | Address on File | | | | | | |
| 2398912 | Carlos A Talaba Santana | Address on File | | | | | | |
| 2378848 | Carlos A Tirado Tirado | Address on File | | | | | | |
| 2376047 | Carlos A Toledo Muriel | Address on File | | | | | | |
| 2452259 | Carlos A Toro Rivera | Address on File | | | | | | |
| 2506399 | CARLOS A TORO ROMAN | Address on File | | | | | | |
| 2487840 | CARLOS A TORRECH PRIETO | Address on File | | | | | | |
| 2471922 | CARLOS A TORRES ALEJANDRO | Address on File | | | | | | |
| 2347077 | Carlos A Torres Diaz | Address on File | | | | | | |
| 2552336 | Carlos A Torres Galarza | Address on File | | | | | | |
| 2457566 | Carlos A Torres Garcia | Address on File | | | | | | |
| 2443587 | Carlos A Torres Herrero | Address on File | | | | | | |
| 2496909 | CARLOS A TORRES LUNA | Address on File | | | | | | |
| 2455086 | Carlos A Torres Ortiz | Address on File | | | | | | |
| 2470260 | Carlos A Torres Robles | Address on File | | | | | | |
| 2437185 | Carlos A Torres Rodriguez | Address on File | | | | | | |
| 2442688 | Carlos A Torres Santos | Address on File | | | | | | |
| 2546315 | Carlos A Torres Torres | Address on File | | | | | | |
| 2536137 | Carlos A Trilla Sepulveda | Address on File | | | | | | |
| 2397957 | Carlos A Valentin Ponce | Address on File | | | | | | |
| 2543227 | Carlos A Vargas Barreto | Address on File | | | | | | |
| 2259849 | Carlos A Vargas Kortright | Address on File | | | | | | |
| 2397118 | Carlos A Vargas Qui?Ones | Address on File | | | | | | |
| 2440660 | Carlos A Vargas Rodriguez | Address on File | | | | | | |
| 2552651 | Carlos A Vazquez Berrios | Address on File | | | | | | |
| 2496008 | CARLOS A VAZQUEZ CORUJO | Address on File | | | | | | |
| 2270274 | Carlos A Vazquez Figueroa | Address on File | | | | | | |
| 2386126 | Carlos A Vazquez Martinez | Address on File | | | | | | |
| 2463666 | Carlos A Vega Colon | Address on File | | | | | | |
| 2334954 | Carlos A Vega Diaz | Address on File | | | | | | |
| 2475226 | CARLOS A VEGA RIOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528966 | Carlos A Vega Rivera | Address on File | | | | | | |
| 2455516 | Carlos A Vega Santiago | Address on File | | | | | | |
| 2544605 | Carlos A Velazquez Agosto | Address on File | | | | | | |
| 2462093 | Carlos A Velazquez Colon | Address on File | | | | | | |
| 2538316 | Carlos A Velazquez Paz | Address on File | | | | | | |
| 2520304 | Carlos A Velez Cordero | Address on File | | | | | | |
| 2345284 | Carlos A Velez Cruz | Address on File | | | | | | |
| 2434679 | Carlos A Velez Davila | Address on File | | | | | | |
| 2470308 | Carlos A Velez Gelabert | Address on File | | | | | | |
| 2459925 | Carlos A Velez Hernandez | Address on File | | | | | | |
| 2445665 | Carlos A Velez Marrero | Address on File | | | | | | |
| 2457750 | Carlos A Velez Rodriguez | Address on File | | | | | | |
| 2456136 | Carlos A Velez Torres | Address on File | | | | | | |
| 2537121 | Carlos A Velez Villanueva | Address on File | | | | | | |
| 2528851 | Carlos A Vera Arocho | Address on File | | | | | | |
| 2390987 | Carlos A Viera Aleman | Address on File | | | | | | |
| 2551096 | Carlos A Viera Rivera | Address on File | | | | | | |
| 2372911 | Carlos A Villanueva Rivera | Address on File | | | | | | |
| 2523465 | Carlos A Villegas Gomez | Address on File | | | | | | |
| 2469637 | Carlos A Wiscovitch Ruiz | Address on File | | | | | | |
| 2450613 | Carlos A Zapata Quintero | Address on File | | | | | | |
| 2426223 | Carlos A Zayas Torres | Address on File | | | | | | |
| 2518192 | Carlos A. Andrade Rivera | Address on File | | | | | | |
| 2523586 | Carlos A. Colon Bermudez | Address on File | | | | | | |
| 2523703 | Carlos A. Colon Martinez | Address on File | | | | | | |
| 2544459 | Carlos A. Delgado Andino | Address on File | | | | | | |
| 2544615 | Carlos A. Dumeng Perez | Address on File | | | | | | |
| 2537471 | Carlos A. Echevarria Ramos | Address on File | | | | | | |
| 2544351 | Carlos A. Gutierrez Liboy | Address on File | | | | | | |
| 2544212 | Carlos A. Maldonado Soto | Address on File | | | | | | |
| 2507752 | Carlos A. Mendez Alicea | Address on File | | | | | | |
| 2543400 | Carlos A. Millan Ramos | Address on File | | | | | | |
| 2553829 | Carlos A. Nieves Ortega | Address on File | | | | | | |
| 2510614 | Carlos A. Pillot Rodriguez | Address on File | | | | | | |
| 2566510 | Carlos A. Ramos Cornier | Address on File | | | | | | |
| 2553664 | Carlos A. Santiago Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533635 | Carlos A. Soto Alonso | Address on File | | | | | | |
| 2541169 | Carlos A. Soto De Jesus | Address on File | | | | | | |
| 2521705 | Carlos A. Torres Rosa | Address on File | | | | | | |
| 2512038 | Carlos Aacosta Melendez | Address on File | | | | | | |
| 2291668 | Carlos Abreu Deliz | Address on File | | | | | | |
| 2283046 | Carlos Abreu Ojeda | Address on File | | | | | | |
| 2510641 | Carlos Acamacho Torres | Address on File | | | | | | |
| 2532871 | Carlos Acevedo | Address on File | | | | | | |
| 2546837 | Carlos Acevedo | Address on File | | | | | | |
| 2446816 | Carlos Acevedo Cardona | Address on File | | | | | | |
| 2264473 | Carlos Acevedo Cordero | Address on File | | | | | | |
| 2385134 | Carlos Acevedo Rivera | Address on File | | | | | | |
| 2307301 | Carlos Acevedo Ruiz | Address on File | | | | | | |
| 2547585 | Carlos Acosta | Address on File | | | | | | |
| 2343353 | Carlos Acosta Castro | Address on File | | | | | | |
| 2460660 | Carlos Acosta Lebron | Address on File | | | | | | |
| 2255096 | Carlos Acosta Ramirez | Address on File | | | | | | |
| 2438394 | Carlos Acosta Rivera | Address on File | | | | | | |
| 2387365 | Carlos Acosta Rodriguez | Address on File | | | | | | |
| 2556949 | Carlos Acosta Torres | Address on File | | | | | | |
| 2423443 | Carlos Acosta Velez | Address on File | | | | | | |
| 2523903 | Carlos Adornomaldonado | Address on File | | | | | | |
| 2520784 | Carlos Aespada Rivera | Address on File | | | | | | |
| 2255313 | Carlos Agosto Agosto | Address on File | | | | | | |
| 2546734 | Carlos Agosto Hernandez | Address on File | | | | | | |
| 2517264 | Carlos Agosto Perez | Address on File | | | | | | |
| 2561291 | Carlos Agosto Torres | Address on File | | | | | | |
| 2376513 | Carlos Alamo Hernandez | Address on File | | | | | | |
| 2341844 | Carlos Alamo Villegas | Address on File | | | | | | |
| 2290033 | Carlos Alayon Alvarez | Address on File | | | | | | |
| 2515537 | Carlos Alayon Betancourt | Address on File | | | | | | |
| 2425694 | Carlos Alayon Rivera | Address on File | | | | | | |
| 2294098 | Carlos Albarran Diaz | Address on File | | | | | | |
| 2513199 | Carlos Alberto Alvarado Escalante | Address on File | | | | | | |
| 2544016 | Carlos Alberto Colon Ayala | Address on File | | | | | | |
| 2535359 | Carlos Alberto Diaz Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544066 | Carlos Alberto Maldonado Nieves | Address on File | | | | | | |
| 2553970 | Carlos Alberto Navedo Torres | Address on File | | | | | | |
| 2510512 | Carlos Alberto Rios Santiago | Address on File | | | | | | |
| 2445725 | Carlos Alberto Romero Rodrigue | Address on File | | | | | | |
| 2535563 | Carlos Alberto Santiago | Address on File | | | | | | |
| 2265483 | Carlos Alberto Villanueva | Address on File | | | | | | |
| 2535268 | Carlos Alberto Villegas Torres | Address on File | | | | | | |
| 2336459 | Carlos Albino Bou | Address on File | | | | | | |
| 2388631 | Carlos Albino Gonzalez | Address on File | | | | | | |
| 2321899 | Carlos Aldarondo Martinez | Address on File | | | | | | |
| 2266759 | Carlos Aleman Ferrer | Address on File | | | | | | |
| 2385349 | Carlos Alemar Ferrer | Address on File | | | | | | |
| 2524109 | Carlos Alequin Rivera | Address on File | | | | | | |
| 2296366 | Carlos Alicea Aponte | Address on File | | | | | | |
| 2284529 | Carlos Alicea Diaz | Address on File | | | | | | |
| 2438264 | Carlos Alicea Garcia | Address on File | | | | | | |
| 2442744 | Carlos Alicea Guzman | Address on File | | | | | | |
| 2388406 | Carlos Alicea Leon | Address on File | | | | | | |
| 2325602 | Carlos Alicea Rodriguez | Address on File | | | | | | |
| 2341122 | Carlos Alicea Romero | Address on File | | | | | | |
| 2389607 | Carlos Almenas Hernandez | Address on File | | | | | | |
| 2438588 | Carlos Alvarado Alicea | Address on File | | | | | | |
| 2385224 | Carlos Alvarado Colon | Address on File | | | | | | |
| 2560195 | Carlos Alvarado Colon | Address on File | | | | | | |
| 2508730 | Carlos Alvarado Rivera | Address on File | | | | | | |
| 2463038 | Carlos Alvarado Santos | Address on File | | | | | | |
| 2390648 | Carlos Alvarado Vazquez | Address on File | | | | | | |
| 2342302 | Carlos Alvarez Alejandro | Address on File | | | | | | |
| 2319335 | Carlos Alvarez Alvarez | Address on File | | | | | | |
| 2284838 | Carlos Alvarez Arocho | Address on File | | | | | | |
| 2508099 | Carlos Alvarez Camacho | Address on File | | | | | | |
| 2269307 | Carlos Alvarez Garcia | Address on File | | | | | | |
| 2378153 | Carlos Alvarez Mercado | Address on File | | | | | | |
| 2423958 | Carlos Alvarez Munoz | Address on File | | | | | | |
| 2292616 | Carlos Alvarez Ortiz | Address on File | | | | | | |
| 2340972 | Carlos Alvarez Pearson | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264729 | Carlos Alvarez Ramos | Address on File | | | | | | |
| 2513065 | Carlos Alvarez Rivera | Address on File | | | | | | |
| 2554538 | Carlos Alvarez Rivera | Address on File | | | | | | |
| 2254341 | Carlos Alvarez Segui | Address on File | | | | | | |
| 2264979 | Carlos Alverio Hernandez | Address on File | | | | | | |
| 2323688 | Carlos Amaro Figueroa | Address on File | | | | | | |
| 2469011 | Carlos Amaro Gonzalez | Address on File | | | | | | |
| 2384666 | Carlos Amaro Resto | Address on File | | | | | | |
| 2296752 | Carlos Andino Leon | Address on File | | | | | | |
| 2290843 | Carlos Andino Morales | Address on File | | | | | | |
| 2378678 | Carlos Andino Ortiz | Address on File | | | | | | |
| 2280923 | Carlos Andrades Jimenez | Address on File | | | | | | |
| 2382759 | Carlos Andujar Feliciano | Address on File | | | | | | |
| 2380270 | Carlos Anselmi Ruemmele | Address on File | | | | | | |
| 2554023 | Carlos Antonio Torres Morales | Address on File | | | | | | |
| 2269705 | Carlos Aponte Alvarado | Address on File | | | | | | |
| 2328593 | Carlos Aponte Franco | Address on File | | | | | | |
| 2448749 | Carlos Aponte Hernandez | Address on File | | | | | | |
| 2378199 | Carlos Aponte Jesus | Address on File | | | | | | |
| 2331399 | Carlos Aponte Ortiz | Address on File | | | | | | |
| 2513462 | Carlos Aponte Perez | Address on File | | | | | | |
| 2284981 | Carlos Aponte Rivera | Address on File | | | | | | |
| 2376442 | Carlos Aponte Rivera | Address on File | | | | | | |
| 2384625 | Carlos Aponte Rojas | Address on File | | | | | | |
| 2298456 | Carlos Aponte Rosado | Address on File | | | | | | |
| 2378991 | Carlos Aponte Silva | Address on File | | | | | | |
| 2373232 | Carlos Aquino Ramirez | Address on File | | | | | | |
| 2525417 | Carlos Arce Catrera | Address on File | | | | | | |
| 2373753 | Carlos Arcelay Mendez | Address on File | | | | | | |
| 2289676 | Carlos Arias Mendez | Address on File | | | | | | |
| 2554800 | Carlos Arocho | Address on File | | | | | | |
| 2544337 | Carlos Arroyo Cardona | Address on File | | | | | | |
| 2330949 | Carlos Arroyo Echevarria | Address on File | | | | | | |
| 2459708 | Carlos Arroyo Martinez | Address on File | | | | | | |
| 2299142 | Carlos Arroyo Perez | Address on File | | | | | | |
| 2511533 | Carlos Arroyo Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289744 | Carlos Arroyo Vega | Address on File | | | | | | |
| 2312762 | Carlos Astacio Mangual | Address on File | | | | | | |
| 2531584 | Carlos Avazquez Mieles | Address on File | | | | | | |
| 2515615 | Carlos Aviles Cruz | Address on File | | | | | | |
| 2288928 | Carlos Aviles Pabon | Address on File | | | | | | |
| 2542193 | Carlos Aviles Reyes | Address on File | | | | | | |
| 2465710 | Carlos Ayala Rivera | Address on File | | | | | | |
| 2516808 | Carlos Ayala Rodriguez | Address on File | | | | | | |
| 2548241 | Carlos Ayala Ruiz | Address on File | | | | | | |
| 2437960 | Carlos Ayes Suarez | Address on File | | | | | | |
| 2537406 | Carlos B Ramos Westerband | Address on File | | | | | | |
| 2432928 | Carlos B Rios Chavez | Address on File | | | | | | |
| 2559348 | Carlos B Rivera Montalvo | Address on File | | | | | | |
| 2455264 | Carlos B Roman Martinez | Address on File | | | | | | |
| 2463102 | Carlos B Rosario Huertas | Address on File | | | | | | |
| 2454734 | Carlos B Santos Agosto | Address on File | | | | | | |
| 2326450 | Carlos Baco Pagan | Address on File | | | | | | |
| 2275578 | Carlos Badillo Muniz | Address on File | | | | | | |
| 2510642 | Carlos Baez Ortega | Address on File | | | | | | |
| 2379982 | Carlos Balado Torres | Address on File | | | | | | |
| 2430632 | Carlos Balestier Rodriguez | Address on File | | | | | | |
| 2424533 | Carlos Barbosa Gonzalez | Address on File | | | | | | |
| 2394158 | Carlos Barbosa Matos | Address on File | | | | | | |
| 2525858 | Carlos Barbosa Merced | Address on File | | | | | | |
| 2274134 | Carlos Barbosa Morales | Address on File | | | | | | |
| 2291220 | Carlos Barbosa Rivera | Address on File | | | | | | |
| 2295987 | Carlos Barreras Lopez | Address on File | | | | | | |
| 2554817 | Carlos Barreto | Address on File | | | | | | |
| 2424555 | Carlos Barreto Arocho | Address on File | | | | | | |
| 2257897 | Carlos Barreto Denis | Address on File | | | | | | |
| 2547491 | Carlos Barreto Medina | Address on File | | | | | | |
| 2341367 | Carlos Barrientos Cosme | Address on File | | | | | | |
| 2552451 | Carlos Barrios Fuentes | Address on File | | | | | | |
| 2545170 | Carlos Barrios Rivera | Address on File | | | | | | |
| 2379292 | Carlos Basabe Arroyo | Address on File | | | | | | |
| 2470702 | Carlos Bastian Echevarria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542956 | Carlos Batista Escribano | Address on File | | | | | | |
| 2388265 | Carlos Batista Serrano | Address on File | | | | | | |
| 2554352 | Carlos Belen Vega | Address on File | | | | | | |
| 2566088 | Carlos Bellavista | Address on File | | | | | | |
| 2322680 | Carlos Bello Rios | Address on File | | | | | | |
| 2321701 | Carlos Beltran Vazquez | Address on File | | | | | | |
| 2547786 | Carlos Beltran Vega | Address on File | | | | | | |
| 2310612 | Carlos Belvis Gonzalez | Address on File | | | | | | |
| 2436452 | Carlos Benitez Martinez | Address on File | | | | | | |
| 2291841 | Carlos Benitez Medina | Address on File | | | | | | |
| 2392499 | Carlos Berlingeri Rodriguez | Address on File | | | | | | |
| 2256631 | Carlos Bermudez Martinez | Address on File | | | | | | |
| 2333683 | Carlos Bermudez Quiles | Address on File | | | | | | |
| 2552590 | Carlos Bermudez Rivera | Address on File | | | | | | |
| 2309899 | Carlos Bernard Burgos | Address on File | | | | | | |
| 2281243 | Carlos Berrios Basco | Address on File | | | | | | |
| 2375228 | Carlos Berrios Torres | Address on File | | | | | | |
| 2457434 | Carlos Berrocales Matos | Address on File | | | | | | |
| 2557928 | Carlos Berrocales Tardi | Address on File | | | | | | |
| 2464058 | Carlos Betancourt Calderon | Address on File | | | | | | |
| 2298474 | Carlos Betancourt Figueroa | Address on File | | | | | | |
| 2549492 | Carlos Betancourt Figueroa | Address on File | | | | | | |
| 2261072 | Carlos Bey Sepulveda | Address on File | | | | | | |
| 2382075 | Carlos Bey Sepulveda | Address on File | | | | | | |
| 2274396 | Carlos Birriel Alvarez | Address on File | | | | | | |
| 2315527 | Carlos Blas Blas | Address on File | | | | | | |
| 2296582 | Carlos Boglio Rentas | Address on File | | | | | | |
| 2372681 | Carlos Bonano Villarreal | Address on File | | | | | | |
| 2539078 | Carlos Bonilla | Address on File | | | | | | |
| 2394335 | Carlos Bonilla Santos | Address on File | | | | | | |
| 2508629 | Carlos Bonnet Flores | Address on File | | | | | | |
| 2373498 | Carlos Boria Rodriguez | Address on File | | | | | | |
| 2451578 | Carlos Boria Vizcarrondo | Address on File | | | | | | |
| 2342849 | Carlos Borrero Garcia | Address on File | | | | | | |
| 2376848 | Carlos Bosque Lanzot | Address on File | | | | | | |
| 2385885 | Carlos Bracete Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299853 | Carlos Brador Medina | Address on File | | | | | | |
| 2384983 | Carlos Brugman Rivera | Address on File | | | | | | |
| 2389878 | Carlos Bruno Rodriguez | Address on File | | | | | | |
| 2330779 | Carlos Buffill Figueroa | Address on File | | | | | | |
| 2285761 | Carlos Burgos Cintron | Address on File | | | | | | |
| 2298583 | Carlos Burgos Cruz | Address on File | | | | | | |
| 2381910 | Carlos Burgos Cruz | Address on File | | | | | | |
| 2442791 | Carlos Burgos Morales | Address on File | | | | | | |
| 2286113 | Carlos Burgos Ortiz | Address on File | | | | | | |
| 2398210 | Carlos C Abreu Del | Address on File | | | | | | |
| 2519164 | Carlos C Alvarez Febus | Address on File | | | | | | |
| 2440548 | Carlos C Avila Del Pilar | Address on File | | | | | | |
| 2431382 | Carlos C Ayala Soto | Address on File | | | | | | |
| 2442975 | Carlos C Cortes Ramos | Address on File | | | | | | |
| 2429400 | Carlos C Escudero Rodriguez | Address on File | | | | | | |
| 2469739 | Carlos C Fuentes | Address on File | | | | | | |
| 2470066 | Carlos C Llugo | Address on File | | | | | | |
| 2426765 | Carlos C Lopez Torres | Address on File | | | | | | |
| 2519885 | Carlos C Matos Ramos | Address on File | | | | | | |
| 2435463 | Carlos C Perez Ortiz | Address on File | | | | | | |
| 2436606 | Carlos C Quinones Pizarro | Address on File | | | | | | |
| 2430543 | Carlos C Rentas Diaz | Address on File | | | | | | |
| 2469213 | Carlos C Rrodriguez | Address on File | | | | | | |
| 2424669 | Carlos C Ruiz Brignoni | Address on File | | | | | | |
| 2439567 | Carlos C Santana Rodriguez | Address on File | | | | | | |
| 2437773 | Carlos C Santos Cintron | Address on File | | | | | | |
| 2472717 | CARLOS C TORRES CARRASQUILLO | Address on File | | | | | | |
| 2454441 | Carlos Ca Afeliciano | Address on File | | | | | | |
| 2454776 | Carlos Ca Alicea | Address on File | | | | | | |
| 2455619 | Carlos Ca Amaldonado | Address on File | | | | | | |
| 2448337 | Carlos Ca Arodriguez | Address on File | | | | | | |
| 2454107 | Carlos Ca Aroman | Address on File | | | | | | |
| 2454491 | Carlos Ca Bari | Address on File | | | | | | |
| 2458237 | Carlos Ca Candelaria | Address on File | | | | | | |
| 2454470 | Carlos Ca Colon | Address on File | | | | | | |
| 2454552 | Carlos Ca Enunez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434251 | Carlos Ca Evicente | Address on File | | | | | | |
| 2456196 | Carlos Ca Fperez | Address on File | | | | | | |
| 2454270 | Carlos Ca Garcia | Address on File | | | | | | |
| 2454788 | Carlos Ca Gonzalez | Address on File | | | | | | |
| 2454440 | Carlos Ca Igartua | Address on File | | | | | | |
| 2456260 | Carlos Ca Isalgado | Address on File | | | | | | |
| 2436537 | Carlos Ca Jcuret | Address on File | | | | | | |
| 2454083 | Carlos Ca Jgonzalez | Address on File | | | | | | |
| 2454481 | Carlos Ca Jgonzalez | Address on File | | | | | | |
| 2454200 | Carlos Ca Jmerced | Address on File | | | | | | |
| 2458234 | Carlos Ca Jriollano | Address on File | | | | | | |
| 2453866 | Carlos Ca Jrivera | Address on File | | | | | | |
| 2453910 | Carlos Ca Jrosario | Address on File | | | | | | |
| 2454101 | Carlos Ca Jsuarez | Address on File | | | | | | |
| 2454081 | Carlos Ca Lrodriguez | Address on File | | | | | | |
| 2458558 | Carlos Ca Martell | Address on File | | | | | | |
| 2454134 | Carlos Ca Mdiaz | Address on File | | | | | | |
| 2454252 | Carlos Ca Mendez | Address on File | | | | | | |
| 2452297 | Carlos Ca Mfigueroa | Address on File | | | | | | |
| 2454883 | Carlos Ca Mleon | Address on File | | | | | | |
| 2454926 | Carlos Ca Ovega | Address on File | | | | | | |
| 2453845 | Carlos Ca Pagan | Address on File | | | | | | |
| 2454452 | Carlos Ca Perez | Address on File | | | | | | |
| 2454391 | Carlos Ca Rcolon | Address on File | | | | | | |
| 2454502 | Carlos Ca Rcolon | Address on File | | | | | | |
| 2454582 | Carlos Ca Rdiaz | Address on File | | | | | | |
| 2453895 | Carlos Ca Rivera | Address on File | | | | | | |
| 2454079 | Carlos Ca Rmiranda | Address on File | | | | | | |
| 2454423 | Carlos Ca Royola | Address on File | | | | | | |
| 2454894 | Carlos Ca Rrodriguez | Address on File | | | | | | |
| 2453957 | Carlos Ca Rtorres | Address on File | | | | | | |
| 2272938 | Carlos Caban Gonzalez | Address on File | | | | | | |
| 2517444 | Carlos Cabrera Ortiz | Address on File | | | | | | |
| 2398845 | Carlos Cabrera Reyes | Address on File | | | | | | |
| 2321264 | Carlos Cabrera Torres | Address on File | | | | | | |
| 2518242 | Carlos Caceres Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280676 | Carlos Cadiz Medina | Address on File | | | | | | |
| 2446499 | Carlos Cajigas Juarbe | Address on File | | | | | | |
| 2324425 | Carlos Calcano Cirino | Address on File | | | | | | |
| 2319082 | Carlos Calder Ortiz | Address on File | | | | | | |
| 2517482 | Carlos Calderon Ayala | Address on File | | | | | | |
| 2522660 | Carlos Calderon Vega | Address on File | | | | | | |
| 2552604 | Carlos Camacho Almodovar | Address on File | | | | | | |
| 2383236 | Carlos Camacho Gonzalez | Address on File | | | | | | |
| 2279242 | Carlos Camacho Morales | Address on File | | | | | | |
| 2305000 | Carlos Canales Candelaria | Address on File | | | | | | |
| 2559798 | Carlos Cancel | Address on File | | | | | | |
| 2465968 | Carlos Cancel Maldonado | Address on File | | | | | | |
| 2471119 | Carlos Candelaria Rosa | Address on File | | | | | | |
| 2345321 | Carlos Candelario Rodriguez | Address on File | | | | | | |
| 2556387 | Carlos Capella Gonzalez | Address on File | | | | | | |
| 2259754 | Carlos Caquias Pagan | Address on File | | | | | | |
| 2388095 | Carlos Caraballo Perez | Address on File | | | | | | |
| 2287503 | Carlos Caraballo Quiñones | Address on File | | | | | | |
| 2518264 | Carlos Caraballo Rivera | Address on File | | | | | | |
| 2309444 | Carlos Caraballo Santiago | Address on File | | | | | | |
| 2544425 | Carlos Carattini Rivera | Address on File | | | | | | |
| 2392875 | Carlos Cardona Marquez | Address on File | | | | | | |
| 2463141 | Carlos Cardona Martinez | Address on File | | | | | | |
| 2376762 | Carlos Cardona Nuyez | Address on File | | | | | | |
| 2555698 | Carlos Cardona Raices | Address on File | | | | | | |
| 2391238 | Carlos Cardona Rivera | Address on File | | | | | | |
| 2544361 | Carlos Cardona Roman | Address on File | | | | | | |
| 2551695 | Carlos Cardona Santiago | Address on File | | | | | | |
| 2457020 | Carlos Carlo Salcedo | Address on File | | | | | | |
| 2532238 | Carlos Carrasquillo | Address on File | | | | | | |
| 2286886 | Carlos Carrasquillo Arce | Address on File | | | | | | |
| 2445281 | Carlos Carrasquillo Cruz | Address on File | | | | | | |
| 2272666 | Carlos Carrasquillo Lopez | Address on File | | | | | | |
| 2272732 | Carlos Carrasquillo Soto | Address on File | | | | | | |
| 2399581 | Carlos Carrasquillo Soto | Address on File | | | | | | |
| 2536570 | Carlos Carrion Carrion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254576 | Carlos Carrion Maldonado | Address on File | | | | | | |
| 2378460 | Carlos Carrion Rodriguez | Address on File | | | | | | |
| 2379753 | Carlos Carrion Rodriguez | Address on File | | | | | | |
| 2386945 | Carlos Carrion Russe | Address on File | | | | | | |
| 2426190 | Carlos Cartagena Vazquez | Address on File | | | | | | |
| 2438292 | Carlos Casanova Martino | Address on File | | | | | | |
| 2509692 | Carlos Casiano De Jesus | Address on File | | | | | | |
| 2336009 | Carlos Casiano Nazario | Address on File | | | | | | |
| 2529311 | Carlos Casiano Ortiz | Address on File | | | | | | |
| 2445491 | Carlos Casiano Parrilla | Address on File | | | | | | |
| 2510958 | Carlos Casiano Rodriguez | Address on File | | | | | | |
| 2387957 | Carlos Casillas Berrios | Address on File | | | | | | |
| 2514456 | Carlos Casillas Diaz | Address on File | | | | | | |
| 2381258 | Carlos Castano Monell | Address on File | | | | | | |
| 2464722 | Carlos Castellanos Rosado | Address on File | | | | | | |
| 2322027 | Carlos Castellar Maldonado | Address on File | | | | | | |
| 2329387 | Carlos Castillo Gonzalez | Address on File | | | | | | |
| 2461681 | Carlos Castillo Osorio | Address on File | | | | | | |
| 2257398 | Carlos Castillo Roman | Address on File | | | | | | |
| 2302464 | Carlos Castillo Sanchez | Address on File | | | | | | |
| 2392058 | Carlos Castro Garcia | Address on File | | | | | | |
| 2374635 | Carlos Castro Mundo | Address on File | | | | | | |
| 2556423 | Carlos Castro Rivas | Address on File | | | | | | |
| 2387196 | Carlos Catala Figueroa | Address on File | | | | | | |
| 2456436 | Carlos Cede?O Victorino | Address on File | | | | | | |
| 2448982 | Carlos Cedeno Cintron | Address on File | | | | | | |
| 2280112 | Carlos Cedeno Sanabria | Address on File | | | | | | |
| 2371549 | Carlos Cedeno Ubinas | Address on File | | | | | | |
| 2334705 | Carlos Centeno Mendez | Address on File | | | | | | |
| 2467551 | Carlos Centeno Serrano | Address on File | | | | | | |
| 2325380 | Carlos Cerda Nieves | Address on File | | | | | | |
| 2321503 | Carlos Cerezo Rubio | Address on File | | | | | | |
| 2520740 | Carlos Cespedes Cruz | Address on File | | | | | | |
| 2287430 | Carlos Cestero Casanova | Address on File | | | | | | |
| 2258436 | Carlos Chardon Lopez | Address on File | | | | | | |
| 2443257 | Carlos Chico Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270535 | Carlos Cintron Cintron | Address on File | | | | | | |
| 2344404 | Carlos Cintron Cintron | Address on File | | | | | | |
| 2397231 | Carlos Cintron Delgado | Address on File | | | | | | |
| 2468245 | Carlos Cintron Feliciano | Address on File | | | | | | |
| 2516454 | Carlos Cintron Hernandez | Address on File | | | | | | |
| 2442170 | Carlos Cintron Irizarry | Address on File | | | | | | |
| 2287039 | Carlos Cintron Jacome | Address on File | | | | | | |
| 2286551 | Carlos Cintron Maldonado | Address on File | | | | | | |
| 2552921 | Carlos Cintron Maldonado | Address on File | | | | | | |
| 2267804 | Carlos Cintron Martinez | Address on File | | | | | | |
| 2551694 | Carlos Cintron Melendez | Address on File | | | | | | |
| 2393481 | Carlos Cintron Mendez | Address on File | | | | | | |
| 2453267 | Carlos Cintron Rivera | Address on File | | | | | | |
| 2299739 | Carlos Cintron Santiago | Address on File | | | | | | |
| 2560761 | Carlos Cipreni Cuadra | Address on File | | | | | | |
| 2465353 | Carlos Claudio Colon | Address on File | | | | | | |
| 2524272 | Carlos Claudio Sanchez | Address on File | | | | | | |
| 2269199 | Carlos Clemente Clemente | Address on File | | | | | | |
| 2269184 | Carlos Cochram Ortiz | Address on File | | | | | | |
| 2545699 | Carlos Collado Torres | Address on File | | | | | | |
| 2384425 | Carlos Collazo Laracuente | Address on File | | | | | | |
| 2310052 | Carlos Collazo Vargas | Address on File | | | | | | |
| 2264803 | Carlos Collazo Vicente | Address on File | | | | | | |
| 2556578 | Carlos Collazo Villafa?E | Address on File | | | | | | |
| 2267337 | Carlos Colon Bermudez | Address on File | | | | | | |
| 2556829 | Carlos Colon Bonilla | Address on File | | | | | | |
| 2438512 | Carlos Colon Castro | Address on File | | | | | | |
| 2440971 | Carlos Colon Colon | Address on File | | | | | | |
| 2548498 | Carlos Colon Correa | Address on File | | | | | | |
| 2545113 | Carlos Colon Cruz | Address on File | | | | | | |
| 2536484 | Carlos Colon De Jesus | Address on File | | | | | | |
| 2291417 | Carlos Colon Ferrer | Address on File | | | | | | |
| 2309032 | Carlos Colon Gonzalez | Address on File | | | | | | |
| 2372931 | Carlos Colon Gonzalez | Address on File | | | | | | |
| 2375281 | Carlos Colon Guzman | Address on File | | | | | | |
| 2540229 | Carlos Colon Laboy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261279 | Carlos Colon Lefebre | Address on File | | | | | | |
| 2259064 | Carlos Colon Matos | Address on File | | | | | | |
| 2266400 | Carlos Colon Morales | Address on File | | | | | | |
| 2465489 | Carlos Colon Ocasio | Address on File | | | | | | |
| 2288989 | Carlos Colon Rivera | Address on File | | | | | | |
| 2311210 | Carlos Colon Rodriguez | Address on File | | | | | | |
| 2263171 | Carlos Colon Roman | Address on File | | | | | | |
| 2457571 | Carlos Colon Rosa | Address on File | | | | | | |
| 2533296 | Carlos Colon Rosado | Address on File | | | | | | |
| 2313006 | Carlos Colon Sanchez | Address on File | | | | | | |
| 2399740 | Carlos Colon Santini | Address on File | | | | | | |
| 2258366 | Carlos Colon Sierra | Address on File | | | | | | |
| 2378360 | Carlos Colon Tellado | Address on File | | | | | | |
| 2550333 | Carlos Colon Torres | Address on File | | | | | | |
| 2538854 | Carlos Colon Vega | Address on File | | | | | | |
| 2521500 | Carlos Concepcion Ramos | Address on File | | | | | | |
| 2380122 | Carlos Concepcion Zayas | Address on File | | | | | | |
| 2386024 | Carlos Cora Corcino | Address on File | | | | | | |
| 2378958 | Carlos Cora Santiago | Address on File | | | | | | |
| 2316987 | Carlos Corchado Diaz | Address on File | | | | | | |
| 2460160 | Carlos Corchado Vargas | Address on File | | | | | | |
| 2458599 | Carlos Cordero Irizarry | Address on File | | | | | | |
| 2443562 | Carlos Cordero Rosa | Address on File | | | | | | |
| 2433667 | Carlos Cordero Santos | Address on File | | | | | | |
| 2374947 | Carlos Cordova Lebron | Address on File | | | | | | |
| 2332798 | Carlos Cordova Sarmiento | Address on File | | | | | | |
| 2551650 | Carlos Corraliza Miranda | Address on File | | | | | | |
| 2372697 | Carlos Corraliza Torres | Address on File | | | | | | |
| 2254847 | Carlos Correa Malave | Address on File | | | | | | |
| 2301252 | Carlos Correa Morales | Address on File | | | | | | |
| 2560147 | Carlos Correa Rodriguez | Address on File | | | | | | |
| 2262506 | Carlos Cortes Irizarry | Address on File | | | | | | |
| 2260661 | Carlos Cortes Lugo | Address on File | | | | | | |
| 2458924 | Carlos Cortes Mejias | Address on File | | | | | | |
| 2549852 | Carlos Cosme | Address on File | | | | | | |
| 2392693 | Carlos Costales Rojas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254659 | Carlos Cotto Burgos | Address on File | | | | | | |
| 2276519 | Carlos Cotto Calzada | Address on File | | | | | | |
| 2398448 | Carlos Cotto Miranda | Address on File | | | | | | |
| 2556729 | Carlos Cotto Molina | Address on File | | | | | | |
| 2459218 | Carlos Cotto Pomales | Address on File | | | | | | |
| 2545805 | Carlos Crespo | Address on File | | | | | | |
| 2546852 | Carlos Crespo | Address on File | | | | | | |
| 2523929 | Carlos Crespo Burgos | Address on File | | | | | | |
| 2260455 | Carlos Crespo Mandry | Address on File | | | | | | |
| 2344166 | Carlos Crespo Munoz | Address on File | | | | | | |
| 2388425 | Carlos Crespo Osorio | Address on File | | | | | | |
| 2256610 | Carlos Crespo Quinones | Address on File | | | | | | |
| 2344391 | Carlos Crespo Rivera | Address on File | | | | | | |
| 2269956 | Carlos Crespo Rosario | Address on File | | | | | | |
| 2459296 | Carlos Cruz Bracero | Address on File | | | | | | |
| 2377363 | Carlos Cruz Caldero | Address on File | | | | | | |
| 2341912 | Carlos Cruz Casado | Address on File | | | | | | |
| 2255404 | Carlos Cruz Castro | Address on File | | | | | | |
| 2468544 | Carlos Cruz Cruz | Address on File | | | | | | |
| 2429951 | Carlos Cruz De Jesus | Address on File | | | | | | |
| 2371587 | Carlos Cruz Diaz | Address on File | | | | | | |
| 2551616 | Carlos Cruz Diaz | Address on File | | | | | | |
| 2383882 | Carlos Cruz Flores | Address on File | | | | | | |
| 2525035 | Carlos Cruz Garcia | Address on File | | | | | | |
| 2372765 | Carlos Cruz Guzman | Address on File | | | | | | |
| 2515356 | Carlos Cruz Guzman | Address on File | | | | | | |
| 2298183 | Carlos Cruz Lopez | Address on File | | | | | | |
| 2346559 | Carlos Cruz Lopez | Address on File | | | | | | |
| 2371707 | Carlos Cruz Martinez | Address on File | | | | | | |
| 2543846 | Carlos Cruz Martinez | Address on File | | | | | | |
| 2515365 | Carlos Cruz Miranda | Address on File | | | | | | |
| 2530935 | Carlos Cruz Olmeda | Address on File | | | | | | |
| 2387079 | Carlos Cruz Ortiz | Address on File | | | | | | |
| 2449843 | Carlos Cruz Pagan | Address on File | | | | | | |
| 2284777 | Carlos Cruz Perez | Address on File | | | | | | |
| 2290381 | Carlos Cruz Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275095 | Carlos Cruz Rivera | Address on File | | | | | | |
| 2288403 | Carlos Cruz Rivera | Address on File | | | | | | |
| 2322606 | Carlos Cruz Rivera | Address on File | | | | | | |
| 2553708 | Carlos Cruz Rivera | Address on File | | | | | | |
| 2513177 | Carlos Cruz Roman | Address on File | | | | | | |
| 2525472 | Carlos Cruz Valentin | Address on File | | | | | | |
| 2302422 | Carlos Cruz Vega | Address on File | | | | | | |
| 2391022 | Carlos Cruz Velazquez | Address on File | | | | | | |
| 2374523 | Carlos Cruz Vidal | Address on File | | | | | | |
| 2512295 | Carlos Cubero Cruz | Address on File | | | | | | |
| 2259843 | Carlos Cuebas Matos | Address on File | | | | | | |
| 2281967 | Carlos Cuevas Rodriguez | Address on File | | | | | | |
| 2315236 | Carlos Cuevas Santiago | Address on File | | | | | | |
| 2552546 | Carlos Curbelo | Address on File | | | | | | |
| 2469912 | Carlos D Aguilar Acevedo | Address on File | | | | | | |
| 2316299 | Carlos D Alicea Lugo | Address on File | | | | | | |
| 2477080 | CARLOS D APONTE RIOS | Address on File | | | | | | |
| 2515989 | Carlos D Aviles Lopez | Address on File | | | | | | |
| 2492300 | CARLOS D AYALA LUGO | Address on File | | | | | | |
| 2497950 | CARLOS D BAREA ROSA | Address on File | | | | | | |
| 2442082 | Carlos D Betancourt Ortiz | Address on File | | | | | | |
| 2457853 | Carlos D Bonet Quiles | Address on File | | | | | | |
| 2552826 | Carlos D Cabrera Vila | Address on File | | | | | | |
| 2454943 | Carlos D Coll Escudero | Address on File | | | | | | |
| 2522495 | Carlos D Crispin Lopez | Address on File | | | | | | |
| 2519454 | Carlos D Cruz Lopez | Address on File | | | | | | |
| 2552840 | Carlos D Cruz Vila | Address on File | | | | | | |
| 2256295 | Carlos D D Arroyo Laureano | Address on File | | | | | | |
| 2262142 | Carlos D D Flores Torres | Address on File | | | | | | |
| 2375025 | Carlos D D Fuxench Ortiz | Address on File | | | | | | |
| 2298455 | Carlos D D Martinez Santiago | Address on File | | | | | | |
| 2441808 | Carlos D De Jesus Andaluz | Address on File | | | | | | |
| 2512680 | Carlos D Downs Alers | Address on File | | | | | | |
| 2454914 | Carlos D Gonzalez Diaz | Address on File | | | | | | |
| 2381529 | Carlos D Gonzalez Rivera | Address on File | | | | | | |
| 2455284 | Carlos D Guzman Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456618 | Carlos D Hernandez Delgado | Address on File | | | | | | |
| 2371993 | Carlos D Lopez Bonilla | Address on File | | | | | | |
| 2486738 | CARLOS D LOPEZ BONILLA | Address on File | | | | | | |
| 2532834 | Carlos D Malave Rodriguez | Address on File | | | | | | |
| 2499824 | CARLOS D MENDEZ GUZMAN | Address on File | | | | | | |
| 2482251 | CARLOS D MONROUZEAU OLIVERAS | Address on File | | | | | | |
| 2372657 | Carlos D Morales Gonzalez | Address on File | | | | | | |
| 2540100 | Carlos D Ortiz Reyes | Address on File | | | | | | |
| 2432842 | Carlos D Ortiz Velazquez | Address on File | | | | | | |
| 2459949 | Carlos D Perez Medina | Address on File | | | | | | |
| 2438050 | Carlos D Quinones Quintana | Address on File | | | | | | |
| 2329080 | Carlos D Ramos Cisnero | Address on File | | | | | | |
| 2546086 | Carlos D Ramos Gonzalez | Address on File | | | | | | |
| 2431737 | Carlos D Rivera Delgado | Address on File | | | | | | |
| 2519321 | Carlos D Rivera German | Address on File | | | | | | |
| 2498512 | CARLOS D RIVERA OCASIO | Address on File | | | | | | |
| 2496857 | CARLOS D RODRIGUEZ BLANCO | Address on File | | | | | | |
| 2538451 | Carlos D Rodriguez Camacho | Address on File | | | | | | |
| 2439704 | Carlos D Rodriguez Moreno | Address on File | | | | | | |
| 2459166 | Carlos D Roman Vega | Address on File | | | | | | |
| 2546292 | Carlos D Rubio Santana | Address on File | | | | | | |
| 2444271 | Carlos D Sanchez De Jesus | Address on File | | | | | | |
| 2459543 | Carlos D Santiago Barbosa | Address on File | | | | | | |
| 2455207 | Carlos D Soto Gonzalez | Address on File | | | | | | |
| 2501935 | CARLOS D TORRES BURGOS | Address on File | | | | | | |
| 2471698 | CARLOS D VELEZ BADILLO | Address on File | | | | | | |
| 2469643 | Carlos D Vessup | Address on File | | | | | | |
| 2425348 | Carlos D Vidal Diaz | Address on File | | | | | | |
| 2481410 | CARLOS D VIDAL DIAZ | Address on File | | | | | | |
| 2447498 | Carlos D. D Cardona Garcia Garcia | Address on File | | | | | | |
| 2511677 | Carlos D. Lizardi Ortiz | Address on File | | | | | | |
| 2285293 | Carlos D. Rodriguez Candelari | Address on File | | | | | | |
| 2544294 | Carlos D. Velazquez Rodriguez | Address on File | | | | | | |
| 2545887 | Carlos David Ramos | Address on File | | | | | | |
| 2382955 | Carlos Davila Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256265 | Carlos Davila Navarro | Address on File | | | | | | |
| 2555897 | Carlos Davila Sanchez | Address on File | | | | | | |
| 2508620 | Carlos Dde Lopez | Address on File | | | | | | |
| 2440948 | Carlos De Gracia Luna | Address on File | | | | | | |
| 2327456 | Carlos De Jesus Alvarez | Address on File | | | | | | |
| 2259145 | Carlos De Jesus Caraballo | Address on File | | | | | | |
| 2256065 | Carlos De Jesus Diaz | Address on File | | | | | | |
| 2257977 | Carlos De Jesus Escalera | Address on File | | | | | | |
| 2433529 | Carlos De Jesus Madera | Address on File | | | | | | |
| 2525215 | Carlos De Jesus Rodriguez | Address on File | | | | | | |
| 2561191 | Carlos De Jesus Sanchez | Address on File | | | | | | |
| 2554036 | Carlos De Jesus Santos | Address on File | | | | | | |
| 2546126 | Carlos De Jesus Tubens | Address on File | | | | | | |
| 2564828 | Carlos Deida Rojas | Address on File | | | | | | |
| 2393509 | Carlos Del Toro | Address on File | | | | | | |
| 2386997 | Carlos Del Valle | Address on File | | | | | | |
| 2546460 | Carlos Del Valle Medina | Address on File | | | | | | |
| 2470817 | Carlos Del Valle Reyes | Address on File | | | | | | |
| 2559182 | Carlos Del Valle Rivera | Address on File | | | | | | |
| 2272912 | Carlos Delgado Figueroa | Address on File | | | | | | |
| 2330022 | Carlos Delgado Figueroa | Address on File | | | | | | |
| 2446915 | Carlos Delgado Garay | Address on File | | | | | | |
| 2462128 | Carlos Delgado Maldonado | Address on File | | | | | | |
| 2338660 | Carlos Delgado Montalvo | Address on File | | | | | | |
| 2559235 | Carlos Delgado Nazario | Address on File | | | | | | |
| 2552317 | Carlos Delgado Torres | Address on File | | | | | | |
| 2552208 | Carlos Diaz | Address on File | | | | | | |
| 2286985 | Carlos Diaz Beauchamp | Address on File | | | | | | |
| 2255237 | Carlos Diaz Cintron | Address on File | | | | | | |
| 2464048 | Carlos Diaz Delgado | Address on File | | | | | | |
| 2396082 | Carlos Diaz Figueroa | Address on File | | | | | | |
| 2375490 | Carlos Diaz Flores | Address on File | | | | | | |
| 2262432 | Carlos Diaz Garcia | Address on File | | | | | | |
| 2295648 | Carlos Diaz Jimenez | Address on File | | | | | | |
| 2319910 | Carlos Diaz Lugo | Address on File | | | | | | |
| 2561233 | Carlos Diaz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277039 | Carlos Diaz Oquendo | Address on File | | | | | | |
| 2303363 | Carlos Diaz Ortiz | Address on File | | | | | | |
| 2285654 | Carlos Diaz Osorio | Address on File | | | | | | |
| 2327341 | Carlos Diaz Osorio | Address on File | | | | | | |
| 2510960 | Carlos Diaz Perez | Address on File | | | | | | |
| 2387132 | Carlos Diaz Rivera | Address on File | | | | | | |
| 2458980 | Carlos Diaz Rivera | Address on File | | | | | | |
| 2261463 | Carlos Dominguez Rodriguez | Address on File | | | | | | |
| 2321770 | Carlos Dominguez Vazquez | Address on File | | | | | | |
| 2309857 | Carlos Dones Carmona | Address on File | | | | | | |
| 2305625 | Carlos Dueno Santiago | Address on File | | | | | | |
| 2538743 | Carlos Duffus Concepcion | Address on File | | | | | | |
| 2515976 | Carlos Dumont Pe?Alver | Address on File | | | | | | |
| 2535807 | Carlos Dvalle Velez | Address on File | | | | | | |
| 2485604 | CARLOS E  ORTA SERRANO | Address on File | | | | | | |
| 2492452 | CARLOS E ADORNO ORTEGA | Address on File | | | | | | |
| 2465349 | Carlos E Albizu Merced | Address on File | | | | | | |
| 2475931 | CARLOS E ALICEA FIGUEROA | Address on File | | | | | | |
| 2347440 | Carlos E Almeyda Cordero | Address on File | | | | | | |
| 2438712 | Carlos E Alvarado Parra | Address on File | | | | | | |
| 2391466 | Carlos E Araya Brenes | Address on File | | | | | | |
| 2519312 | Carlos E Arocho Saltar | Address on File | | | | | | |
| 2514269 | Carlos E Aviala Pacheco | Address on File | | | | | | |
| 2559255 | Carlos E Aviles Rosa | Address on File | | | | | | |
| 2534702 | Carlos E Baez Rivera | Address on File | | | | | | |
| 2462865 | Carlos E Barreto Adorno | Address on File | | | | | | |
| 2437550 | Carlos E Benitez Castro | Address on File | | | | | | |
| 2443647 | Carlos E Bigay Rivera | Address on File | | | | | | |
| 2565808 | Carlos E Bonilla Vazquez | Address on File | | | | | | |
| 2256359 | Carlos E Bultron Escalera | Address on File | | | | | | |
| 2446903 | Carlos E Burgos Cuevas | Address on File | | | | | | |
| 2461444 | Carlos E Burgos Mateo | Address on File | | | | | | |
| 2515307 | Carlos E Cabbrera Lopez | Address on File | | | | | | |
| 2448080 | Carlos E Cacho Rodriguez | Address on File | | | | | | |
| 2437680 | Carlos E Camacho Calderon | Address on File | | | | | | |
| 2470386 | Carlos E Candelario Santia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393158 | Carlos E Chevere Arroyo | Address on File | | | | | | |
| 2380895 | Carlos E Cofino Bracero | Address on File | | | | | | |
| 2565489 | Carlos E Colon Batista | Address on File | | | | | | |
| 2386036 | Carlos E Colon Rosas | Address on File | | | | | | |
| 2508472 | Carlos E Cotto Marrero | Address on File | | | | | | |
| 2392515 | Carlos E Cruz Vargas | Address on File | | | | | | |
| 2260899 | Carlos E Davila Bruno | Address on File | | | | | | |
| 2471720 | CARLOS E DAVILA GONZALEZ | Address on File | | | | | | |
| 2561312 | Carlos E Davila Gonzalez | Address on File | | | | | | |
| 2458793 | Carlos E De Jesus Gonzalez | Address on File | | | | | | |
| 2443144 | Carlos E Delgado | Address on File | | | | | | |
| 2444321 | Carlos E Diez Gonzalez | Address on File | | | | | | |
| 2258900 | Carlos E E Benitez Casillas | Address on File | | | | | | |
| 2284996 | Carlos E E Davila Deodatti | Address on File | | | | | | |
| 2394013 | Carlos E E Domenech Alfonzo | Address on File | | | | | | |
| 2302875 | Carlos E E Gomez Jesus | Address on File | | | | | | |
| 2377018 | Carlos E E Gonzalez Estrada | Address on File | | | | | | |
| 2375793 | Carlos E E Hernandez Robles | Address on File | | | | | | |
| 2373542 | Carlos E E Lasanta Melendez | Address on File | | | | | | |
| 2300940 | Carlos E E Mas Rodriguez | Address on File | | | | | | |
| 2294388 | Carlos E E Mora Rios | Address on File | | | | | | |
| 2389191 | Carlos E E Otero Vilardebo | Address on File | | | | | | |
| 2283314 | Carlos E E Ramos Ortega | Address on File | | | | | | |
| 2306519 | Carlos E E Rivera Pagan | Address on File | | | | | | |
| 2387686 | Carlos E E Roman Rivera | Address on File | | | | | | |
| 2282069 | Carlos E E Saez Vazquez | Address on File | | | | | | |
| 2304657 | Carlos E E Vazquez Mendez | Address on File | | | | | | |
| 2258548 | Carlos E E Virella Cruz | Address on File | | | | | | |
| 2429399 | Carlos E Escalera Romero | Address on File | | | | | | |
| 2435539 | Carlos E Ferrer Ferrer | Address on File | | | | | | |
| 2320804 | Carlos E Ferrer Hueca | Address on File | | | | | | |
| 2378977 | Carlos E Ferrer Martinez | Address on File | | | | | | |
| 2521424 | Carlos E Figueroa Cardona | Address on File | | | | | | |
| 2469955 | Carlos E Figueroa Rosario | Address on File | | | | | | |
| 2466451 | Carlos E Flores Gonzalez | Address on File | | | | | | |
| 2446344 | Carlos E Garcia Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399104 | Carlos E Garcia Rivera | Address on File | | | | | | |
| 2457456 | Carlos E Gautier Rivera | Address on File | | | | | | |
| 2504001 | CARLOS E GIERBOLINI BLANCO | Address on File | | | | | | |
| 2382199 | Carlos E Gierbolini Hoyos | Address on File | | | | | | |
| 2300544 | Carlos E Gonzalez Gierbolini | Address on File | | | | | | |
| 2503866 | CARLOS E GONZALEZ MOLINA | Address on File | | | | | | |
| 2347103 | Carlos E Gonzalez Oriol | Address on File | | | | | | |
| 2320228 | Carlos E Gonzalez Toledo | Address on File | | | | | | |
| 2467159 | Carlos E Gonzalez Velazque | Address on File | | | | | | |
| 2518889 | Carlos E Guzman Alejandro | Address on File | | | | | | |
| 2389052 | Carlos E Hernandez Feliciano | Address on File | | | | | | |
| 2395261 | Carlos E Hernandez Ruiz | Address on File | | | | | | |
| 2559450 | Carlos E Hernandez Torres | Address on File | | | | | | |
| 2439178 | Carlos E Huertas Figueroa | Address on File | | | | | | |
| 2438980 | Carlos E Irizarry Rivera | Address on File | | | | | | |
| 2399072 | Carlos E Irizarry Ruiz | Address on File | | | | | | |
| 2518498 | Carlos E Jimenez Hernandez | Address on File | | | | | | |
| 2546212 | Carlos E Lasanta Rodriguez | Address on File | | | | | | |
| 2548665 | Carlos E Lastra Andino | Address on File | | | | | | |
| 2438207 | Carlos E Lastra Fernandez | Address on File | | | | | | |
| 2467673 | Carlos E Lopez Barreto | Address on File | | | | | | |
| 2516456 | Carlos E Lopez Figueroa | Address on File | | | | | | |
| 2396250 | Carlos E Lopez Santiago | Address on File | | | | | | |
| 2552550 | Carlos E Luna De Los Santos | Address on File | | | | | | |
| 2427031 | Carlos E Maldonado Benabe | Address on File | | | | | | |
| 2505946 | CARLOS E MALDONADO TORRES | Address on File | | | | | | |
| 2559585 | Carlos E Maldonado Torres | Address on File | | | | | | |
| 2555883 | Carlos E Marin Fernandez | Address on File | | | | | | |
| 2560460 | Carlos E Martinez Ocasio | Address on File | | | | | | |
| 2469551 | Carlos E Martinez Palmer | Address on File | | | | | | |
| 2548024 | Carlos E Medina Real | Address on File | | | | | | |
| 2553011 | Carlos E Mendez Candelaria | Address on File | | | | | | |
| 2472004 | CARLOS E MENDOZA SANTANA | Address on File | | | | | | |
| 2500189 | CARLOS E MERCADO CRUZ | Address on File | | | | | | |
| 2528908 | Carlos E Mercado Cruz | Address on File | | | | | | |
| 2390533 | Carlos E Mercado Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379607 | Carlos E Mercado Maldonado | Address on File | | | | | | |
| 2397375 | Carlos E Mojica Muriel | Address on File | | | | | | |
| 2442075 | Carlos E Molina Mendez | Address on File | | | | | | |
| 2387427 | Carlos E Monge Cruz | Address on File | | | | | | |
| 2389189 | Carlos E Monge Jimenez | Address on File | | | | | | |
| 2533537 | Carlos E Montalvo Roa | Address on File | | | | | | |
| 2457702 | Carlos E Montosa Garc | Address on File | | | | | | |
| 2512938 | Carlos E Morales Torres | Address on File | | | | | | |
| 2564688 | Carlos E Morell Burgos | Address on File | | | | | | |
| 2459185 | Carlos E Morell Vazquez | Address on File | | | | | | |
| 2397034 | Carlos E Moyeno Gonzalez | Address on File | | | | | | |
| 2451526 | Carlos E Oliveras Torres | Address on File | | | | | | |
| 2437389 | Carlos E Oquendo Diaz | Address on File | | | | | | |
| 2444613 | Carlos E Oquendo Larracuente | Address on File | | | | | | |
| 2563423 | Carlos E Orta Serrano | Address on File | | | | | | |
| 2375292 | Carlos E Ortiz Burgos | Address on File | | | | | | |
| 2259428 | Carlos E Ortiz Cordero | Address on File | | | | | | |
| 2372279 | Carlos E Ortiz Figueroa | Address on File | | | | | | |
| 2514773 | Carlos E Ortiz Mateo | Address on File | | | | | | |
| 2462700 | Carlos E Ortiz Ortiz | Address on File | | | | | | |
| 2455227 | Carlos E Ortiz Santiago | Address on File | | | | | | |
| 2478580 | CARLOS E ORTIZ SOTO | Address on File | | | | | | |
| 2271388 | Carlos E Ortiz Vega | Address on File | | | | | | |
| 2332824 | Carlos E Otero Vilardebo | Address on File | | | | | | |
| 2514606 | Carlos E Pabon Fernandez | Address on File | | | | | | |
| 2461576 | Carlos E Padilla Luciano | Address on File | | | | | | |
| 2268215 | Carlos E Padin Moya | Address on File | | | | | | |
| 2521543 | Carlos E Perez Cortes | Address on File | | | | | | |
| 2371508 | Carlos E Perez Marrero | Address on File | | | | | | |
| 2533642 | Carlos E Pesante Santiago | Address on File | | | | | | |
| 2440329 | Carlos E Picart Clavell | Address on File | | | | | | |
| 2468451 | Carlos E Pratts Ferrer | Address on File | | | | | | |
| 2555520 | Carlos E Ramos Hernandez | Address on File | | | | | | |
| 2518842 | Carlos E Ramos Ramos | Address on File | | | | | | |
| 2398846 | Carlos E Reyes Davila | Address on File | | | | | | |
| 2436209 | Carlos E Reyes Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545749 | Carlos E Rios Acevedo | Address on File | | | | | | |
| 2517294 | Carlos E Rios Lopez | Address on File | | | | | | |
| 2258634 | Carlos E Rios Montanez | Address on File | | | | | | |
| 2520564 | Carlos E Rivera Barzana | Address on File | | | | | | |
| 2503615 | CARLOS E RIVERA BERMUDEZ | Address on File | | | | | | |
| 2344421 | Carlos E Rivera Cosme | Address on File | | | | | | |
| 2463843 | Carlos E Rivera Garcia | Address on File | | | | | | |
| 2397256 | Carlos E Rivera Gonzalez | Address on File | | | | | | |
| 2397018 | Carlos E Rivera Menendez | Address on File | | | | | | |
| 2264743 | Carlos E Rivera Morales | Address on File | | | | | | |
| 2446391 | Carlos E Rivera Perez | Address on File | | | | | | |
| 2346692 | Carlos E Rivera Sanchez | Address on File | | | | | | |
| 2374309 | Carlos E Rivera Velez | Address on File | | | | | | |
| 2381113 | Carlos E Rochet Rodriguez | Address on File | | | | | | |
| 2444128 | Carlos E Rodriguez | Address on File | | | | | | |
| 2398548 | Carlos E Rodriguez Aponte | Address on File | | | | | | |
| 2536844 | Carlos E Rodriguez Burgos | Address on File | | | | | | |
| 2521519 | Carlos E Rodriguez Canales | Address on File | | | | | | |
| 2320763 | Carlos E Rodriguez Cedeño | Address on File | | | | | | |
| 2503571 | CARLOS E RODRIGUEZ COLON | Address on File | | | | | | |
| 2545118 | Carlos E Rodriguez Fantauzzi | Address on File | | | | | | |
| 2319862 | Carlos E Rodriguez Hernandez | Address on File | | | | | | |
| 2545383 | Carlos E Rodriguez Moral | Address on File | | | | | | |
| 2320632 | Carlos E Rodriguez Muñoz | Address on File | | | | | | |
| 2518689 | Carlos E Rojas Correa | Address on File | | | | | | |
| 2282590 | Carlos E Rolon Orengo | Address on File | | | | | | |
| 2458282 | Carlos E Roman Gonzalez | Address on File | | | | | | |
| 2509127 | Carlos E Roman Graulau | Address on File | | | | | | |
| 2467300 | Carlos E Roman Normandia | Address on File | | | | | | |
| 2262461 | Carlos E Rosa Ayala | Address on File | | | | | | |
| 2552212 | Carlos E Rosario Figueroa | Address on File | | | | | | |
| 2398181 | Carlos E Rosario Manzano | Address on File | | | | | | |
| 2506804 | CARLOS E RUIZ COLON | Address on File | | | | | | |
| 2491996 | CARLOS E RUIZ DURAN | Address on File | | | | | | |
| 2323141 | Carlos E Sanchez Bobonis | Address on File | | | | | | |
| 2552975 | Carlos E Sanchez Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469968 | Carlos E Sanchez Pi?Eiro | Address on File | | | | | | |
| 2449023 | Carlos E Santiago Amador | Address on File | | | | | | |
| 2345266 | Carlos E Santos Nova | Address on File | | | | | | |
| 2424532 | Carlos E Santos Rivera | Address on File | | | | | | |
| 2525795 | Carlos E Se¬Eriz Longo | Address on File | | | | | | |
| 2551899 | Carlos E Sosa Villegas | Address on File | | | | | | |
| 2265427 | Carlos E Suarez Sanchez | Address on File | | | | | | |
| 2288624 | Carlos E Tejeda Del Monte | Address on File | | | | | | |
| 2387585 | Carlos E Tirado Siragusa | Address on File | | | | | | |
| 2384354 | Carlos E Torres Delgado | Address on File | | | | | | |
| 2464951 | Carlos E Torres Lopez | Address on File | | | | | | |
| 2561005 | Carlos E Torres Perez | Address on File | | | | | | |
| 2275765 | Carlos E Torres Rodriguez | Address on File | | | | | | |
| 2433006 | Carlos E Torruellas Perez | Address on File | | | | | | |
| 2440487 | Carlos E Vazquez Call | Address on File | | | | | | |
| 2425817 | Carlos E Vazquez Perez | Address on File | | | | | | |
| 2439675 | Carlos E Vazquez Rivera | Address on File | | | | | | |
| 2522431 | Carlos E Vazquez Vazquez | Address on File | | | | | | |
| 2565395 | Carlos E Vega Olan | Address on File | | | | | | |
| 2469329 | Carlos E Velazquez Irizarry | Address on File | | | | | | |
| 2479304 | CARLOS E VELEZ TORRES | Address on File | | | | | | |
| 2398356 | Carlos E Villanueva Melendez | Address on File | | | | | | |
| 2377227 | Carlos E Villaverde Vizcarrondo | Address on File | | | | | | |
| 2511652 | Carlos E. Albarran Reyes | Address on File | | | | | | |
| 2535166 | Carlos E. Colon Barrios | Address on File | | | | | | |
| 2522524 | Carlos E. Cuevas Torres | Address on File | | | | | | |
| 2515828 | Carlos E. Morales Mendez | Address on File | | | | | | |
| 2513968 | Carlos E. Pena Garcia | Address on File | | | | | | |
| 2281329 | Carlos E. Santos Claudio | Address on File | | | | | | |
| 2526135 | Carlos E. Serrano Hernandez | Address on File | | | | | | |
| 2512779 | Carlos E. Vives Hernandez | Address on File | | | | | | |
| 2532862 | Carlos Echevaria | Address on File | | | | | | |
| 2542240 | Carlos Echevarria Laboy | Address on File | | | | | | |
| 2545453 | Carlos Echevarria Rivera | Address on File | | | | | | |
| 2325047 | Carlos Echevarria Ruiz | Address on File | | | | | | |
| 2520783 | Carlos Ecotto Concepcion | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527288 | Carlos Eduardo Cruz Avila | Address on File | | | | | | |
| 2535564 | Carlos Edwardo Rosario Fonseca | Address on File | | | | | | |
| 2522650 | Carlos Ematos Ortiz | Address on File | | | | | | |
| 2383244 | Carlos Emmanuelli Marrero | Address on File | | | | | | |
| 2516919 | Carlos Encarnacion Cruz | Address on File | | | | | | |
| 2283140 | Carlos Enrique E Gonzalez Carlos | Address on File | | | | | | |
| 2537540 | Carlos Equinones Chardon | Address on File | | | | | | |
| 2521864 | Carlos Eruiz Lugo | Address on File | | | | | | |
| 2320191 | Carlos Espada Mangual | Address on File | | | | | | |
| 2534606 | Carlos Espada Rolon | Address on File | | | | | | |
| 2563261 | Carlos Espinosa Rodriguez | Address on File | | | | | | |
| 2562234 | Carlos Esquilin Martinez | Address on File | | | | | | |
| 2423649 | Carlos Esquilin Ocasio | Address on File | | | | | | |
| 2453076 | Carlos Esquivia Gomez | Address on File | | | | | | |
| 2392666 | Carlos Estrella Abreu | Address on File | | | | | | |
| 2262083 | Carlos Estrella William | Address on File | | | | | | |
| 2371251 | Carlos F Arocho Ocasio | Address on File | | | | | | |
| 2439715 | Carlos F Bermudez Sanchez | Address on File | | | | | | |
| 2518051 | Carlos F Casalduc Torres | Address on File | | | | | | |
| 2545386 | Carlos F Chavez | Address on File | | | | | | |
| 2257535 | Carlos F Collazo Pages | Address on File | | | | | | |
| 2496355 | CARLOS F CRUZ RIVERA | Address on File | | | | | | |
| 2394378 | Carlos F F Alvarado Collazo | Address on File | | | | | | |
| 2258199 | Carlos F F Ballester Medi | Address on File | | | | | | |
| 2269322 | Carlos F F Ramos Vazquez | Address on File | | | | | | |
| 2394731 | Carlos F F Roig Bernier | Address on File | | | | | | |
| 2382869 | Carlos F F Sanchez Diaz | Address on File | | | | | | |
| 2324968 | Carlos F F Santiago Cortes | Address on File | | | | | | |
| 2316742 | Carlos F F Torres Marrero | Address on File | | | | | | |
| 2425956 | Carlos F Gonzalez | Address on File | | | | | | |
| 2452041 | Carlos F Guzman | Address on File | | | | | | |
| 2486516 | CARLOS F ILARRAZA VENTURA | Address on File | | | | | | |
| 2500896 | CARLOS F IRIZARRY RAMOS | Address on File | | | | | | |
| 2371979 | Carlos F Leon Valiente | Address on File | | | | | | |
| 2522499 | Carlos F Lopez Garcia | Address on File | | | | | | |
| 2470902 | Carlos F Marquez Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434688 | Carlos F Matias Gerena | Address on File | | | | | | |
| 2532825 | Carlos F Mu?Iz Perez | Address on File | | | | | | |
| 2520511 | Carlos F Mu?Oz Maestre | Address on File | | | | | | |
| 2483994 | CARLOS F PEREZ AGOSTO | Address on File | | | | | | |
| 2528985 | Carlos F Perez Agosto | Address on File | | | | | | |
| 2537292 | Carlos F Rios Colon | Address on File | | | | | | |
| 2537835 | Carlos F Rivera Gonzalez | Address on File | | | | | | |
| 2528982 | Carlos F Rivera Maldonado | Address on File | | | | | | |
| 2489472 | CARLOS F RIVERA RIVERA | Address on File | | | | | | |
| 2455671 | Carlos F Rodriguez Alamo | Address on File | | | | | | |
| 2262350 | Carlos F Rodriguez Soto | Address on File | | | | | | |
| 2490739 | CARLOS F RODRIGUEZ TORRES | Address on File | | | | | | |
| 2540656 | Carlos F Sanchez Borrero | Address on File | | | | | | |
| 2449568 | Carlos F Sanjurjo Echevarria | Address on File | | | | | | |
| 2432714 | Carlos F Silva Roman | Address on File | | | | | | |
| 2456433 | Carlos F Velez Cruz | Address on File | | | | | | |
| 2458302 | Carlos F Zalduondo Villanu | Address on File | | | | | | |
| 2544486 | Carlos F. Gonzalez Velez | Address on File | | | | | | |
| 2544332 | Carlos F. Herrero Tamayo | Address on File | | | | | | |
| 2321416 | Carlos Fabregas Pabon | Address on File | | | | | | |
| 2346133 | Carlos Falero Ramos | Address on File | | | | | | |
| 2533208 | Carlos Fantauzzi Acevedo | Address on File | | | | | | |
| 2372980 | Carlos Febo Febo | Address on File | | | | | | |
| 2548273 | Carlos Feliciano | Address on File | | | | | | |
| 2540967 | Carlos Feliciano Colon | Address on File | | | | | | |
| 2458491 | Carlos Feliciano Cruz | Address on File | | | | | | |
| 2539188 | Carlos Feliciano Feliciano | Address on File | | | | | | |
| 2283317 | Carlos Feliciano Lopez | Address on File | | | | | | |
| 2269927 | Carlos Feliciano Pagan | Address on File | | | | | | |
| 2565424 | Carlos Feliciano Rodriguez | Address on File | | | | | | |
| 2521314 | Carlos Feliciano Ruiz | Address on File | | | | | | |
| 2547361 | Carlos Feliciano Valenti | Address on File | | | | | | |
| 2256642 | Carlos Felix Garcia | Address on File | | | | | | |
| 2294735 | Carlos Felix Mercado | Address on File | | | | | | |
| 2397491 | Carlos Fermaint Rios | Address on File | | | | | | |
| 2533328 | Carlos Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329937 | Carlos Fernandez Espada | Address on File | | | | | | |
| 2310964 | Carlos Fernandez Oyola | Address on File | | | | | | |
| 2289526 | Carlos Fernandez Perez | Address on File | | | | | | |
| 2372304 | Carlos Fernandez Rodriguez | Address on File | | | | | | |
| 2554025 | Carlos Fernando Esteves Medina | Address on File | | | | | | |
| 2564918 | Carlos Ferrer Perez | Address on File | | | | | | |
| 2286938 | Carlos Figueroa Agosto | Address on File | | | | | | |
| 2259458 | Carlos Figueroa Calderon | Address on File | | | | | | |
| 2455449 | Carlos Figueroa Collazo | Address on File | | | | | | |
| 2378062 | Carlos Figueroa Echevarria | Address on File | | | | | | |
| 2432089 | Carlos Figueroa Ferrer | Address on File | | | | | | |
| 2265583 | Carlos Figueroa Figueroa | Address on File | | | | | | |
| 2435517 | Carlos Figueroa Gracia | Address on File | | | | | | |
| 2343438 | Carlos Figueroa Maldonado | Address on File | | | | | | |
| 2452434 | Carlos Figueroa Martinez | Address on File | | | | | | |
| 2462367 | Carlos Figueroa Poventud | Address on File | | | | | | |
| 2428357 | Carlos Figueroa Ramos | Address on File | | | | | | |
| 2541362 | Carlos Figueroa Rivera | Address on File | | | | | | |
| 2545343 | Carlos Figueroa Rivera | Address on File | | | | | | |
| 2280495 | Carlos Figueroa Rodriguez | Address on File | | | | | | |
| 2299081 | Carlos Figueroa Rodriguez | Address on File | | | | | | |
| 2445498 | Carlos Figueroa Santiago | Address on File | | | | | | |
| 2533426 | Carlos Figueroa Santiago | Address on File | | | | | | |
| 2254495 | Carlos Figueroa Sellas | Address on File | | | | | | |
| 2291644 | Carlos Fines Ferrer | Address on File | | | | | | |
| 2537814 | Carlos Flores Bermudez | Address on File | | | | | | |
| 2341565 | Carlos Flores Burgos | Address on File | | | | | | |
| 2281535 | Carlos Flores Carlos | Address on File | | | | | | |
| 2462836 | Carlos Flores Charneco | Address on File | | | | | | |
| 2295851 | Carlos Flores Gonzalez | Address on File | | | | | | |
| 2264072 | Carlos Flores Maldonado | Address on File | | | | | | |
| 2261460 | Carlos Flores Moreira | Address on File | | | | | | |
| 2544015 | Carlos Flores Ramos | Address on File | | | | | | |
| 2266499 | Carlos Flores Sanchez | Address on File | | | | | | |
| 2288741 | Carlos Flores Sanchez | Address on File | | | | | | |
| 2436090 | Carlos Fonseca Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531979 | Carlos Fontan Melendez | Address on File | | | | | | |
| 2272090 | Carlos Fontanez Mercado | Address on File | | | | | | |
| 2290069 | Carlos Fontanez Rivas | Address on File | | | | | | |
| 2346242 | Carlos Fontanez Rivas | Address on File | | | | | | |
| 2437756 | Carlos Fragoso Cruz | Address on File | | | | | | |
| 2537550 | Carlos Franceschini Morales | Address on File | | | | | | |
| 2514988 | Carlos Francisco Alers Colon | Address on File | | | | | | |
| 2376651 | Carlos Franco Santos | Address on File | | | | | | |
| 2539323 | Carlos Fred | Address on File | | | | | | |
| 2373126 | Carlos Fuentes Velez | Address on File | | | | | | |
| 2494902 | CARLOS G  PEREZ ADAMES | Address on File | | | | | | |
| 2385358 | Carlos G Acosta Zapata | Address on File | | | | | | |
| 2454683 | Carlos G Casas Alicea | Address on File | | | | | | |
| 2470450 | Carlos G Casillas Cruz | Address on File | | | | | | |
| 2521470 | Carlos G Claudio La Santa | Address on File | | | | | | |
| 2331995 | Carlos G Colberg Perez | Address on File | | | | | | |
| 2449322 | Carlos G Del Rio Pina | Address on File | | | | | | |
| 2460350 | Carlos G Diaz Carrasquillo | Address on File | | | | | | |
| 2531466 | Carlos G Escalera Amador | Address on File | | | | | | |
| 2282020 | Carlos G G Torres Rodriguez | Address on File | | | | | | |
| 2512588 | Carlos G Gonzalez Francisco | Address on File | | | | | | |
| 2471372 | Carlos G Gonzalez Lopez Gonzalez Lopez | Address on File | | | | | | |
| 2346439 | Carlos G Gonzalez Pagan | Address on File | | | | | | |
| 2266674 | Carlos G Jimenez Lugo | Address on File | | | | | | |
| 2284688 | Carlos G Lugo Portalatin | Address on File | | | | | | |
| 2506921 | CARLOS G MADERA MARTINEZ | Address on File | | | | | | |
| 2535169 | Carlos G Maldonado Santiago | Address on File | | | | | | |
| 2543370 | Carlos G Maldonado Velazquez | Address on File | | | | | | |
| 2483947 | CARLOS G MARRERO VIERA | Address on File | | | | | | |
| 2386291 | Carlos G Ochoa Lizardi | Address on File | | | | | | |
| 2566231 | Carlos G Pacheco Matos | Address on File | | | | | | |
| 2508323 | Carlos G Pagan Zayas | Address on File | | | | | | |
| 2290658 | Carlos G Pina Ortiz | Address on File | | | | | | |
| 2437358 | Carlos G Qui?Ones Camacho | Address on File | | | | | | |
| 2504166 | CARLOS G RAMOS ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465283 | Carlos G Rios Quiles | Address on File | | | | | | |
| 2459497 | Carlos G Rosado Rodriguez | Address on File | | | | | | |
| 2448426 | Carlos G Sanchez Garcia | Address on File | | | | | | |
| 2395977 | Carlos G Santiago Rodriguez | Address on File | | | | | | |
| 2531550 | Carlos G Torres Colon | Address on File | | | | | | |
| 2520093 | Carlos G Valentin Mantilla | Address on File | | | | | | |
| 2506230 | CARLOS G VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2449281 | Carlos G Vazquez Colon | Address on File | | | | | | |
| 2560661 | Carlos G Vazquez Colon | Address on File | | | | | | |
| 2553503 | Carlos G Vazquez Cruz | Address on File | | | | | | |
| 2535125 | Carlos G Vazquez De Jesus | Address on File | | | | | | |
| 2517199 | Carlos G Vazquez Ortiz | Address on File | | | | | | |
| 2436272 | Carlos G Velez Toro | Address on File | | | | | | |
| 2515630 | Carlos G. Aponte Olivieri | Address on File | | | | | | |
| 2267736 | Carlos Galarza Soto | Address on File | | | | | | |
| 2531385 | Carlos Galarza Villanueva | Address on File | | | | | | |
| 2325098 | Carlos Galindez Pastrana | Address on File | | | | | | |
| 2328185 | Carlos Gandia Bruno | Address on File | | | | | | |
| 2546487 | Carlos Garay | Address on File | | | | | | |
| 2276355 | Carlos Garay Ortiz | Address on File | | | | | | |
| 2395229 | Carlos Garay Santiago | Address on File | | | | | | |
| 2259055 | Carlos Garayua Pacheco | Address on File | | | | | | |
| 2270545 | Carlos Garcia Arzola | Address on File | | | | | | |
| 2276497 | Carlos Garcia Cruz | Address on File | | | | | | |
| 2561354 | Carlos Garcia Esquilin | Address on File | | | | | | |
| 2535988 | Carlos Garcia Hernandez | Address on File | | | | | | |
| 2424060 | Carlos Garcia Lopez | Address on File | | | | | | |
| 2533988 | Carlos Garcia Lopez | Address on File | | | | | | |
| 2545693 | Carlos Garcia Melendez | Address on File | | | | | | |
| 2254474 | Carlos Garcia Ortiz | Address on File | | | | | | |
| 2395510 | Carlos Garcia Ramos | Address on File | | | | | | |
| 2331782 | Carlos Garcia Reyes | Address on File | | | | | | |
| 2523119 | Carlos Garcia Rios | Address on File | | | | | | |
| 2538283 | Carlos Garcia Rodriguez | Address on File | | | | | | |
| 2374778 | Carlos Garcia Troche | Address on File | | | | | | |
| 2278610 | Carlos Gaud Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537805 | Carlos Gautier Lopez | Address on File | | | | | | |
| 2264020 | Carlos Gerena Gomez | Address on File | | | | | | |
| 2383015 | Carlos Gerena Landrau | Address on File | | | | | | |
| 2335666 | Carlos Giovanetty Rodriguez | Address on File | | | | | | |
| 2557869 | Carlos Gomez | Address on File | | | | | | |
| 2564777 | Carlos Gomez Cruz | Address on File | | | | | | |
| 2318273 | Carlos Gomez Guadalupe | Address on File | | | | | | |
| 2462505 | Carlos Gomez Guzman | Address on File | | | | | | |
| 2462225 | Carlos Gomez Marcano | Address on File | | | | | | |
| 2377929 | Carlos Gomez Rodriguez | Address on File | | | | | | |
| 2397122 | Carlos Gomez Santana | Address on File | | | | | | |
| 2289768 | Carlos Gomila Delgado | Address on File | | | | | | |
| 2345467 | Carlos Gonzalez | Address on File | | | | | | |
| 2530585 | Carlos Gonzalez | Address on File | | | | | | |
| 2533512 | Carlos Gonzalez | Address on File | | | | | | |
| 2534402 | Carlos Gonzalez | Address on File | | | | | | |
| 2554648 | Carlos Gonzalez | Address on File | | | | | | |
| 2274297 | Carlos Gonzalez Acosta | Address on File | | | | | | |
| 2449589 | Carlos Gonzalez Alvarez | Address on File | | | | | | |
| 2277949 | Carlos Gonzalez Andino | Address on File | | | | | | |
| 2376677 | Carlos Gonzalez Arce | Address on File | | | | | | |
| 2386494 | Carlos Gonzalez Arroyo | Address on File | | | | | | |
| 2274100 | Carlos Gonzalez Belen | Address on File | | | | | | |
| 2536220 | Carlos Gonzalez Castro | Address on File | | | | | | |
| 2392878 | Carlos Gonzalez Chevere | Address on File | | | | | | |
| 2397670 | Carlos Gonzalez Cotto | Address on File | | | | | | |
| 2344835 | Carlos Gonzalez Cruz | Address on File | | | | | | |
| 2380285 | Carlos Gonzalez Del Valle | Address on File | | | | | | |
| 2302908 | Carlos Gonzalez Deynes | Address on File | | | | | | |
| 2383093 | Carlos Gonzalez Diaz | Address on File | | | | | | |
| 2278376 | Carlos Gonzalez Ferrari | Address on File | | | | | | |
| 2557484 | Carlos Gonzalez Ferrer | Address on File | | | | | | |
| 2263840 | Carlos Gonzalez Figueroa | Address on File | | | | | | |
| 2553219 | Carlos Gonzalez Gerena | Address on File | | | | | | |
| 2257803 | Carlos Gonzalez Gonzalez | Address on File | | | | | | |
| 2267618 | Carlos Gonzalez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373563 | Carlos Gonzalez Gonzalez | Address on File | | | | | | |
| 2376792 | Carlos Gonzalez Gonzalez | Address on File | | | | | | |
| 2557253 | Carlos Gonzalez Gonzalez | Address on File | | | | | | |
| 2265040 | Carlos Gonzalez Hernandez | Address on File | | | | | | |
| 2382215 | Carlos Gonzalez Irizarry | Address on File | | | | | | |
| 2544144 | Carlos Gonzalez Jimenez | Address on File | | | | | | |
| 2269700 | Carlos Gonzalez Lopez | Address on File | | | | | | |
| 2425839 | Carlos Gonzalez Marquez | Address on File | | | | | | |
| 2468017 | Carlos Gonzalez Morales | Address on File | | | | | | |
| 2546024 | Carlos Gonzalez Orengo | Address on File | | | | | | |
| 2389455 | Carlos Gonzalez Ortega | Address on File | | | | | | |
| 2263842 | Carlos Gonzalez Ortiz | Address on File | | | | | | |
| 2374347 | Carlos Gonzalez Perez | Address on File | | | | | | |
| 2393236 | Carlos Gonzalez Perez | Address on File | | | | | | |
| 2373149 | Carlos Gonzalez Rosario | Address on File | | | | | | |
| 2382556 | Carlos Gonzalez Suarez | Address on File | | | | | | |
| 2346050 | Carlos Gonzalez Torres | Address on File | | | | | | |
| 2524030 | Carlos Gonzalez Traverso | Address on File | | | | | | |
| 2453419 | Carlos Gonzalez Velazquez | Address on File | | | | | | |
| 2451347 | Carlos Gracia Martinez | Address on File | | | | | | |
| 2335930 | Carlos Gracia Vazquez | Address on File | | | | | | |
| 2256861 | Carlos Gragirenes Rodri | Address on File | | | | | | |
| 2382112 | Carlos Graniela Rodriguez | Address on File | | | | | | |
| 2533567 | Carlos Grau | Address on File | | | | | | |
| 2278849 | Carlos Graulau Jimenez | Address on File | | | | | | |
| 2311425 | Carlos Green Negron | Address on File | | | | | | |
| 2397842 | Carlos Guadalupe Colon | Address on File | | | | | | |
| 2536207 | Carlos Guevara | Address on File | | | | | | |
| 2552585 | Carlos Guilbe Serrano | Address on File | | | | | | |
| 2381015 | Carlos Gutierrez Del | Address on File | | | | | | |
| 2321743 | Carlos Gutierrez Serrano | Address on File | | | | | | |
| 2533500 | Carlos Guzman | Address on File | | | | | | |
| 2512293 | Carlos Guzman Acevedo | Address on File | | | | | | |
| 2445322 | Carlos Guzman Otero | Address on File | | | | | | |
| 2319326 | Carlos Guzman Pena | Address on File | | | | | | |
| 2435216 | Carlos Guzman Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519819 | Carlos Guzman Roman | Address on File | | | | | | |
| 2384065 | Carlos Guzman Ruiz | Address on File | | | | | | |
| 2449015 | Carlos Guzman Vadi | Address on File | | | | | | |
| 2396431 | Carlos Guzman Velez | Address on File | | | | | | |
| 2429160 | Carlos H Alvarado Aviles | Address on File | | | | | | |
| 2499836 | CARLOS H BOCACHICA SANTIAGO | Address on File | | | | | | |
| 2300262 | Carlos H Burgos Santiago | Address on File | | | | | | |
| 2540652 | Carlos H Caballero Batistini | Address on File | | | | | | |
| 2512436 | Carlos H Cardona Otero | Address on File | | | | | | |
| 2440592 | Carlos H Carmona Guadalupe | Address on File | | | | | | |
| 2527382 | Carlos H Cartagena Palermo | Address on File | | | | | | |
| 2460365 | Carlos H Colon Burgos | Address on File | | | | | | |
| 2483687 | CARLOS H COLON COLON | Address on File | | | | | | |
| 2476507 | CARLOS H CRUZ ORTIZ | Address on File | | | | | | |
| 2469687 | Carlos H Cuevas Aponte | Address on File | | | | | | |
| 2375438 | Carlos H Diaz Ferrer | Address on File | | | | | | |
| 2508405 | Carlos H Duran Pagan | Address on File | | | | | | |
| 2455353 | Carlos H Felix Gonzalez | Address on File | | | | | | |
| 2260868 | Carlos H Garcia Garcia | Address on File | | | | | | |
| 2395488 | Carlos H H Figueroa Colon | Address on File | | | | | | |
| 2326546 | Carlos H H Lopez Garcia | Address on File | | | | | | |
| 2396448 | Carlos H H Ortiz Ortiz | Address on File | | | | | | |
| 2263959 | Carlos H H Rodriguez Reyes | Address on File | | | | | | |
| 2552538 | Carlos H Hernandez Roldan | Address on File | | | | | | |
| 2457323 | Carlos H Jenaro Diaz | Address on File | | | | | | |
| 2561857 | Carlos H Laureano Maldonado | Address on File | | | | | | |
| 2488012 | CARLOS H LOPEZ ZAYAS | Address on File | | | | | | |
| 2555064 | Carlos H Mendez Ayala | Address on File | | | | | | |
| 2432337 | Carlos H Milian Cardona | Address on File | | | | | | |
| 2444688 | Carlos H Montanez Martinez | Address on File | | | | | | |
| 2372918 | Carlos H Nieves Pastrana | Address on File | | | | | | |
| 2468141 | Carlos H Nieves Rodriguez | Address on File | | | | | | |
| 2556358 | Carlos H Olivencia | Address on File | | | | | | |
| 2347262 | Carlos H Olivencia Aguilo | Address on File | | | | | | |
| 2499328 | CARLOS H PAGAN RIVERA | Address on File | | | | | | |
| 2556648 | Carlos H Ramos Santa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2270269 | Carlos H Ramos Santiago | Address on File | | | | | | |
| 2267472 | Carlos H Reyes Ojeda | Address on File | | | | | | |
| 2534584 | Carlos H Reyes Rodriguez | Address on File | | | | | | |
| 2470420 | Carlos H Rodriguez Arroyo | Address on File | | | | | | |
| 2500825 | CARLOS H RODRIGUEZ CRESPO | Address on File | | | | | | |
| 2472839 | CARLOS H ROSA ROMAN | Address on File | | | | | | |
| 2482675 | CARLOS H SANCHEZ RIOS | Address on File | | | | | | |
| 2523684 | Carlos H Soto Collazo | Address on File | | | | | | |
| 2265675 | Carlos H Suarez Garcia | Address on File | | | | | | |
| 2455215 | Carlos H Torres Santos | Address on File | | | | | | |
| 2478334 | CARLOS H VEGA MEDINA | Address on File | | | | | | |
| 2433104 | Carlos H Velez Maldonado | Address on File | | | | | | |
| 2372688 | Carlos Haddock Roman | Address on File | | | | | | |
| 2344518 | Carlos Hernaiz Acosta | Address on File | | | | | | |
| 2533320 | Carlos Hernandez | Address on File | | | | | | |
| 2524314 | Carlos Hernandez Baco | Address on File | | | | | | |
| 2261679 | Carlos Hernandez Carrion | Address on File | | | | | | |
| 2271908 | Carlos Hernandez Diaz | Address on File | | | | | | |
| 2279262 | Carlos Hernandez Diaz | Address on File | | | | | | |
| 2372626 | Carlos Hernandez Fernandez | Address on File | | | | | | |
| 2320467 | Carlos Hernandez Gonzalez | Address on File | | | | | | |
| 2343992 | Carlos Hernandez Hernandez | Address on File | | | | | | |
| 2375621 | Carlos Hernandez Hernandez | Address on File | | | | | | |
| 2391672 | Carlos Hernandez Jimenez | Address on File | | | | | | |
| 2270936 | Carlos Hernandez Lopez | Address on File | | | | | | |
| 2288728 | Carlos Hernandez Martinez | Address on File | | | | | | |
| 2345087 | Carlos Hernandez Mattei | Address on File | | | | | | |
| 2553556 | Carlos Hernandez Miranda | Address on File | | | | | | |
| 2319180 | Carlos Hernandez Morales | Address on File | | | | | | |
| 2382348 | Carlos Hernandez Pagan | Address on File | | | | | | |
| 2510270 | Carlos Hernandez Pellot | Address on File | | | | | | |
| 2344920 | Carlos Hernandez Perez | Address on File | | | | | | |
| 2382035 | Carlos Hernandez Perez | Address on File | | | | | | |
| 2294283 | Carlos Hernandez Plugues | Address on File | | | | | | |
| 2392979 | Carlos Hernandez Rodriguez | Address on File | | | | | | |
| 2451805 | Carlos Hernandez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2557777 | Carlos Hernandez Rodriguez | Address on File | | | | | | |
| 2533891 | Carlos Hernandez Roman | Address on File | | | | | | |
| 2533280 | Carlos Hernandez Rosario | Address on File | | | | | | |
| 2424837 | Carlos Hernandez Sanchez | Address on File | | | | | | |
| 2424322 | Carlos Hernandez Torres | Address on File | | | | | | |
| 2456472 | Carlos Hernandez Viruet | Address on File | | | | | | |
| 2327988 | Carlos Herrera Esquilin | Address on File | | | | | | |
| 2535548 | Carlos Hiram Garcia | Address on File | | | | | | |
| 2463711 | Carlos I Acevedo Mendez | Address on File | | | | | | |
| 2549253 | Carlos I Adorno Silva | Address on File | | | | | | |
| 2469218 | Carlos I Alfaro Quintero | Address on File | | | | | | |
| 2457647 | Carlos I Almodovar Hernand | Address on File | | | | | | |
| 2559162 | Carlos I Almodovar Vargas | Address on File | | | | | | |
| 2449614 | Carlos I Alvarez Valdes | Address on File | | | | | | |
| 2440541 | Carlos I Asencio Terron | Address on File | | | | | | |
| 2343174 | Carlos I Ayala De Jesus | Address on File | | | | | | |
| 2477600 | CARLOS I AYALA DE JESUS | Address on File | | | | | | |
| 2449158 | Carlos I Berrios Concepcion | Address on File | | | | | | |
| 2561594 | Carlos I Bultron Robles | Address on File | | | | | | |
| 2531650 | Carlos I Cabezudo Mejias | Address on File | | | | | | |
| 2438812 | Carlos I Camuy Santiago | Address on File | | | | | | |
| 2548226 | Carlos I Candelaria Bonet | Address on File | | | | | | |
| 2427120 | Carlos I Carballo Delgado | Address on File | | | | | | |
| 2447239 | Carlos I Carlos | Address on File | | | | | | |
| 2425495 | Carlos I Cartagena Manso | Address on File | | | | | | |
| 2448209 | Carlos I Castro Correa | Address on File | | | | | | |
| 2518069 | Carlos I Chapero Pastoriza | Address on File | | | | | | |
| 2398441 | Carlos I Colon Rosado | Address on File | | | | | | |
| 2455626 | Carlos I Correa Borrero | Address on File | | | | | | |
| 2553597 | Carlos I Cruz Pabon | Address on File | | | | | | |
| 2430358 | Carlos I Cuevas Ortiz | Address on File | | | | | | |
| 2434806 | Carlos I De Jesus Rosado | Address on File | | | | | | |
| 2446261 | Carlos I Delgado Cruz | Address on File | | | | | | |
| 2523116 | Carlos I Delgado Nales | Address on File | | | | | | |
| 2476731 | CARLOS I DIAZ RIVERA | Address on File | | | | | | |
| 2549362 | Carlos I Encarnacion Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433751 | Carlos I Esquilin Pizarro | Address on File | | | | | | |
| 2435603 | Carlos I Farraro Plaud | Address on File | | | | | | |
| 2564409 | Carlos I Feliciano Rivera | Address on File | | | | | | |
| 2451324 | Carlos I Figueroa Soto | Address on File | | | | | | |
| 2459908 | Carlos I Figueroa Torres | Address on File | | | | | | |
| 2320109 | Carlos I Fuentes Garcia | Address on File | | | | | | |
| 2457827 | Carlos I Gomez Ocasio | Address on File | | | | | | |
| 2431254 | Carlos I Gonzalez | Address on File | | | | | | |
| 2435295 | Carlos I Gutierrez Torres | Address on File | | | | | | |
| 2440925 | Carlos I Hernandez Mendez | Address on File | | | | | | |
| 2284157 | Carlos I I Cortes Carrion | Address on File | | | | | | |
| 2391246 | Carlos I I Nieves Martinez | Address on File | | | | | | |
| 2282605 | Carlos I I Nogueras Rodriguez | Address on File | | | | | | |
| 2306567 | Carlos I I Rivera Catala | Address on File | | | | | | |
| 2281094 | Carlos I I Soto Cruz | Address on File | | | | | | |
| 2398086 | Carlos I Lebron Rivera | Address on File | | | | | | |
| 2491206 | CARLOS I LOPEZ DAVILA | Address on File | | | | | | |
| 2549400 | Carlos I Madera Gonzalez | Address on File | | | | | | |
| 2513658 | Carlos I Maldonado Avila | Address on File | | | | | | |
| 2446294 | Carlos I Maldonado Lopez | Address on File | | | | | | |
| 2501724 | CARLOS I MARQUEZ TORRES | Address on File | | | | | | |
| 2433249 | Carlos I Marrero Rosario | Address on File | | | | | | |
| 2563805 | Carlos I Marte Rodriguez | Address on File | | | | | | |
| 2374278 | Carlos I Martinez Monterrosa | Address on File | | | | | | |
| 2440708 | Carlos I Matos Rodriguez | Address on File | | | | | | |
| 2381593 | Carlos I Medina Melendez | Address on File | | | | | | |
| 2530708 | Carlos I Melecio Rosado | Address on File | | | | | | |
| 2395233 | Carlos I Mujica Mujica | Address on File | | | | | | |
| 2497038 | CARLOS I MUNOZ ALAMO | Address on File | | | | | | |
| 2293662 | Carlos I Negron Vega | Address on File | | | | | | |
| 2387432 | Carlos I Ocasio Ferrao | Address on File | | | | | | |
| 2549176 | Carlos I Ortega Monserrate | Address on File | | | | | | |
| 2516205 | Carlos I Ortiz Alicea | Address on File | | | | | | |
| 2384058 | Carlos I Ortiz Sancho | Address on File | | | | | | |
| 2273746 | Carlos I Ortiz Santos | Address on File | | | | | | |
| 2300998 | Carlos I Ortiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518182 | Carlos I Padilla Carmona | Address on File | | | | | | |
| 2522153 | Carlos I Reyes Cintron | Address on File | | | | | | |
| 2556293 | Carlos I Reyes Vicente | Address on File | | | | | | |
| 2472023 | CARLOS I RIVERA DIAZ | Address on File | | | | | | |
| 2513087 | Carlos I Rivera Figueroa | Address on File | | | | | | |
| 2477404 | CARLOS I RIVERA MALDONADO | Address on File | | | | | | |
| 2452852 | Carlos I Rivera Ramirez | Address on File | | | | | | |
| 2433880 | Carlos I Rodriguez De Jesu | Address on File | | | | | | |
| 2491282 | CARLOS I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2442923 | Carlos I Rosario Nieves | Address on File | | | | | | |
| 2438349 | Carlos I Ruiz Flores | Address on File | | | | | | |
| 2557188 | Carlos I Ruiz Rivera | Address on File | | | | | | |
| 2532112 | Carlos I Ruiz Soto | Address on File | | | | | | |
| 2555448 | Carlos I Salgado Ramirez | Address on File | | | | | | |
| 2453856 | Carlos I Sonera Rivera | Address on File | | | | | | |
| 2555136 | Carlos I Torres Carrion | Address on File | | | | | | |
| 2455872 | Carlos I Torres Matos | Address on File | | | | | | |
| 2443812 | Carlos I Torres Nieves | Address on File | | | | | | |
| 2446606 | Carlos I Vallescorbo Colon | Address on File | | | | | | |
| 2344850 | Carlos I Vazquez Marrero | Address on File | | | | | | |
| 2435919 | Carlos I Vazquez Rosario | Address on File | | | | | | |
| 2532641 | Carlos I Vega Garcia | Address on File | | | | | | |
| 2459272 | Carlos I Velez Class | Address on File | | | | | | |
| 2444189 | Carlos I Velez Diaz | Address on File | | | | | | |
| 2454055 | Carlos I Velez Melendez | Address on File | | | | | | |
| 2515720 | Carlos I. Garcia Feliciano | Address on File | | | | | | |
| 2533675 | Carlos I. Santiago Torres | Address on File | | | | | | |
| 2444018 | Carlos Irigoyen Gonzalez | Address on File | | | | | | |
| 2374984 | Carlos Irizarry Cruz | Address on File | | | | | | |
| 2456349 | Carlos Irizarry Figueroa | Address on File | | | | | | |
| 2535187 | Carlos Irizarry Gonzalez | Address on File | | | | | | |
| 2555306 | Carlos Irizarry Gonzalez | Address on File | | | | | | |
| 2544819 | Carlos Irizarry Lugo | Address on File | | | | | | |
| 2396039 | Carlos Irizarry Medina | Address on File | | | | | | |
| 2465147 | Carlos Irizarry Silva | Address on File | | | | | | |
| 2476311 | CARLOS J  COLON MIRANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496456 | CARLOS J  JIMENEZ CABAN | Address on File | | | | | | |
| 2456222 | Carlos J Acevedo Robles | Address on File | | | | | | |
| 2531967 | Carlos J Acobis Ross | Address on File | | | | | | |
| 2532191 | Carlos J Aja Rivera | Address on File | | | | | | |
| 2543160 | Carlos J Albino Robles | Address on File | | | | | | |
| 2431430 | Carlos J Alejandro Febres | Address on File | | | | | | |
| 2553061 | Carlos J Alejandro Negron | Address on File | | | | | | |
| 2496132 | CARLOS J ALEMAN VERA | Address on File | | | | | | |
| 2544749 | Carlos J Aleno Bosch | Address on File | | | | | | |
| 2434608 | Carlos J Almodovar Galarza | Address on File | | | | | | |
| 2520889 | Carlos J Alonso Cortes | Address on File | | | | | | |
| 2462661 | Carlos J Alvarado Arzola | Address on File | | | | | | |
| 2539908 | Carlos J Alvarado Feliberty | Address on File | | | | | | |
| 2382417 | Carlos J Alvarado Lago | Address on File | | | | | | |
| 2489566 | CARLOS J ALVAREZ LOAYZA | Address on File | | | | | | |
| 2345282 | Carlos J Alvarez Quinones | Address on File | | | | | | |
| 2344443 | Carlos J Aponte Baez | Address on File | | | | | | |
| 2515194 | Carlos J Aponte Diaz | Address on File | | | | | | |
| 2549724 | Carlos J Aponte Ramirez | Address on File | | | | | | |
| 2519497 | Carlos J Arce Hernandez | Address on File | | | | | | |
| 2561716 | Carlos J Arizmendi Cardona | Address on File | | | | | | |
| 2453089 | Carlos J Asencio Rivera | Address on File | | | | | | |
| 2288940 | Carlos J Ayala Clemente | Address on File | | | | | | |
| 2514319 | Carlos J Ayala Semprit | Address on File | | | | | | |
| 2462395 | Carlos J Ayuso Escalera | Address on File | | | | | | |
| 2262123 | Carlos J Baez Guzman | Address on File | | | | | | |
| 2518957 | Carlos J Baez Rivera | Address on File | | | | | | |
| 2479238 | CARLOS J BALAGUER ESTRADA | Address on File | | | | | | |
| 2457580 | Carlos J Beltra Cortes | Address on File | | | | | | |
| 2276255 | Carlos J Benitez Rivera | Address on File | | | | | | |
| 2476713 | CARLOS J BETANCOURT ISALES | Address on File | | | | | | |
| 2521399 | Carlos J Betancourt Nieves | Address on File | | | | | | |
| 2552742 | Carlos J Bobe Salcedo | Address on File | | | | | | |
| 2546082 | Carlos J Bonilla Gonzalez | Address on File | | | | | | |
| 2562716 | Carlos J Bonilla Marrero | Address on File | | | | | | |
| 2467852 | Carlos J Bonilla Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565229 | Carlos J Boria Guanill | Address on File | | | | | | |
| 2494595 | CARLOS J BORRERO GUALDARRAMA | Address on File | | | | | | |
| 2458412 | Carlos J Bou Rodriguez | Address on File | | | | | | |
| 2373641 | Carlos J Bourdony Baez | Address on File | | | | | | |
| 2307819 | Carlos J Burgos Gomez | Address on File | | | | | | |
| 2322829 | Carlos J Burgos Pinero | Address on File | | | | | | |
| 2458890 | Carlos J Burgos Santiago | Address on File | | | | | | |
| 2535796 | Carlos J Cabello Cabello | Address on File | | | | | | |
| 2431528 | Carlos J Camacho Correa | Address on File | | | | | | |
| 2514706 | Carlos J Camacho Diaz | Address on File | | | | | | |
| 2456879 | Carlos J Camacho Medina | Address on File | | | | | | |
| 2498423 | CARLOS J CANALES CINTRON | Address on File | | | | | | |
| 2531658 | Carlos J Canales Garay | Address on File | | | | | | |
| 2503070 | CARLOS J CANUELAS PEREIRA | Address on File | | | | | | |
| 2437034 | Carlos J Caraballo Madera | Address on File | | | | | | |
| 2536756 | Carlos J Caraballo Medina | Address on File | | | | | | |
| 2297068 | Carlos J Caraballo Santos | Address on File | | | | | | |
| 2519946 | Carlos J Carrion De Jesus | Address on File | | | | | | |
| 2529158 | Carlos J Carrion Pagan | Address on File | | | | | | |
| 2557486 | Carlos J Cartagena Torres | Address on File | | | | | | |
| 2547831 | Carlos J Casanova Rosa | Address on File | | | | | | |
| 2518597 | Carlos J Casiano Pagan | Address on File | | | | | | |
| 2434919 | Carlos J Casiano Silva | Address on File | | | | | | |
| 2524353 | Carlos J Castillo Navarro | Address on File | | | | | | |
| 2457781 | Carlos J Castro Mu?lz | Address on File | | | | | | |
| 2460139 | Carlos J Castro Rivera | Address on File | | | | | | |
| 2538299 | Carlos J Cerda Plaza | Address on File | | | | | | |
| 2522068 | Carlos J Chaparro Chaparro | Address on File | | | | | | |
| 2532908 | Carlos J Chaparro Cordero | Address on File | | | | | | |
| 2457870 | Carlos J Cintron Rodriguez | Address on File | | | | | | |
| 2458266 | Carlos J Claudio Borges | Address on File | | | | | | |
| 2515809 | Carlos J Clemente Rivera | Address on File | | | | | | |
| 2474142 | CARLOS J COLLAZO COLON | Address on File | | | | | | |
| 2289002 | Carlos J Colon | Address on File | | | | | | |
| 2380643 | Carlos J Colon Alsina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424447 | Carlos J Colon Lopez | Address on File | | | | | | |
| 2491242 | CARLOS J COLON RIVERA | Address on File | | | | | | |
| 2483126 | CARLOS J COLON RODRIGUEZ | Address on File | | | | | | |
| 2459273 | Carlos J Cordero Rivera | Address on File | | | | | | |
| 2437563 | Carlos J Cordero Rosa | Address on File | | | | | | |
| 2553401 | Carlos J Cordova Rolon | Address on File | | | | | | |
| 2459480 | Carlos J Cortes Brignoni | Address on File | | | | | | |
| 2456369 | Carlos J Cortes Hernandez | Address on File | | | | | | |
| 2284150 | Carlos J Costas Perez | Address on File | | | | | | |
| 2541950 | Carlos J Cruz Carlo | Address on File | | | | | | |
| 2371863 | Carlos J Cruz Carrasco | Address on File | | | | | | |
| 2494061 | CARLOS J CRUZ CARRILLO | Address on File | | | | | | |
| 2427660 | Carlos J Cruz Cruz | Address on File | | | | | | |
| 2548806 | Carlos J Cruz Cruz | Address on File | | | | | | |
| 2561342 | Carlos J Cruz Flores | Address on File | | | | | | |
| 2397695 | Carlos J Cruz Rivera | Address on File | | | | | | |
| 2537194 | Carlos J Cruz Rubio | Address on File | | | | | | |
| 2506682 | CARLOS J CRUZ SANTIAGO | Address on File | | | | | | |
| 2520414 | Carlos J Cruz Velez | Address on File | | | | | | |
| 2470824 | Carlos J Cuevas Arocho | Address on File | | | | | | |
| 2555439 | Carlos J Cuevas Cintron | Address on File | | | | | | |
| 2452762 | Carlos J Davila Alvarez | Address on File | | | | | | |
| 2518675 | Carlos J Davila Carrasco | Address on File | | | | | | |
| 2519921 | Carlos J Davila Martinez | Address on File | | | | | | |
| 2504542 | CARLOS J DAVILA SOLIVAN | Address on File | | | | | | |
| 2531980 | Carlos J Davila Velazquez | Address on File | | | | | | |
| 2493474 | CARLOS J DE JESUS DELGADO | Address on File | | | | | | |
| 2528577 | Carlos J De Jesus Delgado | Address on File | | | | | | |
| 2443239 | Carlos J Del Valle Arroyo | Address on File | | | | | | |
| 2385359 | Carlos J Diaz Cancel | Address on File | | | | | | |
| 2566422 | Carlos J Diaz Cartagena | Address on File | | | | | | |
| 2451650 | Carlos J Diaz Ceballos | Address on File | | | | | | |
| 2434031 | Carlos J Diaz Colon | Address on File | | | | | | |
| 2521475 | Carlos J Diaz Diaz | Address on File | | | | | | |
| 2345744 | Carlos J Diaz Moya | Address on File | | | | | | |
| 2380404 | Carlos J Diaz Patron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535949 | Carlos J Diaz Rivera | Address on File | | | | | | |
| 2463319 | Carlos J Diaz Rosario | Address on File | | | | | | |
| 2391389 | Carlos J Diaz Sanchez | Address on File | | | | | | |
| 2427587 | Carlos J Encarnacion Vega | Address on File | | | | | | |
| 2344163 | Carlos J Enrique Vazquez | Address on File | | | | | | |
| 2474479 | CARLOS J ESPADA BARRIOS | Address on File | | | | | | |
| 2443915 | Carlos J Estrada Martinez | Address on File | | | | | | |
| 2458624 | Carlos J Febus Monta?Ez | Address on File | | | | | | |
| 2532787 | Carlos J Feliciano Cancel | Address on File | | | | | | |
| 2510209 | Carlos J Feliciano Muniz | Address on File | | | | | | |
| 2555536 | Carlos J Fernandez Barreto | Address on File | | | | | | |
| 2450171 | Carlos J Figueroa Miranda | Address on File | | | | | | |
| 2460005 | Carlos J Figueroa Ortolaza | Address on File | | | | | | |
| 2435306 | Carlos J Figueroa Torres | Address on File | | | | | | |
| 2449163 | Carlos J Fiol Matta | Address on File | | | | | | |
| 2492494 | CARLOS J FLORES GONZALEZ | Address on File | | | | | | |
| 2557267 | Carlos J Flores Gonzalez | Address on File | | | | | | |
| 2424099 | Carlos J Fontanez Pabellon | Address on File | | | | | | |
| 2555291 | Carlos J Franceschini Irizarry | Address on File | | | | | | |
| 2565198 | Carlos J Franco Lecaroz | Address on File | | | | | | |
| 2439323 | Carlos J Frontera Orta | Address on File | | | | | | |
| 2461998 | Carlos J Garcia Alvarez | Address on File | | | | | | |
| 2519508 | Carlos J Garcia Alvarez | Address on File | | | | | | |
| 2555580 | Carlos J Garcia Bonilla | Address on File | | | | | | |
| 2428447 | Carlos J Garcia Burgos | Address on File | | | | | | |
| 2263778 | Carlos J Garcia Cruz | Address on File | | | | | | |
| 2519061 | Carlos J Garcia Matos | Address on File | | | | | | |
| 2512155 | Carlos J Garcia Ortiz | Address on File | | | | | | |
| 2555040 | Carlos J Garcia Pastor | Address on File | | | | | | |
| 2459165 | Carlos J Garcia Perez | Address on File | | | | | | |
| 2256445 | Carlos J Garcia Quinones | Address on File | | | | | | |
| 2518074 | Carlos J Garcia Rivera | Address on File | | | | | | |
| 2548281 | Carlos J Garcia Rodriguez | Address on File | | | | | | |
| 2282087 | Carlos J Garcia Sanchez | Address on File | | | | | | |
| 2536016 | Carlos J Garriga Matos | Address on File | | | | | | |
| 2548014 | Carlos J Gines Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435324 | Carlos J Gonzales Andino | Address on File | | | | | | |
| 2342198 | Carlos J Gonzalez Aviles | Address on File | | | | | | |
| 2451662 | Carlos J Gonzalez Collazo | Address on File | | | | | | |
| 2308116 | Carlos J Gonzalez Cruz | Address on File | | | | | | |
| 2453147 | Carlos J Gonzalez Gonzalez | Address on File | | | | | | |
| 2424028 | Carlos J Gonzalez Gutierrez | Address on File | | | | | | |
| 2430596 | Carlos J Gonzalez Martinez | Address on File | | | | | | |
| 2564544 | Carlos J Gonzalez Miranda | Address on File | | | | | | |
| 2434016 | Carlos J Gonzalez Morales | Address on File | | | | | | |
| 2478082 | CARLOS J GONZALEZ OCASIO | Address on File | | | | | | |
| 2522235 | Carlos J Gonzalez Pabon | Address on File | | | | | | |
| 2534703 | Carlos J Gonzalez Rivera | Address on File | | | | | | |
| 2440572 | Carlos J Gonzalez Salas | Address on File | | | | | | |
| 2433966 | Carlos J Gonzalez Santiago | Address on File | | | | | | |
| 2345784 | Carlos J Gonzalez Soto | Address on File | | | | | | |
| 2519203 | Carlos J Gonzalez Vega | Address on File | | | | | | |
| 2524354 | Carlos J Guilloty Gonzalez | Address on File | | | | | | |
| 2516130 | Carlos J Gutierrez Lopez | Address on File | | | | | | |
| 2441179 | Carlos J Guzman Rivera | Address on File | | | | | | |
| 2437489 | Carlos J Hernandez Ayala | Address on File | | | | | | |
| 2509945 | Carlos J Hernandez Bocachica | Address on File | | | | | | |
| 2516365 | Carlos J Hernandez Gonzalez | Address on File | | | | | | |
| 2260516 | Carlos J Hernandez Guzman | Address on File | | | | | | |
| 2563996 | Carlos J Hernandez Lugo | Address on File | | | | | | |
| 2553138 | Carlos J Hernandez Mercado | Address on File | | | | | | |
| 2476360 | CARLOS J HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2477411 | CARLOS J HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2537590 | Carlos J Hernandez Torres | Address on File | | | | | | |
| 2545052 | Carlos J Hernandez Villarrubia | Address on File | | | | | | |
| 2547216 | Carlos J Hidalgo Correa | Address on File | | | | | | |
| 2553042 | Carlos J Irizarry Caro | Address on File | | | | | | |
| 2468210 | Carlos J Irizarry Irizarry | Address on File | | | | | | |
| 2286097 | Carlos J J Alvarez Rivera | Address on File | | | | | | |
| 2388202 | Carlos J J Berrios Melendez | Address on File | | | | | | |
| 2381756 | Carlos J J Betancourt Ced | Address on File | | | | | | |
| 2283155 | Carlos J J Bonilla Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264159 | Carlos J J Burgos Garcia | Address on File | | | | | | |
| 2262947 | Carlos J J Correa Pena | Address on File | | | | | | |
| 2378401 | Carlos J J Cruz Betancourt | Address on File | | | | | | |
| 2266331 | Carlos J J Cruz Moris | Address on File | | | | | | |
| 2326406 | Carlos J J Delgado Roman | Address on File | | | | | | |
| 2262852 | Carlos J J Diaz Rexach | Address on File | | | | | | |
| 2261016 | Carlos J J Lopeez Santiago | Address on File | | | | | | |
| 2383198 | Carlos J J Luna Rolon | Address on File | | | | | | |
| 2389218 | Carlos J J Maldonado Mercado | Address on File | | | | | | |
| 2385180 | Carlos J J Mendez Cocco | Address on File | | | | | | |
| 2303037 | Carlos J J Olmo Garcia | Address on File | | | | | | |
| 2281025 | Carlos J J Pendas Caban | Address on File | | | | | | |
| 2324778 | Carlos J J Perez Arriaga | Address on File | | | | | | |
| 2269923 | Carlos J J Rentas Colon | Address on File | | | | | | |
| 2326120 | Carlos J J Rentas Duboc | Address on File | | | | | | |
| 2304633 | Carlos J J Romero Santana | Address on File | | | | | | |
| 2319026 | Carlos J J Rosario Santiago | Address on File | | | | | | |
| 2283005 | Carlos J J Soto Perez | Address on File | | | | | | |
| 2288404 | Carlos J J Suarez Monta?Ez | Address on File | | | | | | |
| 2395569 | Carlos J J Torres Gonzalez | Address on File | | | | | | |
| 2281754 | Carlos J J Troche Santiago | Address on File | | | | | | |
| 2296849 | Carlos J J Vargas Perez | Address on File | | | | | | |
| 2297499 | Carlos J J Velazquez Cordero | Address on File | | | | | | |
| 2275475 | Carlos J Lanzot Cruz | Address on File | | | | | | |
| 2470310 | Carlos J Laureano Cruz | Address on File | | | | | | |
| 2504306 | CARLOS J LEBRON GARCIA | Address on File | | | | | | |
| 2556975 | Carlos J Lebron Garcia | Address on File | | | | | | |
| 2523184 | Carlos J Lebron Rivera | Address on File | | | | | | |
| 2512658 | Carlos J Leon Villegas | Address on File | | | | | | |
| 2457057 | Carlos J Lopez | Address on File | | | | | | |
| 2462430 | Carlos J Lopez De Jesus | Address on File | | | | | | |
| 2555613 | Carlos J Lopez Garcia | Address on File | | | | | | |
| 2470784 | Carlos J Lopez Jimenez | Address on File | | | | | | |
| 2471213 | Carlos J Lopez Jimenez | Address on File | | | | | | |
| 2438518 | Carlos J Lopez Lopez | Address on File | | | | | | |
| 2345574 | Carlos J Lopez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561942 | Carlos J Lopez Portela | Address on File | | | | | | |
| 2305901 | Carlos J Lopez Ramos | Address on File | | | | | | |
| 2525921 | Carlos J Lopez Ramos | Address on File | | | | | | |
| 2495937 | CARLOS J LOPEZ RUYOL | Address on File | | | | | | |
| 2458443 | Carlos J Lopez Torres | Address on File | | | | | | |
| 2538579 | Carlos J Luciano Agosto | Address on File | | | | | | |
| 2559994 | Carlos J Lugo Steidel | Address on File | | | | | | |
| 2459197 | Carlos J Luis Rosado | Address on File | | | | | | |
| 2548630 | Carlos J Madera Marrero | Address on File | | | | | | |
| 2437925 | Carlos J Madera Santana | Address on File | | | | | | |
| 2428052 | Carlos J Malave Rodriguez | Address on File | | | | | | |
| 2510299 | Carlos J Maldonado Davila | Address on File | | | | | | |
| 2437700 | Carlos J Maldonado Padua | Address on File | | | | | | |
| 2282077 | Carlos J Manzano Lopez | Address on File | | | | | | |
| 2554895 | Carlos J Marquez Diaz | Address on File | | | | | | |
| 2436934 | Carlos J Marquez Roman | Address on File | | | | | | |
| 2375466 | Carlos J Marrero Arroyo | Address on File | | | | | | |
| 2552243 | Carlos J Martinez Millan | Address on File | | | | | | |
| 2536972 | Carlos J Martinez Varages | Address on File | | | | | | |
| 2259360 | Carlos J Matos Nieves | Address on File | | | | | | |
| 2271543 | Carlos J Mattei Rivera | Address on File | | | | | | |
| 2502049 | CARLOS J MAYOL ALICEA | Address on File | | | | | | |
| 2455428 | Carlos J Medina Delgado | Address on File | | | | | | |
| 2519655 | Carlos J Medina Garcia | Address on File | | | | | | |
| 2477450 | CARLOS J MEDINA RODRIGUEZ | Address on File | | | | | | |
| 2522243 | Carlos J Medina Rodriguez | Address on File | | | | | | |
| 2524265 | Carlos J Medina Rodriguez | Address on File | | | | | | |
| 2533211 | Carlos J Medina Soto | Address on File | | | | | | |
| 2560870 | Carlos J Medina Torres | Address on File | | | | | | |
| 2537637 | Carlos J Mejias Cortes | Address on File | | | | | | |
| 2496809 | CARLOS J MELENDEZ MOTTA | Address on File | | | | | | |
| 2456617 | Carlos J Melendez Rivera | Address on File | | | | | | |
| 2558180 | Carlos J Melendez Torres | Address on File | | | | | | |
| 2451363 | Carlos J Mercado | Address on File | | | | | | |
| 2443405 | Carlos J Mercado Ruiz | Address on File | | | | | | |
| 2551112 | Carlos J Mercado Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2555451 | Carlos J Merced Fernandez | Address on File | | | | | | |
| 2347581 | Carlos J Merle Rodriguez | Address on File | | | | | | |
| 2539099 | Carlos J Miranda Gonzalez | Address on File | | | | | | |
| 2435761 | Carlos J Miranda Rodriguez | Address on File | | | | | | |
| 2525147 | Carlos J Mojica Camis | Address on File | | | | | | |
| 2278425 | Carlos J Monge Vargas | Address on File | | | | | | |
| 2489419 | CARLOS J MONTECINO GUZMAN | Address on File | | | | | | |
| 2560844 | Carlos J Montes Gonzalez | Address on File | | | | | | |
| 2540756 | Carlos J Montes Martinez | Address on File | | | | | | |
| 2482508 | CARLOS J MORALES MORALES | Address on File | | | | | | |
| 2455387 | Carlos J Morales Perez | Address on File | | | | | | |
| 2540467 | Carlos J Morales Rodriguez | Address on File | | | | | | |
| 2456213 | Carlos J Morales Soto | Address on File | | | | | | |
| 2564594 | Carlos J Morel Pena | Address on File | | | | | | |
| 2521215 | Carlos J Morera Arroyo | Address on File | | | | | | |
| 2438382 | Carlos J Moulier Vega | Address on File | | | | | | |
| 2455946 | Carlos J Mu?Oz Morales | Address on File | | | | | | |
| 2565338 | Carlos J Nazario Cotte | Address on File | | | | | | |
| 2460058 | Carlos J Nazario Lebron | Address on File | | | | | | |
| 2534789 | Carlos J Negron | Address on File | | | | | | |
| 2513539 | Carlos J Negron Pabon | Address on File | | | | | | |
| 2522140 | Carlos J Nieves Arroyo | Address on File | | | | | | |
| 2455133 | Carlos J Nieves Velez | Address on File | | | | | | |
| 2379527 | Carlos J Nogueras Fuentes | Address on File | | | | | | |
| 2520744 | Carlos J Ocasio Miranda | Address on File | | | | | | |
| 2425732 | Carlos J Ocasio Montalvo | Address on File | | | | | | |
| 2545111 | Carlos J Ojeda Lopez | Address on File | | | | | | |
| 2523240 | Carlos J Olivo Rios | Address on File | | | | | | |
| 2520147 | Carlos J Oquendo Margolla | Address on File | | | | | | |
| 2454182 | Carlos J Ortiz Allende | Address on File | | | | | | |
| 2535996 | Carlos J Ortiz Batista | Address on File | | | | | | |
| 2255593 | Carlos J Ortiz Diaz | Address on File | | | | | | |
| 2285525 | Carlos J Ortiz Fuentes | Address on File | | | | | | |
| 2483213 | CARLOS J ORTIZ LEBRON | Address on File | | | | | | |
| 2301650 | Carlos J Ortiz Negron | Address on File | | | | | | |
| 2381854 | Carlos J Ortiz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555148 | Carlos J Osorio Hernandez | Address on File | | | | | | |
| 2436219 | Carlos J Otero Ortiz | Address on File | | | | | | |
| 2520950 | Carlos J Oyola Ortiz | Address on File | | | | | | |
| 2505012 | CARLOS J PADILLA COLON | Address on File | | | | | | |
| 2457946 | Carlos J Padilla Garcia | Address on File | | | | | | |
| 2397801 | Carlos J Padilla Maldonado | Address on File | | | | | | |
| 2478467 | CARLOS J PADILLA QUINTANA | Address on File | | | | | | |
| 2512782 | Carlos J Pagan Hernandez | Address on File | | | | | | |
| 2299128 | Carlos J Pagan Ramos | Address on File | | | | | | |
| 2565471 | Carlos J Pagan Rios | Address on File | | | | | | |
| 2455975 | Carlos J Pagan Rivera | Address on File | | | | | | |
| 2546196 | Carlos J Pe?A Monta?Ez | Address on File | | | | | | |
| 2518631 | Carlos J Pe?A Ramos | Address on File | | | | | | |
| 2309344 | Carlos J Peñaloza Rivera | Address on File | | | | | | |
| 2295737 | Carlos J Perez Garcia | Address on File | | | | | | |
| 2565708 | Carlos J Perez Ingles | Address on File | | | | | | |
| 2540034 | Carlos J Perez Lopez | Address on File | | | | | | |
| 2465396 | Carlos J Perez Ortiz | Address on File | | | | | | |
| 2470350 | Carlos J Perez Quinones | Address on File | | | | | | |
| 2429104 | Carlos J Perez Rodriguez | Address on File | | | | | | |
| 2512599 | Carlos J Perez Rodriguez | Address on File | | | | | | |
| 2522184 | Carlos J Perez Rodriguez | Address on File | | | | | | |
| 2552622 | Carlos J Perez Sanchez | Address on File | | | | | | |
| 2487158 | CARLOS J PEREZ VALENTIN | Address on File | | | | | | |
| 2521561 | Carlos J Prado Cana | Address on File | | | | | | |
| 2398812 | Carlos J Prieto Gonzalez | Address on File | | | | | | |
| 2552935 | Carlos J Qui Cruz | Address on File | | | | | | |
| 2314030 | Carlos J Quinones Carrasquillo | Address on File | | | | | | |
| 2474115 | CARLOS J QUINONES MONTANEZ | Address on File | | | | | | |
| 2563004 | Carlos J Quiñonez Figueroa | Address on File | | | | | | |
| 2425506 | Carlos J Ramirez Rosario | Address on File | | | | | | |
| 2567184 | CARLOS J RAMIREZ ROSARIO | Address on File | | | | | | |
| 2429097 | Carlos J Ramos Fred | Address on File | | | | | | |
| 2469957 | Carlos J Ramos Lugo | Address on File | | | | | | |
| 2453708 | Carlos J Reyes Hernandez | Address on File | | | | | | |
| 2439799 | Carlos J Reyes Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559231 | Carlos J Reyes Pons | Address on File | | | | | | |
| 2321358 | Carlos J Reyes Repollet | Address on File | | | | | | |
| 2513262 | Carlos J Reyes Torres | Address on File | | | | | | |
| 2537824 | Carlos J Rios Almodovar | Address on File | | | | | | |
| 2531137 | Carlos J Rios Crespo | Address on File | | | | | | |
| 2492326 | CARLOS J RIVERA BERNARD | Address on File | | | | | | |
| 2562018 | Carlos J Rivera Correa | Address on File | | | | | | |
| 2523392 | Carlos J Rivera Gaetan | Address on File | | | | | | |
| 2539450 | Carlos J Rivera Lopez | Address on File | | | | | | |
| 2376912 | Carlos J Rivera Maldonado | Address on File | | | | | | |
| 2385357 | Carlos J Rivera Molina | Address on File | | | | | | |
| 2485432 | CARLOS J RIVERA MONTALVO | Address on File | | | | | | |
| 2565163 | Carlos J Rivera Montalvo | Address on File | | | | | | |
| 2537224 | Carlos J Rivera Ramos | Address on File | | | | | | |
| 2477615 | CARLOS J RIVERA RIOS | Address on File | | | | | | |
| 2429317 | Carlos J Rivera Ruiz | Address on File | | | | | | |
| 2563733 | Carlos J Rivera Ruiz | Address on File | | | | | | |
| 2531071 | Carlos J Rivera Santiago | Address on File | | | | | | |
| 2531555 | Carlos J Rivera Torres | Address on File | | | | | | |
| 2502420 | CARLOS J RIVERA VAZQUEZ | Address on File | | | | | | |
| 2560037 | Carlos J Rivera Vazquez | Address on File | | | | | | |
| 2522987 | Carlos J Rivera Walker | Address on File | | | | | | |
| 2562469 | Carlos J Robles Castro | Address on File | | | | | | |
| 2565903 | Carlos J Robles Cordero | Address on File | | | | | | |
| 2561849 | Carlos J Rodriguez Baez | Address on File | | | | | | |
| 2441652 | Carlos J Rodriguez Basco | Address on File | | | | | | |
| 2281938 | Carlos J Rodriguez Cantre | Address on File | | | | | | |
| 2553994 | Carlos J Rodriguez Delgado | Address on File | | | | | | |
| 2522591 | Carlos J Rodriguez Maldonado | Address on File | | | | | | |
| 2476169 | CARLOS J RODRIGUEZ MARCANO | Address on File | | | | | | |
| 2342261 | Carlos J Rodriguez Marcano | Address on File | | | | | | |
| 2441624 | Carlos J Rodriguez Morell | Address on File | | | | | | |
| 2558219 | Carlos J Rodriguez Ortiz | Address on File | | | | | | |
| 2563658 | Carlos J Rodriguez Rivera | Address on File | | | | | | |
| 2259921 | Carlos J Rodriguez Rodriguez | Address on File | | | | | | |
| 2484167 | CARLOS J RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518547 | Carlos J Rodriguez Rodriguez | Address on File | | | | | | |
| 2484438 | CARLOS J RODRIGUEZ ROSA | Address on File | | | | | | |
| 2561296 | Carlos J Rodriguez Torres | Address on File | | | | | | |
| 2551059 | Carlos J Rodriguez Velez | Address on File | | | | | | |
| 2534294 | Carlos J Rojas Rodriguez | Address on File | | | | | | |
| 2424165 | Carlos J Roman Barreto | Address on File | | | | | | |
| 2519502 | Carlos J Roman Ortiz | Address on File | | | | | | |
| 2518293 | Carlos J Romo Aledo | Address on File | | | | | | |
| 2262967 | Carlos J Rondon Erazo | Address on File | | | | | | |
| 2525318 | Carlos J Rosa Ortiz | Address on File | | | | | | |
| 2535859 | Carlos J Rosa Perez | Address on File | | | | | | |
| 2558586 | Carlos J Rosado Aponte | Address on File | | | | | | |
| 2462727 | Carlos J Rosario Cruz | Address on File | | | | | | |
| 2465126 | Carlos J Roses Hernandez | Address on File | | | | | | |
| 2552082 | Carlos J Roubert Rivera | Address on File | | | | | | |
| 2517699 | Carlos J Ruiz Flores | Address on File | | | | | | |
| 2387032 | Carlos J Ruiz Roldan | Address on File | | | | | | |
| 2556594 | Carlos J Saavedra Gutierrez | Address on File | | | | | | |
| 2446524 | Carlos J Sainz Serrano | Address on File | | | | | | |
| 2466361 | Carlos J Salgado Rivera | Address on File | | | | | | |
| 2556839 | Carlos J Sanabria Mariani | Address on File | | | | | | |
| 2445553 | Carlos J Sanchez Ayala | Address on File | | | | | | |
| 2444387 | Carlos J Sanchez Bravo | Address on File | | | | | | |
| 2454785 | Carlos J Sanchez Ruiz | Address on File | | | | | | |
| 2458700 | Carlos J Santana Estrad | Address on File | | | | | | |
| 2434922 | Carlos J Santana Pacheco | Address on File | | | | | | |
| 2477015 | CARLOS J SANTIAGO ALICEA | Address on File | | | | | | |
| 2539742 | Carlos J Santiago Alvarado | Address on File | | | | | | |
| 2540145 | Carlos J Santiago Nunez | Address on File | | | | | | |
| 2433883 | Carlos J Santiago Velez | Address on File | | | | | | |
| 2548598 | Carlos J Santos Camacho | Address on File | | | | | | |
| 2531520 | Carlos J Santos Rivera | Address on File | | | | | | |
| 2494446 | CARLOS J SANTOS RODRIGUEZ | Address on File | | | | | | |
| 2455422 | Carlos J Serrano Franqui | Address on File | | | | | | |
| 2441391 | Carlos J Serrano Qui?Ones | Address on File | | | | | | |
| 2452678 | Carlos J Serrano Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520731 | Carlos J Sierra Colon | Address on File | | | | | | |
| 2559914 | Carlos J Silva Bonilla | Address on File | | | | | | |
| 2477308 | CARLOS J SONERA VARGAS | Address on File | | | | | | |
| 2506362 | CARLOS J SOTO RIVERA | Address on File | | | | | | |
| 2544611 | Carlos J Soto Rivera | Address on File | | | | | | |
| 2550380 | Carlos J Soto Torres | Address on File | | | | | | |
| 2425484 | Carlos J Soto Valles | Address on File | | | | | | |
| 2268111 | Carlos J Sterling Williams | Address on File | | | | | | |
| 2254212 | Carlos J Suarez Caceres | Address on File | | | | | | |
| 2520011 | Carlos J Tavarez Santiago | Address on File | | | | | | |
| 2558895 | Carlos J Toro Carlo | Address on File | | | | | | |
| 2451593 | Carlos J Torres Arroyo | Address on File | | | | | | |
| 2457510 | Carlos J Torres Figueroa | Address on File | | | | | | |
| 2451598 | Carlos J Torres Franco | Address on File | | | | | | |
| 2457263 | Carlos J Torres Rios | Address on File | | | | | | |
| 2493934 | CARLOS J TORRES RIVERA | Address on File | | | | | | |
| 2375710 | Carlos J Torres Rodriguez | Address on File | | | | | | |
| 2514268 | Carlos J Torres Rodriguez | Address on File | | | | | | |
| 2539843 | Carlos J Torres Rodriguez | Address on File | | | | | | |
| 2442747 | Carlos J Trabal Carlo | Address on File | | | | | | |
| 2454030 | Carlos J Trinidad Rodrigue | Address on File | | | | | | |
| 2313227 | Carlos J Troche Flores | Address on File | | | | | | |
| 2496790 | CARLOS J VALENTIN VARGAS | Address on File | | | | | | |
| 2485135 | CARLOS J VALLE ALMODOVAR | Address on File | | | | | | |
| 2553063 | Carlos J Valle Mojica | Address on File | | | | | | |
| 2274693 | Carlos J Vazquez Rivera | Address on File | | | | | | |
| 2423750 | Carlos J Vazquez Rodriguez | Address on File | | | | | | |
| 2468469 | Carlos J Vega Barreras | Address on File | | | | | | |
| 2520383 | Carlos J Vega Maisonet | Address on File | | | | | | |
| 2547713 | Carlos J Vega Soto | Address on File | | | | | | |
| 2456712 | Carlos J Vega Velazquez | Address on File | | | | | | |
| 2566509 | Carlos J Velazquez Cruz | Address on File | | | | | | |
| 2532478 | Carlos J Velazquez Urbina | Address on File | | | | | | |
| 2433615 | Carlos J Velez Ruiz | Address on File | | | | | | |
| 2457099 | Carlos J Velez Santiago | Address on File | | | | | | |
| 2518861 | Carlos J Vera Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423321 | Carlos J Vicenty Hernandez | Address on File | | | | | | |
| 2463655 | Carlos J Vidal Soto | Address on File | | | | | | |
| 2515872 | Carlos J Vidro Velazquez | Address on File | | | | | | |
| 2497667 | CARLOS J VILLANUEVA OSORIO | Address on File | | | | | | |
| 2508025 | Carlos J. Agosto Robles | Address on File | | | | | | |
| 2524187 | Carlos J. Crespo Torres | Address on File | | | | | | |
| 2553789 | Carlos J. Esteves Natal | Address on File | | | | | | |
| 2510781 | Carlos J. Gomez Ortiz | Address on File | | | | | | |
| 2530845 | Carlos J. Gonzalez Lorenzo | Address on File | | | | | | |
| 2544007 | Carlos J. Lopez Balaez | Address on File | | | | | | |
| 2399526 | Carlos J. Lopez Feliciano | Address on File | | | | | | |
| 2541020 | Carlos J. Lopez Medina | Address on File | | | | | | |
| 2553886 | Carlos J. Lopez Sabater | Address on File | | | | | | |
| 2511027 | Carlos J. Luyando Bermudez | Address on File | | | | | | |
| 2449985 | Carlos J. Mena Rivera | Address on File | | | | | | |
| 2518765 | Carlos J. Ojeda Marini | Address on File | | | | | | |
| 2508565 | Carlos J. Pena Rivera | Address on File | | | | | | |
| 2511950 | Carlos J. Quinones Torres | Address on File | | | | | | |
| 2515162 | Carlos J. Sandoval Colon | Address on File | | | | | | |
| 2544406 | Carlos J. Torres Torres | Address on File | | | | | | |
| 2545300 | Carlos J. Vazquez Fonseca | Address on File | | | | | | |
| 2553184 | Carlos Jalonso Figueroa | Address on File | | | | | | |
| 2513241 | Carlos Javier Bermudez Rivera | Address on File | | | | | | |
| 2513263 | Carlos Javier Laboy Gonzalez | Address on File | | | | | | |
| 2507945 | Carlos Javier Lebron Rodriguez | Address on File | | | | | | |
| 2512927 | Carlos Javier Rodriguez | Address on File | | | | | | |
| 2535413 | Carlos Javier Soto Santos | Address on File | | | | | | |
| 2521991 | Carlos Jcortes Tirado | Address on File | | | | | | |
| 2512223 | Carlos Jesus De Leon Lopez | Address on File | | | | | | |
| 2319463 | Carlos Jesus Gonzalez | Address on File | | | | | | |
| 2262794 | Carlos Jesus Rivera | Address on File | | | | | | |
| 2395677 | Carlos Jesus Santos | Address on File | | | | | | |
| 2532965 | Carlos Jimenez | Address on File | | | | | | |
| 2277229 | Carlos Jimenez Garcia | Address on File | | | | | | |
| 2545244 | Carlos Jimenez Reillo | Address on File | | | | | | |
| 2521971 | Carlos Jlopez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554087 | Carlos Joel Ortiz Tirado | Address on File | | | | | | |
| 2512943 | Carlos Jose Bonilla | Address on File | | | | | | |
| 2554044 | Carlos Jose Correa Sanchez | Address on File | | | | | | |
| 2522605 | Carlos Jose Morales Figuero A | Address on File | | | | | | |
| 2553320 | Carlos Jose Nogueras Melendez | Address on File | | | | | | |
| 2510091 | Carlos Jose Rios Pierluisi | Address on File | | | | | | |
| 2531432 | Carlos Jramos Nazario | Address on File | | | | | | |
| 2521982 | Carlos Jsantiago Lopez | Address on File | | | | | | |
| 2544713 | Carlos Juan Perez Sanchez | Address on File | | | | | | |
| 2553568 | Carlos Juan Torres Lopez | Address on File | | | | | | |
| 2507389 | Carlos Julio Calderon Andrades | Address on File | | | | | | |
| 2328699 | Carlos Jusino Alicea | Address on File | | | | | | |
| 2560020 | Carlos Justiniano Soto | Address on File | | | | | | |
| 2425777 | Carlos L Alicea Rivera | Address on File | | | | | | |
| 2458883 | Carlos L Alvarado Torres | Address on File | | | | | | |
| 2426946 | Carlos L Alvarez Terron | Address on File | | | | | | |
| 2398830 | Carlos L Aponte Rivera | Address on File | | | | | | |
| 2344339 | Carlos L Arcelay Fontanez | Address on File | | | | | | |
| 2556809 | Carlos L Beltran Gonzalez | Address on File | | | | | | |
| 2313009 | Carlos L Cabrera Torres | Address on File | | | | | | |
| 2392085 | Carlos L Cadiz Parrilla | Address on File | | | | | | |
| 2432604 | Carlos L Carrion Ramos | Address on File | | | | | | |
| 2457999 | Carlos L Cepero Pagan | Address on File | | | | | | |
| 2563587 | Carlos L Cintron Diaz | Address on File | | | | | | |
| 2467136 | Carlos L Cintron Leon | Address on File | | | | | | |
| 2379711 | Carlos L Colon Leon | Address on File | | | | | | |
| 2456339 | Carlos L Colon Rodriguez | Address on File | | | | | | |
| 2441334 | Carlos L Correa Negron | Address on File | | | | | | |
| 2534536 | Carlos L Correa Ortiz | Address on File | | | | | | |
| 2553101 | Carlos L Diaz Camacho | Address on File | | | | | | |
| 2562747 | Carlos L Diaz Gonzalez | Address on File | | | | | | |
| 2441313 | Carlos L Estevez Mendez | Address on File | | | | | | |
| 2274499 | Carlos L Fargas Bultron | Address on File | | | | | | |
| 2554899 | Carlos L Febus Vazquez | Address on File | | | | | | |
| 2467569 | Carlos L Flores Adorno | Address on File | | | | | | |
| 2466011 | Carlos L Fuentes Carrion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446158 | Carlos L Gonzalez Carrasco | Address on File | | | | | | |
| 2254555 | Carlos L Gonzalez Hernandez | Address on File | | | | | | |
| 2380322 | Carlos L Gonzalez Torres | Address on File | | | | | | |
| 2381882 | Carlos L Guilbe Lopez | Address on File | | | | | | |
| 2456870 | Carlos L Guzman Velazquez | Address on File | | | | | | |
| 2462702 | Carlos L Hernandez Adorno | Address on File | | | | | | |
| 2456962 | Carlos L Hernandez Cede?O | Address on File | | | | | | |
| 2375219 | Carlos L L Almodovar Almodov | Address on File | | | | | | |
| 2376589 | Carlos L L Baez Muniz | Address on File | | | | | | |
| 2277269 | Carlos L L Ciares Perez | Address on File | | | | | | |
| 2296169 | Carlos L L Cintron Sanchez | Address on File | | | | | | |
| 2326558 | Carlos L L Claussel Reyes | Address on File | | | | | | |
| 2260576 | Carlos L L Collazo Rdz | Address on File | | | | | | |
| 2265899 | Carlos L L Figueroa Cintron | Address on File | | | | | | |
| 2288028 | Carlos L L Garcia Fontanez | Address on File | | | | | | |
| 2291425 | Carlos L L Guzman Cosme | Address on File | | | | | | |
| 2262561 | Carlos L L Machado Nieves | Address on File | | | | | | |
| 2387946 | Carlos L L Martinez Gomez | Address on File | | | | | | |
| 2299955 | Carlos L L Ortiz Dumont | Address on File | | | | | | |
| 2324860 | Carlos L L Rios Ortiz | Address on File | | | | | | |
| 2394402 | Carlos L L Rios Rivera | Address on File | | | | | | |
| 2306566 | Carlos L L Rivera Casillas | Address on File | | | | | | |
| 2381594 | Carlos L L Velez Miranda | Address on File | | | | | | |
| 2442822 | Carlos L Lopez Del Valle | Address on File | | | | | | |
| 2434561 | Carlos L Lugo Gonzalez | Address on File | | | | | | |
| 2499087 | CARLOS L MALAVE SANTOS | Address on File | | | | | | |
| 2504347 | CARLOS L MALDONADO BRUGUERAS | Address on File | | | | | | |
| 2441662 | Carlos L Maldonado Glez | Address on File | | | | | | |
| 2386163 | Carlos L Marchany Fajardo | Address on File | | | | | | |
| 2470526 | Carlos L Marrero Collazo | Address on File | | | | | | |
| 2439738 | Carlos L Marrero Colon | Address on File | | | | | | |
| 2555668 | Carlos L Martinez Blasini | Address on File | | | | | | |
| 2458824 | Carlos L Matos Sierra | Address on File | | | | | | |
| 2427442 | Carlos L Medina Velazquez | Address on File | | | | | | |
| 2261813 | Carlos L Mendoza Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452270 | Carlos L Morales Cruz | Address on File | | | | | | |
| 2536770 | Carlos L Nieves Santos | Address on File | | | | | | |
| 2523228 | Carlos L Ortiz Burgos | Address on File | | | | | | |
| 2483116 | CARLOS L ORTIZ RIVERA | Address on File | | | | | | |
| 2381752 | Carlos L Perez De Jesus | Address on File | | | | | | |
| 2458844 | Carlos L Qui?Ones Baez | Address on File | | | | | | |
| 2454770 | Carlos L Qui?Ones Colon | Address on File | | | | | | |
| 2546134 | Carlos L Quintana Ingles | Address on File | | | | | | |
| 2533345 | Carlos L Quintana Me Ndez | Address on File | | | | | | |
| 2474835 | CARLOS L RAMOS QUILES | Address on File | | | | | | |
| 2514441 | Carlos L Reyas Villega | Address on File | | | | | | |
| 2537930 | Carlos L Rios Ruiz | Address on File | | | | | | |
| 2258319 | Carlos L Rivera Caceres | Address on File | | | | | | |
| 2389769 | Carlos L Rivera Flores | Address on File | | | | | | |
| 2459326 | Carlos L Rivera Mendez | Address on File | | | | | | |
| 2423344 | Carlos L Rodriguez Pagan | Address on File | | | | | | |
| 2559072 | Carlos L Rodriguez Torres | Address on File | | | | | | |
| 2308043 | Carlos L Rodriguez Vargas | Address on File | | | | | | |
| 2503888 | CARLOS L ROMERO ARROYO | Address on File | | | | | | |
| 2381837 | Carlos L Rosado Maldonado | Address on File | | | | | | |
| 2553084 | Carlos L Rosario Rodriguez | Address on File | | | | | | |
| 2339653 | Carlos L Sanchez Jimenez | Address on File | | | | | | |
| 2459509 | Carlos L Santiago Colon | Address on File | | | | | | |
| 2537306 | Carlos L Santiago Mercado | Address on File | | | | | | |
| 2333288 | Carlos L Santiago Rodriguez | Address on File | | | | | | |
| 2383860 | Carlos L Santiago Rodriguez | Address on File | | | | | | |
| 2556093 | Carlos L Sepulveda Flores | Address on File | | | | | | |
| 2521113 | Carlos L Soto Colon | Address on File | | | | | | |
| 2453114 | Carlos L Soto De Jesus | Address on File | | | | | | |
| 2377755 | Carlos L Terreforte Monter | Address on File | | | | | | |
| 2374746 | Carlos L Torres Alvarado | Address on File | | | | | | |
| 2513884 | Carlos L Torres Feliciano | Address on File | | | | | | |
| 2390232 | Carlos L Torres Ortiz | Address on File | | | | | | |
| 2437639 | Carlos L Torres Piccoli | Address on File | | | | | | |
| 2539904 | Carlos L Torres Rodriguez | Address on File | | | | | | |
| 2437555 | Carlos L Torres Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458226 | Carlos L Vazquez Marrero | Address on File | | | | | | |
| 2455842 | Carlos L Velazquez Carrasq | Address on File | | | | | | |
| 2262706 | Carlos L Zayas Santiago | Address on File | | | | | | |
| 2539276 | Carlos L. Monge Trinidad | Address on File | | | | | | |
| 2513284 | Carlos L. Morales Hernandez | Address on File | | | | | | |
| 2532968 | Carlos L. Rivera | Address on File | | | | | | |
| 2546244 | Carlos Lafontine Gonzalez | Address on File | | | | | | |
| 2560474 | Carlos Laguer Millan | Address on File | | | | | | |
| 2274980 | Carlos Laguerre Perez | Address on File | | | | | | |
| 2382469 | Carlos Lamboy Rivera | Address on File | | | | | | |
| 2373596 | Carlos Larracuente Gierbolini | Address on File | | | | | | |
| 2344995 | Carlos Laureano Lopez | Address on File | | | | | | |
| 2299189 | Carlos Laureano Mendez | Address on File | | | | | | |
| 2291591 | Carlos Laviena Mendoza | Address on File | | | | | | |
| 2322166 | Carlos Lebron Rivera | Address on File | | | | | | |
| 2376557 | Carlos Lebron Rivera | Address on File | | | | | | |
| 2536883 | Carlos Lebron Rodriguez | Address on File | | | | | | |
| 2289905 | Carlos Leclerc Valentin | Address on File | | | | | | |
| 2257078 | Carlos Lefranc Cintron | Address on File | | | | | | |
| 2258166 | Carlos Leon Gutierrez | Address on File | | | | | | |
| 2389786 | Carlos Leon Velez | Address on File | | | | | | |
| 2305833 | Carlos Linares Ortiz | Address on File | | | | | | |
| 2386751 | Carlos Linares Quinones | Address on File | | | | | | |
| 2280896 | Carlos Lizardi Martinez | Address on File | | | | | | |
| 2517313 | Carlos Llanos Vazquez | Address on File | | | | | | |
| 2533565 | Carlos Lopez | Address on File | | | | | | |
| 2390473 | Carlos Lopez Castro | Address on File | | | | | | |
| 2538380 | Carlos Lopez Colon | Address on File | | | | | | |
| 2372944 | Carlos Lopez Cruz | Address on File | | | | | | |
| 2537551 | Carlos Lopez Cruz | Address on File | | | | | | |
| 2543131 | Carlos Lopez Feliciano | Address on File | | | | | | |
| 2373531 | Carlos Lopez Hernandez | Address on File | | | | | | |
| 2337780 | Carlos Lopez Martinez | Address on File | | | | | | |
| 2458454 | Carlos Lopez Orria | Address on File | | | | | | |
| 2543108 | Carlos Lopez Padilla | Address on File | | | | | | |
| 2528075 | Carlos Lopez Peralta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261670 | Carlos Lopez Quintana | Address on File | | | | | | |
| 2539753 | Carlos Lopez Rivera | Address on File | | | | | | |
| 2442332 | Carlos Lopez Rodriguez | Address on File | | | | | | |
| 2545683 | Carlos Lopez Rosario | Address on File | | | | | | |
| 2385492 | Carlos Lopez Ruiz | Address on File | | | | | | |
| 2566386 | Carlos Lopez Sanchez | Address on File | | | | | | |
| 2270181 | Carlos Lopez Santana | Address on File | | | | | | |
| 2554565 | Carlos Lopez Santiago | Address on File | | | | | | |
| 2331731 | Carlos Lopez Santos | Address on File | | | | | | |
| 2330255 | Carlos Lopez Torres | Address on File | | | | | | |
| 2271656 | Carlos Lopez Weber | Address on File | | | | | | |
| 2307524 | Carlos Lorenzana Pena | Address on File | | | | | | |
| 2548015 | Carlos Lorenzana Villafa?E | Address on File | | | | | | |
| 2397368 | Carlos Lorenzo Nieves | Address on File | | | | | | |
| 2278029 | Carlos Lozada Steidel | Address on File | | | | | | |
| 2548415 | Carlos Lugo Cordero | Address on File | | | | | | |
| 2549989 | Carlos Lugo Figueroa | Address on File | | | | | | |
| 2560862 | Carlos Lugo Ortiz | Address on File | | | | | | |
| 2547595 | Carlos Lugo Romero | Address on File | | | | | | |
| 2346307 | Carlos Lugo Sepulveda | Address on File | | | | | | |
| 2553589 | Carlos Luis Rodriguez Caraballo | Address on File | | | | | | |
| 2545970 | Carlos Luna De Jesus | Address on File | | | | | | |
| 2375423 | Carlos Luna Leon | Address on File | | | | | | |
| 2387953 | Carlos Luna Rosado | Address on File | | | | | | |
| 2449502 | Carlos Lynd Ortiz | Address on File | | | | | | |
| 2378140 | Carlos M Acevedo Cornier | Address on File | | | | | | |
| 2459920 | Carlos M Acevedo Vega | Address on File | | | | | | |
| 2397983 | Carlos M Acosta Rivera | Address on File | | | | | | |
| 2267339 | Carlos M Adorno Rodriguez | Address on File | | | | | | |
| 2537808 | Carlos M Aguayo Rivera | Address on File | | | | | | |
| 2380347 | Carlos M Aguilu Lopez | Address on File | | | | | | |
| 2438592 | Carlos M Albelo Perez | Address on File | | | | | | |
| 2347561 | Carlos M Alicea Ferreris | Address on File | | | | | | |
| 2308541 | Carlos M Alicea Rosario | Address on File | | | | | | |
| 2448563 | Carlos M Allende Soto | Address on File | | | | | | |
| 2432331 | Carlos M Alma Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375724 | Carlos M Alomar Ortiz | Address on File | | | | | | |
| 2563985 | Carlos M Alvarado Colon | Address on File | | | | | | |
| 2441109 | Carlos M Alvarado Diaz | Address on File | | | | | | |
| 2371366 | Carlos M Alverio Colon | Address on File | | | | | | |
| 2463595 | Carlos M Andino Cruz | Address on File | | | | | | |
| 2563066 | Carlos M Anselmi Cividanes | Address on File | | | | | | |
| 2549151 | Carlos M Aponte Baez | Address on File | | | | | | |
| 2468778 | Carlos M Arbelo Gonzalez | Address on File | | | | | | |
| 2559633 | Carlos M Arroyo Rodriguez | Address on File | | | | | | |
| 2332375 | Carlos M Avila Justiniano | Address on File | | | | | | |
| 2522467 | Carlos M Ayala Rodriguez | Address on File | | | | | | |
| 2476143 | CARLOS M BERDIEL COLON | Address on File | | | | | | |
| 2439972 | Carlos M Berrios Garay | Address on File | | | | | | |
| 2533028 | Carlos M Beza Villanueva | Address on File | | | | | | |
| 2486298 | CARLOS M BORRERO OTERO | Address on File | | | | | | |
| 2274496 | Carlos M Borrero Rodriguez | Address on File | | | | | | |
| 2449891 | Carlos M Bosch Nieves | Address on File | | | | | | |
| 2320155 | Carlos M Burgos Ciuro | Address on File | | | | | | |
| 2556447 | Carlos M Cabrera Geigel | Address on File | | | | | | |
| 2432594 | Carlos M Cabrera Rivera | Address on File | | | | | | |
| 2390922 | Carlos M Cabrera Rodriguez | Address on File | | | | | | |
| 2261832 | Carlos M Camacho Toro | Address on File | | | | | | |
| 2465619 | Carlos M Campos Nazario | Address on File | | | | | | |
| 2519707 | Carlos M Canales Soto | Address on File | | | | | | |
| 2468776 | Carlos M Cancel Alvarado | Address on File | | | | | | |
| 2455093 | Carlos M Cancel Ruiz | Address on File | | | | | | |
| 2377408 | Carlos M Caraballo Garcia | Address on File | | | | | | |
| 2507285 | CARLOS M CARDONA TORRES | Address on File | | | | | | |
| 2491928 | CARLOS M CARO MUNIZ | Address on File | | | | | | |
| 2372450 | Carlos M Carrasquillo Alvarez | Address on File | | | | | | |
| 2397973 | Carlos M Cartagena Pagan | Address on File | | | | | | |
| 2283971 | Carlos M Castro Cintron | Address on File | | | | | | |
| 2479619 | CARLOS M CASTRO DE LEON | Address on File | | | | | | |
| 2343827 | Carlos M Castro De Leon | Address on File | | | | | | |
| 2438120 | Carlos M Castro Sepulveda | Address on File | | | | | | |
| 2426505 | Carlos M Castro Valencia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2486567 | CARLOS M CATALA FIGUEROA | Address on File | | | | | | |
| 2564472 | Carlos M Cenderalio Soto | Address on File | | | | | | |
| 2397026 | Carlos M Cepeda Escobar | Address on File | | | | | | |
| 2313179 | Carlos M Charbonier Concepcion | Address on File | | | | | | |
| 2262275 | Carlos M Charriez Figueroa | Address on File | | | | | | |
| 2468528 | Carlos M Cintron Vega | Address on File | | | | | | |
| 2465208 | Carlos M Clausell Adorno | Address on File | | | | | | |
| 2517958 | Carlos M Clavell Rivera | Address on File | | | | | | |
| 2545488 | Carlos M Colon Martinez | Address on File | | | | | | |
| 2459355 | Carlos M Colon Melendez | Address on File | | | | | | |
| 2431657 | Carlos M Colon Rivera | Address on File | | | | | | |
| 2455738 | Carlos M Colon Santiago | Address on File | | | | | | |
| 2342174 | Carlos M Colon Serrano | Address on File | | | | | | |
| 2289186 | Carlos M Concepcion Rivera | Address on File | | | | | | |
| 2397700 | Carlos M Constantino Colon | Address on File | | | | | | |
| 2446412 | Carlos M Cordero Cuevas | Address on File | | | | | | |
| 2380832 | Carlos M Core Ortiz | Address on File | | | | | | |
| 2424999 | Carlos M Cortes Sanchez | Address on File | | | | | | |
| 2468798 | Carlos M Crespo Cruz | Address on File | | | | | | |
| 2497030 | CARLOS M CRUZ COLON | Address on File | | | | | | |
| 2263554 | Carlos M Cruz Mangual | Address on File | | | | | | |
| 2538760 | Carlos M Cruz Mojica | Address on File | | | | | | |
| 2473268 | CARLOS M CRUZ MORALES | Address on File | | | | | | |
| 2430516 | Carlos M Cruz Qui?Ones | Address on File | | | | | | |
| 2439349 | Carlos M Cruz Rivera | Address on File | | | | | | |
| 2280615 | Carlos M Darder Cruz | Address on File | | | | | | |
| 2523245 | Carlos M Davila Aleman | Address on File | | | | | | |
| 2466639 | Carlos M De Jesus Gomez | Address on File | | | | | | |
| 2254285 | Carlos M De La Rosa Romero | Address on File | | | | | | |
| 2378238 | Carlos M Del Valle Bonilla | Address on File | | | | | | |
| 2328954 | Carlos M Del Valle Mundo | Address on File | | | | | | |
| 2255528 | Carlos M Del Valle Velez | Address on File | | | | | | |
| 2267118 | Carlos M Delgado Cardon | Address on File | | | | | | |
| 2268364 | Carlos M Delgado Zayas | Address on File | | | | | | |
| 2446107 | Carlos M Diaz Vega | Address on File | | | | | | |
| 2451351 | Carlos M Encarnacion Castro | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271190 | Carlos M Encarnacion Pizarro | Address on File | | | | | | |
| 2544929 | Carlos M Enchautegui Riveras | Address on File | | | | | | |
| 2450564 | Carlos M Escalera Ferran | Address on File | | | | | | |
| 2455294 | Carlos M Espada Mateo | Address on File | | | | | | |
| 2456475 | Carlos M Feliciano Flores | Address on File | | | | | | |
| 2396223 | Carlos M Fernandez Chavez | Address on File | | | | | | |
| 2559801 | Carlos M Ferrer Perez | Address on File | | | | | | |
| 2388440 | Carlos M Figueroa Acosta | Address on File | | | | | | |
| 2261010 | Carlos M Figueroa Nieves | Address on File | | | | | | |
| 2449962 | Carlos M Finch Mateo | Address on File | | | | | | |
| 2546739 | Carlos M Flores Mu?Oz | Address on File | | | | | | |
| 2397482 | Carlos M Flores Sanchez | Address on File | | | | | | |
| 2543966 | Carlos M Flores Vega | Address on File | | | | | | |
| 2500805 | CARLOS M FRAGOSO RIVERA | Address on File | | | | | | |
| 2376445 | Carlos M Fuente Torres | Address on File | | | | | | |
| 2473651 | CARLOS M FUENTES OSORIO | Address on File | | | | | | |
| 2553179 | Carlos M Fuentes Santos | Address on File | | | | | | |
| 2385483 | Carlos M Galarza Nieves | Address on File | | | | | | |
| 2424942 | Carlos M Garcia | Address on File | | | | | | |
| 2272504 | Carlos M Garcia Figueroa | Address on File | | | | | | |
| 2397889 | Carlos M Garcia Matos | Address on File | | | | | | |
| 2380090 | Carlos M Garcia Ortiz | Address on File | | | | | | |
| 2460371 | Carlos M Garcia Rosado | Address on File | | | | | | |
| 2555160 | Carlos M Gaston Rodriguez | Address on File | | | | | | |
| 2347381 | Carlos M Goitia Santiago | Address on File | | | | | | |
| 2547176 | Carlos M Gonzalez | Address on File | | | | | | |
| 2501642 | CARLOS M GONZALEZ CRUZ | Address on File | | | | | | |
| 2375523 | Carlos M Gonzalez Davila | Address on File | | | | | | |
| 2455656 | Carlos M Gonzalez Lopez | Address on File | | | | | | |
| 2257056 | Carlos M Gonzalez Perez | Address on File | | | | | | |
| 2455930 | Carlos M Gonzalez Quiles | Address on File | | | | | | |
| 2297263 | Carlos M Gonzalez Rodriguez | Address on File | | | | | | |
| 2446278 | Carlos M Gonzalez Roman | Address on File | | | | | | |
| 2520510 | Carlos M Guzman Genova | Address on File | | | | | | |
| 2460650 | Carlos M Hernandez | Address on File | | | | | | |
| 2394886 | Carlos M Hernandez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477164 | CARLOS M HERNANDEZ SANTOS | Address on File | | | | | | |
| 2527705 | Carlos M Hernandez Santos | Address on File | | | | | | |
| 2467679 | Carlos M Hiraldo Huertas | Address on File | | | | | | |
| 2386693 | Carlos M Hoyos Escanio | Address on File | | | | | | |
| 2566314 | Carlos M Hyland Miranda | Address on File | | | | | | |
| 2395438 | Carlos M Hyland Ramos | Address on File | | | | | | |
| 2269824 | Carlos M Irizarry Rodriguez | Address on File | | | | | | |
| 2389473 | Carlos M Lamboy Rivera | Address on File | | | | | | |
| 2487196 | CARLOS M LANDRAU NEGRON | Address on File | | | | | | |
| 2435987 | Carlos M Lopez Diaz | Address on File | | | | | | |
| 2371983 | Carlos M Lopez Rivera | Address on File | | | | | | |
| 2547481 | Carlos M Lopez Velez | Address on File | | | | | | |
| 2475714 | CARLOS M LOZADA ROBLES | Address on File | | | | | | |
| 2565637 | Carlos M Lozada Robles | Address on File | | | | | | |
| 2456557 | Carlos M Lugo Caraballo | Address on File | | | | | | |
| 2290225 | Carlos M M Adorno Santiago | Address on File | | | | | | |
| 2389481 | Carlos M M Avila Justiniano | Address on File | | | | | | |
| 2282791 | Carlos M M Ayala Acevedo | Address on File | | | | | | |
| 2376532 | Carlos M M Burgos Valentin | Address on File | | | | | | |
| 2293945 | Carlos M M Camacho Rojas | Address on File | | | | | | |
| 2274538 | Carlos M M Carrero Mercado | Address on File | | | | | | |
| 2274141 | Carlos M M Castro Rodriguez | Address on File | | | | | | |
| 2315388 | Carlos M M Chaves Carlos | Address on File | | | | | | |
| 2377694 | Carlos M M Colon Molina | Address on File | | | | | | |
| 2264590 | Carlos M M Concepcion Olivo | Address on File | | | | | | |
| 2315219 | Carlos M M Davila Morales | Address on File | | | | | | |
| 2265976 | Carlos M M Davila Solis | Address on File | | | | | | |
| 2259650 | Carlos M M Diaz Martinez | Address on File | | | | | | |
| 2275224 | Carlos M M Disdier Parrilla | Address on File | | | | | | |
| 2296819 | Carlos M M Gonzalez Rodriguez | Address on File | | | | | | |
| 2290829 | Carlos M M Marcano Perez | Address on File | | | | | | |
| 2263809 | Carlos M M Martinez Perez | Address on File | | | | | | |
| 2299856 | Carlos M M Monge Gutierrez | Address on File | | | | | | |
| 2374321 | Carlos M M Morales Sostre | Address on File | | | | | | |
| 2269597 | Carlos M M Nazario Santiago | Address on File | | | | | | |
| 2286714 | Carlos M M Nieves Camano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390177 | Carlos M M Rios Rivera | Address on File | | | | | | |
| 2303715 | Carlos M M Rivera Aviles | Address on File | | | | | | |
| 2297219 | Carlos M M Rivera Rodrigu | Address on File | | | | | | |
| 2266164 | Carlos M M Rivera Santiago | Address on File | | | | | | |
| 2316245 | Carlos M M Rodriguez Carmona | Address on File | | | | | | |
| 2380034 | Carlos M M Rodriguez Carrero | Address on File | | | | | | |
| 2269689 | Carlos M M Rodriguez Martine | Address on File | | | | | | |
| 2260546 | Carlos M M Rodriguez Vega | Address on File | | | | | | |
| 2304412 | Carlos M M Rosario Figuer | Address on File | | | | | | |
| 2292075 | Carlos M M Santiago Burgos | Address on File | | | | | | |
| 2294199 | Carlos M M Santiago Calderon | Address on File | | | | | | |
| 2396687 | Carlos M M Sierra Vega | Address on File | | | | | | |
| 2256768 | Carlos M M Soto Ramos | Address on File | | | | | | |
| 2279073 | Carlos M M Valentin Gonzalez | Address on File | | | | | | |
| 2296265 | Carlos M M Vega Benejan | Address on File | | | | | | |
| 2396214 | Carlos M M Velazquez Flores | Address on File | | | | | | |
| 2316270 | Carlos M M Velez Lopez | Address on File | | | | | | |
| 2255697 | Carlos M M Villaronga Blanco | Address on File | | | | | | |
| 2479192 | CARLOS M MALDONADO GONZALEZ | Address on File | | | | | | |
| 2449921 | Carlos M Manuel Aviles Jimenez | Address on File | | | | | | |
| 2286075 | Carlos M Marquez Garcia | Address on File | | | | | | |
| 2504525 | CARLOS M MARQUEZ SUAREZ | Address on File | | | | | | |
| 2390716 | Carlos M Marrero Colon | Address on File | | | | | | |
| 2379927 | Carlos M Marrero Lugo | Address on File | | | | | | |
| 2458305 | Carlos M Marrero Nu?Ez | Address on File | | | | | | |
| 2519980 | Carlos M Marrero Rosado | Address on File | | | | | | |
| 2514132 | Carlos M Martinez Benitez | Address on File | | | | | | |
| 2538104 | Carlos M Martinez Capo | Address on File | | | | | | |
| 2347312 | Carlos M Martinez Irizarry | Address on File | | | | | | |
| 2391361 | Carlos M Martinez Peña | Address on File | | | | | | |
| 2269744 | Carlos M Martinez Rivera | Address on File | | | | | | |
| 2548426 | Carlos M Martinez Ruiz | Address on File | | | | | | |
| 2469883 | Carlos M Matias Velez | Address on File | | | | | | |
| 2377453 | Carlos M Matos Hernandez | Address on File | | | | | | |
| 2544860 | Carlos M Medina Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346666 | Carlos M Medina Garcia | Address on File | | | | | | |
| 2392016 | Carlos M Medina Vazquez | Address on File | | | | | | |
| 2386902 | Carlos M Melendez Avila | Address on File | | | | | | |
| 2254325 | Carlos M Melendez Ortiz | Address on File | | | | | | |
| 2383568 | Carlos M Melendez Vega | Address on File | | | | | | |
| 2390035 | Carlos M Mendez Mendez | Address on File | | | | | | |
| 2533238 | Carlos M Mendez Perez | Address on File | | | | | | |
| 2436109 | Carlos M Mendez Ramirez | Address on File | | | | | | |
| 2510076 | Carlos M Mercado Santiago | Address on File | | | | | | |
| 2539481 | Carlos M Miranda Andujar | Address on File | | | | | | |
| 2499123 | CARLOS M MIRANDA MORALES | Address on File | | | | | | |
| 2462076 | Carlos M Miranda Ramos | Address on File | | | | | | |
| 2388759 | Carlos M Molina Rios | Address on File | | | | | | |
| 2258298 | Carlos M Molina Torres | Address on File | | | | | | |
| 2266799 | Carlos M Monroig Santiago | Address on File | | | | | | |
| 2279830 | Carlos M Morales Moreno | Address on File | | | | | | |
| 2381507 | Carlos M Morales Torres | Address on File | | | | | | |
| 2391352 | Carlos M Moran Rios | Address on File | | | | | | |
| 2272935 | Carlos M Moret Curet | Address on File | | | | | | |
| 2540346 | Carlos M Navarro Mercado | Address on File | | | | | | |
| 2391255 | Carlos M Negron Cruz | Address on File | | | | | | |
| 2398246 | Carlos M Negron Maldonado | Address on File | | | | | | |
| 2549269 | Carlos M Nieves Melendez | Address on File | | | | | | |
| 2523107 | Carlos M Nieves Ocasio | Address on File | | | | | | |
| 2399640 | Carlos M Nieves Ortiz | Address on File | | | | | | |
| 2431801 | Carlos M Nieves Rivera | Address on File | | | | | | |
| 2533263 | Carlos M Nunez Rios | Address on File | | | | | | |
| 2443390 | Carlos M Ofarril Ofarril | Address on File | | | | | | |
| 2537854 | Carlos M Oliver Gonzalez | Address on File | | | | | | |
| 2558762 | Carlos M Oquendo Serrano | Address on File | | | | | | |
| 2523989 | Carlos M Orsini Perez | Address on File | | | | | | |
| 2341557 | Carlos M Ortiz Almestica | Address on File | | | | | | |
| 2463645 | Carlos M Ortiz Bonilla | Address on File | | | | | | |
| 2287848 | Carlos M Ortiz Colon | Address on File | | | | | | |
| 2562452 | Carlos M Ortiz De Jesus | Address on File | | | | | | |
| 2552693 | Carlos M Ortiz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457831 | Carlos M Ortiz Ostolaza | Address on File | | | | | | |
| 2388218 | Carlos M Ortiz Santiago | Address on File | | | | | | |
| 2439614 | Carlos M Ortiz Toro | Address on File | | | | | | |
| 2271415 | Carlos M Ortiz Torres | Address on File | | | | | | |
| 2466269 | Carlos M Ortiz Torres | Address on File | | | | | | |
| 2432816 | Carlos M Otero De Jesus | Address on File | | | | | | |
| 2432915 | Carlos M Otero Ortiz | Address on File | | | | | | |
| 2460162 | Carlos M Otero Rivas | Address on File | | | | | | |
| 2423231 | Carlos M Otero Rosa | Address on File | | | | | | |
| 2396943 | Carlos M Oyola Maldonado | Address on File | | | | | | |
| 2325457 | Carlos M Pacheco Almestica | Address on File | | | | | | |
| 2387713 | Carlos M Pagan Colon | Address on File | | | | | | |
| 2446585 | Carlos M Pagan Domenech | Address on File | | | | | | |
| 2467982 | Carlos M Pagan Rosado | Address on File | | | | | | |
| 2433313 | Carlos M Paris Reyes | Address on File | | | | | | |
| 2433930 | Carlos M Pati?O Chaparro | Address on File | | | | | | |
| 2372255 | Carlos M Pena Maldonado | Address on File | | | | | | |
| 2468258 | Carlos M Perez Castro | Address on File | | | | | | |
| 2521199 | Carlos M Perez Escobar | Address on File | | | | | | |
| 2275172 | Carlos M Perez Hernandez | Address on File | | | | | | |
| 2372283 | Carlos M Perez Martinez | Address on File | | | | | | |
| 2561143 | Carlos M Perez Rivera | Address on File | | | | | | |
| 2451663 | Carlos M Perez Torres | Address on File | | | | | | |
| 2434386 | Carlos M Pillot Ortiz | Address on File | | | | | | |
| 2475100 | CARLOS M PIMENTEL CALDERON | Address on File | | | | | | |
| 2437402 | Carlos M Pizarro Rodriguez | Address on File | | | | | | |
| 2464600 | Carlos M Polaco Ramos | Address on File | | | | | | |
| 2518645 | Carlos M Qui?Ones Lopez | Address on File | | | | | | |
| 2496613 | CARLOS M QUINONES GARCIA | Address on File | | | | | | |
| 2502387 | CARLOS M QUINTANA BURGOS | Address on File | | | | | | |
| 2290531 | Carlos M Ramos Aviles | Address on File | | | | | | |
| 2560744 | Carlos M Ramos Hernandez | Address on File | | | | | | |
| 2460193 | Carlos M Ramos Nazario | Address on File | | | | | | |
| 2320215 | Carlos M Ramos Nieves | Address on File | | | | | | |
| 2502288 | CARLOS M RAMOS RAMOS | Address on File | | | | | | |
| 2522387 | Carlos M Ramos Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390401 | Carlos M Ramos Sanchez | Address on File | | | | | | |
| 2372898 | Carlos M Resto Ramos | Address on File | | | | | | |
| 2558105 | Carlos M Reyes Valles | Address on File | | | | | | |
| 2549388 | Carlos M Rios Ortiz | Address on File | | | | | | |
| 2374494 | Carlos M Rivera Berrios | Address on File | | | | | | |
| 2523040 | Carlos M Rivera Feliciano | Address on File | | | | | | |
| 2455393 | Carlos M Rivera Gines | Address on File | | | | | | |
| 2436149 | Carlos M Rivera Martinez | Address on File | | | | | | |
| 2496046 | CARLOS M RIVERA MONTANEZ | Address on File | | | | | | |
| 2293132 | Carlos M Rivera Perez | Address on File | | | | | | |
| 2397071 | Carlos M Rivera Rivera | Address on File | | | | | | |
| 2445054 | Carlos M Rivera Rivera | Address on File | | | | | | |
| 2398717 | Carlos M Rivera Rodriguez | Address on File | | | | | | |
| 2537535 | Carlos M Rivera Rodriguez | Address on File | | | | | | |
| 2484347 | CARLOS M RIVERA ROSADO | Address on File | | | | | | |
| 2554902 | Carlos M Rivera Santos | Address on File | | | | | | |
| 2522191 | Carlos M Rivera Soto | Address on File | | | | | | |
| 2451279 | Carlos M Robles Caraballo | Address on File | | | | | | |
| 2440773 | Carlos M Robles Ithier | Address on File | | | | | | |
| 2532631 | Carlos M Rodriguez Alvarez | Address on File | | | | | | |
| 2553679 | Carlos M Rodriguez Andino | Address on File | | | | | | |
| 2548381 | Carlos M Rodriguez Baez | Address on File | | | | | | |
| 2489577 | CARLOS M RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2528548 | Carlos M Rodriguez Carrasquillo | Address on File | | | | | | |
| 2451713 | Carlos M Rodriguez Colon | Address on File | | | | | | |
| 2479817 | CARLOS M RODRIGUEZ COLON | Address on File | | | | | | |
| 2543487 | Carlos M Rodriguez Colon | Address on File | | | | | | |
| 2444749 | Carlos M Rodriguez Galarza | Address on File | | | | | | |
| 2522510 | Carlos M Rodriguez Ibarra | Address on File | | | | | | |
| 2449570 | Carlos M Rodriguez Jimenez | Address on File | | | | | | |
| 2508460 | Carlos M Rodriguez Mota | Address on File | | | | | | |
| 2263351 | Carlos M Rodriguez Reyes | Address on File | | | | | | |
| 2443660 | Carlos M Rodriguez Rivera | Address on File | | | | | | |
| 2461478 | Carlos M Rodriguez Rodrigu | Address on File | | | | | | |
| 2395785 | Carlos M Rodriguez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265850 | Carlos M Rodriguez Vazquez | Address on File | | | | | | |
| 2502352 | CARLOS M ROLDAN HOYOS | Address on File | | | | | | |
| 2455218 | Carlos M Rolon Villafane | Address on File | | | | | | |
| 2469635 | Carlos M Roman | Address on File | | | | | | |
| 2442919 | Carlos M Roman Espada | Address on File | | | | | | |
| 2390470 | Carlos M Roman Jesus | Address on File | | | | | | |
| 2564038 | Carlos M Romero | Address on File | | | | | | |
| 2476523 | CARLOS M ROSA HERNANDEZ | Address on File | | | | | | |
| 2480680 | CARLOS M ROSA LOPEZ | Address on File | | | | | | |
| 2468962 | Carlos M Rosa Pagan | Address on File | | | | | | |
| 2472363 | CARLOS M ROSADO ROMAN | Address on File | | | | | | |
| 2562078 | Carlos M Rosado Roman | Address on File | | | | | | |
| 2501979 | CARLOS M ROSARIO GARCIA | Address on File | | | | | | |
| 2461590 | Carlos M Ruiz Medina | Address on File | | | | | | |
| 2498028 | CARLOS M RUIZ RUIZ | Address on File | | | | | | |
| 2429162 | Carlos M Ruiz Villanueva | Address on File | | | | | | |
| 2373251 | Carlos M Saavedra Serrano | Address on File | | | | | | |
| 2559389 | Carlos M Samalot Calero | Address on File | | | | | | |
| 2506833 | CARLOS M SANCHEZ CHARDON | Address on File | | | | | | |
| 2434634 | Carlos M Sanchez Perez | Address on File | | | | | | |
| 2561883 | Carlos M Sanchez Seda | Address on File | | | | | | |
| 2387574 | Carlos M Santana Correa | Address on File | | | | | | |
| 2556245 | Carlos M Santiago | Address on File | | | | | | |
| 2496320 | CARLOS M SANTIAGO ARROYO | Address on File | | | | | | |
| 2549135 | Carlos M Santiago Ayala | Address on File | | | | | | |
| 2558396 | Carlos M Santiago Caballero | Address on File | | | | | | |
| 2451022 | Carlos M Santiago Felician | Address on File | | | | | | |
| 2446114 | Carlos M Santiago Llera | Address on File | | | | | | |
| 2395536 | Carlos M Santiago Oyola | Address on File | | | | | | |
| 2277435 | Carlos M Santiago Pena | Address on File | | | | | | |
| 2398263 | Carlos M Santiago Ramos | Address on File | | | | | | |
| 2289303 | Carlos M Santiago Santiago | Address on File | | | | | | |
| 2448375 | Carlos M Santiago Santiago | Address on File | | | | | | |
| 2455919 | Carlos M Santos Rivera | Address on File | | | | | | |
| 2389084 | Carlos M Sepulveda Nieves | Address on File | | | | | | |
| 2457403 | Carlos M Sepulveda Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542722 | Carlos M Sepulveda Santiago | Address on File | | | | | | |
| 2380502 | Carlos M Sierra Nieves | Address on File | | | | | | |
| 2388073 | Carlos M Soberal Herrera | Address on File | | | | | | |
| 2472306 | CARLOS M SOBERAL HERRERA | Address on File | | | | | | |
| 2387626 | Carlos M Solis Merle | Address on File | | | | | | |
| 2396937 | Carlos M Sosa Perez | Address on File | | | | | | |
| 2379722 | Carlos M Soto Morales | Address on File | | | | | | |
| 2380268 | Carlos M Soto Torres | Address on File | | | | | | |
| 2452138 | Carlos M Suarez Perez | Address on File | | | | | | |
| 2456464 | Carlos M Sud Caban | Address on File | | | | | | |
| 2515075 | Carlos M Tirado Fonseca | Address on File | | | | | | |
| 2457753 | Carlos M Toledo Reyes | Address on File | | | | | | |
| 2255191 | Carlos M Tolentino Marrero | Address on File | | | | | | |
| 2557981 | Carlos M Tomassini Cardona | Address on File | | | | | | |
| 2378816 | Carlos M Torres Correa | Address on File | | | | | | |
| 2485092 | CARLOS M TORRES HERNANDEZ | Address on File | | | | | | |
| 2469529 | Carlos M Torres Lopez | Address on File | | | | | | |
| 2380368 | Carlos M Torres Maldonado | Address on File | | | | | | |
| 2269338 | Carlos M Torres Navarro | Address on File | | | | | | |
| 2296329 | Carlos M Torres Reyes | Address on File | | | | | | |
| 2552697 | Carlos M Toste Torres | Address on File | | | | | | |
| 2488053 | CARLOS M VALENCIA BALDONI | Address on File | | | | | | |
| 2387734 | Carlos M Valentin Rivera | Address on File | | | | | | |
| 2398610 | Carlos M Varela Mendoza | Address on File | | | | | | |
| 2301460 | Carlos M Vargas Gonzalez | Address on File | | | | | | |
| 2465604 | Carlos M Vargas Marquez | Address on File | | | | | | |
| 2535147 | Carlos M Vazquez Melendez | Address on File | | | | | | |
| 2494581 | CARLOS M VAZQUEZ VICENTE | Address on File | | | | | | |
| 2555002 | Carlos M Vega Nazario | Address on File | | | | | | |
| 2561094 | Carlos M Velazquez Fontanez | Address on File | | | | | | |
| 2457505 | Carlos M Velazquez Mendoza | Address on File | | | | | | |
| 2534716 | Carlos M Velazquez Rivera | Address on File | | | | | | |
| 2387728 | Carlos M Velez Lozada | Address on File | | | | | | |
| 2374078 | Carlos M Ventura Sanchez | Address on File | | | | | | |
| 2438852 | Carlos M Vera Heredia | Address on File | | | | | | |
| 2522347 | Carlos M Verges Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270328 | Carlos M Zambrana Vicente | Address on File | | | | | | |
| 2425794 | Carlos M Zeno Ayala | Address on File | | | | | | |
| 2543885 | Carlos M. Bermudez Torres | Address on File | | | | | | |
| 2525733 | Carlos M. Carazo Gilot | Address on File | | | | | | |
| 2544680 | Carlos M. Diaz Villegas | Address on File | | | | | | |
| 2514830 | Carlos M. Garcia Santiago | Address on File | | | | | | |
| 2508235 | Carlos M. Martinez Vazquez | Address on File | | | | | | |
| 2511822 | Carlos M. Matta Villafane | Address on File | | | | | | |
| 2544617 | Carlos M. Mendez Gonzalez | Address on File | | | | | | |
| 2511130 | Carlos M. Orengo Cruz | Address on File | | | | | | |
| 2471366 | Carlos M. Ortiz Sued | Address on File | | | | | | |
| 2547909 | Carlos M. Robles | Address on File | | | | | | |
| 2453208 | Carlos M. Rodriguez Pomales | Address on File | | | | | | |
| 2515486 | Carlos M. Soto Bonilla | Address on File | | | | | | |
| 2550017 | Carlos Malaret Martinez | Address on File | | | | | | |
| 2281355 | Carlos Malave Cosme | Address on File | | | | | | |
| 2446497 | Carlos Malave Irizarry | Address on File | | | | | | |
| 2327285 | Carlos Malave Perez | Address on File | | | | | | |
| 2537498 | Carlos Maldonado | Address on File | | | | | | |
| 2547837 | Carlos Maldonado | Address on File | | | | | | |
| 2298686 | Carlos Maldonado Avila | Address on File | | | | | | |
| 2325359 | Carlos Maldonado Cortes | Address on File | | | | | | |
| 2258062 | Carlos Maldonado Febles | Address on File | | | | | | |
| 2307407 | Carlos Maldonado Gonzalez | Address on File | | | | | | |
| 2326750 | Carlos Maldonado Maldonado | Address on File | | | | | | |
| 2383431 | Carlos Maldonado Maldonado | Address on File | | | | | | |
| 2293376 | Carlos Maldonado Medina | Address on File | | | | | | |
| 2326194 | Carlos Maldonado Montijo | Address on File | | | | | | |
| 2325687 | Carlos Maldonado Morales | Address on File | | | | | | |
| 2381046 | Carlos Maldonado Nieves | Address on File | | | | | | |
| 2450672 | Carlos Maldonado Nieves | Address on File | | | | | | |
| 2442439 | Carlos Maldonado Perez | Address on File | | | | | | |
| 2545588 | Carlos Maldonado Rivera | Address on File | | | | | | |
| 2386047 | Carlos Maldonado Robles | Address on File | | | | | | |
| 2295762 | Carlos Maldonado Serrano | Address on File | | | | | | |
| 2394854 | Carlos Maldonado Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449519 | Carlos Maldonado Velazquez | Address on File | | | | | | |
| 2555158 | Carlos Manso Fuentes | Address on File | | | | | | |
| 2554130 | Carlos Manuel Gonzalez Andujar | Address on File | | | | | | |
| 2512256 | Carlos Manuel Rodriguez | Address on File | | | | | | |
| 2423912 | Carlos Marcano Rodriguez | Address on File | | | | | | |
| 2513524 | Carlos Marcial Lopez | Address on File | | | | | | |
| 2269024 | Carlos Marin Montanez | Address on File | | | | | | |
| 2464604 | Carlos Marquez Guisao | Address on File | | | | | | |
| 2534279 | Carlos Marquez Miranda | Address on File | | | | | | |
| 2430324 | Carlos Marrero Bracero | Address on File | | | | | | |
| 2539377 | Carlos Marrero Caraballo | Address on File | | | | | | |
| 2323436 | Carlos Marrero Montalvo | Address on File | | | | | | |
| 2565892 | Carlos Marrero Narvaez | Address on File | | | | | | |
| 2391498 | Carlos Marrero Rivera | Address on File | | | | | | |
| 2270221 | Carlos Marti Diaz | Address on File | | | | | | |
| 2381823 | Carlos Martinez Baez | Address on File | | | | | | |
| 2458391 | Carlos Martinez Barreto | Address on File | | | | | | |
| 2562627 | Carlos Martinez Colon | Address on File | | | | | | |
| 2520952 | Carlos Martinez De Jesus | Address on File | | | | | | |
| 2312061 | Carlos Martinez Figueroa | Address on File | | | | | | |
| 2435177 | Carlos Martinez Gonzalez | Address on File | | | | | | |
| 2439183 | Carlos Martinez Marrero | Address on File | | | | | | |
| 2266832 | Carlos Martinez Oneill | Address on File | | | | | | |
| 2423312 | Carlos Martinez Plaza | Address on File | | | | | | |
| 2513441 | Carlos Martinez Pou | Address on File | | | | | | |
| 2305998 | Carlos Martinez Quinones | Address on File | | | | | | |
| 2383977 | Carlos Martinez Rodriguez | Address on File | | | | | | |
| 2371894 | Carlos Martinez Tenorio | Address on File | | | | | | |
| 2301816 | Carlos Martinez Torres | Address on File | | | | | | |
| 2343817 | Carlos Martinez Velez | Address on File | | | | | | |
| 2460514 | Carlos Martinez Velez | Address on File | | | | | | |
| 2391350 | Carlos Martir Rivera | Address on File | | | | | | |
| 2394128 | Carlos Mateo Alers | Address on File | | | | | | |
| 2380073 | Carlos Mateo Burgos | Address on File | | | | | | |
| 2532242 | Carlos Matos | Address on File | | | | | | |
| 2341693 | Carlos Matos Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523641 | Carlos Matos Leon | Address on File | | | | | | |
| 2469418 | Carlos Matos Ortiz | Address on File | | | | | | |
| 2395968 | Carlos Matos Rivera | Address on File | | | | | | |
| 2393476 | Carlos Matos Santana | Address on File | | | | | | |
| 2305975 | Carlos Matos Vega | Address on File | | | | | | |
| 2305976 | Carlos Matta Pina | Address on File | | | | | | |
| 2379051 | Carlos Matta Rivera | Address on File | | | | | | |
| 2538732 | Carlos Maysonet Negron | Address on File | | | | | | |
| 2553077 | Carlos Mberlingeri Serrano | Address on File | | | | | | |
| 2456257 | Carlos Mc Dougall Anglada | Address on File | | | | | | |
| 2267769 | Carlos Medina Ocasio | Address on File | | | | | | |
| 2437460 | Carlos Medina Ortiz | Address on File | | | | | | |
| 2375509 | Carlos Medina Rivera | Address on File | | | | | | |
| 2385800 | Carlos Medina Sanchez | Address on File | | | | | | |
| 2275832 | Carlos Medina Sierra | Address on File | | | | | | |
| 2551546 | Carlos Medina Soto | Address on File | | | | | | |
| 2553418 | Carlos Medina Torres | Address on File | | | | | | |
| 2428028 | Carlos Melendez | Address on File | | | | | | |
| 2341076 | Carlos Melendez Burgos | Address on File | | | | | | |
| 2371533 | Carlos Melendez Colon | Address on File | | | | | | |
| 2392104 | Carlos Melendez Cosme | Address on File | | | | | | |
| 2266483 | Carlos Melendez Martinez | Address on File | | | | | | |
| 2379788 | Carlos Melendez Melendez | Address on File | | | | | | |
| 2445699 | Carlos Melendez Negron | Address on File | | | | | | |
| 2545676 | Carlos Melendez Rodriguez | Address on File | | | | | | |
| 2322904 | Carlos Melendez Sella | Address on File | | | | | | |
| 2329831 | Carlos Melendez Soler | Address on File | | | | | | |
| 2259266 | Carlos Mendez Belardo | Address on File | | | | | | |
| 2282450 | Carlos Mendez Cajigas | Address on File | | | | | | |
| 2468432 | Carlos Mendez Cancel | Address on File | | | | | | |
| 2436235 | Carlos Mendez Claudio | Address on File | | | | | | |
| 2371553 | Carlos Mendez Martinez | Address on File | | | | | | |
| 2540601 | Carlos Mendez Mendez | Address on File | | | | | | |
| 2314485 | Carlos Mendez Quinones | Address on File | | | | | | |
| 2398194 | Carlos Mendez Santiago | Address on File | | | | | | |
| 2269258 | Carlos Mendez Sauri | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513656 | Carlos Mendoza Qui?Onez | Address on File | | | | | | |
| 2339270 | Carlos Mendoza Quinones | Address on File | | | | | | |
| 2533271 | Carlos Mercado | Address on File | | | | | | |
| 2554783 | Carlos Mercado | Address on File | | | | | | |
| 2334046 | Carlos Mercado Ayala | Address on File | | | | | | |
| 2300622 | Carlos Mercado Cabrera | Address on File | | | | | | |
| 2379507 | Carlos Mercado Colon | Address on File | | | | | | |
| 2296753 | Carlos Mercado Pumares | Address on File | | | | | | |
| 2269902 | Carlos Mercado Rivera | Address on File | | | | | | |
| 2440253 | Carlos Mercado Rivera | Address on File | | | | | | |
| 2279099 | Carlos Mercado Santos | Address on File | | | | | | |
| 2468273 | Carlos Mercado Torres | Address on File | | | | | | |
| 2277711 | Carlos Mercado Vargas | Address on File | | | | | | |
| 2337696 | Carlos Merced Babilonia | Address on File | | | | | | |
| 2308738 | Carlos Merced Pou | Address on File | | | | | | |
| 2426210 | Carlos Merced Ruiz | Address on File | | | | | | |
| 2376166 | Carlos Merced Torres | Address on File | | | | | | |
| 2396079 | Carlos Milan Rodriguez | Address on File | | | | | | |
| 2379366 | Carlos Miranda Cruz | Address on File | | | | | | |
| 2512764 | Carlos Miranda Febo | Address on File | | | | | | |
| 2261280 | Carlos Miranda Santos | Address on File | | | | | | |
| 2376039 | Carlos Miranda Soto | Address on File | | | | | | |
| 2535894 | Carlos Mmarcano Garcia | Address on File | | | | | | |
| 2333767 | Carlos Mojica Collazo | Address on File | | | | | | |
| 2547927 | Carlos Molina Davila | Address on File | | | | | | |
| 2337569 | Carlos Molina Ramos | Address on File | | | | | | |
| 2444976 | Carlos Molina Rodriguez | Address on File | | | | | | |
| 2509122 | Carlos Molina Santiago | Address on File | | | | | | |
| 2437640 | Carlos Molina Velazquez | Address on File | | | | | | |
| 2335911 | Carlos Montalvo Rivera | Address on File | | | | | | |
| 2297139 | Carlos Montanez Concepcion | Address on File | | | | | | |
| 2330358 | Carlos Montecino Guzman | Address on File | | | | | | |
| 2444698 | Carlos Montelara Tirado | Address on File | | | | | | |
| 2380512 | Carlos Montero Lopez | Address on File | | | | | | |
| 2392631 | Carlos Montes Monsegur | Address on File | | | | | | |
| 2306072 | Carlos Morales Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389842 | Carlos Morales Isaac | Address on File | | | | | | |
| 2396741 | Carlos Morales Lebron | Address on File | | | | | | |
| 2278135 | Carlos Morales Lopez | Address on File | | | | | | |
| 2461059 | Carlos Morales Lorenzi | Address on File | | | | | | |
| 2291289 | Carlos Morales Maldonado | Address on File | | | | | | |
| 2441617 | Carlos Morales Morales | Address on File | | | | | | |
| 2430021 | Carlos Morales Otero | Address on File | | | | | | |
| 2321940 | Carlos Morales Padilla | Address on File | | | | | | |
| 2372263 | Carlos Morales Parson | Address on File | | | | | | |
| 2433901 | Carlos Morales Ramos | Address on File | | | | | | |
| 2547586 | Carlos Morales Rivera | Address on File | | | | | | |
| 2289856 | Carlos Morales Rodriguez | Address on File | | | | | | |
| 2394429 | Carlos Morales Rodriguez | Address on File | | | | | | |
| 2540364 | Carlos Morales Santiago | Address on File | | | | | | |
| 2432674 | Carlos Morales Villodas | Address on File | | | | | | |
| 2326331 | Carlos Moreno Arroyo | Address on File | | | | | | |
| 2321442 | Carlos Moreno Dones | Address on File | | | | | | |
| 2280485 | Carlos Moreno Orengo | Address on File | | | | | | |
| 2546245 | Carlos Msantiago Soloano | Address on File | | | | | | |
| 2424109 | Carlos Mu?Iz Ortega | Address on File | | | | | | |
| 2256147 | Carlos Muler Nieves | Address on File | | | | | | |
| 2327237 | Carlos Mulero Pedroza | Address on File | | | | | | |
| 2440811 | Carlos Muniz Cucuta | Address on File | | | | | | |
| 2393487 | Carlos Muniz Rodriguez | Address on File | | | | | | |
| 2299732 | Carlos Muniz Santiago | Address on File | | | | | | |
| 2275735 | Carlos Muniz Torres | Address on File | | | | | | |
| 2379685 | Carlos Munoz Colon | Address on File | | | | | | |
| 2320938 | Carlos N Acevedo Pajardo | Address on File | | | | | | |
| 2345987 | Carlos N Acevedo Pellot | Address on File | | | | | | |
| 2465277 | Carlos N Acevedo Ruiz | Address on File | | | | | | |
| 2519094 | Carlos N Astor Reyes | Address on File | | | | | | |
| 2459845 | Carlos N Candelario Rivera | Address on File | | | | | | |
| 2433127 | Carlos N Cucurella Qui?Ones | Address on File | | | | | | |
| 2443207 | Carlos N Diaz De Jesus | Address on File | | | | | | |
| 2423565 | Carlos N Gonzalez Lopez | Address on File | | | | | | |
| 2547553 | Carlos N Lopez Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467013 | Carlos N Lugo Del Valle | Address on File | | | | | | |
| 2550739 | Carlos N Martinez Claudio | Address on File | | | | | | |
| 2468924 | Carlos N Matos Rivera | Address on File | | | | | | |
| 2460785 | Carlos N Montalvo Vega | Address on File | | | | | | |
| 2326508 | Carlos N N Quinones Acevedo | Address on File | | | | | | |
| 2329081 | Carlos N N Ramos Cisnero | Address on File | | | | | | |
| 2456948 | Carlos N Nieves Barbosa | Address on File | | | | | | |
| 2453462 | Carlos N Quintana Jusino | Address on File | | | | | | |
| 2424662 | Carlos N Rivera Pagan | Address on File | | | | | | |
| 2472515 | CARLOS N RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2539224 | Carlos N Rosario Vega | Address on File | | | | | | |
| 2463124 | Carlos N Valdez Calderon | Address on File | | | | | | |
| 2434514 | Carlos N Vangas Perez | Address on File | | | | | | |
| 2513121 | Carlos Napoleoni | Address on File | | | | | | |
| 2260797 | Carlos Narvaez Marrero | Address on File | | | | | | |
| 2267421 | Carlos Naveira Melendez | Address on File | | | | | | |
| 2425747 | Carlos Nazario Cartagena | Address on File | | | | | | |
| 2444850 | Carlos Nazario Rosado | Address on File | | | | | | |
| 2547953 | Carlos Negron | Address on File | | | | | | |
| 2442709 | Carlos Negron Aviles | Address on File | | | | | | |
| 2511049 | Carlos Negron Colon | Address on File | | | | | | |
| 2329338 | Carlos Negron Delgado | Address on File | | | | | | |
| 2317829 | Carlos Negron Montanez | Address on File | | | | | | |
| 2525640 | Carlos Negron Montesino | Address on File | | | | | | |
| 2545443 | Carlos Negron Negron | Address on File | | | | | | |
| 2397708 | Carlos Negron Pagan | Address on File | | | | | | |
| 2330453 | Carlos Negron Rios | Address on File | | | | | | |
| 2396004 | Carlos Negron Santiago | Address on File | | | | | | |
| 2550934 | Carlos Negron Santos | Address on File | | | | | | |
| 2321657 | Carlos Nieves Ayala | Address on File | | | | | | |
| 2385834 | Carlos Nieves Caballero | Address on File | | | | | | |
| 2434667 | Carlos Nieves Cancel | Address on File | | | | | | |
| 2559064 | Carlos Nieves Garcia | Address on File | | | | | | |
| 2390409 | Carlos Nieves Irizarry | Address on File | | | | | | |
| 2448873 | Carlos Nieves Lopez | Address on File | | | | | | |
| 2540899 | Carlos Nieves Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559689 | Carlos Nieves Reyes | Address on File | | | | | | |
| 2345837 | Carlos Nieves Rivera | Address on File | | | | | | |
| 2441033 | Carlos Nieves Rivera | Address on File | | | | | | |
| 2385481 | Carlos Nieves Santiago | Address on File | | | | | | |
| 2382129 | Carlos Nieves Sepulveda | Address on File | | | | | | |
| 2303674 | Carlos Nieves Vargas | Address on File | | | | | | |
| 2521914 | Carlos Nmunoz Marrero | Address on File | | | | | | |
| 2286210 | Carlos Noel Pagan | Address on File | | | | | | |
| 2299829 | Carlos Nunez Lopez | Address on File | | | | | | |
| 2517058 | Carlos O Arbona De Leon | Address on File | | | | | | |
| 2462932 | Carlos O Cabrera Roche | Address on File | | | | | | |
| 2439595 | Carlos O Correa Oquendo | Address on File | | | | | | |
| 2556464 | Carlos O Delgado Rodriguez | Address on File | | | | | | |
| 2565931 | Carlos O Feliciano Martinez | Address on File | | | | | | |
| 2532068 | Carlos O Gabriel Perez | Address on File | | | | | | |
| 2465165 | Carlos O Garcia Soto | Address on File | | | | | | |
| 2521014 | Carlos O Gerena Garcia | Address on File | | | | | | |
| 2522086 | Carlos O Gonzalez Davila | Address on File | | | | | | |
| 2458346 | Carlos O Heredia Mangual | Address on File | | | | | | |
| 2343301 | Carlos O Hernandez Salas | Address on File | | | | | | |
| 2393041 | Carlos O Jimenez Perez | Address on File | | | | | | |
| 2562091 | Carlos O Leon Garcia | Address on File | | | | | | |
| 2537086 | Carlos O Mendez Cruz | Address on File | | | | | | |
| 2388345 | Carlos O Morales Borges | Address on File | | | | | | |
| 2290263 | Carlos O O Arocho Rivera | Address on File | | | | | | |
| 2509206 | Carlos O Ortiz Santos | Address on File | | | | | | |
| 2262467 | Carlos O Pacheco Rivera | Address on File | | | | | | |
| 2428894 | Carlos O Perez Irizarry | Address on File | | | | | | |
| 2547091 | Carlos O Rivera Jimenez | Address on File | | | | | | |
| 2468243 | Carlos O Rivera Rivera | Address on File | | | | | | |
| 2481322 | CARLOS O ROBLES | Address on File | | | | | | |
| 2522982 | Carlos O Rodriguez Brito | Address on File | | | | | | |
| 2533948 | Carlos O Rodriguez Cabrera | Address on File | | | | | | |
| 2535083 | Carlos O Rodriguez Vazqu | Address on File | | | | | | |
| 2431883 | Carlos O Rosario Rivera | Address on File | | | | | | |
| 2519627 | Carlos O Torres Febres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399155 | Carlos O Trinidad Rivera | Address on File | | | | | | |
| 2261660 | Carlos O Verdejo Amaro | Address on File | | | | | | |
| 2508056 | Carlos O. Santos Figueroa | Address on File | | | | | | |
| 2522874 | Carlos Obelen Chevalier | Address on File | | | | | | |
| 2551953 | Carlos Ocasio Borges | Address on File | | | | | | |
| 2385049 | Carlos Ocasio Borrero | Address on File | | | | | | |
| 2306201 | Carlos Ocasio Collazo | Address on File | | | | | | |
| 2325986 | Carlos Ocasio Diaz | Address on File | | | | | | |
| 2337693 | Carlos Ocasio Nieves | Address on File | | | | | | |
| 2428706 | Carlos Ocasio Reyes | Address on File | | | | | | |
| 2254928 | Carlos Ocasio Vazquez | Address on File | | | | | | |
| 2262149 | Carlos Ojeda Cruz | Address on File | | | | | | |
| 2399707 | Carlos Ojeda Gonzalez | Address on File | | | | | | |
| 2386763 | Carlos Ojeda Hernandez | Address on File | | | | | | |
| 2276750 | Carlos Ojeda Rosado | Address on File | | | | | | |
| 2274305 | Carlos Olivencia Alvarez | Address on File | | | | | | |
| 2537156 | Carlos Oliveras Gonzalez | Address on File | | | | | | |
| 2341837 | Carlos Oliveras Normandia | Address on File | | | | | | |
| 2257279 | Carlos Olivo Echevarria | Address on File | | | | | | |
| 2329740 | Carlos Olivo Soto | Address on File | | | | | | |
| 2554168 | Carlos Omar Montalvo Guadalupe | Address on File | | | | | | |
| 2537222 | Carlos Oquendo | Address on File | | | | | | |
| 2387398 | Carlos Oquendo Maldonado | Address on File | | | | | | |
| 2452991 | Carlos Orama Matos | Address on File | | | | | | |
| 2286112 | Carlos Orduna Borrero | Address on File | | | | | | |
| 2341563 | Carlos Orellana Garcia | Address on File | | | | | | |
| 2257168 | Carlos Orta Gonzalez | Address on File | | | | | | |
| 2540143 | Carlos Orta Miranda | Address on File | | | | | | |
| 2449480 | Carlos Orta Pagan | Address on File | | | | | | |
| 2547039 | Carlos Ortega Cruz | Address on File | | | | | | |
| 2533329 | Carlos Ortiz | Address on File | | | | | | |
| 2550745 | Carlos Ortiz | Address on File | | | | | | |
| 2385470 | Carlos Ortiz Alicea | Address on File | | | | | | |
| 2337255 | Carlos Ortiz Arroyo | Address on File | | | | | | |
| 2455906 | Carlos Ortiz Arroyo | Address on File | | | | | | |
| 2390267 | Carlos Ortiz Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468227 | Carlos Ortiz Colon | Address on File | | | | | | |
| 2391469 | Carlos Ortiz Delgado | Address on File | | | | | | |
| 2317774 | Carlos Ortiz Espada | Address on File | | | | | | |
| 2254456 | Carlos Ortiz Gonzalez | Address on File | | | | | | |
| 2312114 | Carlos Ortiz Lebron | Address on File | | | | | | |
| 2375868 | Carlos Ortiz Lopez | Address on File | | | | | | |
| 2384244 | Carlos Ortiz Melendez | Address on File | | | | | | |
| 2512641 | Carlos Ortiz Mojica | Address on File | | | | | | |
| 2281695 | Carlos Ortiz Morales | Address on File | | | | | | |
| 2328313 | Carlos Ortiz Morales | Address on File | | | | | | |
| 2443275 | Carlos Ortiz Ortiz | Address on File | | | | | | |
| 2462822 | Carlos Ortiz Pacheco | Address on File | | | | | | |
| 2373210 | Carlos Ortiz Padilla | Address on File | | | | | | |
| 2395001 | Carlos Ortiz Pineiro | Address on File | | | | | | |
| 2301461 | Carlos Ortiz Piñero | Address on File | | | | | | |
| 2326811 | Carlos Ortiz Rivera | Address on File | | | | | | |
| 2338466 | Carlos Ortiz Rivera | Address on File | | | | | | |
| 2338485 | Carlos Ortiz Rivera | Address on File | | | | | | |
| 2539679 | Carlos Ortiz Rodriguez | Address on File | | | | | | |
| 2542096 | Carlos Ortiz Rosado | Address on File | | | | | | |
| 2327746 | Carlos Ortiz Rosario | Address on File | | | | | | |
| 2386553 | Carlos Ortiz Ruiz | Address on File | | | | | | |
| 2282171 | Carlos Ortiz Sarraga | Address on File | | | | | | |
| 2255884 | Carlos Ortiz Torres | Address on File | | | | | | |
| 2425729 | Carlos Ortiz Torres | Address on File | | | | | | |
| 2306177 | Carlos Ortiz Vega | Address on File | | | | | | |
| 2342942 | Carlos Ortiz Vega | Address on File | | | | | | |
| 2389474 | Carlos Ortiz Villodas | Address on File | | | | | | |
| 2294220 | Carlos Osorio Quiñones | Address on File | | | | | | |
| 2431267 | Carlos Ostolaza Morales | Address on File | | | | | | |
| 2564643 | Carlos Otero Agosto | Address on File | | | | | | |
| 2320680 | Carlos Otero Leon | Address on File | | | | | | |
| 2513430 | Carlos Otero Maldonado | Address on File | | | | | | |
| 2291643 | Carlos Otero Negron | Address on File | | | | | | |
| 2466737 | Carlos Otero Rivera | Address on File | | | | | | |
| 2544476 | Carlos Otero Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281183 | Carlos Otero Villalobos | Address on File | | | | | | |
| 2534552 | Carlos Oyola Rios | Address on File | | | | | | |
| 2384935 | Carlos P P Rodriguez Burgos | Address on File | | | | | | |
| 2470909 | Carlos P Ramos Santiago | Address on File | | | | | | |
| 2293755 | Carlos Pabon Dennis | Address on File | | | | | | |
| 2430213 | Carlos Pabon Rosell | Address on File | | | | | | |
| 2431587 | Carlos Pabon Sanabria | Address on File | | | | | | |
| 2293602 | Carlos Pacheco Alvarado | Address on File | | | | | | |
| 2433539 | Carlos Pacheco Rodriguez | Address on File | | | | | | |
| 2308090 | Carlos Pacheco Torres | Address on File | | | | | | |
| 2286402 | Carlos Padilla Martinez | Address on File | | | | | | |
| 2388350 | Carlos Padilla Rodriguez | Address on File | | | | | | |
| 2390685 | Carlos Padilla Suarez | Address on File | | | | | | |
| 2265508 | Carlos Padilla Vargas | Address on File | | | | | | |
| 2380143 | Carlos Pagan Jimenez | Address on File | | | | | | |
| 2393221 | Carlos Pagan Lopez | Address on File | | | | | | |
| 2259713 | Carlos Pagan Mediavilla | Address on File | | | | | | |
| 2260559 | Carlos Pagan Mendez | Address on File | | | | | | |
| 2309246 | Carlos Paris Millan | Address on File | | | | | | |
| 2296165 | Carlos Parrilla Ceballo | Address on File | | | | | | |
| 2512757 | Carlos Pastrana Feliciano | Address on File | | | | | | |
| 2551786 | Carlos Pedraza Morales | Address on File | | | | | | |
| 2288255 | Carlos Pelliccia Echevarria | Address on File | | | | | | |
| 2524039 | Carlos Pena Garcia | Address on File | | | | | | |
| 2329168 | Carlos Pena Rosa | Address on File | | | | | | |
| 2255231 | Carlos Peña Serrano | Address on File | | | | | | |
| 2286054 | Carlos Pepin Figueroa | Address on File | | | | | | |
| 2277316 | Carlos Perea Chevere | Address on File | | | | | | |
| 2463130 | Carlos Pereira Jimenez | Address on File | | | | | | |
| 2545313 | Carlos Perez Bermudez | Address on File | | | | | | |
| 2521572 | Carlos Perez Carrasco | Address on File | | | | | | |
| 2395702 | Carlos Perez Cruz | Address on File | | | | | | |
| 2518085 | Carlos Perez Febres | Address on File | | | | | | |
| 2297653 | Carlos Perez Ferrer | Address on File | | | | | | |
| 2320693 | Carlos Perez Garcia | Address on File | | | | | | |
| 2378692 | Carlos Perez Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375112 | Carlos Perez Hernandez | Address on File | | | | | | |
| 2388444 | Carlos Perez Hernandez | Address on File | | | | | | |
| 2258030 | Carlos Perez Kolb | Address on File | | | | | | |
| 2511347 | Carlos Perez Lopez | Address on File | | | | | | |
| 2470462 | Carlos Perez Luciano | Address on File | | | | | | |
| 2296587 | Carlos Perez Malaret | Address on File | | | | | | |
| 2514852 | Carlos Perez Martinez | Address on File | | | | | | |
| 2334182 | Carlos Perez Matos | Address on File | | | | | | |
| 2566259 | Carlos Perez Melendez | Address on File | | | | | | |
| 2553761 | Carlos Perez Mendez | Address on File | | | | | | |
| 2391444 | Carlos Perez Morales | Address on File | | | | | | |
| 2255868 | Carlos Perez Ortiz | Address on File | | | | | | |
| 2433025 | Carlos Perez Ribas | Address on File | | | | | | |
| 2376950 | Carlos Perez Rivera | Address on File | | | | | | |
| 2545149 | Carlos Perez Rivera | Address on File | | | | | | |
| 2447326 | Carlos Perez Rodrigu Ez Rodriguez | Address on File | | | | | | |
| 2285106 | Carlos Perez Rodriguez | Address on File | | | | | | |
| 2552617 | Carlos Perez Rodriguez | Address on File | | | | | | |
| 2257059 | Carlos Perez Roman | Address on File | | | | | | |
| 2561624 | Carlos Perez Santiago | Address on File | | | | | | |
| 2466051 | Carlos Perez Serrano | Address on File | | | | | | |
| 2299147 | Carlos Perez Torres | Address on File | | | | | | |
| 2312299 | Carlos Perez Torres | Address on File | | | | | | |
| 2374903 | Carlos Perez Torres | Address on File | | | | | | |
| 2278642 | Carlos Perez Villanueva | Address on File | | | | | | |
| 2513515 | Carlos Pescador Charleman | Address on File | | | | | | |
| 2548012 | Carlos Pi?Ero Arroyo | Address on File | | | | | | |
| 2562538 | Carlos Pica Davila | Address on File | | | | | | |
| 2553905 | Carlos Pietri Rodriguez | Address on File | | | | | | |
| 2549568 | Carlos Pina Terreno | Address on File | | | | | | |
| 2376444 | Carlos Pinto Sanchez | Address on File | | | | | | |
| 2453230 | Carlos Pizarro | Address on File | | | | | | |
| 2386910 | Carlos Pizarro Cruz | Address on File | | | | | | |
| 2258835 | Carlos Pizarro Morales | Address on File | | | | | | |
| 2292705 | Carlos Pizarro Rivera | Address on File | | | | | | |
| 2260776 | Carlos Plaza Osorio | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2524179 | Carlos Ponce Sanes | Address on File | | | | | | |
| 2341890 | Carlos Ponce Santiago | Address on File | | | | | | |
| 2292145 | Carlos Pozo Pozo | Address on File | | | | | | |
| 2523992 | Carlos Pratts Velez | Address on File | | | | | | |
| 2376928 | Carlos Pujols Soto | Address on File | | | | | | |
| 2429420 | Carlos Qui?Ones Ortiz | Address on File | | | | | | |
| 2550254 | Carlos Quiles De Leon | Address on File | | | | | | |
| 2427128 | Carlos Quiles Nieves | Address on File | | | | | | |
| 2389881 | Carlos Quiles Vega | Address on File | | | | | | |
| 2386738 | Carlos Quinones Calderon | Address on File | | | | | | |
| 2299711 | Carlos Quinones Cruz | Address on File | | | | | | |
| 2324878 | Carlos Quinones Lopez | Address on File | | | | | | |
| 2423809 | Carlos Quinones Nieves | Address on File | | | | | | |
| 2337762 | Carlos Quinones Perez | Address on File | | | | | | |
| 2557507 | Carlos Quinones Ramos | Address on File | | | | | | |
| 2332333 | Carlos Quinones Visbal | Address on File | | | | | | |
| 2548382 | Carlos Quinonez Troche | Address on File | | | | | | |
| 2292473 | Carlos Quinonez Visbal | Address on File | | | | | | |
| 2524068 | Carlos Quintana Delgado | Address on File | | | | | | |
| 2511853 | Carlos Quintero Lopez | Address on File | | | | | | |
| 2498062 | CARLOS R  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2442748 | Carlos R Acevedo | Address on File | | | | | | |
| 2536117 | Carlos R Acevedo | Address on File | | | | | | |
| 2548622 | Carlos R Acosta Ocasio | Address on File | | | | | | |
| 2459914 | Carlos R Aguilar Mieles | Address on File | | | | | | |
| 2508073 | Carlos R Alcoba Freytes | Address on File | | | | | | |
| 2381628 | Carlos R Alejandro Cruz | Address on File | | | | | | |
| 2295545 | Carlos R Alfonso Colon | Address on File | | | | | | |
| 2456952 | Carlos R Alicea Colon | Address on File | | | | | | |
| 2460113 | Carlos R Alicea Contreras | Address on File | | | | | | |
| 2458834 | Carlos R Almodovar Almodov | Address on File | | | | | | |
| 2459029 | Carlos R Alvarado Montes | Address on File | | | | | | |
| 2548270 | Carlos R Alvarez Estevez | Address on File | | | | | | |
| 2323692 | Carlos R Andujar Gonzalez | Address on File | | | | | | |
| 2477151 | CARLOS R ANDUJAR ORTIZ | Address on File | | | | | | |
| 2453371 | Carlos R Aquino Murga | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457771 | Carlos R Arieta Rivera | Address on File | | | | | | |
| 2566194 | Carlos R Arroyo Colon | Address on File | | | | | | |
| 2274627 | Carlos R Arroyo Diaz | Address on File | | | | | | |
| 2464808 | Carlos R Arroyo Jimenez | Address on File | | | | | | |
| 2277814 | Carlos R Arroyo Tull | Address on File | | | | | | |
| 2457641 | Carlos R Aviles Andujar | Address on File | | | | | | |
| 2320699 | Carlos R Ayala Rodriguez | Address on File | | | | | | |
| 2426188 | Carlos R Baez Sanchez | Address on File | | | | | | |
| 2256608 | Carlos R Baez Valdes | Address on File | | | | | | |
| 2326966 | Carlos R Barreto Lima | Address on File | | | | | | |
| 2343794 | Carlos R Barreto Rodriguez | Address on File | | | | | | |
| 2282636 | Carlos R Benejam | Address on File | | | | | | |
| 2561032 | Carlos R Benitez Maldonado | Address on File | | | | | | |
| 2347607 | Carlos R Bernardi Ortiz | Address on File | | | | | | |
| 2448952 | Carlos R Bernier Ortiz | Address on File | | | | | | |
| 2380028 | Carlos R Bonilla Rivera | Address on File | | | | | | |
| 2451375 | Carlos R Bonilla Rosado | Address on File | | | | | | |
| 2553178 | Carlos R Bonilla Santiago | Address on File | | | | | | |
| 2536008 | Carlos R Borges Llanos | Address on File | | | | | | |
| 2446714 | Carlos R Bravo Rivera | Address on File | | | | | | |
| 2375052 | Carlos R Burgos Diaz | Address on File | | | | | | |
| 2425204 | Carlos R Cabrera Ortega | Address on File | | | | | | |
| 2556961 | Carlos R Calderon Diaz | Address on File | | | | | | |
| 2398955 | Carlos R Canales Cruz | Address on File | | | | | | |
| 2458560 | Carlos R Cancel Alvarado | Address on File | | | | | | |
| 2443406 | Carlos R Cancel Ruberte | Address on File | | | | | | |
| 2460074 | Carlos R Caraballo Diaz | Address on File | | | | | | |
| 2554907 | Carlos R Cardona Sanchez | Address on File | | | | | | |
| 2517722 | Carlos R Carmona Garcia | Address on File | | | | | | |
| 2502150 | CARLOS R CARRERAS CRUZ | Address on File | | | | | | |
| 2470650 | Carlos R Carrion Crespo | Address on File | | | | | | |
| 2276420 | Carlos R Casillas Aldoy | Address on File | | | | | | |
| 2441572 | Carlos R Castillo Calderon | Address on File | | | | | | |
| 2445932 | Carlos R Castillo Domena | Address on File | | | | | | |
| 2445476 | Carlos R Ceballos Cepeda | Address on File | | | | | | |
| 2447056 | Carlos R Cespedes Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2559265 | Carlos R Chanza Madera | Address on File | | | | | | |
| 2531867 | Carlos R Cheveres Maldonado | Address on File | | | | | | |
| 2555518 | Carlos R Cintron Mateo | Address on File | | | | | | |
| 2442945 | Carlos R Collazo Gotay | Address on File | | | | | | |
| 2393627 | Carlos R Colon De Jesus | Address on File | | | | | | |
| 2521123 | Carlos R Colon Gonzalez | Address on File | | | | | | |
| 2444566 | Carlos R Colon Medin R A | Address on File | | | | | | |
| 2398396 | Carlos R Colon Medina | Address on File | | | | | | |
| 2540197 | Carlos R Colon Ortiz | Address on File | | | | | | |
| 2467974 | Carlos R Colon Rios | Address on File | | | | | | |
| 2379803 | Carlos R Colon Rivera | Address on File | | | | | | |
| 2503611 | CARLOS R COLON SUAREZ | Address on File | | | | | | |
| 2430168 | Carlos R Corsino Diaz | Address on File | | | | | | |
| 2533229 | Carlos R Cortes Fantauzzi | Address on File | | | | | | |
| 2443791 | Carlos R Cotto Robles | Address on File | | | | | | |
| 2379698 | Carlos R Cruz Colon | Address on File | | | | | | |
| 2277750 | Carlos R Cruz Guzman | Address on File | | | | | | |
| 2482324 | CARLOS R CRUZ QUILES | Address on File | | | | | | |
| 2554440 | Carlos R Cruz Rivera | Address on File | | | | | | |
| 2450970 | Carlos R Cruz Santana | Address on File | | | | | | |
| 2469183 | Carlos R Daniels Vigo | Address on File | | | | | | |
| 2552650 | Carlos R Davila Ortiz | Address on File | | | | | | |
| 2451447 | Carlos R De Jesus Afanador | Address on File | | | | | | |
| 2522777 | Carlos R De Jesus Velez | Address on File | | | | | | |
| 2510472 | Carlos R Delgado | Address on File | | | | | | |
| 2424117 | Carlos R Diaz Castro | Address on File | | | | | | |
| 2397646 | Carlos R Diaz Gonzalez | Address on File | | | | | | |
| 2347639 | Carlos R Diaz Noa | Address on File | | | | | | |
| 2556126 | Carlos R Diaz Ortiz | Address on File | | | | | | |
| 2555477 | Carlos R Diaz Rivera | Address on File | | | | | | |
| 2293538 | Carlos R Elicier Encarnacion | Address on File | | | | | | |
| 2446610 | Carlos R Esteves Negron | Address on File | | | | | | |
| 2524282 | Carlos R Fajardo Verdejo | Address on File | | | | | | |
| 2538410 | Carlos R Falu Garcia | Address on File | | | | | | |
| 2486655 | CARLOS R FELICIANO LABARCA | Address on File | | | | | | |
| 2468209 | Carlos R Feliciano Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494029 | CARLOS R FERRER ALICEA | Address on File | | | | | | |
| 2555461 | Carlos R Ferrer Atiles | Address on File | | | | | | |
| 2296633 | Carlos R Ferrer Rohena | Address on File | | | | | | |
| 2438246 | Carlos R Ferrer Silva | Address on File | | | | | | |
| 2397552 | Carlos R Ferreris Hernandez | Address on File | | | | | | |
| 2450999 | Carlos R Figueroa | Address on File | | | | | | |
| 2466767 | Carlos R Figueroa Ramos | Address on File | | | | | | |
| 2437546 | Carlos R Flores Perez | Address on File | | | | | | |
| 2455047 | Carlos R Flores Rodriguez | Address on File | | | | | | |
| 2440502 | Carlos R Fonseca Bilbraut | Address on File | | | | | | |
| 2546416 | Carlos R Fonseca Velez | Address on File | | | | | | |
| 2398993 | Carlos R Fradera Olmo | Address on File | | | | | | |
| 2433938 | Carlos R Fuentes Morales | Address on File | | | | | | |
| 2437589 | Carlos R Gabriel Rodriguez | Address on File | | | | | | |
| 2497268 | CARLOS R GADEA DIAZ | Address on File | | | | | | |
| 2432132 | Carlos R Galloza Gonzalez | Address on File | | | | | | |
| 2371726 | Carlos R Garcia Jaunarena | Address on File | | | | | | |
| 2460574 | Carlos R Garcia Mancantoni | Address on File | | | | | | |
| 2381272 | Carlos R Gomez Santiago | Address on File | | | | | | |
| 2345069 | Carlos R Gonzalez Aponte | Address on File | | | | | | |
| 2475857 | CARLOS R GONZALEZ ARROYO | Address on File | | | | | | |
| 2388680 | Carlos R Gonzalez Cotto | Address on File | | | | | | |
| 2452100 | Carlos R Gonzalez Diaz | Address on File | | | | | | |
| 2532616 | Carlos R Gonzalez Lameiro | Address on File | | | | | | |
| 2565853 | Carlos R Gonzalez Montalvo | Address on File | | | | | | |
| 2559234 | Carlos R Gonzalez Moreno | Address on File | | | | | | |
| 2562839 | Carlos R Gonzalez Nunez | Address on File | | | | | | |
| 2563396 | Carlos R Gonzalez Rodriguez | Address on File | | | | | | |
| 2391888 | Carlos R Gonzalez Santos | Address on File | | | | | | |
| 2374122 | Carlos R Gonzalez Velez | Address on File | | | | | | |
| 2528112 | Carlos R Gutierrez Ortiz | Address on File | | | | | | |
| 2436816 | Carlos R Gutierrez Romero | Address on File | | | | | | |
| 2548365 | Carlos R Guzman Torres | Address on File | | | | | | |
| 2543235 | Carlos R Hernandez Alvarez | Address on File | | | | | | |
| 2275595 | Carlos R Hernández Avilés | Address on File | | | | | | |
| 2457184 | Carlos R Hernandez Minguel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505046 | CARLOS R HERNANDEZ NIEVES | Address on File | | | | | | |
| 2299550 | Carlos R Hernandez Perez | Address on File | | | | | | |
| 2398825 | Carlos R Hilerio Javier | Address on File | | | | | | |
| 2383525 | Carlos R Hornedo Bracero | Address on File | | | | | | |
| 2434524 | Carlos R Illas Velazquez | Address on File | | | | | | |
| 2262782 | Carlos R Irizarry Lugo | Address on File | | | | | | |
| 2536806 | Carlos R Laboy Rosado | Address on File | | | | | | |
| 2505517 | CARLOS R LAMBOY LOPEZ | Address on File | | | | | | |
| 2428520 | Carlos R Lebron Delgado | Address on File | | | | | | |
| 2423480 | Carlos R Lebron Ortiz | Address on File | | | | | | |
| 2458360 | Carlos R Leon Sugra?Es | Address on File | | | | | | |
| 2473806 | CARLOS R LINARES QUINONES | Address on File | | | | | | |
| 2447242 | Carlos R Liquet Lugo | Address on File | | | | | | |
| 2495454 | CARLOS R LOPEZ CANCEL | Address on File | | | | | | |
| 2392833 | Carlos R Lopez Feliciano | Address on File | | | | | | |
| 2487654 | CARLOS R LOPEZ PADILLA | Address on File | | | | | | |
| 2519758 | Carlos R Lopez Santiago | Address on File | | | | | | |
| 2269862 | Carlos R Lopez Soto | Address on File | | | | | | |
| 2398953 | Carlos R Lozada Colon | Address on File | | | | | | |
| 2431524 | Carlos R Lozada Mendoza | Address on File | | | | | | |
| 2388711 | Carlos R Lugo Camacho | Address on File | | | | | | |
| 2474253 | CARLOS R LUGO LAPORTE | Address on File | | | | | | |
| 2455116 | Carlos R Lugo Mendez | Address on File | | | | | | |
| 2388061 | Carlos R Lugo Pacheco | Address on File | | | | | | |
| 2289488 | Carlos R Lugo Vazquez | Address on File | | | | | | |
| 2434021 | Carlos R Machado Barreto | Address on File | | | | | | |
| 2444624 | Carlos R Maldonado De Leon | Address on File | | | | | | |
| 2459358 | Carlos R Marrero Ramos | Address on File | | | | | | |
| 2442389 | Carlos R Marrero Rivera | Address on File | | | | | | |
| 2480905 | CARLOS R MARTI LOPEZ | Address on File | | | | | | |
| 2438742 | Carlos R Martinez Fernande | Address on File | | | | | | |
| 2438305 | Carlos R Martinez Fontanez | Address on File | | | | | | |
| 2549720 | Carlos R Martinez Rodriguez | Address on File | | | | | | |
| 2542790 | Carlos R Martinez Velez | Address on File | | | | | | |
| 2432424 | Carlos R Martinez Villegas | Address on File | | | | | | |
| 2438222 | Carlos R Matias Acevedo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553581 | Carlos R Matias Gonzalez | Address on File | | | | | | |
| 2387322 | Carlos R Mauras Diaz | Address on File | | | | | | |
| 2464396 | Carlos R Maysonet Vargas | Address on File | | | | | | |
| 2276682 | Carlos R Medina Morales | Address on File | | | | | | |
| 2453434 | Carlos R Medina Rivera | Address on File | | | | | | |
| 2446444 | Carlos R Mejias Pacheco | Address on File | | | | | | |
| 2443814 | Carlos R Melendez Diaz | Address on File | | | | | | |
| 2521767 | Carlos R Melendez Manzano | Address on File | | | | | | |
| 2448378 | Carlos R Melendez Martinez | Address on File | | | | | | |
| 2518774 | Carlos R Melendez Rivas | Address on File | | | | | | |
| 2486170 | CARLOS R MELENDEZ ROSA | Address on File | | | | | | |
| 2494719 | CARLOS R MENDEZ MAYSONET | Address on File | | | | | | |
| 2560448 | Carlos R Miranda Ramirez | Address on File | | | | | | |
| 2545728 | Carlos R Molinaris Gelpi | Address on File | | | | | | |
| 2450830 | Carlos R Monta?Ez | Address on File | | | | | | |
| 2564048 | Carlos R Montaño Rodríguez | Address on File | | | | | | |
| 2539418 | Carlos R Morales Laboy | Address on File | | | | | | |
| 2435245 | Carlos R Morales Rodriguez | Address on File | | | | | | |
| 2545718 | Carlos R Morel Pe?A | Address on File | | | | | | |
| 2430582 | Carlos R Morell Rodriguez | Address on File | | | | | | |
| 2398562 | Carlos R Moreno Navarro | Address on File | | | | | | |
| 2539902 | Carlos R Narvaez Rodriguez | Address on File | | | | | | |
| 2432623 | Carlos R Natal Nieves | Address on File | | | | | | |
| 2344462 | Carlos R Natal Ponce | Address on File | | | | | | |
| 2444158 | Carlos R Navarro Nevarez | Address on File | | | | | | |
| 2522344 | Carlos R Negron Cartagena | Address on File | | | | | | |
| 2488799 | CARLOS R NEGRON CORTES | Address on File | | | | | | |
| 2428724 | Carlos R Negron Lopez | Address on File | | | | | | |
| 2346864 | Carlos R Negron Ortiz | Address on File | | | | | | |
| 2488079 | CARLOS R NIEVES CALDERON | Address on File | | | | | | |
| 2453284 | Carlos R Nieves Rios | Address on File | | | | | | |
| 2430595 | Carlos R Nu?Ez Salgado | Address on File | | | | | | |
| 2279490 | Carlos R Nunez Berdecia | Address on File | | | | | | |
| 2431291 | Carlos R Ocasio Maldonado | Address on File | | | | | | |
| 2449552 | Carlos R Ocasio Martinez | Address on File | | | | | | |
| 2457273 | Carlos R Ocasio Matos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548643 | Carlos R Olan Torres | Address on File | | | | | | |
| 2451790 | Carlos R Olavarria Jimenez | Address on File | | | | | | |
| 2280511 | Carlos R Ortega Collazo | Address on File | | | | | | |
| 2510455 | Carlos R Ortiz | Address on File | | | | | | |
| 2270448 | Carlos R Ortiz Abraham | Address on File | | | | | | |
| 2381760 | Carlos R Ortiz Almodovar | Address on File | | | | | | |
| 2566322 | Carlos R Ortiz Brito | Address on File | | | | | | |
| 2540033 | Carlos R Ortiz Campos | Address on File | | | | | | |
| 2265869 | Carlos R Ortiz Figueroa | Address on File | | | | | | |
| 2471009 | Carlos R Ortiz Flores | Address on File | | | | | | |
| 2541483 | Carlos R Ortiz Fontanez | Address on File | | | | | | |
| 2438500 | Carlos R Ortiz Gonzalez | Address on File | | | | | | |
| 2515656 | Carlos R Ortiz Lopez | Address on File | | | | | | |
| 2507633 | Carlos R Ortiz Moyet | Address on File | | | | | | |
| 2443845 | Carlos R Ortiz Nazario | Address on File | | | | | | |
| 2314202 | Carlos R Ortiz Rivera | Address on File | | | | | | |
| 2382871 | Carlos R Ortiz Rosario | Address on File | | | | | | |
| 2454005 | Carlos R Osorio Boria | Address on File | | | | | | |
| 2500392 | CARLOS R PABON DENNIS | Address on File | | | | | | |
| 2543088 | Carlos R Pacheco Gonzalez | Address on File | | | | | | |
| 2387961 | Carlos R Pacheco Rivera | Address on File | | | | | | |
| 2397523 | Carlos R Padilla Muñoz | Address on File | | | | | | |
| 2376486 | Carlos R Pagan Colon | Address on File | | | | | | |
| 2459097 | Carlos R Pagan Ferrer | Address on File | | | | | | |
| 2384269 | Carlos R Pantoja Matta | Address on File | | | | | | |
| 2480439 | CARLOS R PEREZ FEBUS | Address on File | | | | | | |
| 2467669 | Carlos R Perez Pagan | Address on File | | | | | | |
| 2511860 | Carlos R Perez Santiago | Address on File | | | | | | |
| 2482772 | CARLOS R PINEIRO NUNEZ | Address on File | | | | | | |
| 2434410 | Carlos R Pizarro Lopez | Address on File | | | | | | |
| 2466740 | Carlos R Pizarro Marcon | Address on File | | | | | | |
| 2445809 | Carlos R Polo Claudio | Address on File | | | | | | |
| 2474356 | CARLOS R QUINONES SULE | Address on File | | | | | | |
| 2552569 | Carlos R Quintana Galarza | Address on File | | | | | | |
| 2291570 | Carlos R R Alvarado Torres | Address on File | | | | | | |
| 2319321 | Carlos R R Alvarez Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297174 | Carlos R R Cintron Lorenzi | Address on File | | | | | | |
| 2296305 | Carlos R R Collazo Rodriguez | Address on File | | | | | | |
| 2259611 | Carlos R R Cordero Adames | Address on File | | | | | | |
| 2396284 | Carlos R R Jesus Torres | Address on File | | | | | | |
| 2295812 | Carlos R R Lebron Rodriguez | Address on File | | | | | | |
| 2387135 | Carlos R R Martinez Ayala | Address on File | | | | | | |
| 2294805 | Carlos R R Miranda Pabon | Address on File | | | | | | |
| 2396352 | Carlos R R Ortiz Rivera | Address on File | | | | | | |
| 2375599 | Carlos R R Pagan Rodrigue | Address on File | | | | | | |
| 2373349 | Carlos R R Perez Zavala | Address on File | | | | | | |
| 2374269 | Carlos R R Rios Hernandez | Address on File | | | | | | |
| 2273591 | Carlos R R Rivera Alvarez | Address on File | | | | | | |
| 2294559 | Carlos R R Rivera Flores | Address on File | | | | | | |
| 2306612 | Carlos R R Rivera Rivera | Address on File | | | | | | |
| 2263592 | Carlos R R Sanchez Castro | Address on File | | | | | | |
| 2292192 | Carlos R R Simons Garcia | Address on File | | | | | | |
| 2439909 | Carlos R Rafael Torres | Address on File | | | | | | |
| 2561406 | Carlos R Ramirez Rodriguez | Address on File | | | | | | |
| 2448717 | Carlos R Ramos Baez | Address on File | | | | | | |
| 2479841 | CARLOS R RAMOS JIMENEZ | Address on File | | | | | | |
| 2265073 | Carlos R Ramos Ortiz | Address on File | | | | | | |
| 2441297 | Carlos R Reyes Feliciano | Address on File | | | | | | |
| 2445370 | Carlos R Reyes Quijano | Address on File | | | | | | |
| 2453604 | Carlos R Ribot Rivera | Address on File | | | | | | |
| 2426953 | Carlos R Rios Javier | Address on File | | | | | | |
| 2496905 | CARLOS R RIOS JAVIER | Address on File | | | | | | |
| 2451390 | Carlos R Rios Rivera | Address on File | | | | | | |
| 2446404 | Carlos R Rios Rosado | Address on File | | | | | | |
| 2346369 | Carlos R Rios Trevino | Address on File | | | | | | |
| 2550703 | Carlos R Rivera Colon | Address on File | | | | | | |
| 2546119 | Carlos R Rivera Cotto | Address on File | | | | | | |
| 2427264 | Carlos R Rivera Diaz | Address on File | | | | | | |
| 2534598 | Carlos R Rivera Diaz | Address on File | | | | | | |
| 2480921 | CARLOS R RIVERA JIMENEZ | Address on File | | | | | | |
| 2558158 | Carlos R Rivera Maldonado | Address on File | | | | | | |
| 2427871 | Carlos R Rivera Mendoza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554988 | Carlos R Rivera Ortiz | Address on File | | | | | | |
| 2460006 | Carlos R Rivera Otero | Address on File | | | | | | |
| 2394317 | Carlos R Rivera Perez | Address on File | | | | | | |
| 2560443 | Carlos R Rivera Perez | Address on File | | | | | | |
| 2514653 | Carlos R Rivera Qui?Ones | Address on File | | | | | | |
| 2544903 | Carlos R Rivera Rivera | Address on File | | | | | | |
| 2487994 | CARLOS R RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2512440 | Carlos R Rivera Roman | Address on File | | | | | | |
| 2559793 | Carlos R Rivera Ruiz` | Address on File | | | | | | |
| 2482843 | CARLOS R RIVERA SILVA | Address on File | | | | | | |
| 2520596 | Carlos R Rivera Torres | Address on File | | | | | | |
| 2446063 | Carlos R Rivera Williams | Address on File | | | | | | |
| 2553196 | Carlos R Robles Nieves | Address on File | | | | | | |
| 2433848 | Carlos R Rodriguez Borras | Address on File | | | | | | |
| 2468252 | Carlos R Rodriguez Brun | Address on File | | | | | | |
| 2256423 | Carlos R Rodriguez Colon | Address on File | | | | | | |
| 2483024 | CARLOS R RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2555923 | Carlos R Rodriguez Diaz | Address on File | | | | | | |
| 2379312 | Carlos R Rodriguez Figueroa | Address on File | | | | | | |
| 2504113 | CARLOS R RODRIGUEZ GEORGI | Address on File | | | | | | |
| 2441809 | Carlos R Rodriguez Mendez | Address on File | | | | | | |
| 2320090 | Carlos R Rodriguez Molina | Address on File | | | | | | |
| 2396953 | Carlos R Rodriguez Padilla | Address on File | | | | | | |
| 2547858 | Carlos R Rodriguez Robles | Address on File | | | | | | |
| 2457452 | Carlos R Rodriguez Rodrigu | Address on File | | | | | | |
| 2552478 | Carlos R Rodriguez Rodriguez | Address on File | | | | | | |
| 2446927 | Carlos R Rodriguez Ruiz | Address on File | | | | | | |
| 2425604 | Carlos R Rodriguez Santos | Address on File | | | | | | |
| 2430479 | Carlos R Roman Vizcarrondo | Address on File | | | | | | |
| 2423330 | Carlos R Rosado Rivera | Address on File | | | | | | |
| 2544666 | Carlos R Rosado Segui | Address on File | | | | | | |
| 2428690 | Carlos R Rosaly Andrews | Address on File | | | | | | |
| 2294110 | Carlos R Rosario Cabrera | Address on File | | | | | | |
| 2490354 | CARLOS R ROSARIO MALDONADO | Address on File | | | | | | |
| 2497630 | CARLOS R ROSARIO PEREZ | Address on File | | | | | | |
| 2501703 | CARLOS R RUIZ CORTEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453190 | Carlos R Ruiz Cruz | Address on File | | | | | | |
| 2426732 | Carlos R Ruiz Gonzalez | Address on File | | | | | | |
| 2458582 | Carlos R Ruiz Ortiz | Address on File | | | | | | |
| 2555722 | Carlos R Sabat Rosario | Address on File | | | | | | |
| 2393447 | Carlos R Saez Valentin | Address on File | | | | | | |
| 2457079 | Carlos R Saliceti Rivera | Address on File | | | | | | |
| 2491962 | CARLOS R SANCHEZ SANTIAGO | Address on File | | | | | | |
| 2523101 | Carlos R Santana Santana | Address on File | | | | | | |
| 2387903 | Carlos R Santiago Davila | Address on File | | | | | | |
| 2493858 | CARLOS R SANTIAGO GOMEZ | Address on File | | | | | | |
| 2452071 | Carlos R Santiago Ramos | Address on File | | | | | | |
| 2522585 | Carlos R Seda Collado | Address on File | | | | | | |
| 2553353 | Carlos R Segarra Enriquez | Address on File | | | | | | |
| 2389298 | Carlos R Serrano Gonzalez | Address on File | | | | | | |
| 2264261 | Carlos R Serrano Santiago | Address on File | | | | | | |
| 2339293 | Carlos R Sierra Cordero | Address on File | | | | | | |
| 2285450 | Carlos R Sotero Jacome | Address on File | | | | | | |
| 2457486 | Carlos R Soto Cruz | Address on File | | | | | | |
| 2454800 | Carlos R Strubbe Gonzalez | Address on File | | | | | | |
| 2479777 | CARLOS R SUAREZ PAGAN | Address on File | | | | | | |
| 2428777 | Carlos R Suazo Bentegeat | Address on File | | | | | | |
| 2438291 | Carlos R Talavera Martinez | Address on File | | | | | | |
| 2459978 | Carlos R Tejera Fernandez | Address on File | | | | | | |
| 2520144 | Carlos R Torres Anaya | Address on File | | | | | | |
| 2555658 | Carlos R Torres Aponte | Address on File | | | | | | |
| 2455015 | Carlos R Torres Nieves | Address on File | | | | | | |
| 2448312 | Carlos R Torres Ramos | Address on File | | | | | | |
| 2484572 | CARLOS R TORRES RODRIGUEZ | Address on File | | | | | | |
| 2490058 | CARLOS R TORRES ROMAN | Address on File | | | | | | |
| 2555685 | Carlos R Torres Suarez | Address on File | | | | | | |
| 2435602 | Carlos R Torres Torres | Address on File | | | | | | |
| 2506378 | CARLOS R TORRES ZAYAS | Address on File | | | | | | |
| 2546893 | Carlos R Tosado Nieves | Address on File | | | | | | |
| 2539423 | Carlos R Valentin Rosa | Address on File | | | | | | |
| 2379206 | Carlos R Valle Marrero | Address on File | | | | | | |
| 2493046 | CARLOS R VALLES QUINONES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540041 | Carlos R Vargas Alvarado | Address on File | | | | | | |
| 2526146 | Carlos R Vargas Perez | Address on File | | | | | | |
| 2456036 | Carlos R Vazquez Gomez | Address on File | | | | | | |
| 2258913 | Carlos R Vazquez Morales | Address on File | | | | | | |
| 2373776 | Carlos R Vazquez Rivera | Address on File | | | | | | |
| 2554868 | Carlos R Vazquez Soto | Address on File | | | | | | |
| 2561536 | Carlos R Vega Ramirez | Address on File | | | | | | |
| 2465614 | Carlos R Vega Rivera | Address on File | | | | | | |
| 2452595 | Carlos R Vega Santiago | Address on File | | | | | | |
| 2486908 | CARLOS R VELAZQUEZ DELGADO | Address on File | | | | | | |
| 2282445 | Carlos R Velazquez Martinez | Address on File | | | | | | |
| 2372019 | Carlos R Velez Arocho | Address on File | | | | | | |
| 2486685 | CARLOS R VELEZ AROCHO | Address on File | | | | | | |
| 2297252 | Carlos R Velez Dueño | Address on File | | | | | | |
| 2258139 | Carlos R Velez Lorenzo | Address on File | | | | | | |
| 2482992 | CARLOS R VILLANUEVA VARGAS | Address on File | | | | | | |
| 2561516 | Carlos R Viruet Ocasio | Address on File | | | | | | |
| 2274956 | Carlos R Vizcarrondo Fernández | Address on File | | | | | | |
| 2384598 | Carlos R Wiscovich Teruel | Address on File | | | | | | |
| 2334484 | Carlos R Zayas Malave | Address on File | | | | | | |
| 2481887 | CARLOS R ZAYAS ROSARIO | Address on File | | | | | | |
| 2544376 | Carlos R. Almododar Ramos | Address on File | | | | | | |
| 2536670 | Carlos R. Ayala Torres | Address on File | | | | | | |
| 2511097 | Carlos R. Bosques Barreto | Address on File | | | | | | |
| 2532340 | Carlos R. Donato Cruz | Address on File | | | | | | |
| 2553855 | Carlos R. Felix Antony | Address on File | | | | | | |
| 2560188 | Carlos R. Flores Rosa | Address on File | | | | | | |
| 2543693 | Carlos R. Maldonado Torres | Address on File | | | | | | |
| 2554039 | Carlos R. Melendez Encarnacion | Address on File | | | | | | |
| 2541147 | Carlos R. Ortiz Morales | Address on File | | | | | | |
| 2510931 | Carlos R. Ortiz Rivera | Address on File | | | | | | |
| 2511152 | Carlos R. Pagan Fontany | Address on File | | | | | | |
| 2553869 | Carlos R. Paoli Lucena | Address on File | | | | | | |
| 2435159 | Carlos R. R Vazquez Oquendo Oquendo | Address on File | | | | | | |
| 2511924 | Carlos R. Reyes Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524789 | Carlos R. Rivera Avila | Address on File | | | | | | |
| 2513976 | Carlos R. Rosaly Colon | Address on File | | | | | | |
| 2525093 | Carlos R. Simonetti Torres | Address on File | | | | | | |
| 2511066 | Carlos R. Torres  Fernandini | Address on File | | | | | | |
| 2510855 | Carlos R. Torres Velez | Address on File | | | | | | |
| 2535508 | Carlos Rafael Carlo Reyes | Address on File | | | | | | |
| 2513035 | Carlos Rafael Hernandez | Address on File | | | | | | |
| 2525786 | Carlos Rafael Olmedo | Address on File | | | | | | |
| 2535418 | Carlos Rafael Santiago Guzman | Address on File | | | | | | |
| 2307439 | Carlos Ramirez Arce | Address on File | | | | | | |
| 2256184 | Carlos Ramirez Martinez | Address on File | | | | | | |
| 2399693 | Carlos Ramirez Rios | Address on File | | | | | | |
| 2278801 | Carlos Ramirez Rosario | Address on File | | | | | | |
| 2289100 | Carlos Ramirez Rosario | Address on File | | | | | | |
| 2423790 | Carlos Ramirez Sepulveda | Address on File | | | | | | |
| 2284317 | Carlos Ramirez Soltero | Address on File | | | | | | |
| 2516142 | Carlos Ramos Alers | Address on File | | | | | | |
| 2279577 | Carlos Ramos Cotto | Address on File | | | | | | |
| 2394026 | Carlos Ramos Garcia | Address on File | | | | | | |
| 2258687 | Carlos Ramos Gonzalez | Address on File | | | | | | |
| 2386119 | Carlos Ramos Hilerio | Address on File | | | | | | |
| 2539703 | Carlos Ramos Melendez | Address on File | | | | | | |
| 2266017 | Carlos Ramos Miranda | Address on File | | | | | | |
| 2389215 | Carlos Ramos Morales | Address on File | | | | | | |
| 2532341 | Carlos Ramos Moyano | Address on File | | | | | | |
| 2557104 | Carlos Ramos O'Neill | Address on File | | | | | | |
| 2372716 | Carlos Ramos Ortiz | Address on File | | | | | | |
| 2387511 | Carlos Ramos Ortiz | Address on File | | | | | | |
| 2292210 | Carlos Ramos Ramos | Address on File | | | | | | |
| 2385296 | Carlos Ramos Ramos | Address on File | | | | | | |
| 2270837 | Carlos Ramos Rivera | Address on File | | | | | | |
| 2311281 | Carlos Ramos Rodriguez | Address on File | | | | | | |
| 2383686 | Carlos Ramos Roman | Address on File | | | | | | |
| 2374520 | Carlos Ramos Sanchez | Address on File | | | | | | |
| 2435528 | Carlos Ramos Soto | Address on File | | | | | | |
| 2345624 | Carlos Ramos Suares | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255444 | Carlos Ramos Torres | Address on File | | | | | | |
| 2327991 | Carlos Ramos Torres | Address on File | | | | | | |
| 2520501 | Carlos Ramos Vicente | Address on File | | | | | | |
| 2338454 | Carlos Rebollo Diaz | Address on File | | | | | | |
| 2317698 | Carlos Remedios Navas | Address on File | | | | | | |
| 2551720 | Carlos Remesal Morales | Address on File | | | | | | |
| 2374026 | Carlos Rentas Rodriguez | Address on File | | | | | | |
| 2319621 | Carlos Resto Casillas | Address on File | | | | | | |
| 2285734 | Carlos Reyes Calderon | Address on File | | | | | | |
| 2377640 | Carlos Reyes Castro | Address on File | | | | | | |
| 2291362 | Carlos Reyes Diaz | Address on File | | | | | | |
| 2394865 | Carlos Reyes Morales | Address on File | | | | | | |
| 2428072 | Carlos Reyes Pagan | Address on File | | | | | | |
| 2311810 | Carlos Reyes Ramos | Address on File | | | | | | |
| 2256583 | Carlos Reyes Rodriguez | Address on File | | | | | | |
| 2562724 | Carlos Reyes Santiago | Address on File | | | | | | |
| 2442418 | Carlos Reyes Soto | Address on File | | | | | | |
| 2542188 | Carlos Riestra De Jesus | Address on File | | | | | | |
| 2563130 | Carlos Rios Candelaria | Address on File | | | | | | |
| 2433891 | Carlos Rios Cortes | Address on File | | | | | | |
| 2563036 | Carlos Rios Mendoza | Address on File | | | | | | |
| 2263082 | Carlos Rios Morales | Address on File | | | | | | |
| 2451806 | Carlos Rios Nieves | Address on File | | | | | | |
| 2464373 | Carlos Rios Ramos | Address on File | | | | | | |
| 2307740 | Carlos Rios Rojas | Address on File | | | | | | |
| 2331926 | Carlos Rios Sabater | Address on File | | | | | | |
| 2463487 | Carlos Rios Santiago | Address on File | | | | | | |
| 2291509 | Carlos Rios Torres | Address on File | | | | | | |
| 2317006 | Carlos Rivas Bazan | Address on File | | | | | | |
| 2378808 | Carlos Rivas Gabino | Address on File | | | | | | |
| 2423225 | Carlos Rivas Torres | Address on File | | | | | | |
| 2537398 | Carlos Rivera | Address on File | | | | | | |
| 2556303 | Carlos Rivera | Address on File | | | | | | |
| 2398961 | Carlos Rivera Acevedo | Address on File | | | | | | |
| 2274233 | Carlos Rivera Acosta | Address on File | | | | | | |
| 2465340 | Carlos Rivera Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512189 | Carlos Rivera Andino | Address on File | | | | | | |
| 2256847 | Carlos Rivera Arroyo | Address on File | | | | | | |
| 2383998 | Carlos Rivera Barbosa | Address on File | | | | | | |
| 2566160 | Carlos Rivera Concepcion | Address on File | | | | | | |
| 2507710 | Carlos Rivera Corujo | Address on File | | | | | | |
| 2255957 | Carlos Rivera Cruz | Address on File | | | | | | |
| 2275491 | Carlos Rivera Cruz | Address on File | | | | | | |
| 2393053 | Carlos Rivera Cruz | Address on File | | | | | | |
| 2277888 | Carlos Rivera De Jesus | Address on File | | | | | | |
| 2544744 | Carlos Rivera De Jesus | Address on File | | | | | | |
| 2263133 | Carlos Rivera Delfont | Address on File | | | | | | |
| 2313852 | Carlos Rivera Delgado | Address on File | | | | | | |
| 2376198 | Carlos Rivera Diaz | Address on File | | | | | | |
| 2380328 | Carlos Rivera Diaz | Address on File | | | | | | |
| 2553881 | Carlos Rivera Diaz | Address on File | | | | | | |
| 2277719 | Carlos Rivera Domenech | Address on File | | | | | | |
| 2385308 | Carlos Rivera Encarnacion | Address on File | | | | | | |
| 2428275 | Carlos Rivera Fajardo | Address on File | | | | | | |
| 2289479 | Carlos Rivera Galindo | Address on File | | | | | | |
| 2318179 | Carlos Rivera Garcia | Address on File | | | | | | |
| 2254619 | Carlos Rivera Geigel | Address on File | | | | | | |
| 2266603 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2277458 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2295008 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2296295 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2372841 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2457360 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2464954 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2510023 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2519515 | Carlos Rivera Gonzalez | Address on File | | | | | | |
| 2518993 | Carlos Rivera Guzman | Address on File | | | | | | |
| 2390370 | Carlos Rivera Hernandez | Address on File | | | | | | |
| 2549904 | Carlos Rivera Hernandez | Address on File | | | | | | |
| 2301190 | Carlos Rivera Lebron | Address on File | | | | | | |
| 2518341 | Carlos Rivera Llorens | Address on File | | | | | | |
| 2445309 | Carlos Rivera Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2399736 | Carlos Rivera Marero | Address on File | | | | | | |
| 2468468 | Carlos Rivera Marquez | Address on File | | | | | | |
| 2399793 | Carlos Rivera Martinez | Address on File | | | | | | |
| 2256477 | Carlos Rivera Matos | Address on File | | | | | | |
| 2279674 | Carlos Rivera Melendez | Address on File | | | | | | |
| 2335341 | Carlos Rivera Mercado | Address on File | | | | | | |
| 2534473 | Carlos Rivera Merced | Address on File | | | | | | |
| 2391135 | Carlos Rivera Morales | Address on File | | | | | | |
| 2261990 | Carlos Rivera Negron | Address on File | | | | | | |
| 2507515 | Carlos Rivera Oquendo | Address on File | | | | | | |
| 2552757 | Carlos Rivera Ortiz | Address on File | | | | | | |
| 2560199 | Carlos Rivera Otero | Address on File | | | | | | |
| 2376835 | Carlos Rivera Paniagua | Address on File | | | | | | |
| 2328972 | Carlos Rivera Perez | Address on File | | | | | | |
| 2386924 | Carlos Rivera Perez | Address on File | | | | | | |
| 2547111 | Carlos Rivera Qui?Ones | Address on File | | | | | | |
| 2271680 | Carlos Rivera Quiles | Address on File | | | | | | |
| 2283323 | Carlos Rivera Ramirez | Address on File | | | | | | |
| 2285601 | Carlos Rivera Ramos | Address on File | | | | | | |
| 2302812 | Carlos Rivera Reyes | Address on File | | | | | | |
| 2551787 | Carlos Rivera Reyes | Address on File | | | | | | |
| 2278258 | Carlos Rivera Rivera | Address on File | | | | | | |
| 2347763 | Carlos Rivera Rivera | Address on File | | | | | | |
| 2387346 | Carlos Rivera Rivera | Address on File | | | | | | |
| 2306616 | Carlos Rivera Robles | Address on File | | | | | | |
| 2344468 | Carlos Rivera Robles | Address on File | | | | | | |
| 2396338 | Carlos Rivera Rodriguez | Address on File | | | | | | |
| 2450722 | Carlos Rivera Rodriguez | Address on File | | | | | | |
| 2389064 | Carlos Rivera Rosado | Address on File | | | | | | |
| 2425037 | Carlos Rivera Rosado | Address on File | | | | | | |
| 2289581 | Carlos Rivera Rosario | Address on File | | | | | | |
| 2524058 | Carlos Rivera Ruiz | Address on File | | | | | | |
| 2378811 | Carlos Rivera Saez | Address on File | | | | | | |
| 2271786 | Carlos Rivera Santiago | Address on File | | | | | | |
| 2431693 | Carlos Rivera Santiago | Address on File | | | | | | |
| 2545206 | Carlos Rivera Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277632 | Carlos Rivera Urrutia | Address on File | | | | | | |
| 2383772 | Carlos Rivera Vega | Address on File | | | | | | |
| 2258789 | Carlos Rivera Velazquez | Address on File | | | | | | |
| 2319681 | Carlos Rivera Vicente | Address on File | | | | | | |
| 2341731 | Carlos Robles Hernandez | Address on File | | | | | | |
| 2302072 | Carlos Robles Marrero | Address on File | | | | | | |
| 2450285 | Carlos Robles Narvaez | Address on File | | | | | | |
| 2375411 | Carlos Robles Robles | Address on File | | | | | | |
| 2258422 | Carlos Robles Rodriguez | Address on File | | | | | | |
| 2332141 | Carlos Robles Sanchez | Address on File | | | | | | |
| 2277268 | Carlos Roche Rodriguez | Address on File | | | | | | |
| 2556179 | Carlos Rodriguez | Address on File | | | | | | |
| 2559737 | Carlos Rodriguez | Address on File | | | | | | |
| 2541044 | Carlos Rodriguez Acevedo | Address on File | | | | | | |
| 2384800 | Carlos Rodriguez Adorno | Address on File | | | | | | |
| 2313742 | Carlos Rodriguez Alicea | Address on File | | | | | | |
| 2520668 | Carlos Rodriguez Alvarez | Address on File | | | | | | |
| 2430450 | Carlos Rodriguez Bernier | Address on File | | | | | | |
| 2377332 | Carlos Rodriguez Caballero | Address on File | | | | | | |
| 2322705 | Carlos Rodriguez Carrasquillo | Address on File | | | | | | |
| 2374820 | Carlos Rodriguez Cintron | Address on File | | | | | | |
| 2312072 | Carlos Rodriguez Colon | Address on File | | | | | | |
| 2272549 | Carlos Rodriguez Cruzado | Address on File | | | | | | |
| 2263433 | Carlos Rodriguez Del Valle | Address on File | | | | | | |
| 2333386 | Carlos Rodriguez Diaz | Address on File | | | | | | |
| 2267012 | Carlos Rodriguez Febles | Address on File | | | | | | |
| 2338220 | Carlos Rodriguez Fontanez | Address on File | | | | | | |
| 2255554 | Carlos Rodriguez Fradera | Address on File | | | | | | |
| 2465236 | Carlos Rodriguez Galindez | Address on File | | | | | | |
| 2325378 | Carlos Rodriguez Gomez | Address on File | | | | | | |
| 2329846 | Carlos Rodriguez Gonzalez | Address on File | | | | | | |
| 2434559 | Carlos Rodriguez Gonzalez | Address on File | | | | | | |
| 2275738 | Carlos Rodriguez Guzman | Address on File | | | | | | |
| 2313719 | Carlos Rodriguez Hernandez | Address on File | | | | | | |
| 2468897 | Carlos Rodriguez Jimenez | Address on File | | | | | | |
| 2265702 | Carlos Rodriguez Journet | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379950 | Carlos Rodriguez Lagares | Address on File | | | | | | |
| 2371848 | Carlos Rodriguez Maldonado | Address on File | | | | | | |
| 2379642 | Carlos Rodriguez Maldonado | Address on File | | | | | | |
| 2337845 | Carlos Rodriguez Marrero | Address on File | | | | | | |
| 2541854 | Carlos Rodriguez Marrero | Address on File | | | | | | |
| 2542626 | Carlos Rodriguez Martinez | Address on File | | | | | | |
| 2399790 | Carlos Rodriguez Muniz | Address on File | | | | | | |
| 2283376 | Carlos Rodriguez Nieves | Address on File | | | | | | |
| 2282202 | Carlos Rodriguez Ortiz | Address on File | | | | | | |
| 2457964 | Carlos Rodriguez Pagan | Address on File | | | | | | |
| 2294614 | Carlos Rodriguez Perez | Address on File | | | | | | |
| 2330692 | Carlos Rodriguez Perez | Address on File | | | | | | |
| 2467844 | Carlos Rodriguez Perez | Address on File | | | | | | |
| 2532259 | Carlos Rodriguez Perez | Address on File | | | | | | |
| 2376126 | Carlos Rodriguez Quinones | Address on File | | | | | | |
| 2456296 | Carlos Rodriguez Quinones | Address on File | | | | | | |
| 2273579 | Carlos Rodriguez Ramos | Address on File | | | | | | |
| 2279668 | Carlos Rodriguez Ramos | Address on File | | | | | | |
| 2285958 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 2307292 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 2320910 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 2341830 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 2535648 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 2270948 | Carlos Rodriguez Rodriguez | Address on File | | | | | | |
| 2312138 | Carlos Rodriguez Rodriguez | Address on File | | | | | | |
| 2347482 | Carlos Rodriguez Rodriguez | Address on File | | | | | | |
| 2391900 | Carlos Rodriguez Rodriguez | Address on File | | | | | | |
| 2450397 | Carlos Rodriguez Rodriguez | Address on File | | | | | | |
| 2454760 | Carlos Rodriguez Rodriguez | Address on File | | | | | | |
| 2562025 | Carlos Rodriguez Roman | Address on File | | | | | | |
| 2531591 | Carlos Rodriguez Rosario | Address on File | | | | | | |
| 2258471 | Carlos Rodriguez Santiago | Address on File | | | | | | |
| 2565833 | Carlos Rodriguez Santiago | Address on File | | | | | | |
| 2397977 | Carlos Rodriguez Santos | Address on File | | | | | | |
| 2425453 | Carlos Rodriguez Soto | Address on File | | | | | | |
| 2255737 | Carlos Rodriguez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284665 | Carlos Rodriguez Torres | Address on File | | | | | | |
| 2384213 | Carlos Rodriguez Torres | Address on File | | | | | | |
| 2564601 | Carlos Rodriguez Torres | Address on File | | | | | | |
| 2265566 | Carlos Rodriguez Velez | Address on File | | | | | | |
| 2265815 | Carlos Rodriguz Rodriguez | Address on File | | | | | | |
| 2330002 | Carlos Rohena Rohena | Address on File | | | | | | |
| 2464275 | Carlos Rojas Rivera | Address on File | | | | | | |
| 2259433 | Carlos Rojas Rosario | Address on File | | | | | | |
| 2343775 | Carlos Rolon Marrero | Address on File | | | | | | |
| 2520068 | Carlos Rolon Morales | Address on File | | | | | | |
| 2374610 | Carlos Roman Ayala | Address on File | | | | | | |
| 2266778 | Carlos Roman Berrios | Address on File | | | | | | |
| 2436200 | Carlos Roman Bordoy | Address on File | | | | | | |
| 2389283 | Carlos Roman Canales | Address on File | | | | | | |
| 2268275 | Carlos Roman Gonzalez | Address on File | | | | | | |
| 2283642 | Carlos Roman Gonzalez | Address on File | | | | | | |
| 2528027 | Carlos Roman Morell | Address on File | | | | | | |
| 2468905 | Carlos Roman Resto | Address on File | | | | | | |
| 2446323 | Carlos Roman Roman | Address on File | | | | | | |
| 2301172 | Carlos Romero Santana | Address on File | | | | | | |
| 2261062 | Carlos Rosa Colon | Address on File | | | | | | |
| 2379681 | Carlos Rosa Feliciano | Address on File | | | | | | |
| 2329862 | Carlos Rosa Mendez | Address on File | | | | | | |
| 2441449 | Carlos Rosa Santana | Address on File | | | | | | |
| 2383436 | Carlos Rosado Candelario | Address on File | | | | | | |
| 2510677 | Carlos Rosado Cruz | Address on File | | | | | | |
| 2347379 | Carlos Rosado Figueroa | Address on File | | | | | | |
| 2387727 | Carlos Rosado Lopez | Address on File | | | | | | |
| 2524096 | Carlos Rosado Montalvo | Address on File | | | | | | |
| 2523400 | Carlos Rosado Roman | Address on File | | | | | | |
| 2258841 | Carlos Rosado Torrres | Address on File | | | | | | |
| 2541290 | Carlos Rosario | Address on File | | | | | | |
| 2262125 | Carlos Rosario Pagan | Address on File | | | | | | |
| 2295743 | Carlos Rosario Rivera | Address on File | | | | | | |
| 2256457 | Carlos Rosario Santiago | Address on File | | | | | | |
| 2457320 | Carlos Rossy Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538180 | Carlos Rtorres Rivera | Address on File | | | | | | |
| 2476716 | CARLOS RUBEN   AYALA SANCHEZ | Address on File | | | | | | |
| 2535415 | Carlos Ruben Garcia Valdes | Address on File | | | | | | |
| 2268688 | Carlos Rueda Arenas | Address on File | | | | | | |
| 2552426 | Carlos Ruiz Bonet | Address on File | | | | | | |
| 2510876 | Carlos Ruiz Class | Address on File | | | | | | |
| 2310965 | Carlos Ruiz Diaz | Address on File | | | | | | |
| 2470198 | Carlos Ruiz Lopez | Address on File | | | | | | |
| 2329853 | Carlos Ruiz Nazario | Address on File | | | | | | |
| 2329939 | Carlos Ruiz Perez | Address on File | | | | | | |
| 2321936 | Carlos Ruiz Serrano | Address on File | | | | | | |
| 2267388 | Carlos Ruiz Tirado | Address on File | | | | | | |
| 2383630 | Carlos Ruiz Velazquez | Address on File | | | | | | |
| 2342671 | Carlos Ruiz Villanueva | Address on File | | | | | | |
| 2565971 | Carlos S Diaz Camacho | Address on File | | | | | | |
| 2546141 | Carlos S Gonzalez Soto | Address on File | | | | | | |
| 2556344 | Carlos S Marra Aponte | Address on File | | | | | | |
| 2425226 | Carlos S Montalvo Matos | Address on File | | | | | | |
| 2468704 | Carlos S Ramos Valentin | Address on File | | | | | | |
| 2374066 | Carlos S S Quiros Vazquez | Address on File | | | | | | |
| 2558032 | Carlos S Saavedra Rivera | Address on File | | | | | | |
| 2461672 | Carlos S Santiago Berrios | Address on File | | | | | | |
| 2463375 | Carlos S Segarra Bonilla | Address on File | | | | | | |
| 2391902 | Carlos S Vazquez Perez | Address on File | | | | | | |
| 2510720 | Carlos S Velez Vega | Address on File | | | | | | |
| 2294721 | Carlos Saez Del | Address on File | | | | | | |
| 2562041 | Carlos Salamanca Miranda | Address on File | | | | | | |
| 2390287 | Carlos Salas Catala | Address on File | | | | | | |
| 2273329 | Carlos Salas Garcia | Address on File | | | | | | |
| 2372967 | Carlos Salgado Calzada | Address on File | | | | | | |
| 2471125 | Carlos Salgado Schwarz | Address on File | | | | | | |
| 2293840 | Carlos Samalot Escribano | Address on File | | | | | | |
| 2377573 | Carlos Samalot Ocasio | Address on File | | | | | | |
| 2303077 | Carlos Sanabria Rios | Address on File | | | | | | |
| 2535500 | Carlos Sanchez | Address on File | | | | | | |
| 2303654 | Carlos Sanchez Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255859 | Carlos Sanchez Caceres | Address on File | | | | | | |
| 2531088 | Carlos Sanchez Castro | Address on File | | | | | | |
| 2388980 | Carlos Sanchez Garcia | Address on File | | | | | | |
| 2259464 | Carlos Sanchez Guadalupe | Address on File | | | | | | |
| 2324306 | Carlos Sanchez Melendez | Address on File | | | | | | |
| 2339041 | Carlos Sanchez Melendez | Address on File | | | | | | |
| 2555235 | Carlos Sanchez Melendez | Address on File | | | | | | |
| 2379456 | Carlos Sanchez Ofarril | Address on File | | | | | | |
| 2458251 | Carlos Sanchez Ramos | Address on File | | | | | | |
| 2299238 | Carlos Sanchez Rivera | Address on File | | | | | | |
| 2335884 | Carlos Sanchez Rodriguez | Address on File | | | | | | |
| 2549899 | Carlos Sanchez Rodriguez | Address on File | | | | | | |
| 2386431 | Carlos Sanchez Torres | Address on File | | | | | | |
| 2439042 | Carlos Sanchez Vega | Address on File | | | | | | |
| 2346267 | Carlos Sandoval Alvarez | Address on File | | | | | | |
| 2257593 | Carlos Sanjurjo Alvarez | Address on File | | | | | | |
| 2269870 | Carlos Santa Colon | Address on File | | | | | | |
| 2460604 | Carlos Santa Vazquez | Address on File | | | | | | |
| 2560449 | Carlos Santaella Medina | Address on File | | | | | | |
| 2256324 | Carlos Santana Alvarado | Address on File | | | | | | |
| 2548609 | Carlos Santana Ayala | Address on File | | | | | | |
| 2261802 | Carlos Santana Rabell | Address on File | | | | | | |
| 2393142 | Carlos Santana Sanchez | Address on File | | | | | | |
| 2270686 | Carlos Santana Vargas | Address on File | | | | | | |
| 2547738 | Carlos Santiago | Address on File | | | | | | |
| 2254410 | Carlos Santiago Antompie | Address on File | | | | | | |
| 2391408 | Carlos Santiago Arce | Address on File | | | | | | |
| 2381461 | Carlos Santiago Borrero | Address on File | | | | | | |
| 2436250 | Carlos Santiago Calderon | Address on File | | | | | | |
| 2545334 | Carlos Santiago Caraballo | Address on File | | | | | | |
| 2272157 | Carlos Santiago Casado | Address on File | | | | | | |
| 2261312 | Carlos Santiago Diaz | Address on File | | | | | | |
| 2336925 | Carlos Santiago Garcia | Address on File | | | | | | |
| 2379488 | Carlos Santiago Legrand | Address on File | | | | | | |
| 2300508 | Carlos Santiago Lopez | Address on File | | | | | | |
| 2552135 | Carlos Santiago Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322610 | Carlos Santiago Maldnado | Address on File | | | | | | |
| 2562721 | Carlos Santiago Medina | Address on File | | | | | | |
| 2535388 | Carlos Santiago Melend Ez | Address on File | | | | | | |
| 2280830 | Carlos Santiago Miranda | Address on File | | | | | | |
| 2552578 | Carlos Santiago Miranda | Address on File | | | | | | |
| 2395247 | Carlos Santiago Nazario | Address on File | | | | | | |
| 2551457 | Carlos Santiago Negron | Address on File | | | | | | |
| 2292334 | Carlos Santiago Norat | Address on File | | | | | | |
| 2551544 | Carlos Santiago Ojeda | Address on File | | | | | | |
| 2279955 | Carlos Santiago Quinones | Address on File | | | | | | |
| 2470226 | Carlos Santiago Ramos | Address on File | | | | | | |
| 2374380 | Carlos Santiago Rivera | Address on File | | | | | | |
| 2274757 | Carlos Santiago Rodriguez | Address on File | | | | | | |
| 2277415 | Carlos Santiago Rodriguez | Address on File | | | | | | |
| 2328098 | Carlos Santiago Rodriguez | Address on File | | | | | | |
| 2545428 | Carlos Santiago Rosario | Address on File | | | | | | |
| 2533261 | Carlos Santiago Santos | Address on File | | | | | | |
| 2437945 | Carlos Santiago Soto | Address on File | | | | | | |
| 2328890 | Carlos Santiago Valdes | Address on File | | | | | | |
| 2378716 | Carlos Santisteban Morales | Address on File | | | | | | |
| 2517017 | Carlos Santos Boria | Address on File | | | | | | |
| 2259385 | Carlos Santos Camacho | Address on File | | | | | | |
| 2256021 | Carlos Santos Colon | Address on File | | | | | | |
| 2376427 | Carlos Santos Colon | Address on File | | | | | | |
| 2296730 | Carlos Santos Febus | Address on File | | | | | | |
| 2523121 | Carlos Santos Mercedes | Address on File | | | | | | |
| 2380249 | Carlos Santos Ortiz | Address on File | | | | | | |
| 2267375 | Carlos Santos Rolón | Address on File | | | | | | |
| 2322049 | Carlos Santos Santos | Address on File | | | | | | |
| 2262006 | Carlos Semidey Arroyo | Address on File | | | | | | |
| 2372689 | Carlos Serra Velez | Address on File | | | | | | |
| 2325715 | Carlos Serrano Matos | Address on File | | | | | | |
| 2554105 | Carlos Serrano Pellot | Address on File | | | | | | |
| 2428619 | Carlos Sierra Gonzalez | Address on File | | | | | | |
| 2525585 | Carlos Sierra Madera | Address on File | | | | | | |
| 2513237 | Carlos Sierra Vivas | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384612 | Carlos Silva Ayala | Address on File | | | | | | |
| 2272404 | Carlos Silva Ortiz | Address on File | | | | | | |
| 2325676 | Carlos Silvestriz Lopez | Address on File | | | | | | |
| 2299522 | Carlos Simons Encarnacion | Address on File | | | | | | |
| 2445688 | Carlos Solano Diaz | Address on File | | | | | | |
| 2399778 | Carlos Soler Aquino | Address on File | | | | | | |
| 2512656 | Carlos Soler Gonzalez | Address on File | | | | | | |
| 2264790 | Carlos Soler Nadal | Address on File | | | | | | |
| 2333547 | Carlos Soler Oquendo | Address on File | | | | | | |
| 2267259 | Carlos Soler Rodriguez | Address on File | | | | | | |
| 2301335 | Carlos Soltero Rigau | Address on File | | | | | | |
| 2278917 | Carlos Soriano Claudio | Address on File | | | | | | |
| 2390848 | Carlos Sosa Reyes | Address on File | | | | | | |
| 2517399 | Carlos Sotero Rodriguez | Address on File | | | | | | |
| 2268200 | Carlos Soto Agosto | Address on File | | | | | | |
| 2290318 | Carlos Soto Ayala | Address on File | | | | | | |
| 2291005 | Carlos Soto Beniquez | Address on File | | | | | | |
| 2508951 | Carlos Soto Cruz | Address on File | | | | | | |
| 2427873 | Carlos Soto Perez | Address on File | | | | | | |
| 2532098 | Carlos Soto Seijo | Address on File | | | | | | |
| 2280739 | Carlos Sotomayor Agosto | Address on File | | | | | | |
| 2537703 | Carlos Sotomayor Matos | Address on File | | | | | | |
| 2382244 | Carlos Strubbe Ongay | Address on File | | | | | | |
| 2550142 | Carlos Suarez Concepcion | Address on File | | | | | | |
| 2545419 | Carlos Sud Fantauzzi | Address on File | | | | | | |
| 2436055 | Carlos Sustache Melendez | Address on File | | | | | | |
| 2544883 | Carlos T Anaya Arroyo | Address on File | | | | | | |
| 2498662 | CARLOS T ESPADA CRUZ | Address on File | | | | | | |
| 2555072 | Carlos T Flores Nieves | Address on File | | | | | | |
| 2378165 | Carlos T Novoa Colon | Address on File | | | | | | |
| 2459225 | Carlos T Otero Pagan | Address on File | | | | | | |
| 2261084 | Carlos T Pizarro Torres | Address on File | | | | | | |
| 2486822 | CARLOS T RAMOS ALMODOVAR | Address on File | | | | | | |
| 2313145 | Carlos T T Vidal Echevarria | Address on File | | | | | | |
| 2256472 | Carlos Tapia Fernandez | Address on File | | | | | | |
| 2469474 | Carlos Tejera Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2261696 | Carlos Tirado Mendez | Address on File | | | | | | |
| 2539844 | Carlos Tirado Oliveras | Address on File | | | | | | |
| 2279222 | Carlos Tirado Pinero | Address on File | | | | | | |
| 2327861 | Carlos Tirado Rivera | Address on File | | | | | | |
| 2382639 | Carlos Toro Gallardo | Address on File | | | | | | |
| 2290374 | Carlos Torrales Cheverez | Address on File | | | | | | |
| 2533472 | Carlos Torres | Address on File | | | | | | |
| 2544951 | Carlos Torres | Address on File | | | | | | |
| 2547620 | Carlos Torres Almodovar | Address on File | | | | | | |
| 2256488 | Carlos Torres Arce | Address on File | | | | | | |
| 2431371 | Carlos Torres Berrocal | Address on File | | | | | | |
| 2388395 | Carlos Torres Caban | Address on File | | | | | | |
| 2516359 | Carlos Torres Casiano | Address on File | | | | | | |
| 2378246 | Carlos Torres Colon | Address on File | | | | | | |
| 2341206 | Carlos Torres Cruz | Address on File | | | | | | |
| 2303679 | Carlos Torres Figueroa | Address on File | | | | | | |
| 2330061 | Carlos Torres Figueroa | Address on File | | | | | | |
| 2461949 | Carlos Torres Flores | Address on File | | | | | | |
| 2395240 | Carlos Torres Fontan | Address on File | | | | | | |
| 2552307 | Carlos Torres Gonzalez | Address on File | | | | | | |
| 2425788 | Carlos Torres Gotay | Address on File | | | | | | |
| 2544769 | Carlos Torres Guadalupe | Address on File | | | | | | |
| 2286681 | Carlos Torres Henriquez | Address on File | | | | | | |
| 2389423 | Carlos Torres Huertas | Address on File | | | | | | |
| 2274243 | Carlos Torres Lopez | Address on File | | | | | | |
| 2345759 | Carlos Torres Martinez | Address on File | | | | | | |
| 2332961 | Carlos Torres Ortiz | Address on File | | | | | | |
| 2261391 | Carlos Torres Otero | Address on File | | | | | | |
| 2383910 | Carlos Torres Pratts | Address on File | | | | | | |
| 2544980 | Carlos Torres Reyes | Address on File | | | | | | |
| 2288849 | Carlos Torres Rivera | Address on File | | | | | | |
| 2346959 | Carlos Torres Rivera | Address on File | | | | | | |
| 2389178 | Carlos Torres Robles | Address on File | | | | | | |
| 2558839 | Carlos Torres Rodriguez | Address on File | | | | | | |
| 2461630 | Carlos Torres Roig | Address on File | | | | | | |
| 2343043 | Carlos Torres Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330682 | Carlos Torres Rosario | Address on File | | | | | | |
| 2454668 | Carlos Torres Sanchez | Address on File | | | | | | |
| 2392353 | Carlos Torres Santiago | Address on File | | | | | | |
| 2256482 | Carlos Torres Soltren | Address on File | | | | | | |
| 2392565 | Carlos Torres Torres | Address on File | | | | | | |
| 2436809 | Carlos Torres Velazquez | Address on File | | | | | | |
| 2566579 | Carlos Torruellas Carrion | Address on File | | | | | | |
| 2456418 | Carlos Tosado Butler | Address on File | | | | | | |
| 2544185 | Carlos Traverso Carde | Address on File | | | | | | |
| 2399136 | Carlos Traverso Rosa | Address on File | | | | | | |
| 2321797 | Carlos Travieso Miranda | Address on File | | | | | | |
| 2390472 | Carlos U Aviles Santiago | Address on File | | | | | | |
| 2556368 | Carlos V Feliciano Santiago | Address on File | | | | | | |
| 2452281 | Carlos V Fernandez | Address on File | | | | | | |
| 2483546 | CARLOS V RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2379985 | Carlos V Salgado Opio | Address on File | | | | | | |
| 2295375 | Carlos V V Colon Perez | Address on File | | | | | | |
| 2396439 | Carlos V V Ortiz Gonzalez | Address on File | | | | | | |
| 2326559 | Carlos V V Russe Carrion | Address on File | | | | | | |
| 2396969 | Carlos V Vega Reyes | Address on File | | | | | | |
| 2429343 | Carlos Valedon Torres | Address on File | | | | | | |
| 2550999 | Carlos Valentin | Address on File | | | | | | |
| 2387094 | Carlos Valentin Alsina | Address on File | | | | | | |
| 2449909 | Carlos Valentin Gonzalez | Address on File | | | | | | |
| 2545682 | Carlos Valentin Hernandez | Address on File | | | | | | |
| 2440883 | Carlos Valentin Ramirez | Address on File | | | | | | |
| 2519310 | Carlos Valle Padilla | Address on File | | | | | | |
| 2376624 | Carlos Valle Roldan | Address on File | | | | | | |
| 2328861 | Carlos Valle Vega | Address on File | | | | | | |
| 2274349 | Carlos Vallejo Morales | Address on File | | | | | | |
| 2517365 | Carlos Valles Mendez | Address on File | | | | | | |
| 2310411 | Carlos Valles Santana | Address on File | | | | | | |
| 2278889 | Carlos Varela Rivera | Address on File | | | | | | |
| 2533178 | Carlos Vargas | Address on File | | | | | | |
| 2554814 | Carlos Vargas | Address on File | | | | | | |
| 2277383 | Carlos Vargas Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2561363 | Carlos Vargas Robles | Address on File | | | | | | |
| 2539069 | Carlos Vazquez | Address on File | | | | | | |
| 2375570 | Carlos Vazquez Aldea | Address on File | | | | | | |
| 2395183 | Carlos Vazquez Alvarado | Address on File | | | | | | |
| 2470631 | Carlos Vazquez Arroyo | Address on File | | | | | | |
| 2281500 | Carlos Vazquez Colon | Address on File | | | | | | |
| 2281586 | Carlos Vazquez De Jesus | Address on File | | | | | | |
| 2293028 | Carlos Vazquez De Jesus | Address on File | | | | | | |
| 2469332 | Carlos Vazquez Diaz | Address on File | | | | | | |
| 2390147 | Carlos Vazquez Fuster | Address on File | | | | | | |
| 2298850 | Carlos Vazquez Lebron | Address on File | | | | | | |
| 2397058 | Carlos Vazquez Lebron | Address on File | | | | | | |
| 2347174 | Carlos Vazquez Mendez | Address on File | | | | | | |
| 2329913 | Carlos Vazquez Mercado | Address on File | | | | | | |
| 2514291 | Carlos Vazquez Mercado | Address on File | | | | | | |
| 2330161 | Carlos Vazquez Montanez | Address on File | | | | | | |
| 2384192 | Carlos Vazquez Muniz | Address on File | | | | | | |
| 2449120 | Carlos Vazquez Pagan | Address on File | | | | | | |
| 2346276 | Carlos Vazquez Rivera | Address on File | | | | | | |
| 2385857 | Carlos Vazquez Rivera | Address on File | | | | | | |
| 2533951 | Carlos Vazquez Rodriguez | Address on File | | | | | | |
| 2322069 | Carlos Vazquez Rosa | Address on File | | | | | | |
| 2337881 | Carlos Vazquez Rosa | Address on File | | | | | | |
| 2326048 | Carlos Vazquez Serrano | Address on File | | | | | | |
| 2274288 | Carlos Vazquez Urdaneta | Address on File | | | | | | |
| 2295139 | Carlos Vazquez Vazquez | Address on File | | | | | | |
| 2271077 | Carlos Vega Agosto | Address on File | | | | | | |
| 2376635 | Carlos Vega Almodovar | Address on File | | | | | | |
| 2562745 | Carlos Vega Aviles | Address on File | | | | | | |
| 2333185 | Carlos Vega Benejan | Address on File | | | | | | |
| 2262710 | Carlos Vega Castro | Address on File | | | | | | |
| 2449841 | Carlos Vega Colon | Address on File | | | | | | |
| 2394707 | Carlos Vega Diaz | Address on File | | | | | | |
| 2455831 | Carlos Vega Feliciano | Address on File | | | | | | |
| 2345622 | Carlos Vega Lopez | Address on File | | | | | | |
| 2283154 | Carlos Vega Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373824 | Carlos Vega Morales | Address on File | | | | | | |
| 2321094 | Carlos Vega Quiñones | Address on File | | | | | | |
| 2511221 | Carlos Vega Ramos | Address on File | | | | | | |
| 2437869 | Carlos Vega Reyes | Address on File | | | | | | |
| 2342772 | Carlos Vega Rivera | Address on File | | | | | | |
| 2467850 | Carlos Vega Rolon | Address on File | | | | | | |
| 2255201 | Carlos Vega Romero | Address on File | | | | | | |
| 2269915 | Carlos Vega Serrano | Address on File | | | | | | |
| 2554698 | Carlos Velazquez | Address on File | | | | | | |
| 2281100 | Carlos Velazquez Crispin | Address on File | | | | | | |
| 2450331 | Carlos Velazquez Cruz | Address on File | | | | | | |
| 2517408 | Carlos Velazquez Diaz | Address on File | | | | | | |
| 2385807 | Carlos Velazquez Fuentes | Address on File | | | | | | |
| 2392966 | Carlos Velazquez Ortiz | Address on File | | | | | | |
| 2463249 | Carlos Velazquez Reyes | Address on File | | | | | | |
| 2279433 | Carlos Velazquez Rodriguez | Address on File | | | | | | |
| 2376465 | Carlos Velazquez Rodriguez | Address on File | | | | | | |
| 2510376 | Carlos Velazquez Santiago | Address on File | | | | | | |
| 2554184 | Carlos Velazquez Torres | Address on File | | | | | | |
| 2347334 | Carlos Velez Correa | Address on File | | | | | | |
| 2396957 | Carlos Velez Cruz | Address on File | | | | | | |
| 2455372 | Carlos Velez Delgado | Address on File | | | | | | |
| 2439293 | Carlos Velez Gonzalez | Address on File | | | | | | |
| 2465100 | Carlos Velez Gonzalez | Address on File | | | | | | |
| 2544221 | Carlos Velez Miranda | Address on File | | | | | | |
| 2453603 | Carlos Velez Vazquez | Address on File | | | | | | |
| 2399476 | Carlos Vergara Herrera | Address on File | | | | | | |
| 2452855 | Carlos Verges Hernandez | Address on File | | | | | | |
| 2373586 | Carlos Vicens Salgado | Address on File | | | | | | |
| 2311967 | Carlos Vicente Laboy | Address on File | | | | | | |
| 2259018 | Carlos Vicenty Cortes | Address on File | | | | | | |
| 2322953 | Carlos Vidal Silva | Address on File | | | | | | |
| 2267112 | Carlos Viera Sanchez | Address on File | | | | | | |
| 2344945 | Carlos Vigil Delgado | Address on File | | | | | | |
| 2453571 | Carlos Villalobos Velez | Address on File | | | | | | |
| 2258987 | Carlos Villalongo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533201 | Carlos Villanueva Arman | Address on File | | | | | | |
| 2328764 | Carlos Villanueva Campos | Address on File | | | | | | |
| 2459346 | Carlos Villanueva Matias | Address on File | | | | | | |
| 2381365 | Carlos Villanueva Oliveras | Address on File | | | | | | |
| 2312353 | Carlos Villanueva Rivera | Address on File | | | | | | |
| 2341431 | Carlos Villarrubia Moreno | Address on File | | | | | | |
| 2389941 | Carlos Villegas Caraballo | Address on File | | | | | | |
| 2512668 | Carlos Villegas Rosario | Address on File | | | | | | |
| 2287770 | Carlos Vincenty Vega | Address on File | | | | | | |
| 2275089 | Carlos Vives Benitez | Address on File | | | | | | |
| 2392407 | Carlos Vives Martinez | Address on File | | | | | | |
| 2371501 | Carlos Vizcarrondo Acosta | Address on File | | | | | | |
| 2562368 | Carlos Vizcarrondo Alvira | Address on File | | | | | | |
| 2399547 | Carlos Vizcarrondo Irrizarry | Address on File | | | | | | |
| 2391536 | Carlos W Caraballo Moris | Address on File | | | | | | |
| 2513475 | Carlos W Comas Gomez | Address on File | | | | | | |
| 2424652 | Carlos W Cordero | Address on File | | | | | | |
| 2430263 | Carlos W Cruz Alicea | Address on File | | | | | | |
| 2540091 | Carlos W Cruz Gomez | Address on File | | | | | | |
| 2475415 | CARLOS W HERNANDEZ SERRANO | Address on File | | | | | | |
| 2536513 | Carlos W Marquez Colon | Address on File | | | | | | |
| 2444737 | Carlos W Martiz Figueroa | Address on File | | | | | | |
| 2276476 | Carlos W Mendez Negron | Address on File | | | | | | |
| 2432313 | Carlos W Pizarro Brown | Address on File | | | | | | |
| 2560446 | Carlos W Rivera Burgos | Address on File | | | | | | |
| 2464221 | Carlos W Villegas | Address on File | | | | | | |
| 2499779 | CARLOS X ALVAREZ MARRERO | Address on File | | | | | | |
| 2512185 | Carlos X Cotto Roman | Address on File | | | | | | |
| 2544607 | Carlos X Garcia Melendez | Address on File | | | | | | |
| 2531958 | Carlos X Osorio Fracet | Address on File | | | | | | |
| 2501439 | CARLOS X OTERO MONTALVO | Address on File | | | | | | |
| 2510335 | Carlos X Rodriguez Rios | Address on File | | | | | | |
| 2555508 | Carlos Y Martinez Marrero | Address on File | | | | | | |
| 2514993 | Carlos Y Perez Rosado | Address on File | | | | | | |
| 2479175 | CARLOS Y SANCHEZ MARQUEZ | Address on File | | | | | | |
| 2555743 | Carlos Y Suarez Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456273 | Carlos Zambrana Gonzalez | Address on File | | | | | | |
| 2386316 | Carlos Zamora Guzman | Address on File | | | | | | |
| 2265118 | Carlos Zavaleta Parrilla | Address on File | | | | | | |
| 2378813 | Carlosq Fajardo Santiago | Address on File | | | | | | |
| 2473702 | CARLOTA  DAVILA SAINZ | Address on File | | | | | | |
| 2281253 | Carlota A Soto Zalduondo | Address on File | | | | | | |
| 2262913 | Carlota Alemany Ramirez | Address on File | | | | | | |
| 2264052 | Carlota Belen Cortes | Address on File | | | | | | |
| 2312325 | Carlota Benitez Angulo | Address on File | | | | | | |
| 2336069 | Carlota Brady De Baez | Address on File | | | | | | |
| 2316699 | Carlota Brady Ramos | Address on File | | | | | | |
| 2308883 | Carlota Flores Melendez | Address on File | | | | | | |
| 2309823 | Carlota Garcia Ortiz | Address on File | | | | | | |
| 2292220 | Carlota Hernandez Adorno | Address on File | | | | | | |
| 2302869 | Carlota Oquendo Malpica | Address on File | | | | | | |
| 2387962 | Carlota Ortiz Madera | Address on File | | | | | | |
| 2294140 | Carlota P P Andino Llanos | Address on File | | | | | | |
| 2322261 | Carlota Rexach Ramos | Address on File | | | | | | |
| 2296064 | Carlota Rivera Mestre | Address on File | | | | | | |
| 2336681 | Carlota Sanchez Gotay | Address on File | | | | | | |
| 2382730 | Carlota Sanchez Vazquez | Address on File | | | | | | |
| 2269207 | Carlota Santiago Felix | Address on File | | | | | | |
| 2380108 | Carlota Vega Negron | Address on File | | | | | | |
| 2357580 | CARLSSON EMMANUELLI,LOURDES | Address on File | | | | | | |
| 2336785 | Carluin Sanchez Matos | Address on File | | | | | | |
| 2550008 | Carly J Espada Lopez | Address on File | | | | | | |
| 2476629 | CARMARY  FERNANDEZ OTERO | Address on File | | | | | | |
| 2542880 | Carmary Morales Villegas | Address on File | | | | | | |
| 2334110 | Carme Almodovar Escobales | Address on File | | | | | | |
| 2300623 | Carme Carbonell Rodriguez | Address on File | | | | | | |
| 2338637 | Carme Giboyeaux De Gracia | Address on File | | | | | | |
| 2338636 | Carme Giboyeaux Gracia | Address on File | | | | | | |
| 2332514 | Carme Hernandez Rodriguez | Address on File | | | | | | |
| 2306116 | Carme Mendoza Garcia | Address on File | | | | | | |
| 2542104 | Carme R Ramos Martinez | Address on File | | | | | | |
| 2309976 | Carme Villanueva Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264522 | Carmel Rodriguez Bermudez | Address on File | | | | | | |
| 2334795 | Carmela Berrios Vazquez | Address on File | | | | | | |
| 2315216 | Carmela Davila Arzuaga | Address on File | | | | | | |
| 2293036 | Carmela Lasalle Cordero | Address on File | | | | | | |
| 2303849 | Carmela Mercado Feal | Address on File | | | | | | |
| 2297752 | Carmela Ocasio Alamo | Address on File | | | | | | |
| 2336840 | Carmela Oquendo Barbosa | Address on File | | | | | | |
| 2327938 | Carmela Rodriguez Vega | Address on File | | | | | | |
| 2316938 | Carmela Santiago Morales | Address on File | | | | | | |
| 2436337 | Carmelin C Perez Medina | Address on File | | | | | | |
| 2481417 | CARMELINA  GUZMAN RIVERA | Address on File | | | | | | |
| 2336862 | Carmelina Cotto Torres | Address on File | | | | | | |
| 2305704 | Carmelina Garcia Esquili | Address on File | | | | | | |
| 2305678 | Carmelina Gomez Vazquez | Address on File | | | | | | |
| 2334588 | Carmelina Gonzalez Diaz | Address on File | | | | | | |
| 2255221 | Carmelina Llanos Gonzalez | Address on File | | | | | | |
| 2302913 | Carmelina Maldonado Stgo | Address on File | | | | | | |
| 2292938 | Carmelina Medina Ortiz | Address on File | | | | | | |
| 2330549 | Carmelina Morales Morales | Address on File | | | | | | |
| 2309073 | Carmelina Negron Gonzalez | Address on File | | | | | | |
| 2543112 | Carmelina Nigaglioni Figueroa | Address on File | | | | | | |
| 2327815 | Carmelina Rivera Osorio | Address on File | | | | | | |
| 2303967 | Carmelina Rosario Delgado | Address on File | | | | | | |
| 2309626 | Carmelina Sanes Roldan | Address on File | | | | | | |
| 2289135 | Carmelina Vargas Vargas | Address on File | | | | | | |
| 2395700 | Carmelina Vazquez Rodriguez | Address on File | | | | | | |
| 2335397 | Carmelita Colon Diaz | Address on File | | | | | | |
| 2316431 | Carmelita Negron Rosado | Address on File | | | | | | |
| 2332471 | Carmelita Ortiz Espada | Address on File | | | | | | |
| 2333115 | Carmelita Rosa Martinez | Address on File | | | | | | |
| 2340124 | Carmelita Sanchez Abreu | Address on File | | | | | | |
| 2499704 | CARMELO  ACEVEDO GUZMAN | Address on File | | | | | | |
| 2476743 | CARMELO  DAVILA RIVERA | Address on File | | | | | | |
| 2479470 | CARMELO  FELICIANO CRESPO | Address on File | | | | | | |
| 2486037 | CARMELO  GONZALEZ GALLARDO | Address on File | | | | | | |
| 2494610 | CARMELO  IGLESIAS GRAFALS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471562 | CARMELO  MARTINEZ MORALES | Address on File | | | | | | |
| 2479924 | CARMELO  MEDINA JIMENEZ | Address on File | | | | | | |
| 2486472 | CARMELO  MORALES MELENDEZ | Address on File | | | | | | |
| 2473611 | CARMELO  OQUENDO MAYSONET | Address on File | | | | | | |
| 2500589 | CARMELO  ORTIZ BERDECIA | Address on File | | | | | | |
| 2495610 | CARMELO  RIVAS MC CLIN | Address on File | | | | | | |
| 2496272 | CARMELO  RIVERA NEGRON | Address on File | | | | | | |
| 2490489 | CARMELO  RIVERA NIEVES | Address on File | | | | | | |
| 2493634 | CARMELO  ROSADO CABRERA | Address on File | | | | | | |
| 2489001 | CARMELO  SANCHEZ VAZQUEZ | Address on File | | | | | | |
| 2471882 | CARMELO  SOTO RAMIREZ | Address on File | | | | | | |
| 2482014 | CARMELO  TALAVERA BOSCH | Address on File | | | | | | |
| 2477205 | CARMELO  ZAYAS RIVERA | Address on File | | | | | | |
| 2280914 | Carmelo A A Breban Mercado | Address on File | | | | | | |
| 2455828 | Carmelo A Jimenez Perez | Address on File | | | | | | |
| 2320158 | Carmelo A. Garcia Del Rio | Address on File | | | | | | |
| 2427832 | Carmelo Acevedo Alvarez | Address on File | | | | | | |
| 2258636 | Carmelo Acevedo Hernandez | Address on File | | | | | | |
| 2262335 | Carmelo Adorno Lebron | Address on File | | | | | | |
| 2458512 | Carmelo Agosto Agosto | Address on File | | | | | | |
| 2339872 | Carmelo Aguilar Maldonado | Address on File | | | | | | |
| 2320989 | Carmelo Aguilar Roman | Address on File | | | | | | |
| 2522065 | Carmelo Albarran Villafane | Address on File | | | | | | |
| 2467770 | Carmelo Aldea Claudio | Address on File | | | | | | |
| 2464895 | Carmelo Aldiva Toledo | Address on File | | | | | | |
| 2540230 | Carmelo Alers Perez | Address on File | | | | | | |
| 2336651 | Carmelo Algarin Rodriguez | Address on File | | | | | | |
| 2275261 | Carmelo Alicea Diaz | Address on File | | | | | | |
| 2318988 | Carmelo Alicea Molina | Address on File | | | | | | |
| 2380664 | Carmelo Alvarado Santos | Address on File | | | | | | |
| 2284821 | Carmelo Alvarez Pizarro | Address on File | | | | | | |
| 2336568 | Carmelo Amador Roman | Address on File | | | | | | |
| 2425263 | Carmelo Andujar Morales | Address on File | | | | | | |
| 2342871 | Carmelo Antuna Valentin | Address on File | | | | | | |
| 2278719 | Carmelo Aponte Rivera | Address on File | | | | | | |
| 2323038 | Carmelo Aponte Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289341 | Carmelo Aragones Jimenez | Address on File | | | | | | |
| 2305229 | Carmelo Archilla Montes | Address on File | | | | | | |
| 2270544 | Carmelo Arguelle Ocasio | Address on File | | | | | | |
| 2265081 | Carmelo Arroyo Eleutice | Address on File | | | | | | |
| 2536841 | Carmelo Arroyo Ortiz | Address on File | | | | | | |
| 2394904 | Carmelo Arzola Rivera | Address on File | | | | | | |
| 2461118 | Carmelo Ayala Narvaez | Address on File | | | | | | |
| 2386141 | Carmelo Ayala Vazquez | Address on File | | | | | | |
| 2438033 | Carmelo Baez Ramos | Address on File | | | | | | |
| 2386987 | Carmelo Baez Vazquez | Address on File | | | | | | |
| 2395332 | Carmelo Balaguer Sanchez | Address on File | | | | | | |
| 2263787 | Carmelo Barreto Rodriguez | Address on File | | | | | | |
| 2321522 | Carmelo Barreto Rodriguez | Address on File | | | | | | |
| 2387073 | Carmelo Benitez Rodriguez | Address on File | | | | | | |
| 2559960 | Carmelo Berrios Agosto | Address on File | | | | | | |
| 2270965 | Carmelo Berrios Lopez | Address on File | | | | | | |
| 2381475 | Carmelo Berrios Rodriguez | Address on File | | | | | | |
| 2282719 | Carmelo Berrios Vega | Address on File | | | | | | |
| 2327730 | Carmelo Berrios Velez | Address on File | | | | | | |
| 2424104 | Carmelo Betancourt Betanco | Address on File | | | | | | |
| 2332670 | Carmelo Birriel Sanchez | Address on File | | | | | | |
| 2435520 | Carmelo Bonilla Ortiz | Address on File | | | | | | |
| 2271124 | Carmelo Burgos Crespo | Address on File | | | | | | |
| 2430175 | Carmelo C Baez Lampon | Address on File | | | | | | |
| 2436051 | Carmelo C Montero Hernandez | Address on File | | | | | | |
| 2469211 | Carmelo C Perez | Address on File | | | | | | |
| 2434032 | Carmelo C Perez Bonilla | Address on File | | | | | | |
| 2427213 | Carmelo C Rosa Bultron | Address on File | | | | | | |
| 2434063 | Carmelo C Velazquez Felician | Address on File | | | | | | |
| 2453946 | Carmelo Ca Lopez | Address on File | | | | | | |
| 2466196 | Carmelo Cabrera Marrero | Address on File | | | | | | |
| 2328507 | Carmelo Caceres Rivera | Address on File | | | | | | |
| 2384613 | Carmelo Calderas Rios | Address on File | | | | | | |
| 2536089 | Carmelo Calderon Fortis | Address on File | | | | | | |
| 2331116 | Carmelo Calderon Gonzalez | Address on File | | | | | | |
| 2286236 | Carmelo Calderon Osorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466625 | Carmelo Calderon Tolentino | Address on File | | | | | | |
| 2308863 | Carmelo Cardona Perez | Address on File | | | | | | |
| 2272212 | Carmelo Carmona Rosario | Address on File | | | | | | |
| 2315445 | Carmelo Carrasquillo Roman | Address on File | | | | | | |
| 2468927 | Carmelo Carrion Nieves | Address on File | | | | | | |
| 2560910 | Carmelo Casiano Ayala | Address on File | | | | | | |
| 2321810 | Carmelo Castro Davila | Address on File | | | | | | |
| 2312893 | Carmelo Castro Delgado | Address on File | | | | | | |
| 2293380 | Carmelo Centeno Gonzalez | Address on File | | | | | | |
| 2377768 | Carmelo Cepeda Ramos | Address on File | | | | | | |
| 2311809 | Carmelo Chaves Villanueva | Address on File | | | | | | |
| 2552193 | Carmelo Chico Medina | Address on File | | | | | | |
| 2320774 | Carmelo Ciuro Romero | Address on File | | | | | | |
| 2460433 | Carmelo Claudio Cuadrado | Address on File | | | | | | |
| 2554671 | Carmelo Colon | Address on File | | | | | | |
| 2439396 | Carmelo Colon Acosta | Address on File | | | | | | |
| 2386869 | Carmelo Colon Batista | Address on File | | | | | | |
| 2426550 | Carmelo Colon Cortes | Address on File | | | | | | |
| 2264969 | Carmelo Colon Guzman | Address on File | | | | | | |
| 2384076 | Carmelo Colon Hernandez | Address on File | | | | | | |
| 2549798 | Carmelo Colon Martinez | Address on File | | | | | | |
| 2346968 | Carmelo Colon Perez | Address on File | | | | | | |
| 2267305 | Carmelo Colon Rivera | Address on File | | | | | | |
| 2424559 | Carmelo Colon Rivera | Address on File | | | | | | |
| 2388714 | Carmelo Colon Rodriguez | Address on File | | | | | | |
| 2277811 | Carmelo Colon Rosario | Address on File | | | | | | |
| 2295419 | Carmelo Colon Sanchez | Address on File | | | | | | |
| 2547041 | Carmelo Colon Trinidad | Address on File | | | | | | |
| 2279471 | Carmelo Concepcion Martinez | Address on File | | | | | | |
| 2260279 | Carmelo Concepcion Mojica | Address on File | | | | | | |
| 2564055 | Carmelo Concepcion Serrano | Address on File | | | | | | |
| 2309717 | Carmelo Contreras Rivera | Address on File | | | | | | |
| 2309717 | Carmelo Contreras Rivera | Address on File | | | | | | |
| 2320582 | Carmelo Cordova Ortiz | Address on File | | | | | | |
| 2373786 | Carmelo Correa Ruiz | Address on File | | | | | | |
| 2547141 | Carmelo Cortes Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320049 | Carmelo Costacamps Sanfiorenzo | Address on File | | | | | | |
| 2545806 | Carmelo Cotto | Address on File | | | | | | |
| 2263766 | Carmelo Cotto Arzuaga | Address on File | | | | | | |
| 2259582 | Carmelo Cotto Chevere | Address on File | | | | | | |
| 2274527 | Carmelo Cotto Delgado | Address on File | | | | | | |
| 2389470 | Carmelo Cotto Fernandez | Address on File | | | | | | |
| 2297584 | Carmelo Cotto Vazquez | Address on File | | | | | | |
| 2385806 | Carmelo Crespo Martinez | Address on File | | | | | | |
| 2269615 | Carmelo Cruz Arroyo | Address on File | | | | | | |
| 2284348 | Carmelo Cruz Encarnacion | Address on File | | | | | | |
| 2390036 | Carmelo Cruz Falero | Address on File | | | | | | |
| 2456306 | Carmelo Cruz Garcia | Address on File | | | | | | |
| 2329570 | Carmelo Cruz Mendez | Address on File | | | | | | |
| 2302223 | Carmelo Cruz Morales | Address on File | | | | | | |
| 2297156 | Carmelo Cruz Navarro | Address on File | | | | | | |
| 2451284 | Carmelo Cruz Navarro | Address on File | | | | | | |
| 2325714 | Carmelo Cruz Orta | Address on File | | | | | | |
| 2391726 | Carmelo Cruz Rodriguez | Address on File | | | | | | |
| 2468299 | Carmelo Cruz Velez | Address on File | | | | | | |
| 2465440 | Carmelo De Jesus Reveron | Address on File | | | | | | |
| 2381476 | Carmelo Delgado Maldonado | Address on File | | | | | | |
| 2312335 | Carmelo Delgado Rodriguez | Address on File | | | | | | |
| 2255312 | Carmelo Diaz Alvarez | Address on File | | | | | | |
| 2255312 | Carmelo Diaz Alvarez | Address on File | | | | | | |
| 2394216 | Carmelo Diaz Lebron | Address on File | | | | | | |
| 2281291 | Carmelo Diaz Lopez | Address on File | | | | | | |
| 2323521 | Carmelo Diaz Matos | Address on File | | | | | | |
| 2514587 | Carmelo Diaz Rodriguez | Address on File | | | | | | |
| 2320844 | Carmelo Diaz Velez | Address on File | | | | | | |
| 2461486 | Carmelo Diaz Villarini | Address on File | | | | | | |
| 2396363 | Carmelo Dieppa Mendoza | Address on File | | | | | | |
| 2380020 | Carmelo E Roman Quinones | Address on File | | | | | | |
| 2376251 | Carmelo Echevarria Zayas | Address on File | | | | | | |
| 2566117 | Carmelo Eleutiza De  Jesus | Address on File | | | | | | |
| 2515123 | Carmelo Erazo Rodriguez | Address on File | | | | | | |
| 2391258 | Carmelo Escalera Morcilio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2334326 | Carmelo Falcon Serrano | Address on File | | | | | | |
| 2374849 | Carmelo Febles Valentin | Address on File | | | | | | |
| 2278159 | Carmelo Febres Bultron | Address on File | | | | | | |
| 2344581 | Carmelo Felix Cintron | Address on File | | | | | | |
| 2283593 | Carmelo Felix Tirado | Address on File | | | | | | |
| 2389709 | Carmelo Fernandez Solano | Address on File | | | | | | |
| 2343868 | Carmelo Figueroa Castro | Address on File | | | | | | |
| 2373110 | Carmelo Figueroa Irizarry | Address on File | | | | | | |
| 2537627 | Carmelo Figueroa Irizarry | Address on File | | | | | | |
| 2279375 | Carmelo Figueroa Jimenez | Address on File | | | | | | |
| 2385906 | Carmelo Figueroa Maldonado | Address on File | | | | | | |
| 2442829 | Carmelo Figueroa Questell | Address on File | | | | | | |
| 2555022 | Carmelo Flores Conteras | Address on File | | | | | | |
| 2432013 | Carmelo Flores Verdejo | Address on File | | | | | | |
| 2548781 | Carmelo Fordock Ortiz | Address on File | | | | | | |
| 2434397 | Carmelo Galan Diaz | Address on File | | | | | | |
| 2547267 | Carmelo Galarza Pagan | Address on File | | | | | | |
| 2547440 | Carmelo Garcia Arroyo | Address on File | | | | | | |
| 2322845 | Carmelo Garcia Bonilla | Address on File | | | | | | |
| 2294728 | Carmelo Garcia Cotto | Address on File | | | | | | |
| 2308648 | Carmelo Garcia Ocasio | Address on File | | | | | | |
| 2317065 | Carmelo Golden Perez | Address on File | | | | | | |
| 2387233 | Carmelo Gomez Serrano | Address on File | | | | | | |
| 2380510 | Carmelo Gonzalez Baez | Address on File | | | | | | |
| 2274264 | Carmelo Gonzalez Bocachica | Address on File | | | | | | |
| 2299443 | Carmelo Gonzalez Cartagena | Address on File | | | | | | |
| 2376500 | Carmelo Gonzalez Corretjer | Address on File | | | | | | |
| 2448857 | Carmelo Gonzalez Crespo | Address on File | | | | | | |
| 2546777 | Carmelo Gonzalez De Jesus | Address on File | | | | | | |
| 2338393 | Carmelo Gonzalez Gallardo | Address on File | | | | | | |
| 2461649 | Carmelo Gonzalez Gavillan | Address on File | | | | | | |
| 2326869 | Carmelo Gonzalez Lugo | Address on File | | | | | | |
| 2374528 | Carmelo Gonzalez Medina | Address on File | | | | | | |
| 2377950 | Carmelo Gonzalez Nadal | Address on File | | | | | | |
| 2378742 | Carmelo Gonzalez Reyes | Address on File | | | | | | |
| 2429934 | Carmelo Gonzalez Robles | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325833 | Carmelo Grau Santiago | Address on File | | | | | | |
| 2268012 | Carmelo Guevara Cuadrado | Address on File | | | | | | |
| 2284448 | Carmelo Guzman Torres | Address on File | | | | | | |
| 2445630 | Carmelo H Alejandro | Address on File | | | | | | |
| 2535149 | Carmelo H Martinez Diaz | Address on File | | | | | | |
| 2554701 | Carmelo Hernandez | Address on File | | | | | | |
| 2374210 | Carmelo Hernandez Alicea | Address on File | | | | | | |
| 2549404 | Carmelo Hernandez Alvarado | Address on File | | | | | | |
| 2452597 | Carmelo Hernandez Hernande | Address on File | | | | | | |
| 2256374 | Carmelo Hernandez Jimenez | Address on File | | | | | | |
| 2546014 | Carmelo Hernandez Marquez | Address on File | | | | | | |
| 2372677 | Carmelo Hernandez Morales | Address on File | | | | | | |
| 2330775 | Carmelo Hernandez Ramos | Address on File | | | | | | |
| 2279060 | Carmelo Hiraldo Cotto | Address on File | | | | | | |
| 2269624 | Carmelo I I Morales Rivera | Address on File | | | | | | |
| 2496914 | CARMELO I RODRIGUEZ AGOSTO | Address on File | | | | | | |
| 2305870 | Carmelo Irizarry Negron | Address on File | | | | | | |
| 2384417 | Carmelo Irizarry Sanabria | Address on File | | | | | | |
| 2461698 | Carmelo Irizarry Sanabria | Address on File | | | | | | |
| 2392514 | Carmelo Irizarry Torres | Address on File | | | | | | |
| 2558155 | Carmelo J Alvelo Jimenez | Address on File | | | | | | |
| 2523229 | Carmelo J Carmona Rivera | Address on File | | | | | | |
| 2255019 | Carmelo J Rivera Rosado | Address on File | | | | | | |
| 2544078 | Carmelo Javier Villafane Pagan | Address on File | | | | | | |
| 2256122 | Carmelo Jesus Melendez | Address on File | | | | | | |
| 2288312 | Carmelo Jimenez Calderon | Address on File | | | | | | |
| 2446478 | Carmelo Jimenez Cruz | Address on File | | | | | | |
| 2317532 | Carmelo Jimenez Nieves | Address on File | | | | | | |
| 2442539 | Carmelo Jimenez Perez | Address on File | | | | | | |
| 2384122 | Carmelo Jimenez Vazquez | Address on File | | | | | | |
| 2565454 | Carmelo Laboy Ramos | Address on File | | | | | | |
| 2260175 | Carmelo Laboy Ruiz | Address on File | | | | | | |
| 2279279 | Carmelo Lacen Cirino | Address on File | | | | | | |
| 2460870 | Carmelo Laguerre Fortuna | Address on File | | | | | | |
| 2307617 | Carmelo Lebron | Address on File | | | | | | |
| 2446040 | Carmelo Leon Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309154 | Carmelo Leon Rivera | Address on File | | | | | | |
| 2450643 | Carmelo Lopez Cruz | Address on File | | | | | | |
| 2322960 | Carmelo Lopez Felix | Address on File | | | | | | |
| 2341221 | Carmelo Lopez Figueroa | Address on File | | | | | | |
| 2341221 | Carmelo Lopez Figueroa | Address on File | | | | | | |
| 2340503 | Carmelo Lopez Garcia | Address on File | | | | | | |
| 2287287 | Carmelo Lopez Quintana | Address on File | | | | | | |
| 2319499 | Carmelo Lopez Rodriguez | Address on File | | | | | | |
| 2264034 | Carmelo Lopez Rosa | Address on File | | | | | | |
| 2380656 | Carmelo Lopez Santiago | Address on File | | | | | | |
| 2344431 | Carmelo Lopez Sierra | Address on File | | | | | | |
| 2292735 | Carmelo Lopez Valle | Address on File | | | | | | |
| 2262897 | Carmelo Lopez Velazquez | Address on File | | | | | | |
| 2343526 | Carmelo Lorenzana Villafa | Address on File | | | | | | |
| 2342354 | Carmelo Lugo Castellano | Address on File | | | | | | |
| 2321472 | Carmelo Luyando Figueroa | Address on File | | | | | | |
| 2287528 | Carmelo Machado Rodriguez | Address on File | | | | | | |
| 2272496 | Carmelo Malave Cruz | Address on File | | | | | | |
| 2287981 | Carmelo Malave Zayas | Address on File | | | | | | |
| 2459743 | Carmelo Maldonado Berrios | Address on File | | | | | | |
| 2524263 | Carmelo Maldonado Colon | Address on File | | | | | | |
| 2322864 | Carmelo Maldonado Gonzalez | Address on File | | | | | | |
| 2324160 | Carmelo Marcano Betancourt | Address on File | | | | | | |
| 2517731 | Carmelo Marquez Lopez | Address on File | | | | | | |
| 2325821 | Carmelo Marquez Rivera | Address on File | | | | | | |
| 2537186 | Carmelo Marrero Negron | Address on File | | | | | | |
| 2537161 | Carmelo Marrero Rivera | Address on File | | | | | | |
| 2538656 | Carmelo Martell | Address on File | | | | | | |
| 2317486 | Carmelo Martinez Diaz | Address on File | | | | | | |
| 2523597 | Carmelo Martinez Gutierrez | Address on File | | | | | | |
| 2255989 | Carmelo Martinez Quiñones | Address on File | | | | | | |
| 2267518 | Carmelo Martinez Rios | Address on File | | | | | | |
| 2289981 | Carmelo Martinez Santiago | Address on File | | | | | | |
| 2384146 | Carmelo Martinez Santiago | Address on File | | | | | | |
| 2461267 | Carmelo Martinez Vazquez | Address on File | | | | | | |
| 2317528 | Carmelo Matos Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463656 | Carmelo Matos Gonzalez | Address on File | | | | | | |
| 2520245 | Carmelo Maysonet Garcia | Address on File | | | | | | |
| 2432572 | Carmelo Medina Vergara | Address on File | | | | | | |
| 2371436 | Carmelo Melendez Bermudez | Address on File | | | | | | |
| 2280274 | Carmelo Melendez Carrasquillo | Address on File | | | | | | |
| 2396158 | Carmelo Melendez Garcia | Address on File | | | | | | |
| 2374014 | Carmelo Melendez Morales | Address on File | | | | | | |
| 2395068 | Carmelo Mena Medina | Address on File | | | | | | |
| 2280646 | Carmelo Mendez Perez | Address on File | | | | | | |
| 2452119 | Carmelo Miranda Hernandez | Address on File | | | | | | |
| 2467558 | Carmelo Monta?Ez Soto | Address on File | | | | | | |
| 2561448 | Carmelo Montanez Lozano | Address on File | | | | | | |
| 2268387 | Carmelo Montero Gonzalez | Address on File | | | | | | |
| 2396294 | Carmelo Montes Rivera | Address on File | | | | | | |
| 2544231 | Carmelo Morales Aponte | Address on File | | | | | | |
| 2387792 | Carmelo Morales Lopez | Address on File | | | | | | |
| 2289929 | Carmelo Morales Salas | Address on File | | | | | | |
| 2282431 | Carmelo Morales Suarez | Address on File | | | | | | |
| 2554874 | Carmelo Morales Velez | Address on File | | | | | | |
| 2266737 | Carmelo Moreno Navarro | Address on File | | | | | | |
| 2315765 | Carmelo Mulero Rivera | Address on File | | | | | | |
| 2526133 | Carmelo N Faria Alvarez | Address on File | | | | | | |
| 2549515 | Carmelo N Pintado Berrios | Address on File | | | | | | |
| 2313000 | Carmelo Navarro Colon | Address on File | | | | | | |
| 2376645 | Carmelo Navarro Diaz | Address on File | | | | | | |
| 2428859 | Carmelo Navas Roman | Address on File | | | | | | |
| 2392618 | Carmelo Nazario Lopez | Address on File | | | | | | |
| 2304964 | Carmelo Nazario Noriega | Address on File | | | | | | |
| 2320555 | Carmelo Nazario Ortega | Address on File | | | | | | |
| 2395722 | Carmelo Nazario Otero | Address on File | | | | | | |
| 2378940 | Carmelo Negron Galarza | Address on File | | | | | | |
| 2346736 | Carmelo Negron Rodriguez | Address on File | | | | | | |
| 2398077 | Carmelo Nieves Jusino | Address on File | | | | | | |
| 2266486 | Carmelo Nieves Morales | Address on File | | | | | | |
| 2377782 | Carmelo Nieves Perez | Address on File | | | | | | |
| 2373119 | Carmelo Nieves Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2424775 | Carmelo Nu\Ez Prieto | Address on File | | | | | | |
| 2393109 | Carmelo Ocasio Laureano | Address on File | | | | | | |
| 2322116 | Carmelo Oliveras Alicea | Address on File | | | | | | |
| 2270252 | Carmelo Oquendo Rivera | Address on File | | | | | | |
| 2282513 | Carmelo Oramas Beauchamp | Address on File | | | | | | |
| 2398486 | Carmelo Ortega Andaluz | Address on File | | | | | | |
| 2269154 | Carmelo Ortega Molina | Address on File | | | | | | |
| 2294446 | Carmelo Ortega Vazquez | Address on File | | | | | | |
| 2396381 | Carmelo Ortiz Andujar | Address on File | | | | | | |
| 2373484 | Carmelo Ortiz Clemente | Address on File | | | | | | |
| 2299018 | Carmelo Ortiz Colon | Address on File | | | | | | |
| 2396114 | Carmelo Ortiz Colon | Address on File | | | | | | |
| 2427241 | Carmelo Ortiz Cruz | Address on File | | | | | | |
| 2338980 | Carmelo Ortiz Maldonado | Address on File | | | | | | |
| 2431044 | Carmelo Ortiz Rivera | Address on File | | | | | | |
| 2548117 | Carmelo Ortiz Rodriguez | Address on File | | | | | | |
| 2430581 | Carmelo Ortiz Roque | Address on File | | | | | | |
| 2394411 | Carmelo Ortiz Santana | Address on File | | | | | | |
| 2268601 | Carmelo Otero Nieves | Address on File | | | | | | |
| 2339541 | Carmelo Otero Santiago | Address on File | | | | | | |
| 2325202 | Carmelo Oyola Arroyo | Address on File | | | | | | |
| 2293979 | Carmelo Pacheco Mediavilla | Address on File | | | | | | |
| 2255063 | Carmelo Padilla Serrano | Address on File | | | | | | |
| 2396125 | Carmelo Padin Valentin | Address on File | | | | | | |
| 2379219 | Carmelo Pagan Cubano | Address on File | | | | | | |
| 2296546 | Carmelo Pagan Rivera | Address on File | | | | | | |
| 2426423 | Carmelo Pagan Santiago | Address on File | | | | | | |
| 2340181 | Carmelo Pantoja Agosto | Address on File | | | | | | |
| 2323811 | Carmelo Pantojas Otero | Address on File | | | | | | |
| 2519426 | Carmelo Perez Hernandez | Address on File | | | | | | |
| 2534247 | Carmelo Perez Lopez | Address on File | | | | | | |
| 2312155 | Carmelo Perez Rivera | Address on File | | | | | | |
| 2279096 | Carmelo Perez Ruiz | Address on File | | | | | | |
| 2536879 | Carmelo Pinto Burgos | Address on File | | | | | | |
| 2347744 | Carmelo Pizarro Diaz | Address on File | | | | | | |
| 2461467 | Carmelo Qui?Ones Alvira | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322252 | Carmelo Quinones Rodriguez | Address on File | | | | | | |
| 2537077 | Carmelo Quintana Lopez | Address on File | | | | | | |
| 2326332 | Carmelo R R Sastre Ortega | Address on File | | | | | | |
| 2425503 | Carmelo Ramirez Batista | Address on File | | | | | | |
| 2263353 | Carmelo Ramos Cancel | Address on File | | | | | | |
| 2319613 | Carmelo Ramos Flores | Address on File | | | | | | |
| 2378598 | Carmelo Ramos Gonzalez | Address on File | | | | | | |
| 2459040 | Carmelo Ramos Moreno | Address on File | | | | | | |
| 2266414 | Carmelo Ramos Soto | Address on File | | | | | | |
| 2536803 | Carmelo Ramos Velazquez | Address on File | | | | | | |
| 2262440 | Carmelo Reyes Colon | Address on File | | | | | | |
| 2292155 | Carmelo Reyes Jesus | Address on File | | | | | | |
| 2391965 | Carmelo Reyes Repollet | Address on File | | | | | | |
| 2277899 | Carmelo Reyes Rodriguez | Address on File | | | | | | |
| 2310111 | Carmelo Reyes Rodriquez | Address on File | | | | | | |
| 2316210 | Carmelo Rios Barreto | Address on File | | | | | | |
| 2265812 | Carmelo Rivas Mcclin | Address on File | | | | | | |
| 2380552 | Carmelo Rivera Calderon | Address on File | | | | | | |
| 2533418 | Carmelo Rivera Centeno | Address on File | | | | | | |
| 2326327 | Carmelo Rivera Colon | Address on File | | | | | | |
| 2394388 | Carmelo Rivera Crespo | Address on File | | | | | | |
| 2383199 | Carmelo Rivera Diaz | Address on File | | | | | | |
| 2271060 | Carmelo Rivera Gonzalez | Address on File | | | | | | |
| 2319792 | Carmelo Rivera Gonzalez | Address on File | | | | | | |
| 2258017 | Carmelo Rivera Marrero | Address on File | | | | | | |
| 2461061 | Carmelo Rivera Martinez | Address on File | | | | | | |
| 2389239 | Carmelo Rivera Morales | Address on File | | | | | | |
| 2458748 | Carmelo Rivera Morales | Address on File | | | | | | |
| 2268124 | Carmelo Rivera Negron | Address on File | | | | | | |
| 2301445 | Carmelo Rivera Otero | Address on File | | | | | | |
| 2259811 | Carmelo Rivera Rivera | Address on File | | | | | | |
| 2268479 | Carmelo Rivera Rivera | Address on File | | | | | | |
| 2276604 | Carmelo Rivera Rivera | Address on File | | | | | | |
| 2446473 | Carmelo Rivera Rodriguez | Address on File | | | | | | |
| 2263286 | Carmelo Rivera Rosario | Address on File | | | | | | |
| 2271080 | Carmelo Rivera Ruiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345363 | Carmelo Rivera Sanabria | Address on File | | | | | | |
| 2396022 | Carmelo Rivera Santiago | Address on File | | | | | | |
| 2304476 | Carmelo Rivera Solis | Address on File | | | | | | |
| 2322775 | Carmelo Rivera Torres | Address on File | | | | | | |
| 2298275 | Carmelo Rivera Vazquez | Address on File | | | | | | |
| 2396315 | Carmelo Rivera Zayas | Address on File | | | | | | |
| 2389809 | Carmelo Robles Chamorro | Address on File | | | | | | |
| 2261367 | Carmelo Robles Gonzalez | Address on File | | | | | | |
| 2446707 | Carmelo Rodriguez | Address on File | | | | | | |
| 2552825 | Carmelo Rodriguez Borges | Address on File | | | | | | |
| 2258334 | Carmelo Rodriguez Burgos | Address on File | | | | | | |
| 2309643 | Carmelo Rodriguez Fonseca | Address on File | | | | | | |
| 2428874 | Carmelo Rodriguez Franqui | Address on File | | | | | | |
| 2466366 | Carmelo Rodriguez Garcia | Address on File | | | | | | |
| 2396139 | Carmelo Rodriguez Melendez | Address on File | | | | | | |
| 2323868 | Carmelo Rodriguez Milanes | Address on File | | | | | | |
| 2375984 | Carmelo Rodriguez Ocasio | Address on File | | | | | | |
| 2332365 | Carmelo Rodriguez Pagan | Address on File | | | | | | |
| 2269326 | Carmelo Rodriguez Rivera | Address on File | | | | | | |
| 2377757 | Carmelo Rodriguez Rivera | Address on File | | | | | | |
| 2546473 | Carmelo Rodriguez Rodriguez | Address on File | | | | | | |
| 2564721 | Carmelo Rodriguez Rodriguez | Address on File | | | | | | |
| 2385556 | Carmelo Rodriguez Roldan | Address on File | | | | | | |
| 2316862 | Carmelo Rodriguez Santo | Address on File | | | | | | |
| 2451147 | Carmelo Rodriguez Sevilla | Address on File | | | | | | |
| 2387610 | Carmelo Rodriguez Torres | Address on File | | | | | | |
| 2260164 | Carmelo Rohena Rivera | Address on File | | | | | | |
| 2392119 | Carmelo Rojas Gonzalez | Address on File | | | | | | |
| 2435800 | Carmelo Rojas Silva | Address on File | | | | | | |
| 2320303 | Carmelo Roman Gonzalez | Address on File | | | | | | |
| 2321078 | Carmelo Roman Lopez | Address on File | | | | | | |
| 2521164 | Carmelo Rondon Garcia | Address on File | | | | | | |
| 2279221 | Carmelo Rondon Serrano | Address on File | | | | | | |
| 2546598 | Carmelo Rosa Calderon | Address on File | | | | | | |
| 2293400 | Carmelo Rosa Feliciano | Address on File | | | | | | |
| 2323159 | Carmelo Rosa Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466585 | Carmelo Rosado Colon | Address on File | | | | | | |
| 2255893 | Carmelo Rosado Cruz | Address on File | | | | | | |
| 2464494 | Carmelo Rosario Alvarado | Address on File | | | | | | |
| 2325764 | Carmelo Rosario Aquino | Address on File | | | | | | |
| 2467631 | Carmelo Ruiz Marrero | Address on File | | | | | | |
| 2300102 | Carmelo Ruiz Ramos | Address on File | | | | | | |
| 2457654 | Carmelo Salgado Santos | Address on File | | | | | | |
| 2280862 | Carmelo Sanchez Soto | Address on File | | | | | | |
| 2378239 | Carmelo Sanchez Torres | Address on File | | | | | | |
| 2425992 | Carmelo Sanes Rodriguez | Address on File | | | | | | |
| 2318889 | Carmelo Santana Alvarado | Address on File | | | | | | |
| 2322215 | Carmelo Santana Pagan | Address on File | | | | | | |
| 2384111 | Carmelo Santana Segarra | Address on File | | | | | | |
| 2513118 | Carmelo Santiago Candelaria | Address on File | | | | | | |
| 2537159 | Carmelo Santiago Otero | Address on File | | | | | | |
| 2313410 | Carmelo Santiago Rivera | Address on File | | | | | | |
| 2258947 | Carmelo Santiago Villanuev | Address on File | | | | | | |
| 2429664 | Carmelo Serrano Tirado | Address on File | | | | | | |
| 2259248 | Carmelo Sierra Morales | Address on File | | | | | | |
| 2398751 | Carmelo Silva Collazo | Address on File | | | | | | |
| 2545700 | Carmelo Soto Reyes | Address on File | | | | | | |
| 2332388 | Carmelo Soto Valentin | Address on File | | | | | | |
| 2272136 | Carmelo Suarez Green | Address on File | | | | | | |
| 2378164 | Carmelo Suarez Rosa | Address on File | | | | | | |
| 2430819 | Carmelo Tapia De Jesus | Address on File | | | | | | |
| 2374868 | Carmelo Toledo Pastrana | Address on File | | | | | | |
| 2327296 | Carmelo Torres Cabello | Address on File | | | | | | |
| 2309995 | Carmelo Torres Carmona | Address on File | | | | | | |
| 2316711 | Carmelo Torres Colon | Address on File | | | | | | |
| 2261397 | Carmelo Torres Maldonado | Address on File | | | | | | |
| 2262910 | Carmelo Torres Nieves | Address on File | | | | | | |
| 2298031 | Carmelo Torres Oquendo | Address on File | | | | | | |
| 2376876 | Carmelo Torres Rivera | Address on File | | | | | | |
| 2301731 | Carmelo Torres Rodriguez | Address on File | | | | | | |
| 2259821 | Carmelo Torres Silva | Address on File | | | | | | |
| 2465627 | Carmelo Torres Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316036 | Carmelo V Vazquez Morales | Address on File | | | | | | |
| 2448283 | Carmelo Valentin Vazquez | Address on File | | | | | | |
| 2259633 | Carmelo Vargas Altieri | Address on File | | | | | | |
| 2394610 | Carmelo Vargas Figueroa | Address on File | | | | | | |
| 2373305 | Carmelo Vargas Montalvo | Address on File | | | | | | |
| 2267042 | Carmelo Vazquez Carmelo | Address on File | | | | | | |
| 2447610 | Carmelo Vazquez Erazo | Address on File | | | | | | |
| 2447073 | Carmelo Vazquez Fernandez | Address on File | | | | | | |
| 2536017 | Carmelo Vazquez Fontanez | Address on File | | | | | | |
| 2321691 | Carmelo Vazquez Negron | Address on File | | | | | | |
| 2544488 | Carmelo Vazquez Rosario | Address on File | | | | | | |
| 2425321 | Carmelo Vealiz Caro | Address on File | | | | | | |
| 2374694 | Carmelo Velazquez Carrasquillo | Address on File | | | | | | |
| 2323132 | Carmelo Velez Velez | Address on File | | | | | | |
| 2381037 | Carmelo Vera Pena | Address on File | | | | | | |
| 2454007 | Carmelo Vializ Font | Address on File | | | | | | |
| 2390226 | Carmelo Viera Calderon | Address on File | | | | | | |
| 2307430 | Carmelo Villafane Gonzalez | Address on File | | | | | | |
| 2333434 | Carmelo Villegas Rivera | Address on File | | | | | | |
| 2453052 | Carmelo W Nazario Cedres | Address on File | | | | | | |
| 2521988 | Carmelo Ypagan Lopez | Address on File | | | | | | |
| 2387400 | Carmen  Del S Hernandez Ramirez | Address on File | | | | | | |
| 2478941 | CARMEN  MARTINEZ FIGUEROA | Address on File | | | | | | |
| 2500761 | CARMEN  RAMIREZ LUGO | Address on File | | | | | | |
| 2481755 | CARMEN  ACEVEDO GERENA | Address on File | | | | | | |
| 2473070 | CARMEN  ADAMES PRIETO | Address on File | | | | | | |
| 2489778 | CARMEN  ALICEA RODRIGUEZ | Address on File | | | | | | |
| 2492384 | CARMEN  ALLENDE RIOS | Address on File | | | | | | |
| 2476562 | CARMEN  AQUINO MARTINEZ | Address on File | | | | | | |
| 2503309 | CARMEN  AQUINO SANTOS | Address on File | | | | | | |
| 2499503 | CARMEN  ARROYO ARROYO | Address on File | | | | | | |
| 2483678 | CARMEN  ASTACIO CINTRON | Address on File | | | | | | |
| 2478714 | CARMEN  ASTACIO NIEVES | Address on File | | | | | | |
| 2474121 | CARMEN  ASTACIO QUINTANA | Address on File | | | | | | |
| 2486499 | CARMEN  AVILES RIVERA | Address on File | | | | | | |
| 2492475 | CARMEN  AYALA VAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496404 | CARMEN  BAEZ CRUZ | Address on File | | | | | | |
| 2501926 | CARMEN  BARRETT VEGA | Address on File | | | | | | |
| 2491978 | CARMEN  BARRIOS SANTIAGO | Address on File | | | | | | |
| 2471596 | CARMEN  BATISTA BORRERO | Address on File | | | | | | |
| 2488986 | CARMEN  BENITEZ AYALA | Address on File | | | | | | |
| 2493901 | CARMEN  BERMUDEZ AMARO | Address on File | | | | | | |
| 2473449 | CARMEN  BERRIOS TORRES | Address on File | | | | | | |
| 2492002 | CARMEN  BONILLA TORRES | Address on File | | | | | | |
| 2493717 | CARMEN  BRENES MALDONADO | Address on File | | | | | | |
| 2476533 | CARMEN  CABALLERO CARRASQUILLO | Address on File | | | | | | |
| 2496499 | CARMEN  CAMACHO MALDONADO | Address on File | | | | | | |
| 2493498 | CARMEN  CARDONA O'NEILL | Address on File | | | | | | |
| 2491912 | CARMEN  CARDONA ROMAN | Address on File | | | | | | |
| 2494247 | CARMEN  CARTAGENA RIVERA | Address on File | | | | | | |
| 2486473 | CARMEN  CASIANO DOITTEAU | Address on File | | | | | | |
| 2480019 | CARMEN  CASTILLO VARGAS | Address on File | | | | | | |
| 2491447 | CARMEN  CHACON ORENGO | Address on File | | | | | | |
| 2476251 | CARMEN  CHARON ROSARIO | Address on File | | | | | | |
| 2498954 | CARMEN  COLLAZO BERRIOS | Address on File | | | | | | |
| 2473538 | CARMEN  COLON ROSADO | Address on File | | | | | | |
| 2480471 | CARMEN  CONCEPCION SANCHEZ | Address on File | | | | | | |
| 2484472 | CARMEN  CORDERO LOPEZ | Address on File | | | | | | |
| 2474818 | CARMEN  CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2488534 | CARMEN  CRUZ GARCIA | Address on File | | | | | | |
| 2481767 | CARMEN  CRUZ RIVERA | Address on File | | | | | | |
| 2474062 | CARMEN  CRUZ SANTANA | Address on File | | | | | | |
| 2491482 | CARMEN  CRUZ VILLALOBOS | Address on File | | | | | | |
| 2502551 | CARMEN  DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2505536 | CARMEN  DE LA CRUZ SORIANO | Address on File | | | | | | |
| 2473062 | CARMEN  DE LEON MILLAN | Address on File | | | | | | |
| 2475069 | CARMEN  DELGADO PAGAN | Address on File | | | | | | |
| 2481565 | CARMEN  DIAZ GONZALEZ | Address on File | | | | | | |
| 2474203 | CARMEN  DIAZ MOLINA | Address on File | | | | | | |
| 2490502 | CARMEN  DOMINGUEZ RUIZ | Address on File | | | | | | |
| 2480999 | CARMEN  DURAN VARGAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476873 | CARMEN  ESCUDERO LOPEZ | Address on File | | | | | | |
| 2474320 | CARMEN  FELICIANO ENCARNACION | Address on File | | | | | | |
| 2495052 | CARMEN  FIGUEROA RIVERA | Address on File | | | | | | |
| 2505589 | CARMEN  GARCIA FELIX | Address on File | | | | | | |
| 2500187 | CARMEN  GARCIA SEPULVEDA | Address on File | | | | | | |
| 2484229 | CARMEN  GARRIDO CARVAJAL | Address on File | | | | | | |
| 2472291 | CARMEN  GINORIO MARQUEZ | Address on File | | | | | | |
| 2486120 | CARMEN  GONZALEZ MENDEZ | Address on File | | | | | | |
| 2488151 | CARMEN  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2486033 | CARMEN  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2487733 | CARMEN  GONZALEZ TORRES | Address on File | | | | | | |
| 2472336 | CARMEN  HEREDIA CABASSA | Address on File | | | | | | |
| 2494976 | CARMEN  HERNANDEZ VIDOT | Address on File | | | | | | |
| 2310882 | Carmen  I Juarbe Sosa | Address on File | | | | | | |
| 2499977 | CARMEN  IGLESIA CASANOVA | Address on File | | | | | | |
| 2473087 | CARMEN  IGLESIAS MERLY | Address on File | | | | | | |
| 2499331 | CARMEN  IRIZARRY MENDEZ | Address on File | | | | | | |
| 2498328 | CARMEN  JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2471656 | CARMEN  JIMENEZ PEREZ | Address on File | | | | | | |
| 2493831 | CARMEN  LABOY LLAURADOR | Address on File | | | | | | |
| 2479477 | CARMEN  LAJARA RODRIGUEZ | Address on File | | | | | | |
| 2490144 | CARMEN  LAUREANO CAMACHO | Address on File | | | | | | |
| 2489800 | CARMEN  LEON TORRES | Address on File | | | | | | |
| 2498789 | CARMEN  LOPEZ COLON | Address on File | | | | | | |
| 2493491 | CARMEN  LOPEZ MAISONET | Address on File | | | | | | |
| 2494230 | CARMEN  LOPEZ RIVERA | Address on File | | | | | | |
| 2498044 | CARMEN  LUNA VICENTE | Address on File | | | | | | |
| 2335238 | Carmen  M Diaz Ortiz | Address on File | | | | | | |
| 2489167 | CARMEN  MALDONADO DE JESUS | Address on File | | | | | | |
| 2475400 | CARMEN  MARQUEZ LABOY | Address on File | | | | | | |
| 2494587 | CARMEN  MARTINEZ MAISONET | Address on File | | | | | | |
| 2498022 | CARMEN  MIRANDA DELGADO | Address on File | | | | | | |
| 2496479 | CARMEN  MORALES MORALES | Address on File | | | | | | |
| 2480479 | CARMEN  MORALES PALERMO | Address on File | | | | | | |
| 2490375 | CARMEN  NADAL PAGAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489228 | CARMEN  NEGRON MARTINEZ | Address on File | | | | | | |
| 2486172 | CARMEN  NIEVES REYES | Address on File | | | | | | |
| 2493011 | CARMEN  NORIEGA CASTELLANO | Address on File | | | | | | |
| 2472945 | CARMEN  OLAVARRIA RIOS | Address on File | | | | | | |
| 2486333 | CARMEN  ORTIZ FONTANEZ | Address on File | | | | | | |
| 2492834 | CARMEN  ORTIZ MORALES | Address on File | | | | | | |
| 2485648 | CARMEN  PACHECO FELICIANO | Address on File | | | | | | |
| 2481714 | CARMEN  PADILLA CINTRON | Address on File | | | | | | |
| 2481870 | CARMEN  PANTOJAS RODRIGUEZ | Address on File | | | | | | |
| 2499324 | CARMEN  PEDROZA SOLER | Address on File | | | | | | |
| 2472020 | CARMEN  PENA PEREZ | Address on File | | | | | | |
| 2494323 | CARMEN  PEREZ COLON | Address on File | | | | | | |
| 2478208 | CARMEN  PEREZ CORNIER | Address on File | | | | | | |
| 2476733 | CARMEN  PINEIRO FERNANDEZ | Address on File | | | | | | |
| 2475804 | CARMEN  PIZARRO VIZCARRONDO | Address on File | | | | | | |
| 2499938 | CARMEN  RAMOS FIGUEROA | Address on File | | | | | | |
| 2507348 | CARMEN  RINCON JAVIER | Address on File | | | | | | |
| 2490309 | CARMEN  RIVERA ALVARADO | Address on File | | | | | | |
| 2472418 | CARMEN  RIVERA ARZOLA | Address on File | | | | | | |
| 2498429 | CARMEN  RIVERA CASTRO | Address on File | | | | | | |
| 2493722 | CARMEN  RIVERA GARCIA | Address on File | | | | | | |
| 2489651 | CARMEN  RIVERA GONZALEZ | Address on File | | | | | | |
| 2500400 | CARMEN  RIVERA PICART | Address on File | | | | | | |
| 2476535 | CARMEN  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2481862 | CARMEN  ROBLES SANCHEZ | Address on File | | | | | | |
| 2484603 | CARMEN  RODRIGUEZ CORREA | Address on File | | | | | | |
| 2496031 | CARMEN  RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2503069 | CARMEN  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2499547 | CARMEN  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2474903 | CARMEN  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2500352 | CARMEN  RODRIGUEZ SUAREZ | Address on File | | | | | | |
| 2495965 | CARMEN  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2503305 | CARMEN  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2487800 | CARMEN  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2487529 | CARMEN  ROMAN LUGO | Address on File | | | | | | |
| 2489627 | CARMEN  ROQUE TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488931 | CARMEN  RUIZ VELAZQUEZ | Address on File | | | | | | |
| 2480166 | CARMEN  SANCHEZ BETANCOURT | Address on File | | | | | | |
| 2487084 | CARMEN  SANTIAGO GALARZA | Address on File | | | | | | |
| 2495187 | CARMEN  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2487836 | CARMEN  SANTIAGO GUZMAN | Address on File | | | | | | |
| 2487979 | CARMEN  SANTIAGO NIEVES | Address on File | | | | | | |
| 2491535 | CARMEN  SANTOS LEBRON | Address on File | | | | | | |
| 2471640 | CARMEN  SERRA ROMAN | Address on File | | | | | | |
| 2490266 | CARMEN  SERRANO BRUNO | Address on File | | | | | | |
| 2475473 | CARMEN  SERRANO GARCIA | Address on File | | | | | | |
| 2475277 | CARMEN  SERRANO GUILFU | Address on File | | | | | | |
| 2488890 | CARMEN  SOTO PASTRANA | Address on File | | | | | | |
| 2494091 | CARMEN  TIRADO MELENDEZ | Address on File | | | | | | |
| 2492175 | CARMEN  TORRES BONILLA | Address on File | | | | | | |
| 2480080 | CARMEN  TORRES FIGUEROA | Address on File | | | | | | |
| 2495165 | CARMEN  TORRES GARCIA | Address on File | | | | | | |
| 2483370 | CARMEN  VALDERRAMA OJEDA | Address on File | | | | | | |
| 2497715 | CARMEN  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2482694 | CARMEN  VELAZQUEZ PADRO | Address on File | | | | | | |
| 2471816 | CARMEN  VERA MOLINA | Address on File | | | | | | |
| 2495622 | CARMEN  VERA NEGRON | Address on File | | | | | | |
| 2490319 | CARMEN  ZAYAS RIVERA | Address on File | | | | | | |
| 2272741 | Carmen A A Abreu Aldarondo | Address on File | | | | | | |
| 2302508 | Carmen A A Adrover Sanabria | Address on File | | | | | | |
| 2373153 | Carmen A A Alcaide Alcaide | Address on File | | | | | | |
| 2298781 | Carmen A A Allende Carmen | Address on File | | | | | | |
| 2315570 | Carmen A A Aponte Carmen | Address on File | | | | | | |
| 2373937 | Carmen A A Aponte Fonseca | Address on File | | | | | | |
| 2324936 | Carmen A A Arias Fuentes | Address on File | | | | | | |
| 2394704 | Carmen A A Arroyo Castro | Address on File | | | | | | |
| 2315544 | Carmen A A Barreto Arce | Address on File | | | | | | |
| 2302433 | Carmen A A Berrios Vazquez | Address on File | | | | | | |
| 2324008 | Carmen A A Berrios Vazquez | Address on File | | | | | | |
| 2302260 | Carmen A A Bonilla Sanchez | Address on File | | | | | | |
| 2302575 | Carmen A A Burgos Rodriguez | Address on File | | | | | | |
| 2254975 | Carmen A A Candelaria Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2296410 | Carmen A A Carballo Carmen | Address on File | | | | | | |
| 2272798 | Carmen A A Castro Diaz | Address on File | | | | | | |
| 2315704 | Carmen A A Corchado Maldonado | Address on File | | | | | | |
| 2292358 | Carmen A A Cordero Ramos | Address on File | | | | | | |
| 2304817 | Carmen A A Cruz Cotte | Address on File | | | | | | |
| 2288936 | Carmen A A Cruz Roldan | Address on File | | | | | | |
| 2267422 | Carmen A A Davila Galan | Address on File | | | | | | |
| 2264038 | Carmen A A Davila Padro | Address on File | | | | | | |
| 2391701 | Carmen A A Davila Rios | Address on File | | | | | | |
| 2383322 | Carmen A A Esparra Collazo | Address on File | | | | | | |
| 2388472 | Carmen A A Figueroa Huertas | Address on File | | | | | | |
| 2304983 | Carmen A A Figueroa Nieves | Address on File | | | | | | |
| 2305655 | Carmen A A Flores Chevalier | Address on File | | | | | | |
| 2317411 | Carmen A A Flores Rodz | Address on File | | | | | | |
| 2279949 | Carmen A A Gomez Rivas | Address on File | | | | | | |
| 2271200 | Carmen A A Gracia Maldonado | Address on File | | | | | | |
| 2305788 | Carmen A A Hernandez Rodz | Address on File | | | | | | |
| 2264890 | Carmen A A Huertas Mestre | Address on File | | | | | | |
| 2270559 | Carmen A A Irizarry Colon | Address on File | | | | | | |
| 2302635 | Carmen A A Jimenez Gonzalez | Address on File | | | | | | |
| 2274485 | Carmen A A Lopez Quintero | Address on File | | | | | | |
| 2265470 | Carmen A A Lugo Suarez | Address on File | | | | | | |
| 2262327 | Carmen A A Machuca Romero | Address on File | | | | | | |
| 2319338 | Carmen A A Maldonado Estrada | Address on File | | | | | | |
| 2273446 | Carmen A A Marrero Garcia | Address on File | | | | | | |
| 2314545 | Carmen A A Medina Marrero | Address on File | | | | | | |
| 2377001 | Carmen A A Medina Soto | Address on File | | | | | | |
| 2324805 | Carmen A A Melendez Rodrigue | Address on File | | | | | | |
| 2306030 | Carmen A A Melendez Sanchez | Address on File | | | | | | |
| 2306093 | Carmen A A Miranda Rivera | Address on File | | | | | | |
| 2284724 | Carmen A A Molina Colon | Address on File | | | | | | |
| 2284301 | Carmen A A Molina Rivera | Address on File | | | | | | |
| 2306075 | Carmen A A Montalvo Garcia | Address on File | | | | | | |
| 2274898 | Carmen A A Montero Torres | Address on File | | | | | | |
| 2318858 | Carmen A A Morales Aponte | Address on File | | | | | | |
| 2292223 | Carmen A A Morales Irizar | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306163 | Carmen A A Morales Ortiz | Address on File | | | | | | |
| 2272900 | Carmen A A Munoz Rodriguez | Address on File | | | | | | |
| 2318942 | Carmen A A Nieves Benitez | Address on File | | | | | | |
| 2277857 | Carmen A A Ortiz Ortiz | Address on File | | | | | | |
| 2306226 | Carmen A A Ortiz Rodriguez | Address on File | | | | | | |
| 2293953 | Carmen A A Ortiz Ruiz | Address on File | | | | | | |
| 2257950 | Carmen A A Padilla Suarez | Address on File | | | | | | |
| 2264580 | Carmen A A Pagan Rivera | Address on File | | | | | | |
| 2256662 | Carmen A A Perez Cruz | Address on File | | | | | | |
| 2291472 | Carmen A A Perez Feliciano | Address on File | | | | | | |
| 2296880 | Carmen A A Perez Reyes | Address on File | | | | | | |
| 2271825 | Carmen A A Quinones Rodriguez | Address on File | | | | | | |
| 2393923 | Carmen A A Rabell Rodriguez | Address on File | | | | | | |
| 2288664 | Carmen A A Reyes Falcon | Address on File | | | | | | |
| 2259483 | Carmen A A Reyes Hernandez | Address on File | | | | | | |
| 2297331 | Carmen A A Rivas Rivera | Address on File | | | | | | |
| 2313859 | Carmen A A Rivera Castro | Address on File | | | | | | |
| 2313871 | Carmen A A Rivera Marrero | Address on File | | | | | | |
| 2318255 | Carmen A A Rodriguez Torr | Address on File | | | | | | |
| 2275607 | Carmen A A Romero Santana | Address on File | | | | | | |
| 2392217 | Carmen A A Rosa Rivera | Address on File | | | | | | |
| 2304980 | Carmen A A Rosado Rosa | Address on File | | | | | | |
| 2276746 | Carmen A A Saldana Rivera | Address on File | | | | | | |
| 2387230 | Carmen A A Sanchez Ortiz | Address on File | | | | | | |
| 2261916 | Carmen A A Santiago Ducos | Address on File | | | | | | |
| 2306863 | Carmen A A Santiago Miran | Address on File | | | | | | |
| 2293884 | Carmen A A Santos Rivera | Address on File | | | | | | |
| 2318950 | Carmen A A Suarez Bones | Address on File | | | | | | |
| 2313258 | Carmen A A Torres Pietri | Address on File | | | | | | |
| 2295910 | Carmen A A Torres Suarez | Address on File | | | | | | |
| 2313198 | Carmen A A Vargas Baez | Address on File | | | | | | |
| 2267954 | Carmen A A Viera Oquendo | Address on File | | | | | | |
| 2280335 | Carmen A A Zayas Quinones | Address on File | | | | | | |
| 2465215 | Carmen A Acevedo Martinez | Address on File | | | | | | |
| 2345867 | Carmen A Agosto Cepeda | Address on File | | | | | | |
| 2312522 | Carmen A Agosto Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373651 | Carmen A Alicea De Leon | Address on File | | | | | | |
| 2334143 | Carmen A Alicea Diaz | Address on File | | | | | | |
| 2514204 | Carmen A Alicea Merced | Address on File | | | | | | |
| 2436341 | Carmen A Alicea Nieves | Address on File | | | | | | |
| 2477189 | CARMEN A ALVARADO RIVERA | Address on File | | | | | | |
| 2467737 | Carmen A Alvarenga Rivas | Address on File | | | | | | |
| 2435129 | Carmen A Alvarez | Address on File | | | | | | |
| 2434990 | Carmen A Andino Orta | Address on File | | | | | | |
| 2427336 | Carmen A Aponte Miranda | Address on File | | | | | | |
| 2374956 | Carmen A Ayala Rivera | Address on File | | | | | | |
| 2461593 | Carmen A Ayala Silva | Address on File | | | | | | |
| 2441903 | Carmen A Badillo Matos | Address on File | | | | | | |
| 2286885 | Carmen A Barreto Robles | Address on File | | | | | | |
| 2262512 | Carmen A Batista Negron | Address on File | | | | | | |
| 2258926 | Carmen A Blanco Rivera | Address on File | | | | | | |
| 2347330 | Carmen A Bon Nazario | Address on File | | | | | | |
| 2284495 | Carmen A Bonilla Rivera | Address on File | | | | | | |
| 2255892 | Carmen A Bonilla Santiago | Address on File | | | | | | |
| 2437634 | Carmen A Burgos Cruz | Address on File | | | | | | |
| 2461788 | Carmen A Burgos Febres | Address on File | | | | | | |
| 2327025 | Carmen A Burgos Marrero | Address on File | | | | | | |
| 2501612 | CARMEN A CABRERA RODRIGUEZ | Address on File | | | | | | |
| 2385817 | Carmen A Camacho Arena | Address on File | | | | | | |
| 2425028 | Carmen A Cardona Aviles | Address on File | | | | | | |
| 2450565 | Carmen A Cardona Torres | Address on File | | | | | | |
| 2307909 | Carmen A Casanova Cabrera | Address on File | | | | | | |
| 2261595 | Carmen A Casanova Saldana | Address on File | | | | | | |
| 2467641 | Carmen A Castro De Leon | Address on File | | | | | | |
| 2285500 | Carmen A Cheverez Marrero | Address on File | | | | | | |
| 2281653 | Carmen A Cintron Delgado | Address on File | | | | | | |
| 2451202 | Carmen A Collazo Garay | Address on File | | | | | | |
| 2288097 | Carmen A Collazo Ramirez | Address on File | | | | | | |
| 2445872 | Carmen A Colon Rosas | Address on File | | | | | | |
| 2332603 | Carmen A Cordero Lopez | Address on File | | | | | | |
| 2326804 | Carmen A Cordero Rodriguez | Address on File | | | | | | |
| 2461820 | Carmen A Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439622 | Carmen A Correa Rivera | Address on File | | | | | | |
| 2395917 | Carmen A Cortes Rivera | Address on File | | | | | | |
| 2319473 | Carmen A Cosme Figueroa | Address on File | | | | | | |
| 2325957 | Carmen A Cosme Laureano | Address on File | | | | | | |
| 2347635 | Carmen A Cruz Calderas | Address on File | | | | | | |
| 2527176 | Carmen A Cruz Cruz | Address on File | | | | | | |
| 2318485 | Carmen A Cruz Davila | Address on File | | | | | | |
| 2335487 | Carmen A Cruz Janeiro | Address on File | | | | | | |
| 2425551 | Carmen A Cruz Medina | Address on File | | | | | | |
| 2315239 | Carmen A Cruz Ramos | Address on File | | | | | | |
| 2343541 | Carmen A Cruz Sanchez | Address on File | | | | | | |
| 2267641 | Carmen A Cruz Torres | Address on File | | | | | | |
| 2305509 | Carmen A Davila Marrero | Address on File | | | | | | |
| 2506460 | CARMEN A D'CRUZ PIPER | Address on File | | | | | | |
| 2288590 | Carmen A De Jesus Colon | Address on File | | | | | | |
| 2384434 | Carmen A De Jesus Ruiz | Address on File | | | | | | |
| 2432348 | Carmen A De Leon Velazquez | Address on File | | | | | | |
| 2297217 | Carmen A De Thomas Ruiz | Address on File | | | | | | |
| 2258500 | Carmen A Del Valle | Address on File | | | | | | |
| 2528947 | Carmen A Del Valle De Jesus | Address on File | | | | | | |
| 2256422 | Carmen A Diaz Guzman | Address on File | | | | | | |
| 2526617 | Carmen A Diaz Maldonado | Address on File | | | | | | |
| 2434895 | Carmen A Diaz Reyes | Address on File | | | | | | |
| 2516264 | Carmen A Diaz Rodriguez | Address on File | | | | | | |
| 2474526 | CARMEN A DIAZ SEVILLANO | Address on File | | | | | | |
| 2254240 | Carmen A Dominguez Rios | Address on File | | | | | | |
| 2494854 | CARMEN A ECHEVARRIA RAMOS | Address on File | | | | | | |
| 2486801 | CARMEN A EGIPCIACO FIGUEROA | Address on File | | | | | | |
| 2307089 | Carmen A Encarnacion Rosario | Address on File | | | | | | |
| 2426212 | Carmen A Estrada Melendez | Address on File | | | | | | |
| 2469410 | Carmen A Falero Rivera | Address on File | | | | | | |
| 2371531 | Carmen A Febo Alvelo | Address on File | | | | | | |
| 2508661 | Carmen A Febus Rivera | Address on File | | | | | | |
| 2307106 | Carmen A Feliciano Mendez | Address on File | | | | | | |
| 2500354 | CARMEN A FELICIANO PACHECO | Address on File | | | | | | |
| 2509325 | Carmen A Feliciano Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288211 | Carmen A Felix Pizarro | Address on File | | | | | | |
| 2447115 | Carmen A Fermaint Toledo | Address on File | | | | | | |
| 2256566 | Carmen A Ferrer Maldonado | Address on File | | | | | | |
| 2311035 | Carmen A Figueroa Chardon | Address on File | | | | | | |
| 2473670 | CARMEN A FIGUEROA CHARDON | Address on File | | | | | | |
| 2307119 | Carmen A Figueroa Hernandez | Address on File | | | | | | |
| 2287871 | Carmen A Figueroa Iglesias | Address on File | | | | | | |
| 2440170 | Carmen A Flores Flores | Address on File | | | | | | |
| 2443303 | Carmen A Flores Iglesias | Address on File | | | | | | |
| 2514402 | Carmen A Flores Morales | Address on File | | | | | | |
| 2436989 | Carmen A Flores Rodriguez | Address on File | | | | | | |
| 2457017 | Carmen A Fret Quiles | Address on File | | | | | | |
| 2505982 | CARMEN A GAGOT VELEZ | Address on File | | | | | | |
| 2281951 | Carmen A Garcia Fantauzzi | Address on File | | | | | | |
| 2502218 | CARMEN A GARCIA HERNANDEZ | Address on File | | | | | | |
| 2372132 | Carmen A Garcia Jimenez | Address on File | | | | | | |
| 2451188 | Carmen A Garcia Melendez | Address on File | | | | | | |
| 2323516 | Carmen A Garcia Roman | Address on File | | | | | | |
| 2257408 | Carmen A Gauthier Figueroa | Address on File | | | | | | |
| 2501472 | CARMEN A GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2490067 | CARMEN A GONZALEZ MALDONADO | Address on File | | | | | | |
| 2463048 | Carmen A Gonzalez Mangual | Address on File | | | | | | |
| 2491757 | CARMEN A GONZALEZ VERA | Address on File | | | | | | |
| 2312785 | Carmen A Gonzalez Yulfo | Address on File | | | | | | |
| 2338006 | Carmen A Goytia Caraballo | Address on File | | | | | | |
| 2536534 | Carmen A Heredia Robles | Address on File | | | | | | |
| 2435980 | Carmen A Hernandez | Address on File | | | | | | |
| 2312778 | Carmen A Hernandez Cruz | Address on File | | | | | | |
| 2300151 | Carmen A Hernandez Hernandez | Address on File | | | | | | |
| 2472811 | CARMEN A HERNANDEZ HUERTAS | Address on File | | | | | | |
| 2495189 | CARMEN A HERNANDEZ MELENDEZ | Address on File | | | | | | |
| 2438519 | Carmen A Hernandez Ortiz | Address on File | | | | | | |
| 2503623 | CARMEN A HERNANDEZ ROMAN | Address on File | | | | | | |
| 2298181 | Carmen A Huertas Marcano | Address on File | | | | | | |
| 2462510 | Carmen A Huertas Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441925 | Carmen A Iglesias Merlyt | Address on File | | | | | | |
| 2328524 | Carmen A Irizarry Cancel | Address on File | | | | | | |
| 2282862 | Carmen A Irizarry Velez | Address on File | | | | | | |
| 2388844 | Carmen A Jimenez Lopez | Address on File | | | | | | |
| 2439666 | Carmen A La Torre Gonzalez | Address on File | | | | | | |
| 2476617 | CARMEN A LACOMBA MONROUZEAU | Address on File | | | | | | |
| 2485054 | CARMEN A LARREGUI OTERO | Address on File | | | | | | |
| 2521391 | Carmen A Lebron Montes | Address on File | | | | | | |
| 2486126 | CARMEN A LEBRON VAZQUEZ | Address on File | | | | | | |
| 2488147 | CARMEN A LEDEE COLLAZO | Address on File | | | | | | |
| 2437343 | Carmen A Leon Rivera | Address on File | | | | | | |
| 2331273 | Carmen A Lopez Dorcill | Address on File | | | | | | |
| 2295619 | Carmen A Lopez Pagan | Address on File | | | | | | |
| 2481891 | CARMEN A LOPEZ ROBLES | Address on File | | | | | | |
| 2426808 | Carmen A Lopez Rolon | Address on File | | | | | | |
| 2262944 | Carmen A Machado Morales | Address on File | | | | | | |
| 2462863 | Carmen A Maldonado Collazo | Address on File | | | | | | |
| 2285632 | Carmen A Maldonado Cortes | Address on File | | | | | | |
| 2285514 | Carmen A Maldonado Figueroa | Address on File | | | | | | |
| 2445352 | Carmen A Maldonado Flores | Address on File | | | | | | |
| 2461895 | Carmen A Maldonado Jaime | Address on File | | | | | | |
| 2460473 | Carmen A Marrero Calderon | Address on File | | | | | | |
| 2294632 | Carmen A Marrero Merced | Address on File | | | | | | |
| 2479140 | CARMEN A MARTES NEGRON | Address on File | | | | | | |
| 2477381 | CARMEN A MARTI BETANCOURT | Address on File | | | | | | |
| 2265388 | Carmen A Martinez Rios | Address on File | | | | | | |
| 2279461 | Carmen A Martinez Roldan | Address on File | | | | | | |
| 2284850 | Carmen A Martinez Sevilla | Address on File | | | | | | |
| 2338568 | Carmen A Martinez Williams | Address on File | | | | | | |
| 2289185 | Carmen A Mateo Melendez | Address on File | | | | | | |
| 2328549 | Carmen A Matos Laureano | Address on File | | | | | | |
| 2546594 | Carmen A Matos Pi?Ero | Address on File | | | | | | |
| 2484762 | CARMEN A MATOS RODRIGUEZ | Address on File | | | | | | |
| 2276587 | Carmen A Medina Velez | Address on File | | | | | | |
| 2484818 | CARMEN A MEDINA VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314506 | Carmen A Mejia Valentin | Address on File | | | | | | |
| 2345557 | Carmen A Melendez Torres | Address on File | | | | | | |
| 2395166 | Carmen A Menendez Rivera | Address on File | | | | | | |
| 2460857 | Carmen A Mercado | Address on File | | | | | | |
| 2463665 | Carmen A Mercado Delgado | Address on File | | | | | | |
| 2282873 | Carmen A Merced De Negroni | Address on File | | | | | | |
| 2460427 | Carmen A Merced Maldonado | Address on File | | | | | | |
| 2346271 | Carmen A Miranda Rosario | Address on File | | | | | | |
| 2525698 | Carmen A Molina Ayala | Address on File | | | | | | |
| 2372545 | Carmen A Molina Berrios | Address on File | | | | | | |
| 2345969 | Carmen A Molina Reyes | Address on File | | | | | | |
| 2476581 | CARMEN A MOLINA RIVERA | Address on File | | | | | | |
| 2461078 | Carmen A Montalvo Garcia | Address on File | | | | | | |
| 2273457 | Carmen A Morales Garcia | Address on File | | | | | | |
| 2399197 | Carmen A Morales Mateo | Address on File | | | | | | |
| 2484002 | CARMEN A MORALES MERCADO | Address on File | | | | | | |
| 2380337 | Carmen A Morales Morales | Address on File | | | | | | |
| 2372525 | Carmen A Moreno Carbana | Address on File | | | | | | |
| 2481618 | CARMEN A NAZARIO ARCHILLA | Address on File | | | | | | |
| 2461572 | Carmen A Negron Negron | Address on File | | | | | | |
| 2468026 | Carmen A Nieves Aponte | Address on File | | | | | | |
| 2301527 | Carmen A Nieves Nieves | Address on File | | | | | | |
| 2563483 | Carmen A Noriega Menendez | Address on File | | | | | | |
| 2486882 | CARMEN A NUNEZ MALDONADO | Address on File | | | | | | |
| 2542408 | Carmen A Ocasio Aleguin | Address on File | | | | | | |
| 2479400 | CARMEN A OCASIO LOPEZ | Address on File | | | | | | |
| 2377722 | Carmen A Olivera Olivera | Address on File | | | | | | |
| 2309454 | Carmen A Olivieri Serrano | Address on File | | | | | | |
| 2288305 | Carmen A Olivo García | Address on File | | | | | | |
| 2486040 | CARMEN A OLMO GONZALEZ | Address on File | | | | | | |
| 2449972 | Carmen A Ortiz Alverio | Address on File | | | | | | |
| 2290611 | Carmen A Ortiz Figueroa | Address on File | | | | | | |
| 2526975 | Carmen A Ortiz Hernandez | Address on File | | | | | | |
| 2289022 | Carmen A Ortiz Ortiz | Address on File | | | | | | |
| 2323330 | Carmen A Ortiz Ramirez | Address on File | | | | | | |
| 2456093 | Carmen A Ortiz Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425103 | Carmen A Ortiz Rodriguez | Address on File | | | | | | |
| 2257979 | Carmen A Osorio De Jesus | Address on File | | | | | | |
| 2449902 | Carmen A Otero Matos | Address on File | | | | | | |
| 2481733 | CARMEN A OYOLA FANTAUZZI | Address on File | | | | | | |
| 2540662 | Carmen A Pacheco Roche | Address on File | | | | | | |
| 2289182 | Carmen A Padilla Padro | Address on File | | | | | | |
| 2453689 | Carmen A Pagan Gonzalez | Address on File | | | | | | |
| 2285962 | Carmen A Pagan Lugo | Address on File | | | | | | |
| 2264004 | Carmen A Pagan Rivera | Address on File | | | | | | |
| 2289094 | Carmen A Pardo Cruz | Address on File | | | | | | |
| 2265563 | Carmen A Parrilla Perez | Address on File | | | | | | |
| 2535955 | Carmen A Pellot Rosado | Address on File | | | | | | |
| 2446861 | Carmen A Pereira Ortiz | Address on File | | | | | | |
| 2466726 | Carmen A Perez Alvarado | Address on File | | | | | | |
| 2294125 | Carmen A Perez Gonzalez | Address on File | | | | | | |
| 2475129 | CARMEN A PEREZ JIMENEZ | Address on File | | | | | | |
| 2452605 | Carmen A Perez Pagan | Address on File | | | | | | |
| 2432169 | Carmen A Perez Rivera | Address on File | | | | | | |
| 2556685 | Carmen A Perez Rodriguez | Address on File | | | | | | |
| 2439867 | Carmen A Perez Santos | Address on File | | | | | | |
| 2399528 | Carmen A Pesante Martinez | Address on File | | | | | | |
| 2458925 | Carmen A Pi?Eiro Gonzalez | Address on File | | | | | | |
| 2321361 | Carmen A Pimentel Otero | Address on File | | | | | | |
| 2312611 | Carmen A Pina Delgado | Address on File | | | | | | |
| 2271712 | Carmen A Pinero Cedres | Address on File | | | | | | |
| 2562391 | Carmen A Pinto Burgos | Address on File | | | | | | |
| 2397142 | Carmen A Pizarro Hance | Address on File | | | | | | |
| 2437108 | Carmen A Pratts Rodriguez | Address on File | | | | | | |
| 2344183 | Carmen A Pujals Perez | Address on File | | | | | | |
| 2272269 | Carmen A Quiqones Cardona | Address on File | | | | | | |
| 2272755 | Carmen A Ramirez Lopez | Address on File | | | | | | |
| 2391471 | Carmen A Ramirez Marquez | Address on File | | | | | | |
| 2325234 | Carmen A Ramos Andujar | Address on File | | | | | | |
| 2311744 | Carmen A Resto Ayala | Address on File | | | | | | |
| 2550470 | Carmen A Reyes Dieppa | Address on File | | | | | | |
| 2284497 | Carmen A Reyes Rolon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446835 | Carmen A Riera Cintron | Address on File | | | | | | |
| 2427333 | Carmen A Rios Ortiz | Address on File | | | | | | |
| 2313887 | Carmen A Rios Rivera | Address on File | | | | | | |
| 2517513 | Carmen A Rios Soto | Address on File | | | | | | |
| 2480465 | CARMEN A RIVERA ALICEA | Address on File | | | | | | |
| 2492992 | CARMEN A RIVERA ALVAREZ | Address on File | | | | | | |
| 2334230 | Carmen A Rivera Burgos | Address on File | | | | | | |
| 2536291 | Carmen A Rivera Castro | Address on File | | | | | | |
| 2347073 | Carmen A Rivera Colon | Address on File | | | | | | |
| 2313839 | Carmen A Rivera Gonzalez | Address on File | | | | | | |
| 2486824 | CARMEN A RIVERA HEREDIA | Address on File | | | | | | |
| 2497856 | CARMEN A RIVERA OLIQUE | Address on File | | | | | | |
| 2468932 | Carmen A Rivera Otero | Address on File | | | | | | |
| 2318451 | Carmen A Rivera Pascual | Address on File | | | | | | |
| 2279357 | Carmen A Rivera Rivera | Address on File | | | | | | |
| 2291282 | Carmen A Rivera Rivera | Address on File | | | | | | |
| 2295791 | Carmen A Rivera Rivera | Address on File | | | | | | |
| 2440235 | Carmen A Rivera Rivera | Address on File | | | | | | |
| 2485380 | CARMEN A RIVERA ROQUE | Address on File | | | | | | |
| 2346963 | Carmen A Rivera Rosario | Address on File | | | | | | |
| 2326109 | Carmen A Rivera Suarez | Address on File | | | | | | |
| 2316263 | Carmen A Rivera Tacoronte | Address on File | | | | | | |
| 2542650 | Carmen A Rivera Torres | Address on File | | | | | | |
| 2477119 | CARMEN A RIVERA VELEZ | Address on File | | | | | | |
| 2442704 | Carmen A Robles Gonzalez | Address on File | | | | | | |
| 2438902 | Carmen A Robles Salcedo | Address on File | | | | | | |
| 2313746 | Carmen A Rodriguez Acosta | Address on File | | | | | | |
| 2336198 | Carmen A Rodriguez De Jesus | Address on File | | | | | | |
| 2285774 | Carmen A Rodriguez Fonseca | Address on File | | | | | | |
| 2474457 | CARMEN A RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2476777 | CARMEN A RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2379050 | Carmen A Rodriguez Roman | Address on File | | | | | | |
| 2477644 | CARMEN A RODRIGUEZ VICENTY | Address on File | | | | | | |
| 2372726 | Carmen A Roldan Serrano | Address on File | | | | | | |
| 2286839 | Carmen A Roman Rivera | Address on File | | | | | | |
| 2375718 | Carmen A Roman Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2313591 | Carmen A Roman Vazquez | Address on File | | | | | | |
| 2487715 | CARMEN A ROMERO TANCO | Address on File | | | | | | |
| 2563516 | Carmen A Romero Vargas | Address on File | | | | | | |
| 2440238 | Carmen A Rosa Jimenez | Address on File | | | | | | |
| 2257100 | Carmen A Rosa Roman | Address on File | | | | | | |
| 2323158 | Carmen A Rosa Sanjurjo | Address on File | | | | | | |
| 2505147 | CARMEN A ROSADO CABRERA | Address on File | | | | | | |
| 2493429 | CARMEN A ROSADO MANZANET | Address on File | | | | | | |
| 2384184 | Carmen A Rosado Soto | Address on File | | | | | | |
| 2313573 | Carmen A Rosario Fabregas | Address on File | | | | | | |
| 2427172 | Carmen A Rosario Rivera | Address on File | | | | | | |
| 2500507 | CARMEN A ROSARIO RIVERA | Address on File | | | | | | |
| 2265992 | Carmen A Rosario Robles | Address on File | | | | | | |
| 2301582 | Carmen A Rosas Rosado | Address on File | | | | | | |
| 2257211 | Carmen A Ruiz Marrero | Address on File | | | | | | |
| 2259520 | Carmen A Ruiz Santini | Address on File | | | | | | |
| 2264951 | Carmen A Sanabria Sanabria | Address on File | | | | | | |
| 2491473 | CARMEN A SANCHEZ AGRINSONI | Address on File | | | | | | |
| 2389020 | Carmen A Sanchez Cabezudo | Address on File | | | | | | |
| 2389865 | Carmen A Sanchez Cedrez | Address on File | | | | | | |
| 2339405 | Carmen A Sanchez Class | Address on File | | | | | | |
| 2306813 | Carmen A Sanchez Gonzalez | Address on File | | | | | | |
| 2530621 | Carmen A Sanchez Marrero | Address on File | | | | | | |
| 2442776 | Carmen A Sanchez Ramos | Address on File | | | | | | |
| 2486429 | CARMEN A SANTANA COLON | Address on File | | | | | | |
| 2434500 | Carmen A Santiago Bermudez | Address on File | | | | | | |
| 2479128 | CARMEN A SANTIAGO BERRIOS | Address on File | | | | | | |
| 2471582 | CARMEN A SANTIAGO BURGOS | Address on File | | | | | | |
| 2313467 | Carmen A Santiago Davila | Address on File | | | | | | |
| 2494395 | CARMEN A SANTIAGO JUSTINIANO | Address on File | | | | | | |
| 2503730 | CARMEN A SANTIAGO MARIN | Address on File | | | | | | |
| 2521417 | Carmen A Santiago Massanet | Address on File | | | | | | |
| 2269069 | Carmen A Santiago Mercado | Address on File | | | | | | |
| 2313414 | Carmen A Santiago Santiago | Address on File | | | | | | |
| 2497097 | CARMEN A SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2563902 | Carmen A Santiago Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2332771 | Carmen A Seda Perez | Address on File | | | | | | |
| 2395927 | Carmen A Seda Troche | Address on File | | | | | | |
| 2332280 | Carmen A Serrano Vega | Address on File | | | | | | |
| 2537478 | Carmen A Sierra Alvarado | Address on File | | | | | | |
| 2324788 | Carmen A Silva Figueroa | Address on File | | | | | | |
| 2447037 | Carmen A Tirado Neri S | Address on File | | | | | | |
| 2308774 | Carmen A Toro Mercado | Address on File | | | | | | |
| 2391288 | Carmen A Toro Wright | Address on File | | | | | | |
| 2441602 | Carmen A Torres Conde | Address on File | | | | | | |
| 2438032 | Carmen A Torres Coronado | Address on File | | | | | | |
| 2391006 | Carmen A Torres Escobar | Address on File | | | | | | |
| 2296245 | Carmen A Torres Figueroa | Address on File | | | | | | |
| 2526732 | Carmen A Torres Melendez | Address on File | | | | | | |
| 2496507 | CARMEN A TORRES PEDHQGQ | Address on File | | | | | | |
| 2309157 | Carmen A Torres Perez | Address on File | | | | | | |
| 2272581 | Carmen A Torres Sanchez | Address on File | | | | | | |
| 2476068 | CARMEN A TORRES SANTOS | Address on File | | | | | | |
| 2374410 | Carmen A Torres Torres | Address on File | | | | | | |
| 2445716 | Carmen A Torres Torres | Address on File | | | | | | |
| 2374297 | Carmen A Uriondo Colon | Address on File | | | | | | |
| 2535054 | Carmen A Valentin Guzman | Address on File | | | | | | |
| 2506439 | CARMEN A VALENTIN ROMAN | Address on File | | | | | | |
| 2334881 | Carmen A Vargas Baez | Address on File | | | | | | |
| 2488587 | CARMEN A VAZQUEZ CASTRO | Address on File | | | | | | |
| 2267351 | Carmen A Vazquez Flores | Address on File | | | | | | |
| 2313178 | Carmen A Vazquez Melendez | Address on File | | | | | | |
| 2488693 | CARMEN A VAZQUEZ MONTES | Address on File | | | | | | |
| 2529854 | Carmen A Vazquez Ortiz | Address on File | | | | | | |
| 2463881 | Carmen A Vega Cruz | Address on File | | | | | | |
| 2308785 | Carmen A Vega Vallejo | Address on File | | | | | | |
| 2539487 | Carmen A Velazquez Nicolini | Address on File | | | | | | |
| 2373682 | Carmen A Velazquez Rivera | Address on File | | | | | | |
| 2550858 | Carmen A Velazquez Rondon | Address on File | | | | | | |
| 2506887 | CARMEN A VELEZ CARABALLO | Address on File | | | | | | |
| 2273584 | Carmen A Velez Roman | Address on File | | | | | | |
| 2334276 | Carmen A Vera Veguilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477002 | CARMEN A VIDAL SANTIAGO | Address on File | | | | | | |
| 2387139 | Carmen A Viera Cruz | Address on File | | | | | | |
| 2376956 | Carmen A Villegas Melendez | Address on File | | | | | | |
| 2307104 | Carmen A Villodas Lebron | Address on File | | | | | | |
| 2345272 | Carmen A Viñas Vazquez | Address on File | | | | | | |
| 2560159 | Carmen A Walker Carrasquillo | Address on File | | | | | | |
| 2434306 | Carmen A Webb Guerra | Address on File | | | | | | |
| 2452760 | Carmen A Yejo Luquis | Address on File | | | | | | |
| 2432151 | Carmen A Zayas Santiago | Address on File | | | | | | |
| 2288933 | Carmen A. A Morales Ramos | Address on File | | | | | | |
| 2290301 | Carmen A. Donate Casanova | Address on File | | | | | | |
| 2328653 | Carmen A. Gomez Rivera | Address on File | | | | | | |
| 2541969 | Carmen A. Maldonado Samo | Address on File | | | | | | |
| 2508051 | Carmen A. Perez Cruz | Address on File | | | | | | |
| 2284594 | Carmen A. Santiago Morales | Address on File | | | | | | |
| 2373956 | Carmen Abrahamson Rodriguez | Address on File | | | | | | |
| 2265113 | Carmen Abreu Perez | Address on File | | | | | | |
| 2300088 | Carmen Abreu Rivera | Address on File | | | | | | |
| 2329624 | Carmen Abreu Tricoche | Address on File | | | | | | |
| 2441712 | Carmen Abreu Valentin | Address on File | | | | | | |
| 2276119 | Carmen Acaba Ramos | Address on File | | | | | | |
| 2284990 | Carmen Acantilado Bernabe | Address on File | | | | | | |
| 2374235 | Carmen Acevedo Barreto | Address on File | | | | | | |
| 2394457 | Carmen Acevedo Caban | Address on File | | | | | | |
| 2269032 | Carmen Acevedo Calero | Address on File | | | | | | |
| 2269075 | Carmen Acevedo Casares | Address on File | | | | | | |
| 2312169 | Carmen Acevedo Deliz | Address on File | | | | | | |
| 2258877 | Carmen Acevedo Escobar | Address on File | | | | | | |
| 2532559 | Carmen Acevedo Gonzalez | Address on File | | | | | | |
| 2390264 | Carmen Acevedo Hernandez | Address on File | | | | | | |
| 2271868 | Carmen Acevedo Oquendo | Address on File | | | | | | |
| 2281589 | Carmen Acevedo Pagan | Address on File | | | | | | |
| 2284537 | Carmen Acevedo Perez | Address on File | | | | | | |
| 2267275 | Carmen Acevedo Reyes | Address on File | | | | | | |
| 2340853 | Carmen Acevedo Rivera | Address on File | | | | | | |
| 2341953 | Carmen Acevedo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301016 | Carmen Acevedo Ruiz | Address on File | | | | | | |
| 2321267 | Carmen Acevedo Vargas | Address on File | | | | | | |
| 2279175 | Carmen Acevedo Velez | Address on File | | | | | | |
| 2273510 | Carmen Acosta Anglero | Address on File | | | | | | |
| 2291384 | Carmen Acosta Correa | Address on File | | | | | | |
| 2310500 | Carmen Acosta Hernandez | Address on File | | | | | | |
| 2284338 | Carmen Acosta Jaffet | Address on File | | | | | | |
| 2439624 | Carmen Acosta Monta\|Ez | Address on File | | | | | | |
| 2346960 | Carmen Acosta Nunez | Address on File | | | | | | |
| 2523421 | Carmen Acosta Rivera | Address on File | | | | | | |
| 2331778 | Carmen Acosta Villalobos | Address on File | | | | | | |
| 2338947 | Carmen Adames Gomez | Address on File | | | | | | |
| 2334841 | Carmen Adorno Adorno | Address on File | | | | | | |
| 2340171 | Carmen Adorno Hernandez | Address on File | | | | | | |
| 2336093 | Carmen Adorno Rodriguez | Address on File | | | | | | |
| 2336581 | Carmen Afanador Feliciano | Address on File | | | | | | |
| 2303164 | Carmen Agosto Caceres | Address on File | | | | | | |
| 2528053 | Carmen Agosto Cotto | Address on File | | | | | | |
| 2344953 | Carmen Agosto Lopez | Address on File | | | | | | |
| 2373982 | Carmen Agosto Negron | Address on File | | | | | | |
| 2267991 | Carmen Agosto Santana | Address on File | | | | | | |
| 2307342 | Carmen Agosto Vargas | Address on File | | | | | | |
| 2310695 | Carmen Agosto Vargas | Address on File | | | | | | |
| 2298773 | Carmen Aguayo Calderon | Address on File | | | | | | |
| 2387056 | Carmen Aguiar Mulero | Address on File | | | | | | |
| 2340811 | Carmen Aguiar Sanchez | Address on File | | | | | | |
| 2336204 | Carmen Ahedo Oyola | Address on File | | | | | | |
| 2334639 | Carmen Alamo Velazquez | Address on File | | | | | | |
| 2317847 | Carmen Albelo Matos | Address on File | | | | | | |
| 2557326 | Carmen Albert | Address on File | | | | | | |
| 2375652 | Carmen Albertorio Ruiz | Address on File | | | | | | |
| 2302751 | Carmen Albino Aponte | Address on File | | | | | | |
| 2290404 | Carmen Albino Serrano | Address on File | | | | | | |
| 2293774 | Carmen Albizu Alicea | Address on File | | | | | | |
| 2300034 | Carmen Alcaraz Jesus | Address on File | | | | | | |
| 2328220 | Carmen Aldiva Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2342172 | Carmen Alejandrino Osorio | Address on File | | | | | | |
| 2261392 | Carmen Alejandro Andino | Address on File | | | | | | |
| 2288269 | Carmen Alejandro Andino | Address on File | | | | | | |
| 2266202 | Carmen Alejandro Vega | Address on File | | | | | | |
| 2310459 | Carmen Alequin Rodriguez | Address on File | | | | | | |
| 2309888 | Carmen Alequin Velez | Address on File | | | | | | |
| 2278447 | Carmen Alers Dumeng | Address on File | | | | | | |
| 2280673 | Carmen Algarin Carrasquillo | Address on File | | | | | | |
| 2254478 | Carmen Algarin Torres | Address on File | | | | | | |
| 2388742 | Carmen Alicea Alicea | Address on File | | | | | | |
| 2336910 | Carmen Alicea Aponte | Address on File | | | | | | |
| 2275715 | Carmen Alicea Cuevas | Address on File | | | | | | |
| 2331907 | Carmen Alicea Diaz | Address on File | | | | | | |
| 2301975 | Carmen Alicea Pedraza | Address on File | | | | | | |
| 2296553 | Carmen Alicea Quiles | Address on File | | | | | | |
| 2292112 | Carmen Alicea Rivera | Address on File | | | | | | |
| 2323687 | Carmen Alicea Rosario | Address on File | | | | | | |
| 2333766 | Carmen Alicea Torres | Address on File | | | | | | |
| 2281111 | Carmen Alicia Molina | Address on File | | | | | | |
| 2266922 | Carmen Almodovar Rodrig | Address on File | | | | | | |
| 2389573 | Carmen Almodovar Rodriguez | Address on File | | | | | | |
| 2317677 | Carmen Almodovar Roman | Address on File | | | | | | |
| 2540819 | Carmen Alonso Morales | Address on File | | | | | | |
| 2395929 | Carmen Alsina Cartagena | Address on File | | | | | | |
| 2382464 | Carmen Alvarado Arroyo | Address on File | | | | | | |
| 2511438 | Carmen Alvarado Ayala | Address on File | | | | | | |
| 2460952 | Carmen Alvarado Colon | Address on File | | | | | | |
| 2371529 | Carmen Alvarado Cruz | Address on File | | | | | | |
| 2329960 | Carmen Alvarado Figueroa | Address on File | | | | | | |
| 2321544 | Carmen Alvarado Guadalupe | Address on File | | | | | | |
| 2285896 | Carmen Alvarado Hernandez | Address on File | | | | | | |
| 2275893 | Carmen Alvarado Irizarry | Address on File | | | | | | |
| 2293861 | Carmen Alvarado Monzon | Address on File | | | | | | |
| 2258396 | Carmen Alvarado Ortiz | Address on File | | | | | | |
| 2333140 | Carmen Alvarado Pepen | Address on File | | | | | | |
| 2322530 | Carmen Alvarado Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441328 | Carmen Alvarado Rivera | Address on File | | | | | | |
| 2338832 | Carmen Alvarado Santiago | Address on File | | | | | | |
| 2287559 | Carmen Alvarado Suliveras | Address on File | | | | | | |
| 2309247 | Carmen Alvarez Becerril | Address on File | | | | | | |
| 2272052 | Carmen Alvarez Berganzo | Address on File | | | | | | |
| 2259024 | Carmen Alvarez Cameron | Address on File | | | | | | |
| 2280878 | Carmen Alvarez Dones | Address on File | | | | | | |
| 2340132 | Carmen Alvarez Laboy | Address on File | | | | | | |
| 2324381 | Carmen Alvarez Rivera | Address on File | | | | | | |
| 2331570 | Carmen Alvarez Rivera | Address on File | | | | | | |
| 2287965 | Carmen Alvarez Rosa | Address on File | | | | | | |
| 2310928 | Carmen Alvarez Santiago | Address on File | | | | | | |
| 2260916 | Carmen Alverio Delgado | Address on File | | | | | | |
| 2303705 | Carmen Alverio Delgado | Address on File | | | | | | |
| 2262945 | Carmen Alverio Mercado | Address on File | | | | | | |
| 2254094 | Carmen Amadeo Torres | Address on File | | | | | | |
| 2307224 | Carmen Amador Amador | Address on File | | | | | | |
| 2334543 | Carmen Amador Morales | Address on File | | | | | | |
| 2294102 | Carmen Amador Rivera | Address on File | | | | | | |
| 2451236 | Carmen Amaral Figueroa | Address on File | | | | | | |
| 2322362 | Carmen Amaro Figueroa | Address on File | | | | | | |
| 2297336 | Carmen Ambert Castellano | Address on File | | | | | | |
| 2257745 | Carmen Amely Rodriguez | Address on File | | | | | | |
| 2289689 | Carmen Amil Otero | Address on File | | | | | | |
| 2298860 | Carmen Amill Feliciano | Address on File | | | | | | |
| 2293568 | Carmen Ana A Fonseca Cruz | Address on File | | | | | | |
| 2314164 | Carmen Ana A Pabon Carmen | Address on File | | | | | | |
| 2524836 | Carmen Ana Diaz Aponte | Address on File | | | | | | |
| 2336740 | Carmen Andino De Rodriguez | Address on File | | | | | | |
| 2274762 | Carmen Andino Delgado | Address on File | | | | | | |
| 2268393 | Carmen Andino Garcia | Address on File | | | | | | |
| 2309730 | Carmen Andino Lind | Address on File | | | | | | |
| 2394400 | Carmen Andino Nieves | Address on File | | | | | | |
| 2322236 | Carmen Andino Prado | Address on File | | | | | | |
| 2322789 | Carmen Andrade Cabot | Address on File | | | | | | |
| 2296963 | Carmen Andreu Colon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317332 | Carmen Angueira Carmen | Address on File | | | | | | |
| 2317203 | Carmen Anguero Alvarez | Address on File | | | | | | |
| 2299521 | Carmen Antonetty Rolon | Address on File | | | | | | |
| 2450611 | Carmen Antonia Lopez Diaz | Address on File | | | | | | |
| 2257301 | Carmen Aponte Hernandez | Address on File | | | | | | |
| 2541981 | Carmen Aponte Montalvo | Address on File | | | | | | |
| 2307282 | Carmen Aponte Nogueras | Address on File | | | | | | |
| 2270870 | Carmen Aponte Pascual | Address on File | | | | | | |
| 2307170 | Carmen Aponte Ramos | Address on File | | | | | | |
| 2440360 | Carmen Aponte Reyes | Address on File | | | | | | |
| 2316706 | Carmen Aponte Torres | Address on File | | | | | | |
| 2396870 | Carmen Aponte Torres | Address on File | | | | | | |
| 2546437 | Carmen Aponte Vazquez | Address on File | | | | | | |
| 2307686 | Carmen Aquino Cardona | Address on File | | | | | | |
| 2280103 | Carmen Aquino Gonzalez | Address on File | | | | | | |
| 2300215 | Carmen Arana Beauchamp | Address on File | | | | | | |
| 2255564 | Carmen Araud Padilla | Address on File | | | | | | |
| 2287360 | Carmen Arbelo Rojas | Address on File | | | | | | |
| 2268781 | Carmen Arce Cuevas | Address on File | | | | | | |
| 2328910 | Carmen Arce Echevarria | Address on File | | | | | | |
| 2376632 | Carmen Arce Ortiz | Address on File | | | | | | |
| 2305226 | Carmen Arce Rivera | Address on File | | | | | | |
| 2319429 | Carmen Arce Santos | Address on File | | | | | | |
| 2331854 | Carmen Arcelay Lopez | Address on File | | | | | | |
| 2310671 | Carmen Areizaga Iguina | Address on File | | | | | | |
| 2318156 | Carmen Arguinzoni Rios | Address on File | | | | | | |
| 2280380 | Carmen Arizmendi Sepulveda | Address on File | | | | | | |
| 2271946 | Carmen Arocho Hernandez | Address on File | | | | | | |
| 2309222 | Carmen Arriaga Falcon | Address on File | | | | | | |
| 2534321 | Carmen Arroyo | Address on File | | | | | | |
| 2528374 | Carmen Arroyo Arroyo | Address on File | | | | | | |
| 2328202 | Carmen Arroyo Ayala | Address on File | | | | | | |
| 2287165 | Carmen Arroyo Ayuso | Address on File | | | | | | |
| 2388517 | Carmen Arroyo Camacho | Address on File | | | | | | |
| 2372961 | Carmen Arroyo Chinea | Address on File | | | | | | |
| 2327349 | Carmen Arroyo Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298303 | Carmen Arroyo Diaz | Address on File | | | | | | |
| 2315604 | Carmen Arroyo Figueroa | Address on File | | | | | | |
| 2374616 | Carmen Arroyo Maldonado | Address on File | | | | | | |
| 2292706 | Carmen Arroyo Massa | Address on File | | | | | | |
| 2311779 | Carmen Arroyo Morales | Address on File | | | | | | |
| 2291208 | Carmen Arroyo Ortiz | Address on File | | | | | | |
| 2325437 | Carmen Arvelo De Jesus | Address on File | | | | | | |
| 2429073 | Carmen Arzuaga De Flores | Address on File | | | | | | |
| 2322408 | Carmen Arzuaga Garcia | Address on File | | | | | | |
| 2284240 | Carmen Astacio Pagan | Address on File | | | | | | |
| 2309349 | Carmen Atilano Ramos | Address on File | | | | | | |
| 2340577 | Carmen Atiles Rivera | Address on File | | | | | | |
| 2313024 | Carmen Auger Cabrera | Address on File | | | | | | |
| 2378711 | Carmen Aulet Martinez | Address on File | | | | | | |
| 2318725 | Carmen Avila Carmen | Address on File | | | | | | |
| 2329186 | Carmen Avila Flores | Address on File | | | | | | |
| 2311714 | Carmen Avila Jesus | Address on File | | | | | | |
| 2378020 | Carmen Avila Rodriguez | Address on File | | | | | | |
| 2274752 | Carmen Aviles Aviles | Address on File | | | | | | |
| 2336628 | Carmen Aviles Carril | Address on File | | | | | | |
| 2309372 | Carmen Aviles Colon | Address on File | | | | | | |
| 2280820 | Carmen Aviles Gonzalez | Address on File | | | | | | |
| 2333134 | Carmen Aviles Ortiz | Address on File | | | | | | |
| 2426646 | Carmen Aviles Rivera | Address on File | | | | | | |
| 2256581 | Carmen Aviles Rosado | Address on File | | | | | | |
| 2260489 | Carmen Aviles Vazquez | Address on File | | | | | | |
| 2337770 | Carmen Avillan Gonzalez | Address on File | | | | | | |
| 2322553 | Carmen Ayala Caballero | Address on File | | | | | | |
| 2271735 | Carmen Ayala Mendez | Address on File | | | | | | |
| 2329855 | Carmen Ayala Mojica | Address on File | | | | | | |
| 2278204 | Carmen Ayala Nater | Address on File | | | | | | |
| 2281010 | Carmen Ayala Reyes | Address on File | | | | | | |
| 2298937 | Carmen Ayala Rivera | Address on File | | | | | | |
| 2307532 | Carmen Ayala Rivera | Address on File | | | | | | |
| 2312131 | Carmen Ayala Rivera | Address on File | | | | | | |
| 2337673 | Carmen Ayala Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326715 | Carmen Ayala Trossi | Address on File | | | | | | |
| 2310303 | Carmen Ayala Vazquez | Address on File | | | | | | |
| 2388843 | Carmen Ayuso Benitez | Address on File | | | | | | |
| 2391401 | Carmen Ayuso Bultron | Address on File | | | | | | |
| 2340797 | Carmen B Adorno Santiago | Address on File | | | | | | |
| 2395421 | Carmen B Almenas Matos | Address on File | | | | | | |
| 2468064 | Carmen B Alomar Almodovar | Address on File | | | | | | |
| 2487169 | CARMEN B ALOMAR ALMODOVAR | Address on File | | | | | | |
| 2398784 | Carmen B Aviño Miranda | Address on File | | | | | | |
| 2305298 | Carmen B Ayala Santana | Address on File | | | | | | |
| 2472258 | CARMEN B B  VAZQUEZ SERRANO | Address on File | | | | | | |
| 2296951 | Carmen B B Acevedo Soto | Address on File | | | | | | |
| 2305685 | Carmen B B Gomez Diaz | Address on File | | | | | | |
| 2276066 | Carmen B B Guerra Diaz | Address on File | | | | | | |
| 2295051 | Carmen B B Jimenez Gonzalez | Address on File | | | | | | |
| 2280281 | Carmen B B Jimenez Hernandez | Address on File | | | | | | |
| 2376033 | Carmen B B Lopez Verdejo | Address on File | | | | | | |
| 2267489 | Carmen B B Melendez Torre | Address on File | | | | | | |
| 2383655 | Carmen B B Negron Cruz | Address on File | | | | | | |
| 2297290 | Carmen B B Ortiz Medina | Address on File | | | | | | |
| 2261298 | Carmen B B Ortiz Ruiz | Address on File | | | | | | |
| 2316664 | Carmen B B Padilla Ramos | Address on File | | | | | | |
| 2285253 | Carmen B B Rivera Quiles | Address on File | | | | | | |
| 2304876 | Carmen B B Semprit Torres | Address on File | | | | | | |
| 2486618 | CARMEN B BENITEZ GOTAY | Address on File | | | | | | |
| 2499321 | CARMEN B BERRIOS ZAYAS | Address on File | | | | | | |
| 2564342 | Carmen B Claudio Matos | Address on File | | | | | | |
| 2461189 | Carmen B Concepcion Rivera | Address on File | | | | | | |
| 2275306 | Carmen B Couvertier | Address on File | | | | | | |
| 2315251 | Carmen B Cruz Garcia | Address on File | | | | | | |
| 2346861 | Carmen B Diaz Ramos | Address on File | | | | | | |
| 2318541 | Carmen B Dones Rodriguez | Address on File | | | | | | |
| 2479852 | CARMEN B ENCARNACION OSORIO | Address on File | | | | | | |
| 2343609 | Carmen B Escobar Gomez | Address on File | | | | | | |
| 2432629 | Carmen B Estrada Vega | Address on File | | | | | | |
| 2532300 | Carmen B Ferrer Fraticelli | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548149 | Carmen B Ferrer Vazquez | Address on File | | | | | | |
| 2460841 | Carmen B Gerena Medina | Address on File | | | | | | |
| 2299700 | Carmen B Gonzalez Batista | Address on File | | | | | | |
| 2443505 | Carmen B Gonzalez Rolon | Address on File | | | | | | |
| 2561771 | Carmen B Gutierrez Perez | Address on File | | | | | | |
| 2457878 | Carmen B Lacen Matos | Address on File | | | | | | |
| 2373541 | Carmen B Lopez Lopez | Address on File | | | | | | |
| 2545844 | Carmen B López Rodríguez | Address on File | | | | | | |
| 2432358 | Carmen B Marin Gomez | Address on File | | | | | | |
| 2279349 | Carmen B Martinez Cruz | Address on File | | | | | | |
| 2285956 | Carmen B Matos Rivera | Address on File | | | | | | |
| 2304783 | Carmen B Mayoral Mendez | Address on File | | | | | | |
| 2461387 | Carmen B Melendez | Address on File | | | | | | |
| 2371460 | Carmen B Morales Cotto | Address on File | | | | | | |
| 2507156 | CARMEN B NOBLE GARCIA | Address on File | | | | | | |
| 2445846 | Carmen B Olmo Rodriguez | Address on File | | | | | | |
| 2480932 | CARMEN B ORTIZ CORDERO | Address on File | | | | | | |
| 2549018 | Carmen B Ortíz Miranda | Address on File | | | | | | |
| 2332244 | Carmen B Perez Burgos | Address on File | | | | | | |
| 2525550 | Carmen B Perez Ramirez | Address on File | | | | | | |
| 2489911 | CARMEN B PEREZ VIZCARRONDO | Address on File | | | | | | |
| 2312515 | Carmen B Quinones Torres | Address on File | | | | | | |
| 2424006 | Carmen B Quintana Ramirez | Address on File | | | | | | |
| 2461242 | Carmen B Ramirez Parrilla | Address on File | | | | | | |
| 2313943 | Carmen B Resto Rodriguez | Address on File | | | | | | |
| 2548095 | Carmen B Reyes Rodriguez | Address on File | | | | | | |
| 2254302 | Carmen B Rios Lasbit | Address on File | | | | | | |
| 2262082 | Carmen B Rivera Camacho | Address on File | | | | | | |
| 2441039 | Carmen B Rivera Maldonado | Address on File | | | | | | |
| 2379472 | Carmen B Rivera Mangual | Address on File | | | | | | |
| 2379291 | Carmen B Rivera Zabala | Address on File | | | | | | |
| 2426481 | Carmen B Rodriguez | Address on File | | | | | | |
| 2561750 | Carmen B Rodriguez Andino | Address on File | | | | | | |
| 2296423 | Carmen B Rodriguez Calderon | Address on File | | | | | | |
| 2331929 | Carmen B Rodriguez Crespo | Address on File | | | | | | |
| 2331929 | Carmen B Rodriguez Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318711 | Carmen B Rodriguez Dominguez | Address on File | | | | | | |
| 2282350 | Carmen B Rodriguez Hernandez | Address on File | | | | | | |
| 2439321 | Carmen B Rodriguez Medina | Address on File | | | | | | |
| 2331040 | Carmen B Rondon Rodriguez | Address on File | | | | | | |
| 2397951 | Carmen B Ruiz Ortiz | Address on File | | | | | | |
| 2394744 | Carmen B Santiago Forty | Address on File | | | | | | |
| 2495319 | CARMEN B SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2498360 | CARMEN B SANTOS RIVERA | Address on File | | | | | | |
| 2472939 | CARMEN B TORRES MILET | Address on File | | | | | | |
| 2499511 | CARMEN B TORRES NIEVES | Address on File | | | | | | |
| 2379212 | Carmen B Torres Santiago | Address on File | | | | | | |
| 2278202 | Carmen B Vargas Irizarry | Address on File | | | | | | |
| 2326039 | Carmen B Vazquez Otero | Address on File | | | | | | |
| 2388389 | Carmen B Vazquez Pabon | Address on File | | | | | | |
| 2328615 | Carmen Badillo Garcia | Address on File | | | | | | |
| 2274426 | Carmen Baerga Rivera | Address on File | | | | | | |
| 2283415 | Carmen Baez Armas | Address on File | | | | | | |
| 2442216 | Carmen Baez Camacho | Address on File | | | | | | |
| 2379327 | Carmen Baez Casillas | Address on File | | | | | | |
| 2312135 | Carmen Baez Colon | Address on File | | | | | | |
| 2527921 | Carmen Baez Cruz | Address on File | | | | | | |
| 2302314 | Carmen Baez Escalera | Address on File | | | | | | |
| 2383870 | Carmen Baez Quiñones | Address on File | | | | | | |
| 2292971 | Carmen Baez Ramos | Address on File | | | | | | |
| 2292545 | Carmen Baez Rivera | Address on File | | | | | | |
| 2380995 | Carmen Baez Rivera | Address on File | | | | | | |
| 2276737 | Carmen Baez Roldan | Address on File | | | | | | |
| 2339170 | Carmen Baez Santiago | Address on File | | | | | | |
| 2371382 | Carmen Baez Silva | Address on File | | | | | | |
| 2255574 | Carmen Baez Vargas | Address on File | | | | | | |
| 2270769 | Carmen Baez Vergara | Address on File | | | | | | |
| 2332758 | Carmen Baez Villegas | Address on File | | | | | | |
| 2390735 | Carmen Barea Giraud | Address on File | | | | | | |
| 2540821 | Carmen Barreiro Molina | Address on File | | | | | | |
| 2276594 | Carmen Barreiro Soto | Address on File | | | | | | |
| 2330656 | Carmen Barreto Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392408 | Carmen Barreto Orlando | Address on File | | | | | | |
| 2301569 | Carmen Barreto Ramos | Address on File | | | | | | |
| 2288119 | Carmen Barrientos Ildefonso | Address on File | | | | | | |
| 2330382 | Carmen Barrios Soto | Address on File | | | | | | |
| 2299373 | Carmen Basco Velez | Address on File | | | | | | |
| 2392309 | Carmen Batista Correa | Address on File | | | | | | |
| 2388717 | Carmen Batista Garcia | Address on File | | | | | | |
| 2558816 | Carmen Batista Melendez | Address on File | | | | | | |
| 2265735 | Carmen Behn Jesus | Address on File | | | | | | |
| 2340761 | Carmen Belen Vega | Address on File | | | | | | |
| 2310907 | Carmen Bellido Ruiz | Address on File | | | | | | |
| 2323885 | Carmen Bello Rios | Address on File | | | | | | |
| 2326611 | Carmen Beltran Beltran | Address on File | | | | | | |
| 2308984 | Carmen Beltran Ortiz | Address on File | | | | | | |
| 2374664 | Carmen Beltran Rodriguez | Address on File | | | | | | |
| 2386711 | Carmen Bengoa Mascaro | Address on File | | | | | | |
| 2324368 | Carmen Benitez Cruz | Address on File | | | | | | |
| 2398789 | Carmen Benitez Garay | Address on File | | | | | | |
| 2321904 | Carmen Benitez Garcia | Address on File | | | | | | |
| 2516085 | Carmen Benitez Quinones | Address on File | | | | | | |
| 2384413 | Carmen Benitez Rodriguez | Address on File | | | | | | |
| 2291922 | Carmen Benitez Sanchez | Address on File | | | | | | |
| 2382333 | Carmen Benitez Sanchez | Address on File | | | | | | |
| 2464318 | Carmen Benitez Sanchez | Address on File | | | | | | |
| 2333952 | Carmen Benitez Ubiles | Address on File | | | | | | |
| 2282157 | Carmen Benitez Vivas | Address on File | | | | | | |
| 2269946 | Carmen Berberena Muniz | Address on File | | | | | | |
| 2513050 | Carmen Berliz Rosado | Address on File | | | | | | |
| 2296915 | Carmen Bermudez Amaro | Address on File | | | | | | |
| 2317273 | Carmen Bermudez Delgado | Address on File | | | | | | |
| 2274997 | Carmen Bermudez Lopez | Address on File | | | | | | |
| 2328022 | Carmen Bermudez Mendez | Address on File | | | | | | |
| 2294929 | Carmen Bermudez Rivera | Address on File | | | | | | |
| 2257386 | Carmen Bermudez Santiago | Address on File | | | | | | |
| 2536719 | Carmen Berrios | Address on File | | | | | | |
| 2546522 | Carmen Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264070 | Carmen Berrios Berrios | Address on File | | | | | | |
| 2387579 | Carmen Berrios Cruz | Address on File | | | | | | |
| 2391658 | Carmen Berrios Ortiz | Address on File | | | | | | |
| 2374755 | Carmen Berrios Perez | Address on File | | | | | | |
| 2277962 | Carmen Berrios Rivera | Address on File | | | | | | |
| 2287788 | Carmen Berrios Rivera | Address on File | | | | | | |
| 2279593 | Carmen Berrios Rodriguez | Address on File | | | | | | |
| 2378200 | Carmen Berrios Torres | Address on File | | | | | | |
| 2322234 | Carmen Berrios Vega | Address on File | | | | | | |
| 2340480 | Carmen Berrios Velazque | Address on File | | | | | | |
| 2304993 | Carmen Betancourt Betancou | Address on File | | | | | | |
| 2269504 | Carmen Betancourt Campos | Address on File | | | | | | |
| 2280018 | Carmen Betancourt Rodriguez | Address on File | | | | | | |
| 2272289 | Carmen Bezares Garcia | Address on File | | | | | | |
| 2376846 | Carmen Bigas Rodriguez | Address on File | | | | | | |
| 2318806 | Carmen Birriel Fernandez | Address on File | | | | | | |
| 2316101 | Carmen Bobe Acevedo | Address on File | | | | | | |
| 2449983 | Carmen Bonet Rodriguez | Address on File | | | | | | |
| 2534493 | Carmen Bonilla | Address on File | | | | | | |
| 2331076 | Carmen Bonilla Bonet | Address on File | | | | | | |
| 2311064 | Carmen Bonilla Bonilla | Address on File | | | | | | |
| 2397978 | Carmen Bonilla Carmona | Address on File | | | | | | |
| 2327172 | Carmen Bonilla Fernandez | Address on File | | | | | | |
| 2451438 | Carmen Bonilla Heredia | Address on File | | | | | | |
| 2334854 | Carmen Bonilla Jesus | Address on File | | | | | | |
| 2561519 | Carmen Bonilla Martinez | Address on File | | | | | | |
| 2530864 | Carmen Bonilla Rodriguez | Address on File | | | | | | |
| 2284124 | Carmen Bonilla Santiago | Address on File | | | | | | |
| 2332954 | Carmen Bonilla Santos | Address on File | | | | | | |
| 2327007 | Carmen Bonilla Vega | Address on File | | | | | | |
| 2323671 | Carmen Bonilla Villanueva | Address on File | | | | | | |
| 2284715 | Carmen Borges Guillama | Address on File | | | | | | |
| 2296743 | Carmen Boscana Quinones | Address on File | | | | | | |
| 2276056 | Carmen Bosques Barreto | Address on File | | | | | | |
| 2313036 | Carmen Bou Morgado | Address on File | | | | | | |
| 2514186 | Carmen Bracero Marcano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337726 | Carmen Brache Robles | Address on File | | | | | | |
| 2399743 | Carmen Bravo Cerezo | Address on File | | | | | | |
| 2338277 | Carmen Bravo Ramirez | Address on File | | | | | | |
| 2388170 | Carmen Bravo Rodriguez | Address on File | | | | | | |
| 2312017 | Carmen Bravo Villanueva | Address on File | | | | | | |
| 2285409 | Carmen Bretana Rivera | Address on File | | | | | | |
| 2548037 | Carmen Brito Ortiz | Address on File | | | | | | |
| 2307345 | Carmen Budet Guerrero | Address on File | | | | | | |
| 2444800 | Carmen Burgos Aponte | Address on File | | | | | | |
| 2338917 | Carmen Burgos Camacho | Address on File | | | | | | |
| 2332004 | Carmen Burgos Colon | Address on File | | | | | | |
| 2525413 | Carmen Burgos Contreras | Address on File | | | | | | |
| 2333208 | Carmen Burgos Cruz | Address on File | | | | | | |
| 2310704 | Carmen Burgos Fonseca | Address on File | | | | | | |
| 2329367 | Carmen Burgos Garcia | Address on File | | | | | | |
| 2299937 | Carmen Burgos Gomez | Address on File | | | | | | |
| 2310419 | Carmen Burgos Gonzalez | Address on File | | | | | | |
| 2329870 | Carmen Burgos Negron | Address on File | | | | | | |
| 2533290 | Carmen Burgos Nieves | Address on File | | | | | | |
| 2268953 | Carmen Burgos Ortiz | Address on File | | | | | | |
| 2536382 | Carmen Burgos Ortiz | Address on File | | | | | | |
| 2322800 | Carmen Burgos Ramirez | Address on File | | | | | | |
| 2310434 | Carmen Burgos Rivera | Address on File | | | | | | |
| 2333456 | Carmen Burgos Tirado | Address on File | | | | | | |
| 2302446 | Carmen Burgos Velazquez | Address on File | | | | | | |
| 2493267 | CARMEN C  RIVERA VEGA | Address on File | | | | | | |
| 2462249 | Carmen C Adames Vazquez | Address on File | | | | | | |
| 2429826 | Carmen C Alamo Velazquez | Address on File | | | | | | |
| 2486719 | CARMEN C ALLENDE CASTRO | Address on File | | | | | | |
| 2537174 | Carmen C Alvarado Santiago | Address on File | | | | | | |
| 2469075 | Carmen C Ana | Address on File | | | | | | |
| 2399082 | Carmen C Aquino Murga | Address on File | | | | | | |
| 2439215 | Carmen C Artiz Matos | Address on File | | | | | | |
| 2344896 | Carmen C Aviles Lausell | Address on File | | | | | | |
| 2381632 | Carmen C C Aviles Mendez | Address on File | | | | | | |
| 2287358 | Carmen C C Castro Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302141 | Carmen C C Collazo Rivera | Address on File | | | | | | |
| 2379461 | Carmen C C Diaz Ramos | Address on File | | | | | | |
| 2283196 | Carmen C C Duran Graulau | Address on File | | | | | | |
| 2267228 | Carmen C C Feijoo Negron | Address on File | | | | | | |
| 2274376 | Carmen C C Feliciano Rodriguez | Address on File | | | | | | |
| 2303416 | Carmen C C Fuentes Molina | Address on File | | | | | | |
| 2325093 | Carmen C C Garcia Torres | Address on File | | | | | | |
| 2315913 | Carmen C C Hernandez Rodriguez | Address on File | | | | | | |
| 2297428 | Carmen C C Irizarry Bonilla | Address on File | | | | | | |
| 2305934 | Carmen C C Marcano Quinta | Address on File | | | | | | |
| 2319167 | Carmen C C Molina Berrios | Address on File | | | | | | |
| 2267307 | Carmen C C Morales Negron | Address on File | | | | | | |
| 2301342 | Carmen C C Morales Rojas | Address on File | | | | | | |
| 2300058 | Carmen C C Osorio Cartagena | Address on File | | | | | | |
| 2270613 | Carmen C C Pagan Pagan | Address on File | | | | | | |
| 2275874 | Carmen C C Ramos Santana | Address on File | | | | | | |
| 2270714 | Carmen C C San Miguel | Address on File | | | | | | |
| 2275499 | Carmen C C Solis Arroyo | Address on File | | | | | | |
| 2306877 | Carmen C C Tapia Rivera | Address on File | | | | | | |
| 2382413 | Carmen C C Zayas Carmen | Address on File | | | | | | |
| 2331135 | Carmen C Campos Serrano | Address on File | | | | | | |
| 2372851 | Carmen C Candelaria Peña | Address on File | | | | | | |
| 2284858 | Carmen C Carrillo Carmen | Address on File | | | | | | |
| 2287294 | Carmen C Carrillo Fraguada | Address on File | | | | | | |
| 2331302 | Carmen C Carrillo Ramos | Address on File | | | | | | |
| 2384411 | Carmen C Chapman Cabrera | Address on File | | | | | | |
| 2285410 | Carmen C Colon Cardona | Address on File | | | | | | |
| 2474612 | CARMEN C COLON CRESPO | Address on File | | | | | | |
| 2267637 | Carmen C Colon Figueroa | Address on File | | | | | | |
| 2445740 | Carmen C Coronas Aponte | Address on File | | | | | | |
| 2489057 | CARMEN C CORTES SANTIAGO | Address on File | | | | | | |
| 2529093 | Carmen C Crespo Baez | Address on File | | | | | | |
| 2506447 | CARMEN C CURET TORRES | Address on File | | | | | | |
| 2435831 | Carmen C Delgado Delgado | Address on File | | | | | | |
| 2426018 | Carmen C Delgado Ramirez | Address on File | | | | | | |
| 2389620 | Carmen C Diaz Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457749 | Carmen C El Solivan | Address on File | | | | | | |
| 2525731 | Carmen C Figueroa Sein | Address on File | | | | | | |
| 2335166 | Carmen C Fuentes Molina | Address on File | | | | | | |
| 2438249 | Carmen C Galarza Vargas | Address on File | | | | | | |
| 2399519 | Carmen C Girod Solivan | Address on File | | | | | | |
| 2305772 | Carmen C Gomez Lopez | Address on File | | | | | | |
| 2345649 | Carmen C Greo De Jesus | Address on File | | | | | | |
| 2447879 | Carmen C Guzman Gonzalez | Address on File | | | | | | |
| 2489258 | CARMEN C HERNANDEZ COLON | Address on File | | | | | | |
| 2266296 | Carmen C Hernandez Delgado | Address on File | | | | | | |
| 2546060 | Carmen C Huertascolon | Address on File | | | | | | |
| 2307140 | Carmen C Machuca Felix | Address on File | | | | | | |
| 2549082 | Carmen C Maldonado Marquez | Address on File | | | | | | |
| 2423389 | Carmen C Marquez Vega | Address on File | | | | | | |
| 2448578 | Carmen C Martis Ramos | Address on File | | | | | | |
| 2443952 | Carmen C Matos Ocana | Address on File | | | | | | |
| 2320743 | Carmen C Medina Valle | Address on File | | | | | | |
| 2308975 | Carmen C Melendez Figueroa | Address on File | | | | | | |
| 2286776 | Carmen C Ortiz Rivera | Address on File | | | | | | |
| 2271732 | Carmen C Pagan Seda | Address on File | | | | | | |
| 2307780 | Carmen C Perez Vazquez | Address on File | | | | | | |
| 2423472 | Carmen C Perez Yantin | Address on File | | | | | | |
| 2486232 | CARMEN C PRADO RODRIGUEZ | Address on File | | | | | | |
| 2387337 | Carmen C Qui?Ones Figueroa | Address on File | | | | | | |
| 2486045 | CARMEN C RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2498136 | CARMEN C REYES NEGRON | Address on File | | | | | | |
| 2372786 | Carmen C Rivera Alfonzo | Address on File | | | | | | |
| 2436100 | Carmen C Rivera Plaza | Address on File | | | | | | |
| 2436979 | Carmen C Rodriguez | Address on File | | | | | | |
| 2288540 | Carmen C Rodriguez Hernandez | Address on File | | | | | | |
| 2427035 | Carmen C Rodriguez Montes | Address on File | | | | | | |
| 2501765 | CARMEN C ROMAN ROMAN | Address on File | | | | | | |
| 2376735 | Carmen C Romero Lazu | Address on File | | | | | | |
| 2499725 | CARMEN C RUIZ OTERO | Address on File | | | | | | |
| 2526056 | Carmen C Sanabria Colon | Address on File | | | | | | |
| 2295546 | Carmen C Sanchez Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2538833 | Carmen C Sanchez Mendez | Address on File | | | | | | |
| 2514556 | Carmen C Santiago Agosto | Address on File | | | | | | |
| 2398889 | Carmen C Santiago Vega | Address on File | | | | | | |
| 2491088 | CARMEN C SERRANO RIOS | Address on File | | | | | | |
| 2493081 | CARMEN C STUART VARGAS | Address on File | | | | | | |
| 2263931 | Carmen C Tirado Vega | Address on File | | | | | | |
| 2437017 | Carmen C Velez Toro | Address on File | | | | | | |
| 2525448 | Carmen C Walker Romero | Address on File | | | | | | |
| 2454298 | Carmen Ca Alezcano | Address on File | | | | | | |
| 2454469 | Carmen Ca Dgarcia | Address on File | | | | | | |
| 2456177 | Carmen Ca Irivera | Address on File | | | | | | |
| 2454378 | Carmen Ca Jbonilla | Address on File | | | | | | |
| 2454150 | Carmen Ca Lserrano | Address on File | | | | | | |
| 2454061 | Carmen Ca Mcastro | Address on File | | | | | | |
| 2454316 | Carmen Ca Mmendez | Address on File | | | | | | |
| 2454548 | Carmen Ca Mperez | Address on File | | | | | | |
| 2454091 | Carmen Ca Mrodriguez | Address on File | | | | | | |
| 2444221 | Carmen Ca Nvalle | Address on File | | | | | | |
| 2454212 | Carmen Ca Sramos | Address on File | | | | | | |
| 2454157 | Carmen Ca Vega | Address on File | | | | | | |
| 2339977 | Carmen Caballero | Address on File | | | | | | |
| 2301889 | Carmen Caban Candelario | Address on File | | | | | | |
| 2255557 | Carmen Caban Garcia | Address on File | | | | | | |
| 2287260 | Carmen Caban Maldonado | Address on File | | | | | | |
| 2258088 | Carmen Cabello Cruz | Address on File | | | | | | |
| 2285874 | Carmen Cabezudo Classen | Address on File | | | | | | |
| 2324567 | Carmen Cabezudo Jimenez | Address on File | | | | | | |
| 2392768 | Carmen Cabiya Menendez | Address on File | | | | | | |
| 2346949 | Carmen Cabrera Castro | Address on File | | | | | | |
| 2272236 | Carmen Cabrera Febo | Address on File | | | | | | |
| 2272512 | Carmen Cabrera Gragirenes | Address on File | | | | | | |
| 2428332 | Carmen Cabrera Ortiz | Address on File | | | | | | |
| 2330613 | Carmen Cabrera Santana | Address on File | | | | | | |
| 2262362 | Carmen Cabrera Santiago | Address on File | | | | | | |
| 2258812 | Carmen Cabrera Torruella | Address on File | | | | | | |
| 2337086 | Carmen Caceres Pena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336518 | Carmen Cadiz Osorio | Address on File | | | | | | |
| 2441071 | Carmen Cadiz Rentas | Address on File | | | | | | |
| 2548888 | Carmen Calcano Cruz | Address on File | | | | | | |
| 2463906 | Carmen Calderon Capo | Address on File | | | | | | |
| 2395349 | Carmen Calderon Carrasquillo | Address on File | | | | | | |
| 2374220 | Carmen Calderon Cruz | Address on File | | | | | | |
| 2384138 | Carmen Calderon Ilarraza | Address on File | | | | | | |
| 2508896 | Carmen Calderon Rivera | Address on File | | | | | | |
| 2287089 | Carmen Calderon Rodriguez | Address on File | | | | | | |
| 2282565 | Carmen Calderon Santana | Address on File | | | | | | |
| 2337340 | Carmen Calderon Vega | Address on File | | | | | | |
| 2266594 | Carmen Calixto Camacho | Address on File | | | | | | |
| 2332287 | Carmen Caliz Lugaro | Address on File | | | | | | |
| 2273609 | Carmen Caliz Morales | Address on File | | | | | | |
| 2332689 | Carmen Calo Hiraldo | Address on File | | | | | | |
| 2265749 | Carmen Caloca Torres | Address on File | | | | | | |
| 2337056 | Carmen Calvo Perez | Address on File | | | | | | |
| 2320733 | Carmen Calzada Caraballo | Address on File | | | | | | |
| 2303352 | Carmen Camacho Camacho | Address on File | | | | | | |
| 2272811 | Carmen Camacho Concepcion | Address on File | | | | | | |
| 2284417 | Carmen Camacho Feliciano | Address on File | | | | | | |
| 2271157 | Carmen Camacho Guadalupe | Address on File | | | | | | |
| 2282186 | Carmen Camacho Marin | Address on File | | | | | | |
| 2283065 | Carmen Camacho Ortiz | Address on File | | | | | | |
| 2399388 | Carmen Camacho Rosado | Address on File | | | | | | |
| 2282698 | Carmen Camacho Velazquez | Address on File | | | | | | |
| 2331970 | Carmen Camacho Velazquez | Address on File | | | | | | |
| 2288274 | Carmen Camareno Gonzalez | Address on File | | | | | | |
| 2324551 | Carmen Canales Diaz | Address on File | | | | | | |
| 2325831 | Carmen Canales Perez | Address on File | | | | | | |
| 2277922 | Carmen Cancel Acevedo | Address on File | | | | | | |
| 2376367 | Carmen Cancel Garcia | Address on File | | | | | | |
| 2463408 | Carmen Cancel Montalvo | Address on File | | | | | | |
| 2302130 | Carmen Cancel Santiago | Address on File | | | | | | |
| 2323705 | Carmen Cancel Tirado | Address on File | | | | | | |
| 2296665 | Carmen Cancel Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310624 | Carmen Candelaria Acevedo | Address on File | | | | | | |
| 2325717 | Carmen Candelaria Espanol | Address on File | | | | | | |
| 2335126 | Carmen Candelaria Rivera | Address on File | | | | | | |
| 2315468 | Carmen Candelaria Santiago | Address on File | | | | | | |
| 2328003 | Carmen Candelario Latimer | Address on File | | | | | | |
| 2322109 | Carmen Candelario Torres | Address on File | | | | | | |
| 2281839 | Carmen Cantre Figueroa | Address on File | | | | | | |
| 2448583 | Carmen Caraballo | Address on File | | | | | | |
| 2271425 | Carmen Caraballo Acosta | Address on File | | | | | | |
| 2340376 | Carmen Caraballo Aquino | Address on File | | | | | | |
| 2319404 | Carmen Caraballo Garcia | Address on File | | | | | | |
| 2310216 | Carmen Caraballo Perez | Address on File | | | | | | |
| 2318048 | Carmen Caraballo Ramos | Address on File | | | | | | |
| 2321425 | Carmen Caraballo Torres | Address on File | | | | | | |
| 2315449 | Carmen Carcano Romero | Address on File | | | | | | |
| 2328382 | Carmen Cardona Carvajal | Address on File | | | | | | |
| 2302112 | Carmen Cardona Cintron | Address on File | | | | | | |
| 2302254 | Carmen Cardona Muniz | Address on File | | | | | | |
| 2318021 | Carmen Cardona Tirado | Address on File | | | | | | |
| 2325776 | Carmen Cardona Torres | Address on File | | | | | | |
| 2322539 | Carmen Carire Torres | Address on File | | | | | | |
| 2299106 | Carmen Carlo Ferrer | Address on File | | | | | | |
| 2371431 | Carmen Carlos Cabrera | Address on File | | | | | | |
| 2300359 | Carmen Carmona Diaz | Address on File | | | | | | |
| 2285156 | Carmen Carmona Mulero | Address on File | | | | | | |
| 2395506 | Carmen Carrasquillo Carmen | Address on File | | | | | | |
| 2281175 | Carmen Carrasquillo Castro | Address on File | | | | | | |
| 2371323 | Carmen Carrasquillo Melendez | Address on File | | | | | | |
| 2382170 | Carmen Carrasquillo Morales | Address on File | | | | | | |
| 2327783 | Carmen Carrasquillo Ramos | Address on File | | | | | | |
| 2300009 | Carmen Carrasquillo Reyes | Address on File | | | | | | |
| 2308062 | Carmen Carrasquillo Velazquez | Address on File | | | | | | |
| 2375708 | Carmen Carreras Perez | Address on File | | | | | | |
| 2336649 | Carmen Carrero Hilerio | Address on File | | | | | | |
| 2302982 | Carmen Carrero Mejias | Address on File | | | | | | |
| 2377142 | Carmen Carrero Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550025 | Carmen Carrillo Betancourt | Address on File | | | | | | |
| 2311625 | Carmen Carrillo Ramirez | Address on File | | | | | | |
| 2326739 | Carmen Carrion Quinones | Address on File | | | | | | |
| 2329187 | Carmen Carrion Rodriguez | Address on File | | | | | | |
| 2449580 | Carmen Carrion Santiago | Address on File | | | | | | |
| 2262610 | Carmen Carrion Velez | Address on File | | | | | | |
| 2442180 | Carmen Cartagena Aponte | Address on File | | | | | | |
| 2290865 | Carmen Cartagena De Jesus | Address on File | | | | | | |
| 2331606 | Carmen Cartagena De Leon | Address on File | | | | | | |
| 2527818 | Carmen Cartagena Rivera | Address on File | | | | | | |
| 2334443 | Carmen Cartagena Rodriguez | Address on File | | | | | | |
| 2337290 | Carmen Cartagena Sanchez | Address on File | | | | | | |
| 2317660 | Carmen Cartagena Vazquez | Address on File | | | | | | |
| 2318724 | Carmen Casado Calderon | Address on File | | | | | | |
| 2425009 | Carmen Casado Castro | Address on File | | | | | | |
| 2270185 | Carmen Casas Lomba | Address on File | | | | | | |
| 2276947 | Carmen Casasnovas Alemany | Address on File | | | | | | |
| 2271428 | Carmen Casiano Lopez | Address on File | | | | | | |
| 2325905 | Carmen Casiano Sanchez | Address on File | | | | | | |
| 2317621 | Carmen Casillas Perez | Address on File | | | | | | |
| 2254152 | Carmen Castaneda Diaz | Address on File | | | | | | |
| 2315414 | Carmen Castellano Jesus | Address on File | | | | | | |
| 2326958 | Carmen Castellano Rivera | Address on File | | | | | | |
| 2319408 | Carmen Castellanos Rodriguez | Address on File | | | | | | |
| 2565371 | Carmen Castillo Correa | Address on File | | | | | | |
| 2273847 | Carmen Castillo Cruz | Address on File | | | | | | |
| 2298198 | Carmen Castillo Gonzalez | Address on File | | | | | | |
| 2290644 | Carmen Castillo Martinez | Address on File | | | | | | |
| 2337088 | Carmen Castillo Reyes | Address on File | | | | | | |
| 2273952 | Carmen Castro Alberio | Address on File | | | | | | |
| 2261946 | Carmen Castro Ayala | Address on File | | | | | | |
| 2336061 | Carmen Castro Colon | Address on File | | | | | | |
| 2346061 | Carmen Castro Cordero | Address on File | | | | | | |
| 2395074 | Carmen Castro Cruz | Address on File | | | | | | |
| 2279758 | Carmen Castro Fontanez | Address on File | | | | | | |
| 2310440 | Carmen Castro Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266530 | Carmen Castro Lopez | Address on File | | | | | | |
| 2283522 | Carmen Castro Marrero | Address on File | | | | | | |
| 2381895 | Carmen Castro Olivero | Address on File | | | | | | |
| 2260680 | Carmen Castro Reyes | Address on File | | | | | | |
| 2335734 | Carmen Castro Rios | Address on File | | | | | | |
| 2326664 | Carmen Castro Rivera | Address on File | | | | | | |
| 2526152 | Carmen Castro Vera | Address on File | | | | | | |
| 2272027 | Carmen Castrodad Gonzalez | Address on File | | | | | | |
| 2340160 | Carmen Casul Aquino | Address on File | | | | | | |
| 2273430 | Carmen Catala Rondon | Address on File | | | | | | |
| 2318152 | Carmen Catala Varcalcel | Address on File | | | | | | |
| 2337367 | Carmen Cedeno Aponte | Address on File | | | | | | |
| 2330442 | Carmen Centeno Agosto | Address on File | | | | | | |
| 2376732 | Carmen Centeno Hernandez | Address on File | | | | | | |
| 2387997 | Carmen Centeno Hernandez | Address on File | | | | | | |
| 2550898 | Carmen Centeno Rivera | Address on File | | | | | | |
| 2332069 | Carmen Centeno Rodriguez | Address on File | | | | | | |
| 2452011 | Carmen Cepeda Albizu | Address on File | | | | | | |
| 2302135 | Carmen Cerezo Nunez | Address on File | | | | | | |
| 2397807 | Carmen Cervoni Lopez | Address on File | | | | | | |
| 2460591 | Carmen Cestero | Address on File | | | | | | |
| 2385019 | Carmen Chardon Rodriguez | Address on File | | | | | | |
| 2328605 | Carmen Charriez Marrero | Address on File | | | | | | |
| 2337551 | Carmen Chaves Mercado | Address on File | | | | | | |
| 2333261 | Carmen Chevere | Address on File | | | | | | |
| 2285184 | Carmen Chevres Chevres | Address on File | | | | | | |
| 2271203 | Carmen Chiclana Alejandro | Address on File | | | | | | |
| 2268662 | Carmen Cintron Caraballo | Address on File | | | | | | |
| 2388410 | Carmen Cintron Colon | Address on File | | | | | | |
| 2311523 | Carmen Cintron Delgado | Address on File | | | | | | |
| 2334710 | Carmen Cintron Gomez | Address on File | | | | | | |
| 2444045 | Carmen Cintron Nieves | Address on File | | | | | | |
| 2277749 | Carmen Cintron Nunez | Address on File | | | | | | |
| 2431270 | Carmen Cintron Perez | Address on File | | | | | | |
| 2285675 | Carmen Cintron Quesada | Address on File | | | | | | |
| 2524725 | Carmen Cintron Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264317 | Carmen Cintron Rivera | Address on File | | | | | | |
| 2264932 | Carmen Cintron Rivera | Address on File | | | | | | |
| 2280105 | Carmen Cintron Rivera | Address on File | | | | | | |
| 2343137 | Carmen Cintron Rivera | Address on File | | | | | | |
| 2300719 | Carmen Cintron Rodriguez | Address on File | | | | | | |
| 2303934 | Carmen Cintron Rodriguez | Address on File | | | | | | |
| 2318169 | Carmen Cintron Rodriguez | Address on File | | | | | | |
| 2329734 | Carmen Cintron Torres | Address on File | | | | | | |
| 2259366 | Carmen Cintron Velez | Address on File | | | | | | |
| 2331338 | Carmen Ciuro Romero | Address on File | | | | | | |
| 2279711 | Carmen Clas Carmen | Address on File | | | | | | |
| 2456026 | Carmen Class Camacho | Address on File | | | | | | |
| 2293221 | Carmen Claudio Delgado | Address on File | | | | | | |
| 2465001 | Carmen Claudio Delgado | Address on File | | | | | | |
| 2343209 | Carmen Claudio Gonzalez | Address on File | | | | | | |
| 2387730 | Carmen Claudio Perez | Address on File | | | | | | |
| 2295213 | Carmen Claudio Rosa | Address on File | | | | | | |
| 2296780 | Carmen Claudio Vazquez | Address on File | | | | | | |
| 2394182 | Carmen Clemente Altieri | Address on File | | | | | | |
| 2390955 | Carmen Clemente Calderon | Address on File | | | | | | |
| 2298218 | Carmen Clemente Febres | Address on File | | | | | | |
| 2260608 | Carmen Clemente Plaza | Address on File | | | | | | |
| 2297710 | Carmen Colberg Comas | Address on File | | | | | | |
| 2376922 | Carmen Coll Haddock | Address on File | | | | | | |
| 2261572 | Carmen Collazo Alicea | Address on File | | | | | | |
| 2318510 | Carmen Collazo Aviles | Address on File | | | | | | |
| 2321261 | Carmen Collazo Colon | Address on File | | | | | | |
| 2255261 | Carmen Collazo Gonzalez | Address on File | | | | | | |
| 2337267 | Carmen Collazo Lozada | Address on File | | | | | | |
| 2319490 | Carmen Collazo Ortiz | Address on File | | | | | | |
| 2259675 | Carmen Collazo Perez | Address on File | | | | | | |
| 2318461 | Carmen Collazo Rodriguez | Address on File | | | | | | |
| 2556206 | Carmen Colon | Address on File | | | | | | |
| 2386606 | Carmen Colon Acevedo | Address on File | | | | | | |
| 2339365 | Carmen Colon Alamo | Address on File | | | | | | |
| 2329206 | Carmen Colon Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276550 | Carmen Colon Arrufat | Address on File | | | | | | |
| 2267312 | Carmen Colon Burgos | Address on File | | | | | | |
| 2288576 | Carmen Colon Cabeza | Address on File | | | | | | |
| 2340772 | Carmen Colon Carmen | Address on File | | | | | | |
| 2261335 | Carmen Colon Casillas | Address on File | | | | | | |
| 2542253 | Carmen Colon Collazo | Address on File | | | | | | |
| 2343667 | Carmen Colon Colon | Address on File | | | | | | |
| 2262093 | Carmen Colon De Jesus | Address on File | | | | | | |
| 2283441 | Carmen Colon De La Matta | Address on File | | | | | | |
| 2392545 | Carmen Colon Delgado | Address on File | | | | | | |
| 2258070 | Carmen Colon Diaz | Address on File | | | | | | |
| 2393263 | Carmen Colon Felix | Address on File | | | | | | |
| 2311374 | Carmen Colon Ferrer | Address on File | | | | | | |
| 2376798 | Carmen Colon Flores | Address on File | | | | | | |
| 2254850 | Carmen Colon Fonseca | Address on File | | | | | | |
| 2436064 | Carmen Colon Galio | Address on File | | | | | | |
| 2337116 | Carmen Colon Gonzalez | Address on File | | | | | | |
| 2447401 | Carmen Colon Gonzalez | Address on File | | | | | | |
| 2277090 | Carmen Colon Jesus | Address on File | | | | | | |
| 2261816 | Carmen Colon Marrero | Address on File | | | | | | |
| 2336977 | Carmen Colon Mendez | Address on File | | | | | | |
| 2310552 | Carmen Colon Mercado | Address on File | | | | | | |
| 2332683 | Carmen Colon Mercado | Address on File | | | | | | |
| 2533787 | Carmen Colon Nieves | Address on File | | | | | | |
| 2286774 | Carmen Colon Orta | Address on File | | | | | | |
| 2277923 | Carmen Colon Ortega | Address on File | | | | | | |
| 2337100 | Carmen Colon Ortiz | Address on File | | | | | | |
| 2341231 | Carmen Colon Ortiz | Address on File | | | | | | |
| 2273878 | Carmen Colon Pagan | Address on File | | | | | | |
| 2380367 | Carmen Colon Pedrosa | Address on File | | | | | | |
| 2329030 | Carmen Colon Perez | Address on File | | | | | | |
| 2326929 | Carmen Colon Ramirez | Address on File | | | | | | |
| 2328181 | Carmen Colon Resto | Address on File | | | | | | |
| 2331088 | Carmen Colon Rios | Address on File | | | | | | |
| 2279386 | Carmen Colon Rivera | Address on File | | | | | | |
| 2322295 | Carmen Colon Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333363 | Carmen Colon Rivera | Address on File | | | | | | |
| 2338317 | Carmen Colon Rivera | Address on File | | | | | | |
| 2381307 | Carmen Colon Rivera | Address on File | | | | | | |
| 2434344 | Carmen Colon Rivera | Address on File | | | | | | |
| 2340296 | Carmen Colon Robles | Address on File | | | | | | |
| 2273905 | Carmen Colon Rodriguez | Address on File | | | | | | |
| 2336648 | Carmen Colon Rodriguez | Address on File | | | | | | |
| 2384756 | Carmen Colon Rodriguez | Address on File | | | | | | |
| 2429695 | Carmen Colon Romero | Address on File | | | | | | |
| 2332590 | Carmen Colon Rosado | Address on File | | | | | | |
| 2272756 | Carmen Colon Rosario | Address on File | | | | | | |
| 2265000 | Carmen Colon Ruiz | Address on File | | | | | | |
| 2274855 | Carmen Colon Santiago | Address on File | | | | | | |
| 2278822 | Carmen Colon Santiago | Address on File | | | | | | |
| 2392315 | Carmen Colon Santiago | Address on File | | | | | | |
| 2432285 | Carmen Colon Santiago | Address on File | | | | | | |
| 2465939 | Carmen Colon Serrano | Address on File | | | | | | |
| 2272382 | Carmen Colon Torres | Address on File | | | | | | |
| 2273647 | Carmen Colon Torres | Address on File | | | | | | |
| 2293165 | Carmen Colon Torres | Address on File | | | | | | |
| 2310836 | Carmen Colon Torres | Address on File | | | | | | |
| 2316863 | Carmen Colon Torres | Address on File | | | | | | |
| 2339004 | Carmen Colon Torres | Address on File | | | | | | |
| 2318532 | Carmen Colon Vazquez | Address on File | | | | | | |
| 2372189 | Carmen Colon Vilarino | Address on File | | | | | | |
| 2257456 | Carmen Colondres Cornier | Address on File | | | | | | |
| 2315673 | Carmen Colondres Sierra | Address on File | | | | | | |
| 2319974 | Carmen Concepcion Arroyo | Address on File | | | | | | |
| 2254516 | Carmen Concepcion Hernandez | Address on File | | | | | | |
| 2389567 | Carmen Concepcion Laguer | Address on File | | | | | | |
| 2264308 | Carmen Concepcion Lozada | Address on File | | | | | | |
| 2398286 | Carmen Concepcion Rivera | Address on File | | | | | | |
| 2327208 | Carmen Concepcion Vda | Address on File | | | | | | |
| 2308666 | Carmen Concepcion Vega | Address on File | | | | | | |
| 2268489 | Carmen Concepcion Villanueva | Address on File | | | | | | |
| 2266706 | Carmen Concepcion Winclair | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274219 | Carmen Constantino Valedon | Address on File | | | | | | |
| 2389649 | Carmen Contreras Caez | Address on File | | | | | | |
| 2329784 | Carmen Contreras Soto | Address on File | | | | | | |
| 2299540 | Carmen Cora Garrafa | Address on File | | | | | | |
| 2292501 | Carmen Corchado Gonzalez | Address on File | | | | | | |
| 2338783 | Carmen Corchado Monroig | Address on File | | | | | | |
| 2326276 | Carmen Cordero Aguilar | Address on File | | | | | | |
| 2308720 | Carmen Cordero Avila | Address on File | | | | | | |
| 2394228 | Carmen Cordero Feliciano | Address on File | | | | | | |
| 2388453 | Carmen Cordero Garcia | Address on File | | | | | | |
| 2508131 | Carmen Cordero Morales | Address on File | | | | | | |
| 2343212 | Carmen Cordero Ortiz | Address on File | | | | | | |
| 2296786 | Carmen Cordero Rodriguez | Address on File | | | | | | |
| 2281301 | Carmen Cordero Rosado | Address on File | | | | | | |
| 2316968 | Carmen Cordero Sanchez | Address on File | | | | | | |
| 2270241 | Carmen Cordero Soriano | Address on File | | | | | | |
| 2386019 | Carmen Cordero Vazquez | Address on File | | | | | | |
| 2295231 | Carmen Cordero Villegas | Address on File | | | | | | |
| 2543509 | Carmen Cordova Escalera | Address on File | | | | | | |
| 2285976 | Carmen Cordova Velez | Address on File | | | | | | |
| 2300429 | Carmen Coreano Sanchez | Address on File | | | | | | |
| 2346974 | Carmen Coriano Rodriguez | Address on File | | | | | | |
| 2464899 | Carmen Corraliza Rodriguez | Address on File | | | | | | |
| 2311910 | Carmen Correa Arroyo | Address on File | | | | | | |
| 2299279 | Carmen Correa Carrasquillo | Address on File | | | | | | |
| 2468298 | Carmen Correa Casado | Address on File | | | | | | |
| 2374131 | Carmen Correa Castro | Address on File | | | | | | |
| 2432059 | Carmen Correa Gonzalez | Address on File | | | | | | |
| 2523698 | Carmen Correa Gualdarama | Address on File | | | | | | |
| 2384750 | Carmen Correa Jesus | Address on File | | | | | | |
| 2379525 | Carmen Correa Ortiz | Address on File | | | | | | |
| 2331055 | Carmen Correa Rios | Address on File | | | | | | |
| 2312042 | Carmen Correa Rosa | Address on File | | | | | | |
| 2328166 | Carmen Correa Torres | Address on File | | | | | | |
| 2537102 | Carmen Cortes Acevedo | Address on File | | | | | | |
| 2380997 | Carmen Cortes Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290281 | Carmen Cortes Sanchez | Address on File | | | | | | |
| 2526796 | Carmen Cortes Serrano | Address on File | | | | | | |
| 2536711 | Carmen Cortez Ruiz | Address on File | | | | | | |
| 2261002 | Carmen Cosme Faria | Address on File | | | | | | |
| 2548140 | Carmen Cosme Nieves | Address on File | | | | | | |
| 2315312 | Carmen Cosme Rosa | Address on File | | | | | | |
| 2523775 | Carmen Costas Martinez | Address on File | | | | | | |
| 2330614 | Carmen Costas Rodriguez | Address on File | | | | | | |
| 2285077 | Carmen Cotte Cancel | Address on File | | | | | | |
| 2311629 | Carmen Cotte Jusino | Address on File | | | | | | |
| 2330529 | Carmen Cotte Jusino | Address on File | | | | | | |
| 2341079 | Carmen Cotto Baez | Address on File | | | | | | |
| 2290987 | Carmen Cotto Diaz | Address on File | | | | | | |
| 2303704 | Carmen Cotto Lozano | Address on File | | | | | | |
| 2396124 | Carmen Cotto Ortiz | Address on File | | | | | | |
| 2441166 | Carmen Cotto Ramos | Address on File | | | | | | |
| 2271405 | Carmen Cotto Reyes | Address on File | | | | | | |
| 2307267 | Carmen Cotto Roman | Address on File | | | | | | |
| 2377751 | Carmen Cotto Serrano | Address on File | | | | | | |
| 2550084 | Carmen Crespo | Address on File | | | | | | |
| 2260454 | Carmen Crespo Acevedo | Address on File | | | | | | |
| 2337604 | Carmen Crespo Cardona | Address on File | | | | | | |
| 2327995 | Carmen Crespo Carrero | Address on File | | | | | | |
| 2275606 | Carmen Crespo Maldonado | Address on File | | | | | | |
| 2276152 | Carmen Crespo Padilla | Address on File | | | | | | |
| 2279898 | Carmen Crespo Rosario | Address on File | | | | | | |
| 2461350 | Carmen Crespo Sanchez | Address on File | | | | | | |
| 2328073 | Carmen Crespo Torres | Address on File | | | | | | |
| 2256136 | Carmen Crespo Vargas | Address on File | | | | | | |
| 2338090 | Carmen Crespo Vd | Address on File | | | | | | |
| 2338766 | Carmen Crispin Escalera | Address on File | | | | | | |
| 2256468 | Carmen Cru Matos | Address on File | | | | | | |
| 2336684 | Carmen Cruz | Address on File | | | | | | |
| 2299701 | Carmen Cruz Acevedo | Address on File | | | | | | |
| 2256590 | Carmen Cruz Alvarez | Address on File | | | | | | |
| 2316624 | Carmen Cruz Alvarez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312069 | Carmen Cruz Andaluz | Address on File | | | | | | |
| 2334694 | Carmen Cruz Ayala | Address on File | | | | | | |
| 2260755 | Carmen Cruz Baez | Address on File | | | | | | |
| 2315265 | Carmen Cruz Berrios | Address on File | | | | | | |
| 2299096 | Carmen Cruz Calderon | Address on File | | | | | | |
| 2393695 | Carmen Cruz Carmona | Address on File | | | | | | |
| 2384511 | Carmen Cruz Castro | Address on File | | | | | | |
| 2274484 | Carmen Cruz Cepeda | Address on File | | | | | | |
| 2389078 | Carmen Cruz Cortes | Address on File | | | | | | |
| 2258562 | Carmen Cruz Cortijo | Address on File | | | | | | |
| 2288237 | Carmen Cruz Corujo | Address on File | | | | | | |
| 2260966 | Carmen Cruz Cotte | Address on File | | | | | | |
| 2304113 | Carmen Cruz Cotto | Address on File | | | | | | |
| 2375296 | Carmen Cruz Cruz | Address on File | | | | | | |
| 2318673 | Carmen Cruz De Ayala | Address on File | | | | | | |
| 2372027 | Carmen Cruz Felix | Address on File | | | | | | |
| 2340203 | Carmen Cruz Figueroa | Address on File | | | | | | |
| 2324732 | Carmen Cruz Flores | Address on File | | | | | | |
| 2373585 | Carmen Cruz Fuentes | Address on File | | | | | | |
| 2274049 | Carmen Cruz Garcia | Address on File | | | | | | |
| 2329816 | Carmen Cruz Garriga | Address on File | | | | | | |
| 2310271 | Carmen Cruz Gomez | Address on File | | | | | | |
| 2331064 | Carmen Cruz Gonzalez | Address on File | | | | | | |
| 2309929 | Carmen Cruz Janeiro | Address on File | | | | | | |
| 2387754 | Carmen Cruz Latimer | Address on File | | | | | | |
| 2341168 | Carmen Cruz Leon | Address on File | | | | | | |
| 2340406 | Carmen Cruz Marrero | Address on File | | | | | | |
| 2441336 | Carmen Cruz Martinez | Address on File | | | | | | |
| 2258438 | Carmen Cruz Matos | Address on File | | | | | | |
| 2382670 | Carmen Cruz Matos | Address on File | | | | | | |
| 2322378 | Carmen Cruz Medina | Address on File | | | | | | |
| 2287541 | Carmen Cruz Mercado | Address on File | | | | | | |
| 2423563 | Carmen Cruz Mercado | Address on File | | | | | | |
| 2274999 | Carmen Cruz Morales | Address on File | | | | | | |
| 2295657 | Carmen Cruz Nunez | Address on File | | | | | | |
| 2338820 | Carmen Cruz Padro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309365 | Carmen Cruz Perez | Address on File | | | | | | |
| 2271671 | Carmen Cruz Pintado | Address on File | | | | | | |
| 2270014 | Carmen Cruz Quinones | Address on File | | | | | | |
| 2304917 | Carmen Cruz Ramirez | Address on File | | | | | | |
| 2339048 | Carmen Cruz Ramirez | Address on File | | | | | | |
| 2345672 | Carmen Cruz Ramos | Address on File | | | | | | |
| 2318864 | Carmen Cruz Rivera | Address on File | | | | | | |
| 2334877 | Carmen Cruz Rivera | Address on File | | | | | | |
| 2379957 | Carmen Cruz Rivera | Address on File | | | | | | |
| 2316268 | Carmen Cruz Rodriguez | Address on File | | | | | | |
| 2392354 | Carmen Cruz Rodriguez | Address on File | | | | | | |
| 2275381 | Carmen Cruz Roman | Address on File | | | | | | |
| 2394956 | Carmen Cruz Rosado | Address on File | | | | | | |
| 2296576 | Carmen Cruz Sanchez | Address on File | | | | | | |
| 2334798 | Carmen Cruz Santa | Address on File | | | | | | |
| 2288193 | Carmen Cruz Santiago | Address on File | | | | | | |
| 2346541 | Carmen Cruz Santiago | Address on File | | | | | | |
| 2256009 | Carmen Cruz Serrano | Address on File | | | | | | |
| 2546887 | Carmen Cruz Tosado | Address on File | | | | | | |
| 2323804 | Carmen Cruz Trinidad | Address on File | | | | | | |
| 2325672 | Carmen Cruz Ubarri | Address on File | | | | | | |
| 2288751 | Carmen Cruz Velez | Address on File | | | | | | |
| 2391503 | Carmen Cuadrado Matos | Address on File | | | | | | |
| 2338010 | Carmen Cuadrado Melendez | Address on File | | | | | | |
| 2337810 | Carmen Cuadrado Saldana | Address on File | | | | | | |
| 2281365 | Carmen Cuba Ramos | Address on File | | | | | | |
| 2270407 | Carmen Cuevas Cordero | Address on File | | | | | | |
| 2258874 | Carmen Cuevas Ortiz | Address on File | | | | | | |
| 2325067 | Carmen Cuevas Rivera | Address on File | | | | | | |
| 2309747 | Carmen Cuevas Sanchez | Address on File | | | | | | |
| 2262956 | Carmen Culpeper Ramirez | Address on File | | | | | | |
| 2543859 | Carmen Custodio Leon | Address on File | | | | | | |
| 2263248 | Carmen D Acevedo Escobar | Address on File | | | | | | |
| 2440399 | Carmen D Acevedo Machicote | Address on File | | | | | | |
| 2387798 | Carmen D Agosto Mercado | Address on File | | | | | | |
| 2479873 | CARMEN D AGOSTO ZAPATA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564586 | Carmen D Agosto Zapata | Address on File | | | | | | |
| 2494871 | CARMEN D ALICEA OCASIO | Address on File | | | | | | |
| 2315595 | Carmen D Alicea Vazquez | Address on File | | | | | | |
| 2375416 | Carmen D Alonso Torres | Address on File | | | | | | |
| 2320651 | Carmen D Alvarado Alvarado | Address on File | | | | | | |
| 2487006 | CARMEN D ALVARADO AVILES | Address on File | | | | | | |
| 2274265 | Carmen D Alvarado Jurado | Address on File | | | | | | |
| 2526378 | Carmen D Alvarado Luna | Address on File | | | | | | |
| 2481140 | CARMEN D ALVARADO TORRES | Address on File | | | | | | |
| 2528519 | Carmen D Alvarado Torres | Address on File | | | | | | |
| 2461716 | Carmen D Alvarez Carmona | Address on File | | | | | | |
| 2264136 | Carmen D Alvarez Castro | Address on File | | | | | | |
| 2450057 | Carmen D Andaluz Baez | Address on File | | | | | | |
| 2258464 | Carmen D Aponte Carrillo | Address on File | | | | | | |
| 2343000 | Carmen D Aviles Gonzalez | Address on File | | | | | | |
| 2476965 | CARMEN D BAEZ CONCEPCION | Address on File | | | | | | |
| 2312462 | Carmen D Berdecia Perez | Address on File | | | | | | |
| 2430033 | Carmen D Berrios Lopez | Address on File | | | | | | |
| 2283675 | Carmen D Berrios Rivera | Address on File | | | | | | |
| 2283825 | Carmen D Betancourt Calderon | Address on File | | | | | | |
| 2558607 | Carmen D Betancourt Clemente | Address on File | | | | | | |
| 2346831 | Carmen D Betancourt Rodriguez | Address on File | | | | | | |
| 2497662 | CARMEN D BIGIO COTTO | Address on File | | | | | | |
| 2527923 | Carmen D Bigio Cotto | Address on File | | | | | | |
| 2538896 | Carmen D Boulogne Garcia | Address on File | | | | | | |
| 2394273 | Carmen D Brunet Machado | Address on File | | | | | | |
| 2491111 | CARMEN D BRUNO QUINTERO | Address on File | | | | | | |
| 2262530 | Carmen D Buffill Cruz | Address on File | | | | | | |
| 2334978 | Carmen D Burgos Sanchez | Address on File | | | | | | |
| 2509450 | Carmen D Burgos Serrano | Address on File | | | | | | |
| 2284716 | Carmen D Cabeza Miranda | Address on File | | | | | | |
| 2385156 | Carmen D Cabrera Medina | Address on File | | | | | | |
| 2330598 | Carmen D Calderon Padilla | Address on File | | | | | | |
| 2374618 | Carmen D Cameron Santiago | Address on File | | | | | | |
| 2531136 | Carmen D Campos Ramos | Address on File | | | | | | |
| 2319402 | Carmen D Cancel Ferrer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493948 | CARMEN D CANDELARIO PIZARRO | Address on File | | | | | | |
| 2539795 | Carmen D Caraballo Valle | Address on File | | | | | | |
| 2399174 | Carmen D Carattini Diana | Address on File | | | | | | |
| 2336206 | Carmen D Cardona Alvarado | Address on File | | | | | | |
| 2301531 | Carmen D Carrasquillo Rodriguez | Address on File | | | | | | |
| 2475037 | CARMEN D CARTAGENA ORTIZ | Address on File | | | | | | |
| 2449605 | Carmen D Casiano Collazo | Address on File | | | | | | |
| 2280805 | Carmen D Castellano Rosado | Address on File | | | | | | |
| 2315418 | Carmen D Castillo Torres | Address on File | | | | | | |
| 2461857 | Carmen D Castro Crispin | Address on File | | | | | | |
| 2447289 | Carmen D Castro Guzman | Address on File | | | | | | |
| 2256786 | Carmen D Cerezo Cortes | Address on File | | | | | | |
| 2256640 | Carmen D Chaparro Nieves | Address on File | | | | | | |
| 2483955 | CARMEN D CINTRON GALARZA | Address on File | | | | | | |
| 2431577 | Carmen D Cintron Santos | Address on File | | | | | | |
| 2495199 | CARMEN D CINTRON SANTOS | Address on File | | | | | | |
| 2484834 | CARMEN D COLLAZO LLANTIN | Address on File | | | | | | |
| 2484868 | CARMEN D COLON DEL VALLE | Address on File | | | | | | |
| 2529561 | Carmen D Colon Hernandez | Address on File | | | | | | |
| 2312953 | Carmen D Colon Miranda | Address on File | | | | | | |
| 2518880 | Carmen D Colon Santana | Address on File | | | | | | |
| 2379432 | Carmen D Cordero Maldonado | Address on File | | | | | | |
| 2255330 | Carmen D Corraliza Roque | Address on File | | | | | | |
| 2305372 | Carmen D Correa Ortiz | Address on File | | | | | | |
| 2494617 | CARMEN D COTTE JUSINO | Address on File | | | | | | |
| 2319474 | Carmen D Cotto Cartagena | Address on File | | | | | | |
| 2343044 | Carmen D Cotto Lozano | Address on File | | | | | | |
| 2261265 | Carmen D Cotto Muñiz | Address on File | | | | | | |
| 2282947 | Carmen D Cruz Alvarez | Address on File | | | | | | |
| 2441792 | Carmen D Cruz Alvarez | Address on File | | | | | | |
| 2281327 | Carmen D Cruz Berrios | Address on File | | | | | | |
| 2427449 | Carmen D Cruz Irizarry | Address on File | | | | | | |
| 2567222 | CARMEN D CRUZ IRIZARRY | Address on File | | | | | | |
| 2315275 | Carmen D Cruz Leon | Address on File | | | | | | |
| 2345329 | Carmen D Cruz Rivera | Address on File | | | | | | |
| 2315243 | Carmen D Cruz Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305523 | Carmen D Cruz Rohena | Address on File | | | | | | |
| 2335034 | Carmen D Cruz Serrano | Address on File | | | | | | |
| 2316560 | Carmen D D Alvarado Rivera | Address on File | | | | | | |
| 2305126 | Carmen D D Arroyo Huertas | Address on File | | | | | | |
| 2263104 | Carmen D D Asencio Rosado | Address on File | | | | | | |
| 2316084 | Carmen D D Bello Torres | Address on File | | | | | | |
| 2316661 | Carmen D D Bocanegra Saldana | Address on File | | | | | | |
| 2387836 | Carmen D D Bonilla Mercado | Address on File | | | | | | |
| 2316714 | Carmen D D Cardona Alvara | Address on File | | | | | | |
| 2305078 | Carmen D D Cartagena Burgos | Address on File | | | | | | |
| 2292943 | Carmen D D Castro Navedo | Address on File | | | | | | |
| 2305474 | Carmen D D Colon Vargas | Address on File | | | | | | |
| 2303599 | Carmen D D Cotto Ortiz | Address on File | | | | | | |
| 2304488 | Carmen D D Crespo Lopez | Address on File | | | | | | |
| 2315309 | Carmen D D Cruz Clemente | Address on File | | | | | | |
| 2325069 | Carmen D D Cruz Morales | Address on File | | | | | | |
| 2295364 | Carmen D D Cruz Rivera | Address on File | | | | | | |
| 2272062 | Carmen D D Delgado Cruz | Address on File | | | | | | |
| 2302678 | Carmen D D Diaz Miranda | Address on File | | | | | | |
| 2323559 | Carmen D D Diaz Ramos | Address on File | | | | | | |
| 2293987 | Carmen D D Diaz Toledo | Address on File | | | | | | |
| 2286610 | Carmen D D Diaz Torrado | Address on File | | | | | | |
| 2276521 | Carmen D D Feliciano Aquino | Address on File | | | | | | |
| 2270399 | Carmen D D Feliciano Pere | Address on File | | | | | | |
| 2282890 | Carmen D D Fernandez Lopez | Address on File | | | | | | |
| 2302553 | Carmen D D Figueroa Bermudez | Address on File | | | | | | |
| 2315887 | Carmen D D Figueroa Pedroza | Address on File | | | | | | |
| 2304570 | Carmen D D Garcia Vadiz | Address on File | | | | | | |
| 2291437 | Carmen D D Gomez Esquilin | Address on File | | | | | | |
| 2377864 | Carmen D D Gomez Toledo | Address on File | | | | | | |
| 2303750 | Carmen D D Gonzalez Andrades | Address on File | | | | | | |
| 2270680 | Carmen D D Gonzalez Banuc | Address on File | | | | | | |
| 2269153 | Carmen D D Gonzalez Plugu | Address on File | | | | | | |
| 2392443 | Carmen D D Guadalupe Robles | Address on File | | | | | | |
| 2264577 | Carmen D D Guevara Marin | Address on File | | | | | | |
| 2314853 | Carmen D D Guzman Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314833 | Carmen D D Hernandez Garc | Address on File | | | | | | |
| 2395031 | Carmen D D Jimenez Martinez | Address on File | | | | | | |
| 2388716 | Carmen D D Lago Reyes | Address on File | | | | | | |
| 2279193 | Carmen D D Lopez Juan | Address on File | | | | | | |
| 2273223 | Carmen D D Lopez Ramos | Address on File | | | | | | |
| 2302547 | Carmen D D Lopez Rivera | Address on File | | | | | | |
| 2324713 | Carmen D D Lozada Nieves | Address on File | | | | | | |
| 2304274 | Carmen D D Marrero Lozada | Address on File | | | | | | |
| 2296384 | Carmen D D Martinez Fontanez | Address on File | | | | | | |
| 2278840 | Carmen D D Martinez Nieve | Address on File | | | | | | |
| 2278186 | Carmen D D Martinez Rivera | Address on File | | | | | | |
| 2319349 | Carmen D D Medina Gonzalez | Address on File | | | | | | |
| 2293185 | Carmen D D Mendez Soto | Address on File | | | | | | |
| 2306112 | Carmen D D Mestre Marquez | Address on File | | | | | | |
| 2285619 | Carmen D D Mojica Camacho | Address on File | | | | | | |
| 2285994 | Carmen D D Morales Diaz | Address on File | | | | | | |
| 2293143 | Carmen D D Moran Laguna | Address on File | | | | | | |
| 2317612 | Carmen D D Nazario Rodriguez | Address on File | | | | | | |
| 2295533 | Carmen D D Nazario Santana | Address on File | | | | | | |
| 2267758 | Carmen D D Nazario Santiago | Address on File | | | | | | |
| 2306179 | Carmen D D Nieves Serrano | Address on File | | | | | | |
| 2262324 | Carmen D D Ortega Baez | Address on File | | | | | | |
| 2396496 | Carmen D D Ortiz Colon | Address on File | | | | | | |
| 2295077 | Carmen D D Ortiz Jesus | Address on File | | | | | | |
| 2292652 | Carmen D D Ortiz Marcano | Address on File | | | | | | |
| 2302793 | Carmen D D Pagan Ortiz | Address on File | | | | | | |
| 2323310 | Carmen D D Pagan Pagan | Address on File | | | | | | |
| 2324285 | Carmen D D Parrilla Gonzalez | Address on File | | | | | | |
| 2315617 | Carmen D D Perez Acevedo | Address on File | | | | | | |
| 2319319 | Carmen D D Perez Acevedo | Address on File | | | | | | |
| 2271691 | Carmen D D Perez Correa | Address on File | | | | | | |
| 2378111 | Carmen D D Perez Cruz | Address on File | | | | | | |
| 2396583 | Carmen D D Perez Perez | Address on File | | | | | | |
| 2267326 | Carmen D D Pinero Fajardo | Address on File | | | | | | |
| 2382771 | Carmen D D Ramos Aviles | Address on File | | | | | | |
| 2306432 | Carmen D D Ramos Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254912 | Carmen D D Ramos Sanchez | Address on File | | | | | | |
| 2283253 | Carmen D D Reyes Santiago | Address on File | | | | | | |
| 2267315 | Carmen D D Rios Soto | Address on File | | | | | | |
| 2288695 | Carmen D D Rivera Cosme | Address on File | | | | | | |
| 2302489 | Carmen D D Rivera Rivera | Address on File | | | | | | |
| 2270743 | Carmen D D Rivera Santiago | Address on File | | | | | | |
| 2277744 | Carmen D D Robles Colon | Address on File | | | | | | |
| 2285337 | Carmen D D Sepulveda Medina | Address on File | | | | | | |
| 2318006 | Carmen D D Serrano Carmen | Address on File | | | | | | |
| 2287371 | Carmen D D Soto Irizarry | Address on File | | | | | | |
| 2306881 | Carmen D D Soto Rivera | Address on File | | | | | | |
| 2299003 | Carmen D D Soto Soto | Address on File | | | | | | |
| 2319210 | Carmen D D Tolentino Sanchez | Address on File | | | | | | |
| 2275518 | Carmen D D Torres Adorno | Address on File | | | | | | |
| 2318478 | Carmen D D Torres Rivera | Address on File | | | | | | |
| 2267189 | Carmen D D Torres Sanabria | Address on File | | | | | | |
| 2278476 | Carmen D D Velez Rivera | Address on File | | | | | | |
| 2302200 | Carmen D D Zayas Correa | Address on File | | | | | | |
| 2480451 | CARMEN D DATIL VELAZQUEZ | Address on File | | | | | | |
| 2439027 | Carmen D Davila Delgado | Address on File | | | | | | |
| 2455790 | Carmen D De Jesus Amaro | Address on File | | | | | | |
| 2294238 | Carmen D De Jesus Santa | Address on File | | | | | | |
| 2346528 | Carmen D Del Valle Navarro | Address on File | | | | | | |
| 2437842 | Carmen D Delgado Martinez | Address on File | | | | | | |
| 2450031 | Carmen D Delia Rivera | Address on File | | | | | | |
| 2431118 | Carmen D Diaz Alvarez | Address on File | | | | | | |
| 2258507 | Carmen D Diaz Andino | Address on File | | | | | | |
| 2495018 | CARMEN D DIAZ COLON | Address on File | | | | | | |
| 2312833 | Carmen D Diaz Diaz | Address on File | | | | | | |
| 2295406 | Carmen D Diaz Gonzalez | Address on File | | | | | | |
| 2473191 | CARMEN D DIAZ MARQUEZ | Address on File | | | | | | |
| 2497564 | CARMEN D DIAZ PEREZ | Address on File | | | | | | |
| 2427438 | Carmen D Diaz Ruiz | Address on File | | | | | | |
| 2491177 | CARMEN D DIAZ TORRES | Address on File | | | | | | |
| 2496823 | CARMEN D DULUC ROSARIO | Address on File | | | | | | |
| 2437893 | Carmen D Echevarria Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316760 | Carmen D Encarnacion Rodriguez | Address on File | | | | | | |
| 2467423 | Carmen D Escobar Machado | Address on File | | | | | | |
| 2552989 | Carmen D Estien Melendez | Address on File | | | | | | |
| 2427908 | Carmen D Estremera | Address on File | | | | | | |
| 2423930 | Carmen D Feliciano Diaz | Address on File | | | | | | |
| 2317227 | Carmen D Feliciano Fontane | Address on File | | | | | | |
| 2539093 | Carmen D Feliciano Gutie | Address on File | | | | | | |
| 2486504 | CARMEN D FERRER VEGA | Address on File | | | | | | |
| 2527784 | Carmen D Ferrer Vega | Address on File | | | | | | |
| 2337159 | Carmen D Figueroa Cartagena | Address on File | | | | | | |
| 2478783 | CARMEN D FIGUEROA PINAN | Address on File | | | | | | |
| 2299509 | Carmen D Figueroa Rivera | Address on File | | | | | | |
| 2435977 | Carmen D Figueroa Sanchez | Address on File | | | | | | |
| 2536298 | Carmen D Florentino Guerrero | Address on File | | | | | | |
| 2287951 | Carmen D Flores Morales | Address on File | | | | | | |
| 2464860 | Carmen D Fontanez | Address on File | | | | | | |
| 2305635 | Carmen D Fuentes Ortiz | Address on File | | | | | | |
| 2393216 | Carmen D Fuentes Rolon | Address on File | | | | | | |
| 2437924 | Carmen D Gabot Fora | Address on File | | | | | | |
| 2492945 | CARMEN D GARCIA FONTANEZ | Address on File | | | | | | |
| 2509874 | Carmen D Garcia Garcia | Address on File | | | | | | |
| 2507320 | CARMEN D GARCIA HERNANDEZ | Address on File | | | | | | |
| 2499567 | CARMEN D GARCIA ORENGO | Address on File | | | | | | |
| 2279624 | Carmen D Garcia Romero | Address on File | | | | | | |
| 2466223 | Carmen D Garriga Ortiz | Address on File | | | | | | |
| 2486051 | CARMEN D GARRIGA ORTIZ | Address on File | | | | | | |
| 2335620 | Carmen D Gautier Tapia | Address on File | | | | | | |
| 2467576 | Carmen D Gomez Davila | Address on File | | | | | | |
| 2427621 | Carmen D Gomez Torres | Address on File | | | | | | |
| 2494666 | CARMEN D GOMEZ TORRES | Address on File | | | | | | |
| 2396623 | Carmen D Gonzalez Alvarado | Address on File | | | | | | |
| 2428810 | Carmen D Gonzalez Amaro | Address on File | | | | | | |
| 2312580 | Carmen D Gonzalez Cruz | Address on File | | | | | | |
| 2390150 | Carmen D Gonzalez Gallardo | Address on File | | | | | | |
| 2307503 | Carmen D Gonzalez Gomez | Address on File | | | | | | |
| 2479716 | CARMEN D GONZALEZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334123 | Carmen D Gonzalez Medina | Address on File | | | | | | |
| 2454598 | Carmen D Gonzalez Ortiz | Address on File | | | | | | |
| 2450879 | Carmen D Gonzalez Pabon | Address on File | | | | | | |
| 2383169 | Carmen D Gonzalez Rodriguez | Address on File | | | | | | |
| 2376093 | Carmen D Gonzalez Sampayo | Address on File | | | | | | |
| 2296926 | Carmen D Gonzalez Torres | Address on File | | | | | | |
| 2294492 | Carmen D Green Ortiz | Address on File | | | | | | |
| 2262448 | Carmen D Guerra Cruz | Address on File | | | | | | |
| 2483247 | CARMEN D GUZMAN GOMEZ | Address on File | | | | | | |
| 2346321 | Carmen D Guzman Perez | Address on File | | | | | | |
| 2428018 | Carmen D Guzman Perez | Address on File | | | | | | |
| 2495707 | CARMEN D GUZMAN RUIZ | Address on File | | | | | | |
| 2496413 | CARMEN D GUZMAN VAZQUEZ | Address on File | | | | | | |
| 2291172 | Carmen D Hernandez Carrasquillo | Address on File | | | | | | |
| 2564959 | Carmen D Hernandez Hernandez | Address on File | | | | | | |
| 2468695 | Carmen D Hernandez Lopez | Address on File | | | | | | |
| 2270366 | Carmen D Hernandez Marin | Address on File | | | | | | |
| 2344286 | Carmen D Hernandez Rivera | Address on File | | | | | | |
| 2424469 | Carmen D Hernandez Rodriguez | Address on File | | | | | | |
| 2453699 | Carmen D Herrera Ortiz | Address on File | | | | | | |
| 2375135 | Carmen D Irizarry Resto | Address on File | | | | | | |
| 2301996 | Carmen D Isaac Castro | Address on File | | | | | | |
| 2563135 | Carmen D Jesus Beltran | Address on File | | | | | | |
| 2298625 | Carmen D Jesus Ortiz | Address on File | | | | | | |
| 2488157 | CARMEN D JIMENEZ ROSARIO | Address on File | | | | | | |
| 2493792 | CARMEN D L ORTIZ SOTO | Address on File | | | | | | |
| 2305848 | Carmen D Laboy Milan | Address on File | | | | | | |
| 2442051 | Carmen D Laboy Zabala | Address on File | | | | | | |
| 2390730 | Carmen D Laguna Oliveras | Address on File | | | | | | |
| 2333719 | Carmen D Lazu Felix | Address on File | | | | | | |
| 2536278 | Carmen D Lebron Amaro | Address on File | | | | | | |
| 2556286 | Carmen D Lebron Vargas | Address on File | | | | | | |
| 2486626 | CARMEN D LEON BOSQUE | Address on File | | | | | | |
| 2314742 | Carmen D Lizardi Andino | Address on File | | | | | | |
| 2429766 | Carmen D Lleras Diaz | Address on File | | | | | | |
| 2264815 | Carmen D Lopez Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314706 | Carmen D Lopez Carmen | Address on File | | | | | | |
| 2264809 | Carmen D Lopez Diaz | Address on File | | | | | | |
| 2301318 | Carmen D Lopez Rodriguez | Address on File | | | | | | |
| 2514436 | Carmen D Lopez Rohena | Address on File | | | | | | |
| 2398582 | Carmen D Lora Betermin | Address on File | | | | | | |
| 2457956 | Carmen D Loran Hernandez | Address on File | | | | | | |
| 2447622 | Carmen D Lorenzo Soto | Address on File | | | | | | |
| 2394572 | Carmen D Lugo Pineiro | Address on File | | | | | | |
| 2395230 | Carmen D Machado Maldonado | Address on File | | | | | | |
| 2477954 | CARMEN D MACHIN RIVERA | Address on File | | | | | | |
| 2332501 | Carmen D Maldonado Burgos | Address on File | | | | | | |
| 2262159 | Carmen D Maldonado Castro | Address on File | | | | | | |
| 2567208 | CARMEN D MALDONADO CASTRO | Address on File | | | | | | |
| 2548447 | Carmen D Maldonado Centeno | Address on File | | | | | | |
| 2448782 | Carmen D Mangual Torres | Address on File | | | | | | |
| 2345930 | Carmen D Marin Rivera | Address on File | | | | | | |
| 2564187 | Carmen D Marin Rivera | Address on File | | | | | | |
| 2308395 | Carmen D Marrero De Martin | Address on File | | | | | | |
| 2453142 | Carmen D Marrero Nieves | Address on File | | | | | | |
| 2461595 | Carmen D Martinez Mtnez | Address on File | | | | | | |
| 2276939 | Carmen D Matias Castro | Address on File | | | | | | |
| 2483040 | CARMEN D MATOS MARTINEZ | Address on File | | | | | | |
| 2484570 | CARMEN D MATOS ROSARIO | Address on File | | | | | | |
| 2469813 | Carmen D Maysonet Rondon | Address on File | | | | | | |
| 2555154 | Carmen D Melendez Montes | Address on File | | | | | | |
| 2399389 | Carmen D Melendez Rodriguez | Address on File | | | | | | |
| 2389394 | Carmen D Mendez De Jesus | Address on File | | | | | | |
| 2273896 | Carmen D Mendez Rodriguez | Address on File | | | | | | |
| 2460649 | Carmen D Mendoza Garcia | Address on File | | | | | | |
| 2474985 | CARMEN D MERCADO RIVAS | Address on File | | | | | | |
| 2371703 | Carmen D Miranda Fernandez | Address on File | | | | | | |
| 2438367 | Carmen D Miranda Rosario | Address on File | | | | | | |
| 2300833 | Carmen D Molina Cortes | Address on File | | | | | | |
| 2323388 | Carmen D Molina Rodriguez | Address on File | | | | | | |
| 2485033 | CARMEN D MOLINA ZAPATA | Address on File | | | | | | |
| 2343491 | Carmen D Montezuma Vega | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476138 | CARMEN D MORALES MELENDEZ | Address on File | | | | | | |
| 2287621 | Carmen D Morales Ortiz | Address on File | | | | | | |
| 2475810 | CARMEN D MORALES RIVERA | Address on File | | | | | | |
| 2265213 | Carmen D Muriel Ayala | Address on File | | | | | | |
| 2538901 | Carmen D Navarro Diaz | Address on File | | | | | | |
| 2423238 | Carmen D Navedo Vega | Address on File | | | | | | |
| 2267742 | Carmen D Nazario Ríos | Address on File | | | | | | |
| 2387455 | Carmen D Negron Rosario | Address on File | | | | | | |
| 2474901 | CARMEN D NEGRON VIRUET | Address on File | | | | | | |
| 2338408 | Carmen D Nieves Colon | Address on File | | | | | | |
| 2296585 | Carmen D Nieves Diaz | Address on File | | | | | | |
| 2288914 | Carmen D Nieves Lorenzo | Address on File | | | | | | |
| 2290337 | Carmen D Nieves Lugo | Address on File | | | | | | |
| 2288772 | Carmen D Nieves Santiago | Address on File | | | | | | |
| 2334330 | Carmen D Ocaña Martinez | Address on File | | | | | | |
| 2483296 | CARMEN D OCASIO RODRIGUEZ | Address on File | | | | | | |
| 2343938 | Carmen D Ojeda Figueroa | Address on File | | | | | | |
| 2430032 | Carmen D Olivo Zayas | Address on File | | | | | | |
| 2429450 | Carmen D Orama Medina | Address on File | | | | | | |
| 2457442 | Carmen D Ortiz Diaz | Address on File | | | | | | |
| 2312978 | Carmen D Ortiz Galarze | Address on File | | | | | | |
| 2533292 | Carmen D Ortiz Ortiz | Address on File | | | | | | |
| 2425824 | Carmen D Ortiz Rivera | Address on File | | | | | | |
| 2328261 | Carmen D Ortiz Sanchez | Address on File | | | | | | |
| 2303694 | Carmen D Ortiz Santiago | Address on File | | | | | | |
| 2297936 | Carmen D Otero Santos | Address on File | | | | | | |
| 2286810 | Carmen D Pagan Agosto | Address on File | | | | | | |
| 2511659 | Carmen D Pagan Gonzalez | Address on File | | | | | | |
| 2517688 | Carmen D Pagan Lopez | Address on File | | | | | | |
| 2485060 | CARMEN D PAGAN MAURAS | Address on File | | | | | | |
| 2337765 | Carmen D Pagan Ruiz | Address on File | | | | | | |
| 2372805 | Carmen D Pastrana Torres | Address on File | | | | | | |
| 2542877 | Carmen D Pena Forty | Address on File | | | | | | |
| 2284335 | Carmen D Perez Ortiz | Address on File | | | | | | |
| 2436325 | Carmen D Perez Perez | Address on File | | | | | | |
| 2499094 | CARMEN D PLANELL RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273564 | Carmen D Pratts Rodriguez | Address on File | | | | | | |
| 2306392 | Carmen D Prieto Jimenez | Address on File | | | | | | |
| 2550616 | Carmen D Prieto Roman | Address on File | | | | | | |
| 2426846 | Carmen D Qui?Ones Gonzalez | Address on File | | | | | | |
| 2473848 | CARMEN D QUINONES GONZALEZ | Address on File | | | | | | |
| 2455263 | Carmen D Quinones Medina | Address on File | | | | | | |
| 2526012 | Carmen D Ramirez Paduani | Address on File | | | | | | |
| 2463087 | Carmen D Ramos Calderon | Address on File | | | | | | |
| 2542868 | Carmen D Ramos Gonzalez | Address on File | | | | | | |
| 2308510 | Carmen D Ramos Rivas | Address on File | | | | | | |
| 2313977 | Carmen D Ramos Santiago | Address on File | | | | | | |
| 2516291 | Carmen D Reyes Arce | Address on File | | | | | | |
| 2294717 | Carmen D Reyes Colon | Address on File | | | | | | |
| 2290800 | Carmen D Reyes Maldonado | Address on File | | | | | | |
| 2500143 | CARMEN D REYES MATEO | Address on File | | | | | | |
| 2333616 | Carmen D Reyes Miranda | Address on File | | | | | | |
| 2307716 | Carmen D Reyes Santos | Address on File | | | | | | |
| 2393086 | Carmen D Rios Alicea | Address on File | | | | | | |
| 2425046 | Carmen D Rios Cruz | Address on File | | | | | | |
| 2375339 | Carmen D Rivera Colon | Address on File | | | | | | |
| 2332272 | Carmen D Rivera Cuadrado | Address on File | | | | | | |
| 2320160 | Carmen D Rivera Cuascut | Address on File | | | | | | |
| 2550112 | Carmen D Rivera Garcia | Address on File | | | | | | |
| 2431148 | Carmen D Rivera Gonzalez | Address on File | | | | | | |
| 2556653 | Carmen D Rivera Guzman | Address on File | | | | | | |
| 2308839 | Carmen D Rivera Ortiz | Address on File | | | | | | |
| 2468737 | Carmen D Rivera Perez | Address on File | | | | | | |
| 2268557 | Carmen D Rivera Rivera | Address on File | | | | | | |
| 2427507 | Carmen D Rivera Rivera | Address on File | | | | | | |
| 2254084 | Carmen D Rivera Rosado | Address on File | | | | | | |
| 2325678 | Carmen D Rivera Sanchez | Address on File | | | | | | |
| 2498753 | CARMEN D RIVERA TORRES | Address on File | | | | | | |
| 2476882 | CARMEN D RIVERA VAZQUEZ | Address on File | | | | | | |
| 2528107 | Carmen D Rivera Vazquez | Address on File | | | | | | |
| 2264848 | Carmen D Robles Maldonado | Address on File | | | | | | |
| 2477360 | CARMEN D ROBLES MALDONADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482348 | CARMEN D ROBLES PLAZA | Address on File | | | | | | |
| 2472706 | CARMEN D ROBLES RODRIGUEZ | Address on File | | | | | | |
| 2443838 | Carmen D Rodriguez | Address on File | | | | | | |
| 2566610 | Carmen D Rodriguez Caban | Address on File | | | | | | |
| 2396890 | Carmen D Rodriguez Cruz | Address on File | | | | | | |
| 2392934 | Carmen D Rodriguez De Jesus | Address on File | | | | | | |
| 2272267 | Carmen D Rodriguez Elias | Address on File | | | | | | |
| 2338394 | Carmen D Rodriguez Font | Address on File | | | | | | |
| 2509378 | Carmen D Rodriguez Mendoza | Address on File | | | | | | |
| 2308788 | Carmen D Rodriguez Morales | Address on File | | | | | | |
| 2391617 | Carmen D Rodriguez Pagan | Address on File | | | | | | |
| 2463098 | Carmen D Rodriguez Paris | Address on File | | | | | | |
| 2308630 | Carmen D Rodriguez Peña | Address on File | | | | | | |
| 2386412 | Carmen D Rodriguez Rivera | Address on File | | | | | | |
| 2431376 | Carmen D Rodriguez Rivera | Address on File | | | | | | |
| 2503363 | CARMEN D RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2374960 | Carmen D Rodriguez Rodriguez | Address on File | | | | | | |
| 2374533 | Carmen D Rodriguez, Carmen | Address on File | | | | | | |
| 2498031 | CARMEN D ROLON RIVERA | Address on File | | | | | | |
| 2308889 | Carmen D Roman Reyes | Address on File | | | | | | |
| 2259173 | Carmen D Roman Rodriguez | Address on File | | | | | | |
| 2373196 | Carmen D Rosado Hernandez | Address on File | | | | | | |
| 2376010 | Carmen D Rosado Ortiz | Address on File | | | | | | |
| 2321190 | Carmen D Rosario Duran | Address on File | | | | | | |
| 2395148 | Carmen D Rosario Morales | Address on File | | | | | | |
| 2461766 | Carmen D Rosario Nieves | Address on File | | | | | | |
| 2346052 | Carmen D Rosario Sanchez | Address on File | | | | | | |
| 2294814 | Carmen D Rosario Vargas | Address on File | | | | | | |
| 2465705 | Carmen D Ruiz Garcia | Address on File | | | | | | |
| 2457141 | Carmen D Ruiz Mu?lz | Address on File | | | | | | |
| 2447642 | Carmen D Ruiz Romero | Address on File | | | | | | |
| 2467414 | Carmen D Russi Soler | Address on File | | | | | | |
| 2465894 | Carmen D Salas Diaz | Address on File | | | | | | |
| 2559527 | Carmen D Sanchez Garcia | Address on File | | | | | | |
| 2318133 | Carmen D Santana Rosa | Address on File | | | | | | |
| 2377306 | Carmen D Santana Salgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469408 | Carmen D Santiago Ferrer | Address on File | | | | | | |
| 2525328 | Carmen D Santiago Garcia | Address on File | | | | | | |
| 2427513 | Carmen D Santiago Gonzalez | Address on File | | | | | | |
| 2542705 | Carmen D Santiago Luzunaris | Address on File | | | | | | |
| 2486383 | CARMEN D SANTIAGO MEJIAS | Address on File | | | | | | |
| 2346480 | Carmen D Santiago Rivera | Address on File | | | | | | |
| 2334360 | Carmen D Santiago Rodriguez | Address on File | | | | | | |
| 2331442 | Carmen D Santiago Roman | Address on File | | | | | | |
| 2518563 | Carmen D Santiago Roman | Address on File | | | | | | |
| 2428029 | Carmen D Santiago Sanchez | Address on File | | | | | | |
| 2476517 | CARMEN D SANTOS FIGUEROA | Address on File | | | | | | |
| 2375671 | Carmen D Santos Leon | Address on File | | | | | | |
| 2378097 | Carmen D Santos Rivera | Address on File | | | | | | |
| 2494284 | CARMEN D SERRANO HERNANDEZ | Address on File | | | | | | |
| 2448887 | Carmen D Serrano Lizardi | Address on File | | | | | | |
| 2326021 | Carmen D Serrano Nieves | Address on File | | | | | | |
| 2538170 | Carmen D Serrano Rodriguez | Address on File | | | | | | |
| 2330288 | Carmen D Sierra Guzman | Address on File | | | | | | |
| 2319727 | Carmen D Silva Roman | Address on File | | | | | | |
| 2469542 | Carmen D Soriano Feliciano | Address on File | | | | | | |
| 2474459 | CARMEN D TELLADO REYES | Address on File | | | | | | |
| 2550194 | Carmen D Tirado Castro | Address on File | | | | | | |
| 2381564 | Carmen D Tirado Rivera | Address on File | | | | | | |
| 2277503 | Carmen D Toledo Vera | Address on File | | | | | | |
| 2373577 | Carmen D Toro Lopez | Address on File | | | | | | |
| 2484985 | CARMEN D TORRES ALMODOVAR | Address on File | | | | | | |
| 2341008 | Carmen D Torres Andino | Address on File | | | | | | |
| 2436596 | Carmen D Torres Blanco | Address on File | | | | | | |
| 2287909 | Carmen D Torres Colon | Address on File | | | | | | |
| 2278241 | Carmen D Torres Diaz | Address on File | | | | | | |
| 2374580 | Carmen D Torres Flores | Address on File | | | | | | |
| 2280932 | Carmen D Torres Gonzalez | Address on File | | | | | | |
| 2301554 | Carmen D Torres Gonzalez | Address on File | | | | | | |
| 2426871 | Carmen D Torres Marcano | Address on File | | | | | | |
| 2473591 | CARMEN D TORRES MARQUEZ | Address on File | | | | | | |
| 2273563 | Carmen D Torres Moran | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435718 | Carmen D Torres Ramirez | Address on File | | | | | | |
| 2461911 | Carmen D Torres Rodriguez | Address on File | | | | | | |
| 2523501 | Carmen D Torres Torres | Address on File | | | | | | |
| 2292966 | Carmen D Torres Villegas | Address on File | | | | | | |
| 2427471 | Carmen D Vargas Ramos | Address on File | | | | | | |
| 2331997 | Carmen D Vazquez Colon | Address on File | | | | | | |
| 2330799 | Carmen D Vazquez Gonzalez | Address on File | | | | | | |
| 2486550 | CARMEN D VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2325581 | Carmen D Vazquez Ortiz | Address on File | | | | | | |
| 2461891 | Carmen D Vega Colon | Address on File | | | | | | |
| 2286528 | Carmen D Vega Diaz | Address on File | | | | | | |
| 2493760 | CARMEN D VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2347005 | Carmen D Velazquez Lopez | Address on File | | | | | | |
| 2292628 | Carmen D Velez Gonzalez | Address on File | | | | | | |
| 2307180 | Carmen D Velez Medina | Address on File | | | | | | |
| 2548847 | Carmen D Velez Navarro | Address on File | | | | | | |
| 2507847 | Carmen D Velez Ortiz | Address on File | | | | | | |
| 2487871 | CARMEN D VICENTE OLMEDA | Address on File | | | | | | |
| 2255377 | Carmen D Vila Suro | Address on File | | | | | | |
| 2288345 | Carmen D Villegas Lopez | Address on File | | | | | | |
| 2341734 | Carmen D Villegas Lopez | Address on File | | | | | | |
| 2312964 | Carmen D Villegas Quinones | Address on File | | | | | | |
| 2336734 | Carmen D Vizcarrondo Rivera | Address on File | | | | | | |
| 2427090 | Carmen D Zayas Ortiz | Address on File | | | | | | |
| 2320153 | Carmen D Zayas Torres | Address on File | | | | | | |
| 2508037 | Carmen D. Cabrera Pina | Address on File | | | | | | |
| 2303454 | Carmen D. D Martinez Gonzalez | Address on File | | | | | | |
| 2286549 | Carmen D. Moran Laguna | Address on File | | | | | | |
| 2387249 | Carmen D. Rodriguez Figueroa | Address on File | | | | | | |
| 2531028 | Carmen D. Seijo Gomez | Address on File | | | | | | |
| 2287107 | Carmen Dalmau Ayala | Address on File | | | | | | |
| 2254581 | Carmen Dalmau Boria | Address on File | | | | | | |
| 2336662 | Carmen Dalmau Vizcarrondo | Address on File | | | | | | |
| 2311533 | Carmen Danois Figueroa | Address on File | | | | | | |
| 2301782 | Carmen Datil Velazquez | Address on File | | | | | | |
| 2329219 | Carmen Daumont Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293065 | Carmen David Santiago | Address on File | | | | | | |
| 2556205 | Carmen Davila | Address on File | | | | | | |
| 2273741 | Carmen Davila Adorno | Address on File | | | | | | |
| 2562610 | Carmen Davila Castro | Address on File | | | | | | |
| 2315211 | Carmen Davila Figueroa | Address on File | | | | | | |
| 2310751 | Carmen Davila Gomez | Address on File | | | | | | |
| 2305159 | Carmen Davila Martinez | Address on File | | | | | | |
| 2371725 | Carmen Davila Orta | Address on File | | | | | | |
| 2321124 | Carmen Davila Pagan | Address on File | | | | | | |
| 2310914 | Carmen Davila Perez | Address on File | | | | | | |
| 2335582 | Carmen De Jesus Cabrera | Address on File | | | | | | |
| 2540964 | Carmen De Jesus De Jesus | Address on File | | | | | | |
| 2509157 | Carmen De Jesus Flores | Address on File | | | | | | |
| 2538597 | Carmen De Jesus Montalvo | Address on File | | | | | | |
| 2390805 | Carmen De Jesus Ocasio | Address on File | | | | | | |
| 2391098 | Carmen De Jesus Osorio | Address on File | | | | | | |
| 2342251 | Carmen De Jesus Piarro | Address on File | | | | | | |
| 2315203 | Carmen De Jesus Rodriguez | Address on File | | | | | | |
| 2374946 | Carmen De L Ortiz Soto | Address on File | | | | | | |
| 2278627 | Carmen De L Silva Ramos | Address on File | | | | | | |
| 2528585 | Carmen De La Cruz Soriano | Address on File | | | | | | |
| 2376268 | Carmen De La Cruz Velez | Address on File | | | | | | |
| 2299459 | Carmen De La Rosa Tejada | Address on File | | | | | | |
| 2333240 | Carmen De La Torre Siberon | Address on File | | | | | | |
| 2277683 | Carmen De Leon Nieves | Address on File | | | | | | |
| 2312307 | Carmen Del D Mojica Luciano | Address on File | | | | | | |
| 2497963 | CARMEN DEL P  RIVERA RUIZ | Address on File | | | | | | |
| 2447817 | Carmen Del P Ayala Velez | Address on File | | | | | | |
| 2446918 | Carmen Del P Colon | Address on File | | | | | | |
| 2326013 | Carmen Del P Franco Mendez | Address on File | | | | | | |
| 2382766 | Carmen Del P Martinez Melendez | Address on File | | | | | | |
| 2257792 | Carmen Del P P Feliciano Ramos | Address on File | | | | | | |
| 2306604 | Carmen Del P Rivera Rodriguez | Address on File | | | | | | |
| 2525955 | Carmen Del P Rivera Ruiz | Address on File | | | | | | |
| 2559698 | Carmen Del P. Feliciano Ortiz | Address on File | | | | | | |
| 2443799 | Carmen Del R  Feliciano I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480334 | CARMEN DEL R  COT APONTE | Address on File | | | | | | |
| 2380181 | Carmen Del R R Garcia Lopez | Address on File | | | | | | |
| 2271551 | Carmen Del R Santiago Feliciano | Address on File | | | | | | |
| 2542948 | Carmen Del R Zayas Vazquez | Address on File | | | | | | |
| 2318001 | Carmen Del Toro | Address on File | | | | | | |
| 2258584 | Carmen Del Valle | Address on File | | | | | | |
| 2272795 | Carmen Del Valle | Address on File | | | | | | |
| 2301322 | Carmen Del Valle | Address on File | | | | | | |
| 2342138 | Carmen Del Valle | Address on File | | | | | | |
| 2426054 | Carmen Del Valle Del Valle | Address on File | | | | | | |
| 2466330 | Carmen Del Valle Hernandez | Address on File | | | | | | |
| 2461399 | Carmen Delgado | Address on File | | | | | | |
| 2328759 | Carmen Delgado Barrios | Address on File | | | | | | |
| 2319348 | Carmen Delgado Cruz | Address on File | | | | | | |
| 2332808 | Carmen Delgado Cruz | Address on File | | | | | | |
| 2293828 | Carmen Delgado Davila | Address on File | | | | | | |
| 2333094 | Carmen Delgado Flores | Address on File | | | | | | |
| 2300997 | Carmen Delgado Fuentes | Address on File | | | | | | |
| 2275346 | Carmen Delgado Grego | Address on File | | | | | | |
| 2328055 | Carmen Delgado Guzman | Address on File | | | | | | |
| 2469981 | Carmen Delgado Lopez | Address on File | | | | | | |
| 2312801 | Carmen Delgado Mendez | Address on File | | | | | | |
| 2386644 | Carmen Delgado Perez | Address on File | | | | | | |
| 2307851 | Carmen Delgado Ramos | Address on File | | | | | | |
| 2426948 | Carmen Delgado Rivera | Address on File | | | | | | |
| 2330753 | Carmen Delgado Roldan | Address on File | | | | | | |
| 2334919 | Carmen Delgado Ruiz | Address on File | | | | | | |
| 2333304 | Carmen Delgado Sanchez | Address on File | | | | | | |
| 2307436 | Carmen Delgado Santiago | Address on File | | | | | | |
| 2327052 | Carmen Delgado Velazquez | Address on File | | | | | | |
| 2272807 | Carmen Derieux Perez | Address on File | | | | | | |
| 2321712 | Carmen Detres Quintana | Address on File | | | | | | |
| 2278957 | Carmen Devivie Cruz | Address on File | | | | | | |
| 2382699 | Carmen Deynes Mejia | Address on File | | | | | | |
| 2296138 | Carmen Diaz Alamo | Address on File | | | | | | |
| 2394585 | Carmen Diaz Alejandro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331917 | Carmen Diaz Alicea | Address on File | | | | | | |
| 2319851 | Carmen Diaz Aponte | Address on File | | | | | | |
| 2255745 | Carmen Diaz Ayala | Address on File | | | | | | |
| 2311181 | Carmen Diaz Baez | Address on File | | | | | | |
| 2330965 | Carmen Diaz Berrios | Address on File | | | | | | |
| 2335223 | Carmen Diaz Berrios | Address on File | | | | | | |
| 2373399 | Carmen Diaz Burgos | Address on File | | | | | | |
| 2300250 | Carmen Diaz Caceres | Address on File | | | | | | |
| 2273737 | Carmen Diaz Calderon | Address on File | | | | | | |
| 2315115 | Carmen Diaz Carmen | Address on File | | | | | | |
| 2258446 | Carmen Diaz Carrasquillo | Address on File | | | | | | |
| 2290402 | Carmen Diaz Cintron | Address on File | | | | | | |
| 2291500 | Carmen Diaz Colon | Address on File | | | | | | |
| 2321077 | Carmen Diaz Colon | Address on File | | | | | | |
| 2258037 | Carmen Diaz Cruz | Address on File | | | | | | |
| 2518396 | Carmen Diaz Cruz | Address on File | | | | | | |
| 2304131 | Carmen Diaz Cuellas | Address on File | | | | | | |
| 2425831 | Carmen Diaz Davila | Address on File | | | | | | |
| 2337803 | Carmen Diaz Delgado | Address on File | | | | | | |
| 2288718 | Carmen Diaz Diaz | Address on File | | | | | | |
| 2327210 | Carmen Diaz Diaz | Address on File | | | | | | |
| 2330685 | Carmen Diaz Diaz | Address on File | | | | | | |
| 2392080 | Carmen Diaz Estrada | Address on File | | | | | | |
| 2375740 | Carmen Diaz Figueroa | Address on File | | | | | | |
| 2385998 | Carmen Diaz Figueroa | Address on File | | | | | | |
| 2327852 | Carmen Diaz Gonzalez | Address on File | | | | | | |
| 2390932 | Carmen Diaz Grafalt | Address on File | | | | | | |
| 2336051 | Carmen Diaz Hernandez | Address on File | | | | | | |
| 2530608 | Carmen Diaz Illas | Address on File | | | | | | |
| 2291447 | Carmen Diaz Jorge | Address on File | | | | | | |
| 2319188 | Carmen Diaz Lebron | Address on File | | | | | | |
| 2281123 | Carmen Diaz Lopez | Address on File | | | | | | |
| 2295432 | Carmen Diaz Lopez | Address on File | | | | | | |
| 2333236 | Carmen Diaz Lozano | Address on File | | | | | | |
| 2430723 | Carmen Diaz Luciano | Address on File | | | | | | |
| 2397851 | Carmen Diaz Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328162 | Carmen Diaz Martell | Address on File | | | | | | |
| 2535043 | Carmen Diaz Martinez | Address on File | | | | | | |
| 2270043 | Carmen Diaz Medina | Address on File | | | | | | |
| 2294905 | Carmen Diaz Melendez | Address on File | | | | | | |
| 2316954 | Carmen Diaz Melendez | Address on File | | | | | | |
| 2312166 | Carmen Diaz Mercado | Address on File | | | | | | |
| 2334202 | Carmen Diaz Merced | Address on File | | | | | | |
| 2260997 | Carmen Diaz Molina | Address on File | | | | | | |
| 2263358 | Carmen Diaz Morales | Address on File | | | | | | |
| 2327395 | Carmen Diaz Morales | Address on File | | | | | | |
| 2341771 | Carmen Diaz Mulero | Address on File | | | | | | |
| 2551552 | Carmen Diaz Nu Ez | Address on File | | | | | | |
| 2379136 | Carmen Diaz Padilla | Address on File | | | | | | |
| 2377209 | Carmen Diaz Padro | Address on File | | | | | | |
| 2271292 | Carmen Diaz Perez | Address on File | | | | | | |
| 2331772 | Carmen Diaz Perez | Address on File | | | | | | |
| 2391395 | Carmen Diaz Perez | Address on File | | | | | | |
| 2340720 | Carmen Diaz Pizarro | Address on File | | | | | | |
| 2317928 | Carmen Diaz Ralat | Address on File | | | | | | |
| 2260581 | Carmen Diaz Ramos | Address on File | | | | | | |
| 2325058 | Carmen Diaz Ramos | Address on File | | | | | | |
| 2326912 | Carmen Diaz Ramos | Address on File | | | | | | |
| 2326694 | Carmen Diaz Rios | Address on File | | | | | | |
| 2289965 | Carmen Diaz Rivera | Address on File | | | | | | |
| 2310119 | Carmen Diaz Rivera | Address on File | | | | | | |
| 2375556 | Carmen Diaz Rivera | Address on File | | | | | | |
| 2291592 | Carmen Diaz Robledo | Address on File | | | | | | |
| 2276329 | Carmen Diaz Rodriguez | Address on File | | | | | | |
| 2334779 | Carmen Diaz Rodriguez | Address on File | | | | | | |
| 2273992 | Carmen Diaz Rojas | Address on File | | | | | | |
| 2310792 | Carmen Diaz Rosa | Address on File | | | | | | |
| 2375063 | Carmen Diaz Rosa | Address on File | | | | | | |
| 2265929 | Carmen Diaz Rosado | Address on File | | | | | | |
| 2388349 | Carmen Diaz Rosado | Address on File | | | | | | |
| 2329476 | Carmen Diaz Santos | Address on File | | | | | | |
| 2305539 | Carmen Diaz Sepulveda | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374425 | Carmen Diaz Soto | Address on File | | | | | | |
| 2290341 | Carmen Diaz Tizol | Address on File | | | | | | |
| 2328427 | Carmen Diaz Torres | Address on File | | | | | | |
| 2340943 | Carmen Diaz Torres | Address on File | | | | | | |
| 2371951 | Carmen Diaz Torres | Address on File | | | | | | |
| 2282413 | Carmen Diaz Vazquez | Address on File | | | | | | |
| 2339944 | Carmen Domena Cortes | Address on File | | | | | | |
| 2322496 | Carmen Domenech Salgado | Address on File | | | | | | |
| 2341782 | Carmen Dominguez Ruiz | Address on File | | | | | | |
| 2270979 | Carmen Donate Casanova | Address on File | | | | | | |
| 2316423 | Carmen Dones Martinez | Address on File | | | | | | |
| 2444149 | Carmen Dones Suarez | Address on File | | | | | | |
| 2543780 | Carmen Dora Acevedo Zayas | Address on File | | | | | | |
| 2268955 | Carmen Drevon Cordova | Address on File | | | | | | |
| 2308995 | Carmen Duran Jesus | Address on File | | | | | | |
| 2334413 | Carmen Duran Rivera | Address on File | | | | | | |
| 2296056 | Carmen Durieux Hernandez | Address on File | | | | | | |
| 2467355 | Carmen E Acevedo Alicea | Address on File | | | | | | |
| 2272701 | Carmen E Acevedo Curbelo | Address on File | | | | | | |
| 2497427 | CARMEN E ACEVEDO SANCHEZ | Address on File | | | | | | |
| 2298887 | Carmen E Agosto Orta | Address on File | | | | | | |
| 2343591 | Carmen E Agosto Vazquez | Address on File | | | | | | |
| 2308278 | Carmen E Aguino Ramos | Address on File | | | | | | |
| 2493444 | CARMEN E AGUINO RAMOS | Address on File | | | | | | |
| 2519227 | Carmen E Alamo Ramos | Address on File | | | | | | |
| 2475310 | CARMEN E ALCAZAR MORALES | Address on File | | | | | | |
| 2309601 | Carmen E Alicea Aponte | Address on File | | | | | | |
| 2473652 | CARMEN E ALICEA APONTE | Address on File | | | | | | |
| 2490534 | CARMEN E ALVARADO ORTIZ | Address on File | | | | | | |
| 2480473 | CARMEN E ALVARADO SANTOS | Address on File | | | | | | |
| 2552951 | Carmen E Alvarez Aviles | Address on File | | | | | | |
| 2265839 | Carmen E Alvarez Lugo | Address on File | | | | | | |
| 2293469 | Carmen E Andino Arroyo | Address on File | | | | | | |
| 2472998 | CARMEN E ANDINO ARROYO | Address on File | | | | | | |
| 2448276 | Carmen E Arraiza Gon Zalez | Address on File | | | | | | |
| 2446458 | Carmen E Arroyo Trinidad | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449870 | Carmen E Avila Vargas | Address on File | | | | | | |
| 2336601 | Carmen E Aviles Morales | Address on File | | | | | | |
| 2283964 | Carmen E Baez Ortega | Address on File | | | | | | |
| 2270847 | Carmen E Barreto Ramos | Address on File | | | | | | |
| 2487073 | CARMEN E BARTOLOMEI SUAREZ | Address on File | | | | | | |
| 2344057 | Carmen E Batista Gonzalez | Address on File | | | | | | |
| 2496304 | CARMEN E BENGOECHEA LUCENA | Address on File | | | | | | |
| 2389796 | Carmen E Bermudez Jesus | Address on File | | | | | | |
| 2315523 | Carmen E Birriel Rodriguez | Address on File | | | | | | |
| 2437629 | Carmen E Bonilla Domenech | Address on File | | | | | | |
| 2312555 | Carmen E Borrero Ramos | Address on File | | | | | | |
| 2521734 | Carmen E Bruno Pabon | Address on File | | | | | | |
| 2464922 | Carmen E Burgos Camacho | Address on File | | | | | | |
| 2461940 | Carmen E Burgos Machado | Address on File | | | | | | |
| 2492852 | CARMEN E CABRERA ROSADO | Address on File | | | | | | |
| 2476233 | CARMEN E CAMACHO MEDINA | Address on File | | | | | | |
| 2476766 | CARMEN E CAMACHO MEDINA | Address on File | | | | | | |
| 2528272 | Carmen E Camacho Medina | Address on File | | | | | | |
| 2475538 | CARMEN E CARBALLO ORTEGA | Address on File | | | | | | |
| 2499719 | CARMEN E CARDONA CARVAJAL | Address on File | | | | | | |
| 2307801 | Carmen E Cardona Nieves | Address on File | | | | | | |
| 2448123 | Carmen E Carmona Vera | Address on File | | | | | | |
| 2478581 | CARMEN E CARO OTERO | Address on File | | | | | | |
| 2381681 | Carmen E Cartagena Berrios | Address on File | | | | | | |
| 2501245 | CARMEN E CENTENO CRUZ | Address on File | | | | | | |
| 2486830 | CARMEN E CHAMORRO RIVERA | Address on File | | | | | | |
| 2289858 | Carmen E Cintron Melendez | Address on File | | | | | | |
| 2453418 | Carmen E Colberg Garcia | Address on File | | | | | | |
| 2380506 | Carmen E Colon Aponte | Address on File | | | | | | |
| 2286047 | Carmen E Colon Camacho | Address on File | | | | | | |
| 2567214 | CARMEN E COLON CAMACHO | Address on File | | | | | | |
| 2308014 | Carmen E Colon Cantero | Address on File | | | | | | |
| 2452624 | Carmen E Colon Echevarria | Address on File | | | | | | |
| 2432875 | Carmen E Colon Gonzalez | Address on File | | | | | | |
| 2294540 | Carmen E Colon Reyes | Address on File | | | | | | |
| 2448150 | Carmen E Colon Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342481 | Carmen E Concepcion Isern | Address on File | | | | | | |
| 2481364 | CARMEN E CONCEPCION ISERN | Address on File | | | | | | |
| 2505952 | CARMEN E CORDERO TORRES | Address on File | | | | | | |
| 2430008 | Carmen E Correa Rodriguez | Address on File | | | | | | |
| 2386539 | Carmen E Couvertier Cerezo | Address on File | | | | | | |
| 2431669 | Carmen E Crespo Solano | Address on File | | | | | | |
| 2380968 | Carmen E Cruz Cancel | Address on File | | | | | | |
| 2562599 | Carmen E Cruz Cintron | Address on File | | | | | | |
| 2430542 | Carmen E Cruz Miranda | Address on File | | | | | | |
| 2550615 | Carmen E Cruz Tejada | Address on File | | | | | | |
| 2548986 | Carmen E Cuevas Colon | Address on File | | | | | | |
| 2463138 | Carmen E Davila Gomez | Address on File | | | | | | |
| 2460552 | Carmen E De Jesus Luciano | Address on File | | | | | | |
| 2466577 | Carmen E Del Valle | Address on File | | | | | | |
| 2445839 | Carmen E Delgado Rivera | Address on File | | | | | | |
| 2522315 | Carmen E Dessus Rivera | Address on File | | | | | | |
| 2315168 | Carmen E Diaz Jurado | Address on File | | | | | | |
| 2525983 | Carmen E Diaz Martinez | Address on File | | | | | | |
| 2256503 | Carmen E Diaz Rodriguez | Address on File | | | | | | |
| 2516384 | Carmen E Diaz Santiago | Address on File | | | | | | |
| 2282916 | Carmen E E Agosto Orta | Address on File | | | | | | |
| 2323691 | Carmen E E Andino Sanchez | Address on File | | | | | | |
| 2295905 | Carmen E E Aponte Ramos | Address on File | | | | | | |
| 2277174 | Carmen E E Carrasquillo Carmen | Address on File | | | | | | |
| 2325015 | Carmen E E Colon Virella | Address on File | | | | | | |
| 2315320 | Carmen E E Corchado Quinones | Address on File | | | | | | |
| 2302971 | Carmen E E Cruz Ayala | Address on File | | | | | | |
| 2274706 | Carmen E E Cruz Diaz | Address on File | | | | | | |
| 2379941 | Carmen E E Cruz Molina | Address on File | | | | | | |
| 2304581 | Carmen E E Diaz Fortis | Address on File | | | | | | |
| 2277346 | Carmen E E Diaz Merced | Address on File | | | | | | |
| 2279623 | Carmen E E Duprey Perez | Address on File | | | | | | |
| 2278616 | Carmen E E Figueroa Aguil | Address on File | | | | | | |
| 2305677 | Carmen E E Gomez Santana | Address on File | | | | | | |
| 2262358 | Carmen E E Gonzalez Galarza | Address on File | | | | | | |
| 2289431 | Carmen E E Gonzalez Mercado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302093 | Carmen E E Guerrero Ramir | Address on File | | | | | | |
| 2304731 | Carmen E E Guzman Figueroa | Address on File | | | | | | |
| 2391812 | Carmen E E Jimenez Gonzalez | Address on File | | | | | | |
| 2280719 | Carmen E E Jimenez Ramos | Address on File | | | | | | |
| 2303214 | Carmen E E Lopez Sierra | Address on File | | | | | | |
| 2303386 | Carmen E E Lozada Ortiz | Address on File | | | | | | |
| 2300836 | Carmen E E Melendez Mayo | Address on File | | | | | | |
| 2298788 | Carmen E E Monge Benabe | Address on File | | | | | | |
| 2302749 | Carmen E E Monroig Gonzalez | Address on File | | | | | | |
| 2267936 | Carmen E E Perez Alvarado | Address on File | | | | | | |
| 2259372 | Carmen E E Ramirez Carmen | Address on File | | | | | | |
| 2266356 | Carmen E E Rios Rivera | Address on File | | | | | | |
| 2385391 | Carmen E E Rodriguez Mendez | Address on File | | | | | | |
| 2288125 | Carmen E E Rodriguez Rivera | Address on File | | | | | | |
| 2318875 | Carmen E E Rosario Rivera | Address on File | | | | | | |
| 2323909 | Carmen E E Ruiz Santiago | Address on File | | | | | | |
| 2280635 | Carmen E E Serrano Ortiz | Address on File | | | | | | |
| 2281983 | Carmen E E Soto Torres | Address on File | | | | | | |
| 2304774 | Carmen E E Tirado Alamo | Address on File | | | | | | |
| 2302425 | Carmen E E Torres Fonseca | Address on File | | | | | | |
| 2319261 | Carmen E E Torres Perez | Address on File | | | | | | |
| 2317707 | Carmen E E Torres Santiago | Address on File | | | | | | |
| 2288498 | Carmen E E Torres Soto | Address on File | | | | | | |
| 2293853 | Carmen E E Valentin Sanchez | Address on File | | | | | | |
| 2255785 | Carmen E E Vargas Badillo | Address on File | | | | | | |
| 2281977 | Carmen E E Velazquez Roque | Address on File | | | | | | |
| 2267993 | Carmen E Escobar Bravo | Address on File | | | | | | |
| 2496940 | CARMEN E FALCON ANDINO | Address on File | | | | | | |
| 2475251 | CARMEN E FEBRES TAPIA | Address on File | | | | | | |
| 2444965 | Carmen E Felicier Rosario | Address on File | | | | | | |
| 2434799 | Carmen E Figueroa Velazquez | Address on File | | | | | | |
| 2477744 | CARMEN E FONSECA COLON | Address on File | | | | | | |
| 2388918 | Carmen E Fontan Nieves | Address on File | | | | | | |
| 2501173 | CARMEN E FRATICELLI RAMOS | Address on File | | | | | | |
| 2305637 | Carmen E Fuentes Rivera | Address on File | | | | | | |
| 2457430 | Carmen E Galvan Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436376 | Carmen E Garcia Ferrer | Address on File | | | | | | |
| 2440687 | Carmen E Garcia Figueroa | Address on File | | | | | | |
| 2523558 | Carmen E Garcia Fretts | Address on File | | | | | | |
| 2381951 | Carmen E Gaud Velez | Address on File | | | | | | |
| 2345828 | Carmen E Germain Santiago | Address on File | | | | | | |
| 2542652 | Carmen E Gomez Ocasio | Address on File | | | | | | |
| 2262381 | Carmen E Gonzalez Castro | Address on File | | | | | | |
| 2514889 | Carmen E Gonzalez Figueroa | Address on File | | | | | | |
| 2375084 | Carmen E Gonzalez Quinones | Address on File | | | | | | |
| 2429205 | Carmen E Guevarez Adorno | Address on File | | | | | | |
| 2486737 | CARMEN E GUEVAREZ BARRETO | Address on File | | | | | | |
| 2463901 | Carmen E Guzman Lopez | Address on File | | | | | | |
| 2445337 | Carmen E Hernandez | Address on File | | | | | | |
| 2258992 | Carmen E Hernandez Cruz | Address on File | | | | | | |
| 2292731 | Carmen E Hernandez Figueroa | Address on File | | | | | | |
| 2497496 | CARMEN E HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2372958 | Carmen E Irizarry Vazquez | Address on File | | | | | | |
| 2442033 | Carmen E Jimenez Otero | Address on File | | | | | | |
| 2466896 | Carmen E Jimenez Torres | Address on File | | | | | | |
| 2426061 | Carmen E Laporte Miranda | Address on File | | | | | | |
| 2427139 | Carmen E Laracuente Rivera | Address on File | | | | | | |
| 2266633 | Carmen E Lopez Rivera | Address on File | | | | | | |
| 2555376 | Carmen E Lugo Torres | Address on File | | | | | | |
| 2374157 | Carmen E Machicote Santiago | Address on File | | | | | | |
| 2343554 | Carmen E Maldonado Maldonado | Address on File | | | | | | |
| 2462016 | Carmen E Maldonado Morales | Address on File | | | | | | |
| 2430057 | Carmen E Martinez Pagan | Address on File | | | | | | |
| 2445979 | Carmen E Massanet Novales | Address on File | | | | | | |
| 2294812 | Carmen E Matias Lorenzo | Address on File | | | | | | |
| 2480359 | CARMEN E MEDINA BOISSEN | Address on File | | | | | | |
| 2307159 | Carmen E Melendez Colon | Address on File | | | | | | |
| 2482693 | CARMEN E MELENDEZ FEBUS | Address on File | | | | | | |
| 2309102 | Carmen E Melendez Santana | Address on File | | | | | | |
| 2429142 | Carmen E Mercado Alicea | Address on File | | | | | | |
| 2527167 | Carmen E Mercado Corchado | Address on File | | | | | | |
| 2307923 | Carmen E Mercado Hernández | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340196 | Carmen E Mojica Rodriguez | Address on File | | | | | | |
| 2486214 | CARMEN E MONTALBAN ROSA | Address on File | | | | | | |
| 2384676 | Carmen E Montanez Rodriguez | Address on File | | | | | | |
| 2493768 | CARMEN E MONTES CANDELARIA | Address on File | | | | | | |
| 2275138 | Carmen E Morales Carlo | Address on File | | | | | | |
| 2297167 | Carmen E Morales De Carlo | Address on File | | | | | | |
| 2326658 | Carmen E Morales Figueroa | Address on File | | | | | | |
| 2475542 | CARMEN E MORALES NEGRON | Address on File | | | | | | |
| 2267880 | Carmen E Morales Ramos | Address on File | | | | | | |
| 2293795 | Carmen E Moreira Diaz | Address on File | | | | | | |
| 2273091 | Carmen E Munoz Zayas | Address on File | | | | | | |
| 2431940 | Carmen E Narvaez De Jesus | Address on File | | | | | | |
| 2530637 | Carmen E Negron Lopez | Address on File | | | | | | |
| 2503147 | CARMEN E NEMESSZEGHY LABRA | Address on File | | | | | | |
| 2455837 | Carmen E Nieves Morales | Address on File | | | | | | |
| 2295151 | Carmen E Nogue Figueroa | Address on File | | | | | | |
| 2488554 | CARMEN E NUNEZ PEREZ | Address on File | | | | | | |
| 2306175 | Carmen E Ocasi0 Gonzalez | Address on File | | | | | | |
| 2314275 | Carmen E Ocasio Rivera | Address on File | | | | | | |
| 2450655 | Carmen E Ocasio Vazquez | Address on File | | | | | | |
| 2470867 | Carmen E Ojeda Ortiz | Address on File | | | | | | |
| 2426120 | Carmen E Oquendo Cruz | Address on File | | | | | | |
| 2474013 | CARMEN E ORTIZ ESPADA | Address on File | | | | | | |
| 2341215 | Carmen E Ortiz Matta | Address on File | | | | | | |
| 2287550 | Carmen E Ortiz Melendez | Address on File | | | | | | |
| 2372573 | Carmen E Ortiz Mojica | Address on File | | | | | | |
| 2283752 | Carmen E Ortiz Ortiz | Address on File | | | | | | |
| 2542080 | Carmen E Ortiz Santiago | Address on File | | | | | | |
| 2264344 | Carmen E Ortiz Vega | Address on File | | | | | | |
| 2542798 | Carmen E Ostoloza Leon | Address on File | | | | | | |
| 2475609 | CARMEN E OTERO SANTIAGO | Address on File | | | | | | |
| 2475233 | CARMEN E OYOLA MENDEZ | Address on File | | | | | | |
| 2516063 | Carmen E Pagan Silva | Address on File | | | | | | |
| 2548562 | Carmen E Pagan Vega | Address on File | | | | | | |
| 2496516 | CARMEN E PENA RAMOS | Address on File | | | | | | |
| 2297989 | Carmen E Perez Hernandes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307768 | Carmen E Perez Mejias | Address on File | | | | | | |
| 2451608 | Carmen E Perez Molina | Address on File | | | | | | |
| 2514414 | Carmen E Perez Ortiz | Address on File | | | | | | |
| 2487097 | CARMEN E PEREZ ROSA | Address on File | | | | | | |
| 2345984 | Carmen E Perez Sanchez | Address on File | | | | | | |
| 2494020 | CARMEN E PINERO JORGE | Address on File | | | | | | |
| 2332509 | Carmen E Pujols Soto | Address on File | | | | | | |
| 2511316 | Carmen E Ramirez Calderon | Address on File | | | | | | |
| 2268829 | Carmen E Ramirez Pastrana | Address on File | | | | | | |
| 2525651 | Carmen E Ramirez Sanchez | Address on File | | | | | | |
| 2506138 | CARMEN E RAMOS JIMENEZ | Address on File | | | | | | |
| 2452292 | Carmen E Ramos Ramirez | Address on File | | | | | | |
| 2271644 | Carmen E Ramos Serrano | Address on File | | | | | | |
| 2481874 | CARMEN E RESTO ARROYO | Address on File | | | | | | |
| 2433295 | Carmen E Resto Colon | Address on File | | | | | | |
| 2493040 | CARMEN E RESTO HERNANDEZ | Address on File | | | | | | |
| 2464138 | Carmen E Reyes Ayala | Address on File | | | | | | |
| 2497207 | CARMEN E REYES BENEZARIO | Address on File | | | | | | |
| 2465566 | Carmen E Reyes Ortega | Address on File | | | | | | |
| 2372277 | Carmen E Rios Flores | Address on File | | | | | | |
| 2257613 | Carmen E Rios Mercado | Address on File | | | | | | |
| 2307857 | Carmen E Rios Rojas | Address on File | | | | | | |
| 2543215 | Carmen E Rios Valentin | Address on File | | | | | | |
| 2382531 | Carmen E Rivera Agosto | Address on File | | | | | | |
| 2298015 | Carmen E Rivera Gonzalez | Address on File | | | | | | |
| 2296320 | Carmen E Rivera Luquis | Address on File | | | | | | |
| 2441366 | Carmen E Rivera Maldonado | Address on File | | | | | | |
| 2486107 | CARMEN E RIVERA MALDONADO | Address on File | | | | | | |
| 2559874 | Carmen E Rivera Matos | Address on File | | | | | | |
| 2527757 | Carmen E Rivera Morales | Address on File | | | | | | |
| 2462243 | Carmen E Rivera Oliveras | Address on File | | | | | | |
| 2491738 | CARMEN E RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2441310 | Carmen E Rivera Vega | Address on File | | | | | | |
| 2470178 | Carmen E Rivera Virella | Address on File | | | | | | |
| 2526071 | Carmen E Rodriguez Figueroa | Address on File | | | | | | |
| 2331551 | Carmen E Rodriguez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2506703 | CARMEN E RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2339615 | Carmen E Rodriguez Leon | Address on File | | | | | | |
| 2311066 | Carmen E Rodriguez Marrero | Address on File | | | | | | |
| 2484146 | CARMEN E RODRIGUEZ MARRERO | Address on File | | | | | | |
| 2480323 | CARMEN E RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2292916 | Carmen E Rodriguez Padilla | Address on File | | | | | | |
| 2374130 | Carmen E Rodriguez Pardo | Address on File | | | | | | |
| 2537486 | Carmen E Rodriguez Quirindongo | Address on File | | | | | | |
| 2334548 | Carmen E Rodriguez Ramos | Address on File | | | | | | |
| 2531621 | Carmen E Rodriguez Santiago | Address on File | | | | | | |
| 2435058 | Carmen E Roig Arguinzoni | Address on File | | | | | | |
| 2476550 | CARMEN E ROMAN COLON | Address on File | | | | | | |
| 2327679 | Carmen E Rosado Cruz | Address on File | | | | | | |
| 2467731 | Carmen E Rosario Marrero | Address on File | | | | | | |
| 2270258 | Carmen E Ruiz Acevedo | Address on File | | | | | | |
| 2487459 | CARMEN E RUIZ ACEVEDO | Address on File | | | | | | |
| 2550485 | Carmen E Santa Lopez | Address on File | | | | | | |
| 2384697 | Carmen E Santamaria Rodz | Address on File | | | | | | |
| 2292389 | Carmen E Santana Rios | Address on File | | | | | | |
| 2537524 | Carmen E Santiago Arroyo | Address on File | | | | | | |
| 2509766 | Carmen E Santiago Benique | Address on File | | | | | | |
| 2497671 | CARMEN E SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2475323 | CARMEN E SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2312285 | Carmen E Santiago Santos | Address on File | | | | | | |
| 2374196 | Carmen E Santos Rivera | Address on File | | | | | | |
| 2443491 | Carmen E Segarra Bracero | Address on File | | | | | | |
| 2257222 | Carmen E Serges Martinez | Address on File | | | | | | |
| 2260520 | Carmen E Serrano Miranda | Address on File | | | | | | |
| 2257563 | Carmen E Serrano Robles | Address on File | | | | | | |
| 2274252 | Carmen E Siarez Perez | Address on File | | | | | | |
| 2476929 | CARMEN E SOLER COSTA | Address on File | | | | | | |
| 2430687 | Carmen E Soto Mendez | Address on File | | | | | | |
| 2346545 | Carmen E Torres Colon | Address on File | | | | | | |
| 2308094 | Carmen E Torres Curbelo | Address on File | | | | | | |
| 2276538 | Carmen E Torres Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440172 | Carmen E Torres Ortiz | Address on File | | | | | | |
| 2439589 | Carmen E Torres Perez | Address on File | | | | | | |
| 2557975 | Carmen E Torres Rodriguez | Address on File | | | | | | |
| 2525086 | Carmen E Torres Rosa | Address on File | | | | | | |
| 2434265 | Carmen E Trujillo Rosado | Address on File | | | | | | |
| 2442059 | Carmen E Valentin Camacho | Address on File | | | | | | |
| 2282242 | Carmen E Vargas Ayala | Address on File | | | | | | |
| 2313185 | Carmen E Vargas Zayas | Address on File | | | | | | |
| 2327330 | Carmen E Vega Baez | Address on File | | | | | | |
| 2514159 | Carmen E Velazquez Cruz | Address on File | | | | | | |
| 2516022 | Carmen E Vilella Gonzalez | Address on File | | | | | | |
| 2533577 | Carmen E. Agosto Rivera | Address on File | | | | | | |
| 2517140 | Carmen E. Crosas Diaz | Address on File | | | | | | |
| 2260394 | Carmen E. E Roman Soto | Address on File | | | | | | |
| 2272607 | Carmen E. Ortiz Ortiz | Address on File | | | | | | |
| 2515219 | Carmen E. Rosa Lebron | Address on File | | | | | | |
| 2340522 | Carmen Echevarria Diaz | Address on File | | | | | | |
| 2394441 | Carmen Echevarria Flores | Address on File | | | | | | |
| 2426986 | Carmen Echevarria Martinez | Address on File | | | | | | |
| 2311390 | Carmen Echevarria Torres | Address on File | | | | | | |
| 2293090 | Carmen Efrece Moreno | Address on File | | | | | | |
| 2260931 | Carmen Elicier Reyes | Address on File | | | | | | |
| 2300987 | Carmen Elisa E Gonzalez Carmen | Address on File | | | | | | |
| 2433267 | Carmen Ellin Rivera | Address on File | | | | | | |
| 2323568 | Carmen Encarnacion Hiraldo | Address on File | | | | | | |
| 2269285 | Carmen Encarnacion Nieves | Address on File | | | | | | |
| 2465978 | Carmen Encarnacion Osorio | Address on File | | | | | | |
| 2259861 | Carmen Escalera Guadalupe | Address on File | | | | | | |
| 2259224 | Carmen Escandon Figueroa | Address on File | | | | | | |
| 2280574 | Carmen Escobar Felix | Address on File | | | | | | |
| 2331179 | Carmen Espada Lopez | Address on File | | | | | | |
| 2261317 | Carmen Espada Martinez | Address on File | | | | | | |
| 2302012 | Carmen Esparra David | Address on File | | | | | | |
| 2376446 | Carmen Espinet Ortiz | Address on File | | | | | | |
| 2311247 | Carmen Espinosa Astacio | Address on File | | | | | | |
| 2297163 | Carmen Espinosa Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339807 | Carmen Espinosa Velazquez | Address on File | | | | | | |
| 2317236 | Carmen Esquilin Burgos | Address on File | | | | | | |
| 2277817 | Carmen Esquilin Carmona | Address on File | | | | | | |
| 2337407 | Carmen Esquilin Garcia | Address on File | | | | | | |
| 2341257 | Carmen Esquilin Ramos | Address on File | | | | | | |
| 2335557 | Carmen Esteva Melendez | Address on File | | | | | | |
| 2291597 | Carmen Esteves Laboy | Address on File | | | | | | |
| 2261270 | Carmen Estevez Alvarez | Address on File | | | | | | |
| 2271733 | Carmen Estrada Figueroa | Address on File | | | | | | |
| 2390277 | Carmen Estrada Guzman | Address on File | | | | | | |
| 2380853 | Carmen Estrada Martinez | Address on File | | | | | | |
| 2275287 | Carmen Estrada Morales | Address on File | | | | | | |
| 2394005 | Carmen Estrada Rios | Address on File | | | | | | |
| 2463186 | Carmen Estrada Serrano | Address on File | | | | | | |
| 2340987 | Carmen Estrada Vergara | Address on File | | | | | | |
| 2523804 | Carmen Estrella Ruiz Pina | Address on File | | | | | | |
| 2328523 | Carmen Estremera De Jesus | Address on File | | | | | | |
| 2438593 | Carmen Estremera Oquendo | Address on File | | | | | | |
| 2322886 | Carmen F Betancourt Nieves | Address on File | | | | | | |
| 2314877 | Carmen F F Gonzalez Carmen | Address on File | | | | | | |
| 2450973 | Carmen F Guadalupe Garcia | Address on File | | | | | | |
| 2384091 | CARMEN F Marrero Vega | Address on File | | | | | | |
| 2487211 | CARMEN F REYES CAMPOS | Address on File | | | | | | |
| 2344072 | Carmen F Rivera Castro | Address on File | | | | | | |
| 2445376 | Carmen F Rivera Collazo | Address on File | | | | | | |
| 2276485 | Carmen F Rivera Pena | Address on File | | | | | | |
| 2388790 | Carmen F Rodriguez Rubert | Address on File | | | | | | |
| 2336121 | Carmen F Ruiz Pena | Address on File | | | | | | |
| 2550917 | Carmen F Santiago Colon | Address on File | | | | | | |
| 2493093 | CARMEN F SOTO BOSQUES | Address on File | | | | | | |
| 2384845 | Carmen F Valdes Plaza | Address on File | | | | | | |
| 2441858 | Carmen Faberi Rodriguez | Address on File | | | | | | |
| 2432555 | Carmen Falcon Diaz | Address on File | | | | | | |
| 2296717 | Carmen Falcon Reyes | Address on File | | | | | | |
| 2393406 | Carmen Falu Del | Address on File | | | | | | |
| 2291019 | Carmen Falu Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295115 | Carmen Faria Martinez | Address on File | | | | | | |
| 2394258 | Carmen Febres Rodriguez | Address on File | | | | | | |
| 2307192 | Carmen Febus Febus | Address on File | | | | | | |
| 2315084 | Carmen Febus Reyes | Address on File | | | | | | |
| 2340800 | Carmen Febus Reyes | Address on File | | | | | | |
| 2395577 | Carmen Febus Rodriguez | Address on File | | | | | | |
| 2301313 | Carmen Feliberty Gonzalez | Address on File | | | | | | |
| 2330791 | Carmen Feliciano | Address on File | | | | | | |
| 2333821 | Carmen Feliciano Aquino | Address on File | | | | | | |
| 2322761 | Carmen Feliciano Arroyo | Address on File | | | | | | |
| 2339107 | Carmen Feliciano Cuevas | Address on File | | | | | | |
| 2316124 | Carmen Feliciano Feliciano | Address on File | | | | | | |
| 2302002 | Carmen Feliciano Marrero | Address on File | | | | | | |
| 2326721 | Carmen Feliciano Perez | Address on File | | | | | | |
| 2254402 | Carmen Feliciano Rosado | Address on File | | | | | | |
| 2301723 | Carmen Feliciano Torres | Address on File | | | | | | |
| 2336382 | Carmen Feliciano Vargas | Address on File | | | | | | |
| 2332669 | Carmen Feliu Solano | Address on File | | | | | | |
| 2295042 | Carmen Felix Agosto | Address on File | | | | | | |
| 2327337 | Carmen Feneque Perea | Address on File | | | | | | |
| 2536333 | Carmen Fernandez | Address on File | | | | | | |
| 2338487 | Carmen Fernandez Alsina | Address on File | | | | | | |
| 2331516 | Carmen Fernandez Cepeda | Address on File | | | | | | |
| 2531908 | Carmen Fernandez Estebanez | Address on File | | | | | | |
| 2300358 | Carmen Fernandez Hiraldo | Address on File | | | | | | |
| 2327045 | Carmen Fernandez Oyola | Address on File | | | | | | |
| 2372584 | Carmen Fernandez Padilla | Address on File | | | | | | |
| 2339309 | Carmen Fernandez Serrano | Address on File | | | | | | |
| 2547238 | Carmen Fernando | Address on File | | | | | | |
| 2322014 | Carmen Ferreira Rosario | Address on File | | | | | | |
| 2378925 | Carmen Ferrer Alma | Address on File | | | | | | |
| 2524553 | Carmen Ferrer Nieves | Address on File | | | | | | |
| 2313068 | Carmen Ferrer Perez | Address on File | | | | | | |
| 2278393 | Carmen Ferrer Rodriguez | Address on File | | | | | | |
| 2312800 | Carmen Ferrer Rodriguez | Address on File | | | | | | |
| 2319543 | Carmen Figueroa Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315058 | Carmen Figueroa Andujar | Address on File | | | | | | |
| 2328832 | Carmen Figueroa Archilla | Address on File | | | | | | |
| 2304124 | Carmen Figueroa Carmona | Address on File | | | | | | |
| 2287740 | Carmen Figueroa Chardon | Address on File | | | | | | |
| 2260837 | Carmen Figueroa Cintron | Address on File | | | | | | |
| 2296508 | Carmen Figueroa Cintron | Address on File | | | | | | |
| 2332315 | Carmen Figueroa Cintron | Address on File | | | | | | |
| 2334806 | Carmen Figueroa Diaz | Address on File | | | | | | |
| 2333218 | Carmen Figueroa Figueroa | Address on File | | | | | | |
| 2383862 | Carmen Figueroa Figueroa | Address on File | | | | | | |
| 2267049 | Carmen Figueroa Galarza | Address on File | | | | | | |
| 2337918 | Carmen Figueroa Garay | Address on File | | | | | | |
| 2287026 | Carmen Figueroa Gomez | Address on File | | | | | | |
| 2386195 | Carmen Figueroa Jesus | Address on File | | | | | | |
| 2294966 | Carmen Figueroa Lopez | Address on File | | | | | | |
| 2339052 | Carmen Figueroa Lopez | Address on File | | | | | | |
| 2333158 | Carmen Figueroa Martinez | Address on File | | | | | | |
| 2384600 | Carmen Figueroa Medina | Address on File | | | | | | |
| 2286677 | Carmen Figueroa Melendez | Address on File | | | | | | |
| 2339363 | Carmen Figueroa Morales | Address on File | | | | | | |
| 2339629 | Carmen Figueroa Morales | Address on File | | | | | | |
| 2342497 | Carmen Figueroa Normandia | Address on File | | | | | | |
| 2391711 | Carmen Figueroa Ortiz | Address on File | | | | | | |
| 2338075 | Carmen Figueroa Osorio | Address on File | | | | | | |
| 2310314 | Carmen Figueroa Perez | Address on File | | | | | | |
| 2322526 | Carmen Figueroa Ramos | Address on File | | | | | | |
| 2342086 | Carmen Figueroa Rivera | Address on File | | | | | | |
| 2346401 | Carmen Figueroa Rivera | Address on File | | | | | | |
| 2565184 | Carmen Figueroa Rivera | Address on File | | | | | | |
| 2263741 | Carmen Figueroa Rodriguez | Address on File | | | | | | |
| 2278595 | Carmen Figueroa Rosario | Address on File | | | | | | |
| 2286721 | Carmen Figueroa Rosario | Address on File | | | | | | |
| 2332130 | Carmen Figueroa Santiago | Address on File | | | | | | |
| 2335156 | Carmen Figueroa Santiago | Address on File | | | | | | |
| 2291204 | Carmen Figueroa Soto | Address on File | | | | | | |
| 2264459 | Carmen Figueroa Villegas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334436 | Carmen Flecha Davila | Address on File | | | | | | |
| 2546543 | Carmen Flores | Address on File | | | | | | |
| 2336115 | Carmen Flores Adorno | Address on File | | | | | | |
| 2335391 | Carmen Flores Chaparro | Address on File | | | | | | |
| 2285763 | Carmen Flores Cuadrado | Address on File | | | | | | |
| 2334095 | Carmen Flores Cuadrado | Address on File | | | | | | |
| 2335970 | Carmen Flores Diaz | Address on File | | | | | | |
| 2327026 | Carmen Flores Guadalupe | Address on File | | | | | | |
| 2328839 | Carmen Flores Marcano | Address on File | | | | | | |
| 2336945 | Carmen Flores Rivera | Address on File | | | | | | |
| 2268880 | Carmen Flores Santana | Address on File | | | | | | |
| 2261527 | Carmen Flores Sepulveda | Address on File | | | | | | |
| 2315021 | Carmen Flores Suarez | Address on File | | | | | | |
| 2337642 | Carmen Flores Torres | Address on File | | | | | | |
| 2286876 | Carmen Fonseca Rivera | Address on File | | | | | | |
| 2376601 | Carmen Fonseca Rivera | Address on File | | | | | | |
| 2286560 | Carmen Font Lebron | Address on File | | | | | | |
| 2388308 | Carmen Fontanez Calderon | Address on File | | | | | | |
| 2328642 | Carmen Fontanez Carmen | Address on File | | | | | | |
| 2284354 | Carmen Fontanez Jimenez | Address on File | | | | | | |
| 2430194 | Carmen Fontanez Perez | Address on File | | | | | | |
| 2342812 | Carmen Fontanez Plaza | Address on File | | | | | | |
| 2278336 | Carmen Fontanez Tirado | Address on File | | | | | | |
| 2302462 | Carmen Fortis Hiraldo | Address on File | | | | | | |
| 2549939 | Carmen Fradera | Address on File | | | | | | |
| 2379390 | Carmen Fragoso Bawls | Address on File | | | | | | |
| 2305724 | Carmen Fragoso Ramos | Address on File | | | | | | |
| 2331889 | Carmen Franceschini | Address on File | | | | | | |
| 2334381 | Carmen Franco Alejandro | Address on File | | | | | | |
| 2312074 | Carmen Franco Cintron | Address on File | | | | | | |
| 2334453 | Carmen Franco Cintron | Address on File | | | | | | |
| 2385066 | Carmen Franco Molina | Address on File | | | | | | |
| 2281126 | Carmen Franco Pinero | Address on File | | | | | | |
| 2275814 | Carmen Franqui Concepcion | Address on File | | | | | | |
| 2381987 | Carmen Franqui Roman | Address on File | | | | | | |
| 2309622 | Carmen Fraticelli Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257119 | Carmen Freytes Freytes | Address on File | | | | | | |
| 2266086 | Carmen Freytes Maldonado | Address on File | | | | | | |
| 2319866 | Carmen Fuentes Fuentes | Address on File | | | | | | |
| 2564264 | Carmen Fuentes Padilla | Address on File | | | | | | |
| 2532439 | Carmen Fuentesfernandez | Address on File | | | | | | |
| 2473706 | CARMEN G  ACEVEDO NATAL | Address on File | | | | | | |
| 2299293 | Carmen G Acevedo Quiles | Address on File | | | | | | |
| 2377983 | Carmen G Algarin Marquez | Address on File | | | | | | |
| 2494881 | CARMEN G ALLEN CALDERON | Address on File | | | | | | |
| 2537202 | Carmen G Alvarado Rosario | Address on File | | | | | | |
| 2441165 | Carmen G Andreu De Vila | Address on File | | | | | | |
| 2259468 | Carmen G Archilla Ortega | Address on File | | | | | | |
| 2327503 | Carmen G Areizaga Iguina | Address on File | | | | | | |
| 2347143 | Carmen G Arroyo Morales | Address on File | | | | | | |
| 2305314 | Carmen G Ayala Cintron | Address on File | | | | | | |
| 2255248 | Carmen G Berrios Ortiz | Address on File | | | | | | |
| 2278672 | Carmen G Burgos Cintron | Address on File | | | | | | |
| 2259926 | Carmen G Calderon Chiclana | Address on File | | | | | | |
| 2391300 | Carmen G Cardona Camareno | Address on File | | | | | | |
| 2383180 | Carmen G Castro Calo | Address on File | | | | | | |
| 2519528 | Carmen G Ceballos Molina | Address on File | | | | | | |
| 2465095 | Carmen G Centeno Gonzalez | Address on File | | | | | | |
| 2345100 | Carmen G Cepero Aquino | Address on File | | | | | | |
| 2346741 | Carmen G Cintron Abreu | Address on File | | | | | | |
| 2480660 | CARMEN G CLEMENTE ANDINO | Address on File | | | | | | |
| 2486116 | CARMEN G COLLAZO HEREDIA | Address on File | | | | | | |
| 2527475 | Carmen G Collazo Heredia | Address on File | | | | | | |
| 2443566 | Carmen G Collazo Ramos | Address on File | | | | | | |
| 2465282 | Carmen G Colon Narvaez | Address on File | | | | | | |
| 2454671 | Carmen G Colon Ortiz | Address on File | | | | | | |
| 2539506 | Carmen G Colon Ortiz | Address on File | | | | | | |
| 2302434 | Carmen G Cordero Vazquez | Address on File | | | | | | |
| 2428207 | Carmen G Cosme Chinea | Address on File | | | | | | |
| 2324347 | Carmen G Crespo Maisonet | Address on File | | | | | | |
| 2527065 | Carmen G Crespo Vendrell | Address on File | | | | | | |
| 2334378 | Carmen G Cruz Barroso | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2428602 | Carmen G Cruz Camacho | Address on File | | | | | | |
| 2431620 | Carmen G Cruz Cruz | Address on File | | | | | | |
| 2315278 | Carmen G Cruz Diaz | Address on File | | | | | | |
| 2380246 | Carmen G Cruz Pellot | Address on File | | | | | | |
| 2285595 | Carmen G Cruz Rivera | Address on File | | | | | | |
| 2342204 | Carmen G De Jesus Cotto | Address on File | | | | | | |
| 2294323 | Carmen G De Jesus Pagan | Address on File | | | | | | |
| 2384173 | Carmen G De Jesus Rosa | Address on File | | | | | | |
| 2478553 | CARMEN G DECHOUDENS RUIZ | Address on File | | | | | | |
| 2289814 | Carmen G Del Valle Lopez | Address on File | | | | | | |
| 2511003 | Carmen G Del Valle Rodriguez | Address on File | | | | | | |
| 2466806 | Carmen G Diaz Bermudez | Address on File | | | | | | |
| 2313013 | Carmen G Diaz Diaz | Address on File | | | | | | |
| 2474826 | CARMEN G DOMINGUEZ IRIZARRY | Address on File | | | | | | |
| 2479330 | CARMEN G ECHEVARRIA SANTIAGO | Address on File | | | | | | |
| 2443388 | Carmen G Febres Casellas | Address on File | | | | | | |
| 2495185 | CARMEN G FELICIANO MEDINA | Address on File | | | | | | |
| 2527831 | Carmen G Feliciano Medina | Address on File | | | | | | |
| 2347373 | Carmen G Ferrer Pérez | Address on File | | | | | | |
| 2505974 | CARMEN G FLORES MARTINEZ | Address on File | | | | | | |
| 2516045 | Carmen G Flores Martinez | Address on File | | | | | | |
| 2550781 | Carmen G Fonseca Andino | Address on File | | | | | | |
| 2265752 | Carmen G G Albarran Garcia | Address on File | | | | | | |
| 2287322 | Carmen G G Algarin Marquez | Address on File | | | | | | |
| 2379263 | Carmen G G Arroyo Canales | Address on File | | | | | | |
| 2282395 | Carmen G G Aviles Gonzalez | Address on File | | | | | | |
| 2304268 | Carmen G G Berrios Collazo | Address on File | | | | | | |
| 2316346 | Carmen G G Burgos Colon | Address on File | | | | | | |
| 2317547 | Carmen G G Candelario Carmen | Address on File | | | | | | |
| 2381366 | Carmen G G Carlo Ruiz | Address on File | | | | | | |
| 2382340 | Carmen G G Carrasquillo Gonzalez | Address on File | | | | | | |
| 2285411 | Carmen G G Cintron Roman | Address on File | | | | | | |
| 2300761 | Carmen G G Colon Colon | Address on File | | | | | | |
| 2303890 | Carmen G G Cosme Oyola | Address on File | | | | | | |
| 2265632 | Carmen G G Cruz Canales | Address on File | | | | | | |
| 2303282 | Carmen G G Cruz Villanueva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371985 | Carmen G G Del Toro | Address on File | | | | | | |
| 2271400 | Carmen G G Diaz Ramos | Address on File | | | | | | |
| 2299309 | Carmen G G Diaz Rosado | Address on File | | | | | | |
| 2267989 | Carmen G G Flores Perez | Address on File | | | | | | |
| 2295725 | Carmen G G Gabriel Rios | Address on File | | | | | | |
| 2291093 | Carmen G G Garcia Cruz | Address on File | | | | | | |
| 2266909 | Carmen G G Garcia Mojica | Address on File | | | | | | |
| 2269241 | Carmen G G Gonzalez Gonzalez | Address on File | | | | | | |
| 2305882 | Carmen G G Lugo Colon | Address on File | | | | | | |
| 2384134 | Carmen G G Luyando Santiago | Address on File | | | | | | |
| 2267726 | Carmen G G Medero Reyes | Address on File | | | | | | |
| 2272996 | Carmen G G Medina Cabrera | Address on File | | | | | | |
| 2316239 | Carmen G G Morales Floran | Address on File | | | | | | |
| 2282381 | Carmen G G Ortiz Cruz | Address on File | | | | | | |
| 2302504 | Carmen G G Ortiz Falcon | Address on File | | | | | | |
| 2314216 | Carmen G G Ortiz Oquendo | Address on File | | | | | | |
| 2304659 | Carmen G G Ouffre Rodrigu | Address on File | | | | | | |
| 2293848 | Carmen G G Perez Ruiz | Address on File | | | | | | |
| 2295626 | Carmen G G Ramirez Cruz | Address on File | | | | | | |
| 2302571 | Carmen G G Ramirez Gonzalez | Address on File | | | | | | |
| 2266394 | Carmen G G Rivera Ponce | Address on File | | | | | | |
| 2306613 | Carmen G G Rivera Rivera | Address on File | | | | | | |
| 2274065 | Carmen G G Robles Nieves | Address on File | | | | | | |
| 2269844 | Carmen G G Roman Carmen | Address on File | | | | | | |
| 2303412 | Carmen G G Roman Rosa | Address on File | | | | | | |
| 2272928 | Carmen G G Rosado Pantojas | Address on File | | | | | | |
| 2313515 | Carmen G G Ruiz Morales | Address on File | | | | | | |
| 2319197 | Carmen G G Santiago Miranda | Address on File | | | | | | |
| 2396680 | Carmen G G Serrano Hernandez | Address on File | | | | | | |
| 2316558 | Carmen G G Torres Mejias | Address on File | | | | | | |
| 2302704 | Carmen G G Vazquez Diaz | Address on File | | | | | | |
| 2255329 | Carmen G G Vazquez Ortiz | Address on File | | | | | | |
| 2274683 | Carmen G G Vega Ortiz | Address on File | | | | | | |
| 2307031 | Carmen G G Velazquez Carmen | Address on File | | | | | | |
| 2564304 | Carmen G Garcia Fontanez | Address on File | | | | | | |
| 2341309 | Carmen G Garcia Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534926 | Carmen G Garcia Rodriguez | Address on File | | | | | | |
| 2374824 | Carmen G Garcia Saavedra | Address on File | | | | | | |
| 2468352 | Carmen G Garriga Rivera | Address on File | | | | | | |
| 2548979 | Carmen G Gautier Quinones | Address on File | | | | | | |
| 2396923 | Carmen G Gomez Nuñez | Address on File | | | | | | |
| 2466492 | Carmen G Gonzalez Garcia | Address on File | | | | | | |
| 2450204 | Carmen G Gonzalez Navarro | Address on File | | | | | | |
| 2431196 | Carmen G Gonzalez Ramos | Address on File | | | | | | |
| 2477045 | CARMEN G GONZALEZ SEPULVEDA | Address on File | | | | | | |
| 2289189 | Carmen G Gonzalez Viera | Address on File | | | | | | |
| 2384503 | Carmen G Guardiola Sanchez | Address on File | | | | | | |
| 2446071 | Carmen G Guevarez Vega | Address on File | | | | | | |
| 2431534 | Carmen G Hernandez | Address on File | | | | | | |
| 2446914 | Carmen G Irizarry Santiago | Address on File | | | | | | |
| 2498221 | CARMEN G JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2491248 | CARMEN G JIMENEZ VEGA | Address on File | | | | | | |
| 2542455 | Carmen G Julia Lugo | Address on File | | | | | | |
| 2475178 | CARMEN G LABOY GONZALEZ | Address on File | | | | | | |
| 2460822 | Carmen G Leon | Address on File | | | | | | |
| 2397943 | Carmen G Lopez Fernandez | Address on File | | | | | | |
| 2343733 | Carmen G Lopez Pellot | Address on File | | | | | | |
| 2343687 | Carmen G Maldonado Figueroa | Address on File | | | | | | |
| 2518847 | Carmen G Maldonado Hernandez | Address on File | | | | | | |
| 2267461 | Carmen G Maldonado Lugo | Address on File | | | | | | |
| 2427112 | Carmen G Maldonado Rosado | Address on File | | | | | | |
| 2436211 | Carmen G Mari?O Agosto | Address on File | | | | | | |
| 2334327 | Carmen G Marrero Ilarraza | Address on File | | | | | | |
| 2442692 | Carmen G Martinez Bernard | Address on File | | | | | | |
| 2486554 | CARMEN G MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2382479 | Carmen G Martinez Maldonado | Address on File | | | | | | |
| 2451075 | Carmen G Martinez Ramos | Address on File | | | | | | |
| 2254658 | Carmen G Maysonet Falcon | Address on File | | | | | | |
| 2453306 | Carmen G Melendez Caraball | Address on File | | | | | | |
| 2275710 | Carmen G Mendez Rivera | Address on File | | | | | | |
| 2287622 | Carmen G Mendoza Diaz | Address on File | | | | | | |
| 2306040 | Carmen G Mercado Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301477 | Carmen G Molina Rodriguez | Address on File | | | | | | |
| 2385890 | Carmen G Montezuma Huertas | Address on File | | | | | | |
| 2255797 | Carmen G Mora Siverio | Address on File | | | | | | |
| 2496131 | CARMEN G MORALES CABRERA | Address on File | | | | | | |
| 2537268 | Carmen G Morales Cosme | Address on File | | | | | | |
| 2258327 | Carmen G Morales Lopez | Address on File | | | | | | |
| 2489022 | CARMEN G MORALES MONTALBAN | Address on File | | | | | | |
| 2451073 | Carmen G Morales Ruiz | Address on File | | | | | | |
| 2467644 | Carmen G Morales Saez | Address on File | | | | | | |
| 2488658 | CARMEN G MORALES TORRES | Address on File | | | | | | |
| 2298996 | Carmen G Morales Vargas | Address on File | | | | | | |
| 2306146 | Carmen G Moran Torres | Address on File | | | | | | |
| 2480802 | CARMEN G MUNIZ DIAZ | Address on File | | | | | | |
| 2436779 | Carmen G Navedo Melendez | Address on File | | | | | | |
| 2284714 | Carmen G Nazario Garcia | Address on File | | | | | | |
| 2477244 | CARMEN G NEGRON ADORNO | Address on File | | | | | | |
| 2301333 | Carmen G Nevarez Sanchez | Address on File | | | | | | |
| 2453635 | Carmen G Nunez Sanchez | Address on File | | | | | | |
| 2554325 | Carmen G Ocasio Feliciano | Address on File | | | | | | |
| 2527489 | Carmen G Oneill Roman | Address on File | | | | | | |
| 2334428 | Carmen G Ortiz Amador | Address on File | | | | | | |
| 2255719 | Carmen G Ortiz Amaro | Address on File | | | | | | |
| 2270630 | Carmen G Ortiz Arbona | Address on File | | | | | | |
| 2473532 | CARMEN G ORTIZ DIAZ | Address on File | | | | | | |
| 2312538 | Carmen G Ortiz Rivera | Address on File | | | | | | |
| 2489214 | CARMEN G ORTIZ RIVERA | Address on File | | | | | | |
| 2473346 | CARMEN G OTERO MATOS | Address on File | | | | | | |
| 2544585 | Carmen G Padin Dumens | Address on File | | | | | | |
| 2431317 | Carmen G Pagan Abreu | Address on File | | | | | | |
| 2444351 | Carmen G Pagan Crespo | Address on File | | | | | | |
| 2497209 | CARMEN G PEREZ GONZALEZ | Address on File | | | | | | |
| 2506518 | CARMEN G PEREZ MADERA | Address on File | | | | | | |
| 2534615 | Carmen G Perez Melendez | Address on File | | | | | | |
| 2557621 | Carmen G Perez Olivero | Address on File | | | | | | |
| 2477746 | CARMEN G PINEIRO ROSA | Address on File | | | | | | |
| 2447148 | Carmen G Pinet Lanzo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329162 | Carmen G Pitre Rodriguez | Address on File | | | | | | |
| 2388732 | Carmen G Pizarro Cruz | Address on File | | | | | | |
| 2306383 | Carmen G Pizarro Lopez | Address on File | | | | | | |
| 2560684 | Carmen G Quiles Bayon | Address on File | | | | | | |
| 2314033 | Carmen G Quinones Gonzalez | Address on File | | | | | | |
| 2477876 | CARMEN G QUINTANA VELEZ | Address on File | | | | | | |
| 2487750 | CARMEN G RAMIREZ LOZADA | Address on File | | | | | | |
| 2527560 | Carmen G Ramirez Lozada | Address on File | | | | | | |
| 2268778 | Carmen G Ramos Acevedo | Address on File | | | | | | |
| 2464967 | Carmen G Ramos Calvo | Address on File | | | | | | |
| 2487357 | CARMEN G RAMOS PEREZ | Address on File | | | | | | |
| 2268734 | Carmen G Ramos Velez | Address on File | | | | | | |
| 2303423 | Carmen G Reyes Colon | Address on File | | | | | | |
| 2545320 | Carmen G Rijos Ramos | Address on File | | | | | | |
| 2286897 | Carmen G Rios Lajes | Address on File | | | | | | |
| 2309461 | Carmen G Rios Pagan | Address on File | | | | | | |
| 2489405 | CARMEN G RIOS ROMAN | Address on File | | | | | | |
| 2490292 | CARMEN G RIOS VAZQUEZ | Address on File | | | | | | |
| 2292748 | Carmen G Rios Vazquez | Address on File | | | | | | |
| 2509404 | Carmen G Rivas Olmeda | Address on File | | | | | | |
| 2475980 | CARMEN G RIVAS VAZQUEZ | Address on File | | | | | | |
| 2513438 | Carmen G Rivera Ares | Address on File | | | | | | |
| 2552063 | Carmen G Rivera Gonzalez | Address on File | | | | | | |
| 2471966 | CARMEN G RIVERA MONTALVO | Address on File | | | | | | |
| 2334256 | Carmen G Rivera Ortega | Address on File | | | | | | |
| 2500642 | CARMEN G RIVERA RIOS | Address on File | | | | | | |
| 2283917 | Carmen G Rivera Rivera | Address on File | | | | | | |
| 2313802 | Carmen G Rivera Rivera | Address on File | | | | | | |
| 2481052 | CARMEN G RODRIGUEZ AVILES | Address on File | | | | | | |
| 2482996 | CARMEN G RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2482032 | CARMEN G RODRIGUEZ CASANOVA | Address on File | | | | | | |
| 2345479 | Carmen G Rodriguez Gonzalez | Address on File | | | | | | |
| 2500486 | CARMEN G RODRIGUEZ LUGO | Address on File | | | | | | |
| 2254308 | Carmen G Rodriguez Santiago | Address on File | | | | | | |
| 2497643 | CARMEN G ROLON DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527180 | Carmen G Roman Tosado | Address on File | | | | | | |
| 2506245 | CARMEN G ROMERO BRUNO | Address on File | | | | | | |
| 2470232 | Carmen G Romero Flores | Address on File | | | | | | |
| 2424789 | Carmen G Rosado Collazo | Address on File | | | | | | |
| 2337218 | Carmen G Rosario Garcia | Address on File | | | | | | |
| 2424752 | Carmen G Rosario Perez | Address on File | | | | | | |
| 2272758 | Carmen G Rosario Ramirez | Address on File | | | | | | |
| 2558849 | Carmen G Ruiz Carmen | Address on File | | | | | | |
| 2532269 | Carmen G Ruiz Lozada | Address on File | | | | | | |
| 2526704 | Carmen G Salas Abreu | Address on File | | | | | | |
| 2489792 | CARMEN G SANABRIA RODRIGUEZ | Address on File | | | | | | |
| 2544592 | Carmen G Sanchez Colon | Address on File | | | | | | |
| 2556164 | Carmen G Santana Rivera | Address on File | | | | | | |
| 2534912 | Carmen G Santana Rodriguez | Address on File | | | | | | |
| 2299482 | Carmen G Santiago Alamo | Address on File | | | | | | |
| 2500153 | CARMEN G SANTIAGO ALAMO | Address on File | | | | | | |
| 2500168 | CARMEN G SANTIAGO CANDELARIO | Address on File | | | | | | |
| 2378976 | Carmen G Santiago Rivera | Address on File | | | | | | |
| 2442480 | Carmen G Santiago Romero | Address on File | | | | | | |
| 2294605 | Carmen G Santiago Rosario | Address on File | | | | | | |
| 2491056 | CARMEN G SANTIAGO SERRANO | Address on File | | | | | | |
| 2487382 | CARMEN G SANTIAGO TOSADO | Address on File | | | | | | |
| 2525072 | Carmen G Santiago Vega | Address on File | | | | | | |
| 2309490 | Carmen G Santos Vega | Address on File | | | | | | |
| 2453488 | Carmen G Solis Ortiz | Address on File | | | | | | |
| 2484549 | CARMEN G SOTO COLON | Address on File | | | | | | |
| 2393850 | Carmen G Soto Rodriguez | Address on File | | | | | | |
| 2264243 | Carmen G Tenorio Pagan | Address on File | | | | | | |
| 2258586 | Carmen G Tirado Garcia | Address on File | | | | | | |
| 2445310 | Carmen G Tiru Qui?Ones | Address on File | | | | | | |
| 2256348 | Carmen G Torres Carrasquillo | Address on File | | | | | | |
| 2257665 | Carmen G Torres Ortiz | Address on File | | | | | | |
| 2428202 | Carmen G Torres Rodriguez | Address on File | | | | | | |
| 2435532 | Carmen G Vargas Aleman | Address on File | | | | | | |
| 2517656 | Carmen G Vazquez Reyes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335501 | Carmen G Vazquez Santiago | Address on File | | | | | | |
| 2449555 | Carmen G Vazquez Santiago | Address on File | | | | | | |
| 2280868 | Carmen G Vazquez Santos | Address on File | | | | | | |
| 2439806 | Carmen G Vega Henchys | Address on File | | | | | | |
| 2340240 | Carmen G Velazquez De Jesus | Address on File | | | | | | |
| 2567232 | CARMEN G VELAZQUEZ DE JESUS | Address on File | | | | | | |
| 2259227 | Carmen G Velazquez Lozada | Address on File | | | | | | |
| 2472319 | CARMEN G VELAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2482573 | CARMEN G VELEZ OCASIO | Address on File | | | | | | |
| 2372526 | Carmen G Vicente Pedroza | Address on File | | | | | | |
| 2345618 | Carmen G Villanueva Gerena | Address on File | | | | | | |
| 2466393 | Carmen G Villarini Georgetti | Address on File | | | | | | |
| 2289390 | Carmen G Villegas Sepulveda | Address on File | | | | | | |
| 2541736 | Carmen G. Diaz Correa | Address on File | | | | | | |
| 2334441 | Carmen Galan Figueroa | Address on File | | | | | | |
| 2347487 | Carmen Galarza Acevedo | Address on File | | | | | | |
| 2270341 | Carmen Galarza Gonzalez | Address on File | | | | | | |
| 2383164 | Carmen Galarza Ortiz | Address on File | | | | | | |
| 2314998 | Carmen Galarza Santiago | Address on File | | | | | | |
| 2300568 | Carmen Galarza Soto | Address on File | | | | | | |
| 2333299 | Carmen Galindez Tanco | Address on File | | | | | | |
| 2513557 | Carmen Galindo Alejandrino | Address on File | | | | | | |
| 2312738 | Carmen Gambaro Rivera | Address on File | | | | | | |
| 2327517 | Carmen Gandia Sosa | Address on File | | | | | | |
| 2337578 | Carmen Garcia | Address on File | | | | | | |
| 2260482 | Carmen Garcia Acosta | Address on File | | | | | | |
| 2300064 | Carmen Garcia Agosto | Address on File | | | | | | |
| 2292156 | Carmen Garcia Barreto | Address on File | | | | | | |
| 2277393 | Carmen Garcia Betancourt | Address on File | | | | | | |
| 2536839 | Carmen Garcia Burgos | Address on File | | | | | | |
| 2391188 | Carmen Garcia Caban | Address on File | | | | | | |
| 2427374 | Carmen Garcia Carrasco | Address on File | | | | | | |
| 2290163 | Carmen Garcia Carrion | Address on File | | | | | | |
| 2286401 | Carmen Garcia Cedeño | Address on File | | | | | | |
| 2389332 | Carmen Garcia Collazo | Address on File | | | | | | |
| 2556773 | Carmen Garcia Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331578 | Carmen Garcia Cordero | Address on File | | | | | | |
| 2309409 | Carmen Garcia Cuevas | Address on File | | | | | | |
| 2463153 | Carmen Garcia D I Az | Address on File | | | | | | |
| 2328519 | Carmen Garcia Delgado | Address on File | | | | | | |
| 2278827 | Carmen Garcia Espinet | Address on File | | | | | | |
| 2262511 | Carmen Garcia Hernandez | Address on File | | | | | | |
| 2436416 | Carmen Garcia Hernandez | Address on File | | | | | | |
| 2274067 | Carmen Garcia Lebron | Address on File | | | | | | |
| 2463799 | Carmen Garcia Lopez | Address on File | | | | | | |
| 2327275 | Carmen Garcia Loubriel | Address on File | | | | | | |
| 2309575 | Carmen Garcia Martinez | Address on File | | | | | | |
| 2329088 | Carmen Garcia Martinez | Address on File | | | | | | |
| 2322290 | Carmen Garcia Medina | Address on File | | | | | | |
| 2287469 | Carmen Garcia Mestre | Address on File | | | | | | |
| 2282174 | Carmen Garcia Montanez | Address on File | | | | | | |
| 2312026 | Carmen Garcia Nevarez | Address on File | | | | | | |
| 2291336 | Carmen Garcia Ocasio | Address on File | | | | | | |
| 2293164 | Carmen Garcia Ortiz | Address on File | | | | | | |
| 2282928 | Carmen Garcia Pastrana | Address on File | | | | | | |
| 2518580 | Carmen Garcia Perales | Address on File | | | | | | |
| 2316252 | Carmen Garcia Pimentel | Address on File | | | | | | |
| 2265911 | Carmen Garcia Ramos | Address on File | | | | | | |
| 2347726 | Carmen Garcia Ramos | Address on File | | | | | | |
| 2300080 | Carmen Garcia Reyes | Address on File | | | | | | |
| 2269301 | Carmen Garcia Rivera | Address on File | | | | | | |
| 2299708 | Carmen Garcia Rivera | Address on File | | | | | | |
| 2311522 | Carmen Garcia Rivera | Address on File | | | | | | |
| 2337608 | Carmen Garcia Rivera | Address on File | | | | | | |
| 2379324 | Carmen Garcia Rivera | Address on File | | | | | | |
| 2514808 | Carmen Garcia Rivera | Address on File | | | | | | |
| 2540995 | Carmen Garcia Rivera | Address on File | | | | | | |
| 2267036 | Carmen Garcia Rodriguez | Address on File | | | | | | |
| 2268768 | Carmen Garcia Rodriguez | Address on File | | | | | | |
| 2311549 | Carmen Garcia Rodriguez | Address on File | | | | | | |
| 2331800 | Carmen Garcia Rodriguez | Address on File | | | | | | |
| 2337348 | Carmen Garcia Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331416 | Carmen Garcia Rosario | Address on File | | | | | | |
| 2387865 | Carmen Garcia Ruiz | Address on File | | | | | | |
| 2312059 | Carmen Garcia Santos | Address on File | | | | | | |
| 2300484 | Carmen Garcia Sepulveda | Address on File | | | | | | |
| 2451646 | Carmen Garcia Silva | Address on File | | | | | | |
| 2298910 | Carmen Garcia Talaba | Address on File | | | | | | |
| 2258410 | Carmen Garcia Viera | Address on File | | | | | | |
| 2329769 | Carmen Gaston Burgos | Address on File | | | | | | |
| 2285535 | Carmen Gaud Matos | Address on File | | | | | | |
| 2381861 | Carmen Gaud Rivera | Address on File | | | | | | |
| 2301323 | Carmen Genoval Melendez | Address on File | | | | | | |
| 2279153 | Carmen Gerena Gonzalez | Address on File | | | | | | |
| 2288860 | Carmen Germain Oppenheimer | Address on File | | | | | | |
| 2256071 | Carmen Geyls Ortiz | Address on File | | | | | | |
| 2328714 | Carmen Gines Alvelo | Address on File | | | | | | |
| 2275997 | Carmen Gines Arvelo | Address on File | | | | | | |
| 2553724 | Carmen Gloria Rivera Rivera | Address on File | | | | | | |
| 2304469 | Carmen Gomez Candelaria | Address on File | | | | | | |
| 2333219 | Carmen Gomez Carrion | Address on File | | | | | | |
| 2267034 | Carmen Gomez Colon | Address on File | | | | | | |
| 2338150 | Carmen Gomez Contreras | Address on File | | | | | | |
| 2311021 | Carmen Gomez Garcia | Address on File | | | | | | |
| 2312197 | Carmen Gomez Garcia | Address on File | | | | | | |
| 2378620 | Carmen Gomez Garcia | Address on File | | | | | | |
| 2328754 | Carmen Gomez Gomez | Address on File | | | | | | |
| 2294602 | Carmen Gomez Hernandez | Address on File | | | | | | |
| 2337309 | Carmen Gomez Merced | Address on File | | | | | | |
| 2466163 | Carmen Gomez Roldan | Address on File | | | | | | |
| 2331496 | Carmen Gomez Rosa | Address on File | | | | | | |
| 2326523 | Carmen Gomez Villafane | Address on File | | | | | | |
| 2545484 | Carmen Gonzalez | Address on File | | | | | | |
| 2259568 | Carmen Gonzalez Acosta | Address on File | | | | | | |
| 2372437 | Carmen Gonzalez Albertorio | Address on File | | | | | | |
| 2298400 | Carmen Gonzalez Alvarez | Address on File | | | | | | |
| 2316517 | Carmen Gonzalez Andrades | Address on File | | | | | | |
| 2331346 | Carmen Gonzalez Andrades | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305673 | Carmen Gonzalez Aponte | Address on File | | | | | | |
| 2449916 | Carmen Gonzalez Aviles | Address on File | | | | | | |
| 2325881 | Carmen Gonzalez Barbot | Address on File | | | | | | |
| 2314966 | Carmen Gonzalez Berrios | Address on File | | | | | | |
| 2305764 | Carmen Gonzalez Burgos | Address on File | | | | | | |
| 2426219 | Carmen Gonzalez Cartagena | Address on File | | | | | | |
| 2255649 | Carmen Gonzalez Colom | Address on File | | | | | | |
| 2515979 | Carmen Gonzalez Cordero | Address on File | | | | | | |
| 2270995 | Carmen Gonzalez Cruz | Address on File | | | | | | |
| 2461828 | Carmen Gonzalez De Cruz | Address on File | | | | | | |
| 2275906 | Carmen Gonzalez Del | Address on File | | | | | | |
| 2431071 | Carmen Gonzalez Del Valle | Address on File | | | | | | |
| 2376276 | Carmen Gonzalez Diaz | Address on File | | | | | | |
| 2327255 | Carmen Gonzalez Duprey | Address on File | | | | | | |
| 2386747 | Carmen Gonzalez Fernandez | Address on File | | | | | | |
| 2286167 | Carmen Gonzalez Figueroa | Address on File | | | | | | |
| 2372457 | Carmen Gonzalez Galoffin | Address on File | | | | | | |
| 2277567 | Carmen Gonzalez Gonzalez | Address on File | | | | | | |
| 2288543 | Carmen Gonzalez Gonzalez | Address on File | | | | | | |
| 2309517 | Carmen Gonzalez Gonzalez | Address on File | | | | | | |
| 2392719 | Carmen Gonzalez Gonzalez | Address on File | | | | | | |
| 2529122 | Carmen Gonzalez Gonzalez | Address on File | | | | | | |
| 2287716 | Carmen Gonzalez Hernandez | Address on File | | | | | | |
| 2307271 | Carmen Gonzalez Hernandez | Address on File | | | | | | |
| 2397279 | Carmen Gonzalez Hernandez | Address on File | | | | | | |
| 2310897 | Carmen Gonzalez Jimenez | Address on File | | | | | | |
| 2285506 | Carmen Gonzalez Lopez | Address on File | | | | | | |
| 2301845 | Carmen Gonzalez Lopez | Address on File | | | | | | |
| 2336913 | Carmen Gonzalez Lopez | Address on File | | | | | | |
| 2510833 | Carmen Gonzalez Lopez | Address on File | | | | | | |
| 2265345 | Carmen Gonzalez Loyola | Address on File | | | | | | |
| 2290178 | Carmen Gonzalez Marrero | Address on File | | | | | | |
| 2294219 | Carmen Gonzalez Martinez | Address on File | | | | | | |
| 2278537 | Carmen Gonzalez Melendez | Address on File | | | | | | |
| 2337048 | Carmen Gonzalez Melendez | Address on File | | | | | | |
| 2385705 | Carmen Gonzalez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376336 | Carmen Gonzalez Mendoza | Address on File | | | | | | |
| 2318385 | Carmen Gonzalez Mercado | Address on File | | | | | | |
| 2255269 | Carmen Gonzalez Molina | Address on File | | | | | | |
| 2523917 | Carmen Gonzalez Morales | Address on File | | | | | | |
| 2265853 | Carmen Gonzalez Natal | Address on File | | | | | | |
| 2257220 | Carmen Gonzalez Nieves | Address on File | | | | | | |
| 2302059 | Carmen Gonzalez Nieves | Address on File | | | | | | |
| 2380737 | Carmen Gonzalez Nieves | Address on File | | | | | | |
| 2281794 | Carmen Gonzalez Oneill | Address on File | | | | | | |
| 2305740 | Carmen Gonzalez Orama | Address on File | | | | | | |
| 2273138 | Carmen Gonzalez Ortiz | Address on File | | | | | | |
| 2343744 | Carmen Gonzalez Ortiz | Address on File | | | | | | |
| 2509141 | Carmen Gonzalez Osoria | Address on File | | | | | | |
| 2256629 | Carmen Gonzalez Oyola | Address on File | | | | | | |
| 2330339 | Carmen Gonzalez Perez | Address on File | | | | | | |
| 2390977 | Carmen Gonzalez Ramos | Address on File | | | | | | |
| 2337870 | Carmen Gonzalez Rivera | Address on File | | | | | | |
| 2375534 | Carmen Gonzalez Rivera | Address on File | | | | | | |
| 2265009 | Carmen Gonzalez Rodriguez | Address on File | | | | | | |
| 2309404 | Carmen Gonzalez Rodriguez | Address on File | | | | | | |
| 2329082 | Carmen Gonzalez Rodriguez | Address on File | | | | | | |
| 2330495 | Carmen Gonzalez Rodriguez | Address on File | | | | | | |
| 2335674 | Carmen Gonzalez Rodriguez | Address on File | | | | | | |
| 2371484 | Carmen Gonzalez Rodriguez | Address on File | | | | | | |
| 2333405 | Carmen Gonzalez Roman | Address on File | | | | | | |
| 2285321 | Carmen Gonzalez Rosado | Address on File | | | | | | |
| 2303574 | Carmen Gonzalez Rosario | Address on File | | | | | | |
| 2310538 | Carmen Gonzalez Rosario | Address on File | | | | | | |
| 2289850 | Carmen Gonzalez Ruiz | Address on File | | | | | | |
| 2316752 | Carmen Gonzalez Ruiz | Address on File | | | | | | |
| 2328567 | Carmen Gonzalez Ruiz | Address on File | | | | | | |
| 2379492 | Carmen Gonzalez Saez | Address on File | | | | | | |
| 2373592 | Carmen Gonzalez San Martin | Address on File | | | | | | |
| 2305824 | Carmen Gonzalez Sanchez | Address on File | | | | | | |
| 2310277 | Carmen Gonzalez Sanchez | Address on File | | | | | | |
| 2283425 | Carmen Gonzalez Santana | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335232 | Carmen Gonzalez Santana | Address on File | | | | | | |
| 2282744 | Carmen Gonzalez Santiago | Address on File | | | | | | |
| 2326773 | Carmen Gonzalez Santiago | Address on File | | | | | | |
| 2305725 | Carmen Gonzalez Serrano | Address on File | | | | | | |
| 2264250 | Carmen Gonzalez Soto | Address on File | | | | | | |
| 2271168 | Carmen Gonzalez Torres | Address on File | | | | | | |
| 2311597 | Carmen Gonzalez Torres | Address on File | | | | | | |
| 2521270 | Carmen Gonzalez Torres | Address on File | | | | | | |
| 2525085 | Carmen Gonzalez Torres | Address on File | | | | | | |
| 2271904 | Carmen Gonzalez Valdes | Address on File | | | | | | |
| 2311711 | Carmen Gonzalez Vargas | Address on File | | | | | | |
| 2308783 | Carmen Gonzalez Vazquez | Address on File | | | | | | |
| 2326845 | Carmen Gracia Carrasquillo | Address on File | | | | | | |
| 2324250 | Carmen Gracia Velazquez | Address on File | | | | | | |
| 2267969 | Carmen Grajales De Cardona | Address on File | | | | | | |
| 2532411 | Carmen Grajales De Jesus | Address on File | | | | | | |
| 2296496 | Carmen Graniela Gonzalez | Address on File | | | | | | |
| 2437569 | Carmen Grau Morales | Address on File | | | | | | |
| 2333030 | Carmen Grau Ortiz | Address on File | | | | | | |
| 2322310 | Carmen Grau Rivera | Address on File | | | | | | |
| 2371307 | Carmen Graulau Hernandez | Address on File | | | | | | |
| 2331337 | Carmen Grilo Martinez | Address on File | | | | | | |
| 2330518 | Carmen Guach Claudio | Address on File | | | | | | |
| 2390686 | Carmen Guadalupe Cardes | Address on File | | | | | | |
| 2314865 | Carmen Gual Santiago | Address on File | | | | | | |
| 2310414 | Carmen Guardiola Martinez | Address on File | | | | | | |
| 2280307 | Carmen Guardiola Perez | Address on File | | | | | | |
| 2254480 | Carmen Guerra Issuar | Address on File | | | | | | |
| 2373844 | Carmen Guerrero Aponte | Address on File | | | | | | |
| 2257402 | Carmen Guevarez Delgado | Address on File | | | | | | |
| 2333145 | Carmen Guevarez Lopez | Address on File | | | | | | |
| 2307264 | Carmen Guevarra Estrella | Address on File | | | | | | |
| 2453409 | Carmen Guilbe Ramos | Address on File | | | | | | |
| 2446627 | Carmen Guillen Gonzalez | Address on File | | | | | | |
| 2384159 | Carmen Guilloty Miranda | Address on File | | | | | | |
| 2300652 | Carmen Gutierrez Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283532 | Carmen Gutierrez Rivera | Address on File | | | | | | |
| 2293681 | Carmen Gutierrez Solis | Address on File | | | | | | |
| 2335338 | Carmen Guzman Cabrera | Address on File | | | | | | |
| 2337173 | Carmen Guzman Canales | Address on File | | | | | | |
| 2333885 | Carmen Guzman Carcarno | Address on File | | | | | | |
| 2255018 | Carmen Guzman Cotto | Address on File | | | | | | |
| 2383585 | Carmen Guzman De Leon | Address on File | | | | | | |
| 2275305 | Carmen Guzman Diaz | Address on File | | | | | | |
| 2333787 | Carmen Guzman Maldonado | Address on File | | | | | | |
| 2375851 | Carmen Guzman Torres | Address on File | | | | | | |
| 2480300 | CARMEN H  RIVERA MIRANDA | Address on File | | | | | | |
| 2312688 | Carmen H Agosto Quiles | Address on File | | | | | | |
| 2332574 | Carmen H Aponte Rosa | Address on File | | | | | | |
| 2258390 | Carmen H Arce Perez | Address on File | | | | | | |
| 2286583 | Carmen H Bellber Hernandez | Address on File | | | | | | |
| 2342642 | Carmen H Bidot Rivera | Address on File | | | | | | |
| 2540681 | Carmen H Caban Candelaria | Address on File | | | | | | |
| 2462169 | Carmen H Carlo | Address on File | | | | | | |
| 2320457 | Carmen H Cepeda Rivera | Address on File | | | | | | |
| 2319252 | Carmen H Colon Calderon | Address on File | | | | | | |
| 2300053 | Carmen H Colon Navarro | Address on File | | | | | | |
| 2282808 | Carmen H Crespo Torres | Address on File | | | | | | |
| 2380321 | Carmen H Cuadro Torres | Address on File | | | | | | |
| 2476368 | CARMEN H DE JESUS LOPEZ | Address on File | | | | | | |
| 2469896 | Carmen H Deya Ferrer | Address on File | | | | | | |
| 2279874 | Carmen H Estades Santiago | Address on File | | | | | | |
| 2440020 | Carmen H Ferrer Font | Address on File | | | | | | |
| 2448114 | Carmen H Figueroa Vazquez | Address on File | | | | | | |
| 2275258 | Carmen H Flores Gerena | Address on File | | | | | | |
| 2533224 | Carmen H Geliga Cruz | Address on File | | | | | | |
| 2260239 | Carmen H Guzman Torres | Address on File | | | | | | |
| 2264436 | Carmen H H Andrades Osorio | Address on File | | | | | | |
| 2316361 | Carmen H H Ayala Santiago | Address on File | | | | | | |
| 2270035 | Carmen H H Belber Hernandez | Address on File | | | | | | |
| 2305079 | Carmen H H Fernandez Carmen | Address on File | | | | | | |
| 2294889 | Carmen H H Matos Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319575 | Carmen H H Montalvo Lopez | Address on File | | | | | | |
| 2374441 | Carmen H H Negron Gonzalez | Address on File | | | | | | |
| 2267153 | Carmen H H Nieves Morales | Address on File | | | | | | |
| 2323346 | Carmen H H Nunez Ramos | Address on File | | | | | | |
| 2447288 | Carmen H Haydee Gonzalez Chever | Address on File | | | | | | |
| 2387549 | Carmen H Heredia Bonilla | Address on File | | | | | | |
| 2298096 | Carmen H Hernandez Rodriguez | Address on File | | | | | | |
| 2462144 | Carmen H Hill Rohena | Address on File | | | | | | |
| 2276523 | Carmen H Leon Moreno | Address on File | | | | | | |
| 2389471 | Carmen H Luciano Colon | Address on File | | | | | | |
| 2509348 | Carmen H Maldonado Negron | Address on File | | | | | | |
| 2398496 | Carmen H Martinez Humphreys | Address on File | | | | | | |
| 2462257 | Carmen H Matta Melendez | Address on File | | | | | | |
| 2449143 | Carmen H Morales Amaro | Address on File | | | | | | |
| 2461286 | Carmen H Nu?Ez Cintron | Address on File | | | | | | |
| 2371287 | Carmen H Nuñez Rodriguez | Address on File | | | | | | |
| 2321141 | Carmen H Ojeda Delgado | Address on File | | | | | | |
| 2432053 | Carmen H Ortiz Caraballo | Address on File | | | | | | |
| 2258314 | Carmen H Ortiz Colon | Address on File | | | | | | |
| 2383912 | Carmen H Ortiz Rosa | Address on File | | | | | | |
| 2427528 | Carmen H Otero Burgos | Address on File | | | | | | |
| 2399644 | Carmen H Pagani Padro | Address on File | | | | | | |
| 2306329 | Carmen H Perez Cordero | Address on File | | | | | | |
| 2461823 | Carmen H Reyes Reyes | Address on File | | | | | | |
| 2272124 | Carmen H Reyes Rodriguez | Address on File | | | | | | |
| 2493304 | CARMEN H RIVAS MORALES | Address on File | | | | | | |
| 2280642 | Carmen H Rodriguez Jimenez | Address on File | | | | | | |
| 2535049 | Carmen H Rodriguez Ramos | Address on File | | | | | | |
| 2386879 | Carmen H Rodriguez Vazquez | Address on File | | | | | | |
| 2473092 | CARMEN H ROHENA PEREZ | Address on File | | | | | | |
| 2499710 | CARMEN H ROQUE RODRIGUEZ | Address on File | | | | | | |
| 2272673 | Carmen H Rosa Figueroa | Address on File | | | | | | |
| 2483605 | CARMEN H ROSARIO MARTINEZ | Address on File | | | | | | |
| 2528675 | Carmen H Rosario Martinez | Address on File | | | | | | |
| 2443069 | Carmen H Rosario Reyes | Address on File | | | | | | |
| 2522089 | Carmen H Santiago Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341628 | Carmen H Segarra Cruz | Address on File | | | | | | |
| 2446434 | Carmen H Silva Vazquez | Address on File | | | | | | |
| 2532640 | Carmen H Torres Vazquez | Address on File | | | | | | |
| 2502926 | CARMEN H VARGAS MERCADO | Address on File | | | | | | |
| 2282153 | Carmen H Vazquez Mandry | Address on File | | | | | | |
| 2308612 | Carmen H Vazquez Pagan | Address on File | | | | | | |
| 2525428 | Carmen H Vazquez Ta?On | Address on File | | | | | | |
| 2466547 | Carmen H Villafane De Jesus | Address on File | | | | | | |
| 2298532 | Carmen H Villanueva Garcia | Address on File | | | | | | |
| 2396984 | Carmen H Zayas Hernandez | Address on File | | | | | | |
| 2273286 | Carmen H. Colon Calderon | Address on File | | | | | | |
| 2517549 | Carmen H. Hance Diaz | Address on File | | | | | | |
| 2338638 | Carmen H. Olavarria Valle | Address on File | | | | | | |
| 2255325 | Carmen Haddock Cardona | Address on File | | | | | | |
| 2314845 | Carmen Henriquez Santos | Address on File | | | | | | |
| 2386627 | Carmen Heredia Torres | Address on File | | | | | | |
| 2391943 | Carmen Hernandez Acosta | Address on File | | | | | | |
| 2293171 | Carmen Hernandez Agosto | Address on File | | | | | | |
| 2338506 | Carmen Hernandez Arcay | Address on File | | | | | | |
| 2303937 | Carmen Hernandez Bonet | Address on File | | | | | | |
| 2266345 | Carmen Hernandez Candelario | Address on File | | | | | | |
| 2390462 | Carmen Hernandez Castro | Address on File | | | | | | |
| 2299254 | Carmen Hernandez Claudio | Address on File | | | | | | |
| 2338910 | Carmen Hernandez Correa | Address on File | | | | | | |
| 2266752 | Carmen Hernandez Cruz | Address on File | | | | | | |
| 2280773 | Carmen Hernandez Cruz | Address on File | | | | | | |
| 2296150 | Carmen Hernandez Cruz | Address on File | | | | | | |
| 2280563 | Carmen Hernandez Diaz | Address on File | | | | | | |
| 2331192 | Carmen Hernandez Diaz | Address on File | | | | | | |
| 2272997 | Carmen Hernandez Febus | Address on File | | | | | | |
| 2392259 | Carmen Hernandez Febus | Address on File | | | | | | |
| 2458757 | Carmen Hernandez Ferrer | Address on File | | | | | | |
| 2275778 | Carmen Hernandez Figueroa | Address on File | | | | | | |
| 2323782 | Carmen Hernandez Franquiz | Address on File | | | | | | |
| 2292759 | Carmen Hernandez Garcia | Address on File | | | | | | |
| 2336322 | Carmen Hernandez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258998 | Carmen Hernandez Gonzalez | Address on File | | | | | | |
| 2327024 | Carmen Hernandez Gonzalez | Address on File | | | | | | |
| 2376800 | Carmen Hernandez Gutierrez | Address on File | | | | | | |
| 2299525 | Carmen Hernandez Iglesias | Address on File | | | | | | |
| 2281501 | Carmen Hernandez Lopez | Address on File | | | | | | |
| 2304970 | Carmen Hernandez Lopez | Address on File | | | | | | |
| 2255392 | Carmen Hernandez Manso | Address on File | | | | | | |
| 2273289 | Carmen Hernandez Marrero | Address on File | | | | | | |
| 2393733 | Carmen Hernandez Martinez | Address on File | | | | | | |
| 2269470 | Carmen Hernandez Nazario | Address on File | | | | | | |
| 2299009 | Carmen Hernandez Nieves | Address on File | | | | | | |
| 2384139 | Carmen Hernandez Oliver | Address on File | | | | | | |
| 2293675 | Carmen Hernandez Ortiz | Address on File | | | | | | |
| 2321450 | Carmen Hernandez Padilla | Address on File | | | | | | |
| 2289799 | Carmen Hernandez Quiles | Address on File | | | | | | |
| 2394367 | Carmen Hernandez Ramos | Address on File | | | | | | |
| 2305783 | Carmen Hernandez Reyes | Address on File | | | | | | |
| 2307543 | Carmen Hernandez Reyes | Address on File | | | | | | |
| 2328485 | Carmen Hernandez Riera | Address on File | | | | | | |
| 2302176 | Carmen Hernandez Rivera | Address on File | | | | | | |
| 2330011 | Carmen Hernandez Rivera | Address on File | | | | | | |
| 2393479 | Carmen Hernandez Rivera | Address on File | | | | | | |
| 2533946 | Carmen Hernandez Rivera | Address on File | | | | | | |
| 2282835 | Carmen Hernandez Rodriguez | Address on File | | | | | | |
| 2316562 | Carmen Hernandez Rodriguez | Address on File | | | | | | |
| 2324621 | Carmen Hernandez Rodriguez | Address on File | | | | | | |
| 2314825 | Carmen Hernandez Rollet | Address on File | | | | | | |
| 2565177 | Carmen Hernandez Romero | Address on File | | | | | | |
| 2373462 | Carmen Hernandez Rosado | Address on File | | | | | | |
| 2268444 | Carmen Hernandez Ruiz | Address on File | | | | | | |
| 2333087 | Carmen Hernandez Santaella | Address on File | | | | | | |
| 2261826 | Carmen Hernandez Santiago | Address on File | | | | | | |
| 2310390 | Carmen Hernandez Santiago | Address on File | | | | | | |
| 2324595 | Carmen Hernandez Santiago | Address on File | | | | | | |
| 2385172 | Carmen Hernandez Santos | Address on File | | | | | | |
| 2335790 | Carmen Hernandez Seguinot | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376897 | Carmen Hernandez Serrano | Address on File | | | | | | |
| 2273411 | Carmen Hernandez Tirado | Address on File | | | | | | |
| 2384499 | Carmen Hernandez Torres | Address on File | | | | | | |
| 2304037 | Carmen Hernandez Vale | Address on File | | | | | | |
| 2387514 | Carmen Hernandez Vargas | Address on File | | | | | | |
| 2268599 | Carmen Hernandez Vazquez | Address on File | | | | | | |
| 2339189 | Carmen Hernandez Velez | Address on File | | | | | | |
| 2312952 | Carmen Herrera Carmen | Address on File | | | | | | |
| 2303635 | Carmen Herrera Lopez | Address on File | | | | | | |
| 2431217 | Carmen Hiraldo Rivera | Address on File | | | | | | |
| 2310202 | Carmen Horta Perez | Address on File | | | | | | |
| 2382894 | Carmen Hoyos Escanio | Address on File | | | | | | |
| 2339834 | Carmen Huertas Barbosa | Address on File | | | | | | |
| 2543909 | Carmen Huertas Laboy | Address on File | | | | | | |
| 2314795 | Carmen Huertas Rivera | Address on File | | | | | | |
| 2292410 | Carmen I Abreu Rivera | Address on File | | | | | | |
| 2535893 | Carmen I Adorno Guzman | Address on File | | | | | | |
| 2312731 | Carmen I Agosto Carrasquillo | Address on File | | | | | | |
| 2278850 | Carmen I Agosto Otero | Address on File | | | | | | |
| 2277089 | Carmen I Albino Luyando | Address on File | | | | | | |
| 2258772 | Carmen I Alicea Garcia | Address on File | | | | | | |
| 2525748 | Carmen I Allende Otero | Address on File | | | | | | |
| 2285742 | Carmen I Almestica Vega | Address on File | | | | | | |
| 2289237 | Carmen I Alonso Rodriguez | Address on File | | | | | | |
| 2477586 | CARMEN I ALTAGRACIA MALDONADO | Address on File | | | | | | |
| 2423773 | Carmen I Altiery Valle | Address on File | | | | | | |
| 2481128 | CARMEN I ALVARADO TORRES | Address on File | | | | | | |
| 2286608 | Carmen I Alvarez Cruz | Address on File | | | | | | |
| 2477356 | CARMEN I ALVAREZ GUZMAN | Address on File | | | | | | |
| 2266383 | Carmen I Alvarez Rivera | Address on File | | | | | | |
| 2435553 | Carmen I Alvarez Torres | Address on File | | | | | | |
| 2295128 | Carmen I Arroyo Martinez | Address on File | | | | | | |
| 2328552 | Carmen I Arroyo Sanchez | Address on File | | | | | | |
| 2435664 | Carmen I Aviles Santiago | Address on File | | | | | | |
| 2380887 | Carmen I Ayala Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453124 | Carmen I Ayala Montijo | Address on File | | | | | | |
| 2464370 | Carmen I Baez Acevedo | Address on File | | | | | | |
| 2496096 | CARMEN I BAEZ FONTANEZ | Address on File | | | | | | |
| 2292318 | Carmen I Barreras Rivera | Address on File | | | | | | |
| 2481094 | CARMEN I BERRIOS COLON | Address on File | | | | | | |
| 2480801 | CARMEN I BONILLA BONILLA | Address on File | | | | | | |
| 2327817 | Carmen I Boria Lebron | Address on File | | | | | | |
| 2320619 | Carmen I Bracero Ortiz | Address on File | | | | | | |
| 2464293 | Carmen I Bultron Diaz | Address on File | | | | | | |
| 2453304 | Carmen I Burgos Burgos | Address on File | | | | | | |
| 2342767 | Carmen I Burgos Colon | Address on File | | | | | | |
| 2450246 | Carmen I Burgos Delgado | Address on File | | | | | | |
| 2281812 | Carmen I Burgos Flores | Address on File | | | | | | |
| 2475548 | CARMEN I BURGOS FLORES | Address on File | | | | | | |
| 2278584 | Carmen I Burgos Forti | Address on File | | | | | | |
| 2281450 | Carmen I Burgos Perez | Address on File | | | | | | |
| 2499723 | CARMEN I CABALLERO | Address on File | | | | | | |
| 2475003 | CARMEN I CABALLERO CRUZ | Address on File | | | | | | |
| 2308208 | Carmen I Caballero Pizarro | Address on File | | | | | | |
| 2280386 | Carmen I Cabrera Fuentes | Address on File | | | | | | |
| 2483141 | CARMEN I CABRERA ROMERO | Address on File | | | | | | |
| 2456875 | Carmen I Cacho Serrano | Address on File | | | | | | |
| 2542435 | Carmen I Calo Betancourt | Address on File | | | | | | |
| 2470965 | Carmen I Camacho Laboy | Address on File | | | | | | |
| 2494676 | CARMEN I CAMACHO ROMAN | Address on File | | | | | | |
| 2518078 | Carmen I Canales Castro | Address on File | | | | | | |
| 2439316 | Carmen I Canales Monta\Ez | Address on File | | | | | | |
| 2484936 | CARMEN I CANAS SIVERIO | Address on File | | | | | | |
| 2423427 | Carmen I Caraballo Brana | Address on File | | | | | | |
| 2526821 | Carmen I Carasquillo Matos | Address on File | | | | | | |
| 2272491 | Carmen I Cardona Adames | Address on File | | | | | | |
| 2261157 | Carmen I Cardona Cardona | Address on File | | | | | | |
| 2278180 | Carmen I Carmona Delgado | Address on File | | | | | | |
| 2312541 | Carmen I Carmona Medina | Address on File | | | | | | |
| 2285755 | Carmen I Carmona Rivera | Address on File | | | | | | |
| 2464866 | Carmen I Carrasquillo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441836 | Carmen I Carrion Prince | Address on File | | | | | | |
| 2254986 | Carmen I Casanova Saldana | Address on File | | | | | | |
| 2447992 | Carmen I Castro Malave | Address on File | | | | | | |
| 2492647 | CARMEN I CASTRO MORALES | Address on File | | | | | | |
| 2546498 | Carmen I Castro Ubiles | Address on File | | | | | | |
| 2276036 | Carmen I Centeno Pagan | Address on File | | | | | | |
| 2442392 | Carmen I Cintron Gonzalez | Address on File | | | | | | |
| 2271597 | Carmen I Cintron Rivera | Address on File | | | | | | |
| 2282030 | Carmen I Cintron Sanchez | Address on File | | | | | | |
| 2439181 | Carmen I Cintron Tirado | Address on File | | | | | | |
| 2436370 | Carmen I Claudio Andaluz | Address on File | | | | | | |
| 2315380 | Carmen I Clausell Carrion | Address on File | | | | | | |
| 2257263 | Carmen I Cohen De Jesus | Address on File | | | | | | |
| 2285634 | Carmen I Coira Carrero | Address on File | | | | | | |
| 2486752 | CARMEN I COLLAZO VAZQUEZ | Address on File | | | | | | |
| 2387684 | Carmen I Colon Falcon | Address on File | | | | | | |
| 2322051 | Carmen I Colon Lopez | Address on File | | | | | | |
| 2484475 | CARMEN I COLON MELENDEZ | Address on File | | | | | | |
| 2533275 | Carmen I Colon Pe?Albert | Address on File | | | | | | |
| 2442428 | Carmen I Concepcion Tosado | Address on File | | | | | | |
| 2384730 | Carmen I Conde Davila | Address on File | | | | | | |
| 2429122 | Carmen I Corazon Torres | Address on File | | | | | | |
| 2278466 | Carmen I Corchado Fernandez | Address on File | | | | | | |
| 2303926 | Carmen I Cordero Centeno | Address on File | | | | | | |
| 2261703 | Carmen I Cortes Sandoz | Address on File | | | | | | |
| 2467304 | Carmen I Cosme Morales | Address on File | | | | | | |
| 2342722 | Carmen I Cosme Santa | Address on File | | | | | | |
| 2256743 | Carmen I Cotto Diaz | Address on File | | | | | | |
| 2371794 | Carmen I Cotto Fernandez | Address on File | | | | | | |
| 2308049 | Carmen I Cotto Flores | Address on File | | | | | | |
| 2265065 | Carmen I Cotto Rivera | Address on File | | | | | | |
| 2387502 | Carmen I Crespo Berrios | Address on File | | | | | | |
| 2282852 | Carmen I Cruz Arriaga | Address on File | | | | | | |
| 2452787 | Carmen I Cruz Colon | Address on File | | | | | | |
| 2308815 | Carmen I Cruz De Figueroa | Address on File | | | | | | |
| 2271473 | Carmen I Cruz Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344539 | Carmen I Cruz Garcia | Address on File | | | | | | |
| 2495731 | CARMEN I CRUZ MEJIAS | Address on File | | | | | | |
| 2305905 | Carmen I Cruz Morales | Address on File | | | | | | |
| 2479986 | CARMEN I CRUZ PEREZ | Address on File | | | | | | |
| 2308232 | Carmen I Cruz Porfil | Address on File | | | | | | |
| 2462178 | Carmen I Cruz Rivera | Address on File | | | | | | |
| 2548403 | Carmen I Cruz Velazquez | Address on File | | | | | | |
| 2447174 | Carmen I Cuas Velazquez | Address on File | | | | | | |
| 2433440 | Carmen I Cubero Rodriguez | Address on File | | | | | | |
| 2332432 | Carmen I Dalmau Boria | Address on File | | | | | | |
| 2373129 | Carmen I Dalmau Ferrer | Address on File | | | | | | |
| 2283594 | Carmen I Davila Figueroa | Address on File | | | | | | |
| 2546820 | Carmen I De Jesus Jimenez | Address on File | | | | | | |
| 2458090 | Carmen I De Jesus Nieves | Address on File | | | | | | |
| 2427518 | Carmen I De Jesus Romero | Address on File | | | | | | |
| 2457793 | Carmen I De Jesus Santiago | Address on File | | | | | | |
| 2426883 | Carmen I Del Valle | Address on File | | | | | | |
| 2334296 | Carmen I Delgado Rodriguez | Address on File | | | | | | |
| 2265660 | Carmen I Diaz Aquino | Address on File | | | | | | |
| 2377274 | Carmen I Diaz Ayala | Address on File | | | | | | |
| 2514767 | Carmen I Diaz Cabrera | Address on File | | | | | | |
| 2345433 | Carmen I Diaz Cartagena | Address on File | | | | | | |
| 2508340 | Carmen I Diaz Lebron | Address on File | | | | | | |
| 2324753 | Carmen I Diaz Ramos | Address on File | | | | | | |
| 2285672 | Carmen I Diaz Rivera | Address on File | | | | | | |
| 2526649 | Carmen I Diaz Valentin | Address on File | | | | | | |
| 2488598 | CARMEN I DONES ROSA | Address on File | | | | | | |
| 2294494 | Carmen I Droz Bayona | Address on File | | | | | | |
| 2484312 | CARMEN I DUCOS LEDUC | Address on File | | | | | | |
| 2534019 | Carmen I Encarnacion Marquez | Address on File | | | | | | |
| 2315113 | Carmen I Escobar Rodriguez | Address on File | | | | | | |
| 2263797 | Carmen I Espada Rivera | Address on File | | | | | | |
| 2493288 | CARMEN I ESTRADA MARTINEZ | Address on File | | | | | | |
| 2347175 | Carmen I Estremera Rodriguez | Address on File | | | | | | |
| 2487589 | CARMEN I FALCON BELTRAN | Address on File | | | | | | |
| 2319030 | Carmen I Fargas Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562993 | Carmen I Fernandez Cruz | Address on File | | | | | | |
| 2473834 | CARMEN I FERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2494042 | CARMEN I FERNANDEZ MARRERO | Address on File | | | | | | |
| 2275736 | Carmen I Figueroa Cortes | Address on File | | | | | | |
| 2260097 | Carmen I Figueroa Figueroa | Address on File | | | | | | |
| 2428395 | Carmen I Figueroa Ramos | Address on File | | | | | | |
| 2493857 | CARMEN I FLORES VILLALONGO | Address on File | | | | | | |
| 2429585 | Carmen I Fonseca Rivera | Address on File | | | | | | |
| 2286754 | Carmen I Fontanez Rodriguez | Address on File | | | | | | |
| 2489590 | CARMEN I FONTANEZ SANTIAGO | Address on File | | | | | | |
| 2374642 | Carmen I Forty Morell | Address on File | | | | | | |
| 2465243 | Carmen I Fuentes Velez | Address on File | | | | | | |
| 2446338 | Carmen I Garcia | Address on File | | | | | | |
| 2465220 | Carmen I Garcia Cruz | Address on File | | | | | | |
| 2495218 | CARMEN I GARCIA DELGADO | Address on File | | | | | | |
| 2334289 | Carmen I Garcia Garcia | Address on File | | | | | | |
| 2469007 | Carmen I Garcia Gelpi | Address on File | | | | | | |
| 2438267 | Carmen I Garcia Narvaez | Address on File | | | | | | |
| 2373899 | Carmen I Garcia Perez | Address on File | | | | | | |
| 2430624 | Carmen I Garcia Ponce | Address on File | | | | | | |
| 2516817 | Carmen I Garcia Rivas | Address on File | | | | | | |
| 2505882 | CARMEN I GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2520121 | Carmen I Garcia Roman | Address on File | | | | | | |
| 2392712 | Carmen I Garcia Romero | Address on File | | | | | | |
| 2439379 | Carmen I Garcia Torres | Address on File | | | | | | |
| 2463608 | Carmen I Gaud Vazquez | Address on File | | | | | | |
| 2464278 | Carmen I Gerena Crespo | Address on File | | | | | | |
| 2395241 | Carmen I Gomez Miranda | Address on File | | | | | | |
| 2309003 | Carmen I Gomez Ortiz | Address on File | | | | | | |
| 2555487 | Carmen I Gonzalez Class | Address on File | | | | | | |
| 2499333 | CARMEN I GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2372131 | Carmen I Gonzalez Morales | Address on File | | | | | | |
| 2435678 | Carmen I Gonzalez Oquendo | Address on File | | | | | | |
| 2509546 | Carmen I Gonzalez Perez | Address on File | | | | | | |
| 2270460 | Carmen I Gonzalez Rivera | Address on File | | | | | | |
| 2444797 | Carmen I Gonzalez Rodgz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519161 | Carmen I Gonzalez Roldan | Address on File | | | | | | |
| 2532643 | Carmen I Gonzalez Sanabria | Address on File | | | | | | |
| 2442295 | Carmen I Gonzalez Tirado | Address on File | | | | | | |
| 2560658 | Carmen I Gorgas Hernaiz | Address on File | | | | | | |
| 2438908 | Carmen I Guillama Orama | Address on File | | | | | | |
| 2521337 | Carmen I Guzman Montes | Address on File | | | | | | |
| 2438921 | Carmen I Guzman Ramos | Address on File | | | | | | |
| 2441003 | Carmen I Guzman Santiago | Address on File | | | | | | |
| 2389408 | Carmen I Hernandez Candelaria | Address on File | | | | | | |
| 2257767 | Carmen I Hernandez Cantres | Address on File | | | | | | |
| 2495465 | CARMEN I HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2483873 | CARMEN I HERNANDEZ PEREZ | Address on File | | | | | | |
| 2441418 | Carmen I Hernandez Resto | Address on File | | | | | | |
| 2462935 | Carmen I Hernandez Rios | Address on File | | | | | | |
| 2453269 | Carmen I Hernandez Rosado | Address on File | | | | | | |
| 2316616 | Carmen I I Alejandro Claudio | Address on File | | | | | | |
| 2303106 | Carmen I I Aponte Reyes | Address on File | | | | | | |
| 2377734 | Carmen I I Avillan Gonzalez | Address on File | | | | | | |
| 2386341 | Carmen I I Baez Rivera | Address on File | | | | | | |
| 2315546 | Carmen I I Beltran Lopez | Address on File | | | | | | |
| 2304308 | Carmen I I Bonet Cordero | Address on File | | | | | | |
| 2281692 | Carmen I I Bruno Sanchez | Address on File | | | | | | |
| 2302898 | Carmen I I Burgos Medina | Address on File | | | | | | |
| 2301296 | Carmen I I Calzada Mercado | Address on File | | | | | | |
| 2271145 | Carmen I I Cantero Olmo | Address on File | | | | | | |
| 2302259 | Carmen I I Caraballo Leon | Address on File | | | | | | |
| 2271248 | Carmen I I Carril Jimenez | Address on File | | | | | | |
| 2390387 | Carmen I I Castro Irizarry | Address on File | | | | | | |
| 2270993 | Carmen I I Castro Mulero | Address on File | | | | | | |
| 2277723 | Carmen I I Castro Rivera | Address on File | | | | | | |
| 2373392 | Carmen I I Cela Ferreira | Address on File | | | | | | |
| 2319372 | Carmen I I Coludro Castil | Address on File | | | | | | |
| 2263069 | Carmen I I Contreras Pizarro | Address on File | | | | | | |
| 2283238 | Carmen I I Cotto Quiles | Address on File | | | | | | |
| 2303703 | Carmen I I Crespo Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295439 | Carmen I I Del Moral | Address on File | | | | | | |
| 2323592 | Carmen I I Delgado Morales | Address on File | | | | | | |
| 2287523 | Carmen I I Deliz Vega | Address on File | | | | | | |
| 2296663 | Carmen I I Diaz Diaz | Address on File | | | | | | |
| 2264541 | Carmen I I Diaz Gomez | Address on File | | | | | | |
| 2290011 | Carmen I I Diaz Gragirenes | Address on File | | | | | | |
| 2276784 | Carmen I I Diaz Hernandez | Address on File | | | | | | |
| 2305201 | Carmen I I Donis Del | Address on File | | | | | | |
| 2315085 | Carmen I I Febus Carmen | Address on File | | | | | | |
| 2304289 | Carmen I I Flores Montanez | Address on File | | | | | | |
| 2269187 | Carmen I I Flores Perez | Address on File | | | | | | |
| 2324517 | Carmen I I Garcia Cuevas | Address on File | | | | | | |
| 2314973 | Carmen I I Garnier Pagan | Address on File | | | | | | |
| 2295450 | Carmen I I Gonzalez Hermi | Address on File | | | | | | |
| 2305733 | Carmen I I Gonzalez Rivera | Address on File | | | | | | |
| 2314860 | Carmen I I Hernandez Bonilla | Address on File | | | | | | |
| 2295899 | Carmen I I Hernandez Serrano | Address on File | | | | | | |
| 2293963 | Carmen I I Hernandez Torres | Address on File | | | | | | |
| 2269780 | Carmen I I Kercado Landrau | Address on File | | | | | | |
| 2264785 | Carmen I I Laffitte Bury | Address on File | | | | | | |
| 2318613 | Carmen I I Lebron Figueroa | Address on File | | | | | | |
| 2269483 | Carmen I I Lopez Catala | Address on File | | | | | | |
| 2386371 | Carmen I I Marquez Vda | Address on File | | | | | | |
| 2275142 | Carmen I I Martinez Muniz | Address on File | | | | | | |
| 2384611 | Carmen I I Matos Figueroa | Address on File | | | | | | |
| 2297648 | Carmen I I Mercado Rosas | Address on File | | | | | | |
| 2293055 | Carmen I I Mercado Santiago | Address on File | | | | | | |
| 2302675 | Carmen I I Merced Velazquez | Address on File | | | | | | |
| 2292841 | Carmen I I Mojica Rivera | Address on File | | | | | | |
| 2293460 | Carmen I I Morales Santa | Address on File | | | | | | |
| 2305181 | Carmen I I Morales Vazquez | Address on File | | | | | | |
| 2288463 | Carmen I I Nieves Garcia | Address on File | | | | | | |
| 2314284 | Carmen I I Olivares Maldonado | Address on File | | | | | | |
| 2330963 | Carmen I I Ortiz Neris | Address on File | | | | | | |
| 2314141 | Carmen I I Pagan Velez | Address on File | | | | | | |
| 2273845 | Carmen I I Pena Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2284462 | Carmen I I Perez Diaz | Address on File | | | | | | |
| 2317099 | Carmen I I Pratts Marti | Address on File | | | | | | |
| 2284655 | Carmen I I Quinonez Berrios | Address on File | | | | | | |
| 2258576 | Carmen I I Resto Figueroa | Address on File | | | | | | |
| 2304454 | Carmen I I Reyes Agosto | Address on File | | | | | | |
| 2284929 | Carmen I I Reyes Delgado | Address on File | | | | | | |
| 2267664 | Carmen I I Reyes Flores | Address on File | | | | | | |
| 2269854 | Carmen I I Rivera Alvarez | Address on File | | | | | | |
| 2280141 | Carmen I I Rivera Benet | Address on File | | | | | | |
| 2305209 | Carmen I I Rivera Chevere | Address on File | | | | | | |
| 2294172 | Carmen I I Rivera Colon | Address on File | | | | | | |
| 2288322 | Carmen I I Rivera Galarza | Address on File | | | | | | |
| 2318833 | Carmen I I Rivera Goyco | Address on File | | | | | | |
| 2298579 | Carmen I I Rivera Matos | Address on File | | | | | | |
| 2295039 | Carmen I I Rivera Rodriguez | Address on File | | | | | | |
| 2306638 | Carmen I I Rodriguez Diaz | Address on File | | | | | | |
| 2293788 | Carmen I I Rosa Rodriguez | Address on File | | | | | | |
| 2260232 | Carmen I I Sanchez Flores | Address on File | | | | | | |
| 2304218 | Carmen I I Sanchez Fonseca | Address on File | | | | | | |
| 2396078 | Carmen I I Sanchez Qui?Onez | Address on File | | | | | | |
| 2294479 | Carmen I I Serrano Rivera | Address on File | | | | | | |
| 2267547 | Carmen I I Sierra Torres | Address on File | | | | | | |
| 2275495 | Carmen I I Soler Rodriguez | Address on File | | | | | | |
| 2375616 | Carmen I I Soto Escalera | Address on File | | | | | | |
| 2315675 | Carmen I I Torres Diaz | Address on File | | | | | | |
| 2396869 | Carmen I I Torres Vda | Address on File | | | | | | |
| 2317071 | Carmen I I Vazquez Jesus | Address on File | | | | | | |
| 2265112 | Carmen I I Vega Crespo | Address on File | | | | | | |
| 2272984 | Carmen I I Velazquez Rivera | Address on File | | | | | | |
| 2280000 | Carmen I Illas Lassalle | Address on File | | | | | | |
| 2436419 | Carmen I Isantos Gonzalez | Address on File | | | | | | |
| 2297442 | Carmen I J Asia Ramos | Address on File | | | | | | |
| 2339806 | Carmen I Jesus Santiago | Address on File | | | | | | |
| 2427730 | Carmen I Jorge De Salaman | Address on File | | | | | | |
| 2426024 | Carmen I La Torre Caban | Address on File | | | | | | |
| 2433063 | Carmen I Lanzo Allende | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439075 | Carmen I Lasanta Miranda | Address on File | | | | | | |
| 2390054 | Carmen I Lebron Ortiz | Address on File | | | | | | |
| 2541731 | Carmen I Lebron Sanchez | Address on File | | | | | | |
| 2480242 | CARMEN I LEBRON VELAZQUEZ | Address on File | | | | | | |
| 2542675 | Carmen I Ledee Cuberge | Address on File | | | | | | |
| 2330030 | Carmen I Lizardi De Jesus | Address on File | | | | | | |
| 2425038 | Carmen I Llanos Rivera | Address on File | | | | | | |
| 2487572 | CARMEN I LLANOS RIVERA | Address on File | | | | | | |
| 2388468 | Carmen I Lopez Acevedo | Address on File | | | | | | |
| 2257432 | Carmen I Lopez Mujica | Address on File | | | | | | |
| 2548152 | Carmen I Lopez Rivera | Address on File | | | | | | |
| 2347046 | Carmen I Lopez Rosa | Address on File | | | | | | |
| 2540464 | Carmen I Lopez Serrano | Address on File | | | | | | |
| 2260767 | Carmen I Loyo Lopez | Address on File | | | | | | |
| 2480770 | CARMEN I LOZADA AYALA | Address on File | | | | | | |
| 2561390 | Carmen I Lozada Ramos | Address on File | | | | | | |
| 2474177 | CARMEN I LUGO MENDEZ | Address on File | | | | | | |
| 2275793 | Carmen I Lugo Pagan | Address on File | | | | | | |
| 2448806 | Carmen I Madera Medina | Address on File | | | | | | |
| 2437159 | Carmen I Maisonet Rosado | Address on File | | | | | | |
| 2460839 | Carmen I Maldonado | Address on File | | | | | | |
| 2492268 | CARMEN I MALDONADO FUENTES | Address on File | | | | | | |
| 2475891 | CARMEN I MALDONADO PEREZ | Address on File | | | | | | |
| 2398903 | Carmen I Maldonado Rodriguez | Address on File | | | | | | |
| 2489876 | CARMEN I MALDONADO ROSADO | Address on File | | | | | | |
| 2427476 | Carmen I Maldonado Ruiz | Address on File | | | | | | |
| 2474803 | CARMEN I MALDONADO RUIZ | Address on File | | | | | | |
| 2274979 | Carmen I Marquez Gomez | Address on File | | | | | | |
| 2341226 | Carmen I Marquez Maldonado | Address on File | | | | | | |
| 2375226 | Carmen I Marrero De Colon | Address on File | | | | | | |
| 2484313 | CARMEN I MARRERO MONTALBAN | Address on File | | | | | | |
| 2377286 | Carmen I Martinez Alvarado | Address on File | | | | | | |
| 2392469 | Carmen I Martinez Claudio | Address on File | | | | | | |
| 2520622 | Carmen I Martinez Cuevas | Address on File | | | | | | |
| 2278937 | Carmen I Martinez Maldonado | Address on File | | | | | | |
| 2509524 | Carmen I Martinez Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383682 | Carmen I Martinez Osorio | Address on File | | | | | | |
| 2256027 | Carmen I Martinez Pacheco | Address on File | | | | | | |
| 2278449 | Carmen I Martinez Rodriguez | Address on File | | | | | | |
| 2483945 | CARMEN I MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2500544 | CARMEN I MARTINEZ SANTOS | Address on File | | | | | | |
| 2424744 | Carmen I Matos Tillero | Address on File | | | | | | |
| 2347161 | Carmen I Medina Acevedo | Address on File | | | | | | |
| 2509479 | Carmen I Medina Martinez | Address on File | | | | | | |
| 2327820 | Carmen I Medina Torres | Address on File | | | | | | |
| 2424460 | Carmen I Medina Velazquez | Address on File | | | | | | |
| 2446940 | Carmen I Melendez Geyls | Address on File | | | | | | |
| 2287018 | Carmen I Mendez Correa | Address on File | | | | | | |
| 2475049 | CARMEN I MENDEZ OLMO | Address on File | | | | | | |
| 2466816 | Carmen I Mendez Qui?Ones | Address on File | | | | | | |
| 2343309 | Carmen I Mercado Garcia | Address on File | | | | | | |
| 2279718 | Carmen I Mercado Robles | Address on File | | | | | | |
| 2470020 | Carmen I Merced Vargas | Address on File | | | | | | |
| 2342434 | Carmen I Mieles Morales | Address on File | | | | | | |
| 2264559 | Carmen I Molina Carmona | Address on File | | | | | | |
| 2467760 | Carmen I Molina Hernandez | Address on File | | | | | | |
| 2310700 | Carmen I Monge Osorio | Address on File | | | | | | |
| 2548921 | Carmen I Monserrate Quinones | Address on File | | | | | | |
| 2429776 | Carmen I Monta?Ez Mendez | Address on File | | | | | | |
| 2268562 | Carmen I Montero Montero | Address on File | | | | | | |
| 2386458 | Carmen I Morales Morales | Address on File | | | | | | |
| 2443758 | Carmen I Mu?Iz Martinez | Address on File | | | | | | |
| 2475890 | CARMEN I MULERO ARZUAGA | Address on File | | | | | | |
| 2565320 | Carmen I Munoz Colon | Address on File | | | | | | |
| 2536024 | Carmen I Murillo Matos | Address on File | | | | | | |
| 2374866 | Carmen I Mussenden Arce | Address on File | | | | | | |
| 2548749 | Carmen I Natal Martinez | Address on File | | | | | | |
| 2273919 | Carmen I Navarro Diaz | Address on File | | | | | | |
| 2394800 | Carmen I Nazario Lebron | Address on File | | | | | | |
| 2525770 | Carmen I Negron Karma | Address on File | | | | | | |
| 2494922 | CARMEN I NEVAREZ GALINDO | Address on File | | | | | | |
| 2478315 | CARMEN I NEVAREZ JIMENEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392723 | Carmen I Nieves | Address on File | | | | | | |
| 2492088 | CARMEN I NIEVES HERNANDEZ | Address on File | | | | | | |
| 2498765 | CARMEN I NIEVES REYES | Address on File | | | | | | |
| 2462196 | Carmen I Nieves Vidal | Address on File | | | | | | |
| 2488177 | CARMEN I NOBLE MELENDEZ | Address on File | | | | | | |
| 2427365 | Carmen I Novoa Loyola | Address on File | | | | | | |
| 2342789 | Carmen I Ocasio Diaz | Address on File | | | | | | |
| 2514195 | Carmen I Ocasio Guzman | Address on File | | | | | | |
| 2314260 | Carmen I Olmeda Cruz | Address on File | | | | | | |
| 2526534 | Carmen I Olmeda Davila | Address on File | | | | | | |
| 2537910 | Carmen I Oquendo Arce | Address on File | | | | | | |
| 2488172 | CARMEN I OQUENDO LOPEZ | Address on File | | | | | | |
| 2494724 | CARMEN I ORAMA LOPEZ | Address on File | | | | | | |
| 2526575 | Carmen I Ortiz Aviles | Address on File | | | | | | |
| 2374416 | Carmen I Ortiz Cintron | Address on File | | | | | | |
| 2565416 | Carmen I Ortiz Cintron | Address on File | | | | | | |
| 2437846 | Carmen I Ortiz Colon | Address on File | | | | | | |
| 2429526 | Carmen I Ortiz Diaz | Address on File | | | | | | |
| 2498132 | CARMEN I ORTIZ GUZMAN | Address on File | | | | | | |
| 2397102 | Carmen I Ortiz Luna | Address on File | | | | | | |
| 2527795 | Carmen I Ortiz Ortiz | Address on File | | | | | | |
| 2506576 | CARMEN I ORTIZ RAMIREZ | Address on File | | | | | | |
| 2449747 | Carmen I Ortiz Rodriguez | Address on File | | | | | | |
| 2425089 | Carmen I Ortiz Rotger | Address on File | | | | | | |
| 2477805 | CARMEN I ORTIZ ROTGER | Address on File | | | | | | |
| 2385450 | Carmen I Ortiz Torres | Address on File | | | | | | |
| 2394691 | Carmen I Osorio Concepcion | Address on File | | | | | | |
| 2434811 | Carmen I Otero De Acosta | Address on File | | | | | | |
| 2327655 | Carmen I Padin Lopez | Address on File | | | | | | |
| 2520303 | Carmen I Pagan Andujar | Address on File | | | | | | |
| 2526472 | Carmen I Parrilla Rivera | Address on File | | | | | | |
| 2565138 | Carmen I Parrilla Velez | Address on File | | | | | | |
| 2471571 | CARMEN I PAYTON VAZQUEZ | Address on File | | | | | | |
| 2501179 | CARMEN I PENA SANTOS | Address on File | | | | | | |
| 2543815 | Carmen I Perez Burgos | Address on File | | | | | | |
| 2389937 | Carmen I Perez De Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441673 | Carmen I Perez Mendez | Address on File | | | | | | |
| 2427160 | Carmen I Perez Miranda | Address on File | | | | | | |
| 2467151 | Carmen I Perez Navarro | Address on File | | | | | | |
| 2262747 | Carmen I Perez Otero | Address on File | | | | | | |
| 2499594 | CARMEN I PEREZ OTERO | Address on File | | | | | | |
| 2559681 | Carmen I Perez Perez | Address on File | | | | | | |
| 2543290 | Carmen I Perez Rios | Address on File | | | | | | |
| 2373693 | Carmen I Perez Valentin | Address on File | | | | | | |
| 2373180 | Carmen I Perez Velazquez | Address on File | | | | | | |
| 2499604 | CARMEN I PEREZ VELEZ | Address on File | | | | | | |
| 2523514 | Carmen I Pica Rosa | Address on File | | | | | | |
| 2321320 | Carmen I Piccard Rivera | Address on File | | | | | | |
| 2482696 | CARMEN I PIZARRO CARRASQUILLO | Address on File | | | | | | |
| 2470372 | Carmen I Pizarro Paniagua | Address on File | | | | | | |
| 2492465 | CARMEN I PRIETO KUILAN | Address on File | | | | | | |
| 2452215 | Carmen I Qui?Ones Torres | Address on File | | | | | | |
| 2537454 | Carmen I Quinones Ramos | Address on File | | | | | | |
| 2440510 | Carmen I Ramirez Cotto | Address on File | | | | | | |
| 2436298 | Carmen I Ramirez Diaz | Address on File | | | | | | |
| 2282667 | Carmen I Ramirez Gonzalez | Address on File | | | | | | |
| 2296456 | Carmen I Ramirez Gonzalez | Address on File | | | | | | |
| 2255139 | Carmen I Ramos Amill | Address on File | | | | | | |
| 2470387 | Carmen I Ramos Texeira | Address on File | | | | | | |
| 2398359 | Carmen I Rey Ocasio | Address on File | | | | | | |
| 2499500 | CARMEN I REYES DE JESUS | Address on File | | | | | | |
| 2479622 | CARMEN I REYES DELGADO | Address on File | | | | | | |
| 2489290 | CARMEN I RIOS COLON | Address on File | | | | | | |
| 2274151 | Carmen I Rios Kuilan | Address on File | | | | | | |
| 2291454 | Carmen I Rios Negron | Address on File | | | | | | |
| 2489928 | CARMEN I RIOS PORTO | Address on File | | | | | | |
| 2497577 | CARMEN I RIOS VELEZ | Address on File | | | | | | |
| 2440818 | Carmen I Rivera Abril | Address on File | | | | | | |
| 2481603 | CARMEN I RIVERA AYALA | Address on File | | | | | | |
| 2476911 | CARMEN I RIVERA BATISTA | Address on File | | | | | | |
| 2306492 | Carmen I Rivera Burgos | Address on File | | | | | | |
| 2549968 | Carmen I Rivera Burgos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317502 | Carmen I Rivera Collazo | Address on File | | | | | | |
| 2327264 | Carmen I Rivera Collazo | Address on File | | | | | | |
| 2284975 | Carmen I Rivera Correa | Address on File | | | | | | |
| 2566168 | Carmen I Rivera Cotto | Address on File | | | | | | |
| 2442178 | Carmen I Rivera De Jesus | Address on File | | | | | | |
| 2299013 | Carmen I Rivera Lopez | Address on File | | | | | | |
| 2471613 | CARMEN I RIVERA LOPEZ | Address on File | | | | | | |
| 2343888 | Carmen I Rivera Masjuan | Address on File | | | | | | |
| 2307776 | Carmen I Rivera Melendez | Address on File | | | | | | |
| 2385572 | Carmen I Rivera Nieves | Address on File | | | | | | |
| 2431362 | Carmen I Rivera Noriega | Address on File | | | | | | |
| 2475287 | CARMEN I RIVERA RAMOS | Address on File | | | | | | |
| 2285314 | Carmen I Rivera Rivera | Address on File | | | | | | |
| 2465952 | Carmen I Rivera Rivera | Address on File | | | | | | |
| 2495374 | CARMEN I RIVERA RIVERA | Address on File | | | | | | |
| 2529145 | Carmen I Rivera Rivera | Address on File | | | | | | |
| 2254101 | Carmen I Rivera Rosado | Address on File | | | | | | |
| 2561534 | Carmen I Rivera Santiago | Address on File | | | | | | |
| 2464939 | Carmen I Rivera Torres | Address on File | | | | | | |
| 2446489 | Carmen I Rivera Vazquez | Address on File | | | | | | |
| 2458837 | Carmen I Rivera Velazquez | Address on File | | | | | | |
| 2328138 | Carmen I Rivera Velez | Address on File | | | | | | |
| 2440283 | Carmen I Rivero Lopez | Address on File | | | | | | |
| 2474068 | CARMEN I ROBLES ALVARADO | Address on File | | | | | | |
| 2390732 | Carmen I Robles Roses | Address on File | | | | | | |
| 2461863 | Carmen I Rodriguez | Address on File | | | | | | |
| 2448557 | Carmen I Rodriguez Alameda | Address on File | | | | | | |
| 2308978 | Carmen I Rodriguez Algarin | Address on File | | | | | | |
| 2294009 | Carmen I Rodriguez Ayala | Address on File | | | | | | |
| 2389409 | Carmen I Rodriguez Carmen | Address on File | | | | | | |
| 2306656 | Carmen I Rodriguez Cruz | Address on File | | | | | | |
| 2441056 | Carmen I Rodriguez Cruz | Address on File | | | | | | |
| 2442672 | Carmen I Rodriguez Dominicci | Address on File | | | | | | |
| 2485541 | CARMEN I RODRIGUEZ DOMINICCI | Address on File | | | | | | |
| 2308801 | Carmen I Rodriguez Hernandez | Address on File | | | | | | |
| 2565362 | Carmen I Rodriguez Loarte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319694 | Carmen I Rodriguez Lopez | Address on File | | | | | | |
| 2509251 | Carmen I Rodriguez Marquez | Address on File | | | | | | |
| 2392965 | Carmen I Rodriguez Medina | Address on File | | | | | | |
| 2432861 | Carmen I Rodriguez Oquendo | Address on File | | | | | | |
| 2468409 | Carmen I Rodriguez Oquendo | Address on File | | | | | | |
| 2398421 | Carmen I Rodriguez Otero | Address on File | | | | | | |
| 2427541 | Carmen I Rodriguez Pabon | Address on File | | | | | | |
| 2391708 | Carmen I Rodriguez Perez | Address on File | | | | | | |
| 2387801 | Carmen I Rodriguez Ramos | Address on File | | | | | | |
| 2298789 | Carmen I Rodriguez Rivera | Address on File | | | | | | |
| 2424748 | Carmen I Rodriguez Rivera | Address on File | | | | | | |
| 2429040 | Carmen I Rodriguez Rivera | Address on File | | | | | | |
| 2308480 | Carmen I Rodriguez Rodriguez | Address on File | | | | | | |
| 2331465 | Carmen I Rodriguez Rodriguez | Address on File | | | | | | |
| 2548071 | Carmen I Rodriguez Rodriguez | Address on File | | | | | | |
| 2559026 | Carmen I Rodriguez Rodriguez | Address on File | | | | | | |
| 2313661 | Carmen I Rodriguez Roman | Address on File | | | | | | |
| 2380622 | Carmen I Rodriguez Santos | Address on File | | | | | | |
| 2432492 | Carmen I Rodriguez Serrano | Address on File | | | | | | |
| 2312456 | Carmen I Rodriguez Tirado | Address on File | | | | | | |
| 2289257 | Carmen I Rodriguez Torres | Address on File | | | | | | |
| 2528831 | Carmen I Rojas Marrero | Address on File | | | | | | |
| 2470375 | Carmen I Rolon Sanchez | Address on File | | | | | | |
| 2289966 | Carmen I Roman Ocasio | Address on File | | | | | | |
| 2271719 | Carmen I Roman Rivera | Address on File | | | | | | |
| 2447068 | Carmen I Roman Rodriguez | Address on File | | | | | | |
| 2499104 | CARMEN I ROMAN SOTO | Address on File | | | | | | |
| 2343952 | Carmen I Ronda Roman | Address on File | | | | | | |
| 2275583 | Carmen I Rosa Corsino | Address on File | | | | | | |
| 2507663 | Carmen I Rosa Hernandez | Address on File | | | | | | |
| 2270254 | Carmen I Rosa Nogueras | Address on File | | | | | | |
| 2319770 | Carmen I Rosa Padilla | Address on File | | | | | | |
| 2268668 | Carmen I Rosa Robles | Address on File | | | | | | |
| 2255112 | Carmen I Rosa Sanchez | Address on File | | | | | | |
| 2297565 | Carmen I Rosado Correa | Address on File | | | | | | |
| 2385792 | Carmen I Rosado Vega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529259 | Carmen I Rosario Fernandez | Address on File | | | | | | |
| 2287862 | Carmen I Rosario Figueroa | Address on File | | | | | | |
| 2466722 | Carmen I Rosario Lopez | Address on File | | | | | | |
| 2473486 | CARMEN I ROSARIO NIEVES | Address on File | | | | | | |
| 2527914 | Carmen I Rosario Nieves | Address on File | | | | | | |
| 2468031 | Carmen I Rosario Perez | Address on File | | | | | | |
| 2558593 | Carmen I Rosario Santiago | Address on File | | | | | | |
| 2536150 | Carmen I Rosas Gonzalez | Address on File | | | | | | |
| 2303473 | Carmen I Rosello Ortiz | Address on File | | | | | | |
| 2493531 | CARMEN I SAEZ MATOS | Address on File | | | | | | |
| 2312405 | Carmen I Salas Martinez | Address on File | | | | | | |
| 2288921 | Carmen I Salas Santiago | Address on File | | | | | | |
| 2530977 | Carmen I Saldana Graciani | Address on File | | | | | | |
| 2334225 | Carmen I Sanchez Amaro | Address on File | | | | | | |
| 2342636 | Carmen I Sanchez Castro | Address on File | | | | | | |
| 2294955 | Carmen I Sanchez Correa | Address on File | | | | | | |
| 2380209 | Carmen I Sanchez Maldonado | Address on File | | | | | | |
| 2346500 | Carmen I Sanchez Nuñez | Address on File | | | | | | |
| 2459681 | Carmen I Sanchez Pesquera | Address on File | | | | | | |
| 2272514 | Carmen I Sánchez Rosario | Address on File | | | | | | |
| 2504582 | CARMEN I SANJURJO SOTO | Address on File | | | | | | |
| 2374993 | Carmen I Santana Rosario | Address on File | | | | | | |
| 2469159 | Carmen I Santiago Berrios | Address on File | | | | | | |
| 2430702 | Carmen I Santiago Colon | Address on File | | | | | | |
| 2439651 | Carmen I Santiago Ferrer | Address on File | | | | | | |
| 2436771 | Carmen I Santiago Figueroa | Address on File | | | | | | |
| 2301219 | Carmen I Santiago Galarza | Address on File | | | | | | |
| 2273539 | Carmen I Santiago Lopez | Address on File | | | | | | |
| 2514878 | Carmen I Santiago Lozada | Address on File | | | | | | |
| 2385348 | Carmen I Santiago Otero | Address on File | | | | | | |
| 2514175 | Carmen I Santiago Pagan | Address on File | | | | | | |
| 2344187 | Carmen I Santiago Ramos | Address on File | | | | | | |
| 2478196 | CARMEN I SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2265167 | Carmen I Santiago Santiago | Address on File | | | | | | |
| 2447089 | Carmen I Santos Concepcion | Address on File | | | | | | |
| 2426421 | Carmen I Santos Escribano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428720 | Carmen I Segarra Alvarado | Address on File | | | | | | |
| 2488666 | CARMEN I SERRANO GONZALEZ | Address on File | | | | | | |
| 2516278 | Carmen I Serrano Lebron | Address on File | | | | | | |
| 2491030 | CARMEN I SERRANO VEGA | Address on File | | | | | | |
| 2513730 | Carmen I Sosa Ramirez | Address on File | | | | | | |
| 2260681 | Carmen I Soto Escalera | Address on File | | | | | | |
| 2257061 | Carmen I Soto Lozada | Address on File | | | | | | |
| 2442634 | Carmen I Soto Rosa | Address on File | | | | | | |
| 2526164 | Carmen I Suarez Nunez | Address on File | | | | | | |
| 2389003 | Carmen I Suarez Ruiz | Address on File | | | | | | |
| 2295633 | Carmen I Suren Tirado | Address on File | | | | | | |
| 2496989 | CARMEN I SUREN TIRADO | Address on File | | | | | | |
| 2498814 | CARMEN I THOMAS JIMENEZ | Address on File | | | | | | |
| 2479844 | CARMEN I TIRADO RODRIGUEZ | Address on File | | | | | | |
| 2465025 | Carmen I Torres | Address on File | | | | | | |
| 2272870 | Carmen I Torres Bermudez | Address on File | | | | | | |
| 2442147 | Carmen I Torres Cotto | Address on File | | | | | | |
| 2461261 | Carmen I Torres Diaz | Address on File | | | | | | |
| 2320656 | Carmen I Torres Gonzalez | Address on File | | | | | | |
| 2487259 | CARMEN I TORRES GONZALEZ | Address on File | | | | | | |
| 2493064 | CARMEN I TORRES NEGRON | Address on File | | | | | | |
| 2441676 | Carmen I Torres Ortiz | Address on File | | | | | | |
| 2425242 | Carmen I Torres Ramos | Address on File | | | | | | |
| 2380774 | Carmen I Torres Saez | Address on File | | | | | | |
| 2440941 | Carmen I Trujillo Barreto | Address on File | | | | | | |
| 2329891 | Carmen I Vargas Cotto | Address on File | | | | | | |
| 2278296 | Carmen I Vargas De Leon | Address on File | | | | | | |
| 2542786 | Carmen I Vargas Irizarry | Address on File | | | | | | |
| 2346215 | Carmen I Vargas Lopez | Address on File | | | | | | |
| 2431209 | Carmen I Vazquez Lopez | Address on File | | | | | | |
| 2535852 | Carmen I Vazquez Rios | Address on File | | | | | | |
| 2343144 | Carmen I Vazquez Rivera | Address on File | | | | | | |
| 2346051 | Carmen I Vazquez Rolon | Address on File | | | | | | |
| 2261420 | Carmen I Vazquez Santiago | Address on File | | | | | | |
| 2514242 | Carmen I Vega Garcia | Address on File | | | | | | |
| 2459776 | Carmen I Vega Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430912 | Carmen I Vega Marin | Address on File | | | | | | |
| 2481115 | CARMEN I VEGA MARTINEZ | Address on File | | | | | | |
| 2437170 | Carmen I Vega Morales | Address on File | | | | | | |
| 2284119 | Carmen I Vega Orta | Address on File | | | | | | |
| 2295395 | Carmen I Vega Velazquez | Address on File | | | | | | |
| 2450362 | Carmen I Velez Rivera | Address on File | | | | | | |
| 2255204 | Carmen I Vélez Robles | Address on File | | | | | | |
| 2391937 | Carmen I Velez Torres | Address on File | | | | | | |
| 2279543 | Carmen I Verdejo Llanos | Address on File | | | | | | |
| 2566543 | Carmen I Vidot Rodriguez | Address on File | | | | | | |
| 2376030 | Carmen I Viera Andino | Address on File | | | | | | |
| 2277189 | Carmen I Villanueva | Address on File | | | | | | |
| 2550021 | Carmen I Villegas Castillo | Address on File | | | | | | |
| 2382782 | Carmen I Wilson Laureano | Address on File | | | | | | |
| 2543494 | Carmen I. Agosto Garcia | Address on File | | | | | | |
| 2336500 | Carmen I. Caraballo De Leon | Address on File | | | | | | |
| 2541865 | Carmen I. De Jesus Juarbe | Address on File | | | | | | |
| 2340709 | Carmen I. Rivera De Ramirez | Address on File | | | | | | |
| 2515241 | Carmen I. Ruiz Matos | Address on File | | | | | | |
| 2267087 | Carmen Ibanez Feliciano | Address on File | | | | | | |
| 2296552 | Carmen Ibañez Ortega | Address on File | | | | | | |
| 2265756 | Carmen Iglesias Valle | Address on File | | | | | | |
| 2297529 | Carmen Iguina Coll | Address on File | | | | | | |
| 2285104 | Carmen Ilarraza Alvira | Address on File | | | | | | |
| 2481768 | CARMEN INES  BERRIOS ROSADO | Address on File | | | | | | |
| 2384580 | Carmen Ines I Engell Carmen | Address on File | | | | | | |
| 2389285 | Carmen Ingles Lucret | Address on File | | | | | | |
| 2329342 | Carmen Inostroza Colon | Address on File | | | | | | |
| 2304428 | Carmen Iris I Cortes Ramirez | Address on File | | | | | | |
| 2280227 | Carmen Irizarry Hernandez | Address on File | | | | | | |
| 2466565 | Carmen Irizarry Irizarry | Address on File | | | | | | |
| 2378959 | Carmen Irizarry Matos | Address on File | | | | | | |
| 2345854 | Carmen Irizarry Ribot | Address on File | | | | | | |
| 2258063 | Carmen Irizarry Roche | Address on File | | | | | | |
| 2311357 | Carmen Irizarry Rodriguez | Address on File | | | | | | |
| 2333832 | Carmen Irizarry Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280978 | Carmen Irizarry Valentin | Address on File | | | | | | |
| 2324355 | Carmen Irizarry Vazquez | Address on File | | | | | | |
| 2312904 | Carmen Iturregui Pagan | Address on File | | | | | | |
| 2513673 | Carmen Ivette Lopez | Address on File | | | | | | |
| 2556697 | Carmen Ivette Rivera Colon | Address on File | | | | | | |
| 2448927 | Carmen Ivette Ruiz Rosado | Address on File | | | | | | |
| 2321805 | Carmen Izquierdo Marcano | Address on File | | | | | | |
| 2473636 | CARMEN J  TORRES SALAMAN | Address on File | | | | | | |
| 2494421 | CARMEN J ACEVEDO COLON | Address on File | | | | | | |
| 2464125 | Carmen J Acevedo Vega | Address on File | | | | | | |
| 2547688 | Carmen J Alicea Class | Address on File | | | | | | |
| 2471574 | CARMEN J ALVARADO GUEVARA | Address on File | | | | | | |
| 2286607 | Carmen J Alvarado Santiago | Address on File | | | | | | |
| 2342898 | Carmen J Alvarez Mendez | Address on File | | | | | | |
| 2474443 | CARMEN J ANDUJAR GONZALEZ | Address on File | | | | | | |
| 2438552 | Carmen J Aponte Marcado | Address on File | | | | | | |
| 2260183 | Carmen J Arroyo Algarin | Address on File | | | | | | |
| 2440204 | Carmen J Baez Diaz | Address on File | | | | | | |
| 2282281 | Carmen J Barreto Arvelo | Address on File | | | | | | |
| 2439129 | Carmen J Barrios Rivera | Address on File | | | | | | |
| 2424576 | Carmen J Benabe Rodriguez | Address on File | | | | | | |
| 2277233 | Carmen J Beniquez Pitre | Address on File | | | | | | |
| 2315536 | Carmen J Benitez Ubiles | Address on File | | | | | | |
| 2300010 | Carmen J Berrios Berrios | Address on File | | | | | | |
| 2464683 | Carmen J Borges Fernandez | Address on File | | | | | | |
| 2564972 | Carmen J Camacho Cartagena | Address on File | | | | | | |
| 2279867 | Carmen J Cardona Crespo | Address on File | | | | | | |
| 2499573 | CARMEN J CARDONA QUILES | Address on File | | | | | | |
| 2509578 | Carmen J Cardoza Lopez | Address on File | | | | | | |
| 2399046 | Carmen J Carmona Encarnacion | Address on File | | | | | | |
| 2427167 | Carmen J Carrasquillo | Address on File | | | | | | |
| 2291063 | Carmen J Casanova Perez | Address on File | | | | | | |
| 2345428 | Carmen J Castro Cruz | Address on File | | | | | | |
| 2549554 | Carmen J Castro Garcia | Address on File | | | | | | |
| 2307504 | Carmen J Castro Irizarry | Address on File | | | | | | |
| 2517122 | Carmen J Castro Serrano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456525 | Carmen J Collazo Rodriguez | Address on File | | | | | | |
| 2456770 | Carmen J Colon Berrios | Address on File | | | | | | |
| 2324018 | Carmen J Colon Febres | Address on File | | | | | | |
| 2455900 | Carmen J Colon Gonzalez | Address on File | | | | | | |
| 2529337 | Carmen J Colon Martinez | Address on File | | | | | | |
| 2483237 | CARMEN J COLON MEDINA | Address on File | | | | | | |
| 2463747 | Carmen J Colon Orta | Address on File | | | | | | |
| 2474916 | CARMEN J COLON SANTIAGO | Address on File | | | | | | |
| 2290948 | Carmen J Colon Serrano | Address on File | | | | | | |
| 2443047 | Carmen J Colon Torres | Address on File | | | | | | |
| 2510280 | Carmen J Concepcion Rubio | Address on File | | | | | | |
| 2395921 | Carmen J Coreano Moreno | Address on File | | | | | | |
| 2450292 | Carmen J Correa | Address on File | | | | | | |
| 2442361 | Carmen J Cosme Cintron | Address on File | | | | | | |
| 2481763 | CARMEN J CRUZ MERCADO | Address on File | | | | | | |
| 2430810 | Carmen J Cruz Nieves | Address on File | | | | | | |
| 2290375 | Carmen J Cruz Reyes | Address on File | | | | | | |
| 2436338 | Carmen J Cuevas Garcia | Address on File | | | | | | |
| 2278876 | Carmen J De Jesus Figueroa | Address on File | | | | | | |
| 2486888 | CARMEN J DE JESUS FONSECA | Address on File | | | | | | |
| 2304517 | Carmen J De Jesus Otero | Address on File | | | | | | |
| 2535776 | Carmen J De La Rosa Garcia | Address on File | | | | | | |
| 2483072 | CARMEN J DEL TORO SANCHEZ | Address on File | | | | | | |
| 2383287 | Carmen J Delgado Núñez | Address on File | | | | | | |
| 2275362 | Carmen J Delgado Santiago | Address on File | | | | | | |
| 2549498 | Carmen J Diaz Chapman | Address on File | | | | | | |
| 2257253 | Carmen J Diaz Flecha | Address on File | | | | | | |
| 2476610 | CARMEN J DIAZ GORRITZ | Address on File | | | | | | |
| 2456639 | Carmen J Diaz Rivera | Address on File | | | | | | |
| 2450273 | Carmen J Diaz Robledo | Address on File | | | | | | |
| 2537333 | Carmen J Diaz Semidey | Address on File | | | | | | |
| 2474921 | CARMEN J DIAZ TORRES | Address on File | | | | | | |
| 2330397 | Carmen J Escobar Osorio | Address on File | | | | | | |
| 2385187 | Carmen J Fagundo Fas | Address on File | | | | | | |
| 2476151 | CARMEN J FERNANDEZ ESPADA | Address on File | | | | | | |
| 2309074 | Carmen J Fernandez Lanzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481465 | CARMEN J FERRER BARRETO | Address on File | | | | | | |
| 2427226 | Carmen J Ferrer Roman | Address on File | | | | | | |
| 2549605 | Carmen J Figueroa Centero | Address on File | | | | | | |
| 2328663 | Carmen J Figueroa Ortiz | Address on File | | | | | | |
| 2565819 | Carmen J Figueroa Rodriguez | Address on File | | | | | | |
| 2489067 | CARMEN J FIGUEROA SANCHEZ | Address on File | | | | | | |
| 2426851 | Carmen J Flores Guzman | Address on File | | | | | | |
| 2378596 | Carmen J Flores Marcial | Address on File | | | | | | |
| 2429480 | Carmen J Flores Ponce | Address on File | | | | | | |
| 2567181 | CARMEN J FLORES PONCE | Address on File | | | | | | |
| 2444057 | Carmen J Font Rivera | Address on File | | | | | | |
| 2502225 | CARMEN J FREYTES CUTRERAS | Address on File | | | | | | |
| 2266617 | Carmen J Fuentes Sanchez | Address on File | | | | | | |
| 2298617 | Carmen J Garcia Cantre | Address on File | | | | | | |
| 2287185 | Carmen J Gerena Vargas | Address on File | | | | | | |
| 2526111 | Carmen J Gomez Crespo | Address on File | | | | | | |
| 2431685 | Carmen J Gomez Ortiz | Address on File | | | | | | |
| 2277606 | Carmen J Gomez Perez | Address on File | | | | | | |
| 2448787 | Carmen J Gonzalez Correa | Address on File | | | | | | |
| 2494534 | CARMEN J GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2397075 | Carmen J Gonzalez Pagan | Address on File | | | | | | |
| 2320441 | Carmen J Gonzalez Santana | Address on File | | | | | | |
| 2343023 | Carmen J Guzman Lopez | Address on File | | | | | | |
| 2470943 | Carmen J Guzman Tosado | Address on File | | | | | | |
| 2434958 | Carmen J Hernandez Cuba | Address on File | | | | | | |
| 2442292 | Carmen J Hernandez Diaz | Address on File | | | | | | |
| 2277633 | Carmen J Hernandez Ortega | Address on File | | | | | | |
| 2432765 | Carmen J Hernandez Quinones | Address on File | | | | | | |
| 2485934 | CARMEN J HERNANDEZ RAMIREZ | Address on File | | | | | | |
| 2462783 | Carmen J Hernandez Rosario | Address on File | | | | | | |
| 2439415 | Carmen J Irizarry Cancel | Address on File | | | | | | |
| 2537111 | Carmen J Irizarry Rosa | Address on File | | | | | | |
| 2304030 | Carmen J J Alicea Gely | Address on File | | | | | | |
| 2316902 | Carmen J J Alvarado Santiago | Address on File | | | | | | |
| 2295933 | Carmen J J Beltran Rosa | Address on File | | | | | | |
| 2318122 | Carmen J J Bonilla Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315481 | Carmen J J Calderon Monge | Address on File | | | | | | |
| 2282755 | Carmen J J Canales Vazquez | Address on File | | | | | | |
| 2266506 | Carmen J J Cepeda Lacen | Address on File | | | | | | |
| 2263532 | Carmen J J Cintron Santan | Address on File | | | | | | |
| 2282764 | Carmen J J Colon Quinones | Address on File | | | | | | |
| 2391218 | Carmen J J Cora Santory | Address on File | | | | | | |
| 2278444 | Carmen J J Cortijo Fragos | Address on File | | | | | | |
| 2315287 | Carmen J J Crespo Rivera | Address on File | | | | | | |
| 2323605 | Carmen J J Cruz Ayala | Address on File | | | | | | |
| 2291293 | Carmen J J Cruz Guzman | Address on File | | | | | | |
| 2286012 | Carmen J J Dalmau Vizcarrondo | Address on File | | | | | | |
| 2288687 | Carmen J J Fantauzzi Mtnez | Address on File | | | | | | |
| 2377032 | Carmen J J Febres Claudio | Address on File | | | | | | |
| 2288221 | Carmen J J Febres Santiago | Address on File | | | | | | |
| 2315748 | Carmen J J Feliciano Estrada | Address on File | | | | | | |
| 2335873 | Carmen J J Garcia Galarza | Address on File | | | | | | |
| 2301756 | Carmen J J Jesus Sanjurjo | Address on File | | | | | | |
| 2302600 | Carmen J J Lozada Robles | Address on File | | | | | | |
| 2283985 | Carmen J J Lugo Vargas | Address on File | | | | | | |
| 2318078 | Carmen J J Marrero Santana | Address on File | | | | | | |
| 2323440 | Carmen J J Martinez Cruz | Address on File | | | | | | |
| 2393552 | Carmen J J Miranda Revero | Address on File | | | | | | |
| 2391737 | Carmen J J Munoz Diaz | Address on File | | | | | | |
| 2399676 | Carmen J J Ortiz Ramos | Address on File | | | | | | |
| 2284754 | Carmen J J Otero Pinto | Address on File | | | | | | |
| 2268094 | Carmen J J Qui?Onez Torres | Address on File | | | | | | |
| 2324337 | Carmen J J Ramirez Pedraza | Address on File | | | | | | |
| 2389984 | Carmen J J Ricard Villanueva | Address on File | | | | | | |
| 2389634 | Carmen J J Rios Cruz | Address on File | | | | | | |
| 2285583 | Carmen J J Rivera Lopez | Address on File | | | | | | |
| 2306557 | Carmen J J Rivera Ortiz | Address on File | | | | | | |
| 2271432 | Carmen J J Roldan Melendez | Address on File | | | | | | |
| 2319988 | Carmen J J Roman Cecilio | Address on File | | | | | | |
| 2390539 | Carmen J J Romero Cuadrado | Address on File | | | | | | |
| 2313517 | Carmen J J Ruiz Noel | Address on File | | | | | | |
| 2295808 | Carmen J J Sanchez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306814 | Carmen J J Sanchez Gonzalez | Address on File | | | | | | |
| 2276059 | Carmen J J Sanchez Santiago | Address on File | | | | | | |
| 2313495 | Carmen J J Sanchez Santiago | Address on File | | | | | | |
| 2391076 | Carmen J J Santiago Acevedo | Address on File | | | | | | |
| 2281196 | Carmen J J Serrano Sotomayor | Address on File | | | | | | |
| 2304853 | Carmen J J Torres Carmen | Address on File | | | | | | |
| 2318947 | Carmen J J Torres Febres | Address on File | | | | | | |
| 2266292 | Carmen J J Velez Vega | Address on File | | | | | | |
| 2298978 | Carmen J Jimenez Figueroa | Address on File | | | | | | |
| 2497227 | CARMEN J JIMENEZ MARTINEZ | Address on File | | | | | | |
| 2439302 | Carmen J Jimenez Nieves | Address on File | | | | | | |
| 2344140 | Carmen J Laboy Albizu | Address on File | | | | | | |
| 2509797 | Carmen J Lopez Ruiz | Address on File | | | | | | |
| 2398807 | Carmen J Lopez Soto | Address on File | | | | | | |
| 2279692 | Carmen J Maisonet Rivera | Address on File | | | | | | |
| 2441012 | Carmen J Malave Rodriguez | Address on File | | | | | | |
| 2509295 | Carmen J Maldonado Alvarado | Address on File | | | | | | |
| 2288245 | Carmen J Maldonado Indio | Address on File | | | | | | |
| 2516566 | Carmen J Maldonado Lopez | Address on File | | | | | | |
| 2477262 | CARMEN J MALDONADO ORTOLAZA | Address on File | | | | | | |
| 2277193 | Carmen J Mariani Colon | Address on File | | | | | | |
| 2308635 | Carmen J Marin Oquendo | Address on File | | | | | | |
| 2441042 | Carmen J Marrero Vazquez | Address on File | | | | | | |
| 2481688 | CARMEN J MARRERO VAZQUEZ | Address on File | | | | | | |
| 2433971 | Carmen J Martinez Guzman | Address on File | | | | | | |
| 2429442 | Carmen J Martinez Negron | Address on File | | | | | | |
| 2340787 | Carmen J Martinez Rios | Address on File | | | | | | |
| 2526497 | Carmen J Martinez Verges | Address on File | | | | | | |
| 2331636 | Carmen J Mas Mas | Address on File | | | | | | |
| 2308128 | Carmen J Matos De Jesus | Address on File | | | | | | |
| 2299920 | Carmen J Medina Correa | Address on File | | | | | | |
| 2462496 | Carmen J Medina Martinez | Address on File | | | | | | |
| 2327323 | Carmen J Medina Nieves | Address on File | | | | | | |
| 2460933 | Carmen J Melecio Lopez | Address on File | | | | | | |
| 2347135 | Carmen J Melendez De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436765 | Carmen J Melendez Hernaiz | Address on File | | | | | | |
| 2379149 | Carmen J Melendez Merced | Address on File | | | | | | |
| 2340932 | Carmen J Mendez Borrero | Address on File | | | | | | |
| 2317445 | Carmen J Mercado Martinez | Address on File | | | | | | |
| 2391920 | Carmen J Mercado Molina | Address on File | | | | | | |
| 2270022 | Carmen J Merced Torres | Address on File | | | | | | |
| 2276715 | Carmen J Miranda Serrano | Address on File | | | | | | |
| 2485904 | CARMEN J MOLINA ROSADO | Address on File | | | | | | |
| 2537030 | Carmen J Morales Gonzalez | Address on File | | | | | | |
| 2452937 | Carmen J Morales Navedo | Address on File | | | | | | |
| 2484689 | CARMEN J MORALES RIVERA | Address on File | | | | | | |
| 2514803 | Carmen J Moscoso Ortiz | Address on File | | | | | | |
| 2388791 | Carmen J Navia Rivera | Address on File | | | | | | |
| 2423666 | Carmen J Nieves Rosario | Address on File | | | | | | |
| 2428155 | Carmen J Oquendo Rivera | Address on File | | | | | | |
| 2290896 | Carmen J Orta Perez | Address on File | | | | | | |
| 2335309 | Carmen J Ortiz Aponte | Address on File | | | | | | |
| 2463856 | Carmen J Ortiz De Jesus | Address on File | | | | | | |
| 2428809 | Carmen J Ortiz Diaz | Address on File | | | | | | |
| 2477766 | CARMEN J ORTIZ MALDONADO | Address on File | | | | | | |
| 2465843 | Carmen J Ortiz Parrilla | Address on File | | | | | | |
| 2486245 | CARMEN J ORTIZ SANTIAGO | Address on File | | | | | | |
| 2273502 | Carmen J Ortiz Santiago | Address on File | | | | | | |
| 2480773 | CARMEN J OTERO FIGUEROA | Address on File | | | | | | |
| 2395620 | Carmen J Oyola Cruz | Address on File | | | | | | |
| 2425690 | Carmen J Oyola Delgado | Address on File | | | | | | |
| 2394639 | Carmen J Pacheco Concepcion | Address on File | | | | | | |
| 2475335 | CARMEN J PAGAN VALLES | Address on File | | | | | | |
| 2459794 | Carmen J Pagan Vega | Address on File | | | | | | |
| 2266461 | Carmen J Palacios Estela | Address on File | | | | | | |
| 2288663 | Carmen J Pascual Texidor | Address on File | | | | | | |
| 2495125 | CARMEN J PEDRAZA TORRES | Address on File | | | | | | |
| 2563031 | Carmen J Pedraza Torres | Address on File | | | | | | |
| 2447391 | Carmen J Perez Barrera | Address on File | | | | | | |
| 2458678 | Carmen J Perez Romero | Address on File | | | | | | |
| 2300612 | Carmen J Perez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468111 | Carmen J Pineiro Martinez | Address on File | | | | | | |
| 2495991 | CARMEN J PLAZA BENITEZ | Address on File | | | | | | |
| 2558464 | Carmen J Quiles Sanchez | Address on File | | | | | | |
| 2306375 | Carmen J Quinones Benjamin | Address on File | | | | | | |
| 2383113 | Carmen J Quiñones Jaime | Address on File | | | | | | |
| 2480285 | CARMEN J RABELL ROSADO | Address on File | | | | | | |
| 2448409 | Carmen J Ramirez Rivera | Address on File | | | | | | |
| 2385961 | Carmen J Ramos Borrero | Address on File | | | | | | |
| 2256552 | Carmen J Ramos Ramirez | Address on File | | | | | | |
| 2536495 | Carmen J Renovales Cruz | Address on File | | | | | | |
| 2324429 | Carmen J Reyes Urbina | Address on File | | | | | | |
| 2264292 | Carmen J Ricard Villanueva | Address on File | | | | | | |
| 2565736 | Carmen J Rios Maldonado | Address on File | | | | | | |
| 2326796 | Carmen J Rios Torres | Address on File | | | | | | |
| 2466540 | Carmen J Rivera Davila | Address on File | | | | | | |
| 2295681 | Carmen J Rivera Gonzalez | Address on File | | | | | | |
| 2553170 | Carmen J Rivera Gonzalez | Address on File | | | | | | |
| 2482714 | CARMEN J RIVERA LOPEZ | Address on File | | | | | | |
| 2486970 | CARMEN J RIVERA LOPEZ | Address on File | | | | | | |
| 2344211 | Carmen J Rivera Maisonet | Address on File | | | | | | |
| 2487301 | CARMEN J RIVERA MALDONADO | Address on File | | | | | | |
| 2325206 | Carmen J Rivera Melendez | Address on File | | | | | | |
| 2430096 | Carmen J Rivera Perez | Address on File | | | | | | |
| 2277834 | Carmen J Rivera Rivera | Address on File | | | | | | |
| 2307850 | Carmen J Rivera Rivera | Address on File | | | | | | |
| 2325223 | Carmen J Rivera Rivera | Address on File | | | | | | |
| 2451410 | Carmen J Rivera Ruiz | Address on File | | | | | | |
| 2509784 | Carmen J Rivera Sierra | Address on File | | | | | | |
| 2267971 | Carmen J Rocafort Gonzalez | Address on File | | | | | | |
| 2495401 | CARMEN J RODRIGUEZ ACOSTA | Address on File | | | | | | |
| 2285518 | Carmen J Rodriguez Arroyo | Address on File | | | | | | |
| 2467295 | Carmen J Rodriguez Berrios | Address on File | | | | | | |
| 2475644 | CARMEN J RODRIGUEZ CACERES | Address on File | | | | | | |
| 2490728 | CARMEN J RODRIGUEZ CACERES | Address on File | | | | | | |
| 2528719 | Carmen J Rodriguez Caceres | Address on File | | | | | | |
| 2285037 | Carmen J Rodriguez Cedres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461368 | Carmen J Rodriguez Cruz | Address on File | | | | | | |
| 2471837 | CARMEN J RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2337072 | Carmen J Rodriguez Ortiz | Address on File | | | | | | |
| 2300572 | Carmen J Rodriguez Rivera | Address on File | | | | | | |
| 2447021 | Carmen J Rodriguez Rivera | Address on File | | | | | | |
| 2495900 | CARMEN J RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2512699 | Carmen J Rodriguez Rodriguez | Address on File | | | | | | |
| 2334913 | Carmen J Rodriguez Vargas | Address on File | | | | | | |
| 2481738 | CARMEN J ROMAN ARROYO | Address on File | | | | | | |
| 2277425 | Carmen J Roman Fontanez | Address on File | | | | | | |
| 2483892 | CARMEN J ROMAN QUILES | Address on File | | | | | | |
| 2287828 | Carmen J Roque Rodriguez | Address on File | | | | | | |
| 2477408 | CARMEN J ROSADO BARRETO | Address on File | | | | | | |
| 2560054 | Carmen J Rosado Perez | Address on File | | | | | | |
| 2487604 | CARMEN J ROSARIO SIERRA | Address on File | | | | | | |
| 2437977 | Carmen J Rosario Valentin | Address on File | | | | | | |
| 2458477 | Carmen J Ruiz Crespo | Address on File | | | | | | |
| 2374377 | Carmen J Ruiz Gonzalez | Address on File | | | | | | |
| 2542446 | Carmen J Ruiz Gonzalez | Address on File | | | | | | |
| 2432142 | Carmen J Ruiz Rodriguez | Address on File | | | | | | |
| 2396786 | Carmen J Ruiz Rosado | Address on File | | | | | | |
| 2442663 | Carmen J Sabalier Rios | Address on File | | | | | | |
| 2431471 | Carmen J Sanchez Carrion | Address on File | | | | | | |
| 2313479 | Carmen J Sanchez Maldonado | Address on File | | | | | | |
| 2526463 | Carmen J Sanchez Rolon | Address on File | | | | | | |
| 2482334 | CARMEN J SANDOVAL IRIZARRY | Address on File | | | | | | |
| 2255678 | Carmen J Santa Milano | Address on File | | | | | | |
| 2396881 | Carmen J Santaella Benitez | Address on File | | | | | | |
| 2430174 | Carmen J Santana Martinez | Address on File | | | | | | |
| 2469909 | Carmen J Santana Martinez | Address on File | | | | | | |
| 2281148 | Carmen J Santana Ortiz | Address on File | | | | | | |
| 2292434 | Carmen J Santiago Burgos | Address on File | | | | | | |
| 2391222 | Carmen J Santiago Burgos | Address on File | | | | | | |
| 2374171 | Carmen J Santiago Fortis | Address on File | | | | | | |
| 2331409 | Carmen J Santiago Monserrate | Address on File | | | | | | |
| 2444513 | Carmen J Santiago Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379512 | Carmen J Santos Rosado | Address on File | | | | | | |
| 2288407 | Carmen J Serrano Ramos | Address on File | | | | | | |
| 2565610 | Carmen J Sierra Pascual | Address on File | | | | | | |
| 2485890 | CARMEN J SIERRA RAMIREZ | Address on File | | | | | | |
| 2491125 | CARMEN J SOTO RODRIGUEZ | Address on File | | | | | | |
| 2542535 | Carmen J Tanon Nieves | Address on File | | | | | | |
| 2509885 | Carmen J Toro Pagan | Address on File | | | | | | |
| 2373782 | Carmen J Torres Bravo | Address on File | | | | | | |
| 2471951 | CARMEN J TORRES GONZALEZ | Address on File | | | | | | |
| 2340012 | Carmen J Torres Rodriguez | Address on File | | | | | | |
| 2558898 | Carmen J Torres Rodriguez | Address on File | | | | | | |
| 2489313 | CARMEN J TORRES SANTA | Address on File | | | | | | |
| 2343882 | Carmen J Torres Serrano | Address on File | | | | | | |
| 2380814 | Carmen J Torres Torres | Address on File | | | | | | |
| 2457335 | Carmen J Valle Vega | Address on File | | | | | | |
| 2485936 | CARMEN J VARGAS ALVAREZ | Address on File | | | | | | |
| 2326474 | Carmen J Vargas Ramirez | Address on File | | | | | | |
| 2485488 | CARMEN J VAZQUEZ MCLEAR | Address on File | | | | | | |
| 2488918 | CARMEN J VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2267847 | Carmen J Vega Agosto | Address on File | | | | | | |
| 2427597 | Carmen J Vega Quijano | Address on File | | | | | | |
| 2480955 | CARMEN J VEGA SERRANO | Address on File | | | | | | |
| 2476218 | CARMEN J VELAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2485229 | CARMEN J VELAZQUEZ TIRADO | Address on File | | | | | | |
| 2559164 | Carmen J Velazquez Tirado | Address on File | | | | | | |
| 2478490 | CARMEN J VELEZ PARDO | Address on File | | | | | | |
| 2531841 | Carmen J Vergara Rivera | Address on File | | | | | | |
| 2475367 | CARMEN J VIERA RODRIGUEZ | Address on File | | | | | | |
| 2565127 | Carmen J Viera Rodriguez | Address on File | | | | | | |
| 2526294 | Carmen J Zapata Rodriguez | Address on File | | | | | | |
| 2399310 | Carmen J Zayas Ortiz | Address on File | | | | | | |
| 2330695 | Carmen J. De Armas Esteban | Address on File | | | | | | |
| 2518501 | Carmen J. Pacheco Santiago | Address on File | | | | | | |
| 2524903 | Carmen J. Rodriguez Caquias | Address on File | | | | | | |
| 2507503 | Carmen Jaime Soto | Address on File | | | | | | |
| 2376259 | Carmen James Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257490 | Carmen Jesus Carmen | Address on File | | | | | | |
| 2316139 | Carmen Jesus Catala | Address on File | | | | | | |
| 2326386 | Carmen Jesus Colon | Address on File | | | | | | |
| 2281071 | Carmen Jesus Cristobal | Address on File | | | | | | |
| 2318381 | Carmen Jesus Esparolini | Address on File | | | | | | |
| 2286559 | Carmen Jesus Fagundo | Address on File | | | | | | |
| 2374923 | Carmen Jesus Flores | Address on File | | | | | | |
| 2267719 | Carmen Jesus Garcia | Address on File | | | | | | |
| 2342568 | Carmen Jesus Martinez | Address on File | | | | | | |
| 2332224 | Carmen Jesus Ortiz | Address on File | | | | | | |
| 2282306 | Carmen Jesus Osorio | Address on File | | | | | | |
| 2296510 | Carmen Jesus Osorio | Address on File | | | | | | |
| 2325062 | Carmen Jesus Osorio | Address on File | | | | | | |
| 2276661 | Carmen Jesus Rivera | Address on File | | | | | | |
| 2341121 | Carmen Jesus Santana | Address on File | | | | | | |
| 2318799 | Carmen Jesus Torres | Address on File | | | | | | |
| 2335155 | Carmen Jimenenz Marrero | Address on File | | | | | | |
| 2332462 | Carmen Jimenez | Address on File | | | | | | |
| 2452939 | Carmen Jimenez | Address on File | | | | | | |
| 2309922 | Carmen Jimenez Acevedo | Address on File | | | | | | |
| 2342011 | Carmen Jimenez Carambot | Address on File | | | | | | |
| 2259256 | Carmen Jimenez Carrasquillo | Address on File | | | | | | |
| 2460571 | Carmen Jimenez De Kaye | Address on File | | | | | | |
| 2286707 | Carmen Jimenez Jimenez | Address on File | | | | | | |
| 2335554 | Carmen Jimenez Maldonado | Address on File | | | | | | |
| 2292123 | Carmen Jimenez Martes | Address on File | | | | | | |
| 2266697 | Carmen Jimenez Martinez | Address on File | | | | | | |
| 2296979 | Carmen Jimenez Martinez | Address on File | | | | | | |
| 2394145 | Carmen Jimenez Muniz | Address on File | | | | | | |
| 2262514 | Carmen Jimenez Negron | Address on File | | | | | | |
| 2331961 | Carmen Jimenez Negron | Address on File | | | | | | |
| 2291286 | Carmen Jimenez Ortiz | Address on File | | | | | | |
| 2279606 | Carmen Jimenez Pena | Address on File | | | | | | |
| 2307957 | Carmen Jimenez Perez | Address on File | | | | | | |
| 2375181 | Carmen Jimenez Perez | Address on File | | | | | | |
| 2307510 | Carmen Jimenez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331495 | Carmen Jimenez Soto | Address on File | | | | | | |
| 2255761 | Carmen Jimenez Vargas | Address on File | | | | | | |
| 2271395 | Carmen Jordan Torres | Address on File | | | | | | |
| 2390727 | Carmen Jorge De Salaman | Address on File | | | | | | |
| 2510315 | Carmen Jribot Rivera | Address on File | | | | | | |
| 2321015 | Carmen Juarbe Cortes | Address on File | | | | | | |
| 2540720 | Carmen Judith Martinez Madera | Address on File | | | | | | |
| 2303774 | Carmen Julia J Ayende Rios | Address on File | | | | | | |
| 2292595 | Carmen Julia Rivera | Address on File | | | | | | |
| 2375946 | Carmen Jusino Vargas | Address on File | | | | | | |
| 2386684 | Carmen Karma Valentin | Address on File | | | | | | |
| 2260228 | Carmen Kortright Gonzalez | Address on File | | | | | | |
| 2301749 | Carmen L Acevedo Leon | Address on File | | | | | | |
| 2331620 | Carmen L Acevedo Nieves | Address on File | | | | | | |
| 2424264 | Carmen L Acevedo Ortiz | Address on File | | | | | | |
| 2479212 | CARMEN L AGOSTO VARGAS | Address on File | | | | | | |
| 2448029 | Carmen L Aguilera | Address on File | | | | | | |
| 2525408 | Carmen L Alamo Del Valle | Address on File | | | | | | |
| 2281392 | Carmen L Alcala De Torres | Address on File | | | | | | |
| 2293593 | Carmen L Alcala Torres | Address on File | | | | | | |
| 2442599 | Carmen L Alejandrino Franq | Address on File | | | | | | |
| 2478672 | CARMEN L ALGORRI FLORES | Address on File | | | | | | |
| 2345355 | Carmen L Alicea Cintron | Address on File | | | | | | |
| 2524964 | Carmen L Alicea Cotto | Address on File | | | | | | |
| 2489548 | CARMEN L ALICEA GARCIA | Address on File | | | | | | |
| 2428496 | Carmen L Alicea Quintero | Address on File | | | | | | |
| 2461294 | Carmen L Almodovar Ortiz | Address on File | | | | | | |
| 2525145 | Carmen L Alvarado De Jesus | Address on File | | | | | | |
| 2266782 | Carmen L Alvarado Vicente | Address on File | | | | | | |
| 2539196 | Carmen L Alvarez Diaz | Address on File | | | | | | |
| 2338218 | Carmen L Alvelo Aviles | Address on File | | | | | | |
| 2261591 | Carmen L Alvira Marquez | Address on File | | | | | | |
| 2325438 | Carmen L Andino Cepeda | Address on File | | | | | | |
| 2280375 | Carmen L Andino Pomales | Address on File | | | | | | |
| 2428673 | Carmen L Aponte Ayala | Address on File | | | | | | |
| 2437371 | Carmen L Aponte Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497497 | CARMEN L APONTE ORTIZ | Address on File | | | | | | |
| 2273433 | Carmen L Arenas Ponce | Address on File | | | | | | |
| 2312682 | Carmen L Arnau Nazario | Address on File | | | | | | |
| 2556655 | Carmen L Arroyo Casiano | Address on File | | | | | | |
| 2446845 | Carmen L Arroyo Gonzalez | Address on File | | | | | | |
| 2566419 | Carmen L Arroyo Pagan | Address on File | | | | | | |
| 2271970 | Carmen L Arroyo Santiago | Address on File | | | | | | |
| 2387198 | Carmen L Arroyo Velez | Address on File | | | | | | |
| 2480508 | CARMEN L ASENCIO ARROYO | Address on File | | | | | | |
| 2303986 | Carmen L Astacio Otero | Address on File | | | | | | |
| 2287313 | Carmen L Atiles Arbelo | Address on File | | | | | | |
| 2453757 | Carmen L Avila Ocasio | Address on File | | | | | | |
| 2495221 | CARMEN L AVILES MONTES | Address on File | | | | | | |
| 2455735 | Carmen L Aviles Ortiz | Address on File | | | | | | |
| 2500558 | CARMEN L AYALA ANDINO | Address on File | | | | | | |
| 2491017 | CARMEN L AYALA FUENTES | Address on File | | | | | | |
| 2287005 | Carmen L Ayala Hernandez | Address on File | | | | | | |
| 2283408 | Carmen L Ayala Rivera | Address on File | | | | | | |
| 2462947 | Carmen L Baez Hernandez | Address on File | | | | | | |
| 2565485 | Carmen L Baez Rodriguez | Address on File | | | | | | |
| 2430041 | Carmen L Bajandas Figueroa | Address on File | | | | | | |
| 2379409 | Carmen L Barbosa Ayala | Address on File | | | | | | |
| 2550823 | Carmen L Barraso Falcon | Address on File | | | | | | |
| 2530619 | Carmen L Batista Gonzalez | Address on File | | | | | | |
| 2547691 | Carmen L Bayon Camacho | Address on File | | | | | | |
| 2276752 | Carmen L Beauchamp Ocasio | Address on File | | | | | | |
| 2490692 | CARMEN L BELEN NIEVES | Address on File | | | | | | |
| 2257835 | Carmen L Bello Cancel | Address on File | | | | | | |
| 2390415 | Carmen L Benitez De Jesus | Address on File | | | | | | |
| 2292962 | Carmen L Benitez Febres | Address on File | | | | | | |
| 2307918 | Carmen L Benitez Gonzalez | Address on File | | | | | | |
| 2452633 | Carmen L Berlingeri Pabon | Address on File | | | | | | |
| 2444578 | Carmen L Bermudez Sanchez | Address on File | | | | | | |
| 2534401 | Carmen L Bernabe | Address on File | | | | | | |
| 2529377 | Carmen L Berrios Torres | Address on File | | | | | | |
| 2280303 | Carmen L Bigio Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290021 | Carmen L Blanco Ortiz | Address on File | | | | | | |
| 2477029 | CARMEN L BONET VAZQUEZ | Address on File | | | | | | |
| 2493290 | CARMEN L BONILLA HERNANDEZ | Address on File | | | | | | |
| 2463775 | Carmen L Bonilla Pizarro | Address on File | | | | | | |
| 2549970 | Carmen L Borrero Rivera | Address on File | | | | | | |
| 2471761 | CARMEN L BRENES RIVERA | Address on File | | | | | | |
| 2430538 | Carmen L Bultes Sepulveda | Address on File | | | | | | |
| 2288750 | Carmen L Burgos Alvarado | Address on File | | | | | | |
| 2486659 | CARMEN L BURGOS ALVARADO | Address on File | | | | | | |
| 2263652 | Carmen L Burgos Fantauzzi | Address on File | | | | | | |
| 2447344 | Carmen L Burgos Ortiz | Address on File | | | | | | |
| 2285273 | Carmen L Burgos Rodriguez | Address on File | | | | | | |
| 2270338 | Carmen L Burgos Sanchez | Address on File | | | | | | |
| 2483742 | CARMEN L CABALLERY CRUZ | Address on File | | | | | | |
| 2331233 | Carmen L Cabrera Carmen | Address on File | | | | | | |
| 2259856 | Carmen L Cabrera Rivera | Address on File | | | | | | |
| 2335773 | Carmen L Calcano Allende | Address on File | | | | | | |
| 2491600 | CARMEN L CALDERON FERAN | Address on File | | | | | | |
| 2305362 | Carmen L Calderon Velazque | Address on File | | | | | | |
| 2448758 | Carmen L Cancel Rosado | Address on File | | | | | | |
| 2289403 | Carmen L Caraballo Diaz | Address on File | | | | | | |
| 2391668 | Carmen L Caraballo Roman | Address on File | | | | | | |
| 2324092 | Carmen L Cardona Alicea | Address on File | | | | | | |
| 2436873 | Carmen L Carrasquillo Carrasqu | Address on File | | | | | | |
| 2518769 | Carmen L Carrucini Torres | Address on File | | | | | | |
| 2300456 | Carmen L Cartagena Colon | Address on File | | | | | | |
| 2448398 | Carmen L Cartagena Diaz | Address on File | | | | | | |
| 2268095 | Carmen L Casiano Cherena | Address on File | | | | | | |
| 2471883 | CARMEN L CASILLAS RIVERA | Address on File | | | | | | |
| 2549466 | Carmen L Castro Bueno | Address on File | | | | | | |
| 2474040 | CARMEN L CASTRO CEPEDA | Address on File | | | | | | |
| 2464211 | Carmen L Castro Morales | Address on File | | | | | | |
| 2516953 | Carmen L Castro Telles | Address on File | | | | | | |
| 2448099 | Carmen L Castro Trinidad | Address on File | | | | | | |
| 2387858 | Carmen L Ceballo Martinez | Address on File | | | | | | |
| 2307153 | Carmen L Cepeda Vellon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430321 | Carmen L Chacon Santiago | Address on File | | | | | | |
| 2315391 | Carmen L Chevres Narvaez | Address on File | | | | | | |
| 2498963 | CARMEN L CHINEA SANTIAGO | Address on File | | | | | | |
| 2291697 | Carmen L Cintron Mateo | Address on File | | | | | | |
| 2255273 | Carmen L Cintron Ortega | Address on File | | | | | | |
| 2295400 | Carmen L Cintron Rodriguez | Address on File | | | | | | |
| 2343831 | Carmen L Cirino Canales | Address on File | | | | | | |
| 2474744 | CARMEN L CLAS CLAS | Address on File | | | | | | |
| 2439228 | Carmen L Collazo Ayala | Address on File | | | | | | |
| 2494261 | CARMEN L COLLAZO BERRIOS | Address on File | | | | | | |
| 2509362 | Carmen L Collazo Perez | Address on File | | | | | | |
| 2526601 | Carmen L Collazo Rivera | Address on File | | | | | | |
| 2341139 | Carmen L Colon Huertas | Address on File | | | | | | |
| 2336515 | Carmen L Colon Lara | Address on File | | | | | | |
| 2494149 | CARMEN L COLON MELENDEZ | Address on File | | | | | | |
| 2488167 | CARMEN L COLON MOLINA | Address on File | | | | | | |
| 2391234 | Carmen L Colon Nuñez | Address on File | | | | | | |
| 2262541 | Carmen L Colon Reyes | Address on File | | | | | | |
| 2476530 | CARMEN L COLON SANTOS | Address on File | | | | | | |
| 2441894 | Carmen L Colon Vega | Address on File | | | | | | |
| 2312845 | Carmen L Concepcion Perez | Address on File | | | | | | |
| 2423308 | Carmen L Cora Ortiz | Address on File | | | | | | |
| 2426248 | Carmen L Cordero Lopez | Address on File | | | | | | |
| 2530775 | Carmen L Cordova Otero | Address on File | | | | | | |
| 2289979 | Carmen L Correa Colon | Address on File | | | | | | |
| 2282212 | Carmen L Cortes Burgos | Address on File | | | | | | |
| 2464540 | Carmen L Cortes Collazo | Address on File | | | | | | |
| 2490650 | CARMEN L CORTES CRESPO | Address on File | | | | | | |
| 2501031 | CARMEN L COSME CALDERON | Address on File | | | | | | |
| 2398018 | Carmen L Costas Santiago | Address on File | | | | | | |
| 2343058 | Carmen L Cotto Sanchez | Address on File | | | | | | |
| 2456907 | Carmen L Cotto Vazquez | Address on File | | | | | | |
| 2463116 | Carmen L Crespo Laguer | Address on File | | | | | | |
| 2329092 | Carmen L Cruz Colon | Address on File | | | | | | |
| 2477199 | CARMEN L CRUZ CRUZ | Address on File | | | | | | |
| 2478935 | CARMEN L CRUZ GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260936 | Carmen L Cruz Gonzalez | Address on File | | | | | | |
| 2391722 | Carmen L Cruz Gonzalez | Address on File | | | | | | |
| 2372615 | Carmen L Cruz Matos | Address on File | | | | | | |
| 2435374 | Carmen L Cruz Morciglio | Address on File | | | | | | |
| 2290671 | Carmen L Cruz Perez | Address on File | | | | | | |
| 2295621 | Carmen L Cruz Rivera | Address on File | | | | | | |
| 2331791 | Carmen L Cruz Rivera | Address on File | | | | | | |
| 2382980 | Carmen L Cruz Rodriguez | Address on File | | | | | | |
| 2440785 | Carmen L Cruz Rodriguez | Address on File | | | | | | |
| 2467337 | Carmen L Cruz Rodriguez | Address on File | | | | | | |
| 2484202 | CARMEN L CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2527303 | Carmen L Cruz Rodriguez | Address on File | | | | | | |
| 2432780 | Carmen L Cruz Vega | Address on File | | | | | | |
| 2498609 | CARMEN L CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2471559 | CARMEN L CRUZ VELEZ | Address on File | | | | | | |
| 2315233 | Carmen L Cuevas Ramirez | Address on File | | | | | | |
| 2312889 | Carmen L Curet Lozada | Address on File | | | | | | |
| 2373886 | Carmen L Davila Llanos | Address on File | | | | | | |
| 2528040 | Carmen L Davila Luguis | Address on File | | | | | | |
| 2305508 | Carmen L Davila Manso | Address on File | | | | | | |
| 2494843 | CARMEN L DAVILA SUAREZ | Address on File | | | | | | |
| 2485623 | CARMEN L DE JESUS CARMONA | Address on File | | | | | | |
| 2493770 | CARMEN L DE JESUS GOMEZ | Address on File | | | | | | |
| 2345703 | Carmen L De Jesus Herrero | Address on File | | | | | | |
| 2441460 | Carmen L De Jesus Torres | Address on File | | | | | | |
| 2509020 | Carmen L De Leon Del Valle | Address on File | | | | | | |
| 2435344 | Carmen L Del Rio Soto | Address on File | | | | | | |
| 2381531 | Carmen L Del Valle Montanez | Address on File | | | | | | |
| 2272094 | Carmen L Delgado Quiñones | Address on File | | | | | | |
| 2335240 | Carmen L Diaz Alberty | Address on File | | | | | | |
| 2330408 | Carmen L Diaz Antonetti | Address on File | | | | | | |
| 2255903 | Carmen L Diaz Aponte | Address on File | | | | | | |
| 2465146 | Carmen L Diaz Cruz | Address on File | | | | | | |
| 2518721 | Carmen L Diaz Flores | Address on File | | | | | | |
| 2341041 | Carmen L Diaz Marquez | Address on File | | | | | | |
| 2262428 | Carmen L Diaz Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320551 | Carmen L Diaz Ramos | Address on File | | | | | | |
| 2254222 | Carmen L Diaz Rivera | Address on File | | | | | | |
| 2514859 | Carmen L Diaz Rivera | Address on File | | | | | | |
| 2495941 | CARMEN L DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2442871 | Carmen L Diaz Rosa | Address on File | | | | | | |
| 2264832 | Carmen L Diaz Rosario | Address on File | | | | | | |
| 2323563 | Carmen L Dominguez Martinez | Address on File | | | | | | |
| 2312098 | Carmen L Dones Pellicier | Address on File | | | | | | |
| 2264282 | Carmen L Echevarría Irizarry | Address on File | | | | | | |
| 2297839 | Carmen L Echevarria Valentin | Address on File | | | | | | |
| 2550164 | Carmen L Echeveria Rivera | Address on File | | | | | | |
| 2260885 | Carmen L Egipciaco Bou | Address on File | | | | | | |
| 2392729 | Carmen L Escobar Barreto | Address on File | | | | | | |
| 2476876 | CARMEN L ESCOBAR FELIX | Address on File | | | | | | |
| 2343203 | Carmen L Espada Santiago | Address on File | | | | | | |
| 2428578 | Carmen L Espinel Nieves | Address on File | | | | | | |
| 2255655 | Carmen L Estrada Colon | Address on File | | | | | | |
| 2333285 | Carmen L Falcon Ostoloza | Address on File | | | | | | |
| 2292035 | Carmen L Febres Almestica | Address on File | | | | | | |
| 2526483 | Carmen L Febus Aponte | Address on File | | | | | | |
| 2344951 | Carmen L Feliciano | Address on File | | | | | | |
| 2259567 | Carmen L Feliciano Augusto | Address on File | | | | | | |
| 2264342 | Carmen L Feliciano Clavell | Address on File | | | | | | |
| 2495543 | CARMEN L FELICIANO RIVERA | Address on File | | | | | | |
| 2500398 | CARMEN L FERNANDEZ CANDELARIA | Address on File | | | | | | |
| 2481651 | CARMEN L FERNANDEZ CORCHADO | Address on File | | | | | | |
| 2308453 | Carmen L Fernandez Garcia | Address on File | | | | | | |
| 2436368 | Carmen L Fernandez Montanez | Address on File | | | | | | |
| 2328940 | Carmen L Fernandini Ruiz | Address on File | | | | | | |
| 2332857 | Carmen L Ferrer Lugo | Address on File | | | | | | |
| 2379345 | Carmen L Ferrer Mena | Address on File | | | | | | |
| 2526565 | Carmen L Figueroa Cintron | Address on File | | | | | | |
| 2301423 | Carmen L Figueroa Estel | Address on File | | | | | | |
| 2323535 | Carmen L Figueroa Jesus | Address on File | | | | | | |
| 2462515 | Carmen L Figueroa Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2336035 | Carmen L Figueroa Pagan | Address on File | | | | | | |
| 2398624 | Carmen L Figueroa Quinones | Address on File | | | | | | |
| 2305650 | Carmen L Figueroa Rodriguez | Address on File | | | | | | |
| 2514024 | Carmen L Figueroa Rosa | Address on File | | | | | | |
| 2259617 | Carmen L Figueroa Santana | Address on File | | | | | | |
| 2425352 | Carmen L Figueroa Santiago | Address on File | | | | | | |
| 2288385 | Carmen L Figueroa Torres | Address on File | | | | | | |
| 2431948 | Carmen L Figueroa Torres | Address on File | | | | | | |
| 2428229 | Carmen L Flores Flores | Address on File | | | | | | |
| 2315020 | Carmen L Flores Ruiz | Address on File | | | | | | |
| 2343374 | Carmen L Fonseca Charriez | Address on File | | | | | | |
| 2486152 | CARMEN L FONTANEZ RUIZ | Address on File | | | | | | |
| 2528239 | Carmen L Fontanez Ruiz | Address on File | | | | | | |
| 2255415 | Carmen L Fontanez Torres | Address on File | | | | | | |
| 2483436 | CARMEN L FRANQUI RODRIGUEZ | Address on File | | | | | | |
| 2438868 | Carmen L Fuentes Ayala | Address on File | | | | | | |
| 2323548 | Carmen L Fuentes Diaz | Address on File | | | | | | |
| 2432925 | Carmen L Fuentes Lopez | Address on File | | | | | | |
| 2386420 | Carmen L Fuentes Ruiz | Address on File | | | | | | |
| 2305638 | Carmen L Fuentes Torres | Address on File | | | | | | |
| 2441980 | Carmen L Fuster Ramos | Address on File | | | | | | |
| 2396631 | Carmen L Garcia Espino | Address on File | | | | | | |
| 2342180 | Carmen L Garcia Garcia | Address on File | | | | | | |
| 2462695 | Carmen L Garcia Garcia | Address on File | | | | | | |
| 2371481 | Carmen L Garcia Gonzalez | Address on File | | | | | | |
| 2323511 | Carmen L Garcia Pastrana | Address on File | | | | | | |
| 2399182 | Carmen L Garcia Reyes | Address on File | | | | | | |
| 2305687 | Carmen L Garcia Rodriguez | Address on File | | | | | | |
| 2442043 | Carmen L Garcia Santiago | Address on File | | | | | | |
| 2452646 | Carmen L Garcia Torres | Address on File | | | | | | |
| 2282615 | Carmen L Garcia Valentin | Address on File | | | | | | |
| 2270088 | Carmen L Garcia Velez | Address on File | | | | | | |
| 2276586 | Carmen L Girona Marquez | Address on File | | | | | | |
| 2450403 | Carmen L Gomez Delgado | Address on File | | | | | | |
| 2314801 | Carmen L Gomez Sanchez | Address on File | | | | | | |
| 2423936 | Carmen L Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471433 | CARMEN L GONZALEZ ALICEA | Address on File | | | | | | |
| 2481832 | CARMEN L GONZALEZ ALVAREZ | Address on File | | | | | | |
| 2483087 | CARMEN L GONZALEZ ARVELO | Address on File | | | | | | |
| 2472339 | CARMEN L GONZALEZ BALAGUER | Address on File | | | | | | |
| 2562495 | Carmen L Gonzalez Balaguer | Address on File | | | | | | |
| 2526909 | Carmen L Gonzalez Cepeda | Address on File | | | | | | |
| 2474117 | CARMEN L GONZALEZ COLON | Address on File | | | | | | |
| 2536279 | Carmen L Gonzalez Cruz | Address on File | | | | | | |
| 2492867 | CARMEN L GONZALEZ DE JESUS | Address on File | | | | | | |
| 2538081 | Carmen L Gonzalez Figueras | Address on File | | | | | | |
| 2498596 | CARMEN L GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2527830 | Carmen L Gonzalez Gonzalez | Address on File | | | | | | |
| 2561376 | Carmen L Gonzalez Gonzalez | Address on File | | | | | | |
| 2276271 | Carmen L Gonzalez Guzman | Address on File | | | | | | |
| 2312426 | Carmen L Gonzalez Millan | Address on File | | | | | | |
| 2526323 | Carmen L Gonzalez Rolon | Address on File | | | | | | |
| 2330657 | Carmen L Gonzalez Santiago | Address on File | | | | | | |
| 2465768 | Carmen L Gonzalez Vazquez | Address on File | | | | | | |
| 2292625 | Carmen L Gracia Aponte | Address on File | | | | | | |
| 2279274 | Carmen L Gracia Morales | Address on File | | | | | | |
| 2467495 | Carmen L Green Vega | Address on File | | | | | | |
| 2440905 | Carmen L Grillasca Bauza | Address on File | | | | | | |
| 2291840 | Carmen L Guerrido Martinez | Address on File | | | | | | |
| 2495917 | CARMEN L GUERRIDO MARTINEZ | Address on File | | | | | | |
| 2334380 | Carmen L Guevarez Lopez | Address on File | | | | | | |
| 2460543 | Carmen L Gutierrez Cruz | Address on File | | | | | | |
| 2309054 | Carmen L Guzman Carrion | Address on File | | | | | | |
| 2292521 | Carmen L Guzman Melendez | Address on File | | | | | | |
| 2563523 | Carmen L Guzman Morales | Address on File | | | | | | |
| 2290969 | Carmen L Hernandez | Address on File | | | | | | |
| 2296638 | Carmen L Hernandez Maldonado | Address on File | | | | | | |
| 2428595 | Carmen L Hernandez Palau | Address on File | | | | | | |
| 2263498 | Carmen L Hernandez Ramos | Address on File | | | | | | |
| 2473883 | CARMEN L HERNANDEZ ROJAS | Address on File | | | | | | |
| 2425155 | Carmen L Hernandez Ruiz | Address on File | | | | | | |
| 2495461 | CARMEN L HERNANDEZ SEGUINOT | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262783 | Carmen L Herrero Delgado | Address on File | | | | | | |
| 2384496 | Carmen L Hortas Torres | Address on File | | | | | | |
| 2289268 | Carmen L Huertas Reyes | Address on File | | | | | | |
| 2288157 | Carmen L Humphreys Herrero | Address on File | | | | | | |
| 2503937 | CARMEN L IGLESIAS CORDERO | Address on File | | | | | | |
| 2461524 | Carmen L Ildefonso Lin | Address on File | | | | | | |
| 2445459 | Carmen L Irizarry Jimenez | Address on File | | | | | | |
| 2317277 | Carmen L Irizarry Pagan | Address on File | | | | | | |
| 2538265 | Carmen L Irizarry Rodriguez | Address on File | | | | | | |
| 2258930 | Carmen L Jesus Jesus | Address on File | | | | | | |
| 2296799 | Carmen L Jesus Olivera | Address on File | | | | | | |
| 2336600 | Carmen L Jimenez Esteves | Address on File | | | | | | |
| 2375956 | Carmen L Jimenez Hernandez | Address on File | | | | | | |
| 2344937 | Carmen L Jimenez Rodriguez | Address on File | | | | | | |
| 2265621 | Carmen L Jusino Lamboy | Address on File | | | | | | |
| 2428422 | Carmen L Kuilan Rivera | Address on File | | | | | | |
| 2292349 | Carmen L L Acevedo Castro | Address on File | | | | | | |
| 2279940 | Carmen L L Acosta Cintron | Address on File | | | | | | |
| 2289047 | Carmen L L Alicea Vazquez | Address on File | | | | | | |
| 2304467 | Carmen L L Alvarez Costas | Address on File | | | | | | |
| 2302729 | Carmen L L Alvarez Maldonado | Address on File | | | | | | |
| 2302347 | Carmen L L Alvarez Martinez | Address on File | | | | | | |
| 2383699 | Carmen L L Alvarez Rivera | Address on File | | | | | | |
| 2266535 | Carmen L L Alvarez Velazquez | Address on File | | | | | | |
| 2288994 | Carmen L L Alverio Alverio | Address on File | | | | | | |
| 2296151 | Carmen L L Andino Gonzalez | Address on File | | | | | | |
| 2304029 | Carmen L L Aponte Sierra | Address on File | | | | | | |
| 2267503 | Carmen L L Ayala Davila | Address on File | | | | | | |
| 2295555 | Carmen L L Ayala Ramos | Address on File | | | | | | |
| 2304073 | Carmen L L Badillo Crespo | Address on File | | | | | | |
| 2302785 | Carmen L L Baez Fuentes | Address on File | | | | | | |
| 2293513 | Carmen L L Barbosa Pomales | Address on File | | | | | | |
| 2319011 | Carmen L L Beltran Cruz | Address on File | | | | | | |
| 2302683 | Carmen L L Berrios Rivera | Address on File | | | | | | |
| 2304967 | Carmen L L Betancourt Olmo | Address on File | | | | | | |
| 2318916 | Carmen L L Betancourt Viera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324734 | Carmen L L Borrero Lebron | Address on File | | | | | | |
| 2303424 | Carmen L L Caban Figueroa | Address on File | | | | | | |
| 2276753 | Carmen L L Cabeza Miranda | Address on File | | | | | | |
| 2294271 | Carmen L L Cameron Medina | Address on File | | | | | | |
| 2282319 | Carmen L L Candelario Lugo | Address on File | | | | | | |
| 2263899 | Carmen L L Capeles Roman | Address on File | | | | | | |
| 2304237 | Carmen L L Caraballo Muniz | Address on File | | | | | | |
| 2303672 | Carmen L L Cardona Matias | Address on File | | | | | | |
| 2302008 | Carmen L L Carrasquillo Carmen | Address on File | | | | | | |
| 2305344 | Carmen L L Carrasquillo Carmen | Address on File | | | | | | |
| 2299868 | Carmen L L Carrion Ramire | Address on File | | | | | | |
| 2281934 | Carmen L L Carron Lamoutte | Address on File | | | | | | |
| 2288745 | Carmen L L Castro Carmen | Address on File | | | | | | |
| 2319162 | Carmen L L Castro Rosa | Address on File | | | | | | |
| 2285360 | Carmen L L Centeno Arroyo | Address on File | | | | | | |
| 2315364 | Carmen L L Collazo Rivera | Address on File | | | | | | |
| 2287728 | Carmen L L Colon Calderon | Address on File | | | | | | |
| 2271653 | Carmen L L Colon Ramirez | Address on File | | | | | | |
| 2294443 | Carmen L L Cordova Salas | Address on File | | | | | | |
| 2275052 | Carmen L L Correa Colon | Address on File | | | | | | |
| 2257385 | Carmen L L Cortes Rivera | Address on File | | | | | | |
| 2290097 | Carmen L L Cotto Ortiz | Address on File | | | | | | |
| 2298493 | Carmen L L Cruz Colon | Address on File | | | | | | |
| 2285620 | Carmen L L Cruz Cruz | Address on File | | | | | | |
| 2287889 | Carmen L L Cruz Diaz | Address on File | | | | | | |
| 2291964 | Carmen L L Cruz Flores | Address on File | | | | | | |
| 2287819 | Carmen L L Cruz Rosa | Address on File | | | | | | |
| 2560522 | Carmen L L Cruz Velez | Address on File | | | | | | |
| 2323579 | Carmen L L Davila Carmen | Address on File | | | | | | |
| 2304911 | Carmen L L Delgado Ramos | Address on File | | | | | | |
| 2260111 | Carmen L L Delgado Roque | Address on File | | | | | | |
| 2315172 | Carmen L L Diaz Antonetti | Address on File | | | | | | |
| 2302518 | Carmen L L Diaz Berrios | Address on File | | | | | | |
| 2325051 | Carmen L L Diaz Carrasquillo | Address on File | | | | | | |
| 2280474 | Carmen L L Diaz Figueroa | Address on File | | | | | | |
| 2299612 | Carmen L L Diaz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305108 | Carmen L L Diaz Torres | Address on File | | | | | | |
| 2305624 | Carmen L L Diffut Rodriguez | Address on File | | | | | | |
| 2257460 | Carmen L L Esquilin Flores | Address on File | | | | | | |
| 2279860 | Carmen L L Estrada Arroyo | Address on File | | | | | | |
| 2305591 | Carmen L L Feliciano Carmen | Address on File | | | | | | |
| 2303927 | Carmen L L Feliciano Garcia | Address on File | | | | | | |
| 2319361 | Carmen L L Fernandez Rivera | Address on File | | | | | | |
| 2305607 | Carmen L L Fernandez Torres | Address on File | | | | | | |
| 2289724 | Carmen L L Ferrer Andino | Address on File | | | | | | |
| 2278235 | Carmen L L Figueroa Garci | Address on File | | | | | | |
| 2315742 | Carmen L L Figueroa Morales | Address on File | | | | | | |
| 2386004 | Carmen L L Figueroa Ramos | Address on File | | | | | | |
| 2319438 | Carmen L L Figueroa Rondon | Address on File | | | | | | |
| 2396117 | Carmen L L Garcia Carmen | Address on File | | | | | | |
| 2275748 | Carmen L L Garcia Lugo | Address on File | | | | | | |
| 2261422 | Carmen L L Gines Rodriguez | Address on File | | | | | | |
| 2276458 | Carmen L L Gomez Garay | Address on File | | | | | | |
| 2385171 | Carmen L L Gonzalez Gonzalez | Address on File | | | | | | |
| 2288096 | Carmen L L Gonzalez Monsegur | Address on File | | | | | | |
| 2305195 | Carmen L L Gonzalez Torres | Address on File | | | | | | |
| 2277245 | Carmen L L Gonzalez Vazquez | Address on File | | | | | | |
| 2277194 | Carmen L L Gutierrez Arzola | Address on File | | | | | | |
| 2304740 | Carmen L L Hernandez Carmen | Address on File | | | | | | |
| 2319235 | Carmen L L Hernandez Colon | Address on File | | | | | | |
| 2256288 | Carmen L L Hernandez Feliciano | Address on File | | | | | | |
| 2281782 | Carmen L L Hernandez Gonzalez | Address on File | | | | | | |
| 2277756 | Carmen L L Hernandez Larregu | Address on File | | | | | | |
| 2314831 | Carmen L L Hernandez Melende | Address on File | | | | | | |
| 2305160 | Carmen L L Hernandez Rivera | Address on File | | | | | | |
| 2314818 | Carmen L L Huecas Narvaez | Address on File | | | | | | |
| 2272744 | Carmen L L Irizarry Velez | Address on File | | | | | | |
| 2274386 | Carmen L L Jimenez Correa | Address on File | | | | | | |
| 2323474 | Carmen L L Jimenez Morales | Address on File | | | | | | |
| 2324492 | Carmen L L Jimenez Morales | Address on File | | | | | | |
| 2314775 | Carmen L L Jimenez Rivera | Address on File | | | | | | |
| 2305861 | Carmen L L Jordan Manzano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280084 | Carmen L L L Velez Carmona | Address on File | | | | | | |
| 2262869 | Carmen L L Leon Cotto | Address on File | | | | | | |
| 2315197 | Carmen L L Leon Diaz | Address on File | | | | | | |
| 2324555 | Carmen L L Leon Mas | Address on File | | | | | | |
| 2293811 | Carmen L L Llanos Cruz | Address on File | | | | | | |
| 2324336 | Carmen L L Llanos Gonzalez | Address on File | | | | | | |
| 2311621 | Carmen L L Lopez Carmen | Address on File | | | | | | |
| 2265910 | Carmen L L Lopez Lopez | Address on File | | | | | | |
| 2265467 | Carmen L L Lopez Vega | Address on File | | | | | | |
| 2277677 | Carmen L L Marquez Dieppa | Address on File | | | | | | |
| 2276966 | Carmen L L Marquez Pedraza | Address on File | | | | | | |
| 2272647 | Carmen L L Marrero Mercado | Address on File | | | | | | |
| 2323434 | Carmen L L Marrero Parrilla | Address on File | | | | | | |
| 2378266 | Carmen L L Marrero Qui?Ones | Address on File | | | | | | |
| 2278085 | Carmen L L Marrero Torres | Address on File | | | | | | |
| 2387928 | Carmen L L Martinez Beltran | Address on File | | | | | | |
| 2289714 | Carmen L L Martinez Cabassa | Address on File | | | | | | |
| 2265710 | Carmen L L Martinez Levy | Address on File | | | | | | |
| 2254404 | Carmen L L Martinez Lizardi | Address on File | | | | | | |
| 2305995 | Carmen L L Martinez Martinez | Address on File | | | | | | |
| 2291483 | Carmen L L Martinez Montanez | Address on File | | | | | | |
| 2290419 | Carmen L L Matos Navarro | Address on File | | | | | | |
| 2301223 | Carmen L L Maysonet Barreto | Address on File | | | | | | |
| 2289626 | Carmen L L Medero Ramirez | Address on File | | | | | | |
| 2302452 | Carmen L L Melendez Rosa | Address on File | | | | | | |
| 2302231 | Carmen L L Mercado Serrano | Address on File | | | | | | |
| 2336056 | Carmen L L Molina Cruz | Address on File | | | | | | |
| 2315677 | Carmen L L Montalvo Crespo | Address on File | | | | | | |
| 2267532 | Carmen L L Montalvo Rosario | Address on File | | | | | | |
| 2296042 | Carmen L L Montes Estela | Address on File | | | | | | |
| 2291558 | Carmen L L Montes Marquez | Address on File | | | | | | |
| 2302513 | Carmen L L Morales Andino | Address on File | | | | | | |
| 2390690 | Carmen L L Morales Arzuag | Address on File | | | | | | |
| 2269379 | Carmen L L Morales Maldonado | Address on File | | | | | | |
| 2325168 | Carmen L L Morales Ramos | Address on File | | | | | | |
| 2314347 | Carmen L L Muniz Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282831 | Carmen L L Navas Velez | Address on File | | | | | | |
| 2291615 | Carmen L L Negron Arriaga | Address on File | | | | | | |
| 2279612 | Carmen L L Negron Arroyo | Address on File | | | | | | |
| 2303626 | Carmen L L Negroni Guerrero | Address on File | | | | | | |
| 2325158 | Carmen L L Ocasio Esteban | Address on File | | | | | | |
| 2294178 | Carmen L L Olivera Rosario | Address on File | | | | | | |
| 2289941 | Carmen L L Oliveras Alicea | Address on File | | | | | | |
| 2296267 | Carmen L L Olmo Orellanes | Address on File | | | | | | |
| 2323711 | Carmen L L Oneill Davila | Address on File | | | | | | |
| 2323359 | Carmen L L Ortiz Aviles | Address on File | | | | | | |
| 2314207 | Carmen L L Ortiz Quinones | Address on File | | | | | | |
| 2306290 | Carmen L L Otero Figueroa | Address on File | | | | | | |
| 2391242 | Carmen L L Otero Munoz | Address on File | | | | | | |
| 2306293 | Carmen L L Otero Rey | Address on File | | | | | | |
| 2377104 | Carmen L L Padilla Negron | Address on File | | | | | | |
| 2390835 | Carmen L L Perez Dalmau | Address on File | | | | | | |
| 2299448 | Carmen L L Perez Martir | Address on File | | | | | | |
| 2280102 | Carmen L L Perez Ortiz | Address on File | | | | | | |
| 2291718 | Carmen L L Perez Rivera | Address on File | | | | | | |
| 2303451 | Carmen L L Perez Rivera | Address on File | | | | | | |
| 2293680 | Carmen L L Perez Rodriguez | Address on File | | | | | | |
| 2314039 | Carmen L L Pizarro Bulerin | Address on File | | | | | | |
| 2274503 | Carmen L L Qui?Ones Perez | Address on File | | | | | | |
| 2293772 | Carmen L L Quiles Cruz | Address on File | | | | | | |
| 2275500 | Carmen L L Quiles Torres | Address on File | | | | | | |
| 2303389 | Carmen L L Quinones Carmona | Address on File | | | | | | |
| 2324693 | Carmen L L Quinones Pacheco | Address on File | | | | | | |
| 2306369 | Carmen L L Ramirez Tirado | Address on File | | | | | | |
| 2377746 | Carmen L L Ramirez Vega | Address on File | | | | | | |
| 2259945 | Carmen L L Ramos Melendez | Address on File | | | | | | |
| 2393573 | Carmen L L Reveron Soto | Address on File | | | | | | |
| 2388145 | Carmen L L Reyes Martinez | Address on File | | | | | | |
| 2283381 | Carmen L L Reyes Miray | Address on File | | | | | | |
| 2304631 | Carmen L L Reyes Ortiz | Address on File | | | | | | |
| 2284989 | Carmen L L Rivera Colon | Address on File | | | | | | |
| 2299450 | Carmen L L Rivera Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2323244 | Carmen L L Rivera Cruz | Address on File | | | | | | |
| 2302318 | Carmen L L Rivera Esquilin | Address on File | | | | | | |
| 2281437 | Carmen L L Rivera Jesus | Address on File | | | | | | |
| 2313827 | Carmen L L Rivera Martinez | Address on File | | | | | | |
| 2325013 | Carmen L L Rivera Pacheco | Address on File | | | | | | |
| 2304727 | Carmen L L Rivera Pagan | Address on File | | | | | | |
| 2338343 | Carmen L L Rivera Rios | Address on File | | | | | | |
| 2306614 | Carmen L L Rivera Rivera | Address on File | | | | | | |
| 2326527 | Carmen L L Rivera Soto | Address on File | | | | | | |
| 2304914 | Carmen L L Robles Robledo | Address on File | | | | | | |
| 2276349 | Carmen L L Rodriguez Cordero | Address on File | | | | | | |
| 2291253 | Carmen L L Rodriguez Corr | Address on File | | | | | | |
| 2265670 | Carmen L L Rodriguez Cruz | Address on File | | | | | | |
| 2382182 | Carmen L L Rodriguez Orengo | Address on File | | | | | | |
| 2393541 | Carmen L L Rodriguez Torres | Address on File | | | | | | |
| 2385333 | Carmen L L Rodriguez Vazquez | Address on File | | | | | | |
| 2295125 | Carmen L L Rodriguez Velazqu | Address on File | | | | | | |
| 2324000 | Carmen L L Roman Flores | Address on File | | | | | | |
| 2318138 | Carmen L L Romero Carmen | Address on File | | | | | | |
| 2302677 | Carmen L L Romero Rivera | Address on File | | | | | | |
| 2300803 | Carmen L L Rosario Cepeda | Address on File | | | | | | |
| 2283864 | Carmen L L Rosario Gonzalez | Address on File | | | | | | |
| 2301389 | Carmen L L Rosario Quinones | Address on File | | | | | | |
| 2392399 | Carmen L L Ruiz Rivera | Address on File | | | | | | |
| 2288060 | Carmen L L Sanchez Escribano | Address on File | | | | | | |
| 2306807 | Carmen L L Sanchez Pena | Address on File | | | | | | |
| 2315794 | Carmen L L Santana Calzada | Address on File | | | | | | |
| 2267581 | Carmen L L Santiago Diaz | Address on File | | | | | | |
| 2302944 | Carmen L L Santiago Maldonad | Address on File | | | | | | |
| 2388126 | Carmen L L Santiago Nu?Ez | Address on File | | | | | | |
| 2262586 | Carmen L L Santos Berrios | Address on File | | | | | | |
| 2298784 | Carmen L L Santos Colon | Address on File | | | | | | |
| 2299952 | Carmen L L Sauri Abrams | Address on File | | | | | | |
| 2297645 | Carmen L L Serrano Rodrig | Address on File | | | | | | |
| 2301126 | Carmen L L Sierra Castro | Address on File | | | | | | |
| 2306826 | Carmen L L Sierra Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2302204 | Carmen L L Smith Gonzalez | Address on File | | | | | | |
| 2394812 | Carmen L L Soto Jesus | Address on File | | | | | | |
| 2292716 | Carmen L L Torres Carmen | Address on File | | | | | | |
| 2283878 | Carmen L L Torres Cruz | Address on File | | | | | | |
| 2315908 | Carmen L L Torres Ingles | Address on File | | | | | | |
| 2304630 | Carmen L L Torres Molina | Address on File | | | | | | |
| 2324115 | Carmen L L Torres Ripoll | Address on File | | | | | | |
| 2285162 | Carmen L L Torres Rodriguez | Address on File | | | | | | |
| 2302651 | Carmen L L Torres Rodriguez | Address on File | | | | | | |
| 2258006 | Carmen L L Torres Velazquez | Address on File | | | | | | |
| 2273419 | Carmen L L Trinidad Vazquez | Address on File | | | | | | |
| 2270455 | Carmen L L Valentin Batista | Address on File | | | | | | |
| 2395894 | Carmen L L Vargas Pagan | Address on File | | | | | | |
| 2289362 | Carmen L L Vargas Vazquez | Address on File | | | | | | |
| 2324657 | Carmen L L Vazquez Cruz | Address on File | | | | | | |
| 2295084 | Carmen L L Vazquez Ortiz | Address on File | | | | | | |
| 2304725 | Carmen L L Vazquez Rivera | Address on File | | | | | | |
| 2317010 | Carmen L L Vega Diaz | Address on File | | | | | | |
| 2302565 | Carmen L L Vega Roman | Address on File | | | | | | |
| 2396347 | Carmen L L Veguilla Santiago | Address on File | | | | | | |
| 2315758 | Carmen L L Velazquez Berrios | Address on File | | | | | | |
| 2302669 | Carmen L L Velazquez Carmen | Address on File | | | | | | |
| 2305044 | Carmen L L Velazquez Hiraldo | Address on File | | | | | | |
| 2294024 | Carmen L L Velez Carazo | Address on File | | | | | | |
| 2262824 | Carmen L L Velez Carmen | Address on File | | | | | | |
| 2326305 | Carmen L L Velez Colon | Address on File | | | | | | |
| 2324532 | Carmen L L Vicente Isaac | Address on File | | | | | | |
| 2266945 | Carmen L L Viera Cruz | Address on File | | | | | | |
| 2395215 | Carmen L L Zapater Rodriguez | Address on File | | | | | | |
| 2535078 | Carmen L Laboy Morales | Address on File | | | | | | |
| 2312491 | Carmen L Lajara Castillo | Address on File | | | | | | |
| 2318035 | Carmen L Lebron Saldana | Address on File | | | | | | |
| 2332499 | Carmen L Leon Nevarez | Address on File | | | | | | |
| 2529659 | Carmen L Lind Luzunari | Address on File | | | | | | |
| 2322965 | Carmen L Llanos Rivera | Address on File | | | | | | |
| 2525662 | Carmen L Llopiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328647 | Carmen L Lopez | Address on File | | | | | | |
| 2305926 | Carmen L Lopez Alicea | Address on File | | | | | | |
| 2486758 | CARMEN L LOPEZ ALVAREZ | Address on File | | | | | | |
| 2290247 | Carmen L Lopez Arocho | Address on File | | | | | | |
| 2494461 | CARMEN L LOPEZ CONTRERAS | Address on File | | | | | | |
| 2376648 | Carmen L Lopez Cruz | Address on File | | | | | | |
| 2283197 | Carmen L Lopez Lopez | Address on File | | | | | | |
| 2334981 | Carmen L Lopez Lopez | Address on File | | | | | | |
| 2444557 | Carmen L Lopez Maymi | Address on File | | | | | | |
| 2474968 | CARMEN L LOPEZ MIRANDA | Address on File | | | | | | |
| 2528991 | Carmen L Lopez Miranda | Address on File | | | | | | |
| 2395611 | Carmen L Lopez Morales | Address on File | | | | | | |
| 2493523 | CARMEN L LOPEZ NAZARIO | Address on File | | | | | | |
| 2527797 | Carmen L Lopez Nazario | Address on File | | | | | | |
| 2497544 | CARMEN L LOPEZ PADILLA | Address on File | | | | | | |
| 2538264 | Carmen L Lopez Ramos | Address on File | | | | | | |
| 2521769 | Carmen L Lorenzo Figueroa | Address on File | | | | | | |
| 2496265 | CARMEN L LOURIDO RUIZ | Address on File | | | | | | |
| 2555915 | Carmen L Loyo Berrios | Address on File | | | | | | |
| 2443456 | Carmen L Lrodriguez Ortiz | Address on File | | | | | | |
| 2373581 | Carmen L Lugo Carreras | Address on File | | | | | | |
| 2382737 | Carmen L Lugo Escanio | Address on File | | | | | | |
| 2391630 | Carmen L Lugo Trinidad | Address on File | | | | | | |
| 2398776 | Carmen L Luquis Ocasio | Address on File | | | | | | |
| 2340630 | Carmen L Maisonet Miranda | Address on File | | | | | | |
| 2476503 | CARMEN L MAISONET SOSTRE | Address on File | | | | | | |
| 2346605 | Carmen L Maldonado Cora | Address on File | | | | | | |
| 2480241 | CARMEN L MALDONADO CORA | Address on File | | | | | | |
| 2561256 | Carmen L Maldonado Vega | Address on File | | | | | | |
| 2289969 | Carmen L Manfredi Rodriguez | Address on File | | | | | | |
| 2475460 | CARMEN L MARCANO FLORES | Address on File | | | | | | |
| 2461884 | Carmen L Marrero | Address on File | | | | | | |
| 2489907 | CARMEN L MARRERO LUCIANO | Address on File | | | | | | |
| 2339428 | Carmen L Marrero Martinez | Address on File | | | | | | |
| 2384836 | Carmen L Marrero Medina | Address on File | | | | | | |
| 2306023 | Carmen L Marrero Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428206 | Carmen L Marrero Nieves | Address on File | | | | | | |
| 2331668 | Carmen L Martin Gonzalez | Address on File | | | | | | |
| 2272592 | Carmen L Martinez Babilonia | Address on File | | | | | | |
| 2473264 | CARMEN L MARTINEZ CARRASQUILLO | Address on File | | | | | | |
| 2447824 | Carmen L Martinez Colon | Address on File | | | | | | |
| 2462652 | Carmen L Martinez De Jesus | Address on File | | | | | | |
| 2331974 | Carmen L Martinez Lugo | Address on File | | | | | | |
| 2262590 | Carmen L Martinez Naranjo | Address on File | | | | | | |
| 2293084 | Carmen L Martinez Nunez | Address on File | | | | | | |
| 2427151 | Carmen L Martinez Ortiz | Address on File | | | | | | |
| 2530942 | Carmen L Martinez Reyes | Address on File | | | | | | |
| 2254916 | Carmen L Martinez Rivera | Address on File | | | | | | |
| 2465417 | Carmen L Martinez Rodriguez | Address on File | | | | | | |
| 2393217 | Carmen L Martinez Torrens | Address on File | | | | | | |
| 2275947 | Carmen L Mathews Arroyo | Address on File | | | | | | |
| 2290320 | Carmen L Matos Rivera | Address on File | | | | | | |
| 2286370 | Carmen L Matos Soisa | Address on File | | | | | | |
| 2447190 | Carmen L Medina Delgado | Address on File | | | | | | |
| 2497918 | CARMEN L MEDINA FIGUEROA | Address on File | | | | | | |
| 2529015 | Carmen L Medina Figueroa | Address on File | | | | | | |
| 2498237 | CARMEN L MEDINA MEDINA | Address on File | | | | | | |
| 2564588 | Carmen L Medina Medina | Address on File | | | | | | |
| 2473819 | CARMEN L MEDINA RIVERA | Address on File | | | | | | |
| 2487385 | CARMEN L MEDINA RUIZ | Address on File | | | | | | |
| 2385368 | Carmen L Mejias Cruz | Address on File | | | | | | |
| 2427496 | Carmen L Mejias Cruz | Address on File | | | | | | |
| 2464884 | Carmen L Melendez | Address on File | | | | | | |
| 2378342 | Carmen L Melendez Padilla | Address on File | | | | | | |
| 2549537 | Carmen L Melendez Rivera | Address on File | | | | | | |
| 2306042 | Carmen L Mendez Castro | Address on File | | | | | | |
| 2308224 | Carmen L Mercado Antonetty | Address on File | | | | | | |
| 2430337 | Carmen L Mercado Franco | Address on File | | | | | | |
| 2287355 | Carmen L Mercado Ruiz | Address on File | | | | | | |
| 2488254 | CARMEN L MERCADO SERRANO | Address on File | | | | | | |
| 2333346 | Carmen L Merced Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262656 | Carmen L Millan Cruz | Address on File | | | | | | |
| 2308306 | Carmen L Miranda Berrios | Address on File | | | | | | |
| 2477836 | CARMEN L MIRANDA CORTES | Address on File | | | | | | |
| 2275919 | Carmen L Miranda Cruz | Address on File | | | | | | |
| 2456696 | Carmen L Miranda Zaragoza | Address on File | | | | | | |
| 2535868 | Carmen L Mojica Martinez | Address on File | | | | | | |
| 2374271 | Carmen L Molina Cruz | Address on File | | | | | | |
| 2450846 | Carmen L Monell Ilarraza | Address on File | | | | | | |
| 2265933 | Carmen L Monroig Jimenez | Address on File | | | | | | |
| 2460941 | Carmen L Montalvo | Address on File | | | | | | |
| 2487088 | CARMEN L MONTALVO BELTRAN | Address on File | | | | | | |
| 2471205 | Carmen L Montalvo Laracuente | Address on File | | | | | | |
| 2493727 | CARMEN L MONTALVO RODRIGUEZ | Address on File | | | | | | |
| 2480772 | CARMEN L MONTALVO ROJAS | Address on File | | | | | | |
| 2452329 | Carmen L Montanez Montanez | Address on File | | | | | | |
| 2513931 | Carmen L Montanez Reyes | Address on File | | | | | | |
| 2491200 | CARMEN L MONTANEZ RIVERA | Address on File | | | | | | |
| 2540442 | Carmen L Montes Colon | Address on File | | | | | | |
| 2428660 | Carmen L Montesino Rivera | Address on File | | | | | | |
| 2279568 | Carmen L Montijo Figueroa | Address on File | | | | | | |
| 2491562 | CARMEN L MORALES CORDOVA | Address on File | | | | | | |
| 2489810 | CARMEN L MORALES DIAZ | Address on File | | | | | | |
| 2323405 | Carmen L Morales Dumas | Address on File | | | | | | |
| 2322854 | Carmen L Morales Figueroa | Address on File | | | | | | |
| 2478933 | CARMEN L MORALES GARCIAS | Address on File | | | | | | |
| 2314395 | Carmen L Morales Maldonado | Address on File | | | | | | |
| 2473676 | CARMEN L MORALES OYOLA | Address on File | | | | | | |
| 2380429 | Carmen L Morales Quiles | Address on File | | | | | | |
| 2490355 | CARMEN L MORALES RODRIGUEZ | Address on File | | | | | | |
| 2338715 | Carmen L Morales Rolon | Address on File | | | | | | |
| 2448161 | Carmen L Moran Cortes | Address on File | | | | | | |
| 2449837 | Carmen L Moreno Gomez | Address on File | | | | | | |
| 2288853 | Carmen L Muniz Mendez | Address on File | | | | | | |
| 2475307 | CARMEN L MUNIZ ORTIZ | Address on File | | | | | | |
| 2486934 | CARMEN L MUNOZ SANTIAGO | Address on File | | | | | | |
| 2431104 | Carmen L Muriel Falcon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278909 | Carmen L Nazario Gonzalez | Address on File | | | | | | |
| 2279630 | Carmen L Nazario Lugo | Address on File | | | | | | |
| 2442530 | Carmen L Nazario Perez | Address on File | | | | | | |
| 2497041 | CARMEN L NEGRON COLON | Address on File | | | | | | |
| 2563525 | Carmen L Negron Colon | Address on File | | | | | | |
| 2481090 | CARMEN L NEGRON MARTINEZ | Address on File | | | | | | |
| 2330877 | Carmen L Nieves Diaz | Address on File | | | | | | |
| 2321266 | Carmen L Nieves Gonzalez | Address on File | | | | | | |
| 2534931 | Carmen L Nieves Mu?lz | Address on File | | | | | | |
| 2295259 | Carmen L Nieves Oquendo | Address on File | | | | | | |
| 2496286 | CARMEN L NIEVES TORRES | Address on File | | | | | | |
| 2489147 | CARMEN L NUNEZ RIVERA | Address on File | | | | | | |
| 2486286 | CARMEN L NUNEZ ROLDAN | Address on File | | | | | | |
| 2556053 | Carmen L Oca?A Andrades | Address on File | | | | | | |
| 2340073 | Carmen L Ocana Vergara | Address on File | | | | | | |
| 2566400 | Carmen L Ocasio Cotto | Address on File | | | | | | |
| 2372297 | Carmen L Ocasio Esteban | Address on File | | | | | | |
| 2374541 | Carmen L Oferral Torres | Address on File | | | | | | |
| 2465409 | Carmen L Oneil Velazquez | Address on File | | | | | | |
| 2340256 | Carmen L O'Neill Carmen | Address on File | | | | | | |
| 2423307 | Carmen L Oquendo Torres | Address on File | | | | | | |
| 2293232 | Carmen L Orence Hermina | Address on File | | | | | | |
| 2392771 | Carmen L Orozco Mojica | Address on File | | | | | | |
| 2483437 | CARMEN L ORTEGA SANCHEZ | Address on File | | | | | | |
| 2436706 | Carmen L Ortiz | Address on File | | | | | | |
| 2381369 | Carmen L Ortiz Ayala | Address on File | | | | | | |
| 2426100 | Carmen L Ortiz Collazo | Address on File | | | | | | |
| 2482384 | CARMEN L ORTIZ CRUZ | Address on File | | | | | | |
| 2325579 | Carmen L Ortiz De Jesus | Address on File | | | | | | |
| 2443991 | Carmen L Ortiz Espinosa | Address on File | | | | | | |
| 2461461 | Carmen L Ortiz Figueroa | Address on File | | | | | | |
| 2377876 | Carmen L Ortiz Fuentes | Address on File | | | | | | |
| 2375067 | Carmen L Ortiz Garcia | Address on File | | | | | | |
| 2316115 | Carmen L Ortiz Hernandez | Address on File | | | | | | |
| 2388305 | Carmen L Ortiz Laviena | Address on File | | | | | | |
| 2380635 | Carmen L Ortiz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326767 | Carmen L Ortiz Rivera | Address on File | | | | | | |
| 2549452 | Carmen L Ortiz Rivera | Address on File | | | | | | |
| 2264448 | Carmen L Ortiz Santiago | Address on File | | | | | | |
| 2372291 | Carmen L Osorio Fernandez | Address on File | | | | | | |
| 2473704 | CARMEN L OSORIO ORTIZ | Address on File | | | | | | |
| 2336733 | Carmen L Otero Cordero | Address on File | | | | | | |
| 2471188 | Carmen L Otero Ferreiras | Address on File | | | | | | |
| 2327879 | Carmen L Otero Osorio | Address on File | | | | | | |
| 2425253 | Carmen L Otero Qui&Onez | Address on File | | | | | | |
| 2290352 | Carmen L Otero Roman | Address on File | | | | | | |
| 2381805 | Carmen L Padilla Salgado | Address on File | | | | | | |
| 2499508 | CARMEN L PAGAN CACHO | Address on File | | | | | | |
| 2444274 | Carmen L Pagan Miranda | Address on File | | | | | | |
| 2464348 | Carmen L Palau Rodriguez | Address on File | | | | | | |
| 2460754 | Carmen L Pe?A Rivera | Address on File | | | | | | |
| 2434517 | Carmen L Pearson Perez | Address on File | | | | | | |
| 2449644 | Carmen L Pena | Address on File | | | | | | |
| 2373257 | Carmen L Peña Rivera | Address on File | | | | | | |
| 2473825 | CARMEN L PENALOZA PICA | Address on File | | | | | | |
| 2446124 | Carmen L Peraza Rodriguez | Address on File | | | | | | |
| 2285585 | Carmen L Pérez Calvente | Address on File | | | | | | |
| 2456017 | Carmen L Perez Carrasquill | Address on File | | | | | | |
| 2275895 | Carmen L Perez Cruz | Address on File | | | | | | |
| 2261076 | Carmen L Perez Gerena | Address on File | | | | | | |
| 2376673 | Carmen L Perez Gonzalez | Address on File | | | | | | |
| 2429533 | Carmen L Perez Gonzalez | Address on File | | | | | | |
| 2534705 | Carmen L Perez Hernandez | Address on File | | | | | | |
| 2467411 | Carmen L Perez Mendez | Address on File | | | | | | |
| 2398865 | Carmen L Perez Nieves | Address on File | | | | | | |
| 2332050 | Carmen L Perez Perez | Address on File | | | | | | |
| 2389039 | Carmen L Perez Rodriguez | Address on File | | | | | | |
| 2493441 | CARMEN L PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2264873 | Carmen L Perez Santiago | Address on File | | | | | | |
| 2486459 | CARMEN L PEREZ SANTIAGO | Address on File | | | | | | |
| 2321873 | Carmen L Perez Santos | Address on File | | | | | | |
| 2282385 | Carmen L Perez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442467 | Carmen L Perez Vazquez | Address on File | | | | | | |
| 2295248 | Carmen L Pillot Diaz | Address on File | | | | | | |
| 2379563 | Carmen L Pineda Rivera | Address on File | | | | | | |
| 2468523 | Carmen L Pizarro Gonzalez | Address on File | | | | | | |
| 2488678 | CARMEN L PIZARRO ORTIZ | Address on File | | | | | | |
| 2335170 | Carmen L Pizarro Rivera | Address on File | | | | | | |
| 2391366 | Carmen L Pizarro Romero | Address on File | | | | | | |
| 2278436 | Carmen L Plaza Benitez | Address on File | | | | | | |
| 2389183 | Carmen L Ponce De Leon | Address on File | | | | | | |
| 2526740 | Carmen L Porcell Nieves | Address on File | | | | | | |
| 2320644 | Carmen L Portalatin Santos | Address on File | | | | | | |
| 2292780 | Carmen L Quiles Caban | Address on File | | | | | | |
| 2498509 | CARMEN L QUINONES PEREZ | Address on File | | | | | | |
| 2509158 | Carmen L Quinones Sanchez | Address on File | | | | | | |
| 2475725 | CARMEN L QUINONES TIRADO | Address on File | | | | | | |
| 2312740 | Carmen L Quinones Torres | Address on File | | | | | | |
| 2448162 | Carmen L Quinonez Cruz | Address on File | | | | | | |
| 2476934 | CARMEN L RAMIREZ GRAJALES | Address on File | | | | | | |
| 2388034 | Carmen L Ramirez Santiago | Address on File | | | | | | |
| 2471958 | CARMEN L RAMOS ACEVEDO | Address on File | | | | | | |
| 2487579 | CARMEN L RAMOS ALFONSO | Address on File | | | | | | |
| 2439473 | Carmen L Ramos Martinez | Address on File | | | | | | |
| 2431647 | Carmen L Ramos Medina | Address on File | | | | | | |
| 2297107 | Carmen L Ramos Mercado | Address on File | | | | | | |
| 2294842 | Carmen L Ramos Otero | Address on File | | | | | | |
| 2308134 | Carmen L Ramos Ramos | Address on File | | | | | | |
| 2467956 | Carmen L Ramos Rivera | Address on File | | | | | | |
| 2485975 | CARMEN L RAMOS RIVERA | Address on File | | | | | | |
| 2282328 | Carmen L Ramos Rosado | Address on File | | | | | | |
| 2308511 | Carmen L Ramos Sanchez | Address on File | | | | | | |
| 2269776 | Carmen L Ramos Velez | Address on File | | | | | | |
| 2477461 | CARMEN L RENDON CRUZ | Address on File | | | | | | |
| 2431662 | Carmen L Rendon Rendon | Address on File | | | | | | |
| 2372259 | Carmen L Renovales Ampudia | Address on File | | | | | | |
| 2427118 | Carmen L Rentas Guzman | Address on File | | | | | | |
| 2375846 | Carmen L Reyes Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275828 | Carmen L Reyes Garcia | Address on File | | | | | | |
| 2489575 | CARMEN L REYES MOYET | Address on File | | | | | | |
| 2437856 | Carmen L Reyes Rivera | Address on File | | | | | | |
| 2516543 | Carmen L Reyes Rodriguez | Address on File | | | | | | |
| 2313917 | Carmen L Reyes Santa | Address on File | | | | | | |
| 2386432 | Carmen L Richarson Ramos | Address on File | | | | | | |
| 2451246 | Carmen L Rijos Figueroa | Address on File | | | | | | |
| 2466415 | Carmen L Rios Diaz | Address on File | | | | | | |
| 2425935 | Carmen L Rios Jimenez | Address on File | | | | | | |
| 2286831 | Carmen L Rios Maldonado | Address on File | | | | | | |
| 2463956 | Carmen L Rivera | Address on File | | | | | | |
| 2462348 | Carmen L Rivera Alvarez | Address on File | | | | | | |
| 2344864 | Carmen L Rivera Aponte | Address on File | | | | | | |
| 2281650 | Carmen L Rivera Ayala | Address on File | | | | | | |
| 2313876 | Carmen L Rivera Berrios | Address on File | | | | | | |
| 2290046 | Carmen L Rivera Cruz | Address on File | | | | | | |
| 2440475 | Carmen L Rivera Cruz | Address on File | | | | | | |
| 2513662 | Carmen L Rivera Diaz | Address on File | | | | | | |
| 2456631 | Carmen L Rivera Escobar | Address on File | | | | | | |
| 2275977 | Carmen L Rivera Gonzalez | Address on File | | | | | | |
| 2308570 | Carmen L Rivera Gonzalez | Address on File | | | | | | |
| 2465904 | Carmen L Rivera Gonzalez | Address on File | | | | | | |
| 2494189 | CARMEN L RIVERA GONZALEZ | Address on File | | | | | | |
| 2430052 | Carmen L Rivera Guerra | Address on File | | | | | | |
| 2488269 | CARMEN L RIVERA LASSEN | Address on File | | | | | | |
| 2491140 | CARMEN L RIVERA LOPEZ | Address on File | | | | | | |
| 2496652 | CARMEN L RIVERA LOPEZ | Address on File | | | | | | |
| 2294150 | Carmen L Rivera Medina | Address on File | | | | | | |
| 2323255 | Carmen L Rivera Medina | Address on File | | | | | | |
| 2281087 | Carmen L Rivera Miranda | Address on File | | | | | | |
| 2274902 | Carmen L Rivera Otero | Address on File | | | | | | |
| 2325230 | Carmen L Rivera Pascual | Address on File | | | | | | |
| 2529098 | Carmen L Rivera Perez | Address on File | | | | | | |
| 2431566 | Carmen L Rivera Ramos | Address on File | | | | | | |
| 2292432 | Carmen L Rivera Rios | Address on File | | | | | | |
| 2313803 | Carmen L Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341983 | Carmen L Rivera Rivera | Address on File | | | | | | |
| 2312437 | Carmen L Rivera Rosado | Address on File | | | | | | |
| 2324435 | Carmen L Rivera Rosado | Address on File | | | | | | |
| 2431222 | Carmen L Rivera Salgado | Address on File | | | | | | |
| 2495643 | CARMEN L RIVERA SALGADO | Address on File | | | | | | |
| 2313792 | Carmen L Rivera Santiago | Address on File | | | | | | |
| 2261513 | Carmen L Rivera Santos | Address on File | | | | | | |
| 2493953 | CARMEN L RIVERA TORRES | Address on File | | | | | | |
| 2306576 | Carmen L Rivera Velez | Address on File | | | | | | |
| 2444046 | Carmen L Robles Almo Dovar | Address on File | | | | | | |
| 2487472 | CARMEN L ROBLES CRUZ | Address on File | | | | | | |
| 2439546 | Carmen L Robles Rosa | Address on File | | | | | | |
| 2425384 | Carmen L Rodriguez | Address on File | | | | | | |
| 2426516 | Carmen L Rodriguez | Address on File | | | | | | |
| 2436732 | Carmen L Rodriguez | Address on File | | | | | | |
| 2439866 | Carmen L Rodriguez | Address on File | | | | | | |
| 2439177 | Carmen L Rodriguez Amaro | Address on File | | | | | | |
| 2482080 | CARMEN L RODRIGUEZ ANDINO | Address on File | | | | | | |
| 2503863 | CARMEN L RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2481425 | CARMEN L RODRIGUEZ CARABALLO | Address on File | | | | | | |
| 2308497 | Carmen L Rodriguez Collazo | Address on File | | | | | | |
| 2425471 | Carmen L Rodriguez Cosme | Address on File | | | | | | |
| 2332636 | Carmen L Rodriguez Cotto | Address on File | | | | | | |
| 2313711 | Carmen L Rodriguez Figueroa | Address on File | | | | | | |
| 2484299 | CARMEN L RODRIGUEZ GREEN | Address on File | | | | | | |
| 2441922 | Carmen L Rodriguez Hernand | Address on File | | | | | | |
| 2450351 | Carmen L Rodriguez Llera | Address on File | | | | | | |
| 2529057 | Carmen L Rodriguez Lopez | Address on File | | | | | | |
| 2507258 | CARMEN L RODRIGUEZ MADRE | Address on File | | | | | | |
| 2306630 | Carmen L Rodriguez Maldonado | Address on File | | | | | | |
| 2335060 | Carmen L Rodriguez Martinez | Address on File | | | | | | |
| 2428878 | Carmen L Rodriguez Ortiz | Address on File | | | | | | |
| 2432032 | Carmen L Rodriguez Osorio | Address on File | | | | | | |
| 2312608 | Carmen L Rodriguez Perez | Address on File | | | | | | |
| 2275206 | Carmen L Rodriguez Quiles | Address on File | | | | | | |
| 2436980 | Carmen L Rodriguez Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491452 | CARMEN L RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2562928 | Carmen L Rodriguez Ramos | Address on File | | | | | | |
| 2258168 | Carmen L Rodriguez Rivera | Address on File | | | | | | |
| 2328931 | Carmen L Rodriguez Rivera | Address on File | | | | | | |
| 2337123 | Carmen L Rodriguez Rivera | Address on File | | | | | | |
| 2470543 | Carmen L Rodriguez Rivera | Address on File | | | | | | |
| 2487969 | CARMEN L RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2556452 | Carmen L Rodriguez Santiago | Address on File | | | | | | |
| 2287204 | Carmen L Rodriguez Torres | Address on File | | | | | | |
| 2531040 | Carmen L Rodriguez Valentin | Address on File | | | | | | |
| 2509345 | Carmen L Rodriguez Vazquez | Address on File | | | | | | |
| 2527283 | Carmen L Rodriguez Vazquez | Address on File | | | | | | |
| 2480258 | CARMEN L ROJAS CENTENO | Address on File | | | | | | |
| 2327196 | Carmen L Roldan Soto | Address on File | | | | | | |
| 2391750 | Carmen L Roman Aguila | Address on File | | | | | | |
| 2532401 | Carmen L Romero Cortijo | Address on File | | | | | | |
| 2282403 | Carmen L Rosa Gomez | Address on File | | | | | | |
| 2374551 | Carmen L Rosa Rivera | Address on File | | | | | | |
| 2299422 | Carmen L Rosa Torres | Address on File | | | | | | |
| 2313574 | Carmen L Rosado Andrades | Address on File | | | | | | |
| 2309975 | Carmen L Rosado Cuevas | Address on File | | | | | | |
| 2488070 | CARMEN L ROSADO MARTINEZ | Address on File | | | | | | |
| 2506490 | CARMEN L ROSADO QUILES | Address on File | | | | | | |
| 2301521 | Carmen L Rosado Soto | Address on File | | | | | | |
| 2499010 | CARMEN L ROSARIO CRUZ | Address on File | | | | | | |
| 2543715 | Carmen L Rosario Cruz | Address on File | | | | | | |
| 2461537 | Carmen L Rosario De Ramos | Address on File | | | | | | |
| 2334320 | Carmen L Rosario Giraud | Address on File | | | | | | |
| 2439234 | Carmen L Rosario Morales | Address on File | | | | | | |
| 2473032 | CARMEN L ROSARIO SANTIAGO | Address on File | | | | | | |
| 2328330 | Carmen L Rosario Torres | Address on File | | | | | | |
| 2559883 | Carmen L Roura Vega | Address on File | | | | | | |
| 2487016 | CARMEN L RUIZ HERNANDEZ | Address on File | | | | | | |
| 2512634 | Carmen L Ruiz Huertas | Address on File | | | | | | |
| 2326980 | Carmen L Ruiz Ortiz | Address on File | | | | | | |
| 2326980 | Carmen L Ruiz Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548964 | Carmen L Sagastibelza Rodriguez | Address on File | | | | | | |
| 2302094 | Carmen L Sanabria Rodriguez | Address on File | | | | | | |
| 2290276 | Carmen L Sanchez Camacho | Address on File | | | | | | |
| 2457023 | Carmen L Sanchez Dominguez | Address on File | | | | | | |
| 2488125 | CARMEN L SANCHEZ JIMENEZ | Address on File | | | | | | |
| 2324440 | Carmen L Sanchez Maysonet | Address on File | | | | | | |
| 2291844 | Carmen L Sanchez Ortiz | Address on File | | | | | | |
| 2439974 | Carmen L Sanchez Rey L Es | Address on File | | | | | | |
| 2516585 | Carmen L Sanfeliz Ramos | Address on File | | | | | | |
| 2280244 | Carmen L Sanquiche Santos | Address on File | | | | | | |
| 2313459 | Carmen L Santana Cruz | Address on File | | | | | | |
| 2484732 | CARMEN L SANTANA RODRIGUEZ | Address on File | | | | | | |
| 2442929 | Carmen L Santiago Baez | Address on File | | | | | | |
| 2375134 | Carmen L Santiago Cartagena | Address on File | | | | | | |
| 2275321 | Carmen L Santiago Collazo | Address on File | | | | | | |
| 2535059 | Carmen L Santiago Cruz | Address on File | | | | | | |
| 2288639 | Carmen L Santiago Diaz | Address on File | | | | | | |
| 2432254 | Carmen L Santiago Figueroa | Address on File | | | | | | |
| 2463837 | Carmen L Santiago Jimenez | Address on File | | | | | | |
| 2517927 | Carmen L Santiago Medero | Address on File | | | | | | |
| 2547962 | Carmen L Santiago Melendez | Address on File | | | | | | |
| 2473878 | CARMEN L SANTIAGO MOLINA | Address on File | | | | | | |
| 2277082 | Carmen L Santiago Rivera | Address on File | | | | | | |
| 2463972 | Carmen L Santiago Rivera | Address on File | | | | | | |
| 2341875 | Carmen L Santiago Rodriguez | Address on File | | | | | | |
| 2344060 | Carmen L Santiago Rodriguez | Address on File | | | | | | |
| 2430431 | Carmen L Santiago Roldan | Address on File | | | | | | |
| 2291153 | Carmen L Santiago Torres | Address on File | | | | | | |
| 2427520 | Carmen L Santiago Vargas | Address on File | | | | | | |
| 2299352 | Carmen L Santiago Vega | Address on File | | | | | | |
| 2285198 | Carmen L Santory Pena | Address on File | | | | | | |
| 2427199 | Carmen L Santos Alicea | Address on File | | | | | | |
| 2388826 | Carmen L Santos Feliciano | Address on File | | | | | | |
| 2343393 | Carmen L Santos Flores | Address on File | | | | | | |
| 2550425 | Carmen L Santos Garcia | Address on File | | | | | | |
| 2445742 | Carmen L Santos Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290918 | Carmen L Santos Molina | Address on File | | | | | | |
| 2340079 | Carmen L Santos Quiles | Address on File | | | | | | |
| 2383331 | Carmen L Sanz Sotomayor | Address on File | | | | | | |
| 2486106 | CARMEN L SEDA ROMERO | Address on File | | | | | | |
| 2483858 | CARMEN L SERRA FIGUEROA | Address on File | | | | | | |
| 2534895 | Carmen L Serrano Figueroa | Address on File | | | | | | |
| 2477852 | CARMEN L SERRANO PUIGDOLLER | Address on File | | | | | | |
| 2320296 | Carmen L Serrano Santos | Address on File | | | | | | |
| 2325571 | Carmen L Sierra Delgado | Address on File | | | | | | |
| 2484958 | CARMEN L SOBERAL MOLINA | Address on File | | | | | | |
| 2286803 | Carmen L Sosa Loperena | Address on File | | | | | | |
| 2320399 | Carmen L Sosa Lopez | Address on File | | | | | | |
| 2288864 | Carmen L Sosa Nieves | Address on File | | | | | | |
| 2319728 | Carmen L Soto Huertas | Address on File | | | | | | |
| 2474055 | CARMEN L SOTO MARQUEZ | Address on File | | | | | | |
| 2277455 | Carmen L Soto Mercado | Address on File | | | | | | |
| 2389762 | Carmen L Soto Morales | Address on File | | | | | | |
| 2333313 | Carmen L Soto Pacheco | Address on File | | | | | | |
| 2488952 | CARMEN L SOTO PEREZ | Address on File | | | | | | |
| 2441829 | Carmen L Soto Planas | Address on File | | | | | | |
| 2494782 | CARMEN L SOTO RIOS | Address on File | | | | | | |
| 2474829 | CARMEN L SOTO RODRIGUEZ | Address on File | | | | | | |
| 2499840 | CARMEN L SOTOMAYOR NARVAEZ | Address on File | | | | | | |
| 2317228 | Carmen L Suarez Carmona | Address on File | | | | | | |
| 2319222 | Carmen L Tapia Nunez | Address on File | | | | | | |
| 2284923 | Carmen L Tirado Ildefonso | Address on File | | | | | | |
| 2466464 | Carmen L Toro Marrero | Address on File | | | | | | |
| 2425951 | Carmen L Toro Rodriguez | Address on File | | | | | | |
| 2398497 | Carmen L Torres Arroyo | Address on File | | | | | | |
| 2377624 | Carmen L Torres Baez | Address on File | | | | | | |
| 2332612 | Carmen L Torres Barreto | Address on File | | | | | | |
| 2376361 | Carmen L Torres Cotto | Address on File | | | | | | |
| 2433362 | Carmen L Torres Cruz | Address on File | | | | | | |
| 2272074 | Carmen L Torres Lopez | Address on File | | | | | | |
| 2306954 | Carmen L Torres Luciano | Address on File | | | | | | |
| 2380145 | Carmen L Torres Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447564 | Carmen L Torres Mercado | Address on File | | | | | | |
| 2535229 | Carmen L Torres Ortiz | Address on File | | | | | | |
| 2333361 | Carmen L Torres Orza | Address on File | | | | | | |
| 2320400 | Carmen L Torres Quinones | Address on File | | | | | | |
| 2303577 | Carmen L Torres Ramos | Address on File | | | | | | |
| 2457972 | Carmen L Torres Rios | Address on File | | | | | | |
| 2269830 | Carmen L Torres Rivera | Address on File | | | | | | |
| 2291966 | Carmen L Torres Rivera | Address on File | | | | | | |
| 2328027 | Carmen L Torres Rodrigu | Address on File | | | | | | |
| 2319720 | Carmen L Torres Trinidad | Address on File | | | | | | |
| 2259465 | Carmen L Torres Velazquez | Address on File | | | | | | |
| 2294205 | Carmen L Traverso Fuentes | Address on File | | | | | | |
| 2434883 | Carmen L Trinidad Delgado | Address on File | | | | | | |
| 2536935 | Carmen L Troche Fernandez | Address on File | | | | | | |
| 2509444 | Carmen L Ubiles Diaz | Address on File | | | | | | |
| 2447479 | Carmen L Valdivieso Rivera | Address on File | | | | | | |
| 2562988 | Carmen L Valentin Saurez | Address on File | | | | | | |
| 2432591 | Carmen L Valentin Vargas | Address on File | | | | | | |
| 2472688 | CARMEN L VALENTIN VAZQUEZ | Address on File | | | | | | |
| 2444951 | Carmen L Vargas | Address on File | | | | | | |
| 2488412 | CARMEN L VARGAS TORRES | Address on File | | | | | | |
| 2281503 | Carmen L Vazquez Cruz | Address on File | | | | | | |
| 2437684 | Carmen L Vazquez Cruz | Address on File | | | | | | |
| 2266436 | Carmen L Vazquez Nunez | Address on File | | | | | | |
| 2328886 | Carmen L Vázquez Rivera | Address on File | | | | | | |
| 2261597 | Carmen L Vazquez Romero | Address on File | | | | | | |
| 2426816 | Carmen L Vazquez Suarez | Address on File | | | | | | |
| 2480517 | CARMEN L VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2298982 | Carmen L Vazquez Velazquez | Address on File | | | | | | |
| 2310338 | Carmen L Vazquez Zayas | Address on File | | | | | | |
| 2463508 | Carmen L Vega Adorno | Address on File | | | | | | |
| 2452588 | Carmen L Vega Garcia | Address on File | | | | | | |
| 2397039 | Carmen L Vega Trujillo | Address on File | | | | | | |
| 2344209 | Carmen L Vega Vargas | Address on File | | | | | | |
| 2301110 | Carmen L Velázquez Colón | Address on File | | | | | | |
| 2307045 | Carmen L Velazquez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338368 | Carmen L Velazquez Vazquez | Address on File | | | | | | |
| 2442591 | Carmen L Velez Berdecia | Address on File | | | | | | |
| 2398211 | Carmen L Velez Colondres | Address on File | | | | | | |
| 2279780 | Carmen L Velez Estrella | Address on File | | | | | | |
| 2374676 | Carmen L Velez Reyes | Address on File | | | | | | |
| 2554378 | Carmen L Velez Rios | Address on File | | | | | | |
| 2308029 | Carmen L Velez Sanchez | Address on File | | | | | | |
| 2263716 | Carmen L Velez Santos | Address on File | | | | | | |
| 2275073 | Carmen L Vicente Vicente | Address on File | | | | | | |
| 2327124 | Carmen L Vicenty Gonzalez | Address on File | | | | | | |
| 2482823 | CARMEN L VIGO VIGO | Address on File | | | | | | |
| 2346606 | Carmen L Villanueva Alvarez | Address on File | | | | | | |
| 2530674 | Carmen L Villanueva Gonzalez | Address on File | | | | | | |
| 2428472 | Carmen L Zayas Colon | Address on File | | | | | | |
| 2431893 | Carmen L Zayas Colon | Address on File | | | | | | |
| 2313088 | Carmen L Zayas Figueroa | Address on File | | | | | | |
| 2478652 | CARMEN L ZAYAS VENDRELL | Address on File | | | | | | |
| 2341311 | Carmen L. Alvarez | Address on File | | | | | | |
| 2331488 | Carmen L. Beltran Cruz | Address on File | | | | | | |
| 2507889 | Carmen L. Cruz Marin | Address on File | | | | | | |
| 2338811 | Carmen L. Diaz Figueroa | Address on File | | | | | | |
| 2292476 | Carmen L. L Cruz Gautier | Address on File | | | | | | |
| 2263144 | Carmen L. L Marrero Rodriguez | Address on File | | | | | | |
| 2383222 | Carmen L. L Medero Guzman | Address on File | | | | | | |
| 2333603 | Carmen L. Laboy Flores | Address on File | | | | | | |
| 2291173 | Carmen L. Orria Medina | Address on File | | | | | | |
| 2509926 | Carmen L. Pizarro | Address on File | | | | | | |
| 2541544 | Carmen L. Ramirez Gonzalez | Address on File | | | | | | |
| 2541241 | Carmen L. Serrano Gomez | Address on File | | | | | | |
| 2301291 | Carmen L. Soto Mercado | Address on File | | | | | | |
| 2336205 | Carmen L. Torres Torres | Address on File | | | | | | |
| 2298180 | Carmen Laboy Ares | Address on File | | | | | | |
| 2311978 | Carmen Laboy Claudio | Address on File | | | | | | |
| 2265249 | Carmen Laboy Perdomo | Address on File | | | | | | |
| 2289897 | Carmen Laboy Perez | Address on File | | | | | | |
| 2311662 | Carmen Laboy Pirela | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263460 | Carmen Laboy Rodriguez | Address on File | | | | | | |
| 2295748 | Carmen Lajara Rodriguez | Address on File | | | | | | |
| 2333060 | Carmen Lamboy Ayala | Address on File | | | | | | |
| 2278913 | Carmen Lamoso Jesus | Address on File | | | | | | |
| 2266268 | Carmen Lanausse Soto | Address on File | | | | | | |
| 2319194 | Carmen Landrau Febus | Address on File | | | | | | |
| 2327014 | Carmen Landrau Garcia | Address on File | | | | | | |
| 2322847 | Carmen Lange Malave | Address on File | | | | | | |
| 2292338 | Carmen Lao Garcia | Address on File | | | | | | |
| 2450300 | Carmen Laracuente Rodriguez | Address on File | | | | | | |
| 2334482 | Carmen Larez Belisario | Address on File | | | | | | |
| 2377961 | Carmen Larragoity Figueroa | Address on File | | | | | | |
| 2380250 | Carmen Larroy Montalvo | Address on File | | | | | | |
| 2378899 | Carmen Lasanta Melendez | Address on File | | | | | | |
| 2281334 | Carmen Laureano Alicea | Address on File | | | | | | |
| 2291524 | Carmen Laureano Fernandez | Address on File | | | | | | |
| 2333998 | Carmen Laureano Resto | Address on File | | | | | | |
| 2281788 | Carmen Laureano Sepulveda | Address on File | | | | | | |
| 2294404 | Carmen Laureano Trinida | Address on File | | | | | | |
| 2387518 | Carmen Lausel Hernandez | Address on File | | | | | | |
| 2298194 | Carmen Lazu Amaro | Address on File | | | | | | |
| 2318294 | Carmen Lazu Felix | Address on File | | | | | | |
| 2286015 | Carmen Lazu Garcia | Address on File | | | | | | |
| 2508619 | Carmen Lcintron Rosa | Address on File | | | | | | |
| 2375168 | Carmen Leandry Velazquez | Address on File | | | | | | |
| 2286880 | Carmen Lebron Galindo | Address on File | | | | | | |
| 2431794 | Carmen Lebron Garcia | Address on File | | | | | | |
| 2276707 | Carmen Lebron Lopez | Address on File | | | | | | |
| 2320427 | Carmen Lebron Matias | Address on File | | | | | | |
| 2299889 | Carmen Lebron Munoz | Address on File | | | | | | |
| 2299119 | Carmen Lebron Ortiz | Address on File | | | | | | |
| 2321497 | Carmen Lebron Rivera | Address on File | | | | | | |
| 2336041 | Carmen Lebron Rivera | Address on File | | | | | | |
| 2385846 | Carmen Lebron Santiago | Address on File | | | | | | |
| 2428902 | Carmen Lebron Vazquez | Address on File | | | | | | |
| 2311149 | Carmen Ledee Chevalier | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326772 | Carmen Ledeee De Jesus | Address on File | | | | | | |
| 2254871 | Carmen Leguillow Parrilla | Address on File | | | | | | |
| 2291865 | Carmen Leon Arriaga | Address on File | | | | | | |
| 2278422 | Carmen Leon Castro | Address on File | | | | | | |
| 2307248 | Carmen Leon Davila | Address on File | | | | | | |
| 2511318 | Carmen Leon Duprey | Address on File | | | | | | |
| 2375585 | Carmen Leon Nieves | Address on File | | | | | | |
| 2274833 | Carmen Leon Rivas | Address on File | | | | | | |
| 2256452 | Carmen Leon Rivera | Address on File | | | | | | |
| 2334532 | Carmen Leon Rivera | Address on File | | | | | | |
| 2307641 | Carmen Leon Rosado | Address on File | | | | | | |
| 2314724 | Carmen Leon Ruiz | Address on File | | | | | | |
| 2278551 | Carmen Leon Sanchez | Address on File | | | | | | |
| 2299694 | Carmen Libran Rodriguez | Address on File | | | | | | |
| 2280427 | Carmen Linares Padilla | Address on File | | | | | | |
| 2392591 | Carmen Linares Santiago | Address on File | | | | | | |
| 2309908 | Carmen Lind Flores | Address on File | | | | | | |
| 2323477 | Carmen Lindez Nazario | Address on File | | | | | | |
| 2311880 | Carmen Lisboa Matos | Address on File | | | | | | |
| 2257364 | Carmen Lizardi Roman | Address on File | | | | | | |
| 2270222 | Carmen Llanos Encarnacion | Address on File | | | | | | |
| 2296557 | Carmen Llanos Garcia | Address on File | | | | | | |
| 2324318 | Carmen Llanos Ocasio | Address on File | | | | | | |
| 2435560 | Carmen Llanos Ortega | Address on File | | | | | | |
| 2274720 | Carmen Llanos Quinones | Address on File | | | | | | |
| 2394708 | Carmen Llanos Sanchez | Address on File | | | | | | |
| 2466734 | Carmen Lleras Resto | Address on File | | | | | | |
| 2371924 | Carmen Llorens Pizarro | Address on File | | | | | | |
| 2460256 | Carmen Longoria Arzuaga | Address on File | | | | | | |
| 2297392 | Carmen Lopez Benitez | Address on File | | | | | | |
| 2331108 | Carmen Lopez Carmona | Address on File | | | | | | |
| 2336812 | Carmen Lopez Castro | Address on File | | | | | | |
| 2329066 | Carmen Lopez Cedeno | Address on File | | | | | | |
| 2439148 | Carmen Lopez Collazo | Address on File | | | | | | |
| 2334507 | Carmen Lopez Colon | Address on File | | | | | | |
| 2258792 | Carmen Lopez Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288107 | Carmen Lopez Cordero | Address on File | | | | | | |
| 2309894 | Carmen Lopez Correa | Address on File | | | | | | |
| 2430426 | Carmen Lopez Delgado | Address on File | | | | | | |
| 2290333 | Carmen Lopez Denis | Address on File | | | | | | |
| 2271379 | Carmen Lopez Diaz | Address on File | | | | | | |
| 2307550 | Carmen Lopez Echevarria | Address on File | | | | | | |
| 2381658 | Carmen Lopez Figueroa | Address on File | | | | | | |
| 2254654 | Carmen Lopez Gomez | Address on File | | | | | | |
| 2329458 | Carmen Lopez Gonzalez | Address on File | | | | | | |
| 2270064 | Carmen Lopez Hernandez | Address on File | | | | | | |
| 2310738 | Carmen Lopez Lopez | Address on File | | | | | | |
| 2384828 | Carmen Lopez Lopez | Address on File | | | | | | |
| 2532769 | Carmen Lopez Lopez | Address on File | | | | | | |
| 2268730 | Carmen Lopez Mangual | Address on File | | | | | | |
| 2329453 | Carmen Lopez Marrero | Address on File | | | | | | |
| 2298139 | Carmen Lopez Martinez | Address on File | | | | | | |
| 2321065 | Carmen Lopez Mendez | Address on File | | | | | | |
| 2332959 | Carmen Lopez Mercado | Address on File | | | | | | |
| 2285341 | Carmen Lopez Morales | Address on File | | | | | | |
| 2335881 | Carmen Lopez Morales | Address on File | | | | | | |
| 2328553 | Carmen Lopez Negron | Address on File | | | | | | |
| 2316304 | Carmen Lopez Nieves | Address on File | | | | | | |
| 2325807 | Carmen Lopez Ocasio | Address on File | | | | | | |
| 2288029 | Carmen Lopez Ortiz | Address on File | | | | | | |
| 2455027 | Carmen Lopez Pagan | Address on File | | | | | | |
| 2296462 | Carmen Lopez Pedroza | Address on File | | | | | | |
| 2254096 | Carmen Lopez Perez | Address on File | | | | | | |
| 2312347 | Carmen Lopez Perez | Address on File | | | | | | |
| 2286535 | Carmen Lopez Reyes | Address on File | | | | | | |
| 2257643 | Carmen Lopez Riboleda | Address on File | | | | | | |
| 2291549 | Carmen Lopez Rijos | Address on File | | | | | | |
| 2309288 | Carmen Lopez Rivas | Address on File | | | | | | |
| 2265010 | Carmen Lopez Rodriguez | Address on File | | | | | | |
| 2277521 | Carmen Lopez Rodriguez | Address on File | | | | | | |
| 2285128 | Carmen Lopez Rodriguez | Address on File | | | | | | |
| 2287200 | Carmen Lopez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307412 | Carmen Lopez Rodriguez | Address on File | | | | | | |
| 2310938 | Carmen Lopez Rodriguez | Address on File | | | | | | |
| 2530600 | Carmen Lopez Rodriguez | Address on File | | | | | | |
| 2269319 | Carmen Lopez Rosado | Address on File | | | | | | |
| 2299225 | Carmen Lopez Rosado | Address on File | | | | | | |
| 2336440 | Carmen Lopez Rosado | Address on File | | | | | | |
| 2379153 | Carmen Lopez Rosario | Address on File | | | | | | |
| 2310541 | Carmen Lopez Santiago | Address on File | | | | | | |
| 2382031 | Carmen Lopez Serrano | Address on File | | | | | | |
| 2329364 | Carmen Lopez Torres | Address on File | | | | | | |
| 2278025 | Carmen Lopez Tosado | Address on File | | | | | | |
| 2332939 | Carmen Lopez Velazquez | Address on File | | | | | | |
| 2266614 | Carmen Lopez Velez | Address on File | | | | | | |
| 2390228 | Carmen Lopez Velez | Address on File | | | | | | |
| 2299613 | Carmen Lopez Victoria | Address on File | | | | | | |
| 2317984 | Carmen Lopez Viera | Address on File | | | | | | |
| 2314662 | Carmen Lourido Negron | Address on File | | | | | | |
| 2463218 | Carmen Loza Davila | Address on File | | | | | | |
| 2271563 | Carmen Lozada Cruz | Address on File | | | | | | |
| 2378729 | Carmen Lozada Guadalupe | Address on File | | | | | | |
| 2461433 | Carmen Lozada Guadalupe | Address on File | | | | | | |
| 2292839 | Carmen Lozada Marrero | Address on File | | | | | | |
| 2338328 | Carmen Lozada Sanchez | Address on File | | | | | | |
| 2341721 | Carmen Lozada Sanchez | Address on File | | | | | | |
| 2341506 | Carmen Lozada Santiago | Address on File | | | | | | |
| 2564477 | Carmen Lozada Velazquez | Address on File | | | | | | |
| 2328240 | Carmen Luciano Colon | Address on File | | | | | | |
| 2263655 | Carmen Luciano Falero | Address on File | | | | | | |
| 2333103 | Carmen Luciano Nater | Address on File | | | | | | |
| 2534354 | Carmen Lugo | Address on File | | | | | | |
| 2272445 | Carmen Lugo Cintron | Address on File | | | | | | |
| 2282692 | Carmen Lugo Cruz | Address on File | | | | | | |
| 2310765 | Carmen Lugo Cruz | Address on File | | | | | | |
| 2341809 | Carmen Lugo Cruz | Address on File | | | | | | |
| 2315851 | Carmen Lugo Cuadrado | Address on File | | | | | | |
| 2332696 | Carmen Lugo Espinosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372001 | Carmen Lugo Fournier | Address on File | | | | | | |
| 2312594 | Carmen Lugo Gonzalez | Address on File | | | | | | |
| 2341485 | Carmen Lugo Guzman | Address on File | | | | | | |
| 2290204 | Carmen Lugo Irizarry | Address on File | | | | | | |
| 2399551 | Carmen Lugo Irizarry | Address on File | | | | | | |
| 2271530 | Carmen Lugo Lopez | Address on File | | | | | | |
| 2374388 | Carmen Lugo Mora | Address on File | | | | | | |
| 2289791 | Carmen Lugo Oliveras | Address on File | | | | | | |
| 2452506 | Carmen Lugo Padilla | Address on File | | | | | | |
| 2329087 | Carmen Lugo Pratts | Address on File | | | | | | |
| 2328909 | Carmen Lugo Ramirez | Address on File | | | | | | |
| 2465597 | Carmen Lugo Rivera | Address on File | | | | | | |
| 2289393 | Carmen Lugo Rodriguez | Address on File | | | | | | |
| 2372147 | Carmen Lugo Rodriguez | Address on File | | | | | | |
| 2395221 | Carmen Lugo Rodriguez | Address on File | | | | | | |
| 2426457 | Carmen Lugo Rodriguez | Address on File | | | | | | |
| 2314654 | Carmen Lugo Sierra | Address on File | | | | | | |
| 2275344 | Carmen Lugo Toro | Address on File | | | | | | |
| 2336254 | Carmen Lugo Vazquez | Address on File | | | | | | |
| 2389730 | Carmen Lugo Viruet | Address on File | | | | | | |
| 2259313 | Carmen Luis Ramos | Address on File | | | | | | |
| 2321636 | Carmen Luna Martinez | Address on File | | | | | | |
| 2319254 | Carmen Luna Torres | Address on File | | | | | | |
| 2268226 | Carmen Luz Feliciano Cruz | Address on File | | | | | | |
| 2336605 | Carmen Luz Ruiz | Address on File | | | | | | |
| 2325463 | Carmen Luz Vazquez | Address on File | | | | | | |
| 2375651 | Carmen Lydia L Morales Carmen | Address on File | | | | | | |
| 2526515 | Carmen Lydia Saavedra Hernandez | Address on File | | | | | | |
| 2474816 | CARMEN M  DE JESUS GOMEZ | Address on File | | | | | | |
| 2488408 | CARMEN M  DIAZ ECHEVARRIA | Address on File | | | | | | |
| 2494153 | CARMEN M  QUILES DE GUTIERREZ | Address on File | | | | | | |
| 2471928 | CARMEN M  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2475119 | CARMEN M  REYES DE JESUS | Address on File | | | | | | |
| 2494236 | CARMEN M ACEVEDO CASARES | Address on File | | | | | | |
| 2474202 | CARMEN M ACEVEDO PAGAN | Address on File | | | | | | |
| 2452425 | Carmen M Acosta Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531637 | Carmen M Adames Muniz | Address on File | | | | | | |
| 2299661 | Carmen M Adorno Carrion | Address on File | | | | | | |
| 2443816 | Carmen M Adorno Rosado | Address on File | | | | | | |
| 2509386 | Carmen M Agosto Calderon | Address on File | | | | | | |
| 2472052 | CARMEN M AGOSTO CORTES | Address on File | | | | | | |
| 2445913 | Carmen M Agosto Serrano | Address on File | | | | | | |
| 2436323 | Carmen M Aguilar Garcia | Address on File | | | | | | |
| 2461825 | Carmen M Alago De Alvarez | Address on File | | | | | | |
| 2523449 | Carmen M Alamo Agosto | Address on File | | | | | | |
| 2285528 | Carmen M Alamo Nevarez | Address on File | | | | | | |
| 2397569 | Carmen M Alberti Torres | Address on File | | | | | | |
| 2378501 | Carmen M Aledo Diaz | Address on File | | | | | | |
| 2267721 | Carmen M Alfaro Calero | Address on File | | | | | | |
| 2290836 | Carmen M Alicea Moret | Address on File | | | | | | |
| 2526311 | Carmen M Alicea Santiago | Address on File | | | | | | |
| 2541813 | Carmen M Alicea Serrano | Address on File | | | | | | |
| 2343465 | Carmen M Allende Suarez | Address on File | | | | | | |
| 2301241 | Carmen M Almodovar Rodriguez | Address on File | | | | | | |
| 2495241 | CARMEN M ALMONTES FIGUEROA | Address on File | | | | | | |
| 2476781 | CARMEN M ALONSO MALDONADO | Address on File | | | | | | |
| 2509744 | Carmen M Alvarado Fernandez | Address on File | | | | | | |
| 2394874 | Carmen M Alvarado Mateo | Address on File | | | | | | |
| 2532406 | Carmen M Alvarado Mateo | Address on File | | | | | | |
| 2503641 | CARMEN M ALVARADO MELENDEZ | Address on File | | | | | | |
| 2493543 | CARMEN M ALVARADO MIRANDA | Address on File | | | | | | |
| 2455489 | Carmen M Alvarado Negron | Address on File | | | | | | |
| 2263649 | Carmen M Alvarado Rivera | Address on File | | | | | | |
| 2537529 | Carmen M Alvarado Rivera | Address on File | | | | | | |
| 2509568 | Carmen M Alvarado Vargas | Address on File | | | | | | |
| 2343600 | Carmen M Alvarado Vazquez | Address on File | | | | | | |
| 2324502 | Carmen M Alvarez Galvan | Address on File | | | | | | |
| 2441697 | Carmen M Alvarez Lopez | Address on File | | | | | | |
| 2431979 | Carmen M Alvarez Maldonad | Address on File | | | | | | |
| 2399079 | Carmen M Alvarez Ramos | Address on File | | | | | | |
| 2429893 | Carmen M Alvarez Sanchez | Address on File | | | | | | |
| 2486825 | CARMEN M ALVERIO ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447489 | Carmen M Amaro Rodriguez | Address on File | | | | | | |
| 2323690 | Carmen M Andino Montalvo | Address on File | | | | | | |
| 2290989 | Carmen M Andino Normandia | Address on File | | | | | | |
| 2490841 | CARMEN M ANDINO SABATER | Address on File | | | | | | |
| 2309990 | Carmen M Andujar De Matos | Address on File | | | | | | |
| 2464226 | Carmen M Anglero Ayala | Address on File | | | | | | |
| 2479295 | CARMEN M ANGUITA OTERO | Address on File | | | | | | |
| 2450924 | Carmen M Apellaniz Torres | Address on File | | | | | | |
| 2528961 | Carmen M Aponte Calderon | Address on File | | | | | | |
| 2305237 | Carmen M Aponte Camacho | Address on File | | | | | | |
| 2487496 | CARMEN M APONTE MELENDEZ | Address on File | | | | | | |
| 2394683 | Carmen M Aponte Rodriguez | Address on File | | | | | | |
| 2465845 | Carmen M Aponte Rodriguez | Address on File | | | | | | |
| 2560168 | Carmen M Aponte Rodriguez | Address on File | | | | | | |
| 2551901 | Carmen M Aponte Rosa | Address on File | | | | | | |
| 2278069 | Carmen M Aquino Perez | Address on File | | | | | | |
| 2290894 | Carmen M Araud Santana | Address on File | | | | | | |
| 2467425 | Carmen M Arce Velez | Address on File | | | | | | |
| 2494549 | CARMEN M ARCE VELEZ | Address on File | | | | | | |
| 2394413 | Carmen M Argueta Berrios | Address on File | | | | | | |
| 2465018 | Carmen M Arocho Berrios | Address on File | | | | | | |
| 2329118 | Carmen M Arocho Laruy | Address on File | | | | | | |
| 2548203 | Carmen M Arocho Nieves | Address on File | | | | | | |
| 2441974 | Carmen M Arroyo Ortiz | Address on File | | | | | | |
| 2332460 | Carmen M Arroyo Quiñonez | Address on File | | | | | | |
| 2474043 | CARMEN M ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2482964 | CARMEN M ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2431194 | Carmen M Arroyo Seda | Address on File | | | | | | |
| 2324698 | Carmen M Arroyo Vega | Address on File | | | | | | |
| 2320260 | Carmen M Atanacio Ayala | Address on File | | | | | | |
| 2534148 | Carmen M Aviles Cancel | Address on File | | | | | | |
| 2264737 | Carmen M Aviles Lugo | Address on File | | | | | | |
| 2430701 | Carmen M Aviles Padin | Address on File | | | | | | |
| 2494847 | CARMEN M AVILES RIVERA | Address on File | | | | | | |
| 2342596 | Carmen M Aviles Vazquez | Address on File | | | | | | |
| 2526724 | Carmen M Avilez Inostroza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489962 | CARMEN M AVILLAN GONZALEZ | Address on File | | | | | | |
| 2497123 | CARMEN M AYALA DAVILA | Address on File | | | | | | |
| 2496932 | CARMEN M AYALA FUENTES | Address on File | | | | | | |
| 2423408 | Carmen M Ayala Pagan | Address on File | | | | | | |
| 2466581 | Carmen M Ayala Torres | Address on File | | | | | | |
| 2566019 | Carmen M Ayala Vazquez | Address on File | | | | | | |
| 2424378 | Carmen M Ayala Velez | Address on File | | | | | | |
| 2377735 | Carmen M Ayuso Batista | Address on File | | | | | | |
| 2377752 | Carmen M Ayuso Cruz | Address on File | | | | | | |
| 2327538 | Carmen M Baez Garcia | Address on File | | | | | | |
| 2523471 | Carmen M Baez Moreno | Address on File | | | | | | |
| 2298478 | Carmen M Baez Pena | Address on File | | | | | | |
| 2288684 | Carmen M Baez Rodriguez | Address on File | | | | | | |
| 2264823 | Carmen M Bajanda Sanchez | Address on File | | | | | | |
| 2446064 | Carmen M Balasquide Rodriguez | Address on File | | | | | | |
| 2332815 | Carmen M Barcelo Lopez | Address on File | | | | | | |
| 2383255 | Carmen M Barcelo Lopez | Address on File | | | | | | |
| 2427484 | Carmen M Barreto Cartagena | Address on File | | | | | | |
| 2486988 | CARMEN M BARRETO PEREZ | Address on File | | | | | | |
| 2388940 | Carmen M Barrios Collazo | Address on File | | | | | | |
| 2480328 | CARMEN M BARZANA SANTIAGO | Address on File | | | | | | |
| 2537960 | Carmen M Bayona Quintana | Address on File | | | | | | |
| 2337712 | Carmen M Bayron Lorenzo | Address on File | | | | | | |
| 2485954 | CARMEN M BELTRAN MORALES | Address on File | | | | | | |
| 2528736 | Carmen M Beltran Morales | Address on File | | | | | | |
| 2315535 | Carmen M Benitez Lopez | Address on File | | | | | | |
| 2520417 | Carmen M Benitez Rosario | Address on File | | | | | | |
| 2533949 | Carmen M Berrios Guzman | Address on File | | | | | | |
| 2518437 | Carmen M Berrios Rivera | Address on File | | | | | | |
| 2437217 | Carmen M Berrios Santo | Address on File | | | | | | |
| 2313087 | Carmen M Bilbraut Sanchez | Address on File | | | | | | |
| 2452159 | Carmen M Birriel | Address on File | | | | | | |
| 2490370 | CARMEN M BIRRIEL DAVILA | Address on File | | | | | | |
| 2466589 | Carmen M Birriel Tellez | Address on File | | | | | | |
| 2307218 | Carmen M Bojito Martinez | Address on File | | | | | | |
| 2548252 | Carmen M Bonilla Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566046 | Carmen M Bonilla Sanchez | Address on File | | | | | | |
| 2447299 | Carmen M Borgos Negron | Address on File | | | | | | |
| 2371361 | Carmen M Borrali Tirado | Address on File | | | | | | |
| 2495174 | CARMEN M BORRERO GARCIA | Address on File | | | | | | |
| 2300167 | Carmen M Borrero Morales | Address on File | | | | | | |
| 2447552 | Carmen M Bravo De Leon | Address on File | | | | | | |
| 2504151 | CARMEN M BRAVO MALDONADO | Address on File | | | | | | |
| 2432481 | Carmen M Brignoni Santoni | Address on File | | | | | | |
| 2494018 | CARMEN M BRULL IRIZARRY | Address on File | | | | | | |
| 2440611 | Carmen M Bruno Feliciano | Address on File | | | | | | |
| 2498866 | CARMEN M BURGOS BERRIOS | Address on File | | | | | | |
| 2388465 | Carmen M Burgos Carmen | Address on File | | | | | | |
| 2337238 | Carmen M Burgos Collazo | Address on File | | | | | | |
| 2274059 | Carmen M Burgos Cruz | Address on File | | | | | | |
| 2492998 | CARMEN M BURGOS DELGADO | Address on File | | | | | | |
| 2486295 | CARMEN M BURGOS FLORES | Address on File | | | | | | |
| 2398674 | Carmen M Burgos Gonzalez | Address on File | | | | | | |
| 2277767 | Carmen M Burgos Lozada | Address on File | | | | | | |
| 2450602 | Carmen M Burgos Santiago | Address on File | | | | | | |
| 2344090 | Carmen M Burgos Torres | Address on File | | | | | | |
| 2372453 | Carmen M Caballero Del Valle | Address on File | | | | | | |
| 2380021 | Carmen M Cabezudo Nuñez | Address on File | | | | | | |
| 2333092 | Carmen M Cabrera Tapia | Address on File | | | | | | |
| 2296718 | Carmen M Caceres Sanchez | Address on File | | | | | | |
| 2480407 | CARMEN M CALDERON BENITEZ | Address on File | | | | | | |
| 2504477 | CARMEN M CALDERON BETANCOURT | Address on File | | | | | | |
| 2495708 | CARMEN M CALVACHE BORRERO | Address on File | | | | | | |
| 2323642 | Carmen M Camacho Cruz | Address on File | | | | | | |
| 2383339 | Carmen M Canales Otero | Address on File | | | | | | |
| 2315467 | Carmen M Cancel Aviles | Address on File | | | | | | |
| 2256793 | Carmen M Cancel Ortiz | Address on File | | | | | | |
| 2305363 | Carmen M Cancel Perez | Address on File | | | | | | |
| 2343367 | Carmen M Candelaria Rodz | Address on File | | | | | | |
| 2494987 | CARMEN M CANTRES CRISPIN | Address on File | | | | | | |
| 2331004 | Carmen M Capo Dominguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495566 | CARMEN M CARDONA CARVAJAL | Address on File | | | | | | |
| 2430529 | Carmen M Cardona Moreno | Address on File | | | | | | |
| 2315434 | Carmen M Carmona Hance | Address on File | | | | | | |
| 2442493 | Carmen M Carrasquillo | Address on File | | | | | | |
| 2338745 | Carmen M Carrasquillo Rivera | Address on File | | | | | | |
| 2317336 | Carmen M Carrero Cruz | Address on File | | | | | | |
| 2259077 | Carmen M Carrillo Catala | Address on File | | | | | | |
| 2525245 | Carmen M Carrillo Perez | Address on File | | | | | | |
| 2338376 | Carmen M Carrion Parrilla | Address on File | | | | | | |
| 2563786 | Carmen M Carrion Santos | Address on File | | | | | | |
| 2277927 | Carmen M Cartagena Gonzalez | Address on File | | | | | | |
| 2260854 | Carmen M Casiano Baez | Address on File | | | | | | |
| 2503509 | CARMEN M CASILLAS RODRIGUEZ | Address on File | | | | | | |
| 2290910 | Carmen M Castro Carrion | Address on File | | | | | | |
| 2308027 | Carmen M Castro Lugo | Address on File | | | | | | |
| 2339979 | Carmen M Castro Mercado | Address on File | | | | | | |
| 2299447 | Carmen M Castro Roldan | Address on File | | | | | | |
| 2375117 | Carmen M Castro Sosa | Address on File | | | | | | |
| 2467369 | Carmen M Castro Vazquez | Address on File | | | | | | |
| 2501244 | CARMEN M CENTENO CRUZ | Address on File | | | | | | |
| 2491212 | CARMEN M CENTENO MARRERO | Address on File | | | | | | |
| 2284710 | Carmen M Chevere Rivera | Address on File | | | | | | |
| 2498222 | CARMEN M CHEVERE RIVERA | Address on File | | | | | | |
| 2318404 | Carmen M Chevere Salgado | Address on File | | | | | | |
| 2297009 | Carmen M Chiclana Torrale | Address on File | | | | | | |
| 2482319 | CARMEN M CINTRON MEDINA | Address on File | | | | | | |
| 2536872 | Carmen M Collazo | Address on File | | | | | | |
| 2305323 | Carmen M Collazo Cuadrado | Address on File | | | | | | |
| 2255533 | Carmen M Collazo Ventura | Address on File | | | | | | |
| 2473756 | CARMEN M COLON ADORNO | Address on File | | | | | | |
| 2443795 | Carmen M Colon Carrasqui | Address on File | | | | | | |
| 2272359 | Carmen M Colon Cedeno | Address on File | | | | | | |
| 2331981 | Carmen M Colon Cruz | Address on File | | | | | | |
| 2517302 | Carmen M Colon De Armas | Address on File | | | | | | |
| 2387250 | Carmen M Colon Irizarry | Address on File | | | | | | |
| 2296188 | Carmen M Colon Laureano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315362 | Carmen M Colon Lebron | Address on File | | | | | | |
| 2294344 | Carmen M Colon Melendez | Address on File | | | | | | |
| 2337759 | Carmen M Colon Mercado | Address on File | | | | | | |
| 2504590 | CARMEN M COLON NIEVES | Address on File | | | | | | |
| 2288415 | Carmen M Colon Ocasio | Address on File | | | | | | |
| 2517704 | Carmen M Colon Ortiz | Address on File | | | | | | |
| 2315351 | Carmen M Colon Ramos | Address on File | | | | | | |
| 2315342 | Carmen M Colon Rivera | Address on File | | | | | | |
| 2500718 | CARMEN M COLON RIVERA | Address on File | | | | | | |
| 2464663 | Carmen M Colon Rosa | Address on File | | | | | | |
| 2468875 | Carmen M Colon Santiago | Address on File | | | | | | |
| 2527272 | Carmen M Colon Seda | Address on File | | | | | | |
| 2302919 | Carmen M Colon Torres | Address on File | | | | | | |
| 2559880 | Carmen M Colondres Rosa | Address on File | | | | | | |
| 2254873 | Carmen M Conde Ares | Address on File | | | | | | |
| 2449943 | Carmen M Connie Angel | Address on File | | | | | | |
| 2294041 | Carmen M Corchado Pagan | Address on File | | | | | | |
| 2442296 | Carmen M Cordero Torrens | Address on File | | | | | | |
| 2462968 | Carmen M Cordova De Leon | Address on File | | | | | | |
| 2265654 | Carmen M Cordova Ortega | Address on File | | | | | | |
| 2528817 | Carmen M Coreano Rodriguez | Address on File | | | | | | |
| 2526315 | Carmen M Correa Estrella | Address on File | | | | | | |
| 2431172 | Carmen M Correa Figueroa | Address on File | | | | | | |
| 2529314 | Carmen M Correa Jimenez | Address on File | | | | | | |
| 2482723 | CARMEN M CORREA RODRIGUEZ | Address on File | | | | | | |
| 2436244 | Carmen M Correa Villegas | Address on File | | | | | | |
| 2428260 | Carmen M Cortes Cruz | Address on File | | | | | | |
| 2265454 | Carmen M Cortes Hernandez | Address on File | | | | | | |
| 2338765 | Carmen M Cortes Velez | Address on File | | | | | | |
| 2345889 | Carmen M Cortijo Goyena | Address on File | | | | | | |
| 2388828 | Carmen M Cotto Figueroa | Address on File | | | | | | |
| 2269460 | Carmen M Cotto Lopez | Address on File | | | | | | |
| 2336387 | Carmen M Crespo Arocho | Address on File | | | | | | |
| 2443965 | Carmen M Crespo Figueroa | Address on File | | | | | | |
| 2284353 | Carmen M Crespo Sanchez | Address on File | | | | | | |
| 2508225 | Carmen M Crespo Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485289 | CARMEN M CRUZ ACEVEDO | Address on File | | | | | | |
| 2371813 | Carmen M Cruz Alicea | Address on File | | | | | | |
| 2558131 | Carmen M Cruz Andino | Address on File | | | | | | |
| 2299576 | Carmen M Cruz Borges | Address on File | | | | | | |
| 2330557 | Carmen M Cruz Calderon | Address on File | | | | | | |
| 2300240 | Carmen M Cruz Calo | Address on File | | | | | | |
| 2269736 | Carmen M Cruz Colon | Address on File | | | | | | |
| 2282851 | Carmen M Cruz Jesus | Address on File | | | | | | |
| 2331230 | Carmen M Cruz Jesus | Address on File | | | | | | |
| 2426064 | Carmen M Cruz Lopez | Address on File | | | | | | |
| 2293914 | Carmen M Cruz Marzan | Address on File | | | | | | |
| 2429136 | Carmen M Cruz Mendez | Address on File | | | | | | |
| 2502226 | CARMEN M CRUZ MOLINA | Address on File | | | | | | |
| 2449004 | Carmen M Cruz Polanco | Address on File | | | | | | |
| 2526991 | Carmen M Cruz Rivera | Address on File | | | | | | |
| 2259755 | Carmen M Cruz Rodriguez | Address on File | | | | | | |
| 2467412 | Carmen M Cruz Rodriguez | Address on File | | | | | | |
| 2497812 | CARMEN M CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2334415 | Carmen M Cruz Roman | Address on File | | | | | | |
| 2481989 | CARMEN M CRUZ ROMAN | Address on File | | | | | | |
| 2432269 | Carmen M Cruz Santiago | Address on File | | | | | | |
| 2566271 | Carmen M Cruz Tosado | Address on File | | | | | | |
| 2254317 | Carmen M Cruz Vazquez | Address on File | | | | | | |
| 2386214 | Carmen M Cuevas Rodriguez | Address on File | | | | | | |
| 2305516 | Carmen M Cuevas Sanchez | Address on File | | | | | | |
| 2344413 | Carmen M Custodio Rodriguez | Address on File | | | | | | |
| 2526634 | Carmen M Davila Charriez | Address on File | | | | | | |
| 2435187 | Carmen M Davila Rivera | Address on File | | | | | | |
| 2257461 | Carmen M De Jesus Alvarado | Address on File | | | | | | |
| 2563543 | Carmen M De Jesus Gomez | Address on File | | | | | | |
| 2434481 | Carmen M De Jesus Lopez | Address on File | | | | | | |
| 2565087 | Carmen M De Jesus Montanez | Address on File | | | | | | |
| 2428925 | Carmen M De Jesus Nieves | Address on File | | | | | | |
| 2449327 | Carmen M De Jesus Torres | Address on File | | | | | | |
| 2308438 | Carmen M De La Cruz Torres | Address on File | | | | | | |
| 2564580 | Carmen M De La Fuente Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538498 | Carmen M De Leon Carrasquillo | Address on File | | | | | | |
| 2438777 | Carmen M De Leon Torres | Address on File | | | | | | |
| 2278741 | Carmen M Declet Salgado | Address on File | | | | | | |
| 2343688 | Carmen M Del Rio Ojeda | Address on File | | | | | | |
| 2539485 | Carmen M Del Valle Gonzalez | Address on File | | | | | | |
| 2258582 | Carmen M Delgado Castrillo | Address on File | | | | | | |
| 2526461 | Carmen M Delgado Fernandez | Address on File | | | | | | |
| 2566397 | Carmen M Delgado Pagan | Address on File | | | | | | |
| 2432103 | Carmen M Delgado Ramirez | Address on File | | | | | | |
| 2339330 | Carmen M Delgado Rivera | Address on File | | | | | | |
| 2319064 | Carmen M Delgado Ruiz | Address on File | | | | | | |
| 2271028 | Carmen M Denis Casanova | Address on File | | | | | | |
| 2308651 | Carmen M Diaz | Address on File | | | | | | |
| 2546708 | Carmen M Diaz Borras | Address on File | | | | | | |
| 2329881 | Carmen M Diaz Class | Address on File | | | | | | |
| 2488201 | CARMEN M DIAZ COLLAZO | Address on File | | | | | | |
| 2486953 | CARMEN M DIAZ DELGADO | Address on File | | | | | | |
| 2384222 | Carmen M Diaz Diaz | Address on File | | | | | | |
| 2488639 | CARMEN M DIAZ GONZALEZ | Address on File | | | | | | |
| 2528191 | Carmen M Diaz Gonzalez | Address on File | | | | | | |
| 2319467 | Carmen M Diaz Lopez | Address on File | | | | | | |
| 2465580 | Carmen M Diaz Marquez | Address on File | | | | | | |
| 2391887 | Carmen M Diaz Melendez | Address on File | | | | | | |
| 2526454 | Carmen M Diaz Morales | Address on File | | | | | | |
| 2473734 | CARMEN M DIAZ MULERO | Address on File | | | | | | |
| 2279916 | Carmen M Diaz Nieves | Address on File | | | | | | |
| 2470729 | Carmen M Diaz Perez | Address on File | | | | | | |
| 2463412 | Carmen M Diaz Pi?Eiro | Address on File | | | | | | |
| 2312750 | Carmen M Diaz Ramos | Address on File | | | | | | |
| 2461006 | Carmen M Diaz Ramos | Address on File | | | | | | |
| 2325979 | Carmen M Diaz Rivera | Address on File | | | | | | |
| 2374200 | Carmen M Diaz Trinidad | Address on File | | | | | | |
| 2377415 | Carmen M Diaz Vazquez | Address on File | | | | | | |
| 2487186 | CARMEN M DIAZ VELAZQUEZ | Address on File | | | | | | |
| 2437708 | Carmen M Diaz Villanueva | Address on File | | | | | | |
| 2527319 | Carmen M Diaz Villanueva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2343110 | Carmen M Dominguez Collazo | Address on File | | | | | | |
| 2464056 | Carmen M Dones Garcia | Address on File | | | | | | |
| 2312619 | Carmen M Dorta Villanueva | Address on File | | | | | | |
| 2489269 | CARMEN M DURAN MALDONADO | Address on File | | | | | | |
| 2518171 | Carmen M Echeandia Torres | Address on File | | | | | | |
| 2509336 | Carmen M Echevarria Chaves | Address on File | | | | | | |
| 2267479 | Carmen M Echevarria Feliciano | Address on File | | | | | | |
| 2325046 | Carmen M Echevarria Liard | Address on File | | | | | | |
| 2395226 | Carmen M Echevarria Velez | Address on File | | | | | | |
| 2424570 | Carmen M Erazo Santiago | Address on File | | | | | | |
| 2300645 | Carmen M Escabi Pellot | Address on File | | | | | | |
| 2477402 | CARMEN M ESCOBAR MARIN | Address on File | | | | | | |
| 2337029 | Carmen M Espinosa Asencio | Address on File | | | | | | |
| 2270699 | Carmen M Estrada Rivera | Address on File | | | | | | |
| 2446680 | Carmen M Estrella Morales | Address on File | | | | | | |
| 2296678 | Carmen M Estremera Feliciano | Address on File | | | | | | |
| 2527641 | Carmen M Falcon Cruz | Address on File | | | | | | |
| 2399063 | Carmen M Falcon Oliveras | Address on File | | | | | | |
| 2441499 | Carmen M Febus Ocasio | Address on File | | | | | | |
| 2473029 | CARMEN M FELICIANO BURGOS | Address on File | | | | | | |
| 2279911 | Carmen M Feliciano Duen | Address on File | | | | | | |
| 2315089 | Carmen M Feliciano Ferrer | Address on File | | | | | | |
| 2496734 | CARMEN M FELICIANO GONZALEZ | Address on File | | | | | | |
| 2525281 | Carmen M Feliciano Gonzalez | Address on File | | | | | | |
| 2395937 | Carmen M Feliciano Ortiz | Address on File | | | | | | |
| 2423544 | Carmen M Feliciano Rodriguez | Address on File | | | | | | |
| 2494739 | CARMEN M FELICIANO TORRES | Address on File | | | | | | |
| 2428535 | Carmen M Feneque Ruiz | Address on File | | | | | | |
| 2280671 | Carmen M Fernandez Crespo | Address on File | | | | | | |
| 2531396 | Carmen M Fernandez Llanos | Address on File | | | | | | |
| 2390272 | Carmen M Fernandez Medina | Address on File | | | | | | |
| 2492674 | CARMEN M FERNANDEZ REYES | Address on File | | | | | | |
| 2474344 | CARMEN M FERRER TORRES | Address on File | | | | | | |
| 2519271 | Carmen M Figueroa | Address on File | | | | | | |
| 2440798 | Carmen M Figueroa Andino | Address on File | | | | | | |
| 2300200 | Carmen M Figueroa Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475348 | CARMEN M FIGUEROA BURGOS | Address on File | | | | | | |
| 2539121 | Carmen M Figueroa Cruz | Address on File | | | | | | |
| 2516646 | Carmen M Figueroa Fuentes | Address on File | | | | | | |
| 2444039 | Carmen M Figueroa Molina | Address on File | | | | | | |
| 2554129 | Carmen M Figueroa Moreno | Address on File | | | | | | |
| 2486144 | CARMEN M FIGUEROA RIVERA | Address on File | | | | | | |
| 2564967 | Carmen M Figueroa Rivera | Address on File | | | | | | |
| 2302350 | Carmen M Figueroa Rodrigue | Address on File | | | | | | |
| 2326250 | Carmen M Figueroa Rodriguez | Address on File | | | | | | |
| 2336379 | Carmen M Figueroa Rodriguez | Address on File | | | | | | |
| 2526078 | Carmen M Figueroa Roman | Address on File | | | | | | |
| 2334906 | Carmen M Figueroa Santos | Address on File | | | | | | |
| 2525737 | Carmen M Figueroa Valentin | Address on File | | | | | | |
| 2338497 | Carmen M Figueroa Velez | Address on File | | | | | | |
| 2496039 | CARMEN M FLORES ACOSTA | Address on File | | | | | | |
| 2342963 | Carmen M Flores Garcia | Address on File | | | | | | |
| 2270618 | Carmen M Flores Maldonado | Address on File | | | | | | |
| 2547085 | Carmen M Flores Nales | Address on File | | | | | | |
| 2514225 | Carmen M Flores Nieves | Address on File | | | | | | |
| 2335883 | Carmen M Fonseca Ortiz | Address on File | | | | | | |
| 2274576 | Carmen M Fontaine Falcon | Address on File | | | | | | |
| 2399268 | Carmen M Fontan Gonzalez | Address on File | | | | | | |
| 2521933 | Carmen M Franco Torres | Address on File | | | | | | |
| 2376186 | Carmen M Franqui Perez | Address on File | | | | | | |
| 2392905 | Carmen M Fuentes Astacio | Address on File | | | | | | |
| 2463496 | Carmen M Fuentes Gonzalez | Address on File | | | | | | |
| 2495891 | CARMEN M FUENTES MORALES | Address on File | | | | | | |
| 2480683 | CARMEN M FUENTES NEGRON | Address on File | | | | | | |
| 2391314 | Carmen M Fuentes Robinson | Address on File | | | | | | |
| 2316671 | Carmen M Gabriel Adorno | Address on File | | | | | | |
| 2384635 | Carmen M Gabriel Cruz | Address on File | | | | | | |
| 2278561 | Carmen M Galarza Vale | Address on File | | | | | | |
| 2257636 | Carmen M Garay Rodriguez | Address on File | | | | | | |
| 2314988 | Carmen M Garcia Arbona | Address on File | | | | | | |
| 2447407 | Carmen M Garcia Cancel | Address on File | | | | | | |
| 2425893 | Carmen M Garcia Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337623 | Carmen M Garcia Falcon | Address on File | | | | | | |
| 2298165 | Carmen M Garcia Garcia | Address on File | | | | | | |
| 2488121 | CARMEN M GARCIA JIMENEZ | Address on File | | | | | | |
| 2488719 | CARMEN M GARCIA MARTINEZ | Address on File | | | | | | |
| 2308751 | Carmen M Garcia Plaza | Address on File | | | | | | |
| 2474614 | CARMEN M GARCIA RIVERA | Address on File | | | | | | |
| 2374259 | Carmen M Garcia Rodriguez | Address on File | | | | | | |
| 2539454 | Carmen M Garcia Rosa | Address on File | | | | | | |
| 2262567 | Carmen M Garcia Torres | Address on File | | | | | | |
| 2475469 | CARMEN M GARCIA VAZQUEZ | Address on File | | | | | | |
| 2537574 | Carmen M Garcia Vazquez | Address on File | | | | | | |
| 2288956 | Carmen M Gaud Marcano | Address on File | | | | | | |
| 2308840 | Carmen M Gazard Irizarry | Address on File | | | | | | |
| 2469688 | Carmen M Geigel Peroza | Address on File | | | | | | |
| 2471753 | CARMEN M GERENA SANABRIA | Address on File | | | | | | |
| 2528690 | Carmen M Gerena Sanabria | Address on File | | | | | | |
| 2451314 | Carmen M Gomez Falcon | Address on File | | | | | | |
| 2509496 | Carmen M Gomez Rivera | Address on File | | | | | | |
| 2428966 | Carmen M Gonzalez | Address on File | | | | | | |
| 2314941 | Carmen M Gonzalez Arce | Address on File | | | | | | |
| 2477361 | CARMEN M GONZALEZ BENITEZ | Address on File | | | | | | |
| 2490714 | CARMEN M GONZALEZ BONILLA | Address on File | | | | | | |
| 2493692 | CARMEN M GONZALEZ BONILLA | Address on File | | | | | | |
| 2527145 | Carmen M Gonzalez Collazo | Address on File | | | | | | |
| 2437692 | Carmen M Gonzalez Colon | Address on File | | | | | | |
| 2303719 | Carmen M Gonzalez Corchado | Address on File | | | | | | |
| 2469127 | Carmen M Gonzalez Cruz | Address on File | | | | | | |
| 2487418 | CARMEN M GONZALEZ DE JESUS | Address on File | | | | | | |
| 2462572 | Carmen M Gonzalez Garcia | Address on File | | | | | | |
| 2486982 | CARMEN M GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2549806 | Carmen M Gonzalez Gonzalez | Address on File | | | | | | |
| 2342667 | Carmen M Gonzalez Gonzalez | Address on File | | | | | | |
| 2497092 | CARMEN M GONZALEZ LOPEZ | Address on File | | | | | | |
| 2260033 | Carmen M González Martínez | Address on File | | | | | | |
| 2482748 | CARMEN M GONZALEZ MENDEZ | Address on File | | | | | | |
| 2509891 | Carmen M Gonzalez Mendez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396509 | Carmen M Gonzalez Mercado | Address on File | | | | | | |
| 2307996 | Carmen M Gonzalez Ocasio | Address on File | | | | | | |
| 2428416 | Carmen M Gonzalez Pacheco | Address on File | | | | | | |
| 2469026 | Carmen M Gonzalez Pizarro | Address on File | | | | | | |
| 2319274 | Carmen M Gonzalez Rivera | Address on File | | | | | | |
| 2341376 | Carmen M Gonzalez Rivera | Address on File | | | | | | |
| 2429373 | Carmen M Gonzalez Rivera | Address on File | | | | | | |
| 2480420 | CARMEN M GONZALEZ RIVERA | Address on File | | | | | | |
| 2500457 | CARMEN M GONZALEZ RIVERA | Address on File | | | | | | |
| 2325453 | Carmen M Gonzalez Rodriguez | Address on File | | | | | | |
| 2341013 | Carmen M Gonzalez Rodriguez | Address on File | | | | | | |
| 2439406 | Carmen M Gonzalez Rodriguez | Address on File | | | | | | |
| 2497848 | CARMEN M GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2308456 | Carmen M Gonzalez Roman | Address on File | | | | | | |
| 2293114 | Carmen M Gonzalez Santana | Address on File | | | | | | |
| 2538752 | Carmen M Gonzalez Sotero | Address on File | | | | | | |
| 2312705 | Carmen M Grajales Perez | Address on File | | | | | | |
| 2470950 | Carmen M Graulau Serrano | Address on File | | | | | | |
| 2347206 | Carmen M Guadarrama Camacho | Address on File | | | | | | |
| 2264613 | Carmen M Guerra Garcia | Address on File | | | | | | |
| 2271807 | Carmen M Guevara Medina | Address on File | | | | | | |
| 2307217 | Carmen M Guevarez Perez | Address on File | | | | | | |
| 2254584 | Carmen M Guivas Irizarry | Address on File | | | | | | |
| 2555950 | Carmen M Gutierrez De Jesus | Address on File | | | | | | |
| 2463310 | Carmen M Guzman Flores | Address on File | | | | | | |
| 2280637 | Carmen M Guzman Hermina | Address on File | | | | | | |
| 2284002 | Carmen M Guzman Leon | Address on File | | | | | | |
| 2303949 | Carmen M Guzman Melendez | Address on File | | | | | | |
| 2293092 | Carmen M Guzman Rentas | Address on File | | | | | | |
| 2260470 | Carmen M Guzman Rivera | Address on File | | | | | | |
| 2536048 | Carmen M Guzman Rodriguez | Address on File | | | | | | |
| 2256738 | Carmen M Guzman Torres | Address on File | | | | | | |
| 2429444 | Carmen M Guzman Villegas | Address on File | | | | | | |
| 2430936 | Carmen M Hernaiz Morales | Address on File | | | | | | |
| 2448613 | Carmen M Hernandez | Address on File | | | | | | |
| 2482901 | CARMEN M HERNANDEZ ADORNO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525259 | Carmen M Hernandez Alicea | Address on File | | | | | | |
| 2474423 | CARMEN M HERNANDEZ AVILES | Address on File | | | | | | |
| 2498889 | CARMEN M HERNANDEZ BACO | Address on File | | | | | | |
| 2314859 | Carmen M Hernandez Bonet | Address on File | | | | | | |
| 2291393 | Carmen M Hernandez Colon | Address on File | | | | | | |
| 2380093 | Carmen M Hernandez Colon | Address on File | | | | | | |
| 2484827 | CARMEN M HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2480920 | CARMEN M HERNANDEZ MIRANDA | Address on File | | | | | | |
| 2494543 | CARMEN M HERNANDEZ PEREZ | Address on File | | | | | | |
| 2305784 | Carmen M Hernandez Rios | Address on File | | | | | | |
| 2341768 | Carmen M Hernandez Rivera | Address on File | | | | | | |
| 2561796 | Carmen M Hernandez Rivera | Address on File | | | | | | |
| 2480427 | CARMEN M HERNANDEZ ROSA | Address on File | | | | | | |
| 2497952 | CARMEN M HERNANDEZ SANCHEZ | Address on File | | | | | | |
| 2338159 | Carmen M Hernandez Torres | Address on File | | | | | | |
| 2567201 | CARMEN M HERNANDEZ TORRES | Address on File | | | | | | |
| 2270106 | Carmen M Hernandez Valle | Address on File | | | | | | |
| 2486063 | CARMEN M HILERIO DEL RIO | Address on File | | | | | | |
| 2346917 | Carmen M Iglesias Rodriguez | Address on File | | | | | | |
| 2475149 | CARMEN M INOSTROZA LEBRON | Address on File | | | | | | |
| 2479645 | CARMEN M IRIZARRY MELENDEZ | Address on File | | | | | | |
| 2388719 | Carmen M Irizarry Roman | Address on File | | | | | | |
| 2291871 | Carmen M Jaiman Colon | Address on File | | | | | | |
| 2323583 | Carmen M Jesus Feliciano | Address on File | | | | | | |
| 2295883 | Carmen M Jimenez Colon | Address on File | | | | | | |
| 2517312 | Carmen M Jimenez Franco | Address on File | | | | | | |
| 2497933 | CARMEN M JIMENEZ MEDINA | Address on File | | | | | | |
| 2467359 | Carmen M Jimenez Mendez | Address on File | | | | | | |
| 2498475 | CARMEN M JIMENEZ MESTRE | Address on File | | | | | | |
| 2498922 | CARMEN M JIMENEZ PENA | Address on File | | | | | | |
| 2434370 | Carmen M Jimenez Rodriguez | Address on File | | | | | | |
| 2323634 | Carmen M Jimenez Santana | Address on File | | | | | | |
| 2487853 | CARMEN M JORDAN TORRES | Address on File | | | | | | |
| 2260653 | Carmen M Jusino Gonzalez | Address on File | | | | | | |
| 2328643 | Carmen M Kuilan Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287991 | Carmen M Laborde Menchaca | Address on File | | | | | | |
| 2320010 | Carmen M Laboy Colon | Address on File | | | | | | |
| 2446851 | Carmen M Lacomba Acevedo | Address on File | | | | | | |
| 2395595 | Carmen M Laguer Franco | Address on File | | | | | | |
| 2297130 | Carmen M Lamoutte Annoni | Address on File | | | | | | |
| 2498176 | CARMEN M LARACUENTE CORREA | Address on File | | | | | | |
| 2298390 | Carmen M Laracuente Ortiz | Address on File | | | | | | |
| 2256349 | Carmen M Latimer Tapia | Address on File | | | | | | |
| 2438413 | Carmen M Laureano Lozada | Address on File | | | | | | |
| 2386896 | Carmen M Lebron Rodriguez | Address on File | | | | | | |
| 2343957 | Carmen M Leon Leon | Address on File | | | | | | |
| 2303790 | Carmen M Leon Morales | Address on File | | | | | | |
| 2294282 | Carmen M Leon Narvaez | Address on File | | | | | | |
| 2483541 | CARMEN M LEON NARVAEZ | Address on File | | | | | | |
| 2346962 | Carmen M Lleras Alvarado | Address on File | | | | | | |
| 2503175 | CARMEN M LOPEZ ACEVEDO | Address on File | | | | | | |
| 2380099 | Carmen M Lopez Aponte | Address on File | | | | | | |
| 2480372 | CARMEN M LOPEZ BONILLA | Address on File | | | | | | |
| 2524393 | Carmen M Lopez Bonilla | Address on File | | | | | | |
| 2481091 | CARMEN M LOPEZ CARDONA | Address on File | | | | | | |
| 2431387 | Carmen M Lopez Castro | Address on File | | | | | | |
| 2464842 | Carmen M Lopez Colon | Address on File | | | | | | |
| 2486644 | CARMEN M LOPEZ COLON | Address on File | | | | | | |
| 2514453 | Carmen M Lopez Colon | Address on File | | | | | | |
| 2489266 | CARMEN M LOPEZ CRUZ | Address on File | | | | | | |
| 2346572 | Carmen M Lopez Hernandez | Address on File | | | | | | |
| 2498925 | CARMEN M LOPEZ LOPEZ | Address on File | | | | | | |
| 2428667 | Carmen M Lopez Maisonet | Address on File | | | | | | |
| 2299257 | Carmen M Lopez Maldonado | Address on File | | | | | | |
| 2472558 | CARMEN M LOPEZ PINEIRO | Address on File | | | | | | |
| 2435565 | Carmen M Lopez Rivera | Address on File | | | | | | |
| 2470712 | Carmen M Lopez Rocafort | Address on File | | | | | | |
| 2279258 | Carmen M Lopez Rodriguez | Address on File | | | | | | |
| 2274679 | Carmen M Lopez Ruyol | Address on File | | | | | | |
| 2372875 | Carmen M Lopez Sabater | Address on File | | | | | | |
| 2383051 | Carmen M Lopez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345135 | Carmen M Lopez Vega | Address on File | | | | | | |
| 2381095 | Carmen M Loyola Cortes | Address on File | | | | | | |
| 2300900 | Carmen M Lozada Geigel | Address on File | | | | | | |
| 2543217 | Carmen M Lozada Morales | Address on File | | | | | | |
| 2534100 | Carmen M Lozada Rosa | Address on File | | | | | | |
| 2380979 | Carmen M Lugo De Narvaez | Address on File | | | | | | |
| 2439562 | Carmen M Lugo Ruiz | Address on File | | | | | | |
| 2481807 | CARMEN M LUGO SANTOS | Address on File | | | | | | |
| 2430315 | Carmen M Luna | Address on File | | | | | | |
| 2441158 | Carmen M Luna Nazario | Address on File | | | | | | |
| 2428397 | Carmen M Luzunaris Velazquez | Address on File | | | | | | |
| 2290606 | Carmen M M Acevedo Acevedo | Address on File | | | | | | |
| 2318043 | Carmen M M Acevedo Colon | Address on File | | | | | | |
| 2266589 | Carmen M M Alamo Ramos | Address on File | | | | | | |
| 2304863 | Carmen M M Alvarez Fernandez | Address on File | | | | | | |
| 2316930 | Carmen M M Alvarez Martinez | Address on File | | | | | | |
| 2274694 | Carmen M M Arroyo Torres | Address on File | | | | | | |
| 2324487 | Carmen M M Astacio Garcia | Address on File | | | | | | |
| 2255193 | Carmen M M Ayala Bernald | Address on File | | | | | | |
| 2283847 | Carmen M M Ayala Cuervos | Address on File | | | | | | |
| 2303919 | Carmen M M Ayala Marrero | Address on File | | | | | | |
| 2330776 | Carmen M M Baez Millan | Address on File | | | | | | |
| 2324984 | Carmen M M Benitez Nieves | Address on File | | | | | | |
| 2318326 | Carmen M M Betancourt Cedres | Address on File | | | | | | |
| 2305278 | Carmen M M Bonilla Rodriguez | Address on File | | | | | | |
| 2323725 | Carmen M M Bonilla Rodriguez | Address on File | | | | | | |
| 2294729 | Carmen M M Caballero Colon | Address on File | | | | | | |
| 2298156 | Carmen M M Calderon Cintr | Address on File | | | | | | |
| 2305360 | Carmen M M Calderon Davila | Address on File | | | | | | |
| 2379354 | Carmen M M Candelaria Carmen | Address on File | | | | | | |
| 2299251 | Carmen M M Cardona Rodriguez | Address on File | | | | | | |
| 2317157 | Carmen M M Cardoza Vivas | Address on File | | | | | | |
| 2288306 | Carmen M M Carrasco Baquero | Address on File | | | | | | |
| 2318907 | Carmen M M Casanova Figueroa | Address on File | | | | | | |
| 2276943 | Carmen M M Casellas Guilbe | Address on File | | | | | | |
| 2262098 | Carmen M M Castro Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2324588 | Carmen M M Castro Rodriguez | Address on File | | | | | | |
| 2282137 | Carmen M M Castro Sierra | Address on File | | | | | | |
| 2317610 | Carmen M M Catala Figueroa | Address on File | | | | | | |
| 2297368 | Carmen M M Centeno Cintron | Address on File | | | | | | |
| 2319168 | Carmen M M Cintron Berrios | Address on File | | | | | | |
| 2266386 | Carmen M M Cintron Diaz | Address on File | | | | | | |
| 2271963 | Carmen M M Cintron Negron | Address on File | | | | | | |
| 2280919 | Carmen M M Cintron Ramos | Address on File | | | | | | |
| 2377330 | Carmen M M Clas Rodriguez | Address on File | | | | | | |
| 2269465 | Carmen M M Claudio Gonzal | Address on File | | | | | | |
| 2315410 | Carmen M M Collazo Cruz | Address on File | | | | | | |
| 2259958 | Carmen M M Collazo Martinez | Address on File | | | | | | |
| 2324921 | Carmen M M Colon Maldonado | Address on File | | | | | | |
| 2317920 | Carmen M M Colon Martinez | Address on File | | | | | | |
| 2304825 | Carmen M M Colon Rivera | Address on File | | | | | | |
| 2304173 | Carmen M M Colorado Gonzalez | Address on File | | | | | | |
| 2303180 | Carmen M M Concepcion Lopez | Address on File | | | | | | |
| 2254773 | Carmen M M Cortes Sanchez | Address on File | | | | | | |
| 2285219 | Carmen M M Cruz Bonilla | Address on File | | | | | | |
| 2319430 | Carmen M M Cruz Cruz | Address on File | | | | | | |
| 2302444 | Carmen M M Cruz Maldonado | Address on File | | | | | | |
| 2304614 | Carmen M M Cruz Martinez | Address on File | | | | | | |
| 2262394 | Carmen M M Cruz Oquendo | Address on File | | | | | | |
| 2273605 | Carmen M M Culson Pabon | Address on File | | | | | | |
| 2316949 | Carmen M M Curbelo Carmen | Address on File | | | | | | |
| 2292867 | Carmen M M Curetty Gonzalez | Address on File | | | | | | |
| 2391717 | Carmen M M Davila Pena | Address on File | | | | | | |
| 2303309 | Carmen M M Davila Roman | Address on File | | | | | | |
| 2305090 | Carmen M M Diaz Carmen | Address on File | | | | | | |
| 2256588 | Carmen M M Diaz Jimenez | Address on File | | | | | | |
| 2281303 | Carmen M M Diaz Rivera | Address on File | | | | | | |
| 2279008 | Carmen M M Diaz Rodriguez | Address on File | | | | | | |
| 2279079 | Carmen M M Diaz Sanquiche | Address on File | | | | | | |
| 2385751 | Carmen M M Eliza Rodriguez | Address on File | | | | | | |
| 2391155 | Carmen M M Emmanuelli Gonzal | Address on File | | | | | | |
| 2315107 | Carmen M M Escalera Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302226 | Carmen M M Feliciano Cotto | Address on File | | | | | | |
| 2303562 | Carmen M M Feliciano Glez | Address on File | | | | | | |
| 2293596 | Carmen M M Ferreiro Ortiz | Address on File | | | | | | |
| 2295044 | Carmen M M Figueroa Espinosa | Address on File | | | | | | |
| 2297214 | Carmen M M Figueroa Osorio | Address on File | | | | | | |
| 2279419 | Carmen M M Figueroa Perez | Address on File | | | | | | |
| 2305082 | Carmen M M Figueroa Rodrigue | Address on File | | | | | | |
| 2294168 | Carmen M M Figueroa Romero | Address on File | | | | | | |
| 2305641 | Carmen M M Flores Ortiz | Address on File | | | | | | |
| 2305722 | Carmen M M Fontanez Rivera | Address on File | | | | | | |
| 2314997 | Carmen M M Galarza Ocasio | Address on File | | | | | | |
| 2325101 | Carmen M M Garcia Castro | Address on File | | | | | | |
| 2303819 | Carmen M M Garcia Leon | Address on File | | | | | | |
| 2374964 | Carmen M M Garcia Monroig | Address on File | | | | | | |
| 2305218 | Carmen M M Gerena Olmo | Address on File | | | | | | |
| 2305759 | Carmen M M Gonzalez Diaz | Address on File | | | | | | |
| 2380423 | Carmen M M Gonzalez Estavill | Address on File | | | | | | |
| 2278902 | Carmen M M Gonzalez Irizarry | Address on File | | | | | | |
| 2303527 | Carmen M M Gonzalez Martinez | Address on File | | | | | | |
| 2297795 | Carmen M M Gonzalez Rivera | Address on File | | | | | | |
| 2261151 | Carmen M M Gonzalez Roman | Address on File | | | | | | |
| 2386753 | Carmen M M Gonzalez Sola | Address on File | | | | | | |
| 2273163 | Carmen M M Gonzalez Sostre | Address on File | | | | | | |
| 2271764 | Carmen M M Guilbe Ramos | Address on File | | | | | | |
| 2396287 | Carmen M M Guzman Melendez | Address on File | | | | | | |
| 2317143 | Carmen M M Guzman Rodriguez | Address on File | | | | | | |
| 2295014 | Carmen M M Hernandez Rodrigu | Address on File | | | | | | |
| 2275519 | Carmen M M Hernandez Rolo | Address on File | | | | | | |
| 2324934 | Carmen M M Hernandez Rosa | Address on File | | | | | | |
| 2282647 | Carmen M M Huertas Olagui | Address on File | | | | | | |
| 2305212 | Carmen M M Ibarra Ortega | Address on File | | | | | | |
| 2302165 | Carmen M M Iglesias Gomez | Address on File | | | | | | |
| 2277303 | Carmen M M Ingles Hernandez | Address on File | | | | | | |
| 2283208 | Carmen M M Jackson Burgos | Address on File | | | | | | |
| 2295614 | Carmen M M Jesus Carmen | Address on File | | | | | | |
| 2294179 | Carmen M M Jesus Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287516 | Carmen M M Jesus Santiago | Address on File | | | | | | |
| 2304579 | Carmen M M Jimenez Seda | Address on File | | | | | | |
| 2325144 | Carmen M M Jones Cadena | Address on File | | | | | | |
| 2296117 | Carmen M M Leon Olivieri | Address on File | | | | | | |
| 2300597 | Carmen M M Lopez Carmen | Address on File | | | | | | |
| 2382395 | Carmen M M Lopez Delgado | Address on File | | | | | | |
| 2305153 | Carmen M M Lopez Guzman | Address on File | | | | | | |
| 2286265 | Carmen M M Lopez Merced | Address on File | | | | | | |
| 2267535 | Carmen M M Lopez Rivera | Address on File | | | | | | |
| 2305904 | Carmen M M Lopez Vega | Address on File | | | | | | |
| 2300453 | Carmen M M Lugo Del | Address on File | | | | | | |
| 2305889 | Carmen M M Luna Rivera | Address on File | | | | | | |
| 2314625 | Carmen M M Maldonado Lopez | Address on File | | | | | | |
| 2280710 | Carmen M M Maldonado Negron | Address on File | | | | | | |
| 2276030 | Carmen M M Mangual Budet | Address on File | | | | | | |
| 2278778 | Carmen M M Marcano Alonso | Address on File | | | | | | |
| 2269434 | Carmen M M Marrero Concepcion | Address on File | | | | | | |
| 2267888 | Carmen M M Marrero Lopez | Address on File | | | | | | |
| 2271877 | Carmen M M Marrero Martin | Address on File | | | | | | |
| 2290091 | Carmen M M Marrero Torres | Address on File | | | | | | |
| 2292137 | Carmen M M Martell Ortiz | Address on File | | | | | | |
| 2316853 | Carmen M M Martinez Carmen | Address on File | | | | | | |
| 2278369 | Carmen M M Martinez Garcia | Address on File | | | | | | |
| 2294855 | Carmen M M Martinez Perez | Address on File | | | | | | |
| 2392174 | Carmen M M Martinez Rosado | Address on File | | | | | | |
| 2326182 | Carmen M M Martinez Sierra | Address on File | | | | | | |
| 2304951 | Carmen M M Martinez Urbina | Address on File | | | | | | |
| 2323409 | Carmen M M Maysonet Carmen | Address on File | | | | | | |
| 2268937 | Carmen M M Medina Campos | Address on File | | | | | | |
| 2316592 | Carmen M M Melendez Almodova | Address on File | | | | | | |
| 2306044 | Carmen M M Melendez Cordero | Address on File | | | | | | |
| 2261188 | Carmen M M Merced Felix | Address on File | | | | | | |
| 2316155 | Carmen M M Mojica Morales | Address on File | | | | | | |
| 2318308 | Carmen M M Mojica Nevarez | Address on File | | | | | | |
| 2286153 | Carmen M M Montanez Rivera | Address on File | | | | | | |
| 2278146 | Carmen M M Mora Mora | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302383 | Carmen M M Morales Aponte | Address on File | | | | | | |
| 2269817 | Carmen M M Morales Gonzalez | Address on File | | | | | | |
| 2283571 | Carmen M M Morell Garcia | Address on File | | | | | | |
| 2281939 | Carmen M M Natal Ortiz | Address on File | | | | | | |
| 2317344 | Carmen M M Navarro Aponte | Address on File | | | | | | |
| 2378879 | Carmen M M Nevares Catala | Address on File | | | | | | |
| 2306196 | Carmen M M Nevarez Ortiz | Address on File | | | | | | |
| 2317732 | Carmen M M Nieves Cachola | Address on File | | | | | | |
| 2277717 | Carmen M M Nieves Torres | Address on File | | | | | | |
| 2392251 | Carmen M M Novoa Matos | Address on File | | | | | | |
| 2385661 | Carmen M M Nunez Marquez | Address on File | | | | | | |
| 2302901 | Carmen M M Oharriz Carmen | Address on File | | | | | | |
| 2314282 | Carmen M M Ojeda Figueroa | Address on File | | | | | | |
| 2265788 | Carmen M M Olivo Santos | Address on File | | | | | | |
| 2299040 | Carmen M M Ortega Oquendo | Address on File | | | | | | |
| 2338199 | Carmen M M Ortiz Alvarado | Address on File | | | | | | |
| 2296181 | Carmen M M Ortiz Aponte | Address on File | | | | | | |
| 2304589 | Carmen M M Ortiz Castro | Address on File | | | | | | |
| 2324810 | Carmen M M Ortiz Hernandez | Address on File | | | | | | |
| 2302949 | Carmen M M Ortiz Mendez | Address on File | | | | | | |
| 2297892 | Carmen M M Ortiz Morales | Address on File | | | | | | |
| 2317668 | Carmen M M Ortiz Olivieri | Address on File | | | | | | |
| 2392076 | Carmen M M Oyola Rivera | Address on File | | | | | | |
| 2318531 | Carmen M M Pacheco Cruz | Address on File | | | | | | |
| 2317474 | Carmen M M Pacheco Ortiz | Address on File | | | | | | |
| 2274057 | Carmen M M Pagan Carmen | Address on File | | | | | | |
| 2287937 | Carmen M M Parrilla Drew | Address on File | | | | | | |
| 2306340 | Carmen M M Pena Carrion | Address on File | | | | | | |
| 2280663 | Carmen M M Pereira Baez | Address on File | | | | | | |
| 2274369 | Carmen M M Perez Candelario | Address on File | | | | | | |
| 2318230 | Carmen M M Perez Garcia | Address on File | | | | | | |
| 2316537 | Carmen M M Perez Lumbano | Address on File | | | | | | |
| 2270641 | Carmen M M Perez Melendez | Address on File | | | | | | |
| 2298200 | Carmen M M Perez Velez | Address on File | | | | | | |
| 2278711 | Carmen M M Peterson Castro | Address on File | | | | | | |
| 2293252 | Carmen M M Pimentel Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306379 | Carmen M M Pino Alers | Address on File | | | | | | |
| 2300749 | Carmen M M Pizarro Oquendo | Address on File | | | | | | |
| 2316684 | Carmen M M Porrata Ocasio | Address on File | | | | | | |
| 2294598 | Carmen M M Quiles Padin | Address on File | | | | | | |
| 2287734 | Carmen M M Quinones Lopez | Address on File | | | | | | |
| 2304477 | Carmen M M Quintana Casillas | Address on File | | | | | | |
| 2284048 | Carmen M M Ramirez Morales | Address on File | | | | | | |
| 2304132 | Carmen M M Ramos Colon | Address on File | | | | | | |
| 2284068 | Carmen M M Ramos Diaz | Address on File | | | | | | |
| 2393958 | Carmen M M Ramos Sabater | Address on File | | | | | | |
| 2267092 | Carmen M M Reyes Rosa | Address on File | | | | | | |
| 2299520 | Carmen M M Riera Ayala | Address on File | | | | | | |
| 2306475 | Carmen M M Rivera Alvelo | Address on File | | | | | | |
| 2313761 | Carmen M M Rivera Carmen | Address on File | | | | | | |
| 2279277 | Carmen M M Rivera Collazo | Address on File | | | | | | |
| 2294232 | Carmen M M Rivera Cruz | Address on File | | | | | | |
| 2292454 | Carmen M M Rivera Falu | Address on File | | | | | | |
| 2306559 | Carmen M M Rivera Fernandez | Address on File | | | | | | |
| 2288598 | Carmen M M Rivera Figueroa | Address on File | | | | | | |
| 2262396 | Carmen M M Rivera Martinez | Address on File | | | | | | |
| 2303929 | Carmen M M Rivera Otero | Address on File | | | | | | |
| 2291845 | Carmen M M Rivera Rodriguez | Address on File | | | | | | |
| 2383215 | Carmen M M Rivera Santiago | Address on File | | | | | | |
| 2300186 | Carmen M M Rivera Torres | Address on File | | | | | | |
| 2372221 | Carmen M M Rivera Vazquez | Address on File | | | | | | |
| 2282466 | Carmen M M Rivera Vidal | Address on File | | | | | | |
| 2293387 | Carmen M M Rivera Zabala | Address on File | | | | | | |
| 2304471 | Carmen M M Rodriguez Berrios | Address on File | | | | | | |
| 2306700 | Carmen M M Rodriguez Carmen | Address on File | | | | | | |
| 2286999 | Carmen M M Rodriguez Centeno | Address on File | | | | | | |
| 2303909 | Carmen M M Rodriguez Cortes | Address on File | | | | | | |
| 2291157 | Carmen M M Rodriguez Davila | Address on File | | | | | | |
| 2392752 | Carmen M M Rodriguez Morales | Address on File | | | | | | |
| 2324047 | Carmen M M Rodriguez Pere | Address on File | | | | | | |
| 2296882 | Carmen M M Rodriguez Troche | Address on File | | | | | | |
| 2315924 | Carmen M M Rodriguez Viera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304688 | Carmen M M Rolon Sanchez | Address on File | | | | | | |
| 2306672 | Carmen M M Roman Rivera | Address on File | | | | | | |
| 2275836 | Carmen M M Rosa Cruz | Address on File | | | | | | |
| 2272441 | Carmen M M Rosa Medina | Address on File | | | | | | |
| 2393814 | Carmen M M Rosa Perez | Address on File | | | | | | |
| 2304528 | Carmen M M Rosa Rafols | Address on File | | | | | | |
| 2257215 | Carmen M M Rosa Vega | Address on File | | | | | | |
| 2313592 | Carmen M M Rosado Curras | Address on File | | | | | | |
| 2282790 | Carmen M M Rosado Rivera | Address on File | | | | | | |
| 2304755 | Carmen M M Rosario Figueroa | Address on File | | | | | | |
| 2302470 | Carmen M M Rosario Hernandez | Address on File | | | | | | |
| 2318811 | Carmen M M Rosario Lopez | Address on File | | | | | | |
| 2277464 | Carmen M M Ruiz Mercado | Address on File | | | | | | |
| 2257689 | Carmen M M Salivia Rivera | Address on File | | | | | | |
| 2315920 | Carmen M M Sanchez Garcia | Address on File | | | | | | |
| 2319014 | Carmen M M Santa Cordova | Address on File | | | | | | |
| 2267990 | Carmen M M Santa Rivera | Address on File | | | | | | |
| 2254293 | Carmen M M Santana Deliz | Address on File | | | | | | |
| 2315863 | Carmen M M Santiago Rivera | Address on File | | | | | | |
| 2306847 | Carmen M M Santiago Sanabria | Address on File | | | | | | |
| 2300704 | Carmen M M Santiago Santos | Address on File | | | | | | |
| 2290554 | Carmen M M Santiago Torre | Address on File | | | | | | |
| 2294720 | Carmen M M Serrano Cruz | Address on File | | | | | | |
| 2379268 | Carmen M M Serrano Diaz | Address on File | | | | | | |
| 2295267 | Carmen M M Serrano Guzman | Address on File | | | | | | |
| 2317455 | Carmen M M Serrano Rodriguez | Address on File | | | | | | |
| 2290540 | Carmen M M Serrano Tirado | Address on File | | | | | | |
| 2280958 | Carmen M M Sola Garcia | Address on File | | | | | | |
| 2277707 | Carmen M M Soto Lopez | Address on File | | | | | | |
| 2302217 | Carmen M M Soto Perez | Address on File | | | | | | |
| 2302599 | Carmen M M Suarez Ramos | Address on File | | | | | | |
| 2287966 | Carmen M M Torre Carmen | Address on File | | | | | | |
| 2274401 | Carmen M M Torrech Ocasio | Address on File | | | | | | |
| 2313294 | Carmen M M Torres Collazo | Address on File | | | | | | |
| 2324366 | Carmen M M Torres Gonzalez | Address on File | | | | | | |
| 2258875 | Carmen M M Torres Martine | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324807 | Carmen M M Torres Matos | Address on File | | | | | | |
| 2304514 | Carmen M M Torres Morales | Address on File | | | | | | |
| 2294784 | Carmen M M Torres Reyes | Address on File | | | | | | |
| 2285055 | Carmen M M Troche Nieves | Address on File | | | | | | |
| 2318170 | Carmen M M Valdes Ramos | Address on File | | | | | | |
| 2323083 | Carmen M M Valencia Figueroa | Address on File | | | | | | |
| 2287404 | Carmen M M Valentin Feliciano | Address on File | | | | | | |
| 2306992 | Carmen M M Vargas Cruz | Address on File | | | | | | |
| 2268669 | Carmen M M Vargas Soto | Address on File | | | | | | |
| 2386707 | Carmen M M Vazquez Jesus | Address on File | | | | | | |
| 2326312 | Carmen M M Vazquez Lozano | Address on File | | | | | | |
| 2313166 | Carmen M M Vazquez Santiago | Address on File | | | | | | |
| 2324251 | Carmen M M Vazquez Santiago | Address on File | | | | | | |
| 2295955 | Carmen M M Vega Guzman | Address on File | | | | | | |
| 2287980 | Carmen M M Vega Rivera | Address on File | | | | | | |
| 2304626 | Carmen M M Vega Rivera | Address on File | | | | | | |
| 2324311 | Carmen M M Velez Montalvo | Address on File | | | | | | |
| 2271524 | Carmen M M Zayas Diaz | Address on File | | | | | | |
| 2338304 | Carmen M M.  De Jesus De Jesus | Address on File | | | | | | |
| 2428482 | Carmen M Maisonet Mercado | Address on File | | | | | | |
| 2437917 | Carmen M Malave Hernandez | Address on File | | | | | | |
| 2463879 | Carmen M Malave Zayas | Address on File | | | | | | |
| 2460806 | Carmen M Maldonado | Address on File | | | | | | |
| 2345512 | Carmen M Maldonado Albino | Address on File | | | | | | |
| 2494431 | CARMEN M MALDONADO BLANCO | Address on File | | | | | | |
| 2266944 | Carmen M Maldonado Burgos | Address on File | | | | | | |
| 2509492 | Carmen M Maldonado Burgos | Address on File | | | | | | |
| 2398038 | Carmen M Maldonado Cortes | Address on File | | | | | | |
| 2334015 | Carmen M Maldonado Maldonado | Address on File | | | | | | |
| 2488379 | CARMEN M MALDONADO OLIVERAS | Address on File | | | | | | |
| 2560039 | Carmen M Maldonado Rodriguez | Address on File | | | | | | |
| 2469943 | Carmen M Maldonado Russe | Address on File | | | | | | |
| 2554284 | Carmen M Malpica Crespo | Address on File | | | | | | |
| 2559791 | Carmen M Mangual Marcucci | Address on File | | | | | | |
| 2340456 | Carmen M Marcano Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282365 | Carmen M Marcano Perez | Address on File | | | | | | |
| 2481265 | CARMEN M MARCANO SOTO | Address on File | | | | | | |
| 2442696 | Carmen M Marcano Viera | Address on File | | | | | | |
| 2275802 | Carmen M Marquez Carmen | Address on File | | | | | | |
| 2526663 | Carmen M Marrero Garcia | Address on File | | | | | | |
| 2429361 | Carmen M Marrero Hernandez | Address on File | | | | | | |
| 2312534 | Carmen M Marrero Irlanda | Address on File | | | | | | |
| 2255038 | Carmen M Marrero Melendez | Address on File | | | | | | |
| 2428109 | Carmen M Marrero Nieves | Address on File | | | | | | |
| 2285333 | Carmen M Marrero Rivera | Address on File | | | | | | |
| 2314601 | Carmen M Marrero Rivera | Address on File | | | | | | |
| 2474839 | CARMEN M MARRERO ROBLES | Address on File | | | | | | |
| 2308327 | Carmen M Marrero Rodriguez | Address on File | | | | | | |
| 2447617 | Carmen M Marti | Address on File | | | | | | |
| 2387631 | Carmen M Martinez Adorno | Address on File | | | | | | |
| 2344306 | Carmen M Martinez Bernard | Address on File | | | | | | |
| 2279036 | Carmen M Martinez Cordero | Address on File | | | | | | |
| 2472782 | CARMEN M MARTINEZ CORTES | Address on File | | | | | | |
| 2399225 | Carmen M Martinez Figueroa | Address on File | | | | | | |
| 2333684 | Carmen M Martinez Garcia | Address on File | | | | | | |
| 2500443 | CARMEN M MARTINEZ GUZMAN | Address on File | | | | | | |
| 2565838 | Carmen M Martinez Hernandez | Address on File | | | | | | |
| 2303099 | Carmen M Martinez Lopez | Address on File | | | | | | |
| 2427521 | Carmen M Martinez Martinez | Address on File | | | | | | |
| 2311599 | Carmen M Martinez Matos | Address on File | | | | | | |
| 2466004 | Carmen M Martinez Rivera | Address on File | | | | | | |
| 2476749 | CARMEN M MARTINEZ RIVERA | Address on File | | | | | | |
| 2499523 | CARMEN M MARTINEZ RIVERA | Address on File | | | | | | |
| 2339788 | Carmen M Martinez Rodriguez | Address on File | | | | | | |
| 2312900 | Carmen M Martinez Rosado | Address on File | | | | | | |
| 2479980 | CARMEN M MARTINEZ ROSARIO | Address on File | | | | | | |
| 2426754 | Carmen M Martinez Santiago | Address on File | | | | | | |
| 2480246 | CARMEN M MARTINEZ TORRES | Address on File | | | | | | |
| 2308565 | Carmen M Mateo Colon | Address on File | | | | | | |
| 2469528 | Carmen M Matias Tubens | Address on File | | | | | | |
| 2375158 | Carmen M Matos Berrios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425965 | Carmen M Matos Cuevas | Address on File | | | | | | |
| 2480833 | CARMEN M MATOS CUEVAS | Address on File | | | | | | |
| 2324700 | Carmen M Matos Febres | Address on File | | | | | | |
| 2482450 | CARMEN M MATOS FIGUEROA | Address on File | | | | | | |
| 2468038 | Carmen M Maysonet Batista | Address on File | | | | | | |
| 2490818 | CARMEN M MAYSONET CAMACHO | Address on File | | | | | | |
| 2380162 | Carmen M Medero Aleman | Address on File | | | | | | |
| 2491725 | CARMEN M MEDINA AGOSTO | Address on File | | | | | | |
| 2492035 | CARMEN M MEDINA CALDERON | Address on File | | | | | | |
| 2564977 | Carmen M Medina Cruz | Address on File | | | | | | |
| 2518725 | Carmen M Medina Eliza | Address on File | | | | | | |
| 2288379 | Carmen M Medina Perez | Address on File | | | | | | |
| 2488443 | CARMEN M MEDINA ROJAS | Address on File | | | | | | |
| 2430395 | Carmen M Medina Vega | Address on File | | | | | | |
| 2495151 | CARMEN M MEJIAS RIVERA | Address on File | | | | | | |
| 2433153 | Carmen M Melendez Ayala | Address on File | | | | | | |
| 2346958 | Carmen M Melendez Benitez | Address on File | | | | | | |
| 2425289 | Carmen M Melendez Corcino | Address on File | | | | | | |
| 2297364 | Carmen M Melendez Santiago | Address on File | | | | | | |
| 2346723 | Carmen M Melendez Sepulveda | Address on File | | | | | | |
| 2296453 | Carmen M Mendez Marin | Address on File | | | | | | |
| 2479767 | CARMEN M MENDEZ PRADO | Address on File | | | | | | |
| 2548379 | Carmen M Mendez Rivera | Address on File | | | | | | |
| 2552865 | Carmen M Mendez Rivera | Address on File | | | | | | |
| 2517947 | Carmen M Mendez Torres | Address on File | | | | | | |
| 2312283 | Carmen M Mendoza Rivera | Address on File | | | | | | |
| 2540521 | Carmen M Mercado Cruz | Address on File | | | | | | |
| 2473777 | CARMEN M MERCADO MORALES | Address on File | | | | | | |
| 2499978 | CARMEN M MERCADO PENA | Address on File | | | | | | |
| 2466999 | Carmen M Mercado Rivera | Address on File | | | | | | |
| 2557222 | Carmen M Mercado Rodriguez | Address on File | | | | | | |
| 2531119 | Carmen M Mercado Roman | Address on File | | | | | | |
| 2506241 | CARMEN M MERCED | Address on File | | | | | | |
| 2563376 | Carmen M Merced Carmen | Address on File | | | | | | |
| 2546483 | Carmen M Merced Cruz | Address on File | | | | | | |
| 2297491 | Carmen M Merced Felix | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518811 | Carmen M Millan Qui?Ones | Address on File | | | | | | |
| 2339296 | Carmen M Millan Rosado | Address on File | | | | | | |
| 2394223 | Carmen M Mojica Huertas | Address on File | | | | | | |
| 2516520 | Carmen M Mojica Monta?Ez | Address on File | | | | | | |
| 2442218 | Carmen M Molina Echevarria | Address on File | | | | | | |
| 2492276 | CARMEN M MOLINA MALDONADO | Address on File | | | | | | |
| 2527487 | Carmen M Molina Maldonado | Address on File | | | | | | |
| 2487951 | CARMEN M MOLINA OQUENDO | Address on File | | | | | | |
| 2563272 | Carmen M Molina Oquendo | Address on File | | | | | | |
| 2447964 | Carmen M Monroig Carrillo | Address on File | | | | | | |
| 2389259 | Carmen M Monroig Muniz | Address on File | | | | | | |
| 2329015 | Carmen M Monserrat Martinez | Address on File | | | | | | |
| 2433122 | Carmen M Monta?Ez Martinez | Address on File | | | | | | |
| 2259472 | Carmen M Montalvo Albertorio | Address on File | | | | | | |
| 2427746 | Carmen M Montalvo Negron | Address on File | | | | | | |
| 2260682 | Carmen M Montalvo Vega | Address on File | | | | | | |
| 2442407 | Carmen M Montanez Maldonado | Address on File | | | | | | |
| 2423837 | Carmen M Montero Molina | Address on File | | | | | | |
| 2429402 | Carmen M Montes Acevedo | Address on File | | | | | | |
| 2440427 | Carmen M Montes Rios | Address on File | | | | | | |
| 2330654 | Carmen M Morales Cadiz | Address on File | | | | | | |
| 2483493 | CARMEN M MORALES CARDONA | Address on File | | | | | | |
| 2466825 | Carmen M Morales Diaz | Address on File | | | | | | |
| 2492079 | CARMEN M MORALES DIAZ | Address on File | | | | | | |
| 2445524 | Carmen M Morales Figueroa | Address on File | | | | | | |
| 2551555 | Carmen M Morales Figueroa | Address on File | | | | | | |
| 2334526 | Carmen M Morales Fuentes | Address on File | | | | | | |
| 2483351 | CARMEN M MORALES GARCIA | Address on File | | | | | | |
| 2514527 | Carmen M Morales Lopez | Address on File | | | | | | |
| 2559349 | Carmen M Morales Lopez | Address on File | | | | | | |
| 2486091 | CARMEN M MORALES MORALES | Address on File | | | | | | |
| 2477349 | CARMEN M MORALES NIEVES | Address on File | | | | | | |
| 2340194 | Carmen M Morales Ocasio | Address on File | | | | | | |
| 2493987 | CARMEN M MORALES RAMIREZ | Address on File | | | | | | |
| 2564257 | Carmen M Morales Ramirez | Address on File | | | | | | |
| 2325412 | Carmen M Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306136 | Carmen M Morales Rodriguez | Address on File | | | | | | |
| 2476906 | CARMEN M MORALES RODRIGUEZ | Address on File | | | | | | |
| 2314370 | Carmen M Morales Sanchez | Address on File | | | | | | |
| 2326168 | Carmen M Morales Valentin | Address on File | | | | | | |
| 2549487 | Carmen M Morant Romero | Address on File | | | | | | |
| 2280065 | Carmen M Moreira Fragoso | Address on File | | | | | | |
| 2340135 | Carmen M Moreno Colon | Address on File | | | | | | |
| 2429554 | Carmen M Mouliert Vega | Address on File | | | | | | |
| 2260405 | Carmen M Moya Gonzalez | Address on File | | | | | | |
| 2436112 | Carmen M Mu?Oz Barrios | Address on File | | | | | | |
| 2263332 | Carmen M Mulero Serrano | Address on File | | | | | | |
| 2484644 | CARMEN M MUNIZ MARTELL | Address on File | | | | | | |
| 2268033 | Carmen M Muniz Rivera | Address on File | | | | | | |
| 2478172 | CARMEN M MUNOZ CARRASQUILLO | Address on File | | | | | | |
| 2308347 | Carmen M Muñoz Cobian | Address on File | | | | | | |
| 2447504 | Carmen M Mu-Oz Rodriguez | Address on File | | | | | | |
| 2474804 | CARMEN M NATER MALDONADO | Address on File | | | | | | |
| 2426231 | Carmen M Navarro Diaz | Address on File | | | | | | |
| 2389153 | Carmen M Navarro Monserrate | Address on File | | | | | | |
| 2443788 | Carmen M Nazario Baez | Address on File | | | | | | |
| 2309109 | Carmen M Negron Calderas | Address on File | | | | | | |
| 2441873 | Carmen M Negron Cartagena | Address on File | | | | | | |
| 2383790 | Carmen M Negron De Torres | Address on File | | | | | | |
| 2476895 | CARMEN M NEGRON MARTINEZ | Address on File | | | | | | |
| 2529641 | Carmen M Negron Martinez | Address on File | | | | | | |
| 2534936 | Carmen M Negron Martinez | Address on File | | | | | | |
| 2342976 | Carmen M Negron Morales | Address on File | | | | | | |
| 2284682 | Carmen M Negron Negron | Address on File | | | | | | |
| 2477250 | CARMEN M NEGRON NIEVES | Address on File | | | | | | |
| 2269479 | Carmen M Nieves Curet | Address on File | | | | | | |
| 2476511 | CARMEN M NIEVES GARCIA | Address on File | | | | | | |
| 2542620 | Carmen M Nieves Garcia | Address on File | | | | | | |
| 2561639 | Carmen M Nieves Hernandez | Address on File | | | | | | |
| 2379396 | Carmen M Nieves Marquez | Address on File | | | | | | |
| 2285701 | Carmen M Nieves Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312340 | Carmen M Nieves Morales | Address on File | | | | | | |
| 2430592 | Carmen M Nieves Nieves | Address on File | | | | | | |
| 2345171 | Carmen M Nieves Romero | Address on File | | | | | | |
| 2296344 | Carmen M Nieves Salgado | Address on File | | | | | | |
| 2427225 | Carmen M Nolasco Padilla | Address on File | | | | | | |
| 2434830 | Carmen M Nu?Ez Perez | Address on File | | | | | | |
| 2395352 | Carmen M Ocasio Hernández | Address on File | | | | | | |
| 2487171 | CARMEN M OCASIO RIVERA | Address on File | | | | | | |
| 2550494 | Carmen M Ocasio Rivera | Address on File | | | | | | |
| 2288781 | Carmen M Olavarría Franqui | Address on File | | | | | | |
| 2473792 | CARMEN M OLIVENCIA VELEZ | Address on File | | | | | | |
| 2462149 | Carmen M Oliver Baco | Address on File | | | | | | |
| 2395450 | Carmen M Olivera Santiago | Address on File | | | | | | |
| 2386514 | Carmen M Olivieri Camacho | Address on File | | | | | | |
| 2500851 | CARMEN M OLIVO RODRIGUEZ | Address on File | | | | | | |
| 2463618 | Carmen M Olmo Rodriguez | Address on File | | | | | | |
| 2493293 | CARMEN M OQUENDO ADORNO | Address on File | | | | | | |
| 2306263 | Carmen M Oquendo Tapia | Address on File | | | | | | |
| 2527771 | Carmen M Orama Rodriguez | Address on File | | | | | | |
| 2289229 | Carmen M Orozco Dones | Address on File | | | | | | |
| 2563845 | Carmen M Orta Cedeño | Address on File | | | | | | |
| 2298708 | Carmen M Ortega Cabrera | Address on File | | | | | | |
| 2346136 | Carmen M Ortega Cabrera | Address on File | | | | | | |
| 2494889 | CARMEN M ORTEGA CABRERA | Address on File | | | | | | |
| 2342395 | Carmen M Ortega Figueroa | Address on File | | | | | | |
| 2461959 | Carmen M Ortega Rodriguez | Address on File | | | | | | |
| 2505965 | CARMEN M ORTIZ APONTE | Address on File | | | | | | |
| 2495434 | CARMEN M ORTIZ BELLO | Address on File | | | | | | |
| 2520412 | Carmen M Ortiz Blanco | Address on File | | | | | | |
| 2373388 | Carmen M Ortiz Cordova | Address on File | | | | | | |
| 2423747 | Carmen M Ortiz De Jesus | Address on File | | | | | | |
| 2292834 | Carmen M Ortiz Echevarria | Address on File | | | | | | |
| 2467005 | Carmen M Ortiz Felix | Address on File | | | | | | |
| 2260258 | Carmen M Ortiz Llanos | Address on File | | | | | | |
| 2483861 | CARMEN M ORTIZ MARRERO | Address on File | | | | | | |
| 2345301 | Carmen M Ortiz Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504393 | CARMEN M ORTIZ MEJIAS | Address on File | | | | | | |
| 2387759 | Carmen M Ortiz Melendez | Address on File | | | | | | |
| 2526623 | Carmen M Ortiz Ortega | Address on File | | | | | | |
| 2486225 | CARMEN M ORTIZ ORTIZ | Address on File | | | | | | |
| 2316620 | Carmen M Ortiz Pacheco | Address on File | | | | | | |
| 2273951 | Carmen M Ortiz Reyes | Address on File | | | | | | |
| 2308516 | Carmen M Ortiz Rivera | Address on File | | | | | | |
| 2395410 | Carmen M Ortiz Rivera | Address on File | | | | | | |
| 2487802 | CARMEN M ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2505103 | CARMEN M ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2478111 | CARMEN M ORTIZ ROIG | Address on File | | | | | | |
| 2333428 | Carmen M Ortiz Rosario | Address on File | | | | | | |
| 2462798 | Carmen M Ortiz Santiago | Address on File | | | | | | |
| 2486587 | CARMEN M ORTIZ VARGAS | Address on File | | | | | | |
| 2429260 | Carmen M Ortiz Vazquez | Address on File | | | | | | |
| 2553051 | Carmen M Osorio Figueroa | Address on File | | | | | | |
| 2304064 | Carmen M Otero Cruz | Address on File | | | | | | |
| 2528933 | Carmen M Otero Negron | Address on File | | | | | | |
| 2381242 | Carmen M Otero Otero | Address on File | | | | | | |
| 2314177 | Carmen M Otero Rivera | Address on File | | | | | | |
| 2343522 | Carmen M Otero Rodriguez | Address on File | | | | | | |
| 2271421 | Carmen M Overman Torres | Address on File | | | | | | |
| 2314179 | Carmen M Oyola Cruz | Address on File | | | | | | |
| 2528134 | Carmen M Oyola Reyes | Address on File | | | | | | |
| 2464347 | Carmen M Oyola Rosado | Address on File | | | | | | |
| 2467133 | Carmen M Oyola Rosario | Address on File | | | | | | |
| 2526940 | Carmen M Pabon Mendez | Address on File | | | | | | |
| 2548750 | Carmen M Pabon Vega | Address on File | | | | | | |
| 2314165 | Carmen M Pacheco Alicea | Address on File | | | | | | |
| 2474164 | CARMEN M PACHECO ALTIERI | Address on File | | | | | | |
| 2448727 | Carmen M Padilla Gon Zalez | Address on File | | | | | | |
| 2518582 | Carmen M Padilla Saez | Address on File | | | | | | |
| 2486872 | CARMEN M PAGAN ALVELO | Address on File | | | | | | |
| 2482769 | CARMEN M PAGAN CQLON | Address on File | | | | | | |
| 2526526 | Carmen M Pagan Guzman | Address on File | | | | | | |
| 2452484 | Carmen M Pagan Mendez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444459 | Carmen M Pagan Miranda | Address on File | | | | | | |
| 2492633 | CARMEN M PAPALEO LEON | Address on File | | | | | | |
| 2462874 | Carmen M Parrilla Gordon | Address on File | | | | | | |
| 2336064 | Carmen M Pastrana Mendez | Address on File | | | | | | |
| 2550649 | Carmen M Pe?A Perez | Address on File | | | | | | |
| 2467506 | Carmen M Peluyera Hernandez | Address on File | | | | | | |
| 2347009 | Carmen M Peluyera Torres | Address on File | | | | | | |
| 2476309 | CARMEN M PENA CINTRON | Address on File | | | | | | |
| 2265974 | Carmen M Pena Flores | Address on File | | | | | | |
| 2492270 | CARMEN M PERELES CENTENO | Address on File | | | | | | |
| 2557293 | Carmen M Pereles Centeno | Address on File | | | | | | |
| 2481031 | CARMEN M PEREZ ANAYA | Address on File | | | | | | |
| 2431875 | Carmen M Perez Ayala | Address on File | | | | | | |
| 2299141 | Carmen M Perez Baez | Address on File | | | | | | |
| 2257790 | Carmen M Perez Caban | Address on File | | | | | | |
| 2280183 | Carmen M Perez Cabrera | Address on File | | | | | | |
| 2509455 | Carmen M Perez Carrasco | Address on File | | | | | | |
| 2480063 | CARMEN M PEREZ CINTRON | Address on File | | | | | | |
| 2509913 | Carmen M Perez Cintron | Address on File | | | | | | |
| 2344684 | Carmen M Perez Cordero | Address on File | | | | | | |
| 2436146 | Carmen M Perez Cruz | Address on File | | | | | | |
| 2335213 | Carmen M Perez Fernandez | Address on File | | | | | | |
| 2516717 | Carmen M Perez Hernandez | Address on File | | | | | | |
| 2292795 | Carmen M Perez Irizarry | Address on File | | | | | | |
| 2473536 | CARMEN M PEREZ LASSALLE | Address on File | | | | | | |
| 2490976 | CARMEN M PEREZ LOPEZ | Address on File | | | | | | |
| 2308548 | Carmen M Perez Lugo | Address on File | | | | | | |
| 2424438 | Carmen M Perez Marrero | Address on File | | | | | | |
| 2299574 | Carmen M Perez Perez | Address on File | | | | | | |
| 2498882 | CARMEN M PEREZ PINTOR | Address on File | | | | | | |
| 2496710 | CARMEN M PEREZ RIVERA | Address on File | | | | | | |
| 2566120 | Carmen M Perez Rivera | Address on File | | | | | | |
| 2377007 | Carmen M Perez Texidor | Address on File | | | | | | |
| 2494076 | CARMEN M PEREZ VELAZQUEZ | Address on File | | | | | | |
| 2492461 | CARMEN M PILLOT CORREA | Address on File | | | | | | |
| 2494166 | CARMEN M PINEIRO ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295029 | Carmen M Pinero Alfaro | Address on File | | | | | | |
| 2293998 | Carmen M Piñero Viera | Address on File | | | | | | |
| 2296846 | Carmen M Pino Alers | Address on File | | | | | | |
| 2437745 | Carmen M Pintado Nieves | Address on File | | | | | | |
| 2378869 | Carmen M Pizarro Bermudez | Address on File | | | | | | |
| 2297308 | Carmen M Plumey Pagan | Address on File | | | | | | |
| 2261228 | Carmen M Ponce Abreu | Address on File | | | | | | |
| 2468885 | Carmen M Ponce Rivera | Address on File | | | | | | |
| 2483164 | CARMEN M PORTALATIN ALICEA | Address on File | | | | | | |
| 2565469 | Carmen M Qui?Ones Marin | Address on File | | | | | | |
| 2264171 | Carmen M Quijano Arroyo | Address on File | | | | | | |
| 2475766 | CARMEN M QUILES BEAUCHAMP | Address on File | | | | | | |
| 2267288 | Carmen M Quiles Calderon | Address on File | | | | | | |
| 2465855 | Carmen M Quiles Rivera | Address on File | | | | | | |
| 2476613 | CARMEN M QUINONES ARROYO | Address on File | | | | | | |
| 2474574 | CARMEN M QUINONES GONZALEZ | Address on File | | | | | | |
| 2272257 | Carmen M Quinones Rivera | Address on File | | | | | | |
| 2389035 | Carmen M Quinones Silva | Address on File | | | | | | |
| 2481707 | CARMEN M QUINTANA BONILLA | Address on File | | | | | | |
| 2274978 | Carmen M Quintana Garcia | Address on File | | | | | | |
| 2553477 | Carmen M Quintana Gonzalez | Address on File | | | | | | |
| 2284993 | Carmen M Quintana Sepulveda | Address on File | | | | | | |
| 2275664 | Carmen M Rabelo Estrella | Address on File | | | | | | |
| 2260321 | Carmen M Ramirez Hernandez | Address on File | | | | | | |
| 2254475 | Carmen M Ramos Calderon | Address on File | | | | | | |
| 2300619 | Carmen M Ramos Diaz | Address on File | | | | | | |
| 2381375 | Carmen M Ramos Garcia | Address on File | | | | | | |
| 2444238 | Carmen M Ramos Lopez | Address on File | | | | | | |
| 2462108 | Carmen M Ramos Marrero | Address on File | | | | | | |
| 2295501 | Carmen M Ramos Martinez | Address on File | | | | | | |
| 2428625 | Carmen M Ramos Matias | Address on File | | | | | | |
| 2496340 | CARMEN M RAMOS QUINTANA | Address on File | | | | | | |
| 2429660 | Carmen M Ramos Ramos | Address on File | | | | | | |
| 2567207 | CARMEN M RAMOS RAMOS | Address on File | | | | | | |
| 2465543 | Carmen M Ramos Rios | Address on File | | | | | | |
| 2441352 | Carmen M Ramos Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535216 | Carmen M Ramos Rodriguez | Address on File | | | | | | |
| 2306425 | Carmen M Ramos Torres | Address on File | | | | | | |
| 2432490 | Carmen M Ramos Torres | Address on File | | | | | | |
| 2395428 | Carmen M Reinat Medina | Address on File | | | | | | |
| 2474853 | CARMEN M REPOLLET RIVERA | Address on File | | | | | | |
| 2313951 | Carmen M Resto Davila | Address on File | | | | | | |
| 2308095 | Carmen M Reveron Ortiz | Address on File | | | | | | |
| 2396020 | Carmen M Reveron Padin | Address on File | | | | | | |
| 2441641 | Carmen M Rey Febus | Address on File | | | | | | |
| 2563221 | Carmen M Rey Raices | Address on File | | | | | | |
| 2460802 | Carmen M Reyes | Address on File | | | | | | |
| 2291905 | Carmen M Reyes Machuca | Address on File | | | | | | |
| 2563515 | Carmen M Reyes Morales | Address on File | | | | | | |
| 2271170 | Carmen M Reyes Otero | Address on File | | | | | | |
| 2391275 | Carmen M Reyes Rodriguez | Address on File | | | | | | |
| 2494975 | CARMEN M REYES ROSARIO | Address on File | | | | | | |
| 2526355 | Carmen M Reyes Ruiz | Address on File | | | | | | |
| 2280090 | Carmen M Reyes Torres | Address on File | | | | | | |
| 2300230 | Carmen M Reyes Velazquez | Address on File | | | | | | |
| 2556754 | Carmen M Rico Ramirez | Address on File | | | | | | |
| 2519462 | Carmen M Rios Castro | Address on File | | | | | | |
| 2556082 | Carmen M Rios Maldonado | Address on File | | | | | | |
| 2444640 | Carmen M Rios Muniz | Address on File | | | | | | |
| 2338700 | Carmen M Rios Rodriguez | Address on File | | | | | | |
| 2468583 | Carmen M Rios Rodriguez | Address on File | | | | | | |
| 2467478 | Carmen M Rios Rosado | Address on File | | | | | | |
| 2473933 | CARMEN M RIOS ROSADO | Address on File | | | | | | |
| 2273047 | Carmen M Rios Santiago | Address on File | | | | | | |
| 2552155 | Carmen M Rios Santiago | Address on File | | | | | | |
| 2255616 | Carmen M Rios Villanueva | Address on File | | | | | | |
| 2464319 | Carmen M Rivas Marquez | Address on File | | | | | | |
| 2479838 | CARMEN M RIVAS PEREZ | Address on File | | | | | | |
| 2434369 | Carmen M Rivas Ruiz | Address on File | | | | | | |
| 2467934 | Carmen M Rivas Urbina | Address on File | | | | | | |
| 2264618 | Carmen M Rivas Vazquez | Address on File | | | | | | |
| 2486374 | CARMEN M RIVERA ALICEA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2345395 | Carmen M Rivera Andino | Address on File | | | | | | |
| 2480339 | CARMEN M RIVERA AYALA | Address on File | | | | | | |
| 2454651 | Carmen M Rivera Batista | Address on File | | | | | | |
| 2336814 | Carmen M Rivera Burgos | Address on File | | | | | | |
| 2429468 | Carmen M Rivera Burgos | Address on File | | | | | | |
| 2466715 | Carmen M Rivera Burgos | Address on File | | | | | | |
| 2278948 | Carmen M Rivera Calderon | Address on File | | | | | | |
| 2375690 | Carmen M Rivera Canuelas | Address on File | | | | | | |
| 2375421 | Carmen M Rivera Cintron | Address on File | | | | | | |
| 2258628 | Carmen M Rivera Colon | Address on File | | | | | | |
| 2289347 | Carmen M Rivera Concepcion | Address on File | | | | | | |
| 2462676 | Carmen M Rivera Cortes | Address on File | | | | | | |
| 2500382 | CARMEN M RIVERA CORTES | Address on File | | | | | | |
| 2306486 | Carmen M Rivera Cruz | Address on File | | | | | | |
| 2313899 | Carmen M Rivera Cruz | Address on File | | | | | | |
| 2332655 | Carmen M Rivera Cruz | Address on File | | | | | | |
| 2467637 | Carmen M Rivera Cruz | Address on File | | | | | | |
| 2426180 | Carmen M Rivera Escalera | Address on File | | | | | | |
| 2469606 | Carmen M Rivera Figueroa | Address on File | | | | | | |
| 2384335 | Carmen M Rivera Fuentes | Address on File | | | | | | |
| 2430742 | Carmen M Rivera Fuertes | Address on File | | | | | | |
| 2340508 | Carmen M Rivera Garcia | Address on File | | | | | | |
| 2285344 | Carmen M Rivera Hernandez | Address on File | | | | | | |
| 2376579 | Carmen M Rivera Hernandez | Address on File | | | | | | |
| 2542862 | Carmen M Rivera Huertas | Address on File | | | | | | |
| 2441791 | Carmen M Rivera Lopez | Address on File | | | | | | |
| 2450419 | Carmen M Rivera Lopez | Address on File | | | | | | |
| 2372227 | Carmen M Rivera Martinez | Address on File | | | | | | |
| 2380921 | Carmen M Rivera Martinez | Address on File | | | | | | |
| 2395911 | Carmen M Rivera Medina | Address on File | | | | | | |
| 2533800 | Carmen M Rivera Mercado | Address on File | | | | | | |
| 2500736 | CARMEN M RIVERA MORALES | Address on File | | | | | | |
| 2471965 | CARMEN M RIVERA MORENO | Address on File | | | | | | |
| 2455163 | Carmen M Rivera Mulero | Address on File | | | | | | |
| 2309134 | Carmen M Rivera Muniz | Address on File | | | | | | |
| 2343377 | Carmen M Rivera Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2529164 | Carmen M Rivera Ortiz | Address on File | | | | | | |
| 2286934 | Carmen M Rivera Perez | Address on File | | | | | | |
| 2295183 | Carmen M Rivera Pérez | Address on File | | | | | | |
| 2473747 | CARMEN M RIVERA QUINONES | Address on File | | | | | | |
| 2384423 | Carmen M Rivera Quinonez | Address on File | | | | | | |
| 2424114 | Carmen M Rivera Ramos | Address on File | | | | | | |
| 2494053 | CARMEN M RIVERA REYES | Address on File | | | | | | |
| 2481608 | CARMEN M RIVERA RIVAS | Address on File | | | | | | |
| 2378803 | Carmen M Rivera Rivera | Address on File | | | | | | |
| 2434224 | Carmen M Rivera Rivera | Address on File | | | | | | |
| 2486098 | CARMEN M RIVERA RIVERA | Address on File | | | | | | |
| 2518810 | Carmen M Rivera Rivera | Address on File | | | | | | |
| 2528121 | Carmen M Rivera Rivera | Address on File | | | | | | |
| 2313798 | Carmen M Rivera Rodriguez | Address on File | | | | | | |
| 2526626 | Carmen M Rivera Rodriguez | Address on File | | | | | | |
| 2480484 | CARMEN M RIVERA ROMERO | Address on File | | | | | | |
| 2374286 | Carmen M Rivera Rosado | Address on File | | | | | | |
| 2376160 | Carmen M Rivera Rosado | Address on File | | | | | | |
| 2525988 | Carmen M Rivera Rosado | Address on File | | | | | | |
| 2371652 | Carmen M Rivera Rosario | Address on File | | | | | | |
| 2430800 | Carmen M Rivera Santiago | Address on File | | | | | | |
| 2457433 | Carmen M Rivera Santiago | Address on File | | | | | | |
| 2499736 | CARMEN M RIVERA SANTIAGO | Address on File | | | | | | |
| 2498422 | CARMEN M RIVERA SOSA | Address on File | | | | | | |
| 2254432 | Carmen M Rivera Torres | Address on File | | | | | | |
| 2309330 | Carmen M Rivera Torres | Address on File | | | | | | |
| 2497490 | CARMEN M RIVERA TORRES | Address on File | | | | | | |
| 2503917 | CARMEN M RIVERA TORRES | Address on File | | | | | | |
| 2561774 | Carmen M Rivera Torres | Address on File | | | | | | |
| 2332800 | Carmen M Rivera Vargas | Address on File | | | | | | |
| 2476287 | CARMEN M RIVERA VAZQUEZ | Address on File | | | | | | |
| 2273669 | Carmen M Rivera Vidal | Address on File | | | | | | |
| 2438780 | Carmen M Robles Borrero | Address on File | | | | | | |
| 2312933 | Carmen M Robles Hernandez | Address on File | | | | | | |
| 2530687 | Carmen M Robles Lazu | Address on File | | | | | | |
| 2383125 | Carmen M Robles Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288131 | Carmen M Robles Vazquez | Address on File | | | | | | |
| 2327339 | Carmen M Rochett Cruz | Address on File | | | | | | |
| 2427155 | Carmen M Rodriguez | Address on File | | | | | | |
| 2440258 | Carmen M Rodriguez | Address on File | | | | | | |
| 2436887 | Carmen M Rodriguez Acevedo | Address on File | | | | | | |
| 2374644 | Carmen M Rodriguez Alejandro | Address on File | | | | | | |
| 2490133 | CARMEN M RODRIGUEZ ALEJANDRO | Address on File | | | | | | |
| 2482298 | CARMEN M RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2499605 | CARMEN M RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 2378898 | Carmen M Rodriguez Ayala | Address on File | | | | | | |
| 2565054 | Carmen M Rodriguez Baez | Address on File | | | | | | |
| 2326984 | Carmen M Rodriguez Banchs | Address on File | | | | | | |
| 2264886 | Carmen M Rodriguez Cabrera | Address on File | | | | | | |
| 2500181 | CARMEN M RODRIGUEZ CAQUIAS | Address on File | | | | | | |
| 2429741 | Carmen M Rodriguez Corales | Address on File | | | | | | |
| 2259736 | Carmen M Rodriguez Cuevas | Address on File | | | | | | |
| 2535831 | Carmen M Rodriguez Davila | Address on File | | | | | | |
| 2381902 | Carmen M Rodriguez De Jesus | Address on File | | | | | | |
| 2472821 | CARMEN M RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 2381543 | Carmen M Rodriguez Diaz | Address on File | | | | | | |
| 2385244 | Carmen M Rodriguez Diaz | Address on File | | | | | | |
| 2496152 | CARMEN M RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2378687 | Carmen M Rodriguez Estrada | Address on File | | | | | | |
| 2261998 | Carmen M Rodriguez Faria | Address on File | | | | | | |
| 2272827 | Carmen M Rodriguez Faria | Address on File | | | | | | |
| 2288081 | Carmen M Rodriguez Feliciano | Address on File | | | | | | |
| 2297690 | Carmen M Rodriguez Figueroa | Address on File | | | | | | |
| 2293975 | Carmen M Rodriguez Gonzalez | Address on File | | | | | | |
| 2538101 | Carmen M Rodriguez Gonzalez | Address on File | | | | | | |
| 2307124 | Carmen M Rodriguez Herrera | Address on File | | | | | | |
| 2338486 | Carmen M Rodriguez Irizarry | Address on File | | | | | | |
| 2433140 | Carmen M Rodriguez Lopez | Address on File | | | | | | |
| 2437009 | Carmen M Rodriguez Lopez | Address on File | | | | | | |
| 2446547 | Carmen M Rodriguez Lozada | Address on File | | | | | | |
| 2306628 | Carmen M Rodriguez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439494 | Carmen M Rodriguez Martine | Address on File | | | | | | |
| 2475996 | CARMEN M RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2496644 | CARMEN M RODRIGUEZ MENDEZ | Address on File | | | | | | |
| 2255898 | Carmen M Rodriguez Morales | Address on File | | | | | | |
| 2259477 | Carmen M Rodriguez Ojeda | Address on File | | | | | | |
| 2535848 | Carmen M Rodriguez Otero | Address on File | | | | | | |
| 2269125 | Carmen M Rodriguez Padilla | Address on File | | | | | | |
| 2439807 | Carmen M Rodriguez Perez | Address on File | | | | | | |
| 2398287 | Carmen M Rodriguez Ramos | Address on File | | | | | | |
| 2565757 | Carmen M Rodriguez Rios | Address on File | | | | | | |
| 2260704 | Carmen M Rodriguez Rivera | Address on File | | | | | | |
| 2331585 | Carmen M Rodriguez Rivera | Address on File | | | | | | |
| 2347061 | Carmen M Rodriguez Rivera | Address on File | | | | | | |
| 2377439 | Carmen M Rodriguez Rivera | Address on File | | | | | | |
| 2337597 | Carmen M Rodriguez Rodriguez | Address on File | | | | | | |
| 2391922 | Carmen M Rodriguez Rodriguez | Address on File | | | | | | |
| 2430257 | Carmen M Rodriguez Rodriguez | Address on File | | | | | | |
| 2494139 | CARMEN M RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2516002 | Carmen M Rodriguez Rodriguez | Address on File | | | | | | |
| 2297342 | Carmen M Rodriguez Rosado | Address on File | | | | | | |
| 2481980 | CARMEN M RODRIGUEZ SALAMAN | Address on File | | | | | | |
| 2474364 | CARMEN M RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2375404 | Carmen M Rodriguez Santa | Address on File | | | | | | |
| 2525680 | Carmen M Rodriguez Santos | Address on File | | | | | | |
| 2436410 | Carmen M Rodriguez Toro | Address on File | | | | | | |
| 2339874 | Carmen M Rodriguez Vazquez | Address on File | | | | | | |
| 2280931 | Carmen M Rodriguez Vidal | Address on File | | | | | | |
| 2283525 | Carmen M Rodriguez Viera | Address on File | | | | | | |
| 2268960 | Carmen M Rodriguez Villanueva | Address on File | | | | | | |
| 2527341 | Carmen M Rohena Sanchez | Address on File | | | | | | |
| 2344189 | Carmen M Rojas Ayala | Address on File | | | | | | |
| 2548151 | Carmen M Rojas Guzman | Address on File | | | | | | |
| 2509779 | Carmen M Roldan Hernandez | Address on File | | | | | | |
| 2295424 | Carmen M Rolon Caltagena | Address on File | | | | | | |
| 2441203 | Carmen M Rolon Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382431 | Carmen M Roman De Ruiz | Address on File | | | | | | |
| 2380964 | Carmen M Roman Garcia | Address on File | | | | | | |
| 2282238 | Carmen M Roman Nogueras | Address on File | | | | | | |
| 2319677 | Carmen M Roman Ortiz | Address on File | | | | | | |
| 2345451 | Carmen M Roman Ortiz | Address on File | | | | | | |
| 2476492 | CARMEN M ROMERO | Address on File | | | | | | |
| 2496298 | CARMEN M ROMERO MARTINEZ | Address on File | | | | | | |
| 2462125 | Carmen M Romero Pizarro | Address on File | | | | | | |
| 2526312 | Carmen M Rosa Albino | Address on File | | | | | | |
| 2340110 | Carmen M Rosa Cruz | Address on File | | | | | | |
| 2265251 | Carmen M Rosa Galarza | Address on File | | | | | | |
| 2388455 | Carmen M Rosa Lebron | Address on File | | | | | | |
| 2330480 | Carmen M Rosa Olivares | Address on File | | | | | | |
| 2542380 | Carmen M Rosa Pinto | Address on File | | | | | | |
| 2294171 | Carmen M Rosa Soto | Address on File | | | | | | |
| 2429586 | Carmen M Rosado Calderon | Address on File | | | | | | |
| 2294416 | Carmen M Rosado Curras | Address on File | | | | | | |
| 2499126 | CARMEN M ROSADO DE JESUS | Address on File | | | | | | |
| 2559546 | Carmen M Rosado Diaz | Address on File | | | | | | |
| 2275347 | Carmen M Rosado Garcia | Address on File | | | | | | |
| 2447047 | Carmen M Rosado Ortiz | Address on File | | | | | | |
| 2509317 | Carmen M Rosado Perez | Address on File | | | | | | |
| 2393275 | Carmen M Rosado Quiles | Address on File | | | | | | |
| 2375972 | Carmen M Rosado Rosado | Address on File | | | | | | |
| 2285057 | Carmen M Rosado Sierra | Address on File | | | | | | |
| 2323164 | Carmen M Rosado Torres | Address on File | | | | | | |
| 2347439 | Carmen M Rosado Vazquez | Address on File | | | | | | |
| 2371360 | Carmen M Rosado Vazquez | Address on File | | | | | | |
| 2464149 | Carmen M Rosario Cortes | Address on File | | | | | | |
| 2439453 | Carmen M Rosario Del Rio | Address on File | | | | | | |
| 2430976 | Carmen M Rosario Diaz | Address on File | | | | | | |
| 2295206 | Carmen M Rosario Escribano | Address on File | | | | | | |
| 2393908 | Carmen M Rosario Gonzalez | Address on File | | | | | | |
| 2467723 | Carmen M Rosario Jimenez | Address on File | | | | | | |
| 2387289 | Carmen M Rosario Martinez | Address on File | | | | | | |
| 2435093 | Carmen M Rosario Nunez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320821 | Carmen M Rosario Rivera | Address on File | | | | | | |
| 2557547 | Carmen M Rosario Rodriguez | Address on File | | | | | | |
| 2446351 | Carmen M Rosario Serrano | Address on File | | | | | | |
| 2387676 | Carmen M Rosario Trinidad | Address on File | | | | | | |
| 2313535 | Carmen M Rubert Vazquez | Address on File | | | | | | |
| 2263131 | Carmen M Rueda Arenas | Address on File | | | | | | |
| 2390923 | Carmen M Ruiz Diaz | Address on File | | | | | | |
| 2496002 | CARMEN M RUIZ HERNANDEZ | Address on File | | | | | | |
| 2425424 | Carmen M Ruiz Jimenez | Address on File | | | | | | |
| 2473800 | CARMEN M RUIZ PEREIRA | Address on File | | | | | | |
| 2372839 | Carmen M Ruiz Perez | Address on File | | | | | | |
| 2440932 | Carmen M Ruiz Perez | Address on File | | | | | | |
| 2287069 | Carmen M Ruiz Ramos | Address on File | | | | | | |
| 2266792 | Carmen M Ruiz Rodriguez | Address on File | | | | | | |
| 2306731 | Carmen M Ruiz Santiago | Address on File | | | | | | |
| 2337384 | Carmen M Ruiz Santiago | Address on File | | | | | | |
| 2329205 | Carmen M Ruiz Velazquez | Address on File | | | | | | |
| 2448920 | Carmen M Ruperto Beauchamp | Address on File | | | | | | |
| 2473787 | CARMEN M SAEZ GONZALEZ | Address on File | | | | | | |
| 2565131 | Carmen M Salgado Baez | Address on File | | | | | | |
| 2309194 | Carmen M Salgado Garcia | Address on File | | | | | | |
| 2257424 | Carmen M Salgado Lugo | Address on File | | | | | | |
| 2329527 | Carmen M Salicrup Torres | Address on File | | | | | | |
| 2262239 | Carmen M Sanabria Camacho | Address on File | | | | | | |
| 2496668 | CARMEN M SANCHEZ CABRERA | Address on File | | | | | | |
| 2257875 | Carmen M Sanchez Cabrera | Address on File | | | | | | |
| 2282093 | Carmen M Sanchez De Leon | Address on File | | | | | | |
| 2338047 | Carmen M Sanchez Dieppa | Address on File | | | | | | |
| 2462279 | Carmen M Sanchez Fonseca | Address on File | | | | | | |
| 2313483 | Carmen M Sanchez Morales | Address on File | | | | | | |
| 2539488 | Carmen M Sanchez Rivera | Address on File | | | | | | |
| 2478979 | CARMEN M SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2486873 | CARMEN M SANDOVAL SOUBIRAN | Address on File | | | | | | |
| 2287607 | Carmen M Santaliz Gonzalez | Address on File | | | | | | |
| 2566572 | Carmen M Santana Frasqueri | Address on File | | | | | | |
| 2313462 | Carmen M Santana Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295716 | Carmen M Santana Perez | Address on File | | | | | | |
| 2437954 | Carmen M Santel Pereira | Address on File | | | | | | |
| 2525023 | Carmen M Santiago Alvarado | Address on File | | | | | | |
| 2474079 | CARMEN M SANTIAGO BETANCOURT | Address on File | | | | | | |
| 2313452 | Carmen M Santiago Chaparro | Address on File | | | | | | |
| 2524895 | Carmen M Santiago Collazo | Address on File | | | | | | |
| 2476219 | CARMEN M SANTIAGO CRUZ | Address on File | | | | | | |
| 2289021 | Carmen M Santiago Davila | Address on File | | | | | | |
| 2490676 | CARMEN M SANTIAGO DIAZ | Address on File | | | | | | |
| 2295348 | Carmen M Santiago Espada | Address on File | | | | | | |
| 2375217 | Carmen M Santiago Espada | Address on File | | | | | | |
| 2429054 | Carmen M Santiago Lopez | Address on File | | | | | | |
| 2492850 | CARMEN M SANTIAGO MARIANI | Address on File | | | | | | |
| 2440169 | Carmen M Santiago Rios | Address on File | | | | | | |
| 2258339 | Carmen M Santiago Rodriguez | Address on File | | | | | | |
| 2562301 | Carmen M Santiago Roman | Address on File | | | | | | |
| 2398331 | Carmen M Santiago Rosario | Address on File | | | | | | |
| 2393961 | Carmen M Santiago Santiago | Address on File | | | | | | |
| 2488868 | CARMEN M SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2337125 | Carmen M Santiago Torres | Address on File | | | | | | |
| 2524432 | Carmen M Santiago Vazquez | Address on File | | | | | | |
| 2329408 | Carmen M Santos Berrios | Address on File | | | | | | |
| 2308421 | Carmen M Santos Cortes | Address on File | | | | | | |
| 2450452 | Carmen M Santos Figueroa | Address on File | | | | | | |
| 2283468 | Carmen M Santos Gonzalez | Address on File | | | | | | |
| 2435694 | Carmen M Santos Marrero | Address on File | | | | | | |
| 2470573 | Carmen M Santos Martinez | Address on File | | | | | | |
| 2439701 | Carmen M Santos Ortiz | Address on File | | | | | | |
| 2527982 | Carmen M Santos Ortiz | Address on File | | | | | | |
| 2526382 | Carmen M Santos Rivera | Address on File | | | | | | |
| 2374683 | Carmen M Santos Rodriguez | Address on File | | | | | | |
| 2329074 | Carmen M Santos Santos | Address on File | | | | | | |
| 2500243 | CARMEN M SANTOS TORRES | Address on File | | | | | | |
| 2425813 | Carmen M Segarra Lopez | Address on File | | | | | | |
| 2462941 | Carmen M Segarra Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299843 | Carmen M Segarra Rivera | Address on File | | | | | | |
| 2266180 | Carmen M Semidey Santini | Address on File | | | | | | |
| 2482923 | CARMEN M SERRANO BETANCOURT | Address on File | | | | | | |
| 2449990 | Carmen M Serrano Burgos | Address on File | | | | | | |
| 2320961 | Carmen M Serrano Christian | Address on File | | | | | | |
| 2319746 | Carmen M Serrano Colon | Address on File | | | | | | |
| 2267619 | Carmen M Serrano Diaz | Address on File | | | | | | |
| 2256942 | Carmen M Serrano Matias | Address on File | | | | | | |
| 2319748 | Carmen M Sevilla Cardenas | Address on File | | | | | | |
| 2327228 | Carmen M Sierra Merced | Address on File | | | | | | |
| 2335417 | Carmen M Sierra Santiago | Address on File | | | | | | |
| 2491752 | CARMEN M SILVA HERNANDEZ | Address on File | | | | | | |
| 2565354 | Carmen M Silva Hernandez | Address on File | | | | | | |
| 2336439 | Carmen M Soler Galan | Address on File | | | | | | |
| 2284718 | Carmen M Solis Del Moral | Address on File | | | | | | |
| 2495838 | CARMEN M SOLIS FONSECA | Address on File | | | | | | |
| 2313334 | Carmen M Soto Alvarado | Address on File | | | | | | |
| 2472106 | CARMEN M SOTO CASTRO | Address on File | | | | | | |
| 2444825 | Carmen M Soto Cruz | Address on File | | | | | | |
| 2442641 | Carmen M Soto Escalera | Address on File | | | | | | |
| 2437195 | Carmen M Soto Gonzalez | Address on File | | | | | | |
| 2288090 | Carmen M Soto Jesus | Address on File | | | | | | |
| 2378376 | Carmen M Soto Mariani | Address on File | | | | | | |
| 2443476 | Carmen M Soto Melendez | Address on File | | | | | | |
| 2498787 | CARMEN M SOTO RAMOS | Address on File | | | | | | |
| 2528478 | Carmen M Soto Ramos | Address on File | | | | | | |
| 2475706 | CARMEN M SOTO RIVERA | Address on File | | | | | | |
| 2564444 | Carmen M Soto Serrano | Address on File | | | | | | |
| 2312794 | Carmen M Soto Soto | Address on File | | | | | | |
| 2461892 | Carmen M Striker Vargas | Address on File | | | | | | |
| 2281569 | Carmen M Suarez Aristud | Address on File | | | | | | |
| 2435161 | Carmen M Suarez Caraballo | Address on File | | | | | | |
| 2453099 | Carmen M Suarez Rodriguez | Address on File | | | | | | |
| 2429724 | Carmen M Tanon Gonzalez | Address on File | | | | | | |
| 2435180 | Carmen M Thomas Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341305 | Carmen M Tirado Bernardy | Address on File | | | | | | |
| 2322224 | Carmen M Tirado Diaz | Address on File | | | | | | |
| 2526403 | Carmen M Tirado Hernandez | Address on File | | | | | | |
| 2565232 | Carmen M Toledo Gonzalez | Address on File | | | | | | |
| 2423401 | Carmen M Toro Vega | Address on File | | | | | | |
| 2283938 | Carmen M Torres Angueira | Address on File | | | | | | |
| 2487670 | CARMEN M TORRES CARDONA | Address on File | | | | | | |
| 2434802 | Carmen M Torres Diaz | Address on File | | | | | | |
| 2462525 | Carmen M Torres Febo | Address on File | | | | | | |
| 2330139 | Carmen M Torres Feliciano | Address on File | | | | | | |
| 2290447 | Carmen M Torres Fernandez | Address on File | | | | | | |
| 2496402 | CARMEN M TORRES GARCIA | Address on File | | | | | | |
| 2550579 | Carmen M Torres Garcia | Address on File | | | | | | |
| 2340841 | Carmen M Torres Gonzalez | Address on File | | | | | | |
| 2509855 | Carmen M Torres Gonzalez | Address on File | | | | | | |
| 2507404 | Carmen M Torres Hernande Z | Address on File | | | | | | |
| 2399090 | Carmen M Torres Lopez | Address on File | | | | | | |
| 2444398 | Carmen M Torres Lozada | Address on File | | | | | | |
| 2290229 | Carmen M Torres Lozano | Address on File | | | | | | |
| 2432498 | Carmen M Torres Lugo | Address on File | | | | | | |
| 2372028 | Carmen M Torres Melendez | Address on File | | | | | | |
| 2489966 | CARMEN M TORRES MERCADO | Address on File | | | | | | |
| 2382198 | Carmen M Torres Morales | Address on File | | | | | | |
| 2490386 | CARMEN M TORRES MORALES | Address on File | | | | | | |
| 2306927 | Carmen M Torres Olmeda | Address on File | | | | | | |
| 2427938 | Carmen M Torres Ramirez | Address on File | | | | | | |
| 2335192 | Carmen M Torres Reyes | Address on File | | | | | | |
| 2451968 | Carmen M Torres Rios | Address on File | | | | | | |
| 2380679 | Carmen M Torres Rivera | Address on File | | | | | | |
| 2473686 | CARMEN M TORRES RIVERA | Address on File | | | | | | |
| 2477951 | CARMEN M TORRES RIVERA | Address on File | | | | | | |
| 2564624 | Carmen M Torres Rivera | Address on File | | | | | | |
| 2442582 | Carmen M Torres Rodriguez | Address on File | | | | | | |
| 2492294 | CARMEN M TORRES SOLIS | Address on File | | | | | | |
| 2487311 | CARMEN M TORRES TORRES | Address on File | | | | | | |
| 2527694 | Carmen M Torres Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477178 | CARMEN M TOSADO FERNANDEZ | Address on File | | | | | | |
| 2328666 | Carmen M Tosado Nieves | Address on File | | | | | | |
| 2256868 | Carmen M Trinidad Sierra | Address on File | | | | | | |
| 2506071 | CARMEN M TURELL CAPIELO | Address on File | | | | | | |
| 2515449 | Carmen M Ugarte Vega | Address on File | | | | | | |
| 2275055 | Carmen M Valentin Acevedo | Address on File | | | | | | |
| 2313209 | Carmen M Valentin Muniz | Address on File | | | | | | |
| 2341514 | Carmen M Valentin Valdes | Address on File | | | | | | |
| 2383089 | Carmen M Vallejo Lopez | Address on File | | | | | | |
| 2479324 | CARMEN M VALLELLANES COLON | Address on File | | | | | | |
| 2431450 | Carmen M Vargas Alvarez | Address on File | | | | | | |
| 2464277 | Carmen M Vargas Arroyo | Address on File | | | | | | |
| 2282229 | Carmen M Vargas Cintron | Address on File | | | | | | |
| 2296536 | Carmen M Vargas Davila | Address on File | | | | | | |
| 2531378 | Carmen M Vargas Figuero | Address on File | | | | | | |
| 2491371 | CARMEN M VARGAS NAZARIO | Address on File | | | | | | |
| 2429849 | Carmen M Vargas Qui?Ones | Address on File | | | | | | |
| 2539238 | Carmen M Vazquez | Address on File | | | | | | |
| 2307197 | Carmen M Vazquez Ayala | Address on File | | | | | | |
| 2479806 | CARMEN M VAZQUEZ CRUZ | Address on File | | | | | | |
| 2441569 | Carmen M Vazquez Duprey | Address on File | | | | | | |
| 2390593 | Carmen M Vazquez Feliciano | Address on File | | | | | | |
| 2561567 | Carmen M Vazquez Garcia | Address on File | | | | | | |
| 2475495 | CARMEN M VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2468048 | Carmen M Vazquez Nevarez | Address on File | | | | | | |
| 2463964 | Carmen M Vazquez Nieves | Address on File | | | | | | |
| 2312810 | Carmen M Vazquez Olmeda | Address on File | | | | | | |
| 2329129 | Carmen M Vazquez Salome | Address on File | | | | | | |
| 2471833 | CARMEN M VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2516083 | Carmen M Vazquez Torres | Address on File | | | | | | |
| 2299712 | Carmen M Vazquez Velazquez | Address on File | | | | | | |
| 2265825 | Carmen M Vega Alejandro | Address on File | | | | | | |
| 2263456 | Carmen M Vega Alvarez | Address on File | | | | | | |
| 2327334 | Carmen M Vega Borrero | Address on File | | | | | | |
| 2556633 | Carmen M Vega Cruz | Address on File | | | | | | |
| 2486799 | CARMEN M VEGA GUALDARRAMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266119 | Carmen M Vega Gutierrez | Address on File | | | | | | |
| 2514665 | Carmen M Vega Marquez | Address on File | | | | | | |
| 2443015 | Carmen M Vega Nevarez | Address on File | | | | | | |
| 2487114 | CARMEN M VEGA NEVAREZ | Address on File | | | | | | |
| 2372005 | Carmen M Velasco Rullan | Address on File | | | | | | |
| 2312744 | Carmen M Velazquez Gonzalez | Address on File | | | | | | |
| 2327212 | Carmen M Velazquez Lozada | Address on File | | | | | | |
| 2320814 | Carmen M Velazquez Ramos | Address on File | | | | | | |
| 2537730 | Carmen M Velazquez Torres | Address on File | | | | | | |
| 2373244 | Carmen M Velazquez Valle | Address on File | | | | | | |
| 2255664 | Carmen M Velazquez Vazquez | Address on File | | | | | | |
| 2482109 | CARMEN M VELEZ ADAMES | Address on File | | | | | | |
| 2542454 | Carmen M Velez Alicia | Address on File | | | | | | |
| 2464640 | Carmen M Velez Maldonado | Address on File | | | | | | |
| 2375111 | Carmen M Velez Moreno | Address on File | | | | | | |
| 2529852 | Carmen M Velez Nieves | Address on File | | | | | | |
| 2489946 | CARMEN M VELEZ PEREZ | Address on File | | | | | | |
| 2528954 | Carmen M Velez Perez | Address on File | | | | | | |
| 2465569 | Carmen M Velez Ramirez | Address on File | | | | | | |
| 2313123 | Carmen M Velez Ruiz | Address on File | | | | | | |
| 2343999 | Carmen M Ventureira Rivera | Address on File | | | | | | |
| 2566387 | Carmen M Viera Garcia | Address on File | | | | | | |
| 2524566 | Carmen M Viera Rivera | Address on File | | | | | | |
| 2546732 | Carmen M Viera Roldan | Address on File | | | | | | |
| 2321237 | Carmen M Villafane Pena | Address on File | | | | | | |
| 2539458 | Carmen M Villalobos Alicea | Address on File | | | | | | |
| 2480576 | CARMEN M VILLANUEVA LOPEZ | Address on File | | | | | | |
| 2281244 | Carmen M Villegas Morales | Address on File | | | | | | |
| 2439262 | Carmen M Virella Fernandez | Address on File | | | | | | |
| 2495400 | CARMEN M VIRUET TORRES | Address on File | | | | | | |
| 2499071 | CARMEN M VIZCARRONDO AYALA | Address on File | | | | | | |
| 2338240 | Carmen M. Andino Garcia | Address on File | | | | | | |
| 2333584 | Carmen M. Arroyo Abreu | Address on File | | | | | | |
| 2541429 | Carmen M. Asencio Ortiz | Address on File | | | | | | |
| 2332795 | Carmen M. Ayala Andino | Address on File | | | | | | |
| 2332284 | Carmen M. Diaz Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517356 | Carmen M. Franco Diaz | Address on File | | | | | | |
| 2339072 | Carmen M. Garcia De Leon | Address on File | | | | | | |
| 2515651 | Carmen M. Lopez Vilches | Address on File | | | | | | |
| 2298657 | Carmen M. M Romero Ortiz | Address on File | | | | | | |
| 2338158 | Carmen M. Mendoza Garcia | Address on File | | | | | | |
| 2517492 | Carmen M. Molina Torres | Address on File | | | | | | |
| 2541192 | Carmen M. Morales Torres | Address on File | | | | | | |
| 2511829 | Carmen M. Perez Roman | Address on File | | | | | | |
| 2335083 | Carmen M. Quiñones Lopez | Address on File | | | | | | |
| 2291811 | Carmen M. Santiago Rivera | Address on File | | | | | | |
| 2510620 | Carmen M. Torrales | Address on File | | | | | | |
| 2543822 | Carmen M. Torres Delgado | Address on File | | | | | | |
| 2519034 | Carmen M. Vazquez Romero | Address on File | | | | | | |
| 2295363 | Carmen M. Vizcarrondo | Address on File | | | | | | |
| 2332504 | Carmen M_ Rodriguez Ramos | Address on File | | | | | | |
| 2303570 | Carmen Ma M Soto Reyes | Address on File | | | | | | |
| 2385829 | Carmen Maceira Ortiz | Address on File | | | | | | |
| 2290926 | Carmen Machado Arce | Address on File | | | | | | |
| 2377054 | Carmen Machado Roel | Address on File | | | | | | |
| 2427101 | Carmen Machuca Martinez | Address on File | | | | | | |
| 2254805 | Carmen Machuca Mulero | Address on File | | | | | | |
| 2292493 | Carmen Madera Aviles | Address on File | | | | | | |
| 2336350 | Carmen Madera Feliciano | Address on File | | | | | | |
| 2292397 | Carmen Madera Tirado | Address on File | | | | | | |
| 2334572 | Carmen Maisonet Hernandez | Address on File | | | | | | |
| 2299558 | Carmen Malave Garcia | Address on File | | | | | | |
| 2298804 | Carmen Malave Hernandez | Address on File | | | | | | |
| 2305962 | Carmen Malave Rivera | Address on File | | | | | | |
| 2455637 | Carmen Malave Santiago | Address on File | | | | | | |
| 2318321 | Carmen Maldonado Adorno | Address on File | | | | | | |
| 2294487 | Carmen Maldonado Camacho | Address on File | | | | | | |
| 2270996 | Carmen Maldonado Castro | Address on File | | | | | | |
| 2371537 | Carmen Maldonado Cintron | Address on File | | | | | | |
| 2336805 | Carmen Maldonado Crespo | Address on File | | | | | | |
| 2271504 | Carmen Maldonado Diaz | Address on File | | | | | | |
| 2541864 | Carmen Maldonado Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2261926 | Carmen Maldonado Flores | Address on File | | | | | | |
| 2510603 | Carmen Maldonado Gonzalez | Address on File | | | | | | |
| 2327284 | Carmen Maldonado Graziani | Address on File | | | | | | |
| 2331968 | Carmen Maldonado Green | Address on File | | | | | | |
| 2388039 | Carmen Maldonado Hernandez | Address on File | | | | | | |
| 2309187 | Carmen Maldonado Jesus | Address on File | | | | | | |
| 2276472 | Carmen Maldonado Laboy | Address on File | | | | | | |
| 2279720 | Carmen Maldonado Maldonado | Address on File | | | | | | |
| 2264304 | Carmen Maldonado Molina | Address on File | | | | | | |
| 2437855 | Carmen Maldonado Mu?Oz | Address on File | | | | | | |
| 2338106 | Carmen Maldonado Ortiz | Address on File | | | | | | |
| 2330794 | Carmen Maldonado Pabon | Address on File | | | | | | |
| 2386900 | Carmen Maldonado Pagan | Address on File | | | | | | |
| 2329551 | Carmen Maldonado Quinones | Address on File | | | | | | |
| 2301601 | Carmen Maldonado Reyes | Address on File | | | | | | |
| 2294741 | Carmen Maldonado Rivera | Address on File | | | | | | |
| 2341843 | Carmen Maldonado Rivera | Address on File | | | | | | |
| 2331956 | Carmen Maldonado Rodrig | Address on File | | | | | | |
| 2285143 | Carmen Maldonado Rodriguez | Address on File | | | | | | |
| 2300883 | Carmen Maldonado Rodriguez | Address on File | | | | | | |
| 2337963 | Carmen Maldonado Rodriguez | Address on File | | | | | | |
| 2340072 | Carmen Maldonado Rodriguez | Address on File | | | | | | |
| 2385458 | Carmen Maldonado Rodriguez | Address on File | | | | | | |
| 2560664 | Carmen Maldonado Rodriguez | Address on File | | | | | | |
| 2260915 | Carmen Maldonado Torres | Address on File | | | | | | |
| 2465947 | Carmen Maldonado Vazquez | Address on File | | | | | | |
| 2330243 | Carmen Mangual Piñero | Address on File | | | | | | |
| 2331938 | Carmen Mangual Rodriguez | Address on File | | | | | | |
| 2274459 | Carmen Marcano Fontanez | Address on File | | | | | | |
| 2276100 | Carmen Marcano Marcano | Address on File | | | | | | |
| 2390087 | Carmen Marcano Marcano | Address on File | | | | | | |
| 2328669 | Carmen Marcano Marin | Address on File | | | | | | |
| 2309556 | Carmen Marcano Perez | Address on File | | | | | | |
| 2260765 | Carmen Marcano Valdes | Address on File | | | | | | |
| 2305935 | Carmen Marcano Vazquez | Address on File | | | | | | |
| 2554092 | Carmen Margarit Bonal Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312990 | Carmen Maria Chevere Carmen | Address on File | | | | | | |
| 2338320 | Carmen Maria Colon | Address on File | | | | | | |
| 2535507 | Carmen Maria Puig Marce | Address on File | | | | | | |
| 2461644 | Carmen Maria Roman | Address on File | | | | | | |
| 2309027 | Carmen Marin Marin | Address on File | | | | | | |
| 2377015 | Carmen Marin Molina | Address on File | | | | | | |
| 2278996 | Carmen Marina Rivera | Address on File | | | | | | |
| 2282639 | Carmen Marquez Carmen | Address on File | | | | | | |
| 2273915 | Carmen Marquez Delgado | Address on File | | | | | | |
| 2310367 | Carmen Marquez Fred | Address on File | | | | | | |
| 2289061 | Carmen Marquez Fuentes | Address on File | | | | | | |
| 2266013 | Carmen Marquez Gonzalez | Address on File | | | | | | |
| 2371414 | Carmen Marquez Melendez | Address on File | | | | | | |
| 2329086 | Carmen Marquez Ortiz | Address on File | | | | | | |
| 2372746 | Carmen Marquez Parrilla | Address on File | | | | | | |
| 2384994 | Carmen Marquez Rodriguez | Address on File | | | | | | |
| 2330983 | Carmen Marquez Vergara | Address on File | | | | | | |
| 2429700 | Carmen Marrero Agosto | Address on File | | | | | | |
| 2314614 | Carmen Marrero Ayala | Address on File | | | | | | |
| 2285243 | Carmen Marrero Benitez | Address on File | | | | | | |
| 2303728 | Carmen Marrero Calderon | Address on File | | | | | | |
| 2343755 | Carmen Marrero Cintron | Address on File | | | | | | |
| 2325608 | Carmen Marrero Hernandez | Address on File | | | | | | |
| 2258486 | Carmen Marrero Kessinger | Address on File | | | | | | |
| 2286903 | Carmen Marrero Landron | Address on File | | | | | | |
| 2336273 | Carmen Marrero Laza | Address on File | | | | | | |
| 2335663 | Carmen Marrero Lopez | Address on File | | | | | | |
| 2307615 | Carmen Marrero Lugo | Address on File | | | | | | |
| 2558217 | Carmen Marrero Marrero | Address on File | | | | | | |
| 2298024 | Carmen Marrero Melendez | Address on File | | | | | | |
| 2263360 | Carmen Marrero Mercado | Address on File | | | | | | |
| 2332372 | Carmen Marrero Pagan | Address on File | | | | | | |
| 2284811 | Carmen Marrero Rios | Address on File | | | | | | |
| 2285088 | Carmen Marrero Rios | Address on File | | | | | | |
| 2333871 | Carmen Marrero Rivera | Address on File | | | | | | |
| 2373028 | Carmen Marrero Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333757 | Carmen Marrero Rosario | Address on File | | | | | | |
| 2294360 | Carmen Marrero Ruiz | Address on File | | | | | | |
| 2282294 | Carmen Marrero Salgado | Address on File | | | | | | |
| 2339916 | Carmen Marrero Torres | Address on File | | | | | | |
| 2426305 | Carmen Marrero Vazquez | Address on File | | | | | | |
| 2332035 | Carmen Martin Rubio | Address on File | | | | | | |
| 2332100 | Carmen Martin Valentin | Address on File | | | | | | |
| 2277095 | Carmen Martinez Acosta | Address on File | | | | | | |
| 2281522 | Carmen Martinez Acosta | Address on File | | | | | | |
| 2451858 | Carmen Martinez Aja | Address on File | | | | | | |
| 2303065 | Carmen Martinez Albino | Address on File | | | | | | |
| 2278461 | Carmen Martinez Alvarado | Address on File | | | | | | |
| 2293753 | Carmen Martinez Alvarado | Address on File | | | | | | |
| 2269407 | Carmen Martinez Burgos | Address on File | | | | | | |
| 2310199 | Carmen Martinez Calderon | Address on File | | | | | | |
| 2376534 | Carmen Martinez Castro | Address on File | | | | | | |
| 2384806 | Carmen Martinez Cheverez | Address on File | | | | | | |
| 2330723 | Carmen Martinez Cintron | Address on File | | | | | | |
| 2286807 | Carmen Martinez Cordova | Address on File | | | | | | |
| 2543484 | Carmen Martinez Cruz | Address on File | | | | | | |
| 2381556 | Carmen Martinez Del | Address on File | | | | | | |
| 2282833 | Carmen Martinez Del Valle | Address on File | | | | | | |
| 2335644 | Carmen Martinez Diaz | Address on File | | | | | | |
| 2386988 | Carmen Martinez Fernandez | Address on File | | | | | | |
| 2259369 | Carmen Martinez Gonzalez | Address on File | | | | | | |
| 2446976 | Carmen Martinez Gonzalez | Address on File | | | | | | |
| 2300558 | Carmen Martinez Graulau | Address on File | | | | | | |
| 2387029 | Carmen Martinez Hernandez | Address on File | | | | | | |
| 2257984 | Carmen Martinez Iglesias | Address on File | | | | | | |
| 2340864 | Carmen Martinez Irizarry | Address on File | | | | | | |
| 2312576 | Carmen Martinez Laboy | Address on File | | | | | | |
| 2319492 | Carmen Martinez Lugo | Address on File | | | | | | |
| 2303050 | Carmen Martinez Maldonado | Address on File | | | | | | |
| 2289766 | Carmen Martinez Martinez | Address on File | | | | | | |
| 2299087 | Carmen Martinez Martino | Address on File | | | | | | |
| 2392362 | Carmen Martinez Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395472 | Carmen Martinez Mendez | Address on File | | | | | | |
| 2338366 | Carmen Martinez Mercado | Address on File | | | | | | |
| 2463649 | Carmen Martinez Mestre | Address on File | | | | | | |
| 2535120 | Carmen Martinez Morales | Address on File | | | | | | |
| 2296085 | Carmen Martinez Muñiz | Address on File | | | | | | |
| 2326584 | Carmen Martinez Nieves | Address on File | | | | | | |
| 2470390 | Carmen Martinez Oronoz | Address on File | | | | | | |
| 2385197 | Carmen Martinez Osorio | Address on File | | | | | | |
| 2316908 | Carmen Martinez Otero | Address on File | | | | | | |
| 2373393 | Carmen Martinez Perez | Address on File | | | | | | |
| 2338571 | Carmen Martinez Ramirez | Address on File | | | | | | |
| 2319822 | Carmen Martinez Ramos | Address on File | | | | | | |
| 2288236 | Carmen Martinez Rivera | Address on File | | | | | | |
| 2291839 | Carmen Martinez Rivera | Address on File | | | | | | |
| 2329462 | Carmen Martinez Rivera | Address on File | | | | | | |
| 2335681 | Carmen Martinez Roldan | Address on File | | | | | | |
| 2260877 | Carmen Martinez Roman | Address on File | | | | | | |
| 2382223 | Carmen Martinez Rosa | Address on File | | | | | | |
| 2441015 | Carmen Martinez Rosa | Address on File | | | | | | |
| 2320735 | Carmen Martinez Sanchez | Address on File | | | | | | |
| 2265078 | Carmen Martinez Santiago | Address on File | | | | | | |
| 2322091 | Carmen Martinez Santiago | Address on File | | | | | | |
| 2301276 | Carmen Martinez Serrano | Address on File | | | | | | |
| 2284727 | Carmen Martinez Soto | Address on File | | | | | | |
| 2338395 | Carmen Martinez Tirado | Address on File | | | | | | |
| 2336652 | Carmen Martinez Torres | Address on File | | | | | | |
| 2465881 | Carmen Martinez Torres | Address on File | | | | | | |
| 2319872 | Carmen Martinez Vargas | Address on File | | | | | | |
| 2296921 | Carmen Martinez Vazquez | Address on File | | | | | | |
| 2311821 | Carmen Martinez Vega | Address on File | | | | | | |
| 2316720 | Carmen Martinez Vega | Address on File | | | | | | |
| 2331527 | Carmen Martinez Ventura | Address on File | | | | | | |
| 2327104 | Carmen Martir Sanchez | Address on File | | | | | | |
| 2339266 | Carmen Martis Agostini | Address on File | | | | | | |
| 2382667 | Carmen Martis Pagan | Address on File | | | | | | |
| 2302411 | Carmen Mas Carmen | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337093 | Carmen Masso Gonzalez | Address on File | | | | | | |
| 2258443 | Carmen Massol Santana | Address on File | | | | | | |
| 2257028 | Carmen Mateo Colon | Address on File | | | | | | |
| 2393180 | Carmen Mateo Ortiz | Address on File | | | | | | |
| 2336306 | Carmen Mateo Pabon | Address on File | | | | | | |
| 2290619 | Carmen Mateo Rivera | Address on File | | | | | | |
| 2310782 | Carmen Mateo Rodriguez | Address on File | | | | | | |
| 2562697 | Carmen Matias Acevedo | Address on File | | | | | | |
| 2448913 | Carmen Matias Quinonez | Address on File | | | | | | |
| 2377820 | Carmen Matias Ruiz | Address on File | | | | | | |
| 2337584 | Carmen Matos Arce | Address on File | | | | | | |
| 2323406 | Carmen Matos Caceres | Address on File | | | | | | |
| 2265626 | Carmen Matos Camacho | Address on File | | | | | | |
| 2319579 | Carmen Matos Colon | Address on File | | | | | | |
| 2373272 | Carmen Matos Diaz | Address on File | | | | | | |
| 2296645 | Carmen Matos Garcia | Address on File | | | | | | |
| 2341472 | Carmen Matos Garcia | Address on File | | | | | | |
| 2318069 | Carmen Matos Iglesias | Address on File | | | | | | |
| 2386134 | Carmen Matos Martinez | Address on File | | | | | | |
| 2289365 | Carmen Matos Matos | Address on File | | | | | | |
| 2338968 | Carmen Matos Ortiz | Address on File | | | | | | |
| 2276971 | Carmen Matos Padilla | Address on File | | | | | | |
| 2296864 | Carmen Matos Reyes | Address on File | | | | | | |
| 2301914 | Carmen Matos Rivera | Address on File | | | | | | |
| 2335824 | Carmen Matos Rivera | Address on File | | | | | | |
| 2295715 | Carmen Matos Serrano | Address on File | | | | | | |
| 2283008 | Carmen Matta Pina | Address on File | | | | | | |
| 2255189 | Carmen Maysonet Maysone | Address on File | | | | | | |
| 2308000 | Carmen Maysonet Mojica | Address on File | | | | | | |
| 2277545 | Carmen Medero Delgado | Address on File | | | | | | |
| 2451260 | Carmen Medero Hernandez | Address on File | | | | | | |
| 2284160 | Carmen Medina Angulo | Address on File | | | | | | |
| 2294304 | Carmen Medina Borrero | Address on File | | | | | | |
| 2311870 | Carmen Medina Carmen | Address on File | | | | | | |
| 2260540 | Carmen Medina Cortes | Address on File | | | | | | |
| 2267760 | Carmen Medina Felix | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279322 | Carmen Medina Felix | Address on File | | | | | | |
| 2305981 | Carmen Medina Gomez | Address on File | | | | | | |
| 2258775 | Carmen Medina Martinez | Address on File | | | | | | |
| 2376499 | Carmen Medina Martir | Address on File | | | | | | |
| 2278128 | Carmen Medina Mendoza | Address on File | | | | | | |
| 2339736 | Carmen Medina Moya | Address on File | | | | | | |
| 2311055 | Carmen Medina Muniz | Address on File | | | | | | |
| 2387248 | Carmen Medina Negron | Address on File | | | | | | |
| 2332349 | Carmen Medina Ramos | Address on File | | | | | | |
| 2339792 | Carmen Medina Rivera | Address on File | | | | | | |
| 2274502 | Carmen Medina Rodriguez | Address on File | | | | | | |
| 2293559 | Carmen Medina Rodriguez | Address on File | | | | | | |
| 2463723 | Carmen Medina Ruiz | Address on File | | | | | | |
| 2285817 | Carmen Medina Vargas | Address on File | | | | | | |
| 2342332 | Carmen Medina Vergara | Address on File | | | | | | |
| 2333195 | Carmen Medina Vidal | Address on File | | | | | | |
| 2395204 | Carmen Medina Villafane | Address on File | | | | | | |
| 2377459 | Carmen Mejias Rodriguez | Address on File | | | | | | |
| 2338610 | Carmen Melecio Mercado | Address on File | | | | | | |
| 2317880 | Carmen Melendez Alvarado | Address on File | | | | | | |
| 2284650 | Carmen Melendez Arcelay | Address on File | | | | | | |
| 2391053 | Carmen Melendez Davila | Address on File | | | | | | |
| 2290094 | Carmen Melendez Delgado | Address on File | | | | | | |
| 2326917 | Carmen Melendez Diaz | Address on File | | | | | | |
| 2437368 | Carmen Melendez Hernandez | Address on File | | | | | | |
| 2392204 | Carmen Melendez Liceaga | Address on File | | | | | | |
| 2337647 | Carmen Melendez Martinez | Address on File | | | | | | |
| 2326704 | Carmen Melendez Melendez | Address on File | | | | | | |
| 2386615 | Carmen Melendez Montes | Address on File | | | | | | |
| 2280763 | Carmen Melendez Oferrall | Address on File | | | | | | |
| 2262687 | Carmen Melendez Ortega | Address on File | | | | | | |
| 2287608 | Carmen Melendez Ortiz | Address on File | | | | | | |
| 2281458 | Carmen Melendez Ramirez | Address on File | | | | | | |
| 2382344 | Carmen Melendez Rivera | Address on File | | | | | | |
| 2322399 | Carmen Melendez Rodriguez | Address on File | | | | | | |
| 2311550 | Carmen Melendez Rojas | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295656 | Carmen Melendez Sanchez | Address on File | | | | | | |
| 2312554 | Carmen Melendez Sanchez | Address on File | | | | | | |
| 2287506 | Carmen Melendez Santana | Address on File | | | | | | |
| 2393415 | Carmen Melendez Vega | Address on File | | | | | | |
| 2462028 | Carmen Melendez Velazquez | Address on File | | | | | | |
| 2331383 | Carmen Melo Garib | Address on File | | | | | | |
| 2338711 | Carmen Melon Bonilla | Address on File | | | | | | |
| 2335120 | Carmen Mena Angueira | Address on File | | | | | | |
| 2301432 | Carmen Mendez Caban | Address on File | | | | | | |
| 2258103 | Carmen Mendez Corrada | Address on File | | | | | | |
| 2310904 | Carmen Mendez Gonzalez | Address on File | | | | | | |
| 2381727 | Carmen Mendez Orsini | Address on File | | | | | | |
| 2374165 | Carmen Mendez Ortiz | Address on File | | | | | | |
| 2303435 | Carmen Mendez Rivera | Address on File | | | | | | |
| 2450769 | Carmen Mendez Rodriguez | Address on File | | | | | | |
| 2261481 | Carmen Mendez Romero | Address on File | | | | | | |
| 2272976 | Carmen Méndez Ruiz | Address on File | | | | | | |
| 2429600 | Carmen Mendez Sharon | Address on File | | | | | | |
| 2296247 | Carmen Mendez Soto | Address on File | | | | | | |
| 2338862 | Carmen Mendez Soto | Address on File | | | | | | |
| 2340940 | Carmen Mendoza Rivera | Address on File | | | | | | |
| 2383191 | Carmen Mendoza Roman | Address on File | | | | | | |
| 2384552 | Carmen Menendez Melendez | Address on File | | | | | | |
| 2377962 | Carmen Menendez Sepulveda | Address on File | | | | | | |
| 2299842 | Carmen Mercado Bruno | Address on File | | | | | | |
| 2470899 | Carmen Mercado De Jesus | Address on File | | | | | | |
| 2339097 | Carmen Mercado Feliciano | Address on File | | | | | | |
| 2270546 | Carmen Mercado Figueroa | Address on File | | | | | | |
| 2343478 | Carmen Mercado Ingles | Address on File | | | | | | |
| 2386323 | Carmen Mercado Molina | Address on File | | | | | | |
| 2317399 | Carmen Mercado Montalvo | Address on File | | | | | | |
| 2299412 | Carmen Mercado Montero | Address on File | | | | | | |
| 2265245 | Carmen Mercado Morales | Address on File | | | | | | |
| 2398445 | Carmen Mercado Muniz | Address on File | | | | | | |
| 2311217 | Carmen Mercado Rodriguez | Address on File | | | | | | |
| 2310448 | Carmen Mercado Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429760 | Carmen Mercado Ruiz | Address on File | | | | | | |
| 2334223 | Carmen Mercado Serrano | Address on File | | | | | | |
| 2307326 | Carmen Mercado Vazquez | Address on File | | | | | | |
| 2535113 | Carmen Merced Hernandez | Address on File | | | | | | |
| 2331194 | Carmen Merced Rodriguez | Address on File | | | | | | |
| 2372092 | Carmen Merced Torres | Address on File | | | | | | |
| 2373511 | Carmen Mestre Lopez | Address on File | | | | | | |
| 2341136 | Carmen Mestre Marquez | Address on File | | | | | | |
| 2535363 | Carmen Milagros Betancourt Mald Onado | Address on File | | | | | | |
| 2314468 | Carmen Milan Bello | Address on File | | | | | | |
| 2322704 | Carmen Millan Llanos | Address on File | | | | | | |
| 2386253 | Carmen Millan Pagan | Address on File | | | | | | |
| 2276463 | Carmen Millan Pizarro | Address on File | | | | | | |
| 2513527 | Carmen Millan Reyes | Address on File | | | | | | |
| 2566604 | Carmen Millan Rodriguez | Address on File | | | | | | |
| 2516089 | Carmen Minguela Rojas | Address on File | | | | | | |
| 2323386 | Carmen Miranda Benitez | Address on File | | | | | | |
| 2392831 | Carmen Miranda Cardenas | Address on File | | | | | | |
| 2340385 | Carmen Miranda Colon | Address on File | | | | | | |
| 2309208 | Carmen Miranda Lopez | Address on File | | | | | | |
| 2337748 | Carmen Miranda Otero | Address on File | | | | | | |
| 2306092 | Carmen Miranda Rivera | Address on File | | | | | | |
| 2562199 | Carmen Miranda Rivera | Address on File | | | | | | |
| 2314442 | Carmen Miranda Rosario | Address on File | | | | | | |
| 2558961 | Carmen Miranda Tristani | Address on File | | | | | | |
| 2330402 | Carmen Miro Sotomayor | Address on File | | | | | | |
| 2549668 | Carmen Miti Aponte | Address on File | | | | | | |
| 2266923 | Carmen Mojica Lopez | Address on File | | | | | | |
| 2337846 | Carmen Mojica Rodriguez | Address on File | | | | | | |
| 2321795 | Carmen Molina Rivera | Address on File | | | | | | |
| 2280118 | Carmen Molina Roman | Address on File | | | | | | |
| 2302143 | Carmen Molina Torres | Address on File | | | | | | |
| 2275060 | Carmen Monserrate Collazo | Address on File | | | | | | |
| 2312046 | Carmen Monserrate Perez | Address on File | | | | | | |
| 2516203 | Carmen Montalvo Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399366 | Carmen Montalvo Lugo | Address on File | | | | | | |
| 2292577 | Carmen Montalvo Oneill | Address on File | | | | | | |
| 2385070 | Carmen Montalvo Paredes | Address on File | | | | | | |
| 2341823 | Carmen Montalvo Vda | Address on File | | | | | | |
| 2264727 | Carmen Montañez | Address on File | | | | | | |
| 2303834 | Carmen Montanez Ayala | Address on File | | | | | | |
| 2268746 | Carmen Montanez Benitez | Address on File | | | | | | |
| 2288079 | Carmen Montanez Feliciano | Address on File | | | | | | |
| 2311806 | Carmen Montanez Ortiz | Address on File | | | | | | |
| 2441666 | Carmen Montanez Ortiz | Address on File | | | | | | |
| 2257350 | Carmen Montanez Rosa | Address on File | | | | | | |
| 2309211 | Carmen Montanez Rosario | Address on File | | | | | | |
| 2462360 | Carmen Montano | Address on File | | | | | | |
| 2564929 | Carmen Montaqez Figueroa | Address on File | | | | | | |
| 2314425 | Carmen Montero Torres | Address on File | | | | | | |
| 2286245 | Carmen Montes Alicea | Address on File | | | | | | |
| 2332647 | Carmen Montijo Roman | Address on File | | | | | | |
| 2270678 | Carmen Montoyo Alvarez | Address on File | | | | | | |
| 2391880 | Carmen Mora Pitre | Address on File | | | | | | |
| 2338642 | Carmen Morales Acosta | Address on File | | | | | | |
| 2288675 | Carmen Morales Adorno | Address on File | | | | | | |
| 2295615 | Carmen Morales Alvarado | Address on File | | | | | | |
| 2337038 | Carmen Morales Amaro | Address on File | | | | | | |
| 2290191 | Carmen Morales Asencio | Address on File | | | | | | |
| 2447488 | Carmen Morales Bravo | Address on File | | | | | | |
| 2275070 | Carmen Morales Casanova | Address on File | | | | | | |
| 2292277 | Carmen Morales Collazo | Address on File | | | | | | |
| 2278121 | Carmen Morales Colon | Address on File | | | | | | |
| 2289750 | Carmen Morales Colon | Address on File | | | | | | |
| 2313054 | Carmen Morales Colon | Address on File | | | | | | |
| 2432385 | Carmen Morales Colon | Address on File | | | | | | |
| 2329373 | Carmen Morales Cordero | Address on File | | | | | | |
| 2461363 | Carmen Morales Cotto | Address on File | | | | | | |
| 2264327 | Carmen Morales Cruz | Address on File | | | | | | |
| 2283647 | Carmen Morales Cruz | Address on File | | | | | | |
| 2444804 | Carmen Morales De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376664 | Carmen Morales Ferrer | Address on File | | | | | | |
| 2266685 | Carmen Morales Flores | Address on File | | | | | | |
| 2440296 | Carmen Morales Fuentes | Address on File | | | | | | |
| 2378283 | Carmen Morales Galarza | Address on File | | | | | | |
| 2272843 | Carmen Morales Garcia | Address on File | | | | | | |
| 2317368 | Carmen Morales Garcia | Address on File | | | | | | |
| 2341546 | Carmen Morales Garcias | Address on File | | | | | | |
| 2261540 | Carmen Morales Gauthier | Address on File | | | | | | |
| 2316845 | Carmen Morales Gonzalez | Address on File | | | | | | |
| 2377220 | Carmen Morales Gonzalez | Address on File | | | | | | |
| 2257512 | Carmen Morales Guzman | Address on File | | | | | | |
| 2388697 | Carmen Morales Guzman | Address on File | | | | | | |
| 2340713 | Carmen Morales Huertas | Address on File | | | | | | |
| 2268041 | Carmen Morales Juan | Address on File | | | | | | |
| 2314391 | Carmen Morales Lebron | Address on File | | | | | | |
| 2385096 | Carmen Morales Lugo | Address on File | | | | | | |
| 2389449 | Carmen Morales Maldonado | Address on File | | | | | | |
| 2332884 | Carmen Morales Martinez | Address on File | | | | | | |
| 2337310 | Carmen Morales Martinez | Address on File | | | | | | |
| 2280438 | Carmen Morales Medina | Address on File | | | | | | |
| 2292062 | Carmen Morales Medina | Address on File | | | | | | |
| 2298182 | Carmen Morales Morales | Address on File | | | | | | |
| 2318677 | Carmen Morales Morales | Address on File | | | | | | |
| 2307507 | Carmen Morales Negron | Address on File | | | | | | |
| 2301191 | Carmen Morales Nieves | Address on File | | | | | | |
| 2292296 | Carmen Morales Nu&Ez | Address on File | | | | | | |
| 2312252 | Carmen Morales Ortiz | Address on File | | | | | | |
| 2430804 | Carmen Morales Ortiz | Address on File | | | | | | |
| 2299791 | Carmen Morales Oyola | Address on File | | | | | | |
| 2307431 | Carmen Morales Pabon | Address on File | | | | | | |
| 2306150 | Carmen Morales Perez | Address on File | | | | | | |
| 2289570 | Carmen Morales Quinones | Address on File | | | | | | |
| 2286623 | Carmen Morales Ramirez | Address on File | | | | | | |
| 2460866 | Carmen Morales Ramirez | Address on File | | | | | | |
| 2536334 | Carmen Morales Reyes | Address on File | | | | | | |
| 2318552 | Carmen Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294631 | Carmen Morales Rodriguez | Address on File | | | | | | |
| 2308884 | Carmen Morales Rodriguez | Address on File | | | | | | |
| 2299845 | Carmen Morales Rolon | Address on File | | | | | | |
| 2298497 | Carmen Morales Roman | Address on File | | | | | | |
| 2323372 | Carmen Morales Roman | Address on File | | | | | | |
| 2306141 | Carmen Morales Rosado | Address on File | | | | | | |
| 2321895 | Carmen Morales Samot | Address on File | | | | | | |
| 2509302 | Carmen Morales Sanchez | Address on File | | | | | | |
| 2293564 | Carmen Morales Santiago | Address on File | | | | | | |
| 2450144 | Carmen Morales Santiago | Address on File | | | | | | |
| 2278660 | Carmen Morales Serrano | Address on File | | | | | | |
| 2337967 | Carmen Morales Serrano | Address on File | | | | | | |
| 2310056 | Carmen Morales Torres | Address on File | | | | | | |
| 2335831 | Carmen Morales Torres | Address on File | | | | | | |
| 2306143 | Carmen Morales Valdes | Address on File | | | | | | |
| 2307775 | Carmen Morales Vega | Address on File | | | | | | |
| 2317054 | Carmen Morales Vega | Address on File | | | | | | |
| 2322112 | Carmen Morales Velazquez | Address on File | | | | | | |
| 2287233 | Carmen Morales Villegas | Address on File | | | | | | |
| 2337005 | Carmen Moran Pedraza | Address on File | | | | | | |
| 2338953 | Carmen Moran Ruiz | Address on File | | | | | | |
| 2330660 | Carmen Moreno Martinez | Address on File | | | | | | |
| 2282733 | Carmen Moreu Irizarry | Address on File | | | | | | |
| 2332267 | Carmen Morris Zamora | Address on File | | | | | | |
| 2254532 | Carmen Motta Montanez | Address on File | | | | | | |
| 2335491 | Carmen Moulier Casillas | Address on File | | | | | | |
| 2531573 | Carmen Mperez Cruz | Address on File | | | | | | |
| 2537963 | Carmen Msanchez | Address on File | | | | | | |
| 2463201 | Carmen Mu?Oz Monge | Address on File | | | | | | |
| 2329137 | Carmen Mulero Diaz | Address on File | | | | | | |
| 2275769 | Carmen Mulero Garcia | Address on File | | | | | | |
| 2292744 | Carmen Mulero Santoliz | Address on File | | | | | | |
| 2278571 | Carmen Mundo Carrasquillo | Address on File | | | | | | |
| 2339375 | Carmen Muniz Acevedo | Address on File | | | | | | |
| 2282144 | Carmen Muñiz Alvarez | Address on File | | | | | | |
| 2259644 | Carmen Muniz Dominguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301738 | Carmen Munoz Burgos | Address on File | | | | | | |
| 2546697 | Carmen Munoz Hernandez | Address on File | | | | | | |
| 2285499 | Carmen Munoz Melendez | Address on File | | | | | | |
| 2309506 | Carmen Munoz Rodriguez | Address on File | | | | | | |
| 2301589 | Carmen Munoz Santiago | Address on File | | | | | | |
| 2304690 | Carmen Munoz Santiago | Address on File | | | | | | |
| 2267246 | Carmen Munoz Santoni | Address on File | | | | | | |
| 2396057 | Carmen Muriel Villegas | Address on File | | | | | | |
| 2311384 | Carmen Murphy Agosto | Address on File | | | | | | |
| 2288789 | Carmen Mussenden Soto | Address on File | | | | | | |
| 2474521 | CARMEN N ACEVEDO RUIZ | Address on File | | | | | | |
| 2334984 | Carmen N Acevedo Vazquez | Address on File | | | | | | |
| 2439459 | Carmen N Almodovar Cancel | Address on File | | | | | | |
| 2345521 | Carmen N Alvarado Malave | Address on File | | | | | | |
| 2493719 | CARMEN N ALVAREZ REYES | Address on File | | | | | | |
| 2272091 | Carmen N Amador Rodriguez | Address on File | | | | | | |
| 2472617 | CARMEN N AMADOR RODRIGUEZ | Address on File | | | | | | |
| 2395958 | Carmen N Aponte Dones | Address on File | | | | | | |
| 2325570 | Carmen N Arevalo Echevarria | Address on File | | | | | | |
| 2489099 | CARMEN N AVILES COLON | Address on File | | | | | | |
| 2528442 | Carmen N Aviles Colon | Address on File | | | | | | |
| 2429087 | Carmen N Aviles Valentin | Address on File | | | | | | |
| 2487684 | CARMEN N BARLUCEA CAMPOS | Address on File | | | | | | |
| 2379347 | Carmen N Berrios Torres | Address on File | | | | | | |
| 2465064 | Carmen N Bonilla Torres | Address on File | | | | | | |
| 2298167 | Carmen N Burgos Hernandez | Address on File | | | | | | |
| 2491186 | CARMEN N BURGOS HERNANDEZ | Address on File | | | | | | |
| 2527825 | Carmen N Burgos Rivera | Address on File | | | | | | |
| 2379792 | Carmen N Cadiz Figueroa | Address on File | | | | | | |
| 2260028 | Carmen N Campos Collazo | Address on File | | | | | | |
| 2281605 | Carmen N Campos Encarnacion | Address on File | | | | | | |
| 2448403 | Carmen N Canuelas Roman | Address on File | | | | | | |
| 2476179 | CARMEN N CARMONA VELEZ | Address on File | | | | | | |
| 2380677 | Carmen N Caro Rios | Address on File | | | | | | |
| 2530706 | Carmen N Cartagena Martinez | Address on File | | | | | | |
| 2289515 | Carmen N Cartagena Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383508 | Carmen N Castro Rivera | Address on File | | | | | | |
| 2386334 | Carmen N Cepeda Quiñonez | Address on File | | | | | | |
| 2485144 | CARMEN N CHINEA JIMENEZ | Address on File | | | | | | |
| 2432644 | Carmen N Collado Martinez | Address on File | | | | | | |
| 2467871 | Carmen N Colon Colon | Address on File | | | | | | |
| 2345841 | Carmen N Colon Echevarria | Address on File | | | | | | |
| 2467486 | Carmen N Colon Marti | Address on File | | | | | | |
| 2390817 | Carmen N Colon Nieves | Address on File | | | | | | |
| 2312898 | Carmen N Colon Rivera | Address on File | | | | | | |
| 2267836 | Carmen N Concepcion Cantres | Address on File | | | | | | |
| 2286525 | Carmen N Concepcion Laguna | Address on File | | | | | | |
| 2437304 | Carmen N Cordero Jaime | Address on File | | | | | | |
| 2436192 | Carmen N Correa Candelario | Address on File | | | | | | |
| 2504577 | CARMEN N CORREA CANDELARIO | Address on File | | | | | | |
| 2478314 | CARMEN N CRESPO COLON | Address on File | | | | | | |
| 2320179 | Carmen N Davila Colon | Address on File | | | | | | |
| 2343937 | Carmen N Diaz Ramirez | Address on File | | | | | | |
| 2546599 | Carmen N Diaz Ramos | Address on File | | | | | | |
| 2292627 | Carmen N Diaz Santana | Address on File | | | | | | |
| 2389464 | Carmen N Dieppa Otero | Address on File | | | | | | |
| 2480065 | CARMEN N ECHEVARRIA RAMOS | Address on File | | | | | | |
| 2331153 | Carmen N Fuster Arroyo | Address on File | | | | | | |
| 2390875 | Carmen N Garcia Garcia | Address on File | | | | | | |
| 2489812 | CARMEN N GARCIA GARCIA | Address on File | | | | | | |
| 2496101 | CARMEN N GARCIA GONZALEZ | Address on File | | | | | | |
| 2295056 | Carmen N Garcia Nunez | Address on File | | | | | | |
| 2299840 | Carmen N Garcia Nuñez | Address on File | | | | | | |
| 2283902 | Carmen N Garcia Pastrana | Address on File | | | | | | |
| 2381156 | Carmen N Garcia Ramos | Address on File | | | | | | |
| 2391728 | Carmen N Gomez Reyes | Address on File | | | | | | |
| 2436731 | Carmen N Gonzalez | Address on File | | | | | | |
| 2467023 | Carmen N Gonzalez Colon | Address on File | | | | | | |
| 2288949 | Carmen N Gonzalez Jimenez | Address on File | | | | | | |
| 2383410 | Carmen N Gonzalez Martinez | Address on File | | | | | | |
| 2384298 | Carmen N Gonzalez Ugarte | Address on File | | | | | | |
| 2466517 | Carmen N Henriquez Matias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427089 | Carmen N Hernandez Santiago | Address on File | | | | | | |
| 2547129 | Carmen N Jurado Santiago | Address on File | | | | | | |
| 2265516 | Carmen N Lopez Hernandez | Address on File | | | | | | |
| 2424284 | Carmen N Lopez Torres | Address on File | | | | | | |
| 2451999 | Carmen N Lopez Torres | Address on File | | | | | | |
| 2482970 | CARMEN N LOPEZ VEGA | Address on File | | | | | | |
| 2537504 | Carmen N Lugo Borrero | Address on File | | | | | | |
| 2268874 | Carmen N Lugo Montes | Address on File | | | | | | |
| 2378448 | Carmen N Lynn Torres | Address on File | | | | | | |
| 2373318 | Carmen N Marquez Silva | Address on File | | | | | | |
| 2426479 | Carmen N Marzan Rivera | Address on File | | | | | | |
| 2261241 | Carmen N Medina Guzman | Address on File | | | | | | |
| 2282377 | Carmen N Medina Malave | Address on File | | | | | | |
| 2281177 | Carmen N Mendoza Nieves | Address on File | | | | | | |
| 2516557 | Carmen N Molina Garcia | Address on File | | | | | | |
| 2258456 | Carmen N Molina Natal | Address on File | | | | | | |
| 2431031 | Carmen N Montalvo Zaragoza | Address on File | | | | | | |
| 2482529 | CARMEN N MONTES LOPEZ | Address on File | | | | | | |
| 2391507 | Carmen N Munoz Colon | Address on File | | | | | | |
| 2392711 | Carmen N Munoz De Leon | Address on File | | | | | | |
| 2288697 | Carmen N N Acosta Ayala | Address on File | | | | | | |
| 2283750 | Carmen N N Aguayo Rosario | Address on File | | | | | | |
| 2303866 | Carmen N N Andujar Lugo | Address on File | | | | | | |
| 2267531 | Carmen N N Bonilla Resto | Address on File | | | | | | |
| 2293625 | Carmen N N Carrasquillo Carmen | Address on File | | | | | | |
| 2282847 | Carmen N N Cedeno Rodriguez | Address on File | | | | | | |
| 2315841 | Carmen N N Centeno Agosto | Address on File | | | | | | |
| 2278802 | Carmen N N Correa Nieves | Address on File | | | | | | |
| 2389830 | Carmen N N Figueroa Carmen | Address on File | | | | | | |
| 2303198 | Carmen N N Figueroa Lugo | Address on File | | | | | | |
| 2305139 | Carmen N N Fonseca Lopez | Address on File | | | | | | |
| 2266692 | Carmen N N Gonzalez Martinez | Address on File | | | | | | |
| 2382910 | Carmen N N Hernandez Carrion | Address on File | | | | | | |
| 2273514 | Carmen N N Ibarra Vargas | Address on File | | | | | | |
| 2302337 | Carmen N N Jesus Miranda | Address on File | | | | | | |
| 2314672 | Carmen N N Lopez Vicente | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375388 | Carmen N N Lugo Cruz | Address on File | | | | | | |
| 2283521 | Carmen N N Lugo Santiago | Address on File | | | | | | |
| 2261763 | Carmen N N Melendez Nazar | Address on File | | | | | | |
| 2316498 | Carmen N N Mercado Padilla | Address on File | | | | | | |
| 2275911 | Carmen N N Morales Sanchez | Address on File | | | | | | |
| 2283731 | Carmen N N Muniz Marcial | Address on File | | | | | | |
| 2303422 | Carmen N N Nieves Melecio | Address on File | | | | | | |
| 2304994 | Carmen N N Nieves Padilla | Address on File | | | | | | |
| 2319553 | Carmen N N Ortega Burgos | Address on File | | | | | | |
| 2269457 | Carmen N N Ortiz Monclova | Address on File | | | | | | |
| 2266951 | Carmen N N Ortiz Montalvo | Address on File | | | | | | |
| 2295053 | Carmen N N Ortiz Sanchez | Address on File | | | | | | |
| 2306355 | Carmen N N Pagan Lorenzana | Address on File | | | | | | |
| 2278790 | Carmen N N Pena Alicea | Address on File | | | | | | |
| 2317284 | Carmen N N Perez Alvarez | Address on File | | | | | | |
| 2306481 | Carmen N N Rios Serrano | Address on File | | | | | | |
| 2316670 | Carmen N N Rosario Miranda | Address on File | | | | | | |
| 2282106 | Carmen N N Rosario Rodriguez | Address on File | | | | | | |
| 2267223 | Carmen N N Rosas Lugo | Address on File | | | | | | |
| 2335749 | Carmen N N Ruiz Camacho | Address on File | | | | | | |
| 2306726 | Carmen N N Ruiz Mendez | Address on File | | | | | | |
| 2262213 | Carmen N N Santiago Rosario | Address on File | | | | | | |
| 2304351 | Carmen N N Santos Leon | Address on File | | | | | | |
| 2276182 | Carmen N N Sierra Perez | Address on File | | | | | | |
| 2324131 | Carmen N N Sola Alejandro | Address on File | | | | | | |
| 2275018 | Carmen N N Torres Cordero | Address on File | | | | | | |
| 2275311 | Carmen N N Torres Ortiz | Address on File | | | | | | |
| 2284801 | Carmen N N Troche Santiago | Address on File | | | | | | |
| 2267090 | Carmen N N Vargas Muniz | Address on File | | | | | | |
| 2301793 | Carmen N Nazario Rivera | Address on File | | | | | | |
| 2279021 | Carmen N Nieves Concepcion | Address on File | | | | | | |
| 2535862 | Carmen N Nieves Pantojas | Address on File | | | | | | |
| 2481966 | CARMEN N NIEVES VAZQUEZ | Address on File | | | | | | |
| 2494873 | CARMEN N NUNEZ ZAYAS | Address on File | | | | | | |
| 2492862 | CARMEN N OLIVERAS ECHEVARRIA | Address on File | | | | | | |
| 2540377 | Carmen N Ortiz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432788 | Carmen N Ortiz Rodriguez | Address on File | | | | | | |
| 2487383 | CARMEN N OTERO ORTIZ | Address on File | | | | | | |
| 2505004 | CARMEN N PAGAN AYALA | Address on File | | | | | | |
| 2261439 | Carmen N Pagan Santos | Address on File | | | | | | |
| 2447337 | Carmen N Perez | Address on File | | | | | | |
| 2496261 | CARMEN N PEREZ ANDINO | Address on File | | | | | | |
| 2527895 | Carmen N Perez Andino | Address on File | | | | | | |
| 2314118 | Carmen N Perez De Sesenton | Address on File | | | | | | |
| 2323320 | Carmen N Perez Maldonado | Address on File | | | | | | |
| 2496576 | CARMEN N PEREZ VARGAS | Address on File | | | | | | |
| 2537908 | Carmen N Planas Rivera | Address on File | | | | | | |
| 2483512 | CARMEN N PLAZA PEREZ | Address on File | | | | | | |
| 2271037 | Carmen N Pol Giraud | Address on File | | | | | | |
| 2485917 | CARMEN N POLO TORRES | Address on File | | | | | | |
| 2327369 | Carmen N Portela Oyola | Address on File | | | | | | |
| 2479813 | CARMEN N QUINONES MOJICA | Address on File | | | | | | |
| 2284790 | Carmen N Ramirez Toro | Address on File | | | | | | |
| 2380717 | Carmen N Ramos Rosado | Address on File | | | | | | |
| 2435698 | Carmen N Reyes Flores | Address on File | | | | | | |
| 2291281 | Carmen N Rivera | Address on File | | | | | | |
| 2320311 | Carmen N Rivera Camacho | Address on File | | | | | | |
| 2471832 | CARMEN N RIVERA DETRES | Address on File | | | | | | |
| 2447589 | Carmen N Rivera Gonzalez | Address on File | | | | | | |
| 2489068 | CARMEN N RIVERA JIMENEZ | Address on File | | | | | | |
| 2288773 | Carmen N Rivera Jimenez | Address on File | | | | | | |
| 2296542 | Carmen N Rivera Martinez | Address on File | | | | | | |
| 2560983 | Carmen N Rivera Martinez | Address on File | | | | | | |
| 2442133 | Carmen N Rivera Ortiz | Address on File | | | | | | |
| 2486269 | CARMEN N RIVERA PINO | Address on File | | | | | | |
| 2483967 | CARMEN N RIVERA QUINONES | Address on File | | | | | | |
| 2495128 | CARMEN N RIVERA REYES | Address on File | | | | | | |
| 2321154 | Carmen N Rivera Rios | Address on File | | | | | | |
| 2441966 | Carmen N Rivera Santiago | Address on File | | | | | | |
| 2425771 | Carmen N Rivera Sostre | Address on File | | | | | | |
| 2437948 | Carmen N Rivera Torres | Address on File | | | | | | |
| 2487861 | CARMEN N ROBLES RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461626 | Carmen N Rodriguez Arvelo | Address on File | | | | | | |
| 2275078 | Carmen N Rodriguez Barroso | Address on File | | | | | | |
| 2429622 | Carmen N Rodriguez Melende | Address on File | | | | | | |
| 2450803 | Carmen N Rodriguez Morales | Address on File | | | | | | |
| 2284331 | Carmen N Rodriguez Negron | Address on File | | | | | | |
| 2301634 | Carmen N Rodriguez Reyes | Address on File | | | | | | |
| 2546342 | Carmen N Rodriguez Rivera | Address on File | | | | | | |
| 2525498 | Carmen N Rodriguez Rodriguez | Address on File | | | | | | |
| 2282529 | Carmen N Rodriguez Toro | Address on File | | | | | | |
| 2428817 | Carmen N Rodriguez Vazquez | Address on File | | | | | | |
| 2295357 | Carmen N Rolon Gonzalez | Address on File | | | | | | |
| 2491374 | CARMEN N ROMAN DE JESUS | Address on File | | | | | | |
| 2565148 | Carmen N Roman De Jesus | Address on File | | | | | | |
| 2472758 | CARMEN N ROSA DIAZ | Address on File | | | | | | |
| 2334212 | Carmen N Rosa Roman | Address on File | | | | | | |
| 2514273 | Carmen N Rosado Cintron | Address on File | | | | | | |
| 2260656 | Carmen N Rosado Cruzado | Address on File | | | | | | |
| 2502603 | CARMEN N RUIZ MENDEZ | Address on File | | | | | | |
| 2309214 | Carmen N Ruiz Mendoza | Address on File | | | | | | |
| 2388152 | Carmen N Sanabria Merced | Address on File | | | | | | |
| 2441434 | Carmen N Sanchez | Address on File | | | | | | |
| 2345221 | Carmen N Sanchez Alequin | Address on File | | | | | | |
| 2447880 | Carmen N Sanchez Medina | Address on File | | | | | | |
| 2449526 | Carmen N Santana Torres | Address on File | | | | | | |
| 2254722 | Carmen N Santiago Mojica | Address on File | | | | | | |
| 2445884 | Carmen N Santiago Morales | Address on File | | | | | | |
| 2477364 | CARMEN N SANTOS MARTINEZ | Address on File | | | | | | |
| 2493790 | CARMEN N SEGARRA BOSQUES | Address on File | | | | | | |
| 2292211 | Carmen N Segarra Rodriguez | Address on File | | | | | | |
| 2431008 | Carmen N Sepulveda Rivera | Address on File | | | | | | |
| 2479735 | CARMEN N SEPULVEDA RIVERA | Address on File | | | | | | |
| 2386389 | Carmen N Sierra Pagan | Address on File | | | | | | |
| 2483056 | CARMEN N SIERRA RODRIGUEZ | Address on File | | | | | | |
| 2442273 | Carmen N Silva Laracuente | Address on File | | | | | | |
| 2394569 | Carmen N Torres Fontanez | Address on File | | | | | | |
| 2300059 | Carmen N Torres Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425530 | Carmen N Torres Martinez | Address on File | | | | | | |
| 2307096 | Carmen N Torres Molina | Address on File | | | | | | |
| 2475386 | CARMEN N TORRES VILLARONGA | Address on File | | | | | | |
| 2461162 | Carmen N Trabal Quintana | Address on File | | | | | | |
| 2306989 | Carmen N Valentin Velazquez | Address on File | | | | | | |
| 2341268 | Carmen N Vargas Marrero | Address on File | | | | | | |
| 2263152 | Carmen N Vargas Martinez | Address on File | | | | | | |
| 2260363 | Carmen N Vargas Mu?Iz | Address on File | | | | | | |
| 2426106 | Carmen N Vargas Pagan | Address on File | | | | | | |
| 2507058 | CARMEN N VARGAS PEREZ | Address on File | | | | | | |
| 2444399 | Carmen N Vazquez Mercado | Address on File | | | | | | |
| 2479123 | CARMEN N VEGA DAVILA | Address on File | | | | | | |
| 2276646 | Carmen N Vega Marrero | Address on File | | | | | | |
| 2461631 | Carmen N Velazquez | Address on File | | | | | | |
| 2524590 | Carmen N Velazquez Martinez | Address on File | | | | | | |
| 2265188 | Carmen N Virella Diaz | Address on File | | | | | | |
| 2443131 | Carmen N Viruet Medina | Address on File | | | | | | |
| 2312911 | Carmen Nadal Zarragas | Address on File | | | | | | |
| 2314353 | Carmen Narvaez Hernandez | Address on File | | | | | | |
| 2293703 | Carmen Narvaez Lopez | Address on File | | | | | | |
| 2321692 | Carmen Narvaez Montalvo | Address on File | | | | | | |
| 2398987 | Carmen Narvaez Rivera | Address on File | | | | | | |
| 2395151 | Carmen Narvaez Santiago | Address on File | | | | | | |
| 2325809 | Carmen Natal Cruz | Address on File | | | | | | |
| 2291867 | Carmen Natal Maldonado | Address on File | | | | | | |
| 2278505 | Carmen Nater Osorio | Address on File | | | | | | |
| 2288135 | Carmen Navarro Carmen | Address on File | | | | | | |
| 2525016 | Carmen Navarro Flores | Address on File | | | | | | |
| 2284782 | Carmen Navarro Lorenzana | Address on File | | | | | | |
| 2332181 | Carmen Navarro Maisonet | Address on File | | | | | | |
| 2285678 | Carmen Navarro Perales | Address on File | | | | | | |
| 2312648 | Carmen Navarro Rosa | Address on File | | | | | | |
| 2312393 | Carmen Navedo Marrero | Address on File | | | | | | |
| 2291374 | Carmen Navedo Molina | Address on File | | | | | | |
| 2330319 | Carmen Navedo Velazquez | Address on File | | | | | | |
| 2534964 | Carmen Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274464 | Carmen Nazario Camacho | Address on File | | | | | | |
| 2331607 | Carmen Nazario Garcia | Address on File | | | | | | |
| 2262420 | Carmen Nazario Pascual | Address on File | | | | | | |
| 2376612 | Carmen Nazario Perez | Address on File | | | | | | |
| 2302224 | Carmen Negron Baez | Address on File | | | | | | |
| 2301908 | Carmen Negron Cosme | Address on File | | | | | | |
| 2291538 | Carmen Negron Crespo | Address on File | | | | | | |
| 2268410 | Carmen Negron Cruz | Address on File | | | | | | |
| 2278389 | Carmen Negron Garcia | Address on File | | | | | | |
| 2293354 | Carmen Negron Gonzalez | Address on File | | | | | | |
| 2296179 | Carmen Negron Guzman | Address on File | | | | | | |
| 2314326 | Carmen Negron Hernandez | Address on File | | | | | | |
| 2309237 | Carmen Negron Leon | Address on File | | | | | | |
| 2524617 | Carmen Negron Lopez | Address on File | | | | | | |
| 2335428 | Carmen Negron Negron | Address on File | | | | | | |
| 2275370 | Carmen Negron Ortiz | Address on File | | | | | | |
| 2541056 | Carmen Negron Perez | Address on File | | | | | | |
| 2512675 | Carmen Negron Quinonez | Address on File | | | | | | |
| 2337174 | Carmen Negron Rosado | Address on File | | | | | | |
| 2262651 | Carmen Negron Santiago | Address on File | | | | | | |
| 2283063 | Carmen Negron Torres | Address on File | | | | | | |
| 2307383 | Carmen Negron Vuruet | Address on File | | | | | | |
| 2374652 | Carmen Negroni Diaz | Address on File | | | | | | |
| 2394272 | Carmen Neris Claudio | Address on File | | | | | | |
| 2525463 | Carmen Nevarez Mojica | Address on File | | | | | | |
| 2337792 | Carmen Nieves Acevedo | Address on File | | | | | | |
| 2267810 | Carmen Nieves Benitez | Address on File | | | | | | |
| 2309588 | Carmen Nieves Cabrera | Address on File | | | | | | |
| 2293432 | Carmen Nieves Castro | Address on File | | | | | | |
| 2286929 | Carmen Nieves Colon | Address on File | | | | | | |
| 2347755 | Carmen Nieves Colon | Address on File | | | | | | |
| 2549000 | Carmen Nieves Concepcion | Address on File | | | | | | |
| 2315751 | Carmen Nieves Crespo | Address on File | | | | | | |
| 2288899 | Carmen Nieves Diaz | Address on File | | | | | | |
| 2306214 | Carmen Nieves Feliciano | Address on File | | | | | | |
| 2375561 | Carmen Nieves Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270787 | Carmen Nieves Franceschini | Address on File | | | | | | |
| 2276385 | Carmen Nieves Fuentes | Address on File | | | | | | |
| 2315779 | Carmen Nieves Galarza | Address on File | | | | | | |
| 2336465 | Carmen Nieves Gonzalez | Address on File | | | | | | |
| 2333167 | Carmen Nieves Guzman | Address on File | | | | | | |
| 2300796 | Carmen Nieves Lozada | Address on File | | | | | | |
| 2278462 | Carmen Nieves Mendez | Address on File | | | | | | |
| 2268888 | Carmen Nieves Montanez | Address on File | | | | | | |
| 2322071 | Carmen Nieves Morales | Address on File | | | | | | |
| 2293836 | Carmen Nieves Nieves | Address on File | | | | | | |
| 2330984 | Carmen Nieves Nieves | Address on File | | | | | | |
| 2261690 | Carmen Nieves Panisse | Address on File | | | | | | |
| 2328796 | Carmen Nieves Perez | Address on File | | | | | | |
| 2300581 | Carmen Nieves Ramos | Address on File | | | | | | |
| 2310518 | Carmen Nieves Rivera | Address on File | | | | | | |
| 2545852 | Carmen Nieves Rivera | Address on File | | | | | | |
| 2432632 | Carmen Nieves Rodriguez | Address on File | | | | | | |
| 2291270 | Carmen Nieves Rosado | Address on File | | | | | | |
| 2332250 | Carmen Nieves Velazquez | Address on File | | | | | | |
| 2543014 | Carmen Nieves Velez | Address on File | | | | | | |
| 2398033 | Carmen Noriega Rivera | Address on File | | | | | | |
| 2394665 | Carmen Nuez Figueroa | Address on File | | | | | | |
| 2280975 | Carmen Nunez De Jesus | Address on File | | | | | | |
| 2307163 | Carmen Nunez Perez | Address on File | | | | | | |
| 2290508 | Carmen Nussa Arce | Address on File | | | | | | |
| 2256255 | Carmen Nuyez Carrillo | Address on File | | | | | | |
| 2503301 | CARMEN NYDIA  GONZALEZ COLON | Address on File | | | | | | |
| 2476431 | CARMEN O ADAMES AQUINO | Address on File | | | | | | |
| 2475340 | CARMEN O AGOSTO RIVERA | Address on File | | | | | | |
| 2477268 | CARMEN O BELTRAN SOTO | Address on File | | | | | | |
| 2320627 | Carmen O Bestard Sierra | Address on File | | | | | | |
| 2271589 | Carmen O Calderon Galvan | Address on File | | | | | | |
| 2480090 | CARMEN O CASTELLANO RODRIGUEZ | Address on File | | | | | | |
| 2334911 | Carmen O Cintron Torres | Address on File | | | | | | |
| 2293024 | Carmen O Delgado Gerena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392254 | Carmen O Garay De Leon | Address on File | | | | | | |
| 2385286 | Carmen O Garcia Cortes | Address on File | | | | | | |
| 2398412 | Carmen O Lopez Fonseca | Address on File | | | | | | |
| 2399606 | Carmen O Martinez Almodovar | Address on File | | | | | | |
| 2445280 | Carmen O Mendez Canales | Address on File | | | | | | |
| 2380991 | Carmen O Montes Neill | Address on File | | | | | | |
| 2516786 | Carmen O Navarro Garcia | Address on File | | | | | | |
| 2305380 | Carmen O O Colon Hernande | Address on File | | | | | | |
| 2288824 | Carmen O O Lopez Cintron | Address on File | | | | | | |
| 2294277 | Carmen O O Marquez Garcia | Address on File | | | | | | |
| 2306205 | Carmen O O Nazario Rosado | Address on File | | | | | | |
| 2276967 | Carmen O O Otero Adrovet | Address on File | | | | | | |
| 2317925 | Carmen O O Pantoja Gonzal | Address on File | | | | | | |
| 2290665 | Carmen O O Perez Ortiz | Address on File | | | | | | |
| 2303365 | Carmen O O Rodriguez Cirilo | Address on File | | | | | | |
| 2277763 | Carmen O O Rodriguez Perez | Address on File | | | | | | |
| 2383372 | Carmen O Ortiz Alicea | Address on File | | | | | | |
| 2396893 | Carmen O Perez Febus | Address on File | | | | | | |
| 2328761 | Carmen O Ramirez Cabre | Address on File | | | | | | |
| 2497488 | CARMEN O RIOS CARRION | Address on File | | | | | | |
| 2514285 | Carmen O Rivera Carrion | Address on File | | | | | | |
| 2294332 | Carmen O Rivera Gonzalez | Address on File | | | | | | |
| 2391282 | Carmen O Rivera Torres | Address on File | | | | | | |
| 2461542 | Carmen O Rodriguez | Address on File | | | | | | |
| 2537164 | Carmen O Rodriguez Rivera | Address on File | | | | | | |
| 2299760 | Carmen O Rosario Lozada | Address on File | | | | | | |
| 2318578 | Carmen O Sanchez Arce | Address on File | | | | | | |
| 2322682 | Carmen Ocasio Berrios | Address on File | | | | | | |
| 2311684 | Carmen Ocasio Bonilla | Address on File | | | | | | |
| 2543230 | Carmen Ocasio Colon | Address on File | | | | | | |
| 2281867 | Carmen Ocasio Cuevas | Address on File | | | | | | |
| 2298911 | Carmen Ocasio Emanuelli | Address on File | | | | | | |
| 2267749 | Carmen Ocasio Figueroa | Address on File | | | | | | |
| 2289838 | Carmen Ocasio Irizarry | Address on File | | | | | | |
| 2330555 | Carmen Ocasio Medina | Address on File | | | | | | |
| 2306183 | Carmen Ocasio Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335822 | Carmen Ocasio Morales | Address on File | | | | | | |
| 2293691 | Carmen Ocasio Reillo | Address on File | | | | | | |
| 2376014 | Carmen Ocasio Rosario | Address on File | | | | | | |
| 2382821 | Carmen Ocasio Santiago | Address on File | | | | | | |
| 2276380 | Carmen Ocasio Torres | Address on File | | | | | | |
| 2330519 | Carmen Ocasio Vazquez | Address on File | | | | | | |
| 2299564 | Carmen Octaviani Alicea | Address on File | | | | | | |
| 2321352 | Carmen Ofarrill Encarnacion | Address on File | | | | | | |
| 2269749 | Carmen Ojeda Centeno | Address on File | | | | | | |
| 2276416 | Carmen Ojeda Centeno | Address on File | | | | | | |
| 2340899 | Carmen Ojeda Coriano | Address on File | | | | | | |
| 2311346 | Carmen Ojeda Rivera | Address on File | | | | | | |
| 2269001 | Carmen Ojeda Zayas | Address on File | | | | | | |
| 2444134 | Carmen Olan Nunez | Address on File | | | | | | |
| 2281463 | Carmen Olavarria Valle | Address on File | | | | | | |
| 2310019 | Carmen Olique Ortiz | Address on File | | | | | | |
| 2288506 | Carmen Olivencia Hernandez | Address on File | | | | | | |
| 2399277 | Carmen Oliver Canabal | Address on File | | | | | | |
| 2310508 | Carmen Oliver Flores | Address on File | | | | | | |
| 2288419 | Carmen Olivera Carmen | Address on File | | | | | | |
| 2273486 | Carmen Olivera Rivera | Address on File | | | | | | |
| 2255702 | Carmen Oliveras Colon | Address on File | | | | | | |
| 2325938 | Carmen Oliveras Davila | Address on File | | | | | | |
| 2559530 | Carmen Oliveras Rivera | Address on File | | | | | | |
| 2328959 | Carmen Olivero Velez | Address on File | | | | | | |
| 2393251 | Carmen Olivero Villanueva | Address on File | | | | | | |
| 2263464 | Carmen Olivo Sanchez | Address on File | | | | | | |
| 2260780 | Carmen Olivo Zalduondo | Address on File | | | | | | |
| 2379138 | Carmen O'Neill Aponte | Address on File | | | | | | |
| 2328067 | Carmen Oneill Olivo | Address on File | | | | | | |
| 2314269 | Carmen Oquendo Bruno | Address on File | | | | | | |
| 2380957 | Carmen Oquendo Martinez | Address on File | | | | | | |
| 2312078 | Carmen Oquendo Perez | Address on File | | | | | | |
| 2469260 | Carmen Orellanes Maldonado | Address on File | | | | | | |
| 2274040 | Carmen Oritz Lopez | Address on File | | | | | | |
| 2311372 | Carmen Orlan Rios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376073 | Carmen Orozco Nieves | Address on File | | | | | | |
| 2262252 | Carmen Orta Falu | Address on File | | | | | | |
| 2272216 | Carmen Ortega Batista | Address on File | | | | | | |
| 2388288 | Carmen Ortega Nunez | Address on File | | | | | | |
| 2339748 | Carmen Ortega Ramirez | Address on File | | | | | | |
| 2309287 | Carmen Ortega Santiago | Address on File | | | | | | |
| 2563011 | Carmen Ortiz Abreu | Address on File | | | | | | |
| 2382452 | Carmen Ortiz Acevedo | Address on File | | | | | | |
| 2332573 | Carmen Ortiz Adorno | Address on File | | | | | | |
| 2287560 | Carmen Ortiz Alvarado | Address on File | | | | | | |
| 2395269 | Carmen Ortiz Alvarez | Address on File | | | | | | |
| 2331588 | Carmen Ortiz Aviles | Address on File | | | | | | |
| 2282004 | Carmen Ortiz Ayala | Address on File | | | | | | |
| 2273812 | Carmen Ortiz Biaggi | Address on File | | | | | | |
| 2278016 | Carmen Ortiz Bonilla | Address on File | | | | | | |
| 2276067 | Carmen Ortiz Brignoni | Address on File | | | | | | |
| 2338909 | Carmen Ortiz Cintron | Address on File | | | | | | |
| 2375069 | Carmen Ortiz Cintron | Address on File | | | | | | |
| 2327432 | Carmen Ortiz Collado | Address on File | | | | | | |
| 2301701 | Carmen Ortiz Colon | Address on File | | | | | | |
| 2442212 | Carmen Ortiz Colon | Address on File | | | | | | |
| 2559402 | Carmen Ortiz Colon | Address on File | | | | | | |
| 2278065 | Carmen Ortiz Cuadra | Address on File | | | | | | |
| 2307275 | Carmen Ortiz Cuadrado | Address on File | | | | | | |
| 2310149 | Carmen Ortiz Diaz | Address on File | | | | | | |
| 2385608 | Carmen Ortiz Escobar | Address on File | | | | | | |
| 2309385 | Carmen Ortiz Fernandez | Address on File | | | | | | |
| 2311792 | Carmen Ortiz Fernandez | Address on File | | | | | | |
| 2329875 | Carmen Ortiz Ferrer | Address on File | | | | | | |
| 2311800 | Carmen Ortiz Flores | Address on File | | | | | | |
| 2307978 | Carmen Ortiz Fontanez | Address on File | | | | | | |
| 2257074 | Carmen Ortiz Fuentes | Address on File | | | | | | |
| 2263640 | Carmen Ortiz Gonzalez | Address on File | | | | | | |
| 2265224 | Carmen Ortiz Gonzalez | Address on File | | | | | | |
| 2303722 | Carmen Ortiz Gonzalez | Address on File | | | | | | |
| 2328723 | Carmen Ortiz Gutierrez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346158 | Carmen Ortiz Guzman | Address on File | | | | | | |
| 2373662 | Carmen Ortiz Jimenez | Address on File | | | | | | |
| 2261106 | Carmen Ortiz Kuilan | Address on File | | | | | | |
| 2398503 | Carmen Ortiz Lebron | Address on File | | | | | | |
| 2317091 | Carmen Ortiz Leon | Address on File | | | | | | |
| 2337411 | Carmen Ortiz Leon | Address on File | | | | | | |
| 2389917 | Carmen Ortiz Maldonado | Address on File | | | | | | |
| 2261652 | Carmen Ortiz Martinez | Address on File | | | | | | |
| 2277860 | Carmen Ortiz Martinez | Address on File | | | | | | |
| 2322785 | Carmen Ortiz Marzan | Address on File | | | | | | |
| 2311772 | Carmen Ortiz Matos | Address on File | | | | | | |
| 2467082 | Carmen Ortiz Medina | Address on File | | | | | | |
| 2336223 | Carmen Ortiz Melendez | Address on File | | | | | | |
| 2466599 | Carmen Ortiz Miranda | Address on File | | | | | | |
| 2334239 | Carmen Ortiz Montalvo | Address on File | | | | | | |
| 2333626 | Carmen Ortiz Morales | Address on File | | | | | | |
| 2254860 | Carmen Ortiz Munoz | Address on File | | | | | | |
| 2327644 | Carmen Ortiz Negron | Address on File | | | | | | |
| 2262251 | Carmen Ortiz Olivencia | Address on File | | | | | | |
| 2264560 | Carmen Ortiz Ortiz | Address on File | | | | | | |
| 2285897 | Carmen Ortiz Ortiz | Address on File | | | | | | |
| 2333234 | Carmen Ortiz Ortiz | Address on File | | | | | | |
| 2339491 | Carmen Ortiz Ortiz | Address on File | | | | | | |
| 2516115 | Carmen Ortiz Ortiz | Address on File | | | | | | |
| 2327875 | Carmen Ortiz Pagan | Address on File | | | | | | |
| 2298615 | Carmen Ortiz Pedroza | Address on File | | | | | | |
| 2257413 | Carmen Ortiz Pesante | Address on File | | | | | | |
| 2261659 | Carmen Ortiz Pizarro | Address on File | | | | | | |
| 2562915 | Carmen Ortiz Quiles | Address on File | | | | | | |
| 2298033 | Carmen Ortiz Rebollo | Address on File | | | | | | |
| 2543626 | Carmen Ortiz Resto | Address on File | | | | | | |
| 2258251 | Carmen Ortiz Rivera | Address on File | | | | | | |
| 2338346 | Carmen Ortiz Rivera | Address on File | | | | | | |
| 2376593 | Carmen Ortiz Rivera | Address on File | | | | | | |
| 2510369 | Carmen Ortiz Rivera | Address on File | | | | | | |
| 2375880 | Carmen Ortiz Robles | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286393 | Carmen Ortiz Rodriguez | Address on File | | | | | | |
| 2295126 | Carmen Ortiz Rodriguez | Address on File | | | | | | |
| 2438604 | Carmen Ortiz Rodriguez | Address on File | | | | | | |
| 2312498 | Carmen Ortiz Rosario | Address on File | | | | | | |
| 2321578 | Carmen Ortiz Ruiz | Address on File | | | | | | |
| 2276377 | Carmen Ortiz Sanchez | Address on File | | | | | | |
| 2311045 | Carmen Ortiz Sanchez | Address on File | | | | | | |
| 2430796 | Carmen Ortiz Sanes | Address on File | | | | | | |
| 2271960 | Carmen Ortiz Santana | Address on File | | | | | | |
| 2326680 | Carmen Ortiz Santiago | Address on File | | | | | | |
| 2330642 | Carmen Ortiz Santiago | Address on File | | | | | | |
| 2309719 | Carmen Ortiz Serrano | Address on File | | | | | | |
| 2269287 | Carmen Ortiz Torres | Address on File | | | | | | |
| 2303739 | Carmen Ortiz Torres | Address on File | | | | | | |
| 2311028 | Carmen Ortiz Torres | Address on File | | | | | | |
| 2388460 | Carmen Ortiz Vargas | Address on File | | | | | | |
| 2333674 | Carmen Ortiz Vazquez | Address on File | | | | | | |
| 2289722 | Carmen Ortiz Vega | Address on File | | | | | | |
| 2289999 | Carmen Ortiz Viera | Address on File | | | | | | |
| 2330561 | Carmen Ortiz Viera | Address on File | | | | | | |
| 2340538 | Carmen Ortiz Vilanova | Address on File | | | | | | |
| 2388532 | Carmen Ortiz Villafane | Address on File | | | | | | |
| 2336567 | Carmen Ortiz Zayas | Address on File | | | | | | |
| 2532323 | Carmen Ortolaza Martinez | Address on File | | | | | | |
| 2549060 | Carmen Osorio Ayala | Address on File | | | | | | |
| 2263016 | Carmen Osorio Cruz | Address on File | | | | | | |
| 2259749 | Carmen Osorio Gonzalez | Address on File | | | | | | |
| 2299742 | Carmen Osorio Gonzalez | Address on File | | | | | | |
| 2341201 | Carmen Osorio Hernandez | Address on File | | | | | | |
| 2293967 | Carmen Osorio Medina | Address on File | | | | | | |
| 2328558 | Carmen Osorio Rodriguez | Address on File | | | | | | |
| 2425556 | Carmen Osorio Santos | Address on File | | | | | | |
| 2433171 | Carmen Osorio Tosado | Address on File | | | | | | |
| 2272148 | Carmen Osorio Valentin | Address on File | | | | | | |
| 2335080 | Carmen Ostolaza Gonzalez | Address on File | | | | | | |
| 2376699 | Carmen Otero Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393899 | Carmen Otero Colon | Address on File | | | | | | |
| 2266577 | Carmen Otero Cortes | Address on File | | | | | | |
| 2296822 | Carmen Otero Montes | Address on File | | | | | | |
| 2308426 | Carmen Otero Ortega | Address on File | | | | | | |
| 2330137 | Carmen Otero Pagan | Address on File | | | | | | |
| 2275199 | Carmen Otero Ramos | Address on File | | | | | | |
| 2381604 | Carmen Otero Santiago | Address on File | | | | | | |
| 2291098 | Carmen Oyola Garcia | Address on File | | | | | | |
| 2297942 | Carmen Oyola Miranda | Address on File | | | | | | |
| 2273228 | Carmen Oyola Reyes | Address on File | | | | | | |
| 2294600 | Carmen Oyola Torres | Address on File | | | | | | |
| 2306296 | Carmen Ozoa Santiago | Address on File | | | | | | |
| 2474290 | CARMEN P CARABALLO RAMOS | Address on File | | | | | | |
| 2528156 | Carmen P Caraballo Ramos | Address on File | | | | | | |
| 2293214 | Carmen P Cintron Rivera | Address on File | | | | | | |
| 2308836 | Carmen P Colon Ortiz | Address on File | | | | | | |
| 2441259 | Carmen P El Valdes | Address on File | | | | | | |
| 2532613 | Carmen P Figueroa Bell | Address on File | | | | | | |
| 2438503 | Carmen P Garcia | Address on File | | | | | | |
| 2476551 | CARMEN P GARCIA CORREA | Address on File | | | | | | |
| 2377948 | Carmen P Gil Cadilla | Address on File | | | | | | |
| 2444049 | Carmen P Jorge Morales | Address on File | | | | | | |
| 2266127 | Carmen P Lugo Crespo | Address on File | | | | | | |
| 2339959 | Carmen P Malave Nieves | Address on File | | | | | | |
| 2513767 | Carmen P Medina Cortes | Address on File | | | | | | |
| 2502287 | CARMEN P MELENDEZ CUADRADO | Address on File | | | | | | |
| 2486223 | CARMEN P MILLAN PIZARRO | Address on File | | | | | | |
| 2388860 | Carmen P P Almodovar Tirado | Address on File | | | | | | |
| 2303915 | Carmen P P Avila Ortiz | Address on File | | | | | | |
| 2263237 | Carmen P P Blanc Garcia | Address on File | | | | | | |
| 2290480 | Carmen P P Escalera Jesus | Address on File | | | | | | |
| 2316857 | Carmen P P Gonzalez Cortes | Address on File | | | | | | |
| 2299591 | Carmen P P Hernaiz Silva | Address on File | | | | | | |
| 2319528 | Carmen P P Hernandez Aquino | Address on File | | | | | | |
| 2387720 | Carmen P P Jimenez Fronte | Address on File | | | | | | |
| 2303841 | Carmen P P Manso Cepeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288553 | Carmen P P Melendez Melendez | Address on File | | | | | | |
| 2301946 | Carmen P P Morales Resto | Address on File | | | | | | |
| 2290525 | Carmen P P Pellot Fdz | Address on File | | | | | | |
| 2294413 | Carmen P P Rivera Cruz | Address on File | | | | | | |
| 2307001 | Carmen P P Torres Torres | Address on File | | | | | | |
| 2257521 | Carmen P P Vergara Alvarez | Address on File | | | | | | |
| 2497484 | CARMEN P QUILES RAMIREZ | Address on File | | | | | | |
| 2290819 | Carmen P Rodriguez | Address on File | | | | | | |
| 2289426 | Carmen P Rodriguez Diaz | Address on File | | | | | | |
| 2271740 | Carmen P Rodriguez Sanchez | Address on File | | | | | | |
| 2471649 | CARMEN P RULLAN SANTIAGO | Address on File | | | | | | |
| 2494058 | CARMEN P SANTANA CASTRO | Address on File | | | | | | |
| 2534463 | Carmen P Santos Guadalupe | Address on File | | | | | | |
| 2380293 | Carmen P Santos Izaga | Address on File | | | | | | |
| 2427486 | Carmen P Santos Soto | Address on File | | | | | | |
| 2328847 | Carmen P Sevilla Cruz | Address on File | | | | | | |
| 2483811 | CARMEN P SILVA GONZALEZ | Address on File | | | | | | |
| 2327970 | Carmen P. Hernaiz Rodriguez | Address on File | | | | | | |
| 2293791 | Carmen Pablo Rivera | Address on File | | | | | | |
| 2514192 | Carmen Pabon | Address on File | | | | | | |
| 2258977 | Carmen Pabon Aviles | Address on File | | | | | | |
| 2461207 | Carmen Pabon Garcia | Address on File | | | | | | |
| 2281374 | Carmen Pabon Miranda | Address on File | | | | | | |
| 2276582 | Carmen Pacheco Alomar | Address on File | | | | | | |
| 2311466 | Carmen Pacheco Aviles | Address on File | | | | | | |
| 2267000 | Carmen Pacheco Diaz | Address on File | | | | | | |
| 2309693 | Carmen Pacheco Marrero | Address on File | | | | | | |
| 2278863 | Carmen Pacheco Nieves | Address on File | | | | | | |
| 2267014 | Carmen Pacheco Quidley | Address on File | | | | | | |
| 2373620 | Carmen Pacheco Tapia | Address on File | | | | | | |
| 2380156 | Carmen Pacheco Velez | Address on File | | | | | | |
| 2319435 | Carmen Padilla Echevarria | Address on File | | | | | | |
| 2296095 | Carmen Padilla Flores | Address on File | | | | | | |
| 2270440 | Carmen Padilla Martinez | Address on File | | | | | | |
| 2559399 | Carmen Padilla Martinez | Address on File | | | | | | |
| 2277948 | Carmen Padilla Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282897 | Carmen Padilla Moy | Address on File | | | | | | |
| 2297771 | Carmen Padilla Nieves | Address on File | | | | | | |
| 2324908 | Carmen Padilla Rivera | Address on File | | | | | | |
| 2327542 | Carmen Padin Estremera | Address on File | | | | | | |
| 2386498 | Carmen Padin Guzman | Address on File | | | | | | |
| 2272706 | Carmen Padin Ruiz | Address on File | | | | | | |
| 2271254 | Carmen Padin Velez | Address on File | | | | | | |
| 2330459 | Carmen Padovani Marti | Address on File | | | | | | |
| 2327802 | Carmen Padro Ortiz | Address on File | | | | | | |
| 2286593 | Carmen Padua Figueroa | Address on File | | | | | | |
| 2318072 | Carmen Pagan Acosta | Address on File | | | | | | |
| 2318661 | Carmen Pagan Bauza | Address on File | | | | | | |
| 2540922 | Carmen Pagan Caraballo | Address on File | | | | | | |
| 2331236 | Carmen Pagan Claudio | Address on File | | | | | | |
| 2314162 | Carmen Pagan Colon | Address on File | | | | | | |
| 2300265 | Carmen Pagan Gonzalez | Address on File | | | | | | |
| 2321231 | Carmen Pagan Jimenez | Address on File | | | | | | |
| 2294762 | Carmen Pagan Matos | Address on File | | | | | | |
| 2337493 | Carmen Pagan Nieves | Address on File | | | | | | |
| 2321969 | Carmen Pagan Pereles | Address on File | | | | | | |
| 2256912 | Carmen Pagan Pinto | Address on File | | | | | | |
| 2326349 | Carmen Pagan Rios | Address on File | | | | | | |
| 2337781 | Carmen Pagan Rivera | Address on File | | | | | | |
| 2272782 | Carmen Pagan Rodriguez | Address on File | | | | | | |
| 2331682 | Carmen Pagan Rodriguez | Address on File | | | | | | |
| 2335598 | Carmen Pagan Rodriguez | Address on File | | | | | | |
| 2429314 | Carmen Pagan Rodriguez | Address on File | | | | | | |
| 2337199 | Carmen Pagan Santiago | Address on File | | | | | | |
| 2271212 | Carmen Pagan Torres | Address on File | | | | | | |
| 2340453 | Carmen Pagan Torres | Address on File | | | | | | |
| 2282517 | Carmen Pagan Vazquez | Address on File | | | | | | |
| 2293542 | Carmen Pagan Velez | Address on File | | | | | | |
| 2339019 | Carmen Panet Torres | Address on File | | | | | | |
| 2334802 | Carmen Pantoja Colon | Address on File | | | | | | |
| 2310081 | Carmen Pantoja Gonzalez | Address on File | | | | | | |
| 2441048 | Carmen Pantoja Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340711 | Carmen Pantoja Rivera | Address on File | | | | | | |
| 2286420 | Carmen Pantoja Rodriguez | Address on File | | | | | | |
| 2322990 | Carmen Pantojas Rodriguez | Address on File | | | | | | |
| 2318094 | Carmen Parrilla Cepeda | Address on File | | | | | | |
| 2515434 | Carmen Parrilla Cirino | Address on File | | | | | | |
| 2272325 | Carmen Parrilla Maldonado | Address on File | | | | | | |
| 2258986 | Carmen Parrilla Marquez | Address on File | | | | | | |
| 2335820 | Carmen Parrilla Marquez | Address on File | | | | | | |
| 2301498 | Carmen Parrilla Olmedo | Address on File | | | | | | |
| 2284250 | Carmen Paz Rosa | Address on File | | | | | | |
| 2334410 | Carmen Paz Zabala | Address on File | | | | | | |
| 2542981 | Carmen Pe?A Melendez | Address on File | | | | | | |
| 2536191 | Carmen Pe?A Rodriguez | Address on File | | | | | | |
| 2260420 | Carmen Pedrosa Arce | Address on File | | | | | | |
| 2529172 | Carmen Pedroza Solis | Address on File | | | | | | |
| 2276524 | Carmen Pellot Allende | Address on File | | | | | | |
| 2337581 | Carmen Pellot Hernandez | Address on File | | | | | | |
| 2327634 | Carmen Peluyera Diaz | Address on File | | | | | | |
| 2328178 | Carmen Peluyera Rosa | Address on File | | | | | | |
| 2294225 | Carmen Pena Cardona | Address on File | | | | | | |
| 2339166 | Carmen Pena Lopez | Address on File | | | | | | |
| 2338429 | Carmen Pena Marcano | Address on File | | | | | | |
| 2258706 | Carmen Pena Navarro | Address on File | | | | | | |
| 2341420 | Carmen Peñalbert Diaz | Address on File | | | | | | |
| 2332953 | Carmen Pereira Gonzalez | Address on File | | | | | | |
| 2331147 | Carmen Pereira Medina | Address on File | | | | | | |
| 2298233 | Carmen Pereira Roldan | Address on File | | | | | | |
| 2539242 | Carmen Perez | Address on File | | | | | | |
| 2539304 | Carmen Perez | Address on File | | | | | | |
| 2387019 | Carmen Perez Acosta | Address on File | | | | | | |
| 2287327 | Carmen Perez Alicea | Address on File | | | | | | |
| 2312527 | Carmen Perez Arce | Address on File | | | | | | |
| 2280083 | Carmen Perez Archilla | Address on File | | | | | | |
| 2391253 | Carmen Perez Aviles | Address on File | | | | | | |
| 2271569 | Carmen Perez Baez | Address on File | | | | | | |
| 2274199 | Carmen Perez Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332598 | Carmen Perez Baez | Address on File | | | | | | |
| 2298971 | Carmen Perez Bermudez | Address on File | | | | | | |
| 2439021 | Carmen Perez Castro | Address on File | | | | | | |
| 2390689 | Carmen Perez Cortes | Address on File | | | | | | |
| 2333782 | Carmen Perez Cruz | Address on File | | | | | | |
| 2341596 | Carmen Perez De Jesus | Address on File | | | | | | |
| 2300091 | Carmen Perez Diaz | Address on File | | | | | | |
| 2379185 | Carmen Perez Eliza | Address on File | | | | | | |
| 2316481 | Carmen Perez Feliciano | Address on File | | | | | | |
| 2340400 | Carmen Perez Fuentes | Address on File | | | | | | |
| 2509657 | Carmen Perez Fuentes | Address on File | | | | | | |
| 2310047 | Carmen Perez Gonzalez | Address on File | | | | | | |
| 2332252 | Carmen Perez Gonzalez | Address on File | | | | | | |
| 2333453 | Carmen Perez Hernandez | Address on File | | | | | | |
| 2463021 | Carmen Perez Irizarry | Address on File | | | | | | |
| 2338847 | Carmen Perez Jimenez | Address on File | | | | | | |
| 2532948 | Carmen Perez Jimenez | Address on File | | | | | | |
| 2300675 | Carmen Perez Lasalle | Address on File | | | | | | |
| 2319967 | Carmen Perez Lopez | Address on File | | | | | | |
| 2284412 | Carmen Perez Marrero | Address on File | | | | | | |
| 2392218 | Carmen Perez Marrero | Address on File | | | | | | |
| 2269330 | Carmen Perez Martinez | Address on File | | | | | | |
| 2463140 | Carmen Perez Medina | Address on File | | | | | | |
| 2281567 | Carmen Perez Mendoza | Address on File | | | | | | |
| 2258257 | Carmen Perez Mercado | Address on File | | | | | | |
| 2300443 | Carmen Perez Morales | Address on File | | | | | | |
| 2305196 | Carmen Perez Nieves | Address on File | | | | | | |
| 2385777 | Carmen Perez Nieves | Address on File | | | | | | |
| 2332101 | Carmen Perez Ocasio | Address on File | | | | | | |
| 2254798 | Carmen Perez Oquendo | Address on File | | | | | | |
| 2266673 | Carmen Perez Patine | Address on File | | | | | | |
| 2333120 | Carmen Perez Pellot | Address on File | | | | | | |
| 2375259 | Carmen Perez Perez | Address on File | | | | | | |
| 2301932 | Carmen Perez Pineiro | Address on File | | | | | | |
| 2271066 | Carmen Perez Plaza | Address on File | | | | | | |
| 2300273 | Carmen Perez Rios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2273894 | Carmen Perez Rivera | Address on File | | | | | | |
| 2311380 | Carmen Perez Rivera | Address on File | | | | | | |
| 2511633 | Carmen Perez Rivera | Address on File | | | | | | |
| 2257189 | Carmen Perez Rodriguez | Address on File | | | | | | |
| 2309763 | Carmen Perez Rodriguez | Address on File | | | | | | |
| 2314078 | Carmen Perez Rodriguez | Address on File | | | | | | |
| 2318498 | Carmen Perez Rodriguez | Address on File | | | | | | |
| 2346624 | Carmen Perez Rodriguez | Address on File | | | | | | |
| 2387189 | Carmen Perez Rodriguez | Address on File | | | | | | |
| 2565488 | Carmen Perez Rodriguez | Address on File | | | | | | |
| 2423909 | Carmen Perez Rosa | Address on File | | | | | | |
| 2386608 | Carmen Perez Rosado | Address on File | | | | | | |
| 2286482 | Carmen Perez Ruiz | Address on File | | | | | | |
| 2509828 | Carmen Perez Ruiz | Address on File | | | | | | |
| 2292242 | Carmen Perez Santana | Address on File | | | | | | |
| 2395882 | Carmen Perez Santiago | Address on File | | | | | | |
| 2321259 | Carmen Perez Serrano | Address on File | | | | | | |
| 2267603 | Carmen Perez Valle | Address on File | | | | | | |
| 2306410 | Carmen Perez Valle | Address on File | | | | | | |
| 2275957 | Carmen Perez Vazquez | Address on File | | | | | | |
| 2325729 | Carmen Perez Vazquez | Address on File | | | | | | |
| 2395301 | Carmen Perez Velazquez | Address on File | | | | | | |
| 2283271 | Carmen Perez Velez | Address on File | | | | | | |
| 2329330 | Carmen Perez Verdejo | Address on File | | | | | | |
| 2423699 | Carmen Pico Alonso | Address on File | | | | | | |
| 2549868 | Carmen Pieras | Address on File | | | | | | |
| 2372228 | Carmen Pilar Leon Rivera | Address on File | | | | | | |
| 2273507 | Carmen Pina Fragosa | Address on File | | | | | | |
| 2309669 | Carmen Pinero Fernandez | Address on File | | | | | | |
| 2298520 | Carmen Pinero Sosa | Address on File | | | | | | |
| 2335276 | Carmen Pino Villanueva | Address on File | | | | | | |
| 2329280 | Carmen Pinto Burgos | Address on File | | | | | | |
| 2308687 | Carmen Pizarro | Address on File | | | | | | |
| 2375636 | Carmen Pizarro Calderon | Address on File | | | | | | |
| 2289250 | Carmen Pizarro Cartagena | Address on File | | | | | | |
| 2272598 | Carmen Pizarro Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297451 | Carmen Pizarro Diaz | Address on File | | | | | | |
| 2298166 | Carmen Pizarro Erazo | Address on File | | | | | | |
| 2336625 | Carmen Pizarro Escalera | Address on File | | | | | | |
| 2341296 | Carmen Pizarro Figueroa | Address on File | | | | | | |
| 2377693 | Carmen Pizarro Millan | Address on File | | | | | | |
| 2321726 | Carmen Pizarro Negron | Address on File | | | | | | |
| 2314060 | Carmen Pizarro Ortiz | Address on File | | | | | | |
| 2311512 | Carmen Pizarro Osorio | Address on File | | | | | | |
| 2319628 | Carmen Pizarro Rivera | Address on File | | | | | | |
| 2340567 | Carmen Pizarro Robles | Address on File | | | | | | |
| 2304598 | Carmen Pizarro Villanueva | Address on File | | | | | | |
| 2260746 | Carmen Placeres Perez | Address on File | | | | | | |
| 2320807 | Carmen Plaza Martinez | Address on File | | | | | | |
| 2341036 | Carmen Plaza Rivera | Address on File | | | | | | |
| 2333567 | Carmen Pol Acevedo | Address on File | | | | | | |
| 2332973 | Carmen Polanco Torres | Address on File | | | | | | |
| 2376817 | Carmen Ponce Laureano | Address on File | | | | | | |
| 2291536 | Carmen Ponce Lopez | Address on File | | | | | | |
| 2302321 | Carmen Pons Linares | Address on File | | | | | | |
| 2430725 | Carmen Pons Rodriguez | Address on File | | | | | | |
| 2317898 | Carmen Ponton Hernandez | Address on File | | | | | | |
| 2281070 | Carmen Portalatin Serrano | Address on File | | | | | | |
| 2322307 | Carmen Porto Vargas | Address on File | | | | | | |
| 2387554 | Carmen Poventud Rodriguez | Address on File | | | | | | |
| 2378308 | Carmen Prieto Irizarry | Address on File | | | | | | |
| 2292785 | Carmen Prims Escobar | Address on File | | | | | | |
| 2273211 | Carmen Puig Gonzalez | Address on File | | | | | | |
| 2326133 | Carmen Puig Polo | Address on File | | | | | | |
| 2399502 | Carmen Pujols | Address on File | | | | | | |
| 2282661 | Carmen Pujols Machin | Address on File | | | | | | |
| 2442954 | Carmen Q Rodriguez | Address on File | | | | | | |
| 2527942 | Carmen Qui?Ones Arroyo | Address on File | | | | | | |
| 2438523 | Carmen Qui?Ones Rivera | Address on File | | | | | | |
| 2461982 | Carmen Qui?Ones Velazquez | Address on File | | | | | | |
| 2340691 | Carmen Quijano Caraballo | Address on File | | | | | | |
| 2371949 | Carmen Quiles Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279719 | Carmen Quiles Diaz | Address on File | | | | | | |
| 2300392 | Carmen Quiles Margarito | Address on File | | | | | | |
| 2270004 | Carmen Quiles Marrero | Address on File | | | | | | |
| 2311951 | Carmen Quiles Matos | Address on File | | | | | | |
| 2256342 | Carmen Quiles Ortiz | Address on File | | | | | | |
| 2271724 | Carmen Quiles Ramirez | Address on File | | | | | | |
| 2531235 | Carmen Quiles Ramos | Address on File | | | | | | |
| 2294345 | Carmen Quiles Rodriguez | Address on File | | | | | | |
| 2256917 | Carmen Quinones Arias | Address on File | | | | | | |
| 2317523 | Carmen Quinones Carmen | Address on File | | | | | | |
| 2327848 | Carmen Quinones Castill | Address on File | | | | | | |
| 2311401 | Carmen Quinones Cruz | Address on File | | | | | | |
| 2395851 | Carmen Quinones Cruz | Address on File | | | | | | |
| 2283355 | Carmen Quinones Davila | Address on File | | | | | | |
| 2311255 | Carmen Quinones Dominguez | Address on File | | | | | | |
| 2382449 | Carmen Quinones Falu | Address on File | | | | | | |
| 2291617 | Carmen Quinones Guzman | Address on File | | | | | | |
| 2289220 | Carmen Quinones Irizarry | Address on File | | | | | | |
| 2310168 | Carmen Quinones Jesus | Address on File | | | | | | |
| 2265330 | Carmen Quinones Lopez | Address on File | | | | | | |
| 2273016 | Carmen Quinones Lopez | Address on File | | | | | | |
| 2334756 | Carmen Quinones Maldonado | Address on File | | | | | | |
| 2296738 | Carmen Quiñones Maldonado | Address on File | | | | | | |
| 2375447 | Carmen Quinones Ortiz | Address on File | | | | | | |
| 2311874 | Carmen Quinones Quinones | Address on File | | | | | | |
| 2256430 | Carmen Quinones Rodriguez | Address on File | | | | | | |
| 2327769 | Carmen Quinones Varela | Address on File | | | | | | |
| 2273089 | Carmen Quinonez Diaz | Address on File | | | | | | |
| 2542094 | Carmen Quinonez Perez | Address on File | | | | | | |
| 2339115 | Carmen Quintana Didez | Address on File | | | | | | |
| 2292082 | Carmen Quintana Rodriguez | Address on File | | | | | | |
| 2331269 | Carmen Quintana Soto | Address on File | | | | | | |
| 2487938 | CARMEN R  CARRASQUILO REYES | Address on File | | | | | | |
| 2464690 | Carmen R Abraham Toledo | Address on File | | | | | | |
| 2308475 | Carmen R Agosto Vazquez | Address on File | | | | | | |
| 2483463 | CARMEN R AGUILAR SOTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555802 | Carmen R Albert Monta?Ez | Address on File | | | | | | |
| 2320757 | Carmen R Alicea Villanueva | Address on File | | | | | | |
| 2489668 | CARMEN R ALVARADO RIVERA | Address on File | | | | | | |
| 2327017 | Carmen R Aponte De Hdez | Address on File | | | | | | |
| 2286066 | Carmen R Aponte Hernandez | Address on File | | | | | | |
| 2336998 | Carmen R Arce Merced | Address on File | | | | | | |
| 2477769 | CARMEN R AYALA CEBOLLERO | Address on File | | | | | | |
| 2466512 | Carmen R Baez Barreto | Address on File | | | | | | |
| 2443499 | Carmen R Baez Martinez | Address on File | | | | | | |
| 2495803 | CARMEN R BETANCOURT BARREIRO | Address on File | | | | | | |
| 2391833 | Carmen R Boria Gaston | Address on File | | | | | | |
| 2261404 | Carmen R Borrero Adorno | Address on File | | | | | | |
| 2263447 | Carmen R Bou Sanchez | Address on File | | | | | | |
| 2308809 | Carmen R Cadiz Vazquez | Address on File | | | | | | |
| 2426905 | Carmen R Calderon Olivero | Address on File | | | | | | |
| 2381640 | Carmen R Canales Velez | Address on File | | | | | | |
| 2430261 | Carmen R Cardona Pi?Eiro | Address on File | | | | | | |
| 2287361 | Carmen R Carrasquillo Santiago | Address on File | | | | | | |
| 2528861 | Carmen R Cartagena Ortiz | Address on File | | | | | | |
| 2506432 | CARMEN R CASIANO SIERRA | Address on File | | | | | | |
| 2472002 | CARMEN R CASTRO CRUZ | Address on File | | | | | | |
| 2310710 | Carmen R Centeno Gonzalez | Address on File | | | | | | |
| 2429426 | Carmen R Cepeda Rodriguez | Address on File | | | | | | |
| 2461819 | Carmen R Chevere Morales | Address on File | | | | | | |
| 2257360 | Carmen R Chiclana Villegas | Address on File | | | | | | |
| 2475578 | CARMEN R CHINNERY ENGLAND | Address on File | | | | | | |
| 2450399 | Carmen R Collazo Rosario | Address on File | | | | | | |
| 2440145 | Carmen R Colon Lopez | Address on File | | | | | | |
| 2310086 | Carmen R Colon Rivera | Address on File | | | | | | |
| 2427009 | Carmen R Colon Torres | Address on File | | | | | | |
| 2445141 | Carmen R Cotto Acevedo | Address on File | | | | | | |
| 2451572 | Carmen R Cruz Martinez | Address on File | | | | | | |
| 2285533 | Carmen R De Jesus Diaz | Address on File | | | | | | |
| 2478931 | CARMEN R DE JESUS DIAZ | Address on File | | | | | | |
| 2444709 | Carmen R De Jesus Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496822 | CARMEN R DE LEON ROSA | Address on File | | | | | | |
| 2320564 | Carmen R Del Valle Rodriguez | Address on File | | | | | | |
| 2333307 | Carmen R Diaz Andujar | Address on File | | | | | | |
| 2516096 | Carmen R Diaz Caceres | Address on File | | | | | | |
| 2254547 | Carmen R Dones Aponte | Address on File | | | | | | |
| 2290437 | Carmen R Ducret Ramu | Address on File | | | | | | |
| 2254415 | Carmen R Feliberty Gonzalez | Address on File | | | | | | |
| 2428493 | Carmen R Feliciano | Address on File | | | | | | |
| 2386196 | Carmen R Felix Rivera | Address on File | | | | | | |
| 2527077 | Carmen R Fernadez Camacho | Address on File | | | | | | |
| 2498937 | CARMEN R FIGUEROA BEAUCHAMP | Address on File | | | | | | |
| 2285186 | Carmen R Figueroa Falcon | Address on File | | | | | | |
| 2482132 | CARMEN R FIGUEROA LUGO | Address on File | | | | | | |
| 2323040 | Carmen R Figueroa Martinez | Address on File | | | | | | |
| 2318431 | Carmen R Figueroa Torres | Address on File | | | | | | |
| 2332621 | Carmen R Figueroa Torres | Address on File | | | | | | |
| 2476832 | CARMEN R GONZALEZ NIEVES | Address on File | | | | | | |
| 2484479 | CARMEN R GONZALEZ RIVERA | Address on File | | | | | | |
| 2314869 | Carmen R Guerra Carrillo | Address on File | | | | | | |
| 2283772 | Carmen R Gutierrez Carmen | Address on File | | | | | | |
| 2475909 | CARMEN R GUZMAN SANTIAGO | Address on File | | | | | | |
| 2486772 | CARMEN R HERNANDEZ MARRERO | Address on File | | | | | | |
| 2490078 | CARMEN R HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2534417 | Carmen R Huertas | Address on File | | | | | | |
| 2285660 | Carmen R L Perez Flores | Address on File | | | | | | |
| 2539137 | Carmen R Laboy Santana | Address on File | | | | | | |
| 2441185 | Carmen R Lebron Segui | Address on File | | | | | | |
| 2344982 | Carmen R Lopez Cedeno | Address on File | | | | | | |
| 2279810 | Carmen R Lopez De Jaca | Address on File | | | | | | |
| 2328057 | Carmen R Lopez Diaz | Address on File | | | | | | |
| 2469550 | Carmen R Lopez Roman | Address on File | | | | | | |
| 2305913 | Carmen R Lorenzana Pabon | Address on File | | | | | | |
| 2387958 | Carmen R Maldonado Torres | Address on File | | | | | | |
| 2490956 | CARMEN R MALDONADO VAZQUEZ | Address on File | | | | | | |
| 2528551 | Carmen R Maldonado Vazquez | Address on File | | | | | | |
| 2491431 | CARMEN R MANGUAL BONILLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306008 | Carmen R Marrero Torres | Address on File | | | | | | |
| 2333561 | Carmen R Martinez Aviles | Address on File | | | | | | |
| 2450555 | Carmen R Martinez Camacho | Address on File | | | | | | |
| 2265018 | Carmen R Martinez Lopez | Address on File | | | | | | |
| 2326193 | Carmen R Martinez Perez | Address on File | | | | | | |
| 2373407 | Carmen R Mathew Quiles | Address on File | | | | | | |
| 2254455 | Carmen R Medina Reyes | Address on File | | | | | | |
| 2464477 | Carmen R Melendez Felix | Address on File | | | | | | |
| 2391805 | Carmen R Melendez Negron | Address on File | | | | | | |
| 2275431 | Carmen R Mendez Gonzalez | Address on File | | | | | | |
| 2549525 | Carmen R Mendez Moral | Address on File | | | | | | |
| 2467131 | Carmen R Mercado Gonzalez | Address on File | | | | | | |
| 2374385 | Carmen R Mercado Lopez | Address on File | | | | | | |
| 2525475 | Carmen R Mercado Nieves | Address on File | | | | | | |
| 2334127 | Carmen R Miranda Mojica | Address on File | | | | | | |
| 2431779 | Carmen R Miranda Valcarcel | Address on File | | | | | | |
| 2265589 | Carmen R Molina Monroig | Address on File | | | | | | |
| 2530686 | Carmen R Molina Rosado | Address on File | | | | | | |
| 2555735 | Carmen R Monta?Ez Ayala | Address on File | | | | | | |
| 2476090 | CARMEN R MORALES PEREZ | Address on File | | | | | | |
| 2444810 | Carmen R Morales Rivera | Address on File | | | | | | |
| 2289788 | Carmen R Narvaez Afanador | Address on File | | | | | | |
| 2432440 | Carmen R Navarro Cruz | Address on File | | | | | | |
| 2293472 | Carmen R Nazario Martinez | Address on File | | | | | | |
| 2436377 | Carmen R Negron Rivera | Address on File | | | | | | |
| 2292887 | Carmen R Nunez Vazquez | Address on File | | | | | | |
| 2547826 | Carmen R Olivo Santiago | Address on File | | | | | | |
| 2439870 | Carmen R Ortiz Alameda | Address on File | | | | | | |
| 2276917 | Carmen R Ortiz Marrero | Address on File | | | | | | |
| 2438126 | Carmen R Ortiz Rivera | Address on File | | | | | | |
| 2323338 | Carmen R Pabon Salgado | Address on File | | | | | | |
| 2339686 | Carmen R Padilla Colon | Address on File | | | | | | |
| 2462993 | Carmen R Padilla Ortiz | Address on File | | | | | | |
| 2306277 | Carmen R Padin Rodriguez | Address on File | | | | | | |
| 2278943 | Carmen R Pagan Nazario | Address on File | | | | | | |
| 2493773 | CARMEN R PALACIOS TORRECH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528391 | Carmen R Palacios Torrech | Address on File | | | | | | |
| 2509850 | Carmen R Perales Silva | Address on File | | | | | | |
| 2312657 | Carmen R Perez Quinones | Address on File | | | | | | |
| 2429601 | Carmen R Pesante Baez | Address on File | | | | | | |
| 2492210 | CARMEN R PINA RIVERA | Address on File | | | | | | |
| 2482601 | CARMEN R PINERO MARTINEZ | Address on File | | | | | | |
| 2549817 | Carmen R Qui?Ones Ortiz | Address on File | | | | | | |
| 2346654 | Carmen R Quintana Rivera | Address on File | | | | | | |
| 2460129 | Carmen R QuiOnes Barbosa | Address on File | | | | | | |
| 2261514 | Carmen R R Andrades Pagan | Address on File | | | | | | |
| 2297751 | Carmen R R Arce Merced | Address on File | | | | | | |
| 2277543 | Carmen R R Barbosa Nieves | Address on File | | | | | | |
| 2303637 | Carmen R R Candelaria Carmen | Address on File | | | | | | |
| 2289086 | Carmen R R Colon Carmen | Address on File | | | | | | |
| 2317390 | Carmen R R Cruz Perez | Address on File | | | | | | |
| 2318599 | Carmen R R Diaz Jesus | Address on File | | | | | | |
| 2303030 | Carmen R R Diaz Ortiz | Address on File | | | | | | |
| 2264734 | Carmen R R Hernandez Diaz | Address on File | | | | | | |
| 2305854 | Carmen R R Landro Cintron | Address on File | | | | | | |
| 2256977 | Carmen R R Lizardi Contreras | Address on File | | | | | | |
| 2262841 | Carmen R R Martinez Aviles | Address on File | | | | | | |
| 2304438 | Carmen R R Martinez Rivera | Address on File | | | | | | |
| 2316108 | Carmen R R Matos Alicea | Address on File | | | | | | |
| 2317060 | Carmen R R Murga Albert | Address on File | | | | | | |
| 2272551 | Carmen R R Natal Laureano | Address on File | | | | | | |
| 2269028 | Carmen R R Oquendo Martinez | Address on File | | | | | | |
| 2273598 | Carmen R R Padua Alicea | Address on File | | | | | | |
| 2325196 | Carmen R R Pedroza San | Address on File | | | | | | |
| 2282051 | Carmen R R Ramos Lugo | Address on File | | | | | | |
| 2300967 | Carmen R R Ramos Negron | Address on File | | | | | | |
| 2386136 | Carmen R R Ramos Santiago | Address on File | | | | | | |
| 2293595 | Carmen R R Ramos Suarez | Address on File | | | | | | |
| 2272546 | Carmen R R Reyes Sanchez | Address on File | | | | | | |
| 2302993 | Carmen R R Reyes Santiago | Address on File | | | | | | |
| 2281845 | Carmen R R Rivera Crespo | Address on File | | | | | | |
| 2297737 | Carmen R R Rivera Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282119 | Carmen R R Rosario Rolon | Address on File | | | | | | |
| 2304564 | Carmen R R Sanchez Torres | Address on File | | | | | | |
| 2299995 | Carmen R R Segundo Serrano | Address on File | | | | | | |
| 2302168 | Carmen R R Suarez Suarez | Address on File | | | | | | |
| 2385219 | Carmen R R Torres Centeno | Address on File | | | | | | |
| 2299933 | Carmen R R Torres Rivera | Address on File | | | | | | |
| 2274230 | Carmen R R Torres Torres | Address on File | | | | | | |
| 2289950 | Carmen R R Vargas Duran | Address on File | | | | | | |
| 2390324 | Carmen R R Verestin Estrada | Address on File | | | | | | |
| 2280801 | Carmen R R Vicente Cotto | Address on File | | | | | | |
| 2487944 | CARMEN R RAMIREZ SUAREZ | Address on File | | | | | | |
| 2268986 | Carmen R Ramos Colon | Address on File | | | | | | |
| 2375785 | Carmen R Ramos Franco | Address on File | | | | | | |
| 2506930 | CARMEN R RAMOS RIVERA | Address on File | | | | | | |
| 2444395 | Carmen R Ramos Rojas | Address on File | | | | | | |
| 2531138 | Carmen R Reyes Suarez | Address on File | | | | | | |
| 2265436 | Carmen R Rivas Rivera | Address on File | | | | | | |
| 2475982 | CARMEN R RIVERA ALVAREZ | Address on File | | | | | | |
| 2563544 | Carmen R Rivera Alvarez | Address on File | | | | | | |
| 2526662 | Carmen R Rivera Diaz | Address on File | | | | | | |
| 2282406 | Carmen R Rivera Durand | Address on File | | | | | | |
| 2468144 | Carmen R Rivera Faneytt | Address on File | | | | | | |
| 2265894 | Carmen R Rivera Garcia | Address on File | | | | | | |
| 2343994 | Carmen R Rivera Monzon | Address on File | | | | | | |
| 2427822 | Carmen R Rivera Reyes | Address on File | | | | | | |
| 2344288 | Carmen R Rivera Santos | Address on File | | | | | | |
| 2301479 | Carmen R Rivera Torres | Address on File | | | | | | |
| 2477655 | CARMEN R RIVERA TORRES | Address on File | | | | | | |
| 2435098 | Carmen R Rivera Vidot | Address on File | | | | | | |
| 2429358 | Carmen R Rodriguez Benitez | Address on File | | | | | | |
| 2320322 | Carmen R Rodriguez Rivera | Address on File | | | | | | |
| 2393585 | Carmen R Rodriguez Rodriguez | Address on File | | | | | | |
| 2474284 | CARMEN R RODRIGUEZ TORRES | Address on File | | | | | | |
| 2476085 | CARMEN R ROMAN ARVELO | Address on File | | | | | | |
| 2543894 | Carmen R Roque Torres | Address on File | | | | | | |
| 2393232 | Carmen R Rosa Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307145 | Carmen R Rosario Correa | Address on File | | | | | | |
| 2425446 | Carmen R Rosario Qui?Ones | Address on File | | | | | | |
| 2428896 | Carmen R Santiago Perez | Address on File | | | | | | |
| 2385953 | Carmen R Santiago Torres | Address on File | | | | | | |
| 2461798 | Carmen R Santos Perez | Address on File | | | | | | |
| 2542093 | Carmen R Serrano Mercado | Address on File | | | | | | |
| 2386167 | Carmen R Sevilla Rivera | Address on File | | | | | | |
| 2449223 | Carmen R Silva Efre | Address on File | | | | | | |
| 2306906 | Carmen R Soto Gonzalez | Address on File | | | | | | |
| 2506686 | CARMEN R SOTO GUTIERREZ | Address on File | | | | | | |
| 2556700 | Carmen R Soto Rivera | Address on File | | | | | | |
| 2437677 | Carmen R Suarez Colon | Address on File | | | | | | |
| 2438971 | Carmen R Tapia Oquendo | Address on File | | | | | | |
| 2254161 | Carmen R Tirado Cumba | Address on File | | | | | | |
| 2475679 | CARMEN R TIRADO RUBERTE | Address on File | | | | | | |
| 2308845 | Carmen R Toledo Sanchez | Address on File | | | | | | |
| 2276490 | Carmen R Toro Santiago | Address on File | | | | | | |
| 2448139 | Carmen R Torres Alfonso | Address on File | | | | | | |
| 2537199 | Carmen R Torres Colon | Address on File | | | | | | |
| 2444609 | Carmen R Torres Davila | Address on File | | | | | | |
| 2495725 | CARMEN R TORRES MODESTI | Address on File | | | | | | |
| 2256204 | Carmen R Torres Santos | Address on File | | | | | | |
| 2528692 | Carmen R Torres Torres | Address on File | | | | | | |
| 2465697 | Carmen R Tosado Guzman | Address on File | | | | | | |
| 2427135 | Carmen R Vazquez Cordova | Address on File | | | | | | |
| 2465643 | Carmen R Vega Vazquez | Address on File | | | | | | |
| 2464384 | Carmen R Velazquez Vazquez | Address on File | | | | | | |
| 2399418 | Carmen R Velez Borras | Address on File | | | | | | |
| 2341151 | Carmen R Velez Lugo | Address on File | | | | | | |
| 2327680 | Carmen R Velez Martinez | Address on File | | | | | | |
| 2464122 | Carmen R Velez Quinonez | Address on File | | | | | | |
| 2494175 | CARMEN R VELEZ QUINONEZ | Address on File | | | | | | |
| 2523114 | Carmen R Ventura Texeira | Address on File | | | | | | |
| 2284613 | Carmen R Walker Landrau | Address on File | | | | | | |
| 2488574 | CARMEN R ZAYAS RIOS | Address on File | | | | | | |
| 2542184 | Carmen R. Del Valle Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533503 | Carmen R. Perez | Address on File | | | | | | |
| 2331547 | Carmen R. Segundo Serrano | Address on File | | | | | | |
| 2296618 | Carmen Rabelo Rivera | Address on File | | | | | | |
| 2335360 | Carmen Raices Perez | Address on File | | | | | | |
| 2337508 | Carmen Ramirez Anglada | Address on File | | | | | | |
| 2299388 | Carmen Ramirez Arroyo | Address on File | | | | | | |
| 2335460 | Carmen Ramirez Carmen | Address on File | | | | | | |
| 2335974 | Carmen Ramirez Cotte | Address on File | | | | | | |
| 2289085 | Carmen Ramirez De Irizarry | Address on File | | | | | | |
| 2274139 | Carmen Ramirez Gonzalez | Address on File | | | | | | |
| 2545138 | Carmen Ramirez Huertas | Address on File | | | | | | |
| 2284220 | Carmen Ramirez Lugo | Address on File | | | | | | |
| 2464921 | Carmen Ramirez Marchi | Address on File | | | | | | |
| 2337805 | Carmen Ramirez Matos | Address on File | | | | | | |
| 2271236 | Carmen Ramirez Quirindo | Address on File | | | | | | |
| 2335914 | Carmen Ramirez Santiago | Address on File | | | | | | |
| 2323633 | Carmen Ramona R Concepcion Carmen | Address on File | | | | | | |
| 2395208 | Carmen Ramos Albino | Address on File | | | | | | |
| 2378518 | Carmen Ramos Alfonso | Address on File | | | | | | |
| 2519430 | Carmen Ramos Arocho | Address on File | | | | | | |
| 2269840 | Carmen Ramos Benitez | Address on File | | | | | | |
| 2317239 | Carmen Ramos Bultron | Address on File | | | | | | |
| 2540902 | Carmen Ramos Caban | Address on File | | | | | | |
| 2392790 | Carmen Ramos Camacho | Address on File | | | | | | |
| 2392523 | Carmen Ramos Cartagena | Address on File | | | | | | |
| 2274358 | Carmen Ramos Correa | Address on File | | | | | | |
| 2280242 | Carmen Ramos Cruz | Address on File | | | | | | |
| 2330560 | Carmen Ramos Figueroa | Address on File | | | | | | |
| 2430377 | Carmen Ramos Figueroa | Address on File | | | | | | |
| 2379249 | Carmen Ramos Florez | Address on File | | | | | | |
| 2286891 | Carmen Ramos Garcia | Address on File | | | | | | |
| 2311155 | Carmen Ramos Garcia | Address on File | | | | | | |
| 2551855 | Carmen Ramos Gonzalez | Address on File | | | | | | |
| 2309198 | Carmen Ramos Hernandez | Address on File | | | | | | |
| 2331851 | Carmen Ramos Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279519 | Carmen Ramos Lopez | Address on File | | | | | | |
| 2382153 | Carmen Ramos Lopez | Address on File | | | | | | |
| 2306435 | Carmen Ramos Lozada | Address on File | | | | | | |
| 2256759 | Carmen Ramos Marrero | Address on File | | | | | | |
| 2378381 | Carmen Ramos Martinez | Address on File | | | | | | |
| 2337497 | Carmen Ramos Mercado | Address on File | | | | | | |
| 2514819 | Carmen Ramos Ocasio | Address on File | | | | | | |
| 2543434 | Carmen Ramos Ortiz | Address on File | | | | | | |
| 2285237 | Carmen Ramos Ramos | Address on File | | | | | | |
| 2301830 | Carmen Ramos Ramos | Address on File | | | | | | |
| 2383553 | Carmen Ramos Rios | Address on File | | | | | | |
| 2267737 | Carmen Ramos Rivera | Address on File | | | | | | |
| 2300721 | Carmen Ramos Rodriguez | Address on File | | | | | | |
| 2392961 | Carmen Ramos Rodriguez | Address on File | | | | | | |
| 2337155 | Carmen Ramos Sanchez | Address on File | | | | | | |
| 2439283 | Carmen Ramos Santiago | Address on File | | | | | | |
| 2288968 | Carmen Ramos Soto | Address on File | | | | | | |
| 2300037 | Carmen Ramos Tirado | Address on File | | | | | | |
| 2389253 | Carmen Ramos Torres | Address on File | | | | | | |
| 2340516 | Carmen Ramos Vazquez | Address on File | | | | | | |
| 2380797 | Carmen Ramos Viera | Address on File | | | | | | |
| 2333878 | Carmen Ravelo Monserrate | Address on File | | | | | | |
| 2255228 | Carmen Raya Davila | Address on File | | | | | | |
| 2463311 | Carmen Reillo Mu?lz | Address on File | | | | | | |
| 2565249 | Carmen Renovales Lespier | Address on File | | | | | | |
| 2297131 | Carmen Rentas Negron | Address on File | | | | | | |
| 2298465 | Carmen Respeto Cubero | Address on File | | | | | | |
| 2538555 | Carmen Resto Griffith | Address on File | | | | | | |
| 2300557 | Carmen Resto Rosa | Address on File | | | | | | |
| 2336968 | Carmen Resto Torres | Address on File | | | | | | |
| 2337427 | Carmen Reyes | Address on File | | | | | | |
| 2533377 | Carmen Reyes | Address on File | | | | | | |
| 2281750 | Carmen Reyes Alicea | Address on File | | | | | | |
| 2319853 | Carmen Reyes Aponte | Address on File | | | | | | |
| 2338622 | Carmen Reyes Ayala | Address on File | | | | | | |
| 2333075 | Carmen Reyes Casiano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531322 | Carmen Reyes Cobian | Address on File | | | | | | |
| 2287756 | Carmen Reyes Delgado | Address on File | | | | | | |
| 2338926 | Carmen Reyes Feliciano | Address on File | | | | | | |
| 2341456 | Carmen Reyes Gomez | Address on File | | | | | | |
| 2330427 | Carmen Reyes Manzano | Address on File | | | | | | |
| 2430805 | Carmen Reyes Nieves | Address on File | | | | | | |
| 2335366 | Carmen Reyes Politi | Address on File | | | | | | |
| 2310101 | Carmen Reyes Ramirez | Address on File | | | | | | |
| 2337169 | Carmen Reyes Rivera | Address on File | | | | | | |
| 2280518 | Carmen Reyes Rodriguez | Address on File | | | | | | |
| 2331860 | Carmen Reyes Rodriguez | Address on File | | | | | | |
| 2323895 | Carmen Reyes Roman | Address on File | | | | | | |
| 2309933 | Carmen Reyes Santiago | Address on File | | | | | | |
| 2327105 | Carmen Reyes Serrano | Address on File | | | | | | |
| 2525700 | Carmen Reyes Soler | Address on File | | | | | | |
| 2309037 | Carmen Reyes Veguilla | Address on File | | | | | | |
| 2528687 | Carmen Rincon Javier | Address on File | | | | | | |
| 2546984 | Carmen Rios | Address on File | | | | | | |
| 2316993 | Carmen Rios Caballero | Address on File | | | | | | |
| 2335402 | Carmen Rios Carrion | Address on File | | | | | | |
| 2294310 | Carmen Rios Cintron | Address on File | | | | | | |
| 2462617 | Carmen Rios Delgado | Address on File | | | | | | |
| 2274133 | Carmen Rios Diaz | Address on File | | | | | | |
| 2285726 | Carmen Rios Diaz | Address on File | | | | | | |
| 2340517 | Carmen Rios Gonzalez | Address on File | | | | | | |
| 2345535 | Carmen Rios Guadarrama | Address on File | | | | | | |
| 2340365 | Carmen Rios Lopez | Address on File | | | | | | |
| 2339575 | Carmen Rios Madero | Address on File | | | | | | |
| 2310000 | Carmen Rios Martinez | Address on File | | | | | | |
| 2316180 | Carmen Rios Matos | Address on File | | | | | | |
| 2273280 | Carmen Rios Miranda | Address on File | | | | | | |
| 2282028 | Carmen Rios Molleno | Address on File | | | | | | |
| 2328842 | Carmen Rios Mollineda | Address on File | | | | | | |
| 2322517 | Carmen Rios Morales | Address on File | | | | | | |
| 2277602 | Carmen Rios Santos | Address on File | | | | | | |
| 2533633 | Carmen Rivas Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389886 | Carmen Rivas Sanchez | Address on File | | | | | | |
| 2376293 | Carmen Rivas Sosa | Address on File | | | | | | |
| 2332288 | Carmen Rivera | Address on File | | | | | | |
| 2550889 | Carmen Rivera | Address on File | | | | | | |
| 2290831 | Carmen Rivera Acevedo | Address on File | | | | | | |
| 2525369 | Carmen Rivera Agosto | Address on File | | | | | | |
| 2309383 | Carmen Rivera Alamo | Address on File | | | | | | |
| 2279870 | Carmen Rivera Alvarado | Address on File | | | | | | |
| 2311729 | Carmen Rivera Alvarado | Address on File | | | | | | |
| 2302107 | Carmen Rivera Alvarez | Address on File | | | | | | |
| 2293809 | Carmen Rivera Arroyo | Address on File | | | | | | |
| 2326866 | Carmen Rivera Arroyo | Address on File | | | | | | |
| 2341047 | Carmen Rivera Avila | Address on File | | | | | | |
| 2333291 | Carmen Rivera Ayala | Address on File | | | | | | |
| 2462751 | Carmen Rivera Ayala | Address on File | | | | | | |
| 2309258 | Carmen Rivera Ayuso | Address on File | | | | | | |
| 2316779 | Carmen Rivera Balado | Address on File | | | | | | |
| 2274062 | Carmen Rivera Barreto | Address on File | | | | | | |
| 2448732 | Carmen Rivera Bayron | Address on File | | | | | | |
| 2298717 | Carmen Rivera Bernard | Address on File | | | | | | |
| 2292863 | Carmen Rivera Brillon | Address on File | | | | | | |
| 2265865 | Carmen Rivera Camacho | Address on File | | | | | | |
| 2319714 | Carmen Rivera Carmona | Address on File | | | | | | |
| 2549501 | Carmen Rivera Casanova | Address on File | | | | | | |
| 2279002 | Carmen Rivera Castro | Address on File | | | | | | |
| 2313863 | Carmen Rivera Cintron | Address on File | | | | | | |
| 2307744 | Carmen Rivera Collazo | Address on File | | | | | | |
| 2261224 | Carmen Rivera Colon | Address on File | | | | | | |
| 2275149 | Carmen Rivera Colon | Address on File | | | | | | |
| 2276557 | Carmen Rivera Colon | Address on File | | | | | | |
| 2389761 | Carmen Rivera Colon | Address on File | | | | | | |
| 2258223 | Carmen Rivera Concepcion | Address on File | | | | | | |
| 2279246 | Carmen Rivera Corales | Address on File | | | | | | |
| 2335149 | Carmen Rivera Cosme | Address on File | | | | | | |
| 2385394 | Carmen Rivera Cotto | Address on File | | | | | | |
| 2284456 | Carmen Rivera Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335049 | Carmen Rivera Cruz | Address on File | | | | | | |
| 2424000 | Carmen Rivera Cruz | Address on File | | | | | | |
| 2342064 | Carmen Rivera De | Address on File | | | | | | |
| 2346157 | Carmen Rivera De Leon | Address on File | | | | | | |
| 2254950 | Carmen Rivera Declet | Address on File | | | | | | |
| 2306561 | Carmen Rivera Del | Address on File | | | | | | |
| 2333902 | Carmen Rivera Delgado | Address on File | | | | | | |
| 2282134 | Carmen Rivera Diaz | Address on File | | | | | | |
| 2294802 | Carmen Rivera Diaz | Address on File | | | | | | |
| 2341736 | Carmen Rivera Diaz | Address on File | | | | | | |
| 2274188 | Carmen Rivera Febres | Address on File | | | | | | |
| 2293007 | Carmen Rivera Figueroa | Address on File | | | | | | |
| 2321978 | Carmen Rivera Figueroa | Address on File | | | | | | |
| 2334073 | Carmen Rivera Figueroa | Address on File | | | | | | |
| 2272595 | Carmen Rivera Flores | Address on File | | | | | | |
| 2548279 | Carmen Rivera Flores | Address on File | | | | | | |
| 2265999 | Carmen Rivera Garcia | Address on File | | | | | | |
| 2275327 | Carmen Rivera Garcia | Address on File | | | | | | |
| 2307953 | Carmen Rivera Garcia | Address on File | | | | | | |
| 2313858 | Carmen Rivera Garcia | Address on File | | | | | | |
| 2334317 | Carmen Rivera Garcia | Address on File | | | | | | |
| 2524676 | Carmen Rivera Garcia | Address on File | | | | | | |
| 2271166 | Carmen Rivera Gonzalez | Address on File | | | | | | |
| 2297553 | Carmen Rivera Gonzalez | Address on File | | | | | | |
| 2322588 | Carmen Rivera Gonzalez | Address on File | | | | | | |
| 2329190 | Carmen Rivera Gonzalez | Address on File | | | | | | |
| 2337907 | Carmen Rivera Gonzalez | Address on File | | | | | | |
| 2390027 | Carmen Rivera Guzman | Address on File | | | | | | |
| 2286546 | Carmen Rivera Hernandez | Address on File | | | | | | |
| 2293109 | Carmen Rivera Hernandez | Address on File | | | | | | |
| 2394983 | Carmen Rivera Hernandez | Address on File | | | | | | |
| 2254049 | Carmen Rivera Huyke | Address on File | | | | | | |
| 2254379 | Carmen Rivera Lago | Address on File | | | | | | |
| 2295353 | Carmen Rivera Lallande | Address on File | | | | | | |
| 2271841 | Carmen Rivera Levest | Address on File | | | | | | |
| 2311709 | Carmen Rivera Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319941 | Carmen Rivera Lopez | Address on File | | | | | | |
| 2339422 | Carmen Rivera Lopez | Address on File | | | | | | |
| 2345077 | Carmen Rivera Lopez | Address on File | | | | | | |
| 2280643 | Carmen Rivera Lugo | Address on File | | | | | | |
| 2399563 | Carmen Rivera Marrero | Address on File | | | | | | |
| 2286258 | Carmen Rivera Martinez | Address on File | | | | | | |
| 2330466 | Carmen Rivera Martinez | Address on File | | | | | | |
| 2331456 | Carmen Rivera Martinez | Address on File | | | | | | |
| 2382067 | Carmen Rivera Martinez | Address on File | | | | | | |
| 2297880 | Carmen Rivera Melendez | Address on File | | | | | | |
| 2277251 | Carmen Rivera Miranda | Address on File | | | | | | |
| 2336336 | Carmen Rivera Miranda | Address on File | | | | | | |
| 2288740 | Carmen Rivera Morales | Address on File | | | | | | |
| 2346653 | Carmen Rivera Muñiz | Address on File | | | | | | |
| 2322209 | Carmen Rivera Negron | Address on File | | | | | | |
| 2300549 | Carmen Rivera Ocasio | Address on File | | | | | | |
| 2256745 | Carmen Rivera Ortiz | Address on File | | | | | | |
| 2308056 | Carmen Rivera Ortiz | Address on File | | | | | | |
| 2311288 | Carmen Rivera Ortiz | Address on File | | | | | | |
| 2339248 | Carmen Rivera Ortiz | Address on File | | | | | | |
| 2346764 | Carmen Rivera Ortiz | Address on File | | | | | | |
| 2347680 | Carmen Rivera Ortiz | Address on File | | | | | | |
| 2389831 | Carmen Rivera Ortiz | Address on File | | | | | | |
| 2270375 | Carmen Rivera Otero | Address on File | | | | | | |
| 2284641 | Carmen Rivera Otero | Address on File | | | | | | |
| 2376046 | Carmen Rivera Otero | Address on File | | | | | | |
| 2271059 | Carmen Rivera Pacheco | Address on File | | | | | | |
| 2391066 | Carmen Rivera Pagan | Address on File | | | | | | |
| 2312087 | Carmen Rivera Pedraza | Address on File | | | | | | |
| 2307308 | Carmen Rivera Perez | Address on File | | | | | | |
| 2333588 | Carmen Rivera Perez | Address on File | | | | | | |
| 2267414 | Carmen Rivera Pineiro | Address on File | | | | | | |
| 2269803 | Carmen Rivera Plaza | Address on File | | | | | | |
| 2374485 | Carmen Rivera Prestamo | Address on File | | | | | | |
| 2289423 | Carmen Rivera Quinones | Address on File | | | | | | |
| 2314220 | Carmen Rivera Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375743 | Carmen Rivera Ramirez | Address on File | | | | | | |
| 2298674 | Carmen Rivera Reyes | Address on File | | | | | | |
| 2276659 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2276793 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2289046 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2290171 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2305037 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2310046 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2310292 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2311702 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2311930 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2322542 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2323227 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2324103 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2339246 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2340271 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2381838 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2427457 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2461985 | Carmen Rivera Rivera | Address on File | | | | | | |
| 2391939 | Carmen Rivera Robles | Address on File | | | | | | |
| 2260091 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2302742 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2306603 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2310864 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2332442 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2334744 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2338397 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2526842 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2541799 | Carmen Rivera Rodriguez | Address on File | | | | | | |
| 2395513 | Carmen Rivera Roldan | Address on File | | | | | | |
| 2389993 | Carmen Rivera Rosa | Address on File | | | | | | |
| 2261155 | Carmen Rivera Rosado | Address on File | | | | | | |
| 2264513 | Carmen Rivera Rosado | Address on File | | | | | | |
| 2301765 | Carmen Rivera Rosado | Address on File | | | | | | |
| 2343544 | Carmen Rivera Rosario | Address on File | | | | | | |
| 2375813 | Carmen Rivera Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285877 | Carmen Rivera Ruiz | Address on File | | | | | | |
| 2331695 | Carmen Rivera Sanchez | Address on File | | | | | | |
| 2338854 | Carmen Rivera Sanchez | Address on File | | | | | | |
| 2340695 | Carmen Rivera Sanchez | Address on File | | | | | | |
| 2462184 | Carmen Rivera Sanchez | Address on File | | | | | | |
| 2345211 | Carmen Rivera Santana | Address on File | | | | | | |
| 2255203 | Carmen Rivera Santiago | Address on File | | | | | | |
| 2270072 | Carmen Rivera Santiago | Address on File | | | | | | |
| 2271532 | Carmen Rivera Santiago | Address on File | | | | | | |
| 2385662 | Carmen Rivera Santiago | Address on File | | | | | | |
| 2308917 | Carmen Rivera Segarra | Address on File | | | | | | |
| 2299058 | Carmen Rivera Serrano | Address on File | | | | | | |
| 2309950 | Carmen Rivera Serrano | Address on File | | | | | | |
| 2380107 | Carmen Rivera Serrano | Address on File | | | | | | |
| 2383592 | Carmen Rivera Serrano | Address on File | | | | | | |
| 2333364 | Carmen Rivera Sierra | Address on File | | | | | | |
| 2299909 | Carmen Rivera Soto | Address on File | | | | | | |
| 2322538 | Carmen Rivera Suarez | Address on File | | | | | | |
| 2254359 | Carmen Rivera Torres | Address on File | | | | | | |
| 2294853 | Carmen Rivera Torres | Address on File | | | | | | |
| 2310363 | Carmen Rivera Torres | Address on File | | | | | | |
| 2311852 | Carmen Rivera Torres | Address on File | | | | | | |
| 2341841 | Carmen Rivera Torres | Address on File | | | | | | |
| 2549014 | Carmen Rivera Torres | Address on File | | | | | | |
| 2276778 | Carmen Rivera Valentin | Address on File | | | | | | |
| 2263866 | Carmen Rivera Vargas | Address on File | | | | | | |
| 2260302 | Carmen Rivera Vazquez | Address on File | | | | | | |
| 2313033 | Carmen Rivera Velazquez | Address on File | | | | | | |
| 2312092 | Carmen Rivera Velez | Address on File | | | | | | |
| 2328171 | Carmen Rivera Vila | Address on File | | | | | | |
| 2279134 | Carmen Rivera Villafane | Address on File | | | | | | |
| 2285824 | Carmen Rivera Wilson | Address on File | | | | | | |
| 2289800 | Carmen Robledo Rivera | Address on File | | | | | | |
| 2344612 | Carmen Robles Agosto | Address on File | | | | | | |
| 2335782 | Carmen Robles Betancourt | Address on File | | | | | | |
| 2514468 | Carmen Robles Casanova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257111 | Carmen Robles Cortes | Address on File | | | | | | |
| 2266867 | Carmen Robles Cuadrado | Address on File | | | | | | |
| 2328063 | Carmen Robles Gonzalez | Address on File | | | | | | |
| 2331353 | Carmen Robles Otero | Address on File | | | | | | |
| 2513912 | Carmen Robles Parilla | Address on File | | | | | | |
| 2463713 | Carmen Robles Rivera | Address on File | | | | | | |
| 2465803 | Carmen Robles Rosario | Address on File | | | | | | |
| 2298485 | Carmen Robles Sanabria | Address on File | | | | | | |
| 2384973 | Carmen Robles Torres | Address on File | | | | | | |
| 2269474 | Carmen Robles Vargas | Address on File | | | | | | |
| 2282658 | Carmen Roca Rodriguez | Address on File | | | | | | |
| 2373664 | Carmen Rocafort Gonzalez | Address on File | | | | | | |
| 2329513 | Carmen Rodriguez Agosto | Address on File | | | | | | |
| 2394570 | Carmen Rodriguez Agosto | Address on File | | | | | | |
| 2384218 | Carmen Rodriguez Aleman | Address on File | | | | | | |
| 2527622 | Carmen Rodriguez Alicea | Address on File | | | | | | |
| 2312662 | Carmen Rodriguez Almodovar | Address on File | | | | | | |
| 2265314 | Carmen Rodriguez Alvarez | Address on File | | | | | | |
| 2311635 | Carmen Rodriguez Alvarez | Address on File | | | | | | |
| 2325214 | Carmen Rodriguez Alvelo | Address on File | | | | | | |
| 2339006 | Carmen Rodriguez Anaya | Address on File | | | | | | |
| 2395625 | Carmen Rodriguez Arvelo | Address on File | | | | | | |
| 2317464 | Carmen Rodriguez Ayala | Address on File | | | | | | |
| 2442253 | Carmen Rodriguez Balaguer | Address on File | | | | | | |
| 2271150 | Carmen Rodriguez Berrios | Address on File | | | | | | |
| 2383275 | Carmen Rodriguez Berrios | Address on File | | | | | | |
| 2310831 | Carmen Rodriguez Cancel | Address on File | | | | | | |
| 2329048 | Carmen Rodriguez Centeno | Address on File | | | | | | |
| 2296690 | Carmen Rodriguez Cirilo | Address on File | | | | | | |
| 2276216 | Carmen Rodriguez Colon | Address on File | | | | | | |
| 2317921 | Carmen Rodriguez Colon | Address on File | | | | | | |
| 2333637 | Carmen Rodriguez Colon | Address on File | | | | | | |
| 2382294 | Carmen Rodriguez Colon | Address on File | | | | | | |
| 2289982 | Carmen Rodriguez Cruz | Address on File | | | | | | |
| 2332071 | Carmen Rodriguez Cruz | Address on File | | | | | | |
| 2547268 | Carmen Rodriguez Curbelo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395960 | Carmen Rodriguez Davila | Address on File | | | | | | |
| 2285441 | Carmen Rodriguez De Solla | Address on File | | | | | | |
| 2282844 | Carmen Rodriguez Del | Address on File | | | | | | |
| 2283348 | Carmen Rodriguez Del | Address on File | | | | | | |
| 2281833 | Carmen Rodriguez Delgado | Address on File | | | | | | |
| 2269805 | Carmen Rodriguez Diaz | Address on File | | | | | | |
| 2277354 | Carmen Rodriguez Diaz | Address on File | | | | | | |
| 2295466 | Carmen Rodriguez Diaz | Address on File | | | | | | |
| 2301546 | Carmen Rodriguez Diaz | Address on File | | | | | | |
| 2337319 | Carmen Rodriguez Diaz | Address on File | | | | | | |
| 2341191 | Carmen Rodriguez Diaz | Address on File | | | | | | |
| 2390940 | Carmen Rodriguez Diaz | Address on File | | | | | | |
| 2318563 | Carmen Rodriguez Dominguez | Address on File | | | | | | |
| 2318839 | Carmen Rodriguez Espada | Address on File | | | | | | |
| 2311428 | Carmen Rodriguez Estela | Address on File | | | | | | |
| 2309205 | Carmen Rodriguez Estrada | Address on File | | | | | | |
| 2311742 | Carmen Rodriguez Ferrer | Address on File | | | | | | |
| 2262685 | Carmen Rodriguez Figueroa | Address on File | | | | | | |
| 2283643 | Carmen Rodriguez Garcia | Address on File | | | | | | |
| 2306644 | Carmen Rodriguez Garcia | Address on File | | | | | | |
| 2341149 | Carmen Rodriguez Garcia | Address on File | | | | | | |
| 2375906 | Carmen Rodriguez Garcia | Address on File | | | | | | |
| 2339308 | Carmen Rodriguez Gascot | Address on File | | | | | | |
| 2532224 | Carmen Rodriguez Gerena | Address on File | | | | | | |
| 2254599 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2279161 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2280887 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2289573 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2289671 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2294625 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2306649 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2319819 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2333212 | Carmen Rodriguez Gonzalez | Address on File | | | | | | |
| 2279697 | Carmen Rodriguez Hernandez | Address on File | | | | | | |
| 2284781 | Carmen Rodriguez Iglesias | Address on File | | | | | | |
| 2397607 | Carmen Rodriguez Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469189 | Carmen Rodriguez Irizarry | Address on File | | | | | | |
| 2333098 | Carmen Rodriguez Lozada | Address on File | | | | | | |
| 2304710 | Carmen Rodriguez Malave | Address on File | | | | | | |
| 2273480 | Carmen Rodriguez Maldonado | Address on File | | | | | | |
| 2300606 | Carmen Rodriguez Maldonado | Address on File | | | | | | |
| 2546629 | Carmen Rodriguez Marcano | Address on File | | | | | | |
| 2510158 | Carmen Rodriguez March | Address on File | | | | | | |
| 2286755 | Carmen Rodriguez Marquez | Address on File | | | | | | |
| 2330925 | Carmen Rodriguez Marrero | Address on File | | | | | | |
| 2307494 | Carmen Rodriguez Martinez | Address on File | | | | | | |
| 2308009 | Carmen Rodriguez Martinez | Address on File | | | | | | |
| 2313686 | Carmen Rodriguez Martinez | Address on File | | | | | | |
| 2318039 | Carmen Rodriguez Martinez | Address on File | | | | | | |
| 2339358 | Carmen Rodriguez Martinez | Address on File | | | | | | |
| 2331955 | Carmen Rodriguez Matos | Address on File | | | | | | |
| 2335493 | Carmen Rodriguez Matos | Address on File | | | | | | |
| 2277034 | Carmen Rodriguez Medina | Address on File | | | | | | |
| 2340656 | Carmen Rodriguez Mendez | Address on File | | | | | | |
| 2373578 | Carmen Rodriguez Mendez | Address on File | | | | | | |
| 2317892 | Carmen Rodriguez Mercado | Address on File | | | | | | |
| 2265964 | Carmen Rodriguez Montero | Address on File | | | | | | |
| 2287342 | Carmen Rodriguez Morales | Address on File | | | | | | |
| 2328315 | Carmen Rodriguez Mulero | Address on File | | | | | | |
| 2335706 | Carmen Rodriguez Muniz | Address on File | | | | | | |
| 2266616 | Carmen Rodriguez Navarro | Address on File | | | | | | |
| 2338132 | Carmen Rodriguez Navarro | Address on File | | | | | | |
| 2313700 | Carmen Rodriguez Negron | Address on File | | | | | | |
| 2322543 | Carmen Rodriguez Negron | Address on File | | | | | | |
| 2333837 | Carmen Rodriguez Negron | Address on File | | | | | | |
| 2434495 | Carmen Rodriguez Negron | Address on File | | | | | | |
| 2327477 | Carmen Rodriguez Nieves | Address on File | | | | | | |
| 2339501 | Carmen Rodriguez Oquendo | Address on File | | | | | | |
| 2301927 | Carmen Rodriguez Ortiz | Address on File | | | | | | |
| 2301949 | Carmen Rodriguez Ortiz | Address on File | | | | | | |
| 2379237 | Carmen Rodriguez Ortiz | Address on File | | | | | | |
| 2444671 | Carmen Rodriguez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328644 | Carmen Rodriguez Otero | Address on File | | | | | | |
| 2339689 | Carmen Rodriguez Pabon | Address on File | | | | | | |
| 2307429 | Carmen Rodriguez Pagan | Address on File | | | | | | |
| 2311734 | Carmen Rodriguez Pagan | Address on File | | | | | | |
| 2311737 | Carmen Rodriguez Pares | Address on File | | | | | | |
| 2277877 | Carmen Rodriguez Perez | Address on File | | | | | | |
| 2285652 | Carmen Rodriguez Perez | Address on File | | | | | | |
| 2385629 | Carmen Rodriguez Perez | Address on File | | | | | | |
| 2388886 | Carmen Rodriguez Perez | Address on File | | | | | | |
| 2285978 | Carmen Rodriguez Pimentel | Address on File | | | | | | |
| 2306716 | Carmen Rodriguez Pineiro | Address on File | | | | | | |
| 2312480 | Carmen Rodriguez Quinones | Address on File | | | | | | |
| 2395497 | Carmen Rodriguez Ramirez | Address on File | | | | | | |
| 2263215 | Carmen Rodriguez Ramos | Address on File | | | | | | |
| 2310778 | Carmen Rodriguez Ramos | Address on File | | | | | | |
| 2327092 | Carmen Rodriguez Ramos | Address on File | | | | | | |
| 2514761 | Carmen Rodriguez Reyes | Address on File | | | | | | |
| 2277420 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2286205 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2302142 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2310328 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2334087 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2382092 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2394756 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2397798 | Carmen Rodriguez Rivera | Address on File | | | | | | |
| 2257846 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2274169 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2279394 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2302569 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2311306 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2322855 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2332183 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2332418 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2335346 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2337829 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2371676 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2382054 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2382946 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2390143 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2430688 | Carmen Rodriguez Rodriguez | Address on File | | | | | | |
| 2258015 | Carmen Rodriguez Roman | Address on File | | | | | | |
| 2323189 | Carmen Rodriguez Romero | Address on File | | | | | | |
| 2301320 | Carmen Rodriguez Rosario | Address on File | | | | | | |
| 2341348 | Carmen Rodriguez Rosario | Address on File | | | | | | |
| 2263178 | Carmen Rodriguez Ruiz | Address on File | | | | | | |
| 2266525 | Carmen Rodriguez Saez | Address on File | | | | | | |
| 2334987 | Carmen Rodriguez Sanabria | Address on File | | | | | | |
| 2309241 | Carmen Rodriguez Sanchez | Address on File | | | | | | |
| 2325786 | Carmen Rodriguez Sanchez | Address on File | | | | | | |
| 2298669 | Carmen Rodriguez Santiago | Address on File | | | | | | |
| 2263682 | Carmen Rodriguez Serrano | Address on File | | | | | | |
| 2339673 | Carmen Rodriguez Silva | Address on File | | | | | | |
| 2374990 | Carmen Rodriguez Solis | Address on File | | | | | | |
| 2331446 | Carmen Rodriguez Tirado | Address on File | | | | | | |
| 2336767 | Carmen Rodriguez Toledo | Address on File | | | | | | |
| 2271454 | Carmen Rodriguez Torres | Address on File | | | | | | |
| 2285495 | Carmen Rodriguez Torres | Address on File | | | | | | |
| 2339350 | Carmen Rodriguez Torres | Address on File | | | | | | |
| 2340854 | Carmen Rodriguez Torres | Address on File | | | | | | |
| 2445323 | Carmen Rodriguez Torres | Address on File | | | | | | |
| 2301759 | Carmen Rodriguez Vargas | Address on File | | | | | | |
| 2296213 | Carmen Rodriguez Vazquez | Address on File | | | | | | |
| 2320077 | Carmen Rodriguez Vazquez | Address on File | | | | | | |
| 2376660 | Carmen Rodriguez Vazquez | Address on File | | | | | | |
| 2299228 | Carmen Rodriguez Vega | Address on File | | | | | | |
| 2335145 | Carmen Rodriguez Vega | Address on File | | | | | | |
| 2340118 | Carmen Rodriguez Velazquez | Address on File | | | | | | |
| 2338896 | Carmen Rodriguez Velez | Address on File | | | | | | |
| 2260740 | Carmen Rodriquez Alicea | Address on File | | | | | | |
| 2311406 | Carmen Rodriquez Gonzalez | Address on File | | | | | | |
| 2324386 | Carmen Rohena Marcano | Address on File | | | | | | |
| 2333471 | Carmen Rojas Cartagena | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306702 | Carmen Rojas Cosme | Address on File | | | | | | |
| 2306687 | Carmen Rojas Gomez | Address on File | | | | | | |
| 2255005 | Carmen Rojas Gonzalez | Address on File | | | | | | |
| 2338206 | Carmen Rojas Vazquez | Address on File | | | | | | |
| 2264517 | Carmen Roldan Figueroa | Address on File | | | | | | |
| 2304833 | Carmen Roldan Ramos | Address on File | | | | | | |
| 2311266 | Carmen Rolon Gonzalez | Address on File | | | | | | |
| 2272801 | Carmen Rolon Pedroza | Address on File | | | | | | |
| 2295870 | Carmen Rolon Picot | Address on File | | | | | | |
| 2336780 | Carmen Rolon Rivera | Address on File | | | | | | |
| 2534570 | Carmen Rolon Rivera | Address on File | | | | | | |
| 2280935 | Carmen Rolon Vazquez | Address on File | | | | | | |
| 2260112 | Carmen Romaguera Valls | Address on File | | | | | | |
| 2270400 | Carmen Roman Baez | Address on File | | | | | | |
| 2260934 | Carmen Roman Claudio | Address on File | | | | | | |
| 2566149 | Carmen Roman Colon | Address on File | | | | | | |
| 2265355 | Carmen Roman Figueroa | Address on File | | | | | | |
| 2559307 | Carmen Roman Gonzalez | Address on File | | | | | | |
| 2333712 | Carmen Roman Guadalupe | Address on File | | | | | | |
| 2330356 | Carmen Roman Jimenez | Address on File | | | | | | |
| 2527855 | Carmen Roman Lugo | Address on File | | | | | | |
| 2293093 | Carmen Roman Perez | Address on File | | | | | | |
| 2287993 | Carmen Roman Pizarro | Address on File | | | | | | |
| 2254594 | Carmen Roman Rios | Address on File | | | | | | |
| 2382583 | Carmen Roman Rivera | Address on File | | | | | | |
| 2429548 | Carmen Roman Roldan | Address on File | | | | | | |
| 2383996 | Carmen Roman Surita | Address on File | | | | | | |
| 2311838 | Carmen Roman Velazquez | Address on File | | | | | | |
| 2299575 | Carmen Romero Cruz | Address on File | | | | | | |
| 2345021 | Carmen Romero Morales | Address on File | | | | | | |
| 2393098 | Carmen Romero Ramos | Address on File | | | | | | |
| 2290414 | Carmen Romero Robles | Address on File | | | | | | |
| 2298801 | Carmen Romero Santiago | Address on File | | | | | | |
| 2310391 | Carmen Romero Santiago | Address on File | | | | | | |
| 2394289 | Carmen Romero Sevilla | Address on File | | | | | | |
| 2312410 | Carmen Rondon Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385452 | Carmen Rondon Verdejo | Address on File | | | | | | |
| 2296211 | Carmen Roque Cumba | Address on File | | | | | | |
| 2278403 | Carmen Rosa Berrios | Address on File | | | | | | |
| 2300081 | Carmen Rosa Berrios | Address on File | | | | | | |
| 2267169 | Carmen Rosa Cancel | Address on File | | | | | | |
| 2341021 | Carmen Rosa Diaz | Address on File | | | | | | |
| 2323155 | Carmen Rosa Figueroa | Address on File | | | | | | |
| 2550925 | Carmen Rosa Garcia | Address on File | | | | | | |
| 2266205 | Carmen Rosa Hernandez | Address on File | | | | | | |
| 2276580 | Carmen Rosa Hernandez | Address on File | | | | | | |
| 2334411 | Carmen Rosa Menendez | Address on File | | | | | | |
| 2383423 | Carmen Rosa Montanez | Address on File | | | | | | |
| 2386092 | Carmen Rosa Olmp | Address on File | | | | | | |
| 2304024 | Carmen Rosa Pabon | Address on File | | | | | | |
| 2321659 | Carmen Rosa Perez | Address on File | | | | | | |
| 2256922 | Carmen Rosa Ramos | Address on File | | | | | | |
| 2272448 | Carmen Rosa Rivera | Address on File | | | | | | |
| 2311988 | Carmen Rosa Rivera | Address on File | | | | | | |
| 2329954 | Carmen Rosa Robles | Address on File | | | | | | |
| 2322728 | Carmen Rosa Rodriguez | Address on File | | | | | | |
| 2294390 | Carmen Rosa Roman | Address on File | | | | | | |
| 2333155 | Carmen Rosa Rosario | Address on File | | | | | | |
| 2330379 | Carmen Rosa Ruiz | Address on File | | | | | | |
| 2338287 | Carmen Rosa Ruiz | Address on File | | | | | | |
| 2301366 | Carmen Rosa Vazquez | Address on File | | | | | | |
| 2259169 | Carmen Rosa Velez | Address on File | | | | | | |
| 2307458 | Carmen Rosa Velez | Address on File | | | | | | |
| 2458940 | Carmen Rosa Velez | Address on File | | | | | | |
| 2451914 | Carmen Rosa Viera | Address on File | | | | | | |
| 2334446 | Carmen Rosa Villanueva | Address on File | | | | | | |
| 2329286 | Carmen Rosa Villegas | Address on File | | | | | | |
| 2338327 | Carmen Rosado Agosto | Address on File | | | | | | |
| 2437727 | Carmen Rosado Aguirrechea | Address on File | | | | | | |
| 2265103 | Carmen Rosado Alvarez | Address on File | | | | | | |
| 2295900 | Carmen Rosado Aquino | Address on File | | | | | | |
| 2299666 | Carmen Rosado Cartagena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339039 | Carmen Rosado Cartagena | Address on File | | | | | | |
| 2296360 | Carmen Rosado Cruz | Address on File | | | | | | |
| 2281744 | Carmen Rosado Fuentes | Address on File | | | | | | |
| 2310466 | Carmen Rosado Guerrios | Address on File | | | | | | |
| 2299346 | Carmen Rosado Lopez | Address on File | | | | | | |
| 2336526 | Carmen Rosado Lorenzo | Address on File | | | | | | |
| 2299884 | Carmen Rosado Marchese | Address on File | | | | | | |
| 2314894 | Carmen Rosado Martinez | Address on File | | | | | | |
| 2273920 | Carmen Rosado Molina | Address on File | | | | | | |
| 2319662 | Carmen Rosado Morales | Address on File | | | | | | |
| 2279511 | Carmen Rosado Muriel | Address on File | | | | | | |
| 2310425 | Carmen Rosado Ocasio | Address on File | | | | | | |
| 2337940 | Carmen Rosado Rios | Address on File | | | | | | |
| 2328962 | Carmen Rosado Rivera | Address on File | | | | | | |
| 2310340 | Carmen Rosado Robles | Address on File | | | | | | |
| 2338462 | Carmen Rosado Rodriguez | Address on File | | | | | | |
| 2309397 | Carmen Rosado Rosado | Address on File | | | | | | |
| 2325907 | Carmen Rosado Rosado | Address on File | | | | | | |
| 2427150 | Carmen Rosado Rosado | Address on File | | | | | | |
| 2548983 | Carmen Rosado Santos | Address on File | | | | | | |
| 2301054 | Carmen Rosado Serrano | Address on File | | | | | | |
| 2293321 | Carmen Rosado Suarez | Address on File | | | | | | |
| 2320801 | Carmen Rosado Valle | Address on File | | | | | | |
| 2334463 | Carmen Rosado Vargas | Address on File | | | | | | |
| 2269363 | Carmen Rosado Vicenty | Address on File | | | | | | |
| 2345663 | Carmen Rosario Aponte | Address on File | | | | | | |
| 2327148 | Carmen Rosario Arroyo | Address on File | | | | | | |
| 2340020 | Carmen Rosario Ayala | Address on File | | | | | | |
| 2335973 | Carmen Rosario Carmen | Address on File | | | | | | |
| 2260099 | Carmen Rosario Cintron | Address on File | | | | | | |
| 2330617 | Carmen Rosario Cintron | Address on File | | | | | | |
| 2323270 | Carmen Rosario Cruz | Address on File | | | | | | |
| 2390197 | Carmen Rosario Diaz | Address on File | | | | | | |
| 2292700 | Carmen Rosario Falcon | Address on File | | | | | | |
| 2395643 | Carmen Rosario Francia | Address on File | | | | | | |
| 2389095 | Carmen Rosario Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322446 | Carmen Rosario Hernandez | Address on File | | | | | | |
| 2379407 | Carmen Rosario Lequerica | Address on File | | | | | | |
| 2303543 | Carmen Rosario Melendez | Address on File | | | | | | |
| 2281104 | Carmen Rosario Mercado | Address on File | | | | | | |
| 2563820 | Carmen Rosario Morales | Address on File | | | | | | |
| 2309635 | Carmen Rosario Nater | Address on File | | | | | | |
| 2304696 | Carmen Rosario Nunez | Address on File | | | | | | |
| 2536000 | Carmen Rosario Ocasio | Address on File | | | | | | |
| 2278383 | Carmen Rosario Pastoriza | Address on File | | | | | | |
| 2269717 | Carmen Rosario Perez | Address on File | | | | | | |
| 2316635 | Carmen Rosario Perez | Address on File | | | | | | |
| 2538813 | Carmen Rosario Pizarro | Address on File | | | | | | |
| 2306749 | Carmen Rosario Rios | Address on File | | | | | | |
| 2311743 | Carmen Rosario Rivera | Address on File | | | | | | |
| 2331260 | Carmen Rosario Rivera | Address on File | | | | | | |
| 2392478 | Carmen Rosario Rivera | Address on File | | | | | | |
| 2254052 | Carmen Rosario Rodriguez | Address on File | | | | | | |
| 2317908 | Carmen Rosario Rodriguez | Address on File | | | | | | |
| 2279637 | Carmen Rosario Rosario | Address on File | | | | | | |
| 2310895 | Carmen Rosario Santana | Address on File | | | | | | |
| 2281229 | Carmen Rosario Santiago | Address on File | | | | | | |
| 2298171 | Carmen Rosario Santiago | Address on File | | | | | | |
| 2534841 | Carmen Rosario Santos | Address on File | | | | | | |
| 2282516 | Carmen Rosario Serrano | Address on File | | | | | | |
| 2277674 | Carmen Rosario Torres | Address on File | | | | | | |
| 2258073 | Carmen Rosario Vazquez | Address on File | | | | | | |
| 2322537 | Carmen Rosario Velazquez | Address on File | | | | | | |
| 2390767 | Carmen Rosario Velez | Address on File | | | | | | |
| 2285568 | Carmen Rosas Lebron | Address on File | | | | | | |
| 2290613 | Carmen Rosas Lopez | Address on File | | | | | | |
| 2333755 | Carmen Rosas Minguela | Address on File | | | | | | |
| 2393530 | Carmen Roses Lopez | Address on File | | | | | | |
| 2327567 | Carmen Rossy Gonzalez | Address on File | | | | | | |
| 2307346 | Carmen Rotger Villafane | Address on File | | | | | | |
| 2547294 | Carmen Rrosario Gonzalez | Address on File | | | | | | |
| 2328864 | Carmen Rubero Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524923 | Carmen Ruiz | Address on File | | | | | | |
| 2388772 | Carmen Ruiz Aviles | Address on File | | | | | | |
| 2530617 | Carmen Ruiz Burgos | Address on File | | | | | | |
| 2292511 | Carmen Ruiz Crespo | Address on File | | | | | | |
| 2255196 | Carmen Ruiz Diaz | Address on File | | | | | | |
| 2425414 | Carmen Ruiz Elias | Address on File | | | | | | |
| 2292135 | Carmen Ruiz Garcia | Address on File | | | | | | |
| 2336624 | Carmen Ruiz Gonzalez | Address on File | | | | | | |
| 2330085 | Carmen Ruiz Guzman | Address on File | | | | | | |
| 2313513 | Carmen Ruiz Hernandez | Address on File | | | | | | |
| 2338974 | Carmen Ruiz Hernandez | Address on File | | | | | | |
| 2399756 | Carmen Ruiz Lopez | Address on File | | | | | | |
| 2515707 | Carmen Ruiz Lopez | Address on File | | | | | | |
| 2299044 | Carmen Ruiz Marcano | Address on File | | | | | | |
| 2291555 | Carmen Ruiz Marrero | Address on File | | | | | | |
| 2379180 | Carmen Ruiz Matos | Address on File | | | | | | |
| 2294983 | Carmen Ruiz Noguez | Address on File | | | | | | |
| 2335158 | Carmen Ruiz Pagan | Address on File | | | | | | |
| 2337351 | Carmen Ruiz Pellot | Address on File | | | | | | |
| 2287706 | Carmen Ruiz Rosado | Address on File | | | | | | |
| 2292992 | Carmen Ruiz Rosario | Address on File | | | | | | |
| 2341539 | Carmen Ruiz Sanchez | Address on File | | | | | | |
| 2341316 | Carmen Ruiz Soto | Address on File | | | | | | |
| 2341789 | Carmen Ruiz Torres | Address on File | | | | | | |
| 2381368 | Carmen Ruiz Torres | Address on File | | | | | | |
| 2395397 | Carmen Ruiz Vega | Address on File | | | | | | |
| 2492737 | CARMEN S ACOSTA ESTRELLA | Address on File | | | | | | |
| 2560042 | Carmen S Aguayo Mangual | Address on File | | | | | | |
| 2397467 | Carmen S Alifonso Aponte | Address on File | | | | | | |
| 2397168 | Carmen S Alvarado Morales | Address on File | | | | | | |
| 2326905 | Carmen S Alvarez Roman | Address on File | | | | | | |
| 2446773 | Carmen S Amaro Picart | Address on File | | | | | | |
| 2446913 | Carmen S Amaro Rivera | Address on File | | | | | | |
| 2431378 | Carmen S Andino De Jesus | Address on File | | | | | | |
| 2498128 | CARMEN S APONTE GARCIA | Address on File | | | | | | |
| 2528494 | Carmen S Aponte Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550198 | Carmen S Archilla Bague | Address on File | | | | | | |
| 2442005 | Carmen S Ayala Hernandez | Address on File | | | | | | |
| 2393962 | Carmen S Ayala Muriel | Address on File | | | | | | |
| 2291659 | Carmen S Baez Concepcion | Address on File | | | | | | |
| 2442001 | Carmen S Bernabe Torres | Address on File | | | | | | |
| 2397299 | Carmen S Bonilla Medina | Address on File | | | | | | |
| 2495978 | CARMEN S CAEZ RODRIGUEZ | Address on File | | | | | | |
| 2296288 | Carmen S Calderon Benitez | Address on File | | | | | | |
| 2485879 | CARMEN S CANALES CRUZ | Address on File | | | | | | |
| 2496057 | CARMEN S CANDELARIA RUIZ | Address on File | | | | | | |
| 2376907 | Carmen S Cantres Aponte | Address on File | | | | | | |
| 2499295 | CARMEN S CANTRES APONTE | Address on File | | | | | | |
| 2373351 | Carmen S Caraballo Ortiz | Address on File | | | | | | |
| 2382003 | Carmen S Cardona Colon | Address on File | | | | | | |
| 2425304 | Carmen S Cardona Pagan | Address on File | | | | | | |
| 2437453 | Carmen S Carrasquillo Cues | Address on File | | | | | | |
| 2546754 | Carmen S Carrasquillo Orellano | Address on File | | | | | | |
| 2371485 | Carmen S Castro Moyet | Address on File | | | | | | |
| 2475558 | CARMEN S CEPEDA PIZARRO | Address on File | | | | | | |
| 2387422 | Carmen S Cintron Anglero | Address on File | | | | | | |
| 2266000 | Carmen S Cintron Ortiz | Address on File | | | | | | |
| 2466976 | Carmen S Cintron Torres | Address on File | | | | | | |
| 2440615 | Carmen S Clemente Calderon | Address on File | | | | | | |
| 2343079 | Carmen S Clemente Crispin | Address on File | | | | | | |
| 2307172 | Carmen S Collazo Colon | Address on File | | | | | | |
| 2319491 | Carmen S Colon Alicea | Address on File | | | | | | |
| 2300755 | Carmen S Colon Diaz | Address on File | | | | | | |
| 2465595 | Carmen S Colon Hernandez | Address on File | | | | | | |
| 2285508 | Carmen S Colon Rodriguez | Address on File | | | | | | |
| 2480555 | CARMEN S CRUZ BRITO | Address on File | | | | | | |
| 2480094 | CARMEN S CRUZ ROSARIO | Address on File | | | | | | |
| 2478976 | CARMEN S CRUZ RUIZ | Address on File | | | | | | |
| 2328460 | Carmen S Davila Garcia | Address on File | | | | | | |
| 2304170 | Carmen S Davila Rodriguez | Address on File | | | | | | |
| 2344558 | Carmen S De Jesus Santiago | Address on File | | | | | | |
| 2542611 | Carmen S Del Valle Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265396 | Carmen S Delgado Claudio | Address on File | | | | | | |
| 2443620 | Carmen S Diaz Luquis | Address on File | | | | | | |
| 2305536 | Carmen S Diaz Quinones | Address on File | | | | | | |
| 2286295 | Carmen S Diaz Zayas | Address on File | | | | | | |
| 2450703 | Carmen S Feliciano Rivera | Address on File | | | | | | |
| 2289655 | Carmen S Fernandez Benitez | Address on File | | | | | | |
| 2429044 | Carmen S Ferreris Velez | Address on File | | | | | | |
| 2376430 | Carmen S Figueroa Del Valle | Address on File | | | | | | |
| 2284653 | Carmen S Figueroa Lopez | Address on File | | | | | | |
| 2484311 | CARMEN S FIGUEROA RIVERA | Address on File | | | | | | |
| 2330699 | Carmen S Figueroa Rosario | Address on File | | | | | | |
| 2444530 | Carmen S Figueroa Santana | Address on File | | | | | | |
| 2345534 | Carmen S Figueroa Sierra | Address on File | | | | | | |
| 2296035 | Carmen S Flores Rodriguez | Address on File | | | | | | |
| 2468134 | Carmen S Fontanez Rivera | Address on File | | | | | | |
| 2396749 | Carmen S Freijo Diaz | Address on File | | | | | | |
| 2439448 | Carmen S Galindez De Cande | Address on File | | | | | | |
| 2467087 | Carmen S Garcia | Address on File | | | | | | |
| 2332649 | Carmen S Garcia Otero | Address on File | | | | | | |
| 2542456 | Carmen S Garcia Reyes | Address on File | | | | | | |
| 2493699 | CARMEN S GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2501969 | CARMEN S GARCIA VICENS | Address on File | | | | | | |
| 2464616 | Carmen S Gonzalez Algarin | Address on File | | | | | | |
| 2314916 | Carmen S Gonzalez Aponte | Address on File | | | | | | |
| 2423411 | Carmen S Gonzalez Gonzalez | Address on File | | | | | | |
| 2492097 | CARMEN S GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2473770 | CARMEN S GONZALEZ PIZARRO | Address on File | | | | | | |
| 2543255 | Carmen S Gonzalez Soto | Address on File | | | | | | |
| 2276287 | Carmen S Gonzalez Valdes | Address on File | | | | | | |
| 2276293 | Carmen S Gutierrez De Jesus | Address on File | | | | | | |
| 2297652 | Carmen S Hernandez Hernandez | Address on File | | | | | | |
| 2497111 | CARMEN S HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2527290 | Carmen S Hernandez Lebron | Address on File | | | | | | |
| 2494334 | CARMEN S HERNANDEZ OCASIO | Address on File | | | | | | |
| 2446536 | Carmen S Hernandez Oramas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438791 | Carmen S Hernandez Ortiz | Address on File | | | | | | |
| 2431832 | Carmen S Irizarry Vega | Address on File | | | | | | |
| 2399616 | Carmen S Iturbe Acosta | Address on File | | | | | | |
| 2315193 | Carmen S Jesus Tapia | Address on File | | | | | | |
| 2461844 | Carmen S Jimenez Ramos | Address on File | | | | | | |
| 2302027 | Carmen S Jimenez Rodriguez | Address on File | | | | | | |
| 2281655 | Carmen S Laureano Leon | Address on File | | | | | | |
| 2265998 | Carmen S Lind Lebron | Address on File | | | | | | |
| 2534437 | Carmen S Lopez | Address on File | | | | | | |
| 2395996 | Carmen S Lorenzo Nieves | Address on File | | | | | | |
| 2308336 | Carmen S Luciano Cordero | Address on File | | | | | | |
| 2260494 | Carmen S Maldonado Arce | Address on File | | | | | | |
| 2390594 | Carmen S Maldonado Rosario | Address on File | | | | | | |
| 2436555 | Carmen S Marcano Carrasco | Address on File | | | | | | |
| 2432375 | Carmen S Martinez Merced | Address on File | | | | | | |
| 2496550 | CARMEN S MARTINEZ ORTIZ | Address on File | | | | | | |
| 2335536 | Carmen S Mathew Sepulveda | Address on File | | | | | | |
| 2557528 | Carmen S Medina Eliza | Address on File | | | | | | |
| 2312568 | Carmen S Medina Pizarro | Address on File | | | | | | |
| 2515854 | Carmen S Melendez Velez | Address on File | | | | | | |
| 2282918 | Carmen S Mignucci Santiago | Address on File | | | | | | |
| 2306027 | Carmen S Miranda Cora | Address on File | | | | | | |
| 2466856 | Carmen S Miranda Ortiz | Address on File | | | | | | |
| 2495123 | CARMEN S MIRANDA RAMOS | Address on File | | | | | | |
| 2398149 | Carmen S Miro Rosado | Address on File | | | | | | |
| 2430773 | Carmen S Molina Negron | Address on File | | | | | | |
| 2442572 | Carmen S Montanez Delgado | Address on File | | | | | | |
| 2438261 | Carmen S Montanez Pi?Eiro | Address on File | | | | | | |
| 2259114 | Carmen S Morales Arroyo | Address on File | | | | | | |
| 2466568 | Carmen S Morales Recio | Address on File | | | | | | |
| 2546670 | Carmen S Morales Vazquez | Address on File | | | | | | |
| 2495416 | CARMEN S MORENO VALENTIN | Address on File | | | | | | |
| 2435094 | Carmen S Nieves Rosado | Address on File | | | | | | |
| 2476275 | CARMEN S ONEILL MONTANEZ | Address on File | | | | | | |
| 2299083 | Carmen S Ortiz Burgos | Address on File | | | | | | |
| 2518207 | Carmen S Ortiz Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347223 | Carmen S Ortiz De Jesus | Address on File | | | | | | |
| 2374006 | Carmen S Ortiz Rosa | Address on File | | | | | | |
| 2343972 | Carmen S Ortiz Santiago | Address on File | | | | | | |
| 2536247 | Carmen S Ortiz Torres | Address on File | | | | | | |
| 2563320 | Carmen S Otero Esteves | Address on File | | | | | | |
| 2496998 | CARMEN S PABON VAZQUEZ | Address on File | | | | | | |
| 2431565 | Carmen S Pacheco Diaz | Address on File | | | | | | |
| 2475358 | CARMEN S PEDRAZA ROBLES | Address on File | | | | | | |
| 2333995 | Carmen S Perez Cruz | Address on File | | | | | | |
| 2266439 | Carmen S Perez Laboy | Address on File | | | | | | |
| 2450398 | Carmen S Perez Rivera | Address on File | | | | | | |
| 2448972 | Carmen S Perez Soto | Address on File | | | | | | |
| 2518751 | Carmen S Perez Villegas | Address on File | | | | | | |
| 2431575 | Carmen S Pizarro Robles | Address on File | | | | | | |
| 2434323 | Carmen S Ramos Betancourt | Address on File | | | | | | |
| 2379189 | Carmen S Ramos Ocasio | Address on File | | | | | | |
| 2467540 | Carmen S Rivas Sosa | Address on File | | | | | | |
| 2525674 | Carmen S Rivera | Address on File | | | | | | |
| 2289586 | Carmen S Rivera Chevres | Address on File | | | | | | |
| 2334328 | Carmen S Rivera Cintron | Address on File | | | | | | |
| 2373898 | Carmen S Rivera Cortes | Address on File | | | | | | |
| 2259956 | Carmen S Rivera Diaz | Address on File | | | | | | |
| 2488787 | CARMEN S RIVERA JIMENEZ | Address on File | | | | | | |
| 2393784 | Carmen S Rivera Lopez | Address on File | | | | | | |
| 2501751 | CARMEN S RIVERA MEDINA | Address on File | | | | | | |
| 2482158 | CARMEN S RIVERA RAMOS | Address on File | | | | | | |
| 2475169 | CARMEN S RIVERA RIVERA | Address on File | | | | | | |
| 2436253 | Carmen S Rivera Soto | Address on File | | | | | | |
| 2542036 | Carmen S Rivera Torres | Address on File | | | | | | |
| 2439444 | Carmen S Robles Nieves | Address on File | | | | | | |
| 2461127 | Carmen S Rodriguez | Address on File | | | | | | |
| 2260679 | Carmen S Rodriguez Del | Address on File | | | | | | |
| 2312550 | Carmen S Rodriguez Fernandez | Address on File | | | | | | |
| 2443147 | Carmen S Rodriguez Figueroa | Address on File | | | | | | |
| 2260283 | Carmen S Rodriguez Jimenez | Address on File | | | | | | |
| 2378312 | Carmen S Rodriguez Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426944 | Carmen S Rodriguez Mico | Address on File | | | | | | |
| 2495211 | CARMEN S RODRIGUEZ OQUENDO | Address on File | | | | | | |
| 2289253 | Carmen S Rodriguez Santana | Address on File | | | | | | |
| 2486712 | CARMEN S RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2498041 | CARMEN S ROLDAN VAZQUEZ | Address on File | | | | | | |
| 2292833 | Carmen S Rosa Lopez | Address on File | | | | | | |
| 2487065 | CARMEN S ROSA RIVERA | Address on File | | | | | | |
| 2528304 | Carmen S Rosa Rivera | Address on File | | | | | | |
| 2462885 | Carmen S Rosado Carmona | Address on File | | | | | | |
| 2397417 | Carmen S Rosario Baez | Address on File | | | | | | |
| 2490854 | CARMEN S ROSARIO UFRAYTS | Address on File | | | | | | |
| 2292317 | Carmen S S Alvarez Roman | Address on File | | | | | | |
| 2279176 | Carmen S S Andaluz Colon | Address on File | | | | | | |
| 2265575 | Carmen S S Andino Fargas | Address on File | | | | | | |
| 2374276 | Carmen S S Ayoroa Santaliz | Address on File | | | | | | |
| 2281761 | Carmen S S Colon Garay | Address on File | | | | | | |
| 2324973 | Carmen S S Cora Bilbraut | Address on File | | | | | | |
| 2269820 | Carmen S S Cotto Quiles | Address on File | | | | | | |
| 2305709 | Carmen S S Garcia Figueroa | Address on File | | | | | | |
| 2316456 | Carmen S S Garcia Otero | Address on File | | | | | | |
| 2384394 | Carmen S S Gonzalez Santiago | Address on File | | | | | | |
| 2284309 | Carmen S S Latimer Torres | Address on File | | | | | | |
| 2263383 | Carmen S S Lozada Gonzalez | Address on File | | | | | | |
| 2390584 | Carmen S S Maldonado Baez | Address on File | | | | | | |
| 2276441 | Carmen S S Marcano Torres | Address on File | | | | | | |
| 2314525 | Carmen S S Matos Diaz | Address on File | | | | | | |
| 2273390 | Carmen S S Matos Rodriguez | Address on File | | | | | | |
| 2315909 | Carmen S S Mendez Soto | Address on File | | | | | | |
| 2306156 | Carmen S S Morales Jesus | Address on File | | | | | | |
| 2323341 | Carmen S S Pacheco Sanchez | Address on File | | | | | | |
| 2306275 | Carmen S S Padilla Nieves | Address on File | | | | | | |
| 2267541 | Carmen S S Pagan Aponte | Address on File | | | | | | |
| 2270416 | Carmen S S Pagan Hernandez | Address on File | | | | | | |
| 2324510 | Carmen S S Pereira Sepulveda | Address on File | | | | | | |
| 2325181 | Carmen S S Perez Ramirez | Address on File | | | | | | |
| 2393453 | Carmen S S Pescador Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279652 | Carmen S S Quintana Rodrigue | Address on File | | | | | | |
| 2279026 | Carmen S S Renta Melendez | Address on File | | | | | | |
| 2278687 | Carmen S S Reyes Rodriguez | Address on File | | | | | | |
| 2324533 | Carmen S S Richardson Ortiz | Address on File | | | | | | |
| 2318672 | Carmen S S Rodriguez Lugo | Address on File | | | | | | |
| 2279238 | Carmen S S Roman Gonzalez | Address on File | | | | | | |
| 2303388 | Carmen S S Rosa Amaro | Address on File | | | | | | |
| 2303052 | Carmen S S Rosa Jimenez | Address on File | | | | | | |
| 2304531 | Carmen S S Rosario Lopez | Address on File | | | | | | |
| 2273068 | Carmen S S Santana Villan | Address on File | | | | | | |
| 2275339 | Carmen S S Santiago Colon | Address on File | | | | | | |
| 2278885 | Carmen S S Thomas Lopez | Address on File | | | | | | |
| 2271552 | Carmen S S Tirado Bonet | Address on File | | | | | | |
| 2324133 | Carmen S S Torres Crespo | Address on File | | | | | | |
| 2302964 | Carmen S S Torres Milian | Address on File | | | | | | |
| 2382506 | Carmen S S Vega Santana | Address on File | | | | | | |
| 2266882 | Carmen S Sanchez Claudio | Address on File | | | | | | |
| 2427846 | Carmen S Santiago Alicea | Address on File | | | | | | |
| 2452604 | Carmen S Santiago Rodriguez | Address on File | | | | | | |
| 2484940 | CARMEN S SANTIAGO ROSA | Address on File | | | | | | |
| 2288999 | Carmen S Santos Santos | Address on File | | | | | | |
| 2447947 | Carmen S Sierra Melendez | Address on File | | | | | | |
| 2441279 | Carmen S Silva Ortiz | Address on File | | | | | | |
| 2488807 | CARMEN S SUAREZ CASTRO | Address on File | | | | | | |
| 2292357 | Carmen S Suarez Cosme | Address on File | | | | | | |
| 2443332 | Carmen S Suliveras Ortiz | Address on File | | | | | | |
| 2542605 | Carmen S Tirado Irizarry | Address on File | | | | | | |
| 2534372 | Carmen S Torres | Address on File | | | | | | |
| 2479195 | CARMEN S TORRES RIOS | Address on File | | | | | | |
| 2394711 | Carmen S Vazquez Cruz | Address on File | | | | | | |
| 2256807 | Carmen S Vazquez Martinez | Address on File | | | | | | |
| 2438501 | Carmen S Vega Gelica | Address on File | | | | | | |
| 2491165 | CARMEN S VEGA GELIGA | Address on File | | | | | | |
| 2396799 | Carmen S Vega Hernandez | Address on File | | | | | | |
| 2529168 | Carmen S Vega Torres | Address on File | | | | | | |
| 2462784 | Carmen S Velazquez Flores | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290466 | Carmen S Velez Cruz | Address on File | | | | | | |
| 2463820 | Carmen S Velilla Garcia | Address on File | | | | | | |
| 2535101 | Carmen S Vidal Lugo | Address on File | | | | | | |
| 2295488 | Carmen S Vila Ramos | Address on File | | | | | | |
| 2464342 | Carmen S Virella Nieves | Address on File | | | | | | |
| 2493983 | CARMEN S ZENO RODRIGUEZ | Address on File | | | | | | |
| 2294317 | Carmen S. Flores Campos | Address on File | | | | | | |
| 2515836 | Carmen S. Lebron Perez | Address on File | | | | | | |
| 2339077 | Carmen S. Thomas De Escalera | Address on File | | | | | | |
| 2554927 | Carmen Sabater Cruz | Address on File | | | | | | |
| 2327765 | Carmen Sacarello Perez | Address on File | | | | | | |
| 2382736 | Carmen Saez Guzman | Address on File | | | | | | |
| 2311613 | Carmen Saez Rodriguez | Address on File | | | | | | |
| 2321828 | Carmen Salaman Salaman | Address on File | | | | | | |
| 2323753 | Carmen Salaman Salaman | Address on File | | | | | | |
| 2278237 | Carmen Salamo Perez | Address on File | | | | | | |
| 2300433 | Carmen Salas Morales | Address on File | | | | | | |
| 2445343 | Carmen Salas Perez | Address on File | | | | | | |
| 2328595 | Carmen Salas Santiago | Address on File | | | | | | |
| 2395181 | Carmen Salcedo Canales | Address on File | | | | | | |
| 2312368 | Carmen Saldana Castro | Address on File | | | | | | |
| 2316953 | Carmen Salgado Amezquita | Address on File | | | | | | |
| 2318168 | Carmen Salgado Andino | Address on File | | | | | | |
| 2339733 | Carmen Salgado Castro | Address on File | | | | | | |
| 2325712 | Carmen Salgado Concepcion | Address on File | | | | | | |
| 2390304 | Carmen Salgado Ferrer | Address on File | | | | | | |
| 2293511 | Carmen Salgado Maldonado | Address on File | | | | | | |
| 2341458 | Carmen Salgado Opio | Address on File | | | | | | |
| 2377246 | Carmen Salgado Rivera | Address on File | | | | | | |
| 2311782 | Carmen Salgado Torres | Address on File | | | | | | |
| 2276719 | Carmen Salinas Quinones | Address on File | | | | | | |
| 2342182 | Carmen Salvador Pacheco | Address on File | | | | | | |
| 2291609 | Carmen San Feliz | Address on File | | | | | | |
| 2392578 | Carmen San Miguel | Address on File | | | | | | |
| 2269313 | Carmen Sanabria Alvarado | Address on File | | | | | | |
| 2393300 | Carmen Sanabria Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331328 | Carmen Sanabria Gomez | Address on File | | | | | | |
| 2304161 | Carmen Sanabria Rios | Address on File | | | | | | |
| 2302995 | Carmen Sanchez Aponte | Address on File | | | | | | |
| 2334569 | Carmen Sanchez Baez | Address on File | | | | | | |
| 2290722 | Carmen Sanchez Bonet | Address on File | | | | | | |
| 2322909 | Carmen Sanchez Carrillo | Address on File | | | | | | |
| 2321548 | Carmen Sanchez Colon | Address on File | | | | | | |
| 2391137 | Carmen Sanchez Cruz | Address on File | | | | | | |
| 2303948 | Carmen Sanchez Cuevas | Address on File | | | | | | |
| 2275912 | Carmen Sanchez Diaz | Address on File | | | | | | |
| 2325248 | Carmen Sanchez Diaz | Address on File | | | | | | |
| 2309408 | Carmen Sanchez Gonzalez | Address on File | | | | | | |
| 2311193 | Carmen Sanchez Gonzalez | Address on File | | | | | | |
| 2263289 | Carmen Sanchez Lopez | Address on File | | | | | | |
| 2540993 | Carmen Sanchez Mateo | Address on File | | | | | | |
| 2303086 | Carmen Sanchez Mejias | Address on File | | | | | | |
| 2307368 | Carmen Sanchez Mendez | Address on File | | | | | | |
| 2328682 | Carmen Sanchez Mercado | Address on File | | | | | | |
| 2531920 | Carmen Sanchez Monagas | Address on File | | | | | | |
| 2272640 | Carmen Sanchez Orta | Address on File | | | | | | |
| 2386366 | Carmen Sanchez Oyola | Address on File | | | | | | |
| 2328434 | Carmen Sanchez Padilla | Address on File | | | | | | |
| 2390959 | Carmen Sanchez Pomales | Address on File | | | | | | |
| 2313489 | Carmen Sanchez Quiles | Address on File | | | | | | |
| 2273543 | Carmen Sanchez Quintana | Address on File | | | | | | |
| 2275951 | Carmen Sanchez Rivera | Address on File | | | | | | |
| 2299721 | Carmen Sanchez Rivera | Address on File | | | | | | |
| 2312371 | Carmen Sanchez Rivera | Address on File | | | | | | |
| 2378156 | Carmen Sanchez Rivera | Address on File | | | | | | |
| 2429795 | Carmen Sanchez Rivera | Address on File | | | | | | |
| 2434794 | Carmen Sanchez Rivera | Address on File | | | | | | |
| 2515555 | Carmen Sanchez Rivera | Address on File | | | | | | |
| 2270885 | Carmen Sanchez Rodrigue | Address on File | | | | | | |
| 2341545 | Carmen Sanchez Serrano | Address on File | | | | | | |
| 2313476 | Carmen Sanchez Valentin | Address on File | | | | | | |
| 2338587 | Carmen Sanchez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298569 | Carmen Sanchez Velasquez | Address on File | | | | | | |
| 2285517 | Carmen Sanchez Velez | Address on File | | | | | | |
| 2299785 | Carmen Sanchez Zayas | Address on File | | | | | | |
| 2260311 | Carmen Sandoval Torre | Address on File | | | | | | |
| 2288105 | Carmen Sanjurjo Manso | Address on File | | | | | | |
| 2257709 | Carmen Sanjurjo Melendez | Address on File | | | | | | |
| 2339145 | Carmen Sanjurjo Quinones | Address on File | | | | | | |
| 2373460 | Carmen Santaellla Font | Address on File | | | | | | |
| 2311283 | Carmen Santana Caban | Address on File | | | | | | |
| 2309473 | Carmen Santana Castro | Address on File | | | | | | |
| 2337607 | Carmen Santana Colon | Address on File | | | | | | |
| 2338879 | Carmen Santana Colon | Address on File | | | | | | |
| 2389839 | Carmen Santana Colon | Address on File | | | | | | |
| 2396427 | Carmen Santana Diaz | Address on File | | | | | | |
| 2310384 | Carmen Santana Flores | Address on File | | | | | | |
| 2381638 | Carmen Santana Martinez | Address on File | | | | | | |
| 2338065 | Carmen Santana Mercado | Address on File | | | | | | |
| 2302192 | Carmen Santana Morales | Address on File | | | | | | |
| 2261889 | Carmen Santana Olivo | Address on File | | | | | | |
| 2513570 | Carmen Santana Ortiz | Address on File | | | | | | |
| 2311634 | Carmen Santana Rivera | Address on File | | | | | | |
| 2306788 | Carmen Santana Soto | Address on File | | | | | | |
| 2548939 | Carmen Santana Vazquez | Address on File | | | | | | |
| 2333355 | Carmen Santiago | Address on File | | | | | | |
| 2440626 | Carmen Santiago | Address on File | | | | | | |
| 2340960 | Carmen Santiago Acevedo | Address on File | | | | | | |
| 2255051 | Carmen Santiago Alvarado | Address on File | | | | | | |
| 2310094 | Carmen Santiago Alvarado | Address on File | | | | | | |
| 2287385 | Carmen Santiago Aponte | Address on File | | | | | | |
| 2310443 | Carmen Santiago Aponte | Address on File | | | | | | |
| 2300408 | Carmen Santiago Cabrera | Address on File | | | | | | |
| 2373879 | Carmen Santiago Candelario | Address on File | | | | | | |
| 2290465 | Carmen Santiago Cardona | Address on File | | | | | | |
| 2295004 | Carmen Santiago Carmen | Address on File | | | | | | |
| 2462740 | Carmen Santiago Castro | Address on File | | | | | | |
| 2285483 | Carmen Santiago Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324739 | Carmen Santiago Colon | Address on File | | | | | | |
| 2386292 | Carmen Santiago Colon | Address on File | | | | | | |
| 2437993 | Carmen Santiago Colon | Address on File | | | | | | |
| 2279947 | Carmen Santiago Cora | Address on File | | | | | | |
| 2323928 | Carmen Santiago Cosme | Address on File | | | | | | |
| 2336427 | Carmen Santiago Cruz | Address on File | | | | | | |
| 2556488 | Carmen Santiago Cruz | Address on File | | | | | | |
| 2340690 | Carmen Santiago Davila | Address on File | | | | | | |
| 2340910 | Carmen Santiago Espada | Address on File | | | | | | |
| 2306873 | Carmen Santiago Feliciano | Address on File | | | | | | |
| 2337953 | Carmen Santiago Ferrer | Address on File | | | | | | |
| 2439608 | Carmen Santiago Ferrer | Address on File | | | | | | |
| 2325647 | Carmen Santiago Garcia | Address on File | | | | | | |
| 2391523 | Carmen Santiago Gonzalez | Address on File | | | | | | |
| 2542563 | Carmen Santiago Gonzalez | Address on File | | | | | | |
| 2298824 | Carmen Santiago Guzman | Address on File | | | | | | |
| 2326872 | Carmen Santiago Leon | Address on File | | | | | | |
| 2340051 | Carmen Santiago Lopez | Address on File | | | | | | |
| 2449412 | Carmen Santiago Maldonado | Address on File | | | | | | |
| 2278779 | Carmen Santiago Marrero | Address on File | | | | | | |
| 2285651 | Carmen Santiago Martir | Address on File | | | | | | |
| 2537948 | Carmen Santiago Melendez | Address on File | | | | | | |
| 2386067 | Carmen Santiago Montañez | Address on File | | | | | | |
| 2311960 | Carmen Santiago Narvaez | Address on File | | | | | | |
| 2335513 | Carmen Santiago Nevarez | Address on File | | | | | | |
| 2272462 | Carmen Santiago Nieves | Address on File | | | | | | |
| 2277783 | Carmen Santiago Nigaglioni | Address on File | | | | | | |
| 2294790 | Carmen Santiago Nuñez | Address on File | | | | | | |
| 2299405 | Carmen Santiago Oquendo | Address on File | | | | | | |
| 2267695 | Carmen Santiago Ortiz | Address on File | | | | | | |
| 2280549 | Carmen Santiago Ortiz | Address on File | | | | | | |
| 2318884 | Carmen Santiago Ortiz | Address on File | | | | | | |
| 2299654 | Carmen Santiago Pena | Address on File | | | | | | |
| 2376505 | Carmen Santiago Perez | Address on File | | | | | | |
| 2277653 | Carmen Santiago Reyes | Address on File | | | | | | |
| 2332769 | Carmen Santiago Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297409 | Carmen Santiago Rios | Address on File | | | | | | |
| 2260652 | Carmen Santiago Rivera | Address on File | | | | | | |
| 2274501 | Carmen Santiago Rivera | Address on File | | | | | | |
| 2286329 | Carmen Santiago Rivera | Address on File | | | | | | |
| 2316015 | Carmen Santiago Rivera | Address on File | | | | | | |
| 2336619 | Carmen Santiago Rivera | Address on File | | | | | | |
| 2265150 | Carmen Santiago Rodriguez | Address on File | | | | | | |
| 2326965 | Carmen Santiago Rodriguez | Address on File | | | | | | |
| 2337576 | Carmen Santiago Rodriguez | Address on File | | | | | | |
| 2393254 | Carmen Santiago Rodriguez | Address on File | | | | | | |
| 2440956 | Carmen Santiago Rodriguez | Address on File | | | | | | |
| 2293577 | Carmen Santiago Roman | Address on File | | | | | | |
| 2333586 | Carmen Santiago Roman | Address on File | | | | | | |
| 2323124 | Carmen Santiago Sanchez | Address on File | | | | | | |
| 2470624 | Carmen Santiago Sanchez | Address on File | | | | | | |
| 2278729 | Carmen Santiago Santiago | Address on File | | | | | | |
| 2284759 | Carmen Santiago Santiago | Address on File | | | | | | |
| 2316897 | Carmen Santiago Santiago | Address on File | | | | | | |
| 2511358 | Carmen Santiago Sauri | Address on File | | | | | | |
| 2336094 | Carmen Santiago Sosa | Address on File | | | | | | |
| 2261085 | Carmen Santiago Soto | Address on File | | | | | | |
| 2313431 | Carmen Santiago Torres | Address on File | | | | | | |
| 2303243 | Carmen Santiago Vazquez | Address on File | | | | | | |
| 2260323 | Carmen Santiago Vega | Address on File | | | | | | |
| 2261162 | Carmen Santiago Villanueva | Address on File | | | | | | |
| 2282351 | Carmen Santini Colon | Address on File | | | | | | |
| 2464192 | Carmen Santini Sanchez | Address on File | | | | | | |
| 2279582 | Carmen Santoni Ferrer | Address on File | | | | | | |
| 2383577 | Carmen Santos Aponte | Address on File | | | | | | |
| 2322331 | Carmen Santos Cotto | Address on File | | | | | | |
| 2283751 | Carmen Santos Cruz | Address on File | | | | | | |
| 2275067 | Carmen Santos Delgado | Address on File | | | | | | |
| 2337369 | Carmen Santos Fernandez | Address on File | | | | | | |
| 2260959 | Carmen Santos Lopez | Address on File | | | | | | |
| 2333873 | Carmen Santos Maldonado | Address on File | | | | | | |
| 2283372 | Carmen Santos Marin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283774 | Carmen Santos Martinez | Address on File | | | | | | |
| 2386658 | Carmen Santos Moran | Address on File | | | | | | |
| 2312351 | Carmen Santos Ortiz | Address on File | | | | | | |
| 2547029 | Carmen Santos Otero | Address on File | | | | | | |
| 2340035 | Carmen Santos Rios | Address on File | | | | | | |
| 2270484 | Carmen Santos Rivera | Address on File | | | | | | |
| 2285983 | Carmen Santos Rivera | Address on File | | | | | | |
| 2336660 | Carmen Santos Rodriguez | Address on File | | | | | | |
| 2379945 | Carmen Santos Rodriguez | Address on File | | | | | | |
| 2392220 | Carmen Santos Rodriguez | Address on File | | | | | | |
| 2383792 | Carmen Santos Sanchez | Address on File | | | | | | |
| 2329159 | Carmen Santos Santos | Address on File | | | | | | |
| 2461987 | Carmen Santos Zayas | Address on File | | | | | | |
| 2282016 | Carmen Sarrano Miranda | Address on File | | | | | | |
| 2256599 | Carmen Seda Blanco | Address on File | | | | | | |
| 2300044 | Carmen Seda Rodriguez | Address on File | | | | | | |
| 2337141 | Carmen Seda Vda | Address on File | | | | | | |
| 2333252 | Carmen Sedeno | Address on File | | | | | | |
| 2278640 | Carmen Segarra Martinez | Address on File | | | | | | |
| 2267876 | Carmen Seijo Costas | Address on File | | | | | | |
| 2312263 | Carmen Semidey Matos | Address on File | | | | | | |
| 2301340 | Carmen Sepulveda Ruiz | Address on File | | | | | | |
| 2524912 | Carmen Sepulveda Santiago | Address on File | | | | | | |
| 2318389 | Carmen Serpa Laureano | Address on File | | | | | | |
| 2341787 | Carmen Serrano Adorno | Address on File | | | | | | |
| 2341689 | Carmen Serrano Diaz | Address on File | | | | | | |
| 2529346 | Carmen Serrano Garcia | Address on File | | | | | | |
| 2313367 | Carmen Serrano Gonzalez | Address on File | | | | | | |
| 2270331 | Carmen Serrano Matos | Address on File | | | | | | |
| 2312751 | Carmen Serrano Morales | Address on File | | | | | | |
| 2311007 | Carmen Serrano Mulero | Address on File | | | | | | |
| 2327592 | Carmen Serrano Ortiz | Address on File | | | | | | |
| 2564352 | Carmen Serrano Ortiz | Address on File | | | | | | |
| 2283147 | Carmen Serrano Robles | Address on File | | | | | | |
| 2310935 | Carmen Serrano Rosado | Address on File | | | | | | |
| 2299281 | Carmen Serrano Serrano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311445 | Carmen Serrano Suarez | Address on File | | | | | | |
| 2309544 | Carmen Serrano Torres | Address on File | | | | | | |
| 2311116 | Carmen Serrano Vega | Address on File | | | | | | |
| 2294327 | Carmen Serrano Velazquez | Address on File | | | | | | |
| 2376180 | Carmen Serrano Velazquez | Address on File | | | | | | |
| 2376189 | Carmen Sevilla Flores | Address on File | | | | | | |
| 2313359 | Carmen Sevilla Navia | Address on File | | | | | | |
| 2332754 | Carmen Sierra Barroso | Address on File | | | | | | |
| 2329677 | Carmen Sierra Cruz | Address on File | | | | | | |
| 2381804 | Carmen Sierra Cruz | Address on File | | | | | | |
| 2375075 | Carmen Sierra Gorritz | Address on File | | | | | | |
| 2322216 | Carmen Silva Almodovar | Address on File | | | | | | |
| 2310973 | Carmen Silva Jesus | Address on File | | | | | | |
| 2321295 | Carmen Silva Rodriguez | Address on File | | | | | | |
| 2378717 | Carmen Silva Sanchez | Address on File | | | | | | |
| 2293051 | Carmen Silva Serrano | Address on File | | | | | | |
| 2326652 | Carmen Simmons Robles | Address on File | | | | | | |
| 2535631 | Carmen Socorro Rivera | Address on File | | | | | | |
| 2267504 | Carmen Sola Diaz | Address on File | | | | | | |
| 2391509 | Carmen Soler Cardona | Address on File | | | | | | |
| 2560225 | Carmen Soler Feliciano | Address on File | | | | | | |
| 2311678 | Carmen Soler Rivera | Address on File | | | | | | |
| 2375167 | Carmen Soler Vega | Address on File | | | | | | |
| 2271966 | Carmen Solis Ayuso | Address on File | | | | | | |
| 2429715 | Carmen Solis Fuentes | Address on File | | | | | | |
| 2276916 | Carmen Solis Guzman | Address on File | | | | | | |
| 2310705 | Carmen Solis Morales | Address on File | | | | | | |
| 2344178 | Carmen Solis Rivera | Address on File | | | | | | |
| 2332030 | Carmen Solivan Aponte | Address on File | | | | | | |
| 2387074 | Carmen Sosa Tellado | Address on File | | | | | | |
| 2267631 | Carmen Soto Aponte | Address on File | | | | | | |
| 2333171 | Carmen Soto Aviles | Address on File | | | | | | |
| 2304782 | Carmen Soto Carmen | Address on File | | | | | | |
| 2429933 | Carmen Soto Cintron | Address on File | | | | | | |
| 2383922 | Carmen Soto Martinez | Address on File | | | | | | |
| 2393715 | Carmen Soto Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295746 | Carmen Soto Pedroza | Address on File | | | | | | |
| 2333510 | Carmen Soto Ramirez | Address on File | | | | | | |
| 2329454 | Carmen Soto Ramos | Address on File | | | | | | |
| 2339955 | Carmen Soto Rodriguez | Address on File | | | | | | |
| 2297695 | Carmen Soto Santa | Address on File | | | | | | |
| 2526713 | Carmen Sotomayor Ramirez | Address on File | | | | | | |
| 2526495 | Carmen Stanowski Cajigas | Address on File | | | | | | |
| 2296465 | Carmen Suarez | Address on File | | | | | | |
| 2336727 | Carmen Suarez Bravo | Address on File | | | | | | |
| 2331487 | Carmen Suarez Cosme | Address on File | | | | | | |
| 2316799 | Carmen Suarez Garcia | Address on File | | | | | | |
| 2332614 | Carmen Suarez Garcia | Address on File | | | | | | |
| 2461392 | Carmen Suarez Lopez | Address on File | | | | | | |
| 2268936 | Carmen Suarez Montañez | Address on File | | | | | | |
| 2327702 | Carmen Suarez Nunez | Address on File | | | | | | |
| 2306966 | Carmen Suarez Pagani | Address on File | | | | | | |
| 2334770 | Carmen Suarez Ramos | Address on File | | | | | | |
| 2396734 | Carmen Suarez Rodriguez | Address on File | | | | | | |
| 2308083 | Carmen Suarez Roman | Address on File | | | | | | |
| 2296930 | Carmen Suarez Sepulveda | Address on File | | | | | | |
| 2268314 | Carmen Suarez Williams | Address on File | | | | | | |
| 2333255 | Carmen Surillo Velazquez | Address on File | | | | | | |
| 2311776 | Carmen Sustache Rivera | Address on File | | | | | | |
| 2474674 | CARMEN T  SANTOS MELENDEZ | Address on File | | | | | | |
| 2433057 | Carmen T *Morales Burgos | Address on File | | | | | | |
| 2275207 | Carmen T Agosto Cardona | Address on File | | | | | | |
| 2289644 | Carmen T Alemany Vargas | Address on File | | | | | | |
| 2263232 | Carmen T Anguita Velez | Address on File | | | | | | |
| 2267652 | Carmen T Anguita Velez | Address on File | | | | | | |
| 2465170 | Carmen T Arroyo Rivera | Address on File | | | | | | |
| 2542915 | Carmen T Camacho Andujar | Address on File | | | | | | |
| 2491604 | CARMEN T CARRASQUILLO MARTINEZ | Address on File | | | | | | |
| 2527871 | Carmen T Carrasquillo Martinez | Address on File | | | | | | |
| 2438178 | Carmen T Cintron Nazario | Address on File | | | | | | |
| 2445204 | Carmen T Concepcion Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491826 | CARMEN T CORDERO GOAD | Address on File | | | | | | |
| 2472012 | CARMEN T CORDERO RENTAS | Address on File | | | | | | |
| 2377129 | Carmen T Del Valle Angulo | Address on File | | | | | | |
| 2325398 | Carmen T Domenech Cruz | Address on File | | | | | | |
| 2441797 | Carmen T Franqui Rivera | Address on File | | | | | | |
| 2443116 | Carmen T Fuentes Ramos | Address on File | | | | | | |
| 2517639 | Carmen T Garcia Cruz | Address on File | | | | | | |
| 2491566 | CARMEN T IGLESIAS VALLE | Address on File | | | | | | |
| 2330648 | Carmen T Jimenez Vega | Address on File | | | | | | |
| 2329142 | Carmen T Lomba Gauthier | Address on File | | | | | | |
| 2293083 | Carmen T Lugo Garcia | Address on File | | | | | | |
| 2447070 | Carmen T Lugo Somolinos | Address on File | | | | | | |
| 2284736 | Carmen T Maldonado | Address on File | | | | | | |
| 2308609 | Carmen T Medina Gonzalez | Address on File | | | | | | |
| 2473315 | CARMEN T MONTALVAN ORTIZ | Address on File | | | | | | |
| 2300655 | Carmen T Montalvo Saez | Address on File | | | | | | |
| 2289812 | Carmen T Morales Caamano | Address on File | | | | | | |
| 2513644 | Carmen T Morris Zamora | Address on File | | | | | | |
| 2500892 | CARMEN T NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2483872 | CARMEN T OCASIO RIVERA | Address on File | | | | | | |
| 2432768 | Carmen T Ocasio Rosario | Address on File | | | | | | |
| 2337220 | Carmen T Oliva Rodriguez | Address on File | | | | | | |
| 2536273 | Carmen T Ortiz Colon | Address on File | | | | | | |
| 2502366 | CARMEN T OTERO CORDERO | Address on File | | | | | | |
| 2374325 | Carmen T Otero Montalvan | Address on File | | | | | | |
| 2310403 | Carmen T Perez Martinez | Address on File | | | | | | |
| 2479561 | CARMEN T RAMIREZ DE AR ZAPATA | Address on File | | | | | | |
| 2530685 | Carmen T Rivera Torres | Address on File | | | | | | |
| 2479821 | CARMEN T RODRIGUEZ LLOVET | Address on File | | | | | | |
| 2509356 | Carmen T Rodriguez Rosado | Address on File | | | | | | |
| 2383039 | Carmen T Romero Aquino | Address on File | | | | | | |
| 2344610 | Carmen T Sanjurjo Castillo | Address on File | | | | | | |
| 2434784 | Carmen T Santos Febus | Address on File | | | | | | |
| 2382799 | Carmen T Sepúlveda Laboy | Address on File | | | | | | |
| 2376087 | Carmen T T Andrades Garay | Address on File | | | | | | |
| 2304947 | Carmen T T Caez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261866 | Carmen T T Correa Lazu | Address on File | | | | | | |
| 2258204 | Carmen T T Cruz Cruz | Address on File | | | | | | |
| 2393833 | Carmen T T Cruz Martinez | Address on File | | | | | | |
| 2276006 | Carmen T T Gonzalez Gonzalez | Address on File | | | | | | |
| 2302140 | Carmen T T Gregory Pagan | Address on File | | | | | | |
| 2389383 | Carmen T T Laracuente Gon | Address on File | | | | | | |
| 2276791 | Carmen T T Lomba Gautier | Address on File | | | | | | |
| 2377968 | Carmen T T Melendez Bermudez | Address on File | | | | | | |
| 2275705 | Carmen T T Ortiz Rivera | Address on File | | | | | | |
| 2266008 | Carmen T T Padilla Santiago | Address on File | | | | | | |
| 2268058 | Carmen T T Perez Torres | Address on File | | | | | | |
| 2392857 | Carmen T T Ramirez Fernandez | Address on File | | | | | | |
| 2313774 | Carmen T T Robles Reyes | Address on File | | | | | | |
| 2324519 | Carmen T T Santiago Moreno | Address on File | | | | | | |
| 2389472 | Carmen T T Torre Couret | Address on File | | | | | | |
| 2374361 | Carmen T Torres Berrios | Address on File | | | | | | |
| 2452368 | Carmen T Torres Camacho | Address on File | | | | | | |
| 2470552 | Carmen T Torres Lopez | Address on File | | | | | | |
| 2274469 | Carmen T Torres Ortiz | Address on File | | | | | | |
| 2454027 | Carmen T Torres Ramos | Address on File | | | | | | |
| 2461647 | Carmen T Torres Rodriguez | Address on File | | | | | | |
| 2490326 | CARMEN T TORRES SANTIAGO | Address on File | | | | | | |
| 2380841 | Carmen T Vazquez Vazquez | Address on File | | | | | | |
| 2285622 | Carmen T Velez Gonzalez | Address on File | | | | | | |
| 2517042 | Carmen T. Marin Gonzalez | Address on File | | | | | | |
| 2508157 | Carmen T. Monserrate Velez | Address on File | | | | | | |
| 2372366 | Carmen Tacoronte Pluguez | Address on File | | | | | | |
| 2312370 | Carmen Tanco Velazquez | Address on File | | | | | | |
| 2553954 | Carmen Tania Calderon Adorno | Address on File | | | | | | |
| 2294352 | Carmen Tañon Sanchez | Address on File | | | | | | |
| 2264300 | Carmen Tapia Flores | Address on File | | | | | | |
| 2313315 | Carmen Tapia Lopez | Address on File | | | | | | |
| 2289955 | Carmen Tapia Tapia | Address on File | | | | | | |
| 2346711 | Carmen Tapia Tapia | Address on File | | | | | | |
| 2511692 | Carmen Tavarez Alfaro | Address on File | | | | | | |
| 2391675 | Carmen Tellado De Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382175 | Carmen Texidor Ocasio | Address on File | | | | | | |
| 2291755 | Carmen Thillet Morales | Address on File | | | | | | |
| 2296422 | Carmen Tillero De Jesus | Address on File | | | | | | |
| 2341042 | Carmen Tirado Arroyo | Address on File | | | | | | |
| 2372060 | Carmen Tirado Benitez | Address on File | | | | | | |
| 2292906 | Carmen Tirado Capeles | Address on File | | | | | | |
| 2340770 | Carmen Tirado Colon | Address on File | | | | | | |
| 2560095 | Carmen Tirado Maldonado | Address on File | | | | | | |
| 2311225 | Carmen Toledo Montalvo | Address on File | | | | | | |
| 2276555 | Carmen Toledo Muriel | Address on File | | | | | | |
| 2311098 | Carmen Tomasini Tarria | Address on File | | | | | | |
| 2258506 | Carmen Tomassini Cardona | Address on File | | | | | | |
| 2444255 | Carmen Toro Cabrera | Address on File | | | | | | |
| 2255752 | Carmen Toro Marrero | Address on File | | | | | | |
| 2541066 | Carmen Toro Matos | Address on File | | | | | | |
| 2311878 | Carmen Toro Perez | Address on File | | | | | | |
| 2334109 | Carmen Toro Perez | Address on File | | | | | | |
| 2334148 | Carmen Toro Perez | Address on File | | | | | | |
| 2381758 | Carmen Toro Velez | Address on File | | | | | | |
| 2335735 | Carmen Torres | Address on File | | | | | | |
| 2340708 | Carmen Torres Agosto | Address on File | | | | | | |
| 2340708 | Carmen Torres Agosto | Address on File | | | | | | |
| 2322191 | Carmen Torres Alequin | Address on File | | | | | | |
| 2300947 | Carmen Torres Andujar | Address on File | | | | | | |
| 2310182 | Carmen Torres Aponte | Address on File | | | | | | |
| 2332960 | Carmen Torres Arroyo | Address on File | | | | | | |
| 2334713 | Carmen Torres Borrero | Address on File | | | | | | |
| 2332283 | Carmen Torres Cardona | Address on File | | | | | | |
| 2279306 | Carmen Torres Carmen | Address on File | | | | | | |
| 2330756 | Carmen Torres Carmen | Address on File | | | | | | |
| 2276811 | Carmen Torres Carmona | Address on File | | | | | | |
| 2449588 | Carmen Torres Carrion | Address on File | | | | | | |
| 2450000 | Carmen Torres Cintron | Address on File | | | | | | |
| 2337936 | Carmen Torres Claudio | Address on File | | | | | | |
| 2563302 | Carmen Torres Colondres | Address on File | | | | | | |
| 2288364 | Carmen Torres Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292447 | Carmen Torres Cortes | Address on File | | | | | | |
| 2311333 | Carmen Torres Crespo | Address on File | | | | | | |
| 2272399 | Carmen Torres Delgado | Address on File | | | | | | |
| 2282728 | Carmen Torres Diaz | Address on File | | | | | | |
| 2317040 | Carmen Torres Echavarria | Address on File | | | | | | |
| 2395941 | Carmen Torres Feliciano | Address on File | | | | | | |
| 2342156 | Carmen Torres Ferreira | Address on File | | | | | | |
| 2310490 | Carmen Torres Garcia | Address on File | | | | | | |
| 2270191 | Carmen Torres Gonzalez | Address on File | | | | | | |
| 2295313 | Carmen Torres Gonzalez | Address on File | | | | | | |
| 2301448 | Carmen Torres Gonzalez | Address on File | | | | | | |
| 2336418 | Carmen Torres Gonzalez | Address on File | | | | | | |
| 2271213 | Carmen Torres Guerrido | Address on File | | | | | | |
| 2330819 | Carmen Torres Guindin | Address on File | | | | | | |
| 2302428 | Carmen Torres Hernandez | Address on File | | | | | | |
| 2311404 | Carmen Torres Hernandez | Address on File | | | | | | |
| 2378721 | Carmen Torres Herrera | Address on File | | | | | | |
| 2394648 | Carmen Torres Ilarraza | Address on File | | | | | | |
| 2341941 | Carmen Torres Lebron | Address on File | | | | | | |
| 2305106 | Carmen Torres Leon | Address on File | | | | | | |
| 2526070 | Carmen Torres Lopez | Address on File | | | | | | |
| 2296857 | Carmen Torres Lozano | Address on File | | | | | | |
| 2336268 | Carmen Torres Marquez | Address on File | | | | | | |
| 2292162 | Carmen Torres Martinez | Address on File | | | | | | |
| 2271617 | Carmen Torres Melendez | Address on File | | | | | | |
| 2398847 | Carmen Torres Melendez | Address on File | | | | | | |
| 2331598 | Carmen Torres Morales | Address on File | | | | | | |
| 2277026 | Carmen Torres Negron | Address on File | | | | | | |
| 2385864 | Carmen Torres Negron | Address on File | | | | | | |
| 2290558 | Carmen Torres Nieves | Address on File | | | | | | |
| 2332331 | Carmen Torres Nieves | Address on File | | | | | | |
| 2345226 | Carmen Torres Nieves | Address on File | | | | | | |
| 2289718 | Carmen Torres Olmo | Address on File | | | | | | |
| 2262691 | Carmen Torres Oquendo | Address on File | | | | | | |
| 2432961 | Carmen Torres Ortega | Address on File | | | | | | |
| 2261368 | Carmen Torres Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306928 | Carmen Torres Ortiz | Address on File | | | | | | |
| 2564558 | Carmen Torres Pabon | Address on File | | | | | | |
| 2395900 | Carmen Torres Pardo | Address on File | | | | | | |
| 2534954 | Carmen Torres Perez | Address on File | | | | | | |
| 2508993 | Carmen Torres Quinones | Address on File | | | | | | |
| 2371723 | Carmen Torres Quintero | Address on File | | | | | | |
| 2385596 | Carmen Torres Quiros | Address on File | | | | | | |
| 2254064 | Carmen Torres Ramirez | Address on File | | | | | | |
| 2295970 | Carmen Torres Ramirez | Address on File | | | | | | |
| 2322055 | Carmen Torres Rios | Address on File | | | | | | |
| 2310697 | Carmen Torres Rivera | Address on File | | | | | | |
| 2327408 | Carmen Torres Rivera | Address on File | | | | | | |
| 2275399 | Carmen Torres Rodriguez | Address on File | | | | | | |
| 2275547 | Carmen Torres Rodriguez | Address on File | | | | | | |
| 2385545 | Carmen Torres Rodriguez | Address on File | | | | | | |
| 2532373 | Carmen Torres Rodriguez | Address on File | | | | | | |
| 2333179 | Carmen Torres Roman | Address on File | | | | | | |
| 2271323 | Carmen Torres Romero | Address on File | | | | | | |
| 2310580 | Carmen Torres Rosario | Address on File | | | | | | |
| 2336002 | Carmen Torres Rosario | Address on File | | | | | | |
| 2388633 | Carmen Torres Rosario | Address on File | | | | | | |
| 2306942 | Carmen Torres Sanchez | Address on File | | | | | | |
| 2316417 | Carmen Torres Sanchez | Address on File | | | | | | |
| 2321081 | Carmen Torres Sanchez | Address on File | | | | | | |
| 2378336 | Carmen Torres Sandoval | Address on File | | | | | | |
| 2256859 | Carmen Torres Santiago | Address on File | | | | | | |
| 2313360 | Carmen Torres Santiago | Address on File | | | | | | |
| 2339514 | Carmen Torres Santiago | Address on File | | | | | | |
| 2565123 | Carmen Torres Santiago | Address on File | | | | | | |
| 2338994 | Carmen Torres Saunders | Address on File | | | | | | |
| 2281464 | Carmen Torres Sepulveda | Address on File | | | | | | |
| 2338931 | Carmen Torres Soto | Address on File | | | | | | |
| 2276831 | Carmen Torres Suren | Address on File | | | | | | |
| 2321475 | Carmen Torres Torres | Address on File | | | | | | |
| 2334809 | Carmen Torres Torres | Address on File | | | | | | |
| 2341906 | Carmen Torres Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377772 | Carmen Torres Torres | Address on File | | | | | | |
| 2390083 | Carmen Torres Torres | Address on File | | | | | | |
| 2336826 | Carmen Torres Vaquez | Address on File | | | | | | |
| 2257106 | Carmen Torres Vargas | Address on File | | | | | | |
| 2319721 | Carmen Torres Vargas | Address on File | | | | | | |
| 2301642 | Carmen Torres Vazquez | Address on File | | | | | | |
| 2257553 | Carmen Torres Vizcarron | Address on File | | | | | | |
| 2335307 | Carmen Tosado Roman | Address on File | | | | | | |
| 2399461 | Carmen Trabal Rivera | Address on File | | | | | | |
| 2507475 | Carmen Travieso Castro | Address on File | | | | | | |
| 2298172 | Carmen Trevino Ortiz | Address on File | | | | | | |
| 2427060 | Carmen Trinidad Pizarro | Address on File | | | | | | |
| 2293579 | Carmen Trinidad Ramos | Address on File | | | | | | |
| 2373806 | Carmen Troche Rodriguez | Address on File | | | | | | |
| 2275323 | Carmen Troche Vargas | Address on File | | | | | | |
| 2309758 | Carmen Ubarri Aponte | Address on File | | | | | | |
| 2313224 | Carmen Ubiles Reyes | Address on File | | | | | | |
| 2283193 | Carmen Umpirre Rosario | Address on File | | | | | | |
| 2389426 | Carmen Urbina Rosado | Address on File | | | | | | |
| 2388625 | Carmen Urdaneta Latorre | Address on File | | | | | | |
| 2334525 | Carmen V Alicea Ruiz | Address on File | | | | | | |
| 2392323 | Carmen V Andino Vazquez | Address on File | | | | | | |
| 2320188 | Carmen V Ayala Olivo | Address on File | | | | | | |
| 2283928 | Carmen V Calderon Carrasquillo | Address on File | | | | | | |
| 2342222 | Carmen V Calderon Marrero | Address on File | | | | | | |
| 2285655 | Carmen V Calderon Nieves | Address on File | | | | | | |
| 2473688 | CARMEN V CALDERON NIEVES | Address on File | | | | | | |
| 2299460 | Carmen V Candelaria Laureano | Address on File | | | | | | |
| 2339301 | Carmen V Caraballo Quinonez | Address on File | | | | | | |
| 2549846 | Carmen V Carrero Colon | Address on File | | | | | | |
| 2440317 | Carmen V Casillas Anglero | Address on File | | | | | | |
| 2544440 | Carmen V Collazo Hernandez | Address on File | | | | | | |
| 2445671 | Carmen V Colon Rodriguez | Address on File | | | | | | |
| 2289784 | Carmen V Cruz Morales | Address on File | | | | | | |
| 2495615 | CARMEN V CRUZ TIRADO | Address on File | | | | | | |
| 2487600 | CARMEN V DELERME GUTIERREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314883 | Carmen V Gonzalez Rivera | Address on File | | | | | | |
| 2427260 | Carmen V Gonzalez Rivera | Address on File | | | | | | |
| 2503055 | CARMEN V GUTIERREZ QUINONES | Address on File | | | | | | |
| 2332373 | Carmen V Irizarry Rosado | Address on File | | | | | | |
| 2500307 | CARMEN V LANZO RODRIGUEZ | Address on File | | | | | | |
| 2490203 | CARMEN V MARTINEZ BERMUDEZ | Address on File | | | | | | |
| 2506995 | CARMEN V MEDINA HERNANDEZ | Address on File | | | | | | |
| 2498782 | CARMEN V MELENDEZ RAMIREZ | Address on File | | | | | | |
| 2466478 | Carmen V Muniz Valle | Address on File | | | | | | |
| 2396887 | Carmen V Nazario Rodriguez | Address on File | | | | | | |
| 2489054 | CARMEN V NIEVES SUAREZ | Address on File | | | | | | |
| 2475622 | CARMEN V NORMANDIA URBINA | Address on File | | | | | | |
| 2496776 | CARMEN V ORTIZ FUENTES | Address on File | | | | | | |
| 2320594 | Carmen V Ortiz Malave | Address on File | | | | | | |
| 2335656 | Carmen V Pietri Moris | Address on File | | | | | | |
| 2392884 | Carmen V Ramos Fontanez | Address on File | | | | | | |
| 2371713 | Carmen V Rivera Acosta | Address on File | | | | | | |
| 2399642 | Carmen V Rivera De Saldaña | Address on File | | | | | | |
| 2555988 | Carmen V Rivera Rios | Address on File | | | | | | |
| 2499618 | CARMEN V RIVERA RIVERA | Address on File | | | | | | |
| 2427426 | Carmen V Rodriguez | Address on File | | | | | | |
| 2308752 | Carmen V Rodriguez Amoros | Address on File | | | | | | |
| 2427258 | Carmen V Rodriguez Castro | Address on File | | | | | | |
| 2428087 | Carmen V Rodriguez Cintron | Address on File | | | | | | |
| 2476474 | CARMEN V RODRIGUEZ CINTRON | Address on File | | | | | | |
| 2514719 | Carmen V Rodriguez Cotto | Address on File | | | | | | |
| 2384623 | Carmen V Rodriguez Otero | Address on File | | | | | | |
| 2499136 | CARMEN V RODRIGUEZ OTERO | Address on File | | | | | | |
| 2461790 | Carmen V Rodriguez Rivera | Address on File | | | | | | |
| 2391319 | Carmen V Rosado Perez | Address on File | | | | | | |
| 2501083 | CARMEN V ROSADO ROMAN | Address on File | | | | | | |
| 2424382 | Carmen V Sanabria Ramos | Address on File | | | | | | |
| 2495656 | CARMEN V SANCHEZ ARZON | Address on File | | | | | | |
| 2442320 | Carmen V Toral Munoz | Address on File | | | | | | |
| 2440682 | Carmen V Torres Rodriguez | Address on File | | | | | | |
| 2305274 | Carmen V V Berrios Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302531 | Carmen V V Blanco Suarez | Address on File | | | | | | |
| 2319330 | Carmen V V Castro Pinero | Address on File | | | | | | |
| 2324962 | Carmen V V Gambaro Ramos | Address on File | | | | | | |
| 2319164 | Carmen V V Hernandez Rosa | Address on File | | | | | | |
| 2392133 | Carmen V V Morales Andiarena | Address on File | | | | | | |
| 2270209 | Carmen V V Moris Martinez | Address on File | | | | | | |
| 2266507 | Carmen V V Reyes Cruz | Address on File | | | | | | |
| 2290913 | Carmen V V Rivera Ginorio | Address on File | | | | | | |
| 2257640 | Carmen V V Vazquez Laureano | Address on File | | | | | | |
| 2335486 | Carmen V. Mendoza Vargas | Address on File | | | | | | |
| 2535860 | Carmen Valcarcel Catala | Address on File | | | | | | |
| 2375001 | Carmen Valcarcel Marquez | Address on File | | | | | | |
| 2292986 | Carmen Valcarcel Velazquez | Address on File | | | | | | |
| 2268920 | Carmen Valderrama Rodriguez | Address on File | | | | | | |
| 2297246 | Carmen Valdes Fernandez | Address on File | | | | | | |
| 2283953 | Carmen Valdes Martinez | Address on File | | | | | | |
| 2305033 | Carmen Valdes Martinez | Address on File | | | | | | |
| 2394405 | Carmen Valdez Carrasco | Address on File | | | | | | |
| 2295639 | Carmen Vale Caban | Address on File | | | | | | |
| 2309557 | Carmen Valencia Acevedo | Address on File | | | | | | |
| 2281684 | Carmen Valencia Perez | Address on File | | | | | | |
| 2333326 | Carmen Valentin Benitez | Address on File | | | | | | |
| 2334715 | Carmen Valentin Guerra | Address on File | | | | | | |
| 2279074 | Carmen Valentin Orozco | Address on File | | | | | | |
| 2549849 | Carmen Valentin Perez | Address on File | | | | | | |
| 2335054 | Carmen Valentin Rodriguez | Address on File | | | | | | |
| 2340543 | Carmen Valentin Salas | Address on File | | | | | | |
| 2339966 | Carmen Valle Lopez | Address on File | | | | | | |
| 2331213 | Carmen Valle Molina | Address on File | | | | | | |
| 2385947 | Carmen Valle Sanchez | Address on File | | | | | | |
| 2319723 | Carmen Vallecillo Rivera | Address on File | | | | | | |
| 2284475 | Carmen Valles Torres | Address on File | | | | | | |
| 2516207 | Carmen Vargas Alvarez | Address on File | | | | | | |
| 2318332 | Carmen Vargas Benitez | Address on File | | | | | | |
| 2267328 | Carmen Vargas Colon | Address on File | | | | | | |
| 2337745 | Carmen Vargas Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2309770 | Carmen Vargas Gratacos | Address on File | | | | | | |
| 2337543 | Carmen Vargas Martinez | Address on File | | | | | | |
| 2399725 | Carmen Vargas Medina | Address on File | | | | | | |
| 2335610 | Carmen Vargas Nieves | Address on File | | | | | | |
| 2275863 | Carmen Vargas Ortiz | Address on File | | | | | | |
| 2279798 | Carmen Vargas Ortiz | Address on File | | | | | | |
| 2313205 | Carmen Vargas Perez | Address on File | | | | | | |
| 2341867 | Carmen Vargas Ramos | Address on File | | | | | | |
| 2273300 | Carmen Vargas Rodriguez | Address on File | | | | | | |
| 2295747 | Carmen Vargas Rodriguez | Address on File | | | | | | |
| 2304441 | Carmen Vargas Rosa | Address on File | | | | | | |
| 2295823 | Carmen Vargas Torres | Address on File | | | | | | |
| 2281028 | Carmen Vargas Vargas | Address on File | | | | | | |
| 2335712 | Carmen Vargas Vargas | Address on File | | | | | | |
| 2297816 | Carmen Varona Carrion | Address on File | | | | | | |
| 2531734 | Carmen Vazquez | Address on File | | | | | | |
| 2340574 | Carmen Vazquez Acevedo | Address on File | | | | | | |
| 2266949 | Carmen Vazquez Agramonte | Address on File | | | | | | |
| 2299244 | Carmen Vazquez Arroyo | Address on File | | | | | | |
| 2392181 | Carmen Vazquez Bones | Address on File | | | | | | |
| 2339263 | Carmen Vazquez Caraballo | Address on File | | | | | | |
| 2324201 | Carmen Vazquez Carmen | Address on File | | | | | | |
| 2309265 | Carmen Vazquez Castro | Address on File | | | | | | |
| 2337658 | Carmen Vazquez Collazo | Address on File | | | | | | |
| 2374959 | Carmen Vazquez Cortes | Address on File | | | | | | |
| 2273496 | Carmen Vazquez Cruz | Address on File | | | | | | |
| 2282379 | Carmen Vazquez Cruz | Address on File | | | | | | |
| 2298099 | Carmen Vazquez Cruz | Address on File | | | | | | |
| 2372803 | Carmen Vazquez Cruz | Address on File | | | | | | |
| 2272340 | Carmen Vazquez Custodio | Address on File | | | | | | |
| 2380241 | Carmen Vazquez Custodio | Address on File | | | | | | |
| 2260011 | Carmen Vazquez Del Valle | Address on File | | | | | | |
| 2264855 | Carmen Vazquez Diaz | Address on File | | | | | | |
| 2279209 | Carmen Vazquez Diaz | Address on File | | | | | | |
| 2288311 | Carmen Vazquez Diaz | Address on File | | | | | | |
| 2280937 | Carmen Vazquez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309253 | Carmen Vazquez Figueroa | Address on File | | | | | | |
| 2507439 | Carmen Vazquez Forti | Address on File | | | | | | |
| 2306976 | Carmen Vazquez Garcia | Address on File | | | | | | |
| 2264427 | Carmen Vazquez Gonzalez | Address on File | | | | | | |
| 2267058 | Carmen Vazquez Hernandez | Address on File | | | | | | |
| 2307291 | Carmen Vazquez Laureano | Address on File | | | | | | |
| 2331082 | Carmen Vazquez Maldonado | Address on File | | | | | | |
| 2257193 | Carmen Vazquez Negron | Address on File | | | | | | |
| 2260014 | Carmen Vazquez Negron | Address on File | | | | | | |
| 2322681 | Carmen Vazquez Negron | Address on File | | | | | | |
| 2258089 | Carmen Vazquez Nieves | Address on File | | | | | | |
| 2336527 | Carmen Vazquez Nieves | Address on File | | | | | | |
| 2510385 | Carmen Vazquez Nieves | Address on File | | | | | | |
| 2381742 | Carmen Vazquez Reyes | Address on File | | | | | | |
| 2312992 | Carmen Vazquez Rios | Address on File | | | | | | |
| 2283183 | Carmen Vazquez Rivera | Address on File | | | | | | |
| 2323052 | Carmen Vazquez Rivera | Address on File | | | | | | |
| 2393668 | Carmen Vazquez Rodriguez | Address on File | | | | | | |
| 2426633 | Carmen Vazquez Rodriguez | Address on File | | | | | | |
| 2310950 | Carmen Vazquez Rodriquez | Address on File | | | | | | |
| 2299299 | Carmen Vazquez Rosario | Address on File | | | | | | |
| 2258882 | Carmen Vazquez Santiago | Address on File | | | | | | |
| 2340408 | Carmen Vazquez Santiago | Address on File | | | | | | |
| 2270621 | Carmen Vazquez Torres | Address on File | | | | | | |
| 2332500 | Carmen Vazquez Torres | Address on File | | | | | | |
| 2312055 | Carmen Vazquez Valentin | Address on File | | | | | | |
| 2291745 | Carmen Vazquez Vargas | Address on File | | | | | | |
| 2254673 | Carmen Vazquez Vazquez | Address on File | | | | | | |
| 2267666 | Carmen Vazquez Vazquez | Address on File | | | | | | |
| 2311063 | Carmen Vazquez Vazquez | Address on File | | | | | | |
| 2328119 | Carmen Vazquez Vega | Address on File | | | | | | |
| 2327756 | Carmen Vazquez Zayas | Address on File | | | | | | |
| 2395178 | Carmen Vega Alicea | Address on File | | | | | | |
| 2260550 | Carmen Vega Almodovar | Address on File | | | | | | |
| 2332886 | Carmen Vega Arroyo | Address on File | | | | | | |
| 2297225 | Carmen Vega Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325314 | Carmen Vega Collazo | Address on File | | | | | | |
| 2316055 | Carmen Vega Cotto | Address on File | | | | | | |
| 2281139 | Carmen Vega Gomez | Address on File | | | | | | |
| 2264297 | Carmen Vega Hernandez | Address on File | | | | | | |
| 2335776 | Carmen Vega Maldonado | Address on File | | | | | | |
| 2330369 | Carmen Vega Marrero | Address on File | | | | | | |
| 2311801 | Carmen Vega Martinez | Address on File | | | | | | |
| 2311799 | Carmen Vega Merced | Address on File | | | | | | |
| 2377758 | Carmen Vega Morales | Address on File | | | | | | |
| 2334177 | Carmen Vega Ortiz | Address on File | | | | | | |
| 2541434 | Carmen Vega Ortiz | Address on File | | | | | | |
| 2332334 | Carmen Vega Rivas | Address on File | | | | | | |
| 2311403 | Carmen Vega Rivera | Address on File | | | | | | |
| 2311812 | Carmen Vega Rivera | Address on File | | | | | | |
| 2395539 | Carmen Vega Rodriguez | Address on File | | | | | | |
| 2309485 | Carmen Vega Ruiz | Address on File | | | | | | |
| 2309422 | Carmen Vega Torres | Address on File | | | | | | |
| 2286598 | Carmen Vega Velez | Address on File | | | | | | |
| 2281843 | Carmen Veguilla Garay | Address on File | | | | | | |
| 2288672 | Carmen Velazquez Acosta | Address on File | | | | | | |
| 2268792 | Carmen Velazquez Agosto | Address on File | | | | | | |
| 2379632 | Carmen Velazquez Berrios | Address on File | | | | | | |
| 2308922 | Carmen Velazquez Caez | Address on File | | | | | | |
| 2311837 | Carmen Velazquez Cintron | Address on File | | | | | | |
| 2316733 | Carmen Velazquez Colon | Address on File | | | | | | |
| 2324128 | Carmen Velazquez Felici | Address on File | | | | | | |
| 2341298 | Carmen Velazquez Franqui | Address on File | | | | | | |
| 2269819 | Carmen Velazquez Monge | Address on File | | | | | | |
| 2340418 | Carmen Velazquez Perez | Address on File | | | | | | |
| 2460909 | Carmen Velazquez Santana | Address on File | | | | | | |
| 2298810 | Carmen Velazquez Santiago | Address on File | | | | | | |
| 2309496 | Carmen Velazquez Soto | Address on File | | | | | | |
| 2334013 | Carmen Velazquez Valcarcel | Address on File | | | | | | |
| 2298609 | Carmen Velazquez Vazquez | Address on File | | | | | | |
| 2334481 | Carmen Velez Alicea | Address on File | | | | | | |
| 2268886 | Carmen Velez Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264376 | Carmen Velez Fuentes | Address on File | | | | | | |
| 2333472 | Carmen Velez Hernandez | Address on File | | | | | | |
| 2429924 | Carmen Velez Latorre | Address on File | | | | | | |
| 2333151 | Carmen Velez Maldonado | Address on File | | | | | | |
| 2309848 | Carmen Velez Matos | Address on File | | | | | | |
| 2394512 | Carmen Velez Melendez | Address on File | | | | | | |
| 2298666 | Carmen Velez Millet | Address on File | | | | | | |
| 2310452 | Carmen Velez Pardo | Address on File | | | | | | |
| 2260400 | Carmen Velez Perez | Address on File | | | | | | |
| 2262462 | Carmen Velez Perez | Address on File | | | | | | |
| 2294099 | Carmen Velez Perez | Address on File | | | | | | |
| 2325563 | Carmen Velez Perez | Address on File | | | | | | |
| 2332532 | Carmen Velez Perez | Address on File | | | | | | |
| 2452707 | Carmen Velez Perez | Address on File | | | | | | |
| 2331207 | Carmen Velez Reyes | Address on File | | | | | | |
| 2255218 | Carmen Velez Rosario | Address on File | | | | | | |
| 2291468 | Carmen Velez Torres | Address on File | | | | | | |
| 2315715 | Carmen Velez Torres | Address on File | | | | | | |
| 2282941 | Carmen Velez Trinidad | Address on File | | | | | | |
| 2337920 | Carmen Ventura Nazario | Address on File | | | | | | |
| 2463564 | Carmen Vera Delgado | Address on File | | | | | | |
| 2387785 | Carmen Vera Hernandez | Address on File | | | | | | |
| 2279958 | Carmen Vera Maldonado | Address on File | | | | | | |
| 2308574 | Carmen Vera Negron | Address on File | | | | | | |
| 2266652 | Carmen Verdejo Rodriguez | Address on File | | | | | | |
| 2336715 | Carmen Vicens Rivera | Address on File | | | | | | |
| 2311587 | Carmen Vicente Gonzalez | Address on File | | | | | | |
| 2334648 | Carmen Vicente Isaac | Address on File | | | | | | |
| 2287579 | Carmen Viera Burgos | Address on File | | | | | | |
| 2299655 | Carmen Viera Marquez | Address on File | | | | | | |
| 2307021 | Carmen Viera Ortiz | Address on File | | | | | | |
| 2274560 | Carmen Viera Rivera | Address on File | | | | | | |
| 2282297 | Carmen Viera Santiago | Address on File | | | | | | |
| 2395600 | Carmen Vigo Rodriguez | Address on File | | | | | | |
| 2371303 | Carmen Vila Figueroa | Address on File | | | | | | |
| 2273865 | Carmen Vila Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2285026 | Carmen Villafa?E Serrano | Address on File | | | | | | |
| 2313141 | Carmen Villanueva Aponte | Address on File | | | | | | |
| 2462008 | Carmen Villanueva Casado | Address on File | | | | | | |
| 2277063 | Carmen Villanueva Diaz | Address on File | | | | | | |
| 2383532 | Carmen Villanueva Morel | Address on File | | | | | | |
| 2317173 | Carmen Villanueva Pabon | Address on File | | | | | | |
| 2309207 | Carmen Villar Febo | Address on File | | | | | | |
| 2380006 | Carmen Villaronga Lopez | Address on File | | | | | | |
| 2425208 | Carmen Villegas Torres | Address on File | | | | | | |
| 2327189 | Carmen Virella Davila | Address on File | | | | | | |
| 2286637 | Carmen Viruet Martel | Address on File | | | | | | |
| 2324077 | Carmen Vizcarrondo Garcia | Address on File | | | | | | |
| 2323072 | Carmen Vizcarrondo Rivera | Address on File | | | | | | |
| 2273304 | Carmen Vizcarrondo Santa Rosa | Address on File | | | | | | |
| 2445243 | Carmen W Llanos Millan | Address on File | | | | | | |
| 2502096 | CARMEN W MENENDEZ AGOSTO | Address on File | | | | | | |
| 2497219 | CARMEN W MORALES TRINTA | Address on File | | | | | | |
| 2487566 | CARMEN W NIEVES NIEVES | Address on File | | | | | | |
| 2515089 | Carmen W Oquendo Ramos | Address on File | | | | | | |
| 2432289 | Carmen W Ortiz Mercado | Address on File | | | | | | |
| 2424425 | Carmen W Rivera Santana | Address on File | | | | | | |
| 2480259 | CARMEN W RODRIGUEZ COLON | Address on File | | | | | | |
| 2440245 | Carmen W Rodriguez Vazquez | Address on File | | | | | | |
| 2533471 | Carmen W. Correa | Address on File | | | | | | |
| 2288904 | Carmen Walker Clemente | Address on File | | | | | | |
| 2269147 | Carmen William Paris | Address on File | | | | | | |
| 2489705 | CARMEN X GONZALEZ DIAZ | Address on File | | | | | | |
| 2485497 | CARMEN X SANCHEZ OTERO | Address on File | | | | | | |
| 2286000 | Carmen Y Baez Gomez | Address on File | | | | | | |
| 2485980 | CARMEN Y BAEZ MARTINEZ | Address on File | | | | | | |
| 2467782 | Carmen Y Berrios Ortiz | Address on File | | | | | | |
| 2565763 | Carmen Y Castillo Torres | Address on File | | | | | | |
| 2394137 | Carmen Y Cortes Garcia | Address on File | | | | | | |
| 2491891 | CARMEN Y CRUZ ROSADO | Address on File | | | | | | |
| 2428877 | Carmen Y Cuadro Torres | Address on File | | | | | | |
| 2482794 | CARMEN Y CUADRO TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431159 | Carmen Y Delgado Rivera | Address on File | | | | | | |
| 2273099 | Carmen Y Diaz Vallellanes | Address on File | | | | | | |
| 2345236 | Carmen Y Feliciano Correa | Address on File | | | | | | |
| 2426551 | Carmen Y Heredia Cortes | Address on File | | | | | | |
| 2491106 | CARMEN Y HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2319258 | Carmen Y Hernandez Ramos | Address on File | | | | | | |
| 2433065 | Carmen Y Ilarraza Rivera | Address on File | | | | | | |
| 2497307 | CARMEN Y LEON ESCOBAR | Address on File | | | | | | |
| 2446078 | Carmen Y Maldonado Merced | Address on File | | | | | | |
| 2513882 | Carmen Y Marcano Ortiz | Address on File | | | | | | |
| 2375268 | Carmen Y Marrero Romero | Address on File | | | | | | |
| 2295043 | Carmen Y Medina Navarro | Address on File | | | | | | |
| 2475230 | CARMEN Y MENDEZ VELEZ | Address on File | | | | | | |
| 2526377 | Carmen Y Monserrate Arroyo | Address on File | | | | | | |
| 2553542 | Carmen Y Montanez Velazquez | Address on File | | | | | | |
| 2479643 | CARMEN Y MORALES SANTIAGO | Address on File | | | | | | |
| 2457701 | Carmen Y Mulero Vargas | Address on File | | | | | | |
| 2425656 | Carmen Y Nieves Davila | Address on File | | | | | | |
| 2474893 | CARMEN Y NUNEZ RAMOS | Address on File | | | | | | |
| 2491588 | CARMEN Y OQUENDO RIVERA | Address on File | | | | | | |
| 2490990 | CARMEN Y ORAMA REYES | Address on File | | | | | | |
| 2526324 | Carmen Y Ortiz Sanchez | Address on File | | | | | | |
| 2498046 | CARMEN Y PAGAN TORRES | Address on File | | | | | | |
| 2547040 | Carmen Y Perdomo Ortiz | Address on File | | | | | | |
| 2472204 | CARMEN Y PEREZ CINTRON | Address on File | | | | | | |
| 2472229 | CARMEN Y PEREZ GARCIA | Address on File | | | | | | |
| 2486591 | CARMEN Y QUINONES BARRETO | Address on File | | | | | | |
| 2441714 | Carmen Y Ramos Mendez | Address on File | | | | | | |
| 2502130 | CARMEN Y RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2556165 | Carmen Y Rebollo Escalera | Address on File | | | | | | |
| 2517350 | Carmen Y Reyez Perez | Address on File | | | | | | |
| 2471431 | CARMEN Y RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2506546 | CARMEN Y RODRIGUEZ GUZMAN | Address on File | | | | | | |
| 2394555 | Carmen Y Rodriguez Maldonado | Address on File | | | | | | |
| 2443713 | Carmen Y Rodriguez Mateo | Address on File | | | | | | |
| 2505372 | CARMEN Y RODRIGUEZ NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528492 | Carmen Y Rojas Qui?Ones | Address on File | | | | | | |
| 2487914 | CARMEN Y ROJAS QUINONES | Address on File | | | | | | |
| 2487679 | CARMEN Y ROMAN AGOSTO | Address on File | | | | | | |
| 2448516 | Carmen Y Romero Ramos | Address on File | | | | | | |
| 2430183 | Carmen Y Rondon Reyes | Address on File | | | | | | |
| 2489768 | CARMEN Y ROSARIO FRANCO | Address on File | | | | | | |
| 2374801 | Carmen Y Ruiz Gonzalez | Address on File | | | | | | |
| 2538826 | Carmen Y Ruiz Torres | Address on File | | | | | | |
| 2483553 | CARMEN Y SANCHEZ BONANO | Address on File | | | | | | |
| 2503468 | CARMEN Y SANTIAGO BAEZ | Address on File | | | | | | |
| 2457520 | Carmen Y Santiago Rivera | Address on File | | | | | | |
| 2394833 | Carmen Y Tejada Garcia | Address on File | | | | | | |
| 2482736 | CARMEN Y TORRES MORALES | Address on File | | | | | | |
| 2478213 | CARMEN Y TORRES MORENO | Address on File | | | | | | |
| 2347490 | Carmen Y Torres Rosado | Address on File | | | | | | |
| 2489743 | CARMEN Y VARGAS ALMODOVAR | Address on File | | | | | | |
| 2548511 | Carmen Y Vargas Santana | Address on File | | | | | | |
| 2392033 | Carmen Y Velazquez Velazquez | Address on File | | | | | | |
| 2469602 | Carmen Y Velez Velazquez | Address on File | | | | | | |
| 2390306 | Carmen Y Y Ortiz Pou | Address on File | | | | | | |
| 2304100 | Carmen Y Y Torres Montero | Address on File | | | | | | |
| 2525285 | Carmen Y. Centeno Rivera | Address on File | | | | | | |
| 2543828 | Carmen Y. Colon Diaz | Address on File | | | | | | |
| 2543082 | Carmen Y. Maldonado Pagan | Address on File | | | | | | |
| 2337054 | Carmen Yambo Huertas | Address on File | | | | | | |
| 2254571 | Carmen Z Aponte Santiago | Address on File | | | | | | |
| 2533348 | Carmen Z Badillo Suss | Address on File | | | | | | |
| 2529198 | Carmen Z Colon Cruz | Address on File | | | | | | |
| 2514599 | Carmen Z Colon Rosario | Address on File | | | | | | |
| 2452196 | Carmen Z Colon Santiago | Address on File | | | | | | |
| 2486821 | CARMEN Z CORA GARRAFA | Address on File | | | | | | |
| 2439150 | Carmen Z Corchado Castro | Address on File | | | | | | |
| 2428353 | Carmen Z Correa Rodriguez | Address on File | | | | | | |
| 2256950 | Carmen Z Dominguez Vega | Address on File | | | | | | |
| 2424807 | Carmen Z Encarnacion | Address on File | | | | | | |
| 2382197 | Carmen Z Galarza Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531725 | Carmen Z Garcia Torres | Address on File | | | | | | |
| 2429786 | Carmen Z Lopez Ortiz | Address on File | | | | | | |
| 2316641 | Carmen Z Martinez Carmen | Address on File | | | | | | |
| 2488626 | CARMEN Z MELENDEZ OSORIO | Address on File | | | | | | |
| 2444115 | Carmen Z Munoz Falu | Address on File | | | | | | |
| 2451997 | Carmen Z Nieves Mendez | Address on File | | | | | | |
| 2428256 | Carmen Z Ortiz Garcia | Address on File | | | | | | |
| 2560766 | Carmen Z Ortiz Pueyo | Address on File | | | | | | |
| 2427800 | Carmen Z Ortiz Robles | Address on File | | | | | | |
| 2325385 | Carmen Z Ortiz Ruiz | Address on File | | | | | | |
| 2473953 | CARMEN Z OTERO SANTIAGO | Address on File | | | | | | |
| 2279078 | Carmen Z Pabon Acevedo | Address on File | | | | | | |
| 2489094 | CARMEN Z PAGAN BAEZ | Address on File | | | | | | |
| 2441650 | Carmen Z Pereira Martinez | Address on File | | | | | | |
| 2561917 | Carmen Z Perez Ceballos | Address on File | | | | | | |
| 2424882 | Carmen Z Qui?Ones De Jesus | Address on File | | | | | | |
| 2494800 | CARMEN Z RAMIREZ CUEVAS | Address on File | | | | | | |
| 2425902 | Carmen Z Rivera Collazo | Address on File | | | | | | |
| 2487081 | CARMEN Z RODRIGUEZ COSME | Address on File | | | | | | |
| 2527936 | Carmen Z Rodriguez Cosme | Address on File | | | | | | |
| 2450845 | Carmen Z Rosario Rosario | Address on File | | | | | | |
| 2543263 | Carmen Z Sanchez Qui?Ones | Address on File | | | | | | |
| 2256532 | Carmen Z Santana Alvarez | Address on File | | | | | | |
| 2313276 | Carmen Z Torres Contreras | Address on File | | | | | | |
| 2254686 | Carmen Z Torres Ramos | Address on File | | | | | | |
| 2534697 | Carmen Z Vazquez Torres | Address on File | | | | | | |
| 2308821 | Carmen Z Velez Mu?Iz | Address on File | | | | | | |
| 2287225 | Carmen Z Z Delgado Pena | Address on File | | | | | | |
| 2298432 | Carmen Z Z Diaz Garcia | Address on File | | | | | | |
| 2317994 | Carmen Z Z Gonzalez Calo | Address on File | | | | | | |
| 2296996 | Carmen Z Z Marrero Reyes | Address on File | | | | | | |
| 2270488 | Carmen Z Z Morales Guzman | Address on File | | | | | | |
| 2277375 | Carmen Z Z Rosario Navedo | Address on File | | | | | | |
| 2390378 | Carmen Z Z Sosa Fernandez | Address on File | | | | | | |
| 2312497 | Carmen Zabaleta Oquendo | Address on File | | | | | | |
| 2295848 | Carmen Zambrana Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399541 | Carmen Zayas Colon | Address on File | | | | | | |
| 2292536 | Carmen Zayas Quinones | Address on File | | | | | | |
| 2376552 | Carmen Zayas Rodriguez | Address on File | | | | | | |
| 2330914 | Carmen Zayas Zayas | Address on File | | | | | | |
| 2270483 | Carmen Zoraida Z Del Rio | Address on File | | | | | | |
| 2523728 | Carmen. Guzman Rosado | Address on File | | | | | | |
| 2487007 | CARMENCITA  HERNANDEZ MENDEZ | Address on File | | | | | | |
| 2479258 | CARMENCITA  IRLANDA LUGO | Address on File | | | | | | |
| 2500725 | CARMENCITA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2559283 | Carmencita Acevedo Rosado | Address on File | | | | | | |
| 2554132 | Carmencita Bermudez Cartagena | Address on File | | | | | | |
| 2399705 | Carmencita Burgos Pabon | Address on File | | | | | | |
| 2532326 | Carmencita Cruz Ramos | Address on File | | | | | | |
| 2464641 | Carmencita Morales Rodriguez | Address on File | | | | | | |
| 2446971 | Carmencita Perez Diaz | Address on File | | | | | | |
| 2507758 | Carmencita Rivera Heredia | Address on File | | | | | | |
| 2326921 | Carmencita Rivera Laboy | Address on File | | | | | | |
| 2344879 | Carmencita Santiago Pena | Address on File | | | | | | |
| 2453799 | Carmenen J Valles Narvaez | Address on File | | | | | | |
| 2449759 | Carmenez M Arroyo Arroyo | Address on File | | | | | | |
| 2424375 | Carmenez M Ojeda | Address on File | | | | | | |
| 2272226 | Carmenirma I Garcia Roman | Address on File | | | | | | |
| 2514343 | Carmenlo I Allende Martinez | Address on File | | | | | | |
| 2320451 | Carmenn D Nieves | Address on File | | | | | | |
| 2424913 | Carmenn M Diaz | Address on File | | | | | | |
| 2459216 | Carmeno Irizarry Maldonado | Address on File | | | | | | |
| 2323140 | Carmens Salgado Robles | Address on File | | | | | | |
| 2319834 | Carmensila Vazquez Moreno | Address on File | | | | | | |
| 2492638 | CARMENSITA  SANCHEZ PAGAN | Address on File | | | | | | |
| 2528506 | Carmensita Sanchez Pagan | Address on File | | | | | | |
| 2438390 | Carmenz E Lanzar | Address on File | | | | | | |
| 2438581 | Carmenz M Rosario | Address on File | | | | | | |
| 2562126 | Carmi A Carmona Ojeda | Address on File | | | | | | |
| 2500466 | CARMI J RIVERA RIVERA | Address on File | | | | | | |
| 2427334 | Carmi?A Vega Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503528 | CARMICHLLE  CANCEL GUZMAN | Address on File | | | | | | |
| 2427772 | Carmin Concepcion Robles | Address on File | | | | | | |
| 2307538 | Carmin Espada Martinez | Address on File | | | | | | |
| 2330076 | Carmin Gonzalez Rodriguez | Address on File | | | | | | |
| 2323887 | Carmin Miranda Rodriguez | Address on File | | | | | | |
| 2319556 | Carmin Morales Nieves | Address on File | | | | | | |
| 2447381 | Carmin Rodriguez Negron | Address on File | | | | | | |
| 2311366 | Carmin Rodriguez Viera | Address on File | | | | | | |
| 2291618 | Carmina Acevedo Velez | Address on File | | | | | | |
| 2517060 | Carmina De Los A. Arraiza Navas | Address on File | | | | | | |
| 2260553 | Carmina Garcia Aponte | Address on File | | | | | | |
| 2315184 | Carmina Leon Sanchez | Address on File | | | | | | |
| 2318653 | Carmina Reyes Ramos | Address on File | | | | | | |
| 2338083 | Carmina Torres Perez | Address on File | | | | | | |
| 2486477 | CARMINE  CORDERO MARRERO | Address on File | | | | | | |
| 2423839 | Carmine Santiago | Address on File | | | | | | |
| 2430206 | Carminee Marquez Arroyo | Address on File | | | | | | |
| 2483847 | CARMINIA  GONZALEZ OCASIO | Address on File | | | | | | |
| 2494072 | CARMINIA  RAMOS MARQUEZ | Address on File | | | | | | |
| 2312348 | Carmita Acevedo Delgado | Address on File | | | | | | |
| 2314055 | Carmne Prospero Altieri | Address on File | | | | | | |
| 2367634 | CARMONA ALVAREZ,CARMEN M | Address on File | | | | | | |
| 2350481 | CARMONA CANTRES,LUZ E | Address on File | | | | | | |
| 2361067 | CARMONA CANTRES,NYDIA | Address on File | | | | | | |
| 2363593 | CARMONA CANTRES,OLGA D | Address on File | | | | | | |
| 2370557 | CARMONA CASTRO,LIBERTAD | Address on File | | | | | | |
| 2363261 | CARMONA CASTRO,YVONNE | Address on File | | | | | | |
| 2355096 | CARMONA CINTRON,REYVEN F | Address on File | | | | | | |
| 2354384 | CARMONA COLON,ISABEL | Address on File | | | | | | |
| 2360590 | CARMONA COLON,LUZ D | Address on File | | | | | | |
| 2400738 | CARMONA COLON,PEDRO A | Address on File | | | | | | |
| 2366686 | CARMONA CRUZ,MARIA L | Address on File | | | | | | |
| 2356456 | CARMONA DIAZ,IVONNE L | Address on File | | | | | | |
| 2528878 | Carmona Garcia Sara | Address on File | | | | | | |
| 2366739 | CARMONA GAUTIER,MYRIAM V | Address on File | | | | | | |
| 2413667 | CARMONA GONZALEZ,MARCOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408139 | CARMONA GOTAY,NYDIA | Address on File | | | | | | |
| 2357308 | CARMONA GUERRIDO,LUZ V | Address on File | | | | | | |
| 2362673 | CARMONA GUERRIDO,ROSALINA | Address on File | | | | | | |
| 2413197 | CARMONA GUTIERREZ,JOSE A | Address on File | | | | | | |
| 2405620 | CARMONA GUTIERREZ,ROSA D | Address on File | | | | | | |
| 2534309 | Carmona Hernandjavier | Address on File | | | | | | |
| 2524747 | Carmona Iglesia S , Neysha Melany | Address on File | | | | | | |
| 2417445 | CARMONA LEBRON,JESUS A | Address on File | | | | | | |
| 2446250 | Carmona M Rivera | Address on File | | | | | | |
| 2423035 | CARMONA MARQUEZ,BENICIO | Address on File | | | | | | |
| 2419827 | CARMONA MARTINEZ,ASUNCION | Address on File | | | | | | |
| 2369211 | CARMONA MONTANEZ,JOSE O | Address on File | | | | | | |
| 2410586 | CARMONA MORALES,CARMEN I | Address on File | | | | | | |
| 2412900 | CARMONA MORALES,EUGENIO | Address on File | | | | | | |
| 2540173 | Carmona Osorio Omar | Address on File | | | | | | |
| 2410876 | CARMONA RIVERA,ADA I | Address on File | | | | | | |
| 2355095 | CARMONA RIVERA,JOSE L | Address on File | | | | | | |
| 2352920 | CARMONA RIVERA,MARIA | Address on File | | | | | | |
| 2410033 | CARMONA RIVERA,ORLANDO M | Address on File | | | | | | |
| 2416176 | CARMONA RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2404471 | CARMONA RODRIGUEZ,EDITH Y | Address on File | | | | | | |
| 2350306 | CARMONA RODRIGUEZ,JOSE I | Address on File | | | | | | |
| 2449336 | Carmona Rohena Evelyn | Address on File | | | | | | |
| 2359385 | CARMONA ROSARIO,ELISA B | Address on File | | | | | | |
| 2349593 | CARMONA SIERRA,CARMEN | Address on File | | | | | | |
| 2565052 | Carmona Soto Irma N | Address on File | | | | | | |
| 2421267 | CARMONA TEJERA,NYDIA | Address on File | | | | | | |
| 2419409 | CARMONA VAZQUEZ,MYRNA G | Address on File | | | | | | |
| 2493639 | CARMRN L DAVILA LUQUIS | Address on File | | | | | | |
| 2479743 | CARNEN M RUIZ RAMOS | Address on File | | | | | | |
| 2365802 | CARO ALVAREZ,ANGEL L | Address on File | | | | | | |
| 2355424 | CARO CARDONA,WILLIAM | Address on File | | | | | | |
| 2410708 | CARO CARO,MYRNA | Address on File | | | | | | |
| 2368124 | CARO FENEQUE,EMILIA T | Address on File | | | | | | |
| 2364541 | CARO GONZALEZ,MARIA J | Address on File | | | | | | |
| 2551803 | Caro La Llave | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401590 | CARO MARTINEZ,ELIEZER | Address on File | | | | | | |
| 2360429 | CARO MARTINEZ,MARIA A | Address on File | | | | | | |
| 2359366 | CARO MENDEZ,CARMEN M | Address on File | | | | | | |
| 2352463 | CARO MUNIZ,VIRGINIA | Address on File | | | | | | |
| 2402911 | CARO NORIEGA,ZORAIDA | Address on File | | | | | | |
| 2351611 | CARO PATINO,MARIA | Address on File | | | | | | |
| 2405716 | CARO PEREZ,CARMEN L | Address on File | | | | | | |
| 2415461 | CARO PEREZ,ELIZABETH | Address on File | | | | | | |
| 2416868 | CARO RAMOS,CARMEN M | Address on File | | | | | | |
| 2406082 | CARO RAMOS,ISABEL | Address on File | | | | | | |
| 2414794 | CARO RAMOS,MARISOL | Address on File | | | | | | |
| 2405233 | CARO RAMOS,MILTON | Address on File | | | | | | |
| 2421553 | CARO REYES,DOLORES | Address on File | | | | | | |
| 2417810 | CARO REYES,ELIZABETH | Address on File | | | | | | |
| 2407311 | CARO SANCHEZ,ALDA B | Address on File | | | | | | |
| 2350522 | CARO SANCHEZ,MARTA M | Address on File | | | | | | |
| 2401350 | CARO TIRADO,HILDA E | Address on File | | | | | | |
| 2423065 | CARO TIRADO,RAFAEL | Address on File | | | | | | |
| 2478338 | CAROL  ALVARADO CENTENO | Address on File | | | | | | |
| 2472181 | CAROL  BRETON FELIX | Address on File | | | | | | |
| 2492195 | CAROL  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2478368 | CAROL  LEON CURBELO | Address on File | | | | | | |
| 2478507 | CAROL  MORALES MIRANDA | Address on File | | | | | | |
| 2476711 | CAROL  MORALES SANCHEZ | Address on File | | | | | | |
| 2481882 | CAROL  PEREZ NUNEZ | Address on File | | | | | | |
| 2496584 | CAROL  PEREZ RIVERA | Address on File | | | | | | |
| 2488949 | CAROL  SANABRIA MONTIJO | Address on File | | | | | | |
| 2257799 | Carol A A Richardson Carol | Address on File | | | | | | |
| 2514013 | Carol A Escobar Parrales | Address on File | | | | | | |
| 2448355 | Carol A Reyes Figueroa | Address on File | | | | | | |
| 2482330 | CAROL A VAZQUEZ ALDUEY | Address on File | | | | | | |
| 2483969 | CAROL B GONZALEZ NAZARIO | Address on File | | | | | | |
| 2491803 | CAROL B ROCHE BURGOS | Address on File | | | | | | |
| 2557732 | Carol C Camilo Cordero | Address on File | | | | | | |
| 2388184 | Carol Carter Edmonds | Address on File | | | | | | |
| 2516052 | Carol Chalmers Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540826 | Carol Colon Reyes | Address on File | | | | | | |
| 2273396 | Carol Colon Torres | Address on File | | | | | | |
| 2273396 | Carol Colon Torres | Address on File | | | | | | |
| 2453399 | Carol Cruz Hernandez | Address on File | | | | | | |
| 2473114 | CAROL D ROSARIO PICON | Address on File | | | | | | |
| 2543612 | Carol Diaz Rosado | Address on File | | | | | | |
| 2342399 | Carol Dominguez Cortes | Address on File | | | | | | |
| 2490388 | CAROL E CARDONA DAVILA | Address on File | | | | | | |
| 2506383 | CAROL E FAJARDO GARCIA | Address on File | | | | | | |
| 2452222 | Carol E Hernandez Medina | Address on File | | | | | | |
| 2543129 | Carol E Medina Rosa | Address on File | | | | | | |
| 2502076 | CAROL E MORALES SOTO | Address on File | | | | | | |
| 2491675 | CAROL E PACHECO IRIZARRY | Address on File | | | | | | |
| 2443815 | Carol E Rivera Rivera | Address on File | | | | | | |
| 2505230 | CAROL F NEGRON VICENTE | Address on File | | | | | | |
| 2532503 | Carol Ferrer Graniela | Address on File | | | | | | |
| 2532665 | Carol Gonzalez Cosme | Address on File | | | | | | |
| 2260850 | Carol Gordian Santiago | Address on File | | | | | | |
| 2505137 | CAROL I RIVERA RUIZ | Address on File | | | | | | |
| 2498181 | CAROL J MARTINEZ DAVILA | Address on File | | | | | | |
| 2553379 | Carol J Torres Serrano | Address on File | | | | | | |
| 2554169 | Carol Jeannette Gonzalez Carbonell | Address on File | | | | | | |
| 2505562 | CAROL L DIAZ ORTIZ | Address on File | | | | | | |
| 2455445 | Carol L Fernandez Fernande | Address on File | | | | | | |
| 2517413 | Carol Lopez Rosado | Address on File | | | | | | |
| 2522488 | Carol M Barahona Batista | Address on File | | | | | | |
| 2548728 | Carol M Cruz Frias | Address on File | | | | | | |
| 2557876 | Carol M Garcia De La Noceda Hernandez | Address on File | | | | | | |
| 2493389 | CAROL M MARTINEZ SOTO | Address on File | | | | | | |
| 2504687 | CAROL M RAMIREZ ROSADO | Address on File | | | | | | |
| 2492377 | CAROL M RIVERA GONZALEZ | Address on File | | | | | | |
| 2538549 | Carol M Torres Rivera | Address on File | | | | | | |
| 2511050 | Carol M. Portalatin Mendez | Address on File | | | | | | |
| 2515830 | Carol M. Rivera Colon | Address on File | | | | | | |
| 2515186 | Carol M. Soto Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536175 | Carol Maldonado | Address on File | | | | | | |
| 2558242 | Carol Montijo Diaz | Address on File | | | | | | |
| 2533491 | Carol Morales Serrano | Address on File | | | | | | |
| 2511541 | Carol Moralesrivera | Address on File | | | | | | |
| 2265439 | Carol Nuñez Gonzalez | Address on File | | | | | | |
| 2508109 | Carol Ortiz Rivera | Address on File | | | | | | |
| 2517644 | Carol Perales Vega | Address on File | | | | | | |
| 2450748 | Carol R Soto Jimenez | Address on File | | | | | | |
| 2545659 | Carol Ramos Rosario | Address on File | | | | | | |
| 2529243 | Carol Ramos Velazquez | Address on File | | | | | | |
| 2329363 | Carol Reyes Roman | Address on File | | | | | | |
| 2556280 | Carol Salicrup Rodriguez | Address on File | | | | | | |
| 2550924 | Carol Soto | Address on File | | | | | | |
| 2532660 | Carol Vega Rios | Address on File | | | | | | |
| 2558686 | Carola E Roche Santiago | Address on File | | | | | | |
| 2556431 | Carola O Serra Velez | Address on File | | | | | | |
| 2557866 | Carolim Rivera Rosario | Address on File | | | | | | |
| 2501604 | CAROLINA  BERAS AULET | Address on File | | | | | | |
| 2503446 | CAROLINA  SERRANO CASTRO | Address on File | | | | | | |
| 2562202 | Carolina Ayuso Ocasio | Address on File | | | | | | |
| 2556034 | Carolina Cordero | Address on File | | | | | | |
| 2541580 | Carolina Guzman | Address on File | | | | | | |
| 2501536 | CAROLINA M DAVILA COLON | Address on File | | | | | | |
| 2531863 | Carolina Morales Gonzalez | Address on File | | | | | | |
| 2440692 | Carolina Pabon Salda\A | Address on File | | | | | | |
| 2551500 | Carolina Vazquez Caro | Address on File | | | | | | |
| 2500633 | CAROLINE  ALVARADO COLON | Address on File | | | | | | |
| 2496378 | CAROLINE  ARZOLA RUIZ | Address on File | | | | | | |
| 2476982 | CAROLINE  AULET COLON | Address on File | | | | | | |
| 2482455 | CAROLINE  BAEZ RIVERA | Address on File | | | | | | |
| 2501502 | CAROLINE  BESARES MARTINEZ | Address on File | | | | | | |
| 2480896 | CAROLINE  CARRASQUILLO MONTANEZ | Address on File | | | | | | |
| 2502050 | CAROLINE  LOPEZ TEXIDOR | Address on File | | | | | | |
| 2504652 | CAROLINE  MALDONADO GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492857 | CAROLINE  MARCANO ORTIZ | Address on File | | | | | | |
| 2483856 | CAROLINE  RIVAS VELEZ | Address on File | | | | | | |
| 2478330 | CAROLINE  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2506050 | CAROLINE  ROSARIO ROSARIO | Address on File | | | | | | |
| 2487150 | CAROLINE  SANTIAGO ALVARADO | Address on File | | | | | | |
| 2447512 | Caroline A Figueroa | Address on File | | | | | | |
| 2472710 | CAROLINE A MILLER ALVIRA | Address on File | | | | | | |
| 2516813 | Caroline Acosta Rodriguez | Address on File | | | | | | |
| 2563719 | Caroline Alamo Santiago | Address on File | | | | | | |
| 2515901 | Caroline Alicea Valentin | Address on File | | | | | | |
| 2556458 | Caroline B Rosales Serrano | Address on File | | | | | | |
| 2559347 | Caroline Beuchamp Vallejo | Address on File | | | | | | |
| 2436831 | Caroline C Mendez Montalvo | Address on File | | | | | | |
| 2551025 | Caroline Diaz | Address on File | | | | | | |
| 2557137 | Caroline Diaz Rivera | Address on File | | | | | | |
| 2447106 | Caroline Figueroa Negron | Address on File | | | | | | |
| 2521785 | Caroline Gonzalez Colon | Address on File | | | | | | |
| 2433551 | Caroline Hernandez Diaz | Address on File | | | | | | |
| 2395724 | Caroline Hernandez Rodriguez | Address on File | | | | | | |
| 2455613 | Caroline J Castillo Domena | Address on File | | | | | | |
| 2484319 | CAROLINE J CRUZ MORALES | Address on File | | | | | | |
| 2442848 | Caroline Leon Rodriguez | Address on File | | | | | | |
| 2468540 | Caroline Lopez Rivera | Address on File | | | | | | |
| 2511976 | Caroline M Salaman De Jesu S | Address on File | | | | | | |
| 2374167 | Caroline Ortiz Jimenez | Address on File | | | | | | |
| 2534865 | Caroline Pagan Martinez | Address on File | | | | | | |
| 2511591 | Caroline Perez Delgado | Address on File | | | | | | |
| 2549775 | Caroline Ramos Baez | Address on File | | | | | | |
| 2427180 | Caroline Santisteban Padro | Address on File | | | | | | |
| 2508931 | Caroline Torres Lopez | Address on File | | | | | | |
| 2440218 | Caroline Torres Rosario | Address on File | | | | | | |
| 2508407 | Caroline V Robles Jimenez | Address on File | | | | | | |
| 2446148 | Caroline Velez Suarez | Address on File | | | | | | |
| 2508517 | Caroline Vivas Alvarez | Address on File | | | | | | |
| 2495488 | CAROLL D SANTIAGO SANTISTEBAN | Address on File | | | | | | |
| 2551636 | Caroll Garcia Ibarra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450283 | Caroll J Caba?As Rios | Address on File | | | | | | |
| 2555563 | Caroll Ortiz Rivas | Address on File | | | | | | |
| 2542267 | Caroll Y Gonzalez Vega | Address on File | | | | | | |
| 2424289 | Carollan V Ramdhansingh | Address on File | | | | | | |
| 2525164 | Caroly Rosario Rosario | Address on File | | | | | | |
| 2564881 | Carolymir Villalobos Rodriguez | Address on File | | | | | | |
| 2478403 | CAROLYN  ALICEA AYALA | Address on File | | | | | | |
| 2497188 | CAROLYN  APONTE SANCHEZ | Address on File | | | | | | |
| 2472662 | CAROLYN  CABRET ADORNO | Address on File | | | | | | |
| 2495909 | CAROLYN  CORDERO RIVERA | Address on File | | | | | | |
| 2472358 | CAROLYN  DE JESUS MORALES | Address on File | | | | | | |
| 2490585 | CAROLYN  QUINONES RIVERA | Address on File | | | | | | |
| 2449211 | Carolyn Arcelay Gonzalez | Address on File | | | | | | |
| 2342556 | Carolyn Baez Nieves | Address on File | | | | | | |
| 2526262 | Carolyn Berrios Vega | Address on File | | | | | | |
| 2514312 | Carolyn Betancourt Acosta | Address on File | | | | | | |
| 2330155 | Carolyn Burawsky Kowalski | Address on File | | | | | | |
| 2426921 | Carolyn C Sepulveda Cabassa | Address on File | | | | | | |
| 2444538 | Carolyn Chaparro Crespo | Address on File | | | | | | |
| 2526665 | Carolyn Chaparro Torres | Address on File | | | | | | |
| 2562919 | Carolyn Cordero Rivera | Address on File | | | | | | |
| 2539259 | Carolyn Gonzalez | Address on File | | | | | | |
| 2558232 | Carolyn I Barreto Santana | Address on File | | | | | | |
| 2506890 | CAROLYN M CARRERAS LOUBRIEL | Address on File | | | | | | |
| 2504468 | CAROLYN M CLAUDIO APONTE | Address on File | | | | | | |
| 2543529 | Carolyn M. Rivera Muniz | Address on File | | | | | | |
| 2452583 | Carolyn Marietti Rod Riguez Rodriguez | Address on File | | | | | | |
| 2423664 | Carolyn Mercado Morales | Address on File | | | | | | |
| 2438112 | Carolyn Nieves Torres | Address on File | | | | | | |
| 2448737 | Carolyn Perez Guerrero | Address on File | | | | | | |
| 2559261 | Carolyn Ramos Gallardo | Address on File | | | | | | |
| 2399031 | Carolyn Ramos Rivera | Address on File | | | | | | |
| 2509461 | Carolyn Rodriguez Goveo | Address on File | | | | | | |
| 2459821 | Carolyn Rodriguez Lopez | Address on File | | | | | | |
| 2343048 | Carolyn Rodriguez Montalvo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509951 | Carolyn Rojas Estela | Address on File | | | | | | |
| 2454953 | Carolyn S Alvarez Irizarry | Address on File | | | | | | |
| 2489539 | CAROLYN S ZAYAS ORTIZ | Address on File | | | | | | |
| 2534281 | Carolyn Santana Figueroa | Address on File | | | | | | |
| 2520578 | Carolyn Santiago Rui | Address on File | | | | | | |
| 2430074 | Carolyn Tirado Collado | Address on File | | | | | | |
| 2517991 | Carolyn Velez Vazquez | Address on File | | | | | | |
| 2534793 | Carolyn Vizcarrondo | Address on File | | | | | | |
| 2517670 | Carolyne Del Valle Gonzalez | Address on File | | | | | | |
| 2265863 | Carolynn Gibson Ernst | Address on File | | | | | | |
| 2558646 | Caronne Santana Fernandez | Address on File | | | | | | |
| 2543083 | Carpena Martinez Dania M. | Address on File | | | | | | |
| 2417043 | CARPENA TORRES,JAIME E | Address on File | | | | | | |
| 2400498 | CARPIO CALDERON,ZULEICA | Address on File | | | | | | |
| 2372424 | Carpus Rodriguez Perez | Address on File | | | | | | |
| 2400983 | CARRASCO CLAUDIO,MARIA | Address on File | | | | | | |
| 2466219 | Carrasco Diaz Zenaida | Address on File | | | | | | |
| 2421808 | CARRASCO DIAZ,MIGUEL A | Address on File | | | | | | |
| 2351035 | CARRASCO RIVERA,ANIBAL | Address on File | | | | | | |
| 2365935 | CARRASCO TORRES,ANA M | Address on File | | | | | | |
| 2352573 | CARRASQUILLO ADORNO,PEDRO | Address on File | | | | | | |
| 2400799 | CARRASQUILLO ADORNO,RAFAELA | Address on File | | | | | | |
| 2420437 | CARRASQUILLO ADORNO,ZOBEIDA | Address on File | | | | | | |
| 2529905 | Carrasquillo Agosto Fernando | Address on File | | | | | | |
| 2530038 | Carrasquillo Alicea Cynthia | Address on File | | | | | | |
| 2404416 | CARRASQUILLO ALMENAS,ROSA M | Address on File | | | | | | |
| 2358104 | CARRASQUILLO ARROYO,CARMEN L | Address on File | | | | | | |
| 2362387 | CARRASQUILLO ARROYO,ELADIO | Address on File | | | | | | |
| 2401971 | CARRASQUILLO ARROYO,MARIA M | Address on File | | | | | | |
| 2551435 | Carrasquillo Arturet Luis | Address on File | | | | | | |
| 2412279 | CARRASQUILLO AYALA,MADELYN | Address on File | | | | | | |
| 2369119 | CARRASQUILLO BAEZ,ANA J | Address on File | | | | | | |
| 2418738 | CARRASQUILLO BAEZ,EDILIA | Address on File | | | | | | |
| 2349639 | CARRASQUILLO BAEZ,ISABEL | Address on File | | | | | | |
| 2348719 | CARRASQUILLO BENITEZ,CARMEN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2403829 | CARRASQUILLO BERMUDEZ,WANDA | Address on File | | | | | | |
| 2368126 | CARRASQUILLO BONILLA,LUZ E | Address on File | | | | | | |
| 2520729 | Carrasquillo Ca Diaz | Address on File | | | | | | |
| 2552011 | Carrasquillo Ca Hdez | Address on File | | | | | | |
| 2452082 | Carrasquillo Ca Hejose | Address on File | | | | | | |
| 2451337 | Carrasquillo Ca Maldonado | Address on File | | | | | | |
| 2551988 | Carrasquillo Ca Ruiz | Address on File | | | | | | |
| 2523562 | Carrasquillo Calca?O Candelario | Address on File | | | | | | |
| 2530012 | Carrasquillo Carrasquillo Zulma W | Address on File | | | | | | |
| 2354042 | CARRASQUILLO CASTRO,MIRIAM | Address on File | | | | | | |
| 2401933 | CARRASQUILLO CENTENO,CARMEN I | Address on File | | | | | | |
| 2411040 | CARRASQUILLO COLLAZO,MILDRED | Address on File | | | | | | |
| 2365904 | CARRASQUILLO COLON,BRUNILDA | Address on File | | | | | | |
| 2370456 | CARRASQUILLO COLON,LUZ M | Address on File | | | | | | |
| 2416768 | CARRASQUILLO COLON,MYRNA I | Address on File | | | | | | |
| 2419555 | CARRASQUILLO CORREA,FRANCISCA | Address on File | | | | | | |
| 2414423 | CARRASQUILLO CORREA,LILLIAM | Address on File | | | | | | |
| 2404552 | CARRASQUILLO CORREA,TERESA | Address on File | | | | | | |
| 2359313 | CARRASQUILLO CRUZ,ELIZABETH | Address on File | | | | | | |
| 2366860 | CARRASQUILLO CRUZ,ROSA I | Address on File | | | | | | |
| 2412933 | CARRASQUILLO DAVILA,OLGA | Address on File | | | | | | |
| 2402231 | CARRASQUILLO DE JESUS,EMILIO | Address on File | | | | | | |
| 2363588 | CARRASQUILLO DE JESUS,NELLY | Address on File | | | | | | |
| 2557530 | Carrasquillo Di A Z  Tatiana Enid | Address on File | | | | | | |
| 2403019 | CARRASQUILLO DOMINGUEZ,IRIS D | Address on File | | | | | | |
| 2448517 | Carrasquillo E Nolasco | Address on File | | | | | | |
| 2551449 | Carrasquillo Escrib Osvaldo | Address on File | | | | | | |
| 2356104 | CARRASQUILLO FALCO,WILLIAM | Address on File | | | | | | |
| 2351339 | CARRASQUILLO FALCON,LAURA | Address on File | | | | | | |
| 2360360 | CARRASQUILLO FERNANDEZ,BLANCA | Address on File | | | | | | |
| 2411403 | CARRASQUILLO FLORES,DELIA E | Address on File | | | | | | |
| 2422583 | CARRASQUILLO FLORES,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418385 | CARRASQUILLO FONTANEZ,JUAN | Address on File | | | | | | |
| 2410097 | CARRASQUILLO FONTANEZ,MARIA R | Address on File | | | | | | |
| 2405749 | CARRASQUILLO FONTANEZ,MARISEL | Address on File | | | | | | |
| 2419034 | CARRASQUILLO FORTY,WILMER | Address on File | | | | | | |
| 2367184 | CARRASQUILLO GARCI,EMERSON | Address on File | | | | | | |
| 2358162 | CARRASQUILLO GARCIA,EMILIO | Address on File | | | | | | |
| 2409393 | CARRASQUILLO GARCIA,FREDDIE A | Address on File | | | | | | |
| 2405798 | CARRASQUILLO GARCIA,NIVIA A | Address on File | | | | | | |
| 2368510 | CARRASQUILLO GOMEZ,CARMEN S | Address on File | | | | | | |
| 2407200 | CARRASQUILLO GONZALEZ,CLARA L | Address on File | | | | | | |
| 2420884 | CARRASQUILLO GONZALEZ,MARIA V | Address on File | | | | | | |
| 2416458 | CARRASQUILLO GONZALEZ,MYRNA | Address on File | | | | | | |
| 2534073 | Carrasquillo J Majost | Address on File | | | | | | |
| 2404472 | CARRASQUILLO JIMENEZ,CARMEN G | Address on File | | | | | | |
| 2352575 | CARRASQUILLO LOPEZ,GLORIA | Address on File | | | | | | |
| 2405245 | CARRASQUILLO LOPEZ,GRISSEL | Address on File | | | | | | |
| 2400794 | CARRASQUILLO LOPEZ,JOSE M | Address on File | | | | | | |
| 2352678 | CARRASQUILLO LOPEZ,LUZ M | Address on File | | | | | | |
| 2370681 | CARRASQUILLO LOPEZ,MILDRED | Address on File | | | | | | |
| 2400340 | CARRASQUILLO MALDONADO,DAMARIS A | Address on File | | | | | | |
| 2407654 | CARRASQUILLO MALDONADO,DIALIS | Address on File | | | | | | |
| 2361684 | CARRASQUILLO MALDONADO,FELIPE | Address on File | | | | | | |
| 2407868 | CARRASQUILLO MALDONADO,LUIS A | Address on File | | | | | | |
| 2370733 | CARRASQUILLO MALDONADO,RAUL | Address on File | | | | | | |
| 2359083 | CARRASQUILLO MARTINEZ,LUZ N. | Address on File | | | | | | |
| 2366445 | CARRASQUILLO MATOS,ENOELIA | Address on File | | | | | | |
| 2365610 | CARRASQUILLO MILLAN,REINALDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551221 | Carrasquillo Mo N Tane, Elba Lore Nis | Address on File | | | | | | |
| 2350044 | CARRASQUILLO NIEVES,ELIZIEL | Address on File | | | | | | |
| 2368041 | CARRASQUILLO NIEVES,LUZ D | Address on File | | | | | | |
| 2407811 | CARRASQUILLO ORTIZ,MARIA A | Address on File | | | | | | |
| 2359144 | CARRASQUILLO OTERO,MIRIAM | Address on File | | | | | | |
| 2405921 | CARRASQUILLO PAGAN,ANA M | Address on File | | | | | | |
| 2360310 | CARRASQUILLO PASTRANA,JUAN R | Address on File | | | | | | |
| 2527516 | Carrasquillo Perez Rosa N | Address on File | | | | | | |
| 2416245 | CARRASQUILLO PEREZ,ROSA | Address on File | | | | | | |
| 2523435 | Carrasquillo Pizarro Miguel A. | Address on File | | | | | | |
| 2363867 | CARRASQUILLO PLANAS,JOSE E | Address on File | | | | | | |
| 2349666 | CARRASQUILLO RAMO,CARMEN L | Address on File | | | | | | |
| 2407636 | CARRASQUILLO REYES,CRUZ M | Address on File | | | | | | |
| 2408760 | CARRASQUILLO RIOS,TERESA | Address on File | | | | | | |
| 2530442 | Carrasquillo Rivera Jocelyn N | Address on File | | | | | | |
| 2400542 | CARRASQUILLO RIVERA,CARMEN V | Address on File | | | | | | |
| 2349141 | CARRASQUILLO RIVERA,CATALINA | Address on File | | | | | | |
| 2422252 | CARRASQUILLO RIVERA,FRANCISCO M | Address on File | | | | | | |
| 2399822 | CARRASQUILLO RIVERA,LUIS F | Address on File | | | | | | |
| 2355354 | CARRASQUILLO RIVERA,MARIA S | Address on File | | | | | | |
| 2354187 | CARRASQUILLO RIVERA,MERIS N | Address on File | | | | | | |
| 2415603 | CARRASQUILLO RIVERA,MIGUEL A | Address on File | | | | | | |
| 2364940 | CARRASQUILLO RODRIGUEZ,AILYN Y | Address on File | | | | | | |
| 2370876 | CARRASQUILLO RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2364521 | CARRASQUILLO RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2400576 | CARRASQUILLO RODRIGUEZ,CECILIA | Address on File | | | | | | |
| 2348811 | CARRASQUILLO RODRIGUEZ,DELFIN | Address on File | | | | | | |
| 2404809 | CARRASQUILLO RODRIGUEZ,GLADYS E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418635 | CARRASQUILLO RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2414878 | CARRASQUILLO RODRIGUEZ,MARIA S | Address on File | | | | | | |
| 2352887 | CARRASQUILLO RODRIGUEZ,MARIANA | Address on File | | | | | | |
| 2368597 | CARRASQUILLO RODRIGUEZ,VIRGINIA | Address on File | | | | | | |
| 2365272 | CARRASQUILLO RODRIGUEZ,ZAIDA | Address on File | | | | | | |
| 2410268 | CARRASQUILLO ROSA,NORMA | Address on File | | | | | | |
| 2435110 | Carrasquillo Sains Elsa | Address on File | | | | | | |
| 2406666 | CARRASQUILLO SANCHEZ,EDWIN | Address on File | | | | | | |
| 2353145 | CARRASQUILLO SANCHEZ,LUCRECIA | Address on File | | | | | | |
| 2366809 | CARRASQUILLO SANCHEZ,NILDA | Address on File | | | | | | |
| 2405711 | CARRASQUILLO SANCHEZ,YOLANDA | Address on File | | | | | | |
| 2411607 | CARRASQUILLO SANTANA,MARITZA L | Address on File | | | | | | |
| 2529519 | Carrasquillo Santiago Maribel | Address on File | | | | | | |
| 2350972 | CARRASQUILLO SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2369320 | CARRASQUILLO SANTIAGO,ZULMA | Address on File | | | | | | |
| 2368787 | CARRASQUILLO SERRANO,MERCEDES | Address on File | | | | | | |
| 2402919 | CARRASQUILLO SERRANO,MILAGROS | Address on File | | | | | | |
| 2402405 | CARRASQUILLO SERRANO,VICTOR | Address on File | | | | | | |
| 2351969 | CARRASQUILLO SOTO,ESTHER | Address on File | | | | | | |
| 2409016 | CARRASQUILLO SOTO,JANET | Address on File | | | | | | |
| 2412582 | CARRASQUILLO SOTO,LIZETTE | Address on File | | | | | | |
| 2400975 | CARRASQUILLO TORRES,ELIZABETH | Address on File | | | | | | |
| 2528325 | Carrasquillo Trujillo Elisander | Address on File | | | | | | |
| 2564691 | Carrasquillo Valentin Luz E. | Address on File | | | | | | |
| 2417230 | CARRASQUILLO VALLE,ELBA L | Address on File | | | | | | |
| 2418160 | CARRASQUILLO VALLE,ENILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415897 | CARRASQUILLO VALLE,OLGA M | Address on File | | | | | | |
| 2419516 | CARRASQUILLO VALLE,PRISCILA | Address on File | | | | | | |
| 2348353 | CARRASQUILLO VAZQUEZ,JUAN L | Address on File | | | | | | |
| 2403972 | CARRASQUILLO VELAZQUEZ,MARIA | Address on File | | | | | | |
| 2414860 | CARRASQUILLO ZAYAS,CARLOS E | Address on File | | | | | | |
| 2362682 | CARRASQUILLO,CARMEN | Address on File | | | | | | |
| 2358039 | CARRASQUILLO,CARMEN S | Address on File | | | | | | |
| 2360826 | CARRASQUILLO,CRUCITA | Address on File | | | | | | |
| 2360280 | CARRASQUILLO,FELICIANO | Address on File | | | | | | |
| 2363775 | CARRASQUILLO,ISABEL A | Address on File | | | | | | |
| 2400258 | CARRASQUILLO,LYDIA E | Address on File | | | | | | |
| 2402313 | CARRASQUILLO,MERIS N | Address on File | | | | | | |
| 2358622 | CARRASQUILLO,MIGUELINA | Address on File | | | | | | |
| 2363896 | CARRASQUILLO,OLGA I | Address on File | | | | | | |
| 2351030 | CARRASQUILLO,RAFAELA | Address on File | | | | | | |
| 2357955 | CARRASQUILLO,RAQUEL | Address on File | | | | | | |
| 2367384 | CARRASQUILLO,RAQUEL | Address on File | | | | | | |
| 2356710 | CARRASQUILLO,SEVERIANO | Address on File | | | | | | |
| 2564987 | Carrasquilo Reyes Carmen R | Address on File | | | | | | |
| 2361123 | CARRELO SANTIAGO,FRIEDA | Address on File | | | | | | |
| 2419576 | CARRER NAZARIO,ANTONIA | Address on File | | | | | | |
| 2361304 | CARRER NAZARIO,CARMEN | Address on File | | | | | | |
| 2406884 | CARRER RIVERA,IRIS N | Address on File | | | | | | |
| 2369550 | CARRERA TORRES,ANIBAL | Address on File | | | | | | |
| 2362923 | CARRERAS BACETTY,CARLOS R | Address on File | | | | | | |
| 2416464 | CARRERAS BACETTY,YOLANDA | Address on File | | | | | | |
| 2420014 | CARRERAS COELLO,RITA M | Address on File | | | | | | |
| 2419261 | CARRERAS HERNANDEZ,MAYRA I | Address on File | | | | | | |
| 2370980 | CARRERAS NEGRON,MAYRA | Address on File | | | | | | |
| 2352498 | CARRERAS NIEVES,AIDA | Address on File | | | | | | |
| 2356741 | CARRERAS NORMANDIA,CARMEN | Address on File | | | | | | |
| 2410223 | CARRERAS ORTIZ,YVETTE | Address on File | | | | | | |
| 2350359 | CARRERAS ROBLES,BARBARITA | Address on File | | | | | | |
| 2360682 | CARRERAS RODRIGUEZ,NICOLAS | Address on File | | | | | | |
| 2408989 | CARRERAS RODRIGUEZ,SONIA E | Address on File | | | | | | |
| 2405608 | CARRERAS SOSA,NOEMI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365185 | CARRERO ALVAREZ,JUANITA | Address on File | | | | | | |
| 2407465 | CARRERO CARRERO,IRIS Y | Address on File | | | | | | |
| 2363048 | CARRERO CASTILLO,MARGARITA | Address on File | | | | | | |
| 2350853 | CARRERO COLON,VICTORIA | Address on File | | | | | | |
| 2360216 | CARRERO CONCEPCION,JAIME A | Address on File | | | | | | |
| 2352643 | CARRERO CRUZ,AURORA | Address on File | | | | | | |
| 2417117 | CARRERO FELICIANO,RAYMOND | Address on File | | | | | | |
| 2417926 | CARRERO FIGUEROA,ALTAGRACIA | Address on File | | | | | | |
| 2367849 | CARRERO GERENA,DOLORES | Address on File | | | | | | |
| 2361966 | CARRERO GERENA,MARIA T | Address on File | | | | | | |
| 2361027 | CARRERO GERENA,MELBA E | Address on File | | | | | | |
| 2358652 | CARRERO GONZALEZ,ELBA A | Address on File | | | | | | |
| 2414886 | CARRERO GONZALEZ,IRIS | Address on File | | | | | | |
| 2420947 | CARRERO GONZALEZ,MAIRYN Z | Address on File | | | | | | |
| 2352452 | CARRERO GONZALEZ,MYRIAM | Address on File | | | | | | |
| 2415223 | CARRERO JIMENEZ,EDNA L | Address on File | | | | | | |
| 2412631 | CARRERO LOPEZ,MARIA | Address on File | | | | | | |
| 2530498 | Carrero Lorenzo Wandaliz | Address on File | | | | | | |
| 2366350 | CARRERO LORENZO,MIGDALIA | Address on File | | | | | | |
| 2360882 | CARRERO MUNOZ,ZAIDA | Address on File | | | | | | |
| 2418227 | CARRERO RIVERA,ROSA M | Address on File | | | | | | |
| 2402528 | CARRERO RODRIGUEZ,CELIA | Address on File | | | | | | |
| 2400357 | CARRERO ROMAN,MARIA | Address on File | | | | | | |
| 2367394 | CARRERO VALERA,CESAR D | Address on File | | | | | | |
| 2404449 | CARRERO VEGA,HAYDEE | Address on File | | | | | | |
| 2420141 | CARRERO VELEZ,MARIA DEL C | Address on File | | | | | | |
| 2422406 | CARRETERO MALDONADO,ENRIQUE | Address on File | | | | | | |
| 2480919 | CARRIE  MARTINEZ DE JESUS | Address on File | | | | | | |
| 2475681 | CARRIE I IGLESIAS TORRES | Address on File | | | | | | |
| 2531094 | Carrie I Iglesias Torres | Address on File | | | | | | |
| 2562707 | Carrie Martinez De Jesus | Address on File | | | | | | |
| 2529422 | Carril Velez Gregorio | Address on File | | | | | | |
| 2358891 | CARRILES LOPEZ,MARIA C | Address on File | | | | | | |
| 2402179 | CARRILES SEPULVEDA,ANA C | Address on File | | | | | | |
| 2414676 | CARRILLO CABRERA,LUZ E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2366247 | CARRILLO CAMACHO,NILDA | Address on File | | | | | | |
| 2421221 | CARRILLO CANCEL,CARMEN | Address on File | | | | | | |
| 2357820 | CARRILLO CARRILL,BENEDICTO | Address on File | | | | | | |
| 2408923 | CARRILLO CASIANO,ABIGAIL | Address on File | | | | | | |
| 2401527 | CARRILLO CINTRON,IRMA | Address on File | | | | | | |
| 2410297 | CARRILLO CORCINO,RUTH | Address on File | | | | | | |
| 2529596 | Carrillo Crespo Evelyn | Address on File | | | | | | |
| 2416618 | CARRILLO CRUZ,CARMEN S | Address on File | | | | | | |
| 2421087 | CARRILLO DELGADO,DIMARYS | Address on File | | | | | | |
| 2400905 | CARRILLO DELGADO,LIDUVINA | Address on File | | | | | | |
| 2355654 | CARRILLO ESPINOSA,CARMEN M | Address on File | | | | | | |
| 2360678 | CARRILLO FONTANET,ANTONIO | Address on File | | | | | | |
| 2411162 | CARRILLO FUENTES,EVELYN | Address on File | | | | | | |
| 2365953 | CARRILLO GONZALEZ,EVELYN | Address on File | | | | | | |
| 2369132 | CARRILLO GONZALEZ,JOSE M | Address on File | | | | | | |
| 2370756 | CARRILLO MALDONADO,ALEIDA | Address on File | | | | | | |
| 2366471 | CARRILLO MALDONADO,RAMONA | Address on File | | | | | | |
| 2360472 | CARRILLO MEDINA,PAULINA | Address on File | | | | | | |
| 2409681 | CARRILLO MEDINA,ZAIDA E | Address on File | | | | | | |
| 2407230 | CARRILLO MONTALVO,SONIA I | Address on File | | | | | | |
| 2525501 | Carrillo Ramos Sonia Y | Address on File | | | | | | |
| 2364735 | CARRILLO REYES,ANA C | Address on File | | | | | | |
| 2354574 | CARRILLO RIVERA,CESAR A | Address on File | | | | | | |
| 2404768 | CARRILLO RODRIGUEZ,CARMEN R | Address on File | | | | | | |
| 2363642 | CARRILLO RODRIGUEZ,LUZ C | Address on File | | | | | | |
| 2366262 | CARRILLO RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2350843 | CARRILLO RODRIGUEZ,MYRIAM | Address on File | | | | | | |
| 2409190 | CARRILLO ROSARIO,NELLY | Address on File | | | | | | |
| 2418669 | CARRILLO SOTO,SONIA | Address on File | | | | | | |
| 2360968 | CARRILLO VAZQUEZ,ELSIE | Address on File | | | | | | |
| 2350530 | CARRILLO,TERESA | Address on File | | | | | | |
| 2510425 | Carrion A Reyes Elis | Address on File | | | | | | |
| 2445895 | Carrion A Ruiz | Address on File | | | | | | |
| 2401110 | CARRION BONANO,CARMEN G | Address on File | | | | | | |
| 2421594 | CARRION BONANO,LUZ M | Address on File | | | | | | |
| 2551951 | Carrion Ca Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552053 | Carrion Ca Perez | Address on File | | | | | | |
| 2409040 | CARRION CACERES,ANGELA | Address on File | | | | | | |
| 2353612 | CARRION CACERES,CARMEN C | Address on File | | | | | | |
| 2420328 | CARRION CACERES,ILEANA | Address on File | | | | | | |
| 2408080 | CARRION CACERES,LIBERTAD | Address on File | | | | | | |
| 2359426 | CARRION CALDERON,FRANCISCA | Address on File | | | | | | |
| 2360863 | CARRION CALDERON,MARGARITA | Address on File | | | | | | |
| 2365495 | CARRION CALDERON,MARTA | Address on File | | | | | | |
| 2551535 | Carrion Cancel Maria De Los | Address on File | | | | | | |
| 2415999 | CARRION CARRASQUILLO,CARMEN L | Address on File | | | | | | |
| 2450786 | Carrion Carrion Freddie | Address on File | | | | | | |
| 2351163 | CARRION CARRION,CARMEN M | Address on File | | | | | | |
| 2356892 | CARRION CEDENO,AIDA L | Address on File | | | | | | |
| 2415176 | CARRION CHAPMAN,EVANGELINA | Address on File | | | | | | |
| 2413651 | CARRION CHEVEREZ,CLARIBEL | Address on File | | | | | | |
| 2405246 | CARRION CORREA,CARMEN M | Address on File | | | | | | |
| 2525574 | Carrion Cotto Maria S | Address on File | | | | | | |
| 2406375 | CARRION COTTO,FELICIANO | Address on File | | | | | | |
| 2410907 | CARRION CRESPO,SONIA | Address on File | | | | | | |
| 2405373 | CARRION DE PENA,MARIA M | Address on File | | | | | | |
| 2404093 | CARRION DIAZ,JOSE R | Address on File | | | | | | |
| 2401196 | CARRION DIAZ,MILDRED | Address on File | | | | | | |
| 2530541 | Carrion Domena Sigfredo | Address on File | | | | | | |
| 2417090 | CARRION GALARZA,LUIS A | Address on File | | | | | | |
| 2401491 | CARRION GONZALEZ,DHELMA | Address on File | | | | | | |
| 2414491 | CARRION GONZALEZ,EFIGENIA | Address on File | | | | | | |
| 2367180 | CARRION GONZALEZ,RAMON T | Address on File | | | | | | |
| 2422274 | CARRION GONZALEZ,WANDA I | Address on File | | | | | | |
| 2451365 | Carrion Hernandez Gilberto | Address on File | | | | | | |
| 2407105 | CARRION HUERTAS,MARINA | Address on File | | | | | | |
| 2362623 | CARRION LATONI,JOSE L | Address on File | | | | | | |
| 2354780 | CARRION LOPEZ,CARMEN A | Address on File | | | | | | |
| 2350435 | CARRION LOPEZ,INES M | Address on File | | | | | | |
| 2366559 | CARRION MALDONADO,GLADYS | Address on File | | | | | | |
| 2349731 | CARRION MANZANO,MILAGROS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349015 | CARRION MARTIN,GIOVANNA | Address on File | | | | | | |
| 2401585 | CARRION MARTINEZ,GLORIA M | Address on File | | | | | | |
| 2416679 | CARRION MARTINEZ,YOLANDA | Address on File | | | | | | |
| 2450239 | Carrion Matias Theresa M. | Address on File | | | | | | |
| 2352905 | CARRION MATIAS,MILAGROS | Address on File | | | | | | |
| 2527496 | Carrion Medina Hector L | Address on File | | | | | | |
| 2358678 | CARRION MENDIZABA,MILAGROS | Address on File | | | | | | |
| 2354338 | CARRION MERCED,AMERICA | Address on File | | | | | | |
| 2406162 | CARRION MERCED,CARLOS A | Address on File | | | | | | |
| 2347869 | CARRION MORALES,EDGAR J | Address on File | | | | | | |
| 2347870 | CARRION MORALES,EDWARD I | Address on File | | | | | | |
| 2354914 | CARRION NAVARRO,IRMA I | Address on File | | | | | | |
| 2349143 | CARRION OLMO,RAMON | Address on File | | | | | | |
| 2412804 | CARRION ORTEGA,GLADYS | Address on File | | | | | | |
| 2529419 | Carrion Perez Betty | Address on File | | | | | | |
| 2354497 | CARRION PEREZ,CATALINA | Address on File | | | | | | |
| 2350996 | CARRION RAMIREZ,RAMONA | Address on File | | | | | | |
| 2361896 | CARRION RAMOS,MARIA DEL C | Address on File | | | | | | |
| 2405703 | CARRION RESTO,JOSE A | Address on File | | | | | | |
| 2321051 | Carrion Reyes Felicita | Address on File | | | | | | |
| 2414072 | CARRION RIVERA,FRANCISCA | Address on File | | | | | | |
| 2421868 | CARRION RIVERA,GLADYS | Address on File | | | | | | |
| 2416260 | CARRION RIVERA,NEYSA E | Address on File | | | | | | |
| 2411447 | CARRION RIVERA,WANDA E | Address on File | | | | | | |
| 2352812 | CARRION ROBLES,LUIS A | Address on File | | | | | | |
| 2351132 | CARRION ROSA,AMELIA | Address on File | | | | | | |
| 2358091 | CARRION RUSSE,JOSE L | Address on File | | | | | | |
| 2367479 | CARRION SANTANA,OLGA | Address on File | | | | | | |
| 2350660 | CARRION SANTIAGO,FRANCISCA | Address on File | | | | | | |
| 2416525 | CARRION SANTOS,CELSO L | Address on File | | | | | | |
| 2360286 | CARRION SERRANO,LAZARO | Address on File | | | | | | |
| 2370547 | CARRION TORRES,GLORIA E | Address on File | | | | | | |
| 2349133 | CARRION UTIER,ALMA R | Address on File | | | | | | |
| 2365696 | CARRION VALDERRAMA,GILBERTO | Address on File | | | | | | |
| 2420334 | CARRION VALENTIN,HENRY | Address on File | | | | | | |
| 2404676 | CARRION VIGO,JUAN E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364220 | CARRION,VALENTINA | Address on File | | | | | | |
| 2420436 | CARRO COLON,MAYRA E | Address on File | | | | | | |
| 2351287 | CARRO MEDINA,LUIS E | Address on File | | | | | | |
| 2410357 | CARRO ORTIZ,WANDA E | Address on File | | | | | | |
| 2362856 | CARROMERO RIVERA,NELLY T | Address on File | | | | | | |
| 2366313 | CARRUCINI BERMUDEZ,GLADYS B | Address on File | | | | | | |
| 2409047 | CARRUCINI FALCON,ADALBERTO | Address on File | | | | | | |
| 2362311 | CARRUCINI FALCON,EDWIN | Address on File | | | | | | |
| 2364332 | CARRUCINI ORTIZ,MARIA E | Address on File | | | | | | |
| 2362556 | CARRUEGO VELAZQUEZ,CARLOS | Address on File | | | | | | |
| 2421756 | CARTAGENA ACOSTA,MYRIAM | Address on File | | | | | | |
| 2410682 | CARTAGENA ANTONETTI,DAISY | Address on File | | | | | | |
| 2403450 | CARTAGENA APONTE,BENITA | Address on File | | | | | | |
| 2348466 | CARTAGENA APONTE,SYLVIA | Address on File | | | | | | |
| 2411659 | CARTAGENA AYALA,MAYRA | Address on File | | | | | | |
| 2364854 | CARTAGENA BERNARD,ENEIDA | Address on File | | | | | | |
| 2406099 | CARTAGENA BRACERO,SALVADOR | Address on File | | | | | | |
| 2422590 | CARTAGENA BURGOS,CARMEN DEL R | Address on File | | | | | | |
| 2422856 | CARTAGENA BURGOS,NORMA I | Address on File | | | | | | |
| 2446716 | Cartagena Ca Ortiz | Address on File | | | | | | |
| 2452155 | Cartagena Ca Vazquez | Address on File | | | | | | |
| 2406302 | CARTAGENA CANCEL,GLADYS V | Address on File | | | | | | |
| 2407446 | CARTAGENA CARDONA,LUZ M | Address on File | | | | | | |
| 2404527 | CARTAGENA COLON,ANA L | Address on File | | | | | | |
| 2414662 | CARTAGENA COLON,DALMA E | Address on File | | | | | | |
| 2365708 | CARTAGENA COLON,LUZ N | Address on File | | | | | | |
| 2364597 | CARTAGENA COLON,MARIA D | Address on File | | | | | | |
| 2417557 | CARTAGENA COLON,OLGA I | Address on File | | | | | | |
| 2355171 | CARTAGENA CORDERO,NYDIA E | Address on File | | | | | | |
| 2399892 | CARTAGENA CORTES,LILLIAN I | Address on File | | | | | | |
| 2409081 | CARTAGENA COTTO,LUIS A | Address on File | | | | | | |
| 2416800 | CARTAGENA CRUZ,IVETTE | Address on File | | | | | | |
| 2366529 | CARTAGENA CRUZ,JOSE A | Address on File | | | | | | |
| 2359348 | CARTAGENA CRUZ,TEOFILO | Address on File | | | | | | |
| 2530486 | Cartagena Esquilin Maria M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369516 | CARTAGENA FERNANDEZ,MYRNA | Address on File | | | | | | |
| 2421250 | CARTAGENA GALLOZA,MARIA T | Address on File | | | | | | |
| 2408456 | CARTAGENA GARCIA,LUIS A | Address on File | | | | | | |
| 2564611 | Cartagena Gonzalez Luis E | Address on File | | | | | | |
| 2358876 | CARTAGENA GONZALEZ,DORA I | Address on File | | | | | | |
| 2420503 | CARTAGENA GONZALEZ,SONIA | Address on File | | | | | | |
| 2353887 | CARTAGENA GRAU,ANIBAL E | Address on File | | | | | | |
| 2404951 | CARTAGENA GRAU,ASUNCION | Address on File | | | | | | |
| 2348565 | CARTAGENA GUTIERREZ,FELICITA | Address on File | | | | | | |
| 2364260 | CARTAGENA LOPEZ,LUZ D | Address on File | | | | | | |
| 2417942 | CARTAGENA MALAVE,BEATRIZ | Address on File | | | | | | |
| 2364836 | CARTAGENA MALDONADO,FRANCISCA | Address on File | | | | | | |
| 2418279 | CARTAGENA MALDONADO,VICTOR L | Address on File | | | | | | |
| 2411669 | CARTAGENA MARTINEZ,EDUARDO | Address on File | | | | | | |
| 2350836 | CARTAGENA MELENDEZ,HILDA M | Address on File | | | | | | |
| 2417888 | CARTAGENA ORTIZ,AIDA R | Address on File | | | | | | |
| 2402712 | CARTAGENA ORTIZ,ANA L | Address on File | | | | | | |
| 2413909 | CARTAGENA ORTIZ,ANGEL | Address on File | | | | | | |
| 2351490 | CARTAGENA ORTIZ,DESIDERIO | Address on File | | | | | | |
| 2411113 | CARTAGENA ORTIZ,EDNA L | Address on File | | | | | | |
| 2419362 | CARTAGENA ORTIZ,WANDA I | Address on File | | | | | | |
| 2410665 | CARTAGENA PAGAN,LOURDES E | Address on File | | | | | | |
| 2408356 | CARTAGENA PEREZ,MARIA M | Address on File | | | | | | |
| 2370038 | CARTAGENA PEREZ,SARA V | Address on File | | | | | | |
| 2364355 | CARTAGENA RAMOS,HECTOR G | Address on File | | | | | | |
| 2414091 | CARTAGENA RAMOS,LYDIA M | Address on File | | | | | | |
| 2422945 | CARTAGENA RIVERA,CARMEN Y | Address on File | | | | | | |
| 2363881 | CARTAGENA RIVERA,CRISTOBAL | Address on File | | | | | | |
| 2351434 | CARTAGENA RIVERA,ERNESTINA | Address on File | | | | | | |
| 2408192 | CARTAGENA RODRIGUEZ,ABIGAIL | Address on File | | | | | | |
| 2364031 | CARTAGENA RODRIGUEZ,CANDIDA R | Address on File | | | | | | |
| 2414411 | CARTAGENA RODRIGUEZ,GILBERTO | Address on File | | | | | | |
| 2401416 | CARTAGENA RODRIGUEZ,SOCORRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530256 | Cartagena Sanchez Wanda I | Address on File | | | | | | |
| 2421027 | CARTAGENA SANCHEZ,EVA L | Address on File | | | | | | |
| 2357089 | CARTAGENA SANTIAGO,ELSA M | Address on File | | | | | | |
| 2365157 | CARTAGENA SANTIAGO,HONORIA | Address on File | | | | | | |
| 2358088 | CARTAGENA SANTIAGO,LUZ E. | Address on File | | | | | | |
| 2366368 | CARTAGENA SERRANO,ARTURO | Address on File | | | | | | |
| 2405787 | CARTAGENA TORRES,MARIA DE LOS A | Address on File | | | | | | |
| 2351388 | CARTAGENA TORRES,MARIA DE LOS A. | Address on File | | | | | | |
| 2415728 | CARTAGENA VAZQUEZ,EVELYN | Address on File | | | | | | |
| 2442468 | Cartagena Vidro Damian | Address on File | | | | | | |
| 2366951 | CARTAGENA,ENEIDA | Address on File | | | | | | |
| 2410856 | CARTAGENADEL VALLE,MARIA | Address on File | | | | | | |
| 2354156 | CARVAJAL HANCE,ZORAIDA | Address on File | | | | | | |
| 2530456 | Carvajal Santiago Wanda L | Address on File | | | | | | |
| 2554186 | Carvic Carmona De Jesus | Address on File | | | | | | |
| 2507055 | CARWIN  DE JESUS CASTRO | Address on File | | | | | | |
| 2562901 | Cary I Cruz Alicea | Address on File | | | | | | |
| 2527802 | Cary Pagan Rodriguez | Address on File | | | | | | |
| 2508783 | Cary Prado Hernandez | Address on File | | | | | | |
| 2503176 | CARYL J GARCIA MORALES | Address on File | | | | | | |
| 2484218 | CARYSSEN  DIAZ TORRES | Address on File | | | | | | |
| 2551575 | Casablanca Ca Orona | Address on File | | | | | | |
| 2421705 | CASADO ARCHEVAL,SANTOS | Address on File | | | | | | |
| 2452496 | Casado Betancourt Militza | Address on File | | | | | | |
| 2366869 | CASADO GONZALEZ,MARIA T | Address on File | | | | | | |
| 2362934 | CASADO GONZALEZ,VIRGINIA | Address on File | | | | | | |
| 2363347 | CASADO RODRIGUEZ,LUIS | Address on File | | | | | | |
| 2550270 | Casado Sr Cruz | Address on File | | | | | | |
| 2365288 | CASANAS CRUZ,LOURDES G | Address on File | | | | | | |
| 2352346 | CASANAS DELGADO,MARIA DE LOS A | Address on File | | | | | | |
| 2358865 | CASANAS ORTEGA,LILLIAM | Address on File | | | | | | |
| 2480050 | CASANDRA  DIAZ ARROYO | Address on File | | | | | | |
| 2471981 | CASANDRA  JIMENEZ NEGRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502333 | CASANDRA  MERCADO ORTIZ | Address on File | | | | | | |
| 2496459 | CASANDRA  RUIZ DIAZ | Address on File | | | | | | |
| 2507103 | CASANDRA M QUINONES FIGUEROA | Address on File | | | | | | |
| 2320081 | Casandra Rodriguez Zayas | Address on File | | | | | | |
| 2354197 | CASANOVA CAMACHO,CONSUELO | Address on File | | | | | | |
| 2408326 | CASANOVA ENCARNACION,OLGA I | Address on File | | | | | | |
| 2363943 | CASANOVA GALINANES,ROSITA | Address on File | | | | | | |
| 2357817 | CASANOVA GARCIA,GLADYS E | Address on File | | | | | | |
| 2410602 | CASANOVA GONZALEZ,ROSE | Address on File | | | | | | |
| 2565277 | Casanova Hernandez Angela I. | Address on File | | | | | | |
| 2354785 | CASANOVA LEBRON,MARCO A | Address on File | | | | | | |
| 2420971 | CASANOVA LOZADA,MARISOL | Address on File | | | | | | |
| 2552036 | Casanova M Caballero | Address on File | | | | | | |
| 2413957 | CASANOVA MARTINEZ,BRENDA I | Address on File | | | | | | |
| 2405903 | CASANOVA MARTINEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2354294 | CASANOVA MATOS,AVELINA | Address on File | | | | | | |
| 2420369 | CASANOVA MERCADO,MARIA DE L | Address on File | | | | | | |
| 2359066 | CASANOVA ORTA,MARGARITA | Address on File | | | | | | |
| 2428063 | Casanova Ramos Amelia | Address on File | | | | | | |
| 2362701 | CASANOVA RAMOS,SAIDA | Address on File | | | | | | |
| 2351768 | CASANOVA RUIZ,ISABEL | Address on File | | | | | | |
| 2409904 | CASANOVA VAZQUEZ,NIDZA M | Address on File | | | | | | |
| 2414879 | CASANOVA VIZCARRONDO,ISBELA L | Address on File | | | | | | |
| 2350830 | CASARES RIVERA,ELBA N | Address on File | | | | | | |
| 2369198 | CASAS RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2408666 | CASASNOVAS BULA,MARYANN | Address on File | | | | | | |
| 2355050 | CASASUS URRUTIA,MIRIAM J | Address on File | | | | | | |
| 2407972 | CASAVOVA RODRIGUEZ,CEDELIA | Address on File | | | | | | |
| 2397689 | Caselin Ramos Rodriguez | Address on File | | | | | | |
| 2368024 | CASES CRUZ,JOSE A | Address on File | | | | | | |
| 2415421 | CASES DIAZ,MILAGROS | Address on File | | | | | | |
| 2510442 | Cashiria Soto Anaya | Address on File | | | | | | |
| 2333908 | Casiana Morales | Address on File | | | | | | |
| 2403497 | CASIANO ALICEA,ANABELLE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539583 | Casiano Ayala Rolando | Address on File | | | | | | |
| 2420419 | CASIANO BALLESTER,CARMEN Y | Address on File | | | | | | |
| 2407343 | CASIANO BERDECIA,IRMA L | Address on File | | | | | | |
| 2417939 | CASIANO CAMERON,EVELYN R | Address on File | | | | | | |
| 2368207 | CASIANO CHERENA,CARMEN L | Address on File | | | | | | |
| 2354516 | CASIANO CHERENA,MARIA M | Address on File | | | | | | |
| 2355811 | CASIANO CORDERO,CARMEN | Address on File | | | | | | |
| 2422885 | CASIANO DIAZ,INOCENCIA M | Address on File | | | | | | |
| 2410471 | CASIANO DIAZ,JUAN E | Address on File | | | | | | |
| 2416374 | CASIANO DIAZ,MARIA DEL C | Address on File | | | | | | |
| 2412799 | CASIANO DIAZ,MARIA I | Address on File | | | | | | |
| 2424760 | Casiano J Luis Rodriguez | Address on File | | | | | | |
| 2408756 | CASIANO LAMBOY,MINERVA | Address on File | | | | | | |
| 2410304 | CASIANO LIZARDI,LILLIAN B | Address on File | | | | | | |
| 2312179 | Casiano Lopez Nieves | Address on File | | | | | | |
| 2406569 | CASIANO LUGO,MARILYN | Address on File | | | | | | |
| 2464775 | Casiano Negron Lourdes | Address on File | | | | | | |
| 2378194 | Casiano Nieves Figueroa | Address on File | | | | | | |
| 2368942 | CASIANO ORTIZ,AIDA L | Address on File | | | | | | |
| 2418284 | CASIANO ORTIZ,ANA M | Address on File | | | | | | |
| 2412131 | CASIANO ORTIZ,ELVIN M | Address on File | | | | | | |
| 2356413 | CASIANO RIVERA,ELBA N | Address on File | | | | | | |
| 2348743 | CASIANO RIVERA,FELIX M | Address on File | | | | | | |
| 2362519 | CASIANO RIVERA,GLADYS | Address on File | | | | | | |
| 2367260 | CASIANO RODRIGUEZ,HELDA A | Address on File | | | | | | |
| 2351442 | CASIANO RODRIGUEZ,JUAN R | Address on File | | | | | | |
| 2323845 | Casiano Santana Cuascut | Address on File | | | | | | |
| 2368013 | CASIANO TORRES,JAIME | Address on File | | | | | | |
| 2480002 | CASILDA  ALICEA CARABALLO | Address on File | | | | | | |
| 2496884 | CASILDA  PABON RAMOS | Address on File | | | | | | |
| 2336569 | Casilda Alvarez Saavedra | Address on File | | | | | | |
| 2295721 | Casilda Camacho Cruz | Address on File | | | | | | |
| 2287842 | Casilda Casiano Guilliani | Address on File | | | | | | |
| 2394777 | Casilda Chamorro Michelli | Address on File | | | | | | |
| 2315259 | Casilda Cruz Mendez | Address on File | | | | | | |
| 2332701 | Casilda Hernandez Caballero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2295886 | Casilda Mercado Oyola | Address on File | | | | | | |
| 2267785 | Casilda Ortiz Rodriguez | Address on File | | | | | | |
| 2540399 | Casilda Ortiz Santiago | Address on File | | | | | | |
| 2306376 | Casilda Quinones Echevarria | Address on File | | | | | | |
| 2547808 | Casilda Ramos Irizarry | Address on File | | | | | | |
| 2536539 | Casilda Rentas Diaz | Address on File | | | | | | |
| 2263835 | Casilda Rivera Rivera | Address on File | | | | | | |
| 2530100 | Casilda Rodriguez Esparra | Address on File | | | | | | |
| 2390809 | Casilda Rodriguez Lopez | Address on File | | | | | | |
| 2340977 | Casilda Rodriguez Martinez | Address on File | | | | | | |
| 2311421 | Casilda Rodriguez Rivera | Address on File | | | | | | |
| 2290715 | Casilda Rosado Colon | Address on File | | | | | | |
| 2295939 | Casilda Sanchez Jesus | Address on File | | | | | | |
| 2313415 | Casilda Santiago Santiago | Address on File | | | | | | |
| 2395644 | Casilda Santos Santos | Address on File | | | | | | |
| 2319734 | Casilda Tirado Ruiz | Address on File | | | | | | |
| 2331491 | Casilda Torres Cordero | Address on File | | | | | | |
| 2279731 | Casilda Vazquez Ramos | Address on File | | | | | | |
| 2325735 | Casilda Vega Montalvo | Address on File | | | | | | |
| 2302737 | Casildo Ayala Ortiz | Address on File | | | | | | |
| 2384124 | Casildo Serrano Cruz | Address on File | | | | | | |
| 2401031 | CASILLA RIVERA,ANGEL C | Address on File | | | | | | |
| 2419131 | CASILLAS BURGOS,ROXANIE | Address on File | | | | | | |
| 2414484 | CASILLAS COLON,ANA L | Address on File | | | | | | |
| 2405665 | CASILLAS CUADRADO,MINERVA | Address on File | | | | | | |
| 2419048 | CASILLAS DEL VALLE,CARMEN G | Address on File | | | | | | |
| 2421351 | CASILLAS FALCON,IRAIDA | Address on File | | | | | | |
| 2408604 | CASILLAS FORTY,YOLANDA | Address on File | | | | | | |
| 2417330 | CASILLAS GONZALEZ,LUZ I | Address on File | | | | | | |
| 2350284 | CASILLAS MENDOZA,JOSE M | Address on File | | | | | | |
| 2362000 | CASILLAS MORALES,JESUS | Address on File | | | | | | |
| 2350528 | CASILLAS RODRIGUE,CARMEN J | Address on File | | | | | | |
| 2416391 | CASILLAS RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2410525 | CASILLAS ROSARIO,JOSE E | Address on File | | | | | | |
| 2353895 | CASILLAS SANTOS,MARIA E | Address on File | | | | | | |
| 2355683 | CASILLAS SANTOS,MARIA E | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2301361 | Casimira Gonzalez Figueroa | Address on File | | | | | | |
| 2318516 | Casimira Montanez Lopez | Address on File | | | | | | |
| 2560109 | Casimiro Crespo Urgarte | Address on File | | | | | | |
| 2284778 | Casimiro Cruz Perez | Address on File | | | | | | |
| 2260508 | Casimiro Gonzalez Ruiz | Address on File | | | | | | |
| 2325176 | Casimiro Melendez Figueroa | Address on File | | | | | | |
| 2333621 | Casimiro Nunez Rosado | Address on File | | | | | | |
| 2426784 | Casimiro Quintero Morales | Address on File | | | | | | |
| 2299038 | Casimiro Rivera Ortiz | Address on File | | | | | | |
| 2297408 | Casimiro Rodriguez Gonzalez | Address on File | | | | | | |
| 2339588 | Casimiro Rosa Serrano | Address on File | | | | | | |
| 2416885 | CASINO ORTIZ,FRANCISCO | Address on File | | | | | | |
| 2318410 | Casmilda Rivera Idelfonso | Address on File | | | | | | |
| 2535323 | Cassandra Rivera Arguinzo Ni | Address on File | | | | | | |
| 2351420 | CASSANO RAMIREZ,GRACE M | Address on File | | | | | | |
| 2327674 | Cassey Carrillo Flores | Address on File | | | | | | |
| 2365896 | CASTA BELLIDO,MALENY A | Address on File | | | | | | |
| 2335683 | Casta D Torres Vazquez | Address on File | | | | | | |
| 2291166 | Casta G Gonzalez Rivera | Address on File | | | | | | |
| 2326427 | Casta N Ramirez Barbosa | Address on File | | | | | | |
| 2420962 | CASTA PEREZ,CESAR F | Address on File | | | | | | |
| 2312208 | Casta Velazquez Vazquez | Address on File | | | | | | |
| 2349942 | CASTA VELEZ,HAYDEE | Address on File | | | | | | |
| 2357992 | CASTANEDA GARCIA,ROSALIA | Address on File | | | | | | |
| 2418468 | CASTANEDA ROSADO,LUZ M | Address on File | | | | | | |
| 2418518 | CASTANER ARREGUI,LOURDES M | Address on File | | | | | | |
| 2414729 | CASTANER CUYAR,JAVIER A | Address on File | | | | | | |
| 2353923 | CASTANER NEGRON,NORMA | Address on File | | | | | | |
| 2363836 | CASTANERA FONSECA,PAULA | Address on File | | | | | | |
| 2407482 | CASTANON GUTIERREZ,MARTA M | Address on File | | | | | | |
| 2406307 | CASTEJON CENTENO,HILDA E | Address on File | | | | | | |
| 2551459 | Castejon Colon Lionel | Address on File | | | | | | |
| 2416773 | CASTELLANO ARROYO,REINA L | Address on File | | | | | | |
| 2351702 | CASTELLANO FEBRES,CARMEN | Address on File | | | | | | |
| 2350529 | CASTELLANO MIRANDA,MATILDE | Address on File | | | | | | |
| 2565519 | Castellano Pagan Ramon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363198 | CASTELLANO RIVERA,MARIA | Address on File | | | | | | |
| 2355571 | CASTELLANO RODRIGUEZ,CARMEN O | Address on File | | | | | | |
| 2369889 | CASTELLANO SANTIAGO,ISABEL | Address on File | | | | | | |
| 2409374 | CASTELLANO SANTIAGO,MARIBEL | Address on File | | | | | | |
| 2348130 | CASTELLANOS PENA,FRANCISCO J | Address on File | | | | | | |
| 2351151 | CASTELLAR APONTE,HILDA | Address on File | | | | | | |
| 2408710 | CASTELLAR MALDONADO,JORGE L | Address on File | | | | | | |
| 2413868 | CASTELLAR RIVERA,GILDA L | Address on File | | | | | | |
| 2354947 | CASTELLAR STELLA,ILIA | Address on File | | | | | | |
| 2406460 | CASTELLAR VELAZQUEZ,JOSE A | Address on File | | | | | | |
| 2364539 | CASTELLO DE NAZARIO,FRANCES | Address on File | | | | | | |
| 2402651 | CASTELLON LINES,LYNETTE DEL C | Address on File | | | | | | |
| 2370374 | CASTELLON NEGRON,ZORAIDA | Address on File | | | | | | |
| 2371155 | CASTILLA SABAT,NILDA | Address on File | | | | | | |
| 2357369 | CASTILLO ACEVEDO,SILVIA | Address on File | | | | | | |
| 2352469 | CASTILLO BACO,MARLENE Y | Address on File | | | | | | |
| 2400173 | CASTILLO BRACERO,SONIA N | Address on File | | | | | | |
| 2447092 | Castillo Ca Hernandez | Address on File | | | | | | |
| 2354538 | CASTILLO CAMACHO,JOSEFA | Address on File | | | | | | |
| 2418823 | CASTILLO CAMPOS,FELIX J | Address on File | | | | | | |
| 2368466 | CASTILLO CASTANEDA,HERNAN | Address on File | | | | | | |
| 2352854 | CASTILLO CASTILLO,ANGEL D | Address on File | | | | | | |
| 2366181 | CASTILLO CASTILLO,MARISOL C | Address on File | | | | | | |
| 2351925 | CASTILLO CASTILLO,RUBEN | Address on File | | | | | | |
| 2534210 | Castillo Cruz Nehemias | Address on File | | | | | | |
| 2354279 | CASTILLO CRUZ,ALBA I | Address on File | | | | | | |
| 2403586 | CASTILLO CRUZ,ELIA D | Address on File | | | | | | |
| 2365515 | CASTILLO DE JESUS,ARMINDA | Address on File | | | | | | |
| 2353674 | CASTILLO DE JESUS,JOSE | Address on File | | | | | | |
| 2415792 | CASTILLO DEFILLO,ANA S | Address on File | | | | | | |
| 2402709 | CASTILLO DIAZ,NANCY R | Address on File | | | | | | |
| 2409837 | CASTILLO DOMINGUEZ,NORBERTO | Address on File | | | | | | |
| 2419559 | CASTILLO GOMEZ,DORIS L | Address on File | | | | | | |
| 2415686 | CASTILLO GOMEZ,SONIA M | Address on File | | | | | | |
| 2401771 | CASTILLO GONZALEZ,LIZETTE S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2420616 | CASTILLO HERNANDEZ,ANGEL D | Address on File | | | | | | |
| 2406442 | CASTILLO HUERTAS,CARMEN D | Address on File | | | | | | |
| 2348910 | CASTILLO IGARTUA,MARIA L. | Address on File | | | | | | |
| 2414818 | CASTILLO MALDONADO,IVELISSE | Address on File | | | | | | |
| 2408088 | CASTILLO MARQUEZ,OLGA I | Address on File | | | | | | |
| 2356574 | CASTILLO MENDEZ,MYRIAN | Address on File | | | | | | |
| 2423887 | Castillo Morales Agustin | Address on File | | | | | | |
| 2466696 | Castillo Morales Carlos M | Address on File | | | | | | |
| 2409249 | CASTILLO MORALES,ANA M | Address on File | | | | | | |
| 2408002 | CASTILLO MORALES,MARIBEL | Address on File | | | | | | |
| 2411739 | CASTILLO OLIVERAS,MARIA N | Address on File | | | | | | |
| 2409807 | CASTILLO PAGAN,IRAIDA | Address on File | | | | | | |
| 2362222 | CASTILLO PEREZ,CARMEN | Address on File | | | | | | |
| 2351891 | CASTILLO RIVERA,HECTOR | Address on File | | | | | | |
| 2361798 | CASTILLO RIVERA,JULIA I | Address on File | | | | | | |
| 2353204 | CASTILLO RIVERA,NELIDA | Address on File | | | | | | |
| 2358895 | CASTILLO RODRIGUEZ,BEDZAIDA | Address on File | | | | | | |
| 2421715 | CASTILLO RODRIGUEZ,CARMEN R | Address on File | | | | | | |
| 2348327 | CASTILLO RODRIGUEZ,LYDIA E | Address on File | | | | | | |
| 2368452 | CASTILLO ROMAN,ANGEL L | Address on File | | | | | | |
| 2420322 | CASTILLO ROSADO,MARISOL | Address on File | | | | | | |
| 2354945 | CASTILLO SANTIAGO,EVANGELISTA | Address on File | | | | | | |
| 2417342 | CASTILLO SANTIAGO,MARITZA M | Address on File | | | | | | |
| 2530144 | Castillo Santoni Omar J | Address on File | | | | | | |
| 2412830 | CASTILLO SANTOS,LUZ | Address on File | | | | | | |
| 2355031 | CASTILLO SEPULVEDA,ANTONIO | Address on File | | | | | | |
| 2407637 | CASTILLO SHERWOOD,NELSON | Address on File | | | | | | |
| 2448257 | Castillo Sosa Noel | Address on File | | | | | | |
| 2414906 | CASTILLO VARGAS,BETHSAIDA | Address on File | | | | | | |
| 2408397 | CASTILLO VEGA,LUZ S | Address on File | | | | | | |
| 2362886 | CASTILLO VEGA,MAYRA I | Address on File | | | | | | |
| 2411961 | CASTILLO VELEZ,ADOLFO | Address on File | | | | | | |
| 2351575 | CASTILLO VELEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2421465 | CASTILLO VELEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2407604 | CASTILLOVEITIA GONZALEZ,GLADYS | Address on File | | | | | | |
| 2407595 | CASTILLOVEITIA IRIZARRY,PEDRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536100 | Casto Perez | Address on File | | | | | | |
| 2396254 | Casto R R Rivera Suarez | Address on File | | | | | | |
| 2294163 | Castor Delgado Villegas | Address on File | | | | | | |
| 2288106 | Castor Ramos Garcia | Address on File | | | | | | |
| 2324577 | Castora Gonzalez Colon | Address on File | | | | | | |
| 2255864 | Castora Rivera Centeno | Address on File | | | | | | |
| 2279476 | Castora Velez Gavino | Address on File | | | | | | |
| 2405483 | CASTRELLO,JORGE LUIS | Address on File | | | | | | |
| 2360598 | CASTRERO VILLOCH,MARINA | Address on File | | | | | | |
| 2409425 | CASTRESANA BETANCOURT,EDNA | Address on File | | | | | | |
| 2358274 | CASTRILLO,FELIPE DE J | Address on File | | | | | | |
| 2414006 | CASTRILLON CABRERA,OLGA I | Address on File | | | | | | |
| 2445406 | Castro A Jesus M. | Address on File | | | | | | |
| 2534052 | Castro A Solis | Address on File | | | | | | |
| 2413871 | CASTRO ABREU,LYZZETE | Address on File | | | | | | |
| 2542696 | Castro Acosta Mayra | Address on File | | | | | | |
| 2419218 | CASTRO AGUAYO,MARIA DE L | Address on File | | | | | | |
| 2406701 | CASTRO ALBERTY,ARMANDO E | Address on File | | | | | | |
| 2423019 | CASTRO ALGARIN,SANDRA | Address on File | | | | | | |
| 2366658 | CASTRO ALONSO,GESINA W | Address on File | | | | | | |
| 2421196 | CASTRO ALVERIO,NILDA E | Address on File | | | | | | |
| 2400798 | CASTRO ARROYO,AIDA L | Address on File | | | | | | |
| 2360281 | CASTRO ARROYO,SYLVIA R | Address on File | | | | | | |
| 2371150 | CASTRO AYALA,CARMEN S | Address on File | | | | | | |
| 2359054 | CASTRO BASABE,MARIA M | Address on File | | | | | | |
| 2363737 | CASTRO BASABE,NORMA | Address on File | | | | | | |
| 2402055 | CASTRO BORIA,JOSEFINA | Address on File | | | | | | |
| 2426093 | Castro Ca Belinda | Address on File | | | | | | |
| 2534126 | Castro Ca Sanchez | Address on File | | | | | | |
| 2551895 | Castro Ca Santiago | Address on File | | | | | | |
| 2443249 | Castro Ca Vazquez | Address on File | | | | | | |
| 2368586 | CASTRO CANA,CARMEN V | Address on File | | | | | | |
| 2362616 | CASTRO CARABALLO,CLARIBEL | Address on File | | | | | | |
| 2363264 | CASTRO CARABALLO,ILIA | Address on File | | | | | | |
| 2369898 | CASTRO CARDONA,ANIBAL | Address on File | | | | | | |
| 2400302 | CASTRO CARDONA,AUREA B | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370804 | CASTRO CARDONA,GRISEL E | Address on File | | | | | | |
| 2366505 | CASTRO CARRION,JOSEFA | Address on File | | | | | | |
| 2361160 | CASTRO CASTRO,DAVID | Address on File | | | | | | |
| 2414560 | CASTRO CASTRO,DAVID | Address on File | | | | | | |
| 2350201 | CASTRO CASTRO,FRANCISCO | Address on File | | | | | | |
| 2351143 | CASTRO CASTRO,MARIA B | Address on File | | | | | | |
| 2408320 | CASTRO CEPEDA,CARMEN L | Address on File | | | | | | |
| 2405277 | CASTRO CLEMENTE,SILVIA | Address on File | | | | | | |
| 2408716 | CASTRO COLON,AIDA L | Address on File | | | | | | |
| 2349053 | CASTRO COLON,HILDA | Address on File | | | | | | |
| 2367239 | CASTRO COLON,NELLY | Address on File | | | | | | |
| 2421261 | CASTRO CORDERO,VICTOR M | Address on File | | | | | | |
| 2420313 | CASTRO CORREA,MARIA | Address on File | | | | | | |
| 2401799 | CASTRO COTTO,MIGDALIA | Address on File | | | | | | |
| 2402813 | CASTRO CRESPO,ELISA | Address on File | | | | | | |
| 2407139 | CASTRO CRUZ,ANGELINA | Address on File | | | | | | |
| 2408460 | CASTRO CRUZ,LILLIAN | Address on File | | | | | | |
| 2368430 | CASTRO CRUZ,YOLANDA | Address on File | | | | | | |
| 2402536 | CASTRO CURBELO,LUIS I | Address on File | | | | | | |
| 2415664 | CASTRO CURBELO,PEDRO A | Address on File | | | | | | |
| 2357416 | CASTRO DAVILA,HORTENSIA | Address on File | | | | | | |
| 2421389 | CASTRO DE LA PAZ,LANNY | Address on File | | | | | | |
| 2366832 | CASTRO DEL VALL,BIENVENIDO | Address on File | | | | | | |
| 2349200 | CASTRO DEL VALLE,PEDRO | Address on File | | | | | | |
| 2409546 | CASTRO DEYNES,IRMA | Address on File | | | | | | |
| 2409275 | CASTRO DIAZ,CARMEN S | Address on File | | | | | | |
| 2402600 | CASTRO DIAZ,ESTHER M | Address on File | | | | | | |
| 2360508 | CASTRO DIAZ,HECTOR A | Address on File | | | | | | |
| 2407586 | CASTRO DIAZ,IRIS G | Address on File | | | | | | |
| 2403470 | CASTRO DIAZ,IRMA | Address on File | | | | | | |
| 2421436 | CASTRO DIAZ,ISABEL | Address on File | | | | | | |
| 2352724 | CASTRO DIAZ,NELIDIA | Address on File | | | | | | |
| 2409878 | CASTRO DIODONET,EDRID I | Address on File | | | | | | |
| 2422521 | CASTRO DOMINGUEZ,ANGEL S | Address on File | | | | | | |
| 2421006 | CASTRO DOMINGUEZ,CARMEN | Address on File | | | | | | |
| 2421510 | CASTRO DOMINGUEZ,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413184 | CASTRO ESTRADA,TERESA | Address on File | | | | | | |
| 2400063 | CASTRO ESTUPINAN,ARACELIS | Address on File | | | | | | |
| 2364939 | CASTRO FELICIANO,MOISES | Address on File | | | | | | |
| 2407628 | CASTRO FELIX,ANA E | Address on File | | | | | | |
| 2361631 | CASTRO FERRER,AMALIA | Address on File | | | | | | |
| 2353196 | CASTRO FUENTES,ABILIA | Address on File | | | | | | |
| 2410709 | CASTRO GARCIA,ANNIE L | Address on File | | | | | | |
| 2424340 | Castro Garriga Garriga | Address on File | | | | | | |
| 2359740 | CASTRO GIBOYEAUX,MARIA E | Address on File | | | | | | |
| 2529682 | Castro Gonalez Anthony | Address on File | | | | | | |
| 2411001 | CASTRO GONZALEZ,ELBA N | Address on File | | | | | | |
| 2404423 | CASTRO GRACIA,ANA H | Address on File | | | | | | |
| 2357849 | CASTRO GRACIA,JULIO O | Address on File | | | | | | |
| 2411127 | CASTRO GRACIA,ROSA I | Address on File | | | | | | |
| 2354309 | CASTRO HERNANDEZ,CARMEN T | Address on File | | | | | | |
| 2415032 | CASTRO HERNANDEZ,GRACIELA | Address on File | | | | | | |
| 2354358 | CASTRO HERNANDEZ,LEONIDES | Address on File | | | | | | |
| 2360061 | CASTRO HERNANDEZ,MARIA | Address on File | | | | | | |
| 2399914 | CASTRO HERNANDEZ,MILAGROS | Address on File | | | | | | |
| 2411802 | CASTRO HERNANDEZ,VILMA DEL C | Address on File | | | | | | |
| 2432823 | Castro Hiraldo Ivelisse | Address on File | | | | | | |
| 2448804 | Castro I Vega | Address on File | | | | | | |
| 2447760 | Castro L Lebron Jorge L. | Address on File | | | | | | |
| 2436393 | Castro L Virella | Address on File | | | | | | |
| 2409207 | CASTRO LABOY,ZORAIDA | Address on File | | | | | | |
| 2349580 | CASTRO LEBRON,LYDIA | Address on File | | | | | | |
| 2565140 | Castro Lopez Joel | Address on File | | | | | | |
| 2352043 | CASTRO LOPEZ,ADA LILA | Address on File | | | | | | |
| 2351967 | CASTRO LOPEZ,AUREA E | Address on File | | | | | | |
| 2358027 | CASTRO LOPEZ,CRUZ M | Address on File | | | | | | |
| 2365550 | CASTRO LOPEZ,DALILA | Address on File | | | | | | |
| 2350797 | CASTRO LOPEZ,HILDA M | Address on File | | | | | | |
| 2371216 | CASTRO LOPEZ,JOAN | Address on File | | | | | | |
| 2405311 | CASTRO LOPEZ,JOSE L | Address on File | | | | | | |
| 2405439 | CASTRO LOPEZ,JOSE L | Address on File | | | | | | |
| 2419330 | CASTRO LOPEZ,MILDRED | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402163 | CASTRO LOZADA,ELSA I | Address on File | | | | | | |
| 2421346 | CASTRO MALAVE,ANA R | Address on File | | | | | | |
| 2365050 | CASTRO MARCHAND,DORA | Address on File | | | | | | |
| 2350490 | CASTRO MARCHAND,GLADYS | Address on File | | | | | | |
| 2406625 | CASTRO MARCHAND,HECTOR M | Address on File | | | | | | |
| 2350578 | CASTRO MARCHAND,LUZ J | Address on File | | | | | | |
| 2358676 | CASTRO MARCHAND,MIGUEL A | Address on File | | | | | | |
| 2367462 | CASTRO MARTE,MARGARITA | Address on File | | | | | | |
| 2529426 | Castro Martinez Minerva | Address on File | | | | | | |
| 2449672 | Castro Martinez Teodoro | Address on File | | | | | | |
| 2367814 | CASTRO MARTINEZ,BLANCA R | Address on File | | | | | | |
| 2414572 | CASTRO MARTINEZ,EDWIN | Address on File | | | | | | |
| 2408822 | CASTRO MARTINEZ,ILMI A | Address on File | | | | | | |
| 2349048 | CASTRO MEDINA,CARMEN M | Address on File | | | | | | |
| 2357536 | CASTRO MEDINA,CARMEN M | Address on File | | | | | | |
| 2412412 | CASTRO MELENDEZ,EDWARD | Address on File | | | | | | |
| 2355316 | CASTRO MELENDEZ,JUAN A | Address on File | | | | | | |
| 2534208 | Castro Melendezismael | Address on File | | | | | | |
| 2403714 | CASTRO MERCADO,JUANITA | Address on File | | | | | | |
| 2418885 | CASTRO MOJICA,ANA M | Address on File | | | | | | |
| 2359446 | CASTRO MOJICA,PEDRO | Address on File | | | | | | |
| 2430656 | Castro Montanez Vaida | Address on File | | | | | | |
| 2530408 | Castro Morales Carmen I | Address on File | | | | | | |
| 2355899 | CASTRO MULERO,LAURA G | Address on File | | | | | | |
| 2362549 | CASTRO MULERO,ROSA E | Address on File | | | | | | |
| 2410359 | CASTRO MUNIZ,MAYBEL | Address on File | | | | | | |
| 2563466 | Castro N Aponte | Address on File | | | | | | |
| 2401328 | CASTRO NIEVES,DAVID | Address on File | | | | | | |
| 2412231 | CASTRO OROZCO,AIDA L | Address on File | | | | | | |
| 2411654 | CASTRO OROZCO,JUDITH | Address on File | | | | | | |
| 2354466 | CASTRO ORTIZ,ADELINO | Address on File | | | | | | |
| 2353015 | CASTRO ORTIZ,ANGELINA | Address on File | | | | | | |
| 2418404 | CASTRO ORTIZ,CARMEN | Address on File | | | | | | |
| 2418774 | CASTRO ORTIZ,LUIS R | Address on File | | | | | | |
| 2366007 | CASTRO ORTIZ,MARIA D | Address on File | | | | | | |
| 2418653 | CASTRO ORTIZ,MIGDALIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412910 | CASTRO ORTIZ,MILAGROS M | Address on File | | | | | | |
| 2365613 | CASTRO PENA,MARIA B | Address on File | | | | | | |
| 2551606 | Castro Perales Gualberto | Address on File | | | | | | |
| 2365876 | CASTRO PEREZ,HAROLD | Address on File | | | | | | |
| 2354809 | CASTRO PEREZ,MARGARITA | Address on File | | | | | | |
| 2351966 | CASTRO PESANTE,MARIA M | Address on File | | | | | | |
| 2400976 | CASTRO QUINONES,NORMA A. | Address on File | | | | | | |
| 2416990 | CASTRO RAMIREZ,ROBERTO | Address on File | | | | | | |
| 2359628 | CASTRO RAMOS,ELIAS | Address on File | | | | | | |
| 2368382 | CASTRO RAMOS,LILLIAM | Address on File | | | | | | |
| 2525511 | Castro Remigio Elizabeth | Address on File | | | | | | |
| 2407989 | CASTRO RENTAS,LAURA I | Address on File | | | | | | |
| 2529724 | Castro Reyes Serapia | Address on File | | | | | | |
| 2366544 | CASTRO REYES,DERVA | Address on File | | | | | | |
| 2534260 | Castro Rivera A Bimelec | Address on File | | | | | | |
| 2356252 | CASTRO RIVERA,CARMEN D | Address on File | | | | | | |
| 2400825 | CASTRO RIVERA,LILLIAM | Address on File | | | | | | |
| 2415207 | CASTRO RIVERA,LOURDES | Address on File | | | | | | |
| 2362895 | CASTRO RIVERA,MARITZA | Address on File | | | | | | |
| 2411232 | CASTRO ROBLEDO,JULIA M | Address on File | | | | | | |
| 2358550 | CASTRO ROBLES,OLVIN | Address on File | | | | | | |
| 2534179 | Castro Rodrigueabimael | Address on File | | | | | | |
| 2527408 | Castro Rodriguez Maribeth | Address on File | | | | | | |
| 2411758 | CASTRO RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2404728 | CASTRO RODRIGUEZ,HILDA | Address on File | | | | | | |
| 2418503 | CASTRO RODRIGUEZ,IVONNE | Address on File | | | | | | |
| 2402301 | CASTRO RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2401756 | CASTRO RODRIGUEZ,MANUEL | Address on File | | | | | | |
| 2355064 | CASTRO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2406060 | CASTRO RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2350406 | CASTRO RODRIGUEZ,SAUL | Address on File | | | | | | |
| 2358135 | CASTRO ROLLET,VIRGENMINA | Address on File | | | | | | |
| 2406415 | CASTRO ROMAN,LLASCADA E | Address on File | | | | | | |
| 2421861 | CASTRO ROMAN,MILAGROS | Address on File | | | | | | |
| 2349350 | CASTRO ROSADO,PORFIRIO | Address on File | | | | | | |
| 2400155 | CASTRO RUIZ,CALIXTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349807 | CASTRO RUIZ,EFRAIN | Address on File | | | | | | |
| 2407205 | CASTRO RUIZ,MARGARITA | Address on File | | | | | | |
| 2367560 | CASTRO SANCHEZ,RAQUEL | Address on File | | | | | | |
| 2544899 | Castro Santana Osvaldo | Address on File | | | | | | |
| 2352107 | CASTRO SANTIAGO,ANA G | Address on File | | | | | | |
| 2368194 | CASTRO SANTIAGO,ANGEL M | Address on File | | | | | | |
| 2370566 | CASTRO SANTIAGO,IRIS G | Address on File | | | | | | |
| 2405035 | CASTRO SANTIAGO,JUDITH E | Address on File | | | | | | |
| 2418252 | CASTRO SANTIAGO,MARIA A | Address on File | | | | | | |
| 2405843 | CASTRO SEPULVEDA,JUAN A | Address on File | | | | | | |
| 2419015 | CASTRO SERRANO,JULIO H | Address on File | | | | | | |
| 2353397 | CASTRO SOBERAL,LYDIA R | Address on File | | | | | | |
| 2415337 | CASTRO SOLIS,IRIS | Address on File | | | | | | |
| 2361206 | CASTRO TIRADO,GLORIA | Address on File | | | | | | |
| 2530099 | Castro Torres Daisy | Address on File | | | | | | |
| 2419391 | CASTRO TORRES,MARIA | Address on File | | | | | | |
| 2415550 | CASTRO TORRES,MARISOL | Address on File | | | | | | |
| 2354460 | CASTRO VDA VELEZ,LUISA M | Address on File | | | | | | |
| 2369514 | CASTRO VEGA,RITA E | Address on File | | | | | | |
| 2361026 | CASTRO VEGA,SARA | Address on File | | | | | | |
| 2352152 | CASTRO VELEZ,NEIDA I | Address on File | | | | | | |
| 2408668 | CASTRO VELEZ,ROSA I | Address on File | | | | | | |
| 2424784 | Castro Vellon Ivette | Address on File | | | | | | |
| 2356995 | CASTRO VILLANUEVA,JOSE M | Address on File | | | | | | |
| 2353484 | CASTRO,MARGARITA M | Address on File | | | | | | |
| 2353281 | CASTRO,MYRNA DE LOS A | Address on File | | | | | | |
| 2421161 | CASTRODAD BERRIOS,ADA | Address on File | | | | | | |
| 2400462 | CASTRODAD CASTRODAD,PEDRO L | Address on File | | | | | | |
| 2348578 | CASTRODAD FIGUEROA,SAMUEL | Address on File | | | | | | |
| 2565636 | Castrodad Mantecon Ricardo | Address on File | | | | | | |
| 2370546 | CASTRODAD NIEVES,EVELYN M | Address on File | | | | | | |
| 2369584 | CASTRODAD VAZQUEZ,NORMA H | Address on File | | | | | | |
| 2360081 | CASTRODAD,NILDA R | Address on File | | | | | | |
| 2425489 | Castro-Lopez Jose M. | Address on File | | | | | | |
| 2305671 | Castula Figueroa Rivera | Address on File | | | | | | |
| 2314400 | Castula Montesino Santana | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2323826 | Castulo Colon Saez | Address on File | | | | | | |
| 2288541 | Castulo Hernandez Garcia | Address on File | | | | | | |
| 2263773 | Castulo Padilla Arroyo | Address on File | | | | | | |
| 2368227 | CASUL CABEZUDO,MIGUEL | Address on File | | | | | | |
| 2419144 | CATALA FRANCESCHINI,ANA R | Address on File | | | | | | |
| 2551601 | Catala G Rodriguez Carlos | Address on File | | | | | | |
| 2465799 | Catala Gonzalez Esteban | Address on File | | | | | | |
| 2355505 | CATALA JORGE,ELOISA | Address on File | | | | | | |
| 2404954 | CATALA LEON,MATIAS | Address on File | | | | | | |
| 2409544 | CATALA LOPEZ,NOELIA | Address on File | | | | | | |
| 2414917 | CATALA MARCANO,NIVIA M | Address on File | | | | | | |
| 2407151 | CATALA OTERO,CARMEN M | Address on File | | | | | | |
| 2362329 | CATALA OTERO,MARGARITA | Address on File | | | | | | |
| 2361053 | CATALA RONDON,ANA C | Address on File | | | | | | |
| 2357432 | CATALA SERRANO,MARETZIE | Address on File | | | | | | |
| 2400669 | CATALAN ALVAREZ,ADA M | Address on File | | | | | | |
| 2489808 | CATALINA  CARABALLO GONZALEZ | Address on File | | | | | | |
| 2494620 | CATALINA  ECHEVARRIA FELICIANO | Address on File | | | | | | |
| 2500569 | CATALINA  LOPEZ AYALA | Address on File | | | | | | |
| 2487216 | CATALINA  MOYETT DE JESUS | Address on File | | | | | | |
| 2493707 | CATALINA  PEREIRA VELEZ | Address on File | | | | | | |
| 2475910 | CATALINA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2492032 | CATALINA  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2476992 | CATALINA  VELAZQUEZ BAERGA | Address on File | | | | | | |
| 2502207 | CATALINA  VILLALOBOS OTERO | Address on File | | | | | | |
| 2473735 | CATALINA  VISALDEN DE JESUS | Address on File | | | | | | |
| 2256538 | Catalina Acosta Bisbal | Address on File | | | | | | |
| 2288535 | Catalina Alemany Perez | Address on File | | | | | | |
| 2265602 | Catalina Alvarado Alvarado | Address on File | | | | | | |
| 2283677 | Catalina Arroyo Mojica | Address on File | | | | | | |
| 2299662 | Catalina Arroyo Quiles | Address on File | | | | | | |
| 2334751 | Catalina Ayala Castro | Address on File | | | | | | |
| 2548036 | Catalina Ayala Vazquez | Address on File | | | | | | |
| 2325028 | Catalina Baez Hernandez | Address on File | | | | | | |
| 2308921 | Catalina Benitez Alamo | Address on File | | | | | | |
| 2318978 | Catalina Benitez Roldan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262196 | Catalina Bergollo Soto | Address on File | | | | | | |
| 2302349 | Catalina Borrero Valentin | Address on File | | | | | | |
| 2308144 | Catalina Cabrera Gonzalez | Address on File | | | | | | |
| 2322383 | Catalina Campos Sanchez | Address on File | | | | | | |
| 2323652 | Catalina Carrero Figueroa | Address on File | | | | | | |
| 2278037 | Catalina Centeno Rivera | Address on File | | | | | | |
| 2287730 | Catalina Claudio De Jesus | Address on File | | | | | | |
| 2315379 | Catalina Claudio Hernandez | Address on File | | | | | | |
| 2293560 | Catalina Colon Rojas | Address on File | | | | | | |
| 2315324 | Catalina Cordero Rivera | Address on File | | | | | | |
| 2335733 | Catalina Crespo Rios | Address on File | | | | | | |
| 2305520 | Catalina Cruz Rodriguez | Address on File | | | | | | |
| 2302928 | Catalina Del Valle | Address on File | | | | | | |
| 2371946 | Catalina Diaz Lopez | Address on File | | | | | | |
| 2331640 | Catalina Encarnacion Corcino | Address on File | | | | | | |
| 2282886 | Catalina Estrella Adorno | Address on File | | | | | | |
| 2526209 | Catalina F Guzman Hernandez | Address on File | | | | | | |
| 2525656 | Catalina Fernandez Fontan | Address on File | | | | | | |
| 2375948 | Catalina Flores Rodriguez | Address on File | | | | | | |
| 2340786 | Catalina Garcia Febre | Address on File | | | | | | |
| 2316397 | Catalina Garcia Montanez | Address on File | | | | | | |
| 2384470 | Catalina Gonzalez Gonzalez | Address on File | | | | | | |
| 2337335 | Catalina Gonzalez Nevarez | Address on File | | | | | | |
| 2316611 | Catalina Gonzalez Pagan | Address on File | | | | | | |
| 2339132 | Catalina Gonzalez Segarra | Address on File | | | | | | |
| 2389465 | Catalina Guerrido Garcia | Address on File | | | | | | |
| 2305817 | Catalina Guzman Rios | Address on File | | | | | | |
| 2447853 | Catalina Hernandez Cotto | Address on File | | | | | | |
| 2307083 | Catalina Igartua Pellot | Address on File | | | | | | |
| 2315230 | Catalina Jesus Alicea | Address on File | | | | | | |
| 2301149 | Catalina Leon Cruz | Address on File | | | | | | |
| 2283598 | Catalina Leon Morales | Address on File | | | | | | |
| 2315183 | Catalina Leon Rivera | Address on File | | | | | | |
| 2468286 | Catalina Lopez Ayala | Address on File | | | | | | |
| 2523906 | Catalina Lopeztorres | Address on File | | | | | | |
| 2565946 | Catalina M Everett Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2309774 | Catalina Machuca Cortijo | Address on File | | | | | | |
| 2267776 | Catalina Martinez Lasanta | Address on File | | | | | | |
| 2260855 | Catalina Martinez Morales | Address on File | | | | | | |
| 2317225 | Catalina Martinez Morales | Address on File | | | | | | |
| 2337602 | Catalina Marzan Melendez | Address on File | | | | | | |
| 2321950 | Catalina Mendez Rodriguez | Address on File | | | | | | |
| 2314473 | Catalina Merced Catalina | Address on File | | | | | | |
| 2458248 | Catalina Monge Morales | Address on File | | | | | | |
| 2320490 | Catalina Morales Diaz | Address on File | | | | | | |
| 2342187 | Catalina Morales Santiago | Address on File | | | | | | |
| 2293803 | Catalina Mu?lz Mendez | Address on File | | | | | | |
| 2306132 | Catalina Navarro Ramos | Address on File | | | | | | |
| 2314304 | Catalina Nogueras Gutierre | Address on File | | | | | | |
| 2460641 | Catalina Ocasio De Guzman | Address on File | | | | | | |
| 2318424 | Catalina Ocasio Diaz | Address on File | | | | | | |
| 2287432 | Catalina Oramas Ruiz | Address on File | | | | | | |
| 2318894 | Catalina Ortiz Escalera | Address on File | | | | | | |
| 2315764 | Catalina Pereira Maldonado | Address on File | | | | | | |
| 2255292 | Catalina Pereira Velez | Address on File | | | | | | |
| 2266370 | Catalina Perez Campos | Address on File | | | | | | |
| 2338693 | Catalina Pierluissi Soto | Address on File | | | | | | |
| 2339507 | Catalina Ramos Alvarez | Address on File | | | | | | |
| 2292051 | Catalina Ramos Melendez | Address on File | | | | | | |
| 2326506 | Catalina Rentas Martinez | Address on File | | | | | | |
| 2311462 | Catalina Reyes Oliveras | Address on File | | | | | | |
| 2341141 | Catalina Reyes Rivera | Address on File | | | | | | |
| 2466035 | Catalina Rivas Maldonado | Address on File | | | | | | |
| 2328606 | Catalina Rivas Rivera | Address on File | | | | | | |
| 2278352 | Catalina Rivera Galarza | Address on File | | | | | | |
| 2268817 | Catalina Rivera Garcia | Address on File | | | | | | |
| 2313837 | Catalina Rivera Negron | Address on File | | | | | | |
| 2277534 | Catalina Rivera Villegas | Address on File | | | | | | |
| 2296806 | Catalina Rodriguez Anaya | Address on File | | | | | | |
| 2313701 | Catalina Rodriguez Neris | Address on File | | | | | | |
| 2334334 | Catalina Rodriguez Olmeda | Address on File | | | | | | |
| 2315611 | Catalina Rodriguez Robles | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279820 | Catalina Rodriguez Toro | Address on File | | | | | | |
| 2326090 | Catalina Rodriguez Velazqu | Address on File | | | | | | |
| 2299213 | Catalina Rohena Rivera | Address on File | | | | | | |
| 2543059 | Catalina Romero Perez | Address on File | | | | | | |
| 2334830 | Catalina Rosado Morales | Address on File | | | | | | |
| 2292029 | Catalina Rosado Santiago | Address on File | | | | | | |
| 2335065 | Catalina Rosario Mercado | Address on File | | | | | | |
| 2333771 | Catalina Rosario Santos | Address on File | | | | | | |
| 2323695 | Catalina Rosario Velazquez | Address on File | | | | | | |
| 2336502 | Catalina Salgado Hernandez | Address on File | | | | | | |
| 2334855 | Catalina Sanchez Gonzalez | Address on File | | | | | | |
| 2294135 | Catalina Sanchez Muriel | Address on File | | | | | | |
| 2340672 | Catalina Santa Rolon | Address on File | | | | | | |
| 2344599 | Catalina Savignon Alvarez | Address on File | | | | | | |
| 2301808 | Catalina Serrano Serrano | Address on File | | | | | | |
| 2300008 | Catalina Silva Madera | Address on File | | | | | | |
| 2373501 | Catalina Silva Rivera | Address on File | | | | | | |
| 2343866 | Catalina Sotomayor Martinez | Address on File | | | | | | |
| 2377759 | Catalina U U Pico Piza | Address on File | | | | | | |
| 2294449 | Catalina Valcarcel Cortijo | Address on File | | | | | | |
| 2317785 | Catalina Vargas Bonilla | Address on File | | | | | | |
| 2344311 | Catalina Vargas Rodriguez | Address on File | | | | | | |
| 2295140 | Catalina Vazquez Navarro | Address on File | | | | | | |
| 2254172 | Catalina Vega Miranda | Address on File | | | | | | |
| 2346364 | Catalina Vega Rodriguez | Address on File | | | | | | |
| 2254588 | Catalina Vidal Maldonado | Address on File | | | | | | |
| 2325311 | Catalina Villegas Trinidad | Address on File | | | | | | |
| 2334967 | Catalina Villegas Trinidad | Address on File | | | | | | |
| 2288630 | Catalina Zayas Santa | Address on File | | | | | | |
| 2326487 | Catalino Adorno Viera | Address on File | | | | | | |
| 2322398 | Catalino Andino Gonzalez | Address on File | | | | | | |
| 2318358 | Catalino Aviles Aviles | Address on File | | | | | | |
| 2322009 | Catalino Babilonia Rivera | Address on File | | | | | | |
| 2342100 | Catalino Bautista Aybar | Address on File | | | | | | |
| 2322648 | Catalino Camarero Perez | Address on File | | | | | | |
| 2523468 | Catalino Carmona Domingo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291000 | Catalino Carmona Rivera | Address on File | | | | | | |
| 2292522 | Catalino Cruz Rodriguez | Address on File | | | | | | |
| 2374421 | Catalino Delgado Lozada | Address on File | | | | | | |
| 2344082 | Catalino Figueroa Fontanez | Address on File | | | | | | |
| 2321786 | Catalino Franco Calderon | Address on File | | | | | | |
| 2562235 | Catalino Gonzalez Gonzalez | Address on File | | | | | | |
| 2340011 | Catalino Lopez Velazquez | Address on File | | | | | | |
| 2339727 | Catalino Maldonado Davila | Address on File | | | | | | |
| 2272158 | Catalino Maldonado Green | Address on File | | | | | | |
| 2380331 | Catalino Marrero Martinez | Address on File | | | | | | |
| 2460531 | Catalino Negron Santana | Address on File | | | | | | |
| 2436658 | Catalino Ortiz Correa | Address on File | | | | | | |
| 2446247 | Catalino Ortiz Gonzalez | Address on File | | | | | | |
| 2334384 | Catalino Perez Mendez | Address on File | | | | | | |
| 2324659 | Catalino Ramos Jurado | Address on File | | | | | | |
| 2294326 | Catalino Reyes Velazquez | Address on File | | | | | | |
| 2390080 | Catalino Rivera Rivera | Address on File | | | | | | |
| 2263859 | Catalino Rivera Rodriguez | Address on File | | | | | | |
| 2261358 | Catalino Rodriguez Rosado | Address on File | | | | | | |
| 2452820 | Catalino Rojas Serrano | Address on File | | | | | | |
| 2301656 | Catalino Rosa Ortiz | Address on File | | | | | | |
| 2279178 | Catalino Sanchez Rivera | Address on File | | | | | | |
| 2470238 | Catalino Santana Cruz | Address on File | | | | | | |
| 2310189 | Catalino Soto Hestres | Address on File | | | | | | |
| 2333844 | Catalino Torres Diaz | Address on File | | | | | | |
| 2455515 | Catalino Velazquez Guzman | Address on File | | | | | | |
| 2551563 | Catelyn Rivera Hernandez | Address on File | | | | | | |
| 2565419 | Caterine Nieves Rosa | Address on File | | | | | | |
| 2360553 | CATHELINEAUD DIAZ,FLORIS | Address on File | | | | | | |
| 2438587 | Catherin Lugo Rodriguez | Address on File | | | | | | |
| 2428746 | Catherina Rivera Collazo | Address on File | | | | | | |
| 2486756 | CATHERINE  CANDELARIA SANTANA | Address on File | | | | | | |
| 2493666 | CATHERINE  DE LEON MUNOZ | Address on File | | | | | | |
| 2500060 | CATHERINE  ESPADA ESPADA | Address on File | | | | | | |
| 2501371 | CATHERINE  GARCIA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472613 | CATHERINE  LOPEZ NOLASCO | Address on File | | | | | | |
| 2485164 | CATHERINE  LOZADA MARRERO | Address on File | | | | | | |
| 2504503 | CATHERINE  MALDONADO ALICEA | Address on File | | | | | | |
| 2494653 | CATHERINE  MANZANET COLON | Address on File | | | | | | |
| 2490949 | CATHERINE  MENDEZ VELAZQUEZ | Address on File | | | | | | |
| 2496881 | CATHERINE  PAGAN RUIZ | Address on File | | | | | | |
| 2500747 | CATHERINE  REDONDO DIAZ | Address on File | | | | | | |
| 2477556 | CATHERINE  RIVERA ALVAREZ | Address on File | | | | | | |
| 2483028 | CATHERINE  SANTOS ORTIZ | Address on File | | | | | | |
| 2494279 | CATHERINE  TOLEDO PITRE | Address on File | | | | | | |
| 2495409 | CATHERINE  VALENTIN SIERRA | Address on File | | | | | | |
| 2538302 | Catherine Acosta Padilla | Address on File | | | | | | |
| 2542239 | Catherine Addarich Ramos | Address on File | | | | | | |
| 2443326 | Catherine Alvarez Torres | Address on File | | | | | | |
| 2543028 | Catherine Amadeo Ramos | Address on File | | | | | | |
| 2471304 | Catherine Brunelle Curet Brunelle Curet | Address on File | | | | | | |
| 2439983 | Catherine C Fred Perez | Address on File | | | | | | |
| 2466836 | Catherine C Garcia | Address on File | | | | | | |
| 2435863 | Catherine C Qui?Ones Rodriguez | Address on File | | | | | | |
| 2453058 | Catherine Camara Caban | Address on File | | | | | | |
| 2565775 | Catherine Cardona Soto | Address on File | | | | | | |
| 2525785 | Catherine Chacon Ramirez | Address on File | | | | | | |
| 2514173 | Catherine Colberg Perez | Address on File | | | | | | |
| 2561226 | Catherine Colon Diaz | Address on File | | | | | | |
| 2282785 | Catherine Cortes Alvarez | Address on File | | | | | | |
| 2372168 | Catherine D Maccormick Calimano | Address on File | | | | | | |
| 2497782 | CATHERINE D VAZQUEZ FERRER | Address on File | | | | | | |
| 2439241 | Catherine Delgado Domingue | Address on File | | | | | | |
| 2557813 | Catherine Delgado Perez | Address on File | | | | | | |
| 2446834 | Catherine E Salva | Address on File | | | | | | |
| 2517487 | Catherine Encarnacion Pluguez | Address on File | | | | | | |
| 2550343 | Catherine F Figueroa Gonzalez | Address on File | | | | | | |
| 2462653 | Catherine F Rodriguez | Address on File | | | | | | |
| 2330016 | Catherine Figueroa Caceres | Address on File | | | | | | |
| 2523801 | Catherine Figueroa Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457659 | Catherine Garcia Correa | Address on File | | | | | | |
| 2466881 | Catherine Guzman Rivera | Address on File | | | | | | |
| 2468519 | Catherine Hernandez Roman | Address on File | | | | | | |
| 2516138 | Catherine Hernandez Santiago | Address on File | | | | | | |
| 2530043 | Catherine Lopez Negron | Address on File | | | | | | |
| 2559608 | Catherine Lopez Rodriguez | Address on File | | | | | | |
| 2483735 | CATHERINE M DAVILA VALDERRAMA | Address on File | | | | | | |
| 2557422 | Catherine M Moreira Clemente | Address on File | | | | | | |
| 2445334 | Catherine M Ortiz Lapierre | Address on File | | | | | | |
| 2431007 | Catherine Medina Rivera | Address on File | | | | | | |
| 2537195 | Catherine Medina Santiago | Address on File | | | | | | |
| 2562268 | Catherine Ortiz Martinez | Address on File | | | | | | |
| 2327428 | Catherine Pagan Fernandez | Address on File | | | | | | |
| 2557169 | Catherine Porzio Diani | Address on File | | | | | | |
| 2553778 | Catherine Ramos Rios | Address on File | | | | | | |
| 2440916 | Catherine Reyes Marin | Address on File | | | | | | |
| 2559252 | Catherine Rivera De Jesus | Address on File | | | | | | |
| 2558565 | Catherine Rivera Febles | Address on File | | | | | | |
| 2428969 | Catherine Rivera Ledesma | Address on File | | | | | | |
| 2447580 | Catherine Rosa Rodriguez | Address on File | | | | | | |
| 2492601 | CATHERINE S BARRETO RODRIGUEZ | Address on File | | | | | | |
| 2487145 | CATHERINE S PRIETO RODRIGUEZ | Address on File | | | | | | |
| 2385128 | Catherine Salicrup Santaella | Address on File | | | | | | |
| 2438332 | Catherine Santana Burgos | Address on File | | | | | | |
| 2522035 | Catherine Santiago Rodriguez | Address on File | | | | | | |
| 2536132 | Catherine Simon Rodriguez | Address on File | | | | | | |
| 2547109 | Catherine Simonoth Maldonado | Address on File | | | | | | |
| 2557612 | Catherine Torres Bonilla | Address on File | | | | | | |
| 2564782 | Catherine Torres Burgos | Address on File | | | | | | |
| 2561522 | Catherine Trujillo Bracero | Address on File | | | | | | |
| 2557552 | Catherine Vega Ayala | Address on File | | | | | | |
| 2510824 | Catherine Y. Gonzalez Gonzalez | Address on File | | | | | | |
| 2503738 | CATHERYNE M DELGADO DALMAU | Address on File | | | | | | |
| 2513537 | Cathia Guadalupe  Cort Es | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517428 | Cathia L. Aguilu Lopez | Address on File | | | | | | |
| 2472431 | CATHY  DEL VALLE VALLE | Address on File | | | | | | |
| 2330366 | Cathy Negron Hernandez | Address on File | | | | | | |
| 2534877 | Cathy V Rodriguez Vazquez | Address on File | | | | | | |
| 2457493 | Cathy Valentin Montilla | Address on File | | | | | | |
| 2543667 | Catiliner Nieves Alvarado | Address on File | | | | | | |
| 2493002 | CATIRIA D ACOSTA ORTIZ | Address on File | | | | | | |
| 2555417 | Catiria Figueroa Hernandez | Address on File | | | | | | |
| 2467170 | Caty J Cotto Gonzalez | Address on File | | | | | | |
| 2364486 | CAUSSADE FIGUEROA,HECTOR | Address on File | | | | | | |
| 2352355 | CAUSSADE GONZALEZ,MARIA I | Address on File | | | | | | |
| 2369648 | CAUSSADE PEREZ,IVETTE M | Address on File | | | | | | |
| 2417444 | CAUSSADE VEGLIO,IRMA I | Address on File | | | | | | |
| 2358682 | CAVO FERNANDEZ,MARGARITA | Address on File | | | | | | |
| 2521198 | Caxandra Otero Gonzalez | Address on File | | | | | | |
| 2419934 | CAY LOPEZ,ISOLINA | Address on File | | | | | | |
| 2375050 | Cayetano Cotto Morales | Address on File | | | | | | |
| 2282209 | Cayetano Cruz Cruz | Address on File | | | | | | |
| 2385329 | Cayetano Cruz Mulero | Address on File | | | | | | |
| 2374133 | Cayetano Drouyn Marrero | Address on File | | | | | | |
| 2282651 | Cayetano Figueroa Gonzalez | Address on File | | | | | | |
| 2464374 | Cayetano Quinonez Cruz | Address on File | | | | | | |
| 2309002 | Cayetano Quiñonez Cruz | Address on File | | | | | | |
| 2386824 | Cayetano Rivera Caraballo | Address on File | | | | | | |
| 2550766 | Cayetano Rodriguez Trini | Address on File | | | | | | |
| 2462815 | Cayita Perez Caban | Address on File | | | | | | |
| 2355417 | CEBALLOS CALDERON,IRIS | Address on File | | | | | | |
| 2414511 | CEBALLOS CEPEDA,NORA M | Address on File | | | | | | |
| 2356837 | CEBALLOS FUENTES,CARMEN L | Address on File | | | | | | |
| 2355347 | CEBALLOS GAUTIER,TEODOTA | Address on File | | | | | | |
| 2419079 | CEBOLLERO HERNANDEZ,IVONNE DEL S | Address on File | | | | | | |
| 2484084 | CECI I TRINIDAD LOPEZ | Address on File | | | | | | |
| 2505234 | CECIANNE  RAMOS SANTIAGO | Address on File | | | | | | |
| 2504252 | CECIBELLE  FALCON DELGADO | Address on File | | | | | | |
| 2326172 | Ceciio Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475902 | CECIL  LEWIS MATIAS | Address on File | | | | | | |
| 2384866 | Cecile I. Correa Matos | Address on File | | | | | | |
| 2432167 | Cecile N Danielsen Morales | Address on File | | | | | | |
| 2260838 | Cecile Parmentier Meyenberger | Address on File | | | | | | |
| 2447908 | Cecile Tirado Soto | Address on File | | | | | | |
| 2488895 | CECILIA  ACEVEDO HERNANDEZ | Address on File | | | | | | |
| 2473709 | CECILIA  AMARO PICART | Address on File | | | | | | |
| 2477957 | CECILIA  CUADRADO CONCEPCION | Address on File | | | | | | |
| 2472021 | CECILIA  DE JESUS SOLIS | Address on File | | | | | | |
| 2499358 | CECILIA  LEON MALDONADO | Address on File | | | | | | |
| 2500185 | CECILIA  MARTINEZ MORALES | Address on File | | | | | | |
| 2480732 | CECILIA  MORALES NEGRON | Address on File | | | | | | |
| 2487560 | CECILIA  NEGRON RIVERA | Address on File | | | | | | |
| 2494940 | CECILIA  REYES MEDINA | Address on File | | | | | | |
| 2493264 | CECILIA  ROSARIO GONZALEZ | Address on File | | | | | | |
| 2490778 | CECILIA  ROSARIO MORENO | Address on File | | | | | | |
| 2329580 | Cecilia Acevedo Orama | Address on File | | | | | | |
| 2284340 | Cecilia Alamo Rivera | Address on File | | | | | | |
| 2278424 | Cecilia Alicea Millan | Address on File | | | | | | |
| 2319942 | Cecilia Alvarez Ocasio | Address on File | | | | | | |
| 2327435 | Cecilia Amill Colon | Address on File | | | | | | |
| 2515205 | Cecilia Arzola Vega | Address on File | | | | | | |
| 2340765 | Cecilia Ayala Castro | Address on File | | | | | | |
| 2279549 | Cecilia Barbosa Rivera | Address on File | | | | | | |
| 2446811 | Cecilia Barbosa Velez | Address on File | | | | | | |
| 2543421 | Cecilia Bonilla Gonzalez | Address on File | | | | | | |
| 2558049 | Cecilia C Rodriguez Rosado | Address on File | | | | | | |
| 2322327 | Cecilia Carrero Perea | Address on File | | | | | | |
| 2525819 | Cecilia Castro Diaz | Address on File | | | | | | |
| 2321909 | Cecilia Catala Franceschini | Address on File | | | | | | |
| 2281739 | Cecilia Centeno Gonzalez | Address on File | | | | | | |
| 2393225 | Cecilia Chiclana Correa | Address on File | | | | | | |
| 2321226 | Cecilia Claudio Rodriguez | Address on File | | | | | | |
| 2388180 | Cecilia Collazo Rivera | Address on File | | | | | | |
| 2366889 | CECILIA CORCHADO,LUZ M | Address on File | | | | | | |
| 2256469 | Cecilia Cordero Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280891 | Cecilia Cotto Ayala | Address on File | | | | | | |
| 2299664 | Cecilia Crespo Bonet | Address on File | | | | | | |
| 2294838 | Cecilia Cruz Cruz | Address on File | | | | | | |
| 2547096 | Cecilia Cruz Davila | Address on File | | | | | | |
| 2296721 | Cecilia Cruz Gomez | Address on File | | | | | | |
| 2330677 | Cecilia Cruz Perez | Address on File | | | | | | |
| 2559247 | Cecilia Cuadrado Concepcion | Address on File | | | | | | |
| 2313547 | Cecilia D D Rosario Melendez | Address on File | | | | | | |
| 2346728 | Cecilia D Torres Flores | Address on File | | | | | | |
| 2309144 | Cecilia De Jesus Rosa | Address on File | | | | | | |
| 2284958 | Cecilia De Leon Sanchez | Address on File | | | | | | |
| 2502966 | CECILIA E PASQUINUCCY RODRIGUEZ | Address on File | | | | | | |
| 2332145 | Cecilia Escalante Santiago | Address on File | | | | | | |
| 2378341 | Cecilia Escribano Sanchez | Address on File | | | | | | |
| 2293128 | Cecilia Espada Acevedo | Address on File | | | | | | |
| 2266551 | Cecilia Fernandez Martinez | Address on File | | | | | | |
| 2297313 | Cecilia Filomeno Fuentes | Address on File | | | | | | |
| 2339676 | Cecilia Flores Gonzalez | Address on File | | | | | | |
| 2315034 | Cecilia Franco Garcia | Address on File | | | | | | |
| 2399785 | Cecilia Fuentes Pares | Address on File | | | | | | |
| 2337015 | Cecilia Galindez Mercado | Address on File | | | | | | |
| 2279398 | Cecilia Garcia Gonzalez | Address on File | | | | | | |
| 2461104 | Cecilia Garcia Guadalupe | Address on File | | | | | | |
| 2323508 | Cecilia Garcia Laureano | Address on File | | | | | | |
| 2339103 | Cecilia Garcia Torres | Address on File | | | | | | |
| 2535199 | Cecilia Gonzalez Irizarry | Address on File | | | | | | |
| 2398447 | Cecilia Hernandez Diaz | Address on File | | | | | | |
| 2302225 | Cecilia I I Hdez Hdez | Address on File | | | | | | |
| 2489599 | CECILIA I NEGRON VIVES | Address on File | | | | | | |
| 2462785 | Cecilia J Velez Cruz | Address on File | | | | | | |
| 2331777 | Cecilia Jimenez Garcia | Address on File | | | | | | |
| 2323471 | Cecilia Kilgore Lopez | Address on File | | | | | | |
| 2257772 | Cecilia Leon Maldonado | Address on File | | | | | | |
| 2335154 | Cecilia Llanos Vega | Address on File | | | | | | |
| 2288640 | Cecilia Lopez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333860 | Cecilia Lopez Rodriguez | Address on File | | | | | | |
| 2305887 | Cecilia Lopez Santana | Address on File | | | | | | |
| 2535173 | Cecilia Lopez Santiago | Address on File | | | | | | |
| 2311327 | Cecilia Lopez Serrano | Address on File | | | | | | |
| 2394262 | Cecilia M Diaz Nunez | Address on File | | | | | | |
| 2509510 | Cecilia M Hidalgo Gonzalez | Address on File | | | | | | |
| 2499553 | CECILIA M MATOS NAZARIO | Address on File | | | | | | |
| 2551040 | Cecilia M Ruiz Donate | Address on File | | | | | | |
| 2341398 | Cecilia Maldonado Cruz | Address on File | | | | | | |
| 2427020 | Cecilia Maldonado Cruz | Address on File | | | | | | |
| 2564821 | Cecilia Maldonado Qui?Ones | Address on File | | | | | | |
| 2464586 | Cecilia Mateo De Windt | Address on File | | | | | | |
| 2287992 | Cecilia Matos Quinones | Address on File | | | | | | |
| 2316021 | Cecilia Medina Nieves | Address on File | | | | | | |
| 2463862 | Cecilia Medina Rivera | Address on File | | | | | | |
| 2302131 | Cecilia Melendez Cecilia | Address on File | | | | | | |
| 2322870 | Cecilia Melendez Centeno | Address on File | | | | | | |
| 2527016 | Cecilia Mendez Canales | Address on File | | | | | | |
| 2312120 | Cecilia Miranda Rivera | Address on File | | | | | | |
| 2387211 | Cecilia Montalvo Rodriguez | Address on File | | | | | | |
| 2260996 | Cecilia Montanez Casado | Address on File | | | | | | |
| 2303178 | Cecilia Nadal Pachot | Address on File | | | | | | |
| 2316899 | Cecilia Navarro Sanchez | Address on File | | | | | | |
| 2314322 | Cecilia Negron Baez | Address on File | | | | | | |
| 2329936 | Cecilia Nieves Cortés | Address on File | | | | | | |
| 2269096 | Cecilia Nieves Delgado | Address on File | | | | | | |
| 2462104 | Cecilia Nieves Figueroa | Address on File | | | | | | |
| 2334952 | Cecilia Olmo De Leon | Address on File | | | | | | |
| 2377149 | Cecilia Ortega Santos | Address on File | | | | | | |
| 2269164 | Cecilia Padilla Martinez | Address on File | | | | | | |
| 2294158 | Cecilia Pagan Salome | Address on File | | | | | | |
| 2282669 | Cecilia Perez Garcia | Address on File | | | | | | |
| 2312000 | Cecilia Perez Jesus | Address on File | | | | | | |
| 2321525 | Cecilia Perez Marrero | Address on File | | | | | | |
| 2299411 | Cecilia Perez Martinez | Address on File | | | | | | |
| 2314096 | Cecilia Perez Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336667 | Cecilia Perez Ramos | Address on File | | | | | | |
| 2265594 | Cecilia Perez Torres | Address on File | | | | | | |
| 2323284 | Cecilia Principe Santiago | Address on File | | | | | | |
| 2332685 | Cecilia Quiñones De Vera | Address on File | | | | | | |
| 2298055 | Cecilia Quinones Vera | Address on File | | | | | | |
| 2260941 | Cecilia Quintana Toledo | Address on File | | | | | | |
| 2313988 | Cecilia Ramirez Hernandez | Address on File | | | | | | |
| 2526029 | Cecilia Ramirez Jurado | Address on File | | | | | | |
| 2303206 | Cecilia Ramos Feliciano | Address on File | | | | | | |
| 2436319 | Cecilia Ramos Mota | Address on File | | | | | | |
| 2315955 | Cecilia Ramos Rodriguez | Address on File | | | | | | |
| 2297957 | Cecilia Ramos Vazquez | Address on File | | | | | | |
| 2291013 | Cecilia Reyes Ocasio | Address on File | | | | | | |
| 2302441 | Cecilia Reyes Rosario | Address on File | | | | | | |
| 2341343 | Cecilia Rios Maldonado | Address on File | | | | | | |
| 2339638 | Cecilia Rivera Colon | Address on File | | | | | | |
| 2375446 | Cecilia Rivera De Leon | Address on File | | | | | | |
| 2461124 | Cecilia Rivera Mendez | Address on File | | | | | | |
| 2254441 | Cecilia Rivera Morales | Address on File | | | | | | |
| 2338319 | Cecilia Rivera Nieves | Address on File | | | | | | |
| 2328491 | Cecilia Rivera Ramos | Address on File | | | | | | |
| 2286384 | Cecilia Rivera Solivan | Address on File | | | | | | |
| 2255128 | Cecilia Rivera Toledo | Address on File | | | | | | |
| 2392202 | Cecilia Rivera Vazquez | Address on File | | | | | | |
| 2302449 | Cecilia Robles Centeno | Address on File | | | | | | |
| 2293913 | Cecilia Rodriguez Agosto | Address on File | | | | | | |
| 2323210 | Cecilia Rodriguez Lugo | Address on File | | | | | | |
| 2462145 | Cecilia Rodriguez Rivera | Address on File | | | | | | |
| 2294340 | Cecilia Roldan Cuadrado | Address on File | | | | | | |
| 2328207 | Cecilia Rolon Vidal | Address on File | | | | | | |
| 2522556 | Cecilia Rosa Cruz | Address on File | | | | | | |
| 2371479 | Cecilia Rosario Pabon | Address on File | | | | | | |
| 2298731 | Cecilia Ruiz Torres | Address on File | | | | | | |
| 2494245 | CECILIA S LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2564898 | Cecilia S Lopez Rodriguez | Address on File | | | | | | |
| 2275403 | Cecilia Samo Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269990 | Cecilia Sanchez Gonzalez | Address on File | | | | | | |
| 2331819 | Cecilia Sanchez Guzman | Address on File | | | | | | |
| 2274013 | Cecilia Sanchez Robles | Address on File | | | | | | |
| 2531631 | Cecilia Sanchez Ruiz | Address on File | | | | | | |
| 2272729 | Cecilia Sanjurjo Pimentel | Address on File | | | | | | |
| 2391556 | Cecilia Santana Gonzalez | Address on File | | | | | | |
| 2276628 | Cecilia Santiago Cordero | Address on File | | | | | | |
| 2338306 | Cecilia Santiago Rodriguez | Address on File | | | | | | |
| 2296500 | Cecilia Santiago Tricoche | Address on File | | | | | | |
| 2319743 | Cecilia Santos Guzman | Address on File | | | | | | |
| 2509280 | Cecilia Santos Rios | Address on File | | | | | | |
| 2304404 | Cecilia Silva Santos | Address on File | | | | | | |
| 2255353 | Cecilia Solis Pizarro | Address on File | | | | | | |
| 2390332 | Cecilia Torres Alomar | Address on File | | | | | | |
| 2391608 | Cecilia Torres Nieves | Address on File | | | | | | |
| 2277241 | Cecilia Torres Rivera | Address on File | | | | | | |
| 2344959 | Cecilia Trujillo Rivera | Address on File | | | | | | |
| 2456419 | Cecilia V Irizarry Andino | Address on File | | | | | | |
| 2332394 | Cecilia Valentin Ocasio | Address on File | | | | | | |
| 2523568 | Cecilia Valentin Valentin | Address on File | | | | | | |
| 2312195 | Cecilia Vazquez Bonilla | Address on File | | | | | | |
| 2255589 | Cecilia Vazquez Roman | Address on File | | | | | | |
| 2256339 | Cecilia Velazquez Maldonado | Address on File | | | | | | |
| 2375216 | Cecilia Velazquez Serrano | Address on File | | | | | | |
| 2282321 | Cecilia Vi?As Lopez | Address on File | | | | | | |
| 2305145 | Cecilia Villegas Barreto | Address on File | | | | | | |
| 2564218 | Ceciliana Landron Nieves | Address on File | | | | | | |
| 2425266 | Ceciliana Martinez Lopez | Address on File | | | | | | |
| 2491579 | CECILIO  FAJARDO ALTURET | Address on File | | | | | | |
| 2487568 | CECILIO  PEDRAZA OLIQUE | Address on File | | | | | | |
| 2500599 | CECILIO  PEREZ OQUENDO | Address on File | | | | | | |
| 2564826 | Cecilio A Acosta Gonzalez | Address on File | | | | | | |
| 2555798 | Cecilio Acevedo Orama | Address on File | | | | | | |
| 2260180 | Cecilio Alvarez Gonzale | Address on File | | | | | | |
| 2295754 | Cecilio Atanacio Rojas | Address on File | | | | | | |
| 2456908 | Cecilio Ayala Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391779 | Cecilio Baez Carmona | Address on File | | | | | | |
| 2298723 | Cecilio Burgos Burgos | Address on File | | | | | | |
| 2387264 | Cecilio Canales Carrasquillo | Address on File | | | | | | |
| 2324060 | Cecilio Candelario Rive | Address on File | | | | | | |
| 2297929 | Cecilio Casanova Velazquez | Address on File | | | | | | |
| 2319483 | Cecilio Castro Benitez | Address on File | | | | | | |
| 2461349 | Cecilio Castro Garcia | Address on File | | | | | | |
| 2283141 | Cecilio Castro Torres | Address on File | | | | | | |
| 2267657 | Cecilio Cintron Laboy | Address on File | | | | | | |
| 2323626 | Cecilio Collazo Rivera | Address on File | | | | | | |
| 2281371 | Cecilio Colon Cruz | Address on File | | | | | | |
| 2256675 | Cecilio Crispin Rosa | Address on File | | | | | | |
| 2305422 | Cecilio Cruz Laboy | Address on File | | | | | | |
| 2257046 | Cecilio Cruz Parrilla | Address on File | | | | | | |
| 2335058 | Cecilio Cruz Santiago | Address on File | | | | | | |
| 2292517 | Cecilio Davila Labiosa | Address on File | | | | | | |
| 2255871 | Cecilio Diaz Figueroa | Address on File | | | | | | |
| 2267712 | Cecilio Diaz Melendez | Address on File | | | | | | |
| 2460736 | Cecilio Diaz Serrano | Address on File | | | | | | |
| 2324989 | Cecilio Domenech Rivera | Address on File | | | | | | |
| 2378995 | Cecilio E Casanova Peraza | Address on File | | | | | | |
| 2342543 | Cecilio Fajardo Alturet | Address on File | | | | | | |
| 2390093 | Cecilio Fantauzzi Gonzalez | Address on File | | | | | | |
| 2255949 | Cecilio Fantauzzi Ramirez | Address on File | | | | | | |
| 2334287 | Cecilio Figueroa Colon | Address on File | | | | | | |
| 2382968 | Cecilio Flores Ponce | Address on File | | | | | | |
| 2326514 | Cecilio Gomez Gomez | Address on File | | | | | | |
| 2334332 | Cecilio Gomez Gonzalez | Address on File | | | | | | |
| 2269210 | Cecilio Guardarrama Miranda | Address on File | | | | | | |
| 2436186 | Cecilio Hernandez Carrasqu | Address on File | | | | | | |
| 2263415 | Cecilio Hernandez Perez | Address on File | | | | | | |
| 2457945 | Cecilio J Baez Vazquez | Address on File | | | | | | |
| 2260464 | Cecilio Lebron Lebron | Address on File | | | | | | |
| 2316160 | Cecilio Leon Aponte | Address on File | | | | | | |
| 2447553 | Cecilio Leon Ayala | Address on File | | | | | | |
| 2440882 | Cecilio Lopez Fonrodona | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409996 | CECILIO MALDONADO,LUIS M | Address on File | | | | | | |
| 2340409 | Cecilio Marrero Acevedo | Address on File | | | | | | |
| 2387123 | Cecilio Martinez Alicea | Address on File | | | | | | |
| 2425701 | Cecilio Martinez Baez | Address on File | | | | | | |
| 2395805 | Cecilio Martinez Cruz | Address on File | | | | | | |
| 2310516 | Cecilio Martinez Lima | Address on File | | | | | | |
| 2394279 | Cecilio Medina Morales | Address on File | | | | | | |
| 2294294 | Cecilio Mendez Romero | Address on File | | | | | | |
| 2335410 | Cecilio Mieles Castro | Address on File | | | | | | |
| 2319555 | Cecilio Morales Matos | Address on File | | | | | | |
| 2258916 | Cecilio Ortiz Guzman | Address on File | | | | | | |
| 2293242 | Cecilio Ortiz Ruiz | Address on File | | | | | | |
| 2257349 | Cecilio Otero Velez | Address on File | | | | | | |
| 2314023 | Cecilio Quiles Perez | Address on File | | | | | | |
| 2315923 | Cecilio Quintana Colon | Address on File | | | | | | |
| 2258614 | Cecilio Reyes Estrada | Address on File | | | | | | |
| 2257293 | Cecilio Rivera Figueroa | Address on File | | | | | | |
| 2392258 | Cecilio Rivera Rodriguez | Address on File | | | | | | |
| 2264553 | Cecilio Rodriguez Albizu | Address on File | | | | | | |
| 2461030 | Cecilio Rodriguez Flores | Address on File | | | | | | |
| 2533405 | Cecilio Rojas Rickett | Address on File | | | | | | |
| 2464328 | Cecilio Salcedo Monta?Ez | Address on File | | | | | | |
| 2261272 | Cecilio Sanchez Rivera | Address on File | | | | | | |
| 2469818 | Cecilio Sandoval Quintana | Address on File | | | | | | |
| 2267004 | Cecilio Valentin Munoz | Address on File | | | | | | |
| 2292996 | Cecilio Vazquez Concepcion | Address on File | | | | | | |
| 2461677 | Cecilio Vega Otero | Address on File | | | | | | |
| 2343911 | Cecilio Velez Santiago | Address on File | | | | | | |
| 2381416 | Cecilio W Hernandez Lopez | Address on File | | | | | | |
| 2517932 | Cecilly A Melendez Figueroa | Address on File | | | | | | |
| 2493152 | CECILMARIE  RIVERA ALICEA | Address on File | | | | | | |
| 2506082 | CECILY  AYALA JACKSON | Address on File | | | | | | |
| 2280256 | Cecily Dam Perez | Address on File | | | | | | |
| 2488054 | CECIMIR  GONZALEZ COLON | Address on File | | | | | | |
| 2503834 | CECY A COLON SANTIAGO | Address on File | | | | | | |
| 2505623 | CEDALYS  MORALES FERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415949 | CEDENO CARABALLO,NEIDA | Address on File | | | | | | |
| 2416847 | CEDENO CARRASQUILLO,CARMEN S | Address on File | | | | | | |
| 2448940 | Cedeno Ce Aponte | Address on File | | | | | | |
| 2463174 | Cedeno Colon Yvette | Address on File | | | | | | |
| 2416791 | CEDENO CORNIER,MIGUEL | Address on File | | | | | | |
| 2368752 | CEDENO COTTI,MILAGROS | Address on File | | | | | | |
| 2353748 | CEDENO CRUZ,BRUNILDA | Address on File | | | | | | |
| 2404223 | CEDENO DIAZ,BENJAMIN | Address on File | | | | | | |
| 2418230 | CEDENO DIAZ,MARIA L | Address on File | | | | | | |
| 2403433 | CEDENO GUZMAN,RUTH D | Address on File | | | | | | |
| 2417015 | CEDENO IRIZARRY,NOEL | Address on File | | | | | | |
| 2365014 | CEDENO LARACUENTE,FRANCISCO A | Address on File | | | | | | |
| 2365976 | CEDENO MALDONADO,FREDDY | Address on File | | | | | | |
| 2367608 | CEDENO MALDONADO,ONELIA | Address on File | | | | | | |
| 2353962 | CEDENO MARTINEZ,EDDIE | Address on File | | | | | | |
| 2362525 | CEDENO MARTINEZ,SARAHI | Address on File | | | | | | |
| 2364346 | CEDENO MARTINEZ,WILSON | Address on File | | | | | | |
| 2364425 | CEDENO MUNOZ,NOEL | Address on File | | | | | | |
| 2350603 | CEDENO OLIVERA,MIGUEL A | Address on File | | | | | | |
| 2405050 | CEDENO ORENGO,SONIA | Address on File | | | | | | |
| 2351943 | CEDENO PADILLA,CARMEN | Address on File | | | | | | |
| 2356360 | CEDENO RDGZ,MONSERRATE | Address on File | | | | | | |
| 2529713 | Cedeno Rivera Ida | Address on File | | | | | | |
| 2348495 | CEDENO RODRIGUEZ,CARMEN N | Address on File | | | | | | |
| 2404949 | CEDENO RODRIGUEZ,MIRTA L | Address on File | | | | | | |
| 2350498 | CEDENO RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2415775 | CEDENO RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2404964 | CEDENO ROMERO,ALEXIS | Address on File | | | | | | |
| 2414399 | CEDENO ROMERO,DORIS | Address on File | | | | | | |
| 2361342 | CEDENO SANTOS,ENCARNACION | Address on File | | | | | | |
| 2409032 | CEDENO TORRES,JASMINE | Address on File | | | | | | |
| 2409639 | CEDENO TORRES,MIGDALIA | Address on File | | | | | | |
| 2412038 | CEDENO TORRES,VIRGEN DE LOS A | Address on File | | | | | | |
| 2417421 | CEDENO TORRES,WANDA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360468 | CEDENO VARGAS,DIOGENES | Address on File | | | | | | |
| 2288993 | Cedia Ramos Velez | Address on File | | | | | | |
| 2420591 | CEDRE CORREA,MARTHA | Address on File | | | | | | |
| 2348712 | CEDRES CASTILLO,LUIS R | Address on File | | | | | | |
| 2548458 | Cedric A Saez Morales | Address on File | | | | | | |
| 2424002 | Cedric Campos Mauras | Address on File | | | | | | |
| 2548436 | Cedric Vazquez Pacheco | Address on File | | | | | | |
| 2482942 | CEDRICK G HERNANDEZ RUIZ | Address on File | | | | | | |
| 2518028 | Ceferin Davila Rodriguez | Address on File | | | | | | |
| 2333525 | Ceferina Cabrera Rios | Address on File | | | | | | |
| 2389918 | Ceferina Figueroa Gonzalez | Address on File | | | | | | |
| 2387682 | Ceferina Molina Osorio | Address on File | | | | | | |
| 2382994 | Ceferina Ortiz Ortiz | Address on File | | | | | | |
| 2564941 | Ceferina Quezada De La Cruz | Address on File | | | | | | |
| 2263011 | Ceferino Baez Cancel | Address on File | | | | | | |
| 2336307 | Ceferino Batista Torres | Address on File | | | | | | |
| 2378066 | Ceferino Caro Ramos | Address on File | | | | | | |
| 2463637 | Ceferino Desarden Soto | Address on File | | | | | | |
| 2290077 | Ceferino Diaz Angulo | Address on File | | | | | | |
| 2258633 | Ceferino Diaz Martinez | Address on File | | | | | | |
| 2289564 | Ceferino Diaz Morales | Address on File | | | | | | |
| 2433873 | Ceferino Diaz Vazquez | Address on File | | | | | | |
| 2337359 | Ceferino Feliciano Ruiz | Address on File | | | | | | |
| 2375955 | Ceferino Flores Hernandez | Address on File | | | | | | |
| 2555471 | Ceferino M Cruz Cabrera | Address on File | | | | | | |
| 2264222 | Ceferino Martinez Trinidad | Address on File | | | | | | |
| 2430638 | Ceferino Martinez Trinidad | Address on File | | | | | | |
| 2292297 | Ceferino Mena Benitez | Address on File | | | | | | |
| 2338725 | Ceferino Miranda Aviles | Address on File | | | | | | |
| 2268436 | Ceferino Otero Pagan | Address on File | | | | | | |
| 2372360 | Ceferino Pacheco Giudicelli | Address on File | | | | | | |
| 2466063 | Ceferino Perez Mendez | Address on File | | | | | | |
| 2334555 | Ceferino Perez Rosa | Address on File | | | | | | |
| 2380210 | Ceferino Plaza Davila | Address on File | | | | | | |
| 2550191 | Ceferino Rene Rodriguez | Address on File | | | | | | |
| 2324356 | Ceferino Reyes Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256564 | Ceferino Rivera Maldonado | Address on File | | | | | | |
| 2254264 | Ceferino Rivera Vargas | Address on File | | | | | | |
| 2536328 | Ceferino Rodriguez Sanchez | Address on File | | | | | | |
| 2396638 | Ceferino Sanchez Rodriguez | Address on File | | | | | | |
| 2316089 | Ceferino Santana Ortiz | Address on File | | | | | | |
| 2385379 | Ceferino Sola Sanchez | Address on File | | | | | | |
| 2288480 | Ceferino Velazquez Cruz | Address on File | | | | | | |
| 2268335 | Ceidi Vazquez Colon | Address on File | | | | | | |
| 2334982 | Celaida Cora Cruz | Address on File | | | | | | |
| 2316613 | Celedonia Alvarado Sanchez | Address on File | | | | | | |
| 2299659 | Celedonia Colon Castillo | Address on File | | | | | | |
| 2337376 | Celedonia Gonzalez Rodriguez | Address on File | | | | | | |
| 2310401 | Celedonia Irizarry Cruz | Address on File | | | | | | |
| 2338993 | Celedonia Rodriguez Munoz | Address on File | | | | | | |
| 2388372 | Celedonio Arroyo Morales | Address on File | | | | | | |
| 2450905 | Celedonio De Jesus Ortiz | Address on File | | | | | | |
| 2377337 | Celedonio Delgado Torres | Address on File | | | | | | |
| 2324213 | Celedonio Laboy Jesus | Address on File | | | | | | |
| 2324185 | Celedonio Munoz Morales | Address on File | | | | | | |
| 2464930 | Celedonio Ruiz Gonzalez | Address on File | | | | | | |
| 2444201 | Celedonio T Crespo Sepulveda | Address on File | | | | | | |
| 2472734 | CELENIA  ALVAREZ DE JESUS | Address on File | | | | | | |
| 2473539 | CELENIA  CARDENAS LOPEZ | Address on File | | | | | | |
| 2431087 | Celenia Aponte Vazquez | Address on File | | | | | | |
| 2425520 | Celenia C Oyola Cintron | Address on File | | | | | | |
| 2556181 | Celenia Gonzalez Adams | Address on File | | | | | | |
| 2515881 | Celenia Santiago Celeste | Address on File | | | | | | |
| 2487314 | CELENIA V ESPAILLAT COLON | Address on File | | | | | | |
| 2306904 | Celenio Soto Ramos | Address on File | | | | | | |
| 2498153 | CELENITA  GOMEZ PARRILLA | Address on File | | | | | | |
| 2528540 | Celenita Gomez Parrilla | Address on File | | | | | | |
| 2254825 | Celerina Diaz Diaz | Address on File | | | | | | |
| 2311851 | Celerina Peraza Diaz | Address on File | | | | | | |
| 2390060 | Celesia Garcia Maisonet | Address on File | | | | | | |
| 2471587 | CELESTE  IBARRA PEREIRA | Address on File | | | | | | |
| 2498074 | CELESTE  PEREZ FEBUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493048 | CELESTE  SANTIAGO MENDOZA | Address on File | | | | | | |
| 2490715 | CELESTE  VELEZ TORO | Address on File | | | | | | |
| 2532111 | Celeste A Rexach Benitez | Address on File | | | | | | |
| 2446729 | Celeste Aparicio Cesani | Address on File | | | | | | |
| 2372216 | Celeste Benitez Rivera | Address on File | | | | | | |
| 2264626 | Celeste Betancourt Asencio | Address on File | | | | | | |
| 2344143 | Celeste Beveraggi Dumont | Address on File | | | | | | |
| 2308309 | Celeste Calzada Molina | Address on File | | | | | | |
| 2423814 | Celeste D Rosario Ortiz | Address on File | | | | | | |
| 2542458 | Celeste Del Valle Gonzalez | Address on File | | | | | | |
| 2437496 | Celeste Diaz Batista | Address on File | | | | | | |
| 2293789 | Celeste Ferrer Rodriguez | Address on File | | | | | | |
| 2292148 | Celeste Figuereo Rodriguez | Address on File | | | | | | |
| 2339969 | Celeste Gonzalez Montiel | Address on File | | | | | | |
| 2484100 | CELESTE J CASADO RODRIGUEZ | Address on File | | | | | | |
| 2549087 | Celeste M Ortiz Martinez | Address on File | | | | | | |
| 2290593 | Celeste Martinez Ramos | Address on File | | | | | | |
| 2562122 | Celeste Marzan Guzman | Address on File | | | | | | |
| 2303203 | Celeste Molina Cruz | Address on File | | | | | | |
| 2295556 | Celeste Perez Febus | Address on File | | | | | | |
| 2397374 | Celeste Quesada Rodriguez | Address on File | | | | | | |
| 2550468 | Celeste Qui?Ones Rodriguez | Address on File | | | | | | |
| 2285590 | Celeste Reyes Martes | Address on File | | | | | | |
| 2332205 | Celeste Rivera Molina | Address on File | | | | | | |
| 2340914 | Celeste Rodriguez Arias | Address on File | | | | | | |
| 2272973 | Celeste Roldan Maldonado | Address on File | | | | | | |
| 2438584 | Celeste Santiago Mendoza | Address on File | | | | | | |
| 2550080 | Celeste Sierra Lopez | Address on File | | | | | | |
| 2311513 | Celeste Torruellas Ferrer | Address on File | | | | | | |
| 2473220 | CELESTINA  ROBLES NAVARRO | Address on File | | | | | | |
| 2286843 | Celestina Almodovar Celestina | Address on File | | | | | | |
| 2327457 | Celestina Baez Nieves | Address on File | | | | | | |
| 2337827 | Celestina Centeno Perez | Address on File | | | | | | |
| 2319012 | Celestina Centeno Rubert | Address on File | | | | | | |
| 2340802 | Celestina Cora Soto | Address on File | | | | | | |
| 2317603 | Celestina Cotto Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305558 | Celestina Delgado Ruiz | Address on File | | | | | | |
| 2337559 | Celestina Merced Baez | Address on File | | | | | | |
| 2314410 | Celestina Morales Resto | Address on File | | | | | | |
| 2331538 | Celestina Negron Ruemmele | Address on File | | | | | | |
| 2339455 | Celestina Ortiz Alvarado | Address on File | | | | | | |
| 2269731 | Celestina Pagan Rivera | Address on File | | | | | | |
| 2335084 | Celestina Rivera Mejías | Address on File | | | | | | |
| 2299515 | Celestina Rivera Perez | Address on File | | | | | | |
| 2313611 | Celestina Rojas Lopez | Address on File | | | | | | |
| 2318212 | Celestina Tirado Cruz | Address on File | | | | | | |
| 2338989 | Celestina Tirado Guzman | Address on File | | | | | | |
| 2275299 | Celestina Vargas Perez | Address on File | | | | | | |
| 2485280 | CELESTINO  GONZALEZ CRUZ | Address on File | | | | | | |
| 2471504 | CELESTINO  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2279859 | Celestino Acevedo Hernandez | Address on File | | | | | | |
| 2345136 | Celestino Agosto Vega | Address on File | | | | | | |
| 2268837 | Celestino Alejandro Cruz | Address on File | | | | | | |
| 2435156 | Celestino Calixto Laboy | Address on File | | | | | | |
| 2269788 | Celestino Colon Diaz | Address on File | | | | | | |
| 2512239 | Celestino Diaz Perez | Address on File | | | | | | |
| 2326372 | Celestino Garcia Garcia | Address on File | | | | | | |
| 2322244 | Celestino Gomez Rosa | Address on File | | | | | | |
| 2439466 | Celestino Hernandez Ortiz | Address on File | | | | | | |
| 2427350 | Celestino Lopez Chaparro | Address on File | | | | | | |
| 2338887 | Celestino Mendoza Cortes | Address on File | | | | | | |
| 2256641 | Celestino Ramos Garcia | Address on File | | | | | | |
| 2323776 | Celestino Rivera Santos | Address on File | | | | | | |
| 2393916 | Celestino Rodriguez Celestino | Address on File | | | | | | |
| 2554873 | Celestino Rodriguez Rodriguez | Address on File | | | | | | |
| 2546869 | Celestino Soto Pagan | Address on File | | | | | | |
| 2313243 | Celestino Torres Rodriguez | Address on File | | | | | | |
| 2381764 | Celestino Vazquez Vazquez | Address on File | | | | | | |
| 2521245 | Celestna Ramirez Rodriguez | Address on File | | | | | | |
| 2341819 | Celi Martinez Nendez | Address on File | | | | | | |
| 2501453 | CELIA  ESTUPINAN RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497166 | CELIA  MIRANDA FERNANDEZ | Address on File | | | | | | |
| 2471593 | CELIA  PADILLA NAVEDO | Address on File | | | | | | |
| 2495518 | CELIA  VAZQUEZ ROSADO | Address on File | | | | | | |
| 2286132 | Celia A A Aponte Ortiz | Address on File | | | | | | |
| 2323428 | Celia A Marcano Lopez | Address on File | | | | | | |
| 2479793 | CELIA A OLAN MARTINEZ | Address on File | | | | | | |
| 2289608 | Celia Acosta Melendez | Address on File | | | | | | |
| 2457957 | Celia Arroyo Morales | Address on File | | | | | | |
| 2275825 | Celia Bengochea Rodriguez | Address on File | | | | | | |
| 2275924 | Celia Bonilla Sanchez | Address on File | | | | | | |
| 2378999 | Celia Bottia Sotelo | Address on File | | | | | | |
| 2469787 | Celia C Figueroa | Address on File | | | | | | |
| 2276884 | Celia Camacho Morales | Address on File | | | | | | |
| 2564392 | Celia Camia Vigo | Address on File | | | | | | |
| 2282366 | Celia Canales Rivera | Address on File | | | | | | |
| 2467063 | Celia Caraballo Cruz | Address on File | | | | | | |
| 2335435 | Celia Carrillo Vda | Address on File | | | | | | |
| 2315429 | Celia Cedeno Castro | Address on File | | | | | | |
| 2269127 | Celia Correa Henriquez | Address on File | | | | | | |
| 2323900 | Celia Cotto Ramos | Address on File | | | | | | |
| 2332813 | Celia Cruz Rosado | Address on File | | | | | | |
| 2490512 | CELIA D MELENDEZ FLORES | Address on File | | | | | | |
| 2341885 | Celia Delgado Quiles | Address on File | | | | | | |
| 2524507 | Celia Diaz Remigio | Address on File | | | | | | |
| 2335511 | Celia Dominguez Rodriguez | Address on File | | | | | | |
| 2265482 | Celia E E Camacho Rodriguez | Address on File | | | | | | |
| 2318246 | Celia E E Gonzalez Rivera | Address on File | | | | | | |
| 2486446 | CELIA E SANDERS RODRIGUEZ | Address on File | | | | | | |
| 2297947 | Celia Garcia Canales | Address on File | | | | | | |
| 2329427 | Celia Gonzalez Delgado | Address on File | | | | | | |
| 2290100 | Celia Guevara Acevedo | Address on File | | | | | | |
| 2517957 | Celia I Cardona Rivera | Address on File | | | | | | |
| 2397031 | Celia I Crespo Concepcion | Address on File | | | | | | |
| 2340866 | Celia I Cruz Elias | Address on File | | | | | | |
| 2560169 | Celia I Escapa Fernandez | Address on File | | | | | | |
| 2451172 | Celia I Flecha Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497526 | CELIA I MARQUEZ CASTILLO | Address on File | | | | | | |
| 2494788 | CELIA I MARTINEZ MARRERO | Address on File | | | | | | |
| 2346425 | Celia I Pagan Ortega | Address on File | | | | | | |
| 2446400 | Celia I Tamariz Vargas | Address on File | | | | | | |
| 2449524 | Celia I Vega Pabon | Address on File | | | | | | |
| 2508185 | Celia I. Rodriguez Colon | Address on File | | | | | | |
| 2255039 | Celia Isaac Clemente | Address on File | | | | | | |
| 2479999 | CELIA J DIAZ MORALES | Address on File | | | | | | |
| 2290205 | Celia L Barbosa Pedrosa | Address on File | | | | | | |
| 2260135 | Celia L L Barbosa Pedrosa | Address on File | | | | | | |
| 2493895 | CELIA L LUGO ARTESANA | Address on File | | | | | | |
| 2481264 | CELIA L SANDOVAL GARCIA | Address on File | | | | | | |
| 2436453 | Celia Lebron Cortes | Address on File | | | | | | |
| 2391029 | Celia Leon Martinez | Address on File | | | | | | |
| 2374877 | Celia Llanos Calderon | Address on File | | | | | | |
| 2397192 | Celia Lopez Torres | Address on File | | | | | | |
| 2372798 | Celia M Acevedo Collazo | Address on File | | | | | | |
| 2387180 | Celia M M Seijo Marks | Address on File | | | | | | |
| 2267859 | Celia M M Velez Estrella | Address on File | | | | | | |
| 2495131 | CELIA M MARRERO HERNANDEZ | Address on File | | | | | | |
| 2527210 | Celia M Marrero Hernandez | Address on File | | | | | | |
| 2446277 | Celia M Molano Flores | Address on File | | | | | | |
| 2323945 | Celia M Ortiz Torres | Address on File | | | | | | |
| 2514592 | Celia M Perez Sepulveda | Address on File | | | | | | |
| 2378838 | Celia M Rivera Torres | Address on File | | | | | | |
| 2313506 | Celia M Sabathie Franco | Address on File | | | | | | |
| 2256269 | Celia M Santiago Molina | Address on File | | | | | | |
| 2431180 | Celia M Serrano Alvarez | Address on File | | | | | | |
| 2491380 | CELIA M SERRANO LUGO | Address on File | | | | | | |
| 2528705 | Celia M Tirado Alicea | Address on File | | | | | | |
| 2397693 | Celia Marin De Roman | Address on File | | | | | | |
| 2557654 | Celia Marquez Borges | Address on File | | | | | | |
| 2464551 | Celia Marrero Rivera | Address on File | | | | | | |
| 2395671 | Celia Martinez Mendez | Address on File | | | | | | |
| 2337052 | Celia Molano Moris | Address on File | | | | | | |
| 2314459 | Celia Molina Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311665 | Celia Montanez Navarro | Address on File | | | | | | |
| 2392196 | Celia Morales Garcia | Address on File | | | | | | |
| 2304148 | Celia Narvaez Cotto | Address on File | | | | | | |
| 2327173 | Celia Nieves Agron | Address on File | | | | | | |
| 2301114 | Celia Nieves Celia | Address on File | | | | | | |
| 2392394 | Celia Olivo Pizarro | Address on File | | | | | | |
| 2300941 | Celia Padilla Navedo | Address on File | | | | | | |
| 2325660 | Celia Pagan Matos | Address on File | | | | | | |
| 2438919 | Celia Qui?Onez Pinet | Address on File | | | | | | |
| 2440106 | Celia R Cosme Marquez | Address on File | | | | | | |
| 2281529 | Celia R Cruz Vazquez | Address on File | | | | | | |
| 2444277 | Celia R Feijoo Nieves | Address on File | | | | | | |
| 2491661 | CELIA R PASTRANA VIERA | Address on File | | | | | | |
| 2284589 | Celia R Rodriguez Gomez | Address on File | | | | | | |
| 2339127 | Celia Remigio Romero | Address on File | | | | | | |
| 2330705 | Celia Reyes Flores | Address on File | | | | | | |
| 2325460 | Celia Rivera Felix | Address on File | | | | | | |
| 2436995 | Celia Rivera Hernandez | Address on File | | | | | | |
| 2383298 | Celia Rivera Lugo | Address on File | | | | | | |
| 2300309 | Celia Rivera Robles | Address on File | | | | | | |
| 2266514 | Celia Rodriguez Alicea | Address on File | | | | | | |
| 2430195 | Celia Rodriguez Gomez | Address on File | | | | | | |
| 2450238 | Celia Rodriguez Paz | Address on File | | | | | | |
| 2289494 | Celia Rodriguez Ruiz | Address on File | | | | | | |
| 2389174 | Celia Rodriguez Silva | Address on File | | | | | | |
| 2300615 | Celia Rosa Figueroa | Address on File | | | | | | |
| 2342240 | Celia Rosado Robles | Address on File | | | | | | |
| 2273188 | Celia S Rivera Guzman | Address on File | | | | | | |
| 2338923 | Celia Sanes Ortiz | Address on File | | | | | | |
| 2331069 | Celia Santiago Rodriguez | Address on File | | | | | | |
| 2258573 | Celia Soler Rodriguez | Address on File | | | | | | |
| 2530725 | Celia Vazquez Rivera | Address on File | | | | | | |
| 2304389 | Celia Velez Gilormini | Address on File | | | | | | |
| 2288677 | Celia Vicente Velazquez | Address on File | | | | | | |
| 2394629 | Celia Villanueva Calderon | Address on File | | | | | | |
| 2549670 | Celia Zayas Luna | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324342 | Celia Zayas Torres | Address on File | | | | | | |
| 2503843 | CELIAN  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2530544 | Celiana Rodriguez Gonzalez | Address on File | | | | | | |
| 2265806 | Celiana Socarras Polanco | Address on File | | | | | | |
| 2478326 | CELIANN  LUGO ORTIZ | Address on File | | | | | | |
| 2502535 | CELIANNETTE  TIRADO TIRADO | Address on File | | | | | | |
| 2556584 | Celianny Matos Febo | Address on File | | | | | | |
| 2514096 | Celibel Resto Medero | Address on File | | | | | | |
| 2516037 | Celicitte Rodriguez Guzman | Address on File | | | | | | |
| 2282696 | Celid Quintana Poueymirou | Address on File | | | | | | |
| 2330365 | Celida Almeyda Hernandez | Address on File | | | | | | |
| 2291943 | Celida Cordero Cintron | Address on File | | | | | | |
| 2546648 | Celida E Ramos Moran | Address on File | | | | | | |
| 2304984 | Celida Olavarria Valle | Address on File | | | | | | |
| 2377540 | Celide Collazo Mila | Address on File | | | | | | |
| 2481721 | CELIDES  ZAMBRANA ORTIZ | Address on File | | | | | | |
| 2536945 | Celides Lopez Lopez | Address on File | | | | | | |
| 2479230 | CELIDES N PEREZ RIVERA | Address on File | | | | | | |
| 2526524 | Celides Vazquez Rosado | Address on File | | | | | | |
| 2528568 | Celides Zambrana Ortiz | Address on File | | | | | | |
| 2337888 | Celie Rivera Camacho | Address on File | | | | | | |
| 2542070 | Celiette M Torres Carrasquillo | Address on File | | | | | | |
| 2507243 | CELIMAR  RAMOS VAZQUEZ | Address on File | | | | | | |
| 2475761 | CELIMAR  RIVERA BACO | Address on File | | | | | | |
| 2503102 | CELIMAR  SOTO PAGAN | Address on File | | | | | | |
| 2539864 | Celimar Castillo Gonzalez | Address on File | | | | | | |
| 2510105 | Celimar Mendez Rivera | Address on File | | | | | | |
| 2433237 | Celimar Mercado Molina | Address on File | | | | | | |
| 2517613 | Celimar Tavarez Maldonado | Address on File | | | | | | |
| 2502199 | CELIMARI  ECHEVARRIA TORRES | Address on File | | | | | | |
| 2456726 | Celimari Hernandez Rodrigu | Address on File | | | | | | |
| 2516255 | Celimarie Colon Gonzalez | Address on File | | | | | | |
| 2390914 | Celin Irizarry Rivera | Address on File | | | | | | |
| 2302274 | Celin Santiago Moreno | Address on File | | | | | | |
| 2471924 | CELINA  PADILLA GONZALEZ | Address on File | | | | | | |
| 2483779 | CELINA  SANCHEZ VALDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339568 | Celina Ayala Carrasquillo | Address on File | | | | | | |
| 2301234 | Celina Burgos Lazu | Address on File | | | | | | |
| 2379888 | Celina Camacho Marrero | Address on File | | | | | | |
| 2303394 | Celina Galarza Celina | Address on File | | | | | | |
| 2316424 | Celina Matos Rodriguez | Address on File | | | | | | |
| 2442187 | Celina Mendez Mendez | Address on File | | | | | | |
| 2314346 | Celina Negron Medina | Address on File | | | | | | |
| 2314215 | Celina Ortiz Lopez | Address on File | | | | | | |
| 2340525 | Celina Pina Lopez | Address on File | | | | | | |
| 2290761 | Celina Ramos Ortiz | Address on File | | | | | | |
| 2278566 | Celina Rodriguez Maldonado | Address on File | | | | | | |
| 2527787 | Celina Sanchez Valdes | Address on File | | | | | | |
| 2268494 | Celina Santos Marrero | Address on File | | | | | | |
| 2264840 | Celina Santos Romero | Address on File | | | | | | |
| 2531042 | Celinda Canales Caraballo | Address on File | | | | | | |
| 2480907 | CELINDA E VAZQUEZ TRAVERSO | Address on File | | | | | | |
| 2437922 | Celinda M Vazquez Rodriguez | Address on File | | | | | | |
| 2306211 | Celinda Nater Cruz | Address on File | | | | | | |
| 2255725 | Celinda Reyes Reyes | Address on File | | | | | | |
| 2541203 | Celinda Rosario Rodriguez | Address on File | | | | | | |
| 2509653 | Celineht Quiles Cotto | Address on File | | | | | | |
| 2475408 | CELINES  FIGUEROA BURGOS | Address on File | | | | | | |
| 2482312 | CELINES  GONZALEZ RENTAS | Address on File | | | | | | |
| 2487352 | CELINES  MARCIAL MENDEZ | Address on File | | | | | | |
| 2501920 | CELINES  MELENDEZ PEREZ | Address on File | | | | | | |
| 2474557 | CELINES  MUNIZ PEREZ | Address on File | | | | | | |
| 2471615 | CELINES  PACHECO LOPEZ | Address on File | | | | | | |
| 2482145 | CELINES  PAGAN MONTALVO | Address on File | | | | | | |
| 2552964 | Celines Beauchamp Rodriguez | Address on File | | | | | | |
| 2511487 | Celines Cabrera Flores | Address on File | | | | | | |
| 2525320 | Celines Echevarria Osorio | Address on File | | | | | | |
| 2547761 | Celines Gonzalez | Address on File | | | | | | |
| 2431923 | Celines Jusino Garcia | Address on File | | | | | | |
| 2533861 | Celines Machado Colon | Address on File | | | | | | |
| 2563978 | Celines Martinez Ortiz | Address on File | | | | | | |
| 2450123 | Celines Pagan Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516989 | Celines Ramirez Hernandez | Address on File | | | | | | |
| 2444928 | Celines Rivera Chiclana | Address on File | | | | | | |
| 2548719 | Celines Rivera Rodriguez | Address on File | | | | | | |
| 2559514 | Celines Rodriguez Lopez | Address on File | | | | | | |
| 2451167 | Celines Torres Rivera | Address on File | | | | | | |
| 2484801 | CELINETTE  DE JESUS MARQUEZ | Address on File | | | | | | |
| 2429645 | Celinette Ramirez Escobar | Address on File | | | | | | |
| 2503724 | CELINILSA  SANTOS ESTRADA | Address on File | | | | | | |
| 2259354 | Celio Nuñez Figueroa | Address on File | | | | | | |
| 2541696 | Celiris Muniz Colon | Address on File | | | | | | |
| 2489070 | CELIS  ROBLES | Address on File | | | | | | |
| 2540668 | Celis B Ruiz Santiago | Address on File | | | | | | |
| 2343477 | Celis D Collazo Andujar | Address on File | | | | | | |
| 2329578 | Celis Rivera Medina | Address on File | | | | | | |
| 2441766 | Celis V Rosario Ana | Address on File | | | | | | |
| 2329554 | Celita Cora Alba | Address on File | | | | | | |
| 2282218 | Celita Garcia Mercado | Address on File | | | | | | |
| 2515374 | Celivette Martinez Ortiz | Address on File | | | | | | |
| 2500071 | CELIVY  VELEZ RIVERA | Address on File | | | | | | |
| 2520447 | Celly A Reyes Diaz | Address on File | | | | | | |
| 2502192 | CELLYANN  AYENDE RIVERA | Address on File | | | | | | |
| 2426853 | Celma J Tosado Hernanadez | Address on File | | | | | | |
| 2558975 | Celmarie Aviles | Address on File | | | | | | |
| 2494301 | CELMIRA  CINTRON BRIALES | Address on File | | | | | | |
| 2467124 | Celmira Cintron Briales | Address on File | | | | | | |
| 2353526 | CELPA ALICEA,ADOLFINA | Address on File | | | | | | |
| 2480406 | CELSA  ACOSTA TOLEDO | Address on File | | | | | | |
| 2282723 | Celsa Angulo Gomez | Address on File | | | | | | |
| 2305155 | Celsa Calderon Nevarez | Address on File | | | | | | |
| 2323942 | Celsa Candelaria Correa | Address on File | | | | | | |
| 2281309 | Celsa Cede?O Maldonado | Address on File | | | | | | |
| 2282033 | Celsa Corujo Figueroa | Address on File | | | | | | |
| 2310472 | Celsa Espinell Sanabria | Address on File | | | | | | |
| 2483658 | CELSA I QUINTANA GUARDIOLA | Address on File | | | | | | |
| 2537614 | Celsa L Rodriguez Fernandez | Address on File | | | | | | |
| 2288314 | Celsa Ortiz Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311846 | Celsa Rivera Buthell | Address on File | | | | | | |
| 2437201 | Celsa Tirado Rodriguez | Address on File | | | | | | |
| 2322205 | Celsa Velez Leon | Address on File | | | | | | |
| 2441304 | Celso A Fuentes Diaz | Address on File | | | | | | |
| 2314618 | Celso A Maldonado Vazquez | Address on File | | | | | | |
| 2339341 | Celso A. Maldonado | Address on File | | | | | | |
| 2544379 | Celso Batista Rivera | Address on File | | | | | | |
| 2258035 | Celso Bernard Arroyo | Address on File | | | | | | |
| 2258785 | Celso Caraballo Garcia | Address on File | | | | | | |
| 2317024 | Celso Caraballo Perez | Address on File | | | | | | |
| 2532923 | Celso Carrero | Address on File | | | | | | |
| 2315868 | Celso Cruz Lopez | Address on File | | | | | | |
| 2324870 | Celso E Oyola Celso | Address on File | | | | | | |
| 2461109 | Celso Garcia Rosado | Address on File | | | | | | |
| 2280054 | Celso H Oyola Valentin | Address on File | | | | | | |
| 2274769 | Celso Jesus Plaza | Address on File | | | | | | |
| 2448401 | Celso L Maldonado | Address on File | | | | | | |
| 2267858 | Celso Lorenzo Guiteras | Address on File | | | | | | |
| 2262099 | Celso Lorenzo Orama | Address on File | | | | | | |
| 2468381 | Celso M Feliciano Rivera | Address on File | | | | | | |
| 2259326 | Celso Martinez Alicea | Address on File | | | | | | |
| 2458984 | Celso Martinez Ramos | Address on File | | | | | | |
| 2262212 | Celso Nieves Rosario | Address on File | | | | | | |
| 2282961 | Celso Pellot Cruz | Address on File | | | | | | |
| 2327031 | Celso Rivera Quiñones | Address on File | | | | | | |
| 2384713 | Celso Rivera Rodriguez | Address on File | | | | | | |
| 2374453 | Celso Rossy Torres | Address on File | | | | | | |
| 2551672 | Celso Toucet Cordero | Address on File | | | | | | |
| 2330186 | Celso Valentin Vazquez | Address on File | | | | | | |
| 2541130 | Celso Vega Ruiz | Address on File | | | | | | |
| 2465219 | Celso Vendrell Colon | Address on File | | | | | | |
| 2500309 | CELY I FELICIANO MUNIZ | Address on File | | | | | | |
| 2528570 | Cely I Feliciano Muniz | Address on File | | | | | | |
| 2490983 | CELYANA  MORENO SANTIAGO | Address on File | | | | | | |
| 2505598 | CELYMAR  TORRES NAZARIO | Address on File | | | | | | |
| 2493111 | CELYSTHER  MATOS RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423873 | Cenia E Colon Rivera | Address on File | | | | | | |
| 2448499 | Cenia S Perez Fernandez | Address on File | | | | | | |
| 2400122 | CENTENO ALVARADO,CARMEN L | Address on File | | | | | | |
| 2406665 | CENTENO ALVELO,ENRIQUE | Address on File | | | | | | |
| 2407966 | CENTENO ANESES,MARIA T | Address on File | | | | | | |
| 2404088 | CENTENO ANESES,ROSA E | Address on File | | | | | | |
| 2414354 | CENTENO APONTE,IRIS V | Address on File | | | | | | |
| 2414772 | CENTENO AYALA,RAMON | Address on File | | | | | | |
| 2364064 | CENTENO AYALA,ROSA E | Address on File | | | | | | |
| 2404255 | CENTENO CARAZO,ALICIA | Address on File | | | | | | |
| 2424690 | Centeno Ce Galarza | Address on File | | | | | | |
| 2445795 | Centeno Ce Rodriguez | Address on File | | | | | | |
| 2413093 | CENTENO CRUZ,HIGINIO M | Address on File | | | | | | |
| 2418101 | CENTENO CRUZ,LILLIAN | Address on File | | | | | | |
| 2354283 | CENTENO CURBELO,NILSA I | Address on File | | | | | | |
| 2530332 | Centeno De Jesus Maria De Lo | Address on File | | | | | | |
| 2419609 | CENTENO DE JESUS,ANA L | Address on File | | | | | | |
| 2408327 | CENTENO DE JESUS,GLORIA M | Address on File | | | | | | |
| 2408465 | CENTENO DE SKERRET,NORMA I | Address on File | | | | | | |
| 2414888 | CENTENO FONTANE,PRISCILLA | Address on File | | | | | | |
| 2417708 | CENTENO FONTANEZ,MARGARITA | Address on File | | | | | | |
| 2534240 | Centeno Guzman E Ddie J. | Address on File | | | | | | |
| 2362992 | CENTENO GUZMAN,ANA M | Address on File | | | | | | |
| 2410927 | CENTENO LUNA,OLGA I | Address on File | | | | | | |
| 2349132 | CENTENO MARRERO,CARMEN | Address on File | | | | | | |
| 2365989 | CENTENO MATOS,ANA G | Address on File | | | | | | |
| 2401497 | CENTENO MELENDEZ,SONIA M | Address on File | | | | | | |
| 2405262 | CENTENO MOLINA,LUZ N | Address on File | | | | | | |
| 2361929 | CENTENO MONTANEZ,CARMEN M | Address on File | | | | | | |
| 2355884 | CENTENO MONTANEZ,MAGIN | Address on File | | | | | | |
| 2369460 | CENTENO MORALES,IRAIDA | Address on File | | | | | | |
| 2401600 | CENTENO MORALES,MARGARITA | Address on File | | | | | | |
| 2354658 | CENTENO NUNEZ,JUANITA | Address on File | | | | | | |
| 2400528 | CENTENO OLMO,DAMARIS | Address on File | | | | | | |
| 2348618 | CENTENO OLMO,DILSA | Address on File | | | | | | |
| 2403252 | CENTENO OLMO,DILSA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362731 | CENTENO OLMO,MARIA M | Address on File | | | | | | |
| 2365020 | CENTENO ORTIZ,REINA | Address on File | | | | | | |
| 2360855 | CENTENO PAGAN,SYLMA | Address on File | | | | | | |
| 2402550 | CENTENO RAMOS,EULALIA | Address on File | | | | | | |
| 2408035 | CENTENO RIOS,IVONNE | Address on File | | | | | | |
| 2412042 | CENTENO RIVERA,BLANCA L | Address on File | | | | | | |
| 2411009 | CENTENO RIVERA,CONSUELO | Address on File | | | | | | |
| 2405851 | CENTENO RIVERA,LUZ E | Address on File | | | | | | |
| 2407911 | CENTENO RIVERA,LUZ S | Address on File | | | | | | |
| 2362991 | CENTENO RIVERA,MIGDALIA | Address on File | | | | | | |
| 2403787 | CENTENO RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2419465 | CENTENO RODRIGUEZ,SONIA I | Address on File | | | | | | |
| 2534267 | Centeno Rohena Eddie | Address on File | | | | | | |
| 2368808 | CENTENO SANCHEZ,EUNICE | Address on File | | | | | | |
| 2358756 | CENTENO SANTIAGO,CARMEN J | Address on File | | | | | | |
| 2527421 | Centeno Torres Irma | Address on File | | | | | | |
| 2416650 | CENTENO VEGA,SYLVIA | Address on File | | | | | | |
| 2404662 | CENTENO VEGA,VILMA G | Address on File | | | | | | |
| 2368681 | CENTENO YORDAN,CONCEPCION | Address on File | | | | | | |
| 2349976 | CEPEDA BRENES,MODESTO | Address on File | | | | | | |
| 2412339 | CEPEDA CALDERON,SATURNINO | Address on File | | | | | | |
| 2530042 | Cepeda Cordero Wanda I | Address on File | | | | | | |
| 2408942 | CEPEDA CORREA,MYRIAM | Address on File | | | | | | |
| 2411743 | CEPEDA DE JESUS,MARCALLY | Address on File | | | | | | |
| 2411839 | CEPEDA FELICIANO,SONIA N | Address on File | | | | | | |
| 2544675 | Cepeda Flores Alexis | Address on File | | | | | | |
| 2407129 | CEPEDA MARQUEZ,NAYDA J | Address on File | | | | | | |
| 2417476 | CEPEDA MORALES,CARMEN M | Address on File | | | | | | |
| 2365438 | CEPEDA MORALES,JESUS | Address on File | | | | | | |
| 2416235 | CEPEDA PARRILLA,NYDIA | Address on File | | | | | | |
| 2365764 | CEPEDA PEREZ,RUBEN | Address on File | | | | | | |
| 2356536 | CEPEDA PIZARRO,CRUZ M | Address on File | | | | | | |
| 2348483 | CEPEDA PIZARRO,DOLORES | Address on File | | | | | | |
| 2404743 | CEPEDA PIZARRO,GABRIEL | Address on File | | | | | | |
| 2401355 | CEPEDA QUINONES,EVELYN | Address on File | | | | | | |
| 2404822 | CEPEDA QUINONES,NILSA I | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353700 | CEPEDA QUINONES,RAFAEL | Address on File | | | | | | |
| 2530354 | Cepeda Ramos | Address on File | | | | | | |
| 2423132 | CEPEDA RAMOS,CARMEN M | Address on File | | | | | | |
| 2406914 | CEPEDA RAMOS,GREGORIA | Address on File | | | | | | |
| 2412114 | CEPEDA REYES,CARMEN A | Address on File | | | | | | |
| 2368263 | CEPEDA RIVERA,ISABEL | Address on File | | | | | | |
| 2466720 | Cepeda Valle Andrian | Address on File | | | | | | |
| 2412790 | CEPEDA VELLON,JOSEFINA | Address on File | | | | | | |
| 2565390 | Cepero Pagan Erick J | Address on File | | | | | | |
| 2362379 | CEPERO RIOS,HILDA I | Address on File | | | | | | |
| 2355623 | CEPERO SIERRA,ESTERVINA | Address on File | | | | | | |
| 2290797 | Ceraida Molina Molina | Address on File | | | | | | |
| 2292892 | Cereida Colon Burgos | Address on File | | | | | | |
| 2309703 | Cereida Colon Torres | Address on File | | | | | | |
| 2276781 | Cereida Munoz Santiago | Address on File | | | | | | |
| 2300063 | Cereida Nunez Echevarria | Address on File | | | | | | |
| 2385482 | Cereida Pizarro Rivera | Address on File | | | | | | |
| 2310976 | Cerelina Matienzo Figueroa | Address on File | | | | | | |
| 2355532 | CEREZO CABRERA,SATURNINA | Address on File | | | | | | |
| 2360660 | CEREZO CABRERA,VIRGINIA | Address on File | | | | | | |
| 2350075 | CEREZO SALES,HILDA E | Address on File | | | | | | |
| 2422550 | CEREZO SANTIAGO,EVELYN | Address on File | | | | | | |
| 2365271 | CEREZO VAZQUEZ,ESTHER | Address on File | | | | | | |
| 2351955 | CERMENO DFERRAL,MILAGROS | Address on File | | | | | | |
| 2313059 | Cermina Rodriguez Mercado | Address on File | | | | | | |
| 2423370 | Cermy S Curras Plumey | Address on File | | | | | | |
| 2414833 | CERPA RIVERA,FERNANDO | Address on File | | | | | | |
| 2356663 | CERPA RIVERA,WANDA M | Address on File | | | | | | |
| 2414469 | CERPA RIVERA,ZORAIDA | Address on File | | | | | | |
| 2391480 | Cervando Ortiz Perez | Address on File | | | | | | |
| 2351332 | CERVANTES,GENOVEVA | Address on File | | | | | | |
| 2446764 | Cervera Ce Hernandez | Address on File | | | | | | |
| 2357640 | CERVONI FIGUEROA,LYDIA E | Address on File | | | | | | |
| 2492732 | CESAR  CORTES GONZALEZ | Address on File | | | | | | |
| 2479839 | CESAR  CORTES REYES | Address on File | | | | | | |
| 2484196 | CESAR  FLORES SANABRIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505584 | CESAR  GONZALEZ DURAN | Address on File | | | | | | |
| 2486631 | CESAR  OQUENDO MALDONADO | Address on File | | | | | | |
| 2487837 | CESAR  PANTOJAS BENITEZ | Address on File | | | | | | |
| 2473589 | CESAR  PEREZ COLON | Address on File | | | | | | |
| 2494901 | CESAR  SANCHEZ HERNANDEZ | Address on File | | | | | | |
| 2494874 | CESAR  TORRES TORRES | Address on File | | | | | | |
| 2260547 | Cesar A A Diaz Pino | Address on File | | | | | | |
| 2380395 | Cesar A A Gonzalez Derieux | Address on File | | | | | | |
| 2282689 | Cesar A A Medina Rivera | Address on File | | | | | | |
| 2374370 | Cesar A A Quintana Medina | Address on File | | | | | | |
| 2259453 | Cesar A A Vargas Wendell | Address on File | | | | | | |
| 2495761 | CESAR A ACEVEDO MENDEZ | Address on File | | | | | | |
| 2538442 | Cesar A Alvalle Rivera | Address on File | | | | | | |
| 2470763 | Cesar A Alvarado Torres | Address on File | | | | | | |
| 2269255 | Cesar A Amaro Amaro | Address on File | | | | | | |
| 2525366 | Cesar A Badillo Grajales | Address on File | | | | | | |
| 2516750 | Cesar A Barreto Coreano | Address on File | | | | | | |
| 2384388 | Cesar A Batista Walker | Address on File | | | | | | |
| 2455709 | Cesar A Calvo Rivera | Address on File | | | | | | |
| 2525829 | Cesar A Candelario Candelario | Address on File | | | | | | |
| 2459586 | Cesar A Castro | Address on File | | | | | | |
| 2373924 | Cesar A Cepero Ayende | Address on File | | | | | | |
| 2552874 | Cesar A Cepero Colon | Address on File | | | | | | |
| 2344341 | Cesar A Cestero Rosario | Address on File | | | | | | |
| 2254355 | Cesar A Cintron Santiago | Address on File | | | | | | |
| 2522001 | Cesar A Crespo | Address on File | | | | | | |
| 2468784 | Cesar A Cruz Montalvo | Address on File | | | | | | |
| 2396750 | Cesar A Cuadrado Alverio | Address on File | | | | | | |
| 2441856 | Cesar A Del Valle Bermudez | Address on File | | | | | | |
| 2342869 | Cesar A Diaz Cruz | Address on File | | | | | | |
| 2539997 | Cesar A Diaz De Jesus | Address on File | | | | | | |
| 2484042 | CESAR A DIAZ LAPORTE | Address on File | | | | | | |
| 2468592 | Cesar A Flores Silva | Address on File | | | | | | |
| 2469579 | Cesar A Fuentes Velez | Address on File | | | | | | |
| 2518990 | Cesar A Garcia Davila | Address on File | | | | | | |
| 2449044 | Cesar A Garcia Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2537049 | Cesar A Gomez Morales | Address on File | | | | | | |
| 2255657 | Cesar A Hernandez Hernandez | Address on File | | | | | | |
| 2469876 | Cesar A Irizarry Rivera | Address on File | | | | | | |
| 2372403 | Cesar A Lassalle Hernandez | Address on File | | | | | | |
| 2344158 | Cesar A Lind De Jesus | Address on File | | | | | | |
| 2555872 | Cesar A Lugo Cardona | Address on File | | | | | | |
| 2283791 | Cesar A Marina Rivera | Address on File | | | | | | |
| 2444707 | Cesar A Martinez Palmer | Address on File | | | | | | |
| 2508399 | Cesar A Mendez Gonzalez | Address on File | | | | | | |
| 2381623 | Cesar A Mercado Negron | Address on File | | | | | | |
| 2441013 | Cesar A Morales Cintron | Address on File | | | | | | |
| 2465322 | Cesar A Navedo Lopez | Address on File | | | | | | |
| 2443468 | Cesar A Nieves Fonseca | Address on File | | | | | | |
| 2560100 | Cesar A Occtaviani Quinonez | Address on File | | | | | | |
| 2561211 | Cesar A Ortiz Sorrentini | Address on File | | | | | | |
| 2278872 | Cesar A Osorio Casanova | Address on File | | | | | | |
| 2436782 | Cesar A Otero Rosario | Address on File | | | | | | |
| 2286914 | Cesar A Pabon Nadal | Address on File | | | | | | |
| 2285894 | Cesar A Perez Garcia | Address on File | | | | | | |
| 2494553 | CESAR A PEREZ HERNANDEZ | Address on File | | | | | | |
| 2459670 | Cesar A Perez Rosas | Address on File | | | | | | |
| 2442569 | Cesar A Pillot Gonzalez | Address on File | | | | | | |
| 2268069 | Cesar A Ramirez Medina | Address on File | | | | | | |
| 2459477 | Cesar A Ramos Ortiz | Address on File | | | | | | |
| 2461715 | Cesar A Rivera Garcia | Address on File | | | | | | |
| 2550370 | Cesar A Rivera Santisteban | Address on File | | | | | | |
| 2494087 | CESAR A RIVERA TIBURCIO | Address on File | | | | | | |
| 2474247 | CESAR A RIVERA VARGAS | Address on File | | | | | | |
| 2469666 | Cesar A Robles Pizarro | Address on File | | | | | | |
| 2476998 | CESAR A RODRIGUEZ CHICO | Address on File | | | | | | |
| 2468876 | Cesar A Rodriguez Mandry | Address on File | | | | | | |
| 2512065 | Cesar A Rodriguez Perez | Address on File | | | | | | |
| 2455533 | Cesar A Rodriguez Velazquez | Address on File | | | | | | |
| 2549234 | Cesar A Romero Sanchez | Address on File | | | | | | |
| 2487179 | CESAR A ROSARIO DELGADO | Address on File | | | | | | |
| 2320722 | Cesar A Rosario Maldanado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433795 | Cesar A Santiago Cartagena | Address on File | | | | | | |
| 2397501 | Cesar A Soto Rodriguez | Address on File | | | | | | |
| 2466077 | Cesar A Torres Rodriguez | Address on File | | | | | | |
| 2301679 | Cesar A Torruella Rivera | Address on File | | | | | | |
| 2497354 | CESAR A VALENTIN PADUA | Address on File | | | | | | |
| 2473374 | CESAR A VARGAS MORALES | Address on File | | | | | | |
| 2277348 | Cesar A Vazquez Almodovar | Address on File | | | | | | |
| 2464407 | Cesar A Viera Vega | Address on File | | | | | | |
| 2373887 | Cesar A. Betancourt Suarez | Address on File | | | | | | |
| 2512570 | Cesar A. Espaillat Leger | Address on File | | | | | | |
| 2544289 | Cesar A. Soto Olmeda | Address on File | | | | | | |
| 2513541 | Cesar A. Velez | Address on File | | | | | | |
| 2512826 | Cesar Aaponte Ortiz | Address on File | | | | | | |
| 2269317 | Cesar Acevedo Mendez | Address on File | | | | | | |
| 2551010 | Cesar Alamo | Address on File | | | | | | |
| 2321493 | Cesar Albert Rivera | Address on File | | | | | | |
| 2319286 | Cesar Alicea Alicea | Address on File | | | | | | |
| 2456291 | Cesar Alicea Mendez | Address on File | | | | | | |
| 2338428 | Cesar Alicea Ortiz | Address on File | | | | | | |
| 2399553 | Cesar Almodovar Marchany | Address on File | | | | | | |
| 2336658 | Cesar Alvalle Miranda | Address on File | | | | | | |
| 2454687 | Cesar Arocho Torres | Address on File | | | | | | |
| 2512874 | Cesar Atraverso Rivera | Address on File | | | | | | |
| 2545281 | Cesar Barreiro Gonzalez | Address on File | | | | | | |
| 2511155 | Cesar Barreto Mendez | Address on File | | | | | | |
| 2388488 | Cesar Barreto Soto | Address on File | | | | | | |
| 2394173 | Cesar Batine Osorio | Address on File | | | | | | |
| 2394173 | Cesar Batine Osorio | Address on File | | | | | | |
| 2272609 | Cesar Batista Pizarro | Address on File | | | | | | |
| 2451853 | Cesar Beltran Colon | Address on File | | | | | | |
| 2386376 | Cesar Berberena Rosado | Address on File | | | | | | |
| 2310997 | Cesar Blondet Vazquez | Address on File | | | | | | |
| 2265651 | Cesar Bosques Barreto | Address on File | | | | | | |
| 2376150 | Cesar Caban Caban | Address on File | | | | | | |
| 2556684 | Cesar Caban Mendez | Address on File | | | | | | |
| 2295550 | Cesar Cabrera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382213 | Cesar Candelaria Rivera | Address on File | | | | | | |
| 2381721 | Cesar Cardona Perez | Address on File | | | | | | |
| 2285418 | Cesar Carrion Nazario | Address on File | | | | | | |
| 2258496 | Cesar Carrion Velez | Address on File | | | | | | |
| 2444734 | Cesar Casul Rivera | Address on File | | | | | | |
| 2451864 | Cesar Ce Ebetancourt | Address on File | | | | | | |
| 2454901 | Cesar Ce Felix | Address on File | | | | | | |
| 2454765 | Cesar Ce Ferra | Address on File | | | | | | |
| 2454461 | Cesar Ce Jdiaz | Address on File | | | | | | |
| 2454541 | Cesar Ce Rodriguez | Address on File | | | | | | |
| 2532942 | Cesar Chaparro Cordero | Address on File | | | | | | |
| 2302376 | Cesar Colon Colon | Address on File | | | | | | |
| 2320033 | Cesar Colon Hernandez | Address on File | | | | | | |
| 2271394 | Cesar Colon Jimenez | Address on File | | | | | | |
| 2318189 | Cesar Colon Rodriguez | Address on File | | | | | | |
| 2548422 | Cesar Colon Santiago | Address on File | | | | | | |
| 2433879 | Cesar Corchado Caban | Address on File | | | | | | |
| 2293113 | Cesar Cordero Lorenzo | Address on File | | | | | | |
| 2284628 | Cesar Cornier Rivera | Address on File | | | | | | |
| 2513033 | Cesar Correa Escribano | Address on File | | | | | | |
| 2526827 | Cesar Cortes Lopez | Address on File | | | | | | |
| 2270289 | Cesar Cruz Colon | Address on File | | | | | | |
| 2424108 | Cesar Cruz Medina | Address on File | | | | | | |
| 2462327 | Cesar Cruz Roche | Address on File | | | | | | |
| 2387470 | Cesar Cruz Velazquez | Address on File | | | | | | |
| 2451825 | Cesar Cuevas Rosa | Address on File | | | | | | |
| 2399473 | Cesar D D Nazario Almodovar | Address on File | | | | | | |
| 2533207 | Cesar D Ramos Camacho | Address on File | | | | | | |
| 2493423 | CESAR D RIVERA SANJURJO | Address on File | | | | | | |
| 2394578 | Cesar Dalmau Garcia | Address on File | | | | | | |
| 2560010 | Cesar De Jesus Soler | Address on File | | | | | | |
| 2517679 | Cesar Del Castillo Lozada | Address on File | | | | | | |
| 2269009 | Cesar Delgado Cesar | Address on File | | | | | | |
| 2386889 | Cesar Delgado Delgado | Address on File | | | | | | |
| 2428356 | Cesar Delgado Martinez | Address on File | | | | | | |
| 2317989 | Cesar Diaz Charriez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470190 | Cesar E Caminero Ramos | Address on File | | | | | | |
| 2476304 | CESAR E CARDONA HERNANDEZ | Address on File | | | | | | |
| 2559943 | Cesar E Cardona Hernandez | Address on File | | | | | | |
| 2345980 | Cesar E Crespo Ramos | Address on File | | | | | | |
| 2275484 | Cesar E Del Valle Rivera | Address on File | | | | | | |
| 2396846 | Cesar E E Amaez Miranda | Address on File | | | | | | |
| 2378571 | Cesar E E Cabrera Cotto | Address on File | | | | | | |
| 2283597 | Cesar E E Caminero Milan | Address on File | | | | | | |
| 2315706 | Cesar E E Diaz Rivera | Address on File | | | | | | |
| 2258744 | Cesar E E Rivera Martinez | Address on File | | | | | | |
| 2537008 | Cesar E Mendez Cortes | Address on File | | | | | | |
| 2547726 | Cesar E Negron Lozada | Address on File | | | | | | |
| 2381319 | Cesar E Rivera Fontanez | Address on File | | | | | | |
| 2487333 | CESAR E RODRIGUEZ TORRES | Address on File | | | | | | |
| 2383511 | Cesar E Rosado Gonzalez | Address on File | | | | | | |
| 2553210 | Cesar E Ruiz | Address on File | | | | | | |
| 2433679 | Cesar E Sanchez Sanchez | Address on File | | | | | | |
| 2476864 | CESAR E SANTIAGO ALICEA | Address on File | | | | | | |
| 2470179 | Cesar E Torres Rodriguez | Address on File | | | | | | |
| 2452179 | Cesar E Vegas Gonzalez | Address on File | | | | | | |
| 2342964 | Cesar E Viera Rivera | Address on File | | | | | | |
| 2513202 | Cesar Eduardo Berrios Cintron | Address on File | | | | | | |
| 2522413 | Cesar F Burgos Montalvo | Address on File | | | | | | |
| 2475458 | CESAR F DE JESUS MONTES | Address on File | | | | | | |
| 2391216 | Cesar Fernandez Pedro | Address on File | | | | | | |
| 2298567 | Cesar Figueroa Bonilla | Address on File | | | | | | |
| 2547970 | Cesar Figueroa Reyes | Address on File | | | | | | |
| 2446853 | Cesar G Nieto Fernandez | Address on File | | | | | | |
| 2458423 | Cesar G Ortiz Sorando | Address on File | | | | | | |
| 2318524 | Cesar Gamero Bejar | Address on File | | | | | | |
| 2286753 | Cesar Garcia Cintron | Address on File | | | | | | |
| 2545761 | Cesar Garcia Martinez | Address on File | | | | | | |
| 2435339 | Cesar Gomez Flores | Address on File | | | | | | |
| 2545268 | Cesar Gonzalez Colombani | Address on File | | | | | | |
| 2271316 | Cesar Gonzalez Colon | Address on File | | | | | | |
| 2282804 | Cesar Gonzalez Echevarria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266377 | Cesar Gonzalez Gonzalez | Address on File | | | | | | |
| 2343529 | Cesar Gonzalez Gonzalez | Address on File | | | | | | |
| 2397560 | Cesar Gonzalez Gonzalez | Address on File | | | | | | |
| 2456541 | Cesar Gonzalez Oppenheimer | Address on File | | | | | | |
| 2318718 | Cesar Gonzalez Pina | Address on File | | | | | | |
| 2553455 | Cesar Gonzalez Rodriguez | Address on File | | | | | | |
| 2373067 | Cesar Gracia Ortiz | Address on File | | | | | | |
| 2452542 | Cesar Guevarez Vazquez | Address on File | | | | | | |
| 2455967 | Cesar H Lopez Mu?Os | Address on File | | | | | | |
| 2437798 | Cesar H Rios Rivera | Address on File | | | | | | |
| 2426786 | Cesar H Santiago Maldonado | Address on File | | | | | | |
| 2462598 | Cesar Hernandez Cordova | Address on File | | | | | | |
| 2291135 | Cesar Hernandez Hdez | Address on File | | | | | | |
| 2305777 | Cesar Hernandez Polanco | Address on File | | | | | | |
| 2428885 | Cesar Herrera Soto | Address on File | | | | | | |
| 2499224 | CESAR I ACEVEDO RIVERA | Address on File | | | | | | |
| 2450370 | Cesar I Carrion Garcia | Address on File | | | | | | |
| 2375925 | Cesar I Colon Rivera | Address on File | | | | | | |
| 2440934 | Cesar I Duran Cruz | Address on File | | | | | | |
| 2432339 | Cesar I Martinez Luciano | Address on File | | | | | | |
| 2515608 | Cesar I. Hernandez Soto | Address on File | | | | | | |
| 2559096 | Cesar Iturrino | Address on File | | | | | | |
| 2513144 | Cesar J Alba Concepcion | Address on File | | | | | | |
| 2299939 | Cesar J Alomar Mora | Address on File | | | | | | |
| 2446972 | Cesar J Crespo Ramirez | Address on File | | | | | | |
| 2546005 | Cesar J Gonzalez Ortiz | Address on File | | | | | | |
| 2564835 | Cesar J Guerrero Tamayo | Address on File | | | | | | |
| 2563094 | Cesar J Mercado Roman | Address on File | | | | | | |
| 2529244 | Cesar J Muniz Badillo | Address on File | | | | | | |
| 2502170 | CESAR J MUQIZ BADILLO | Address on File | | | | | | |
| 2549045 | Cesar J Oliva Martinez | Address on File | | | | | | |
| 2510489 | Cesar J Ortiz | Address on File | | | | | | |
| 2566226 | Cesar J Santiago | Address on File | | | | | | |
| 2373677 | Cesar J Santoni Sanchez | Address on File | | | | | | |
| 2519788 | Cesar J Torres Rosario | Address on File | | | | | | |
| 2456081 | Cesar J Velazquez Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2372275 | Cesar Jesus Rodriguez | Address on File | | | | | | |
| 2456918 | Cesar Jimenez Maldonado | Address on File | | | | | | |
| 2542200 | Cesar Jimenez Palma | Address on File | | | | | | |
| 2283474 | Cesar Jordan Molero | Address on File | | | | | | |
| 2522023 | Cesar Jtorres Costa | Address on File | | | | | | |
| 2395893 | Cesar Jusino Rivera | Address on File | | | | | | |
| 2524256 | Cesar Justiniano Colon | Address on File | | | | | | |
| 2308524 | Cesar L Diaz Sepulveda | Address on File | | | | | | |
| 2527375 | Cesar L Iban Cordero | Address on File | | | | | | |
| 2552947 | Cesar L Irizarry Muniz | Address on File | | | | | | |
| 2395881 | Cesar L L Ruiz Mir | Address on File | | | | | | |
| 2276388 | Cesar L Leon Ortiz | Address on File | | | | | | |
| 2455745 | Cesar L Melendez Rodriguez | Address on File | | | | | | |
| 2557041 | Cesar L Mendez Afanador | Address on File | | | | | | |
| 2443072 | Cesar L Olivera Olivera | Address on File | | | | | | |
| 2344722 | Cesar L Seda Gutierrez | Address on File | | | | | | |
| 2429389 | Cesar L Torres Santiago | Address on File | | | | | | |
| 2425062 | Cesar L Torres Torres | Address on File | | | | | | |
| 2453324 | Cesar L Torruella Rosado | Address on File | | | | | | |
| 2448217 | Cesar L Vazquez Ramirez | Address on File | | | | | | |
| 2553660 | Cesar L Velez Rodriguez | Address on File | | | | | | |
| 2272858 | Cesar Lasalle Vazquez | Address on File | | | | | | |
| 2382753 | Cesar Lebron Monclova | Address on File | | | | | | |
| 2271373 | Cesar Lebron Rodriguez | Address on File | | | | | | |
| 2277561 | Cesar Lind Luzunaris | Address on File | | | | | | |
| 2294866 | Cesar Lopez Cintron | Address on File | | | | | | |
| 2548389 | Cesar Lopez Miranda | Address on File | | | | | | |
| 2256545 | Cesar Lopez Santiago | Address on File | | | | | | |
| 2456455 | Cesar Lopez Santiago | Address on File | | | | | | |
| 2309702 | Cesar Loyola Torres | Address on File | | | | | | |
| 2432069 | Cesar Lugo Ramirez | Address on File | | | | | | |
| 2256653 | Cesar M Castillo Martinez | Address on File | | | | | | |
| 2551502 | Cesar M Lorenzo Orellana | Address on File | | | | | | |
| 2549373 | Cesar M Osorio Rivera | Address on File | | | | | | |
| 2563801 | Cesar M Serrano Rodriguez | Address on File | | | | | | |
| 2542011 | Cesar Madera Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449052 | Cesar Madera Santos | Address on File | | | | | | |
| 2397702 | Cesar Maldonado Echevarria | Address on File | | | | | | |
| 2387017 | Cesar Maldonado Roldan | Address on File | | | | | | |
| 2396034 | Cesar Maldonado Vazquez | Address on File | | | | | | |
| 2532278 | Cesar Martinez Colon | Address on File | | | | | | |
| 2434241 | Cesar Martinez Hernandez | Address on File | | | | | | |
| 2462585 | Cesar Martinez Lazu | Address on File | | | | | | |
| 2545248 | Cesar Medina | Address on File | | | | | | |
| 2388675 | Cesar Medina Rodriguez | Address on File | | | | | | |
| 2537991 | Cesar Mendez Rodriguez | Address on File | | | | | | |
| 2319591 | Cesar Mendez Valentin | Address on File | | | | | | |
| 2398540 | Cesar Mercado Cuevas | Address on File | | | | | | |
| 2278787 | Cesar Mercado Ducos | Address on File | | | | | | |
| 2465661 | Cesar Mercado Napoleoni | Address on File | | | | | | |
| 2378117 | Cesar Mercado Santaella | Address on File | | | | | | |
| 2319127 | Cesar Miranda Mercado | Address on File | | | | | | |
| 2372874 | Cesar Miranda Rodriguez | Address on File | | | | | | |
| 2431253 | Cesar Molina Pares | Address on File | | | | | | |
| 2326771 | Cesar Montalvo Rodriguez | Address on File | | | | | | |
| 2537714 | Cesar Mu?lz Perez | Address on File | | | | | | |
| 2343533 | Cesar N Loyola Array | Address on File | | | | | | |
| 2467797 | Cesar N Lugo Nuñez | Address on File | | | | | | |
| 2321171 | Cesar Nater Oyola | Address on File | | | | | | |
| 2256024 | Cesar Navarro Cirino | Address on File | | | | | | |
| 2448507 | Cesar O Badillo Machado | Address on File | | | | | | |
| 2438039 | Cesar O Beltran De Leon | Address on File | | | | | | |
| 2536056 | Cesar O Cintron Opio | Address on File | | | | | | |
| 2527279 | Cesar O Gonzalez Cordero | Address on File | | | | | | |
| 2512603 | Cesar O Hernandez Rivera | Address on File | | | | | | |
| 2503532 | CESAR O LOPEZ FUIGUEROA | Address on File | | | | | | |
| 2555738 | Cesar O Medina Rullan | Address on File | | | | | | |
| 2266812 | Cesar O O Crespo Kortright | Address on File | | | | | | |
| 2447844 | Cesar O Rodriguez Santos | Address on File | | | | | | |
| 2465083 | Cesar O Vazquez Roman | Address on File | | | | | | |
| 2554029 | Cesar O. Diaz Torres | Address on File | | | | | | |
| 2560652 | Cesar Ocaraballo Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544684 | Cesar Ocasio Cartagena | Address on File | | | | | | |
| 2330623 | Cesar Ojinaga Deu | Address on File | | | | | | |
| 2426255 | Cesar Oquendo Maldonado | Address on File | | | | | | |
| 2519610 | Cesar Ortiz Galarza | Address on File | | | | | | |
| 2427872 | Cesar Ortiz Montes | Address on File | | | | | | |
| 2565580 | Cesar Ortiz Santiago | Address on File | | | | | | |
| 2559488 | Cesar Ostolaza Perez | Address on File | | | | | | |
| 2294052 | Cesar Otero Amezaga | Address on File | | | | | | |
| 2373367 | Cesar P Perez Gautier | Address on File | | | | | | |
| 2549344 | Cesar Padua Fernandez | Address on File | | | | | | |
| 2397290 | Cesar Perez Cancel | Address on File | | | | | | |
| 2260188 | Cesar Perez Hernandez | Address on File | | | | | | |
| 2374626 | Cesar Perez Hernandez | Address on File | | | | | | |
| 2469327 | Cesar Perez Hernandez | Address on File | | | | | | |
| 2457390 | Cesar Perez Rosado | Address on File | | | | | | |
| 2373678 | Cesar Pineiro Medina | Address on File | | | | | | |
| 2387320 | Cesar Quinones Rodriguez | Address on File | | | | | | |
| 2385960 | Cesar R Acevedo Molina | Address on File | | | | | | |
| 2381193 | Cesar R Collazo Fernandez | Address on File | | | | | | |
| 2522394 | Cesar R Cruz Molina | Address on File | | | | | | |
| 2443203 | Cesar R Leon Sugra?Es | Address on File | | | | | | |
| 2466034 | Cesar R Merced Diaz | Address on File | | | | | | |
| 2496185 | CESAR R MERCED DIAZ | Address on File | | | | | | |
| 2514748 | Cesar R Miranda Rodriugez | Address on File | | | | | | |
| 2383274 | Cesar R Nieves Perez | Address on File | | | | | | |
| 2458355 | Cesar R Perez Perez | Address on File | | | | | | |
| 2436022 | Cesar R Perez Torres | Address on File | | | | | | |
| 2432020 | Cesar R Reyes Medina | Address on File | | | | | | |
| 2379775 | Cesar R Rivera Oquendo | Address on File | | | | | | |
| 2455609 | Cesar R Rivera Valles | Address on File | | | | | | |
| 2267794 | Cesar R Sepulveda Garcia | Address on File | | | | | | |
| 2566015 | Cesar R Soto Perez | Address on File | | | | | | |
| 2442464 | Cesar Ramirez Hernandez | Address on File | | | | | | |
| 2329184 | Cesar Ramirez Morales | Address on File | | | | | | |
| 2566434 | Cesar Ramos Gerena | Address on File | | | | | | |
| 2519552 | Cesar Ramos Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377397 | Cesar Ramos Reyes | Address on File | | | | | | |
| 2292888 | Cesar Ramos Rivera | Address on File | | | | | | |
| 2385028 | Cesar Rios Cruz | Address on File | | | | | | |
| 2546977 | Cesar Rivera Davila | Address on File | | | | | | |
| 2541331 | Cesar Rivera Febles | Address on File | | | | | | |
| 2382926 | Cesar Rivera Flores | Address on File | | | | | | |
| 2541359 | Cesar Rivera Morales | Address on File | | | | | | |
| 2258621 | Cesar Rivera Rivera | Address on File | | | | | | |
| 2557502 | Cesar Roberto Rios Rios | Address on File | | | | | | |
| 2545342 | Cesar Rodriguez | Address on File | | | | | | |
| 2554711 | Cesar Rodriguez | Address on File | | | | | | |
| 2423288 | Cesar Rodriguez Ares | Address on File | | | | | | |
| 2327677 | Cesar Rodriguez Gonzalez | Address on File | | | | | | |
| 2325573 | Cesar Rodriguez Rentas | Address on File | | | | | | |
| 2267333 | Cesar Rodriguez Santiago | Address on File | | | | | | |
| 2340759 | Cesar Rodriguez Solis | Address on File | | | | | | |
| 2380264 | Cesar Rodriguez Torres | Address on File | | | | | | |
| 2459926 | Cesar Roman Qui?Ones | Address on File | | | | | | |
| 2469678 | Cesar Ruiz Garcia | Address on File | | | | | | |
| 2371814 | Cesar Ruiz Velazquez | Address on File | | | | | | |
| 2386513 | Cesar S Guzman Torres | Address on File | | | | | | |
| 2434974 | Cesar S Laboy Lopez | Address on File | | | | | | |
| 2330683 | Cesar Sanchez Bonnin | Address on File | | | | | | |
| 2308245 | Cesar Sanchez Ortiz | Address on File | | | | | | |
| 2551004 | Cesar Santaella | Address on File | | | | | | |
| 2520896 | Cesar Santiago Conde | Address on File | | | | | | |
| 2278182 | Cesar Santiago Santiago | Address on File | | | | | | |
| 2277709 | Cesar Santiago Tolentino | Address on File | | | | | | |
| 2396604 | Cesar Santos Ortiz | Address on File | | | | | | |
| 2275023 | Cesar Santos Santos | Address on File | | | | | | |
| 2286444 | Cesar Sepulveda Vargas | Address on File | | | | | | |
| 2268694 | Cesar Serrano Ramirez | Address on File | | | | | | |
| 2377443 | Cesar Sostre Lebron | Address on File | | | | | | |
| 2342416 | Cesar Soto Granado | Address on File | | | | | | |
| 2384517 | Cesar Soto Rodriguez | Address on File | | | | | | |
| 2327242 | Cesar Soto Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383951 | Cesar Soto Soto | Address on File | | | | | | |
| 2445548 | Cesar Torres Medina | Address on File | | | | | | |
| 2464146 | Cesar Torres Pineda | Address on File | | | | | | |
| 2455313 | Cesar V Osorio Osorio | Address on File | | | | | | |
| 2255613 | Cesar Vazquez Alicea | Address on File | | | | | | |
| 2271273 | Cesar Vazquez De Jesus | Address on File | | | | | | |
| 2509400 | Cesar Vazquez Rodriguez | Address on File | | | | | | |
| 2435423 | Cesar Vega Lugo | Address on File | | | | | | |
| 2383234 | Cesar Velazquez Burgos | Address on File | | | | | | |
| 2285289 | Cesar Velazquez Ocasio | Address on File | | | | | | |
| 2398760 | Cesar Velez Roldan | Address on File | | | | | | |
| 2510961 | Cesar Velez Santiago | Address on File | | | | | | |
| 2389495 | Cesar Vializ Valentin | Address on File | | | | | | |
| 2397205 | Cesar Vizcarrondo Ramos | Address on File | | | | | | |
| 2519944 | Cesar W Ostalaza Rodriguez | Address on File | | | | | | |
| 2425487 | Cesar Zeno Figueroa | Address on File | | | | | | |
| 2295884 | Cesarea Castro Inostroza | Address on File | | | | | | |
| 2336038 | Cesarea Mendez Cruz | Address on File | | | | | | |
| 2464945 | Cesarea Perez Vazquez | Address on File | | | | | | |
| 2307114 | Cesarea Reyes Veguilla | Address on File | | | | | | |
| 2473699 | CESAREO  PEREZ SANJURJO | Address on File | | | | | | |
| 2283936 | Cesareo Amaro Morales | Address on File | | | | | | |
| 2448706 | Cesareo Arce Vazquez | Address on File | | | | | | |
| 2461358 | Cesareo Irizarry Acevedo | Address on File | | | | | | |
| 2360515 | CESAREO JORGE,AUREA E | Address on File | | | | | | |
| 2302576 | Cesareo Laguna Vazquez | Address on File | | | | | | |
| 2274161 | Cesareo Mendez Rivera | Address on File | | | | | | |
| 2291993 | Cesareo Nieves Marin | Address on File | | | | | | |
| 2325844 | Cesareo Ortiz Irizarry | Address on File | | | | | | |
| 2309912 | Cesareo Perez Sanjurjo | Address on File | | | | | | |
| 2296518 | Cesaria Medina Fernandez | Address on File | | | | | | |
| 2533268 | Cesarina Martinez Bristo | Address on File | | | | | | |
| 2270735 | Cesario Claudio Torres | Address on File | | | | | | |
| 2547898 | Cesario Rolon | Address on File | | | | | | |
| 2322412 | Cesia Del Toro | Address on File | | | | | | |
| 2333314 | Cesia Valentin Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2471690 | CESILIO  MORALES MALDONADO | Address on File | | | | | | |
| 2527851 | Cesilio Morales Maldonado | Address on File | | | | | | |
| 2399976 | CESTERO AGUILAR,DIANA M | Address on File | | | | | | |
| 2349852 | CESTERO DAVILA,ELVIRA | Address on File | | | | | | |
| 2415729 | CESTERO DE AYALA,EDDA | Address on File | | | | | | |
| 2298459 | Ceyda I Marrero Marrero | Address on File | | | | | | |
| 2506717 | CEZANNE  CARDONA MORALES | Address on File | | | | | | |
| 2535301 | Chabelly Marie Campos Rodrigue Z | Address on File | | | | | | |
| 2358556 | CHABRIEL GONZALEZ,GLORIA | Address on File | | | | | | |
| 2348908 | CHABRIEL GONZALEZ,LUZ L | Address on File | | | | | | |
| 2504110 | CHAELY M BARRIOS RIVERA | Address on File | | | | | | |
| 2412448 | CHAEZ ABREU,CARMEN I | Address on File | | | | | | |
| 2505907 | CHAIRYMAR  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2485434 | CHAISKA  NIEVES RIVERA | Address on File | | | | | | |
| 2468652 | Chajayra Burgos Silva | Address on File | | | | | | |
| 2547780 | Chalimar Agosto Serrano | Address on File | | | | | | |
| 2397792 | Chalt Ortega Javier | Address on File | | | | | | |
| 2414668 | CHALUISANT CAMACHO,NANETTE | Address on File | | | | | | |
| 2413179 | CHALUISANT DOMINGUEZ,ILEANA I | Address on File | | | | | | |
| 2364423 | CHALUISANT DOMINGUEZ,JOSE E | Address on File | | | | | | |
| 2414788 | CHALUISANT GARCIA,MARIA L | Address on File | | | | | | |
| 2499227 | CHAMIR Y BONANO GONZALEZ | Address on File | | | | | | |
| 2421183 | CHAMORRO MELENDEZ,CLARIBEL | Address on File | | | | | | |
| 2356847 | CHAMORRO MELENDEZ,DIGNA | Address on File | | | | | | |
| 2463381 | Chamorro Munoz Daniel F. | Address on File | | | | | | |
| 2363194 | CHAMORRO OSTOLAZA,LUZ G | Address on File | | | | | | |
| 2402217 | CHAMORRO OSTOLAZA,MARTA I | Address on File | | | | | | |
| 2418693 | CHAMORRO OSTOLAZA,MARY L | Address on File | | | | | | |
| 2416500 | CHAMORRO RIVERA,FERNANDO | Address on File | | | | | | |
| 2562119 | Chanelli Rivera Monge | Address on File | | | | | | |
| 2409966 | CHANG SIERRA,JACQUELINE A | Address on File | | | | | | |
| 2565450 | Chanie E Rivera Del Valle | Address on File | | | | | | |
| 2414008 | CHANZA GONZALEZ,ADA S | Address on File | | | | | | |
| 2448811 | Chaparro Ch Nieves | Address on File | | | | | | |
| 2364717 | CHAPARRO CHAPARRO,JESUS | Address on File | | | | | | |
| 2412960 | CHAPARRO CHAPARRO,MARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415064 | CHAPARRO GALLOZA,MARIA I | Address on File | | | | | | |
| 2356481 | CHAPARRO GONZALEZ,GLORIA E | Address on File | | | | | | |
| 2361597 | CHAPARRO GONZALEZ,LUIS A | Address on File | | | | | | |
| 2360999 | CHAPARRO GONZALEZ,RAMON J | Address on File | | | | | | |
| 2412958 | CHAPARRO GONZALEZ,SONIA M | Address on File | | | | | | |
| 2465357 | Chaparro Lopez Celso | Address on File | | | | | | |
| 2529916 | Chaparro Matta Rosita | Address on File | | | | | | |
| 2404389 | CHAPARRO MURPHY,NANCY | Address on File | | | | | | |
| 2350888 | CHAPARRO RAMIREZ,ELLEN | Address on File | | | | | | |
| 2351876 | CHAPARRO RAMIREZ,NYDIA | Address on File | | | | | | |
| 2402368 | CHAPARRO ROMAN,CARMEN I | Address on File | | | | | | |
| 2410022 | CHAPARRO TRAVERSO,NYDIA M | Address on File | | | | | | |
| 2406146 | CHAPEL CORTES,GILBERTO | Address on File | | | | | | |
| 2418375 | CHAPEL CORTES,JAVIER A | Address on File | | | | | | |
| 2367736 | CHAPEL VALENTIN,ANA M | Address on File | | | | | | |
| 2421456 | CHARBONNIER DELGADO,MARIA I | Address on File | | | | | | |
| 2352037 | CHARDON BERMUDEZ,EILEEN R | Address on File | | | | | | |
| 2364590 | CHARDON BURGOS,DAVID | Address on File | | | | | | |
| 2416143 | CHARDON QUINONES,LICEL | Address on File | | | | | | |
| 2541746 | Charilyn Lopez Almonte | Address on File | | | | | | |
| 2522463 | Charilys Garcia Ruiz | Address on File | | | | | | |
| 2544945 | Charimar Y Monta?O Rivera | Address on File | | | | | | |
| 2519267 | Charinet Diaz Cruz | Address on File | | | | | | |
| 2472552 | CHARISS N SANCHEZ MAMBRU | Address on File | | | | | | |
| 2532394 | Charissa Crispin Torres | Address on File | | | | | | |
| 2507187 | CHARISSE A ALERS CRUZ | Address on File | | | | | | |
| 2526068 | Charitin Santos Rivera | Address on File | | | | | | |
| 2502299 | CHARITO  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2499150 | CHARITO  VELEZ GONZALEZ | Address on File | | | | | | |
| 2526888 | Charito J Negron Rivera | Address on File | | | | | | |
| 2473187 | CHARITY R MILLER | Address on File | | | | | | |
| 2547115 | Charity Torres Jimenez | Address on File | | | | | | |
| 2520439 | Charitza Sanchez Baez | Address on File | | | | | | |
| 2523702 | Chariz Rodriguez Del Toro | Address on File | | | | | | |
| 2524529 | Charlee Lopez Fuentes | Address on File | | | | | | |
| 2507213 | CHARLEEN  MEDINA VAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560213 | Charleen M De Leon Orangel | Address on File | | | | | | |
| 2522985 | Charleen Ruiz Lopez | Address on File | | | | | | |
| 2498818 | CHARLENE  AYALA CRUZ | Address on File | | | | | | |
| 2490557 | CHARLENE  MARQUEZ SANCHEZ | Address on File | | | | | | |
| 2500088 | CHARLENE  MARTINEZ SUAREZ | Address on File | | | | | | |
| 2502062 | CHARLENE  PAGAN RIOS | Address on File | | | | | | |
| 2484921 | CHARLENE A GREENE RODRIGUEZ | Address on File | | | | | | |
| 2556775 | Charlene Colon Melendez | Address on File | | | | | | |
| 2515547 | Charlene D. Cuevas Maldonado | Address on File | | | | | | |
| 2532192 | Charlene J Neuman Rivera | Address on File | | | | | | |
| 2549270 | Charlene Nazario Lopez | Address on File | | | | | | |
| 2471274 | Charlene Rivera Agosto | Address on File | | | | | | |
| 2499735 | CHARLES  DE JESUS IRIZARRY | Address on File | | | | | | |
| 2489637 | CHARLES  MORALES MOLALES | Address on File | | | | | | |
| 2328454 | Charles Albelo Gandulla | Address on File | | | | | | |
| 2358770 | CHARLES ALEXIS,JUDITH | Address on File | | | | | | |
| 2382312 | Charles Alvarado Davila | Address on File | | | | | | |
| 2479655 | CHARLES ANTHONY  MARZANT ORTIZ | Address on File | | | | | | |
| 2462915 | Charles Aviles Blanco | Address on File | | | | | | |
| 2542789 | Charles B Alley Cruz | Address on File | | | | | | |
| 2460164 | Charles B Medina Rivera | Address on File | | | | | | |
| 2454761 | Charles Baez Mu?lz | Address on File | | | | | | |
| 2263375 | Charles Barber Muniz | Address on File | | | | | | |
| 2442562 | Charles C Juhasz Alvarado Alvarado | Address on File | | | | | | |
| 2470948 | Charles C Smart Baez | Address on File | | | | | | |
| 2388418 | Charles Castro Ocasio | Address on File | | | | | | |
| 2532914 | Charles Chaparro Chaparro | Address on File | | | | | | |
| 2361517 | CHARLES CLAUDIO,ANA M | Address on File | | | | | | |
| 2399440 | Charles Cordero Pena | Address on File | | | | | | |
| 2305450 | Charles Cortes Rivera | Address on File | | | | | | |
| 2529241 | Charles De Jesus Irizarry | Address on File | | | | | | |
| 2431521 | Charles E Hansen Tapia | Address on File | | | | | | |
| 2346116 | Charles F Cardona Salcedo | Address on File | | | | | | |
| 2536811 | Charles Gomez Lebron | Address on File | | | | | | |
| 2376740 | Charles Gover Belendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378100 | Charles H Hillebrand Vazquez | Address on File | | | | | | |
| 2380744 | Charles Hernandez Acosta | Address on File | | | | | | |
| 2273339 | Charles Hernandez Rivera | Address on File | | | | | | |
| 2285105 | Charles J Diaz Villegas | Address on File | | | | | | |
| 2480472 | CHARLES J HAHN ROSA | Address on File | | | | | | |
| 2528118 | Charles J Hahn Rosa | Address on File | | | | | | |
| 2374707 | Charles J Pereira Lopez | Address on File | | | | | | |
| 2549599 | Charles Jimenez | Address on File | | | | | | |
| 2399745 | Charles Jimenez Nettleship | Address on File | | | | | | |
| 2373027 | Charles Jimenez Velazquez | Address on File | | | | | | |
| 2511985 | Charles Jones Aviles Rivera | Address on File | | | | | | |
| 2469970 | Charles L Perez Lopez | Address on File | | | | | | |
| 2314760 | Charles Ledesma Cintron | Address on File | | | | | | |
| 2273864 | Charles M M Martinez Garcia | Address on File | | | | | | |
| 2385001 | Charles Oneill Cancel | Address on File | | | | | | |
| 2443911 | Charles P Laboy | Address on File | | | | | | |
| 2531812 | Charles Petrilli Cintron | Address on File | | | | | | |
| 2444923 | Charles R Rodriguez | Address on File | | | | | | |
| 2520051 | Charles R Suarez Rodriguez | Address on File | | | | | | |
| 2525537 | Charles Rivera Julie | Address on File | | | | | | |
| 2430834 | Charles Rodriguez | Address on File | | | | | | |
| 2384248 | Charles Rodríguez Irizarry | Address on File | | | | | | |
| 2269134 | Charles Romney Lopez | Address on File | | | | | | |
| 2564749 | Charles Santana Castro | Address on File | | | | | | |
| 2298524 | Charles Seijo Figueroa | Address on File | | | | | | |
| 2561759 | Charles Tirado Diaz | Address on File | | | | | | |
| 2545436 | Charles Velez Perez | Address on File | | | | | | |
| 2566282 | Charles Viera Cintron | Address on File | | | | | | |
| 2371633 | Charles Zimmermann Charles | Address on File | | | | | | |
| 2482215 | CHARLEY  IRIZARRY ZEDA | Address on File | | | | | | |
| 2378465 | Charley Jesus Garcia | Address on File | | | | | | |
| 2453426 | Charley Ramos Aquino | Address on File | | | | | | |
| 2539430 | Charley Torres Vazquez | Address on File | | | | | | |
| 2501010 | CHARLIE  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2428586 | Charlie Baez Rodriguez | Address on File | | | | | | |
| 2522680 | Charlie Burgos Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469111 | Charlie C Silva | Address on File | | | | | | |
| 2432996 | Charlie Cabrera Qui?Onez | Address on File | | | | | | |
| 2553049 | Charlie Camacho Ramos | Address on File | | | | | | |
| 2563190 | Charlie Cappas Ayala | Address on File | | | | | | |
| 2536381 | Charlie Centeno Martinez | Address on File | | | | | | |
| 2454074 | Charlie Ch Hernandez | Address on File | | | | | | |
| 2558439 | Charlie Clemente Andino | Address on File | | | | | | |
| 2545811 | Charlie E Torres Andino | Address on File | | | | | | |
| 2392351 | Charlie Escalera Rivera | Address on File | | | | | | |
| 2514611 | Charlie Estolt Garcia | Address on File | | | | | | |
| 2460282 | Charlie Febus Sepulveda | Address on File | | | | | | |
| 2343750 | Charlie Feliberty Nunez | Address on File | | | | | | |
| 2510811 | Charlie Guzman Ramos | Address on File | | | | | | |
| 2433600 | Charlie Guzman Santiago | Address on File | | | | | | |
| 2548917 | Charlie I Lugo Castro | Address on File | | | | | | |
| 2521681 | Charlie J Soto Echevarria | Address on File | | | | | | |
| 2501240 | CHARLIE J TORRES RIVERA | Address on File | | | | | | |
| 2264215 | Charlie Lugo Rivera | Address on File | | | | | | |
| 2552194 | Charlie Montes Robles | Address on File | | | | | | |
| 2454595 | Charlie N De Jesus Caraballo | Address on File | | | | | | |
| 2457054 | Charlie Oyola Vazquez | Address on File | | | | | | |
| 2346525 | Charlie Perez Feliciano | Address on File | | | | | | |
| 2536488 | Charlie Perez Feliciano | Address on File | | | | | | |
| 2523042 | Charlie Richard Rivera | Address on File | | | | | | |
| 2536897 | Charlie Rivera Rodriguez | Address on File | | | | | | |
| 2438372 | Charlie Rodriguez Nieves | Address on File | | | | | | |
| 2380345 | Charlie Rodriguez Rodrigue | Address on File | | | | | | |
| 2306741 | Charlie Ruiz Cruz | Address on File | | | | | | |
| 2520372 | Charlie Ruiz Gutierrez | Address on File | | | | | | |
| 2544568 | Charlie Sanchez Rodriguez | Address on File | | | | | | |
| 2537117 | Charlie Santiago | Address on File | | | | | | |
| 2458275 | Charlie Silva Gelabert | Address on File | | | | | | |
| 2549258 | Charlie Solis Medina | Address on File | | | | | | |
| 2435888 | Charlie Vargas Figueroa | Address on File | | | | | | |
| 2269345 | Charlie Vazquez Martinez | Address on File | | | | | | |
| 2384590 | Charlie Vazquez Sierra | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565587 | Charlies A Garcia Ortiz | Address on File | | | | | | |
| 2520553 | Charlies Vega Rivera | Address on File | | | | | | |
| 2493018 | CHARLIM M SERRANO ALVARADO | Address on File | | | | | | |
| 2562859 | Charlin J Soto X | Address on File | | | | | | |
| 2508712 | Charline Torres Santiago | Address on File | | | | | | |
| 2504104 | CHARLOTTE  LAUSELL HERNANDEZ | Address on File | | | | | | |
| 2484115 | CHARLOTTE  MORALES APONTE | Address on File | | | | | | |
| 2505567 | CHARLOTTE  VELAZQUEZ CAEZ | Address on File | | | | | | |
| 2553238 | Charlotte Calderon Cintron | Address on File | | | | | | |
| 2559114 | Charlotte Ficher | Address on File | | | | | | |
| 2503692 | CHARLOTTE I COTTO BERRIOS | Address on File | | | | | | |
| 2538082 | Charlotte Silva Rodriguez | Address on File | | | | | | |
| 2360923 | CHARLOTTEN MERCADO,MARTA | Address on File | | | | | | |
| 2477998 | CHARLYN Y ALOMAR MARTINEZ | Address on File | | | | | | |
| 2454193 | Charmain Ch Morales | Address on File | | | | | | |
| 2430667 | Charmaine A Grullon | Address on File | | | | | | |
| 2479526 | CHARMAINE A GRULLON ROSSELLO | Address on File | | | | | | |
| 2527603 | Charmaine Merced Leon | Address on File | | | | | | |
| 2470708 | Charmaine Santos Vega | Address on File | | | | | | |
| 2448450 | Charneco Acevedo Juan Bautista | Address on File | | | | | | |
| 2351078 | CHARNECO LLABRES,ENID | Address on File | | | | | | |
| 2357550 | CHARNECO TORRES,MYRIAM | Address on File | | | | | | |
| 2358014 | CHARNECO VILLANUEVA,AIDA | Address on File | | | | | | |
| 2484870 | CHARNEIDA  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2489171 | CHAROL I LOPEZ ALICEA | Address on File | | | | | | |
| 2365524 | CHARON GRACIA,LORRAINE | Address on File | | | | | | |
| 2409037 | CHARON LOPEZ,LUIS R | Address on File | | | | | | |
| 2344281 | Charon Ramos Cosme | Address on File | | | | | | |
| 2342627 | Charotie Acevedo Pabon | Address on File | | | | | | |
| 2498869 | CHAROW D ROLON RIOS | Address on File | | | | | | |
| 2349792 | CHARPENTIER,EDNA I | Address on File | | | | | | |
| 2370947 | CHARRIEZ CABEZA,CARMEN A | Address on File | | | | | | |
| 2350309 | CHARRIEZ LABOY,LUIS R | Address on File | | | | | | |
| 2368075 | CHARRIEZ LOZADA,OSCAR | Address on File | | | | | | |
| 2366914 | CHARRIEZ MARCANO,CARMEN | Address on File | | | | | | |
| 2349599 | CHARRIEZ MARCANO,LUZ M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360436 | CHARRIEZ NEGRON,NORA | Address on File | | | | | | |
| 2358064 | CHARRIEZ PACHECO,PETRA L | Address on File | | | | | | |
| 2407623 | CHARRIEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2536244 | Charsue Pabon Castillo | Address on File | | | | | | |
| 2478438 | CHARY E LOPEZ MARTINEZ | Address on File | | | | | | |
| 2505696 | CHARY L MALARET OLAVARRIA | Address on File | | | | | | |
| 2439695 | Chary L Santiago Gambaro | Address on File | | | | | | |
| 2517372 | Charysell Ayala Villegas | Address on File | | | | | | |
| 2543561 | Chasity A. Morales Pineiro | Address on File | | | | | | |
| 2552886 | Chavely Castro Castro | Address on File | | | | | | |
| 2401015 | CHAVES CANALS,WANDA I | Address on File | | | | | | |
| 2358817 | CHAVES DE LA CRUZ,MARIA T | Address on File | | | | | | |
| 2408371 | CHAVES JIMENEZ,DOLORES G | Address on File | | | | | | |
| 2401175 | CHAVES JIMENEZ,LUZ E | Address on File | | | | | | |
| 2413506 | CHAVES NIEVES,IRMA M | Address on File | | | | | | |
| 2414787 | CHAVES NIEVES,MIRIAM | Address on File | | | | | | |
| 2363683 | CHAVES PRIETO,ZOILA L | Address on File | | | | | | |
| 2360385 | CHAVES QUEVEDO,GUILLERMO | Address on File | | | | | | |
| 2417451 | CHAVES SEGUI,OSCAR | Address on File | | | | | | |
| 2404971 | CHAVES,ELBA | Address on File | | | | | | |
| 2524215 | Chavez Soto Victor M. | Address on File | | | | | | |
| 2563593 | Chayra Y Boria Berrios | Address on File | | | | | | |
| 2483043 | CHEILA  SOTO GARCIA | Address on File | | | | | | |
| 2343461 | Cheila Y Rodriguez Cosme | Address on File | | | | | | |
| 2523777 | Cheila Y. Martinez Ocasio | Address on File | | | | | | |
| 2541827 | Cheilyan Goytia Cruz | Address on File | | | | | | |
| 2518502 | Cheilyn I Riveiro Vega | Address on File | | | | | | |
| 2557408 | Chelimar Travieso Rivera | Address on File | | | | | | |
| 2566048 | Chelinda L Torres Delgado | Address on File | | | | | | |
| 2499223 | CHELITZA  MAYMI MORALES | Address on File | | | | | | |
| 2557569 | Chelsia G Cruz Sepulveda | Address on File | | | | | | |
| 2479713 | CHENIA M CAPO MENDOZA | Address on File | | | | | | |
| 2511724 | Chenny A. Maldonado Fontan | Address on File | | | | | | |
| 2505777 | CHENNYS L MARTINEZ ROBLES | Address on File | | | | | | |
| 2559305 | Chenyl Gonzalez De Jesus | Address on File | | | | | | |
| 2369029 | CHERENA MERCADO,EVA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367625 | CHERENA MERCADO,LUIS F | Address on File | | | | | | |
| 2353553 | CHERENA QUILES,ANA I | Address on File | | | | | | |
| 2556993 | Cheribel Carpio Ruiz | Address on File | | | | | | |
| 2493144 | CHERILYN M SANCHEZ TORRES | Address on File | | | | | | |
| 2557052 | Cherly Mojica Arroyo | Address on File | | | | | | |
| 2558135 | Cherry L Marrero | Address on File | | | | | | |
| 2553296 | Cherryl Ortiz Mccormick | Address on File | | | | | | |
| 2518331 | Chery Negron Rosario | Address on File | | | | | | |
| 2486366 | CHERYL  CINTRON SERRANO | Address on File | | | | | | |
| 2506853 | CHERYL  DELGADO MONTALVO | Address on File | | | | | | |
| 2502195 | CHERYL  RALAT TRIPARI | Address on File | | | | | | |
| 2483010 | CHERYL  TIDWELL LLABRES | Address on File | | | | | | |
| 2485436 | CHERYL D ALSINA SANCHEZ | Address on File | | | | | | |
| 2497265 | CHERYL L SANTANA AYALA | Address on File | | | | | | |
| 2553007 | Cheryl Lopez Francis | Address on File | | | | | | |
| 2383659 | Cheryl Rios Garcia | Address on File | | | | | | |
| 2549777 | Cheryladd Rodriguez Castro | Address on File | | | | | | |
| 2502069 | CHESSICA  MALDONADO AGOSTO | Address on File | | | | | | |
| 2260362 | Chester R Haver Bermudez | Address on File | | | | | | |
| 2362816 | CHEVALIER GARCIA,HAYDEE N | Address on File | | | | | | |
| 2350917 | CHEVALIER MOYET,MARIA DE L | Address on File | | | | | | |
| 2421038 | CHEVERE BAEZ,FELICITA | Address on File | | | | | | |
| 2354161 | CHEVERE CANCEL,ERIC L | Address on File | | | | | | |
| 2446156 | Chevere Ch Santos | Address on File | | | | | | |
| 2357947 | CHEVERE COLON,EVA L | Address on File | | | | | | |
| 2366756 | CHEVERE COLON,FLOR I | Address on File | | | | | | |
| 2401783 | CHEVERE COLON,MARIA M | Address on File | | | | | | |
| 2418395 | CHEVERE FUENTES,MAYDA L | Address on File | | | | | | |
| 2365563 | CHEVERE HEREDIA,HILDA I | Address on File | | | | | | |
| 2412454 | CHEVERE JIMENEZ,MARIA | Address on File | | | | | | |
| 2527573 | Chevere Ortega Carmen I | Address on File | | | | | | |
| 2410911 | CHEVERE ORTIZ,HECTOR | Address on File | | | | | | |
| 2404359 | CHEVERE PADRO,MIGDALIA | Address on File | | | | | | |
| 2359506 | CHEVERE RIVERA,JOAQUIN G | Address on File | | | | | | |
| 2421877 | CHEVERE SANCHEZ,LILLIAN | Address on File | | | | | | |
| 2363332 | CHEVERE SANTOS,TERESITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359205 | CHEVEREZ GONZALEZ,NORMA | Address on File | | | | | | |
| 2415428 | CHEVEREZ RIVAS,JOSE D | Address on File | | | | | | |
| 2406953 | CHEVEREZ ROMERO,ELIGIO | Address on File | | | | | | |
| 2505380 | CHEVIL  GALARZA PEREZ | Address on File | | | | | | |
| 2402583 | CHEVRES CHEVRES,MARISA | Address on File | | | | | | |
| 2348702 | CHEVRES HERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2370641 | CHEVRES RIVERA,CARMEN G | Address on File | | | | | | |
| 2368363 | CHEVRES RIVERA,ZAIDA I | Address on File | | | | | | |
| 2541726 | Cheyca M Santiago Ortolaza | Address on File | | | | | | |
| 2559354 | Cheysa Y Dones Strazzara | Address on File | | | | | | |
| 2511725 | Chiakira Garcia Rivera | Address on File | | | | | | |
| 2515590 | Chiara L. Feliciano Cabrera | Address on File | | | | | | |
| 2422069 | CHICLANA ORTIZ,JULIA | Address on File | | | | | | |
| 2351598 | CHICO CAMPOS,LORENZO | Address on File | | | | | | |
| 2349889 | CHICO CAMPOS,LYDIA | Address on File | | | | | | |
| 2370700 | CHICO CORDERO,AIDA | Address on File | | | | | | |
| 2362553 | CHICO GARCIA,NELLIE | Address on File | | | | | | |
| 2408334 | CHICO MOYA,ANNABELLE | Address on File | | | | | | |
| 2364770 | CHICO PAMIAS,DAMASO | Address on File | | | | | | |
| 2417663 | CHICO PEREZ,NILDA G | Address on File | | | | | | |
| 2403121 | CHICO VELEZ,SONIA | Address on File | | | | | | |
| 2354109 | CHICO ZAYAS,CARMEN L | Address on File | | | | | | |
| 2409390 | CHIESA GONZALEZ,WILLIAM | Address on File | | | | | | |
| 2508868 | Chila Pool Figaro | Address on File | | | | | | |
| 2366333 | CHIMELIS FIGUEROA,ANA S | Address on File | | | | | | |
| 2408365 | CHIMELIS FIGUEROA,MARIA M | Address on File | | | | | | |
| 2365479 | CHIMELIS FIGUEROA,SYLVIA | Address on File | | | | | | |
| 2422826 | CHIMELIS ORTEGA,ROSA I | Address on File | | | | | | |
| 2360135 | CHIMELIS PINEIRO,FRANK | Address on File | | | | | | |
| 2410068 | CHIMELIS RIVERA,NAYDALIS | Address on File | | | | | | |
| 2414442 | CHINEA ALEJANDRO,ELIZABETH | Address on File | | | | | | |
| 2363479 | CHINEA ALVAREZ,CARLOS M | Address on File | | | | | | |
| 2403184 | CHINEA ALVAREZ,HILDA E | Address on File | | | | | | |
| 2416439 | CHINEA ALVAREZ,ROSA | Address on File | | | | | | |
| 2351133 | CHINEA DE ARROYO,CARMEN | Address on File | | | | | | |
| 2369801 | CHINEA MARRERO,MARIA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348621 | CHINEA MARTINO,JOSE J | Address on File | | | | | | |
| 2539695 | Chinea Merced Joel M | Address on File | | | | | | |
| 2359293 | CHINEA NARVAEZ,GLORIA | Address on File | | | | | | |
| 2368072 | CHINEA NEGRON,LUZ I | Address on File | | | | | | |
| 2415978 | CHINEA NIEVES,DOLORES | Address on File | | | | | | |
| 2408082 | CHINEA PINEDA,MARIA M | Address on File | | | | | | |
| 2364411 | CHINEA RAMIREZ,BELINDA | Address on File | | | | | | |
| 2367929 | CHINEA RIVERA,OLGA | Address on File | | | | | | |
| 2463013 | Chinea Vazquez Gladynell | Address on File | | | | | | |
| 2363537 | CHIQUES VELAZQUEZ,JORGE L | Address on File | | | | | | |
| 2539836 | Chirstian O. Rivera Roman | Address on File | | | | | | |
| 2519263 | Chistian D Esquilin Algarin | Address on File | | | | | | |
| 2549982 | Chistian Matos Rosario | Address on File | | | | | | |
| 2559616 | Chistian Rdez | Address on File | | | | | | |
| 2541933 | Chistopher Estrada Ruiz | Address on File | | | | | | |
| 2533477 | Chistopher Jimenez | Address on File | | | | | | |
| 2517877 | Chistopher Mercado Caberra | Address on File | | | | | | |
| 2549919 | Chistopher Ortiz Nieves | Address on File | | | | | | |
| 2359265 | CHOMPRE ROMAN,JUDITH | Address on File | | | | | | |
| 2495207 | CHONTAIN A RIVERA ISAAC | Address on File | | | | | | |
| 2507113 | CHRIS  GARCIA LONGORIA | Address on File | | | | | | |
| 2457655 | Chris C Merritt Yulfo | Address on File | | | | | | |
| 2548833 | Chris M Catala Villegas | Address on File | | | | | | |
| 2342040 | Chris Torres Rivera | Address on File | | | | | | |
| 2563128 | Chris Vega Diaz | Address on File | | | | | | |
| 2542639 | Christelle Jerez Santos | Address on File | | | | | | |
| 2533629 | Christia M. Dardiz Soto | Address on File | | | | | | |
| 2502485 | CHRISTIAN  ACUNA MENDEZ | Address on File | | | | | | |
| 2484442 | CHRISTIAN  MARTI VELEZ | Address on File | | | | | | |
| 2503271 | CHRISTIAN  MEJIAS ZAYAS | Address on File | | | | | | |
| 2484567 | CHRISTIAN  MOLINA SANCHEZ | Address on File | | | | | | |
| 2505737 | CHRISTIAN  MORALES AROCHO | Address on File | | | | | | |
| 2506624 | CHRISTIAN  PEREZ ROMAN | Address on File | | | | | | |
| 2505599 | CHRISTIAN  ROSA ROSADO | Address on File | | | | | | |
| 2502463 | CHRISTIAN  SAAVEDRA VALENTIN | Address on File | | | | | | |
| 2479204 | CHRISTIAN  TORRES RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489185 | CHRISTIAN A AVILES BERDECIA | Address on File | | | | | | |
| 2434691 | Christian A Lorenzo Vargas | Address on File | | | | | | |
| 2512701 | Christian A Moreau Ocasio | Address on File | | | | | | |
| 2508400 | Christian A Pellot Moya | Address on File | | | | | | |
| 2535491 | Christian A Quinones Santiago | Address on File | | | | | | |
| 2533547 | Christian A Riestra De Jesus | Address on File | | | | | | |
| 2562400 | Christian A Serate Gonzalez | Address on File | | | | | | |
| 2485819 | CHRISTIAN A TORRES BOGUE | Address on File | | | | | | |
| 2553475 | Christian A Torres Valentin | Address on File | | | | | | |
| 2561555 | Christian A Vazquez Rivera | Address on File | | | | | | |
| 2521996 | Christian Aalvelo Ramos | Address on File | | | | | | |
| 2554829 | Christian Acevedo | Address on File | | | | | | |
| 2558019 | Christian Adames Maldonado | Address on File | | | | | | |
| 2510979 | Christian Adames Santiago | Address on File | | | | | | |
| 2510313 | Christian Agosto Rodriguez | Address on File | | | | | | |
| 2510340 | Christian Aguilu Lopez | Address on File | | | | | | |
| 2541086 | Christian Arroyo Figueroa | Address on File | | | | | | |
| 2522940 | Christian Aviles Aponte | Address on File | | | | | | |
| 2557812 | Christian Aviles Diaz | Address on File | | | | | | |
| 2541391 | Christian Aviles Gonzalez | Address on File | | | | | | |
| 2544338 | Christian Backer Blas | Address on File | | | | | | |
| 2543833 | Christian Beltre Tavarez | Address on File | | | | | | |
| 2510740 | Christian Berdecia Lopez | Address on File | | | | | | |
| 2521719 | Christian Bonilla Alvarado | Address on File | | | | | | |
| 2559816 | Christian Buster Torres | Address on File | | | | | | |
| 2513125 | Christian Camacho | Address on File | | | | | | |
| 2341604 | Christian Carmona Pena | Address on File | | | | | | |
| 2518315 | Christian Castro Plaza | Address on File | | | | | | |
| 2524209 | Christian Cordero Guilloty | Address on File | | | | | | |
| 2557927 | Christian Cuba Nieves | Address on File | | | | | | |
| 2546238 | Christian D Jesus Bermudez | Address on File | | | | | | |
| 2531598 | Christian D Morales Cruz | Address on File | | | | | | |
| 2558564 | Christian D Roman Ramirez | Address on File | | | | | | |
| 2511040 | Christian D. Correa Figueroa | Address on File | | | | | | |
| 2556835 | Christian Davila Quinones | Address on File | | | | | | |
| 2554449 | Christian Davila Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520057 | Christian De Jesus Orengo | Address on File | | | | | | |
| 2415826 | CHRISTIAN DE LA CRUZ,CARLOS J | Address on File | | | | | | |
| 2524481 | Christian Del Fresno Lopez | Address on File | | | | | | |
| 2554900 | Christian Del Valle Melendez | Address on File | | | | | | |
| 2522943 | Christian Diaz Encarnacion | Address on File | | | | | | |
| 2512225 | Christian Diaz Santos | Address on File | | | | | | |
| 2500884 | CHRISTIAN E ROSADO VELAZQUEZ | Address on File | | | | | | |
| 2548682 | Christian Feliciano Candelario | Address on File | | | | | | |
| 2541673 | Christian Ferrer Soto | Address on File | | | | | | |
| 2517336 | Christian Fraguada | Address on File | | | | | | |
| 2520285 | Christian G Gonzalez Gonzalez | Address on File | | | | | | |
| 2510043 | Christian G Lourido Alonso | Address on File | | | | | | |
| 2547309 | Christian Garcia Lopez | Address on File | | | | | | |
| 2556639 | Christian Gonzalez | Address on File | | | | | | |
| 2511173 | Christian Gutierrez Irizarry | Address on File | | | | | | |
| 2551067 | Christian Gutierrez Torres | Address on File | | | | | | |
| 2558166 | Christian H Herrera Perez | Address on File | | | | | | |
| 2545229 | Christian Hernandez Bonilla | Address on File | | | | | | |
| 2553602 | Christian Hernandez Colon | Address on File | | | | | | |
| 2545214 | Christian Hernandez Figueroa | Address on File | | | | | | |
| 2541488 | Christian Hernandez Ugarte | Address on File | | | | | | |
| 2525825 | Christian I Despiau Rodriguez | Address on File | | | | | | |
| 2540216 | Christian I Lugo Cuevas | Address on File | | | | | | |
| 2558815 | Christian J Acosta Reyes | Address on File | | | | | | |
| 2521368 | Christian J Arvelo Guzman | Address on File | | | | | | |
| 2504979 | CHRISTIAN J ARVELO LOPEZ | Address on File | | | | | | |
| 2554859 | Christian J Burgos Rodriguez | Address on File | | | | | | |
| 2557322 | Christian J Castro Rivera | Address on File | | | | | | |
| 2522420 | Christian J Centeno Rodriguez | Address on File | | | | | | |
| 2502887 | CHRISTIAN J DIAZ MUNIZ | Address on File | | | | | | |
| 2512601 | Christian J Garcia Arroyo | Address on File | | | | | | |
| 2513109 | Christian J Gonzalez Marin | Address on File | | | | | | |
| 2522056 | Christian J Guzman Esteva | Address on File | | | | | | |
| 2553489 | Christian J Montes Melendez | Address on File | | | | | | |
| 2557749 | Christian J Ortiz Lebron | Address on File | | | | | | |
| 2550086 | Christian J Robles Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504715 | CHRISTIAN J RODRIGUEZ SUAREZ | Address on File | | | | | | |
| 2558939 | Christian J Velez Pagan | Address on File | | | | | | |
| 2559742 | Christian J Zayas Cruz | Address on File | | | | | | |
| 2541178 | Christian J. Baez Concepcion | Address on File | | | | | | |
| 2545658 | Christian J. Del Valle Rodriguez | Address on File | | | | | | |
| 2508181 | Christian J. Ortiz Castro | Address on File | | | | | | |
| 2554179 | Christian Joel Alicea Ruiz | Address on File | | | | | | |
| 2553641 | Christian Jonat Siaca Rosario | Address on File | | | | | | |
| 2554059 | Christian Jose Borrero Gueits | Address on File | | | | | | |
| 2513246 | Christian Jose Maldonado Toledo | Address on File | | | | | | |
| 2522292 | Christian L Morales Pena | Address on File | | | | | | |
| 2522771 | Christian L Ocana Lebron | Address on File | | | | | | |
| 2523393 | Christian L Ramirez Vega | Address on File | | | | | | |
| 2558703 | Christian L Rivera Rosado | Address on File | | | | | | |
| 2521948 | Christian Lcardona Jimenez | Address on File | | | | | | |
| 2553599 | Christian Leone Medina Maldonado | Address on File | | | | | | |
| 2521771 | Christian Llanos Garcia | Address on File | | | | | | |
| 2531344 | Christian Lopez Correa | Address on File | | | | | | |
| 2561126 | Christian M Cotto Figueroa | Address on File | | | | | | |
| 2561040 | Christian M Marrero Navedo | Address on File | | | | | | |
| 2547181 | Christian M Moreno Pena | Address on File | | | | | | |
| 2447433 | Christian M Robles Tirado | Address on File | | | | | | |
| 2512971 | Christian M Santiago Ortiz | Address on File | | | | | | |
| 2508452 | Christian Maldonado Soto | Address on File | | | | | | |
| 2559819 | Christian Marrero Mercado | Address on File | | | | | | |
| 2555245 | Christian Marte Camacho | Address on File | | | | | | |
| 2561612 | Christian Medina | Address on File | | | | | | |
| 2511164 | Christian Medina Medina | Address on File | | | | | | |
| 2521325 | Christian Morales Lebron | Address on File | | | | | | |
| 2455281 | Christian N Rodriguez Pola | Address on File | | | | | | |
| 2561901 | Christian N Torres Negron | Address on File | | | | | | |
| 2521814 | Christian Nieves Gutierrez | Address on File | | | | | | |
| 2521480 | Christian O Alamo Rivera | Address on File | | | | | | |
| 2546881 | Christian O Cruz Ortiz | Address on File | | | | | | |
| 2554083 | Christian O Feliciano Muniz | Address on File | | | | | | |
| 2521869 | Christian O Hernandez Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541146 | Christian O Montero Valle | Address on File | | | | | | |
| 2512576 | Christian O Oyola Chevalier | Address on File | | | | | | |
| 2522683 | Christian O Rivera Garcia | Address on File | | | | | | |
| 2491616 | CHRISTIAN O RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2560368 | Christian O Valles Collazo | Address on File | | | | | | |
| 2546465 | Christian Ocasio Nunez | Address on File | | | | | | |
| 2547285 | Christian Ocolon Santiago | Address on File | | | | | | |
| 2531288 | Christian Ortiz Narvaez | Address on File | | | | | | |
| 2536494 | Christian Ortiz Rodriguez | Address on File | | | | | | |
| 2522775 | Christian P Barrero Cordero | Address on File | | | | | | |
| 2511248 | Christian P. Colon Rivera | Address on File | | | | | | |
| 2525788 | Christian Pagan Mercado | Address on File | | | | | | |
| 2559070 | Christian Pagan Ortega | Address on File | | | | | | |
| 2557482 | Christian Pagan Perez | Address on File | | | | | | |
| 2558981 | Christian Perez Camacho | Address on File | | | | | | |
| 2512365 | Christian Perez Suarez | Address on File | | | | | | |
| 2512811 | Christian Quinones Velez | Address on File | | | | | | |
| 2470734 | Christian R Guiven López | Address on File | | | | | | |
| 2560671 | Christian R Mercado Santiago | Address on File | | | | | | |
| 2557471 | Christian R Rivera Mercado | Address on File | | | | | | |
| 2514060 | Christian R Torres Betancourt | Address on File | | | | | | |
| 2548799 | Christian Ramos Arroyo | Address on File | | | | | | |
| 2423088 | CHRISTIAN RAMOS,CARLOS J | Address on File | | | | | | |
| 2557259 | Christian Rivera Hernandez | Address on File | | | | | | |
| 2511197 | Christian Rivera Rodriguez | Address on File | | | | | | |
| 2545698 | Christian Rivera Santiago | Address on File | | | | | | |
| 2524921 | Christian Robles Marrero | Address on File | | | | | | |
| 2470002 | Christian Rodriguez Cruz | Address on File | | | | | | |
| 2541909 | Christian Rodriguez Reyes | Address on File | | | | | | |
| 2528359 | Christian Rodriguez Rodriguez | Address on File | | | | | | |
| 2515436 | Christian Rojas Rivera | Address on File | | | | | | |
| 2532109 | Christian Rosa Mercado | Address on File | | | | | | |
| 2508697 | Christian Rossner Marrero | Address on File | | | | | | |
| 2479049 | CHRISTIAN S GARCIA ECHEVARRIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501362 | CHRISTIAN S RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2560490 | Christian Santiago Guerrero | Address on File | | | | | | |
| 2512650 | Christian Santiago Torres | Address on File | | | | | | |
| 2538873 | Christian Silva Morales | Address on File | | | | | | |
| 2537781 | Christian Toro Sierra | Address on File | | | | | | |
| 2527222 | Christian Torres Rodriguez | Address on File | | | | | | |
| 2563958 | Christian Travieso Villafane | Address on File | | | | | | |
| 2510027 | Christian Trinidad De Jesus | Address on File | | | | | | |
| 2468692 | Christian Vargas Castillo | Address on File | | | | | | |
| 2537142 | Christian Vazquez | Address on File | | | | | | |
| 2562586 | Christian Vazquez Figueroa | Address on File | | | | | | |
| 2541214 | Christian Vazquez Rodriguez | Address on File | | | | | | |
| 2511378 | Christian Vega Rubio | Address on File | | | | | | |
| 2541373 | Christian Velez Ramos | Address on File | | | | | | |
| 2541245 | Christian Viera Vargas | Address on File | | | | | | |
| 2522855 | Christian X Vega Rivera | Address on File | | | | | | |
| 2532059 | Christiane Carrera Amadeo | Address on File | | | | | | |
| 2483597 | CHRISTIE  RODRIGUEZ ROHENA | Address on File | | | | | | |
| 2517765 | Christie D Machin Ramirez | Address on File | | | | | | |
| 2502773 | CHRISTIE M BORRERO BERDECIA | Address on File | | | | | | |
| 2501854 | CHRISTIE M GONZALEZ TORO | Address on File | | | | | | |
| 2505664 | CHRISTIE M RIOS MELENDEZ | Address on File | | | | | | |
| 2515983 | Christie Rodriguez Solis | Address on File | | | | | | |
| 2472938 | CHRISTINA  FIGUEROA MARTINEZ | Address on File | | | | | | |
| 2482038 | CHRISTINA  MUNOZ SANCHEZ | Address on File | | | | | | |
| 2515040 | Christina Colome Cancel | Address on File | | | | | | |
| 2525965 | Christina M Adams Arbona | Address on File | | | | | | |
| 2483812 | CHRISTINA M CANCEL DWYER | Address on File | | | | | | |
| 2499083 | CHRISTINA M CHAPARRO SOTO | Address on File | | | | | | |
| 2502070 | CHRISTINA M ORTIZ DAVILA | Address on File | | | | | | |
| 2517401 | Christina Rodriguez Colon | Address on File | | | | | | |
| 2498391 | CHRISTINE  BARBOSA ROMAN | Address on File | | | | | | |
| 2498751 | CHRISTINE  GARCIA ORTIZ | Address on File | | | | | | |
| 2502618 | CHRISTINE  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2502846 | CHRISTINE  OTERO ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540003 | Christine Arce Seda | Address on File | | | | | | |
| 2524384 | Christine Auger Pinzon | Address on File | | | | | | |
| 2328445 | Christine Cruz Diaz | Address on File | | | | | | |
| 2472200 | CHRISTINE D MELENDEZ ROMAN | Address on File | | | | | | |
| 2539168 | Christine Feliciano Martinez | Address on File | | | | | | |
| 2455048 | Christine Fernandez Rodriguez | Address on File | | | | | | |
| 2542236 | Christine Figueroa Marganto | Address on File | | | | | | |
| 2472177 | CHRISTINE M JIMENEZ HERNANDEZ | Address on File | | | | | | |
| 2345629 | Christine M Miller Colon | Address on File | | | | | | |
| 2507433 | Christine M Reyes Rosa | Address on File | | | | | | |
| 2536876 | Christine M Santiago Ramos | Address on File | | | | | | |
| 2524419 | Christipher Rios Aponte | Address on File | | | | | | |
| 2490756 | CHRISTOPHER  CRUZ ORTIZ | Address on File | | | | | | |
| 2549208 | Christopher Benitez Gonzalez | Address on File | | | | | | |
| 2398035 | Christopher Colón Pagan | Address on File | | | | | | |
| 2561142 | Christopher Diaz Guzman | Address on File | | | | | | |
| 2523200 | Christopher Diaz Oyola | Address on File | | | | | | |
| 2508671 | Christopher Domenech Ramos | Address on File | | | | | | |
| 2544489 | Christopher E Cancel Gonzalez | Address on File | | | | | | |
| 2513532 | Christopher E Orozco Gonzalez | Address on File | | | | | | |
| 2534257 | Christopher Esteves | Address on File | | | | | | |
| 2510228 | Christopher Ferrer Sanabria | Address on File | | | | | | |
| 2512201 | Christopher Garcia Diaz | Address on File | | | | | | |
| 2508439 | Christopher Hernandez Rios | Address on File | | | | | | |
| 2537127 | Christopher Hernandez Roman | Address on File | | | | | | |
| 2388738 | Christopher Martinez Rosario | Address on File | | | | | | |
| 2557962 | Christopher Melendez Albert | Address on File | | | | | | |
| 2553621 | Christopher Montes Texter | Address on File | | | | | | |
| 2451519 | Christopher Perez Vergara | Address on File | | | | | | |
| 2511010 | Christopher Reyes Lorenzo | Address on File | | | | | | |
| 2523304 | Christopher Rivera Lefebre | Address on File | | | | | | |
| 2522788 | Christopher Rivera Nieves | Address on File | | | | | | |
| 2560961 | Christopher Rodriguez Perez | Address on File | | | | | | |
| 2511943 | Christopher Rosado | Address on File | | | | | | |
| 2342079 | Christopher Ross Pellot | Address on File | | | | | | |
| 2524032 | Christopher Saez Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512735 | Christopher Serrano Feliciano | Address on File | | | | | | |
| 2512046 | Christopher Soto Rivera | Address on File | | | | | | |
| 2555364 | Christopher Vargas Cordero | Address on File | | | | | | |
| 2534397 | Christopher Vega | Address on File | | | | | | |
| 2553647 | Christopher Zavala Trinidad | Address on File | | | | | | |
| 2501111 | CHRISTY E CUEVAS GARCIA | Address on File | | | | | | |
| 2508929 | Christy Santos Alvarado | Address on File | | | | | | |
| 2533571 | Chritian Espinosa | Address on File | | | | | | |
| 2504732 | CHRITSHYA  DIAZ BADILLO | Address on File | | | | | | |
| 2502041 | CHRYSSBELLE  SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2510810 | Chrystian Torres Santiago | Address on File | | | | | | |
| 2504122 | CHRYSTLE L MUNIZ ALVARADO | Address on File | | | | | | |
| 2322713 | Chynia Suarez Guadalupe | Address on File | | | | | | |
| 2502113 | CIADARYS  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2462734 | Cialddy Rodriguez Figueroa | Address on File | | | | | | |
| 2441779 | Ciamara C Torres Rodriguez | Address on File | | | | | | |
| 2540792 | Ciara K Vega Morales | Address on File | | | | | | |
| 2531067 | Ciara Katwaroo Ayuso | Address on File | | | | | | |
| 2513588 | Ciara M. Arias | Address on File | | | | | | |
| 2562264 | Ciara Rivera Lopez | Address on File | | | | | | |
| 2484256 | CICMA B ALBINO RIVERA | Address on File | | | | | | |
| 2513561 | Cid M Pabon Quintero | Address on File | | | | | | |
| 2514058 | Cid Marie Marquez Ortiz | Address on File | | | | | | |
| 2444699 | Cidia Guzman Cruz | Address on File | | | | | | |
| 2505194 | CIDMARIE  RONDON ARROYO | Address on File | | | | | | |
| 2504484 | CIDMARIE E ODIOTT RUIZ | Address on File | | | | | | |
| 2449016 | Cidney M Ruiz Salda?A | Address on File | | | | | | |
| 2425259 | Cielinda E Oliveras Perez | Address on File | | | | | | |
| 2473877 | CIELITO  GONZALEZ VELEZ | Address on File | | | | | | |
| 2487332 | CIELO  CINTRON TALAVERA | Address on File | | | | | | |
| 2493509 | CIELO  MADERA RIVERA | Address on File | | | | | | |
| 2390891 | Cielo Aviles Kortright | Address on File | | | | | | |
| 2484379 | CIELO E NIEVES PEREZ | Address on File | | | | | | |
| 2425896 | Cielo M Ramos Lopez | Address on File | | | | | | |
| 2279839 | Cielo Morales Rosado | Address on File | | | | | | |
| 2334935 | Cielo Nieves Galloza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320896 | Cielo Vargas Rivera | Address on File | | | | | | |
| 2283102 | Cielo Villanueva Rivera | Address on File | | | | | | |
| 2275672 | Cieni Torres Rodriguez | Address on File | | | | | | |
| 2334270 | Cieni Torres Rodriguez | Address on File | | | | | | |
| 2404250 | CIFUENTES DE CASTRO,EVANGELINA | Address on File | | | | | | |
| 2509314 | Cig Marie Acevedo Muniz | Address on File | | | | | | |
| 2477941 | CILSIA  RIVERA LOPEZ | Address on File | | | | | | |
| 2370785 | CIMA DE VILLA MALAVE,RUTH | Address on File | | | | | | |
| 2422652 | CIMA DE VILLA,HAYDEE | Address on File | | | | | | |
| 2482751 | CINDALY  CANCEL NEGRON | Address on File | | | | | | |
| 2530788 | Cinddy Gonzalez Hernandez | Address on File | | | | | | |
| 2476140 | CINDIA  SANYET MORALES | Address on File | | | | | | |
| 2468246 | Cindia E Alicea Olivenc | Address on File | | | | | | |
| 2336560 | Cindia Figueroa Narvaez | Address on File | | | | | | |
| 2444388 | Cindia I Olivencia Santana | Address on File | | | | | | |
| 2430113 | Cindia Zayas Gonzalez | Address on File | | | | | | |
| 2502430 | CINDIE L RUIZ RIVERA | Address on File | | | | | | |
| 2509514 | Cindie Rivera Ortiz | Address on File | | | | | | |
| 2489200 | CINDY  APONTE VEGA | Address on File | | | | | | |
| 2472711 | CINDY  BERRIOS MARTINEZ | Address on File | | | | | | |
| 2499780 | CINDY  LOPEZ LOPEZ | Address on File | | | | | | |
| 2500218 | CINDY  MARTINEZ MERCED | Address on File | | | | | | |
| 2476355 | CINDY  MORALES TORRES | Address on File | | | | | | |
| 2473044 | CINDY  NAVEDO MARTINEZ | Address on File | | | | | | |
| 2480390 | CINDY  PEREZ OTERO | Address on File | | | | | | |
| 2473072 | CINDY  PRIETO ADAMES | Address on File | | | | | | |
| 2488095 | CINDY  RIVERA MADERA | Address on File | | | | | | |
| 2503060 | CINDY  VEGUILLA TORRES | Address on File | | | | | | |
| 2396689 | Cindy Alvarez Jesus | Address on File | | | | | | |
| 2478337 | CINDY B CRUZ RIVERA | Address on File | | | | | | |
| 2562322 | Cindy Bautista Candelario | Address on File | | | | | | |
| 2397773 | Cindy Burgos Garcia | Address on File | | | | | | |
| 2559393 | Cindy D Barnecet Caraballo | Address on File | | | | | | |
| 2504313 | CINDY E CRUZADO DOMINGUEZ | Address on File | | | | | | |
| 2510083 | Cindy Garayua Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389656 | Cindy Gonzalez Diaz | Address on File | | | | | | |
| 2459990 | Cindy I Ramirez Torre | Address on File | | | | | | |
| 2472276 | CINDY I RIVERA COLON | Address on File | | | | | | |
| 2521807 | Cindy I Rodriguez Cintron | Address on File | | | | | | |
| 2476106 | CINDY J MONTIJO SANTIAGO | Address on File | | | | | | |
| 2518982 | Cindy J Rodriguez Laboy | Address on File | | | | | | |
| 2508935 | Cindy L Reyes Santiago | Address on File | | | | | | |
| 2556986 | Cindy Lugo Colon | Address on File | | | | | | |
| 2442630 | Cindy M Garcia Morales | Address on File | | | | | | |
| 2470071 | Cindy M Palau Arce | Address on File | | | | | | |
| 2509724 | Cindy Marquez Diaz | Address on File | | | | | | |
| 2546365 | Cindy Mendez Torres | Address on File | | | | | | |
| 2525118 | Cindy Rivera Miranda | Address on File | | | | | | |
| 2549786 | Cindy Rivera Rivera | Address on File | | | | | | |
| 2431091 | Cindy Rodriguez De Leon | Address on File | | | | | | |
| 2545470 | Cindy Rodriguez Rivera | Address on File | | | | | | |
| 2521069 | Cindy Rosario Santiago | Address on File | | | | | | |
| 2562746 | Cindy S Sanchez | Address on File | | | | | | |
| 2542192 | Cindy Suarez Ortiz | Address on File | | | | | | |
| 2307394 | Cindy Talavera Albarran | Address on File | | | | | | |
| 2304346 | Cindy Vaello Brunet | Address on File | | | | | | |
| 2383134 | Cindy Vaello Brunet | Address on File | | | | | | |
| 2543531 | Cindy Vazquez Borrero | Address on File | | | | | | |
| 2506541 | CINDY Y RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2503895 | CINIA M RUIZ PEREZ | Address on File | | | | | | |
| 2501905 | CINTHIA  MATOS ROJAS | Address on File | | | | | | |
| 2472881 | CINTHIA  MERCADO ORTIZ | Address on File | | | | | | |
| 2505164 | CINTHIA  NAZARIO COLON | Address on File | | | | | | |
| 2504920 | CINTHIA  TORRES DIAZ | Address on File | | | | | | |
| 2434558 | Cinthia Caquias Rodriguez | Address on File | | | | | | |
| 2511756 | Cinthia Castillo Vazquez | Address on File | | | | | | |
| 2534953 | Cinthia Cruz Colon | Address on File | | | | | | |
| 2562062 | Cinthia D Castro Cruz | Address on File | | | | | | |
| 2537947 | Cinthia E Padilla Ruiz | Address on File | | | | | | |
| 2505874 | CINTHIA E RIVERA TORRES | Address on File | | | | | | |
| 2483004 | CINTHIA I LOPEZ BETANCOURT | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501836 | CINTHIA I LOPEZ MARTINEZ | Address on File | | | | | | |
| 2513910 | Cinthia I Ortiz Ortiz | Address on File | | | | | | |
| 2507983 | Cinthia Malave Nieves | Address on File | | | | | | |
| 2540264 | Cinthia Montalvo Cruz | Address on File | | | | | | |
| 2559469 | Cinthia Perez Rivera | Address on File | | | | | | |
| 2434430 | Cinthia Rivera Hernandez | Address on File | | | | | | |
| 2561782 | Cinthia Sanchez Maldonado | Address on File | | | | | | |
| 2474609 | CINTHIA T CACERES CINTRON | Address on File | | | | | | |
| 2536837 | Cinthia W Buitrago Collaz | Address on File | | | | | | |
| 2517219 | Cinthya Benitez Antony | Address on File | | | | | | |
| 2478009 | CINTHYA E CRUZ CRUZ | Address on File | | | | | | |
| 2543869 | Cinthya E. Nieves Perez | Address on File | | | | | | |
| 2479912 | CINTHYA M PERAZA RIVERA | Address on File | | | | | | |
| 2531403 | Cintia Y Bonilla Hernandez | Address on File | | | | | | |
| 2411460 | CINTRON ABREU,AIDA N | Address on File | | | | | | |
| 2354547 | CINTRON AGUILAR,CARMEN J | Address on File | | | | | | |
| 2414880 | CINTRON ALBERTORIO,FELIX J | Address on File | | | | | | |
| 2353883 | CINTRON ALEMANY,MILDRED | Address on File | | | | | | |
| 2364321 | CINTRON ALGARIN,ANA M | Address on File | | | | | | |
| 2356408 | CINTRON ALGARIN,CARMEN C | Address on File | | | | | | |
| 2347858 | CINTRON ALTURET,CARMEN J | Address on File | | | | | | |
| 2355280 | CINTRON APONTE,NILDA V | Address on File | | | | | | |
| 2363927 | CINTRON ARBOLAY,JANICE M | Address on File | | | | | | |
| 2409258 | CINTRON AYALA,MIRIAM | Address on File | | | | | | |
| 2417513 | CINTRON BARBER,EDITH | Address on File | | | | | | |
| 2402577 | CINTRON BARTOLOMEI,RAMON | Address on File | | | | | | |
| 2451090 | Cintron Beltran Norma | Address on File | | | | | | |
| 2367311 | CINTRON BIBILONI,MERCEDES | Address on File | | | | | | |
| 2354551 | CINTRON BURGOS,TOMAS | Address on File | | | | | | |
| 2359369 | CINTRON CARABALLO,IRIS | Address on File | | | | | | |
| 2347946 | CINTRON CARDON,MODESTA | Address on File | | | | | | |
| 2401582 | CINTRON CARRASCO,CAMEN I | Address on File | | | | | | |
| 2534913 | Cintron Cede?O Jose A. | Address on File | | | | | | |
| 2410077 | CINTRON CHEVRES,EVELYN | Address on File | | | | | | |
| 2445951 | Cintron Ci Gonzalez | Address on File | | | | | | |
| 2519060 | Cintron Ci Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418287 | CINTRON CINTRON,ELENA H | Address on File | | | | | | |
| 2358840 | CINTRON CINTRON,IRMA N | Address on File | | | | | | |
| 2421172 | CINTRON CINTRON,JUAN O | Address on File | | | | | | |
| 2402496 | CINTRON CINTRON,MAGDA I | Address on File | | | | | | |
| 2422676 | CINTRON CINTRON,MIGUEL A | Address on File | | | | | | |
| 2369432 | CINTRON CINTRON,VIRGINIA | Address on File | | | | | | |
| 2353037 | CINTRON COLON,NAYDA | Address on File | | | | | | |
| 2370277 | CINTRON COSME,MERCEDES | Address on File | | | | | | |
| 2356327 | CINTRON COTTO,ANA | Address on File | | | | | | |
| 2357290 | CINTRON CRUZ,SARA L | Address on File | | | | | | |
| 2449385 | Cintron D Jesus Flor | Address on File | | | | | | |
| 2359832 | CINTRON DE CINTRON,ELBA | Address on File | | | | | | |
| 2564854 | Cintron De Jesus Vivian D. | Address on File | | | | | | |
| 2353577 | CINTRON DE JESUS,CARMEN G | Address on File | | | | | | |
| 2411574 | CINTRON DE JESUS,ELSA | Address on File | | | | | | |
| 2419200 | CINTRON DE JESUS,NANCY | Address on File | | | | | | |
| 2362101 | CINTRON DE JESUS,NYDIA R | Address on File | | | | | | |
| 2352287 | CINTRON DE NAZARIO,GLORIA | Address on File | | | | | | |
| 2355163 | CINTRON DELGADO,BLANCA I | Address on File | | | | | | |
| 2358022 | CINTRON DELGADO,MARGARITA | Address on File | | | | | | |
| 2411046 | CINTRON DELGADO,SANTIAGO | Address on File | | | | | | |
| 2352291 | CINTRON DIAZ,AIDA | Address on File | | | | | | |
| 2407270 | CINTRON DIAZ,BENITA | Address on File | | | | | | |
| 2354741 | CINTRON DIAZ,CARMEN L | Address on File | | | | | | |
| 2356100 | CINTRON DIAZ,CELESTE | Address on File | | | | | | |
| 2362866 | CINTRON DIAZ,EFRAIN | Address on File | | | | | | |
| 2404722 | CINTRON DIAZ,IBIS R | Address on File | | | | | | |
| 2406995 | CINTRON DIAZ,IRMA L | Address on File | | | | | | |
| 2370686 | CINTRON DIAZ,MIRTA | Address on File | | | | | | |
| 2366557 | CINTRON ELICIER,DORA | Address on File | | | | | | |
| 2352228 | CINTRON ELICIER,MARIA S | Address on File | | | | | | |
| 2351667 | CINTRON FELICIANO,MYRNA | Address on File | | | | | | |
| 2364209 | CINTRON FERNANDEZ,MARCOS | Address on File | | | | | | |
| 2402789 | CINTRON FIGUEROA,FRANCISCO | Address on File | | | | | | |
| 2404782 | CINTRON FIGUEROA,FRANCISCO | Address on File | | | | | | |
| 2366381 | CINTRON FONSECA,PAULA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530196 | Cintron Garcia Maria E | Address on File | | | | | | |
| 2401626 | CINTRON GARCIA,DIOLIDIS | Address on File | | | | | | |
| 2411218 | CINTRON GARCIA,JOSE A | Address on File | | | | | | |
| 2351460 | CINTRON GONZALEZ,BLANCA | Address on File | | | | | | |
| 2359500 | CINTRON GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2422903 | CINTRON GONZALEZ,ELIN M | Address on File | | | | | | |
| 2355139 | CINTRON GONZALEZ,JOSE R | Address on File | | | | | | |
| 2403856 | CINTRON GONZALEZ,LYDIA | Address on File | | | | | | |
| 2421870 | CINTRON GONZALEZ,MIGDA I | Address on File | | | | | | |
| 2368270 | CINTRON GONZALEZ,SONIA | Address on File | | | | | | |
| 2362396 | CINTRON GONZALEZ,VILMA C | Address on File | | | | | | |
| 2352972 | CINTRON GONZALEZ,VIOLETA | Address on File | | | | | | |
| 2364638 | CINTRON GUZMAN,MARIA P | Address on File | | | | | | |
| 2405934 | CINTRON HERNANDEZ,BELKIS A | Address on File | | | | | | |
| 2400073 | CINTRON HERNANDEZ,VICTOR L | Address on File | | | | | | |
| 2425077 | Cintron Irizarry Edward | Address on File | | | | | | |
| 2420723 | CINTRON IRIZARRY,IRIS | Address on File | | | | | | |
| 2348502 | CINTRON IRIZARRY,JOSE A. | Address on File | | | | | | |
| 2358925 | CINTRON LANDRON,MARIBEL | Address on File | | | | | | |
| 2400648 | CINTRON LAZU,JAIME | Address on File | | | | | | |
| 2353056 | CINTRON LEON,NATALIA | Address on File | | | | | | |
| 2369893 | CINTRON LOPEZ,ELISA | Address on File | | | | | | |
| 2370441 | CINTRON LOPEZ,HAYDEE | Address on File | | | | | | |
| 2415206 | CINTRON LOPEZ,WANDA | Address on File | | | | | | |
| 2356491 | CINTRON LUGO,IRENE | Address on File | | | | | | |
| 2357868 | CINTRON LUGO,LIBRADA | Address on File | | | | | | |
| 2363008 | CINTRON MADERA,ISABEL | Address on File | | | | | | |
| 2405214 | CINTRON MANZANO,JULIA C | Address on File | | | | | | |
| 2401259 | CINTRON MARQUEZ,GLORIA | Address on File | | | | | | |
| 2352863 | CINTRON MARRERO,LEIDA V | Address on File | | | | | | |
| 2418308 | CINTRON MARTINEZ,EDITH | Address on File | | | | | | |
| 2354745 | CINTRON MEDINA,MARIA M | Address on File | | | | | | |
| 2400575 | CINTRON MEJIAS,GRISEL H | Address on File | | | | | | |
| 2419212 | CINTRON MELENDEZ,NILDA E | Address on File | | | | | | |
| 2367763 | CINTRON MENDEZ,LAURA | Address on File | | | | | | |
| 2420246 | CINTRON MENDEZ,NORA S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357899 | CINTRON MENDEZ,VIDALINA | Address on File | | | | | | |
| 2421780 | CINTRON MERCADO,ARNALDO | Address on File | | | | | | |
| 2350464 | CINTRON MERCADO,AUDALICIA | Address on File | | | | | | |
| 2348936 | CINTRON MERCADO,ILUMINADA | Address on File | | | | | | |
| 2418048 | CINTRON MERCADO,MARIA DE LOS A | Address on File | | | | | | |
| 2356086 | CINTRON MERCADO,ROSA M | Address on File | | | | | | |
| 2365114 | CINTRON MERCADO,SARAINA | Address on File | | | | | | |
| 2422651 | CINTRON MERCED,LUIS A | Address on File | | | | | | |
| 2355406 | CINTRON MILLAN,ANA | Address on File | | | | | | |
| 2408759 | CINTRON MONDRIGUEZ,ELENA | Address on File | | | | | | |
| 2406411 | CINTRON MONTALVO,MIRIAM | Address on File | | | | | | |
| 2420836 | CINTRON MONTANEZ,RAYMOND | Address on File | | | | | | |
| 2361726 | CINTRON MORALES,MARCOS | Address on File | | | | | | |
| 2368489 | CINTRON MORALES,MARGARITA | Address on File | | | | | | |
| 2424829 | Cintron Negron Orlando | Address on File | | | | | | |
| 2422481 | CINTRON OQUENDO,RUTH M | Address on File | | | | | | |
| 2365573 | CINTRON ORENGO,JULIO A | Address on File | | | | | | |
| 2421111 | CINTRON ORENGO,MARIA | Address on File | | | | | | |
| 2406590 | CINTRON ORTIZ,EDUARDO R | Address on File | | | | | | |
| 2370689 | CINTRON ORTIZ,IRMA A | Address on File | | | | | | |
| 2347842 | CINTRON ORTIZ,TOMASITA | Address on File | | | | | | |
| 2403991 | CINTRON ORTIZ,VILMA I | Address on File | | | | | | |
| 2361267 | CINTRON OTERO,EFRAIN | Address on File | | | | | | |
| 2408685 | CINTRON PAGAN,MARIA DE L | Address on File | | | | | | |
| 2409571 | CINTRON PARRILLA,DELMA C | Address on File | | | | | | |
| 2422188 | CINTRON PARRILLA,ELIZABETH | Address on File | | | | | | |
| 2401272 | CINTRON PEREZ,APOLINAR | Address on File | | | | | | |
| 2400629 | CINTRON PEREZ,BENJAMIN | Address on File | | | | | | |
| 2410831 | CINTRON PEREZ,ELIZABETH | Address on File | | | | | | |
| 2364897 | CINTRON PEREZ,FRANCISCO J | Address on File | | | | | | |
| 2368742 | CINTRON PEREZ,HILDA I | Address on File | | | | | | |
| 2370762 | CINTRON PEREZ,OLGA I | Address on File | | | | | | |
| 2355832 | CINTRON PINERO,MYRTA B | Address on File | | | | | | |
| 2405765 | CINTRON POMALES,ROSA B | Address on File | | | | | | |
| 2412372 | CINTRON PONCE,MARGARET | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419163 | CINTRON RAMIREZ,ANNETTE | Address on File | | | | | | |
| 2352756 | CINTRON RAMOS,LUTGARDA | Address on File | | | | | | |
| 2366668 | CINTRON RAMOS,LUTGARDA | Address on File | | | | | | |
| 2367875 | CINTRON RAMOS,MARIA A | Address on File | | | | | | |
| 2422279 | CINTRON RAMOS,SOCORRO DEL M | Address on File | | | | | | |
| 2357049 | CINTRON RENTA,CARMEN A | Address on File | | | | | | |
| 2408930 | CINTRON RIVERA,AIDA I | Address on File | | | | | | |
| 2365342 | CINTRON RIVERA,CARMEN M | Address on File | | | | | | |
| 2419824 | CINTRON RIVERA,CARMEN R | Address on File | | | | | | |
| 2362505 | CINTRON RIVERA,FRANCISCO | Address on File | | | | | | |
| 2417360 | CINTRON RIVERA,GREGORIA | Address on File | | | | | | |
| 2362146 | CINTRON RIVERA,JOSE A | Address on File | | | | | | |
| 2360060 | CINTRON ROBLES,LUZ E | Address on File | | | | | | |
| 2535036 | Cintron Rodrigu E Z Marisol | Address on File | | | | | | |
| 2352484 | CINTRON RODRIGUE,FRANCES M | Address on File | | | | | | |
| 2355257 | CINTRON RODRIGUE,MARGARITA | Address on File | | | | | | |
| 2449437 | Cintron Rodriguez Ramona | Address on File | | | | | | |
| 2421371 | CINTRON RODRIGUEZ,ANTONIA | Address on File | | | | | | |
| 2419408 | CINTRON RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2409369 | CINTRON RODRIGUEZ,JOSE G | Address on File | | | | | | |
| 2416924 | CINTRON RODRIGUEZ,LINDA I | Address on File | | | | | | |
| 2421496 | CINTRON RODRIGUEZ,MARIA I | Address on File | | | | | | |
| 2363082 | CINTRON RODRIGUEZ,SOFIA | Address on File | | | | | | |
| 2416505 | CINTRON ROLON,MARIA DEL C | Address on File | | | | | | |
| 2401234 | CINTRON ROMAN,NILDA M | Address on File | | | | | | |
| 2409506 | CINTRON ROSA,MYLENE | Address on File | | | | | | |
| 2347937 | CINTRON ROSADO,MARIA L | Address on File | | | | | | |
| 2406344 | CINTRON ROSADO,MIGDALIA | Address on File | | | | | | |
| 2422327 | CINTRON ROSARIO,ALBERTO | Address on File | | | | | | |
| 2354455 | CINTRON ROSARIO,CARMEN M | Address on File | | | | | | |
| 2411483 | CINTRON ROSARIO,EDGARDO | Address on File | | | | | | |
| 2412670 | CINTRON ROSARIO,JOSE L | Address on File | | | | | | |
| 2405788 | CINTRON ROSARIO,PEDRO | Address on File | | | | | | |
| 2410331 | CINTRON RUIZ,ANGEL M | Address on File | | | | | | |
| 2358108 | CINTRON RUIZ,CALIXTO | Address on File | | | | | | |
| 2410882 | CINTRON RUIZ,ISABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360758 | CINTRON RUIZ,NOELIA D | Address on File | | | | | | |
| 2402311 | CINTRON SAEZ,DAISY E | Address on File | | | | | | |
| 2354829 | CINTRON SANCHEZ,FLORA | Address on File | | | | | | |
| 2418758 | CINTRON SANCHEZ,MARILYN | Address on File | | | | | | |
| 2366359 | CINTRON SANTANA,FILIBERTO | Address on File | | | | | | |
| 2416139 | CINTRON SANTANA,MARIA DEL C | Address on File | | | | | | |
| 2403565 | CINTRON SANTANA,MILDRE S | Address on File | | | | | | |
| 2402512 | CINTRON SANTANA,WILFREDO | Address on File | | | | | | |
| 2404544 | CINTRON SANTANA,WILLIAM R | Address on File | | | | | | |
| 2559371 | Cintron Santiago Jose Luis | Address on File | | | | | | |
| 2411085 | CINTRON SANTIAGO,JUAN | Address on File | | | | | | |
| 2369992 | CINTRON SANTIAGO,LEIDA | Address on File | | | | | | |
| 2348035 | CINTRON SANTIAGO,NORBERTO | Address on File | | | | | | |
| 2365324 | CINTRON SANTIAGO,ROSA C | Address on File | | | | | | |
| 2368312 | CINTRON SERRANO,JOSEFINA | Address on File | | | | | | |
| 2365941 | CINTRON SERRANO,MILAGROS | Address on File | | | | | | |
| 2408498 | CINTRON SERRANO,ROSA B | Address on File | | | | | | |
| 2366724 | CINTRON SIERRA,PEDRO | Address on File | | | | | | |
| 2351428 | CINTRON SOLIS,BERNARDA | Address on File | | | | | | |
| 2529800 | Cintron Sostre Janice | Address on File | | | | | | |
| 2402745 | CINTRON SOTO,ENRIQUE | Address on File | | | | | | |
| 2369744 | CINTRON SOTO,HILDE | Address on File | | | | | | |
| 2400337 | CINTRON SOTO,NORIS E | Address on File | | | | | | |
| 2354096 | CINTRON SOTO,SOCORRO DE LOS A | Address on File | | | | | | |
| 2368874 | CINTRON SSERRANO,ALBA | Address on File | | | | | | |
| 2361352 | CINTRON SUAREZ,PEDRO | Address on File | | | | | | |
| 2449387 | Cintron Torres Anibal | Address on File | | | | | | |
| 2408782 | CINTRON TORRES,CLARIBEL | Address on File | | | | | | |
| 2361874 | CINTRON TORRES,MARGARITA | Address on File | | | | | | |
| 2358065 | CINTRON TORRES,NORMA H | Address on File | | | | | | |
| 2360012 | CINTRON TORRES,RAMONITA | Address on File | | | | | | |
| 2358630 | CINTRON TORRES,REINALDO | Address on File | | | | | | |
| 2360486 | CINTRON TORRES,SUSANA | Address on File | | | | | | |
| 2368148 | CINTRON TORRES,TERESITA | Address on File | | | | | | |
| 2360169 | CINTRON VADELL,LAURA E | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348895 | CINTRON VALPAIS,CARLOS J | Address on File | | | | | | |
| 2421012 | CINTRON VALPAIS,DAPHNE | Address on File | | | | | | |
| 2529857 | Cintron Vazquez Vilma L | Address on File | | | | | | |
| 2419909 | CINTRON VEGA,ELIZABETH | Address on File | | | | | | |
| 2362423 | CINTRON VEGA,NANCY | Address on File | | | | | | |
| 2405271 | CINTRON VELAZQUEZ,JULIO E | Address on File | | | | | | |
| 2402934 | CINTRON VELAZQUEZ,RAUL | Address on File | | | | | | |
| 2403228 | CINTRON VELEZ,ANA INES | Address on File | | | | | | |
| 2420256 | CINTRON,GONZALO E | Address on File | | | | | | |
| 2371595 | Ciorah Montes Gilormini | Address on File | | | | | | |
| 2394072 | Ciprian Arnau Valentin | Address on File | | | | | | |
| 2287305 | Ciprian Gonzalez Molina | Address on File | | | | | | |
| 2328062 | Ciprian Melendez Melendez | Address on File | | | | | | |
| 2466427 | Ciprian Mojica Rodriguez | Address on File | | | | | | |
| 2266472 | Ciprian Rodriguez Hiraldo | Address on File | | | | | | |
| 2268062 | Ciprian Rodriguez Rivera | Address on File | | | | | | |
| 2281994 | Cipriano Lozada Lozada | Address on File | | | | | | |
| 2398683 | Cipriano Muniz Torres | Address on File | | | | | | |
| 2321249 | Cipriano Rosa Cotto | Address on File | | | | | | |
| 2494348 | CIRA  MEDINA MORALES | Address on File | | | | | | |
| 2436126 | Cira D Rivera Rodriguez | Address on File | | | | | | |
| 2275809 | Cira Hernandez Santana | Address on File | | | | | | |
| 2441319 | Cira L Ruiz Fernandez | Address on File | | | | | | |
| 2262175 | Cira Medina Morales | Address on File | | | | | | |
| 2460812 | Cira N Rodriguez Veve | Address on File | | | | | | |
| 2298585 | Cira Ruiz Seda | Address on File | | | | | | |
| 2447814 | Circe A Deodatti Sanchez | Address on File | | | | | | |
| 2556624 | Circe M Marrero Torres | Address on File | | | | | | |
| 2316790 | Cirila Benitez Catala | Address on File | | | | | | |
| 2460809 | Cirila Gonzalez Rivera | Address on File | | | | | | |
| 2316522 | Cirila Leon Lopez | Address on File | | | | | | |
| 2314200 | Cirila Ortiz Soto | Address on File | | | | | | |
| 2313947 | Cirila Rentas Negron | Address on File | | | | | | |
| 2289886 | Cirila Roman Andino | Address on File | | | | | | |
| 2381060 | Cirilo A Reynoso Rodriguez | Address on File | | | | | | |
| 2262577 | Cirilo Baez Lamouth | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2311814 | Cirilo Crespo Santiago | Address on File | | | | | | |
| 2564630 | Cirilo Cruz Rivera | Address on File | | | | | | |
| 2534521 | Cirilo Hernandez | Address on File | | | | | | |
| 2260664 | Cirilo Lebron Vazquez | Address on File | | | | | | |
| 2311073 | Cirilo Leon Sanchez | Address on File | | | | | | |
| 2381964 | Cirilo Marquez Morales | Address on File | | | | | | |
| 2372281 | Cirilo Melendez Melendez | Address on File | | | | | | |
| 2367144 | CIRILO PARRILLA,ANA E | Address on File | | | | | | |
| 2383921 | Cirilo Pellicier Cintron | Address on File | | | | | | |
| 2304235 | Cirilo Rivera Rivera | Address on File | | | | | | |
| 2300932 | Cirilo Rivera Valentin | Address on File | | | | | | |
| 2344998 | Cirilo Ruiz Mercado | Address on File | | | | | | |
| 2375164 | Cirilo Tirado Delgado | Address on File | | | | | | |
| 2344856 | Cirilo Torres Colon | Address on File | | | | | | |
| 2349123 | CIRINO ALLENDE,IRMA | Address on File | | | | | | |
| 2405939 | CIRINO AMADOR,CARMEN | Address on File | | | | | | |
| 2359444 | CIRINO MORALES,WILFREDO | Address on File | | | | | | |
| 2529401 | Cirino Ortiz Laura | Address on File | | | | | | |
| 2369104 | CIRINO OSORIO,MIGUEL A | Address on File | | | | | | |
| 2530163 | Cirino Romero Obed | Address on File | | | | | | |
| 2412901 | CIRINO VELAZQUEZ,IVELISSE | Address on File | | | | | | |
| 2496168 | CIRO  MARTINEZ MERCADO | Address on File | | | | | | |
| 2430999 | Ciro C Morales Vazquez | Address on File | | | | | | |
| 2469953 | Ciro Maldonado Torres | Address on File | | | | | | |
| 2256828 | Ciro Rivera Arroyo | Address on File | | | | | | |
| 2373813 | Ciscar Fernando Rodriguez | Address on File | | | | | | |
| 2395811 | Cisco Perez Rodriguez | Address on File | | | | | | |
| 2347804 | CIURO MATOS,CHARLES C | Address on File | | | | | | |
| 2407332 | CIURO PEREIRA,ALBA N | Address on File | | | | | | |
| 2411240 | CIURO VELAZQUEZ,MIRIAM | Address on File | | | | | | |
| 2422059 | CIVIDANES MARRERO,CARMEN | Address on File | | | | | | |
| 2418871 | CIVIDANES ROMERO,OLGA | Address on File | | | | | | |
| 2515312 | Claire Collazo Sierra | Address on File | | | | | | |
| 2356789 | CLAMOUR MARTINEZ,MYRNA | Address on File | | | | | | |
| 2449621 | Clandy I Ortega Sanchez | Address on File | | | | | | |
| 2490104 | CLARA  CORDERO LOPEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499031 | CLARA A CORDERO MEDINA | Address on File | | | | | | |
| 2332242 | Clara A Diaz Qui&Onez | Address on File | | | | | | |
| 2331184 | Clara A Rivera Colon | Address on File | | | | | | |
| 2318137 | Clara Acevedo Clara | Address on File | | | | | | |
| 2303990 | Clara Alejandro Claudio | Address on File | | | | | | |
| 2284645 | Clara Alvarez Graulau | Address on File | | | | | | |
| 2275858 | Clara Asencio Hernandez | Address on File | | | | | | |
| 2331631 | Clara Asencio Hernandez | Address on File | | | | | | |
| 2392776 | Clara Ayala Perez | Address on File | | | | | | |
| 2313952 | Clara B B Resto Garcia | Address on File | | | | | | |
| 2395779 | Clara B Fargas Rivera | Address on File | | | | | | |
| 2388239 | Clara Bartolomey Marrero | Address on File | | | | | | |
| 2556647 | Clara Berroa Pérez | Address on File | | | | | | |
| 2371751 | Clara Brugal Mena | Address on File | | | | | | |
| 2305793 | Clara C C Hernandez Morales | Address on File | | | | | | |
| 2376065 | Clara C Stefani Cruz | Address on File | | | | | | |
| 2379273 | Clara Cantres Vazquez | Address on File | | | | | | |
| 2301968 | Clara Caraballo Vega | Address on File | | | | | | |
| 2466853 | Clara Carrero Mercado | Address on File | | | | | | |
| 2332194 | Clara Casiano Torres | Address on File | | | | | | |
| 2261096 | Clara Catala Melendez | Address on File | | | | | | |
| 2334169 | Clara Centeno Merced | Address on File | | | | | | |
| 2305383 | Clara Concepcion Lazzarini | Address on File | | | | | | |
| 2319830 | Clara Cortijo Osorio | Address on File | | | | | | |
| 2280554 | Clara Crespo Vargas | Address on File | | | | | | |
| 2289549 | Clara Cruz Rodriguez | Address on File | | | | | | |
| 2255980 | Clara Cruz Sanchez | Address on File | | | | | | |
| 2271688 | Clara D D Llaurador Velez | Address on File | | | | | | |
| 2484631 | CLARA D SANCHEZ GARCIA | Address on File | | | | | | |
| 2278905 | Clara De Jesus Hernandez | Address on File | | | | | | |
| 2310388 | Clara Delgado Jesus | Address on File | | | | | | |
| 2333841 | Clara Diaz | Address on File | | | | | | |
| 2321745 | Clara Diaz Padilla | Address on File | | | | | | |
| 2333855 | Clara Dominguez Cortes | Address on File | | | | | | |
| 2288310 | Clara E E Ramirez Rivera | Address on File | | | | | | |
| 2273867 | Clara E E Rentas Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332898 | Clara E Gonzalez Chaparro | Address on File | | | | | | |
| 2291884 | Clara E Jorge Morales | Address on File | | | | | | |
| 2382536 | Clara E Mercado Santiago | Address on File | | | | | | |
| 2474112 | CLARA E ORTA FARGAS | Address on File | | | | | | |
| 2467382 | Clara E Pacheco Rosado | Address on File | | | | | | |
| 2495162 | CLARA E PEREZ GONZALEZ | Address on File | | | | | | |
| 2269532 | Clara E Rivera Resto | Address on File | | | | | | |
| 2269532 | Clara E Rivera Resto | Address on File | | | | | | |
| 2279547 | Clara E. E Perez Gonzalez | Address on File | | | | | | |
| 2256188 | Clara Escalera Quinones | Address on File | | | | | | |
| 2442249 | Clara Esteves Luciano | Address on File | | | | | | |
| 2461526 | Clara F Figarella | Address on File | | | | | | |
| 2276761 | Clara Faris Elbas | Address on File | | | | | | |
| 2268045 | Clara Garcia Filomeno | Address on File | | | | | | |
| 2265823 | Clara Garcia Rivera | Address on File | | | | | | |
| 2285323 | Clara Garcia Vazquez | Address on File | | | | | | |
| 2262786 | Clara Gonzalez Falu | Address on File | | | | | | |
| 2378769 | Clara Guzman Calderon | Address on File | | | | | | |
| 2337863 | Clara Guzman Diaz | Address on File | | | | | | |
| 2299010 | Clara H H Guilfuchi Lopez | Address on File | | | | | | |
| 2391428 | Clara H H Roman Jesus | Address on File | | | | | | |
| 2284443 | Clara H Ramos Torres | Address on File | | | | | | |
| 2394422 | Clara Huertas Nieves | Address on File | | | | | | |
| 2446734 | Clara I Arriaga Correa | Address on File | | | | | | |
| 2480650 | CLARA I BELEN GONZALEZ | Address on File | | | | | | |
| 2528299 | Clara I Belen Gonzalez | Address on File | | | | | | |
| 2427780 | Clara I Caez Esteves | Address on File | | | | | | |
| 2261901 | Clara I Casiano Cruz | Address on File | | | | | | |
| 2398941 | Clara I Casiano Del Valle | Address on File | | | | | | |
| 2430962 | Clara I Clemente Andino | Address on File | | | | | | |
| 2456720 | Clara I Feliciano Rodrigue | Address on File | | | | | | |
| 2537917 | Clara I Gazard Ruiz | Address on File | | | | | | |
| 2485896 | CLARA I MALDONADO ORTIZ | Address on File | | | | | | |
| 2528259 | Clara I Maldonado Ortiz | Address on File | | | | | | |
| 2438164 | Clara I Morales Pagan | Address on File | | | | | | |
| 2551068 | Clara I Morciglio Rodri | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431515 | Clara I Navedo | Address on File | | | | | | |
| 2471978 | CLARA I NAVEDO ORLANDO | Address on File | | | | | | |
| 2536731 | Clara I Perez Escalera | Address on File | | | | | | |
| 2427739 | Clara I Quiles Pacheco | Address on File | | | | | | |
| 2426644 | Clara I Rodriguez Rodriguez | Address on File | | | | | | |
| 2491914 | CLARA I ROMAN GONZALEZ | Address on File | | | | | | |
| 2444499 | Clara I Rosa Rivera | Address on File | | | | | | |
| 2451328 | Clara I Vazquez Serrano | Address on File | | | | | | |
| 2540799 | Clara I. Diaz Santiago | Address on File | | | | | | |
| 2385222 | Clara J Feliciano Grajales | Address on File | | | | | | |
| 2280239 | Clara J Gonzalez Laabes | Address on File | | | | | | |
| 2430751 | Clara J Salgado Ramos | Address on File | | | | | | |
| 2329130 | Clara L Acosta Recurt | Address on File | | | | | | |
| 2465848 | Clara L Aguilo Vega | Address on File | | | | | | |
| 2305351 | Clara L Cartagena Perez | Address on File | | | | | | |
| 2431474 | Clara L Cepeda Melendez | Address on File | | | | | | |
| 2331839 | Clara L Cotto Sanchez | Address on File | | | | | | |
| 2546620 | Clara L Cruz Diaz | Address on File | | | | | | |
| 2327810 | Clara L De Jesus Diaz | Address on File | | | | | | |
| 2565007 | Clara L Diaz Romero | Address on File | | | | | | |
| 2479486 | CLARA L GARCIA VAZQUEZ | Address on File | | | | | | |
| 2476014 | CLARA L GONZALEZ CANCEL | Address on File | | | | | | |
| 2336372 | Clara L Gonzalez Feliciano | Address on File | | | | | | |
| 2372152 | Clara L Hiraldo Hance | Address on File | | | | | | |
| 2262086 | Clara L Jesus Ortiz | Address on File | | | | | | |
| 2303978 | Clara L L Cantero Hernandez | Address on File | | | | | | |
| 2393872 | Clara L L Cruz Andino | Address on File | | | | | | |
| 2268409 | Clara L L Figueroa Otero | Address on File | | | | | | |
| 2302850 | Clara L L Galarza Cancel | Address on File | | | | | | |
| 2314902 | Clara L L Gonzalez Mounier | Address on File | | | | | | |
| 2272662 | Clara L L Vargas Delgado | Address on File | | | | | | |
| 2325141 | Clara L Lebron Lebron | Address on File | | | | | | |
| 2391296 | Clara L Nieves Rivera | Address on File | | | | | | |
| 2288243 | Clara L Nieves Rodriguez | Address on File | | | | | | |
| 2433133 | Clara L Pizarro Escalera | Address on File | | | | | | |
| 2498070 | CLARA L RIVERA MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516744 | Clara L Rodriguez Concepcion | Address on File | | | | | | |
| 2564154 | Clara L Rodriguez Rosado | Address on File | | | | | | |
| 2340968 | Clara L Vazquez Gonzalez | Address on File | | | | | | |
| 2285739 | Clara Lacen Davila | Address on File | | | | | | |
| 2439471 | Clara Lebron Lebron | Address on File | | | | | | |
| 2388035 | Clara Lergier Saliva | Address on File | | | | | | |
| 2443416 | Clara Lloret Rosado | Address on File | | | | | | |
| 2433046 | Clara Lopez Ocasio | Address on File | | | | | | |
| 2309271 | Clara Lopez Rodriguez | Address on File | | | | | | |
| 2480398 | CLARA LUZ  ACEVEDO ALICEA | Address on File | | | | | | |
| 2475089 | CLARA M ARROYO GONZALEZ | Address on File | | | | | | |
| 2478205 | CLARA M ARROYO QUINONES | Address on File | | | | | | |
| 2563020 | Clara M Arroyo Quinones | Address on File | | | | | | |
| 2495005 | CLARA M CABAN ROLDAN | Address on File | | | | | | |
| 2543829 | Clara M Cordero Velez | Address on File | | | | | | |
| 2482431 | CLARA M DIAZ CABRERA | Address on File | | | | | | |
| 2275298 | Clara M M Castro Clara | Address on File | | | | | | |
| 2274895 | Clara M M Suarez Rosales | Address on File | | | | | | |
| 2488784 | CLARA M MONTALVO CEDENO | Address on File | | | | | | |
| 2375858 | Clara M O'Neill Quinones | Address on File | | | | | | |
| 2449300 | Clara M Perez Torres | Address on File | | | | | | |
| 2379017 | Clara M Quinonez Diaz | Address on File | | | | | | |
| 2450420 | Clara M Rosario Rios | Address on File | | | | | | |
| 2382081 | Clara M Torres Rivera | Address on File | | | | | | |
| 2331815 | Clara Martinez Rodriguez | Address on File | | | | | | |
| 2304933 | Clara Matias Suarez | Address on File | | | | | | |
| 2306067 | Clara Maysonet Andujar | Address on File | | | | | | |
| 2337396 | Clara Mercado Rivera | Address on File | | | | | | |
| 2334516 | Clara Morales Santiago | Address on File | | | | | | |
| 2394606 | Clara Morales Velez | Address on File | | | | | | |
| 2294493 | Clara Moreno Diaz | Address on File | | | | | | |
| 2317447 | Clara N N Orfila Ugarte | Address on File | | | | | | |
| 2509351 | Clara N Ortiz Troche | Address on File | | | | | | |
| 2463341 | Clara N Rodriguez Clemente | Address on File | | | | | | |
| 2333083 | Clara Negron Figueroa | Address on File | | | | | | |
| 2550413 | Clara Nu?Ez Fradera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2562910 | Clara O Garcia Acevedo | Address on File | | | | | | |
| 2281486 | Clara Orsini Miranda | Address on File | | | | | | |
| 2295967 | Clara Ortiz Diaz | Address on File | | | | | | |
| 2351452 | CLARA ORTIZ,ADELAIDA | Address on File | | | | | | |
| 2384401 | Clara Padilla Suarez | Address on File | | | | | | |
| 2254499 | Clara Perales Figueroa | Address on File | | | | | | |
| 2464158 | Clara Perdomo Guzman | Address on File | | | | | | |
| 2279106 | Clara Perello Palma | Address on File | | | | | | |
| 2330744 | Clara Ramos Delgado | Address on File | | | | | | |
| 2309724 | Clara Ramos Garcia | Address on File | | | | | | |
| 2292861 | Clara Rey Cancel | Address on File | | | | | | |
| 2520920 | Clara Reyes Vargas | Address on File | | | | | | |
| 2257206 | Clara Rios Lopez | Address on File | | | | | | |
| 2274874 | Clara Rios Salgado | Address on File | | | | | | |
| 2387779 | Clara Rivera Machado | Address on File | | | | | | |
| 2290962 | Clara Rivera Martinez | Address on File | | | | | | |
| 2333921 | Clara Rivera Ortiz | Address on File | | | | | | |
| 2303335 | Clara Rivera Pagan | Address on File | | | | | | |
| 2340840 | Clara Rivera Torres | Address on File | | | | | | |
| 2323755 | Clara Roche Silva | Address on File | | | | | | |
| 2446762 | Clara Rodriguez Muniz | Address on File | | | | | | |
| 2291441 | Clara Rodriguez Pino | Address on File | | | | | | |
| 2338072 | Clara Rodriguez Quezada | Address on File | | | | | | |
| 2281881 | Clara Rodriguez Torres | Address on File | | | | | | |
| 2353547 | CLARA RODRIGUEZ,JULIA E | Address on File | | | | | | |
| 2318395 | Clara Romero Clara | Address on File | | | | | | |
| 2293929 | Clara Romero Rivera | Address on File | | | | | | |
| 2293514 | Clara Rosado Concepcion | Address on File | | | | | | |
| 2304758 | Clara Rosado Quinones | Address on File | | | | | | |
| 2269088 | Clara Rosario Ruiz | Address on File | | | | | | |
| 2294342 | Clara Ruiz Torres | Address on File | | | | | | |
| 2562075 | Clara S Carmona Correa | Address on File | | | | | | |
| 2339343 | Clara Sanchez Colon | Address on File | | | | | | |
| 2427244 | Clara Santana Aviles | Address on File | | | | | | |
| 2385527 | Clara Santiago Lloret | Address on File | | | | | | |
| 2313388 | Clara Santos Carrion | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339670 | Clara Soto Alvarez | Address on File | | | | | | |
| 2279756 | Clara T Acosta Santiago | Address on File | | | | | | |
| 2336402 | Clara Torres Adames | Address on File | | | | | | |
| 2549274 | Clara V Mercado Serrano | Address on File | | | | | | |
| 2514087 | Clara V Reyes Martinez | Address on File | | | | | | |
| 2490435 | CLARA V ROSA SIERRA | Address on File | | | | | | |
| 2528597 | Clara V Rosa Sierra | Address on File | | | | | | |
| 2304295 | Clara V V Perez Rivera | Address on File | | | | | | |
| 2285895 | Clara Vazquez Gonzalez | Address on File | | | | | | |
| 2307399 | Clara Vazquez Rivera | Address on File | | | | | | |
| 2327313 | Clara Velez Aymat | Address on File | | | | | | |
| 2334546 | Clara Velez Segarra | Address on File | | | | | | |
| 2477776 | CLARABELL  MALAVE AVILES | Address on File | | | | | | |
| 2307865 | Clarabell Aviles Rivera | Address on File | | | | | | |
| 2261323 | Clarence Williams Garden | Address on File | | | | | | |
| 2376620 | Clarens Pressoir Desroches | Address on File | | | | | | |
| 2556136 | Clari M Cotto Melendez | Address on File | | | | | | |
| 2497562 | CLARIBEL  MADERA GONZALEZ | Address on File | | | | | | |
| 2504905 | CLARIBEL  AROCHO MARTINEZ | Address on File | | | | | | |
| 2497697 | CLARIBEL  BAEZ QUILES | Address on File | | | | | | |
| 2485610 | CLARIBEL  BERRIOS SANTIAGO | Address on File | | | | | | |
| 2488068 | CLARIBEL  CAMACHO QUINONES | Address on File | | | | | | |
| 2500017 | CLARIBEL  CARABALLO PANETO | Address on File | | | | | | |
| 2503839 | CLARIBEL  CARDONA AQUINO | Address on File | | | | | | |
| 2496749 | CLARIBEL  COLON VILLEGAS | Address on File | | | | | | |
| 2486778 | CLARIBEL  CRUZ BAEZ | Address on File | | | | | | |
| 2482788 | CLARIBEL  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2494305 | CLARIBEL  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2474198 | CLARIBEL  ECHEVARRIA RAMOS | Address on File | | | | | | |
| 2503050 | CLARIBEL  FONTANEZ PADILLA | Address on File | | | | | | |
| 2480963 | CLARIBEL  FRANCESCHI DIAZ | Address on File | | | | | | |
| 2479378 | CLARIBEL  GARCIA TORRES | Address on File | | | | | | |
| 2482436 | CLARIBEL  HERNANDEZ BARRETO | Address on File | | | | | | |
| 2473786 | CLARIBEL  LUGO APONTE | Address on File | | | | | | |
| 2484222 | CLARIBEL  LUGO VARGAS | Address on File | | | | | | |
| 2485741 | CLARIBEL  MARTINEZ CIURO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495579 | CLARIBEL  MELENDEZ FERNANDEZ | Address on File | | | | | | |
| 2477306 | CLARIBEL  MELENDEZ VELAZQUEZ | Address on File | | | | | | |
| 2497235 | CLARIBEL  NEGRON NEGRON | Address on File | | | | | | |
| 2482488 | CLARIBEL  PEREZ FELICIANO | Address on File | | | | | | |
| 2492961 | CLARIBEL  RAMOS VAZQUEZ | Address on File | | | | | | |
| 2474349 | CLARIBEL  RIVERA CASANOVA | Address on File | | | | | | |
| 2474340 | CLARIBEL  RIVERA GARCIA | Address on File | | | | | | |
| 2503071 | CLARIBEL  RIVERA TORRES | Address on File | | | | | | |
| 2477321 | CLARIBEL  RODRIGUEZ ORSINI | Address on File | | | | | | |
| 2473351 | CLARIBEL  ROMAN GONZALEZ | Address on File | | | | | | |
| 2478352 | CLARIBEL  ROSARIO GARCIA | Address on File | | | | | | |
| 2492908 | CLARIBEL  ROSARIO SANTIAGO | Address on File | | | | | | |
| 2493542 | CLARIBEL  SANCHEZ FELICIANO | Address on File | | | | | | |
| 2481473 | CLARIBEL  SANTIAGO VARGAS | Address on File | | | | | | |
| 2484885 | CLARIBEL  SOLIVAN COLON | Address on File | | | | | | |
| 2482346 | CLARIBEL  SOSA BETANCOURT | Address on File | | | | | | |
| 2491092 | CLARIBEL  SOTO ORTA | Address on File | | | | | | |
| 2482737 | CLARIBEL  TORRES HERNANDEZ | Address on File | | | | | | |
| 2472700 | CLARIBEL  TORRES PEREZ | Address on File | | | | | | |
| 2484365 | CLARIBEL  TORRES TORRES | Address on File | | | | | | |
| 2507176 | CLARIBEL  VARGAS RAMIREZ | Address on File | | | | | | |
| 2482470 | CLARIBEL  VAZQUEZ LUNA | Address on File | | | | | | |
| 2497923 | CLARIBEL  VAZQUEZ ROSA | Address on File | | | | | | |
| 2492419 | CLARIBEL  VAZQUEZ SOTO | Address on File | | | | | | |
| 2485582 | CLARIBEL  VAZQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2503131 | CLARIBEL  VEGA CORTES | Address on File | | | | | | |
| 2285649 | Claribel Acosta Andujar | Address on File | | | | | | |
| 2541424 | Claribel Alvarez Collazo | Address on File | | | | | | |
| 2268267 | Claribel Balaguer Cruz | Address on File | | | | | | |
| 2275867 | Claribel Barrientos Perez | Address on File | | | | | | |
| 2432745 | Claribel Boria Carrion | Address on File | | | | | | |
| 2461973 | Claribel Calderon Jimenez | Address on File | | | | | | |
| 2509306 | Claribel Calderon Pizarro | Address on File | | | | | | |
| 2466266 | Claribel Cardona Acevedo | Address on File | | | | | | |
| 2344301 | Claribel Carmona Lebron | Address on File | | | | | | |
| 2347244 | Claribel Casiano Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469514 | Claribel Castro Pabon | Address on File | | | | | | |
| 2390413 | Claribel Chico Acevedo | Address on File | | | | | | |
| 2345223 | Claribel Clemente Pizarro | Address on File | | | | | | |
| 2538348 | Claribel Colon Medina | Address on File | | | | | | |
| 2343988 | Claribel Colon Ramos | Address on File | | | | | | |
| 2535982 | Claribel Concepcion Vargas | Address on File | | | | | | |
| 2514198 | Claribel Contreras Chiclana | Address on File | | | | | | |
| 2430985 | Claribel Cotto Perez | Address on File | | | | | | |
| 2381497 | Claribel Cruz Colon | Address on File | | | | | | |
| 2385910 | Claribel Cruz Martinez | Address on File | | | | | | |
| 2541715 | Claribel Cuebas Aponte | Address on File | | | | | | |
| 2526284 | Claribel Del Valle Soto | Address on File | | | | | | |
| 2378765 | Claribel Diaz Cortes | Address on File | | | | | | |
| 2287957 | Claribel Diaz Jesus | Address on File | | | | | | |
| 2389601 | Claribel Estrella Quinones | Address on File | | | | | | |
| 2469345 | Claribel Fernandez Adorno | Address on File | | | | | | |
| 2563924 | Claribel Figueroa Sierra | Address on File | | | | | | |
| 2556490 | Claribel Franco Echevarria | Address on File | | | | | | |
| 2455030 | Claribel Garcia Pagan | Address on File | | | | | | |
| 2462011 | Claribel Gascot Nieves | Address on File | | | | | | |
| 2448404 | Claribel Gonzalez Baez | Address on File | | | | | | |
| 2526464 | Claribel Gonzalez Colon | Address on File | | | | | | |
| 2517278 | Claribel Gonzalez Dorta | Address on File | | | | | | |
| 2540187 | Claribel Gonzalez Flores | Address on File | | | | | | |
| 2331356 | Claribel Guirado Rodriguez | Address on File | | | | | | |
| 2460273 | Claribel Hernandez Lopez | Address on File | | | | | | |
| 2526331 | Claribel Hernandez Santos | Address on File | | | | | | |
| 2314799 | Claribel Ibanez Vazquez | Address on File | | | | | | |
| 2509503 | Claribel Irizarry Seda | Address on File | | | | | | |
| 2441489 | Claribel Izquierdo Perez | Address on File | | | | | | |
| 2426751 | Claribel Lopez Acevedo | Address on File | | | | | | |
| 2428420 | Claribel Lopez Cruz | Address on File | | | | | | |
| 2433657 | Claribel Lopez Delgado | Address on File | | | | | | |
| 2304760 | Claribel M Velez Rivera | Address on File | | | | | | |
| 2564327 | Claribel Madera Gonzalez | Address on File | | | | | | |
| 2453625 | Claribel Marrero Arroyo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432865 | Claribel Martinez Cruz | Address on File | | | | | | |
| 2558383 | Claribel Martinez Ortiz | Address on File | | | | | | |
| 2563747 | Claribel Martinez Rodriguez | Address on File | | | | | | |
| 2564343 | Claribel Mendoza Alicea | Address on File | | | | | | |
| 2426723 | Claribel Mercado Vargas | Address on File | | | | | | |
| 2439218 | Claribel Millan Marquez | Address on File | | | | | | |
| 2439069 | Claribel Millan Vazquez | Address on File | | | | | | |
| 2260272 | Claribel Miranda Velez | Address on File | | | | | | |
| 2546658 | Claribel Morales Bermudez | Address on File | | | | | | |
| 2537020 | Claribel Morales Caban | Address on File | | | | | | |
| 2552756 | Claribel Morales Sanchez | Address on File | | | | | | |
| 2447977 | Claribel Mu?Oz Vega | Address on File | | | | | | |
| 2557067 | Claribel Nieves Bonilla | Address on File | | | | | | |
| 2385541 | Claribel Nieves Davila | Address on File | | | | | | |
| 2545323 | Claribel Ojeda Medina | Address on File | | | | | | |
| 2541167 | Claribel Olivero Alicea | Address on File | | | | | | |
| 2342868 | Claribel Ortiz Lugo | Address on File | | | | | | |
| 2564845 | Claribel Ortiz Qui?Ones | Address on File | | | | | | |
| 2378559 | Claribel Ortiz Rivera | Address on File | | | | | | |
| 2526083 | Claribel Otero Nazario | Address on File | | | | | | |
| 2275342 | Claribel Pagan Cuevas | Address on File | | | | | | |
| 2426510 | Claribel Pellot Jimenez | Address on File | | | | | | |
| 2437706 | Claribel Pizarro Carrasquill | Address on File | | | | | | |
| 2393736 | Claribel Quiles Roman | Address on File | | | | | | |
| 2443215 | Claribel Quiles Santiago | Address on File | | | | | | |
| 2459853 | Claribel Quintana Agosto | Address on File | | | | | | |
| 2559812 | Claribel Quintana Gonzalez | Address on File | | | | | | |
| 2382878 | Claribel Ramirez Vazquez | Address on File | | | | | | |
| 2346935 | Claribel Ramos Cotto | Address on File | | | | | | |
| 2515391 | Claribel Ramos Padilla | Address on File | | | | | | |
| 2445354 | Claribel Ramos Rivera | Address on File | | | | | | |
| 2266827 | Claribel Ramos Vargas | Address on File | | | | | | |
| 2452202 | Claribel Reyes Ortiz | Address on File | | | | | | |
| 2271763 | Claribel Rivera Jimenez | Address on File | | | | | | |
| 2392794 | Claribel Rivera Jimenez | Address on File | | | | | | |
| 2515669 | Claribel Rivera Zabala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338043 | Claribel Rodriguez Bonilla | Address on File | | | | | | |
| 2551180 | Claribel Rodriguez Canchani | Address on File | | | | | | |
| 2469335 | Claribel Rodriguez Irizarry | Address on File | | | | | | |
| 2296941 | Claribel Rodriguez Lopez | Address on File | | | | | | |
| 2532832 | Claribel Rodriguez Santiago | Address on File | | | | | | |
| 2397761 | Claribel Rodriguez Vera | Address on File | | | | | | |
| 2320860 | Claribel Roldan Badillo | Address on File | | | | | | |
| 2316851 | Claribel Rosado Maldonado | Address on File | | | | | | |
| 2344981 | Claribel Rosario Crespo | Address on File | | | | | | |
| 2264047 | Claribel Rosario Pagan | Address on File | | | | | | |
| 2564515 | Claribel Sanchez Irizarry | Address on File | | | | | | |
| 2445193 | Claribel Sanchez Ortiz | Address on File | | | | | | |
| 2542007 | Claribel Sanchez Rodriguez | Address on File | | | | | | |
| 2432058 | Claribel Santiago | Address on File | | | | | | |
| 2393341 | Claribel Santiago Guzman | Address on File | | | | | | |
| 2530754 | Claribel Santiago Martinez | Address on File | | | | | | |
| 2425130 | Claribel Santos Mateo | Address on File | | | | | | |
| 2559849 | Claribel Sosa Rivera | Address on File | | | | | | |
| 2307171 | Claribel Tirado Perez | Address on File | | | | | | |
| 2337983 | Claribel Torres Mojica | Address on File | | | | | | |
| 2508130 | Claribel Valcarcel Diaz | Address on File | | | | | | |
| 2447895 | Claribel Vazquez | Address on File | | | | | | |
| 2465896 | Claribel Vazquez Caldero | Address on File | | | | | | |
| 2431625 | Claribel Velazquez Soto | Address on File | | | | | | |
| 2548188 | Claribel Velez Hernandez | Address on File | | | | | | |
| 2529160 | Claribel Velez Orengo | Address on File | | | | | | |
| 2448700 | Claribel Vera Garcia | Address on File | | | | | | |
| 2459331 | Claribel Villarin Pabon | Address on File | | | | | | |
| 2490555 | CLARIBELL  CLARIN FLORES | Address on File | | | | | | |
| 2338740 | Claribell Rodriguez Padilla | Address on File | | | | | | |
| 2527865 | Claribell Sanabria Cora | Address on File | | | | | | |
| 2480780 | CLARIBET  MUNIZ ARROYO | Address on File | | | | | | |
| 2526503 | Claribet Garcia Fraguada | Address on File | | | | | | |
| 2535362 | Claribet Vega Rosado | Address on File | | | | | | |
| 2513597 | Claribeth Ortiz | Address on File | | | | | | |
| 2550832 | Clarie Lionel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523711 | Clarilinda Garcia Perales | Address on File | | | | | | |
| 2497795 | CLARIMAR  AMIL ACOSTA | Address on File | | | | | | |
| 2504763 | CLARIMAR  CARATTINI HERNANDEZ | Address on File | | | | | | |
| 2500042 | CLARIMAR  CRUZ LERGIER | Address on File | | | | | | |
| 2446566 | Clarimar Diaz Rivera | Address on File | | | | | | |
| 2507974 | Clarimar Figueroa Osorio | Address on File | | | | | | |
| 2287352 | Clarinda Sanchez Maldonado | Address on File | | | | | | |
| 2510608 | Clarinel Rivera Calderon | Address on File | | | | | | |
| 2553840 | Clarines Oyola Morales | Address on File | | | | | | |
| 2499622 | CLARION V STEVENS CHARLES | Address on File | | | | | | |
| 2503828 | CLARISA  GHIGLIOTTI ACEVEDO | Address on File | | | | | | |
| 2481110 | CLARISA  GONZALEZ BOSQUES | Address on File | | | | | | |
| 2498275 | CLARISA  PADILLA ORTIZ | Address on File | | | | | | |
| 2430740 | Clarisa Amaro Sanchez | Address on File | | | | | | |
| 2428811 | Clarisa C Cruz Rodriguez | Address on File | | | | | | |
| 2399290 | Clarisa Muniz Muniz | Address on File | | | | | | |
| 2443640 | Clarisa Santiago | Address on File | | | | | | |
| 2564220 | Clarisa Tapia Mulero | Address on File | | | | | | |
| 2505786 | CLARISBEL  RAMOS VELEZ | Address on File | | | | | | |
| 2521489 | Clarise A Torres Madera | Address on File | | | | | | |
| 2537818 | Clarisel Cruz Torres | Address on File | | | | | | |
| 2492348 | CLARISOL  TORRES ALVARADO | Address on File | | | | | | |
| 2532136 | Clarisol Aponte Fernandez | Address on File | | | | | | |
| 2495843 | CLARISSA  ENCARNACION CORDERO | Address on File | | | | | | |
| 2501319 | CLARISSA  GONZALEZ RIVERA | Address on File | | | | | | |
| 2489362 | CLARISSA  HERNANDEZ AYALA | Address on File | | | | | | |
| 2473799 | CLARISSA  RIVERA MORENO | Address on File | | | | | | |
| 2487970 | CLARISSA  RODRIGUEZ SANTOS | Address on File | | | | | | |
| 2496180 | CLARISSA  ZALDUONDO DELGADO | Address on File | | | | | | |
| 2531195 | Clarissa Feliciano Figueroa | Address on File | | | | | | |
| 2550727 | Clarissa Fuentes Rivera | Address on File | | | | | | |
| 2270701 | Clarissa Gonzalez Davila | Address on File | | | | | | |
| 2556055 | Clarissa H Del Valle | Address on File | | | | | | |
| 2509478 | Clarissa Hance Llanos | Address on File | | | | | | |
| 2500660 | CLARISSA I MELENDEZ BERRIOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345908 | Clarissa I Otero Ortiz | Address on File | | | | | | |
| 2398122 | Clarissa L Miranda Cortes | Address on File | | | | | | |
| 2455312 | Clarissa Montanez Carattini | Address on File | | | | | | |
| 2459556 | Clarissa Ortiz Suarez | Address on File | | | | | | |
| 2371820 | Clarissa Rivera Garcia | Address on File | | | | | | |
| 2556934 | Clarissa Rodriguez Esmurria | Address on File | | | | | | |
| 2464695 | Clarissa Roman Baez | Address on File | | | | | | |
| 2344745 | Clarissa Roman Vizcarrondo | Address on File | | | | | | |
| 2555297 | Clarissa Rucci Torres | Address on File | | | | | | |
| 2559244 | Clarissa Santana Sierra | Address on File | | | | | | |
| 2398745 | Clarissa Seda Colon | Address on File | | | | | | |
| 2464306 | Clarissa Tejada Qui?Ones | Address on File | | | | | | |
| 2514751 | Clarissa Torres Matos | Address on File | | | | | | |
| 2438233 | Clarisse A Hernandez Ramos | Address on File | | | | | | |
| 2374462 | Clarita Feliciano Aviles | Address on File | | | | | | |
| 2518862 | Clarita Flores Huertas | Address on File | | | | | | |
| 2306537 | Clarita Rivera Lopez | Address on File | | | | | | |
| 2322262 | Clarita Sanchez Ramos | Address on File | | | | | | |
| 2334576 | Clarita Vazquez Rivera | Address on File | | | | | | |
| 2462602 | Claritsa Muñiz Lopez | Address on File | | | | | | |
| 2500048 | CLARITZA  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2492734 | CLARITZA  ROMAN LATIMER | Address on File | | | | | | |
| 2507705 | Claritza Alicea Berrios | Address on File | | | | | | |
| 2539044 | Claritza Cruz Rodriguez | Address on File | | | | | | |
| 2475554 | CLARITZA E CACERES QUIJANO | Address on File | | | | | | |
| 2557130 | Claritza Febles Rivera | Address on File | | | | | | |
| 2263094 | Claritza Guadalupe Garcia | Address on File | | | | | | |
| 2280804 | Claritza Latimer Manso | Address on File | | | | | | |
| 2556388 | Claritza M Gorbea Alonso | Address on File | | | | | | |
| 2468683 | Claritza Santiago Clemente | Address on File | | | | | | |
| 2492969 | CLARIVEL  AVILES LAUREANO | Address on File | | | | | | |
| 2527203 | Clarivel Aviles Laureano | Address on File | | | | | | |
| 2447996 | Clarivel Rosario Franqui | Address on File | | | | | | |
| 2280755 | Clarivel Soto Matias | Address on File | | | | | | |
| 2476532 | CLARIVETTE  PEREZ MOYET | Address on File | | | | | | |
| 2490011 | CLARIXSA  BAEZ DE JESUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483679 | CLARIZA  FLORES ALICEA | Address on File | | | | | | |
| 2429862 | Clariza Flores Alicea | Address on File | | | | | | |
| 2563862 | Clark Melba Socorro | Address on File | | | | | | |
| 2377606 | Claro Hernandez Ruiz | Address on File | | | | | | |
| 2326452 | Claro J J Ayala Camacho | Address on File | | | | | | |
| 2326353 | Claro Quinones Gonzalez | Address on File | | | | | | |
| 2540669 | Clary Caban Acevedo | Address on File | | | | | | |
| 2484963 | CLARY E RAMOS FLORES | Address on File | | | | | | |
| 2482197 | CLARY I NEVAREZ RIVERA | Address on File | | | | | | |
| 2531780 | Clary I Santiago Santiago | Address on File | | | | | | |
| 2485061 | CLARYAM  CORAZON ORTIZ | Address on File | | | | | | |
| 2497413 | CLARYBELL  BARBOSA RIVERA | Address on File | | | | | | |
| 2502034 | CLARYMAR  RIVERA MELENDEZ | Address on File | | | | | | |
| 2389243 | Claryta Figueroa Gonzalez | Address on File | | | | | | |
| 2516031 | Claryvell Colon Diaz | Address on File | | | | | | |
| 2484687 | CLARYVETTE  GONZALEZ TAPIA | Address on File | | | | | | |
| 2407568 | CLAS VILLANUEVA,IRENE | Address on File | | | | | | |
| 2359478 | CLASS DAVILA,MARIA DE LOS A | Address on File | | | | | | |
| 2369917 | CLASS HERNANDEZ,NADIA E | Address on File | | | | | | |
| 2348841 | CLASS LOPEZ,NILDA M | Address on File | | | | | | |
| 2414002 | CLASS MARTINEZ,NORA H | Address on File | | | | | | |
| 2406658 | CLASS MARTINEZ,YOLANDA | Address on File | | | | | | |
| 2358068 | CLASS MEDINA,CARMEN M | Address on File | | | | | | |
| 2366817 | CLASS MIRANDA,ZAIDA I | Address on File | | | | | | |
| 2420002 | CLASS NIEVES,DORIS E | Address on File | | | | | | |
| 2410805 | CLASS OTERO,IRMA | Address on File | | | | | | |
| 2408893 | CLASS OTERO,JOSE V | Address on File | | | | | | |
| 2368994 | CLASS PEREZ,JOSE E | Address on File | | | | | | |
| 2409942 | CLASS PEREZ,OLGA M | Address on File | | | | | | |
| 2353486 | CLASS REYES,MARIA M | Address on File | | | | | | |
| 2365862 | CLASS RIVERA,OLGA I | Address on File | | | | | | |
| 2417363 | CLASS SALGADO,ANTONIO | Address on File | | | | | | |
| 2356756 | CLASS SOTO,EDWIN J | Address on File | | | | | | |
| 2358725 | CLASS SOTO,JOSE F | Address on File | | | | | | |
| 2402517 | CLASSEN DE JESUS,GLORIA M | Address on File | | | | | | |
| 2362240 | CLASSEN DE JESUS,ROSA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470330 | Claude Merced Aponte | Address on File | | | | | | |
| 2471290 | Claudette Fernandez Rosario | Address on File | | | | | | |
| 2261074 | Claudette Lenhardt Wilson | Address on File | | | | | | |
| 2517660 | Claudette Lois Reyes | Address on File | | | | | | |
| 2525201 | Claudette Z Rosario Rodriguez | Address on File | | | | | | |
| 2543360 | Claudette Z Toledo Toledo | Address on File | | | | | | |
| 2505922 | CLAUDIA  MARTINEZ ROJAS | Address on File | | | | | | |
| 2502534 | CLAUDIA  PAGAN LOPEZ | Address on File | | | | | | |
| 2557662 | Claudia Arrieta Martinez | Address on File | | | | | | |
| 2481141 | CLAUDIA C MALDONADO CHEVERE | Address on File | | | | | | |
| 2536393 | Claudia Casanova Del Moral | Address on File | | | | | | |
| 2509379 | Claudia Delgado Carrion | Address on File | | | | | | |
| 2524838 | Claudia E Colon Acosta | Address on File | | | | | | |
| 2303607 | Claudia E E Perez Estevez | Address on File | | | | | | |
| 2560224 | Claudia E Ortiz Martir | Address on File | | | | | | |
| 2439906 | Claudia Fernandez Pareja | Address on File | | | | | | |
| 2433917 | Claudia Garcia Colon | Address on File | | | | | | |
| 2436891 | Claudia Guevara Maria | Address on File | | | | | | |
| 2332095 | Claudia Hernandez Velez | Address on File | | | | | | |
| 2269315 | Claudia Jimenez Romero | Address on File | | | | | | |
| 2483252 | CLAUDIA L GUZMAN ORTIZ | Address on File | | | | | | |
| 2389691 | Claudia M Molini Diaz | Address on File | | | | | | |
| 2337643 | Claudia Martinez Rojas | Address on File | | | | | | |
| 2326462 | Claudia P Skeet Williams | Address on File | | | | | | |
| 2322160 | Claudia Perez Plaza | Address on File | | | | | | |
| 2512777 | Claudia Rivera Perez | Address on File | | | | | | |
| 2320445 | Claudia Serrano Santiago | Address on File | | | | | | |
| 2521507 | Claudia Sotomayor Mercado | Address on File | | | | | | |
| 2503935 | CLAUDIA X BONEU MELENDEZ | Address on File | | | | | | |
| 2468578 | Claudina Alcantaro Gomez | Address on File | | | | | | |
| 2335658 | Claudina Bobe Garcia | Address on File | | | | | | |
| 2337443 | Claudina Colon Rivera | Address on File | | | | | | |
| 2294872 | Claudina Colon Rodriguez | Address on File | | | | | | |
| 2339612 | Claudina Fernandez Camacho | Address on File | | | | | | |
| 2536313 | Claudina Lozada Figueroa | Address on File | | | | | | |
| 2270970 | Claudina Martinez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254573 | Claudina Montalvo Aranzamendi | Address on File | | | | | | |
| 2307941 | Claudina Morales Concepción | Address on File | | | | | | |
| 2310610 | Claudina Ortiz Colon | Address on File | | | | | | |
| 2341315 | Claudina Rodriguez Baez | Address on File | | | | | | |
| 2338396 | Claudina Rodriguez Morell | Address on File | | | | | | |
| 2302687 | Claudina Velez Laureano | Address on File | | | | | | |
| 2551831 | Claudine Lewis Rivera | Address on File | | | | | | |
| 2549875 | Claudine Rodriguez Urbina | Address on File | | | | | | |
| 2254784 | Claudino Morales Sanchez | Address on File | | | | | | |
| 2502957 | CLAUDIO  ADAM | Address on File | | | | | | |
| 2498949 | CLAUDIO  MUNOZ OCASIO | Address on File | | | | | | |
| 2443931 | Claudio A Cruz Hernandez | Address on File | | | | | | |
| 2380624 | Claudio A Irizarry Quiles | Address on File | | | | | | |
| 2443748 | Claudio A Rodriguez Rodriguez | Address on File | | | | | | |
| 2361327 | CLAUDIO ACEVEDO,ANTONIO | Address on File | | | | | | |
| 2410108 | CLAUDIO AGOSTO,JUANITA | Address on File | | | | | | |
| 2461092 | Claudio Alvarez Cameron | Address on File | | | | | | |
| 2294020 | Claudio Aponte Ramos | Address on File | | | | | | |
| 2322669 | Claudio Arbelo Santiago | Address on File | | | | | | |
| 2458199 | Claudio Bosques Ramos | Address on File | | | | | | |
| 2267869 | Claudio Cajigas Velazquez | Address on File | | | | | | |
| 2361193 | CLAUDIO CASTANON,LAURA | Address on File | | | | | | |
| 2419735 | CLAUDIO CONCEPCION,IRIS N | Address on File | | | | | | |
| 2421986 | CLAUDIO CONTRERAS,ANA I | Address on File | | | | | | |
| 2412494 | CLAUDIO CONTRERAS,HECTOR E | Address on File | | | | | | |
| 2404461 | CLAUDIO CONTRERAS,MARIA L | Address on File | | | | | | |
| 2539699 | Claudio Cortes Mendez | Address on File | | | | | | |
| 2307799 | Claudio D Garcia Santos | Address on File | | | | | | |
| 2410057 | CLAUDIO DE JESUS,CARLOS M | Address on File | | | | | | |
| 2402069 | CLAUDIO DE JESUS,CLOTILDE | Address on File | | | | | | |
| 2528339 | Claudio Diaz Ramona | Address on File | | | | | | |
| 2354098 | CLAUDIO DIAZ,RAMONA | Address on File | | | | | | |
| 2536177 | Claudio F Vazquez | Address on File | | | | | | |
| 2451866 | Claudio Fernandez Castellano | Address on File | | | | | | |
| 2532100 | Claudio Ferrer Marrero | Address on File | | | | | | |
| 2406198 | CLAUDIO FERRER,CARMEN J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410267 | CLAUDIO FERRER,MARIA I | Address on File | | | | | | |
| 2322458 | Claudio Figueroa Garcia | Address on File | | | | | | |
| 2454724 | Claudio Figueroa Lorenzana | Address on File | | | | | | |
| 2408866 | CLAUDIO FIGUEROA,RAMONA | Address on File | | | | | | |
| 2419648 | CLAUDIO FUENTES,VIRGINIA | Address on File | | | | | | |
| 2256909 | Claudio Garcia Cantre | Address on File | | | | | | |
| 2533789 | Claudio Gonzalez Viruet | Address on File | | | | | | |
| 2411954 | CLAUDIO GONZALEZ,LOURDES M | Address on File | | | | | | |
| 2409194 | CLAUDIO HERNANDEZ,CARMEN S | Address on File | | | | | | |
| 2406640 | CLAUDIO HERNANDEZ,ULPIANO | Address on File | | | | | | |
| 2361177 | CLAUDIO HOMS,CARMEN L | Address on File | | | | | | |
| 2363681 | CLAUDIO HOMS,HIPOLITO | Address on File | | | | | | |
| 2550630 | Claudio J Cardona Acevedo | Address on File | | | | | | |
| 2375468 | Claudio J J Alberty Galar | Address on File | | | | | | |
| 2394866 | Claudio L L Pagan Lamourt | Address on File | | | | | | |
| 2539647 | Claudio Lopez Carlos J | Address on File | | | | | | |
| 2374505 | Claudio Lopez Ruiz | Address on File | | | | | | |
| 2404820 | CLAUDIO LOPEZ,CARMEN L | Address on File | | | | | | |
| 2388445 | Claudio Martinez Marquez | Address on File | | | | | | |
| 2340377 | Claudio Martinez Santiago | Address on File | | | | | | |
| 2440846 | Claudio Miranda Febres | Address on File | | | | | | |
| 2327659 | Claudio Molinajimenez Claudio | Address on File | | | | | | |
| 2355636 | CLAUDIO MORALES,HILDA | Address on File | | | | | | |
| 2563620 | Claudio Muñiz Gonzalez | Address on File | | | | | | |
| 2363498 | CLAUDIO NATER,LUZ B | Address on File | | | | | | |
| 2415764 | CLAUDIO NIEVES,IVETTE | Address on File | | | | | | |
| 2416909 | CLAUDIO OCASIO,MARIA I | Address on File | | | | | | |
| 2368473 | CLAUDIO ORTIZ,BRUNILDA | Address on File | | | | | | |
| 2371084 | CLAUDIO ORTIZ,MARIA | Address on File | | | | | | |
| 2418856 | CLAUDIO QUINONES,EVELYN | Address on File | | | | | | |
| 2363387 | CLAUDIO REYES,MARIA E | Address on File | | | | | | |
| 2419738 | CLAUDIO RIOS,ANA M | Address on File | | | | | | |
| 2315873 | Claudio Rivera Rivera | Address on File | | | | | | |
| 2337410 | Claudio Rivera Rivera | Address on File | | | | | | |
| 2408538 | CLAUDIO RIVERA,ANA N | Address on File | | | | | | |
| 2421262 | CLAUDIO RIVERA,EDNA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411422 | CLAUDIO RIVERA,TERESA | Address on File | | | | | | |
| 2532861 | Claudio Rodriguez | Address on File | | | | | | |
| 2280166 | Claudio Rodriguez Hernandez | Address on File | | | | | | |
| 2341178 | Claudio Rodriguez Perez | Address on File | | | | | | |
| 2356984 | CLAUDIO RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2292452 | Claudio Santana Roman | Address on File | | | | | | |
| 2370257 | CLAUDIO SEDA,JESUS M | Address on File | | | | | | |
| 2531970 | Claudio Serbia Santiago | Address on File | | | | | | |
| 2352488 | CLAUDIO SERRANO,SANTOS C | Address on File | | | | | | |
| 2348218 | CLAUDIO TIRADO,RAMON | Address on File | | | | | | |
| 2257070 | Claudio Torres Vargas | Address on File | | | | | | |
| 2420747 | CLAUDIO TORRES,AIDA M | Address on File | | | | | | |
| 2358484 | CLAUDIO TORRES,ERNESTINA | Address on File | | | | | | |
| 2417054 | CLAUDIO TORRES,IRMA S | Address on File | | | | | | |
| 2468918 | Claudio Vazquez Medina | Address on File | | | | | | |
| 2329722 | Claudio Vazquez Moran | Address on File | | | | | | |
| 2369407 | CLAUDIO VAZQUEZ,MARIA DE LOS | Address on File | | | | | | |
| 2361412 | CLAUDIO VAZQUEZ,NERY M | Address on File | | | | | | |
| 2293374 | Claudio Vega Figueroa | Address on File | | | | | | |
| 2322238 | Claudio Vega Velez | Address on File | | | | | | |
| 2413711 | CLAUDIO VEGA,MARTHA | Address on File | | | | | | |
| 2275807 | Clautidiano Sanchez Clautidiano | Address on File | | | | | | |
| 2507909 | Clautte Rodriguez Alers | Address on File | | | | | | |
| 2368862 | CLAVELL CANDELARIO,DELIA E | Address on File | | | | | | |
| 2420525 | CLAVELL MARRERO,ANA B | Address on File | | | | | | |
| 2420985 | CLAVELL ORTIZ,TERESA | Address on File | | | | | | |
| 2352702 | CLAVELL ROSICH,GLORIA M | Address on File | | | | | | |
| 2404915 | CLAVIJO MARRERO,CARMEN I | Address on File | | | | | | |
| 2432342 | Clay Calderon Pizarro | Address on File | | | | | | |
| 2520594 | Clay F Fuentes Pizarro | Address on File | | | | | | |
| 2522384 | Clay Riquelme Rosa | Address on File | | | | | | |
| 2382683 | Clayre I Hernandez Cruz | Address on File | | | | | | |
| 2304815 | Clelia Pelegrina Ojueta | Address on File | | | | | | |
| 2507349 | CLEMENCIA  ASCANIO NUNEZ | Address on File | | | | | | |
| 2315548 | Clemencia Benitez Concepci | Address on File | | | | | | |
| 2324223 | Clemencia Colon Clemencia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326577 | Clemencia Huertas Burgo | Address on File | | | | | | |
| 2286460 | Clemencia Pagan Navarro | Address on File | | | | | | |
| 2388774 | Clemencia Pagan Navarro | Address on File | | | | | | |
| 2299395 | Clemencia Ramos Soto | Address on File | | | | | | |
| 2342401 | Clemencia Robles Sanchez | Address on File | | | | | | |
| 2307113 | Clemencia Velez Ortiz | Address on File | | | | | | |
| 2484980 | CLEMENTE  VELEZ ORTIZ | Address on File | | | | | | |
| 2550743 | Clemente Agosto | Address on File | | | | | | |
| 2356181 | CLEMENTE ALTIERI,MARIA | Address on File | | | | | | |
| 2347860 | CLEMENTE ALTIERI,MARIA R | Address on File | | | | | | |
| 2383891 | Clemente Aristud Osorio | Address on File | | | | | | |
| 2351614 | CLEMENTE BENITEZ,AIDA | Address on File | | | | | | |
| 2267767 | Clemente Clemente Rivera | Address on File | | | | | | |
| 2360552 | CLEMENTE COSME,GERARDO | Address on File | | | | | | |
| 2269949 | Clemente Duran Mercado | Address on File | | | | | | |
| 2346373 | Clemente Flores Santiago | Address on File | | | | | | |
| 2344578 | Clemente Hernandez Sanchez | Address on File | | | | | | |
| 2537056 | Clemente Hernandez Soto | Address on File | | | | | | |
| 2521357 | Clemente Hernandez Villalba | Address on File | | | | | | |
| 2406351 | CLEMENTE HERNANDEZ,PETRA Y | Address on File | | | | | | |
| 2300375 | Clemente Jesus Jesus | Address on File | | | | | | |
| 2299901 | Clemente Jimenez Acevedo | Address on File | | | | | | |
| 2317726 | Clemente Jimenez Acevedo | Address on File | | | | | | |
| 2333913 | Clemente Jimenez Acevedo | Address on File | | | | | | |
| 2312027 | Clemente Marquez Ramirez | Address on File | | | | | | |
| 2376053 | Clemente Marrero Reyes | Address on File | | | | | | |
| 2323737 | Clemente Martinez Morales | Address on File | | | | | | |
| 2554241 | Clemente Mas Arroyo | Address on File | | | | | | |
| 2292034 | Clemente Matos Garcia | Address on File | | | | | | |
| 2393656 | Clemente Mojica Delgado | Address on File | | | | | | |
| 2421204 | CLEMENTE NELSON,CATALINA | Address on File | | | | | | |
| 2371089 | CLEMENTE ORTIZ,CARMEN M | Address on File | | | | | | |
| 2410703 | CLEMENTE ORTIZ,MARILUZ | Address on File | | | | | | |
| 2404446 | CLEMENTE ORTIZ,MONSERRATE | Address on File | | | | | | |
| 2305100 | Clemente Perez Castro | Address on File | | | | | | |
| 2274366 | Clemente Perez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353911 | CLEMENTE PEREZ,CARMEN S | Address on File | | | | | | |
| 2462991 | Clemente Qui?Ones Rivera | Address on File | | | | | | |
| 2262631 | Clemente Rivera Ruiz | Address on File | | | | | | |
| 2319690 | Clemente Rodriguez Cruz | Address on File | | | | | | |
| 2394783 | Clemente Rodriguez Mora | Address on File | | | | | | |
| 2417761 | CLEMENTE ROSA,MARIA A | Address on File | | | | | | |
| 2449483 | Clemente Santana Carlos | Address on File | | | | | | |
| 2418163 | CLEMENTE SOSA,HILDA | Address on File | | | | | | |
| 2271580 | Clemente Vargas Rivera | Address on File | | | | | | |
| 2308467 | Clemente Velez Ortiz | Address on File | | | | | | |
| 2382754 | Clemente Velez Padilla | Address on File | | | | | | |
| 2497135 | CLEMENTINA  QUIANES ROSA | Address on File | | | | | | |
| 2387138 | Clementina Ayala Canales | Address on File | | | | | | |
| 2463089 | Clementina Hernandez | Address on File | | | | | | |
| 2276149 | Clementina Hernandez Figueroa | Address on File | | | | | | |
| 2317443 | Clementina Laboy Gonzalez | Address on File | | | | | | |
| 2460333 | Clementina Vega Rosario | Address on File | | | | | | |
| 2339223 | Clementina Velazquez | Address on File | | | | | | |
| 2449834 | Clementino Miranda Rios | Address on File | | | | | | |
| 2510452 | Cleofe Camacho | Address on File | | | | | | |
| 2269678 | Cleofe Colon Zayas | Address on File | | | | | | |
| 2387643 | Cleofe Montes Figueroa | Address on File | | | | | | |
| 2274217 | Cleofe Quinones Guadalupe | Address on File | | | | | | |
| 2391316 | Cleofido Roman Nuñez | Address on File | | | | | | |
| 2525513 | Cleorfa Santana Perez | Address on File | | | | | | |
| 2289910 | Cleotilde Gonzalez Pérez | Address on File | | | | | | |
| 2510718 | Cleve A Hendricks Barry | Address on File | | | | | | |
| 2440276 | Cleveland Smith Lopez | Address on File | | | | | | |
| 2532344 | Clifton A Henderson Lozada | Address on File | | | | | | |
| 2497284 | CLINIA M SANCHEZ SERRANO | Address on File | | | | | | |
| 2316205 | Clisanta Rodriguez Clisanta | Address on File | | | | | | |
| 2313346 | Clisanta Soler Galan | Address on File | | | | | | |
| 2271102 | Clisanto Pacheco Alicea | Address on File | | | | | | |
| 2287831 | Cliselia Cruz Santiago | Address on File | | | | | | |
| 2493351 | CLODOALDO M KERKADO SURILLO | Address on File | | | | | | |
| 2325516 | Clodoaldo Pacheco Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274661 | Clodoaldo Queipo Navarro | Address on File | | | | | | |
| 2318749 | Clodomira Albelo Minguela | Address on File | | | | | | |
| 2301195 | Clodomiro Rivera Montalvo | Address on File | | | | | | |
| 2555240 | Cloribel Febus Molina | Address on File | | | | | | |
| 2289446 | Clorinda Matos Troche | Address on File | | | | | | |
| 2551559 | Clorymar Rodriguez Salaberrio | Address on File | | | | | | |
| 2349089 | CLOS CONTRERAS,LUIS E | Address on File | | | | | | |
| 2296415 | Clotild Collazo Rodriguez | Address on File | | | | | | |
| 2499951 | CLOTILDE  ANDINO ROSADO | Address on File | | | | | | |
| 2487889 | CLOTILDE  MELENDEZ SANCHEZ | Address on File | | | | | | |
| 2486036 | CLOTILDE  ORTIZ NEGRON | Address on File | | | | | | |
| 2486666 | CLOTILDE  VELEZ LOPEZ | Address on File | | | | | | |
| 2323893 | Clotilde Adorno Agosto | Address on File | | | | | | |
| 2558321 | Clotilde Andino Rosado | Address on File | | | | | | |
| 2304780 | Clotilde Ayala Vazquez | Address on File | | | | | | |
| 2320066 | Clotilde Calixto Leon | Address on File | | | | | | |
| 2293696 | Clotilde Canales Lopez | Address on File | | | | | | |
| 2286702 | Clotilde Cancel Soto | Address on File | | | | | | |
| 2325017 | Clotilde Castellano Rivera | Address on File | | | | | | |
| 2297954 | Clotilde Cortijo Burgos | Address on File | | | | | | |
| 2340015 | Clotilde Cosme Rosa | Address on File | | | | | | |
| 2323615 | Clotilde Cruz Toro | Address on File | | | | | | |
| 2331141 | Clotilde Diaz Diaz | Address on File | | | | | | |
| 2336789 | Clotilde Flores Lopez | Address on File | | | | | | |
| 2470617 | Clotilde Gonzalez | Address on File | | | | | | |
| 2509372 | Clotilde Guzman | Address on File | | | | | | |
| 2341182 | Clotilde Jordan Vera | Address on File | | | | | | |
| 2333890 | Clotilde Maisonet De Jesus | Address on File | | | | | | |
| 2302455 | Clotilde Melendez Figueroa | Address on File | | | | | | |
| 2294139 | Clotilde Melendez Sanchez | Address on File | | | | | | |
| 2328197 | Clotilde Nunez Claudio | Address on File | | | | | | |
| 2316924 | Clotilde Perez Cortes | Address on File | | | | | | |
| 2290002 | Clotilde Pizarro Claudio | Address on File | | | | | | |
| 2339941 | Clotilde Pope Cuevas | Address on File | | | | | | |
| 2303056 | Clotilde Poul Guzman | Address on File | | | | | | |
| 2303548 | Clotilde Quintana Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290489 | Clotilde Rivera Caraballo | Address on File | | | | | | |
| 2283753 | Clotilde Rivera Rivera | Address on File | | | | | | |
| 2300656 | Clotilde Rodriguez Quintero | Address on File | | | | | | |
| 2328326 | Clotilde Rondon Erazo | Address on File | | | | | | |
| 2318751 | Clotilde Ruiz Mendez | Address on File | | | | | | |
| 2331670 | Clotilde Ruiz Montalvo | Address on File | | | | | | |
| 2336980 | Clotilde Terreforte Torres | Address on File | | | | | | |
| 2313301 | Clotilde Tirado Rivera | Address on File | | | | | | |
| 2316181 | Clotilde Valentin De Jesus | Address on File | | | | | | |
| 2310007 | Clotilde Velez Lopez | Address on File | | | | | | |
| 2281954 | Clovis Troche Mas | Address on File | | | | | | |
| 2359297 | COBIAN DE JESUS,ANA V | Address on File | | | | | | |
| 2356883 | COBIAN DE JESUS,DORIS L | Address on File | | | | | | |
| 2352077 | COBIAN DIAZ,VANESSA E | Address on File | | | | | | |
| 2360498 | COBIAN OJEDA,JESUS | Address on File | | | | | | |
| 2430392 | Cocarlos C Velazquez Pache Pacheco | Address on File | | | | | | |
| 2365526 | COCHRAN GONZALEZ,MARIANA | Address on File | | | | | | |
| 2356770 | COCHRAN ORTIZ,SAMUEL H | Address on File | | | | | | |
| 2405518 | COCHRAN RIVERA,LAURA E | Address on File | | | | | | |
| 2412655 | COCHRAN SANTIAGO,NORMA I | Address on File | | | | | | |
| 2401978 | COHEN DE JESUS,NYDIA | Address on File | | | | | | |
| 2320430 | Coilda Perez Pagan | Address on File | | | | | | |
| 2333415 | Cointa Ruiz Perez | Address on File | | | | | | |
| 2348541 | COIRA SANTOS,ROBERTO | Address on File | | | | | | |
| 2354334 | COLBERG BONILLA,VICTOR | Address on File | | | | | | |
| 2408757 | COLBERG FLORES,SANTA M | Address on File | | | | | | |
| 2348799 | COLBERG PAGAN,FRANCIS | Address on File | | | | | | |
| 2417654 | COLBERG PEREZ,EDSEL R | Address on File | | | | | | |
| 2403293 | COLE PARDO,GEORGE D | Address on File | | | | | | |
| 2347872 | COLE SIMON,HENRY | Address on File | | | | | | |
| 2270389 | Colin Oquendo Carrion | Address on File | | | | | | |
| 2527898 | Colisel Cosme Mojica | Address on File | | | | | | |
| 2348276 | COLL JIMENEZ,JUAN | Address on File | | | | | | |
| 2349672 | COLL JIMENEZ,LUZ M | Address on File | | | | | | |
| 2404353 | COLL PEREZ,JULIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361414 | COLL RODRIGUEZ,GRACE | Address on File | | | | | | |
| 2369303 | COLLADO AVILES,ROSA E | Address on File | | | | | | |
| 2410067 | COLLADO CALDERA,SILVIO E | Address on File | | | | | | |
| 2354667 | COLLADO GALARZA,DALIS | Address on File | | | | | | |
| 2422160 | COLLADO GONZALEZ,ROSA E | Address on File | | | | | | |
| 2410037 | COLLADO GUZMAN,LUCIA | Address on File | | | | | | |
| 2513021 | Collado L Ruiz | Address on File | | | | | | |
| 2526193 | Collado Lopez Francisca | Address on File | | | | | | |
| 2415266 | COLLADO LUGO,DIANETTE | Address on File | | | | | | |
| 2411577 | COLLADO MARTINEZ,DIANA A | Address on File | | | | | | |
| 2422225 | COLLADO MARTINEZ,MAGNA E | Address on File | | | | | | |
| 2413913 | COLLADO MARTINEZ,MIRTA I | Address on File | | | | | | |
| 2402596 | COLLADO MORALES,MARIA E | Address on File | | | | | | |
| 2417637 | COLLADO OLIVERA,ANGEL A | Address on File | | | | | | |
| 2371060 | COLLADO PAGAN,ZULMA I | Address on File | | | | | | |
| 2361112 | COLLADO RIVERA,CARMEN J | Address on File | | | | | | |
| 2355809 | COLLADO RIVERA,CELIA M | Address on File | | | | | | |
| 2419527 | COLLADO RIVERA,HAYDEE | Address on File | | | | | | |
| 2359847 | COLLADO RODRIGUEZ,LUIS E | Address on File | | | | | | |
| 2360407 | COLLADO SANTIAGO,SANDRA | Address on File | | | | | | |
| 2411320 | COLLADO SANTIAGO,SONIA H | Address on File | | | | | | |
| 2369039 | COLLADO SEGARRA,GISELDA M | Address on File | | | | | | |
| 2358063 | COLLANTES RIVERA,AURORA | Address on File | | | | | | |
| 2451407 | Collazo A Rivera | Address on File | | | | | | |
| 2418359 | COLLAZO ANGUEIRA,IVETTE N | Address on File | | | | | | |
| 2420016 | COLLAZO ARCE,GLADYS | Address on File | | | | | | |
| 2350401 | COLLAZO ARROYO,JUANA | Address on File | | | | | | |
| 2421650 | COLLAZO ARROYO,MARIA D | Address on File | | | | | | |
| 2370504 | COLLAZO BARRETO,MONSERRATE | Address on File | | | | | | |
| 2417930 | COLLAZO BERMUDEZ,ANA O | Address on File | | | | | | |
| 2407490 | COLLAZO BERMUDEZ,GRISSEL | Address on File | | | | | | |
| 2413731 | COLLAZO BERRIOS,FATIMA G | Address on File | | | | | | |
| 2348093 | COLLAZO BERRIOS,JANNETTE M | Address on File | | | | | | |
| 2350159 | COLLAZO BERRIOS,WILLIAM | Address on File | | | | | | |
| 2359625 | COLLAZO BURGOS,AMELIA | Address on File | | | | | | |
| 2352829 | COLLAZO BURGOS,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408274 | COLLAZO CAMPOS,NANCY | Address on File | | | | | | |
| 2422485 | COLLAZO CARDONA,WIGBERTO | Address on File | | | | | | |
| 2410269 | COLLAZO CARPENA,ANA I | Address on File | | | | | | |
| 2423103 | COLLAZO CARTAGENA,GLORIA | Address on File | | | | | | |
| 2414439 | COLLAZO CHARNECO,MARGARITA | Address on File | | | | | | |
| 2531135 | Collazo Cheverez Awilda L. | Address on File | | | | | | |
| 2411156 | COLLAZO CLAUDIO,EMMA J | Address on File | | | | | | |
| 2369128 | COLLAZO CLAUDIO,VIRGINIA | Address on File | | | | | | |
| 2423673 | Collazo Co Corsino | Address on File | | | | | | |
| 2452101 | Collazo Co Ortiz | Address on File | | | | | | |
| 2564973 | Collazo Collazo Miguel A | Address on File | | | | | | |
| 2350613 | COLLAZO COLLAZO,ENELIDA | Address on File | | | | | | |
| 2407652 | COLLAZO COLLAZO,IRIS D | Address on File | | | | | | |
| 2411045 | COLLAZO COLLAZO,SIXTO M | Address on File | | | | | | |
| 2365235 | COLLAZO COLON,GERMAN | Address on File | | | | | | |
| 2355370 | COLLAZO COLON,GREGORIO | Address on File | | | | | | |
| 2421506 | COLLAZO COLON,ILSA M | Address on File | | | | | | |
| 2366674 | COLLAZO COLON,JOSELINE | Address on File | | | | | | |
| 2422484 | COLLAZO COLON,MABEL | Address on File | | | | | | |
| 2424445 | Collazo Corsino Ramon L. | Address on File | | | | | | |
| 2404903 | COLLAZO CRUZ,GIL | Address on File | | | | | | |
| 2367456 | COLLAZO CRUZ,HERNAN | Address on File | | | | | | |
| 2358715 | COLLAZO CRUZ,JUANITA | Address on File | | | | | | |
| 2549408 | Collazo De Jesus Sonia | Address on File | | | | | | |
| 2403866 | COLLAZO DE JESUS,IVAN | Address on File | | | | | | |
| 2530536 | Collazo De Leon Luz I | Address on File | | | | | | |
| 2370204 | COLLAZO DE MARZAN,ANDREA | Address on File | | | | | | |
| 2418991 | COLLAZO DELGADO,MARIA C | Address on File | | | | | | |
| 2420243 | COLLAZO DELGADO,MARILUZ | Address on File | | | | | | |
| 2360344 | COLLAZO DIAZ,LEYLA M | Address on File | | | | | | |
| 2366077 | COLLAZO DUPREY,LEOCADIA | Address on File | | | | | | |
| 2412570 | COLLAZO FIGUEROA,MARITZEL | Address on File | | | | | | |
| 2420803 | COLLAZO FLORES,EVELYN | Address on File | | | | | | |
| 2423012 | COLLAZO GARCIA,VANESSA I | Address on File | | | | | | |
| 2351541 | COLLAZO GONZALEZ,ANTONIA | Address on File | | | | | | |
| 2407123 | COLLAZO GONZALEZ,DALIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400791 | COLLAZO GONZALEZ,LUZ N | Address on File | | | | | | |
| 2420621 | COLLAZO GONZALEZ,MARTA I | Address on File | | | | | | |
| 2351965 | COLLAZO GONZALEZ,RAFAEL | Address on File | | | | | | |
| 2365529 | COLLAZO GOTAY,ADA N | Address on File | | | | | | |
| 2401501 | COLLAZO GRAU,IRIS Y | Address on File | | | | | | |
| 2413370 | COLLAZO GUTIERREZ,SERGIO | Address on File | | | | | | |
| 2357306 | COLLAZO HERNANDEZ,AUREA A | Address on File | | | | | | |
| 2405397 | COLLAZO HERNANDEZ,HERIBERTO | Address on File | | | | | | |
| 2361647 | COLLAZO HERNANDEZ,MIRIAM | Address on File | | | | | | |
| 2424603 | Collazo Izquierdo Efrain | Address on File | | | | | | |
| 2362158 | COLLAZO LARRACUENTE,SAMUEL S | Address on File | | | | | | |
| 2414108 | COLLAZO LOPEZ,GLORIA | Address on File | | | | | | |
| 2410750 | COLLAZO LOPEZ,MARIA M | Address on File | | | | | | |
| 2359443 | COLLAZO LUNA,LYDIA E | Address on File | | | | | | |
| 2355035 | COLLAZO MALDONADO,WILFREDO | Address on File | | | | | | |
| 2415444 | COLLAZO MARQUEZ,ALFREDO | Address on File | | | | | | |
| 2350685 | COLLAZO MATOS,DILIA E | Address on File | | | | | | |
| 2364890 | COLLAZO MEDINA,MIGDALIA | Address on File | | | | | | |
| 2546917 | Collazo Melendez Maribel | Address on File | | | | | | |
| 2410695 | COLLAZO MOLINA,LYDIA | Address on File | | | | | | |
| 2408548 | COLLAZO MORALES,CARMEN E | Address on File | | | | | | |
| 2421641 | COLLAZO MORALES,NYDIA I | Address on File | | | | | | |
| 2367041 | COLLAZO MUNOZ,ZORAIDA | Address on File | | | | | | |
| 2354886 | COLLAZO OCASIO,CARMEN E | Address on File | | | | | | |
| 2421933 | COLLAZO OCASIO,ERANIO DE J | Address on File | | | | | | |
| 2369526 | COLLAZO OCASIO,ESPERANZA | Address on File | | | | | | |
| 2349847 | COLLAZO OCASIO,ESTHER | Address on File | | | | | | |
| 2348885 | COLLAZO OCASIO,GUILLERMO | Address on File | | | | | | |
| 2368980 | COLLAZO ORTIZ,CARMEN | Address on File | | | | | | |
| 2368433 | COLLAZO ORTIZ,CARMEN Z | Address on File | | | | | | |
| 2400365 | COLLAZO ORTIZ,CESAR | Address on File | | | | | | |
| 2357570 | COLLAZO ORTIZ,JORGE | Address on File | | | | | | |
| 2371184 | COLLAZO OTERO,CARMEN L | Address on File | | | | | | |
| 2412116 | COLLAZO PAGAN,CARMEN D | Address on File | | | | | | |
| 2419156 | COLLAZO PAGAN,CARMEN L | Address on File | | | | | | |
| 2414465 | COLLAZO PEREZ,JEANNETTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400318 | COLLAZO QUILES,BRUNILDA | Address on File | | | | | | |
| 2518970 | Collazo R Reyes | Address on File | | | | | | |
| 2401256 | COLLAZO RAMOS,NILSA A. | Address on File | | | | | | |
| 2416047 | COLLAZO REYES,WANDA I | Address on File | | | | | | |
| 2564650 | Collazo Rivera Carmen A | Address on File | | | | | | |
| 2551960 | Collazo Rivera Carmen M. | Address on File | | | | | | |
| 2452759 | Collazo Rivera Nelly A. | Address on File | | | | | | |
| 2517569 | Collazo Rivera Yecenia I | Address on File | | | | | | |
| 2413591 | COLLAZO RIVERA,AIDA L | Address on File | | | | | | |
| 2364028 | COLLAZO RIVERA,ANA M | Address on File | | | | | | |
| 2354215 | COLLAZO RIVERA,CARMEN J | Address on File | | | | | | |
| 2405630 | COLLAZO RIVERA,CARMEN L | Address on File | | | | | | |
| 2354906 | COLLAZO RIVERA,CATALINA | Address on File | | | | | | |
| 2354985 | COLLAZO RIVERA,GLORIA | Address on File | | | | | | |
| 2412006 | COLLAZO RIVERA,INES | Address on File | | | | | | |
| 2350683 | COLLAZO RIVERA,IRMA | Address on File | | | | | | |
| 2358805 | COLLAZO RIVERA,LYDIA M | Address on File | | | | | | |
| 2356148 | COLLAZO RIVERA,MARY J | Address on File | | | | | | |
| 2354246 | COLLAZO RIVERA,MIRIAM | Address on File | | | | | | |
| 2422839 | COLLAZO RIVERA,RICHARD | Address on File | | | | | | |
| 2422162 | COLLAZO ROBLES,CARMEN N | Address on File | | | | | | |
| 2406532 | COLLAZO RODRIGUEZ,ABIGAIL | Address on File | | | | | | |
| 2402303 | COLLAZO RODRIGUEZ,FRANCISCO | Address on File | | | | | | |
| 2404701 | COLLAZO RODRIGUEZ,MANUEL | Address on File | | | | | | |
| 2359257 | COLLAZO RODRIGUEZ,MARIA J | Address on File | | | | | | |
| 2367389 | COLLAZO ROMAN,MODESTA | Address on File | | | | | | |
| 2420859 | COLLAZO ROSA,RAMON | Address on File | | | | | | |
| 2358700 | COLLAZO ROSADO,MARIA D | Address on File | | | | | | |
| 2408746 | COLLAZO ROSADO,OLGA I | Address on File | | | | | | |
| 2410874 | COLLAZO ROSARIO,AWILDA | Address on File | | | | | | |
| 2420702 | COLLAZO ROSARIO,AWILDA I | Address on File | | | | | | |
| 2356270 | COLLAZO RUIZ,LUZ M | Address on File | | | | | | |
| 2363796 | COLLAZO SANCHEZ,ISRAEL | Address on File | | | | | | |
| 2402160 | COLLAZO SANCHEZ,JENNY | Address on File | | | | | | |
| 2365027 | COLLAZO SANCHEZ,ROSA L | Address on File | | | | | | |
| 2408863 | COLLAZO SANTANA,HENRY | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357493 | COLLAZO SANTIAGO,DIARIS E | Address on File | | | | | | |
| 2350134 | COLLAZO SANTIAGO,JOSE M | Address on File | | | | | | |
| 2350109 | COLLAZO SANTIAGO,LUZ S | Address on File | | | | | | |
| 2415453 | COLLAZO SANTIAGO,ZULMA | Address on File | | | | | | |
| 2402406 | COLLAZO SANTOS,LUZ Z | Address on File | | | | | | |
| 2401127 | COLLAZO SANTOS,MARIA | Address on File | | | | | | |
| 2402000 | Collazo TIRADO,MARIA E | Address on File | | | | | | |
| 2565392 | Collazo Torres Eric | Address on File | | | | | | |
| 2400989 | COLLAZO TORRES,MIRNA E | Address on File | | | | | | |
| 2413996 | COLLAZO VALLES,LAURA I | Address on File | | | | | | |
| 2362163 | COLLAZO VARGAS,MARIA M | Address on File | | | | | | |
| 2420858 | COLLAZO VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2403171 | COLLAZO VAZQUEZ,HECTOR M | Address on File | | | | | | |
| 2412238 | COLLAZO VAZQUEZ,JUAN A | Address on File | | | | | | |
| 2403018 | COLLAZO VAZQUEZ,RAQUEL | Address on File | | | | | | |
| 2407734 | COLLAZO VAZQUEZ,YOLANDA | Address on File | | | | | | |
| 2348139 | COLLAZO VEGA,EDNA | Address on File | | | | | | |
| 2357505 | COLLAZO VEGA,IVETTE | Address on File | | | | | | |
| 2413361 | COLLAZO VEGA,JORGE A | Address on File | | | | | | |
| 2361478 | COLLAZO VEGA,JOSE I | Address on File | | | | | | |
| 2354429 | COLLAZO VELEZ,HECTOR G | Address on File | | | | | | |
| 2412406 | COLLAZO VELEZ,JORGE F | Address on File | | | | | | |
| 2352993 | COLLAZO VIDAL,LOIDA | Address on File | | | | | | |
| 2409365 | COLLAZO VIRUET,ABIGAIL | Address on File | | | | | | |
| 2421148 | COLLAZO VIRUET,EFRAIN | Address on File | | | | | | |
| 2472187 | COLLEEN  VALENTIN AVILES | Address on File | | | | | | |
| 2539551 | Collet Estremera Pedro Luis | Address on File | | | | | | |
| 2411528 | COLLET RODRIGUEZ,LUIS F | Address on File | | | | | | |
| 2547439 | Collet S Rodriguez | Address on File | | | | | | |
| 2552047 | Colley Y Christian | Address on File | | | | | | |
| 2355106 | COLLINA PARODI,LUDOVICA | Address on File | | | | | | |
| 2354680 | COLLISTER SUE,CYNTHIA | Address on File | | | | | | |
| 2348092 | COLLS HERNANDEZ,JOSE R | Address on File | | | | | | |
| 2357975 | COLLS HERNANDEZ,MARIA E | Address on File | | | | | | |
| 2357008 | COLOM ALEMANY,ESPERANZA | Address on File | | | | | | |
| 2350802 | COLOM GARCIA,DELIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527244 | Colom Rios Emma I | Address on File | | | | | | |
| 2352074 | COLOM SIERRA,CARMEN E | Address on File | | | | | | |
| 2348429 | COLOM,NOELIA | Address on File | | | | | | |
| 2490647 | COLOMA  ALVAREZ BEAUCHAMP | Address on File | | | | | | |
| 2417983 | COLOMBANI FELICIANO,CARLOS | Address on File | | | | | | |
| 2349382 | COLOMBANI MUNOZ,ELIA | Address on File | | | | | | |
| 2363250 | COLOMER CAMANO,EVELYN | Address on File | | | | | | |
| 2455636 | Colon A Carrasquijose | Address on File | | | | | | |
| 2534128 | Colon A Collazo | Address on File | | | | | | |
| 2453044 | Colon A Echevarria Wilmer A. | Address on File | | | | | | |
| 2355355 | COLON ABOLAFIA,CELESTE A | Address on File | | | | | | |
| 2348932 | COLON ABOLAFIA,OSCAR | Address on File | | | | | | |
| 2551211 | Colon Abreu, Wa N Da Ivelisse | Address on File | | | | | | |
| 2355771 | COLON ACEVEDO,SARA | Address on File | | | | | | |
| 2356889 | COLON ACEVEDO,TERESA | Address on File | | | | | | |
| 2359679 | COLON ACEVEDO,TERESA | Address on File | | | | | | |
| 2362526 | COLON ACEVEDO,YOLANDA | Address on File | | | | | | |
| 2353285 | COLON ALCAZAR,DAMARY | Address on File | | | | | | |
| 2420588 | COLON ALEJANDRO,LUZ | Address on File | | | | | | |
| 2347847 | COLON ALERS,GIOVANNI | Address on File | | | | | | |
| 2420676 | COLON ALERS,MARITZA | Address on File | | | | | | |
| 2421319 | COLON ALGARIN,PATRIA Y | Address on File | | | | | | |
| 2360117 | COLON ALICEA,ALEXIS | Address on File | | | | | | |
| 2369663 | COLON ALICEA,CONSUELO | Address on File | | | | | | |
| 2411400 | COLON ALICEA,ELMER I | Address on File | | | | | | |
| 2399850 | COLON ALICEA,GLADYS | Address on File | | | | | | |
| 2421628 | COLON ALICEA,HECTOR L | Address on File | | | | | | |
| 2412720 | COLON ALICEA,MARIBEL | Address on File | | | | | | |
| 2400420 | COLON ALICEA,WANDA I | Address on File | | | | | | |
| 2364918 | COLON ALICEA,YOLANDA | Address on File | | | | | | |
| 2450753 | Colon Almodovar Josefina | Address on File | | | | | | |
| 2417744 | COLON ALVARADO,AIDA G | Address on File | | | | | | |
| 2412839 | COLON ALVARADO,CARMEN I | Address on File | | | | | | |
| 2369846 | COLON ALVARADO,FERNANDO L | Address on File | | | | | | |
| 2409772 | COLON ALVARADO,FERNANDO L | Address on File | | | | | | |
| 2417961 | COLON ALVARADO,IRAN E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401378 | COLON ALVARADO,JOSE O | Address on File | | | | | | |
| 2359947 | COLON ALVARADO,LICINIA | Address on File | | | | | | |
| 2370618 | COLON ALVARADO,NALIX | Address on File | | | | | | |
| 2421593 | COLON ALVARADO,NELSON | Address on File | | | | | | |
| 2402910 | COLON ALVAREZ,LUZ M | Address on File | | | | | | |
| 2362894 | COLON AMARO,CONRADO | Address on File | | | | | | |
| 2546198 | Colon Angel Jimenez | Address on File | | | | | | |
| 2364311 | COLON APONTE,GLADYS M | Address on File | | | | | | |
| 2404460 | COLON APONTE,IRIS L | Address on File | | | | | | |
| 2349867 | COLON APONTE,ISRAEL | Address on File | | | | | | |
| 2422834 | COLON APONTE,JAIME A | Address on File | | | | | | |
| 2368249 | COLON APONTE,JOSE M | Address on File | | | | | | |
| 2359414 | COLON APONTE,MARIA C | Address on File | | | | | | |
| 2417520 | COLON APONTE,MARIA M | Address on File | | | | | | |
| 2406051 | COLON APONTE,MATILDE | Address on File | | | | | | |
| 2407174 | COLON APONTE,RENE I | Address on File | | | | | | |
| 2421329 | COLON APONTE,WANDA T | Address on File | | | | | | |
| 2366122 | COLON APONTE,ZAIDA | Address on File | | | | | | |
| 2423787 | Colon Arce Diomedes | Address on File | | | | | | |
| 2366613 | COLON AROCHO,NOEL H | Address on File | | | | | | |
| 2359573 | COLON ARROYO,BLANCA I | Address on File | | | | | | |
| 2368032 | COLON ARROYO,RAQUEL I | Address on File | | | | | | |
| 2370193 | COLON ARTURET,CARMEN N | Address on File | | | | | | |
| 2415017 | COLON ARVELO,MARIA | Address on File | | | | | | |
| 2416782 | COLON AULET,MARGARITA | Address on File | | | | | | |
| 2368404 | COLON AVILES,ANA I | Address on File | | | | | | |
| 2353544 | COLON AVILES,ANNA I | Address on File | | | | | | |
| 2351550 | COLON AVILES,EVELYN | Address on File | | | | | | |
| 2351608 | COLON AYALA,JOSE A | Address on File | | | | | | |
| 2354545 | COLON AYALA,MARIA E | Address on File | | | | | | |
| 2413854 | COLON BADILLO,EVELYN | Address on File | | | | | | |
| 2367309 | COLON BAEZ,ANA M | Address on File | | | | | | |
| 2416619 | COLON BAEZ,CARMEN M | Address on File | | | | | | |
| 2370143 | COLON BAEZ,FRANCISCA | Address on File | | | | | | |
| 2448797 | Colon Banchs Elvin | Address on File | | | | | | |
| 2354264 | COLON BARBOSA,ALBA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362340 | COLON BARRIOS,CARMEN N | Address on File | | | | | | |
| 2350827 | COLON BARTOLOMEI,BETZAIDA | Address on File | | | | | | |
| 2365685 | COLON BENITEZ,FELIPE N | Address on File | | | | | | |
| 2417458 | COLON BENITEZ,LISSETTE | Address on File | | | | | | |
| 2421036 | COLON BENITEZ,LIZZETTE L | Address on File | | | | | | |
| 2423185 | COLON BERLINGERI,ELIA M | Address on File | | | | | | |
| 2352310 | COLON BERMUDEZ,ANA A | Address on File | | | | | | |
| 2410687 | COLON BERMUDEZ,MYRNA J | Address on File | | | | | | |
| 2364746 | COLON BERNARDI,ANDREA | Address on File | | | | | | |
| 2402029 | COLON BERNARDI,CARLOS | Address on File | | | | | | |
| 2410844 | COLON BERNARDI,MARIA M | Address on File | | | | | | |
| 2422272 | COLON BERRIOS,ANALISE | Address on File | | | | | | |
| 2365794 | COLON BERRIOS,CARLOS I | Address on File | | | | | | |
| 2354548 | COLON BERRIOS,CARMEN P | Address on File | | | | | | |
| 2350169 | COLON BERRIOS,JUSTINA | Address on File | | | | | | |
| 2418043 | COLON BERRIOS,LAURA E | Address on File | | | | | | |
| 2367472 | COLON BERRIOS,LUZ S | Address on File | | | | | | |
| 2417795 | COLON BERRIOS,SARA | Address on File | | | | | | |
| 2350115 | COLON BETANCOURT,MARINA | Address on File | | | | | | |
| 2416241 | COLON BETANCOURT,MARINA | Address on File | | | | | | |
| 2358711 | COLON BIASCOECHEA,ANA M | Address on File | | | | | | |
| 2364779 | COLON BIRRIEL,MARIA I | Address on File | | | | | | |
| 2356559 | COLON BONILLA,ALADINO | Address on File | | | | | | |
| 2412193 | COLON BONILLA,RUBEN | Address on File | | | | | | |
| 2414146 | COLON BORGOS,ADELAIDA | Address on File | | | | | | |
| 2412369 | COLON BRACERO,EVELYN | Address on File | | | | | | |
| 2448260 | Colon Burgos Heriberto | Address on File | | | | | | |
| 2348669 | COLON BURGOS,ANA | Address on File | | | | | | |
| 2353205 | COLON BURGOS,LEONIDES | Address on File | | | | | | |
| 2416292 | COLON BURGOS,LEONIDES | Address on File | | | | | | |
| 2400764 | COLON BURGOS,NILDA | Address on File | | | | | | |
| 2419229 | COLON CABRERA,AGUSTIN | Address on File | | | | | | |
| 2413109 | COLON CALZADA,LUCIA M | Address on File | | | | | | |
| 2403318 | COLON CAMACHO,BIENVENIDA | Address on File | | | | | | |
| 2363907 | COLON CAMACHO,IRMA V | Address on File | | | | | | |
| 2350251 | COLON CAMACHO,ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416212 | COLON CANDELARIA,NOELIA | Address on File | | | | | | |
| 2349288 | COLON CANO,ANTONIO | Address on File | | | | | | |
| 2360229 | COLON CAPELES,MERCEDES | Address on File | | | | | | |
| 2365151 | COLON CARABALLO,EDITH | Address on File | | | | | | |
| 2409400 | COLON CARDONA,LUISA M | Address on File | | | | | | |
| 2349439 | COLON CARPENA,CARMEN A | Address on File | | | | | | |
| 2350449 | COLON CARRASQUILLO,CANDIDO | Address on File | | | | | | |
| 2404317 | COLON CARRION,AIDA L | Address on File | | | | | | |
| 2539559 | Colon Cartagena Miguel A | Address on File | | | | | | |
| 2412516 | COLON CARTAGENA,ALICIA | Address on File | | | | | | |
| 2361660 | COLON CARTAGENA,ELSA E | Address on File | | | | | | |
| 2369519 | COLON CARTAGENA,GLORIA N | Address on File | | | | | | |
| 2356050 | COLON CARTAGENA,HILDA L | Address on File | | | | | | |
| 2414482 | COLON CARTAGENA,NANCY A | Address on File | | | | | | |
| 2451416 | Colon Castillo Maria | Address on File | | | | | | |
| 2403918 | COLON CASTRO,IRIS D | Address on File | | | | | | |
| 2355028 | COLON CASTRO,JUANITA | Address on File | | | | | | |
| 2417044 | COLON CASTRO,PEDRO A | Address on File | | | | | | |
| 2355285 | COLON CASTRO,SARA | Address on File | | | | | | |
| 2368831 | COLON CINTRON,LILLIAM | Address on File | | | | | | |
| 2450717 | Colon Co Felix | Address on File | | | | | | |
| 2551999 | Colon Co Marte | Address on File | | | | | | |
| 2423733 | Colon Co Medina | Address on File | | | | | | |
| 2449266 | Colon Co Rodriguez | Address on File | | | | | | |
| 2544597 | Colon Co Rosario | Address on File | | | | | | |
| 2410765 | COLON COLLAZO,LOURDES Y | Address on File | | | | | | |
| 2368256 | COLON COLLAZO,MYRIAM M | Address on File | | | | | | |
| 2519625 | Colon Colon Gloria I | Address on File | | | | | | |
| 2525861 | Colon Colon Jose A. | Address on File | | | | | | |
| 2358583 | COLON COLON,ADA S | Address on File | | | | | | |
| 2359254 | COLON COLON,AIDA | Address on File | | | | | | |
| 2407388 | COLON COLON,ANA | Address on File | | | | | | |
| 2364018 | COLON COLON,ANDRES U | Address on File | | | | | | |
| 2416068 | COLON COLON,ANGEL R | Address on File | | | | | | |
| 2405324 | COLON COLON,AWILDA T | Address on File | | | | | | |
| 2358618 | COLON COLON,BETZAIDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349234 | COLON COLON,CARMEN G | Address on File | | | | | | |
| 2352695 | COLON COLON,CRUZ M | Address on File | | | | | | |
| 2422659 | COLON COLON,DAMARIS DEL C | Address on File | | | | | | |
| 2406695 | COLON COLON,ELBA M | Address on File | | | | | | |
| 2365171 | COLON COLON,ELMER S | Address on File | | | | | | |
| 2407880 | COLON COLON,EMILIO | Address on File | | | | | | |
| 2350759 | COLON COLON,ERUNDINA | Address on File | | | | | | |
| 2350184 | COLON COLON,ESTEVANIA | Address on File | | | | | | |
| 2351937 | COLON COLON,FERMIN | Address on File | | | | | | |
| 2414392 | COLON COLON,HELGA E | Address on File | | | | | | |
| 2416455 | COLON COLON,JOSEFINA | Address on File | | | | | | |
| 2420359 | COLON COLON,LUZ C | Address on File | | | | | | |
| 2358537 | COLON COLON,LUZ D | Address on File | | | | | | |
| 2354652 | COLON COLON,LUZ M | Address on File | | | | | | |
| 2355381 | COLON COLON,LYDIA E | Address on File | | | | | | |
| 2359337 | COLON COLON,MARIA T | Address on File | | | | | | |
| 2347936 | COLON COLON,MARIA TERESA | Address on File | | | | | | |
| 2413198 | COLON COLON,MARILU | Address on File | | | | | | |
| 2418698 | COLON COLON,MARTA | Address on File | | | | | | |
| 2367357 | COLON COLON,MILAGROS | Address on File | | | | | | |
| 2403674 | COLON COLON,MILAGROS | Address on File | | | | | | |
| 2361081 | COLON COLON,MIRTA B. | Address on File | | | | | | |
| 2368791 | COLON COLON,REINEIDA | Address on File | | | | | | |
| 2350128 | COLON COLON,SONIA I | Address on File | | | | | | |
| 2418741 | COLON COLON,SYLMA L | Address on File | | | | | | |
| 2356102 | COLON COLON,ZOILA | Address on File | | | | | | |
| 2415202 | COLON CONCEPCION,ANGIE | Address on File | | | | | | |
| 2403173 | COLON CONCEPCION,LYDIA DEL C | Address on File | | | | | | |
| 2370919 | COLON CORA,LUISA | Address on File | | | | | | |
| 2417693 | COLON CORDERO,CARMEN L | Address on File | | | | | | |
| 2412262 | COLON CORREA,LILLIAM I | Address on File | | | | | | |
| 2367436 | COLON CORTES,CARMEN N | Address on File | | | | | | |
| 2420662 | COLON CORTES,JUANITA | Address on File | | | | | | |
| 2355734 | COLON CORTES,SOFIA | Address on File | | | | | | |
| 2355176 | COLON CORTEZ,FELIX L | Address on File | | | | | | |
| 2420281 | COLON COSME,JANET | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403729 | COLON COSME,MARILYN | Address on File | | | | | | |
| 2355493 | COLON CRUZ,BETHEL M | Address on File | | | | | | |
| 2368714 | COLON CRUZ,CARMEN L | Address on File | | | | | | |
| 2352370 | COLON CRUZ,ESPERANZA | Address on File | | | | | | |
| 2400010 | COLON CRUZ,IRIS D | Address on File | | | | | | |
| 2420203 | COLON CRUZ,LORRAINE | Address on File | | | | | | |
| 2349481 | COLON CRUZ,LUIS C | Address on File | | | | | | |
| 2367809 | COLON CRUZ,MARIA M | Address on File | | | | | | |
| 2406231 | COLON CRUZ,NYDIA M | Address on File | | | | | | |
| 2422490 | COLON CRUZ,OLGA I | Address on File | | | | | | |
| 2352541 | COLON CRUZ,RAFAELA | Address on File | | | | | | |
| 2418902 | COLON CUMBA,MARIA DE LOS A | Address on File | | | | | | |
| 2350696 | COLON DE ACEVEDO,MILAGROS | Address on File | | | | | | |
| 2466919 | Colon De Jesus Gladys | Address on File | | | | | | |
| 2414871 | COLON DE JESUS,ALICIA | Address on File | | | | | | |
| 2399899 | COLON DE JESUS,CARMEN I | Address on File | | | | | | |
| 2364086 | COLON DE JESUS,CARMEN R | Address on File | | | | | | |
| 2411704 | COLON DE JESUS,JUAN A | Address on File | | | | | | |
| 2361906 | COLON DE JESUS,LUZ D | Address on File | | | | | | |
| 2351336 | COLON DE JESUS,NYDDIAN I | Address on File | | | | | | |
| 2413219 | COLON DE JESUS,VIRGINIA | Address on File | | | | | | |
| 2349705 | COLON DE JESUS,ZORAIDA | Address on File | | | | | | |
| 2354207 | COLON DE MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2350561 | COLON DECLET,NYDIA | Address on File | | | | | | |
| 2351154 | COLON DECLET,SUSANA | Address on File | | | | | | |
| 2415099 | COLON DEL RIO,LUZ | Address on File | | | | | | |
| 2366395 | COLON DELGADO,CARMEN L | Address on File | | | | | | |
| 2360494 | COLON DELGADO,ESPERANZA | Address on File | | | | | | |
| 2407598 | COLON DELGADO,EVALINA | Address on File | | | | | | |
| 2367918 | COLON DELGADO,LYDIA E | Address on File | | | | | | |
| 2528870 | Colon Diaz Jannette | Address on File | | | | | | |
| 2540154 | Colon Diaz William Jesus | Address on File | | | | | | |
| 2357620 | COLON DIAZ,ANA M | Address on File | | | | | | |
| 2368674 | COLON DIAZ,ANGEL L | Address on File | | | | | | |
| 2355365 | COLON DIAZ,CARMELITA | Address on File | | | | | | |
| 2356321 | COLON DIAZ,LAURA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422302 | COLON DIAZ,MARIAM L | Address on File | | | | | | |
| 2416504 | COLON DIAZ,NILDA V | Address on File | | | | | | |
| 2362930 | COLON DIAZ,WILLIAM | Address on File | | | | | | |
| 2363982 | COLON DROZ,IRIS V | Address on File | | | | | | |
| 2368028 | COLON ECHEVARRIA,ANA A | Address on File | | | | | | |
| 2349270 | COLON ECHEVARRIA,ANASTACIA | Address on File | | | | | | |
| 2369475 | COLON ECHEVARRIA,FILOMENO | Address on File | | | | | | |
| 2399930 | COLON ECHEVARRIA,JOSE | Address on File | | | | | | |
| 2350643 | COLON ECHEVARRIA,JUDITH | Address on File | | | | | | |
| 2348677 | COLON ECHEVARRIA,LUSINA | Address on File | | | | | | |
| 2370479 | COLON ECHEVARRIA,LUSINA | Address on File | | | | | | |
| 2362291 | COLON ESPADA,JULIA | Address on File | | | | | | |
| 2355651 | COLON ESTRELLA,SARA | Address on File | | | | | | |
| 2408633 | COLON FEBUS,NORMA I | Address on File | | | | | | |
| 2419992 | COLON FELICIANO,BEATRIZ | Address on File | | | | | | |
| 2419742 | COLON FELICIANO,DIANA | Address on File | | | | | | |
| 2348001 | COLON FELICIANO,DORIS W | Address on File | | | | | | |
| 2404163 | COLON FELICIANO,LUIS A | Address on File | | | | | | |
| 2367856 | COLON FELICIANO,NADYA | Address on File | | | | | | |
| 2411695 | COLON FELICIANO,NEFTALI | Address on File | | | | | | |
| 2417674 | COLON FELICIANO,NILDA A | Address on File | | | | | | |
| 2404231 | COLON FERNANDEZ,BASILIA M | Address on File | | | | | | |
| 2355967 | COLON FERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2400744 | COLON FERNANDEZ,IGNACIO | Address on File | | | | | | |
| 2412809 | COLON FERNANDEZ,LUIS R | Address on File | | | | | | |
| 2370621 | COLON FERNANDEZ,MARCOS A | Address on File | | | | | | |
| 2351712 | COLON FERNANDEZ,NEIMA | Address on File | | | | | | |
| 2358726 | COLON FERNANDEZ,RITALINA | Address on File | | | | | | |
| 2351246 | COLON FERRER,CARMEN M | Address on File | | | | | | |
| 2360272 | COLON FERRER,DOMINGA | Address on File | | | | | | |
| 2359370 | COLON FERRER,EDUVINA | Address on File | | | | | | |
| 2530054 | Colon Figueroa Jannette | Address on File | | | | | | |
| 2414406 | COLON FIGUEROA,EDDIE R | Address on File | | | | | | |
| 2414211 | COLON FIGUEROA,EVELYN | Address on File | | | | | | |
| 2356070 | COLON FIGUEROA,FRANCISCA | Address on File | | | | | | |
| 2407737 | COLON FIGUEROA,GRISELLE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348324 | COLON FIGUEROA,LUISA M | Address on File | | | | | | |
| 2348774 | COLON FIGUEROA,MARIA | Address on File | | | | | | |
| 2415052 | COLON FIGUEROA,MIRIAM | Address on File | | | | | | |
| 2415761 | COLON FLORES,MARITZA | Address on File | | | | | | |
| 2416609 | COLON FLORES,PAULITA | Address on File | | | | | | |
| 2415262 | COLON FONTANEZ,LUZ | Address on File | | | | | | |
| 2355305 | COLON FRANCESCHI,VICTORIA | Address on File | | | | | | |
| 2362947 | COLON FRANCIA,LYDIA E | Address on File | | | | | | |
| 2363582 | COLON FRANCO,MARIA DEL C | Address on File | | | | | | |
| 2402152 | COLON FUENTES,CARLOS A. | Address on File | | | | | | |
| 2369668 | COLON FUENTES,DALIE D | Address on File | | | | | | |
| 2369112 | COLON FUENTES,VICTOR W | Address on File | | | | | | |
| 2531326 | Colon G Davila | Address on File | | | | | | |
| 2539635 | Colon Garcia Alex O | Address on File | | | | | | |
| 2529879 | Colon Garcia Pedro | Address on File | | | | | | |
| 2413344 | COLON GARCIA,AUREA | Address on File | | | | | | |
| 2409099 | COLON GARCIA,CARMEN O | Address on File | | | | | | |
| 2356176 | COLON GARCIA,CESARINA | Address on File | | | | | | |
| 2359223 | COLON GARCIA,FELICITA | Address on File | | | | | | |
| 2351984 | COLON GARCIA,FERNANDO | Address on File | | | | | | |
| 2353516 | COLON GARCIA,MARTA | Address on File | | | | | | |
| 2417159 | COLON GARCIA,MAYRA A | Address on File | | | | | | |
| 2404999 | COLON GOMEZ,JOAQUINA | Address on File | | | | | | |
| 2530322 | Colon Gonzalez Blanca I | Address on File | | | | | | |
| 2539010 | Colon Gonzalez Eduardo | Address on File | | | | | | |
| 2450835 | Colon Gonzalez Hector I. | Address on File | | | | | | |
| 2358402 | COLON GONZALEZ,ADRIAN | Address on File | | | | | | |
| 2411089 | COLON GONZALEZ,ADRIAN | Address on File | | | | | | |
| 2368111 | COLON GONZALEZ,BLANCA I | Address on File | | | | | | |
| 2351214 | COLON GONZALEZ,CLARITA | Address on File | | | | | | |
| 2359213 | COLON GONZALEZ,CLARITA | Address on File | | | | | | |
| 2417696 | COLON GONZALEZ,CONSUELO | Address on File | | | | | | |
| 2361541 | COLON GONZALEZ,ELBA I | Address on File | | | | | | |
| 2359421 | COLON GONZALEZ,EMMA | Address on File | | | | | | |
| 2353483 | COLON GONZALEZ,IRIS | Address on File | | | | | | |
| 2413252 | COLON GONZALEZ,IRIS E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401697 | COLON GONZALEZ,IRIS N | Address on File | | | | | | |
| 2362148 | COLON GONZALEZ,JORGE L | Address on File | | | | | | |
| 2411852 | COLON GONZALEZ,JOSE A | Address on File | | | | | | |
| 2350984 | COLON GONZALEZ,JUANITA | Address on File | | | | | | |
| 2406642 | COLON GONZALEZ,MAGDALENA | Address on File | | | | | | |
| 2351668 | COLON GONZALEZ,MARIA E | Address on File | | | | | | |
| 2361557 | COLON GONZALEZ,MARIBEL | Address on File | | | | | | |
| 2411166 | COLON GONZALEZ,RAFAEL | Address on File | | | | | | |
| 2551474 | Colon Gracia Jessica | Address on File | | | | | | |
| 2357691 | COLON GUIO,ROSA M | Address on File | | | | | | |
| 2364005 | COLON GUIO,SONIA I | Address on File | | | | | | |
| 2403142 | COLON GUZMAN,ISMAEL | Address on File | | | | | | |
| 2349948 | COLON GUZMAN,JULIO E | Address on File | | | | | | |
| 2352718 | COLON GUZMAN,JULIO E | Address on File | | | | | | |
| 2353929 | COLON GUZMAN,NILMA E | Address on File | | | | | | |
| 2354648 | COLON GUZMAN,RITA L | Address on File | | | | | | |
| 2400969 | COLON GUZMAN,ZULMA I. | Address on File | | | | | | |
| 2352852 | COLON HERNANDEZ,CARMEN L | Address on File | | | | | | |
| 2369332 | COLON HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2360263 | COLON HERNANDEZ,DIONISIA | Address on File | | | | | | |
| 2348685 | COLON HERNANDEZ,JOMARA D | Address on File | | | | | | |
| 2364101 | COLON HERNANDEZ,LUZ N | Address on File | | | | | | |
| 2368319 | COLON HERNANDEZ,LYDIA M | Address on File | | | | | | |
| 2417994 | COLON HERNANDEZ,MYRIAM | Address on File | | | | | | |
| 2420188 | COLON HERNANDEZ,MYRNA C | Address on File | | | | | | |
| 2369084 | COLON HERNANDEZ,OLGA | Address on File | | | | | | |
| 2370436 | COLON HERNANDEZ,SILVIA | Address on File | | | | | | |
| 2354428 | COLON HYMER,LUIS E | Address on File | | | | | | |
| 2425122 | Colon I Estela | Address on File | | | | | | |
| 2363144 | COLON IRIZARRY,EMERENCIANA | Address on File | | | | | | |
| 2358609 | Colon Janeiro,SONIA | Address on File | | | | | | |
| 2289647 | Colon Jimenez Gloria | Address on File | | | | | | |
| 2362857 | COLON JIMENEZ,GLORIA M | Address on File | | | | | | |
| 2363558 | COLON JIMENEZ,GUILLERMO | Address on File | | | | | | |
| 2402139 | COLON JIMENEZ,JUAN | Address on File | | | | | | |
| 2364316 | COLON JUAN,OLGA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415636 | COLON LA TORRE,MARIA S | Address on File | | | | | | |
| 2354180 | COLON LABOY,MYRNA  L | Address on File | | | | | | |
| 2364331 | COLON LAJARA,CARMEN D | Address on File | | | | | | |
| 2401538 | COLON LAJARA,CARMEN M | Address on File | | | | | | |
| 2364911 | COLON LANCARA,MARISOL | Address on File | | | | | | |
| 2352331 | COLON LEBRON,OLGA M | Address on File | | | | | | |
| 2368119 | COLON LEFEBRE,ELSA M | Address on File | | | | | | |
| 2362479 | COLON LEFEBRE,HECTOR L | Address on File | | | | | | |
| 2366567 | COLON LEFEBRE,MIGUELINA | Address on File | | | | | | |
| 2416341 | COLON LEON,ANA I | Address on File | | | | | | |
| 2410626 | COLON LEON,HERMINIA | Address on File | | | | | | |
| 2368376 | COLON LEON,PABLO | Address on File | | | | | | |
| 2529603 | Colon Lopez Enery | Address on File | | | | | | |
| 2352249 | COLON LOPEZ,AGUSTIN | Address on File | | | | | | |
| 2362026 | COLON LOPEZ,AIDA R | Address on File | | | | | | |
| 2361875 | COLON LOPEZ,ANGEL | Address on File | | | | | | |
| 2411114 | COLON LOPEZ,BARTOLA | Address on File | | | | | | |
| 2353977 | COLON LOPEZ,CARMEN | Address on File | | | | | | |
| 2355817 | COLON LOPEZ,CARMEN M | Address on File | | | | | | |
| 2418296 | COLON LOPEZ,CRISTOBAL | Address on File | | | | | | |
| 2418185 | COLON LOPEZ,FIDELA | Address on File | | | | | | |
| 2415697 | COLON LOPEZ,GLORIA E | Address on File | | | | | | |
| 2367815 | COLON LOPEZ,ISABEL | Address on File | | | | | | |
| 2362692 | COLON LOPEZ,JANET G | Address on File | | | | | | |
| 2370534 | COLON LOPEZ,LYDIA M | Address on File | | | | | | |
| 2360541 | COLON LOPEZ,MARITZA | Address on File | | | | | | |
| 2357722 | COLON LOPEZ,SANDRA | Address on File | | | | | | |
| 2415445 | COLON LOPEZ,SILVIA | Address on File | | | | | | |
| 2352961 | COLON LOPEZ,YADIRA | Address on File | | | | | | |
| 2422687 | COLON LORENZI,ANA B | Address on File | | | | | | |
| 2415338 | COLON LORENZI,GLORIA | Address on File | | | | | | |
| 2405229 | COLON LOZADA,ANGEL L | Address on File | | | | | | |
| 2404515 | COLON LOZADA,GLADYS M | Address on File | | | | | | |
| 2416610 | COLON LUCCA,OLGA N | Address on File | | | | | | |
| 2349094 | COLON LUGO,CRUZ | Address on File | | | | | | |
| 2406782 | COLON LUNA,DHALMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360463 | COLON LUNA,EVELYN | Address on File | | | | | | |
| 2534080 | Colon M Nieves | Address on File | | | | | | |
| 2409960 | COLON MADERA,EDWIN | Address on File | | | | | | |
| 2415203 | COLON MAGE,ADA E | Address on File | | | | | | |
| 2405230 | COLON MAGE,VICTOR M | Address on File | | | | | | |
| 2450549 | Colon Malave Heriberto | Address on File | | | | | | |
| 2361686 | COLON MALAVE,CARMEN S | Address on File | | | | | | |
| 2406205 | COLON MALAVE,WILFREDO | Address on File | | | | | | |
| 2363132 | COLON MALAVET,NEREIDA | Address on File | | | | | | |
| 2564606 | Colon Maldonado Iris L | Address on File | | | | | | |
| 2421802 | COLON MALDONADO,ANGEL M | Address on File | | | | | | |
| 2417423 | COLON MALDONADO,CARMEN G | Address on File | | | | | | |
| 2420565 | COLON MALDONADO,DELMA | Address on File | | | | | | |
| 2418381 | COLON MALDONADO,DOLLY | Address on File | | | | | | |
| 2418242 | COLON MALDONADO,EDWIN F | Address on File | | | | | | |
| 2419334 | COLON MALDONADO,ROSALINA | Address on File | | | | | | |
| 2348778 | COLON MARALES,ARAMINTA | Address on File | | | | | | |
| 2351040 | COLON MARRERO,MARIA C | Address on File | | | | | | |
| 2551900 | Colon Martinez Gloria M | Address on File | | | | | | |
| 2368909 | COLON MARTINEZ,ANA L | Address on File | | | | | | |
| 2352257 | COLON MARTINEZ,CARMEN A | Address on File | | | | | | |
| 2406806 | COLON MARTINEZ,DAISY Y | Address on File | | | | | | |
| 2363847 | COLON MARTINEZ,EMMA D | Address on File | | | | | | |
| 2418334 | COLON MARTINEZ,ENEIDA | Address on File | | | | | | |
| 2411415 | COLON MARTINEZ,JORGE L | Address on File | | | | | | |
| 2366539 | COLON MARTINEZ,LILLIAM | Address on File | | | | | | |
| 2411258 | COLON MARTINEZ,MARIA | Address on File | | | | | | |
| 2369993 | COLON MARTINEZ,MARIA E | Address on File | | | | | | |
| 2352666 | COLON MARTINEZ,RAMON | Address on File | | | | | | |
| 2401885 | COLON MARTINEZ,ROSA M | Address on File | | | | | | |
| 2369879 | COLON MARTINEZ,RUBIAN M | Address on File | | | | | | |
| 2368849 | COLON MARTINEZ,SANDRA E | Address on File | | | | | | |
| 2350404 | COLON MARTINEZ,VILMA N | Address on File | | | | | | |
| 2420790 | COLON MARTINEZ,ZULMA | Address on File | | | | | | |
| 2402411 | COLON MARTORELL,ALICIA | Address on File | | | | | | |
| 2364215 | COLON MATIAS,ALICIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2356079 | COLON MATOS,ALICIA | Address on File | | | | | | |
| 2355394 | COLON MATOS,ANA | Address on File | | | | | | |
| 2405161 | COLON MATOS,CELIA | Address on File | | | | | | |
| 2401699 | COLON MATOS,ELBA | Address on File | | | | | | |
| 2365023 | COLON MATOS,JAIME M | Address on File | | | | | | |
| 2408500 | COLON MATOS,MONICA | Address on File | | | | | | |
| 2365361 | COLON MAYSONET,EDWIN | Address on File | | | | | | |
| 2357749 | COLON MEDINA,DEOGRACIAS | Address on File | | | | | | |
| 2410051 | COLON MEDINA,LUIS A | Address on File | | | | | | |
| 2356207 | COLON MEDINA,LUZ N | Address on File | | | | | | |
| 2365128 | COLON MEDINA,MARIA | Address on File | | | | | | |
| 2400710 | COLON MEDINA,NILSA | Address on File | | | | | | |
| 2406614 | COLON MEDINA,OLGA E | Address on File | | | | | | |
| 2349099 | COLON MEDINA,OLGA L | Address on File | | | | | | |
| 2352478 | COLON MEDINA,RITA E | Address on File | | | | | | |
| 2414976 | COLON MEDINA,WILLIAM A | Address on File | | | | | | |
| 2529907 | Colon Melendez Cruz M | Address on File | | | | | | |
| 2565615 | Colon Melendez Maria S | Address on File | | | | | | |
| 2415726 | COLON MELENDEZ,CARMEN | Address on File | | | | | | |
| 2412693 | COLON MELENDEZ,DAISY | Address on File | | | | | | |
| 2365586 | COLON MELENDEZ,LUZ M | Address on File | | | | | | |
| 2414020 | COLON MELENDEZ,NANCY | Address on File | | | | | | |
| 2417144 | COLON MELENDEZ,VICTOR L | Address on File | | | | | | |
| 2366278 | COLON MENA,SONIA N | Address on File | | | | | | |
| 2421179 | COLON MENDEZ,CARMELO | Address on File | | | | | | |
| 2410713 | COLON MENDEZ,EDNA M | Address on File | | | | | | |
| 2408940 | COLON MENDEZ,ENID S | Address on File | | | | | | |
| 2403681 | COLON MERCADO,ANA J | Address on File | | | | | | |
| 2368288 | COLON MERCADO,ELSA E | Address on File | | | | | | |
| 2349563 | COLON MERCADO,MARIA | Address on File | | | | | | |
| 2359507 | COLON MERCED,GLORIA Y | Address on File | | | | | | |
| 2415911 | COLON MERCED,GLORIA Y | Address on File | | | | | | |
| 2404131 | COLON MERCED,NOELIA | Address on File | | | | | | |
| 2422348 | COLON MILLAN,AZALIA L | Address on File | | | | | | |
| 2405058 | COLON MILLAN,JORGE A | Address on File | | | | | | |
| 2421367 | COLON MILLAN,LIZZIE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413205 | COLON MILLAN,SYLVIA M | Address on File | | | | | | |
| 2352336 | COLON MIRANDA,ANGEL L | Address on File | | | | | | |
| 2361077 | COLON MIRANDA,CARLOS R | Address on File | | | | | | |
| 2411877 | COLON MIRANDA,LOIDA | Address on File | | | | | | |
| 2412364 | COLON MIRANDA,NELSON | Address on File | | | | | | |
| 2412556 | COLON MONGE,RUBEN | Address on File | | | | | | |
| 2517919 | Colon Monje Reynaldo | Address on File | | | | | | |
| 2540330 | Colon Montanez Luis O | Address on File | | | | | | |
| 2401765 | COLON MORALES,ADA | Address on File | | | | | | |
| 2363375 | COLON MORALES,JORGE L | Address on File | | | | | | |
| 2413562 | COLON MORALES,JOSE M | Address on File | | | | | | |
| 2369940 | COLON MORALES,LUISA E | Address on File | | | | | | |
| 2353265 | COLON MORALES,LUZ M | Address on File | | | | | | |
| 2411677 | COLON MORALES,MARITZA | Address on File | | | | | | |
| 2361697 | COLON MORALES,PORFIRIA | Address on File | | | | | | |
| 2357848 | COLON MORALES,RAQUEL | Address on File | | | | | | |
| 2363674 | COLON MORALES,WANDA M | Address on File | | | | | | |
| 2364864 | COLON MUNIZ,CARMEN | Address on File | | | | | | |
| 2422367 | COLON MUNOZ,DELIA | Address on File | | | | | | |
| 2400437 | COLON NARVAEZ,CARMEN L | Address on File | | | | | | |
| 2353025 | COLON NAVARRO,ALEJANDRO | Address on File | | | | | | |
| 2418194 | COLON NAVARRO,MARGARET | Address on File | | | | | | |
| 2366145 | COLON NAVARRO,MARITZA I | Address on File | | | | | | |
| 2356359 | COLON NAVARRO,MIGUELINA | Address on File | | | | | | |
| 2360237 | COLON NAVARRO,NYDIA J | Address on File | | | | | | |
| 2529718 | Colon Nazario Ana L | Address on File | | | | | | |
| 2416853 | COLON NAZARIO,IRIS M | Address on File | | | | | | |
| 2530159 | Colon Negron Jose R | Address on File | | | | | | |
| 2360966 | COLON NEGRON,CARLOS | Address on File | | | | | | |
| 2413163 | COLON NEGRON,CARLOTA | Address on File | | | | | | |
| 2357867 | COLON NEGRON,JOSE R | Address on File | | | | | | |
| 2410093 | COLON NEGRON,LUIS A | Address on File | | | | | | |
| 2368692 | COLON NEGRON,LUZ T | Address on File | | | | | | |
| 2414645 | COLON NEGRON,NILDA L | Address on File | | | | | | |
| 2370659 | COLON NEGRON,ROSAEL | Address on File | | | | | | |
| 2413210 | COLON NIEVES,ESPERANZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361106 | COLON NIEVES,LUIS A | Address on File | | | | | | |
| 2362335 | COLON NIEVES,LUZ V | Address on File | | | | | | |
| 2402702 | COLON NIEVES,MARIA S | Address on File | | | | | | |
| 2357653 | COLON NIEVES,ROSA E | Address on File | | | | | | |
| 2370928 | COLON NIEVES,SALVADOR | Address on File | | | | | | |
| 2359684 | COLON NIEVES,WENDY | Address on File | | | | | | |
| 2402634 | COLON NOVOA,AXEL I | Address on File | | | | | | |
| 2404596 | COLON NUNCCI,ELIZABETH | Address on File | | | | | | |
| 2418161 | COLON NUNCCI,MARIA | Address on File | | | | | | |
| 2407355 | COLON NUNCI,CARMEN D | Address on File | | | | | | |
| 2565115 | Colon Ocasio Marta M | Address on File | | | | | | |
| 2364420 | COLON OCASIO,AUREA | Address on File | | | | | | |
| 2421674 | COLON OCASIO,CARMEN I | Address on File | | | | | | |
| 2359671 | COLON OCASIO,JORGE M | Address on File | | | | | | |
| 2407820 | COLON OCASIO,MIRIAM Y | Address on File | | | | | | |
| 2449917 | Colon Oliveras Eduardo | Address on File | | | | | | |
| 2352415 | COLON OQUENDO,ILCA I | Address on File | | | | | | |
| 2411289 | COLON ORAMA,LUZ M | Address on File | | | | | | |
| 2363224 | COLON ORTEGA,ANGELINA | Address on File | | | | | | |
| 2432521 | Colon Ortiz Carlos | Address on File | | | | | | |
| 2539710 | Colon Ortiz Hilda I | Address on File | | | | | | |
| 2423301 | Colon Ortiz Soris | Address on File | | | | | | |
| 2420720 | COLON ORTIZ,ANGEL A | Address on File | | | | | | |
| 2358075 | COLON ORTIZ,CARMEN I | Address on File | | | | | | |
| 2350985 | COLON ORTIZ,CARMEN R | Address on File | | | | | | |
| 2350108 | COLON ORTIZ,CRUZ A | Address on File | | | | | | |
| 2415580 | COLON ORTIZ,ELBA L | Address on File | | | | | | |
| 2361495 | COLON ORTIZ,FELICIDAD | Address on File | | | | | | |
| 2409780 | COLON ORTIZ,HECTOR L | Address on File | | | | | | |
| 2409709 | COLON ORTIZ,JANETTE M | Address on File | | | | | | |
| 2370775 | COLON ORTIZ,JOSE | Address on File | | | | | | |
| 2422686 | COLON ORTIZ,JOSE A | Address on File | | | | | | |
| 2402652 | COLON ORTIZ,JOSE L | Address on File | | | | | | |
| 2362249 | COLON ORTIZ,JOSIAN | Address on File | | | | | | |
| 2351457 | COLON ORTIZ,JUAN | Address on File | | | | | | |
| 2406803 | COLON ORTIZ,JUDITH M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400807 | COLON ORTIZ,LAURA | Address on File | | | | | | |
| 2350810 | COLON ORTIZ,LILLIAM M | Address on File | | | | | | |
| 2422880 | COLON ORTIZ,LORENZO | Address on File | | | | | | |
| 2356032 | COLON ORTIZ,LUCILA | Address on File | | | | | | |
| 2351453 | COLON ORTIZ,LUIS R | Address on File | | | | | | |
| 2400202 | COLON ORTIZ,LYDIA | Address on File | | | | | | |
| 2358742 | COLON ORTIZ,LYDIA M | Address on File | | | | | | |
| 2421348 | COLON ORTIZ,MARIA I | Address on File | | | | | | |
| 2404049 | COLON ORTIZ,NADENE | Address on File | | | | | | |
| 2350707 | COLON ORTIZ,NORMA I | Address on File | | | | | | |
| 2364127 | COLON ORTIZ,NORMA I | Address on File | | | | | | |
| 2366138 | COLON ORTIZ,SUE V | Address on File | | | | | | |
| 2410412 | COLON ORTIZ,ZOILO | Address on File | | | | | | |
| 2351639 | COLON OTERO,JOSE A | Address on File | | | | | | |
| 2411440 | COLON OTERO,MYRNA L | Address on File | | | | | | |
| 2420378 | COLON OTERO,TERESA | Address on File | | | | | | |
| 2365650 | COLON PACHECO,JORGE L | Address on File | | | | | | |
| 2539582 | Colon Padilla Arcides | Address on File | | | | | | |
| 2359605 | COLON PADILLA,CARMEN L. | Address on File | | | | | | |
| 2402399 | COLON PADILLA,GLADYS M. | Address on File | | | | | | |
| 2353112 | COLON PADILLA,LUCIA A | Address on File | | | | | | |
| 2370892 | COLON PADILLA,LUCIA A | Address on File | | | | | | |
| 2359243 | COLON PADILLA,LUIS | Address on File | | | | | | |
| 2530208 | Colon Pagan Delia | Address on File | | | | | | |
| 2420035 | COLON PAGAN,AIDA | Address on File | | | | | | |
| 2351391 | COLON PAGAN,CARMEN L | Address on File | | | | | | |
| 2408581 | COLON PAGAN,EDGAR | Address on File | | | | | | |
| 2356496 | COLON PAGAN,NICANOR | Address on File | | | | | | |
| 2410722 | COLON PAGAN,SARAHI | Address on File | | | | | | |
| 2368033 | COLON PALACIO,LUCILA | Address on File | | | | | | |
| 2349077 | COLON PENA,EDUARDO | Address on File | | | | | | |
| 2350750 | COLON PENA,PATRIA | Address on File | | | | | | |
| 2450240 | Colon Perez Marisol | Address on File | | | | | | |
| 2411496 | COLON PEREZ,AMERICO C | Address on File | | | | | | |
| 2357707 | COLON PEREZ,ANA R | Address on File | | | | | | |
| 2410577 | COLON PEREZ,ANA R | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359712 | COLON PEREZ,CARMEN H | Address on File | | | | | | |
| 2368816 | COLON PEREZ,EDDA I | Address on File | | | | | | |
| 2402409 | COLON PEREZ,ELIDES | Address on File | | | | | | |
| 2370895 | COLON PEREZ,EMMA M | Address on File | | | | | | |
| 2369577 | COLON PEREZ,HILDA | Address on File | | | | | | |
| 2369197 | COLON PEREZ,INES | Address on File | | | | | | |
| 2368020 | COLON PEREZ,IRMA N | Address on File | | | | | | |
| 2403312 | COLON PEREZ,ISABEL M | Address on File | | | | | | |
| 2412096 | COLON PEREZ,MARIA A | Address on File | | | | | | |
| 2412434 | COLON PEREZ,MARIA DE L | Address on File | | | | | | |
| 2365187 | COLON PEREZ,MIRIAM | Address on File | | | | | | |
| 2418074 | COLON PEREZ,NITZA D | Address on File | | | | | | |
| 2363011 | COLON PEREZ,PEDRO C | Address on File | | | | | | |
| 2412852 | COLON PEREZ,WILSON | Address on File | | | | | | |
| 2414619 | COLON PICA,CARLOS | Address on File | | | | | | |
| 2353555 | COLON PINO,IVAN N | Address on File | | | | | | |
| 2424742 | Colon Pizarro Josefina | Address on File | | | | | | |
| 2419095 | COLON PIZARRO,SAMUEL | Address on File | | | | | | |
| 2366495 | COLON PLATA,ANTERO F | Address on File | | | | | | |
| 2364204 | COLON PLAZA,LUZ M | Address on File | | | | | | |
| 2370975 | COLON POMALES,WITREMUNDO | Address on File | | | | | | |
| 2401055 | COLON RAMIREZ,AIDA | Address on File | | | | | | |
| 2412991 | COLON RAMIREZ,ANTONIO | Address on File | | | | | | |
| 2410408 | COLON RAMIREZ,CRUZ E | Address on File | | | | | | |
| 2370495 | COLON RAMIREZ,EMETERIO | Address on File | | | | | | |
| 2402739 | COLON RAMIREZ,HECTOR S | Address on File | | | | | | |
| 2413773 | COLON RAMIREZ,JOSEPH | Address on File | | | | | | |
| 2412240 | COLON RAMIREZ,LEOCADIA | Address on File | | | | | | |
| 2400938 | COLON RAMIREZ,LUZ | Address on File | | | | | | |
| 2410458 | COLON RAMIREZ,LUZ M | Address on File | | | | | | |
| 2419951 | COLON RAMIREZ,MARIA L | Address on File | | | | | | |
| 2364531 | COLON RAMIREZ,NORMA | Address on File | | | | | | |
| 2401928 | COLON RAMIREZ,ROSA M | Address on File | | | | | | |
| 2357593 | COLON RAMIREZ,RUTH D | Address on File | | | | | | |
| 2525132 | Colon Ramos Gloria | Address on File | | | | | | |
| 2417529 | COLON RAMOS,AIDA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350497 | COLON RAMOS,ANA IRMA | Address on File | | | | | | |
| 2400233 | COLON RAMOS,ANA M | Address on File | | | | | | |
| 2418858 | COLON RAMOS,CARMEN D | Address on File | | | | | | |
| 2409881 | COLON RAMOS,CELESTINA | Address on File | | | | | | |
| 2419078 | COLON RAMOS,EDNA R | Address on File | | | | | | |
| 2418705 | COLON RAMOS,EVA E | Address on File | | | | | | |
| 2418557 | COLON RAMOS,FELICIANA | Address on File | | | | | | |
| 2348160 | COLON RAMOS,FLOR M | Address on File | | | | | | |
| 2409937 | COLON RAMOS,GLORIA | Address on File | | | | | | |
| 2367949 | COLON RAMOS,JORGE | Address on File | | | | | | |
| 2352924 | COLON RAMOS,JORGE L | Address on File | | | | | | |
| 2366401 | COLON RAMOS,LYDIA E | Address on File | | | | | | |
| 2406941 | COLON RAMOS,MERCEDES | Address on File | | | | | | |
| 2421339 | COLON RAMOS,PABLO | Address on File | | | | | | |
| 2353936 | COLON RAMOS,RUBEN | Address on File | | | | | | |
| 2416303 | COLON RAMOS,TITO | Address on File | | | | | | |
| 2413843 | COLON RENTAS,ILEANA | Address on File | | | | | | |
| 2417536 | COLON RENTAS,IRIS E | Address on File | | | | | | |
| 2357014 | COLON RESTO,CARMEN M | Address on File | | | | | | |
| 2359975 | COLON RESTO,ROSA | Address on File | | | | | | |
| 2353463 | COLON REYES,BRIGIDA | Address on File | | | | | | |
| 2355573 | COLON REYES,CARMEN A | Address on File | | | | | | |
| 2368145 | COLON REYES,CARMEN A | Address on File | | | | | | |
| 2408361 | COLON REYES,ELBA L | Address on File | | | | | | |
| 2413403 | COLON REYES,FELIPA | Address on File | | | | | | |
| 2410519 | COLON REYES,HECTOR | Address on File | | | | | | |
| 2354123 | COLON REYES,JOSE E | Address on File | | | | | | |
| 2417685 | COLON REYES,LUZ M | Address on File | | | | | | |
| 2353701 | COLON REYES,ROSA M | Address on File | | | | | | |
| 2351208 | COLON RIOS,SONIA | Address on File | | | | | | |
| 2413936 | COLON RIVAS,GLORIA M | Address on File | | | | | | |
| 2412147 | COLON RIVAS,MARGARITA | Address on File | | | | | | |
| 2547346 | Colon Rivera Brunilda | Address on File | | | | | | |
| 2450914 | Colon Rivera Carmen | Address on File | | | | | | |
| 2529769 | Colon Rivera Carmen D | Address on File | | | | | | |
| 2442781 | Colon Rivera Evelyn | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544633 | Colon Rivera Jose C. | Address on File | | | | | | |
| 2530727 | Colon Rivera, O S Car | Address on File | | | | | | |
| 2404046 | COLON RIVERA,AIDA | Address on File | | | | | | |
| 2356243 | COLON RIVERA,AMALIA | Address on File | | | | | | |
| 2360347 | COLON RIVERA,AURORA | Address on File | | | | | | |
| 2412232 | COLON RIVERA,BIBIANO | Address on File | | | | | | |
| 2355084 | COLON RIVERA,BLANCA A | Address on File | | | | | | |
| 2370701 | COLON RIVERA,BLANCA R | Address on File | | | | | | |
| 2422243 | COLON RIVERA,CARMEN G | Address on File | | | | | | |
| 2361360 | COLON RIVERA,CARMEN L | Address on File | | | | | | |
| 2364489 | COLON RIVERA,CARMEN R | Address on File | | | | | | |
| 2360017 | COLON RIVERA,CARMEN S | Address on File | | | | | | |
| 2350840 | COLON RIVERA,CECILIA | Address on File | | | | | | |
| 2348157 | COLON RIVERA,DAISY | Address on File | | | | | | |
| 2359019 | COLON RIVERA,ELIEZER | Address on File | | | | | | |
| 2403386 | COLON RIVERA,ELSA | Address on File | | | | | | |
| 2417802 | COLON RIVERA,ENILDA | Address on File | | | | | | |
| 2353641 | COLON RIVERA,FRANCISCO | Address on File | | | | | | |
| 2356902 | COLON RIVERA,GLADYS | Address on File | | | | | | |
| 2356629 | COLON RIVERA,GLADYS M | Address on File | | | | | | |
| 2403199 | COLON RIVERA,GLORIA M | Address on File | | | | | | |
| 2406673 | COLON RIVERA,IRCA I | Address on File | | | | | | |
| 2370605 | COLON RIVERA,IRIS C | Address on File | | | | | | |
| 2411749 | COLON RIVERA,ISABEL | Address on File | | | | | | |
| 2422254 | COLON RIVERA,JIMMEY | Address on File | | | | | | |
| 2412153 | COLON RIVERA,JOANNE | Address on File | | | | | | |
| 2423045 | COLON RIVERA,JORGE A | Address on File | | | | | | |
| 2360009 | COLON RIVERA,JOSE A | Address on File | | | | | | |
| 2406113 | COLON RIVERA,JOSE R | Address on File | | | | | | |
| 2412265 | COLON RIVERA,JUAN E | Address on File | | | | | | |
| 2408832 | COLON RIVERA,JUANA M | Address on File | | | | | | |
| 2420143 | COLON RIVERA,JUDITH E | Address on File | | | | | | |
| 2354749 | COLON RIVERA,LUCILA | Address on File | | | | | | |
| 2401321 | COLON RIVERA,LUZ C | Address on File | | | | | | |
| 2363397 | COLON RIVERA,LUZ N | Address on File | | | | | | |
| 2407279 | COLON RIVERA,LUZ S | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360510 | COLON RIVERA,MARGARITA | Address on File | | | | | | |
| 2404342 | COLON RIVERA,MARIA A | Address on File | | | | | | |
| 2419052 | COLON RIVERA,MARIA DE LOS A | Address on File | | | | | | |
| 2402117 | COLON RIVERA,MARIA DEL C | Address on File | | | | | | |
| 2400919 | COLON RIVERA,MARIA E | Address on File | | | | | | |
| 2353038 | COLON RIVERA,MARIA L | Address on File | | | | | | |
| 2350744 | COLON RIVERA,MARIA R | Address on File | | | | | | |
| 2415947 | COLON RIVERA,MARTA I | Address on File | | | | | | |
| 2419869 | COLON RIVERA,MARTA M | Address on File | | | | | | |
| 2419998 | COLON RIVERA,MAYDA | Address on File | | | | | | |
| 2351313 | COLON RIVERA,MIGUEL A | Address on File | | | | | | |
| 2402821 | COLON RIVERA,MILAGROS | Address on File | | | | | | |
| 2401547 | COLON RIVERA,MYRNA | Address on File | | | | | | |
| 2407760 | COLON RIVERA,MYRNA | Address on File | | | | | | |
| 2405363 | COLON RIVERA,NEREIDA | Address on File | | | | | | |
| 2401404 | COLON RIVERA,NILDA | Address on File | | | | | | |
| 2421883 | COLON RIVERA,NILDA | Address on File | | | | | | |
| 2418781 | COLON RIVERA,NYDIA | Address on File | | | | | | |
| 2399830 | COLON RIVERA,OLGA | Address on File | | | | | | |
| 2355239 | COLON RIVERA,OLGA M | Address on File | | | | | | |
| 2403210 | COLON RIVERA,OLGA M | Address on File | | | | | | |
| 2366692 | COLON RIVERA,RAMONA | Address on File | | | | | | |
| 2366939 | COLON RIVERA,ROBERTO | Address on File | | | | | | |
| 2420485 | COLON RIVERA,ROSA M | Address on File | | | | | | |
| 2406294 | COLON RIVERA,SANDRA C | Address on File | | | | | | |
| 2409584 | COLON RIVERA,SONIA L | Address on File | | | | | | |
| 2414069 | COLON RIVERA,TEODORO | Address on File | | | | | | |
| 2364814 | COLON RIVERA,VICENTA | Address on File | | | | | | |
| 2354163 | COLON RIVERA,VICTOR M | Address on File | | | | | | |
| 2363634 | COLON RIVERA,WANDA | Address on File | | | | | | |
| 2422794 | COLON RIVERA,WANDA I | Address on File | | | | | | |
| 2403137 | COLON RIVERO,GILDA | Address on File | | | | | | |
| 2419452 | COLON ROBLES,PEDRO F | Address on File | | | | | | |
| 2411950 | COLON ROCHE,ARLENE | Address on File | | | | | | |
| 2468160 | Colon Rodriguez Carlos | Address on File | | | | | | |
| 2529798 | Colon Rodriguez Felicita__ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565548 | Colon Rodriguez Sonia I | Address on File | | | | | | |
| 2358915 | COLON RODRIGUEZ,ALEJANDRO | Address on File | | | | | | |
| 2419976 | COLON RODRIGUEZ,ANA D | Address on File | | | | | | |
| 2409191 | COLON RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2407451 | COLON RODRIGUEZ,ANGEL M | Address on File | | | | | | |
| 2404558 | COLON RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2402993 | COLON RODRIGUEZ,CARMEN B | Address on File | | | | | | |
| 2415137 | COLON RODRIGUEZ,CARMEN H | Address on File | | | | | | |
| 2403093 | COLON RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2420379 | COLON RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2409473 | COLON RODRIGUEZ,DAPHNE | Address on File | | | | | | |
| 2362802 | COLON RODRIGUEZ,DEBORAH | Address on File | | | | | | |
| 2369725 | COLON RODRIGUEZ,DORIS | Address on File | | | | | | |
| 2406654 | COLON RODRIGUEZ,IRIS E | Address on File | | | | | | |
| 2401359 | COLON RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2356015 | COLON RODRIGUEZ,ISABEL N | Address on File | | | | | | |
| 2358602 | COLON RODRIGUEZ,JAEL L | Address on File | | | | | | |
| 2368559 | COLON RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2352763 | COLON RODRIGUEZ,JOSE R | Address on File | | | | | | |
| 2418850 | COLON RODRIGUEZ,JOSEFINA | Address on File | | | | | | |
| 2361376 | COLON RODRIGUEZ,JOSEFINA DEL C | Address on File | | | | | | |
| 2363878 | COLON RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2359317 | COLON RODRIGUEZ,LEOVIGILDA | Address on File | | | | | | |
| 2417204 | COLON RODRIGUEZ,LIDA I | Address on File | | | | | | |
| 2415563 | COLON RODRIGUEZ,LUIS | Address on File | | | | | | |
| 2348083 | COLON RODRIGUEZ,LUIS G | Address on File | | | | | | |
| 2411549 | COLON RODRIGUEZ,LUIS I | Address on File | | | | | | |
| 2407093 | COLON RODRIGUEZ,LUZ B | Address on File | | | | | | |
| 2367490 | COLON RODRIGUEZ,LUZ I | Address on File | | | | | | |
| 2347807 | COLON RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2408495 | COLON RODRIGUEZ,MADELINE | Address on File | | | | | | |
| 2411529 | COLON RODRIGUEZ,MAGDALENA | Address on File | | | | | | |
| 2350763 | COLON RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2406043 | COLON RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2362058 | COLON RODRIGUEZ,MARIA V | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356424 | COLON RODRIGUEZ,NELIDA | Address on File | | | | | | |
| 2416454 | COLON RODRIGUEZ,NELIDA | Address on File | | | | | | |
| 2350047 | COLON RODRIGUEZ,NELLY | Address on File | | | | | | |
| 2404966 | COLON RODRIGUEZ,NILDA M | Address on File | | | | | | |
| 2420085 | COLON RODRIGUEZ,NILSA DEL C | Address on File | | | | | | |
| 2410915 | COLON RODRIGUEZ,NOEMI | Address on File | | | | | | |
| 2421651 | COLON RODRIGUEZ,PEDRO L | Address on File | | | | | | |
| 2400582 | COLON RODRIGUEZ,ROBERTO | Address on File | | | | | | |
| 2408509 | COLON RODRIGUEZ,RUTH M | Address on File | | | | | | |
| 2409941 | COLON RODRIGUEZ,SATURNINO | Address on File | | | | | | |
| 2359705 | COLON RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2422473 | COLON RODRIGUEZ,VIRGEN | Address on File | | | | | | |
| 2413768 | COLON RODRIGUEZ,WILFREDO | Address on File | | | | | | |
| 2367826 | COLON ROLDAN,MARIA | Address on File | | | | | | |
| 2368462 | COLON ROLON,CARMEN D | Address on File | | | | | | |
| 2348456 | COLON ROLON,HERMINIA | Address on File | | | | | | |
| 2415626 | COLON ROLON,LUIS A | Address on File | | | | | | |
| 2407106 | COLON ROLON,TERESA | Address on File | | | | | | |
| 2407779 | COLON ROMAN,ADALBERTO | Address on File | | | | | | |
| 2369309 | COLON ROMAN,CARMELO | Address on File | | | | | | |
| 2416537 | COLON ROMAN,EVILA | Address on File | | | | | | |
| 2565329 | Colon Roque Maria V | Address on File | | | | | | |
| 2465685 | Colon Rosa Jose | Address on File | | | | | | |
| 2405084 | COLON ROSA,AIDA E | Address on File | | | | | | |
| 2409801 | COLON ROSA,MARIA | Address on File | | | | | | |
| 2409038 | COLON ROSA,MIRIAM | Address on File | | | | | | |
| 2349237 | COLON ROSA,PRISCILLA | Address on File | | | | | | |
| 2406588 | COLON ROSA,RAFAEL | Address on File | | | | | | |
| 2362562 | COLON ROSA,WANDA M | Address on File | | | | | | |
| 2405937 | COLON ROSADO,ANGEL B | Address on File | | | | | | |
| 2409651 | COLON ROSADO,ELIZABETH | Address on File | | | | | | |
| 2403155 | COLON ROSADO,ELSIE | Address on File | | | | | | |
| 2406726 | COLON ROSADO,LUISA | Address on File | | | | | | |
| 2362788 | COLON ROSADO,LUZ E | Address on File | | | | | | |
| 2369687 | COLON ROSADO,MARITZA | Address on File | | | | | | |
| 2421268 | COLON ROSADO,MEI L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370027 | COLON ROSADO,MILDRED | Address on File | | | | | | |
| 2407406 | COLON ROSARIO,ELIEZER | Address on File | | | | | | |
| 2420509 | COLON ROSARIO,IDALINA | Address on File | | | | | | |
| 2416997 | COLON ROSARIO,IRIS A | Address on File | | | | | | |
| 2419113 | COLON ROSARIO,MARITZA | Address on File | | | | | | |
| 2419983 | COLON ROSARIO,MYRNA I | Address on File | | | | | | |
| 2406581 | COLON ROSELLO,CARMEN S | Address on File | | | | | | |
| 2551540 | Colon Ruiz Roxana | Address on File | | | | | | |
| 2364060 | COLON RUIZ,LUZ M | Address on File | | | | | | |
| 2419781 | COLON RUIZ,MIRIAM | Address on File | | | | | | |
| 2365380 | COLON RUIZ,NORMA | Address on File | | | | | | |
| 2409192 | COLON SAEZ,NORMA I | Address on File | | | | | | |
| 2420258 | COLON SALAS,CLARA J | Address on File | | | | | | |
| 2417474 | COLON SALGADO,ROSA M | Address on File | | | | | | |
| 2363853 | COLON SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2402331 | COLON SANCHEZ,DIGNA | Address on File | | | | | | |
| 2367149 | COLON SANCHEZ,EMILIO | Address on File | | | | | | |
| 2418290 | COLON SANCHEZ,JACQUELINE | Address on File | | | | | | |
| 2407979 | COLON SANCHEZ,LILLIAM N | Address on File | | | | | | |
| 2363807 | COLON SANCHEZ,MYRNA S | Address on File | | | | | | |
| 2401595 | COLON SANCHEZ,RUTH E | Address on File | | | | | | |
| 2412252 | COLON SANCHEZ,WANDA I | Address on File | | | | | | |
| 2450596 | Colon Santiago Evelyn | Address on File | | | | | | |
| 2542322 | Colon Santiago Iris J. | Address on File | | | | | | |
| 2405465 | COLON SANTIAGO,ALMA A | Address on File | | | | | | |
| 2401170 | COLON SANTIAGO,ANA C | Address on File | | | | | | |
| 2406320 | COLON SANTIAGO,ANGEL C | Address on File | | | | | | |
| 2418883 | COLON SANTIAGO,ARNALDO | Address on File | | | | | | |
| 2402210 | COLON SANTIAGO,ELVIRA | Address on File | | | | | | |
| 2409456 | COLON SANTIAGO,ERMELINDA | Address on File | | | | | | |
| 2409684 | COLON SANTIAGO,GLADYS I | Address on File | | | | | | |
| 2353660 | COLON SANTIAGO,GLORIA E | Address on File | | | | | | |
| 2370997 | COLON SANTIAGO,GLORIA M | Address on File | | | | | | |
| 2347848 | COLON SANTIAGO,LILLIAM | Address on File | | | | | | |
| 2369469 | COLON SANTIAGO,LIZZIE | Address on File | | | | | | |
| 2414067 | COLON SANTIAGO,LUZ E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353997 | COLON SANTIAGO,LYDIA M | Address on File | | | | | | |
| 2350876 | COLON SANTIAGO,MANUEL | Address on File | | | | | | |
| 2421214 | COLON SANTIAGO,MARIA | Address on File | | | | | | |
| 2365951 | COLON SANTIAGO,MARIA I | Address on File | | | | | | |
| 2401159 | COLON SANTIAGO,MARIA I | Address on File | | | | | | |
| 2413495 | COLON SANTIAGO,NILMA | Address on File | | | | | | |
| 2418600 | COLON SANTIAGO,NIVIA E | Address on File | | | | | | |
| 2358607 | COLON SANTIAGO,NORMA I | Address on File | | | | | | |
| 2401061 | COLON SANTIAGO,NORMA I | Address on File | | | | | | |
| 2368712 | COLON SANTIAGO,OLGA M | Address on File | | | | | | |
| 2421850 | COLON SANTIAGO,SONIA N | Address on File | | | | | | |
| 2422905 | COLON SANTIAGO,ZAIDA | Address on File | | | | | | |
| 2368034 | COLON SANTINI,RAMON L | Address on File | | | | | | |
| 2348156 | COLON SANTOS,BENITO | Address on File | | | | | | |
| 2359400 | COLON SANTOS,BENITO | Address on File | | | | | | |
| 2414598 | COLON SANTOS,CARMEN L | Address on File | | | | | | |
| 2350395 | COLON SANTOS,HILDA M | Address on File | | | | | | |
| 2370115 | COLON SANTOS,LILIANA | Address on File | | | | | | |
| 2371075 | COLON SANTOS,ZORAIDA | Address on File | | | | | | |
| 2411302 | COLON SEDA,EVELYN | Address on File | | | | | | |
| 2360379 | COLON SEGARRA,AGUEDA M | Address on File | | | | | | |
| 2406971 | COLON SERRA,ANA E | Address on File | | | | | | |
| 2529464 | Colon Serrano Valentina | Address on File | | | | | | |
| 2403753 | COLON SERRANO,ELSA M | Address on File | | | | | | |
| 2367557 | COLON SIERRA,ANA R | Address on File | | | | | | |
| 2411224 | COLON SIERRA,MARIA M | Address on File | | | | | | |
| 2353922 | COLON SOSA,JOSE I | Address on File | | | | | | |
| 2413747 | COLON SOTO,SANDRA M | Address on File | | | | | | |
| 2422444 | COLON SOTO,VILMARIS | Address on File | | | | | | |
| 2413612 | COLON TAPIA,ELAINE | Address on File | | | | | | |
| 2362102 | COLON TARRATS,MYRNA L | Address on File | | | | | | |
| 2352725 | COLON TARRATS,RUBEN | Address on File | | | | | | |
| 2402500 | COLON TELLADO,JUDITH | Address on File | | | | | | |
| 2407775 | COLON TOLENTINO,JUANITA | Address on File | | | | | | |
| 2539036 | Colon Torres Gilberto | Address on File | | | | | | |
| 2414357 | COLON TORRES,ANA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418137 | COLON TORRES,ANDREA | Address on File | | | | | | |
| 2421712 | COLON TORRES,ANNETTE | Address on File | | | | | | |
| 2363846 | COLON TORRES,ANTONIO | Address on File | | | | | | |
| 2415330 | COLON TORRES,BETHAIDA | Address on File | | | | | | |
| 2413127 | COLON TORRES,CARLOS M | Address on File | | | | | | |
| 2366418 | COLON TORRES,CARMEN G | Address on File | | | | | | |
| 2416363 | COLON TORRES,ELBA | Address on File | | | | | | |
| 2401639 | COLON TORRES,ELBA I | Address on File | | | | | | |
| 2417860 | COLON TORRES,ENID | Address on File | | | | | | |
| 2404026 | COLON TORRES,EVANGELINA | Address on File | | | | | | |
| 2368388 | COLON TORRES,FRANCISCO | Address on File | | | | | | |
| 2409259 | COLON TORRES,JOEL | Address on File | | | | | | |
| 2355000 | COLON TORRES,JOSE A | Address on File | | | | | | |
| 2421582 | COLON TORRES,JOSE R | Address on File | | | | | | |
| 2366304 | COLON TORRES,LYDIA | Address on File | | | | | | |
| 2351469 | COLON TORRES,MANUEL | Address on File | | | | | | |
| 2364708 | COLON TORRES,MARIA M | Address on File | | | | | | |
| 2420689 | COLON TORRES,MARILYN | Address on File | | | | | | |
| 2419446 | COLON TORRES,NORMA I. | Address on File | | | | | | |
| 2418929 | COLON TORRES,ROSA M | Address on File | | | | | | |
| 2413586 | COLON TORRES,RUTH | Address on File | | | | | | |
| 2354205 | COLON TORRES,RUTH V | Address on File | | | | | | |
| 2416973 | COLON TORRES,TAMARA | Address on File | | | | | | |
| 2349387 | COLON TORRES,YANITZIA I | Address on File | | | | | | |
| 2413402 | COLON TORRES,YOLANDA | Address on File | | | | | | |
| 2349110 | COLON TRINIDAD,FRANCISCO | Address on File | | | | | | |
| 2552048 | Colon V Bonilla | Address on File | | | | | | |
| 2420365 | COLON VALCARCEL,CANDIDA | Address on File | | | | | | |
| 2547172 | Colon Valdes Felix | Address on File | | | | | | |
| 2369441 | COLON VALENTIN,FLORA A | Address on File | | | | | | |
| 2415211 | COLON VANGA,EDNA Z | Address on File | | | | | | |
| 2350237 | COLON VARGAS,CARMEN | Address on File | | | | | | |
| 2367336 | COLON VARGAS,IRIS | Address on File | | | | | | |
| 2365882 | COLON VARGAS,ROSA M | Address on File | | | | | | |
| 2347950 | COLON VAZQUEZ,ANA S | Address on File | | | | | | |
| 2357537 | COLON VAZQUEZ,ANA S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348169 | COLON VAZQUEZ,CARMEN A | Address on File | | | | | | |
| 2359714 | COLON VAZQUEZ,CARMEN A | Address on File | | | | | | |
| 2357917 | COLON VAZQUEZ,EDILTRUDIS | Address on File | | | | | | |
| 2363931 | COLON VAZQUEZ,ELSA N | Address on File | | | | | | |
| 2371018 | COLON VAZQUEZ,IRIS M | Address on File | | | | | | |
| 2347983 | COLON VAZQUEZ,MARANGELI | Address on File | | | | | | |
| 2370726 | COLON VAZQUEZ,MARIANO | Address on File | | | | | | |
| 2349241 | COLON VAZQUEZ,MINERVA | Address on File | | | | | | |
| 2368701 | COLON VAZQUEZ,NANCY R | Address on File | | | | | | |
| 2352740 | COLON VAZQUEZ,NIVIA | Address on File | | | | | | |
| 2350663 | COLON VAZQUEZ,VIRGENMINA | Address on File | | | | | | |
| 2406300 | COLON VAZQUEZTELL,MARTA | Address on File | | | | | | |
| 2406240 | COLON VEGA,ALICIA | Address on File | | | | | | |
| 2366784 | COLON VEGA,ELLEN | Address on File | | | | | | |
| 2404424 | COLON VEGA,ENID | Address on File | | | | | | |
| 2415589 | COLON VEGA,MARIA M | Address on File | | | | | | |
| 2368966 | COLON VEGA,VICTOR M | Address on File | | | | | | |
| 2370550 | COLON VELAZQUEZ,ANA | Address on File | | | | | | |
| 2402796 | COLON VELAZQUEZ,CARMEN E | Address on File | | | | | | |
| 2370937 | COLON VELAZQUEZ,GABRIEL | Address on File | | | | | | |
| 2404926 | COLON VELAZQUEZ,LOURDES I | Address on File | | | | | | |
| 2350503 | COLON VELAZQUEZ,RAMON | Address on File | | | | | | |
| 2366769 | COLON VELAZQUEZ,RAQUEL | Address on File | | | | | | |
| 2408382 | COLON VELEZ,FELIPE | Address on File | | | | | | |
| 2368237 | COLON VERA,WANDA M | Address on File | | | | | | |
| 2528735 | Colon Veronica Lugo | Address on File | | | | | | |
| 2400996 | COLON VICENTE,JANET | Address on File | | | | | | |
| 2349548 | COLON VIERA,VICTORIA | Address on File | | | | | | |
| 2400513 | COLON VILLOT,ROSA I | Address on File | | | | | | |
| 2419602 | COLON WILLIAMS,YOLANDA | Address on File | | | | | | |
| 2412716 | COLON YERA,ALICIA | Address on File | | | | | | |
| 2403548 | COLON ZAYAS,ANA M | Address on File | | | | | | |
| 2355144 | COLON ZAYAS,NYDIA A. | Address on File | | | | | | |
| 2365583 | COLON ZENO,ESTHER A | Address on File | | | | | | |
| 2366666 | COLON ZENO,GLADYS E | Address on File | | | | | | |
| 2353863 | COLON,ANA M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449144 | Colon-Casiano Marie C. | Address on File | | | | | | |
| 2361181 | COLONDRES VELEZ,LINNETE | Address on File | | | | | | |
| 2419644 | COLORADO ESCRIBANO,JOSE A | Address on File | | | | | | |
| 2417658 | COLUMNA VILLAMAN,RAFAELA | Address on File | | | | | | |
| 2357602 | COMAS DEL TORO,GINETTE | Address on File | | | | | | |
| 2401140 | COMAS MATOS,MARIA DEL C | Address on File | | | | | | |
| 2350774 | COMAS RAMIREZ,ANA E | Address on File | | | | | | |
| 2365966 | COMAS REBOIRA,JESUS M | Address on File | | | | | | |
| 2368427 | COMAS RIVERA,EDNA | Address on File | | | | | | |
| 2357406 | COMAS SILVA,AKBET | Address on File | | | | | | |
| 2361514 | COMAS TORO,ALFREDO P | Address on File | | | | | | |
| 2414570 | COMMANDER DEL VALLE,JULIO R | Address on File | | | | | | |
| 2412738 | COMULADA AYALA,JUDITH M | Address on File | | | | | | |
| 2310050 | Concepc Rodriguez Camacho | Address on File | | | | | | |
| 2484266 | CONCEPCION  DIAZ VELEZ | Address on File | | | | | | |
| 2496892 | CONCEPCION  PACHECO QUINONES | Address on File | | | | | | |
| 2498981 | CONCEPCION  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2475968 | CONCEPCION  ZAPATA CASABLANCA | Address on File | | | | | | |
| 2336079 | Concepcion Acevedo Aviles | Address on File | | | | | | |
| 2329901 | Concepcion Aldiva Burgos | Address on File | | | | | | |
| 2423525 | Concepcion Alers Julio A. | Address on File | | | | | | |
| 2411778 | CONCEPCION ALVAREZ,CARMEN | Address on File | | | | | | |
| 2317354 | Concepcion Andujar Leon | Address on File | | | | | | |
| 2436900 | Concepcion Ayala Tirado | Address on File | | | | | | |
| 2367135 | CONCEPCION BAEZ,ARCADIO | Address on File | | | | | | |
| 2401542 | CONCEPCION BAEZ,CARMELO | Address on File | | | | | | |
| 2411735 | CONCEPCION BAEZ,MARIA E | Address on File | | | | | | |
| 2379082 | Concepcion Barreto Cuevas | Address on File | | | | | | |
| 2367340 | CONCEPCION BRUNO,ELBA R | Address on File | | | | | | |
| 2358242 | CONCEPCION BURGOS,ANTONIA | Address on File | | | | | | |
| 2359042 | CONCEPCION BURGOS,CARMEN | Address on File | | | | | | |
| 2551372 | Concepcion Cald E Ron, Sherly Mar Ie | Address on File | | | | | | |
| 2329631 | Concepcion Caraballo Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414306 | CONCEPCION CLEMENTE,GEORGINA | Address on File | | | | | | |
| 2337943 | Concepcion Collazo Quiles | Address on File | | | | | | |
| 2315365 | Concepcion Colon Alicea | Address on File | | | | | | |
| 2391770 | Concepcion Colon Larrauri | Address on File | | | | | | |
| 2296010 | Concepcion Colon Rivera | Address on File | | | | | | |
| 2336839 | Concepcion Colon Tor Res | Address on File | | | | | | |
| 2408800 | CONCEPCION COLON,LUIS | Address on File | | | | | | |
| 2451813 | Concepcion Concepcion Lizet | Address on File | | | | | | |
| 2413674 | CONCEPCION CORCHADO,PRISCILLA | Address on File | | | | | | |
| 2330037 | Concepcion Cordero Camacho | Address on File | | | | | | |
| 2305459 | Concepcion Cordova Lopez | Address on File | | | | | | |
| 2389373 | Concepcion Coriano Gascot | Address on File | | | | | | |
| 2327828 | Concepcion Cruz Colon | Address on File | | | | | | |
| 2305526 | Concepcion Cruz Fernandez | Address on File | | | | | | |
| 2560738 | Concepcion Cruz Gonzalez | Address on File | | | | | | |
| 2345193 | Concepcion Cruz Medina | Address on File | | | | | | |
| 2419868 | CONCEPCION CRUZ,MIRIAM | Address on File | | | | | | |
| 2286294 | Concepcion Cuadrado Concepcion | Address on File | | | | | | |
| 2288528 | Concepcion Curbelo Caldero | Address on File | | | | | | |
| 2399643 | Concepcion D Igartua Ponton | Address on File | | | | | | |
| 2298479 | Concepcion De Gracia Rosa | Address on File | | | | | | |
| 2364905 | CONCEPCION DE JESUS,AIDA | Address on File | | | | | | |
| 2407132 | CONCEPCION DE JESUS,MARGARITA | Address on File | | | | | | |
| 2421854 | CONCEPCION DECLET,MERCEDES | Address on File | | | | | | |
| 2270524 | Concepcion Del Rivera Malpica | Address on File | | | | | | |
| 2267517 | Concepcion Del Valle | Address on File | | | | | | |
| 2359086 | CONCEPCION DELERME,CARLOS F | Address on File | | | | | | |
| 2315146 | Concepcion Diaz Velazquez | Address on File | | | | | | |
| 2254521 | Concepcion Diaz Velez | Address on File | | | | | | |
| 2362135 | CONCEPCION DIAZ,ABELARDO | Address on File | | | | | | |
| 2362669 | CONCEPCION DIAZ,ANITA | Address on File | | | | | | |
| 2356114 | CONCEPCION DIAZ,CARMEN | Address on File | | | | | | |
| 2356074 | CONCEPCION DIAZ,SONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366704 | CONCEPCION DIEPPA,ADA I | Address on File | | | | | | |
| 2370410 | CONCEPCION DOMENECH,AIDA | Address on File | | | | | | |
| 2425015 | Concepcion E Falero Rivera | Address on File | | | | | | |
| 2370897 | CONCEPCION FEBUS,MARIA M | Address on File | | | | | | |
| 2409729 | CONCEPCION FELICIANO,ELSIE | Address on File | | | | | | |
| 2417148 | CONCEPCION FERREIRA,JUDITH | Address on File | | | | | | |
| 2455095 | Concepcion Figueroa Soto | Address on File | | | | | | |
| 2368284 | CONCEPCION FIGUEROA,MILAGROS | Address on File | | | | | | |
| 2254886 | Concepcion Flores Rodriguez | Address on File | | | | | | |
| 2357843 | CONCEPCION FRANCO,CARMEN | Address on File | | | | | | |
| 2446539 | Concepcion G Calderon | Address on File | | | | | | |
| 2438284 | Concepcion Garcia | Address on File | | | | | | |
| 2460652 | Concepcion Garcia Diaz | Address on File | | | | | | |
| 2327152 | Concepcion Garcia Mendez | Address on File | | | | | | |
| 2276123 | Concepcion Garcia Velez | Address on File | | | | | | |
| 2352105 | CONCEPCION GARCIA,LAURA | Address on File | | | | | | |
| 2299148 | Concepcion Gonzalez Alicea | Address on File | | | | | | |
| 2333613 | Concepcion Gonzalez Erazo | Address on File | | | | | | |
| 2312349 | Concepcion Gonzalez Guzman | Address on File | | | | | | |
| 2392090 | Concepcion Gonzalez Rivera | Address on File | | | | | | |
| 2332635 | Concepcion Gonzalez Rubio | Address on File | | | | | | |
| 2351325 | CONCEPCION GONZALEZ,SONIA I | Address on File | | | | | | |
| 2297430 | Concepcion Gracia Concepcion | Address on File | | | | | | |
| 2300259 | Concepcion Hernandez Bonet | Address on File | | | | | | |
| 2295865 | Concepcion Hernandez Concepcion | Address on File | | | | | | |
| 2465901 | Concepcion Hernandez Espinosa | Address on File | | | | | | |
| 2304653 | Concepcion Hernandez Rivera | Address on File | | | | | | |
| 2287217 | Concepcion Huertas Feliciano | Address on File | | | | | | |
| 2375734 | Concepcion Jesus Garcia | Address on File | | | | | | |
| 2530372 | Concepcion Jimenez Carmen M | Address on File | | | | | | |
| 2351448 | CONCEPCION LAGUER,ELIZABETH | Address on File | | | | | | |
| 2274284 | Concepcion Landrau Arroyo | Address on File | | | | | | |
| 2392400 | Concepcion Laureano Concepcion | Address on File | | | | | | |
| 2326904 | Concepcion Lopez Merced | Address on File | | | | | | |
| 2322198 | Concepcion Lopez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404267 | CONCEPCION LOPEZ,AUREA | Address on File | | | | | | |
| 2415595 | CONCEPCION LOZADA,JOSE | Address on File | | | | | | |
| 2304213 | Concepcion M M Santiago Concepcion | Address on File | | | | | | |
| 2282965 | Concepcion M Nora Velez | Address on File | | | | | | |
| 2355352 | CONCEPCION MALDONADO,DORIS | Address on File | | | | | | |
| 2284564 | Concepcion Marcano Cuevas | Address on File | | | | | | |
| 2308643 | Concepcion Marrero Morales | Address on File | | | | | | |
| 2364035 | CONCEPCION MARRERO,DELFINA | Address on File | | | | | | |
| 2279251 | Concepcion Martinez Adorno | Address on File | | | | | | |
| 2395293 | Concepcion Martinez Madrazo | Address on File | | | | | | |
| 2403720 | CONCEPCION MARTINEZ,JOSE F | Address on File | | | | | | |
| 2316063 | Concepcion Martir Mercado | Address on File | | | | | | |
| 2321447 | Concepcion Medina Alvarado | Address on File | | | | | | |
| 2267974 | Concepcion Medina Martinez | Address on File | | | | | | |
| 2306060 | Concepcion Mejias Negron | Address on File | | | | | | |
| 2403551 | CONCEPCION MEJIAS,ROSA B. | Address on File | | | | | | |
| 2303201 | Concepcion Mendez Rdz | Address on File | | | | | | |
| 2317413 | Concepcion Mercado Sanc | Address on File | | | | | | |
| 2408297 | CONCEPCION MERCED,ZULMA | Address on File | | | | | | |
| 2276691 | Concepcion Miranda Mercado | Address on File | | | | | | |
| 2422271 | CONCEPCION MIRANDA,ANA | Address on File | | | | | | |
| 2350828 | CONCEPCION MIRANDA,BLANCA D | Address on File | | | | | | |
| 2258694 | Concepcion Montijo Lizardi | Address on File | | | | | | |
| 2437733 | Concepcion Mora Amaury | Address on File | | | | | | |
| 2327623 | Concepcion Morales Concepcion | Address on File | | | | | | |
| 2304820 | Concepcion Morales Figuero | Address on File | | | | | | |
| 2266833 | Concepcion Navarro Roldan | Address on File | | | | | | |
| 2409315 | CONCEPCION NAVEDO,EVELYN M | Address on File | | | | | | |
| 2406777 | CONCEPCION NIEVES,LUZ V | Address on File | | | | | | |
| 2312274 | Concepcion Ocasio Carrasquillo | Address on File | | | | | | |
| 2270364 | Concepcion Ocasio Santana | Address on File | | | | | | |
| 2316725 | Concepcion Oquendo Del | Address on File | | | | | | |
| 2326485 | Concepcion Ortiz Berrios | Address on File | | | | | | |
| 2296157 | Concepcion Ortiz Ortiz | Address on File | | | | | | |
| 2314241 | Concepcion Ortiz Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310447 | Concepcion Ortiz Rivera | Address on File | | | | | | |
| 2463858 | Concepcion Ortiz Rivera | Address on File | | | | | | |
| 2295191 | Concepcion Ortiz Santiago | Address on File | | | | | | |
| 2416120 | CONCEPCION ORTIZ,MIGUEL A | Address on File | | | | | | |
| 2405074 | CONCEPCION ORTIZ,SANDRA I | Address on File | | | | | | |
| 2356917 | CONCEPCION PACHECO,EVELYN | Address on File | | | | | | |
| 2330663 | Concepcion Padilla Rodrigu | Address on File | | | | | | |
| 2401473 | CONCEPCION PANTOJA,AIDA L | Address on File | | | | | | |
| 2298041 | Concepcion Pantojas Cantres | Address on File | | | | | | |
| 2334429 | Concepcion Paradis Rivera | Address on File | | | | | | |
| 2419289 | CONCEPCION PEDRAZA,ANA R | Address on File | | | | | | |
| 2358332 | CONCEPCION PELLOT,JUAN E | Address on File | | | | | | |
| 2409645 | CONCEPCION PENA,ANA G | Address on File | | | | | | |
| 2461033 | Concepcion Perez Rodriguez | Address on File | | | | | | |
| 2420756 | CONCEPCION PEREZ,ELDA L | Address on File | | | | | | |
| 2403603 | CONCEPCION PEREZ,NAYDA L | Address on File | | | | | | |
| 2403465 | CONCEPCION PEREZ,ROSA E | Address on File | | | | | | |
| 2407813 | CONCEPCION PEREZ,ROSA I | Address on File | | | | | | |
| 2306391 | Concepcion Pineiro Garc | Address on File | | | | | | |
| 2323301 | Concepcion Quiles Sanchez | Address on File | | | | | | |
| 2371476 | Concepcion Quiñones De Longo | Address on File | | | | | | |
| 2414577 | CONCEPCION QUINTERO,LYDIA M | Address on File | | | | | | |
| 2355251 | CONCEPCION RAMOS,JOSE A | Address on File | | | | | | |
| 2306504 | Concepcion Reyes Martinez | Address on File | | | | | | |
| 2529930 | Concepcion Rios Gloria E. | Address on File | | | | | | |
| 2370916 | CONCEPCION RIOS,JORGE L | Address on File | | | | | | |
| 2335489 | Concepcion Rivera Class | Address on File | | | | | | |
| 2317242 | Concepcion Rivera Febo | Address on File | | | | | | |
| 2271195 | Concepcion Rivera Laboy | Address on File | | | | | | |
| 2552195 | Concepcion Rivera Ortiz | Address on File | | | | | | |
| 2256236 | Concepcion Rivera Reyes | Address on File | | | | | | |
| 2321593 | Concepcion Rivera Roman | Address on File | | | | | | |
| 2412970 | CONCEPCION RIVERA,GLORIA M | Address on File | | | | | | |
| 2406085 | CONCEPCION RIVERA,JOSE L | Address on File | | | | | | |
| 2334901 | Concepcion Rodriguez Agosto | Address on File | | | | | | |
| 2530542 | Concepcion Rodriguez Aida L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295763 | Concepcion Rodriguez Robles | Address on File | | | | | | |
| 2340080 | Concepcion Rodriguez Ruiz | Address on File | | | | | | |
| 2313616 | Concepcion Rojas Velazquez | Address on File | | | | | | |
| 2530037 | Concepcion Romero Elizabeth | Address on File | | | | | | |
| 2299216 | Concepcion Rosa Velazquez | Address on File | | | | | | |
| 2410475 | CONCEPCION ROSA,ADALINA | Address on File | | | | | | |
| 2300211 | Concepcion Rosado Valentin | Address on File | | | | | | |
| 2354730 | CONCEPCION ROSADO,MARIA DE LOS A | Address on File | | | | | | |
| 2275216 | Concepcion Ruiz Moctezuma | Address on File | | | | | | |
| 2341606 | Concepcion Sanchez Fantauzzi | Address on File | | | | | | |
| 2400410 | CONCEPCION SANCHEZ,CRISTINA | Address on File | | | | | | |
| 2413388 | CONCEPCION SANCHEZ,MINA E | Address on File | | | | | | |
| 2530526 | Concepcion Santana Livette M | Address on File | | | | | | |
| 2460890 | Concepcion Santana Rivera | Address on File | | | | | | |
| 2358999 | CONCEPCION SANTANA,JULIO C | Address on File | | | | | | |
| 2304702 | Concepcion Santiago Concepcion | Address on File | | | | | | |
| 2450093 | Concepcion Santiago Jose | Address on File | | | | | | |
| 2468249 | Concepcion Santiago Ocasio | Address on File | | | | | | |
| 2380746 | Concepcion Santiago Santiago | Address on File | | | | | | |
| 2334183 | Concepcion Serrano Garcia | Address on File | | | | | | |
| 2418886 | CONCEPCION SIERRA,BERNARDINA | Address on File | | | | | | |
| 2412088 | CONCEPCION SOLER,AUREA E | Address on File | | | | | | |
| 2413042 | CONCEPCION SOLER,MARIBEL | Address on File | | | | | | |
| 2295897 | Concepcion Soto Hernandez | Address on File | | | | | | |
| 2432829 | Concepcion Suarez Berrios | Address on File | | | | | | |
| 2324494 | Concepcion Torres Camacho | Address on File | | | | | | |
| 2298502 | Concepcion Torres Falcon | Address on File | | | | | | |
| 2300194 | Concepcion Torres Malave | Address on File | | | | | | |
| 2275413 | Concepcion Torres Santiago | Address on File | | | | | | |
| 2352033 | CONCEPCION VARGAS,IDALIS | Address on File | | | | | | |
| 2352877 | CONCEPCION VAZQUE,VICTOR J | Address on File | | | | | | |
| 2291359 | Concepcion Vazquez Rivera | Address on File | | | | | | |
| 2564375 | Concepcion Vazquez Vega | Address on File | | | | | | |
| 2366406 | CONCEPCION VEGA,ADA I | Address on File | | | | | | |
| 2313159 | Concepcion Velazquez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317194 | Concepcion Velez Feliciano | Address on File | | | | | | |
| 2418154 | CONCEPCION VELEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2365358 | CONCEPCION,IVETTE | Address on File | | | | | | |
| 2365648 | CONCEPCION,MILAGROS | Address on File | | | | | | |
| 2504866 | CONCESA  RIVERA REYES | Address on File | | | | | | |
| 2315689 | Concesa Torres Tirado | Address on File | | | | | | |
| 2338998 | Concesa Valle Garcia | Address on File | | | | | | |
| 2302827 | Concha Santiago Guevara | Address on File | | | | | | |
| 2487002 | CONCHITA  SANTIAGO ALVAREZ | Address on File | | | | | | |
| 2345085 | Conchita Abolafia Bezares | Address on File | | | | | | |
| 2318126 | Conchita Bauza Gelpi | Address on File | | | | | | |
| 2298836 | Conchita Bosso Bertran | Address on File | | | | | | |
| 2395775 | Conchita Bouza Cancio | Address on File | | | | | | |
| 2294217 | Conchita Camacho Perez | Address on File | | | | | | |
| 2542744 | Conchita Cox Schuck | Address on File | | | | | | |
| 2278744 | Conchita Delgado Benitez | Address on File | | | | | | |
| 2278744 | Conchita Delgado Benitez | Address on File | | | | | | |
| 2452929 | Conchita Diaz Morales | Address on File | | | | | | |
| 2315120 | Conchita Domenech Figueroa | Address on File | | | | | | |
| 2305531 | Conchita Dominguez Pagan | Address on File | | | | | | |
| 2256907 | Conchita Fernandez Santiago | Address on File | | | | | | |
| 2371562 | Conchita Figaredo Melendez | Address on File | | | | | | |
| 2326219 | Conchita Igartua Suarez | Address on File | | | | | | |
| 2260434 | Conchita Malave Rosario | Address on File | | | | | | |
| 2372357 | Conchita Ongay Santiago | Address on File | | | | | | |
| 2304808 | Conchita Ortiz Ortiz | Address on File | | | | | | |
| 2338427 | Conchita Ortiz Ortiz | Address on File | | | | | | |
| 2550586 | Conchita Pizarro Orozco | Address on File | | | | | | |
| 2392182 | Conchita Rios Butler | Address on File | | | | | | |
| 2562780 | Conchita Santiago Mendez | Address on File | | | | | | |
| 2304880 | Conchita Santiago Morales | Address on File | | | | | | |
| 2279640 | Conchita Verdejo Osorio | Address on File | | | | | | |
| 2264451 | Conchita Walker Salaman | Address on File | | | | | | |
| 2479447 | CONCHY L POLANCO APONTE | Address on File | | | | | | |
| 2347962 | CONDE CARDONA,DOMINGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404232 | CONDE CARDONA,MILDRED E | Address on File | | | | | | |
| 2360127 | CONDE DAVILA,JUDITH J | Address on File | | | | | | |
| 2350734 | CONDE DE PEREZ,GLADYS | Address on File | | | | | | |
| 2366409 | CONDE GONZALEZ,ANNETTE M | Address on File | | | | | | |
| 2415274 | CONDE HERNANDEZ,LIZETTE | Address on File | | | | | | |
| 2364578 | CONDE MALDONADO,ILIA G | Address on File | | | | | | |
| 2529543 | Conde Melendez Lisa | Address on File | | | | | | |
| 2420793 | CONDE REYES,MAYRA | Address on File | | | | | | |
| 2361730 | CONDE RODRIGUEZ,SAMUEL | Address on File | | | | | | |
| 2356873 | CONDE SANTIAGO,IDALY | Address on File | | | | | | |
| 2361953 | CONDE SOSA,ALICIA | Address on File | | | | | | |
| 2417679 | CONDE TORRES,AGNES E | Address on File | | | | | | |
| 2417471 | CONDE TORRES,ALVIN S | Address on File | | | | | | |
| 2366953 | CONDE VARGAS,DOLORES | Address on File | | | | | | |
| 2356017 | CONDE VEGA,MIRTA H | Address on File | | | | | | |
| 2296238 | Confesor Acevedo Alvarado | Address on File | | | | | | |
| 2395868 | Confesor Alejandro Castro | Address on File | | | | | | |
| 2321411 | Confesor Aponte Ramos | Address on File | | | | | | |
| 2550347 | Confesor Barreto | Address on File | | | | | | |
| 2328977 | Confesor Batista Fred | Address on File | | | | | | |
| 2300283 | Confesor Cancel Rivera | Address on File | | | | | | |
| 2549156 | Confesor Clemente Morales | Address on File | | | | | | |
| 2337330 | Confesor Correa Mojica | Address on File | | | | | | |
| 2285048 | Confesor Cortes Adorno | Address on File | | | | | | |
| 2326510 | Confesor Cruz Diaz | Address on File | | | | | | |
| 2423436 | Confesor Cruz Rodriguez | Address on File | | | | | | |
| 2424820 | Confesor Cruz Santiago | Address on File | | | | | | |
| 2393446 | Confesor Echevarria Morales | Address on File | | | | | | |
| 2274201 | Confesor Escobar Sanjurjo | Address on File | | | | | | |
| 2315957 | Confesor Espinosa Torres | Address on File | | | | | | |
| 2310374 | Confesor Fernandez Rivera | Address on File | | | | | | |
| 2513657 | Confesor Figueroa | Address on File | | | | | | |
| 2341763 | Confesor Figueroa Garay | Address on File | | | | | | |
| 2457579 | Confesor Heredia Morales | Address on File | | | | | | |
| 2310128 | Confesor Hernandez Nieves | Address on File | | | | | | |
| 2296349 | Confesor Hernandez Segui | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257339 | Confesor Irizarry Pagan | Address on File | | | | | | |
| 2566241 | Confesor J Delgado Quinones | Address on File | | | | | | |
| 2272626 | Confesor Jesus Boria | Address on File | | | | | | |
| 2328280 | Confesor Lopez Aponte | Address on File | | | | | | |
| 2345564 | Confesor Lopez Diaz | Address on File | | | | | | |
| 2437780 | Confesor Lucena Garcia | Address on File | | | | | | |
| 2270398 | Confesor Matos Cepeda | Address on File | | | | | | |
| 2464734 | Confesor Matos Pastor | Address on File | | | | | | |
| 2459520 | Confesor Medina Morales | Address on File | | | | | | |
| 2302022 | Confesor Mercado Cruz | Address on File | | | | | | |
| 2378000 | Confesor Morales Rodriguez | Address on File | | | | | | |
| 2309221 | Confesor Nieves Alicea | Address on File | | | | | | |
| 2279366 | Confesor Nunez Nunez | Address on File | | | | | | |
| 2393981 | Confesor Quinones Osorio | Address on File | | | | | | |
| 2261948 | Confesor Resto Delgado | Address on File | | | | | | |
| 2532970 | Confesor Rivera Ruiz | Address on File | | | | | | |
| 2316812 | Confesor Rivera Sanchez | Address on File | | | | | | |
| 2325839 | Confesor Rodriguez Perez | Address on File | | | | | | |
| 2294132 | Confesor Rosario Camacho | Address on File | | | | | | |
| 2383534 | Confesor Santana Ortiz | Address on File | | | | | | |
| 2555847 | Confesor Santiago Cancel | Address on File | | | | | | |
| 2344542 | Confesor Santiago Galarza | Address on File | | | | | | |
| 2313400 | Confesor Santiago Vargas | Address on File | | | | | | |
| 2433804 | Confesor Serrano Rivera | Address on File | | | | | | |
| 2330294 | Confesor Valentin Feliciano | Address on File | | | | | | |
| 2450304 | Confesor Viruet Galarza | Address on File | | | | | | |
| 2490662 | CONFESORA  ACEVEDO BOSQUE | Address on File | | | | | | |
| 2343327 | Confesora Acevedo Bozquez | Address on File | | | | | | |
| 2426879 | Confesora Amparo | Address on File | | | | | | |
| 2323031 | Confesora Arias Nieves | Address on File | | | | | | |
| 2333646 | Confesora Bermudez Vargas | Address on File | | | | | | |
| 2297940 | Confesora Canahuate Disla | Address on File | | | | | | |
| 2307302 | Confesora Cartagena Rodriguez | Address on File | | | | | | |
| 2315311 | Confesora Cosme Guzman | Address on File | | | | | | |
| 2254411 | Confesora Feliciano Gonzalez | Address on File | | | | | | |
| 2335138 | Confesora Gonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345863 | Confesora Gonzalez Sotomayor | Address on File | | | | | | |
| 2322910 | Confesora Jimenez Oquendo | Address on File | | | | | | |
| 2314567 | Confesora Martinez Rivera | Address on File | | | | | | |
| 2286474 | Confesora Matos Torres | Address on File | | | | | | |
| 2340395 | Confesora Millan Romero | Address on File | | | | | | |
| 2270820 | Confesora Orta Benites | Address on File | | | | | | |
| 2339280 | Confesora Rodriguez Morale | Address on File | | | | | | |
| 2342773 | Confesora Santiago Acevedo | Address on File | | | | | | |
| 2304738 | Confesora Santos Confesora | Address on File | | | | | | |
| 2475454 | CONNIE  BRUN MALDONADO | Address on File | | | | | | |
| 2483918 | CONNIE  IGLESIAS MARTINEZ | Address on File | | | | | | |
| 2475553 | CONNIE  PEDRAZA RICARD | Address on File | | | | | | |
| 2439299 | Connie Caban Tristani | Address on File | | | | | | |
| 2393760 | Connie Carrasquillo Lopez | Address on File | | | | | | |
| 2549874 | Connie Figueroa Quiros | Address on File | | | | | | |
| 2528526 | Connie G Arias Olivieri | Address on File | | | | | | |
| 2565276 | Connie J Savary Leguillow | Address on File | | | | | | |
| 2346389 | Connie Parrilla Miranda | Address on File | | | | | | |
| 2473719 | CONRADA  TORRES CORIANO | Address on File | | | | | | |
| 2312549 | Conrada Diaz Claudio | Address on File | | | | | | |
| 2395608 | Conrada Hiraldo Febres | Address on File | | | | | | |
| 2303272 | Conrada Merced Rivera | Address on File | | | | | | |
| 2270666 | Conrada Ortiz Ramos | Address on File | | | | | | |
| 2381160 | Conrado Acevedo Vega | Address on File | | | | | | |
| 2379949 | Conrado C Rivera Nieves | Address on File | | | | | | |
| 2310318 | Conrado Colon Gonzalez | Address on File | | | | | | |
| 2317751 | Conrado Cruz Gonzalez | Address on File | | | | | | |
| 2276913 | Conrado Cruz Sanchez | Address on File | | | | | | |
| 2315074 | Conrado Fernandez Cancel | Address on File | | | | | | |
| 2556111 | Conrado Fernandez Rohena | Address on File | | | | | | |
| 2254684 | Conrado Gonzalez Cruz | Address on File | | | | | | |
| 2433532 | Conrado Irizarry Martinez | Address on File | | | | | | |
| 2382072 | Conrado Ramos Garcia | Address on File | | | | | | |
| 2546511 | Conrado Reyes | Address on File | | | | | | |
| 2323750 | Conrado Reyes Torres | Address on File | | | | | | |
| 2341415 | Conrado Rosario Narvaez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313475 | Conrado Santa Zayas | Address on File | | | | | | |
| 2538970 | Conrado Torres | Address on File | | | | | | |
| 2307065 | Consorcia Del Valle | Address on File | | | | | | |
| 2512646 | Constancia Adams Estremera | Address on File | | | | | | |
| 2332562 | Constancia Colon Natal | Address on File | | | | | | |
| 2294424 | Constancia Cruz Marrero | Address on File | | | | | | |
| 2339547 | Constancia Gerena Gerena | Address on File | | | | | | |
| 2318371 | Constancia Martinez Constancia | Address on File | | | | | | |
| 2338933 | Constancia Martinez Vega | Address on File | | | | | | |
| 2306321 | Constancia Perez Pizarro | Address on File | | | | | | |
| 2391233 | Constancia Ramos Roman | Address on File | | | | | | |
| 2302235 | Constancia Rodriguez Constancia | Address on File | | | | | | |
| 2280936 | Constancia Rodriguez Lugo | Address on File | | | | | | |
| 2336795 | Constancia Rosa Aponte | Address on File | | | | | | |
| 2306763 | Constancia Rosado Crespo | Address on File | | | | | | |
| 2313280 | Constancia Torres Gonzalez | Address on File | | | | | | |
| 2258570 | Constancia Verdejo Gonzalez | Address on File | | | | | | |
| 2340771 | Constantina Albertorio | Address on File | | | | | | |
| 2478878 | CONSTANTINO  PETRU GEVARA | Address on File | | | | | | |
| 2470557 | Constantino Artamendi | Address on File | | | | | | |
| 2461007 | Constantino Garcia Malpica | Address on File | | | | | | |
| 2559967 | Constanza Kratsman Molina | Address on File | | | | | | |
| 2305036 | Constanza Silva Guilfu | Address on File | | | | | | |
| 2471793 | CONSUELO  GARCIA ROSA | Address on File | | | | | | |
| 2496563 | CONSUELO  GIERBOLINI EMANUELLI | Address on File | | | | | | |
| 2471729 | CONSUELO  ROJAS BLANCO | Address on File | | | | | | |
| 2283524 | Consuelo Aponte Diaz | Address on File | | | | | | |
| 2373474 | Consuelo Aponte Diaz | Address on File | | | | | | |
| 2309534 | Consuelo Arroyo Lopez | Address on File | | | | | | |
| 2264988 | Consuelo Babilonia Mendez | Address on File | | | | | | |
| 2288287 | Consuelo Cabrera Garcia | Address on File | | | | | | |
| 2272179 | Consuelo Campos Ruiz | Address on File | | | | | | |
| 2317043 | Consuelo Collazo Lopez | Address on File | | | | | | |
| 2256311 | Consuelo Del Valle Rodriguez | Address on File | | | | | | |
| 2274562 | Consuelo Diaz Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515533 | Consuelo E. Rivera Padilla | Address on File | | | | | | |
| 2445295 | Consuelo Figueiras | Address on File | | | | | | |
| 2328665 | Consuelo Figueroa Silva | Address on File | | | | | | |
| 2427813 | Consuelo Figueroa Villegas | Address on File | | | | | | |
| 2475035 | CONSUELO G PEREZ LUGO | Address on File | | | | | | |
| 2461693 | Consuelo Garcia Caraballo | Address on File | | | | | | |
| 2336458 | Consuelo Garcia Ortiz | Address on File | | | | | | |
| 2309820 | Consuelo Garcia Rosa | Address on File | | | | | | |
| 2462894 | Consuelo Gonzalez Colomer | Address on File | | | | | | |
| 2333090 | Consuelo Grajales Melendez | Address on File | | | | | | |
| 2426464 | Consuelo Irizarry Ramirez | Address on File | | | | | | |
| 2256618 | Consuelo Jesus Jesus | Address on File | | | | | | |
| 2452718 | Consuelo Jimenez Gonzalez | Address on File | | | | | | |
| 2340646 | Consuelo Jimenez Pagan | Address on File | | | | | | |
| 2302580 | Consuelo Jimenez Rodriguez | Address on File | | | | | | |
| 2397451 | Consuelo L Gotay Torres | Address on File | | | | | | |
| 2504997 | CONSUELO L GRULLON CORDERO | Address on File | | | | | | |
| 2308047 | Consuelo M Ovalle De Leon | Address on File | | | | | | |
| 2332575 | Consuelo Marrero Montalvo | Address on File | | | | | | |
| 2283817 | Consuelo Martinez Consuelo | Address on File | | | | | | |
| 2317930 | Consuelo Melendez Carrasquillo | Address on File | | | | | | |
| 2389509 | Consuelo Meletiche Flores | Address on File | | | | | | |
| 2399499 | Consuelo Merino Artau | Address on File | | | | | | |
| 2289012 | Consuelo Montano Tirado | Address on File | | | | | | |
| 2312023 | Consuelo Montano Valdez | Address on File | | | | | | |
| 2285187 | Consuelo Morales Rosario | Address on File | | | | | | |
| 2444986 | Consuelo Navarro Smith | Address on File | | | | | | |
| 2296691 | Consuelo Nuñez Nuñez | Address on File | | | | | | |
| 2331083 | Consuelo Ocasio Serrano | Address on File | | | | | | |
| 2466187 | Consuelo Ortiz Garcia | Address on File | | | | | | |
| 2385414 | Consuelo Ortiz Santos | Address on File | | | | | | |
| 2329154 | Consuelo Pagan Marrero | Address on File | | | | | | |
| 2315726 | Consuelo Pagan Rivera | Address on File | | | | | | |
| 2336097 | Consuelo Parrilla Llanos | Address on File | | | | | | |
| 2294287 | Consuelo Perez Bonilla | Address on File | | | | | | |
| 2379039 | Consuelo Quezada Viloria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303183 | Consuelo Ramos Claudio | Address on File | | | | | | |
| 2279978 | Consuelo Retequis Lugo | Address on File | | | | | | |
| 2341889 | Consuelo Rivera Alvarez | Address on File | | | | | | |
| 2280456 | Consuelo Rivera Rivera | Address on File | | | | | | |
| 2333763 | Consuelo Rivera Soto | Address on File | | | | | | |
| 2299615 | Consuelo Rodriguez Alvarez | Address on File | | | | | | |
| 2271857 | Consuelo Rodriguez Baez | Address on File | | | | | | |
| 2399048 | Consuelo Rodriguez Marrero | Address on File | | | | | | |
| 2562999 | Consuelo Rojas Blanco | Address on File | | | | | | |
| 2386153 | Consuelo Roman Roman | Address on File | | | | | | |
| 2288524 | Consuelo Rosa Nieves | Address on File | | | | | | |
| 2316474 | Consuelo Sanchez Montijo | Address on File | | | | | | |
| 2341864 | Consuelo Santiago Rodriguez | Address on File | | | | | | |
| 2300680 | Consuelo Segarra Torres | Address on File | | | | | | |
| 2269834 | Consuelo Sepulveda Perez | Address on File | | | | | | |
| 2394724 | Consuelo Torres Sanchez | Address on File | | | | | | |
| 2292984 | Consuelo Vallejo Villafane | Address on File | | | | | | |
| 2322987 | Consuelo Vargas Castillo | Address on File | | | | | | |
| 2446472 | Consuelo Vera Negron | Address on File | | | | | | |
| 2391463 | Consuelo Zabala Ortiz | Address on File | | | | | | |
| 2408097 | CONTRERAS BENITEZ,AIDA R | Address on File | | | | | | |
| 2362315 | CONTRERAS CASILLAS,LUIS | Address on File | | | | | | |
| 2408069 | CONTRERAS DIAZ,CARMEN S | Address on File | | | | | | |
| 2359827 | CONTRERAS ELIAS,EPIFANIO | Address on File | | | | | | |
| 2360918 | CONTRERAS HERNANDEZ,ZORAIDA | Address on File | | | | | | |
| 2418801 | CONTRERAS LATORRE,ELIZABETH | Address on File | | | | | | |
| 2365435 | CONTRERAS MARTINEZ,ALBERT | Address on File | | | | | | |
| 2367883 | CONTRERAS MUNOZ,HAYNA E | Address on File | | | | | | |
| 2356546 | CONTRERAS MUNOZ,NELLY | Address on File | | | | | | |
| 2412176 | CONTRERAS PAGAN,ISABEL | Address on File | | | | | | |
| 2408000 | CONTRERAS RIVERA,LIBRADA | Address on File | | | | | | |
| 2349090 | CONTRERAS SOLA,SUSANA | Address on File | | | | | | |
| 2357378 | CONTY LOPERENA,LUIS R | Address on File | | | | | | |
| 2358507 | CONTY LOPERENA,MIGUEL A | Address on File | | | | | | |
| 2354839 | CONTY NIEVES,ELSIE | Address on File | | | | | | |
| 2511417 | Cony Jossett German Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2401621 | CORA ALICEA,NORMA L. | Address on File | | | | | | |
| 2420314 | CORA BONES,CAROL R | Address on File | | | | | | |
| 2361138 | CORA BRENES,MARIA C | Address on File | | | | | | |
| 2402271 | CORA CORA,ANA P | Address on File | | | | | | |
| 2418692 | CORA CORA,CARMEN D | Address on File | | | | | | |
| 2357544 | CORA CORA,JUANA E | Address on File | | | | | | |
| 2365049 | CORA DELGADO,ELSA Y | Address on File | | | | | | |
| 2404504 | CORA DELGADO,NYLSA S | Address on File | | | | | | |
| 2363951 | CORA DELGADO,RAFAELINA | Address on File | | | | | | |
| 2361419 | CORA DIAZ,LUZ L | Address on File | | | | | | |
| 2352170 | CORA FELICIANO,CARMEN J | Address on File | | | | | | |
| 2416141 | CORA FIGUEROA,EDNA I | Address on File | | | | | | |
| 2408943 | CORA FIGUEROA,MARIBEL | Address on File | | | | | | |
| 2402943 | CORA GARCIA,ADELA | Address on File | | | | | | |
| 2354368 | CORA GARCIA,GLORIA M | Address on File | | | | | | |
| 2401710 | CORA HUERTAS,ADA I | Address on File | | | | | | |
| 2404034 | CORA HUERTAS,LUCILA | Address on File | | | | | | |
| 2400032 | CORA MORET,HECTOR | Address on File | | | | | | |
| 2351341 | CORA OCASIO,EDNA V | Address on File | | | | | | |
| 2418682 | CORA ORTIZ,EVELYN I | Address on File | | | | | | |
| 2348928 | CORA PABON,MYRNA | Address on File | | | | | | |
| 2400735 | CORA PENA,JEAN DE L | Address on File | | | | | | |
| 2364453 | CORA PENA,MARIA I | Address on File | | | | | | |
| 2359700 | CORA PEREZ,AMINDA | Address on File | | | | | | |
| 2559601 | Cora Plaza Rivera | Address on File | | | | | | |
| 2449439 | Cora Romero Lynnette | Address on File | | | | | | |
| 2412218 | CORA ROSA,JOSE J | Address on File | | | | | | |
| 2365189 | CORA SANTIAGO,ROSA E | Address on File | | | | | | |
| 2422981 | CORA SUAREZ,NICOLASA | Address on File | | | | | | |
| 2367612 | CORA TEXIDOR,IXIA W | Address on File | | | | | | |
| 2420400 | CORA TIRADO,JOSE A | Address on File | | | | | | |
| 2368779 | CORA TIRADO,MARIA DEL C | Address on File | | | | | | |
| 2417272 | CORA TIRADO,RAMON L | Address on File | | | | | | |
| 2409790 | CORA ZEPPENFELDT,CARMEN J | Address on File | | | | | | |
| 2506332 | CORAL  COLON CACHOLA | Address on File | | | | | | |
| 2507125 | CORAL D RODRIGUEZ COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524465 | Coral Del M Rivera Morales | Address on File | | | | | | |
| 2269545 | Coral Gutierrez Santiago | Address on File | | | | | | |
| 2511307 | Coral Loraine Ortiz Orta | Address on File | | | | | | |
| 2516296 | Coral M Gonzalez Candelaria | Address on File | | | | | | |
| 2554060 | Coral Marie Caceres Alvarez | Address on File | | | | | | |
| 2538294 | Coral Martinez Aneiro | Address on File | | | | | | |
| 2515306 | Coral Melissa Aponte Rivera | Address on File | | | | | | |
| 2515738 | Coral Ortiz Centeno | Address on File | | | | | | |
| 2431845 | Coral Ramirez Collazo | Address on File | | | | | | |
| 2548931 | Coral Rosa Velazqez | Address on File | | | | | | |
| 2560530 | Coral V Gonzalez Sanchez | Address on File | | | | | | |
| 2365180 | CORALES GARCIA,ZENAIDA | Address on File | | | | | | |
| 2351343 | CORALES NAZARIO,NILDA | Address on File | | | | | | |
| 2499580 | CORALI  JIMENEZ RIOS | Address on File | | | | | | |
| 2503276 | CORALIE  CACERES PLACERES | Address on File | | | | | | |
| 2399255 | Coralie Cordova Rivera | Address on File | | | | | | |
| 2505403 | CORALIE M LUCIANO LLANES | Address on File | | | | | | |
| 2552096 | Coralis Colon Rivera | Address on File | | | | | | |
| 2511819 | Coralis Domenech Rodriguez | Address on File | | | | | | |
| 2532785 | Coralis Fuentes Matos | Address on File | | | | | | |
| 2440222 | Coralis Garcia Martinez | Address on File | | | | | | |
| 2541938 | Coralis Gierbolini Merino | Address on File | | | | | | |
| 2523897 | Coralis Gonzalez Aguirre | Address on File | | | | | | |
| 2507584 | Coralis M Morales Torres | Address on File | | | | | | |
| 2558497 | Coralis Pagan | Address on File | | | | | | |
| 2515787 | Coralis Perez Oca?A | Address on File | | | | | | |
| 2506036 | CORALIZ M MATOS BARRIOS | Address on File | | | | | | |
| 2419815 | CORALIZ ORTIZ,MAGDA E | Address on File | | | | | | |
| 2505638 | CORALLY D VEGA CLAUDIO | Address on File | | | | | | |
| 2504974 | CORALY  FELICIANO SOTO | Address on File | | | | | | |
| 2478098 | CORALY  GARCIA CARABALLO | Address on File | | | | | | |
| 2502543 | CORALY  MOLINA BERRIOS | Address on File | | | | | | |
| 2506464 | CORALY  RODRIGUEZ CABRERA | Address on File | | | | | | |
| 2502964 | CORALY  SANTOS ALEJANDRO | Address on File | | | | | | |
| 2549707 | Coraly Diaz Hernandez | Address on File | | | | | | |
| 2558056 | Coraly Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428289 | Coraly Parra Maldonado | Address on File | | | | | | |
| 2441227 | Coraly Rivera Diaz | Address on File | | | | | | |
| 2430640 | Coraly Rosa Ruiz | Address on File | | | | | | |
| 2513828 | Coraly Ventura Garcia | Address on File | | | | | | |
| 2560414 | Coralyn Jimenez Crespo | Address on File | | | | | | |
| 2542205 | Coralys Del C. Menendez Rosario | Address on File | | | | | | |
| 2508017 | Coralys J. Christian Flores | Address on File | | | | | | |
| 2511872 | Coralys M Velazquez Morales | Address on File | | | | | | |
| 2341507 | Coralys Maldonado Lozada | Address on File | | | | | | |
| 2523978 | Coralys Ortiz Maldonado | Address on File | | | | | | |
| 2550949 | Coralys Resto Hernandez | Address on File | | | | | | |
| 2563518 | Coralys Torres Berrocal | Address on File | | | | | | |
| 2551756 | Coralyz Camps Maldonado | Address on File | | | | | | |
| 2314550 | Coranada Martinez Semidey | Address on File | | | | | | |
| 2402593 | CORBET MARRERO,IVETTE | Address on File | | | | | | |
| 2405275 | CORCHADO COLON,ANA D | Address on File | | | | | | |
| 2404215 | CORCHADO COLON,NILDA | Address on File | | | | | | |
| 2542662 | Corchado Cruz Milagros | Address on File | | | | | | |
| 2367862 | CORCHADO CURBELO,CARMEN A | Address on File | | | | | | |
| 2350586 | CORCHADO ECHEVARRIA,AIDA M | Address on File | | | | | | |
| 2366509 | CORCHADO ECHEVARRIA,FELIPA | Address on File | | | | | | |
| 2368587 | CORCHADO ESTRADA,ALBA J | Address on File | | | | | | |
| 2361766 | CORCHADO JUARBE,MERCEDES | Address on File | | | | | | |
| 2366523 | CORCHADO JUARBE,OCTAVIA | Address on File | | | | | | |
| 2355267 | CORCHADO NIEVES,ABIGAIL | Address on File | | | | | | |
| 2356698 | CORCHADO OCASIO,HILDA | Address on File | | | | | | |
| 2551444 | Corchado Perez Hiram | Address on File | | | | | | |
| 2401786 | CORCHADO PEREZ,MARIA M | Address on File | | | | | | |
| 2407258 | CORCHADO RAMOS,PATRIA E | Address on File | | | | | | |
| 2406916 | CORCHADO REYES,CARMEN R | Address on File | | | | | | |
| 2354012 | CORCHADO RODRIGUEZ,RAFAEL | Address on File | | | | | | |
| 2400583 | CORCHADO TORRES,WILDA | Address on File | | | | | | |
| 2348911 | CORCHADO VEGA,LUIS A | Address on File | | | | | | |
| 2348050 | CORCINO DE JESUS,MIGUEL | Address on File | | | | | | |
| 2358877 | CORCINO GUERRA,LEONILDA | Address on File | | | | | | |
| 2360600 | CORCINO GUERRA,ZORAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405248 | CORCINO MELENDEZ,LYDIA ESTHER | Address on File | | | | | | |
| 2366300 | CORCINO QUINONES,ELBA I | Address on File | | | | | | |
| 2368669 | CORCINO QUINONES,MARIA M | Address on File | | | | | | |
| 2467053 | Cordero Acevedo Jose M. | Address on File | | | | | | |
| 2407310 | CORDERO ACEVEDO,CARMEN O | Address on File | | | | | | |
| 2410497 | CORDERO ACEVEDO,EVELYN | Address on File | | | | | | |
| 2412045 | CORDERO ACEVEDO,GLORIA E | Address on File | | | | | | |
| 2357622 | CORDERO ADAMES,SELMA Z | Address on File | | | | | | |
| 2420719 | CORDERO ADORNO,PAULA R | Address on File | | | | | | |
| 2369106 | CORDERO ALICEA,MARIA E | Address on File | | | | | | |
| 2361099 | CORDERO ARCAYA,GINNETTE | Address on File | | | | | | |
| 2402257 | CORDERO ARIAS,CARMEN | Address on File | | | | | | |
| 2349027 | CORDERO ARROYO,MIGUEL A | Address on File | | | | | | |
| 2352607 | CORDERO AVILES,RAUL A | Address on File | | | | | | |
| 2415082 | CORDERO BRANA,NILDA | Address on File | | | | | | |
| 2422967 | CORDERO BRENES,ANA D | Address on File | | | | | | |
| 2465655 | Cordero C Rodriguez | Address on File | | | | | | |
| 2402802 | CORDERO CABAN,NATHANIEL | Address on File | | | | | | |
| 2355609 | CORDERO CASANOVA,NELLY M | Address on File | | | | | | |
| 2366935 | CORDERO CASTILLO,SALLY | Address on File | | | | | | |
| 2445510 | Cordero Co Gonzalez | Address on File | | | | | | |
| 2552033 | Cordero Co Jaime | Address on File | | | | | | |
| 2445673 | Cordero Co Virella | Address on File | | | | | | |
| 2539539 | Cordero Colon Damayra | Address on File | | | | | | |
| 2466695 | Cordero Colon Francis | Address on File | | | | | | |
| 2363330 | CORDERO COLON,CARMEN R | Address on File | | | | | | |
| 2418613 | CORDERO COLON,HIPOLITO | Address on File | | | | | | |
| 2358705 | CORDERO CRUZ,FRANCISCA D. | Address on File | | | | | | |
| 2359361 | CORDERO DAVILA,ANGEL A | Address on File | | | | | | |
| 2355504 | CORDERO DE JESUS,ALEJITA | Address on File | | | | | | |
| 2403778 | CORDERO DIAZ,MARILYN | Address on File | | | | | | |
| 2411110 | CORDERO ECHEVARRIA,EVELYN | Address on File | | | | | | |
| 2418828 | CORDERO FELICIANO,CAROL A | Address on File | | | | | | |
| 2408471 | CORDERO FERNANDEZ,TERESITA | Address on File | | | | | | |
| 2400269 | CORDERO FLORES,ANA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412241 | CORDERO FORTUNA,MADELINE W | Address on File | | | | | | |
| 2414543 | CORDERO GALARZA,ELIZABETH | Address on File | | | | | | |
| 2358071 | CORDERO GAUD,NELLY | Address on File | | | | | | |
| 2416724 | CORDERO GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2349486 | CORDERO GONZALEZ,ISABEL | Address on File | | | | | | |
| 2348287 | CORDERO GRAFALS,NELLY N | Address on File | | | | | | |
| 2356033 | CORDERO GRAFALS,NELLY N | Address on File | | | | | | |
| 2406763 | CORDERO HERNADEZ,GLADYS | Address on File | | | | | | |
| 2537036 | Cordero Hernandez Wilson | Address on File | | | | | | |
| 2354935 | CORDERO HERNANDEZ,EMMA | Address on File | | | | | | |
| 2401090 | CORDERO HERNANDEZ,IRMA V. | Address on File | | | | | | |
| 2412260 | CORDERO HERNANDEZ,JORGE W | Address on File | | | | | | |
| 2414924 | CORDERO HERNANDEZ,SONIA E | Address on File | | | | | | |
| 2353335 | CORDERO HERNANDEZ,ZORAIDA | Address on File | | | | | | |
| 2402519 | CORDERO JIMENEZ,CRUCITO | Address on File | | | | | | |
| 2357215 | CORDERO JIMENEZ,DOLORES | Address on File | | | | | | |
| 2420421 | CORDERO JIMENEZ,GLADYS E | Address on File | | | | | | |
| 2414022 | CORDERO JIMENEZ,PABLO | Address on File | | | | | | |
| 2417377 | CORDERO LAGUERRE,MARISOL | Address on File | | | | | | |
| 2350788 | CORDERO LOPEZ,ANA L | Address on File | | | | | | |
| 2366367 | CORDERO LOPEZ,CARMEN G | Address on File | | | | | | |
| 2417783 | CORDERO LOPEZ,DIANA | Address on File | | | | | | |
| 2353476 | CORDERO LOPEZ,DOLORES | Address on File | | | | | | |
| 2349159 | CORDERO LOPEZ,JOSE V | Address on File | | | | | | |
| 2419415 | CORDERO LOPEZ,ROSARIO C | Address on File | | | | | | |
| 2422145 | CORDERO LORENZO,ZAIDA I | Address on File | | | | | | |
| 2421671 | CORDERO LUGO,ANIXSA | Address on File | | | | | | |
| 2349045 | CORDERO MANGUAL,ANA T | Address on File | | | | | | |
| 2405347 | CORDERO MARQUEZ,IRAIDA | Address on File | | | | | | |
| 2363184 | CORDERO MARQUEZ,IRMA M | Address on File | | | | | | |
| 2418144 | CORDERO MARTINEZ,ANTONIA | Address on File | | | | | | |
| 2350268 | CORDERO MARTINEZ,FRANCES | Address on File | | | | | | |
| 2401245 | CORDERO MARTINEZ,LILLIAN J | Address on File | | | | | | |
| 2418490 | CORDERO MARTINEZ,OLGA I | Address on File | | | | | | |
| 2369377 | CORDERO MARTINEZ,ROSA E | Address on File | | | | | | |
| 2542585 | Cordero Mendez Gisela J. | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357142 | CORDERO MENDEZ,MARIA G | Address on File | | | | | | |
| 2409346 | CORDERO MILAN,AIDA | Address on File | | | | | | |
| 2542294 | Cordero Millan Marielly | Address on File | | | | | | |
| 2529829 | Cordero Montalvo Moises | Address on File | | | | | | |
| 2410934 | CORDERO MONTALVO,IRMA B | Address on File | | | | | | |
| 2418255 | CORDERO MONTALVO,PRAGMACIO | Address on File | | | | | | |
| 2409705 | CORDERO MORALES,DAMARIS | Address on File | | | | | | |
| 2417759 | CORDERO MORALES,MABEL | Address on File | | | | | | |
| 2417003 | CORDERO NAZARIO,HERMINIA | Address on File | | | | | | |
| 2416530 | CORDERO NIEVES,GLADYS M | Address on File | | | | | | |
| 2361223 | CORDERO NIEVES,MARITZA G | Address on File | | | | | | |
| 2420998 | CORDERO ORTA,EILEEN | Address on File | | | | | | |
| 2410393 | CORDERO PABON,GRICELDA | Address on File | | | | | | |
| 2422450 | CORDERO PACHECO,FERNANDO | Address on File | | | | | | |
| 2367475 | CORDERO PARRILLA,ARTURO | Address on File | | | | | | |
| 2533191 | Cordero Perez Angel | Address on File | | | | | | |
| 2366201 | CORDERO PEREZ,JOSE C | Address on File | | | | | | |
| 2404189 | CORDERO PEREZ,MARIA M | Address on File | | | | | | |
| 2403675 | CORDERO PEREZ,ROSA | Address on File | | | | | | |
| 2352313 | CORDERO POLIDURA,FERDINAND | Address on File | | | | | | |
| 2348893 | CORDERO PUEYO,CANDIDO L | Address on File | | | | | | |
| 2361408 | CORDERO PUEYO,ELSIE | Address on File | | | | | | |
| 2348180 | CORDERO QUINONES,BENJAMIN | Address on File | | | | | | |
| 2361318 | CORDERO QUINONES,BENJAMIN | Address on File | | | | | | |
| 2364482 | CORDERO QUINONES,EMMA M | Address on File | | | | | | |
| 2349290 | CORDERO RAMOS,ABIGAIL | Address on File | | | | | | |
| 2368017 | CORDERO RAMOS,NORMA I | Address on File | | | | | | |
| 2367646 | CORDERO RENTAS,ROSALINDA | Address on File | | | | | | |
| 2402220 | CORDERO RIOS,EDNA B | Address on File | | | | | | |
| 2350002 | CORDERO RIOS,IRISBERIA | Address on File | | | | | | |
| 2356280 | CORDERO RIOS,NEOMILDA | Address on File | | | | | | |
| 2355225 | CORDERO RIVERA,DORIS M | Address on File | | | | | | |
| 2348607 | CORDERO RIVERA,ELADIA | Address on File | | | | | | |
| 2410222 | CORDERO RIVERA,LUZ C | Address on File | | | | | | |
| 2353831 | CORDERO RIVERA,MAGDALENA | Address on File | | | | | | |
| 2360949 | CORDERO RIVERA,MARGARITA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356060 | CORDERO RIVERA,MARIA M | Address on File | | | | | | |
| 2367770 | CORDERO RIVERA,MARIA M | Address on File | | | | | | |
| 2415733 | CORDERO RIVERA,ROSA N | Address on File | | | | | | |
| 2361827 | CORDERO RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2364550 | CORDERO RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2356985 | CORDERO RODRIGUEZ,ANGEL | Address on File | | | | | | |
| 2401201 | CORDERO RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2362638 | CORDERO RODRIGUEZ,MODESTO L | Address on File | | | | | | |
| 2401687 | CORDERO RODRIGUEZ,RUTH D | Address on File | | | | | | |
| 2369525 | CORDERO RODRIGUEZ,SANTA | Address on File | | | | | | |
| 2359266 | CORDERO RODRIGUEZ,TERESA | Address on File | | | | | | |
| 2357385 | CORDERO ROMAN,JAIME A | Address on File | | | | | | |
| 2349409 | CORDERO ROMAN,PURA | Address on File | | | | | | |
| 2347942 | CORDERO RONDON,JORGE A | Address on File | | | | | | |
| 2353210 | CORDERO ROSA,BLANCA N | Address on File | | | | | | |
| 2413463 | CORDERO ROSADO,DORIS I | Address on File | | | | | | |
| 2421872 | CORDERO ROSARIO,AMILDA | Address on File | | | | | | |
| 2542197 | Cordero Salaman Yarimar | Address on File | | | | | | |
| 2360645 | CORDERO SALGUERO,CARMEN D | Address on File | | | | | | |
| 2416825 | CORDERO SANCHEZ,ALICE | Address on File | | | | | | |
| 2414350 | CORDERO SANTOS,CARMEN L | Address on File | | | | | | |
| 2418998 | CORDERO SANTOS,NILDA M | Address on File | | | | | | |
| 2420781 | CORDERO SANTOS,SONIA | Address on File | | | | | | |
| 2353958 | CORDERO SEGUINOT,RITA J | Address on File | | | | | | |
| 2417756 | CORDERO SEPULVEDA,CARMEN | Address on File | | | | | | |
| 2350283 | CORDERO SEPULVEDA,JUVENCIO | Address on File | | | | | | |
| 2363509 | CORDERO SEPULVEDA,MARIA S | Address on File | | | | | | |
| 2353721 | CORDERO SOSA,EDITH | Address on File | | | | | | |
| 2368940 | CORDERO SOTO,ELBA I | Address on File | | | | | | |
| 2368962 | CORDERO SOTO,SUSANA | Address on File | | | | | | |
| 2357631 | CORDERO TOLEDO,AWILDA | Address on File | | | | | | |
| 2359483 | CORDERO TORRES,FERDINAND | Address on File | | | | | | |
| 2354644 | CORDERO VARGAS,CARMEN A | Address on File | | | | | | |
| 2414595 | CORDERO VASSALLO,CARMEN R | Address on File | | | | | | |
| 2420309 | CORDERO VAZQUEZ,MILAGROS | Address on File | | | | | | |
| 2348934 | CORDERO VEGA,ABRAHAM | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348330 | CORDERO VEGA,ANGEL L | Address on File | | | | | | |
| 2358651 | CORDERO VELEZ,DENIZ | Address on File | | | | | | |
| 2350272 | CORDERO VELEZ,LUZ N | Address on File | | | | | | |
| 2418776 | CORDERO VELEZ,MARIZA | Address on File | | | | | | |
| 2405734 | CORDERO VELEZ,TERESA | Address on File | | | | | | |
| 2422307 | CORDERO VERA,EDWIN | Address on File | | | | | | |
| 2407198 | CORDERO VERA,IRIS | Address on File | | | | | | |
| 2351651 | CORDERO VIERA,AIDA | Address on File | | | | | | |
| 2407308 | CORDERO,CARLOS R | Address on File | | | | | | |
| 2359905 | CORDEVA RIO,CARMEN R | Address on File | | | | | | |
| 2404465 | CORDOVA ALBINO,ROSA L | Address on File | | | | | | |
| 2415658 | CORDOVA ALVIRA,FRANCES | Address on File | | | | | | |
| 2367432 | CORDOVA CENTENO,NELLYS G | Address on File | | | | | | |
| 2365580 | CORDOVA CORREA,MARIA L | Address on File | | | | | | |
| 2408246 | CORDOVA DAVILA,EDITH M | Address on File | | | | | | |
| 2414362 | CORDOVA DAVILA,IRIS N | Address on File | | | | | | |
| 2425332 | Cordova De Jesus Hector | Address on File | | | | | | |
| 2351479 | CORDOVA DELGADO,CARMEN L | Address on File | | | | | | |
| 2409871 | CORDOVA DIAZ,BLANCA I | Address on File | | | | | | |
| 2417593 | CORDOVA ESCALERA,ANGELITA | Address on File | | | | | | |
| 2362907 | CORDOVA ESCALERA,RAYMOND | Address on File | | | | | | |
| 2420153 | CORDOVA GARCIA,DALIS I | Address on File | | | | | | |
| 2353741 | CORDOVA LEBRON,CARLOS | Address on File | | | | | | |
| 2411703 | CORDOVA MAYSONET,ADA L | Address on File | | | | | | |
| 2358617 | CORDOVA MAYSONET,JULIA D | Address on File | | | | | | |
| 2366754 | CORDOVA MOCTEZUMA,ANDREA | Address on File | | | | | | |
| 2361338 | CORDOVA MONSERRATE,LUZ N | Address on File | | | | | | |
| 2401743 | CORDOVA MONTALVO,CARMEN M | Address on File | | | | | | |
| 2408426 | CORDOVA MORALES,MARIBEL | Address on File | | | | | | |
| 2416634 | CORDOVA OCASIO,HEBE DE LOS A | Address on File | | | | | | |
| 2419341 | CORDOVA ORTEGA,LOURDES M | Address on File | | | | | | |
| 2368138 | CORDOVA ORTIZ,ANA H | Address on File | | | | | | |
| 2360121 | CORDOVA ORTIZ,CARMEN L | Address on File | | | | | | |
| 2365412 | CORDOVA OTERO,ROSARIO | Address on File | | | | | | |
| 2529526 | Cordova Rodriguez Juan | Address on File | | | | | | |
| 2354001 | CORDOVA RODRIGUEZ,HECTOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349054 | CORDOVA RODRIGUEZ,HECTOR M | Address on File | | | | | | |
| 2413764 | CORDOVA RODRIGUEZ,JUDITH | Address on File | | | | | | |
| 2359612 | CORDOVA SANCHEZ,IRIS N | Address on File | | | | | | |
| 2405726 | CORDOVA SOTO,NILDA E | Address on File | | | | | | |
| 2422366 | CORDOVA UMPIERRE,MYRNA | Address on File | | | | | | |
| 2401402 | CORDOVA VELEZ,MARIA L | Address on File | | | | | | |
| 2401349 | CORDOVA VELEZ,NILDA | Address on File | | | | | | |
| 2413524 | CORDOVA ZAYAS,PATRIA | Address on File | | | | | | |
| 2353224 | CORDOVES PORTELLES,GLADYS | Address on File | | | | | | |
| 2351843 | CORDOVES SOTO,EDDIE | Address on File | | | | | | |
| 2367990 | COREANO COLON,ISMAEL | Address on File | | | | | | |
| 2407079 | COREANO GONZALEZ,HAYDEE | Address on File | | | | | | |
| 2419672 | COREANO GUZMAN,MARIA E | Address on File | | | | | | |
| 2371187 | COREANO MORALES,PAULA | Address on File | | | | | | |
| 2405887 | CORIANO BAEZ,CARMEN I | Address on File | | | | | | |
| 2367058 | CORIANO BAEZ,OLGA R | Address on File | | | | | | |
| 2534164 | Coriano M Sierra | Address on File | | | | | | |
| 2420201 | CORIANO MEDINA,LUIS R | Address on File | | | | | | |
| 2419122 | CORIANO MEDINA,SONIA I | Address on File | | | | | | |
| 2407624 | CORIANO MORALES,ARACELIS | Address on File | | | | | | |
| 2410913 | CORIANO MORALES,ROSA M | Address on File | | | | | | |
| 2563533 | Coriano Reyes Jesus M. | Address on File | | | | | | |
| 2409857 | CORIANO RIVERA,DAMARIS | Address on File | | | | | | |
| 2415485 | CORIANO RODRIGUEZ,WANDA | Address on File | | | | | | |
| 2402565 | CORIANO TORRES,CARMEN P | Address on File | | | | | | |
| 2417602 | CORIANO VILA,NILDA | Address on File | | | | | | |
| 2403031 | CORIANO VILLA,ELSIE S | Address on File | | | | | | |
| 2422213 | CORIANO VILLA,MARIA M | Address on File | | | | | | |
| 2507655 | Coriemar Morales Rodriguez | Address on File | | | | | | |
| 2485132 | CORIN Y PEREZ APONTE | Address on File | | | | | | |
| 2526241 | Corinne Haddock Soto | Address on File | | | | | | |
| 2355343 | CORNEJO ALVARADO,MARTHA R | Address on File | | | | | | |
| 2432216 | Cornelia Carrero Rivera | Address on File | | | | | | |
| 2276069 | Cornelia Felicier Carrillo | Address on File | | | | | | |
| 2314734 | Cornelia Lebron Garcia | Address on File | | | | | | |
| 2428167 | Cornelia Martinez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461938 | Cornelia Vazquez Luciano | Address on File | | | | | | |
| 2339283 | Cornelio Rodriguez Sanabria | Address on File | | | | | | |
| 2539659 | Cornier Maldonado Abner L | Address on File | | | | | | |
| 2395651 | Coronada Moyet Ortiz | Address on File | | | | | | |
| 2496988 | CORPORINA  LOPEZ SANTANA | Address on File | | | | | | |
| 2497676 | CORPORITA  RAMOS LUCIANO | Address on File | | | | | | |
| 2561212 | Corporita Ramos Luciano | Address on File | | | | | | |
| 2416096 | CORPS RIVERA,MARYLIN M | Address on File | | | | | | |
| 2401721 | CORPS RIVERA,WILFREDO | Address on File | | | | | | |
| 2552573 | Corpus A Reyes Lopez | Address on File | | | | | | |
| 2395739 | Corpus Gonzalez Cortes | Address on File | | | | | | |
| 2262095 | Corpus M M Hernandez Rivera | Address on File | | | | | | |
| 2359454 | CORRALES PEREZ,YVETTE | Address on File | | | | | | |
| 2420775 | CORRALIZA MEDINA,ANA M | Address on File | | | | | | |
| 2452959 | Corre J Luis Villegas | Address on File | | | | | | |
| 2547331 | Correa A Morales Luis | Address on File | | | | | | |
| 2453558 | Correa A Rosario Maria A | Address on File | | | | | | |
| 2418916 | CORREA ALICEA,ROSA A | Address on File | | | | | | |
| 2353702 | CORREA ALLENDE,JUAN | Address on File | | | | | | |
| 2404901 | CORREA ALLENDE,MELBA | Address on File | | | | | | |
| 2400407 | CORREA ALLENDE,MILAGROS | Address on File | | | | | | |
| 2424736 | Correa Aponte Engracio | Address on File | | | | | | |
| 2404958 | CORREA APONTE,DIANA I | Address on File | | | | | | |
| 2359669 | CORREA ARROYO,LUIS A | Address on File | | | | | | |
| 2413321 | CORREA AYALA,NEIDA | Address on File | | | | | | |
| 2410609 | CORREA BATISTA,MARITZA | Address on File | | | | | | |
| 2534298 | Correa Benitez J Avier | Address on File | | | | | | |
| 2409696 | CORREA BERMUDEZ,FERNANDO | Address on File | | | | | | |
| 2365899 | CORREA BOSQUE,CASIMIRO | Address on File | | | | | | |
| 2350805 | CORREA BURGOS,IDA V | Address on File | | | | | | |
| 2406660 | CORREA CABRERA,AUDA N | Address on File | | | | | | |
| 2534314 | Correa Calderon Y Ohanth | Address on File | | | | | | |
| 2354832 | CORREA CALDERON,LUZ M | Address on File | | | | | | |
| 2407695 | CORREA CANALES,ELSIE G | Address on File | | | | | | |
| 2535032 | Correa Caraball O Beatriz | Address on File | | | | | | |
| 2416229 | CORREA CARDONA,ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370650 | CORREA CARRASQUILLO,CARMEN G | Address on File | | | | | | |
| 2351557 | CORREA CELIS,RAFAEL | Address on File | | | | | | |
| 2400309 | CORREA CIRINO,LOYDA | Address on File | | | | | | |
| 2551802 | Correa Co Cesareo | Address on File | | | | | | |
| 2424211 | Correa Co Zeno | Address on File | | | | | | |
| 2360480 | CORREA COLON,EDGAR | Address on File | | | | | | |
| 2405197 | CORREA COLON,EMILIANA | Address on File | | | | | | |
| 2410096 | CORREA CORREA,ANA M | Address on File | | | | | | |
| 2349518 | CORREA CRUZ,MARIA J | Address on File | | | | | | |
| 2419550 | CORREA DE JESUS,GLADYS | Address on File | | | | | | |
| 2410690 | CORREA DE JESUS,MYRNA L | Address on File | | | | | | |
| 2415827 | CORREA DELGADO,CARMELINA | Address on File | | | | | | |
| 2367684 | CORREA FIGUEROA,JUANITA B | Address on File | | | | | | |
| 2351774 | CORREA FIGUEROA,ROSA M | Address on File | | | | | | |
| 2415951 | CORREA FLORES,FERNANDO L | Address on File | | | | | | |
| 2418186 | CORREA FLORES,LUIS G | Address on File | | | | | | |
| 2420425 | CORREA FONTANEZ,NEREIDA | Address on File | | | | | | |
| 2370050 | CORREA GARCIA,MILDRED A | Address on File | | | | | | |
| 2358938 | CORREA GARCIA,VICTORIA | Address on File | | | | | | |
| 2351883 | CORREA GELY,SONIA I | Address on File | | | | | | |
| 2407977 | CORREA GOMEZ,MARIA M | Address on File | | | | | | |
| 2527510 | Correa Gonzalez Indo A | Address on File | | | | | | |
| 2418108 | CORREA GONZALEZ,ANA D | Address on File | | | | | | |
| 2405107 | CORREA GONZALEZ,MIGNA M | Address on File | | | | | | |
| 2356475 | CORREA GONZALEZ,RITA A | Address on File | | | | | | |
| 2369148 | CORREA IGUINA,ANGELES C | Address on File | | | | | | |
| 2352397 | CORREA IRIZARRY,MARGIE | Address on File | | | | | | |
| 2422182 | CORREA IZQUIERDO,BETHZAIDA | Address on File | | | | | | |
| 2415001 | CORREA LOPEZ,JULIO A | Address on File | | | | | | |
| 2360215 | CORREA LOPEZ,MIGUEL A | Address on File | | | | | | |
| 2369634 | CORREA MALDONADO,CARMEN M | Address on File | | | | | | |
| 2361098 | CORREA MARTINEZ,AURORA | Address on File | | | | | | |
| 2404376 | CORREA MARTINEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2354559 | CORREA MATOS,JUAN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354856 | CORREA MEDINA,OLGA A | Address on File | | | | | | |
| 2547374 | Correa Morales Smael | Address on File | | | | | | |
| 2422226 | CORREA MORALES,LAVIGNIA R | Address on File | | | | | | |
| 2353571 | CORREA NARVAEZ,IRMA | Address on File | | | | | | |
| 2349280 | CORREA OLIVERAS,JORGE L | Address on File | | | | | | |
| 2359010 | CORREA OLMO,NITZA | Address on File | | | | | | |
| 2558584 | Correa Osorio S Aul | Address on File | | | | | | |
| 2413888 | CORREA PASTOR,NYDIA L | Address on File | | | | | | |
| 2514679 | Correa Perez Yarily | Address on File | | | | | | |
| 2421098 | CORREA PEREZ,RUTH M | Address on File | | | | | | |
| 2410600 | CORREA PINTOR,ALBA N | Address on File | | | | | | |
| 2367343 | CORREA POLLO,EVANGELINA | Address on File | | | | | | |
| 2349758 | CORREA RAMOS,NYDIA | Address on File | | | | | | |
| 2399823 | CORREA REYES,DOMINGA | Address on File | | | | | | |
| 2529980 | Correa Rivera Berta | Address on File | | | | | | |
| 2366178 | CORREA RIVERA,ANGELICA | Address on File | | | | | | |
| 2347796 | CORREA RIVERA,EFRAIN | Address on File | | | | | | |
| 2357713 | CORREA RIVERA,GEORGINA | Address on File | | | | | | |
| 2366533 | CORREA RIVERA,HIGINIA | Address on File | | | | | | |
| 2407276 | CORREA RIVERA,PROVIDENCIA | Address on File | | | | | | |
| 2402854 | CORREA RIVERA,RENE O | Address on File | | | | | | |
| 2361613 | CORREA RODRIGUEZ,AURA L | Address on File | | | | | | |
| 2412382 | CORREA RODRIGUEZ,FLORINDA | Address on File | | | | | | |
| 2363591 | CORREA ROMAN,GLORIA E | Address on File | | | | | | |
| 2351423 | CORREA ROMAN,LINA | Address on File | | | | | | |
| 2357184 | CORREA ROMAN,ROSAURA | Address on File | | | | | | |
| 2370386 | CORREA ROSA,REINA M | Address on File | | | | | | |
| 2370091 | CORREA ROSADO,TOMASA | Address on File | | | | | | |
| 2405001 | CORREA RUIZ,ANTONIA | Address on File | | | | | | |
| 2354521 | CORREA RUIZ,JUAN | Address on File | | | | | | |
| 2369802 | CORREA RUIZ,SONIA | Address on File | | | | | | |
| 2362787 | CORREA SANTIAGO,ALICIA | Address on File | | | | | | |
| 2349539 | CORREA SANTIAGO,ELBA I | Address on File | | | | | | |
| 2355847 | CORREA SOTO,EDITH | Address on File | | | | | | |
| 2419138 | CORREA SOTO,NIMIA E | Address on File | | | | | | |
| 2371086 | CORREA SUAREZ,CARMEN H | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566571 | Correa Torres Rafael | Address on File | | | | | | |
| 2417957 | CORREA TORRES,RAYMOND | Address on File | | | | | | |
| 2419164 | CORREA TOYENS,DORIS E | Address on File | | | | | | |
| 2358106 | CORREA VARGAS,EMMA Y | Address on File | | | | | | |
| 2415517 | CORREA VELEZ,IRMA | Address on File | | | | | | |
| 2418941 | CORREA VILLAFANE,MADELEINE | Address on File | | | | | | |
| 2529863 | Correa Villafanez Nyllian H | Address on File | | | | | | |
| 2362501 | CORREA ZAYAS,HELGA E | Address on File | | | | | | |
| 2365416 | CORRETJER RIVERA,JOSE E | Address on File | | | | | | |
| 2363664 | CORRETJER RUIZ,ADA | Address on File | | | | | | |
| 2353879 | CORRETJER RUIZ,ADA N. | Address on File | | | | | | |
| 2451649 | Corsi A Cabrera Marcos | Address on File | | | | | | |
| 2362271 | CORSINO CRUZ,RAMONITA | Address on File | | | | | | |
| 2463221 | Corsino Heredia Marisol | Address on File | | | | | | |
| 2452769 | Corsino Nazario Alvarez | Address on File | | | | | | |
| 2348625 | CORSINO QUINONES,EMMA R | Address on File | | | | | | |
| 2403806 | CORSINO TORRES,JUAN C | Address on File | | | | | | |
| 2273255 | Corso Alicea Ortiz | Address on File | | | | | | |
| 2450444 | Cortes A Gonzalez | Address on File | | | | | | |
| 2530343 | Cortes Acevedo Olga I | Address on File | | | | | | |
| 2422189 | CORTES ACEVEDO,ANA L | Address on File | | | | | | |
| 2361271 | CORTES ACEVEDO,NEREIDA | Address on File | | | | | | |
| 2348170 | CORTES ALARCON,MARGARITA | Address on File | | | | | | |
| 2413911 | CORTES AROCHO,MARTA I | Address on File | | | | | | |
| 2422619 | CORTES BABILONIA,LUIS | Address on File | | | | | | |
| 2420944 | CORTES BADILLO,AIDA I | Address on File | | | | | | |
| 2359360 | CORTES BADILLO,CARMEN A | Address on File | | | | | | |
| 2407810 | CORTES BADILLO,NANCY | Address on File | | | | | | |
| 2409388 | CORTES BATISTA,ADA G | Address on File | | | | | | |
| 2361772 | CORTES BATISTA,NEREIDA | Address on File | | | | | | |
| 2356621 | CORTES BELLO,EMMA | Address on File | | | | | | |
| 2356453 | CORTES BELLO,HECTOR | Address on File | | | | | | |
| 2359341 | CORTES BONHOMME,MARIA I | Address on File | | | | | | |
| 2412500 | CORTES BURGOS,ALFREDO | Address on File | | | | | | |
| 2412688 | CORTES BURGOS,CARMEN | Address on File | | | | | | |
| 2356665 | CORTES CANDELARIA,MAYRA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415939 | CORTES CARABALLO,LUIS A | Address on File | | | | | | |
| 2421815 | CORTES CARDONA,OLIVA | Address on File | | | | | | |
| 2354188 | CORTES CARRION,GUILLERMINA | Address on File | | | | | | |
| 2565690 | Cortes Casiano Alexandro | Address on File | | | | | | |
| 2529473 | Cortes Casiano Ileana | Address on File | | | | | | |
| 2408369 | CORTES COLLAZO,EDNA L | Address on File | | | | | | |
| 2401412 | CORTES COLLAZO,GLORIA | Address on File | | | | | | |
| 2405170 | CORTES COLLAZO,NESTOR | Address on File | | | | | | |
| 2366273 | CORTES COLON,LILLIAM | Address on File | | | | | | |
| 2412257 | CORTES COLON,WILLIAM | Address on File | | | | | | |
| 2410400 | CORTES CORDERO,IVETTE | Address on File | | | | | | |
| 2416069 | CORTES CRUZ,JULIA M | Address on File | | | | | | |
| 2362290 | CORTES CRUZ,SARA M | Address on File | | | | | | |
| 2399975 | CORTES DE LA ROSA,ELIA | Address on File | | | | | | |
| 2417928 | CORTES DE LEON,BLANCA I | Address on File | | | | | | |
| 2362705 | CORTES DELGADO,JUSTINO | Address on File | | | | | | |
| 2359750 | CORTES DIAZ,RAFAEL | Address on File | | | | | | |
| 2410811 | CORTES ECHEVARRIA,ZABDIEL | Address on File | | | | | | |
| 2420809 | CORTES ESTELA,CARMEN L | Address on File | | | | | | |
| 2354142 | CORTES FERNANDEZ,IRIS M | Address on File | | | | | | |
| 2370611 | CORTES FERNANDEZ,IRIS N | Address on File | | | | | | |
| 2420380 | CORTES FERNANDEZ,RAFAEL | Address on File | | | | | | |
| 2358536 | CORTES FIGUEROA,OLGA | Address on File | | | | | | |
| 2356736 | CORTES FLORES,ADELA M | Address on File | | | | | | |
| 2402836 | CORTES FONSECA,MIRTA S | Address on File | | | | | | |
| 2350991 | CORTES FONTANEZ,AUREA | Address on File | | | | | | |
| 2356469 | CORTES GALVAN,JUDITH | Address on File | | | | | | |
| 2359240 | CORTES GARCIA,ADA I | Address on File | | | | | | |
| 2362301 | CORTES GOMEZ,CONCEPCION | Address on File | | | | | | |
| 2539672 | Cortes Gonzalez Adolfo | Address on File | | | | | | |
| 2364283 | CORTES GONZALEZ,ALTAGRACIA | Address on File | | | | | | |
| 2417719 | CORTES GONZALEZ,ANA M | Address on File | | | | | | |
| 2351411 | CORTES GONZALEZ,EVELYN | Address on File | | | | | | |
| 2361208 | CORTES GONZALEZ,HELIDA | Address on File | | | | | | |
| 2417925 | CORTES GONZALEZ,ISIS M | Address on File | | | | | | |
| 2355684 | CORTES GONZALEZ,MICAELA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402477 | CORTES GONZALEZ,MYRIAM | Address on File | | | | | | |
| 2401057 | CORTES HERNADEZ,GLADYS E | Address on File | | | | | | |
| 2366823 | CORTES HERNANDEZ,CONFESOR | Address on File | | | | | | |
| 2412559 | CORTES HERNANDFEZ,SALVADOR | Address on File | | | | | | |
| 2406670 | CORTES IGARTUA,ARTURO | Address on File | | | | | | |
| 2417313 | CORTES IGARTUA,BRUNILDA | Address on File | | | | | | |
| 2405179 | CORTES IGARTUA,MODESTA | Address on File | | | | | | |
| 2352016 | CORTES IGARTUA,ROBERTA | Address on File | | | | | | |
| 2421197 | CORTES IRIZARRY,AGNES I | Address on File | | | | | | |
| 2355270 | CORTES IRIZARRY,RICARDO | Address on File | | | | | | |
| 2415782 | CORTES JAIME,MIGDALIA | Address on File | | | | | | |
| 2415468 | CORTES LACLAUSTRA,WANDA | Address on File | | | | | | |
| 2366382 | CORTES LUGO,JOVITA | Address on File | | | | | | |
| 2448296 | Cortes M Hidalgo | Address on File | | | | | | |
| 2414554 | CORTES MAISONET,MELBA R | Address on File | | | | | | |
| 2348809 | CORTES MARTINEZ,FELIX | Address on File | | | | | | |
| 2411603 | CORTES MEDERO,MARIA M | Address on File | | | | | | |
| 2405252 | CORTES MEDINA,LUIS R | Address on File | | | | | | |
| 2370192 | CORTES MEDINA,MIRIAM | Address on File | | | | | | |
| 2412404 | CORTES MEDINA,SONIA | Address on File | | | | | | |
| 2406485 | CORTES MENDEZ,ISMAEL | Address on File | | | | | | |
| 2413005 | CORTES MENDEZ,LUZ E | Address on File | | | | | | |
| 2413006 | CORTES MENDEZ,MARIBEL | Address on File | | | | | | |
| 2352183 | CORTES MONTALVO,NANCY | Address on File | | | | | | |
| 2353760 | CORTES MORALES,CARMEN | Address on File | | | | | | |
| 2406965 | CORTES NAVARRO,MARIA M | Address on File | | | | | | |
| 2348909 | CORTES NEGRON,ANGEL L | Address on File | | | | | | |
| 2414593 | CORTES NIEVES,AIDA L | Address on File | | | | | | |
| 2534261 | Cortes Nival C Arlos | Address on File | | | | | | |
| 2420279 | CORTES OLIVERAS,MARILYN | Address on File | | | | | | |
| 2360844 | CORTES ORTIZ,CARMEN V | Address on File | | | | | | |
| 2354987 | CORTES OSTOLAZA,EMMA | Address on File | | | | | | |
| 2401111 | CORTES PEREZ,ADA N | Address on File | | | | | | |
| 2400496 | CORTES PEREZ,ANA I | Address on File | | | | | | |
| 2348813 | CORTES PEREZ,CARMEN G | Address on File | | | | | | |
| 2360238 | CORTES PEREZ,JUDITH B | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402498 | CORTES PEREZ,TERESITA | Address on File | | | | | | |
| 2362795 | CORTES PLAZA,MARITZA | Address on File | | | | | | |
| 2421601 | CORTES QUIJANO,ANGEL M | Address on File | | | | | | |
| 2358636 | CORTES QUILES,NEIDA | Address on File | | | | | | |
| 2360881 | CORTES REYES,CESAR | Address on File | | | | | | |
| 2530166 | Cortes Rivera Sandra L | Address on File | | | | | | |
| 2405270 | CORTES RIVERA,ANA | Address on File | | | | | | |
| 2413310 | CORTES RIVERA,BETHZAIDA | Address on File | | | | | | |
| 2370865 | CORTES RIVERA,CARMEN | Address on File | | | | | | |
| 2403740 | CORTES RIVERA,ELIE | Address on File | | | | | | |
| 2405580 | CORTES RIVERA,FLORENCE I | Address on File | | | | | | |
| 2363640 | CORTES RIVERA,HERODINA | Address on File | | | | | | |
| 2410612 | CORTES RIVERA,LOURDES J | Address on File | | | | | | |
| 2357153 | CORTES RIVERA,ULVIA | Address on File | | | | | | |
| 2356730 | CORTES RIVERA,VENTURA | Address on File | | | | | | |
| 2413498 | CORTES RIVERA,YOLANDA | Address on File | | | | | | |
| 2365879 | CORTES ROBLES,ANA M | Address on File | | | | | | |
| 2359974 | CORTES RODRIGUEZ,LUCELILA | Address on File | | | | | | |
| 2352219 | CORTES RODRIGUEZ,MILDRED | Address on File | | | | | | |
| 2351057 | CORTES RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2351794 | CORTES RODRIGUEZ,WILFREDO | Address on File | | | | | | |
| 2411018 | CORTES RODRIGUEZ,WILFREDO | Address on File | | | | | | |
| 2422076 | CORTES ROLON,ANTONIO | Address on File | | | | | | |
| 2518915 | Cortes Roman Victor M. | Address on File | | | | | | |
| 2367320 | CORTES ROMAN,AIDA | Address on File | | | | | | |
| 2363157 | CORTES ROSADO,SANDRA M | Address on File | | | | | | |
| 2410232 | CORTES RUIZ,LOURDES | Address on File | | | | | | |
| 2423541 | Cortes Salas Nancy | Address on File | | | | | | |
| 2358782 | CORTES SALAS,ELIZABETH | Address on File | | | | | | |
| 2367718 | CORTES SALINAS,IRAIDA | Address on File | | | | | | |
| 2413039 | CORTES SALINAS,MIRIAM | Address on File | | | | | | |
| 2352232 | CORTES SAN MIGUEL,ANGELA | Address on File | | | | | | |
| 2408257 | CORTES SANDOZ,NYDIA I | Address on File | | | | | | |
| 2362753 | CORTES SANTIAGO,ELDA I | Address on File | | | | | | |
| 2421059 | CORTES SANTIAGO,JUANA E | Address on File | | | | | | |
| 2363219 | CORTES SANTIAGO,LUZ Y | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348081 | CORTES SANTIAGO,RAFAEL | Address on File | | | | | | |
| 2347941 | CORTES SERRANO,CANDIDA R | Address on File | | | | | | |
| 2353109 | CORTES SOTO,ELVIA L | Address on File | | | | | | |
| 2408635 | CORTES SUAREZ,MARITZA | Address on File | | | | | | |
| 2525576 | Cortes Suhail | Address on File | | | | | | |
| 2355200 | CORTES TORO,ISABEL | Address on File | | | | | | |
| 2529811 | Cortes Torres Norma I | Address on File | | | | | | |
| 2363329 | CORTES TORRES,DOLORES | Address on File | | | | | | |
| 2351881 | CORTES TORRES,EDELMIRA | Address on File | | | | | | |
| 2419438 | CORTES TORRES,WANDA | Address on File | | | | | | |
| 2416727 | CORTES TRINIDAD,SONIA | Address on File | | | | | | |
| 2364781 | CORTES VARGAS,EVA N | Address on File | | | | | | |
| 2404750 | CORTES VARGAS,FELIX | Address on File | | | | | | |
| 2355585 | CORTES VARGAS,GLORIA M | Address on File | | | | | | |
| 2350555 | CORTES VARGAS,VIRGINIA | Address on File | | | | | | |
| 2529971 | Cortes Vazquez Jeannette | Address on File | | | | | | |
| 2364113 | CORTES VAZQUEZ,CARMEN L | Address on File | | | | | | |
| 2413528 | CORTES VAZQUEZ,IVETTE | Address on File | | | | | | |
| 2416863 | CORTES VAZQUEZ,PEDRO M | Address on File | | | | | | |
| 2358495 | CORTES VEGA,IRMA M | Address on File | | | | | | |
| 2355589 | CORTES VEGA,MIRIAM E | Address on File | | | | | | |
| 2355581 | CORTES VELEZ,IVELISSE | Address on File | | | | | | |
| 2350225 | CORTES VERA,SANTOS | Address on File | | | | | | |
| 2361796 | CORTES VERA,SANTOS | Address on File | | | | | | |
| 2365085 | CORTES VILLANUEVA,LUZ A | Address on File | | | | | | |
| 2364502 | CORTI GARCIA,JULIA M | Address on File | | | | | | |
| 2359362 | CORTIELLA,ADORACION | Address on File | | | | | | |
| 2416585 | CORTIJO FIGUEROA,AIDA L | Address on File | | | | | | |
| 2420005 | CORTIJO GARCIA,SERGIO | Address on File | | | | | | |
| 2419106 | CORTIJO MANSO,IVETTE M | Address on File | | | | | | |
| 2359345 | CORTIJO MITCHELL,MARIA DE L | Address on File | | | | | | |
| 2359870 | CORTIJO PENALOZA,ANDREA | Address on File | | | | | | |
| 2362137 | CORTIJO RIVERA,MARIA E | Address on File | | | | | | |
| 2363783 | CORTIJO ROSARIO,MARIA L | Address on File | | | | | | |
| 2416361 | CORTIJO SANCHEZ,AIDA E | Address on File | | | | | | |
| 2414066 | CORTIJO SANCHEZ,MILDRED | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363206 | CORTIJO VERGES,GREGORIA | Address on File | | | | | | |
| 2355974 | CORTINAS GUERRERO,TOMAS E | Address on File | | | | | | |
| 2465760 | Corujo Collazo Luis F | Address on File | | | | | | |
| 2351179 | CORUJO CRUZ,ROSA | Address on File | | | | | | |
| 2369006 | CORUJO FIGUEROA,EFREN | Address on File | | | | | | |
| 2530302 | Corzo Avila Patricia C | Address on File | | | | | | |
| 2403827 | COSME BERBERENA,MADELINE | Address on File | | | | | | |
| 2420299 | COSME BORRAS,MILAGROS | Address on File | | | | | | |
| 2408056 | COSME BOU,ISABEL | Address on File | | | | | | |
| 2537760 | Cosme Co Aortiz | Address on File | | | | | | |
| 2404349 | COSME COSME,EVELYN | Address on File | | | | | | |
| 2401523 | COSME CRUZ,AIDA | Address on File | | | | | | |
| 2355156 | COSME CRUZ,AIDA L | Address on File | | | | | | |
| 2356047 | COSME DIAZ,VIRGINIA | Address on File | | | | | | |
| 2370181 | COSME FIGUEROA,CARMEN | Address on File | | | | | | |
| 2353925 | COSME FIGUEROA,JOSE A | Address on File | | | | | | |
| 2369541 | COSME FIGUEROA,LYDIA E | Address on File | | | | | | |
| 2533657 | Cosme Flores Rosa | Address on File | | | | | | |
| 2422761 | COSME GARCIA,ALEXANDRIA | Address on File | | | | | | |
| 2358982 | COSME GARCIA,IVONNE M | Address on File | | | | | | |
| 2370003 | COSME GARCIA,MYRIAM | Address on File | | | | | | |
| 2402866 | COSME GONZALEZ,NILDA Z | Address on File | | | | | | |
| 2380053 | Cosme Guzman Torres | Address on File | | | | | | |
| 2374561 | Cosme Hernandez Silva | Address on File | | | | | | |
| 2420117 | COSME HERNANDEZ,MARTA I | Address on File | | | | | | |
| 2301091 | Cosme L Rivera Lopez | Address on File | | | | | | |
| 2489964 | COSME L RIVERA LOPEZ | Address on File | | | | | | |
| 2415665 | COSME LOPEZ,MARIA | Address on File | | | | | | |
| 2350229 | COSME LOPEZ,ROSARIO | Address on File | | | | | | |
| 2402700 | COSME MARCANO,ARACELIS | Address on File | | | | | | |
| 2359539 | COSME MARRERO,AUREA E | Address on File | | | | | | |
| 2400038 | COSME MARRERO,MARIA DEL C | Address on File | | | | | | |
| 2354000 | COSME MARTINEZ,NANCY | Address on File | | | | | | |
| 2352959 | COSME MERCADO,ROSA M | Address on File | | | | | | |
| 2354917 | COSME MORALES,ANA M | Address on File | | | | | | |
| 2360284 | COSME NEGRON,MINERVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529901 | Cosme Nieves Xaymara | Address on File | | | | | | |
| 2360728 | COSME NIEVES,JOSE R | Address on File | | | | | | |
| 2352394 | COSME ORTEGA,DIANA M | Address on File | | | | | | |
| 2421375 | COSME OYOLA,SONIA J | Address on File | | | | | | |
| 2364339 | COSME PANTOJA,JOSEFINA | Address on File | | | | | | |
| 2545257 | Cosme Perez Marquez | Address on File | | | | | | |
| 2417268 | COSME PITRE,IVETTE Y | Address on File | | | | | | |
| 2412264 | COSME PITRE,MARISOL | Address on File | | | | | | |
| 2405569 | COSME RIVERA,ADA I | Address on File | | | | | | |
| 2367133 | COSME RIVERA,DANIEL | Address on File | | | | | | |
| 2358814 | COSME ROBLES,PEDRO J | Address on File | | | | | | |
| 2356527 | COSME RODRIGUEZ,MARIA C | Address on File | | | | | | |
| 2350104 | COSME ROMAN,CARMEN R | Address on File | | | | | | |
| 2416191 | COSME ROSADO,MARIA T | Address on File | | | | | | |
| 2411756 | COSME SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2351400 | COSME SANTOS,LUZ E | Address on File | | | | | | |
| 2408250 | COSME TORRES,LOURDES M | Address on File | | | | | | |
| 2348243 | COSME VARELA,JOSE M | Address on File | | | | | | |
| 2354191 | COSME VARELA,JOSE M | Address on File | | | | | | |
| 2440439 | Cosme Vazquez Rivera | Address on File | | | | | | |
| 2360886 | COSME VAZQUEZ,ISMAEL | Address on File | | | | | | |
| 2377892 | Cosme Velazquez Irizarry | Address on File | | | | | | |
| 2411720 | COSS FELICIANO,MARIA R | Address on File | | | | | | |
| 2401995 | COSS FELICIANO,MYRTA I | Address on File | | | | | | |
| 2534213 | Coss M Rios | Address on File | | | | | | |
| 2403867 | COSS MARTINEZ,CARMEN I | Address on File | | | | | | |
| 2402318 | COSS MARTINEZ,MARIA M | Address on File | | | | | | |
| 2413171 | COSS NUNEZ,ARSENIO | Address on File | | | | | | |
| 2401494 | COSS RIVERA,GLORIA E | Address on File | | | | | | |
| 2423029 | COSS RIVERA,VICTOR M | Address on File | | | | | | |
| 2360201 | COSS RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2366673 | COSS TIRADO,RAMONITA | Address on File | | | | | | |
| 2410785 | COSS TORRES,NANCY | Address on File | | | | | | |
| 2351229 | COSS VAZQUEZ,WILSON | Address on File | | | | | | |
| 2402819 | COSTA BURGOS,SONIA M | Address on File | | | | | | |
| 2355494 | COSTA CASTELLO,CARMEN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355671 | COSTA COLORADO,ROSA B | Address on File | | | | | | |
| 2356602 | COSTA DE JESUS,MARGARITA | Address on File | | | | | | |
| 2408220 | COSTA GABRIEL,ESTHER M | Address on File | | | | | | |
| 2356531 | COSTA RODRIGUEZ,ROSA A | Address on File | | | | | | |
| 2349137 | COSTA SALICRUP,DOMINGO A | Address on File | | | | | | |
| 2421334 | COSTA TORRES,RICHARD | Address on File | | | | | | |
| 2358399 | COSTA VELEZ,JULIO | Address on File | | | | | | |
| 2422637 | COSTALES LOPEZ,TOMAS | Address on File | | | | | | |
| 2348187 | COSTALES PEREZ,JUANA | Address on File | | | | | | |
| 2410891 | COSTALES RODRIGUEZ,ANTONIO | Address on File | | | | | | |
| 2362631 | COSTANZA LUGO,LUCY | Address on File | | | | | | |
| 2411140 | COSTAS BORRAS,SONIA L | Address on File | | | | | | |
| 2406040 | COSTAS JIMENEZ,ELIZABETH | Address on File | | | | | | |
| 2401845 | COSTAS NIEVES,FERNANDO | Address on File | | | | | | |
| 2357090 | COSTAS RODRIGUEZ,IVONNE T | Address on File | | | | | | |
| 2414029 | COSTAS SANTIAGO,CARMEN J | Address on File | | | | | | |
| 2542685 | Costoso De Rey Sonia | Address on File | | | | | | |
| 2404524 | COSTOSO VEGA,CARMEN J | Address on File | | | | | | |
| 2406736 | COTAL COPPIN,YAMEL E | Address on File | | | | | | |
| 2412805 | COTTE CINTRON,TERESITA | Address on File | | | | | | |
| 2409970 | COTTE COTTE,DAIANA | Address on File | | | | | | |
| 2416564 | COTTE JUSINO,ROSA | Address on File | | | | | | |
| 2416327 | COTTE JUSINO,ZOE | Address on File | | | | | | |
| 2412921 | COTTE LEON,MARTA M | Address on File | | | | | | |
| 2530089 | Cotte Ortiz Ivan A | Address on File | | | | | | |
| 2528856 | Cotte Ortiz Sheila L | Address on File | | | | | | |
| 2406693 | COTTE RAMIREZ,VICTOR | Address on File | | | | | | |
| 2401581 | COTTE TORRES,LEOVIGILDO | Address on File | | | | | | |
| 2349513 | COTTI DIAZ,LUCILA | Address on File | | | | | | |
| 2454164 | Cottman Co Rosario | Address on File | | | | | | |
| 2367508 | COTTO ADORNO,ANA M | Address on File | | | | | | |
| 2351096 | COTTO ALMENAS,ANTONIA | Address on File | | | | | | |
| 2361558 | COTTO ALVAREZ,AIDA | Address on File | | | | | | |
| 2361434 | COTTO AMARO,ANA C | Address on File | | | | | | |
| 2408323 | COTTO APONTE,NILDA I | Address on File | | | | | | |
| 2409561 | COTTO APONTE,RAMON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401648 | COTTO APONTE,VELIA D | Address on File | | | | | | |
| 2368004 | COTTO ARUJO,IVETTE | Address on File | | | | | | |
| 2424071 | Cotto Barranco | Address on File | | | | | | |
| 2420683 | COTTO CARDONA,LAURA | Address on File | | | | | | |
| 2410156 | COTTO CARDONA,ZAIDA E | Address on File | | | | | | |
| 2354224 | COTTO CARRASQUILLO,EUFEMIA | Address on File | | | | | | |
| 2416349 | COTTO CARRASQUILLO,PEDRO | Address on File | | | | | | |
| 2423719 | Cotto Co Martinez | Address on File | | | | | | |
| 2551472 | Cotto Co Pomales | Address on File | | | | | | |
| 2418560 | COTTO COLON,ANGEL R | Address on File | | | | | | |
| 2350000 | COTTO COLON,ANTONIO | Address on File | | | | | | |
| 2370628 | COTTO COLON,JUANITA | Address on File | | | | | | |
| 2370320 | COTTO COLON,MARIANA | Address on File | | | | | | |
| 2400953 | COTTO COTTO,JOSE A | Address on File | | | | | | |
| 2408216 | COTTO CRUZ,ROSA M | Address on File | | | | | | |
| 2404985 | COTTO DE JESUS,TERESA DE J | Address on File | | | | | | |
| 2406500 | COTTO FEBUS,WANDA M | Address on File | | | | | | |
| 2408674 | COTTO FIGUEROA,SAMIA L | Address on File | | | | | | |
| 2464978 | Cotto Franco Maribel | Address on File | | | | | | |
| 2417466 | COTTO FRANCO,IRIS E | Address on File | | | | | | |
| 2546114 | Cotto Gonzalez Mary Ann | Address on File | | | | | | |
| 2420325 | COTTO GONZALEZ,JACKELINE | Address on File | | | | | | |
| 2365105 | COTTO GUERRA,OBDULIA M | Address on File | | | | | | |
| 2368785 | COTTO GUZMAN,CARMEN L | Address on File | | | | | | |
| 2404916 | COTTO GUZMAN,JULIA | Address on File | | | | | | |
| 2363125 | COTTO HERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2413090 | COTTO IRIZARRY,DAISY I | Address on File | | | | | | |
| 2518035 | Cotto Jimenez Alejandro | Address on File | | | | | | |
| 2415110 | COTTO JIMENEZ,GLORIA | Address on File | | | | | | |
| 2356242 | COTTO LAGO,LILLIAM | Address on File | | | | | | |
| 2411305 | COTTO LEBRON,MARIA DEL C | Address on File | | | | | | |
| 2419001 | COTTO LLERA,LUZ M | Address on File | | | | | | |
| 2452186 | Cotto Lopez Vivian | Address on File | | | | | | |
| 2414636 | COTTO LOPEZ,EDWIN | Address on File | | | | | | |
| 2361760 | COTTO LOPEZ,LIZETTE | Address on File | | | | | | |
| 2403301 | COTTO LOPEZ,MIGDALIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423004 | COTTO LOPEZ,PURA | Address on File | | | | | | |
| 2414991 | COTTO MARTINEZ,MAYRA A | Address on File | | | | | | |
| 2409368 | COTTO MERCED,MIRTA L | Address on File | | | | | | |
| 2418324 | COTTO MONTANEZ,CARMEN Z | Address on File | | | | | | |
| 2405303 | COTTO MORALES,NOEMI | Address on File | | | | | | |
| 2364738 | COTTO NIEVES,MARISOL | Address on File | | | | | | |
| 2367236 | COTTO O FARRILL,MARIA E | Address on File | | | | | | |
| 2365286 | COTTO OJEDA,MATILDE | Address on File | | | | | | |
| 2369086 | COTTO ONEILL,GLORIA E | Address on File | | | | | | |
| 2349825 | COTTO ORTIZ,AIDA L | Address on File | | | | | | |
| 2414182 | COTTO ORTIZ,ANA L | Address on File | | | | | | |
| 2418433 | COTTO ORTIZ,MARIA S | Address on File | | | | | | |
| 2350290 | COTTO ORTIZ,OLGA | Address on File | | | | | | |
| 2409066 | COTTO OSORIO,MAGALY | Address on File | | | | | | |
| 2405536 | COTTO PADRO,EVA | Address on File | | | | | | |
| 2565196 | Cotto Pagan Yanitza | Address on File | | | | | | |
| 2401233 | COTTO PEREZ,CANDIDA | Address on File | | | | | | |
| 2411462 | COTTO PEREZ,LUZ E | Address on File | | | | | | |
| 2417251 | COTTO POMALES,MARIA V | Address on File | | | | | | |
| 2362338 | COTTO RAMOS,CARMEN D | Address on File | | | | | | |
| 2423173 | COTTO RIVERA,ELIZABETH | Address on File | | | | | | |
| 2349950 | COTTO RIVERA,JOSEFINA | Address on File | | | | | | |
| 2402153 | COTTO RIVERA,MOISES | Address on File | | | | | | |
| 2421217 | COTTO RIVERA,VIRGEN Z | Address on File | | | | | | |
| 2353426 | COTTO RIVERA,VIRGINIA | Address on File | | | | | | |
| 2361657 | COTTO RODRIGUEZ,ALICIA | Address on File | | | | | | |
| 2421340 | COTTO RODRIGUEZ,MARITZA | Address on File | | | | | | |
| 2353284 | COTTO RODRIGUEZ,PAULA | Address on File | | | | | | |
| 2413447 | COTTO ROSA,LUZ | Address on File | | | | | | |
| 2542502 | Cotto Rosario Adlin | Address on File | | | | | | |
| 2366153 | COTTO SANTANA,MIRIAM E | Address on File | | | | | | |
| 2357024 | COTTO SANTOS,CARMEN R | Address on File | | | | | | |
| 2368266 | COTTO SANTOS,ELSA | Address on File | | | | | | |
| 2410404 | COTTO SEDA,SARAIT | Address on File | | | | | | |
| 2403086 | COTTO SERRANO,ANA C | Address on File | | | | | | |
| 2530553 | Cotto Soto Marisol | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2565317 | Cotto Torres Leodasky | Address on File | | | | | | |
| 2364098 | COTTO TORRES,NOEMI | Address on File | | | | | | |
| 2546040 | Cotto Vazquez Hector | Address on File | | | | | | |
| 2425874 | Cotto-Gonzalez Nevelline | Address on File | | | | | | |
| 2367701 | COTTY PABON,CARMEN R | Address on File | | | | | | |
| 2402581 | COURET COURET,NEIDA | Address on File | | | | | | |
| 2418083 | COURET VAZQUEZ,ARMINDITA | Address on File | | | | | | |
| 2355952 | COUSO ALICEA,ANTONIO | Address on File | | | | | | |
| 2544588 | Couso Diaz Fernando | Address on File | | | | | | |
| 2425107 | Couso Serrano Maricruz | Address on File | | | | | | |
| 2360991 | COUTO SEPULVEDA,ELSA C | Address on File | | | | | | |
| 2408087 | COUVERTIER CRUZ,MARIA DEL C | Address on File | | | | | | |
| 2353002 | COUVERTIER MELENDEZ,FRANCISCO | Address on File | | | | | | |
| 2406368 | COUVERTIER RIVERA,MARTIN | Address on File | | | | | | |
| 2401339 | COUVERTIER RIVERA,NORA M. | Address on File | | | | | | |
| 2358873 | COUVERTIER RIVERA,PETRA D | Address on File | | | | | | |
| 2288829 | Covadonga Fernandez Rodriguez | Address on File | | | | | | |
| 2348241 | COVAS RODRIGUEZ,DAVID | Address on File | | | | | | |
| 2368040 | COX CAMACHO,JOSEFINA | Address on File | | | | | | |
| 2364783 | COX PARRILLA,CARMEN | Address on File | | | | | | |
| 2370136 | COX ROSADO,JUAN J | Address on File | | | | | | |
| 2389231 | Craig Lilyestrom Sjoberg | Address on File | | | | | | |
| 2359397 | CRAVE VILLEGAS,NATIVIDAD | Address on File | | | | | | |
| 2565829 | Crecencia Richiez Marquez | Address on File | | | | | | |
| 2301810 | Crecencio C Cruz Santiago | Address on File | | | | | | |
| 2276501 | Crecencio Laboy Santiag | Address on File | | | | | | |
| 2322271 | Crecsencio Garcia Burgos | Address on File | | | | | | |
| 2355085 | CREITOFF ACOSTA,BRUNILDA | Address on File | | | | | | |
| 2364045 | CREITOFF VARGAS,JAIME | Address on File | | | | | | |
| 2496461 | CRESCENCIA  MASSA NAVARRO | Address on File | | | | | | |
| 2494829 | CRESCENCIA  ROSARIO GONZALEZ | Address on File | | | | | | |
| 2272862 | Crescencia Acosta Lopez | Address on File | | | | | | |
| 2315477 | Crescencia Cajigas Santana | Address on File | | | | | | |
| 2371582 | Crescencia Colon Lopez | Address on File | | | | | | |
| 2468147 | Crescencia Massa Navarro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301458 | Crescencia Ramos Perez | Address on File | | | | | | |
| 2444931 | Crescencia Rodriguez Rivera | Address on File | | | | | | |
| 2312173 | Crescencia Santiago Laboy | Address on File | | | | | | |
| 2338028 | Crescencia Torres Flores | Address on File | | | | | | |
| 2388630 | Crescencio Alejandro Ramirez | Address on File | | | | | | |
| 2391771 | Crescencio Diaz Rios | Address on File | | | | | | |
| 2310451 | Crescencio Gonzalez Flores | Address on File | | | | | | |
| 2352613 | CRESCIONI ALFARO,MAGDA | Address on File | | | | | | |
| 2355868 | CRESCIONI RODRIGUEZ,SARAH | Address on File | | | | | | |
| 2272658 | Cresencia Colon Lopez | Address on File | | | | | | |
| 2503406 | CRESENCIANO  SOTOMAYOR GLORIA | Address on File | | | | | | |
| 2548030 | Crespi L Seda Crespi Seda Marie L. | Address on File | | | | | | |
| 2369446 | CRESPO ACEVEDO,ANA D | Address on File | | | | | | |
| 2364823 | CRESPO ACEVEDO,BUNILDA | Address on File | | | | | | |
| 2357042 | CRESPO ACEVEDO,EMMA I | Address on File | | | | | | |
| 2415848 | CRESPO ACEVEDO,OLGA | Address on File | | | | | | |
| 2364873 | CRESPO ACEVEDO,PATRIA | Address on File | | | | | | |
| 2349217 | CRESPO ACEVEDO,WILFREDO | Address on File | | | | | | |
| 2419153 | CRESPO ALBELO,CARMEN J | Address on File | | | | | | |
| 2565666 | Crespo Almodovar Emanuel | Address on File | | | | | | |
| 2355152 | CRESPO ALVELO,ELBAN N. | Address on File | | | | | | |
| 2362019 | CRESPO ASENCIO,DAISY | Address on File | | | | | | |
| 2404182 | CRESPO AVILA,MYRNA | Address on File | | | | | | |
| 2413519 | CRESPO AVILES,JESUS | Address on File | | | | | | |
| 2349318 | CRESPO BELLO,RAFAEL A | Address on File | | | | | | |
| 2369840 | CRESPO BERMUDEZ,GLORIA E | Address on File | | | | | | |
| 2362649 | CRESPO CARRERO,MARCIAL | Address on File | | | | | | |
| 2414199 | CRESPO CASTRO,YANET | Address on File | | | | | | |
| 2411285 | CRESPO CLASSEN,AGNES Y | Address on File | | | | | | |
| 2366516 | CRESPO CORTES,CARMEN L | Address on File | | | | | | |
| 2406024 | CRESPO CORTES,JOSE A | Address on File | | | | | | |
| 2355855 | CRESPO COTTO,ANGEL L | Address on File | | | | | | |
| 2407386 | CRESPO COX,LINDA R | Address on File | | | | | | |
| 2362937 | CRESPO CRESPO,SANTOS | Address on File | | | | | | |
| 2367333 | CRESPO CRUZ,CANDIDO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421550 | CRESPO CRUZ,ELISA | Address on File | | | | | | |
| 2422420 | CRESPO CRUZ,IRENE | Address on File | | | | | | |
| 2350935 | CRESPO DELGADO,MARIA DEL C | Address on File | | | | | | |
| 2411918 | CRESPO FELICIANO,EVELYN | Address on File | | | | | | |
| 2368151 | CRESPO FIGUEROA,LUZ M | Address on File | | | | | | |
| 2369560 | CRESPO FIGUEROA,NOELIA | Address on File | | | | | | |
| 2369078 | CRESPO FLORES,ELSIE | Address on File | | | | | | |
| 2406818 | CRESPO FLORES,ENRIQUE | Address on File | | | | | | |
| 2366711 | CRESPO FLORES,JOSEFINA | Address on File | | | | | | |
| 2407348 | CRESPO FLORES,ZORAIDA | Address on File | | | | | | |
| 2369394 | CRESPO GARCIA,CARMEN M | Address on File | | | | | | |
| 2402339 | CRESPO GARCIA,HILDA | Address on File | | | | | | |
| 2349302 | CRESPO GARCIA,ROSA J | Address on File | | | | | | |
| 2415375 | CRESPO GARCIA,WILLIAM | Address on File | | | | | | |
| 2369770 | CRESPO GOMEZ,CRUCITA | Address on File | | | | | | |
| 2530435 | Crespo Gonzalez Lesbia | Address on File | | | | | | |
| 2539577 | Crespo Gonzalez Luis M | Address on File | | | | | | |
| 2370682 | CRESPO GONZALEZ,ANA L | Address on File | | | | | | |
| 2354992 | CRESPO GONZALEZ,CARMEN G | Address on File | | | | | | |
| 2350502 | CRESPO GONZALEZ,EREIDA | Address on File | | | | | | |
| 2421020 | CRESPO GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2400311 | CRESPO GONZALEZ,ROSA I | Address on File | | | | | | |
| 2406101 | CRESPO HENDRIECKS,ORLANDO | Address on File | | | | | | |
| 2564792 | Crespo Hernandez Cadia P | Address on File | | | | | | |
| 2419625 | CRESPO HERNANDEZ,MARIA E | Address on File | | | | | | |
| 2418533 | CRESPO ILLA,ELBA I | Address on File | | | | | | |
| 2360200 | CRESPO KEBLER,JUDITH A | Address on File | | | | | | |
| 2417472 | CRESPO LEON,MARIBEL | Address on File | | | | | | |
| 2353263 | CRESPO LLORENS,LUIS A | Address on File | | | | | | |
| 2551328 | Crespo Lopez Christian | Address on File | | | | | | |
| 2412687 | CRESPO LORENZO,MARIA L | Address on File | | | | | | |
| 2367787 | CRESPO LUGO,EDELFINA | Address on File | | | | | | |
| 2362580 | CRESPO LUGO,LIBERTAD | Address on File | | | | | | |
| 2360763 | CRESPO MARRERO,CARMEN L | Address on File | | | | | | |
| 2412876 | CRESPO MARTINEZ,CRUZ | Address on File | | | | | | |
| 2365291 | CRESPO MARTINEZ,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2422007 | CRESPO MARTINEZ,TERESA | Address on File | | | | | | |
| 2418628 | CRESPO MEDINA,AMELIA | Address on File | | | | | | |
| 2411628 | CRESPO MEDINA,VIVIAN | Address on File | | | | | | |
| 2417062 | CRESPO MELENDEZ,ARLENE | Address on File | | | | | | |
| 2353267 | CRESPO MENDEZ,ALVARO | Address on File | | | | | | |
| 2355431 | CRESPO MENDEZ,FELIPE | Address on File | | | | | | |
| 2363441 | CRESPO MENDEZ,JEANNETTE | Address on File | | | | | | |
| 2357077 | CRESPO MENDEZ,MARCIAL | Address on File | | | | | | |
| 2406409 | CRESPO MERCADO,MARIBEL | Address on File | | | | | | |
| 2354017 | CRESPO MIRANDA,EMILIA | Address on File | | | | | | |
| 2415219 | CRESPO MIRANDA,MARISOL | Address on File | | | | | | |
| 2411556 | CRESPO MOLINA,AURORA | Address on File | | | | | | |
| 2408808 | CRESPO MOLINA,AWILDA | Address on File | | | | | | |
| 2361529 | CRESPO MOLINA,GENEROSA | Address on File | | | | | | |
| 2402753 | CRESPO MORALES,MILTON L. | Address on File | | | | | | |
| 2368546 | CRESPO MOYET,MARIA A | Address on File | | | | | | |
| 2405522 | CRESPO MOYETT,TERESA | Address on File | | | | | | |
| 2371102 | CRESPO MULERO,MARIA A | Address on File | | | | | | |
| 2409051 | CRESPO MULERO,TERESA | Address on File | | | | | | |
| 2529695 | Crespo Oquendo Laura | Address on File | | | | | | |
| 2421905 | CRESPO ORTIZ,SALVADOR | Address on File | | | | | | |
| 2367248 | CRESPO PAGAN,GERARDO | Address on File | | | | | | |
| 2404157 | CRESPO PAGAN,JOSE L | Address on File | | | | | | |
| 2401884 | CRESPO PEREZ,BENJAMIN | Address on File | | | | | | |
| 2364184 | CRESPO QUILES,RUBEN | Address on File | | | | | | |
| 2552034 | Crespo R Santiago | Address on File | | | | | | |
| 2349912 | CRESPO RAMOS,BLANCA I | Address on File | | | | | | |
| 2399864 | CRESPO RAMOS,DAISY | Address on File | | | | | | |
| 2421689 | CRESPO RAMOS,EDWIN  O | Address on File | | | | | | |
| 2358527 | CRESPO RAMOS,EFRAIN | Address on File | | | | | | |
| 2359226 | CRESPO RAMOS,GLORIA M | Address on File | | | | | | |
| 2422436 | CRESPO RAMOS,LUIS A | Address on File | | | | | | |
| 2349144 | CRESPO RIOS,ANA | Address on File | | | | | | |
| 2362993 | CRESPO RIOS,BRUNILDA S | Address on File | | | | | | |
| 2402147 | CRESPO RIOS,HAYDEE | Address on File | | | | | | |
| 2355390 | CRESPO RIVERA,CARMEN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422396 | CRESPO RIVERA,CARMEN D | Address on File | | | | | | |
| 2354478 | CRESPO RIVERA,FIDELA E | Address on File | | | | | | |
| 2417516 | CRESPO RIVERA,HEDRICK J | Address on File | | | | | | |
| 2417065 | CRESPO RIVERA,MARIA M | Address on File | | | | | | |
| 2409778 | CRESPO RIVERA,OLGA C | Address on File | | | | | | |
| 2357136 | CRESPO RODRIGUEZ,ADA H | Address on File | | | | | | |
| 2411748 | CRESPO RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2415464 | CRESPO RODRIGUEZ,HILDA L | Address on File | | | | | | |
| 2413058 | CRESPO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2408769 | CRESPO RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2401144 | CRESPO RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2362115 | CRESPO RODRIGUEZ,MARTINA J | Address on File | | | | | | |
| 2369410 | CRESPO RODRIGUEZ,MYRNA M | Address on File | | | | | | |
| 2349431 | CRESPO RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2421363 | CRESPO ROMERO,MARIA DE L | Address on File | | | | | | |
| 2415641 | CRESPO ROSADO,LOURDES | Address on File | | | | | | |
| 2355363 | CRESPO ROSARIO,ROSA M | Address on File | | | | | | |
| 2368682 | CRESPO ROSAS,FLORIA | Address on File | | | | | | |
| 2400716 | CRESPO RUIZ,RAMONITA | Address on File | | | | | | |
| 2410735 | CRESPO SANCHEZ,ROSAURA | Address on File | | | | | | |
| 2412988 | CRESPO SANCHEZ,TERESITA | Address on File | | | | | | |
| 2407316 | CRESPO SANTIAGO,DIMNA M | Address on File | | | | | | |
| 2351670 | CRESPO SANTIAGO,FELICITA | Address on File | | | | | | |
| 2421472 | CRESPO SANTONI,MANUEL A | Address on File | | | | | | |
| 2421048 | CRESPO TIRADO,NELIDA | Address on File | | | | | | |
| 2409063 | CRESPO TIZOL,REINALDO E | Address on File | | | | | | |
| 2407717 | CRESPO TOLEDO,NORMA I | Address on File | | | | | | |
| 2450469 | Crespo Torres Cruz | Address on File | | | | | | |
| 2408518 | CRESPO TORRES,AIDA E | Address on File | | | | | | |
| 2422239 | CRESPO TORRES,HILDA M | Address on File | | | | | | |
| 2363848 | CRESPO TORRES,JUAN | Address on File | | | | | | |
| 2406838 | CRESPO TORRES,LUZ M | Address on File | | | | | | |
| 2422328 | CRESPO TORRES,MARIA S | Address on File | | | | | | |
| 2415241 | CRESPO TORRES,NILDA M | Address on File | | | | | | |
| 2421699 | CRESPO VALENTIN,AWILDA | Address on File | | | | | | |
| 2406254 | CRESPO VAZQUEZ,AUGUSTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420769 | CRESPO VAZQUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2420941 | CRESPO VENDRELL,SAMUEL | Address on File | | | | | | |
| 2405747 | CRIADO MARRERO,GEORGINA | Address on File | | | | | | |
| 2406297 | CRIADO MARRERO,HAYDEE | Address on File | | | | | | |
| 2348667 | CRIADO MARRERO,JUAN G. | Address on File | | | | | | |
| 2472559 | CRIMILDA  QUINTANA CRUZ | Address on File | | | | | | |
| 2472117 | CRIMILDA  TRABAL ORTIZ | Address on File | | | | | | |
| 2394891 | Crimilda Bonaparte Morales | Address on File | | | | | | |
| 2470252 | Crimilda De Jesus Vazquez | Address on File | | | | | | |
| 2314924 | Crimilda Gonzalez Espinosa | Address on File | | | | | | |
| 2336142 | Crimilda Martinez Velazquez | Address on File | | | | | | |
| 2290188 | Crimilda Mendez Bracero | Address on File | | | | | | |
| 2395168 | Crimilda Montalvo Santiago | Address on File | | | | | | |
| 2442030 | Crimilda Muniz Ramos | Address on File | | | | | | |
| 2387471 | Crimilda Nogueras Salinas | Address on File | | | | | | |
| 2310496 | Crimilda Quintana Cruz | Address on File | | | | | | |
| 2324593 | Crimilda Reveron Perez | Address on File | | | | | | |
| 2538649 | Crimilda Rios Morales | Address on File | | | | | | |
| 2325217 | Crimilda Rivera Rodriguez | Address on File | | | | | | |
| 2278735 | Crimilda San Miguel | Address on File | | | | | | |
| 2333956 | Crimilda Sepulveda Pacheco | Address on File | | | | | | |
| 2318344 | Crimilda Velazquez Camacho | Address on File | | | | | | |
| 2492118 | CRISALYS A PEREZ LOPEZ | Address on File | | | | | | |
| 2555386 | Crisandra Alvarez Pizarro | Address on File | | | | | | |
| 2399534 | Crisanta Gonzalez Seda | Address on File | | | | | | |
| 2276931 | Crisanta Osorio Castro | Address on File | | | | | | |
| 2324823 | Crisanta Rosario Gonzalez | Address on File | | | | | | |
| 2529273 | Crisceida Ortiz Rivera | Address on File | | | | | | |
| 2339826 | Criselda Nazario Mercado | Address on File | | | | | | |
| 2271539 | Crisostomo Santana Caraballo | Address on File | | | | | | |
| 2356815 | CRISPIN ESCALERA,DAVID | Address on File | | | | | | |
| 2380659 | Crispin Marrero Hernandez | Address on File | | | | | | |
| 2525447 | Crispin Reyes Marisol | Address on File | | | | | | |
| 2380775 | Crispin Reyes Reyes | Address on File | | | | | | |
| 2496070 | CRISPULO  SANTANA ROSA | Address on File | | | | | | |
| 2338977 | Crispulo Acevedo Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389170 | Crispulo Diaz Venegas | Address on File | | | | | | |
| 2314836 | Crispulo Hernandez Estrella | Address on File | | | | | | |
| 2559223 | Crispulo Pacheco Rosado | Address on File | | | | | | |
| 2499210 | CRISSANDRA  LOTTI QUILES | Address on File | | | | | | |
| 2307269 | Cristabalina Rivera Tirado | Address on File | | | | | | |
| 2504245 | CRISTAL  VAZQUEZ DAVILA | Address on File | | | | | | |
| 2328789 | Cristal Agosto Collazo | Address on File | | | | | | |
| 2544735 | Cristal C Bermudez | Address on File | | | | | | |
| 2507374 | Cristal Fas Izquierdo | Address on File | | | | | | |
| 2508972 | Cristal S Cruz Perez | Address on File | | | | | | |
| 2285909 | Cristaliano Guzman Adorno | Address on File | | | | | | |
| 2481323 | CRISTEL  CLAVELL ALICEA | Address on File | | | | | | |
| 2493525 | CRISTELA  CALCANO CLAUDIO | Address on File | | | | | | |
| 2294314 | Cristelio Gonzalez Rivera | Address on File | | | | | | |
| 2538160 | Cristhian Alvarez Hernandez | Address on File | | | | | | |
| 2510508 | Cristhian Eugenerivera Nazario | Address on File | | | | | | |
| 2553211 | Cristhian Sosa Velazquez | Address on File | | | | | | |
| 2309932 | Cristi Rehbein Schiersand | Address on File | | | | | | |
| 2502699 | CRISTIA M PARRILLA VILLEGAS | Address on File | | | | | | |
| 2513238 | Cristiam Lopez Vazquez | Address on File | | | | | | |
| 2511114 | Cristian  O. Lamberty  Medina | Address on File | | | | | | |
| 2512021 | Cristian Bosque Alicea | Address on File | | | | | | |
| 2504851 | CRISTIAN E CRUZ COLON | Address on File | | | | | | |
| 2511012 | Cristian E. Rivera Rosado | Address on File | | | | | | |
| 2511865 | Cristian Fontaine Torres | Address on File | | | | | | |
| 2553715 | Cristian Gabrie Maldonado Gonzalez | Address on File | | | | | | |
| 2340204 | Cristian Gomez Santiago | Address on File | | | | | | |
| 2331746 | Cristian Hernandez Alicea | Address on File | | | | | | |
| 2558033 | Cristian J Mendez Reyes | Address on File | | | | | | |
| 2510812 | Cristian J. Labrador Colon | Address on File | | | | | | |
| 2512773 | Cristian Lopez Santiago | Address on File | | | | | | |
| 2539772 | Cristian M Figueroa Velez | Address on File | | | | | | |
| 2424799 | Cristian Malave Alson | Address on File | | | | | | |
| 2565323 | Cristian Marrero Negron | Address on File | | | | | | |
| 2510657 | Cristian Miranda Carattini | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502506 | CRISTIAN O FRAGUADA CORTES | Address on File | | | | | | |
| 2511272 | Cristian Ramos Orengo | Address on File | | | | | | |
| 2545315 | Cristian Reyes Acevedo | Address on File | | | | | | |
| 2517501 | Cristian Rodriguez Santiago | Address on File | | | | | | |
| 2499829 | CRISTICEL  RIVERA RIVERA | Address on File | | | | | | |
| 2479457 | CRISTIE M GARCIA SANCHEZ | Address on File | | | | | | |
| 2531227 | Cristie Oneill Alicea | Address on File | | | | | | |
| 2472247 | CRISTINA  CAMILO VELEZ | Address on File | | | | | | |
| 2506258 | CRISTINA  COLLADO TORRES | Address on File | | | | | | |
| 2503978 | CRISTINA  COLON SANCHEZ | Address on File | | | | | | |
| 2478998 | CRISTINA  CRUZ RUIZ | Address on File | | | | | | |
| 2472147 | CRISTINA  GABRIEL GABRIEL | Address on File | | | | | | |
| 2474765 | CRISTINA  HERNANDEZ MALDONADO | Address on File | | | | | | |
| 2506646 | CRISTINA  MALDONADO DE LA NENA | Address on File | | | | | | |
| 2490571 | CRISTINA  MONTANEZ LOPEZ | Address on File | | | | | | |
| 2479595 | CRISTINA  MONTANEZ PADILLA | Address on File | | | | | | |
| 2502858 | CRISTINA  MORERA CARTAGENA | Address on File | | | | | | |
| 2484152 | CRISTINA  NIEVES ADORNO | Address on File | | | | | | |
| 2485421 | CRISTINA  PAGAN ADAMES | Address on File | | | | | | |
| 2488260 | CRISTINA  ROJAS APONTE | Address on File | | | | | | |
| 2496159 | CRISTINA  VALENTIN RODRIGUEZ | Address on File | | | | | | |
| 2494267 | CRISTINA  VAZQUEZ MEDINA | Address on File | | | | | | |
| 2505818 | CRISTINA A GONZALEZ VEGA | Address on File | | | | | | |
| 2502831 | CRISTINA A NIEVES VALENTIN | Address on File | | | | | | |
| 2504382 | CRISTINA A RIVERA ALVAREZ | Address on File | | | | | | |
| 2392869 | Cristina Acevedo Martinez | Address on File | | | | | | |
| 2298423 | Cristina Almodovar Cruz | Address on File | | | | | | |
| 2332951 | Cristina Almonte Marte | Address on File | | | | | | |
| 2315227 | Cristina Armas Saez | Address on File | | | | | | |
| 2507697 | Cristina Arroyo Bon | Address on File | | | | | | |
| 2346096 | Cristina Arteaga Cabrera | Address on File | | | | | | |
| 2316170 | Cristina Avillan Cristina | Address on File | | | | | | |
| 2320642 | Cristina Benitez Bonilla | Address on File | | | | | | |
| 2468579 | Cristina Berrocales Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316744 | Cristina Betancourt Hernan | Address on File | | | | | | |
| 2302363 | Cristina C Berrios Rivera | Address on File | | | | | | |
| 2425890 | Cristina C Rojas Aponte | Address on File | | | | | | |
| 2562249 | Cristina C Sena Perez | Address on File | | | | | | |
| 2558361 | Cristina Cabrera Barros | Address on File | | | | | | |
| 2374038 | Cristina Calderon Hernandez | Address on File | | | | | | |
| 2390057 | Cristina Candelario Lopez | Address on File | | | | | | |
| 2518472 | Cristina Caraballo Colon | Address on File | | | | | | |
| 2332811 | Cristina Castillo Otero | Address on File | | | | | | |
| 2316213 | Cristina Castro Aponte | Address on File | | | | | | |
| 2552112 | Cristina Colon Nunez | Address on File | | | | | | |
| 2471315 | Cristina Cordova Ponce | Address on File | | | | | | |
| 2322413 | Cristina Correa Llanos | Address on File | | | | | | |
| 2286636 | Cristina Crespo Crespo | Address on File | | | | | | |
| 2453299 | Cristina Cruz Villegas | Address on File | | | | | | |
| 2284723 | Cristina Del Carmen Velazquez Santiago | Address on File | | | | | | |
| 2312989 | Cristina Diaz Rodriguez | Address on File | | | | | | |
| 2537261 | Cristina Dipini Nieves | Address on File | | | | | | |
| 2471364 | Cristina E. Suau Gonzalez | Address on File | | | | | | |
| 2330666 | Cristina Figuereo Balado | Address on File | | | | | | |
| 2308121 | Cristina Figueroa Ortiz | Address on File | | | | | | |
| 2504174 | CRISTINA G RAMIREZ GUZMAN | Address on File | | | | | | |
| 2499018 | CRISTINA G TORRES VALENTIN | Address on File | | | | | | |
| 2319169 | Cristina Garcia Claudio | Address on File | | | | | | |
| 2510522 | Cristina Gerena Rosario | Address on File | | | | | | |
| 2300688 | Cristina Gomez Rodriguez | Address on File | | | | | | |
| 2333210 | Cristina Gonzalez Alonso | Address on File | | | | | | |
| 2328004 | Cristina Gonzalez Benitez | Address on File | | | | | | |
| 2385984 | Cristina Gonzalez Benitez | Address on File | | | | | | |
| 2316771 | Cristina Gonzalez Cruz | Address on File | | | | | | |
| 2281376 | Cristina Gonzalez Parrilla | Address on File | | | | | | |
| 2260410 | Cristina Guadalupe Cristina | Address on File | | | | | | |
| 2335097 | Cristina Guadalupe Rodriguez | Address on File | | | | | | |
| 2515059 | Cristina Guerra Caceres | Address on File | | | | | | |
| 2508015 | Cristina Guzman Apellaniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314855 | Cristina Guzman Marrero | Address on File | | | | | | |
| 2533687 | Cristina Guzman Medina | Address on File | | | | | | |
| 2305787 | Cristina Hernandez Rodrigu | Address on File | | | | | | |
| 2398522 | Cristina I Carbonell Galarza | Address on File | | | | | | |
| 2510099 | Cristina I Davila Pernas | Address on File | | | | | | |
| 2274675 | Cristina I I Brown Nieves | Address on File | | | | | | |
| 2485677 | CRISTINA I RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2538695 | Cristina I Rubio Arroyo | Address on File | | | | | | |
| 2534118 | Cristina L Guadalupe Vizcarrondo | Address on File | | | | | | |
| 2279425 | Cristina Lopez Diaz | Address on File | | | | | | |
| 2549046 | Cristina Lopez Roddriguez | Address on File | | | | | | |
| 2505086 | CRISTINA M AQUINO MORALES | Address on File | | | | | | |
| 2502681 | CRISTINA M CARVAJAL DELGADO | Address on File | | | | | | |
| 2501538 | CRISTINA M DAVILA COLON | Address on File | | | | | | |
| 2278030 | Cristina M M Ortiz Cristina | Address on File | | | | | | |
| 2545351 | Cristina M Rodriguez Canario | Address on File | | | | | | |
| 2542574 | Cristina M. Ruiz Villanueva | Address on File | | | | | | |
| 2334688 | Cristina Maldonado Falcon | Address on File | | | | | | |
| 2314626 | Cristina Maldonado Lopez | Address on File | | | | | | |
| 2321519 | Cristina Maldonado Vazquez | Address on File | | | | | | |
| 2556759 | Cristina Marie Hernandez Gonzalez | Address on File | | | | | | |
| 2296702 | Cristina Matias Cruz | Address on File | | | | | | |
| 2317214 | Cristina Matias Cruz | Address on File | | | | | | |
| 2526276 | Cristina Mena Silverio | Address on File | | | | | | |
| 2293383 | Cristina Miranda Suarez | Address on File | | | | | | |
| 2528179 | Cristina Montanez Lopez | Address on File | | | | | | |
| 2509294 | Cristina Moyet Rodriguez | Address on File | | | | | | |
| 2508170 | Cristina N Melendez Perez | Address on File | | | | | | |
| 2298959 | Cristina Negron Cosme | Address on File | | | | | | |
| 2309368 | Cristina Nieves Adorno | Address on File | | | | | | |
| 2516213 | Cristina Nieves Nieves | Address on File | | | | | | |
| 2518135 | Cristina Nieves Torres | Address on File | | | | | | |
| 2319547 | Cristina Nunez Cortes | Address on File | | | | | | |
| 2265256 | Cristina Ortiz Bilbraut | Address on File | | | | | | |
| 2296296 | Cristina Ortiz De Lugo | Address on File | | | | | | |
| 2314240 | Cristina Ortiz Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557123 | Cristina Ortiz Ortiz | Address on File | | | | | | |
| 2451726 | Cristina Ortiz Reyes | Address on File | | | | | | |
| 2528059 | Cristina Ortiz Rivera | Address on File | | | | | | |
| 2310051 | Cristina Osorio Diaz | Address on File | | | | | | |
| 2501929 | CRISTINA P SANTIAGO LOPEZ | Address on File | | | | | | |
| 2346596 | Cristina Pena Oyola | Address on File | | | | | | |
| 2541633 | Cristina Perez Aviles | Address on File | | | | | | |
| 2526197 | Cristina Perez Duran | Address on File | | | | | | |
| 2290039 | Cristina Perez Flores | Address on File | | | | | | |
| 2293191 | Cristina Picon De Cruz | Address on File | | | | | | |
| 2548796 | Cristina Quinones Colon | Address on File | | | | | | |
| 2452952 | Cristina Quinones Maymi | Address on File | | | | | | |
| 2312369 | Cristina Ramos Sanchez | Address on File | | | | | | |
| 2275502 | Cristina Rivera Alverio | Address on File | | | | | | |
| 2304743 | Cristina Rivera Colon | Address on File | | | | | | |
| 2273399 | Cristina Rivera Cristina | Address on File | | | | | | |
| 2508987 | Cristina Rivera Garcia | Address on File | | | | | | |
| 2275213 | Cristina Rivera Gonzalez | Address on File | | | | | | |
| 2514857 | Cristina Rivera Maldonado | Address on File | | | | | | |
| 2313825 | Cristina Rivera Olivera | Address on File | | | | | | |
| 2379745 | Cristina Rivera Rodriguez | Address on File | | | | | | |
| 2463895 | Cristina Rivera Rodriguez | Address on File | | | | | | |
| 2333067 | Cristina Rodriguez Baez | Address on File | | | | | | |
| 2563555 | Cristina Rodriguez Bauza | Address on File | | | | | | |
| 2316019 | Cristina Rodriguez Cristina | Address on File | | | | | | |
| 2317181 | Cristina Rodriguez Mercado | Address on File | | | | | | |
| 2437018 | Cristina Rodriguez Ortiz | Address on File | | | | | | |
| 2484044 | CRISTINA S RODRIGUEZ FERNANDES | Address on File | | | | | | |
| 2307944 | Cristina Salgado Duran | Address on File | | | | | | |
| 2271913 | Cristina Sanabria Vega | Address on File | | | | | | |
| 2327355 | Cristina Santiago Rosado | Address on File | | | | | | |
| 2298269 | Cristina Santiago Rosario | Address on File | | | | | | |
| 2262120 | Cristina Serrano Pizarro | Address on File | | | | | | |
| 2508653 | Cristina Serrano Torres | Address on File | | | | | | |
| 2259378 | Cristina Suarez Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564329 | Cristina V Lebron Arroyo | Address on File | | | | | | |
| 2317633 | Cristina V V Rosado Suare | Address on File | | | | | | |
| 2306986 | Cristina Vazquez Arroyo | Address on File | | | | | | |
| 2438904 | Cristina Vazquez Garay | Address on File | | | | | | |
| 2523744 | Cristina Velazquez Pacheco | Address on File | | | | | | |
| 2265119 | Cristina Velazquez Santiago | Address on File | | | | | | |
| 2377119 | Cristina Velazquez Santiago | Address on File | | | | | | |
| 2556379 | Cristina Velez Del Toro | Address on File | | | | | | |
| 2262457 | Cristina Velez Medina | Address on File | | | | | | |
| 2300183 | Cristina Vizcarrondo Rivera | Address on File | | | | | | |
| 2315690 | Cristina Zayas Tirado | Address on File | | | | | | |
| 2346216 | Cristine Boria Algarin | Address on File | | | | | | |
| 2512116 | Cristine Y Gomez Garcia | Address on File | | | | | | |
| 2488482 | CRISTINO  RIVERA CRESPO | Address on File | | | | | | |
| 2387366 | Cristino Bernazard Mendez | Address on File | | | | | | |
| 2395348 | Cristino Cruz Cotto | Address on File | | | | | | |
| 2333419 | Cristino Cruz Morales | Address on File | | | | | | |
| 2322841 | Cristino Cruz Orta | Address on File | | | | | | |
| 2305647 | Cristino Franco Rivera | Address on File | | | | | | |
| 2326472 | Cristino Fuentes Baez | Address on File | | | | | | |
| 2377583 | Cristino Gonzalez Ortiz | Address on File | | | | | | |
| 2393590 | Cristino Hernandez Respeto | Address on File | | | | | | |
| 2374169 | Cristino L L Munoz Salichs | Address on File | | | | | | |
| 2339016 | Cristino Lai Diaz | Address on File | | | | | | |
| 2439275 | Cristino Lopez Hance No Apellido | Address on File | | | | | | |
| 2298966 | Cristino Lugo Sanabria | Address on File | | | | | | |
| 2442639 | Cristino M Espinet Cordero | Address on File | | | | | | |
| 2324735 | Cristino Matos Rodriguez | Address on File | | | | | | |
| 2311703 | Cristino Melendez Jesus | Address on File | | | | | | |
| 2551523 | Cristino Moran Serrano | Address on File | | | | | | |
| 2259281 | Cristino Oyola Nunez | Address on File | | | | | | |
| 2429952 | Cristino Rivera Gonzalez | Address on File | | | | | | |
| 2293917 | Cristino Rivera Santana | Address on File | | | | | | |
| 2311239 | Cristino Rodriguez Vazquez | Address on File | | | | | | |
| 2564727 | Cristino Romero Picon | Address on File | | | | | | |
| 2321296 | Cristino Rosa Quintero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289945 | Cristino Rosado Arroyo | Address on File | | | | | | |
| 2434936 | Cristino Ruiz Rivera | Address on File | | | | | | |
| 2520807 | Cristino Salgado Cruz | Address on File | | | | | | |
| 2311202 | Cristino Sanchez Diaz | Address on File | | | | | | |
| 2372000 | Cristino Santana Lopez | Address on File | | | | | | |
| 2436973 | Cristino Santiago Garcia | Address on File | | | | | | |
| 2302471 | Cristino Vazquez Figueroa | Address on File | | | | | | |
| 2324062 | Cristino Velazquez Cristino | Address on File | | | | | | |
| 2331450 | Cristino Velazquez Velazquez | Address on File | | | | | | |
| 2324230 | Cristino Zeno Guzman | Address on File | | | | | | |
| 2460942 | Cristo M Rosario | Address on File | | | | | | |
| 2481055 | CRISTOBAL  SOTO GARCIA | Address on File | | | | | | |
| 2474946 | CRISTOBAL  VEGA ADORNO | Address on File | | | | | | |
| 2538574 | Cristobal Afanador Soto | Address on File | | | | | | |
| 2388197 | Cristobal Alicea Rivera | Address on File | | | | | | |
| 2344771 | Cristobal Borras Salaberry | Address on File | | | | | | |
| 2547813 | Cristobal Caraballo Qui?Ones | Address on File | | | | | | |
| 2517530 | Cristobal Cartagena Ramos | Address on File | | | | | | |
| 2300125 | Cristobal Colon Arroyo | Address on File | | | | | | |
| 2444682 | Cristobal Colon Diaz | Address on File | | | | | | |
| 2263733 | Cristobal Colon Malave | Address on File | | | | | | |
| 2520039 | Cristobal Colon Maldonado | Address on File | | | | | | |
| 2269692 | Cristobal Colon Montes | Address on File | | | | | | |
| 2462434 | Cristobal Colon Montes | Address on File | | | | | | |
| 2444727 | Cristobal Colon Vazquez | Address on File | | | | | | |
| 2320392 | Cristobal Cruz Diaz | Address on File | | | | | | |
| 2292140 | Cristobal Curet Vazquez | Address on File | | | | | | |
| 2317530 | Cristobal Datiz Velez | Address on File | | | | | | |
| 2327403 | Cristobal David Rodriguez | Address on File | | | | | | |
| 2399200 | Cristobal De La Rosa Beniquez | Address on File | | | | | | |
| 2379688 | Cristobal Deida Rosario | Address on File | | | | | | |
| 2394596 | Cristobal Delgado Alverio | Address on File | | | | | | |
| 2300817 | Cristobal Delgado Hiraldo | Address on File | | | | | | |
| 2270468 | Cristobal Encarnacion Stgo | Address on File | | | | | | |
| 2562989 | Cristobal Fernandez Ortiz | Address on File | | | | | | |
| 2371711 | Cristobal Fernandez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310579 | Cristobal Fontanez Poupart | Address on File | | | | | | |
| 2399739 | Cristobal Gallardo Rodriguez | Address on File | | | | | | |
| 2323522 | Cristobal Gonzalez Alva | Address on File | | | | | | |
| 2286056 | Cristobal Gonzalez Fernandez | Address on File | | | | | | |
| 2539766 | Cristobal Gonzalez Rivera | Address on File | | | | | | |
| 2431756 | Cristobal Gonzalez Rosario | Address on File | | | | | | |
| 2304972 | Cristobal Graciano Lozada | Address on File | | | | | | |
| 2341459 | Cristobal Guevara Rivera | Address on File | | | | | | |
| 2269774 | Cristobal Henriquez Oyola | Address on File | | | | | | |
| 2397148 | Cristobal Hernandez Morales | Address on File | | | | | | |
| 2273902 | Cristobal Hiraldo Santiago | Address on File | | | | | | |
| 2516380 | Cristobal I Estrada Villanueva | Address on File | | | | | | |
| 2379028 | Cristobal Irizarry Aviles | Address on File | | | | | | |
| 2531113 | Cristobal Llanos Nadal | Address on File | | | | | | |
| 2296260 | Cristobal Lomba Ripoll | Address on File | | | | | | |
| 2321583 | Cristobal Lopez Agosto | Address on File | | | | | | |
| 2329594 | Cristobal López Torres | Address on File | | | | | | |
| 2275192 | Cristobal Manso Santiago | Address on File | | | | | | |
| 2516195 | Cristobal Marquez Olmedo | Address on File | | | | | | |
| 2443612 | Cristobal Morales Rodriguez | Address on File | | | | | | |
| 2338312 | Cristobal Muniz Gonzalez | Address on File | | | | | | |
| 2327735 | Cristobal Padilla Navedo | Address on File | | | | | | |
| 2347412 | Cristobal Pereira Rodriguez | Address on File | | | | | | |
| 2299723 | Cristobal Perez Camacho | Address on File | | | | | | |
| 2442827 | Cristobal Perez Jimenez | Address on File | | | | | | |
| 2261681 | Cristobal Perez Rodriguez | Address on File | | | | | | |
| 2381004 | Cristobal Pillot Correa | Address on File | | | | | | |
| 2425954 | Cristobal Qui&Ones Arroyo | Address on File | | | | | | |
| 2308731 | Cristobal R Rodriguez Arrillaga | Address on File | | | | | | |
| 2458816 | Cristobal Ramos Arce | Address on File | | | | | | |
| 2387825 | Cristobal Reyes Asencio | Address on File | | | | | | |
| 2380094 | Cristobal Reyes Ortiz | Address on File | | | | | | |
| 2461929 | Cristobal Rivera | Address on File | | | | | | |
| 2556914 | Cristobal Rivera Ayala | Address on File | | | | | | |
| 2265190 | Cristobal Rivera Gonzalez | Address on File | | | | | | |
| 2553272 | Cristobal Rivera Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463517 | Cristobal Rivera Melendez | Address on File | | | | | | |
| 2288582 | Cristobal Rivera Rosario | Address on File | | | | | | |
| 2339656 | Cristobal Rivera Vega | Address on File | | | | | | |
| 2455757 | Cristobal Robles Rivera | Address on File | | | | | | |
| 2317352 | Cristobal Rodriguez Alicea | Address on File | | | | | | |
| 2433527 | Cristobal Rodriguez Alvara | Address on File | | | | | | |
| 2373852 | Cristobal Roig Bonilla | Address on File | | | | | | |
| 2266146 | Cristobal Sanchez Millan | Address on File | | | | | | |
| 2523868 | Cristobal Sanchezcaraballo | Address on File | | | | | | |
| 2290036 | Cristobal Santiago Cruz | Address on File | | | | | | |
| 2561846 | Cristobal Santiago Fernandez | Address on File | | | | | | |
| 2300518 | Cristobal Santos Colon | Address on File | | | | | | |
| 2384210 | Cristobal Soto Barreto | Address on File | | | | | | |
| 2426562 | Cristobal Soto Garcia | Address on File | | | | | | |
| 2396613 | Cristobal Torres Cristobal | Address on File | | | | | | |
| 2311119 | Cristobal Torres Garcia | Address on File | | | | | | |
| 2375944 | Cristobal Torres Ortiz | Address on File | | | | | | |
| 2375600 | Cristobal Torres Sanchez | Address on File | | | | | | |
| 2347185 | Cristobal Vazquez Fernandez | Address on File | | | | | | |
| 2280516 | Cristobal Vazquez Vazqu | Address on File | | | | | | |
| 2525757 | Cristobal Zamora Vazquez | Address on File | | | | | | |
| 2336425 | Cristobalina Hernandez Agosto | Address on File | | | | | | |
| 2295729 | Cristobalina Nazario Cristobalina | Address on File | | | | | | |
| 2318580 | Cristobalina Pagan Rodz | Address on File | | | | | | |
| 2341691 | Cristobalina Saez Rivera | Address on File | | | | | | |
| 2474862 | CRISTOFER  CONCEPCION SANCHEZ | Address on File | | | | | | |
| 2363254 | CRISTOFF MIRANDA,ELIZABETH | Address on File | | | | | | |
| 2519433 | Cristopher Cr Jatiles | Address on File | | | | | | |
| 2456528 | Cristopher Lopez Burgos | Address on File | | | | | | |
| 2541077 | Cristopher Malave Castro | Address on File | | | | | | |
| 2540624 | Cristopher Serrano Cuevas | Address on File | | | | | | |
| 2558504 | Cristopher Soto Maldonado | Address on File | | | | | | |
| 2491504 | CRISTY M GONZALEZ PEREZ | Address on File | | | | | | |
| 2302163 | Crmen M M Matta Colon | Address on File | | | | | | |
| 2357800 | CROSAS LEON,MARIA E | Address on File | | | | | | |
| 2417186 | CROSAS PICO,CARLOS E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355333 | CROWE FIGUEROA,SYLVIA | Address on File | | | | | | |
| 2561087 | Crspo Rivera Julio | Address on File | | | | | | |
| 2474770 | CRUCITA  CLAUSELL GARCIA | Address on File | | | | | | |
| 2500172 | CRUCITA  SOLIVAN VELAZQUEZ | Address on File | | | | | | |
| 2300905 | Crucita Abril Delgado | Address on File | | | | | | |
| 2302353 | Crucita Acevedo Crucita | Address on File | | | | | | |
| 2450639 | Crucita Alicea Maisonet | Address on File | | | | | | |
| 2307311 | Crucita Angulo Suarez | Address on File | | | | | | |
| 2319428 | Crucita Badillo Perez | Address on File | | | | | | |
| 2303176 | Crucita Bernard Pagan | Address on File | | | | | | |
| 2315530 | Crucita Bone Giboyeaux | Address on File | | | | | | |
| 2332211 | Crucita Caraballo Cruz | Address on File | | | | | | |
| 2290238 | Crucita Carrasquillo | Address on File | | | | | | |
| 2316315 | Crucita Colon Sauri | Address on File | | | | | | |
| 2285712 | Crucita Cruz Maldonado | Address on File | | | | | | |
| 2308882 | Crucita Cruz Prado | Address on File | | | | | | |
| 2343668 | Crucita Cruz Santiago | Address on File | | | | | | |
| 2264839 | Crucita De Jesus Cruz | Address on File | | | | | | |
| 2272932 | Crucita Del Valle Rivera | Address on File | | | | | | |
| 2319451 | Crucita Escalera Lumbano | Address on File | | | | | | |
| 2334186 | Crucita Figueroa Flores | Address on File | | | | | | |
| 2311026 | Crucita Figueroa Gonzalez | Address on File | | | | | | |
| 2394235 | Crucita Garcia Lugo | Address on File | | | | | | |
| 2316212 | Crucita Garcia Rivera | Address on File | | | | | | |
| 2320948 | Crucita Gomez Cruz | Address on File | | | | | | |
| 2328623 | Crucita Hernandez Cruz | Address on File | | | | | | |
| 2337324 | Crucita Jesus Guzman | Address on File | | | | | | |
| 2314630 | Crucita Maldonado Garci | Address on File | | | | | | |
| 2306003 | Crucita Martinez Gomez | Address on File | | | | | | |
| 2297672 | Crucita Matos Maldonado | Address on File | | | | | | |
| 2303613 | Crucita Mercado Rodriguez | Address on File | | | | | | |
| 2437952 | Crucita Mojica Camacho | Address on File | | | | | | |
| 2254969 | Crucita Ocasio Diaz | Address on File | | | | | | |
| 2268255 | Crucita Ortiz Rodriguez | Address on File | | | | | | |
| 2314191 | Crucita Ortiz Sepulveda | Address on File | | | | | | |
| 2382080 | Crucita Pagan Parrilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260743 | Crucita Perez Rivera | Address on File | | | | | | |
| 2323946 | Crucita Ramirez Ayala | Address on File | | | | | | |
| 2347695 | Crucita Ramos Ramos | Address on File | | | | | | |
| 2306516 | Crucita Reyes Cruz | Address on File | | | | | | |
| 2331079 | Crucita Rivera Gonzalez | Address on File | | | | | | |
| 2315857 | Crucita Rivera Jordan | Address on File | | | | | | |
| 2426475 | Crucita Rivera Ortiz | Address on File | | | | | | |
| 2273213 | Crucita Rivera Suarez | Address on File | | | | | | |
| 2547958 | Crucita Rivera Vega | Address on File | | | | | | |
| 2319265 | Crucita Rodriguez Natal | Address on File | | | | | | |
| 2296086 | Crucita Sanchez Morales | Address on File | | | | | | |
| 2319752 | Crucita Sanchez Perez | Address on File | | | | | | |
| 2312739 | Crucita Santana Rojas | Address on File | | | | | | |
| 2306859 | Crucita Santiago Rodriguez | Address on File | | | | | | |
| 2304172 | Crucita Velazquez Agosto | Address on File | | | | | | |
| 2272936 | Crucita Velazquez Nieves | Address on File | | | | | | |
| 2265889 | Crucita Vidal Santiago | Address on File | | | | | | |
| 2346200 | Crucita Villanueva Atanacio | Address on File | | | | | | |
| 2311423 | Crucito Rivera Rivera | Address on File | | | | | | |
| 2362121 | CRUET GORDILS,GLENDA I | Address on File | | | | | | |
| 2337355 | Cruselina Gutierrez Pellot | Address on File | | | | | | |
| 2340102 | Crusita Matos Rodriguez | Address on File | | | | | | |
| 2338546 | Crusita Torres Flores | Address on File | | | | | | |
| 2527655 | Cruz  M Ramos Resto | Address on File | | | | | | |
| 2473843 | CRUZ  NAVARRO GONZALEZ | Address on File | | | | | | |
| 2498333 | CRUZ  SANTIAGO SANTOS | Address on File | | | | | | |
| 2292436 | Cruz A A Boria Vilar | Address on File | | | | | | |
| 2271458 | Cruz A A Leon Anaya | Address on File | | | | | | |
| 2315825 | Cruz A A Miranda Jimenez | Address on File | | | | | | |
| 2392454 | Cruz A A Ortiz Rosario | Address on File | | | | | | |
| 2263185 | Cruz A A Rodriguez Calderon | Address on File | | | | | | |
| 2394861 | Cruz A A Santos Santos | Address on File | | | | | | |
| 2396188 | Cruz A A Serrano Martinez | Address on File | | | | | | |
| 2494604 | CRUZ A CASTILLO RAMOS | Address on File | | | | | | |
| 2269399 | Cruz A De Jesus Gonzalez | Address on File | | | | | | |
| 2499506 | CRUZ A GARCIA BELTRAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528774 | Cruz A Garcia Beltran | Address on File | | | | | | |
| 2551838 | Cruz A Gonzalez Perez | Address on File | | | | | | |
| 2519706 | Cruz A Luna Vazquez | Address on File | | | | | | |
| 2338217 | Cruz A Miranda Jimenez | Address on File | | | | | | |
| 2466483 | Cruz A Perez Miranda | Address on File | | | | | | |
| 2453651 | Cruz A Reyes Ayala | Address on File | | | | | | |
| 2344871 | Cruz A Rivera Quinones | Address on File | | | | | | |
| 2470473 | Cruz A Santiago Melendez | Address on File | | | | | | |
| 2340767 | Cruz A Soto Acevedo | Address on File | | | | | | |
| 2296203 | Cruz A Vega Garcia | Address on File | | | | | | |
| 2543042 | Cruz Acevedo Maribel | Address on File | | | | | | |
| 2304448 | Cruz Acevedo Velazquez | Address on File | | | | | | |
| 2400903 | CRUZ ACEVEDO,CRUZ | Address on File | | | | | | |
| 2412234 | CRUZ ACEVEDO,ISABELITA | Address on File | | | | | | |
| 2405964 | CRUZ ACOSTA,EDWIN | Address on File | | | | | | |
| 2359324 | CRUZ ACOSTA,GLORIA M | Address on File | | | | | | |
| 2358902 | CRUZ ADORNO,MARCOS A | Address on File | | | | | | |
| 2277667 | Cruz Agosto Villafañe | Address on File | | | | | | |
| 2402263 | CRUZ AGUAYO,LUIS A | Address on File | | | | | | |
| 2416109 | CRUZ AGUILA,NELIDA E | Address on File | | | | | | |
| 2401644 | CRUZ AGUILAR,RUTH D | Address on File | | | | | | |
| 2420645 | CRUZ AGUIRRE,ELIZABETH | Address on File | | | | | | |
| 2405742 | CRUZ ALBINO,ALBA NYDIA | Address on File | | | | | | |
| 2349558 | CRUZ ALGARIN,LUZ M | Address on File | | | | | | |
| 2368426 | CRUZ ALGARIN,LYDIA E | Address on File | | | | | | |
| 2369271 | CRUZ ALGARIN,NEREIDA | Address on File | | | | | | |
| 2321492 | Cruz Alicea Aponte | Address on File | | | | | | |
| 2387326 | Cruz Alicea Colon | Address on File | | | | | | |
| 2333789 | Cruz Alicea Velazquez | Address on File | | | | | | |
| 2366275 | CRUZ ALICEA,ADELA | Address on File | | | | | | |
| 2361281 | CRUZ ALICEA,NANCY I | Address on File | | | | | | |
| 2355903 | CRUZ ALLENDE,OREALIS | Address on File | | | | | | |
| 2415236 | CRUZ ALMODOVAR,MIGDALIA | Address on File | | | | | | |
| 2539565 | Cruz Alvarado Juan E | Address on File | | | | | | |
| 2276464 | Cruz Alvarez Roche | Address on File | | | | | | |
| 2405527 | CRUZ ALVAREZ,MARIA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360249 | CRUZ ALVELO,EVA | Address on File | | | | | | |
| 2411081 | CRUZ ANDREU,DAMARIS | Address on File | | | | | | |
| 2408755 | CRUZ ANDUJAR,NANCY N | Address on File | | | | | | |
| 2271616 | Cruz Antonetti Adorno | Address on File | | | | | | |
| 2414030 | CRUZ APONTE,ELENA | Address on File | | | | | | |
| 2420780 | CRUZ APONTE,JOSE R | Address on File | | | | | | |
| 2418195 | CRUZ APONTE,JULIA E | Address on File | | | | | | |
| 2412095 | CRUZ APONTE,VICTOR A | Address on File | | | | | | |
| 2368735 | CRUZ AROCHO,ANAIDA | Address on File | | | | | | |
| 2355955 | CRUZ AROCHO,FRANCISCA | Address on File | | | | | | |
| 2423006 | CRUZ ARROYO,JOSE L | Address on File | | | | | | |
| 2353454 | CRUZ ARROYO,LOIDA | Address on File | | | | | | |
| 2414092 | CRUZ ARROYO,LYDIA M | Address on File | | | | | | |
| 2408969 | CRUZ ARROYO,SANDRA I | Address on File | | | | | | |
| 2406928 | CRUZ ARTEAGA,JORGE L | Address on File | | | | | | |
| 2354618 | CRUZ AUDIFFRED,HILDA E | Address on File | | | | | | |
| 2530106 | Cruz Aviles Nilda | Address on File | | | | | | |
| 2403865 | CRUZ AVILES,EDGAR A | Address on File | | | | | | |
| 2565224 | Cruz Ayala Marilyn | Address on File | | | | | | |
| 2461297 | Cruz Ayala Rivera | Address on File | | | | | | |
| 2400392 | CRUZ AYALA,ANGEL | Address on File | | | | | | |
| 2411376 | CRUZ AYALA,ANTONIO J | Address on File | | | | | | |
| 2350931 | CRUZ AYALA,GLADYS | Address on File | | | | | | |
| 2366210 | CRUZ AYALA,LUIS A | Address on File | | | | | | |
| 2350695 | CRUZ AYALA,LUZ M | Address on File | | | | | | |
| 2405042 | CRUZ AYALA,MARGARITA | Address on File | | | | | | |
| 2367044 | CRUZ AYALA,NORMA M | Address on File | | | | | | |
| 2406374 | CRUZ AYALA,PEDRO J | Address on File | | | | | | |
| 2348512 | CRUZ AYALA,ROSENDA | Address on File | | | | | | |
| 2465411 | Cruz B Albizu Cordero | Address on File | | | | | | |
| 2397327 | Cruz B Cartagena Cintron | Address on File | | | | | | |
| 2430090 | Cruz B Cordero Pastor | Address on File | | | | | | |
| 2295347 | Cruz B Lehman Lopez | Address on File | | | | | | |
| 2357914 | CRUZ BAEZ,HORACIO A | Address on File | | | | | | |
| 2356576 | CRUZ BAEZ,IGNACIO | Address on File | | | | | | |
| 2368504 | CRUZ BARRETO,ANA M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350885 | CRUZ BARRIOS,CARMEN A | Address on File | | | | | | |
| 2355747 | CRUZ BARTOLA,CARMEN | Address on File | | | | | | |
| 2414344 | CRUZ BELEN,PILAR | Address on File | | | | | | |
| 2420856 | CRUZ BELTRAN,ANA D | Address on File | | | | | | |
| 2453624 | Cruz Benitez | Address on File | | | | | | |
| 2404590 | CRUZ BENITEZ,ANGEL M | Address on File | | | | | | |
| 2370780 | CRUZ BENITEZ,MIRIAM C | Address on File | | | | | | |
| 2416035 | CRUZ BERMUDEZ,AIDA L | Address on File | | | | | | |
| 2350962 | CRUZ BERNIER,LILIA DEL P | Address on File | | | | | | |
| 2317082 | Cruz Berrios Garcia | Address on File | | | | | | |
| 2336125 | Cruz Berrios Garcia | Address on File | | | | | | |
| 2420459 | CRUZ BERRIOS,ENID I | Address on File | | | | | | |
| 2288841 | Cruz Betancourt Fuentes | Address on File | | | | | | |
| 2419219 | CRUZ BETANCOURT,LIZETTE | Address on File | | | | | | |
| 2368496 | CRUZ BIDOT,NORMA P | Address on File | | | | | | |
| 2542316 | Cruz Birriel Margarita | Address on File | | | | | | |
| 2370548 | CRUZ BLANCO,PETRA M | Address on File | | | | | | |
| 2361303 | CRUZ BONAPARTE,JUAN | Address on File | | | | | | |
| 2379469 | Cruz Bonilla Colon | Address on File | | | | | | |
| 2366967 | CRUZ BONILLA,ANTONIO L | Address on File | | | | | | |
| 2401956 | CRUZ BONILLA,CARLOS A | Address on File | | | | | | |
| 2415867 | CRUZ BONILLA,JEANETTE | Address on File | | | | | | |
| 2356328 | CRUZ BONILLA,MARTA | Address on File | | | | | | |
| 2356398 | CRUZ BONILLA,MIGUEL | Address on File | | | | | | |
| 2353474 | CRUZ BRAVO,AWILDA | Address on File | | | | | | |
| 2366624 | CRUZ BRAVO,NELSON | Address on File | | | | | | |
| 2468603 | Cruz Burgos Alvarez | Address on File | | | | | | |
| 2403935 | CRUZ BURGOS,MIRIAM | Address on File | | | | | | |
| 2422874 | CRUZ BURGOS,VICTOR R | Address on File | | | | | | |
| 2349126 | CRUZ BUSQUETS,NEFTALI | Address on File | | | | | | |
| 2394204 | Cruz C C Toro Zapata | Address on File | | | | | | |
| 2468106 | Cruz C Torres Cortez | Address on File | | | | | | |
| 2367134 | CRUZ CABEZUDO,MIRIAM I | Address on File | | | | | | |
| 2523823 | Cruz Cabrera Maria Del L. | Address on File | | | | | | |
| 2423588 | Cruz Cabrera Pablo | Address on File | | | | | | |
| 2360154 | CRUZ CALDERON,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352719 | CRUZ CAMILO,RAMON | Address on File | | | | | | |
| 2418183 | CRUZ CANALES,GABRIEL | Address on File | | | | | | |
| 2408399 | CRUZ CANALES,LUZ A | Address on File | | | | | | |
| 2264870 | Cruz Cancel Rentas | Address on File | | | | | | |
| 2409695 | CRUZ CANCEL,CELIA E | Address on File | | | | | | |
| 2358424 | CRUZ CANCEL,JUAN A | Address on File | | | | | | |
| 2406742 | CRUZ CANDELARIA,ZENAIDA | Address on File | | | | | | |
| 2460657 | Cruz Candelario | Address on File | | | | | | |
| 2365652 | CRUZ CANTRES,EDNA L | Address on File | | | | | | |
| 2414321 | CRUZ CARABALLO,ELBA I | Address on File | | | | | | |
| 2369353 | CRUZ CARDONA,ENEIDA | Address on File | | | | | | |
| 2356816 | CRUZ CARMONA,EULALIA | Address on File | | | | | | |
| 2413859 | CRUZ CARRASCO,DIANA | Address on File | | | | | | |
| 2346337 | Cruz Carrasquillo Castillo | Address on File | | | | | | |
| 2338593 | Cruz Carrasquillo Robles | Address on File | | | | | | |
| 2401301 | CRUZ CARRASQUILLO,ABIGAIL | Address on File | | | | | | |
| 2356421 | CRUZ CARRASQUILLO,MANUELA | Address on File | | | | | | |
| 2370392 | CRUZ CARRASQUILLO,NORMA | Address on File | | | | | | |
| 2542341 | Cruz Carrillo Leila R | Address on File | | | | | | |
| 2421633 | CRUZ CARRION,ANGEL E | Address on File | | | | | | |
| 2414960 | CRUZ CARRION,NADIA M | Address on File | | | | | | |
| 2369941 | CRUZ CARRION,PEDRO | Address on File | | | | | | |
| 2367229 | CRUZ CARRION,ZORAIDA | Address on File | | | | | | |
| 2405876 | CRUZ CARTAGENA,ELIZABETH | Address on File | | | | | | |
| 2368871 | CRUZ CASTILLO,LUZ N | Address on File | | | | | | |
| 2352504 | CRUZ CASTILLO,NOEMI | Address on File | | | | | | |
| 2530344 | Cruz Castro Annel | Address on File | | | | | | |
| 2519539 | Cruz Castro Sarai | Address on File | | | | | | |
| 2356233 | CRUZ CASTRO,EDIBERTA | Address on File | | | | | | |
| 2359498 | CRUZ CASTRO,ENID | Address on File | | | | | | |
| 2357099 | CRUZ CEDRES,MARIA A | Address on File | | | | | | |
| 2318405 | Cruz Chevere Figueroa | Address on File | | | | | | |
| 2412613 | CRUZ CHINEA,JOSE A | Address on File | | | | | | |
| 2349831 | CRUZ CHONG,ANA E | Address on File | | | | | | |
| 2401515 | CRUZ CINTRON,ENA E | Address on File | | | | | | |
| 2356226 | CRUZ CINTRON,JUANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353893 | CRUZ CINTRON,SARA M | Address on File | | | | | | |
| 2362458 | CRUZ CLEMENTE,ANDRES | Address on File | | | | | | |
| 2328148 | Cruz Collazo Collazo | Address on File | | | | | | |
| 2351008 | CRUZ COLLAZO,CARMEN M | Address on File | | | | | | |
| 2349996 | CRUZ COLLAZO,IRMA | Address on File | | | | | | |
| 2412611 | CRUZ COLLAZO,MARIA DE LOS A | Address on File | | | | | | |
| 2334512 | Cruz Colon Garcia | Address on File | | | | | | |
| 2330639 | Cruz Colon Larrauri | Address on File | | | | | | |
| 2258918 | Cruz Colon Lugo | Address on File | | | | | | |
| 2275853 | Cruz Colon Rivera | Address on File | | | | | | |
| 2338446 | Cruz Colon Rivera | Address on File | | | | | | |
| 2408629 | CRUZ COLON,BLANCA I | Address on File | | | | | | |
| 2357890 | CRUZ COLON,CARLOS | Address on File | | | | | | |
| 2362122 | CRUZ COLON,CARMEN L | Address on File | | | | | | |
| 2362798 | CRUZ COLON,EVELYN | Address on File | | | | | | |
| 2368991 | CRUZ COLON,FRANCISCO J | Address on File | | | | | | |
| 2401546 | CRUZ COLON,GLORIA | Address on File | | | | | | |
| 2412386 | CRUZ COLON,JACKELINE | Address on File | | | | | | |
| 2355197 | CRUZ COLON,JUSTO L | Address on File | | | | | | |
| 2357771 | CRUZ COLON,MARIA | Address on File | | | | | | |
| 2352335 | CRUZ COLON,MARIA M | Address on File | | | | | | |
| 2362720 | CRUZ COLON,MIGUEL A | Address on File | | | | | | |
| 2400184 | CRUZ COLON,MIRIAM | Address on File | | | | | | |
| 2366933 | CRUZ COLON,NORMA I | Address on File | | | | | | |
| 2421005 | CRUZ COLON,SONIA M | Address on File | | | | | | |
| 2386633 | Cruz Corchado Perez | Address on File | | | | | | |
| 2421760 | CRUZ CORCHADO,SANDRA | Address on File | | | | | | |
| 2408721 | CRUZ CORCHADO,WANDA I | Address on File | | | | | | |
| 2288887 | Cruz Cordero Mercado | Address on File | | | | | | |
| 2375280 | Cruz Corraliza Torres | Address on File | | | | | | |
| 2362960 | CRUZ CORREA,ROSA E | Address on File | | | | | | |
| 2394688 | Cruz Cortes Flores | Address on File | | | | | | |
| 2466149 | Cruz Cortes Maria M | Address on File | | | | | | |
| 2365843 | CRUZ CORTES,ROBERTO | Address on File | | | | | | |
| 2405549 | CRUZ CORTIJO,NANCY | Address on File | | | | | | |
| 2289747 | Cruz Cosme Olivo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404464 | CRUZ COTTO,MIGDALIA | Address on File | | | | | | |
| 2414049 | CRUZ COTTO,MILAGROS | Address on File | | | | | | |
| 2402359 | CRUZ COTTO,NELIDA | Address on File | | | | | | |
| 2424666 | Cruz Cr Almodovar | Address on File | | | | | | |
| 2534069 | Cruz Cr Bidot | Address on File | | | | | | |
| 2448322 | Cruz Cr Rivera | Address on File | | | | | | |
| 2451707 | Cruz Cr Ruiz | Address on File | | | | | | |
| 2431946 | Cruz Cr Santiago | Address on File | | | | | | |
| 2551290 | Cruz Cr Zayas | Address on File | | | | | | |
| 2280584 | Cruz Crespo Vargas | Address on File | | | | | | |
| 2411914 | CRUZ CRESPO,GERAN | Address on File | | | | | | |
| 2270569 | Cruz Crispin Villegas | Address on File | | | | | | |
| 2336505 | Cruz Cruz Cordero | Address on File | | | | | | |
| 2424036 | Cruz Cruz Felipe | Address on File | | | | | | |
| 2538611 | Cruz Cruz Hector Luis | Address on File | | | | | | |
| 2536552 | Cruz Cruz Mirta | Address on File | | | | | | |
| 2316376 | Cruz Cruz Rios | Address on File | | | | | | |
| 2324580 | Cruz Cruz Rondon | Address on File | | | | | | |
| 2410825 | CRUZ CRUZ,ANA E | Address on File | | | | | | |
| 2350242 | CRUZ CRUZ,ANA L | Address on File | | | | | | |
| 2418515 | CRUZ CRUZ,ANA M | Address on File | | | | | | |
| 2369319 | CRUZ CRUZ,ANA R | Address on File | | | | | | |
| 2411054 | CRUZ CRUZ,ANASTACIA | Address on File | | | | | | |
| 2401231 | CRUZ CRUZ,ANGELICA | Address on File | | | | | | |
| 2370231 | CRUZ CRUZ,ANTONIA | Address on File | | | | | | |
| 2408201 | CRUZ CRUZ,CARMEN | Address on File | | | | | | |
| 2420401 | CRUZ CRUZ,CARMEN N | Address on File | | | | | | |
| 2361031 | CRUZ CRUZ,DAISY E | Address on File | | | | | | |
| 2356183 | CRUZ CRUZ,DELIA I | Address on File | | | | | | |
| 2413372 | CRUZ CRUZ,EDWARD | Address on File | | | | | | |
| 2412443 | CRUZ CRUZ,ELBA I | Address on File | | | | | | |
| 2362801 | CRUZ CRUZ,EMMA I | Address on File | | | | | | |
| 2361620 | CRUZ CRUZ,EVELYN | Address on File | | | | | | |
| 2348567 | CRUZ CRUZ,JUAN | Address on File | | | | | | |
| 2417746 | CRUZ CRUZ,JUAN F | Address on File | | | | | | |
| 2368487 | CRUZ CRUZ,JUDITH | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360825 | CRUZ CRUZ,LILLIAN | Address on File | | | | | | |
| 2358236 | CRUZ CRUZ,LUCIA | Address on File | | | | | | |
| 2369665 | CRUZ CRUZ,LUZ M | Address on File | | | | | | |
| 2364432 | CRUZ CRUZ,LYDIA E | Address on File | | | | | | |
| 2365308 | CRUZ CRUZ,NEFTALI | Address on File | | | | | | |
| 2407846 | CRUZ CRUZ,PATRIA | Address on File | | | | | | |
| 2406242 | CRUZ CRUZ,ROSITA | Address on File | | | | | | |
| 2362370 | CRUZ CRUZ,SONIA | Address on File | | | | | | |
| 2400301 | CRUZ CRUZ,VIRGINIA | Address on File | | | | | | |
| 2419797 | CRUZ CRUZ,YOLANDA I | Address on File | | | | | | |
| 2413010 | CRUZ CUADRADO,ANGEL | Address on File | | | | | | |
| 2352850 | CRUZ CUADRADO,WANDA | Address on File | | | | | | |
| 2402090 | CRUZ CUEVAS,LOYDA | Address on File | | | | | | |
| 2389987 | Cruz D D Benitez Ubarri | Address on File | | | | | | |
| 2315816 | Cruz D D Roman Rodriguez | Address on File | | | | | | |
| 2329101 | Cruz D Esteves Alvarez | Address on File | | | | | | |
| 2327238 | Cruz D Perez Rivera | Address on File | | | | | | |
| 2524931 | Cruz D Ramirez Medran | Address on File | | | | | | |
| 2500989 | CRUZ D RUIZ AULET | Address on File | | | | | | |
| 2472702 | CRUZ D TORRES CINTRON | Address on File | | | | | | |
| 2403460 | CRUZ DE GARCIA,JOSEFINA | Address on File | | | | | | |
| 2565325 | Cruz De Jesus Samuel | Address on File | | | | | | |
| 2363287 | CRUZ DE JESUS,ALTAGRACIA | Address on File | | | | | | |
| 2365393 | CRUZ DE JESUS,ANGELICA | Address on File | | | | | | |
| 2353104 | CRUZ DE JESUS,GRISEL D | Address on File | | | | | | |
| 2412522 | CRUZ DE JESUS,MARGARITA | Address on File | | | | | | |
| 2363685 | CRUZ DE JESUS,NILSA I | Address on File | | | | | | |
| 2351447 | CRUZ DE JESUS,VIRGINIA | Address on File | | | | | | |
| 2406672 | CRUZ DE LEON,CARMEN M | Address on File | | | | | | |
| 2285524 | Cruz De Lourdes Cintron De Jesus | Address on File | | | | | | |
| 2354284 | CRUZ DE NAZARIO,ENID | Address on File | | | | | | |
| 2360932 | CRUZ DE RAMOS,ANA M | Address on File | | | | | | |
| 2365400 | CRUZ DE ROMAN,CARMEN | Address on File | | | | | | |
| 2349435 | Cruz De Rosado,CONCHITA | Address on File | | | | | | |
| 2297854 | Cruz Del C D Rodriguez Cruz | Address on File | | | | | | |
| 2357337 | CRUZ DEL HOYO,LYDIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359558 | CRUZ DEL VALLE,ANGEL L | Address on File | | | | | | |
| 2401100 | CRUZ DELGADO,AIDA | Address on File | | | | | | |
| 2370290 | CRUZ DELGADO,CARMEN | Address on File | | | | | | |
| 2403463 | CRUZ DELGADO,JAIME H | Address on File | | | | | | |
| 2412888 | CRUZ DELGADO,MARIA A | Address on File | | | | | | |
| 2410895 | CRUZ DELGADO,NITZA | Address on File | | | | | | |
| 2356805 | CRUZ DELIZ,NELIDA | Address on File | | | | | | |
| 2549836 | Cruz Diaz Cartagena | Address on File | | | | | | |
| 2529636 | Cruz Diaz Rafael | Address on File | | | | | | |
| 2348649 | CRUZ DIAZ,AGUSTINA | Address on File | | | | | | |
| 2417959 | CRUZ DIAZ,AGUSTINA | Address on File | | | | | | |
| 2355207 | CRUZ DIAZ,ANA | Address on File | | | | | | |
| 2351095 | CRUZ DIAZ,ANGEL A | Address on File | | | | | | |
| 2404160 | CRUZ DIAZ,CARLOS E | Address on File | | | | | | |
| 2419396 | CRUZ DIAZ,GABRIEL | Address on File | | | | | | |
| 2367534 | CRUZ DIAZ,ISABEL | Address on File | | | | | | |
| 2403324 | CRUZ DIAZ,ISABEL H | Address on File | | | | | | |
| 2368744 | CRUZ DIAZ,JOSEFA | Address on File | | | | | | |
| 2408700 | CRUZ DIAZ,JUAN A | Address on File | | | | | | |
| 2358469 | CRUZ DIAZ,LAURA M | Address on File | | | | | | |
| 2414941 | CRUZ DIAZ,SANDRA | Address on File | | | | | | |
| 2400697 | CRUZ DIAZ,ZULMA M | Address on File | | | | | | |
| 2530245 | Cruz Dolores B | Address on File | | | | | | |
| 2401444 | CRUZ DOMINICCI,ANA H | Address on File | | | | | | |
| 2403961 | CRUZ DONATO,DESIDERIO | Address on File | | | | | | |
| 2551562 | Cruz E Bello | Address on File | | | | | | |
| 2440392 | Cruz E Cabassa Duprey | Address on File | | | | | | |
| 2293814 | Cruz E Cirino Matos | Address on File | | | | | | |
| 2494229 | CRUZ E DIAZ LARRAURI | Address on File | | | | | | |
| 2533892 | Cruz E Dominguez Camacho | Address on File | | | | | | |
| 2263542 | Cruz E E Torres Zambrana | Address on File | | | | | | |
| 2309833 | Cruz E Gonzalez Rivera | Address on File | | | | | | |
| 2266502 | Cruz E Ramirez Vazquez | Address on File | | | | | | |
| 2326092 | Cruz E Roman Ferrer | Address on File | | | | | | |
| 2276470 | Cruz Echevarria Ayala | Address on File | | | | | | |
| 2269907 | Cruz Echevarria Reyes | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407649 | CRUZ ECHEVARRIA,CELIA P | Address on File | | | | | | |
| 2421394 | CRUZ ECHEVARRIA,ELIZABETH | Address on File | | | | | | |
| 2409289 | CRUZ ECHEVARRIA,EMMA | Address on File | | | | | | |
| 2364364 | CRUZ ECHEVARRIA,MANUEL A | Address on File | | | | | | |
| 2422193 | CRUZ ECHEVARRIA,NORMA I | Address on File | | | | | | |
| 2430662 | Cruz Edwin Jurado | Address on File | | | | | | |
| 2379395 | Cruz Encarnacion Rosario | Address on File | | | | | | |
| 2462686 | Cruz Encarnacion Villegas | Address on File | | | | | | |
| 2370955 | CRUZ ENCARNACION,MARIA A | Address on File | | | | | | |
| 2366719 | CRUZ ESCALERA,OLGA C | Address on File | | | | | | |
| 2407078 | CRUZ ESCUTE,CARMEN N | Address on File | | | | | | |
| 2360770 | CRUZ ESPINOSA,HIRAM E | Address on File | | | | | | |
| 2371701 | Cruz Esteves Taveras | Address on File | | | | | | |
| 2422085 | CRUZ ESTRADA,LILLIAN | Address on File | | | | | | |
| 2410534 | CRUZ ESTREMERA,DALILA E | Address on File | | | | | | |
| 2356828 | CRUZ ESTREMERA,PEDRO A | Address on File | | | | | | |
| 2552049 | Cruz Ez Monta | Address on File | | | | | | |
| 2261196 | Cruz F F Buxo Borges | Address on File | | | | | | |
| 2443770 | Cruz F Reyes Rosario | Address on File | | | | | | |
| 2269303 | Cruz F Rivera Aguirre | Address on File | | | | | | |
| 2353912 | CRUZ FALCON,VENTURA | Address on File | | | | | | |
| 2355049 | CRUZ FALU,ANGELITA | Address on File | | | | | | |
| 2414712 | CRUZ FEBO,CAROLINE | Address on File | | | | | | |
| 2318014 | Cruz Febres Falu | Address on File | | | | | | |
| 2272356 | Cruz Febus Garcia | Address on File | | | | | | |
| 2294610 | Cruz Feliciano Lopez | Address on File | | | | | | |
| 2417534 | CRUZ FELICIANO,CANDIDO | Address on File | | | | | | |
| 2409243 | CRUZ FELICIANO,CARMEN D | Address on File | | | | | | |
| 2357803 | CRUZ FELICIANO,CARMEN M | Address on File | | | | | | |
| 2410146 | CRUZ FELICIANO,REBECA | Address on File | | | | | | |
| 2424070 | Cruz Felix Martinez | Address on File | | | | | | |
| 2413620 | CRUZ FELIX,EDNA | Address on File | | | | | | |
| 2360176 | CRUZ FERNANDEZ,BETSYNIDIA | Address on File | | | | | | |
| 2360366 | CRUZ FERNANDEZ,NATIVIDAD | Address on File | | | | | | |
| 2416382 | CRUZ FERNANDEZ,SANDRA | Address on File | | | | | | |
| 2363372 | CRUZ FERNANDEZ,ZOE M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418654 | CRUZ FERRER,CARMEN L | Address on File | | | | | | |
| 2352622 | CRUZ FERRER,GLADYS M | Address on File | | | | | | |
| 2417447 | CRUZ FEYRER,CARMEN M | Address on File | | | | | | |
| 2425335 | Cruz Figueroa Luis A. | Address on File | | | | | | |
| 2412531 | CRUZ FIGUEROA,ANABEL | Address on File | | | | | | |
| 2414677 | CRUZ FIGUEROA,BRUNILDA | Address on File | | | | | | |
| 2364528 | CRUZ FIGUEROA,CARMEN A | Address on File | | | | | | |
| 2409284 | CRUZ FIGUEROA,DELIA | Address on File | | | | | | |
| 2359031 | CRUZ FIGUEROA,ELIU E | Address on File | | | | | | |
| 2361702 | CRUZ FIGUEROA,EUCLIDES | Address on File | | | | | | |
| 2365538 | CRUZ FIGUEROA,INOCENCIO | Address on File | | | | | | |
| 2355968 | CRUZ FIGUEROA,IVAN | Address on File | | | | | | |
| 2412532 | CRUZ FIGUEROA,MABEL | Address on File | | | | | | |
| 2416276 | CRUZ FIGUEROA,MARIA M | Address on File | | | | | | |
| 2422159 | CRUZ FIGUEROA,MYRA | Address on File | | | | | | |
| 2359874 | CRUZ FIGUEROA,NANCY G | Address on File | | | | | | |
| 2419272 | CRUZ FIGUEROA,NELDYS E | Address on File | | | | | | |
| 2359730 | CRUZ FIGUEROA,ZORAIDA | Address on File | | | | | | |
| 2397024 | Cruz Flores Cruz | Address on File | | | | | | |
| 2414219 | CRUZ FLORES,LYDIA M | Address on File | | | | | | |
| 2402858 | CRUZ FLORES,VERONICA | Address on File | | | | | | |
| 2363248 | CRUZ FONSECA,YOLANDA | Address on File | | | | | | |
| 2450916 | Cruz Fontanez Evenil | Address on File | | | | | | |
| 2530500 | Cruz Fontanez Maria I | Address on File | | | | | | |
| 2360445 | CRUZ FRANCESCHI,OLGA M | Address on File | | | | | | |
| 2365673 | CRUZ FRATICELLI,GLADYS | Address on File | | | | | | |
| 2401513 | CRUZ FRONTERA,MARGARITA | Address on File | | | | | | |
| 2437508 | Cruz G Gonzalez Vega | Address on File | | | | | | |
| 2421099 | CRUZ GALARZA,ELIZABETH | Address on File | | | | | | |
| 2420220 | CRUZ GALARZA,HELEN | Address on File | | | | | | |
| 2412018 | CRUZ GALARZA,MIRIAN | Address on File | | | | | | |
| 2409944 | CRUZ GARAY,ANA I | Address on File | | | | | | |
| 2276454 | Cruz Garcia Figueroa | Address on File | | | | | | |
| 2564511 | Cruz Garcia Mojica | Address on File | | | | | | |
| 2527570 | Cruz Garcia Nancy N | Address on File | | | | | | |
| 2328529 | Cruz Garcia Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311753 | Cruz Garcia Trinidad | Address on File | | | | | | |
| 2353905 | CRUZ GARCIA,ANA L. | Address on File | | | | | | |
| 2415600 | CRUZ GARCIA,ELIZABETH | Address on File | | | | | | |
| 2420219 | CRUZ GARCIA,EVELYN | Address on File | | | | | | |
| 2354378 | CRUZ GARCIA,FERNANDO | Address on File | | | | | | |
| 2352277 | CRUZ GARCIA,GLADYS | Address on File | | | | | | |
| 2361490 | CRUZ GARCIA,GLADYS | Address on File | | | | | | |
| 2412514 | CRUZ GARCIA,JUDITH | Address on File | | | | | | |
| 2413624 | CRUZ GARCIA,KEYLA | Address on File | | | | | | |
| 2368885 | CRUZ GARCIA,MANUEL A | Address on File | | | | | | |
| 2368245 | CRUZ GARCIA,MARIA | Address on File | | | | | | |
| 2401816 | CRUZ GARCIA,MILSA | Address on File | | | | | | |
| 2352065 | CRUZ GARCIA,NELIDA | Address on File | | | | | | |
| 2419697 | CRUZ GARCIA,RADAMES | Address on File | | | | | | |
| 2400811 | CRUZ GARCIA,REYNALDO | Address on File | | | | | | |
| 2405808 | CRUZ GAUTIER,ADRIA V | Address on File | | | | | | |
| 2460279 | Cruz Gerena Luis A. | Address on File | | | | | | |
| 2272215 | Cruz Goitia Monge | Address on File | | | | | | |
| 2275720 | Cruz Gomez Castro | Address on File | | | | | | |
| 2256766 | Cruz Gonzalez Del Valle | Address on File | | | | | | |
| 2378509 | Cruz Gonzalez Escalera | Address on File | | | | | | |
| 2385278 | Cruz Gonzalez Flores | Address on File | | | | | | |
| 2460982 | Cruz Gonzalez Reyes | Address on File | | | | | | |
| 2408585 | CRUZ GONZALEZ,BEATRIZ | Address on File | | | | | | |
| 2403590 | CRUZ GONZALEZ,BETTY | Address on File | | | | | | |
| 2403431 | CRUZ GONZALEZ,DILIA M | Address on File | | | | | | |
| 2363043 | CRUZ GONZALEZ,EDUARDO | Address on File | | | | | | |
| 2366001 | CRUZ GONZALEZ,EVELYN | Address on File | | | | | | |
| 2412020 | CRUZ GONZALEZ,EVELYN | Address on File | | | | | | |
| 2413821 | CRUZ GONZALEZ,FERNANDO | Address on File | | | | | | |
| 2415076 | CRUZ GONZALEZ,FILIBERTO | Address on File | | | | | | |
| 2370949 | CRUZ GONZALEZ,GLORIA | Address on File | | | | | | |
| 2404589 | CRUZ GONZALEZ,GLORIA I | Address on File | | | | | | |
| 2353967 | CRUZ GONZALEZ,JOSEFA | Address on File | | | | | | |
| 2407621 | CRUZ GONZALEZ,JUAN A | Address on File | | | | | | |
| 2359202 | CRUZ GONZALEZ,LUIS A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350826 | CRUZ GONZALEZ,LYDIA R | Address on File | | | | | | |
| 2415120 | CRUZ GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2353102 | CRUZ GONZALEZ,MIGDALIA | Address on File | | | | | | |
| 2414849 | CRUZ GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2401832 | CRUZ GONZALEZ,OLGA I | Address on File | | | | | | |
| 2417249 | CRUZ GONZALEZ,RAMONA | Address on File | | | | | | |
| 2351076 | CRUZ GONZALEZ,RENE | Address on File | | | | | | |
| 2410376 | CRUZ GONZALEZ,RIGOBERTO | Address on File | | | | | | |
| 2355166 | CRUZ GOTAY,MARJORIE A | Address on File | | | | | | |
| 2461652 | Cruz Goytia De Beltran | Address on File | | | | | | |
| 2293744 | Cruz Goytia Ortiz | Address on File | | | | | | |
| 2369069 | CRUZ GRANADO,ERIC | Address on File | | | | | | |
| 2404995 | CRUZ GUADALUPE,LUZ M | Address on File | | | | | | |
| 2312398 | Cruz Guerra Dechoudens | Address on File | | | | | | |
| 2542291 | Cruz Guindin Daliasel | Address on File | | | | | | |
| 2371191 | CRUZ GUTIERREZ,LUIS | Address on File | | | | | | |
| 2345035 | Cruz Guzman Adorno | Address on File | | | | | | |
| 2413605 | CRUZ GUZMAN,LILLIAM I | Address on File | | | | | | |
| 2367137 | CRUZ GUZMAN,PETRA | Address on File | | | | | | |
| 2255324 | Cruz Hernandez Mateo | Address on File | | | | | | |
| 2379171 | Cruz Hernandez Oliveras | Address on File | | | | | | |
| 2349619 | CRUZ HERNANDEZ,ADELICIA | Address on File | | | | | | |
| 2422065 | CRUZ HERNANDEZ,ANA | Address on File | | | | | | |
| 2403832 | CRUZ HERNANDEZ,EFRAIN | Address on File | | | | | | |
| 2411147 | CRUZ HERNANDEZ,GILDA M | Address on File | | | | | | |
| 2369825 | CRUZ HERNANDEZ,LADIS | Address on File | | | | | | |
| 2352670 | CRUZ HERNANDEZ,MARIA DEL C | Address on File | | | | | | |
| 2411616 | CRUZ HERNANDEZ,MARIA M | Address on File | | | | | | |
| 2409419 | CRUZ HERNANDEZ,NORMA R | Address on File | | | | | | |
| 2352241 | CRUZ HILERIO,EULALIA | Address on File | | | | | | |
| 2404127 | CRUZ HUERTA,IBIS C | Address on File | | | | | | |
| 2448224 | Cruz I Barreto Rivera | Address on File | | | | | | |
| 2451041 | Cruz I Castro Perez | Address on File | | | | | | |
| 2503951 | CRUZ I GONZALEZ VELEZ | Address on File | | | | | | |
| 2462895 | Cruz I Martinez Torres | Address on File | | | | | | |
| 2308740 | Cruz I Medina Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543716 | Cruz I. De Jesus Morales | Address on File | | | | | | |
| 2407191 | CRUZ IGLESIAS OLIVERAS,LIBERTAD | Address on File | | | | | | |
| 2414602 | CRUZ IRAOLA,MARIELUZ | Address on File | | | | | | |
| 2255276 | Cruz J J Hernandez Rodrig | Address on File | | | | | | |
| 2316224 | Cruz J J Ramos Andino | Address on File | | | | | | |
| 2383947 | Cruz J Orozco Rivera | Address on File | | | | | | |
| 2566256 | Cruz Jimenez Giovanna | Address on File | | | | | | |
| 2419029 | CRUZ JIMENEZ,ANGEL | Address on File | | | | | | |
| 2401166 | CRUZ JIMENEZ,HILDA M | Address on File | | | | | | |
| 2370936 | CRUZ JIMENEZ,LYDIA E | Address on File | | | | | | |
| 2370066 | CRUZ JIMENEZ,LYDIA M | Address on File | | | | | | |
| 2386097 | Cruz Juarbe Caban | Address on File | | | | | | |
| 2417446 | CRUZ JUSTINIANO,ELIZABETH | Address on File | | | | | | |
| 2449424 | Cruz L Carcano | Address on File | | | | | | |
| 2349661 | CRUZ LA SANTA,CARMEN | Address on File | | | | | | |
| 2409529 | CRUZ LABOY,MYRNA I | Address on File | | | | | | |
| 2404310 | CRUZ LAGUNA,ADA I | Address on File | | | | | | |
| 2327350 | Cruz Landrau Lugo | Address on File | | | | | | |
| 2365870 | CRUZ LARACUENTE,JUANA | Address on File | | | | | | |
| 2424805 | Cruz Laureano Jesus | Address on File | | | | | | |
| 2356758 | CRUZ LAUREANO,ANGELES M | Address on File | | | | | | |
| 2403795 | CRUZ LAUREANO,NILDA E | Address on File | | | | | | |
| 2461418 | Cruz Lebron Colon | Address on File | | | | | | |
| 2277457 | Cruz Lebron Gonzalez | Address on File | | | | | | |
| 2356759 | CRUZ LEBRON,ANTONIO R | Address on File | | | | | | |
| 2417899 | CRUZ LEON,IRAIDA M | Address on File | | | | | | |
| 2419416 | CRUZ LEON,MARIA L | Address on File | | | | | | |
| 2421734 | CRUZ LEON,NYDIA I | Address on File | | | | | | |
| 2310586 | Cruz Liceaga Gonzalez | Address on File | | | | | | |
| 2361278 | CRUZ LLORET,GLORIA E | Address on File | | | | | | |
| 2430262 | Cruz Lopez | Address on File | | | | | | |
| 2391535 | Cruz Lopez Rivera | Address on File | | | | | | |
| 2315929 | Cruz Lopez Rojas | Address on File | | | | | | |
| 2350312 | CRUZ LOPEZ,ANA | Address on File | | | | | | |
| 2354344 | CRUZ LOPEZ,ANA | Address on File | | | | | | |
| 2416409 | CRUZ LOPEZ,ANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402254 | CRUZ LOPEZ,CARMEN A | Address on File | | | | | | |
| 2419805 | CRUZ LOPEZ,CONCEPCION | Address on File | | | | | | |
| 2361131 | CRUZ LOPEZ,DOLORES A | Address on File | | | | | | |
| 2366852 | CRUZ LOPEZ,EDNA M | Address on File | | | | | | |
| 2356672 | CRUZ LOPEZ,EDWIN | Address on File | | | | | | |
| 2404172 | CRUZ LOPEZ,ERNESTO | Address on File | | | | | | |
| 2412048 | CRUZ LOPEZ,ESTHER | Address on File | | | | | | |
| 2417331 | CRUZ LOPEZ,GEORGINA | Address on File | | | | | | |
| 2411553 | CRUZ LOPEZ,GERARDO J | Address on File | | | | | | |
| 2409698 | CRUZ LOPEZ,JOSE F | Address on File | | | | | | |
| 2422500 | CRUZ LOPEZ,JULIA | Address on File | | | | | | |
| 2352990 | CRUZ LOPEZ,LIZBENET | Address on File | | | | | | |
| 2416492 | CRUZ LOPEZ,MIGUEL A | Address on File | | | | | | |
| 2364397 | CRUZ LOPEZ,MIRNA | Address on File | | | | | | |
| 2527452 | Cruz Lozada Lizeida M | Address on File | | | | | | |
| 2255494 | Cruz Lozada Steldel | Address on File | | | | | | |
| 2404936 | CRUZ LOZADA,AIDA I | Address on File | | | | | | |
| 2357857 | CRUZ LOZADA,FELICITA | Address on File | | | | | | |
| 2297437 | Cruz Lugo Leon | Address on File | | | | | | |
| 2416733 | CRUZ LUGO,BENJAMIN | Address on File | | | | | | |
| 2408620 | CRUZ LUGO,CARMEN L | Address on File | | | | | | |
| 2403160 | CRUZ LUGO,IRIS N | Address on File | | | | | | |
| 2411881 | CRUZ LUGO,JOSEPHINE A | Address on File | | | | | | |
| 2368477 | CRUZ LUGO,LIGIA A | Address on File | | | | | | |
| 2321470 | Cruz Luna Colon | Address on File | | | | | | |
| 2309206 | Cruz Luna Gonzalez | Address on File | | | | | | |
| 2428452 | Cruz M Aguiler Perez | Address on File | | | | | | |
| 2290420 | Cruz M Alvarez Gomez | Address on File | | | | | | |
| 2491522 | CRUZ M ARZOLA GONZALEZ | Address on File | | | | | | |
| 2298878 | Cruz M Ayala Ramos | Address on File | | | | | | |
| 2538952 | Cruz M Belardo Nicholson | Address on File | | | | | | |
| 2384168 | Cruz M Bonilla, Cruz | Address on File | | | | | | |
| 2479327 | CRUZ M CARABALLO NIVAL | Address on File | | | | | | |
| 2433956 | Cruz M Castillo Colon | Address on File | | | | | | |
| 2373386 | Cruz M Castro Alvarez | Address on File | | | | | | |
| 2440680 | Cruz M Colon Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445560 | Cruz M Correa | Address on File | | | | | | |
| 2562816 | Cruz M Cotto Vega | Address on File | | | | | | |
| 2301226 | Cruz M Crespo Mercado | Address on File | | | | | | |
| 2487463 | CRUZ M CRESPO MERCADO | Address on File | | | | | | |
| 2563351 | Cruz M Cruz | Address on File | | | | | | |
| 2494885 | CRUZ M DIAZ MARTINEZ | Address on File | | | | | | |
| 2451219 | Cruz M Garcia | Address on File | | | | | | |
| 2465002 | Cruz M Garcia Martinez | Address on File | | | | | | |
| 2269605 | Cruz M Gonzalez Serrano | Address on File | | | | | | |
| 2331870 | Cruz M Guzman Ortiz | Address on File | | | | | | |
| 2270632 | Cruz M Hernandez Maldonado | Address on File | | | | | | |
| 2330904 | Cruz M Hernandez Perez | Address on File | | | | | | |
| 2489254 | CRUZ M LUGO GUZMAN | Address on File | | | | | | |
| 2304867 | Cruz M M Arroyo Oliveras | Address on File | | | | | | |
| 2301373 | Cruz M M Cortes Rodriguez | Address on File | | | | | | |
| 2304665 | Cruz M M Delgado Rodriguez | Address on File | | | | | | |
| 2298247 | Cruz M M Diaz Mu?Iz | Address on File | | | | | | |
| 2316867 | Cruz M M Frances Martinez | Address on File | | | | | | |
| 2391659 | Cruz M M Lebron Silva | Address on File | | | | | | |
| 2280029 | Cruz M M Malave Melendez | Address on File | | | | | | |
| 2299543 | Cruz M M Matienzo Figueroa | Address on File | | | | | | |
| 2285027 | Cruz M M Ortiz Colon | Address on File | | | | | | |
| 2303976 | Cruz M M Pagan Fernandez | Address on File | | | | | | |
| 2269391 | Cruz M M Qui?Ones Zambrana | Address on File | | | | | | |
| 2313696 | Cruz M M Rodriguez Gonzalez | Address on File | | | | | | |
| 2300873 | Cruz M M Rosa Medina | Address on File | | | | | | |
| 2313418 | Cruz M M Santiago Rodriguez | Address on File | | | | | | |
| 2275597 | Cruz M M Santiago Serrano | Address on File | | | | | | |
| 2281584 | Cruz M M Silva Rodriguez | Address on File | | | | | | |
| 2317441 | Cruz M M Torres Cosme | Address on File | | | | | | |
| 2281121 | Cruz M Maldonado Perez | Address on File | | | | | | |
| 2326195 | Cruz M Maldonado Villaronga | Address on File | | | | | | |
| 2393619 | Cruz M Marrero Cortes | Address on File | | | | | | |
| 2385685 | Cruz M Martinez Aviles | Address on File | | | | | | |
| 2320229 | Cruz M Matta Carmona | Address on File | | | | | | |
| 2255575 | Cruz M Melendez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509518 | Cruz M Montanez Alamo | Address on File | | | | | | |
| 2499990 | CRUZ M NAZARIO OLMEDA | Address on File | | | | | | |
| 2556640 | Cruz M Negrón Pinet | Address on File | | | | | | |
| 2389112 | Cruz M Ortiz Caban | Address on File | | | | | | |
| 2423919 | Cruz M Otero Cordova | Address on File | | | | | | |
| 2536713 | Cruz M Parrilla Cepeda | Address on File | | | | | | |
| 2312772 | Cruz M Peluyera Pollock | Address on File | | | | | | |
| 2263540 | Cruz M Perez Delgado | Address on File | | | | | | |
| 2314079 | Cruz M Perez Rodriguez | Address on File | | | | | | |
| 2318438 | Cruz M Picon Mercado | Address on File | | | | | | |
| 2325499 | Cruz M Quiles Quiles | Address on File | | | | | | |
| 2276665 | Cruz M Ramos Marti | Address on File | | | | | | |
| 2331093 | Cruz M Rentas Fortis | Address on File | | | | | | |
| 2292133 | Cruz M Reyes Batista | Address on File | | | | | | |
| 2432121 | Cruz M Rios Torres | Address on File | | | | | | |
| 2308533 | Cruz M Rodriguez Alicea | Address on File | | | | | | |
| 2474741 | CRUZ M RODRIGUEZ MOLINA | Address on File | | | | | | |
| 2313550 | Cruz M Ruiz Resto | Address on File | | | | | | |
| 2286643 | Cruz M Sanchez Moret | Address on File | | | | | | |
| 2489935 | CRUZ M SANTIAGO VEGA | Address on File | | | | | | |
| 2345938 | Cruz M Santos Roque | Address on File | | | | | | |
| 2425393 | Cruz M Sierra | Address on File | | | | | | |
| 2285732 | Cruz M Soto Escalera | Address on File | | | | | | |
| 2309040 | Cruz M Torres Ostolaza | Address on File | | | | | | |
| 2331068 | Cruz M Torres Torres | Address on File | | | | | | |
| 2503630 | CRUZ M TRINIDAD OTERO | Address on File | | | | | | |
| 2564824 | Cruz M Trinidad Robles | Address on File | | | | | | |
| 2300017 | Cruz M Vega Gutierrez | Address on File | | | | | | |
| 2304771 | Cruz Ma M Arreaga Hernandez | Address on File | | | | | | |
| 2420376 | CRUZ MACLARA,ZULMA | Address on File | | | | | | |
| 2407668 | CRUZ MADERA,ELSA M | Address on File | | | | | | |
| 2270016 | Cruz Maisonet Melendez | Address on File | | | | | | |
| 2341080 | Cruz Maldonado Concepcion | Address on File | | | | | | |
| 2280934 | Cruz Maldonado Perez | Address on File | | | | | | |
| 2411386 | CRUZ MALDONADO,AMILCAR | Address on File | | | | | | |
| 2350857 | CRUZ MALDONADO,CARMEN E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352322 | CRUZ MALDONADO,CARMEN L | Address on File | | | | | | |
| 2413520 | CRUZ MALDONADO,EUGENIO M | Address on File | | | | | | |
| 2414447 | CRUZ MALDONADO,HAYDEE | Address on File | | | | | | |
| 2360236 | CRUZ MALDONADO,LUIS E | Address on File | | | | | | |
| 2349355 | CRUZ MALDONADO,NEREIDA | Address on File | | | | | | |
| 2355972 | CRUZ MALDONADO,TERESA DEL C | Address on File | | | | | | |
| 2408079 | CRUZ MANZANET,MIRNA | Address on File | | | | | | |
| 2374851 | Cruz Marcano Robles | Address on File | | | | | | |
| 2542327 | Cruz Marcial William | Address on File | | | | | | |
| 2482331 | CRUZ MARIA  LOPEZ CIRILO | Address on File | | | | | | |
| 2337838 | Cruz Marquez Hernandez | Address on File | | | | | | |
| 2418363 | CRUZ MARQUEZ,LUZ | Address on File | | | | | | |
| 2359604 | CRUZ MARQUEZ,VICENTE | Address on File | | | | | | |
| 2276520 | Cruz Marrero Miranda | Address on File | | | | | | |
| 2355700 | CRUZ MARRERO,EDNA M | Address on File | | | | | | |
| 2369054 | CRUZ MARTELL,IRIS M | Address on File | | | | | | |
| 2368165 | CRUZ MARTI,CARMEN M | Address on File | | | | | | |
| 2363188 | CRUZ MARTIN,CLARA I | Address on File | | | | | | |
| 2336700 | Cruz Martinez Marquez | Address on File | | | | | | |
| 2529566 | Cruz Martinez Providencia | Address on File | | | | | | |
| 2322791 | Cruz Martinez Rivera | Address on File | | | | | | |
| 2409935 | CRUZ MARTINEZ,ANA L | Address on File | | | | | | |
| 2411300 | CRUZ MARTINEZ,ANGEL | Address on File | | | | | | |
| 2357046 | CRUZ MARTINEZ,ANTONIO | Address on File | | | | | | |
| 2415028 | CRUZ MARTINEZ,CHARLES | Address on File | | | | | | |
| 2416277 | CRUZ MARTINEZ,JESUS M | Address on File | | | | | | |
| 2422990 | CRUZ MARTINEZ,LUZ I | Address on File | | | | | | |
| 2413926 | CRUZ MARTINEZ,MIRIAM | Address on File | | | | | | |
| 2362367 | CRUZ MARTINEZ,VIVIAN | Address on File | | | | | | |
| 2409283 | CRUZ MARTIR,LUZ L | Address on File | | | | | | |
| 2450294 | Cruz Marzan Agustin | Address on File | | | | | | |
| 2412385 | CRUZ MATEU,MARIA M | Address on File | | | | | | |
| 2426681 | Cruz Matos Carmen | Address on File | | | | | | |
| 2320781 | Cruz Matos Neri | Address on File | | | | | | |
| 2272071 | Cruz Matos Ruiz | Address on File | | | | | | |
| 2348867 | CRUZ MATOS,CARMELO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358521 | CRUZ MATOS,CARMEN A | Address on File | | | | | | |
| 2411937 | CRUZ MATOS,CARMEN R. | Address on File | | | | | | |
| 2406846 | CRUZ MATOS,GLORIA V | Address on File | | | | | | |
| 2420087 | CRUZ MATOS,GREGORIO | Address on File | | | | | | |
| 2416927 | CRUZ MATOS,LOURDES | Address on File | | | | | | |
| 2365653 | CRUZ MATOS,MARIA DEL C | Address on File | | | | | | |
| 2331728 | Cruz Maysonet Rondon | Address on File | | | | | | |
| 2345254 | Cruz Maysonet Rondon | Address on File | | | | | | |
| 2308088 | Cruz Medina Medina | Address on File | | | | | | |
| 2311579 | Cruz Medina Medina | Address on File | | | | | | |
| 2284492 | Cruz Medina Ramirez | Address on File | | | | | | |
| 2420504 | CRUZ MEDINA,AIDA L | Address on File | | | | | | |
| 2354144 | CRUZ MEDINA,BRUNILDA | Address on File | | | | | | |
| 2419541 | CRUZ MEDINA,EVELYN | Address on File | | | | | | |
| 2416845 | CRUZ MEDINA,RAMON A | Address on File | | | | | | |
| 2351968 | CRUZ MEDINA,REGINA | Address on File | | | | | | |
| 2355761 | CRUZ MEDINA,REGINA | Address on File | | | | | | |
| 2529773 | Cruz Mejias Carmen I | Address on File | | | | | | |
| 2264082 | Cruz Melendez Andino | Address on File | | | | | | |
| 2309824 | Cruz Melendez Colon | Address on File | | | | | | |
| 2529645 | Cruz Melendez Mercedita | Address on File | | | | | | |
| 2333348 | Cruz Melendez Rivera | Address on File | | | | | | |
| 2368961 | CRUZ MELENDEZ,ADA E | Address on File | | | | | | |
| 2356819 | CRUZ MELENDEZ,ANTONIA M | Address on File | | | | | | |
| 2409439 | CRUZ MELENDEZ,CLARA M | Address on File | | | | | | |
| 2418442 | CRUZ MELENDEZ,JOSE L | Address on File | | | | | | |
| 2416201 | CRUZ MELENDEZ,KERSTIN J | Address on File | | | | | | |
| 2351995 | CRUZ MELENDEZ,LUIS A | Address on File | | | | | | |
| 2403616 | CRUZ MELENDEZ,LYDIA E | Address on File | | | | | | |
| 2404805 | CRUZ MELENDEZ,MARGARITA | Address on File | | | | | | |
| 2356385 | CRUZ MELENDEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2403237 | CRUZ MELENDEZ,MARIA I | Address on File | | | | | | |
| 2416258 | CRUZ MELENDEZ,MARIA M | Address on File | | | | | | |
| 2403886 | CRUZ MELENDEZ,MARIA V | Address on File | | | | | | |
| 2414858 | CRUZ MELENDEZ,MARY E | Address on File | | | | | | |
| 2416838 | CRUZ MELENDEZ,OLGA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424587 | Cruz Mendez Angel | Address on File | | | | | | |
| 2311375 | Cruz Mendez Becerril | Address on File | | | | | | |
| 2354827 | CRUZ MENDEZ,CONSUELO | Address on File | | | | | | |
| 2404707 | CRUZ MENDEZ,DOMINGO | Address on File | | | | | | |
| 2358144 | CRUZ MENDEZ,EDWIN | Address on File | | | | | | |
| 2352699 | CRUZ MENDEZ,ELISA | Address on File | | | | | | |
| 2352834 | CRUZ MENDEZ,LUZ N | Address on File | | | | | | |
| 2367457 | CRUZ MENDEZ,MAXIMINO | Address on File | | | | | | |
| 2366312 | CRUZ MENDEZ,NORIS | Address on File | | | | | | |
| 2404658 | CRUZ MENDEZ,OLGA C | Address on File | | | | | | |
| 2409933 | CRUZ MENDEZ,SONIA | Address on File | | | | | | |
| 2401870 | CRUZ MENDOZA,HECTOR A | Address on File | | | | | | |
| 2369160 | CRUZ MERCADO,ANA C | Address on File | | | | | | |
| 2423119 | CRUZ MERCADO,JOSE O | Address on File | | | | | | |
| 2358633 | CRUZ MERCADO,MARIA M | Address on File | | | | | | |
| 2367717 | CRUZ MERCADO,SONIA | Address on File | | | | | | |
| 2385386 | Cruz Merced Vazquez | Address on File | | | | | | |
| 2364290 | CRUZ MERCED,ALICIA | Address on File | | | | | | |
| 2355569 | CRUZ MERCED,LUCIA | Address on File | | | | | | |
| 2359474 | CRUZ MERCED,LUZ E | Address on File | | | | | | |
| 2385588 | Cruz Millan Ceballos | Address on File | | | | | | |
| 2369414 | CRUZ MIRANDA,ANA D | Address on File | | | | | | |
| 2357177 | CRUZ MIRANDA,NELIDA | Address on File | | | | | | |
| 2460503 | Cruz Mojer Santiago | Address on File | | | | | | |
| 2365816 | CRUZ MOJER,CONCEPCION | Address on File | | | | | | |
| 2363072 | CRUZ MOJER,JOSE H | Address on File | | | | | | |
| 2358655 | CRUZ MOJER,MARIA E | Address on File | | | | | | |
| 2402571 | CRUZ MOJICA,CARMEN | Address on File | | | | | | |
| 2362041 | CRUZ MOLINA,MIGUEL E | Address on File | | | | | | |
| 2363747 | CRUZ MONTALVO,ANA J | Address on File | | | | | | |
| 2408592 | CRUZ MONTALVO,DAVID | Address on File | | | | | | |
| 2353122 | CRUZ MONTALVO,HECTOR | Address on File | | | | | | |
| 2359325 | CRUZ MONTALVO,HECTOR | Address on File | | | | | | |
| 2409408 | CRUZ MONTALVO,IRMA I | Address on File | | | | | | |
| 2413448 | CRUZ MONTALVO,JULIA J | Address on File | | | | | | |
| 2414540 | CRUZ MONTANEZ,MARIANO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400554 | CRUZ MONTES,GLORIA I | Address on File | | | | | | |
| 2419006 | CRUZ MONTOSO,LUIS E | Address on File | | | | | | |
| 2314396 | Cruz Morales Maldonado | Address on File | | | | | | |
| 2297749 | Cruz Morales Rivera | Address on File | | | | | | |
| 2316093 | Cruz Morales Ruiz | Address on File | | | | | | |
| 2402920 | CRUZ MORALES,CARMEN M | Address on File | | | | | | |
| 2407958 | CRUZ MORALES,DORIS | Address on File | | | | | | |
| 2401465 | CRUZ MORALES,JOSEFINA | Address on File | | | | | | |
| 2412829 | CRUZ MORALES,JUAN I | Address on File | | | | | | |
| 2407395 | CRUZ MORALES,LILLIAN | Address on File | | | | | | |
| 2414626 | CRUZ MORALES,LIONEL M | Address on File | | | | | | |
| 2405595 | CRUZ MORALES,LUZ M | Address on File | | | | | | |
| 2408161 | CRUZ MORALES,MILAGROS | Address on File | | | | | | |
| 2407097 | CRUZ MORALES,SONIA | Address on File | | | | | | |
| 2363357 | CRUZ MUNDO,RODOLFO E | Address on File | | | | | | |
| 2366511 | CRUZ MUNIZ,ILIA M | Address on File | | | | | | |
| 2352179 | CRUZ MUNIZ,MARIA G | Address on File | | | | | | |
| 2352108 | CRUZ MUNIZ,ROSA E | Address on File | | | | | | |
| 2423684 | Cruz N Cosme Felix N. | Address on File | | | | | | |
| 2425511 | Cruz N Hernandez Arbelo | Address on File | | | | | | |
| 2270764 | Cruz N N Gonzalez Ortiz | Address on File | | | | | | |
| 2317118 | Cruz N N Irizarry Vazquez | Address on File | | | | | | |
| 2548174 | Cruz N Perez Tosado | Address on File | | | | | | |
| 2564480 | Cruz N Quinones Serpa | Address on File | | | | | | |
| 2442701 | Cruz N Torres Acevedo | Address on File | | | | | | |
| 2424856 | Cruz Navarro Juan A. | Address on File | | | | | | |
| 2370831 | CRUZ NAVARRO,MIGDALIA | Address on File | | | | | | |
| 2412579 | CRUZ NEGRON,LUIS A | Address on File | | | | | | |
| 2401386 | CRUZ NEGRON,MARIA DE LOS A | Address on File | | | | | | |
| 2421784 | CRUZ NEGRON,MARITZA I | Address on File | | | | | | |
| 2416321 | CRUZ NEGRON,MATILDE | Address on File | | | | | | |
| 2404108 | CRUZ NEGRON,MILAGROS | Address on File | | | | | | |
| 2348720 | CRUZ NEGRON,PAULA | Address on File | | | | | | |
| 2529427 | Cruz Nieves Carmen I | Address on File | | | | | | |
| 2314300 | Cruz Nieves Mercado | Address on File | | | | | | |
| 2444822 | Cruz Nieves Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537886 | Cruz Nieves Rebeca | Address on File | | | | | | |
| 2334707 | Cruz Nieves Santos | Address on File | | | | | | |
| 2361898 | CRUZ NIEVES,HILDA E | Address on File | | | | | | |
| 2352981 | CRUZ NIEVES,JUANITA | Address on File | | | | | | |
| 2368293 | CRUZ NIEVES,ROSA E | Address on File | | | | | | |
| 2403405 | CRUZ NIEVES,SONIA | Address on File | | | | | | |
| 2410689 | CRUZ NUNEZ,NORA L | Address on File | | | | | | |
| 2446902 | Cruz O Alvarado Sanchez | Address on File | | | | | | |
| 2450623 | Cruz O Vega Escobar | Address on File | | | | | | |
| 2363255 | CRUZ OCASIO,ENRIQUE | Address on File | | | | | | |
| 2367021 | CRUZ OCASIO,IVELISSE | Address on File | | | | | | |
| 2352281 | CRUZ OCTAVIANI,FRANCISCA | Address on File | | | | | | |
| 2429588 | Cruz Olga Vicente | Address on File | | | | | | |
| 2359433 | CRUZ OLIVERA,ANGELA | Address on File | | | | | | |
| 2530463 | Cruz Oliveras Sandra I | Address on File | | | | | | |
| 2364395 | CRUZ OLIVERAS,ARAMITA | Address on File | | | | | | |
| 2370644 | CRUZ OLIVERAS,NEREIDA | Address on File | | | | | | |
| 2412331 | CRUZ OLIVERO,ANGEL A | Address on File | | | | | | |
| 2405006 | CRUZ OLMO,GLORIA M | Address on File | | | | | | |
| 2421741 | CRUZ OMS,AWILDA | Address on File | | | | | | |
| 2403654 | CRUZ OMS,MARIA E | Address on File | | | | | | |
| 2381498 | Cruz Oquendo Cruz | Address on File | | | | | | |
| 2349495 | CRUZ OQUENDO,CARMEN B | Address on File | | | | | | |
| 2530337 | Cruz Ortiz Gisela | Address on File | | | | | | |
| 2342563 | Cruz Ortiz Mu?Oz | Address on File | | | | | | |
| 2270903 | Cruz Ortiz Rivas | Address on File | | | | | | |
| 2330093 | Cruz Ortiz Torres | Address on File | | | | | | |
| 2342340 | Cruz Ortiz Torres | Address on File | | | | | | |
| 2407707 | CRUZ ORTIZ,AIDA | Address on File | | | | | | |
| 2370381 | CRUZ ORTIZ,ALICIA | Address on File | | | | | | |
| 2422988 | CRUZ ORTIZ,ALMA M | Address on File | | | | | | |
| 2362778 | CRUZ ORTIZ,ANA B | Address on File | | | | | | |
| 2419900 | CRUZ ORTIZ,CARMEN D | Address on File | | | | | | |
| 2416867 | CRUZ ORTIZ,CEFFIE | Address on File | | | | | | |
| 2413008 | CRUZ ORTIZ,CRUCITA | Address on File | | | | | | |
| 2407608 | CRUZ ORTIZ,DANIEL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407115 | CRUZ ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2413621 | CRUZ ORTIZ,ELVIRA | Address on File | | | | | | |
| 2404675 | CRUZ ORTIZ,EVANGELINA | Address on File | | | | | | |
| 2400360 | CRUZ ORTIZ,FROILAN G. | Address on File | | | | | | |
| 2400183 | CRUZ ORTIZ,GLORIA E | Address on File | | | | | | |
| 2409642 | CRUZ ORTIZ,HILDA | Address on File | | | | | | |
| 2415391 | CRUZ ORTIZ,JACQUELINE | Address on File | | | | | | |
| 2353258 | CRUZ ORTIZ,JOSE A | Address on File | | | | | | |
| 2369920 | CRUZ ORTIZ,JUANA M | Address on File | | | | | | |
| 2413547 | CRUZ ORTIZ,MANUEL D | Address on File | | | | | | |
| 2409225 | CRUZ ORTIZ,MARGARITA | Address on File | | | | | | |
| 2403558 | CRUZ ORTIZ,MILAGROS | Address on File | | | | | | |
| 2368484 | CRUZ ORTIZ,MIRIAM | Address on File | | | | | | |
| 2352536 | CRUZ ORTIZ,NEIDA | Address on File | | | | | | |
| 2353321 | CRUZ ORTIZ,OLGA I. | Address on File | | | | | | |
| 2349646 | CRUZ ORTIZ,PAULA | Address on File | | | | | | |
| 2411981 | CRUZ ORTIZ,RUTH | Address on File | | | | | | |
| 2415838 | CRUZ ORTIZ,SECUNDINO | Address on File | | | | | | |
| 2423007 | CRUZ ORTIZ,SONIA I | Address on File | | | | | | |
| 2364533 | CRUZ ORTIZ,TERESA | Address on File | | | | | | |
| 2361501 | CRUZ OTERO,HECTOR A | Address on File | | | | | | |
| 2364054 | CRUZ OTERO,NORMA I | Address on File | | | | | | |
| 2401211 | CRUZ OYOLA,PEDRO J | Address on File | | | | | | |
| 2359582 | CRUZ PABON,ANGEL | Address on File | | | | | | |
| 2409613 | CRUZ PABON,LILA | Address on File | | | | | | |
| 2364857 | CRUZ PABON,PROSPERO | Address on File | | | | | | |
| 2358463 | CRUZ PACHECO,ANDRES | Address on File | | | | | | |
| 2373920 | Cruz Padilla Maldonado | Address on File | | | | | | |
| 2561747 | Cruz Padilla Marianela | Address on File | | | | | | |
| 2409516 | CRUZ PADILLA,JOSEFINA | Address on File | | | | | | |
| 2402407 | CRUZ PADILLA,MANUEL DE LOS A | Address on File | | | | | | |
| 2406570 | CRUZ PADILLA,RAFAEL | Address on File | | | | | | |
| 2370379 | CRUZ PAGAN,CARMEN M | Address on File | | | | | | |
| 2362043 | CRUZ PAGAN,DIANA E | Address on File | | | | | | |
| 2419046 | CRUZ PAGAN,EDNA | Address on File | | | | | | |
| 2417017 | CRUZ PAGAN,EVELYN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365228 | CRUZ PAGAN,LIZ I | Address on File | | | | | | |
| 2412598 | CRUZ PAGAN,MARIA E | Address on File | | | | | | |
| 2369975 | CRUZ PAGAN,MARTA | Address on File | | | | | | |
| 2366491 | CRUZ PAGAN,MILDRED E | Address on File | | | | | | |
| 2332105 | Cruz Parrilla Rosa | Address on File | | | | | | |
| 2355997 | CRUZ PARRILLA,ALICIA | Address on File | | | | | | |
| 2415817 | CRUZ PEDRAZA,MARIA | Address on File | | | | | | |
| 2404921 | CRUZ PENA,OLGA I | Address on File | | | | | | |
| 2364562 | CRUZ PERALES,JUANA | Address on File | | | | | | |
| 2329109 | Cruz Perez Caban | Address on File | | | | | | |
| 2258098 | Cruz Perez Calderon | Address on File | | | | | | |
| 2315101 | Cruz Perez Guzman | Address on File | | | | | | |
| 2534754 | Cruz Perez Jorge | Address on File | | | | | | |
| 2259900 | Cruz Perez Rosado | Address on File | | | | | | |
| 2300583 | Cruz Perez Torres | Address on File | | | | | | |
| 2412712 | CRUZ PEREZ,AIXA L | Address on File | | | | | | |
| 2414606 | CRUZ PEREZ,ANA L | Address on File | | | | | | |
| 2362069 | CRUZ PEREZ,ANA M | Address on File | | | | | | |
| 2403666 | CRUZ PEREZ,BELEN M | Address on File | | | | | | |
| 2348191 | CRUZ PEREZ,ERVIN | Address on File | | | | | | |
| 2370126 | CRUZ PEREZ,GLADYS | Address on File | | | | | | |
| 2406173 | CRUZ PEREZ,MANUEL | Address on File | | | | | | |
| 2351102 | CRUZ PEREZ,MARIA L | Address on File | | | | | | |
| 2348153 | CRUZ PEREZ,MARIA S | Address on File | | | | | | |
| 2409816 | CRUZ PEREZ,NOELIA | Address on File | | | | | | |
| 2410942 | CRUZ PEREZ,OLGA I | Address on File | | | | | | |
| 2403308 | CRUZ PEREZ,ORLANDO | Address on File | | | | | | |
| 2419538 | CRUZ PICON,JORGE A | Address on File | | | | | | |
| 2366723 | CRUZ PICON,MARIA L | Address on File | | | | | | |
| 2360221 | CRUZ PILLOT,CARMEN M | Address on File | | | | | | |
| 2369421 | CRUZ PINTO,AWILDA | Address on File | | | | | | |
| 2272608 | Cruz Pizarro Santos | Address on File | | | | | | |
| 2403300 | CRUZ POLA,ALICIA I | Address on File | | | | | | |
| 2410282 | CRUZ PONCE,LOURDES | Address on File | | | | | | |
| 2396772 | Cruz Pratts Miranda | Address on File | | | | | | |
| 2439711 | Cruz Pujols Jose R. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352851 | CRUZ QUESADA,ANA I | Address on File | | | | | | |
| 2366442 | CRUZ QUINONES,CESAR | Address on File | | | | | | |
| 2358648 | CRUZ QUINONES,IRIS | Address on File | | | | | | |
| 2359187 | CRUZ QUINONES,LILLIAN M | Address on File | | | | | | |
| 2347948 | CRUZ QUINONES,PETRA | Address on File | | | | | | |
| 2367773 | CRUZ QUINONES,VICTORIA | Address on File | | | | | | |
| 2396731 | Cruz Quintana Ramos | Address on File | | | | | | |
| 2349790 | CRUZ QUINTANA,JOSEFINA | Address on File | | | | | | |
| 2412491 | CRUZ QUINTERO,ISOLINA | Address on File | | | | | | |
| 2357822 | CRUZ QUINTERO,MIRIAM | Address on File | | | | | | |
| 2259504 | Cruz R Cora Pabon | Address on File | | | | | | |
| 2534173 | Cruz R Figueroa | Address on File | | | | | | |
| 2533966 | Cruz R Sanchez Cruz-Sanchez Benito | Address on File | | | | | | |
| 2274897 | Cruz Ramirez Ortiz | Address on File | | | | | | |
| 2420166 | CRUZ RAMIREZ,ILEANA | Address on File | | | | | | |
| 2306424 | Cruz Ramos Soto | Address on File | | | | | | |
| 2368856 | CRUZ RAMOS,ADA N | Address on File | | | | | | |
| 2361731 | CRUZ RAMOS,CARMEN L | Address on File | | | | | | |
| 2410786 | CRUZ RAMOS,EDGARDO | Address on File | | | | | | |
| 2402115 | CRUZ RAMOS,EDWIN | Address on File | | | | | | |
| 2362743 | CRUZ RAMOS,EVA L | Address on File | | | | | | |
| 2368399 | CRUZ RAMOS,JOSEFA | Address on File | | | | | | |
| 2361270 | CRUZ RAMOS,JUANITA | Address on File | | | | | | |
| 2356865 | CRUZ RAMOS,LUISA M | Address on File | | | | | | |
| 2371129 | CRUZ RAMOS,LUZ A | Address on File | | | | | | |
| 2363865 | CRUZ RAMOS,RAMON | Address on File | | | | | | |
| 2370744 | CRUZ RAMOS,ROSA M | Address on File | | | | | | |
| 2348810 | CRUZ RAMOS,WANDA L | Address on File | | | | | | |
| 2416004 | CRUZ REBOYRAS,GLADYS E | Address on File | | | | | | |
| 2357119 | CRUZ RENTAS,CARMEN V | Address on File | | | | | | |
| 2412366 | CRUZ RESTO,ANGELIQUE | Address on File | | | | | | |
| 2360874 | CRUZ REVERON,ARLINA | Address on File | | | | | | |
| 2358412 | CRUZ REVERON,MANUEL D | Address on File | | | | | | |
| 2259074 | Cruz Reyes Reyes | Address on File | | | | | | |
| 2335434 | Cruz Reyes Rivera | Address on File | | | | | | |
| 2351773 | CRUZ REYES,AIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414840 | CRUZ REYES,ANA F | Address on File | | | | | | |
| 2356127 | CRUZ REYES,CARMEN M | Address on File | | | | | | |
| 2415488 | CRUZ REYES,LUIS A | Address on File | | | | | | |
| 2356350 | CRUZ REYES,ZORAIDA | Address on File | | | | | | |
| 2285261 | Cruz Rios Cortes | Address on File | | | | | | |
| 2357031 | CRUZ RIOS,LEILA | Address on File | | | | | | |
| 2368419 | CRUZ RIOS,LEONIDES | Address on File | | | | | | |
| 2358907 | CRUZ RIOS,ROSALINA | Address on File | | | | | | |
| 2354766 | CRUZ RIVAS,JUAN P | Address on File | | | | | | |
| 2406077 | CRUZ RIVAS,RAQUEL | Address on File | | | | | | |
| 2379706 | Cruz Rivera Acevedo | Address on File | | | | | | |
| 2380243 | Cruz Rivera Alvarez | Address on File | | | | | | |
| 2424029 | Cruz Rivera Benjamin | Address on File | | | | | | |
| 2432507 | Cruz Rivera Camacho | Address on File | | | | | | |
| 2303521 | Cruz Rivera Carmona | Address on File | | | | | | |
| 2537736 | Cruz Rivera Figueroa | Address on File | | | | | | |
| 2281666 | Cruz Rivera Fonseca | Address on File | | | | | | |
| 2341410 | Cruz Rivera Galarza | Address on File | | | | | | |
| 2306550 | Cruz Rivera Huertas | Address on File | | | | | | |
| 2302186 | Cruz Rivera Lebron | Address on File | | | | | | |
| 2391718 | Cruz Rivera Lopez | Address on File | | | | | | |
| 2529478 | Cruz Rivera Myriam | Address on File | | | | | | |
| 2534476 | Cruz Rivera Narvaez | Address on File | | | | | | |
| 2530357 | Cruz Rivera Ramon | Address on File | | | | | | |
| 2306600 | Cruz Rivera Santos | Address on File | | | | | | |
| 2352125 | CRUZ RIVERA,ANA L | Address on File | | | | | | |
| 2352481 | CRUZ RIVERA,ANGEL S | Address on File | | | | | | |
| 2404634 | CRUZ RIVERA,BETZAIDA | Address on File | | | | | | |
| 2419381 | CRUZ RIVERA,BLANCA I | Address on File | | | | | | |
| 2370825 | CRUZ RIVERA,BRENDA | Address on File | | | | | | |
| 2348758 | CRUZ RIVERA,CANDIDA | Address on File | | | | | | |
| 2420829 | CRUZ RIVERA,CARMEN | Address on File | | | | | | |
| 2365590 | CRUZ RIVERA,CARMEN I | Address on File | | | | | | |
| 2351346 | CRUZ RIVERA,CARMEN L | Address on File | | | | | | |
| 2415840 | CRUZ RIVERA,CARMEN L | Address on File | | | | | | |
| 2419031 | CRUZ RIVERA,CARMEN L | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352399 | CRUZ RIVERA,CRISTINA | Address on File | | | | | | |
| 2418788 | CRUZ RIVERA,DORIS N | Address on File | | | | | | |
| 2407818 | CRUZ RIVERA,EFRAIN | Address on File | | | | | | |
| 2369449 | CRUZ RIVERA,ELBA N | Address on File | | | | | | |
| 2399978 | CRUZ RIVERA,ELY G | Address on File | | | | | | |
| 2400927 | CRUZ RIVERA,EMMA I | Address on File | | | | | | |
| 2355713 | CRUZ RIVERA,FELICITA | Address on File | | | | | | |
| 2408841 | CRUZ RIVERA,FRANCES | Address on File | | | | | | |
| 2420165 | CRUZ RIVERA,GRISELLE | Address on File | | | | | | |
| 2417097 | CRUZ RIVERA,HAYDEE | Address on File | | | | | | |
| 2351915 | CRUZ RIVERA,HILDA R | Address on File | | | | | | |
| 2357015 | CRUZ RIVERA,HILDA R | Address on File | | | | | | |
| 2363765 | CRUZ RIVERA,IRIS M | Address on File | | | | | | |
| 2420868 | CRUZ RIVERA,JULIA V | Address on File | | | | | | |
| 2359567 | CRUZ RIVERA,JULIO | Address on File | | | | | | |
| 2408100 | CRUZ RIVERA,LUZ M | Address on File | | | | | | |
| 2354055 | CRUZ RIVERA,MARIA | Address on File | | | | | | |
| 2411798 | CRUZ RIVERA,MARIA DE L | Address on File | | | | | | |
| 2415591 | CRUZ RIVERA,MARIE | Address on File | | | | | | |
| 2354154 | CRUZ RIVERA,MINERVA | Address on File | | | | | | |
| 2421886 | CRUZ RIVERA,NILDA L | Address on File | | | | | | |
| 2364745 | CRUZ RIVERA,ORLANDO | Address on File | | | | | | |
| 2362470 | CRUZ RIVERA,PLUBIA J | Address on File | | | | | | |
| 2366975 | CRUZ RIVERA,ROSA | Address on File | | | | | | |
| 2367017 | CRUZ RIVERA,ROSAURA | Address on File | | | | | | |
| 2408378 | CRUZ RIVERA,TERESA | Address on File | | | | | | |
| 2419185 | CRUZ RIVERA,VICTORIA | Address on File | | | | | | |
| 2408159 | CRUZ RIVERA,WILDA | Address on File | | | | | | |
| 2366547 | CRUZ RIVERA,WILLIAM | Address on File | | | | | | |
| 2348761 | CRUZ RIVERA,ZORAIDA E | Address on File | | | | | | |
| 2362590 | CRUZ RIVERA,ZORAIDA E | Address on File | | | | | | |
| 2407682 | CRUZ ROBLES,CARMEN I | Address on File | | | | | | |
| 2348240 | CRUZ ROBLES,LUIS R | Address on File | | | | | | |
| 2348450 | CRUZ ROBLES,SAMUEL I | Address on File | | | | | | |
| 2411261 | CRUZ ROCHE,CARLOS L | Address on File | | | | | | |
| 2415639 | CRUZ ROCHE,YOLANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294369 | Cruz Rodriguez Alicea | Address on File | | | | | | |
| 2558004 | Cruz Rodriguez B Renda L | Address on File | | | | | | |
| 2530176 | Cruz Rodriguez Carmen M | Address on File | | | | | | |
| 2529480 | Cruz Rodriguez Claribel | Address on File | | | | | | |
| 2541532 | Cruz Rodriguez Litza M. | Address on File | | | | | | |
| 2291952 | Cruz Rodriguez Lopez | Address on File | | | | | | |
| 2310308 | Cruz Rodriguez Maldonado | Address on File | | | | | | |
| 2530287 | Cruz Rodriguez Manuel | Address on File | | | | | | |
| 2451290 | Cruz Rodriguez Marilyn | Address on File | | | | | | |
| 2296535 | Cruz Rodriguez Mendez | Address on File | | | | | | |
| 2322586 | Cruz Rodriguez Rios | Address on File | | | | | | |
| 2327076 | Cruz Rodriguez Robles | Address on File | | | | | | |
| 2306707 | Cruz Rodriguez Vega | Address on File | | | | | | |
| 2524131 | Cruz Rodriguez, Dan | Address on File | | | | | | |
| 2348038 | CRUZ RODRIGUEZ,ANDRES | Address on File | | | | | | |
| 2354090 | CRUZ RODRIGUEZ,ANDRES | Address on File | | | | | | |
| 2355719 | CRUZ RODRIGUEZ,AUREA E | Address on File | | | | | | |
| 2364121 | CRUZ RODRIGUEZ,AUREA E | Address on File | | | | | | |
| 2399852 | CRUZ RODRIGUEZ,CATALINA | Address on File | | | | | | |
| 2357485 | CRUZ RODRIGUEZ,CLARA H | Address on File | | | | | | |
| 2410636 | CRUZ RODRIGUEZ,DIGNA | Address on File | | | | | | |
| 2402486 | CRUZ RODRIGUEZ,EFRAIN | Address on File | | | | | | |
| 2353797 | CRUZ RODRIGUEZ,EVELISSE | Address on File | | | | | | |
| 2359650 | CRUZ RODRIGUEZ,EVELYN A | Address on File | | | | | | |
| 2408706 | CRUZ RODRIGUEZ,FRANCISCA E | Address on File | | | | | | |
| 2401470 | CRUZ RODRIGUEZ,GLORIA | Address on File | | | | | | |
| 2362653 | CRUZ RODRIGUEZ,GREGORIO | Address on File | | | | | | |
| 2414503 | CRUZ RODRIGUEZ,HELEN | Address on File | | | | | | |
| 2410925 | CRUZ RODRIGUEZ,INEABELLE | Address on File | | | | | | |
| 2404015 | CRUZ RODRIGUEZ,IRIS Y | Address on File | | | | | | |
| 2361634 | CRUZ RODRIGUEZ,JANNETTE | Address on File | | | | | | |
| 2355245 | CRUZ RODRIGUEZ,JULIA E | Address on File | | | | | | |
| 2400090 | CRUZ RODRIGUEZ,LETICIA | Address on File | | | | | | |
| 2366762 | CRUZ RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2414780 | CRUZ RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2353613 | CRUZ RODRIGUEZ,MARIA C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365755 | CRUZ RODRIGUEZ,MARIA C | Address on File | | | | | | |
| 2352728 | CRUZ RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2354117 | CRUZ RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2358168 | CRUZ RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2421753 | CRUZ RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2356627 | CRUZ RODRIGUEZ,MYRNA D | Address on File | | | | | | |
| 2369415 | CRUZ RODRIGUEZ,NELSON | Address on File | | | | | | |
| 2417443 | CRUZ RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2417568 | CRUZ RODRIGUEZ,OLGA I | Address on File | | | | | | |
| 2421517 | CRUZ RODRIGUEZ,PEDRO L | Address on File | | | | | | |
| 2411600 | CRUZ RODRIGUEZ,VIRGEN T | Address on File | | | | | | |
| 2360847 | CRUZ RODRIGUEZ,WANDA  I | Address on File | | | | | | |
| 2401790 | CRUZ RODRIGUEZ,WILFREDO | Address on File | | | | | | |
| 2356833 | CRUZ ROJAS,MANUEL | Address on File | | | | | | |
| 2361100 | CRUZ ROJAS,WILFREDO | Address on File | | | | | | |
| 2366268 | CRUZ ROLDAN,FRANCISCA | Address on File | | | | | | |
| 2402818 | CRUZ ROLDAN,MARIA | Address on File | | | | | | |
| 2549531 | Cruz Roman Lopez | Address on File | | | | | | |
| 2363468 | CRUZ ROMAN,ARAMINTA | Address on File | | | | | | |
| 2422350 | CRUZ ROMAN,CARMEN SOL | Address on File | | | | | | |
| 2422319 | CRUZ ROMAN,JESUS F | Address on File | | | | | | |
| 2356257 | CRUZ ROMAN,LUIS M | Address on File | | | | | | |
| 2424809 | Cruz Romero | Address on File | | | | | | |
| 2310163 | Cruz Romero Pinto | Address on File | | | | | | |
| 2357647 | CRUZ ROMERO,CARMEN I | Address on File | | | | | | |
| 2402732 | CRUZ ROMERO,MYRNA A | Address on File | | | | | | |
| 2359194 | CRUZ ROMERO,ZORAIDA | Address on File | | | | | | |
| 2425110 | Cruz Roque Eliezer | Address on File | | | | | | |
| 2420917 | CRUZ ROQUE,ADA N | Address on File | | | | | | |
| 2363292 | CRUZ ROQUE,NORA S | Address on File | | | | | | |
| 2550428 | Cruz Rosado Negron | Address on File | | | | | | |
| 2394225 | Cruz Rosado Romero | Address on File | | | | | | |
| 2351615 | CRUZ ROSADO,ASUNCION | Address on File | | | | | | |
| 2408875 | CRUZ ROSADO,EILIN | Address on File | | | | | | |
| 2413958 | CRUZ ROSADO,EMILIO | Address on File | | | | | | |
| 2358218 | CRUZ ROSADO,ESTHER | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354349 | CRUZ ROSADO,JUSTINA | Address on File | | | | | | |
| 2329351 | Cruz Rosario Pomales | Address on File | | | | | | |
| 2565307 | Cruz Rosario Rodriguez | Address on File | | | | | | |
| 2539660 | Cruz Rosario William | Address on File | | | | | | |
| 2420377 | CRUZ ROSARIO,CARMEN E | Address on File | | | | | | |
| 2418909 | CRUZ ROSARIO,ELIZABETH | Address on File | | | | | | |
| 2360004 | CRUZ ROSARIO,LUZ E | Address on File | | | | | | |
| 2419622 | CRUZ ROSARIO,MARIA S | Address on File | | | | | | |
| 2392669 | Cruz Ruiz Acevedo | Address on File | | | | | | |
| 2361133 | CRUZ RUIZ,TOMASA | Address on File | | | | | | |
| 2384252 | Cruz S Dominguez Estrada | Address on File | | | | | | |
| 2289541 | Cruz S Rios Sanchez | Address on File | | | | | | |
| 2468757 | Cruz S Serrano | Address on File | | | | | | |
| 2401826 | CRUZ SAEZ,RAMONITA | Address on File | | | | | | |
| 2369296 | CRUZ SAEZ,ZULMA I | Address on File | | | | | | |
| 2514705 | Cruz Sanchez Maria Judith | Address on File | | | | | | |
| 2335314 | Cruz Sanchez Morales | Address on File | | | | | | |
| 2451873 | Cruz Sanchez Muniz | Address on File | | | | | | |
| 2320765 | Cruz Sanchez Reyes | Address on File | | | | | | |
| 2539696 | Cruz Sanchez Roberto | Address on File | | | | | | |
| 2389132 | Cruz Sanchez Rodriguez | Address on File | | | | | | |
| 2418022 | CRUZ SANCHEZ,CARMELO | Address on File | | | | | | |
| 2363866 | CRUZ SANCHEZ,CARMEN L | Address on File | | | | | | |
| 2404651 | CRUZ SANCHEZ,CARMEN T | Address on File | | | | | | |
| 2357157 | CRUZ SANCHEZ,CRUCITA | Address on File | | | | | | |
| 2366879 | CRUZ SANCHEZ,ELEONORA | Address on File | | | | | | |
| 2354193 | CRUZ SANCHEZ,ISABEL | Address on File | | | | | | |
| 2414126 | CRUZ SANCHEZ,LAURA E | Address on File | | | | | | |
| 2362278 | CRUZ SANCHEZ,OFELIA | Address on File | | | | | | |
| 2417291 | CRUZ SANES,MYRIAM | Address on File | | | | | | |
| 2313463 | Cruz Santana Martinez | Address on File | | | | | | |
| 2290872 | Cruz Santana Santana | Address on File | | | | | | |
| 2353234 | CRUZ SANTANA,CARMEN L | Address on File | | | | | | |
| 2402404 | CRUZ SANTANA,CARMEN L. | Address on File | | | | | | |
| 2416708 | CRUZ SANTANA,DAVID | Address on File | | | | | | |
| 2414000 | CRUZ SANTANA,SARA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310871 | Cruz Santiago Aponte | Address on File | | | | | | |
| 2436104 | Cruz Santiago Castro | Address on File | | | | | | |
| 2431427 | Cruz Santiago Oquendo | Address on File | | | | | | |
| 2332368 | Cruz Santiago Rivera | Address on File | | | | | | |
| 2566483 | Cruz Santiago Santos | Address on File | | | | | | |
| 2370378 | CRUZ SANTIAGO,ANTONIO | Address on File | | | | | | |
| 2367833 | CRUZ SANTIAGO,BENEDICTA | Address on File | | | | | | |
| 2405043 | CRUZ SANTIAGO,CARLOS J | Address on File | | | | | | |
| 2356951 | CRUZ SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2402740 | CRUZ SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2360095 | CRUZ SANTIAGO,DIANA | Address on File | | | | | | |
| 2362691 | CRUZ SANTIAGO,ELSA | Address on File | | | | | | |
| 2357688 | CRUZ SANTIAGO,EVA S | Address on File | | | | | | |
| 2419766 | CRUZ SANTIAGO,IRIS M | Address on File | | | | | | |
| 2415964 | CRUZ SANTIAGO,MARIA E | Address on File | | | | | | |
| 2421599 | CRUZ SANTIAGO,MARIA L | Address on File | | | | | | |
| 2362576 | CRUZ SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2415213 | CRUZ SANTIAGO,MIGUEL | Address on File | | | | | | |
| 2405390 | CRUZ SANTIAGO,NAIDA | Address on File | | | | | | |
| 2407774 | CRUZ SANTIAGO,OLGA M | Address on File | | | | | | |
| 2410132 | CRUZ SANTIAGO,ROBERTO | Address on File | | | | | | |
| 2408463 | CRUZ SANTIAGO,SONIA M | Address on File | | | | | | |
| 2357994 | CRUZ SANTIAGO,VIRGINIA | Address on File | | | | | | |
| 2421305 | CRUZ SANTIAGO,WANDA | Address on File | | | | | | |
| 2363553 | CRUZ SANTIAGO,YOLANDA M | Address on File | | | | | | |
| 2356203 | CRUZ SANTONI,ESTHER | Address on File | | | | | | |
| 2353783 | CRUZ SANTOS,ADELAIDA | Address on File | | | | | | |
| 2354448 | CRUZ SANTOS,NOEMI E | Address on File | | | | | | |
| 2356923 | CRUZ SANTOS,RUTH E | Address on File | | | | | | |
| 2409558 | CRUZ SASTRE,CARMEN M | Address on File | | | | | | |
| 2411362 | CRUZ SCOTT,LUIS R | Address on File | | | | | | |
| 2371225 | CRUZ SEDA,VIRGINIA | Address on File | | | | | | |
| 2418866 | CRUZ SEGARRA,JEANNETTE | Address on File | | | | | | |
| 2364323 | CRUZ SEPULVEDA,MARIA A | Address on File | | | | | | |
| 2352853 | CRUZ SERRA,LYDIA | Address on File | | | | | | |
| 2287015 | Cruz Serrano Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416228 | CRUZ SERRANO,LUIS A | Address on File | | | | | | |
| 2348215 | CRUZ SERRANO,PABLO | Address on File | | | | | | |
| 2261797 | Cruz Sevilla Rivera | Address on File | | | | | | |
| 2407510 | CRUZ SILVA,BRUNILDA | Address on File | | | | | | |
| 2418603 | CRUZ SILVA,RITA | Address on File | | | | | | |
| 2405844 | CRUZ SOJO,ESTHER | Address on File | | | | | | |
| 2409362 | CRUZ SOLIS,FLORA | Address on File | | | | | | |
| 2534176 | Cruz Sosa David | Address on File | | | | | | |
| 2355520 | CRUZ SOSA,ABRAHAM | Address on File | | | | | | |
| 2369529 | CRUZ SOSA,EVELYN | Address on File | | | | | | |
| 2446343 | Cruz Soto Gloria | Address on File | | | | | | |
| 2353241 | CRUZ SOTO,ANA E | Address on File | | | | | | |
| 2414588 | CRUZ SOTO,DELMARIS | Address on File | | | | | | |
| 2364123 | CRUZ SOTO,ESTHER | Address on File | | | | | | |
| 2413256 | CRUZ SOTO,JOSE R | Address on File | | | | | | |
| 2413439 | CRUZ SOTO,LUZ N | Address on File | | | | | | |
| 2348133 | CRUZ SOTO,MANUEL | Address on File | | | | | | |
| 2367047 | CRUZ SOTO,MARITZA | Address on File | | | | | | |
| 2411145 | CRUZ SOTO,MIRIAM B | Address on File | | | | | | |
| 2352596 | CRUZ SOTO,OVIDIO | Address on File | | | | | | |
| 2359752 | CRUZ SOTO,RAMON | Address on File | | | | | | |
| 2358802 | CRUZ SOULET,ROSALINA | Address on File | | | | | | |
| 2550272 | Cruz Sr Canalez | Address on File | | | | | | |
| 2321512 | Cruz Suarez Campos | Address on File | | | | | | |
| 2404214 | CRUZ SUAREZ,ANA M | Address on File | | | | | | |
| 2410720 | CRUZ SUSTACHE,GABRIEL | Address on File | | | | | | |
| 2273124 | Cruz T Del Toro | Address on File | | | | | | |
| 2432708 | Cruz T Velazquez Gonzalez | Address on File | | | | | | |
| 2402727 | CRUZ TAVAREZ,CARMEN L | Address on File | | | | | | |
| 2413125 | CRUZ TIRADO,IVETTE | Address on File | | | | | | |
| 2529563 | Cruz Torres Abel | Address on File | | | | | | |
| 2309887 | Cruz Torres Colon | Address on File | | | | | | |
| 2528326 | Cruz Torres Lourdes | Address on File | | | | | | |
| 2309111 | Cruz Torres Martinez | Address on File | | | | | | |
| 2286762 | Cruz Torres Monge | Address on File | | | | | | |
| 2330278 | Cruz Torres Narvaez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302814 | Cruz Torres Pagan | Address on File | | | | | | |
| 2286797 | Cruz Torres Ramos | Address on File | | | | | | |
| 2417412 | CRUZ TORRES,CARMEN L | Address on File | | | | | | |
| 2358447 | CRUZ TORRES,CRISTINO | Address on File | | | | | | |
| 2370708 | CRUZ TORRES,DIANA I | Address on File | | | | | | |
| 2356697 | CRUZ TORRES,ELSIE | Address on File | | | | | | |
| 2355970 | CRUZ TORRES,HAYDEE | Address on File | | | | | | |
| 2408877 | CRUZ TORRES,IRMA | Address on File | | | | | | |
| 2351681 | CRUZ TORRES,JUANITA | Address on File | | | | | | |
| 2405470 | CRUZ TORRES,JUDITH R | Address on File | | | | | | |
| 2354806 | CRUZ TORRES,LILLIAN | Address on File | | | | | | |
| 2357052 | CRUZ TORRES,LOURDES | Address on File | | | | | | |
| 2348335 | CRUZ TORRES,LOURDES M | Address on File | | | | | | |
| 2365173 | CRUZ TORRES,LUIS | Address on File | | | | | | |
| 2358732 | CRUZ TORRES,MARGARITA | Address on File | | | | | | |
| 2419132 | CRUZ TORRES,MARIA DEL C | Address on File | | | | | | |
| 2408193 | CRUZ TORRES,NORMA I | Address on File | | | | | | |
| 2354451 | CRUZ TORRES,PALMIRA | Address on File | | | | | | |
| 2416599 | CRUZ TORRES,WILMA E | Address on File | | | | | | |
| 2401624 | CRUZ TORRUELLAS,ELSIA L. | Address on File | | | | | | |
| 2317041 | Cruz Trinidad Melendez | Address on File | | | | | | |
| 2355667 | CRUZ TROCHE,OLGA I | Address on File | | | | | | |
| 2302643 | Cruz V V Ayala Melendez | Address on File | | | | | | |
| 2415187 | CRUZ VALENTIN,MARISOL | Address on File | | | | | | |
| 2364709 | CRUZ VALENTIN,MILAGROS | Address on File | | | | | | |
| 2355611 | CRUZ VARGAS,CARMEN I | Address on File | | | | | | |
| 2415894 | CRUZ VARGAS,ENEIDA | Address on File | | | | | | |
| 2406290 | CRUZ VARGAS,NIVIA | Address on File | | | | | | |
| 2419359 | CRUZ VARGAS,PEDRO J | Address on File | | | | | | |
| 2289330 | Cruz Vazquez Burgos | Address on File | | | | | | |
| 2336541 | Cruz Vazquez Torres | Address on File | | | | | | |
| 2416352 | CRUZ VAZQUEZ,BALTAZAR | Address on File | | | | | | |
| 2401381 | CRUZ VAZQUEZ,CARMEN H | Address on File | | | | | | |
| 2356773 | CRUZ VAZQUEZ,CONSUELO | Address on File | | | | | | |
| 2401637 | CRUZ VAZQUEZ,DINORA | Address on File | | | | | | |
| 2360020 | CRUZ VAZQUEZ,DORA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414725 | CRUZ VAZQUEZ,JOSE | Address on File | | | | | | |
| 2356043 | CRUZ VAZQUEZ,JOSE A | Address on File | | | | | | |
| 2361700 | CRUZ VAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2409100 | CRUZ VAZQUEZ,MIGDALIA | Address on File | | | | | | |
| 2403887 | CRUZ VAZQUEZ,RAQUEL | Address on File | | | | | | |
| 2366271 | CRUZ VAZQUEZ,VICTOR M | Address on File | | | | | | |
| 2463235 | Cruz Vega Belen | Address on File | | | | | | |
| 2267399 | Cruz Vega Jesus | Address on File | | | | | | |
| 2307398 | Cruz Vega Montanez | Address on File | | | | | | |
| 2419851 | CRUZ VEGA,EDWIN | Address on File | | | | | | |
| 2402437 | CRUZ VEGA,IRIS | Address on File | | | | | | |
| 2358883 | CRUZ VEGA,MIGUEL A | Address on File | | | | | | |
| 2255284 | Cruz Velazquez Aponte | Address on File | | | | | | |
| 2281435 | Cruz Velazquez Cruz | Address on File | | | | | | |
| 2450903 | Cruz Velazquez Nydia | Address on File | | | | | | |
| 2418098 | CRUZ VELAZQUEZ,BENJAMIN | Address on File | | | | | | |
| 2410782 | CRUZ VELAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2419899 | CRUZ VELAZQUEZ,MIGDALIA | Address on File | | | | | | |
| 2420779 | CRUZ VELAZQUEZ,NYDIA | Address on File | | | | | | |
| 2417374 | CRUZ VELAZQUEZ,SONIA I | Address on File | | | | | | |
| 2268105 | Cruz Velez Ortiz | Address on File | | | | | | |
| 2539678 | Cruz Velez Rolando | Address on File | | | | | | |
| 2403925 | CRUZ VELEZ,CARMEN LUZ | Address on File | | | | | | |
| 2368592 | CRUZ VELEZ,ELSA | Address on File | | | | | | |
| 2403356 | CRUZ VELEZ,HELGA | Address on File | | | | | | |
| 2405758 | CRUZ VELEZ,MAGDA | Address on File | | | | | | |
| 2416557 | CRUZ VELEZ,MAGDA I | Address on File | | | | | | |
| 2401277 | CRUZ VELEZ,SARA I | Address on File | | | | | | |
| 2408951 | CRUZ VELEZ,SARA M | Address on File | | | | | | |
| 2412335 | CRUZ VERA,ANA M | Address on File | | | | | | |
| 2364427 | CRUZ VERA,AUGUSTO | Address on File | | | | | | |
| 2405664 | CRUZ VERA,GLORIA E | Address on File | | | | | | |
| 2368018 | CRUZ VERA,MARIA M | Address on File | | | | | | |
| 2408116 | CRUZ VERGARA,ISABEL | Address on File | | | | | | |
| 2422122 | CRUZ VILLAFANE,ARACELIS | Address on File | | | | | | |
| 2420113 | CRUZ VILLANUEVA,BETSY A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406487 | CRUZ VILLANUEVA,GLADYS M | Address on File | | | | | | |
| 2407243 | CRUZ VILLANUEVA,NELIDA | Address on File | | | | | | |
| 2310861 | Cruz Villegas Falu | Address on File | | | | | | |
| 2351649 | CRUZ VINAS,LILLIA DEL ROSARIO | Address on File | | | | | | |
| 2410803 | CRUZ WELLS,MADELINE | Address on File | | | | | | |
| 2549595 | Cruz Y Ferrer Rivera | Address on File | | | | | | |
| 2375538 | Cruz Y Mendoza Cintron | Address on File | | | | | | |
| 2467446 | Cruz Y Romero Bones | Address on File | | | | | | |
| 2416007 | CRUZ ZAMORA,CONCEPCION | Address on File | | | | | | |
| 2368688 | CRUZ ZAMORA,MAGALIS | Address on File | | | | | | |
| 2402034 | CRUZ ZAYAS,ADELAIDA | Address on File | | | | | | |
| 2362832 | CRUZ ZAYAS,AIDA L | Address on File | | | | | | |
| 2421504 | CRUZ ZAYAS,IDA L | Address on File | | | | | | |
| 2351929 | CRUZ ZAYAS,NILDA | Address on File | | | | | | |
| 2357116 | CRUZ ZAYAS,NILDA | Address on File | | | | | | |
| 2355513 | CRUZ,CARMEN M | Address on File | | | | | | |
| 2414174 | CRUZ,NANCY | Address on File | | | | | | |
| 2262042 | Cruza Marrero Rosado | Address on File | | | | | | |
| 2401775 | CRUZADO AMADOR,JULIA E | Address on File | | | | | | |
| 2435623 | Cruzado Cr Arroyo | Address on File | | | | | | |
| 2410867 | CRUZADO MARRERO,NILDA E | Address on File | | | | | | |
| 2356908 | CRUZADO MARTINEZ,GERINELDO | Address on File | | | | | | |
| 2411459 | CRUZADO MERCADO,MERCEDES | Address on File | | | | | | |
| 2361880 | CRUZADO MOLINA,BERNARDO | Address on File | | | | | | |
| 2361799 | CRUZADO NIEVES,GLORIA M | Address on File | | | | | | |
| 2350547 | CRUZADO PEREZ,HILDA M | Address on File | | | | | | |
| 2351000 | CRUZADO PEREZ,IRIS | Address on File | | | | | | |
| 2424991 | Cruz-De Jesus Gloria | Address on File | | | | | | |
| 2327529 | Cruzito Barbosa Morales | Address on File | | | | | | |
| 2505772 | CRUZMARI  ROMAN RIVERA | Address on File | | | | | | |
| 2432171 | Cruz-Mejias Elizabeth Mejias | Address on File | | | | | | |
| 2268472 | Cruznelia Davila Albizu | Address on File | | | | | | |
| 2546503 | Crysaida Rodriguez | Address on File | | | | | | |
| 2506747 | CRYSTAL  FALERO ORTIZ | Address on File | | | | | | |
| 2510695 | Crystal Alexis Matta Orama | Address on File | | | | | | |
| 2470167 | Crystal L Bracero Irizarry | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472701 | CRYSTAL M CORDERO GONZALEZ | Address on File | | | | | | |
| 2510175 | Crystal M Melendez De La Rosa | Address on File | | | | | | |
| 2501931 | CRYSTHAL J DIAZ LOPEZ | Address on File | | | | | | |
| 2508982 | Crysti Puente Leonardo | Address on File | | | | | | |
| 2421028 | CUADRA LAFUENTE,LOURDES M | Address on File | | | | | | |
| 2422948 | CUADRA MARTINEZ,SYLVIA M | Address on File | | | | | | |
| 2403566 | CUADRA MELNDEZ,CARMEN I | Address on File | | | | | | |
| 2408994 | CUADRADO APONTE,ORLANDO | Address on File | | | | | | |
| 2407849 | CUADRADO APONTE,RURICO | Address on File | | | | | | |
| 2421700 | CUADRADO BLANCH,MARISELA | Address on File | | | | | | |
| 2402320 | CUADRADO CABRERA,LUZVILDA | Address on File | | | | | | |
| 2404709 | CUADRADO CARRION,DAISY | Address on File | | | | | | |
| 2411256 | CUADRADO CARRION,PILAR | Address on File | | | | | | |
| 2419908 | CUADRADO CARRION,ROBERTO | Address on File | | | | | | |
| 2420934 | CUADRADO CASTRO,MARIA I | Address on File | | | | | | |
| 2367778 | CUADRADO COLON,LETICIA | Address on File | | | | | | |
| 2357567 | CUADRADO DELGADO,DEBORAH | Address on File | | | | | | |
| 2401665 | CUADRADO DIAZ,ESPERANZA | Address on File | | | | | | |
| 2403560 | CUADRADO DIAZ,JUANA D. | Address on File | | | | | | |
| 2402604 | CUADRADO FLORES,JOSE  A | Address on File | | | | | | |
| 2414195 | CUADRADO GOMEZ,CARMEN A | Address on File | | | | | | |
| 2565718 | Cuadrado Hernandez Ruben O | Address on File | | | | | | |
| 2403488 | CUADRADO HERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2365661 | CUADRADO LOPEZ,RUTH L | Address on File | | | | | | |
| 2423771 | Cuadrado M Rivera Jose M. | Address on File | | | | | | |
| 2419479 | CUADRADO PASTRANA,MARITZA | Address on File | | | | | | |
| 2421552 | CUADRADO PASTRANA,NOEMI | Address on File | | | | | | |
| 2534249 | Cuadrado Rivera A Lejandro | Address on File | | | | | | |
| 2351913 | CUADRADO RODRIGUEZ,NEREIDA | Address on File | | | | | | |
| 2542369 | Cuadrado Rosario Giselle | Address on File | | | | | | |
| 2416354 | CUADRADO SANTOS,FELICITA | Address on File | | | | | | |
| 2347993 | CUADRADO SOTO,GERARDINO | Address on File | | | | | | |
| 2405866 | CUADRADO SOTO,GLORIA | Address on File | | | | | | |
| 2360402 | CUADRADO SOTO,HARRY | Address on File | | | | | | |
| 2366451 | CUADRADO SOTO,JOSE R | Address on File | | | | | | |
| 2544232 | Cuauhtemoc Quintero Lozada | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400909 | CUBA PEREZ,CESAR J | Address on File | | | | | | |
| 2403905 | CUBA VILLANUEVA,ANNIE H | Address on File | | | | | | |
| 2357879 | CUBANO LLANES,DAISY | Address on File | | | | | | |
| 2412138 | CUBANO MARTINEZ,ENEIDA | Address on File | | | | | | |
| 2414348 | CUBANO MEDIAVILLA,EVELYN E | Address on File | | | | | | |
| 2367163 | CUBANO TORRES,REINA | Address on File | | | | | | |
| 2419315 | CUBERO ALERS,MYRNA L | Address on File | | | | | | |
| 2418193 | CUBERO ALICEA,ANA H | Address on File | | | | | | |
| 2413251 | CUBERO ALVAREZ,JUAN A | Address on File | | | | | | |
| 2417105 | CUBERO ALVAREZ,MARIA DEL C | Address on File | | | | | | |
| 2403257 | CUBERO CORCHADO,MARGARITA | Address on File | | | | | | |
| 2414283 | CUBERO FELICIANO,JUANITA | Address on File | | | | | | |
| 2371072 | CUBERO FELICIANO,MARIA A | Address on File | | | | | | |
| 2406204 | CUBERO LOPEZ,MONSERRATE | Address on File | | | | | | |
| 2422335 | CUBERO LORENZO,CARLOS A | Address on File | | | | | | |
| 2348921 | CUBERO MENDEZ,CARMEN M | Address on File | | | | | | |
| 2404065 | CUBERO VALLE,JOSEFA | Address on File | | | | | | |
| 2368215 | CUBERO VEGA,BLANCA M | Address on File | | | | | | |
| 2402871 | CUBERO VEGA,MARIA L | Address on File | | | | | | |
| 2413908 | CUBERO VEGA,RAFAEL | Address on File | | | | | | |
| 2408771 | CUBERO VEGA,SARA | Address on File | | | | | | |
| 2420332 | CUBI RODRIGUEZ,ANA D | Address on File | | | | | | |
| 2357286 | CUBI TORRES,MIGUEL M | Address on File | | | | | | |
| 2412817 | CUCUTA NADAL,CLARA I | Address on File | | | | | | |
| 2356128 | CUEBAS BURGOS,JUSTINIANO | Address on File | | | | | | |
| 2349061 | CUEBAS CAMPOS,BENITA | Address on File | | | | | | |
| 2422644 | CUEBAS CAMPOS,BENITA | Address on File | | | | | | |
| 2363938 | CUEBAS CAMPOS,HIDELISA | Address on File | | | | | | |
| 2359490 | CUEBAS FLORES,HARRY D | Address on File | | | | | | |
| 2364481 | CUEBAS ROSARIO,MARINA | Address on File | | | | | | |
| 2350875 | CUEBAS-SUAREZ,ERNESTO | Address on File | | | | | | |
| 2353007 | CUESTA ARROYO,NAIDA | Address on File | | | | | | |
| 2412818 | CUESTA BARRO,GLADYS E | Address on File | | | | | | |
| 2565326 | Cuesta De Gracia Tito | Address on File | | | | | | |
| 2355635 | CUESTA GONZALEZ,MABEL | Address on File | | | | | | |
| 2420929 | CUESTA RODRIGUEZ,ANGEL L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353734 | CUESTA RODRIGUEZ,NYDIA E | Address on File | | | | | | |
| 2451640 | Cuevas A Andujar | Address on File | | | | | | |
| 2355776 | CUEVAS ANDUJAR,ESTHER | Address on File | | | | | | |
| 2412669 | CUEVAS BORRERO,EFRAIN | Address on File | | | | | | |
| 2348739 | CUEVAS CANDELARIA,FELIX | Address on File | | | | | | |
| 2530383 | Cuevas Cardec Damaris I | Address on File | | | | | | |
| 2353947 | CUEVAS CINTRON,ELBA I | Address on File | | | | | | |
| 2400477 | CUEVAS COLON,ROSA M | Address on File | | | | | | |
| 2405014 | CUEVAS CRUZ,OLGA I | Address on File | | | | | | |
| 2534085 | Cuevas Cu Torres | Address on File | | | | | | |
| 2358749 | CUEVAS DIAZ,MARTHA I | Address on File | | | | | | |
| 2366231 | CUEVAS EFRE,TEOBALDO L | Address on File | | | | | | |
| 2406877 | CUEVAS FERRER,CARMEN D | Address on File | | | | | | |
| 2355511 | CUEVAS FLORES,CELESTE | Address on File | | | | | | |
| 2356400 | CUEVAS GARCIA,ELBA I | Address on File | | | | | | |
| 2413879 | CUEVAS GERENA,MARITZA I | Address on File | | | | | | |
| 2407716 | CUEVAS GONZALEZ,CLOTILDE | Address on File | | | | | | |
| 2403175 | CUEVAS GONZALEZ,LUZ DEL C | Address on File | | | | | | |
| 2356849 | CUEVAS GONZALEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2402410 | CUEVAS GONZALEZ,MARIA M | Address on File | | | | | | |
| 2414455 | CUEVAS GONZALEZ,NORMA I | Address on File | | | | | | |
| 2368377 | CUEVAS GONZALEZ,SONIA | Address on File | | | | | | |
| 2369517 | CUEVAS GONZALEZ,ZULMA | Address on File | | | | | | |
| 2413852 | CUEVAS HERNANDEZ,NYDIA L | Address on File | | | | | | |
| 2420874 | CUEVAS JUSTINIANO,MAGALY | Address on File | | | | | | |
| 2369897 | CUEVAS LOPEZ,NORMA | Address on File | | | | | | |
| 2361056 | CUEVAS MALDONADO,WANDA I | Address on File | | | | | | |
| 2410380 | CUEVAS MARTINEZ,LUZ T | Address on File | | | | | | |
| 2369057 | CUEVAS MATOS,TERESA DE J | Address on File | | | | | | |
| 2364569 | CUEVAS MOLINA,MARIA D | Address on File | | | | | | |
| 2369295 | CUEVAS MOLINA,ROSA | Address on File | | | | | | |
| 2360619 | CUEVAS MONROIG,JUANA | Address on File | | | | | | |
| 2351002 | CUEVAS MORALES,OZUALDO | Address on File | | | | | | |
| 2366895 | CUEVAS MORALES,OZUALDO | Address on File | | | | | | |
| 2410710 | CUEVAS NAZARIO,ORLANDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416417 | CUEVAS NEGRON,MARLENE | Address on File | | | | | | |
| 2406790 | CUEVAS ORTIZ,ROSA E | Address on File | | | | | | |
| 2357573 | CUEVAS ORTIZ,SYLVIA E | Address on File | | | | | | |
| 2415415 | CUEVAS PEREZ,JOSE R | Address on File | | | | | | |
| 2351139 | CUEVAS PORRATA,SERGIO | Address on File | | | | | | |
| 2419035 | CUEVAS QUILES,AIDA L | Address on File | | | | | | |
| 2351408 | CUEVAS RAMOS,AMADA | Address on File | | | | | | |
| 2358791 | CUEVAS RAMOS,LUZ V | Address on File | | | | | | |
| 2357628 | CUEVAS RAMOS,NYDIA R | Address on File | | | | | | |
| 2405690 | CUEVAS RAMOS,PABLO A | Address on File | | | | | | |
| 2361952 | CUEVAS RIOS,ANTONIO | Address on File | | | | | | |
| 2415690 | CUEVAS RIVERA,CARMEN T | Address on File | | | | | | |
| 2405065 | CUEVAS RIVERA,ESPERANZA | Address on File | | | | | | |
| 2406889 | CUEVAS RIVERA,MILAGROS | Address on File | | | | | | |
| 2367676 | CUEVAS RODRIGUEZ,AMERICA | Address on File | | | | | | |
| 2407131 | CUEVAS RODRIGUEZ,CARMEN A | Address on File | | | | | | |
| 2423096 | CUEVAS RODRIGUEZ,JOSE L | Address on File | | | | | | |
| 2364461 | CUEVAS RODRIGUEZ,MYRNA E | Address on File | | | | | | |
| 2415762 | CUEVAS RODRIGUEZ,MYRNA T | Address on File | | | | | | |
| 2412649 | CUEVAS RODRIGUEZ,NIEVES M | Address on File | | | | | | |
| 2369261 | CUEVAS RODRIGUEZ,WILSON | Address on File | | | | | | |
| 2415992 | CUEVAS ROMAN,EVER S | Address on File | | | | | | |
| 2420390 | CUEVAS ROMAN,MINERVA | Address on File | | | | | | |
| 2529324 | Cuevas Ruiz Nilsa | Address on File | | | | | | |
| 2403109 | CUEVAS RUIZ,CARMEN M | Address on File | | | | | | |
| 2367660 | CUEVAS RUIZ,LUIS A | Address on File | | | | | | |
| 2530071 | Cuevas Sanchez Lissett | Address on File | | | | | | |
| 2421304 | CUEVAS SANCHEZ,ELBA | Address on File | | | | | | |
| 2360974 | CUEVAS SEDA,LUZ C | Address on File | | | | | | |
| 2369326 | CUEVAS SOSA,LOURDES M | Address on File | | | | | | |
| 2350974 | CUEVAS SOTO,ZIEBEL | Address on File | | | | | | |
| 2365558 | CUEVAS TRINIDAD,SANDRA I | Address on File | | | | | | |
| 2409466 | CUEVAS VALENTIN,JORGE L | Address on File | | | | | | |
| 2414628 | CUILAN HEUERTZ,EMILIO E | Address on File | | | | | | |
| 2413026 | CUILAN RAMOS,ARMIDA | Address on File | | | | | | |
| 2511888 | Cuman R. Alindato Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401770 | CUMBA COLON,JULIO | Address on File | | | | | | |
| 2370426 | CUMBA COLON,TERESA | Address on File | | | | | | |
| 2449714 | Cumba Cruz Rafael | Address on File | | | | | | |
| 2400089 | CUMBA MARRERO,ZORAIDA | Address on File | | | | | | |
| 2364365 | CUMBA TORRES,ALMA D | Address on File | | | | | | |
| 2349845 | CUMMINGS IRIZARRY,ROSARIO | Address on File | | | | | | |
| 2400893 | CUPELES CINTRON,JUAN D | Address on File | | | | | | |
| 2404448 | CUPELES MARCHANY,WANDA B | Address on File | | | | | | |
| 2418563 | CUPELES SOBYE,VIVIAN M | Address on File | | | | | | |
| 2361885 | CUPRILL LUGO,MYRIAM | Address on File | | | | | | |
| 2366021 | CUPRILL SERRANO,DAISY | Address on File | | | | | | |
| 2408447 | CURBELO BECERRIL,ENID L | Address on File | | | | | | |
| 2547315 | Curbelo Candelaria Lionel | Address on File | | | | | | |
| 2410526 | CURBELO FELIX,MARIA M | Address on File | | | | | | |
| 2413912 | CURBELO FERNANDEZ,MARITZA | Address on File | | | | | | |
| 2359815 | CURBELO MERCADO,CARMEN L | Address on File | | | | | | |
| 2350029 | CURBELO NIEVES,ISABEL | Address on File | | | | | | |
| 2356480 | CURBELO RUIZ,CARMEN M | Address on File | | | | | | |
| 2400382 | CURET BORRAS,JOSE F | Address on File | | | | | | |
| 2369559 | CURET COLLAZO,GLORIA E | Address on File | | | | | | |
| 2348635 | CURET CUEVAS,ARIEL | Address on File | | | | | | |
| 2530140 | Curet D[Az Judmila | Address on File | | | | | | |
| 2352132 | CURET ESTERRICH,EUFEMIA | Address on File | | | | | | |
| 2409499 | CURET GARCIA,DORIS I | Address on File | | | | | | |
| 2419069 | CURET GARCIA,SANDRA E | Address on File | | | | | | |
| 2268464 | Custodio Gonzalez Cruz | Address on File | | | | | | |
| 2404706 | CUSTODIO LOPEZ,NAOMI | Address on File | | | | | | |
| 2365988 | CUSTODIO ORTIZ,ENEMY | Address on File | | | | | | |
| 2421841 | CUSTODIO PEREZ,FIOL D | Address on File | | | | | | |
| 2402219 | CUSTODIO QUILES,JUAN A | Address on File | | | | | | |
| 2368611 | CUSTODIO VERELA,NITZA | Address on File | | | | | | |
| 2294164 | Cutberto Mestre Ramos | Address on File | | | | | | |
| 2381839 | Cutberto Sanchez Figueroa | Address on File | | | | | | |
| 2419928 | CUTRERA CUBANO,CARMEN G | Address on File | | | | | | |
| 2501681 | CYBELE  MELLOT RODRIGUEZ | Address on File | | | | | | |
| 2531243 | Cybele Esteves Barrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503566 | CYBELL  BATISTA BACO | Address on File | | | | | | |
| 2559892 | Cybell Rodriguez Ramos | Address on File | | | | | | |
| 2485337 | CYD A SANTANA SANTOS | Address on File | | | | | | |
| 2502359 | CYD M PEREZ RIVERA | Address on File | | | | | | |
| 2515285 | Cyd Nu~Ez Rivera | Address on File | | | | | | |
| 2527919 | Cyda C Ortiz Mu?Oz | Address on File | | | | | | |
| 2503020 | CYDKARIM K OLIVIERI RODRIGUEZ | Address on File | | | | | | |
| 2503507 | CYDMARIE M RIOS MARTINEZ | Address on File | | | | | | |
| 2505493 | CYHARA  BALSEIRO CRUZ | Address on File | | | | | | |
| 2506443 | CYHTHIA L MARTINEZ LEBRON | Address on File | | | | | | |
| 2498857 | CYMARA M DAVILA CABALLERO | Address on File | | | | | | |
| 2491074 | CYNDIA E IRIZARRY CASIANO | Address on File | | | | | | |
| 2471183 | Cyndia E Irizarry Casiano | Address on File | | | | | | |
| 2519680 | Cyndia M Lopez Berrios | Address on File | | | | | | |
| 2524222 | Cyndimar Villanueva Mendez | Address on File | | | | | | |
| 2494270 | CYNTHIA  BERLINGERI BONILLA | Address on File | | | | | | |
| 2502475 | CYNTHIA  BOJITO MARRERO | Address on File | | | | | | |
| 2478707 | CYNTHIA  CARRASQUILLO ALICEA | Address on File | | | | | | |
| 2500524 | CYNTHIA  CASTILLO CASTILLO | Address on File | | | | | | |
| 2504345 | CYNTHIA  CONSUEGRA CORIANO | Address on File | | | | | | |
| 2501609 | CYNTHIA  COSME CASTILLO | Address on File | | | | | | |
| 2500906 | CYNTHIA  CRUZ CRUZ | Address on File | | | | | | |
| 2497805 | CYNTHIA  CRUZ ORTIZ | Address on File | | | | | | |
| 2503263 | CYNTHIA  DIAZ REYES | Address on File | | | | | | |
| 2472437 | CYNTHIA  FELICIANO SANTIAGO | Address on File | | | | | | |
| 2498569 | CYNTHIA  GARCIA AVILES | Address on File | | | | | | |
| 2476991 | CYNTHIA  GARCIA FELICIANO | Address on File | | | | | | |
| 2499438 | CYNTHIA  GONZALEZ CRUZ | Address on File | | | | | | |
| 2484734 | CYNTHIA  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2504549 | CYNTHIA  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2505477 | CYNTHIA  LAUSELL FELICIANO | Address on File | | | | | | |
| 2492516 | CYNTHIA  MARRERO MEDINA | Address on File | | | | | | |
| 2473217 | CYNTHIA  MENENDEZ GUAJARDO | Address on File | | | | | | |
| 2495327 | CYNTHIA  NAZARIO RIVERA | Address on File | | | | | | |
| 2473343 | CYNTHIA  NIEVES CUBERO | Address on File | | | | | | |
| 2485124 | CYNTHIA  OSORIO FEBUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486906 | CYNTHIA  PEREZ STELLEWAGON | Address on File | | | | | | |
| 2472271 | CYNTHIA  PEREZ VARGAS | Address on File | | | | | | |
| 2482037 | CYNTHIA  RODRIGUEZ LUGO | Address on File | | | | | | |
| 2492381 | CYNTHIA  ROMERO VELEZ | Address on File | | | | | | |
| 2502380 | CYNTHIA  ROSADO GONZALEZ | Address on File | | | | | | |
| 2474989 | CYNTHIA  ROSARIO CARDONA | Address on File | | | | | | |
| 2475855 | CYNTHIA  SANJURJO SANTOS | Address on File | | | | | | |
| 2483452 | CYNTHIA  TORRES GONZALEZ | Address on File | | | | | | |
| 2490097 | CYNTHIA  TORRES RAMOS | Address on File | | | | | | |
| 2484388 | CYNTHIA  VALENTIN RODRIGUEZ | Address on File | | | | | | |
| 2555008 | Cynthia A Burgos Brito | Address on File | | | | | | |
| 2524944 | Cynthia A Carrion Siarez | Address on File | | | | | | |
| 2386654 | Cynthia A Colon | Address on File | | | | | | |
| 2481045 | CYNTHIA A LOPEZ BURGOS | Address on File | | | | | | |
| 2536453 | Cynthia A Ramos Saldana | Address on File | | | | | | |
| 2508741 | Cynthia A Tejeda Ortega | Address on File | | | | | | |
| 2541804 | Cynthia Aponte Cabrera | Address on File | | | | | | |
| 2538429 | Cynthia Aran Padilla | Address on File | | | | | | |
| 2549954 | Cynthia Baez Ramos | Address on File | | | | | | |
| 2542441 | Cynthia Balbin Padilla | Address on File | | | | | | |
| 2432111 | Cynthia Benitez Rivera | Address on File | | | | | | |
| 2534280 | Cynthia Birriel Ocasio | Address on File | | | | | | |
| 2289680 | Cynthia Burgos Correa | Address on File | | | | | | |
| 2440662 | Cynthia C Carrasquillo De Jesus | Address on File | | | | | | |
| 2470088 | Cynthia C Marrero | Address on File | | | | | | |
| 2305219 | Cynthia Cabrera Burgos | Address on File | | | | | | |
| 2543691 | Cynthia Castillo Casillas | Address on File | | | | | | |
| 2375303 | Cynthia Cintron Martinez | Address on File | | | | | | |
| 2372260 | Cynthia Colon Martinez | Address on File | | | | | | |
| 2551723 | Cynthia Colon Rivera | Address on File | | | | | | |
| 2516406 | Cynthia Colon Soto | Address on File | | | | | | |
| 2556191 | Cynthia Crespo Santiago | Address on File | | | | | | |
| 2548497 | Cynthia Cruz Caraballo | Address on File | | | | | | |
| 2519030 | Cynthia Cruz Carrion | Address on File | | | | | | |
| 2343035 | Cynthia Cruz Valencia | Address on File | | | | | | |
| 2506263 | CYNTHIA D CRISPIN PACHECO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556641 | Cynthia D Rivera Marrero | Address on File | | | | | | |
| 2551557 | Cynthia Diaz Diaz | Address on File | | | | | | |
| 2521764 | Cynthia Diaz Santiago | Address on File | | | | | | |
| 2501660 | CYNTHIA E CONCEPCION CANINO | Address on File | | | | | | |
| 2497919 | CYNTHIA E DIAZ FLORES | Address on File | | | | | | |
| 2516751 | Cynthia E Dionisio Rivera | Address on File | | | | | | |
| 2506578 | CYNTHIA E ECHAVARRY OCASIO | Address on File | | | | | | |
| 2557080 | Cynthia E Jordan Rivera | Address on File | | | | | | |
| 2543027 | Cynthia E Miranda Hernandez | Address on File | | | | | | |
| 2531588 | Cynthia E Monge Aleman | Address on File | | | | | | |
| 2499841 | CYNTHIA E OLMEDA COLON | Address on File | | | | | | |
| 2485131 | CYNTHIA E RAMOS VELEZ | Address on File | | | | | | |
| 2476339 | CYNTHIA E RIVERA DE JESUS | Address on File | | | | | | |
| 2476994 | CYNTHIA E ROSADO COLON | Address on File | | | | | | |
| 2479639 | CYNTHIA E VASALLO GUZMAN | Address on File | | | | | | |
| 2508023 | Cynthia E. Sanabria Hernandez | Address on File | | | | | | |
| 2511354 | Cynthia Fay Camilo Cordero | Address on File | | | | | | |
| 2398446 | Cynthia Feliz Reyes | Address on File | | | | | | |
| 2553490 | Cynthia G Arena Fornes | Address on File | | | | | | |
| 2488768 | CYNTHIA G GUZMAN RAMOS | Address on File | | | | | | |
| 2515168 | Cynthia Garcia Del Valle | Address on File | | | | | | |
| 2509756 | Cynthia Garcia Rios | Address on File | | | | | | |
| 2560489 | Cynthia Garcia Sanchez | Address on File | | | | | | |
| 2427230 | Cynthia Garrastequi | Address on File | | | | | | |
| 2508682 | Cynthia Gonzalez Lebron | Address on File | | | | | | |
| 2521775 | Cynthia Gonzalez Mendez | Address on File | | | | | | |
| 2326223 | Cynthia Hernandez Gomez | Address on File | | | | | | |
| 2527741 | Cynthia Hernandez Gschlecht | Address on File | | | | | | |
| 2542248 | Cynthia Hernandez Lozada | Address on File | | | | | | |
| 2516839 | Cynthia Hilerio Mendez | Address on File | | | | | | |
| 2453397 | Cynthia I Candelario | Address on File | | | | | | |
| 2522379 | Cynthia I Carrion Gorbea | Address on File | | | | | | |
| 2496800 | CYNTHIA I CLAUDIO RIVERA | Address on File | | | | | | |
| 2443001 | Cynthia I Colon Febo | Address on File | | | | | | |
| 2441037 | Cynthia I Cruz Santiago | Address on File | | | | | | |
| 2567194 | CYNTHIA I CRUZ SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476216 | CYNTHIA I GONZALEZ LOPEZ | Address on File | | | | | | |
| 2492142 | CYNTHIA I GONZALEZ MORALES | Address on File | | | | | | |
| 2532608 | Cynthia I Mercado Santiago | Address on File | | | | | | |
| 2383395 | Cynthia I Perez Perez | Address on File | | | | | | |
| 2385658 | Cynthia I Perez Perez | Address on File | | | | | | |
| 2450406 | Cynthia I Rivera Morales | Address on File | | | | | | |
| 2560143 | Cynthia I Valentin Aviles | Address on File | | | | | | |
| 2508111 | Cynthia I. Candelaria Ramos | Address on File | | | | | | |
| 2284208 | Cynthia J Balasquide Viera | Address on File | | | | | | |
| 2433914 | Cynthia J Elicier Pizarro | Address on File | | | | | | |
| 2491856 | CYNTHIA J REYES CASTRODAD | Address on File | | | | | | |
| 2550221 | Cynthia J Rosado Escobar | Address on File | | | | | | |
| 2472095 | CYNTHIA J SOTO RAMOS | Address on File | | | | | | |
| 2324830 | Cynthia L L Arbona Simmon | Address on File | | | | | | |
| 2550497 | Cynthia Lozada Hidalgo | Address on File | | | | | | |
| 2502812 | CYNTHIA M CAMACHO PENA | Address on File | | | | | | |
| 2471815 | CYNTHIA M FELIX VAZQUEZ | Address on File | | | | | | |
| 2533080 | Cynthia M Garcia | Address on File | | | | | | |
| 2518087 | Cynthia M Liciaga Cabrera | Address on File | | | | | | |
| 2483825 | CYNTHIA M MILIAN CORTES | Address on File | | | | | | |
| 2285946 | Cynthia M Molina Torres | Address on File | | | | | | |
| 2510767 | Cynthia M Orta Gonzalez | Address on File | | | | | | |
| 2505568 | CYNTHIA M ORTIZ BARO | Address on File | | | | | | |
| 2343176 | Cynthia M Ramos Rodriguez | Address on File | | | | | | |
| 2507077 | CYNTHIA M RODRIGUEZ COLON | Address on File | | | | | | |
| 2517967 | Cynthia M Rosado Santana | Address on File | | | | | | |
| 2506143 | CYNTHIA M VELEZ AROCHO | Address on File | | | | | | |
| 2517696 | Cynthia Machado Rosa | Address on File | | | | | | |
| 2543384 | Cynthia Marin Marquez | Address on File | | | | | | |
| 2565150 | Cynthia Marrero Medina | Address on File | | | | | | |
| 2265773 | Cynthia Marrero Sotomayor | Address on File | | | | | | |
| 2429857 | Cynthia Martinez Lebron | Address on File | | | | | | |
| 2560549 | Cynthia Matos Ortz | Address on File | | | | | | |
| 2453579 | Cynthia Matta Figueroa | Address on File | | | | | | |
| 2293012 | Cynthia Melendez Lopez | Address on File | | | | | | |
| 2388252 | Cynthia Melendez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539967 | Cynthia Merced Aponte | Address on File | | | | | | |
| 2509146 | Cynthia Mojica Ramirez | Address on File | | | | | | |
| 2562762 | Cynthia Montalvo March | Address on File | | | | | | |
| 2558463 | Cynthia Montalvo Prado | Address on File | | | | | | |
| 2530854 | Cynthia Morales Soto | Address on File | | | | | | |
| 2446516 | Cynthia Muntaner Soto | Address on File | | | | | | |
| 2472512 | CYNTHIA N CORTES PINERO | Address on File | | | | | | |
| 2344788 | Cynthia N Gonzalez Padilla | Address on File | | | | | | |
| 2561670 | Cynthia N Negron Matos | Address on File | | | | | | |
| 2478730 | CYNTHIA N PEREZ MATIAS | Address on File | | | | | | |
| 2558312 | Cynthia N Rosario Echevarria | Address on File | | | | | | |
| 2542908 | Cynthia Negron Lopez | Address on File | | | | | | |
| 2445465 | Cynthia Oquendo Tirado | Address on File | | | | | | |
| 2278097 | Cynthia Ortiz Ramirez | Address on File | | | | | | |
| 2438771 | Cynthia Pabon Torres | Address on File | | | | | | |
| 2531745 | Cynthia Pagan Monert | Address on File | | | | | | |
| 2535513 | Cynthia Pagan Porrata | Address on File | | | | | | |
| 2275135 | Cynthia Payton Roman | Address on File | | | | | | |
| 2399354 | Cynthia Perez Lebron | Address on File | | | | | | |
| 2393482 | Cynthia Perez Ruiz | Address on File | | | | | | |
| 2501674 | CYNTHIA R ARZUAGA FLORES | Address on File | | | | | | |
| 2345041 | Cynthia R Martinez Addarich | Address on File | | | | | | |
| 2527278 | Cynthia Rivera Diaz | Address on File | | | | | | |
| 2425961 | Cynthia Rivera Janeiro | Address on File | | | | | | |
| 2537879 | Cynthia Rivera Reyes | Address on File | | | | | | |
| 2564430 | Cynthia Robles Barada | Address on File | | | | | | |
| 2455301 | Cynthia Rodriguez Birriel | Address on File | | | | | | |
| 2526114 | Cynthia Rodriguez Molina | Address on File | | | | | | |
| 2546721 | Cynthia Rodriguez Rosado | Address on File | | | | | | |
| 2555312 | Cynthia Rodriguez Vazquez | Address on File | | | | | | |
| 2508222 | Cynthia Roman Hernandez | Address on File | | | | | | |
| 2515586 | Cynthia Roman Velez | Address on File | | | | | | |
| 2281110 | Cynthia Rosario Polanco | Address on File | | | | | | |
| 2428050 | Cynthia Ruiz Acu?A | Address on File | | | | | | |
| 2444855 | Cynthia Ruiz Lugo | Address on File | | | | | | |
| 2542732 | Cynthia Santiago Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533484 | Cynthia Soto | Address on File | | | | | | |
| 2533600 | Cynthia Tirado Roman | Address on File | | | | | | |
| 2523002 | Cynthia Torres Rivera | Address on File | | | | | | |
| 2455379 | Cynthia Torres Torres | Address on File | | | | | | |
| 2516134 | Cynthia V Franco Rivera | Address on File | | | | | | |
| 2447334 | Cynthia V Rivera Morales | Address on File | | | | | | |
| 2394098 | Cynthia Vargas Rivera | Address on File | | | | | | |
| 2436601 | Cynthia Vega Justiniano | Address on File | | | | | | |
| 2453202 | Cynthia Velez Noriega | Address on File | | | | | | |
| 2374802 | Cynthia Vigo Castillo | Address on File | | | | | | |
| 2502377 | CYNTHIA Y ARCHILLA CHIMELIS | Address on File | | | | | | |
| 2490519 | CYNTHIA Z RIVERA RIVAS | Address on File | | | | | | |
| 2503288 | CYNTIA  PEREZ RIVERA | Address on File | | | | | | |
| 2346251 | Cyntia Martinez Rivera | Address on File | | | | | | |
| 2484045 | CYTHIA  LUPIANEZ ROSADO | Address on File | | | | | | |
| 2412999 | D JESUS MONTANEZ,DANIEL | Address on File | | | | | | |
| 2547180 | D Rodriguez Carpio | Address on File | | | | | | |
| 2564786 | D' Y Soto Rodriguez | Address on File | | | | | | |
| 2498821 | D' YANIRA  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2492918 | DABARIS  RIVERA LOPEZ | Address on File | | | | | | |
| 2468509 | Dabby Nazario Carcana | Address on File | | | | | | |
| 2553273 | Daberat Perez Rivera | Address on File | | | | | | |
| 2542753 | Dacia Gonzalez Pi?Eiro | Address on File | | | | | | |
| 2365741 | DACOSTA BENITEZ,IRMA G | Address on File | | | | | | |
| 2348370 | DACOSTA BUSO,IRIS M | Address on File | | | | | | |
| 2506323 | DADGIE M QUINONES NEGRON | Address on File | | | | | | |
| 2477566 | DADIDIAN D MELENDEZ AYALA | Address on File | | | | | | |
| 2426490 | Dadirac Garcia Reyes | Address on File | | | | | | |
| 2294204 | Dadislao Figueroa Carrillo | Address on File | | | | | | |
| 2554135 | Dadlin Marie Gonzalez Lugo | Address on File | | | | | | |
| 2424649 | Dadmary Alvarez Rivera | Address on File | | | | | | |
| 2503716 | DADSA  VEGA SERBIA | Address on File | | | | | | |
| 2475962 | DADSY J TORRES RIVERA | Address on File | | | | | | |
| 2466534 | Dafme Aguilar Vargas | Address on File | | | | | | |
| 2477911 | DAFNE A JIMENEZ TIRADO | Address on File | | | | | | |
| 2487744 | DAFNE A SERRANO MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517586 | Dafne I Valencia Cruz | Address on File | | | | | | |
| 2524835 | Dafne J Pastrana Figueroa | Address on File | | | | | | |
| 2433405 | Dafne J Rodriguez Rivera | Address on File | | | | | | |
| 2538824 | Dafne L Claudio Sanchez | Address on File | | | | | | |
| 2484994 | DAFNE L ROMERO RIVERA | Address on File | | | | | | |
| 2506562 | DAFNE M DIAZ HERNANDEZ | Address on File | | | | | | |
| 2479223 | DAFNE M LICEAGA BALLESTER | Address on File | | | | | | |
| 2444869 | Dafne M Santiago | Address on File | | | | | | |
| 2282963 | Dafne Miranda Aviles | Address on File | | | | | | |
| 2519329 | Dafne Nevarez Colon | Address on File | | | | | | |
| 2506691 | DAFNE O VEGA FLORES | Address on File | | | | | | |
| 2294103 | Dafne Quintana Cruz | Address on File | | | | | | |
| 2380003 | Dafne S S Tirado Ubides | Address on File | | | | | | |
| 2496798 | DAFNETTE  RIVERA RIVERA | Address on File | | | | | | |
| 2480611 | DAFNEY B COLON CASADO | Address on File | | | | | | |
| 2502704 | DAFNIA T LUGO REYES | Address on File | | | | | | |
| 2534327 | Dafnis Ortiz | Address on File | | | | | | |
| 2504973 | DAGMA  RIVERA MERCADO | Address on File | | | | | | |
| 2560326 | Dagma Cotto Gonzalez | Address on File | | | | | | |
| 2494529 | DAGMA M GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2543713 | Dagmaliz Vazuez Fernandez | Address on File | | | | | | |
| 2470254 | Dagmaly Santiago Ortiz | Address on File | | | | | | |
| 2481268 | DAGMAR  CARDONA VARGAS | Address on File | | | | | | |
| 2559313 | Dagmar Acosta Rodriguez | Address on File | | | | | | |
| 2442129 | Dagmar C Ruiz Diaz | Address on File | | | | | | |
| 2498395 | DAGMAR E ROSADO OSORIO | Address on File | | | | | | |
| 2487287 | DAGMAR J LOPEZ TORRES | Address on File | | | | | | |
| 2483867 | DAGMAR J REYES PEREZ | Address on File | | | | | | |
| 2434242 | Dagmar Lipowsky Almenas | Address on File | | | | | | |
| 2446067 | Dagmar Santiago Antony | Address on File | | | | | | |
| 2280515 | Dagmara Gil Madrid | Address on File | | | | | | |
| 2476018 | DAGMARI  PEREZ PADILLA | Address on File | | | | | | |
| 2499373 | DAGMARIE  GROENNOU TORRES | Address on File | | | | | | |
| 2479556 | DAGMARIE  OTERO ROSA | Address on File | | | | | | |
| 2432257 | Dagmarilis D Lopez Rosado | Address on File | | | | | | |
| 2483733 | DAGMARIS  CRUZ BORRERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477377 | DAGMARY  LOZADA GONZALEZ | Address on File | | | | | | |
| 2452835 | Dagmary Fornes | Address on File | | | | | | |
| 2529370 | Dagmary Martinez Burgos | Address on File | | | | | | |
| 2545078 | Dagmary Martinez Pastrana | Address on File | | | | | | |
| 2542478 | Dagmarys Rosado Rubio | Address on File | | | | | | |
| 2526465 | Dagna I Morgado Carrasquillo | Address on File | | | | | | |
| 2526789 | Dagna N Nieves Reyes | Address on File | | | | | | |
| 2553977 | Dagneris Rodriguez Cosme | Address on File | | | | | | |
| 2526667 | Dagnes Ecehvarria Diaz | Address on File | | | | | | |
| 2552223 | Dagoberto Arias Espinosa | Address on File | | | | | | |
| 2274711 | Dagoberto Rentas Sanchez | Address on File | | | | | | |
| 2322126 | Dagoberto Rodriguez Cruz | Address on File | | | | | | |
| 2392558 | Dagoberto Rodriguez Marrero | Address on File | | | | | | |
| 2502920 | DAHIANA  SANTIAGO LABOY | Address on File | | | | | | |
| 2486379 | DAHIANA  TORRES MONTERO | Address on File | | | | | | |
| 2543559 | Dahiana Marti Lopez | Address on File | | | | | | |
| 2540223 | Dahiana Saez Ortiz | Address on File | | | | | | |
| 2425658 | Dahiana Torres Montero | Address on File | | | | | | |
| 2506809 | DAHIANARA  RAMIREZ HERNANDEZ | Address on File | | | | | | |
| 2518467 | Dahimar Torres Reyes | Address on File | | | | | | |
| 2371917 | Dahir Irizarry Irizarry | Address on File | | | | | | |
| 2371956 | Dahlia A Selles Iglesias | Address on File | | | | | | |
| 2493716 | DAHLIA A SELLES IGLESIAS | Address on File | | | | | | |
| 2326267 | Dahlia Davila Roque | Address on File | | | | | | |
| 2331940 | Dahlia E Davila Roque | Address on File | | | | | | |
| 2320689 | Dahlia G Morales Bermudez | Address on File | | | | | | |
| 2289764 | Dahlma Rivera Cruz | Address on File | | | | | | |
| 2472779 | DAHRIANA  DORTA SANTIAGO | Address on File | | | | | | |
| 2446198 | Dahrma I Daniel Santaella | Address on File | | | | | | |
| 2431711 | Dahrma R Soto Revilla | Address on File | | | | | | |
| 2439885 | Daiana De Leon Rosario | Address on File | | | | | | |
| 2341717 | Daiana Gonzalez Torres | Address on File | | | | | | |
| 2522679 | Daiana L Vargas Guzman | Address on File | | | | | | |
| 2509233 | Daiana M Lopez Claudio | Address on File | | | | | | |
| 2515116 | Daiana M. Rodriguez Matta | Address on File | | | | | | |
| 2508821 | Daianna Escalera Santell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510217 | Daibeliz Hernandez Hernandez | Address on File | | | | | | |
| 2490745 | DAIBER N CARRION MUNOZ | Address on File | | | | | | |
| 2484951 | DAICHA M MERCADO PANTOJA | Address on File | | | | | | |
| 2511132 | Daichell D. Oliver Gonzalez | Address on File | | | | | | |
| 2524781 | Daila A Ortega Pena | Address on File | | | | | | |
| 2389294 | Daila Henriquez Rivera | Address on File | | | | | | |
| 2500853 | DAILAH G MOCTEZUMA HERRERA | Address on File | | | | | | |
| 2492522 | DAILEEN  MEDINA LOZADA | Address on File | | | | | | |
| 2556814 | Daili Llavona Correa | Address on File | | | | | | |
| 2518571 | Dailu Rivera Diaz | Address on File | | | | | | |
| 2442090 | Daily La Torre Santiago | Address on File | | | | | | |
| 2312075 | Daily Santiago Rodriguez | Address on File | | | | | | |
| 2475567 | DAILYN  LAVIENA VELAZQUEZ | Address on File | | | | | | |
| 2563855 | Dailyn E Delgado Romero | Address on File | | | | | | |
| 2532041 | Dailyn Rivera Milanes | Address on File | | | | | | |
| 2555442 | Dailynne Salgado Lopez | Address on File | | | | | | |
| 2506669 | DAIMARA D MARTINEZ CORTES | Address on File | | | | | | |
| 2541598 | Daimary Cotto Camara | Address on File | | | | | | |
| 2533690 | Daimed Colon Nieves | Address on File | | | | | | |
| 2519740 | Daimy Da Evina | Address on File | | | | | | |
| 2479410 | DAINA E RAMOS JUARBE | Address on File | | | | | | |
| 2466993 | Daina I Burgos Aguilar | Address on File | | | | | | |
| 2523258 | Daina J Rodriguez Baez | Address on File | | | | | | |
| 2519808 | Daina Martinez Rivera | Address on File | | | | | | |
| 2532760 | Daina Sanchez | Address on File | | | | | | |
| 2500437 | DAINAMAR  SANTIAGO SERRANO | Address on File | | | | | | |
| 2341715 | Dainnel Deida Gonzalez | Address on File | | | | | | |
| 2559318 | Daira A Rivera Rivera | Address on File | | | | | | |
| 2500462 | DAIRA E ARNALDI ENCARNACION | Address on File | | | | | | |
| 2565234 | Dairah Calderon Rivera | Address on File | | | | | | |
| 2482687 | DAIRALISSE  ORTIZ ROSADO | Address on File | | | | | | |
| 2424412 | Daisey D Rosado Rosario | Address on File | | | | | | |
| 2546247 | Daissy Cruz Otero | Address on File | | | | | | |
| 2492766 | DAISY  ADORNO NERIS | Address on File | | | | | | |
| 2495180 | DAISY  APONTE RIVERA | Address on File | | | | | | |
| 2500081 | DAISY  BERRIOS GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477656 | DAISY  BONET CABAN | Address on File | | | | | | |
| 2474046 | DAISY  CARABALLO MERCADO | Address on File | | | | | | |
| 2475138 | DAISY  CARTAGENA COLON | Address on File | | | | | | |
| 2473328 | DAISY  CLAUDIO RIVERA | Address on File | | | | | | |
| 2473989 | DAISY  COLLAZO ECHEVARRIA | Address on File | | | | | | |
| 2486345 | DAISY  COLON OCASIO | Address on File | | | | | | |
| 2472748 | DAISY  COLON RODRIGUEZ | Address on File | | | | | | |
| 2487731 | DAISY  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2494443 | DAISY  DE JESUS ESPADA | Address on File | | | | | | |
| 2472093 | DAISY  DE LA CRUZ VELEZ | Address on File | | | | | | |
| 2489647 | DAISY  DEL VALLE MORALES | Address on File | | | | | | |
| 2490421 | DAISY  DIAZ RIVERA | Address on File | | | | | | |
| 2488913 | DAISY  FELICIANO ACEVEDO | Address on File | | | | | | |
| 2476407 | DAISY  FELIX ORENGO | Address on File | | | | | | |
| 2504164 | DAISY  FIGUEROA NARVAEZ | Address on File | | | | | | |
| 2492339 | DAISY  FLORES FERNANDEZ | Address on File | | | | | | |
| 2506647 | DAISY  GERENA SANTIAGO | Address on File | | | | | | |
| 2471861 | DAISY  GONZALEZ NUNEZ | Address on File | | | | | | |
| 2472626 | DAISY  GONZALEZ RUPERTO | Address on File | | | | | | |
| 2491291 | DAISY  HERNANDEZ DIAZ | Address on File | | | | | | |
| 2472788 | DAISY  JIMENEZ ECHEVARRIA | Address on File | | | | | | |
| 2474252 | DAISY  JIMENEZ LOZADA | Address on File | | | | | | |
| 2474432 | DAISY  JUARBE VAZQUEZ | Address on File | | | | | | |
| 2475114 | DAISY  LOPEZ RIVERA | Address on File | | | | | | |
| 2489834 | DAISY  MACHIN MEDINA | Address on File | | | | | | |
| 2500111 | DAISY  MALARET MOLINA | Address on File | | | | | | |
| 2483042 | DAISY  MARQUEZ MENDEZ | Address on File | | | | | | |
| 2497498 | DAISY  MARTINEZ RIVERA | Address on File | | | | | | |
| 2491264 | DAISY  MARTINEZ TORRES | Address on File | | | | | | |
| 2495322 | DAISY  MATOS MARTINEZ | Address on File | | | | | | |
| 2493661 | DAISY  MENDEZ BARRETO | Address on File | | | | | | |
| 2494385 | DAISY  MENDEZ NIEVES | Address on File | | | | | | |
| 2500661 | DAISY  MERCADO LOSADA | Address on File | | | | | | |
| 2492912 | DAISY  MORALES GONZALEZ | Address on File | | | | | | |
| 2505284 | DAISY  NIEVES ORTIZ | Address on File | | | | | | |
| 2472761 | DAISY  OCASIO MALDONADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484653 | DAISY  ORSINI RODRIGUEZ | Address on File | | | | | | |
| 2478980 | DAISY  OSTOLAEA GERENA | Address on File | | | | | | |
| 2483619 | DAISY  PANTOJA ARROYO | Address on File | | | | | | |
| 2487756 | DAISY  PEREZ ARCE | Address on File | | | | | | |
| 2496760 | DAISY  PEREZ CRUZ | Address on File | | | | | | |
| 2476526 | DAISY  PIZARRO PIZARRO | Address on File | | | | | | |
| 2488526 | DAISY  QUILES CASTELLAR | Address on File | | | | | | |
| 2500304 | DAISY  RAMOS MADERA | Address on File | | | | | | |
| 2497426 | DAISY  RAMOS NIEVES | Address on File | | | | | | |
| 2497957 | DAISY  RIVERA AVILES | Address on File | | | | | | |
| 2472661 | DAISY  RIVERA BURGOS | Address on File | | | | | | |
| 2495990 | DAISY  RIVERA FONTANEZ | Address on File | | | | | | |
| 2472241 | DAISY  RIVERA GONZALEZ | Address on File | | | | | | |
| 2496582 | DAISY  RIVERA MARTINEZ | Address on File | | | | | | |
| 2482084 | DAISY  RIVERA ORTIZ | Address on File | | | | | | |
| 2482711 | DAISY  RIVERA PASTOR | Address on File | | | | | | |
| 2480842 | DAISY  RIVERA RIVERA | Address on File | | | | | | |
| 2480057 | DAISY  RODRIGUEZ CURET | Address on File | | | | | | |
| 2486159 | DAISY  RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2476231 | DAISY  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2472977 | DAISY  RODRIGUEZ MOJICA | Address on File | | | | | | |
| 2475414 | DAISY  ROSARIO VIERA | Address on File | | | | | | |
| 2496889 | DAISY  RUIZ ESTEVES | Address on File | | | | | | |
| 2476077 | DAISY  RUIZ RIVERA | Address on File | | | | | | |
| 2498060 | DAISY  SANTIAGO COLLAZO | Address on File | | | | | | |
| 2472210 | DAISY  SANTIAGO LUNA | Address on File | | | | | | |
| 2487098 | DAISY  SANTIAGO MATOS | Address on File | | | | | | |
| 2490698 | DAISY  SEISE RAMOS | Address on File | | | | | | |
| 2487069 | DAISY  TORRES CENTENO | Address on File | | | | | | |
| 2489794 | DAISY  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2471819 | DAISY  TORRES SANTIAGO | Address on File | | | | | | |
| 2472590 | DAISY  VAZQUEZ NEGRON | Address on File | | | | | | |
| 2473948 | DAISY  VELEZ RAMOS | Address on File | | | | | | |
| 2472851 | DAISY  VELEZ VELEZ | Address on File | | | | | | |
| 2513573 | Daisy 0 Delgado Aponte | Address on File | | | | | | |
| 2384821 | Daisy A Ayala Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472802 | DAISY A HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2475175 | DAISY A LUNA CRUZ | Address on File | | | | | | |
| 2256051 | Daisy A Pantoja Santiago | Address on File | | | | | | |
| 2508733 | Daisy Acevedo Cabrera | Address on File | | | | | | |
| 2425395 | Daisy Acevedo Mendez | Address on File | | | | | | |
| 2272115 | Daisy Acevedo Ruiz | Address on File | | | | | | |
| 2428203 | Daisy Acosta Melendez | Address on File | | | | | | |
| 2293108 | Daisy Albino Martinez | Address on File | | | | | | |
| 2304963 | Daisy Alejandro Nazario | Address on File | | | | | | |
| 2267981 | Daisy Alvarado De Jesus | Address on File | | | | | | |
| 2339297 | Daisy Antuna Velazquez | Address on File | | | | | | |
| 2385535 | Daisy Aponte Berdecia | Address on File | | | | | | |
| 2264592 | Daisy Aponte Urbina | Address on File | | | | | | |
| 2527594 | Daisy Ayala Morales | Address on File | | | | | | |
| 2335825 | Daisy Baerga Rodriguez | Address on File | | | | | | |
| 2392252 | Daisy Baez Oyola | Address on File | | | | | | |
| 2525100 | Daisy Batista Peralta | Address on File | | | | | | |
| 2437102 | Daisy Benitez Ramirez | Address on File | | | | | | |
| 2425231 | Daisy Betancourt Falero | Address on File | | | | | | |
| 2322346 | Daisy Bonilla Soto | Address on File | | | | | | |
| 2315507 | Daisy Borrero Laporte | Address on File | | | | | | |
| 2373183 | Daisy Bosch Cruz | Address on File | | | | | | |
| 2451330 | Daisy Bryan Perez | Address on File | | | | | | |
| 2439613 | Daisy C Galloway Verdejo | Address on File | | | | | | |
| 2465210 | Daisy Caceres Crespo | Address on File | | | | | | |
| 2345423 | Daisy Calderon Perez | Address on File | | | | | | |
| 2387567 | Daisy Camacho Galindez | Address on File | | | | | | |
| 2445650 | Daisy Campos Juarbe | Address on File | | | | | | |
| 2343643 | Daisy Candelaria Ramos | Address on File | | | | | | |
| 2527745 | Daisy Cardona Reyes | Address on File | | | | | | |
| 2428806 | Daisy Carrion Rodriguez | Address on File | | | | | | |
| 2345860 | Daisy Castellano Santiago | Address on File | | | | | | |
| 2450032 | Daisy Centeno Burgos | Address on File | | | | | | |
| 2329942 | Daisy Cintron Torres | Address on File | | | | | | |
| 2325364 | Daisy Claudio Castro | Address on File | | | | | | |
| 2315831 | Daisy Coll Tavarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333106 | Daisy Coll Tavarez | Address on File | | | | | | |
| 2277070 | Daisy Collazo Candelaria | Address on File | | | | | | |
| 2528209 | Daisy Collazo Echevarria | Address on File | | | | | | |
| 2342280 | Daisy Colon Colon | Address on File | | | | | | |
| 2426293 | Daisy Colon Ocasio | Address on File | | | | | | |
| 2345481 | Daisy Colon Santiago | Address on File | | | | | | |
| 2447827 | Daisy Concepcion Rivera | Address on File | | | | | | |
| 2381445 | Daisy Cordero Martinez | Address on File | | | | | | |
| 2557629 | Daisy Cordero Rosa | Address on File | | | | | | |
| 2528001 | Daisy Cordova Flores | Address on File | | | | | | |
| 2399320 | Daisy Coreano Ayala | Address on File | | | | | | |
| 2440426 | Daisy Costales Rojas | Address on File | | | | | | |
| 2554976 | Daisy Crespo Diaz | Address on File | | | | | | |
| 2275108 | Daisy Crespo Ramos | Address on File | | | | | | |
| 2265203 | Daisy Cruz Rivera | Address on File | | | | | | |
| 2307567 | Daisy Cruz Rivera | Address on File | | | | | | |
| 2371868 | Daisy Cruz Rodriguez | Address on File | | | | | | |
| 2294354 | Daisy Cuadrado Diaz | Address on File | | | | | | |
| 2431796 | Daisy Cuadrado Pedrosa | Address on File | | | | | | |
| 2445203 | Daisy Curbelo Jaramillo | Address on File | | | | | | |
| 2431189 | Daisy D Cardona Pagan | Address on File | | | | | | |
| 2427023 | Daisy D Morales Rivera | Address on File | | | | | | |
| 2434851 | Daisy D Perez Moreno | Address on File | | | | | | |
| 2562518 | Daisy D Rivera Tirado | Address on File | | | | | | |
| 2555892 | Daisy Da Estrada | Address on File | | | | | | |
| 2539061 | Daisy David Zayas | Address on File | | | | | | |
| 2332115 | Daisy De Jesus Otero | Address on File | | | | | | |
| 2430787 | Daisy De Jesus Tubens | Address on File | | | | | | |
| 2431993 | Daisy De Rodriguez | Address on File | | | | | | |
| 2284282 | Daisy Degro Leon | Address on File | | | | | | |
| 2443579 | Daisy Diaz Perez | Address on File | | | | | | |
| 2562799 | Daisy Diaz Robles | Address on File | | | | | | |
| 2505244 | DAISY E COLON RAMOS | Address on File | | | | | | |
| 2488877 | DAISY E DE JESUS MELENDEZ | Address on File | | | | | | |
| 2376306 | Daisy E E Ariza Demieses | Address on File | | | | | | |
| 2303675 | Daisy E E Irizarry Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284652 | Daisy E E Ortiz Garcia | Address on File | | | | | | |
| 2452009 | Daisy E Hernandez Molina | Address on File | | | | | | |
| 2474321 | DAISY E MATIENZO SOTO | Address on File | | | | | | |
| 2566216 | Daisy E Matienzo Soto | Address on File | | | | | | |
| 2565867 | Daisy E Mojica Santana | Address on File | | | | | | |
| 2477873 | DAISY E MORALES PEREZ | Address on File | | | | | | |
| 2483168 | DAISY E RUIZ | Address on File | | | | | | |
| 2526714 | Daisy E Santiago Rivera | Address on File | | | | | | |
| 2514306 | Daisy E Soto Conde | Address on File | | | | | | |
| 2474735 | DAISY E TORRES ALVARADO | Address on File | | | | | | |
| 2543043 | Daisy E Valedon Morales | Address on File | | | | | | |
| 2513335 | Daisy E Valentin Rodriguez | Address on File | | | | | | |
| 2523724 | Daisy E. Ruiz Ayala | Address on File | | | | | | |
| 2277590 | Daisy Escobar Nieves | Address on File | | | | | | |
| 2313080 | Daisy Espada Pagan | Address on File | | | | | | |
| 2450836 | Daisy Esteves | Address on File | | | | | | |
| 2323572 | Daisy Estrada Delgado | Address on File | | | | | | |
| 2344502 | Daisy Feliciano Colon | Address on File | | | | | | |
| 2290983 | Daisy Feliciano Lopez | Address on File | | | | | | |
| 2529662 | Daisy Felix Orengo | Address on File | | | | | | |
| 2381587 | Daisy Fernandez Velazquez | Address on File | | | | | | |
| 2399057 | Daisy Ferrer Colon | Address on File | | | | | | |
| 2274236 | Daisy Figueroa Figueroa | Address on File | | | | | | |
| 2467932 | Daisy Figueroa Medina | Address on File | | | | | | |
| 2342451 | Daisy Flores Cuadrado | Address on File | | | | | | |
| 2556892 | Daisy Fuentes Rodriguez | Address on File | | | | | | |
| 2488388 | DAISY G MARRERO VAZQUEZ | Address on File | | | | | | |
| 2526677 | Daisy Garay Gonzalez | Address on File | | | | | | |
| 2284997 | Daisy Garcia Alicea | Address on File | | | | | | |
| 2310421 | Daisy Garcia Caballero | Address on File | | | | | | |
| 2517811 | Daisy Garcia Hernandez | Address on File | | | | | | |
| 2382157 | Daisy Garcia Morales | Address on File | | | | | | |
| 2329834 | Daisy Garcia Rivera | Address on File | | | | | | |
| 2460287 | Daisy Garcia Velez | Address on File | | | | | | |
| 2426515 | Daisy Gerena Ortiz | Address on File | | | | | | |
| 2382307 | Daisy Ginel Velazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262634 | Daisy Gonzalez Del Rio | Address on File | | | | | | |
| 2539138 | Daisy Gonzalez Felix | Address on File | | | | | | |
| 2454949 | Daisy Gonzalez Gonzalez | Address on File | | | | | | |
| 2264263 | Daisy Gonzalez Perez | Address on File | | | | | | |
| 2324406 | Daisy Gonzalez Ruiz | Address on File | | | | | | |
| 2287926 | Daisy Gonzalez Sanchez | Address on File | | | | | | |
| 2314873 | Daisy Gonzalez Torres | Address on File | | | | | | |
| 2329341 | Daisy Guelen Garcia | Address on File | | | | | | |
| 2293039 | Daisy Guzman Muniz | Address on File | | | | | | |
| 2267009 | Daisy Guzman Ocana | Address on File | | | | | | |
| 2453035 | Daisy Guzman Oquendo | Address on File | | | | | | |
| 2327102 | Daisy Guzman Ortiz | Address on File | | | | | | |
| 2337901 | Daisy Guzman Rodriguez | Address on File | | | | | | |
| 2505515 | DAISY H ORTIZ FERRER | Address on File | | | | | | |
| 2527906 | Daisy Hernandez Diaz | Address on File | | | | | | |
| 2300599 | Daisy Hernandez Figueroa | Address on File | | | | | | |
| 2456067 | Daisy Hernandez Roman | Address on File | | | | | | |
| 2327227 | Daisy Hernandez Torres | Address on File | | | | | | |
| 2383398 | Daisy I Agosto Acosta | Address on File | | | | | | |
| 2465071 | Daisy I Alvira Rodriguez | Address on File | | | | | | |
| 2457653 | Daisy I Ayala Lugo | Address on File | | | | | | |
| 2545902 | Daisy I Bobe Lugo | Address on File | | | | | | |
| 2538982 | Daisy I Cruz Christian | Address on File | | | | | | |
| 2498084 | DAISY I CRUZ COLLAZO | Address on File | | | | | | |
| 2478451 | DAISY I ELIEA CEDENO | Address on File | | | | | | |
| 2430858 | Daisy I Hernandez Morales | Address on File | | | | | | |
| 2397660 | Daisy I Juarbe Toledo | Address on File | | | | | | |
| 2494173 | DAISY I LEBRON RIVERA | Address on File | | | | | | |
| 2432736 | Daisy I Martin Rodriguez | Address on File | | | | | | |
| 2398640 | Daisy I Medina Torres | Address on File | | | | | | |
| 2480841 | DAISY I NIEVES DIAZ | Address on File | | | | | | |
| 2481829 | DAISY I ORTIZ CARTAGENA | Address on File | | | | | | |
| 2427735 | Daisy I Rios Isern | Address on File | | | | | | |
| 2489487 | DAISY I RIOS VELEZ | Address on File | | | | | | |
| 2489700 | DAISY I RIVERA GONZALEZ | Address on File | | | | | | |
| 2525273 | Daisy I Roman Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385408 | Daisy I Santiago Garcia | Address on File | | | | | | |
| 2552938 | Daisy I Soto Rodriguez | Address on File | | | | | | |
| 2261275 | Daisy I Tirado Baez | Address on File | | | | | | |
| 2347423 | Daisy I Torres Gomez | Address on File | | | | | | |
| 2426538 | Daisy I Velez Cruz | Address on File | | | | | | |
| 2540718 | Daisy I. Lozada Nazario | Address on File | | | | | | |
| 2286751 | Daisy Ibanez Galarza | Address on File | | | | | | |
| 2505259 | DAISY J BATIZ CEDENO | Address on File | | | | | | |
| 2504968 | DAISY J GONZALEZ DEGRO | Address on File | | | | | | |
| 2514052 | Daisy J Mateo De Jesus | Address on File | | | | | | |
| 2483199 | DAISY J OTERO OTERO | Address on File | | | | | | |
| 2562616 | Daisy J Rivera Sanchez | Address on File | | | | | | |
| 2279622 | Daisy J Rodriguez Diaz | Address on File | | | | | | |
| 2436575 | Daisy J Rodriguez Rivera | Address on File | | | | | | |
| 2430716 | Daisy Juarbe Vazquez | Address on File | | | | | | |
| 2428382 | Daisy L Albino Rosario | Address on File | | | | | | |
| 2378870 | Daisy L Anglero Audinot | Address on File | | | | | | |
| 2488965 | DAISY L DEYNES HERNANDEZ | Address on File | | | | | | |
| 2440229 | Daisy L Gerena Irizarry | Address on File | | | | | | |
| 2553072 | Daisy L Nieves Rosado | Address on File | | | | | | |
| 2261554 | Daisy L Ortiz Perez | Address on File | | | | | | |
| 2393321 | Daisy L Rivera Lopez | Address on File | | | | | | |
| 2548074 | Daisy L Serrano Rivera | Address on File | | | | | | |
| 2526780 | Daisy L Villanueva Valentin | Address on File | | | | | | |
| 2327458 | Daisy Laracuente Rivera | Address on File | | | | | | |
| 2395104 | Daisy Larregui De Vos | Address on File | | | | | | |
| 2456733 | Daisy Latorre Rivera | Address on File | | | | | | |
| 2254370 | Daisy Leon Martinez | Address on File | | | | | | |
| 2305925 | Daisy Lopez Acevedo | Address on File | | | | | | |
| 2329801 | Daisy Lopez Fonseca | Address on File | | | | | | |
| 2293751 | Daisy Lopez Merle | Address on File | | | | | | |
| 2509429 | Daisy Lopez Rodriguez | Address on File | | | | | | |
| 2515302 | Daisy Lopez Santiago | Address on File | | | | | | |
| 2396345 | Daisy Lopez Soto | Address on File | | | | | | |
| 2389932 | Daisy Lugo Rodriguez | Address on File | | | | | | |
| 2487086 | DAISY M CABOT VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528738 | Daisy M Cabot Velez | Address on File | | | | | | |
| 2467181 | Daisy M Calderon Perez | Address on File | | | | | | |
| 2478519 | DAISY M DE JESUS RIVERA | Address on File | | | | | | |
| 2438643 | Daisy M Hernandez Colon | Address on File | | | | | | |
| 2526958 | Daisy M Hernandez Ortiz | Address on File | | | | | | |
| 2314652 | Daisy M Lugo Rodriguez | Address on File | | | | | | |
| 2314739 | Daisy M M Leon Collazo | Address on File | | | | | | |
| 2446608 | Daisy M Martinez Guzman | Address on File | | | | | | |
| 2503409 | DAISY M MORALES CABAN | Address on File | | | | | | |
| 2558410 | Daisy M Morales Rivera | Address on File | | | | | | |
| 2466391 | Daisy M Nunez Alvarado | Address on File | | | | | | |
| 2480293 | DAISY M NUNEZ ALVARADO | Address on File | | | | | | |
| 2393473 | Daisy M Pagan Serrano | Address on File | | | | | | |
| 2504380 | DAISY M PEREZ RIVERA | Address on File | | | | | | |
| 2509098 | Daisy M Pieneiro Montes | Address on File | | | | | | |
| 2518688 | Daisy M Quintero Hernandez | Address on File | | | | | | |
| 2468587 | Daisy M Rios Cajigas | Address on File | | | | | | |
| 2397675 | Daisy M Rivera Rodriguez | Address on File | | | | | | |
| 2500556 | DAISY M RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2437614 | Daisy M Rodriguez Medina | Address on File | | | | | | |
| 2493841 | DAISY M SUAREZ RUIZ | Address on File | | | | | | |
| 2312667 | Daisy M Vargas Lugo | Address on File | | | | | | |
| 2528745 | Daisy Machin Medina | Address on File | | | | | | |
| 2259070 | Daisy Maldonado Quinones | Address on File | | | | | | |
| 2469610 | Daisy Marrero Castro | Address on File | | | | | | |
| 2375653 | Daisy Martinez Colon | Address on File | | | | | | |
| 2535926 | Daisy Martinez Leon | Address on File | | | | | | |
| 2528316 | Daisy Martinez Ortiz | Address on File | | | | | | |
| 2528633 | Daisy Matos Martinez | Address on File | | | | | | |
| 2458207 | Daisy Medina Alameda | Address on File | | | | | | |
| 2273926 | Daisy Medina Almodovar | Address on File | | | | | | |
| 2268885 | Daisy Medina Rodriguez | Address on File | | | | | | |
| 2429422 | Daisy Melendez Alvira | Address on File | | | | | | |
| 2455045 | Daisy Melendez Diaz | Address on File | | | | | | |
| 2442388 | Daisy Melendez Falcon | Address on File | | | | | | |
| 2442111 | Daisy Melendez Montes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538754 | Daisy Merced Adorno | Address on File | | | | | | |
| 2531036 | Daisy Monta?Ez Ortega | Address on File | | | | | | |
| 2263442 | Daisy Montalvo Ramos | Address on File | | | | | | |
| 2323029 | Daisy Morales Matos | Address on File | | | | | | |
| 2393081 | Daisy Morales Torres | Address on File | | | | | | |
| 2556498 | Daisy Morales Villa Nueva | Address on File | | | | | | |
| 2423921 | Daisy Mu?Iz Rosario | Address on File | | | | | | |
| 2491777 | DAISY N CRESPO GARCIA | Address on File | | | | | | |
| 2536295 | Daisy N Diaz Navarro | Address on File | | | | | | |
| 2532255 | Daisy N Usera Falcon | Address on File | | | | | | |
| 2488813 | DAISY N VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2548864 | Daisy Narvaez Martinez | Address on File | | | | | | |
| 2526561 | Daisy Navarro Martinez | Address on File | | | | | | |
| 2539298 | Daisy Nazario | Address on File | | | | | | |
| 2334536 | Daisy Nazario Santana | Address on File | | | | | | |
| 2376889 | Daisy Negron Negron | Address on File | | | | | | |
| 2525258 | Daisy Nieves Hance | Address on File | | | | | | |
| 2542338 | Daisy O Rivera Vazquez | Address on File | | | | | | |
| 2256323 | Daisy Ocasio Figueroa | Address on File | | | | | | |
| 2281357 | Daisy Ocasio Rodriguez | Address on File | | | | | | |
| 2445449 | Daisy Olivera Vega | Address on File | | | | | | |
| 2294278 | Daisy Olivieri Irizarry | Address on File | | | | | | |
| 2526238 | Daisy Osorio Maldonado | Address on File | | | | | | |
| 2540901 | Daisy Otero | Address on File | | | | | | |
| 2397927 | Daisy Otero Correa | Address on File | | | | | | |
| 2427107 | Daisy Pacheco Nazario | Address on File | | | | | | |
| 2386235 | Daisy Padilla Fuentes | Address on File | | | | | | |
| 2442974 | Daisy Padilla Perez | Address on File | | | | | | |
| 2561977 | Daisy Pagan Gonzalez | Address on File | | | | | | |
| 2291311 | Daisy Pagan Martinez | Address on File | | | | | | |
| 2443969 | Daisy Pe\A Bermudez | Address on File | | | | | | |
| 2325361 | Daisy Perez Corchado | Address on File | | | | | | |
| 2450201 | Daisy Perez Melendez | Address on File | | | | | | |
| 2254818 | Daisy Perez Torres | Address on File | | | | | | |
| 2536290 | Daisy Perez Vega | Address on File | | | | | | |
| 2345354 | Daisy Perez Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450646 | Daisy Pinto Lopez | Address on File | | | | | | |
| 2524584 | Daisy Pizarro Correa | Address on File | | | | | | |
| 2329713 | Daisy Portalatin Torres | Address on File | | | | | | |
| 2516300 | Daisy Qui?Ones Vazquez | Address on File | | | | | | |
| 2530668 | Daisy Quinones Rodriguez | Address on File | | | | | | |
| 2447838 | Daisy Quintana Velazquez | Address on File | | | | | | |
| 2294971 | Daisy Quirindongo | Address on File | | | | | | |
| 2327889 | Daisy Quiros Franceschi | Address on File | | | | | | |
| 2542661 | Daisy R Ruiz Laureano | Address on File | | | | | | |
| 2464190 | Daisy Ramirez Rosario | Address on File | | | | | | |
| 2555609 | Daisy Ramos Pitre | Address on File | | | | | | |
| 2447165 | Daisy Ramos Rodriguez | Address on File | | | | | | |
| 2290717 | Daisy Ramos Santiago | Address on File | | | | | | |
| 2432338 | Daisy Ramos Vega | Address on File | | | | | | |
| 2546768 | Daisy Rivera Estrada | Address on File | | | | | | |
| 2375175 | Daisy Rivera Figueroa | Address on File | | | | | | |
| 2447780 | Daisy Rivera Hernandez | Address on File | | | | | | |
| 2549851 | Daisy Rivera Lugo | Address on File | | | | | | |
| 2346114 | Daisy Rivera Maldonado | Address on File | | | | | | |
| 2528267 | Daisy Rivera Martinez | Address on File | | | | | | |
| 2322414 | Daisy Rivera Melendez | Address on File | | | | | | |
| 2338727 | Daisy Rivera Melendez | Address on File | | | | | | |
| 2383233 | Daisy Rivera Rentas | Address on File | | | | | | |
| 2509954 | Daisy Rivera Roldan | Address on File | | | | | | |
| 2451288 | Daisy Rivera Santiago | Address on File | | | | | | |
| 2511345 | Daisy Rivera Santiago | Address on File | | | | | | |
| 2528073 | Daisy Rivera Vientos | Address on File | | | | | | |
| 2278139 | Daisy Robles Crespo | Address on File | | | | | | |
| 2339037 | Daisy Rodriguez Alicea | Address on File | | | | | | |
| 2428551 | Daisy Rodriguez Caro | Address on File | | | | | | |
| 2294643 | Daisy Rodriguez Gonzalez | Address on File | | | | | | |
| 2272659 | Daisy Rodriguez Irizarry | Address on File | | | | | | |
| 2437384 | Daisy Rodriguez Luna No Apellido Luna | Address on File | | | | | | |
| 2442936 | Daisy Rodriguez Nieves | Address on File | | | | | | |
| 2533128 | Daisy Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470235 | Daisy Rodriguez Rodriguez | Address on File | | | | | | |
| 2524524 | Daisy Rodriguez Ruiz | Address on File | | | | | | |
| 2384909 | Daisy Rodriguez Sanchez | Address on File | | | | | | |
| 2278871 | Daisy Rodriguez Santiag | Address on File | | | | | | |
| 2556175 | Daisy Rodriguez Tejada | Address on File | | | | | | |
| 2312846 | Daisy Rodriguez Torres | Address on File | | | | | | |
| 2463254 | Daisy Rolon Ortiz | Address on File | | | | | | |
| 2517548 | Daisy Rosado Cosme | Address on File | | | | | | |
| 2329328 | Daisy Rosado Lopez | Address on File | | | | | | |
| 2443776 | Daisy Rosado Rodriguez | Address on File | | | | | | |
| 2519952 | Daisy Rosario Ortega | Address on File | | | | | | |
| 2530548 | Daisy Ruiz Miranda | Address on File | | | | | | |
| 2529384 | Daisy Ruiz Rivera | Address on File | | | | | | |
| 2470204 | Daisy S Perez Cruz | Address on File | | | | | | |
| 2278063 | Daisy Sanchez Gonzalez | Address on File | | | | | | |
| 2427934 | Daisy Santana Fernandez | Address on File | | | | | | |
| 2344709 | Daisy Santiago Arce | Address on File | | | | | | |
| 2429988 | Daisy Santiago Castro | Address on File | | | | | | |
| 2430200 | Daisy Santiago Diaz | Address on File | | | | | | |
| 2446179 | Daisy Santiago Garcia | Address on File | | | | | | |
| 2285297 | Daisy Santiago Hernandez | Address on File | | | | | | |
| 2432658 | Daisy Santiago Luna | Address on File | | | | | | |
| 2264319 | Daisy Santiago Ortiz | Address on File | | | | | | |
| 2279057 | Daisy Santiago Roche | Address on File | | | | | | |
| 2342531 | Daisy Santiago Santiago | Address on File | | | | | | |
| 2300994 | Daisy Santos Cruz | Address on File | | | | | | |
| 2302772 | Daisy Selles Lopez | Address on File | | | | | | |
| 2526646 | Daisy Sepulveda Reyes | Address on File | | | | | | |
| 2510676 | Daisy Serrano Ramos | Address on File | | | | | | |
| 2346199 | Daisy Serrano Rosado | Address on File | | | | | | |
| 2275386 | Daisy Serrano Sierra | Address on File | | | | | | |
| 2456074 | Daisy Silva Batista | Address on File | | | | | | |
| 2264400 | Daisy Silva Nazario | Address on File | | | | | | |
| 2284592 | Daisy Soto Gonzalez | Address on File | | | | | | |
| 2469892 | Daisy Soto Perez | Address on File | | | | | | |
| 2426594 | Daisy Telles Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287121 | Daisy Torres Alvarez | Address on File | | | | | | |
| 2445461 | Daisy Torres Berrios | Address on File | | | | | | |
| 2276283 | Daisy Torres Burgos | Address on File | | | | | | |
| 2390419 | Daisy Torres Cruzado | Address on File | | | | | | |
| 2378281 | Daisy Torres De Castro | Address on File | | | | | | |
| 2543800 | Daisy Torres Figueroa | Address on File | | | | | | |
| 2255771 | Daisy Torres Guzman | Address on File | | | | | | |
| 2456620 | Daisy Torres Mu?Iz | Address on File | | | | | | |
| 2429006 | Daisy Torres Perez | Address on File | | | | | | |
| 2426745 | Daisy Torres Robles | Address on File | | | | | | |
| 2261791 | Daisy Torres Santiago | Address on File | | | | | | |
| 2539729 | Daisy Torres Urrutia | Address on File | | | | | | |
| 2524768 | Daisy Torres Vega | Address on File | | | | | | |
| 2458059 | Daisy Trinidad Alvarez | Address on File | | | | | | |
| 2280543 | Daisy V Challenger Romero | Address on File | | | | | | |
| 2328061 | Daisy V Rivera Vargas | Address on File | | | | | | |
| 2469492 | Daisy Valdes Martinez | Address on File | | | | | | |
| 2297718 | Daisy Vargas Dones | Address on File | | | | | | |
| 2542817 | Daisy Vazquez Ayala | Address on File | | | | | | |
| 2515375 | Daisy Vazquez Conde | Address on File | | | | | | |
| 2333935 | Daisy Vega Lugo | Address on File | | | | | | |
| 2467339 | Daisy W Gonzalez Rosado | Address on File | | | | | | |
| 2510142 | Daisy Y Figueroa Pantoja | Address on File | | | | | | |
| 2432316 | Daisy Y Mu?Iz Mu?Iz | Address on File | | | | | | |
| 2493279 | DAISY Y NIEVES PENA | Address on File | | | | | | |
| 2547441 | Daisy Y Santiago Class | Address on File | | | | | | |
| 2500024 | DAISY Y SANTOS GALINDEZ | Address on File | | | | | | |
| 2508311 | Daisy Zambrana De Leon | Address on File | | | | | | |
| 2289656 | Daisy Zayas Santiago | Address on File | | | | | | |
| 2514430 | Daisybeth Torres Pintado | Address on File | | | | | | |
| 2492960 | DAISYDE  COLON AMARO | Address on File | | | | | | |
| 2558583 | Daisynette Sola Galarza | Address on File | | | | | | |
| 2471526 | DAIUDY  CRUZ LOPEZ | Address on File | | | | | | |
| 2485071 | DAIXA E IRIZARRY ARROYO | Address on File | | | | | | |
| 2504975 | DAIZABETH  CADIZ MARTINEZ | Address on File | | | | | | |
| 2530843 | Daizuleika Olmedo Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542356 | Dalaila I Solano Velez | Address on File | | | | | | |
| 2342130 | Dalberto Ramos Santiago | Address on File | | | | | | |
| 2460405 | Dalci Lebron Nieves | Address on File | | | | | | |
| 2520174 | Dalcy Rodriguez Torres | Address on File | | | | | | |
| 2256101 | Dale Bachetti Olmo | Address on File | | | | | | |
| 2347800 | DALECCIO MERCADO,VICTORIA | Address on File | | | | | | |
| 2421299 | DALECCIO TORRES,GLADYS | Address on File | | | | | | |
| 2421946 | DALECCIO TORRES,WILFREDO | Address on File | | | | | | |
| 2534737 | Dalel Nevarez Sanfeliz | Address on File | | | | | | |
| 2536981 | Daleris I Roman Gonzalez | Address on File | | | | | | |
| 2399405 | Dalgis E Sardina Vega | Address on File | | | | | | |
| 2493365 | DALIA  MONTALBAN LAUREANO | Address on File | | | | | | |
| 2492639 | DALIA  ROLDAN VAZQUEZ | Address on File | | | | | | |
| 2381552 | Dalia Alsina Vazquez | Address on File | | | | | | |
| 2311508 | Dalia Aponte Lebron | Address on File | | | | | | |
| 2294890 | Dalia Bonet Serrano | Address on File | | | | | | |
| 2301770 | Dalia Cortes Rivera | Address on File | | | | | | |
| 2510151 | Dalia Cortes Walker | Address on File | | | | | | |
| 2339156 | Dalia Cruz Quinones | Address on File | | | | | | |
| 2442659 | Dalia D Clemente Rodriguez | Address on File | | | | | | |
| 2516177 | Dalia Domingo Gonzalez | Address on File | | | | | | |
| 2487012 | DALIA E LOPEZ MARTINEZ | Address on File | | | | | | |
| 2514608 | Dalia E Millan Tapia | Address on File | | | | | | |
| 2394224 | Dalia E Ortiz Colon | Address on File | | | | | | |
| 2502072 | DALIA E SANCHEZ ORTEGA | Address on File | | | | | | |
| 2259594 | Dalia E Santiago Perez | Address on File | | | | | | |
| 2346639 | Dalia E Torres Torres | Address on File | | | | | | |
| 2315090 | Dalia Feliciano Lugo | Address on File | | | | | | |
| 2518451 | Dalia G Rosado Ayala | Address on File | | | | | | |
| 2451434 | Dalia G Segarra Jove | Address on File | | | | | | |
| 2541733 | Dalia Gonzalez Cortes | Address on File | | | | | | |
| 2390167 | Dalia Gonzalez Valdivia | Address on File | | | | | | |
| 2445089 | Dalia Guisao Senquiz | Address on File | | | | | | |
| 2398114 | Dalia I Aponte Cordova | Address on File | | | | | | |
| 2523667 | Dalia I Asencio Reyes | Address on File | | | | | | |
| 2529261 | Dalia I Mu?Oz Santoni | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517006 | Dalia I. Rodriguez Estrada | Address on File | | | | | | |
| 2427824 | Dalia J Delgado Collazo | Address on File | | | | | | |
| 2484482 | DALIA J GONZALEZ RUIZ | Address on File | | | | | | |
| 2325748 | Dalia Jove Tollinchi | Address on File | | | | | | |
| 2266807 | Dalia M Barreto Aquino | Address on File | | | | | | |
| 2386300 | Dalia M M Landron Seijo | Address on File | | | | | | |
| 2279131 | Dalia M M Pena Nieves | Address on File | | | | | | |
| 2319815 | Dalia M M Torres Maldonad | Address on File | | | | | | |
| 2379283 | Dalia M M Velez Irizarry | Address on File | | | | | | |
| 2440129 | Dalia M Pizarro Manso | Address on File | | | | | | |
| 2476780 | DALIA M VIENTOS CRUZ | Address on File | | | | | | |
| 2371478 | Dalia Marti Martoral | Address on File | | | | | | |
| 2281115 | Dalia Medina Cales | Address on File | | | | | | |
| 2387489 | Dalia Nazario Castro | Address on File | | | | | | |
| 2393693 | Dalia Olmedo Ruiz | Address on File | | | | | | |
| 2292383 | Dalia Ramos Monel | Address on File | | | | | | |
| 2530642 | Dalia Reyes Vazquez | Address on File | | | | | | |
| 2256154 | Dalia Rivera Ortiz | Address on File | | | | | | |
| 2464010 | Dalia Rodriguez Andino | Address on File | | | | | | |
| 2542933 | Dalia Rosa Corchado | Address on File | | | | | | |
| 2443498 | Dalia Santana Rodriguez | Address on File | | | | | | |
| 2457611 | Dalia Santos Roldan | Address on File | | | | | | |
| 2398918 | Dalia Torres Berrios | Address on File | | | | | | |
| 2285454 | Dalia Torres Morales | Address on File | | | | | | |
| 2514274 | Dalia V Quiroz Rosa | Address on File | | | | | | |
| 2447025 | Daliamari Berrios Jovet | Address on File | | | | | | |
| 2523315 | Dalian B Rodriguez Ocana | Address on File | | | | | | |
| 2479565 | DALIANA  FIGUEROA ORELLANA | Address on File | | | | | | |
| 2500055 | DALIANA  ORTIZ ORTIZ | Address on File | | | | | | |
| 2515325 | Dalianise Cruz Cruz | Address on File | | | | | | |
| 2503535 | DALIANNE  FERNANDEZ ROQUE | Address on File | | | | | | |
| 2304227 | Dalice I I Vega Grafals | Address on File | | | | | | |
| 2280541 | Dalidia Lopez Rodriguez | Address on File | | | | | | |
| 2289120 | Dalidia Pieretti Leon | Address on File | | | | | | |
| 2564944 | Dalied M Rivera Ruiz | Address on File | | | | | | |
| 2450325 | Dalies J Deynes Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494412 | DALILA  BONILLA VEGA | Address on File | | | | | | |
| 2476347 | DALILA  GARCIA LOPEZ | Address on File | | | | | | |
| 2498775 | DALILA  GONZALEZ PEREZ | Address on File | | | | | | |
| 2487859 | DALILA  GONZALEZ TORRES | Address on File | | | | | | |
| 2494789 | DALILA  MORALES RESTO | Address on File | | | | | | |
| 2493514 | DALILA  MORELLES RIVERA | Address on File | | | | | | |
| 2481835 | DALILA  SANTIAGO ESPINEL | Address on File | | | | | | |
| 2485363 | DALILA  VALENTIN RODRIGUEZ | Address on File | | | | | | |
| 2565473 | Dalila Aidalgo Riveras | Address on File | | | | | | |
| 2273921 | Dalila Aponte Ayala | Address on File | | | | | | |
| 2315575 | Dalila Arocho Alvarez | Address on File | | | | | | |
| 2560219 | Dalila Aviles Jordan | Address on File | | | | | | |
| 2283382 | Dalila Ayala Carrasquillo | Address on File | | | | | | |
| 2511500 | Dalila Cabrera Gonzalez | Address on File | | | | | | |
| 2254298 | Dalila Carrasquillo Lanzo | Address on File | | | | | | |
| 2531214 | Dalila Cintron Pagan | Address on File | | | | | | |
| 2526778 | Dalila Colon Pintado | Address on File | | | | | | |
| 2542142 | Dalila Cordero Barreto | Address on File | | | | | | |
| 2286943 | Dalila Correa Arroyo | Address on File | | | | | | |
| 2288478 | Dalila Correa Ortiz | Address on File | | | | | | |
| 2522923 | Dalila De Jesus Castro | Address on File | | | | | | |
| 2331062 | Dalila De Jesus Rivera | Address on File | | | | | | |
| 2273398 | Dalila Falu Lebron | Address on File | | | | | | |
| 2298177 | Dalila Garcia Lopez | Address on File | | | | | | |
| 2264098 | Dalila Gastaliturri Negron | Address on File | | | | | | |
| 2395522 | Dalila Gerena Arroyo | Address on File | | | | | | |
| 2312129 | Dalila Gonzalez Cruz | Address on File | | | | | | |
| 2304451 | Dalila Gonzalez Gonzalez | Address on File | | | | | | |
| 2394346 | Dalila Gonzalez Rodriguez | Address on File | | | | | | |
| 2284373 | Dalila Gonzalez Torres | Address on File | | | | | | |
| 2338860 | Dalila Jesus Rios | Address on File | | | | | | |
| 2338629 | Dalila Jesus Torres | Address on File | | | | | | |
| 2296938 | Dalila Latimer Ramos | Address on File | | | | | | |
| 2297123 | Dalila Llanos Rivera | Address on File | | | | | | |
| 2279166 | Dalila Martinez Olmedo | Address on File | | | | | | |
| 2335689 | Dalila Martinez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279507 | Dalila Melendez Marquez | Address on File | | | | | | |
| 2281090 | Dalila Mendez Soto | Address on File | | | | | | |
| 2560008 | Dalila Molina Rivera | Address on File | | | | | | |
| 2293196 | Dalila Nunci Rivera | Address on File | | | | | | |
| 2314126 | Dalila Pagan Ramos | Address on File | | | | | | |
| 2388159 | Dalila Parra Romero | Address on File | | | | | | |
| 2265370 | Dalila Perez Toro | Address on File | | | | | | |
| 2548769 | Dalila Pizarro Rojas | Address on File | | | | | | |
| 2542028 | Dalila Quintana Serrano | Address on File | | | | | | |
| 2455941 | Dalila R Pe?A Martinez | Address on File | | | | | | |
| 2431768 | Dalila Ramos Rivera | Address on File | | | | | | |
| 2323812 | Dalila Rivera Ortiz | Address on File | | | | | | |
| 2276819 | Dalila Rivera Zayas | Address on File | | | | | | |
| 2448793 | Dalila Rodriguez Millan | Address on File | | | | | | |
| 2309321 | Dalila Sanabria Sanabria | Address on File | | | | | | |
| 2319750 | Dalila Sanchez Hernandez | Address on File | | | | | | |
| 2563730 | Dalila Santiago Pagan | Address on File | | | | | | |
| 2263096 | Dalila Santiago Troche | Address on File | | | | | | |
| 2299788 | Dalila Sierra Rodriguez | Address on File | | | | | | |
| 2334909 | Dalila Tolentino Rodriguez | Address on File | | | | | | |
| 2316041 | Dalila Trabado Burgos | Address on File | | | | | | |
| 2283577 | Dalila Urbina Figueroa | Address on File | | | | | | |
| 2529466 | Dalila Valentin Rodriguez | Address on File | | | | | | |
| 2546314 | Dalila Velez Plaza | Address on File | | | | | | |
| 2447137 | Dalila Zayas Del Valle | Address on File | | | | | | |
| 2483220 | DALILAH  ALBELO SOTO | Address on File | | | | | | |
| 2504942 | DALILIH M GONZALEZ JIMENEZ | Address on File | | | | | | |
| 2286379 | Dalilo Diaz Cuellas | Address on File | | | | | | |
| 2549627 | Dalimal Burgos Ortinz== | Address on File | | | | | | |
| 2485303 | DALIMAR  PRIETO PEREZ | Address on File | | | | | | |
| 2342111 | Dalimar Hernandez Ortiz | Address on File | | | | | | |
| 2507466 | Dalimar Santiago Rodriguez | Address on File | | | | | | |
| 2517580 | Dalimar Zeda Sanchez | Address on File | | | | | | |
| 2457534 | Dalin Fernandez Mulero | Address on File | | | | | | |
| 2300566 | Dalina Cortes Vazquez | Address on File | | | | | | |
| 2488346 | DALINE E LORENZO GONZALEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508319 | Daline Matos Burgos | Address on File | | | | | | |
| 2508204 | Dalines Hernandez Contreras | Address on File | | | | | | |
| 2543972 | Dalinet Guadalupe Alvarado | Address on File | | | | | | |
| 2548997 | Daliris Galarce Mercado | Address on File | | | | | | |
| 2557791 | Dalis D Rivera Negron | Address on File | | | | | | |
| 2485014 | DALIS Y MACEIRA PEREZ | Address on File | | | | | | |
| 2543569 | Dalisa Fernandez Gonzalez | Address on File | | | | | | |
| 2553462 | Dalissa Lema Rodriguez | Address on File | | | | | | |
| 2516571 | Dalissa Reyes De Leon | Address on File | | | | | | |
| 2507017 | DALISSE  RUBERT REYES | Address on File | | | | | | |
| 2302590 | Dalita Perez Gonzalez | Address on File | | | | | | |
| 2501288 | DALITEA E COLON ORTIZ | Address on File | | | | | | |
| 2557418 | Dalitza Quinones Carrion | Address on File | | | | | | |
| 2525767 | Dalitza Santiago Martinez | Address on File | | | | | | |
| 2494625 | DALIXA  SALGADO RIVERA | Address on File | | | | | | |
| 2488497 | DALIXIS  MELENDEZ MELENDEZ | Address on File | | | | | | |
| 2478952 | DALIZ  ORTIZ RUIZ | Address on File | | | | | | |
| 2510700 | Daliz Aolmeda Quinones | Address on File | | | | | | |
| 2334493 | Daliz Lopez Merced | Address on File | | | | | | |
| 2531941 | Daliza Cruz | Address on File | | | | | | |
| 2504117 | DALIZE  MARCANO SUAREZ | Address on File | | | | | | |
| 2489736 | DALIZZA  VEGA DOMINGUEZ | Address on File | | | | | | |
| 2432717 | Dalizza Rivera Cruz | Address on File | | | | | | |
| 2507833 | Dalliana Cuevas Rivera | Address on File | | | | | | |
| 2438578 | Dalling A Gonzalez Soto | Address on File | | | | | | |
| 2442374 | Dally E Perez Lugo | Address on File | | | | | | |
| 2501712 | DALLY F SANTIAGO CRUZ | Address on File | | | | | | |
| 2557964 | Dallys Martinez Rodriguez | Address on File | | | | | | |
| 2499887 | DALMA  ROSA FONTANEZ | Address on File | | | | | | |
| 2432018 | Dalma A Alicea Alicea | Address on File | | | | | | |
| 2530862 | Dalma Aulet Torres | Address on File | | | | | | |
| 2466575 | D'Alma Cruz Ortiz | Address on File | | | | | | |
| 2483416 | DALMA E CLEMENTE RODRIGUEZ | Address on File | | | | | | |
| 2329450 | Dalma I Mendez Reyes | Address on File | | | | | | |
| 2535231 | Dalma I Torres | Address on File | | | | | | |
| 2503953 | DALMA L RAMIREZ VILLAHERMOSA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497682 | DALMA M TOLEDO PEREZ | Address on File | | | | | | |
| 2462634 | Dalma Rivera Rola | Address on File | | | | | | |
| 2274778 | Dalma Rodriguez Guzman | Address on File | | | | | | |
| 2309694 | Dalma Torres Banos | Address on File | | | | | | |
| 2501015 | DALMARI  MARCANO FIGUEROA | Address on File | | | | | | |
| 2490875 | DALMARIE  ALVARADO ORTIZ | Address on File | | | | | | |
| 2478542 | DALMARIE  GUILFU MARQUEZ | Address on File | | | | | | |
| 2342418 | Dalmarie Diaz Cepeda | Address on File | | | | | | |
| 2544868 | Dalmarie Forty Casillas | Address on File | | | | | | |
| 2267177 | Dalmarie Heredia Gonzalez | Address on File | | | | | | |
| 2440333 | Dalmarie Torres Vazquez | Address on File | | | | | | |
| 2525578 | Dalmaris Espinal Matias | Address on File | | | | | | |
| 2395721 | Dalmariz Gonzalez Garcia | Address on File | | | | | | |
| 2444386 | Dalmary Asencio Hernandez | Address on File | | | | | | |
| 2490595 | DALMARYS  BRUNET RODRIGUEZ | Address on File | | | | | | |
| 2504875 | DALMARYS E MONTALVO RODRIGUEZ | Address on File | | | | | | |
| 2551602 | Dalmau Acevedo Magaly | Address on File | | | | | | |
| 2415491 | DALMAU ACEVEDO,MARIBEL | Address on File | | | | | | |
| 2401084 | DALMAU BORIA,MARIA | Address on File | | | | | | |
| 2354775 | DALMAU BORIA,MARIA L | Address on File | | | | | | |
| 2348415 | DALMAU SANTANA,LUIS H | Address on File | | | | | | |
| 2465203 | Dalmira Cede?O Mu?Oz | Address on File | | | | | | |
| 2468277 | Dalmiro Rivera Aponte | Address on File | | | | | | |
| 2515916 | Dalmis De La Torre Torres | Address on File | | | | | | |
| 2424463 | Dalvin A Loubriel Negron | Address on File | | | | | | |
| 2433645 | Dalvin A Rosado Morales | Address on File | | | | | | |
| 2457987 | Dalvin Anderson Villafa?E | Address on File | | | | | | |
| 2512181 | Dalwin Flores Rosario | Address on File | | | | | | |
| 2497182 | DALY  BURGOS OTERO | Address on File | | | | | | |
| 2529062 | Daly A Torres Leon | Address on File | | | | | | |
| 2411480 | DALY AHORRIO,MARY E | Address on File | | | | | | |
| 2537363 | Daly M Reyes Hernandez | Address on File | | | | | | |
| 2505062 | DALYMIRKA  GONZALEZ RUBERT | Address on File | | | | | | |
| 2502353 | DALYNE  SERRANO SANTANA | Address on File | | | | | | |
| 2527250 | Dalynet Diaz Guevarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427891 | Dalynette Salas Santiago | Address on File | | | | | | |
| 2425314 | Dalys O Lopez Diaz | Address on File | | | | | | |
| 2531730 | Dalys Santiago Muller | Address on File | | | | | | |
| 2483228 | DALYTZA  CABAN HERNANDEZ | Address on File | | | | | | |
| 2398803 | Dam Ortiz Pagan | Address on File | | | | | | |
| 2342112 | Damalis Ortiz Colon | Address on File | | | | | | |
| 2561299 | Damaliz Liciaga | Address on File | | | | | | |
| 2428055 | Damallantty Rodriguez Pantoj | Address on File | | | | | | |
| 2483933 | DAMALY  IRIZARRY IRIZARRY | Address on File | | | | | | |
| 2528539 | Daman Ortiz Hernandez | Address on File | | | | | | |
| 2491370 | DAMARI  COLON RODRIGUEZ | Address on File | | | | | | |
| 2496593 | DAMARI  ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2477127 | DAMARI  RIVERA RAMOS | Address on File | | | | | | |
| 2373084 | Damari Gonzalez Ramirez | Address on File | | | | | | |
| 2447988 | Damari Montalvo Rodriguez | Address on File | | | | | | |
| 2526439 | Damari Salgado Torres | Address on File | | | | | | |
| 2540396 | Damariane A Rosario Lebron | Address on File | | | | | | |
| 2487519 | DAMARIE  MATTEY TORRES | Address on File | | | | | | |
| 2550041 | Damarie Tirado Lopez | Address on File | | | | | | |
| 2481769 | DAMARIS  MORAZA RIVERA | Address on File | | | | | | |
| 2501404 | DAMARIS  RODRIGUEZ BORGES | Address on File | | | | | | |
| 2476295 | DAMARIS  ACEVEDO ACEVEDO | Address on File | | | | | | |
| 2483013 | DAMARIS  AGESTA HERNANDEZ | Address on File | | | | | | |
| 2495956 | DAMARIS  ARUZ BARBOSA | Address on File | | | | | | |
| 2479585 | DAMARIS  AVILA RODRIGUEZ | Address on File | | | | | | |
| 2501663 | DAMARIS  AYALA COLON | Address on File | | | | | | |
| 2478332 | DAMARIS  AYALA GONZALEZ | Address on File | | | | | | |
| 2478970 | DAMARIS  BAEZ ALBINO | Address on File | | | | | | |
| 2503977 | DAMARIS  BAEZ IRIZARRY | Address on File | | | | | | |
| 2496236 | DAMARIS  BAEZ YAMBO | Address on File | | | | | | |
| 2490316 | DAMARIS  BELTRAN MELENDEZ | Address on File | | | | | | |
| 2481375 | DAMARIS  BERRIOS ORTIZ | Address on File | | | | | | |
| 2473164 | DAMARIS  BONILLA VAZQUEZ | Address on File | | | | | | |
| 2481864 | DAMARIS  CARDONA APONTE | Address on File | | | | | | |
| 2477833 | DAMARIS  CARRASQUILLO MUNIZ | Address on File | | | | | | |
| 2504908 | DAMARIS  CASTRO MULERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494662 | DAMARIS  CHABRIER ROSADO | Address on File | | | | | | |
| 2499612 | DAMARIS  CINTRON ALVARADO | Address on File | | | | | | |
| 2484574 | DAMARIS  CINTRON OQUENDO | Address on File | | | | | | |
| 2484836 | DAMARIS  COLON ACEVEDO | Address on File | | | | | | |
| 2500496 | DAMARIS  COLON MATIAS | Address on File | | | | | | |
| 2496742 | DAMARIS  COLON ROBLES | Address on File | | | | | | |
| 2474914 | DAMARIS  CONCEPCION VARGAS | Address on File | | | | | | |
| 2491975 | DAMARIS  CONTRERAS OCASIO | Address on File | | | | | | |
| 2488049 | DAMARIS  CORCHADO ROBLES | Address on File | | | | | | |
| 2490577 | DAMARIS  CRUZ PEREZ | Address on File | | | | | | |
| 2492173 | DAMARIS  CRUZ QUINONES | Address on File | | | | | | |
| 2472575 | DAMARIS  CUEVAS ARVELO | Address on File | | | | | | |
| 2474092 | DAMARIS  DE JESUS LAZU | Address on File | | | | | | |
| 2471411 | DAMARIS  DE LEON IRIZARRY | Address on File | | | | | | |
| 2477479 | DAMARIS  DIAZ CRUZ | Address on File | | | | | | |
| 2496425 | DAMARIS  DIAZ PEREZ | Address on File | | | | | | |
| 2500484 | DAMARIS  DURAN VARGAS | Address on File | | | | | | |
| 2500319 | DAMARIS  ESPARRA COLON | Address on File | | | | | | |
| 2496193 | DAMARIS  ESTRADA MENDOZA | Address on File | | | | | | |
| 2495083 | DAMARIS  FELIX HERNANDEZ | Address on File | | | | | | |
| 2489141 | DAMARIS  FELIX VEGA | Address on File | | | | | | |
| 2499174 | DAMARIS  FERNANDEZ RULLAN | Address on File | | | | | | |
| 2484457 | DAMARIS  FERRER LARACUENTE | Address on File | | | | | | |
| 2472884 | DAMARIS  FIGUEROA FELICIANO | Address on File | | | | | | |
| 2497615 | DAMARIS  FIGUEROA GONZALEZ | Address on File | | | | | | |
| 2481169 | DAMARIS  FIGUEROA PEREZ | Address on File | | | | | | |
| 2478913 | DAMARIS  GARCIA RIVERA | Address on File | | | | | | |
| 2497608 | DAMARIS  GONZALEZ ADORNO | Address on File | | | | | | |
| 2486994 | DAMARIS  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2504034 | DAMARIS  GONZALEZ ROSARIO | Address on File | | | | | | |
| 2480765 | DAMARIS  GONZALEZ VARGAS | Address on File | | | | | | |
| 2477462 | DAMARIS  HERNANDEZ VELEZ | Address on File | | | | | | |
| 2484468 | DAMARIS  IRIZARRY PAZO | Address on File | | | | | | |
| 2490902 | DAMARIS  LABOY COLON | Address on File | | | | | | |
| 2506583 | DAMARIS  LICEAGA RIOS | Address on File | | | | | | |
| 2481637 | DAMARIS  LOPEZ VAZQUEZZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501321 | DAMARIS  LORENZO GONZALEZ | Address on File | | | | | | |
| 2502007 | DAMARIS  LUGO RODRIGUEZ | Address on File | | | | | | |
| 2484778 | DAMARIS  MAISONET RODRIGUEZ | Address on File | | | | | | |
| 2479415 | DAMARIS  MALAVE GARCIA | Address on File | | | | | | |
| 2474028 | DAMARIS  MARTINEZ COSME | Address on File | | | | | | |
| 2484377 | DAMARIS  MATOS GONZALEZ | Address on File | | | | | | |
| 2494910 | DAMARIS  MEDINA ESTREMERA | Address on File | | | | | | |
| 2491347 | DAMARIS  MERCADO ROSA | Address on File | | | | | | |
| 2492878 | DAMARIS  MIRANDA ROLON | Address on File | | | | | | |
| 2475879 | DAMARIS  MORALES SANCHEZ | Address on File | | | | | | |
| 2481662 | DAMARIS  MORALES SANCHEZ | Address on File | | | | | | |
| 2494568 | DAMARIS  MUNIZ ROSA | Address on File | | | | | | |
| 2491148 | DAMARIS  MUQOZ SERRANO | Address on File | | | | | | |
| 2480815 | DAMARIS  ORENGO MORALES | Address on File | | | | | | |
| 2490280 | DAMARIS  ORTIZ ACEVEDO | Address on File | | | | | | |
| 2490350 | DAMARIS  ORTIZ LABOY | Address on File | | | | | | |
| 2498625 | DAMARIS  OTERO RIVERA | Address on File | | | | | | |
| 2491078 | DAMARIS  PADILLA PEREZ | Address on File | | | | | | |
| 2496952 | DAMARIS  PADILLA RODRIGUEZ | Address on File | | | | | | |
| 2498661 | DAMARIS  PEREZ SENTISTEBAN | Address on File | | | | | | |
| 2506680 | DAMARIS  PEREZ SERRANO | Address on File | | | | | | |
| 2486020 | DAMARIS  PEREZ TOLEDO | Address on File | | | | | | |
| 2495534 | DAMARIS  RAMIREZ PEREZ | Address on File | | | | | | |
| 2491609 | DAMARIS  RAMOS COSME | Address on File | | | | | | |
| 2494715 | DAMARIS  RESTO ADORNO | Address on File | | | | | | |
| 2489380 | DAMARIS  REVERON TORRES | Address on File | | | | | | |
| 2490227 | DAMARIS  RIVERA ALICEA | Address on File | | | | | | |
| 2494842 | DAMARIS  RIVERA ALVARADO | Address on File | | | | | | |
| 2498793 | DAMARIS  RIVERA CARRASQUILLO | Address on File | | | | | | |
| 2476536 | DAMARIS  RIVERA CASIANO | Address on File | | | | | | |
| 2489268 | DAMARIS  RIVERA DELGADO | Address on File | | | | | | |
| 2503640 | DAMARIS  RIVERA MARTINEZ | Address on File | | | | | | |
| 2477800 | DAMARIS  RIVERA MIRANDA | Address on File | | | | | | |
| 2472892 | DAMARIS  RIVERA TORRES | Address on File | | | | | | |
| 2502162 | DAMARIS  RIVERA TORRES | Address on File | | | | | | |
| 2494402 | DAMARIS  RIVERA VELEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483479 | DAMARIS  RODRIGUEZ CLEMENTE | Address on File | | | | | | |
| 2492981 | DAMARIS  RODRIGUEZ FEBLES | Address on File | | | | | | |
| 2498941 | DAMARIS  RODRIGUEZ SIERRA | Address on File | | | | | | |
| 2497617 | DAMARIS  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2476129 | DAMARIS  ROSARIO | Address on File | | | | | | |
| 2498693 | DAMARIS  ROSARIO CRUZADO | Address on File | | | | | | |
| 2485323 | DAMARIS  ROSARIO MALDONADO | Address on File | | | | | | |
| 2500355 | DAMARIS  ROSARIO RIVERA | Address on File | | | | | | |
| 2493846 | DAMARIS  ROSARIO TORRES | Address on File | | | | | | |
| 2491970 | DAMARIS  RUIZ RUIZ | Address on File | | | | | | |
| 2501410 | DAMARIS  SALAS MORALES | Address on File | | | | | | |
| 2498341 | DAMARIS  SALINAS NEGRON | Address on File | | | | | | |
| 2479460 | DAMARIS  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2481863 | DAMARIS  SANTIAGO VEGA | Address on File | | | | | | |
| 2495090 | DAMARIS  SANTIAGO VILLARINI | Address on File | | | | | | |
| 2500513 | DAMARIS  SANTOS HERNANDEZ | Address on File | | | | | | |
| 2491305 | DAMARIS  SANTOS NEGRON | Address on File | | | | | | |
| 2495790 | DAMARIS  SANTOS SANTOS | Address on File | | | | | | |
| 2490279 | DAMARIS  SOTO RIVERA | Address on File | | | | | | |
| 2504009 | DAMARIS  SOTO TORRES | Address on File | | | | | | |
| 2503220 | DAMARIS  TA&ON MAYSONET | Address on File | | | | | | |
| 2473364 | DAMARIS  TOLEDO BERDEGUEZ | Address on File | | | | | | |
| 2475104 | DAMARIS  TORRES CARDENALES | Address on File | | | | | | |
| 2482750 | DAMARIS  TORRES ORTIZ | Address on File | | | | | | |
| 2477195 | DAMARIS  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2501517 | DAMARIS  TRINIDAD RIVERA | Address on File | | | | | | |
| 2479546 | DAMARIS  VARELA VELEZ | Address on File | | | | | | |
| 2486287 | DAMARIS  VAZQUEZ CRUZ | Address on File | | | | | | |
| 2505438 | DAMARIS  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2501544 | DAMARIS  VAZQUEZ ROMERO | Address on File | | | | | | |
| 2492505 | DAMARIS  VEGA COLON | Address on File | | | | | | |
| 2496054 | DAMARIS  VEGA COTTO | Address on File | | | | | | |
| 2483956 | DAMARIS  VELAZQUEZ COUVERTIER | Address on File | | | | | | |
| 2471619 | DAMARIS  VELAZQUEZ LOZADA | Address on File | | | | | | |
| 2485388 | DAMARIS  VELEZ QUINONEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494826 | DAMARIS  VILLANUEVA RODRIGUEZ | Address on File | | | | | | |
| 2481878 | DAMARIS  ZAYAS PEDRAZA | Address on File | | | | | | |
| 2482615 | DAMARIS  ZAYAS RODRIGUEZ | Address on File | | | | | | |
| 2514109 | Damaris Agosto Santiago | Address on File | | | | | | |
| 2300282 | Damaris Albertorio Cintron | Address on File | | | | | | |
| 2390112 | Damaris Alicea Torres | Address on File | | | | | | |
| 2555663 | Damaris Almodovar Rodriguez | Address on File | | | | | | |
| 2298284 | Damaris Alvarez Lugo | Address on File | | | | | | |
| 2347370 | Damaris Alvarez Quintana | Address on File | | | | | | |
| 2513852 | Damaris Alvarez Torres | Address on File | | | | | | |
| 2522799 | Damaris Amaro Arroyo | Address on File | | | | | | |
| 2525639 | Damaris Andrades Roche | Address on File | | | | | | |
| 2424275 | Damaris Aponte Ramos | Address on File | | | | | | |
| 2376441 | Damaris Aponte Torres | Address on File | | | | | | |
| 2538371 | Damaris Arcelay Ortiz | Address on File | | | | | | |
| 2340165 | Damaris Arriaga Silva | Address on File | | | | | | |
| 2537911 | Damaris Arroyo Diaz | Address on File | | | | | | |
| 2342316 | Damaris Aruz Barbosa | Address on File | | | | | | |
| 2468866 | Damaris Arzola Colon | Address on File | | | | | | |
| 2344660 | Damaris Ayala Matos | Address on File | | | | | | |
| 2271586 | Damaris B Bruno Rodriguez | Address on File | | | | | | |
| 2505558 | DAMARIS B CONCEPCION MARTINEZ | Address on File | | | | | | |
| 2535320 | Damaris Baez Rodriguez | Address on File | | | | | | |
| 2373042 | Damaris Barnecett Alvarado | Address on File | | | | | | |
| 2384848 | Damaris Bermudez Gomez | Address on File | | | | | | |
| 2552496 | Damaris Bourdon Lassalle | Address on File | | | | | | |
| 2444801 | Damaris C De La Cruz | Address on File | | | | | | |
| 2540116 | Damaris Caban Badillo | Address on File | | | | | | |
| 2551734 | Damaris Cancel Rosas | Address on File | | | | | | |
| 2514741 | Damaris Candelaria Guzman | Address on File | | | | | | |
| 2332764 | Damaris Caraballo Ortiz | Address on File | | | | | | |
| 2432535 | Damaris Caraballo Pabon | Address on File | | | | | | |
| 2433937 | Damaris Carrero Martinez | Address on File | | | | | | |
| 2470176 | Damaris Cartagena Resto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564288 | Damaris Castro Martinez | Address on File | | | | | | |
| 2520390 | Damaris Claudio Gonzalez | Address on File | | | | | | |
| 2467531 | Damaris Collazo Mestre | Address on File | | | | | | |
| 2397155 | Damaris Colon Pagan | Address on File | | | | | | |
| 2543634 | Damaris Colon Ruiz | Address on File | | | | | | |
| 2545074 | Damaris Colon Velez | Address on File | | | | | | |
| 2384857 | Damaris Cordero Rios | Address on File | | | | | | |
| 2466349 | Damaris Cotto Vazquez | Address on File | | | | | | |
| 2380174 | Damaris Cruz Calderon | Address on File | | | | | | |
| 2442652 | Damaris Cruz Gonzalez | Address on File | | | | | | |
| 2526478 | Damaris Cruz Perez | Address on File | | | | | | |
| 2444971 | Damaris Cruz Santiago | Address on File | | | | | | |
| 2433172 | Damaris Cuevas Soler | Address on File | | | | | | |
| 2440330 | Damaris D Cabrera Contreras | Address on File | | | | | | |
| 2431003 | Damaris D Marcon Parrilla | Address on File | | | | | | |
| 2425820 | Damaris D Perez Ayala | Address on File | | | | | | |
| 2475535 | DAMARIS D VALENTIN MORALES | Address on File | | | | | | |
| 2428114 | Damaris D Vega Lorenzo | Address on File | | | | | | |
| 2529236 | Damaris Davila Burgos | Address on File | | | | | | |
| 2547982 | Damaris Davila Robles | Address on File | | | | | | |
| 2469436 | Damaris De Jesus De Jesus | Address on File | | | | | | |
| 2513747 | Damaris De Jesus Picon | Address on File | | | | | | |
| 2440032 | Damaris De La Cruz Hiraldo | Address on File | | | | | | |
| 2439219 | Damaris De Leon Alicano | Address on File | | | | | | |
| 2556255 | Damaris Del Rosario Santana | Address on File | | | | | | |
| 2446982 | Damaris Delgado Lopez | Address on File | | | | | | |
| 2287173 | Damaris Delgado Perez | Address on File | | | | | | |
| 2453219 | Damaris Diaz Arocho | Address on File | | | | | | |
| 2431778 | Damaris Diaz Carreras | Address on File | | | | | | |
| 2524609 | Damaris Diaz Cruz | Address on File | | | | | | |
| 2526935 | Damaris Diaz Garcia | Address on File | | | | | | |
| 2443318 | Damaris Diaz Labrador | Address on File | | | | | | |
| 2555757 | Damaris Diaz Pacheco | Address on File | | | | | | |
| 2344236 | Damaris Diaz Ramirez | Address on File | | | | | | |
| 2515541 | Damaris Diaz Rojas | Address on File | | | | | | |
| 2315144 | Damaris Diaz Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275379 | Damaris Dobek Flores | Address on File | | | | | | |
| 2536607 | Damaris Duran Bosque | Address on File | | | | | | |
| 2469805 | Damaris E Amparo Castillo | Address on File | | | | | | |
| 2266934 | Damaris E E Sanchez Colon | Address on File | | | | | | |
| 2474971 | DAMARIS E GONZALEZ RAMOS | Address on File | | | | | | |
| 2382971 | Damaris E Lebron Matias | Address on File | | | | | | |
| 2379001 | Damaris E Maldonado Vinas | Address on File | | | | | | |
| 2504957 | DAMARIS E MATOS NEGRON | Address on File | | | | | | |
| 2424423 | Damaris E Morales Rosario | Address on File | | | | | | |
| 2446077 | Damaris E Nolasco Green | Address on File | | | | | | |
| 2471916 | DAMARIS E ORONA SANCHEZ | Address on File | | | | | | |
| 2503032 | DAMARIS E PEREZ GULLON | Address on File | | | | | | |
| 2528029 | Damaris E Perez Gullon | Address on File | | | | | | |
| 2532516 | Damaris E Perez Martinez | Address on File | | | | | | |
| 2277327 | Damaris E Pizarro Cains | Address on File | | | | | | |
| 2523391 | Damaris E Ramos Ortiz | Address on File | | | | | | |
| 2268651 | Damaris E Rosario Perez | Address on File | | | | | | |
| 2479520 | DAMARIS E SANCHEZ CORDOVA | Address on File | | | | | | |
| 2503781 | DAMARIS E SANCHEZ SILVA | Address on File | | | | | | |
| 2494650 | DAMARIS E SANTIAGO FELICIANO | Address on File | | | | | | |
| 2261742 | Damaris E Santos Ramos | Address on File | | | | | | |
| 2399134 | Damaris E Sebastian Lopez | Address on File | | | | | | |
| 2451380 | Damaris E Yeampierre Adorno | Address on File | | | | | | |
| 2342843 | Damaris Encarnacion | Address on File | | | | | | |
| 2565012 | Damaris Espinosa Martinez | Address on File | | | | | | |
| 2525333 | Damaris Esteves Conteno | Address on File | | | | | | |
| 2443515 | Damaris Estremera Lugo | Address on File | | | | | | |
| 2428088 | Damaris Fernandez | Address on File | | | | | | |
| 2563446 | Damaris Ferrer Laracuente | Address on File | | | | | | |
| 2563267 | Damaris Ferrer Santiago | Address on File | | | | | | |
| 2551043 | Damaris Figueroa Del Valle | Address on File | | | | | | |
| 2524525 | Damaris Figueroa Hernandez | Address on File | | | | | | |
| 2552857 | Damaris Figueroa Lopez | Address on File | | | | | | |
| 2455433 | Damaris Figueroa Rodriguez | Address on File | | | | | | |
| 2458575 | Damaris Figueroa San | Address on File | | | | | | |
| 2345721 | Damaris Flores Fontanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426950 | Damaris Fumero Rodriguez | Address on File | | | | | | |
| 2494335 | DAMARIS G PINAN ALTIERI | Address on File | | | | | | |
| 2512211 | Damaris Garcia Rivera | Address on File | | | | | | |
| 2561733 | Damaris Garcia Sanchez | Address on File | | | | | | |
| 2260216 | Damaris Garcia Vega | Address on File | | | | | | |
| 2516137 | Damaris Gomez Neris | Address on File | | | | | | |
| 2509864 | Damaris Gonzalez Marrero | Address on File | | | | | | |
| 2558630 | Damaris Gonzalez Morales | Address on File | | | | | | |
| 2562281 | Damaris Gonzalez Morales | Address on File | | | | | | |
| 2275723 | Damaris Gonzalez Rivera | Address on File | | | | | | |
| 2445405 | Damaris Gonzalez Santiago | Address on File | | | | | | |
| 2456434 | Damaris Gonzalez Tirado | Address on File | | | | | | |
| 2314863 | Damaris Gutierrez Nunez | Address on File | | | | | | |
| 2424296 | Damaris Hernandez Arce | Address on File | | | | | | |
| 2537250 | Damaris Hernandez Castro | Address on File | | | | | | |
| 2558824 | Damaris I Velez Fernandez | Address on File | | | | | | |
| 2497714 | DAMARIS J BURGOS OLIVERAS | Address on File | | | | | | |
| 2498113 | DAMARIS J DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2344512 | Damaris J Rondon | Address on File | | | | | | |
| 2556274 | Damaris Jimenez Negron | Address on File | | | | | | |
| 2396922 | Damaris Jimenez Ramirez | Address on File | | | | | | |
| 2531724 | Damaris Juarbe Rivera | Address on File | | | | | | |
| 2326691 | Damaris Kuilan Robles | Address on File | | | | | | |
| 2474927 | DAMARIS L MATOS CARRILLO | Address on File | | | | | | |
| 2457787 | Damaris L Olivieri Bonilla | Address on File | | | | | | |
| 2459992 | Damaris L Tarniella Ruiz | Address on File | | | | | | |
| 2398313 | Damaris L Torres Pagan | Address on File | | | | | | |
| 2274808 | Damaris Lopez Gomez | Address on File | | | | | | |
| 2541349 | Damaris Lopez Jimenez | Address on File | | | | | | |
| 2343523 | Damaris Lopez Melendez | Address on File | | | | | | |
| 2429910 | Damaris Lopez Ortiz | Address on File | | | | | | |
| 2535727 | Damaris Lopez Rios | Address on File | | | | | | |
| 2276969 | Damaris Lopez Santos | Address on File | | | | | | |
| 2373978 | Damaris Lopez Serrano | Address on File | | | | | | |
| 2542371 | Damaris Lorenzi Melendez | Address on File | | | | | | |
| 2446577 | Damaris Lozada Sanabria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2308525 | Damaris Lugo Gonzalez | Address on File | | | | | | |
| 2508046 | Damaris Lugo Martinez | Address on File | | | | | | |
| 2450937 | Damaris M Feliciano Rodriguez | Address on File | | | | | | |
| 2459931 | Damaris M Hernandez Cruz | Address on File | | | | | | |
| 2477709 | DAMARIS M RIVERA SANCHEZ | Address on File | | | | | | |
| 2319679 | Damaris M Rondon Leon | Address on File | | | | | | |
| 2507942 | Damaris M. Melendez Bartholomay | Address on File | | | | | | |
| 2319593 | Damaris Maldonado Damaris | Address on File | | | | | | |
| 2452553 | Damaris Maldonado Torres | Address on File | | | | | | |
| 2287737 | Damaris Marcano Colon | Address on File | | | | | | |
| 2307477 | Damaris Marrero Guzman | Address on File | | | | | | |
| 2559560 | Damaris Martinez | Address on File | | | | | | |
| 2446857 | Damaris Martinez Figueroa | Address on File | | | | | | |
| 2559743 | Damaris Martinez Maisonet | Address on File | | | | | | |
| 2328376 | Damaris Martinez Maldonado | Address on File | | | | | | |
| 2436364 | Damaris Martinez Melendez | Address on File | | | | | | |
| 2293517 | Damaris Martinez Serrano | Address on File | | | | | | |
| 2330494 | Damaris Martinez Vazquez | Address on File | | | | | | |
| 2452602 | Damaris Martinez Vellon | Address on File | | | | | | |
| 2533131 | Damaris Medina Grajales | Address on File | | | | | | |
| 2438273 | Damaris Medina Luis | Address on File | | | | | | |
| 2532712 | Damaris Medina Maldonado | Address on File | | | | | | |
| 2511387 | Damaris Medina Ramos | Address on File | | | | | | |
| 2260713 | Damaris Medina Rios | Address on File | | | | | | |
| 2346233 | Damaris Mejias Reyes | Address on File | | | | | | |
| 2525034 | Damaris Melendez Figueroa | Address on File | | | | | | |
| 2565651 | Damaris Melendez Figueroa | Address on File | | | | | | |
| 2458386 | Damaris Melendez Robledo | Address on File | | | | | | |
| 2531248 | Damaris Mendoza Roman | Address on File | | | | | | |
| 2517203 | Damaris Miranda | Address on File | | | | | | |
| 2441518 | Damaris Montalvo Millan | Address on File | | | | | | |
| 2532256 | Damaris Montalvo Rosa | Address on File | | | | | | |
| 2550540 | Damaris Montanez Noguera | Address on File | | | | | | |
| 2519075 | Damaris Morales Baez | Address on File | | | | | | |
| 2450704 | Damaris Morales De Leon | Address on File | | | | | | |
| 2515998 | Damaris Morales Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552958 | Damaris Morales Fernandez | Address on File | | | | | | |
| 2459511 | Damaris Morales Sanabria | Address on File | | | | | | |
| 2312407 | Damaris Morales Vazquez | Address on File | | | | | | |
| 2527685 | Damaris Mu?Oz Serrano | Address on File | | | | | | |
| 2308586 | Damaris N Serrano Morales | Address on File | | | | | | |
| 2548404 | Damaris Nazario Torres | Address on File | | | | | | |
| 2519931 | Damaris Negron Lopez | Address on File | | | | | | |
| 2509730 | Damaris Nieves Acosta | Address on File | | | | | | |
| 2557584 | Damaris Nieves Negron | Address on File | | | | | | |
| 2330479 | Damaris Nieves Roman | Address on File | | | | | | |
| 2433800 | Damaris Olivera Jusino | Address on File | | | | | | |
| 2273003 | Damaris Oneill Morales | Address on File | | | | | | |
| 2508706 | Damaris O'Neill O'Neill | Address on File | | | | | | |
| 2433597 | Damaris Oppenheirmer | Address on File | | | | | | |
| 2304452 | Damaris Orta Carrasquillo | Address on File | | | | | | |
| 2424960 | Damaris Ortiz Bonilla | Address on File | | | | | | |
| 2515138 | Damaris Ortiz Felciano | Address on File | | | | | | |
| 2558795 | Damaris Ortiz Gonzalez | Address on File | | | | | | |
| 2374253 | Damaris Ortiz Vega | Address on File | | | | | | |
| 2515209 | Damaris Osorio Rodriguez | Address on File | | | | | | |
| 2440045 | Damaris Padilla Cantres | Address on File | | | | | | |
| 2427826 | Damaris Padilla Rivera | Address on File | | | | | | |
| 2513917 | Damaris Padro Marrero | Address on File | | | | | | |
| 2520353 | Damaris Pagan Alvira | Address on File | | | | | | |
| 2520083 | Damaris Pereira Rodriguez | Address on File | | | | | | |
| 2521055 | Damaris Perez Pagan | Address on File | | | | | | |
| 2528370 | Damaris Perez Santisteban | Address on File | | | | | | |
| 2427073 | Damaris Pietri Otero | Address on File | | | | | | |
| 2535297 | Damaris Pilar Maldonado Ramir Ez | Address on File | | | | | | |
| 2539234 | Damaris Piñero | Address on File | | | | | | |
| 2513255 | Damaris Portalatin Bravo | Address on File | | | | | | |
| 2257027 | Damaris Prado Alvarez | Address on File | | | | | | |
| 2515944 | Damaris Qui?Ones Melendez | Address on File | | | | | | |
| 2543077 | Damaris Quiles Seda | Address on File | | | | | | |
| 2538109 | Damaris Quinones Rodriguez | Address on File | | | | | | |
| 2509673 | Damaris Quinones Tirado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448714 | Damaris Ramos Berrios | Address on File | | | | | | |
| 2552743 | Damaris Ramos Guzman | Address on File | | | | | | |
| 2439616 | Damaris Reyes Laguer | Address on File | | | | | | |
| 2507736 | Damaris Reyes Rodriguez | Address on File | | | | | | |
| 2518016 | Damaris Rios Martinez | Address on File | | | | | | |
| 2521828 | Damaris Rivera Alvarado | Address on File | | | | | | |
| 2452322 | Damaris Rivera Cintron | Address on File | | | | | | |
| 2471258 | Damaris Rivera Damiani | Address on File | | | | | | |
| 2443109 | Damaris Rivera Del Valle | Address on File | | | | | | |
| 2446821 | Damaris Rivera Guzman | Address on File | | | | | | |
| 2507941 | Damaris Rivera Maldonado | Address on File | | | | | | |
| 2529245 | Damaris Rivera Martinez | Address on File | | | | | | |
| 2512125 | Damaris Rivera Padilla | Address on File | | | | | | |
| 2515774 | Damaris Rivera Ramos | Address on File | | | | | | |
| 2525598 | Damaris Rivera Rivera | Address on File | | | | | | |
| 2381399 | Damaris Rivera Ruiz | Address on File | | | | | | |
| 2539524 | Damaris Robles Dominguez | Address on File | | | | | | |
| 2559780 | Damaris Rodriguez | Address on File | | | | | | |
| 2530927 | Damaris Rodriguez Caban | Address on File | | | | | | |
| 2306664 | Damaris Rodriguez Carcano | Address on File | | | | | | |
| 2455937 | Damaris Rodriguez Cortes | Address on File | | | | | | |
| 2441610 | Damaris Rodriguez Cruz | Address on File | | | | | | |
| 2452044 | Damaris Rodriguez Fargas | Address on File | | | | | | |
| 2307278 | Damaris Rodriguez Garcia | Address on File | | | | | | |
| 2426612 | Damaris Rodriguez Gonzalez | Address on File | | | | | | |
| 2515873 | Damaris Rodriguez Guzman | Address on File | | | | | | |
| 2266361 | Damaris Rodriguez Marrero | Address on File | | | | | | |
| 2282606 | Damaris Rodriguez Martinez | Address on File | | | | | | |
| 2441135 | Damaris Rodriguez Mercado | Address on File | | | | | | |
| 2387906 | Damaris Rodriguez Nieves | Address on File | | | | | | |
| 2469628 | Damaris Rodriguez Reyes | Address on File | | | | | | |
| 2266599 | Damaris Rodriguez Rodriguez | Address on File | | | | | | |
| 2332794 | Damaris Rodriguez Rodriguez | Address on File | | | | | | |
| 2437016 | Damaris Rodriguez Rosario | Address on File | | | | | | |
| 2526748 | Damaris Rodriguez Torres | Address on File | | | | | | |
| 2518535 | Damaris Rodriguez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255339 | Damaris Rolon Vazquez | Address on File | | | | | | |
| 2344674 | Damaris Roman Reyes | Address on File | | | | | | |
| 2459018 | Damaris Rosado Garcia | Address on File | | | | | | |
| 2517373 | Damaris Rosado Navarro | Address on File | | | | | | |
| 2528963 | Damaris Rosado Rios Rios | Address on File | | | | | | |
| 2541844 | Damaris Rosario Gomez | Address on File | | | | | | |
| 2345670 | Damaris Rosario Morales | Address on File | | | | | | |
| 2525736 | Damaris Rosario Morales | Address on File | | | | | | |
| 2513715 | Damaris Rosario Ortiz | Address on File | | | | | | |
| 2514557 | Damaris Rosario Ruiz | Address on File | | | | | | |
| 2443754 | Damaris Rosas Vega | Address on File | | | | | | |
| 2557467 | Damaris Ruiz Cruz | Address on File | | | | | | |
| 2347201 | Damaris Ruiz Rodriguez | Address on File | | | | | | |
| 2540559 | Damaris Ruiz Rodriguez | Address on File | | | | | | |
| 2495397 | DAMARIS S ROSADO COLON | Address on File | | | | | | |
| 2475201 | DAMARIS S VELAZCO VARGAS | Address on File | | | | | | |
| 2532186 | Damaris Salcedo Pe?A | Address on File | | | | | | |
| 2556576 | Damaris Salom Portela | Address on File | | | | | | |
| 2520878 | Damaris Sanabria Quiles | Address on File | | | | | | |
| 2329783 | Damaris Sanchez Perez | Address on File | | | | | | |
| 2539491 | Damaris Sanchez Rubildo | Address on File | | | | | | |
| 2392239 | Damaris Sanchez Sevillano | Address on File | | | | | | |
| 2444288 | Damaris Sandoz | Address on File | | | | | | |
| 2343671 | Damaris Santana Camacho | Address on File | | | | | | |
| 2437025 | Damaris Santana Claudio | Address on File | | | | | | |
| 2337951 | Damaris Santiago Mendez | Address on File | | | | | | |
| 2552765 | Damaris Santiago Perez | Address on File | | | | | | |
| 2520871 | Damaris Santiago Rodriguez | Address on File | | | | | | |
| 2374534 | Damaris Santiago Serrano | Address on File | | | | | | |
| 2384368 | Damaris Santiago Toledo | Address on File | | | | | | |
| 2555323 | Damaris Santiago Torres | Address on File | | | | | | |
| 2564147 | Damaris Santiago Torres | Address on File | | | | | | |
| 2553530 | Damaris Santini Martinez | Address on File | | | | | | |
| 2551753 | Damaris Santos Perez | Address on File | | | | | | |
| 2328091 | Damaris Sierra Baez | Address on File | | | | | | |
| 2559304 | Damaris Silva Barbosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511299 | Damaris Silva Mojica | Address on File | | | | | | |
| 2444586 | Damaris Soto Rodriguez | Address on File | | | | | | |
| 2534623 | Damaris Soto Sanchez | Address on File | | | | | | |
| 2509490 | Damaris Suarez Del Valle | Address on File | | | | | | |
| 2459947 | Damaris Suliveres Cruz | Address on File | | | | | | |
| 2423816 | Damaris Surita Carmenatty | Address on File | | | | | | |
| 2526905 | Damaris Tirado Cruz | Address on File | | | | | | |
| 2542386 | Damaris Tirado Gracia | Address on File | | | | | | |
| 2344899 | Damaris Tirado Lopez | Address on File | | | | | | |
| 2558915 | Damaris Tirado Marcon | Address on File | | | | | | |
| 2437848 | Damaris Torres Colon | Address on File | | | | | | |
| 2560283 | Damaris Torres Laporte | Address on File | | | | | | |
| 2539881 | Damaris Torres Rodriguez | Address on File | | | | | | |
| 2507718 | Damaris Torres Ruiz | Address on File | | | | | | |
| 2376250 | Damaris Torres Santiago | Address on File | | | | | | |
| 2516067 | Damaris Torres Santiago | Address on File | | | | | | |
| 2483077 | DAMARIS V HERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2561131 | Damaris Valentin Crespo | Address on File | | | | | | |
| 2313238 | Damaris Valentin Gonzalez | Address on File | | | | | | |
| 2390263 | Damaris Vargas Vazquez | Address on File | | | | | | |
| 2263616 | Damaris Vazquez Castell | Address on File | | | | | | |
| 2531276 | Damaris Vazquez Torres | Address on File | | | | | | |
| 2458190 | Damaris Velazquez Torres | Address on File | | | | | | |
| 2344151 | Damaris Velazquez Vera | Address on File | | | | | | |
| 2347544 | Damaris Velez Suarez | Address on File | | | | | | |
| 2443457 | Damaris Vera Nieves | Address on File | | | | | | |
| 2345333 | Damaris Villa Nu?Ez | Address on File | | | | | | |
| 2545876 | Damaris Walker Ayala | Address on File | | | | | | |
| 2455862 | Damaris Y De La Rosa Anduj | Address on File | | | | | | |
| 2509540 | Damaris Z Marin Ramos | Address on File | | | | | | |
| 2559993 | Damaris Zayas Zayas | Address on File | | | | | | |
| 2562026 | Damaris Zeno Castro | Address on File | | | | | | |
| 2452750 | Damarisez I Figueroa | Address on File | | | | | | |
| 2519983 | Damariz Lopez Melendez | Address on File | | | | | | |
| 2490588 | DAMARY  COLON ROMAN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496872 | DAMARY  DAVILA BURGOS | Address on File | | | | | | |
| 2478171 | DAMARY  DE JESUS GARCIA | Address on File | | | | | | |
| 2495829 | DAMARY  ENCARNACION RODRIGUEZ | Address on File | | | | | | |
| 2474209 | DAMARY  MORALES MORALES | Address on File | | | | | | |
| 2480421 | DAMARY  RODRIGUEZ MAURAS | Address on File | | | | | | |
| 2463139 | Damary Almestica Vega | Address on File | | | | | | |
| 2430366 | Damary Barreto Soto | Address on File | | | | | | |
| 2548582 | Damary Chaulisant Arroyo | Address on File | | | | | | |
| 2516269 | Damary Cordero Rios | Address on File | | | | | | |
| 2531379 | Damary Coriano Gonzalez | Address on File | | | | | | |
| 2551701 | Damary Cruz Cruz | Address on File | | | | | | |
| 2436573 | Damary D Pacheco Ramirez | Address on File | | | | | | |
| 2437520 | Damary L Sanchez Rodriguez | Address on File | | | | | | |
| 2561009 | Damary Lopez Gonzalez | Address on File | | | | | | |
| 2564693 | Damary Morales Morales | Address on File | | | | | | |
| 2440232 | Damary Mussenden Miranda | Address on File | | | | | | |
| 2516605 | Damary Nazario Benitez | Address on File | | | | | | |
| 2546072 | Damary Otero Sanchez | Address on File | | | | | | |
| 2533456 | Damary Rdez | Address on File | | | | | | |
| 2523417 | Damary Rivera Molina | Address on File | | | | | | |
| 2345507 | Damary Rivera Rivera | Address on File | | | | | | |
| 2496788 | DAMARYS  ARROYO MALDONADO | Address on File | | | | | | |
| 2505106 | DAMARYS  COLLAZO MAESTRE | Address on File | | | | | | |
| 2485695 | DAMARYS  CRESPO QUINONES | Address on File | | | | | | |
| 2478606 | DAMARYS  CUSTODIO SERRANO | Address on File | | | | | | |
| 2500226 | DAMARYS  DIANA VELEZ | Address on File | | | | | | |
| 2474567 | DAMARYS  LEBRON LOPEZ | Address on File | | | | | | |
| 2472827 | DAMARYS  LEON MALDONADO | Address on File | | | | | | |
| 2481581 | DAMARYS  MELENDEZ DIAZ | Address on File | | | | | | |
| 2478551 | DAMARYS  PANTOJA ROSARIO | Address on File | | | | | | |
| 2477605 | DAMARYS  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2479650 | DAMARYS  SANTIAGO MONTES | Address on File | | | | | | |
| 2496206 | DAMARYS  TROCHE FIGUEROA | Address on File | | | | | | |
| 2499241 | DAMARYS  VARELA LAGUER | Address on File | | | | | | |
| 2480658 | DAMARYS  VIRELLA COTTO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338011 | Damarys Aldiva Lopez | Address on File | | | | | | |
| 2543480 | Damarys Barreto Salas | Address on File | | | | | | |
| 2512841 | Damarys Batista Rodriguez | Address on File | | | | | | |
| 2556148 | Damarys Cardona Torres | Address on File | | | | | | |
| 2380811 | Damarys Colon Fernandez | Address on File | | | | | | |
| 2516502 | Damarys Colon Martinez | Address on File | | | | | | |
| 2542040 | Damarys Cruz Carlo | Address on File | | | | | | |
| 2435455 | Damarys D Calzada Robles | Address on File | | | | | | |
| 2437443 | Damarys D Del Rio Santiago | Address on File | | | | | | |
| 2438707 | Damarys Del C Zambrana | Address on File | | | | | | |
| 2441696 | Damarys Ferrer Garcia | Address on File | | | | | | |
| 2555721 | Damarys I Rivera Valle | Address on File | | | | | | |
| 2531065 | Damarys J Nieves Cruz | Address on File | | | | | | |
| 2497606 | DAMARYS K ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2444565 | Damarys L Acosta Rodriguez | Address on File | | | | | | |
| 2458985 | Damarys Lopez Guzman | Address on File | | | | | | |
| 2458459 | Damarys Lopez Ortiz | Address on File | | | | | | |
| 2557544 | Damarys Lopez Santos | Address on File | | | | | | |
| 2426420 | Damarys Maclara Castro | Address on File | | | | | | |
| 2564106 | Damarys Maldonado Delgado | Address on File | | | | | | |
| 2509635 | Damarys Martinez Martinez | Address on File | | | | | | |
| 2456927 | Damarys Medina Mercado | Address on File | | | | | | |
| 2515970 | Damarys Mendez Morales | Address on File | | | | | | |
| 2528199 | Damarys Mercado Guzman | Address on File | | | | | | |
| 2561086 | Damarys Mojica Lozada | Address on File | | | | | | |
| 2453584 | Damarys Morales Nieves | Address on File | | | | | | |
| 2532332 | Damarys Ortiz Ortiz | Address on File | | | | | | |
| 2344240 | Damarys Pabon Tirado | Address on File | | | | | | |
| 2522581 | Damarys Perez Davila | Address on File | | | | | | |
| 2565675 | Damarys R Segarra Pacheco | Address on File | | | | | | |
| 2510020 | Damarys Resto Colon | Address on File | | | | | | |
| 2553283 | Damarys Rivera | Address on File | | | | | | |
| 2448134 | Damarys Rivera Cintron | Address on File | | | | | | |
| 2508910 | Damarys Rodriguez Monegro | Address on File | | | | | | |
| 2529211 | Damarys Ruiz Padilla | Address on File | | | | | | |
| 2531640 | Damarys Selles Guzman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525233 | Damarys Velazquez Echevarria | Address on File | | | | | | |
| 2463031 | Damarys Virella Cotto | Address on File | | | | | | |
| 2439564 | Damarys Y Fernandez Molina | Address on File | | | | | | |
| 2297355 | Damasa Cruz Bonilla | Address on File | | | | | | |
| 2391170 | Damasa Cruz Bonilla | Address on File | | | | | | |
| 2314939 | Damasa Gonzalez Acosta | Address on File | | | | | | |
| 2319522 | Damasa Gonzalez Soto | Address on File | | | | | | |
| 2473743 | DAMASO  SERRANO LOPEZ | Address on File | | | | | | |
| 2482858 | DAMASO  TORO CRUZ | Address on File | | | | | | |
| 2461517 | Damaso Ayala Cruz | Address on File | | | | | | |
| 2462433 | Damaso Ayala Cruz | Address on File | | | | | | |
| 2373144 | Damaso Bermudez Cruz | Address on File | | | | | | |
| 2318077 | Damaso Concepcion Marrero | Address on File | | | | | | |
| 2557881 | Damaso De Jesus Cadiz | Address on File | | | | | | |
| 2550220 | Damaso Diaz Lebron | Address on File | | | | | | |
| 2323554 | Damaso Diaz Ocasio | Address on File | | | | | | |
| 2312923 | Damaso Flores Vazquez | Address on File | | | | | | |
| 2321407 | Damaso Gonzalez Carrion | Address on File | | | | | | |
| 2316926 | Damaso Gonzalez Figueroa | Address on File | | | | | | |
| 2287534 | Damaso Morales Diaz | Address on File | | | | | | |
| 2375827 | Damaso Morales Santana | Address on File | | | | | | |
| 2308084 | Damaso Ortiz Pastrana | Address on File | | | | | | |
| 2452619 | Damaso Perez | Address on File | | | | | | |
| 2323324 | Damaso Perez Velez | Address on File | | | | | | |
| 2293318 | Damaso R Segarra Torres | Address on File | | | | | | |
| 2447192 | Damaso Ramos Aviles | Address on File | | | | | | |
| 2383109 | Damaso Roman Rodriguez | Address on File | | | | | | |
| 2318435 | Damaso Romero Santiago | Address on File | | | | | | |
| 2338345 | Damaso Sanchez Muniz | Address on File | | | | | | |
| 2274860 | Damaso Santiago Jimenez | Address on File | | | | | | |
| 2371488 | Damaso Serrano Lopez | Address on File | | | | | | |
| 2322815 | Damaso Tosado Roman | Address on File | | | | | | |
| 2279655 | Damaso Vazquez Aponte | Address on File | | | | | | |
| 2548637 | Damaso Vega Arroyo | Address on File | | | | | | |
| 2491833 | DAMAYANTI  VELEZ MELENDEZ | Address on File | | | | | | |
| 2509214 | Damely Torres Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528034 | Damelyn Robles Collazo | Address on File | | | | | | |
| 2532685 | Damerly Rivera Ortiz | Address on File | | | | | | |
| 2440694 | Damia D Osorio Jimenez | Address on File | | | | | | |
| 2505240 | DAMIAN  GARCIA RIVERA | Address on File | | | | | | |
| 2472760 | DAMIAN  SOTO ORTIZ | Address on File | | | | | | |
| 2456426 | Damian A Rivera Santana | Address on File | | | | | | |
| 2334310 | Damian A Vera Oliver | Address on File | | | | | | |
| 2465134 | Damian Afanador Cruz | Address on File | | | | | | |
| 2291903 | Damian Andino Rosado | Address on File | | | | | | |
| 2448056 | Damian Badea Arce | Address on File | | | | | | |
| 2343360 | Damian Berrios Figueroa | Address on File | | | | | | |
| 2524153 | Damian Cabrera Valentin | Address on File | | | | | | |
| 2288412 | Damian Candelaria Agron | Address on File | | | | | | |
| 2534654 | Damian Colon Diaz | Address on File | | | | | | |
| 2305473 | Damian Cordero Pabon | Address on File | | | | | | |
| 2382055 | Damian Cruz Ortiz | Address on File | | | | | | |
| 2345274 | Damian Cruz Sanchez | Address on File | | | | | | |
| 2295558 | Damian Diaz Claudio | Address on File | | | | | | |
| 2457207 | Damian E Cruz Serrano | Address on File | | | | | | |
| 2462068 | Damian E Folch Marchany | Address on File | | | | | | |
| 2458182 | Damian E Gonzalez Santiago | Address on File | | | | | | |
| 2323528 | Damian Feliciano Ocasio | Address on File | | | | | | |
| 2256240 | Damian Gonzalez Gonzalez | Address on File | | | | | | |
| 2326598 | Damian Gonzalez Rivera | Address on File | | | | | | |
| 2565920 | Damian J Afanador Domenech | Address on File | | | | | | |
| 2506468 | DAMIAN J PEREZ ROCHE | Address on File | | | | | | |
| 2512127 | Damian J. Castro Garcia | Address on File | | | | | | |
| 2515719 | Damian Jimenez Garcia | Address on File | | | | | | |
| 2531756 | Damian L Cruz Negron | Address on File | | | | | | |
| 2466580 | Damian Lopez Monta?Ez | Address on File | | | | | | |
| 2537871 | Damian Maldonado Teissonniere | Address on File | | | | | | |
| 2468979 | Damian Mercado Bahamundi | Address on File | | | | | | |
| 2541076 | Damian Miranda Santos | Address on File | | | | | | |
| 2447851 | Damian Mojica Padilla | Address on File | | | | | | |
| 2273718 | Damian Molina Diaz | Address on File | | | | | | |
| 2284919 | Damian Munoz Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314310 | Damian Negron Vazquez | Address on File | | | | | | |
| 2528542 | Damian Nieves Zayas | Address on File | | | | | | |
| 2439351 | Damian O Matos Rodriguez | Address on File | | | | | | |
| 2447557 | Damian O Pabon Colon | Address on File | | | | | | |
| 2543986 | Damian Pabon Pantojas | Address on File | | | | | | |
| 2548033 | Damian Portalatin Gonzalez | Address on File | | | | | | |
| 2398354 | Damian Ramos Figueroa | Address on File | | | | | | |
| 2521752 | Damian Rios Rodriguez | Address on File | | | | | | |
| 2551030 | Damian Rivera | Address on File | | | | | | |
| 2459548 | Damian Rivera Nunez | Address on File | | | | | | |
| 2378990 | Damian Rodriguez De Jesus | Address on File | | | | | | |
| 2342638 | Damian Roman Rodriguez | Address on File | | | | | | |
| 2460749 | Damian Roman Vera | Address on File | | | | | | |
| 2431681 | Damian Rosado Hernandez | Address on File | | | | | | |
| 2386856 | Damian Sanchez Hernandez | Address on File | | | | | | |
| 2540671 | Damian Santiago Tolentino | Address on File | | | | | | |
| 2434703 | Damian Striker Mendez | Address on File | | | | | | |
| 2562388 | Damian Torres Garcia | Address on File | | | | | | |
| 2561221 | Damian Torres Hernandez | Address on File | | | | | | |
| 2432235 | Damian Torres Rosa | Address on File | | | | | | |
| 2519696 | Damian Valentin Lopez | Address on File | | | | | | |
| 2522080 | Damian Vazquez Vazquez | Address on File | | | | | | |
| 2284105 | Damiana Angulo Rivera | Address on File | | | | | | |
| 2339517 | Damiana Veguilla Rivera | Address on File | | | | | | |
| 2522526 | Damigly E Cardona Santana | Address on File | | | | | | |
| 2346376 | Damil Relez Leon | Address on File | | | | | | |
| 2539900 | Damili Bocachica Colon | Address on File | | | | | | |
| 2493381 | DAMIR I ORENGO CRUZ | Address on File | | | | | | |
| 2478959 | DAMIRELIX  QUINONES CALES | Address on File | | | | | | |
| 2264417 | Damita Baez Carrillo | Address on File | | | | | | |
| 2401651 | DAMOUDT RODRIGUEZ,BERNARDO | Address on File | | | | | | |
| 2416661 | DAMOUDT RODRIGUEZ,LUIS A | Address on File | | | | | | |
| 2420640 | DAMUT MONTALVO,ROSA M | Address on File | | | | | | |
| 2427349 | Dan Fernandez Castellano | Address on File | | | | | | |
| 2564265 | Dan Ramos Lopez | Address on File | | | | | | |
| 2447639 | Dana B Rodriguez Moreno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496811 | DANA L ROLDAN CORA | Address on File | | | | | | |
| 2507193 | DANA M ECHEVARRIA FERNANDEZ | Address on File | | | | | | |
| 2511665 | Dana Mercado Pabon | Address on File | | | | | | |
| 2504173 | DANAIDE  MANEANET GIRONA | Address on File | | | | | | |
| 2502833 | DANALIZ  VARGAS SANCHEZ | Address on File | | | | | | |
| 2543983 | Dana-Win Lao Melendez | Address on File | | | | | | |
| 2325413 | Daned Alvarado Rodriguez | Address on File | | | | | | |
| 2495080 | DANELIS  SARDINA ORTIZ | Address on File | | | | | | |
| 2428645 | Danelis Garcia Diaz | Address on File | | | | | | |
| 2508448 | Danelis Perez Hernandez | Address on File | | | | | | |
| 2525229 | Danelis Rodriguez Gonzalez | Address on File | | | | | | |
| 2504007 | DANELIX  CORDERO ROSARIO | Address on File | | | | | | |
| 2341845 | Daneliz Gomez Deliz | Address on File | | | | | | |
| 2508486 | Daneliz Salgado Lopez | Address on File | | | | | | |
| 2555009 | Danell Merced Collazo | Address on File | | | | | | |
| 2503224 | DANELLE J CUBERO PONCE | Address on File | | | | | | |
| 2473447 | DANELLE J WRIGHT HILEMAN | Address on File | | | | | | |
| 2424911 | Danelys Rivera Mestre | Address on File | | | | | | |
| 2509130 | Danepsy Maldonado Negron | Address on File | | | | | | |
| 2550504 | Daneris Silva Martinez | Address on File | | | | | | |
| 2516432 | Danery Bonilla Figueroa | Address on File | | | | | | |
| 2507649 | Danerys Gerena Carmona | Address on File | | | | | | |
| 2428286 | Danerys M Cortes Torres | Address on File | | | | | | |
| 2429045 | Danesa I Feliciano Olan | Address on File | | | | | | |
| 2397444 | Daneska Lopes Muriente | Address on File | | | | | | |
| 2556298 | Danesky Cruz Galarza | Address on File | | | | | | |
| 2499484 | DANESSA  HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2476826 | DANESSA  NIEVES MIRANDA | Address on File | | | | | | |
| 2439419 | Danessa Castro Rivera | Address on File | | | | | | |
| 2517043 | Danetsa Aponte Reyes | Address on File | | | | | | |
| 2471803 | DANETTE  NIEVES SANCHEZ | Address on File | | | | | | |
| 2482243 | DANETTE V ARROYO RIVERA | Address on File | | | | | | |
| 2488601 | DANEZA  ORTIZ GARCIA | Address on File | | | | | | |
| 2391975 | Dangilo Bonilla Cortes | Address on File | | | | | | |
| 2502800 | DANHNE I DAVILA BURGOS | Address on File | | | | | | |
| 2506203 | DANI  COLON TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493316 | DANI E CLEMENTE ALEMAN | Address on File | | | | | | |
| 2487770 | DANIA  COLON RIVERA | Address on File | | | | | | |
| 2515616 | Dania A. Torres Abad | Address on File | | | | | | |
| 2501825 | DANIA B MENENDEZ SANTIAGO | Address on File | | | | | | |
| 2445778 | Dania E Serrano Castro | Address on File | | | | | | |
| 2533458 | Dania E. Mulero | Address on File | | | | | | |
| 2536119 | Dania I Rodriguez Irizarry | Address on File | | | | | | |
| 2532090 | Dania L Gonzalez Garcia | Address on File | | | | | | |
| 2519701 | Dania L Manso Calcano | Address on File | | | | | | |
| 2488336 | DANIA L MAYSONET VELEZ | Address on File | | | | | | |
| 2485460 | DANIA L PEREZ CRUZ | Address on File | | | | | | |
| 2553635 | Dania Lis Rivera Soto | Address on File | | | | | | |
| 2484647 | DANIA M MARTINEZ AREVALO | Address on File | | | | | | |
| 2502927 | DANIA M SOTO LANTIGUA | Address on File | | | | | | |
| 2508492 | Dania M. Rodriguez Sanchez | Address on File | | | | | | |
| 2513230 | Dania Martinez Pagan | Address on File | | | | | | |
| 2511637 | Dania Ortiz Diaz | Address on File | | | | | | |
| 2518737 | Dania R Frias Martinez | Address on File | | | | | | |
| 2508809 | Dania Rodriguez Costa | Address on File | | | | | | |
| 2532438 | Dania Vazquez Diaz | Address on File | | | | | | |
| 2560066 | Dania Y Viera Roman | Address on File | | | | | | |
| 2449125 | Daniamar Revert Roman | Address on File | | | | | | |
| 2478240 | DANIEL  MONTALVO VARGAS | Address on File | | | | | | |
| 2489036 | DANIEL  ANDINO DEL VALLE | Address on File | | | | | | |
| 2503711 | DANIEL  ANTONETTI AVILES | Address on File | | | | | | |
| 2483380 | DANIEL  AQUINO VELEZ | Address on File | | | | | | |
| 2471628 | DANIEL  AVILES RIVERA | Address on File | | | | | | |
| 2495676 | DANIEL  AYUSO RODRIGUEZ | Address on File | | | | | | |
| 2481007 | DANIEL  CARIRE PEREZ | Address on File | | | | | | |
| 2492823 | DANIEL  CINTRON VEGA | Address on File | | | | | | |
| 2478494 | DANIEL  COLON | Address on File | | | | | | |
| 2507183 | DANIEL  COLON HAVER | Address on File | | | | | | |
| 2494056 | DANIEL  COTTO COTTO | Address on File | | | | | | |
| 2494822 | DANIEL  CRUZ VEGA | Address on File | | | | | | |
| 2475843 | DANIEL  CUEVAS REYES | Address on File | | | | | | |
| 2486449 | DANIEL  DELIZ MEDINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484634 | DANIEL  FELICIANO PEREZ | Address on File | | | | | | |
| 2475893 | DANIEL  FLORES DENIS | Address on File | | | | | | |
| 2498249 | DANIEL  GARCIA PEREZ | Address on File | | | | | | |
| 2476119 | DANIEL  GARCIA VAZQUEZ | Address on File | | | | | | |
| 2487420 | DANIEL  GONZALEZ AQUINO | Address on File | | | | | | |
| 2504608 | DANIEL  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2478305 | DANIEL  GONZALEZ SOTOMAYOR | Address on File | | | | | | |
| 2498435 | DANIEL  HERNANDEZ CASTRO | Address on File | | | | | | |
| 2472541 | DANIEL  IRIZARRY GELABERT | Address on File | | | | | | |
| 2481077 | DANIEL  JIMENEZ MOLINA | Address on File | | | | | | |
| 2501002 | DANIEL  LABOY VAZQUEZ | Address on File | | | | | | |
| 2473272 | DANIEL  LIMAS NOVOA | Address on File | | | | | | |
| 2496466 | DANIEL  LOPEZ LEON | Address on File | | | | | | |
| 2472754 | DANIEL  MARCANO ARROYO | Address on File | | | | | | |
| 2497599 | DANIEL  MARTINEZ CRUZ | Address on File | | | | | | |
| 2499721 | DANIEL  MATOS HERNANDEZ | Address on File | | | | | | |
| 2472440 | DANIEL  MERCADO RODRIGUEZ | Address on File | | | | | | |
| 2491458 | DANIEL  MONTERO RODRIGUEZ | Address on File | | | | | | |
| 2488343 | DANIEL  MUNIZ TORRES | Address on File | | | | | | |
| 2474554 | DANIEL  MUNOZ ROSADO | Address on File | | | | | | |
| 2476583 | DANIEL  NIEVES PEREZ | Address on File | | | | | | |
| 2473831 | DANIEL  ORTIZ GREEN | Address on File | | | | | | |
| 2489652 | DANIEL  ORTIZ JIMENEZ | Address on File | | | | | | |
| 2506195 | DANIEL  PACHECO BAGUE | Address on File | | | | | | |
| 2476487 | DANIEL  PADILLA ROSARIO | Address on File | | | | | | |
| 2504987 | DANIEL  POVENTUD TORRES | Address on File | | | | | | |
| 2488102 | DANIEL  PRADO OJEDA | Address on File | | | | | | |
| 2497101 | DANIEL  RAMOS ROBLES | Address on File | | | | | | |
| 2492697 | DANIEL  REYES RIVERA | Address on File | | | | | | |
| 2506564 | DANIEL  RIVERA ADORNO | Address on File | | | | | | |
| 2495359 | DANIEL  RIVERA RIVERA | Address on File | | | | | | |
| 2477161 | DANIEL  RIVERA RUIZ | Address on File | | | | | | |
| 2492410 | DANIEL  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2479344 | DANIEL  RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2506376 | DANIEL  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2496040 | DANIEL  RODRIGUEZ SANABRIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473469 | DANIEL  ROLLINS VELEZ | Address on File | | | | | | |
| 2483882 | DANIEL  ROMAN QUILES | Address on File | | | | | | |
| 2495200 | DANIEL  SANCHEZ HERNANDEZ | Address on File | | | | | | |
| 2496367 | DANIEL  SANTIAGO | Address on File | | | | | | |
| 2498469 | DANIEL  SERRANO PALAU | Address on File | | | | | | |
| 2507315 | DANIEL  TORRES SANTOS | Address on File | | | | | | |
| 2476093 | DANIEL  VALENTIN GARCIA | Address on File | | | | | | |
| 2478303 | DANIEL  VEGA DELGADO | Address on File | | | | | | |
| 2474891 | DANIEL  VELAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2502488 | DANIEL  VELAZQUEZ LARACUENTE | Address on File | | | | | | |
| 2472595 | DANIEL  VELAZQUEZ ROMAN | Address on File | | | | | | |
| 2391235 | Daniel A Baco Alcazar | Address on File | | | | | | |
| 2536640 | Daniel A Campos Cuevas | Address on File | | | | | | |
| 2456780 | Daniel A Cancel Garcia | Address on File | | | | | | |
| 2549912 | Daniel A Castillo Torres | Address on File | | | | | | |
| 2474425 | DANIEL A FUENTES ESCALERA | Address on File | | | | | | |
| 2507947 | Daniel A Matias Lebron | Address on File | | | | | | |
| 2436952 | Daniel A Mercado Aponte | Address on File | | | | | | |
| 2500090 | DANIEL A MONTERO REYES | Address on File | | | | | | |
| 2564410 | Daniel A Nazario Briceno | Address on File | | | | | | |
| 2563838 | Daniel A Nieves Torres | Address on File | | | | | | |
| 2518981 | Daniel A Ortiz Padilla | Address on File | | | | | | |
| 2557162 | Daniel A Ortiz Ramirez | Address on File | | | | | | |
| 2484334 | DANIEL A RIGUAL MARTINEZ | Address on File | | | | | | |
| 2513785 | Daniel A Rivera Del Toro | Address on File | | | | | | |
| 2329700 | Daniel A Rivera Hernandez | Address on File | | | | | | |
| 2533989 | Daniel A Rivera Santiago | Address on File | | | | | | |
| 2545908 | Daniel A Rosso Villanueva | Address on File | | | | | | |
| 2507534 | Daniel A Scurati Villamor | Address on File | | | | | | |
| 2258368 | Daniel A Seda Ayala | Address on File | | | | | | |
| 2561919 | Daniel A Suarez Nieves | Address on File | | | | | | |
| 2427348 | Daniel A Trinidad Lugo | Address on File | | | | | | |
| 2458750 | Daniel A Valles Alvarez | Address on File | | | | | | |
| 2505398 | DANIEL A VELAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2541852 | Daniel A. Cardona Ramos | Address on File | | | | | | |
| 2508148 | Daniel A. Lugo Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544340 | Daniel A. Ortiz Pardo | Address on File | | | | | | |
| 2555232 | Daniel A. Rojas Del Valle | Address on File | | | | | | |
| 2427443 | Daniel Acevedo Cruz | Address on File | | | | | | |
| 2286443 | Daniel Acevedo Gonzalez | Address on File | | | | | | |
| 2536832 | Daniel Acevedo Lebron | Address on File | | | | | | |
| 2552919 | Daniel Acevedo Rivera | Address on File | | | | | | |
| 2455205 | Daniel Acosta Acosta | Address on File | | | | | | |
| 2547104 | Daniel Acosta Rivera | Address on File | | | | | | |
| 2541363 | Daniel Acosta Rivera | Address on File | | | | | | |
| 2552636 | Daniel Afuentes Morales | Address on File | | | | | | |
| 2374192 | Daniel Agosto Alejandro | Address on File | | | | | | |
| 2308944 | Daniel Agosto Baez | Address on File | | | | | | |
| 2468775 | Daniel Agosto Colon | Address on File | | | | | | |
| 2430721 | Daniel Agosto Nunez | Address on File | | | | | | |
| 2522513 | Daniel Alancastro Miranda | Address on File | | | | | | |
| 2427708 | Daniel Albino Velez | Address on File | | | | | | |
| 2377969 | Daniel Alicea Velez | Address on File | | | | | | |
| 2393945 | Daniel Allende Ceballos | Address on File | | | | | | |
| 2382283 | Daniel Alvarado Alicea | Address on File | | | | | | |
| 2535842 | Daniel Alvarez Andino | Address on File | | | | | | |
| 2343074 | Daniel Alvarez Andrades | Address on File | | | | | | |
| 2546137 | Daniel Alvarez Rodriguez | Address on File | | | | | | |
| 2457297 | Daniel Alvarez Santana | Address on File | | | | | | |
| 2270682 | Daniel Amaro Ortiz | Address on File | | | | | | |
| 2517860 | Daniel Amor Maisonet | Address on File | | | | | | |
| 2384829 | Daniel Andaluz Pagan | Address on File | | | | | | |
| 2544125 | Daniel Andrades Delgado | Address on File | | | | | | |
| 2386979 | Daniel Antonetti Perez | Address on File | | | | | | |
| 2393048 | Daniel Antonetti Ruiz | Address on File | | | | | | |
| 2318819 | Daniel Arena Silva | Address on File | | | | | | |
| 2341986 | Daniel Arocho Santiago | Address on File | | | | | | |
| 2555201 | Daniel Arroyo | Address on File | | | | | | |
| 2553078 | Daniel Arroyo Fuentes | Address on File | | | | | | |
| 2545089 | Daniel Astacio Irizarry | Address on File | | | | | | |
| 2512369 | Daniel Atejera Rodriguez | Address on File | | | | | | |
| 2548359 | Daniel Aubret Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438975 | Daniel Aviles Martinez | Address on File | | | | | | |
| 2256529 | Daniel Aviles Mendez | Address on File | | | | | | |
| 2528487 | Daniel Aviles Rivera | Address on File | | | | | | |
| 2548272 | Daniel Ayala Ruiz | Address on File | | | | | | |
| 2393196 | Daniel Ayala Santiago | Address on File | | | | | | |
| 2545722 | Daniel Ayuso Rivera | Address on File | | | | | | |
| 2320607 | Daniel Baez Baez | Address on File | | | | | | |
| 2269812 | Daniel Baez Martinez | Address on File | | | | | | |
| 2540472 | Daniel Baez Orengo | Address on File | | | | | | |
| 2460123 | Daniel Baez Pagan | Address on File | | | | | | |
| 2450428 | Daniel Baez Serrano | Address on File | | | | | | |
| 2282488 | Daniel Barbosa Valdes | Address on File | | | | | | |
| 2457907 | Daniel Barrero Velez | Address on File | | | | | | |
| 2269047 | Daniel Barreto Lopez | Address on File | | | | | | |
| 2439341 | Daniel Benesario Martinez | Address on File | | | | | | |
| 2534947 | Daniel Bermudez Cintron | Address on File | | | | | | |
| 2282164 | Daniel Berrios Rodrigue | Address on File | | | | | | |
| 2346018 | Daniel Berrios Rodriguez | Address on File | | | | | | |
| 2295209 | Daniel Berrios Velazquez | Address on File | | | | | | |
| 2463444 | Daniel Betancourt Figueroa | Address on File | | | | | | |
| 2325804 | Daniel Bonano Ortiz | Address on File | | | | | | |
| 2262810 | Daniel Bosque Excia | Address on File | | | | | | |
| 2349979 | DANIEL BRACERO,GLORIA | Address on File | | | | | | |
| 2376059 | Daniel Bultron Mercado | Address on File | | | | | | |
| 2453079 | Daniel Burgos Cruz | Address on File | | | | | | |
| 2434113 | Daniel Burgos Reyes | Address on File | | | | | | |
| 2282036 | Daniel Burgos Rosario | Address on File | | | | | | |
| 2399599 | Daniel Caban Castro | Address on File | | | | | | |
| 2320533 | Daniel Caban Roldan | Address on File | | | | | | |
| 2345523 | Daniel Cabrera Cedeno | Address on File | | | | | | |
| 2446876 | Daniel Cadiz Rentas | Address on File | | | | | | |
| 2299993 | Daniel Calderon Estrada | Address on File | | | | | | |
| 2518820 | Daniel Camacho Velez | Address on File | | | | | | |
| 2431503 | Daniel Campos Rivera | Address on File | | | | | | |
| 2387351 | Daniel Cancel Rosario | Address on File | | | | | | |
| 2512508 | Daniel Candelaria Crespo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259235 | Daniel Candelaria Medina | Address on File | | | | | | |
| 2538253 | Daniel Capestany Garrastazu | Address on File | | | | | | |
| 2425687 | Daniel Caraballo Irizarry | Address on File | | | | | | |
| 2279177 | Daniel Caraballo Reyes | Address on File | | | | | | |
| 2537153 | Daniel Cardona Guevarez | Address on File | | | | | | |
| 2264888 | Daniel Cardona Perez | Address on File | | | | | | |
| 2531304 | Daniel Cardona Ramos | Address on File | | | | | | |
| 2326028 | Daniel Cardona Soto | Address on File | | | | | | |
| 2533113 | Daniel Caride Vargas | Address on File | | | | | | |
| 2440805 | Daniel Carmona Aleman | Address on File | | | | | | |
| 2514624 | Daniel Carrasco Davila | Address on File | | | | | | |
| 2524914 | Daniel Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2447701 | Daniel Carrasquillo Cruz | Address on File | | | | | | |
| 2294573 | Daniel Carrasquillo Diaz | Address on File | | | | | | |
| 2559823 | Daniel Carrasquillo Soto | Address on File | | | | | | |
| 2513096 | Daniel Cartagena Lopez | Address on File | | | | | | |
| 2455996 | Daniel Cartagena Ortiz | Address on File | | | | | | |
| 2468282 | Daniel Castillo Ocasio | Address on File | | | | | | |
| 2457594 | Daniel Castro Hernandez | Address on File | | | | | | |
| 2450131 | Daniel Castro Rivera | Address on File | | | | | | |
| 2344940 | Daniel Cedeno Maldonado | Address on File | | | | | | |
| 2520328 | Daniel Chico Ruiz | Address on File | | | | | | |
| 2518940 | Daniel Cintron Corcino | Address on File | | | | | | |
| 2301969 | Daniel Cintron De Jesus | Address on File | | | | | | |
| 2337601 | Daniel Cirino Villanueva | Address on File | | | | | | |
| 2561298 | Daniel Claudio Gonzalez | Address on File | | | | | | |
| 2451606 | Daniel Collazo Collazo | Address on File | | | | | | |
| 2308980 | Daniel Colon | Address on File | | | | | | |
| 2563239 | Daniel Colon Benvenuhi | Address on File | | | | | | |
| 2533453 | Daniel Colon Colon | Address on File | | | | | | |
| 2566023 | Daniel Colon Concepcion | Address on File | | | | | | |
| 2382890 | Daniel Colon Diaz | Address on File | | | | | | |
| 2440869 | Daniel Colon Figueroa | Address on File | | | | | | |
| 2544803 | Daniel Colon Marin | Address on File | | | | | | |
| 2344219 | Daniel Colon Martinez | Address on File | | | | | | |
| 2269054 | Daniel Colon Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536854 | Daniel Colon Ramos | Address on File | | | | | | |
| 2254254 | Daniel Colon Santiago | Address on File | | | | | | |
| 2382607 | Daniel Colon Santiago | Address on File | | | | | | |
| 2554052 | Daniel Colon Vale | Address on File | | | | | | |
| 2278080 | Daniel Colon Villanueva | Address on File | | | | | | |
| 2262568 | Daniel Concepcion Vazquez | Address on File | | | | | | |
| 2315319 | Daniel Corchado Juarbe | Address on File | | | | | | |
| 2427710 | Daniel Cordero Calero | Address on File | | | | | | |
| 2397213 | Daniel Cordero Davila | Address on File | | | | | | |
| 2535295 | Daniel Cordero Flores | Address on File | | | | | | |
| 2539096 | Daniel Correa Martinez | Address on File | | | | | | |
| 2451453 | Daniel Correa Rivera | Address on File | | | | | | |
| 2321821 | Daniel Correa Rosario | Address on File | | | | | | |
| 2537724 | Daniel Cortes Rodriguez | Address on File | | | | | | |
| 2438809 | Daniel Cruz Calderas | Address on File | | | | | | |
| 2536815 | Daniel Cruz Camacho | Address on File | | | | | | |
| 2456656 | Daniel Cruz Colon | Address on File | | | | | | |
| 2261993 | Daniel Cruz Donato | Address on File | | | | | | |
| 2376204 | Daniel Cruz Lorenzo | Address on File | | | | | | |
| 2555636 | Daniel Cruz Maldonado | Address on File | | | | | | |
| 2470053 | Daniel Cruz Marrero | Address on File | | | | | | |
| 2558945 | Daniel Cruz Rosa | Address on File | | | | | | |
| 2396918 | Daniel Cruz Seda | Address on File | | | | | | |
| 2424102 | Daniel Cruz Vega | Address on File | | | | | | |
| 2433766 | Daniel Cuadrado Ayala | Address on File | | | | | | |
| 2528590 | Daniel D Fraticelli Figueroa | Address on File | | | | | | |
| 2453163 | Daniel D Jesus Ortiz | Address on File | | | | | | |
| 2444695 | Daniel D Leon Gomez | Address on File | | | | | | |
| 2434014 | Daniel D Rios Martinez | Address on File | | | | | | |
| 2454479 | Daniel Da Davila | Address on File | | | | | | |
| 2459942 | Daniel Da Justiniano | Address on File | | | | | | |
| 2450693 | Daniel Da Lopez | Address on File | | | | | | |
| 2520380 | Daniel Da Molina | Address on File | | | | | | |
| 2454904 | Daniel Da Perez | Address on File | | | | | | |
| 2454255 | Daniel Da Rivera | Address on File | | | | | | |
| 2346012 | Daniel Davila Casanova | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387071 | Daniel Davila Hernandez | Address on File | | | | | | |
| 2329548 | Daniel Davila Mariera | Address on File | | | | | | |
| 2378122 | Daniel Davila Sierra | Address on File | | | | | | |
| 2550055 | Daniel De Jesus Martinez | Address on File | | | | | | |
| 2397932 | Daniel De Jesus Nunez | Address on File | | | | | | |
| 2386110 | Daniel De Jesus Rivera | Address on File | | | | | | |
| 2438536 | Daniel De Leon | Address on File | | | | | | |
| 2547080 | Daniel De Leon Alvarez | Address on File | | | | | | |
| 2302688 | Daniel Del Valle | Address on File | | | | | | |
| 2540650 | Daniel Del Valle Garcia | Address on File | | | | | | |
| 2395201 | Daniel Delgado Ramos | Address on File | | | | | | |
| 2510256 | Daniel Deliz Perez | Address on File | | | | | | |
| 2299190 | Daniel Diaz Cardona | Address on File | | | | | | |
| 2286921 | Daniel Diaz De Jesus | Address on File | | | | | | |
| 2347305 | Daniel Diaz Herrera | Address on File | | | | | | |
| 2469477 | Daniel Diaz Pagan | Address on File | | | | | | |
| 2298464 | Daniel Diaz Rivera | Address on File | | | | | | |
| 2295081 | Daniel Diaz Torres | Address on File | | | | | | |
| 2445580 | Daniel Diaz Torres | Address on File | | | | | | |
| 2280863 | Daniel Dumeng Lopez | Address on File | | | | | | |
| 2490784 | DANIEL E CANCEL VELAZQUEZ | Address on File | | | | | | |
| 2438661 | Daniel E Cruz Torres | Address on File | | | | | | |
| 2520076 | Daniel E Figueroa Lugo | Address on File | | | | | | |
| 2455903 | Daniel E Millan Santana | Address on File | | | | | | |
| 2262986 | Daniel E Muniz Ramos | Address on File | | | | | | |
| 2445845 | Daniel E Pacheco Rivera | Address on File | | | | | | |
| 2519259 | Daniel E Pe?A Velazquez | Address on File | | | | | | |
| 2514583 | Daniel E Pizarro Osorio | Address on File | | | | | | |
| 2512645 | Daniel E Rentas Rodriguez | Address on File | | | | | | |
| 2527300 | Daniel E Rivera Santos | Address on File | | | | | | |
| 2547389 | Daniel E Rosado Betancourt | Address on File | | | | | | |
| 2548730 | Daniel E Suarez Diaz | Address on File | | | | | | |
| 2443228 | Daniel E Tardi Rivera | Address on File | | | | | | |
| 2398022 | Daniel Echevarria Figueroa | Address on File | | | | | | |
| 2346542 | Daniel Encarnacion Monge | Address on File | | | | | | |
| 2519596 | Daniel Escobar Caban | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425901 | Daniel Estevez Gutierrez | Address on File | | | | | | |
| 2531494 | Daniel Estrella Correa | Address on File | | | | | | |
| 2468984 | Daniel F Alicea Hensley | Address on File | | | | | | |
| 2425486 | Daniel F Matos Rios | Address on File | | | | | | |
| 2273088 | Daniel Fantauzzi Acevedo | Address on File | | | | | | |
| 2273088 | Daniel Fantauzzi Acevedo | Address on File | | | | | | |
| 2434647 | Daniel Feliciano | Address on File | | | | | | |
| 2456141 | Daniel Feliciano Figueroa | Address on File | | | | | | |
| 2318232 | Daniel Feliciano Hernandez | Address on File | | | | | | |
| 2558325 | Daniel Feliciano Quesada | Address on File | | | | | | |
| 2285371 | Daniel Fernandez Ayala | Address on File | | | | | | |
| 2347411 | Daniel Fernandez Oquendo | Address on File | | | | | | |
| 2552605 | Daniel Ferrer Andino | Address on File | | | | | | |
| 2564507 | Daniel Ferrer Lopez | Address on File | | | | | | |
| 2315066 | Daniel Ferrer Molina | Address on File | | | | | | |
| 2455140 | Daniel Figueroa Caraballo | Address on File | | | | | | |
| 2431851 | Daniel Figueroa Cruz | Address on File | | | | | | |
| 2463407 | Daniel Figueroa Flores | Address on File | | | | | | |
| 2389385 | Daniel Figueroa Mercado | Address on File | | | | | | |
| 2280840 | Daniel Figueroa Ramos | Address on File | | | | | | |
| 2280069 | Daniel Figueroa Rodriguez | Address on File | | | | | | |
| 2289510 | Daniel Figueroa Suarez | Address on File | | | | | | |
| 2374030 | Daniel Flores Fragoso | Address on File | | | | | | |
| 2557115 | Daniel Flores Mojica | Address on File | | | | | | |
| 2389158 | Daniel Fonseca Melendez | Address on File | | | | | | |
| 2467993 | Daniel Fontanez Santiago | Address on File | | | | | | |
| 2272888 | Daniel Frances Colon | Address on File | | | | | | |
| 2398239 | Daniel Francis Ayala | Address on File | | | | | | |
| 2386548 | Daniel Francis Martinez | Address on File | | | | | | |
| 2520864 | Daniel Fuentes Rivera | Address on File | | | | | | |
| 2543265 | Daniel Fuentes Rodriguez | Address on File | | | | | | |
| 2261913 | Daniel Fuentes Santos | Address on File | | | | | | |
| 2551118 | Daniel Galarza Morales | Address on File | | | | | | |
| 2384358 | Daniel Garcia Cruz | Address on File | | | | | | |
| 2268377 | Daniel Garcia Figueroa | Address on File | | | | | | |
| 2268097 | Daniel Garcia Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431919 | Daniel Garcia Guevara | Address on File | | | | | | |
| 2265472 | Daniel Garcia Hernandez | Address on File | | | | | | |
| 2279266 | Daniel Garcia Hernandez | Address on File | | | | | | |
| 2334300 | Daniel Garcia Hernandez | Address on File | | | | | | |
| 2378696 | Daniel Garcia Manuel | Address on File | | | | | | |
| 2291214 | Daniel Garcia Mendez | Address on File | | | | | | |
| 2544192 | Daniel Garcia Rosario | Address on File | | | | | | |
| 2387915 | Daniel Garcia Santiago | Address on File | | | | | | |
| 2346598 | Daniel Gomez Tolentino | Address on File | | | | | | |
| 2463827 | Daniel Gomez Velazquez | Address on File | | | | | | |
| 2519195 | Daniel Gonzalez Amador | Address on File | | | | | | |
| 2292329 | Daniel Gonzalez Ayala | Address on File | | | | | | |
| 2260982 | Daniel Gonzalez Betancourt | Address on File | | | | | | |
| 2457993 | Daniel Gonzalez Gonzalez | Address on File | | | | | | |
| 2547941 | Daniel Gonzalez Hernandez | Address on File | | | | | | |
| 2456002 | Daniel Gonzalez Mari | Address on File | | | | | | |
| 2454669 | Daniel Gonzalez Medina | Address on File | | | | | | |
| 2515221 | Daniel Gonzalez Ocasio | Address on File | | | | | | |
| 2256654 | Daniel Gonzalez Perez | Address on File | | | | | | |
| 2426057 | Daniel Gonzalez Qui&Ones | Address on File | | | | | | |
| 2518164 | Daniel Gonzalez Ramos | Address on File | | | | | | |
| 2538481 | Daniel Gonzalez Rivera | Address on File | | | | | | |
| 2563765 | Daniel Gonzalez Roman | Address on File | | | | | | |
| 2553975 | Daniel Gonzalez Soto | Address on File | | | | | | |
| 2285485 | Daniel Guadalupe Leal | Address on File | | | | | | |
| 2275198 | Daniel Guadalupe Mattos | Address on File | | | | | | |
| 2425630 | Daniel Guzman Rivera | Address on File | | | | | | |
| 2340993 | Daniel Guzman Urbina | Address on File | | | | | | |
| 2345299 | Daniel H Altoran Mundo | Address on File | | | | | | |
| 2554655 | Daniel Hernandez | Address on File | | | | | | |
| 2344023 | Daniel Hernandez Ayala | Address on File | | | | | | |
| 2450380 | Daniel Hernandez Blas | Address on File | | | | | | |
| 2563215 | Daniel Hernandez Davila | Address on File | | | | | | |
| 2549172 | Daniel Hernandez Figueroa | Address on File | | | | | | |
| 2393868 | Daniel Hernandez Guzman | Address on File | | | | | | |
| 2452861 | Daniel Hernandez Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378847 | Daniel Hernandez Sanchez | Address on File | | | | | | |
| 2277522 | Daniel Hiraldo Pizarro | Address on File | | | | | | |
| 2521882 | Daniel Horta Nieves | Address on File | | | | | | |
| 2512739 | Daniel I Medina Orellano | Address on File | | | | | | |
| 2458074 | Daniel I Sonera Rivera | Address on File | | | | | | |
| 2499205 | DANIEL I VELAZQUEZ DELGADO | Address on File | | | | | | |
| 2433538 | Daniel Irizarry Burgos | Address on File | | | | | | |
| 2385647 | Daniel Irizarry Rodriguez | Address on File | | | | | | |
| 2259879 | Daniel Irizarry Sanchez | Address on File | | | | | | |
| 2321293 | Daniel J Carmoega Hernandez | Address on File | | | | | | |
| 2467554 | Daniel J Laboy Texeira | Address on File | | | | | | |
| 2520284 | Daniel J Rivera Martinez | Address on File | | | | | | |
| 2345691 | Daniel J Rodriguez Martinez | Address on File | | | | | | |
| 2521099 | Daniel J Ruiz Sosa | Address on File | | | | | | |
| 2472652 | DANIEL J ZARAGOZA RUIZ | Address on File | | | | | | |
| 2395073 | Daniel Jesus Vellon | Address on File | | | | | | |
| 2522594 | Daniel Jgonzalez Rodriguez | Address on File | | | | | | |
| 2560385 | Daniel Jimenez Molina | Address on File | | | | | | |
| 2312792 | Daniel Jordan Santiago | Address on File | | | | | | |
| 2533436 | Daniel Juarbe Velez | Address on File | | | | | | |
| 2429597 | Daniel Justiniano | Address on File | | | | | | |
| 2508458 | Daniel L Agosto Rondon | Address on File | | | | | | |
| 2505200 | DANIEL L NAZARIO GUTIERREZ | Address on File | | | | | | |
| 2539691 | Daniel L Sanchez | Address on File | | | | | | |
| 2344076 | Daniel L Serrano Serrano | Address on File | | | | | | |
| 2519210 | Daniel Laboy Colon | Address on File | | | | | | |
| 2262570 | Daniel Laboy Vazquez | Address on File | | | | | | |
| 2272790 | Daniel Laureano Cintron | Address on File | | | | | | |
| 2396735 | Daniel Lebron Daniel | Address on File | | | | | | |
| 2337820 | Daniel Lebron Roman | Address on File | | | | | | |
| 2470219 | Daniel Liciaga Martinez | Address on File | | | | | | |
| 2544028 | Daniel Linares Nunez | Address on File | | | | | | |
| 2464669 | Daniel Llanos Qui?Ones | Address on File | | | | | | |
| 2373446 | Daniel Loperena Hernandez | Address on File | | | | | | |
| 2551176 | Daniel Lopez | Address on File | | | | | | |
| 2290675 | Daniel Lopez Daniel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451277 | Daniel Lopez Estrada | Address on File | | | | | | |
| 2260022 | Daniel Lopez Lorenzo | Address on File | | | | | | |
| 2455507 | Daniel Lopez Lorenzo | Address on File | | | | | | |
| 2509290 | Daniel Lopez Rivera | Address on File | | | | | | |
| 2285080 | Daniel Lopez Sanabria | Address on File | | | | | | |
| 2539866 | Daniel Lopez Torres | Address on File | | | | | | |
| 2557174 | Daniel Lorenzo Manso | Address on File | | | | | | |
| 2294258 | Daniel Luciano Lebron | Address on File | | | | | | |
| 2320589 | Daniel Lugo Lamberty | Address on File | | | | | | |
| 2513175 | Daniel Lugo Manzano | Address on File | | | | | | |
| 2283793 | Daniel Lugo Segarra | Address on File | | | | | | |
| 2392099 | Daniel Lugo Torres | Address on File | | | | | | |
| 2391420 | Daniel Luna Saez | Address on File | | | | | | |
| 2320926 | Daniel M Aviles Frank | Address on File | | | | | | |
| 2522138 | Daniel M Soto Deida | Address on File | | | | | | |
| 2437905 | Daniel M Valentin Rodrigue | Address on File | | | | | | |
| 2558313 | Daniel Malave Perez | Address on File | | | | | | |
| 2555859 | Daniel Malave Rivera | Address on File | | | | | | |
| 2265965 | Daniel Maldonado Hernandez | Address on File | | | | | | |
| 2381096 | Daniel Maldonado Maldonado | Address on File | | | | | | |
| 2377927 | Daniel Maldonado Nuñez | Address on File | | | | | | |
| 2454689 | Daniel Marin Ayala | Address on File | | | | | | |
| 2259394 | Daniel Marin Concepcion | Address on File | | | | | | |
| 2554312 | Daniel Marquez Rosado | Address on File | | | | | | |
| 2287509 | Daniel Marrero Noriega | Address on File | | | | | | |
| 2466094 | Daniel Marrero Rodriguez | Address on File | | | | | | |
| 2392991 | Daniel Marrero Salgado | Address on File | | | | | | |
| 2464150 | Daniel Martes Negron | Address on File | | | | | | |
| 2388217 | Daniel Martinez Carrasquil | Address on File | | | | | | |
| 2457074 | Daniel Martinez Gonzalez | Address on File | | | | | | |
| 2261569 | Daniel Martinez Hernandez | Address on File | | | | | | |
| 2293306 | Daniel Martinez Maldonado | Address on File | | | | | | |
| 2426522 | Daniel Martinez Martinez | Address on File | | | | | | |
| 2464367 | Daniel Martinez Morales | Address on File | | | | | | |
| 2321395 | Daniel Martinez Nevares | Address on File | | | | | | |
| 2293139 | Daniel Martinez Quintana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554418 | Daniel Martinez Rosario | Address on File | | | | | | |
| 2532957 | Daniel Matias | Address on File | | | | | | |
| 2337287 | Daniel Matos Amely | Address on File | | | | | | |
| 2443659 | Daniel Matos Caraballo | Address on File | | | | | | |
| 2258316 | Daniel Matos Hernandez | Address on File | | | | | | |
| 2434921 | Daniel Matos Velez | Address on File | | | | | | |
| 2544812 | Daniel Mattei Bengochea | Address on File | | | | | | |
| 2278586 | Daniel Medina Hernandez | Address on File | | | | | | |
| 2272655 | Daniel Melendez Colon | Address on File | | | | | | |
| 2455532 | Daniel Melendez Melendez | Address on File | | | | | | |
| 2278767 | Daniel Melendez Rivera | Address on File | | | | | | |
| 2559706 | Daniel Melendez Rivera | Address on File | | | | | | |
| 2388010 | Daniel Melendez Santiago | Address on File | | | | | | |
| 2385615 | Daniel Mendez Jimenez | Address on File | | | | | | |
| 2289413 | Daniel Mendez Morales | Address on File | | | | | | |
| 2539393 | Daniel Mendez Torres | Address on File | | | | | | |
| 2386312 | Daniel Mendez Velez | Address on File | | | | | | |
| 2332890 | Daniel Mercado Ayala | Address on File | | | | | | |
| 2549681 | Daniel Mercado Berrios | Address on File | | | | | | |
| 2298168 | Daniel Mercado Bonilla | Address on File | | | | | | |
| 2386182 | Daniel Mercado Mercado | Address on File | | | | | | |
| 2341725 | Daniel Mercado Perez | Address on File | | | | | | |
| 2529292 | Daniel Mercado Rodriguez | Address on File | | | | | | |
| 2448097 | Daniel Mercado Soto | Address on File | | | | | | |
| 2329059 | Daniel Millan Millan | Address on File | | | | | | |
| 2274966 | Daniel Miranda Gonzalez | Address on File | | | | | | |
| 2520532 | Daniel Moctezuma Rivera | Address on File | | | | | | |
| 2456743 | Daniel Molina Bonet | Address on File | | | | | | |
| 2431066 | Daniel Molina Justiniano | Address on File | | | | | | |
| 2562308 | Daniel Montalvo Vargas | Address on File | | | | | | |
| 2539940 | Daniel Montes Torres | Address on File | | | | | | |
| 2296273 | Daniel Morales Cruz | Address on File | | | | | | |
| 2535881 | Daniel Morales Rivera | Address on File | | | | | | |
| 2540424 | Daniel Morales Rivera | Address on File | | | | | | |
| 2297082 | Daniel Morales Rodriguez | Address on File | | | | | | |
| 2469229 | Daniel Morales Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379619 | Daniel Morales Saez | Address on File | | | | | | |
| 2522146 | Daniel Morales Vale | Address on File | | | | | | |
| 2286705 | Daniel Moreno Algarin | Address on File | | | | | | |
| 2318468 | Daniel Moreno Trujillo | Address on File | | | | | | |
| 2437878 | Daniel Mu?Oz Serrano | Address on File | | | | | | |
| 2278714 | Daniel Mulero Mendez | Address on File | | | | | | |
| 2529118 | Daniel Muniz Torres | Address on File | | | | | | |
| 2464055 | Daniel Muniz Velez | Address on File | | | | | | |
| 2435142 | Daniel Munoz Garcia | Address on File | | | | | | |
| 2565490 | Daniel Munoz Torres | Address on File | | | | | | |
| 2341032 | Daniel Navarreto Marin | Address on File | | | | | | |
| 2308089 | Daniel Negron Burgos | Address on File | | | | | | |
| 2377326 | Daniel Negron Maldonado | Address on File | | | | | | |
| 2512106 | Daniel Negron Mejias | Address on File | | | | | | |
| 2280157 | Daniel Negron Rivera | Address on File | | | | | | |
| 2539171 | Daniel Negron Santana | Address on File | | | | | | |
| 2317104 | Daniel Nelson Serrano | Address on File | | | | | | |
| 2395773 | Daniel Nieves Berrios | Address on File | | | | | | |
| 2263689 | Daniel Nieves Carrasquillo | Address on File | | | | | | |
| 2541348 | Daniel Nieves Rosa | Address on File | | | | | | |
| 2264497 | Daniel Nieves Vazquez | Address on File | | | | | | |
| 2397644 | Daniel Nuñez Curet | Address on File | | | | | | |
| 2506331 | DANIEL O INFANTE COLON | Address on File | | | | | | |
| 2522097 | Daniel O Ortiz Arroyo | Address on File | | | | | | |
| 2564299 | Daniel O Rivera Rivera | Address on File | | | | | | |
| 2515572 | Daniel O. Padilla Velez | Address on File | | | | | | |
| 2326374 | Daniel Ocasio Daniel | Address on File | | | | | | |
| 2469384 | Daniel Ocasio Figueroa | Address on File | | | | | | |
| 2531462 | Daniel Ocasio Gonzalez | Address on File | | | | | | |
| 2284721 | Daniel Ocasio Lozada | Address on File | | | | | | |
| 2391213 | Daniel Ocasio Torres | Address on File | | | | | | |
| 2271796 | Daniel Ojeda Rivera | Address on File | | | | | | |
| 2562885 | Daniel Oliveras Torres | Address on File | | | | | | |
| 2536411 | Daniel Olmeda | Address on File | | | | | | |
| 2550116 | Daniel Olmo Bonilla | Address on File | | | | | | |
| 2564443 | Daniel Oropeza Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273278 | Daniel Orsini Carrero | Address on File | | | | | | |
| 2443378 | Daniel Ortiz Cruz | Address on File | | | | | | |
| 2514841 | Daniel Ortiz Deliz | Address on File | | | | | | |
| 2256432 | Daniel Ortiz Gonzalez | Address on File | | | | | | |
| 2522769 | Daniel Ortiz Hernandez | Address on File | | | | | | |
| 2276863 | Daniel Ortiz Mahiques | Address on File | | | | | | |
| 2268760 | Daniel Ortiz Martinez | Address on File | | | | | | |
| 2508446 | Daniel Ortiz Torres | Address on File | | | | | | |
| 2269396 | Daniel Osorio Figueroa | Address on File | | | | | | |
| 2384929 | Daniel Osorio Martinez | Address on File | | | | | | |
| 2372665 | Daniel Osorio Quinones | Address on File | | | | | | |
| 2461122 | Daniel Osorio Velazquez | Address on File | | | | | | |
| 2431452 | Daniel Otero Rosario | Address on File | | | | | | |
| 2325194 | Daniel Oyola Rivera | Address on File | | | | | | |
| 2423574 | Daniel Pabon Torres | Address on File | | | | | | |
| 2564799 | Daniel Padilla Negron | Address on File | | | | | | |
| 2459486 | Daniel Padilla Torres | Address on File | | | | | | |
| 2520211 | Daniel Pagan Blanco | Address on File | | | | | | |
| 2556979 | Daniel Pagan Gonzalez | Address on File | | | | | | |
| 2255355 | Daniel Pagan Rosa | Address on File | | | | | | |
| 2560492 | Daniel Pellicier Rodriguez | Address on File | | | | | | |
| 2285861 | Daniel Pena Fontanez | Address on File | | | | | | |
| 2272480 | Daniel Pena Lopez | Address on File | | | | | | |
| 2397633 | Daniel Peralta Rivera | Address on File | | | | | | |
| 2536288 | Daniel Perez Bermudez | Address on File | | | | | | |
| 2535074 | Daniel Perez Cabrera | Address on File | | | | | | |
| 2453162 | Daniel Perez Estrada | Address on File | | | | | | |
| 2338149 | Daniel Perez Hernandez | Address on File | | | | | | |
| 2444789 | Daniel Perez Hernandez | Address on File | | | | | | |
| 2508857 | Daniel Perez Llanos | Address on File | | | | | | |
| 2308553 | Daniel Perez Marquez | Address on File | | | | | | |
| 2326671 | Daniel Perez Morales | Address on File | | | | | | |
| 2321912 | Daniel Perez Mulero | Address on File | | | | | | |
| 2541758 | Daniel Perez Perez | Address on File | | | | | | |
| 2266254 | Daniel Perez Rivera | Address on File | | | | | | |
| 2521296 | Daniel Perez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450955 | Daniel Perez Santiago | Address on File | | | | | | |
| 2332516 | Daniel Perez Soto | Address on File | | | | | | |
| 2466056 | Daniel Perez Velez | Address on File | | | | | | |
| 2451484 | Daniel Pizarro Acevedo | Address on File | | | | | | |
| 2261539 | Daniel Pizarro Carrasqu | Address on File | | | | | | |
| 2335129 | Daniel Pizarro Carrasquillo | Address on File | | | | | | |
| 2430585 | Daniel Pizarro Correa | Address on File | | | | | | |
| 2375162 | Daniel Pizarro Ferrer | Address on File | | | | | | |
| 2381270 | Daniel Pizarro Valentin | Address on File | | | | | | |
| 2520867 | Daniel Planadeball Cheverez | Address on File | | | | | | |
| 2278442 | Daniel Portela Perez | Address on File | | | | | | |
| 2294242 | Daniel Prado Ojeda | Address on File | | | | | | |
| 2385513 | Daniel Pumarejo Rivera | Address on File | | | | | | |
| 2523259 | Daniel Quinones Diaz | Address on File | | | | | | |
| 2318419 | Daniel Quinones Fuentes | Address on File | | | | | | |
| 2397583 | Daniel R Alvarado Buonomo | Address on File | | | | | | |
| 2471083 | Daniel R Lopez Gonzalez | Address on File | | | | | | |
| 2462082 | Daniel R Sepulveda Velez | Address on File | | | | | | |
| 2457839 | Daniel Raices Melendez | Address on File | | | | | | |
| 2335317 | Daniel Ramos Andino | Address on File | | | | | | |
| 2458162 | Daniel Ramos Cruz | Address on File | | | | | | |
| 2554038 | Daniel Ramos Feliciano | Address on File | | | | | | |
| 2256571 | Daniel Ramos Ramos | Address on File | | | | | | |
| 2390455 | Daniel Ramos Rivera | Address on File | | | | | | |
| 2456100 | Daniel Ramos Vega | Address on File | | | | | | |
| 2534093 | Daniel Redon Santiago | Address on File | | | | | | |
| 2534488 | Daniel Reyes | Address on File | | | | | | |
| 2455414 | Daniel Reyes Acevedo | Address on File | | | | | | |
| 2260357 | Daniel Reyes Fonseca | Address on File | | | | | | |
| 2451457 | Daniel Reyes Lopez | Address on File | | | | | | |
| 2289767 | Daniel Reyes Santiago | Address on File | | | | | | |
| 2277215 | Daniel Reyes Torres | Address on File | | | | | | |
| 2264981 | Daniel Rios Maldonado | Address on File | | | | | | |
| 2271043 | Daniel Rios Pacheco | Address on File | | | | | | |
| 2537941 | Daniel Rios Rosado | Address on File | | | | | | |
| 2311285 | Daniel Rivera Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343344 | Daniel Rivera Acevedo | Address on File | | | | | | |
| 2545438 | Daniel Rivera Acosta | Address on File | | | | | | |
| 2517764 | Daniel Rivera Aguilar | Address on File | | | | | | |
| 2537014 | Daniel Rivera Alicea | Address on File | | | | | | |
| 2330077 | Daniel Rivera Ayala | Address on File | | | | | | |
| 2437174 | Daniel Rivera Carrion | Address on File | | | | | | |
| 2279307 | Daniel Rivera Del | Address on File | | | | | | |
| 2560186 | Daniel Rivera Falu | Address on File | | | | | | |
| 2515103 | Daniel Rivera Garcia | Address on File | | | | | | |
| 2551116 | Daniel Rivera Gonzalez | Address on File | | | | | | |
| 2533908 | Daniel Rivera Lopez | Address on File | | | | | | |
| 2520674 | Daniel Rivera Manfredy | Address on File | | | | | | |
| 2396516 | Daniel Rivera Morales | Address on File | | | | | | |
| 2515505 | Daniel Rivera Negron | Address on File | | | | | | |
| 2384679 | Daniel Rivera Ortiz | Address on File | | | | | | |
| 2390885 | Daniel Rivera Ortiz | Address on File | | | | | | |
| 2565465 | Daniel Rivera Quinones | Address on File | | | | | | |
| 2448715 | Daniel Rivera Reyes | Address on File | | | | | | |
| 2288863 | Daniel Rivera Rosario | Address on File | | | | | | |
| 2382862 | Daniel Rivera Ruiz | Address on File | | | | | | |
| 2277398 | Daniel Rivera Saez | Address on File | | | | | | |
| 2395523 | Daniel Rivera Santana | Address on File | | | | | | |
| 2294767 | Daniel Rivera Santos | Address on File | | | | | | |
| 2527242 | Daniel Rivera Vazquez | Address on File | | | | | | |
| 2312038 | Daniel Rivera Vega | Address on File | | | | | | |
| 2391568 | Daniel Rivera Viera | Address on File | | | | | | |
| 2514632 | Daniel Rivera Villegas | Address on File | | | | | | |
| 2383595 | Daniel Robles Perez | Address on File | | | | | | |
| 2257916 | Daniel Robles Quinones | Address on File | | | | | | |
| 2335076 | Daniel Robles Quiñones | Address on File | | | | | | |
| 2463978 | Daniel Robles R | Address on File | | | | | | |
| 2466390 | Daniel Rodriguez Bengoa | Address on File | | | | | | |
| 2275003 | Daniel Rodriguez Camacho | Address on File | | | | | | |
| 2565746 | Daniel Rodriguez Collazo | Address on File | | | | | | |
| 2552501 | Daniel Rodriguez Cortez | Address on File | | | | | | |
| 2551815 | Daniel Rodriguez Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286142 | Daniel Rodriguez Delgado | Address on File | | | | | | |
| 2525625 | Daniel Rodriguez Diaz | Address on File | | | | | | |
| 2524844 | Daniel Rodriguez Erazo | Address on File | | | | | | |
| 2445917 | Daniel Rodriguez Jorge | Address on File | | | | | | |
| 2516845 | Daniel Rodriguez Leon | Address on File | | | | | | |
| 2562040 | Daniel Rodriguez Lopez | Address on File | | | | | | |
| 2395050 | Daniel Rodriguez Marin | Address on File | | | | | | |
| 2456121 | Daniel Rodriguez Mercado | Address on File | | | | | | |
| 2469010 | Daniel Rodriguez Montes | Address on File | | | | | | |
| 2563693 | Daniel Rodriguez Pagan | Address on File | | | | | | |
| 2510851 | Daniel Rodriguez Rentas | Address on File | | | | | | |
| 2274448 | Daniel Rodriguez Rivera | Address on File | | | | | | |
| 2467127 | Daniel Rodriguez Rodriguez | Address on File | | | | | | |
| 2540046 | Daniel Rodriguez Rodriguez | Address on File | | | | | | |
| 2322425 | Daniel Rodriguez Rosario | Address on File | | | | | | |
| 2440831 | Daniel Rodriguez Sanfeliz | Address on File | | | | | | |
| 2254364 | Daniel Rodriguez Santana | Address on File | | | | | | |
| 2543270 | Daniel Rodriguez Santiago | Address on File | | | | | | |
| 2557561 | Daniel Rodriguez Semidey | Address on File | | | | | | |
| 2457275 | Daniel Rodriguez Serra | Address on File | | | | | | |
| 2312668 | Daniel Rodriguez Torrens | Address on File | | | | | | |
| 2455493 | Daniel Roldan Vazquez | Address on File | | | | | | |
| 2342861 | Daniel Roman Caban | Address on File | | | | | | |
| 2544409 | Daniel Roman Rosario | Address on File | | | | | | |
| 2377797 | Daniel Romero Borges | Address on File | | | | | | |
| 2547739 | Daniel Rosa Arturet | Address on File | | | | | | |
| 2374275 | Daniel Rosa Bonilla | Address on File | | | | | | |
| 2523210 | Daniel Rosa Guzman | Address on File | | | | | | |
| 2521709 | Daniel Rosa Rivera | Address on File | | | | | | |
| 2540124 | Daniel Rosado Alfonso | Address on File | | | | | | |
| 2278038 | Daniel Rosado Cruz | Address on File | | | | | | |
| 2313583 | Daniel Rosado Perez | Address on File | | | | | | |
| 2459505 | Daniel Rosado Perez | Address on File | | | | | | |
| 2521100 | Daniel Rosado Rodriguez | Address on File | | | | | | |
| 2556112 | Daniel Rosario | Address on File | | | | | | |
| 2445953 | Daniel Rosario Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457446 | Daniel Rosario De Jesus | Address on File | | | | | | |
| 2394743 | Daniel Rosario Diaz | Address on File | | | | | | |
| 2528011 | Daniel Rosario Rosa | Address on File | | | | | | |
| 2564631 | Daniel Rosas Firpo | Address on File | | | | | | |
| 2380902 | Daniel Rossy Guerra | Address on File | | | | | | |
| 2266311 | Daniel Ruiz Morales | Address on File | | | | | | |
| 2377021 | Daniel Ruiz Muñiz | Address on File | | | | | | |
| 2441544 | Daniel Ruiz Rodriguez | Address on File | | | | | | |
| 2555077 | Daniel Ruiz Torres | Address on File | | | | | | |
| 2381056 | Daniel Ryan Mojica | Address on File | | | | | | |
| 2519868 | Daniel S Allende Borges | Address on File | | | | | | |
| 2554010 | Daniel Saez Caban | Address on File | | | | | | |
| 2553827 | Daniel Salas Cortes | Address on File | | | | | | |
| 2459066 | Daniel Salas Roman | Address on File | | | | | | |
| 2311952 | Daniel Salgado Sanes | Address on File | | | | | | |
| 2461259 | Daniel Salgado Sanes | Address on File | | | | | | |
| 2561053 | Daniel Salinas Acevedo | Address on File | | | | | | |
| 2511175 | Daniel Sanchez Gonzalez | Address on File | | | | | | |
| 2521707 | Daniel Sanchez Mejias | Address on File | | | | | | |
| 2531721 | Daniel Sanchez Pagan | Address on File | | | | | | |
| 2461851 | Daniel Sanchez Rivera | Address on File | | | | | | |
| 2450958 | Daniel Sanchez Viruet | Address on File | | | | | | |
| 2558723 | Daniel Sanjurjo Pizarro | Address on File | | | | | | |
| 2397271 | Daniel Santell Diaz | Address on File | | | | | | |
| 2539292 | Daniel Santiago | Address on File | | | | | | |
| 2465671 | Daniel Santiago Acevedo | Address on File | | | | | | |
| 2463892 | Daniel Santiago Calca?O | Address on File | | | | | | |
| 2395551 | Daniel Santiago Cruz | Address on File | | | | | | |
| 2535872 | Daniel Santiago Diaz | Address on File | | | | | | |
| 2341742 | Daniel Santiago Fernandez | Address on File | | | | | | |
| 2379724 | Daniel Santiago Gonzalez | Address on File | | | | | | |
| 2328300 | Daniel Santiago Rivera | Address on File | | | | | | |
| 2306682 | Daniel Santiago Roque | Address on File | | | | | | |
| 2275093 | Daniel Santiago Sanchez | Address on File | | | | | | |
| 2448703 | Daniel Santiago Sanchez | Address on File | | | | | | |
| 2319058 | Daniel Santiago Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257967 | Daniel Santos Bernard | Address on File | | | | | | |
| 2539085 | Daniel Santos Gonzalez | Address on File | | | | | | |
| 2324116 | Daniel Santos Negron | Address on File | | | | | | |
| 2562773 | Daniel Santos Osorio | Address on File | | | | | | |
| 2257515 | Daniel Santos Rivera | Address on File | | | | | | |
| 2559889 | Daniel Seda Martinez | Address on File | | | | | | |
| 2564024 | Daniel Serrano Ceballo | Address on File | | | | | | |
| 2510768 | Daniel Serrano Cruz | Address on File | | | | | | |
| 2458607 | Daniel Sierra Maya | Address on File | | | | | | |
| 2458202 | Daniel Silva Adorno | Address on File | | | | | | |
| 2308264 | Daniel Silva Casanova | Address on File | | | | | | |
| 2397278 | Daniel Sosa Olivencia | Address on File | | | | | | |
| 2263077 | Daniel Soto López | Address on File | | | | | | |
| 2423564 | Daniel Soto Rivera | Address on File | | | | | | |
| 2456144 | Daniel Soto Roldan | Address on File | | | | | | |
| 2553460 | Daniel Soto Vega | Address on File | | | | | | |
| 2264717 | Daniel Steidel Santiago | Address on File | | | | | | |
| 2518066 | Daniel Suarez Rodriguez | Address on File | | | | | | |
| 2311387 | Daniel Tanco Jesus | Address on File | | | | | | |
| 2393726 | Daniel Tapia Cruz | Address on File | | | | | | |
| 2467101 | Daniel Toledo Gonzalez | Address on File | | | | | | |
| 2343956 | Daniel Toro Santiago | Address on File | | | | | | |
| 2263502 | Daniel Toro Vazquez | Address on File | | | | | | |
| 2263521 | Daniel Torres Camacho | Address on File | | | | | | |
| 2285287 | Daniel Torres Figueroa | Address on File | | | | | | |
| 2457137 | Daniel Torres Laureano | Address on File | | | | | | |
| 2434056 | Daniel Torres Matos | Address on File | | | | | | |
| 2299224 | Daniel Torres Montijo | Address on File | | | | | | |
| 2285192 | Daniel Torres Morales | Address on File | | | | | | |
| 2456772 | Daniel Torres Navarro | Address on File | | | | | | |
| 2262902 | Daniel Torres Ortiz | Address on File | | | | | | |
| 2554445 | Daniel Torres Ortiz | Address on File | | | | | | |
| 2564454 | Daniel Torres Ramos | Address on File | | | | | | |
| 2328444 | Daniel Torres Romero | Address on File | | | | | | |
| 2434629 | Daniel Torruella Gonzalez | Address on File | | | | | | |
| 2564571 | Daniel Trinidad Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377042 | Daniel Trujillo Carrasquillo | Address on File | | | | | | |
| 2392796 | Daniel Trujillo Trujillo | Address on File | | | | | | |
| 2343793 | Daniel Valdes Martinez | Address on File | | | | | | |
| 2261975 | Daniel Valentin Hernandez | Address on File | | | | | | |
| 2265576 | Daniel Vales Ramos | Address on File | | | | | | |
| 2263696 | Daniel Valle Muniz | Address on File | | | | | | |
| 2430278 | Daniel Valles Alvarez | Address on File | | | | | | |
| 2448971 | Daniel Varela Bonilla | Address on File | | | | | | |
| 2343582 | Daniel Vargas Santos | Address on File | | | | | | |
| 2317992 | Daniel Vazquez Figueroa | Address on File | | | | | | |
| 2544912 | Daniel Vazquez Mercado | Address on File | | | | | | |
| 2346806 | Daniel Vazquez Ocasio | Address on File | | | | | | |
| 2522787 | Daniel Vazquez Ortiz | Address on File | | | | | | |
| 2557286 | Daniel Vazquez Peguero | Address on File | | | | | | |
| 2393265 | Daniel Vazquez Torres | Address on File | | | | | | |
| 2520653 | Daniel Vazquez Vazquez | Address on File | | | | | | |
| 2508310 | Daniel Vega Gomez | Address on File | | | | | | |
| 2455290 | Daniel Vega Montalvo | Address on File | | | | | | |
| 2561187 | Daniel Vega Saniago | Address on File | | | | | | |
| 2323059 | Daniel Velazquez Del | Address on File | | | | | | |
| 2541727 | Daniel Velazquez Roman | Address on File | | | | | | |
| 2463442 | Daniel Velazquez Rosado | Address on File | | | | | | |
| 2522882 | Daniel Velazquez Sanabria | Address on File | | | | | | |
| 2565878 | Daniel Velazquez Torres | Address on File | | | | | | |
| 2381569 | Daniel Velazquez Velazquez | Address on File | | | | | | |
| 2426307 | Daniel Velez Camacho | Address on File | | | | | | |
| 2511014 | Daniel Velez Cordero | Address on File | | | | | | |
| 2397703 | Daniel Velez Correa | Address on File | | | | | | |
| 2443500 | Daniel Velez Gonzalez | Address on File | | | | | | |
| 2307025 | Daniel Velez Perez | Address on File | | | | | | |
| 2343800 | Daniel Velez Perez | Address on File | | | | | | |
| 2281433 | Daniel Velez Ramos | Address on File | | | | | | |
| 2519444 | Daniel Velez Roman | Address on File | | | | | | |
| 2524026 | Daniel Velez Velez | Address on File | | | | | | |
| 2531826 | Daniel Veredecia | Address on File | | | | | | |
| 2539888 | Daniel Veruet Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564181 | Daniel Vizcarrondo Ramos | Address on File | | | | | | |
| 2451871 | Daniel Zambrana Ramos | Address on File | | | | | | |
| 2502620 | DANIELA  GAUD LOYOLA | Address on File | | | | | | |
| 2502186 | DANIELA  MERCADO VELAZQUEZ | Address on File | | | | | | |
| 2527183 | Daniela Adorno Cantres | Address on File | | | | | | |
| 2318934 | Daniela Amezquita Matias | Address on File | | | | | | |
| 2315493 | Daniela Cancel Rios | Address on File | | | | | | |
| 2424767 | Daniela I Martinez Rodriguez | Address on File | | | | | | |
| 2331182 | Daniela Kuilan Baez | Address on File | | | | | | |
| 2291654 | Daniela Maduro Ayala | Address on File | | | | | | |
| 2284195 | Daniela Montanez Vazquez | Address on File | | | | | | |
| 2507445 | Daniela Mora Santana | Address on File | | | | | | |
| 2314204 | Daniela Ortiz Parilla | Address on File | | | | | | |
| 2388781 | Daniela Rivera Gomez | Address on File | | | | | | |
| 2334497 | Daniela Rivera Rodriguez | Address on File | | | | | | |
| 2302389 | Daniela Rodriguez Fonseca | Address on File | | | | | | |
| 2335569 | Daniela Vargas Cruz | Address on File | | | | | | |
| 2504877 | DANIELIS L NEGRON MONTERO | Address on File | | | | | | |
| 2503789 | DANIELLE A SANTONI FLYNN | Address on File | | | | | | |
| 2562645 | Danielly Morales Santos | Address on File | | | | | | |
| 2549886 | Danielly Valcarcel Padilla | Address on File | | | | | | |
| 2520375 | Daniensels Rosado Sepulveda | Address on File | | | | | | |
| 2538461 | Danies G Vazquez Reyes | Address on File | | | | | | |
| 2540391 | Danika Guzman Chamorro | Address on File | | | | | | |
| 2485185 | DANIL J VERA CARABALLO | Address on File | | | | | | |
| 2548419 | Danila Gonzalez | Address on File | | | | | | |
| 2512115 | Danilka Cortes Ortiz | Address on File | | | | | | |
| 2560784 | Danilo A Taveras Torres | Address on File | | | | | | |
| 2429095 | Danilo Corchado Vargas | Address on File | | | | | | |
| 2437426 | Danilo D Montalvo Velez | Address on File | | | | | | |
| 2381650 | Danilo Diaz Olivero | Address on File | | | | | | |
| 2465482 | Danilo E Ramos Crespo | Address on File | | | | | | |
| 2388835 | Danilo Figueroa Caraballo | Address on File | | | | | | |
| 2385097 | Danilo Lebron Silva | Address on File | | | | | | |
| 2398010 | Danilo Montanez Delgado | Address on File | | | | | | |
| 2256246 | Danilo Ramirez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391785 | Danilo Rodriguez Ferrer | Address on File | | | | | | |
| 2459903 | Danilo Soler De Jesus | Address on File | | | | | | |
| 2386578 | Danilo Valencia Olmo | Address on File | | | | | | |
| 2515511 | Danilsa Ortiz Ramos | Address on File | | | | | | |
| 2515579 | Danira Mu·Iz Flores | Address on File | | | | | | |
| 2501908 | DANIRCA  CRUZ GONZALEZ | Address on File | | | | | | |
| 2525957 | Daniris Rivera Lopez | Address on File | | | | | | |
| 2467928 | Danis Y Montero Molina | Address on File | | | | | | |
| 2516851 | Danisa Torres Santiago | Address on File | | | | | | |
| 2511560 | Danisbel Colon Garcia | Address on File | | | | | | |
| 2345516 | Danislao Vargas Feliciano | Address on File | | | | | | |
| 2528367 | Danitla Fraticelli Gonzalez | Address on File | | | | | | |
| 2497732 | DANITZA  FRATICELLI GONZALEZ | Address on File | | | | | | |
| 2500255 | DANITZA  MONTANEZ LOPEZ | Address on File | | | | | | |
| 2347240 | Danitza Santiago Ayala | Address on File | | | | | | |
| 2505336 | DANIVED M OYOLA ESPINELL | Address on File | | | | | | |
| 2427066 | Danivette Miranda Miranda | Address on File | | | | | | |
| 2497170 | DANIVIA  ROMAN LOPEZ | Address on File | | | | | | |
| 2523233 | Dann W Lopez Villanueva | Address on File | | | | | | |
| 2441397 | Danna E Griffith Romero | Address on File | | | | | | |
| 2549682 | Danna M Diaz Lopez | Address on File | | | | | | |
| 2443208 | Danna M Garcia | Address on File | | | | | | |
| 2499849 | DANNA M ZAYAS TORRES | Address on File | | | | | | |
| 2477810 | DANNARIE  VELAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2498354 | DANNETTE  BURGOS TORRES | Address on File | | | | | | |
| 2499441 | DANNETTE  HERNANDEZ VELEZ | Address on File | | | | | | |
| 2478014 | DANNIA M MARTINEZ RAMOS | Address on File | | | | | | |
| 2554600 | Dannis Irizarry | Address on File | | | | | | |
| 2425035 | Dannis S Mendez Espinal | Address on File | | | | | | |
| 2345890 | Dannixia Ramos Quintana | Address on File | | | | | | |
| 2557929 | Dannny Arroyo Vargas | Address on File | | | | | | |
| 2473110 | DANNY  AGUAYO GUZMAN | Address on File | | | | | | |
| 2504274 | DANNY  BOBE ALVAREZ | Address on File | | | | | | |
| 2482268 | DANNY  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2489883 | DANNY  ESPARRA MARTINEZ | Address on File | | | | | | |
| 2496264 | DANNY  GARCIA FERNANDEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2497538 | DANNY  ORTIZ ROSARIO | Address on File | | | | | | |
| 2488185 | DANNY  RIOS QUILES | Address on File | | | | | | |
| 2475455 | DANNY  RIVERA LOPEZ | Address on File | | | | | | |
| 2433835 | Danny A Figueroa Velez | Address on File | | | | | | |
| 2546618 | Danny A Hernandez Santiago | Address on File | | | | | | |
| 2469705 | Danny A Vazquez Maldonado | Address on File | | | | | | |
| 2512292 | Danny Acevedo Mendez | Address on File | | | | | | |
| 2553743 | Danny Andujar Sanchez | Address on File | | | | | | |
| 2256558 | Danny Aponte Alicea | Address on File | | | | | | |
| 2557341 | Danny Arias Duran | Address on File | | | | | | |
| 2545570 | Danny Ayala Morran | Address on File | | | | | | |
| 2564100 | Danny Banchs Irizarry | Address on File | | | | | | |
| 2456471 | Danny Beltran Cortes | Address on File | | | | | | |
| 2521625 | Danny Candelario Tiro | Address on File | | | | | | |
| 2512860 | Danny Caraballo Lopez | Address on File | | | | | | |
| 2519630 | Danny Castro Arzon | Address on File | | | | | | |
| 2451099 | Danny Clemente Perez | Address on File | | | | | | |
| 2339802 | Danny Colberg Boccheciamp | Address on File | | | | | | |
| 2517216 | Danny Collazo Sepulveda | Address on File | | | | | | |
| 2385943 | Danny Colon Rivera | Address on File | | | | | | |
| 2518884 | Danny Correa Medina | Address on File | | | | | | |
| 2520333 | Danny D Gonzalez Alvarado | Address on File | | | | | | |
| 2453803 | Danny Da Colon | Address on File | | | | | | |
| 2454057 | Danny Da Quintana | Address on File | | | | | | |
| 2453934 | Danny Da Rivera | Address on File | | | | | | |
| 2437148 | Danny De Jesus De Jesus | Address on File | | | | | | |
| 2556758 | Danny Diaz Rodriguez | Address on File | | | | | | |
| 2511211 | Danny Ely Juan Maldonado | Address on File | | | | | | |
| 2534640 | Danny Espada Martinez | Address on File | | | | | | |
| 2429993 | Danny Gonzalez Caban | Address on File | | | | | | |
| 2561500 | Danny Gonzalez Campos | Address on File | | | | | | |
| 2470283 | Danny J Abreu Rivera | Address on File | | | | | | |
| 2437398 | Danny J James Febo | Address on File | | | | | | |
| 2550660 | Danny Jimenez Latorre | Address on File | | | | | | |
| 2545088 | Danny L Lopez Rivera | Address on File | | | | | | |
| 2533548 | Danny L Ramirez Llins | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521149 | Danny L Torres Ortiz | Address on File | | | | | | |
| 2458529 | Danny Lopez Rivera | Address on File | | | | | | |
| 2282430 | Danny Martinez Almodovar | Address on File | | | | | | |
| 2386682 | Danny Morales Camacho | Address on File | | | | | | |
| 2531718 | Danny Morales Rodriguez | Address on File | | | | | | |
| 2544186 | Danny Negron Vargas | Address on File | | | | | | |
| 2426744 | Danny Nieves Marti | Address on File | | | | | | |
| 2564750 | Danny Nieves Rivera | Address on File | | | | | | |
| 2455375 | Danny O Martinez Rivera | Address on File | | | | | | |
| 2562136 | Danny O Santiago Torres | Address on File | | | | | | |
| 2539692 | Danny Ortiz Casillas | Address on File | | | | | | |
| 2534785 | Danny Ortiz Hernandez | Address on File | | | | | | |
| 2259238 | Danny Padilla Ortiz | Address on File | | | | | | |
| 2432312 | Danny Padilla Rodriguez | Address on File | | | | | | |
| 2545503 | Danny Perez Aleman | Address on File | | | | | | |
| 2544880 | Danny Perez Ramos | Address on File | | | | | | |
| 2459411 | Danny R Valentin Guzman | Address on File | | | | | | |
| 2464064 | Danny Rios Rodriguez | Address on File | | | | | | |
| 2385423 | Danny Rivera Rolon | Address on File | | | | | | |
| 2519463 | Danny Rivera Santiago | Address on File | | | | | | |
| 2510968 | Danny Rivera Torres | Address on File | | | | | | |
| 2540365 | Danny Rodriguez Lebron | Address on File | | | | | | |
| 2382450 | Danny Romero Ruiz | Address on File | | | | | | |
| 2508568 | Danny Rosario Melendez | Address on File | | | | | | |
| 2391195 | Danny Sanchez Febus | Address on File | | | | | | |
| 2540056 | Danny Santiago Delgado | Address on File | | | | | | |
| 2456324 | Danny Soliveras Garcia | Address on File | | | | | | |
| 2440958 | Danny Soto Martinez | Address on File | | | | | | |
| 2458257 | Danny Torres Delgado | Address on File | | | | | | |
| 2457423 | Danny Valentin Rivera | Address on File | | | | | | |
| 2424429 | Danny Vanga Vega | Address on File | | | | | | |
| 2510795 | Danny Vega Rodriguez | Address on File | | | | | | |
| 2546946 | Danny Velazquez Rodriguez | Address on File | | | | | | |
| 2436928 | Danny Zayas Alvarez | Address on File | | | | | | |
| 2359806 | DANOIS ACOSTA,ONESIMO | Address on File | | | | | | |
| 2344094 | Danoy A Santiago Cartagena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2334519 | Dante A Rodriguez Sosa | Address on File | | | | | | |
| 2561659 | Dante R Espinosa Lara | Address on File | | | | | | |
| 2343822 | Dany Hernandez Elicier | Address on File | | | | | | |
| 2555205 | Danya Casillas | Address on File | | | | | | |
| 2563682 | Danya E Toro Roldan | Address on File | | | | | | |
| 2524175 | Danya Ramos Rivera | Address on File | | | | | | |
| 2353461 | DAPENA YORDAN,HECTOR R | Address on File | | | | | | |
| 2471809 | DAPHANY L JIMENEZ | Address on File | | | | | | |
| 2502351 | DAPHMARI  VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2483913 | DAPHNE  BEAUCHAMP RIOS | Address on File | | | | | | |
| 2505735 | DAPHNE  PACHECO SANTOS | Address on File | | | | | | |
| 2489447 | DAPHNE B COLON AVILES | Address on File | | | | | | |
| 2556409 | Daphne Cabrera Colon | Address on File | | | | | | |
| 2477749 | DAPHNE I MENDEZ CACHO | Address on File | | | | | | |
| 2432917 | Daphne L Ortiz Perez | Address on File | | | | | | |
| 2518466 | Daphne M Cordero Guilloty | Address on File | | | | | | |
| 2477036 | DAPHNE M RAMOS MARTINEZ | Address on File | | | | | | |
| 2436350 | Daphne Mercado | Address on File | | | | | | |
| 2256834 | Daphne Ortiz Encarnacion | Address on File | | | | | | |
| 2440031 | Daphne Qui?Ones Calderon | Address on File | | | | | | |
| 2543851 | Daphne Reyes Diaz | Address on File | | | | | | |
| 2528469 | Daphne Rivera Barreto | Address on File | | | | | | |
| 2539995 | Daphne Rodriguez Figuereo | Address on File | | | | | | |
| 2507297 | DAPHNE Z GUISHARD GARCIA | Address on File | | | | | | |
| 2560171 | Dara N Alvarez Torres | Address on File | | | | | | |
| 2374076 | Daramid Ayala Cardona | Address on File | | | | | | |
| 2439091 | Daramid Ayala Torres | Address on File | | | | | | |
| 2506760 | DARANIZA  VERA GUERRERO | Address on File | | | | | | |
| 2456916 | Darberto Ortiz Cotto | Address on File | | | | | | |
| 2472601 | DARCY  DESARDEN TORRES | Address on File | | | | | | |
| 2256682 | Darcy R Marquez Cortes | Address on File | | | | | | |
| 2448798 | Darder Santiago Antonio R. | Address on File | | | | | | |
| 2371020 | DARDIZ GUTIERREZ,ROSA P | Address on File | | | | | | |
| 2357734 | DARDIZ ORTIZ,SINTIA L | Address on File | | | | | | |
| 2549022 | Darelis Flores Rodriguez | Address on File | | | | | | |
| 2471303 | Darelis Lopez Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566005 | Darelis Lopez Rosario | Address on File | | | | | | |
| 2558759 | Darell Maldonado Rodriguez | Address on File | | | | | | |
| 2490694 | DARGGIE  TORRES REYES | Address on File | | | | | | |
| 2338483 | Daria Lopez Ruiz | Address on File | | | | | | |
| 2316218 | Daria Ramos Santiago | Address on File | | | | | | |
| 2461039 | Daria Soto Hernandez | Address on File | | | | | | |
| 2563979 | Daria Velazquez Valle | Address on File | | | | | | |
| 2300640 | Darian Berrios Rivera | Address on File | | | | | | |
| 2502470 | DARIANA  COLON FELICIANO | Address on File | | | | | | |
| 2502781 | DARIANA  TORRES HERNANDEZ | Address on File | | | | | | |
| 2511263 | Dariana Ghigliotty Pagan | Address on File | | | | | | |
| 2507134 | DARIANCY  MELECIO BROWN | Address on File | | | | | | |
| 2507713 | Dariani Pena Lopez | Address on File | | | | | | |
| 2498458 | DARIBEL  SANTIAGO NEGRON | Address on File | | | | | | |
| 2533410 | Darice Rdez | Address on File | | | | | | |
| 2256903 | Darida Roman Hernandez | Address on File | | | | | | |
| 2517436 | Darie Mar Diaz Sierra | Address on File | | | | | | |
| 2520273 | Dariel Molina Rivera | Address on File | | | | | | |
| 2509648 | Darielsa Gotay Feliciano | Address on File | | | | | | |
| 2469301 | Dariely Coreano Lopez | Address on File | | | | | | |
| 2341716 | Darielys Deida Gonzalez | Address on File | | | | | | |
| 2507684 | Dariem Diaz Rodriguez | Address on File | | | | | | |
| 2446123 | Darien Lopez Ocasio | Address on File | | | | | | |
| 2513331 | Darien Rivera Roman | Address on File | | | | | | |
| 2522935 | Darien V Segarra Cardona | Address on File | | | | | | |
| 2324029 | Daril H H Ortiz Toro | Address on File | | | | | | |
| 2503327 | DARILIS  TRUJILLO MARRERO | Address on File | | | | | | |
| 2543579 | Darilis Torres Figueroa | Address on File | | | | | | |
| 2510180 | Darilis Vazquez Ramos | Address on File | | | | | | |
| 2538490 | Darilyn M Amador Cosme | Address on File | | | | | | |
| 2471356 | Darina Vazquez Rios Vazquez Rios | Address on File | | | | | | |
| 2346309 | Darinel Roman Nieves | Address on File | | | | | | |
| 2472219 | DARIO  VALE NEGRON | Address on File | | | | | | |
| 2485569 | DARIO A GONZALEZ CORPORAN | Address on File | | | | | | |
| 2312684 | Dario Alvarado Quinones | Address on File | | | | | | |
| 2292174 | Dario Anaya Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377302 | Dario D D Bonet Cedo | Address on File | | | | | | |
| 2456187 | Dario Da Negron | Address on File | | | | | | |
| 2454929 | Dario Da Suarez | Address on File | | | | | | |
| 2378952 | Dario E E Vissepo Castro | Address on File | | | | | | |
| 2559341 | Dario E Sanabria Bellassai | Address on File | | | | | | |
| 2518463 | Dario E Vissepo Mu?Oz | Address on File | | | | | | |
| 2461540 | Dario Figueroa Rodriguez | Address on File | | | | | | |
| 2377610 | Dario L Reyes Rivera | Address on File | | | | | | |
| 2274749 | Dario Lebron Silva | Address on File | | | | | | |
| 2409344 | DARIO MARQUEZ,ZULMA | Address on File | | | | | | |
| 2290863 | Dario Morales Rosario | Address on File | | | | | | |
| 2314350 | Dario Munoz Morales | Address on File | | | | | | |
| 2393729 | Dario Nazario Padro | Address on File | | | | | | |
| 2531516 | Dario Nieves Reyes | Address on File | | | | | | |
| 2259469 | Dario Pena Lopez | Address on File | | | | | | |
| 2283506 | Dario Perales Dones | Address on File | | | | | | |
| 2257452 | Dario Perez Quiñones | Address on File | | | | | | |
| 2448327 | Dario Quinones Torres | Address on File | | | | | | |
| 2279007 | Dario Rivera Perez | Address on File | | | | | | |
| 2467919 | Dario Salgado Gonzalez | Address on File | | | | | | |
| 2461299 | Dario Sierra Portalatin | Address on File | | | | | | |
| 2269141 | Dario Torres Maldonado | Address on File | | | | | | |
| 2426382 | Dario Vale Negron | Address on File | | | | | | |
| 2564504 | Dario Vazquez Ramos | Address on File | | | | | | |
| 2480294 | DARIS I ARROYO VELEZ | Address on File | | | | | | |
| 2441112 | Daris I Corchado Alers | Address on File | | | | | | |
| 2502505 | DARISABEL  ORTIZ MORALES | Address on File | | | | | | |
| 2449056 | Darisabel Gonzalez Colon | Address on File | | | | | | |
| 2549075 | Darisabel Isales Falu | Address on File | | | | | | |
| 2513234 | Darisabel Texidor Guadalupe | Address on File | | | | | | |
| 2521921 | Darissa Gomez Crespo | Address on File | | | | | | |
| 2478794 | DARITEA  MOLINA OQUENDO | Address on File | | | | | | |
| 2498315 | DARITHZABEL  MIGUELES MERCADO | Address on File | | | | | | |
| 2502586 | DARITZA  MENDEZ FERRER | Address on File | | | | | | |
| 2506868 | DARITZA  NIEVES BURGOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508808 | Daritza Nieves Nevarez | Address on File | | | | | | |
| 2344760 | Daritza Rodriguez Arroyo | Address on File | | | | | | |
| 2498091 | DARITZIA  GOMEZ DE LEON | Address on File | | | | | | |
| 2478401 | DARIZ J VELAZQEZ RIVERA | Address on File | | | | | | |
| 2502680 | DARLEEN  VELAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2505871 | DARLENE  CRUZ MONTANEZ | Address on File | | | | | | |
| 2506985 | DARLENE  FONTANEZ RODRIGUEZ | Address on File | | | | | | |
| 2503924 | DARLENE D FELICIANO ROBLES | Address on File | | | | | | |
| 2471620 | DARLENE E ALBERT HANSON | Address on File | | | | | | |
| 2538474 | Darlene E Piskorski Medina | Address on File | | | | | | |
| 2503477 | DARLENE G HUERTAS VELAZQUEZ | Address on File | | | | | | |
| 2482851 | DARLENE I AMARO ALVAREZ | Address on File | | | | | | |
| 2500622 | DARLENE I FIGUEROA LUGO | Address on File | | | | | | |
| 2539111 | Darlene I. Rivera | Address on File | | | | | | |
| 2489131 | DARLENE J RIVERA FIGUEROA | Address on File | | | | | | |
| 2491862 | DARLENE J RIVERA FIGUEROA | Address on File | | | | | | |
| 2531461 | Darlene Lozada Rivera | Address on File | | | | | | |
| 2520163 | Darlene M Romero | Address on File | | | | | | |
| 2384966 | Darlene Rodriguez Molina | Address on File | | | | | | |
| 2556380 | Darlene Sanchez Rivera | Address on File | | | | | | |
| 2554690 | Darlene Vega | Address on File | | | | | | |
| 2559534 | Darlene Vega Espada | Address on File | | | | | | |
| 2372728 | Darlene Velez Quiles | Address on File | | | | | | |
| 2518114 | Darlene Y Basabe Rivera | Address on File | | | | | | |
| 2485457 | DARLENN  RIOS VILLAFANE | Address on File | | | | | | |
| 2517059 | Darleny Burgos Ortiz | Address on File | | | | | | |
| 2519724 | Darlin Core Nieves | Address on File | | | | | | |
| 2523336 | Darline Lopez Padilla | Address on File | | | | | | |
| 2515251 | Darline M. Perez Mercado | Address on File | | | | | | |
| 2550813 | Darling Echevarria Candelario | Address on File | | | | | | |
| 2508988 | Darly Rivera Gomez | Address on File | | | | | | |
| 2286825 | Darlyn Crespo Rivera | Address on File | | | | | | |
| 2505581 | DARLYN M APONTE CRUZ | Address on File | | | | | | |
| 2512257 | Darlyn Marie Rivera | Address on File | | | | | | |
| 2515250 | Darlyn Rodriguez Gonzalez | Address on File | | | | | | |
| 2566213 | Darma E Zapata Blanch | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532404 | Darmary Velazquez Guzman | Address on File | | | | | | |
| 2497359 | DARMY L ALMODOVAR VELAZQUEZ | Address on File | | | | | | |
| 2484933 | DARNE M GUZMAN MALDONADO | Address on File | | | | | | |
| 2455760 | Darnel Romero Rivera | Address on File | | | | | | |
| 2550009 | Darnelly Montoya Lopez | Address on File | | | | | | |
| 2453750 | Darnie Mu&Oz Marrero | Address on File | | | | | | |
| 2510022 | Darrell Joseant Cirino Fuentes | Address on File | | | | | | |
| 2352319 | DARRIGRANDE ECHEVARRIA,PATRICIA | Address on File | | | | | | |
| 2545775 | Darvin Vidal | Address on File | | | | | | |
| 2508279 | Darving Torres Cintron | Address on File | | | | | | |
| 2491317 | DARWIN  CARVAJAL PAGAN | Address on File | | | | | | |
| 2500073 | DARWIN  FIGUEROA OLMEDA | Address on File | | | | | | |
| 2491620 | DARWIN A OCASIO RIOS | Address on File | | | | | | |
| 2545671 | Darwin Abner Gonzalez Perez | Address on File | | | | | | |
| 2535511 | Darwin Ariel Ortiz Jimenez | Address on File | | | | | | |
| 2468387 | Darwin Cancel Lozada | Address on File | | | | | | |
| 2536565 | Darwin De Jesus Cruz | Address on File | | | | | | |
| 2553633 | Darwin Del Valle Quintana | Address on File | | | | | | |
| 2558549 | Darwin J Conde Camacho | Address on File | | | | | | |
| 2450797 | Darwin Marrero Arroyo | Address on File | | | | | | |
| 2563293 | Darwin N Ruiz Ramos | Address on File | | | | | | |
| 2523334 | Darwin O Pinto Espinosa | Address on File | | | | | | |
| 2511970 | Darwin R. Rodriguez Jaime | Address on File | | | | | | |
| 2532236 | Darwina Nina Peguero | Address on File | | | | | | |
| 2464991 | Darwiniana Torres Luna | Address on File | | | | | | |
| 2276779 | Dary Alers Arce | Address on File | | | | | | |
| 2513821 | Dary Bodon Vargas | Address on File | | | | | | |
| 2514735 | Dary Cedeno Pache | Address on File | | | | | | |
| 2435204 | Dary Y Rivera Rivera | Address on File | | | | | | |
| 2502520 | DARYANA  SANTANA MARTINEZ | Address on File | | | | | | |
| 2476500 | DARYBEL  ACEVEDO MORALES | Address on File | | | | | | |
| 2429912 | Daryl E Guiliani Rodriguez | Address on File | | | | | | |
| 2445835 | Darymar Da Hernandez | Address on File | | | | | | |
| 2511666 | Darynel Rivera Landron | Address on File | | | | | | |
| 2522999 | Daryness Rivera Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520342 | Darys Da Ymelecio | Address on File | | | | | | |
| 2501224 | DARYSABEL  SOTO PUJOLS | Address on File | | | | | | |
| 2537686 | Darysabel Cruz Gonzalez | Address on File | | | | | | |
| 2437767 | Darysabel Lebron Morales | Address on File | | | | | | |
| 2443086 | Darysabel Perez Martinez | Address on File | | | | | | |
| 2529372 | Darysabel Villafa?E Villa | Address on File | | | | | | |
| 2497573 | DASHA V MORALES PIERLUISSI | Address on File | | | | | | |
| 2508851 | Dashinamary Osorio Osorio | Address on File | | | | | | |
| 2512550 | Dashira Mmedina Berrios | Address on File | | | | | | |
| 2405570 | DASTA LUGO,NORA H | Address on File | | | | | | |
| 2362777 | DASTA LUGO,ROSAURA | Address on File | | | | | | |
| 2423062 | DASTA MELENDEZ,RAMON E | Address on File | | | | | | |
| 2490247 | DATIVO N PRIETO RIVERA | Address on File | | | | | | |
| 2566545 | Dativo N Prieto Rivera | Address on File | | | | | | |
| 2475373 | DATMARRIE  ROSADO ARCAY | Address on File | | | | | | |
| 2517641 | Datmarys Monta?Ez Padilla | Address on File | | | | | | |
| 2254257 | Daudi Melendez Castro | Address on File | | | | | | |
| 2406139 | DAUGHERTY RIVERA,WILLIAM | Address on File | | | | | | |
| 2411263 | DAUMONT COLON,RUTH E | Address on File | | | | | | |
| 2536797 | Dave Garcia Ayala | Address on File | | | | | | |
| 2456307 | Dave W Perez Irizarry | Address on File | | | | | | |
| 2564142 | Daviannie C Garcia Hernandez | Address on File | | | | | | |
| 2474236 | DAVICELI  DANTON MONTEAGUDO | Address on File | | | | | | |
| 2494453 | DAVID  ANDUJAR RIVERA | Address on File | | | | | | |
| 2494846 | DAVID  AVILES ARROYO | Address on File | | | | | | |
| 2490627 | DAVID  CARDONA QUINTANA | Address on File | | | | | | |
| 2472809 | DAVID  CARRASQUILLO PADILLA | Address on File | | | | | | |
| 2493814 | DAVID  CASTILLO GARCIA | Address on File | | | | | | |
| 2480303 | DAVID  CHAPARRO GONZALEZ | Address on File | | | | | | |
| 2491527 | DAVID  COLLAZO FUENTES | Address on File | | | | | | |
| 2484972 | DAVID  COLON ROMERO | Address on File | | | | | | |
| 2495098 | DAVID  COLON RUIZ | Address on File | | | | | | |
| 2493063 | DAVID  CRISPIN ESCALERA | Address on File | | | | | | |
| 2481016 | DAVID  CRUZ SANCHEZ | Address on File | | | | | | |
| 2493838 | DAVID  CUEVAS GARCIA | Address on File | | | | | | |
| 2494071 | DAVID  DE JESUS CARRASCO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505942 | DAVID  DE JESUS VERA | Address on File | | | | | | |
| 2489769 | DAVID  DEL VALLE MARTINEZ | Address on File | | | | | | |
| 2476025 | DAVID  DELGADO RIVERA | Address on File | | | | | | |
| 2495109 | DAVID  DIAZ ORTIZ | Address on File | | | | | | |
| 2474764 | DAVID  ENCARNACION RIVERA | Address on File | | | | | | |
| 2482927 | DAVID  ESQUILIN PEREZ | Address on File | | | | | | |
| 2472753 | DAVID  FELICIANO HIDALGO | Address on File | | | | | | |
| 2494162 | DAVID  FRANCO GONZALEZ | Address on File | | | | | | |
| 2486337 | DAVID  GARAY RESTO | Address on File | | | | | | |
| 2473145 | DAVID  GONZALEZ MARENGO | Address on File | | | | | | |
| 2505083 | DAVID  GONZALEZ PAGAN | Address on File | | | | | | |
| 2473645 | DAVID  GONZALEZ ROSADO | Address on File | | | | | | |
| 2474545 | DAVID  GUELEN GARCIA | Address on File | | | | | | |
| 2503870 | DAVID  HERNANDEZ BETANCOURT | Address on File | | | | | | |
| 2480914 | DAVID  HERNANDEZ MEDINA | Address on File | | | | | | |
| 2500419 | DAVID  LIZASUAIN CABRERA | Address on File | | | | | | |
| 2498242 | DAVID  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2472206 | DAVID  LUCIANO NUNEZ | Address on File | | | | | | |
| 2477705 | DAVID  MARCANO VAZQUEZ | Address on File | | | | | | |
| 2506091 | DAVID  MEDINA CACERES | Address on File | | | | | | |
| 2480364 | DAVID  MENDEZ POMALES | Address on File | | | | | | |
| 2488687 | DAVID  MILLET MORALES | Address on File | | | | | | |
| 2486574 | DAVID  MORALES MOLINA | Address on File | | | | | | |
| 2483644 | DAVID  MORGANTI PADILLA | Address on File | | | | | | |
| 2478647 | DAVID  MULERO MULERO | Address on File | | | | | | |
| 2506605 | DAVID  MUNIZ LOPEZ | Address on File | | | | | | |
| 2477685 | DAVID  NIEVES AROCHO | Address on File | | | | | | |
| 2475498 | DAVID  ORTIZ COTTO | Address on File | | | | | | |
| 2476281 | DAVID  OTERO CORDOVA | Address on File | | | | | | |
| 2488104 | DAVID  PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2494602 | DAVID  PEREZ MARTINEZ | Address on File | | | | | | |
| 2487767 | DAVID  QUIJANO RIVERA | Address on File | | | | | | |
| 2492845 | DAVID  QUINTANA JIMENEZ | Address on File | | | | | | |
| 2475569 | DAVID  RAMOS SANCHEZ | Address on File | | | | | | |
| 2483163 | DAVID  RIOS LOPEZ | Address on File | | | | | | |
| 2486638 | DAVID  RIVAS RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2491585 | DAVID  RIVERA MARTINEZ | Address on File | | | | | | |
| 2481126 | DAVID  RIVERA MORALES | Address on File | | | | | | |
| 2483635 | DAVID  RIVERA MORALES | Address on File | | | | | | |
| 2484646 | DAVID  RIVERA RENE | Address on File | | | | | | |
| 2493508 | DAVID  RIVERA VELEZ | Address on File | | | | | | |
| 2493263 | DAVID  RODRIGUEZ ALGARIN | Address on File | | | | | | |
| 2472157 | DAVID  RODRIGUEZ ESCOBAR | Address on File | | | | | | |
| 2497806 | DAVID  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2493309 | DAVID  ROSA FONSECA | Address on File | | | | | | |
| 2486532 | DAVID  RUIZ AVILES | Address on File | | | | | | |
| 2475478 | DAVID  SANCHEZ ZAVALA | Address on File | | | | | | |
| 2481129 | DAVID  SOTO CARDONA | Address on File | | | | | | |
| 2480565 | DAVID  SOTOMAYOR RIVERA | Address on File | | | | | | |
| 2486844 | DAVID  TOLEDO GONZALEZ | Address on File | | | | | | |
| 2478367 | DAVID  VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2477170 | DAVID  VELAZQUEZ SOTO | Address on File | | | | | | |
| 2504197 | DAVID  VELAZQUEZ VELEZ | Address on File | | | | | | |
| 2494346 | DAVID  VILLEGAS DEL VALLE | Address on File | | | | | | |
| 2271039 | David A A Roman Hernandez | Address on File | | | | | | |
| 2469824 | David A Acevedo Velez | Address on File | | | | | | |
| 2507365 | DAVID A AGUAYO CORDARA | Address on File | | | | | | |
| 2517407 | David A Baez Davila | Address on File | | | | | | |
| 2508005 | David A Benjamin Figueroa | Address on File | | | | | | |
| 2284584 | David A Berrios Zayas | Address on File | | | | | | |
| 2546404 | David A Brito Lopez | Address on File | | | | | | |
| 2375634 | David A Castrodad Santiag | Address on File | | | | | | |
| 2469872 | David A Colon Martinez | Address on File | | | | | | |
| 2446777 | David A Coons Cruz | Address on File | | | | | | |
| 2514079 | David A De Jesus Gonzalez | Address on File | | | | | | |
| 2549894 | David A De Leon Mendez | Address on File | | | | | | |
| 2465680 | David A Echevarria Padilla | Address on File | | | | | | |
| 2385456 | David A Garcia Negron | Address on File | | | | | | |
| 2469328 | David A Gonzalez Perez | Address on File | | | | | | |
| 2455569 | David A Hernandez Pellot | Address on File | | | | | | |
| 2542217 | David A Lopez Aquino | Address on File | | | | | | |
| 2490052 | DAVID A LOPEZ TRICOCHE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346341 | David A Mansur Ramos | Address on File | | | | | | |
| 2522265 | David A Molina Gracia | Address on File | | | | | | |
| 2431405 | David A Morges Rivera | Address on File | | | | | | |
| 2398444 | David A Ocando Ossa | Address on File | | | | | | |
| 2546095 | David A Perez Baez | Address on File | | | | | | |
| 2458504 | David A Ramirez Cruz | Address on File | | | | | | |
| 2545017 | David A Rivera Garcia | Address on File | | | | | | |
| 2551504 | David A Rivera Morales | Address on File | | | | | | |
| 2555429 | David A Salda?A Santiago | Address on File | | | | | | |
| 2433703 | David A Salome Colon | Address on File | | | | | | |
| 2423576 | David A Torres Torres | Address on File | | | | | | |
| 2548876 | David A Trinta Maldonado | Address on File | | | | | | |
| 2381706 | David A Vazquez Rodriguez | Address on File | | | | | | |
| 2565985 | David A Velez Paradis | Address on File | | | | | | |
| 2512190 | David A. Flores Reynes | Address on File | | | | | | |
| 2541019 | David A. Rodriguez Roman | Address on File | | | | | | |
| 2455088 | David Acevedo Carmona | Address on File | | | | | | |
| 2522050 | David Acevedo Espada | Address on File | | | | | | |
| 2278183 | David Acevedo Hernández | Address on File | | | | | | |
| 2515247 | David Acevedo Irizarry | Address on File | | | | | | |
| 2565883 | David Acevedo Rivera | Address on File | | | | | | |
| 2551724 | David Acevedo Rodriguez | Address on File | | | | | | |
| 2555130 | David Acevedo Vazquez | Address on File | | | | | | |
| 2549546 | David Acevedo Velez | Address on File | | | | | | |
| 2391448 | David Acosta Cuadrado | Address on File | | | | | | |
| 2558337 | David Acosta Lopez | Address on File | | | | | | |
| 2446952 | David Acosta Rodriguez | Address on File | | | | | | |
| 2547185 | David Acosta Vargas | Address on File | | | | | | |
| 2274449 | David Adames Romero | Address on File | | | | | | |
| 2298481 | David Adorno Soto | Address on File | | | | | | |
| 2537988 | David Agonzalez Narvaez | Address on File | | | | | | |
| 2274318 | David Agosto Manso | Address on File | | | | | | |
| 2440566 | David Aguila Rodriguez | Address on File | | | | | | |
| 2520392 | David Alamo Correa | Address on File | | | | | | |
| 2283827 | David Alamo Roman | Address on File | | | | | | |
| 2334438 | David Alamo Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545202 | David Alcover Ortiz | Address on File | | | | | | |
| 2295625 | David Alejandro Rojas | Address on File | | | | | | |
| 2376319 | David Alicea Ortiz | Address on File | | | | | | |
| 2521406 | David Alicea Soto | Address on File | | | | | | |
| 2311567 | David Allende Rodriguez | Address on File | | | | | | |
| 2375450 | David Alnardy Mojica | Address on File | | | | | | |
| 2397137 | David Alvarado | Address on File | | | | | | |
| 2383335 | David Andino Martinez | Address on File | | | | | | |
| 2468566 | David Andujar Morales | Address on File | | | | | | |
| 2528419 | David Andujar Rivera | Address on File | | | | | | |
| 2389914 | David Andujar Roman | Address on File | | | | | | |
| 2425301 | David Aponte Casillas | Address on File | | | | | | |
| 2459240 | David Arce Hernandez | Address on File | | | | | | |
| 2262812 | David Arce Maisonave | Address on File | | | | | | |
| 2469349 | David Arocho Galan | Address on File | | | | | | |
| 2540658 | David Arquelles Perez | Address on File | | | | | | |
| 2540570 | David Arroyo Ferrer | Address on File | | | | | | |
| 2255067 | David Arroyo Ocasio | Address on File | | | | | | |
| 2456555 | David Arroyo Ortega | Address on File | | | | | | |
| 2343569 | David Arroyo Ortiz | Address on File | | | | | | |
| 2520791 | David Arroyo Pagan | Address on File | | | | | | |
| 2538689 | David Arroyo Rodriguez | Address on File | | | | | | |
| 2256248 | David Arroyo Rosario | Address on File | | | | | | |
| 2374263 | David Aviles Gonzalez | Address on File | | | | | | |
| 2564177 | David Ayala Rodriguez | Address on File | | | | | | |
| 2455014 | David B Paduani Velez | Address on File | | | | | | |
| 2450545 | David Badillo Barrios | Address on File | | | | | | |
| 2287986 | David Badillo Mirles | Address on File | | | | | | |
| 2283321 | David Baez Jimenez | Address on File | | | | | | |
| 2544855 | David Baez Morales | Address on File | | | | | | |
| 2563119 | David Ballester Melendez | Address on File | | | | | | |
| 2418504 | DAVID BALLESTER,LUZ M | Address on File | | | | | | |
| 2467906 | David Barrera Vega | Address on File | | | | | | |
| 2257855 | David Barreto Cosme | Address on File | | | | | | |
| 2320008 | David Barreto Rivera | Address on File | | | | | | |
| 2513101 | David Barrientos Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432314 | David Bentine Molina | Address on File | | | | | | |
| 2562359 | David Bernecer Rosado | Address on File | | | | | | |
| 2553920 | David Betancourt Marin | Address on File | | | | | | |
| 2328703 | David Blanco Colon | Address on File | | | | | | |
| 2257633 | David Blas Blas | Address on File | | | | | | |
| 2437361 | David Bonet Gonzalez | Address on File | | | | | | |
| 2275560 | David Borrero Fuentes | Address on File | | | | | | |
| 2444263 | David Borrero Irizarry | Address on File | | | | | | |
| 2376549 | David Bourns Jackson | Address on File | | | | | | |
| 2470322 | David Burgos Barreto | Address on File | | | | | | |
| 2525335 | David Burgos Garcia | Address on File | | | | | | |
| 2264527 | David Burgos Marin | Address on File | | | | | | |
| 2396746 | David Burgos Rivera | Address on File | | | | | | |
| 2298639 | David Burgos Torres | Address on File | | | | | | |
| 2278510 | David Byron González | Address on File | | | | | | |
| 2537116 | David Caban | Address on File | | | | | | |
| 2431281 | David Caban Deynes | Address on File | | | | | | |
| 2519363 | David Caban Mendez | Address on File | | | | | | |
| 2344587 | David Caban Valentin | Address on File | | | | | | |
| 2541964 | David Cabrera Bruno | Address on File | | | | | | |
| 2268513 | David Cabrera Martinez | Address on File | | | | | | |
| 2437472 | David Cabrera Pagan | Address on File | | | | | | |
| 2261844 | David Caldero Lopez | Address on File | | | | | | |
| 2424644 | David Calderon Alvarez | Address on File | | | | | | |
| 2471256 | David Calderon Cordero Calderon Cordero | Address on File | | | | | | |
| 2510318 | David Calderon Correa | Address on File | | | | | | |
| 2327586 | David Calderon Figueroa | Address on File | | | | | | |
| 2347192 | David Calderon Jimenez | Address on File | | | | | | |
| 2286100 | David Camacho Madera | Address on File | | | | | | |
| 2298476 | David Camacho Santiago | Address on File | | | | | | |
| 2320824 | David Camacho Torres | Address on File | | | | | | |
| 2321189 | David Canales Mundo | Address on File | | | | | | |
| 2465060 | David Cancel Perez | Address on File | | | | | | |
| 2321780 | David Candelaria Acevedo | Address on File | | | | | | |
| 2281391 | David Candelaria Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528108 | David Candelario Benejan | Address on File | | | | | | |
| 2424683 | David Cantres Rosari O | Address on File | | | | | | |
| 2450910 | David Cappas | Address on File | | | | | | |
| 2541009 | David Caraballo Caraballo | Address on File | | | | | | |
| 2444214 | David Caraballo Maldonado | Address on File | | | | | | |
| 2562162 | David Caraballo Nazario | Address on File | | | | | | |
| 2264397 | David Caraballo Orengo | Address on File | | | | | | |
| 2334838 | David Caraballo Osorio | Address on File | | | | | | |
| 2346132 | David Caraballo Rivas | Address on File | | | | | | |
| 2344032 | David Caraballo Rodriguez | Address on File | | | | | | |
| 2278491 | David Cardona Nieves | Address on File | | | | | | |
| 2519159 | David Cardona Rivera | Address on File | | | | | | |
| 2469680 | David Carmenaty Santos | Address on File | | | | | | |
| 2395019 | David Carrasquillo Fraguada | Address on File | | | | | | |
| 2316143 | David Carrasquillo Pere | Address on File | | | | | | |
| 2548229 | David Carrero Carrero | Address on File | | | | | | |
| 2397924 | David Carrero Garcia | Address on File | | | | | | |
| 2394652 | David Carrero Lopez | Address on File | | | | | | |
| 2374222 | David Carrion Fernandez | Address on File | | | | | | |
| 2291666 | David Carrion Manzano | Address on File | | | | | | |
| 2393381 | David Casillas Mejias | Address on File | | | | | | |
| 2523473 | David Castro Figueroa | Address on File | | | | | | |
| 2459276 | David Castro Hernandez | Address on File | | | | | | |
| 2308864 | David Castro Sanchez | Address on File | | | | | | |
| 2331432 | David Cedeño Ramos | Address on File | | | | | | |
| 2563694 | David Centeno Faria | Address on File | | | | | | |
| 2469286 | David Centeno Medina | Address on File | | | | | | |
| 2560063 | David Chacon Mercado | Address on File | | | | | | |
| 2390587 | David Cintron Feliciano | Address on File | | | | | | |
| 2297016 | David Class Acevedo | Address on File | | | | | | |
| 2534328 | David Claudio | Address on File | | | | | | |
| 2531506 | David Colon | Address on File | | | | | | |
| 2430613 | David Colon Colon | Address on File | | | | | | |
| 2460850 | David Colon Delgado | Address on File | | | | | | |
| 2287552 | David Colon Gonzalez | Address on File | | | | | | |
| 2447341 | David Colon Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260416 | David Colon Hernandez | Address on File | | | | | | |
| 2265678 | David Colon Lopez | Address on File | | | | | | |
| 2300406 | David Colon Rivera | Address on File | | | | | | |
| 2522370 | David Colon Rodriguez | Address on File | | | | | | |
| 2335614 | David Colon Romero | Address on File | | | | | | |
| 2561409 | David Colon Sanchez | Address on File | | | | | | |
| 2384497 | David Colon Santana | Address on File | | | | | | |
| 2556186 | David Colon Santiago | Address on File | | | | | | |
| 2549261 | David Colon Sanyet | Address on File | | | | | | |
| 2352883 | DAVID COLON,SONIA M | Address on File | | | | | | |
| 2278993 | David Cordero Angueira | Address on File | | | | | | |
| 2458104 | David Cordero Gonzalez | Address on File | | | | | | |
| 2375222 | David Cordero Hernandez | Address on File | | | | | | |
| 2376214 | David Cordero Jimenez | Address on File | | | | | | |
| 2536439 | David Cornier Crespo | Address on File | | | | | | |
| 2469083 | David Corona Wiscovitch | Address on File | | | | | | |
| 2459030 | David Correa Zayas | Address on File | | | | | | |
| 2467184 | David Cortes Merced | Address on File | | | | | | |
| 2525768 | David Cortes Rodriguez | Address on File | | | | | | |
| 2455657 | David Cortes Torres | Address on File | | | | | | |
| 2548747 | David Crespo Delgado | Address on File | | | | | | |
| 2423623 | David Crespo Mu?lz | Address on File | | | | | | |
| 2273369 | David Crespo Sanabria | Address on File | | | | | | |
| 2533346 | David Cruz | Address on File | | | | | | |
| 2560289 | David Cruz Blas | Address on File | | | | | | |
| 2287194 | David Cruz Carrillo | Address on File | | | | | | |
| 2319160 | David Cruz Castro | Address on File | | | | | | |
| 2331195 | David Cruz Fernandez | Address on File | | | | | | |
| 2548870 | David Cruz Garcia | Address on File | | | | | | |
| 2289911 | David Cruz Gonzalez | Address on File | | | | | | |
| 2561282 | David Cruz Maldonado | Address on File | | | | | | |
| 2423371 | David Cruz Nieves | Address on File | | | | | | |
| 2283128 | David Cruz Nunez | Address on File | | | | | | |
| 2298246 | David Cruz Perez | Address on File | | | | | | |
| 2434516 | David Cruz Pizarro | Address on File | | | | | | |
| 2269848 | David Cruz Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545429 | David Cruz Ramos | Address on File | | | | | | |
| 2449664 | David Cruz Reyes | Address on File | | | | | | |
| 2389008 | David Cruz Rivera | Address on File | | | | | | |
| 2383374 | David Cruz Sanchez | Address on File | | | | | | |
| 2459585 | David Cruz Vega | Address on File | | | | | | |
| 2279542 | David Cubero Rodriguez | Address on File | | | | | | |
| 2528361 | David Cuevas Garcia | Address on File | | | | | | |
| 2532227 | David Cuevas Ortiz | Address on File | | | | | | |
| 2470311 | David Cuevas Rosa | Address on File | | | | | | |
| 2387978 | David Curet Torres | Address on File | | | | | | |
| 2549570 | David Custodio Mena | Address on File | | | | | | |
| 2557805 | David D Carrasquillo Morales | Address on File | | | | | | |
| 2426349 | David D Carrion Melendez | Address on File | | | | | | |
| 2462479 | David D Cruz | Address on File | | | | | | |
| 2440538 | David D De Jesus Cintron | Address on File | | | | | | |
| 2428840 | David D Fernandez Roman | Address on File | | | | | | |
| 2434148 | David D Hernandez Santos | Address on File | | | | | | |
| 2460358 | David D Jesus Colon | Address on File | | | | | | |
| 2376728 | David D Jesus Perez | Address on File | | | | | | |
| 2453726 | David D Jordan Rivera | Address on File | | | | | | |
| 2435832 | David D Laboy Marrero | Address on File | | | | | | |
| 2463042 | David D Ramos | Address on File | | | | | | |
| 2469209 | David D Rchapel | Address on File | | | | | | |
| 2435752 | David D Rodriguez Concepcion | Address on File | | | | | | |
| 2435430 | David D Rosario Burgos | Address on File | | | | | | |
| 2454296 | David D Segarra Segarra | Address on File | | | | | | |
| 2438211 | David D Velazquez Cordova | Address on File | | | | | | |
| 2456174 | David Da Beltran | Address on File | | | | | | |
| 2454275 | David Da Marrero | Address on File | | | | | | |
| 2453982 | David Da Rios | Address on File | | | | | | |
| 2454358 | David Da Rios | Address on File | | | | | | |
| 2445746 | David Da Rivera | Address on File | | | | | | |
| 2454898 | David Da Rmedina | Address on File | | | | | | |
| 2453980 | David Da Rosa | Address on File | | | | | | |
| 2447347 | David Da Seda | Address on File | | | | | | |
| 2508162 | David Daniel Marquez Cepeda | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555211 | David Davila | Address on File | | | | | | |
| 2559873 | David De Jesus Alvarado | Address on File | | | | | | |
| 2528313 | David De Jesus Carrasco | Address on File | | | | | | |
| 2435537 | David De La Paz Sanchez | Address on File | | | | | | |
| 2345773 | David De Leon Core | Address on File | | | | | | |
| 2441466 | David De Leon Defendini | Address on File | | | | | | |
| 2538465 | David De Leon Rodriguez | Address on File | | | | | | |
| 2385889 | David Del Valle | Address on File | | | | | | |
| 2528170 | David Del Valle Martinez | Address on File | | | | | | |
| 2464733 | David Del Valle Medina | Address on File | | | | | | |
| 2459322 | David Del Valle Rivera | Address on File | | | | | | |
| 2426830 | David Del Valle Serrano | Address on File | | | | | | |
| 2430144 | David Delgado Atiles | Address on File | | | | | | |
| 2449924 | David Delgado Mojica | Address on File | | | | | | |
| 2298661 | David Delgado Ramos | Address on File | | | | | | |
| 2387668 | David Delgado Santana | Address on File | | | | | | |
| 2292847 | David Delgado Santos | Address on File | | | | | | |
| 2458306 | David Delgado Torres | Address on File | | | | | | |
| 2560745 | David Deming Rodriguez | Address on File | | | | | | |
| 2345750 | David Diaz Alicea | Address on File | | | | | | |
| 2317198 | David Diaz Carrero | Address on File | | | | | | |
| 2554882 | David Diaz Colon | Address on File | | | | | | |
| 2327546 | David Diaz Cuellas | Address on File | | | | | | |
| 2466062 | David Diaz Estremera | Address on File | | | | | | |
| 2533780 | David Diaz Gonzalez | Address on File | | | | | | |
| 2443165 | David Diaz Lopez | Address on File | | | | | | |
| 2458553 | David Diaz Perez | Address on File | | | | | | |
| 2439726 | David Diaz Roman | Address on File | | | | | | |
| 2467851 | David Diaz Roman | Address on File | | | | | | |
| 2258504 | David Diaz Solis | Address on File | | | | | | |
| 2528064 | David Diaz Velazquez | Address on File | | | | | | |
| 2433007 | David Dominguez Rosa | Address on File | | | | | | |
| 2546596 | David Dones Roldan | Address on File | | | | | | |
| 2461843 | David Dorta Lopez | Address on File | | | | | | |
| 2396871 | David E Acosta Torres | Address on File | | | | | | |
| 2519222 | David E Beauclamp | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546020 | David E Delgado Rohena | Address on File | | | | | | |
| 2390659 | David E E Garcia Trias | Address on File | | | | | | |
| 2518895 | David E Figueroa Sanchez | Address on File | | | | | | |
| 2506913 | DAVID E OCASIO VEGA | Address on File | | | | | | |
| 2446490 | David E Pacheco Qui?Ones | Address on File | | | | | | |
| 2392910 | David E Quijano Cabrera | Address on File | | | | | | |
| 2555932 | David E Velazquez Encarnacion | Address on File | | | | | | |
| 2455931 | David E Villegas Castro | Address on File | | | | | | |
| 2543232 | David Echevarria Acevedo | Address on File | | | | | | |
| 2555516 | David Echevarria Milian | Address on File | | | | | | |
| 2307384 | David Echevarria Sanchez | Address on File | | | | | | |
| 2464043 | David Elias Sanchez | Address on File | | | | | | |
| 2385042 | David Encarnacion Carrasquillo | Address on File | | | | | | |
| 2545745 | David Encarnacion Rivera | Address on File | | | | | | |
| 2535399 | David Enrique Campos Lugo | Address on File | | | | | | |
| 2513294 | David Enrique Rodriguez Rivera | Address on File | | | | | | |
| 2555649 | David Escobar Trinidad | Address on File | | | | | | |
| 2402246 | DAVID ESPARRA,IRIS N | Address on File | | | | | | |
| 2405333 | DAVID ESPARRA,MAGDA M | Address on File | | | | | | |
| 2373283 | David Espendez Navarro | Address on File | | | | | | |
| 2381221 | David Esquilin Osorio | Address on File | | | | | | |
| 2385203 | David Esquilin Sanchez | Address on File | | | | | | |
| 2430971 | David Estrada Qui?Ones | Address on File | | | | | | |
| 2396459 | David Estrada Santana | Address on File | | | | | | |
| 2373040 | David Estremera Soto | Address on File | | | | | | |
| 2321337 | David F Davila Flores | Address on File | | | | | | |
| 2476642 | DAVID F FELICIANO MORALES | Address on File | | | | | | |
| 2458581 | David F Gonzalez Alma | Address on File | | | | | | |
| 2424253 | David F Morales Palermo | Address on File | | | | | | |
| 2448978 | David F Vega Benitez | Address on File | | | | | | |
| 2536853 | David Fantauzzi Morales | Address on File | | | | | | |
| 2428743 | David Febo Qui?Onez | Address on File | | | | | | |
| 2538360 | David Febres Morales | Address on File | | | | | | |
| 2436451 | David Febres Pizarro | Address on File | | | | | | |
| 2278786 | David Feliciano Miranda | Address on File | | | | | | |
| 2428951 | David Feliciano Mu?Iz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264219 | David Feliciano Rivera | Address on File | | | | | | |
| 2458769 | David Feliciano Santiago | Address on File | | | | | | |
| 2416874 | DAVID FELICIANO,GILBERTO | Address on File | | | | | | |
| 2418726 | DAVID FELICIANO,LUZ E | Address on File | | | | | | |
| 2422466 | DAVID FELICIANO,SANTOS | Address on File | | | | | | |
| 2516832 | David Ferrer Sanjurjo | Address on File | | | | | | |
| 2458911 | David Figueroa De Jesus | Address on File | | | | | | |
| 2431834 | David Figueroa Gutierrez | Address on File | | | | | | |
| 2566141 | David Figueroa Hernandez | Address on File | | | | | | |
| 2564081 | David Figueroa Martinez | Address on File | | | | | | |
| 2254670 | David Figueroa Nieves | Address on File | | | | | | |
| 2436021 | David Figueroa Rodriguez | Address on File | | | | | | |
| 2566159 | David Figueroa Silvestre | Address on File | | | | | | |
| 2277788 | David Figueroa Torres | Address on File | | | | | | |
| 2374477 | David Flores Camilo | Address on File | | | | | | |
| 2305163 | David Flores Diaz | Address on File | | | | | | |
| 2291341 | David Flores Gonzalez | Address on File | | | | | | |
| 2424392 | David Franceschi Figueroa | Address on File | | | | | | |
| 2460237 | David Freytes Diaz | Address on File | | | | | | |
| 2533692 | David Freytes Torres | Address on File | | | | | | |
| 2536613 | David Frontera Velazquez | Address on File | | | | | | |
| 2467265 | David G Fuentes Collazo | Address on File | | | | | | |
| 2387911 | David G Ramos Ortiz | Address on File | | | | | | |
| 2552714 | David G Resto Maldonado | Address on File | | | | | | |
| 2436781 | David G Santiago Cartagena | Address on File | | | | | | |
| 2512232 | David Garay Martinez | Address on File | | | | | | |
| 2337822 | David Garcia Garcia | Address on File | | | | | | |
| 2273101 | David Garcia Hernandez | Address on File | | | | | | |
| 2255226 | David Garcia Martinez | Address on File | | | | | | |
| 2558108 | David Garcia Montanez | Address on File | | | | | | |
| 2275252 | David Garcia Otero | Address on File | | | | | | |
| 2390974 | David Garcia Santiago | Address on File | | | | | | |
| 2452705 | David Gelpi Rivera | Address on File | | | | | | |
| 2566689 | David George Santos | Address on File | | | | | | |
| 2443096 | David Gomez Crespo | Address on File | | | | | | |
| 2397060 | David Gomez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531409 | David Gomez Gonzalez | Address on File | | | | | | |
| 2394045 | David Gomez Machin | Address on File | | | | | | |
| 2434234 | David Gomez Marquez | Address on File | | | | | | |
| 2376191 | David Gomez Negron | Address on File | | | | | | |
| 2541083 | David Gonzalez Cintron | Address on File | | | | | | |
| 2438987 | David Gonzalez Cordero | Address on File | | | | | | |
| 2455425 | David Gonzalez Gerena | Address on File | | | | | | |
| 2393508 | David Gonzalez Gonzalez | Address on File | | | | | | |
| 2448985 | David Gonzalez Medina | Address on File | | | | | | |
| 2427215 | David Gonzalez Quintero | Address on File | | | | | | |
| 2549099 | David Gonzalez Rivera | Address on File | | | | | | |
| 2292970 | David Gonzalez Rodriguez | Address on File | | | | | | |
| 2462048 | David Gonzalez Santiago | Address on File | | | | | | |
| 2377452 | David Goytia Garcia | Address on File | | | | | | |
| 2509231 | David Granado Oquendo | Address on File | | | | | | |
| 2510081 | David Grivera Fuentes | Address on File | | | | | | |
| 2461955 | David Guadalupe Perez | Address on File | | | | | | |
| 2508681 | David Gutierrez Perez | Address on File | | | | | | |
| 2434658 | David Guzman Gonzalez | Address on File | | | | | | |
| 2432583 | David Guzman Ramos | Address on File | | | | | | |
| 2462750 | David H Rupp Salnave | Address on File | | | | | | |
| 2272039 | David Hernandez Ayala | Address on File | | | | | | |
| 2383088 | David Hernandez Delgado | Address on File | | | | | | |
| 2387510 | David Hernandez Llopis | Address on File | | | | | | |
| 2563394 | David Hernandez Lozada | Address on File | | | | | | |
| 2565524 | David Hernandez Ramos | Address on File | | | | | | |
| 2435807 | David Hernandez Rivera | Address on File | | | | | | |
| 2320691 | David Hernandez Sanchez | Address on File | | | | | | |
| 2391441 | David Hernandez Sanchez | Address on File | | | | | | |
| 2378359 | David Hernandez Torres | Address on File | | | | | | |
| 2555100 | David Hiraldo | Address on File | | | | | | |
| 2396787 | David I Amaro Picart | Address on File | | | | | | |
| 2458329 | David I Rosado Pellot | Address on File | | | | | | |
| 2541191 | David Irizarry Maldonado | Address on File | | | | | | |
| 2528865 | David Irizarry Medina | Address on File | | | | | | |
| 2262639 | David Irizarry Resto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298752 | David Irizarry Rivera | Address on File | | | | | | |
| 2433296 | David Irizarry Rivera | Address on File | | | | | | |
| 2544176 | David Irizarry Torres | Address on File | | | | | | |
| 2522257 | David J Alvarez Borges | Address on File | | | | | | |
| 2447228 | David J Castro Anaya | Address on File | | | | | | |
| 2565681 | David J Chamblin Rodriguez | Address on File | | | | | | |
| 2474327 | DAVID J COLON DIAZ | Address on File | | | | | | |
| 2452090 | David J Goitia Diaz | Address on File | | | | | | |
| 2455446 | David J Gonzalez Ruiz | Address on File | | | | | | |
| 2521217 | David J Lopez Sanchez | Address on File | | | | | | |
| 2433990 | David J Matos Poll | Address on File | | | | | | |
| 2499440 | DAVID J MEDINA MARTINEZ | Address on File | | | | | | |
| 2451856 | David J Mojica Machuca | Address on File | | | | | | |
| 2504493 | DAVID J MORALES RIVERA | Address on File | | | | | | |
| 2438457 | David J Ramos Velazquez | Address on File | | | | | | |
| 2495767 | DAVID J ROSARIO ROBLES | Address on File | | | | | | |
| 2501615 | DAVID J TORRES ARZOLA | Address on File | | | | | | |
| 2552438 | David J Traverso Mendez | Address on File | | | | | | |
| 2508098 | David J. Colon Diaz | Address on File | | | | | | |
| 2511894 | David J. Rivera Santiago | Address on File | | | | | | |
| 2388074 | David Jaime Burgos | Address on File | | | | | | |
| 2321935 | David Jesus Echevarria | Address on File | | | | | | |
| 2520438 | David Jimenez Gonzalez | Address on File | | | | | | |
| 2391666 | David Jimenez Rivera | Address on File | | | | | | |
| 2393203 | David Jimenez Tosado | Address on File | | | | | | |
| 2548676 | David Jorge Nieves | Address on File | | | | | | |
| 2390326 | David Jorge Santos | Address on File | | | | | | |
| 2468668 | David Juarbe Gonzalez | Address on File | | | | | | |
| 2545756 | David L Castro Lee | Address on File | | | | | | |
| 2451910 | David L Ferrer Crespo | Address on File | | | | | | |
| 2552224 | David L Lopez Diaz | Address on File | | | | | | |
| 2505159 | DAVID L SIURANO SIBERON | Address on File | | | | | | |
| 2508026 | David L. Gerena Martinez | Address on File | | | | | | |
| 2453448 | David La Torre Alequ In | Address on File | | | | | | |
| 2464356 | David Lamboy Sanchez | Address on File | | | | | | |
| 2530644 | David Lasalle Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390943 | David Latoni Cabanillas | Address on File | | | | | | |
| 2396841 | David Laureano Rivera | Address on File | | | | | | |
| 2433078 | David Lebron Bonilla | Address on File | | | | | | |
| 2460183 | David Letriz Gonzalez | Address on File | | | | | | |
| 2440596 | David Lopez Anaya | Address on File | | | | | | |
| 2561879 | David Lopez Cruz | Address on File | | | | | | |
| 2279927 | David Lopez Leon | Address on File | | | | | | |
| 2258953 | David Lopez Maldonado | Address on File | | | | | | |
| 2268666 | David Lopez Marcucci | Address on File | | | | | | |
| 2436479 | David Lopez Mendez | Address on File | | | | | | |
| 2551637 | David Lopez Ojeda | Address on File | | | | | | |
| 2262268 | David Lopez Rivera | Address on File | | | | | | |
| 2320575 | David Lopez Rivera | Address on File | | | | | | |
| 2512357 | David Lopez Rivera | Address on File | | | | | | |
| 2290364 | David Lopez Varela | Address on File | | | | | | |
| 2522569 | David Lopez Velazquez | Address on File | | | | | | |
| 2545273 | David Lopez Velazquez | Address on File | | | | | | |
| 2379445 | David Lorenzo Velazquez | Address on File | | | | | | |
| 2513865 | David Lozada Negron | Address on File | | | | | | |
| 2278377 | David Lozada Velazquez | Address on File | | | | | | |
| 2308692 | David Luciano Medina | Address on File | | | | | | |
| 2321742 | David Lugo Olavarria | Address on File | | | | | | |
| 2273948 | David Luyando Carmona | Address on File | | | | | | |
| 2338247 | David Luyando Torres | Address on File | | | | | | |
| 2442487 | David M Cruz Hernandez | Address on File | | | | | | |
| 2522766 | David M Diaz Rosa | Address on File | | | | | | |
| 2536364 | David M Donato Ramos | Address on File | | | | | | |
| 2450897 | David M Morales Rodriguez | Address on File | | | | | | |
| 2399098 | David M Ortiz Miranda | Address on File | | | | | | |
| 2532023 | David M Perez Larson | Address on File | | | | | | |
| 2371996 | David M Press Ellenberg | Address on File | | | | | | |
| 2424315 | David M Qui|Ones | Address on File | | | | | | |
| 2347392 | David M Serrano Ruiz | Address on File | | | | | | |
| 2433152 | David Maisonet Castro | Address on File | | | | | | |
| 2277645 | David Maisonet Rivera | Address on File | | | | | | |
| 2535665 | David Maldonado Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395913 | David Maldonado Colon | Address on File | | | | | | |
| 2254538 | David Maldonado Cortes | Address on File | | | | | | |
| 2456025 | David Maldonado Cruz | Address on File | | | | | | |
| 2270634 | David Maldonado Gonzalez | Address on File | | | | | | |
| 2465498 | David Maldonado Torres | Address on File | | | | | | |
| 2533578 | David Maldonado Vargas | Address on File | | | | | | |
| 2267199 | David Marcano Pérez | Address on File | | | | | | |
| 2270018 | David Marin Cruz | Address on File | | | | | | |
| 2381329 | David Marrero Maldonado | Address on File | | | | | | |
| 2379713 | David Marrero Pomales | Address on File | | | | | | |
| 2451802 | David Martinez | Address on File | | | | | | |
| 2547599 | David Martinez | Address on File | | | | | | |
| 2276843 | David Martinez Carrasquillo | Address on File | | | | | | |
| 2543578 | David Martinez Perez | Address on File | | | | | | |
| 2386619 | David Martínez Torres | Address on File | | | | | | |
| 2446178 | David Matia Guerrero | Address on File | | | | | | |
| 2269030 | David Matias Gonzalez | Address on File | | | | | | |
| 2509933 | David Matos Delgado | Address on File | | | | | | |
| 2425725 | David Medina Huertas | Address on File | | | | | | |
| 2457364 | David Medina Rios | Address on File | | | | | | |
| 2285436 | David Medina Rodriguez | Address on File | | | | | | |
| 2540679 | David Medina Torres | Address on File | | | | | | |
| 2437259 | David Mejias Carrillo | Address on File | | | | | | |
| 2394564 | David Melendez Arroyo | Address on File | | | | | | |
| 2458322 | David Melendez Cordero | Address on File | | | | | | |
| 2282686 | David Melendez Feliciano | Address on File | | | | | | |
| 2324012 | David Melendez Gonzalez | Address on File | | | | | | |
| 2429100 | David Melendez Gonzalez | Address on File | | | | | | |
| 2467856 | David Melendez Noyola | Address on File | | | | | | |
| 2321332 | David Melendez Santiago | Address on File | | | | | | |
| 2508942 | David Melendez Santiago | Address on File | | | | | | |
| 2380547 | David Melendez Tanon | Address on File | | | | | | |
| 2296364 | David Mendez Garcia | Address on File | | | | | | |
| 2279367 | David Mendez Nieves | Address on File | | | | | | |
| 2552281 | David Mendez Pomales | Address on File | | | | | | |
| 2381653 | David Mendez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284410 | David Mendoza Diez | Address on File | | | | | | |
| 2432881 | David Mercado Alverio | Address on File | | | | | | |
| 2518947 | David Mercado Curbelo | Address on File | | | | | | |
| 2379608 | David Mercado Nazario | Address on File | | | | | | |
| 2424967 | David Mercado Plaza | Address on File | | | | | | |
| 2531633 | David Miranda Melendez | Address on File | | | | | | |
| 2545236 | David Miranda Ortiz | Address on File | | | | | | |
| 2395072 | David Miranda Pagan | Address on File | | | | | | |
| 2320431 | David Mojica Rivera | Address on File | | | | | | |
| 2467721 | David Mojica Ruiz | Address on File | | | | | | |
| 2386015 | David Molina Berrios | Address on File | | | | | | |
| 2291490 | David Molina Hernandez | Address on File | | | | | | |
| 2537104 | David Montalvo | Address on File | | | | | | |
| 2293908 | David Montalvo Ruiz | Address on File | | | | | | |
| 2371859 | David Montanez Dones | Address on File | | | | | | |
| 2257662 | David Montes Guzman | Address on File | | | | | | |
| 2383200 | David Montoyo Martinez | Address on File | | | | | | |
| 2385822 | David Morales Colon | Address on File | | | | | | |
| 2550518 | David Morales Correa | Address on File | | | | | | |
| 2524369 | David Morales De Jesus | Address on File | | | | | | |
| 2512310 | David Morales Esquilin | Address on File | | | | | | |
| 2397379 | David Morales Fournier | Address on File | | | | | | |
| 2530474 | David Morales Hernandez | Address on File | | | | | | |
| 2540606 | David Morales Medina | Address on File | | | | | | |
| 2309034 | David Morales Molina | Address on File | | | | | | |
| 2428596 | David Morales Perez | Address on File | | | | | | |
| 2259065 | David Morales Plana | Address on File | | | | | | |
| 2415744 | DAVID MORALES,YOLANDA | Address on File | | | | | | |
| 2565860 | David Moreau Merced | Address on File | | | | | | |
| 2337092 | David Moreno Montero | Address on File | | | | | | |
| 2380125 | David Moreno Ramos | Address on File | | | | | | |
| 2427377 | David Mulero Guzman | Address on File | | | | | | |
| 2375623 | David Muniz Torres | Address on File | | | | | | |
| 2399614 | David Munoz Ocasio | Address on File | | | | | | |
| 2468505 | David N Aviles Arroyo | Address on File | | | | | | |
| 2537119 | David N Denis Quintana | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551089 | David N Torres Torres | Address on File | | | | | | |
| 2261693 | David Narvaez Rivera | Address on File | | | | | | |
| 2274402 | David Natal Colon | Address on File | | | | | | |
| 2508057 | David Natan Serrano Lopez | Address on File | | | | | | |
| 2512577 | David Nazario Burgos | Address on File | | | | | | |
| 2342717 | David Nazario Viera | Address on File | | | | | | |
| 2545043 | David Negron Go?Ez | Address on File | | | | | | |
| 2334235 | David Negron Gonzalez | Address on File | | | | | | |
| 2397104 | David Negron Santos | Address on File | | | | | | |
| 2433637 | David Nelson Montalvo | Address on File | | | | | | |
| 2563547 | David Nieves Arocho | Address on File | | | | | | |
| 2547510 | David Nieves Mercado | Address on File | | | | | | |
| 2309620 | David Nieves Nieves | Address on File | | | | | | |
| 2455309 | David Nieves Santiago | Address on File | | | | | | |
| 2536583 | David O Figueroa De Jesus | Address on File | | | | | | |
| 2555768 | David O Luna De Jesus | Address on File | | | | | | |
| 2561209 | David O Rivera Rivera | Address on File | | | | | | |
| 2281310 | David O Rodriguez Sierra | Address on File | | | | | | |
| 2558156 | David O Vazquez Vazquez | Address on File | | | | | | |
| 2298127 | David Ocasio Camacho | Address on File | | | | | | |
| 2388597 | David Ocasio Cruz | Address on File | | | | | | |
| 2553044 | David Ocasio Zayas | Address on File | | | | | | |
| 2523657 | David Ojeda Osorio | Address on File | | | | | | |
| 2515428 | David Oliveras Colon | Address on File | | | | | | |
| 2378640 | David Oquendo Acosta | Address on File | | | | | | |
| 2536035 | David Orivera Medina | Address on File | | | | | | |
| 2453681 | David Ortega Delgado | Address on File | | | | | | |
| 2456769 | David Ortiz Burgos | Address on File | | | | | | |
| 2432912 | David Ortiz Caraballo | Address on File | | | | | | |
| 2466493 | David Ortiz Colon | Address on File | | | | | | |
| 2543704 | David Ortiz Colon | Address on File | | | | | | |
| 2460215 | David Ortiz Echevarria | Address on File | | | | | | |
| 2337682 | David Ortiz Figueroa | Address on File | | | | | | |
| 2436457 | David Ortiz Gracia | Address on File | | | | | | |
| 2311959 | David Ortiz Lanzo | Address on File | | | | | | |
| 2271614 | David Ortiz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545369 | David Ortiz Ortiz | Address on File | | | | | | |
| 2544693 | David Ortiz Perez | Address on File | | | | | | |
| 2389699 | David Ortiz Rodriguez | Address on File | | | | | | |
| 2554967 | David Ortiz Rosado | Address on File | | | | | | |
| 2344960 | David Ortiz Ruiz | Address on File | | | | | | |
| 2400809 | DAVID ORTIZ,FRANCISCA | Address on File | | | | | | |
| 2470969 | David P Resto Reyes | Address on File | | | | | | |
| 2544240 | David Pabon Nunez | Address on File | | | | | | |
| 2325596 | David Pabon Rodriguez | Address on File | | | | | | |
| 2294828 | David Pacheco Aponte | Address on File | | | | | | |
| 2538233 | David Pacheco Colon | Address on File | | | | | | |
| 2561760 | David Pacheco Feliciano | Address on File | | | | | | |
| 2303072 | David Pacheco Marquez | Address on File | | | | | | |
| 2433760 | David Pacheco Perez | Address on File | | | | | | |
| 2313596 | David Padilla Velez | Address on File | | | | | | |
| 2442985 | David Padilla Velez | Address on File | | | | | | |
| 2387164 | David Padin Coss | Address on File | | | | | | |
| 2342102 | David Pagan Melendez | Address on File | | | | | | |
| 2277908 | David Pagan Morales | Address on File | | | | | | |
| 2394067 | David Pagan Orama | Address on File | | | | | | |
| 2395264 | David Pagan Rodriguez | Address on File | | | | | | |
| 2525153 | David Pagan Villanueva | Address on File | | | | | | |
| 2459362 | David Pantoja Pares | Address on File | | | | | | |
| 2458363 | David Pardo Maisonave | Address on File | | | | | | |
| 2554161 | David Pastoriza Martinez | Address on File | | | | | | |
| 2320439 | David Pastrana Cortes | Address on File | | | | | | |
| 2439669 | David Pastrana Diaz | Address on File | | | | | | |
| 2552893 | David Paul Degre | Address on File | | | | | | |
| 2425093 | David Pellot Gonzalez | Address on File | | | | | | |
| 2334461 | David Pena Delgado | Address on File | | | | | | |
| 2376628 | David Pere Esteves | Address on File | | | | | | |
| 2545159 | David Perez | Address on File | | | | | | |
| 2345002 | David Perez Andujar | Address on File | | | | | | |
| 2387815 | David Perez Cordero | Address on File | | | | | | |
| 2264738 | David Perez Diaz | Address on File | | | | | | |
| 2398392 | David Perez Figueroa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328935 | David Perez Gonzalez | Address on File | | | | | | |
| 2285737 | David Perez Nieves | Address on File | | | | | | |
| 2521054 | David Perez Ortiz | Address on File | | | | | | |
| 2347596 | David Perez Rivera | Address on File | | | | | | |
| 2296854 | David Perez Rosario | Address on File | | | | | | |
| 2549033 | David Perez Ruiz | Address on File | | | | | | |
| 2552020 | David Perez Vazquez | Address on File | | | | | | |
| 2359961 | DAVID PEREZ,CARMEN L | Address on File | | | | | | |
| 2383978 | David Pinero Zabala | Address on File | | | | | | |
| 2275424 | David Pinot Areco | Address on File | | | | | | |
| 2388448 | David Pizarro Hance | Address on File | | | | | | |
| 2466103 | David Pomales Abadias | Address on File | | | | | | |
| 2438423 | David Prek Cruz | Address on File | | | | | | |
| 2426826 | David Qui?Ones Morales | Address on File | | | | | | |
| 2314019 | David Quinones Segui | Address on File | | | | | | |
| 2427250 | David Quinonez Cirilo | Address on File | | | | | | |
| 2555339 | David Quinonez Garcia | Address on File | | | | | | |
| 2428071 | David Quintana | Address on File | | | | | | |
| 2459429 | David Quintana Cuadrado | Address on File | | | | | | |
| 2521477 | David Quintana Trujillo | Address on File | | | | | | |
| 2425988 | David R Alvarez Bermudez | Address on File | | | | | | |
| 2383608 | David R Carmona Rodriguez | Address on File | | | | | | |
| 2525870 | David R Ferres Caraballo | Address on File | | | | | | |
| 2549457 | David R Jimenez Mercado | Address on File | | | | | | |
| 2294367 | David R Martinez Malpica | Address on File | | | | | | |
| 2463757 | David R Monserrate | Address on File | | | | | | |
| 2502847 | DAVID R MONTES RODRIGUEZ | Address on File | | | | | | |
| 2455726 | David R Rivera Collazo | Address on File | | | | | | |
| 2483401 | DAVID R RODRIGUEZ COLON | Address on File | | | | | | |
| 2531076 | David R Rodriguez Qui?Ones | Address on File | | | | | | |
| 2436240 | David R Rojas Adorno | Address on File | | | | | | |
| 2345820 | David R Roman Ramos | Address on File | | | | | | |
| 2266065 | David Ramirez Alicea | Address on File | | | | | | |
| 2463269 | David Ramirez Alonso | Address on File | | | | | | |
| 2533014 | David Ramirez Bonilla | Address on File | | | | | | |
| 2458938 | David Ramos Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345059 | David Ramos Fuentes | Address on File | | | | | | |
| 2346674 | David Ramos Garcia | Address on File | | | | | | |
| 2399364 | David Ramos Gonzalez | Address on File | | | | | | |
| 2283407 | David Ramos Hernandez | Address on File | | | | | | |
| 2555498 | David Ramos Lopez | Address on File | | | | | | |
| 2544493 | David Ramos Quitana | Address on File | | | | | | |
| 2262231 | David Ramos Roman | Address on File | | | | | | |
| 2465181 | David Ramos Sanchez | Address on File | | | | | | |
| 2429935 | David Ramos Santiago | Address on File | | | | | | |
| 2545452 | David Ramos Soto | Address on File | | | | | | |
| 2380196 | David Resto Cruz | Address on File | | | | | | |
| 2376360 | David Resto Resto | Address on File | | | | | | |
| 2256286 | David Reyes Gerena | Address on File | | | | | | |
| 2280870 | David Reyes Malave | Address on File | | | | | | |
| 2302777 | David Reyes Nieves | Address on File | | | | | | |
| 2566321 | David Reyes Ortiz | Address on File | | | | | | |
| 2393465 | David Reyes Torres | Address on File | | | | | | |
| 2445924 | David Reyes Torres | Address on File | | | | | | |
| 2447651 | David Reyes Vazquez | Address on File | | | | | | |
| 2547969 | David Reyes Vazquez | Address on File | | | | | | |
| 2433178 | David Reyes Villanueva | Address on File | | | | | | |
| 2299449 | David Ribot Santiago | Address on File | | | | | | |
| 2467114 | David Rios De Jesus | Address on File | | | | | | |
| 2524069 | David Rios Gonzalez | Address on File | | | | | | |
| 2522608 | David Rios Padua | Address on File | | | | | | |
| 2462575 | David Rios Ramirez | Address on File | | | | | | |
| 2458783 | David Rios Ramos | Address on File | | | | | | |
| 2276359 | David Rios Vazquez | Address on File | | | | | | |
| 2554770 | David Rivera | Address on File | | | | | | |
| 2345891 | David Rivera Bobea | Address on File | | | | | | |
| 2327766 | David Rivera Camacho | Address on File | | | | | | |
| 2346259 | David Rivera Camacho | Address on File | | | | | | |
| 2441102 | David Rivera Cofresi | Address on File | | | | | | |
| 2273165 | David Rivera Colon | Address on File | | | | | | |
| 2377846 | David Rivera Colon | Address on File | | | | | | |
| 2392760 | David Rivera Colon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462294 | David Rivera Correa | Address on File | | | | | | |
| 2456279 | David Rivera Crespo | Address on File | | | | | | |
| 2508645 | David Rivera Cruz | Address on File | | | | | | |
| 2538045 | David Rivera Davila | Address on File | | | | | | |
| 2519768 | David Rivera Diaz | Address on File | | | | | | |
| 2544244 | David Rivera Diaz | Address on File | | | | | | |
| 2545272 | David Rivera Gonzalez | Address on File | | | | | | |
| 2346207 | David Rivera Hernandez | Address on File | | | | | | |
| 2460495 | David Rivera Hernandez | Address on File | | | | | | |
| 2564748 | David Rivera Jimenez | Address on File | | | | | | |
| 2432165 | David Rivera Lamboy | Address on File | | | | | | |
| 2544127 | David Rivera Lopez | Address on File | | | | | | |
| 2564773 | David Rivera Malave | Address on File | | | | | | |
| 2384300 | David Rivera Marrero | Address on File | | | | | | |
| 2266247 | David Rivera Miranda | Address on File | | | | | | |
| 2537358 | David Rivera Morales | Address on File | | | | | | |
| 2285160 | David Rivera Mu?lz | Address on File | | | | | | |
| 2269050 | David Rivera Nater | Address on File | | | | | | |
| 2322008 | David Rivera Padilla | Address on File | | | | | | |
| 2427757 | David Rivera Perez | Address on File | | | | | | |
| 2461121 | David Rivera Perez | Address on File | | | | | | |
| 2380412 | David Rivera Rivera | Address on File | | | | | | |
| 2392212 | David Rivera Rivera | Address on File | | | | | | |
| 2394883 | David Rivera Rivera | Address on File | | | | | | |
| 2455350 | David Rivera Robles | Address on File | | | | | | |
| 2372479 | David Rivera Rodriguez | Address on File | | | | | | |
| 2459655 | David Rivera Rodriguez | Address on File | | | | | | |
| 2522432 | David Rivera Torres | Address on File | | | | | | |
| 2393123 | David Rivera Valcarcel | Address on File | | | | | | |
| 2522077 | David Rivera Velazquez | Address on File | | | | | | |
| 2348445 | DAVID RIVERA,LILLIAM | Address on File | | | | | | |
| 2429143 | David Robles Gutierrez | Address on File | | | | | | |
| 2548798 | David Rodriguez Acevedo | Address on File | | | | | | |
| 2376676 | David Rodriguez Acosta | Address on File | | | | | | |
| 2326667 | David Rodriguez Algarin | Address on File | | | | | | |
| 2441426 | David Rodriguez Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2275169 | David Rodriguez Bermudez | Address on File | | | | | | |
| 2377941 | David Rodriguez Carrion | Address on File | | | | | | |
| 2270585 | David Rodriguez Casado | Address on File | | | | | | |
| 2552500 | David Rodriguez Cortes | Address on File | | | | | | |
| 2552068 | David Rodriguez Cotto | Address on File | | | | | | |
| 2465879 | David Rodriguez Cruz | Address on File | | | | | | |
| 2296390 | David Rodriguez David | Address on File | | | | | | |
| 2550562 | David Rodriguez Dumenz | Address on File | | | | | | |
| 2563506 | David Rodriguez Escobar | Address on File | | | | | | |
| 2276108 | David Rodriguez Estrada | Address on File | | | | | | |
| 2380493 | David Rodriguez Ferrer | Address on File | | | | | | |
| 2455875 | David Rodriguez Franqui | Address on File | | | | | | |
| 2346089 | David Rodriguez Hernandez | Address on File | | | | | | |
| 2387210 | David Rodriguez Hernandez | Address on File | | | | | | |
| 2461573 | David Rodriguez Lebron | Address on File | | | | | | |
| 2455246 | David Rodriguez Lopez | Address on File | | | | | | |
| 2387991 | David Rodriguez Marrero | Address on File | | | | | | |
| 2453532 | David Rodriguez Marrero | Address on File | | | | | | |
| 2426417 | David Rodriguez Montes | Address on File | | | | | | |
| 2291594 | David Rodriguez Neris | Address on File | | | | | | |
| 2535851 | David Rodriguez Ortiz | Address on File | | | | | | |
| 2510389 | David Rodriguez Perez | Address on File | | | | | | |
| 2548971 | David Rodriguez Pizarro | Address on File | | | | | | |
| 2455456 | David Rodriguez Ramos | Address on File | | | | | | |
| 2257550 | David Rodriguez Rodriguez | Address on File | | | | | | |
| 2267828 | David Rodriguez Rodriguez | Address on File | | | | | | |
| 2324631 | David Rodriguez Rodriguez | Address on File | | | | | | |
| 2440263 | David Rodriguez Santana | Address on File | | | | | | |
| 2521975 | David Rodriguez Scott | Address on File | | | | | | |
| 2275671 | David Rodriguez Torres | Address on File | | | | | | |
| 2457110 | David Rodriguez Villafa?E | Address on File | | | | | | |
| 2411338 | DAVID RODRIGUEZ,ANGELITA | Address on File | | | | | | |
| 2403448 | DAVID RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2561322 | David Rojas Sosa | Address on File | | | | | | |
| 2456220 | David Rolon Ruiz | Address on File | | | | | | |
| 2254393 | David Roman Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521535 | David Roman Cruz | Address on File | | | | | | |
| 2264162 | David Roman Matos | Address on File | | | | | | |
| 2550674 | David Roman Mercado | Address on File | | | | | | |
| 2469996 | David Roman Moreno | Address on File | | | | | | |
| 2390608 | David Roman Roman | Address on File | | | | | | |
| 2327562 | David Romero Megias | Address on File | | | | | | |
| 2461519 | David Rosa Cirilo | Address on File | | | | | | |
| 2456979 | David Rosa Garcia | Address on File | | | | | | |
| 2284041 | David Rosa Miranda | Address on File | | | | | | |
| 2548882 | David Rosa Salvador | Address on File | | | | | | |
| 2281278 | David Rosa Soto | Address on File | | | | | | |
| 2470404 | David Rosado Lozada | Address on File | | | | | | |
| 2399045 | David Rosado Villaran | Address on File | | | | | | |
| 2282302 | David Rosario Guzman | Address on File | | | | | | |
| 2284681 | David Rosario Maldonado | Address on File | | | | | | |
| 2257926 | David Rosario Nieves | Address on File | | | | | | |
| 2464968 | David Rosario Rexach | Address on File | | | | | | |
| 2276214 | David Rosario Vazquez | Address on File | | | | | | |
| 2267985 | David Ruiz Feliciano | Address on File | | | | | | |
| 2561565 | David Ruiz Rodrguez | Address on File | | | | | | |
| 2456374 | David Ruiz Rodriguez | Address on File | | | | | | |
| 2397016 | David Ruiz Torres | Address on File | | | | | | |
| 2321074 | David Ruiz Valentin | Address on File | | | | | | |
| 2444334 | David S Bonilla Rivera | Address on File | | | | | | |
| 2545122 | David Salaberry Hernandez | Address on File | | | | | | |
| 2392460 | David Saldana Cruz | Address on File | | | | | | |
| 2466422 | David Saltarez Caro | Address on File | | | | | | |
| 2425720 | David Sanchez Carrasquillo | Address on File | | | | | | |
| 2539264 | David Sanchez Garcia | Address on File | | | | | | |
| 2514033 | David Sanchez Gonzalez | Address on File | | | | | | |
| 2560160 | David Sanchez Laboy | Address on File | | | | | | |
| 2321343 | David Sanchez Perez | Address on File | | | | | | |
| 2335872 | David Sanchez Rodriguez | Address on File | | | | | | |
| 2547202 | David Sanchez Rodriguez | Address on File | | | | | | |
| 2313478 | David Santana Ayala | Address on File | | | | | | |
| 2340113 | David Santana Lamboy | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393093 | David Santana Rosado | Address on File | | | | | | |
| 2540385 | David Santana Sabater | Address on File | | | | | | |
| 2259461 | David Santana Vera | Address on File | | | | | | |
| 2333963 | David Santiago | Address on File | | | | | | |
| 2453166 | David Santiago Arzuaga | Address on File | | | | | | |
| 2256787 | David Santiago Echevarria | Address on File | | | | | | |
| 2448606 | David Santiago Green | Address on File | | | | | | |
| 2458714 | David Santiago Hernandez | Address on File | | | | | | |
| 2562720 | David Santiago Hernandez | Address on File | | | | | | |
| 2308432 | David Santiago Lopez | Address on File | | | | | | |
| 2301262 | David Santiago Malave | Address on File | | | | | | |
| 2556461 | David Santiago Morales | Address on File | | | | | | |
| 2287501 | David Santiago Velazquez | Address on File | | | | | | |
| 2415836 | DAVID SANTIAGO,NANCY | Address on File | | | | | | |
| 2558072 | David Santos Figueroa | Address on File | | | | | | |
| 2291267 | David Santos Medina | Address on File | | | | | | |
| 2545039 | David Santos Ramos | Address on File | | | | | | |
| 2319993 | David Santos Santiago | Address on File | | | | | | |
| 2538187 | David Seda Pagan | Address on File | | | | | | |
| 2456207 | David Segarra Rivera | Address on File | | | | | | |
| 2531048 | David Serrano Palau | Address on File | | | | | | |
| 2389851 | David Serrano Perez | Address on File | | | | | | |
| 2379538 | David Serrano Serrano | Address on File | | | | | | |
| 2260580 | David Sevilla Rivera | Address on File | | | | | | |
| 2380479 | David Silva Alverio | Address on File | | | | | | |
| 2465133 | David Silva Santiago | Address on File | | | | | | |
| 2255552 | David Silva Santos | Address on File | | | | | | |
| 2372755 | David Silva Vazquez | Address on File | | | | | | |
| 2560793 | David Sonera Rodriguez | Address on File | | | | | | |
| 2271363 | David Sosa Carrasquillo | Address on File | | | | | | |
| 2371819 | David Soto Garcia | Address on File | | | | | | |
| 2281231 | David Soto Morales | Address on File | | | | | | |
| 2519235 | David Soto Perez | Address on File | | | | | | |
| 2553125 | David Stella Rosado | Address on File | | | | | | |
| 2512523 | David T De Jesus Ortiz | Address on File | | | | | | |
| 2534115 | David T Jerez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2393448 | David Tapia Hernandez | Address on File | | | | | | |
| 2553940 | David Tardi Alfalla | Address on File | | | | | | |
| 2380301 | David Tieso Ramos | Address on File | | | | | | |
| 2536197 | David Tolentino Rivera | Address on File | | | | | | |
| 2320846 | David Toro Feliberty | Address on File | | | | | | |
| 2267539 | David Torres Ayala | Address on File | | | | | | |
| 2329933 | David Torres Cotto | Address on File | | | | | | |
| 2393783 | David Torres Cruz | Address on File | | | | | | |
| 2508921 | David Torres Malave | Address on File | | | | | | |
| 2429948 | David Torres Pineda | Address on File | | | | | | |
| 2423580 | David Torres Qui?Ones | Address on File | | | | | | |
| 2258667 | David Torres Reyes | Address on File | | | | | | |
| 2519083 | David Torres Rivera | Address on File | | | | | | |
| 2547695 | David Torres Rivera | Address on File | | | | | | |
| 2295569 | David Torres Rodriguez | Address on File | | | | | | |
| 2450175 | David Torres Rojas | Address on File | | | | | | |
| 2261860 | David Torres Rosario | Address on File | | | | | | |
| 2321965 | David Torres Santiago | Address on File | | | | | | |
| 2443528 | David Torres Segarra | Address on File | | | | | | |
| 2459449 | David Torres Torres | Address on File | | | | | | |
| 2428440 | David Torrres Ramos | Address on File | | | | | | |
| 2346244 | David Trinidad Febres | Address on File | | | | | | |
| 2510577 | David Tubens Soto | Address on File | | | | | | |
| 2347775 | David Urbina Urbina | Address on File | | | | | | |
| 2256560 | David Valcarcel Martinez | Address on File | | | | | | |
| 2388241 | David Valentin Mercado | Address on File | | | | | | |
| 2460867 | David Valentin Miranda | Address on File | | | | | | |
| 2347415 | David Valentin Munoz | Address on File | | | | | | |
| 2392561 | David Valentin Rivera | Address on File | | | | | | |
| 2254343 | David Valle Muniz | Address on File | | | | | | |
| 2523084 | David Varga Bueno | Address on File | | | | | | |
| 2291883 | David Vargas Alicea | Address on File | | | | | | |
| 2322686 | David Vargas Camacho | Address on File | | | | | | |
| 2439479 | David Vargas Lebron | Address on File | | | | | | |
| 2378815 | David Vargas Lopez | Address on File | | | | | | |
| 2524098 | David Vargas Moya | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448753 | David Vargas Oliveras | Address on File | | | | | | |
| 2425705 | David Vargas Vega | Address on File | | | | | | |
| 2440703 | David Vargas Vega | Address on File | | | | | | |
| 2255453 | David Vazquez Aponte | Address on File | | | | | | |
| 2320481 | David Vazquez Cruz | Address on File | | | | | | |
| 2457837 | David Vazquez Gracia | Address on File | | | | | | |
| 2344309 | David Vazquez Hernandez | Address on File | | | | | | |
| 2549440 | David Vazquez Nieves | Address on File | | | | | | |
| 2451824 | David Vazquez Ortiz | Address on File | | | | | | |
| 2519360 | David Vazquez Perez | Address on File | | | | | | |
| 2465471 | David Vazquez Santana | Address on File | | | | | | |
| 2255880 | David Vazquez Toledo | Address on File | | | | | | |
| 2321731 | David Vazquez Vidot | Address on File | | | | | | |
| 2311896 | David Vega Martinez | Address on File | | | | | | |
| 2521124 | David Vega Miranda | Address on File | | | | | | |
| 2553367 | David Vega Muniz | Address on File | | | | | | |
| 2508890 | David Vega Rivera | Address on File | | | | | | |
| 2378163 | David Vega Suarez | Address on File | | | | | | |
| 2259528 | David Velazquez Agosto | Address on File | | | | | | |
| 2560463 | David Velazquez Aviles | Address on File | | | | | | |
| 2468057 | David Velazquez Cintron | Address on File | | | | | | |
| 2259072 | David Velazquez Munoz | Address on File | | | | | | |
| 2374768 | David Velazquez Santiago | Address on File | | | | | | |
| 2530673 | David Velazquez Soto | Address on File | | | | | | |
| 2469244 | David Velazquez Velazquez | Address on File | | | | | | |
| 2262708 | David Velazquez Vives | Address on File | | | | | | |
| 2442181 | David Velez Feliciano | Address on File | | | | | | |
| 2273976 | David Velez Maldonado | Address on File | | | | | | |
| 2546356 | David Velez Mendez | Address on File | | | | | | |
| 2301236 | David Velez Padilla | Address on File | | | | | | |
| 2345882 | David Velez Perez | Address on File | | | | | | |
| 2559160 | David Velez Rios | Address on File | | | | | | |
| 2519296 | David Velez Rosado | Address on File | | | | | | |
| 2469456 | David Velez Serra | Address on File | | | | | | |
| 2431501 | David Velez Torres | Address on File | | | | | | |
| 2379622 | David Villanueva Laporte | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551730 | David Villanueva Martinez | Address on File | | | | | | |
| 2525125 | David Villegas Ceballos | Address on File | | | | | | |
| 2285866 | David Villegas Del Valle | Address on File | | | | | | |
| 2311590 | David Wolmart Padilla | Address on File | | | | | | |
| 2407185 | DAVID ZAYAS,CARMEN D | Address on File | | | | | | |
| 2507607 | Davidson Soto Velez | Address on File | | | | | | |
| 2415700 | DAVILA ACOSTA,EVELYN | Address on File | | | | | | |
| 2359493 | DAVILA ACOSTA,LUZ E | Address on File | | | | | | |
| 2360561 | DAVILA ALICEA,HECTOR M | Address on File | | | | | | |
| 2348343 | DAVILA ALICEA,JOSE A | Address on File | | | | | | |
| 2366168 | DAVILA ALICEA,JOSEFINA | Address on File | | | | | | |
| 2534155 | Davila Aponte Gilberto | Address on File | | | | | | |
| 2422170 | DAVILA APONTE,MIGDALIA | Address on File | | | | | | |
| 2421716 | DAVILA APONTE,RAMON E | Address on File | | | | | | |
| 2404325 | DAVILA ARANA,ROSA E | Address on File | | | | | | |
| 2408304 | DAVILA ARZUAGA,MIGUEL A | Address on File | | | | | | |
| 2370810 | DAVILA AVILA,BRUNILDA | Address on File | | | | | | |
| 2361814 | DAVILA BAEZ,DIGNA E | Address on File | | | | | | |
| 2421152 | DAVILA BARRETO,CRUZ  M | Address on File | | | | | | |
| 2406365 | DAVILA BELTRAN,ANA DE LOS A | Address on File | | | | | | |
| 2410438 | DAVILA BOCACHICA,GRISEL | Address on File | | | | | | |
| 2366044 | DAVILA BORRERO,VIRGILIO | Address on File | | | | | | |
| 2348320 | DAVILA BURGOS,ESTELVINA | Address on File | | | | | | |
| 2358221 | DAVILA BURGOS,ESTELVINA | Address on File | | | | | | |
| 2350558 | DAVILA BURGOS,MILDRED | Address on File | | | | | | |
| 2362839 | DAVILA CAMACHO,INES | Address on File | | | | | | |
| 2451637 | Davila Carmona Agnes | Address on File | | | | | | |
| 2534269 | Davila Casillasjesus | Address on File | | | | | | |
| 2366043 | DAVILA CASTRO,JUAN R | Address on File | | | | | | |
| 2369268 | DAVILA CINTRON,AIDA N | Address on File | | | | | | |
| 2361049 | DAVILA CIRINO,FELIX | Address on File | | | | | | |
| 2414143 | DAVILA CLAUDIO,CARMEN N | Address on File | | | | | | |
| 2415387 | DAVILA COLON,JOSE A | Address on File | | | | | | |
| 2364804 | DAVILA COLON,NILDA A | Address on File | | | | | | |
| 2348842 | DAVILA COLON,OLGA V | Address on File | | | | | | |
| 2424125 | Davila Concepcion Edwin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539667 | Davila Cora Darwin | Address on File | | | | | | |
| 2450891 | Davila Cortes Alfredo | Address on File | | | | | | |
| 2353794 | DAVILA CRUZ,HERMINIA | Address on File | | | | | | |
| 2363386 | DAVILA CRUZ,IRMA C | Address on File | | | | | | |
| 2362686 | DAVILA CRUZ,LYDIA E | Address on File | | | | | | |
| 2405723 | DAVILA CRUZ,MIRTA A | Address on File | | | | | | |
| 2565479 | Davila D Pizarro | Address on File | | | | | | |
| 2445495 | Davila Da Machado | Address on File | | | | | | |
| 2368590 | DAVILA DAVILA,DELIA L | Address on File | | | | | | |
| 2364943 | DAVILA DAVILA,PEDRO I | Address on File | | | | | | |
| 2412977 | DAVILA DE GRACIA,MARVIN A | Address on File | | | | | | |
| 2368710 | DAVILA DE JESUS,LOYDA | Address on File | | | | | | |
| 2350777 | DAVILA DE LEON,FANNY | Address on File | | | | | | |
| 2357616 | DAVILA DEODATTI,SYLVIA M | Address on File | | | | | | |
| 2364802 | DAVILA DIAZ,AIDA R | Address on File | | | | | | |
| 2368842 | DAVILA DIAZ,ANA L | Address on File | | | | | | |
| 2366083 | DAVILA DIAZ,ANA M | Address on File | | | | | | |
| 2349492 | DAVILA DIAZ,JUAN E | Address on File | | | | | | |
| 2456399 | Davila E Noguet Valentin | Address on File | | | | | | |
| 2348671 | DAVILA ESCRIBANO,PABLO | Address on File | | | | | | |
| 2530477 | Davila Figueroa Juanita | Address on File | | | | | | |
| 2348281 | DAVILA FIGUEROA,JOSE M | Address on File | | | | | | |
| 2364252 | DAVILA FIGUEROA,ROSA M | Address on File | | | | | | |
| 2357935 | DAVILA FIGUEROA,YAMILA | Address on File | | | | | | |
| 2536559 | Davila Frometa Yasenia | Address on File | | | | | | |
| 2356970 | DAVILA GARCIA,PETRA | Address on File | | | | | | |
| 2406613 | DAVILA GOMEZ,ERNESTO | Address on File | | | | | | |
| 2404574 | DAVILA GOMEZ,MILAGROS | Address on File | | | | | | |
| 2353584 | DAVILA GONZALEZ,ELI I | Address on File | | | | | | |
| 2422501 | DAVILA GONZALEZ,JULIA | Address on File | | | | | | |
| 2401834 | DAVILA GONZALEZ,NILSA R | Address on File | | | | | | |
| 2529752 | Davila Guadalupe Diana L. | Address on File | | | | | | |
| 2419768 | DAVILA GUADALUPE,GLORIA | Address on File | | | | | | |
| 2401524 | DAVILA HERNANDEZ,ANA M | Address on File | | | | | | |
| 2400400 | DAVILA HERNANDEZ,AWILDA | Address on File | | | | | | |
| 2402458 | DAVILA HERNANDEZ,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415952 | DAVILA HERNANDEZ,LUISA | Address on File | | | | | | |
| 2401157 | DAVILA HERNANDEZ,YOLANDA | Address on File | | | | | | |
| 2408037 | DAVILA IRIZARRY,ANGEL | Address on File | | | | | | |
| 2436868 | Davila L Brenda | Address on File | | | | | | |
| 2365726 | DAVILA LIZARDI,MAYRA I | Address on File | | | | | | |
| 2416502 | DAVILA LOPEZ,MYRA | Address on File | | | | | | |
| 2360752 | DAVILA LUGO,IVONNE | Address on File | | | | | | |
| 2416864 | DAVILA LUGO,MARIA DEL C | Address on File | | | | | | |
| 2350202 | DAVILA LUNA,FRANCISCO E | Address on File | | | | | | |
| 2355120 | DAVILA MALDONADO,IRMA L | Address on File | | | | | | |
| 2357798 | DAVILA MALDONADO,OFELIA | Address on File | | | | | | |
| 2355531 | DAVILA MANSO,BIENVENIDO | Address on File | | | | | | |
| 2420194 | DAVILA MARCANO,SONIA I | Address on File | | | | | | |
| 2369191 | DAVILA MARIERA,RITA | Address on File | | | | | | |
| 2409609 | DAVILA MARRERO,YAZMIN | Address on File | | | | | | |
| 2410742 | DAVILA MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2371114 | DAVILA MARTINEZ,MARIA Y | Address on File | | | | | | |
| 2359956 | DAVILA MARTINEZ,SONIA I | Address on File | | | | | | |
| 2366461 | DAVILA MUNOZ,SANTOS | Address on File | | | | | | |
| 2419776 | DAVILA NEGRON,IRMA C | Address on File | | | | | | |
| 2404263 | DAVILA OLMEDA,CARMEN M | Address on File | | | | | | |
| 2350988 | DAVILA ORTIZ,ESPERANZA | Address on File | | | | | | |
| 2420453 | DAVILA ORTIZ,MARIA R | Address on File | | | | | | |
| 2353901 | DAVILA OSORIO,VICTOR S | Address on File | | | | | | |
| 2412589 | DAVILA OSTOLAZA,MARISEL | Address on File | | | | | | |
| 2405082 | DAVILA OTERO,HAYDEE | Address on File | | | | | | |
| 2421668 | DAVILA OTERO,MARCO A | Address on File | | | | | | |
| 2350671 | DAVILA PABON,JANET M | Address on File | | | | | | |
| 2354452 | DAVILA PADILLA,VICENTA | Address on File | | | | | | |
| 2361006 | DAVILA PENA,ENEIDA | Address on File | | | | | | |
| 2370607 | DAVILA PEREZ,FELIX | Address on File | | | | | | |
| 2422956 | DAVILA PEREZ,MARTA J | Address on File | | | | | | |
| 2401871 | DAVILA PEREZ,PETRONILA | Address on File | | | | | | |
| 2350132 | DAVILA PEREZ,ROMUALDO | Address on File | | | | | | |
| 2409125 | DAVILA QUINONES,CARMEN J | Address on File | | | | | | |
| 2357021 | DAVILA QUINONES,JUSTINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404396 | DAVILA QUINONES,MAYRA M | Address on File | | | | | | |
| 2359252 | DAVILA QUINONES,MIGDALIA | Address on File | | | | | | |
| 2360914 | DAVILA RIOS,ADELINA | Address on File | | | | | | |
| 2369040 | DAVILA RIOS,MYRNA R | Address on File | | | | | | |
| 2422029 | DAVILA RIVAS,VIVIANA | Address on File | | | | | | |
| 2523487 | Davila Rivera Ruben | Address on File | | | | | | |
| 2417903 | DAVILA RIVERA,BRUNILDA | Address on File | | | | | | |
| 2409851 | DAVILA RIVERA,CARMEN F | Address on File | | | | | | |
| 2356216 | DAVILA RIVERA,CARMEN M | Address on File | | | | | | |
| 2365960 | DAVILA RIVERA,GLADYS | Address on File | | | | | | |
| 2418630 | DAVILA RIVERA,LUANA L | Address on File | | | | | | |
| 2400116 | DAVILA RIVERA,MARIA T | Address on File | | | | | | |
| 2420244 | DAVILA RIVERA,PRAXEDES | Address on File | | | | | | |
| 2403975 | DAVILA RIVERA,PRISCILA | Address on File | | | | | | |
| 2529486 | Davila Rodriguez Julio L | Address on File | | | | | | |
| 2564513 | Davila Rodriguez Sheila | Address on File | | | | | | |
| 2361770 | DAVILA RODRIGUEZ,ESTHER | Address on File | | | | | | |
| 2355525 | DAVILA RODRIGUEZ,GUILLERMINA | Address on File | | | | | | |
| 2361386 | DAVILA RODRIGUEZ,JORGE | Address on File | | | | | | |
| 2411910 | DAVILA RODRIGUEZ,JORGE J | Address on File | | | | | | |
| 2362154 | DAVILA RODRIGUEZ,JULIA L | Address on File | | | | | | |
| 2400333 | DAVILA RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2361744 | DAVILA RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2420036 | DAVILA RODRIGUEZ,MARIA I | Address on File | | | | | | |
| 2402590 | DAVILA RODRIGUEZ,RUYSDAEL | Address on File | | | | | | |
| 2357316 | DAVILA ROMAN,OLGA M | Address on File | | | | | | |
| 2417239 | DAVILA SANTANA,JANET | Address on File | | | | | | |
| 2530219 | Davila Santiago Rolando | Address on File | | | | | | |
| 2367610 | DAVILA SEPULVEDA,ADELA | Address on File | | | | | | |
| 2416996 | DAVILA SERRA,MARIA DE LOS A | Address on File | | | | | | |
| 2422311 | DAVILA SIERRA,EVELYN | Address on File | | | | | | |
| 2422120 | DAVILA SOLA,NILSA J | Address on File | | | | | | |
| 2448125 | Davila T Maria Garcia | Address on File | | | | | | |
| 2351665 | DAVILA TOLENTINO,EVELYN | Address on File | | | | | | |
| 2401094 | DAVILA TORRES,ANTONIA | Address on File | | | | | | |
| 2359957 | DAVILA TORRES,CARLOS R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418044 | DAVILA TORRES,DAISY M | Address on File | | | | | | |
| 2423083 | DAVILA TORRES,MERCEDES | Address on File | | | | | | |
| 2411168 | DAVILA VALENTIN,RAQUEL | Address on File | | | | | | |
| 2402635 | DAVILA VAZQUEZ,MARTA R | Address on File | | | | | | |
| 2371144 | DAVILA VAZQUEZ,WILDA | Address on File | | | | | | |
| 2359356 | DAVILA VEGA,JOSE R | Address on File | | | | | | |
| 2407007 | DAVILA VEGA,LUZ Z | Address on File | | | | | | |
| 2369323 | DAVILA VELAZQUEZ,EVA L | Address on File | | | | | | |
| 2358012 | DAVILA VELAZQUEZ,RUBEN | Address on File | | | | | | |
| 2417226 | DAVILA VILLAFANE,CARMEN M | Address on File | | | | | | |
| 2367768 | DAVILA ZAYAS,HILDELISA | Address on File | | | | | | |
| 2534680 | Davin Negron | Address on File | | | | | | |
| 2502749 | DAVINIEL  MARQUEZ CRUZ | Address on File | | | | | | |
| 2552932 | Davio J Morales Lugo | Address on File | | | | | | |
| 2472975 | DAVIS  VELEZ AFANADOR | Address on File | | | | | | |
| 2349627 | DAVIS FLORES,ANA R | Address on File | | | | | | |
| 2531524 | Davis Gonzalez Rivera | Address on File | | | | | | |
| 2557045 | Davis L Sanabria Sanchez | Address on File | | | | | | |
| 2557284 | Davis Miranda Fontanez | Address on File | | | | | | |
| 2358643 | DAVIS PENALVER,LUCY | Address on File | | | | | | |
| 2422176 | DAVIS PEREZ,ROSARIO C | Address on File | | | | | | |
| 2466304 | Davis Ramirez Mercado | Address on File | | | | | | |
| 2559492 | Davis Rodriguez Nieves | Address on File | | | | | | |
| 2549943 | Davod L Felocono Velez | Address on File | | | | | | |
| 2497096 | DAWI C GUZMAN MARRERO | Address on File | | | | | | |
| 2470085 | Dawin D Ortiz | Address on File | | | | | | |
| 2541847 | Dawin Santiago De Jesus | Address on File | | | | | | |
| 2543373 | Dawn Gonzalez Carillo | Address on File | | | | | | |
| 2481173 | DAXAMARA  VALENCIA MEDINA | Address on File | | | | | | |
| 2545514 | Daxel Cardona Soto | Address on File | | | | | | |
| 2514030 | Day O Panell Ocasio | Address on File | | | | | | |
| 2517279 | Dayana Aponte Rivera | Address on File | | | | | | |
| 2509298 | Dayana Castro Mangual | Address on File | | | | | | |
| 2509062 | Dayana Torres Quinones | Address on File | | | | | | |
| 2553651 | Dayanamai Perez Cruz | Address on File | | | | | | |
| 2495302 | DAYANARA  RODRIGUEZ DIAZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520231 | Dayanara Morales Valentin | Address on File | | | | | | |
| 2556311 | Dayanette Faisca | Address on File | | | | | | |
| 2443103 | Dayanira Guzman Machuca | Address on File | | | | | | |
| 2535382 | Dayanira Leon Maldonado | Address on File | | | | | | |
| 2514318 | Dayannet Moreira Martinez | Address on File | | | | | | |
| 2532591 | Dayavira Cruz Burgos | Address on File | | | | | | |
| 2271899 | Daydamia Lopez Pena | Address on File | | | | | | |
| 2439537 | Dayla J Galindez Rosa | Address on File | | | | | | |
| 2341074 | Daylim Olivieri Caban | Address on File | | | | | | |
| 2501226 | DAYLIN  PAGAN RIVERA | Address on File | | | | | | |
| 2515435 | Daylyly Perez Reyes | Address on File | | | | | | |
| 2492014 | DAYMA  CALCANO VELAZQUEZ | Address on File | | | | | | |
| 2488778 | DAYNA  BARREIRO ROSARIO | Address on File | | | | | | |
| 2506154 | DAYNA  ORTIZ ESTERAS | Address on File | | | | | | |
| 2498542 | DAYNA A PAGAN CARDONA | Address on File | | | | | | |
| 2555751 | Dayna D Perez Zapata | Address on File | | | | | | |
| 2454580 | Dayna Da Galindez | Address on File | | | | | | |
| 2540510 | Dayna E Bernier Garcia | Address on File | | | | | | |
| 2435409 | Dayna E Landrau Baez | Address on File | | | | | | |
| 2344296 | Dayna G Fernandez Ramos | Address on File | | | | | | |
| 2497028 | DAYNA I DAVILA RAMOS | Address on File | | | | | | |
| 2436470 | Dayna J Vazquez Herrera | Address on File | | | | | | |
| 2391425 | Dayna L L Domenech Manso | Address on File | | | | | | |
| 2500258 | DAYNA L ORENGO CRUZ | Address on File | | | | | | |
| 2522552 | Dayna L Pagan De Jesus | Address on File | | | | | | |
| 2490212 | DAYNA L SALGUERO AGUILAR | Address on File | | | | | | |
| 2500083 | DAYNA M HERNANDEZ GARCIA | Address on File | | | | | | |
| 2440075 | Dayna R Diaz Ivera | Address on File | | | | | | |
| 2513871 | Dayna Vargas Matos | Address on File | | | | | | |
| 2446684 | Dayne Y Yanet Roman Vale | Address on File | | | | | | |
| 2540390 | Daynna L Morales Serrano | Address on File | | | | | | |
| 2520688 | Dayra Colon Vazquez | Address on File | | | | | | |
| 2542232 | Dayra L Sanchez Pagan | Address on File | | | | | | |
| 2500124 | DAYRA R DELBREY RIVERA | Address on File | | | | | | |
| 2537481 | Dayra R Perez Vega | Address on File | | | | | | |
| 2556988 | Dayraliz Chaparro Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559287 | Daysha L Cruz Reyes | Address on File | | | | | | |
| 2494599 | DAYSI  COELLO COLON | Address on File | | | | | | |
| 2467617 | Daysi Arias Cordero | Address on File | | | | | | |
| 2291460 | Daysi Lopez De Ayala | Address on File | | | | | | |
| 2469293 | Daysi M Velazquez Umana | Address on File | | | | | | |
| 2335017 | Daysi Perez | Address on File | | | | | | |
| 2313836 | Daysi Rivera Nazario | Address on File | | | | | | |
| 2449590 | Daysi Rodriguez Nater | Address on File | | | | | | |
| 2550993 | Daysiree Ramos Pabon | Address on File | | | | | | |
| 2409738 | DE ALBA ALICEA,RITA | Address on File | | | | | | |
| 2404866 | DE ALBA CONDE,ISOLINA | Address on File | | | | | | |
| 2395245 | De Alvarez Maria | Address on File | | | | | | |
| 2369461 | DE ARCE HERRERA,TEOFILO | Address on File | | | | | | |
| 2422381 | DE ARCE RAMOS,WILFREDO | Address on File | | | | | | |
| 2366398 | DE ARMAS DOMINGUEZ,OLGA | Address on File | | | | | | |
| 2419344 | DE ARMAS FIGUEROA,MARIA | Address on File | | | | | | |
| 2356548 | DE ARMAS SAEZ,FELICITA | Address on File | | | | | | |
| 2353513 | DE AVILA RIVAS,LUDYS  M | Address on File | | | | | | |
| 2417012 | DE AYALA DE SEVILLA,MIGDALIA | Address on File | | | | | | |
| 2400011 | DE BLASIO MADERA,ROSEMARIE | Address on File | | | | | | |
| 2405577 | DE CHOUDENS COLON,AUREA I | Address on File | | | | | | |
| 2355109 | DE CHOUDENS HERNANDEZ,MIRIAM | Address on File | | | | | | |
| 2358601 | DE CHOUDENS PADILLA,LILY | Address on File | | | | | | |
| 2448656 | De Choudens Ramos Jose R. | Address on File | | | | | | |
| 2359717 | DE CHOUDENS,CARMEN I | Address on File | | | | | | |
| 2406556 | DE COURCEUIL PEREZ,YVONNE | Address on File | | | | | | |
| 2415101 | DE GRACIA VAZQUEZ,MIGUEL A | Address on File | | | | | | |
| 2404479 | DE HOYOS SERRANO,BLANCA E | Address on File | | | | | | |
| 2523508 | De Jesus     Osca Jesus Oscar | Address on File | | | | | | |
| 2529731 | De Jesus  Clery M | Address on File | | | | | | |
| 2529872 | De Jesus Acosta Jeannet | Address on File | | | | | | |
| 2357832 | DE JESUS ACOSTA,LYDIA I. | Address on File | | | | | | |
| 2355274 | DE JESUS AGOSTO,ANDREA | Address on File | | | | | | |
| 2354748 | DE JESUS ALICEA,CRISTOBAL | Address on File | | | | | | |
| 2400541 | DE JESUS ALICEA,MARIA T | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353523 | DE JESUS ALMEDINA,FEDERICO | Address on File | | | | | | |
| 2411236 | DE JESUS AMARO,EDDA M | Address on File | | | | | | |
| 2412696 | DE JESUS ANDINO,REBECCA | Address on File | | | | | | |
| 2529648 | De Jesus Aponte Flory M | Address on File | | | | | | |
| 2405000 | DE JESUS APONTE,ELBA IRIS | Address on File | | | | | | |
| 2452904 | De Jesus Arroyo Vidalina | Address on File | | | | | | |
| 2404522 | DE JESUS AYALA,GLADYS | Address on File | | | | | | |
| 2408690 | DE JESUS BAEZ,MARIA M | Address on File | | | | | | |
| 2414776 | DE JESUS BARRETO,MARYLINE | Address on File | | | | | | |
| 2564985 | De Jesus Batista Maria | Address on File | | | | | | |
| 2353308 | DE JESUS BAUZA,MARIA C | Address on File | | | | | | |
| 2356879 | DE JESUS BERMUDEZ,MIGUEL A | Address on File | | | | | | |
| 2448659 | De Jesus Berrios Angel L | Address on File | | | | | | |
| 2366160 | DE JESUS BERRIOS,CARLOS | Address on File | | | | | | |
| 2422209 | DE JESUS BERRIOS,LUCILA | Address on File | | | | | | |
| 2369204 | DE JESUS BLANCO,EVA M | Address on File | | | | | | |
| 2347794 | DE JESUS BONANO,LUZ C | Address on File | | | | | | |
| 2403280 | DE JESUS BONES,NATIVIDAD | Address on File | | | | | | |
| 2448939 | De Jesus Bonilla Lui A Jesus | Address on File | | | | | | |
| 2466694 | De Jesus Bonilla Willia | Address on File | | | | | | |
| 2347935 | DE JESUS BONILLA,JUAN B | Address on File | | | | | | |
| 2411478 | DE JESUS BRUNO,JOSE L | Address on File | | | | | | |
| 2369791 | DE JESUS BURGOS,ANGEL M | Address on File | | | | | | |
| 2353825 | DE JESUS BURGOS,CARMEN D | Address on File | | | | | | |
| 2402614 | DE JESUS BURGOS,LUIS E | Address on File | | | | | | |
| 2404645 | DE JESUS CABRERA,EMY | Address on File | | | | | | |
| 2414614 | DE JESUS CALDERON,JORGE | Address on File | | | | | | |
| 2405015 | DE JESUS CANDELARIA,MARGARET | Address on File | | | | | | |
| 2527438 | De Jesus Carrillo Juana | Address on File | | | | | | |
| 2406622 | DE JESUS CASTRO,NICOLAS | Address on File | | | | | | |
| 2410649 | DE JESUS CLEMENTE,PAOLI | Address on File | | | | | | |
| 2350896 | DE JESUS COLLAZO,HILDA | Address on File | | | | | | |
| 2410810 | DE JESUS COLLAZO,MERCEDES | Address on File | | | | | | |
| 2406519 | DE JESUS COLON,ISABEL | Address on File | | | | | | |
| 2401711 | DE JESUS COLON,LUIS A | Address on File | | | | | | |
| 2367073 | DE JESUS COLON,LYDIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363116 | DE JESUS COLON,MIGDALIA | Address on File | | | | | | |
| 2421408 | DE JESUS CORREA,GLORIA E | Address on File | | | | | | |
| 2421827 | DE JESUS CORREA,HECTOR E | Address on File | | | | | | |
| 2420593 | DE JESUS CORREA,IDA H | Address on File | | | | | | |
| 2369855 | DE JESUS COTTO,DORIS E | Address on File | | | | | | |
| 2352701 | DE JESUS CREITOFF,PEDRO J | Address on File | | | | | | |
| 2414836 | DE JESUS CRESPO,CANDIDO | Address on File | | | | | | |
| 2356064 | DE JESUS CRESPO,CARMEN | Address on File | | | | | | |
| 2530031 | De Jesus Cruz Luz J | Address on File | | | | | | |
| 2408068 | DE JESUS CRUZ,GLORIA | Address on File | | | | | | |
| 2353108 | DE JESUS CRUZ,MARTA L | Address on File | | | | | | |
| 2415294 | DE JESUS CRUZ,RAMON | Address on File | | | | | | |
| 2421168 | DE JESUS DAVID,MARGARITA | Address on File | | | | | | |
| 2348960 | DE JESUS DAVILA,AIXA | Address on File | | | | | | |
| 2450989 | De Jesus De Jesus Luis F | Address on File | | | | | | |
| 2530254 | De Jesus De Jesus Nancy | Address on File | | | | | | |
| 2424352 | De Jesus De Jesus Sandra | Address on File | | | | | | |
| 2410355 | DE JESUS DE JESUS,ANA M | Address on File | | | | | | |
| 2400806 | DE JESUS DE JESUS,FRANCISCA | Address on File | | | | | | |
| 2350176 | DE JESUS DE JESUS,JUAN A | Address on File | | | | | | |
| 2419654 | DE JESUS DE JESUS,LILLIAN | Address on File | | | | | | |
| 2360860 | DE JESUS DE JESUS,YVETTE | Address on File | | | | | | |
| 2411979 | DE JESUS DELGADO,ALICIA | Address on File | | | | | | |
| 2406886 | DE JESUS DELGADO,AMADA | Address on File | | | | | | |
| 2363761 | DE JESUS DELGADO,ENOELIA | Address on File | | | | | | |
| 2449388 | De Jesus Diaz Edwin | Address on File | | | | | | |
| 2403528 | DE JESUS DIAZ,BENITA | Address on File | | | | | | |
| 2347820 | DE JESUS DIAZ,DEURIA | Address on File | | | | | | |
| 2412487 | DE JESUS DIAZ,ROSE MARY | Address on File | | | | | | |
| 2348448 | DE JESUS DURAN,SARA | Address on File | | | | | | |
| 2364853 | DE JESUS ECHEVARRIA,ROSA L | Address on File | | | | | | |
| 2363841 | DE JESUS ESPADA,CARMEN I | Address on File | | | | | | |
| 2355222 | DE JESUS FAGUNDO,CARMEN T | Address on File | | | | | | |
| 2370719 | DE JESUS FAGUNDO,MARIA DE LOS A. | Address on File | | | | | | |
| 2366777 | DE JESUS FELIX,JUAN R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408121 | DE JESUS FIGUEROA,IBIS | Address on File | | | | | | |
| 2404513 | DE JESUS FIGUEROA,MARIA M | Address on File | | | | | | |
| 2421896 | DE JESUS FUENTES,ANTONIO | Address on File | | | | | | |
| 2426729 | De Jesus Garcia Ange De Jesus | Address on File | | | | | | |
| 2365898 | DE JESUS GARCIA,JUANA | Address on File | | | | | | |
| 2402230 | DE JESUS GARCIA,NEREIDA | Address on File | | | | | | |
| 2529524 | De Jesus Gomez Angelina | Address on File | | | | | | |
| 2416152 | DE JESUS GONZALEZ,ADA L | Address on File | | | | | | |
| 2353847 | DE JESUS GONZALEZ,ANA | Address on File | | | | | | |
| 2364557 | DE JESUS GONZALEZ,ANA H | Address on File | | | | | | |
| 2353309 | DE JESUS GONZALEZ,ANDREA | Address on File | | | | | | |
| 2408011 | DE JESUS GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2367674 | DE JESUS GONZALEZ,HERIBERTO | Address on File | | | | | | |
| 2369773 | DE JESUS GONZALEZ,ROSA H | Address on File | | | | | | |
| 2349019 | DE JESUS HERNANDEZ,AUGUSTO | Address on File | | | | | | |
| 2359885 | DE JESUS HERNANDEZ,ESTELA I | Address on File | | | | | | |
| 2357064 | DE JESUS HERNANDEZ,LOURDES | Address on File | | | | | | |
| 2357340 | DE JESUS IRIZARRY,ELSA I | Address on File | | | | | | |
| 2413568 | DE JESUS JIMENEZ,LUZ M | Address on File | | | | | | |
| 2371027 | DE JESUS JULIA,RAQUEL | Address on File | | | | | | |
| 2367264 | DE JESUS JUSINO,MIGUELINA | Address on File | | | | | | |
| 2415646 | DE JESUS LA SANTA,MARTA | Address on File | | | | | | |
| 2416725 | DE JESUS LABOY,ANA M | Address on File | | | | | | |
| 2403110 | DE JESUS LABOY,TERESA | Address on File | | | | | | |
| 2529998 | De Jesus Lebron Maria V | Address on File | | | | | | |
| 2348114 | DE JESUS LEON,CARMEN M | Address on File | | | | | | |
| 2369311 | DE JESUS LEON,MARIA E | Address on File | | | | | | |
| 2363528 | DE JESUS LOPEZ,ENEIDA | Address on File | | | | | | |
| 2359543 | DE JESUS LOPEZ,MARIA O | Address on File | | | | | | |
| 2407772 | DE JESUS LOPEZ,MYRTA L | Address on File | | | | | | |
| 2363513 | DE JESUS LOPEZ,NELLIE | Address on File | | | | | | |
| 2413427 | DE JESUS LOPEZ,SONIA I | Address on File | | | | | | |
| 2404100 | DE JESUS LOPEZ,TITO A | Address on File | | | | | | |
| 2414779 | DE JESUS LORENZO,ANA C | Address on File | | | | | | |
| 2413339 | DE JESUS LUGO,BRUNILDA | Address on File | | | | | | |
| 2409560 | DE JESUS LUGO,NANCY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354324 | DE JESUS MALDONADO,BENIGNO | Address on File | | | | | | |
| 2349726 | DE JESUS MALDONADO,GRISELLE | Address on File | | | | | | |
| 2368380 | DE JESUS MALDONADO,MILAGROS A | Address on File | | | | | | |
| 2407424 | DE JESUS MALDONADO,RAMON | Address on File | | | | | | |
| 2367488 | DE JESUS MARQUEZ,SIXTO | Address on File | | | | | | |
| 2444152 | De Jesus Marrero  Sr De Jesus | Address on File | | | | | | |
| 2529672 | De Jesus Martinez Yolan | Address on File | | | | | | |
| 2421209 | DE JESUS MARTINEZ,EVELYN | Address on File | | | | | | |
| 2401426 | DE JESUS MARTINEZ,LIDIA E. | Address on File | | | | | | |
| 2412470 | DE JESUS MARTINEZ,LILLIAM V | Address on File | | | | | | |
| 2357013 | DE JESUS MARTINEZ,RAQUEL | Address on File | | | | | | |
| 2417150 | DE JESUS MARTINEZ,SANDRA | Address on File | | | | | | |
| 2348221 | DE JESUS MARTINEZ,WILLIAM | Address on File | | | | | | |
| 2452093 | De Jesus Martinhecto L Jesus | Address on File | | | | | | |
| 2529845 | De Jesus Mateo Evelyn | Address on File | | | | | | |
| 2353789 | DE JESUS MATOS,MIRIAM | Address on File | | | | | | |
| 2529386 | De Jesus Medina Leonide | Address on File | | | | | | |
| 2404381 | DE JESUS MEDINA,DENISE | Address on File | | | | | | |
| 2409083 | DE JESUS MEDINA,EFRAIN | Address on File | | | | | | |
| 2366541 | DE JESUS MEDINA,MARGARITA | Address on File | | | | | | |
| 2411132 | DE JESUS MEDINA,MARIA | Address on File | | | | | | |
| 2400866 | DE JESUS MELENDEZ,CANDIDA R | Address on File | | | | | | |
| 2410633 | DE JESUS MENDOZA,LUZ | Address on File | | | | | | |
| 2406461 | DE JESUS MENDOZA,MARGARITA | Address on File | | | | | | |
| 2466648 | De Jesus Merced Luis A | Address on File | | | | | | |
| 2365138 | DE JESUS MONTES,MARTIN | Address on File | | | | | | |
| 2353913 | DE JESUS MORALES,EDDA | Address on File | | | | | | |
| 2351471 | DE JESUS MORALES,NELSON | Address on File | | | | | | |
| 2417200 | DE JESUS MORENO,LYDIA E | Address on File | | | | | | |
| 2361564 | DE JESUS MORENO,TERESA | Address on File | | | | | | |
| 2406065 | DE JESUS MUNOZ,HECTOR R | Address on File | | | | | | |
| 2409247 | DE JESUS MUNOZ,NELSON | Address on File | | | | | | |
| 2410003 | DE JESUS NAVARRO,HERIBERTO | Address on File | | | | | | |
| 2360354 | DE JESUS NEGRON,LUZ A | Address on File | | | | | | |
| 2367857 | DE JESUS NIEVES,BLANCA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2406458 | DE JESUS NIEVES,LOURDES | Address on File | | | | | | |
| 2415045 | DE JESUS NIEVES,ROSA I | Address on File | | | | | | |
| 2368457 | DE JESUS NIEVES,TOMMY | Address on File | | | | | | |
| 2359912 | DE JESUS OCASIO,OTILIO | Address on File | | | | | | |
| 2421540 | DE JESUS OJEDA,WILLIAM | Address on File | | | | | | |
| 2551646 | De Jesus Olivo, Will De Jesus | Address on File | | | | | | |
| 2422334 | DE JESUS OQUENDO,BAUDILIO | Address on File | | | | | | |
| 2407544 | DE JESUS OROZCO,NANCY | Address on File | | | | | | |
| 2407046 | DE JESUS ORSINI,BETZAIDA | Address on File | | | | | | |
| 2529633 | De Jesus Ortiz Aixa | Address on File | | | | | | |
| 2528342 | De Jesus Ortiz Edgardo | Address on File | | | | | | |
| 2559910 | De Jesus Ortiz Jorge M | Address on File | | | | | | |
| 2363684 | DE JESUS ORTIZ,ENRIQUE | Address on File | | | | | | |
| 2401981 | DE JESUS ORTIZ,IRIS | Address on File | | | | | | |
| 2363987 | DE JESUS ORTIZ,JEANNETTE | Address on File | | | | | | |
| 2369750 | DE JESUS ORTIZ,MARIA E | Address on File | | | | | | |
| 2358677 | DE JESUS ORTIZ,MILAGROS | Address on File | | | | | | |
| 2408423 | DE JESUS ORTIZ,MILAGROS F | Address on File | | | | | | |
| 2365504 | DE JESUS ORTIZ,MIRIAM | Address on File | | | | | | |
| 2367546 | DE JESUS ORTIZ,MYRIAM | Address on File | | | | | | |
| 2367271 | DE JESUS ORTIZ,SERAFIN | Address on File | | | | | | |
| 2365006 | DE JESUS OSORIO,JULIA L | Address on File | | | | | | |
| 2401650 | DE JESUS PAGAN,EDUARDO M | Address on File | | | | | | |
| 2421738 | DE JESUS PEDRAZA,CARMEN S | Address on File | | | | | | |
| 2402045 | DE JESUS PEREZ,ANGELINA | Address on File | | | | | | |
| 2415255 | DE JESUS PEREZ,FELIX | Address on File | | | | | | |
| 2418576 | DE JESUS PEREZ,MARIA E | Address on File | | | | | | |
| 2351153 | DE JESUS PEREZ,MIGUELINA | Address on File | | | | | | |
| 2416737 | DE JESUS PEREZ,VILMA M | Address on File | | | | | | |
| 2407436 | DE JESUS PIMENTEL,HECTOR I | Address on File | | | | | | |
| 2349542 | DE JESUS PIZARRO,GLORIA | Address on File | | | | | | |
| 2416479 | DE JESUS PLA,CARLOS M | Address on File | | | | | | |
| 2418671 | DE JESUS PLAZA,ALEJANDRO | Address on File | | | | | | |
| 2347890 | DE JESUS QUINONES,OVIDIA | Address on File | | | | | | |
| 2400679 | DE JESUS RAMOS,ELSIE | Address on File | | | | | | |
| 2366093 | DE JESUS RAMOS,GREGORIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370158 | DE JESUS RAMOS,LYDIA E | Address on File | | | | | | |
| 2368273 | DE JESUS REYES,ALICIA | Address on File | | | | | | |
| 2364445 | DE JESUS RIOS,CARMEN L | Address on File | | | | | | |
| 2356164 | DE JESUS RIOS,MARGARITA | Address on File | | | | | | |
| 2404120 | DE JESUS RIVAS,IVETTE | Address on File | | | | | | |
| 2530345 | De Jesus Rivera Galory | Address on File | | | | | | |
| 2542587 | De Jesus Rivera Jezreel | Address on File | | | | | | |
| 2353436 | DE JESUS RIVERA,ANA M | Address on File | | | | | | |
| 2409605 | DE JESUS RIVERA,ANTONIO | Address on File | | | | | | |
| 2352659 | DE JESUS RIVERA,BLANCA L | Address on File | | | | | | |
| 2368716 | DE JESUS RIVERA,CARMEN I | Address on File | | | | | | |
| 2366703 | DE JESUS RIVERA,CARMEN M | Address on File | | | | | | |
| 2354791 | DE JESUS RIVERA,GUDELIA | Address on File | | | | | | |
| 2364400 | DE JESUS RIVERA,JANETT | Address on File | | | | | | |
| 2418420 | DE JESUS RIVERA,LAURA M | Address on File | | | | | | |
| 2399903 | DE JESUS RIVERA,MARIA M | Address on File | | | | | | |
| 2405327 | DE JESUS RIVERA,MYRIAM | Address on File | | | | | | |
| 2407934 | DE JESUS RIVERA,NELIDA | Address on File | | | | | | |
| 2356575 | DE JESUS RIVERA,PEDRO | Address on File | | | | | | |
| 2355262 | DE JESUS RIVERA,REINALDA | Address on File | | | | | | |
| 2400906 | DE JESUS RIVERA,SYLVIA | Address on File | | | | | | |
| 2365418 | DE JESUS RIVERA,VIRGENMINA | Address on File | | | | | | |
| 2420792 | DE JESUS RODRIGUEZ,AIXA | Address on File | | | | | | |
| 2369266 | DE JESUS RODRIGUEZ,CARMEN A | Address on File | | | | | | |
| 2369371 | DE JESUS RODRIGUEZ,EDNYDIA | Address on File | | | | | | |
| 2410589 | DE JESUS RODRIGUEZ,JULIO C | Address on File | | | | | | |
| 2349399 | DE JESUS RODRIGUEZ,LAUDALINA | Address on File | | | | | | |
| 2414451 | DE JESUS RODRIGUEZ,LYDIA | Address on File | | | | | | |
| 2353813 | DE JESUS RODRIGUEZ,RENE | Address on File | | | | | | |
| 2360929 | DE JESUS RODRIGUEZ,ROSA E | Address on File | | | | | | |
| 2353816 | DE JESUS ROMAN,BERNICE | Address on File | | | | | | |
| 2413580 | DE JESUS ROMERO,BETHZAIDA | Address on File | | | | | | |
| 2364501 | DE JESUS ROMERO,EDNA N | Address on File | | | | | | |
| 2366087 | DE JESUS ROMERO,FERNANDO | Address on File | | | | | | |
| 2421505 | DE JESUS ROSA,MARTA L | Address on File | | | | | | |
| 2347785 | DE JESUS ROSADO,JUAN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347841 | DE JESUS ROSARIO,MADELINE | Address on File | | | | | | |
| 2352992 | DE JESUS ROSARIO,MARIA DE LOS A | Address on File | | | | | | |
| 2416605 | DE JESUS RUIZ,ESPERANZA | Address on File | | | | | | |
| 2404537 | DE JESUS SAN MIGUEL,EMMA R | Address on File | | | | | | |
| 2415244 | DE JESUS SAN MIGUEL,MILDRED | Address on File | | | | | | |
| 2449047 | De Jesus Sanabria Al De Jesus | Address on File | | | | | | |
| 2421420 | DE JESUS SANCHEZ,MAYRA | Address on File | | | | | | |
| 2349075 | DE JESUS SANCHEZ,PASCUAL | Address on File | | | | | | |
| 2358731 | DE JESUS SANTIAGO,CARMEN | Address on File | | | | | | |
| 2401202 | DE JESUS SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2363840 | DE JESUS SANTIAGO,CRISTINA | Address on File | | | | | | |
| 2370779 | DE JESUS SANTIAGO,EDNA V | Address on File | | | | | | |
| 2365483 | DE JESUS SANTIAGO,HAYDEE | Address on File | | | | | | |
| 2366960 | DE JESUS SANTIAGO,RUTH B | Address on File | | | | | | |
| 2417954 | DE JESUS SANTIAGO,SOCORRO | Address on File | | | | | | |
| 2355979 | DE JESUS SANTOS,AUREA | Address on File | | | | | | |
| 2406584 | DE JESUS SANTOS,BRUNILDA | Address on File | | | | | | |
| 2355725 | DE JESUS SANTOS,JOSE L | Address on File | | | | | | |
| 2402218 | DE JESUS SANTOS,JOSE L | Address on File | | | | | | |
| 2354222 | DE JESUS SERRANO,MARIA | Address on File | | | | | | |
| 2350871 | DE JESUS SIERRA,DOMINGO | Address on File | | | | | | |
| 2406102 | DE JESUS SIERRA,MIGUEL A | Address on File | | | | | | |
| 2347963 | DE JESUS SOTO,MILAGROS | Address on File | | | | | | |
| 2422317 | DE JESUS SOTO,VIRGEN M | Address on File | | | | | | |
| 2418513 | DE JESUS SUAREZ,INEABELLE | Address on File | | | | | | |
| 2418584 | DE JESUS SUAREZ,WILMA L | Address on File | | | | | | |
| 2359359 | DE JESUS TAPIA,ESMERALDA | Address on File | | | | | | |
| 2401447 | DE JESUS TORO,MARIA M | Address on File | | | | | | |
| 2411010 | DE JESUS TORRES,ANGELA M | Address on File | | | | | | |
| 2401482 | DE JESUS TORRES,DOMINGO | Address on File | | | | | | |
| 2355766 | DE JESUS TORRES,ENRIQUE E | Address on File | | | | | | |
| 2407800 | DE JESUS TORRES,FRANCISCA | Address on File | | | | | | |
| 2348323 | DE JESUS TORRES,JUANITA | Address on File | | | | | | |
| 2370943 | DE JESUS TORRES,RAQUEL | Address on File | | | | | | |
| 2348255 | DE JESUS TORRES,SONIA | Address on File | | | | | | |
| 2358376 | DE JESUS TORRES,ZIZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415305 | DE JESUS VALENTIN,EDUARDO | Address on File | | | | | | |
| 2365500 | DE JESUS VALENTIN,MAGALI | Address on File | | | | | | |
| 2365470 | DE JESUS VALENTIN,WANDA | Address on File | | | | | | |
| 2529797 | De Jesus Vazquez Hernan | Address on File | | | | | | |
| 2407330 | DE JESUS VAZQUEZ,NANCY | Address on File | | | | | | |
| 2411614 | DE JESUS VAZQUEZ,NILDA | Address on File | | | | | | |
| 2563758 | De Jesus Vega Elizabeth | Address on File | | | | | | |
| 2363210 | DE JESUS VEGA,NILDA J | Address on File | | | | | | |
| 2422002 | DE JESUS VEGA,ROSA | Address on File | | | | | | |
| 2415973 | DE JESUS VEGUILLA,ALBERTO | Address on File | | | | | | |
| 2399983 | DE JESUS VELAZQUEZ,NAYDA L | Address on File | | | | | | |
| 2421156 | DE JESUS VELAZQUEZ,NOEMI | Address on File | | | | | | |
| 2361190 | DE JESUS VELEZ,AMELIA | Address on File | | | | | | |
| 2415280 | DE JESUS VELEZ,WALESKA | Address on File | | | | | | |
| 2358172 | DE JESUS VIERA,MARIA | Address on File | | | | | | |
| 2364434 | DE JESUS VILLEGAS,LUCIA O | Address on File | | | | | | |
| 2358597 | DE JESUS,EVA I | Address on File | | | | | | |
| 2360270 | DE JESUS,GUILLERMINA | Address on File | | | | | | |
| 2353875 | DE JESUS,TRANQUILINA | Address on File | | | | | | |
| 2369952 | DE JESUSS AMARO,MYRNA J | Address on File | | | | | | |
| 2457047 | De L Rosa Lugo Mildred | Address on File | | | | | | |
| 2349784 | DE LA CRUZ ARROYO,AWILDA | Address on File | | | | | | |
| 2403186 | DE LA CRUZ CARTAGENA,EDGARDO | Address on File | | | | | | |
| 2412849 | DE LA CRUZ CHAVES,LUIS | Address on File | | | | | | |
| 2531320 | De La Cruz Cobian Lorra | Address on File | | | | | | |
| 2353557 | DE LA CRUZ CORDERO,MAIDA | Address on File | | | | | | |
| 2537035 | De La Cruz Cortes Ny L Cruz Nydia | Address on File | | | | | | |
| 2400759 | DE LA CRUZ CRUZ,RAMON | Address on File | | | | | | |
| 2361876 | DE LA CRUZ JIMENE,CARMEN E | Address on File | | | | | | |
| 2422911 | DE LA CRUZ LOPEZ,NILSA | Address on File | | | | | | |
| 2367121 | DE LA CRUZ MARTIR,ROSA E | Address on File | | | | | | |
| 2414303 | DE LA CRUZ MIRANDA,CARMEN H | Address on File | | | | | | |
| 2420091 | DE LA CRUZ NAVARRO,ALMA Z | Address on File | | | | | | |
| 2530317 | De La Cruz Rivera Juan | Address on File | | | | | | |
| 2352339 | DE LA CRUZ RODRIGUEZ,AUREA | Address on File | | | | | | |
| 2534044 | De La Cruz Rosagilbe La Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404601 | DE LA LUZ ACEVEDO,MARTA Y | Address on File | | | | | | |
| 2400182 | DE LA PAZ VALENTIN,CARLOS | Address on File | | | | | | |
| 2362913 | DE LA ROSA HERNANDEZ,SONIA | Address on File | | | | | | |
| 2349427 | DE LA ROSA MEDINA,CECILIO | Address on File | | | | | | |
| 2420539 | DE LA ROSA MEDINA,IVETTE | Address on File | | | | | | |
| 2353673 | DE LA ROSA NEGRON,MARIA J | Address on File | | | | | | |
| 2356276 | DE LA ROSA NEGRON,MARIA J | Address on File | | | | | | |
| 2417178 | DE LA ROSA NUNEZ,JUAN F | Address on File | | | | | | |
| 2405643 | DE LA ROSA PEREZ,CARMEN I | Address on File | | | | | | |
| 2364061 | DE LA ROSA PEREZ,ELENA H | Address on File | | | | | | |
| 2417151 | DE LA ROSA PEREZ,LINDA | Address on File | | | | | | |
| 2351563 | DE LA ROSA SCHUCK,MARIA J | Address on File | | | | | | |
| 2355138 | DE LA TORRE BARBOSA,DIANA | Address on File | | | | | | |
| 2364165 | DE LA TORRE BERBERENA,MARIA | Address on File | | | | | | |
| 2405185 | DE LA TORRE CRUZ,ROSA I | Address on File | | | | | | |
| 2355844 | DE LA TORRE LOYOLA,MIGDALIA | Address on File | | | | | | |
| 2362441 | DE LA TORRE MARRERO,DIANA I | Address on File | | | | | | |
| 2405127 | DE LA TORRE SIBERON,MARIA A | Address on File | | | | | | |
| 2371189 | DE LA TORRE ZENGOTITA,LISA | Address on File | | | | | | |
| 2349436 | DE LA TORRE,CLEMENTINA | Address on File | | | | | | |
| 2368875 | DE LA TORRES LOPEZ,IDA G | Address on File | | | | | | |
| 2407627 | DE LA VEGA DIEZ,NEIDA | Address on File | | | | | | |
| 2404299 | DE LA VILLA PAGAN,ELBA M | Address on File | | | | | | |
| 2404952 | DE LA VILLA PAGAN,MARIA M | Address on File | | | | | | |
| 2407028 | DE LEON ABREU,CIRILO | Address on File | | | | | | |
| 2415858 | DE LEON ALBINO,MARIA A | Address on File | | | | | | |
| 2352229 | DE LEON ALICANO,DAMARIS | Address on File | | | | | | |
| 2369736 | DE LEON ALICEA,ROSA N | Address on File | | | | | | |
| 2354502 | DE LEON ALVAREZ,RAMON A | Address on File | | | | | | |
| 2422535 | DE LEON AMARO,FELIPE | Address on File | | | | | | |
| 2348417 | DE LEON ARRIAGA,CARMEN M | Address on File | | | | | | |
| 2368168 | DE LEON ARRIAGA,JOSEFINA | Address on File | | | | | | |
| 2365721 | DE LEON ARROYO,RADAMES | Address on File | | | | | | |
| 2358348 | DE LEON BAREA,GRACE | Address on File | | | | | | |
| 2416415 | DE LEON BELLO,LUCILA | Address on File | | | | | | |
| 2355029 | DE LEON BONANO,MARIA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357584 | DE LEON CAMACHO,JOAQUINA | Address on File | | | | | | |
| 2407501 | DE LEON CAMPOS,IRIS C | Address on File | | | | | | |
| 2422525 | DE LEON CANCEL,EMMA | Address on File | | | | | | |
| 2368969 | DE LEON CARRION,CARMEN R | Address on File | | | | | | |
| 2354288 | DE LEON CORTES,MYRTELINA | Address on File | | | | | | |
| 2417499 | DE LEON CRUZ,EDWIN | Address on File | | | | | | |
| 2422482 | DE LEON DE JESUS,MANUELA | Address on File | | | | | | |
| 2401818 | DE LEON DE LEON,VIDALINA | Address on File | | | | | | |
| 2414061 | DE LEON FLORES,JOSE L | Address on File | | | | | | |
| 2403549 | DE LEON FONSECA,SONIA | Address on File | | | | | | |
| 2366584 | DE LEON GABRIEL,MYRIAM I | Address on File | | | | | | |
| 2348556 | DE LEON GOMEZ,ARMANDA | Address on File | | | | | | |
| 2404572 | DE LEON GONZALEZ,EMMA R | Address on File | | | | | | |
| 2370076 | DE LEON GONZALEZ,VIRGINIA | Address on File | | | | | | |
| 2447278 | De Leon Hernandez M De Leon | Address on File | | | | | | |
| 2402741 | DE LEON HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2357732 | DE LEON HERNANDEZ,MARIA T | Address on File | | | | | | |
| 2411767 | DE LEON LOZADA,JEANETTE | Address on File | | | | | | |
| 2421835 | DE LEON MAISONET,SONIA | Address on File | | | | | | |
| 2403692 | DE LEON MARTINEZ,FELICITA | Address on File | | | | | | |
| 2402120 | DE LEON MARTINEZ,GERARDO | Address on File | | | | | | |
| 2350447 | DE LEON MAURAS,ANGELINA | Address on File | | | | | | |
| 2418976 | DE LEON MITCHELL,RAFAEL A | Address on File | | | | | | |
| 2356364 | DE LEON MORALES,LUZ E | Address on File | | | | | | |
| 2363753 | DE LEON MUNIZ,ANGIE G | Address on File | | | | | | |
| 2361844 | DE LEON MUNIZ,IVETTE | Address on File | | | | | | |
| 2419291 | DE LEON OCASIO,HECTOR J | Address on File | | | | | | |
| 2410384 | DE LEON OCASIO,HECTOR L | Address on File | | | | | | |
| 2411314 | DE LEON OCASIO,HECTOR P | Address on File | | | | | | |
| 2417749 | DE LEON OLMEDA,GLADYS | Address on File | | | | | | |
| 2420370 | DE LEON OLMEDA,ISABEL | Address on File | | | | | | |
| 2365719 | DE LEON ORTIZ,ADA I | Address on File | | | | | | |
| 2363557 | DE LEON ORTIZ,LILLIAM R | Address on File | | | | | | |
| 2411524 | DE LEON OTERO,ANGEL | Address on File | | | | | | |
| 2366863 | DE LEON PARES,ANNIE | Address on File | | | | | | |
| 2421117 | DE LEON PEREZ,MYRNA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2361391 | DE LEON PINTO,AIDA | Address on File | | | | | | |
| 2355466 | DE LEON POLO,NUBEL I | Address on File | | | | | | |
| 2407887 | DE LEON RIOS,MARIA I | Address on File | | | | | | |
| 2544612 | De Leon Rivera Oscar | Address on File | | | | | | |
| 2409392 | DE LEON RIVERA,GLADYS | Address on File | | | | | | |
| 2359812 | DE LEON RIVERA,MARIA D | Address on File | | | | | | |
| 2415080 | DE LEON RIVERA,MYRTA S | Address on File | | | | | | |
| 2348825 | DE LEON RODRIGUEZ,CARMEN J | Address on File | | | | | | |
| 2422489 | DE LEON RODRIGUEZ,ELBA D | Address on File | | | | | | |
| 2411272 | DE LEON RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2407625 | DE LEON RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2416991 | DE LEON RODRIGUEZ,SYLVIA | Address on File | | | | | | |
| 2358506 | DE LEON ROMERO,NEIDA J | Address on File | | | | | | |
| 2529796 | De Leon Rosa Carmen R | Address on File | | | | | | |
| 2417987 | DE LEON RUIZ,CARMEN E | Address on File | | | | | | |
| 2365751 | DE LEON SANCHEZ,HAYDEE | Address on File | | | | | | |
| 2411361 | DE LEON SANTIAGO,MARITZA | Address on File | | | | | | |
| 2400322 | DE LEON SANTOS,ANGEL L | Address on File | | | | | | |
| 2413858 | DE LEON SERRANO,BLANCA I | Address on File | | | | | | |
| 2367791 | DE LEON SIERRA,RUTH M | Address on File | | | | | | |
| 2402161 | DE LEON SORIANO,EVELYN | Address on File | | | | | | |
| 2351987 | DE LEON SOTO,MARTA M | Address on File | | | | | | |
| 2367535 | DE LEON SUSTACHE,MARIA | Address on File | | | | | | |
| 2407646 | DE LEON TIRADO,ANTONIO | Address on File | | | | | | |
| 2403649 | DE LEON TORRES,JUANA | Address on File | | | | | | |
| 2351767 | DE LEON TORRES,LUZ C | Address on File | | | | | | |
| 2366872 | DE LEON VELEZ,ADA L | Address on File | | | | | | |
| 2353699 | DE PABLO AROCHO,SONIA | Address on File | | | | | | |
| 2551333 | De Pablo Cortes , Luis Omar | Address on File | | | | | | |
| 2412211 | DE PABLO RIVERA,MAIDA L | Address on File | | | | | | |
| 2370133 | DE PILAR DE LA CRUZ,JUANA A | Address on File | | | | | | |
| 2365780 | DE SANTIAGO LOPEZ,CELIA I | Address on File | | | | | | |
| 2369912 | DE SANTIAGO OLMO,MYRTA E | Address on File | | | | | | |
| 2357118 | DE SANTIAGO RAMIREZ,ROSA A | Address on File | | | | | | |
| 2370482 | DE SOTO GARCIA,NANCY | Address on File | | | | | | |
| 2348557 | DE SOUSA LIMA,MARIA H | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353332 | DE SOUZA,KATIA R | Address on File | | | | | | |
| 2565594 | De_Leon Pagan Juanita | Address on File | | | | | | |
| 2316503 | Deadina Baez Martinez | Address on File | | | | | | |
| 2277045 | Deadina Galan Gonzalez | Address on File | | | | | | |
| 2277367 | Deadina Lugo Rodriguez | Address on File | | | | | | |
| 2293397 | Deadina Rivera Molina | Address on File | | | | | | |
| 2537841 | Deadina Rivera Torres | Address on File | | | | | | |
| 2522029 | Dean Rosa Toro | Address on File | | | | | | |
| 2472314 | DEANNA  ACOSTA DAVID | Address on File | | | | | | |
| 2527772 | Deanna Acevedo Nieves | Address on File | | | | | | |
| 2392022 | Deanna Flores Figueroa | Address on File | | | | | | |
| 2437059 | Deanne Milan Santiago | Address on File | | | | | | |
| 2492185 | DEBBIE  BONILLA FERNANDEZ | Address on File | | | | | | |
| 2482838 | DEBBIE  PEREZ MERCADO | Address on File | | | | | | |
| 2481972 | DEBBIE  RESTO MORALES | Address on File | | | | | | |
| 2495198 | DEBBIE A ALEJANDRO CORDERO | Address on File | | | | | | |
| 2472640 | DEBBIE A DIAZ ORTIZ | Address on File | | | | | | |
| 2345989 | Debbie A Lopez Velez | Address on File | | | | | | |
| 2495700 | DEBBIE A MUNOZ ACEVEDO | Address on File | | | | | | |
| 2384185 | Debbie A Velazquez Vega | Address on File | | | | | | |
| 2436392 | Debbie Aviles Rivera | Address on File | | | | | | |
| 2566056 | Debbie C Robles Monje | Address on File | | | | | | |
| 2501976 | DEBBIE J MONTERO RODRIGUEZ | Address on File | | | | | | |
| 2466296 | Debbie J Montes Melendez | Address on File | | | | | | |
| 2342725 | Debbie L Alicea Roldan | Address on File | | | | | | |
| 2525049 | Debbie Marquez Cosme | Address on File | | | | | | |
| 2347012 | Debbie Ortiz Ramos | Address on File | | | | | | |
| 2344825 | Debbie Reyes Rios | Address on File | | | | | | |
| 2530906 | Debbie Ruiz Flores | Address on File | | | | | | |
| 2559565 | Debbie Sostre Gonzalez | Address on File | | | | | | |
| 2521530 | Debbie Vazquez Rosario | Address on File | | | | | | |
| 2490352 | DEBBIEAN  COLLAZO PADIN | Address on File | | | | | | |
| 2520384 | Debby A Ayala Pacheco | Address on File | | | | | | |
| 2514868 | Debby Hernandez Vicente | Address on File | | | | | | |
| 2547232 | Debby Sotto | Address on File | | | | | | |
| 2439230 | Debi J Cruz Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404833 | DEBIEN ACOSTA,LIZZIE DEL C | Address on File | | | | | | |
| 2403078 | DEBIEN ACOSTA,MARIA P | Address on File | | | | | | |
| 2478400 | DEBORA  ACEVEDO ORTIZ | Address on File | | | | | | |
| 2474044 | DEBORA  BAEZ OSORIO | Address on File | | | | | | |
| 2478471 | DEBORA  CARABALLO DIAZ | Address on File | | | | | | |
| 2504158 | DEBORA  GARVEY BATALLA | Address on File | | | | | | |
| 2504585 | DEBORA  RODRIGUEZ DAVILA | Address on File | | | | | | |
| 2483067 | DEBORA A OSORIO PEREZ | Address on File | | | | | | |
| 2513257 | Debora J. Hernandez Cruz | Address on File | | | | | | |
| 2484983 | DEBORA L CRUZ HERNANDEZ | Address on File | | | | | | |
| 2543771 | Debora Merced Ayala | Address on File | | | | | | |
| 2506871 | DEBORA N RAMOS SOLA | Address on File | | | | | | |
| 2541834 | Debora Sanchez Carrasquillo | Address on File | | | | | | |
| 2335568 | Debora Vargas Cruz | Address on File | | | | | | |
| 2336837 | Deboradina Bonilla Roman | Address on File | | | | | | |
| 2482241 | DEBORAH  PEREZ GALLARDO | Address on File | | | | | | |
| 2488239 | DEBORAH  ACEVEDO ZAVALA | Address on File | | | | | | |
| 2494316 | DEBORAH  ARCAY MATEO | Address on File | | | | | | |
| 2505149 | DEBORAH  ARZUAGA APONTE | Address on File | | | | | | |
| 2504232 | DEBORAH  AVILES CURET | Address on File | | | | | | |
| 2505078 | DEBORAH  BERMUDEZ ORTIZ | Address on File | | | | | | |
| 2502645 | DEBORAH  CARRERO PARDO | Address on File | | | | | | |
| 2499226 | DEBORAH  COLON MENDOZA | Address on File | | | | | | |
| 2471946 | DEBORAH  COLON SANCHEZ | Address on File | | | | | | |
| 2475837 | DEBORAH  CRUZ DE JESUS | Address on File | | | | | | |
| 2483410 | DEBORAH  CRUZ PABON | Address on File | | | | | | |
| 2492786 | DEBORAH  DIAZ AYALA | Address on File | | | | | | |
| 2472508 | DEBORAH  DIAZ SANCHEZ | Address on File | | | | | | |
| 2485574 | DEBORAH  DIAZ SOTO | Address on File | | | | | | |
| 2489524 | DEBORAH  GUERRA RODRIGUEZ | Address on File | | | | | | |
| 2498407 | DEBORAH  HERNANDEZ HERMINA | Address on File | | | | | | |
| 2484180 | DEBORAH  LAZU PAGAN | Address on File | | | | | | |
| 2482989 | DEBORAH  MARQUEZ LOPEZ | Address on File | | | | | | |
| 2481207 | DEBORAH  MATOS CARABALLO | Address on File | | | | | | |
| 2481213 | DEBORAH  MATOS SANTIAGO | Address on File | | | | | | |
| 2478381 | DEBORAH  MENDEZ ZAPATA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501726 | DEBORAH  MONTALVO RODRIGUEZ | Address on File | | | | | | |
| 2485067 | DEBORAH  MORALES ALMODOVAR | Address on File | | | | | | |
| 2499013 | DEBORAH  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2475518 | DEBORAH  NIEVES DAVILA | Address on File | | | | | | |
| 2479261 | DEBORAH  NUNEZ MORALES | Address on File | | | | | | |
| 2476484 | DEBORAH  ORTIZ ROMERO | Address on File | | | | | | |
| 2491412 | DEBORAH  PENA CARABALLO | Address on File | | | | | | |
| 2504427 | DEBORAH  RAMIREZ LOPEZ | Address on File | | | | | | |
| 2498352 | DEBORAH  REYES TORRES | Address on File | | | | | | |
| 2473267 | DEBORAH  RIVERA ARVELO | Address on File | | | | | | |
| 2478681 | DEBORAH  RIVERA PEREZ | Address on File | | | | | | |
| 2491076 | DEBORAH  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2484190 | DEBORAH  RUIZ DE PORRA ORTIZ | Address on File | | | | | | |
| 2497613 | DEBORAH  SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2484433 | DEBORAH  SERRANO CARRASQUILLO | Address on File | | | | | | |
| 2487927 | DEBORAH  SOTO ARROYO | Address on File | | | | | | |
| 2476265 | DEBORAH  SOTOMAYOR RODRIGUEZ | Address on File | | | | | | |
| 2490285 | DEBORAH  TORRES RIVERA | Address on File | | | | | | |
| 2502073 | DEBORAH  TORRES ROSA | Address on File | | | | | | |
| 2493225 | DEBORAH A ACEVEDO LOPEZ | Address on File | | | | | | |
| 2450626 | Deborah A Ann Lopez Pacheco | Address on File | | | | | | |
| 2472296 | DEBORAH A LOPEZ RIVERA | Address on File | | | | | | |
| 2438769 | Deborah A Rivera Caines | Address on File | | | | | | |
| 2539993 | Deborah Acevedo Acevedo | Address on File | | | | | | |
| 2343886 | Deborah Acevedo Cortijo | Address on File | | | | | | |
| 2344287 | Deborah Anderson Pica | Address on File | | | | | | |
| 2534612 | Deborah Andrade | Address on File | | | | | | |
| 2542390 | Deborah Antongiorgi Santiago | Address on File | | | | | | |
| 2444067 | Deborah Baez Gonzalez | Address on File | | | | | | |
| 2513719 | Deborah Cintron Ramos | Address on File | | | | | | |
| 2443074 | Deborah Claudio Rodriguez | Address on File | | | | | | |
| 2559047 | Deborah Colon Serrano | Address on File | | | | | | |
| 2515215 | Deborah Crespo Crespo | Address on File | | | | | | |
| 2510533 | Deborah Cruz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345203 | Deborah Cruz Mercado | Address on File | | | | | | |
| 2435870 | Deborah D Cruz Alonso | Address on File | | | | | | |
| 2549491 | Deborah D Drahus Capo | Address on File | | | | | | |
| 2447735 | Deborah Desarden Colon | Address on File | | | | | | |
| 2562952 | Deborah Diaz Ayala | Address on File | | | | | | |
| 2507451 | Deborah Diaz Rivera | Address on File | | | | | | |
| 2528643 | Deborah Diaz Sanchez | Address on File | | | | | | |
| 2327762 | Deborah Dominguez Figueroa | Address on File | | | | | | |
| 2511517 | Deborah Dueno Perez | Address on File | | | | | | |
| 2377380 | Deborah Duran Paoli | Address on File | | | | | | |
| 2488943 | DEBORAH E PACHECO LABOY | Address on File | | | | | | |
| 2519780 | Deborah Figueroa Lugo | Address on File | | | | | | |
| 2525834 | Deborah Fuentes Berrios | Address on File | | | | | | |
| 2524830 | Deborah Fuentes Burgos | Address on File | | | | | | |
| 2428189 | Deborah Gomez Perez | Address on File | | | | | | |
| 2526798 | Deborah Gonzalez Burgos | Address on File | | | | | | |
| 2343726 | Deborah Gonzalez Conde | Address on File | | | | | | |
| 2558552 | Deborah Hernandez Bisbal | Address on File | | | | | | |
| 2453670 | Deborah Hernandez Johnson | Address on File | | | | | | |
| 2345297 | Deborah I Cruz Vargas | Address on File | | | | | | |
| 2539854 | Deborah I Ferrer Rodriguez | Address on File | | | | | | |
| 2492001 | DEBORAH I FLORES TORRES | Address on File | | | | | | |
| 2479943 | DEBORAH J PORRAS OCASIO | Address on File | | | | | | |
| 2550806 | Deborah J Velazquez Soto | Address on File | | | | | | |
| 2449080 | Deborah Jimenez Rivera | Address on File | | | | | | |
| 2506069 | DEBORAH K ORENGO SEPULVEDA | Address on File | | | | | | |
| 2566300 | Deborah L Birriel Serrano | Address on File | | | | | | |
| 2491981 | DEBORAH L DE HERRERA CRUZ | Address on File | | | | | | |
| 2564287 | Deborah L Diaz Lopez | Address on File | | | | | | |
| 2560648 | Deborah L Gonzalez Mendez | Address on File | | | | | | |
| 2482702 | DEBORAH L GUZMAN BADILLO | Address on File | | | | | | |
| 2511653 | Deborah L Hernandez Pizarro | Address on File | | | | | | |
| 2478484 | DEBORAH L JIMENEZ RAMOS | Address on File | | | | | | |
| 2501024 | DEBORAH L NOLASCO LOMBA | Address on File | | | | | | |
| 2497102 | DEBORAH L ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2477966 | DEBORAH L RUIZ LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388041 | Deborah L Vison Collazo | Address on File | | | | | | |
| 2426066 | Deborah Lebron Velez | Address on File | | | | | | |
| 2441428 | Deborah Lugo Ramirez | Address on File | | | | | | |
| 2468412 | Deborah M Bravo Vazquez | Address on File | | | | | | |
| 2513236 | Deborah M Rivera Estrada | Address on File | | | | | | |
| 2372973 | Deborah M Rodriguez Serran | Address on File | | | | | | |
| 2538224 | Deborah M Santiago Davila | Address on File | | | | | | |
| 2514946 | Deborah M. San Pablo Barret | Address on File | | | | | | |
| 2535050 | Deborah Maldonado De Jesus | Address on File | | | | | | |
| 2531331 | Deborah Manso Dominguez | Address on File | | | | | | |
| 2558230 | Deborah Marquez Calderon | Address on File | | | | | | |
| 2548715 | Deborah Morales Colon | Address on File | | | | | | |
| 2556156 | Deborah Morales Pagan | Address on File | | | | | | |
| 2476324 | DEBORAH N MORALES CORTES | Address on File | | | | | | |
| 2446858 | Deborah Oneill Figueroa | Address on File | | | | | | |
| 2454710 | Deborah Orellano Pagan | Address on File | | | | | | |
| 2558883 | Deborah Ortiz Franco | Address on File | | | | | | |
| 2432266 | Deborah Ortiz Iglesia | Address on File | | | | | | |
| 2566332 | Deborah Pastrana Robles | Address on File | | | | | | |
| 2538904 | Deborah Perez Medina | Address on File | | | | | | |
| 2387850 | Deborah Perez Santiago | Address on File | | | | | | |
| 2526314 | Deborah Pinto Cardona | Address on File | | | | | | |
| 2371718 | Deborah Quinonez Egea | Address on File | | | | | | |
| 2331112 | Deborah R Rodriguez Carrion | Address on File | | | | | | |
| 2565813 | Deborah R Rosa Lacomba | Address on File | | | | | | |
| 2526974 | Deborah Ramirez Gonzalez | Address on File | | | | | | |
| 2539402 | Deborah Reyes Rivera | Address on File | | | | | | |
| 2511655 | Deborah Rios Morales | Address on File | | | | | | |
| 2528744 | Deborah Rivera Mendoza | Address on File | | | | | | |
| 2430932 | Deborah Rivera Molina | Address on File | | | | | | |
| 2430466 | Deborah Rivera Sanchez | Address on File | | | | | | |
| 2460131 | Deborah Rivera Velazquez | Address on File | | | | | | |
| 2559569 | Deborah Rodriguez Cruz | Address on File | | | | | | |
| 2448350 | Deborah Rodriguez Ortiz | Address on File | | | | | | |
| 2516472 | Deborah Rodriguez Rivera | Address on File | | | | | | |
| 2550225 | Deborah Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526086 | Deborah Rodriguez Rosado | Address on File | | | | | | |
| 2340398 | Deborah Roman Roldan | Address on File | | | | | | |
| 2532230 | Deborah Rosado Simpson | Address on File | | | | | | |
| 2526640 | Deborah Santiago Melendez | Address on File | | | | | | |
| 2441973 | Deborah Santiago Miranda | Address on File | | | | | | |
| 2440372 | Deborah Santiago Roman | Address on File | | | | | | |
| 2562045 | Deborah Serrano Quiñones | Address on File | | | | | | |
| 2507580 | Deborah Silva Irizarry | Address on File | | | | | | |
| 2513409 | Deborah Soto Vazquez | Address on File | | | | | | |
| 2274526 | Deborah Torres Sierra | Address on File | | | | | | |
| 2343027 | Deborah Vargas Feliciano | Address on File | | | | | | |
| 2453556 | Deborah Y Maldonado Rivera | Address on File | | | | | | |
| 2499063 | DEBRA  TORRES AVILES | Address on File | | | | | | |
| 2565910 | Debra A Del Valle Iglesias | Address on File | | | | | | |
| 2476855 | DEBRA A HERNANDEZ ZUMAETA | Address on File | | | | | | |
| 2430327 | Debra A Herrera Bravo | Address on File | | | | | | |
| 2429188 | Debra A Ortiz Perez | Address on File | | | | | | |
| 2457874 | Debra A Roura Lozada | Address on File | | | | | | |
| 2472279 | DEBRA A ZUMAETA FERRER | Address on File | | | | | | |
| 2531568 | Debra Aldanondo Ramos | Address on File | | | | | | |
| 2455482 | Debra D Sanchez Rivera | Address on File | | | | | | |
| 2474224 | DEBRA E PADILLA MELENDEZ | Address on File | | | | | | |
| 2566123 | Debra Fuentes Garcia | Address on File | | | | | | |
| 2523693 | Debra Gauthier Arrieta | Address on File | | | | | | |
| 2537103 | Debra I Galoffin Lopez | Address on File | | | | | | |
| 2521396 | Debra I Mena Gonzalez | Address on File | | | | | | |
| 2427640 | Debra L Colon Mateo | Address on File | | | | | | |
| 2452994 | Debra Lopez Castro | Address on File | | | | | | |
| 2372407 | Debra Lugo Malaret | Address on File | | | | | | |
| 2501802 | DEBRA M GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2497160 | DEBRA M PEDROSA LOPEZ | Address on File | | | | | | |
| 2529067 | Debra M Pedrosa Lopez | Address on File | | | | | | |
| 2489869 | DEBRA S VALENTIN RAMOS | Address on File | | | | | | |
| 2518397 | Debrali Carrazana Gonzalez | Address on File | | | | | | |
| 2473319 | DECENIA  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2354041 | DECHOUDENS ORTIZ,LUIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478790 | DECIRE  RODRIGUEZ SUAREZ | Address on File | | | | | | |
| 2467966 | Deciree Ojeda Fuentes | Address on File | | | | | | |
| 2353896 | DECLET ADORNO,NILSA A | Address on File | | | | | | |
| 2415971 | DECLET BONET,ABIGAIL | Address on File | | | | | | |
| 2411463 | DECLET PEREZ,MARIE M | Address on File | | | | | | |
| 2413460 | DECLET SERRANO,LUZ M | Address on File | | | | | | |
| 2361988 | DECLET VILLANUEVA,LAURA I | Address on File | | | | | | |
| 2350738 | DECOS ORAMA,MIRIAM | Address on File | | | | | | |
| 2366901 | DEDIEN ACOSTA,CARMEN A | Address on File | | | | | | |
| 2367526 | DEFENDINI RIVERA,ANGEL L | Address on File | | | | | | |
| 2359503 | DEFENDINI RIVERA,ESTHER | Address on File | | | | | | |
| 2359347 | DEFENDINI RIVERA,MARIA D | Address on File | | | | | | |
| 2366908 | DEFENDINI RIVERA,MIGDALIA | Address on File | | | | | | |
| 2407607 | DEFENDINI RIVERA,REYES A | Address on File | | | | | | |
| 2387323 | Defidelio Rosado Vega | Address on File | | | | | | |
| 2349583 | DEGOLYER STODDARD,ROSE M | Address on File | | | | | | |
| 2364875 | DEGRO LEON,NILZA M | Address on File | | | | | | |
| 2525527 | Degro Negron Eileen | Address on File | | | | | | |
| 2530228 | Degro Ortiz Ida L | Address on File | | | | | | |
| 2411349 | DEGRO VILA,MIRNA A | Address on File | | | | | | |
| 2556665 | Degsa E Tirado Guevarez | Address on File | | | | | | |
| 2484431 | DEIANIRA  LEON MATTEI | Address on File | | | | | | |
| 2405688 | DEIDA FIGUEROA,ELSA E | Address on File | | | | | | |
| 2418716 | DEIDA FIGUEROA,GLADYS | Address on File | | | | | | |
| 2362193 | DEIDA FIGUEROA,LAURA E | Address on File | | | | | | |
| 2405426 | DEIDA MAISSONET,NORBERTO | Address on File | | | | | | |
| 2360638 | DEIDA PACHECO,DORIS E | Address on File | | | | | | |
| 2413689 | DEIDA RUIZ,NELIDA | Address on File | | | | | | |
| 2499658 | DEIDAD M RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2475088 | DEIDAD S ROSAS VIRELLA | Address on File | | | | | | |
| 2331743 | Deidad Soto Ruiz | Address on File | | | | | | |
| 2502890 | DEIDAMIA  VENTURA REYES | Address on File | | | | | | |
| 2448967 | Deidy E Agustin Martinez | Address on File | | | | | | |
| 2508855 | Deidy Solis Maldonado | Address on File | | | | | | |
| 2542910 | Deila Melendez Aviles | Address on File | | | | | | |
| 2526145 | Deilany Torres Pabon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475359 | DEILYN  ALVARADO MERCADO | Address on File | | | | | | |
| 2548697 | Deilyn Y Solano Acosta | Address on File | | | | | | |
| 2483888 | DEIRA Z ROTGER BONILLA | Address on File | | | | | | |
| 2472354 | DEISA E RIVERA MARENGO | Address on File | | | | | | |
| 2275677 | Deisa Erba Vazquez | Address on File | | | | | | |
| 2553289 | Deises Soler | Address on File | | | | | | |
| 2503693 | DEISMALY  PADILLA CEPEDA | Address on File | | | | | | |
| 2451181 | Deisy Alvarado Soto | Address on File | | | | | | |
| 2503208 | DEISY R SOTO PEREZ | Address on File | | | | | | |
| 2543023 | Deixter Gonzalez Perez | Address on File | | | | | | |
| 2444910 | Dejesus Lopez | Address on File | | | | | | |
| 2425327 | De-Jesus-Lopez Manuel Lopez | Address on File | | | | | | |
| 2354277 | DEKONY VIERA,ELIZABETH | Address on File | | | | | | |
| 2358681 | DEL CAMPO ECHEVARRIA,RAFAEL A | Address on File | | | | | | |
| 2358243 | DEL CAMPO FERNANDEZ,ILEANA | Address on File | | | | | | |
| 2408673 | DEL CAMPO FIGUEROA,WANDA I | Address on File | | | | | | |
| 2419890 | DEL CAMPO MORALES,CARMEN E | Address on File | | | | | | |
| 2419946 | DEL CAMPO RIVERA,NIVEA I | Address on File | | | | | | |
| 2364675 | DEL CARMEN RIVERA,VILMA I | Address on File | | | | | | |
| 2353646 | DEL CASTILLO,ANA F | Address on File | | | | | | |
| 2446188 | Del De Hoyo | Address on File | | | | | | |
| 2536950 | Del De Rio | Address on File | | | | | | |
| 2450287 | Del De Valle | Address on File | | | | | | |
| 2349986 | DEL HOYO ZAVALA,ANA M. | Address on File | | | | | | |
| 2356990 | DEL HOYO ZAVALA,CARMEN M | Address on File | | | | | | |
| 2564574 | Del Llano Sobrino Maria | Address on File | | | | | | |
| 2400037 | DEL MORAL ARROYO,EDILBERTO | Address on File | | | | | | |
| 2403879 | DEL MORAL ARROYO,IRMA | Address on File | | | | | | |
| 2362893 | DEL MORAL LEBRON,MARIA S | Address on File | | | | | | |
| 2403531 | DEL MORAL SUAREZ,PRISCILA | Address on File | | | | | | |
| 2361561 | DEL MORAL SUAREZ,ROSA M | Address on File | | | | | | |
| 2401759 | DEL MORAL,FRANCISCO | Address on File | | | | | | |
| 2550809 | Del N Valle | Address on File | | | | | | |
| 2402898 | DEL NERO OLIVER,MARIA E | Address on File | | | | | | |
| 2420284 | DEL PILAR CORDOVA,ABIMAHEL | Address on File | | | | | | |
| 2350288 | DEL PILAR GONZALEZ,RAMON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366402 | DEL PILAR MUNOZ,LILLIAM M | Address on File | | | | | | |
| 2364266 | DEL PILAR RIVERA,BRUNILDA | Address on File | | | | | | |
| 2349793 | DEL POZO GOMEZ,GRAMELIA | Address on File | | | | | | |
| 2416170 | DEL RIO ACEVEDO,DAMARIS | Address on File | | | | | | |
| 2354194 | DEL RIO ADAMES,AMINTA | Address on File | | | | | | |
| 2419320 | DEL RIO AVILES,ELBIA | Address on File | | | | | | |
| 2412411 | DEL RIO GOMEZ,CARMEN A | Address on File | | | | | | |
| 2369008 | DEL RIO GUZMAN,MANUEL D | Address on File | | | | | | |
| 2369921 | DEL RIO HERNANDEZ,LAURA S | Address on File | | | | | | |
| 2360188 | DEL RIO HERNANDEZ,MIRIAM | Address on File | | | | | | |
| 2360597 | DEL RIO LARRIUZ,ANA M | Address on File | | | | | | |
| 2363352 | DEL RIO MARTINEZ,SABASTIANA | Address on File | | | | | | |
| 2354414 | DEL RIO MARTINEZ,SEBASTIAN | Address on File | | | | | | |
| 2366149 | DEL RIO OTERO,MARIA F | Address on File | | | | | | |
| 2358784 | DEL RIO PEREZ,MYRTA | Address on File | | | | | | |
| 2406935 | DEL RIO PEREZ,ROSA M | Address on File | | | | | | |
| 2357742 | DEL RIO REY,CANDIDA C | Address on File | | | | | | |
| 2353723 | DEL RIO RIVERA,LEONARDA | Address on File | | | | | | |
| 2351825 | DEL RIO ROMAN,MARIA M | Address on File | | | | | | |
| 2348641 | DEL TORO AYALA,GABRIEL | Address on File | | | | | | |
| 2358708 | DEL TORO CARLO,FLOR M | Address on File | | | | | | |
| 2359110 | DEL TORO CEBOLLERO,MYRNA | Address on File | | | | | | |
| 2351690 | DEL TORO DEL TORO,FRANCES | Address on File | | | | | | |
| 2355393 | DEL TORO FERREIRO,GILBERTO | Address on File | | | | | | |
| 2349598 | DEL TORO GARCIA,AGNES J | Address on File | | | | | | |
| 2366041 | DEL TORO GARCIA,ROSALINDA | Address on File | | | | | | |
| 2415148 | DEL TORO GORDILS,CLEMENTINA | Address on File | | | | | | |
| 2565143 | Del Toro Irizarry Hilda | Address on File | | | | | | |
| 2357061 | DEL TORO MARTINEZ,ROSA H | Address on File | | | | | | |
| 2366802 | DEL TORO MENENDEZ,EUGENIA | Address on File | | | | | | |
| 2421355 | DEL TORO MORALES,IVONNE | Address on File | | | | | | |
| 2422305 | DEL TORO PINEIRO,RAFAEL | Address on File | | | | | | |
| 2407674 | DEL TORO ROBLES,DIANA L | Address on File | | | | | | |
| 2470434 | Del Toro Sanchez Antonio | Address on File | | | | | | |
| 2416856 | DEL VALLE ALBERTY,GABRIEL | Address on File | | | | | | |
| 2402204 | DEL VALLE ALICEA,AIDA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361712 | DEL VALLE ALICEA,JUAN A | Address on File | | | | | | |
| 2364826 | DEL VALLE ALMODOVAR,CARMEN M | Address on File | | | | | | |
| 2404751 | DEL VALLE ALMODOVAR,WILFREDO | Address on File | | | | | | |
| 2422202 | DEL VALLE APONTE,JESUS | Address on File | | | | | | |
| 2366843 | DEL VALLE ARROYO,LYDIA | Address on File | | | | | | |
| 2415979 | DEL VALLE BAEZ,AVELINO | Address on File | | | | | | |
| 2421557 | DEL VALLE BELEN,CARLOS M | Address on File | | | | | | |
| 2403826 | DEL VALLE BONILLA,MARIA E | Address on File | | | | | | |
| 2525536 | Del Valle Burgos Nilda T | Address on File | | | | | | |
| 2406235 | DEL VALLE BURGOS,NOEMI | Address on File | | | | | | |
| 2404549 | DEL VALLE CAMACHO,LUIS E | Address on File | | | | | | |
| 2409694 | DEL VALLE CAPELES,ANID | Address on File | | | | | | |
| 2420403 | DEL VALLE CAPELES,LUCRESIA | Address on File | | | | | | |
| 2539637 | Del Valle Caraballo Luis | Address on File | | | | | | |
| 2416758 | DEL VALLE COLON,DIOMEDES | Address on File | | | | | | |
| 2360957 | DEL VALLE COLON,GLADYS | Address on File | | | | | | |
| 2411693 | DEL VALLE COLON,SANDRA | Address on File | | | | | | |
| 2370104 | DEL VALLE CORTES,CARMEN A | Address on File | | | | | | |
| 2423154 | DEL VALLE CRUZ,REINALDO | Address on File | | | | | | |
| 2409814 | DEL VALLE DE JESUS,MARIA DE LOS A | Address on File | | | | | | |
| 2418542 | DEL VALLE DE LA PAZ,AIDA M | Address on File | | | | | | |
| 2349362 | DEL VALLE DE LEON,EVELYN | Address on File | | | | | | |
| 2348004 | DEL VALLE DIAZ,ADALBERTO | Address on File | | | | | | |
| 2400375 | DEL VALLE DIAZ,LUPITA | Address on File | | | | | | |
| 2525500 | Del Valle Dones Nancy | Address on File | | | | | | |
| 2351431 | DEL VALLE DONES,MARIA J | Address on File | | | | | | |
| 2362346 | DEL VALLE DONES,MARIA T | Address on File | | | | | | |
| 2406441 | DEL VALLE DONIS,MARIA S | Address on File | | | | | | |
| 2367769 | DEL VALLE FERNANDEZ,MARIA E | Address on File | | | | | | |
| 2422435 | DEL VALLE GALARZA,EFRAIN | Address on File | | | | | | |
| 2361379 | DEL VALLE GONZALEZ,MARTA | Address on File | | | | | | |
| 2365922 | DEL VALLE GONZALEZ,WANDA I | Address on File | | | | | | |
| 2364494 | DEL VALLE HERNANDE,ROBERTO | Address on File | | | | | | |
| 2420455 | DEL VALLE HERNANDEZ,CECILIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361423 | DEL VALLE HERNANDEZ,DANIEL | Address on File | | | | | | |
| 2352529 | DEL VALLE IRIZARRY,HARRY | Address on File | | | | | | |
| 2348190 | DEL VALLE JIMENEZ,CARMEN | Address on File | | | | | | |
| 2359839 | DEL VALLE JIMENEZ,IRIS M | Address on File | | | | | | |
| 2411551 | DEL VALLE LOZADA,MAYRA | Address on File | | | | | | |
| 2348992 | DEL VALLE MARTINEZ,BRIGIDA | Address on File | | | | | | |
| 2409295 | DEL VALLE MATOS,ANA E | Address on File | | | | | | |
| 2407715 | DEL VALLE MAYOL,ROSA M | Address on File | | | | | | |
| 2414178 | DEL VALLE MELENDEZ,DAMARIS | Address on File | | | | | | |
| 2349072 | DEL VALLE MELENDEZ,RAFAEL A | Address on File | | | | | | |
| 2408601 | DEL VALLE MERCED,DORIS A | Address on File | | | | | | |
| 2406499 | DEL VALLE MONTANEZ,HEDDY M | Address on File | | | | | | |
| 2413354 | DEL VALLE MORALES,ANA I | Address on File | | | | | | |
| 2348789 | DEL VALLE NARVAEZ,DANIEL | Address on File | | | | | | |
| 2360235 | DEL VALLE NIEVES,LYDIA | Address on File | | | | | | |
| 2528346 | Del Valle Ortiz Jose H | Address on File | | | | | | |
| 2356854 | DEL VALLE ORTIZ,JULIO | Address on File | | | | | | |
| 2361552 | DEL VALLE ORTIZ,VICTORIA | Address on File | | | | | | |
| 2361903 | DEL VALLE PADILLA,NIDIA | Address on File | | | | | | |
| 2366283 | DEL VALLE PEREZ,ROBINSON | Address on File | | | | | | |
| 2411861 | DEL VALLE QUINTANA,ROSA E | Address on File | | | | | | |
| 2414673 | DEL VALLE REYES,IRMA R | Address on File | | | | | | |
| 2551255 | Del Valle River A , Diana Sarahid | Address on File | | | | | | |
| 2414637 | DEL VALLE RIVERA,ARACELIS | Address on File | | | | | | |
| 2364838 | DEL VALLE RIVERA,EVELYN | Address on File | | | | | | |
| 2409328 | DEL VALLE RIVERA,HECTOR L | Address on File | | | | | | |
| 2400884 | DEL VALLE RIVERA,LUZ A | Address on File | | | | | | |
| 2360155 | DEL VALLE RIVERA,OLGA I | Address on File | | | | | | |
| 2529583 | Del Valle Rodriguez Luz | Address on File | | | | | | |
| 2422103 | DEL VALLE RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2422433 | DEL VALLE RODRIGUEZ,EDNA N | Address on File | | | | | | |
| 2417395 | DEL VALLE RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2407523 | DEL VALLE RODRIGUEZ,FELICITA | Address on File | | | | | | |
| 2364356 | DEL VALLE RODRIGUEZ,MYRTA | Address on File | | | | | | |
| 2416596 | DEL VALLE RODRIGUEZ,NYDIA L | Address on File | | | | | | |
| 2401050 | DEL VALLE RODRIGUEZ,RAFAEL | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405839 | DEL VALLE ROMAN,RICARDO | Address on File | | | | | | |
| 2414330 | DEL VALLE ROSA,ELBA M | Address on File | | | | | | |
| 2411641 | DEL VALLE ROSARIO,MARISOL | Address on File | | | | | | |
| 2409897 | DEL VALLE SANCHEZ,MAGALI | Address on File | | | | | | |
| 2356775 | DEL VALLE SANTANA,EDWINA | Address on File | | | | | | |
| 2419039 | DEL VALLE SANTANA,MARIA DE LOS A | Address on File | | | | | | |
| 2400970 | DEL VALLE SANTIAGO,CARMEN | Address on File | | | | | | |
| 2407587 | DEL VALLE SANTIAGO,VICTOR M | Address on File | | | | | | |
| 2422261 | DEL VALLE SEARY,MARI N | Address on File | | | | | | |
| 2402105 | DEL VALLE SERRANO,HERIBERTO | Address on File | | | | | | |
| 2362573 | DEL VALLE SEVILLA,NELLIE | Address on File | | | | | | |
| 2407500 | DEL VALLE SOTO,NITZA | Address on File | | | | | | |
| 2420514 | DEL VALLE TIRADO,FIDELINA | Address on File | | | | | | |
| 2413170 | DEL VALLE TIRADO,MARIA DE LOS A | Address on File | | | | | | |
| 2413159 | DEL VALLE VAZQUEZ,ZORAIDA | Address on File | | | | | | |
| 2366820 | DEL VALLE VEGA,CARMEN J | Address on File | | | | | | |
| 2418768 | DEL VALLE VELAZQUEZ,INGRID M | Address on File | | | | | | |
| 2354836 | DEL VALLE VELEZ,CECILIA | Address on File | | | | | | |
| 2417254 | DEL VALLE ZAYAS,SUSANA | Address on File | | | | | | |
| 2527522 | Dela Paz Perez Adalina | Address on File | | | | | | |
| 2547310 | Delacruz J Moya Billy | Address on File | | | | | | |
| 2523911 | Delanise Alicea Cruz | Address on File | | | | | | |
| 2390719 | Delba Carde Arocho | Address on File | | | | | | |
| 2436082 | Delba I Santiago Hernandez | Address on File | | | | | | |
| 2290153 | Delba Torres Feliciano | Address on File | | | | | | |
| 2457087 | Delbert S Alvarado Colon | Address on File | | | | | | |
| 2348522 | DELBREY BUSIGO,CARLOS H | Address on File | | | | | | |
| 2414272 | DELBREY DIAZ,MARIA M | Address on File | | | | | | |
| 2364673 | DELBREY FEBO,CARMEN M | Address on File | | | | | | |
| 2400275 | DELBREY IGLESIAS,MYRNA | Address on File | | | | | | |
| 2408945 | DELBREY ORTIZ,IRIS | Address on File | | | | | | |
| 2451920 | Delcia I Garcia Fa?As | Address on File | | | | | | |
| 2332470 | Deleine Santiago Colondres | Address on File | | | | | | |
| 2469013 | Deleine Santiago Rodriguez | Address on File | | | | | | |
| 2500719 | DELENISE  TORRES RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529424 | Deleon Sanchez Maribel | Address on File | | | | | | |
| 2420019 | DELERME SEARY,IVONNE | Address on File | | | | | | |
| 2359861 | DELESTRE RIVERA,WILDA | Address on File | | | | | | |
| 2364179 | DELFAUS SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2480443 | DELFIN  CRESPO MONTOYA | Address on File | | | | | | |
| 2473744 | DELFIN  GINES CORDOVA | Address on File | | | | | | |
| 2473745 | DELFIN  GINES CORDOVA | Address on File | | | | | | |
| 2443322 | Delfin Adorno Figueroa | Address on File | | | | | | |
| 2320749 | Delfin Beltran Quintana | Address on File | | | | | | |
| 2316994 | Delfin Benitez Viera | Address on File | | | | | | |
| 2288227 | Delfin Crespo Gonzalez | Address on File | | | | | | |
| 2275561 | Delfin Diaz Ortiz | Address on File | | | | | | |
| 2371244 | Delfin Gines Cordova | Address on File | | | | | | |
| 2316886 | Delfin Lugo Gomez | Address on File | | | | | | |
| 2297904 | Delfin Monclova Rivera | Address on File | | | | | | |
| 2278826 | Delfin Nieves Poggi | Address on File | | | | | | |
| 2307416 | Delfin Perez Figueroa | Address on File | | | | | | |
| 2537516 | Delfin Perez Rodriguez | Address on File | | | | | | |
| 2466766 | Delfin Rodriguez Franco | Address on File | | | | | | |
| 2321463 | Delfin Rodriguez Lopez | Address on File | | | | | | |
| 2317549 | Delfina Aponte Agosto | Address on File | | | | | | |
| 2371401 | Delfina Betancourt Capo | Address on File | | | | | | |
| 2300778 | Delfina Calderon Romero | Address on File | | | | | | |
| 2382361 | Delfina Granda Ayala | Address on File | | | | | | |
| 2292978 | Delfina Jesus Garcia | Address on File | | | | | | |
| 2334084 | Delfina Manautou Santiago | Address on File | | | | | | |
| 2302450 | Delfina Nieves Del | Address on File | | | | | | |
| 2469493 | Delfina Ocasio Ocasio | Address on File | | | | | | |
| 2441777 | Delfina Rivera Perez | Address on File | | | | | | |
| 2382681 | Delfina Velazquez Morales | Address on File | | | | | | |
| 2537872 | Delfina Vera Monroig | Address on File | | | | | | |
| 2269405 | Delfina Villegas Rosa | Address on File | | | | | | |
| 2263872 | Delfino Fernandez Rodriguez | Address on File | | | | | | |
| 2356160 | DELGADDO GUTIERREZ,MARIA M | Address on File | | | | | | |
| 2260969 | Delgadina Gonzalez Cruz | Address on File | | | | | | |
| 2423322 | Delgado A Carlos R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547262 | Delgado A Rivera | Address on File | | | | | | |
| 2359258 | DELGADO ABREU,AIDA | Address on File | | | | | | |
| 2416538 | DELGADO ACEVEDO,ANA M | Address on File | | | | | | |
| 2420023 | DELGADO AGOSTO,EMERITA | Address on File | | | | | | |
| 2363204 | DELGADO AGOSTO,MILAGROS | Address on File | | | | | | |
| 2401441 | DELGADO ALFONSO,GLORIA | Address on File | | | | | | |
| 2415622 | DELGADO ALFONSO,MARIA L | Address on File | | | | | | |
| 2536466 | Delgado Altieri Carlos | Address on File | | | | | | |
| 2400277 | DELGADO ALTIERI,MARIA E | Address on File | | | | | | |
| 2400440 | DELGADO AMADO,MARGARITA | Address on File | | | | | | |
| 2351932 | DELGADO AMADOR,LUISA A | Address on File | | | | | | |
| 2359416 | DELGADO APONTE,LUIS F | Address on File | | | | | | |
| 2417793 | DELGADO ARROYO,IRMA N | Address on File | | | | | | |
| 2365330 | DELGADO ARZUAGA,FRANCISCO | Address on File | | | | | | |
| 2415711 | DELGADO AYALA,HILDA | Address on File | | | | | | |
| 2370228 | DELGADO BAEZ,LUZ N | Address on File | | | | | | |
| 2348117 | DELGADO BAEZ,NERIDA | Address on File | | | | | | |
| 2401067 | DELGADO BALCELLS,LETICIA | Address on File | | | | | | |
| 2357708 | DELGADO BALLESTER,HILDA | Address on File | | | | | | |
| 2357127 | DELGADO BALLESTER,LEILA S | Address on File | | | | | | |
| 2422290 | DELGADO BENABE,CARMEN D | Address on File | | | | | | |
| 2408791 | DELGADO BENITEZ,MARIA R | Address on File | | | | | | |
| 2414589 | DELGADO BETANCOURT,ERNESTO | Address on File | | | | | | |
| 2363958 | DELGADO BLASINI,NILDA | Address on File | | | | | | |
| 2348504 | DELGADO BRUNO,BRAULIO | Address on File | | | | | | |
| 2421349 | DELGADO BURGOS,JESUS | Address on File | | | | | | |
| 2350839 | DELGADO BUTLER,JOSE A | Address on File | | | | | | |
| 2366036 | DELGADO BUTLER,JOSE A | Address on File | | | | | | |
| 2370123 | DELGADO BUTLER,LUIS I | Address on File | | | | | | |
| 2422608 | DELGADO CALDERON,VICTOR M | Address on File | | | | | | |
| 2353018 | DELGADO CANABAL,FRANCISCO E | Address on File | | | | | | |
| 2421745 | DELGADO CANAS,AURA E | Address on File | | | | | | |
| 2371082 | DELGADO CASTRO,JUAN | Address on File | | | | | | |
| 2408077 | DELGADO CASTRO,LYDIA S | Address on File | | | | | | |
| 2551409 | Delgado Chiclan A , Sibell Tamara | Address on File | | | | | | |
| 2353403 | DELGADO CINTRON,LUIS E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405925 | DELGADO CLAUDIO,TOMAS | Address on File | | | | | | |
| 2350293 | DELGADO COLLAZO,ANGELITA | Address on File | | | | | | |
| 2404235 | DELGADO COLON,CARMEN G | Address on File | | | | | | |
| 2421082 | DELGADO COLON,JUDITH I | Address on File | | | | | | |
| 2371029 | DELGADO COLON,LUISA B | Address on File | | | | | | |
| 2363334 | DELGADO COLON,SONIA | Address on File | | | | | | |
| 2405882 | DELGADO CORIANO,AUREA | Address on File | | | | | | |
| 2369669 | DELGADO CORIANO,MARGARITA | Address on File | | | | | | |
| 2354783 | DELGADO CORREA,IRMA | Address on File | | | | | | |
| 2420807 | DELGADO CRISPIN,MERCEDES | Address on File | | | | | | |
| 2530334 | Delgado Cruz Gladys | Address on File | | | | | | |
| 2416468 | DELGADO CRUZ,MARIA L | Address on File | | | | | | |
| 2350636 | DELGADO DE ANDUJAR,ONEIDA | Address on File | | | | | | |
| 2401558 | DELGADO DE JESUS,JUSTINA | Address on File | | | | | | |
| 2425175 | Delgado De Marquez | Address on File | | | | | | |
| 2445832 | Delgado De Medina | Address on File | | | | | | |
| 2551837 | Delgado De Rodriguez | Address on File | | | | | | |
| 2551989 | Delgado De Santana | Address on File | | | | | | |
| 2403651 | DELGADO DEIDA,SONIA | Address on File | | | | | | |
| 2528857 | Delgado Delgado Ana G | Address on File | | | | | | |
| 2530402 | Delgado Delgado Jaime | Address on File | | | | | | |
| 2370118 | DELGADO DELGADO,ANA C | Address on File | | | | | | |
| 2359652 | DELGADO DELGADO,CARMEN L | Address on File | | | | | | |
| 2400867 | DELGADO DELGADO,IRMA | Address on File | | | | | | |
| 2401812 | DELGADO DELGADO,JUANA | Address on File | | | | | | |
| 2403207 | DELGADO DELGADO,MARGARITA | Address on File | | | | | | |
| 2416550 | DELGADO DELGADO,MERCEDES | Address on File | | | | | | |
| 2421284 | DELGADO DELGADO,ROBERTO | Address on File | | | | | | |
| 2409543 | DELGADO DELGADO,SOR V | Address on File | | | | | | |
| 2405148 | DELGADO DELGADO,TERESITA | Address on File | | | | | | |
| 2353410 | DELGADO DIAZ,BLANCA N | Address on File | | | | | | |
| 2409162 | DELGADO DIAZ,MARGARITA | Address on File | | | | | | |
| 2420430 | DELGADO DIAZ,SONIA N | Address on File | | | | | | |
| 2445644 | Delgado E Annz | Address on File | | | | | | |
| 2399985 | DELGADO FALCON,ROSA | Address on File | | | | | | |
| 2400530 | DELGADO FERNANDEZ,CARMEN J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2419033 | DELGADO FERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2366555 | DELGADO FERNANDEZ,LIZETTE DEL C | Address on File | | | | | | |
| 2421452 | DELGADO FERNANDEZ,RICARDO | Address on File | | | | | | |
| 2421755 | DELGADO FERNANDEZ,ROSAURA | Address on File | | | | | | |
| 2352272 | DELGADO FIGUEROA,ADELINA | Address on File | | | | | | |
| 2355454 | DELGADO FIGUEROA,DIANA | Address on File | | | | | | |
| 2360031 | DELGADO FLORES,ANDRES | Address on File | | | | | | |
| 2359465 | DELGADO FUENTES,JOSUE | Address on File | | | | | | |
| 2351744 | DELGADO FUENTES,OSVALDO | Address on File | | | | | | |
| 2357224 | DELGADO GARCIA,LUCY | Address on File | | | | | | |
| 2370930 | DELGADO GARCIA,THANIA O | Address on File | | | | | | |
| 2369467 | DELGADO GOMEZ,LILLIAN E | Address on File | | | | | | |
| 2421001 | DELGADO GOMEZ,MARGIE | Address on File | | | | | | |
| 2362738 | DELGADO GONZALEZ,ANTONIA | Address on File | | | | | | |
| 2355665 | DELGADO GONZALEZ,MARIA T | Address on File | | | | | | |
| 2410787 | DELGADO GONZALEZ,WILMA | Address on File | | | | | | |
| 2357912 | DELGADO GUTIERREZ,JOSE A | Address on File | | | | | | |
| 2402177 | DELGADO GUTIERREZ,JUANITA | Address on File | | | | | | |
| 2367935 | DELGADO GUTIERREZ,RAFAELA | Address on File | | | | | | |
| 2414188 | DELGADO GUZMAN,RUTH I | Address on File | | | | | | |
| 2534026 | Delgado H Marin | Address on File | | | | | | |
| 2527977 | Delgado Hernandez Myriam | Address on File | | | | | | |
| 2405328 | DELGADO HERNANDEZ,CARMEN L | Address on File | | | | | | |
| 2400093 | DELGADO HERNANDEZ,GILBERTO | Address on File | | | | | | |
| 2367702 | DELGADO HERNANDEZ,MARIA A | Address on File | | | | | | |
| 2367219 | DELGADO HERNANDEZ,WANDA I | Address on File | | | | | | |
| 2367167 | DELGADO HIRALDO,MIGDALIA | Address on File | | | | | | |
| 2530407 | Delgado Hyland Jorge L | Address on File | | | | | | |
| 2562529 | Delgado I Torres Wilfredo | Address on File | | | | | | |
| 2406589 | DELGADO INOSTROZA,LYDIA | Address on File | | | | | | |
| 2353811 | DELGADO JIMENEZ,ELBA I | Address on File | | | | | | |
| 2551991 | Delgado L Diaz | Address on File | | | | | | |
| 2353747 | DELGADO LEBRON,ANA M | Address on File | | | | | | |
| 2399861 | DELGADO LOPEZ,EMMA M | Address on File | | | | | | |
| 2368817 | DELGADO LOPEZ,ROBERTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414351 | DELGADO LOZADA,HILDA M | Address on File | | | | | | |
| 2422235 | DELGADO MALDONADO,JANNET | Address on File | | | | | | |
| 2365430 | DELGADO MALDONADO,JULIO E | Address on File | | | | | | |
| 2354779 | DELGADO MARQUEZ,MILAGROS | Address on File | | | | | | |
| 2417736 | DELGADO MARRERO,ADA B | Address on File | | | | | | |
| 2411660 | DELGADO MARRERO,MAYRA E | Address on File | | | | | | |
| 2404693 | DELGADO MARTI,MARIBEL | Address on File | | | | | | |
| 2355181 | DELGADO MATEO,ANA C | Address on File | | | | | | |
| 2403333 | DELGADO MATEO,ANA C | Address on File | | | | | | |
| 2419303 | DELGADO MATOS,VANESSA | Address on File | | | | | | |
| 2402277 | DELGADO MEDINA,ANDREA | Address on File | | | | | | |
| 2362986 | DELGADO MEDINA,FELIX | Address on File | | | | | | |
| 2359087 | DELGADO MEDINA,MARIA DEL C | Address on File | | | | | | |
| 2360737 | DELGADO MEDINA,RUTH S | Address on File | | | | | | |
| 2368268 | DELGADO MEJIAS,BRUNILDA | Address on File | | | | | | |
| 2401197 | DELGADO MEJIAS,DIANA | Address on File | | | | | | |
| 2369520 | DELGADO MENA,LACKMEE | Address on File | | | | | | |
| 2352196 | DELGADO MENENDEZ,ANGEL R | Address on File | | | | | | |
| 2418082 | DELGADO MENENDEZ,MARIA L | Address on File | | | | | | |
| 2415842 | DELGADO MERCADO,FLORIDALIA | Address on File | | | | | | |
| 2366875 | DELGADO MIRANDA,MARIO | Address on File | | | | | | |
| 2421719 | DELGADO MORALES,ANA R | Address on File | | | | | | |
| 2363972 | DELGADO MORALES,CARMEN | Address on File | | | | | | |
| 2417343 | DELGADO MORALES,IVETTE | Address on File | | | | | | |
| 2413918 | DELGADO MORALES,KATHERINE | Address on File | | | | | | |
| 2417219 | DELGADO MORALES,NELLY | Address on File | | | | | | |
| 2420408 | DELGADO MORALES,SMYRNA | Address on File | | | | | | |
| 2418790 | DELGADO NAVARRO,SONIA | Address on File | | | | | | |
| 2358305 | DELGADO NEGRONI,ENITH | Address on File | | | | | | |
| 2419756 | DELGADO NOGUERAS,GLORIA E | Address on File | | | | | | |
| 2401169 | DELGADO NORIEGA,CARMEN | Address on File | | | | | | |
| 2564662 | Delgado Nu?Ez Zoraida M | Address on File | | | | | | |
| 2353445 | DELGADO NUNEZ,NILDA A | Address on File | | | | | | |
| 2361313 | DELGADO NUNEZ,SONIA M | Address on File | | | | | | |
| 2370809 | DELGADO ONGAY,NILSA | Address on File | | | | | | |
| 2350068 | DELGADO ORTIZ,ANA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417305 | DELGADO ORTIZ,BELINDA | Address on File | | | | | | |
| 2349372 | DELGADO ORTIZ,ERNESTO R | Address on File | | | | | | |
| 2420577 | DELGADO ORTIZ,JORGE D | Address on File | | | | | | |
| 2423037 | DELGADO ORTIZ,MILAGROS | Address on File | | | | | | |
| 2402966 | DELGADO PABON,CARMEN C | Address on File | | | | | | |
| 2349817 | DELGADO PADILLA,CARMEN W | Address on File | | | | | | |
| 2359275 | DELGADO PADILLA,LEONCIO | Address on File | | | | | | |
| 2353713 | DELGADO PADILLA,LILLIAM | Address on File | | | | | | |
| 2517845 | Delgado Pagan Carmen | Address on File | | | | | | |
| 2402696 | DELGADO PAGAN,MARIA I | Address on File | | | | | | |
| 2350783 | DELGADO PAOLI,ANA M | Address on File | | | | | | |
| 2364383 | DELGADO PEDROSA,RAMON L | Address on File | | | | | | |
| 2407215 | DELGADO PEDROSA,WILMA L | Address on File | | | | | | |
| 2413933 | DELGADO PEREZ,CYNTHIA B | Address on File | | | | | | |
| 2370703 | DELGADO PEREZ,GUMERCINDO | Address on File | | | | | | |
| 2409500 | DELGADO PEREZ,JUAN A | Address on File | | | | | | |
| 2352797 | DELGADO PEREZ,MAYRA L | Address on File | | | | | | |
| 2411194 | DELGADO PEREZ,NANCY I | Address on File | | | | | | |
| 2356631 | DELGADO PEREZ,PRISCILLA | Address on File | | | | | | |
| 2407826 | DELGADO PIMENTEL,ZAIRA H | Address on File | | | | | | |
| 2406827 | DELGADO PINEIRO,AWILDA | Address on File | | | | | | |
| 2350049 | DELGADO PINEIRO,CARMEN D. | Address on File | | | | | | |
| 2356202 | DELGADO PINTO,ELBA M | Address on File | | | | | | |
| 2411622 | DELGADO PIZARRO,AWILDA | Address on File | | | | | | |
| 2365646 | DELGADO PLANELL,LEIDA L | Address on File | | | | | | |
| 2365290 | DELGADO PLASENCIA,BLANCA L | Address on File | | | | | | |
| 2420521 | DELGADO POMALES,LOYDA | Address on File | | | | | | |
| 2402341 | DELGADO POMALES,MARIA D. | Address on File | | | | | | |
| 2403768 | DELGADO POMALES,NOELIA | Address on File | | | | | | |
| 2349557 | DELGADO QUINONES,LAURA E | Address on File | | | | | | |
| 2414912 | DELGADO RAMIREZ,AWILDA | Address on File | | | | | | |
| 2407190 | DELGADO RAMIREZ,EDWIN | Address on File | | | | | | |
| 2356731 | DELGADO RAMIREZ,YOLANDA | Address on File | | | | | | |
| 2363600 | DELGADO RAMOS,AMALIA | Address on File | | | | | | |
| 2404678 | DELGADO RAMOS,CARMEN I | Address on File | | | | | | |
| 2369017 | DELGADO RAMOS,ELSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352870 | DELGADO RAMOS,ZOBEIDA | Address on File | | | | | | |
| 2543087 | Delgado Reyes Mayelyn | Address on File | | | | | | |
| 2418466 | DELGADO REYES,EDDA I | Address on File | | | | | | |
| 2357753 | DELGADO RIVERA,DIOCLESIANO | Address on File | | | | | | |
| 2364629 | DELGADO RIVERA,IRIS | Address on File | | | | | | |
| 2417452 | DELGADO RIVERA,JOSE A | Address on File | | | | | | |
| 2357261 | DELGADO RIVERA,JUANITA | Address on File | | | | | | |
| 2420762 | DELGADO RIVERA,MIGUEL A | Address on File | | | | | | |
| 2365226 | DELGADO RIVERA,MYRIAM | Address on File | | | | | | |
| 2369162 | DELGADO RIVERA,MYRNA | Address on File | | | | | | |
| 2403786 | DELGADO RIVERA,NILSA S | Address on File | | | | | | |
| 2348106 | DELGADO RIVERA,PETRA | Address on File | | | | | | |
| 2416435 | DELGADO RIVERA,ROSA A | Address on File | | | | | | |
| 2415837 | DELGADO RIVERA,ROSA M | Address on File | | | | | | |
| 2417073 | DELGADO ROBLES,CARLOS E | Address on File | | | | | | |
| 2362635 | DELGADO RODRIGUEZ,ADALBERTO | Address on File | | | | | | |
| 2407321 | DELGADO RODRIGUEZ,ANASTACIO | Address on File | | | | | | |
| 2421532 | DELGADO RODRIGUEZ,CARLOS | Address on File | | | | | | |
| 2370798 | DELGADO RODRIGUEZ,CARMEN A | Address on File | | | | | | |
| 2348052 | DELGADO RODRIGUEZ,CARMEN E | Address on File | | | | | | |
| 2367905 | DELGADO RODRIGUEZ,CARMEN E | Address on File | | | | | | |
| 2419020 | DELGADO RODRIGUEZ,DINELIA | Address on File | | | | | | |
| 2351855 | DELGADO RODRIGUEZ,ELENA | Address on File | | | | | | |
| 2361536 | DELGADO RODRIGUEZ,ELENA | Address on File | | | | | | |
| 2418968 | DELGADO RODRIGUEZ,IRMA N | Address on File | | | | | | |
| 2402859 | DELGADO RODRIGUEZ,JESUS | Address on File | | | | | | |
| 2416914 | DELGADO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2417611 | DELGADO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2408432 | DELGADO RODRIGUEZ,RAFAEL A | Address on File | | | | | | |
| 2406750 | DELGADO RODRIGUEZ,SANDRA | Address on File | | | | | | |
| 2415802 | DELGADO RODRIGUEZ,SIXTO | Address on File | | | | | | |
| 2418572 | DELGADO ROLDAN,AIDA L | Address on File | | | | | | |
| 2409893 | DELGADO ROMAN,CECILIA | Address on File | | | | | | |
| 2359135 | DELGADO ROMAN,EUGENIA | Address on File | | | | | | |
| 2415402 | DELGADO ROMAN,MARILYN | Address on File | | | | | | |
| 2368316 | DELGADO ROSA,LUCILA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417549 | DELGADO ROSA,LYDIA E | Address on File | | | | | | |
| 2412866 | DELGADO RUIZ,WILFREDO | Address on File | | | | | | |
| 2369939 | DELGADO SANCHEZ,MARIA M | Address on File | | | | | | |
| 2353400 | DELGADO SANTIAGO,CONCHITA | Address on File | | | | | | |
| 2348238 | DELGADO SANTIAGO,EDUARDO | Address on File | | | | | | |
| 2400957 | DELGADO SANTIAGO,MARIA D. | Address on File | | | | | | |
| 2419749 | DELGADO SANTIAGO,ROSARIO | Address on File | | | | | | |
| 2402329 | DELGADO SANTOS,ADA M | Address on File | | | | | | |
| 2420481 | DELGADO SANTOS,LYDIA | Address on File | | | | | | |
| 2405860 | DELGADO SEGUI,MIGDALIA | Address on File | | | | | | |
| 2530131 | Delgado Serrano Carmen M | Address on File | | | | | | |
| 2348500 | DELGADO SOTO,ANGEL | Address on File | | | | | | |
| 2347843 | DELGADO TORRES,ALBA E | Address on File | | | | | | |
| 2415037 | DELGADO TORRES,CARMEN | Address on File | | | | | | |
| 2414597 | DELGADO TORRES,MARITZA | Address on File | | | | | | |
| 2352576 | DELGADO UBILES,ANDRES | Address on File | | | | | | |
| 2401970 | DELGADO UBILES,DIONISIO | Address on File | | | | | | |
| 2399846 | DELGADO UBILES,RAQUEL | Address on File | | | | | | |
| 2410772 | DELGADO VAZQUEZ,AIDA I | Address on File | | | | | | |
| 2403825 | DELGADO VAZQUEZ,ORLANDO | Address on File | | | | | | |
| 2353168 | DELGADO VELAZQUEZ,OLGA M | Address on File | | | | | | |
| 2361340 | DELGADO VELEZ,VILMA I | Address on File | | | | | | |
| 2411814 | DELGADO VIERA,JORGE L | Address on File | | | | | | |
| 2353106 | DELGADO ZAYAS,RAMONITA | Address on File | | | | | | |
| 2370041 | DELGADO ZAYAS,ROSA I | Address on File | | | | | | |
| 2359163 | DELGADO,HERMENEGILDA | Address on File | | | | | | |
| 2421235 | DELGADO,IVELISSE | Address on File | | | | | | |
| 2362292 | DELGADO,JULIA DEL C | Address on File | | | | | | |
| 2360108 | DELGADO,MARIA DEL C | Address on File | | | | | | |
| 2361987 | DELGADO,NORBERTO J | Address on File | | | | | | |
| 2350633 | DELGADO,SONIA | Address on File | | | | | | |
| 2359177 | DELGADO,SONIA DEL C | Address on File | | | | | | |
| 2424366 | Delgado-Cotto Carmelo Cotto | Address on File | | | | | | |
| 2439820 | Delgia M Miranda De Jesus | Address on File | | | | | | |
| 2488528 | DELI A RAFFUCI RODRIGUEZ | Address on File | | | | | | |
| 2490839 | DELIA  BONILLA TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491552 | DELIA  BONILLA VAZQUEZ | Address on File | | | | | | |
| 2486296 | DELIA  CARTAGENA SANTIAGO | Address on File | | | | | | |
| 2489412 | DELIA  CASTANER QUINONES | Address on File | | | | | | |
| 2499952 | DELIA  CRUZ CASTRO | Address on File | | | | | | |
| 2499614 | DELIA  CRUZ NIEVES | Address on File | | | | | | |
| 2486707 | DELIA  FIORE VEGA | Address on File | | | | | | |
| 2489614 | DELIA  NUNEZ RIVERA | Address on File | | | | | | |
| 2486693 | DELIA  QUINTANA CORTES | Address on File | | | | | | |
| 2487303 | DELIA  RESTO ADORNO | Address on File | | | | | | |
| 2487356 | DELIA  ROJAS RAMIREZ | Address on File | | | | | | |
| 2488439 | DELIA  SANTIAGO RAMIREZ | Address on File | | | | | | |
| 2500334 | DELIA  SANTIAGO SERRANO | Address on File | | | | | | |
| 2476638 | DELIA  VARGAS ACEVEDO | Address on File | | | | | | |
| 2286152 | Delia A A Fraguada Marin | Address on File | | | | | | |
| 2304375 | Delia A A Matias Acevedo | Address on File | | | | | | |
| 2295034 | Delia A A Rentas Rodriguez | Address on File | | | | | | |
| 2316178 | Delia A A Seijo Torres | Address on File | | | | | | |
| 2302264 | Delia A A Vega Latorre | Address on File | | | | | | |
| 2379730 | Delia A Colon Lopez | Address on File | | | | | | |
| 2328793 | Delia A Rodriguez Acevedo | Address on File | | | | | | |
| 2317077 | Delia Acosta Garcia | Address on File | | | | | | |
| 2288288 | Delia Albizu Merced | Address on File | | | | | | |
| 2304169 | Delia Alicea Rosa | Address on File | | | | | | |
| 2326384 | Delia Alvarez Vila | Address on File | | | | | | |
| 2268531 | Delia Andino Rivera | Address on File | | | | | | |
| 2304090 | Delia Aponte Morales | Address on File | | | | | | |
| 2436564 | Delia Aponte Velazquez | Address on File | | | | | | |
| 2317459 | Delia Arvelo Medina | Address on File | | | | | | |
| 2279309 | Delia Aviles Alvarez | Address on File | | | | | | |
| 2340989 | Delia B Rondon Ojeda | Address on File | | | | | | |
| 2439437 | Delia Bauzo Calderon | Address on File | | | | | | |
| 2465182 | Delia Benitez Rivera | Address on File | | | | | | |
| 2377781 | Delia Bermudez Lopez | Address on File | | | | | | |
| 2460716 | Delia Berrios De Rivera | Address on File | | | | | | |
| 2295297 | Delia Berrios Fuentes | Address on File | | | | | | |
| 2287537 | Delia Bonet Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392292 | Delia Bonilla Miranda | Address on File | | | | | | |
| 2285248 | Delia Bonilla Torres | Address on File | | | | | | |
| 2277853 | Delia Bruno Rosa | Address on File | | | | | | |
| 2545952 | Delia C Costas Vazquez | Address on File | | | | | | |
| 2527156 | Delia Cardona Pagan | Address on File | | | | | | |
| 2323654 | Delia Carrillo Guzman | Address on File | | | | | | |
| 2518610 | Delia Castillo De Colorado | Address on File | | | | | | |
| 2300742 | Delia Chinea Cabeza | Address on File | | | | | | |
| 2279071 | Delia Chinea Navia | Address on File | | | | | | |
| 2315393 | Delia Cintron Rivera | Address on File | | | | | | |
| 2337045 | Delia Colom Garcia | Address on File | | | | | | |
| 2346374 | Delia Colon Sandoval | Address on File | | | | | | |
| 2263963 | Delia Correa Lopez | Address on File | | | | | | |
| 2319045 | Delia Correa Mercado | Address on File | | | | | | |
| 2284626 | Delia Cruz Guzman | Address on File | | | | | | |
| 2561950 | Delia Cruz Nieves | Address on File | | | | | | |
| 2448519 | Delia Cruz Torres | Address on File | | | | | | |
| 2260920 | Delia D Amaro Garcia | Address on File | | | | | | |
| 2491722 | DELIA D GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2516580 | Delia D Perez Cruz | Address on File | | | | | | |
| 2317975 | Delia Dacosta Quintana | Address on File | | | | | | |
| 2267347 | Delia Davila Santana | Address on File | | | | | | |
| 2458425 | Delia De Caraballo | Address on File | | | | | | |
| 2338463 | Delia De La Cruz Camacho | Address on File | | | | | | |
| 2466883 | Delia E Ahorrio Martinez | Address on File | | | | | | |
| 2466528 | Delia E Alicea Vasallo | Address on File | | | | | | |
| 2338779 | Delia E Allende Ayala | Address on File | | | | | | |
| 2379192 | Delia E Diaz Gonzalez | Address on File | | | | | | |
| 2323880 | Delia E E Belen Antongiorgi | Address on File | | | | | | |
| 2315177 | Delia E E Delgado Berrios | Address on File | | | | | | |
| 2306734 | Delia E E Roubert Colon | Address on File | | | | | | |
| 2495240 | DELIA E GONZALEZ DIAZ | Address on File | | | | | | |
| 2527974 | Delia E Gonzalez Diaz | Address on File | | | | | | |
| 2445181 | Delia E Martinez Cruz | Address on File | | | | | | |
| 2382104 | Delia E Montanez Davila | Address on File | | | | | | |
| 2491335 | DELIA E MORALES GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486645 | DELIA E MUNOZ DURAN | Address on File | | | | | | |
| 2388555 | Delia E Navarro Rivera | Address on File | | | | | | |
| 2457009 | Delia E Nieves Montano | Address on File | | | | | | |
| 2518989 | Delia E Ortega Sabat | Address on File | | | | | | |
| 2312683 | Delia E Pagan Reina | Address on File | | | | | | |
| 2375730 | Delia E Pedroza Rivera | Address on File | | | | | | |
| 2463200 | Delia E Robledo | Address on File | | | | | | |
| 2273157 | Delia E Vargas Cintron | Address on File | | | | | | |
| 2334818 | Delia E Vargas Rios | Address on File | | | | | | |
| 2336486 | Delia Feliciano Feliciano | Address on File | | | | | | |
| 2327807 | Delia Feliciano Martinez | Address on File | | | | | | |
| 2312452 | Delia Ferreira Garcia | Address on File | | | | | | |
| 2296568 | Delia Ferrer Figueroa | Address on File | | | | | | |
| 2290463 | Delia Figueroa Mercado | Address on File | | | | | | |
| 2264446 | Delia Fragosa Corcino | Address on File | | | | | | |
| 2423264 | Delia Garcia Martinez | Address on File | | | | | | |
| 2335261 | Delia Garcia Santiago | Address on File | | | | | | |
| 2311241 | Delia Gerena Jirau | Address on File | | | | | | |
| 2333213 | Delia Girot Cuadrado | Address on File | | | | | | |
| 2298204 | Delia Gonzalez Ruiz | Address on File | | | | | | |
| 2279548 | Delia Gonzalez Vazquez | Address on File | | | | | | |
| 2264315 | Delia H Escalera Clemente | Address on File | | | | | | |
| 2272818 | Delia H H Soto Perez | Address on File | | | | | | |
| 2483558 | DELIA H SANTIAGO MAS | Address on File | | | | | | |
| 2291452 | Delia I Ayala Reyes | Address on File | | | | | | |
| 2470706 | Delia I Caban Davila | Address on File | | | | | | |
| 2443375 | Delia I Caban Soto | Address on File | | | | | | |
| 2488354 | DELIA I CABAN SOTO | Address on File | | | | | | |
| 2346375 | Delia I Colon Sandoval | Address on File | | | | | | |
| 2395973 | Delia I Guevara Ginorio | Address on File | | | | | | |
| 2316341 | Delia I I Quiles Colon | Address on File | | | | | | |
| 2345480 | Delia I Medina Roman | Address on File | | | | | | |
| 2499853 | DELIA I MORAN MARTINEZ | Address on File | | | | | | |
| 2503097 | DELIA I ORTIZ PACHECO | Address on File | | | | | | |
| 2548356 | Delia I Pagan | Address on File | | | | | | |
| 2492152 | DELIA I RIVERA DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346319 | Delia I Ruiz Millet | Address on File | | | | | | |
| 2540863 | Delia I. Colon Bocachica | Address on File | | | | | | |
| 2304864 | Delia J J Molina Gonzalez | Address on File | | | | | | |
| 2319189 | Delia J J Perez Fussa | Address on File | | | | | | |
| 2399152 | Delia J Rivera Melendez | Address on File | | | | | | |
| 2438790 | Delia J Rodriguez Santana | Address on File | | | | | | |
| 2318096 | Delia Jesus Butler | Address on File | | | | | | |
| 2517159 | Delia L Hernandez Rivera | Address on File | | | | | | |
| 2277836 | Delia L L Torres Melendez | Address on File | | | | | | |
| 2463896 | Delia Laboy Colon | Address on File | | | | | | |
| 2261619 | Delia Latorre Acevedo | Address on File | | | | | | |
| 2457203 | Delia Linares Garcia | Address on File | | | | | | |
| 2546430 | Delia Lizardi Carrasquillo | Address on File | | | | | | |
| 2392070 | Delia Lopez Beltran | Address on File | | | | | | |
| 2312171 | Delia Lopez Colon | Address on File | | | | | | |
| 2277691 | Delia Lopez Maysonet | Address on File | | | | | | |
| 2338481 | Delia Lopez Nunez | Address on File | | | | | | |
| 2399483 | Delia Lugo Bougal | Address on File | | | | | | |
| 2258287 | Delia Lugo Gonzalez | Address on File | | | | | | |
| 2515673 | Delia M Bennazar Lopez | Address on File | | | | | | |
| 2380338 | Delia M Hernandez Hernandez | Address on File | | | | | | |
| 2466931 | Delia M Joubert Alfonso | Address on File | | | | | | |
| 2283537 | Delia M M Bermudez Sanchez | Address on File | | | | | | |
| 2324838 | Delia M M Diaz Rivera | Address on File | | | | | | |
| 2302343 | Delia M M Matos Castillo | Address on File | | | | | | |
| 2290572 | Delia M M Ortiz Ortiz | Address on File | | | | | | |
| 2306546 | Delia M M Rivera Matos | Address on File | | | | | | |
| 2274912 | Delia M M Torres Santos | Address on File | | | | | | |
| 2500621 | DELIA M MELENDEZ FALCON | Address on File | | | | | | |
| 2459625 | Delia M Ocasio Martinez | Address on File | | | | | | |
| 2310108 | Delia M Ortiz Velazquez | Address on File | | | | | | |
| 2389043 | Delia M Ramos Roman | Address on File | | | | | | |
| 2335795 | Delia M Rodriguez Delia | Address on File | | | | | | |
| 2339908 | Delia M Rodriguez Perez | Address on File | | | | | | |
| 2327232 | Delia M Roman Lopez | Address on File | | | | | | |
| 2470145 | Delia M Soto Girona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343621 | Delia M Torres Maldonado | Address on File | | | | | | |
| 2395369 | Delia M Torres Saez | Address on File | | | | | | |
| 2328725 | Delia M Velez Pacheco | Address on File | | | | | | |
| 2396981 | Delia M Zayas Flores | Address on File | | | | | | |
| 2299233 | Delia M. Ortiz Ortiz | Address on File | | | | | | |
| 2300207 | Delia Maldonado Torres | Address on File | | | | | | |
| 2335321 | Delia Marrero Vazquez | Address on File | | | | | | |
| 2308458 | Delia Martinez Irizarry | Address on File | | | | | | |
| 2390461 | Delia Martinez Reyes | Address on File | | | | | | |
| 2310011 | Delia Matos Bonilla | Address on File | | | | | | |
| 2331352 | Delia Matos Pardella | Address on File | | | | | | |
| 2339213 | Delia Matos Rivera | Address on File | | | | | | |
| 2331299 | Delia Medina Cortes | Address on File | | | | | | |
| 2328712 | Delia Melendez Baez | Address on File | | | | | | |
| 2334561 | Delia Melendez Colon | Address on File | | | | | | |
| 2337135 | Delia Melendez Vda | Address on File | | | | | | |
| 2299423 | Delia Mendez Hernandez | Address on File | | | | | | |
| 2311980 | Delia Mendoza Rosario | Address on File | | | | | | |
| 2346830 | Delia Montalvo Diaz | Address on File | | | | | | |
| 2383365 | Delia Morales Lopez | Address on File | | | | | | |
| 2497105 | DELIA N LIZARDI ORTIZ | Address on File | | | | | | |
| 2392147 | Delia N Sanchez Baez | Address on File | | | | | | |
| 2314367 | Delia Navarro Morales | Address on File | | | | | | |
| 2276112 | Delia Nu?Ez Ortiz | Address on File | | | | | | |
| 2281516 | Delia Olique Pedraza | Address on File | | | | | | |
| 2463026 | Delia Oquendo Vargas | Address on File | | | | | | |
| 2309091 | Delia Ortiz Cuadrado | Address on File | | | | | | |
| 2318734 | Delia Ortiz Quinonez | Address on File | | | | | | |
| 2305016 | Delia P Rodriguez Morales | Address on File | | | | | | |
| 2446185 | Delia Pagan Robles | Address on File | | | | | | |
| 2525630 | Delia Perez Figueria | Address on File | | | | | | |
| 2426201 | Delia Perez Fuentes | Address on File | | | | | | |
| 2389828 | Delia Perez Rentas | Address on File | | | | | | |
| 2302293 | Delia Pineda Chanza | Address on File | | | | | | |
| 2283256 | Delia Pizarro Suarez | Address on File | | | | | | |
| 2314017 | Delia Quinones Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334349 | Delia Quiñones Rosario | Address on File | | | | | | |
| 2312875 | Delia R Figueroa Marrero | Address on File | | | | | | |
| 2278533 | Delia R R Marcano Ramos | Address on File | | | | | | |
| 2303582 | Delia Ramirez Roldan | Address on File | | | | | | |
| 2333068 | Delia Ramos Lopez | Address on File | | | | | | |
| 2461503 | Delia Ramos Ramos | Address on File | | | | | | |
| 2339921 | Delia Resto Rivera | Address on File | | | | | | |
| 2336566 | Delia Rios Gonzalez | Address on File | | | | | | |
| 2383473 | Delia Rios Rivera | Address on File | | | | | | |
| 2465080 | Delia Rios Rivera | Address on File | | | | | | |
| 2509371 | Delia Rivera Beltran | Address on File | | | | | | |
| 2336072 | Delia Rivera Costas | Address on File | | | | | | |
| 2285312 | Delia Rivera Delia | Address on File | | | | | | |
| 2428819 | Delia Rivera Navarro | Address on File | | | | | | |
| 2329670 | Delia Rivera Perez | Address on File | | | | | | |
| 2256539 | Delia Rivera Rolon | Address on File | | | | | | |
| 2313787 | Delia Rivera Rosario | Address on File | | | | | | |
| 2261924 | Delia Rodriguez Acosta | Address on File | | | | | | |
| 2285624 | Delia Rodriguez Chevalier | Address on File | | | | | | |
| 2261835 | Delia Rodriguez Garcia | Address on File | | | | | | |
| 2268157 | Delia Rodriguez Pimentel | Address on File | | | | | | |
| 2298586 | Delia Rodriguez Rivera | Address on File | | | | | | |
| 2396607 | Delia Rodriguez Rivera | Address on File | | | | | | |
| 2343299 | Delia Rodriguez Rodriguez | Address on File | | | | | | |
| 2328251 | Delia Roman Alvarez | Address on File | | | | | | |
| 2278560 | Delia Roman Diaz | Address on File | | | | | | |
| 2332046 | Delia Rosa Morales | Address on File | | | | | | |
| 2341155 | Delia Rosado Huertas | Address on File | | | | | | |
| 2313537 | Delia Ruiz Aguila | Address on File | | | | | | |
| 2371997 | Delia S Rodriguez Herrera | Address on File | | | | | | |
| 2375375 | Delia Sanchez Droz | Address on File | | | | | | |
| 2258521 | Delia Sanchez Resto | Address on File | | | | | | |
| 2295807 | Delia Santiago Aponte | Address on File | | | | | | |
| 2388908 | Delia Santiago Irizarry | Address on File | | | | | | |
| 2373418 | Delia Santiago Llinas | Address on File | | | | | | |
| 2337850 | Delia Santiago Marrero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338417 | Delia Santiago Rivera | Address on File | | | | | | |
| 2461160 | Delia Santiago Velez | Address on File | | | | | | |
| 2333648 | Delia Santos Marrero | Address on File | | | | | | |
| 2446584 | Delia Segarra Roman | Address on File | | | | | | |
| 2330796 | Delia Segui Ruiz | Address on File | | | | | | |
| 2318428 | Delia Soto Cruz | Address on File | | | | | | |
| 2380843 | Delia T Soto Torres | Address on File | | | | | | |
| 2312690 | Delia Torres Garcia | Address on File | | | | | | |
| 2463434 | Delia Torres Gonzalez | Address on File | | | | | | |
| 2373171 | Delia Torres Orta | Address on File | | | | | | |
| 2300301 | Delia Torres Rodriguez | Address on File | | | | | | |
| 2303485 | Delia Torres Roman | Address on File | | | | | | |
| 2326639 | Delia Torruella Lopez | Address on File | | | | | | |
| 2285279 | Delia Valentin Irizarry | Address on File | | | | | | |
| 2392784 | Delia Vargas Rojas | Address on File | | | | | | |
| 2300532 | Delia Vazquez Astacio | Address on File | | | | | | |
| 2258659 | Delia Vega Marrero | Address on File | | | | | | |
| 2336008 | Delia Velazquez Velazquez | Address on File | | | | | | |
| 2285256 | Delia Velez Nieves | Address on File | | | | | | |
| 2334843 | Delia Villalobos Ayala | Address on File | | | | | | |
| 2278353 | Delia Villegas Gonzalez | Address on File | | | | | | |
| 2326015 | Delia Zalduondo Gonzalez | Address on File | | | | | | |
| 2372034 | Deliabel Aponte Torres | Address on File | | | | | | |
| 2539129 | Deliam M Rodriguez Tirado | Address on File | | | | | | |
| 2267626 | Deliamina Velez Deliamina | Address on File | | | | | | |
| 2338608 | Deliamina Velez Nieves | Address on File | | | | | | |
| 2512879 | Delian Mperez Perez | Address on File | | | | | | |
| 2505926 | DELIANE M ORTIZ CAPELES | Address on File | | | | | | |
| 2511669 | Deliani Rivera Rivera | Address on File | | | | | | |
| 2454183 | Delianis Rivera Merced | Address on File | | | | | | |
| 2548736 | Deliann M Hiraldo Sanchez | Address on File | | | | | | |
| 2337906 | Deliann Vega Monge | Address on File | | | | | | |
| 2507793 | Deliannette Munoz Lora | Address on File | | | | | | |
| 2502667 | DELIANY  GONZALEZ DAVILA | Address on File | | | | | | |
| 2442517 | Delide Candelaria Casa?As | Address on File | | | | | | |
| 2490789 | DELIES S TORRES CARDONA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513452 | Delilah Alvarez De La Rosa | Address on File | | | | | | |
| 2531896 | Delilah Diaz Barreto | Address on File | | | | | | |
| 2561723 | Delilah Mora Castro | Address on File | | | | | | |
| 2542226 | Delilah Ocasio Fontanez | Address on File | | | | | | |
| 2527412 | Deliluz V Lopez Gonzalez | Address on File | | | | | | |
| 2550123 | Deliman Carmona Maldonado | Address on File | | | | | | |
| 2501466 | DELIMAR  RALDIRIS GONZALEZ | Address on File | | | | | | |
| 2503118 | DELIMAR  RIVERA MARRERO | Address on File | | | | | | |
| 2563235 | Delimar Rivera Resto | Address on File | | | | | | |
| 2440157 | Delimar Sosa Hernandez | Address on File | | | | | | |
| 2480682 | DELIMARYS  GONZALEZ DIAZ | Address on File | | | | | | |
| 2522809 | Delines Roman Ortiz | Address on File | | | | | | |
| 2305385 | Delio Concepcion Reyes | Address on File | | | | | | |
| 2306086 | Delio Molina Rivera | Address on File | | | | | | |
| 2390254 | Delio Rivera Rodriguez | Address on File | | | | | | |
| 2449693 | Delio Valle Dominguez | Address on File | | | | | | |
| 2497164 | DELIRIS  MALDONADO TORRES | Address on File | | | | | | |
| 2492332 | DELIRIS  MEDINA DEL VALLE | Address on File | | | | | | |
| 2492557 | DELIRIS  MONTALVO RIVERA | Address on File | | | | | | |
| 2488028 | DELIRIS  MORALES NEGRON | Address on File | | | | | | |
| 2495349 | DELIRIS  ROSARIO HERNANDEZ | Address on File | | | | | | |
| 2344952 | Deliris Candelario Trinidad | Address on File | | | | | | |
| 2518056 | Deliris Catala Benitez | Address on File | | | | | | |
| 2539424 | Deliris Diaz Delgado | Address on File | | | | | | |
| 2448979 | Deliris Merced Merced | Address on File | | | | | | |
| 2535344 | Deliris Milagro S Galan Reyes | Address on File | | | | | | |
| 2397661 | Deliris Ramos Mojica | Address on File | | | | | | |
| 2290219 | Deliris Resto Adorno | Address on File | | | | | | |
| 2439246 | Deliris Rivera Santiago | Address on File | | | | | | |
| 2470863 | Deliris Rodriguez Rivera | Address on File | | | | | | |
| 2543689 | Deliris Santos Ortiz | Address on File | | | | | | |
| 2386815 | Delis Castillo Rivera | Address on File | | | | | | |
| 2515527 | Delis E Sanchez Ramos | Address on File | | | | | | |
| 2505655 | DELIS M ORTIZ SANTAELLA | Address on File | | | | | | |
| 2562061 | Delis Ortiz De Leon | Address on File | | | | | | |
| 2522129 | Delise P Laviena Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483673 | DELISSA  DELGADO SANCHEZ | Address on File | | | | | | |
| 2518220 | Delissa Rivera  Zayas | Address on File | | | | | | |
| 2472479 | DELISSE  GONZALEZ MENENDEZ | Address on File | | | | | | |
| 2532160 | Delisse M Perez Febo | Address on File | | | | | | |
| 2508928 | Delith Gonzalez Soto | Address on File | | | | | | |
| 2525330 | Delitza Basabe Sanchez | Address on File | | | | | | |
| 2543241 | Delitza Nazario Rodriguez | Address on File | | | | | | |
| 2525967 | Delitza Ramosmena | Address on File | | | | | | |
| 2504432 | DELIVE E SANCHEZ HIDALGO | Address on File | | | | | | |
| 2492746 | DELIZ  BERGUEDIS CINTRON | Address on File | | | | | | |
| 2496115 | DELIZ  MURILLO RIVERA | Address on File | | | | | | |
| 2476356 | DELIZ  ROSARIO ORTIZ | Address on File | | | | | | |
| 2560560 | Deliz B Virella Reyes | Address on File | | | | | | |
| 2353983 | DELIZ CORTEZ,MARIA | Address on File | | | | | | |
| 2412473 | DELIZ CRESPO,CARMEN H | Address on File | | | | | | |
| 2551911 | Deliz De Perez | Address on File | | | | | | |
| 2360864 | DELIZ DIAZ,VILMA M | Address on File | | | | | | |
| 2402677 | DELIZ GARCIA,EDNA H | Address on File | | | | | | |
| 2400426 | DELIZ HERNANDEZ,JUAN E | Address on File | | | | | | |
| 2350042 | DELIZ HERNANDEZ,MARTA | Address on File | | | | | | |
| 2419311 | DELIZ HERNANDEZ,SANDRA | Address on File | | | | | | |
| 2509175 | Deliz K Vidot Rios | Address on File | | | | | | |
| 2531937 | Deliz Narvaez | Address on File | | | | | | |
| 2342294 | Deliz Piñeiro Medina | Address on File | | | | | | |
| 2440359 | Deliz Rivera Aponte | Address on File | | | | | | |
| 2360833 | DELIZ ROSADO,JOSE A | Address on File | | | | | | |
| 2412826 | DELIZ ROSADO,JUAN B | Address on File | | | | | | |
| 2401071 | DELIZ VELEZ,WILMA | Address on File | | | | | | |
| 2564428 | Deliz Y Ortiz Santiago | Address on File | | | | | | |
| 2507177 | DELIZ Y PEREZ AGOSTO | Address on File | | | | | | |
| 2539526 | Delizadith Negron Ortiz | Address on File | | | | | | |
| 2504132 | DELKA E RIVERA ROLDAN | Address on File | | | | | | |
| 2547641 | Delky Velez Vargas | Address on File | | | | | | |
| 2273313 | Delly Rosario Ramos | Address on File | | | | | | |
| 2478461 | DELMA  CARDONA SANCHEZ | Address on File | | | | | | |
| 2490057 | DELMA  TORRES ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560574 | Delma Candelaria Perez | Address on File | | | | | | |
| 2425456 | Delma Cintron Ayala | Address on File | | | | | | |
| 2478418 | DELMA D PINEIRO MAISONET | Address on File | | | | | | |
| 2535067 | Delma Davila Valles | Address on File | | | | | | |
| 2395453 | Delma Del Toro | Address on File | | | | | | |
| 2509244 | Delma E Alvarado Montalvo | Address on File | | | | | | |
| 2551036 | Delma E Rivera Torres | Address on File | | | | | | |
| 2542255 | Delma I Bernier Gonzalez | Address on File | | | | | | |
| 2346071 | Delma I Calderon Lozada | Address on File | | | | | | |
| 2428126 | Delma I Camacho Ducos | Address on File | | | | | | |
| 2537570 | Delma I Caraballo Mu?lz | Address on File | | | | | | |
| 2345657 | Delma I Cotto Ferrer | Address on File | | | | | | |
| 2500051 | DELMA I DAVID SANCHEZ | Address on File | | | | | | |
| 2437216 | Delma I Del Valle Seary | Address on File | | | | | | |
| 2476282 | DELMA I HERNANDEZ SOTO | Address on File | | | | | | |
| 2444174 | Delma I Melendez Pagan | Address on File | | | | | | |
| 2550640 | Delma I Padilla Oquendo | Address on File | | | | | | |
| 2484666 | DELMA I PASTORIZA BARRIOS | Address on File | | | | | | |
| 2484356 | DELMA I RODRIGUEZ TORRES | Address on File | | | | | | |
| 2465553 | Delma L Cortes Nieves | Address on File | | | | | | |
| 2265069 | Delma L L Graham Perez | Address on File | | | | | | |
| 2334406 | Delma Luciano Colon | Address on File | | | | | | |
| 2296427 | Delma M M Garcia Pico | Address on File | | | | | | |
| 2491190 | DELMA M VALENTIN FIGUEROA | Address on File | | | | | | |
| 2539199 | Delma Maisonet Agosto | Address on File | | | | | | |
| 2469006 | Delma Martinez Oquendo | Address on File | | | | | | |
| 2377249 | Delma Martinez Torres | Address on File | | | | | | |
| 2563830 | Delma Molivo Cabrera | Address on File | | | | | | |
| 2394550 | Delma Montalvo Colon | Address on File | | | | | | |
| 2438694 | Delma Perez Hernandez | Address on File | | | | | | |
| 2428312 | Delma R Falu | Address on File | | | | | | |
| 2447154 | Delma R Marrero Rivera | Address on File | | | | | | |
| 2306549 | Delma R R Rivera Herrera | Address on File | | | | | | |
| 2332124 | Delma Rivera Romero | Address on File | | | | | | |
| 2323215 | Delma Rodriguez Irizarr | Address on File | | | | | | |
| 2537918 | Delma S Rodriguez Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2555863 | Delma Saez | Address on File | | | | | | |
| 2328468 | Delma Santiago Anglero | Address on File | | | | | | |
| 2290154 | Delma Tosado Mercado | Address on File | | | | | | |
| 2324579 | Delma V V Alberdeston Romero | Address on File | | | | | | |
| 2273672 | Delma Vega Martinez | Address on File | | | | | | |
| 2532564 | Delma X Rivera Fonseca | Address on File | | | | | | |
| 2506724 | DELMALIZ  CASTRO TORRES | Address on File | | | | | | |
| 2492600 | DELMALIZ  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2502867 | DELMARIE  BURGOS DAVILA | Address on File | | | | | | |
| 2492347 | DELMARIE J SOTO RODRIGUEZ | Address on File | | | | | | |
| 2533665 | Delmarie Rivera | Address on File | | | | | | |
| 2449491 | Delmarie Santiago Sanchez | Address on File | | | | | | |
| 2399590 | Delmarie Vega Lugo | Address on File | | | | | | |
| 2500236 | DELMARIS  CLAVELL PAGAN | Address on File | | | | | | |
| 2490238 | DELMARIS  IRIZARRY MERCADO | Address on File | | | | | | |
| 2554260 | Delmaris Rodriguez Ramos | Address on File | | | | | | |
| 2548166 | Delmary Vazquez | Address on File | | | | | | |
| 2552444 | Delmer O Walher Guzman | Address on File | | | | | | |
| 2525531 | Delmira Feliz Medina | Address on File | | | | | | |
| 2551629 | Delmiro Rojas Herrera | Address on File | | | | | | |
| 2301607 | Delsa Diaz Moreno | Address on File | | | | | | |
| 2474714 | DELSEY B ARBELO GIRAU | Address on File | | | | | | |
| 2479280 | DELSEY R RODRIGUEZ AYALA | Address on File | | | | | | |
| 2475974 | DELSI M VALLE OJEDA | Address on File | | | | | | |
| 2335936 | Delsie Cardona Medina | Address on File | | | | | | |
| 2314130 | Delsie Pamias Bidot | Address on File | | | | | | |
| 2393032 | Delsie Perez Faria | Address on File | | | | | | |
| 2551736 | Delsy Baez Algarin | Address on File | | | | | | |
| 2524633 | Delsy Martinez Guzman | Address on File | | | | | | |
| 2543655 | Delsy Mu•Iz Rosa | Address on File | | | | | | |
| 2503969 | DELTHY  ACEVEDO HERNANDEZ | Address on File | | | | | | |
| 2424344 | Delvall Nelson Rivera | Address on File | | | | | | |
| 2260700 | Delvia Lugo Luna | Address on File | | | | | | |
| 2502494 | DELVIN  SANCHEZ MARTINEZ | Address on File | | | | | | |
| 2519929 | Delvin A Martinez Ruiz | Address on File | | | | | | |
| 2545085 | Delvin E Rodriguez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424172 | Delvin Figueroa Maldonado | Address on File | | | | | | |
| 2324456 | Delvin George Morales | Address on File | | | | | | |
| 2397221 | Delvin M Cardona Perez | Address on File | | | | | | |
| 2522742 | Delvin O Rodriguez Crespo | Address on File | | | | | | |
| 2305890 | Delvis A A Luna Santiago | Address on File | | | | | | |
| 2510203 | Delvis A Datis Ruiz | Address on File | | | | | | |
| 2454286 | Delvis De Aruiz | Address on File | | | | | | |
| 2521956 | Delvis Glopez Santiago | Address on File | | | | | | |
| 2469565 | Delvis Roman Toledo | Address on File | | | | | | |
| 2289322 | Delvis Santiago Sanchez | Address on File | | | | | | |
| 2557739 | Delvis Vazquez | Address on File | | | | | | |
| 2498650 | DELVIS Y RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2531708 | Delvis Z Molina Gonzalez | Address on File | | | | | | |
| 2430173 | Delwin Vargas Marquez | Address on File | | | | | | |
| 2457061 | Delwin X Olivero Maymi | Address on File | | | | | | |
| 2544955 | Delwis Santiago Mercado | Address on File | | | | | | |
| 2515663 | Dely I. Rivera Gutierrez | Address on File | | | | | | |
| 2509572 | Dely S Arce Cruz | Address on File | | | | | | |
| 2496350 | DELYDSA N ROMERO SANTIAGO | Address on File | | | | | | |
| 2504134 | DELYN I HERNANDEZ DE LEON | Address on File | | | | | | |
| 2493373 | DELYS N APONTE GONZALEZ | Address on File | | | | | | |
| 2532097 | Delysabel Calderon Garcia | Address on File | | | | | | |
| 2543366 | Delytza Gonzalez Ortiz | Address on File | | | | | | |
| 2345875 | Delza Canto Ruiz | Address on File | | | | | | |
| 2538905 | Demarys Gerena Alicea | Address on File | | | | | | |
| 2341943 | Demarys Normandia Salas | Address on File | | | | | | |
| 2341943 | Demarys Normandia Salas | Address on File | | | | | | |
| 2339406 | Demetria Baez Marquez | Address on File | | | | | | |
| 2311786 | Demetria Cintron Santana | Address on File | | | | | | |
| 2435036 | Demetria Escalera Romero | Address on File | | | | | | |
| 2311624 | Demetria Fernandez Cruz | Address on File | | | | | | |
| 2545083 | Demetria Figueroa Ramos | Address on File | | | | | | |
| 2306540 | Demetria Rivera Lozada | Address on File | | | | | | |
| 2341660 | Demetria Rodriguez | Address on File | | | | | | |
| 2336278 | Demetria Rodriguez Merced | Address on File | | | | | | |
| 2275923 | Demetrio A Rodriguez Schulze | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288653 | Demetrio Avila Gonzalez | Address on File | | | | | | |
| 2291872 | Demetrio Calderon Abadia | Address on File | | | | | | |
| 2386533 | Demetrio De Jesus Valencia | Address on File | | | | | | |
| 2319782 | Demetrio Desiderio Cotto | Address on File | | | | | | |
| 2383023 | Demetrio Espinosa Rivera | Address on File | | | | | | |
| 2552596 | Demetrio Flores Rentas | Address on File | | | | | | |
| 2511903 | Demetrio Gonzalez Ortiz | Address on File | | | | | | |
| 2290839 | Demetrio Irizarry Del | Address on File | | | | | | |
| 2326601 | Demetrio Jesus Demetrio | Address on File | | | | | | |
| 2525722 | Demetrio Madera Ruiz | Address on File | | | | | | |
| 2289398 | Demetrio Marcano Garcia | Address on File | | | | | | |
| 2325319 | Demetrio Marrero Rojas | Address on File | | | | | | |
| 2468232 | Demetrio Morales De Jesus | Address on File | | | | | | |
| 2440389 | Demetrio Nieves Santiago | Address on File | | | | | | |
| 2319112 | Demetrio Ramos Laguer | Address on File | | | | | | |
| 2343104 | Demetrio Rivera | Address on File | | | | | | |
| 2273749 | Demetrio Rodriguez Garcia | Address on File | | | | | | |
| 2463282 | Demetrio Santiago Barreto | Address on File | | | | | | |
| 2312622 | Demetrio Sorando Bibiloni | Address on File | | | | | | |
| 2373812 | Demetrio Torre Rada | Address on File | | | | | | |
| 2319716 | Demetrio Torres Jusino | Address on File | | | | | | |
| 2459006 | Dempsey Molina Fuentes | Address on File | | | | | | |
| 2486414 | DENA  MCGHEE ROSA | Address on File | | | | | | |
| 2525796 | Denamy Freytes Rojas | Address on File | | | | | | |
| 2369620 | DENDARIARENA,GLADYS M | Address on File | | | | | | |
| 2360529 | DENDARIARENA,HAYDEE DEL C | Address on File | | | | | | |
| 2545155 | Denesse Perez | Address on File | | | | | | |
| 2298886 | Denia Cruz De Hernandez | Address on File | | | | | | |
| 2376337 | Denia Cruz Hernandez | Address on File | | | | | | |
| 2504924 | DENICE  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2471800 | DENICE  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2443762 | Denice A Jimenez Ramos | Address on File | | | | | | |
| 2424003 | Denice E Ortiz Muniz | Address on File | | | | | | |
| 2435350 | Denice E Toledo Colon | Address on File | | | | | | |
| 2433232 | Denice Paz Monroig | Address on File | | | | | | |
| 2507516 | Denice Rivera Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335440 | Denice Velez Morales | Address on File | | | | | | |
| 2539434 | Denicia I Torres Santiago | Address on File | | | | | | |
| 2518492 | Denicia Qui?Ones Melendez | Address on File | | | | | | |
| 2508710 | Deniris Velazquez Hernandez | Address on File | | | | | | |
| 2497976 | DENIS  AQUINO FONTANEZ | Address on File | | | | | | |
| 2553039 | Denis A Vazquez Rosado | Address on File | | | | | | |
| 2551713 | Denis Burgos Gonzalez | Address on File | | | | | | |
| 2518987 | Denis Burgos Rodriguez | Address on File | | | | | | |
| 2538700 | Denis Cruz Diaz | Address on File | | | | | | |
| 2517056 | Denis Cruz Vazquez | Address on File | | | | | | |
| 2435838 | Denis D Rosado Rios | Address on File | | | | | | |
| 2419598 | DENIS DIAZ,AWILDA | Address on File | | | | | | |
| 2375154 | Denis E Polo Diaz | Address on File | | | | | | |
| 2543701 | Denis G. Baez Fred | Address on File | | | | | | |
| 2348718 | DENIS GARCIA,FERNANDO R | Address on File | | | | | | |
| 2415426 | DENIS GARCIA,SILVIA M | Address on File | | | | | | |
| 2378666 | Denis I Cintron Hernandez | Address on File | | | | | | |
| 2467201 | Denis M Lopez Carrasquillo | Address on File | | | | | | |
| 2481365 | DENIS M LOPEZ CARRASQUILLO | Address on File | | | | | | |
| 2362878 | DENIS MARTINEZ,JANET | Address on File | | | | | | |
| 2448705 | Denis Negron Garcia | Address on File | | | | | | |
| 2559752 | Denis O Vazquez Gascot | Address on File | | | | | | |
| 2544086 | Denis Rene Otero Rosado | Address on File | | | | | | |
| 2378494 | Denis Rivera Marrero | Address on File | | | | | | |
| 2380504 | Denis Rivera Rodriguez | Address on File | | | | | | |
| 2397303 | Denis Rivera Santana | Address on File | | | | | | |
| 2533331 | Denis Rodriguez | Address on File | | | | | | |
| 2397449 | Denis Rosado Figueroa | Address on File | | | | | | |
| 2540295 | Denis Saez Montalvo | Address on File | | | | | | |
| 2523918 | Denis Serrano Santiago | Address on File | | | | | | |
| 2322342 | Denis Sierra Santiago | Address on File | | | | | | |
| 2350784 | DENIS TORRES,MARTA | Address on File | | | | | | |
| 2338646 | Denis Vazquez Virella | Address on File | | | | | | |
| 2522909 | Denis X Reyes Alejandro | Address on File | | | | | | |
| 2471933 | DENISE  ACOSTA COLON | Address on File | | | | | | |
| 2485190 | DENISE  BARRETO ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473056 | DENISE  FERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2482406 | DENISE  KUILAN DIAZ | Address on File | | | | | | |
| 2486796 | DENISE  MAGENST ESPONDA | Address on File | | | | | | |
| 2472112 | DENISE  MERCADO VELEZ | Address on File | | | | | | |
| 2484758 | DENISE  OTERO DAVILA | Address on File | | | | | | |
| 2472686 | DENISE  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2501870 | DENISE  QUINONES AYALA | Address on File | | | | | | |
| 2480196 | DENISE  QUINONES DIAZ | Address on File | | | | | | |
| 2473354 | DENISE  RIVERA LOPEZ | Address on File | | | | | | |
| 2476915 | DENISE  RIVERA TORRES | Address on File | | | | | | |
| 2472585 | DENISE  RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2483138 | DENISE  SANTIAGO VEGA | Address on File | | | | | | |
| 2478152 | DENISE  TORRES PANTOJA | Address on File | | | | | | |
| 2496186 | DENISE  VELEZ VELAZQUEZ | Address on File | | | | | | |
| 2446363 | Denise A Carbo Fuentes | Address on File | | | | | | |
| 2553229 | Denise Acevedo Rodriguez | Address on File | | | | | | |
| 2345474 | Denise Arroyo Rodriguez | Address on File | | | | | | |
| 2343945 | Denise Aviles | Address on File | | | | | | |
| 2489454 | DENISE B PAPERMAN CEREZO | Address on File | | | | | | |
| 2300065 | Denise Bartolomei Reguera | Address on File | | | | | | |
| 2347748 | Denise Bernal Mcgrail | Address on File | | | | | | |
| 2563070 | Denise Bou | Address on File | | | | | | |
| 2509643 | Denise Caballero Vidal | Address on File | | | | | | |
| 2538274 | Denise Colon Angleoccu | Address on File | | | | | | |
| 2521941 | Denise Cotto Tirado | Address on File | | | | | | |
| 2431774 | Denise Cruz Fantauzzi | Address on File | | | | | | |
| 2506110 | DENISE D GARABITO DIAZ | Address on File | | | | | | |
| 2454525 | Denise De Hernandez | Address on File | | | | | | |
| 2440715 | Denise E Delgado Alicea | Address on File | | | | | | |
| 2525158 | Denise E Torres Rosa | Address on File | | | | | | |
| 2508447 | Denise E. Torres Munoz | Address on File | | | | | | |
| 2514320 | Denise Falcon Vega | Address on File | | | | | | |
| 2438982 | Denise Fermaint Cruz | Address on File | | | | | | |
| 2566095 | Denise Fuentes Reyes | Address on File | | | | | | |
| 2518556 | Denise Gonzalez Llera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2533105 | Denise Guzman | Address on File | | | | | | |
| 2446605 | Denise Hernandez Morales | Address on File | | | | | | |
| 2515154 | Denise Irizarry Pintor | Address on File | | | | | | |
| 2497825 | DENISE J PENA DAVILA | Address on File | | | | | | |
| 2547442 | Denise L Santiago Nieves | Address on File | | | | | | |
| 2385793 | Denise Laabes Vera | Address on File | | | | | | |
| 2550074 | Denise Landrau Pagan | Address on File | | | | | | |
| 2514923 | Denise Lopez Diaz | Address on File | | | | | | |
| 2485405 | DENISE M ALEMAN MONTANEZ | Address on File | | | | | | |
| 2431925 | Denise M Cintron Davila | Address on File | | | | | | |
| 2525813 | Denise M De Jesus Aponte | Address on File | | | | | | |
| 2516994 | Denise M Gonzales Andrew | Address on File | | | | | | |
| 2506155 | DENISE M GONZALEZ CLAUDIO | Address on File | | | | | | |
| 2504055 | DENISE M LOPEZ VIZCARRONDO | Address on File | | | | | | |
| 2473194 | DENISE M MARTINEZ DE JESUS | Address on File | | | | | | |
| 2527843 | Denise M Mattei Louis | Address on File | | | | | | |
| 2471395 | DENISE M NEGRON GONZALEZ | Address on File | | | | | | |
| 2505474 | DENISE M RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2492606 | DENISE M VELEZ OTERO | Address on File | | | | | | |
| 2515000 | Denise M. Amaro Machuca | Address on File | | | | | | |
| 2560605 | Denise Magenst Esponda | Address on File | | | | | | |
| 2392350 | Denise Marin Rodriguez | Address on File | | | | | | |
| 2448204 | Denise Marquez Molina | Address on File | | | | | | |
| 2516378 | Denise Matos Melendez | Address on File | | | | | | |
| 2543590 | Denise Medina Duprey | Address on File | | | | | | |
| 2445269 | Denise Nazario Oliver | Address on File | | | | | | |
| 2526224 | Denise Nieves Montanez | Address on File | | | | | | |
| 2511657 | Denise Ortiz Santos | Address on File | | | | | | |
| 2543731 | Denise Padin Rodriguez | Address on File | | | | | | |
| 2397601 | Denise Perez Remedios | Address on File | | | | | | |
| 2532444 | Denise Perez Sanchez | Address on File | | | | | | |
| 2427056 | Denise Reyes Vazquez | Address on File | | | | | | |
| 2464452 | Denise Rivera Perez | Address on File | | | | | | |
| 2548453 | Denise Rivera Torres | Address on File | | | | | | |
| 2467964 | Denise Rivera Vega | Address on File | | | | | | |
| 2539209 | Denise Rodriguez Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529205 | Denise Rolon Vazquez | Address on File | | | | | | |
| 2540937 | Denise Rosario Collazo | Address on File | | | | | | |
| 2512390 | Denise Ruiz | Address on File | | | | | | |
| 2385175 | Denise Salazar Castillo | Address on File | | | | | | |
| 2542144 | Denise Soto Jimenez | Address on File | | | | | | |
| 2497064 | DENISE V GONZALEZ SANTOS | Address on File | | | | | | |
| 2501634 | DENISE V PAGAN OCASIO | Address on File | | | | | | |
| 2461008 | Denise V Soto Vazquez | Address on File | | | | | | |
| 2534967 | Denise Vazquez Qui?Ones | Address on File | | | | | | |
| 2479584 | DENISE X GONZALEZ TORRES | Address on File | | | | | | |
| 2498666 | DENISE Y BERRIOS OTERO | Address on File | | | | | | |
| 2550369 | Denise Y Lopez Cruz | Address on File | | | | | | |
| 2475311 | DENISE Y RODRIGUEZ STEIDEL | Address on File | | | | | | |
| 2552527 | Denise Y. Aguilar Rivera | Address on File | | | | | | |
| 2536444 | Denisha M Diaz Ramirez | Address on File | | | | | | |
| 2345280 | Denismar Lugo Morales | Address on File | | | | | | |
| 2490038 | DENISSE  CANDELARIA CLASS | Address on File | | | | | | |
| 2484766 | DENISSE  CASTRO ROSADO | Address on File | | | | | | |
| 2481374 | DENISSE  CRUZ TAPIA | Address on File | | | | | | |
| 2488160 | DENISSE  GARCIA BONILLA | Address on File | | | | | | |
| 2496422 | DENISSE  HERNANDEZ BAEZ | Address on File | | | | | | |
| 2503658 | DENISSE  LANZO CORTIJO | Address on File | | | | | | |
| 2505478 | DENISSE  LUGO REYES | Address on File | | | | | | |
| 2478013 | DENISSE  LUNA SANTIAGO | Address on File | | | | | | |
| 2501919 | DENISSE  MEDINA CARTAGENA | Address on File | | | | | | |
| 2502181 | DENISSE  MUNOZ GONZALEZ | Address on File | | | | | | |
| 2490882 | DENISSE  ORTIZ RESTO | Address on File | | | | | | |
| 2472211 | DENISSE  PAGAN ALVARADO | Address on File | | | | | | |
| 2495112 | DENISSE  RIVERA ALVARADO | Address on File | | | | | | |
| 2503527 | DENISSE  RIVERA MELENDEZ | Address on File | | | | | | |
| 2472498 | DENISSE  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2496169 | DENISSE  ROMERO VELEZ | Address on File | | | | | | |
| 2488311 | DENISSE  SANTIAGO ROSARIO | Address on File | | | | | | |
| 2506024 | DENISSE  SANTIAGO SALAME | Address on File | | | | | | |
| 2502914 | DENISSE  SANTOS MARRERO | Address on File | | | | | | |
| 2483200 | DENISSE  TORRES TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504149 | DENISSE  VEGA PLUGUEZ | Address on File | | | | | | |
| 2556731 | Denisse 0 De Jesus Hernandez | Address on File | | | | | | |
| 2531796 | Denisse A Rodriguez Lopez | Address on File | | | | | | |
| 2505286 | DENISSE A RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2497801 | DENISSE A RODRIGUEZ QUINONES | Address on File | | | | | | |
| 2526997 | Denisse A Rosario Santiago | Address on File | | | | | | |
| 2458549 | Denisse A Sanchez Monta?Ez | Address on File | | | | | | |
| 2515867 | Denisse Casillas Nieves | Address on File | | | | | | |
| 2452686 | Denisse Cortes Sosa | Address on File | | | | | | |
| 2526003 | Denisse Crespo Gracia | Address on File | | | | | | |
| 2475244 | DENISSE D ROLON ALVAREZ | Address on File | | | | | | |
| 2453888 | Denisse De Mpagan | Address on File | | | | | | |
| 2557366 | Denisse Diaz Alvarado | Address on File | | | | | | |
| 2501855 | DENISSE E RIVERA DIAZ | Address on File | | | | | | |
| 2559044 | Denisse Encarnacion | Address on File | | | | | | |
| 2466308 | Denisse Garcia Bonilla | Address on File | | | | | | |
| 2522738 | Denisse I Duarte Muriel | Address on File | | | | | | |
| 2525116 | Denisse I Gomez Caballero | Address on File | | | | | | |
| 2485653 | DENISSE I MALAVE DAVILA | Address on File | | | | | | |
| 2564842 | Denisse I Malave Davila | Address on File | | | | | | |
| 2441270 | Denisse I Mercado Lopez | Address on File | | | | | | |
| 2521504 | Denisse I Ortiz Ortiz | Address on File | | | | | | |
| 2482487 | DENISSE I RIVERA ALVARADO | Address on File | | | | | | |
| 2560093 | Denisse I Silva Gonzalez | Address on File | | | | | | |
| 2558500 | Denisse Jimenez Rivera | Address on File | | | | | | |
| 2345544 | Denisse Leon Molina | Address on File | | | | | | |
| 2542824 | Denisse Lugo Reyes | Address on File | | | | | | |
| 2560340 | Denisse Luna Santiago | Address on File | | | | | | |
| 2507272 | DENISSE M ALGORRI MATOS | Address on File | | | | | | |
| 2490179 | DENISSE M BELARDO RIVERA | Address on File | | | | | | |
| 2506066 | DENISSE M COLON PAGAN | Address on File | | | | | | |
| 2506843 | DENISSE M FALCON GONZALEZ | Address on File | | | | | | |
| 2499284 | DENISSE M GONZALEZ LOPEZ | Address on File | | | | | | |
| 2485496 | DENISSE M GUILLAMA ROMAN | Address on File | | | | | | |
| 2560348 | Denisse M Gutierrez Caballero | Address on File | | | | | | |
| 2429007 | Denisse M Lacen | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452779 | Denisse M Lugo Vazquez | Address on File | | | | | | |
| 2540724 | Denisse M Martinez Alvarez | Address on File | | | | | | |
| 2516945 | Denisse M Matos Hernandez | Address on File | | | | | | |
| 2542320 | Denisse M Mattei Arcay | Address on File | | | | | | |
| 2449868 | Denisse M Ocasio Rivera | Address on File | | | | | | |
| 2542773 | Denisse M Ramos Martinez | Address on File | | | | | | |
| 2460267 | Denisse M Reyes Jimenez | Address on File | | | | | | |
| 2475364 | DENISSE M RIVERA SERRANO | Address on File | | | | | | |
| 2506967 | DENISSE M RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2518161 | Denisse M Rodriguez Valentin | Address on File | | | | | | |
| 2522352 | Denisse M Tirado Rivera | Address on File | | | | | | |
| 2507628 | Denisse Marie Rosario Torres | Address on File | | | | | | |
| 2532020 | Denisse Maysonet Wilkes | Address on File | | | | | | |
| 2540680 | Denisse Mercado Roque | Address on File | | | | | | |
| 2435511 | Denisse N Cosme Marquez | Address on File | | | | | | |
| 2510541 | Denisse Oyola Cay | Address on File | | | | | | |
| 2468843 | Denisse Rivera Izquierda | Address on File | | | | | | |
| 2524841 | Denisse Rivera Mena | Address on File | | | | | | |
| 2469287 | Denisse Rivera Vazquez | Address on File | | | | | | |
| 2564984 | Denisse Rodriguez Moreno | Address on File | | | | | | |
| 2429890 | Denisse Rodriguez Rivera | Address on File | | | | | | |
| 2526681 | Denisse Roman Gonzalez | Address on File | | | | | | |
| 2542129 | Denisse Roman Johnson | Address on File | | | | | | |
| 2562841 | Denisse S Perez Rivera | Address on File | | | | | | |
| 2435016 | Denisse Sanchez Benitez | Address on File | | | | | | |
| 2532634 | Denisse Santini Sanchez | Address on File | | | | | | |
| 2515269 | Denisse Torres Ruiz | Address on File | | | | | | |
| 2469867 | Denisse Y Ramos Colon | Address on File | | | | | | |
| 2526451 | Denisse Y Rivera Rosa | Address on File | | | | | | |
| 2343291 | Denisses Aviles Baez | Address on File | | | | | | |
| 2500175 | DENISSI  COLON MALDONADO | Address on File | | | | | | |
| 2275850 | Denistor Class Rodriguez | Address on File | | | | | | |
| 2550653 | Denistor Rios Jimenez | Address on File | | | | | | |
| 2423772 | Denit Zayas Cotto | Address on File | | | | | | |
| 2453822 | Denith Berlingeri Bonilla | Address on File | | | | | | |
| 2418766 | DENIZ ALVARADO,MIGDALIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433409 | Deniz Colon Marcano | Address on File | | | | | | |
| 2559773 | Deniza Santos Ayala | Address on File | | | | | | |
| 2361291 | DENIZARD AGOSTO,LYDIA | Address on File | | | | | | |
| 2349437 | DENIZARD CORTES,LUIS E | Address on File | | | | | | |
| 2399077 | Dennesse Ocasio Garcia | Address on File | | | | | | |
| 2545766 | Dennice D Mcguire Acevedo | Address on File | | | | | | |
| 2428943 | Dennies D Diaz Cruz | Address on File | | | | | | |
| 2347574 | Dennies Gonzalez Colon | Address on File | | | | | | |
| 2493039 | DENNIS  DIAZ ORTIZ | Address on File | | | | | | |
| 2507028 | DENNIS  GUZMAN RAMOS | Address on File | | | | | | |
| 2488680 | DENNIS  PEREZ SOTOMAYOR | Address on File | | | | | | |
| 2490347 | DENNIS  RULLAN ARLEQUIN | Address on File | | | | | | |
| 2499940 | DENNIS  SANTANA DE JESUS | Address on File | | | | | | |
| 2492872 | DENNIS  SOSTRE GONZALEZ | Address on File | | | | | | |
| 2484505 | DENNIS  VILLANUEVA DIAZ | Address on File | | | | | | |
| 2525815 | Dennis A Hernandez Ofarril | Address on File | | | | | | |
| 2261339 | Dennis A Meletiche Perez | Address on File | | | | | | |
| 2478129 | DENNIS A RAMIREZ TORRES | Address on File | | | | | | |
| 2442443 | Dennis A Santiago Gonzalez | Address on File | | | | | | |
| 2532681 | Dennis A Torres Franqui | Address on File | | | | | | |
| 2564211 | Dennis A Vazquez Padua | Address on File | | | | | | |
| 2560457 | Dennis A Vazquez Sepulveda | Address on File | | | | | | |
| 2479885 | DENNIS A VEGA PADILLA | Address on File | | | | | | |
| 2527267 | Dennis Acevedo Alvarez | Address on File | | | | | | |
| 2445311 | Dennis Acevedo Cruz | Address on File | | | | | | |
| 2543695 | Dennis Alvarez Yulfo | Address on File | | | | | | |
| 2432841 | Dennis Aponte Ortiz | Address on File | | | | | | |
| 2428033 | Dennis Arroyo Robles | Address on File | | | | | | |
| 2459545 | Dennis Aviles Aquino | Address on File | | | | | | |
| 2562278 | Dennis B Correa Rivera | Address on File | | | | | | |
| 2265592 | Dennis Baez Morales | Address on File | | | | | | |
| 2513492 | Dennis Bauza Ruperto | Address on File | | | | | | |
| 2556911 | Dennis Burgos Cintron | Address on File | | | | | | |
| 2534029 | Dennis C De Jesus Castro | Address on File | | | | | | |
| 2549749 | Dennis Carrasquillo Rios | Address on File | | | | | | |
| 2469054 | Dennis Castro Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541229 | Dennis Colon Villarrubias | Address on File | | | | | | |
| 2433802 | Dennis Cotto Correa | Address on File | | | | | | |
| 2513433 | Dennis Crespo Ellin | Address on File | | | | | | |
| 2449722 | Dennis Cruz Ortiz | Address on File | | | | | | |
| 2481974 | DENNIS D ORTIZ TEXIDOR | Address on File | | | | | | |
| 2564807 | Dennis D Valentin Carrasquillo | Address on File | | | | | | |
| 2553998 | Dennis De Jesus Diaz | Address on File | | | | | | |
| 2378961 | Dennis De Jesus Rivera | Address on File | | | | | | |
| 2368713 | DENNIS DELGADO,SABA | Address on File | | | | | | |
| 2431045 | Dennis E Gonzalez Hernandez | Address on File | | | | | | |
| 2554098 | Dennis E Lopez Terron | Address on File | | | | | | |
| 2441648 | Dennis E Myers Rosario | Address on File | | | | | | |
| 2381460 | Dennis E Orengo Rodriguez | Address on File | | | | | | |
| 2456018 | Dennis E Santiago Cintron | Address on File | | | | | | |
| 2345346 | Dennis Echevarria Abreu | Address on File | | | | | | |
| 2542534 | Dennis F Colon Cruz | Address on File | | | | | | |
| 2399504 | Dennis Feliciano Crespo | Address on File | | | | | | |
| 2441225 | Dennis Franceschini Marti | Address on File | | | | | | |
| 2388038 | Dennis G Acevedo Lorenzo | Address on File | | | | | | |
| 2273671 | Dennis Garcia Colon | Address on File | | | | | | |
| 2455844 | Dennis Garcias Garcias | Address on File | | | | | | |
| 2458274 | Dennis Gomez Ortiz | Address on File | | | | | | |
| 2510916 | Dennis Gutierrez Molina | Address on File | | | | | | |
| 2530110 | Dennis Hernandez Maria De L | Address on File | | | | | | |
| 2565686 | Dennis I Cintron Suarez | Address on File | | | | | | |
| 2477025 | DENNIS J BAEZ CRUZ | Address on File | | | | | | |
| 2532836 | Dennis J Ostolaza Alicea | Address on File | | | | | | |
| 2504631 | DENNIS J PEREZ MOLINA | Address on File | | | | | | |
| 2254997 | Dennis Jesus Sanchez | Address on File | | | | | | |
| 2535827 | Dennis L Lopez Perez | Address on File | | | | | | |
| 2459943 | Dennis L Marin Gonzalez | Address on File | | | | | | |
| 2492742 | DENNIS M DELGADO RIVERA | Address on File | | | | | | |
| 2436807 | Dennis Malaret Morales | Address on File | | | | | | |
| 2510368 | Dennis Marrero Esparra | Address on File | | | | | | |
| 2535778 | Dennis Martinez Medina | Address on File | | | | | | |
| 2544378 | Dennis Melendez Fort | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2522926 | Dennis Mendez Rodriguez | Address on File | | | | | | |
| 2423540 | Dennis Mercado Morales | Address on File | | | | | | |
| 2525090 | Dennis Molina Santiago | Address on File | | | | | | |
| 2522232 | Dennis Morales Rosa | Address on File | | | | | | |
| 2469819 | Dennis Muniz Tirado | Address on File | | | | | | |
| 2426406 | Dennis Nater Navedo | Address on File | | | | | | |
| 2517596 | Dennis Nu?Ez De Jesus | Address on File | | | | | | |
| 2279452 | Dennis Nunez Sola | Address on File | | | | | | |
| 2564802 | Dennis Olivencia Berenguer | Address on File | | | | | | |
| 2445286 | Dennis Oquendo Andujar | Address on File | | | | | | |
| 2373929 | Dennis Ortiz Montalvo | Address on File | | | | | | |
| 2442677 | Dennis Osorio Romero | Address on File | | | | | | |
| 2439698 | Dennis R Luna Ortiz | Address on File | | | | | | |
| 2540219 | Dennis R Rosado Rodriguez | Address on File | | | | | | |
| 2522408 | Dennis R Santiago Rodriguez | Address on File | | | | | | |
| 2388024 | Dennis Rivera Garcia | Address on File | | | | | | |
| 2468131 | Dennis Rivera Gerena | Address on File | | | | | | |
| 2558467 | Dennis Rodriguez | Address on File | | | | | | |
| 2545422 | Dennis Rodriguez Mercado | Address on File | | | | | | |
| 2459288 | Dennis Roman Colon | Address on File | | | | | | |
| 2512830 | Dennis Rosario Cruz | Address on File | | | | | | |
| 2429046 | Dennis Rullan Arlequin | Address on File | | | | | | |
| 2566425 | Dennis Salgado De Jesus | Address on File | | | | | | |
| 2255792 | Dennis Santiago Diaz | Address on File | | | | | | |
| 2549470 | Dennis Santos Rivera | Address on File | | | | | | |
| 2454970 | Dennis Toro Figueroa | Address on File | | | | | | |
| 2458570 | Dennis Torres Marrero | Address on File | | | | | | |
| 2327705 | Dennis Torres Questell | Address on File | | | | | | |
| 2471580 | DENNIS V BRITO DIAZ | Address on File | | | | | | |
| 2557541 | Dennis Vega Quiles | Address on File | | | | | | |
| 2453329 | Dennis Verdejo Escalera | Address on File | | | | | | |
| 2478235 | DENNISE  PADILLA CALDERON | Address on File | | | | | | |
| 2505555 | DENNISE  TORRES AGOSTO | Address on File | | | | | | |
| 2475496 | DENNISE  TORRES MALDONADO | Address on File | | | | | | |
| 2476625 | DENNISE  VALDERRAMA CINTRON | Address on File | | | | | | |
| 2516541 | Dennise Castrillo Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443344 | Dennise D Del C Perez | Address on File | | | | | | |
| 2538404 | Dennise Del Valle | Address on File | | | | | | |
| 2332922 | Dennise Diaz Correa | Address on File | | | | | | |
| 2444900 | Dennise M Monta?Ez Cepeda | Address on File | | | | | | |
| 2426355 | Dennise Otero De Leon | Address on File | | | | | | |
| 2344197 | Dennise Paris Andino | Address on File | | | | | | |
| 2534362 | Dennise Rolon | Address on File | | | | | | |
| 2516023 | Dennise Veitia Mu?Iz | Address on File | | | | | | |
| 2478840 | DENNISSE  DIAZ RIOS | Address on File | | | | | | |
| 2533786 | Dennisse Arroyo Perez | Address on File | | | | | | |
| 2449324 | Dennisse Berrios Dominguez | Address on File | | | | | | |
| 2560556 | Dennisse Caraballo Claudio | Address on File | | | | | | |
| 2552387 | Dennisse Colon Alsina | Address on File | | | | | | |
| 2546438 | Dennisse D Rodriguez Aponte | Address on File | | | | | | |
| 2397945 | Dennisse E Soto Lebron | Address on File | | | | | | |
| 2510490 | Dennisse Galarza | Address on File | | | | | | |
| 2551864 | Dennisse Gandia Mu Iz | Address on File | | | | | | |
| 2546864 | Dennisse Gonzalez Rivera | Address on File | | | | | | |
| 2491792 | DENNISSE J RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2491653 | DENNISSE L BAEZ SUSTACHE | Address on File | | | | | | |
| 2443520 | Dennisse Luciano Collazo | Address on File | | | | | | |
| 2479234 | DENNISSE M VELEZ CLAUDIO | Address on File | | | | | | |
| 2513942 | Dennisse M. Miranda Zeno | Address on File | | | | | | |
| 2510232 | Dennisse Mvalentin Marcial | Address on File | | | | | | |
| 2524927 | Dennisse Padilla Lugo | Address on File | | | | | | |
| 2521195 | Dennisse V Rodriguez Collazo | Address on File | | | | | | |
| 2433560 | Denny Chevere Irizarry | Address on File | | | | | | |
| 2446880 | Denny Cruz Maldonado | Address on File | | | | | | |
| 2512977 | Denny Richardson Perez | Address on File | | | | | | |
| 2534760 | Denny Rivera Bou | Address on File | | | | | | |
| 2521715 | Denny Rosario Ayala | Address on File | | | | | | |
| 2539831 | Denny Torres Perez | Address on File | | | | | | |
| 2447193 | Denny Vega Mercado | Address on File | | | | | | |
| 2432756 | Denny W Lopez Bonilla | Address on File | | | | | | |
| 2499439 | DENNYS  ORTIZ FEBUS | Address on File | | | | | | |
| 2510435 | Dennys Berrios Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2435631 | Dennys Carrasquillo Hernandez | Address on File | | | | | | |
| 2542960 | Dennys Martinez Jimenez | Address on File | | | | | | |
| 2468671 | Dennys Nieves Rosa | Address on File | | | | | | |
| 2387652 | Dennys Zamora Lugo | Address on File | | | | | | |
| 2541303 | Denora Natal Vazquez | Address on File | | | | | | |
| 2283554 | Densy Ruiz Camacho | Address on File | | | | | | |
| 2421538 | DENT ACOSTA,JILL A | Address on File | | | | | | |
| 2559678 | Denxis Llanos Romero | Address on File | | | | | | |
| 2459596 | Deny J Millan Martinez | Address on File | | | | | | |
| 2429150 | Deogracia Morales Tirado | Address on File | | | | | | |
| 2317825 | Deogracia Rodriguez Deogracia | Address on File | | | | | | |
| 2273108 | Deogracia Sanchez Tapia | Address on File | | | | | | |
| 2334252 | Deogracias Rios Lopez | Address on File | | | | | | |
| 2512774 | Dereck A Nieves Encarnacion | Address on File | | | | | | |
| 2542713 | Dereida Llavet Duchesne | Address on File | | | | | | |
| 2564246 | Derek J Rionda Mercado | Address on File | | | | | | |
| 2540781 | Derek M Vazquez Rivas | Address on File | | | | | | |
| 2553908 | Derek Manuel Rosado Colon | Address on File | | | | | | |
| 2553820 | DEREK O Hernandez Soto | Address on File | | | | | | |
| 2505469 | DEREK O MARTINEZ RIVERA | Address on File | | | | | | |
| 2468110 | Deric Pellot Santiago | Address on File | | | | | | |
| 2396695 | Derick Torres Martinez | Address on File | | | | | | |
| 2511601 | Derik G. Ortiz Ortiz | Address on File | | | | | | |
| 2563242 | Derik Gonzalez Rodriguez | Address on File | | | | | | |
| 2379000 | Derikson Rivera Ayala | Address on File | | | | | | |
| 2515668 | Deriliz Gonzalez Aquino | Address on File | | | | | | |
| 2360099 | DERIUX CARABALLO,MANUEL | Address on File | | | | | | |
| 2392089 | Derlin Rios Cajigas | Address on File | | | | | | |
| 2258959 | Derling Lorenzo Suarez | Address on File | | | | | | |
| 2254945 | Derma Rivera Montanez | Address on File | | | | | | |
| 2500227 | DERMALISSE  RIVERA ALVARADO | Address on File | | | | | | |
| 2516376 | Dermaliz O Rivera Ortiz | Address on File | | | | | | |
| 2547352 | Dermaly Toledo Esteves | Address on File | | | | | | |
| 2488889 | DERVA I DE JESUS PIETRI | Address on File | | | | | | |
| 2464487 | Dervis C Camacho Diaz | Address on File | | | | | | |
| 2307952 | Dervis García Sepúlveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433265 | Derwind Mercado Zapata | Address on File | | | | | | |
| 2535023 | Deryn Nuñez | Address on File | | | | | | |
| 2527609 | Derys G Pardo Toro | Address on File | | | | | | |
| 2370911 | DESARDEN QUEVEDO,AUREA I | Address on File | | | | | | |
| 2495184 | DESCIA  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2472586 | DESERIE M CARATTINI GONZALEZ | Address on File | | | | | | |
| 2537005 | Desi Lasalle Mendez | Address on File | | | | | | |
| 2302846 | Desidelia Garcia Garcia | Address on File | | | | | | |
| 2383204 | Desiderio Cartagena Ortiz | Address on File | | | | | | |
| 2414328 | DESIDERIO GARCIAS,DAMARIS E | Address on File | | | | | | |
| 2267941 | Desiderio Leon Colon | Address on File | | | | | | |
| 2279879 | Desie Rivera Campos | Address on File | | | | | | |
| 2505370 | DESIRE  VIRELLA RAMOS | Address on File | | | | | | |
| 2533095 | Desire Hernandez Corte | Address on File | | | | | | |
| 2506111 | DESIREE  BARRETO PLAZA | Address on File | | | | | | |
| 2503171 | DESIREE  BONILLA GARCIA | Address on File | | | | | | |
| 2501432 | DESIREE  DELBREY FIGUEROA | Address on File | | | | | | |
| 2484872 | DESIREE  RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 2507037 | DESIREE  VARGAS AVINO | Address on File | | | | | | |
| 2492791 | DESIREE  VAZQUEZ BERLY | Address on File | | | | | | |
| 2483548 | DESIREE  VELEZ MORALES | Address on File | | | | | | |
| 2556790 | Desiree Artache Rosario | Address on File | | | | | | |
| 2518224 | Desiree Del Toro Rosado | Address on File | | | | | | |
| 2523617 | Desiree E. Figueroa Ferrer | Address on File | | | | | | |
| 2526474 | Desiree I Saez Colon | Address on File | | | | | | |
| 2484724 | DESIREE L COLON FIGUEROA | Address on File | | | | | | |
| 2560938 | Desiree M Torres Burgos | Address on File | | | | | | |
| 2501196 | DESIREE M VELEZ FRANCO | Address on File | | | | | | |
| 2557327 | Desiree Maria Aponte Laboy | Address on File | | | | | | |
| 2542097 | Desiree Martinez Benitez | Address on File | | | | | | |
| 2511747 | Desiree Negron Cintron | Address on File | | | | | | |
| 2521581 | Desiree Rivera Rosado | Address on File | | | | | | |
| 2432901 | Desiree Rivera Santiago | Address on File | | | | | | |
| 2524460 | Desiree Rivera Santiago | Address on File | | | | | | |
| 2511064 | Desiree Torres Candelaria | Address on File | | | | | | |
| 2345368 | Desiree Velazquez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541655 | Desirre Lugo Vargas | Address on File | | | | | | |
| 2334275 | Desmond Ramdhansingh | Address on File | | | | | | |
| 2526175 | Dessire E Fernnadez Rivera | Address on File | | | | | | |
| 2523308 | Dessiree Chaparro Rivera | Address on File | | | | | | |
| 2422141 | DETRES COLLAZO,VICTOR O | Address on File | | | | | | |
| 2348365 | DETRES FIGUEROA,CAMELIA I | Address on File | | | | | | |
| 2357603 | DETRES FIGUEROA,HECTOR A | Address on File | | | | | | |
| 2400621 | DETRES MARTINEZ,CARMEN E | Address on File | | | | | | |
| 2408009 | DETRES RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2363383 | DETRES RUIZ,MIRIAM | Address on File | | | | | | |
| 2372666 | Deudi Narvaez Ortega | Address on File | | | | | | |
| 2528152 | Deusdedit Beltran Rodriguez | Address on File | | | | | | |
| 2309874 | Deusdedys Mendez Vazquez | Address on File | | | | | | |
| 2473433 | DEVA L RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2414279 | DEVARIE CINTRON,GILBERTO | Address on File | | | | | | |
| 2412633 | DEVARIE CINTRON,GIOVANNA I | Address on File | | | | | | |
| 2418819 | DEVARIE CORA,HERMINIA | Address on File | | | | | | |
| 2359908 | DEVARIE MERLE,ALBA | Address on File | | | | | | |
| 2450492 | Devarie Montanez Camil | Address on File | | | | | | |
| 2454746 | Devarie Pena Eugenia | Address on File | | | | | | |
| 2459420 | Devi Irizarry Cornier | Address on File | | | | | | |
| 2506083 | DEVIAN J  VELAZQUEZ AGOSTO | Address on File | | | | | | |
| 2505850 | DEVORA  ROSARIO NUNEZ | Address on File | | | | | | |
| 2429752 | Devora Diaz Torres | Address on File | | | | | | |
| 2480235 | DEVORAH  RIVERA ROSA | Address on File | | | | | | |
| 2424636 | Devorah Sanchez Nogueras | Address on File | | | | | | |
| 2456609 | Devyn Mercado Santiago | Address on File | | | | | | |
| 2522783 | Dexel A Rivera Ramirez | Address on File | | | | | | |
| 2478915 | DEXTER  MALDONADO MATIAS | Address on File | | | | | | |
| 2428735 | Dexter D Santiago Mason | Address on File | | | | | | |
| 2399196 | Dexter J Passalacqua Matos | Address on File | | | | | | |
| 2367864 | DEYA DIAZ,FAUSTINA | Address on File | | | | | | |
| 2360387 | DEYACK FIGUEROA,SUSANA | Address on File | | | | | | |
| 2499851 | DEYAHAYRA M VAZQUEZ FLORES | Address on File | | | | | | |
| 2483706 | DEYANIRA  MADERA DE LA MATA | Address on File | | | | | | |
| 2334539 | Deyanira Berrios Manzano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2526633 | Deyanira Galindez Fernandez | Address on File | | | | | | |
| 2450624 | Deyka Laguna Rovira | Address on File | | | | | | |
| 2276065 | Deyka Laguna Ruvira | Address on File | | | | | | |
| 2494858 | DEYLA D CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2516512 | Deymarie Figueroa Nieves | Address on File | | | | | | |
| 2558822 | Deymarie Gauthier Santiago | Address on File | | | | | | |
| 2525287 | Deymi Quino?Es Carrasquillo | Address on File | | | | | | |
| 2415423 | DEYNES LEBRON,ELENA | Address on File | | | | | | |
| 2370593 | DEYNES SOTO,CARMEN N | Address on File | | | | | | |
| 2400656 | DEYNES SOTO,MARIA E | Address on File | | | | | | |
| 2356440 | DEYNES SOTO,NAVAR | Address on File | | | | | | |
| 2398443 | Deyra J Gines Lopez | Address on File | | | | | | |
| 2263282 | Deysa E Morales Rosello | Address on File | | | | | | |
| 2339425 | Deyse Pacheco Jimenez | Address on File | | | | | | |
| 2432607 | Deysi De Morales | Address on File | | | | | | |
| 2534070 | Dfaz L Santa | Address on File | | | | | | |
| 2503059 | D'GLENEIS  VALENZUELA ALVARADO | Address on File | | | | | | |
| 2379877 | Dhalma Gierbolini Colon | Address on File | | | | | | |
| 2479491 | DHALMA I PINA ORTIZ | Address on File | | | | | | |
| 2566440 | Dhamaris Frias Morales | Address on File | | | | | | |
| 2502048 | DHARMA  HERNANDEZ MERCADO | Address on File | | | | | | |
| 2487634 | DHARMA A COLON REXACH | Address on File | | | | | | |
| 2393259 | Dharma Colon Cartagena | Address on File | | | | | | |
| 2512888 | Dharma Ilopez Gonzalez | Address on File | | | | | | |
| 2383177 | Dharma L Fargas Medina | Address on File | | | | | | |
| 2263868 | Dharma Martinez Rivera | Address on File | | | | | | |
| 2345542 | Dharma Mills Costoso | Address on File | | | | | | |
| 2274359 | Dharma Morales Ressy | Address on File | | | | | | |
| 2307836 | Dharma T Burgos Morales | Address on File | | | | | | |
| 2516201 | Dharma Torres Bruno | Address on File | | | | | | |
| 2463788 | Dharma Y Mercado Roman | Address on File | | | | | | |
| 2472959 | DHAYNELISSE  TORRES | Address on File | | | | | | |
| 2263515 | Dhelma Carrion Gonzalez | Address on File | | | | | | |
| 2288818 | Dhelma Velez Rosa | Address on File | | | | | | |
| 2563895 | Dhelys D B Marrero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271742 | Dheyly Leon Gonzalez | Address on File | | | | | | |
| 2383393 | Dhilma Emmanuelli Crespo | Address on File | | | | | | |
| 2498701 | DHYALMA M RIVERA NEVAREZ | Address on File | | | | | | |
| 2535875 | Dhyalma Villegas Garcia | Address on File | | | | | | |
| 2403419 | DI CRISTINA RIVERA,ALMA M | Address on File | | | | | | |
| 2473018 | DI M RAMOS CURBELO | Address on File | | | | | | |
| 2426119 | Diadel Rivera Toro | Address on File | | | | | | |
| 2454231 | Diadeliz Di Rivera | Address on File | | | | | | |
| 2388962 | Diadina Osorio Plaza | Address on File | | | | | | |
| 2331923 | Diadina Vera Ramos | Address on File | | | | | | |
| 2352873 | DIADONE GOMEZ,WANDA M | Address on File | | | | | | |
| 2423368 | Diala Allard Hernandez | Address on File | | | | | | |
| 2479709 | DIALISA  LUGO BATIZ | Address on File | | | | | | |
| 2484794 | DIALIZ  FALCON RODRIGUEZ | Address on File | | | | | | |
| 2447501 | Dializza Velez Soto | Address on File | | | | | | |
| 2483181 | DIALMA  FRANQUI TORRES | Address on File | | | | | | |
| 2487820 | DIALMA  ZARATE FERNANDEZ | Address on File | | | | | | |
| 2451651 | Dialma A Garcia Davis | Address on File | | | | | | |
| 2515502 | Dialma C Alvarez Gaston | Address on File | | | | | | |
| 2507838 | Dialma Caraballo Figueroa | Address on File | | | | | | |
| 2515277 | Dialma Diaz Torres | Address on File | | | | | | |
| 2443475 | Dialma E Garcia Rivera | Address on File | | | | | | |
| 2543342 | Dialma Encarnacion Gautier | Address on File | | | | | | |
| 2439446 | Dialma I Rosado Rivera | Address on File | | | | | | |
| 2347094 | Dialma L Rivera Manso | Address on File | | | | | | |
| 2374708 | Dialma Ortiz Rivera | Address on File | | | | | | |
| 2500769 | DIALMA R GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2397794 | Dialy Gonzalez Cervoni | Address on File | | | | | | |
| 2491507 | DIALY J SUAREZ TORRES | Address on File | | | | | | |
| 2525742 | Dialy Morales Martinez | Address on File | | | | | | |
| 2435377 | Dialyd R Trias Del Toro | Address on File | | | | | | |
| 2504305 | DIALYNETTE  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2498314 | DIALYS  GONZALEZ MORALES | Address on File | | | | | | |
| 2551518 | Dialys Hernandez Guerrido | Address on File | | | | | | |
| 2503374 | DIAMAR  MENDOZA CORTES | Address on File | | | | | | |
| 2516869 | Diamar T Gonzalez Barreto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492623 | DIAMARIS  GALINDO ORTIZ | Address on File | | | | | | |
| 2517784 | Diamil Y Matos Vega | Address on File | | | | | | |
| 2476177 | DIANA  ACOSTA VELEZ | Address on File | | | | | | |
| 2476040 | DIANA  ALEMANY SAISI | Address on File | | | | | | |
| 2482580 | DIANA  ALVARADO RAMOS | Address on File | | | | | | |
| 2506296 | DIANA  ALVERIO ORTIZ | Address on File | | | | | | |
| 2479683 | DIANA  AVILES HERNANDEZ | Address on File | | | | | | |
| 2481235 | DIANA  CARDONA CARDONA | Address on File | | | | | | |
| 2494216 | DIANA  CINTRON LOPEZ | Address on File | | | | | | |
| 2495215 | DIANA  COLON BERRIOS | Address on File | | | | | | |
| 2488629 | DIANA  CONCEPCION GUZMAN | Address on File | | | | | | |
| 2497721 | DIANA  CORTES CRUZ | Address on File | | | | | | |
| 2472341 | DIANA  CRUZ CRUZ | Address on File | | | | | | |
| 2480931 | DIANA  DE ALBA GARCIA | Address on File | | | | | | |
| 2471586 | DIANA  DELGADO PEREZ | Address on File | | | | | | |
| 2489239 | DIANA  ECHEVARRIA MALAVE | Address on File | | | | | | |
| 2486753 | DIANA  FIGUEROA BRANUELAS | Address on File | | | | | | |
| 2506289 | DIANA  FUENTES RODRIGUEZ | Address on File | | | | | | |
| 2477068 | DIANA  GALLOZA RAMIREZ | Address on File | | | | | | |
| 2478465 | DIANA  GARCIA CRUZ | Address on File | | | | | | |
| 2504556 | DIANA  GARCIA VELEZ | Address on File | | | | | | |
| 2473228 | DIANA  GOMEZ MILLAN | Address on File | | | | | | |
| 2475278 | DIANA  GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2490019 | DIANA  GONZALEZ BRAVO | Address on File | | | | | | |
| 2486282 | DIANA  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2477291 | DIANA  GONZALEZ ORTIZ | Address on File | | | | | | |
| 2488522 | DIANA  HERNANDEZ ROMAN | Address on File | | | | | | |
| 2473365 | DIANA  INOSTROZA MEDINA | Address on File | | | | | | |
| 2483885 | DIANA  IRIZARRY FELICIANO | Address on File | | | | | | |
| 2505364 | DIANA  IRIZARRY NEGRON | Address on File | | | | | | |
| 2496120 | DIANA  JIMENEZ JIMENEZ | Address on File | | | | | | |
| 2481006 | DIANA  LOPEZ CARTAGENA | Address on File | | | | | | |
| 2484797 | DIANA  MALDONADO FRAGA | Address on File | | | | | | |
| 2491968 | DIANA  MATOS CABRERA | Address on File | | | | | | |
| 2490340 | DIANA  MATOS ROSARIO | Address on File | | | | | | |
| 2472090 | DIANA  MEDINA PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487124 | DIANA  MENDEZ MEJIAS | Address on File | | | | | | |
| 2474266 | DIANA  MENDEZ PEREZ | Address on File | | | | | | |
| 2476019 | DIANA  MIRANDA VAZQUEZ | Address on File | | | | | | |
| 2471549 | DIANA  MONAGAS SOTO | Address on File | | | | | | |
| 2481937 | DIANA  MORALES DIAZ | Address on File | | | | | | |
| 2504353 | DIANA  OYOLA MORALES | Address on File | | | | | | |
| 2474517 | DIANA  PEREZ ADORNO | Address on File | | | | | | |
| 2503002 | DIANA  PEREZ AVILES | Address on File | | | | | | |
| 2471506 | DIANA  PEREZ NIEVES | Address on File | | | | | | |
| 2486358 | DIANA  RAMIREZ MONTALVO | Address on File | | | | | | |
| 2472043 | DIANA  RAMOS BERMUDEZ | Address on File | | | | | | |
| 2484231 | DIANA  RIVERA CRUZ | Address on File | | | | | | |
| 2471682 | DIANA  RIVERA VEGA | Address on File | | | | | | |
| 2477357 | DIANA  RIVERA VELEZ | Address on File | | | | | | |
| 2484436 | DIANA  RODRIGUEZ CALDERON | Address on File | | | | | | |
| 2488392 | DIANA  RODRIGUEZ CASILLAS | Address on File | | | | | | |
| 2498200 | DIANA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2486699 | DIANA  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2483136 | DIANA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2505349 | DIANA  RODRIGUEZ ORENGO | Address on File | | | | | | |
| 2505988 | DIANA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2475845 | DIANA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2504609 | DIANA  ROLDAN FRANQUI | Address on File | | | | | | |
| 2487165 | DIANA  ROMAN HERNANDEZ | Address on File | | | | | | |
| 2475193 | DIANA  ROSADO DE LA CRUZ | Address on File | | | | | | |
| 2501880 | DIANA  ROSARIO SOTO | Address on File | | | | | | |
| 2495347 | DIANA  SANTIAGO GARCIA | Address on File | | | | | | |
| 2480754 | DIANA  SANTIAGO LEON | Address on File | | | | | | |
| 2497699 | DIANA  SIERRA BURGOS | Address on File | | | | | | |
| 2499574 | DIANA  SOTO LUGO | Address on File | | | | | | |
| 2475954 | DIANA  SUAREZ CRUZ | Address on File | | | | | | |
| 2473476 | DIANA  TIRADO ROSARIO | Address on File | | | | | | |
| 2478458 | DIANA  TORRES FIGUEROA | Address on File | | | | | | |
| 2473033 | DIANA  VAZQUEZ ORTEGA | Address on File | | | | | | |
| 2487991 | DIANA  VEGA LUGO | Address on File | | | | | | |
| 2474569 | DIANA  VEGA RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497913 | DIANA  VELEZ RUIZ | Address on File | | | | | | |
| 2506874 | DIANA A CRUZ VALENTIN | Address on File | | | | | | |
| 2564875 | Diana A Davila Ortiz | Address on File | | | | | | |
| 2532118 | Diana A Gomez Silvestre | Address on File | | | | | | |
| 2455852 | Diana A Guadalupe Cruz | Address on File | | | | | | |
| 2495722 | DIANA A HERNANDEZ VAZQUEZ | Address on File | | | | | | |
| 2559159 | Diana A Hernandez Vazquez | Address on File | | | | | | |
| 2385341 | Diana A Marrero Mercado | Address on File | | | | | | |
| 2532128 | Diana A Molona Bravo | Address on File | | | | | | |
| 2427148 | Diana A Rodriguez Morales | Address on File | | | | | | |
| 2259111 | Diana A Santos Contreras | Address on File | | | | | | |
| 2500149 | DIANA A VAZQUEZ TORRES | Address on File | | | | | | |
| 2515289 | Diana A. Garcia Velazquez | Address on File | | | | | | |
| 2525161 | Diana Abreu Jokhan | Address on File | | | | | | |
| 2552213 | Diana Acartagena Vazquez | Address on File | | | | | | |
| 2532940 | Diana Acevedo | Address on File | | | | | | |
| 2378369 | Diana Acevedo Jimenez | Address on File | | | | | | |
| 2380724 | Diana Acevedo Rivera | Address on File | | | | | | |
| 2448856 | Diana Acevedo Rodriguez | Address on File | | | | | | |
| 2276400 | Diana Acevedo Ruiz | Address on File | | | | | | |
| 2466672 | Diana Agostini Melendez | Address on File | | | | | | |
| 2469468 | Diana Alamo Lozada | Address on File | | | | | | |
| 2464321 | Diana Alicea Rivera | Address on File | | | | | | |
| 2523431 | Diana Alicea Roldan | Address on File | | | | | | |
| 2546133 | Diana Alvarez Hernandez | Address on File | | | | | | |
| 2430601 | Diana Andino Medina | Address on File | | | | | | |
| 2284677 | Diana Arguinzoni Perez | Address on File | | | | | | |
| 2399322 | Diana Aviles Mangual | Address on File | | | | | | |
| 2450451 | Diana Ayala Cintron | Address on File | | | | | | |
| 2445764 | Diana B Cordero Diaz | Address on File | | | | | | |
| 2271007 | Diana B Cordero Vazquez | Address on File | | | | | | |
| 2383709 | Diana B Ortiz Saez | Address on File | | | | | | |
| 2515929 | Diana B Rullan Colon | Address on File | | | | | | |
| 2390356 | Diana Benitez Perez | Address on File | | | | | | |
| 2263706 | Diana Bermudez Isaac | Address on File | | | | | | |
| 2518402 | Diana Bravo Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319224 | Diana Bulgala Cerezo | Address on File | | | | | | |
| 2497921 | DIANA C AGOSTO RIVERA | Address on File | | | | | | |
| 2504529 | DIANA C MARTIN NIEVES | Address on File | | | | | | |
| 2445119 | Diana C Serra Rodriguez | Address on File | | | | | | |
| 2380278 | Diana Caban Torres | Address on File | | | | | | |
| 2533556 | Diana Camacho Martinez | Address on File | | | | | | |
| 2446884 | Diana Camacho Morales | Address on File | | | | | | |
| 2270060 | Diana Campos Lugo | Address on File | | | | | | |
| 2465245 | Diana Capella Antonetti | Address on File | | | | | | |
| 2375971 | Diana Casanova Cruz | Address on File | | | | | | |
| 2319296 | Diana Casillas Morales | Address on File | | | | | | |
| 2380606 | Diana Castro Bonilla | Address on File | | | | | | |
| 2538976 | Diana Cepeda Perez | Address on File | | | | | | |
| 2460544 | Diana Chamberlain Jimenez | Address on File | | | | | | |
| 2280163 | Diana Collazo Diaz | Address on File | | | | | | |
| 2341049 | Diana Collazo Diaz | Address on File | | | | | | |
| 2524503 | Diana Colon Rivera | Address on File | | | | | | |
| 2308663 | Diana Concepcion Aviles | Address on File | | | | | | |
| 2528439 | Diana Concepcion Guzman | Address on File | | | | | | |
| 2266609 | Diana Correa Pol | Address on File | | | | | | |
| 2533386 | Diana Correa Zeno | Address on File | | | | | | |
| 2266703 | Diana Cortes Latorre | Address on File | | | | | | |
| 2529875 | Diana Cosme Sanchez | Address on File | | | | | | |
| 2447475 | Diana Couso Diaz | Address on File | | | | | | |
| 2460369 | Diana Crispin Reyes | Address on File | | | | | | |
| 2554674 | Diana Cruz | Address on File | | | | | | |
| 2432389 | Diana D Carmona Osorio | Address on File | | | | | | |
| 2490035 | DIANA D GARCIA RAMOS | Address on File | | | | | | |
| 2440278 | Diana D Jesus Torres | Address on File | | | | | | |
| 2453607 | Diana D Martinez Vega | Address on File | | | | | | |
| 2492545 | DIANA D MONROIG VERA | Address on File | | | | | | |
| 2506321 | DIANA D PENA MORALES | Address on File | | | | | | |
| 2445421 | Diana D Rivera Rivera | Address on File | | | | | | |
| 2516917 | Diana D Rivera Rivera | Address on File | | | | | | |
| 2440248 | Diana D Rivera Soto | Address on File | | | | | | |
| 2434870 | Diana D Rodriguez Vicente | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491971 | DIANA D VELEZ ESTRADA | Address on File | | | | | | |
| 2278701 | Diana De Jesus Gonzalez | Address on File | | | | | | |
| 2480248 | DIANA DE LOS A  CAMACHO RIVERA | Address on File | | | | | | |
| 2528972 | Diana De Los A Camacho Rivera | Address on File | | | | | | |
| 2505569 | DIANA DEL C  DE JESUS HILL | Address on File | | | | | | |
| 2502281 | DIANA DEL C  RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2276075 | Diana Del Toro | Address on File | | | | | | |
| 2431942 | Diana Del Toro De Jesus | Address on File | | | | | | |
| 2439565 | Diana Delgado Duran | Address on File | | | | | | |
| 2309008 | Diana Delgado Velazquez | Address on File | | | | | | |
| 2321002 | Diana Despiau Reyes | Address on File | | | | | | |
| 2294702 | Diana Detres Torres | Address on File | | | | | | |
| 2440458 | Diana Di Guzman | Address on File | | | | | | |
| 2438541 | Diana Di Ivelise | Address on File | | | | | | |
| 2454495 | Diana Di Lamaro | Address on File | | | | | | |
| 2546718 | Diana Diaz Fernandez | Address on File | | | | | | |
| 2392997 | Diana Diaz Olmo | Address on File | | | | | | |
| 2442513 | Diana Diaz Rijos | Address on File | | | | | | |
| 2430294 | Diana Diaz Sanchez | Address on File | | | | | | |
| 2489092 | DIANA E  CRUZ HERNANDEZ | Address on File | | | | | | |
| 2282774 | Diana E Acosta Martinez | Address on File | | | | | | |
| 2484587 | DIANA E BEY MILLAN | Address on File | | | | | | |
| 2388421 | Diana E Camacho Iguina | Address on File | | | | | | |
| 2373195 | Diana E De Leon Sierra | Address on File | | | | | | |
| 2320264 | Diana E Diaz Rivera | Address on File | | | | | | |
| 2303207 | Diana E E Rentas Rodrigue | Address on File | | | | | | |
| 2481254 | DIANA E FONTANEZ MARTINEZ | Address on File | | | | | | |
| 2559927 | Diana E Garay Suarez | Address on File | | | | | | |
| 2372269 | Diana E Lugo Guzman | Address on File | | | | | | |
| 2494737 | DIANA E LUNA POVENTUD | Address on File | | | | | | |
| 2397363 | Diana E Maldonado Rodrigue | Address on File | | | | | | |
| 2452815 | Diana E Martinez Martinez | Address on File | | | | | | |
| 2439160 | Diana E Massa Figueroa | Address on File | | | | | | |
| 2478165 | DIANA E MELENDEZ LOPEZ | Address on File | | | | | | |
| 2502129 | DIANA E MELENDEZ ORTIZ | Address on File | | | | | | |
| 2443708 | Diana E Miranda Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2505633 | DIANA E MORALES SOTO | Address on File | | | | | | |
| 2373502 | Diana E Perez Alvarez | Address on File | | | | | | |
| 2447419 | Diana E Perez Castro | Address on File | | | | | | |
| 2560220 | Diana E Ramirez Sanchez | Address on File | | | | | | |
| 2389544 | Diana E Ramos Ojeda | Address on File | | | | | | |
| 2375353 | Diana E Ramos Rodriguez | Address on File | | | | | | |
| 2548913 | Diana E Reyes Colon | Address on File | | | | | | |
| 2539170 | Diana E Reyes Ortiz | Address on File | | | | | | |
| 2498494 | DIANA E RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2429631 | Diana E Roman Ramos | Address on File | | | | | | |
| 2526421 | Diana E Rosario Rosa | Address on File | | | | | | |
| 2476351 | DIANA E VALDES SANTOS | Address on File | | | | | | |
| 2447601 | Diana E Velez Qui\Onez | Address on File | | | | | | |
| 2466560 | Diana E Villanueva Morales | Address on File | | | | | | |
| 2374043 | Diana E Zayas Ramirez | Address on File | | | | | | |
| 2340744 | Diana Echevarria Malave | Address on File | | | | | | |
| 2329430 | Diana Eliza Colon | Address on File | | | | | | |
| 2376244 | Diana Escalera Morcilio | Address on File | | | | | | |
| 2258587 | Diana Espada Rosario | Address on File | | | | | | |
| 2511762 | Diana Estrella Fernandez | Address on File | | | | | | |
| 2508974 | Diana Febo Rivera | Address on File | | | | | | |
| 2537230 | Diana Feliciano | Address on File | | | | | | |
| 2540890 | Diana Feliciano Vazquez | Address on File | | | | | | |
| 2431784 | Diana Fernandez Pagan | Address on File | | | | | | |
| 2508840 | Diana Ferrer Rivera | Address on File | | | | | | |
| 2374219 | Diana Figueroa Otero | Address on File | | | | | | |
| 2300992 | Diana Figueroa Rodriguez | Address on File | | | | | | |
| 2355036 | DIANA FIGUEROA,HECTOR M | Address on File | | | | | | |
| 2294864 | Diana Flores Dones | Address on File | | | | | | |
| 2516186 | Diana Fornes Velez | Address on File | | | | | | |
| 2483496 | DIANA G MERCADO SOTO | Address on File | | | | | | |
| 2380072 | Diana G Rosa Fonseca | Address on File | | | | | | |
| 2291625 | Diana Galarza Nieves | Address on File | | | | | | |
| 2321620 | Diana Galarza Rodriguez | Address on File | | | | | | |
| 2546947 | Diana Garcia | Address on File | | | | | | |
| 2426494 | Diana Garcia Lugo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553538 | Diana George | Address on File | | | | | | |
| 2389262 | Diana Goire Ocasio | Address on File | | | | | | |
| 2432010 | Diana Gomez Dones | Address on File | | | | | | |
| 2442681 | Diana Gonzalez Flores | Address on File | | | | | | |
| 2557972 | Diana Gonzalez Malave | Address on File | | | | | | |
| 2285926 | Diana Gonzalez Ortiz | Address on File | | | | | | |
| 2260890 | Diana Gonzalez Rivera | Address on File | | | | | | |
| 2551858 | Diana Gonzalez Seda | Address on File | | | | | | |
| 2467307 | Diana H Ares Brooks | Address on File | | | | | | |
| 2322773 | Diana H Rodriguez Munoz | Address on File | | | | | | |
| 2547591 | Diana Hernandez | Address on File | | | | | | |
| 2447026 | Diana Hernandez Arce | Address on File | | | | | | |
| 2517117 | Diana Hernandez Baez | Address on File | | | | | | |
| 2395192 | Diana Hernandez Cintron | Address on File | | | | | | |
| 2541127 | Diana Hernandez Escobar | Address on File | | | | | | |
| 2283206 | Diana Hernandez Ocasio | Address on File | | | | | | |
| 2443308 | Diana Hernandez Rivera | Address on File | | | | | | |
| 2378056 | Diana Hernandez Tapia | Address on File | | | | | | |
| 2387646 | Diana Hidalgo Jimenez | Address on File | | | | | | |
| 2455501 | Diana Hilerio Hernandez | Address on File | | | | | | |
| 2452806 | Diana Hiraldo Sosa | Address on File | | | | | | |
| 2478923 | DIANA I ALFONZO VAZQUEZ | Address on File | | | | | | |
| 2455503 | Diana I Alvarado Torres | Address on File | | | | | | |
| 2492036 | DIANA I ANAYA PADRO | Address on File | | | | | | |
| 2455592 | Diana I Barcelo Ortiz | Address on File | | | | | | |
| 2264236 | Diana I Berrios Lopez | Address on File | | | | | | |
| 2290302 | Diana I Biascochea Pereda | Address on File | | | | | | |
| 2501092 | DIANA I CHEVEREZ CHEVERE | Address on File | | | | | | |
| 2388321 | Diana I Cintron Principe | Address on File | | | | | | |
| 2531714 | Diana I Cintron Rivera | Address on File | | | | | | |
| 2438192 | Diana I Colon Diaz | Address on File | | | | | | |
| 2514580 | Diana I Colon Garcia | Address on File | | | | | | |
| 2301472 | Diana I Correa Olmo | Address on File | | | | | | |
| 2494598 | DIANA I CORREA OLMO | Address on File | | | | | | |
| 2438642 | Diana I Cotto Maldonado | Address on File | | | | | | |
| 2482740 | DIANA I CRUZ BELEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546301 | Diana I Del Toro Toro | Address on File | | | | | | |
| 2487271 | DIANA I DIAZ GUZMAN | Address on File | | | | | | |
| 2446863 | Diana I Flores Vega | Address on File | | | | | | |
| 2430847 | Diana I Gautier Ramos | Address on File | | | | | | |
| 2496804 | DIANA I GUZMAN ARBELO | Address on File | | | | | | |
| 2423331 | Diana I Hernandez Marquez | Address on File | | | | | | |
| 2516929 | Diana I Hernandez Morales | Address on File | | | | | | |
| 2302780 | Diana I I Munoz Arias | Address on File | | | | | | |
| 2308624 | Diana I Jorge Catala | Address on File | | | | | | |
| 2493348 | DIANA I KERKADO SURILLO | Address on File | | | | | | |
| 2276005 | Diana I L Escalera Cuadrado | Address on File | | | | | | |
| 2434268 | Diana I Melendez Benitez | Address on File | | | | | | |
| 2544123 | Diana I Melendez Mendez | Address on File | | | | | | |
| 2435072 | Diana I Molina Elicier | Address on File | | | | | | |
| 2345781 | Diana I Montañez Claudio | Address on File | | | | | | |
| 2325164 | Diana I Morales Pagan | Address on File | | | | | | |
| 2346950 | Diana I Nieves Maldonado | Address on File | | | | | | |
| 2448300 | Diana I Ocasio Garcia | Address on File | | | | | | |
| 2453800 | Diana I Ortiz Rodriguez | Address on File | | | | | | |
| 2477775 | DIANA I ORTIZ ROTGER | Address on File | | | | | | |
| 2525745 | Diana I Ortiz Santiago | Address on File | | | | | | |
| 2480893 | DIANA I PEREZ MOLINA | Address on File | | | | | | |
| 2502134 | DIANA I PEREZ PEREZ | Address on File | | | | | | |
| 2430304 | Diana I Pizarro Manso | Address on File | | | | | | |
| 2423581 | Diana I Ramirez Rodriguez | Address on File | | | | | | |
| 2484863 | DIANA I RAMOS CAMACHO | Address on File | | | | | | |
| 2481619 | DIANA I RAMOS RIOS | Address on File | | | | | | |
| 2489136 | DIANA I REYES APONTE | Address on File | | | | | | |
| 2502274 | DIANA I RIVERA ELIZA | Address on File | | | | | | |
| 2476187 | DIANA I RODRIGUEZ FRANQUI | Address on File | | | | | | |
| 2430700 | Diana I Rodriguez Guzman | Address on File | | | | | | |
| 2505911 | DIANA I RODRIGUEZ MATEO | Address on File | | | | | | |
| 2522073 | Diana I Rodriguez Ocasio | Address on File | | | | | | |
| 2424350 | Diana I Rodriguez Rios | Address on File | | | | | | |
| 2257156 | Diana I Rosado Mora | Address on File | | | | | | |
| 2483920 | DIANA I ROSADO SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531685 | Diana I Sanchez Pagan | Address on File | | | | | | |
| 2455247 | Diana I Santana Santiago | Address on File | | | | | | |
| 2498378 | DIANA I SANTIAGO CESAREO | Address on File | | | | | | |
| 2426773 | Diana I Santiago Garcia | Address on File | | | | | | |
| 2465554 | Diana I Santiago Rios | Address on File | | | | | | |
| 2447290 | Diana I Santos Rosario | Address on File | | | | | | |
| 2440350 | Diana I Soto Rivera | Address on File | | | | | | |
| 2436629 | Diana I Vazquez Bonilla | Address on File | | | | | | |
| 2505430 | DIANA I VIGIL DIAZ | Address on File | | | | | | |
| 2441832 | Diana I Villafa?E Sanchez | Address on File | | | | | | |
| 2440508 | Diana I Yobobys Ferrer | Address on File | | | | | | |
| 2471336 | Diana I. Conde Rodriguez Conde Rodriguez | Address on File | | | | | | |
| 2507598 | Diana I. Otano Vazquez | Address on File | | | | | | |
| 2552510 | Diana I. Troche Pagan | Address on File | | | | | | |
| 2516719 | Diana Ifarragueri Rivera | Address on File | | | | | | |
| 2291217 | Diana J Fuentes Rivera | Address on File | | | | | | |
| 2546490 | Diana J Olmeda Rodriguez | Address on File | | | | | | |
| 2543746 | Diana J Robles Acevedo | Address on File | | | | | | |
| 2398677 | Diana J Sanchez Castillo | Address on File | | | | | | |
| 2507571 | Diana J. Latorre Castillo | Address on File | | | | | | |
| 2376038 | Diana Jimenez Estronza | Address on File | | | | | | |
| 2278059 | Diana Jordan Colon | Address on File | | | | | | |
| 2509880 | Diana Jusino Santos | Address on File | | | | | | |
| 2518532 | Diana K Gonzalez Rosa | Address on File | | | | | | |
| 2279852 | Diana L Alvarado Miranda | Address on File | | | | | | |
| 2309038 | Diana L Carreras Juan | Address on File | | | | | | |
| 2491478 | DIANA L CENTENO MEDINA | Address on File | | | | | | |
| 2280108 | Diana L Collazo Rosa | Address on File | | | | | | |
| 2548684 | Diana L Colon Rivera | Address on File | | | | | | |
| 2525119 | Diana L Cruz Santiago | Address on File | | | | | | |
| 2295294 | Diana L De Jesus Santiago | Address on File | | | | | | |
| 2497657 | DIANA L DE JESUS SANTIAGO | Address on File | | | | | | |
| 2509711 | Diana L Genzana Rosario | Address on File | | | | | | |
| 2465640 | Diana L Guzman Rodriguez | Address on File | | | | | | |
| 2267575 | Diana L L Baerga Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319449 | Diana L L Escobar Falu | Address on File | | | | | | |
| 2428836 | Diana L Lopez Cotto | Address on File | | | | | | |
| 2490927 | DIANA L LOPEZ COTTO | Address on File | | | | | | |
| 2261938 | Diana L Martinez Santiago | Address on File | | | | | | |
| 2498159 | DIANA L RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2285842 | Diana L Rodriguez Fontanez | Address on File | | | | | | |
| 2486028 | DIANA L SOTO ROSA | Address on File | | | | | | |
| 2496118 | DIANA L TORRES LUGO | Address on File | | | | | | |
| 2478522 | DIANA L VAZQUEZ ORENCH | Address on File | | | | | | |
| 2397479 | Diana L Vazquez Robles | Address on File | | | | | | |
| 2327453 | Diana Lebron Diaz | Address on File | | | | | | |
| 2468530 | Diana Lebron Pagan | Address on File | | | | | | |
| 2338226 | Diana Lebron Rivera | Address on File | | | | | | |
| 2452355 | Diana Lopez Alvarez | Address on File | | | | | | |
| 2335077 | Diana Lopez Arocho | Address on File | | | | | | |
| 2542710 | Diana Lopez Falcon | Address on File | | | | | | |
| 2515231 | Diana Lopez Figueroa | Address on File | | | | | | |
| 2258389 | Diana Lopez Ojeda | Address on File | | | | | | |
| 2372288 | Diana Lopez Rivera | Address on File | | | | | | |
| 2427061 | Diana Lopez Rivera | Address on File | | | | | | |
| 2388264 | Diana Lopez Rodriguez | Address on File | | | | | | |
| 2377456 | Diana Lugo Martinez | Address on File | | | | | | |
| 2258681 | Diana Lugo Santiago | Address on File | | | | | | |
| 2446973 | Diana M Abreu Rivera | Address on File | | | | | | |
| 2565381 | Diana M Avino Colon | Address on File | | | | | | |
| 2491559 | DIANA M CABRERA BEAUCHAMP | Address on File | | | | | | |
| 2527880 | Diana M Capo | Address on File | | | | | | |
| 2484423 | DIANA M CASTRO TOLEDO | Address on File | | | | | | |
| 2460385 | Diana M Claudio Sauri | Address on File | | | | | | |
| 2329748 | Diana M Cordero Batista | Address on File | | | | | | |
| 2284473 | Diana M Correa Correa | Address on File | | | | | | |
| 2291431 | Diana M Diaz Delgado | Address on File | | | | | | |
| 2254091 | Diana M Escobar Roman | Address on File | | | | | | |
| 2480630 | DIANA M FERRAN MARTINEZ | Address on File | | | | | | |
| 2490605 | DIANA M FIGUEROA CACERES | Address on File | | | | | | |
| 2470636 | Diana M Galiñanes Giraldez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496283 | DIANA M GARCIA AULI | Address on File | | | | | | |
| 2502500 | DIANA M GARCIA SANCHEZ | Address on File | | | | | | |
| 2445127 | Diana M Hernandez Ferrer | Address on File | | | | | | |
| 2446119 | Diana M Herrera Torres | Address on File | | | | | | |
| 2483233 | DIANA M LABOY TORRES | Address on File | | | | | | |
| 2458253 | Diana M Lopez Valdez | Address on File | | | | | | |
| 2257913 | Diana M M Ortiz Davila | Address on File | | | | | | |
| 2459987 | Diana M M Pi Paneto | Address on File | | | | | | |
| 2290991 | Diana M M Rosa Menendez | Address on File | | | | | | |
| 2429466 | Diana M Machuca Pellicier | Address on File | | | | | | |
| 2271488 | Diana M Maisonet Gonzalez | Address on File | | | | | | |
| 2518430 | Diana M Marcano Cotto | Address on File | | | | | | |
| 2520768 | Diana M Ortiz Feliciano | Address on File | | | | | | |
| 2562677 | Diana M Ortiz Figueroa | Address on File | | | | | | |
| 2503923 | DIANA M ORTIZ MERCADO | Address on File | | | | | | |
| 2445209 | Diana M Ortiz Perez | Address on File | | | | | | |
| 2554322 | Diana M Ortiz Rodriguez | Address on File | | | | | | |
| 2506223 | DIANA M PADILLA QUINONES | Address on File | | | | | | |
| 2444253 | Diana M Perez Diaz | Address on File | | | | | | |
| 2492645 | DIANA M REVERON LEBRON | Address on File | | | | | | |
| 2505360 | DIANA M RIOS NEGRON | Address on File | | | | | | |
| 2509733 | Diana M Rios Ramirez | Address on File | | | | | | |
| 2487585 | DIANA M RIVAS ELICIER DE SANCHEZ | Address on File | | | | | | |
| 2524693 | Diana M Rivera Atanacio | Address on File | | | | | | |
| 2483376 | DIANA M RIVERA MONTANEZ | Address on File | | | | | | |
| 2498933 | DIANA M RODRIGUEZ CHIESA | Address on File | | | | | | |
| 2499483 | DIANA M RODRIGUEZ QUILES | Address on File | | | | | | |
| 2505792 | DIANA M ROSA APONTE | Address on File | | | | | | |
| 2470246 | Diana M Rosa Catalan | Address on File | | | | | | |
| 2530979 | Diana M Rosado Jimenez | Address on File | | | | | | |
| 2488281 | DIANA M ROSADO OCASIO | Address on File | | | | | | |
| 2502323 | DIANA M SANCHEZ CORSINO | Address on File | | | | | | |
| 2505668 | DIANA M SANTANA DURAN | Address on File | | | | | | |
| 2501262 | DIANA M SEGARRA PI | Address on File | | | | | | |
| 2526522 | Diana M Sierra Melecio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269003 | Diana M Sola Marquez | Address on File | | | | | | |
| 2445819 | Diana M Solivan Francisco | Address on File | | | | | | |
| 2537934 | Diana M Torres Qui?Ones | Address on File | | | | | | |
| 2289397 | Diana M Valadez Torres | Address on File | | | | | | |
| 2495079 | DIANA M VELAZQUEZ VINCHIRA | Address on File | | | | | | |
| 2470441 | Diana M Vicenty Albino | Address on File | | | | | | |
| 2505828 | DIANA M VILLEGAS MOJICA | Address on File | | | | | | |
| 2293668 | Diana M. Rosa Menendez | Address on File | | | | | | |
| 2278295 | Diana Machuca Medina | Address on File | | | | | | |
| 2291158 | Diana Malave Martell | Address on File | | | | | | |
| 2466384 | Diana Malbert Candelario | Address on File | | | | | | |
| 2344263 | Diana Maldonado Guadalupe | Address on File | | | | | | |
| 2465539 | Diana Maldonado Molina | Address on File | | | | | | |
| 2444815 | Diana Maldonado Velazquez | Address on File | | | | | | |
| 2393015 | Diana Maranda Jesus | Address on File | | | | | | |
| 2331677 | Diana Marques Resto | Address on File | | | | | | |
| 2458958 | Diana Marrero Trinidad | Address on File | | | | | | |
| 2328117 | Diana Martinez Catala | Address on File | | | | | | |
| 2435706 | Diana Martinez Mojica | Address on File | | | | | | |
| 2525003 | Diana Melendez Diaz | Address on File | | | | | | |
| 2441749 | Diana Melendez Pagan | Address on File | | | | | | |
| 2459745 | Diana Melendez Rio | Address on File | | | | | | |
| 2427466 | Diana Melendez Rivera | Address on File | | | | | | |
| 2509115 | Diana Mendez Maldona | Address on File | | | | | | |
| 2518235 | Diana Mendez Mercado | Address on File | | | | | | |
| 2372787 | Diana Mendez Nunez | Address on File | | | | | | |
| 2515940 | Diana Mendoza Rodriguez | Address on File | | | | | | |
| 2534517 | Diana Miranda | Address on File | | | | | | |
| 2557358 | Diana Molina Gonzalez | Address on File | | | | | | |
| 2524721 | Diana Montanez Martinez | Address on File | | | | | | |
| 2527083 | Diana Montanez Pagan | Address on File | | | | | | |
| 2344013 | Diana Morales Colon | Address on File | | | | | | |
| 2333610 | Diana Morales Lopez | Address on File | | | | | | |
| 2340860 | Diana Morales Perez | Address on File | | | | | | |
| 2565964 | Diana Morales Rodriguez | Address on File | | | | | | |
| 2512876 | Diana Msuarez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494332 | DIANA N FERRER MORALES | Address on File | | | | | | |
| 2532721 | Diana N Indio Pardo | Address on File | | | | | | |
| 2541421 | Diana Narvaez Rivera | Address on File | | | | | | |
| 2389949 | Diana Narvaez Santana | Address on File | | | | | | |
| 2564449 | Diana Narvaez Vazquez | Address on File | | | | | | |
| 2434489 | Diana Negron Diaz | Address on File | | | | | | |
| 2511719 | Diana Nieves Arce | Address on File | | | | | | |
| 2260964 | Diana Nieves Ortiz | Address on File | | | | | | |
| 2307468 | Diana Nieves Villegas | Address on File | | | | | | |
| 2279348 | Diana O Borges Hernandez | Address on File | | | | | | |
| 2515291 | Diana Ocasio Miranda | Address on File | | | | | | |
| 2320029 | Diana Ortiz Garcia | Address on File | | | | | | |
| 2335465 | Diana Ortiz Malavet | Address on File | | | | | | |
| 2398085 | Diana Ortiz Ramirez | Address on File | | | | | | |
| 2465265 | Diana Ortiz Rivera | Address on File | | | | | | |
| 2451082 | Diana P Rivera Feliciano | Address on File | | | | | | |
| 2330206 | Diana Padilla Rodriguez | Address on File | | | | | | |
| 2375278 | Diana Padilla Santiago | Address on File | | | | | | |
| 2375070 | Diana Pagan Echevarria | Address on File | | | | | | |
| 2449236 | Diana Pelegrina De Oquendo | Address on File | | | | | | |
| 2262750 | Diana Pena Jesus | Address on File | | | | | | |
| 2304773 | Diana Pena Lugo | Address on File | | | | | | |
| 2553341 | Diana Perez | Address on File | | | | | | |
| 2344730 | Diana Perez Andujar | Address on File | | | | | | |
| 2533209 | Diana Perez Berrocal | Address on File | | | | | | |
| 2320766 | Diana Perez Cordero | Address on File | | | | | | |
| 2374625 | Diana Perez Lopez | Address on File | | | | | | |
| 2447952 | Diana Perez Lopez | Address on File | | | | | | |
| 2346313 | Diana Perez Mendez | Address on File | | | | | | |
| 2332970 | Diana Perez Nieves | Address on File | | | | | | |
| 2471130 | Diana Perez Pabon | Address on File | | | | | | |
| 2339462 | Diana Perez Perez | Address on File | | | | | | |
| 2516187 | Diana Perez Sierra | Address on File | | | | | | |
| 2563363 | Diana Perez T0rres | Address on File | | | | | | |
| 2467580 | Diana Pizarro Nieves | Address on File | | | | | | |
| 2441155 | Diana Qui?Ones Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509561 | Diana Quinones Escalera | Address on File | | | | | | |
| 2543593 | Diana Quinones Rivera | Address on File | | | | | | |
| 2436407 | Diana Quintana Lorenzo | Address on File | | | | | | |
| 2305261 | Diana R Agosto Cruz | Address on File | | | | | | |
| 2531357 | Diana R Davila Laureano | Address on File | | | | | | |
| 2259620 | Diana R Lopez Lopez | Address on File | | | | | | |
| 2440246 | Diana R Rivera Rodriguez | Address on File | | | | | | |
| 2439274 | Diana R Santiago Cochran | Address on File | | | | | | |
| 2385808 | Diana Ramirez Peya | Address on File | | | | | | |
| 2268632 | Diana Ramos Gomez | Address on File | | | | | | |
| 2443928 | Diana Ramos Zabala | Address on File | | | | | | |
| 2346553 | Diana Rey Garcia | Address on File | | | | | | |
| 2442554 | Diana Reyes De Leon | Address on File | | | | | | |
| 2423716 | Diana Reyes Rodriguez | Address on File | | | | | | |
| 2272724 | Diana Rios Collazo | Address on File | | | | | | |
| 2445364 | Diana Rios Suliveras | Address on File | | | | | | |
| 2336654 | Diana Rivera Colon | Address on File | | | | | | |
| 2516626 | Diana Rivera Cruz | Address on File | | | | | | |
| 2345460 | Diana Rivera Guadalupe | Address on File | | | | | | |
| 2391784 | Diana Rivera Mirabal | Address on File | | | | | | |
| 2284431 | Diana Rivera Morales | Address on File | | | | | | |
| 2292532 | Diana Rivera Perez | Address on File | | | | | | |
| 2383594 | Diana Rivera Rivera | Address on File | | | | | | |
| 2385496 | Diana Rivera Rodriguez | Address on File | | | | | | |
| 2556704 | Diana Rivera Rodriguez | Address on File | | | | | | |
| 2381566 | Diana Rivera Salgado | Address on File | | | | | | |
| 2391501 | Diana Rivera Torres | Address on File | | | | | | |
| 2523638 | Diana Rivera Troche | Address on File | | | | | | |
| 2509589 | Diana Rivera Vazquez | Address on File | | | | | | |
| 2544976 | Diana Rivera Velazquez | Address on File | | | | | | |
| 2444857 | Diana Rodriguez Cotto | Address on File | | | | | | |
| 2468411 | Diana Rodriguez Diaz | Address on File | | | | | | |
| 2562969 | Diana Rodriguez Escarfullery | Address on File | | | | | | |
| 2260639 | Diana Rodriguez Lugo | Address on File | | | | | | |
| 2517439 | Diana Rodriguez Maldonado | Address on File | | | | | | |
| 2378072 | Diana Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2437048 | Diana Rodriguez Torres | Address on File | | | | | | |
| 2272509 | Diana Rola Lopez | Address on File | | | | | | |
| 2545490 | Diana Roman Santiago | Address on File | | | | | | |
| 2559149 | Diana Rosa Quinones | Address on File | | | | | | |
| 2304284 | Diana Rosa Suarez | Address on File | | | | | | |
| 2435510 | Diana Rosa Torres | Address on File | | | | | | |
| 2429989 | Diana Rosado De La Cruz | Address on File | | | | | | |
| 2565564 | Diana Ruiz Cruz | Address on File | | | | | | |
| 2486689 | DIANA S GONZALEZ GREEN | Address on File | | | | | | |
| 2506723 | DIANA S MUJICA TORRES | Address on File | | | | | | |
| 2509089 | Diana S Mujica Torres | Address on File | | | | | | |
| 2487474 | DIANA S ORTIZ ALARCON | Address on File | | | | | | |
| 2333086 | Diana Saavedra Zamot | Address on File | | | | | | |
| 2306811 | Diana Salgado Santiago | Address on File | | | | | | |
| 2257174 | Diana Sanchez Quintana | Address on File | | | | | | |
| 2279963 | Diana Sanchez Rodriguez | Address on File | | | | | | |
| 2467712 | Diana Sanchez Torres | Address on File | | | | | | |
| 2448921 | Diana Sanchez Valentin | Address on File | | | | | | |
| 2378481 | Diana Santiago Ortiz | Address on File | | | | | | |
| 2528740 | Diana Santos Rodriguez | Address on File | | | | | | |
| 2386242 | Diana Sierra Duran | Address on File | | | | | | |
| 2378949 | Diana Sosa Peña | Address on File | | | | | | |
| 2397398 | Diana Soto Heyliger | Address on File | | | | | | |
| 2467282 | Diana Soto Merced | Address on File | | | | | | |
| 2564554 | Diana Suarez Diaz | Address on File | | | | | | |
| 2430274 | Diana T Cintron Rivera | Address on File | | | | | | |
| 2493475 | DIANA T DIAZ CRUZ | Address on File | | | | | | |
| 2271561 | Diana Tirado Erazo | Address on File | | | | | | |
| 2429714 | Diana Tirado Lugo | Address on File | | | | | | |
| 2462043 | Diana Toro Perez | Address on File | | | | | | |
| 2383782 | Diana Torres Carrasquillo | Address on File | | | | | | |
| 2424161 | Diana Torres Diaz | Address on File | | | | | | |
| 2527929 | Diana Torres Lugo | Address on File | | | | | | |
| 2462962 | Diana Torres Moore | Address on File | | | | | | |
| 2390986 | Diana Torres Rivera | Address on File | | | | | | |
| 2470396 | Diana Torres Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541919 | Diana Torres Rodriguez | Address on File | | | | | | |
| 2383829 | Diana Torres Roque | Address on File | | | | | | |
| 2550335 | Diana Torres Velazquez | Address on File | | | | | | |
| 2476034 | DIANA V ALVARADO PEREZ | Address on File | | | | | | |
| 2474700 | DIANA V CATAQUET ROSA | Address on File | | | | | | |
| 2465677 | Diana V Concepcion Aviles | Address on File | | | | | | |
| 2428491 | Diana V Cordero Esquerete | Address on File | | | | | | |
| 2464257 | Diana V Feliciano Garcia | Address on File | | | | | | |
| 2480832 | DIANA V FIGUEROA VAZQUEZ | Address on File | | | | | | |
| 2536158 | Diana V Galiano Perez | Address on File | | | | | | |
| 2448323 | Diana V Lafontaine Ortega | Address on File | | | | | | |
| 2439794 | Diana V Rodriguez | Address on File | | | | | | |
| 2434768 | Diana Valentin Lopez | Address on File | | | | | | |
| 2372976 | Diana Vargas Baba | Address on File | | | | | | |
| 2270092 | Diana Vargas Guevarez | Address on File | | | | | | |
| 2465345 | Diana Vazquez Flores | Address on File | | | | | | |
| 2399399 | Diana Vazquez Morales | Address on File | | | | | | |
| 2281066 | Diana Vazquez Sanchez | Address on File | | | | | | |
| 2337610 | Diana Vazquez Torres | Address on File | | | | | | |
| 2512796 | Diana Vazquez Valentin | Address on File | | | | | | |
| 2273990 | Diana Vazquez Vega | Address on File | | | | | | |
| 2564086 | Diana Velez Velez | Address on File | | | | | | |
| 2559647 | Diana Villavicencio Colon | Address on File | | | | | | |
| 2533822 | Diana Villegas Perez | Address on File | | | | | | |
| 2501624 | DIANA W RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2431999 | Diana Williams Agosto | Address on File | | | | | | |
| 2529048 | Diana Y Baez Cano | Address on File | | | | | | |
| 2520640 | Diana Y Cancel Tirado | Address on File | | | | | | |
| 2500885 | DIANA Y COTTO TORRES | Address on File | | | | | | |
| 2497443 | DIANA Y GINES LOPEZ | Address on File | | | | | | |
| 2344946 | Diana Y Hernandez Serrano | Address on File | | | | | | |
| 2438483 | Diana Y Lorenzi Rodriguez | Address on File | | | | | | |
| 2554920 | Diana Y Marti Novoa | Address on File | | | | | | |
| 2471590 | DIANA Y MELENDEZ OTERO | Address on File | | | | | | |
| 2459561 | Diana Z Gonzalez Perez | Address on File | | | | | | |
| 2431589 | Diana Zaragoza Nevarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257214 | Diana Zayas Colon | Address on File | | | | | | |
| 2368705 | DIANA ZAYAS,CATALINA | Address on File | | | | | | |
| 2416265 | DIANA ZAYAS,MARIA ISABEL | Address on File | | | | | | |
| 2438163 | Dianaenid S Altiery | Address on File | | | | | | |
| 2324881 | Dianali Irizarry Santiago | Address on File | | | | | | |
| 2560062 | Dianaliz Toledo Rodriguez | Address on File | | | | | | |
| 2440955 | Dianarys D Sosa Ramirez | Address on File | | | | | | |
| 2491688 | DIANAVETTE  ORSINI CRUZ | Address on File | | | | | | |
| 2471846 | DIANE  GARCIA OSORIA | Address on File | | | | | | |
| 2485471 | DIANE  GONZALEZ MALDONADO | Address on File | | | | | | |
| 2483432 | DIANE  NEGRON FLORES | Address on File | | | | | | |
| 2472705 | DIANE  PEREZ ROMAN | Address on File | | | | | | |
| 2481681 | DIANE  ROMAN RIVERA | Address on File | | | | | | |
| 2501086 | DIANE  TORRES FLORES | Address on File | | | | | | |
| 2476729 | DIANE  VICENS ROSARIO | Address on File | | | | | | |
| 2446413 | Diane Alvarez Villanueva | Address on File | | | | | | |
| 2539059 | Diane Arroyo Velez | Address on File | | | | | | |
| 2451868 | Diane Diaz Valdes | Address on File | | | | | | |
| 2375014 | Diane Fernandez Hooi | Address on File | | | | | | |
| 2284316 | Diane Gonzalez Cintron | Address on File | | | | | | |
| 2308119 | Diane Hernandez Cardona | Address on File | | | | | | |
| 2515422 | Diane Jimenez Ruiz | Address on File | | | | | | |
| 2472018 | DIANE L GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2491993 | DIANE M MONTALVO BAEZ | Address on File | | | | | | |
| 2443636 | Diane M Ortiz Ortiz | Address on File | | | | | | |
| 2563558 | Diane M Vega Reyes | Address on File | | | | | | |
| 2347141 | Diane Melendez Ortiz | Address on File | | | | | | |
| 2393613 | Diane Padilla Muniz | Address on File | | | | | | |
| 2427558 | Diane Rodriguez Otero | Address on File | | | | | | |
| 2558886 | Diane Ruiz Rivera | Address on File | | | | | | |
| 2564481 | Diane Sauri Ramirez | Address on File | | | | | | |
| 2383445 | Dianed Padilla Ayala | Address on File | | | | | | |
| 2559168 | Dianel Soto Alvarez | Address on File | | | | | | |
| 2477864 | DIANELEE L SANDOZ RIVERA | Address on File | | | | | | |
| 2541073 | Dianelis Rodriguez Pizarro | Address on File | | | | | | |
| 2266143 | Dianels Rivera Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512119 | Dianett Diaz Lopez | Address on File | | | | | | |
| 2493967 | DIANETTE  RIVERA ROSADO | Address on File | | | | | | |
| 2450967 | Dianette Cotto Amaro | Address on File | | | | | | |
| 2449299 | Dianette Di Irrizarry | Address on File | | | | | | |
| 2502424 | DIANETTE E FIGUEROA MENDEZ | Address on File | | | | | | |
| 2525073 | Dianette Feliciano Perez | Address on File | | | | | | |
| 2506713 | DIANGIE  BOSQUES RIOS | Address on File | | | | | | |
| 2500240 | DIANI  VEGA RIVERA | Address on File | | | | | | |
| 2535465 | Dianichia Lopez Albizu | Address on File | | | | | | |
| 2334385 | Dianida Guerrero Pimentel | Address on File | | | | | | |
| 2486538 | DIANILDA  MOLINA AFANADOR | Address on File | | | | | | |
| 2488950 | DIANILDA  REYES SERRANO | Address on File | | | | | | |
| 2380904 | Dianilda Garcia Sanchez | Address on File | | | | | | |
| 2326220 | Dianilda Infante Dominguez | Address on File | | | | | | |
| 2470614 | Dianilda M Soto Lassalle | Address on File | | | | | | |
| 2549565 | Dianilda Rivera Hernandez | Address on File | | | | | | |
| 2398046 | Dianilda Rivera Torres | Address on File | | | | | | |
| 2266844 | Dianilda Roman Montalvo | Address on File | | | | | | |
| 2255255 | Dianilda Rosa Marin | Address on File | | | | | | |
| 2499386 | DIANINES  RAMOS COLON | Address on File | | | | | | |
| 2516679 | Dianiris Burgos Diaz | Address on File | | | | | | |
| 2501852 | DIANIS  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2474847 | DIANITZA  RIVAS | Address on File | | | | | | |
| 2559555 | Dianitza Rivas | Address on File | | | | | | |
| 2556015 | Dianlyz Ortiz | Address on File | | | | | | |
| 2505809 | DIANNE  COLON PABON | Address on File | | | | | | |
| 2485156 | DIANNE  DAVISON LAFONTAINE | Address on File | | | | | | |
| 2477950 | DIANNE  LEBRON RONDON | Address on File | | | | | | |
| 2482148 | DIANNE  NIEVES FIGUEROA | Address on File | | | | | | |
| 2504815 | DIANNE  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2346518 | Dianne M Gonzalez Velazque | Address on File | | | | | | |
| 2559924 | Dianne M Martinez Rivera | Address on File | | | | | | |
| 2438166 | Dianne Martin | Address on File | | | | | | |
| 2547069 | Dianne Martinez Santiago | Address on File | | | | | | |
| 2519922 | Dianne Nieves De Rosa | Address on File | | | | | | |
| 2390066 | Dianne Ramos De Bravo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491598 | DIANNETTE  MOLINARY MASSOL | Address on File | | | | | | |
| 2504343 | DIANNETTE  RODRIGUEZ VIRUET | Address on File | | | | | | |
| 2518231 | Diannette V. Aymat Frias | Address on File | | | | | | |
| 2505325 | DIANOLIS  RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2479674 | DIANORIS  DE LEON RAMOS | Address on File | | | | | | |
| 2374083 | Diany L Chevres Chevres | Address on File | | | | | | |
| 2512070 | Dianyelis Torres Torres | Address on File | | | | | | |
| 2535546 | Diara Marie Ortiz | Address on File | | | | | | |
| 2488945 | DIARILYN  ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2546180 | Diasmin Gomez Matias | Address on File | | | | | | |
| 2492361 | DIAZ  CARRAQUILLO MADELINE | Address on File | | | | | | |
| 2449626 | Diaz A Batista | Address on File | | | | | | |
| 2412710 | DIAZ ABADIA,MARIA M | Address on File | | | | | | |
| 2411476 | DIAZ ACEVEDO,VICTOR | Address on File | | | | | | |
| 2450490 | Diaz Acosta Mildred | Address on File | | | | | | |
| 2371209 | DIAZ AGOSTO,GLORIBEL | Address on File | | | | | | |
| 2420909 | DIAZ AGOSTO,MARIA DE L | Address on File | | | | | | |
| 2363374 | DIAZ ALEMAN,ARACELIS | Address on File | | | | | | |
| 2415635 | DIAZ ALGARIN,NEREIDA | Address on File | | | | | | |
| 2410309 | DIAZ ALICEA,RUTH | Address on File | | | | | | |
| 2353363 | DIAZ ALMENA,AWILDA | Address on File | | | | | | |
| 2534300 | Diaz Almestica Danilsa | Address on File | | | | | | |
| 2565254 | Diaz Alvarez Teresa | Address on File | | | | | | |
| 2363058 | DIAZ ALVAREZ,ANDRES | Address on File | | | | | | |
| 2360747 | DIAZ ALVAREZ,DALILA | Address on File | | | | | | |
| 2351978 | DIAZ ALVAREZ,JUAN A | Address on File | | | | | | |
| 2401749 | DIAZ ALVAREZ,NYDIA L | Address on File | | | | | | |
| 2405158 | DIAZ ALVAREZ,YOLANDA | Address on File | | | | | | |
| 2417112 | DIAZ ALVERIO,NORMA I | Address on File | | | | | | |
| 2402390 | DIAZ ALVERIO,NYDIA M. | Address on File | | | | | | |
| 2421962 | DIAZ ANDINO,CARMEN L | Address on File | | | | | | |
| 2352172 | DIAZ ANDUJAR,CARMEN R | Address on File | | | | | | |
| 2531179 | Diaz Aponte Nelly I. | Address on File | | | | | | |
| 2358922 | DIAZ APONTE,JORGE L | Address on File | | | | | | |
| 2367962 | DIAZ APONTE,MARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370039 | DIAZ ARRIAGA,FRANCISCA | Address on File | | | | | | |
| 2365143 | DIAZ ARROYO,CARMEN D | Address on File | | | | | | |
| 2419972 | DIAZ ARROYO,CASANDRA | Address on File | | | | | | |
| 2365042 | DIAZ ARROYO,FABIOLA | Address on File | | | | | | |
| 2358966 | DIAZ ARROYO,JONATHAN | Address on File | | | | | | |
| 2357126 | DIAZ AVILES,FRANCISCA | Address on File | | | | | | |
| 2365229 | DIAZ AVILES,JORGE L | Address on File | | | | | | |
| 2350531 | DIAZ AVILES,JUAN J | Address on File | | | | | | |
| 2517072 | Diaz Ayala Emmeline | Address on File | | | | | | |
| 2565244 | Diaz Ayala Francisco J | Address on File | | | | | | |
| 2421831 | DIAZ AYALA,ALMIDA | Address on File | | | | | | |
| 2418959 | DIAZ AYALA,WILFREDO | Address on File | | | | | | |
| 2422515 | DIAZ BAEZ,AIDA I | Address on File | | | | | | |
| 2366526 | DIAZ BAEZ,CARMEN M | Address on File | | | | | | |
| 2413510 | DIAZ BARDEGUEZ,BRUNILDA G | Address on File | | | | | | |
| 2364670 | DIAZ BARRETO,MYRTIA H | Address on File | | | | | | |
| 2407660 | DIAZ BARRETO,ROMAN | Address on File | | | | | | |
| 2405712 | DIAZ BENIQUEZ,SANDRA | Address on File | | | | | | |
| 2413703 | DIAZ BENITEZ,GILBERTO | Address on File | | | | | | |
| 2361751 | DIAZ BERRIOS,CARMEN D | Address on File | | | | | | |
| 2369290 | DIAZ BERRIOS,CARMEN Z | Address on File | | | | | | |
| 2420796 | DIAZ BERRIOS,DORIS E | Address on File | | | | | | |
| 2370489 | DIAZ BERRIOS,EUNICE | Address on File | | | | | | |
| 2417038 | DIAZ BERRIOS,HILDA DEL C | Address on File | | | | | | |
| 2349918 | DIAZ BERRIOS,JOSEFINA | Address on File | | | | | | |
| 2407546 | DIAZ BERRIOS,LUZ M | Address on File | | | | | | |
| 2369499 | DIAZ BERRIOS,OLGA I | Address on File | | | | | | |
| 2371128 | DIAZ BERRIOS,VICTOR M | Address on File | | | | | | |
| 2361748 | DIAZ BETANCOURT,ALBA B | Address on File | | | | | | |
| 2367607 | DIAZ BIRRIEL,MARIA DEL C | Address on File | | | | | | |
| 2357648 | DIAZ BOBREN,LILLIAN DEL S | Address on File | | | | | | |
| 2354861 | DIAZ BONES,EVELYN | Address on File | | | | | | |
| 2413694 | DIAZ BONES,OLGA L | Address on File | | | | | | |
| 2365104 | DIAZ BONILLA,MARIA M | Address on File | | | | | | |
| 2564976 | Diaz Burgos Maribel | Address on File | | | | | | |
| 2358627 | DIAZ BURGOS,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352361 | DIAZ BURGOS,FLORENCIO | Address on File | | | | | | |
| 2355772 | DIAZ BURGOS,MARIA M | Address on File | | | | | | |
| 2402467 | DIAZ BURGOS,OLGA E | Address on File | | | | | | |
| 2370732 | DIAZ BURGOS,RAMON L | Address on File | | | | | | |
| 2411650 | DIAZ BURGOS,WALTER | Address on File | | | | | | |
| 2536317 | Diaz C Rivera Diaz Rivera Julio C. | Address on File | | | | | | |
| 2408402 | DIAZ CABEZUDO,LUIS A | Address on File | | | | | | |
| 2366938 | DIAZ CABRERA,EVA I | Address on File | | | | | | |
| 2361668 | DIAZ CABRERA,JOSE L | Address on File | | | | | | |
| 2348806 | DIAZ CALDERON,ALICIA | Address on File | | | | | | |
| 2360114 | DIAZ CALDERON,LUZ S | Address on File | | | | | | |
| 2421922 | DIAZ CAMACHO,ISABEL | Address on File | | | | | | |
| 2361746 | DIAZ CAMACHO,PEDRO A | Address on File | | | | | | |
| 2370925 | DIAZ CANO,ANA M | Address on File | | | | | | |
| 2400372 | DIAZ CANO,MARIA J | Address on File | | | | | | |
| 2416423 | DIAZ CARABALLO,CARMEN L | Address on File | | | | | | |
| 2402559 | DIAZ CARABALLO,JULIO | Address on File | | | | | | |
| 2362641 | DIAZ CARRASQUILLO,IVETTE | Address on File | | | | | | |
| 2417604 | DIAZ CARRASQUILLO,LILLIAM | Address on File | | | | | | |
| 2405745 | DIAZ CARRASQUILLO,MARIA D | Address on File | | | | | | |
| 2409217 | DIAZ CARRILLO,CARMEN J | Address on File | | | | | | |
| 2364240 | DIAZ CARTAGENA,ANA R | Address on File | | | | | | |
| 2407056 | DIAZ CASANOVA,MARIA P | Address on File | | | | | | |
| 2406638 | DIAZ CASIANO,ANA DILIA | Address on File | | | | | | |
| 2352669 | DIAZ CASIANO,CARMEN | Address on File | | | | | | |
| 2400138 | DIAZ CASIANO,CARMEN L | Address on File | | | | | | |
| 2363974 | DIAZ CASIANO,FRANCISCA | Address on File | | | | | | |
| 2349838 | DIAZ CASIANO,GLADYS N | Address on File | | | | | | |
| 2402314 | DIAZ CASIANO,LESBIA Z | Address on File | | | | | | |
| 2366720 | DIAZ CASTILLO,BETSY | Address on File | | | | | | |
| 2359119 | DIAZ CASTRO,CRUZ M | Address on File | | | | | | |
| 2364456 | DIAZ CHARBONIER,MARIA A | Address on File | | | | | | |
| 2356019 | DIAZ CHEVERE,ANANY | Address on File | | | | | | |
| 2418561 | DIAZ CINTRON,ANA E | Address on File | | | | | | |
| 2413266 | DIAZ CINTRON,CARLOS E | Address on File | | | | | | |
| 2415212 | DIAZ CINTRON,JORGE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366249 | DIAZ CINTRON,JOSEFINA | Address on File | | | | | | |
| 2366306 | DIAZ CINTRON,ZENAIDA | Address on File | | | | | | |
| 2406947 | DIAZ CLAUDIO,AURELIO | Address on File | | | | | | |
| 2421427 | DIAZ CLAUDIO,LUCY | Address on File | | | | | | |
| 2409885 | DIAZ CLAUDIO,ROSITA | Address on File | | | | | | |
| 2363701 | DIAZ COLLADO,NORMA I | Address on File | | | | | | |
| 2529400 | Diaz Collado Alba | Address on File | | | | | | |
| 2361785 | DIAZ COLLAZO,JOSE D | Address on File | | | | | | |
| 2366338 | DIAZ COLLAZO,JOSE E | Address on File | | | | | | |
| 2412507 | DIAZ COLLAZO,JUANA M | Address on File | | | | | | |
| 2565238 | Diaz Colon Janice M | Address on File | | | | | | |
| 2401676 | DIAZ COLON,ALBA I | Address on File | | | | | | |
| 2416925 | DIAZ COLON,ANIBAL | Address on File | | | | | | |
| 2353979 | DIAZ COLON,BERTHA L | Address on File | | | | | | |
| 2350700 | DIAZ COLON,CARMEN E | Address on File | | | | | | |
| 2351921 | DIAZ COLON,CARMEN J | Address on File | | | | | | |
| 2364867 | DIAZ COLON,EDITH | Address on File | | | | | | |
| 2361186 | DIAZ COLON,EDWIN | Address on File | | | | | | |
| 2404082 | DIAZ COLON,GLADYS | Address on File | | | | | | |
| 2353836 | DIAZ COLON,IVETTE F | Address on File | | | | | | |
| 2369498 | DIAZ COLON,JULIA A | Address on File | | | | | | |
| 2359587 | DIAZ COLON,LETICIA H | Address on File | | | | | | |
| 2405538 | DIAZ COLON,LYDIA E | Address on File | | | | | | |
| 2407866 | DIAZ COLON,MARIA C | Address on File | | | | | | |
| 2368573 | DIAZ COLON,MIRIAM H | Address on File | | | | | | |
| 2355995 | DIAZ COLON,PORFIRIO | Address on File | | | | | | |
| 2353171 | DIAZ COLON,VICENTE | Address on File | | | | | | |
| 2414701 | DIAZ CONCEPCION,MARIA M | Address on File | | | | | | |
| 2420778 | DIAZ CONDE,HIRASEMA | Address on File | | | | | | |
| 2451157 | Diaz Cortes Marieli | Address on File | | | | | | |
| 2416613 | DIAZ CORTES,LAURA | Address on File | | | | | | |
| 2358253 | DIAZ COTAL,LILLIAN | Address on File | | | | | | |
| 2406605 | DIAZ COTTO,ALFREDO | Address on File | | | | | | |
| 2351571 | DIAZ COTTO,ANTONIA | Address on File | | | | | | |
| 2364487 | DIAZ COTTO,CARLOS | Address on File | | | | | | |
| 2352507 | DIAZ COTTO,CECILIA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406798 | DIAZ COTTO,ENEIDA | Address on File | | | | | | |
| 2352572 | DIAZ COTTO,FERNANDO | Address on File | | | | | | |
| 2417092 | DIAZ COTTO,IRIS Y | Address on File | | | | | | |
| 2418293 | DIAZ COTTO,NORKA M | Address on File | | | | | | |
| 2358748 | DIAZ CRISPIN,CARMEN Y | Address on File | | | | | | |
| 2530141 | Diaz Cruz Edmari | Address on File | | | | | | |
| 2529902 | Diaz Cruz Marisol | Address on File | | | | | | |
| 2551394 | Diaz Cruz Sued | Address on File | | | | | | |
| 2401540 | DIAZ CRUZ,CARMEN L | Address on File | | | | | | |
| 2350428 | DIAZ CRUZ,FRANCISCA | Address on File | | | | | | |
| 2347799 | DIAZ CRUZ,JOSE A | Address on File | | | | | | |
| 2350429 | DIAZ CRUZ,JOSEFA E | Address on File | | | | | | |
| 2412486 | DIAZ CRUZ,LUISA E | Address on File | | | | | | |
| 2400188 | DIAZ CRUZ,NORMA | Address on File | | | | | | |
| 2369331 | DIAZ CRUZ,ZOILO J | Address on File | | | | | | |
| 2420709 | DIAZ CUASCUT,MAYDA | Address on File | | | | | | |
| 2371202 | DIAZ CUELLO,WANDA L | Address on File | | | | | | |
| 2412355 | DIAZ CUEVAS,VICTORIA | Address on File | | | | | | |
| 2534152 | Diaz D Birriel | Address on File | | | | | | |
| 2423755 | Diaz D Leon | Address on File | | | | | | |
| 2403668 | DIAZ DAVILA,LYDIA E | Address on File | | | | | | |
| 2417080 | DIAZ DAVILA,MARIA | Address on File | | | | | | |
| 2362038 | DIAZ DE BERRIOS,MARIA A | Address on File | | | | | | |
| 2409493 | DIAZ DE JESUS,JOSE E | Address on File | | | | | | |
| 2421466 | DIAZ DE JESUS,JOSE I | Address on File | | | | | | |
| 2370718 | DIAZ DE JESUS,MARIA T | Address on File | | | | | | |
| 2365759 | DIAZ DE LEON,MARIA T | Address on File | | | | | | |
| 2368651 | DIAZ DE REDONDO,HILDA L | Address on File | | | | | | |
| 2363810 | DIAZ DELGADO,IRMA I | Address on File | | | | | | |
| 2402181 | DIAZ DELGADO,MARINA | Address on File | | | | | | |
| 2418890 | DIAZ DELGADO,RAFAEL B | Address on File | | | | | | |
| 2416815 | DIAZ DELGADO,ROSA M | Address on File | | | | | | |
| 2423034 | DIAZ DEYNES,SONIA I | Address on File | | | | | | |
| 2551747 | Diaz Di Alicea | Address on File | | | | | | |
| 2459576 | Diaz Di Alvarez | Address on File | | | | | | |
| 2551532 | Diaz Di Antonetty | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551585 | Diaz Di Bermudez | Address on File | | | | | | |
| 2534057 | Diaz Di Castillo | Address on File | | | | | | |
| 2445413 | Diaz Di Correa | Address on File | | | | | | |
| 2448947 | Diaz Di Diaz | Address on File | | | | | | |
| 2551963 | Diaz Di Mendoza | Address on File | | | | | | |
| 2551940 | Diaz Di Nieves | Address on File | | | | | | |
| 2551886 | Diaz Di Perez | Address on File | | | | | | |
| 2446558 | Diaz Di Rosado | Address on File | | | | | | |
| 2534009 | Diaz Di Ruiz | Address on File | | | | | | |
| 2551817 | Diaz Di Vazquez | Address on File | | | | | | |
| 2530324 | Diaz Diaz | Address on File | | | | | | |
| 2565573 | Diaz Diaz Magda I | Address on File | | | | | | |
| 2351267 | DIAZ DIAZ,AIDA I | Address on File | | | | | | |
| 2362938 | DIAZ DIAZ,ANA R | Address on File | | | | | | |
| 2364196 | DIAZ DIAZ,APOLONIA | Address on File | | | | | | |
| 2357256 | DIAZ DIAZ,CARMEN | Address on File | | | | | | |
| 2352186 | DIAZ DIAZ,CARMEN G | Address on File | | | | | | |
| 2403113 | DIAZ DIAZ,CARMEN L | Address on File | | | | | | |
| 2367552 | DIAZ DIAZ,CARMEN M | Address on File | | | | | | |
| 2351216 | DIAZ DIAZ,CARMINA | Address on File | | | | | | |
| 2354962 | DIAZ DIAZ,CLOTILDE | Address on File | | | | | | |
| 2350011 | DIAZ DIAZ,FELICITA | Address on File | | | | | | |
| 2355900 | DIAZ DIAZ,FRANCISCA | Address on File | | | | | | |
| 2369883 | DIAZ DIAZ,GUADALUPE | Address on File | | | | | | |
| 2415866 | DIAZ DIAZ,HECTOR G | Address on File | | | | | | |
| 2410453 | DIAZ DIAZ,HECTOR L | Address on File | | | | | | |
| 2362418 | DIAZ DIAZ,IRIS N | Address on File | | | | | | |
| 2347845 | DIAZ DIAZ,JORGE E | Address on File | | | | | | |
| 2404737 | DIAZ DIAZ,JOSE A | Address on File | | | | | | |
| 2349498 | DIAZ DIAZ,JOSE Z | Address on File | | | | | | |
| 2419618 | DIAZ DIAZ,JULIA M | Address on File | | | | | | |
| 2357774 | DIAZ DIAZ,LYDIA E | Address on File | | | | | | |
| 2357325 | DIAZ DIAZ,MARGARITA | Address on File | | | | | | |
| 2402211 | DIAZ DIAZ,MARIA Z | Address on File | | | | | | |
| 2416418 | DIAZ DIAZ,MAYRIAM K | Address on File | | | | | | |
| 2409652 | DIAZ DIAZ,MYRTA E | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365786 | DIAZ DIAZ,NORMA A | Address on File | | | | | | |
| 2401640 | DIAZ DIAZ,PETRA | Address on File | | | | | | |
| 2410936 | DIAZ DIAZ,RAMON A | Address on File | | | | | | |
| 2422540 | DIAZ DIAZ,ROBERTO | Address on File | | | | | | |
| 2406227 | DIAZ DIAZ,SYLVIA | Address on File | | | | | | |
| 2357738 | DIAZ DIAZ,TERESITA | Address on File | | | | | | |
| 2362655 | DIAZ DIAZ,VIRGINIA | Address on File | | | | | | |
| 2420820 | DIAZ DURAN,MARIELI | Address on File | | | | | | |
| 2550990 | Diaz E Torres Diaz Torres Jorge E. | Address on File | | | | | | |
| 2417779 | DIAZ ESCOBALES,STEVEN E | Address on File | | | | | | |
| 2410319 | DIAZ ESCRIBANO,MAYRA I | Address on File | | | | | | |
| 2360110 | DIAZ ESPADA,CARMEN | Address on File | | | | | | |
| 2407080 | DIAZ ESPADA,CARMEN M | Address on File | | | | | | |
| 2366388 | DIAZ ESPADA,JOSE I | Address on File | | | | | | |
| 2405731 | DIAZ ESPINOSA,RAFAEL | Address on File | | | | | | |
| 2533972 | Diaz F Serrano | Address on File | | | | | | |
| 2407231 | DIAZ FALGAS,ABIGAIL | Address on File | | | | | | |
| 2415293 | DIAZ FEBO,LUZ | Address on File | | | | | | |
| 2411306 | DIAZ FELIX,MARIA J | Address on File | | | | | | |
| 2366667 | DIAZ FERNANDEZ,AURORA | Address on File | | | | | | |
| 2368108 | DIAZ FERNANDEZ,JOSE N | Address on File | | | | | | |
| 2409514 | DIAZ FERNANDEZ,LYDIA J | Address on File | | | | | | |
| 2534162 | Diaz Figueroa Annelly | Address on File | | | | | | |
| 2358653 | DIAZ FIGUEROA,CARLOS | Address on File | | | | | | |
| 2401964 | DIAZ FIGUEROA,ESTHER | Address on File | | | | | | |
| 2407863 | DIAZ FIGUEROA,GLADYS A | Address on File | | | | | | |
| 2409626 | DIAZ FIGUEROA,JACQUELINE | Address on File | | | | | | |
| 2418418 | DIAZ FIGUEROA,MARILYN E | Address on File | | | | | | |
| 2357130 | DIAZ FIGUEROA,NANCY | Address on File | | | | | | |
| 2414740 | DIAZ FLORES,LUIS | Address on File | | | | | | |
| 2370221 | DIAZ FLORES,MAGALY | Address on File | | | | | | |
| 2409455 | DIAZ FLORES,VILMA E | Address on File | | | | | | |
| 2419053 | DIAZ FORTIS,ANA F | Address on File | | | | | | |
| 2349052 | DIAZ FORTIS,ELBA H | Address on File | | | | | | |
| 2348381 | DIAZ FORTIS,LUIS A | Address on File | | | | | | |
| 2351873 | DIAZ GALARZA,GERARDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415471 | DIAZ GALINDEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2528896 | Diaz Garajalde Margie | Address on File | | | | | | |
| 2415087 | DIAZ GARCIA,CARMEN N | Address on File | | | | | | |
| 2406601 | DIAZ GARCIA,ELBA | Address on File | | | | | | |
| 2356870 | DIAZ GARCIA,FLORIBEL | Address on File | | | | | | |
| 2404052 | DIAZ GARCIA,GLADYS | Address on File | | | | | | |
| 2359902 | DIAZ GARCIA,JOSE M | Address on File | | | | | | |
| 2357367 | DIAZ GARCIA,JUAN A | Address on File | | | | | | |
| 2351787 | DIAZ GARCIA,LINETTE | Address on File | | | | | | |
| 2356394 | DIAZ GARCIA,MARIA D | Address on File | | | | | | |
| 2402444 | DIAZ GARCIA,MARIA S | Address on File | | | | | | |
| 2350010 | DIAZ GARCIA,MATILDE | Address on File | | | | | | |
| 2404882 | DIAZ GOMEZ,ANTONIO | Address on File | | | | | | |
| 2357053 | DIAZ GOMEZ,CARLOS L | Address on File | | | | | | |
| 2354458 | DIAZ GOMEZ,JUANITA | Address on File | | | | | | |
| 2449883 | Diaz Gonzalez Armando | Address on File | | | | | | |
| 2412737 | DIAZ GONZALEZ,ADA E | Address on File | | | | | | |
| 2407770 | DIAZ GONZALEZ,ADALINA | Address on File | | | | | | |
| 2404410 | DIAZ GONZALEZ,BRUNILDA | Address on File | | | | | | |
| 2408909 | DIAZ GONZALEZ,FRANCISCO | Address on File | | | | | | |
| 2404006 | DIAZ GONZALEZ,HILDA D | Address on File | | | | | | |
| 2413253 | DIAZ GONZALEZ,IRMA M | Address on File | | | | | | |
| 2353312 | DIAZ GONZALEZ,JUAN | Address on File | | | | | | |
| 2359645 | DIAZ GONZALEZ,JULIO | Address on File | | | | | | |
| 2409049 | DIAZ GONZALEZ,LUZ M | Address on File | | | | | | |
| 2420761 | DIAZ GONZALEZ,MARIA DEL P | Address on File | | | | | | |
| 2368577 | DIAZ GONZALEZ,MARIA L | Address on File | | | | | | |
| 2349516 | DIAZ GONZALEZ,MARILIS | Address on File | | | | | | |
| 2358037 | DIAZ GONZALEZ,MARILYN | Address on File | | | | | | |
| 2349754 | DIAZ GONZALEZ,MARLEN | Address on File | | | | | | |
| 2413173 | DIAZ GONZALEZ,MIRIAM | Address on File | | | | | | |
| 2361058 | DIAZ GONZALEZ,OLGA E | Address on File | | | | | | |
| 2348723 | DIAZ GONZALEZ,PEDRO | Address on File | | | | | | |
| 2418960 | DIAZ GONZALEZ,SONIA I | Address on File | | | | | | |
| 2352819 | DIAZ GUADALUPE,ANA L | Address on File | | | | | | |
| 2357659 | DIAZ GUADALUPE,EUGENIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412981 | DIAZ GUADALUPE,LUZ M | Address on File | | | | | | |
| 2415128 | DIAZ GUEVARA,MARIA C | Address on File | | | | | | |
| 2360603 | DIAZ GUMA,SONIA E | Address on File | | | | | | |
| 2539020 | Diaz Guzman Eladio | Address on File | | | | | | |
| 2363806 | DIAZ GUZMAN,CARMEN M | Address on File | | | | | | |
| 2416582 | DIAZ GUZMAN,CARMEN M | Address on File | | | | | | |
| 2360453 | DIAZ GUZMAN,CRESCENSIA | Address on File | | | | | | |
| 2407951 | DIAZ GUZMAN,GLORIA M | Address on File | | | | | | |
| 2363770 | DIAZ GUZMAN,ILUMINADA | Address on File | | | | | | |
| 2358307 | DIAZ GUZMAN,LUIS A | Address on File | | | | | | |
| 2410590 | DIAZ GUZMAN,MIGDALIA | Address on File | | | | | | |
| 2348855 | DIAZ GUZMAN,RAFAEL | Address on File | | | | | | |
| 2358124 | DIAZ GUZMAN,RAFAEL | Address on File | | | | | | |
| 2361264 | DIAZ GUZMAN,ZORAIDA | Address on File | | | | | | |
| 2370352 | DIAZ HERNANDEZ,ADALBERTO | Address on File | | | | | | |
| 2356051 | DIAZ HERNANDEZ,AIDA L | Address on File | | | | | | |
| 2423151 | DIAZ HERNANDEZ,ANIBAL | Address on File | | | | | | |
| 2370254 | DIAZ HERNANDEZ,CARMEN L | Address on File | | | | | | |
| 2415955 | DIAZ HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2354566 | DIAZ HERNANDEZ,FELICITA | Address on File | | | | | | |
| 2352167 | DIAZ HERNANDEZ,FRANCISCO | Address on File | | | | | | |
| 2406232 | DIAZ HERNANDEZ,IRAIDA M | Address on File | | | | | | |
| 2418794 | DIAZ HERNANDEZ,IRIS S | Address on File | | | | | | |
| 2348395 | DIAZ HERNANDEZ,ISRAEL | Address on File | | | | | | |
| 2422046 | DIAZ HERNANDEZ,JOSE E | Address on File | | | | | | |
| 2406387 | DIAZ HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2350267 | DIAZ HERNANDEZ,LUZ N. | Address on File | | | | | | |
| 2363913 | DIAZ HERNANDEZ,MARIA M | Address on File | | | | | | |
| 2414695 | DIAZ HERNANDEZ,MARISOL | Address on File | | | | | | |
| 2404656 | DIAZ HERNANDEZ,NELLY E | Address on File | | | | | | |
| 2422595 | DIAZ HERNANDEZ,NOEL | Address on File | | | | | | |
| 2365466 | DIAZ HERNANDEZ,OLGA | Address on File | | | | | | |
| 2363686 | DIAZ HERNANDEZ,RAFAELA | Address on File | | | | | | |
| 2408743 | DIAZ HERNANDEZ,YVONNE | Address on File | | | | | | |
| 2365880 | DIAZ HUERTAS,CARMEN M | Address on File | | | | | | |
| 2444809 | Diaz I Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401469 | DIAZ IBARRA,LUZ D | Address on File | | | | | | |
| 2365102 | DIAZ ILARRAZA,ALTAGRACIA | Address on File | | | | | | |
| 2416407 | DIAZ JAIME,FRANCISCO | Address on File | | | | | | |
| 2416185 | DIAZ JANER,CARMEN L | Address on File | | | | | | |
| 2400595 | DIAZ JIMENEZ,ANGEL L | Address on File | | | | | | |
| 2409111 | DIAZ JIMENEZ,BRENDA | Address on File | | | | | | |
| 2516857 | Diaz Jordan Hugo | Address on File | | | | | | |
| 2353200 | DIAZ JURADO,ANA E | Address on File | | | | | | |
| 2534216 | Diaz L Gonzalez | Address on File | | | | | | |
| 2362380 | DIAZ LABOY,BRUNILDA | Address on File | | | | | | |
| 2416115 | DIAZ LAGUNA,NILSA | Address on File | | | | | | |
| 2366520 | DIAZ LAZU,CARMEN | Address on File | | | | | | |
| 2358896 | DIAZ LEBRON,ADELAIDA | Address on File | | | | | | |
| 2368282 | DIAZ LEBRON,GRISEL | Address on File | | | | | | |
| 2351414 | DIAZ LEBRON,SANDRA | Address on File | | | | | | |
| 2409950 | DIAZ LEON,LETICIA E | Address on File | | | | | | |
| 2354923 | DIAZ LEON,LUZ M | Address on File | | | | | | |
| 2365467 | DIAZ LINARES,MARIA J | Address on File | | | | | | |
| 2424486 | Diaz Lopez | Address on File | | | | | | |
| 2551360 | Diaz Lopez Anibal | Address on File | | | | | | |
| 2530438 | Diaz Lopez Wanda I | Address on File | | | | | | |
| 2414181 | DIAZ LOPEZ,ADA L | Address on File | | | | | | |
| 2419626 | DIAZ LOPEZ,ANA M | Address on File | | | | | | |
| 2350407 | DIAZ LOPEZ,ANA R | Address on File | | | | | | |
| 2357720 | DIAZ LOPEZ,CARMEN G | Address on File | | | | | | |
| 2401434 | DIAZ LOPEZ,CARMEN M. | Address on File | | | | | | |
| 2415111 | DIAZ LOPEZ,DAISY | Address on File | | | | | | |
| 2419194 | DIAZ LOPEZ,FRANCISCO | Address on File | | | | | | |
| 2369149 | DIAZ LOPEZ,JUANA | Address on File | | | | | | |
| 2353541 | DIAZ LOPEZ,LUCILA | Address on File | | | | | | |
| 2422962 | DIAZ LOPEZ,MARIA V | Address on File | | | | | | |
| 2418257 | DIAZ LOPEZ,MARTA R | Address on File | | | | | | |
| 2349517 | DIAZ LOPEZ,NICOLAZA | Address on File | | | | | | |
| 2351877 | DIAZ LOPEZ,ROSA J | Address on File | | | | | | |
| 2405991 | DIAZ LOPEZ,RUTH A | Address on File | | | | | | |
| 2405994 | DIAZ LOPEZ,SOE M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412863 | DIAZ LOPEZ,SONIA | Address on File | | | | | | |
| 2352634 | DIAZ LOPEZ,VIRGINIA | Address on File | | | | | | |
| 2350163 | DIAZ LOZADA,BEATRIZ | Address on File | | | | | | |
| 2405257 | DIAZ LOZADA,LUZ M | Address on File | | | | | | |
| 2351711 | DIAZ LOZADA,MONSERRATE | Address on File | | | | | | |
| 2421080 | DIAZ LOZADA,SONIA | Address on File | | | | | | |
| 2413152 | DIAZ LUGO,CARMEN G | Address on File | | | | | | |
| 2363942 | DIAZ LUGO,PATRIA E | Address on File | | | | | | |
| 2412340 | DIAZ LUNA,ILEANA | Address on File | | | | | | |
| 2532146 | Diaz Luque Dayanira | Address on File | | | | | | |
| 2441755 | Diaz M Elena Perez | Address on File | | | | | | |
| 2443019 | Diaz M L Rosario | Address on File | | | | | | |
| 2353719 | DIAZ MACFIE,MIGUEL A | Address on File | | | | | | |
| 2419910 | DIAZ MALDONADO,DOLLY | Address on File | | | | | | |
| 2408251 | DIAZ MALDONADO,LILLIAM | Address on File | | | | | | |
| 2399955 | DIAZ MARIN,AUREA L | Address on File | | | | | | |
| 2363815 | DIAZ MARRERO,ANDRES | Address on File | | | | | | |
| 2405513 | DIAZ MARRERO,ENEIDA | Address on File | | | | | | |
| 2409281 | DIAZ MARRERO,HECTOR | Address on File | | | | | | |
| 2369569 | DIAZ MARRERO,MARIA L | Address on File | | | | | | |
| 2407060 | DIAZ MARRERO,MARIA M | Address on File | | | | | | |
| 2421092 | DIAZ MARRERO,MARITZA | Address on File | | | | | | |
| 2416214 | DIAZ MARRERO,NIDZA I | Address on File | | | | | | |
| 2530252 | Diaz Martinez Jannette | Address on File | | | | | | |
| 2452117 | Diaz Martinez Pedro J | Address on File | | | | | | |
| 2403439 | DIAZ MARTINEZ,EVELYN | Address on File | | | | | | |
| 2357682 | DIAZ MARTINEZ,GISELA | Address on File | | | | | | |
| 2413831 | DIAZ MARTINEZ,GLADYS E | Address on File | | | | | | |
| 2369388 | DIAZ MARTINEZ,IRIS B | Address on File | | | | | | |
| 2359486 | DIAZ MARTINEZ,LYDIA M | Address on File | | | | | | |
| 2411826 | DIAZ MARTINEZ,MIRIAM | Address on File | | | | | | |
| 2405374 | DIAZ MATEO,ASTRID M | Address on File | | | | | | |
| 2418547 | DIAZ MATOS,AWILDA | Address on File | | | | | | |
| 2406114 | DIAZ MATOS,MARIA I | Address on File | | | | | | |
| 2422087 | DIAZ MEDINA,AIDA | Address on File | | | | | | |
| 2404788 | DIAZ MEDINA,ANA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355187 | DIAZ MEDINA,ANA MARIA | Address on File | | | | | | |
| 2413212 | DIAZ MEDINA,FELIX | Address on File | | | | | | |
| 2410781 | DIAZ MEDINA,NOEMI | Address on File | | | | | | |
| 2420231 | DIAZ MEDINA,YOLANDA | Address on File | | | | | | |
| 2358013 | DIAZ MEDINA,ZAIDA | Address on File | | | | | | |
| 2422410 | DIAZ MELENDEZ,ANA L | Address on File | | | | | | |
| 2409238 | DIAZ MELENDEZ,MILAGROS | Address on File | | | | | | |
| 2417777 | DIAZ MENDEZ,FRANCES | Address on File | | | | | | |
| 2349710 | DIAZ MENDEZ,MARIA D | Address on File | | | | | | |
| 2406264 | DIAZ MERCADO,DIANA | Address on File | | | | | | |
| 2363276 | DIAZ MERCED,ISAIAS | Address on File | | | | | | |
| 2401744 | DIAZ MERCED,LUZ A | Address on File | | | | | | |
| 2351477 | DIAZ MIRANDA,CARMEN E | Address on File | | | | | | |
| 2402208 | DIAZ MIRANDA,DAISY Y | Address on File | | | | | | |
| 2402100 | DIAZ MOLINA,ROSA I | Address on File | | | | | | |
| 2539571 | Diaz Montalvan Brenda E | Address on File | | | | | | |
| 2365840 | DIAZ MONTALVO,ANA | Address on File | | | | | | |
| 2402894 | DIAZ MONTALVO,ROBERT | Address on File | | | | | | |
| 2354692 | DIAZ MONTANEZ,NOEMI | Address on File | | | | | | |
| 2355540 | DIAZ MONTES,ROLANDO | Address on File | | | | | | |
| 2356978 | DIAZ MORALES,ALIXDORA | Address on File | | | | | | |
| 2355451 | DIAZ MORALES,CARLOS M. | Address on File | | | | | | |
| 2355826 | DIAZ MORALES,CELIA J | Address on File | | | | | | |
| 2410906 | DIAZ MORALES,CESAR | Address on File | | | | | | |
| 2366143 | DIAZ MORALES,GUDELIO | Address on File | | | | | | |
| 2422212 | DIAZ MORALES,IRIS N | Address on File | | | | | | |
| 2367417 | DIAZ MORALES,JUAN A | Address on File | | | | | | |
| 2363508 | DIAZ MORALES,JULIA I | Address on File | | | | | | |
| 2411813 | DIAZ MORALES,LILLIAN R | Address on File | | | | | | |
| 2366590 | DIAZ MORALES,MARIO | Address on File | | | | | | |
| 2359964 | DIAZ MORALES,MILAGROS A | Address on File | | | | | | |
| 2363282 | DIAZ MORALES,MYRNA | Address on File | | | | | | |
| 2413661 | DIAZ MORALES,PEDRO J | Address on File | | | | | | |
| 2416149 | DIAZ MORALES,RAFAEL A | Address on File | | | | | | |
| 2411163 | DIAZ MORALES,ROSA M | Address on File | | | | | | |
| 2405804 | DIAZ MORALES,SONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419810 | DIAZ MORALES,SONIA N | Address on File | | | | | | |
| 2351951 | DIAZ MORENO,JUAN L | Address on File | | | | | | |
| 2349553 | DIAZ MUNDO,ANA L | Address on File | | | | | | |
| 2367114 | DIAZ NAVARRO,VICTOR | Address on File | | | | | | |
| 2407335 | DIAZ NAVARRO,ZORAIDA | Address on File | | | | | | |
| 2358153 | DIAZ NAZARIO,EDDA | Address on File | | | | | | |
| 2350193 | DIAZ NEGRON,LUZ R | Address on File | | | | | | |
| 2414214 | DIAZ NEGRON,MARIA DEL C | Address on File | | | | | | |
| 2417188 | DIAZ NEGRON,MARTA L | Address on File | | | | | | |
| 2400897 | DIAZ NEGRON,SERGIO | Address on File | | | | | | |
| 2366195 | DIAZ NEGRON,ZOE E | Address on File | | | | | | |
| 2530441 | Diaz Nieves Enid | Address on File | | | | | | |
| 2363903 | DIAZ NIEVES,ALMA R | Address on File | | | | | | |
| 2354028 | DIAZ NIEVES,MIGDALIA | Address on File | | | | | | |
| 2410516 | DIAZ NIEVES,ROSA M | Address on File | | | | | | |
| 2416036 | DIAZ NIEVES,ROSALINA | Address on File | | | | | | |
| 2360779 | DIAZ NIEVES,VIRGINIA | Address on File | | | | | | |
| 2414984 | DIAZ OCASIO,DAMARIS | Address on File | | | | | | |
| 2352133 | DIAZ OCASIO,LEILA | Address on File | | | | | | |
| 2351819 | DIAZ OLIVERA,DANILO | Address on File | | | | | | |
| 2407657 | DIAZ OLIVERAS,MIGDELINA | Address on File | | | | | | |
| 2357597 | DIAZ OQUENDO,DORIS | Address on File | | | | | | |
| 2530057 | Diaz Ortega Carmen H | Address on File | | | | | | |
| 2529587 | Diaz Ortiz Maria M | Address on File | | | | | | |
| 2349491 | DIAZ ORTIZ,ALEIDA M | Address on File | | | | | | |
| 2363174 | DIAZ ORTIZ,CARMEN D | Address on File | | | | | | |
| 2416488 | DIAZ ORTIZ,ESPERANZA | Address on File | | | | | | |
| 2364032 | DIAZ ORTIZ,EVA L | Address on File | | | | | | |
| 2348293 | DIAZ ORTIZ,JOSE R | Address on File | | | | | | |
| 2422869 | DIAZ ORTIZ,LOURDES E | Address on File | | | | | | |
| 2369865 | DIAZ ORTIZ,LOURDES M | Address on File | | | | | | |
| 2417556 | DIAZ ORTIZ,MIRIAM | Address on File | | | | | | |
| 2403655 | DIAZ ORTIZ,RAMONITA | Address on File | | | | | | |
| 2353035 | DIAZ ORTIZ,ROSALINA | Address on File | | | | | | |
| 2408818 | DIAZ ORTIZ,WALESCA | Address on File | | | | | | |
| 2412837 | DIAZ ORTIZ,WILSON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410221 | DIAZ OSORIO,EVELYN | Address on File | | | | | | |
| 2401072 | DIAZ OTERO,RIGOBERTO | Address on File | | | | | | |
| 2410189 | DIAZ PABON,RAQUEL I | Address on File | | | | | | |
| 2406159 | DIAZ PACHECO,ANGEL L | Address on File | | | | | | |
| 2402628 | DIAZ PACHECO,CESAR A | Address on File | | | | | | |
| 2349210 | DIAZ PACHECO,JOSE A | Address on File | | | | | | |
| 2420687 | DIAZ PADILLA,MARIA DEL C | Address on File | | | | | | |
| 2412359 | DIAZ PAGAN,DIANE | Address on File | | | | | | |
| 2409821 | DIAZ PAGAN,ELBA I | Address on File | | | | | | |
| 2407733 | DIAZ PAGAN,ELVIS L | Address on File | | | | | | |
| 2410608 | DIAZ PAGAN,JOSE A | Address on File | | | | | | |
| 2404147 | DIAZ PAGAN,TEODORO | Address on File | | | | | | |
| 2420170 | DIAZ PAOLI,MABEL | Address on File | | | | | | |
| 2355018 | DIAZ PAZOL,MARILYN | Address on File | | | | | | |
| 2418989 | DIAZ PENA,JOSE A | Address on File | | | | | | |
| 2413437 | DIAZ PENA,LIZETTE DEL C | Address on File | | | | | | |
| 2408927 | DIAZ PENA,SANDRA N | Address on File | | | | | | |
| 2541557 | Diaz Perez Yomaris | Address on File | | | | | | |
| 2420475 | DIAZ PEREZ,ALMA | Address on File | | | | | | |
| 2414335 | DIAZ PEREZ,ANA I | Address on File | | | | | | |
| 2359993 | DIAZ PEREZ,CARMEN D | Address on File | | | | | | |
| 2402227 | DIAZ PEREZ,CARMEN L | Address on File | | | | | | |
| 2364847 | DIAZ PEREZ,CARMEN N | Address on File | | | | | | |
| 2406905 | DIAZ PEREZ,DIANE | Address on File | | | | | | |
| 2403400 | DIAZ PEREZ,EDNA M | Address on File | | | | | | |
| 2368552 | DIAZ PEREZ,EDUARDO | Address on File | | | | | | |
| 2359648 | DIAZ PEREZ,LILLIAM | Address on File | | | | | | |
| 2405762 | DIAZ PEREZ,LINDA R | Address on File | | | | | | |
| 2357746 | DIAZ PEREZ,MINERVA | Address on File | | | | | | |
| 2351680 | DIAZ PEREZ,NITZA E | Address on File | | | | | | |
| 2406407 | DIAZ PEREZ,NYDIA M | Address on File | | | | | | |
| 2401391 | DIAZ PIETRI,NORBERTO | Address on File | | | | | | |
| 2400590 | DIAZ PINO,JUANA | Address on File | | | | | | |
| 2350009 | DIAZ PINTO,MARIA F | Address on File | | | | | | |
| 2419904 | DIAZ POMALES,MERCEDES | Address on File | | | | | | |
| 2517924 | Diaz Qui?Ones Melvin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368858 | DIAZ QUILES,FLOR M | Address on File | | | | | | |
| 2404666 | DIAZ QUILES,JUAN R | Address on File | | | | | | |
| 2370589 | DIAZ QUILES,NORAIDA | Address on File | | | | | | |
| 2415629 | DIAZ RAMIREZ,VIDALINA | Address on File | | | | | | |
| 2404838 | DIAZ RAMIREZ,VIDALIS | Address on File | | | | | | |
| 2367928 | DIAZ RAMOS,ESTHER | Address on File | | | | | | |
| 2419245 | DIAZ RAMOS,FELICITA | Address on File | | | | | | |
| 2352203 | DIAZ RAMOS,FRANCISCA | Address on File | | | | | | |
| 2350898 | DIAZ RAMOS,HECTOR L | Address on File | | | | | | |
| 2366150 | DIAZ RAMOS,JOSE M | Address on File | | | | | | |
| 2363142 | DIAZ RAMOS,ZAIDA | Address on File | | | | | | |
| 2411545 | DIAZ RESTO,EDNA I | Address on File | | | | | | |
| 2422483 | DIAZ REXACH,CARMEN L | Address on File | | | | | | |
| 2356090 | DIAZ REYES,AIDA M | Address on File | | | | | | |
| 2359484 | DIAZ REYES,ALEIDA | Address on File | | | | | | |
| 2370453 | DIAZ REYES,MARIA | Address on File | | | | | | |
| 2403746 | DIAZ REYES,MILAGROS | Address on File | | | | | | |
| 2407801 | DIAZ REYES,WANDA L | Address on File | | | | | | |
| 2364993 | DIAZ RIOS,JOSE A | Address on File | | | | | | |
| 2366893 | DIAZ RIOS,NILDA | Address on File | | | | | | |
| 2564895 | Diaz Rivera Alicia | Address on File | | | | | | |
| 2436586 | Diaz Rivera Angel | Address on File | | | | | | |
| 2565005 | Diaz Rivera Jenny | Address on File | | | | | | |
| 2421990 | DIAZ RIVERA,AIDA L | Address on File | | | | | | |
| 2418524 | DIAZ RIVERA,ANTOLINA | Address on File | | | | | | |
| 2359709 | DIAZ RIVERA,ANTONIA | Address on File | | | | | | |
| 2414376 | DIAZ RIVERA,ARIEL L | Address on File | | | | | | |
| 2400918 | DIAZ RIVERA,CARMEN A | Address on File | | | | | | |
| 2359846 | DIAZ RIVERA,CARMEN D | Address on File | | | | | | |
| 2362165 | DIAZ RIVERA,CARMEN L | Address on File | | | | | | |
| 2365115 | DIAZ RIVERA,CLOTILDE | Address on File | | | | | | |
| 2412877 | DIAZ RIVERA,DIANA I | Address on File | | | | | | |
| 2364558 | DIAZ RIVERA,EDUARDO | Address on File | | | | | | |
| 2364108 | DIAZ RIVERA,EDWIN | Address on File | | | | | | |
| 2406979 | DIAZ RIVERA,ELIZABETH | Address on File | | | | | | |
| 2403311 | DIAZ RIVERA,ERNESTO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419720 | DIAZ RIVERA,EVELYN | Address on File | | | | | | |
| 2420082 | DIAZ RIVERA,FERNANDO | Address on File | | | | | | |
| 2410698 | DIAZ RIVERA,GILBERTO | Address on File | | | | | | |
| 2417729 | DIAZ RIVERA,HERMINIO | Address on File | | | | | | |
| 2412504 | DIAZ RIVERA,HILDA | Address on File | | | | | | |
| 2361393 | DIAZ RIVERA,HILDA E | Address on File | | | | | | |
| 2402747 | DIAZ RIVERA,IRIS D | Address on File | | | | | | |
| 2400593 | DIAZ RIVERA,JOEL | Address on File | | | | | | |
| 2368255 | DIAZ RIVERA,JOSE R | Address on File | | | | | | |
| 2370480 | DIAZ RIVERA,JUANITA | Address on File | | | | | | |
| 2407835 | DIAZ RIVERA,LUZ A | Address on File | | | | | | |
| 2409679 | DIAZ RIVERA,LYDIA E | Address on File | | | | | | |
| 2350190 | DIAZ RIVERA,MAGDALENA | Address on File | | | | | | |
| 2354913 | DIAZ RIVERA,MARIA DE L | Address on File | | | | | | |
| 2402731 | DIAZ RIVERA,MARIA L | Address on File | | | | | | |
| 2413166 | DIAZ RIVERA,MARIA V | Address on File | | | | | | |
| 2418368 | DIAZ RIVERA,MIGDALIA | Address on File | | | | | | |
| 2360904 | DIAZ RIVERA,MIGUEL A | Address on File | | | | | | |
| 2407000 | DIAZ RIVERA,MIRNA I | Address on File | | | | | | |
| 2411128 | DIAZ RIVERA,NILSA M | Address on File | | | | | | |
| 2349474 | DIAZ RIVERA,OLGA | Address on File | | | | | | |
| 2420295 | DIAZ RIVERA,OSVALDO | Address on File | | | | | | |
| 2351193 | DIAZ RIVERA,ROBERTO | Address on File | | | | | | |
| 2365220 | DIAZ RIVERA,WANDA | Address on File | | | | | | |
| 2408659 | DIAZ RIVERA,ZAIDA | Address on File | | | | | | |
| 2400465 | DIAZ RODRIGIEZ,DELFINA | Address on File | | | | | | |
| 2527915 | Diaz Rodriguez Norma I | Address on File | | | | | | |
| 2425146 | Diaz Rodriguez Rodriguez | Address on File | | | | | | |
| 2363384 | DIAZ RODRIGUEZ,ADA I | Address on File | | | | | | |
| 2402346 | DIAZ RODRIGUEZ,ADELAIDA | Address on File | | | | | | |
| 2403178 | DIAZ RODRIGUEZ,AIDA | Address on File | | | | | | |
| 2413706 | DIAZ RODRIGUEZ,ANIR | Address on File | | | | | | |
| 2406038 | DIAZ RODRIGUEZ,ANITA | Address on File | | | | | | |
| 2362216 | DIAZ RODRIGUEZ,AUREA F | Address on File | | | | | | |
| 2349714 | DIAZ RODRIGUEZ,BIENVENIDA | Address on File | | | | | | |
| 2360566 | DIAZ RODRIGUEZ,BRUNILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364272 | DIAZ RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2400377 | DIAZ RODRIGUEZ,CARMEN R | Address on File | | | | | | |
| 2421275 | DIAZ RODRIGUEZ,ELBA I | Address on File | | | | | | |
| 2370508 | DIAZ RODRIGUEZ,ELISA | Address on File | | | | | | |
| 2401291 | DIAZ RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2414979 | DIAZ RODRIGUEZ,FELIX R | Address on File | | | | | | |
| 2369102 | DIAZ RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2408204 | DIAZ RODRIGUEZ,JORGE L | Address on File | | | | | | |
| 2416200 | DIAZ RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2420233 | DIAZ RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2406829 | DIAZ RODRIGUEZ,LYDIA M | Address on File | | | | | | |
| 2416881 | DIAZ RODRIGUEZ,MANUELA V | Address on File | | | | | | |
| 2419906 | DIAZ RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2364366 | DIAZ RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2417187 | DIAZ RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2407739 | DIAZ RODRIGUEZ,MARISSA | Address on File | | | | | | |
| 2349760 | DIAZ RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2409712 | DIAZ RODRIGUEZ,NYDIA | Address on File | | | | | | |
| 2356563 | DIAZ RODRIGUEZ,VIANNEY | Address on File | | | | | | |
| 2416376 | DIAZ ROJAS,ANGEL V | Address on File | | | | | | |
| 2405431 | DIAZ ROJAS,MARIA I | Address on File | | | | | | |
| 2527509 | Diaz Rolon Carmen G | Address on File | | | | | | |
| 2403422 | DIAZ ROLON,IDALIA | Address on File | | | | | | |
| 2425505 | Diaz Roman Ruben | Address on File | | | | | | |
| 2421144 | DIAZ ROMERO,NILDA | Address on File | | | | | | |
| 2350952 | DIAZ ROSA,ANTONIA | Address on File | | | | | | |
| 2418216 | DIAZ ROSA,GLORIA M | Address on File | | | | | | |
| 2421150 | DIAZ ROSA,LOURDES | Address on File | | | | | | |
| 2368400 | DIAZ ROSADO,EMMA L | Address on File | | | | | | |
| 2411844 | DIAZ ROSADO,GILBERTO | Address on File | | | | | | |
| 2403074 | DIAZ ROSADO,HARDYD | Address on File | | | | | | |
| 2404642 | DIAZ ROSADO,HERMINIO | Address on File | | | | | | |
| 2365906 | DIAZ ROSADO,HILDA | Address on File | | | | | | |
| 2405201 | DIAZ ROSADO,NYDIA | Address on File | | | | | | |
| 2353532 | DIAZ ROSADO,ROSA L | Address on File | | | | | | |
| 2348251 | DIAZ ROSARIO,ANA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351945 | DIAZ ROSARIO,ANA M | Address on File | | | | | | |
| 2359799 | DIAZ ROSARIO,ANGELITA | Address on File | | | | | | |
| 2351788 | DIAZ ROSARIO,HERIBERTO | Address on File | | | | | | |
| 2354016 | DIAZ ROSARIO,SELENIA | Address on File | | | | | | |
| 2414389 | DIAZ ROSELLO,YOLANDA | Address on File | | | | | | |
| 2365517 | DIAZ ROSSY,ROSA H | Address on File | | | | | | |
| 2355614 | DIAZ RUIZ,EDITH | Address on File | | | | | | |
| 2359936 | DIAZ RUIZ,MARIA L | Address on File | | | | | | |
| 2404161 | DIAZ SANABRIA,MARGARITA | Address on File | | | | | | |
| 2419640 | DIAZ SANCHEZ,BLANCA E | Address on File | | | | | | |
| 2404505 | DIAZ SANCHEZ,LOURDES E | Address on File | | | | | | |
| 2349484 | DIAZ SANCHEZ,LUZ M | Address on File | | | | | | |
| 2370316 | DIAZ SANCHEZ,MARTA I | Address on File | | | | | | |
| 2352194 | DIAZ SANCHEZ,SAUDHI | Address on File | | | | | | |
| 2360636 | DIAZ SANTANA,ANGELES | Address on File | | | | | | |
| 2366060 | DIAZ SANTIAGO,AURA V | Address on File | | | | | | |
| 2403219 | DIAZ SANTIAGO,ELSA | Address on File | | | | | | |
| 2358008 | DIAZ SANTIAGO,IRIS | Address on File | | | | | | |
| 2358260 | DIAZ SANTIAGO,JENNY | Address on File | | | | | | |
| 2414567 | DIAZ SANTIAGO,JULIO | Address on File | | | | | | |
| 2353254 | DIAZ SANTIAGO,MARIA | Address on File | | | | | | |
| 2357502 | DIAZ SANTIAGO,MYRTELINA | Address on File | | | | | | |
| 2404432 | DIAZ SANTIAGO,NORMA G | Address on File | | | | | | |
| 2422384 | DIAZ SANTINI,CYNTHIA | Address on File | | | | | | |
| 2419731 | DIAZ SANTINI,LOURDES | Address on File | | | | | | |
| 2351011 | DIAZ SANTOS,DELIA | Address on File | | | | | | |
| 2354256 | DIAZ SANTOS,EDWIN | Address on File | | | | | | |
| 2351238 | DIAZ SANTOS,JOSE F | Address on File | | | | | | |
| 2416028 | DIAZ SANTOS,JUDITH | Address on File | | | | | | |
| 2354596 | DIAZ SANTOS,LUZ M | Address on File | | | | | | |
| 2365427 | DIAZ SANTOS,TERESA | Address on File | | | | | | |
| 2364882 | DIAZ SANTOS,TOMAS | Address on File | | | | | | |
| 2419277 | DIAZ SARRAGA,JOSE A | Address on File | | | | | | |
| 2419802 | DIAZ SAVINON,CLAUDINA | Address on File | | | | | | |
| 2420603 | DIAZ SAVINON,ELENA A | Address on File | | | | | | |
| 2415253 | DIAZ SEPULVEDA,HIRAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367183 | DIAZ SERRANO,AGAPITO | Address on File | | | | | | |
| 2418668 | DIAZ SERRANO,TERESITA | Address on File | | | | | | |
| 2528414 | Diaz Sierra Elizabeth | Address on File | | | | | | |
| 2362844 | DIAZ SIERRA,DAMARIS | Address on File | | | | | | |
| 2417492 | DIAZ SIERRA,EDMEE | Address on File | | | | | | |
| 2369788 | DIAZ SIERRA,JAIME | Address on File | | | | | | |
| 2363983 | DIAZ SIERRA,RAMONA | Address on File | | | | | | |
| 2411248 | DIAZ SIERRA,TOMAS | Address on File | | | | | | |
| 2362508 | DIAZ SIFONTE,JOSE A | Address on File | | | | | | |
| 2411219 | DIAZ SILVA,MIGDALIA | Address on File | | | | | | |
| 2414342 | DIAZ SOBRINO,PURA C | Address on File | | | | | | |
| 2407238 | DIAZ SOLIS,MARIA D | Address on File | | | | | | |
| 2349603 | DIAZ SOLIS,NEREIDA | Address on File | | | | | | |
| 2368734 | DIAZ SOLIS,RAFAEL | Address on File | | | | | | |
| 2366548 | DIAZ SOSA,ADA S | Address on File | | | | | | |
| 2421461 | DIAZ SOSA,JOSEFINA | Address on File | | | | | | |
| 2551376 | Diaz Soto, Mari B Elle | Address on File | | | | | | |
| 2363088 | DIAZ SOTO,ENID | Address on File | | | | | | |
| 2418007 | DIAZ SOTO,MILAGROS | Address on File | | | | | | |
| 2420441 | DIAZ SUAREZ,AURORA | Address on File | | | | | | |
| 2423053 | DIAZ SUAREZ,EVELYN | Address on File | | | | | | |
| 2348904 | DIAZ SUAREZ,JUAN A | Address on File | | | | | | |
| 2410265 | DIAZ SUAREZ,SONIA | Address on File | | | | | | |
| 2404313 | DIAZ SULLIVAN,MIGDALIA | Address on File | | | | | | |
| 2421681 | DIAZ SUNE,ESTHER | Address on File | | | | | | |
| 2354959 | DIAZ SUSTACHE,JUANA | Address on File | | | | | | |
| 2416702 | DIAZ TALAVERA,ESTHER M | Address on File | | | | | | |
| 2405205 | DIAZ TELLES,ANTONIO | Address on File | | | | | | |
| 2353459 | DIAZ TIRADO,MARGARITA | Address on File | | | | | | |
| 2357571 | DIAZ TIRADO,MARIA | Address on File | | | | | | |
| 2356604 | DIAZ TIZOL,CARMEN | Address on File | | | | | | |
| 2422509 | DIAZ TIZOL,ROQUE | Address on File | | | | | | |
| 2405644 | DIAZ TOLEDO,MIGUEL A | Address on File | | | | | | |
| 2519549 | Diaz Torres Llanet M | Address on File | | | | | | |
| 2424442 | Diaz Torres Torres | Address on File | | | | | | |
| 2420938 | DIAZ TORRES,AMARILIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418025 | DIAZ TORRES,ANGEL S | Address on File | | | | | | |
| 2352392 | DIAZ TORRES,CARMEN D | Address on File | | | | | | |
| 2368218 | DIAZ TORRES,CARMEN E | Address on File | | | | | | |
| 2402764 | DIAZ TORRES,GLORIA E | Address on File | | | | | | |
| 2365776 | DIAZ TORRES,HECTOR M | Address on File | | | | | | |
| 2404156 | DIAZ TORRES,IRIS D | Address on File | | | | | | |
| 2361219 | DIAZ TORRES,JORGE L | Address on File | | | | | | |
| 2348021 | DIAZ TORRES,LUCILA | Address on File | | | | | | |
| 2404081 | DIAZ TORRES,LUIS A | Address on File | | | | | | |
| 2408534 | DIAZ TORRES,LUIS H | Address on File | | | | | | |
| 2416436 | DIAZ TORRES,MILDRED | Address on File | | | | | | |
| 2411406 | DIAZ TORRES,MINERVA | Address on File | | | | | | |
| 2364379 | DIAZ TORRES,NORMA E | Address on File | | | | | | |
| 2365819 | DIAZ TORRES,RIGOBERTO | Address on File | | | | | | |
| 2415893 | DIAZ TORRES,SILVIA | Address on File | | | | | | |
| 2366175 | DIAZ TORRES,YAZMIN DEL C | Address on File | | | | | | |
| 2551286 | Diaz Trancon, L O Rena | Address on File | | | | | | |
| 2416818 | DIAZ UBILES,WILFREDO | Address on File | | | | | | |
| 2357562 | DIAZ VALENTIN,ANA D | Address on File | | | | | | |
| 2370705 | DIAZ VALENTIN,MIGDALIA | Address on File | | | | | | |
| 2409432 | DIAZ VALENTIN,NOEMI | Address on File | | | | | | |
| 2418143 | DIAZ VALLES,MIGUEL A | Address on File | | | | | | |
| 2539018 | Diaz Vargas Lexandra | Address on File | | | | | | |
| 2529858 | Diaz Vargas Marisol | Address on File | | | | | | |
| 2551246 | Diaz Vargas, El L lot Roberto | Address on File | | | | | | |
| 2410365 | DIAZ VARGAS,IRIS M | Address on File | | | | | | |
| 2400573 | DIAZ VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2362071 | DIAZ VAZQUEZ,FRANCISCA | Address on File | | | | | | |
| 2363158 | DIAZ VAZQUEZ,JOSE | Address on File | | | | | | |
| 2409077 | DIAZ VAZQUEZ,LYDIA E | Address on File | | | | | | |
| 2348729 | DIAZ VAZQUEZ,MARIA | Address on File | | | | | | |
| 2403403 | DIAZ VAZQUEZ,PEDRO | Address on File | | | | | | |
| 2402794 | DIAZ VAZQUEZ,REGINA | Address on File | | | | | | |
| 2404374 | DIAZ VEGA,IRIS M | Address on File | | | | | | |
| 2402426 | DIAZ VEGA,YOLANDA | Address on File | | | | | | |
| 2357229 | DIAZ VELAZQUEZ,FRANCISCO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417968 | DIAZ VELAZQUEZ,MABEL | Address on File | | | | | | |
| 2412673 | DIAZ VELAZQUEZ,MARIA | Address on File | | | | | | |
| 2417417 | DIAZ VELEZ,ALBA L | Address on File | | | | | | |
| 2353545 | DIAZ VENEGAS,AWILDA | Address on File | | | | | | |
| 2356258 | DIAZ VIERA,ALICIA | Address on File | | | | | | |
| 2528907 | Diaz Villegas Carmen L | Address on File | | | | | | |
| 2351221 | DIAZ VIRELLA,ROSA M | Address on File | | | | | | |
| 2362339 | DIAZ WALKER,ALICE | Address on File | | | | | | |
| 2409354 | DIAZ ZAYAS,CARMEN E | Address on File | | | | | | |
| 2363839 | DIAZ ZAYAS,ISABEL | Address on File | | | | | | |
| 2360970 | DIAZ,CRISTOBALINA | Address on File | | | | | | |
| 2370965 | DIAZ,LYDIA E | Address on File | | | | | | |
| 2351859 | DIAZ,MARITZA | Address on File | | | | | | |
| 2435499 | Diaz-Melendez L Uis A. | Address on File | | | | | | |
| 2422133 | DIBLIN PLANAS,NANCY C | Address on File | | | | | | |
| 2561268 | Dick Cordero Malave | Address on File | | | | | | |
| 2303537 | Dickie Cordova Daliz | Address on File | | | | | | |
| 2535498 | Dickie Perez | Address on File | | | | | | |
| 2448354 | Dickson Ortiz Maiz | Address on File | | | | | | |
| 2491655 | DICKY  COLON GONZALEZ | Address on File | | | | | | |
| 2563250 | Dicky Collazo Hernandez | Address on File | | | | | | |
| 2451026 | Diczoraida Velazquez Perez | Address on File | | | | | | |
| 2542257 | Dida R Flores Morales | Address on File | | | | | | |
| 2498032 | DIDIEL J SANCHEZ GARCIA | Address on File | | | | | | |
| 2339993 | Didimio Rivera Barreto | Address on File | | | | | | |
| 2477426 | DIDUVINA  RODRIGUEZ REYES | Address on File | | | | | | |
| 2263650 | Diega I Ortiz Rivera | Address on File | | | | | | |
| 2323991 | Diega Mendrell Hernandez | Address on File | | | | | | |
| 2335373 | Diega Ramirez Rivera | Address on File | | | | | | |
| 2473675 | DIEGO  APONTE LUYANDA | Address on File | | | | | | |
| 2489311 | DIEGO  LUGO MERCADO | Address on File | | | | | | |
| 2451050 | Diego A De Jesus Espinosa | Address on File | | | | | | |
| 2521248 | Diego A Lopez Hernandez | Address on File | | | | | | |
| 2482400 | DIEGO A PEREZ LOPEZ | Address on File | | | | | | |
| 2455092 | Diego A Rivera Rivera | Address on File | | | | | | |
| 2458660 | Diego A Salcedo Centeno | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429672 | Diego A Sorroche Castellan | Address on File | | | | | | |
| 2313225 | Diego A Urbina Flores | Address on File | | | | | | |
| 2507527 | Diego A. Bernal Rios | Address on File | | | | | | |
| 2319150 | Diego Agosto Ruiz | Address on File | | | | | | |
| 2324118 | Diego Alvarado Matos | Address on File | | | | | | |
| 2330018 | Diego Alvarado Matos | Address on File | | | | | | |
| 2316833 | Diego Alverio Alvarez | Address on File | | | | | | |
| 2270179 | Diego Arocho Vera | Address on File | | | | | | |
| 2563391 | Diego Betancourt Vazquez | Address on File | | | | | | |
| 2467497 | Diego Campos Torres | Address on File | | | | | | |
| 2305355 | Diego Candelaria Soto | Address on File | | | | | | |
| 2386081 | Diego Carrion Bonano | Address on File | | | | | | |
| 2555035 | Diego Cotto Aponte | Address on File | | | | | | |
| 2463443 | Diego Cotto Rivera | Address on File | | | | | | |
| 2270110 | Diego Cruz Figueroa | Address on File | | | | | | |
| 2434155 | Diego D Cortes Segarra | Address on File | | | | | | |
| 2535312 | Diego Davila Diaz | Address on File | | | | | | |
| 2284414 | Diego Diaz Delgado | Address on File | | | | | | |
| 2324923 | Diego E E Pagan Santiago | Address on File | | | | | | |
| 2316220 | Diego F F Hernandez Genao | Address on File | | | | | | |
| 2379504 | Diego Figueroa Perez | Address on File | | | | | | |
| 2375929 | Diego Figueroa Torres | Address on File | | | | | | |
| 2256163 | Diego Fuentes Qui?Onez | Address on File | | | | | | |
| 2348773 | DIEGO GARCIA,JOSE | Address on File | | | | | | |
| 2383558 | Diego Gonzalez Anaya | Address on File | | | | | | |
| 2513154 | Diego Gonzalez Gonzalez | Address on File | | | | | | |
| 2435224 | Diego Gonzalez Rivera | Address on File | | | | | | |
| 2521989 | Diego Gonzalez Roman | Address on File | | | | | | |
| 2300617 | Diego Guzman Rosa | Address on File | | | | | | |
| 2536721 | Diego Hornedo Santana | Address on File | | | | | | |
| 2328766 | Diego I Marrero Vazquez | Address on File | | | | | | |
| 2315599 | Diego J Alvarado Espada | Address on File | | | | | | |
| 2373134 | Diego J Berrios Vazquez | Address on File | | | | | | |
| 2315476 | Diego J Caez Rosa | Address on File | | | | | | |
| 2262519 | Diego J J Jesus Vega | Address on File | | | | | | |
| 2468241 | Diego J Mercado Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308472 | Diego J Ortiz Roig | Address on File | | | | | | |
| 2291326 | Diego L L Santiago Santiago | Address on File | | | | | | |
| 2392624 | Diego L L Vazquez Soto | Address on File | | | | | | |
| 2314707 | Diego L Lorenzana Rivera | Address on File | | | | | | |
| 2558323 | Diego L Melendez Febo | Address on File | | | | | | |
| 2463864 | Diego L Ocasio Virella | Address on File | | | | | | |
| 2522047 | Diego L Orengo Orengo | Address on File | | | | | | |
| 2272050 | Diego L Ortiz Gonzalez | Address on File | | | | | | |
| 2384090 | Diego L Otero Rivera | Address on File | | | | | | |
| 2436738 | Diego L Ramirez | Address on File | | | | | | |
| 2456821 | Diego L Rivera Torres | Address on File | | | | | | |
| 2309126 | Diego L Santa Pagan | Address on File | | | | | | |
| 2560931 | Diego L Santos Pabon | Address on File | | | | | | |
| 2461614 | Diego L Tirado Caballero | Address on File | | | | | | |
| 2535011 | Diego Lucena | Address on File | | | | | | |
| 2292251 | Diego M M Enchautegui Diaz | Address on File | | | | | | |
| 2515295 | Diego M Rodriguez Rios | Address on File | | | | | | |
| 2437183 | Diego Marrero Santiago | Address on File | | | | | | |
| 2260318 | Diego Melendez Ramirez | Address on File | | | | | | |
| 2563175 | Diego Miranda Candelaria | Address on File | | | | | | |
| 2395278 | Diego Mitchell Vazquez | Address on File | | | | | | |
| 2319981 | Diego Montalvo Ramos | Address on File | | | | | | |
| 2272138 | Diego Montanez Landron | Address on File | | | | | | |
| 2300989 | Diego Moreno Abadia | Address on File | | | | | | |
| 2387106 | Diego N Ruiz Jimenez | Address on File | | | | | | |
| 2323996 | Diego Nieves Alvarez | Address on File | | | | | | |
| 2534870 | Diego O Muntaner Soto | Address on File | | | | | | |
| 2389490 | Diego Pagan Rivera | Address on File | | | | | | |
| 2395748 | Diego Perez Sierra | Address on File | | | | | | |
| 2451271 | Diego Pol Martinez | Address on File | | | | | | |
| 2557443 | Diego R Melendez Apellaniz | Address on File | | | | | | |
| 2425500 | Diego R Rivera Miranda | Address on File | | | | | | |
| 2539581 | Diego Ramirez Gonzalez | Address on File | | | | | | |
| 2296067 | Diego Ramos Roman | Address on File | | | | | | |
| 2375037 | Diego Reyes Santos | Address on File | | | | | | |
| 2263238 | Diego Rios Ayala | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298330 | Diego Rivera Cardona | Address on File | | | | | | |
| 2320905 | Diego Rivera Santiago | Address on File | | | | | | |
| 2392208 | Diego Rivera Santiago | Address on File | | | | | | |
| 2324334 | Diego Rivera Suarez | Address on File | | | | | | |
| 2289158 | Diego Robles Maldonado | Address on File | | | | | | |
| 2391392 | Diego Robles Pagan | Address on File | | | | | | |
| 2326522 | Diego Robles Pinero | Address on File | | | | | | |
| 2508435 | Diego Roca Martinez | Address on File | | | | | | |
| 2279183 | Diego Rodriguez Reyes | Address on File | | | | | | |
| 2320518 | Diego Rodriguez Tirado | Address on File | | | | | | |
| 2539550 | Diego Roman Huertas | Address on File | | | | | | |
| 2318209 | Diego Rosa Flores | Address on File | | | | | | |
| 2435780 | Diego Rosado Class | Address on File | | | | | | |
| 2437073 | Diego Rosario Candelaria | Address on File | | | | | | |
| 2321539 | Diego Rosario Montes | Address on File | | | | | | |
| 2295839 | Diego Ruiz Reyes | Address on File | | | | | | |
| 2520593 | Diego S Carrasquillo Alvarado | Address on File | | | | | | |
| 2298126 | Diego Santiago Rivera | Address on File | | | | | | |
| 2316800 | Diego Santos Torres | Address on File | | | | | | |
| 2317366 | Diego Sanz Canales | Address on File | | | | | | |
| 2298979 | Diego Silva Vinas | Address on File | | | | | | |
| 2320330 | Diego Tirado Figueroa | Address on File | | | | | | |
| 2385263 | Diego Vargas Hernandez | Address on File | | | | | | |
| 2307559 | Diego Vega Crespo | Address on File | | | | | | |
| 2508180 | Diego Velazquez Fas | Address on File | | | | | | |
| 2558079 | Dielis Rolon Rolon | Address on File | | | | | | |
| 2560424 | Diemillie M Laureano Otero | Address on File | | | | | | |
| 2371058 | DIEPPA ALVAREZ,ZULMA | Address on File | | | | | | |
| 2416465 | DIEPPA DIAZ,AWILDA | Address on File | | | | | | |
| 2360679 | DIEPPA GONZALEZ,FELIPA | Address on File | | | | | | |
| 2408854 | DIEPPA GONZALEZ,MYRNA | Address on File | | | | | | |
| 2357425 | DIEPPA MENDEZ,JOSE A | Address on File | | | | | | |
| 2356682 | DIEPPA TOLENTINO,AIDA L | Address on File | | | | | | |
| 2410549 | DIEPPA TORRES,HAYDEE | Address on File | | | | | | |
| 2470383 | Diequito Santiago Vega | Address on File | | | | | | |
| 2371183 | DIEZ ALVARES,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2413875 | DIEZ ALVAREZ,JOSEFA L | Address on File | | | | | | |
| 2368374 | DIEZ ALVAREZ,MANUEL A | Address on File | | | | | | |
| 2359457 | DIEZ BETANCOURT,MIGDALIA I | Address on File | | | | | | |
| 2401342 | DIEZ DE ANDINO,ANA E | Address on File | | | | | | |
| 2350620 | DIEZ MIMOSO,GLORIA M | Address on File | | | | | | |
| 2367277 | DIFFUT RODRIGUEZ,ISABELITA | Address on File | | | | | | |
| 2270131 | Difredo Rivera Rosario | Address on File | | | | | | |
| 2499419 | DIGJOAN  ZAMBRANA CRUZ | Address on File | | | | | | |
| 2473768 | DIGNA  AFANADOR SOTO | Address on File | | | | | | |
| 2475776 | DIGNA  LEON LEON | Address on File | | | | | | |
| 2491350 | DIGNA  OSORIO CRUZ | Address on File | | | | | | |
| 2472069 | DIGNA  RODRIGUEZ VALLE | Address on File | | | | | | |
| 2472720 | DIGNA  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2255779 | Digna Adames Claudio | Address on File | | | | | | |
| 2298227 | Digna Alcazar Roman | Address on File | | | | | | |
| 2339040 | Digna Alcazar Roman | Address on File | | | | | | |
| 2321571 | Digna Arroyo Salamo | Address on File | | | | | | |
| 2298262 | Digna Bonilla Castillo | Address on File | | | | | | |
| 2333486 | Digna Bonilla Horta | Address on File | | | | | | |
| 2532587 | Digna C Rosario | Address on File | | | | | | |
| 2256438 | Digna Castro Rodriguez | Address on File | | | | | | |
| 2312676 | Digna Ceballos Medina | Address on File | | | | | | |
| 2517139 | Digna Collazo | Address on File | | | | | | |
| 2275273 | Digna Cordero Pastor | Address on File | | | | | | |
| 2481760 | DIGNA DANYSE  ZANABRIA TORRES | Address on File | | | | | | |
| 2307344 | Digna Delgado Jesus | Address on File | | | | | | |
| 2274878 | Digna Diaz Rodriguez | Address on File | | | | | | |
| 2496501 | DIGNA E ALICEA NEGRON | Address on File | | | | | | |
| 2255489 | Digna E Alicea Negrón | Address on File | | | | | | |
| 2263958 | Digna E Delgado Ruiz | Address on File | | | | | | |
| 2276975 | Digna E E Cintron Garcia | Address on File | | | | | | |
| 2315759 | Digna E E Lazzu Marrero | Address on File | | | | | | |
| 2313912 | Digna E E Reyes Negron | Address on File | | | | | | |
| 2257749 | Digna E Lebron Andino | Address on File | | | | | | |
| 2340141 | Digna E Morales Cruz | Address on File | | | | | | |
| 2339078 | Digna E Torres Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308532 | Digna E Valdes Laboy | Address on File | | | | | | |
| 2318825 | Digna Emerta E Zayas Berrios | Address on File | | | | | | |
| 2335024 | Digna Fernandez Rodriguez | Address on File | | | | | | |
| 2439955 | Digna Figueroa Torres | Address on File | | | | | | |
| 2262829 | Digna G G Sotelo Rivera | Address on File | | | | | | |
| 2338890 | Digna Garcia Hospital | Address on File | | | | | | |
| 2268828 | Digna Garcia Ortiz | Address on File | | | | | | |
| 2332118 | Digna Gonzalez Lopez | Address on File | | | | | | |
| 2388266 | Digna Gonzalez Rodriguez | Address on File | | | | | | |
| 2468569 | Digna Guzman Rivera | Address on File | | | | | | |
| 2558867 | Digna Hernandez Rivera | Address on File | | | | | | |
| 2430241 | Digna I Colon Maldonado | Address on File | | | | | | |
| 2533659 | Digna I Fontanez Santiago | Address on File | | | | | | |
| 2304812 | Digna I I Cartagena Digna | Address on File | | | | | | |
| 2382490 | Digna I Paris Downs | Address on File | | | | | | |
| 2493917 | DIGNA I RIVERA RIOS | Address on File | | | | | | |
| 2444081 | Digna I Rodriguez Bernard | Address on File | | | | | | |
| 2395399 | Digna I Santiago Irizarry | Address on File | | | | | | |
| 2451424 | Digna I Sosa Velez | Address on File | | | | | | |
| 2443924 | Digna Iglesias Crespo | Address on File | | | | | | |
| 2255223 | Digna Irizarry Irizarry | Address on File | | | | | | |
| 2498848 | DIGNA J NEGUERO RIVERA | Address on File | | | | | | |
| 2456605 | Digna J Rivera De Leon | Address on File | | | | | | |
| 2526898 | Digna L Gelpi Ortiz | Address on File | | | | | | |
| 2378201 | Digna L Morales Torres | Address on File | | | | | | |
| 2312789 | Digna Lebron Leon | Address on File | | | | | | |
| 2385892 | Digna Lopez Garcia | Address on File | | | | | | |
| 2288061 | Digna Lopez Velazquez | Address on File | | | | | | |
| 2399355 | Digna Lugo Barcelo | Address on File | | | | | | |
| 2271440 | Digna Luna Santos | Address on File | | | | | | |
| 2559772 | Digna M Acaba Agosto | Address on File | | | | | | |
| 2453791 | Digna M Beard Ramos | Address on File | | | | | | |
| 2341373 | Digna M Castro Reyes | Address on File | | | | | | |
| 2378089 | Digna M Cintron Jacome | Address on File | | | | | | |
| 2473131 | DIGNA M LLERENA GONZALEZ | Address on File | | | | | | |
| 2274644 | Digna M M Rodriguez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318762 | Digna M M Santiago Matos | Address on File | | | | | | |
| 2273587 | Digna M M Torres Sanchez | Address on File | | | | | | |
| 2527564 | Digna M Negron Rivera | Address on File | | | | | | |
| 2394968 | Digna M Ortiz Gonzalez | Address on File | | | | | | |
| 2447796 | Digna M Rodriquez De Jesus | Address on File | | | | | | |
| 2488975 | DIGNA M VARGAS ALVIRA | Address on File | | | | | | |
| 2565118 | Digna M Vargas Alvira | Address on File | | | | | | |
| 2529170 | Digna M Velazquez Gonzalez | Address on File | | | | | | |
| 2331392 | Digna Martinez Crisostomo | Address on File | | | | | | |
| 2398432 | Digna Melendez Jiminez | Address on File | | | | | | |
| 2372857 | Digna Melendez Rodriguez | Address on File | | | | | | |
| 2328667 | Digna Morales Blas | Address on File | | | | | | |
| 2286378 | Digna Nieves Negron | Address on File | | | | | | |
| 2388375 | Digna Nieves Rivera | Address on File | | | | | | |
| 2303437 | Digna Perez Galarza | Address on File | | | | | | |
| 2305194 | Digna Perez Pizarro | Address on File | | | | | | |
| 2325418 | Digna Perez Rivera | Address on File | | | | | | |
| 2525465 | Digna Ramirez Acosta | Address on File | | | | | | |
| 2310894 | Digna Ramirez Sampolla | Address on File | | | | | | |
| 2306490 | Digna Rivera Bonilla | Address on File | | | | | | |
| 2272752 | Digna Rivera Gonzalez | Address on File | | | | | | |
| 2288176 | Digna Rivera Ortiz | Address on File | | | | | | |
| 2342383 | Digna Rivera Rodriguez | Address on File | | | | | | |
| 2329848 | Digna Rivera Roldan | Address on File | | | | | | |
| 2306666 | Digna Rodriguez Barrios | Address on File | | | | | | |
| 2441793 | Digna Rodriguez Vega | Address on File | | | | | | |
| 2321967 | Digna Rohena Delgado | Address on File | | | | | | |
| 2539451 | Digna Roman Torres | Address on File | | | | | | |
| 2278045 | Digna Rosa Castro | Address on File | | | | | | |
| 2300192 | Digna Rosario Rodriguez | Address on File | | | | | | |
| 2381899 | Digna S Gonzalez Cordero | Address on File | | | | | | |
| 2284018 | Digna Sanchez Carrero | Address on File | | | | | | |
| 2306787 | Digna Santana Tiburcio | Address on File | | | | | | |
| 2290814 | Digna Santos Vazquez | Address on File | | | | | | |
| 2335854 | Digna Soto | Address on File | | | | | | |
| 2267277 | Digna Soto Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292948 | Digna Torres Rivera | Address on File | | | | | | |
| 2304081 | Digna V Baez Marcano | Address on File | | | | | | |
| 2307057 | Digna Vazquez Hernandez | Address on File | | | | | | |
| 2265680 | Digna Vega Martinez | Address on File | | | | | | |
| 2527900 | Digna Velazquez Rodriguez | Address on File | | | | | | |
| 2311767 | Digna Velazquez Vazquez | Address on File | | | | | | |
| 2341399 | Digna Villafane Cruz | Address on File | | | | | | |
| 2291808 | Digna W Feliciano Pacheco | Address on File | | | | | | |
| 2486955 | DIGNA Z FELIX DE JESUS | Address on File | | | | | | |
| 2479154 | DIGNAI I VELAZQUEZ ECHEVARRIA | Address on File | | | | | | |
| 2485357 | DIGNALY  RIVERA GOMEZ | Address on File | | | | | | |
| 2497358 | DIGNELIA  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2528000 | Dignelia Martinez Rodriguez | Address on File | | | | | | |
| 2373680 | Digno C Giraud Rivera | Address on File | | | | | | |
| 2459783 | Digno Cartagena Colon | Address on File | | | | | | |
| 2335732 | Digno J Custodio Leon | Address on File | | | | | | |
| 2344447 | Digno Pacheco Ortiz | Address on File | | | | | | |
| 2344399 | Digno R Ortiz Rivera | Address on File | | | | | | |
| 2337976 | Dignora Gonzalez Gonzalez | Address on File | | | | | | |
| 2336759 | Dignora Rodriguez Grullon | Address on File | | | | | | |
| 2282410 | Dignorah Fernandez Feliciano | Address on File | | | | | | |
| 2514875 | Dihana Mcgee Navarro | Address on File | | | | | | |
| 2409467 | DIJOLS ROMAN,ANA M | Address on File | | | | | | |
| 2296573 | Dikaia Zakariadu Lopez | Address on File | | | | | | |
| 2363433 | DILAN MUNOZ,HERIBERTO | Address on File | | | | | | |
| 2408724 | DILAN ORTIZ,FERNANDO | Address on File | | | | | | |
| 2409550 | DILAN VELAZQUEZ,ANTONIO | Address on File | | | | | | |
| 2406397 | DILAN VELAZQUEZ,HELGA N. | Address on File | | | | | | |
| 2480264 | DILCIA  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2441381 | Dilcia D Becerra Salgado | Address on File | | | | | | |
| 2490009 | DILCIA M SEIN MORALES | Address on File | | | | | | |
| 2255153 | Dildred Alayon Del | Address on File | | | | | | |
| 2559478 | Dilean Guzman Sanjurjo | Address on File | | | | | | |
| 2495508 | DILFIA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2495149 | DILFIA N GARCIA SANCHEZ | Address on File | | | | | | |
| 2501233 | DILIA  CORREA CORREA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476021 | DILIA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2467134 | Dilia Acosta Rodriguez | Address on File | | | | | | |
| 2283819 | Dilia Cruz Figueroa | Address on File | | | | | | |
| 2526274 | Dilia Del Ca Rivera Rodriguez | Address on File | | | | | | |
| 2269463 | Dilia E E Mateo Olivieri | Address on File | | | | | | |
| 2379067 | Dilia Fortis Torres | Address on File | | | | | | |
| 2500914 | DILIA I MARTINEZ SORIA | Address on File | | | | | | |
| 2320003 | Dilia Jesus Luna | Address on File | | | | | | |
| 2441571 | Dilia M Nieves Rodriguez | Address on File | | | | | | |
| 2386258 | Dilia Ortiz Burgos | Address on File | | | | | | |
| 2314156 | Dilia Padilla Vega | Address on File | | | | | | |
| 2333275 | Dilia Qui?Ones De Leon | Address on File | | | | | | |
| 2535158 | Dilia Valdez Laboy | Address on File | | | | | | |
| 2512121 | Dilian De Jesus Alvarez | Address on File | | | | | | |
| 2494314 | DILIANA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2492798 | DILIANA  RIVERA MELENDEZ | Address on File | | | | | | |
| 2565084 | Diliana Crespo Talavera | Address on File | | | | | | |
| 2462771 | Diliana Morales Vazquez | Address on File | | | | | | |
| 2500422 | DILIANIE  SANTOS GARCIA | Address on File | | | | | | |
| 2474721 | DILLIAM  ALBELO GIRAU | Address on File | | | | | | |
| 2321551 | Dilliam Alvarez Oliver | Address on File | | | | | | |
| 2482614 | DILMA E ORTIZ CARRERO | Address on File | | | | | | |
| 2493824 | DILMA E SERRA SOSTRE | Address on File | | | | | | |
| 2499270 | DILMA L ROSARIO COLON | Address on File | | | | | | |
| 2339730 | Dilma Melendez Mejias | Address on File | | | | | | |
| 2503713 | DILMARI  ORTIZ NIEVES | Address on File | | | | | | |
| 2489731 | DILMARIS  TORRES CENTENO | Address on File | | | | | | |
| 2553576 | Dilmary Zapata Rodriguez | Address on File | | | | | | |
| 2507008 | DILMAYRA  RIVERA SEPULVEDA | Address on File | | | | | | |
| 2525478 | Dilsa Mateo Martinez | Address on File | | | | | | |
| 2527139 | Dilsa Z Palacios Flores | Address on File | | | | | | |
| 2440911 | Dilsia A Barros Lopez | Address on File | | | | | | |
| 2431513 | Dilson Rodriguez Garcia | Address on File | | | | | | |
| 2446470 | Dilsya Velazquez Lozada | Address on File | | | | | | |
| 2332627 | Dilta Calderon Cruz | Address on File | | | | | | |
| 2309084 | Dilta I Calderon De Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327417 | Diluvina Rivera Castro | Address on File | | | | | | |
| 2537707 | Dimaira Velazquez Echevarria | Address on File | | | | | | |
| 2343332 | Dimara Rivera Ortiz | Address on File | | | | | | |
| 2478065 | DIMARIE  CACERES VILLANUEVA | Address on File | | | | | | |
| 2496921 | DIMARIE  DIAZ ORTIZ | Address on File | | | | | | |
| 2495952 | DIMARIE  GONZALEZ OQUENDO | Address on File | | | | | | |
| 2457866 | Dimarie Alvarez Burgos | Address on File | | | | | | |
| 2341946 | Dimarie Lopez Alicea | Address on File | | | | | | |
| 2528222 | Dimarie Lopez Alicea | Address on File | | | | | | |
| 2493456 | DIMARIE M CRUZ ANDUJAR | Address on File | | | | | | |
| 2517561 | Dimarie Mojica Mendoza | Address on File | | | | | | |
| 2347497 | Dimarie Serrano Muriente | Address on File | | | | | | |
| 2467410 | Dimarie Soto Alvarado | Address on File | | | | | | |
| 2551216 | Dimarie V Mendez Martino | Address on File | | | | | | |
| 2444493 | Dimarie Valle Nieves | Address on File | | | | | | |
| 2495658 | DIMARIES  HEREDIA PEREZ | Address on File | | | | | | |
| 2484258 | DIMARIES  VENES SANTIAGO | Address on File | | | | | | |
| 2500531 | DIMARIS  SANTOS HERNANDEZ | Address on File | | | | | | |
| 2495911 | DIMARIS  BERRIOS RIOS | Address on File | | | | | | |
| 2489529 | DIMARIS  BOU VAZQUEZ | Address on File | | | | | | |
| 2491501 | DIMARIS  LARA REYES | Address on File | | | | | | |
| 2514006 | Dimaris Aponte Santiago | Address on File | | | | | | |
| 2439811 | Dimaris Ayala Melendez | Address on File | | | | | | |
| 2535375 | Dimaris Baez Fuentes | Address on File | | | | | | |
| 2480961 | DIMARIS I ROMERO ROMERO | Address on File | | | | | | |
| 2508114 | Dimaris Pacheco Rodriguez | Address on File | | | | | | |
| 2549624 | Dimaris Rodriguez Torres | Address on File | | | | | | |
| 2491429 | DIMARY  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2506373 | DIMARY  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2542867 | Dimary Calderon Gonzalez | Address on File | | | | | | |
| 2453014 | Dimary Camacho Soto | Address on File | | | | | | |
| 2517655 | Dimary Maldonado Soto | Address on File | | | | | | |
| 2542921 | Dimary Noble Caez | Address on File | | | | | | |
| 2480348 | DIMARYS  CARRILLO DELGADO | Address on File | | | | | | |
| 2498709 | DIMARYS  PEREZ AGUAYO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492401 | DIMARYS  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2518487 | Dimarys Monserrate Velez | Address on File | | | | | | |
| 2511373 | Dimarys Reyes Lopez | Address on File | | | | | | |
| 2512862 | Dimarys Torres Santiago | Address on File | | | | | | |
| 2478782 | DIMAS  COSTOSO LOPEZ | Address on File | | | | | | |
| 2472324 | DIMAS  MORENO GONZALEZ | Address on File | | | | | | |
| 2540351 | Dimas A Torres Sanchez | Address on File | | | | | | |
| 2435713 | Dimas Aponte Torres | Address on File | | | | | | |
| 2255240 | Dimas Caraballo Surens | Address on File | | | | | | |
| 2265085 | Dimas Castillo Montalvo | Address on File | | | | | | |
| 2275452 | Dimas Colon Cartagena | Address on File | | | | | | |
| 2266277 | Dimas Cuevas Del | Address on File | | | | | | |
| 2439094 | Dimas Diaz Toledo | Address on File | | | | | | |
| 2264684 | Dimas Diodonet Mejil | Address on File | | | | | | |
| 2286333 | Dimas E E Rivera Acevedo | Address on File | | | | | | |
| 2459814 | Dimas E Pagan Ramos | Address on File | | | | | | |
| 2345730 | Dimas E Rodriguez Ortiz | Address on File | | | | | | |
| 2268618 | Dimas Ferrer Torres | Address on File | | | | | | |
| 2302289 | Dimas Gonzalez Carmona | Address on File | | | | | | |
| 2341127 | Dimas Hernandez Ramos | Address on File | | | | | | |
| 2476348 | DIMAS L DE JESUS ROSARIO | Address on File | | | | | | |
| 2298022 | Dimas L Ortiz Pagan | Address on File | | | | | | |
| 2257191 | Dimas Maldonado Irizarry | Address on File | | | | | | |
| 2396398 | Dimas Narvaez Rivera | Address on File | | | | | | |
| 2330465 | Dimas Ortiz Gonzalez | Address on File | | | | | | |
| 2438623 | Dimas Ortiz Ortega | Address on File | | | | | | |
| 2324075 | Dimas Roberto Ponce | Address on File | | | | | | |
| 2326096 | Dimas Rodriguez Rosado | Address on File | | | | | | |
| 2256820 | Dimas Rojas Cummings | Address on File | | | | | | |
| 2258834 | Dimas Ruiz Gonzalez | Address on File | | | | | | |
| 2257331 | Dimas Sanchez Gonzalez | Address on File | | | | | | |
| 2386827 | Dimas Santiago Santiago | Address on File | | | | | | |
| 2268220 | Dimas Torres Naveira | Address on File | | | | | | |
| 2449782 | Dimas Vazquez Rodriguez | Address on File | | | | | | |
| 2504786 | DIMAYRA  TORRES NUNEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2543321 | Dimayra Aviles Villanueva | Address on File | | | | | | |
| 2450792 | Dimayra C Carrasquillo Cruz | Address on File | | | | | | |
| 2378508 | Dimma Torres Rodriguez | Address on File | | | | | | |
| 2477918 | DINA  GONZALEZ PEREZ | Address on File | | | | | | |
| 2562754 | Dina Albanese Bras | Address on File | | | | | | |
| 2343195 | Dina Cancel Cruz | Address on File | | | | | | |
| 2424317 | Dina Crispin Morales | Address on File | | | | | | |
| 2444661 | Dina Diaz Cardona | Address on File | | | | | | |
| 2483572 | DINA E ROMERO ARIAS | Address on File | | | | | | |
| 2437486 | Dina Garcia Garcia | Address on File | | | | | | |
| 2320614 | Dina Guzman Rodriguez | Address on File | | | | | | |
| 2345776 | Dina I Bauza Colon | Address on File | | | | | | |
| 2443548 | Dina I Nieves Maysonet | Address on File | | | | | | |
| 2491995 | DINA M ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2341591 | Dina M Torres Hanmann | Address on File | | | | | | |
| 2441124 | Dina Medina Santana | Address on File | | | | | | |
| 2486293 | DINA R BAJANDAS FIGUEROA | Address on File | | | | | | |
| 2295196 | Dina Ramirez Perez | Address on File | | | | | | |
| 2485257 | DINA S CORTES DIAZ | Address on File | | | | | | |
| 2534689 | Dina Torres Diaz | Address on File | | | | | | |
| 2473306 | DINAH  RIOS SANTIAGO | Address on File | | | | | | |
| 2322004 | Dinah Alicea Garcia | Address on File | | | | | | |
| 2327290 | Dinah E Figueroa Pena | Address on File | | | | | | |
| 2488558 | DINAH E FIGUEROA PENA | Address on File | | | | | | |
| 2306629 | Dinah E Rodriguez Matos | Address on File | | | | | | |
| 2486894 | DINAH L VILLAFANE SANTOS | Address on File | | | | | | |
| 2471659 | DINAH M PADILLA MORALES | Address on File | | | | | | |
| 2502654 | DINAH R ESPADA GONZALEZ | Address on File | | | | | | |
| 2511067 | Dinaida Torres Candelaria | Address on File | | | | | | |
| 2328007 | Dinarda Ballester Ruiz | Address on File | | | | | | |
| 2564597 | Dinaris Vega Galarza | Address on File | | | | | | |
| 2397821 | Dinary Camacho Sierra | Address on File | | | | | | |
| 2465218 | Dinelena Lopez Rivera | Address on File | | | | | | |
| 2478850 | DINELIA  MOLINA RIVERA | Address on File | | | | | | |
| 2498761 | DINELIA  PEREZ RIVERA | Address on File | | | | | | |
| 2484606 | DINELIA  PEREZ ZAMBRANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493593 | DINELIA  RIVERA DE LEON | Address on File | | | | | | |
| 2299104 | Dinelia Bermudez Rivera | Address on File | | | | | | |
| 2537218 | Dinelia Cheverez Davila | Address on File | | | | | | |
| 2448086 | Dinelia Melendez Cruz | Address on File | | | | | | |
| 2432770 | Dinelia Morales Miranda | Address on File | | | | | | |
| 2376328 | Dinelia Osorio Correa | Address on File | | | | | | |
| 2436359 | Dinelia Perez Baez | Address on File | | | | | | |
| 2464023 | Dinelia Torres Laboy | Address on File | | | | | | |
| 2378517 | Dinelia Torres Torres | Address on File | | | | | | |
| 2506746 | DINELIS  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2513500 | Dinelisse Berrocales | Address on File | | | | | | |
| 2502747 | DINELMA S CANTRES CASIANO | Address on File | | | | | | |
| 2271920 | Dingo Alberty Orona | Address on File | | | | | | |
| 2507376 | Dinochka Marie Torres Rivas | Address on File | | | | | | |
| 2442338 | Dinora A Perez Velez | Address on File | | | | | | |
| 2279707 | Dinora Marrero Franco | Address on File | | | | | | |
| 2476984 | DINORAH  FELICIANO TORRES | Address on File | | | | | | |
| 2482239 | DINORAH  FELIX RIVERA | Address on File | | | | | | |
| 2496026 | DINORAH  LOPEZ ARROYO | Address on File | | | | | | |
| 2498245 | DINORAH  MEJIAS LEBRON | Address on File | | | | | | |
| 2499077 | DINORAH  MORALES CRUZ | Address on File | | | | | | |
| 2488883 | DINORAH  PADUA DIAZ | Address on File | | | | | | |
| 2501393 | DINORAH  PARDO ZAPATA | Address on File | | | | | | |
| 2487107 | DINORAH  QUILES SERRA | Address on File | | | | | | |
| 2480395 | DINORAH  ROBINSON RIVERA | Address on File | | | | | | |
| 2558682 | Dinorah Aponte Zayas | Address on File | | | | | | |
| 2387314 | Dinorah Arzola Matos | Address on File | | | | | | |
| 2549523 | Dinorah Cabrera Fernandez | Address on File | | | | | | |
| 2397925 | Dinorah Cardy Garcia | Address on File | | | | | | |
| 2265401 | Dinorah Carrion Batista | Address on File | | | | | | |
| 2308514 | Dinorah Carrion Trinidad | Address on File | | | | | | |
| 2524824 | Dinorah Collazo Ortiz | Address on File | | | | | | |
| 2435590 | Dinorah Colon Colon | Address on File | | | | | | |
| 2259047 | Dinorah Dubeau Gonzalez | Address on File | | | | | | |
| 2537876 | Dinorah E Garcia Zayas | Address on File | | | | | | |
| 2489936 | DINORAH E LOZANO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504293 | DINORAH E VERA ANDRADE | Address on File | | | | | | |
| 2282942 | Dinorah Feliciano Ramos | Address on File | | | | | | |
| 2535841 | Dinorah Figueroa Baez | Address on File | | | | | | |
| 2335091 | Dinorah Flores Gonzalez | Address on File | | | | | | |
| 2372912 | Dinorah I Lopez Kock | Address on File | | | | | | |
| 2560829 | Dinorah I Sanchez Rivera | Address on File | | | | | | |
| 2293670 | Dinorah Laboy Aviles | Address on File | | | | | | |
| 2506698 | DINORAH M CARMONA HERNANDEZ | Address on File | | | | | | |
| 2524876 | Dinorah M Robles Court | Address on File | | | | | | |
| 2505959 | DINORAH M VELLON SOTO | Address on File | | | | | | |
| 2565226 | Dinorah Martin Hau | Address on File | | | | | | |
| 2471199 | Dinorah Martin Hau | Address on File | | | | | | |
| 2326719 | Dinorah Martinez Ramos | Address on File | | | | | | |
| 2379059 | Dinorah Morales Perez | Address on File | | | | | | |
| 2556166 | Dinorah Ostolaza Baez | Address on File | | | | | | |
| 2306271 | Dinorah Padilla Cabrera | Address on File | | | | | | |
| 2427975 | Dinorah Pardo Zapata | Address on File | | | | | | |
| 2511511 | Dinorah Pena Rivera | Address on File | | | | | | |
| 2380625 | Dinorah Requena Gallego | Address on File | | | | | | |
| 2543488 | Dinorah Robinson Rivera | Address on File | | | | | | |
| 2429614 | Dinorah Rodriguez Estrada | Address on File | | | | | | |
| 2269276 | Dinorah Rodriguez Torres | Address on File | | | | | | |
| 2276348 | Dinorah Rosa Santiago | Address on File | | | | | | |
| 2539001 | Dinorah Rosario Torres | Address on File | | | | | | |
| 2446961 | Dinorah Rubio Cordero | Address on File | | | | | | |
| 2371291 | Dinorah Salda?A Camacho | Address on File | | | | | | |
| 2539410 | Dinorah Sanchez Figueroa | Address on File | | | | | | |
| 2464438 | Dinorah Santiago Borges | Address on File | | | | | | |
| 2378447 | Dinorah Sierra Ortega | Address on File | | | | | | |
| 2308812 | Dinorah Tolentino Vazquez | Address on File | | | | | | |
| 2376753 | Dinorah Vazquez Vega | Address on File | | | | | | |
| 2324859 | Dinorah Vega Reillo | Address on File | | | | | | |
| 2276745 | Dinorah Velez Bonilla | Address on File | | | | | | |
| 2468289 | Dinorath Rosario Miranda | Address on File | | | | | | |
| 2538573 | Dinoris Huertas Marin | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441726 | Diny Monge | Address on File | | | | | | |
| 2510665 | Diocelina Velazquez Feliciano | Address on File | | | | | | |
| 2447703 | Diocelyn E Rivera Diaz | Address on File | | | | | | |
| 2559138 | Diocelys Ramos Martinez | Address on File | | | | | | |
| 2345127 | Diodarys Caceres Delgado | Address on File | | | | | | |
| 2262930 | Diogenes Acevedo Rodriguez | Address on File | | | | | | |
| 2395887 | Diogenes Contreras Lopez | Address on File | | | | | | |
| 2333380 | Diogenes Estrada Izquierdo | Address on File | | | | | | |
| 2268719 | Diogenes Martinez Cancel | Address on File | | | | | | |
| 2525502 | Diogenes N Ramirez Contreras | Address on File | | | | | | |
| 2340341 | Diogenes Perez Rosario | Address on File | | | | | | |
| 2470377 | Diogenes R Espinal Baez | Address on File | | | | | | |
| 2258146 | Diogenes Rivera Zayas | Address on File | | | | | | |
| 2347204 | Diogenes Torres Centeno | Address on File | | | | | | |
| 2553945 | Diomar Santiago Sosa | Address on File | | | | | | |
| 2506020 | DIOMARA  MALDONADO CALDERON | Address on File | | | | | | |
| 2493399 | DIOMARA  RIVERA IRIZARRY | Address on File | | | | | | |
| 2522504 | Diomara Cintron Heredia | Address on File | | | | | | |
| 2506150 | DIOMARA I CANDELARIA GONZALEZ | Address on File | | | | | | |
| 2511109 | Diomaralis Figueroa Rivera | Address on File | | | | | | |
| 2548718 | Diomaris B Calderon Marcano | Address on File | | | | | | |
| 2437711 | Diomaris I Guerrero Matos | Address on File | | | | | | |
| 2535540 | Diomaris Milagr O Santiago Calder O | Address on File | | | | | | |
| 2508779 | Diomaris Santos Medina | Address on File | | | | | | |
| 2526908 | Diomary L Muniz Rivera | Address on File | | | | | | |
| 2534024 | Diomary Marte Ramirez | Address on File | | | | | | |
| 2384838 | Diomedes A Acosta Frias | Address on File | | | | | | |
| 2374268 | Diomedes Aponte Gonzalez | Address on File | | | | | | |
| 2260811 | Diomedes Avila Hernandez | Address on File | | | | | | |
| 2305700 | Diomedes Garcia Perez | Address on File | | | | | | |
| 2471142 | Diomedes Gonzalez Velazquez | Address on File | | | | | | |
| 2292022 | Diomedes Lamboy Montalvo | Address on File | | | | | | |
| 2336801 | Diomedes Nieves Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342712 | Diomedes Pagan Figueroa | Address on File | | | | | | |
| 2258510 | Diomedes Reyes Morales | Address on File | | | | | | |
| 2254435 | Diomedes Santiago Maldonado | Address on File | | | | | | |
| 2333036 | Diomedes Vargas Rodriguez | Address on File | | | | | | |
| 2547412 | Dionel A Reyes Colon | Address on File | | | | | | |
| 2544281 | Dionel Crespo Hernandez | Address on File | | | | | | |
| 2285577 | Dionel Gonzalez Moralez | Address on File | | | | | | |
| 2347049 | Dionet E Sierra Pagan | Address on File | | | | | | |
| 2524462 | Dioney Y Colon Molina | Address on File | | | | | | |
| 2299454 | Dionicia Gonzalez Davila | Address on File | | | | | | |
| 2340105 | Dionicia Rivera Mendez | Address on File | | | | | | |
| 2331906 | Dionicia Rosado Nater | Address on File | | | | | | |
| 2323619 | Dionicio Catala Camareno | Address on File | | | | | | |
| 2464173 | Dionicio Mendez Feliciano | Address on File | | | | | | |
| 2533352 | Dionicio Santana Centeno | Address on File | | | | | | |
| 2280853 | Dionicio Villanueva Pellot | Address on File | | | | | | |
| 2386043 | Dionides Pietri Belen | Address on File | | | | | | |
| 2292624 | Dionila Hernandez Rodriguez | Address on File | | | | | | |
| 2479518 | DIONILDA I RAMIREZ RAMIREZ | Address on File | | | | | | |
| 2482471 | DIONISABEL  PABON MARTINEZ | Address on File | | | | | | |
| 2305248 | Dionisia Arroyo Beltran | Address on File | | | | | | |
| 2323740 | Dionisia Cruz Padilla | Address on File | | | | | | |
| 2318165 | Dionisia Del Valle | Address on File | | | | | | |
| 2335774 | Dionisia Fonseca Rivera | Address on File | | | | | | |
| 2312855 | Dionisia Gonzalez Medina | Address on File | | | | | | |
| 2277337 | Dionisia Hernandez Hernandez | Address on File | | | | | | |
| 2386385 | Dionisia Jimenez Cruz | Address on File | | | | | | |
| 2290060 | Dionisia Lopez Diaz | Address on File | | | | | | |
| 2314720 | Dionisia Lopez Diaz | Address on File | | | | | | |
| 2310144 | Dionisia Morales Gonzalez | Address on File | | | | | | |
| 2312870 | Dionisia Negron Roman | Address on File | | | | | | |
| 2460498 | Dionisia Quianes Rosa | Address on File | | | | | | |
| 2316049 | Dionisia Rivera Rivera | Address on File | | | | | | |
| 2317497 | Dionisia Rodriguez Dionisia | Address on File | | | | | | |
| 2263984 | Dionisia Rosa Alers | Address on File | | | | | | |
| 2313051 | Dionisia Rosario Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280196 | Dionisia Sanchez Rivera | Address on File | | | | | | |
| 2256734 | Dionisia Torres Girona | Address on File | | | | | | |
| 2473541 | DIONISIO  BARRETO VELAZQUEZ | Address on File | | | | | | |
| 2473607 | DIONISIO  GALARZA LOPEZ | Address on File | | | | | | |
| 2472398 | DIONISIO  JUSINO RODRIGUEZ | Address on File | | | | | | |
| 2496985 | DIONISIO  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2274345 | Dionisio Abreu Alvarez | Address on File | | | | | | |
| 2262870 | Dionisio Acosta Santiago | Address on File | | | | | | |
| 2396392 | Dionisio Agosto Rios | Address on File | | | | | | |
| 2324036 | Dionisio Aponte Ramos | Address on File | | | | | | |
| 2299553 | Dionisio Barreto Velazquez | Address on File | | | | | | |
| 2312007 | Dionisio Bones Flores | Address on File | | | | | | |
| 2293421 | Dionisio Cancel Santana | Address on File | | | | | | |
| 2255769 | Dionisio Cartagena Esparra | Address on File | | | | | | |
| 2463001 | Dionisio Cintron Ayala | Address on File | | | | | | |
| 2449940 | Dionisio Colon Rodriguez | Address on File | | | | | | |
| 2372236 | Dionisio Cruz Feliciano | Address on File | | | | | | |
| 2281239 | Dionisio Cruz Sanabria | Address on File | | | | | | |
| 2266152 | Dionisio Cruz Soto | Address on File | | | | | | |
| 2259928 | Dionisio De Jesus Cruz | Address on File | | | | | | |
| 2273629 | Dionisio Fernandez Rios | Address on File | | | | | | |
| 2440842 | Dionisio Fernandez Soto | Address on File | | | | | | |
| 2389130 | Dionisio Flores Quintana | Address on File | | | | | | |
| 2396582 | Dionisio Garcia Oneill | Address on File | | | | | | |
| 2450395 | Dionisio Garcia Sanchez | Address on File | | | | | | |
| 2327234 | Dionisio Gonzalez Rodriguez | Address on File | | | | | | |
| 2257673 | Dionisio Gonzalez Velazque | Address on File | | | | | | |
| 2517732 | Dionisio Jimenez Medina | Address on File | | | | | | |
| 2462517 | Dionisio Lorenzana Arroyo | Address on File | | | | | | |
| 2261181 | Dionisio Marrero Baez | Address on File | | | | | | |
| 2262403 | Dionisio Martinez Feliciano | Address on File | | | | | | |
| 2431806 | Dionisio Matos Rosario | Address on File | | | | | | |
| 2459495 | Dionisio Mercado Rivera | Address on File | | | | | | |
| 2336362 | Dionisio Miranda Barreto | Address on File | | | | | | |
| 2300169 | Dionisio Miranda Rodriguez | Address on File | | | | | | |
| 2455814 | Dionisio Molina Padro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377107 | Dionisio Montalvo Brito | Address on File | | | | | | |
| 2459051 | Dionisio Morales Montalvo | Address on File | | | | | | |
| 2263101 | Dionisio Muniz Rivera | Address on File | | | | | | |
| 2290595 | Dionisio Nazario Concepcio | Address on File | | | | | | |
| 2322875 | Dionisio Nieves Rodriguez | Address on File | | | | | | |
| 2394894 | Dionisio Nieves Rodriguez | Address on File | | | | | | |
| 2306283 | Dionisio Pacheco Rodriguez | Address on File | | | | | | |
| 2399189 | Dionisio Perez Rodriguez | Address on File | | | | | | |
| 2318422 | Dionisio Perez Vazquez | Address on File | | | | | | |
| 2427385 | Dionisio Rodriguez | Address on File | | | | | | |
| 2435894 | Dionisio Rodriguez Olivera | Address on File | | | | | | |
| 2281730 | Dionisio Rodriguez Rodriguez | Address on File | | | | | | |
| 2395861 | Dionisio Rodriguez Rodriguez | Address on File | | | | | | |
| 2433579 | Dionisio Rodriguez Vazquez | Address on File | | | | | | |
| 2380829 | Dionisio Roldan Ayala | Address on File | | | | | | |
| 2469255 | Dionisio Rosario Medina | Address on File | | | | | | |
| 2549126 | Dionisio Sanchez Pizarro | Address on File | | | | | | |
| 2385827 | Dionisio Santana Morales | Address on File | | | | | | |
| 2327587 | Dionisio Suarez Diaz | Address on File | | | | | | |
| 2288753 | Dionisio Tirado Torres | Address on File | | | | | | |
| 2393276 | Dionisio Torres Bracero | Address on File | | | | | | |
| 2334079 | Dionisio Torres Martinez | Address on File | | | | | | |
| 2279216 | Dionisio Vargas Santiago | Address on File | | | | | | |
| 2274132 | Dionisio Velazquez Sanabria | Address on File | | | | | | |
| 2488919 | DIONOSIO  MOLINA ROBERTO | Address on File | | | | | | |
| 2507867 | Diorka P. Lopez Figueroa | Address on File | | | | | | |
| 2501397 | DIOSA  CHACON RODRIGUEZ | Address on File | | | | | | |
| 2325404 | Diosa Fuentes Rodriguez | Address on File | | | | | | |
| 2372322 | Diosa M Sanchez Rodriguez | Address on File | | | | | | |
| 2379221 | Diosa N Avila Carbucia | Address on File | | | | | | |
| 2445029 | Diosana Hernandez Ortiz | Address on File | | | | | | |
| 2498319 | DIOSARA  TRINIDAD RODRIGUEZ | Address on File | | | | | | |
| 2383531 | Diosdada Ayala Muriel | Address on File | | | | | | |
| 2394549 | Diosdada Lopez Castro | Address on File | | | | | | |
| 2460803 | Diosdada Rodriguez | Address on File | | | | | | |
| 2258067 | Diosdada Rojas Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328858 | Diosdado Diaz Lopez | Address on File | | | | | | |
| 2314278 | Diosdado Oliveras Rivera | Address on File | | | | | | |
| 2391956 | Diosdado Perez Santiago | Address on File | | | | | | |
| 2267395 | Diosdado Rosario Rodriguez | Address on File | | | | | | |
| 2254746 | Diosdado Santiago Acevedo | Address on File | | | | | | |
| 2267546 | Diosdado Santos Roman | Address on File | | | | | | |
| 2392576 | Diosdado Suarez Alvarez | Address on File | | | | | | |
| 2433672 | Diosdado Tollinchi Beaucha | Address on File | | | | | | |
| 2464065 | Dioselina Cintron Brea | Address on File | | | | | | |
| 2488179 | DIOSELINE  ANGULO MATOS | Address on File | | | | | | |
| 2451775 | Dioseline Martinez Cintron | Address on File | | | | | | |
| 2563829 | Dioselyn Cruz Rivera | Address on File | | | | | | |
| 2435106 | Dioselyn Reyes Martinez | Address on File | | | | | | |
| 2511978 | Diosmarina Salvador Bonill A | Address on File | | | | | | |
| 2542265 | Dioylly N Torres Sandoval | Address on File | | | | | | |
| 2435355 | Diphna J San Miguel Roman | Address on File | | | | | | |
| 2401623 | DIPINI NIEVES,PAULA | Address on File | | | | | | |
| 2510416 | Dipini T Robles Daniel | Address on File | | | | | | |
| 2442638 | Dipma Tejada Hermida | Address on File | | | | | | |
| 2475851 | DIRALIZ  MURILLO RIVERA | Address on File | | | | | | |
| 2452892 | Dircia Canales De Jesus | Address on File | | | | | | |
| 2538375 | Dirven Encarnacion Diaz | Address on File | | | | | | |
| 2480971 | DISAIDA  SALGADO PIZARRO | Address on File | | | | | | |
| 2370350 | DISDIER GONZALEZ,ERNESTINA | Address on File | | | | | | |
| 2415069 | DISDIER RODRIGUEZ,DIANA | Address on File | | | | | | |
| 2363530 | DISLA MELENDEZ,MARTA E | Address on File | | | | | | |
| 2491583 | DISRAELLY  GUTIERREZ JAIME | Address on File | | | | | | |
| 2562092 | Dithmar Santos Alicea | Address on File | | | | | | |
| 2475063 | DITZA N RODRIGUEZ BASCO | Address on File | | | | | | |
| 2293905 | Divaldo Ortiz Ortiz | Address on File | | | | | | |
| 2255583 | Divina Archilla Cruz | Address on File | | | | | | |
| 2270422 | Divina Fernandez Rodrig | Address on File | | | | | | |
| 2277867 | Divina Perez Muyoz | Address on File | | | | | | |
| 2270429 | Divina Rodriguez Rodriguez | Address on File | | | | | | |
| 2312908 | Divina Rosa Vega | Address on File | | | | | | |
| 2282502 | Divina Ruiz Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506211 | DIXALY  VEGA NEGRON | Address on File | | | | | | |
| 2513046 | Dixia Rojas Escobar | Address on File | | | | | | |
| 2548492 | Dixiana Acosta Martinez | Address on File | | | | | | |
| 2440380 | Dixie Centeno Garcia | Address on File | | | | | | |
| 2338683 | Dixie Colon Medina | Address on File | | | | | | |
| 2448303 | Dixie Colon Vazquez | Address on File | | | | | | |
| 2496408 | DIXIE J QUILES RIVERA | Address on File | | | | | | |
| 2556983 | Dixie Lopez Plaza | Address on File | | | | | | |
| 2474461 | DIXIE M LOPEZ PABON | Address on File | | | | | | |
| 2306228 | Dixie M M Ortiz Miranda | Address on File | | | | | | |
| 2503368 | DIXIE M REXACH VELAZQUEZ | Address on File | | | | | | |
| 2429654 | Dixie Rijo Chalas | Address on File | | | | | | |
| 2487868 | DIXON  SAEZ FIGUEROA | Address on File | | | | | | |
| 2378249 | Dixon A Ramirez Ramirez | Address on File | | | | | | |
| 2430122 | Dixon A Tiru Alvarez | Address on File | | | | | | |
| 2283038 | Dixon Acosta Ruiz | Address on File | | | | | | |
| 2388932 | Dixon Bonilla Aviles | Address on File | | | | | | |
| 2532847 | Dixon Cintron Otero | Address on File | | | | | | |
| 2561243 | Dixon Cruz Henriquez | Address on File | | | | | | |
| 2330179 | Dixon Cruz Teruel | Address on File | | | | | | |
| 2488695 | DIXON EDUARDO  TORRES RAMIREZ | Address on File | | | | | | |
| 2447243 | Dixon Escalante Rivera | Address on File | | | | | | |
| 2560370 | Dixon Figueroa Padilla | Address on File | | | | | | |
| 2522017 | Dixon Grodriguez Rodriguez | Address on File | | | | | | |
| 2512949 | Dixon J Perez Ruiz | Address on File | | | | | | |
| 2465072 | Dixon L Torrellas | Address on File | | | | | | |
| 2499897 | DIXON M FRANCISCO ORTIZ | Address on File | | | | | | |
| 2373515 | Dixon Martinez Rodriguez | Address on File | | | | | | |
| 2291003 | Dixon Otero Velez | Address on File | | | | | | |
| 2259672 | Dixon Padilla Melendez | Address on File | | | | | | |
| 2295862 | Dixon Saez Figueroa | Address on File | | | | | | |
| 2555754 | Dixon Vargas Montalvo | Address on File | | | | | | |
| 2466193 | Dixon Vargas Velazquez | Address on File | | | | | | |
| 2564176 | Djanira Mercado Rios | Address on File | | | | | | |
| 2503499 | DO ANN M  RODRIGUEZ TORRENS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346733 | Doamel Ortiz Acosta | Address on File | | | | | | |
| 2423197 | DOBEK BARRERIO,WALTER R | Address on File | | | | | | |
| 2352799 | DOBLE MENDEZ,AIDA | Address on File | | | | | | |
| 2400149 | DOBLE MONTALVO,MARITZA | Address on File | | | | | | |
| 2388557 | Doborah Jesus Pizarro | Address on File | | | | | | |
| 2412661 | DOBSON MARTIN,ALLIE L | Address on File | | | | | | |
| 2325078 | Dodanim Hernandez Gonzalez | Address on File | | | | | | |
| 2505206 | DOEL  CASTRO TORRES | Address on File | | | | | | |
| 2270409 | Doel Cortes Colon | Address on File | | | | | | |
| 2540462 | Doel Cruz Garcia | Address on File | | | | | | |
| 2257732 | Doel E Acevedo Almeydas | Address on File | | | | | | |
| 2554120 | Doel Reyes Aviles | Address on File | | | | | | |
| 2529021 | Doel Rivera Santana | Address on File | | | | | | |
| 2375587 | Doel Rodriguez Torres | Address on File | | | | | | |
| 2551611 | Doel Ruiz Gonzalez | Address on File | | | | | | |
| 2273695 | Doel Santiago Rivera | Address on File | | | | | | |
| 2347186 | Doel Santiago Torres | Address on File | | | | | | |
| 2456955 | Doel Santos Santiago | Address on File | | | | | | |
| 2435425 | Doel Torres Rosado | Address on File | | | | | | |
| 2462493 | Doel Vega Hernandez | Address on File | | | | | | |
| 2455579 | Dohanie Sein Morales | Address on File | | | | | | |
| 2564261 | Dohel Asencio Rodriguez | Address on File | | | | | | |
| 2562908 | Dolcar M Vazquez Matos | Address on File | | | | | | |
| 2492498 | DOLCEY R RODRIGUEZ SANABRIA | Address on File | | | | | | |
| 2539411 | Doldys Nieves Morales | Address on File | | | | | | |
| 2284122 | Dolinda Delgado Santana | Address on File | | | | | | |
| 2508219 | Dolis M Perez Quiros | Address on File | | | | | | |
| 2513727 | Doliz Ortiz Pagan | Address on File | | | | | | |
| 2307263 | Dollin Ortiz Martinez | Address on File | | | | | | |
| 2507190 | DOLLMARIE  ADORNO RONDON | Address on File | | | | | | |
| 2502004 | DOLLY E HERNANDEZ LUGO | Address on File | | | | | | |
| 2491267 | DOLLY E MATIAS VELEZ | Address on File | | | | | | |
| 2258096 | Dolly Jove Malaret | Address on File | | | | | | |
| 2318984 | Dolly M A Diaz Benabe | Address on File | | | | | | |
| 2436449 | Dolly M Berly Torres | Address on File | | | | | | |
| 2567228 | DOLLY M BERLY TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467528 | Dolly Medina Lopez | Address on File | | | | | | |
| 2385000 | Dolly Ortiz Marcano | Address on File | | | | | | |
| 2278355 | Dolly Pagan Morales | Address on File | | | | | | |
| 2423240 | Dolly Santos Quiles | Address on File | | | | | | |
| 2300100 | Dolly Sapotkin Leon | Address on File | | | | | | |
| 2548186 | Dolly Sorrenti Vega | Address on File | | | | | | |
| 2442335 | Dolly V Delgado Lopez | Address on File | | | | | | |
| 2442462 | Dolly V Parrilla Perez | Address on File | | | | | | |
| 2324216 | Dolore Rivera Encarnacion | Address on File | | | | | | |
| 2484154 | DOLORES  CIFREDO RIVERA | Address on File | | | | | | |
| 2481495 | DOLORES  CORTES RIVERA | Address on File | | | | | | |
| 2483524 | DOLORES  DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2474369 | DOLORES  GONZALEZ GARCIA | Address on File | | | | | | |
| 2487658 | DOLORES  HERNANDEZ OCANA | Address on File | | | | | | |
| 2485926 | DOLORES  MARTINEZ | Address on File | | | | | | |
| 2474467 | DOLORES  MARTINEZ NAVARRO | Address on File | | | | | | |
| 2495290 | DOLORES  NIEVES ACEVEDO | Address on File | | | | | | |
| 2497943 | DOLORES  REDONDO RAMOS | Address on File | | | | | | |
| 2494442 | DOLORES  RODRIGUEZ ROJAS | Address on File | | | | | | |
| 2486032 | DOLORES  ROSADO JUSTINIANO | Address on File | | | | | | |
| 2264017 | Dolores A Machicote Torres | Address on File | | | | | | |
| 2263049 | Dolores Acevedo Vega | Address on File | | | | | | |
| 2298007 | Dolores Alejandrino Cruz | Address on File | | | | | | |
| 2381840 | Dolores Alifonso Aguayo | Address on File | | | | | | |
| 2339912 | Dolores Alvarado Cruz | Address on File | | | | | | |
| 2559386 | Dolores Ambert Padilla | Address on File | | | | | | |
| 2396653 | Dolores Andujar Cruz | Address on File | | | | | | |
| 2315583 | Dolores Andujar Medina | Address on File | | | | | | |
| 2330751 | Dolores Aponte Perez | Address on File | | | | | | |
| 2337240 | Dolores Arroyo Ramos | Address on File | | | | | | |
| 2375924 | Dolores Baez Manzano | Address on File | | | | | | |
| 2330444 | Dolores Baquero Gaztambidez | Address on File | | | | | | |
| 2333556 | Dolores Betancourt Rivera | Address on File | | | | | | |
| 2281791 | Dolores Bonilla Candelaria | Address on File | | | | | | |
| 2323675 | Dolores Bracero Ruperto | Address on File | | | | | | |
| 2327795 | Dolores Bruno Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302962 | Dolores Burgos Ortiz | Address on File | | | | | | |
| 2285588 | Dolores C Fontan Rivera | Address on File | | | | | | |
| 2282490 | Dolores Caban Castro | Address on File | | | | | | |
| 2339285 | Dolores Calderon Marrero | Address on File | | | | | | |
| 2320280 | Dolores Calo Fernandez | Address on File | | | | | | |
| 2316099 | Dolores Camacho Perez | Address on File | | | | | | |
| 2308267 | Dolores Caraballo Arocho | Address on File | | | | | | |
| 2322613 | Dolores Carrasquillo Lizardi | Address on File | | | | | | |
| 2315442 | Dolores Carrasquillo Reyes | Address on File | | | | | | |
| 2320164 | Dolores Carrion Flores | Address on File | | | | | | |
| 2318045 | Dolores Casiano Gonzalez | Address on File | | | | | | |
| 2281755 | Dolores Castro Colon | Address on File | | | | | | |
| 2310785 | Dolores Cintron Rodriguez | Address on File | | | | | | |
| 2331627 | Dolores Colon Cruz | Address on File | | | | | | |
| 2336004 | Dolores Colon Figueroa | Address on File | | | | | | |
| 2312319 | Dolores Colon Ramos | Address on File | | | | | | |
| 2315352 | Dolores Colon Ramos | Address on File | | | | | | |
| 2339101 | Dolores Colon Resto | Address on File | | | | | | |
| 2278124 | Dolores Corchado Juarbe | Address on File | | | | | | |
| 2290103 | Dolores Cordero Lopez | Address on File | | | | | | |
| 2309729 | Dolores Correa Rodriguez | Address on File | | | | | | |
| 2328189 | Dolores Cortes Jimenez | Address on File | | | | | | |
| 2394980 | Dolores Cortes Miranda | Address on File | | | | | | |
| 2394864 | Dolores Cortes Torres | Address on File | | | | | | |
| 2341000 | Dolores Cotto Vargas | Address on File | | | | | | |
| 2389461 | Dolores Crespo Cintron | Address on File | | | | | | |
| 2341588 | Dolores Cruz | Address on File | | | | | | |
| 2339175 | Dolores Cruz Perez | Address on File | | | | | | |
| 2302815 | Dolores Cruz Rodrigu | Address on File | | | | | | |
| 2315224 | Dolores Cuevas Calderon | Address on File | | | | | | |
| 2467331 | Dolores De Jesus Rivera | Address on File | | | | | | |
| 2549702 | Dolores De Jesus Vazquez | Address on File | | | | | | |
| 2473550 | DOLORES DEL C  FONTAN RIVERA | Address on File | | | | | | |
| 2389308 | Dolores Del Pereira Pomales | Address on File | | | | | | |
| 2465321 | Dolores Delgado Feliciano | Address on File | | | | | | |
| 2310813 | Dolores Diaz Soler | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292777 | Dolores Dones Matos | Address on File | | | | | | |
| 2300184 | Dolores E E Suarez Santiago | Address on File | | | | | | |
| 2378091 | Dolores E Torres Figueroa | Address on File | | | | | | |
| 2466472 | Dolores Echevarria Figueroa | Address on File | | | | | | |
| 2296844 | Dolores Estrada Velez | Address on File | | | | | | |
| 2335227 | Dolores Eyxarch | Address on File | | | | | | |
| 2339402 | Dolores Ferrer Rodriguez | Address on File | | | | | | |
| 2304359 | Dolores Figueroa Camacho | Address on File | | | | | | |
| 2303595 | Dolores Figueroa Correa | Address on File | | | | | | |
| 2340661 | Dolores Figueroa Gonzalez | Address on File | | | | | | |
| 2332131 | Dolores Fret Pabon | Address on File | | | | | | |
| 2425372 | Dolores Fuentes Colon | Address on File | | | | | | |
| 2276306 | Dolores Fuentes Rivera | Address on File | | | | | | |
| 2335135 | Dolores Fuertes | Address on File | | | | | | |
| 2314993 | Dolores Garcia Figueroa | Address on File | | | | | | |
| 2273454 | Dolores Garcia Lopez | Address on File | | | | | | |
| 2305695 | Dolores Garcia Lopez | Address on File | | | | | | |
| 2322218 | Dolores Garcia Rivera | Address on File | | | | | | |
| 2280839 | Dolores Gautier Rodrigu | Address on File | | | | | | |
| 2261541 | Dolores Gomez De Jesus | Address on File | | | | | | |
| 2291493 | Dolores Gomez Torres | Address on File | | | | | | |
| 2309216 | Dolores Gonzalez Caraballo | Address on File | | | | | | |
| 2292404 | Dolores Gonzalez Colon | Address on File | | | | | | |
| 2314907 | Dolores Gonzalez Lourido | Address on File | | | | | | |
| 2259693 | Dolores Gonzalez Malave | Address on File | | | | | | |
| 2328077 | Dolores Gonzalez Negron | Address on File | | | | | | |
| 2293266 | Dolores Gonzalez Ortiz | Address on File | | | | | | |
| 2391328 | Dolores Gutierrez Rivera | Address on File | | | | | | |
| 2337894 | Dolores Hernandez Encarnacion | Address on File | | | | | | |
| 2463817 | Dolores Hernandez Gonzalez | Address on File | | | | | | |
| 2316808 | Dolores Hernandez Mercado | Address on File | | | | | | |
| 2564092 | Dolores I Garcia Rivera | Address on File | | | | | | |
| 2298239 | Dolores Irizarry Perez | Address on File | | | | | | |
| 2343521 | Dolores Irizarry Velez | Address on File | | | | | | |
| 2394700 | Dolores Jesus Alvarez | Address on File | | | | | | |
| 2312390 | Dolores Jesus Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2258437 | Dolores Jimenez Ramirez | Address on File | | | | | | |
| 2468811 | Dolores L Montalvo Vega | Address on File | | | | | | |
| 2277965 | Dolores L Rivera Nazario | Address on File | | | | | | |
| 2318414 | Dolores Lebron Colon | Address on File | | | | | | |
| 2283922 | Dolores Lizardi Maldonado | Address on File | | | | | | |
| 2319328 | Dolores Lopez Bermudez | Address on File | | | | | | |
| 2337968 | Dolores Lopez De | Address on File | | | | | | |
| 2268202 | Dolores Lopez Rosado | Address on File | | | | | | |
| 2398788 | Dolores Lopez Velazquez | Address on File | | | | | | |
| 2316060 | Dolores Lorenzo Perez | Address on File | | | | | | |
| 2496814 | DOLORES M BONHOME FLEBLES | Address on File | | | | | | |
| 2254339 | Dolores M Cruz Morales | Address on File | | | | | | |
| 2263023 | Dolores M Lynn Morales | Address on File | | | | | | |
| 2284889 | Dolores M M Cruz Cotto | Address on File | | | | | | |
| 2283138 | Dolores M M Padro Santos | Address on File | | | | | | |
| 2325627 | Dolores M Ortiz Colon | Address on File | | | | | | |
| 2547021 | Dolores M Ortiz Rivera | Address on File | | | | | | |
| 2284409 | Dolores Maisonet Miranda | Address on File | | | | | | |
| 2303448 | Dolores Maldonado Dolores | Address on File | | | | | | |
| 2282075 | Dolores Maldonado Rios | Address on File | | | | | | |
| 2297086 | Dolores Martell Ramos | Address on File | | | | | | |
| 2265239 | Dolores Martinez | Address on File | | | | | | |
| 2312293 | Dolores Martinez Ayala | Address on File | | | | | | |
| 2272084 | Dolores Martinez Ojeda | Address on File | | | | | | |
| 2274650 | Dolores Maysonet Javier | Address on File | | | | | | |
| 2449886 | Dolores Mediavilla Rodriguez | Address on File | | | | | | |
| 2339911 | Dolores Medina | Address on File | | | | | | |
| 2461909 | Dolores Medina De Leon | Address on File | | | | | | |
| 2271062 | Dolores Medina Lebron | Address on File | | | | | | |
| 2330862 | Dolores Melendez Montanez | Address on File | | | | | | |
| 2287686 | Dolores Melendez Vazquez | Address on File | | | | | | |
| 2331210 | Dolores Mercado Ayala | Address on File | | | | | | |
| 2309597 | Dolores Mercado Graniela | Address on File | | | | | | |
| 2267423 | Dolores Merced Mirabal | Address on File | | | | | | |
| 2336763 | Dolores Montalvo Agosto | Address on File | | | | | | |
| 2317100 | Dolores Montes Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314390 | Dolores Morales Izquierdo | Address on File | | | | | | |
| 2320240 | Dolores Morales Muniz | Address on File | | | | | | |
| 2306142 | Dolores Morales Ruiz | Address on File | | | | | | |
| 2390836 | Dolores Murphy Sierra | Address on File | | | | | | |
| 2331073 | Dolores Navarro | Address on File | | | | | | |
| 2340743 | Dolores Navedo Rosario | Address on File | | | | | | |
| 2304166 | Dolores Negron Reyes | Address on File | | | | | | |
| 2289160 | Dolores Negron Sanchez | Address on File | | | | | | |
| 2271455 | Dolores Nieves Hernandez | Address on File | | | | | | |
| 2334312 | Dolores Nuñez Santana | Address on File | | | | | | |
| 2275506 | Dolores Ocana Serrano | Address on File | | | | | | |
| 2329200 | Dolores Orozco Orozco | Address on File | | | | | | |
| 2461080 | Dolores Ortega | Address on File | | | | | | |
| 2320659 | Dolores Ortega Santiago | Address on File | | | | | | |
| 2317371 | Dolores Ortiz Ortiz | Address on File | | | | | | |
| 2284286 | Dolores Osorio Velazquez | Address on File | | | | | | |
| 2336462 | Dolores Otero Rivera | Address on File | | | | | | |
| 2316969 | Dolores Otero Ruiz | Address on File | | | | | | |
| 2327140 | Dolores Pabellon Ramos | Address on File | | | | | | |
| 2397136 | Dolores Pagan Colon | Address on File | | | | | | |
| 2543440 | Dolores Pagan Schelmetty | Address on File | | | | | | |
| 2270087 | Dolores Pagan Velez | Address on File | | | | | | |
| 2341264 | Dolores Palau Caban | Address on File | | | | | | |
| 2276328 | Dolores Pena Rivera | Address on File | | | | | | |
| 2378507 | Dolores Perez Arocho | Address on File | | | | | | |
| 2385502 | Dolores Perez Montijo | Address on File | | | | | | |
| 2260631 | Dolores Pinero Caparros | Address on File | | | | | | |
| 2514424 | Dolores Pizarro Gonzalez | Address on File | | | | | | |
| 2333526 | Dolores Quintero Melendez | Address on File | | | | | | |
| 2288465 | Dolores Ramirez Acosta | Address on File | | | | | | |
| 2302857 | Dolores Ramirez Rivera | Address on File | | | | | | |
| 2397335 | Dolores Ramos Cruz | Address on File | | | | | | |
| 2323797 | Dolores Ramos Morales | Address on File | | | | | | |
| 2337379 | Dolores Ramos Rivera | Address on File | | | | | | |
| 2296119 | Dolores Ramos Sepulveda | Address on File | | | | | | |
| 2323272 | Dolores Reyes Santaella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308520 | Dolores Rios Escalera | Address on File | | | | | | |
| 2277841 | Dolores Rios Montalvo | Address on File | | | | | | |
| 2303618 | Dolores Rivera Agosto | Address on File | | | | | | |
| 2276821 | Dolores Rivera Diaz | Address on File | | | | | | |
| 2396149 | Dolores Rivera Dolores | Address on File | | | | | | |
| 2324019 | Dolores Rivera Gonzalez | Address on File | | | | | | |
| 2312664 | Dolores Rivera Maldonado | Address on File | | | | | | |
| 2324646 | Dolores Rivera Ojeda | Address on File | | | | | | |
| 2341813 | Dolores Rivera Rivera | Address on File | | | | | | |
| 2313775 | Dolores Rivera Vazquez | Address on File | | | | | | |
| 2273516 | Dolores Robles Robles | Address on File | | | | | | |
| 2324114 | Dolores Rodriguez Ayala | Address on File | | | | | | |
| 2319213 | Dolores Rodriguez Colon | Address on File | | | | | | |
| 2399794 | Dolores Rodriguez De Oronoz | Address on File | | | | | | |
| 2463240 | Dolores Rodriguez Feliciano | Address on File | | | | | | |
| 2297902 | Dolores Rodriguez Garci | Address on File | | | | | | |
| 2340336 | Dolores Rodriguez Hernandez | Address on File | | | | | | |
| 2259970 | Dolores Roque Pena | Address on File | | | | | | |
| 2387833 | Dolores Rosa Diaz | Address on File | | | | | | |
| 2309614 | Dolores Rosado Garcia | Address on File | | | | | | |
| 2308441 | Dolores Rosado Justiniano | Address on File | | | | | | |
| 2287491 | Dolores Rosado Resto | Address on File | | | | | | |
| 2295322 | Dolores Rosario Cruz | Address on File | | | | | | |
| 2293971 | Dolores Rosario Lopez | Address on File | | | | | | |
| 2338848 | Dolores Rosario Melendez | Address on File | | | | | | |
| 2424504 | Dolores Rosario Rivera | Address on File | | | | | | |
| 2463285 | Dolores Rosario Torres | Address on File | | | | | | |
| 2323743 | Dolores Rosario Vda | Address on File | | | | | | |
| 2389513 | Dolores Ruiz Paris | Address on File | | | | | | |
| 2271142 | Dolores Ruiz Velez | Address on File | | | | | | |
| 2323139 | Dolores Salas Quinones | Address on File | | | | | | |
| 2308916 | Dolores Sanchez Nieves | Address on File | | | | | | |
| 2339950 | Dolores Sanchez Sanchez | Address on File | | | | | | |
| 2514389 | Dolores Santana Carrasquillo | Address on File | | | | | | |
| 2308569 | Dolores Santiago Gerena | Address on File | | | | | | |
| 2461229 | Dolores Santiago Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316972 | Dolores Santiago Santiago | Address on File | | | | | | |
| 2313384 | Dolores Santos Perez | Address on File | | | | | | |
| 2342995 | Dolores Santos Perez | Address on File | | | | | | |
| 2285782 | Dolores Santos Torres | Address on File | | | | | | |
| 2395709 | Dolores Santos Torres | Address on File | | | | | | |
| 2319745 | Dolores Sepulveda Andino | Address on File | | | | | | |
| 2325295 | Dolores Serrano Ayala | Address on File | | | | | | |
| 2326049 | Dolores Trinidad Rosa | Address on File | | | | | | |
| 2327825 | Dolores Valentin Rodriguez | Address on File | | | | | | |
| 2461701 | Dolores Valentin Sanchez | Address on File | | | | | | |
| 2297387 | Dolores Varela Negron | Address on File | | | | | | |
| 2300735 | Dolores Vargas Rodriguez | Address on File | | | | | | |
| 2267649 | Dolores Vargas Velazquez | Address on File | | | | | | |
| 2341153 | Dolores Vazquez Bermudez | Address on File | | | | | | |
| 2315864 | Dolores Vazquez Figueroa | Address on File | | | | | | |
| 2286481 | Dolores Vazquez Olmo | Address on File | | | | | | |
| 2273841 | Dolores Vazquez Ortiz | Address on File | | | | | | |
| 2330204 | Dolores Vazquez Rivera | Address on File | | | | | | |
| 2377911 | Dolores Vega Ayala | Address on File | | | | | | |
| 2327892 | Dolores Vega Martinez | Address on File | | | | | | |
| 2461628 | Dolores Velazquez Burgos | Address on File | | | | | | |
| 2334408 | Dolores Velazquez Castrillo | Address on File | | | | | | |
| 2301551 | Dolores Velez Jimenez | Address on File | | | | | | |
| 2322532 | Dolores Vendrell Corchado | Address on File | | | | | | |
| 2307029 | Dolores Vera Cortes | Address on File | | | | | | |
| 2332797 | Dolores Villegas Trinidad | Address on File | | | | | | |
| 2299830 | Dolores Virola Guzman | Address on File | | | | | | |
| 2307356 | Dolores Yace Rodriguez | Address on File | | | | | | |
| 2377014 | Dolores Zenon Cotto | Address on File | | | | | | |
| 2488989 | DOLY  MORALES DIAZ | Address on File | | | | | | |
| 2549716 | Dolys Concepcion Aguayo | Address on File | | | | | | |
| 2370135 | DOMENA CORTES,MARIA G | Address on File | | | | | | |
| 2529513 | Domena Orama Lilliam | Address on File | | | | | | |
| 2416443 | DOMENA RODRIGUEZ,CARMEN D | Address on File | | | | | | |
| 2446704 | Domenech A Manso | Address on File | | | | | | |
| 2422054 | DOMENECH CANCEL,NILDA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354627 | DOMENECH CRUZ,IRIS F | Address on File | | | | | | |
| 2416050 | DOMENECH CRUZ,ZAIDA B | Address on File | | | | | | |
| 2359219 | DOMENECH DEL PILAR,NOELIA | Address on File | | | | | | |
| 2366038 | DOMENECH DUPREY,BETHZAIDA | Address on File | | | | | | |
| 2407641 | DOMENECH ESTELA,LUIS | Address on File | | | | | | |
| 2410908 | DOMENECH HERNANDEZ,MYRIAM | Address on File | | | | | | |
| 2355465 | DOMENECH HERNANDEZ,NANCY | Address on File | | | | | | |
| 2422524 | DOMENECH MANSO,ROXANA A | Address on File | | | | | | |
| 2409910 | DOMENECH MANSO,VILMA M | Address on File | | | | | | |
| 2415790 | DOMENECH MARTINEZ,JENNETTE | Address on File | | | | | | |
| 2400249 | DOMENECH MORALES,MILDRED | Address on File | | | | | | |
| 2351436 | DOMENECH PEREZ,ARIEL | Address on File | | | | | | |
| 2356863 | DOMENECH PEREZ,MINERVA | Address on File | | | | | | |
| 2551417 | Domenech Roman, Mayra Enid | Address on File | | | | | | |
| 2356565 | DOMENECH ROMERO,SANTOS | Address on File | | | | | | |
| 2424433 | Domenech Santos Lizzette | Address on File | | | | | | |
| 2402524 | DOMENECH TALAVERA,YOLANDA M | Address on File | | | | | | |
| 2365761 | DOMENECH TOLEDO,SARA | Address on File | | | | | | |
| 2354483 | DOMENECH VELEZ,AWILDA | Address on File | | | | | | |
| 2473921 | DOMINGA  BELTRAN SANTOS | Address on File | | | | | | |
| 2482847 | DOMINGA  FONTANEZ PLAZA | Address on File | | | | | | |
| 2489954 | DOMINGA  MENDOZA MEDINA | Address on File | | | | | | |
| 2489621 | DOMINGA  PAGAN DELGADO | Address on File | | | | | | |
| 2489713 | DOMINGA  VARGAS ALTIERY | Address on File | | | | | | |
| 2514375 | Dominga . Pujol Agramante | Address on File | | | | | | |
| 2323574 | Dominga A Falcon Robles | Address on File | | | | | | |
| 2386934 | Dominga Alamo Canales | Address on File | | | | | | |
| 2295402 | Dominga Almodovar Claudio | Address on File | | | | | | |
| 2297638 | Dominga Alvarez Negron | Address on File | | | | | | |
| 2460820 | Dominga Aponte De Morales | Address on File | | | | | | |
| 2300296 | Dominga Ayala Calderon | Address on File | | | | | | |
| 2335916 | Dominga Baez Candelario | Address on File | | | | | | |
| 2427453 | Dominga Beltran Santos | Address on File | | | | | | |
| 2325014 | Dominga Colon Rodriguez | Address on File | | | | | | |
| 2434499 | Dominga Cotto Canales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2327948 | Dominga Cotto Velez | Address on File | | | | | | |
| 2340031 | Dominga Crespo Matias | Address on File | | | | | | |
| 2311297 | Dominga Cruz Dominga | Address on File | | | | | | |
| 2546714 | Dominga Cruz Moyet | Address on File | | | | | | |
| 2282092 | Dominga Cruz Rivera | Address on File | | | | | | |
| 2296156 | Dominga David Espada | Address on File | | | | | | |
| 2460631 | Dominga Diaz | Address on File | | | | | | |
| 2305546 | Dominga Diaz Carrion | Address on File | | | | | | |
| 2322256 | Dominga Diaz Hernandez | Address on File | | | | | | |
| 2326545 | Dominga Falu Carrion | Address on File | | | | | | |
| 2336194 | Dominga Garcia Garcia | Address on File | | | | | | |
| 2267136 | Dominga Garcia Vega | Address on File | | | | | | |
| 2425905 | Dominga Gomez Cedano | Address on File | | | | | | |
| 2446987 | Dominga Gomez Fuster | Address on File | | | | | | |
| 2372372 | Dominga Gonzalez Barbosa | Address on File | | | | | | |
| 2340979 | Dominga Gonzalez Gonzalez | Address on File | | | | | | |
| 2281129 | Dominga Gonzalez Quinones | Address on File | | | | | | |
| 2341237 | Dominga Gonzalez Villanuev | Address on File | | | | | | |
| 2268646 | Dominga Guerra Villafane | Address on File | | | | | | |
| 2311501 | Dominga Hernandez Ramos | Address on File | | | | | | |
| 2303395 | Dominga Lebron Lebron | Address on File | | | | | | |
| 2341090 | Dominga M Troche Rios | Address on File | | | | | | |
| 2285078 | Dominga Marrero Collazo | Address on File | | | | | | |
| 2305123 | Dominga Martinez Cruz | Address on File | | | | | | |
| 2303455 | Dominga Martinez Delgado | Address on File | | | | | | |
| 2267284 | Dominga Martinez Santiago | Address on File | | | | | | |
| 2290782 | Dominga Mendez Crespo | Address on File | | | | | | |
| 2289808 | Dominga Mendoza Medina | Address on File | | | | | | |
| 2317755 | Dominga Mercado Bermudez | Address on File | | | | | | |
| 2299118 | Dominga Merced Sanchez | Address on File | | | | | | |
| 2273376 | Dominga Morales Diaz | Address on File | | | | | | |
| 2291962 | Dominga Morales Noriega | Address on File | | | | | | |
| 2265843 | Dominga Moran Caban | Address on File | | | | | | |
| 2566098 | Dominga Mu&Oz Lozada | Address on File | | | | | | |
| 2300841 | Dominga Munoz Claudio | Address on File | | | | | | |
| 2337695 | Dominga Naut Cuevas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2323930 | Dominga Negron Martinez | Address on File | | | | | | |
| 2336894 | Dominga Nieves Rodriguez | Address on File | | | | | | |
| 2386840 | Dominga Ocasio Sanchez | Address on File | | | | | | |
| 2332709 | Dominga Oquendo Valle | Address on File | | | | | | |
| 2301062 | Dominga Ortiz Cruz | Address on File | | | | | | |
| 2311385 | Dominga Ortiz Flores | Address on File | | | | | | |
| 2326940 | Dominga Ortiz Rosa | Address on File | | | | | | |
| 2291440 | Dominga Pagan Delgado | Address on File | | | | | | |
| 2263582 | Dominga Perez Rivera | Address on File | | | | | | |
| 2387560 | Dominga Qui?Ones Mojica | Address on File | | | | | | |
| 2285610 | Dominga Quiles Soto | Address on File | | | | | | |
| 2340936 | Dominga Ramirez | Address on File | | | | | | |
| 2340317 | Dominga Ramos Rivera | Address on File | | | | | | |
| 2390310 | Dominga Reyes Powell | Address on File | | | | | | |
| 2332950 | Dominga Rivera Martinez | Address on File | | | | | | |
| 2318426 | Dominga Rivera Navarro | Address on File | | | | | | |
| 2319243 | Dominga Rivera Rivera | Address on File | | | | | | |
| 2318623 | Dominga Rivera Toro | Address on File | | | | | | |
| 2340497 | Dominga Rodriguez Arroyo | Address on File | | | | | | |
| 2302836 | Dominga Rodriguez Cirilo | Address on File | | | | | | |
| 2313741 | Dominga Rodriguez Colon | Address on File | | | | | | |
| 2313671 | Dominga Rodriguez Rivera | Address on File | | | | | | |
| 2300915 | Dominga Rodriguez Rodriguez | Address on File | | | | | | |
| 2286020 | Dominga Roman Molina | Address on File | | | | | | |
| 2316502 | Dominga Sanchez Jesus | Address on File | | | | | | |
| 2294131 | Dominga Sanchez Lebron | Address on File | | | | | | |
| 2337163 | Dominga Santana Rodriguez | Address on File | | | | | | |
| 2313433 | Dominga Santiago Ortiz | Address on File | | | | | | |
| 2335445 | Dominga Santiago Rios | Address on File | | | | | | |
| 2334894 | Dominga Serrano Soto | Address on File | | | | | | |
| 2313309 | Dominga Suarez Suarez | Address on File | | | | | | |
| 2266984 | Dominga Tirado Colon | Address on File | | | | | | |
| 2308326 | Dominga Torres Vega | Address on File | | | | | | |
| 2279924 | Dominga Trinidad Maldonado | Address on File | | | | | | |
| 2305034 | Dominga Velardo Cintron | Address on File | | | | | | |
| 2323062 | Dominga Velez Alvarez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324875 | Dominga Vera Vega | Address on File | | | | | | |
| 2333698 | Dominga Villegas | Address on File | | | | | | |
| 2297551 | Dominga Villegas Dominga | Address on File | | | | | | |
| 2481949 | DOMINGO  CALDERON PEREZ | Address on File | | | | | | |
| 2475612 | DOMINGO  DIAZ ROJAS | Address on File | | | | | | |
| 2480254 | DOMINGO  FIGUEROA CASTILLO | Address on File | | | | | | |
| 2487543 | DOMINGO  MELENDEZ VEGA | Address on File | | | | | | |
| 2481894 | DOMINGO  MIRANDA ROMERO | Address on File | | | | | | |
| 2474098 | DOMINGO  ORTIZ MIRANDA | Address on File | | | | | | |
| 2494860 | DOMINGO  POGGI RUIZ | Address on File | | | | | | |
| 2480798 | DOMINGO  RIVERA FLORES | Address on File | | | | | | |
| 2472791 | DOMINGO  ROMAN SUAREZ | Address on File | | | | | | |
| 2473555 | DOMINGO  SANTIAGO BERMUDEZ | Address on File | | | | | | |
| 2480950 | DOMINGO  SOLER FERNANDEZ | Address on File | | | | | | |
| 2257396 | Domingo A A Bernier Colon | Address on File | | | | | | |
| 2260293 | Domingo A A Costa Salicrup | Address on File | | | | | | |
| 2445456 | Domingo A Melendez Mangual | Address on File | | | | | | |
| 2518956 | Domingo A Pizarro Ciarez | Address on File | | | | | | |
| 2322148 | Domingo Acevedo Lopez | Address on File | | | | | | |
| 2272857 | Domingo Agront Valentin | Address on File | | | | | | |
| 2554647 | Domingo Alcon Vega | Address on File | | | | | | |
| 2381388 | Domingo Algarin Rivera | Address on File | | | | | | |
| 2278120 | Domingo Almestica Montanez | Address on File | | | | | | |
| 2320347 | Domingo Alvarado Torres | Address on File | | | | | | |
| 2467681 | Domingo Alvarez Flores | Address on File | | | | | | |
| 2303604 | Domingo Alvarez Martinez | Address on File | | | | | | |
| 2424617 | Domingo Arroyo Seda | Address on File | | | | | | |
| 2263890 | Domingo Asencio Lugo | Address on File | | | | | | |
| 2344386 | Domingo Aviles Acevedo | Address on File | | | | | | |
| 2278770 | Domingo Aviles Ramos | Address on File | | | | | | |
| 2324084 | Domingo Ayala Machado | Address on File | | | | | | |
| 2387649 | Domingo Ayala Ramos | Address on File | | | | | | |
| 2291896 | Domingo Barrios Gonzalez | Address on File | | | | | | |
| 2269995 | Domingo Bermudez Cruz | Address on File | | | | | | |
| 2343743 | Domingo Bermudez Ortiz | Address on File | | | | | | |
| 2395519 | Domingo Betancourt Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392162 | Domingo Borrero Ramos | Address on File | | | | | | |
| 2458060 | Domingo Borrero Torres | Address on File | | | | | | |
| 2392184 | Domingo Burgos Nogueras | Address on File | | | | | | |
| 2430437 | Domingo Caban Breban | Address on File | | | | | | |
| 2559861 | Domingo Calderon Perez | Address on File | | | | | | |
| 2307316 | Domingo Camacho Ruiz | Address on File | | | | | | |
| 2336437 | Domingo Candelario Sanchez | Address on File | | | | | | |
| 2376139 | Domingo Caraballo Lamboy | Address on File | | | | | | |
| 2321005 | Domingo Carrasquillo Flores | Address on File | | | | | | |
| 2289978 | Domingo Carrasquillo Gomez | Address on File | | | | | | |
| 2385088 | Domingo Carrasquillo Gonzalez | Address on File | | | | | | |
| 2321515 | Domingo Carrion Carrion | Address on File | | | | | | |
| 2544114 | Domingo Casiano Bracero | Address on File | | | | | | |
| 2547612 | Domingo Castillo Morales | Address on File | | | | | | |
| 2323616 | Domingo Castro Prieto | Address on File | | | | | | |
| 2292466 | Domingo Cautiño Semidey | Address on File | | | | | | |
| 2264792 | Domingo Cintron Cordero | Address on File | | | | | | |
| 2311122 | Domingo Cintron Sanabria | Address on File | | | | | | |
| 2554584 | Domingo Colon | Address on File | | | | | | |
| 2322754 | Domingo Colon Arroyo | Address on File | | | | | | |
| 2268940 | Domingo Colon Berrios | Address on File | | | | | | |
| 2380057 | Domingo Colon Rodriguez | Address on File | | | | | | |
| 2346532 | Domingo Colon Thomas | Address on File | | | | | | |
| 2325835 | Domingo Colon Vazquez | Address on File | | | | | | |
| 2345155 | Domingo Comas Vazquez | Address on File | | | | | | |
| 2268965 | Domingo Cortes Igartua | Address on File | | | | | | |
| 2290556 | Domingo Cortes Rivera | Address on File | | | | | | |
| 2565417 | Domingo Costa Feliciano | Address on File | | | | | | |
| 2447577 | Domingo Coste Coronado | Address on File | | | | | | |
| 2315303 | Domingo Cotto Machuca | Address on File | | | | | | |
| 2297203 | Domingo Cruz Franquiz | Address on File | | | | | | |
| 2256367 | Domingo Cruz Mendoza | Address on File | | | | | | |
| 2293502 | Domingo Cruz Otero | Address on File | | | | | | |
| 2318245 | Domingo Cruz Rivera | Address on File | | | | | | |
| 2299819 | Domingo Cruz Santiago | Address on File | | | | | | |
| 2298707 | Domingo Cruz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300378 | Domingo Cruzado Laureano | Address on File | | | | | | |
| 2432771 | Domingo D Cintron Cortijo | Address on File | | | | | | |
| 2435493 | Domingo D Ortiz Rodriguez | Address on File | | | | | | |
| 2399166 | Domingo Del Valle Ponce | Address on File | | | | | | |
| 2255490 | Domingo Delgado Cornier | Address on File | | | | | | |
| 2321660 | Domingo Delgado Santiago | Address on File | | | | | | |
| 2339948 | Domingo Detres Malave | Address on File | | | | | | |
| 2263191 | Domingo Diana Aviles | Address on File | | | | | | |
| 2328447 | Domingo Diaz Nieves | Address on File | | | | | | |
| 2259551 | Domingo Diaz Ortiz | Address on File | | | | | | |
| 2396568 | Domingo Diaz Rosado | Address on File | | | | | | |
| 2442927 | Domingo Diaz Torres | Address on File | | | | | | |
| 2454160 | Domingo Do Diaz | Address on File | | | | | | |
| 2495068 | DOMINGO E ALVARADO AGOSTO | Address on File | | | | | | |
| 2446042 | Domingo E Chicon De Pe?A | Address on File | | | | | | |
| 2440861 | Domingo Escobar Clausell | Address on File | | | | | | |
| 2295519 | Domingo Fantauzzi Ramos | Address on File | | | | | | |
| 2546139 | Domingo Feliciano Colon | Address on File | | | | | | |
| 2312987 | Domingo Feliciano Ducot | Address on File | | | | | | |
| 2394941 | Domingo Ferrer Mercado | Address on File | | | | | | |
| 2297146 | Domingo Figueroa Arroyo | Address on File | | | | | | |
| 2282737 | Domingo Figueroa Collazo | Address on File | | | | | | |
| 2566520 | Domingo Figueroa Montes | Address on File | | | | | | |
| 2315952 | Domingo Figueroa Vidal | Address on File | | | | | | |
| 2269639 | Domingo Flores Casiano | Address on File | | | | | | |
| 2519755 | Domingo Flores Melendez | Address on File | | | | | | |
| 2378600 | Domingo Franceschini Roman | Address on File | | | | | | |
| 2384904 | Domingo Fuentes Carrasquillo | Address on File | | | | | | |
| 2313615 | Domingo G G Rojas Rivera | Address on File | | | | | | |
| 2538230 | Domingo G Serrano Aponte | Address on File | | | | | | |
| 2295254 | Domingo Galarza Molina | Address on File | | | | | | |
| 2316226 | Domingo Galarza Perez | Address on File | | | | | | |
| 2325097 | Domingo Galarza Vazquez | Address on File | | | | | | |
| 2383941 | Domingo Garcia Colon | Address on File | | | | | | |
| 2469116 | Domingo Garcia Figueroa | Address on File | | | | | | |
| 2261752 | Domingo Garcia Marcano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2290184 | Domingo Garcia Pacheco | Address on File | | | | | | |
| 2457444 | Domingo Garcia Santiago | Address on File | | | | | | |
| 2533237 | Domingo Gerena Gomez | Address on File | | | | | | |
| 2540356 | Domingo Girau Cruz | Address on File | | | | | | |
| 2526850 | Domingo Gomez Padilla | Address on File | | | | | | |
| 2320466 | Domingo Gonzalez Calderon | Address on File | | | | | | |
| 2395106 | Domingo Gonzalez Hernan | Address on File | | | | | | |
| 2282778 | Domingo Gonzalez Morales | Address on File | | | | | | |
| 2269650 | Domingo Gonzalez Pacheco | Address on File | | | | | | |
| 2464988 | Domingo Gonzalez Rios | Address on File | | | | | | |
| 2341070 | Domingo Gonzalez Rodriguez | Address on File | | | | | | |
| 2383748 | Domingo Gonzalez Rodriguez | Address on File | | | | | | |
| 2390210 | Domingo Gonzalez Velazquez | Address on File | | | | | | |
| 2558761 | Domingo Guindin Orengo | Address on File | | | | | | |
| 2318171 | Domingo Gutierrez Colon | Address on File | | | | | | |
| 2444635 | Domingo Guzman Castro | Address on File | | | | | | |
| 2294042 | Domingo Hernandez Algarin | Address on File | | | | | | |
| 2431828 | Domingo Hernandez Baez | Address on File | | | | | | |
| 2312277 | Domingo Hernandez Colon | Address on File | | | | | | |
| 2321214 | Domingo Hernandez Cortes | Address on File | | | | | | |
| 2372600 | Domingo Hernandez Miro | Address on File | | | | | | |
| 2332079 | Domingo Hernandez Rivera | Address on File | | | | | | |
| 2312880 | Domingo Hernandez Soto | Address on File | | | | | | |
| 2291137 | Domingo J J Mercado Morales | Address on File | | | | | | |
| 2554891 | Domingo J Rivera Rivera | Address on File | | | | | | |
| 2386728 | Domingo Jesus Colon | Address on File | | | | | | |
| 2396116 | Domingo Jesus Fonseca | Address on File | | | | | | |
| 2500839 | DOMINGO L RIVERA FIGUEROA | Address on File | | | | | | |
| 2540504 | Domingo Laboy Flores | Address on File | | | | | | |
| 2339840 | Domingo Lasanta Alamo | Address on File | | | | | | |
| 2259511 | Domingo Lebron Colon | Address on File | | | | | | |
| 2390937 | Domingo Lebron Rios | Address on File | | | | | | |
| 2394129 | Domingo Lopez Ferrer | Address on File | | | | | | |
| 2336031 | Domingo Lopez Jimenez | Address on File | | | | | | |
| 2464816 | Domingo Lopez Nieves | Address on File | | | | | | |
| 2395189 | Domingo Lorenzo Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396313 | Domingo Luciano Mattey | Address on File | | | | | | |
| 2546149 | Domingo Lugo Mendez | Address on File | | | | | | |
| 2396422 | Domingo M Reyes Reyes | Address on File | | | | | | |
| 2431294 | Domingo Madera Santana | Address on File | | | | | | |
| 2258609 | Domingo Maisonet Rivera | Address on File | | | | | | |
| 2464316 | Domingo Maldonado Alvarado | Address on File | | | | | | |
| 2314633 | Domingo Maldonado Medina | Address on File | | | | | | |
| 2301386 | Domingo Maldonado Ramos | Address on File | | | | | | |
| 2324560 | Domingo Maldonado Vazquez | Address on File | | | | | | |
| 2372647 | Domingo Marcano Rodriguez | Address on File | | | | | | |
| 2531683 | Domingo Mariani Molini | Address on File | | | | | | |
| 2461725 | Domingo Marquez Martinez | Address on File | | | | | | |
| 2375811 | Domingo Marrero Santos | Address on File | | | | | | |
| 2327307 | Domingo Martinez Burgos | Address on File | | | | | | |
| 2565375 | Domingo Martinez Rios | Address on File | | | | | | |
| 2284069 | Domingo Martinez Vega | Address on File | | | | | | |
| 2322808 | Domingo Matos Ramos | Address on File | | | | | | |
| 2394937 | Domingo Matos Rivera | Address on File | | | | | | |
| 2528249 | Domingo Medina Castro | Address on File | | | | | | |
| 2382098 | Domingo Melendez Lozada | Address on File | | | | | | |
| 2426275 | Domingo Melendez Vega | Address on File | | | | | | |
| 2270532 | Domingo Melendez Velazquez | Address on File | | | | | | |
| 2385769 | Domingo Melendez Velazquez | Address on File | | | | | | |
| 2321535 | Domingo Menendez Olivencia | Address on File | | | | | | |
| 2292676 | Domingo Mercado Ruiz | Address on File | | | | | | |
| 2523157 | Domingo Miranda Rodriguez | Address on File | | | | | | |
| 2346229 | Domingo Mojica Dones | Address on File | | | | | | |
| 2325170 | Domingo Mojica Rosado | Address on File | | | | | | |
| 2456581 | Domingo Molina Lasalle | Address on File | | | | | | |
| 2262272 | Domingo Montes Rivera | Address on File | | | | | | |
| 2302822 | Domingo Morales Centeno | Address on File | | | | | | |
| 2388098 | Domingo Morales Rivas | Address on File | | | | | | |
| 2461357 | Domingo Morales Rivera | Address on File | | | | | | |
| 2260757 | Domingo Moyeno Molina | Address on File | | | | | | |
| 2380800 | Domingo Munoz Rodriguez | Address on File | | | | | | |
| 2267837 | Domingo Navarro Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385257 | Domingo Negron Melendez | Address on File | | | | | | |
| 2398471 | Domingo Negron Ortiz | Address on File | | | | | | |
| 2464618 | Domingo Nieves Rodriguez | Address on File | | | | | | |
| 2520092 | Domingo Nu?Ez Garcia | Address on File | | | | | | |
| 2266009 | Domingo Nunez Felix | Address on File | | | | | | |
| 2268188 | Domingo Ocasio Felix | Address on File | | | | | | |
| 2287386 | Domingo Ocasio Suarez | Address on File | | | | | | |
| 2298830 | Domingo Oliveras Sanchez | Address on File | | | | | | |
| 2381652 | Domingo Olivo Alvarez | Address on File | | | | | | |
| 2306266 | Domingo Olmeda Cruz | Address on File | | | | | | |
| 2425251 | Domingo Olmeda Roque | Address on File | | | | | | |
| 2254567 | Domingo Oquendo Serrano | Address on File | | | | | | |
| 2286202 | Domingo Ortiz Cherena | Address on File | | | | | | |
| 2561206 | Domingo Ortiz Diaz | Address on File | | | | | | |
| 2317351 | Domingo Ortiz Feliciano | Address on File | | | | | | |
| 2300300 | Domingo Ortiz Jesus | Address on File | | | | | | |
| 2523987 | Domingo Ortiz Poggi | Address on File | | | | | | |
| 2338262 | Domingo Ortiz Rivera | Address on File | | | | | | |
| 2256454 | Domingo Ortiz Rodriguez | Address on File | | | | | | |
| 2464017 | Domingo Ortiz Sanchez | Address on File | | | | | | |
| 2283859 | Domingo Ortiz Santiago | Address on File | | | | | | |
| 2324726 | Domingo Ostolaza Garcia | Address on File | | | | | | |
| 2380831 | Domingo P Davila Lopez | Address on File | | | | | | |
| 2392145 | Domingo Pabon Pantojas | Address on File | | | | | | |
| 2284828 | Domingo Pacheco Gomez | Address on File | | | | | | |
| 2385642 | Domingo Padilla Ruberte | Address on File | | | | | | |
| 2311397 | Domingo Padin Vega | Address on File | | | | | | |
| 2430282 | Domingo Padro Rivera | Address on File | | | | | | |
| 2310376 | Domingo Pagan Arce | Address on File | | | | | | |
| 2257127 | Domingo Pagan Velazquez | Address on File | | | | | | |
| 2327907 | Domingo Perez Acevedo | Address on File | | | | | | |
| 2460789 | Domingo Perez Brown | Address on File | | | | | | |
| 2277519 | Domingo Perez Couto | Address on File | | | | | | |
| 2322167 | Domingo Perez Hernandez | Address on File | | | | | | |
| 2548242 | Domingo Perez Medina | Address on File | | | | | | |
| 2552926 | Domingo Perez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259157 | Domingo Perez Santiago | Address on File | | | | | | |
| 2519340 | Domingo Pi?A Perez | Address on File | | | | | | |
| 2261697 | Domingo Pierantoni Sant | Address on File | | | | | | |
| 2396175 | Domingo Pina Chamorro | Address on File | | | | | | |
| 2343839 | Domingo Pinto Rodriguez | Address on File | | | | | | |
| 2528218 | Domingo Poggi Ruiz | Address on File | | | | | | |
| 2300923 | Domingo Qui&Ones Lacen | Address on File | | | | | | |
| 2458383 | Domingo Quiles Torres | Address on File | | | | | | |
| 2317953 | Domingo Quinones Gonzalez | Address on File | | | | | | |
| 2334717 | Domingo Quinones Lacen | Address on File | | | | | | |
| 2284657 | Domingo Quiñones Perez | Address on File | | | | | | |
| 2391641 | Domingo Quinones Torres | Address on File | | | | | | |
| 2440527 | Domingo R Flores Colon | Address on File | | | | | | |
| 2299050 | Domingo R R Bobe Colon | Address on File | | | | | | |
| 2469317 | Domingo Ramos Cruz | Address on File | | | | | | |
| 2279999 | Domingo Ramos Gomez | Address on File | | | | | | |
| 2381144 | Domingo Ramos Guzman | Address on File | | | | | | |
| 2294957 | Domingo Ramos Negron | Address on File | | | | | | |
| 2294781 | Domingo Ramos Ortiz | Address on File | | | | | | |
| 2460680 | Domingo Rentas Candelario | Address on File | | | | | | |
| 2317364 | Domingo Reyes Cruz | Address on File | | | | | | |
| 2259752 | Domingo Reyes Martinez | Address on File | | | | | | |
| 2425662 | Domingo Reyes Viruet | Address on File | | | | | | |
| 2320930 | Domingo Rios Lopez | Address on File | | | | | | |
| 2387298 | Domingo Rivas Rodriguez | Address on File | | | | | | |
| 2290793 | Domingo Rivera Barrios | Address on File | | | | | | |
| 2284056 | Domingo Rivera Centeno | Address on File | | | | | | |
| 2389081 | Domingo Rivera Centeno | Address on File | | | | | | |
| 2430614 | Domingo Rivera Cortes | Address on File | | | | | | |
| 2321513 | Domingo Rivera Cruz | Address on File | | | | | | |
| 2347315 | Domingo Rivera Diaz | Address on File | | | | | | |
| 2297639 | Domingo Rivera Lucena | Address on File | | | | | | |
| 2392724 | Domingo Rivera Morales | Address on File | | | | | | |
| 2266901 | Domingo Rivera Ocasio | Address on File | | | | | | |
| 2548192 | Domingo Rivera Reillo | Address on File | | | | | | |
| 2301790 | Domingo Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311569 | Domingo Rivera Rivera | Address on File | | | | | | |
| 2328851 | Domingo Rivera Rivera | Address on File | | | | | | |
| 2391968 | Domingo Rivera Rivera | Address on File | | | | | | |
| 2561532 | Domingo Rivera Rivera | Address on File | | | | | | |
| 2313799 | Domingo Rivera Rodriguez | Address on File | | | | | | |
| 2380267 | Domingo Rivera Rosario | Address on File | | | | | | |
| 2261799 | Domingo Rivera Torres | Address on File | | | | | | |
| 2287119 | Domingo Rivera Vazquez | Address on File | | | | | | |
| 2262731 | Domingo Robles Colon | Address on File | | | | | | |
| 2290875 | Domingo Roca Valentin | Address on File | | | | | | |
| 2258737 | Domingo Rodriguez Diaz | Address on File | | | | | | |
| 2259677 | Domingo Rodriguez Hernandez | Address on File | | | | | | |
| 2297179 | Domingo Rodriguez Pagan | Address on File | | | | | | |
| 2255818 | Domingo Rodriguez Perez | Address on File | | | | | | |
| 2308660 | Domingo Rodriguez Quiles | Address on File | | | | | | |
| 2301771 | Domingo Rodriguez Rivera | Address on File | | | | | | |
| 2382187 | Domingo Rodriguez Rivera | Address on File | | | | | | |
| 2290651 | Domingo Rodriguez Ruiz | Address on File | | | | | | |
| 2265980 | Domingo Rodriguez Zambrana | Address on File | | | | | | |
| 2290025 | Domingo Romero Chico | Address on File | | | | | | |
| 2285114 | Domingo Romero Santiago | Address on File | | | | | | |
| 2467483 | Domingo Rosa Acevedo | Address on File | | | | | | |
| 2271371 | Domingo Rosa Velez | Address on File | | | | | | |
| 2270798 | Domingo Rosado Cestarys | Address on File | | | | | | |
| 2312232 | Domingo Rosado Sanchez | Address on File | | | | | | |
| 2311794 | Domingo Rosario Diaz | Address on File | | | | | | |
| 2282913 | Domingo Rosario Figueroa | Address on File | | | | | | |
| 2423842 | Domingo Rosas Noriega | Address on File | | | | | | |
| 2530692 | Domingo Salicrup De Jesus | Address on File | | | | | | |
| 2325400 | Domingo Sanchez Delgado | Address on File | | | | | | |
| 2291553 | Domingo Sanchez Ortiz | Address on File | | | | | | |
| 2257511 | Domingo Sanchez Sanchez | Address on File | | | | | | |
| 2337160 | Domingo Sanchez Tirado | Address on File | | | | | | |
| 2392509 | Domingo Santana Almodovar | Address on File | | | | | | |
| 2330338 | Domingo Santiago Bermudez | Address on File | | | | | | |
| 2458489 | Domingo Santiago Bernier | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260517 | Domingo Santiago Burgos | Address on File | | | | | | |
| 2464989 | Domingo Santiago Hernandez | Address on File | | | | | | |
| 2394523 | Domingo Santiago Lamourt | Address on File | | | | | | |
| 2532142 | Domingo Santiago Lopez | Address on File | | | | | | |
| 2342031 | Domingo Santiago Maldonado | Address on File | | | | | | |
| 2259578 | Domingo Santiago Martinez | Address on File | | | | | | |
| 2388021 | Domingo Santiago Rivera | Address on File | | | | | | |
| 2266519 | Domingo Santiago Torres | Address on File | | | | | | |
| 2257983 | Domingo Santos Burgos | Address on File | | | | | | |
| 2449275 | Domingo Santos Cabrera | Address on File | | | | | | |
| 2326765 | Domingo Santos Negron | Address on File | | | | | | |
| 2297814 | Domingo Seguinot Melendez | Address on File | | | | | | |
| 2390411 | Domingo Serrano Abreu | Address on File | | | | | | |
| 2265985 | Domingo Serrano Burgos | Address on File | | | | | | |
| 2312869 | Domingo Serrano Tirado | Address on File | | | | | | |
| 2381855 | Domingo Silva Boyrie | Address on File | | | | | | |
| 2379900 | Domingo Silva Martinez | Address on File | | | | | | |
| 2311221 | Domingo Silva Rodriguez | Address on File | | | | | | |
| 2397114 | Domingo Solivan Almedina | Address on File | | | | | | |
| 2395946 | Domingo Soto Nazario | Address on File | | | | | | |
| 2462347 | Domingo Suarez Cols | Address on File | | | | | | |
| 2386426 | Domingo Suarez Rodriguez | Address on File | | | | | | |
| 2269507 | Domingo Suarez Roman | Address on File | | | | | | |
| 2286357 | Domingo Sued Caussade | Address on File | | | | | | |
| 2320740 | Domingo Torres Cancel | Address on File | | | | | | |
| 2466864 | Domingo Torres Cintron | Address on File | | | | | | |
| 2437651 | Domingo Torres De Jesus | Address on File | | | | | | |
| 2521037 | Domingo Torres Jimenez | Address on File | | | | | | |
| 2277469 | Domingo Torres Negron | Address on File | | | | | | |
| 2468348 | Domingo Torres Rodriguez | Address on File | | | | | | |
| 2526001 | Domingo Torres Rodriguez | Address on File | | | | | | |
| 2435586 | Domingo Torres Ruiz | Address on File | | | | | | |
| 2390567 | Domingo Vazquez Lopez | Address on File | | | | | | |
| 2431765 | Domingo Vazquez Ramirez | Address on File | | | | | | |
| 2261534 | Domingo Vazquez Rivera | Address on File | | | | | | |
| 2384314 | Domingo Vazquez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257610 | Domingo Vazquez Rodriguez | Address on File | | | | | | |
| 2259272 | Domingo Vega Bonilla | Address on File | | | | | | |
| 2308560 | Domingo Vega Gonzalez | Address on File | | | | | | |
| 2256352 | Domingo Velez Ramos | Address on File | | | | | | |
| 2372248 | Domingo Velez Soto | Address on File | | | | | | |
| 2450841 | Dominguez Casado Edgardo | Address on File | | | | | | |
| 2422788 | DOMINGUEZ CORDOVA,CAMILO | Address on File | | | | | | |
| 2421470 | DOMINGUEZ CRUZ,GLORYANA | Address on File | | | | | | |
| 2418753 | DOMINGUEZ FAGUNDO,MARTA DEL R | Address on File | | | | | | |
| 2354612 | DOMINGUEZ FORTIS,JOSE | Address on File | | | | | | |
| 2415364 | DOMINGUEZ GONZALEZ,ADA I | Address on File | | | | | | |
| 2360170 | DOMINGUEZ GONZALEZ,LEILA D | Address on File | | | | | | |
| 2368269 | DOMINGUEZ LOPEZ,LAURA E | Address on File | | | | | | |
| 2412851 | DOMINGUEZ LOURIDO,CARMEN N | Address on File | | | | | | |
| 2419195 | DOMINGUEZ MARTINEZ,NORA I | Address on File | | | | | | |
| 2405029 | DOMINGUEZ MENDEZ,EFIGENIO | Address on File | | | | | | |
| 2351842 | DOMINGUEZ MIRANDA,EDDA C | Address on File | | | | | | |
| 2359584 | DOMINGUEZ MIRANDA,GLADYS E | Address on File | | | | | | |
| 2359166 | DOMINGUEZ MORALES,EUGENIA | Address on File | | | | | | |
| 2357539 | DOMINGUEZ NICOLA,MINERVA | Address on File | | | | | | |
| 2416480 | DOMINGUEZ RAMOS,RAQUEL M | Address on File | | | | | | |
| 2356888 | DOMINGUEZ RIVERA,MAGALI | Address on File | | | | | | |
| 2368260 | DOMINGUEZ RODRIGUEZ,LILLIAM C | Address on File | | | | | | |
| 2352085 | DOMINGUEZ RODRIGUEZ,MIRIAM A | Address on File | | | | | | |
| 2399927 | DOMINGUEZ SOTO,BRUNILDA | Address on File | | | | | | |
| 2422931 | DOMINGUEZ SOTO,NELSON J | Address on File | | | | | | |
| 2420090 | DOMINGUEZ VEGA,JOSE R | Address on File | | | | | | |
| 2353781 | DOMINGUEZ,EVANGELINA | Address on File | | | | | | |
| 2348134 | DOMINGUEZ,ILUMINADA | Address on File | | | | | | |
| 2286239 | Dominguita Lassalle Correa | Address on File | | | | | | |
| 2439184 | Dominguito Garcia Garcia | Address on File | | | | | | |
| 2463579 | Dominic Melendez Delgado | Address on File | | | | | | |
| 2445790 | Dominic Morales Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2478628 | DOMINICA  LASALLE PELLOT | Address on File | | | | | | |
| 2440942 | Dominica D Pimentel Silverio | Address on File | | | | | | |
| 2341744 | Dominica Fernandez Laporte | Address on File | | | | | | |
| 2338351 | Dominica L Reyes Jordan | Address on File | | | | | | |
| 2269215 | Dominica Mercado Lisojo | Address on File | | | | | | |
| 2338944 | Dominicana Araujo | Address on File | | | | | | |
| 2367272 | DOMINICCI CRUZ,ROSA A | Address on File | | | | | | |
| 2366449 | DOMINICCI TURELL,ANA H | Address on File | | | | | | |
| 2371617 | Dominick Torres Sanchez | Address on File | | | | | | |
| 2396844 | Dominico Alvarez Rodriguez | Address on File | | | | | | |
| 2557512 | Dominina Rojas Flores | Address on File | | | | | | |
| 2517874 | Dominque T De Jesus Delgado | Address on File | | | | | | |
| 2496834 | DOMITILA  RIVERA ALVAREZ | Address on File | | | | | | |
| 2341181 | Domitila Colon Morales | Address on File | | | | | | |
| 2277982 | Domitila De Jesus Pizarro | Address on File | | | | | | |
| 2322638 | Domitila Diaz Rivera | Address on File | | | | | | |
| 2316269 | Domitila Domenech Felician | Address on File | | | | | | |
| 2335688 | Domitila Domenech Feliciano | Address on File | | | | | | |
| 2340665 | Domitila Gonzalez Marinez | Address on File | | | | | | |
| 2340681 | Domitila Gonzalez Trinidad | Address on File | | | | | | |
| 2324841 | Domitila Jesus Nieves | Address on File | | | | | | |
| 2331536 | Domitila Matias Rivera | Address on File | | | | | | |
| 2266126 | Domitila Monclova Rodrigue | Address on File | | | | | | |
| 2317381 | Domitila Montanez Morales | Address on File | | | | | | |
| 2260521 | Domitila Morales Morales | Address on File | | | | | | |
| 2328569 | Domitila Ortiz Ortiz | Address on File | | | | | | |
| 2337256 | Domitila Roda Fernandez | Address on File | | | | | | |
| 2287415 | Domitila Rodriguez Centeno | Address on File | | | | | | |
| 2264439 | Domitila Vega Jesus | Address on File | | | | | | |
| 2307040 | Domitila Vega Orengo | Address on File | | | | | | |
| 2260763 | Domitila Velazquez Colon | Address on File | | | | | | |
| 2317590 | Domitila Zayas Espada | Address on File | | | | | | |
| 2323307 | Domitilo Ramirez Rosa | Address on File | | | | | | |
| 2426366 | Domizoraida Colon Capo | Address on File | | | | | | |
| 2376708 | Dommys Delgado Berty | Address on File | | | | | | |
| 2262778 | Donaciano Laboy Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322792 | Donald Colon Rios | Address on File | | | | | | |
| 2520666 | Donald Do Mattei | Address on File | | | | | | |
| 2502491 | DONALD M MANGIA PASTOR | Address on File | | | | | | |
| 2532164 | Donald Marcano Rivera | Address on File | | | | | | |
| 2393188 | Donald Mattei Santos | Address on File | | | | | | |
| 2513565 | Donald Wroark Mendoza | Address on File | | | | | | |
| 2538973 | Donaldo Fuertes Gavino | Address on File | | | | | | |
| 2314888 | Donata Gonzalez Rodriguez | Address on File | | | | | | |
| 2360032 | DONATE BETANCOURT,CARMEN L | Address on File | | | | | | |
| 2547330 | Donate E Collet Jose | Address on File | | | | | | |
| 2422519 | DONATE RAMOS,MYRNA I | Address on File | | | | | | |
| 2404078 | DONATO GARCIA,DESIREE | Address on File | | | | | | |
| 2351795 | DONATO GUADALUPE,MARGARITA | Address on File | | | | | | |
| 2530348 | Donato Lugo | Address on File | | | | | | |
| 2357016 | DONATO MARTINEZ,MARIA S | Address on File | | | | | | |
| 2314501 | Donato Medina Soto | Address on File | | | | | | |
| 2356601 | DONATO MORALES,CARMEN M | Address on File | | | | | | |
| 2465189 | Donato Moreno Vargas | Address on File | | | | | | |
| 2378321 | Donato Olmeda Olmeda | Address on File | | | | | | |
| 2366507 | DONATO PAGAN,LYNILVIA | Address on File | | | | | | |
| 2439750 | Donato Rivera Vazquez | Address on File | | | | | | |
| 2527586 | Donato Rodriguez Maria S | Address on File | | | | | | |
| 2418908 | DONATO RODRIGUEZ,HIGINIA | Address on File | | | | | | |
| 2555591 | Donato Roman Rodriguez | Address on File | | | | | | |
| 2403345 | DONATO SANABRIA,AIDA N | Address on File | | | | | | |
| 2363281 | DONATO SANABRIA,ESPERANZA | Address on File | | | | | | |
| 2367669 | DONATO SANABRIA,MODESTA | Address on File | | | | | | |
| 2303084 | Donato Velazquez Figueroa | Address on File | | | | | | |
| 2358610 | DONE NAVARRO,RAFAELA | Address on File | | | | | | |
| 2529955 | Dones Alejandro Lourdes M | Address on File | | | | | | |
| 2349273 | DONES ALGARIN,LUZ D | Address on File | | | | | | |
| 2362838 | DONES CONTRERAS,NAYDA J | Address on File | | | | | | |
| 2530330 | Dones Cotto Felipe G | Address on File | | | | | | |
| 2417448 | DONES CRESPO,HECTOR | Address on File | | | | | | |
| 2409175 | DONES CRESPO,MAYRA | Address on File | | | | | | |
| 2415133 | DONES CRUZ,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350344 | DONES DE LA CRUZ,GLORIA | Address on File | | | | | | |
| 2358262 | DONES DE REYES,MARIA A | Address on File | | | | | | |
| 2371160 | DONES DILAN,LAURA N | Address on File | | | | | | |
| 2547173 | Dones Dones Mojica | Address on File | | | | | | |
| 2565697 | Dones Falu Felix O | Address on File | | | | | | |
| 2368271 | DONES HOMS,AWILDA | Address on File | | | | | | |
| 2543030 | Dones Morales Nayda L. | Address on File | | | | | | |
| 2411845 | DONES MORAN,JOSE L | Address on File | | | | | | |
| 2407353 | DONES PAGAN,MARIA DEL C | Address on File | | | | | | |
| 2529817 | Dones Rivera Yesenia | Address on File | | | | | | |
| 2451428 | Dones Saldana Maritza | Address on File | | | | | | |
| 2418894 | DONES SANJURJO,EDWIN | Address on File | | | | | | |
| 2401535 | DONES SUAREZ,MARIA L | Address on File | | | | | | |
| 2406679 | DONES TORRES,JUANITA | Address on File | | | | | | |
| 2364640 | DONES VELAZQUEZ,AUREA L | Address on File | | | | | | |
| 2494458 | DONNA  ACEVEDO RODRIGUEZ | Address on File | | | | | | |
| 2473066 | DONNA S MILAN HOLMES | Address on File | | | | | | |
| 2342413 | Donny Alancastro Santiago | Address on File | | | | | | |
| 2434282 | Donny Do Diaz | Address on File | | | | | | |
| 2506734 | DONNY E RAMOS ROSADO | Address on File | | | | | | |
| 2538035 | Donovan Diaz Perez | Address on File | | | | | | |
| 2492576 | DORA  RUIZ TORRES | Address on File | | | | | | |
| 2384938 | Dora A A Alcaide Lopez | Address on File | | | | | | |
| 2316340 | Dora A A Lopez Lebron | Address on File | | | | | | |
| 2259906 | Dora A A Rodriguez Perez | Address on File | | | | | | |
| 2287609 | Dora A Martinez Cordero | Address on File | | | | | | |
| 2269191 | Dora A Soto Rivera | Address on File | | | | | | |
| 2332551 | Dora A Vazquez Molina | Address on File | | | | | | |
| 2311418 | Dora Adorno Vazquez | Address on File | | | | | | |
| 2301096 | Dora Alicea Melendez | Address on File | | | | | | |
| 2315596 | Dora Almestica Hernandez | Address on File | | | | | | |
| 2315515 | Dora Brandenberger Cruz | Address on File | | | | | | |
| 2273152 | Dora Burgos Lopez | Address on File | | | | | | |
| 2532745 | Dora Castellano Martinez | Address on File | | | | | | |
| 2393791 | Dora Coreano Moreno | Address on File | | | | | | |
| 2345798 | Dora Cruz Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398373 | Dora D Pares Otero | Address on File | | | | | | |
| 2287272 | Dora Del Valle De Leon | Address on File | | | | | | |
| 2426085 | Dora E De Jesus Pagan | Address on File | | | | | | |
| 2394787 | Dora E E Alcala Diaz | Address on File | | | | | | |
| 2276598 | Dora E E Cordero Vega | Address on File | | | | | | |
| 2388407 | Dora E E Fontanez Marquez | Address on File | | | | | | |
| 2288151 | Dora E E Gonzalez Camacho | Address on File | | | | | | |
| 2372692 | Dora E E Medina Sepulveda | Address on File | | | | | | |
| 2295471 | Dora E E Sanchez Ortiz | Address on File | | | | | | |
| 2296375 | Dora E Loperena Hernandez | Address on File | | | | | | |
| 2444764 | Dora E Mont Rivera | Address on File | | | | | | |
| 2444572 | Dora E Montanez Fargas | Address on File | | | | | | |
| 2260641 | Dora E Vazquez Hernandez | Address on File | | | | | | |
| 2476373 | DORA E VELEZ MARTINEZ | Address on File | | | | | | |
| 2483305 | DORA E ZAYAS COLON | Address on File | | | | | | |
| 2326931 | Dora Echevarria Cordero | Address on File | | | | | | |
| 2324439 | Dora Franquiz Oneill | Address on File | | | | | | |
| 2315070 | Dora G Negron Luna | Address on File | | | | | | |
| 2338154 | Dora Garcia Betancourt | Address on File | | | | | | |
| 2298713 | Dora Gonzalez Rosario | Address on File | | | | | | |
| 2492278 | DORA H AYALA CALZADA | Address on File | | | | | | |
| 2528497 | Dora H Ayala Calzada | Address on File | | | | | | |
| 2306162 | Dora H H Morales Letriz | Address on File | | | | | | |
| 2254973 | Dora H H Morales Rodriguez | Address on File | | | | | | |
| 2280872 | Dora H H Oneill Rosario | Address on File | | | | | | |
| 2316708 | Dora H H Suarez Campos | Address on File | | | | | | |
| 2525726 | Dora H Nieves Bonilla | Address on File | | | | | | |
| 2287080 | Dora Hernandez Bultron | Address on File | | | | | | |
| 2301777 | Dora Hernandez Irizarry | Address on File | | | | | | |
| 2280504 | Dora Hernandez Vega | Address on File | | | | | | |
| 2490379 | DORA I ALVES TROCHE | Address on File | | | | | | |
| 2316662 | Dora I I Gonzalez Vargas | Address on File | | | | | | |
| 2302627 | Dora I Lopez Rodriguez | Address on File | | | | | | |
| 2399067 | Dora I Martinez Olivo | Address on File | | | | | | |
| 2447020 | Dora I Mendez Espada | Address on File | | | | | | |
| 2388479 | Dora I Ramirez Larrea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491602 | DORA I RAMIREZ LARREA | Address on File | | | | | | |
| 2483911 | DORA I RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2308465 | Dora I Sanchez Leon | Address on File | | | | | | |
| 2282742 | Dora I Sanchez Olivencia | Address on File | | | | | | |
| 2281852 | Dora Irizarry Garcia | Address on File | | | | | | |
| 2444564 | Dora J Cepeda Toledo | Address on File | | | | | | |
| 2304841 | Dora J J Pena Pizarro | Address on File | | | | | | |
| 2344944 | Dora L Escobar Ortiz | Address on File | | | | | | |
| 2393826 | Dora L Martinez Sanchez | Address on File | | | | | | |
| 2264676 | Dora L Pagan Rivera | Address on File | | | | | | |
| 2514790 | Dora L Pastrana Rios | Address on File | | | | | | |
| 2464421 | Dora L Rodriguez Gutierr | Address on File | | | | | | |
| 2443040 | Dora L Torres Viruet | Address on File | | | | | | |
| 2270596 | Dora Lasanta Morales | Address on File | | | | | | |
| 2380845 | Dora Lopez Diaz | Address on File | | | | | | |
| 2547422 | Dora Lpagan Jimenez | Address on File | | | | | | |
| 2307389 | Dora Luque Quintero | Address on File | | | | | | |
| 2345212 | Dora M Hernandez Sevilla | Address on File | | | | | | |
| 2528741 | Dora M Medina Roldan | Address on File | | | | | | |
| 2292821 | Dora M Roman Cartagena | Address on File | | | | | | |
| 2475270 | DORA M ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2320262 | Dora Marrero Alicea | Address on File | | | | | | |
| 2260981 | Dora Marrero Ramos | Address on File | | | | | | |
| 2297933 | Dora Marti Pizarro | Address on File | | | | | | |
| 2377828 | Dora Molini Franceschini | Address on File | | | | | | |
| 2310021 | Dora Montalvo Torres | Address on File | | | | | | |
| 2436077 | Dora N Ferrer Tizol | Address on File | | | | | | |
| 2494254 | DORA N GONZALEZ CANDELARIA | Address on File | | | | | | |
| 2526143 | Dora N Gonzalez Candelaria | Address on File | | | | | | |
| 2303838 | Dora N N Dip Torres | Address on File | | | | | | |
| 2282320 | Dora N N Pizarro Ceballos | Address on File | | | | | | |
| 2266253 | Dora N N Soto Vargas | Address on File | | | | | | |
| 2302216 | Dora N N Velez Roman | Address on File | | | | | | |
| 2527028 | Dora N Ortiz Ortiz | Address on File | | | | | | |
| 2282881 | Dora Nunez Carrillo | Address on File | | | | | | |
| 2299696 | Dora Ortiz Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274231 | Dora Pagan Ortiz | Address on File | | | | | | |
| 2399799 | Dora Penagaricano Soler | Address on File | | | | | | |
| 2391421 | Dora Ramos Camacho | Address on File | | | | | | |
| 2327385 | Dora Ramos Torres | Address on File | | | | | | |
| 2470182 | Dora Rivera Soto | Address on File | | | | | | |
| 2562127 | Dora Rodriguez Aguiar | Address on File | | | | | | |
| 2268103 | Dora Rodriguez Carrion | Address on File | | | | | | |
| 2386678 | Dora Rodriguez Guzman | Address on File | | | | | | |
| 2509485 | Dora Rodriguez Morales | Address on File | | | | | | |
| 2261632 | Dora Rodriguez Ramos | Address on File | | | | | | |
| 2325872 | Dora Ross Suarez | Address on File | | | | | | |
| 2285008 | Dora Santiago Blanco | Address on File | | | | | | |
| 2258563 | Dora Santiago Brown | Address on File | | | | | | |
| 2264970 | Dora Santiago Carrasquillo | Address on File | | | | | | |
| 2333232 | Dora Serrano Natal | Address on File | | | | | | |
| 2378663 | Dora Zeno Miranda | Address on File | | | | | | |
| 2294589 | Dorabel Mercado Acevedo | Address on File | | | | | | |
| 2371348 | Dorabelle Gonzalez Cruz | Address on File | | | | | | |
| 2501995 | DORAIDA  MORALES OSORIO | Address on File | | | | | | |
| 2534885 | Doraida Rodriguez Martinez | Address on File | | | | | | |
| 2377733 | Doraida Sanchez Ortiz | Address on File | | | | | | |
| 2488378 | DORAIMA  ARCE REYES | Address on File | | | | | | |
| 2484460 | DORAIMA  RIVERA CARRASQUILLO | Address on File | | | | | | |
| 2508049 | Doraima Estelritz Vega | Address on File | | | | | | |
| 2542519 | Doraima Oquendo Suarez | Address on File | | | | | | |
| 2433084 | Doraimi Caldero Rios | Address on File | | | | | | |
| 2345403 | Doraldina Coriano Baez | Address on File | | | | | | |
| 2329339 | Doraldina Fuentes Olique | Address on File | | | | | | |
| 2471666 | DORALIS  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2508765 | Doralis Ayala Skerret | Address on File | | | | | | |
| 2538096 | Doralis H Vazquez Martinez | Address on File | | | | | | |
| 2517172 | Doralis Munoz Roman | Address on File | | | | | | |
| 2561352 | Doralis Rivera Aguayo | Address on File | | | | | | |
| 2479057 | DORALIZ  RIVERA TORRES | Address on File | | | | | | |
| 2513870 | Doraliz Rosado Albaladejo | Address on File | | | | | | |
| 2535579 | Dorallys Resto Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339530 | Doraly Torres Feliciano | Address on File | | | | | | |
| 2435453 | Doralys D Santana Torres | Address on File | | | | | | |
| 2452664 | Doralys Do Mendez | Address on File | | | | | | |
| 2513919 | Doralys Martir Sanchez | Address on File | | | | | | |
| 2300651 | Doramelia Pagan Lastra | Address on File | | | | | | |
| 2473005 | DORAMIS  RIVAS ALVARADO | Address on File | | | | | | |
| 2378823 | Doramis Reyes Perales | Address on File | | | | | | |
| 2298304 | Dorana Ramos Alicea | Address on File | | | | | | |
| 2473748 | DORANELIA  ALMA SUAREZ | Address on File | | | | | | |
| 2505411 | DORAYMA  LOPEZ VEGA | Address on File | | | | | | |
| 2502303 | DORAYMA  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2476349 | DORAYMA  VEGA MENDOZA | Address on File | | | | | | |
| 2475465 | DORCA  MALDONADO AGOSTO | Address on File | | | | | | |
| 2476141 | DORCA  ORTIZ FIGUEROA | Address on File | | | | | | |
| 2477260 | DORCA  ROSARIO MANSO | Address on File | | | | | | |
| 2489283 | DORCA  VILLEGAS ROSA | Address on File | | | | | | |
| 2428579 | Dorca Avila Hernandez | Address on File | | | | | | |
| 2559770 | Dorca Cede?O Perez | Address on File | | | | | | |
| 2315271 | Dorca Cruz Cruz | Address on File | | | | | | |
| 2342825 | Dorca Cruz Garcia | Address on File | | | | | | |
| 2425285 | Dorca Espino Valentin | Address on File | | | | | | |
| 2291312 | Dorca Gomez Torres | Address on File | | | | | | |
| 2527593 | Dorca Hernandez Lopez | Address on File | | | | | | |
| 2424613 | Dorca I Concepcion Alejandro | Address on File | | | | | | |
| 2491567 | DORCA I QUINTERO ORTIZ | Address on File | | | | | | |
| 2565120 | Dorca I Torres Santiago | Address on File | | | | | | |
| 2335839 | Dorca Lind Pinet | Address on File | | | | | | |
| 2474130 | DORCA M RIVERA RIVERA | Address on File | | | | | | |
| 2500860 | DORCA N BAEZ JORDAN | Address on File | | | | | | |
| 2427626 | Dorca N Delgado Agosto | Address on File | | | | | | |
| 2460965 | Dorca Raimundi Concepcion | Address on File | | | | | | |
| 2297872 | Dorca Sanchez Berberena | Address on File | | | | | | |
| 2397749 | Dorca Torres Colon | Address on File | | | | | | |
| 2319736 | Dorca Torres Jesus | Address on File | | | | | | |
| 2282591 | Dorca Vazquez Rivera | Address on File | | | | | | |
| 2276930 | Dorca Velazquez Ayala | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494103 | DORCAS  AVILA HERNANDEZ | Address on File | | | | | | |
| 2483090 | DORCAS  PADILLA CRUZ | Address on File | | | | | | |
| 2497310 | DORCAS  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2494344 | DORCAS  RIVERA WILKES | Address on File | | | | | | |
| 2499186 | DORCAS A SANTIAGO TORRES | Address on File | | | | | | |
| 2467264 | Dorcas Arocho Velez | Address on File | | | | | | |
| 2394468 | Dorcas Arroyo Rivera | Address on File | | | | | | |
| 2330821 | Dorcas Colon Colon | Address on File | | | | | | |
| 2296118 | Dorcas Cruz Cortiella | Address on File | | | | | | |
| 2471797 | DORCAS D FERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2444650 | Dorcas D Rivera Zeno | Address on File | | | | | | |
| 2535627 | Dorcas Feliciano | Address on File | | | | | | |
| 2468082 | Dorcas Flores Galarza | Address on File | | | | | | |
| 2371807 | Dorcas Hernandez Arroyo | Address on File | | | | | | |
| 2506163 | DORCAS J CORTES MIJON | Address on File | | | | | | |
| 2288142 | Dorcas Lebron Rios | Address on File | | | | | | |
| 2255225 | Dorcas Lopez Fuentes | Address on File | | | | | | |
| 2324626 | Dorcas Lugo Ojeda | Address on File | | | | | | |
| 2283656 | Dorcas M Colon Colon | Address on File | | | | | | |
| 2441851 | Dorcas M Pastrana Rojas | Address on File | | | | | | |
| 2468947 | Dorcas M Rolon Ruiz | Address on File | | | | | | |
| 2447868 | Dorcas M Rosario Urdaz | Address on File | | | | | | |
| 2311789 | Dorcas Maldonado Alvira | Address on File | | | | | | |
| 2513526 | Dorcas Melendez Torres | Address on File | | | | | | |
| 2293201 | Dorcas Muñoz Morales | Address on File | | | | | | |
| 2547462 | Dorcas Pellot Siberio | Address on File | | | | | | |
| 2279546 | Dorcas Pizarro Ferrer | Address on File | | | | | | |
| 2324448 | Dorcas Ramirez Pons | Address on File | | | | | | |
| 2376032 | Dorcas Rivera Lopez | Address on File | | | | | | |
| 2549751 | Dorcas Rivera Toro | Address on File | | | | | | |
| 2331806 | Dorcas Rivera Vazquez | Address on File | | | | | | |
| 2383138 | Dorcas Roman Davila | Address on File | | | | | | |
| 2307936 | Dorcas Santiago Colon | Address on File | | | | | | |
| 2555797 | Dorcas Y Jaca Flores | Address on File | | | | | | |
| 2353435 | DORE GONZALEZ,ANA H | Address on File | | | | | | |
| 2471486 | DOREEN  PADILLA GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516969 | Doreen Kuilan Calderon | Address on File | | | | | | |
| 2293057 | Doreen Martinez Davila | Address on File | | | | | | |
| 2470576 | Doreen R Guzman Rivera | Address on File | | | | | | |
| 2432701 | Doreli Rivera Souffront | Address on File | | | | | | |
| 2551778 | Dorelis Rodriguez Matos | Address on File | | | | | | |
| 2508778 | Dorell Santiago Rivera | Address on File | | | | | | |
| 2488246 | DORI ANN  MORALES VELAZQUEZ | Address on File | | | | | | |
| 2446032 | Doria A Martinez Guzman | Address on File | | | | | | |
| 2488993 | DORIA M AVILES ZAYAS | Address on File | | | | | | |
| 2452889 | Doriam Maldonado Escobar | Address on File | | | | | | |
| 2522485 | Dorian A Perez Barreiro | Address on File | | | | | | |
| 2511069 | Dorian E. Ortiz Ortiz | Address on File | | | | | | |
| 2428562 | Dorian L Castro Sanchez | Address on File | | | | | | |
| 2545451 | Dorian Perez Hernandez | Address on File | | | | | | |
| 2266509 | Dorian Ramirez Medina | Address on File | | | | | | |
| 2265091 | Dorian Santoni Stokes | Address on File | | | | | | |
| 2555530 | Doriann Antommattei Torres | Address on File | | | | | | |
| 2543251 | Doriann Trabal Rios | Address on File | | | | | | |
| 2470837 | Dorianne M Lugo Cobian | Address on File | | | | | | |
| 2556321 | Dorianne Mirabal | Address on File | | | | | | |
| 2485868 | DORIDALIA  LOZADA QUINONEZ | Address on File | | | | | | |
| 2279188 | Doridilia Rodriguez Rios | Address on File | | | | | | |
| 2450097 | Dorie Filomeno Rivera | Address on File | | | | | | |
| 2281217 | Doriel Ramos Mattei | Address on File | | | | | | |
| 2538720 | Doriel Rivera Rodriguez | Address on File | | | | | | |
| 2548631 | Dorilein Munoz Munoz | Address on File | | | | | | |
| 2507434 | Dorilly A. Rivera Guzman | Address on File | | | | | | |
| 2492809 | DORILSA  GONZALEZ RIVERA | Address on File | | | | | | |
| 2499673 | DORIMAR  PAGAN RUIZ | Address on File | | | | | | |
| 2478128 | DORIMAR  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2558392 | Dorimar Cruz Colon | Address on File | | | | | | |
| 2510167 | Dorinell Sanchez Ortiz | Address on File | | | | | | |
| 2478110 | DORIS  AGUIRRE ROSADO | Address on File | | | | | | |
| 2496047 | DORIS  BETANCOURT FIGUEROA | Address on File | | | | | | |
| 2497081 | DORIS  CANALES CARRASQUILLO | Address on File | | | | | | |
| 2497845 | DORIS  CORTES RIVALTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496011 | DORIS  CRUZ SANTIAGO | Address on File | | | | | | |
| 2475333 | DORIS  DIAZ DELGADO | Address on File | | | | | | |
| 2488197 | DORIS  GALLOZA MILLAN | Address on File | | | | | | |
| 2483143 | DORIS  GARCIA ROSARIO | Address on File | | | | | | |
| 2497226 | DORIS  JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2479820 | DORIS  MERCADO TORRES | Address on File | | | | | | |
| 2496839 | DORIS  MUNIZ JORGE | Address on File | | | | | | |
| 2495463 | DORIS  NAZARIO SANTIAGO | Address on File | | | | | | |
| 2475598 | DORIS  NEGRON PEREZ | Address on File | | | | | | |
| 2498777 | DORIS  ORTEGA VALENTIN | Address on File | | | | | | |
| 2481449 | DORIS  PADILLA RODRIGUEZ | Address on File | | | | | | |
| 2477879 | DORIS  PEREZ MALDONADO | Address on File | | | | | | |
| 2505023 | DORIS  PURCELL DONATE | Address on File | | | | | | |
| 2472216 | DORIS  RAMOS GARCIA | Address on File | | | | | | |
| 2474859 | DORIS  RIVERA BARBOSA | Address on File | | | | | | |
| 2480807 | DORIS  ROSARIO SANTIAGO | Address on File | | | | | | |
| 2484427 | DORIS  SANCHEZ COLON | Address on File | | | | | | |
| 2495203 | DORIS  VAZQUEZ VEGA | Address on File | | | | | | |
| 2261051 | Doris A A Santos Ramos | Address on File | | | | | | |
| 2462620 | Doris A Cordero Ayala | Address on File | | | | | | |
| 2288644 | Doris A De Jesus Osorio | Address on File | | | | | | |
| 2542715 | Doris A De Leon Soto | Address on File | | | | | | |
| 2558800 | Doris A Gaetan Natal | Address on File | | | | | | |
| 2469825 | Doris A Lopez Figueroa | Address on File | | | | | | |
| 2382196 | Doris A Lugo Aponte | Address on File | | | | | | |
| 2347070 | Doris A Mendez Suarez | Address on File | | | | | | |
| 2374614 | Doris A Mendez Torres | Address on File | | | | | | |
| 2435521 | Doris A Mercado Davila | Address on File | | | | | | |
| 2540246 | Doris A Negron Cintron | Address on File | | | | | | |
| 2431838 | Doris A Quiles Lancen | Address on File | | | | | | |
| 2295898 | Doris A Rivera Vazquez | Address on File | | | | | | |
| 2438549 | Doris A Rodriguez Colon | Address on File | | | | | | |
| 2485453 | DORIS A ROMAN RAMIREZ | Address on File | | | | | | |
| 2276754 | Doris A Vera Velazquez | Address on File | | | | | | |
| 2469801 | Doris A Villalta Bernabe | Address on File | | | | | | |
| 2347171 | Doris Acosta Castillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324070 | Doris Agosto Resto | Address on File | | | | | | |
| 2270428 | Doris Alayon Alvarez | Address on File | | | | | | |
| 2462238 | Doris Anglero Morales | Address on File | | | | | | |
| 2298299 | Doris Arce Rivera | Address on File | | | | | | |
| 2542555 | Doris Arroyo Velez | Address on File | | | | | | |
| 2293430 | Doris Ayala Herrera | Address on File | | | | | | |
| 2426230 | Doris B Gonzalez Rios | Address on File | | | | | | |
| 2466380 | Doris Barea Dragoni | Address on File | | | | | | |
| 2320274 | Doris Barreto Gonzalez | Address on File | | | | | | |
| 2311825 | Doris Benitez Rodriguez | Address on File | | | | | | |
| 2341204 | Doris Betancourt Nieves | Address on File | | | | | | |
| 2278394 | Doris C Rivera Negron | Address on File | | | | | | |
| 2330857 | Doris Caban Cortes | Address on File | | | | | | |
| 2324835 | Doris Cabrera Gonzalez | Address on File | | | | | | |
| 2547527 | Doris Cabrera Lasalle | Address on File | | | | | | |
| 2538050 | Doris Cabrera Quesada | Address on File | | | | | | |
| 2262526 | Doris Camacho Vega | Address on File | | | | | | |
| 2309767 | Doris Candelaria Villanueva | Address on File | | | | | | |
| 2385332 | Doris Caraballo Abreu | Address on File | | | | | | |
| 2256012 | Doris Cardona Lopez | Address on File | | | | | | |
| 2335766 | Doris Cardona Ramirez | Address on File | | | | | | |
| 2291247 | Doris Carrion Quiles | Address on File | | | | | | |
| 2330352 | Doris Castro Mercado | Address on File | | | | | | |
| 2430107 | Doris Centeno Torres | Address on File | | | | | | |
| 2341265 | Doris Cintron Correa | Address on File | | | | | | |
| 2290495 | Doris Cintron Perez | Address on File | | | | | | |
| 2451383 | Doris Cintron Roman | Address on File | | | | | | |
| 2448367 | Doris Colon De Gongon | Address on File | | | | | | |
| 2287575 | Doris Colon Diaz | Address on File | | | | | | |
| 2264912 | Doris Colon Feliciano | Address on File | | | | | | |
| 2284897 | Doris Colon Gonzalez | Address on File | | | | | | |
| 2271859 | Doris Colon Lebron | Address on File | | | | | | |
| 2329230 | Doris Colon Santos | Address on File | | | | | | |
| 2329787 | Doris Cordero Vega | Address on File | | | | | | |
| 2315335 | Doris Correa Rivera | Address on File | | | | | | |
| 2566518 | Doris Cortes Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392744 | Doris Cortes Rivalta | Address on File | | | | | | |
| 2457318 | Doris Cotto Rodriguez | Address on File | | | | | | |
| 2374907 | Doris Crespo Roldan | Address on File | | | | | | |
| 2531112 | Doris Cruz Cludio | Address on File | | | | | | |
| 2287710 | Doris Cruz Vazquez | Address on File | | | | | | |
| 2330905 | Doris Cuevas Rodriguez | Address on File | | | | | | |
| 2427011 | Doris D Avila Rosa | Address on File | | | | | | |
| 2428352 | Doris D Barbosa Hernandez | Address on File | | | | | | |
| 2518959 | Doris D Betancourt Medina | Address on File | | | | | | |
| 2478134 | DORIS D CAMACHO MARTINEZ | Address on File | | | | | | |
| 2261930 | Doris D D Carrasquillo Nieve | Address on File | | | | | | |
| 2384174 | Doris D D Correa Adorno | Address on File | | | | | | |
| 2343505 | Doris D Figueroa Aviles | Address on File | | | | | | |
| 2393990 | Doris D Hernandez Diaz | Address on File | | | | | | |
| 2433221 | Doris D Lopez Perez | Address on File | | | | | | |
| 2434631 | Doris D Torres Lugo | Address on File | | | | | | |
| 2508062 | Doris D. Roman Cruz | Address on File | | | | | | |
| 2378781 | Doris De Campos Valcarcel | Address on File | | | | | | |
| 2543424 | Doris De L. Porto Torres | Address on File | | | | | | |
| 2513140 | Doris Del Carme Alejandro Negron | Address on File | | | | | | |
| 2380238 | Doris Del Valle | Address on File | | | | | | |
| 2425829 | Doris Delgado Eliza | Address on File | | | | | | |
| 2285957 | Doris Diaz Agosto | Address on File | | | | | | |
| 2382904 | Doris Diaz Ahedo | Address on File | | | | | | |
| 2263810 | Doris Diaz Astacio | Address on File | | | | | | |
| 2258425 | Doris Diaz Ortiz | Address on File | | | | | | |
| 2301979 | Doris Diaz Pagan | Address on File | | | | | | |
| 2280813 | Doris Diaz Rivera | Address on File | | | | | | |
| 2456039 | Doris Diaz Rodriguez | Address on File | | | | | | |
| 2330528 | Doris Dilan Perez | Address on File | | | | | | |
| 2307939 | Doris Duran Seda | Address on File | | | | | | |
| 2449730 | Doris E Alvarado Golderos | Address on File | | | | | | |
| 2444027 | Doris E Borrero Torres | Address on File | | | | | | |
| 2458903 | Doris E Burgos Garcia | Address on File | | | | | | |
| 2477544 | DORIS E BUTTER VENDRELL | Address on File | | | | | | |
| 2550143 | Doris E Cintron Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2528659 | Doris E Colon Ayuso | Address on File | | | | | | |
| 2380862 | Doris E Cruz Cintron | Address on File | | | | | | |
| 2507897 | Doris E Cruz Cruz | Address on File | | | | | | |
| 2453445 | Doris E Davila Cirino | Address on File | | | | | | |
| 2447675 | Doris E Diaz Diaz | Address on File | | | | | | |
| 2271749 | Doris E E Cales Morales | Address on File | | | | | | |
| 2383211 | Doris E E Cordero Velez | Address on File | | | | | | |
| 2315853 | Doris E E Goyco Rios | Address on File | | | | | | |
| 2281673 | Doris E E Rodriguez Rosario | Address on File | | | | | | |
| 2306952 | Doris E E Torres Feliciano | Address on File | | | | | | |
| 2396097 | Doris E E Velez Leon | Address on File | | | | | | |
| 2503855 | DORIS E GARCIA GONZALEZ | Address on File | | | | | | |
| 2498375 | DORIS E GONZALEZ CARRASQUILLO | Address on File | | | | | | |
| 2531878 | Doris E Jusino Gomez | Address on File | | | | | | |
| 2283604 | Doris E Lopez Garcia | Address on File | | | | | | |
| 2496813 | DORIS E LOPEZ GARCIA | Address on File | | | | | | |
| 2339466 | Doris E Lopez Melendez | Address on File | | | | | | |
| 2495919 | DORIS E LOPEZ MELENDEZ | Address on File | | | | | | |
| 2392504 | Doris E Lopez Reyes | Address on File | | | | | | |
| 2293590 | Doris E Moctezuma Aponte | Address on File | | | | | | |
| 2528640 | Doris E Nieves Rosado | Address on File | | | | | | |
| 2462461 | Doris E Ortiz Ortiz | Address on File | | | | | | |
| 2442135 | Doris E Pellot Santiago | Address on File | | | | | | |
| 2463948 | Doris E Ramos Gomez | Address on File | | | | | | |
| 2433273 | Doris E Rivera Garcia | Address on File | | | | | | |
| 2392293 | Doris E Rivera Jimenez | Address on File | | | | | | |
| 2481357 | DORIS E RIVERA PEREZ | Address on File | | | | | | |
| 2440597 | Doris E Rodriguez | Address on File | | | | | | |
| 2262421 | Doris E Rodriguez Mercado | Address on File | | | | | | |
| 2542429 | Doris E Salgado Cruz | Address on File | | | | | | |
| 2446713 | Doris E Santiago Ortiz | Address on File | | | | | | |
| 2461566 | Doris E Santiago Sepulveda | Address on File | | | | | | |
| 2482929 | DORIS E SOTOMAYOR AROCHO | Address on File | | | | | | |
| 2255455 | Doris E Torres Alvarado | Address on File | | | | | | |
| 2475326 | DORIS E TORRES PAGAN | Address on File | | | | | | |
| 2433203 | Doris E Torres Reyes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494793 | DORIS E VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2264209 | Doris E Vega Castro | Address on File | | | | | | |
| 2372020 | Doris E Velez Colon | Address on File | | | | | | |
| 2508067 | Doris E. Guardiola Soto | Address on File | | | | | | |
| 2315108 | Doris Erazo Figueroa | Address on File | | | | | | |
| 2315086 | Doris Feliciano Caquias | Address on File | | | | | | |
| 2287719 | Doris Feliciano Ortiz | Address on File | | | | | | |
| 2298566 | Doris Feliciano Segarra | Address on File | | | | | | |
| 2297222 | Doris Figueroa Borrero | Address on File | | | | | | |
| 2293341 | Doris Figueroa Perez | Address on File | | | | | | |
| 2372776 | Doris Figueroa Pinan | Address on File | | | | | | |
| 2526178 | Doris Figueroa Velazquez | Address on File | | | | | | |
| 2338744 | Doris Fournier Santiago | Address on File | | | | | | |
| 2323838 | Doris Franco Cruz | Address on File | | | | | | |
| 2305648 | Doris Franco Santiago | Address on File | | | | | | |
| 2466678 | Doris G Bonilla Ferrer | Address on File | | | | | | |
| 2334916 | Doris G Cortes Acevedo | Address on File | | | | | | |
| 2432793 | Doris G Pacheco Martinez | Address on File | | | | | | |
| 2463889 | Doris Garcia Ortiz | Address on File | | | | | | |
| 2319533 | Doris Garcia Velazquez | Address on File | | | | | | |
| 2270605 | Doris Golderos Roig | Address on File | | | | | | |
| 2565849 | Doris Gomez Morales | Address on File | | | | | | |
| 2267843 | Doris Gonzalez Bravo | Address on File | | | | | | |
| 2389532 | Doris Gonzalez Ortega | Address on File | | | | | | |
| 2535457 | Doris Gonzalez Tirado | Address on File | | | | | | |
| 2534374 | Doris Guadalupe | Address on File | | | | | | |
| 2374217 | Doris H H Valencia Rullan | Address on File | | | | | | |
| 2479974 | DORIS H RIVERA LA SANTA | Address on File | | | | | | |
| 2327225 | Doris Hernandez Aponte | Address on File | | | | | | |
| 2312704 | Doris Hernandez Badillo | Address on File | | | | | | |
| 2263847 | Doris Hernandez Camacho | Address on File | | | | | | |
| 2286372 | Doris Hernandez Colon | Address on File | | | | | | |
| 2286693 | Doris Hernandez Lopez | Address on File | | | | | | |
| 2255984 | Doris Hernandez Palau | Address on File | | | | | | |
| 2332652 | Doris Hernandez Paneto | Address on File | | | | | | |
| 2324011 | Doris Hernandez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451372 | Doris Hernandez Sierra | Address on File | | | | | | |
| 2465337 | Doris I Alvarez Perez | Address on File | | | | | | |
| 2499760 | DORIS I COLON CORTES | Address on File | | | | | | |
| 2455628 | Doris I Cordero Matias | Address on File | | | | | | |
| 2499135 | DORIS I CRUZ VELEZ | Address on File | | | | | | |
| 2527471 | Doris I Cruz Velez | Address on File | | | | | | |
| 2488065 | DORIS I DIAZ ZAYAS | Address on File | | | | | | |
| 2450635 | Doris I Feliciano Plata | Address on File | | | | | | |
| 2498901 | DORIS I FLORES COLOM | Address on File | | | | | | |
| 2447690 | Doris I Garcia Ramos | Address on File | | | | | | |
| 2494272 | DORIS I GARCIA RAMOS | Address on File | | | | | | |
| 2391964 | Doris I Leon Carrasquillo | Address on File | | | | | | |
| 2526937 | Doris I Pesante Cruz | Address on File | | | | | | |
| 2552468 | Doris I Ramos Martis | Address on File | | | | | | |
| 2492880 | DORIS I RIVERA BAEZ | Address on File | | | | | | |
| 2563029 | Doris I Rivera Baez | Address on File | | | | | | |
| 2346642 | Doris I Santiago Zayas | Address on File | | | | | | |
| 2467066 | Doris I Suarez Rivera | Address on File | | | | | | |
| 2477351 | DORIS I SUAREZ RIVERA | Address on File | | | | | | |
| 2375872 | Doris Irizarry Cruz | Address on File | | | | | | |
| 2482924 | DORIS J AYALA COTTO | Address on File | | | | | | |
| 2443821 | Doris J Ayala Rivera | Address on File | | | | | | |
| 2477412 | DORIS J BELTRAN BELTRAN | Address on File | | | | | | |
| 2474956 | DORIS J CARDERA CANDANEDO | Address on File | | | | | | |
| 2536385 | Doris J Castro Ortiz | Address on File | | | | | | |
| 2487294 | DORIS J COLON MEDIAVILLA | Address on File | | | | | | |
| 2556663 | Doris J Grau Soto | Address on File | | | | | | |
| 2439531 | Doris J Henderson Lozada | Address on File | | | | | | |
| 2310593 | Doris J Horsford Simon | Address on File | | | | | | |
| 2393963 | Doris J J Vega Pellicier | Address on File | | | | | | |
| 2491422 | DORIS J MELENDEZ ALICEA | Address on File | | | | | | |
| 2509788 | Doris J Navarro Torres | Address on File | | | | | | |
| 2347389 | Doris J Santiago Serrant | Address on File | | | | | | |
| 2543777 | Doris Jimenez Ramos | Address on File | | | | | | |
| 2481971 | DORIS L CHANARRO RIOS | Address on File | | | | | | |
| 2279735 | Doris L Echevarria Soto | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428295 | Doris L Gonzalez De Hoyos | Address on File | | | | | | |
| 2497329 | DORIS L ORTIZ SANDOVAL | Address on File | | | | | | |
| 2514043 | Doris L Roure Sierra | Address on File | | | | | | |
| 2335220 | Doris Lasalle Pellot | Address on File | | | | | | |
| 2315728 | Doris Latoni Sanchez | Address on File | | | | | | |
| 2380940 | Doris Lebron Velez | Address on File | | | | | | |
| 2321983 | Doris Lopez Bones | Address on File | | | | | | |
| 2372381 | Doris Lopez Ocasio | Address on File | | | | | | |
| 2271179 | Doris Lopez Rivera | Address on File | | | | | | |
| 2337363 | Doris Lopez Rodriguez | Address on File | | | | | | |
| 2283182 | Doris Lopez Victoria | Address on File | | | | | | |
| 2272306 | Doris Lozada Marrero | Address on File | | | | | | |
| 2307309 | Doris Lugo Medina | Address on File | | | | | | |
| 2516015 | Doris Lugo Mu?Oz | Address on File | | | | | | |
| 2483614 | DORIS M AMBERT PABON | Address on File | | | | | | |
| 2485759 | DORIS M BERNARD MELENDEZ | Address on File | | | | | | |
| 2537322 | Doris M Blanco Sanchez | Address on File | | | | | | |
| 2444318 | Doris M Bonilla Valle | Address on File | | | | | | |
| 2561560 | Doris M Caraballo Lopez | Address on File | | | | | | |
| 2491699 | DORIS M CARO MORALES | Address on File | | | | | | |
| 2543065 | Doris M Colon Suarez | Address on File | | | | | | |
| 2532675 | Doris M Garcia De La Cruz | Address on File | | | | | | |
| 2346772 | Doris M Hernandez Vega | Address on File | | | | | | |
| 2429185 | Doris M Hidalgo Catala | Address on File | | | | | | |
| 2470435 | Doris M Lesdier Prestamo | Address on File | | | | | | |
| 2390019 | Doris M Lozada Milland | Address on File | | | | | | |
| 2304258 | Doris M M Bonilla Nieves | Address on File | | | | | | |
| 2256771 | Doris M M Calderon Rivera | Address on File | | | | | | |
| 2392767 | Doris M M Monzon Dominguez | Address on File | | | | | | |
| 2268504 | Doris M M Osorio Torres | Address on File | | | | | | |
| 2295960 | Doris M M Vazquez Concepcion | Address on File | | | | | | |
| 2543206 | Doris M Medina Ramires | Address on File | | | | | | |
| 2320125 | Doris M Miranda Cortiella | Address on File | | | | | | |
| 2499987 | DORIS M MOJICA ABRAHAMS | Address on File | | | | | | |
| 2331408 | Doris M Osorio Torres | Address on File | | | | | | |
| 2347595 | Doris M Penaloza Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444927 | Doris M Perez Lopez | Address on File | | | | | | |
| 2392287 | Doris M Perez Melendez | Address on File | | | | | | |
| 2292458 | Doris M Porrata Mercado | Address on File | | | | | | |
| 2338773 | Doris M Porrata Ortiz | Address on File | | | | | | |
| 2471757 | DORIS M RAMOS MENDEZ | Address on File | | | | | | |
| 2493827 | DORIS M RIOS ROMAN | Address on File | | | | | | |
| 2528611 | Doris M Rios Roman | Address on File | | | | | | |
| 2426059 | Doris M Robles Sherman | Address on File | | | | | | |
| 2497508 | DORIS M RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2464429 | Doris M Rodriguez Morales | Address on File | | | | | | |
| 2376090 | Doris M Rodriguez Santiago | Address on File | | | | | | |
| 2429179 | Doris M Roman Rojas | Address on File | | | | | | |
| 2494111 | DORIS M ROMAN ROJAS | Address on File | | | | | | |
| 2452681 | Doris M Rosario Lopez | Address on File | | | | | | |
| 2441461 | Doris M Rosario Ortiz | Address on File | | | | | | |
| 2549390 | Doris M Rosario Rosario | Address on File | | | | | | |
| 2458649 | Doris M Sosa Trujillo | Address on File | | | | | | |
| 2328025 | Doris M Valentin Ortiz | Address on File | | | | | | |
| 2379824 | Doris M Villanueva Laguer | Address on File | | | | | | |
| 2337534 | Doris Machuca Sanchez | Address on File | | | | | | |
| 2320507 | Doris Maria L Mendez Martinez | Address on File | | | | | | |
| 2314615 | Doris Marquez Garcia | Address on File | | | | | | |
| 2345569 | Doris Marrero Mercado | Address on File | | | | | | |
| 2332206 | Doris Marrero Pagan | Address on File | | | | | | |
| 2300175 | Doris Marrero Santiago | Address on File | | | | | | |
| 2328056 | Doris Martell Baez | Address on File | | | | | | |
| 2556249 | Doris Martes Caraballo | Address on File | | | | | | |
| 2267887 | Doris Martinez Maisonet | Address on File | | | | | | |
| 2345853 | Doris Martinez Rivera | Address on File | | | | | | |
| 2309624 | Doris Matos Ortiz | Address on File | | | | | | |
| 2296418 | Doris Mattei Santos | Address on File | | | | | | |
| 2346416 | Doris Maza Garcia | Address on File | | | | | | |
| 2347666 | Doris Melendez Morales | Address on File | | | | | | |
| 2339989 | Doris Melendez Torres | Address on File | | | | | | |
| 2436512 | Doris Mercado Sanchez | Address on File | | | | | | |
| 2283560 | Doris Millan Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262255 | Doris Miranda Collazo | Address on File | | | | | | |
| 2273307 | Doris Miranda Pratts | Address on File | | | | | | |
| 2392241 | Doris Miranda Wagner | Address on File | | | | | | |
| 2304556 | Doris Molina Montanez | Address on File | | | | | | |
| 2542231 | Doris Monell Torres | Address on File | | | | | | |
| 2446623 | Doris Monta?Ez Melecio | Address on File | | | | | | |
| 2286328 | Doris Montalvo Leon | Address on File | | | | | | |
| 2371879 | Doris Morales Franqui | Address on File | | | | | | |
| 2550502 | Doris Morales Rodriguez | Address on File | | | | | | |
| 2279508 | Doris Munera Perez | Address on File | | | | | | |
| 2270803 | Doris Munoz Roman | Address on File | | | | | | |
| 2345829 | Doris N Arroyo Olmo | Address on File | | | | | | |
| 2496401 | DORIS N BURGOS FIGUEROA | Address on File | | | | | | |
| 2517108 | Doris N Chinea Jimenez | Address on File | | | | | | |
| 2288950 | Doris N Diaz Mateo | Address on File | | | | | | |
| 2288089 | Doris N Figueroa Perez | Address on File | | | | | | |
| 2498224 | DORIS N GARCIA GINES | Address on File | | | | | | |
| 2530641 | Doris N Garcia Montesino | Address on File | | | | | | |
| 2300760 | Doris N Gonzalez Ponce | Address on File | | | | | | |
| 2474724 | DORIS N MALDONADO MUNOZ | Address on File | | | | | | |
| 2484404 | DORIS N MILLAN COLON | Address on File | | | | | | |
| 2528456 | Doris N Millan Colon | Address on File | | | | | | |
| 2270141 | Doris N N Lasalle Pellot | Address on File | | | | | | |
| 2319315 | Doris N N Rodriguez Molin | Address on File | | | | | | |
| 2489424 | DORIS N NEGRON VEGA | Address on File | | | | | | |
| 2262170 | Doris N Rodríguez Caraballo | Address on File | | | | | | |
| 2471409 | DORIS N ROLDAN MORELL | Address on File | | | | | | |
| 2306742 | Doris N Ruiz Gonzalez | Address on File | | | | | | |
| 2525411 | Doris N Soler Valle | Address on File | | | | | | |
| 2458418 | Doris N Torres Cruz | Address on File | | | | | | |
| 2290653 | Doris N Torres Rodriguez | Address on File | | | | | | |
| 2344461 | Doris Narvaez Cumba | Address on File | | | | | | |
| 2267027 | Doris Negron Hernandez | Address on File | | | | | | |
| 2273064 | Doris Negron Vega | Address on File | | | | | | |
| 2374555 | Doris Nieves Echevarria | Address on File | | | | | | |
| 2281412 | Doris Nieves Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280838 | Doris Nunez Quinones | Address on File | | | | | | |
| 2317363 | Doris Ocasio Juarbe | Address on File | | | | | | |
| 2284392 | Doris Ortiz Ortiz | Address on File | | | | | | |
| 2334403 | Doris Ortiz Ortiz | Address on File | | | | | | |
| 2258714 | Doris Ortiz Rodriguez | Address on File | | | | | | |
| 2296348 | Doris Otero Delgado | Address on File | | | | | | |
| 2290533 | Doris Overman Rodriguez | Address on File | | | | | | |
| 2389004 | Doris P Newton Kolthoff | Address on File | | | | | | |
| 2313098 | Doris Pabon Pagan | Address on File | | | | | | |
| 2329934 | Doris Padilla Santiago | Address on File | | | | | | |
| 2270675 | Doris Pagan Rivera | Address on File | | | | | | |
| 2283615 | Doris Pardo Seda | Address on File | | | | | | |
| 2273310 | Doris Pellot Rodriguez | Address on File | | | | | | |
| 2513470 | Doris Perez Campos | Address on File | | | | | | |
| 2277791 | Doris Perez Melendez | Address on File | | | | | | |
| 2337617 | Doris Pizarro Serrano | Address on File | | | | | | |
| 2305128 | Doris Plaza Maldonado | Address on File | | | | | | |
| 2287398 | Doris Pomales Pomales | Address on File | | | | | | |
| 2536664 | Doris Qui?Ones | Address on File | | | | | | |
| 2429652 | Doris R De Jongh Christian | Address on File | | | | | | |
| 2477798 | DORIS R DE JONGH CHRISTIAN | Address on File | | | | | | |
| 2391942 | Doris R Gonzalez Bonilla | Address on File | | | | | | |
| 2483766 | DORIS R RIVERA GOMEZ | Address on File | | | | | | |
| 2260339 | Doris Ramos Garcia | Address on File | | | | | | |
| 2538761 | Doris Ramos Melendez | Address on File | | | | | | |
| 2278104 | Doris Reyes Maldonado | Address on File | | | | | | |
| 2323971 | Doris Rigual Victor | Address on File | | | | | | |
| 2266924 | Doris Rijos Rodriguez | Address on File | | | | | | |
| 2533845 | Doris Rijos Santiago | Address on File | | | | | | |
| 2290900 | Doris Rios Valentin | Address on File | | | | | | |
| 2470483 | Doris Rivera Colon | Address on File | | | | | | |
| 2436345 | Doris Rivera Echevarria | Address on File | | | | | | |
| 2441362 | Doris Rivera Encarnacion | Address on File | | | | | | |
| 2453088 | Doris Rivera Gonzalez | Address on File | | | | | | |
| 2287166 | Doris Rivera Leon | Address on File | | | | | | |
| 2394214 | Doris Rivera Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2299746 | Doris Rivera Santiago | Address on File | | | | | | |
| 2380980 | Doris Rivera Villalongo | Address on File | | | | | | |
| 2310309 | Doris Robles Beltran | Address on File | | | | | | |
| 2372035 | Doris Rochet Rivera | Address on File | | | | | | |
| 2343402 | Doris Rodriguez Arroyo | Address on File | | | | | | |
| 2511136 | Doris Rodriguez Aviles | Address on File | | | | | | |
| 2563897 | Doris Rodriguez Colon | Address on File | | | | | | |
| 2462823 | Doris Rodriguez Hernandez | Address on File | | | | | | |
| 2384584 | Doris Rodriguez Lamela | Address on File | | | | | | |
| 2304721 | Doris Rodriguez Luciano | Address on File | | | | | | |
| 2322746 | Doris Rodriguez Negron | Address on File | | | | | | |
| 2377384 | Doris Roman Diaz | Address on File | | | | | | |
| 2265561 | Doris Roque Julia | Address on File | | | | | | |
| 2323165 | Doris Rosado Morales | Address on File | | | | | | |
| 2317600 | Doris Rosario Rivera | Address on File | | | | | | |
| 2312226 | Doris Rosario Rodriguez | Address on File | | | | | | |
| 2328092 | Doris Ruiz Goyco | Address on File | | | | | | |
| 2255971 | Doris S Rivera Serrano | Address on File | | | | | | |
| 2374721 | Doris S Sanchez Caceres | Address on File | | | | | | |
| 2329629 | Doris Sanchez Acevedo | Address on File | | | | | | |
| 2467691 | Doris Sanchez Colon | Address on File | | | | | | |
| 2466677 | Doris Santana Rivera | Address on File | | | | | | |
| 2313419 | Doris Santiago Rodriguez | Address on File | | | | | | |
| 2524995 | Doris Santiago Santiago | Address on File | | | | | | |
| 2555381 | Doris Santos Pizarro | Address on File | | | | | | |
| 2262479 | Doris Schmidt Irizarry | Address on File | | | | | | |
| 2293912 | Doris Serrano Rojas | Address on File | | | | | | |
| 2285889 | Doris Serrant Espada | Address on File | | | | | | |
| 2276132 | Doris Sosa Sotomayor | Address on File | | | | | | |
| 2258091 | Doris Soto Acevedo | Address on File | | | | | | |
| 2315753 | Doris Souffront Edwards | Address on File | | | | | | |
| 2511574 | Doris T Jimenez Diaz | Address on File | | | | | | |
| 2538211 | Doris T Torruella Pena | Address on File | | | | | | |
| 2443555 | Doris Tapia Rosario | Address on File | | | | | | |
| 2281308 | Doris Torres Badillo | Address on File | | | | | | |
| 2309477 | Doris Torres Olavarrias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509963 | Doris Torres Ramis De Ayre | Address on File | | | | | | |
| 2342631 | Doris Torres Reyes | Address on File | | | | | | |
| 2269037 | Doris Torres Rodriguez | Address on File | | | | | | |
| 2274075 | Doris Torres Santiago | Address on File | | | | | | |
| 2501780 | DORIS V BAEZ FELICIANO | Address on File | | | | | | |
| 2440096 | Doris V Caban Pares | Address on File | | | | | | |
| 2465586 | Doris V Gomez Gomez | Address on File | | | | | | |
| 2444673 | Doris V Pagan Espada | Address on File | | | | | | |
| 2376000 | Doris V Rivera Serrano | Address on File | | | | | | |
| 2428280 | Doris V Rodriguez Figueroa | Address on File | | | | | | |
| 2485042 | DORIS V SANCHEZ RIVERA | Address on File | | | | | | |
| 2374046 | Doris Valle Pujals | Address on File | | | | | | |
| 2338513 | Doris Vazquez Vazquez | Address on File | | | | | | |
| 2263561 | Doris Vega Echevarria | Address on File | | | | | | |
| 2429287 | Doris Velazquez Arroyo | Address on File | | | | | | |
| 2288930 | Doris Velazquez Segarra | Address on File | | | | | | |
| 2256214 | Doris Velez Corsi | Address on File | | | | | | |
| 2289589 | Doris Velez Quiles | Address on File | | | | | | |
| 2558633 | Doris Velez Toledo | Address on File | | | | | | |
| 2535134 | Doris Velez Valentin | Address on File | | | | | | |
| 2342363 | Doris Verges Rivera | Address on File | | | | | | |
| 2273326 | Doris Virella Cabrera | Address on File | | | | | | |
| 2259570 | Doris Vivaldi Velez | Address on File | | | | | | |
| 2498160 | DORIS W  MERCADO CRUZ | Address on File | | | | | | |
| 2428773 | Doris W Valdes Qui?Onez | Address on File | | | | | | |
| 2506293 | DORIS Y LANZOT LOPEZ | Address on File | | | | | | |
| 2256623 | Doris Y Rodriguez Cruz | Address on File | | | | | | |
| 2443274 | Dorisa Figueroa Belvis | Address on File | | | | | | |
| 2517900 | Dorisabed Benitez Lopez | Address on File | | | | | | |
| 2501760 | DORISABEL  BAEZ FELICIANO | Address on File | | | | | | |
| 2485690 | DORISABEL  HEREDIA OQUENDO | Address on File | | | | | | |
| 2540218 | Dorisela Medina Medina | Address on File | | | | | | |
| 2342122 | Dorisell Gonzalez Torres | Address on File | | | | | | |
| 2558353 | Dorissel Resto Lopez | Address on File | | | | | | |
| 2527287 | Dorisvette Deodatti Torres | Address on File | | | | | | |
| 2477994 | DORITSA  MARQUEZ SOTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519844 | Doritza Cancel Perez | Address on File | | | | | | |
| 2507916 | Doritza Diaz Feliciano | Address on File | | | | | | |
| 2520989 | Doritza Rivera Nazario | Address on File | | | | | | |
| 2476996 | DORIVEE  GAUTHIER RIVERA | Address on File | | | | | | |
| 2485177 | DORIVETTE  FIGUEROA PAGAN | Address on File | | | | | | |
| 2374562 | Dorka Almonte Hermon | Address on File | | | | | | |
| 2556209 | Dorka Arroyo | Address on File | | | | | | |
| 2267527 | Dorka Candelaria Martinez | Address on File | | | | | | |
| 2526213 | Dorka Feliciano Santana | Address on File | | | | | | |
| 2275623 | Dorka I Rivera Rivera | Address on File | | | | | | |
| 2566277 | Dorka I Tirado Maldonado | Address on File | | | | | | |
| 2438270 | Dorka Rodriguez Santiago | Address on File | | | | | | |
| 2274893 | Dorka Tirado Gonzalez | Address on File | | | | | | |
| 2500596 | DORKAS  ROSARIO MORALES | Address on File | | | | | | |
| 2531254 | Dorkas F. Lizardo | Address on File | | | | | | |
| 2295479 | Dorkas I I Colon Rivera | Address on File | | | | | | |
| 2294469 | Dorkas Ruiz Luciano | Address on File | | | | | | |
| 2460871 | Dorotea Ortiz Colon | Address on File | | | | | | |
| 2318188 | Doroteo Rosado Rodriguez | Address on File | | | | | | |
| 2462642 | Dorothy Caceres Mojica | Address on File | | | | | | |
| 2525407 | Dorothy Candelario Diaz | Address on File | | | | | | |
| 2372112 | Dorothy Ferrer Del | Address on File | | | | | | |
| 2325430 | Dorothy Rodriguez Vazquez | Address on File | | | | | | |
| 2379141 | Dorothy Torres Ramos | Address on File | | | | | | |
| 2361554 | DORTA ADORNO,OLGA | Address on File | | | | | | |
| 2410531 | DORTA DELGADO,LUZ V | Address on File | | | | | | |
| 2368101 | DORTA DORTA,RAFAELA | Address on File | | | | | | |
| 2530184 | Dorta Machado Lourdes I | Address on File | | | | | | |
| 2371172 | DORTA NIEVES,MARITZA | Address on File | | | | | | |
| 2407505 | DORTA ORTIZ,ALICE | Address on File | | | | | | |
| 2369301 | DORTA ROMAN,MARIA J | Address on File | | | | | | |
| 2426626 | Dorthy Martinez Vidal | Address on File | | | | | | |
| 2399550 | Dory Robles Rivera | Address on File | | | | | | |
| 2489015 | DORYRMA  LOPEZ REYES | Address on File | | | | | | |
| 2482117 | DORYS  PEREZ BAUTISTA | Address on File | | | | | | |
| 2430230 | Dorys A Alvarado Luna | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424397 | Dorys M Miranda Rodriguez | Address on File | | | | | | |
| 2518515 | Dorysabel Aviles Garcia | Address on File | | | | | | |
| 2402649 | DOSTER MELENDEZ,THOMAS | Address on File | | | | | | |
| 2554938 | Douglas D Rolon Alvarez | Address on File | | | | | | |
| 2271486 | Douglas Franco Ruiz | Address on File | | | | | | |
| 2477576 | DOUGLAS J MELENDEZ CRUZ | Address on File | | | | | | |
| 2513516 | Douglas J Mendoza Gonzalez | Address on File | | | | | | |
| 2518126 | Douglas Marti Mendoza | Address on File | | | | | | |
| 2346481 | Douglas Ojeda Rodriguez | Address on File | | | | | | |
| 2337791 | Douglas Ortiz Reyes | Address on File | | | | | | |
| 2453829 | Douglas Rivera Galarza | Address on File | | | | | | |
| 2465306 | Douglas Ruiz Alicea | Address on File | | | | | | |
| 2325539 | Douglas S. Acevedo Toledo | Address on File | | | | | | |
| 2541406 | Douglas Serrano Rosa | Address on File | | | | | | |
| 2453237 | Douglas Smith Langdon | Address on File | | | | | | |
| 2326945 | Douglas Torres Rivera | Address on File | | | | | | |
| 2262645 | Douglas Velez Cervantes | Address on File | | | | | | |
| 2364798 | DOVAL VARGAS,DIANA | Address on File | | | | | | |
| 2522131 | Dowling J Lugardo Echevarria | Address on File | | | | | | |
| 2354826 | DOX SULLIVAN,BLANCA A | Address on File | | | | | | |
| 2474058 | DQRIS  FONSECA MULERO | Address on File | | | | | | |
| 2378756 | Dra Aurea A Munoz Candelario | Address on File | | | | | | |
| 2550870 | Dragoni Mendoza Candido | Address on File | | | | | | |
| 2361250 | DRAGONI RODRIGUE,JEANNETTE | Address on File | | | | | | |
| 2497946 | DRIBIE  DAVILA TORRES | Address on File | | | | | | |
| 2424701 | Dro R. R Aponte Ortizpe Ortiz | Address on File | | | | | | |
| 2297543 | Droadio Heben Gonzalez | Address on File | | | | | | |
| 2360946 | DROZ ARROYO,SYLVIA | Address on File | | | | | | |
| 2404095 | DROZ BERNIER,RAUL | Address on File | | | | | | |
| 2352771 | DROZ MEDINA,DIANA | Address on File | | | | | | |
| 2363121 | DROZ MORALES,ANA S | Address on File | | | | | | |
| 2401011 | DROZ OQUENDO,DIANA | Address on File | | | | | | |
| 2350186 | DROZ RIVERA,MIGUEL A | Address on File | | | | | | |
| 2358454 | DROZ RIVERA,SYLVIA | Address on File | | | | | | |
| 2354965 | DROZ RODRIGUEZ,PEDRO | Address on File | | | | | | |
| 2360240 | DROZ SEDA,SILVIA T | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2261413 | Drucila Morales Huertas | Address on File | | | | | | |
| 2358679 | DRUET PEREZ,NILDA | Address on File | | | | | | |
| 2538948 | Drusila Velazquez | Address on File | | | | | | |
| 2519457 | Duamel Gonzalez Iryzarry | Address on File | | | | | | |
| 2347697 | Duamel Hernandez Caraballo | Address on File | | | | | | |
| 2468013 | Duamel J Figueroa Martinez | Address on File | | | | | | |
| 2309532 | Duamel Perez Alvarez | Address on File | | | | | | |
| 2345729 | Duamel Rivera Torres | Address on File | | | | | | |
| 2394349 | Duamel Torres Bracero | Address on File | | | | | | |
| 2534814 | Duanner Ayala Maldonado | Address on File | | | | | | |
| 2279110 | Dubel Rodriguez Romero | Address on File | | | | | | |
| 2371068 | DUCHESNE COTTO,VILMA | Address on File | | | | | | |
| 2415896 | DUCLERC PEREZ,JAN | Address on File | | | | | | |
| 2354457 | DUCLERC,NORAH W | Address on File | | | | | | |
| 2360107 | DUCOS RODRIGUEZ,MOISES J | Address on File | | | | | | |
| 2368089 | DUCOS VALLE,ELBA L | Address on File | | | | | | |
| 2405566 | DUCRET DIAZ,IVONNE O | Address on File | | | | | | |
| 2390033 | Dudley Mendez Caban | Address on File | | | | | | |
| 2402810 | DUENO CRESPO,DIANA L | Address on File | | | | | | |
| 2357586 | DUENO SOTO,CARMEN D | Address on File | | | | | | |
| 2502740 | DUHAMEL  ADAMES RODRIGUEZ | Address on File | | | | | | |
| 2398893 | Duhamel A Rosario Crespo | Address on File | | | | | | |
| 2455815 | Duhamel A Velez Baez | Address on File | | | | | | |
| 2527312 | Duhamel Adames Rodriguez | Address on File | | | | | | |
| 2563849 | Duhamel Butler Fernandez | Address on File | | | | | | |
| 2510871 | Duhamel Carpio Rivera | Address on File | | | | | | |
| 2544777 | Duhamel Class Castro | Address on File | | | | | | |
| 2329271 | Duhamel Colon Flores | Address on File | | | | | | |
| 2387463 | Duhamel Gonzalez Gonzalez | Address on File | | | | | | |
| 2552232 | Duhamel Torres Rodriguez | Address on File | | | | | | |
| 2430820 | Duilio D Camacho Del Toro | Address on File | | | | | | |
| 2392517 | Dujardin Elias Sanchez | Address on File | | | | | | |
| 2425600 | Dujardin Noriega Rosas | Address on File | | | | | | |
| 2525794 | Dulce Diaz Campos | Address on File | | | | | | |
| 2450582 | Dulce G Correa Ortiz | Address on File | | | | | | |
| 2432196 | Dulce M Acevedo Menendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451270 | Dulce M Casillas Pizarro | Address on File | | | | | | |
| 2386933 | Dulce M Colon Madrigal | Address on File | | | | | | |
| 2494311 | DULCE M DEL RIO PINEDA | Address on File | | | | | | |
| 2327019 | Dulce M Hernandez Cruz | Address on File | | | | | | |
| 2498424 | DULCE M HERNANDEZ CRUZ | Address on File | | | | | | |
| 2318638 | Dulce M M Colon Calzada | Address on File | | | | | | |
| 2383589 | Dulce M M Dubeau Artiles | Address on File | | | | | | |
| 2295411 | Dulce M M Martinez Quiles | Address on File | | | | | | |
| 2483446 | DULCE M RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2397320 | Dulce M Rodriguez Rodriguez | Address on File | | | | | | |
| 2312486 | Dulce Maria Checo Dulce | Address on File | | | | | | |
| 2296769 | Dulce Perez Dilone | Address on File | | | | | | |
| 2337586 | Dulce Perez Reyes | Address on File | | | | | | |
| 2293958 | Dulce Rodriguez Sanchez | Address on File | | | | | | |
| 2341902 | Dulcelina Fidalgo Perez | Address on File | | | | | | |
| 2282579 | Dulcidio Rodriguez Ojeda | Address on File | | | | | | |
| 2254443 | Dulcidio Rodriguez Ruiz | Address on File | | | | | | |
| 2309604 | Dulcilia Candelaria Diaz | Address on File | | | | | | |
| 2340976 | Dulcilia Gonzalez Colon | Address on File | | | | | | |
| 2310009 | Dulcilia Torres Gonzalez | Address on File | | | | | | |
| 2285022 | Dulcilio Reyes Rios | Address on File | | | | | | |
| 2540016 | Dulcinia Stuart Velazquez | Address on File | | | | | | |
| 2499674 | DULIA E DE JESUS LAZU | Address on File | | | | | | |
| 2516611 | Dumaris Cuevas Toledo | Address on File | | | | | | |
| 2557178 | Dumas Rosa Mic H Elle Marie | Address on File | | | | | | |
| 2359658 | DUMENG ALERS,FRANCISCO | Address on File | | | | | | |
| 2409035 | DUMENG ALERS,WILFREDO | Address on File | | | | | | |
| 2423671 | Dumeng Corchado Yolanda | Address on File | | | | | | |
| 2410968 | DUMENG CORCHADO,JOSE E | Address on File | | | | | | |
| 2539677 | Dumeng Martinez Lisandro | Address on File | | | | | | |
| 2360736 | DUMENG PELLOT,DANIELA | Address on File | | | | | | |
| 2355266 | DUMONT FERRER,LOURDES L | Address on File | | | | | | |
| 2307207 | Duncan A Declet Ortiz | Address on File | | | | | | |
| 2329024 | Duncan Renaldo Maldonado | Address on File | | | | | | |
| 2467739 | Dunia L Aponte Serrano | Address on File | | | | | | |
| 2409931 | DUNTLEY MATOS,GEORGE G | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354808 | DUPREY BARRETO,CECILIA | Address on File | | | | | | |
| 2404075 | DUPREY COLLADO,ELBA M | Address on File | | | | | | |
| 2409115 | DUPREY COLON,RITA E | Address on File | | | | | | |
| 2400667 | DUPREY CORA,AUDBERTO | Address on File | | | | | | |
| 2410662 | DUPREY DIAZ,JOSE E | Address on File | | | | | | |
| 2355564 | DUPREY LOPEZ,EMMA | Address on File | | | | | | |
| 2451783 | Duprey Ojeda Mary Ann | Address on File | | | | | | |
| 2367238 | DUPREY PEREZ,JOSE A | Address on File | | | | | | |
| 2414519 | DUQUE HERNANDEZ,ODALIS | Address on File | | | | | | |
| 2539606 | Dura Rosa Erick I | Address on File | | | | | | |
| 2353559 | DURAN CABAN,PALACIN | Address on File | | | | | | |
| 2402782 | DURAN CRUZ,MARITZA | Address on File | | | | | | |
| 2365929 | DURAN DEL RIO,CARMEN | Address on File | | | | | | |
| 2355875 | DURAN DELGADO,GLORIA M | Address on File | | | | | | |
| 2400273 | DURAN GARCIA,WILLIAM | Address on File | | | | | | |
| 2407334 | DURAN GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2422081 | DURAN GONZALEZ,MONSERRATE | Address on File | | | | | | |
| 2416331 | DURAN JIMENEZ,VIVIAN | Address on File | | | | | | |
| 2364731 | DURAN MARIN,ELIZABETH M | Address on File | | | | | | |
| 2529586 | Duran Mendez Marta I | Address on File | | | | | | |
| 2362702 | DURAN MIRANDA,WANDA E | Address on File | | | | | | |
| 2367819 | DURAN MONTANEZ,PEDRO O | Address on File | | | | | | |
| 2365417 | DURAN MORALES,RUBEN | Address on File | | | | | | |
| 2421101 | DURAN ORTIZ,IRIS L | Address on File | | | | | | |
| 2419623 | DURAN PITRE,LILLIAN | Address on File | | | | | | |
| 2359327 | DURAN PRESTAMO,AURORA | Address on File | | | | | | |
| 2363631 | DURAN RIVERA,RUTH J | Address on File | | | | | | |
| 2530465 | Duran Rodriguez Elisa | Address on File | | | | | | |
| 2366120 | DURAN RODRIGUEZ,ROSITA | Address on File | | | | | | |
| 2365516 | DURAN VELEZ,ANTONIA | Address on File | | | | | | |
| 2348622 | DURAN VELEZ,GLADYS M | Address on File | | | | | | |
| 2422914 | DURAN VERA,MARIBEL | Address on File | | | | | | |
| 2410329 | DURAND RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2468474 | Durand Santiago Steven | Address on File | | | | | | |
| 2365588 | DURAND VELEZ,IVELISSE | Address on File | | | | | | |
| 2356383 | DURANT AVILES,MARIBEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2526088 | Durcilia Martinez Quiles | Address on File | | | | | | |
| 2551806 | Duren Perez Hernandez | Address on File | | | | | | |
| 2530958 | Duval J. Aponte Massas | Address on File | | | | | | |
| 2410000 | DUVAL SANTANA,DENNIS E | Address on File | | | | | | |
| 2498728 | DUVALIER  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2485495 | DUVEL A FELICIANO ACOSTA | Address on File | | | | | | |
| 2378320 | Duvel Feliciano Caraballo | Address on File | | | | | | |
| 2543134 | Dwan I Ducos Acevedo | Address on File | | | | | | |
| 2513074 | Dwayne A Rivera Alvarado | Address on File | | | | | | |
| 2344636 | Dwight Colon Fuentes | Address on File | | | | | | |
| 2439988 | Dwight I Fagundo Cruz | Address on File | | | | | | |
| 2449222 | Dwight Santiago Acosta | Address on File | | | | | | |
| 2557564 | Dyana Barreto Burgos | Address on File | | | | | | |
| 2543085 | Dyer Burgos Brenda | Address on File | | | | | | |
| 2281769 | Dyhalma Hernandez Ferre | Address on File | | | | | | |
| 2499188 | DYLIMAR  TORRES GONZALEZ | Address on File | | | | | | |
| 2500969 | DYMARIE  FIGUEROA GONZALEZ | Address on File | | | | | | |
| 2452642 | Dymarie Benitez Pizarro | Address on File | | | | | | |
| 2564446 | Dymarie Figueroa Gonzalez | Address on File | | | | | | |
| 2397537 | Dynia A Decheth Albertorio | Address on File | | | | | | |
| 2472887 | DYNNEL  PEREZ MAESTRE | Address on File | | | | | | |
| 2323266 | Dyrcia A Rechani Fernandez | Address on File | | | | | | |
| 2330891 | Dyrcia Rechani Fernandez | Address on File | | | | | | |
| 2548539 | Dyro Ortiz Rodriguez | Address on File | | | | | | |
| 2432606 | E J. J Diaz Correajos Correa | Address on File | | | | | | |
| 2523607 | E,Zaida I. Lopez Cepero Valient | Address on File | | | | | | |
| 2476376 | EAHIRA  VELEZ CASTRO | Address on File | | | | | | |
| 2504818 | EAIAN  LOPEZ RAMOS | Address on File | | | | | | |
| 2476543 | EAIDA  VELEZ RUBIO | Address on File | | | | | | |
| 2474974 | EAIDA I ORTIZ GARCIA | Address on File | | | | | | |
| 2544421 | Earl W. Santiago Gonzalez | Address on File | | | | | | |
| 2463726 | Earlyn Concepcion Rivera | Address on File | | | | | | |
| 2380393 | Easterling Alvarado Rivera | Address on File | | | | | | |
| 2493371 | EAYEIRA  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2492693 | EAYRA I RIVERA TRICOCHE | Address on File | | | | | | |
| 2552852 | Ebdiel Escobar Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275816 | Ebed M. Miro Ramirez | Address on File | | | | | | |
| 2509734 | Ebel L Cruz Cruz | Address on File | | | | | | |
| 2472722 | EBELIN  GONZALEZ FELICIANO | Address on File | | | | | | |
| 2387558 | Ebelyne E Fuxench Nieves | Address on File | | | | | | |
| 2531760 | Ebenezer Rodriguez Pierluissi | Address on File | | | | | | |
| 2339094 | Ebenilda Roman Ramirez | Address on File | | | | | | |
| 2324748 | Eber Candelario Olivieri | Address on File | | | | | | |
| 2536300 | Ebidi Vazquez Fontanez | Address on File | | | | | | |
| 2557899 | Ebizai Rivera Rodriguez | Address on File | | | | | | |
| 2297920 | Eblis A Perez Gonzalez | Address on File | | | | | | |
| 2438404 | Eby W Fuentes Flores | Address on File | | | | | | |
| 2368064 | ECHANDY VAZQUEZ,EGBERTO | Address on File | | | | | | |
| 2352493 | ECHAVARRY MONTIJO,LUIS E | Address on File | | | | | | |
| 2355232 | ECHAVARRY SANTIAGO,VICTOR M | Address on File | | | | | | |
| 2530257 | Echeandia Cruz Nelida | Address on File | | | | | | |
| 2357583 | ECHEANDIA LOPEZ,OFELIA | Address on File | | | | | | |
| 2350825 | ECHEANDIA ROMAN,MILAGROS | Address on File | | | | | | |
| 2353583 | ECHEANDIA TORRES,ROSA V | Address on File | | | | | | |
| 2361720 | ECHEGARAY BONILLA,LOYDA | Address on File | | | | | | |
| 2352425 | ECHEGARAY,CARMEN S | Address on File | | | | | | |
| 2347868 | ECHEVARIA NEGRON,ENEIDA | Address on File | | | | | | |
| 2409444 | ECHEVARRIA ABREU,SANDRA I | Address on File | | | | | | |
| 2354659 | ECHEVARRIA ARCE,OLGA J | Address on File | | | | | | |
| 2405329 | ECHEVARRIA AVILA,LEO SAUL | Address on File | | | | | | |
| 2418265 | ECHEVARRIA BARRIOS,DAMARIS | Address on File | | | | | | |
| 2352868 | ECHEVARRIA BARRIOS,DEVORA | Address on File | | | | | | |
| 2363470 | ECHEVARRIA BARRIOS,ELIU | Address on File | | | | | | |
| 2400251 | ECHEVARRIA CAPO,JOSE M | Address on File | | | | | | |
| 2519327 | Echevarria Cintron Francis | Address on File | | | | | | |
| 2404710 | ECHEVARRIA COLON,LESTER ESTHER | Address on File | | | | | | |
| 2353799 | ECHEVARRIA COLON,LUZ M | Address on File | | | | | | |
| 2408293 | ECHEVARRIA CORDOVES,SYLVIA | Address on File | | | | | | |
| 2413564 | ECHEVARRIA CRUZ,VICTOR | Address on File | | | | | | |
| 2426528 | Echevarria Ec Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364469 | ECHEVARRIA ECHEVARRIA,MARIA DE J | Address on File | | | | | | |
| 2401860 | ECHEVARRIA FELICIANO,LYDIA E | Address on File | | | | | | |
| 2415451 | ECHEVARRIA FELICIANO,VENIA | Address on File | | | | | | |
| 2356367 | ECHEVARRIA FERRER,AMARILYS | Address on File | | | | | | |
| 2413309 | ECHEVARRIA GARCIA,CARLOS | Address on File | | | | | | |
| 2362677 | ECHEVARRIA GARCIA,MARTA | Address on File | | | | | | |
| 2347867 | ECHEVARRIA GARCIA,ROBERTO | Address on File | | | | | | |
| 2351236 | ECHEVARRIA GONZALEZ,SOTERA | Address on File | | | | | | |
| 2418857 | ECHEVARRIA LAMBOY,MILAGROS | Address on File | | | | | | |
| 2365162 | ECHEVARRIA LOPEZ,SYLVIA | Address on File | | | | | | |
| 2551260 | Echevarria Lore N Zo, Marisela | Address on File | | | | | | |
| 2417724 | ECHEVARRIA LOZADA,AWILDA | Address on File | | | | | | |
| 2404877 | ECHEVARRIA LUGO,AIDA | Address on File | | | | | | |
| 2402053 | ECHEVARRIA LUGO,JORGE | Address on File | | | | | | |
| 2412746 | ECHEVARRIA MALAVE,AGUSTINA | Address on File | | | | | | |
| 2540860 | Echevarria Maldonado Ivan R | Address on File | | | | | | |
| 2523601 | Echevarria Martinez Ramon | Address on File | | | | | | |
| 2354375 | ECHEVARRIA MARTINEZ,HILDA M | Address on File | | | | | | |
| 2405193 | ECHEVARRIA MEDINA,CARMEN H | Address on File | | | | | | |
| 2355543 | ECHEVARRIA MEDINA,RAMON | Address on File | | | | | | |
| 2351888 | ECHEVARRIA MENENDEZ,LYDIA R | Address on File | | | | | | |
| 2352942 | ECHEVARRIA MENENDEZ,ROSA | Address on File | | | | | | |
| 2352548 | ECHEVARRIA MENENDEZ,ROSA M | Address on File | | | | | | |
| 2531224 | Echevarria Mercado Mildred | Address on File | | | | | | |
| 2366744 | ECHEVARRIA MIRABAL,ANA M | Address on File | | | | | | |
| 2414495 | ECHEVARRIA MIRANDA,MAGDALENA | Address on File | | | | | | |
| 2408973 | ECHEVARRIA MIRANDA,MARIA M | Address on File | | | | | | |
| 2408112 | ECHEVARRIA MOLINA,CARMEN G | Address on File | | | | | | |
| 2527418 | Echevarria Morales Jackeline | Address on File | | | | | | |
| 2361357 | ECHEVARRIA MORALES,LUZ Z | Address on File | | | | | | |
| 2358439 | ECHEVARRIA MUNOZ,JORGE | Address on File | | | | | | |
| 2354289 | ECHEVARRIA NAZARIO,ELSA M | Address on File | | | | | | |
| 2417935 | ECHEVARRIA ORTIZ,IVETTE M | Address on File | | | | | | |
| 2404620 | ECHEVARRIA ORTIZ,SILVIA E | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415438 | ECHEVARRIA PADIN,DIANE M | Address on File | | | | | | |
| 2423528 | Echevarria Pellot Vicente | Address on File | | | | | | |
| 2513887 | Echevarria Perez Jessica | Address on File | | | | | | |
| 2358089 | ECHEVARRIA PEREZ,ELIZABETH | Address on File | | | | | | |
| 2421376 | ECHEVARRIA PEREZ,ROSA | Address on File | | | | | | |
| 2369886 | ECHEVARRIA RAMIREZ,ALVINA | Address on File | | | | | | |
| 2415778 | ECHEVARRIA RAMOS,CARMEN | Address on File | | | | | | |
| 2415654 | ECHEVARRIA RAMOS,CLARIBEL | Address on File | | | | | | |
| 2358893 | ECHEVARRIA REY,MARIA M | Address on File | | | | | | |
| 2411493 | ECHEVARRIA RIOS,SONIA M | Address on File | | | | | | |
| 2542663 | Echevarria Rivera Wanda | Address on File | | | | | | |
| 2358146 | ECHEVARRIA RIVERA,ABIDAN | Address on File | | | | | | |
| 2359301 | ECHEVARRIA RIVERA,ILEANA | Address on File | | | | | | |
| 2404857 | ECHEVARRIA RIVERA,MARTA R | Address on File | | | | | | |
| 2356025 | ECHEVARRIA RIVERA,SONIA | Address on File | | | | | | |
| 2405114 | ECHEVARRIA RODRIGUEZ,CATALINA | Address on File | | | | | | |
| 2366973 | ECHEVARRIA RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2357104 | ECHEVARRIA RODRIGUEZ,PRUDENCIA | Address on File | | | | | | |
| 2348521 | ECHEVARRIA ROSARIO,ANGEL M | Address on File | | | | | | |
| 2402379 | ECHEVARRIA SANTIAGO,IRMA | Address on File | | | | | | |
| 2410532 | ECHEVARRIA SERNA,MILAGROS | Address on File | | | | | | |
| 2358821 | ECHEVARRIA SOTO,GLADYS | Address on File | | | | | | |
| 2348584 | ECHEVARRIA SOTO,JUAN C | Address on File | | | | | | |
| 2350216 | ECHEVARRIA SOTO,KRIMILDA | Address on File | | | | | | |
| 2362756 | ECHEVARRIA TORRELLAS,LOURDES | Address on File | | | | | | |
| 2564667 | Echevarria Torres Wanda I | Address on File | | | | | | |
| 2354383 | ECHEVARRIA TORRES,RUTH I | Address on File | | | | | | |
| 2411804 | ECHEVARRIA VALENTIN,MANUEL | Address on File | | | | | | |
| 2363205 | ECHEVARRIA VEGA,CARLOS | Address on File | | | | | | |
| 2361734 | ECHEVARRIA VELAZQUEZ,EMERITA | Address on File | | | | | | |
| 2363541 | ECHEVARRIA VELAZQUEZ,SONIA | Address on File | | | | | | |
| 2528126 | Echevarria Velez Marilyn | Address on File | | | | | | |
| 2401317 | ECHEVARRIA,FELICITA | Address on File | | | | | | |
| 2414703 | ECHEVARRY DIAZ,VICNUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519456 | Ector L Burgos | Address on File | | | | | | |
| 2485479 | ECZER A ACOSTA TORRES | Address on File | | | | | | |
| 2458552 | Ed B Colon Santiago | Address on File | | | | | | |
| 2541182 | Ed N. De Leon Torres | Address on File | | | | | | |
| 2299517 | Eda Aviles Cartagena | Address on File | | | | | | |
| 2390887 | Eda Ayala Ortiz | Address on File | | | | | | |
| 2384495 | Eda De Jesus Lasanta | Address on File | | | | | | |
| 2270552 | Eda Diaz Villalobos | Address on File | | | | | | |
| 2522090 | Eda E Gonzalez Ortiz | Address on File | | | | | | |
| 2283806 | Eda E Hernandez Pizarro | Address on File | | | | | | |
| 2373861 | Eda Garay Estremera | Address on File | | | | | | |
| 2439048 | Eda I Collazo Cruz | Address on File | | | | | | |
| 2304014 | Eda I I Delgado Terron | Address on File | | | | | | |
| 2372161 | Eda I Vazquez Gonzalez | Address on File | | | | | | |
| 2498356 | EDA J SANTIAGO ROSA | Address on File | | | | | | |
| 2334637 | Eda L Garay Rodriguez | Address on File | | | | | | |
| 2442700 | Eda L Sanchez Carreras | Address on File | | | | | | |
| 2432250 | Eda L Vega Arbelo | Address on File | | | | | | |
| 2563384 | Eda L Vega Ayala | Address on File | | | | | | |
| 2487851 | EDA M BURGOS | Address on File | | | | | | |
| 2273488 | Eda M M Sandin Quijano | Address on File | | | | | | |
| 2384171 | Eda O Torres De Torres | Address on File | | | | | | |
| 2465720 | Eda R Ramos Gonzalez | Address on File | | | | | | |
| 2328660 | Eda V Rodriguez Robles | Address on File | | | | | | |
| 2529116 | Eda V Texidor Campos | Address on File | | | | | | |
| 2338097 | Eda V Torres Vazquez | Address on File | | | | | | |
| 2375376 | Eda Velazquez Caraballo | Address on File | | | | | | |
| 2321690 | Edain Pacheco Garcia | Address on File | | | | | | |
| 2489060 | EDALIS  SAN MIGUEL RIVERA | Address on File | | | | | | |
| 2527531 | Edalis Cabrera Acevedo | Address on File | | | | | | |
| 2387972 | Edalish Rodriguez Salcedo | Address on File | | | | | | |
| 2509521 | Edaliz Encarnacion Lopez | Address on File | | | | | | |
| 2503255 | EDALIZ M GONZALEZ IDELFONSO | Address on File | | | | | | |
| 2525764 | Edalys Merced Castro | Address on File | | | | | | |
| 2539887 | Edalys Salas Lopez | Address on File | | | | | | |
| 2376316 | Edan Ramos Bruno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2507117 | EDANNETTE  TIRADO TORRES | Address on File | | | | | | |
| 2484480 | EDAYSA  QUINONEZ COMAS | Address on File | | | | | | |
| 2479605 | EDBLIN R TORRES FERNANDEZ | Address on File | | | | | | |
| 2498067 | EDDA  BERDEGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2486444 | EDDA  DIAZ NAZARIO | Address on File | | | | | | |
| 2476841 | EDDA  MAUROSA CRUZ | Address on File | | | | | | |
| 2476746 | EDDA  ROSADO RIVERA | Address on File | | | | | | |
| 2480477 | EDDA  VELEZ BAEZ | Address on File | | | | | | |
| 2489544 | EDDA A PIZARRO LASANTA | Address on File | | | | | | |
| 2504950 | EDDA A ROSADO GARCIA | Address on File | | | | | | |
| 2291613 | Edda Braschi Cedo | Address on File | | | | | | |
| 2273137 | Edda Camacho Alfonso | Address on File | | | | | | |
| 2377318 | Edda Colon Diaz | Address on File | | | | | | |
| 2376403 | Edda Cordero Roman | Address on File | | | | | | |
| 2260579 | Edda D Franceschini Pascual | Address on File | | | | | | |
| 2481986 | EDDA E CRUZ SANTIAGO | Address on File | | | | | | |
| 2429226 | Edda E Negron Velez | Address on File | | | | | | |
| 2342661 | Edda E Pineiro Rodriguez | Address on File | | | | | | |
| 2542524 | Edda Echandy Lopez | Address on File | | | | | | |
| 2496765 | EDDA ENID  GONZALEZ MALDONADO | Address on File | | | | | | |
| 2337988 | Edda Fonseca Hernandez | Address on File | | | | | | |
| 2380435 | Edda Hurtado Gelpi | Address on File | | | | | | |
| 2258145 | Edda I I Garcia Castellano | Address on File | | | | | | |
| 2294749 | Edda I I Ojeda Recio | Address on File | | | | | | |
| 2279022 | Edda I Lopez Diaz | Address on File | | | | | | |
| 2327338 | Edda I Rodriguez Nuñez | Address on File | | | | | | |
| 2520016 | Edda J Rivera Valentin | Address on File | | | | | | |
| 2509736 | Edda L Concepcion Kuilan | Address on File | | | | | | |
| 2554605 | Edda L Delgado Burgos | Address on File | | | | | | |
| 2485372 | EDDA L FEYJOO HERNANDEZ | Address on File | | | | | | |
| 2488821 | EDDA L MUNIZ IRIZARRY | Address on File | | | | | | |
| 2327373 | Edda L Negron Bonilla | Address on File | | | | | | |
| 2453084 | Edda L Rodriguez Morales | Address on File | | | | | | |
| 2439296 | Edda L Santiago Maldonado | Address on File | | | | | | |
| 2444684 | Edda M Berrios Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489207 | EDDA M CESTERO DE AYALA | Address on File | | | | | | |
| 2531527 | Edda M Gutierrez Lugo | Address on File | | | | | | |
| 2270540 | Edda M Hernandez Luciano | Address on File | | | | | | |
| 2298274 | Edda M Lopez Maldonado | Address on File | | | | | | |
| 2300806 | Edda M M Rodriguez Candelari | Address on File | | | | | | |
| 2562426 | Edda M Morales Feliciano | Address on File | | | | | | |
| 2378183 | Edda M Rivera Brice?O | Address on File | | | | | | |
| 2346735 | Edda M Rivera Santiago | Address on File | | | | | | |
| 2535122 | Edda M Vazquez Cora | Address on File | | | | | | |
| 2518722 | Edda Maldonado Cartagena | Address on File | | | | | | |
| 2542769 | Edda Montanez Freytes | Address on File | | | | | | |
| 2331790 | Edda N Gregory De Ferrer | Address on File | | | | | | |
| 2429525 | Edda N Morales Diaz | Address on File | | | | | | |
| 2476762 | EDDA N MORALES DIAZ | Address on File | | | | | | |
| 2323032 | Edda N Rodriguez Rodriguez | Address on File | | | | | | |
| 2397147 | Edda Ortega Rodriguez | Address on File | | | | | | |
| 2285467 | Edda Ortiz Almodovar | Address on File | | | | | | |
| 2389743 | Edda Pares Otero | Address on File | | | | | | |
| 2500929 | EDDA R MURIEL CASTRO | Address on File | | | | | | |
| 2384664 | Edda Ramos Rivera | Address on File | | | | | | |
| 2264353 | Edda Rivera Rivera | Address on File | | | | | | |
| 2306625 | Edda Rodriguez Nunez | Address on File | | | | | | |
| 2289196 | Edda Rosario Ramos | Address on File | | | | | | |
| 2483182 | EDDA S GUADALUPE LOPEZ | Address on File | | | | | | |
| 2535109 | Edda S Planadeball Rivera | Address on File | | | | | | |
| 2331475 | Edda Sampayo Carambot | Address on File | | | | | | |
| 2321228 | Edda Torres Jesus | Address on File | | | | | | |
| 2373004 | Edda Torres Vidal | Address on File | | | | | | |
| 2452325 | Edda Y Santos Mirabal | Address on File | | | | | | |
| 2522902 | Eddalise Ortiz Lopez | Address on File | | | | | | |
| 2506118 | EDDALY  TORRES HERMIDA | Address on File | | | | | | |
| 2394337 | Edder Gonzalez Acosta | Address on File | | | | | | |
| 2541958 | Eddia Carmona Preston | Address on File | | | | | | |
| 2484696 | EDDIAM  CHICO GUZMAN | Address on File | | | | | | |
| 2563915 | Eddiberto Gutierrez Rodriguez | Address on File | | | | | | |
| 2513994 | Eddibeth Y Ramos Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492109 | EDDIE  BOSQUEZ FELICIANO | Address on File | | | | | | |
| 2504490 | EDDIE  CINTRON CUEVAS | Address on File | | | | | | |
| 2475976 | EDDIE  FELICIANO LARACUENTE | Address on File | | | | | | |
| 2492143 | EDDIE  FIGUEROA TRAVERSO | Address on File | | | | | | |
| 2491785 | EDDIE  HERNANDEZ PEREZ | Address on File | | | | | | |
| 2495060 | EDDIE  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2504378 | EDDIE  SANTIAGO ROQUE | Address on File | | | | | | |
| 2486761 | EDDIE  ZAYAS VELAZQUEZ | Address on File | | | | | | |
| 2291400 | Eddie A A Mateo Colon | Address on File | | | | | | |
| 2561703 | Eddie A Coss Rivera | Address on File | | | | | | |
| 2510174 | Eddie A De Leon Santiago | Address on File | | | | | | |
| 2307921 | Eddie A Figueroa Heredia | Address on File | | | | | | |
| 2280895 | Eddie A Fuentes Villanueva | Address on File | | | | | | |
| 2448671 | Eddie A Garcia Fuentes | Address on File | | | | | | |
| 2553709 | Eddie A Garcia Rodriguez | Address on File | | | | | | |
| 2486851 | EDDIE A GONZALEZ DE JESUS | Address on File | | | | | | |
| 2452734 | Eddie A Gonzalez Gonzalez | Address on File | | | | | | |
| 2258277 | Eddie A Lugo Espinosa | Address on File | | | | | | |
| 2456378 | Eddie A Martinez Abraham | Address on File | | | | | | |
| 2395461 | Eddie A Merced Santiago | Address on File | | | | | | |
| 2393971 | Eddie A Montero Cruz | Address on File | | | | | | |
| 2550785 | Eddie A Negron Casiano | Address on File | | | | | | |
| 2539883 | Eddie A Pagan Gomez | Address on File | | | | | | |
| 2448104 | Eddie A Ramos Figueroa | Address on File | | | | | | |
| 2399646 | Eddie A Rios Benitez | Address on File | | | | | | |
| 2536697 | Eddie A Rivera Cepeda | Address on File | | | | | | |
| 2256660 | Eddie A Rivera Jimenez | Address on File | | | | | | |
| 2265166 | Eddie A Rivera Rivera | Address on File | | | | | | |
| 2513332 | Eddie A Soto Marquez | Address on File | | | | | | |
| 2374638 | Eddie A. Matos Rivera | Address on File | | | | | | |
| 2517458 | Eddie A. Santiago Cruz | Address on File | | | | | | |
| 2380002 | Eddie Acevedo Gonzalez | Address on File | | | | | | |
| 2391217 | Eddie Adorno Sanchez | Address on File | | | | | | |
| 2377422 | Eddie Alicea Santiago | Address on File | | | | | | |
| 2270285 | Eddie Alicea Vazquez | Address on File | | | | | | |
| 2378784 | Eddie Arroyo Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561128 | Eddie Ayala | Address on File | | | | | | |
| 2562784 | Eddie Ayala Torres | Address on File | | | | | | |
| 2538966 | Eddie B Santos Figueroa | Address on File | | | | | | |
| 2258936 | Eddie Barbosa Feliciano | Address on File | | | | | | |
| 2341116 | Eddie Benitez Colon | Address on File | | | | | | |
| 2435310 | Eddie Benitez Jimenez | Address on File | | | | | | |
| 2390426 | Eddie Berrios Fernandez | Address on File | | | | | | |
| 2461224 | Eddie Berrios Vazquez | Address on File | | | | | | |
| 2549895 | Eddie Brito Colon | Address on File | | | | | | |
| 2299715 | Eddie Burgos Millan | Address on File | | | | | | |
| 2387430 | Eddie C Cruz Arroyo | Address on File | | | | | | |
| 2469670 | Eddie C Lebron Rivera | Address on File | | | | | | |
| 2435320 | Eddie C Sanchez Figueroa | Address on File | | | | | | |
| 2273285 | Eddie Cabrera Velez | Address on File | | | | | | |
| 2343913 | Eddie Cancel Acosta | Address on File | | | | | | |
| 2339986 | Eddie Caraballo Caraballo | Address on File | | | | | | |
| 2276893 | Eddie Cardona Bonano | Address on File | | | | | | |
| 2391018 | Eddie Caro Caro | Address on File | | | | | | |
| 2379860 | Eddie Catala Marcano | Address on File | | | | | | |
| 2452040 | Eddie Contreras Vazquez | Address on File | | | | | | |
| 2321719 | Eddie Cordero Santos | Address on File | | | | | | |
| 2268727 | Eddie Cordero Varela | Address on File | | | | | | |
| 2465633 | Eddie Cordova Rios | Address on File | | | | | | |
| 2445080 | Eddie Cosme Rosa | Address on File | | | | | | |
| 2553435 | Eddie Coss Martinez | Address on File | | | | | | |
| 2531315 | Eddie Cruz | Address on File | | | | | | |
| 2534653 | Eddie Cruz Alvarado | Address on File | | | | | | |
| 2431891 | Eddie Cruz Marcano | Address on File | | | | | | |
| 2374340 | Eddie Cruz Quiles | Address on File | | | | | | |
| 2457382 | Eddie Cruz Rodriguez | Address on File | | | | | | |
| 2385374 | Eddie Curbelo Rivera | Address on File | | | | | | |
| 2305442 | Eddie D D Crespo Cortes | Address on File | | | | | | |
| 2546948 | Eddie D Garcia | Address on File | | | | | | |
| 2564992 | Eddie D Pagan Rodriguez | Address on File | | | | | | |
| 2467791 | Eddie D Travieso Torres | Address on File | | | | | | |
| 2549465 | Eddie Damudt Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560325 | Eddie De Jesus Ofray | Address on File | | | | | | |
| 2373864 | Eddie De Jesus Vazquez | Address on File | | | | | | |
| 2440492 | Eddie De Leon Perez | Address on File | | | | | | |
| 2271806 | Eddie Del Toro Pagan | Address on File | | | | | | |
| 2451772 | Eddie Diaz Charriez | Address on File | | | | | | |
| 2291849 | Eddie Diaz Gonzalez | Address on File | | | | | | |
| 2383302 | Eddie Diaz Melendez | Address on File | | | | | | |
| 2390895 | Eddie Diodonet Bracero | Address on File | | | | | | |
| 2385459 | Eddie Domenech Davila | Address on File | | | | | | |
| 2433591 | Eddie Dominicci Arroyo | Address on File | | | | | | |
| 2329524 | Eddie Dumeng Lopez | Address on File | | | | | | |
| 2425627 | Eddie E Aviles Pedroza | Address on File | | | | | | |
| 2383780 | Eddie E Fuentes Osorio | Address on File | | | | | | |
| 2457769 | Eddie E Irizarry Acevedo | Address on File | | | | | | |
| 2433109 | Eddie E Medina Lebron | Address on File | | | | | | |
| 2522303 | Eddie E Ramos Sosa | Address on File | | | | | | |
| 2559142 | Eddie E Rosario Mercado | Address on File | | | | | | |
| 2458108 | Eddie E Torres Martinez | Address on File | | | | | | |
| 2373297 | Eddie E Zavala Vazquez | Address on File | | | | | | |
| 2541763 | Eddie E. Negron Casiano | Address on File | | | | | | |
| 2453969 | Eddie Ed Lfuentes | Address on File | | | | | | |
| 2552634 | Eddie Ed Ortiz | Address on File | | | | | | |
| 2459111 | Eddie Ed Rivera | Address on File | | | | | | |
| 2454151 | Eddie Ed Rortiz | Address on File | | | | | | |
| 2460093 | Eddie F Cordero Martinez | Address on File | | | | | | |
| 2436626 | Eddie F Cordero Ortiz | Address on File | | | | | | |
| 2435798 | Eddie F Marzan Ayala | Address on File | | | | | | |
| 2549221 | Eddie Febres Oliveras | Address on File | | | | | | |
| 2553106 | Eddie Febus Lopez | Address on File | | | | | | |
| 2464390 | Eddie Feliciano Castro | Address on File | | | | | | |
| 2449705 | Eddie Fernandez Maldonado | Address on File | | | | | | |
| 2268575 | Eddie Fernandez Torres | Address on File | | | | | | |
| 2535495 | Eddie Figueroa Cintron | Address on File | | | | | | |
| 2346671 | Eddie Figueroa Miranda | Address on File | | | | | | |
| 2539920 | Eddie Figueroa Prospere | Address on File | | | | | | |
| 2450513 | Eddie Figueroa Santaella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522365 | Eddie Flores Lugo | Address on File | | | | | | |
| 2493320 | EDDIE G MONTALVO COLLAZO | Address on File | | | | | | |
| 2259980 | Eddie Garcia Nuñez | Address on File | | | | | | |
| 2331133 | Eddie Garcia Rosado | Address on File | | | | | | |
| 2322309 | Eddie Geigel Ortiz | Address on File | | | | | | |
| 2302079 | Eddie Gonzalez Colon | Address on File | | | | | | |
| 2258873 | Eddie Gonzalez Fontanez | Address on File | | | | | | |
| 2283978 | Eddie Gonzalez Hernandez | Address on File | | | | | | |
| 2295598 | Eddie Gonzalez Torres | Address on File | | | | | | |
| 2346817 | Eddie Gonzalez Vargas | Address on File | | | | | | |
| 2298558 | Eddie Guadalupe Cruz | Address on File | | | | | | |
| 2319524 | Eddie Guadalupe Hernandez | Address on File | | | | | | |
| 2558351 | Eddie Guardiola Padilla | Address on File | | | | | | |
| 2392471 | Eddie Guerra Sanchez | Address on File | | | | | | |
| 2544009 | Eddie H Diaz Colon | Address on File | | | | | | |
| 2525851 | Eddie Hernandez Mu?lz | Address on File | | | | | | |
| 2557785 | Eddie Hernandez Perez | Address on File | | | | | | |
| 2543176 | Eddie Hernandez Vargas | Address on File | | | | | | |
| 2288839 | Eddie Inesta Quinones | Address on File | | | | | | |
| 2465577 | Eddie Irizarry Jusino | Address on File | | | | | | |
| 2540623 | Eddie J Alicea Galarza | Address on File | | | | | | |
| 2523262 | Eddie J Sagardia Melendez | Address on File | | | | | | |
| 2537966 | Eddie J Santiago Silva | Address on File | | | | | | |
| 2543699 | Eddie J. Burgos Villalobos | Address on File | | | | | | |
| 2553873 | Eddie Junior Salas Lopez | Address on File | | | | | | |
| 2525006 | Eddie L Diaz Rivera | Address on File | | | | | | |
| 2450640 | Eddie Laboy Diaz | Address on File | | | | | | |
| 2456710 | Eddie Laguna Ramos | Address on File | | | | | | |
| 2343824 | Eddie Laracuente Valentin | Address on File | | | | | | |
| 2262250 | Eddie Lasalle Figueroa | Address on File | | | | | | |
| 2455546 | Eddie Latimer Alvarado | Address on File | | | | | | |
| 2545593 | Eddie Lopez Boulogne | Address on File | | | | | | |
| 2381330 | Eddie Lopez Vera | Address on File | | | | | | |
| 2544419 | Eddie Lopez Villanueva | Address on File | | | | | | |
| 2425693 | Eddie Loubriel Lozada | Address on File | | | | | | |
| 2454766 | Eddie Lozano Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394132 | Eddie Lozano Nieves | Address on File | | | | | | |
| 2286196 | Eddie Lugo Cordero | Address on File | | | | | | |
| 2336251 | Eddie Lugo Hernandez | Address on File | | | | | | |
| 2433767 | Eddie M Cruz Santiago | Address on File | | | | | | |
| 2533831 | Eddie M Escobar Rosado | Address on File | | | | | | |
| 2448479 | Eddie M Feliciano Rodriguez | Address on File | | | | | | |
| 2378405 | Eddie M Hernandez Alvarez | Address on File | | | | | | |
| 2394265 | Eddie M M Delgado Feliciano | Address on File | | | | | | |
| 2470709 | Eddie M Manso Fuentes | Address on File | | | | | | |
| 2456975 | Eddie M Marchany Contreras | Address on File | | | | | | |
| 2470908 | Eddie M Perez Vazqueztell | Address on File | | | | | | |
| 2507626 | Eddie M Rivera Solis | Address on File | | | | | | |
| 2556079 | Eddie Maldonado Curet | Address on File | | | | | | |
| 2396518 | Eddie Marcial Deya | Address on File | | | | | | |
| 2445559 | Eddie Marrero Rivera | Address on File | | | | | | |
| 2541350 | Eddie Martinez Irizarry | Address on File | | | | | | |
| 2549964 | Eddie Martinez Nieves | Address on File | | | | | | |
| 2464571 | Eddie Martinez Santana | Address on File | | | | | | |
| 2397215 | Eddie Martinez Santiago | Address on File | | | | | | |
| 2544365 | Eddie Matos Montesino | Address on File | | | | | | |
| 2548672 | Eddie Medero Mercado | Address on File | | | | | | |
| 2457220 | Eddie Medina Caban | Address on File | | | | | | |
| 2564241 | Eddie Melendez Gonzales | Address on File | | | | | | |
| 2298338 | Eddie Mercado Mercado | Address on File | | | | | | |
| 2549855 | Eddie Merced Lopez | Address on File | | | | | | |
| 2298868 | Eddie Montalvo Cruz | Address on File | | | | | | |
| 2258413 | Eddie Montalvo Montalvo | Address on File | | | | | | |
| 2521830 | Eddie Montalvo Torres | Address on File | | | | | | |
| 2558431 | Eddie Montanez Delgado | Address on File | | | | | | |
| 2374080 | Eddie Morales Ramos | Address on File | | | | | | |
| 2544348 | Eddie Morales Rodriguez | Address on File | | | | | | |
| 2325607 | Eddie Morera Rivera | Address on File | | | | | | |
| 2296072 | Eddie Muniz Torres | Address on File | | | | | | |
| 2557323 | Eddie N Acevedo Gonzalez | Address on File | | | | | | |
| 2345108 | Eddie N Acevedo Orama | Address on File | | | | | | |
| 2300770 | Eddie N Boulagne Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520221 | Eddie N Carrero Rodriguez | Address on File | | | | | | |
| 2440123 | Eddie N Castro Rosa | Address on File | | | | | | |
| 2445488 | Eddie N Figueroa Rivera | Address on File | | | | | | |
| 2449755 | Eddie N Figueroa Soto | Address on File | | | | | | |
| 2429164 | Eddie N Galicia Bonilla | Address on File | | | | | | |
| 2547500 | Eddie N Muniz Galban | Address on File | | | | | | |
| 2432088 | Eddie N Pe&A Aleman | Address on File | | | | | | |
| 2254248 | Eddie N Pereira Mercado | Address on File | | | | | | |
| 2552667 | Eddie N Ramirez Soto | Address on File | | | | | | |
| 2439332 | Eddie N Ruiz Mendez | Address on File | | | | | | |
| 2456529 | Eddie N Ruiz Noriega | Address on File | | | | | | |
| 2463996 | Eddie N Sanchez Valentin | Address on File | | | | | | |
| 2437558 | Eddie N Soto Mu?Oz | Address on File | | | | | | |
| 2533179 | Eddie N Viera | Address on File | | | | | | |
| 2544341 | Eddie N. Hernandez Rios | Address on File | | | | | | |
| 2533002 | Eddie N. Ruiz | Address on File | | | | | | |
| 2381919 | Eddie Negron Leal | Address on File | | | | | | |
| 2467749 | Eddie Negron Santiago | Address on File | | | | | | |
| 2452430 | Eddie Nieves Izquierdo | Address on File | | | | | | |
| 2374531 | Eddie Nieves Medina | Address on File | | | | | | |
| 2285016 | Eddie Nieves Rodriguez | Address on File | | | | | | |
| 2531471 | Eddie O Garcia Flores | Address on File | | | | | | |
| 2440984 | Eddie O Marquez Ramos | Address on File | | | | | | |
| 2397265 | Eddie O Perez Lopez | Address on File | | | | | | |
| 2561451 | Eddie O Perez Morales | Address on File | | | | | | |
| 2476549 | EDDIE O SUAREZ ORTIZ | Address on File | | | | | | |
| 2524366 | Eddie O Velez Virola | Address on File | | | | | | |
| 2459733 | Eddie Ocasio Gonzalez | Address on File | | | | | | |
| 2306178 | Eddie Olivares Balzac | Address on File | | | | | | |
| 2388604 | Eddie Orta Carrasquillo | Address on File | | | | | | |
| 2274166 | Eddie Ortega Velez | Address on File | | | | | | |
| 2347284 | Eddie Ortiz Guzman | Address on File | | | | | | |
| 2260478 | Eddie Ortiz Marrero | Address on File | | | | | | |
| 2256804 | Eddie Ortiz Ortiz | Address on File | | | | | | |
| 2256397 | Eddie Osorio Guzman | Address on File | | | | | | |
| 2443716 | Eddie Pena Cepeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435975 | Eddie Perez Cruz | Address on File | | | | | | |
| 2554495 | Eddie Perez Rivas | Address on File | | | | | | |
| 2281416 | Eddie Perez Rosa | Address on File | | | | | | |
| 2549825 | Eddie Quijano Rivera | Address on File | | | | | | |
| 2344324 | Eddie Quiles Perez | Address on File | | | | | | |
| 2511246 | Eddie Quinones Torres | Address on File | | | | | | |
| 2552409 | Eddie R Davila Ortiz | Address on File | | | | | | |
| 2431052 | Eddie R Echevarria Arce | Address on File | | | | | | |
| 2466104 | Eddie R Echevarria Rivera | Address on File | | | | | | |
| 2437942 | Eddie R Feliciano Aviles | Address on File | | | | | | |
| 2435795 | Eddie R Rivera Melendez | Address on File | | | | | | |
| 2478265 | EDDIE R RIVERA MOLINA | Address on File | | | | | | |
| 2257137 | Eddie R Torres Gonzalez | Address on File | | | | | | |
| 2281479 | Eddie Ramirez Pena | Address on File | | | | | | |
| 2380873 | Eddie Ramos Fuentes | Address on File | | | | | | |
| 2524336 | Eddie Ramos Garriga | Address on File | | | | | | |
| 2345454 | Eddie Ramos Latorre | Address on File | | | | | | |
| 2522462 | Eddie Ramos Rodriguez | Address on File | | | | | | |
| 2448570 | Eddie Reyes Colon | Address on File | | | | | | |
| 2432004 | Eddie Reyes Davila | Address on File | | | | | | |
| 2463490 | Eddie Reyes Flores | Address on File | | | | | | |
| 2272322 | Eddie Rivera Canales | Address on File | | | | | | |
| 2323911 | Eddie Rivera Cancel | Address on File | | | | | | |
| 2328018 | Eddie Rivera Gonzalez | Address on File | | | | | | |
| 2268753 | Eddie Rivera Jimenez | Address on File | | | | | | |
| 2255527 | Eddie Rivera Jusino | Address on File | | | | | | |
| 2511892 | Eddie Rivera Perez | Address on File | | | | | | |
| 2398197 | Eddie Rivera Rivera | Address on File | | | | | | |
| 2534604 | Eddie Rivera Rivera | Address on File | | | | | | |
| 2463790 | Eddie Rivera Rodriguez | Address on File | | | | | | |
| 2553172 | Eddie Rivera Santiago | Address on File | | | | | | |
| 2465836 | Eddie Rivera Torres | Address on File | | | | | | |
| 2435189 | Eddie Robles Perez | Address on File | | | | | | |
| 2273031 | Eddie Rodriguez Baez | Address on File | | | | | | |
| 2273031 | Eddie Rodriguez Baez | Address on File | | | | | | |
| 2386055 | Eddie Rodriguez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316847 | Eddie Rodriguez Ginorio | Address on File | | | | | | |
| 2390451 | Eddie Rodriguez Gonzalez | Address on File | | | | | | |
| 2275564 | Eddie Rodriguez Perez | Address on File | | | | | | |
| 2552582 | Eddie Rodriguez Qui?Onez | Address on File | | | | | | |
| 2549028 | Eddie Rodriguez Velazquez | Address on File | | | | | | |
| 2531420 | Eddie Rohena Hernandez | Address on File | | | | | | |
| 2430404 | Eddie Roldan Gomez | Address on File | | | | | | |
| 2457731 | Eddie Rosario Garcia | Address on File | | | | | | |
| 2261704 | Eddie Ruiz Amaro | Address on File | | | | | | |
| 2378713 | Eddie Ruiz De Jesus | Address on File | | | | | | |
| 2446935 | Eddie Ruiz Vazquez | Address on File | | | | | | |
| 2557419 | Eddie Ruiz Velez | Address on File | | | | | | |
| 2432003 | Eddie S Colon Santiago | Address on File | | | | | | |
| 2465358 | Eddie Salas Hernandez | Address on File | | | | | | |
| 2372578 | Eddie Salichs Sotomayor | Address on File | | | | | | |
| 2274622 | Eddie Sanabria Colon | Address on File | | | | | | |
| 2263051 | Eddie Sanjurjo Pimentel | Address on File | | | | | | |
| 2457531 | Eddie Santiago Almodovar | Address on File | | | | | | |
| 2384164 | Eddie Santiago Del | Address on File | | | | | | |
| 2387311 | Eddie Santiago Echevarria | Address on File | | | | | | |
| 2300172 | Eddie Santiago Mercado | Address on File | | | | | | |
| 2277586 | Eddie Santiago Nazario | Address on File | | | | | | |
| 2260719 | Eddie Santiago Pagan | Address on File | | | | | | |
| 2519898 | Eddie Santiago Renta | Address on File | | | | | | |
| 2261801 | Eddie Santiago Torres | Address on File | | | | | | |
| 2512273 | Eddie Santos Flores | Address on File | | | | | | |
| 2262400 | Eddie Santos Gonzalez | Address on File | | | | | | |
| 2263705 | Eddie Santos Rivera | Address on File | | | | | | |
| 2510458 | Eddie Sepulveda | Address on File | | | | | | |
| 2345659 | Eddie Serrano Santana | Address on File | | | | | | |
| 2335671 | Eddie Serrano Torres | Address on File | | | | | | |
| 2395529 | Eddie Silva Vazquez | Address on File | | | | | | |
| 2322421 | Eddie Soto Crespo | Address on File | | | | | | |
| 2395405 | Eddie Suarez Delgado | Address on File | | | | | | |
| 2438189 | Eddie Tirado Santos | Address on File | | | | | | |
| 2271673 | Eddie Torres Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423521 | Eddie Torres Rodriguez | Address on File | | | | | | |
| 2333347 | Eddie Torres Velazquez | Address on File | | | | | | |
| 2384874 | Eddie Valentin Castañon | Address on File | | | | | | |
| 2342608 | Eddie Vargas Ayala | Address on File | | | | | | |
| 2281979 | Eddie Vargas Colon | Address on File | | | | | | |
| 2344538 | Eddie Vargas Montalvo | Address on File | | | | | | |
| 2546666 | Eddie Vazquez Diaz | Address on File | | | | | | |
| 2512694 | Eddie Vazquez Ortiz | Address on File | | | | | | |
| 2432210 | Eddie Vega Bonilla | Address on File | | | | | | |
| 2321575 | Eddie Velazquez Cruz | Address on File | | | | | | |
| 2270245 | Eddie Velazquez Sanabria | Address on File | | | | | | |
| 2284137 | Eddie Velez Cruz | Address on File | | | | | | |
| 2446775 | Eddie Velez Gonzalez | Address on File | | | | | | |
| 2458135 | Eddie Vicente Rivera | Address on File | | | | | | |
| 2458951 | Eddie Vidal Gil | Address on File | | | | | | |
| 2395110 | Eddie W Millan Rivera | Address on File | | | | | | |
| 2396888 | Eddie W Molina Munet | Address on File | | | | | | |
| 2534970 | Eddie W Morales Olmeda | Address on File | | | | | | |
| 2520222 | Eddie W Ortiz Rodriguez | Address on File | | | | | | |
| 2436276 | Eddie W Otero Ferrer | Address on File | | | | | | |
| 2519988 | Eddie W Padilla Martinez | Address on File | | | | | | |
| 2462080 | Eddie W Padilla Matos | Address on File | | | | | | |
| 2523383 | Eddie W Vazquez Narvaez | Address on File | | | | | | |
| 2398353 | Eddie W Velez Morales | Address on File | | | | | | |
| 2562347 | Eddie Y Rivera Pizarro | Address on File | | | | | | |
| 2553891 | Eddie Y. Fuentes Medina | Address on File | | | | | | |
| 2484871 | EDDIE Z FLORES ADORNO | Address on File | | | | | | |
| 2562906 | Eddie Z Flores Adorno | Address on File | | | | | | |
| 2548170 | Eddie Zayas Rivera | Address on File | | | | | | |
| 2262543 | Eddie Zayas Velazquez | Address on File | | | | | | |
| 2454638 | Eddieberto Casasnovas Torre | Address on File | | | | | | |
| 2342110 | Eddiel Hernandez Rosa | Address on File | | | | | | |
| 2429666 | Eddien Santos Nieves | Address on File | | | | | | |
| 2373972 | Eddiie Lopez Santini | Address on File | | | | | | |
| 2516990 | Eddilberto Mendez Santiago | Address on File | | | | | | |
| 2455770 | Eddy A Rivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514331 | Eddy A Rodriguez Reynoso | Address on File | | | | | | |
| 2347613 | Eddy Aviles Mercado | Address on File | | | | | | |
| 2434022 | Eddy E Aguirre Vargas | Address on File | | | | | | |
| 2451872 | Eddy Ed Camacho | Address on File | | | | | | |
| 2507004 | EDDY F CESPEDES VELEZ | Address on File | | | | | | |
| 2265831 | Eddy Figueroa Martinez | Address on File | | | | | | |
| 2561882 | Eddy Figueroa Robles | Address on File | | | | | | |
| 2562828 | Eddy Galarza Garcia | Address on File | | | | | | |
| 2295730 | Eddy Garcia Quinones | Address on File | | | | | | |
| 2446789 | Eddy Mercado Feliciano | Address on File | | | | | | |
| 2292531 | Eddy Merced Carrasquillo | Address on File | | | | | | |
| 2309581 | Eddy N Perez Oquendo | Address on File | | | | | | |
| 2342234 | Eddy R Colon Rivera | Address on File | | | | | | |
| 2332923 | Eddy Roman Maldonado | Address on File | | | | | | |
| 2565472 | Eddy S Rodriguez Jusino | Address on File | | | | | | |
| 2531433 | Eddy Svazquez Vazquez | Address on File | | | | | | |
| 2397258 | Eddy Vazquez Flores | Address on File | | | | | | |
| 2276568 | Eddy Velazquez Medina | Address on File | | | | | | |
| 2456086 | Eddye Torres Montalvo | Address on File | | | | | | |
| 2513146 | Eddys Ayala Suarez | Address on File | | | | | | |
| 2325739 | Eddysel Toro Ruiz | Address on File | | | | | | |
| 2526715 | Edel E Duran Castro | Address on File | | | | | | |
| 2525604 | Edel Guzman Cortes | Address on File | | | | | | |
| 2556662 | Edel M Colon Serrano | Address on File | | | | | | |
| 2481526 | EDEL M RAMIREZ NIEVES | Address on File | | | | | | |
| 2532998 | Edel Mikel Chaparro | Address on File | | | | | | |
| 2431364 | Edelberto Rivera Colon | Address on File | | | | | | |
| 2318846 | Edelgarda Castro Vega | Address on File | | | | | | |
| 2337373 | Edelia Lopez Pagan | Address on File | | | | | | |
| 2472785 | EDELIN I OTERO GONZALEZ | Address on File | | | | | | |
| 2283798 | Edelinda Torrent Rivera | Address on File | | | | | | |
| 2255074 | Edelinda Torres Monta?Ez | Address on File | | | | | | |
| 2332880 | Edelinda Torres Montanez | Address on File | | | | | | |
| 2445800 | Edelisa E Leon Aviles | Address on File | | | | | | |
| 2515065 | Edeliz Jusino Rodriguez | Address on File | | | | | | |
| 2560281 | Edell Cruz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301271 | Edelma Muina Perez | Address on File | | | | | | |
| 2490549 | EDELMINA  GHIGLIOTTY RAMIREZ | Address on File | | | | | | |
| 2330770 | Edelmir Castillo Pastrana | Address on File | | | | | | |
| 2494002 | EDELMIRA  GONZALEZ AROCHO | Address on File | | | | | | |
| 2484544 | EDELMIRA  GRACIA MORALES | Address on File | | | | | | |
| 2496259 | EDELMIRA  RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2487465 | EDELMIRA  VELEZ SANTIAGO | Address on File | | | | | | |
| 2448231 | Edelmira Alvarez Batista | Address on File | | | | | | |
| 2269099 | Edelmira Ayala Paz | Address on File | | | | | | |
| 2274767 | Edelmira Benitez Alamo | Address on File | | | | | | |
| 2259725 | Edelmira Bianchi Castro | Address on File | | | | | | |
| 2297138 | Edelmira Castillo Pastrana | Address on File | | | | | | |
| 2386931 | Edelmira Cortes Guzman | Address on File | | | | | | |
| 2394254 | Edelmira Delgado Sanchez | Address on File | | | | | | |
| 2327083 | Edelmira Diaz Hernandez | Address on File | | | | | | |
| 2310896 | Edelmira Garcia Correa | Address on File | | | | | | |
| 2314945 | Edelmira Gomez Candelaria | Address on File | | | | | | |
| 2338269 | Edelmira Gonzalez Vazquez | Address on File | | | | | | |
| 2330697 | Edelmira Gracia Morales | Address on File | | | | | | |
| 2331296 | Edelmira Irizarry Perez | Address on File | | | | | | |
| 2342127 | Edelmira Martinez Santiago | Address on File | | | | | | |
| 2311685 | Edelmira Matos Diaz | Address on File | | | | | | |
| 2304242 | Edelmira Medina Vazquez | Address on File | | | | | | |
| 2292303 | Edelmira Monge Resto | Address on File | | | | | | |
| 2468857 | Edelmira Montalvo Martir | Address on File | | | | | | |
| 2274987 | Edelmira Ortiz Febus | Address on File | | | | | | |
| 2391926 | Edelmira Ortiz Qui¥Ones | Address on File | | | | | | |
| 2254629 | Edelmira Ortiz Rodriguez | Address on File | | | | | | |
| 2536896 | Edelmira Ortiz Salinas | Address on File | | | | | | |
| 2297893 | Edelmira Ortiz Santiago | Address on File | | | | | | |
| 2315977 | Edelmira Rivera Martinez | Address on File | | | | | | |
| 2302831 | Edelmira Rivera Ortiz | Address on File | | | | | | |
| 2273907 | Edelmira Rivera Velazquez | Address on File | | | | | | |
| 2263379 | Edelmira Robles Reyes | Address on File | | | | | | |
| 2373543 | Edelmira Sanchez Colon | Address on File | | | | | | |
| 2287306 | Edelmira Santos Fgroa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297510 | Edelmira Sosa Ortiz | Address on File | | | | | | |
| 2309808 | Edelmira Vega Rodriguez | Address on File | | | | | | |
| 2291624 | Edelmira Velez Santiago | Address on File | | | | | | |
| 2478104 | EDELMIRO  VARGAS VALENTIN | Address on File | | | | | | |
| 2377420 | Edelmiro Aponte Aponte | Address on File | | | | | | |
| 2324245 | Edelmiro Arroyo Colon | Address on File | | | | | | |
| 2326687 | Edelmiro Carrasquillo Rivera | Address on File | | | | | | |
| 2433616 | Edelmiro Cintron Torres | Address on File | | | | | | |
| 2272137 | Edelmiro Coriano Coriano | Address on File | | | | | | |
| 2332342 | Edelmiro Cortes Colon | Address on File | | | | | | |
| 2270636 | Edelmiro Cuadrado Soto | Address on File | | | | | | |
| 2387355 | Edelmiro Cuevas Torres | Address on File | | | | | | |
| 2454438 | Edelmiro Ed Rodriguez | Address on File | | | | | | |
| 2296464 | Edelmiro Flores Velez | Address on File | | | | | | |
| 2512314 | Edelmiro Gerena Santiago | Address on File | | | | | | |
| 2430154 | Edelmiro Gonzalez Vazquez | Address on File | | | | | | |
| 2527358 | Edelmiro Gracia Perez | Address on File | | | | | | |
| 2453261 | Edelmiro Jimenez Cuevas | Address on File | | | | | | |
| 2297170 | Edelmiro L J Carrillo Rodriguez | Address on File | | | | | | |
| 2519226 | Edelmiro Lebron Rosario | Address on File | | | | | | |
| 2264712 | Edelmiro Lopez Diaz | Address on File | | | | | | |
| 2438752 | Edelmiro Lugo Ramos | Address on File | | | | | | |
| 2377817 | Edelmiro Manzano Lopez | Address on File | | | | | | |
| 2443216 | Edelmiro Manzano Otero | Address on File | | | | | | |
| 2270320 | Edelmiro Morales Ortiz | Address on File | | | | | | |
| 2458970 | Edelmiro Ortiz Cervera | Address on File | | | | | | |
| 2254239 | Edelmiro Rivera Falcon | Address on File | | | | | | |
| 2321671 | Edelmiro Rodriguez Carrasquillo | Address on File | | | | | | |
| 2513288 | Edelmiro Rodriguez Diaz | Address on File | | | | | | |
| 2287500 | Edelmiro Rodriguez Rodriguez | Address on File | | | | | | |
| 2389154 | Edelmiro Rosa Maldonado | Address on File | | | | | | |
| 2374141 | Edelmiro Torres Cruz | Address on File | | | | | | |
| 2316992 | Edelmiro Torres Garcia | Address on File | | | | | | |
| 2303573 | Edelmiro Torres Gonzalez | Address on File | | | | | | |
| 2563751 | Edelmiro Vargas Montalvo | Address on File | | | | | | |
| 2526980 | Edelsein Rosas Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475588 | EDELYS  CAMACHO NIEVES | Address on File | | | | | | |
| 2557095 | Edelys Rodriguez Correa | Address on File | | | | | | |
| 2511423 | Eden Caraballo Apellaniz | Address on File | | | | | | |
| 2291678 | Eden Frontera Cumpiano | Address on File | | | | | | |
| 2518521 | Eden G David Rodriguez | Address on File | | | | | | |
| 2289219 | Eden I I Ortega Sabo | Address on File | | | | | | |
| 2443835 | Eden I Rodriguez Vivas | Address on File | | | | | | |
| 2321308 | Eden Roman Rojas | Address on File | | | | | | |
| 2269195 | Edenia Villalobos Irizarry | Address on File | | | | | | |
| 2325199 | Eder N Otero Torres | Address on File | | | | | | |
| 2543458 | Eder U Perez Montalvo | Address on File | | | | | | |
| 2267357 | Eder U U Perez Gomez | Address on File | | | | | | |
| 2525828 | Ederlidis Cordero Maldonado | Address on File | | | | | | |
| 2424328 | Ederlinda Gonzalez Soto | Address on File | | | | | | |
| 2296398 | Ederlinda Pizarro Rivera | Address on File | | | | | | |
| 2273001 | Edesia Molina Frances | Address on File | | | | | | |
| 2506338 | EDETTE  SOTO VAZQUEZ | Address on File | | | | | | |
| 2343921 | Edette Vazquez Santiago | Address on File | | | | | | |
| 2283491 | Edeva Salva Garcia | Address on File | | | | | | |
| 2275444 | Edfra Moreno Rivera | Address on File | | | | | | |
| 2449305 | Edfren Velazquez Mendoza | Address on File | | | | | | |
| 2477638 | EDGA E ORTIZ SAMBOLIN | Address on File | | | | | | |
| 2552207 | Edga Guilffuchi Vazquez | Address on File | | | | | | |
| 2286802 | Edga Rivera Jimenez | Address on File | | | | | | |
| 2281026 | Edga Torres Porrata | Address on File | | | | | | |
| 2554011 | Edgael De Jesus De Jesus | Address on File | | | | | | |
| 2480018 | EDGAR  CARABALLO MORIS | Address on File | | | | | | |
| 2477898 | EDGAR  DELGADO DURAN | Address on File | | | | | | |
| 2473297 | EDGAR  DIAZ PADILLA | Address on File | | | | | | |
| 2480004 | EDGAR  FELICIANO TORRES | Address on File | | | | | | |
| 2477304 | EDGAR  GARCIA COTTO | Address on File | | | | | | |
| 2476721 | EDGAR  MARRERO ROSADO | Address on File | | | | | | |
| 2503487 | EDGAR  MORALES IRRIZARRY | Address on File | | | | | | |
| 2484444 | EDGAR  ORTIZ SANTAGO | Address on File | | | | | | |
| 2476514 | EDGAR  PACHECO IRIZARRY | Address on File | | | | | | |
| 2482484 | EDGAR  PAGAN DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494432 | EDGAR  PAGAN DIAZ | Address on File | | | | | | |
| 2501104 | EDGAR  RIVERA LAGOA | Address on File | | | | | | |
| 2473254 | EDGAR  RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2504776 | EDGAR  ROMERO ACOBES | Address on File | | | | | | |
| 2499019 | EDGAR  SALAS MENDEZ | Address on File | | | | | | |
| 2491553 | EDGAR  SANCHEZ EMERIC | Address on File | | | | | | |
| 2484040 | EDGAR  SANTIAGO CINTRON | Address on File | | | | | | |
| 2473434 | EDGAR  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2490702 | EDGAR  TORRES ACEVEDO | Address on File | | | | | | |
| 2500365 | EDGAR  TORRES GONZALEZ | Address on File | | | | | | |
| 2499944 | EDGAR  VEGA LOPEZ | Address on File | | | | | | |
| 2376454 | Edgar A A Quinones Edgar | Address on File | | | | | | |
| 2345664 | Edgar A Acevedo Delgado | Address on File | | | | | | |
| 2518058 | Edgar A Albelo Matos | Address on File | | | | | | |
| 2552334 | Edgar A Casanova Torres | Address on File | | | | | | |
| 2423875 | Edgar A Colon Otero | Address on File | | | | | | |
| 2501409 | EDGAR A DAVID PADILLA | Address on File | | | | | | |
| 2530569 | Edgar A Garcia Serrano | Address on File | | | | | | |
| 2498357 | EDGAR A GONZALEZ VEGA | Address on File | | | | | | |
| 2528368 | Edgar A Gonzalez Vega | Address on File | | | | | | |
| 2307876 | Edgar A Lebron Reyes | Address on File | | | | | | |
| 2261429 | Edgar A Lugo Lopez | Address on File | | | | | | |
| 2487606 | EDGAR A LUGO MORALES | Address on File | | | | | | |
| 2492399 | EDGAR A MARRERO FIGUEROA | Address on File | | | | | | |
| 2470621 | Edgar A Martinez Rosario | Address on File | | | | | | |
| 2371506 | Edgar A Martir Colon | Address on File | | | | | | |
| 2314313 | Edgar A Nery Beyer | Address on File | | | | | | |
| 2563736 | Edgar A Perez Collado | Address on File | | | | | | |
| 2566275 | Edgar A Quiros Cardona | Address on File | | | | | | |
| 2552781 | Edgar A Rivera Mora | Address on File | | | | | | |
| 2555400 | Edgar A Rivera Valle | Address on File | | | | | | |
| 2269903 | Edgar A Rodríguez González | Address on File | | | | | | |
| 2518448 | Edgar A Ruiz Gomez | Address on File | | | | | | |
| 2325540 | Edgar A Santiago Capella | Address on File | | | | | | |
| 2377630 | Edgar A Solivan Suarez | Address on File | | | | | | |
| 2557276 | Edgar A Vazquez Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480891 | EDGAR A VEGA SANCHEZ | Address on File | | | | | | |
| 2454046 | Edgar A Velez Velez | Address on File | | | | | | |
| 2553590 | Edgar A. Carrion Vega | Address on File | | | | | | |
| 2507661 | Edgar Acevedo Rios | Address on File | | | | | | |
| 2512420 | Edgar Acrespo Aquino | Address on File | | | | | | |
| 2532566 | Edgar Agosto Betancourt | Address on File | | | | | | |
| 2545210 | Edgar Agosto Rodriguez | Address on File | | | | | | |
| 2379281 | Edgar Agosto Santiago | Address on File | | | | | | |
| 2510450 | Edgar Alameda | Address on File | | | | | | |
| 2537213 | Edgar Albelo Pagan | Address on File | | | | | | |
| 2456142 | Edgar Alicea Rios | Address on File | | | | | | |
| 2510251 | Edgar Alvarez | Address on File | | | | | | |
| 2522673 | Edgar Alvarez Montalvo | Address on File | | | | | | |
| 2468462 | Edgar Alvarez Perez | Address on File | | | | | | |
| 2447201 | Edgar Ambert Valderrama | Address on File | | | | | | |
| 2517209 | Edgar Arias Agueda | Address on File | | | | | | |
| 2447247 | Edgar Aviles Almodovar | Address on File | | | | | | |
| 2458689 | Edgar Aviles Arocho | Address on File | | | | | | |
| 2564637 | Edgar Ayala Diaz | Address on File | | | | | | |
| 2298176 | Edgar Ayala Valentin | Address on File | | | | | | |
| 2454644 | Edgar B Blanco Sanchez | Address on File | | | | | | |
| 2454809 | Edgar B Carrero Comulada | Address on File | | | | | | |
| 2453473 | Edgar B Fermaint Torres | Address on File | | | | | | |
| 2536285 | Edgar Baez Morales | Address on File | | | | | | |
| 2545042 | Edgar Berrios Pi?Eiro | Address on File | | | | | | |
| 2561537 | Edgar Bonano Herrera | Address on File | | | | | | |
| 2378144 | Edgar Bonilla Cuebas | Address on File | | | | | | |
| 2464970 | Edgar Bonilla Vargas | Address on File | | | | | | |
| 2544631 | Edgar C. Rodriguez Heredia | Address on File | | | | | | |
| 2545938 | Edgar Calderon Veguilla | Address on File | | | | | | |
| 2562882 | Edgar Camacho Chevere | Address on File | | | | | | |
| 2301245 | Edgar Caraballo Colón | Address on File | | | | | | |
| 2379763 | Edgar Caraballo Lopez | Address on File | | | | | | |
| 2396634 | Edgar Caraballo Suarez | Address on File | | | | | | |
| 2453015 | Edgar Casanova Santiago | Address on File | | | | | | |
| 2508601 | Edgar Casiano Tiru | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519561 | Edgar Castro Gonzalez | Address on File | | | | | | |
| 2508102 | Edgar Chiclna Del Valle | Address on File | | | | | | |
| 2424045 | Edgar Collado Mercado | Address on File | | | | | | |
| 2554721 | Edgar Colon | Address on File | | | | | | |
| 2457075 | Edgar Colon Arroyo | Address on File | | | | | | |
| 2556743 | Edgar Colon De Jesus | Address on File | | | | | | |
| 2378932 | Edgar Colon Leon | Address on File | | | | | | |
| 2520577 | Edgar Cordero Caraballo | Address on File | | | | | | |
| 2470785 | Edgar Cordero Rodriguez | Address on File | | | | | | |
| 2466289 | Edgar Correa Salgado | Address on File | | | | | | |
| 2435383 | Edgar Cotto Gonzalez | Address on File | | | | | | |
| 2449816 | Edgar Cruz Cruz | Address on File | | | | | | |
| 2444828 | Edgar Cruz Ortiz | Address on File | | | | | | |
| 2455985 | Edgar Cruz Rivera | Address on File | | | | | | |
| 2269294 | Edgar Cruz Serrano | Address on File | | | | | | |
| 2443987 | Edgar D Estrada Ortega | Address on File | | | | | | |
| 2459834 | Edgar D Lugo Nazario | Address on File | | | | | | |
| 2557768 | Edgar De Jesus Cuba | Address on File | | | | | | |
| 2273813 | Edgar Del Toro | Address on File | | | | | | |
| 2387183 | Edgar Del Toro Martell | Address on File | | | | | | |
| 2399718 | Edgar Delgado Garcia | Address on File | | | | | | |
| 2527191 | Edgar Delgado Serrano | Address on File | | | | | | |
| 2282607 | Edgar Diaz Diaz | Address on File | | | | | | |
| 2520164 | Edgar Diaz Rodriguez | Address on File | | | | | | |
| 2262262 | Edgar Dilannoy Cordoves | Address on File | | | | | | |
| 2434026 | Edgar E Ayala Ayala | Address on File | | | | | | |
| 2521616 | Edgar E Gonzalez Guzman | Address on File | | | | | | |
| 2463067 | Edgar E Rivera Soto | Address on File | | | | | | |
| 2487801 | EDGAR E SERRANO VEGA | Address on File | | | | | | |
| 2434240 | Edgar E Vargas Ortiz | Address on File | | | | | | |
| 2456516 | Edgar E Vazquez Martinez | Address on File | | | | | | |
| 2532921 | Edgar Echevaria | Address on File | | | | | | |
| 2454583 | Edgar Ed Davila | Address on File | | | | | | |
| 2454526 | Edgar Ed Hjuarbe | Address on File | | | | | | |
| 2456165 | Edgar Ed Mmolina | Address on File | | | | | | |
| 2454516 | Edgar Ed Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454169 | Edgar Ed Rsantiago | Address on File | | | | | | |
| 2519609 | Edgar Ed Torres | Address on File | | | | | | |
| 2442946 | Edgar F Acevedo Mora | Address on File | | | | | | |
| 2458555 | Edgar F De Leon Rivera | Address on File | | | | | | |
| 2285487 | Edgar F F Pont Pagan | Address on File | | | | | | |
| 2347207 | Edgar F Rivera Aponte | Address on File | | | | | | |
| 2527281 | Edgar F Soto Soto | Address on File | | | | | | |
| 2446602 | Edgar Felix Torres | Address on File | | | | | | |
| 2540175 | Edgar Fernandez Aviles | Address on File | | | | | | |
| 2531479 | Edgar Figueroa | Address on File | | | | | | |
| 2438986 | Edgar Figueroa Hernandez | Address on File | | | | | | |
| 2426484 | Edgar Forty Rodriguez | Address on File | | | | | | |
| 2531529 | Edgar G Alejandro Merced | Address on File | | | | | | |
| 2437752 | Edgar G Colon Santos | Address on File | | | | | | |
| 2562902 | Edgar G De Leon Santiago | Address on File | | | | | | |
| 2473766 | EDGAR G SANTIAGO POCHE | Address on File | | | | | | |
| 2278123 | Edgar Garcia Agrinzoni | Address on File | | | | | | |
| 2446871 | Edgar Gines Torres | Address on File | | | | | | |
| 2376605 | Edgar Gomez Cortes | Address on File | | | | | | |
| 2340268 | Edgar Gomez Jimenez | Address on File | | | | | | |
| 2452545 | Edgar Gomez Rivera | Address on File | | | | | | |
| 2470216 | Edgar Gonzalez Lopez | Address on File | | | | | | |
| 2433689 | Edgar Gonzalez Ortiz | Address on File | | | | | | |
| 2554320 | Edgar Gonzalez Serrano | Address on File | | | | | | |
| 2547191 | Edgar Guadalupe | Address on File | | | | | | |
| 2442488 | Edgar Guerrero Medina | Address on File | | | | | | |
| 2513105 | Edgar H Garcia Romero | Address on File | | | | | | |
| 2329058 | Edgar H Santos Urla | Address on File | | | | | | |
| 2444547 | Edgar Hernandez Oliver | Address on File | | | | | | |
| 2445173 | Edgar I Acosta Ruiz | Address on File | | | | | | |
| 2257326 | Edgar I Mendoza Vallejo | Address on File | | | | | | |
| 2475521 | EDGAR I MORALES ALICEA | Address on File | | | | | | |
| 2563118 | Edgar I Morales Alicea | Address on File | | | | | | |
| 2526156 | Edgar I Perez Davila | Address on File | | | | | | |
| 2552183 | Edgar I Rosario Martinez | Address on File | | | | | | |
| 2294750 | Edgar Inesta Mas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554562 | Edgar Irene Espino | Address on File | | | | | | |
| 2541486 | Edgar Irizarry Casiano | Address on File | | | | | | |
| 2470105 | Edgar Irizarry Franceschini | Address on File | | | | | | |
| 2536082 | Edgar Iz Colon | Address on File | | | | | | |
| 2398673 | Edgar J Centeno Martinez | Address on File | | | | | | |
| 2518945 | Edgar J Collazo Reyes | Address on File | | | | | | |
| 2346245 | Edgar J Colon Alicea | Address on File | | | | | | |
| 2545835 | Edgar J Estrada Chevere | Address on File | | | | | | |
| 2485101 | EDGAR J FEBLES MEJIAS | Address on File | | | | | | |
| 2508427 | Edgar J Garcia Fernandez | Address on File | | | | | | |
| 2519635 | Edgar J Lopez Miranda | Address on File | | | | | | |
| 2459255 | Edgar J Lopez Velez | Address on File | | | | | | |
| 2454951 | Edgar J Lorenzo Bonet | Address on File | | | | | | |
| 2544863 | Edgar J Lorenzo Hernandez | Address on File | | | | | | |
| 2515344 | Edgar J Pagan Viruet | Address on File | | | | | | |
| 2345324 | Edgar J Vazquez Cabrera | Address on File | | | | | | |
| 2544383 | Edgar J. Lozada Leon | Address on File | | | | | | |
| 2440632 | Edgar Jimenez Echevarria | Address on File | | | | | | |
| 2272930 | Edgar Jimenez Hernandez | Address on File | | | | | | |
| 2521891 | Edgar Jlamboy Rivera | Address on File | | | | | | |
| 2512889 | Edgar Jmendez Pagan | Address on File | | | | | | |
| 2553819 | Edgar Jose Felix Colon | Address on File | | | | | | |
| 2386550 | Edgar Jusino Vega | Address on File | | | | | | |
| 2474908 | EDGAR L BLANCO TORO | Address on File | | | | | | |
| 2385497 | Edgar L Colón Suárez | Address on File | | | | | | |
| 2446241 | Edgar L Galarza Tollinchi | Address on File | | | | | | |
| 2537544 | Edgar L Gonzalez Vega | Address on File | | | | | | |
| 2263300 | Edgar L L Cardona Atencio | Address on File | | | | | | |
| 2288502 | Edgar L Net Carlo | Address on File | | | | | | |
| 2488683 | EDGAR L PEREZ ROLDAN | Address on File | | | | | | |
| 2551150 | Edgar L Qui?Ones Toro | Address on File | | | | | | |
| 2375715 | Edgar L Torres Rodriguez | Address on File | | | | | | |
| 2541569 | Edgar L. Torres  Melendez | Address on File | | | | | | |
| 2552454 | Edgar Lafontaine Gonzalez | Address on File | | | | | | |
| 2383153 | Edgar Landrau Pagan | Address on File | | | | | | |
| 2464450 | Edgar Leon Aviles | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541224 | Edgar Leon Rivera | Address on File | | | | | | |
| 2453368 | Edgar Lopez Diaz | Address on File | | | | | | |
| 2259265 | Edgar Lopez Rivera | Address on File | | | | | | |
| 2449233 | Edgar M Collazo Perez | Address on File | | | | | | |
| 2436395 | Edgar M Cora Vega | Address on File | | | | | | |
| 2515187 | Edgar M Cruz Garcia | Address on File | | | | | | |
| 2425986 | Edgar M Matos Sanabria | Address on File | | | | | | |
| 2430597 | Edgar M Nu?Ez Nieves | Address on File | | | | | | |
| 2436548 | Edgar M Osorio Pizarro | Address on File | | | | | | |
| 2532637 | Edgar M Perez Colon | Address on File | | | | | | |
| 2508238 | Edgar M Ribot Ruiz | Address on File | | | | | | |
| 2565700 | Edgar M Rios Salgado | Address on File | | | | | | |
| 2440540 | Edgar M Rivera Vazquez | Address on File | | | | | | |
| 2477699 | EDGAR M RODRIGUEZ DEL VALLE | Address on File | | | | | | |
| 2384669 | Edgar M Rojas Pastrana | Address on File | | | | | | |
| 2532137 | Edgar M Soto Lebron | Address on File | | | | | | |
| 2554134 | Edgar Martin Alvarez Del Manzano Ort | Address on File | | | | | | |
| 2342264 | Edgar Martin Rodriguez | Address on File | | | | | | |
| 2330256 | Edgar Matos Rivera | Address on File | | | | | | |
| 2262334 | Edgar Melendez Natali | Address on File | | | | | | |
| 2399019 | Edgar Mendez Melendez | Address on File | | | | | | |
| 2426787 | Edgar Mercado Sierra | Address on File | | | | | | |
| 2268416 | Edgar Mercado Velez | Address on File | | | | | | |
| 2560391 | Edgar Montalvo Torres | Address on File | | | | | | |
| 2525872 | Edgar Morales Andrades | Address on File | | | | | | |
| 2274205 | Edgar Morales Ayala | Address on File | | | | | | |
| 2527749 | Edgar Morales Ferrer | Address on File | | | | | | |
| 2261576 | Edgar Morales Gonzalez | Address on File | | | | | | |
| 2522020 | Edgar Morales Melendez | Address on File | | | | | | |
| 2343771 | Edgar Morales Montalvo | Address on File | | | | | | |
| 2565682 | Edgar Morales Morales | Address on File | | | | | | |
| 2439745 | Edgar Morales Rosario | Address on File | | | | | | |
| 2531569 | Edgar Mtorrellas Moreno | Address on File | | | | | | |
| 2468186 | Edgar Mu?Iz Sotero | Address on File | | | | | | |
| 2544096 | Edgar N Rodriguez Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543159 | Edgar N Sanchez Vazquez | Address on File | | | | | | |
| 2541318 | Edgar N. Gomez Borrero | Address on File | | | | | | |
| 2258196 | Edgar Navarro Torres | Address on File | | | | | | |
| 2448720 | Edgar Nieves Feliciano | Address on File | | | | | | |
| 2530804 | Edgar Noel Arroyo Flores | Address on File | | | | | | |
| 2447216 | Edgar O Monta?Ez Lopez | Address on File | | | | | | |
| 2524407 | Edgar O Mu?Oz Diaz | Address on File | | | | | | |
| 2556978 | Edgar O Ortiz Afanador | Address on File | | | | | | |
| 2424335 | Edgar O Pagan Gonzalez | Address on File | | | | | | |
| 2519344 | Edgar O Pe?A Curbelo | Address on File | | | | | | |
| 2560580 | Edgar O Rodriguez Acevedo | Address on File | | | | | | |
| 2423641 | Edgar O Santiago Valentin | Address on File | | | | | | |
| 2519566 | Edgar O Vega Garcia | Address on File | | | | | | |
| 2375676 | Edgar O Velez Perez | Address on File | | | | | | |
| 2450357 | Edgar Ocacio Negron | Address on File | | | | | | |
| 2457326 | Edgar Olivera Rivera | Address on File | | | | | | |
| 2546204 | Edgar Oneill Miranda | Address on File | | | | | | |
| 2535767 | Edgar Orozco Claudio | Address on File | | | | | | |
| 2394888 | Edgar Ortiz Albino | Address on File | | | | | | |
| 2556369 | Edgar Ortiz Barreto | Address on File | | | | | | |
| 2517752 | Edgar Ortiz Ramos | Address on File | | | | | | |
| 2546831 | Edgar Padilla | Address on File | | | | | | |
| 2557118 | Edgar Padilla Rivera | Address on File | | | | | | |
| 2256060 | Edgar Padilla Roman | Address on File | | | | | | |
| 2562545 | Edgar Padin Ruiz | Address on File | | | | | | |
| 2397635 | Edgar Pagan Monge | Address on File | | | | | | |
| 2329900 | Edgar Palau Gonzalez | Address on File | | | | | | |
| 2378318 | Edgar Perez Almeyda | Address on File | | | | | | |
| 2431173 | Edgar Perez Marrero | Address on File | | | | | | |
| 2263929 | Edgar Perez Vega | Address on File | | | | | | |
| 2520713 | Edgar Pitre Rivera | Address on File | | | | | | |
| 2536660 | Edgar Pizarro Cirino | Address on File | | | | | | |
| 2427658 | Edgar Polanco Ortiz | Address on File | | | | | | |
| 2459539 | Edgar Pomales Torres | Address on File | | | | | | |
| 2377563 | Edgar Power Irizarry | Address on File | | | | | | |
| 2531328 | Edgar Quintero Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426229 | Edgar R Cupeles Lamboy | Address on File | | | | | | |
| 2291762 | Edgar R Flores Flores | Address on File | | | | | | |
| 2374980 | Edgar R Lebron Rivera | Address on File | | | | | | |
| 2469796 | Edgar R Malave Cepero | Address on File | | | | | | |
| 2296107 | Edgar R Perez Cancel | Address on File | | | | | | |
| 2547544 | Edgar R Perez Morales | Address on File | | | | | | |
| 2395102 | Edgar R R Vega Diaz | Address on File | | | | | | |
| 2457455 | Edgar R Ramos Vializ | Address on File | | | | | | |
| 2477683 | EDGAR R RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2399214 | Edgar R Tirado Garcia | Address on File | | | | | | |
| 2455650 | Edgar R Torres Gonzalez | Address on File | | | | | | |
| 2541242 | Edgar R Velez Correa | Address on File | | | | | | |
| 2387863 | Edgar Real Otero | Address on File | | | | | | |
| 2544818 | Edgar Reyes Acecedo | Address on File | | | | | | |
| 2552809 | Edgar Reyes Ramos | Address on File | | | | | | |
| 2539289 | Edgar Rios Pastor` | Address on File | | | | | | |
| 2554696 | Edgar Rivera | Address on File | | | | | | |
| 2398196 | Edgar Rivera Cirino | Address on File | | | | | | |
| 2437246 | Edgar Rivera Ortiz | Address on File | | | | | | |
| 2260414 | Edgar Rivera Ramos | Address on File | | | | | | |
| 2559195 | Edgar Rivera Ramos | Address on File | | | | | | |
| 2555431 | Edgar Rivera Rivera | Address on File | | | | | | |
| 2557139 | Edgar Rivera Rivera | Address on File | | | | | | |
| 2274196 | Edgar Rivera Rodriguez | Address on File | | | | | | |
| 2510487 | Edgar Rodriguez | Address on File | | | | | | |
| 2330021 | Edgar Rodriguez Agostini | Address on File | | | | | | |
| 2396885 | Edgar Rodriguez Matos | Address on File | | | | | | |
| 2342435 | Edgar Rodriguez Rivera | Address on File | | | | | | |
| 2427874 | Edgar Rodriguez Rodriguez | Address on File | | | | | | |
| 2458904 | Edgar Rodriguez Torres | Address on File | | | | | | |
| 2537785 | Edgar Rodriguez Torres | Address on File | | | | | | |
| 2267883 | Edgar Rodriguez Vales | Address on File | | | | | | |
| 2545065 | Edgar Rosa Lopez | Address on File | | | | | | |
| 2564200 | Edgar Rosas Rivera | Address on File | | | | | | |
| 2508676 | Edgar Ruiz | Address on File | | | | | | |
| 2520901 | Edgar Ruiz Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449083 | Edgar S Aguilar Nieves | Address on File | | | | | | |
| 2510790 | Edgar S Dones Mejias | Address on File | | | | | | |
| 2471035 | Edgar S Figueroa Vazquez | Address on File | | | | | | |
| 2315721 | Edgar S S Sosa Ferrer | Address on File | | | | | | |
| 2459753 | Edgar Sanchez Caro | Address on File | | | | | | |
| 2293292 | Edgar Sanchez Fraga | Address on File | | | | | | |
| 2376920 | Edgar Sanchez Velez | Address on File | | | | | | |
| 2442438 | Edgar Santana Matta | Address on File | | | | | | |
| 2263611 | Edgar Santiago Lebron | Address on File | | | | | | |
| 2531074 | Edgar Santos Garcia | Address on File | | | | | | |
| 2552558 | Edgar Santos Lopez | Address on File | | | | | | |
| 2335565 | Edgar Santos Urla | Address on File | | | | | | |
| 2454741 | Edgar Seda Troche | Address on File | | | | | | |
| 2459301 | Edgar Sierra Garcia | Address on File | | | | | | |
| 2531446 | Edgar Sierra Miranda | Address on File | | | | | | |
| 2523503 | Edgar Silva Aviles | Address on File | | | | | | |
| 2376494 | Edgar Silva Bonar | Address on File | | | | | | |
| 2544827 | Edgar Soto Hernandez | Address on File | | | | | | |
| 2532306 | Edgar T Morales Gonzalez | Address on File | | | | | | |
| 2380318 | Edgar T Rivera Ramos | Address on File | | | | | | |
| 2541611 | Edgar Tirado Garcia | Address on File | | | | | | |
| 2329695 | Edgar Toro Camacho | Address on File | | | | | | |
| 2382426 | Edgar Torres Hernandez | Address on File | | | | | | |
| 2432750 | Edgar Torres Lopez | Address on File | | | | | | |
| 2457994 | Edgar Torres Lopez | Address on File | | | | | | |
| 2262713 | Edgar Torres Vargas | Address on File | | | | | | |
| 2388951 | Edgar Ufret Judice | Address on File | | | | | | |
| 2544993 | Edgar Valentin Samot | Address on File | | | | | | |
| 2459208 | Edgar Valle Cortes | Address on File | | | | | | |
| 2448886 | Edgar Vargas Lorenzo | Address on File | | | | | | |
| 2436036 | Edgar Vargas Vargas | Address on File | | | | | | |
| 2259532 | Edgar Vazquez Ortiz | Address on File | | | | | | |
| 2379500 | Edgar Vega Lopez | Address on File | | | | | | |
| 2377060 | Edgar Velazquez Diaz | Address on File | | | | | | |
| 2452817 | Edgar Velazquez Montalvo | Address on File | | | | | | |
| 2519910 | Edgar Velez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552983 | Edgar Velez Rodriguez | Address on File | | | | | | |
| 2544461 | Edgar Villanueva Mendez | Address on File | | | | | | |
| 2521381 | Edgar W Nieves Perez | Address on File | | | | | | |
| 2522753 | Edgar X Rivera Rivera | Address on File | | | | | | |
| 2326642 | Edgar Y Suarez Roman | Address on File | | | | | | |
| 2524478 | Edgar Zabala Garcia | Address on File | | | | | | |
| 2489737 | EDGARD  CUEVAS TACORONTE | Address on File | | | | | | |
| 2470878 | Edgard A Candelaria Soto | Address on File | | | | | | |
| 2425586 | Edgard A Delgado Rivera | Address on File | | | | | | |
| 2431259 | Edgard A Qui\Ones Caraballo | Address on File | | | | | | |
| 2552613 | Edgard Arroyo Rodriguez | Address on File | | | | | | |
| 2565373 | Edgard Barreira Quiñones | Address on File | | | | | | |
| 2561512 | Edgard D Aviles Echevaria | Address on File | | | | | | |
| 2467096 | Edgard De La Cruz Ojeda | Address on File | | | | | | |
| 2485832 | EDGARD E CORTES HERNANDEZ | Address on File | | | | | | |
| 2458976 | Edgard Figueroa Irizarry | Address on File | | | | | | |
| 2380013 | Edgard Fuentes Charbonier | Address on File | | | | | | |
| 2511897 | Edgard G. Torres Questell | Address on File | | | | | | |
| 2433748 | Edgard Guerrido Flores | Address on File | | | | | | |
| 2500268 | EDGARD I CAMACHO CALDERON | Address on File | | | | | | |
| 2455126 | Edgard I Perez Castro | Address on File | | | | | | |
| 2510250 | Edgard J Garcia Rodriguez | Address on File | | | | | | |
| 2521088 | Edgard J Maisonet Fernandez | Address on File | | | | | | |
| 2277135 | Edgard L Cardona Atencio | Address on File | | | | | | |
| 2548541 | Edgard Lopez Toro | Address on File | | | | | | |
| 2337897 | Edgard Maisonet Rodriguez | Address on File | | | | | | |
| 2522733 | Edgard Melendez Rosario | Address on File | | | | | | |
| 2560795 | Edgard Negron Morales | Address on File | | | | | | |
| 2549201 | Edgard Nieves Torres | Address on File | | | | | | |
| 2277284 | Edgard Ortiz Garcia | Address on File | | | | | | |
| 2455079 | Edgard Pedraza Vega | Address on File | | | | | | |
| 2462338 | Edgard R Martinez Santiago | Address on File | | | | | | |
| 2456392 | Edgard R Ortiz De Jesus | Address on File | | | | | | |
| 2430658 | Edgard R Santana Ortiz | Address on File | | | | | | |
| 2544112 | Edgard R Soto Caban | Address on File | | | | | | |
| 2456368 | Edgard Ramos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509919 | Edgard Reyes Cartagena | Address on File | | | | | | |
| 2427267 | Edgard Rivas Ruiz | Address on File | | | | | | |
| 2424810 | Edgard Rivera Marquez | Address on File | | | | | | |
| 2459665 | Edgard Rodriguez Sanchez | Address on File | | | | | | |
| 2549382 | Edgard Santiago Vazquez | Address on File | | | | | | |
| 2459087 | Edgard Vega Rodriguez | Address on File | | | | | | |
| 2459201 | Edgardalexan Castro Rivera | Address on File | | | | | | |
| 2474640 | EDGARDO   GUERRA PEᵀA | Address on File | | | | | | |
| 2476822 | EDGARDO  ACOSTA RAMIREZ | Address on File | | | | | | |
| 2474445 | EDGARDO  AGOSTO CALDERON | Address on File | | | | | | |
| 2483574 | EDGARDO  ALEJANDRO NUNEZ | Address on File | | | | | | |
| 2479220 | EDGARDO  ALVARADO GRAU | Address on File | | | | | | |
| 2494615 | EDGARDO  ALVELO BURGOS | Address on File | | | | | | |
| 2486244 | EDGARDO  ARLEQUIN VELEZ | Address on File | | | | | | |
| 2490234 | EDGARDO  AROCHO PIRIS | Address on File | | | | | | |
| 2496390 | EDGARDO  ARROYO PEREZ | Address on File | | | | | | |
| 2483896 | EDGARDO  BONES TORRES | Address on File | | | | | | |
| 2481318 | EDGARDO  CABAN HERNANDEZ | Address on File | | | | | | |
| 2507189 | EDGARDO  CABRERA MANRIQUE | Address on File | | | | | | |
| 2487475 | EDGARDO  CALES LOPEZ | Address on File | | | | | | |
| 2487668 | EDGARDO  CARTAGENA ORTIZ | Address on File | | | | | | |
| 2486318 | EDGARDO  CINTRON ORTIZ | Address on File | | | | | | |
| 2476708 | EDGARDO  CORDERO MARCANO | Address on File | | | | | | |
| 2471976 | EDGARDO  CORREA AGOSTO | Address on File | | | | | | |
| 2475208 | EDGARDO  CRUZ DIAZ | Address on File | | | | | | |
| 2489983 | EDGARDO  CRUZ TORO | Address on File | | | | | | |
| 2476977 | EDGARDO  CUEVAS RAMOS | Address on File | | | | | | |
| 2501645 | EDGARDO  DE JESUS GONZALEZ | Address on File | | | | | | |
| 2480135 | EDGARDO  DE JESUS ORTIZ | Address on File | | | | | | |
| 2473779 | EDGARDO  DIAZ ALGARIN | Address on File | | | | | | |
| 2477353 | EDGARDO  DIAZ CRUZ | Address on File | | | | | | |
| 2479815 | EDGARDO  DISDIER RODRIGUEZ | Address on File | | | | | | |
| 2483758 | EDGARDO  FIGUEROA PEREZ | Address on File | | | | | | |
| 2506988 | EDGARDO  FLORES MOJICA | Address on File | | | | | | |
| 2491410 | EDGARDO  GALLOZA OTERO | Address on File | | | | | | |
| 2484325 | EDGARDO  GARCIA MENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2494273 | EDGARDO  HERNANDEZ VAZQUEZ | Address on File | | | | | | |
| 2474867 | EDGARDO  IGLESIAS BURGO | Address on File | | | | | | |
| 2486175 | EDGARDO  LOPEZ ROJAS | Address on File | | | | | | |
| 2478125 | EDGARDO  LUGO TORRES | Address on File | | | | | | |
| 2493861 | EDGARDO  MALDONADO LUNA | Address on File | | | | | | |
| 2478450 | EDGARDO  MARTINEZ TORRES | Address on File | | | | | | |
| 2478849 | EDGARDO  MELENDEZ RONDON | Address on File | | | | | | |
| 2476824 | EDGARDO  MORALES MARCANO | Address on File | | | | | | |
| 2481804 | EDGARDO  MORALES TORRES | Address on File | | | | | | |
| 2483864 | EDGARDO  NEGRON RAMIREZ | Address on File | | | | | | |
| 2499795 | EDGARDO  OLIVERAS CANDELARIO | Address on File | | | | | | |
| 2475785 | EDGARDO  PADILLA MORAN | Address on File | | | | | | |
| 2478822 | EDGARDO  PADRON DE JESUS | Address on File | | | | | | |
| 2479082 | EDGARDO  QUILES RODRIGUEZ | Address on File | | | | | | |
| 2493690 | EDGARDO  QUINTANA CRUZ | Address on File | | | | | | |
| 2488023 | EDGARDO  RAMOS ALVAREZ | Address on File | | | | | | |
| 2481579 | EDGARDO  RIVERA ARCE | Address on File | | | | | | |
| 2503247 | EDGARDO  RIVERA LOPEZ | Address on File | | | | | | |
| 2484421 | EDGARDO  RIVERA PADILLA | Address on File | | | | | | |
| 2505732 | EDGARDO  RIVERA SANTIAGO | Address on File | | | | | | |
| 2486575 | EDGARDO  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2492128 | EDGARDO  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2504930 | EDGARDO  ROSADO HERNANDEZ | Address on File | | | | | | |
| 2476512 | EDGARDO  ROSARIO TORRES | Address on File | | | | | | |
| 2500102 | EDGARDO  SAEZ ORTIZ | Address on File | | | | | | |
| 2482977 | EDGARDO  SANCHEZ MALAVE | Address on File | | | | | | |
| 2489716 | EDGARDO  SANJURJO DAVILA | Address on File | | | | | | |
| 2471904 | EDGARDO  SANTIAGO ACOSTA | Address on File | | | | | | |
| 2492090 | EDGARDO  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2496624 | EDGARDO  SANTIAGO QUIROS | Address on File | | | | | | |
| 2472719 | EDGARDO  SERRANO IGLESIAS | Address on File | | | | | | |
| 2490980 | EDGARDO  TORRES DIAZ | Address on File | | | | | | |
| 2476148 | EDGARDO  TORRES SANTIAGO | Address on File | | | | | | |
| 2494325 | EDGARDO  VAZQUEZ SALDANA | Address on File | | | | | | |
| 2499999 | EDGARDO  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2484699 | EDGARDO  VELAZQUEZ CASTRO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481370 | EDGARDO  VELAZQUEZ TORRES | Address on File | | | | | | |
| 2488425 | EDGARDO  VELEZ AROCHO | Address on File | | | | | | |
| 2376829 | Edgardo A A Cardona River | Address on File | | | | | | |
| 2373325 | Edgardo A Agrait Comas | Address on File | | | | | | |
| 2513148 | Edgardo A Andino Ramirez | Address on File | | | | | | |
| 2559451 | Edgardo A Bourdon Maldonado | Address on File | | | | | | |
| 2546588 | Edgardo A Garcia Colon | Address on File | | | | | | |
| 2371238 | Edgardo A Gonzalez Rodriguez | Address on File | | | | | | |
| 2482967 | EDGARDO A LEON BONETA | Address on File | | | | | | |
| 2299191 | Edgardo A Leon Jimenez | Address on File | | | | | | |
| 2522755 | Edgardo A Nieves Vega | Address on File | | | | | | |
| 2470046 | Edgardo A Norat Macfie | Address on File | | | | | | |
| 2373707 | Edgardo A Rivera Lopez | Address on File | | | | | | |
| 2450111 | Edgardo A Rivera Rivera | Address on File | | | | | | |
| 2435512 | Edgardo A Rivera Rosario | Address on File | | | | | | |
| 2507239 | EDGARDO A ROSALY SAMPOLL | Address on File | | | | | | |
| 2451909 | Edgardo A Rosario Baerga | Address on File | | | | | | |
| 2295490 | Edgardo A Salva Garcia | Address on File | | | | | | |
| 2293280 | Edgardo A Santiago Flores | Address on File | | | | | | |
| 2445012 | Edgardo A Torres Concepcion | Address on File | | | | | | |
| 2507623 | Edgardo A. Santiago Vazquez | Address on File | | | | | | |
| 2546231 | Edgardo Abella Graciani | Address on File | | | | | | |
| 2254743 | Edgardo Acevedo Alarcon | Address on File | | | | | | |
| 2519769 | Edgardo Acevedo Maldonado | Address on File | | | | | | |
| 2265141 | Edgardo Acevedo Olivencia | Address on File | | | | | | |
| 2456332 | Edgardo Acevedo Rivera | Address on File | | | | | | |
| 2455989 | Edgardo Acevedo Soto | Address on File | | | | | | |
| 2531901 | Edgardo Afanador Garcia | Address on File | | | | | | |
| 2425136 | Edgardo Afanador Nieves | Address on File | | | | | | |
| 2520809 | Edgardo Alamo Rodriguez | Address on File | | | | | | |
| 2345975 | Edgardo Alamo Santana | Address on File | | | | | | |
| 2286761 | Edgardo Alberio Quinones | Address on File | | | | | | |
| 2443186 | Edgardo Aldebol Miranda | Address on File | | | | | | |
| 2555472 | Edgardo Almodovar Martinez | Address on File | | | | | | |
| 2304749 | Edgardo Alvarado Alvarado | Address on File | | | | | | |
| 2540713 | Edgardo Alvarado Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459668 | Edgardo Alvarado Martinez | Address on File | | | | | | |
| 2443742 | Edgardo Alvarez Burgos | Address on File | | | | | | |
| 2457830 | Edgardo Alvarez Linares | Address on File | | | | | | |
| 2533374 | Edgardo Alvarez Ramos | Address on File | | | | | | |
| 2511843 | Edgardo Alvarez Velazquez | Address on File | | | | | | |
| 2532415 | Edgardo Amezquita Rivera | Address on File | | | | | | |
| 2426389 | Edgardo Aponte Serrano | Address on File | | | | | | |
| 2328225 | Edgardo Arce Aponte | Address on File | | | | | | |
| 2519299 | Edgardo Arce Del Valle | Address on File | | | | | | |
| 2424724 | Edgardo Arenas Gomez | Address on File | | | | | | |
| 2532080 | Edgardo Arlequin Rivera | Address on File | | | | | | |
| 2371487 | Edgardo Arlequin Velez | Address on File | | | | | | |
| 2532125 | Edgardo Arroyo Ortiz | Address on File | | | | | | |
| 2452456 | Edgardo Arroyo Pabon | Address on File | | | | | | |
| 2463838 | Edgardo Arzuaga Rodriguez | Address on File | | | | | | |
| 2513670 | Edgardo Asencio Caraballo | Address on File | | | | | | |
| 2342464 | Edgardo Aviles Rodriguez | Address on File | | | | | | |
| 2470183 | Edgardo B Otero Rivera | Address on File | | | | | | |
| 2433881 | Edgardo Babilonia Hernande | Address on File | | | | | | |
| 2268408 | Edgardo Baez Morales | Address on File | | | | | | |
| 2445945 | Edgardo Baez Rodriguez | Address on File | | | | | | |
| 2451446 | Edgardo Barbosa Concepcion | Address on File | | | | | | |
| 2455513 | Edgardo Barreto Figueroa | Address on File | | | | | | |
| 2464560 | Edgardo Barreto Ramos | Address on File | | | | | | |
| 2254843 | Edgardo Batista Serrano | Address on File | | | | | | |
| 2553661 | Edgardo Benitez Candelario | Address on File | | | | | | |
| 2449366 | Edgardo Bermudez Valentin | Address on File | | | | | | |
| 2553131 | Edgardo Berrios Ortiz | Address on File | | | | | | |
| 2532116 | Edgardo Bigay Rodriguez | Address on File | | | | | | |
| 2344975 | Edgardo Boffil Torruella | Address on File | | | | | | |
| 2547538 | Edgardo Bonilla Roman | Address on File | | | | | | |
| 2426791 | Edgardo Borras Medina | Address on File | | | | | | |
| 2346131 | Edgardo Brito Baez | Address on File | | | | | | |
| 2379494 | Edgardo C Colon Miranda | Address on File | | | | | | |
| 2458731 | Edgardo C Marquez Medina | Address on File | | | | | | |
| 2474014 | EDGARDO C ROSALY MANFREDY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262464 | Edgardo Caban Jimenez | Address on File | | | | | | |
| 2458497 | Edgardo Camacho Feliciano | Address on File | | | | | | |
| 2381415 | Edgardo Camacho Garcia | Address on File | | | | | | |
| 2443910 | Edgardo Camacho Lugo | Address on File | | | | | | |
| 2385169 | Edgardo Camacho Melendez | Address on File | | | | | | |
| 2443839 | Edgardo Camps Lopez | Address on File | | | | | | |
| 2512086 | Edgardo Carbonell Morales | Address on File | | | | | | |
| 2562220 | Edgardo Carrasquillo Casilla | Address on File | | | | | | |
| 2554172 | Edgardo Carrasquillo Lopez | Address on File | | | | | | |
| 2544474 | Edgardo Carrasquillo Martine | Address on File | | | | | | |
| 2523017 | Edgardo Carril Arocho | Address on File | | | | | | |
| 2436422 | Edgardo Carrion Carrion | Address on File | | | | | | |
| 2343777 | Edgardo Carrion Rivera | Address on File | | | | | | |
| 2431266 | Edgardo Cartagena Fuentes | Address on File | | | | | | |
| 2443918 | Edgardo Castellano Rodrigu | Address on File | | | | | | |
| 2525602 | Edgardo Castillo Rivera | Address on File | | | | | | |
| 2457897 | Edgardo Castillo Rodriguez | Address on File | | | | | | |
| 2456518 | Edgardo Castro Castro | Address on File | | | | | | |
| 2399335 | Edgardo Castro Rivera | Address on File | | | | | | |
| 2432068 | Edgardo Cede?O Colon | Address on File | | | | | | |
| 2444260 | Edgardo Centeno Soto | Address on File | | | | | | |
| 2256341 | Edgardo Cintron Delgado | Address on File | | | | | | |
| 2522179 | Edgardo Cintron Rivera | Address on File | | | | | | |
| 2376790 | Edgardo Collazo Leandry | Address on File | | | | | | |
| 2399241 | Edgardo Collazo Orsini | Address on File | | | | | | |
| 2531327 | Edgardo Collazo Rivera | Address on File | | | | | | |
| 2395859 | Edgardo Collazo Vazquez | Address on File | | | | | | |
| 2381025 | Edgardo Colomba Rivera | Address on File | | | | | | |
| 2509049 | Edgardo Colon Cruz | Address on File | | | | | | |
| 2437244 | Edgardo Colon De Jesus | Address on File | | | | | | |
| 2453561 | Edgardo Colon Garcia | Address on File | | | | | | |
| 2261947 | Edgardo Colon Hernandez | Address on File | | | | | | |
| 2510356 | Edgardo Colon Martinez | Address on File | | | | | | |
| 2462543 | Edgardo Concepcion Jimenez | Address on File | | | | | | |
| 2457709 | Edgardo Cornier Crespo | Address on File | | | | | | |
| 2434894 | Edgardo Corporan Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268120 | Edgardo Correa Lleras | Address on File | | | | | | |
| 2428461 | Edgardo Cortes Fuentes | Address on File | | | | | | |
| 2533388 | Edgardo Cortes Gonzalez | Address on File | | | | | | |
| 2373576 | Edgardo Cortes Morales | Address on File | | | | | | |
| 2307250 | Edgardo Cosme Otero | Address on File | | | | | | |
| 2287852 | Edgardo Cruz Ayala | Address on File | | | | | | |
| 2536363 | Edgardo Cruz Castro | Address on File | | | | | | |
| 2426311 | Edgardo Cruz Diaz | Address on File | | | | | | |
| 2327898 | Edgardo Cruz Estremera | Address on File | | | | | | |
| 2438828 | Edgardo Cruz Figueroa | Address on File | | | | | | |
| 2431651 | Edgardo Cruz Gonzalez | Address on File | | | | | | |
| 2539249 | Edgardo Cruz Lopez | Address on File | | | | | | |
| 2331857 | Edgardo Cruz Martiz | Address on File | | | | | | |
| 2561973 | Edgardo Cruz Ramos | Address on File | | | | | | |
| 2549639 | Edgardo Cruz Reyes | Address on File | | | | | | |
| 2521684 | Edgardo Cruz Santel | Address on File | | | | | | |
| 2398125 | Edgardo Cuadrado Santana | Address on File | | | | | | |
| 2397987 | Edgardo Cuebas Rodriguez | Address on File | | | | | | |
| 2546851 | Edgardo Cuevas | Address on File | | | | | | |
| 2436947 | Edgardo D Jesus Lopez | Address on File | | | | | | |
| 2539825 | Edgardo D Plaza Cruz | Address on File | | | | | | |
| 2566020 | Edgardo Davila Colon | Address on File | | | | | | |
| 2470430 | Edgardo Davila Torres | Address on File | | | | | | |
| 2440436 | Edgardo De Jesus Andino | Address on File | | | | | | |
| 2522932 | Edgardo De Jesus Fonseca | Address on File | | | | | | |
| 2393532 | Edgardo De Jesus Martinez | Address on File | | | | | | |
| 2464953 | Edgardo De Jesus Matos | Address on File | | | | | | |
| 2441507 | Edgardo De Leon Rodriguez | Address on File | | | | | | |
| 2559232 | Edgardo Degro Santiago | Address on File | | | | | | |
| 2453351 | Edgardo Delerme Canacho | Address on File | | | | | | |
| 2433496 | Edgardo Delgado Colon | Address on File | | | | | | |
| 2285915 | Edgardo Diaz Alvarez | Address on File | | | | | | |
| 2442965 | Edgardo Diaz Benabe | Address on File | | | | | | |
| 2443896 | Edgardo Diaz Burgos | Address on File | | | | | | |
| 2468742 | Edgardo Diaz Collazo | Address on File | | | | | | |
| 2278040 | Edgardo Diaz Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550608 | Edgardo Diaz Perez | Address on File | | | | | | |
| 2292058 | Edgardo Diaz Salgado | Address on File | | | | | | |
| 2374823 | Edgardo Dominguez Torres | Address on File | | | | | | |
| 2469264 | Edgardo E Alicea | Address on File | | | | | | |
| 2434028 | Edgardo E Burgos Cruz | Address on File | | | | | | |
| 2448695 | Edgardo E Cotto Gomez | Address on File | | | | | | |
| 2432394 | Edgardo E Damiani Muller | Address on File | | | | | | |
| 2434017 | Edgardo E Martinez Ramos | Address on File | | | | | | |
| 2553188 | Edgardo E Martinez Rodriguez | Address on File | | | | | | |
| 2469740 | Edgardo E Morales | Address on File | | | | | | |
| 2430428 | Edgardo E Pi?Eiro Caban | Address on File | | | | | | |
| 2440111 | Edgardo E Rodriguez Colon | Address on File | | | | | | |
| 2441139 | Edgardo E Rosado Feliciano | Address on File | | | | | | |
| 2453737 | Edgardo E Rosado Feliciano | Address on File | | | | | | |
| 2541549 | Edgardo E Verdejo Sanchez, | Address on File | | | | | | |
| 2508513 | Edgardo E. Rosario Ramirez | Address on File | | | | | | |
| 2448186 | Edgardo Echevarria Martine | Address on File | | | | | | |
| 2451376 | Edgardo Echevarria Pagan | Address on File | | | | | | |
| 2453986 | Edgardo Ed Jusino | Address on File | | | | | | |
| 2434315 | Edgardo Ed Luis | Address on File | | | | | | |
| 2454207 | Edgardo Ed Martinez | Address on File | | | | | | |
| 2435116 | Edgardo Ed Rodriguez | Address on File | | | | | | |
| 2436742 | Edgardo Ed Rodriguez | Address on File | | | | | | |
| 2260575 | Edgardo Encarnacion Rivera | Address on File | | | | | | |
| 2563611 | Edgardo Escalante Nieves | Address on File | | | | | | |
| 2462480 | Edgardo Esmurrias De Jesus | Address on File | | | | | | |
| 2275008 | Edgardo Espinosa Toro | Address on File | | | | | | |
| 2450270 | Edgardo F Gonzalez Morales | Address on File | | | | | | |
| 2451961 | Edgardo Fargas Perez | Address on File | | | | | | |
| 2513684 | Edgardo Feliciano Sanchez | Address on File | | | | | | |
| 2525892 | Edgardo Feliz Vazquez | Address on File | | | | | | |
| 2435810 | Edgardo Figueroa Anglero | Address on File | | | | | | |
| 2345172 | Edgardo Figueroa Maldonado | Address on File | | | | | | |
| 2532061 | Edgardo Flores Moris | Address on File | | | | | | |
| 2377257 | Edgardo Fojo Mercado | Address on File | | | | | | |
| 2468405 | Edgardo Franceschi Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438288 | Edgardo Fuentes Escobar | Address on File | | | | | | |
| 2461832 | Edgardo Fumero Acosta | Address on File | | | | | | |
| 2440970 | Edgardo Gago Sanabria | Address on File | | | | | | |
| 2546556 | Edgardo Galarza | Address on File | | | | | | |
| 2534395 | Edgardo Garcia | Address on File | | | | | | |
| 2275579 | Edgardo Garcia Bigio | Address on File | | | | | | |
| 2430352 | Edgardo Garcia Cardona | Address on File | | | | | | |
| 2305691 | Edgardo Garcia Tomei | Address on File | | | | | | |
| 2537462 | Edgardo Garciacaraballo | Address on File | | | | | | |
| 2282151 | Edgardo Gauthier Perez | Address on File | | | | | | |
| 2544454 | Edgardo Gelabert Santiago | Address on File | | | | | | |
| 2544169 | Edgardo Go?Ez Martinez | Address on File | | | | | | |
| 2518204 | Edgardo Gonzalez Ardin | Address on File | | | | | | |
| 2562768 | Edgardo Gonzalez Bosque | Address on File | | | | | | |
| 2524275 | Edgardo Gonzalez Colon | Address on File | | | | | | |
| 2449879 | Edgardo Gonzalez Dominguez | Address on File | | | | | | |
| 2459752 | Edgardo Gonzalez Feliciano | Address on File | | | | | | |
| 2470904 | Edgardo Gonzalez Gonzalez | Address on File | | | | | | |
| 2449587 | Edgardo Gonzalez Montalvo | Address on File | | | | | | |
| 2517558 | Edgardo Gonzalez Morales | Address on File | | | | | | |
| 2523937 | Edgardo Gonzalez Rivera | Address on File | | | | | | |
| 2426774 | Edgardo Gonzalez Velez | Address on File | | | | | | |
| 2531159 | Edgardo Gozalez Arauz | Address on File | | | | | | |
| 2389899 | Edgardo H Velez Matienzo | Address on File | | | | | | |
| 2467180 | Edgardo Heredia Pacheco | Address on File | | | | | | |
| 2534410 | Edgardo Hernandez | Address on File | | | | | | |
| 2260016 | Edgardo Hernandez Cordero | Address on File | | | | | | |
| 2458923 | Edgardo Hernandez Gonzalez | Address on File | | | | | | |
| 2525384 | Edgardo Hernandez Hernandez | Address on File | | | | | | |
| 2342192 | Edgardo Hernandez Lopez | Address on File | | | | | | |
| 2256561 | Edgardo Hernandez Mendez | Address on File | | | | | | |
| 2256561 | Edgardo Hernandez Mendez | Address on File | | | | | | |
| 2311757 | Edgardo Hernandez Rivera | Address on File | | | | | | |
| 2432496 | Edgardo Hernandez Rivera | Address on File | | | | | | |
| 2386749 | Edgardo Hernandez Rosario | Address on File | | | | | | |
| 2438863 | Edgardo I Laporte Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522595 | Edgardo I Lebron Galvez | Address on File | | | | | | |
| 2382924 | Edgardo Irizarry Colon | Address on File | | | | | | |
| 2457576 | Edgardo Irizarry Mendez | Address on File | | | | | | |
| 2258008 | Edgardo Irizarry Rosa | Address on File | | | | | | |
| 2521249 | Edgardo Irizarry Velazquez | Address on File | | | | | | |
| 2457522 | Edgardo J Alicea Ayala | Address on File | | | | | | |
| 2480588 | EDGARDO J AYALA ORTIZ | Address on File | | | | | | |
| 2320985 | Edgardo J Barreto Perez | Address on File | | | | | | |
| 2522944 | Edgardo J Colon Rivera | Address on File | | | | | | |
| 2531230 | Edgardo J Colon Rodriguez | Address on File | | | | | | |
| 2512974 | Edgardo J Correa Velazquez | Address on File | | | | | | |
| 2389025 | Edgardo J Cotto Rodriguez | Address on File | | | | | | |
| 2505637 | EDGARDO J CRUZ DIAZ | Address on File | | | | | | |
| 2563881 | Edgardo J Diaz Barbosa | Address on File | | | | | | |
| 2521930 | Edgardo J Diaz Soto | Address on File | | | | | | |
| 2556562 | Edgardo J Donate Casas | Address on File | | | | | | |
| 2493679 | EDGARDO J GARCIA TRONCOSO | Address on File | | | | | | |
| 2555014 | Edgardo J Gonzalez Garcia | Address on File | | | | | | |
| 2457471 | Edgardo J Hernandez Garcia | Address on File | | | | | | |
| 2375530 | Edgardo J J Cruz Fortier | Address on File | | | | | | |
| 2549837 | Edgardo J Matos Pacheco | Address on File | | | | | | |
| 2541534 | Edgardo J Pizarro Bisbal | Address on File | | | | | | |
| 2549494 | Edgardo J Ralat Colon | Address on File | | | | | | |
| 2522335 | Edgardo J Rodriguez Ortiz | Address on File | | | | | | |
| 2458585 | Edgardo J Rosado Santiago | Address on File | | | | | | |
| 2562161 | Edgardo J Rosado Santiago | Address on File | | | | | | |
| 2552241 | Edgardo J Santiago Aponte | Address on File | | | | | | |
| 2520463 | Edgardo J Torres Roman | Address on File | | | | | | |
| 2433671 | Edgardo J Torres Torres | Address on File | | | | | | |
| 2346725 | Edgardo J Vazquez Maldonado | Address on File | | | | | | |
| 2507743 | Edgardo J. Villalobos Rodriguez | Address on File | | | | | | |
| 2554160 | Edgardo Jesus Maldonado Garay | Address on File | | | | | | |
| 2526269 | Edgardo Jimenez Garcia | Address on File | | | | | | |
| 2517318 | Edgardo Jimenez Martir | Address on File | | | | | | |
| 2438569 | Edgardo Jimenez Rivera | Address on File | | | | | | |
| 2553630 | Edgardo Jorge Llaurador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291138 | Edgardo Jurado Valentin | Address on File | | | | | | |
| 2478316 | EDGARDO L BAEZ RIOS | Address on File | | | | | | |
| 2278921 | Edgardo L Baez Villanueva | Address on File | | | | | | |
| 2554545 | Edgardo L Berrios Burgos | Address on File | | | | | | |
| 2286594 | Edgardo L Cepero Mercado | Address on File | | | | | | |
| 2456882 | Edgardo L Colon Belen | Address on File | | | | | | |
| 2320128 | Edgardo L Colon Quesada | Address on File | | | | | | |
| 2460312 | Edgardo L De Jesus Correa | Address on File | | | | | | |
| 2457773 | Edgardo L Diaz Santiago | Address on File | | | | | | |
| 2533413 | Edgardo L Feliciano | Address on File | | | | | | |
| 2485768 | EDGARDO L FONTANEZ CORTES | Address on File | | | | | | |
| 2530873 | Edgardo L Fontanez Cortes | Address on File | | | | | | |
| 2522778 | Edgardo L Fuente Santan | Address on File | | | | | | |
| 2430187 | Edgardo L Fuentes Mendez | Address on File | | | | | | |
| 2560202 | Edgardo L Garcia Teissonniere | Address on File | | | | | | |
| 2483000 | EDGARDO L GRACIA TEISSONNIERE | Address on File | | | | | | |
| 2381616 | Edgardo L Gutierrez Padill | Address on File | | | | | | |
| 2518834 | Edgardo L Hernandez Rivera | Address on File | | | | | | |
| 2483922 | EDGARDO L HUERTAS TORRES | Address on File | | | | | | |
| 2457618 | Edgardo L Jusino Meletiche | Address on File | | | | | | |
| 2555017 | Edgardo L Lianos Bonilla | Address on File | | | | | | |
| 2532287 | Edgardo L Lopez Carrasquillo | Address on File | | | | | | |
| 2473577 | EDGARDO L LOPEZ FERRER | Address on File | | | | | | |
| 2460051 | Edgardo L Lugo Arrufat | Address on File | | | | | | |
| 2456344 | Edgardo L Mangual Martinez | Address on File | | | | | | |
| 2558413 | Edgardo L Melendez Ortiz | Address on File | | | | | | |
| 2563584 | Edgardo L Melendez Silva | Address on File | | | | | | |
| 2448741 | Edgardo L Morales Ramos | Address on File | | | | | | |
| 2384137 | Edgardo L Muriel Garcia | Address on File | | | | | | |
| 2557879 | Edgardo L Ortiz Ortiz | Address on File | | | | | | |
| 2262748 | Edgardo L Pereles Velez | Address on File | | | | | | |
| 2466013 | Edgardo L Perez Martinez | Address on File | | | | | | |
| 2457777 | Edgardo L Perez Nieves | Address on File | | | | | | |
| 2457394 | Edgardo L Perez Rodriguez | Address on File | | | | | | |
| 2458532 | Edgardo L Renta Perez | Address on File | | | | | | |
| 2261201 | Edgardo L Rivera Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555392 | Edgardo L Rivera Garcia | Address on File | | | | | | |
| 2518530 | Edgardo L Rivera Solis | Address on File | | | | | | |
| 2460691 | Edgardo L Rivera Sotomayor | Address on File | | | | | | |
| 2532729 | Edgardo L Rodriguez Santiago | Address on File | | | | | | |
| 2346203 | Edgardo L Saldaña Alicea | Address on File | | | | | | |
| 2535966 | Edgardo L Sanabria Rios | Address on File | | | | | | |
| 2344672 | Edgardo L Sanchez Maldonado | Address on File | | | | | | |
| 2452841 | Edgardo L Santiago Canales | Address on File | | | | | | |
| 2277102 | Edgardo L Santiago Torres | Address on File | | | | | | |
| 2544985 | Edgardo L Soto Solis | Address on File | | | | | | |
| 2435206 | Edgardo L Vargas Pacheco | Address on File | | | | | | |
| 2345448 | Edgardo L Vazquez Lugo | Address on File | | | | | | |
| 2475530 | EDGARDO L VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2444268 | Edgardo L Venezuela Lopez | Address on File | | | | | | |
| 2560161 | Edgardo L. Rivera Vega | Address on File | | | | | | |
| 2534632 | Edgardo L. Vazquez Soto | Address on File | | | | | | |
| 2451044 | Edgardo Laboy Diaz | Address on File | | | | | | |
| 2539750 | Edgardo Lebron Monta?Ez | Address on File | | | | | | |
| 2321095 | Edgardo Lebron Tirado | Address on File | | | | | | |
| 2455743 | Edgardo Leon Galarza | Address on File | | | | | | |
| 2322211 | Edgardo Leon Vazquez | Address on File | | | | | | |
| 2546043 | Edgardo Lizardo Bonilla | Address on File | | | | | | |
| 2373854 | Edgardo Llorens Quinones | Address on File | | | | | | |
| 2450724 | Edgardo Llorens Ubarri | Address on File | | | | | | |
| 2563565 | Edgardo Lopez Arroyo | Address on File | | | | | | |
| 2562071 | Edgardo Lopez Baez | Address on File | | | | | | |
| 2435122 | Edgardo Lopez Camacho | Address on File | | | | | | |
| 2545596 | Edgardo Lopez Cedeno | Address on File | | | | | | |
| 2386819 | Edgardo Lopez Cruz | Address on File | | | | | | |
| 2440762 | Edgardo Lopez De Victoria | Address on File | | | | | | |
| 2449031 | Edgardo Lopez Marrero | Address on File | | | | | | |
| 2447001 | Edgardo Lopez Melendez | Address on File | | | | | | |
| 2457629 | Edgardo Lopez Rivera | Address on File | | | | | | |
| 2517228 | Edgardo Lopez Torres | Address on File | | | | | | |
| 2537001 | Edgardo Lorenzo Castro | Address on File | | | | | | |
| 2434177 | Edgardo Luciano Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435799 | Edgardo Lugo Cuadrado | Address on File | | | | | | |
| 2257884 | Edgardo Lugo Laboy | Address on File | | | | | | |
| 2433520 | Edgardo Lugo Marquez | Address on File | | | | | | |
| 2274911 | Edgardo Lugo Troche | Address on File | | | | | | |
| 2435084 | Edgardo M Feliciano Figuer | Address on File | | | | | | |
| 2522381 | Edgardo M Rosario Marrero | Address on File | | | | | | |
| 2451617 | Edgardo M Sierra Ortiz | Address on File | | | | | | |
| 2435736 | Edgardo M Soto Vega | Address on File | | | | | | |
| 2511577 | Edgardo Malavet Gonzalez | Address on File | | | | | | |
| 2449978 | Edgardo Maldonado Burgos | Address on File | | | | | | |
| 2559969 | Edgardo Maldonado Novoa | Address on File | | | | | | |
| 2384445 | Edgardo Maldonado Plata | Address on File | | | | | | |
| 2280428 | Edgardo Marcucci Ramirez | Address on File | | | | | | |
| 2399492 | Edgardo Marquez Lizardi | Address on File | | | | | | |
| 2383454 | Edgardo Marrero Alvarado | Address on File | | | | | | |
| 2565790 | Edgardo Marrero Colon | Address on File | | | | | | |
| 2447350 | Edgardo Martinez Dedos | Address on File | | | | | | |
| 2343047 | Edgardo Martinez Luna | Address on File | | | | | | |
| 2448893 | Edgardo Martinez Maldonado | Address on File | | | | | | |
| 2434350 | Edgardo Martinez Vega | Address on File | | | | | | |
| 2298905 | Edgardo Martir Rodriguez | Address on File | | | | | | |
| 2269957 | Edgardo Matias Acevedo | Address on File | | | | | | |
| 2554692 | Edgardo Matos | Address on File | | | | | | |
| 2435635 | Edgardo Matos De Jesus | Address on File | | | | | | |
| 2555483 | Edgardo Medero Normandia | Address on File | | | | | | |
| 2347690 | Edgardo Medina Benitez | Address on File | | | | | | |
| 2293576 | Edgardo Medina Burgos | Address on File | | | | | | |
| 2544255 | Edgardo Medina Fernandez | Address on File | | | | | | |
| 2511321 | Edgardo Medina Sosa | Address on File | | | | | | |
| 2426623 | Edgardo Melendez Cano | Address on File | | | | | | |
| 2562818 | Edgardo Melendez Maldonado | Address on File | | | | | | |
| 2517460 | Edgardo Melendez Ortiz | Address on File | | | | | | |
| 2342526 | Edgardo Mendez Mendez | Address on File | | | | | | |
| 2452095 | Edgardo Mendez Osorio | Address on File | | | | | | |
| 2547866 | Edgardo Mendez Rivera | Address on File | | | | | | |
| 2457282 | Edgardo Mercado Arce | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529287 | Edgardo Mercado Hernandez | Address on File | | | | | | |
| 2459795 | Edgardo Mercado Roman | Address on File | | | | | | |
| 2553098 | Edgardo Molina Borrero | Address on File | | | | | | |
| 2458727 | Edgardo Montijo Rodriguez | Address on File | | | | | | |
| 2565446 | Edgardo Mora Arce | Address on File | | | | | | |
| 2286536 | Edgardo Morales Alvarez | Address on File | | | | | | |
| 2390601 | Edgardo Morales Alvarez | Address on File | | | | | | |
| 2456874 | Edgardo Morales Cintron | Address on File | | | | | | |
| 2428360 | Edgardo Morales Mercado | Address on File | | | | | | |
| 2460171 | Edgardo Morales Perez | Address on File | | | | | | |
| 2254585 | Edgardo Morales Rivera | Address on File | | | | | | |
| 2540852 | Edgardo Morales Rodriguez | Address on File | | | | | | |
| 2552689 | Edgardo Morales Soto | Address on File | | | | | | |
| 2547778 | Edgardo Moreno Torres | Address on File | | | | | | |
| 2256199 | Edgardo Muñiz Reyes | Address on File | | | | | | |
| 2485278 | EDGARDO N NIEVES SANTIAGO | Address on File | | | | | | |
| 2544201 | Edgardo Nieves Diaz | Address on File | | | | | | |
| 2254836 | Edgardo Nieves Marrero | Address on File | | | | | | |
| 2383875 | Edgardo Nieves Ortega | Address on File | | | | | | |
| 2465718 | Edgardo Nieves Ramos | Address on File | | | | | | |
| 2540450 | Edgardo Nu?Ez Ruiz | Address on File | | | | | | |
| 2301167 | Edgardo Nunez Mendez | Address on File | | | | | | |
| 2461988 | Edgardo O Hernandez | Address on File | | | | | | |
| 2453159 | Edgardo O Neill Martinez | Address on File | | | | | | |
| 2439121 | Edgardo O Rullan Soto | Address on File | | | | | | |
| 2544130 | Edgardo Ocasio Lopez | Address on File | | | | | | |
| 2462671 | Edgardo Ocasio Morales | Address on File | | | | | | |
| 2426934 | Edgardo Ojeda Marini | Address on File | | | | | | |
| 2528618 | Edgardo Oliveras Cabdelario | Address on File | | | | | | |
| 2283085 | Edgardo Olivo Montanez | Address on File | | | | | | |
| 2553529 | Edgardo On Marrero | Address on File | | | | | | |
| 2552594 | Edgardo Orengo Gonzalez | Address on File | | | | | | |
| 2524123 | Edgardo Orsini Perez | Address on File | | | | | | |
| 2519145 | Edgardo Ortiz Cruz | Address on File | | | | | | |
| 2470660 | Edgardo Ortiz Espada | Address on File | | | | | | |
| 2564616 | Edgardo Ortiz Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531691 | Edgardo Ortiz Garcia | Address on File | | | | | | |
| 2427030 | Edgardo Ortiz Ortiz | Address on File | | | | | | |
| 2439759 | Edgardo Ortiz Rodriguez | Address on File | | | | | | |
| 2342751 | Edgardo Osorio Osorio | Address on File | | | | | | |
| 2434709 | Edgardo Pacheco Qui?Ones | Address on File | | | | | | |
| 2553362 | Edgardo Padin Fernandez | Address on File | | | | | | |
| 2372899 | Edgardo Pagan Anes | Address on File | | | | | | |
| 2535552 | Edgardo Pagan Cruz | Address on File | | | | | | |
| 2466940 | Edgardo Pagan Pe?A | Address on File | | | | | | |
| 2547682 | Edgardo Paoli Polo | Address on File | | | | | | |
| 2300969 | Edgardo Pedraza Lai | Address on File | | | | | | |
| 2532271 | Edgardo Pereira Ruiz | Address on File | | | | | | |
| 2537032 | Edgardo Perez | Address on File | | | | | | |
| 2545471 | Edgardo Perez Agosto | Address on File | | | | | | |
| 2564312 | Edgardo Perez De Jesus | Address on File | | | | | | |
| 2389875 | Edgardo Perez Gonzalez | Address on File | | | | | | |
| 2561630 | Edgardo Perez Navarro | Address on File | | | | | | |
| 2538820 | Edgardo Perez Negron | Address on File | | | | | | |
| 2518125 | Edgardo Perez Ortiz | Address on File | | | | | | |
| 2457711 | Edgardo Perez Rivera | Address on File | | | | | | |
| 2382236 | Edgardo Perez Torres | Address on File | | | | | | |
| 2453491 | Edgardo Perez Torres | Address on File | | | | | | |
| 2458088 | Edgardo Quiles Alicea | Address on File | | | | | | |
| 2546900 | Edgardo Quiles Rosario | Address on File | | | | | | |
| 2344706 | Edgardo Quiñones Morales | Address on File | | | | | | |
| 2375417 | Edgardo Quintana Velazquez | Address on File | | | | | | |
| 2429863 | Edgardo R Bartolomei Perez | Address on File | | | | | | |
| 2472132 | EDGARDO R CARTAGENA HUERTAS | Address on File | | | | | | |
| 2502005 | EDGARDO R JUSINO MATOR | Address on File | | | | | | |
| 2531581 | Edgardo R Rivera Castro | Address on File | | | | | | |
| 2492485 | EDGARDO R RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2429976 | Edgardo R Torres Marcano | Address on File | | | | | | |
| 2565740 | Edgardo R Torres Navarro | Address on File | | | | | | |
| 2256425 | Edgardo Ramirez Pesante | Address on File | | | | | | |
| 2393132 | Edgardo Ramirez Rivera | Address on File | | | | | | |
| 2452748 | Edgardo Ramirez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326128 | Edgardo Ramirez Velez | Address on File | | | | | | |
| 2371486 | Edgardo Ramos Colon | Address on File | | | | | | |
| 2554017 | Edgardo Ramos Figueroa | Address on File | | | | | | |
| 2462782 | Edgardo Ramos Gines | Address on File | | | | | | |
| 2376230 | Edgardo Ramos Melendez | Address on File | | | | | | |
| 2463706 | Edgardo Ramos Polanco | Address on File | | | | | | |
| 2458045 | Edgardo Ramos Rodriguez | Address on File | | | | | | |
| 2276551 | Edgardo Ramos Velez | Address on File | | | | | | |
| 2281988 | Edgardo Renta Miranda | Address on File | | | | | | |
| 2382709 | Edgardo Rentas Vargas | Address on File | | | | | | |
| 2381783 | Edgardo Reyes Carrucini | Address on File | | | | | | |
| 2271103 | Edgardo Reyes Rivera | Address on File | | | | | | |
| 2446825 | Edgardo Reyes Villegas | Address on File | | | | | | |
| 2518837 | Edgardo Rios Maldonado | Address on File | | | | | | |
| 2541158 | Edgardo Rios Perez | Address on File | | | | | | |
| 2522444 | Edgardo Rios Skerrett | Address on File | | | | | | |
| 2457699 | Edgardo Rios Valentin | Address on File | | | | | | |
| 2534407 | Edgardo Rivera | Address on File | | | | | | |
| 2435212 | Edgardo Rivera Bonilla | Address on File | | | | | | |
| 2545678 | Edgardo Rivera Cartagena | Address on File | | | | | | |
| 2510729 | Edgardo Rivera Cintron | Address on File | | | | | | |
| 2540780 | Edgardo Rivera Cintron | Address on File | | | | | | |
| 2470884 | Edgardo Rivera Garcia | Address on File | | | | | | |
| 2442726 | Edgardo Rivera Lopez | Address on File | | | | | | |
| 2383937 | Edgardo Rivera Lozada | Address on File | | | | | | |
| 2398553 | Edgardo Rivera Maisonet | Address on File | | | | | | |
| 2454672 | Edgardo Rivera Martinez | Address on File | | | | | | |
| 2459593 | Edgardo Rivera Matos | Address on File | | | | | | |
| 2424188 | Edgardo Rivera Morales | Address on File | | | | | | |
| 2444705 | Edgardo Rivera Morales | Address on File | | | | | | |
| 2470468 | Edgardo Rivera Navedo | Address on File | | | | | | |
| 2423822 | Edgardo Rivera Pe?A | Address on File | | | | | | |
| 2561554 | Edgardo Rivera Perez | Address on File | | | | | | |
| 2263269 | Edgardo Rivera Reyes | Address on File | | | | | | |
| 2519417 | Edgardo Rivera Reyes | Address on File | | | | | | |
| 2554157 | Edgardo Rivera Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261097 | Edgardo Rivera Rivera | Address on File | | | | | | |
| 2390281 | Edgardo Rivera Rivera | Address on File | | | | | | |
| 2375629 | Edgardo Rivera Rodriguez | Address on File | | | | | | |
| 2470376 | Edgardo Rivera Sifonte | Address on File | | | | | | |
| 2259767 | Edgardo Robles Pizarro | Address on File | | | | | | |
| 2263587 | Edgardo Roche Torres | Address on File | | | | | | |
| 2462448 | Edgardo Roche Torres | Address on File | | | | | | |
| 2554720 | Edgardo Rodriguez | Address on File | | | | | | |
| 2518866 | Edgardo Rodriguez Agosto | Address on File | | | | | | |
| 2347107 | Edgardo Rodriguez Ayala | Address on File | | | | | | |
| 2342924 | Edgardo Rodriguez Cartagena | Address on File | | | | | | |
| 2524304 | Edgardo Rodriguez Cintron | Address on File | | | | | | |
| 2545169 | Edgardo Rodriguez Collazo | Address on File | | | | | | |
| 2386657 | Edgardo Rodriguez Lopez | Address on File | | | | | | |
| 2459198 | Edgardo Rodriguez Mendez | Address on File | | | | | | |
| 2529087 | Edgardo Rodriguez Montanez | Address on File | | | | | | |
| 2372465 | Edgardo Rodriguez Nieves | Address on File | | | | | | |
| 2460336 | Edgardo Rodriguez Reyes | Address on File | | | | | | |
| 2284784 | Edgardo Rodriguez Riquelme | Address on File | | | | | | |
| 2290610 | Edgardo Rodriguez Rivera | Address on File | | | | | | |
| 2441337 | Edgardo Rodriguez Rivera | Address on File | | | | | | |
| 2455951 | Edgardo Rodriguez Santiago | Address on File | | | | | | |
| 2396637 | Edgardo Rodriguez Torres | Address on File | | | | | | |
| 2312246 | Edgardo Rodriguez Zeno | Address on File | | | | | | |
| 2384262 | Edgardo Rojas Dilan | Address on File | | | | | | |
| 2344963 | Edgardo Roman Nieves | Address on File | | | | | | |
| 2557134 | Edgardo Romero Castellano | Address on File | | | | | | |
| 2449372 | Edgardo Roque Rodriguez | Address on File | | | | | | |
| 2311163 | Edgardo Rosado Cruz | Address on File | | | | | | |
| 2467045 | Edgardo Rosado Diaz | Address on File | | | | | | |
| 2559181 | Edgardo Rosado Oliveras | Address on File | | | | | | |
| 2523167 | Edgardo Rosario Cardenales | Address on File | | | | | | |
| 2279948 | Edgardo Rosario Hernandez | Address on File | | | | | | |
| 2564006 | Edgardo Rosario Hernandez | Address on File | | | | | | |
| 2448722 | Edgardo Rosario Ramos | Address on File | | | | | | |
| 2455212 | Edgardo Ruiz Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456051 | Edgardo S Maldonado Blanco | Address on File | | | | | | |
| 2436118 | Edgardo Salinas Cortes | Address on File | | | | | | |
| 2521797 | Edgardo San Miguel | Address on File | | | | | | |
| 2397655 | Edgardo San Miguel Oliver | Address on File | | | | | | |
| 2344124 | Edgardo Sanchez Belber | Address on File | | | | | | |
| 2508714 | Edgardo Sanchez Calo | Address on File | | | | | | |
| 2444415 | Edgardo Sanchez Lancen | Address on File | | | | | | |
| 2394855 | Edgardo Sanchez Perez | Address on File | | | | | | |
| 2550551 | Edgardo Sanchez Rojas | Address on File | | | | | | |
| 2555615 | Edgardo Sanchez Williams | Address on File | | | | | | |
| 2510701 | Edgardo Sanes Rodriguez | Address on File | | | | | | |
| 2547907 | Edgardo Santiago | Address on File | | | | | | |
| 2279019 | Edgardo Santiago Cruz | Address on File | | | | | | |
| 2265897 | Edgardo Santiago Gonzalez | Address on File | | | | | | |
| 2388708 | Edgardo Santiago Gonzalez | Address on File | | | | | | |
| 2442851 | Edgardo Santiago Lopez | Address on File | | | | | | |
| 2398664 | Edgardo Santiago Montanez | Address on File | | | | | | |
| 2342397 | Edgardo Santiago Quiros | Address on File | | | | | | |
| 2465687 | Edgardo Santiago Torres | Address on File | | | | | | |
| 2264779 | Edgardo Santos Bello | Address on File | | | | | | |
| 2544806 | Edgardo Santos Febres | Address on File | | | | | | |
| 2458046 | Edgardo Serpa Ocasio | Address on File | | | | | | |
| 2380349 | Edgardo Serrano Molina | Address on File | | | | | | |
| 2466947 | Edgardo Serrano Rivera | Address on File | | | | | | |
| 2521934 | Edgardo Sevilla Robles | Address on File | | | | | | |
| 2453387 | Edgardo Sierra Melendez | Address on File | | | | | | |
| 2509198 | Edgardo Silva Gonzalez | Address on File | | | | | | |
| 2509082 | Edgardo Solla Aponte | Address on File | | | | | | |
| 2469060 | Edgardo Sosa Acosta | Address on File | | | | | | |
| 2452397 | Edgardo Soto Cubero | Address on File | | | | | | |
| 2334650 | Edgardo Soto Guzman | Address on File | | | | | | |
| 2541264 | Edgardo Soto Morales | Address on File | | | | | | |
| 2443913 | Edgardo Soto Paz | Address on File | | | | | | |
| 2512975 | Edgardo Soto Rivera | Address on File | | | | | | |
| 2264640 | Edgardo Soto Ruiz | Address on File | | | | | | |
| 2457408 | Edgardo Suarez Almodovar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2441252 | Edgardo T Santana Fuentes | Address on File | | | | | | |
| 2387673 | Edgardo Terron Ruiz | Address on File | | | | | | |
| 2553351 | Edgardo Thillet Colon | Address on File | | | | | | |
| 2523252 | Edgardo Toledo Torres | Address on File | | | | | | |
| 2286171 | Edgardo Toro Gesualdo | Address on File | | | | | | |
| 2332751 | Edgardo Torrens De Jesus | Address on File | | | | | | |
| 2459898 | Edgardo Torres Berrios | Address on File | | | | | | |
| 2427368 | Edgardo Torres Betancourt | Address on File | | | | | | |
| 2507948 | Edgardo Torres Cortes | Address on File | | | | | | |
| 2441118 | Edgardo Torres Gomez | Address on File | | | | | | |
| 2455245 | Edgardo Torres Jimenez | Address on File | | | | | | |
| 2290609 | Edgardo Torres Lugo | Address on File | | | | | | |
| 2392312 | Edgardo Torres Melendez | Address on File | | | | | | |
| 2272230 | Edgardo Torres Ortiz | Address on File | | | | | | |
| 2450388 | Edgardo Torres Perez | Address on File | | | | | | |
| 2465813 | Edgardo Torres Ramirez | Address on File | | | | | | |
| 2544222 | Edgardo Torres Rosa | Address on File | | | | | | |
| 2430935 | Edgardo Torres Soto | Address on File | | | | | | |
| 2431368 | Edgardo Trinidad Tollens | Address on File | | | | | | |
| 2553104 | Edgardo V Rivera Nieves | Address on File | | | | | | |
| 2495394 | EDGARDO V SULIVERAS TORRES | Address on File | | | | | | |
| 2273147 | Edgardo Valle Flores | Address on File | | | | | | |
| 2434719 | Edgardo Vargas Figueroa | Address on File | | | | | | |
| 2342786 | Edgardo Vargas Ortiz | Address on File | | | | | | |
| 2444781 | Edgardo Vargas Santana | Address on File | | | | | | |
| 2457244 | Edgardo Vazquez Candelario | Address on File | | | | | | |
| 2528025 | Edgardo Vazquez Ramos | Address on File | | | | | | |
| 2433036 | Edgardo Vazquez Rivera | Address on File | | | | | | |
| 2535222 | Edgardo Vega | Address on File | | | | | | |
| 2256459 | Edgardo Vega Bahamundi | Address on File | | | | | | |
| 2298540 | Edgardo Vega Burgos | Address on File | | | | | | |
| 2450913 | Edgardo Vega Rodriguez | Address on File | | | | | | |
| 2254236 | Edgardo Velazquez Fontanez | Address on File | | | | | | |
| 2269074 | Edgardo Velazquez Gonzalez | Address on File | | | | | | |
| 2265487 | Edgardo Velez Arocho | Address on File | | | | | | |
| 2468166 | Edgardo Velez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545396 | Edgardo Vera | Address on File | | | | | | |
| 2458364 | Edgardo Vera Hernandez | Address on File | | | | | | |
| 2511388 | Edgardo Vera Ramos | Address on File | | | | | | |
| 2332650 | Edgardo Vera Torres | Address on File | | | | | | |
| 2382636 | Edgardo Viera Maldonado | Address on File | | | | | | |
| 2342199 | Edgardo Villafañe Rivera | Address on File | | | | | | |
| 2555597 | Edgardo Villalobos Rivera | Address on File | | | | | | |
| 2258946 | Edgardo Volmar Cabassa | Address on File | | | | | | |
| 2556998 | Edgardo X Dasta Valentin | Address on File | | | | | | |
| 2452360 | Edgardo Z Alicea Sepulveda | Address on File | | | | | | |
| 2346681 | Edgardo Zayas Garcia | Address on File | | | | | | |
| 2502460 | EDGARYLUZ  MIRANDA GUZMAN | Address on File | | | | | | |
| 2521184 | Edgeen Ruiz Vega | Address on File | | | | | | |
| 2424813 | Edgel Echevarria Rosado | Address on File | | | | | | |
| 2481981 | EDGRALY  REYES BENITEZ | Address on File | | | | | | |
| 2565914 | Edhilma M Figueroa Curbelo | Address on File | | | | | | |
| 2290226 | Edi Gracia Barriento | Address on File | | | | | | |
| 2312780 | Edi I Almodovar Torres | Address on File | | | | | | |
| 2485064 | EDIA  CRESPO TORRES | Address on File | | | | | | |
| 2325968 | Edia Arroyo Ramos | Address on File | | | | | | |
| 2295845 | Edia Ayala Sanchez | Address on File | | | | | | |
| 2299894 | Edia E E Serrano Layon | Address on File | | | | | | |
| 2509602 | Edia I Rosa Alejandro | Address on File | | | | | | |
| 2465325 | Edia Jimenez Irizarry | Address on File | | | | | | |
| 2443822 | Edia N Diaz Rios | Address on File | | | | | | |
| 2278416 | Edia N Guzman Perez | Address on File | | | | | | |
| 2294876 | Edia Serrano Serrano | Address on File | | | | | | |
| 2259864 | Edia Vazquez Vazquez | Address on File | | | | | | |
| 2510155 | Edia Ysantana Lopez | Address on File | | | | | | |
| 2507518 | Edializ Guzman Rodriguez | Address on File | | | | | | |
| 2423291 | Edibar Alicea Vargas | Address on File | | | | | | |
| 2488421 | EDIBERTO  TORRES LOPEZ | Address on File | | | | | | |
| 2503701 | EDIBERTO A VELEZ MORALES | Address on File | | | | | | |
| 2516764 | Ediberto A Velez Morales | Address on File | | | | | | |
| 2374028 | Ediberto Arocho Arocho | Address on File | | | | | | |
| 2318251 | Ediberto Figueroa Hernande | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346520 | Ediberto Hernandez Gonzalez | Address on File | | | | | | |
| 2375833 | Ediberto Jimenez Soto | Address on File | | | | | | |
| 2433654 | Ediberto Lopez Fernandez | Address on File | | | | | | |
| 2392967 | Ediberto Lopez Irizarry | Address on File | | | | | | |
| 2547771 | Ediberto Lugo Santana | Address on File | | | | | | |
| 2546586 | Ediberto Martinez Rosa | Address on File | | | | | | |
| 2270958 | Ediberto Martinez Rosado | Address on File | | | | | | |
| 2457396 | Ediberto Mendez Valentin | Address on File | | | | | | |
| 2434135 | Ediberto Negron Candelario | Address on File | | | | | | |
| 2286339 | Ediberto Negron Carmenaty | Address on File | | | | | | |
| 2544035 | Ediberto Negron Torres | Address on File | | | | | | |
| 2549558 | Ediberto Ortiz Ortiz | Address on File | | | | | | |
| 2342552 | Ediberto Perez Cardona | Address on File | | | | | | |
| 2377423 | Ediberto Perez Roman | Address on File | | | | | | |
| 2257617 | Ediberto Valentin Lopez | Address on File | | | | | | |
| 2468889 | Ediberto Vega Irizarry | Address on File | | | | | | |
| 2397505 | Ediburga Massa Gonzalez | Address on File | | | | | | |
| 2319223 | Edicelba Mantilla Vargas | Address on File | | | | | | |
| 2451684 | Edicelia Rosado Figueroa | Address on File | | | | | | |
| 2334024 | Edicer Bracero Ortiz | Address on File | | | | | | |
| 2539953 | Edicer Orengo Delgado | Address on File | | | | | | |
| 2538521 | Edicer Ramirez Olivencia | Address on File | | | | | | |
| 2440401 | Edicia I Fuentes Lanzo | Address on File | | | | | | |
| 2296416 | Edicia Liciaga Sanchez | Address on File | | | | | | |
| 2457056 | Edickson Ed Morales | Address on File | | | | | | |
| 2317941 | Edicta Franco Anabitarte | Address on File | | | | | | |
| 2309608 | Edicta Gomez Sanchez | Address on File | | | | | | |
| 2299226 | Edicta Laboy Solis | Address on File | | | | | | |
| 2341002 | Edicta Miranda Benitez | Address on File | | | | | | |
| 2266666 | Edicta Ortiz Santiago | Address on File | | | | | | |
| 2315889 | Edicta Pizarro Casillas | Address on File | | | | | | |
| 2342288 | Edicta Rivera Rodriguez | Address on File | | | | | | |
| 2264827 | Edicta Torres Rojas | Address on File | | | | | | |
| 2447715 | Edicto De Jesus Vega | Address on File | | | | | | |
| 2559176 | Edicto Lebron Cintron | Address on File | | | | | | |
| 2378732 | Edicto Lopez Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391023 | Edicto Santana Ramos | Address on File | | | | | | |
| 2521666 | Edictor Martinez Perez | Address on File | | | | | | |
| 2451393 | Edictor Ortiz Marin | Address on File | | | | | | |
| 2304828 | Edictrudis Berdecia Rodriguez | Address on File | | | | | | |
| 2378702 | Edid Frontanez Irizarry | Address on File | | | | | | |
| 2521512 | Edier E Tirado Rivera | Address on File | | | | | | |
| 2263326 | Ediht Cruz Linaris | Address on File | | | | | | |
| 2520526 | Edil A Cruz Rivera | Address on File | | | | | | |
| 2378255 | Edil A Santiago Colon | Address on File | | | | | | |
| 2277957 | Edil Bonilla Vazquez | Address on File | | | | | | |
| 2380639 | Edil Colon Matos | Address on File | | | | | | |
| 2463997 | Edil Gonzalez Rodriguez | Address on File | | | | | | |
| 2466309 | Edil Gonzalez Serra | Address on File | | | | | | |
| 2377703 | Edil O O Jimenez Colon | Address on File | | | | | | |
| 2507583 | Edil R Vega Davila | Address on File | | | | | | |
| 2425741 | Edil Trabal Gonzalez | Address on File | | | | | | |
| 2267799 | Edil Velazquez Fernandez | Address on File | | | | | | |
| 2501736 | EDILBERTO  BRUNO SIERRA | Address on File | | | | | | |
| 2506764 | EDILBERTO  MAISONAVE ROSA | Address on File | | | | | | |
| 2495963 | EDILBERTO  RIVERA CRUZ | Address on File | | | | | | |
| 2475943 | EDILBERTO  TORRES SANTOS | Address on File | | | | | | |
| 2260098 | Edilberto Alvarado Santiago | Address on File | | | | | | |
| 2469806 | Edilberto Cajigas Santiago | Address on File | | | | | | |
| 2375493 | Edilberto Cruz Martiz | Address on File | | | | | | |
| 2540093 | Edilberto Cruz Perez | Address on File | | | | | | |
| 2346626 | Edilberto Custodio Cruz | Address on File | | | | | | |
| 2424563 | Edilberto Diaz Quiles | Address on File | | | | | | |
| 2261616 | Edilberto Dominguez Torres | Address on File | | | | | | |
| 2458433 | Edilberto E Romero Llovet | Address on File | | | | | | |
| 2565810 | Edilberto Estrella Vicente | Address on File | | | | | | |
| 2261186 | Edilberto Figueroa Santiago | Address on File | | | | | | |
| 2395267 | Edilberto Garrafa Gonzalez | Address on File | | | | | | |
| 2554358 | Edilberto Gonzalez Martinez | Address on File | | | | | | |
| 2288070 | Edilberto Gonzalez Millan | Address on File | | | | | | |
| 2266615 | Edilberto Gonzalez Ortiz | Address on File | | | | | | |
| 2541390 | Edilberto Gonzalez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559241 | Edilberto Gonzalez Rosa | Address on File | | | | | | |
| 2284411 | Edilberto Guzman Moro | Address on File | | | | | | |
| 2548830 | Edilberto Hernandez Resto | Address on File | | | | | | |
| 2372916 | Edilberto Ildefonso Melendez | Address on File | | | | | | |
| 2377898 | Edilberto Laboy Castillo | Address on File | | | | | | |
| 2258295 | Edilberto Lebron Colon | Address on File | | | | | | |
| 2278384 | Edilberto Lopez Soto | Address on File | | | | | | |
| 2558650 | Edilberto Marrero Feliciano | Address on File | | | | | | |
| 2455881 | Edilberto Mojica Calderon | Address on File | | | | | | |
| 2285857 | Edilberto Montalvo Edilberto | Address on File | | | | | | |
| 2258965 | Edilberto Montalvo Morales | Address on File | | | | | | |
| 2275920 | Edilberto Montero Ramos | Address on File | | | | | | |
| 2288566 | Edilberto Navarro Vega | Address on File | | | | | | |
| 2439771 | Edilberto Ortiz Cruz | Address on File | | | | | | |
| 2452455 | Edilberto Ortiz Ortiz | Address on File | | | | | | |
| 2442842 | Edilberto Ortiz Reyes | Address on File | | | | | | |
| 2380576 | Edilberto Perez Morales | Address on File | | | | | | |
| 2466506 | Edilberto Plaza Manso | Address on File | | | | | | |
| 2265120 | Edilberto Porras Batista | Address on File | | | | | | |
| 2340247 | Edilberto Reyes Urbina | Address on File | | | | | | |
| 2387857 | Edilberto Rivera Barbosa | Address on File | | | | | | |
| 2393209 | Edilberto Rivera Fontanez | Address on File | | | | | | |
| 2298395 | Edilberto Rivera Machado | Address on File | | | | | | |
| 2553110 | Edilberto Rivera Reyes | Address on File | | | | | | |
| 2381184 | Edilberto Rivera Rodriguez | Address on File | | | | | | |
| 2384843 | Edilberto Rivera Santiago | Address on File | | | | | | |
| 2463785 | Edilberto Rivero Morales | Address on File | | | | | | |
| 2385063 | Edilberto Rodriguez Colon | Address on File | | | | | | |
| 2461561 | Edilberto Rodriguez Guzman | Address on File | | | | | | |
| 2326097 | Edilberto Rodriguez Valentin | Address on File | | | | | | |
| 2323701 | Edilberto Romero Marquez | Address on File | | | | | | |
| 2329737 | Edilberto Rosa Vega | Address on File | | | | | | |
| 2447799 | Edilberto Rosario Miranda | Address on File | | | | | | |
| 2513007 | Edilberto Ruben Feliciano | Address on File | | | | | | |
| 2536473 | Edilberto Santiago Negron | Address on File | | | | | | |
| 2458401 | Edilberto Santiago Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300002 | Edilberto Santos Damiani | Address on File | | | | | | |
| 2281882 | Edilberto Toledo Velez | Address on File | | | | | | |
| 2270158 | Edilberto Torres Reyes | Address on File | | | | | | |
| 2325280 | Edilberto Torres Rios | Address on File | | | | | | |
| 2318564 | Edilberto Vargas Gonzalez | Address on File | | | | | | |
| 2492359 | EDILIA  RIVAS MIRANDA | Address on File | | | | | | |
| 2316400 | Edilia Camacho Ruiz | Address on File | | | | | | |
| 2304926 | Edilia Cintron Fernandez | Address on File | | | | | | |
| 2290788 | Edilia Cotal Luccioni | Address on File | | | | | | |
| 2328875 | Edilia Gonzalez Santiago | Address on File | | | | | | |
| 2323487 | Edilia Gonzalez Soto | Address on File | | | | | | |
| 2286912 | Edilia Martinez Pauneto | Address on File | | | | | | |
| 2305983 | Edilia Medina Medina | Address on File | | | | | | |
| 2463617 | Edilia Rivera Flores | Address on File | | | | | | |
| 2503369 | EDILIANA  SOLIS PENA | Address on File | | | | | | |
| 2340926 | Ediliana Santiago Santiago | Address on File | | | | | | |
| 2565828 | Edilio Alfonso Taveras | Address on File | | | | | | |
| 2504710 | EDILIS  CRUZ AYALA | Address on File | | | | | | |
| 2484041 | EDILMA  DIAZ NUNEZ | Address on File | | | | | | |
| 2257959 | Edilmiro Mendez Baez | Address on File | | | | | | |
| 2483527 | EDILTRUDIS  VALENTIN BAEZ | Address on File | | | | | | |
| 2471057 | Ediltrudis Betancourt Rivera | Address on File | | | | | | |
| 2444755 | Ediltrudis Pacheco Belen | Address on File | | | | | | |
| 2283365 | Ediltrudis Rivera Caraballo | Address on File | | | | | | |
| 2547642 | Edilyn Jusino Silva | Address on File | | | | | | |
| 2301324 | Edimael Figueroa Camacho | Address on File | | | | | | |
| 2487901 | EDIMARIE  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2447603 | Edimburgo Melendez Rivera | Address on File | | | | | | |
| 2503551 | EDIMIL  TORRES GARCIA | Address on File | | | | | | |
| 2304410 | Edin Rivera Otero | Address on File | | | | | | |
| 2539846 | Edinet M Baez Rodriguez | Address on File | | | | | | |
| 2326479 | Edio Rios Carvajal | Address on File | | | | | | |
| 2273060 | Edio Rios Colon | Address on File | | | | | | |
| 2475872 | EDISA O CAMACHO CABRET | Address on File | | | | | | |
| 2311807 | Edisberto Montalvo Montalvo | Address on File | | | | | | |
| 2301024 | Edisburga Rivera Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2486019 | EDISON  BURGOS RODRIGUEZ | Address on File | | | | | | |
| 2489434 | EDISON  FELICIANO MORALES | Address on File | | | | | | |
| 2482034 | EDISON  MEDINA MEDINA | Address on File | | | | | | |
| 2478842 | EDISON  ORTIZ ORTIZ | Address on File | | | | | | |
| 2489433 | EDISON  VELEZ SEGARRA | Address on File | | | | | | |
| 2476635 | EDISON  ZAYAS BERRIOS | Address on File | | | | | | |
| 2322667 | Edison Blanco Gonzalez | Address on File | | | | | | |
| 2384842 | Edison Candelaria Velez | Address on File | | | | | | |
| 2343340 | Edison E Figueroa Gonzalez | Address on File | | | | | | |
| 2519658 | Edison Gonzalez Negron | Address on File | | | | | | |
| 2464971 | Edison L Troche Rivera | Address on File | | | | | | |
| 2334460 | Edison Laracuente Pabon | Address on File | | | | | | |
| 2561991 | Edison Lugo Rodriguez | Address on File | | | | | | |
| 2260675 | Edison Matias Maldonado | Address on File | | | | | | |
| 2372405 | Edison Misla Aldarondo | Address on File | | | | | | |
| 2537071 | Edison Morales Gonzalez | Address on File | | | | | | |
| 2391211 | Edison Mu?lz Cruz | Address on File | | | | | | |
| 2319563 | Edison Nazario Lopez | Address on File | | | | | | |
| 2513347 | Edison Negron Ocasio | Address on File | | | | | | |
| 2259296 | Edison Nieves Borrero | Address on File | | | | | | |
| 2468790 | Edison Ortiz Soto | Address on File | | | | | | |
| 2319816 | Edison Padilla Zapata | Address on File | | | | | | |
| 2436466 | Edison Perez Torres | Address on File | | | | | | |
| 2399724 | Edison R Sanabria Perez | Address on File | | | | | | |
| 2540086 | Edison Rodriguez Dimaio | Address on File | | | | | | |
| 2548507 | Edison Rodriguez Lugo | Address on File | | | | | | |
| 2513313 | Edison Samuel Pellot Cabrera | Address on File | | | | | | |
| 2427768 | Edison Santiago Castro | Address on File | | | | | | |
| 2395729 | Edison Toro Aguilar | Address on File | | | | | | |
| 2388988 | Edison Vargas Gonzalez | Address on File | | | | | | |
| 2376226 | Edison Velez Cancel | Address on File | | | | | | |
| 2283467 | Edisson Santiago Ruiz | Address on File | | | | | | |
| 2319309 | Edit Diodonet Bracero | Address on File | | | | | | |
| 2482865 | EDIT M QUINONES PIZARRO | Address on File | | | | | | |
| 2477271 | EDITA  GOMEZ MILLAN | Address on File | | | | | | |
| 2472109 | EDITA  MORALES VALLE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262772 | Edita Marrero Mora | Address on File | | | | | | |
| 2557331 | Editbrayan Ortiz Salgado | Address on File | | | | | | |
| 2484268 | EDITH  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2472433 | EDITH  FUMERO RIVERA | Address on File | | | | | | |
| 2472981 | EDITH  GARCIA VAZQUEZ | Address on File | | | | | | |
| 2486564 | EDITH  MELENDEZ FONTANEZ | Address on File | | | | | | |
| 2482790 | EDITH  ORTIZ RIVERA | Address on File | | | | | | |
| 2493446 | EDITH  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2471742 | EDITH  TORRES GONZALEZ | Address on File | | | | | | |
| 2480926 | EDITH  TORRES ORTIZ | Address on File | | | | | | |
| 2487076 | EDITH  TORRES RIVERA | Address on File | | | | | | |
| 2278887 | Edith A A Martinez Nunez | Address on File | | | | | | |
| 2431626 | Edith A Hernandez Mendez | Address on File | | | | | | |
| 2318400 | Edith A Mora Melendez | Address on File | | | | | | |
| 2279776 | Edith Adorno Sanchez | Address on File | | | | | | |
| 2424490 | Edith Agostini Aviles | Address on File | | | | | | |
| 2385083 | Edith Aguiar Quinonez | Address on File | | | | | | |
| 2260021 | Edith Arocho Soto | Address on File | | | | | | |
| 2261053 | Edith Arroyo Ocasio | Address on File | | | | | | |
| 2564259 | Edith Aviles Perez | Address on File | | | | | | |
| 2255431 | Edith B Blanco Fernandez | Address on File | | | | | | |
| 2296899 | Edith B Suarez Alvarado | Address on File | | | | | | |
| 2273195 | Edith Baez De Cosme | Address on File | | | | | | |
| 2381962 | Edith Baez Matos | Address on File | | | | | | |
| 2300502 | Edith Beauchamp Vargas | Address on File | | | | | | |
| 2304567 | Edith Berdiel Lopez | Address on File | | | | | | |
| 2330218 | Edith Berrios Millan | Address on File | | | | | | |
| 2325025 | Edith Caballero Castro | Address on File | | | | | | |
| 2430973 | Edith Camacho Sepulveda | Address on File | | | | | | |
| 2336693 | Edith Carrero Hidalgo | Address on File | | | | | | |
| 2282629 | Edith Carriles Ortiz | Address on File | | | | | | |
| 2448596 | Edith Cartagena Garcia | Address on File | | | | | | |
| 2341405 | Edith Casanas Cruz | Address on File | | | | | | |
| 2265306 | Edith Castillo Carrasco | Address on File | | | | | | |
| 2301118 | Edith Castro Torres | Address on File | | | | | | |
| 2331322 | Edith Cintron Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287502 | Edith Colon Colon | Address on File | | | | | | |
| 2390315 | Edith Colon Perez | Address on File | | | | | | |
| 2280901 | Edith Colon Tapia | Address on File | | | | | | |
| 2276749 | Edith Colon Torres | Address on File | | | | | | |
| 2311446 | Edith Conde Merced | Address on File | | | | | | |
| 2261868 | Edith Cordero Robles | Address on File | | | | | | |
| 2326446 | Edith Corrada Navarro | Address on File | | | | | | |
| 2329127 | Edith Corrada Vicens | Address on File | | | | | | |
| 2316081 | Edith Cortes Colon | Address on File | | | | | | |
| 2381712 | Edith Cortijo Sanchez | Address on File | | | | | | |
| 2299256 | Edith Crespo Justiniano | Address on File | | | | | | |
| 2558861 | Edith Crespo Rosado | Address on File | | | | | | |
| 2299028 | Edith Cruz Granell | Address on File | | | | | | |
| 2561626 | Edith Cruz Ortiz | Address on File | | | | | | |
| 2310847 | Edith Cuevas Ramirez | Address on File | | | | | | |
| 2293328 | Edith Curet Anes | Address on File | | | | | | |
| 2267142 | Edith D Anguita Velez | Address on File | | | | | | |
| 2505079 | EDITH D GONZALEZ SOTO | Address on File | | | | | | |
| 2513960 | Edith Del Toro Perez | Address on File | | | | | | |
| 2542495 | Edith Diaz Correa | Address on File | | | | | | |
| 2309458 | Edith Diaz Manzano | Address on File | | | | | | |
| 2288319 | Edith Diaz Morales | Address on File | | | | | | |
| 2292337 | Edith E E Lugo Quintana | Address on File | | | | | | |
| 2395647 | Edith E E Molinari Cruz | Address on File | | | | | | |
| 2294037 | Edith E E Torres Gonzalez | Address on File | | | | | | |
| 2275978 | Edith E E Torres Torres | Address on File | | | | | | |
| 2318280 | Edith E E Vega Rodriguez | Address on File | | | | | | |
| 2344295 | Edith E Feo Acevedo | Address on File | | | | | | |
| 2436351 | Edith E Gutierrez Curet | Address on File | | | | | | |
| 2308894 | Edith E Lugo Reyes | Address on File | | | | | | |
| 2448385 | Edith E Perez Rodriguez | Address on File | | | | | | |
| 2502327 | EDITH E ROSADO FELICIANO | Address on File | | | | | | |
| 2494485 | EDITH E RUIZ MALDONADO | Address on File | | | | | | |
| 2272694 | Edith E Sanchez Rodriguez | Address on File | | | | | | |
| 2454045 | Edith Ed Mmatta | Address on File | | | | | | |
| 2262190 | Edith Feliciano Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312559 | Edith Feliciano Vazquez | Address on File | | | | | | |
| 2439907 | Edith Fiol Torres | Address on File | | | | | | |
| 2345501 | Edith Flores Colon | Address on File | | | | | | |
| 2456438 | Edith G Vargas Crespo | Address on File | | | | | | |
| 2375582 | Edith Garced Perez | Address on File | | | | | | |
| 2272500 | Edith Garcia Burgos | Address on File | | | | | | |
| 2264002 | Edith Garcia Cabrera | Address on File | | | | | | |
| 2309881 | Edith Garcia Vazquez | Address on File | | | | | | |
| 2335519 | Edith Garcia Viera | Address on File | | | | | | |
| 2391153 | Edith Gierbolini Bonilla | Address on File | | | | | | |
| 2347711 | Edith Gonzalez Castro | Address on File | | | | | | |
| 2288819 | Edith Gonzalez Diaz | Address on File | | | | | | |
| 2289213 | Edith Gonzalez Rivera | Address on File | | | | | | |
| 2324179 | Edith Gonzalez Santiago | Address on File | | | | | | |
| 2290156 | Edith Gonzalez Torres | Address on File | | | | | | |
| 2311392 | Edith Guzman Muniz | Address on File | | | | | | |
| 2347241 | Edith H Couvertier Rivera | Address on File | | | | | | |
| 2566296 | Edith Hernandez Festa | Address on File | | | | | | |
| 2314843 | Edith Hernandez Martinez | Address on File | | | | | | |
| 2281133 | Edith Hernandez Melendez | Address on File | | | | | | |
| 2254674 | Edith Hernandez Miller | Address on File | | | | | | |
| 2292215 | Edith Hernandez Rodriguez | Address on File | | | | | | |
| 2380602 | Edith Hernandez Rosario | Address on File | | | | | | |
| 2284210 | Edith Hernandez Rossi | Address on File | | | | | | |
| 2330771 | Edith Hernandez Toro | Address on File | | | | | | |
| 2305873 | Edith Hilerio Padilla | Address on File | | | | | | |
| 2556012 | Edith I Garcia | Address on File | | | | | | |
| 2541105 | Edith I. Echevarria Pagan | Address on File | | | | | | |
| 2559465 | Edith J Alvarez Ayala | Address on File | | | | | | |
| 2307339 | Edith J Negron Olivera | Address on File | | | | | | |
| 2296303 | Edith J Oyola Reyes | Address on File | | | | | | |
| 2472530 | EDITH J RUIZ SANTOS | Address on File | | | | | | |
| 2323943 | Edith Jesus Vega | Address on File | | | | | | |
| 2275996 | Edith Jimenez Del Valle | Address on File | | | | | | |
| 2447394 | Edith L Gonzalez Lopez | Address on File | | | | | | |
| 2566550 | Edith L Gutierrez Caballero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478988 | EDITH L MARTINEZ ESPADA | Address on File | | | | | | |
| 2527933 | Edith L Martinez Espada | Address on File | | | | | | |
| 2490628 | EDITH L RODRIGUEZ GOMEZ | Address on File | | | | | | |
| 2389069 | Edith L Sepulveda Negron | Address on File | | | | | | |
| 2540950 | Edith L. Guzman Bosch | Address on File | | | | | | |
| 2374459 | Edith Landrau Roman | Address on File | | | | | | |
| 2340568 | Edith Lassalle Rodriguez | Address on File | | | | | | |
| 2345509 | Edith Lopez Cruz | Address on File | | | | | | |
| 2278468 | Edith Lopez Gonzalez | Address on File | | | | | | |
| 2397682 | Edith Lopez Rodriguez | Address on File | | | | | | |
| 2275307 | Edith Lopez Velazquez | Address on File | | | | | | |
| 2468095 | Edith Lugo Echevarria | Address on File | | | | | | |
| 2279335 | Edith M Acevedo Chaparro | Address on File | | | | | | |
| 2486118 | EDITH M AGUDO RUIZ | Address on File | | | | | | |
| 2431336 | Edith M Berrios Vazquez | Address on File | | | | | | |
| 2514249 | Edith M Carrasquillo Gonzalez | Address on File | | | | | | |
| 2500364 | EDITH M CASTRO TORRES | Address on File | | | | | | |
| 2425976 | Edith M Colon Aguayo | Address on File | | | | | | |
| 2488508 | EDITH M COLON AGUAYO | Address on File | | | | | | |
| 2490488 | EDITH M COSME CORDERO | Address on File | | | | | | |
| 2334366 | Edith M Cruz Peña | Address on File | | | | | | |
| 2441175 | Edith M De La Paz Ortiz | Address on File | | | | | | |
| 2474238 | EDITH M DIAZ MANZANO | Address on File | | | | | | |
| 2461556 | Edith M Fernandez Astacio | Address on File | | | | | | |
| 2397131 | Edith M Huertas Torres | Address on File | | | | | | |
| 2562208 | Edith M Lopez Cabrera | Address on File | | | | | | |
| 2305207 | Edith M M Cardona Molina | Address on File | | | | | | |
| 2269417 | Edith M M Garcia Rivera | Address on File | | | | | | |
| 2373867 | Edith M M Hernandez Iriza | Address on File | | | | | | |
| 2279807 | Edith M M Quiles Miranda | Address on File | | | | | | |
| 2303994 | Edith M M Quinones Morales | Address on File | | | | | | |
| 2378248 | Edith M M Rosario Muniz | Address on File | | | | | | |
| 2257936 | Edith M M Torres Martinez | Address on File | | | | | | |
| 2287662 | Edith M M Torres Rivera | Address on File | | | | | | |
| 2426129 | Edith M Mantilla Feliciano | Address on File | | | | | | |
| 2345464 | Edith M Martinez Centeno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429112 | Edith M Medina Torres | Address on File | | | | | | |
| 2438488 | Edith M Nazario Irizarry | Address on File | | | | | | |
| 2443874 | Edith M Nieves Charriez | Address on File | | | | | | |
| 2459584 | Edith M Perez Estrella | Address on File | | | | | | |
| 2489102 | EDITH M QUILES ESTRADA | Address on File | | | | | | |
| 2394967 | Edith M Quinonez Marquez | Address on File | | | | | | |
| 2481457 | EDITH M RQDRIGUEZ CARABALLO | Address on File | | | | | | |
| 2461887 | Edith M Santiago Jirau | Address on File | | | | | | |
| 2281478 | Edith M Teron Gonzalez | Address on File | | | | | | |
| 2562709 | Edith M Torres Roig | Address on File | | | | | | |
| 2489926 | EDITH M VALVERDIE RONDON | Address on File | | | | | | |
| 2285995 | Edith M Vargas Vargas | Address on File | | | | | | |
| 2383719 | Edith M Velazquez Lopez | Address on File | | | | | | |
| 2542949 | Edith M. Perez Rivera | Address on File | | | | | | |
| 2526187 | Edith M. Rodriguez Muriel | Address on File | | | | | | |
| 2291751 | Edith Malave Rios | Address on File | | | | | | |
| 2331130 | Edith Maldonado Marrero | Address on File | | | | | | |
| 2314636 | Edith Maldonado Oquendo | Address on File | | | | | | |
| 2318148 | Edith Marquez Marquez | Address on File | | | | | | |
| 2429648 | Edith Martinez Rodriguez | Address on File | | | | | | |
| 2293655 | Edith Maysonet Rosado | Address on File | | | | | | |
| 2298352 | Edith Mediavilla Mercado | Address on File | | | | | | |
| 2546976 | Edith Medina Silva | Address on File | | | | | | |
| 2303081 | Edith Mercado Ayala | Address on File | | | | | | |
| 2281997 | Edith Mercado Perdomo | Address on File | | | | | | |
| 2308885 | Edith Mercado Vazquez | Address on File | | | | | | |
| 2323807 | Edith Monsanto Garcia | Address on File | | | | | | |
| 2441173 | Edith Montalvo Soto | Address on File | | | | | | |
| 2449510 | Edith Montesinos Ortiz | Address on File | | | | | | |
| 2306130 | Edith Moreno Jordan | Address on File | | | | | | |
| 2303734 | Edith Munoz Marquez | Address on File | | | | | | |
| 2474336 | EDITH N ALICEA PEREZ | Address on File | | | | | | |
| 2302641 | Edith N N Rios Luciano | Address on File | | | | | | |
| 2389388 | Edith N N Santiago Caldero | Address on File | | | | | | |
| 2391747 | Edith N Rios Rivera | Address on File | | | | | | |
| 2327464 | Edith N Rivera Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515315 | Edith N Rodriguez Robles | Address on File | | | | | | |
| 2278446 | Edith N Santell Martinez | Address on File | | | | | | |
| 2265395 | Edith N Santiago De Pagan | Address on File | | | | | | |
| 2490744 | EDITH N SIERRA ALMODOVAR | Address on File | | | | | | |
| 2447999 | Edith N Torres Colon | Address on File | | | | | | |
| 2292771 | Edith N Vazquez Rosso | Address on File | | | | | | |
| 2297934 | Edith Nazario Munoz | Address on File | | | | | | |
| 2376215 | Edith Nieves Bonilla | Address on File | | | | | | |
| 2274736 | Edith Nieves Cintron | Address on File | | | | | | |
| 2328860 | Edith Noriega Roman | Address on File | | | | | | |
| 2293865 | Edith Ojeda Otero | Address on File | | | | | | |
| 2439199 | Edith Orengo Delgado | Address on File | | | | | | |
| 2380414 | Edith Ortiz Abreu | Address on File | | | | | | |
| 2296477 | Edith Ortiz Jimenez | Address on File | | | | | | |
| 2372999 | Edith Ortiz Sanchez | Address on File | | | | | | |
| 2383002 | Edith Otero Bracero | Address on File | | | | | | |
| 2388474 | Edith Oyola Reyes | Address on File | | | | | | |
| 2395321 | Edith Pagan Nieves | Address on File | | | | | | |
| 2312192 | Edith Pales Mendez | Address on File | | | | | | |
| 2399442 | Edith Pardo Vega | Address on File | | | | | | |
| 2337941 | Edith Parrilla Lugo | Address on File | | | | | | |
| 2264333 | Edith Peña Liquett | Address on File | | | | | | |
| 2267486 | Edith Pena Ruiz | Address on File | | | | | | |
| 2275965 | Edith Perez Acevedo | Address on File | | | | | | |
| 2373764 | Edith Perez Gomez | Address on File | | | | | | |
| 2303074 | Edith Perez Santiago | Address on File | | | | | | |
| 2509884 | Edith Perez Sierra | Address on File | | | | | | |
| 2306403 | Edith Perez Soto | Address on File | | | | | | |
| 2264667 | Edith Plaza Martinez | Address on File | | | | | | |
| 2254512 | Edith Plaza Qui?Ones | Address on File | | | | | | |
| 2374715 | Edith Puigdoller Juarbe | Address on File | | | | | | |
| 2255481 | Edith Qui&Ones Ortiz | Address on File | | | | | | |
| 2296004 | Edith Quiles Hernandez | Address on File | | | | | | |
| 2293463 | Edith R Landrau Garcia | Address on File | | | | | | |
| 2443178 | Edith R Martinez Pagan | Address on File | | | | | | |
| 2289357 | Edith R R Rosario Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267682 | Edith R Santiago Rodriguez | Address on File | | | | | | |
| 2469683 | Edith R Sierra Castellanos | Address on File | | | | | | |
| 2313327 | Edith R Suarez Gonzalez | Address on File | | | | | | |
| 2510400 | Edith Ramirez Rosado | Address on File | | | | | | |
| 2256444 | Edith Ramos Fuentes | Address on File | | | | | | |
| 2298066 | Edith Reyes Figueroa | Address on File | | | | | | |
| 2434935 | Edith Reyes Ramos | Address on File | | | | | | |
| 2280138 | Edith Rios Feliciano | Address on File | | | | | | |
| 2317301 | Edith Rivera Almodovar | Address on File | | | | | | |
| 2276155 | Edith Rivera Rivera | Address on File | | | | | | |
| 2315665 | Edith Rivera San | Address on File | | | | | | |
| 2528279 | Edith Rivera Santiago | Address on File | | | | | | |
| 2312065 | Edith Rivera Torres | Address on File | | | | | | |
| 2264693 | Edith Robles Colon | Address on File | | | | | | |
| 2334915 | Edith Rocher Roman | Address on File | | | | | | |
| 2278807 | Edith Rodriguez Barreto | Address on File | | | | | | |
| 2332086 | Edith Rodriguez Burgos | Address on File | | | | | | |
| 2296566 | Edith Rodriguez Carrillo | Address on File | | | | | | |
| 2276962 | Edith Rodriguez Gonzale | Address on File | | | | | | |
| 2258484 | Edith Rodriguez Rivera | Address on File | | | | | | |
| 2287722 | Edith Rodriguez Rivera | Address on File | | | | | | |
| 2309904 | Edith Rodriguez Rivera | Address on File | | | | | | |
| 2307540 | Edith Rodriguez Rodriguez | Address on File | | | | | | |
| 2317686 | Edith Rodriguez Rodriguez | Address on File | | | | | | |
| 2452112 | Edith Rodriguez Santana | Address on File | | | | | | |
| 2321257 | Edith Roman Maldonado | Address on File | | | | | | |
| 2275385 | Edith Roman Rivera | Address on File | | | | | | |
| 2529044 | Edith Roman Salaman | Address on File | | | | | | |
| 2376333 | Edith Rosario Garces | Address on File | | | | | | |
| 2336177 | Edith Rosas Cabrera | Address on File | | | | | | |
| 2380454 | Edith Ruiz Ruiz | Address on File | | | | | | |
| 2556342 | Edith Ruperto Guerrero | Address on File | | | | | | |
| 2397993 | Edith S Crespo Perez | Address on File | | | | | | |
| 2381719 | Edith S Maldonado Negron | Address on File | | | | | | |
| 2290842 | Edith Sanchez Fraga | Address on File | | | | | | |
| 2372257 | Edith Sanchez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291096 | Edith Santana Andino | Address on File | | | | | | |
| 2303760 | Edith Santiago Gomez | Address on File | | | | | | |
| 2302033 | Edith Santiago Morales | Address on File | | | | | | |
| 2333809 | Edith Santiago Rivera | Address on File | | | | | | |
| 2318341 | Edith Santoni Gonzalez | Address on File | | | | | | |
| 2517273 | Edith Serra Atiles | Address on File | | | | | | |
| 2266186 | Edith Serrano Serrano | Address on File | | | | | | |
| 2270838 | Edith Soto Badillo | Address on File | | | | | | |
| 2296954 | Edith Soto Soto | Address on File | | | | | | |
| 2375295 | Edith Soto Soto | Address on File | | | | | | |
| 2259722 | Edith Souffront Velez | Address on File | | | | | | |
| 2451259 | Edith T Latorre Thelmont | Address on File | | | | | | |
| 2391506 | Edith T Torres Santiago | Address on File | | | | | | |
| 2272942 | Edith Torres Ayala | Address on File | | | | | | |
| 2277551 | Edith Torres Cruz | Address on File | | | | | | |
| 2562259 | Edith Torres Gonzalez | Address on File | | | | | | |
| 2295451 | Edith Torres Hernandez | Address on File | | | | | | |
| 2426084 | Edith Torres Rivera | Address on File | | | | | | |
| 2381800 | Edith Torres Torres | Address on File | | | | | | |
| 2478288 | EDITH V MARTINEZ ZAYAS | Address on File | | | | | | |
| 2322900 | Edith V Rivera Romero | Address on File | | | | | | |
| 2311657 | Edith Vargas Perez | Address on File | | | | | | |
| 2381555 | Edith Vazquez Romero | Address on File | | | | | | |
| 2330897 | Edith Vega Nazario | Address on File | | | | | | |
| 2335531 | Edith Vega Torres | Address on File | | | | | | |
| 2286603 | Edith Velez De Vilella | Address on File | | | | | | |
| 2275879 | Edith Velez Edith | Address on File | | | | | | |
| 2307071 | Edith Velez Mercado | Address on File | | | | | | |
| 2299382 | Edith W Roche Laboy | Address on File | | | | | | |
| 2480109 | EDITH Y DAVILA CABRERA | Address on File | | | | | | |
| 2538620 | Edith Y Medina Torres | Address on File | | | | | | |
| 2433124 | Edith Y Perez Irizarry | Address on File | | | | | | |
| 2294647 | Edith Z Arroyo Alicea | Address on File | | | | | | |
| 2531128 | Edith Z Colon Gonzalez | Address on File | | | | | | |
| 2457635 | Edith Z Figueroa Roque | Address on File | | | | | | |
| 2298075 | Edith Z Z Rodriguez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298596 | Edith Zapata Asencio | Address on File | | | | | | |
| 2322445 | Edival Barro Cardona | Address on File | | | | | | |
| 2256839 | Edivette Hernandez Cintron | Address on File | | | | | | |
| 2549936 | Edivette Soto Santa | Address on File | | | | | | |
| 2452141 | Edivia Segarra Soto | Address on File | | | | | | |
| 2340069 | Edizel Irizarry Irizarry | Address on File | | | | | | |
| 2457821 | Edizon Rivera Valentin | Address on File | | | | | | |
| 2555762 | Edjoel Aragores Calderon | Address on File | | | | | | |
| 2547745 | Edjoel Cosme Oyola | Address on File | | | | | | |
| 2506973 | EDLEEN X CRUZ MALDONADO | Address on File | | | | | | |
| 2428506 | Edlin Lopez Armstrong | Address on File | | | | | | |
| 2532925 | Edlin Valentin | Address on File | | | | | | |
| 2503319 | EDLISA  ZAYAS MENDOZA | Address on File | | | | | | |
| 2550183 | Edliz Espino Sanchez | Address on File | | | | | | |
| 2519560 | Edluwincy Velez Orta | Address on File | | | | | | |
| 2341467 | Edlyann Rodriguez Santana | Address on File | | | | | | |
| 2501944 | EDLYN  BERRIOS MARTINEZ | Address on File | | | | | | |
| 2497404 | EDLYN M CHEVERE STUART | Address on File | | | | | | |
| 2500540 | EDMA D MORALES JAIME | Address on File | | | | | | |
| 2332308 | Edma Gonzalez Alvarez | Address on File | | | | | | |
| 2549513 | Edmaly Negroni Cruz | Address on File | | | | | | |
| 2502995 | EDMANUEL  MARTINEZ CARTAGENA | Address on File | | | | | | |
| 2342744 | Edmanuel Concepcion Acosta | Address on File | | | | | | |
| 2507632 | Edmanuel Correa Rivera | Address on File | | | | | | |
| 2544163 | Edmanuel Ruiz Santos | Address on File | | | | | | |
| 2518377 | Edmanuel Santiago Quiles | Address on File | | | | | | |
| 2425714 | Edmar R Mateo Torres | Address on File | | | | | | |
| 2484935 | EDMARI  DIAZ FIGUEROA | Address on File | | | | | | |
| 2499177 | EDMARI  VEGA FRED | Address on File | | | | | | |
| 2508828 | Edmari Hernandez Morales | Address on File | | | | | | |
| 2503460 | EDMARIE  COLLAZO MALDONADO | Address on File | | | | | | |
| 2505640 | EDMARIE  RODRIGUEZ LEON | Address on File | | | | | | |
| 2515033 | Edmarie Bruno Garcia | Address on File | | | | | | |
| 2556879 | Edmarie Echevarria Perez | Address on File | | | | | | |
| 2451780 | Edmarie Luiggi Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502575 | EDMARIE M RUSSE MARRERO | Address on File | | | | | | |
| 2516491 | Edmarie Miranda Dias | Address on File | | | | | | |
| 2510457 | Edmarie Quinones | Address on File | | | | | | |
| 2520429 | Edmarie Torres Rosado | Address on File | | | | | | |
| 2515031 | Edmarielly Santiago De Jesus | Address on File | | | | | | |
| 2534924 | Edmaris Molina Rivera | Address on File | | | | | | |
| 2556016 | Edmaris Otero | Address on File | | | | | | |
| 2515121 | Edmary De Jesus | Address on File | | | | | | |
| 2479377 | EDMAWINYVA  ARVELO PEREZ | Address on File | | | | | | |
| 2501334 | EDMAYRA  DELGADO SIVERIO | Address on File | | | | | | |
| 2255003 | Edmee Crespo Varela | Address on File | | | | | | |
| 2502759 | EDMEE D FIGUEROA NIEVES | Address on File | | | | | | |
| 2465704 | Edmee F Carmona Rodriguez | Address on File | | | | | | |
| 2344424 | Edmee Fernandez Hernande | Address on File | | | | | | |
| 2451013 | Edmee I Soto Matos | Address on File | | | | | | |
| 2302179 | Edmee Jimenez Martell | Address on File | | | | | | |
| 2274422 | Edmee Lugo Segarra | Address on File | | | | | | |
| 2492806 | EDMEE M FIGUEROA GARCIA | Address on File | | | | | | |
| 2515108 | Edmee M Vega Delgado | Address on File | | | | | | |
| 2335331 | Edmee M, Mendez Miranda | Address on File | | | | | | |
| 2282948 | Edmee Montalvo Ramirez | Address on File | | | | | | |
| 2486311 | EDMEE N IRIZARRY ACOSTA | Address on File | | | | | | |
| 2333753 | Edmee Ortiz Santos | Address on File | | | | | | |
| 2326138 | Edmee Pico Garriga | Address on File | | | | | | |
| 2548334 | Edmee Reyes Silva | Address on File | | | | | | |
| 2399629 | Edmee Rodriguez Fontanez | Address on File | | | | | | |
| 2303597 | Edmee Rodriguez Mercado | Address on File | | | | | | |
| 2442201 | Edmee S Perez Mu\Iz | Address on File | | | | | | |
| 2532027 | Edmee Zeidan Cuebas | Address on File | | | | | | |
| 2437759 | Edmelinda Santos Aponte | Address on File | | | | | | |
| 2486630 | EDMI M BORRERO MARINI | Address on File | | | | | | |
| 2554635 | Edmie Rios Acevedo | Address on File | | | | | | |
| 2524644 | Edmil Hernandez Robles | Address on File | | | | | | |
| 2448883 | Edmir Rivera Mojica | Address on File | | | | | | |
| 2374904 | Edmond Frederique Alexandre | Address on File | | | | | | |
| 2490716 | EDMUNDO  FIGUEROA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379843 | Edmundo A A Torres Ibarra | Address on File | | | | | | |
| 2372129 | Edmundo Bermudez Valle | Address on File | | | | | | |
| 2425666 | Edmundo Burgos Quiros | Address on File | | | | | | |
| 2438958 | Edmundo Calderon Pagan | Address on File | | | | | | |
| 2447912 | Edmundo Cepeda Ceballos | Address on File | | | | | | |
| 2552282 | Edmundo Cruz Figueroa | Address on File | | | | | | |
| 2461414 | Edmundo D Torruellas | Address on File | | | | | | |
| 2469196 | Edmundo Disdier Pagan | Address on File | | | | | | |
| 2262861 | Edmundo Flores Guilloty | Address on File | | | | | | |
| 2377128 | Edmundo Gonzalez Lopez | Address on File | | | | | | |
| 2263538 | Edmundo Martell Castillo | Address on File | | | | | | |
| 2258589 | Edmundo Marzan Nieves | Address on File | | | | | | |
| 2563345 | Edmundo Marzan Rodriguez | Address on File | | | | | | |
| 2261105 | Edmundo Pacheco Garcia | Address on File | | | | | | |
| 2319629 | Edmundo Polanco Serrano | Address on File | | | | | | |
| 2461577 | Edmundo Rivera Ramos | Address on File | | | | | | |
| 2381107 | Edmundo Rivera Rivera | Address on File | | | | | | |
| 2379761 | Edmundo Rivera Rodriguez | Address on File | | | | | | |
| 2265262 | Edmundo Vargas Cruz | Address on File | | | | | | |
| 2374251 | Edmundo Zambrana Garcia | Address on File | | | | | | |
| 2456488 | Edmy W Malave Vizcaya | Address on File | | | | | | |
| 2503773 | EDNA  BONILLA NEGRON | Address on File | | | | | | |
| 2497153 | EDNA  CABRERA PEREZ | Address on File | | | | | | |
| 2493754 | EDNA  CRUZ CANTRES | Address on File | | | | | | |
| 2481428 | EDNA  LOPEZ LOPEZ | Address on File | | | | | | |
| 2493070 | EDNA  MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2472300 | EDNA  MOJICA ALBARRAN | Address on File | | | | | | |
| 2491631 | EDNA  NAZARIO ROMERO | Address on File | | | | | | |
| 2487977 | EDNA  QUINONES BARRIS | Address on File | | | | | | |
| 2483269 | EDNA  RIVERA LEBRON | Address on File | | | | | | |
| 2472327 | EDNA  RIVERA ROSA | Address on File | | | | | | |
| 2486162 | EDNA  RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 2474433 | EDNA  ROLLAND SAEZ | Address on File | | | | | | |
| 2493958 | EDNA  ROSARIO CRUZ | Address on File | | | | | | |
| 2480573 | EDNA  SANTIAGO MANGUAL | Address on File | | | | | | |
| 2488124 | EDNA  SANTIAGO ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487669 | EDNA  VALLE AROCHO | Address on File | | | | | | |
| 2490863 | EDNA  VAZQUEZ RAMOS | Address on File | | | | | | |
| 2269216 | Edna A A Crespo Badillo | Address on File | | | | | | |
| 2509270 | Edna A Colon Rivera | Address on File | | | | | | |
| 2378907 | Edna A Diaz Nuñez | Address on File | | | | | | |
| 2474228 | EDNA A GARCIA DOMENECH | Address on File | | | | | | |
| 2323462 | Edna A Maldonado Alvarado | Address on File | | | | | | |
| 2479364 | EDNA A MARIN VELEZ | Address on File | | | | | | |
| 2478031 | EDNA A RAMOS MARTINEZ | Address on File | | | | | | |
| 2558243 | Edna A Rivera Vargas | Address on File | | | | | | |
| 2543945 | Edna A Silvestrini Viruet | Address on File | | | | | | |
| 2399678 | Edna Abruna Rodriguez | Address on File | | | | | | |
| 2341112 | Edna Acosta Ulloa | Address on File | | | | | | |
| 2331645 | Edna Albelo Rivera | Address on File | | | | | | |
| 2376344 | Edna Alejandro Chevres | Address on File | | | | | | |
| 2325836 | Edna Alsina Rosario | Address on File | | | | | | |
| 2287940 | Edna Alvarez Caban | Address on File | | | | | | |
| 2319141 | Edna Alvarez Ortiz | Address on File | | | | | | |
| 2534818 | Edna Amaro Rivera | Address on File | | | | | | |
| 2260469 | Edna Arroyo Borrero | Address on File | | | | | | |
| 2374112 | Edna Ayuso Rosa | Address on File | | | | | | |
| 2261311 | Edna B Cora Alicea | Address on File | | | | | | |
| 2467915 | Edna B Hernandez Vazquez | Address on File | | | | | | |
| 2276275 | Edna B Rodriguez Pantoja | Address on File | | | | | | |
| 2435012 | Edna Banchs Ramos | Address on File | | | | | | |
| 2385933 | Edna Barrionuevo Rivera | Address on File | | | | | | |
| 2321424 | Edna Benitez Delgado | Address on File | | | | | | |
| 2397669 | Edna Benitez Delgado | Address on File | | | | | | |
| 2428098 | Edna Butler Porrata | Address on File | | | | | | |
| 2449875 | Edna C Bonnet Vazquez | Address on File | | | | | | |
| 2293187 | Edna C C Prosper Edna | Address on File | | | | | | |
| 2375545 | Edna C Carreras Rodriguez | Address on File | | | | | | |
| 2492046 | EDNA C GONZALEZ GUZMAN | Address on File | | | | | | |
| 2541898 | Edna C Lopez Morales | Address on File | | | | | | |
| 2546576 | Edna Caban | Address on File | | | | | | |
| 2451972 | Edna Candelaria Corchado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388529 | Edna Candelario Rosas | Address on File | | | | | | |
| 2321679 | Edna Caraballo Vazquez | Address on File | | | | | | |
| 2295379 | Edna Cardona Ferrer | Address on File | | | | | | |
| 2283740 | Edna Carril Rios | Address on File | | | | | | |
| 2269230 | Edna Casasnova Luiggi | Address on File | | | | | | |
| 2256177 | Edna Cintron Diaz | Address on File | | | | | | |
| 2305394 | Edna Collazo Vega | Address on File | | | | | | |
| 2330009 | Edna Collazo Viruet | Address on File | | | | | | |
| 2375688 | Edna Colon Diaz | Address on File | | | | | | |
| 2254144 | Edna Corazon Robles | Address on File | | | | | | |
| 2265416 | Edna Cordero Mercado | Address on File | | | | | | |
| 2381606 | Edna Cortes Rivera | Address on File | | | | | | |
| 2280921 | Edna Cuevas Carrion | Address on File | | | | | | |
| 2540231 | Edna D Collazo Rodriguez | Address on File | | | | | | |
| 2315163 | Edna D D Delgado Perez | Address on File | | | | | | |
| 2469064 | Edna D Morales Andino | Address on File | | | | | | |
| 2476026 | EDNA D PENA RODRIGUEZ | Address on File | | | | | | |
| 2294194 | Edna D Quiñones Diaz | Address on File | | | | | | |
| 2565088 | Edna D Rosario Santiago | Address on File | | | | | | |
| 2480463 | EDNA D TORRES BURGOS | Address on File | | | | | | |
| 2393062 | Edna Davila Cruz | Address on File | | | | | | |
| 2555278 | Edna Del C. Ballester Panelli | Address on File | | | | | | |
| 2346305 | Edna Diaz Cruz | Address on File | | | | | | |
| 2564435 | Edna Diaz Rosado | Address on File | | | | | | |
| 2563940 | Edna E Acosta Melendez | Address on File | | | | | | |
| 2493952 | EDNA E AQUINO PINERO | Address on File | | | | | | |
| 2429294 | Edna E Benabe Huertas | Address on File | | | | | | |
| 2284421 | Edna E E Algarin Rivera | Address on File | | | | | | |
| 2302761 | Edna E E Rivera Filomeno | Address on File | | | | | | |
| 2315806 | Edna E E Rodriguez Torres | Address on File | | | | | | |
| 2279227 | Edna E E Torres Munoz | Address on File | | | | | | |
| 2491323 | EDNA E FELICIANO AROCHO | Address on File | | | | | | |
| 2399180 | Edna E Flores Davila | Address on File | | | | | | |
| 2451613 | Edna E Gonzalez Garcia | Address on File | | | | | | |
| 2493918 | EDNA E MORENO NEGRON | Address on File | | | | | | |
| 2382539 | Edna E Pagan Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294849 | Edna E Ramos Fraticelli | Address on File | | | | | | |
| 2265845 | Edna E Rivera Figueroa | Address on File | | | | | | |
| 2380973 | Edna E Rodriguez Benitez | Address on File | | | | | | |
| 2432061 | Edna E Rodriguez Rodriguez | Address on File | | | | | | |
| 2564921 | Edna E Santiago Camacho | Address on File | | | | | | |
| 2447822 | Edna E Santiago Rodriguez | Address on File | | | | | | |
| 2450135 | Edna E. Galarza Cordero | Address on File | | | | | | |
| 2395128 | Edna Echandy Ochoa | Address on File | | | | | | |
| 2454536 | Edna Ed Lrodriguez | Address on File | | | | | | |
| 2552204 | Edna Ely Rivera | Address on File | | | | | | |
| 2275225 | Edna Esclavon Matias | Address on File | | | | | | |
| 2254500 | Edna F Rivera Rodriguez | Address on File | | | | | | |
| 2551666 | Edna Feliciano Figueroa | Address on File | | | | | | |
| 2557622 | Edna Feliciano Mateo | Address on File | | | | | | |
| 2289396 | Edna Figueroa Aponte | Address on File | | | | | | |
| 2381054 | Edna Figueroa Torres | Address on File | | | | | | |
| 2556018 | Edna Flores Cortes | Address on File | | | | | | |
| 2541842 | Edna Flores Tirado | Address on File | | | | | | |
| 2424731 | Edna Fortier Rosado | Address on File | | | | | | |
| 2500676 | EDNA G MAYSONET SANTIAGO | Address on File | | | | | | |
| 2460046 | Edna G Ortiz Sanabria | Address on File | | | | | | |
| 2564995 | Edna G Quinones Lopez | Address on File | | | | | | |
| 2482732 | EDNA G RIVERA CALDERON | Address on File | | | | | | |
| 2558175 | Edna Garcia Rivera | Address on File | | | | | | |
| 2262263 | Edna Godreau Torres | Address on File | | | | | | |
| 2288244 | Edna Gonzalez Colon | Address on File | | | | | | |
| 2371647 | Edna Gonzalez Colon | Address on File | | | | | | |
| 2542333 | Edna Gonzalez Lopez | Address on File | | | | | | |
| 2319209 | Edna Gonzalez Rosario | Address on File | | | | | | |
| 2378920 | Edna Gonzalez Suarez | Address on File | | | | | | |
| 2378675 | Edna Guzman Colon | Address on File | | | | | | |
| 2264022 | Edna H Bou Santiago | Address on File | | | | | | |
| 2378900 | Edna I Algarin De Jesus | Address on File | | | | | | |
| 2440098 | Edna I Almodovar Torres | Address on File | | | | | | |
| 2480797 | EDNA I ALVARADO RIVERA | Address on File | | | | | | |
| 2520492 | Edna I Aviles Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541092 | Edna I Caraballo Ruiz | Address on File | | | | | | |
| 2452725 | Edna I Cartagena Fuentes | Address on File | | | | | | |
| 2288304 | Edna I Colon Rodriguez | Address on File | | | | | | |
| 2561684 | Edna I Correa Serrano | Address on File | | | | | | |
| 2443707 | Edna I Cruz Estrada | Address on File | | | | | | |
| 2524793 | Edna I Dolz Sotomayor | Address on File | | | | | | |
| 2439166 | Edna I Dominguez Rosa | Address on File | | | | | | |
| 2533360 | Edna I Dupont Matos | Address on File | | | | | | |
| 2526966 | Edna I Elias Vazquez | Address on File | | | | | | |
| 2473757 | EDNA I GALARZA SANTIAGO | Address on File | | | | | | |
| 2472584 | EDNA I GARCIA GARCIA | Address on File | | | | | | |
| 2483125 | EDNA I GARCIA RUIZ | Address on File | | | | | | |
| 2374741 | Edna I Gavillan Reyes | Address on File | | | | | | |
| 2542720 | Edna I Gonzalez Lopez | Address on File | | | | | | |
| 2517587 | Edna I Gonzalez Morales | Address on File | | | | | | |
| 2424609 | Edna I Gonzalez Perez | Address on File | | | | | | |
| 2271246 | Edna I I Vega Rodriguez | Address on File | | | | | | |
| 2298296 | Edna I I Velazquez Rivera | Address on File | | | | | | |
| 2385844 | Edna I Jimenez Rosado | Address on File | | | | | | |
| 2462183 | Edna I Juarbe Rodriguez | Address on File | | | | | | |
| 2320861 | Edna I Luna Martinez | Address on File | | | | | | |
| 2453660 | Edna I Marcano Viera | Address on File | | | | | | |
| 2481661 | EDNA I MARTINEZ MEDINA | Address on File | | | | | | |
| 2527095 | Edna I Morales Montalvo | Address on File | | | | | | |
| 2484220 | EDNA I NARVAEZ NARVAEZ | Address on File | | | | | | |
| 2526046 | Edna I Oritz Merced | Address on File | | | | | | |
| 2474559 | EDNA I PENA BENITEZ | Address on File | | | | | | |
| 2257806 | Edna I Ramos Berrios | Address on File | | | | | | |
| 2513446 | Edna I Resto Colon | Address on File | | | | | | |
| 2426866 | Edna I Rivera Luna | Address on File | | | | | | |
| 2492126 | EDNA I RIVERA MARTINEZ | Address on File | | | | | | |
| 2464362 | Edna I Rivera Rivera | Address on File | | | | | | |
| 2539643 | Edna I Rivera Rivera | Address on File | | | | | | |
| 2397997 | Edna I Rodriguez Rodriguez | Address on File | | | | | | |
| 2454815 | Edna I Rodriguez Sierra | Address on File | | | | | | |
| 2261621 | Edna I Ruiz Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523559 | Edna I Saez Orta | Address on File | | | | | | |
| 2477788 | EDNA I SALGADO CORCINO | Address on File | | | | | | |
| 2513812 | Edna I Serrano Garcia | Address on File | | | | | | |
| 2565382 | Edna I Torres Bermudez | Address on File | | | | | | |
| 2534923 | Edna I Tricoche Torres | Address on File | | | | | | |
| 2430356 | Edna I Velazquez Lugo | Address on File | | | | | | |
| 2563965 | Edna I Velez Viruet | Address on File | | | | | | |
| 2470870 | Edna Iris Nales Perez | Address on File | | | | | | |
| 2524905 | Edna Iris Ponce Perez | Address on File | | | | | | |
| 2254543 | Edna Irizarry Torres | Address on File | | | | | | |
| 2335334 | Edna J Capo Capo | Address on File | | | | | | |
| 2277406 | Edna J Figueroa Gomez | Address on File | | | | | | |
| 2442535 | Edna J Figueroa PeA | Address on File | | | | | | |
| 2482559 | EDNA J MARCANO GONZALEZ | Address on File | | | | | | |
| 2491396 | EDNA J MATEO PENA | Address on File | | | | | | |
| 2516877 | Edna J Ramos Rodriguez | Address on File | | | | | | |
| 2487421 | EDNA J REYES DAVILA | Address on File | | | | | | |
| 2472678 | EDNA J REYES DIAZ | Address on File | | | | | | |
| 2477848 | EDNA J RIVERA CRESPO | Address on File | | | | | | |
| 2343934 | Edna J Santos Colon | Address on File | | | | | | |
| 2488811 | EDNA J SOTO MALDONADO | Address on File | | | | | | |
| 2524347 | Edna J Valle Torres | Address on File | | | | | | |
| 2535366 | Edna Jannette Gascot Ayala | Address on File | | | | | | |
| 2281047 | Edna Jimenez Alvarado | Address on File | | | | | | |
| 2379859 | Edna Jimenez Colllazo | Address on File | | | | | | |
| 2542984 | Edna Jimenez Mendez | Address on File | | | | | | |
| 2286011 | Edna Jusino Torres | Address on File | | | | | | |
| 2506695 | EDNA L ALVARADO TORRES | Address on File | | | | | | |
| 2427952 | Edna L Alvarez Maldonado | Address on File | | | | | | |
| 2485898 | EDNA L ALVAREZ MALDONADO | Address on File | | | | | | |
| 2285710 | Edna L Alvarez Quintana | Address on File | | | | | | |
| 2397488 | Edna L Benitez Vazquez | Address on File | | | | | | |
| 2427489 | Edna L Burgos Ferre | Address on File | | | | | | |
| 2470282 | Edna L Castro Rodriguez | Address on File | | | | | | |
| 2344804 | Edna L Collazo Concepcion | Address on File | | | | | | |
| 2395235 | Edna L Colon Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281941 | Edna L Delgado Merced | Address on File | | | | | | |
| 2399094 | Edna L Diaz Diaz | Address on File | | | | | | |
| 2284005 | Edna L Fabre Rodriguez | Address on File | | | | | | |
| 2447316 | Edna L Garcia Martinez | Address on File | | | | | | |
| 2448223 | Edna L Gonzalez Martinez | Address on File | | | | | | |
| 2467283 | Edna L Guardarrama Garcia | Address on File | | | | | | |
| 2481670 | EDNA L GUILLOTY RUPERTO | Address on File | | | | | | |
| 2429463 | Edna L Gutierrez | Address on File | | | | | | |
| 2295230 | Edna L L Almedina Baez | Address on File | | | | | | |
| 2325035 | Edna L L Alvarez Quintana | Address on File | | | | | | |
| 2277181 | Edna L L Quinones Martinez | Address on File | | | | | | |
| 2393038 | Edna L L Rivera Flores | Address on File | | | | | | |
| 2298972 | Edna L L Rosario Rodriguez | Address on File | | | | | | |
| 2452417 | Edna L Laboy Lopez | Address on File | | | | | | |
| 2558675 | Edna L Melendez Ortiz | Address on File | | | | | | |
| 2275380 | Edna L Morales Castro | Address on File | | | | | | |
| 2556434 | Edna L Morales Lasanta | Address on File | | | | | | |
| 2484848 | EDNA L NEGRON QUIROS | Address on File | | | | | | |
| 2398957 | Edna L Orta Cardona | Address on File | | | | | | |
| 2482746 | EDNA L ORTIZ MONTANEZ | Address on File | | | | | | |
| 2489695 | EDNA L ORTIZ RIVERA | Address on File | | | | | | |
| 2430290 | Edna L Padilla Gonzalez | Address on File | | | | | | |
| 2432386 | Edna L Padilla Ruiz | Address on File | | | | | | |
| 2500848 | EDNA L PAGAN CARRASQUILLO | Address on File | | | | | | |
| 2264508 | Edna L Rivera Peralta | Address on File | | | | | | |
| 2493548 | EDNA L RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2430427 | Edna L Rodriguez De Jesus | Address on File | | | | | | |
| 2494973 | EDNA L RODRIGUEZ GALARZA | Address on File | | | | | | |
| 2283120 | Edna L Rodriguez Rios | Address on File | | | | | | |
| 2559827 | Edna L Rodriguez Zavala | Address on File | | | | | | |
| 2535070 | Edna L Roque Rodriguez | Address on File | | | | | | |
| 2506963 | EDNA L SANCHEZ VEGA | Address on File | | | | | | |
| 2539858 | Edna L Segarra Torres | Address on File | | | | | | |
| 2541892 | Edna L Solto Cervante | Address on File | | | | | | |
| 2391834 | Edna L Zayas Figueroa | Address on File | | | | | | |
| 2550626 | Edna L. Rivera Velilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343625 | Edna Laracuente Ortiz | Address on File | | | | | | |
| 2327056 | Edna Laviera Rivera | Address on File | | | | | | |
| 2550964 | Edna Lopez | Address on File | | | | | | |
| 2542425 | Edna Lopez Lopez | Address on File | | | | | | |
| 2562669 | Edna Lopez Lopez | Address on File | | | | | | |
| 2271625 | Edna Lopez Romero | Address on File | | | | | | |
| 2444311 | Edna Lugo Principe | Address on File | | | | | | |
| 2274488 | Edna M Acevedo Acevedo | Address on File | | | | | | |
| 2320918 | Edna M Acevedo Cumpiano | Address on File | | | | | | |
| 2344010 | Edna M Adorno Colon | Address on File | | | | | | |
| 2528672 | Edna M Agosto Santiago | Address on File | | | | | | |
| 2546600 | Edna M Alamo Diaz | Address on File | | | | | | |
| 2483725 | EDNA M BARRIENTOS NAVEDO | Address on File | | | | | | |
| 2511039 | Edna M Berrios Varela | Address on File | | | | | | |
| 2291303 | Edna M Calderon Rivera | Address on File | | | | | | |
| 2466375 | Edna M Camacho Mercado | Address on File | | | | | | |
| 2458592 | Edna M Collazo Calderon | Address on File | | | | | | |
| 2331856 | Edna M Colon Jesus | Address on File | | | | | | |
| 2297273 | Edna M Colon Rivera | Address on File | | | | | | |
| 2446483 | Edna M Cuevas Ruiz | Address on File | | | | | | |
| 2455132 | Edna M De Leon Reina | Address on File | | | | | | |
| 2434307 | Edna M Guzman Rivera | Address on File | | | | | | |
| 2287655 | Edna M Hani Hernandez | Address on File | | | | | | |
| 2259148 | Edna M M Alvarado Colon | Address on File | | | | | | |
| 2265209 | Edna M M Colon Rivera | Address on File | | | | | | |
| 2323308 | Edna M M Palau Diaz | Address on File | | | | | | |
| 2326388 | Edna M M Rosario Quiles | Address on File | | | | | | |
| 2273505 | Edna M M Santiago Alverio | Address on File | | | | | | |
| 2270710 | Edna M Maldonado Ortiz | Address on File | | | | | | |
| 2440103 | Edna M Martinez Rivera | Address on File | | | | | | |
| 2476001 | EDNA M MIRANDA HERNANDEZ | Address on File | | | | | | |
| 2398929 | Edna M Mojica Camis | Address on File | | | | | | |
| 2377682 | Edna M Negron Gorgas | Address on File | | | | | | |
| 2448211 | Edna M Perez Morales | Address on File | | | | | | |
| 2298939 | Edna M Piñero Molinari | Address on File | | | | | | |
| 2441008 | Edna M Quinones Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2489579 | EDNA M RAMOS MARTI | Address on File | | | | | | |
| 2313958 | Edna M Ramos Rivera | Address on File | | | | | | |
| 2434942 | Edna M Rivera Fuentes | Address on File | | | | | | |
| 2372611 | Edna M Rivera Martinez | Address on File | | | | | | |
| 2498120 | EDNA M RIVERA RIVAS | Address on File | | | | | | |
| 2328981 | Edna M Rivera Santiago | Address on File | | | | | | |
| 2557968 | Edna M Rodriguez Ramos | Address on File | | | | | | |
| 2474167 | EDNA M ROJAS RIVERA | Address on File | | | | | | |
| 2562630 | Edna M Roman Paoli | Address on File | | | | | | |
| 2502316 | EDNA M SANCHEZ CAPO | Address on File | | | | | | |
| 2381278 | Edna M Santiago De Miranda | Address on File | | | | | | |
| 2374825 | Edna M Torres Sanchez | Address on File | | | | | | |
| 2557586 | Edna M Vazquez Diaz | Address on File | | | | | | |
| 2277053 | Edna M Vega Nieves | Address on File | | | | | | |
| 2499711 | EDNA M VEGA PEREZ | Address on File | | | | | | |
| 2457560 | Edna M Velez Gonzalez | Address on File | | | | | | |
| 2281030 | Edna Machado Lopez | Address on File | | | | | | |
| 2300022 | Edna Maldonado Maldonado | Address on File | | | | | | |
| 2398309 | Edna Maldonado Pola | Address on File | | | | | | |
| 2539525 | Edna Mangual Rodriguez | Address on File | | | | | | |
| 2524861 | Edna Marin Ramos | Address on File | | | | | | |
| 2340108 | Edna Martinez Calderon | Address on File | | | | | | |
| 2372633 | Edna Martinez Lebron | Address on File | | | | | | |
| 2466331 | Edna Mason Vega | Address on File | | | | | | |
| 2389304 | Edna Masso Perez | Address on File | | | | | | |
| 2444601 | Edna Maysonet Santiago | Address on File | | | | | | |
| 2258092 | Edna Medina Andino | Address on File | | | | | | |
| 2433263 | Edna Melendez Burgos | Address on File | | | | | | |
| 2467084 | Edna Mendez Calero | Address on File | | | | | | |
| 2517289 | Edna Mercado Rodriguez | Address on File | | | | | | |
| 2340807 | Edna Mercado Vazquez | Address on File | | | | | | |
| 2321041 | Edna Mi Cruz Porfil | Address on File | | | | | | |
| 2525047 | Edna Molina Sanchez | Address on File | | | | | | |
| 2311037 | Edna Montesino Ocasio | Address on File | | | | | | |
| 2442580 | Edna Morales Ortiz | Address on File | | | | | | |
| 2301077 | Edna Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332569 | Edna Morales Rivera | Address on File | | | | | | |
| 2387791 | Edna Morales Rivera | Address on File | | | | | | |
| 2260027 | Edna Morales Ruiz | Address on File | | | | | | |
| 2379022 | Edna Munoz Marcial | Address on File | | | | | | |
| 2389323 | Edna Mussenden Torres | Address on File | | | | | | |
| 2458583 | Edna N Cintron Torres | Address on File | | | | | | |
| 2378004 | Edna N Coira Aponte | Address on File | | | | | | |
| 2484853 | EDNA N PEREZ MORALES | Address on File | | | | | | |
| 2387687 | Edna N Tua Melendez | Address on File | | | | | | |
| 2283440 | Edna Navarro Vazquez | Address on File | | | | | | |
| 2516114 | Edna Negron Martinez | Address on File | | | | | | |
| 2345161 | Edna Nelson Nieves | Address on File | | | | | | |
| 2392112 | Edna Nieves Munoz | Address on File | | | | | | |
| 2331541 | Edna Nuñez Robles | Address on File | | | | | | |
| 2514804 | Edna O Valentin Joubert | Address on File | | | | | | |
| 2284708 | Edna Octaviani Velez | Address on File | | | | | | |
| 2442811 | Edna Oliveras | Address on File | | | | | | |
| 2272773 | Edna Ortega Ramos | Address on File | | | | | | |
| 2334101 | Edna Ortiz Garcia | Address on File | | | | | | |
| 2440069 | Edna Ortiz Medina | Address on File | | | | | | |
| 2388681 | Edna Ortiz Ortiz | Address on File | | | | | | |
| 2310305 | Edna Ortiz Rios | Address on File | | | | | | |
| 2311987 | Edna Ortiz Velez | Address on File | | | | | | |
| 2321788 | Edna Otero Rivera | Address on File | | | | | | |
| 2461748 | Edna Oyola Nieves | Address on File | | | | | | |
| 2264044 | Edna P León Soltero | Address on File | | | | | | |
| 2560946 | Edna P Rosado Morales | Address on File | | | | | | |
| 2333713 | Edna Pacheco Otero | Address on File | | | | | | |
| 2310194 | Edna Padilla Menendez | Address on File | | | | | | |
| 2382459 | Edna Pagan Acevedo | Address on File | | | | | | |
| 2385080 | Edna Panelli Bernard | Address on File | | | | | | |
| 2334583 | Edna Pastor Lozada | Address on File | | | | | | |
| 2299560 | Edna Pastrana Ramirez | Address on File | | | | | | |
| 2266060 | Edna Peña Nieves | Address on File | | | | | | |
| 2330491 | Edna Perez Barreto | Address on File | | | | | | |
| 2381772 | Edna Perez Dones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393815 | Edna Perez Guzman | Address on File | | | | | | |
| 2389758 | Edna Perez Toledo | Address on File | | | | | | |
| 2337523 | Edna Perez Torres | Address on File | | | | | | |
| 2282666 | Edna Pinkson Pabon | Address on File | | | | | | |
| 2339176 | Edna Pizarro Osorio | Address on File | | | | | | |
| 2465164 | Edna Poggi Sustache | Address on File | | | | | | |
| 2271497 | Edna Prieto Almeyda | Address on File | | | | | | |
| 2371699 | Edna Quinones Barris | Address on File | | | | | | |
| 2549621 | Edna R Alvarez Rivera | Address on File | | | | | | |
| 2446464 | Edna R Arroyo Torres | Address on File | | | | | | |
| 2497059 | EDNA R DAVILA GARCIA | Address on File | | | | | | |
| 2440927 | Edna R Ocasio Carrero | Address on File | | | | | | |
| 2478918 | EDNA R PAGAN ROMAN | Address on File | | | | | | |
| 2486042 | EDNA R RAMIREZ GONZALEZ | Address on File | | | | | | |
| 2509465 | Edna Ramos Cordero | Address on File | | | | | | |
| 2388621 | Edna Ramos De Alicea | Address on File | | | | | | |
| 2388012 | Edna Ramos Perez | Address on File | | | | | | |
| 2398245 | Edna Ramos Rodriguez | Address on File | | | | | | |
| 2530551 | Edna Reyes Davila | Address on File | | | | | | |
| 2289993 | Edna Reyes Garcia | Address on File | | | | | | |
| 2271994 | Edna Reyes Sanchez | Address on File | | | | | | |
| 2290846 | Edna Reyes Tosta | Address on File | | | | | | |
| 2395122 | Edna Rios Garcia | Address on File | | | | | | |
| 2288942 | Edna Rivera Angulo | Address on File | | | | | | |
| 2509935 | Edna Rivera Lopez | Address on File | | | | | | |
| 2344737 | Edna Rivera Ramos | Address on File | | | | | | |
| 2261436 | Edna Rivera Rosa | Address on File | | | | | | |
| 2321801 | Edna Rivera Sanchez | Address on File | | | | | | |
| 2312049 | Edna Rivera Torruellas | Address on File | | | | | | |
| 2534608 | Edna Rodriguez Amaro | Address on File | | | | | | |
| 2444539 | Edna Rodriguez Caraballo | Address on File | | | | | | |
| 2337217 | Edna Rodriguez Crespo | Address on File | | | | | | |
| 2287832 | Edna Rodriguez De Jesus | Address on File | | | | | | |
| 2440280 | Edna Rodriguez Fernandez | Address on File | | | | | | |
| 2520110 | Edna Rodriguez Gonzalez | Address on File | | | | | | |
| 2542965 | Edna Rodriguez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347268 | Edna Rodriguez Ortiz | Address on File | | | | | | |
| 2264788 | Edna Rodriguez Ramos | Address on File | | | | | | |
| 2375244 | Edna Rodriguez Torres | Address on File | | | | | | |
| 2282556 | Edna Rodriguez Vazquez | Address on File | | | | | | |
| 2280449 | Edna Rojas Torres | Address on File | | | | | | |
| 2543260 | Edna Rosa Figueroa | Address on File | | | | | | |
| 2255004 | Edna Rosado Bonilla | Address on File | | | | | | |
| 2279980 | Edna Rosado Vicenty | Address on File | | | | | | |
| 2437631 | Edna Rosario | Address on File | | | | | | |
| 2273090 | Edna Rosario Diaz | Address on File | | | | | | |
| 2440262 | Edna Rosario Torres | Address on File | | | | | | |
| 2289801 | Edna Rullan Guzman | Address on File | | | | | | |
| 2372827 | Edna S Colon Ortiz | Address on File | | | | | | |
| 2335206 | Edna S Cruz Cruz | Address on File | | | | | | |
| 2272388 | Edna S Fraguada Villanueva | Address on File | | | | | | |
| 2427397 | Edna S Perez Ortega | Address on File | | | | | | |
| 2473869 | EDNA S ROSA AYALA | Address on File | | | | | | |
| 2271317 | Edna S S Rodriguez Acosta | Address on File | | | | | | |
| 2434986 | Edna S Torres Perez | Address on File | | | | | | |
| 2377466 | Edna Saez Sanchez | Address on File | | | | | | |
| 2385765 | Edna Saldana Boine | Address on File | | | | | | |
| 2547581 | Edna Sanchez Velez | Address on File | | | | | | |
| 2262965 | Edna Santana Rodriguez | Address on File | | | | | | |
| 2306796 | Edna Santi Melendez | Address on File | | | | | | |
| 2547919 | Edna Santiago Flores | Address on File | | | | | | |
| 2287748 | Edna Santiago Franceschi | Address on File | | | | | | |
| 2255901 | Edna Santiago Negron | Address on File | | | | | | |
| 2392946 | Edna Santiago Ortiz | Address on File | | | | | | |
| 2313385 | Edna Santos Perez | Address on File | | | | | | |
| 2377578 | Edna Sella Rodriguez | Address on File | | | | | | |
| 2526872 | Edna Soto Rodriguez | Address on File | | | | | | |
| 2376154 | Edna Soto Santos | Address on File | | | | | | |
| 2385160 | Edna T T Navarro Torres | Address on File | | | | | | |
| 2379886 | Edna Torres Acevedo | Address on File | | | | | | |
| 2525149 | Edna Torres Aleman | Address on File | | | | | | |
| 2381303 | Edna Torres Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2456697 | Edna Torres Guzman | Address on File | | | | | | |
| 2262906 | Edna Torres Peralta | Address on File | | | | | | |
| 2298944 | Edna Torres Ramos | Address on File | | | | | | |
| 2342126 | Edna Torres Rosario | Address on File | | | | | | |
| 2337666 | Edna Torres Tormes | Address on File | | | | | | |
| 2332367 | Edna Ubarri Zabala | Address on File | | | | | | |
| 2377729 | Edna V Perez Montes | Address on File | | | | | | |
| 2372197 | Edna V V Morales Reyes | Address on File | | | | | | |
| 2283768 | Edna Valles Velez | Address on File | | | | | | |
| 2281019 | Edna Varela Marrero | Address on File | | | | | | |
| 2337118 | Edna Vargas Arce | Address on File | | | | | | |
| 2542549 | Edna Vazquez Padilla | Address on File | | | | | | |
| 2297534 | Edna Vega Cruz | Address on File | | | | | | |
| 2460368 | Edna Velazquez Diaz | Address on File | | | | | | |
| 2531038 | Edna Velazquez Ramos | Address on File | | | | | | |
| 2563511 | Edna Velazquez Rechani | Address on File | | | | | | |
| 2286723 | Edna Villegas Falu | Address on File | | | | | | |
| 2291360 | Edna Virola Sanchez | Address on File | | | | | | |
| 2397013 | Edna W Gomez Velez | Address on File | | | | | | |
| 2328160 | Edna W Rivera Santiago | Address on File | | | | | | |
| 2266429 | Edna W W Cuevas Hernandez | Address on File | | | | | | |
| 2397483 | Edna Y Alvarado Torres | Address on File | | | | | | |
| 2491863 | EDNA Y MALDONADO SAEZ | Address on File | | | | | | |
| 2488052 | EDNA Y RAMOS MORALES | Address on File | | | | | | |
| 2485629 | EDNA Y VELAZQUEZ FIGUEROA | Address on File | | | | | | |
| 2447458 | Edna Yadira Ortiz Lozano | Address on File | | | | | | |
| 2449831 | Edna Z Diaz Carrion | Address on File | | | | | | |
| 2517036 | Edna Z Felix Rivera | Address on File | | | | | | |
| 2494113 | EDNA Z PAGAN QUINONES | Address on File | | | | | | |
| 2347254 | Edna Z Romero Pena | Address on File | | | | | | |
| 2450662 | Edna Zamot Garcia | Address on File | | | | | | |
| 2338124 | Edna Zapata Torres | Address on File | | | | | | |
| 2477218 | EDNALISE  VENTURA COLON | Address on File | | | | | | |
| 2498688 | EDNALIZ  CARIBE GONZALEZ | Address on File | | | | | | |
| 2332413 | Ednaliz Montanez Flores | Address on File | | | | | | |
| 2259609 | Ednaliz Navarro Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454324 | Ednan Ed Narvaez | Address on File | | | | | | |
| 2539711 | Ednan Rivera Rivera | Address on File | | | | | | |
| 2522031 | Ednardo Cortes Hernandez | Address on File | | | | | | |
| 2520818 | Ednaris M Rosa Nales | Address on File | | | | | | |
| 2561676 | Edner Ayala Narvaez | Address on File | | | | | | |
| 2524561 | Edneris Calderon Polaco | Address on File | | | | | | |
| 2484547 | EDNILDA  COLON RIVERA | Address on File | | | | | | |
| 2481943 | EDNIRA  RUIZ SANTIAGO | Address on File | | | | | | |
| 2560660 | Ednira Ruiz Santiago | Address on File | | | | | | |
| 2515744 | Edniris Lanzo Olivero | Address on File | | | | | | |
| 2502617 | EDNITA  FABRE BURGOS | Address on File | | | | | | |
| 2498279 | EDNITA  VELAZQUEZ DE JESUS | Address on File | | | | | | |
| 2454234 | Ednita Ed Hernandez | Address on File | | | | | | |
| 2464399 | Ednna N Heredia Negron | Address on File | | | | | | |
| 2375286 | Ednydia Padilla Vazquez | Address on File | | | | | | |
| 2477418 | EDRA  DIAZ SANTIAGO | Address on File | | | | | | |
| 2312730 | Edra Bracetti Bracero | Address on File | | | | | | |
| 2443553 | Edra Nazario Denizard | Address on File | | | | | | |
| 2300513 | Edra Vazquez Martinez | Address on File | | | | | | |
| 2519181 | Edrasail Cuevas Acevedo | Address on File | | | | | | |
| 2506085 | EDRIAN  COLON TORRADO | Address on File | | | | | | |
| 2445938 | Edric Garcia Collazo | Address on File | | | | | | |
| 2426705 | Edric R Navarro Delgado | Address on File | | | | | | |
| 2507104 | EDRICK  RODRIGUEZ BARRERAS | Address on File | | | | | | |
| 2479726 | EDRICK G LORENZO HERNANDEZ | Address on File | | | | | | |
| 2531666 | Edrick G Velez Matos | Address on File | | | | | | |
| 2277060 | Edrick Lopez Enriquez | Address on File | | | | | | |
| 2521163 | Edrick Marti Perez | Address on File | | | | | | |
| 2383346 | Edrick Torres Roche | Address on File | | | | | | |
| 2453998 | Edrid Calderon Garcia | Address on File | | | | | | |
| 2521483 | Edrie Medina Laureano | Address on File | | | | | | |
| 2447979 | Edris A Colon Declet | Address on File | | | | | | |
| 2323037 | Edris J Ortiz Martinez | Address on File | | | | | | |
| 2553310 | Edris Lamboy Feliciano | Address on File | | | | | | |
| 2336227 | Edriscila Santiago Irizarry | Address on File | | | | | | |
| 2508922 | Edsael Garcia Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2474729 | EDSEL A DELGADO ORTIZ | Address on File | | | | | | |
| 2553973 | Edsel G. Lopez Oliveras | Address on File | | | | | | |
| 2542944 | Edsel Lopez Ramirez | Address on File | | | | | | |
| 2546319 | Edsel Marquez Montalvo | Address on File | | | | | | |
| 2455567 | Edsel Ojeda Carlo | Address on File | | | | | | |
| 2433885 | Edsel R Rivera Cortes | Address on File | | | | | | |
| 2562991 | Edsel Torres Rivera | Address on File | | | | | | |
| 2345807 | Edser Lugo Ferer | Address on File | | | | | | |
| 2545472 | Edser Lugo Garcia | Address on File | | | | | | |
| 2498854 | EDSON  PORTALATIN ALVAREZ | Address on File | | | | | | |
| 2478743 | EDSON A TORRES MADERA | Address on File | | | | | | |
| 2434669 | Edson H Velez Morales | Address on File | | | | | | |
| 2434644 | Edson L Lopez Rodriguez | Address on File | | | | | | |
| 2563395 | Edson Lebron Bolivar | Address on File | | | | | | |
| 2512629 | Edson Melendez Rivera | Address on File | | | | | | |
| 2532677 | Edson O Lugo Crespo | Address on File | | | | | | |
| 2455704 | Edson R Negron Padilla | Address on File | | | | | | |
| 2537074 | Edthll Ariaga Alvarez | Address on File | | | | | | |
| 2563566 | Edtras Montanez Bonilla | Address on File | | | | | | |
| 2550235 | Edua Ortiz Rivera | Address on File | | | | | | |
| 2457116 | Eduard Alvarado Vega | Address on File | | | | | | |
| 2539829 | Eduard Borrero Centeno | Address on File | | | | | | |
| 2517483 | Eduard Caldero Fuentes | Address on File | | | | | | |
| 2470015 | Eduard Esteves Matta | Address on File | | | | | | |
| 2541412 | Eduard Guadalupe Lugo | Address on File | | | | | | |
| 2371434 | Eduard Rivera Correa | Address on File | | | | | | |
| 2441578 | Eduard Torres Espada | Address on File | | | | | | |
| 2378822 | Eduard Valcarcel Villegas | Address on File | | | | | | |
| 2318497 | Eduarda Alicea Cruz | Address on File | | | | | | |
| 2261530 | Eduarda Barrios Hernandez | Address on File | | | | | | |
| 2311531 | Eduarda Garcia Cruz | Address on File | | | | | | |
| 2297744 | Eduarda Girao Cruz | Address on File | | | | | | |
| 2445172 | Eduarda Guzman Mieses | Address on File | | | | | | |
| 2461779 | Eduarda Perez Torres | Address on File | | | | | | |
| 2308800 | Eduarda Reyes Cruz | Address on File | | | | | | |
| 2323273 | Eduarda Reyes Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267855 | Eduarda Rodriguez Ortiz | Address on File | | | | | | |
| 2539338 | Eduarda Santiago | Address on File | | | | | | |
| 2536006 | Eduardi R. Faria Rodriguez | Address on File | | | | | | |
| 2313716 | Eduardina Rodriguez Col | Address on File | | | | | | |
| 2476673 | EDUARDO  CHAPERO PASTORIZA | Address on File | | | | | | |
| 2500477 | EDUARDO  COLON LUGO | Address on File | | | | | | |
| 2488707 | EDUARDO  DIAZ MONSERRATE | Address on File | | | | | | |
| 2473464 | EDUARDO  DIAZ SALGADO | Address on File | | | | | | |
| 2503202 | EDUARDO  FIGUEROA SANTOS | Address on File | | | | | | |
| 2474241 | EDUARDO  FRAGUADA RODRIGUEZ | Address on File | | | | | | |
| 2482568 | EDUARDO  GUILLEN LUGO | Address on File | | | | | | |
| 2492170 | EDUARDO  HUERTAS ALICEA | Address on File | | | | | | |
| 2501488 | EDUARDO  LOPEZ JAIME | Address on File | | | | | | |
| 2490655 | EDUARDO  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2492750 | EDUARDO  LOPEZ MOLINA | Address on File | | | | | | |
| 2482598 | EDUARDO  MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2491260 | EDUARDO  MARTINEZ TORRES | Address on File | | | | | | |
| 2499731 | EDUARDO  MIRANDA DIAZ | Address on File | | | | | | |
| 2480269 | EDUARDO  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2504152 | EDUARDO  MUNIZ OLIVO | Address on File | | | | | | |
| 2471655 | EDUARDO  MUNOZ RAMOS | Address on File | | | | | | |
| 2501383 | EDUARDO  OLIVERAS RODRIGUEZ | Address on File | | | | | | |
| 2478967 | EDUARDO  PEREZ CARABALLO | Address on File | | | | | | |
| 2505435 | EDUARDO  RAMIREZ RODRIGUEZ | Address on File | | | | | | |
| 2499931 | EDUARDO  RIVERA MELENDEZ | Address on File | | | | | | |
| 2504672 | EDUARDO  RIVERA RAMIREZ | Address on File | | | | | | |
| 2473811 | EDUARDO  RIVERA TORRES | Address on File | | | | | | |
| 2502074 | EDUARDO  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2479763 | EDUARDO  ROMAN MORALES | Address on File | | | | | | |
| 2480596 | EDUARDO  ROSARIO ROSA | Address on File | | | | | | |
| 2504533 | EDUARDO  RUBERTE ESTRADA | Address on File | | | | | | |
| 2476285 | EDUARDO  SANCHEZ CONCEPCION | Address on File | | | | | | |
| 2496824 | EDUARDO  SANTIAGO MEDINA | Address on File | | | | | | |
| 2483838 | EDUARDO  TIRADO PACHECO | Address on File | | | | | | |
| 2485728 | EDUARDO  TORRES ALMODOVAR | Address on File | | | | | | |
| 2489204 | EDUARDO  TORRES GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473678 | EDUARDO  VAZQUEZ OTERO | Address on File | | | | | | |
| 2493489 | EDUARDO  VAZQUEZ RAMOS | Address on File | | | | | | |
| 2501686 | EDUARDO  VERA TORRES | Address on File | | | | | | |
| 2501532 | EDUARDO A ACEVEDO CANDELARIA | Address on File | | | | | | |
| 2291853 | Eduardo A Acosta Ayala | Address on File | | | | | | |
| 2372165 | Eduardo A Casta Ruiz | Address on File | | | | | | |
| 2522897 | Eduardo A Gonzalez Sanoguel | Address on File | | | | | | |
| 2372205 | Eduardo A Jesus Garcia | Address on File | | | | | | |
| 2468211 | Eduardo A Laboy Melendez | Address on File | | | | | | |
| 2511755 | Eduardo A Matos Vidal | Address on File | | | | | | |
| 2435589 | Eduardo A Ramirez | Address on File | | | | | | |
| 2399007 | Eduardo A Rosado Santiago | Address on File | | | | | | |
| 2430424 | Eduardo A Stuart Vargas | Address on File | | | | | | |
| 2439637 | Eduardo Abreu Vazquez | Address on File | | | | | | |
| 2258678 | Eduardo Acevedo Lopez | Address on File | | | | | | |
| 2440413 | Eduardo Acevedo Orta | Address on File | | | | | | |
| 2468324 | Eduardo Acosta Rivera | Address on File | | | | | | |
| 2423453 | Eduardo Adorno Rivera | Address on File | | | | | | |
| 2538658 | Eduardo Alago | Address on File | | | | | | |
| 2540317 | Eduardo Albert Correa | Address on File | | | | | | |
| 2377920 | Eduardo Albino Ramirez | Address on File | | | | | | |
| 2542916 | Eduardo Alejandro Cowan | Address on File | | | | | | |
| 2444924 | Eduardo Alicea Calixto | Address on File | | | | | | |
| 2455000 | Eduardo Almodovar Ortiz | Address on File | | | | | | |
| 2433993 | Eduardo Alvarado Cosme | Address on File | | | | | | |
| 2266252 | Eduardo Alvarado Hernandez | Address on File | | | | | | |
| 2261202 | Eduardo Alvarez Velazquez | Address on File | | | | | | |
| 2395403 | Eduardo Amaro Sanchez | Address on File | | | | | | |
| 2452025 | Eduardo Andujar Sterling | Address on File | | | | | | |
| 2377137 | Eduardo Aparicio Cabanas | Address on File | | | | | | |
| 2335840 | Eduardo Aponte Fernandez | Address on File | | | | | | |
| 2254422 | Eduardo Araud Padilla | Address on File | | | | | | |
| 2513479 | Eduardo Arce Cuevas | Address on File | | | | | | |
| 2465128 | Eduardo Arce Ortiz | Address on File | | | | | | |
| 2546010 | Eduardo Arias Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509150 | Eduardo Avila Rodriguez | Address on File | | | | | | |
| 2512752 | Eduardo Ayala Figueroa | Address on File | | | | | | |
| 2286151 | Eduardo Bado Santana | Address on File | | | | | | |
| 2395842 | Eduardo Baez Camacho | Address on File | | | | | | |
| 2279492 | Eduardo Baez Huertas | Address on File | | | | | | |
| 2293830 | Eduardo Baez Rivera | Address on File | | | | | | |
| 2294965 | Eduardo Baez Roman | Address on File | | | | | | |
| 2462234 | Eduardo Baez Roman | Address on File | | | | | | |
| 2552304 | Eduardo Ballester Melendez | Address on File | | | | | | |
| 2382430 | Eduardo Ballester Rivera | Address on File | | | | | | |
| 2453256 | Eduardo Banuchi Ruiz | Address on File | | | | | | |
| 2381296 | Eduardo Barber Cancel | Address on File | | | | | | |
| 2387333 | Eduardo Beltran Gonzalez | Address on File | | | | | | |
| 2538755 | Eduardo Bermudez Martin | Address on File | | | | | | |
| 2299639 | Eduardo Bermudez Miranda | Address on File | | | | | | |
| 2513276 | Eduardo Berrios Lopez | Address on File | | | | | | |
| 2515256 | Eduardo Berrios Ortiz | Address on File | | | | | | |
| 2539771 | Eduardo Betancourt Perez | Address on File | | | | | | |
| 2470913 | Eduardo Bhatia Gautier | Address on File | | | | | | |
| 2380437 | Eduardo Bobren Bisbal | Address on File | | | | | | |
| 2522506 | Eduardo Bonilla Nieves | Address on File | | | | | | |
| 2396314 | Eduardo Bonilla Santos | Address on File | | | | | | |
| 2455051 | Eduardo Brito Rodriguez | Address on File | | | | | | |
| 2271119 | Eduardo Bujosa Lugo | Address on File | | | | | | |
| 2285189 | Eduardo Burgos Rivera | Address on File | | | | | | |
| 2399611 | Eduardo Busquets Pesquera | Address on File | | | | | | |
| 2536182 | Eduardo C Oliviera | Address on File | | | | | | |
| 2257141 | Eduardo Cabello Cruz | Address on File | | | | | | |
| 2431151 | Eduardo Cabrera Jimenez | Address on File | | | | | | |
| 2390818 | Eduardo Calderon Rivera | Address on File | | | | | | |
| 2447924 | Eduardo Camacho Acevedo | Address on File | | | | | | |
| 2387294 | Eduardo Camacho Alameda | Address on File | | | | | | |
| 2518304 | Eduardo Cancel Maldonado | Address on File | | | | | | |
| 2532467 | Eduardo Cancio Gonzalez | Address on File | | | | | | |
| 2513667 | Eduardo Caraballo Caraballo | Address on File | | | | | | |
| 2341752 | Eduardo Caraballo Enriquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320871 | Eduardo Caraballo Jusino | Address on File | | | | | | |
| 2540530 | Eduardo Caraballo Velez | Address on File | | | | | | |
| 2540272 | Eduardo Cardona Figueroa | Address on File | | | | | | |
| 2540653 | Eduardo Carire Cuevas | Address on File | | | | | | |
| 2435954 | Eduardo Carrasquillo Arroy | Address on File | | | | | | |
| 2375047 | Eduardo Carrion Russe | Address on File | | | | | | |
| 2444961 | Eduardo Castellanos La Cos | Address on File | | | | | | |
| 2391863 | Eduardo Castillo Ortiz | Address on File | | | | | | |
| 2442098 | Eduardo Castrillon Cabrera | Address on File | | | | | | |
| 2256632 | Eduardo Castro Taffanelli | Address on File | | | | | | |
| 2444416 | Eduardo Cintron Alvarez | Address on File | | | | | | |
| 2324252 | Eduardo Cintron Perez | Address on File | | | | | | |
| 2283907 | Eduardo Cintron Rivera | Address on File | | | | | | |
| 2426523 | Eduardo Cintron Rivera | Address on File | | | | | | |
| 2278232 | Eduardo Claudio Guardiola | Address on File | | | | | | |
| 2441338 | Eduardo Claudio Rosado | Address on File | | | | | | |
| 2519670 | Eduardo Colon Castillo | Address on File | | | | | | |
| 2256277 | Eduardo Colon Hernandez | Address on File | | | | | | |
| 2470928 | Eduardo Colon Ortiz | Address on File | | | | | | |
| 2321590 | Eduardo Colon Reyes | Address on File | | | | | | |
| 2469770 | Eduardo Colon Roche | Address on File | | | | | | |
| 2423801 | Eduardo Colon Santiago | Address on File | | | | | | |
| 2537859 | Eduardo Colon Santiago | Address on File | | | | | | |
| 2441408 | Eduardo Colon Torres | Address on File | | | | | | |
| 2327844 | Eduardo Concepcion Rivera | Address on File | | | | | | |
| 2305471 | Eduardo Cordero Acevedo | Address on File | | | | | | |
| 2269643 | Eduardo Cordero Amador | Address on File | | | | | | |
| 2258925 | Eduardo Cordero Rivera | Address on File | | | | | | |
| 2296491 | Eduardo Cordero Torres | Address on File | | | | | | |
| 2276873 | Eduardo Cordova Maldonado | Address on File | | | | | | |
| 2371311 | Eduardo Cordova Villaran | Address on File | | | | | | |
| 2307677 | Eduardo Correa Vega | Address on File | | | | | | |
| 2463684 | Eduardo Cortes Negron | Address on File | | | | | | |
| 2278380 | Eduardo Cotto Clemente | Address on File | | | | | | |
| 2469657 | Eduardo Cotto Roman | Address on File | | | | | | |
| 2539368 | Eduardo Cruz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372906 | Eduardo Cruz Cardona | Address on File | | | | | | |
| 2292751 | Eduardo Cruz Cintron | Address on File | | | | | | |
| 2554451 | Eduardo Cruz Collazo | Address on File | | | | | | |
| 2271314 | Eduardo Cruz Hernandez | Address on File | | | | | | |
| 2258721 | Eduardo Cruz Perez | Address on File | | | | | | |
| 2469453 | Eduardo Cruz Vazquez | Address on File | | | | | | |
| 2564584 | Eduardo Cruz Velez | Address on File | | | | | | |
| 2386645 | Eduardo Curbelo Mercado | Address on File | | | | | | |
| 2325462 | Eduardo Davila Carrion | Address on File | | | | | | |
| 2254444 | Eduardo Del Valle | Address on File | | | | | | |
| 2543899 | Eduardo Delgado Robles | Address on File | | | | | | |
| 2438710 | Eduardo Delgado Vazquez | Address on File | | | | | | |
| 2381573 | Eduardo Diaz Amill | Address on File | | | | | | |
| 2300885 | Eduardo Diaz Garcia | Address on File | | | | | | |
| 2517945 | Eduardo Diaz Gonzalez | Address on File | | | | | | |
| 2556786 | Eduardo Diaz Huertas | Address on File | | | | | | |
| 2386408 | Eduardo Diaz Mendez | Address on File | | | | | | |
| 2336344 | Eduardo Diaz Pagan | Address on File | | | | | | |
| 2328780 | Eduardo Diaz Patron | Address on File | | | | | | |
| 2276403 | Eduardo Diaz Rosario | Address on File | | | | | | |
| 2391635 | Eduardo Diaz Sanchez | Address on File | | | | | | |
| 2438333 | Eduardo E Camona Resto | Address on File | | | | | | |
| 2520276 | Eduardo E Cardona Torres | Address on File | | | | | | |
| 2460147 | Eduardo E Cintron Suarez | Address on File | | | | | | |
| 2470079 | Eduardo E Ortiz | Address on File | | | | | | |
| 2435199 | Eduardo E Pantoja Ayala | Address on File | | | | | | |
| 2397144 | Eduardo E Ventosa Febles | Address on File | | | | | | |
| 2520833 | Eduardo Echevarria Cruz | Address on File | | | | | | |
| 2453875 | Eduardo Ed Acosta | Address on File | | | | | | |
| 2454563 | Eduardo Ed Canino | Address on File | | | | | | |
| 2453920 | Eduardo Ed Lrivera | Address on File | | | | | | |
| 2454070 | Eduardo Ed Ortiz | Address on File | | | | | | |
| 2454899 | Eduardo Ed Rios | Address on File | | | | | | |
| 2454383 | Eduardo Ed Vazquez | Address on File | | | | | | |
| 2438716 | Eduardo Encarnacion Castro | Address on File | | | | | | |
| 2524051 | Eduardo Escobales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552173 | Eduardo Escobar Castro | Address on File | | | | | | |
| 2338415 | Eduardo Escobar Soto | Address on File | | | | | | |
| 2466874 | Eduardo Espada Soto | Address on File | | | | | | |
| 2264674 | Eduardo Estrada Iturrino | Address on File | | | | | | |
| 2399520 | Eduardo Estrella Morales | Address on File | | | | | | |
| 2531198 | Eduardo F Mundo Rosario | Address on File | | | | | | |
| 2449429 | Eduardo F Ruiz Velez | Address on File | | | | | | |
| 2522920 | Eduardo F Sanchez Ortiz | Address on File | | | | | | |
| 2257995 | Eduardo Falcon Hernandez | Address on File | | | | | | |
| 2461810 | Eduardo Febles Cano | Address on File | | | | | | |
| 2303277 | Eduardo Febo Franco | Address on File | | | | | | |
| 2456127 | Eduardo Feliciano Hernande | Address on File | | | | | | |
| 2545379 | Eduardo Feliciano Ortiz | Address on File | | | | | | |
| 2333164 | Eduardo Fernandez Betancourt | Address on File | | | | | | |
| 2271850 | Eduardo Fernandez Gomez | Address on File | | | | | | |
| 2302408 | Eduardo Fernandez Gonzalez | Address on File | | | | | | |
| 2449106 | Eduardo Ferrer Colon | Address on File | | | | | | |
| 2452613 | Eduardo Ferrer Velazquez | Address on File | | | | | | |
| 2345865 | Eduardo Figueroa Falcon | Address on File | | | | | | |
| 2553943 | Eduardo Figueroa Matias | Address on File | | | | | | |
| 2562095 | Eduardo Figueroa Rosa | Address on File | | | | | | |
| 2382245 | Eduardo Figueroa Rosario | Address on File | | | | | | |
| 2450921 | Eduardo Figueroa Talavera | Address on File | | | | | | |
| 2267595 | Eduardo Franceschi Ortiz | Address on File | | | | | | |
| 2462764 | Eduardo Franceschi Torres | Address on File | | | | | | |
| 2297311 | Eduardo Fuentes Quinone | Address on File | | | | | | |
| 2535108 | Eduardo Galarza | Address on File | | | | | | |
| 2265748 | Eduardo Garcia Mercado | Address on File | | | | | | |
| 2277620 | Eduardo Garcia Orsini | Address on File | | | | | | |
| 2532220 | Eduardo Garcia Orta | Address on File | | | | | | |
| 2378008 | Eduardo Garcia Ortiz | Address on File | | | | | | |
| 2440989 | Eduardo Garcia Rivera | Address on File | | | | | | |
| 2302497 | Eduardo Garcia Romero | Address on File | | | | | | |
| 2535219 | Eduardo Gil Gonzalez | Address on File | | | | | | |
| 2320146 | Eduardo Gomez Soto | Address on File | | | | | | |
| 2320947 | Eduardo Gonzalez Alicea | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391814 | Eduardo Gonzalez Carrillo | Address on File | | | | | | |
| 2392477 | Eduardo Gonzalez Claudio | Address on File | | | | | | |
| 2535580 | Eduardo Gonzalez Colon | Address on File | | | | | | |
| 2255765 | Eduardo Gonzalez Estela | Address on File | | | | | | |
| 2268555 | Eduardo Gonzalez Garcia | Address on File | | | | | | |
| 2302357 | Eduardo Gonzalez Gonzalez | Address on File | | | | | | |
| 2308223 | Eduardo Gonzalez Green | Address on File | | | | | | |
| 2290975 | Eduardo Gonzalez Matta | Address on File | | | | | | |
| 2458167 | Eduardo Gonzalez Medina | Address on File | | | | | | |
| 2380483 | Eduardo Gonzalez Orsini | Address on File | | | | | | |
| 2463762 | Eduardo Gonzalez Orta | Address on File | | | | | | |
| 2460507 | Eduardo Gonzalez Rodriguez | Address on File | | | | | | |
| 2509950 | Eduardo Gonzalez Ruiz | Address on File | | | | | | |
| 2431245 | Eduardo Gonzalez Santos | Address on File | | | | | | |
| 2467509 | Eduardo Gonzalez Soberal | Address on File | | | | | | |
| 2386184 | Eduardo Gonzalez Soto | Address on File | | | | | | |
| 2287879 | Eduardo Gonzalez Torres | Address on File | | | | | | |
| 2337742 | Eduardo Gonzalez Torres | Address on File | | | | | | |
| 2342932 | Eduardo Gonzalez Torres | Address on File | | | | | | |
| 2510792 | Eduardo Gonzalez Torres | Address on File | | | | | | |
| 2258419 | Eduardo Gonzalez Vazque | Address on File | | | | | | |
| 2286087 | Eduardo Gordils Bonilla | Address on File | | | | | | |
| 2399396 | Eduardo Grau Acosta | Address on File | | | | | | |
| 2445952 | Eduardo Grau Feliciano | Address on File | | | | | | |
| 2340232 | Eduardo Gutierrez Castillo | Address on File | | | | | | |
| 2437333 | Eduardo Guzman Calderon | Address on File | | | | | | |
| 2347590 | Eduardo Guzman Cintron | Address on File | | | | | | |
| 2378024 | Eduardo H Quinones Eduardo | Address on File | | | | | | |
| 2468898 | Eduardo Hance Reyes | Address on File | | | | | | |
| 2425568 | Eduardo Hernandez Aleman | Address on File | | | | | | |
| 2294870 | Eduardo Hernandez Amezaga | Address on File | | | | | | |
| 2271933 | Eduardo Hernandez Diaz | Address on File | | | | | | |
| 2382425 | Eduardo Hernandez Diaz | Address on File | | | | | | |
| 2339723 | Eduardo Hernandez Garcia | Address on File | | | | | | |
| 2468508 | Eduardo Hernandez Mendez | Address on File | | | | | | |
| 2517381 | Eduardo Hernandez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276506 | Eduardo Hernandez Ramirez | Address on File | | | | | | |
| 2346165 | Eduardo Hernandez Rivera | Address on File | | | | | | |
| 2536443 | Eduardo Hernandez Rodriguez | Address on File | | | | | | |
| 2377188 | Eduardo Hidalgo Velez | Address on File | | | | | | |
| 2397308 | Eduardo Huertas Alicea | Address on File | | | | | | |
| 2528630 | Eduardo Huertas Alicea | Address on File | | | | | | |
| 2447494 | Eduardo I Ortiz Ayala | Address on File | | | | | | |
| 2448034 | Eduardo Irizarry Cruz | Address on File | | | | | | |
| 2457366 | Eduardo Irizarry Mendez | Address on File | | | | | | |
| 2396619 | Eduardo Izquierdo Gonzalez | Address on File | | | | | | |
| 2533549 | Eduardo J Aviles Torres | Address on File | | | | | | |
| 2518372 | Eduardo J Beale Targa | Address on File | | | | | | |
| 2477768 | EDUARDO J CALDERON CORDERO | Address on File | | | | | | |
| 2560537 | Eduardo J Cordero Rosa | Address on File | | | | | | |
| 2471424 | EDUARDO J CRUZ HERNANDEZ | Address on File | | | | | | |
| 2562748 | Eduardo J Davila Matos | Address on File | | | | | | |
| 2257923 | Eduardo J Diaz Pagan | Address on File | | | | | | |
| 2504527 | EDUARDO J DOBEK BARREIRO | Address on File | | | | | | |
| 2538851 | Eduardo J Hernandez Donate | Address on File | | | | | | |
| 2482739 | EDUARDO J HERNANDEZ SALAS | Address on File | | | | | | |
| 2521680 | Eduardo J Hernandez Salas | Address on File | | | | | | |
| 2507049 | EDUARDO J MELENDEZ RIVERA | Address on File | | | | | | |
| 2441086 | Eduardo J Ortiz | Address on File | | | | | | |
| 2531663 | Eduardo J Ortiz Rentas | Address on File | | | | | | |
| 2558847 | Eduardo J Perez | Address on File | | | | | | |
| 2483794 | EDUARDO J RIVERA SANTALIZ | Address on File | | | | | | |
| 2510333 | Eduardo J. Martinez Calix | Address on File | | | | | | |
| 2550666 | Eduardo Jimenez | Address on File | | | | | | |
| 2563856 | Eduardo Jimenez Velazquez | Address on File | | | | | | |
| 2553175 | Eduardo Jimenez Velez | Address on File | | | | | | |
| 2430355 | Eduardo Jove Perez | Address on File | | | | | | |
| 2538004 | Eduardo Jvilla Armendariz | Address on File | | | | | | |
| 2502097 | EDUARDO L ALICEA PEREZ | Address on File | | | | | | |
| 2479599 | EDUARDO L FONTANEZ PADILLA | Address on File | | | | | | |
| 2346336 | Eduardo L Hernandez Hernandez | Address on File | | | | | | |
| 2476242 | EDUARDO L ORTIZ FELICIANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556282 | Eduardo L Qui?Ones Ramos | Address on File | | | | | | |
| 2552537 | Eduardo L Rios Liciaga | Address on File | | | | | | |
| 2531369 | Eduardo L Ruisanchez Vazquez | Address on File | | | | | | |
| 2490574 | EDUARDO L SERRANO TORRES | Address on File | | | | | | |
| 2550256 | Eduardo L Tossas Torres | Address on File | | | | | | |
| 2511207 | Eduardo L. Belen Vidro | Address on File | | | | | | |
| 2543648 | Eduardo L. Gutierrez Echevarria | Address on File | | | | | | |
| 2462356 | Eduardo Laclaustra | Address on File | | | | | | |
| 2264578 | Eduardo Laclaustra Rodriguez | Address on File | | | | | | |
| 2311570 | Eduardo Lamadrid Pagan | Address on File | | | | | | |
| 2327021 | Eduardo Lanzo Peraza | Address on File | | | | | | |
| 2322992 | Eduardo Lanzot Rivera | Address on File | | | | | | |
| 2305838 | Eduardo Lasalle Morales | Address on File | | | | | | |
| 2555304 | Eduardo Laureano | Address on File | | | | | | |
| 2446139 | Eduardo Leon Ramos | Address on File | | | | | | |
| 2380867 | Eduardo Leon Rodriguez | Address on File | | | | | | |
| 2386952 | Eduardo Lopez Collazo | Address on File | | | | | | |
| 2385749 | Eduardo Lopez Diaz | Address on File | | | | | | |
| 2533164 | Eduardo Lopez Gonzalez | Address on File | | | | | | |
| 2528523 | Eduardo Lopez Martinez | Address on File | | | | | | |
| 2532945 | Eduardo Lopez Perez | Address on File | | | | | | |
| 2388480 | Eduardo Lopez Ponce | Address on File | | | | | | |
| 2330387 | Eduardo Lopez Rivera | Address on File | | | | | | |
| 2465213 | Eduardo Lopez Rivera | Address on File | | | | | | |
| 2347332 | Eduardo Lopez Torres | Address on File | | | | | | |
| 2320933 | Eduardo Lorenzo Bonet | Address on File | | | | | | |
| 2534772 | Eduardo Luciano | Address on File | | | | | | |
| 2538584 | Eduardo Lugo Luciano | Address on File | | | | | | |
| 2391827 | Eduardo Luiggi Calcerrada | Address on File | | | | | | |
| 2303092 | Eduardo M Colon Gonzalez | Address on File | | | | | | |
| 2560559 | Eduardo M Gorbea Gaudier | Address on File | | | | | | |
| 2554349 | Eduardo M Santiago Sanchez | Address on File | | | | | | |
| 2507995 | Eduardo M. Morales Monsanto | Address on File | | | | | | |
| 2565071 | Eduardo Maisonet Molina | Address on File | | | | | | |
| 2441480 | Eduardo Maldonado Ayala | Address on File | | | | | | |
| 2446364 | Eduardo Maldonado Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2468256 | Eduardo Maldonado Gonzalez | Address on File | | | | | | |
| 2341394 | Eduardo Maldonado Los | Address on File | | | | | | |
| 2512478 | Eduardo Maldonado Mejias | Address on File | | | | | | |
| 2456317 | Eduardo Maldonado Natal | Address on File | | | | | | |
| 2284242 | Eduardo Maldonado Rivera | Address on File | | | | | | |
| 2460620 | Eduardo Maltes Iglesias | Address on File | | | | | | |
| 2546650 | Eduardo Marcano Cruz | Address on File | | | | | | |
| 2343287 | Eduardo Marcon Morales | Address on File | | | | | | |
| 2266150 | Eduardo Marrero Maldonado | Address on File | | | | | | |
| 2259136 | Eduardo Marrero Marrero | Address on File | | | | | | |
| 2257155 | Eduardo Marrero Rivera | Address on File | | | | | | |
| 2277427 | Eduardo Marrero Santiago | Address on File | | | | | | |
| 2431352 | Eduardo Martinez Del Valle | Address on File | | | | | | |
| 2269856 | Eduardo Martinez Guadalupe | Address on File | | | | | | |
| 2470600 | Eduardo Martinez Morales | Address on File | | | | | | |
| 2544579 | Eduardo Martinez Perez | Address on File | | | | | | |
| 2524413 | Eduardo Martinez Santiago | Address on File | | | | | | |
| 2305992 | Eduardo Marzan Vargas | Address on File | | | | | | |
| 2541584 | Eduardo Matias Cortes | Address on File | | | | | | |
| 2450083 | Eduardo Matos Postigo | Address on File | | | | | | |
| 2538243 | Eduardo Matos Rodriguez | Address on File | | | | | | |
| 2387258 | Eduardo Matos Serrano | Address on File | | | | | | |
| 2447222 | Eduardo Maysonet Cosme | Address on File | | | | | | |
| 2535467 | Eduardo Melendez Diaz | Address on File | | | | | | |
| 2514459 | Eduardo Melendez Febo | Address on File | | | | | | |
| 2330040 | Eduardo Melendez Rivera | Address on File | | | | | | |
| 2390234 | Eduardo Melendez Silva | Address on File | | | | | | |
| 2372504 | Eduardo Mendez Chabran | Address on File | | | | | | |
| 2321560 | Eduardo Mendez Feliciano | Address on File | | | | | | |
| 2548304 | Eduardo Mendez Perez | Address on File | | | | | | |
| 2523582 | Eduardo Mendoza Melendez | Address on File | | | | | | |
| 2548357 | Eduardo Mercado Rivera | Address on File | | | | | | |
| 2440042 | Eduardo Miranda Vega | Address on File | | | | | | |
| 2342689 | Eduardo Mojica Pi?Eiro | Address on File | | | | | | |
| 2456143 | Eduardo Mojica Torres | Address on File | | | | | | |
| 2458804 | Eduardo Molina Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550807 | Eduardo Molina Otero | Address on File | | | | | | |
| 2538996 | Eduardo Molina Rodriguez | Address on File | | | | | | |
| 2552844 | Eduardo Monagas Luciano | Address on File | | | | | | |
| 2550059 | Eduardo Montalvo Rolon | Address on File | | | | | | |
| 2466922 | Eduardo Montalvo Tirado | Address on File | | | | | | |
| 2537440 | Eduardo Montañez | Address on File | | | | | | |
| 2347098 | Eduardo Montanez Correa | Address on File | | | | | | |
| 2329009 | Eduardo Montanez Oquendo | Address on File | | | | | | |
| 2563649 | Eduardo Montanez Perez | Address on File | | | | | | |
| 2381434 | Eduardo Morales Coll | Address on File | | | | | | |
| 2342463 | Eduardo Morales Colon | Address on File | | | | | | |
| 2464178 | Eduardo Morales De Gracia | Address on File | | | | | | |
| 2317596 | Eduardo Morales Gonzalez | Address on File | | | | | | |
| 2343798 | Eduardo Morales Lebron | Address on File | | | | | | |
| 2397527 | Eduardo Morales Soto | Address on File | | | | | | |
| 2386965 | Eduardo Moreira Noyola | Address on File | | | | | | |
| 2310941 | Eduardo Moreno Jimenez | Address on File | | | | | | |
| 2256664 | Eduardo Moro Hernandez | Address on File | | | | | | |
| 2335537 | Eduardo Munar Padilla | Address on File | | | | | | |
| 2345632 | Eduardo Muñoz Nieves | Address on File | | | | | | |
| 2395061 | Eduardo Muqiz Burgos | Address on File | | | | | | |
| 2535536 | Eduardo Neftali E Garcia Escobar | Address on File | | | | | | |
| 2455197 | Eduardo Negron Robles | Address on File | | | | | | |
| 2526024 | Eduardo Neris Flores | Address on File | | | | | | |
| 2450020 | Eduardo Nieves Cartajena | Address on File | | | | | | |
| 2265273 | Eduardo Nieves Morales | Address on File | | | | | | |
| 2564489 | Eduardo Nieves Roman | Address on File | | | | | | |
| 2424672 | Eduardo Noriega Santoni | Address on File | | | | | | |
| 2519350 | Eduardo O Morales Rivera | Address on File | | | | | | |
| 2563778 | Eduardo Ocasio Albino | Address on File | | | | | | |
| 2314635 | Eduardo Olivera Fonseca | Address on File | | | | | | |
| 2554949 | Eduardo Ortega Laureano | Address on File | | | | | | |
| 2434451 | Eduardo Ortiz Delgado | Address on File | | | | | | |
| 2289704 | Eduardo Ortiz Dioses | Address on File | | | | | | |
| 2468194 | Eduardo Ortiz Figueroa | Address on File | | | | | | |
| 2292908 | Eduardo Ortiz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396570 | Eduardo Ortiz Gonzalez | Address on File | | | | | | |
| 2451101 | Eduardo Ortiz Martinez | Address on File | | | | | | |
| 2424325 | Eduardo Ortiz Perez | Address on File | | | | | | |
| 2276482 | Eduardo Ortiz Quinones | Address on File | | | | | | |
| 2437444 | Eduardo Ortiz Rios | Address on File | | | | | | |
| 2378855 | Eduardo Ortiz Rivera | Address on File | | | | | | |
| 2448673 | Eduardo Ortiz Rodriguez | Address on File | | | | | | |
| 2434094 | Eduardo Ortiz Tirado | Address on File | | | | | | |
| 2424914 | Eduardo Ortiz Zayas | Address on File | | | | | | |
| 2462665 | Eduardo Osorio Viera | Address on File | | | | | | |
| 2519733 | Eduardo Otero Guevarez | Address on File | | | | | | |
| 2471369 | Eduardo Otero Ortiz | Address on File | | | | | | |
| 2561944 | Eduardo Otero Vicente | Address on File | | | | | | |
| 2300046 | Eduardo Oyola Garcia | Address on File | | | | | | |
| 2562402 | Eduardo Pacheco Ceballo | Address on File | | | | | | |
| 2323343 | Eduardo Padilla Martinez | Address on File | | | | | | |
| 2379550 | Eduardo Padilla Rosario | Address on File | | | | | | |
| 2525109 | Eduardo Padilla Zapata | Address on File | | | | | | |
| 2564510 | Eduardo Pagan Otero | Address on File | | | | | | |
| 2278417 | Eduardo Pagan Reyes | Address on File | | | | | | |
| 2377181 | Eduardo Paris De Jesus | Address on File | | | | | | |
| 2426856 | Eduardo Pedraza Ambert | Address on File | | | | | | |
| 2272832 | Eduardo Perez Alvarez | Address on File | | | | | | |
| 2321518 | Eduardo Perez Cirilo | Address on File | | | | | | |
| 2342555 | Eduardo Perez Colon | Address on File | | | | | | |
| 2540672 | Eduardo Perez Corchado | Address on File | | | | | | |
| 2555264 | Eduardo Perez Maldonado | Address on File | | | | | | |
| 2437396 | Eduardo Perez Ojeda | Address on File | | | | | | |
| 2465745 | Eduardo Perez Perez | Address on File | | | | | | |
| 2270376 | Eduardo Perez Rios | Address on File | | | | | | |
| 2544910 | Eduardo Perez Sanchez | Address on File | | | | | | |
| 2322197 | Eduardo Perez Soto | Address on File | | | | | | |
| 2347463 | Eduardo Perez Soto | Address on File | | | | | | |
| 2389117 | Eduardo Perez Soto | Address on File | | | | | | |
| 2263343 | Eduardo Perez Tapia | Address on File | | | | | | |
| 2558132 | Eduardo Perez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451124 | Eduardo Pi?Ero Velez | Address on File | | | | | | |
| 2526877 | Eduardo Pitre Chabrier | Address on File | | | | | | |
| 2281682 | Eduardo Pizarro Castro | Address on File | | | | | | |
| 2314027 | Eduardo Questell Martinez | Address on File | | | | | | |
| 2389050 | Eduardo Questell Rodriguez | Address on File | | | | | | |
| 2521763 | Eduardo Qui?Ones Camacho | Address on File | | | | | | |
| 2347264 | Eduardo Quiles Vazquez | Address on File | | | | | | |
| 2257943 | Eduardo Quinones Juarbe | Address on File | | | | | | |
| 2529138 | Eduardo Quinones Ortiz | Address on File | | | | | | |
| 2393398 | Eduardo Quinones Ramos | Address on File | | | | | | |
| 2301040 | Eduardo Quinones Vargas | Address on File | | | | | | |
| 2531955 | Eduardo Quinonez Cruz | Address on File | | | | | | |
| 2520268 | Eduardo Quitana Diaz | Address on File | | | | | | |
| 2461081 | Eduardo R Cintron Ortiz | Address on File | | | | | | |
| 2442804 | Eduardo R Cintron Suarez | Address on File | | | | | | |
| 2548148 | Eduardo R Colon Ortega | Address on File | | | | | | |
| 2429448 | Eduardo R Felix Varela | Address on File | | | | | | |
| 2471160 | Eduardo R Rebollo Casalduc | Address on File | | | | | | |
| 2512580 | Eduardo R Torres Diaz | Address on File | | | | | | |
| 2531267 | Eduardo R Vargas Desa | Address on File | | | | | | |
| 2391030 | Eduardo Ramirez Arellano | Address on File | | | | | | |
| 2394534 | Eduardo Ramirez Castro | Address on File | | | | | | |
| 2544995 | Eduardo Ramos Acevedo | Address on File | | | | | | |
| 2384877 | Eduardo Ramos Diaz | Address on File | | | | | | |
| 2255883 | Eduardo Ramos Martinez | Address on File | | | | | | |
| 2560157 | Eduardo Ramos Martinez | Address on File | | | | | | |
| 2513315 | Eduardo Ramos Morales | Address on File | | | | | | |
| 2535072 | Eduardo Ramos Rivera | Address on File | | | | | | |
| 2263656 | Eduardo Rexach Eduardo | Address on File | | | | | | |
| 2465767 | Eduardo Reyes Maldonado | Address on File | | | | | | |
| 2282503 | Eduardo Reyes Rosa | Address on File | | | | | | |
| 2551697 | Eduardo Reynolds Rios | Address on File | | | | | | |
| 2305032 | Eduardo Rivas Perez | Address on File | | | | | | |
| 2268629 | Eduardo Rivas Sanchez | Address on File | | | | | | |
| 2345500 | Eduardo Rivera Benitez | Address on File | | | | | | |
| 2324907 | Eduardo Rivera Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300455 | Eduardo Rivera Collazo | Address on File | | | | | | |
| 2303415 | Eduardo Rivera Collazo | Address on File | | | | | | |
| 2395971 | Eduardo Rivera Cruz | Address on File | | | | | | |
| 2460406 | Eduardo Rivera Cruz | Address on File | | | | | | |
| 2296040 | Eduardo Rivera Feliciano | Address on File | | | | | | |
| 2441508 | Eduardo Rivera Galan | Address on File | | | | | | |
| 2397716 | Eduardo Rivera Marrero | Address on File | | | | | | |
| 2564610 | Eduardo Rivera Melendez | Address on File | | | | | | |
| 2458450 | Eduardo Rivera Mercado | Address on File | | | | | | |
| 2542869 | Eduardo Rivera Morales | Address on File | | | | | | |
| 2277098 | Eduardo Rivera Nieves | Address on File | | | | | | |
| 2374955 | Eduardo Rivera Nunez | Address on File | | | | | | |
| 2343570 | Eduardo Rivera Ortiz | Address on File | | | | | | |
| 2377608 | Eduardo Rivera Ortiz | Address on File | | | | | | |
| 2379988 | Eduardo Rivera Pagan | Address on File | | | | | | |
| 2320522 | Eduardo Rivera Pedroza | Address on File | | | | | | |
| 2449118 | Eduardo Rivera Perez | Address on File | | | | | | |
| 2541054 | Eduardo Rivera Perez | Address on File | | | | | | |
| 2286746 | Eduardo Rivera Quiñones | Address on File | | | | | | |
| 2270620 | Eduardo Rivera Rios | Address on File | | | | | | |
| 2329221 | Eduardo Rivera Rivera | Address on File | | | | | | |
| 2346718 | Eduardo Rivera Rivera | Address on File | | | | | | |
| 2390824 | Eduardo Rivera Rivera | Address on File | | | | | | |
| 2275290 | Eduardo Rivera Rodriguez | Address on File | | | | | | |
| 2376130 | Eduardo Rivera Rodriguez | Address on File | | | | | | |
| 2558333 | Eduardo Rivera Rodriguez | Address on File | | | | | | |
| 2325317 | Eduardo Rivera Rosado | Address on File | | | | | | |
| 2535436 | Eduardo Rivera Rosado | Address on File | | | | | | |
| 2532199 | Eduardo Rivera Santana | Address on File | | | | | | |
| 2254388 | Eduardo Rivera Santos | Address on File | | | | | | |
| 2553550 | Eduardo Rivera Serrano | Address on File | | | | | | |
| 2260905 | Eduardo Rivera Torres | Address on File | | | | | | |
| 2297310 | Eduardo Robles Carrillo | Address on File | | | | | | |
| 2510447 | Eduardo Rodriguez | Address on File | | | | | | |
| 2460637 | Eduardo Rodriguez Acevedo | Address on File | | | | | | |
| 2452280 | Eduardo Rodriguez Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545174 | Eduardo Rodriguez Atiles | Address on File | | | | | | |
| 2447692 | Eduardo Rodriguez Colon | Address on File | | | | | | |
| 2338420 | Eduardo Rodriguez Cordero | Address on File | | | | | | |
| 2265671 | Eduardo Rodriguez Correa | Address on File | | | | | | |
| 2259841 | Eduardo Rodriguez Figueroa | Address on File | | | | | | |
| 2394435 | Eduardo Rodriguez Fuentes | Address on File | | | | | | |
| 2528500 | Eduardo Rodriguez Gonzalez | Address on File | | | | | | |
| 2564255 | Eduardo Rodriguez Gonzalez | Address on File | | | | | | |
| 2537031 | Eduardo Rodriguez Laguer | Address on File | | | | | | |
| 2258407 | Eduardo Rodriguez Lebron | Address on File | | | | | | |
| 2554904 | Eduardo Rodriguez Mojica | Address on File | | | | | | |
| 2398407 | Eduardo Rodriguez Muñiz | Address on File | | | | | | |
| 2424884 | Eduardo Rodriguez Ortiz | Address on File | | | | | | |
| 2396054 | Eduardo Rodriguez Piñeiro | Address on File | | | | | | |
| 2376317 | Eduardo Rodriguez Quinones | Address on File | | | | | | |
| 2341914 | Eduardo Rodriguez Ramos | Address on File | | | | | | |
| 2516389 | Eduardo Rodriguez Rivera | Address on File | | | | | | |
| 2381334 | Eduardo Rodriguez Rodriguez | Address on File | | | | | | |
| 2461603 | Eduardo Rodriguez Roure | Address on File | | | | | | |
| 2298581 | Eduardo Rodriguez Sierra | Address on File | | | | | | |
| 2298710 | Eduardo Rolon Rivera | Address on File | | | | | | |
| 2508328 | Eduardo Roman Adorno | Address on File | | | | | | |
| 2453160 | Eduardo Roman Berrios | Address on File | | | | | | |
| 2386716 | Eduardo Roman Colon | Address on File | | | | | | |
| 2290692 | Eduardo Roman Lopez | Address on File | | | | | | |
| 2342551 | Eduardo Roman Morales | Address on File | | | | | | |
| 2321137 | Eduardo Rosa Matos | Address on File | | | | | | |
| 2435300 | Eduardo Rosa Rosa | Address on File | | | | | | |
| 2323831 | Eduardo Rosado Marrero | Address on File | | | | | | |
| 2426485 | Eduardo Rosado Rondon | Address on File | | | | | | |
| 2450535 | Eduardo Rosado Santiago | Address on File | | | | | | |
| 2553598 | Eduardo Rosario Caceres | Address on File | | | | | | |
| 2374639 | Eduardo Rosario Marquez | Address on File | | | | | | |
| 2528511 | Eduardo Rosario Mieles | Address on File | | | | | | |
| 2307575 | Eduardo Rosario Padilla | Address on File | | | | | | |
| 2516280 | Eduardo Rosario Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531083 | Eduardo Rosario Torres | Address on File | | | | | | |
| 2396654 | Eduardo Ruiz Martinez | Address on File | | | | | | |
| 2298904 | Eduardo Ruiz Pina | Address on File | | | | | | |
| 2452241 | Eduardo Ruiz Pineda | Address on File | | | | | | |
| 2456019 | Eduardo Ruiz Rivera | Address on File | | | | | | |
| 2261589 | Eduardo Sanabria Arias | Address on File | | | | | | |
| 2449307 | Eduardo Sanabria Pagan | Address on File | | | | | | |
| 2460098 | Eduardo Sanabria Rodriguez | Address on File | | | | | | |
| 2534326 | Eduardo Sanchez | Address on File | | | | | | |
| 2391290 | Eduardo Sanchez Gracia | Address on File | | | | | | |
| 2283370 | Eduardo Sanchez Ocasio | Address on File | | | | | | |
| 2382652 | Eduardo Sanchez Pillot | Address on File | | | | | | |
| 2452548 | Eduardo Sanchez Santiago | Address on File | | | | | | |
| 2258027 | Eduardo Santiago Alvarado | Address on File | | | | | | |
| 2469586 | Eduardo Santiago Claudio | Address on File | | | | | | |
| 2293995 | Eduardo Santiago Colon | Address on File | | | | | | |
| 2520814 | Eduardo Santiago Espinosa | Address on File | | | | | | |
| 2282383 | Eduardo Santiago Luzunari | Address on File | | | | | | |
| 2284181 | Eduardo Santiago Medina | Address on File | | | | | | |
| 2397862 | Eduardo Santiago Miranda | Address on File | | | | | | |
| 2465388 | Eduardo Santiago Morales | Address on File | | | | | | |
| 2260229 | Eduardo Santiago Ramos | Address on File | | | | | | |
| 2463495 | Eduardo Santiago Rivera | Address on File | | | | | | |
| 2423628 | Eduardo Santiago Rodriguez | Address on File | | | | | | |
| 2273252 | Eduardo Santiago Sanchez | Address on File | | | | | | |
| 2390833 | Eduardo Santiago Santana | Address on File | | | | | | |
| 2279662 | Eduardo Santiago Soto | Address on File | | | | | | |
| 2551147 | Eduardo Santiago Torres | Address on File | | | | | | |
| 2456088 | Eduardo Santiago Vega | Address on File | | | | | | |
| 2521540 | Eduardo Santos Davila | Address on File | | | | | | |
| 2510800 | Eduardo Santos Torres | Address on File | | | | | | |
| 2533125 | Eduardo Segui Rivera | Address on File | | | | | | |
| 2264382 | Eduardo Sequi Guzman | Address on File | | | | | | |
| 2386580 | Eduardo Serrano Davila | Address on File | | | | | | |
| 2341515 | Eduardo Serrano Gomez | Address on File | | | | | | |
| 2313368 | Eduardo Serrano Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2306900 | Eduardo Serrano Rivera | Address on File | | | | | | |
| 2452549 | Eduardo Serrano Torres | Address on File | | | | | | |
| 2531585 | Eduardo Siberio | Address on File | | | | | | |
| 2372093 | Eduardo Siberio Talavera | Address on File | | | | | | |
| 2259267 | Eduardo Sicard Velazquez | Address on File | | | | | | |
| 2440732 | Eduardo Skerrett Perez | Address on File | | | | | | |
| 2346726 | Eduardo Soto Collazo | Address on File | | | | | | |
| 2266970 | Eduardo Soto Santiago | Address on File | | | | | | |
| 2468294 | Eduardo Storer Hernandez | Address on File | | | | | | |
| 2553208 | Eduardo Suarez Napolitano | Address on File | | | | | | |
| 2427564 | Eduardo Suazo Rodriguez | Address on File | | | | | | |
| 2469369 | Eduardo Surens Rodriguez | Address on File | | | | | | |
| 2528565 | Eduardo T Miller Nussa | Address on File | | | | | | |
| 2458204 | Eduardo Talavera Garcia | Address on File | | | | | | |
| 2431115 | Eduardo Tanon Molina | Address on File | | | | | | |
| 2539681 | Eduardo Tejeda Estrella | Address on File | | | | | | |
| 2377402 | Eduardo Thillet Rosado | Address on File | | | | | | |
| 2529111 | Eduardo Tirado Pacheco | Address on File | | | | | | |
| 2558005 | Eduardo Torres Berrios | Address on File | | | | | | |
| 2440485 | Eduardo Torres Bonilla | Address on File | | | | | | |
| 2464097 | Eduardo Torres Garcia | Address on File | | | | | | |
| 2255154 | Eduardo Torres Maldonado | Address on File | | | | | | |
| 2431816 | Eduardo Torres Ocasio | Address on File | | | | | | |
| 2295485 | Eduardo Torres Pineda | Address on File | | | | | | |
| 2455267 | Eduardo Torres Reyes | Address on File | | | | | | |
| 2559606 | Eduardo Torres Rios | Address on File | | | | | | |
| 2424870 | Eduardo Torres Santiago | Address on File | | | | | | |
| 2334374 | Eduardo Torres Sulivera | Address on File | | | | | | |
| 2298862 | Eduardo Trinidad Maysonet | Address on File | | | | | | |
| 2444848 | Eduardo Vale Vale | Address on File | | | | | | |
| 2338230 | Eduardo Valle Rosado | Address on File | | | | | | |
| 2454714 | Eduardo Vargas Sanchez | Address on File | | | | | | |
| 2383758 | Eduardo Vazquez Batista | Address on File | | | | | | |
| 2445675 | Eduardo Vazquez Lassen | Address on File | | | | | | |
| 2429805 | Eduardo Vazquez Plaza | Address on File | | | | | | |
| 2309273 | Eduardo Vazquez Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456363 | Eduardo Vazquez Rivera | Address on File | | | | | | |
| 2522328 | Eduardo Vazquez Rivera | Address on File | | | | | | |
| 2462660 | Eduardo Vazquez Rojas | Address on File | | | | | | |
| 2438957 | Eduardo Vazquez Roman | Address on File | | | | | | |
| 2387268 | Eduardo Vazquez Sanchez | Address on File | | | | | | |
| 2434910 | Eduardo Vazquez Tavarez | Address on File | | | | | | |
| 2510779 | Eduardo Vazquez Vilanova | Address on File | | | | | | |
| 2424456 | Eduardo Vega Gracia | Address on File | | | | | | |
| 2278676 | Eduardo Vega Plaza | Address on File | | | | | | |
| 2545357 | Eduardo Velazquez Cuesta | Address on File | | | | | | |
| 2518801 | Eduardo Velazquez Santiago | Address on File | | | | | | |
| 2443365 | Eduardo Velez Crespo | Address on File | | | | | | |
| 2517415 | Eduardo Velez Cuebas | Address on File | | | | | | |
| 2453294 | Eduardo Ventura Davila | Address on File | | | | | | |
| 2520277 | Eduardo Vidal Santiago | Address on File | | | | | | |
| 2262538 | Eduardo Villafane Medina | Address on File | | | | | | |
| 2372054 | Eduardo Villar Rabell | Address on File | | | | | | |
| 2550188 | Eduardo Zayas Arce | Address on File | | | | | | |
| 2437619 | Eduardo Zayas Collazo | Address on File | | | | | | |
| 2505718 | EDUARMIL  SANCHEZ FIGUEROA | Address on File | | | | | | |
| 2511538 | Eduel Abreusantiago | Address on File | | | | | | |
| 2397108 | Eduel Martin Irizarry | Address on File | | | | | | |
| 2341646 | Eduigis Plaza Gonzalez | Address on File | | | | | | |
| 2394487 | Eduino Aponte Diaz | Address on File | | | | | | |
| 2258784 | Eduino Berrios Cruz | Address on File | | | | | | |
| 2460008 | Edurado Rivera Gonzalez | Address on File | | | | | | |
| 2537541 | Eduviges Alcantaro Gomez | Address on File | | | | | | |
| 2289636 | Eduviges Almont Moreno | Address on File | | | | | | |
| 2290833 | Eduviges Catala Ramos | Address on File | | | | | | |
| 2315262 | Eduviges Cruz Alicea | Address on File | | | | | | |
| 2328170 | Eduviges Cruz Diaz | Address on File | | | | | | |
| 2457479 | Eduviges De Jesus Carrasqu | Address on File | | | | | | |
| 2458939 | Eduviges Diaz Berrios | Address on File | | | | | | |
| 2431303 | Eduviges E Morales Mu?lz | Address on File | | | | | | |
| 2385898 | Eduviges F F Sepulveda Rivas | Address on File | | | | | | |
| 2333808 | Eduviges Mateo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276807 | Eduviges Pagan Negron | Address on File | | | | | | |
| 2465235 | Eduviges Pagan Negron | Address on File | | | | | | |
| 2295393 | Eduviges Rivera Cuadrado | Address on File | | | | | | |
| 2329867 | Eduviges Santa Garcia | Address on File | | | | | | |
| 2317095 | Eduviges Vazquez Garcia | Address on File | | | | | | |
| 2335928 | Eduvigis Arroyo Perez | Address on File | | | | | | |
| 2299698 | Eduvigis Colon Echevarr | Address on File | | | | | | |
| 2431876 | Eduvigis E Pagan Martinez | Address on File | | | | | | |
| 2287999 | Eduvigis Figueroa Rosado | Address on File | | | | | | |
| 2289500 | Eduvigis L L Torres Ruiz | Address on File | | | | | | |
| 2269060 | Eduvigis Leon Robledo | Address on File | | | | | | |
| 2340485 | Eduvigis Maisonet Domingue | Address on File | | | | | | |
| 2324234 | Eduvigis Rivera Acevedo | Address on File | | | | | | |
| 2324620 | Eduvigis Soto Rivera | Address on File | | | | | | |
| 2488017 | EDUVINA  IRIZARRY GONZALEZ | Address on File | | | | | | |
| 2390439 | Eduvina Calderon Rodriguez | Address on File | | | | | | |
| 2261360 | Eduvina De Jesus Rosado | Address on File | | | | | | |
| 2312211 | Eduvina Irizarry Gonzalez | Address on File | | | | | | |
| 2300709 | Eduvina Morales Ortiz | Address on File | | | | | | |
| 2269519 | Eduvina Ramos Luciano | Address on File | | | | | | |
| 2324793 | Eduvina Rivera Jesus | Address on File | | | | | | |
| 2272117 | Eduvino Matos Rios | Address on File | | | | | | |
| 2472996 | EDVIN  RIVERA MACIAS | Address on File | | | | | | |
| 2454902 | Edvin Ed Aperez | Address on File | | | | | | |
| 2512525 | Edvin Espada Gonzalez | Address on File | | | | | | |
| 2447244 | Edw[N Doel D Santos Baergas Baergas | Address on File | | | | | | |
| 2478444 | EDWARD  CRAIG GUILBAUD | Address on File | | | | | | |
| 2477283 | EDWARD  GARCIA COTTO | Address on File | | | | | | |
| 2478266 | EDWARD  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2490042 | EDWARD  GONZALEZ QUINTANA | Address on File | | | | | | |
| 2484993 | EDWARD  GUEVAREZ TORRES | Address on File | | | | | | |
| 2491047 | EDWARD  LEON LOPEZ | Address on File | | | | | | |
| 2482086 | EDWARD  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2482156 | EDWARD  ORTIZ LAUREANO | Address on File | | | | | | |
| 2474335 | EDWARD  ORTIZ RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474790 | EDWARD  PENA LOPEZ | Address on File | | | | | | |
| 2495886 | EDWARD  PEREZ SOTO | Address on File | | | | | | |
| 2500801 | EDWARD  SANTIAGO SANTANA | Address on File | | | | | | |
| 2522435 | Edward A Cintron Ruiz | Address on File | | | | | | |
| 2522538 | Edward A Laracuente Cortes | Address on File | | | | | | |
| 2553560 | Edward A. Gutierrez Velez | Address on File | | | | | | |
| 2455825 | Edward Adorno Rivera | Address on File | | | | | | |
| 2294755 | Edward Agosto Santiago | Address on File | | | | | | |
| 2338776 | Edward Aponte Mercado | Address on File | | | | | | |
| 2517187 | Edward Aviles Santiago | Address on File | | | | | | |
| 2515084 | Edward Ayala Arocho | Address on File | | | | | | |
| 2398692 | Edward Baez Molina | Address on File | | | | | | |
| 2430540 | Edward Caballero Rivera | Address on File | | | | | | |
| 2325876 | Edward Caraballo Perez | Address on File | | | | | | |
| 2459370 | Edward Casillas Carrasquil | Address on File | | | | | | |
| 2562189 | Edward Castillo Calderon | Address on File | | | | | | |
| 2449096 | Edward Centero Garcia | Address on File | | | | | | |
| 2562334 | Edward Cintron Garcia | Address on File | | | | | | |
| 2276432 | Edward Colon Cortes | Address on File | | | | | | |
| 2509107 | Edward Colon Feliciano | Address on File | | | | | | |
| 2445603 | Edward Colon Ramos | Address on File | | | | | | |
| 2515965 | Edward Correa Rodriguez | Address on File | | | | | | |
| 2459205 | Edward Crespo Guzman | Address on File | | | | | | |
| 2344895 | Edward Cruz Medina | Address on File | | | | | | |
| 2449686 | Edward D Gonzalez | Address on File | | | | | | |
| 2456681 | Edward D Velez Negron | Address on File | | | | | | |
| 2435806 | Edward Diaz Perez | Address on File | | | | | | |
| 2470073 | Edward E Coss Figueroa | Address on File | | | | | | |
| 2470004 | Edward E Gonzalez | Address on File | | | | | | |
| 2386217 | Edward E Pagan Ortiz | Address on File | | | | | | |
| 2425994 | Edward E Vera Alma | Address on File | | | | | | |
| 2544720 | Edward E. Maldonado Marrero | Address on File | | | | | | |
| 2454359 | Edward Ed Jrodriguez | Address on File | | | | | | |
| 2454503 | Edward Ed Medina | Address on File | | | | | | |
| 2325414 | Edward England Rivera | Address on File | | | | | | |
| 2517064 | Edward Feliciano Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386379 | Edward Fores Galarza | Address on File | | | | | | |
| 2527468 | Edward Garcia Cotto | Address on File | | | | | | |
| 2457879 | Edward Garcia Hernandez | Address on File | | | | | | |
| 2440355 | Edward Garcia Rivera | Address on File | | | | | | |
| 2445573 | Edward Garcia Soto | Address on File | | | | | | |
| 2457358 | Edward Gonzalez Alicea | Address on File | | | | | | |
| 2467775 | Edward Gonzalez Borges | Address on File | | | | | | |
| 2513776 | Edward Gonzalez Martinez | Address on File | | | | | | |
| 2425835 | Edward Gonzalez Torres | Address on File | | | | | | |
| 2388674 | Edward Guzman Acevedo | Address on File | | | | | | |
| 2556765 | Edward Hernandez Diaz | Address on File | | | | | | |
| 2467269 | Edward Hernandez Rodriguez | Address on File | | | | | | |
| 2549942 | Edward J Atanacio Strer | Address on File | | | | | | |
| 2459478 | Edward J Cuevas Varela | Address on File | | | | | | |
| 2514015 | Edward J Pizarro Rivera | Address on File | | | | | | |
| 2378690 | Edward J Ramirez Ocasio | Address on File | | | | | | |
| 2548692 | Edward J Rivera Padilla | Address on File | | | | | | |
| 2398456 | Edward J Santos Rodriguez | Address on File | | | | | | |
| 2510704 | Edward J Soto Santiago | Address on File | | | | | | |
| 2512951 | Edward Joed Santiago | Address on File | | | | | | |
| 2535607 | Edward Joel Rivera Rios | Address on File | | | | | | |
| 2470174 | Edward L Del Toro Carmona | Address on File | | | | | | |
| 2428888 | Edward L Gonzalez Ortiz | Address on File | | | | | | |
| 2532519 | Edward Laluz Robles | Address on File | | | | | | |
| 2443325 | Edward Lebron Cruz | Address on File | | | | | | |
| 2520849 | Edward Leon Cintron | Address on File | | | | | | |
| 2285939 | Edward Leon Lopez | Address on File | | | | | | |
| 2517447 | Edward Libran Rivera | Address on File | | | | | | |
| 2288673 | Edward Lozada Gonzalez | Address on File | | | | | | |
| 2346460 | Edward M Freytes Hernandez | Address on File | | | | | | |
| 2454039 | Edward M Mu?Oz Garcia | Address on File | | | | | | |
| 2346231 | Edward Madera Amy | Address on File | | | | | | |
| 2542808 | Edward Maldonado Arroyo | Address on File | | | | | | |
| 2547932 | Edward Maldonado Melendez | Address on File | | | | | | |
| 2339304 | Edward Maldonado Perez | Address on File | | | | | | |
| 2424363 | Edward Maldonado Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342036 | Edward Marrero Sotomayor | Address on File | | | | | | |
| 2261718 | Edward Martinez Jusino | Address on File | | | | | | |
| 2447248 | Edward Matos Lugo | Address on File | | | | | | |
| 2371620 | Edward Melendez Mangual | Address on File | | | | | | |
| 2545200 | Edward Mendez Gonzalez | Address on File | | | | | | |
| 2399314 | Edward Monefeldt Velez | Address on File | | | | | | |
| 2458841 | Edward Monta?Ez Rodriguez | Address on File | | | | | | |
| 2319443 | Edward Morales Ruiz | Address on File | | | | | | |
| 2435721 | Edward N Pabon Qui?Ones | Address on File | | | | | | |
| 2558932 | Edward Negron Nazario | Address on File | | | | | | |
| 2565879 | Edward Negroni Cruz | Address on File | | | | | | |
| 2307592 | Edward Negroni Melendez | Address on File | | | | | | |
| 2545786 | Edward O. Carrillo Calzada | Address on File | | | | | | |
| 2546454 | Edward Ocasio Rodriguez | Address on File | | | | | | |
| 2466339 | Edward Ortiz Rodriguez | Address on File | | | | | | |
| 2553577 | Edward Pacheco Mu?Iz | Address on File | | | | | | |
| 2512743 | Edward Pastrana Perez | Address on File | | | | | | |
| 2524691 | Edward Perdomo Pizarro | Address on File | | | | | | |
| 2465823 | Edward Perez Arocho | Address on File | | | | | | |
| 2444230 | Edward Perez Benitez | Address on File | | | | | | |
| 2451194 | Edward Perez Gonzalez | Address on File | | | | | | |
| 2541132 | Edward Perez Ruiz | Address on File | | | | | | |
| 2308256 | Edward Piñero Algarin | Address on File | | | | | | |
| 2551048 | Edward Quinonez Suarez | Address on File | | | | | | |
| 2454603 | Edward R Martinez Medina | Address on File | | | | | | |
| 2520993 | Edward Ramirez Figueroa | Address on File | | | | | | |
| 2437513 | Edward Reyes Guzman | Address on File | | | | | | |
| 2433960 | Edward Reyes Malave | Address on File | | | | | | |
| 2444475 | Edward Reyes Ruiz | Address on File | | | | | | |
| 2559248 | Edward Rivera Cabrera | Address on File | | | | | | |
| 2393184 | Edward Rivera Medina | Address on File | | | | | | |
| 2443354 | Edward Rivera Rivera | Address on File | | | | | | |
| 2546129 | Edward Rodriguez | Address on File | | | | | | |
| 2385856 | Edward Rodriguez Baez | Address on File | | | | | | |
| 2560921 | Edward Rodriguez Castillo | Address on File | | | | | | |
| 2557220 | Edward Rodriguez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519014 | Edward Rodriguez Gonzalez | Address on File | | | | | | |
| 2469851 | Edward Rodriguez Ortiz | Address on File | | | | | | |
| 2268813 | Edward Rodriguez Rivera | Address on File | | | | | | |
| 2448663 | Edward Rodriguez Sanchez | Address on File | | | | | | |
| 2544754 | Edward Rodriguez Santiago | Address on File | | | | | | |
| 2545000 | Edward Rodriguez Valentin | Address on File | | | | | | |
| 2539852 | Edward Rosario Ayala | Address on File | | | | | | |
| 2512885 | Edward Rosario Lopez | Address on File | | | | | | |
| 2259673 | Edward Ruiz Silva | Address on File | | | | | | |
| 2545557 | Edward Runser Cintron | Address on File | | | | | | |
| 2513060 | Edward Runser Cruz | Address on File | | | | | | |
| 2459674 | Edward Sanchez Alequin | Address on File | | | | | | |
| 2556915 | Edward Santiago Cuevas | Address on File | | | | | | |
| 2508044 | Edward Santiago Rosa | Address on File | | | | | | |
| 2546278 | Edward Seda Velez | Address on File | | | | | | |
| 2544628 | Edward Sepulveda Feliciano | Address on File | | | | | | |
| 2332144 | Edward Serrano Rivera | Address on File | | | | | | |
| 2469144 | Edward Solis Sanchez | Address on File | | | | | | |
| 2270291 | Edward Texidor Concepcion | Address on File | | | | | | |
| 2539984 | Edward Toledo Qui?Ones | Address on File | | | | | | |
| 2521549 | Edward Torres Lopez | Address on File | | | | | | |
| 2426265 | Edward Torres Qui?Ones | Address on File | | | | | | |
| 2554247 | Edward Torres Rivera | Address on File | | | | | | |
| 2344648 | Edward Torres Santiago | Address on File | | | | | | |
| 2554553 | Edward Vazquez Morales | Address on File | | | | | | |
| 2449168 | Edward Vazquez Saavedra | Address on File | | | | | | |
| 2295201 | Edward Velazquez Hernandez | Address on File | | | | | | |
| 2437548 | Edward Velez Bernard | Address on File | | | | | | |
| 2518907 | Edward Velez Roman | Address on File | | | | | | |
| 2521048 | Edward Velez Roman | Address on File | | | | | | |
| 2526635 | Edwardo Goitia Goitia | Address on File | | | | | | |
| 2557797 | Edwardo J Caraballo Gonzalez | Address on File | | | | | | |
| 2397915 | Edwardo Noriega Carrero | Address on File | | | | | | |
| 2548519 | Edwardo Santiago Rivera | Address on File | | | | | | |
| 2379651 | Edwdin M Leon Ramos | Address on File | | | | | | |
| 2558067 | Edwil R Munoz Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487745 | EDWIN  APONTE CANALES | Address on File | | | | | | |
| 2481021 | EDWIN  FIGUEROA ROSARIO | Address on File | | | | | | |
| 2472917 | EDWIN  GONZALEZ LORENZO | Address on File | | | | | | |
| 2474708 | EDWIN  ACEVEDO VEGA | Address on File | | | | | | |
| 2473138 | EDWIN  ACOSTA FEBRES | Address on File | | | | | | |
| 2483682 | EDWIN  ADORNO ESPINEL | Address on File | | | | | | |
| 2485422 | EDWIN  ALICEA ROSARIO | Address on File | | | | | | |
| 2476327 | EDWIN  ALMA PEREZ | Address on File | | | | | | |
| 2500357 | EDWIN  ALVAREZ MARTINEZ | Address on File | | | | | | |
| 2472103 | EDWIN  ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2483362 | EDWIN  AVILA APONTE | Address on File | | | | | | |
| 2486775 | EDWIN  BARRETO BOSQUES | Address on File | | | | | | |
| 2492114 | EDWIN  BELTRAN MARQUEZ | Address on File | | | | | | |
| 2493156 | EDWIN  BENVENUTTI JUSTINIANO | Address on File | | | | | | |
| 2488252 | EDWIN  BOSQUES NIEVES | Address on File | | | | | | |
| 2474752 | EDWIN  CABAN VELEZ | Address on File | | | | | | |
| 2479037 | EDWIN  CAMACHO MARTINEZ | Address on File | | | | | | |
| 2479250 | EDWIN  CEDENO ROMAN | Address on File | | | | | | |
| 2473211 | EDWIN  CLAUDIO CASTRO | Address on File | | | | | | |
| 2492076 | EDWIN  COLON ANDINO | Address on File | | | | | | |
| 2475884 | EDWIN  CRESPO SEPULVEDA | Address on File | | | | | | |
| 2501146 | EDWIN  CRUZ ACOSTA | Address on File | | | | | | |
| 2500329 | EDWIN  CRUZ LOPEZ | Address on File | | | | | | |
| 2491723 | EDWIN  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2476764 | EDWIN  DE JESUS LOZADA | Address on File | | | | | | |
| 2475685 | EDWIN  DEL VALLE BENITEZ | Address on File | | | | | | |
| 2475580 | EDWIN  DIAZ ORTIZ | Address on File | | | | | | |
| 2487787 | EDWIN  FELIX LEBRON | Address on File | | | | | | |
| 2478524 | EDWIN  FERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2479888 | EDWIN  FIGUEROA ANAYA | Address on File | | | | | | |
| 2491568 | EDWIN  FILOMENO PAGAN | Address on File | | | | | | |
| 2475438 | EDWIN  GONZALEZ GARCIA | Address on File | | | | | | |
| 2495058 | EDWIN  GOYCO LAGUERRA | Address on File | | | | | | |
| 2489465 | EDWIN  HERNANDEZ DE LEON | Address on File | | | | | | |
| 2553646 | Edwin  Hommy Santana Lois | Address on File | | | | | | |
| 2472057 | EDWIN  LAMBOY CASTRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472539 | EDWIN  LAUSELL RODRIGUEZ | Address on File | | | | | | |
| 2475144 | EDWIN  LISOJO CLEMENTE | Address on File | | | | | | |
| 2498239 | EDWIN  LOPERENA MORALES | Address on File | | | | | | |
| 2489988 | EDWIN  LUGO FIGUEROA | Address on File | | | | | | |
| 2487254 | EDWIN  LUZANARI SANCHEZ | Address on File | | | | | | |
| 2499147 | EDWIN  MALAVE GOMEZ | Address on File | | | | | | |
| 2474898 | EDWIN  MALAVE VARGAS | Address on File | | | | | | |
| 2472239 | EDWIN  MALDONADO NIEVES | Address on File | | | | | | |
| 2472967 | EDWIN  MALDONADO ROMAN | Address on File | | | | | | |
| 2472517 | EDWIN  MARTINEZ BELTRAN | Address on File | | | | | | |
| 2487043 | EDWIN  MARTINEZ PADILLA | Address on File | | | | | | |
| 2496166 | EDWIN  MEDINA TORRES | Address on File | | | | | | |
| 2487023 | EDWIN  MEJIAS PEREZ | Address on File | | | | | | |
| 2472745 | EDWIN  MENDOZA LORENZO | Address on File | | | | | | |
| 2487343 | EDWIN  MIRANDA CRESPO | Address on File | | | | | | |
| 2490126 | EDWIN  MOLINA RODRIGUEZ | Address on File | | | | | | |
| 2487831 | EDWIN  MONTALVO MARTINEZ | Address on File | | | | | | |
| 2480394 | EDWIN  MORALES SANCHEZ | Address on File | | | | | | |
| 2476200 | EDWIN  NIEVES CARRERO | Address on File | | | | | | |
| 2494144 | EDWIN  OLAVARRIA CARRILLO | Address on File | | | | | | |
| 2502322 | EDWIN  OLIVENCIA MERCADO | Address on File | | | | | | |
| 2482134 | EDWIN  ORTIZ LAUREANO | Address on File | | | | | | |
| 2505937 | EDWIN  ORTIZ MONTALVO | Address on File | | | | | | |
| 2478777 | EDWIN  PACHECO SANTOS | Address on File | | | | | | |
| 2473959 | EDWIN  PARDO FERRER | Address on File | | | | | | |
| 2482123 | EDWIN  PEREZ MARRERO | Address on File | | | | | | |
| 2472685 | EDWIN  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2504766 | EDWIN  QUILES RODRIGUEZ | Address on File | | | | | | |
| 2487762 | EDWIN  QUINTERO VAZQUEZ | Address on File | | | | | | |
| 2482981 | EDWIN  RAMOS MALAVE | Address on File | | | | | | |
| 2482780 | EDWIN  RAMOS RIVERA | Address on File | | | | | | |
| 2486438 | EDWIN  REYES TORRES | Address on File | | | | | | |
| 2476224 | EDWIN  RIOS SANTIAGO | Address on File | | | | | | |
| 2488870 | EDWIN  RIVERA FIGUEROA | Address on File | | | | | | |
| 2477517 | EDWIN  RIVERA GARCIA | Address on File | | | | | | |
| 2506800 | EDWIN  RIVERA SANTA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502692 | EDWIN  RIVERA VALENTIN | Address on File | | | | | | |
| 2474026 | EDWIN  RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2489932 | EDWIN  RODRIGUEZ ALGARIN | Address on File | | | | | | |
| 2496372 | EDWIN  RODRIGUEZ GUTIERREZ | Address on File | | | | | | |
| 2498947 | EDWIN  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2473864 | EDWIN  ROJAS RIVERA | Address on File | | | | | | |
| 2498557 | EDWIN  ROSA CUEVAS | Address on File | | | | | | |
| 2497223 | EDWIN  ROSARIO CRUZ | Address on File | | | | | | |
| 2504069 | EDWIN  RUIZ ROMAN | Address on File | | | | | | |
| 2491959 | EDWIN  RUIZ ZAPATA | Address on File | | | | | | |
| 2498605 | EDWIN  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2499726 | EDWIN  SANTANA RIVERA | Address on File | | | | | | |
| 2474571 | EDWIN  SANTANA ROSADO | Address on File | | | | | | |
| 2494209 | EDWIN  SANTIAGO CRUZ | Address on File | | | | | | |
| 2503769 | EDWIN  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2472321 | EDWIN  TORO ORTIZ | Address on File | | | | | | |
| 2478537 | EDWIN  TORRES ROSA | Address on File | | | | | | |
| 2474047 | EDWIN  TORRES SANCHEZ | Address on File | | | | | | |
| 2481545 | EDWIN  VEGA AYALA | Address on File | | | | | | |
| 2500430 | EDWIN  VEGA FLORES | Address on File | | | | | | |
| 2499955 | EDWIN  VELEZ ACEVEDO | Address on File | | | | | | |
| 2489436 | EDWIN  VELEZ VELEZ | Address on File | | | | | | |
| 2441410 | Edwin *Munez Rivera | Address on File | | | | | | |
| 2318533 | Edwin A A Mora Peraza | Address on File | | | | | | |
| 2306476 | Edwin A A Rivera Camacho | Address on File | | | | | | |
| 2304222 | Edwin A A Santiago Ramos | Address on File | | | | | | |
| 2288184 | Edwin A A Vazquez Collazo | Address on File | | | | | | |
| 2514415 | Edwin A Aleman Marquez | Address on File | | | | | | |
| 2433986 | Edwin A Alvarado Acevedo | Address on File | | | | | | |
| 2426591 | Edwin A Aviles Vega | Address on File | | | | | | |
| 2391846 | Edwin A Barreto Mendez | Address on File | | | | | | |
| 2439803 | Edwin A Borres Otero | Address on File | | | | | | |
| 2448037 | Edwin A Burgos Mandry | Address on File | | | | | | |
| 2564208 | Edwin A Campos Maldonado | Address on File | | | | | | |
| 2433187 | Edwin A Carlo Belen | Address on File | | | | | | |
| 2452728 | Edwin A Cintron Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459267 | Edwin A Colon Alvarado | Address on File | | | | | | |
| 2548181 | Edwin A Cortes Estremera | Address on File | | | | | | |
| 2442550 | Edwin A Cruz Cordero | Address on File | | | | | | |
| 2564522 | Edwin A Davila Santiago | Address on File | | | | | | |
| 2501655 | EDWIN A DIAZ SANTOS | Address on File | | | | | | |
| 2500555 | EDWIN A ENCARNACION CARABALLO | Address on File | | | | | | |
| 2303795 | Edwin A Febus Tanon | Address on File | | | | | | |
| 2320085 | Edwin A Fernandez Diaz | Address on File | | | | | | |
| 2329679 | Edwin A Figueroa Figueroa | Address on File | | | | | | |
| 2475177 | EDWIN A FRAGOSO RIVERA | Address on File | | | | | | |
| 2554048 | Edwin A Franco Valentin | Address on File | | | | | | |
| 2471412 | EDWIN A FUENTES RIVERA | Address on File | | | | | | |
| 2346925 | Edwin A Fuentes Rodriguez | Address on File | | | | | | |
| 2378581 | Edwin A Garcia Gonzalez | Address on File | | | | | | |
| 2551489 | Edwin A Gonzalez Acevedo | Address on File | | | | | | |
| 2437072 | Edwin A Gonzalez Nu?Ez | Address on File | | | | | | |
| 2552253 | Edwin A Hernandez | Address on File | | | | | | |
| 2273209 | Edwin A Hernandez Hernandez | Address on File | | | | | | |
| 2346565 | Edwin A Hernandez Hernandez | Address on File | | | | | | |
| 2538139 | Edwin A Hernandez Irizarry | Address on File | | | | | | |
| 2480405 | EDWIN A LAGARES CHACON | Address on File | | | | | | |
| 2387083 | Edwin A Lebron Rivera | Address on File | | | | | | |
| 2534201 | Edwin A Leon Jimenez | Address on File | | | | | | |
| 2435693 | Edwin A Leon Rivera | Address on File | | | | | | |
| 2466410 | Edwin A Lopez Hernandez | Address on File | | | | | | |
| 2437491 | Edwin A Lopez Tosado | Address on File | | | | | | |
| 2544862 | Edwin A Marquez Perez | Address on File | | | | | | |
| 2468758 | Edwin A Martinez Gutierrez | Address on File | | | | | | |
| 2343355 | Edwin A Martinez Reyes | Address on File | | | | | | |
| 2512382 | Edwin A Milete Pineiro | Address on File | | | | | | |
| 2504651 | EDWIN A MIR ORTIZ | Address on File | | | | | | |
| 2455139 | Edwin A Montalvo Seda | Address on File | | | | | | |
| 2386430 | Edwin A Morales Soto | Address on File | | | | | | |
| 2279405 | Edwin A Morales Toro | Address on File | | | | | | |
| 2279976 | Edwin A Morales Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397053 | Edwin A Morales Vargas | Address on File | | | | | | |
| 2476683 | EDWIN A NIEVES ARIAS | Address on File | | | | | | |
| 2464907 | Edwin A Nieves Catala | Address on File | | | | | | |
| 2565847 | Edwin A Perez Burgos | Address on File | | | | | | |
| 2314075 | Edwin A Perez Perez | Address on File | | | | | | |
| 2489286 | EDWIN A PORRATA TORRES | Address on File | | | | | | |
| 2542457 | Edwin A Portalatin Gonzalez | Address on File | | | | | | |
| 2435847 | Edwin A Reyes Rivera | Address on File | | | | | | |
| 2387325 | Edwin A Rivera Acevedo | Address on File | | | | | | |
| 2450013 | Edwin A Rivera Arroyo | Address on File | | | | | | |
| 2397190 | Edwin A Rivera Rodriguez | Address on File | | | | | | |
| 2451144 | Edwin A Rivera Santiago | Address on File | | | | | | |
| 2560789 | Edwin A Riveracolon Edwin | Address on File | | | | | | |
| 2494944 | EDWIN A ROCHE MORENO | Address on File | | | | | | |
| 2448484 | Edwin A Rodriguez Hernandez | Address on File | | | | | | |
| 2452248 | Edwin A Rodriguez Miranda | Address on File | | | | | | |
| 2342610 | Edwin A Rojas Negron | Address on File | | | | | | |
| 2517314 | Edwin A Rojas Oyola | Address on File | | | | | | |
| 2447063 | Edwin A Rosado Rivera | Address on File | | | | | | |
| 2384321 | Edwin A Rosado Vega | Address on File | | | | | | |
| 2309044 | Edwin A Rosario Rivera | Address on File | | | | | | |
| 2398514 | Edwin A Rosario Sanjurjo | Address on File | | | | | | |
| 2394246 | Edwin A Santiago Nunez | Address on File | | | | | | |
| 2539401 | Edwin A Santiago Olmo | Address on File | | | | | | |
| 2425726 | Edwin A Soto Berrios | Address on File | | | | | | |
| 2443526 | Edwin A Torres Dones | Address on File | | | | | | |
| 2540018 | Edwin A Torres Valle | Address on File | | | | | | |
| 2468999 | Edwin A Valentin Rodriguez | Address on File | | | | | | |
| 2468588 | Edwin A Vazquez Cruz | Address on File | | | | | | |
| 2515973 | Edwin A Vazquez Ortiz | Address on File | | | | | | |
| 2560029 | Edwin A Velez Collazo | Address on File | | | | | | |
| 2534905 | Edwin A Virella Lozada | Address on File | | | | | | |
| 2541600 | Edwin A. Cintron Santos | Address on File | | | | | | |
| 2510794 | Edwin A. Cruz Castillo | Address on File | | | | | | |
| 2511854 | Edwin A. Rivera Martinez | Address on File | | | | | | |
| 2386440 | Edwin A. Rodriguez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452657 | Edwin Abreu Camis | Address on File | | | | | | |
| 2533104 | Edwin Abril | Address on File | | | | | | |
| 2523993 | Edwin Acevedo Cordero | Address on File | | | | | | |
| 2290040 | Edwin Acevedo Gonzalez | Address on File | | | | | | |
| 2298994 | Edwin Acevedo Hilerio | Address on File | | | | | | |
| 2564666 | Edwin Acevedo Martinez | Address on File | | | | | | |
| 2461263 | Edwin Acevedo Mendez | Address on File | | | | | | |
| 2378967 | Edwin Acevedo Mojica | Address on File | | | | | | |
| 2434286 | Edwin Acevedo Orta | Address on File | | | | | | |
| 2547667 | Edwin Acevedo Perez | Address on File | | | | | | |
| 2381323 | Edwin Acevedo Quinones | Address on File | | | | | | |
| 2433660 | Edwin Acevedo Rivera | Address on File | | | | | | |
| 2433823 | Edwin Acevedo Ruiz | Address on File | | | | | | |
| 2460158 | Edwin Acevedo Sandoval | Address on File | | | | | | |
| 2391890 | Edwin Acevedo Santiago | Address on File | | | | | | |
| 2555898 | Edwin Acevedo Velez | Address on File | | | | | | |
| 2536584 | Edwin Acosta | Address on File | | | | | | |
| 2395086 | Edwin Adorno Colon | Address on File | | | | | | |
| 2319425 | Edwin Adorno Ruiz | Address on File | | | | | | |
| 2286497 | Edwin Agosto Arroyo | Address on File | | | | | | |
| 2464018 | Edwin Agosto Nieves | Address on File | | | | | | |
| 2382841 | Edwin Agosto Rodriguez | Address on File | | | | | | |
| 2520515 | Edwin Agraut Davo | Address on File | | | | | | |
| 2263390 | Edwin Agront Matos | Address on File | | | | | | |
| 2346274 | Edwin Aguirre Vargas | Address on File | | | | | | |
| 2433857 | Edwin Alameda Jusino | Address on File | | | | | | |
| 2281272 | Edwin Albino Plugues | Address on File | | | | | | |
| 2557318 | Edwin Aldea Morales | Address on File | | | | | | |
| 2536095 | Edwin Aldea Rodriguez | Address on File | | | | | | |
| 2381036 | Edwin Aldiva Ruiz | Address on File | | | | | | |
| 2383602 | Edwin Alemar Mercado | Address on File | | | | | | |
| 2335629 | Edwin Alequin Toro | Address on File | | | | | | |
| 2536652 | Edwin Alequin Vera | Address on File | | | | | | |
| 2554050 | Edwin Algarin Rosado | Address on File | | | | | | |
| 2386054 | Edwin Alicea Lozada | Address on File | | | | | | |
| 2552406 | Edwin Alicea Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533914 | Edwin Alicea Sanchez | Address on File | | | | | | |
| 2446800 | Edwin Alicea Vializ | Address on File | | | | | | |
| 2290929 | Edwin Allende Isaac | Address on File | | | | | | |
| 2434746 | Edwin Alonso Vazquez | Address on File | | | | | | |
| 2442655 | Edwin Alvarado David | Address on File | | | | | | |
| 2311996 | Edwin Alvarez Cruz | Address on File | | | | | | |
| 2426224 | Edwin Alvarez Martinez | Address on File | | | | | | |
| 2458220 | Edwin Alvarez Mercado | Address on File | | | | | | |
| 2342015 | Edwin Alverio Hernandez | Address on File | | | | | | |
| 2510562 | Edwin Amendez Gonzalez | Address on File | | | | | | |
| 2347414 | Edwin Amezquita Cabrera | Address on File | | | | | | |
| 2534131 | Edwin Andino Andino | Address on File | | | | | | |
| 2260245 | Edwin Andino Ortiz | Address on File | | | | | | |
| 2346067 | Edwin Andujar Roman | Address on File | | | | | | |
| 2280379 | Edwin Aponte Hernandez | Address on File | | | | | | |
| 2546749 | Edwin Aponte Matos | Address on File | | | | | | |
| 2398361 | Edwin Aponte Oquendo | Address on File | | | | | | |
| 2565581 | Edwin Aponte Rodriguez | Address on File | | | | | | |
| 2452262 | Edwin Aponte Vega | Address on File | | | | | | |
| 2343970 | Edwin Aquino Padilla | Address on File | | | | | | |
| 2379936 | Edwin Aragones Rodriguez | Address on File | | | | | | |
| 2378311 | Edwin Arce Diaz | Address on File | | | | | | |
| 2320964 | Edwin Arlequin Ramos | Address on File | | | | | | |
| 2380812 | Edwin Arocho Quiñones | Address on File | | | | | | |
| 2562114 | Edwin Arriaga Padilla | Address on File | | | | | | |
| 2566516 | Edwin Arroyo Acevedo | Address on File | | | | | | |
| 2533872 | Edwin Arroyo Borrero | Address on File | | | | | | |
| 2459778 | Edwin Arroyo Rivera | Address on File | | | | | | |
| 2533691 | Edwin Arroyo Santiago | Address on File | | | | | | |
| 2444589 | Edwin Avila Gonzalez | Address on File | | | | | | |
| 2465267 | Edwin Avila Roman | Address on File | | | | | | |
| 2442173 | Edwin Aviles Arroyo | Address on File | | | | | | |
| 2385701 | Edwin Aviles Castro | Address on File | | | | | | |
| 2374654 | Edwin Aviles Mendez | Address on File | | | | | | |
| 2319773 | Edwin Aviles Rodriguez | Address on File | | | | | | |
| 2424723 | Edwin Aviles Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391272 | Edwin Ayala Cruz | Address on File | | | | | | |
| 2384546 | Edwin Ayala Flores | Address on File | | | | | | |
| 2385039 | Edwin Ayala Fuentes | Address on File | | | | | | |
| 2458634 | Edwin Ayala Millan | Address on File | | | | | | |
| 2425773 | Edwin Ayala Qui?Ones | Address on File | | | | | | |
| 2462001 | Edwin Ayala Rivera | Address on File | | | | | | |
| 2267206 | Edwin Ayala Serrano | Address on File | | | | | | |
| 2464743 | Edwin Ayala Soto | Address on File | | | | | | |
| 2449919 | Edwin B Alvarez Marcano | Address on File | | | | | | |
| 2537560 | Edwin B Gaud Cortes | Address on File | | | | | | |
| 2329417 | Edwin B Santiago Cruz | Address on File | | | | | | |
| 2283566 | Edwin Badillo Gonzalez | Address on File | | | | | | |
| 2545627 | Edwin Baez Camacho | Address on File | | | | | | |
| 2444719 | Edwin Baez Irizarry | Address on File | | | | | | |
| 2434566 | Edwin Baez Moreno | Address on File | | | | | | |
| 2343013 | Edwin Baez Soler | Address on File | | | | | | |
| 2509065 | Edwin Bajandas David | Address on File | | | | | | |
| 2386204 | Edwin Barreiro Figueroa | Address on File | | | | | | |
| 2398956 | Edwin Barreto Bosques | Address on File | | | | | | |
| 2434565 | Edwin Barreto Colon | Address on File | | | | | | |
| 2524170 | Edwin Barrios Lugo | Address on File | | | | | | |
| 2545137 | Edwin Bauza Santiago | Address on File | | | | | | |
| 2345739 | Edwin Beltran Caban | Address on File | | | | | | |
| 2384928 | Edwin Benitez Benitez | Address on File | | | | | | |
| 2298061 | Edwin Benitez Perales | Address on File | | | | | | |
| 2258149 | Edwin Benvenutti Ortiz | Address on File | | | | | | |
| 2265499 | Edwin Berrios Lopez | Address on File | | | | | | |
| 2514445 | Edwin Berrios Lugo | Address on File | | | | | | |
| 2448392 | Edwin Berrios Rios | Address on File | | | | | | |
| 2457301 | Edwin Berrios Rivera | Address on File | | | | | | |
| 2534378 | Edwin Blasini | Address on File | | | | | | |
| 2523395 | Edwin Bobe Ramirez | Address on File | | | | | | |
| 2537744 | Edwin Bonilla Ortiz | Address on File | | | | | | |
| 2383807 | Edwin Borelli Aponte | Address on File | | | | | | |
| 2389115 | Edwin Borges Rodriguez | Address on File | | | | | | |
| 2447437 | Edwin Borrero Alamo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540005 | Edwin Borrero Velez | Address on File | | | | | | |
| 2464343 | Edwin Bosch Piñero | Address on File | | | | | | |
| 2459423 | Edwin Burgos Ayala | Address on File | | | | | | |
| 2398714 | Edwin Burgos Casiano | Address on File | | | | | | |
| 2456810 | Edwin Burgos Gonzalez | Address on File | | | | | | |
| 2377251 | Edwin Burgos Lacourt | Address on File | | | | | | |
| 2423869 | Edwin Burgos Lozada | Address on File | | | | | | |
| 2459694 | Edwin Burgos Melendez | Address on File | | | | | | |
| 2373696 | Edwin Burgos Mendez | Address on File | | | | | | |
| 2462601 | Edwin Burgos Ortiz | Address on File | | | | | | |
| 2471003 | Edwin Burgos Rivera | Address on File | | | | | | |
| 2434116 | Edwin C Berrios Santos | Address on File | | | | | | |
| 2566107 | Edwin C Cruz Calderon | Address on File | | | | | | |
| 2324954 | Edwin C Merced Morales | Address on File | | | | | | |
| 2494667 | EDWIN C PACHECO TRINIDAD | Address on File | | | | | | |
| 2265814 | Edwin C Padilla Vazquez | Address on File | | | | | | |
| 2259665 | Edwin C Pujols Soto | Address on File | | | | | | |
| 2520769 | Edwin C Rivera Repollet | Address on File | | | | | | |
| 2277998 | Edwin C Rosa Garrastegui | Address on File | | | | | | |
| 2529332 | Edwin Caballero Quintana | Address on File | | | | | | |
| 2261052 | Edwin Caban Morales | Address on File | | | | | | |
| 2347045 | Edwin Cabrera Monserrate | Address on File | | | | | | |
| 2550648 | Edwin Cabrero Miranda | Address on File | | | | | | |
| 2328758 | Edwin Calderon Montalvo | Address on File | | | | | | |
| 2457927 | Edwin Calderon Torres | Address on File | | | | | | |
| 2440153 | Edwin Cales Rivera | Address on File | | | | | | |
| 2451511 | Edwin Calixto Jimenez | Address on File | | | | | | |
| 2533887 | Edwin Calvente Navarro | Address on File | | | | | | |
| 2557143 | Edwin Camacho Cotto | Address on File | | | | | | |
| 2516746 | Edwin Camacho Martinez | Address on File | | | | | | |
| 2454013 | Edwin Camacho Rivera | Address on File | | | | | | |
| 2284397 | Edwin Camacho Rodriguez | Address on File | | | | | | |
| 2385855 | Edwin Canales Carrasquillo | Address on File | | | | | | |
| 2429411 | Edwin Cancel Monclova | Address on File | | | | | | |
| 2457155 | Edwin Candelaria Lorenzo | Address on File | | | | | | |
| 2550397 | Edwin Candelaria Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382511 | Edwin Cantero Olmo | Address on File | | | | | | |
| 2311557 | Edwin Caraballo Irizarry | Address on File | | | | | | |
| 2545112 | Edwin Caraballo Martinez | Address on File | | | | | | |
| 2434887 | Edwin Carbot De Jesus | Address on File | | | | | | |
| 2468824 | Edwin Carrasquillo Castillo | Address on File | | | | | | |
| 2267237 | Edwin Carrasquillo Perez | Address on File | | | | | | |
| 2438145 | Edwin Carrillo De Leon | Address on File | | | | | | |
| 2430645 | Edwin Carrion Perez | Address on File | | | | | | |
| 2380452 | Edwin Carrion Soto | Address on File | | | | | | |
| 2437781 | Edwin Cartagena Colon | Address on File | | | | | | |
| 2343129 | Edwin Casasnovas Cuevas | Address on File | | | | | | |
| 2545317 | Edwin Casillas Berrios | Address on File | | | | | | |
| 2447320 | Edwin Casillas Rivera | Address on File | | | | | | |
| 2423609 | Edwin Castillo Matos | Address on File | | | | | | |
| 2470841 | Edwin Castro Fontanez | Address on File | | | | | | |
| 2395627 | Edwin Castro Mendez | Address on File | | | | | | |
| 2525847 | Edwin Castro Montes | Address on File | | | | | | |
| 2385500 | Edwin Castro Rivera | Address on File | | | | | | |
| 2259510 | Edwin Castro Rodriguez | Address on File | | | | | | |
| 2525922 | Edwin Castro Rodriguez | Address on File | | | | | | |
| 2542396 | Edwin Castro Torres | Address on File | | | | | | |
| 2386471 | Edwin Catala Cuevas | Address on File | | | | | | |
| 2275774 | Edwin Catala Rivera | Address on File | | | | | | |
| 2555073 | Edwin Cede?O Monta?Ez | Address on File | | | | | | |
| 2556222 | Edwin Cedeno Padilla | Address on File | | | | | | |
| 2274240 | Edwin Centeno Gonzalez | Address on File | | | | | | |
| 2564608 | Edwin Centeno Mendez | Address on File | | | | | | |
| 2346791 | Edwin Centeno Montanez | Address on File | | | | | | |
| 2510734 | Edwin Cepeda Soto | Address on File | | | | | | |
| 2287254 | Edwin Chanza Gonzalez | Address on File | | | | | | |
| 2465132 | Edwin Chaparro Chaparro | Address on File | | | | | | |
| 2380564 | Edwin Chinea Chinea | Address on File | | | | | | |
| 2556936 | Edwin Cintron  Gandia | Address on File | | | | | | |
| 2511284 | Edwin Cintron Alamo | Address on File | | | | | | |
| 2550881 | Edwin Cintron Pagan | Address on File | | | | | | |
| 2346252 | Edwin Cintron Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270530 | Edwin Class Quiros | Address on File | | | | | | |
| 2533824 | Edwin Claudio Gonzalez | Address on File | | | | | | |
| 2398564 | Edwin Claudio Torres | Address on File | | | | | | |
| 2281228 | Edwin Collado Collado | Address on File | | | | | | |
| 2449616 | Edwin Collazo Burgos | Address on File | | | | | | |
| 2261077 | Edwin Collazo Cintron | Address on File | | | | | | |
| 2459667 | Edwin Collazo Gonzalez | Address on File | | | | | | |
| 2448990 | Edwin Collazo Oliveras | Address on File | | | | | | |
| 2346704 | Edwin Collazo Rosario | Address on File | | | | | | |
| 2296051 | Edwin Colon Alvarado | Address on File | | | | | | |
| 2303901 | Edwin Colon Aulet | Address on File | | | | | | |
| 2391855 | Edwin Colon Colon | Address on File | | | | | | |
| 2305400 | Edwin Colon Echevarria | Address on File | | | | | | |
| 2518275 | Edwin Colon Figueroa | Address on File | | | | | | |
| 2301515 | Edwin Colon Garcia | Address on File | | | | | | |
| 2436215 | Edwin Colon Garcia | Address on File | | | | | | |
| 2428439 | Edwin Colon Gonzalez | Address on File | | | | | | |
| 2509073 | Edwin Colon Guzman | Address on File | | | | | | |
| 2512708 | Edwin Colon Hernandez | Address on File | | | | | | |
| 2299350 | Edwin Colon Mateo | Address on File | | | | | | |
| 2346804 | Edwin Colon Ortiz | Address on File | | | | | | |
| 2380882 | Edwin Colon Rivera | Address on File | | | | | | |
| 2545060 | Edwin Colon Vargas | Address on File | | | | | | |
| 2424401 | Edwin Colon Vazquez | Address on File | | | | | | |
| 2278201 | Edwin Concepcion Rios | Address on File | | | | | | |
| 2514410 | Edwin Concepcion Rivera | Address on File | | | | | | |
| 2433731 | Edwin Conde Gonzalez | Address on File | | | | | | |
| 2510588 | Edwin Cordero Cordero | Address on File | | | | | | |
| 2378333 | Edwin Cordero Martinez | Address on File | | | | | | |
| 2469547 | Edwin Cordero Rodriguez | Address on File | | | | | | |
| 2444026 | Edwin Cordero Santiago | Address on File | | | | | | |
| 2391545 | Edwin Corez Ayala | Address on File | | | | | | |
| 2551140 | Edwin Cornier Rodriguez | Address on File | | | | | | |
| 2547750 | Edwin Correa | Address on File | | | | | | |
| 2468034 | Edwin Correa Camacho | Address on File | | | | | | |
| 2265377 | Edwin Correa Curet | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273140 | Edwin Correa Pabon | Address on File | | | | | | |
| 2533396 | Edwin Cortes Gonzalez | Address on File | | | | | | |
| 2346445 | Edwin Cortes Jaime | Address on File | | | | | | |
| 2523428 | Edwin Cortes Lorenzo | Address on File | | | | | | |
| 2426182 | Edwin Cortes Romero | Address on File | | | | | | |
| 2375389 | Edwin Cortes Torres | Address on File | | | | | | |
| 2392883 | Edwin Cortijo Cortijo | Address on File | | | | | | |
| 2445718 | Edwin Cosme Nieves | Address on File | | | | | | |
| 2445436 | Edwin Cosme Oliver | Address on File | | | | | | |
| 2443833 | Edwin Cotto Flores | Address on File | | | | | | |
| 2255125 | Edwin Cotto Garcia | Address on File | | | | | | |
| 2441627 | Edwin Cotto Monta?Ez | Address on File | | | | | | |
| 2329181 | Edwin Crespo Cuevas | Address on File | | | | | | |
| 2271562 | Edwin Crespo Martinez | Address on File | | | | | | |
| 2458618 | Edwin Crespo Moya | Address on File | | | | | | |
| 2564345 | Edwin Crespo Munoz | Address on File | | | | | | |
| 2553413 | Edwin Crespo Rivera | Address on File | | | | | | |
| 2566207 | Edwin Crespo Roldan | Address on File | | | | | | |
| 2446502 | Edwin Crespo Soler | Address on File | | | | | | |
| 2279354 | Edwin Cruz Acevedo | Address on File | | | | | | |
| 2310356 | Edwin Cruz Ayala | Address on File | | | | | | |
| 2540673 | Edwin Cruz Ayala | Address on File | | | | | | |
| 2519849 | Edwin Cruz Carrasquillo | Address on File | | | | | | |
| 2510357 | Edwin Cruz Colon | Address on File | | | | | | |
| 2257200 | Edwin Cruz Lozada | Address on File | | | | | | |
| 2520004 | Edwin Cruz Marrero | Address on File | | | | | | |
| 2273378 | Edwin Cruz Melendez | Address on File | | | | | | |
| 2384427 | Edwin Cruz Nieves | Address on File | | | | | | |
| 2308855 | Edwin Cruz Perez | Address on File | | | | | | |
| 2389276 | Edwin Cruz Quetel | Address on File | | | | | | |
| 2301344 | Edwin Cruz Rivera | Address on File | | | | | | |
| 2376578 | Edwin Cruz Rodriguez | Address on File | | | | | | |
| 2427000 | Edwin Cruz Rodriguez | Address on File | | | | | | |
| 2555717 | Edwin Cruz Rosario | Address on File | | | | | | |
| 2428554 | Edwin Cruz Santiago | Address on File | | | | | | |
| 2550457 | Edwin Cruz Sosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276128 | Edwin Cruz Villanueva | Address on File | | | | | | |
| 2437137 | Edwin Cuadrado Mulero | Address on File | | | | | | |
| 2464417 | Edwin Cuba Villanueva | Address on File | | | | | | |
| 2390766 | Edwin Cuebas Morales | Address on File | | | | | | |
| 2297102 | Edwin Cuevas Gonzalez | Address on File | | | | | | |
| 2292805 | Edwin Cuprill Ruedas | Address on File | | | | | | |
| 2343995 | Edwin D Colon Maldonado | Address on File | | | | | | |
| 2433314 | Edwin D Cotto Nieves | Address on File | | | | | | |
| 2486544 | EDWIN D CRESPO LUGO | Address on File | | | | | | |
| 2344956 | Edwin D Defendini Montanez | Address on File | | | | | | |
| 2500459 | EDWIN D FELICIANO MORALES | Address on File | | | | | | |
| 2546904 | Edwin D Isona Lopez | Address on File | | | | | | |
| 2490507 | EDWIN D JORGE MARTINEZ | Address on File | | | | | | |
| 2449024 | Edwin D Lozada Pabon | Address on File | | | | | | |
| 2431313 | Edwin D Medina Figueroa | Address on File | | | | | | |
| 2386535 | Edwin D Mercado Lopez | Address on File | | | | | | |
| 2458294 | Edwin D Narvaez Galarza | Address on File | | | | | | |
| 2467312 | Edwin D Ortiz Cruz | Address on File | | | | | | |
| 2498759 | EDWIN D ORTIZ CRUZ | Address on File | | | | | | |
| 2514057 | Edwin D Perez Rodriguez | Address on File | | | | | | |
| 2538812 | Edwin D Rios Mendoza | Address on File | | | | | | |
| 2254306 | Edwin D Rivera Garcia | Address on File | | | | | | |
| 2470962 | Edwin D Rivera Malave | Address on File | | | | | | |
| 2457938 | Edwin D Rivera Torres | Address on File | | | | | | |
| 2549526 | Edwin D Rivera Torres | Address on File | | | | | | |
| 2464418 | Edwin D Rodriguez | Address on File | | | | | | |
| 2378174 | Edwin D Rosado Acevedo | Address on File | | | | | | |
| 2460038 | Edwin D Serrano Serrano | Address on File | | | | | | |
| 2394229 | Edwin D Sierra Vega | Address on File | | | | | | |
| 2532485 | Edwin D Torres Delgado | Address on File | | | | | | |
| 2505819 | EDWIN D TORRES RODRIGUEZ | Address on File | | | | | | |
| 2512238 | Edwin Daniel Rosario Castro | Address on File | | | | | | |
| 2524254 | Edwin Davila Figueroa | Address on File | | | | | | |
| 2469590 | Edwin Davila Negron | Address on File | | | | | | |
| 2445781 | Edwin Davila Rivas | Address on File | | | | | | |
| 2454412 | Edwin De Atorres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264024 | Edwin De Jesus Betancourt | Address on File | | | | | | |
| 2533643 | Edwin De Jesus Graciani | Address on File | | | | | | |
| 2519639 | Edwin De Jesus Ramos | Address on File | | | | | | |
| 2433094 | Edwin De Jesus Rodriguez | Address on File | | | | | | |
| 2549349 | Edwin De Jesus Torres | Address on File | | | | | | |
| 2397974 | Edwin De Leon Baez | Address on File | | | | | | |
| 2545063 | Edwin Declet Figueroa | Address on File | | | | | | |
| 2533614 | Edwin Del Pilar Gonzalez | Address on File | | | | | | |
| 2378754 | Edwin Del Valle | Address on File | | | | | | |
| 2554341 | Edwin Del Valle Del Valle | Address on File | | | | | | |
| 2398007 | Edwin Del Valle Diaz | Address on File | | | | | | |
| 2398067 | Edwin Del Valle Ortiz | Address on File | | | | | | |
| 2373187 | Edwin Delgado Olmeda | Address on File | | | | | | |
| 2307672 | Edwin Delgado Quinones | Address on File | | | | | | |
| 2274158 | Edwin Delgado Ramos | Address on File | | | | | | |
| 2533582 | Edwin Denis Nadal | Address on File | | | | | | |
| 2397659 | Edwin Dennis Castro | Address on File | | | | | | |
| 2376212 | Edwin Diaz Alicea | Address on File | | | | | | |
| 2545637 | Edwin Diaz Alvarado | Address on File | | | | | | |
| 2546406 | Edwin Diaz Arroyo | Address on File | | | | | | |
| 2459684 | Edwin Diaz Guzman | Address on File | | | | | | |
| 2438384 | Edwin Diaz Roman | Address on File | | | | | | |
| 2372572 | Edwin Diaz Rosa | Address on File | | | | | | |
| 2468099 | Edwin Diaz Rosario | Address on File | | | | | | |
| 2449451 | Edwin Diaz Sierra | Address on File | | | | | | |
| 2547629 | Edwin Diodonet | Address on File | | | | | | |
| 2299918 | Edwin Duran Gonzalez | Address on File | | | | | | |
| 2458710 | Edwin E Alvarado Gonzalez | Address on File | | | | | | |
| 2453853 | Edwin E Arbelo Decos | Address on File | | | | | | |
| 2479630 | EDWIN E BONILLA COLLAZO | Address on File | | | | | | |
| 2384712 | Edwin E Burgos Huertas | Address on File | | | | | | |
| 2277019 | Edwin E Cordero Adames | Address on File | | | | | | |
| 2559718 | Edwin E Corujo Vargas | Address on File | | | | | | |
| 2264730 | Edwin E E Colon Torres | Address on File | | | | | | |
| 2383673 | Edwin E E Lopez Rosich | Address on File | | | | | | |
| 2287082 | Edwin E E Velez Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456400 | Edwin E Gales Pacheco | Address on File | | | | | | |
| 2512806 | Edwin E Garcia Gonzalez | Address on File | | | | | | |
| 2555305 | Edwin E González Montalvo | Address on File | | | | | | |
| 2470593 | Edwin E Hernandez Cotto | Address on File | | | | | | |
| 2513093 | Edwin E Hernandez Santiago | Address on File | | | | | | |
| 2446450 | Edwin E Jimenez Barreto | Address on File | | | | | | |
| 2469906 | Edwin E Jortiz | Address on File | | | | | | |
| 2545721 | Edwin E Lopez Jiminian | Address on File | | | | | | |
| 2482140 | EDWIN E MAYSONET HUERTAS | Address on File | | | | | | |
| 2454704 | Edwin E Mendez Mendez | Address on File | | | | | | |
| 2520192 | Edwin E Nazario Bracero | Address on File | | | | | | |
| 2467929 | Edwin E Otero Esteras | Address on File | | | | | | |
| 2469376 | Edwin E Padovani Vargas | Address on File | | | | | | |
| 2517970 | Edwin E Perez Bracetty, | Address on File | | | | | | |
| 2375624 | Edwin E Perez Cruz | Address on File | | | | | | |
| 2439784 | Edwin E Pinales Flores | Address on File | | | | | | |
| 2563489 | Edwin E Pizarro Ruiz | Address on File | | | | | | |
| 2470076 | Edwin E Ralvarado | Address on File | | | | | | |
| 2284501 | Edwin E Ramirez Gonzalez | Address on File | | | | | | |
| 2553114 | Edwin E Rivera Cardona | Address on File | | | | | | |
| 2563169 | Edwin E Rivera Rivera | Address on File | | | | | | |
| 2388721 | Edwin E Rivera Torres | Address on File | | | | | | |
| 2345648 | Edwin E Rodriguez Bello | Address on File | | | | | | |
| 2426073 | Edwin E Rodriguez Montero | Address on File | | | | | | |
| 2441293 | Edwin E Torres Moreno | Address on File | | | | | | |
| 2487214 | EDWIN E VEGA BERMUDEZ | Address on File | | | | | | |
| 2524892 | Edwin E. Leon Perez | Address on File | | | | | | |
| 2512016 | Edwin E. Valentin Vega | Address on File | | | | | | |
| 2541040 | Edwin Echevarria Lopez | Address on File | | | | | | |
| 2342686 | Edwin Echevarria Polanco | Address on File | | | | | | |
| 2521872 | Edwin Ed Aaguirre | Address on File | | | | | | |
| 2454395 | Edwin Ed Alcover | Address on File | | | | | | |
| 2453839 | Edwin Ed Aldiva | Address on File | | | | | | |
| 2454773 | Edwin Ed Amartinez | Address on File | | | | | | |
| 2454293 | Edwin Ed Cartagena | Address on File | | | | | | |
| 2436675 | Edwin Ed Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454340 | Edwin Ed Gsanchez | Address on File | | | | | | |
| 2432811 | Edwin Ed Negron | Address on File | | | | | | |
| 2454468 | Edwin Ed Rivera | Address on File | | | | | | |
| 2454501 | Edwin Ed Torres | Address on File | | | | | | |
| 2453805 | Edwin Ed Valentin | Address on File | | | | | | |
| 2438535 | Edwin Ed Vazquez | Address on File | | | | | | |
| 2454066 | Edwin Ed Vazquez | Address on File | | | | | | |
| 2383956 | Edwin Elicier Gomez | Address on File | | | | | | |
| 2558040 | Edwin Elicier Rivera | Address on File | | | | | | |
| 2388619 | Edwin Encarnacion Cosme | Address on File | | | | | | |
| 2431701 | Edwin Encarnacion Rivera | Address on File | | | | | | |
| 2537977 | Edwin Erivera Gonzalez | Address on File | | | | | | |
| 2556922 | Edwin Esmurria Hernandez | Address on File | | | | | | |
| 2433805 | Edwin Esmurria Santiago | Address on File | | | | | | |
| 2255928 | Edwin Espinosa Sanchez | Address on File | | | | | | |
| 2433131 | Edwin Estrada Garcia | Address on File | | | | | | |
| 2451007 | Edwin Estrella Guerrero | Address on File | | | | | | |
| 2283719 | Edwin Estremera Rodriguez | Address on File | | | | | | |
| 2465344 | Edwin Estremera Santana | Address on File | | | | | | |
| 2398118 | Edwin F Agosto Vega | Address on File | | | | | | |
| 2431429 | Edwin F Andrades Acevedo | Address on File | | | | | | |
| 2383634 | Edwin F Aviles Salva | Address on File | | | | | | |
| 2463549 | Edwin F Colon Rios | Address on File | | | | | | |
| 2456062 | Edwin F Cordero Gutierrez | Address on File | | | | | | |
| 2372314 | Edwin F De J Vargas Lopez | Address on File | | | | | | |
| 2443765 | Edwin F Diaz Negron | Address on File | | | | | | |
| 2342866 | Edwin F Laureano Molina | Address on File | | | | | | |
| 2296290 | Edwin F Lopez Laureano | Address on File | | | | | | |
| 2384706 | Edwin F Maldonado Figueroa | Address on File | | | | | | |
| 2439469 | Edwin F Pagan Delgado | Address on File | | | | | | |
| 2459457 | Edwin F Ramos Estrada | Address on File | | | | | | |
| 2527369 | Edwin F Ramos Rodriguez | Address on File | | | | | | |
| 2441306 | Edwin F Rodriguez Gonzalez | Address on File | | | | | | |
| 2346811 | Edwin F Rosario Vazquez | Address on File | | | | | | |
| 2437430 | Edwin F Ruiz Ruiz | Address on File | | | | | | |
| 2563270 | Edwin F Santana Estrada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564595 | Edwin F Tapia Miranda | Address on File | | | | | | |
| 2393998 | Edwin F Velazquez Matos | Address on File | | | | | | |
| 2523094 | Edwin Fantauzzi Redillo | Address on File | | | | | | |
| 2257091 | Edwin Faria Cardez | Address on File | | | | | | |
| 2430316 | Edwin Febres Torres | Address on File | | | | | | |
| 2347430 | Edwin Febus Rosado | Address on File | | | | | | |
| 2265935 | Edwin Feijoo Torres | Address on File | | | | | | |
| 2465923 | Edwin Feliciano | Address on File | | | | | | |
| 2536179 | Edwin Feliciano | Address on File | | | | | | |
| 2545186 | Edwin Feliciano | Address on File | | | | | | |
| 2371716 | Edwin Feliciano Albert | Address on File | | | | | | |
| 2532956 | Edwin Feliciano Carrero | Address on File | | | | | | |
| 2265549 | Edwin Feliciano Pinto | Address on File | | | | | | |
| 2382839 | Edwin Feliciano Rivera | Address on File | | | | | | |
| 2519698 | Edwin Feliciano Rosa | Address on File | | | | | | |
| 2261919 | Edwin Feliciano Sepulveda | Address on File | | | | | | |
| 2307428 | Edwin Feliciano Velazquez | Address on File | | | | | | |
| 2275948 | Edwin Felix Veguilla | Address on File | | | | | | |
| 2537227 | Edwin Fernandez Benitez | Address on File | | | | | | |
| 2272979 | Edwin Fernandez Cordova | Address on File | | | | | | |
| 2460151 | Edwin Fernandez Sosa | Address on File | | | | | | |
| 2288098 | Edwin Figueroa Alvarez | Address on File | | | | | | |
| 2293689 | Edwin Figueroa Astacio | Address on File | | | | | | |
| 2263728 | Edwin Figueroa Borges | Address on File | | | | | | |
| 2301970 | Edwin Figueroa Branuelas | Address on File | | | | | | |
| 2277803 | Edwin Figueroa Burgos | Address on File | | | | | | |
| 2549341 | Edwin Figueroa Collazo | Address on File | | | | | | |
| 2530714 | Edwin Figueroa Figueroa | Address on File | | | | | | |
| 2445908 | Edwin Figueroa Fonseca | Address on File | | | | | | |
| 2339235 | Edwin Figueroa Galarza | Address on File | | | | | | |
| 2255465 | Edwin Figueroa Gomez | Address on File | | | | | | |
| 2516673 | Edwin Figueroa Gutierrez | Address on File | | | | | | |
| 2394464 | Edwin Figueroa Madera | Address on File | | | | | | |
| 2520219 | Edwin Figueroa Malave | Address on File | | | | | | |
| 2460026 | Edwin Figueroa Maldonado | Address on File | | | | | | |
| 2448391 | Edwin Figueroa Martes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325644 | Edwin Figueroa Ortiz | Address on File | | | | | | |
| 2254417 | Edwin Figueroa Ramos | Address on File | | | | | | |
| 2462919 | Edwin Figueroa Ramos | Address on File | | | | | | |
| 2467026 | Edwin Figueroa Ramos | Address on File | | | | | | |
| 2384377 | Edwin Figueroa Rosario | Address on File | | | | | | |
| 2345533 | Edwin Figueroa Santiago | Address on File | | | | | | |
| 2320626 | Edwin Figueroa Torres | Address on File | | | | | | |
| 2437674 | Edwin Floran Diaz | Address on File | | | | | | |
| 2387555 | Edwin Flores Cruz | Address on File | | | | | | |
| 2469444 | Edwin Flores Galves | Address on File | | | | | | |
| 2444211 | Edwin Flores Miranda | Address on File | | | | | | |
| 2263858 | Edwin Flores Ruiz | Address on File | | | | | | |
| 2301984 | Edwin Flores Santiago | Address on File | | | | | | |
| 2471044 | Edwin Flores Selles | Address on File | | | | | | |
| 2444324 | Edwin Fontanez Cortijo | Address on File | | | | | | |
| 2515426 | Edwin Franco Garcia | Address on File | | | | | | |
| 2424885 | Edwin Franco Rodriguez | Address on File | | | | | | |
| 2448094 | Edwin Franqui Gonzalez | Address on File | | | | | | |
| 2329502 | Edwin Fuentes Pizarro | Address on File | | | | | | |
| 2258872 | Edwin Fuxench Gomez | Address on File | | | | | | |
| 2563723 | Edwin G Aragones Sanchez | Address on File | | | | | | |
| 2458758 | Edwin G Casado Betancourt | Address on File | | | | | | |
| 2488178 | EDWIN G GARCIA MARTINEZ | Address on File | | | | | | |
| 2443783 | Edwin G Kuilan Lui?A | Address on File | | | | | | |
| 2442469 | Edwin G Nieves Perez | Address on File | | | | | | |
| 2524298 | Edwin G Ortero Perez | Address on File | | | | | | |
| 2453672 | Edwin G Quiros Torres | Address on File | | | | | | |
| 2468653 | Edwin G Ramirez | Address on File | | | | | | |
| 2504698 | EDWIN G RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2260754 | Edwin G Torres Santiago | Address on File | | | | | | |
| 2560071 | Edwin G Valentin Santell | Address on File | | | | | | |
| 2513051 | Edwin G Velazquez Ones | Address on File | | | | | | |
| 2533448 | Edwin Gabriel | Address on File | | | | | | |
| 2513003 | Edwin Gabriel Colon | Address on File | | | | | | |
| 2270123 | Edwin Galan Bonet | Address on File | | | | | | |
| 2547857 | Edwin Galarza Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384542 | Edwin Galarza Quinones | Address on File | | | | | | |
| 2302660 | Edwin Galarza Rivera | Address on File | | | | | | |
| 2287586 | Edwin Galindo Molina | Address on File | | | | | | |
| 2512141 | Edwin Gammal Fernandez Cruz | Address on File | | | | | | |
| 2380146 | Edwin Gandia Flores | Address on File | | | | | | |
| 2289491 | Edwin Gandia Sosa | Address on File | | | | | | |
| 2546474 | Edwin Garcia | Address on File | | | | | | |
| 2424304 | Edwin Garcia Arroyo | Address on File | | | | | | |
| 2538193 | Edwin Garcia Bonilla | Address on File | | | | | | |
| 2338425 | Edwin Garcia Brenes | Address on File | | | | | | |
| 2513647 | Edwin Garcia Brenes | Address on File | | | | | | |
| 2435593 | Edwin Garcia Dieppa | Address on File | | | | | | |
| 2546894 | Edwin Garcia Lopez | Address on File | | | | | | |
| 2456676 | Edwin Garcia Lugo | Address on File | | | | | | |
| 2435604 | Edwin Garcia Ortiz | Address on File | | | | | | |
| 2309701 | Edwin Garcia Pagan | Address on File | | | | | | |
| 2261167 | Edwin Garcia Pena | Address on File | | | | | | |
| 2451209 | Edwin Garcia Rivera | Address on File | | | | | | |
| 2558597 | Edwin Garcia Rodriguez | Address on File | | | | | | |
| 2440826 | Edwin Garcia Velez | Address on File | | | | | | |
| 2268422 | Edwin Gaud Villarin | Address on File | | | | | | |
| 2458949 | Edwin Gely Morales | Address on File | | | | | | |
| 2381989 | Edwin Gimenez Reyes | Address on File | | | | | | |
| 2285417 | Edwin Gonzalez Acevedo | Address on File | | | | | | |
| 2514788 | Edwin Gonzalez Aponte | Address on File | | | | | | |
| 2524180 | Edwin Gonzalez Arocho | Address on File | | | | | | |
| 2457737 | Edwin Gonzalez Cordero | Address on File | | | | | | |
| 2531044 | Edwin Gonzalez Crespo | Address on File | | | | | | |
| 2293950 | Edwin Gonzalez Cruz | Address on File | | | | | | |
| 2287134 | Edwin Gonzalez Curet | Address on File | | | | | | |
| 2261240 | Edwin Gonzalez Diaz | Address on File | | | | | | |
| 2325309 | Edwin Gonzalez Diaz | Address on File | | | | | | |
| 2397472 | Edwin Gonzalez Diaz | Address on File | | | | | | |
| 2521016 | Edwin Gonzalez Diaz | Address on File | | | | | | |
| 2309420 | Edwin Gonzalez Esclavon | Address on File | | | | | | |
| 2298701 | Edwin Gonzalez Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449359 | Edwin Gonzalez Gonzalez | Address on File | | | | | | |
| 2397849 | Edwin Gonzalez Guzman | Address on File | | | | | | |
| 2284764 | Edwin Gonzalez Hernandez | Address on File | | | | | | |
| 2532841 | Edwin Gonzalez Hernandez | Address on File | | | | | | |
| 2255242 | Edwin Gonzalez Lasalle | Address on File | | | | | | |
| 2291932 | Edwin Gonzalez Martell | Address on File | | | | | | |
| 2342323 | Edwin Gonzalez Millan | Address on File | | | | | | |
| 2390752 | Edwin Gonzalez Montero | Address on File | | | | | | |
| 2285553 | Edwin Gonzalez Ortiz | Address on File | | | | | | |
| 2264223 | Edwin Gonzalez Qui?Ones | Address on File | | | | | | |
| 2393137 | Edwin Gonzalez Quirindongo | Address on File | | | | | | |
| 2346083 | Edwin Gonzalez Quiroz | Address on File | | | | | | |
| 2266417 | Edwin Gonzalez Ramos | Address on File | | | | | | |
| 2285960 | Edwin Gonzalez Rivera | Address on File | | | | | | |
| 2342824 | Edwin Gonzalez Rivera | Address on File | | | | | | |
| 2423836 | Edwin Gonzalez Rivera | Address on File | | | | | | |
| 2468851 | Edwin Gonzalez Rodriguez | Address on File | | | | | | |
| 2561824 | Edwin Gonzalez Rodriguez | Address on File | | | | | | |
| 2376146 | Edwin Gonzalez Sampayo | Address on File | | | | | | |
| 2381832 | Edwin Gonzalez Santana | Address on File | | | | | | |
| 2258627 | Edwin Gonzalez Serrano | Address on File | | | | | | |
| 2331165 | Edwin Gonzalez Soto | Address on File | | | | | | |
| 2515098 | Edwin Gonzalez Suarez | Address on File | | | | | | |
| 2319951 | Edwin Gonzalez Torres | Address on File | | | | | | |
| 2255805 | Edwin Gonzalez Velez | Address on File | | | | | | |
| 2265971 | Edwin Gonzalez Velez | Address on File | | | | | | |
| 2388483 | Edwin Gordillo Vargas | Address on File | | | | | | |
| 2282138 | Edwin Goyco Romero | Address on File | | | | | | |
| 2388058 | Edwin Guadalupe Rivera | Address on File | | | | | | |
| 2273856 | Edwin Gutierrez Feliciano | Address on File | | | | | | |
| 2258536 | Edwin Gutierrez Nadal | Address on File | | | | | | |
| 2460840 | Edwin Gutierrez Nadal | Address on File | | | | | | |
| 2533576 | Edwin Guzman Arce | Address on File | | | | | | |
| 2449668 | Edwin Guzman Bonilla | Address on File | | | | | | |
| 2435962 | Edwin Guzman Ramos | Address on File | | | | | | |
| 2255293 | Edwin Guzman Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282015 | Edwin H H Perez Montalvo | Address on File | | | | | | |
| 2442411 | Edwin Hernandez | Address on File | | | | | | |
| 2448812 | Edwin Hernandez | Address on File | | | | | | |
| 2558494 | Edwin Hernandez | Address on File | | | | | | |
| 2261277 | Edwin Hernandez Acevedo | Address on File | | | | | | |
| 2468197 | Edwin Hernandez Acevedo | Address on File | | | | | | |
| 2387669 | Edwin Hernandez Alvarado | Address on File | | | | | | |
| 2280962 | Edwin Hernandez Cortes | Address on File | | | | | | |
| 2378749 | Edwin Hernandez Delgado | Address on File | | | | | | |
| 2322783 | Edwin Hernandez Gonzalez | Address on File | | | | | | |
| 2378391 | Edwin Hernandez Gonzalez | Address on File | | | | | | |
| 2385250 | Edwin Hernandez Guzman | Address on File | | | | | | |
| 2257183 | Edwin Hernandez Hernandez | Address on File | | | | | | |
| 2429309 | Edwin Hernandez Hernandez | Address on File | | | | | | |
| 2396376 | Edwin Hernandez Jimenez | Address on File | | | | | | |
| 2436421 | Edwin Hernandez Molina | Address on File | | | | | | |
| 2398106 | Edwin Hernandez Oliver | Address on File | | | | | | |
| 2338752 | Edwin Hernandez Perez | Address on File | | | | | | |
| 2510716 | Edwin Hernandez Perez | Address on File | | | | | | |
| 2284750 | Edwin Hernandez Rodriguez | Address on File | | | | | | |
| 2285795 | Edwin Hernandez Rodriguez | Address on File | | | | | | |
| 2537309 | Edwin Hernandez Santiago | Address on File | | | | | | |
| 2424314 | Edwin Hernandez Vega | Address on File | | | | | | |
| 2438019 | Edwin Herrera Estepa | Address on File | | | | | | |
| 2379055 | Edwin Hidalgo Galarza | Address on File | | | | | | |
| 2548652 | Edwin I Alvarez Montalvo | Address on File | | | | | | |
| 2489939 | EDWIN I LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2387383 | Edwin I Negron Roman | Address on File | | | | | | |
| 2554457 | Edwin I Rios Crespo | Address on File | | | | | | |
| 2540000 | Edwin I Rosa Castro | Address on File | | | | | | |
| 2460122 | Edwin I Santiago Reyes | Address on File | | | | | | |
| 2540367 | Edwin Ibarra Rios | Address on File | | | | | | |
| 2563825 | Edwin Iii Vargas Ramirez | Address on File | | | | | | |
| 2510459 | Edwin Irizarry | Address on File | | | | | | |
| 2447806 | Edwin Irizarry Arce | Address on File | | | | | | |
| 2431633 | Edwin Irizarry Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431879 | Edwin Irizarry Vega | Address on File | | | | | | |
| 2464467 | Edwin Irizarry Velez | Address on File | | | | | | |
| 2376771 | Edwin Isales Pastor | Address on File | | | | | | |
| 2462415 | Edwin Isales Pastor | Address on File | | | | | | |
| 2383306 | Edwin Isona Benitez | Address on File | | | | | | |
| 2545382 | Edwin Ithier Rivera | Address on File | | | | | | |
| 2503279 | EDWIN J ALICEA GOMEZ | Address on File | | | | | | |
| 2553799 | Edwin J Aviles Vega | Address on File | | | | | | |
| 2441823 | Edwin J Bracero Valentin | Address on File | | | | | | |
| 2439243 | Edwin J Cervera Hernandez | Address on File | | | | | | |
| 2456421 | Edwin J Colon Davila | Address on File | | | | | | |
| 2519320 | Edwin J Colon Perez | Address on File | | | | | | |
| 2428244 | Edwin J Cruz Gomez | Address on File | | | | | | |
| 2346255 | Edwin J De Jesus Vega | Address on File | | | | | | |
| 2455435 | Edwin J Del Valle Caraball | Address on File | | | | | | |
| 2472009 | EDWIN J ECHEVARRIA ORTIZ | Address on File | | | | | | |
| 2540071 | Edwin J Encarnacion Colon | Address on File | | | | | | |
| 2508076 | Edwin J Figueroa Vizcarrondo | Address on File | | | | | | |
| 2521011 | Edwin J Garcia Serrano | Address on File | | | | | | |
| 2520049 | Edwin J Goden Crespo | Address on File | | | | | | |
| 2435978 | Edwin J Gonzalez Gonzalez | Address on File | | | | | | |
| 2436059 | Edwin J Gonzalez Torres | Address on File | | | | | | |
| 2544688 | Edwin J Guzman Castro | Address on File | | | | | | |
| 2433771 | Edwin J Guzman Qui?Ones | Address on File | | | | | | |
| 2532880 | Edwin J Hernandez Acevedo | Address on File | | | | | | |
| 2532774 | Edwin J Hernandez Rosado | Address on File | | | | | | |
| 2262267 | Edwin J J Garcia Vazquez | Address on File | | | | | | |
| 2264896 | Edwin J J Ortiz Irizarry | Address on File | | | | | | |
| 2262068 | Edwin J J Torres Torres | Address on File | | | | | | |
| 2470885 | Edwin J Lopez Perez | Address on File | | | | | | |
| 2520393 | Edwin J Marcial Guzman | Address on File | | | | | | |
| 2498184 | EDWIN J MARTINEZ VALLE | Address on File | | | | | | |
| 2521344 | Edwin J Medina Rodriguez | Address on File | | | | | | |
| 2398832 | Edwin J Montanez Cotto | Address on File | | | | | | |
| 2541217 | Edwin J Montero Rivera | Address on File | | | | | | |
| 2398480 | Edwin J Morales Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372421 | Edwin J Nieves Zayas | Address on File | | | | | | |
| 2533854 | Edwin J Nu?Ez Rodriguez | Address on File | | | | | | |
| 2526167 | Edwin J Ocasio Callejas | Address on File | | | | | | |
| 2540237 | Edwin J Ocasio Vazquez | Address on File | | | | | | |
| 2286413 | Edwin J Ortiz Irizarry | Address on File | | | | | | |
| 2449408 | Edwin J Perez Medina | Address on File | | | | | | |
| 2462364 | Edwin J Perez Nieves | Address on File | | | | | | |
| 2344282 | Edwin J Ramirez Sanchez | Address on File | | | | | | |
| 2515993 | Edwin J Ramos Rosa | Address on File | | | | | | |
| 2551257 | Edwin J Reyes Marrero | Address on File | | | | | | |
| 2437273 | Edwin J Rios Rios | Address on File | | | | | | |
| 2447331 | Edwin J Rivera Burgos | Address on File | | | | | | |
| 2468522 | Edwin J Rivera Marrero | Address on File | | | | | | |
| 2557839 | Edwin J Rivera Morales | Address on File | | | | | | |
| 2517238 | Edwin J Rodriguez Montes | Address on File | | | | | | |
| 2522937 | Edwin J Rosado Ocasio | Address on File | | | | | | |
| 2480120 | EDWIN J ROSADO SANTIAGO | Address on File | | | | | | |
| 2544931 | Edwin J Sanchez Ramos | Address on File | | | | | | |
| 2465065 | Edwin J Santana Chaulizant | Address on File | | | | | | |
| 2497151 | EDWIN J TERRON ARBELO | Address on File | | | | | | |
| 2444879 | Edwin J Vega Ortiz | Address on File | | | | | | |
| 2537351 | Edwin J Velazquez Del Valle | Address on File | | | | | | |
| 2509072 | Edwin J. Guzman Lopez | Address on File | | | | | | |
| 2507742 | Edwin J. Latimer Vanderdys | Address on File | | | | | | |
| 2553978 | Edwin Jesus Sanchez Torres | Address on File | | | | | | |
| 2454751 | Edwin Jimenez | Address on File | | | | | | |
| 2546836 | Edwin Jimenez | Address on File | | | | | | |
| 2435932 | Edwin Jimenez Burgos | Address on File | | | | | | |
| 2424214 | Edwin Jimenez Hidalgo | Address on File | | | | | | |
| 2275049 | Edwin Jimenez Irizarry | Address on File | | | | | | |
| 2377242 | Edwin Jimenez Sanchez | Address on File | | | | | | |
| 2382526 | Edwin Jorge Martinez | Address on File | | | | | | |
| 2447946 | Edwin Jorge Rojas | Address on File | | | | | | |
| 2511859 | Edwin Jose Cruz Sanchez | Address on File | | | | | | |
| 2512418 | Edwin Jruiz Gonzalez | Address on File | | | | | | |
| 2522033 | Edwin Jsoto Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552734 | Edwin Jusino Santiago | Address on File | | | | | | |
| 2395890 | Edwin Justiniano Irizarry | Address on File | | | | | | |
| 2327489 | Edwin Justiniano Rivera | Address on File | | | | | | |
| 2491189 | EDWIN L CACERES RIVERA | Address on File | | | | | | |
| 2456231 | Edwin L Figueroa Garcia | Address on File | | | | | | |
| 2467004 | Edwin L Martinez Colon | Address on File | | | | | | |
| 2461971 | Edwin L Rodriguez Gonzalez | Address on File | | | | | | |
| 2273667 | Edwin L Soto Mercado | Address on File | | | | | | |
| 2448328 | Edwin Laboy Millan | Address on File | | | | | | |
| 2277953 | Edwin Lacen Carrasquillo | Address on File | | | | | | |
| 2450147 | Edwin Laguna Montanez | Address on File | | | | | | |
| 2291702 | Edwin Lamboy Castro | Address on File | | | | | | |
| 2256334 | Edwin Lasanta Lasanta | Address on File | | | | | | |
| 2385526 | Edwin Laureano Ortiz | Address on File | | | | | | |
| 2281460 | Edwin Lausell Rodriguez | Address on File | | | | | | |
| 2383656 | Edwin Laviera Rivera | Address on File | | | | | | |
| 2271797 | Edwin Laza Perez | Address on File | | | | | | |
| 2460315 | Edwin Lebron Gonzalez | Address on File | | | | | | |
| 2513979 | Edwin Lebron Soto | Address on File | | | | | | |
| 2433915 | Edwin Lebron Velazquez | Address on File | | | | | | |
| 2375315 | Edwin Leon De Jesus | Address on File | | | | | | |
| 2383811 | Edwin Leon Rivera | Address on File | | | | | | |
| 2265164 | Edwin Llabreras Santiago | Address on File | | | | | | |
| 2515931 | Edwin Llinas Huertas | Address on File | | | | | | |
| 2258808 | Edwin Lopez Acevedo | Address on File | | | | | | |
| 2536595 | Edwin Lopez Arroyo | Address on File | | | | | | |
| 2512812 | Edwin Lopez Baez | Address on File | | | | | | |
| 2375681 | Edwin Lopez Castro | Address on File | | | | | | |
| 2316096 | Edwin Lopez Catala | Address on File | | | | | | |
| 2389499 | Edwin Lopez Catoni | Address on File | | | | | | |
| 2459705 | Edwin Lopez Cuevas | Address on File | | | | | | |
| 2297516 | Edwin Lopez Gonzalez | Address on File | | | | | | |
| 2265279 | Edwin Lopez Hernandez | Address on File | | | | | | |
| 2305910 | Edwin Lopez Lopez | Address on File | | | | | | |
| 2433320 | Edwin Lopez Lopez | Address on File | | | | | | |
| 2458737 | Edwin Lopez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442339 | Edwin Lopez Mulero | Address on File | | | | | | |
| 2536448 | Edwin Lopez Nieves | Address on File | | | | | | |
| 2441178 | Edwin Lopez Ortiz | Address on File | | | | | | |
| 2340177 | Edwin Lopez Rivera | Address on File | | | | | | |
| 2267005 | Edwin Lopez Sanchez | Address on File | | | | | | |
| 2388506 | Edwin Lopez Santiago | Address on File | | | | | | |
| 2450047 | Edwin Lopez Santiago | Address on File | | | | | | |
| 2300930 | Edwin Lopez Soto | Address on File | | | | | | |
| 2445821 | Edwin Lopez Vargas | Address on File | | | | | | |
| 2393074 | Edwin Lourido Montalvo | Address on File | | | | | | |
| 2552190 | Edwin Lozada | Address on File | | | | | | |
| 2433117 | Edwin Lozada Martinez | Address on File | | | | | | |
| 2290623 | Edwin Lozada Rivera | Address on File | | | | | | |
| 2299717 | Edwin Lozada Sanchez | Address on File | | | | | | |
| 2541927 | Edwin Lozada Velez | Address on File | | | | | | |
| 2424464 | Edwin Luciano Rodriguez | Address on File | | | | | | |
| 2255262 | Edwin Luciano Sepulveda | Address on File | | | | | | |
| 2388788 | Edwin Lugo Cedres | Address on File | | | | | | |
| 2397052 | Edwin Lugo Matias | Address on File | | | | | | |
| 2309801 | Edwin Lugo Torres | Address on File | | | | | | |
| 2455960 | Edwin Lugo Vazquez | Address on File | | | | | | |
| 2552888 | Edwin Lugo Vega | Address on File | | | | | | |
| 2522088 | Edwin Luna Lopez | Address on File | | | | | | |
| 2378536 | Edwin Luyanda Cabrera | Address on File | | | | | | |
| 2529231 | Edwin Luzunaris Sanchez | Address on File | | | | | | |
| 2519067 | Edwin M Barreto Usino | Address on File | | | | | | |
| 2320230 | Edwin M Betancourt Betancourt | Address on File | | | | | | |
| 2557854 | Edwin M Betancourt Melendez | Address on File | | | | | | |
| 2287649 | Edwin M Canaval Acevedo | Address on File | | | | | | |
| 2514652 | Edwin M Carrasquillo Carmona | Address on File | | | | | | |
| 2324760 | Edwin M Cintron Nieves | Address on File | | | | | | |
| 2424041 | Edwin M Crespo Rodriguez | Address on File | | | | | | |
| 2506956 | EDWIN M DE LA CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2472795 | EDWIN M GARCIA ROSARIO | Address on File | | | | | | |
| 2533540 | Edwin M Gonzalez Cruz | Address on File | | | | | | |
| 2560068 | Edwin M Gonzalez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547122 | Edwin M Hernandez Gonzalez | Address on File | | | | | | |
| 2542924 | Edwin M Jimenez Lopez | Address on File | | | | | | |
| 2539786 | Edwin M Lopez Terron | Address on File | | | | | | |
| 2258144 | Edwin M M Collado Suarez | Address on File | | | | | | |
| 2256015 | Edwin M M Diaz Arroyo | Address on File | | | | | | |
| 2305898 | Edwin M M Lopez Pagan | Address on File | | | | | | |
| 2386221 | Edwin M M Sanchez Villarubia | Address on File | | | | | | |
| 2533186 | Edwin M Matos Vega | Address on File | | | | | | |
| 2526000 | Edwin M Mejias Ortiz | Address on File | | | | | | |
| 2451865 | Edwin M Mendez Cardona | Address on File | | | | | | |
| 2504328 | EDWIN M MORENO RODRIGUEZ | Address on File | | | | | | |
| 2549938 | Edwin M Ocasio Colon | Address on File | | | | | | |
| 2435200 | Edwin M Pimentel Collazo | Address on File | | | | | | |
| 2438932 | Edwin M Poventud Guzman | Address on File | | | | | | |
| 2496449 | EDWIN M QUINONES GONZALEZ | Address on File | | | | | | |
| 2565001 | Edwin M Quinones Gonzalez | Address on File | | | | | | |
| 2442415 | Edwin M Ramos Villegas | Address on File | | | | | | |
| 2564273 | Edwin M Rodriguez Freytes | Address on File | | | | | | |
| 2476569 | EDWIN M RODRIGUEZ LUIS | Address on File | | | | | | |
| 2529300 | Edwin M Rodriguez Luis | Address on File | | | | | | |
| 2519938 | Edwin M Rosado Torres | Address on File | | | | | | |
| 2380142 | Edwin M Sanchez Alvarado | Address on File | | | | | | |
| 2551508 | Edwin M Vazquez Rodriguez | Address on File | | | | | | |
| 2460881 | Edwin M Vega Vicente | Address on File | | | | | | |
| 2346616 | Edwin Machuca Camacho | Address on File | | | | | | |
| 2525427 | Edwin Maisonet Morales | Address on File | | | | | | |
| 2277506 | Edwin Maldonado Cornier | Address on File | | | | | | |
| 2330169 | Edwin Maldonado Gonzalez | Address on File | | | | | | |
| 2425054 | Edwin Maldonado Rivera | Address on File | | | | | | |
| 2564832 | Edwin Maldonado Rodriguez | Address on File | | | | | | |
| 2564884 | Edwin Maldonado Romero | Address on File | | | | | | |
| 2270753 | Edwin Maldonado Santiago | Address on File | | | | | | |
| 2452457 | Edwin Maldonado Valentin | Address on File | | | | | | |
| 2347514 | Edwin Mantilla Rodriguez | Address on File | | | | | | |
| 2424251 | Edwin Marcano Rivera | Address on File | | | | | | |
| 2347637 | Edwin Margolla Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435742 | Edwin Marin Vazquez | Address on File | | | | | | |
| 2469713 | Edwin Marquez Correa | Address on File | | | | | | |
| 2532611 | Edwin Marrero Cancel | Address on File | | | | | | |
| 2392914 | Edwin Marrero Pagan | Address on File | | | | | | |
| 2546251 | Edwin Marrero Sosa | Address on File | | | | | | |
| 2464186 | Edwin Marrero Velazquez | Address on File | | | | | | |
| 2557917 | Edwin Martinez Acosta | Address on File | | | | | | |
| 2470236 | Edwin Martinez Correa | Address on File | | | | | | |
| 2470662 | Edwin Martinez Garcia | Address on File | | | | | | |
| 2555782 | Edwin Martinez Hernandez | Address on File | | | | | | |
| 2541507 | Edwin Martinez Lopez | Address on File | | | | | | |
| 2449141 | Edwin Martinez Marrero | Address on File | | | | | | |
| 2431866 | Edwin Martinez Martinez | Address on File | | | | | | |
| 2388436 | Edwin Martinez Mercado | Address on File | | | | | | |
| 2269887 | Edwin Martinez Remigio | Address on File | | | | | | |
| 2512519 | Edwin Martinez Rosario | Address on File | | | | | | |
| 2273170 | Edwin Martinez Ruiz | Address on File | | | | | | |
| 2293205 | Edwin Martinez Ruiz | Address on File | | | | | | |
| 2451467 | Edwin Martinez Saez | Address on File | | | | | | |
| 2456774 | Edwin Martinez Vargas | Address on File | | | | | | |
| 2512169 | Edwin Martinez Vazquez | Address on File | | | | | | |
| 2321699 | Edwin Martinez Vega | Address on File | | | | | | |
| 2272341 | Edwin Martinez Zavala | Address on File | | | | | | |
| 2540666 | Edwin Marty Soto | Address on File | | | | | | |
| 2557737 | Edwin Mathis | Address on File | | | | | | |
| 2545772 | Edwin Matias Monell | Address on File | | | | | | |
| 2467751 | Edwin Matos Jimenez | Address on File | | | | | | |
| 2467756 | Edwin Matos Pena | Address on File | | | | | | |
| 2269892 | Edwin Medero Fortyz | Address on File | | | | | | |
| 2521074 | Edwin Medina Carire | Address on File | | | | | | |
| 2537084 | Edwin Medina De Jesus | Address on File | | | | | | |
| 2434235 | Edwin Medina Huerta | Address on File | | | | | | |
| 2542477 | Edwin Medina Navedo | Address on File | | | | | | |
| 2257082 | Edwin Medina Pacheco | Address on File | | | | | | |
| 2255136 | Edwin Medina Perez | Address on File | | | | | | |
| 2321096 | Edwin Medina Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520535 | Edwin Medina Rosado | Address on File | | | | | | |
| 2380799 | Edwin Medina Vazquez | Address on File | | | | | | |
| 2423560 | Edwin Medina Vega | Address on File | | | | | | |
| 2460939 | Edwin Medina Viera | Address on File | | | | | | |
| 2541862 | Edwin Melendez Bayala | Address on File | | | | | | |
| 2465773 | Edwin Melendez Figueroa | Address on File | | | | | | |
| 2520007 | Edwin Melendez Gonzalez | Address on File | | | | | | |
| 2397409 | Edwin Melendez Mangual | Address on File | | | | | | |
| 2436420 | Edwin Melendez Martinez | Address on File | | | | | | |
| 2523634 | Edwin Melendez Medina | Address on File | | | | | | |
| 2345570 | Edwin Melendez Mercado | Address on File | | | | | | |
| 2558891 | Edwin Melendez Ramos | Address on File | | | | | | |
| 2555840 | Edwin Melendez Sojo | Address on File | | | | | | |
| 2327596 | Edwin Mendez Badillo | Address on File | | | | | | |
| 2507599 | Edwin Mendez Encarnacion | Address on File | | | | | | |
| 2259180 | Edwin Mendez Negron | Address on File | | | | | | |
| 2273292 | Edwin Mendez Rios | Address on File | | | | | | |
| 2258291 | Edwin Mendez Silva | Address on File | | | | | | |
| 2281235 | Edwin Mendez Toro | Address on File | | | | | | |
| 2552420 | Edwin Mendez Velez | Address on File | | | | | | |
| 2539160 | Edwin Mendoza Bruno | Address on File | | | | | | |
| 2528561 | Edwin Mendoza Lorenzo | Address on File | | | | | | |
| 2548211 | Edwin Mercado | Address on File | | | | | | |
| 2256784 | Edwin Mercado Colon | Address on File | | | | | | |
| 2287103 | Edwin Mercado Cortes | Address on File | | | | | | |
| 2335898 | Edwin Mercado Moctezuma | Address on File | | | | | | |
| 2307281 | Edwin Mercado Santos | Address on File | | | | | | |
| 2452643 | Edwin Mieles Llera | Address on File | | | | | | |
| 2554220 | Edwin Miguel Figueroa Martinez | Address on File | | | | | | |
| 2438459 | Edwin Millet Martinez | Address on File | | | | | | |
| 2386445 | Edwin Mirabal Martinez | Address on File | | | | | | |
| 2373167 | Edwin Miranda Aponte | Address on File | | | | | | |
| 2378710 | Edwin Miranda Casanova | Address on File | | | | | | |
| 2433790 | Edwin Miranda Cotto | Address on File | | | | | | |
| 2562686 | Edwin Miranda Crespo | Address on File | | | | | | |
| 2516503 | Edwin Miranda Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267201 | Edwin Miranda Figueroa | Address on File | | | | | | |
| 2378656 | Edwin Miranda Gonzalez | Address on File | | | | | | |
| 2383468 | Edwin Miranda Hernandez | Address on File | | | | | | |
| 2434625 | Edwin Miranda Matias | Address on File | | | | | | |
| 2386585 | Edwin Miranda Reyes | Address on File | | | | | | |
| 2429781 | Edwin Miranda Rosario | Address on File | | | | | | |
| 2460444 | Edwin Mojica | Address on File | | | | | | |
| 2278456 | Edwin Mojica Rivera | Address on File | | | | | | |
| 2374658 | Edwin Mojica Rodriguez | Address on File | | | | | | |
| 2314448 | Edwin Molina Colon | Address on File | | | | | | |
| 2344188 | Edwin Molina Rodriguez | Address on File | | | | | | |
| 2261880 | Edwin Molina Sanchez | Address on File | | | | | | |
| 2555383 | Edwin Monell Orengo | Address on File | | | | | | |
| 2545067 | Edwin Monta?Ez | Address on File | | | | | | |
| 2320773 | Edwin Monta?Ez Cruz | Address on File | | | | | | |
| 2447281 | Edwin Monta?Ez Morales | Address on File | | | | | | |
| 2343413 | Edwin Montalvo Arroyo | Address on File | | | | | | |
| 2387201 | Edwin Montalvo Arroyo | Address on File | | | | | | |
| 2436774 | Edwin Montalvo Castro | Address on File | | | | | | |
| 2344719 | Edwin Montes Vazquez | Address on File | | | | | | |
| 2559022 | Edwin Morales Acevedo | Address on File | | | | | | |
| 2391596 | Edwin Morales Benitez | Address on File | | | | | | |
| 2553234 | Edwin Morales Casado | Address on File | | | | | | |
| 2423571 | Edwin Morales Cortes | Address on File | | | | | | |
| 2325407 | Edwin Morales Delgado | Address on File | | | | | | |
| 2444148 | Edwin Morales Flores | Address on File | | | | | | |
| 2329440 | Edwin Morales Gonzalez | Address on File | | | | | | |
| 2373017 | Edwin Morales Nieves | Address on File | | | | | | |
| 2457438 | Edwin Morales Sanchez | Address on File | | | | | | |
| 2528668 | Edwin Morales Sanchez | Address on File | | | | | | |
| 2465775 | Edwin Morales Torres | Address on File | | | | | | |
| 2555569 | Edwin Morales Torres | Address on File | | | | | | |
| 2258397 | Edwin Moran Alvarez | Address on File | | | | | | |
| 2544978 | Edwin Moreno Cotto | Address on File | | | | | | |
| 2554453 | Edwin Moreno Rosa | Address on File | | | | | | |
| 2376942 | Edwin Morera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392728 | Edwin Moulier Davila | Address on File | | | | | | |
| 2450718 | Edwin Mu?Iz Centeno | Address on File | | | | | | |
| 2433570 | Edwin Mu?Iz Negron | Address on File | | | | | | |
| 2466164 | Edwin Mu?Iz Rios | Address on File | | | | | | |
| 2457554 | Edwin Mu?Oz Gonzalez | Address on File | | | | | | |
| 2433998 | Edwin Mu?Oz Perez | Address on File | | | | | | |
| 2257590 | Edwin Mulero Serrano | Address on File | | | | | | |
| 2277473 | Edwin Muñiz Hernandez | Address on File | | | | | | |
| 2538538 | Edwin Munoz Vicens | Address on File | | | | | | |
| 2565895 | Edwin Muskus Rosario | Address on File | | | | | | |
| 2434698 | Edwin N Acevedo Ramos | Address on File | | | | | | |
| 2423381 | Edwin N Alicea Almodovar | Address on File | | | | | | |
| 2522317 | Edwin N Arroyo Castillo | Address on File | | | | | | |
| 2442117 | Edwin N Figueroa Calderon | Address on File | | | | | | |
| 2325535 | Edwin N Garcia Ortiz | Address on File | | | | | | |
| 2531743 | Edwin N Hernandez Cruz | Address on File | | | | | | |
| 2434486 | Edwin N Jimenez Febres | Address on File | | | | | | |
| 2463037 | Edwin N Laboy Fantauzzi | Address on File | | | | | | |
| 2540591 | Edwin N Lopez Reyes | Address on File | | | | | | |
| 2522160 | Edwin N Ortiz Ortiz | Address on File | | | | | | |
| 2445036 | Edwin N Portalatin Miranda | Address on File | | | | | | |
| 2378641 | Edwin N Qui?Ones Arroyo | Address on File | | | | | | |
| 2513321 | Edwin N Rodriguez Martinez | Address on File | | | | | | |
| 2494647 | EDWIN N ROMAN IRIZARRY | Address on File | | | | | | |
| 2276237 | Edwin N Suarez Ortiz | Address on File | | | | | | |
| 2308536 | Edwin N Velazquez Velazquez | Address on File | | | | | | |
| 2256253 | Edwin N Vilaro Lopez | Address on File | | | | | | |
| 2523402 | Edwin N Zayas Roldan | Address on File | | | | | | |
| 2279706 | Edwin Nater Diaz | Address on File | | | | | | |
| 2265750 | Edwin Navarro Quiles | Address on File | | | | | | |
| 2378294 | Edwin Navarro Vargas | Address on File | | | | | | |
| 2441271 | Edwin Nazario Martinez | Address on File | | | | | | |
| 2276596 | Edwin Nazario Pagan | Address on File | | | | | | |
| 2429168 | Edwin Negron Jimenez | Address on File | | | | | | |
| 2444948 | Edwin Negron Pedroza | Address on File | | | | | | |
| 2423718 | Edwin Negron Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380360 | Edwin Negron Soto | Address on File | | | | | | |
| 2520272 | Edwin Nelson Qui?Ones | Address on File | | | | | | |
| 2524287 | Edwin Nevarez Gandia | Address on File | | | | | | |
| 2373911 | Edwin Nevarez Santana | Address on File | | | | | | |
| 2326162 | Edwin Nieves Colon | Address on File | | | | | | |
| 2533558 | Edwin Nieves Figueroa | Address on File | | | | | | |
| 2303717 | Edwin Nieves Gonzalez | Address on File | | | | | | |
| 2425117 | Edwin Nieves Huertas | Address on File | | | | | | |
| 2275527 | Edwin Nieves Mercado | Address on File | | | | | | |
| 2430025 | Edwin Nieves Mounier | Address on File | | | | | | |
| 2386806 | Edwin Nieves Rivera | Address on File | | | | | | |
| 2453530 | Edwin Nieves Rivera | Address on File | | | | | | |
| 2520531 | Edwin Nieves Rodriguez | Address on File | | | | | | |
| 2256272 | Edwin Nunez Cotto | Address on File | | | | | | |
| 2451741 | Edwin O Colon Bermudez | Address on File | | | | | | |
| 2345348 | Edwin O Cordero Hernandez | Address on File | | | | | | |
| 2518176 | Edwin O Cruz Rodriguez | Address on File | | | | | | |
| 2519567 | Edwin O Cruz Rodriguez | Address on File | | | | | | |
| 2517351 | Edwin O Fonseca Ayala | Address on File | | | | | | |
| 2434125 | Edwin O Hower Olmo | Address on File | | | | | | |
| 2289889 | Edwin O Loza Burgos | Address on File | | | | | | |
| 2459310 | Edwin O Maldonado Garcia | Address on File | | | | | | |
| 2562223 | Edwin O Maldonado Maldonado | Address on File | | | | | | |
| 2385405 | Edwin O Marrero Davila | Address on File | | | | | | |
| 2373356 | Edwin O Montes Marchi | Address on File | | | | | | |
| 2521802 | Edwin O Morales Sanchez | Address on File | | | | | | |
| 2546597 | Edwin O Navedo Boria | Address on File | | | | | | |
| 2543575 | Edwin O Perez Lugo | Address on File | | | | | | |
| 2531312 | Edwin O Perez Madera | Address on File | | | | | | |
| 2566444 | Edwin O Rivera Rodriguez | Address on File | | | | | | |
| 2508389 | Edwin O Rodriguez Cruz | Address on File | | | | | | |
| 2562876 | Edwin O Rodriguez Rodriguez | Address on File | | | | | | |
| 2442982 | Edwin O Rodriguez Ruiz | Address on File | | | | | | |
| 2458776 | Edwin O Rosado Colon | Address on File | | | | | | |
| 2565486 | Edwin O Sabo Cintron | Address on File | | | | | | |
| 2466755 | Edwin Ocasio Cubero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346785 | Edwin Ocasio Leon | Address on File | | | | | | |
| 2538721 | Edwin Ocasio Miranda | Address on File | | | | | | |
| 2263832 | Edwin Ocasio Rosa | Address on File | | | | | | |
| 2545792 | Edwin Ocasio Rosario | Address on File | | | | | | |
| 2464581 | Edwin Ocasio Serrano | Address on File | | | | | | |
| 2437313 | Edwin Ocasio Soto | Address on File | | | | | | |
| 2537219 | Edwin Ojeda Fernandez | Address on File | | | | | | |
| 2277286 | Edwin Ojeda Munoz | Address on File | | | | | | |
| 2435219 | Edwin Ojeda Ramirez | Address on File | | | | | | |
| 2372674 | Edwin Ojeda Reyes | Address on File | | | | | | |
| 2332599 | Edwin Olazagasti Rivera | Address on File | | | | | | |
| 2522041 | Edwin Olivera Patron | Address on File | | | | | | |
| 2559187 | Edwin Olivero Pagan | Address on File | | | | | | |
| 2563933 | Edwin Oquendo Figueroa | Address on File | | | | | | |
| 2375477 | Edwin Ortega Cabrera | Address on File | | | | | | |
| 2551020 | Edwin Ortiz | Address on File | | | | | | |
| 2554689 | Edwin Ortiz | Address on File | | | | | | |
| 2459290 | Edwin Ortiz Acevedo | Address on File | | | | | | |
| 2521147 | Edwin Ortiz Acosta | Address on File | | | | | | |
| 2260887 | Edwin Ortiz Bernard | Address on File | | | | | | |
| 2268673 | Edwin Ortiz Cruz | Address on File | | | | | | |
| 2566174 | Edwin Ortiz Cruz | Address on File | | | | | | |
| 2435277 | Edwin Ortiz Delgado | Address on File | | | | | | |
| 2373734 | Edwin Ortiz Diaz | Address on File | | | | | | |
| 2442699 | Edwin Ortiz Diaz | Address on File | | | | | | |
| 2273323 | Edwin Ortiz Fuentes | Address on File | | | | | | |
| 2548475 | Edwin Ortiz Gonzalez | Address on File | | | | | | |
| 2395875 | Edwin Ortiz Kuilan | Address on File | | | | | | |
| 2464471 | Edwin Ortiz Kuilan | Address on File | | | | | | |
| 2436204 | Edwin Ortiz Lopez | Address on File | | | | | | |
| 2536226 | Edwin Ortiz Marcano | Address on File | | | | | | |
| 2525015 | Edwin Ortiz Matias | Address on File | | | | | | |
| 2306233 | Edwin Ortiz Natal | Address on File | | | | | | |
| 2332452 | Edwin Ortiz Nieves | Address on File | | | | | | |
| 2518511 | Edwin Ortiz Ortiz | Address on File | | | | | | |
| 2397152 | Edwin Ortiz Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383368 | Edwin Ortiz Pedraza | Address on File | | | | | | |
| 2379105 | Edwin Ortiz Pietri | Address on File | | | | | | |
| 2451095 | Edwin Ortiz Ramos | Address on File | | | | | | |
| 2425114 | Edwin Ortiz Rivas | Address on File | | | | | | |
| 2518478 | Edwin Ortiz Rivera Iii | Address on File | | | | | | |
| 2426790 | Edwin Ortiz Rodriguez | Address on File | | | | | | |
| 2464825 | Edwin Ortiz Rodriguez | Address on File | | | | | | |
| 2553689 | Edwin Ortiz Ruiz | Address on File | | | | | | |
| 2457788 | Edwin Ortiz Soto | Address on File | | | | | | |
| 2431112 | Edwin Ortiz Toro | Address on File | | | | | | |
| 2306317 | Edwin Ortiz Vazquez | Address on File | | | | | | |
| 2391154 | Edwin Ortiz Viera | Address on File | | | | | | |
| 2328182 | Edwin Osorio Hernandez | Address on File | | | | | | |
| 2442085 | Edwin Otero Alayon | Address on File | | | | | | |
| 2383828 | Edwin Otero Figueroa | Address on File | | | | | | |
| 2387340 | Edwin Otero Gonzalez | Address on File | | | | | | |
| 2281069 | Edwin Otero Otero | Address on File | | | | | | |
| 2564124 | Edwin Otero Pacheco | Address on File | | | | | | |
| 2255775 | Edwin Otero Santiago | Address on File | | | | | | |
| 2398607 | Edwin Otero Soto | Address on File | | | | | | |
| 2535133 | Edwin Otiz Ortiz | Address on File | | | | | | |
| 2379911 | Edwin Oyola Garcia | Address on File | | | | | | |
| 2458229 | Edwin P Aviles Cruz | Address on File | | | | | | |
| 2448038 | Edwin P Elias Moczo | Address on File | | | | | | |
| 2277795 | Edwin Pabon Collazo | Address on File | | | | | | |
| 2449931 | Edwin Pabon Hernandez | Address on File | | | | | | |
| 2450882 | Edwin Pabon Lopez | Address on File | | | | | | |
| 2398734 | Edwin Pabon Pacheco | Address on File | | | | | | |
| 2536098 | Edwin Pacheco | Address on File | | | | | | |
| 2553929 | Edwin Pacheco Carino | Address on File | | | | | | |
| 2552666 | Edwin Pacheco Cruz | Address on File | | | | | | |
| 2452401 | Edwin Pacheco Laboy | Address on File | | | | | | |
| 2394896 | Edwin Pacheco Ramos | Address on File | | | | | | |
| 2466807 | Edwin Pacheco Rivera | Address on File | | | | | | |
| 2458740 | Edwin Padilla De Jesus | Address on File | | | | | | |
| 2371260 | Edwin Padilla Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455767 | Edwin Padilla Gonzalez | Address on File | | | | | | |
| 2460064 | Edwin Padilla Gonzalez | Address on File | | | | | | |
| 2540133 | Edwin Padilla Ortiz | Address on File | | | | | | |
| 2260415 | Edwin Padro Ayala | Address on File | | | | | | |
| 2267123 | Edwin Padro Rivera | Address on File | | | | | | |
| 2562800 | Edwin Pagan | Address on File | | | | | | |
| 2265867 | Edwin Pagan Destres | Address on File | | | | | | |
| 2514986 | Edwin Pagan Kuilan | Address on File | | | | | | |
| 2456442 | Edwin Pagan Serrano | Address on File | | | | | | |
| 2277358 | Edwin Pantojas Cantres | Address on File | | | | | | |
| 2425159 | Edwin Paredes Roman | Address on File | | | | | | |
| 2440039 | Edwin Paris Ayala | Address on File | | | | | | |
| 2387597 | Edwin Parrilla Cintron | Address on File | | | | | | |
| 2346507 | Edwin Parrilla Martinez | Address on File | | | | | | |
| 2384865 | Edwin Parrilla Melendez | Address on File | | | | | | |
| 2552686 | Edwin Parrilla Rosa | Address on File | | | | | | |
| 2378705 | Edwin Pena Velez | Address on File | | | | | | |
| 2548632 | Edwin Perdomo Montes | Address on File | | | | | | |
| 2396233 | Edwin Pereira Garcia | Address on File | | | | | | |
| 2546520 | Edwin Perez | Address on File | | | | | | |
| 2520422 | Edwin Perez Alvarez | Address on File | | | | | | |
| 2375895 | Edwin Perez Aponte | Address on File | | | | | | |
| 2343776 | Edwin Perez Arroyo | Address on File | | | | | | |
| 2298102 | Edwin Perez Cruz | Address on File | | | | | | |
| 2545969 | Edwin Perez De Leon | Address on File | | | | | | |
| 2377151 | Edwin Perez Febus | Address on File | | | | | | |
| 2256808 | Edwin Perez Hernandez | Address on File | | | | | | |
| 2398045 | Edwin Perez Jimenez | Address on File | | | | | | |
| 2260802 | Edwin Perez Lopez | Address on File | | | | | | |
| 2457910 | Edwin Perez Marquez | Address on File | | | | | | |
| 2335947 | Edwin Perez Mercado | Address on File | | | | | | |
| 2384169 | Edwin Perez Mu?lz | Address on File | | | | | | |
| 2388725 | Edwin Perez Ortiz | Address on File | | | | | | |
| 2451161 | Edwin Perez Parrilla | Address on File | | | | | | |
| 2327725 | Edwin Perez Perez | Address on File | | | | | | |
| 2340904 | Edwin Perez Pietri | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2545304 | Edwin Perez Piueiro | Address on File | | | | | | |
| 2456058 | Edwin Perez Rivera | Address on File | | | | | | |
| 2257163 | Edwin Perez Rodriguez | Address on File | | | | | | |
| 2459262 | Edwin Perez Rodriguez | Address on File | | | | | | |
| 2436275 | Edwin Perez Rosario | Address on File | | | | | | |
| 2435550 | Edwin Perez Ruiz | Address on File | | | | | | |
| 2388347 | Edwin Perez Vargas | Address on File | | | | | | |
| 2532849 | Edwin Plaza Aponte | Address on File | | | | | | |
| 2295355 | Edwin Plaza Qui?Onez | Address on File | | | | | | |
| 2386973 | Edwin Puerta Vega | Address on File | | | | | | |
| 2454757 | Edwin Qui?Ones Matos | Address on File | | | | | | |
| 2457746 | Edwin Qui?Ones Rivera | Address on File | | | | | | |
| 2547975 | Edwin Qui?Onez Caraballo | Address on File | | | | | | |
| 2449838 | Edwin Quiles Rosario | Address on File | | | | | | |
| 2536758 | Edwin Quinones Cuevas | Address on File | | | | | | |
| 2259636 | Edwin Quinones Maldonado | Address on File | | | | | | |
| 2454749 | Edwin Quinones Vigo | Address on File | | | | | | |
| 2398777 | Edwin Quintana Vargas | Address on File | | | | | | |
| 2538197 | Edwin Quirindongo Cabrera | Address on File | | | | | | |
| 2565361 | Edwin R Acosta Ramos | Address on File | | | | | | |
| 2520533 | Edwin R Alomar Sierra | Address on File | | | | | | |
| 2474519 | EDWIN R APONTE MARRERO | Address on File | | | | | | |
| 2487967 | EDWIN R AVILA GARCIA | Address on File | | | | | | |
| 2474024 | EDWIN R CARMONA JIMENEZ | Address on File | | | | | | |
| 2438162 | Edwin R Casillas Rodriguez | Address on File | | | | | | |
| 2523015 | Edwin R Chaluisant Casiano | Address on File | | | | | | |
| 2343857 | Edwin R Chardon Tirado | Address on File | | | | | | |
| 2465822 | Edwin R Colon Colon | Address on File | | | | | | |
| 2490665 | EDWIN R CORDERO MARTINEZ | Address on File | | | | | | |
| 2393534 | Edwin R Correa Orengo | Address on File | | | | | | |
| 2434030 | Edwin R De Alba Rivera | Address on File | | | | | | |
| 2493044 | EDWIN R DIAZ CHARRIEZ | Address on File | | | | | | |
| 2344848 | Edwin R Feliciano Aviles | Address on File | | | | | | |
| 2512760 | Edwin R Garcia Albaladejo | Address on File | | | | | | |
| 2457277 | Edwin R Garcia Arroyo | Address on File | | | | | | |
| 2285159 | Edwin R Gomez Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398003 | Edwin R Gonzalez Rivera | Address on File | | | | | | |
| 2455694 | Edwin R Gonzalez Soto | Address on File | | | | | | |
| 2561826 | Edwin R Gonzalez Vera | Address on File | | | | | | |
| 2519603 | Edwin R Guzman Martinez | Address on File | | | | | | |
| 2448568 | Edwin R Guzman Toro | Address on File | | | | | | |
| 2564207 | Edwin R Lopez Reyes | Address on File | | | | | | |
| 2555621 | Edwin R Martinez Colon | Address on File | | | | | | |
| 2427380 | Edwin R Martinez Correa | Address on File | | | | | | |
| 2464492 | Edwin R Martinez Mercado | Address on File | | | | | | |
| 2387583 | Edwin R Mejias Ruiz | Address on File | | | | | | |
| 2512696 | Edwin R Melendez Castro | Address on File | | | | | | |
| 2320863 | Edwin R Mercado Rivera | Address on File | | | | | | |
| 2372108 | Edwin R Montero Pozzi | Address on File | | | | | | |
| 2444142 | Edwin R Morales Vazquez | Address on File | | | | | | |
| 2459923 | Edwin R Nistal Vargas | Address on File | | | | | | |
| 2470602 | Edwin R Ocasio | Address on File | | | | | | |
| 2259508 | Edwin R Ortiz Torres | Address on File | | | | | | |
| 2375390 | Edwin R Osorio Garcia | Address on File | | | | | | |
| 2386791 | Edwin R Otero Rivera | Address on File | | | | | | |
| 2292136 | Edwin R Quiros Rivera | Address on File | | | | | | |
| 2274567 | Edwin R R Aponte Delgado | Address on File | | | | | | |
| 2372451 | Edwin R R Rivera Sanchez | Address on File | | | | | | |
| 2280262 | Edwin R Ramos Velazquez | Address on File | | | | | | |
| 2399343 | Edwin R Rios Rivera | Address on File | | | | | | |
| 2496430 | EDWIN R RIVERA GONZALEZ | Address on File | | | | | | |
| 2527725 | Edwin R Rivera Gonzalez | Address on File | | | | | | |
| 2548041 | Edwin R Rodriguez | Address on File | | | | | | |
| 2457310 | Edwin R Rodriguez Hernande | Address on File | | | | | | |
| 2334534 | Edwin R Roman Albino | Address on File | | | | | | |
| 2533137 | Edwin R Roman Ferrer | Address on File | | | | | | |
| 2532026 | Edwin R Roman Valentin | Address on File | | | | | | |
| 2501435 | EDWIN R ROSA FRIAS | Address on File | | | | | | |
| 2428483 | Edwin R Rosa Rosa | Address on File | | | | | | |
| 2540415 | Edwin R Rosado Gonzalez | Address on File | | | | | | |
| 2493088 | EDWIN R ROSARIO DECLET | Address on File | | | | | | |
| 2519553 | Edwin R Torres Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382619 | Edwin R Vega Cambian | Address on File | | | | | | |
| 2381961 | Edwin R Vega Padilla | Address on File | | | | | | |
| 2301933 | Edwin R Villalba Santiago | Address on File | | | | | | |
| 2480305 | EDWIN R ZAYAS VALLEJO | Address on File | | | | | | |
| 2287285 | Edwin Ramirez Colon | Address on File | | | | | | |
| 2426676 | Edwin Ramirez Marrero | Address on File | | | | | | |
| 2390872 | Edwin Ramirez Saltares | Address on File | | | | | | |
| 2434221 | Edwin Ramirez Torres | Address on File | | | | | | |
| 2283254 | Edwin Ramos Acevedo | Address on File | | | | | | |
| 2458933 | Edwin Ramos Aviles | Address on File | | | | | | |
| 2332725 | Edwin Ramos Burgos | Address on File | | | | | | |
| 2554793 | Edwin Ramos Carrasquillo | Address on File | | | | | | |
| 2524044 | Edwin Ramos Cordero | Address on File | | | | | | |
| 2538159 | Edwin Ramos Laboy | Address on File | | | | | | |
| 2381068 | Edwin Ramos Luciano | Address on File | | | | | | |
| 2547705 | Edwin Ramos Mendez | Address on File | | | | | | |
| 2265294 | Edwin Ramos Mercado | Address on File | | | | | | |
| 2511952 | Edwin Ramos Montalvo | Address on File | | | | | | |
| 2256981 | Edwin Ramos Narvaez | Address on File | | | | | | |
| 2425603 | Edwin Ramos Ortiz | Address on File | | | | | | |
| 2433639 | Edwin Ramos Perales | Address on File | | | | | | |
| 2376554 | Edwin Ramos Quiles | Address on File | | | | | | |
| 2450155 | Edwin Ramos Quinonez | Address on File | | | | | | |
| 2254369 | Edwin Ramos Rivera | Address on File | | | | | | |
| 2388775 | Edwin Ramos Rivera | Address on File | | | | | | |
| 2393730 | Edwin Ramos Ruiz | Address on File | | | | | | |
| 2328778 | Edwin Ramos Saavedra | Address on File | | | | | | |
| 2390652 | Edwin Ramos Santos | Address on File | | | | | | |
| 2294497 | Edwin Ramos Torres | Address on File | | | | | | |
| 2386604 | Edwin Ramos Torres | Address on File | | | | | | |
| 2546967 | Edwin Resto Lebron | Address on File | | | | | | |
| 2425545 | Edwin Reyes Colon | Address on File | | | | | | |
| 2564655 | Edwin Reyes Correa | Address on File | | | | | | |
| 2535984 | Edwin Reyes Gonzalez | Address on File | | | | | | |
| 2387319 | Edwin Reyes Lopez | Address on File | | | | | | |
| 2518395 | Edwin Reyes Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373559 | Edwin Reyes Malave | Address on File | | | | | | |
| 2466334 | Edwin Reyes Ortiz | Address on File | | | | | | |
| 2381609 | Edwin Reyes Reyes | Address on File | | | | | | |
| 2379638 | Edwin Reyes Rivera | Address on File | | | | | | |
| 2320849 | Edwin Reyes Rodriguez | Address on File | | | | | | |
| 2536942 | Edwin Ribot Ramos | Address on File | | | | | | |
| 2520344 | Edwin Rios Pratts | Address on File | | | | | | |
| 2375973 | Edwin Rios Rios | Address on File | | | | | | |
| 2313888 | Edwin Rios Rivera | Address on File | | | | | | |
| 2265761 | Edwin Rios Rodriguez | Address on File | | | | | | |
| 2517508 | Edwin Rios Rosado | Address on File | | | | | | |
| 2552441 | Edwin Rios Torres | Address on File | | | | | | |
| 2323241 | Edwin Rios Valentin | Address on File | | | | | | |
| 2381295 | Edwin Rivas Beltran | Address on File | | | | | | |
| 2265423 | Edwin Rivas Fernandez | Address on File | | | | | | |
| 2459989 | Edwin Rivas Montalvo | Address on File | | | | | | |
| 2549519 | Edwin Rivas Osorio | Address on File | | | | | | |
| 2555098 | Edwin Rivera | Address on File | | | | | | |
| 2563808 | Edwin Rivera Baez | Address on File | | | | | | |
| 2544260 | Edwin Rivera Casiano | Address on File | | | | | | |
| 2442823 | Edwin Rivera Cordero | Address on File | | | | | | |
| 2548695 | Edwin Rivera Cruz | Address on File | | | | | | |
| 2542935 | Edwin Rivera Davila | Address on File | | | | | | |
| 2387165 | Edwin Rivera De Jesus | Address on File | | | | | | |
| 2388255 | Edwin Rivera Delgado | Address on File | | | | | | |
| 2256379 | Edwin Rivera Diaz | Address on File | | | | | | |
| 2279392 | Edwin Rivera Diaz | Address on File | | | | | | |
| 2557215 | Edwin Rivera Escribano | Address on File | | | | | | |
| 2275195 | Edwin Rivera Felix | Address on File | | | | | | |
| 2537226 | Edwin Rivera Fontanez | Address on File | | | | | | |
| 2468250 | Edwin Rivera Garcia | Address on File | | | | | | |
| 2257247 | Edwin Rivera Gonzalez | Address on File | | | | | | |
| 2280109 | Edwin Rivera Gonzalez | Address on File | | | | | | |
| 2524061 | Edwin Rivera Gonzalez | Address on File | | | | | | |
| 2258423 | Edwin Rivera Goytia | Address on File | | | | | | |
| 2548615 | Edwin Rivera Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273317 | Edwin Rivera Maldonado | Address on File | | | | | | |
| 2450585 | Edwin Rivera Maldonado | Address on File | | | | | | |
| 2342284 | Edwin Rivera Martinez | Address on File | | | | | | |
| 2454738 | Edwin Rivera Martinez | Address on File | | | | | | |
| 2537845 | Edwin Rivera Martinez | Address on File | | | | | | |
| 2394771 | Edwin Rivera Mercado | Address on File | | | | | | |
| 2374454 | Edwin Rivera Merced | Address on File | | | | | | |
| 2394608 | Edwin Rivera Merced | Address on File | | | | | | |
| 2381876 | Edwin Rivera Morales | Address on File | | | | | | |
| 2459227 | Edwin Rivera Moya | Address on File | | | | | | |
| 2521812 | Edwin Rivera Natal | Address on File | | | | | | |
| 2386694 | Edwin Rivera Ortiz | Address on File | | | | | | |
| 2430429 | Edwin Rivera Ortiz | Address on File | | | | | | |
| 2307111 | Edwin Rivera Pagan | Address on File | | | | | | |
| 2437607 | Edwin Rivera Perez | Address on File | | | | | | |
| 2551678 | Edwin Rivera Perez | Address on File | | | | | | |
| 2382931 | Edwin Rivera Pizarro | Address on File | | | | | | |
| 2423617 | Edwin Rivera Pizarro | Address on File | | | | | | |
| 2394588 | Edwin Rivera Quinones | Address on File | | | | | | |
| 2534850 | Edwin Rivera Ramos | Address on File | | | | | | |
| 2536564 | Edwin Rivera Reyes | Address on File | | | | | | |
| 2454876 | Edwin Rivera Rivera | Address on File | | | | | | |
| 2521762 | Edwin Rivera Rivera | Address on File | | | | | | |
| 2375782 | Edwin Rivera Rodriguez | Address on File | | | | | | |
| 2452946 | Edwin Rivera Rodriguez | Address on File | | | | | | |
| 2530701 | Edwin Rivera Rodriguez | Address on File | | | | | | |
| 2445426 | Edwin Rivera Roman | Address on File | | | | | | |
| 2563542 | Edwin Rivera Roque | Address on File | | | | | | |
| 2256644 | Edwin Rivera Rosado | Address on File | | | | | | |
| 2286648 | Edwin Rivera Rosado | Address on File | | | | | | |
| 2463081 | Edwin Rivera Rosado | Address on File | | | | | | |
| 2389538 | Edwin Rivera Ruiz | Address on File | | | | | | |
| 2465314 | Edwin Rivera Sanchez | Address on File | | | | | | |
| 2271241 | Edwin Rivera Santiago | Address on File | | | | | | |
| 2430024 | Edwin Rivera Santiago | Address on File | | | | | | |
| 2372734 | Edwin Rivera Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262732 | Edwin Rivera Torres | Address on File | | | | | | |
| 2343067 | Edwin Rivera Torres | Address on File | | | | | | |
| 2299409 | Edwin Rivera Valentin | Address on File | | | | | | |
| 2564192 | Edwin Rivera Valentin | Address on File | | | | | | |
| 2448026 | Edwin Rivera Vega | Address on File | | | | | | |
| 2426271 | Edwin Rivera Velazquez | Address on File | | | | | | |
| 2386745 | Edwin Rivera Yambo | Address on File | | | | | | |
| 2271377 | Edwin Rivera Zeda | Address on File | | | | | | |
| 2510590 | Edwin Roble Alvarez | Address on File | | | | | | |
| 2346738 | Edwin Robledo Medina | Address on File | | | | | | |
| 2566570 | Edwin Robles Arroyo | Address on File | | | | | | |
| 2549539 | Edwin Robles De La Paz | Address on File | | | | | | |
| 2434402 | Edwin Robles Garcia | Address on File | | | | | | |
| 2381183 | Edwin Robles Lopez | Address on File | | | | | | |
| 2373341 | Edwin Robles Martinez | Address on File | | | | | | |
| 2531075 | Edwin Robles Perez | Address on File | | | | | | |
| 2286522 | Edwin Roche Williams | Address on File | | | | | | |
| 2437566 | Edwin Rodriguez | Address on File | | | | | | |
| 2538630 | Edwin Rodriguez | Address on File | | | | | | |
| 2512289 | Edwin Rodriguez Aldiva | Address on File | | | | | | |
| 2452637 | Edwin Rodriguez Amaro | Address on File | | | | | | |
| 2557670 | Edwin Rodriguez Arvelo | Address on File | | | | | | |
| 2329981 | Edwin Rodriguez Barris | Address on File | | | | | | |
| 2534571 | Edwin Rodriguez Bermudez | Address on File | | | | | | |
| 2545873 | Edwin Rodriguez Chevere | Address on File | | | | | | |
| 2540347 | Edwin Rodriguez Cintron | Address on File | | | | | | |
| 2371881 | Edwin Rodriguez Colon | Address on File | | | | | | |
| 2432652 | Edwin Rodriguez Cruz | Address on File | | | | | | |
| 2560234 | Edwin Rodriguez Cruz | Address on File | | | | | | |
| 2288612 | Edwin Rodriguez De Jesus | Address on File | | | | | | |
| 2383387 | Edwin Rodriguez De Jesus | Address on File | | | | | | |
| 2426285 | Edwin Rodriguez Feliciano | Address on File | | | | | | |
| 2532586 | Edwin Rodriguez Fernandez | Address on File | | | | | | |
| 2458637 | Edwin Rodriguez Figueroa | Address on File | | | | | | |
| 2550812 | Edwin Rodriguez Gerena | Address on File | | | | | | |
| 2343968 | Edwin Rodriguez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540316 | Edwin Rodriguez Juarbe | Address on File | | | | | | |
| 2555066 | Edwin Rodriguez Leon | Address on File | | | | | | |
| 2381615 | Edwin Rodriguez Lopez | Address on File | | | | | | |
| 2257622 | Edwin Rodriguez Maisonet | Address on File | | | | | | |
| 2546896 | Edwin Rodriguez Malave | Address on File | | | | | | |
| 2386059 | Edwin Rodriguez Maldonado | Address on File | | | | | | |
| 2332247 | Edwin Rodriguez Melendez | Address on File | | | | | | |
| 2258176 | Edwin Rodriguez Miranda | Address on File | | | | | | |
| 2552753 | Edwin Rodriguez Molina | Address on File | | | | | | |
| 2344310 | Edwin Rodriguez Montalvo | Address on File | | | | | | |
| 2399472 | Edwin Rodriguez Montalvo | Address on File | | | | | | |
| 2550721 | Edwin Rodriguez Morales | Address on File | | | | | | |
| 2470611 | Edwin Rodriguez Muñoz | Address on File | | | | | | |
| 2561208 | Edwin Rodriguez Nieves | Address on File | | | | | | |
| 2279574 | Edwin Rodriguez Ortiz | Address on File | | | | | | |
| 2387417 | Edwin Rodriguez Ortiz | Address on File | | | | | | |
| 2521679 | Edwin Rodriguez Ortiz | Address on File | | | | | | |
| 2387611 | Edwin Rodriguez Pagan | Address on File | | | | | | |
| 2261634 | Edwin Rodriguez Perez | Address on File | | | | | | |
| 2281367 | Edwin Rodriguez Perez | Address on File | | | | | | |
| 2513368 | Edwin Rodriguez Rios | Address on File | | | | | | |
| 2263281 | Edwin Rodriguez Rivera | Address on File | | | | | | |
| 2431114 | Edwin Rodriguez Rivera | Address on File | | | | | | |
| 2299220 | Edwin Rodriguez Rodriguez | Address on File | | | | | | |
| 2453806 | Edwin Rodriguez Rodriguez | Address on File | | | | | | |
| 2426637 | Edwin Rodriguez Rosa | Address on File | | | | | | |
| 2304387 | Edwin Rodriguez Salcedo | Address on File | | | | | | |
| 2444275 | Edwin Rodriguez Sanchez | Address on File | | | | | | |
| 2424288 | Edwin Rodriguez Solivan | Address on File | | | | | | |
| 2280611 | Edwin Rodriguez Toro | Address on File | | | | | | |
| 2542830 | Edwin Rodriguez Usino | Address on File | | | | | | |
| 2271849 | Edwin Rodriguez Vazquez | Address on File | | | | | | |
| 2468089 | Edwin Rodriguez Vazquez | Address on File | | | | | | |
| 2384152 | Edwin Rodriguez Velazquez | Address on File | | | | | | |
| 2434140 | Edwin Rodriguez Zabala | Address on File | | | | | | |
| 2375107 | Edwin Roig Casanova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518137 | Edwin Rojas Cartagena | Address on File | | | | | | |
| 2285356 | Edwin Rojas Rivera | Address on File | | | | | | |
| 2445727 | Edwin Rolon Casanova | Address on File | | | | | | |
| 2319154 | Edwin Rolon Torres | Address on File | | | | | | |
| 2254309 | Edwin Roman Acevedo | Address on File | | | | | | |
| 2291072 | Edwin Roman Arroyo | Address on File | | | | | | |
| 2382275 | Edwin Roman Candelaria | Address on File | | | | | | |
| 2382095 | Edwin Roman Diaz | Address on File | | | | | | |
| 2374208 | Edwin Roman Hernandez | Address on File | | | | | | |
| 2468316 | Edwin Roman Hernandez | Address on File | | | | | | |
| 2333077 | Edwin Roman Lopez | Address on File | | | | | | |
| 2534976 | Edwin Roman Lugo | Address on File | | | | | | |
| 2511825 | Edwin Roman Medina | Address on File | | | | | | |
| 2553383 | Edwin Roman Torres | Address on File | | | | | | |
| 2533816 | Edwin Romero Rosario | Address on File | | | | | | |
| 2455052 | Edwin Romero Vega | Address on File | | | | | | |
| 2277492 | Edwin Rosa Beniquez | Address on File | | | | | | |
| 2547419 | Edwin Rosado Cruz | Address on File | | | | | | |
| 2283788 | Edwin Rosado Gonzalez | Address on File | | | | | | |
| 2373080 | Edwin Rosado Morales | Address on File | | | | | | |
| 2565515 | Edwin Rosado Nazario | Address on File | | | | | | |
| 2395759 | Edwin Rosado Olan | Address on File | | | | | | |
| 2383796 | Edwin Rosado Rivera | Address on File | | | | | | |
| 2544251 | Edwin Rosado Rosado | Address on File | | | | | | |
| 2337612 | Edwin Rosado Seda | Address on File | | | | | | |
| 2372202 | Edwin Rosado Torres | Address on File | | | | | | |
| 2449344 | Edwin Rosado Vazquez | Address on File | | | | | | |
| 2470418 | Edwin Rosario Aponte | Address on File | | | | | | |
| 2264120 | Edwin Rosario Aviles | Address on File | | | | | | |
| 2277617 | Edwin Rosario Camacho | Address on File | | | | | | |
| 2546927 | Edwin Rosario Colon | Address on File | | | | | | |
| 2549769 | Edwin Rosario Cordova | Address on File | | | | | | |
| 2544550 | Edwin Rosario Crespo | Address on File | | | | | | |
| 2256132 | Edwin Rosario Franqui | Address on File | | | | | | |
| 2261656 | Edwin Rosario Garcia | Address on File | | | | | | |
| 2544328 | Edwin Rosario Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284470 | Edwin Rosario Ortiz | Address on File | | | | | | |
| 2467502 | Edwin Rosario Reyes | Address on File | | | | | | |
| 2461378 | Edwin Rosario Rios | Address on File | | | | | | |
| 2313553 | Edwin Rosario Rivera | Address on File | | | | | | |
| 2432995 | Edwin Rosario Rivera | Address on File | | | | | | |
| 2343253 | Edwin Rosario Santiago | Address on File | | | | | | |
| 2393882 | Edwin Rosario Torres | Address on File | | | | | | |
| 2518879 | Edwin Rosas Ferrer | Address on File | | | | | | |
| 2534513 | Edwin Ruiz | Address on File | | | | | | |
| 2546941 | Edwin Ruiz | Address on File | | | | | | |
| 2382651 | Edwin Ruiz Alicea | Address on File | | | | | | |
| 2469385 | Edwin Ruiz Cuadrado | Address on File | | | | | | |
| 2458676 | Edwin Ruiz Diaz | Address on File | | | | | | |
| 2431260 | Edwin Ruiz Fontanez | Address on File | | | | | | |
| 2427441 | Edwin Ruiz Gomez | Address on File | | | | | | |
| 2399650 | Edwin Ruiz Gonzalez | Address on File | | | | | | |
| 2566554 | Edwin Ruiz Lopez | Address on File | | | | | | |
| 2434721 | Edwin Ruiz Ortiz | Address on File | | | | | | |
| 2535309 | Edwin Ruiz Ortiz | Address on File | | | | | | |
| 2552922 | Edwin Ruiz Sosa | Address on File | | | | | | |
| 2299702 | Edwin Ruiz Vazquez | Address on File | | | | | | |
| 2449432 | Edwin Ruperto Martinez | Address on File | | | | | | |
| 2384647 | Edwin S Irizarry Delgado | Address on File | | | | | | |
| 2294847 | Edwin S Rodriguez Martinez | Address on File | | | | | | |
| 2378709 | Edwin S S Quintero Betancourt | Address on File | | | | | | |
| 2522956 | Edwin S Torres Santiago | Address on File | | | | | | |
| 2377431 | Edwin S. Serrano Rivera | Address on File | | | | | | |
| 2276068 | Edwin Salas Negron | Address on File | | | | | | |
| 2294930 | Edwin Sanabria Gracia | Address on File | | | | | | |
| 2384809 | Edwin Sanchez Acevedo | Address on File | | | | | | |
| 2374718 | Edwin Sanchez Beltran | Address on File | | | | | | |
| 2255040 | Edwin Sanchez Cruz | Address on File | | | | | | |
| 2543598 | Edwin Sanchez Cruz | Address on File | | | | | | |
| 2381744 | Edwin Sanchez Feliciano | Address on File | | | | | | |
| 2325247 | Edwin Sanchez Hernandez | Address on File | | | | | | |
| 2532649 | Edwin Sanchez Lloret | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394982 | Edwin Sanchez Marquez | Address on File | | | | | | |
| 2391416 | Edwin Sanchez Martinez | Address on File | | | | | | |
| 2454016 | Edwin Sanchez Martinez | Address on File | | | | | | |
| 2545504 | Edwin Sanchez Mateo | Address on File | | | | | | |
| 2381729 | Edwin Sanchez Rivera | Address on File | | | | | | |
| 2561683 | Edwin Sanchez Rodriguez | Address on File | | | | | | |
| 2394186 | Edwin Sanchez Sanchez | Address on File | | | | | | |
| 2302110 | Edwin Sanchez Torres | Address on File | | | | | | |
| 2468512 | Edwin Sanchez Velazquez | Address on File | | | | | | |
| 2383628 | Edwin Sanchez Velez | Address on File | | | | | | |
| 2457305 | Edwin Sandoval Carrasquill | Address on File | | | | | | |
| 2377887 | Edwin Santana Nevarez | Address on File | | | | | | |
| 2548568 | Edwin Santana Velez | Address on File | | | | | | |
| 2545801 | Edwin Santiago | Address on File | | | | | | |
| 2543133 | Edwin Santiago Acevedo | Address on File | | | | | | |
| 2563294 | Edwin Santiago Arman | Address on File | | | | | | |
| 2290086 | Edwin Santiago Besares | Address on File | | | | | | |
| 2432526 | Edwin Santiago Colon | Address on File | | | | | | |
| 2324939 | Edwin Santiago Cosme | Address on File | | | | | | |
| 2343796 | Edwin Santiago Cruz | Address on File | | | | | | |
| 2386911 | Edwin Santiago Curbelo | Address on File | | | | | | |
| 2295732 | Edwin Santiago Diaz | Address on File | | | | | | |
| 2536211 | Edwin Santiago Garcia | Address on File | | | | | | |
| 2519336 | Edwin Santiago Martinez | Address on File | | | | | | |
| 2259571 | Edwin Santiago Mendez | Address on File | | | | | | |
| 2285174 | Edwin Santiago Nieves | Address on File | | | | | | |
| 2380102 | Edwin Santiago Oliveras | Address on File | | | | | | |
| 2552309 | Edwin Santiago Salcedo | Address on File | | | | | | |
| 2321973 | Edwin Santiago Sanchez | Address on File | | | | | | |
| 2539707 | Edwin Santiago Santiago | Address on File | | | | | | |
| 2269462 | Edwin Santiago Torres | Address on File | | | | | | |
| 2381903 | Edwin Santiago Torres | Address on File | | | | | | |
| 2555074 | Edwin Santiago Torres | Address on File | | | | | | |
| 2436552 | Edwin Santiago Vega | Address on File | | | | | | |
| 2281612 | Edwin Santiago Velez | Address on File | | | | | | |
| 2549642 | Edwin Santos Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435928 | Edwin Santos Martinez | Address on File | | | | | | |
| 2447043 | Edwin Santos Ortiz | Address on File | | | | | | |
| 2508256 | Edwin Santos Perez | Address on File | | | | | | |
| 2434652 | Edwin Santos Valle | Address on File | | | | | | |
| 2330105 | Edwin Santos Vega | Address on File | | | | | | |
| 2556100 | Edwin Santos Velez | Address on File | | | | | | |
| 2326726 | Edwin Seda Rodriguez | Address on File | | | | | | |
| 2257910 | Edwin Segarra Cardoza | Address on File | | | | | | |
| 2292209 | Edwin Segarra Quiles | Address on File | | | | | | |
| 2443421 | Edwin Sepulveda Chavier | Address on File | | | | | | |
| 2279142 | Edwin Sepulveda Ruiz | Address on File | | | | | | |
| 2460014 | Edwin Serrano Colon | Address on File | | | | | | |
| 2524370 | Edwin Serrano Cordero | Address on File | | | | | | |
| 2288144 | Edwin Serrano Guzman | Address on File | | | | | | |
| 2518829 | Edwin Serrano Millan | Address on File | | | | | | |
| 2345117 | Edwin Serrano Santana | Address on File | | | | | | |
| 2275981 | Edwin Sherman Estrada | Address on File | | | | | | |
| 2530857 | Edwin Sierra Santiago | Address on File | | | | | | |
| 2333317 | Edwin Silva Nieves | Address on File | | | | | | |
| 2258217 | Edwin Simmons Mercado | Address on File | | | | | | |
| 2372630 | Edwin Solivan Gonzalez | Address on File | | | | | | |
| 2262950 | Edwin Sosa Gonzalez | Address on File | | | | | | |
| 2547755 | Edwin Soto Figueroa | Address on File | | | | | | |
| 2296166 | Edwin Soto Garcia | Address on File | | | | | | |
| 2465195 | Edwin Soto Garcia | Address on File | | | | | | |
| 2386283 | Edwin Soto Muniz | Address on File | | | | | | |
| 2442559 | Edwin Soto Ortiz | Address on File | | | | | | |
| 2344832 | Edwin Soto Reyes | Address on File | | | | | | |
| 2457815 | Edwin Soto Robles | Address on File | | | | | | |
| 2426166 | Edwin Soto Rodriguez | Address on File | | | | | | |
| 2458460 | Edwin Soto Rosa | Address on File | | | | | | |
| 2374988 | Edwin Soto Santiago | Address on File | | | | | | |
| 2273417 | Edwin Soto Torres | Address on File | | | | | | |
| 2388477 | Edwin Sotomayor Maldonado | Address on File | | | | | | |
| 2257627 | Edwin Suarez Carrero | Address on File | | | | | | |
| 2508702 | Edwin Suarez Esquivel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525776 | Edwin Suarez Matos | Address on File | | | | | | |
| 2327667 | Edwin Suarez Morales | Address on File | | | | | | |
| 2276327 | Edwin Suarez Rodriguez | Address on File | | | | | | |
| 2398817 | Edwin Suarez Vazquez | Address on File | | | | | | |
| 2261558 | Edwin Suarez Velez | Address on File | | | | | | |
| 2384879 | Edwin T Colon Cartagena | Address on File | | | | | | |
| 2320553 | Edwin T Cruz Soto | Address on File | | | | | | |
| 2292328 | Edwin Tanon Rojas | Address on File | | | | | | |
| 2434399 | Edwin Tapia Guadalupe | Address on File | | | | | | |
| 2528014 | Edwin Tarafa Martinez | Address on File | | | | | | |
| 2391618 | Edwin Teruel Almodovar | Address on File | | | | | | |
| 2449643 | Edwin Tirado Ramos | Address on File | | | | | | |
| 2382470 | Edwin Toledo Cintron | Address on File | | | | | | |
| 2440840 | Edwin Toledo Rivera | Address on File | | | | | | |
| 2262864 | Edwin Toro Santos | Address on File | | | | | | |
| 2539248 | Edwin Torres | Address on File | | | | | | |
| 2546570 | Edwin Torres | Address on File | | | | | | |
| 2511788 | Edwin Torres Alvarez | Address on File | | | | | | |
| 2374922 | Edwin Torres Aquino | Address on File | | | | | | |
| 2524177 | Edwin Torres Ayala | Address on File | | | | | | |
| 2470288 | Edwin Torres Cancel | Address on File | | | | | | |
| 2426360 | Edwin Torres Casul | Address on File | | | | | | |
| 2455233 | Edwin Torres Cecilio | Address on File | | | | | | |
| 2530568 | Edwin Torres Garcia | Address on File | | | | | | |
| 2457432 | Edwin Torres Gomez | Address on File | | | | | | |
| 2558933 | Edwin Torres Gutierre | Address on File | | | | | | |
| 2273337 | Edwin Torres Kercado | Address on File | | | | | | |
| 2385813 | Edwin Torres Llanos | Address on File | | | | | | |
| 2262638 | Edwin Torres Lopez | Address on File | | | | | | |
| 2433770 | Edwin Torres Lugo | Address on File | | | | | | |
| 2451631 | Edwin Torres Malave | Address on File | | | | | | |
| 2456715 | Edwin Torres Maldonado | Address on File | | | | | | |
| 2379976 | Edwin Torres Marrero | Address on File | | | | | | |
| 2256332 | Edwin Torres Martinez | Address on File | | | | | | |
| 2282492 | Edwin Torres Melendez | Address on File | | | | | | |
| 2537072 | Edwin Torres Montalvo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260140 | Edwin Torres Morales | Address on File | | | | | | |
| 2519600 | Edwin Torres Morales | Address on File | | | | | | |
| 2371809 | Edwin Torres Nazario | Address on File | | | | | | |
| 2373562 | Edwin Torres Ortiz | Address on File | | | | | | |
| 2266055 | Edwin Torres Pizarro | Address on File | | | | | | |
| 2272840 | Edwin Torres Plaza | Address on File | | | | | | |
| 2346536 | Edwin Torres Ramos | Address on File | | | | | | |
| 2269899 | Edwin Torres Sanchez | Address on File | | | | | | |
| 2380628 | Edwin Torres Sanchez | Address on File | | | | | | |
| 2274126 | Edwin Torres Santiago | Address on File | | | | | | |
| 2283614 | Edwin Torres Santiago | Address on File | | | | | | |
| 2464453 | Edwin Torres Santiago | Address on File | | | | | | |
| 2560617 | Edwin Torres Santiago | Address on File | | | | | | |
| 2391388 | Edwin Torres Tapia | Address on File | | | | | | |
| 2526162 | Edwin Torres Vazquez | Address on File | | | | | | |
| 2544366 | Edwin Tricoche Martinez | Address on File | | | | | | |
| 2346888 | Edwin Troche Caraballo | Address on File | | | | | | |
| 2468346 | Edwin U Martinez Salgado | Address on File | | | | | | |
| 2436236 | Edwin V Alicea Vizcarrondo | Address on File | | | | | | |
| 2545983 | Edwin V Cabrera Valentin | Address on File | | | | | | |
| 2345099 | Edwin Vale Ramos | Address on File | | | | | | |
| 2286412 | Edwin Valencia Olmo | Address on File | | | | | | |
| 2430836 | Edwin Valentin Beltran | Address on File | | | | | | |
| 2392214 | Edwin Valentin Cruz | Address on File | | | | | | |
| 2541128 | Edwin Valentin Guerra | Address on File | | | | | | |
| 2552067 | Edwin Valentin Hernandez | Address on File | | | | | | |
| 2429806 | Edwin Valentin Irizarry | Address on File | | | | | | |
| 2539839 | Edwin Valentin Morales | Address on File | | | | | | |
| 2430517 | Edwin Valentin Salas | Address on File | | | | | | |
| 2434693 | Edwin Valle Pagan | Address on File | | | | | | |
| 2435679 | Edwin Vargas Garcia | Address on File | | | | | | |
| 2458210 | Edwin Vargas Hernandes | Address on File | | | | | | |
| 2386886 | Edwin Vargas Hernandez | Address on File | | | | | | |
| 2466333 | Edwin Vargas Hernandez | Address on File | | | | | | |
| 2396032 | Edwin Vargas Ramos | Address on File | | | | | | |
| 2522993 | Edwin Vargas Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374445 | Edwin Vargas Rosas. | Address on File | | | | | | |
| 2397003 | Edwin Vargas Villanueva | Address on File | | | | | | |
| 2285116 | Edwin Vazquez Caraballo | Address on File | | | | | | |
| 2468972 | Edwin Vazquez Centeno | Address on File | | | | | | |
| 2330651 | Edwin Vazquez Collazo | Address on File | | | | | | |
| 2549541 | Edwin Vazquez Galindez | Address on File | | | | | | |
| 2456157 | Edwin Vazquez Lopez | Address on File | | | | | | |
| 2277244 | Edwin Vazquez Martinez | Address on File | | | | | | |
| 2304973 | Edwin Vazquez Matos | Address on File | | | | | | |
| 2458300 | Edwin Vazquez Nieves | Address on File | | | | | | |
| 2457015 | Edwin Vazquez Ortiz | Address on File | | | | | | |
| 2548025 | Edwin Vazquez Padro | Address on File | | | | | | |
| 2432699 | Edwin Vazquez Rentas | Address on File | | | | | | |
| 2426235 | Edwin Vazquez Rodriguez | Address on File | | | | | | |
| 2529238 | Edwin Vazquez Rosado | Address on File | | | | | | |
| 2387286 | Edwin Vazquez Sanchez | Address on File | | | | | | |
| 2552612 | Edwin Vazquez Santiago | Address on File | | | | | | |
| 2258411 | Edwin Vazquez Trinidad | Address on File | | | | | | |
| 2294039 | Edwin Vazquez Vega | Address on File | | | | | | |
| 2527717 | Edwin Vega Ayala | Address on File | | | | | | |
| 2392842 | Edwin Vega Corchado | Address on File | | | | | | |
| 2437277 | Edwin Vega Fred | Address on File | | | | | | |
| 2441213 | Edwin Vega Garcia | Address on File | | | | | | |
| 2296301 | Edwin Vega Negron | Address on File | | | | | | |
| 2510082 | Edwin Vega Rodriguez | Address on File | | | | | | |
| 2392902 | Edwin Vega Torres | Address on File | | | | | | |
| 2538928 | Edwin Velazquez | Address on File | | | | | | |
| 2424009 | Edwin Velazquez Hernandez | Address on File | | | | | | |
| 2329759 | Edwin Velazquez Jimenez | Address on File | | | | | | |
| 2448807 | Edwin Velazquez Mercado | Address on File | | | | | | |
| 2293316 | Edwin Velazquez Roman | Address on File | | | | | | |
| 2293427 | Edwin Velazquez Soto | Address on File | | | | | | |
| 2378485 | Edwin Velazquez Velazquez | Address on File | | | | | | |
| 2553989 | Edwin Velazquez Vidal | Address on File | | | | | | |
| 2392344 | Edwin Velez Andujar | Address on File | | | | | | |
| 2279068 | Edwin Velez Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2468616 | Edwin Velez Gonzalez | Address on File | | | | | | |
| 2443175 | Edwin Velez Orta | Address on File | | | | | | |
| 2321855 | Edwin Velez Ortiz | Address on File | | | | | | |
| 2435811 | Edwin Velez Pagan | Address on File | | | | | | |
| 2266418 | Edwin Velez Rivera | Address on File | | | | | | |
| 2423991 | Edwin Velez Sanchez | Address on File | | | | | | |
| 2390318 | Edwin Velez Soto | Address on File | | | | | | |
| 2330118 | Edwin Velez Torres | Address on File | | | | | | |
| 2445404 | Edwin Velez Valentin | Address on File | | | | | | |
| 2304723 | Edwin Velez Velez | Address on File | | | | | | |
| 2385105 | Edwin Velez Velez | Address on File | | | | | | |
| 2298391 | Edwin Velez Vigo | Address on File | | | | | | |
| 2426821 | Edwin Vera Hernandez | Address on File | | | | | | |
| 2554908 | Edwin Verdejo Lozano | Address on File | | | | | | |
| 2544644 | Edwin Vidaillet Roldan | Address on File | | | | | | |
| 2465295 | Edwin Viera Pinto | Address on File | | | | | | |
| 2535397 | Edwin Vila De Jesus | Address on File | | | | | | |
| 2458874 | Edwin Vilanova Collado | Address on File | | | | | | |
| 2459058 | Edwin Vitali Figueroa | Address on File | | | | | | |
| 2378176 | Edwin W Sanchez Santini | Address on File | | | | | | |
| 2507196 | EDWIN X ARANA CARRION | Address on File | | | | | | |
| 2504338 | EDWIN X CORDERO RODRIGUEZ | Address on File | | | | | | |
| 2515569 | Edwin X. Velazquez Collazo | Address on File | | | | | | |
| 2511862 | Edwin Xavier Vera Perez | Address on File | | | | | | |
| 2531365 | Edwin Y Agosto Otero | Address on File | | | | | | |
| 2483651 | EDWIN Y AVILA APONTE | Address on File | | | | | | |
| 2334088 | Edwin Yournet Rodriguez | Address on File | | | | | | |
| 2291803 | Edwin Zambrana Ortiz | Address on File | | | | | | |
| 2394729 | Edwin Zayas Rodriguez | Address on File | | | | | | |
| 2291637 | Edwina Arroyo Velez | Address on File | | | | | | |
| 2258747 | Edwina Quiñones Vargas | Address on File | | | | | | |
| 2258821 | Edwino Rivera Mendez | Address on File | | | | | | |
| 2471971 | EDWIO  RUSSE MARTINEZ | Address on File | | | | | | |
| 2457045 | Edxel H Toro Cruz | Address on File | | | | | | |
| 2499686 | EDY  VAZQUEZ LUGO | Address on File | | | | | | |
| 2527962 | Edy Vazquez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458416 | Edyban Ayala Justiniano | Address on File | | | | | | |
| 2470615 | Edyins Rodriguez Millan | Address on File | | | | | | |
| 2304975 | Edyl Santana Nieves | Address on File | | | | | | |
| 2330257 | Edyll Figueroa Miranda | Address on File | | | | | | |
| 2557353 | Edynell Perez Mercado | Address on File | | | | | | |
| 2504782 | EDZAIRY  BLASINI CHEVRES | Address on File | | | | | | |
| 2473076 | EDZIE  RIVERA ROSADO | Address on File | | | | | | |
| 2500749 | EELIDETH  ARES OTERO | Address on File | | | | | | |
| 2478957 | EENAIDA  GARCIA SANTIAGO | Address on File | | | | | | |
| 2490015 | EENAIDA  JACA MUNIZ | Address on File | | | | | | |
| 2501708 | EENIMAR  DIAZ HERNANDEZ | Address on File | | | | | | |
| 2505684 | EERAIDA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2485317 | EEUNICE  GONZALEZ MERCADO | Address on File | | | | | | |
| 2336564 | Efidemio Cruz Nunez | Address on File | | | | | | |
| 2517071 | Efigemia Heredia Martinez | Address on File | | | | | | |
| 2475032 | EFIGENIA  HEREDIA MARTINEZ | Address on File | | | | | | |
| 2438687 | Efigenia Cruz Berrios | Address on File | | | | | | |
| 2339282 | Efigenia Guzman Matos | Address on File | | | | | | |
| 2305894 | Efigenia L Lopez Ortiz | Address on File | | | | | | |
| 2308705 | Efigenia Martinez Cintron | Address on File | | | | | | |
| 2337528 | Efigenia Ortiz Berrocales | Address on File | | | | | | |
| 2288365 | Efigenia Rieumont Dominguez | Address on File | | | | | | |
| 2332344 | Efigenia Ruiz Medina | Address on File | | | | | | |
| 2332436 | Efigenia Santiago Ramirez | Address on File | | | | | | |
| 2262510 | Efigenia Santos Rivera | Address on File | | | | | | |
| 2426158 | Efigenia Torres Cintron | Address on File | | | | | | |
| 2381916 | Efigenio Carrasquillo Jesus | Address on File | | | | | | |
| 2284906 | Efigenio Cedeno Vazquez | Address on File | | | | | | |
| 2469665 | Efigenio Garcia Vale | Address on File | | | | | | |
| 2276376 | Efigenio Mirles Lopez | Address on File | | | | | | |
| 2301911 | Efigenio Rodriguez Medina | Address on File | | | | | | |
| 2267934 | Efigenio Sanchez Acevedo | Address on File | | | | | | |
| 2266379 | Efigenio Zayas Miranda | Address on File | | | | | | |
| 2558556 | Efraim A De Luna Colon | Address on File | | | | | | |
| 2484816 | EFRAIN  RAMIREZ BERMUDEZ | Address on File | | | | | | |
| 2495037 | EFRAIN  CARDONA NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496827 | EFRAIN  CARDONA SANTIAGO | Address on File | | | | | | |
| 2492692 | EFRAIN  CARTAGENA SANTIAGO | Address on File | | | | | | |
| 2493368 | EFRAIN  COLLAZO PERDOMO | Address on File | | | | | | |
| 2499148 | EFRAIN  CORA FIGUEROA | Address on File | | | | | | |
| 2486278 | EFRAIN  EMMANUELLI RIVERA | Address on File | | | | | | |
| 2471450 | EFRAIN  LEBRON COLON | Address on File | | | | | | |
| 2489586 | EFRAIN  LOPEZ ALMODOVAR | Address on File | | | | | | |
| 2486207 | EFRAIN  LOPEZ FUENTES | Address on File | | | | | | |
| 2473124 | EFRAIN  LOPEZ ROSARIO | Address on File | | | | | | |
| 2489205 | EFRAIN  MALDONADO CRESPO | Address on File | | | | | | |
| 2488650 | EFRAIN  MARCIAL RIVERA | Address on File | | | | | | |
| 2493795 | EFRAIN  MARTINEZ DIAZ | Address on File | | | | | | |
| 2494483 | EFRAIN  MELENDEZ COLON | Address on File | | | | | | |
| 2485153 | EFRAIN  MORALES ROBLES | Address on File | | | | | | |
| 2489501 | EFRAIN  MUNIZ MORALES | Address on File | | | | | | |
| 2501045 | EFRAIN  OLMO TORRES | Address on File | | | | | | |
| 2497402 | EFRAIN  ORTIZ DIAZ | Address on File | | | | | | |
| 2487622 | EFRAIN  ORTIZ ORTIZ | Address on File | | | | | | |
| 2484826 | EFRAIN  RIVERA LOPEZ | Address on File | | | | | | |
| 2493610 | EFRAIN  RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2494613 | EFRAIN  RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2492415 | EFRAIN  SANTAELLA SALDANA | Address on File | | | | | | |
| 2476278 | EFRAIN  SERRANO COLON | Address on File | | | | | | |
| 2488720 | EFRAIN  SOTO BERMUDEZ | Address on File | | | | | | |
| 2502119 | EFRAIN  SOTO SANTIAGO | Address on File | | | | | | |
| 2471892 | EFRAIN  SUAREZ ARCE | Address on File | | | | | | |
| 2473216 | EFRAIN  TORRES DE JESUS | Address on File | | | | | | |
| 2472567 | EFRAIN  TROCHE SOTO | Address on File | | | | | | |
| 2481656 | EFRAIN  VALENTIN PEREZ | Address on File | | | | | | |
| 2260070 | Efrain A A Coello Pagan | Address on File | | | | | | |
| 2455957 | Efrain A Candelaria Valent | Address on File | | | | | | |
| 2497911 | EFRAIN A DIAZ LABOY | Address on File | | | | | | |
| 2517088 | Efrain A Flores Acosta | Address on File | | | | | | |
| 2510053 | Efrain A Garcia Rodriguez | Address on File | | | | | | |
| 2561778 | Efrain A Nazario Pazo | Address on File | | | | | | |
| 2475869 | EFRAIN A OCASIO VAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377760 | Efrain A Olmo Cabrera | Address on File | | | | | | |
| 2393043 | Efrain Acevedo Lopez | Address on File | | | | | | |
| 2444133 | Efrain Acevedo Molina | Address on File | | | | | | |
| 2430319 | Efrain Acevedo Pagan | Address on File | | | | | | |
| 2390776 | Efrain Acevedo Rivera | Address on File | | | | | | |
| 2443189 | Efrain Afanador Vazquez | Address on File | | | | | | |
| 2321670 | Efrain Agosto Nieves | Address on File | | | | | | |
| 2391564 | Efrain Alamo Parrilla | Address on File | | | | | | |
| 2531382 | Efrain Alarcon Melendez | Address on File | | | | | | |
| 2425442 | Efrain Albino Lebron | Address on File | | | | | | |
| 2394485 | Efrain Aldea Claudio | Address on File | | | | | | |
| 2553231 | Efrain Alfalla Rivera | Address on File | | | | | | |
| 2309769 | Efrain Algarin Algarin | Address on File | | | | | | |
| 2279813 | Efrain Alicea Delgado | Address on File | | | | | | |
| 2521201 | Efrain Alicea Mu?Iz | Address on File | | | | | | |
| 2443609 | Efrain Alma Alma | Address on File | | | | | | |
| 2326851 | Efrain Alvarado Alvarado | Address on File | | | | | | |
| 2316056 | Efrain Alvarez Morales | Address on File | | | | | | |
| 2333661 | Efrain Alvarez Soto | Address on File | | | | | | |
| 2435764 | Efrain Alvira Rivera | Address on File | | | | | | |
| 2300339 | Efrain Amaro Velazquez | Address on File | | | | | | |
| 2389846 | Efrain Andino Alvarez | Address on File | | | | | | |
| 2255934 | Efrain Andino Morales | Address on File | | | | | | |
| 2466640 | Efrain Aponte Rodriguez | Address on File | | | | | | |
| 2322899 | Efrain Arce Rivera | Address on File | | | | | | |
| 2276320 | Efrain Arroyo Caban | Address on File | | | | | | |
| 2396549 | Efrain Ayala Betancourt | Address on File | | | | | | |
| 2256375 | Efrain Ayala Espinosa | Address on File | | | | | | |
| 2393700 | Efrain Ayala Gerena | Address on File | | | | | | |
| 2455993 | Efrain Ayala Robles | Address on File | | | | | | |
| 2390133 | Efrain Ayala Villanueva | Address on File | | | | | | |
| 2319339 | Efrain Baez Lizardi | Address on File | | | | | | |
| 2256072 | Efrain Baez Otero | Address on File | | | | | | |
| 2321412 | Efrain Bayron Fabregas | Address on File | | | | | | |
| 2555664 | Efrain Benitez Morales | Address on File | | | | | | |
| 2263022 | Efrain Bermudez Amaro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289439 | Efrain Bermudez Martinez | Address on File | | | | | | |
| 2333176 | Efrain Bermudez Martinez | Address on File | | | | | | |
| 2532838 | Efrain Bernand Sierra | Address on File | | | | | | |
| 2391473 | Efrain Betancourt Morales | Address on File | | | | | | |
| 2304121 | Efrain Birriel Colon | Address on File | | | | | | |
| 2426704 | Efrain Bonilla Feliciano | Address on File | | | | | | |
| 2458771 | Efrain Burgos Monte | Address on File | | | | | | |
| 2536962 | Efrain C Sanchez Galindo | Address on File | | | | | | |
| 2388983 | Efrain Caban Aviles | Address on File | | | | | | |
| 2466701 | Efrain Caban Izquierdo | Address on File | | | | | | |
| 2288213 | Efrain Caban Reyes | Address on File | | | | | | |
| 2323646 | Efrain Camacho Garcia | Address on File | | | | | | |
| 2463096 | Efrain Camacho Montalvo | Address on File | | | | | | |
| 2561333 | Efrain Camis Rosado | Address on File | | | | | | |
| 2443381 | Efrain Canales Carrasquill | Address on File | | | | | | |
| 2268968 | Efrain Cancel Lopez | Address on File | | | | | | |
| 2442671 | Efrain Candelaria Arroyo | Address on File | | | | | | |
| 2545587 | Efrain Caraballo Oliveras | Address on File | | | | | | |
| 2256651 | Efrain Caraballo Rivera | Address on File | | | | | | |
| 2341390 | Efrain Caraballo Valcarcel | Address on File | | | | | | |
| 2384075 | Efrain Carcana Feliciano | Address on File | | | | | | |
| 2285087 | Efrain Cardona Mendez | Address on File | | | | | | |
| 2545546 | Efrain Cardona Nunez | Address on File | | | | | | |
| 2372880 | Efrain Cardona Rivera | Address on File | | | | | | |
| 2316094 | Efrain Cardona Roman | Address on File | | | | | | |
| 2376799 | Efrain Cardona Santana | Address on File | | | | | | |
| 2290427 | Efrain Cardona Santiago | Address on File | | | | | | |
| 2515386 | Efrain Cardona Vega | Address on File | | | | | | |
| 2264267 | Efrain Carmona Ortiz | Address on File | | | | | | |
| 2423835 | Efrain Carrasquillo | Address on File | | | | | | |
| 2281369 | Efrain Carrasquillo Arriaga | Address on File | | | | | | |
| 2381580 | Efrain Carrasquillo Lopez | Address on File | | | | | | |
| 2264754 | Efrain Carrasquillo Qui?Ones | Address on File | | | | | | |
| 2257144 | Efrain Carrasquillo Solis | Address on File | | | | | | |
| 2564230 | Efrain Carrion Carrion | Address on File | | | | | | |
| 2458657 | Efrain Casiano Jimenez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256322 | Efrain Casiano Vega | Address on File | | | | | | |
| 2312871 | Efrain Casiano Vega | Address on File | | | | | | |
| 2375992 | Efrain Castillo Acevedo | Address on File | | | | | | |
| 2566385 | Efrain Castro Rivera | Address on File | | | | | | |
| 2298697 | Efrain Centeno Quiles | Address on File | | | | | | |
| 2466230 | Efrain Centeno Rodriguez | Address on File | | | | | | |
| 2341785 | Efrain Chaparro Chaparro | Address on File | | | | | | |
| 2305025 | Efrain Chevere Molina | Address on File | | | | | | |
| 2382691 | Efrain Cintron Cintron | Address on File | | | | | | |
| 2461302 | Efrain Cintron Diaz | Address on File | | | | | | |
| 2262203 | Efrain Cintron Ortiz | Address on File | | | | | | |
| 2455213 | Efrain Collado Nieves | Address on File | | | | | | |
| 2557660 | Efrain Colon Baez | Address on File | | | | | | |
| 2258311 | Efrain Colon Bones | Address on File | | | | | | |
| 2379278 | Efrain Colon Cabeza | Address on File | | | | | | |
| 2471008 | Efrain Colon Calderon | Address on File | | | | | | |
| 2275903 | Efrain Colon Cruz | Address on File | | | | | | |
| 2553849 | Efrain Colon Cruz | Address on File | | | | | | |
| 2430145 | Efrain Colon Gonzalez | Address on File | | | | | | |
| 2255343 | Efrain Colon Mendoza | Address on File | | | | | | |
| 2443805 | Efrain Colon Ocasio | Address on File | | | | | | |
| 2550357 | Efrain Colon Reyes | Address on File | | | | | | |
| 2441324 | Efrain Colon Rivera | Address on File | | | | | | |
| 2282820 | Efrain Colon Rodriguez | Address on File | | | | | | |
| 2317775 | Efrain Colon Rosa | Address on File | | | | | | |
| 2325867 | Efrain Colon Rossy | Address on File | | | | | | |
| 2545196 | Efrain Colon Santana | Address on File | | | | | | |
| 2309574 | Efrain Colon Sanz | Address on File | | | | | | |
| 2523737 | Efrain Colon Serrano | Address on File | | | | | | |
| 2321120 | Efrain Colon Vera | Address on File | | | | | | |
| 2377256 | Efrain Conde O'Farril | Address on File | | | | | | |
| 2426938 | Efrain Cora Figueroa | Address on File | | | | | | |
| 2292556 | Efrain Corchado Corchado | Address on File | | | | | | |
| 2259489 | Efrain Corchado Rivera | Address on File | | | | | | |
| 2443252 | Efrain Cordero Salinas | Address on File | | | | | | |
| 2533369 | Efrain Correa Casanova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371635 | Efrain Correa Diaz | Address on File | | | | | | |
| 2560981 | Efrain Cortes Ortiz | Address on File | | | | | | |
| 2315886 | Efrain Cortes Roman | Address on File | | | | | | |
| 2288822 | Efrain Cotte Alvarado | Address on File | | | | | | |
| 2381511 | Efrain Cotto Santos | Address on File | | | | | | |
| 2437125 | Efrain Crespo Perez | Address on File | | | | | | |
| 2382011 | Efrain Cristobal Rivera | Address on File | | | | | | |
| 2267560 | Efrain Cruz Carrillo | Address on File | | | | | | |
| 2278609 | Efrain Cruz Cubero | Address on File | | | | | | |
| 2374728 | Efrain Cruz Diaz | Address on File | | | | | | |
| 2296735 | Efrain Cruz Gonzalez | Address on File | | | | | | |
| 2517123 | Efrain Cruz Laureano | Address on File | | | | | | |
| 2432590 | Efrain Cruz Marrero | Address on File | | | | | | |
| 2388374 | Efrain Cruz Medina | Address on File | | | | | | |
| 2293507 | Efrain Cruz Noyola | Address on File | | | | | | |
| 2382471 | Efrain Cruz Rosa | Address on File | | | | | | |
| 2264968 | Efrain Cruz Vicente | Address on File | | | | | | |
| 2326004 | Efrain Cuadro Santiago | Address on File | | | | | | |
| 2430468 | Efrain Cuevas Velez | Address on File | | | | | | |
| 2331852 | Efrain Davila Alejandro | Address on File | | | | | | |
| 2388823 | Efrain Davila Torres | Address on File | | | | | | |
| 2467635 | Efrain De Jesus Martinez | Address on File | | | | | | |
| 2470859 | Efrain De Jesus Rodriguez | Address on File | | | | | | |
| 2315793 | Efrain Del Valle | Address on File | | | | | | |
| 2470999 | Efrain Del Valle Benitez | Address on File | | | | | | |
| 2517826 | Efrain Delgado | Address on File | | | | | | |
| 2318465 | Efrain Delgado Delgado | Address on File | | | | | | |
| 2511243 | Efrain Delgado Diaz | Address on File | | | | | | |
| 2513922 | Efrain Delgado Diaz | Address on File | | | | | | |
| 2326264 | Efrain Delgado Rivera | Address on File | | | | | | |
| 2564238 | Efrain Diaz Cauti?O | Address on File | | | | | | |
| 2275324 | Efrain Diaz Lopez | Address on File | | | | | | |
| 2346024 | Efrain Diaz Mendoza | Address on File | | | | | | |
| 2295581 | Efrain Diaz Merced | Address on File | | | | | | |
| 2285258 | Efrain Diaz Robledo | Address on File | | | | | | |
| 2282425 | Efrain Dominguez Barreto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541899 | Efrain Duran Rosa | Address on File | | | | | | |
| 2557666 | Efrain E De Jesus Velazquez | Address on File | | | | | | |
| 2447150 | Efrain E Huertas Mu?lz | Address on File | | | | | | |
| 2438303 | Efrain E Perez Mendez | Address on File | | | | | | |
| 2444281 | Efrain E Perez Perez | Address on File | | | | | | |
| 2563899 | Efrain E Ramirez Bosque | Address on File | | | | | | |
| 2470089 | Efrain E Rivera | Address on File | | | | | | |
| 2434067 | Efrain E Rivera Vega | Address on File | | | | | | |
| 2434013 | Efrain E Rodriguez Estrada | Address on File | | | | | | |
| 2473632 | EFRAIN E SOTO PEREZ | Address on File | | | | | | |
| 2434005 | Efrain E Vega Cherena | Address on File | | | | | | |
| 2294788 | Efrain Echevarria Cortes | Address on File | | | | | | |
| 2384649 | Efrain Echevarria Luciano | Address on File | | | | | | |
| 2519562 | Efrain Ef Oliver | Address on File | | | | | | |
| 2454564 | Efrain Ef Osorio | Address on File | | | | | | |
| 2392126 | Efrain Escobar Vazquez | Address on File | | | | | | |
| 2434169 | Efrain Esmurria Santiago | Address on File | | | | | | |
| 2287497 | Efrain Espinosa Lopez | Address on File | | | | | | |
| 2536849 | Efrain Espinosa Morales | Address on File | | | | | | |
| 2545757 | Efrain Estrada | Address on File | | | | | | |
| 2273250 | Efrain F F Gonzalez Eliciano | Address on File | | | | | | |
| 2375290 | Efrain Fajardo Olays | Address on File | | | | | | |
| 2271287 | Efrain Falcon Merced | Address on File | | | | | | |
| 2376973 | Efrain Fargas Hernandez | Address on File | | | | | | |
| 2563369 | Efrain Feliciano Arlequin | Address on File | | | | | | |
| 2267613 | Efrain Feliciano Perez | Address on File | | | | | | |
| 2373130 | Efrain Feliciano Rosado | Address on File | | | | | | |
| 2323781 | Efrain Felix Claudio | Address on File | | | | | | |
| 2256733 | Efrain Felix Veguilla | Address on File | | | | | | |
| 2387021 | Efrain Figueroa Agosto | Address on File | | | | | | |
| 2278550 | Efrain Figueroa Alicea | Address on File | | | | | | |
| 2266721 | Efrain Figueroa Arroyo | Address on File | | | | | | |
| 2432271 | Efrain Figueroa Baez | Address on File | | | | | | |
| 2459399 | Efrain Figueroa Desarden | Address on File | | | | | | |
| 2337832 | Efrain Figueroa Diaz | Address on File | | | | | | |
| 2470270 | Efrain Figueroa Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535656 | Efrain Figueroa Garcia | Address on File | | | | | | |
| 2563053 | Efrain Figueroa Lopez | Address on File | | | | | | |
| 2327967 | Efrain Figueroa Maldonado | Address on File | | | | | | |
| 2263149 | Efrain Figueroa Perez | Address on File | | | | | | |
| 2394115 | Efrain Figueroa Perez | Address on File | | | | | | |
| 2523646 | Efrain Flecha Casillas | Address on File | | | | | | |
| 2462928 | Efrain Flores Betancourt | Address on File | | | | | | |
| 2264904 | Efrain Flores Colon | Address on File | | | | | | |
| 2282325 | Efrain Flores Diaz | Address on File | | | | | | |
| 2271351 | Efrain Flores Perez | Address on File | | | | | | |
| 2268084 | Efrain Fratichelli Torres | Address on File | | | | | | |
| 2309192 | Efrain Freyre Figueroa | Address on File | | | | | | |
| 2456107 | Efrain G Hernandez Burgos | Address on File | | | | | | |
| 2540163 | Efrain G Santiago Arroyo | Address on File | | | | | | |
| 2399221 | Efrain Gaetan Soto | Address on File | | | | | | |
| 2345495 | Efrain Galan Viera | Address on File | | | | | | |
| 2302507 | Efrain Gandia Centeno | Address on File | | | | | | |
| 2464003 | Efrain Garcia Colon | Address on File | | | | | | |
| 2548131 | Efrain Garcia Colon | Address on File | | | | | | |
| 2331486 | Efrain Garcia Gonzalez | Address on File | | | | | | |
| 2269707 | Efrain Garcia Hernandez | Address on File | | | | | | |
| 2446059 | Efrain Garcia Maldonado | Address on File | | | | | | |
| 2321213 | Efrain Garcia Rivera | Address on File | | | | | | |
| 2443230 | Efrain Garcia Rivera | Address on File | | | | | | |
| 2303114 | Efrain Garcia Saldana | Address on File | | | | | | |
| 2449465 | Efrain Garcia Santiago | Address on File | | | | | | |
| 2257122 | Efrain Garcia Torres | Address on File | | | | | | |
| 2344247 | Efrain Gerena Rosario | Address on File | | | | | | |
| 2329365 | Efrain Gerena Vazquez | Address on File | | | | | | |
| 2521015 | Efrain Giboyeaux Colon | Address on File | | | | | | |
| 2388311 | Efrain Gomez Morales | Address on File | | | | | | |
| 2466753 | Efrain Gonzalez | Address on File | | | | | | |
| 2552899 | Efrain Gonzalez Colon | Address on File | | | | | | |
| 2390983 | Efrain Gonzalez Cruz | Address on File | | | | | | |
| 2379861 | Efrain Gonzalez Encarnacion | Address on File | | | | | | |
| 2287456 | Efrain Gonzalez Grajales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275892 | Efrain Gonzalez Maisonet | Address on File | | | | | | |
| 2274545 | Efrain Gonzalez Maldonado | Address on File | | | | | | |
| 2319899 | Efrain Gonzalez Medina | Address on File | | | | | | |
| 2451890 | Efrain Gonzalez Montalvo | Address on File | | | | | | |
| 2463453 | Efrain Gonzalez Nieves | Address on File | | | | | | |
| 2546147 | Efrain Gonzalez Padovani | Address on File | | | | | | |
| 2272156 | Efrain Gonzalez Quirindongo | Address on File | | | | | | |
| 2301410 | Efrain Gonzalez Rivera | Address on File | | | | | | |
| 2465274 | Efrain Gonzalez Rivera | Address on File | | | | | | |
| 2538815 | Efrain Gonzalez Rivera | Address on File | | | | | | |
| 2291083 | Efrain Gonzalez Rodriguez | Address on File | | | | | | |
| 2383258 | Efrain Gonzalez Rodriguez | Address on File | | | | | | |
| 2429106 | Efrain Gonzalez Vazquez | Address on File | | | | | | |
| 2344313 | Efrain Gotay Borrero | Address on File | | | | | | |
| 2540508 | Efrain Graciani Colon | Address on File | | | | | | |
| 2512254 | Efrain Guadalupe Vazquez | Address on File | | | | | | |
| 2289517 | Efrain Gualdarrama Garcia | Address on File | | | | | | |
| 2330249 | Efrain Guerra Ortiz | Address on File | | | | | | |
| 2315966 | Efrain Guevara Paez | Address on File | | | | | | |
| 2447745 | Efrain Gutierrez Martinez | Address on File | | | | | | |
| 2272689 | Efrain Guzman Rivera | Address on File | | | | | | |
| 2266456 | Efrain Guzman Santiago | Address on File | | | | | | |
| 2379415 | Efrain Guzman Torres | Address on File | | | | | | |
| 2463086 | Efrain Hernandez Carrasquillo | Address on File | | | | | | |
| 2292907 | Efrain Hernandez Cruz | Address on File | | | | | | |
| 2377222 | Efrain Hernandez Gonzalez | Address on File | | | | | | |
| 2282859 | Efrain Hernandez Rivera | Address on File | | | | | | |
| 2347386 | Efrain Hernandez Rivera | Address on File | | | | | | |
| 2564374 | Efrain Hernandez Rivera | Address on File | | | | | | |
| 2267051 | Efrain Hernandez Santos | Address on File | | | | | | |
| 2322696 | Efrain Hernandez Velazquez | Address on File | | | | | | |
| 2292648 | Efrain I Torres Hernandez | Address on File | | | | | | |
| 2330198 | Efrain Irizarry Bosque | Address on File | | | | | | |
| 2314797 | Efrain Irizarry Cardel | Address on File | | | | | | |
| 2373328 | Efrain Irizarry Feliberty | Address on File | | | | | | |
| 2389924 | Efrain Irizarry Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524016 | Efrain Irizarry Lugo | Address on File | | | | | | |
| 2509035 | Efrain Irizarry Medero | Address on File | | | | | | |
| 2326399 | Efrain Irizarry Vega | Address on File | | | | | | |
| 2446900 | Efrain Isaac Rosado | Address on File | | | | | | |
| 2564052 | Efrain J Ayala Velazquez | Address on File | | | | | | |
| 2557596 | Efrain J Morales Diaz | Address on File | | | | | | |
| 2564203 | Efrain J Nieves Fuentes | Address on File | | | | | | |
| 2457108 | Efrain J Ortiz Rullan | Address on File | | | | | | |
| 2564377 | Efrain J Texidor Garcia | Address on File | | | | | | |
| 2301057 | Efrain Jesus Alvarez | Address on File | | | | | | |
| 2279126 | Efrain Jesus Rivera | Address on File | | | | | | |
| 2520217 | Efrain Justiniano Alicea | Address on File | | | | | | |
| 2509315 | Efrain L Diaz Santos | Address on File | | | | | | |
| 2291245 | Efrain L Miranda Centeno | Address on File | | | | | | |
| 2441342 | Efrain L Pe?A Santana | Address on File | | | | | | |
| 2439671 | Efrain Lamberty Gonzalez | Address on File | | | | | | |
| 2269802 | Efrain Lamberty Sanchez | Address on File | | | | | | |
| 2464629 | Efrain Lasalle Marquez | Address on File | | | | | | |
| 2547699 | Efrain Latorre Vega | Address on File | | | | | | |
| 2557379 | Efrain Laureano De Jesus | Address on File | | | | | | |
| 2321495 | Efrain Laureano Rivas | Address on File | | | | | | |
| 2396625 | Efrain Lebron Lebron | Address on File | | | | | | |
| 2275103 | Efrain Lebron Reyes | Address on File | | | | | | |
| 2394579 | Efrain Leon Rodriguez | Address on File | | | | | | |
| 2321542 | Efrain Lopez Acevedo | Address on File | | | | | | |
| 2262388 | Efrain Lopez Almodovar | Address on File | | | | | | |
| 2543181 | Efrain Lopez Bultron | Address on File | | | | | | |
| 2272301 | Efrain Lopez Cruz | Address on File | | | | | | |
| 2273884 | Efrain Lopez Cruz | Address on File | | | | | | |
| 2521849 | Efrain Lopez Perez | Address on File | | | | | | |
| 2281760 | Efrain Lopez Ram0s | Address on File | | | | | | |
| 2512236 | Efrain Lopez Reyes | Address on File | | | | | | |
| 2435735 | Efrain Lopez Sanchez | Address on File | | | | | | |
| 2345327 | Efrain Lorenzo Orama | Address on File | | | | | | |
| 2516872 | Efrain Lugo Lopez | Address on File | | | | | | |
| 2559497 | Efrain M Urbina Floran | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309453 | Efrain Maeso Hiraldo | Address on File | | | | | | |
| 2462358 | Efrain Malave Cruz | Address on File | | | | | | |
| 2378674 | Efrain Maldonado Alvarez | Address on File | | | | | | |
| 2463053 | Efrain Maldonado Lozano | Address on File | | | | | | |
| 2332180 | Efrain Maldonado Mojica | Address on File | | | | | | |
| 2299849 | Efrain Maldonado Raspaldo | Address on File | | | | | | |
| 2538810 | Efrain Maldonado Resto | Address on File | | | | | | |
| 2425861 | Efrain Maldonado Rodriguez | Address on File | | | | | | |
| 2321784 | Efrain Mandry Aguilera | Address on File | | | | | | |
| 2445010 | Efrain Marcial Rivera | Address on File | | | | | | |
| 2545576 | Efrain Marcial Virella | Address on File | | | | | | |
| 2280218 | Efrain Marrero Rodriguez | Address on File | | | | | | |
| 2298276 | Efrain Marrero Vargas | Address on File | | | | | | |
| 2534629 | Efrain Martinez | Address on File | | | | | | |
| 2267492 | Efrain Martinez Correa | Address on File | | | | | | |
| 2342308 | Efrain Martinez Diaz | Address on File | | | | | | |
| 2290674 | Efrain Martinez Martinez | Address on File | | | | | | |
| 2424776 | Efrain Martinez Medina | Address on File | | | | | | |
| 2465429 | Efrain Martinez Remigio | Address on File | | | | | | |
| 2346599 | Efrain Martinez Rivera | Address on File | | | | | | |
| 2553666 | Efrain Martinez Rivera | Address on File | | | | | | |
| 2256672 | Efrain Martinez Rodriguez | Address on File | | | | | | |
| 2382096 | Efrain Martinez Torres | Address on File | | | | | | |
| 2394508 | Efrain Mateo Espada | Address on File | | | | | | |
| 2281051 | Efrain Matos Ruiz | Address on File | | | | | | |
| 2538556 | Efrain Matos Santos | Address on File | | | | | | |
| 2464736 | Efrain Matta Gonzalez | Address on File | | | | | | |
| 2388864 | Efrain Maysonet Maysonet | Address on File | | | | | | |
| 2518104 | Efrain Medina Canales | Address on File | | | | | | |
| 2381790 | Efrain Medina Candelaria | Address on File | | | | | | |
| 2397185 | Efrain Medina Gonzalez | Address on File | | | | | | |
| 2341434 | Efrain Medina Orsini | Address on File | | | | | | |
| 2282898 | Efrain Medina Velazquez | Address on File | | | | | | |
| 2469898 | Efrain Melendez Miranda | Address on File | | | | | | |
| 2463329 | Efrain Melendez Monserrate | Address on File | | | | | | |
| 2522040 | Efrain Melendez Munoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298659 | Efrain Melendez Navarro | Address on File | | | | | | |
| 2282885 | Efrain Melendez Ortiz | Address on File | | | | | | |
| 2373819 | Efrain Melendez Pena | Address on File | | | | | | |
| 2292527 | Efrain Melendez Rivera | Address on File | | | | | | |
| 2565438 | Efrain Mendez Feliciano | Address on File | | | | | | |
| 2342313 | Efrain Mendez Gonzalez | Address on File | | | | | | |
| 2426480 | Efrain Mendez Gonzalez | Address on File | | | | | | |
| 2466408 | Efrain Mendez Gonzalez | Address on File | | | | | | |
| 2533112 | Efrain Mendoza Lugo | Address on File | | | | | | |
| 2372601 | Efrain Mendoza Pomales | Address on File | | | | | | |
| 2268291 | Efrain Menendez Feliciano | Address on File | | | | | | |
| 2396574 | Efrain Mercado Ayala | Address on File | | | | | | |
| 2457514 | Efrain Mercado Marrero | Address on File | | | | | | |
| 2538838 | Efrain Mercado Mercado | Address on File | | | | | | |
| 2453730 | Efrain Mercado Rosado | Address on File | | | | | | |
| 2344536 | Efrain Mercado Vazquez | Address on File | | | | | | |
| 2447968 | Efrain Merced Moreno | Address on File | | | | | | |
| 2264595 | Efrain Milan Rodriguez | Address on File | | | | | | |
| 2290700 | Efrain Miranda Cruz | Address on File | | | | | | |
| 2433702 | Efrain Miranda Roman | Address on File | | | | | | |
| 2324779 | Efrain Mojica Arroyo | Address on File | | | | | | |
| 2270933 | Efrain Molina Jesus | Address on File | | | | | | |
| 2456608 | Efrain Monell Ayala | Address on File | | | | | | |
| 2312645 | Efrain Monge Orta | Address on File | | | | | | |
| 2276982 | Efrain Montanez Garcia | Address on File | | | | | | |
| 2306082 | Efrain Montes Cordero | Address on File | | | | | | |
| 2536804 | Efrain Morales | Address on File | | | | | | |
| 2255122 | Efrain Morales Garcia | Address on File | | | | | | |
| 2398256 | Efrain Morales Laboy | Address on File | | | | | | |
| 2396096 | Efrain Morales Lamboy | Address on File | | | | | | |
| 2275392 | Efrain Morales Pagan | Address on File | | | | | | |
| 2470947 | Efrain Morales Rosario | Address on File | | | | | | |
| 2556707 | Efrain Morales Torres | Address on File | | | | | | |
| 2378877 | Efrain Moran Vega | Address on File | | | | | | |
| 2437593 | Efrain Moreno Rosario | Address on File | | | | | | |
| 2386741 | Efrain Muniz Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468317 | Efrain Nazario Mercado | Address on File | | | | | | |
| 2331548 | Efrain Negron Baez | Address on File | | | | | | |
| 2564221 | Efrain Nevarez Maldonado | Address on File | | | | | | |
| 2297655 | Efrain Nieves Caban | Address on File | | | | | | |
| 2318982 | Efrain Nieves Caban | Address on File | | | | | | |
| 2385043 | Efrain Nieves Cosme | Address on File | | | | | | |
| 2464519 | Efrain Nieves Cruz | Address on File | | | | | | |
| 2261549 | Efrain Nieves Jimenez | Address on File | | | | | | |
| 2337714 | Efrain Nieves Jimenez | Address on File | | | | | | |
| 2330190 | Efrain Nieves Rivera | Address on File | | | | | | |
| 2268350 | Efrain Nieves Ruiz | Address on File | | | | | | |
| 2520897 | Efrain Nieves Torres | Address on File | | | | | | |
| 2382879 | Efrain Nuñez Hernandez | Address on File | | | | | | |
| 2555225 | Efrain O Cornier Lancara | Address on File | | | | | | |
| 2500489 | EFRAIN O PABON TORRES | Address on File | | | | | | |
| 2379810 | Efrain O Sanchez Abreu | Address on File | | | | | | |
| 2444243 | Efrain O Valentin Marcial | Address on File | | | | | | |
| 2347693 | Efrain Ocasio Baez | Address on File | | | | | | |
| 2314276 | Efrain Ocasio Rivera | Address on File | | | | | | |
| 2273395 | Efrain Ocasio Trinidad | Address on File | | | | | | |
| 2283176 | Efrain Ocasio Vazquez | Address on File | | | | | | |
| 2394469 | Efrain Olivencia Soto | Address on File | | | | | | |
| 2462398 | Efrain Olivencia Soto | Address on File | | | | | | |
| 2551450 | Efrain Oliveras | Address on File | | | | | | |
| 2274876 | Efrain Olmo Miranda | Address on File | | | | | | |
| 2535586 | Efrain Omar Ortiz Diaz | Address on File | | | | | | |
| 2268235 | Efrain Oquendo Rodriguez | Address on File | | | | | | |
| 2378187 | Efrain Oquendo Rosado | Address on File | | | | | | |
| 2438055 | Efrain Ortega Nieves | Address on File | | | | | | |
| 2380114 | Efrain Ortiz Acosta | Address on File | | | | | | |
| 2429961 | Efrain Ortiz Adorno | Address on File | | | | | | |
| 2565933 | Efrain Ortiz Antongiorgi | Address on File | | | | | | |
| 2392473 | Efrain Ortiz Class | Address on File | | | | | | |
| 2519906 | Efrain Ortiz Delgado | Address on File | | | | | | |
| 2550717 | Efrain Ortiz Floran | Address on File | | | | | | |
| 2275586 | Efrain Ortiz Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306237 | Efrain Ortiz Hernandez | Address on File | | | | | | |
| 2338263 | Efrain Ortiz Hernandez | Address on File | | | | | | |
| 2258502 | Efrain Ortiz Lanzo | Address on File | | | | | | |
| 2345377 | Efrain Ortiz Lucena | Address on File | | | | | | |
| 2383707 | Efrain Ortiz Morales | Address on File | | | | | | |
| 2467457 | Efrain Ortiz Morales | Address on File | | | | | | |
| 2264772 | Efrain Ortiz Negron | Address on File | | | | | | |
| 2282257 | Efrain Ortiz Nieves | Address on File | | | | | | |
| 2519304 | Efrain Ortiz Ortiz | Address on File | | | | | | |
| 2330181 | Efrain Ortiz Pagan | Address on File | | | | | | |
| 2256091 | Efrain Ortiz Ramos | Address on File | | | | | | |
| 2394848 | Efrain Ortiz Reyes | Address on File | | | | | | |
| 2376436 | Efrain Ortiz Santiago | Address on File | | | | | | |
| 2320473 | Efrain Ortiz Soto | Address on File | | | | | | |
| 2334219 | Efrain Otero Lugo | Address on File | | | | | | |
| 2312804 | Efrain Otero Ramos | Address on File | | | | | | |
| 2274923 | Efrain Otero Rivera | Address on File | | | | | | |
| 2548125 | Efrain Oyda Nieves | Address on File | | | | | | |
| 2279850 | Efrain P Rivera Del | Address on File | | | | | | |
| 2346001 | Efrain Padilla Padilla | Address on File | | | | | | |
| 2330010 | Efrain Padilla Rodriguez | Address on File | | | | | | |
| 2379128 | Efrain Pagan Colon | Address on File | | | | | | |
| 2470995 | Efrain Pagan Gonzalez | Address on File | | | | | | |
| 2430837 | Efrain Pagan Pirela | Address on File | | | | | | |
| 2555048 | Efrain Parrilla Diaz | Address on File | | | | | | |
| 2327263 | Efrain Pe?A Rodriguez | Address on File | | | | | | |
| 2314123 | Efrain Pena Ramos | Address on File | | | | | | |
| 2274844 | Efrain Pena Rodriguez | Address on File | | | | | | |
| 2276531 | Efrain Pereira Perez | Address on File | | | | | | |
| 2451687 | Efrain Perez | Address on File | | | | | | |
| 2554677 | Efrain Perez | Address on File | | | | | | |
| 2296432 | Efrain Perez Cortes | Address on File | | | | | | |
| 2257362 | Efrain Perez Deida | Address on File | | | | | | |
| 2469338 | Efrain Perez Del Rio | Address on File | | | | | | |
| 2385958 | Efrain Perez Delgado | Address on File | | | | | | |
| 2540491 | Efrain Perez Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286154 | Efrain Perez Hernandez | Address on File | | | | | | |
| 2334100 | Efrain Perez Hernandez | Address on File | | | | | | |
| 2395025 | Efrain Perez Hernandez | Address on File | | | | | | |
| 2377959 | Efrain Perez Jimenez | Address on File | | | | | | |
| 2291568 | Efrain Perez Ojeda | Address on File | | | | | | |
| 2344478 | Efrain Perez Oquendo | Address on File | | | | | | |
| 2385531 | Efrain Perez Ortiz | Address on File | | | | | | |
| 2512442 | Efrain Perez Rivera | Address on File | | | | | | |
| 2541949 | Efrain Perez Rivera | Address on File | | | | | | |
| 2519842 | Efrain Perez Rodriguez | Address on File | | | | | | |
| 2560061 | Efrain Perez Rodriguez | Address on File | | | | | | |
| 2533417 | Efrain Perez Soto | Address on File | | | | | | |
| 2561201 | Efrain Pizarro De Jesus | Address on File | | | | | | |
| 2469589 | Efrain Ponce Matias | Address on File | | | | | | |
| 2546155 | Efrain Portuguez Vazquez | Address on File | | | | | | |
| 2424948 | Efrain Qui?Ones Martinez | Address on File | | | | | | |
| 2542810 | Efrain Quiles Lopez | Address on File | | | | | | |
| 2464875 | Efrain Quiles Rivera | Address on File | | | | | | |
| 2328791 | Efrain Quinones Bauza | Address on File | | | | | | |
| 2468974 | Efrain Quinones Figueroa | Address on File | | | | | | |
| 2327789 | Efrain Quinones Ortiz | Address on File | | | | | | |
| 2456586 | Efrain Quinones Santos | Address on File | | | | | | |
| 2272726 | Efrain Quinones Vazquez | Address on File | | | | | | |
| 2536383 | Efrain Quinones Vellon | Address on File | | | | | | |
| 2527254 | Efrain Quinonez Cruz | Address on File | | | | | | |
| 2338504 | Efrain Quintana Valentin | Address on File | | | | | | |
| 2338504 | Efrain Quintana Valentin | Address on File | | | | | | |
| 2453632 | Efrain Quintero Rivera | Address on File | | | | | | |
| 2469986 | Efrain R Oliver Velez | Address on File | | | | | | |
| 2443662 | Efrain R Reyes Rodriguez | Address on File | | | | | | |
| 2318823 | Efrain R Trinidad Cortes | Address on File | | | | | | |
| 2259293 | Efrain Ramirez Delgado | Address on File | | | | | | |
| 2316201 | Efrain Ramirez Mendez | Address on File | | | | | | |
| 2272583 | Efrain Ramirez Reyes | Address on File | | | | | | |
| 2562005 | Efrain Ramirez Rosado | Address on File | | | | | | |
| 2565500 | Efrain Ramos Cardona | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2394141 | Efrain Ramos Cuevas | Address on File | | | | | | |
| 2266641 | Efrain Ramos Garriga | Address on File | | | | | | |
| 2380989 | Efrain Ramos Gonzalez | Address on File | | | | | | |
| 2435898 | Efrain Ramos Hernandez | Address on File | | | | | | |
| 2546662 | Efrain Ramos Hernandez | Address on File | | | | | | |
| 2387974 | Efrain Ramos Perez | Address on File | | | | | | |
| 2282120 | Efrain Ramos Ramos | Address on File | | | | | | |
| 2455677 | Efrain Ramos Rodriguez | Address on File | | | | | | |
| 2259404 | Efrain Ramos Soto | Address on File | | | | | | |
| 2516041 | Efrain Resto Villanueva | Address on File | | | | | | |
| 2379195 | Efrain Reyes Alicea | Address on File | | | | | | |
| 2328720 | Efrain Reyes Campos | Address on File | | | | | | |
| 2452181 | Efrain Reyes Chico | Address on File | | | | | | |
| 2313908 | Efrain Reyes Hernandez | Address on File | | | | | | |
| 2323076 | Efrain Reyes Ortiz | Address on File | | | | | | |
| 2459721 | Efrain Reyes Quintana | Address on File | | | | | | |
| 2451076 | Efrain Reyes Rivera | Address on File | | | | | | |
| 2320885 | Efrain Reyes Soto | Address on File | | | | | | |
| 2338333 | Efrain Reyes Torres | Address on File | | | | | | |
| 2260198 | Efrain Rios Capiello | Address on File | | | | | | |
| 2305148 | Efrain Rivas Albaladejo | Address on File | | | | | | |
| 2337947 | Efrain Rivera | Address on File | | | | | | |
| 2460908 | Efrain Rivera Alicea | Address on File | | | | | | |
| 2313878 | Efrain Rivera Andujar | Address on File | | | | | | |
| 2389403 | Efrain Rivera Cordero | Address on File | | | | | | |
| 2346533 | Efrain Rivera Cortes | Address on File | | | | | | |
| 2396261 | Efrain Rivera Dupont | Address on File | | | | | | |
| 2284814 | Efrain Rivera Feliciano | Address on File | | | | | | |
| 2511733 | Efrain Rivera Gonzalez | Address on File | | | | | | |
| 2281688 | Efrain Rivera Lopez | Address on File | | | | | | |
| 2321434 | Efrain Rivera Maisonet | Address on File | | | | | | |
| 2281580 | Efrain Rivera Melendez | Address on File | | | | | | |
| 2463752 | Efrain Rivera Melendez | Address on File | | | | | | |
| 2256112 | Efrain Rivera Otero | Address on File | | | | | | |
| 2318836 | Efrain Rivera Perez | Address on File | | | | | | |
| 2307880 | Efrain Rivera Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329613 | Efrain Rivera Quinonez | Address on File | | | | | | |
| 2325834 | Efrain Rivera Rivas | Address on File | | | | | | |
| 2292983 | Efrain Rivera Rivera | Address on File | | | | | | |
| 2338900 | Efrain Rivera Rivera | Address on File | | | | | | |
| 2394782 | Efrain Rivera Rivera | Address on File | | | | | | |
| 2307230 | Efrain Rivera Rodriguez | Address on File | | | | | | |
| 2388236 | Efrain Rivera Roman | Address on File | | | | | | |
| 2272159 | Efrain Rivera Sanchez | Address on File | | | | | | |
| 2443966 | Efrain Rivera Sanchez | Address on File | | | | | | |
| 2385342 | Efrain Rivera Tirado | Address on File | | | | | | |
| 2268678 | Efrain Robles Carrion | Address on File | | | | | | |
| 2258549 | Efrain Rodriguez Alamo | Address on File | | | | | | |
| 2536799 | Efrain Rodriguez Arroy | Address on File | | | | | | |
| 2274028 | Efrain Rodriguez Baez | Address on File | | | | | | |
| 2378520 | Efrain Rodriguez Botti | Address on File | | | | | | |
| 2468729 | Efrain Rodriguez Burgos | Address on File | | | | | | |
| 2553003 | Efrain Rodriguez Burgos | Address on File | | | | | | |
| 2298652 | Efrain Rodriguez Crespo | Address on File | | | | | | |
| 2517533 | Efrain Rodriguez Davila | Address on File | | | | | | |
| 2313083 | Efrain Rodriguez Del | Address on File | | | | | | |
| 2388961 | Efrain Rodriguez Echevarria | Address on File | | | | | | |
| 2558186 | Efrain Rodriguez Fernandez | Address on File | | | | | | |
| 2378792 | Efrain Rodriguez Filomeno | Address on File | | | | | | |
| 2536892 | Efrain Rodriguez Garcia | Address on File | | | | | | |
| 2389718 | Efrain Rodriguez Guadalupe | Address on File | | | | | | |
| 2392956 | Efrain Rodriguez Guzman | Address on File | | | | | | |
| 2325720 | Efrain Rodriguez Hernandez | Address on File | | | | | | |
| 2321105 | Efrain Rodriguez Lozada | Address on File | | | | | | |
| 2319695 | Efrain Rodriguez Marcantoni | Address on File | | | | | | |
| 2270814 | Efrain Rodriguez Muniz | Address on File | | | | | | |
| 2426385 | Efrain Rodriguez Ofa Rrill | Address on File | | | | | | |
| 2284940 | Efrain Rodriguez Ortiz | Address on File | | | | | | |
| 2563959 | Efrain Rodriguez Oyola | Address on File | | | | | | |
| 2467620 | Efrain Rodriguez Qui?Onez | Address on File | | | | | | |
| 2468448 | Efrain Rodriguez Quinones | Address on File | | | | | | |
| 2531398 | Efrain Rodriguez Reyes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384333 | Efrain Rodriguez Rivera | Address on File | | | | | | |
| 2257742 | Efrain Rodriguez Rodriguez | Address on File | | | | | | |
| 2263555 | Efrain Rodriguez Rodriguez | Address on File | | | | | | |
| 2272239 | Efrain Rodriguez Rodriguez | Address on File | | | | | | |
| 2333877 | Efrain Rodriguez Roldan | Address on File | | | | | | |
| 2383819 | Efrain Rodriguez Rolon | Address on File | | | | | | |
| 2330499 | Efrain Rodriguez Torres | Address on File | | | | | | |
| 2460914 | Efrain Rodriguez Torres | Address on File | | | | | | |
| 2373459 | Efrain Rodriguez Vigil | Address on File | | | | | | |
| 2281733 | Efrain Rojas Sanchez | Address on File | | | | | | |
| 2552492 | Efrain Roldan Bravo | Address on File | | | | | | |
| 2515544 | Efrain Roldan Collazo | Address on File | | | | | | |
| 2376663 | Efrain Roldan Ocasio | Address on File | | | | | | |
| 2392377 | Efrain Roldan Venancio | Address on File | | | | | | |
| 2537282 | Efrain Roman Carrasquillo | Address on File | | | | | | |
| 2469486 | Efrain Roman Fernandez | Address on File | | | | | | |
| 2537019 | Efrain Roman Garcia | Address on File | | | | | | |
| 2453345 | Efrain Roman Gonzalez | Address on File | | | | | | |
| 2339937 | Efrain Roman Rodriguez | Address on File | | | | | | |
| 2545751 | Efrain Romero Trujillo | Address on File | | | | | | |
| 2385021 | Efrain Rosa Castillo | Address on File | | | | | | |
| 2292142 | Efrain Rosa Rodriguez | Address on File | | | | | | |
| 2254620 | Efrain Rosa Villanueva | Address on File | | | | | | |
| 2287583 | Efrain Rosado Colon | Address on File | | | | | | |
| 2283561 | Efrain Rosado Davila | Address on File | | | | | | |
| 2279409 | Efrain Rosado Feliciano | Address on File | | | | | | |
| 2392941 | Efrain Rosado Lopez | Address on File | | | | | | |
| 2261418 | Efrain Rosado Morales | Address on File | | | | | | |
| 2507851 | Efrain Rosado Pinet | Address on File | | | | | | |
| 2285109 | Efrain Rosado Santiago | Address on File | | | | | | |
| 2335714 | Efrain Rosado Santos | Address on File | | | | | | |
| 2259690 | Efrain Rosario Benitez | Address on File | | | | | | |
| 2343359 | Efrain Rosario Cruz | Address on File | | | | | | |
| 2287544 | Efrain Rosario Pagan | Address on File | | | | | | |
| 2328592 | Efrain Rossy Saavedra | Address on File | | | | | | |
| 2434745 | Efrain Ruiz Chamorro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256314 | Efrain Ruiz Medina | Address on File | | | | | | |
| 2545496 | Efrain Ruiz Vientos | Address on File | | | | | | |
| 2346278 | Efrain Salgado Ocasio | Address on File | | | | | | |
| 2307333 | Efrain Salicrup Santiago | Address on File | | | | | | |
| 2548312 | Efrain Salinas | Address on File | | | | | | |
| 2375761 | Efrain Sanabria Morales | Address on File | | | | | | |
| 2457461 | Efrain Sanabria Rodriguez | Address on File | | | | | | |
| 2512622 | Efrain Sanchez Diaz | Address on File | | | | | | |
| 2334808 | Efrain Sanchez Jusino | Address on File | | | | | | |
| 2287661 | Efrain Sanchez Sanchez | Address on File | | | | | | |
| 2534661 | Efrain Sanchez Zayas | Address on File | | | | | | |
| 2263246 | Efrain Santaella Dones | Address on File | | | | | | |
| 2277047 | Efrain Santana Arroyo | Address on File | | | | | | |
| 2552430 | Efrain Santana Marrero | Address on File | | | | | | |
| 2564355 | Efrain Santiago | Address on File | | | | | | |
| 2390692 | Efrain Santiago Colon | Address on File | | | | | | |
| 2310196 | Efrain Santiago Gomez | Address on File | | | | | | |
| 2345271 | Efrain Santiago Padro | Address on File | | | | | | |
| 2304878 | Efrain Santiago Perez | Address on File | | | | | | |
| 2263724 | Efrain Santiago Robles | Address on File | | | | | | |
| 2447101 | Efrain Santiago Rodriguez | Address on File | | | | | | |
| 2322876 | Efrain Santos Borrero | Address on File | | | | | | |
| 2467785 | Efrain Santos Clemente | Address on File | | | | | | |
| 2423347 | Efrain Satiago Vazquez | Address on File | | | | | | |
| 2294157 | Efrain Segarra Roldan | Address on File | | | | | | |
| 2282819 | Efrain Serrano Berrios | Address on File | | | | | | |
| 2528532 | Efrain Serrano Colon | Address on File | | | | | | |
| 2374595 | Efrain Serrano Cruz | Address on File | | | | | | |
| 2390680 | Efrain Serrano Diaz | Address on File | | | | | | |
| 2431599 | Efrain Serrano Gonzalez | Address on File | | | | | | |
| 2283720 | Efrain Serrano Reyes | Address on File | | | | | | |
| 2533819 | Efrain Serrano Roman | Address on File | | | | | | |
| 2322344 | Efrain Serrano Ruiz | Address on File | | | | | | |
| 2466437 | Efrain Soltren Cubero | Address on File | | | | | | |
| 2519621 | Efrain Sosa Nieves | Address on File | | | | | | |
| 2322518 | Efrain Soto Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374513 | Efrain Soto Bermudez | Address on File | | | | | | |
| 2372069 | Efrain Soto Cruet | Address on File | | | | | | |
| 2381984 | Efrain Soto Cruz | Address on File | | | | | | |
| 2283555 | Efrain Soto Martinez | Address on File | | | | | | |
| 2396366 | Efrain Soto Rosado | Address on File | | | | | | |
| 2456262 | Efrain Strubbe Perez | Address on File | | | | | | |
| 2537786 | Efrain Sule Olivera | Address on File | | | | | | |
| 2546105 | Efrain Torres Alamo | Address on File | | | | | | |
| 2537763 | Efrain Torres Alvarado | Address on File | | | | | | |
| 2257561 | Efrain Torres Cruz | Address on File | | | | | | |
| 2388863 | Efrain Torres Cruz | Address on File | | | | | | |
| 2308391 | Efrain Torres De Jesus | Address on File | | | | | | |
| 2261124 | Efrain Torres Fernandez | Address on File | | | | | | |
| 2309834 | Efrain Torres Gonzalez | Address on File | | | | | | |
| 2548594 | Efrain Torres Gonzalez | Address on File | | | | | | |
| 2377280 | Efrain Torres Hernandez | Address on File | | | | | | |
| 2531361 | Efrain Torres Marcano | Address on File | | | | | | |
| 2380523 | Efrain Torres Mercado | Address on File | | | | | | |
| 2459144 | Efrain Torres Morales | Address on File | | | | | | |
| 2260162 | Efrain Torres Plumey | Address on File | | | | | | |
| 2257129 | Efrain Torres Ramos | Address on File | | | | | | |
| 2454957 | Efrain Torres Ramos | Address on File | | | | | | |
| 2257371 | Efrain Torres Rentas | Address on File | | | | | | |
| 2260528 | Efrain Torres Rodriguez | Address on File | | | | | | |
| 2332467 | Efrain Torres Rosa | Address on File | | | | | | |
| 2432976 | Efrain Torres Ruiz | Address on File | | | | | | |
| 2459597 | Efrain Torres Santiago | Address on File | | | | | | |
| 2521816 | Efrain Torres Valdes | Address on File | | | | | | |
| 2434928 | Efrain Torres Valle | Address on File | | | | | | |
| 2269638 | Efrain Torres Vargas | Address on File | | | | | | |
| 2396168 | Efrain Torres Velez | Address on File | | | | | | |
| 2561082 | Efrain Valentin Colon | Address on File | | | | | | |
| 2465120 | Efrain Valentin Crespo | Address on File | | | | | | |
| 2435414 | Efrain Valentin Ginorio | Address on File | | | | | | |
| 2255756 | Efrain Valentin Irizarry | Address on File | | | | | | |
| 2344425 | Efrain Valentin Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396840 | Efrain Valentin Nieves | Address on File | | | | | | |
| 2276645 | Efrain Varela Jimenez | Address on File | | | | | | |
| 2545166 | Efrain Vargas | Address on File | | | | | | |
| 2261043 | Efrain Vargas Maldonado | Address on File | | | | | | |
| 2322283 | Efrain Vargas Rivera | Address on File | | | | | | |
| 2387226 | Efrain Vargas Rivera | Address on File | | | | | | |
| 2256250 | Efrain Vazquez Aponte | Address on File | | | | | | |
| 2269637 | Efrain Vazquez Avila | Address on File | | | | | | |
| 2345453 | Efrain Vazquez Lopez | Address on File | | | | | | |
| 2326354 | Efrain Vazquez Maldonado | Address on File | | | | | | |
| 2267482 | Efrain Vazquez Ortiz | Address on File | | | | | | |
| 2307888 | Efrain Vazquez Pomales | Address on File | | | | | | |
| 2456010 | Efrain Vazquez Reyes | Address on File | | | | | | |
| 2268322 | Efrain Vazquez Rivera | Address on File | | | | | | |
| 2432997 | Efrain Vazquez Rivera | Address on File | | | | | | |
| 2562678 | Efrain Vazquez Rosa | Address on File | | | | | | |
| 2290511 | Efrain Vega Jimenez | Address on File | | | | | | |
| 2398600 | Efrain Vega Montesino | Address on File | | | | | | |
| 2256050 | Efrain Vega Rodriguez | Address on File | | | | | | |
| 2384863 | Efrain Vega Vega | Address on File | | | | | | |
| 2541139 | Efrain Velazquez Cartagena | Address on File | | | | | | |
| 2438934 | Efrain Velazquez De Jesus | Address on File | | | | | | |
| 2268603 | Efrain Velazquez Lopez | Address on File | | | | | | |
| 2426756 | Efrain Velazquez Martin | Address on File | | | | | | |
| 2555585 | Efrain Velazquez Mercado | Address on File | | | | | | |
| 2439848 | Efrain Velazquez Monta?Ez | Address on File | | | | | | |
| 2460072 | Efrain Velazquez Ramos | Address on File | | | | | | |
| 2282063 | Efrain Velazquez Valentin | Address on File | | | | | | |
| 2293726 | Efrain Velez Baez | Address on File | | | | | | |
| 2320815 | Efrain Velez Deya | Address on File | | | | | | |
| 2561535 | Efrain Velez Rodriguez | Address on File | | | | | | |
| 2379476 | Efrain Ventura Soto | Address on File | | | | | | |
| 2523009 | Efrain Villanueva Aldarondo | Address on File | | | | | | |
| 2258803 | Efrain Villanueva Pellot | Address on File | | | | | | |
| 2435424 | Efrain Zaragoza Gonzalez | Address on File | | | | | | |
| 2533926 | Efrain Zayas Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2389575 | Efraina Cintron Nieves | Address on File | | | | | | |
| 2334902 | Efraina Done De Corporan | Address on File | | | | | | |
| 2400672 | EFRE ROSADO,VIRGINIA | Address on File | | | | | | |
| 2416604 | EFRECE MORENO,JUANA F | Address on File | | | | | | |
| 2533441 | Efrein Velez Martinez | Address on File | | | | | | |
| 2512235 | Efrem Michael Zayas Matos | Address on File | | | | | | |
| 2482709 | EFREN  JIMENEZ ORTA | Address on File | | | | | | |
| 2480262 | EFREN  ROSADO ROSADO | Address on File | | | | | | |
| 2554501 | Efren A Cardona Rios | Address on File | | | | | | |
| 2556649 | Efrén A Vega Rodríguez | Address on File | | | | | | |
| 2460958 | Efren Arce Cruz | Address on File | | | | | | |
| 2430987 | Efren Baez Hernandez | Address on File | | | | | | |
| 2553411 | Efren Camps Reyes | Address on File | | | | | | |
| 2272326 | Efren Casiano Irizarry | Address on File | | | | | | |
| 2465373 | Efren Comas Irizarry | Address on File | | | | | | |
| 2440848 | Efren D Mendez Perez | Address on File | | | | | | |
| 2381780 | Efren Diaz Santos | Address on File | | | | | | |
| 2425734 | Efren E Andino Lopez | Address on File | | | | | | |
| 2279981 | Efren E Ortiz Sierra | Address on File | | | | | | |
| 2371283 | Efren Echevarria Velez | Address on File | | | | | | |
| 2391046 | Efren Figueroa Benitez | Address on File | | | | | | |
| 2281836 | Efren Flores Vellido | Address on File | | | | | | |
| 2387847 | Efren Gonzalez Diaz | Address on File | | | | | | |
| 2563142 | Efren Gonzalez Gonzalez | Address on File | | | | | | |
| 2324447 | Efren Gonzalez Ojeda | Address on File | | | | | | |
| 2269629 | Efren Gonzalez Vera | Address on File | | | | | | |
| 2464735 | Efren Gonzalez Vera | Address on File | | | | | | |
| 2446790 | Efren I Soto Rodriguez | Address on File | | | | | | |
| 2327569 | Efren Irizarry Flores | Address on File | | | | | | |
| 2474485 | EFREN J VALENTIN DE JESUS | Address on File | | | | | | |
| 2288890 | Efren Jimenez Martir | Address on File | | | | | | |
| 2380911 | Efrén Laureano López | Address on File | | | | | | |
| 2310043 | Efren Lopez Cabrera | Address on File | | | | | | |
| 2437646 | Efren Marrero Cintron | Address on File | | | | | | |
| 2462287 | Efren Melendez Rivera | Address on File | | | | | | |
| 2375189 | Efren Mercado Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397626 | Efren Molina Rivera | Address on File | | | | | | |
| 2379776 | Efren Negron Gomila | Address on File | | | | | | |
| 2435498 | Efren Oramas Irizarry | Address on File | | | | | | |
| 2287363 | Efren Ortiz Baez | Address on File | | | | | | |
| 2268683 | Efren Ortiz Cuadra | Address on File | | | | | | |
| 2387219 | Efren Ortiz Vega | Address on File | | | | | | |
| 2396660 | Efren Padilla Morales | Address on File | | | | | | |
| 2395471 | Efren Pagan Portalatin | Address on File | | | | | | |
| 2271649 | Efren Perez Barreto | Address on File | | | | | | |
| 2395258 | Efren Rivera Figueroa | Address on File | | | | | | |
| 2465466 | Efren Rodriguez Serrano | Address on File | | | | | | |
| 2311049 | Efren Rolon Perez | Address on File | | | | | | |
| 2426825 | Efren Rosado Rosado | Address on File | | | | | | |
| 2270032 | Efren Santiago Garcia | Address on File | | | | | | |
| 2256517 | Efren Santiago Robles | Address on File | | | | | | |
| 2384384 | Efren Santiago Torres | Address on File | | | | | | |
| 2263511 | Efren Segarra Hernandez | Address on File | | | | | | |
| 2455438 | Efren Tirado Ortiz | Address on File | | | | | | |
| 2396481 | Efren Tomas Rodriguez | Address on File | | | | | | |
| 2536326 | Efren Torres Delgado | Address on File | | | | | | |
| 2434154 | Efren Torres Santiago | Address on File | | | | | | |
| 2429963 | Efren Velazquez Bello | Address on File | | | | | | |
| 2542529 | Egbert Clarke Vives | Address on File | | | | | | |
| 2437147 | Egbert D Rodriguez Maldona | Address on File | | | | | | |
| 2438890 | Egbert Qui?Ones Toro | Address on File | | | | | | |
| 2545259 | Egberth Ecehvarria Guzman | Address on File | | | | | | |
| 2483675 | EGBERTO  ZAYAS SANCHEZ | Address on File | | | | | | |
| 2290291 | Egberto Alvalle Rodriguez | Address on File | | | | | | |
| 2314307 | Egberto Novoa Torres | Address on File | | | | | | |
| 2386758 | Egberto Ortiz Pomales | Address on File | | | | | | |
| 2276021 | Egberto Zayas Munera | Address on File | | | | | | |
| 2261388 | Egda E Collado Acevedo | Address on File | | | | | | |
| 2488210 | EGDA L ORTIZ VELEZ | Address on File | | | | | | |
| 2486057 | EGDA M MORALES RAMOS | Address on File | | | | | | |
| 2399432 | Egda Pagan Rivera | Address on File | | | | | | |
| 2525926 | Egdardo Montalvo Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273198 | Egdunio Lopez Arce | Address on File | | | | | | |
| 2563814 | Egelia Rosa Torres | Address on File | | | | | | |
| 2437098 | Egga Martin Vargas | Address on File | | | | | | |
| 2429037 | Eggie O Adorno Rodrigue | Address on File | | | | | | |
| 2564933 | Egipciaco Colon Maria T | Address on File | | | | | | |
| 2404418 | EGIPCIACO IBANEZ,EDDA E | Address on File | | | | | | |
| 2407662 | EGIPCIACO IBANEZ,ENEIDA | Address on File | | | | | | |
| 2418512 | EGIPCIACO RODRIGUEZ,BELKYS Y | Address on File | | | | | | |
| 2417243 | EGIPCIACO RODRIGUEZ,JOSE F | Address on File | | | | | | |
| 2359424 | EGIPCIACO VAZQUEZ,ROSA E | Address on File | | | | | | |
| 2522981 | Egjinio D Rosa Perez | Address on File | | | | | | |
| 2472564 | EGLA  GARCIA LOPEZ DE VICTORIA | Address on File | | | | | | |
| 2287065 | Egla E Santiago Caliz | Address on File | | | | | | |
| 2266555 | Eglee W Perez Rodriguez | Address on File | | | | | | |
| 2470786 | Egna E Diaz Rivera | Address on File | | | | | | |
| 2393653 | Egna Marrero Aponte | Address on File | | | | | | |
| 2557789 | Egnis Colon Roman | Address on File | | | | | | |
| 2565918 | Egnis H Quinones Vadell | Address on File | | | | | | |
| 2492563 | EGRAIN  MEDINA RAMIREZ | Address on File | | | | | | |
| 2456158 | Egron Karma Jorge | Address on File | | | | | | |
| 2415824 | EGUIA VERA,MARIA L | Address on File | | | | | | |
| 2484508 | EHIDERIEL  MELENDEZ FRED | Address on File | | | | | | |
| 2479112 | EHILYN C MALDONADO MORALES | Address on File | | | | | | |
| 2443225 | Eiblia A Martinez Cotto | Address on File | | | | | | |
| 2486876 | EIBLIA A MARTINEZ COTTO | Address on File | | | | | | |
| 2298123 | Eida Colomba Ortiz | Address on File | | | | | | |
| 2299173 | Eida Colon Eida | Address on File | | | | | | |
| 2469202 | Eida E Altreche Tirado | Address on File | | | | | | |
| 2283328 | Eida E Jesus Pratts | Address on File | | | | | | |
| 2290485 | Eida M Figueroa Perez | Address on File | | | | | | |
| 2473621 | EIDA M FIGUEROA PEREZ | Address on File | | | | | | |
| 2304051 | Eida Martin Valentin | Address on File | | | | | | |
| 2265805 | Eida Rivera Seda | Address on File | | | | | | |
| 2377373 | Eida Soto Maldonado | Address on File | | | | | | |
| 2300525 | Eida Torres Rivera | Address on File | | | | | | |
| 2557724 | Eidelmari Ruiz Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2491090 | EIDY Y FERNANDEZ ALICEA | Address on File | | | | | | |
| 2490802 | EIDYLIAMAR  DALECCIO VEGA | Address on File | | | | | | |
| 2504548 | EILA M GALARZA MARTINEZ | Address on File | | | | | | |
| 2398298 | Eila M Martinez Ramirez | Address on File | | | | | | |
| 2535818 | Eila Vtaforo Cruz | Address on File | | | | | | |
| 2503546 | EILAT S GARCIA CORREA | Address on File | | | | | | |
| 2501278 | EILEEN  ACEVEDO BADILLO | Address on File | | | | | | |
| 2489938 | EILEEN  ALERS PRESTAMO | Address on File | | | | | | |
| 2479442 | EILEEN  ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2472425 | EILEEN  ARROYO SANTOS | Address on File | | | | | | |
| 2471581 | EILEEN  BAEZ PEREZ | Address on File | | | | | | |
| 2493321 | EILEEN  BARRETO HERNANDEZ | Address on File | | | | | | |
| 2499367 | EILEEN  COLON HERNANDEZ | Address on File | | | | | | |
| 2498362 | EILEEN  CRUZ OYOLA | Address on File | | | | | | |
| 2507259 | EILEEN  ENCARNACION SANTOS | Address on File | | | | | | |
| 2489569 | EILEEN  GONZALEZ OLIVERAS | Address on File | | | | | | |
| 2493300 | EILEEN  GONZALEZ PENA | Address on File | | | | | | |
| 2483462 | EILEEN  GUTIERREZ MONTALVO | Address on File | | | | | | |
| 2491459 | EILEEN  MELENDEZ RAMOS | Address on File | | | | | | |
| 2477307 | EILEEN  MENDEZ SERRANO | Address on File | | | | | | |
| 2490269 | EILEEN  MERCADO GONZALEZ | Address on File | | | | | | |
| 2493417 | EILEEN  MUNOZ MARTINEZ | Address on File | | | | | | |
| 2496620 | EILEEN  NEGRON IRIZARRY | Address on File | | | | | | |
| 2498799 | EILEEN  NEVAREZ GUZMAN | Address on File | | | | | | |
| 2488812 | EILEEN  OLIVO RIVERA | Address on File | | | | | | |
| 2491984 | EILEEN  QUILES RAMIREZ | Address on File | | | | | | |
| 2480869 | EILEEN  QUINONES BONILLA | Address on File | | | | | | |
| 2480631 | EILEEN  QUINONES ORTIZ | Address on File | | | | | | |
| 2491769 | EILEEN  RAMIREZ CENTENO | Address on File | | | | | | |
| 2485731 | EILEEN  RAMOS HERNANDEZ | Address on File | | | | | | |
| 2502158 | EILEEN  RIVERA MALDONADO | Address on File | | | | | | |
| 2488893 | EILEEN  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2506349 | EILEEN  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2504668 | EILEEN  ROSA ROMAN | Address on File | | | | | | |
| 2484798 | EILEEN  SANTOS WILLIAMS | Address on File | | | | | | |
| 2485476 | EILEEN  TAVAREZ CORDERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483513 | EILEEN  TORO RODRIGUEZ | Address on File | | | | | | |
| 2489467 | EILEEN  TORRES TORO | Address on File | | | | | | |
| 2431391 | Eileen A Arroyo Dumeng | Address on File | | | | | | |
| 2397839 | Eileen Acosta Riveiro | Address on File | | | | | | |
| 2521987 | Eileen Ahernandez Garcia | Address on File | | | | | | |
| 2541108 | Eileen Alvarado Santiago | Address on File | | | | | | |
| 2511536 | Eileen Alvaradolugo | Address on File | | | | | | |
| 2441222 | Eileen Andrades Maldonado | Address on File | | | | | | |
| 2508512 | Eileen Arroyo Cortes | Address on File | | | | | | |
| 2566326 | Eileen Aviles Vega | Address on File | | | | | | |
| 2543182 | Eileen Baez Garcia | Address on File | | | | | | |
| 2471194 | Eileen Barresi Ramos | Address on File | | | | | | |
| 2449908 | Eileen Bonilla Feliciano | Address on File | | | | | | |
| 2504798 | EILEEN C ORTIZ ROSADO | Address on File | | | | | | |
| 2446427 | Eileen C Villafa?E Deyack | Address on File | | | | | | |
| 2438386 | Eileen Carrillo Morales | Address on File | | | | | | |
| 2541138 | Eileen Correa Martinez | Address on File | | | | | | |
| 2556842 | Eileen Cruz Lebron | Address on File | | | | | | |
| 2530896 | Eileen Diaz Perez | Address on File | | | | | | |
| 2259448 | Eileen Diaz Sepulveda | Address on File | | | | | | |
| 2518392 | Eileen E Arroyo Montijo | Address on File | | | | | | |
| 2444773 | Eileen E Jimenez Vazquez | Address on File | | | | | | |
| 2470996 | Eileen E Marin Rodriguez | Address on File | | | | | | |
| 2435238 | Eileen Ei Dtorres | Address on File | | | | | | |
| 2440922 | Eileen Ei Ebujosa | Address on File | | | | | | |
| 2446756 | Eileen F Robles Torres | Address on File | | | | | | |
| 2501479 | EILEEN F VELAZQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2550010 | Eileen Fernandez Rodriguez | Address on File | | | | | | |
| 2522116 | Eileen G Rivera De Leon | Address on File | | | | | | |
| 2491284 | EILEEN G RODRIGUEZ AYALA | Address on File | | | | | | |
| 2539826 | Eileen Gallego Pagan | Address on File | | | | | | |
| 2428663 | Eileen Garcia Delgado | Address on File | | | | | | |
| 2470114 | Eileen Garrastegui Maldonado | Address on File | | | | | | |
| 2551908 | Eileen Gonzalez Roman | Address on File | | | | | | |
| 2470102 | Eileen Hernandez Reyes | Address on File | | | | | | |
| 2301686 | Eileen Hernandez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445297 | Eileen Hernandez Velez | Address on File | | | | | | |
| 2377978 | Eileen Herrero Lorenzo | Address on File | | | | | | |
| 2564219 | Eileen I Irizarry Feliciano | Address on File | | | | | | |
| 2485058 | EILEEN J GARCIA ZAMORA | Address on File | | | | | | |
| 2486958 | EILEEN J MAESTRE SILVA | Address on File | | | | | | |
| 2540695 | Eileen J Martinez Arroyo | Address on File | | | | | | |
| 2518360 | Eileen J Quintana Guerrero | Address on File | | | | | | |
| 2550120 | Eileen Jorge | Address on File | | | | | | |
| 2445827 | Eileen Lebron Rivera | Address on File | | | | | | |
| 2335250 | Eileen Loiz Reyes | Address on File | | | | | | |
| 2546281 | Eileen M Aviles Acosta | Address on File | | | | | | |
| 2537179 | Eileen M Cheverez Rivas | Address on File | | | | | | |
| 2472017 | EILEEN M GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2492157 | EILEEN M GONZALEZ VELAZQUEZ | Address on File | | | | | | |
| 2501275 | EILEEN M LEANDRY VARGAS | Address on File | | | | | | |
| 2492968 | EILEEN M MARTINEZ TEJERO | Address on File | | | | | | |
| 2504688 | EILEEN M MATOS RIVERA | Address on File | | | | | | |
| 2483184 | EILEEN M ORTIZ VEGA | Address on File | | | | | | |
| 2564768 | Eileen M Ortiz Vega | Address on File | | | | | | |
| 2523746 | Eileen M Rivera Casanova | Address on File | | | | | | |
| 2503230 | EILEEN M RUBERO TORRES | Address on File | | | | | | |
| 2504922 | EILEEN M SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2553448 | Eileen M Seda Colondres | Address on File | | | | | | |
| 2460987 | Eileen M Truppner Davila | Address on File | | | | | | |
| 2531580 | Eileen M Vazquez Acosta | Address on File | | | | | | |
| 2503677 | EILEEN M VELEZ BERRIOS | Address on File | | | | | | |
| 2378603 | Eileen Malave Santos | Address on File | | | | | | |
| 2530915 | Eileen Martinez Sanjurjo | Address on File | | | | | | |
| 2531111 | Eileen Mercado Garcia | Address on File | | | | | | |
| 2463156 | Eileen Mercado Porrata | Address on File | | | | | | |
| 2427104 | Eileen Miranda Antu?Ano | Address on File | | | | | | |
| 2457088 | Eileen Nazario Rivera | Address on File | | | | | | |
| 2512268 | Eileen Noemi Rodriguez Velez | Address on File | | | | | | |
| 2562089 | Eileen Oneill Garcia | Address on File | | | | | | |
| 2398170 | Eileen Ortiz Diaz | Address on File | | | | | | |
| 2565121 | Eileen Ortiz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478010 | EILEEN P AVILES SERRANO | Address on File | | | | | | |
| 2330924 | Eileen P. Harrington Gonzalez | Address on File | | | | | | |
| 2332156 | Eileen Perez Garcia | Address on File | | | | | | |
| 2398319 | Eileen Pomales Muniz | Address on File | | | | | | |
| 2518694 | Eileen R Santiago Vazquez | Address on File | | | | | | |
| 2381634 | Eileen Ramirez Colon | Address on File | | | | | | |
| 2466141 | Eileen Ramirez Correa | Address on File | | | | | | |
| 2510491 | Eileen Ramos | Address on File | | | | | | |
| 2538648 | Eileen Ramos Rivera | Address on File | | | | | | |
| 2347718 | Eileen Rivera Torres | Address on File | | | | | | |
| 2466579 | Eileen Robledo Colon | Address on File | | | | | | |
| 2380467 | Eileen Rodriguez Domenech | Address on File | | | | | | |
| 2563238 | Eileen Rodriguez Marrero | Address on File | | | | | | |
| 2519035 | Eileen Rodriguez Velez | Address on File | | | | | | |
| 2512882 | Eileen Romero Padilla | Address on File | | | | | | |
| 2342166 | Eileen Rosario Velazquez | Address on File | | | | | | |
| 2544977 | Eileen Sanchez Feliciano | Address on File | | | | | | |
| 2541346 | Eileen Santiago Figueroa | Address on File | | | | | | |
| 2561833 | Eileen Santiago Negron | Address on File | | | | | | |
| 2523866 | Eileen Sepulveda Torres | Address on File | | | | | | |
| 2257058 | Eileen Sievens Irizarry | Address on File | | | | | | |
| 2533126 | Eileen Soltren | Address on File | | | | | | |
| 2513362 | Eileen Suarez Santos | Address on File | | | | | | |
| 2287685 | Eileen Sutton Hudo | Address on File | | | | | | |
| 2434365 | Eileen T Baez Guerra | Address on File | | | | | | |
| 2505894 | EILEEN T TOLEDO HERNANDEZ | Address on File | | | | | | |
| 2542202 | Eileen T Vazquez Rivera | Address on File | | | | | | |
| 2524438 | Eileen Torrens Canales | Address on File | | | | | | |
| 2541121 | Eileen Vazquez Cordero | Address on File | | | | | | |
| 2394034 | Eileen Villafane Ruiz | Address on File | | | | | | |
| 2485794 | EILEEN Y COLON OQUENDO | Address on File | | | | | | |
| 2464654 | Eileen Y Flores Cruz | Address on File | | | | | | |
| 2498355 | EILEEN Y FLORES CRUZ | Address on File | | | | | | |
| 2485847 | EILEEN Y RIVERA MARTINEZ | Address on File | | | | | | |
| 2304806 | Eileen Y Y Feliciano Pierald | Address on File | | | | | | |
| 2476565 | EILENE  QUIROS CARABALLO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556124 | Eiliani Perez Velez | Address on File | | | | | | |
| 2478731 | EILLEEN  LOPEZ SEPULVEDA | Address on File | | | | | | |
| 2374558 | Eilleen Hernandez Rosado | Address on File | | | | | | |
| 2487038 | EILLEEN I AULET NATAL | Address on File | | | | | | |
| 2300477 | Eilleen Lopez Ayala | Address on File | | | | | | |
| 2486355 | EILLEN  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2504628 | EILLEN G REYES CARDALDA | Address on File | | | | | | |
| 2496292 | EILLEN G RUIZ PADUA | Address on File | | | | | | |
| 2280312 | Eillen Torres Garcia | Address on File | | | | | | |
| 2471265 | Eillim Torres Rios | Address on File | | | | | | |
| 2441126 | Eimie Rivera Mulz | Address on File | | | | | | |
| 2504227 | EIMILY  FERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2508636 | Eimily Hernandez Ramirez | Address on File | | | | | | |
| 2516247 | Eimmy Feliciano Torres | Address on File | | | | | | |
| 2492000 | EIMY  CUEVAS PLANAS | Address on File | | | | | | |
| 2500079 | EIMY E MONTALVO GONZALEZ | Address on File | | | | | | |
| 2563922 | Eimy Guzman Perez | Address on File | | | | | | |
| 2521333 | Eimy Olmo | Address on File | | | | | | |
| 2557376 | Eimylin Achang Lopez | Address on File | | | | | | |
| 2470956 | Einar Ramos Lopez | Address on File | | | | | | |
| 2441005 | Einice Rivera Cuadrado | Address on File | | | | | | |
| 2564954 | Einitza M Torres Maysonet | Address on File | | | | | | |
| 2476835 | EINNA M CANCEL LOUBRIEL | Address on File | | | | | | |
| 2510820 | Eira Irizarry Perez | Address on File | | | | | | |
| 2460232 | Eira S Olivencia Henriquez | Address on File | | | | | | |
| 2285911 | Eiran Rodriguez Quiros | Address on File | | | | | | |
| 2490377 | EIRLEEN J QUILES ORAMA | Address on File | | | | | | |
| 2421326 | EISELE ALBO,ARTURO | Address on File | | | | | | |
| 2496672 | EISEN  MONTALVO MORALES | Address on File | | | | | | |
| 2254613 | Eisen Montalvo Morales | Address on File | | | | | | |
| 2559808 | Eiset Negron Resto | Address on File | | | | | | |
| 2341550 | Eison Rosario Rosado | Address on File | | | | | | |
| 2347760 | Eiton Arroyo Muñiz | Address on File | | | | | | |
| 2514360 | Eivardi Tomas Reina | Address on File | | | | | | |
| 2549553 | Eixa E Rodriguez Diaz | Address on File | | | | | | |
| 2320114 | Ela Muniz Cuevas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490770 | ELADIA  FALU REYES | Address on File | | | | | | |
| 2461221 | Eladia Aletriz Rivera | Address on File | | | | | | |
| 2255857 | Eladia Alvarez Rosario | Address on File | | | | | | |
| 2324950 | Eladia Andrades Rodriguez | Address on File | | | | | | |
| 2317440 | Eladia Andujar Lugo | Address on File | | | | | | |
| 2258791 | Eladia Ayala Cadiz | Address on File | | | | | | |
| 2326847 | Eladia Bruseles Delgado | Address on File | | | | | | |
| 2331315 | Eladia Castillo Perez | Address on File | | | | | | |
| 2315954 | Eladia Cotto Diaz | Address on File | | | | | | |
| 2337884 | Eladia Cruz | Address on File | | | | | | |
| 2425872 | Eladia Delgado Hernandez | Address on File | | | | | | |
| 2262946 | Eladia Diaz Pagan | Address on File | | | | | | |
| 2333136 | Eladia Diaz Pagan | Address on File | | | | | | |
| 2332347 | Eladia Domenech Rivera | Address on File | | | | | | |
| 2262153 | Eladia Guzmán Velázquez | Address on File | | | | | | |
| 2315201 | Eladia Jesus Rivera | Address on File | | | | | | |
| 2298837 | Eladia Medina Perez | Address on File | | | | | | |
| 2461394 | Eladia Merced Rosario | Address on File | | | | | | |
| 2317037 | Eladia Millan Figueroa | Address on File | | | | | | |
| 2340390 | Eladia Monserrate Osorio | Address on File | | | | | | |
| 2281826 | Eladia Moya Ramos | Address on File | | | | | | |
| 2340186 | Eladia Rodriguez Pagan | Address on File | | | | | | |
| 2316549 | Eladia Rosado Jesus | Address on File | | | | | | |
| 2346064 | Eladia Salaman Luna | Address on File | | | | | | |
| 2302454 | Eladia Valcarcel Rosario | Address on File | | | | | | |
| 2291329 | Eladia Valentin Bracero | Address on File | | | | | | |
| 2274651 | Eladia Velazquez Arocho | Address on File | | | | | | |
| 2435890 | Eladin Rivera Rodriguez | Address on File | | | | | | |
| 2293572 | Eladina Colon Rodriguez | Address on File | | | | | | |
| 2473666 | ELADIO  GARCIA FLECHA | Address on File | | | | | | |
| 2499418 | ELADIO  MARTINEZ MARTINEZ | Address on File | | | | | | |
| 2492631 | ELADIO  REYES CARRASQUILLO | Address on File | | | | | | |
| 2502105 | ELADIO  RODRIGUEZ ZAYAS | Address on File | | | | | | |
| 2381364 | Eladio A Colon Santiago | Address on File | | | | | | |
| 2544460 | Eladio Acevedo Hernandez | Address on File | | | | | | |
| 2457562 | Eladio Acevedo Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290647 | Eladio Afanador Ruiz | Address on File | | | | | | |
| 2291642 | Eladio Arocho Rivera | Address on File | | | | | | |
| 2323990 | Eladio Baez Cintron | Address on File | | | | | | |
| 2445410 | Eladio Brito Martinez | Address on File | | | | | | |
| 2389314 | Eladio Caban Morales | Address on File | | | | | | |
| 2423492 | Eladio Camacho Velez | Address on File | | | | | | |
| 2267689 | Eladio Camareno Rojas | Address on File | | | | | | |
| 2465733 | Eladio Cotto Rosa | Address on File | | | | | | |
| 2544173 | Eladio Cruz Pimentel | Address on File | | | | | | |
| 2440756 | Eladio Dones Ramirez | Address on File | | | | | | |
| 2454339 | Eladio El Salcedo | Address on File | | | | | | |
| 2299168 | Eladio Encarnacion Melendez | Address on File | | | | | | |
| 2378159 | Eladio Erazo Velez | Address on File | | | | | | |
| 2260761 | Eladio Figueroa Sanchez | Address on File | | | | | | |
| 2552739 | Eladio Fsoto Sanchez | Address on File | | | | | | |
| 2307739 | Eladio Fuentes Ortiz | Address on File | | | | | | |
| 2527743 | Eladio Garcia Motta | Address on File | | | | | | |
| 2266991 | Eladio Gomez Lugo | Address on File | | | | | | |
| 2547420 | Eladio Gonzalez Garcia | Address on File | | | | | | |
| 2331507 | Eladio Gonzalez Luciano | Address on File | | | | | | |
| 2277020 | Eladio Grajales Roldan | Address on File | | | | | | |
| 2560618 | Eladio Irizarry Ramirez | Address on File | | | | | | |
| 2262701 | Eladio J Neris Rosa | Address on File | | | | | | |
| 2394490 | Eladio Jimenez Rivera | Address on File | | | | | | |
| 2545691 | Eladio Jimenez Roman | Address on File | | | | | | |
| 2427343 | Eladio L Roque Rosario | Address on File | | | | | | |
| 2290028 | Eladio Ledee Rivera | Address on File | | | | | | |
| 2275375 | Eladio Lopez Jesus | Address on File | | | | | | |
| 2547925 | Eladio Maisonet Melendez | Address on File | | | | | | |
| 2279903 | Eladio Margolla Candelaria | Address on File | | | | | | |
| 2338825 | Eladio Martinez Toro | Address on File | | | | | | |
| 2283015 | Eladio Melendez Hernandez | Address on File | | | | | | |
| 2468958 | Eladio Melendez Rios | Address on File | | | | | | |
| 2523971 | Eladio Mendez Sonera | Address on File | | | | | | |
| 2299158 | Eladio Mercado Cruz | Address on File | | | | | | |
| 2257057 | Eladio Mercado Montero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436814 | Eladio Mojica Ruiz | Address on File | | | | | | |
| 2291635 | Eladio Molina Centeno | Address on File | | | | | | |
| 2325926 | Eladio Monserrate Pena | Address on File | | | | | | |
| 2395140 | Eladio Montalvo Perez | Address on File | | | | | | |
| 2452178 | Eladio Morales Guzman | Address on File | | | | | | |
| 2535950 | Eladio Morales Lopez | Address on File | | | | | | |
| 2328292 | Eladio Negron Torres | Address on File | | | | | | |
| 2376609 | Eladio Neris Mulero | Address on File | | | | | | |
| 2325710 | Eladio Nieves Agront | Address on File | | | | | | |
| 2322491 | Eladio Olivero Mercado | Address on File | | | | | | |
| 2318397 | Eladio Ortiz Rodriguez | Address on File | | | | | | |
| 2284986 | Eladio Ortiz Vazquez | Address on File | | | | | | |
| 2385479 | Eladio Pacheco Molina | Address on File | | | | | | |
| 2462791 | Eladio Pantojas Sierra | Address on File | | | | | | |
| 2270992 | Eladio Pellot Rodriguez | Address on File | | | | | | |
| 2332522 | Eladio Perez Velez | Address on File | | | | | | |
| 2282392 | Eladio Portalatin Cortes | Address on File | | | | | | |
| 2374088 | Eladio Rivera Alvarado | Address on File | | | | | | |
| 2460851 | Eladio Rivera Cruz | Address on File | | | | | | |
| 2533185 | Eladio Rivera Hidalgo | Address on File | | | | | | |
| 2387917 | Eladio Rivera Rossy | Address on File | | | | | | |
| 2295331 | Eladio Rivera Valentin | Address on File | | | | | | |
| 2343001 | Eladio Rodriguez Rosario | Address on File | | | | | | |
| 2313612 | Eladio Rojas Ortiz | Address on File | | | | | | |
| 2310378 | Eladio Roman Bonet | Address on File | | | | | | |
| 2468222 | Eladio Romero Medina | Address on File | | | | | | |
| 2466087 | Eladio Rosado Santiago | Address on File | | | | | | |
| 2274394 | Eladio Ruiz Melendez | Address on File | | | | | | |
| 2540280 | Eladio Sanchez Resto | Address on File | | | | | | |
| 2326076 | Eladio Santiago Marquez | Address on File | | | | | | |
| 2460430 | Eladio Serrano Romero | Address on File | | | | | | |
| 2276148 | Eladio Soto Tenorio | Address on File | | | | | | |
| 2435985 | Eladio Torres Lopez | Address on File | | | | | | |
| 2303204 | Eladio Valentin Hurtado | Address on File | | | | | | |
| 2267131 | Eladio Vega Vega | Address on File | | | | | | |
| 2262507 | Eladio Vera Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523363 | Eladis M Gomez Medina | Address on File | | | | | | |
| 2317731 | Elady Velez Estrada | Address on File | | | | | | |
| 2549845 | Elahim M Vazquez Rodriguez | Address on File | | | | | | |
| 2490707 | ELAINE  CRUZ JUSTINIANO | Address on File | | | | | | |
| 2491607 | ELAINE  FUENTES MARRERO | Address on File | | | | | | |
| 2478502 | ELAINE  GARCIA DIAZ | Address on File | | | | | | |
| 2492803 | ELAINE  GUERRA CORREA | Address on File | | | | | | |
| 2480817 | ELAINE  LOPEZ GUZMAN | Address on File | | | | | | |
| 2503511 | ELAINE  MALDONADO QUILES | Address on File | | | | | | |
| 2473857 | ELAINE  MOULIER RODRIGUEZ | Address on File | | | | | | |
| 2478926 | ELAINE  NAZARIO ALICEA | Address on File | | | | | | |
| 2498353 | ELAINE  PEREZ CAMACHO | Address on File | | | | | | |
| 2478762 | ELAINE  RAMOS MERCADO | Address on File | | | | | | |
| 2496440 | ELAINE  TARDI GONZALEZ | Address on File | | | | | | |
| 2343471 | Elaine A Cintron Oquendo | Address on File | | | | | | |
| 2451545 | Elaine Acevedo Cruz | Address on File | | | | | | |
| 2259965 | Elaine Aviles Marin | Address on File | | | | | | |
| 2440082 | Elaine Bajandas Vazquez | Address on File | | | | | | |
| 2465336 | Elaine Chaves Torres | Address on File | | | | | | |
| 2542453 | Elaine Colon Diaz | Address on File | | | | | | |
| 2257199 | Elaine Colon Gonzalez | Address on File | | | | | | |
| 2559345 | Elaine D Dume Mejia | Address on File | | | | | | |
| 2466723 | Elaine E Borrero Lugo | Address on File | | | | | | |
| 2510980 | Elaine E. Bonilla Mateo | Address on File | | | | | | |
| 2514623 | Elaine F Kolodzig Silva | Address on File | | | | | | |
| 2307722 | Elaine Feliciano Arroyo | Address on File | | | | | | |
| 2377943 | Elaine Gonzalez Cruz | Address on File | | | | | | |
| 2562044 | Elaine Guzman Cortes | Address on File | | | | | | |
| 2487093 | ELAINE J ERICKSON SEPULVEDA | Address on File | | | | | | |
| 2489563 | ELAINE J GONZALEZ OLIVERA | Address on File | | | | | | |
| 2539788 | Elaine J Otero De Jesus | Address on File | | | | | | |
| 2375040 | Elaine J Rosario Albino | Address on File | | | | | | |
| 2496274 | ELAINE J ROSARIO ALBINO | Address on File | | | | | | |
| 2516077 | Elaine Lopez Lucena | Address on File | | | | | | |
| 2452163 | Elaine M Arias Colon | Address on File | | | | | | |
| 2561628 | Elaine M Rodriguez Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2527676 | Elaine Maldonado Quiles | Address on File | | | | | | |
| 2372103 | Elaine Maymi Naiz | Address on File | | | | | | |
| 2268114 | Elaine Olivari Molini | Address on File | | | | | | |
| 2257031 | Elaine Porrata Toro | Address on File | | | | | | |
| 2539808 | Elaine Reyes Torres | Address on File | | | | | | |
| 2380617 | Elaine Rodriguez Golderos | Address on File | | | | | | |
| 2455666 | Elaine Rodriguez Velez | Address on File | | | | | | |
| 2517008 | Elaine Sanchez Soler | Address on File | | | | | | |
| 2428287 | Elaine T Perez Santiago | Address on File | | | | | | |
| 2535006 | Elaine Tardi Gonzalez | Address on File | | | | | | |
| 2542609 | Elaine Torres Perez | Address on File | | | | | | |
| 2509865 | Elaine Torres Toro | Address on File | | | | | | |
| 2509914 | Elaine Traverso Ramos | Address on File | | | | | | |
| 2514352 | Elaine Vazquez Mulero | Address on File | | | | | | |
| 2538522 | Elaine Velez | Address on File | | | | | | |
| 2517954 | Elaire Torres Calderon | Address on File | | | | | | |
| 2500755 | ELANE  VARGAS SANTANA | Address on File | | | | | | |
| 2471599 | ELANE A BROWN ACEVEDO | Address on File | | | | | | |
| 2502383 | ELARIE  RODRIGUEZ ESTEVES | Address on File | | | | | | |
| 2442999 | Elasio Echevarria Colon | Address on File | | | | | | |
| 2283423 | Elasio Echevarria Sanchez | Address on File | | | | | | |
| 2498910 | ELBA  GONZALEZ NIEVES | Address on File | | | | | | |
| 2489855 | ELBA  JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2505063 | ELBA  RODRIGUEZ ALCAZAR | Address on File | | | | | | |
| 2487881 | ELBA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2476248 | ELBA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2471878 | ELBA  RODRIGUEZ ROMAN | Address on File | | | | | | |
| 2480629 | ELBA  SANTIAGO HERNANDEZ | Address on File | | | | | | |
| 2476925 | ELBA  SOTO RIVERA | Address on File | | | | | | |
| 2493055 | ELBA  VELAZQUEZ CARABALLO | Address on File | | | | | | |
| 2485442 | ELBA  VELEZ PEREZ | Address on File | | | | | | |
| 2490318 | ELBA  VIERA AGOSTO | Address on File | | | | | | |
| 2318957 | Elba A A Diaz Santos | Address on File | | | | | | |
| 2290388 | Elba A A Ortiz Vazquez | Address on File | | | | | | |
| 2262943 | Elba A A Rodriguez Nieves | Address on File | | | | | | |
| 2449182 | Elba A Acevedo Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328701 | Elba A Ayala Vazquez | Address on File | | | | | | |
| 2473031 | ELBA A COLON FIGUEROA | Address on File | | | | | | |
| 2377245 | Elba A Davila Kortright | Address on File | | | | | | |
| 2295005 | Elba A Navarro Lorenzana | Address on File | | | | | | |
| 2312872 | Elba A Pagan Borrero | Address on File | | | | | | |
| 2391600 | Elba A Rivera Soto | Address on File | | | | | | |
| 2511505 | Elba Acevedo Rivera | Address on File | | | | | | |
| 2299764 | Elba Acevedo Vila | Address on File | | | | | | |
| 2312204 | Elba Adorno Moreno | Address on File | | | | | | |
| 2378276 | Elba Agosto Rivera | Address on File | | | | | | |
| 2560763 | Elba Alicea Vazquez | Address on File | | | | | | |
| 2328965 | Elba Alvarado Alvarado | Address on File | | | | | | |
| 2423252 | Elba Alvarado Fontan | Address on File | | | | | | |
| 2381088 | Elba Alvarado Rivera | Address on File | | | | | | |
| 2331202 | Elba Arce Figueroa | Address on File | | | | | | |
| 2470810 | Elba Astacio Castro | Address on File | | | | | | |
| 2296706 | Elba Aviles Torres | Address on File | | | | | | |
| 2261898 | Elba Ayala Ortiz | Address on File | | | | | | |
| 2316856 | Elba B B Maisonet Fernandez | Address on File | | | | | | |
| 2545927 | Elba B. Rivera Estrada | Address on File | | | | | | |
| 2338609 | Elba Barbosa Medina | Address on File | | | | | | |
| 2296337 | Elba Barreto Perez | Address on File | | | | | | |
| 2375150 | Elba Berdecia Rodriguez | Address on File | | | | | | |
| 2379325 | Elba Bermudez Jusino | Address on File | | | | | | |
| 2282356 | Elba Bernazar Mercado | Address on File | | | | | | |
| 2294968 | Elba Bernier Vicente | Address on File | | | | | | |
| 2329699 | Elba Berrios Martinez | Address on File | | | | | | |
| 2277576 | Elba Bird Vazquez | Address on File | | | | | | |
| 2297660 | Elba Bisbal Larriuz | Address on File | | | | | | |
| 2283166 | Elba Bonet Velez | Address on File | | | | | | |
| 2445638 | Elba Bosques Aviles | Address on File | | | | | | |
| 2331698 | Elba Brito Chabrier | Address on File | | | | | | |
| 2378047 | Elba C Arroyo Maldonado | Address on File | | | | | | |
| 2444292 | Elba C Mercado Garcia | Address on File | | | | | | |
| 2494694 | ELBA C MORALES PABON | Address on File | | | | | | |
| 2331709 | Elba C Romero Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381226 | Elba Caballero Calderon | Address on File | | | | | | |
| 2318622 | Elba Camacho Hernandez | Address on File | | | | | | |
| 2322276 | Elba Camacho Hernandez | Address on File | | | | | | |
| 2267308 | Elba Cana Gerena | Address on File | | | | | | |
| 2259061 | Elba Canales Matlina | Address on File | | | | | | |
| 2259979 | Elba Cancel Irizarry | Address on File | | | | | | |
| 2280940 | Elba Cancel Velez | Address on File | | | | | | |
| 2278132 | Elba Candelaria Cruz | Address on File | | | | | | |
| 2529396 | Elba Caraballo Rodriguez | Address on File | | | | | | |
| 2333606 | Elba Cardec Correa | Address on File | | | | | | |
| 2287485 | Elba Cardona Alvelo | Address on File | | | | | | |
| 2309358 | Elba Cardona Casanova | Address on File | | | | | | |
| 2282429 | Elba Cardona Cruz | Address on File | | | | | | |
| 2530809 | Elba Casillas Morales | Address on File | | | | | | |
| 2390530 | Elba Castro Maldonado | Address on File | | | | | | |
| 2335654 | Elba Castro Rondon | Address on File | | | | | | |
| 2329688 | Elba Chevres Pacheco | Address on File | | | | | | |
| 2328358 | Elba Cintron Ruiz | Address on File | | | | | | |
| 2262265 | Elba Cintron Torres | Address on File | | | | | | |
| 2329376 | Elba Clemente Iglesias | Address on File | | | | | | |
| 2268189 | Elba Collazo Tirado | Address on File | | | | | | |
| 2310923 | Elba Colon Colon | Address on File | | | | | | |
| 2385125 | Elba Colon Colon | Address on File | | | | | | |
| 2397211 | Elba Colon Diaz | Address on File | | | | | | |
| 2291954 | Elba Colon Jesus | Address on File | | | | | | |
| 2387140 | Elba Colon Melendez | Address on File | | | | | | |
| 2329442 | Elba Colon Morales | Address on File | | | | | | |
| 2287319 | Elba Colon Vallescorbo | Address on File | | | | | | |
| 2340927 | Elba Corcino Quinones | Address on File | | | | | | |
| 2310853 | Elba Cordero Rodriguez | Address on File | | | | | | |
| 2301120 | Elba Cordero Sanabria | Address on File | | | | | | |
| 2556791 | Elba Correa Bonano | Address on File | | | | | | |
| 2332659 | Elba Cortes Nieves | Address on File | | | | | | |
| 2302146 | Elba Cortes Velez | Address on File | | | | | | |
| 2281971 | Elba Cosme Estrella | Address on File | | | | | | |
| 2426601 | Elba Crespo Lagares | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2298678 | Elba Cruz Del | Address on File | | | | | | |
| 2336778 | Elba Cruz Guzman | Address on File | | | | | | |
| 2393372 | Elba Cruz Prado | Address on File | | | | | | |
| 2279015 | Elba Cruz Rivera | Address on File | | | | | | |
| 2518313 | Elba Cruz Rodriguez | Address on File | | | | | | |
| 2494530 | ELBA D BURGOS DE LEON | Address on File | | | | | | |
| 2302718 | Elba D D Torres Barros | Address on File | | | | | | |
| 2389782 | Elba D Maisonet Quinones | Address on File | | | | | | |
| 2488465 | ELBA D RODRIGUEZ VEGA | Address on File | | | | | | |
| 2549059 | Elba D Rosario Ortiz | Address on File | | | | | | |
| 2559016 | Elba D Santana Morales | Address on File | | | | | | |
| 2388486 | Elba De Los A Rivera Rodriguez | Address on File | | | | | | |
| 2325440 | Elba Del S Estrada Colon | Address on File | | | | | | |
| 2305573 | Elba Delgado Correa | Address on File | | | | | | |
| 2391958 | Elba Delgado Gonzalez | Address on File | | | | | | |
| 2320663 | Elba Delgado Roldan | Address on File | | | | | | |
| 2271609 | Elba Desarden Quevedo | Address on File | | | | | | |
| 2254323 | Elba Diaz Rivera | Address on File | | | | | | |
| 2284076 | Elba Diaz Rivera | Address on File | | | | | | |
| 2347745 | Elba Diaz Santiago | Address on File | | | | | | |
| 2430630 | Elba E Alicea Cruz | Address on File | | | | | | |
| 2395849 | Elba E Alicea Vazquez | Address on File | | | | | | |
| 2428974 | Elba E Calderon Felix | Address on File | | | | | | |
| 2344567 | Elba E Duarte Vizcarrondo | Address on File | | | | | | |
| 2255870 | Elba E E Figueroa Mendoza | Address on File | | | | | | |
| 2304211 | Elba E E Hernandez Rosa | Address on File | | | | | | |
| 2259758 | Elba E E Mont Bujosa | Address on File | | | | | | |
| 2372671 | Elba E E Otero Garcia | Address on File | | | | | | |
| 2394540 | Elba E E Toledo Velez | Address on File | | | | | | |
| 2266134 | Elba E E Vidot Galan | Address on File | | | | | | |
| 2288230 | Elba E Lopez Rosario | Address on File | | | | | | |
| 2466961 | Elba E Miranda Galindez | Address on File | | | | | | |
| 2443618 | Elba E Ocasio Rivera | Address on File | | | | | | |
| 2488884 | ELBA E ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2496899 | ELBA E RAMIREZ RIVERA | Address on File | | | | | | |
| 2498642 | ELBA E RIVERA PEREIRA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443595 | Elba E Rivera Tirado | Address on File | | | | | | |
| 2274142 | Elba E Rosado Gonzalez | Address on File | | | | | | |
| 2445382 | Elba E Rosario Vazquez | Address on File | | | | | | |
| 2270790 | Elba Echevarria Hernandez | Address on File | | | | | | |
| 2290005 | Elba Echevarria Sanchez | Address on File | | | | | | |
| 2283545 | Elba Encarnacion Cancel | Address on File | | | | | | |
| 2280095 | Elba Esquilin Ortiz | Address on File | | | | | | |
| 2332747 | Elba Estevez Echevarria | Address on File | | | | | | |
| 2337589 | Elba Falcon Suarez | Address on File | | | | | | |
| 2335420 | Elba Febres Mercado | Address on File | | | | | | |
| 2261304 | Elba Feliciano Casiano | Address on File | | | | | | |
| 2293080 | Elba Feliciano Rivera | Address on File | | | | | | |
| 2338482 | Elba Feliciano Sanabria | Address on File | | | | | | |
| 2330006 | Elba Feliciano Torres | Address on File | | | | | | |
| 2311956 | Elba Figueroa Gonzalez | Address on File | | | | | | |
| 2376278 | Elba Figueroa Ortiz | Address on File | | | | | | |
| 2295113 | Elba Flores Cruz | Address on File | | | | | | |
| 2329388 | Elba Flores Sanchez | Address on File | | | | | | |
| 2283688 | Elba Fonseca Orta | Address on File | | | | | | |
| 2381786 | Elba Franco Lopez | Address on File | | | | | | |
| 2285869 | Elba Fuentes Cotto | Address on File | | | | | | |
| 2512298 | Elba G Almedina Melendez | Address on File | | | | | | |
| 2324207 | Elba G Andujar Cuevas | Address on File | | | | | | |
| 2266947 | Elba G G Lopez Sierra | Address on File | | | | | | |
| 2486763 | ELBA G MARTINEZ ROJAS | Address on File | | | | | | |
| 2558235 | Elba G Otero Octtaviani | Address on File | | | | | | |
| 2377775 | Elba Galagarza Ramos | Address on File | | | | | | |
| 2311164 | Elba Galarza Cruz | Address on File | | | | | | |
| 2373759 | Elba Garcia Belgoderi | Address on File | | | | | | |
| 2388143 | Elba Garcia Damiani | Address on File | | | | | | |
| 2303787 | Elba Garcia Garcia | Address on File | | | | | | |
| 2381584 | Elba Garcia Pastrana | Address on File | | | | | | |
| 2310061 | Elba Gomez Sanchez | Address on File | | | | | | |
| 2287572 | Elba Gonzalez Alvarado | Address on File | | | | | | |
| 2264064 | Elba Gonzalez Bauza | Address on File | | | | | | |
| 2289464 | Elba Gonzalez Betancourt | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2311787 | Elba Gonzalez Betancourt | Address on File | | | | | | |
| 2268620 | Elba Gonzalez Calcerrada | Address on File | | | | | | |
| 2338390 | Elba Gonzalez Caraballo | Address on File | | | | | | |
| 2543211 | Elba Gonzalez Cartagena | Address on File | | | | | | |
| 2300293 | Elba Gonzalez De Aponte | Address on File | | | | | | |
| 2275407 | Elba Gonzalez Garcia | Address on File | | | | | | |
| 2443658 | Elba Gonzalez Negron | Address on File | | | | | | |
| 2257776 | Elba Gonzalez Nieves | Address on File | | | | | | |
| 2331429 | Elba Gonzalez Ortiz | Address on File | | | | | | |
| 2270691 | Elba Gonzalez Rivera | Address on File | | | | | | |
| 2436387 | Elba H Cruz Perea | Address on File | | | | | | |
| 2443777 | Elba H Perez Otero | Address on File | | | | | | |
| 2516993 | Elba H San Miguel Bonilla | Address on File | | | | | | |
| 2318785 | Elba Heredia Centeno | Address on File | | | | | | |
| 2286484 | Elba Hernandez Lopez | Address on File | | | | | | |
| 2295671 | Elba Hernandez Lopez | Address on File | | | | | | |
| 2286700 | Elba Hernandez Respeto | Address on File | | | | | | |
| 2273190 | Elba Hernandez Rodriguez | Address on File | | | | | | |
| 2336656 | Elba Huertas Valentin | Address on File | | | | | | |
| 2346827 | Elba I Abraham Llamas | Address on File | | | | | | |
| 2321318 | Elba I Acevedo Class | Address on File | | | | | | |
| 2474108 | ELBA I ACEVEDO ROMAN | Address on File | | | | | | |
| 2275843 | Elba I Aponte Silva | Address on File | | | | | | |
| 2523267 | Elba I Baez Diaz | Address on File | | | | | | |
| 2392442 | Elba I Candelaria Rivera | Address on File | | | | | | |
| 2371722 | Elba I Cartagena Cardona | Address on File | | | | | | |
| 2486730 | ELBA I COLON MEDINA | Address on File | | | | | | |
| 2309136 | Elba I Colon Zabala | Address on File | | | | | | |
| 2532286 | Elba I Corchado Otero | Address on File | | | | | | |
| 2283824 | Elba I Cordero Class | Address on File | | | | | | |
| 2465229 | Elba I Core Ayala | Address on File | | | | | | |
| 2452285 | Elba I Cortes Rosario | Address on File | | | | | | |
| 2259978 | Elba I Cruz Perez | Address on File | | | | | | |
| 2445380 | Elba I David Colon | Address on File | | | | | | |
| 2380550 | Elba I Delgado Castro | Address on File | | | | | | |
| 2269482 | Elba I Delgado Lebron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500049 | ELBA I DOMINICCI SIERRA | Address on File | | | | | | |
| 2398060 | Elba I Esteves Rivera | Address on File | | | | | | |
| 2534792 | Elba I Feliciano Rivera | Address on File | | | | | | |
| 2374390 | Elba I Fernandez Arroyo | Address on File | | | | | | |
| 2566476 | Elba I Franco Torres | Address on File | | | | | | |
| 2259982 | Elba I Garcia Berrios | Address on File | | | | | | |
| 2281668 | Elba I Garcia Candelaria | Address on File | | | | | | |
| 2429225 | Elba I Gonzalez | Address on File | | | | | | |
| 2281497 | Elba I Gonzalez Acevedo | Address on File | | | | | | |
| 2280780 | Elba I Gonzalez Alonso | Address on File | | | | | | |
| 2275297 | Elba I Gonzalez Cortes | Address on File | | | | | | |
| 2454808 | Elba I Gonzalez Morales | Address on File | | | | | | |
| 2526599 | Elba I Gonzalez Santiago | Address on File | | | | | | |
| 2308404 | Elba I Guadalupe Alifonso | Address on File | | | | | | |
| 2514232 | Elba I Hernandez Carmona | Address on File | | | | | | |
| 2261858 | Elba I Hernandez Cortes | Address on File | | | | | | |
| 2255790 | Elba I Hernandez De Martinez | Address on File | | | | | | |
| 2428308 | Elba I Hernandez Hernandez | Address on File | | | | | | |
| 2343158 | Elba I Hernandez Maisonave | Address on File | | | | | | |
| 2287921 | Elba I Hernandez Miranda | Address on File | | | | | | |
| 2425004 | Elba I Hernandez Santos | Address on File | | | | | | |
| 2304873 | Elba I I Arguinzoni Ofray | Address on File | | | | | | |
| 2283725 | Elba I I Aviles Torres | Address on File | | | | | | |
| 2298775 | Elba I I Barreto Velez | Address on File | | | | | | |
| 2317247 | Elba I I Caraballo Rivera | Address on File | | | | | | |
| 2275171 | Elba I I Cosme Elba | Address on File | | | | | | |
| 2272250 | Elba I I Diaz Batista | Address on File | | | | | | |
| 2290125 | Elba I I Diaz Medina | Address on File | | | | | | |
| 2303610 | Elba I I Figueroa Caballero | Address on File | | | | | | |
| 2261617 | Elba I I Figueroa Ortiz | Address on File | | | | | | |
| 2264275 | Elba I I Gonzalez Colon | Address on File | | | | | | |
| 2267557 | Elba I I Lopez Padilla | Address on File | | | | | | |
| 2287126 | Elba I I Marrero Ortiz | Address on File | | | | | | |
| 2390258 | Elba I I Martinez Robles | Address on File | | | | | | |
| 2280302 | Elba I I Medina Santiago | Address on File | | | | | | |
| 2380369 | Elba I I Morales Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280587 | Elba I I Nieves Rodriguez | Address on File | | | | | | |
| 2302548 | Elba I I Ortiz Baez | Address on File | | | | | | |
| 2386359 | Elba I I Pagan Rivera | Address on File | | | | | | |
| 2272819 | Elba I I Perez Vega | Address on File | | | | | | |
| 2284350 | Elba I I Rios Rosa | Address on File | | | | | | |
| 2389680 | Elba I I Rodriguez Sierra | Address on File | | | | | | |
| 2274355 | Elba I I Santiago Febus | Address on File | | | | | | |
| 2273232 | Elba I I Santiago Rodriguez | Address on File | | | | | | |
| 2313357 | Elba I I Serrano Torres | Address on File | | | | | | |
| 2304495 | Elba I I Soto Hernandez | Address on File | | | | | | |
| 2377967 | Elba I I Tirado Ildefonso | Address on File | | | | | | |
| 2300195 | Elba I I Torres Velez | Address on File | | | | | | |
| 2300807 | Elba I I Velazquez Davla | Address on File | | | | | | |
| 2303070 | Elba I I Velazquez Soto | Address on File | | | | | | |
| 2302925 | Elba I I Zayas Mateo | Address on File | | | | | | |
| 2466030 | Elba I Lasanta Zayas | Address on File | | | | | | |
| 2332066 | Elba I Lassalle Colon | Address on File | | | | | | |
| 2460376 | Elba I Laureano Lopez | Address on File | | | | | | |
| 2379178 | Elba I Lopez De Santana | Address on File | | | | | | |
| 2474775 | ELBA I LOPEZ RIVERA | Address on File | | | | | | |
| 2438214 | Elba I Lopez Zeno | Address on File | | | | | | |
| 2489256 | ELBA I MALDONADO PEREZ | Address on File | | | | | | |
| 2342613 | Elba I Malpica Cartagena | Address on File | | | | | | |
| 2430550 | Elba I Marrero Adorno | Address on File | | | | | | |
| 2491740 | ELBA I MARTINEZ RIVERA | Address on File | | | | | | |
| 2372710 | Elba I Martinez Torres | Address on File | | | | | | |
| 2315618 | Elba I Medina Cerezo | Address on File | | | | | | |
| 2296904 | Elba I Medina Perez | Address on File | | | | | | |
| 2438286 | Elba I Mejias Mu?lz | Address on File | | | | | | |
| 2277485 | Elba I Melendez Colon | Address on File | | | | | | |
| 2280982 | Elba I Melendez Rivera | Address on File | | | | | | |
| 2493631 | ELBA I MENDEZ JIMENEZ | Address on File | | | | | | |
| 2373412 | Elba I Mendez Mercado | Address on File | | | | | | |
| 2294392 | Elba I Millan Alture | Address on File | | | | | | |
| 2372614 | Elba I Montalvo Moreno | Address on File | | | | | | |
| 2540326 | Elba I Montes Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431725 | Elba I Morales Baez | Address on File | | | | | | |
| 2537884 | Elba I Morales Cotto | Address on File | | | | | | |
| 2264670 | Elba I Morales Ramos | Address on File | | | | | | |
| 2424537 | Elba I Morales Ruiz | Address on File | | | | | | |
| 2309959 | Elba I Navedo Boria | Address on File | | | | | | |
| 2387708 | Elba I Nieves Martinez | Address on File | | | | | | |
| 2450974 | Elba I Nieves Rios | Address on File | | | | | | |
| 2256387 | Elba I Oquendo Lopez | Address on File | | | | | | |
| 2462945 | Elba I Ortega Trinidad | Address on File | | | | | | |
| 2476827 | ELBA I ORTIZ CRUZ | Address on File | | | | | | |
| 2390416 | Elba I Ortiz De Sotelo | Address on File | | | | | | |
| 2314227 | Elba I Ortiz Delgado | Address on File | | | | | | |
| 2288504 | Elba I Ortiz Hernandez | Address on File | | | | | | |
| 2436190 | Elba I Perez Rios | Address on File | | | | | | |
| 2500368 | ELBA I PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2541894 | Elba I Qui?Ones Mu?Iz | Address on File | | | | | | |
| 2448466 | Elba I Quiles Santiago | Address on File | | | | | | |
| 2538978 | Elba I Ramos Ayala | Address on File | | | | | | |
| 2284595 | Elba I Ramos Malave | Address on File | | | | | | |
| 2291014 | Elba I Reyes Calzada | Address on File | | | | | | |
| 2385389 | Elba I Rios Gonzalez | Address on File | | | | | | |
| 2293069 | Elba I Rios Monzon | Address on File | | | | | | |
| 2498412 | ELBA I RIVERA CARRASQUILLO | Address on File | | | | | | |
| 2479976 | ELBA I RIVERA CRUZ | Address on File | | | | | | |
| 2481727 | ELBA I RIVERA HERNANDEZ | Address on File | | | | | | |
| 2436936 | Elba I Rivera Osorio | Address on File | | | | | | |
| 2308178 | Elba I Rivera Rivera | Address on File | | | | | | |
| 2487260 | ELBA I RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2372678 | Elba I Rivera Torres | Address on File | | | | | | |
| 2380620 | Elba I Robles Colon | Address on File | | | | | | |
| 2431522 | Elba I Robles Rubin | Address on File | | | | | | |
| 2322102 | Elba I Rodriguez Melendez | Address on File | | | | | | |
| 2334772 | Elba I Rodriguez Morales | Address on File | | | | | | |
| 2264346 | Elba I Rodriguez Otero | Address on File | | | | | | |
| 2264346 | Elba I Rodriguez Otero | Address on File | | | | | | |
| 2466985 | Elba I Rodriguez Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289495 | Elba I Rodriguez Rivera | Address on File | | | | | | |
| 2331132 | Elba I Rodriguez Rivera | Address on File | | | | | | |
| 2262640 | Elba I Rodriguez Santiago | Address on File | | | | | | |
| 2290396 | Elba I Rodriguez Santiago | Address on File | | | | | | |
| 2426204 | Elba I Romero Pizarro | Address on File | | | | | | |
| 2567178 | ELBA I ROMERO PIZARRO | Address on File | | | | | | |
| 2308468 | Elba I Rosa De Rosado | Address on File | | | | | | |
| 2261552 | Elba I Rosa Diaz | Address on File | | | | | | |
| 2384862 | Elba I Rosa Gomez | Address on File | | | | | | |
| 2298611 | Elba I Rosado Diaz | Address on File | | | | | | |
| 2439337 | Elba I Rosado Villegas | Address on File | | | | | | |
| 2428977 | Elba I Rosario Hernandez | Address on File | | | | | | |
| 2397918 | Elba I Rosario Reyes | Address on File | | | | | | |
| 2372316 | Elba I Ruiz Cardona | Address on File | | | | | | |
| 2325256 | Elba I Ruiz Ramos | Address on File | | | | | | |
| 2485985 | ELBA I SAAVEDRA CALERO | Address on File | | | | | | |
| 2526437 | Elba I Santiago Lopez | Address on File | | | | | | |
| 2498243 | ELBA I TORRES CORTES | Address on File | | | | | | |
| 2464965 | Elba I Vargas Bocachica | Address on File | | | | | | |
| 2486216 | ELBA I VARGAS PAGAN | Address on File | | | | | | |
| 2428633 | Elba I Vazquez Cintron | Address on File | | | | | | |
| 2495376 | ELBA I VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2286360 | Elba I Vazquez Pagan | Address on File | | | | | | |
| 2489746 | ELBA I VAZQUEZ SAEZ | Address on File | | | | | | |
| 2308392 | Elba I Vazquez Soto | Address on File | | | | | | |
| 2334347 | Elba I Velez Feliciano | Address on File | | | | | | |
| 2270926 | Elba I Velez Gonzalez | Address on File | | | | | | |
| 2308366 | Elba I Velez Varela | Address on File | | | | | | |
| 2281326 | Elba I Yulfo Villanueva | Address on File | | | | | | |
| 2289869 | Elba I. Santa Mari | Address on File | | | | | | |
| 2314798 | Elba Irizarry Castro | Address on File | | | | | | |
| 2430549 | Elba Irizarry Montalvo | Address on File | | | | | | |
| 2288748 | Elba Irizarry Torres | Address on File | | | | | | |
| 2289406 | Elba Izcoa Ramirez | Address on File | | | | | | |
| 2433651 | Elba J Caraballo Torres | Address on File | | | | | | |
| 2318662 | Elba J Cepero Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2332965 | Elba J Martinez Collado | Address on File | | | | | | |
| 2492479 | ELBA J RIOS CORIANO | Address on File | | | | | | |
| 2528244 | Elba J Rios Coriano | Address on File | | | | | | |
| 2260370 | Elba Jesus Flores | Address on File | | | | | | |
| 2345496 | Elba Jimenez Cardona | Address on File | | | | | | |
| 2263694 | Elba Jimenez Ramos | Address on File | | | | | | |
| 2486181 | ELBA L  SERRANO ABREU | Address on File | | | | | | |
| 2262191 | Elba L Acosta Santiago | Address on File | | | | | | |
| 2287262 | Elba L Aleman Aleman | Address on File | | | | | | |
| 2499370 | ELBA L APONTE SANTOS | Address on File | | | | | | |
| 2291475 | Elba L Berrios Bermudez | Address on File | | | | | | |
| 2480086 | ELBA L CABRERA DIAZ | Address on File | | | | | | |
| 2528211 | Elba L Cabrera Diaz | Address on File | | | | | | |
| 2342224 | Elba L Cardona Perez | Address on File | | | | | | |
| 2289385 | Elba L Cartagena Medina | Address on File | | | | | | |
| 2445801 | Elba L Castro Lebron | Address on File | | | | | | |
| 2374446 | Elba L Cintron Cintron | Address on File | | | | | | |
| 2377100 | Elba L Collazo Diaz | Address on File | | | | | | |
| 2498081 | ELBA L CRESPO ROMAN | Address on File | | | | | | |
| 2294892 | Elba L Cruz Gonzalez | Address on File | | | | | | |
| 2476902 | ELBA L FALERO ROMERO | Address on File | | | | | | |
| 2447016 | Elba L Garcia Burgos | Address on File | | | | | | |
| 2426122 | Elba L Gonzalez Martinez | Address on File | | | | | | |
| 2542194 | Elba L Guzman Castro | Address on File | | | | | | |
| 2426972 | Elba L Hernandez Torres | Address on File | | | | | | |
| 2281781 | Elba L Jesus Villanueva | Address on File | | | | | | |
| 2290473 | Elba L L Cabrera Vazquez | Address on File | | | | | | |
| 2388222 | Elba L L Crespo Ramos | Address on File | | | | | | |
| 2295828 | Elba L L Diaz Diaz | Address on File | | | | | | |
| 2289180 | Elba L L Gutierrez Elba | Address on File | | | | | | |
| 2281131 | Elba L L Hernandez Lopez | Address on File | | | | | | |
| 2314532 | Elba L L Mcfaline Luis | Address on File | | | | | | |
| 2295903 | Elba L L Negron Negron | Address on File | | | | | | |
| 2292311 | Elba L L Torres Rey | Address on File | | | | | | |
| 2318193 | Elba L L Valle Soto | Address on File | | | | | | |
| 2294844 | Elba L Laguer Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496393 | ELBA L LOPEZ LOPEZ | Address on File | | | | | | |
| 2552228 | Elba L Lopez Lugo | Address on File | | | | | | |
| 2472305 | ELBA L LOPEZ NIEVES | Address on File | | | | | | |
| 2550986 | Elba L Lugo Perez | Address on File | | | | | | |
| 2306005 | Elba L Martinez Reyes | Address on File | | | | | | |
| 2327004 | Elba L Melendez Santiago | Address on File | | | | | | |
| 2343326 | Elba L Mendez De Jesus | Address on File | | | | | | |
| 2372925 | Elba L Mendez Roman | Address on File | | | | | | |
| 2344812 | Elba L Mendoza Roldan | Address on File | | | | | | |
| 2424472 | Elba L Narvaez Chevres | Address on File | | | | | | |
| 2463872 | Elba L Negron Marrero | Address on File | | | | | | |
| 2431227 | Elba L Negron Rodrig Uez | Address on File | | | | | | |
| 2462689 | Elba L Nieves Hernandez | Address on File | | | | | | |
| 2555466 | Elba L Nieves Ruiz | Address on File | | | | | | |
| 2533188 | Elba L Nunez Ruiz No Apellido | Address on File | | | | | | |
| 2264866 | Elba L Ocasio Caraballo | Address on File | | | | | | |
| 2320182 | Elba L Ortiz Vazquez | Address on File | | | | | | |
| 2258730 | Elba L Panel Figueroa | Address on File | | | | | | |
| 2440790 | Elba L Portocarrero Gonzalez | Address on File | | | | | | |
| 2499572 | ELBA L QUINONES CRUZ | Address on File | | | | | | |
| 2282680 | Elba L Rivera Arroyo | Address on File | | | | | | |
| 2269972 | Elba L Rivera Cotto | Address on File | | | | | | |
| 2481369 | ELBA L RIVERA MARQUEZ | Address on File | | | | | | |
| 2528713 | Elba L Rivera Marquez | Address on File | | | | | | |
| 2395526 | Elba L Rivera Rivera | Address on File | | | | | | |
| 2271035 | Elba L Rodriguez Martino | Address on File | | | | | | |
| 2442734 | Elba L San Miguel Sanchez | Address on File | | | | | | |
| 2342657 | Elba L Sanabria | Address on File | | | | | | |
| 2526745 | Elba L Santos Cruz | Address on File | | | | | | |
| 2517023 | Elba L Sierra Llanos | Address on File | | | | | | |
| 2428640 | Elba L Sierra Rosa | Address on File | | | | | | |
| 2398136 | Elba L Sosa Serrano | Address on File | | | | | | |
| 2482075 | ELBA L TIBEN SANTIAGO | Address on File | | | | | | |
| 2330423 | Elba L Torres Hernandez | Address on File | | | | | | |
| 2426556 | Elba L Torres Lopez | Address on File | | | | | | |
| 2466802 | Elba L Vega Monta?Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523679 | Elba L. Mercado Gonzalez | Address on File | | | | | | |
| 2327107 | Elba Laboy Ramos | Address on File | | | | | | |
| 2323937 | Elba Lamourt Cardona | Address on File | | | | | | |
| 2323728 | Elba Lasus Miranda | Address on File | | | | | | |
| 2374433 | Elba Leon Calderon | Address on File | | | | | | |
| 2274771 | Elba Leon Otero | Address on File | | | | | | |
| 2391377 | Elba Lopez Patrana | Address on File | | | | | | |
| 2384476 | Elba Lopez Rodriguez | Address on File | | | | | | |
| 2391681 | Elba Lopez Tellado | Address on File | | | | | | |
| 2533944 | Elba Loyo | Address on File | | | | | | |
| 2318750 | Elba Lugo Ocasio | Address on File | | | | | | |
| 2443963 | Elba Lugo Ramirez | Address on File | | | | | | |
| 2495593 | ELBA M  MELENDEZ FIGUEROA | Address on File | | | | | | |
| 2556080 | Elba M Benitez Gonzalez | Address on File | | | | | | |
| 2394692 | Elba M Bou Carrion | Address on File | | | | | | |
| 2450138 | Elba M Bouet Ramirez | Address on File | | | | | | |
| 2429206 | Elba M Calderon Alveri | Address on File | | | | | | |
| 2282991 | Elba M Carrion Santiago | Address on File | | | | | | |
| 2532145 | Elba M Correa Rodriguez | Address on File | | | | | | |
| 2480015 | ELBA M DELGADO PINTO | Address on File | | | | | | |
| 2333069 | Elba M Diaz Hernandez | Address on File | | | | | | |
| 2480130 | ELBA M FERRER SIACA | Address on File | | | | | | |
| 2426902 | Elba M Figueroa Rivera | Address on File | | | | | | |
| 2376890 | Elba M Flores Rosa | Address on File | | | | | | |
| 2333781 | Elba M Gomez De Cora | Address on File | | | | | | |
| 2331417 | Elba M Gonzalez Ortiz | Address on File | | | | | | |
| 2498663 | ELBA M JIMENEZ ORTIZ | Address on File | | | | | | |
| 2385763 | Elba M Jorge Serrano | Address on File | | | | | | |
| 2525321 | Elba M Lopez Fuentes | Address on File | | | | | | |
| 2283484 | Elba M M Diaz Hernandez | Address on File | | | | | | |
| 2382218 | Elba M M Lamboy Negron | Address on File | | | | | | |
| 2302360 | Elba M M Malave Hernandez | Address on File | | | | | | |
| 2273506 | Elba M M Paler Perez | Address on File | | | | | | |
| 2307028 | Elba M M Velez Rivera | Address on File | | | | | | |
| 2468275 | Elba M Machin Soto | Address on File | | | | | | |
| 2448015 | Elba M Maldonado Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462353 | Elba M Mattei Rodriguez | Address on File | | | | | | |
| 2320839 | Elba M Melendez Ruiz | Address on File | | | | | | |
| 2380123 | Elba M Morales Aguilar | Address on File | | | | | | |
| 2312807 | Elba M Negron Martinez | Address on File | | | | | | |
| 2494736 | ELBA M NIEVES SONERA | Address on File | | | | | | |
| 2462324 | Elba M Orta Negron | Address on File | | | | | | |
| 2425909 | Elba M Ortiz | Address on File | | | | | | |
| 2445164 | Elba M Ortiz Burgos | Address on File | | | | | | |
| 2447311 | Elba M Pizarro Rodriguez | Address on File | | | | | | |
| 2314007 | Elba M Ramos Ortiz | Address on File | | | | | | |
| 2464451 | Elba M Rivera Melendez | Address on File | | | | | | |
| 2496102 | ELBA M RODRIGUEZ LACLAUSTRA | Address on File | | | | | | |
| 2308992 | Elba M Rodriguez Peñalbert | Address on File | | | | | | |
| 2540708 | Elba M Ruiz Rodriguez | Address on File | | | | | | |
| 2425383 | Elba M Soto Marrero | Address on File | | | | | | |
| 2500199 | ELBA M TORRES ALSINA | Address on File | | | | | | |
| 2494228 | ELBA M TORRES MILLET | Address on File | | | | | | |
| 2308023 | Elba M Vazquez Colon | Address on File | | | | | | |
| 2384336 | Elba M Zayas Rivera | Address on File | | | | | | |
| 2474260 | ELBA M ZAYAS RIVERA | Address on File | | | | | | |
| 2508063 | Elba M. Maldonado Gonzalez | Address on File | | | | | | |
| 2509795 | Elba M. Zayas Navarro | Address on File | | | | | | |
| 2266401 | Elba Maldonado Miro | Address on File | | | | | | |
| 2384637 | Elba Marcano Silva | Address on File | | | | | | |
| 2294777 | Elba Marrero Zayas | Address on File | | | | | | |
| 2461808 | Elba Martinez Romero | Address on File | | | | | | |
| 2307070 | Elba Martinez Rosado | Address on File | | | | | | |
| 2266955 | Elba Matias Hernandez | Address on File | | | | | | |
| 2273662 | Elba Matos Rangel | Address on File | | | | | | |
| 2310889 | Elba Matos Ruiz | Address on File | | | | | | |
| 2295901 | Elba Medina Barbosa | Address on File | | | | | | |
| 2388174 | Elba Medina Gonzalez | Address on File | | | | | | |
| 2325949 | Elba Medina Rivera | Address on File | | | | | | |
| 2533378 | Elba Medina Rodriguez | Address on File | | | | | | |
| 2556056 | Elba Medrano Lorenzo | Address on File | | | | | | |
| 2292045 | Elba Melendez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304417 | Elba Melendez Rivera | Address on File | | | | | | |
| 2319587 | Elba Melendez Torres | Address on File | | | | | | |
| 2328023 | Elba Mendez Jimenez | Address on File | | | | | | |
| 2300621 | Elba Mercado Flores | Address on File | | | | | | |
| 2295693 | Elba Montanez Alvarez | Address on File | | | | | | |
| 2341081 | Elba Montes Felix | Address on File | | | | | | |
| 2328806 | Elba Mora Bartolomei | Address on File | | | | | | |
| 2300884 | Elba Morales Figueroa | Address on File | | | | | | |
| 2309418 | Elba Morales Perez | Address on File | | | | | | |
| 2281263 | Elba Morales Rodriguez | Address on File | | | | | | |
| 2513777 | Elba Morales Rosario | Address on File | | | | | | |
| 2377071 | Elba Moura Castellar | Address on File | | | | | | |
| 2341540 | Elba Muller Oliveras | Address on File | | | | | | |
| 2324623 | Elba Muniz Rodriguez | Address on File | | | | | | |
| 2329973 | Elba Murcelo Perez | Address on File | | | | | | |
| 2480360 | ELBA N ALICEA ORTIR | Address on File | | | | | | |
| 2491430 | ELBA N ALVARADO RIVERA | Address on File | | | | | | |
| 2388667 | Elba N Alvarez Kercado | Address on File | | | | | | |
| 2331166 | Elba N Arocho Aquino | Address on File | | | | | | |
| 2298067 | Elba N Ayala Perez | Address on File | | | | | | |
| 2464773 | Elba N Colon De Gomez | Address on File | | | | | | |
| 2483294 | ELBA N COLON RENTAS | Address on File | | | | | | |
| 2315353 | Elba N Colon Reyes | Address on File | | | | | | |
| 2469088 | Elba N Diaz Cruz | Address on File | | | | | | |
| 2339661 | Elba N Espinosa Rosa | Address on File | | | | | | |
| 2461962 | Elba N Fortis Rivas | Address on File | | | | | | |
| 2487312 | ELBA N GONZALEZ MORALES | Address on File | | | | | | |
| 2440787 | Elba N Goytia Hernandez | Address on File | | | | | | |
| 2476222 | ELBA N HERNANDEZ OTERO | Address on File | | | | | | |
| 2487347 | ELBA N MERCADO MALDONADO | Address on File | | | | | | |
| 2283616 | Elba N Miranda Algarin | Address on File | | | | | | |
| 2319214 | Elba N N Arroyo Roman | Address on File | | | | | | |
| 2273222 | Elba N N Colon Rodriguez | Address on File | | | | | | |
| 2282446 | Elba N N Del Valle | Address on File | | | | | | |
| 2284479 | Elba N N Espinosa Rosa | Address on File | | | | | | |
| 2304641 | Elba N N Gonzalez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300274 | Elba N N Mas Rodriguez | Address on File | | | | | | |
| 2265912 | Elba N N Reyes Rivera | Address on File | | | | | | |
| 2304639 | Elba N N Rivera Delgado | Address on File | | | | | | |
| 2262859 | Elba N N Rivera Mendez | Address on File | | | | | | |
| 2269501 | Elba N N Robles Rosario | Address on File | | | | | | |
| 2258479 | Elba N N Vega Otero | Address on File | | | | | | |
| 2287960 | Elba N N Velazquez Malave | Address on File | | | | | | |
| 2460931 | Elba N Olivo Rodriguez | Address on File | | | | | | |
| 2395097 | Elba N Ortiz Maldonado | Address on File | | | | | | |
| 2535747 | Elba N Ortiz Nu?Ez | Address on File | | | | | | |
| 2261934 | Elba N Ortiz Rivera | Address on File | | | | | | |
| 2549503 | Elba N Pena Figueroa | Address on File | | | | | | |
| 2461617 | Elba N Perez Ortiz | Address on File | | | | | | |
| 2451991 | Elba N Qui?Ones Pagan | Address on File | | | | | | |
| 2436031 | Elba N Ramos Orta | Address on File | | | | | | |
| 2328058 | Elba N Robles De Jesus | Address on File | | | | | | |
| 2286181 | Elba N Rodriguez Lugo | Address on File | | | | | | |
| 2282091 | Elba N Rosas Mendez | Address on File | | | | | | |
| 2480106 | ELBA N SANTIAGO LEGRANDS | Address on File | | | | | | |
| 2494382 | ELBA N SOTERO TORRES | Address on File | | | | | | |
| 2431568 | Elba N Torres Sanchez | Address on File | | | | | | |
| 2371673 | Elba N Vazquez Ramos | Address on File | | | | | | |
| 2389540 | Elba N Velazquez Febus | Address on File | | | | | | |
| 2312400 | Elba Narvaez Lopez | Address on File | | | | | | |
| 2327250 | Elba Navarro Martinez | Address on File | | | | | | |
| 2280003 | Elba Navarro Rodriguez | Address on File | | | | | | |
| 2340514 | Elba Nazario Toro | Address on File | | | | | | |
| 2394841 | Elba Negron Ceballos | Address on File | | | | | | |
| 2391871 | Elba Negron Negron | Address on File | | | | | | |
| 2282998 | Elba Nieves Caraballo | Address on File | | | | | | |
| 2390518 | Elba Nieves Rivera | Address on File | | | | | | |
| 2319825 | Elba Nieves Santiago | Address on File | | | | | | |
| 2300176 | Elba O. Valentin Alvarez | Address on File | | | | | | |
| 2299679 | Elba Ocasio Burgos | Address on File | | | | | | |
| 2337019 | Elba Oquendo Oquendo | Address on File | | | | | | |
| 2461069 | Elba Oramas Justiniano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290063 | Elba Orengo Ramirez | Address on File | | | | | | |
| 2316964 | Elba Ortega Melendez | Address on File | | | | | | |
| 2331358 | Elba Ortiz Bruno | Address on File | | | | | | |
| 2432217 | Elba Ortiz Caraballo | Address on File | | | | | | |
| 2310929 | Elba Ortiz Correa | Address on File | | | | | | |
| 2321814 | Elba Ortiz Gallio | Address on File | | | | | | |
| 2339633 | Elba Ortiz Lopez | Address on File | | | | | | |
| 2310240 | Elba Ortiz Maysonet | Address on File | | | | | | |
| 2269010 | Elba Ortiz Morales | Address on File | | | | | | |
| 2303807 | Elba Ortiz Rosario | Address on File | | | | | | |
| 2331924 | Elba Osorio Calderon | Address on File | | | | | | |
| 2392758 | Elba Pabon Diaz | Address on File | | | | | | |
| 2300690 | Elba Pabon Ramos | Address on File | | | | | | |
| 2391491 | Elba Pacheco Guzman | Address on File | | | | | | |
| 2314167 | Elba Pacheco Nadal | Address on File | | | | | | |
| 2311180 | Elba Pacheco Torres | Address on File | | | | | | |
| 2340780 | Elba Padilla Despiau | Address on File | | | | | | |
| 2333805 | Elba Pagan Marrero | Address on File | | | | | | |
| 2339868 | Elba Pagan Rivera | Address on File | | | | | | |
| 2327416 | Elba Pedroza Rivera | Address on File | | | | | | |
| 2314124 | Elba Perales Ramos | Address on File | | | | | | |
| 2301364 | Elba Perez Almodovar | Address on File | | | | | | |
| 2388451 | Elba Perez Arroyo | Address on File | | | | | | |
| 2280418 | Elba Perez Diaz | Address on File | | | | | | |
| 2314087 | Elba Perez Medina | Address on File | | | | | | |
| 2279310 | Elba Perez Torres | Address on File | | | | | | |
| 2327719 | Elba Perez Trujillo | Address on File | | | | | | |
| 2394853 | Elba Pierantoni Fornes | Address on File | | | | | | |
| 2384665 | Elba Pineiro Lopez | Address on File | | | | | | |
| 2319630 | Elba Portalatin Cortes | Address on File | | | | | | |
| 2276565 | Elba Quinones Rodriguez | Address on File | | | | | | |
| 2260523 | Elba Quinones Toro | Address on File | | | | | | |
| 2342140 | Elba Quintana Alvelo | Address on File | | | | | | |
| 2427184 | Elba R Acevedo Echevarria | Address on File | | | | | | |
| 2480855 | ELBA R CARRO ORTIZ | Address on File | | | | | | |
| 2494361 | ELBA R COLON MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532466 | Elba R Diaz Soto | Address on File | | | | | | |
| 2341876 | Elba R Figueroa Serrano | Address on File | | | | | | |
| 2477259 | ELBA R FLORES LOPEZ | Address on File | | | | | | |
| 2504458 | ELBA R MORALES NEGRON | Address on File | | | | | | |
| 2284010 | Elba R R Mendoza Delgado | Address on File | | | | | | |
| 2318822 | Elba R R Pagan Conde | Address on File | | | | | | |
| 2269242 | Elba R R Rivera Melendez | Address on File | | | | | | |
| 2270883 | Elba R R Vazquez Hernandez | Address on File | | | | | | |
| 2424265 | Elba R Rios Gonzalez | Address on File | | | | | | |
| 2437719 | Elba R Rivera Andino | Address on File | | | | | | |
| 2258727 | Elba R Roche Dominguez | Address on File | | | | | | |
| 2567205 | ELBA R ROCHE DOMINGUEZ | Address on File | | | | | | |
| 2374227 | Elba Ramirez Cruz | Address on File | | | | | | |
| 2264283 | Elba Ramirez Padin | Address on File | | | | | | |
| 2264364 | Elba Ramirez Padin | Address on File | | | | | | |
| 2385698 | Elba Ramos Agron | Address on File | | | | | | |
| 2309653 | Elba Ramos Castro | Address on File | | | | | | |
| 2371689 | Elba Ramos Moczo | Address on File | | | | | | |
| 2335027 | Elba Ramos Quiñones | Address on File | | | | | | |
| 2306428 | Elba Ramos Rivera | Address on File | | | | | | |
| 2272422 | Elba Ramos Vazquez | Address on File | | | | | | |
| 2265959 | Elba Resto Lugo | Address on File | | | | | | |
| 2327977 | Elba Reyes Batista | Address on File | | | | | | |
| 2298054 | Elba Reyes Martinez | Address on File | | | | | | |
| 2304478 | Elba Reyes Ortiz | Address on File | | | | | | |
| 2309895 | Elba Reyes Reyes | Address on File | | | | | | |
| 2284952 | Elba Reyes Rivera | Address on File | | | | | | |
| 2333622 | Elba Rios Ocasio | Address on File | | | | | | |
| 2335645 | Elba Rivera Acevedo | Address on File | | | | | | |
| 2295300 | Elba Rivera Baez | Address on File | | | | | | |
| 2308990 | Elba Rivera Cardona | Address on File | | | | | | |
| 2272835 | Elba Rivera Carrero | Address on File | | | | | | |
| 2273127 | Elba Rivera Castillo | Address on File | | | | | | |
| 2287422 | Elba Rivera Cruz | Address on File | | | | | | |
| 2326746 | Elba Rivera Feliciano | Address on File | | | | | | |
| 2334864 | Elba Rivera Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383357 | Elba Rivera Feliciano | Address on File | | | | | | |
| 2302468 | Elba Rivera Lebron | Address on File | | | | | | |
| 2319893 | Elba Rivera Melendez | Address on File | | | | | | |
| 2266272 | Elba Rivera Morales | Address on File | | | | | | |
| 2282487 | Elba Rivera Otero | Address on File | | | | | | |
| 2290141 | Elba Rivera Otero | Address on File | | | | | | |
| 2294365 | Elba Rivera Porrata | Address on File | | | | | | |
| 2382434 | Elba Rivera Quiles | Address on File | | | | | | |
| 2328363 | Elba Rivera Quinones | Address on File | | | | | | |
| 2264602 | Elba Rivera Ramos | Address on File | | | | | | |
| 2331894 | Elba Rivera Rendon | Address on File | | | | | | |
| 2286935 | Elba Rivera Rivera | Address on File | | | | | | |
| 2293614 | Elba Rivera Valentin | Address on File | | | | | | |
| 2313040 | Elba Rivera Vazquez | Address on File | | | | | | |
| 2296087 | Elba Roche Dominguez | Address on File | | | | | | |
| 2389045 | Elba Rodena Vazquez | Address on File | | | | | | |
| 2514729 | Elba Rodriguez Arce | Address on File | | | | | | |
| 2322221 | Elba Rodriguez Bracero | Address on File | | | | | | |
| 2334479 | Elba Rodriguez Bracero | Address on File | | | | | | |
| 2328912 | Elba Rodriguez Colon | Address on File | | | | | | |
| 2391917 | Elba Rodriguez Colon | Address on File | | | | | | |
| 2384460 | Elba Rodriguez Flores | Address on File | | | | | | |
| 2399527 | Elba Rodriguez Fuentes | Address on File | | | | | | |
| 2341897 | Elba Rodriguez Hernandez | Address on File | | | | | | |
| 2309739 | Elba Rodriguez Martinez | Address on File | | | | | | |
| 2279374 | Elba Rodriguez Moreno | Address on File | | | | | | |
| 2331886 | Elba Rodriguez Ortiz | Address on File | | | | | | |
| 2333110 | Elba Rodriguez Perez | Address on File | | | | | | |
| 2292905 | Elba Rodriguez Rivera | Address on File | | | | | | |
| 2271038 | Elba Rodriguez Vives | Address on File | | | | | | |
| 2263339 | Elba Roldan Rivera | Address on File | | | | | | |
| 2380244 | Elba Rolon Cordova | Address on File | | | | | | |
| 2548845 | Elba Romero Perez | Address on File | | | | | | |
| 2282241 | Elba Rosa Rodriguez | Address on File | | | | | | |
| 2302166 | Elba Rosado Rosario | Address on File | | | | | | |
| 2332935 | Elba Rosario Marte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267725 | Elba Ruiz Vazquez | Address on File | | | | | | |
| 2258590 | Elba S Morales Diaz | Address on File | | | | | | |
| 2497535 | ELBA S PEREZ ORTIZ | Address on File | | | | | | |
| 2306525 | Elba S Rivera Melendez | Address on File | | | | | | |
| 2323178 | Elba S S Ruiz Mejias | Address on File | | | | | | |
| 2440148 | Elba S Santiago Luzunaris | Address on File | | | | | | |
| 2426511 | Elba Saez Matos | Address on File | | | | | | |
| 2277410 | Elba Sanchez Beltran | Address on File | | | | | | |
| 2326705 | Elba Sanchez Candelario | Address on File | | | | | | |
| 2393877 | Elba Sanchez Irizarry | Address on File | | | | | | |
| 2326647 | Elba Sanchez Ramos | Address on File | | | | | | |
| 2376004 | Elba Santa Mari | Address on File | | | | | | |
| 2327722 | Elba Santana Adorno | Address on File | | | | | | |
| 2311322 | Elba Santiago Arroyo | Address on File | | | | | | |
| 2285810 | Elba Santiago Elba | Address on File | | | | | | |
| 2296672 | Elba Santiago Hernandez | Address on File | | | | | | |
| 2337241 | Elba Santiago Miranda | Address on File | | | | | | |
| 2254726 | Elba Santiago Morales | Address on File | | | | | | |
| 2374366 | Elba Santiago Otero | Address on File | | | | | | |
| 2398883 | Elba Santiago Rivera | Address on File | | | | | | |
| 2285029 | Elba Santiago Sanchez | Address on File | | | | | | |
| 2513992 | Elba Sierra | Address on File | | | | | | |
| 2312258 | Elba Sisco Rodriguez | Address on File | | | | | | |
| 2391178 | Elba Soto Cruz | Address on File | | | | | | |
| 2373514 | Elba Soto Gonzalez | Address on File | | | | | | |
| 2467141 | Elba Suarez Ferrer | Address on File | | | | | | |
| 2275328 | Elba Suarez Ortiz | Address on File | | | | | | |
| 2343764 | Elba Suarez Reyes | Address on File | | | | | | |
| 2341639 | Elba Suarez Suarez | Address on File | | | | | | |
| 2328868 | Elba Toledo Velez | Address on File | | | | | | |
| 2280589 | Elba Torres Arroyo | Address on File | | | | | | |
| 2390334 | Elba Torres Cruz | Address on File | | | | | | |
| 2266054 | Elba Torres Gonzalez | Address on File | | | | | | |
| 2322117 | Elba Torres Maldonado | Address on File | | | | | | |
| 2257723 | Elba Torres Negron | Address on File | | | | | | |
| 2375709 | Elba Torres Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298780 | Elba Torres Santiago | Address on File | | | | | | |
| 2311943 | Elba Torres Torres | Address on File | | | | | | |
| 2503761 | ELBA V ROSARIO ALOMAR | Address on File | | | | | | |
| 2383805 | Elba Valles Perez | Address on File | | | | | | |
| 2336588 | Elba Vargas Acevedo | Address on File | | | | | | |
| 2333328 | Elba Vargas Rosas | Address on File | | | | | | |
| 2281237 | Elba Vargas Velez | Address on File | | | | | | |
| 2285615 | Elba Vazquez Garcia | Address on File | | | | | | |
| 2307577 | Elba Vazquez Santos | Address on File | | | | | | |
| 2301513 | Elba Vega Gonzalez | Address on File | | | | | | |
| 2548320 | Elba Vega Montalvo | Address on File | | | | | | |
| 2299883 | Elba Vega Ortiz | Address on File | | | | | | |
| 2470024 | Elba Velazquez Fraticelli | Address on File | | | | | | |
| 2309798 | Elba Velazquez Perez | Address on File | | | | | | |
| 2289568 | Elba Velez Canabal | Address on File | | | | | | |
| 2274699 | Elba Velez Rosa | Address on File | | | | | | |
| 2267963 | Elba Velez Torres | Address on File | | | | | | |
| 2274714 | Elba Velez Velez | Address on File | | | | | | |
| 2285526 | Elba Viera Agosto | Address on File | | | | | | |
| 2269926 | Elba Villanueva Rivera | Address on File | | | | | | |
| 2290928 | Elba Villegas Cortijo | Address on File | | | | | | |
| 2289603 | Elba Viruet Segarra | Address on File | | | | | | |
| 2475209 | ELBA W RIVERA FERNANDEZ | Address on File | | | | | | |
| 2436285 | Elba Y Colon Nery | Address on File | | | | | | |
| 2560816 | Elba Y Garcia Cruz | Address on File | | | | | | |
| 2515039 | Elba Y Santos Ortiz | Address on File | | | | | | |
| 2490431 | ELBA Z REYES TORRES | Address on File | | | | | | |
| 2514330 | Elba Z Sanchez Rivera | Address on File | | | | | | |
| 2393522 | Elba Z Z Delgado Marcano | Address on File | | | | | | |
| 2374772 | Elba Z Z Guzman Abreu | Address on File | | | | | | |
| 2452717 | Elbaz L Fernandez | Address on File | | | | | | |
| 2522697 | Elbert C Rivera Rivera | Address on File | | | | | | |
| 2540548 | Elberto L Torres Lopez | Address on File | | | | | | |
| 2511686 | Elbia Cruz Quinones | Address on File | | | | | | |
| 2272331 | Elbin Del Valle Cruz | Address on File | | | | | | |
| 2547575 | Elbin Ortiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517649 | Elbin Quiles Rodriguez | Address on File | | | | | | |
| 2493686 | ELBY D MELENDEZ MOLINA | Address on File | | | | | | |
| 2329305 | Elby Rivera Borrero | Address on File | | | | | | |
| 2537294 | Elcian L Melendez Hernandez | Address on File | | | | | | |
| 2524938 | Elcira Garcia Perez | Address on File | | | | | | |
| 2540979 | Elcira Pena Acosta | Address on File | | | | | | |
| 2497352 | ELDA  MEDINA HERNANDEZ | Address on File | | | | | | |
| 2259038 | Elda Acosta Villalobos | Address on File | | | | | | |
| 2516270 | Elda Albino Rivera | Address on File | | | | | | |
| 2423479 | Elda Caraballo Tollinchi | Address on File | | | | | | |
| 2331309 | Elda Cora Rodriguiez | Address on File | | | | | | |
| 2479568 | ELDA D ATILANO COLON | Address on File | | | | | | |
| 2302202 | Elda D D Cora Rodriguez | Address on File | | | | | | |
| 2267215 | Elda E Cortes Bello | Address on File | | | | | | |
| 2480349 | ELDA E VELEZ LEBRON | Address on File | | | | | | |
| 2327792 | Elda E. Cortes Bello | Address on File | | | | | | |
| 2319075 | Elda Gonzalez Torres | Address on File | | | | | | |
| 2297654 | Elda H H Martinez Vega | Address on File | | | | | | |
| 2446384 | Elda I Pares Rosado | Address on File | | | | | | |
| 2473479 | ELDA L GUADALUPE CARRASQUILLO | Address on File | | | | | | |
| 2464575 | Elda L Morales Perez | Address on File | | | | | | |
| 2444302 | Elda L Ortiz Nu\Ez | Address on File | | | | | | |
| 2259784 | Elda Laguerre Rodriguez | Address on File | | | | | | |
| 2271085 | Elda M Jurabo Bracero | Address on File | | | | | | |
| 2293339 | Elda M M Colon Perez | Address on File | | | | | | |
| 2399489 | Elda M M Rodriguez Cora | Address on File | | | | | | |
| 2279804 | Elda M Melendez Mendoza | Address on File | | | | | | |
| 2543246 | Elda M Padilla Cancel | Address on File | | | | | | |
| 2375180 | Elda M Ramirez Cruz | Address on File | | | | | | |
| 2554428 | Elda M Richard Aponte | Address on File | | | | | | |
| 2444405 | Elda M Robledo Trinidad | Address on File | | | | | | |
| 2448065 | Elda M Rodriguez Cruz | Address on File | | | | | | |
| 2481450 | ELDA M ROSARIO REVERON | Address on File | | | | | | |
| 2270715 | Elda M Santos Nater | Address on File | | | | | | |
| 2443935 | Elda Molina Cuevas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325883 | Elda Ortiz Nazario | Address on File | | | | | | |
| 2543697 | Elda Ortiz Pimentel | Address on File | | | | | | |
| 2285992 | Elda R Delgado Camara | Address on File | | | | | | |
| 2382950 | Elda R R Duran Paoli | Address on File | | | | | | |
| 2453683 | Elda R Rodriguez Mendez | Address on File | | | | | | |
| 2306482 | Elda Rios Torres | Address on File | | | | | | |
| 2438336 | Elda Roman Rivera | Address on File | | | | | | |
| 2266746 | Elda Santiago Soler | Address on File | | | | | | |
| 2378297 | Elda Santo Domingo | Address on File | | | | | | |
| 2288456 | Elda Tirado Moreno | Address on File | | | | | | |
| 2268512 | Elda Torrellas Baez | Address on File | | | | | | |
| 2548664 | Elda Vazquez Castro | Address on File | | | | | | |
| 2470738 | Elda Y Castro Gavillan | Address on File | | | | | | |
| 2285917 | Elder A Arroyo Velazquez | Address on File | | | | | | |
| 2347041 | Elder Perez Torres | Address on File | | | | | | |
| 2296620 | Eldi Balaguer Balaguer | Address on File | | | | | | |
| 2278951 | Eldie Alomar Roman | Address on File | | | | | | |
| 2469257 | Elding E Almodovar Albino | Address on File | | | | | | |
| 2432664 | Eldra E Colon Cruz | Address on File | | | | | | |
| 2447179 | Eldra Hernandez Rivera | Address on File | | | | | | |
| 2385360 | Eldra Tafanelli Rivera | Address on File | | | | | | |
| 2555834 | Eldry L Lopez Vega | Address on File | | | | | | |
| 2479782 | ELDY R LOPEZ DIAZ | Address on File | | | | | | |
| 2479385 | ELEABETH  ACEVEDO ORAMA | Address on File | | | | | | |
| 2561237 | Eleana K Falcon Cruz | Address on File | | | | | | |
| 2338060 | Eleana Martinez Alvino | Address on File | | | | | | |
| 2372758 | Eleanor Jimenez Colon | Address on File | | | | | | |
| 2491714 | ELEAZAR  LAMBOY VAZQUEZ | Address on File | | | | | | |
| 2507415 | Eleazar Adiaz Cepeda | Address on File | | | | | | |
| 2553678 | Eleazar Aldea Torres | Address on File | | | | | | |
| 2557260 | Eleazar Bartolomei Valera | Address on File | | | | | | |
| 2560896 | Eleazar Diaz Hernandez | Address on File | | | | | | |
| 2374948 | Eleazar Garcia Marrero | Address on File | | | | | | |
| 2299950 | Eleazar Jimenez Bermejo | Address on File | | | | | | |
| 2382179 | Eleazar Lamboy Vazquez | Address on File | | | | | | |
| 2379143 | Eleazer Melendez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521012 | Eledith Garcia Ventura | Address on File | | | | | | |
| 2294430 | Eleduina Mangual Cedres | Address on File | | | | | | |
| 2491326 | ELEDY J OTERO MARRERO | Address on File | | | | | | |
| 2425704 | Eledys Berdecia Ortiz | Address on File | | | | | | |
| 2292942 | Eleid M Colon Tellado | Address on File | | | | | | |
| 2480210 | ELEIDA  GONZALEZ CABAN | Address on File | | | | | | |
| 2468077 | Eleida E Otero Narvaez | Address on File | | | | | | |
| 2439193 | Eleida Figueroa Hernandez | Address on File | | | | | | |
| 2262375 | Eleida M M Colon Tellado | Address on File | | | | | | |
| 2314531 | Eleida Maysonet Hernandez | Address on File | | | | | | |
| 2293345 | Eleida Reyes Alicea | Address on File | | | | | | |
| 2266334 | Eleidy Lug Ruiz | Address on File | | | | | | |
| 2503436 | ELEINE  RIVERA ROBLES | Address on File | | | | | | |
| 2342083 | Eleinn N Figueroa Carrion | Address on File | | | | | | |
| 2342083 | Eleinn N Figueroa Carrion | Address on File | | | | | | |
| 2458684 | Elemuel Diaz Gomez | Address on File | | | | | | |
| 2471517 | ELENA  ACEVEDO RIVERA | Address on File | | | | | | |
| 2488262 | ELENA  ALVARADO LOPEZ | Address on File | | | | | | |
| 2495387 | ELENA  AYALA COTTO | Address on File | | | | | | |
| 2502223 | ELENA  DIAZ SUAREZ | Address on File | | | | | | |
| 2499101 | ELENA  FRANQUI ROMAN | Address on File | | | | | | |
| 2490731 | ELENA  GUZMAN MORA | Address on File | | | | | | |
| 2496468 | ELENA  LOPEZ ORTIZ | Address on File | | | | | | |
| 2484123 | ELENA  NAZARIO RODRIGUEZ | Address on File | | | | | | |
| 2486353 | ELENA  PACHECO ROSADO | Address on File | | | | | | |
| 2479501 | ELENA  PINEIRO LEON | Address on File | | | | | | |
| 2488915 | ELENA  RIVERA OTERO | Address on File | | | | | | |
| 2474523 | ELENA  RODRIGUEZ ROJAS | Address on File | | | | | | |
| 2337130 | Elena A Lopez Vda | Address on File | | | | | | |
| 2315922 | Elena Acosta Toledo | Address on File | | | | | | |
| 2333662 | Elena Agosto Cruz | Address on File | | | | | | |
| 2379643 | Elena Alamo Gonzalez | Address on File | | | | | | |
| 2315628 | Elena Alicea Agosto | Address on File | | | | | | |
| 2334097 | Elena Alomar Ortiz | Address on File | | | | | | |
| 2339394 | Elena Alvarez Santaella | Address on File | | | | | | |
| 2317357 | Elena Ambert Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312041 | Elena Antuna Guevara | Address on File | | | | | | |
| 2371310 | Elena Arias Rodriguez | Address on File | | | | | | |
| 2316692 | Elena Arroyo Gonzalez | Address on File | | | | | | |
| 2324364 | Elena Arroyo Ortiz | Address on File | | | | | | |
| 2372401 | Elena Ayala Pagan | Address on File | | | | | | |
| 2255848 | Elena Bachiller Rodriguez | Address on File | | | | | | |
| 2284820 | Elena Baez Neris | Address on File | | | | | | |
| 2315560 | Elena Barbosa Padua | Address on File | | | | | | |
| 2332134 | Elena Beltran Ramos | Address on File | | | | | | |
| 2299672 | Elena Burgos Morales | Address on File | | | | | | |
| 2339274 | Elena Burgos Serrano | Address on File | | | | | | |
| 2285892 | Elena C C Alvarez Vigo | Address on File | | | | | | |
| 2446397 | Elena C Jimenez Rodriguez | Address on File | | | | | | |
| 2320079 | Elena C Johnson Soto | Address on File | | | | | | |
| 2296788 | Elena Cacho Vega | Address on File | | | | | | |
| 2319128 | Elena Calderon Robles | Address on File | | | | | | |
| 2521903 | Elena Cancel Tirado | Address on File | | | | | | |
| 2282433 | Elena Carrasquillo Olmedo | Address on File | | | | | | |
| 2316293 | Elena Castro Steven | Address on File | | | | | | |
| 2296011 | Elena Chevere Colon | Address on File | | | | | | |
| 2334458 | Elena Chévere Salgado | Address on File | | | | | | |
| 2303073 | Elena Cintron Rosa | Address on File | | | | | | |
| 2286744 | Elena Cirino Allende | Address on File | | | | | | |
| 2335061 | Elena Colon Rivera | Address on File | | | | | | |
| 2373648 | Elena Cordova Ferrer | Address on File | | | | | | |
| 2430591 | Elena Cortes Suarez | Address on File | | | | | | |
| 2340684 | Elena Cosme Santiago | Address on File | | | | | | |
| 2547915 | Elena Cruz | Address on File | | | | | | |
| 2397728 | Elena Cruz Delgado | Address on File | | | | | | |
| 2426074 | Elena Cruz Lozada | Address on File | | | | | | |
| 2428748 | Elena Cruz Torres | Address on File | | | | | | |
| 2276172 | Elena D Acevedo Bosque | Address on File | | | | | | |
| 2298999 | Elena De Jesus Lopez | Address on File | | | | | | |
| 2333353 | Elena Del Valle Del Valle | Address on File | | | | | | |
| 2288788 | Elena Diaz Martell | Address on File | | | | | | |
| 2299468 | Elena Diaz Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382043 | Elena Diaz Santos | Address on File | | | | | | |
| 2469233 | Elena Diaz Vega | Address on File | | | | | | |
| 2294564 | Elena Donato Velazquez | Address on File | | | | | | |
| 2347089 | Elena E Portillo Flamenco | Address on File | | | | | | |
| 2380802 | Elena Espada Garcia | Address on File | | | | | | |
| 2315056 | Elena Ferrer Santiago | Address on File | | | | | | |
| 2546558 | Elena Flores | Address on File | | | | | | |
| 2385302 | Elena Fonseca Felix | Address on File | | | | | | |
| 2342810 | Elena Garcia De Pinto | Address on File | | | | | | |
| 2291557 | Elena Garcia Lugo | Address on File | | | | | | |
| 2397787 | Elena Garcia Montes | Address on File | | | | | | |
| 2314968 | Elena Garcia Ostalaza | Address on File | | | | | | |
| 2315635 | Elena Garrastegui Rivera | Address on File | | | | | | |
| 2440634 | Elena Gonzalez Rivera | Address on File | | | | | | |
| 2518554 | Elena Gonzalez Rodriguez | Address on File | | | | | | |
| 2317541 | Elena Guevara Acosta | Address on File | | | | | | |
| 2322509 | Elena Guzman Ortiz | Address on File | | | | | | |
| 2436628 | Elena Hernandez Escalante | Address on File | | | | | | |
| 2529398 | Elena Hernandez Figueroa | Address on File | | | | | | |
| 2296286 | Elena Hernandez Rodriguez | Address on File | | | | | | |
| 2316576 | Elena Hernandez Santiago | Address on File | | | | | | |
| 2463257 | Elena Hernandez Torres | Address on File | | | | | | |
| 2339750 | Elena Hernandez Vazquez | Address on File | | | | | | |
| 2444001 | Elena Hernandez Velez | Address on File | | | | | | |
| 2264683 | Elena Herrera Colon | Address on File | | | | | | |
| 2518878 | Elena I Correa Sierra | Address on File | | | | | | |
| 2441236 | Elena I Guzman Rodriguez | Address on File | | | | | | |
| 2277157 | Elena I I Carretero Irizarry | Address on File | | | | | | |
| 2475568 | ELENA I RIVERA MARCUCCI | Address on File | | | | | | |
| 2437157 | Elena I Rivera Torres | Address on File | | | | | | |
| 2315204 | Elena Jesus Rodriguez | Address on File | | | | | | |
| 2325142 | Elena Jimenez Hernandez | Address on File | | | | | | |
| 2302284 | Elena Jimenez Sanchez | Address on File | | | | | | |
| 2283530 | Elena Kercado Fuentes | Address on File | | | | | | |
| 2335471 | Elena Laboy Medina | Address on File | | | | | | |
| 2280505 | Elena Lazu Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2311820 | Elena Leon Ortiz | Address on File | | | | | | |
| 2436038 | Elena Luna Colon | Address on File | | | | | | |
| 2451292 | Elena M Alfaro Ortega | Address on File | | | | | | |
| 2564263 | Elena M Cabrera Ramos | Address on File | | | | | | |
| 2447502 | Elena M Graudiel Ramirez | Address on File | | | | | | |
| 2505868 | ELENA M LASALLE VERA | Address on File | | | | | | |
| 2305947 | Elena M M Maldonado Rosario | Address on File | | | | | | |
| 2302495 | Elena M M Sanchez Ramos | Address on File | | | | | | |
| 2397541 | Elena M Maldonado Rivera | Address on File | | | | | | |
| 2506974 | ELENA M ORTIZ RAMOS | Address on File | | | | | | |
| 2397811 | Elena Maldonado Maldonado | Address on File | | | | | | |
| 2333680 | Elena Maldonado Navarro | Address on File | | | | | | |
| 2300135 | Elena Maldonado Ortiz | Address on File | | | | | | |
| 2312289 | Elena Maldonado Ortiz | Address on File | | | | | | |
| 2343397 | Elena Mangual Santiago | Address on File | | | | | | |
| 2297979 | Elena Manjares Carrion | Address on File | | | | | | |
| 2301038 | Elena Marquez Velazquez | Address on File | | | | | | |
| 2308596 | Elena Marrero Morales | Address on File | | | | | | |
| 2470542 | Elena Matos Bas | Address on File | | | | | | |
| 2319496 | Elena Medina Del | Address on File | | | | | | |
| 2457807 | Elena Medina Ventura | Address on File | | | | | | |
| 2281913 | Elena Melendez Acevedo | Address on File | | | | | | |
| 2442958 | Elena Melendez Marzan | Address on File | | | | | | |
| 2292084 | Elena Melendez Melendez | Address on File | | | | | | |
| 2390428 | Elena Mendez Vazquez | Address on File | | | | | | |
| 2338037 | Elena Mojica Morales | Address on File | | | | | | |
| 2540898 | Elena Mojica Rivera | Address on File | | | | | | |
| 2543489 | Elena Morales Burgos | Address on File | | | | | | |
| 2314371 | Elena Morales Sierra | Address on File | | | | | | |
| 2316045 | Elena Moreno Candelario | Address on File | | | | | | |
| 2439541 | Elena Murphy Correa | Address on File | | | | | | |
| 2482474 | ELENA N PEREZ MENDEZ | Address on File | | | | | | |
| 2318029 | Elena Nieves Baez | Address on File | | | | | | |
| 2518077 | Elena Oliveras Rodriguez | Address on File | | | | | | |
| 2314230 | Elena Ortiz Figueroa | Address on File | | | | | | |
| 2442647 | Elena Ortiz Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301419 | Elena Otero Rodriguez | Address on File | | | | | | |
| 2302044 | Elena Perez Cruz | Address on File | | | | | | |
| 2310001 | Elena Perez Gandia | Address on File | | | | | | |
| 2426576 | Elena Perez Gonzalez | Address on File | | | | | | |
| 2291651 | Elena Perez Guzman | Address on File | | | | | | |
| 2380720 | Elena Perez Quiñones | Address on File | | | | | | |
| 2376120 | Elena Perez Vega | Address on File | | | | | | |
| 2467594 | Elena Piqero Leon | Address on File | | | | | | |
| 2314042 | Elena Pizarro Figueroa | Address on File | | | | | | |
| 2283883 | Elena R Miranda Morales | Address on File | | | | | | |
| 2485043 | ELENA R PEREZ CINTRON | Address on File | | | | | | |
| 2267975 | Elena R R Diaz Orta | Address on File | | | | | | |
| 2303317 | Elena Ramos Feliciano | Address on File | | | | | | |
| 2342003 | Elena Ramos Feliciano | Address on File | | | | | | |
| 2534735 | Elena Ramos Fuentes | Address on File | | | | | | |
| 2301316 | Elena Ramos Ocasio | Address on File | | | | | | |
| 2375821 | Elena Ramos Vazquez | Address on File | | | | | | |
| 2341834 | Elena Rivera Garcia | Address on File | | | | | | |
| 2271063 | Elena Rivera Jimenez | Address on File | | | | | | |
| 2287794 | Elena Rivera Negron | Address on File | | | | | | |
| 2340498 | Elena Rivera Ortiz | Address on File | | | | | | |
| 2564581 | Elena Rivera Otero | Address on File | | | | | | |
| 2307241 | Elena Rivera Quinones | Address on File | | | | | | |
| 2552810 | Elena Rodr Cortes | Address on File | | | | | | |
| 2525360 | Elena Rodriguez Diaz | Address on File | | | | | | |
| 2335021 | Elena Rodriguez Martinez | Address on File | | | | | | |
| 2380290 | Elena Rodriguez Morales | Address on File | | | | | | |
| 2372581 | Elena Rodriguez Rosell | Address on File | | | | | | |
| 2335020 | Elena Rodriguez Santos | Address on File | | | | | | |
| 2313603 | Elena Roman Colon | Address on File | | | | | | |
| 2509719 | Elena Roman Feliciano | Address on File | | | | | | |
| 2266500 | Elena Rosado Carmona | Address on File | | | | | | |
| 2294861 | Elena Rosado Gonzalez | Address on File | | | | | | |
| 2566355 | Elena Rosado Lancara | Address on File | | | | | | |
| 2460853 | Elena Rosas Couret | Address on File | | | | | | |
| 2528975 | Elena Salgado Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265466 | Elena Salguero Gorbea | Address on File | | | | | | |
| 2339942 | Elena Sanchez | Address on File | | | | | | |
| 2284729 | Elena Sanchez Pereira | Address on File | | | | | | |
| 2507678 | Elena Santana Rodriguez | Address on File | | | | | | |
| 2264946 | Elena Santiago Rodriguez | Address on File | | | | | | |
| 2302279 | Elena Santiago Rojas | Address on File | | | | | | |
| 2530734 | Elena Santos Cortes | Address on File | | | | | | |
| 2296114 | Elena Santos Velazquez | Address on File | | | | | | |
| 2340991 | Elena Silva | Address on File | | | | | | |
| 2256862 | Elena Silva Puig | Address on File | | | | | | |
| 2286284 | Elena Soto Gomez | Address on File | | | | | | |
| 2297803 | Elena Suliveras Ortiz | Address on File | | | | | | |
| 2524826 | Elena Tellado Martinez | Address on File | | | | | | |
| 2464552 | Elena Toro Perez | Address on File | | | | | | |
| 2284215 | Elena Torres Gonzalez | Address on File | | | | | | |
| 2318008 | Elena Torres Martinez | Address on File | | | | | | |
| 2539394 | Elena Torres Muniz | Address on File | | | | | | |
| 2304826 | Elena Torres Ortiz | Address on File | | | | | | |
| 2298970 | Elena Treviño Soto | Address on File | | | | | | |
| 2268476 | Elena Trinidad Montanez | Address on File | | | | | | |
| 2505807 | ELENA V PORTUONDO MOSKALENKO | Address on File | | | | | | |
| 2331156 | Elena Valdes Suazo | Address on File | | | | | | |
| 2334644 | Elena Valentin Valentin | Address on File | | | | | | |
| 2341160 | Elena Valle Mercado | Address on File | | | | | | |
| 2303688 | Elena Vargas Rivera | Address on File | | | | | | |
| 2294182 | Elena Vazquez Vazquez | Address on File | | | | | | |
| 2391781 | Elena Velez Rodriguez | Address on File | | | | | | |
| 2313113 | Elena Zeno Guzman | Address on File | | | | | | |
| 2448048 | Elenia Acosta Dessus | Address on File | | | | | | |
| 2454821 | Elenia Morales Rodriguez | Address on File | | | | | | |
| 2438171 | Elenita Gonzalez Martinez | Address on File | | | | | | |
| 2343768 | Elenita Ortiz Melendez | Address on File | | | | | | |
| 2505133 | ELENITH  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2381696 | Eleno Acevedo Candelaria | Address on File | | | | | | |
| 2317573 | Eleno Colon Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519211 | Eleobadis Delgado Clausell | Address on File | | | | | | |
| 2529318 | Eleoeni S Mu?Oz Arocho | Address on File | | | | | | |
| 2495154 | ELEOENI S MUNOZ AROCHO | Address on File | | | | | | |
| 2527367 | Eleoenid G Munoz Munoz | Address on File | | | | | | |
| 2513344 | Eleomar Lacourt Font | Address on File | | | | | | |
| 2542719 | Eleonidas Paula Mota | Address on File | | | | | | |
| 2397843 | Eleonor Hamilton Colon | Address on File | | | | | | |
| 2387519 | Eleonor Monclova Rodriguez | Address on File | | | | | | |
| 2462259 | Eleonor Perez Rodriguez | Address on File | | | | | | |
| 2273572 | Eleonor Roche Diaz | Address on File | | | | | | |
| 2330026 | Eleonor Rodriguez Irizarry | Address on File | | | | | | |
| 2334357 | Eleonor Vargas Alameda | Address on File | | | | | | |
| 2324244 | Elesvan Gonzalez Rivera | Address on File | | | | | | |
| 2286149 | Eleticia Rosario Rosario | Address on File | | | | | | |
| 2328581 | Eleuteria Arroyo Cruz | Address on File | | | | | | |
| 2291926 | Eleuteria Cruz Cruz | Address on File | | | | | | |
| 2330437 | Eleuteria Cubero Garcia | Address on File | | | | | | |
| 2302370 | Eleuteria Esquilin Cruz | Address on File | | | | | | |
| 2296949 | Eleuteria Garcia Ruiz | Address on File | | | | | | |
| 2263472 | Eleuteria Gonzalez Rodriguez | Address on File | | | | | | |
| 2339476 | Eleuteria Hernandez Cortes | Address on File | | | | | | |
| 2262533 | Eleuteria Ortega Ruiz | Address on File | | | | | | |
| 2339169 | Eleuteria Ortiz Diaz | Address on File | | | | | | |
| 2291684 | Eleuteria Rivera Iraola | Address on File | | | | | | |
| 2331793 | Eleuteria Rivera Salaman | Address on File | | | | | | |
| 2316110 | Eleuteria Rodriguez Eleuteria | Address on File | | | | | | |
| 2531713 | Eleuteria Salas Hernandez | Address on File | | | | | | |
| 2376024 | Eleuteria Soto Garcia | Address on File | | | | | | |
| 2500629 | ELEUTERIO  ALAMO FERNANDEZ | Address on File | | | | | | |
| 2295263 | Eleuterio Agosto Reyes | Address on File | | | | | | |
| 2276680 | Eleuterio Castro Gonzalez | Address on File | | | | | | |
| 2264140 | Eleuterio Correa Rivera | Address on File | | | | | | |
| 2305588 | Eleuterio Figueroa Otero | Address on File | | | | | | |
| 2383877 | Eleuterio Loperena Jimenez | Address on File | | | | | | |
| 2386710 | Eleuterio Maldonado | Address on File | | | | | | |
| 2386072 | Eleuterio Marquez Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294351 | Eleuterio Martinez Rodriguez | Address on File | | | | | | |
| 2263187 | Eleuterio Melendez Corcino | Address on File | | | | | | |
| 2266691 | Eleuterio Nieves Vega | Address on File | | | | | | |
| 2310946 | Eleuterio Nunez Santiago | Address on File | | | | | | |
| 2336551 | Eleuterio Ortiz Pagan | Address on File | | | | | | |
| 2564078 | Eleuterio Perez Rizzo | Address on File | | | | | | |
| 2273312 | Eleuterio Rivera Burgos | Address on File | | | | | | |
| 2288725 | Eleuterio Rivera Sostre | Address on File | | | | | | |
| 2529291 | Eleuterio Ruiz Torres | Address on File | | | | | | |
| 2373700 | Eleuterio Santos Izagas | Address on File | | | | | | |
| 2423932 | Eleuterio Seda Torres | Address on File | | | | | | |
| 2269630 | Eleuterio Sostre Lebron | Address on File | | | | | | |
| 2258769 | Eleuterio Vega Aldiva | Address on File | | | | | | |
| 2428624 | Elevitzaida El Vacquez | Address on File | | | | | | |
| 2459985 | Elexis Torres Ramos | Address on File | | | | | | |
| 2441693 | Eleydie Rosado Ruiz | Address on File | | | | | | |
| 2486536 | ELFFY  TIRADO APONTE | Address on File | | | | | | |
| 2444269 | Elfreida Del C Nazario | Address on File | | | | | | |
| 2394175 | Elfren C Oliver Franco | Address on File | | | | | | |
| 2372924 | Elfren Colon Rodriguez | Address on File | | | | | | |
| 2345214 | Elfren Padilla Lopez | Address on File | | | | | | |
| 2395938 | Elfren Santaliz Perez | Address on File | | | | | | |
| 2291064 | Elfrida Gonzalez Rodriguez | Address on File | | | | | | |
| 2545358 | Elfrida Mu?lz Velez | Address on File | | | | | | |
| 2547526 | Elfrida Pineiro Figueroa | Address on File | | | | | | |
| 2434292 | Elfrida Pollock Matos | Address on File | | | | | | |
| 2328428 | Elfrida Reyes Conte | Address on File | | | | | | |
| 2267970 | Elfrieda Vargas Rosado | Address on File | | | | | | |
| 2489968 | ELGA  SANTOS ORTEGA | Address on File | | | | | | |
| 2506113 | ELGA A BORRERO MONTALVO | Address on File | | | | | | |
| 2465582 | Elga A Rodriguez Sanchez | Address on File | | | | | | |
| 2265367 | Elga Cabezudo Perez | Address on File | | | | | | |
| 2298658 | Elga E Bonilla Corujo | Address on File | | | | | | |
| 2374093 | Elga E Maiz De Lopez | Address on File | | | | | | |
| 2439041 | Elga Figueroa Erazo | Address on File | | | | | | |
| 2448416 | Elga G Pena Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470632 | Elga Garabito Diaz | Address on File | | | | | | |
| 2325506 | Elga H Diaz Rivera | Address on File | | | | | | |
| 2551073 | Elga I Alicea Padron | Address on File | | | | | | |
| 2506702 | ELGA M COSTAS SANTIAGO | Address on File | | | | | | |
| 2505453 | ELGA M DEL VALLE LA LUZ | Address on File | | | | | | |
| 2493133 | ELGA M RIVERA CINTRON | Address on File | | | | | | |
| 2528186 | Elga M Rivera Cintron | Address on File | | | | | | |
| 2286367 | Elga M Rivera Pacheco | Address on File | | | | | | |
| 2439301 | Elga Martinez Montalvo | Address on File | | | | | | |
| 2388358 | Elga Perez Rios | Address on File | | | | | | |
| 2504730 | ELGA S JIMENEZ PIZARRO | Address on File | | | | | | |
| 2291987 | Elga Velez Rodriguez | Address on File | | | | | | |
| 2259059 | Elga Vilaro Lopez | Address on File | | | | | | |
| 2496089 | ELI  RODRIGUEZ PONCE | Address on File | | | | | | |
| 2505836 | ELI  UZCATEGUI | Address on File | | | | | | |
| 2286254 | Eli A A Ramos Rivera | Address on File | | | | | | |
| 2262850 | Eli A A Torres Soto | Address on File | | | | | | |
| 2391310 | Eli A Caraballo Figueroa | Address on File | | | | | | |
| 2468622 | Eli A Torres Monsegur | Address on File | | | | | | |
| 2375209 | Eli A Vega Diaz | Address on File | | | | | | |
| 2521885 | Eli Aaleman Santana | Address on File | | | | | | |
| 2298638 | Eli Aleman Ortega | Address on File | | | | | | |
| 2278081 | Eli Alomar Colon | Address on File | | | | | | |
| 2426178 | Eli Correa Irizarry | Address on File | | | | | | |
| 2300872 | Eli Cruz Ayala | Address on File | | | | | | |
| 2433787 | Eli D Bonilla Diaz | Address on File | | | | | | |
| 2560211 | Eli D Serrano Rios | Address on File | | | | | | |
| 2550488 | Eli Diaz Diaz | Address on File | | | | | | |
| 2508707 | Eli Diaz Lugo | Address on File | | | | | | |
| 2444347 | Eli E Correa Soto | Address on File | | | | | | |
| 2374120 | Eli E Ortiz Feliciano | Address on File | | | | | | |
| 2453859 | Eli El Sortiz | Address on File | | | | | | |
| 2453953 | Eli El Ssanchez | Address on File | | | | | | |
| 2551082 | Eli Figueroa Caraba | Address on File | | | | | | |
| 2558103 | Eli G Acevedo Gonzalez | Address on File | | | | | | |
| 2374357 | Eli J Rodriguez Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332984 | Eli J Tilen Bernabe | Address on File | | | | | | |
| 2563225 | Eli L Barreto Cortes | Address on File | | | | | | |
| 2535206 | Eli Lopez Echevarria | Address on File | | | | | | |
| 2522157 | Eli M Rodriguez Bautista | Address on File | | | | | | |
| 2530715 | Eli Molina Parrilla | Address on File | | | | | | |
| 2444793 | Eli Monta?Ez Rosario | Address on File | | | | | | |
| 2330103 | Eli Morales Gonzalez | Address on File | | | | | | |
| 2347513 | Eli Pagan Rojas | Address on File | | | | | | |
| 2490762 | ELI R ROSA MARCANO | Address on File | | | | | | |
| 2525083 | Eli Ramon Vazquez Vazquez | Address on File | | | | | | |
| 2268121 | Eli Rivera Lucena | Address on File | | | | | | |
| 2438674 | Eli Rodriguez Rodriguez | Address on File | | | | | | |
| 2531652 | Eli S Alvarez Vazquez | Address on File | | | | | | |
| 2463300 | Eli S Burgos Colon | Address on File | | | | | | |
| 2561725 | Eli S Fontanes Melendez | Address on File | | | | | | |
| 2298217 | Eli S Hernandez Miranda | Address on File | | | | | | |
| 2344342 | Eli S Hidalgo Nieves | Address on File | | | | | | |
| 2468475 | Eli S Morales | Address on File | | | | | | |
| 2483662 | ELI S REYES PEREZ | Address on File | | | | | | |
| 2460824 | Eli S Rojas Davis | Address on File | | | | | | |
| 2313642 | Eli S Rojas Diaz | Address on File | | | | | | |
| 2299906 | Eli S S Figueroa Santiago | Address on File | | | | | | |
| 2283092 | Eli S S Morales Morales | Address on File | | | | | | |
| 2347441 | Eli S Torres Figueroa | Address on File | | | | | | |
| 2511356 | Eli S. Nieves Rodriguez | Address on File | | | | | | |
| 2489280 | ELI SAMUEL  LAUREANO MIRANDA | Address on File | | | | | | |
| 2527380 | Eli Samuel Laureano Miranda | Address on File | | | | | | |
| 2287445 | Eli Samuel S Colon Rodriguez | Address on File | | | | | | |
| 2347683 | Eli Saul S Rodriguez Ruiz | Address on File | | | | | | |
| 2545630 | Eli Torres Irizarry | Address on File | | | | | | |
| 2562866 | Eli U Ortiz Gomez | Address on File | | | | | | |
| 2474213 | ELIA  CASTANON RODRIGUEZ | Address on File | | | | | | |
| 2283737 | Elia A A Mateo Reyes | Address on File | | | | | | |
| 2267665 | Elia B B Elicier Rodriguez | Address on File | | | | | | |
| 2528183 | Elia Castanon Rodriguez | Address on File | | | | | | |
| 2538790 | Elia Collazo Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267321 | Elia Costas Quinones | Address on File | | | | | | |
| 2265451 | Elia Cruz Cuevas | Address on File | | | | | | |
| 2314352 | Elia D Napoleoni Santiago | Address on File | | | | | | |
| 2489456 | ELIA E AVILES BLANCO | Address on File | | | | | | |
| 2466790 | Elia E Colon Maldonado | Address on File | | | | | | |
| 2499991 | ELIA E COLON MALDONADO | Address on File | | | | | | |
| 2294856 | Elia E E Plumey Gonzalez | Address on File | | | | | | |
| 2468219 | Elia E Jimenez Almestica | Address on File | | | | | | |
| 2474657 | ELIA E MELENDEZ GARCIA | Address on File | | | | | | |
| 2436872 | Elia E Miranda Robledo | Address on File | | | | | | |
| 2498703 | ELIA E MONGE JIMENEZ | Address on File | | | | | | |
| 2501013 | ELIA E ORTIZ SERRANO | Address on File | | | | | | |
| 2504926 | ELIA E OYOLA SANTIAGO | Address on File | | | | | | |
| 2331531 | Elia E Plumey Gonzalez | Address on File | | | | | | |
| 2442391 | Elia E Ramos Perez | Address on File | | | | | | |
| 2531820 | Elia E Rivera Serrano | Address on File | | | | | | |
| 2482023 | ELIA E SANTIAGO ROSA | Address on File | | | | | | |
| 2445568 | Elia E Santos Sanchez | Address on File | | | | | | |
| 2562434 | Elia E Serrano Santos | Address on File | | | | | | |
| 2287625 | Elia Feliciano Padilla | Address on File | | | | | | |
| 2546978 | Elia G Cruz Ramos | Address on File | | | | | | |
| 2289967 | Elia Garced Rivera | Address on File | | | | | | |
| 2528825 | Elia I Acosta Almodovar | Address on File | | | | | | |
| 2453234 | Elia I Flores Gracia | Address on File | | | | | | |
| 2436378 | Elia I Rivera Mora | Address on File | | | | | | |
| 2445417 | Elia J Figueroa Car | Address on File | | | | | | |
| 2563204 | Elia J Santos Clemente | Address on File | | | | | | |
| 2524080 | Elia Lopez Hernandez | Address on File | | | | | | |
| 2425841 | Elia M Guzman Rios | Address on File | | | | | | |
| 2498187 | ELIA M HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2469609 | Elia M Lopez Rodriguez | Address on File | | | | | | |
| 2287676 | Elia M M Badillo Ramos | Address on File | | | | | | |
| 2315981 | Elia M M Ortiz Vega | Address on File | | | | | | |
| 2504138 | ELIA M NIEVES BERNIER | Address on File | | | | | | |
| 2337079 | Elia M Olivera Olivera | Address on File | | | | | | |
| 2486328 | ELIA N VELEZ ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299887 | Elia Nieves Molina | Address on File | | | | | | |
| 2430369 | Elia Parrilla Gonzalez | Address on File | | | | | | |
| 2329647 | Elia Quiñones Rosario | Address on File | | | | | | |
| 2479004 | ELIA R FELICIANO TOLLINCHI | Address on File | | | | | | |
| 2441713 | Elia R Fuste Torres | Address on File | | | | | | |
| 2391686 | Elia Ramos Rodriguez | Address on File | | | | | | |
| 2264324 | Elia Rivera Cruz | Address on File | | | | | | |
| 2424268 | Elia S Vazquez Qui\Ones | Address on File | | | | | | |
| 2346117 | Elia Santiago Garcia | Address on File | | | | | | |
| 2389362 | Elia Vega Velez | Address on File | | | | | | |
| 2440093 | Eliaccim Miranda Colon | Address on File | | | | | | |
| 2526057 | Eliacim Cintron Sanchez | Address on File | | | | | | |
| 2255573 | Eliacim Rivera Morales | Address on File | | | | | | |
| 2282324 | Eliacin Perez Hernandez | Address on File | | | | | | |
| 2501773 | ELIADAMS  DIAZ MARTINEZ | Address on File | | | | | | |
| 2563420 | Eliadams Diaz | Address on File | | | | | | |
| 2327448 | Eliades Rios Rivera | Address on File | | | | | | |
| 2399628 | Eliadis Orsini Zayas | Address on File | | | | | | |
| 2514106 | Eliaenis Perez Figueroa | Address on File | | | | | | |
| 2500057 | ELIAM  ARROYO QUIROS | Address on File | | | | | | |
| 2372679 | Eliam I I Oliveras Reyes | Address on File | | | | | | |
| 2517881 | Eliam I Melendez Carmona | Address on File | | | | | | |
| 2281287 | Eliam I Oliveras Reyes | Address on File | | | | | | |
| 2375528 | Eliam Melendez Robles | Address on File | | | | | | |
| 2537517 | Elian Rivera Bauza | Address on File | | | | | | |
| 2341949 | Elian Soto Rodriguez | Address on File | | | | | | |
| 2525456 | Elian Y Sierra Aponte | Address on File | | | | | | |
| 2484359 | ELIANA  ALEMAN ORTIZ | Address on File | | | | | | |
| 2500020 | ELIANA  BENDEZU PORTELA | Address on File | | | | | | |
| 2271411 | Eliana Ramos Cepeda | Address on File | | | | | | |
| 2515904 | Eliana Rodriguez Ortiz | Address on File | | | | | | |
| 2505770 | ELIANED  COSME RIVERA | Address on File | | | | | | |
| 2443450 | Elianeth Rivera Morales | Address on File | | | | | | |
| 2498482 | ELIANID  ESPINOSA DIAZ | Address on File | | | | | | |
| 2543471 | Elianid Molina Ayala | Address on File | | | | | | |
| 2502809 | ELIANISSE  DENIS RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475914 | ELIAS  FIGUEROA CRUZ | Address on File | | | | | | |
| 2492937 | ELIAS  GARCIA PEREZ | Address on File | | | | | | |
| 2481429 | ELIAS  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2488576 | ELIAS  PASTOR RIVERA | Address on File | | | | | | |
| 2478219 | ELIAS  SANTIAGO CORREA | Address on File | | | | | | |
| 2475245 | ELIAS  SERRANO CORDERO | Address on File | | | | | | |
| 2263025 | Elias A A Negron Jesus | Address on File | | | | | | |
| 2257435 | Elias A Alers Ramos | Address on File | | | | | | |
| 2382842 | Elias A Picon Mercado | Address on File | | | | | | |
| 2520302 | Elias Abrams Rodriguez | Address on File | | | | | | |
| 2457637 | Elias Acevedo Gonzalez | Address on File | | | | | | |
| 2455251 | Elias Agueda Rios | Address on File | | | | | | |
| 2297939 | Elias Andujar Reyes | Address on File | | | | | | |
| 2386788 | Elias Arroyo Gonzalez | Address on File | | | | | | |
| 2257190 | Elias Arzuaga Nieves | Address on File | | | | | | |
| 2555666 | Elias Beltran Laviena | Address on File | | | | | | |
| 2406718 | ELIAS CACERES,YVONNE | Address on File | | | | | | |
| 2286201 | Elias Camacho Velazquez | Address on File | | | | | | |
| 2466403 | Elias Cancel Pizarro | Address on File | | | | | | |
| 2520019 | Elias Cartagena Roman | Address on File | | | | | | |
| 2361057 | ELIAS CASANOVA,ANA M | Address on File | | | | | | |
| 2554981 | Elias Castro Rivera | Address on File | | | | | | |
| 2465819 | Elias Cepeda Boria | Address on File | | | | | | |
| 2468772 | Elias Cepeda Santaella | Address on File | | | | | | |
| 2283362 | Elias Cintron Ramos | Address on File | | | | | | |
| 2566674 | Elias Class Sepulveda | Address on File | | | | | | |
| 2267744 | Elias Colon Moreno | Address on File | | | | | | |
| 2391959 | Elias Colon Rosario | Address on File | | | | | | |
| 2445866 | Elias Correa Ocasio | Address on File | | | | | | |
| 2319395 | Elias Cortes Cancel | Address on File | | | | | | |
| 2554751 | Elias Crespo | Address on File | | | | | | |
| 2427407 | Elias Cruz Medina | Address on File | | | | | | |
| 2269954 | Elias Cruz Nieves | Address on File | | | | | | |
| 2347388 | Elias Cruz Velez | Address on File | | | | | | |
| 2393859 | Elias Cuadrado Vazquez | Address on File | | | | | | |
| 2523637 | Elias D Carrero De Jesus | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435526 | Elias D Chiclana | Address on File | | | | | | |
| 2519135 | Elias De Jesus Conde | Address on File | | | | | | |
| 2418675 | ELIAS DE JESUS,LAURA E | Address on File | | | | | | |
| 2470640 | Elias Doitteau Morales | Address on File | | | | | | |
| 2469170 | Elias E Alvelo | Address on File | | | | | | |
| 2468954 | Elias E Diaz | Address on File | | | | | | |
| 2503780 | ELIAS E WALKER VELAZQUEZ | Address on File | | | | | | |
| 2466805 | Elias Echevarria Guzman | Address on File | | | | | | |
| 2368166 | ELIAS FELICIANO,IRIS M | Address on File | | | | | | |
| 2404304 | ELIAS FERNANDEZ,MARIA M | Address on File | | | | | | |
| 2361725 | ELIAS FERNANDEZ,NADJA M | Address on File | | | | | | |
| 2560889 | Elias Figueroa Cruz | Address on File | | | | | | |
| 2464580 | Elias Fuentes Matos | Address on File | | | | | | |
| 2476163 | ELIAS G LAMA RODRIGUEZ | Address on File | | | | | | |
| 2283221 | Elias Garcia Nieves | Address on File | | | | | | |
| 2414632 | ELIAS GARCIA,IVETTE | Address on File | | | | | | |
| 2270806 | Elias Gomez Rivera | Address on File | | | | | | |
| 2336143 | Elias Gonzalez Ciares | Address on File | | | | | | |
| 2379910 | Elias Gonzalez Gonzalez | Address on File | | | | | | |
| 2382145 | Elias Gonzalez Gonzalez | Address on File | | | | | | |
| 2267075 | Elias Gonzalez Perez | Address on File | | | | | | |
| 2310471 | Elias Gonzalez Vega | Address on File | | | | | | |
| 2268987 | Elias I Velazquez Martinez | Address on File | | | | | | |
| 2506172 | ELIAS J NIEVES BERNIER | Address on File | | | | | | |
| 2554522 | Elias J Sepulveda Santiago | Address on File | | | | | | |
| 2563099 | Elias J Torres Rodriguez | Address on File | | | | | | |
| 2299032 | Elias Jesus Cabrera | Address on File | | | | | | |
| 2408194 | ELIAS KUILAN,CARMEN S | Address on File | | | | | | |
| 2536671 | Elias Lanzo Pizarro | Address on File | | | | | | |
| 2273600 | Elias Llabres Batista | Address on File | | | | | | |
| 2425865 | Elias Lopes Muriente | Address on File | | | | | | |
| 2466280 | Elias Lopez Perez | Address on File | | | | | | |
| 2308655 | Elias Lopez Rivera | Address on File | | | | | | |
| 2322149 | Elias Lopez Roman | Address on File | | | | | | |
| 2344463 | Elias Lorenzo Acevedo | Address on File | | | | | | |
| 2285608 | Elias M Gracia Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318177 | Elias M M Salgado Rivera | Address on File | | | | | | |
| 2546913 | Elias M Perez Curet | Address on File | | | | | | |
| 2267624 | Elias Maisonet Tosado | Address on File | | | | | | |
| 2538701 | Elias Maldonado Laure | Address on File | | | | | | |
| 2396091 | Elias Maldonado Nieves | Address on File | | | | | | |
| 2314656 | Elias Maldonado Pacheco | Address on File | | | | | | |
| 2535575 | Elias Manuel Pizarro | Address on File | | | | | | |
| 2384922 | Elias Medina Rondon | Address on File | | | | | | |
| 2419482 | ELIAS MEDINA,MARIA DEL C | Address on File | | | | | | |
| 2324441 | Elias Mercado Hostos | Address on File | | | | | | |
| 2312465 | Elias Milian Pizarro | Address on File | | | | | | |
| 2428763 | Elias Monge Pizarro | Address on File | | | | | | |
| 2404735 | ELIAS MONTALVO,EVA E | Address on File | | | | | | |
| 2324541 | Elias Morales Garcia | Address on File | | | | | | |
| 2559654 | Elias N Calzada Col | Address on File | | | | | | |
| 2289959 | Elias Negron Adorno | Address on File | | | | | | |
| 2464798 | Elias Negron Cruz | Address on File | | | | | | |
| 2458821 | Elias Negron Santiago | Address on File | | | | | | |
| 2276098 | Elias Nieves Rodriguez | Address on File | | | | | | |
| 2462614 | Elias Nunez Andujar | Address on File | | | | | | |
| 2455327 | Elias O Torres Rivera | Address on File | | | | | | |
| 2287910 | Elias Ortiz Perez | Address on File | | | | | | |
| 2319652 | Elias Ortiz Perez | Address on File | | | | | | |
| 2521208 | Elias Otero Ortiz | Address on File | | | | | | |
| 2398034 | Elias Pena Pina | Address on File | | | | | | |
| 2439563 | Elias Pereira Ortiz | Address on File | | | | | | |
| 2547094 | Elias Perez Nieves | Address on File | | | | | | |
| 2277976 | Elias Pizarro Marquez | Address on File | | | | | | |
| 2519693 | Elias R Cardona Encarnacion | Address on File | | | | | | |
| 2391655 | Elias Ramirez Diaz | Address on File | | | | | | |
| 2561238 | Elias Ramos Maldonado | Address on File | | | | | | |
| 2390403 | Elias Reyes Perez | Address on File | | | | | | |
| 2292737 | Elias Reyes Rodriguez | Address on File | | | | | | |
| 2262254 | Elias Rivera Casillas | Address on File | | | | | | |
| 2471309 | Elias Rivera Fernandez | Address on File | | | | | | |
| 2277902 | Elias Rivera Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389827 | Elias Rivera Guzman | Address on File | | | | | | |
| 2395939 | Elias Rivera Nieves | Address on File | | | | | | |
| 2306606 | Elias Rivera Ramos | Address on File | | | | | | |
| 2307766 | Elias Rivera Rivera | Address on File | | | | | | |
| 2266702 | Elias Rivera Robles | Address on File | | | | | | |
| 2276142 | Elias Rivera Soto | Address on File | | | | | | |
| 2557400 | Elias Rivera Vazquez | Address on File | | | | | | |
| 2357334 | ELIAS RIVERA,ANA M | Address on File | | | | | | |
| 2402951 | ELIAS RIVERA,EVA M | Address on File | | | | | | |
| 2351483 | ELIAS RIVERA,JOHNNY | Address on File | | | | | | |
| 2404834 | ELIAS RIVERA,JUSTO | Address on File | | | | | | |
| 2382859 | Elias Roche Santos | Address on File | | | | | | |
| 2338728 | Elias Rodriguez Albert | Address on File | | | | | | |
| 2385997 | Elias Rodriguez Rivera | Address on File | | | | | | |
| 2465244 | Elias Rojas Rosa | Address on File | | | | | | |
| 2345682 | Elias Rojas Torres | Address on File | | | | | | |
| 2558218 | Elias Roman Bonew | Address on File | | | | | | |
| 2516823 | Elias Rosa Reyes | Address on File | | | | | | |
| 2392053 | Elias Rosa Torres | Address on File | | | | | | |
| 2537690 | Elias Rosado Velazquez | Address on File | | | | | | |
| 2353582 | ELIAS ROTGER,CARMEN D | Address on File | | | | | | |
| 2278089 | Elias Salas Alers | Address on File | | | | | | |
| 2255919 | Elias Sanchez Correa | Address on File | | | | | | |
| 2257704 | Elias Santana Laracuente | Address on File | | | | | | |
| 2378744 | Elias Santiago Cartagena | Address on File | | | | | | |
| 2452115 | Elias Santiago Montalvo | Address on File | | | | | | |
| 2320701 | Elias Santiago Santiago | Address on File | | | | | | |
| 2466438 | Elias Santiago Turell | Address on File | | | | | | |
| 2532792 | Elias Santos | Address on File | | | | | | |
| 2528665 | Elias Serrano Cordero | Address on File | | | | | | |
| 2381253 | Elias Silva Cabrera | Address on File | | | | | | |
| 2447388 | Elias Tirado Huertas | Address on File | | | | | | |
| 2456750 | Elias Torres Gonzalez | Address on File | | | | | | |
| 2384652 | Elias Torres Hostos | Address on File | | | | | | |
| 2544850 | Elias Torres Reyes | Address on File | | | | | | |
| 2292420 | Elias Torres Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462526 | Elias Torres Rodriguez | Address on File | | | | | | |
| 2390376 | Elias Trujillo Carrasquillo | Address on File | | | | | | |
| 2560287 | Elias Trujillo Rosaura | Address on File | | | | | | |
| 2338388 | Elias Valle Vargas | Address on File | | | | | | |
| 2356718 | ELIAS VALLES,RUTH N | Address on File | | | | | | |
| 2259158 | Elias Vega Cancel | Address on File | | | | | | |
| 2393694 | Elias Vega Martinez | Address on File | | | | | | |
| 2541339 | Elias Y. Cartro Marques | Address on File | | | | | | |
| 2550440 | Eliasaph Bermudez Martinez | Address on File | | | | | | |
| 2389438 | Eliasib Gonzalez Rodriguez | Address on File | | | | | | |
| 2399122 | Eliasib Velez Reyes | Address on File | | | | | | |
| 2540803 | Eliaum Viera Gonzalez | Address on File | | | | | | |
| 2521136 | Eliazar Aquino Lopez | Address on File | | | | | | |
| 2375677 | Eliazar Cruz Rivera | Address on File | | | | | | |
| 2336577 | Eliazar Cruz Rodriguez | Address on File | | | | | | |
| 2560191 | Eliazar Rodriguez Rodriguez | Address on File | | | | | | |
| 2497895 | ELIAZIB RIVERA FLORES | Address on File | | | | | | |
| 2541277 | Eliazib Nieves Correa | Address on File | | | | | | |
| 2518793 | Eliazis Gonzalez Medina | Address on File | | | | | | |
| 2516965 | Elibel L Trujillo Arjemi | Address on File | | | | | | |
| 2392427 | Eliberto Colon Burgos | Address on File | | | | | | |
| 2483349 | ELIBETH FUENTES CARRASQUILLO | Address on File | | | | | | |
| 2499765 | ELIBETH MATIAS ROSADO | Address on File | | | | | | |
| 2538040 | Elibeth Colon Rosa | Address on File | | | | | | |
| 2432725 | Elibeth Gonzalez Reyes | Address on File | | | | | | |
| 2555922 | Elibeth Hernandez Vega | Address on File | | | | | | |
| 2515329 | Elibeth M. Torres Alicea | Address on File | | | | | | |
| 2552682 | Elic D Melendez Lebron | Address on File | | | | | | |
| 2500857 | ELICA TOLEDO MALDONADO | Address on File | | | | | | |
| 2542885 | Elica Gonzalez Mendez | Address on File | | | | | | |
| 2546106 | Elice Cruz Pagan | Address on File | | | | | | |
| 2428857 | Elice M Vazquez Veguilla | Address on File | | | | | | |
| 2480170 | ELICEO CORTES MORALES | Address on File | | | | | | |
| 2554315 | Eliceo Arce Morell | Address on File | | | | | | |
| 2457772 | Eliceo Lopez Rodriguez | Address on File | | | | | | |
| 2383278 | Eliciel Corniel Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2556535 | Elid Escobar | Address on File | | | | | | |
| 2445129 | Elid R Ortega Orozco | Address on File | | | | | | |
| 2475602 | ELIDA  ROSA HERNANDEZ | Address on File | | | | | | |
| 2474185 | ELIDA  TORRES COLON | Address on File | | | | | | |
| 2489999 | ELIDA A ZAMBRANA GONZALEZ | Address on File | | | | | | |
| 2309201 | Elida Arce Lebron | Address on File | | | | | | |
| 2516391 | Elida D Villegas Pagan | Address on File | | | | | | |
| 2336463 | Elida Gonzalez Colon | Address on File | | | | | | |
| 2286902 | Elida Lorenzo Hernandez | Address on File | | | | | | |
| 2469182 | Elida M Pena Negron | Address on File | | | | | | |
| 2264688 | Elida M Rivera Negron | Address on File | | | | | | |
| 2545573 | Elida Mendez Aranda | Address on File | | | | | | |
| 2278322 | Elida Mendez Vargas | Address on File | | | | | | |
| 2266362 | Elida Mercado Torres | Address on File | | | | | | |
| 2331091 | Elida Merced Merced | Address on File | | | | | | |
| 2310924 | Elida Montalvo Torres | Address on File | | | | | | |
| 2328561 | Elida Morales Morales | Address on File | | | | | | |
| 2339331 | Elida Moreno Figueroa | Address on File | | | | | | |
| 2395475 | Elida Muniz Franco | Address on File | | | | | | |
| 2309623 | Elida Muniz Salas | Address on File | | | | | | |
| 2337481 | Elida Perez Colon | Address on File | | | | | | |
| 2325564 | Elida R Gonzalez Colon | Address on File | | | | | | |
| 2460419 | Elida R Negron Quinones | Address on File | | | | | | |
| 2382066 | Elida Rodriguez Velez | Address on File | | | | | | |
| 2319674 | Elida Roman Arce | Address on File | | | | | | |
| 2272489 | Elida Roman Rivera | Address on File | | | | | | |
| 2378406 | Elida Roman Rosa | Address on File | | | | | | |
| 2392904 | Elida Romero Robles | Address on File | | | | | | |
| 2394474 | Elida Ruiz Berrios | Address on File | | | | | | |
| 2274641 | Elida Temponini Ruggeri | Address on File | | | | | | |
| 2484452 | ELIDAMARYS  DELERME SANTIAGO | Address on File | | | | | | |
| 2306110 | Elided T Mercado Rodriguez | Address on File | | | | | | |
| 2486101 | ELIDES  ARCE RIVERA | Address on File | | | | | | |
| 2554143 | Elides Colon Rivera | Address on File | | | | | | |
| 2254220 | Elides De Jesus Colon | Address on File | | | | | | |
| 2372935 | Elidia G G Perez Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282178 | Elidia Garcia Romero | Address on File | | | | | | |
| 2280470 | Elidia Gonzalez Rodriguez | Address on File | | | | | | |
| 2342685 | Elidia Nieves Lugardo | Address on File | | | | | | |
| 2329370 | Elidia Nieves Rivera | Address on File | | | | | | |
| 2339167 | Elidia Padilla Gonzalez | Address on File | | | | | | |
| 2431119 | Elidia Prieto Martinez | Address on File | | | | | | |
| 2293838 | Elidia Rivera Elidia | Address on File | | | | | | |
| 2299501 | Elidia Romero Gonzalez | Address on File | | | | | | |
| 2391650 | Elidia Salas Lassalle | Address on File | | | | | | |
| 2339134 | Elidia Velez Rosado | Address on File | | | | | | |
| 2540745 | Elidio Cuevas Reyes | Address on File | | | | | | |
| 2431680 | Eliduvina Cruz Gutierrez | Address on File | | | | | | |
| 2308270 | Eliduvina Figueroa Perez | Address on File | | | | | | |
| 2322124 | Eliduvio Vargas Ramos | Address on File | | | | | | |
| 2453991 | Elie El Mpagan | Address on File | | | | | | |
| 2496145 | ELIEABETH  ARCE MELENDEZ | Address on File | | | | | | |
| 2477524 | ELIEABETH  BERRIOS DIAZ | Address on File | | | | | | |
| 2479519 | ELIEABETH  DIAZ FONTANEZ | Address on File | | | | | | |
| 2485059 | ELIEABETH  FLORES LUGO | Address on File | | | | | | |
| 2497628 | ELIEABETH  OCASIO TORRES | Address on File | | | | | | |
| 2501022 | ELIEABETH  RIOS UBINAS | Address on File | | | | | | |
| 2481895 | ELIEABETH  ROSARIO COLON | Address on File | | | | | | |
| 2491958 | ELIEABETH  TORRES AVALO | Address on File | | | | | | |
| 2502901 | ELIEABETH A MEREJO ALEJO | Address on File | | | | | | |
| 2507006 | ELIEAMARIE  COLON ALVARADO | Address on File | | | | | | |
| 2286464 | Eliecer Rodriguez Ocasio | Address on File | | | | | | |
| 2523377 | Eliecer Valentin Hernandez | Address on File | | | | | | |
| 2492178 | ELIEEER  GRACIA PINTADO | Address on File | | | | | | |
| 2479142 | ELIEEER  MATIAS ROMAN | Address on File | | | | | | |
| 2489263 | ELIEL  FELICIANO RIVERA | Address on File | | | | | | |
| 2385589 | Eliel A Clemente Plaza | Address on File | | | | | | |
| 2561468 | Eliel Alicea Torres | Address on File | | | | | | |
| 2520425 | Eliel Hernandez Nieves | Address on File | | | | | | |
| 2522980 | Eliel Hernandez Ojeda | Address on File | | | | | | |
| 2554856 | Eliel L De Jesus Ayala | Address on File | | | | | | |
| 2456357 | Eliel Mangual Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292366 | Eliel Ortiz Vega | Address on File | | | | | | |
| 2540545 | Eliel Plaza Rivera | Address on File | | | | | | |
| 2280624 | Eliel Tirado Ruiz | Address on File | | | | | | |
| 2525999 | Eliemir Velez Torres | Address on File | | | | | | |
| 2556906 | Elienette Merced Santiago | Address on File | | | | | | |
| 2502525 | ELIENITZA  MARQUEZ VELEZ | Address on File | | | | | | |
| 2463121 | Elier A Rivera Perez | Address on File | | | | | | |
| 2260992 | Elier Colon Aulet | Address on File | | | | | | |
| 2375492 | Elier E Esquilin Qui?Ones | Address on File | | | | | | |
| 2379044 | Elier Gonzalez Perez | Address on File | | | | | | |
| 2460434 | Elier O Medina Rosario | Address on File | | | | | | |
| 2553215 | Elier Rosa Villega | Address on File | | | | | | |
| 2534983 | Elier Rosado Troche | Address on File | | | | | | |
| 2554420 | Elieser Canales Lopez | Address on File | | | | | | |
| 2289402 | Elieser Cruz Del | Address on File | | | | | | |
| 2459588 | Elieser Nieves Hernandez | Address on File | | | | | | |
| 2373448 | Elieser Vega Toledo | Address on File | | | | | | |
| 2389349 | Eliether A A Ortiz Pagan | Address on File | | | | | | |
| 2443556 | Eliette Torres Vizcarrondo | Address on File | | | | | | |
| 2544526 | Eliezar Rios Diaz | Address on File | | | | | | |
| 2256997 | Elieze Rodriguez Santiago | Address on File | | | | | | |
| 2457719 | Eliezel Cortes Orta | Address on File | | | | | | |
| 2472141 | ELIEZER  DIAZ RIVERA | Address on File | | | | | | |
| 2505020 | ELIEZER  DIAZ SANCHEZ | Address on File | | | | | | |
| 2503725 | ELIEZER  FELICIANO RIVERA | Address on File | | | | | | |
| 2492416 | ELIEZER  JUARBE ROMERO | Address on File | | | | | | |
| 2488748 | ELIEZER  MALDONADO HERNANDEZ | Address on File | | | | | | |
| 2485236 | ELIEZER  MALDONADO MILLAN | Address on File | | | | | | |
| 2474679 | ELIEZER  MILAN TORRES | Address on File | | | | | | |
| 2501727 | ELIEZER  NUNEZ CORDERO | Address on File | | | | | | |
| 2504201 | ELIEZER  OTERO CARRO | Address on File | | | | | | |
| 2471637 | ELIEZER  PELLOT VAZQUEZ | Address on File | | | | | | |
| 2488692 | ELIEZER  PEREZ ORTIZ | Address on File | | | | | | |
| 2492543 | ELIEZER  PLAZA RODRIGUEZ | Address on File | | | | | | |
| 2491253 | ELIEZER  RIVERA MARRERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494176 | ELIEZER  RIVERA OROPEZA | Address on File | | | | | | |
| 2505333 | ELIEZER  RIVERA SANTIAGO | Address on File | | | | | | |
| 2480400 | ELIEZER  ROMAN SERRANO | Address on File | | | | | | |
| 2499337 | ELIEZER  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2490888 | ELIEZER  TORRES FLORES | Address on File | | | | | | |
| 2482551 | ELIEZER  TORRES SANTIAGO | Address on File | | | | | | |
| 2526955 | Eliezer A Alejandro Mendez | Address on File | | | | | | |
| 2476123 | ELIEZER A ROMAN PAGAN | Address on File | | | | | | |
| 2557689 | Eliezer Abreu Perez | Address on File | | | | | | |
| 2555677 | Eliezer Acevedo Ramos | Address on File | | | | | | |
| 2379049 | Eliezer Albelo Garcia | Address on File | | | | | | |
| 2292647 | Eliezer Andujar Torres | Address on File | | | | | | |
| 2561727 | Eliezer Andujar Velez | Address on File | | | | | | |
| 2396339 | Eliezer Arocho Gonzalez | Address on File | | | | | | |
| 2540308 | Eliezer Avila Cuevas | Address on File | | | | | | |
| 2522005 | Eliezer Ayala Morales | Address on File | | | | | | |
| 2515493 | Eliezer Ayala Reyes | Address on File | | | | | | |
| 2267629 | Eliezer Ayala Santiago | Address on File | | | | | | |
| 2449794 | Eliezer Baez Gonzale Z | Address on File | | | | | | |
| 2320906 | Eliezer Baez Negron | Address on File | | | | | | |
| 2377974 | Eliezer Barrios Velazquez | Address on File | | | | | | |
| 2507468 | Eliezer Bastardo Velazquez | Address on File | | | | | | |
| 2446849 | Eliezer Betancourt Diaz | Address on File | | | | | | |
| 2545249 | Eliezer Burgos Rivera | Address on File | | | | | | |
| 2525817 | Eliezer Burgos Rosado | Address on File | | | | | | |
| 2275622 | Eliezer Cabrera Algarin | Address on File | | | | | | |
| 2468949 | Eliezer Calderon Hernandez | Address on File | | | | | | |
| 2391436 | Eliezer Camacho Martinez | Address on File | | | | | | |
| 2536277 | Eliezer Camacho Ortiz | Address on File | | | | | | |
| 2435739 | Eliezer Camacho Vargas | Address on File | | | | | | |
| 2449662 | Eliezer Canino Garcia | Address on File | | | | | | |
| 2546372 | Eliezer Caraballo Sanchez | Address on File | | | | | | |
| 2470049 | Eliezer Caraballo Vega | Address on File | | | | | | |
| 2547194 | Eliezer Cardona Gonzalez | Address on File | | | | | | |
| 2295174 | Eliezer Carrasquillo Santos | Address on File | | | | | | |
| 2290776 | Eliezer Carrillo Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455963 | Eliezer Cedeno Santiago | Address on File | | | | | | |
| 2532958 | Eliezer Chaparro Sanchez | Address on File | | | | | | |
| 2276411 | Eliezer Collazo Lopez | Address on File | | | | | | |
| 2460235 | Eliezer Colon Flores | Address on File | | | | | | |
| 2560139 | Eliezer Colon Perez | Address on File | | | | | | |
| 2464182 | Eliezer Colon Sandoval | Address on File | | | | | | |
| 2558435 | Eliezer Crespo Rivera | Address on File | | | | | | |
| 2378565 | Eliezer Cruz Colon | Address on File | | | | | | |
| 2428165 | Eliezer Cruz Estrella | Address on File | | | | | | |
| 2345256 | Eliezer Cruz Jimenez | Address on File | | | | | | |
| 2439846 | Eliezer Cruz Medina | Address on File | | | | | | |
| 2563656 | Eliezer Cuba Nieves | Address on File | | | | | | |
| 2431041 | Eliezer D Vicens Moreno | Address on File | | | | | | |
| 2551055 | Eliezer Dastas Caraballo | Address on File | | | | | | |
| 2426699 | Eliezer De Alba Rodriguez | Address on File | | | | | | |
| 2531530 | Eliezer De Jesus Figueroa | Address on File | | | | | | |
| 2386713 | Eliezer De Jesus Rivera | Address on File | | | | | | |
| 2555036 | Eliezer De La Paz Cotto | Address on File | | | | | | |
| 2508870 | Eliezer Del Valle Rosario | Address on File | | | | | | |
| 2385897 | Eliezer Diaz Ilarraza | Address on File | | | | | | |
| 2442570 | Eliezer E Molina Sanchez | Address on File | | | | | | |
| 2460512 | Eliezer E Rosario Rosario | Address on File | | | | | | |
| 2454558 | Eliezer El Almodovar | Address on File | | | | | | |
| 2436680 | Eliezer El Cruz | Address on File | | | | | | |
| 2453941 | Eliezer El Ingles | Address on File | | | | | | |
| 2434443 | Eliezer El Medina | Address on File | | | | | | |
| 2452271 | Eliezer El Nieves | Address on File | | | | | | |
| 2454973 | Eliezer El Rivera | Address on File | | | | | | |
| 2563287 | Eliezer Fernandez Gomez | Address on File | | | | | | |
| 2284028 | Eliezer Figueroa Burgos | Address on File | | | | | | |
| 2461866 | Eliezer Figueroa Cruz | Address on File | | | | | | |
| 2450736 | Eliezer Garcia Gonzalez | Address on File | | | | | | |
| 2279868 | Eliezer Garcia Lugo | Address on File | | | | | | |
| 2437839 | Eliezer Gomez Aguila | Address on File | | | | | | |
| 2457129 | Eliezer Gomez Rosa | Address on File | | | | | | |
| 2539641 | Eliezer Gonzalez Class | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559461 | Eliezer Gonzalez Gonzalez | Address on File | | | | | | |
| 2554026 | Eliezer Gonzalez Lorenzo | Address on File | | | | | | |
| 2534888 | Eliezer Gonzalez Ramos | Address on File | | | | | | |
| 2555875 | Eliezer Gonzalez Velez | Address on File | | | | | | |
| 2560760 | Eliezer Gutierrez Padilla | Address on File | | | | | | |
| 2536819 | Eliezer Guzman Burgos | Address on File | | | | | | |
| 2540029 | Eliezer Guzman Pabon | Address on File | | | | | | |
| 2296448 | Eliezer Hernandez Barreto | Address on File | | | | | | |
| 2423770 | Eliezer Hernandez Cartagena | Address on File | | | | | | |
| 2255321 | Eliezer Hernandez Lopez | Address on File | | | | | | |
| 2523309 | Eliezer Hernandez Nieves | Address on File | | | | | | |
| 2393078 | Eliezer Jesus Martinez | Address on File | | | | | | |
| 2523241 | Eliezer L Colon Santiago | Address on File | | | | | | |
| 2512981 | Eliezer Lafontaine Gozalez | Address on File | | | | | | |
| 2523028 | Eliezer Lisboa Morales | Address on File | | | | | | |
| 2554660 | Eliezer Lopez | Address on File | | | | | | |
| 2547660 | Eliezer Lopez Gerena | Address on File | | | | | | |
| 2264286 | Eliezer Lopez Guzman | Address on File | | | | | | |
| 2468333 | Eliezer Lopez Soto | Address on File | | | | | | |
| 2436513 | Eliezer Lugo Matos | Address on File | | | | | | |
| 2520917 | Eliezer M Santos Nieves | Address on File | | | | | | |
| 2263445 | Eliezer Madera Rosario | Address on File | | | | | | |
| 2545688 | Eliezer Madera Santiago | Address on File | | | | | | |
| 2301950 | Eliezer Maldonado Gonzalez | Address on File | | | | | | |
| 2560204 | Eliezer Maldonado Millan | Address on File | | | | | | |
| 2260404 | Eliezer Maldonado Soto | Address on File | | | | | | |
| 2538246 | Eliezer Maldonado Torres | Address on File | | | | | | |
| 2443922 | Eliezer Marquez Febres | Address on File | | | | | | |
| 2260688 | Eliezer Marrero Rosario | Address on File | | | | | | |
| 2398778 | Eliezer Martinez Morales | Address on File | | | | | | |
| 2433697 | Eliezer Matos Guzman | Address on File | | | | | | |
| 2513061 | Eliezer Mendez Jimenez | Address on File | | | | | | |
| 2535742 | Eliezer Merced Baez | Address on File | | | | | | |
| 2290136 | Eliezer Mirles | Address on File | | | | | | |
| 2285225 | Eliezer Mirles Lopez | Address on File | | | | | | |
| 2255840 | Eliezer Mojica Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554712 | Eliezer Morales | Address on File | | | | | | |
| 2380808 | Eliezer Morales Alvarez | Address on File | | | | | | |
| 2513633 | Eliezer Morales Guez | Address on File | | | | | | |
| 2508321 | Eliezer Morales Lopez | Address on File | | | | | | |
| 2563349 | Eliezer Morales Ocasio | Address on File | | | | | | |
| 2426803 | Eliezer Morales Sanchez | Address on File | | | | | | |
| 2337505 | Eliezer Morales Serrano | Address on File | | | | | | |
| 2267365 | Eliezer Navedo Collazo | Address on File | | | | | | |
| 2556103 | Eliezer Negron Fontan | Address on File | | | | | | |
| 2546859 | Eliezer Nieves | Address on File | | | | | | |
| 2563432 | Eliezer Nieves Rodriguez | Address on File | | | | | | |
| 2561116 | Eliezer Nieves Soto | Address on File | | | | | | |
| 2384686 | Eliezer O Arroyo Ortiz | Address on File | | | | | | |
| 2296027 | Eliezer Ocasio Figueroa | Address on File | | | | | | |
| 2521155 | Eliezer Ortiz Castro | Address on File | | | | | | |
| 2557074 | Eliezer Ortiz Cruz | Address on File | | | | | | |
| 2306229 | Eliezer Ortiz Miranda | Address on File | | | | | | |
| 2462729 | Eliezer Ortiz Reyes | Address on File | | | | | | |
| 2325492 | Eliezer Oyola Colon | Address on File | | | | | | |
| 2394322 | Eliezer Pagan Alvarado | Address on File | | | | | | |
| 2384673 | Eliezer Pagan Torres | Address on File | | | | | | |
| 2458174 | Eliezer Pantojas Matta | Address on File | | | | | | |
| 2461209 | Eliezer Perez Cancel | Address on File | | | | | | |
| 2260042 | Eliezer Perez Gonzalez | Address on File | | | | | | |
| 2545004 | Eliezer Perez Lopez | Address on File | | | | | | |
| 2278626 | Eliezer Prado Alvarez | Address on File | | | | | | |
| 2521627 | Eliezer Pratt Ruiz | Address on File | | | | | | |
| 2538612 | Eliezer Quiles Garcia | Address on File | | | | | | |
| 2550492 | Eliezer Ramirez | Address on File | | | | | | |
| 2565442 | Eliezer Ramos Nieves | Address on File | | | | | | |
| 2527446 | Eliezer Ramos Pares | Address on File | | | | | | |
| 2388194 | Eliezer Ramos Santana | Address on File | | | | | | |
| 2552780 | Eliezer Ramos Santana | Address on File | | | | | | |
| 2523234 | Eliezer Ramos Velez | Address on File | | | | | | |
| 2518651 | Eliezer Reyes Ramos | Address on File | | | | | | |
| 2566532 | Eliezer Rios Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427361 | Eliezer Rios Guzman | Address on File | | | | | | |
| 2536992 | Eliezer Rivera Castillo | Address on File | | | | | | |
| 2396145 | Eliezer Rivera Chevere | Address on File | | | | | | |
| 2385530 | Eliezer Rivera Diaz | Address on File | | | | | | |
| 2463580 | Eliezer Rivera Diaz | Address on File | | | | | | |
| 2262915 | Eliezer Rivera Morales | Address on File | | | | | | |
| 2549801 | Eliezer Rivera Perez | Address on File | | | | | | |
| 2521884 | Eliezer Rivera Rodriguez | Address on File | | | | | | |
| 2392012 | Eliezer Rivera Rosario | Address on File | | | | | | |
| 2433577 | Eliezer Rivera Torres | Address on File | | | | | | |
| 2430094 | Eliezer Rodriguez Agosto | Address on File | | | | | | |
| 2317316 | Eliezer Rodriguez Eliezer | Address on File | | | | | | |
| 2534183 | Eliezer Rodriguez Garcia | Address on File | | | | | | |
| 2322769 | Eliezer Rodriguez Morales | Address on File | | | | | | |
| 2440749 | Eliezer Rodriguez Rivera | Address on File | | | | | | |
| 2325274 | Eliezer Rodriguez Robles | Address on File | | | | | | |
| 2338559 | Eliezer Rodriguez Valentin | Address on File | | | | | | |
| 2468518 | Eliezer Rolon Castro | Address on File | | | | | | |
| 2458470 | Eliezer Rolon Vazquez | Address on File | | | | | | |
| 2325699 | Eliezer Roman Astacio | Address on File | | | | | | |
| 2385149 | Eliezer Roman Batista | Address on File | | | | | | |
| 2532981 | Eliezer Rosado | Address on File | | | | | | |
| 2386063 | Eliezer Rosado Roman | Address on File | | | | | | |
| 2448176 | Eliezer Rosario Alamo | Address on File | | | | | | |
| 2457712 | Eliezer Rosario Montes | Address on File | | | | | | |
| 2452089 | Eliezer Ruiz Mundo | Address on File | | | | | | |
| 2563153 | Eliezer Ruiz Quinones | Address on File | | | | | | |
| 2330233 | Eliezer Ruiz Trinidad | Address on File | | | | | | |
| 2269577 | Eliezer Santana Melecio | Address on File | | | | | | |
| 2551722 | Eliezer Santiago Maldonado | Address on File | | | | | | |
| 2381271 | Eliezer Santiago Rivera | Address on File | | | | | | |
| 2466903 | Eliezer Santiago Rodriguez | Address on File | | | | | | |
| 2537415 | Eliezer Silva | Address on File | | | | | | |
| 2545146 | Eliezer Sosa Vega | Address on File | | | | | | |
| 2533175 | Eliezer Soto Rios | Address on File | | | | | | |
| 2464441 | Eliezer Soto Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527330 | Eliezer Talavera Acevedo | Address on File | | | | | | |
| 2524093 | Eliezer Tarafa Feliciano | Address on File | | | | | | |
| 2434487 | Eliezer Torres Amador | Address on File | | | | | | |
| 2519293 | Eliezer Torres Hernandez | Address on File | | | | | | |
| 2428984 | Eliezer Torres Maldonado | Address on File | | | | | | |
| 2510863 | Eliezer Torres Rivera | Address on File | | | | | | |
| 2254219 | Eliezer Torres Velez | Address on File | | | | | | |
| 2338204 | Eliezer Valle Pagan | Address on File | | | | | | |
| 2536085 | Eliezer Vazquez Albelo | Address on File | | | | | | |
| 2522508 | Eliezer Vega Barreto | Address on File | | | | | | |
| 2395594 | Eliezer Vega Morales | Address on File | | | | | | |
| 2384179 | Eliezer Vega Soto | Address on File | | | | | | |
| 2265344 | Eliezer Velazquez Nieves | Address on File | | | | | | |
| 2434918 | Eliezer Velazquez Rivera | Address on File | | | | | | |
| 2522333 | Eliezer Villanueva Jusino | Address on File | | | | | | |
| 2549432 | Eliezer Villegas Mendez | Address on File | | | | | | |
| 2262342 | Eliezer Viruet Alicea | Address on File | | | | | | |
| 2456741 | Eliezer Zayas Santiago | Address on File | | | | | | |
| 2508295 | Eliezmary Baez Tirado | Address on File | | | | | | |
| 2439081 | Elifa Rosado Del Valle | Address on File | | | | | | |
| 2285071 | Elifat Rivera Ortiz | Address on File | | | | | | |
| 2322174 | Elifaz Flores Cay | Address on File | | | | | | |
| 2436433 | Elifaz Pinto Santiago | Address on File | | | | | | |
| 2327613 | Elifaz Rosado Rivera | Address on File | | | | | | |
| 2385400 | Eligi0 Aponte Martinez | Address on File | | | | | | |
| 2461047 | Eligia Diaz De Rosa | Address on File | | | | | | |
| 2299865 | Eligia Gonzalez Perea | Address on File | | | | | | |
| 2514704 | Eligia Santiago Irizarry | Address on File | | | | | | |
| 2297779 | Eligia Vargas Rosas | Address on File | | | | | | |
| 2499846 | ELIGIO  CRISTOBAL CASTILLO | Address on File | | | | | | |
| 2501594 | ELIGIO  DE JESUS BARBOSA | Address on File | | | | | | |
| 2475793 | ELIGIO  HERNANDEZ PEREZ | Address on File | | | | | | |
| 2387124 | Eligio Acevedo Rivera | Address on File | | | | | | |
| 2293334 | Eligio Acevedo Rodriguez | Address on File | | | | | | |
| 2338472 | Eligio Classen Arroyo | Address on File | | | | | | |
| 2264032 | Eligio Crespo Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2468183 | Eligio Cuba Mendez | Address on File | | | | | | |
| 2528023 | Eligio De Jesus Barbosa | Address on File | | | | | | |
| 2396408 | Eligio Estrada Massa | Address on File | | | | | | |
| 2270642 | Eligio Estremera Huertas | Address on File | | | | | | |
| 2303234 | Eligio Ferrer Acevedo | Address on File | | | | | | |
| 2315063 | Eligio Figueroa Nieves | Address on File | | | | | | |
| 2329348 | Eligio Figueroa Ortega | Address on File | | | | | | |
| 2305665 | Eligio Figueroa Rivas | Address on File | | | | | | |
| 2273954 | Eligio Flores Munoz | Address on File | | | | | | |
| 2463208 | Eligio Flores Rodriguez | Address on File | | | | | | |
| 2305636 | Eligio Fuentes Padilla | Address on File | | | | | | |
| 2463999 | Eligio Gomez Diaz | Address on File | | | | | | |
| 2280965 | Eligio Gonzalez Alvarado | Address on File | | | | | | |
| 2312976 | Eligio Gonzalez Cruz | Address on File | | | | | | |
| 2499169 | ELIGIO J  DAVILA MELENDEZ | Address on File | | | | | | |
| 2297206 | Eligio Jimenez Hernandez | Address on File | | | | | | |
| 2321696 | Eligio Lasalle Gonzalez | Address on File | | | | | | |
| 2387253 | Eligio Lozada Cruz | Address on File | | | | | | |
| 2460624 | Eligio Marcano Colon | Address on File | | | | | | |
| 2463351 | Eligio Martinez Rodriguez | Address on File | | | | | | |
| 2319106 | Eligio Matos Perez | Address on File | | | | | | |
| 2264672 | Eligio Negron Cartagena | Address on File | | | | | | |
| 2264480 | Eligio Olivieri Alvarado | Address on File | | | | | | |
| 2434588 | Eligio Padilla Sanchez | Address on File | | | | | | |
| 2324135 | Eligio Pagan Perez | Address on File | | | | | | |
| 2395402 | Eligio Pagan Rivera | Address on File | | | | | | |
| 2290736 | Eligio Rivera Ortiz | Address on File | | | | | | |
| 2512227 | Eligio Rodriguez Reyes | Address on File | | | | | | |
| 2437777 | Eligio Rodriguez Toro | Address on File | | | | | | |
| 2379746 | Eligio Rodriguez Torres | Address on File | | | | | | |
| 2371719 | Eligio Rosa Leon | Address on File | | | | | | |
| 2395687 | Eligio Rosado Hernandez | Address on File | | | | | | |
| 2444998 | Eligio Ruiz | Address on File | | | | | | |
| 2285438 | Eligio Sanchez Aldreu | Address on File | | | | | | |
| 2291992 | Eligio Sanchez Mejias | Address on File | | | | | | |
| 2549182 | Eligio Sanchez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333624 | Eligio Serrano Pico | Address on File | | | | | | |
| 2331720 | Eligio Serrano Pizarro | Address on File | | | | | | |
| 2462424 | Eligio Silva Santiago | Address on File | | | | | | |
| 2267108 | Eligio Solivan Santos | Address on File | | | | | | |
| 2281714 | Eligio Torres Hernandez | Address on File | | | | | | |
| 2270199 | Eligio Torres Ortiz | Address on File | | | | | | |
| 2446514 | Eligio Villegas Martinez | Address on File | | | | | | |
| 2383476 | Elihisabel Vega Bahamundi | Address on File | | | | | | |
| 2473867 | ELIHU  SANTOS SANTANA | Address on File | | | | | | |
| 2273616 | Elihu Sharon Gonzalez | Address on File | | | | | | |
| 2442507 | Elika Hernandez Romero | Address on File | | | | | | |
| 2543455 | Elika Irizarry Otero | Address on File | | | | | | |
| 2517156 | Elika J. Rivera Perez | Address on File | | | | | | |
| 2533148 | Elika M Vega Hernandez | Address on File | | | | | | |
| 2508923 | Elika Sanchez Rivera | Address on File | | | | | | |
| 2498308 | ELIKA V HERRERA CANCEL | Address on File | | | | | | |
| 2513247 | Elilemuel Dominguez Hernandez | Address on File | | | | | | |
| 2509191 | Elim Delgado Brito | Address on File | | | | | | |
| 2545618 | Elim Quintana Medina | Address on File | | | | | | |
| 2514168 | Elimae Maldonado Hernandez | Address on File | | | | | | |
| 2501948 | ELIMAR  CHARDON SIERRA | Address on File | | | | | | |
| 2501781 | ELIMARIE  ESPADA COLON | Address on File | | | | | | |
| 2505798 | ELIMARY  BONILLA MEDINA | Address on File | | | | | | |
| 2526174 | Elimary Bonilla Medina | Address on File | | | | | | |
| 2556326 | Elimelec Acevedo Hernandez | Address on File | | | | | | |
| 2436784 | Elin A Cameron Gonzalez | Address on File | | | | | | |
| 2550179 | Elin M Caceres | Address on File | | | | | | |
| 2541018 | Elin Rosario Santiago | Address on File | | | | | | |
| 2504969 | ELINA  BENEDETTY ROSARIO | Address on File | | | | | | |
| 2472162 | ELINA  MENDOZA SOTO | Address on File | | | | | | |
| 2429022 | Elina Ayala Agosto Ad | Address on File | | | | | | |
| 2441340 | Elina M Caballero Espinosa | Address on File | | | | | | |
| 2275659 | Elina M Perez Rodriguez | Address on File | | | | | | |
| 2258042 | Elina Mendoza Soto | Address on File | | | | | | |
| 2428604 | Elina Millan Osorio | Address on File | | | | | | |
| 2497618 | ELINALDO  QUINONES PEREZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2263871 | Elinardo Quinones Villegas | Address on File | | | | | | |
| 2506883 | ELINES  MARIN MALDONADO | Address on File | | | | | | |
| 2286660 | Elines Febles Negron | Address on File | | | | | | |
| 2524679 | Elines Franco Medina | Address on File | | | | | | |
| 2509579 | Elines Negron Colon | Address on File | | | | | | |
| 2496317 | ELINET  CUBA PEREZ | Address on File | | | | | | |
| 2506758 | ELINET  ROSA MERCADO | Address on File | | | | | | |
| 2343407 | Elinet Borrero Serrano | Address on File | | | | | | |
| 2500900 | ELINETH  GALARZA MORALES | Address on File | | | | | | |
| 2453024 | Elinett E Otero Gascott | Address on File | | | | | | |
| 2502563 | ELINETTE  MARTINEZ MORALES | Address on File | | | | | | |
| 2546722 | Elinette Aponte Torres | Address on File | | | | | | |
| 2491999 | ELINNET  FONSECA RODRIGUEZ | Address on File | | | | | | |
| 2515704 | Elinnette Marrero Cruz | Address on File | | | | | | |
| 2493654 | ELINOR  GONZALEZ CORTES | Address on File | | | | | | |
| 2528620 | Elinor Gonzalez Cortes | Address on File | | | | | | |
| 2484285 | ELIO  GONZALEZ RIVERA | Address on File | | | | | | |
| 2500842 | ELIO A SANTIAGO RIVERA | Address on File | | | | | | |
| 2465343 | Elio Delgado Suarez | Address on File | | | | | | |
| 2514364 | Elio Encarnacion Rodriguez | Address on File | | | | | | |
| 2507368 | ELIO F SALAZAR RIVERA | Address on File | | | | | | |
| 2528044 | Elio Gonzalez Rivera | Address on File | | | | | | |
| 2470057 | Elio M David Cedeno | Address on File | | | | | | |
| 2325673 | Elio Miguel Leon | Address on File | | | | | | |
| 2440808 | Elio Morciglio Rivera | Address on File | | | | | | |
| 2372713 | Elio Ortiz Alvarez | Address on File | | | | | | |
| 2466886 | Elio Ortiz Cruz | Address on File | | | | | | |
| 2540398 | Elio Ortiz Melendez | Address on File | | | | | | |
| 2378458 | Elio Pino Corchado | Address on File | | | | | | |
| 2432554 | Elio Santiago Ortiz | Address on File | | | | | | |
| 2485340 | ELIO T RODRIGUEZ CACERES | Address on File | | | | | | |
| 2313133 | Elio Velez Maldonado | Address on File | | | | | | |
| 2433906 | Eliodoro Santiago Ramirez | Address on File | | | | | | |
| 2538728 | Elioenain Rivera | Address on File | | | | | | |
| 2492027 | ELIOMAR  SANTANA DELGADO | Address on File | | | | | | |
| 2541503 | Eliomar Hernandez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2552511 | Eliomar Rivera Denizar | Address on File | | | | | | |
| 2538385 | Eliomar Rollet | Address on File | | | | | | |
| 2554662 | Elionet Ramos | Address on File | | | | | | |
| 2426659 | Elionexis Vazquez Carrillo | Address on File | | | | | | |
| 2264009 | Elionida Ramos Alonso | Address on File | | | | | | |
| 2309303 | Elioscar Perez Ramirez | Address on File | | | | | | |
| 2540213 | Elioset Maldonado Ortiz | Address on File | | | | | | |
| 2345372 | Eliot Arroyo Bonilla | Address on File | | | | | | |
| 2265115 | Eliot Cruz Alicea | Address on File | | | | | | |
| 2423296 | Eliot Encarnacion Matta | Address on File | | | | | | |
| 2377353 | Eliot Fernandez Perez | Address on File | | | | | | |
| 2397281 | Eliot Hernandez Gonzalez | Address on File | | | | | | |
| 2394957 | Eliot M M Hernandez Ramos | Address on File | | | | | | |
| 2379878 | Eliot Osorio Ramos | Address on File | | | | | | |
| 2464271 | Eliot R Cabrera Raices | Address on File | | | | | | |
| 2552564 | Eliot Robles Rodriguez | Address on File | | | | | | |
| 2552332 | Eliot Roman Gonzalez | Address on File | | | | | | |
| 2557947 | Eliot Tanon Molina | Address on File | | | | | | |
| 2535155 | Eliphaz Isaac Anaya | Address on File | | | | | | |
| 2269065 | Eliphaz Isaac Miranda | Address on File | | | | | | |
| 2448441 | Elis A Morales Quint A Ero Quintero | Address on File | | | | | | |
| 2496349 | ELIS A VELAZQUEZ CAEZ | Address on File | | | | | | |
| 2347706 | Elis Alvarez Martinez | Address on File | | | | | | |
| 2466884 | Elis D Oyola Alvarado | Address on File | | | | | | |
| 2320489 | Elis Goyco Morales | Address on File | | | | | | |
| 2523016 | Elis M Caraballo Martinez | Address on File | | | | | | |
| 2393399 | Elis M Cintron Santiago | Address on File | | | | | | |
| 2480672 | ELIS M JUARBE VELEZ | Address on File | | | | | | |
| 2482043 | ELIS M ORTIZ RIVERA | Address on File | | | | | | |
| 2308015 | Elis O Pomales Pomales | Address on File | | | | | | |
| 2527578 | Elis S Rivera Rodriguez | Address on File | | | | | | |
| 2496400 | ELISA  CAMACHO RODRIGUEZ | Address on File | | | | | | |
| 2473371 | ELISA  COLON TORRES | Address on File | | | | | | |
| 2488274 | ELISA  CRUZ ORTIZ | Address on File | | | | | | |
| 2477970 | ELISA  DELGADO SANTIAGO | Address on File | | | | | | |
| 2485329 | ELISA  GOMEZ MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494731 | ELISA  GONZALEZ ALVARADO | Address on File | | | | | | |
| 2493278 | ELISA  LEON NARVAEZ | Address on File | | | | | | |
| 2489342 | ELISA  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2473547 | ELISA  OCASIO ROLDAN | Address on File | | | | | | |
| 2478972 | ELISA  ORTIZ SOTO | Address on File | | | | | | |
| 2503249 | ELISA  PARRILLA JACOBS | Address on File | | | | | | |
| 2480037 | ELISA  QUIROS FIGUEROA | Address on File | | | | | | |
| 2475447 | ELISA  ROJAS RODRIGUEZ | Address on File | | | | | | |
| 2473513 | ELISA  ROLDAN PINERO | Address on File | | | | | | |
| 2494572 | ELISA  SANTIAGO FELIX | Address on File | | | | | | |
| 2500380 | ELISA  SANTIAGO PEREZ | Address on File | | | | | | |
| 2472001 | ELISA  SOTO GONZALEZ | Address on File | | | | | | |
| 2497173 | ELISA  WEBER RODRIGUEZ | Address on File | | | | | | |
| 2313194 | Elisa A A Valle Soto | Address on File | | | | | | |
| 2524518 | Elisa A Castro Mora | Address on File | | | | | | |
| 2315111 | Elisa A Feliciano Segarra | Address on File | | | | | | |
| 2430799 | Elisa A Ferrer Martinez | Address on File | | | | | | |
| 2498350 | ELISA A ORTIZ MALPICA | Address on File | | | | | | |
| 2427430 | Elisa A Sanchez Rodriguez | Address on File | | | | | | |
| 2304388 | Elisa Acevedo Acevedo | Address on File | | | | | | |
| 2295809 | Elisa Acevedo Gonzalez | Address on File | | | | | | |
| 2254954 | Elisa Acevedo Pagan | Address on File | | | | | | |
| 2327941 | Elisa Adorno Figueroa | Address on File | | | | | | |
| 2309401 | Elisa Alameda Sanchez | Address on File | | | | | | |
| 2388256 | Elisa Albarran Gonzalez | Address on File | | | | | | |
| 2326936 | Elisa Alicea Rodriguez | Address on File | | | | | | |
| 2377457 | Elisa Alsina Betancourt | Address on File | | | | | | |
| 2504340 | ELISA ANA D  DE LOS SANTOS CUBILE | Address on File | | | | | | |
| 2276876 | Elisa Andrades Portalatin | Address on File | | | | | | |
| 2337008 | Elisa Arce Torres | Address on File | | | | | | |
| 2388005 | Elisa Aviles Maury | Address on File | | | | | | |
| 2325027 | Elisa Ayala Santiago | Address on File | | | | | | |
| 2280421 | Elisa Benitez Calderon | Address on File | | | | | | |
| 2376701 | Elisa Benitez Vargas | Address on File | | | | | | |
| 2296605 | Elisa Bonilla Roche | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336983 | Elisa Burgos | Address on File | | | | | | |
| 2317867 | Elisa Burgos Reyes | Address on File | | | | | | |
| 2294070 | Elisa Caban Vazquez | Address on File | | | | | | |
| 2327568 | Elisa Calderon Andino | Address on File | | | | | | |
| 2441034 | Elisa Cardona Alvarez | Address on File | | | | | | |
| 2510976 | Elisa Carrillo Aponte | Address on File | | | | | | |
| 2299413 | Elisa Carrillo Velazquez | Address on File | | | | | | |
| 2321097 | Elisa Castro Diaz | Address on File | | | | | | |
| 2265263 | Elisa Castro Velez | Address on File | | | | | | |
| 2341244 | Elisa Cepeda Gautier | Address on File | | | | | | |
| 2301305 | Elisa Chevere Rivera | Address on File | | | | | | |
| 2325639 | Elisa Cintron Figueroa | Address on File | | | | | | |
| 2338633 | Elisa Cordero Cordero | Address on File | | | | | | |
| 2385990 | Elisa Cruz Baez | Address on File | | | | | | |
| 2338448 | Elisa Cruz Figueroa | Address on File | | | | | | |
| 2288092 | Elisa Cruz Medina | Address on File | | | | | | |
| 2380631 | Elisa Cruz Ortiz | Address on File | | | | | | |
| 2335325 | Elisa Cruz Perez | Address on File | | | | | | |
| 2294813 | Elisa Cuebas Sanabria | Address on File | | | | | | |
| 2466925 | Elisa D De Los Santos | Address on File | | | | | | |
| 2391893 | Elisa D Lugo Pietri | Address on File | | | | | | |
| 2490634 | ELISA D QUINONES ALICEA | Address on File | | | | | | |
| 2309547 | Elisa Diaz Chevere | Address on File | | | | | | |
| 2263352 | Elisa Dominguez Osorio | Address on File | | | | | | |
| 2313338 | Elisa E Soto Jesus | Address on File | | | | | | |
| 2340064 | Elisa Estrada Saldana | Address on File | | | | | | |
| 2324387 | Elisa Eugenia E Jaime Elisa | Address on File | | | | | | |
| 2324058 | Elisa Faria Roman | Address on File | | | | | | |
| 2339390 | Elisa Felix | Address on File | | | | | | |
| 2258638 | Elisa Fontanez Lopez | Address on File | | | | | | |
| 2471040 | Elisa Fumero Perez | Address on File | | | | | | |
| 2331635 | Elisa Garcia Jesus | Address on File | | | | | | |
| 2328512 | Elisa Garcia Rivera | Address on File | | | | | | |
| 2262837 | Elisa Garcia Rosario | Address on File | | | | | | |
| 2339120 | Elisa Garriga Nunez | Address on File | | | | | | |
| 2294917 | Elisa Gonzalez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508500 | Elisa Gonzalez Suarez | Address on File | | | | | | |
| 2281615 | Elisa Guerra Baez | Address on File | | | | | | |
| 2323726 | Elisa Hernandez Negron | Address on File | | | | | | |
| 2432322 | Elisa Hernandez Rivera | Address on File | | | | | | |
| 2446712 | Elisa I Gonzalez Martinez | Address on File | | | | | | |
| 2496754 | ELISA I VEGA CUEVAS | Address on File | | | | | | |
| 2509296 | Elisa Iriarte Sanchez | Address on File | | | | | | |
| 2326026 | Elisa Jesus Flores | Address on File | | | | | | |
| 2303775 | Elisa Jesus Melendez | Address on File | | | | | | |
| 2273425 | Elisa Juarbe Beniquez | Address on File | | | | | | |
| 2391745 | Elisa Lassalle Figueroa | Address on File | | | | | | |
| 2335879 | Elisa Laza Gonzalez | Address on File | | | | | | |
| 2518972 | Elisa Lebron Morales | Address on File | | | | | | |
| 2290887 | Elisa Leon Berrios | Address on File | | | | | | |
| 2337801 | Elisa Lopez Gomez | Address on File | | | | | | |
| 2466692 | Elisa Lopez Santana | Address on File | | | | | | |
| 2374735 | Elisa Lorenzo Rodriguez | Address on File | | | | | | |
| 2426045 | Elisa Lugo Velez | Address on File | | | | | | |
| 2565923 | Elisa M Ayala Santos | Address on File | | | | | | |
| 2398438 | Elisa M Cruz Garcia | Address on File | | | | | | |
| 2555252 | Elisa M De Jesus Sanchez | Address on File | | | | | | |
| 2547349 | Elisa M De Leon | Address on File | | | | | | |
| 2469141 | Elisa M Garcia | Address on File | | | | | | |
| 2284968 | Elisa M M Grajales Carbonel | Address on File | | | | | | |
| 2562660 | Elisa M Ortiz Torres | Address on File | | | | | | |
| 2501437 | ELISA M SANTIAGO ORTIZ | Address on File | | | | | | |
| 2286058 | Elisa Malave Rosario | Address on File | | | | | | |
| 2374842 | Elisa Marquez Acevedo | Address on File | | | | | | |
| 2270944 | Elisa Marrero Chevere | Address on File | | | | | | |
| 2543650 | Elisa Martinez Barreto | Address on File | | | | | | |
| 2316500 | Elisa Martinez Nunez | Address on File | | | | | | |
| 2548397 | Elisa Martinez Rodriguez | Address on File | | | | | | |
| 2310525 | Elisa Medina Arroyo | Address on File | | | | | | |
| 2333018 | Elisa Melendez Castro | Address on File | | | | | | |
| 2318463 | Elisa Mercado Caceres | Address on File | | | | | | |
| 2263596 | Elisa Mirabal Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285472 | Elisa Mojica Collazo | Address on File | | | | | | |
| 2518021 | Elisa Morales Morales | Address on File | | | | | | |
| 2320147 | Elisa Munet Figueroa | Address on File | | | | | | |
| 2307859 | Elisa Negron Rivera | Address on File | | | | | | |
| 2308365 | Elisa Nieves Ramos | Address on File | | | | | | |
| 2483403 | ELISA O GARCIA ALICEA | Address on File | | | | | | |
| 2310687 | Elisa Ocasio Roldan | Address on File | | | | | | |
| 2338167 | Elisa Ortiz Cruz | Address on File | | | | | | |
| 2537609 | Elisa Ortiz Mattei | Address on File | | | | | | |
| 2342097 | Elisa Ortiz Nieves | Address on File | | | | | | |
| 2275047 | Elisa Ortiz Torres | Address on File | | | | | | |
| 2296540 | Elisa Otero Figueroa | Address on File | | | | | | |
| 2264310 | Elisa Pagan Ortega | Address on File | | | | | | |
| 2525231 | Elisa Paris Colon | Address on File | | | | | | |
| 2308621 | Elisa Perez Corchado | Address on File | | | | | | |
| 2309970 | Elisa Perez Oferrall | Address on File | | | | | | |
| 2509861 | Elisa Perez Pabon | Address on File | | | | | | |
| 2314072 | Elisa Perez Torres | Address on File | | | | | | |
| 2306397 | Elisa Pizarro Valentin | Address on File | | | | | | |
| 2429835 | Elisa Quiros Figuero A | Address on File | | | | | | |
| 2296967 | Elisa Ramos López | Address on File | | | | | | |
| 2309926 | Elisa Ramos Rodriguez | Address on File | | | | | | |
| 2339829 | Elisa Regil Zelada | Address on File | | | | | | |
| 2398173 | Elisa Reyes Oliveras | Address on File | | | | | | |
| 2283062 | Elisa Rios Carrero | Address on File | | | | | | |
| 2380152 | Elisa Rios Santiago | Address on File | | | | | | |
| 2341903 | Elisa Rivera Alicea | Address on File | | | | | | |
| 2393380 | Elisa Rivera Figueroa | Address on File | | | | | | |
| 2302668 | Elisa Rivera Gonzalez | Address on File | | | | | | |
| 2316893 | Elisa Rivera Quinones | Address on File | | | | | | |
| 2301392 | Elisa Robles Cintron | Address on File | | | | | | |
| 2316455 | Elisa Rodriguez Colon | Address on File | | | | | | |
| 2387859 | Elisa Rodriguez Elisa | Address on File | | | | | | |
| 2342617 | Elisa Rodriguez Maldonado | Address on File | | | | | | |
| 2283822 | Elisa Rodriguez Oquendo | Address on File | | | | | | |
| 2272902 | Elisa Rodriguez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2322085 | Elisa Roldan Garcia | Address on File | | | | | | |
| 2321755 | Elisa Roman Cancel | Address on File | | | | | | |
| 2312972 | Elisa Roman Marrero | Address on File | | | | | | |
| 2313572 | Elisa Rosario Dominguez | Address on File | | | | | | |
| 2307603 | Elisa Rosario Lozada | Address on File | | | | | | |
| 2543459 | Elisa Sanchez Colon | Address on File | | | | | | |
| 2374205 | Elisa Santana Matos | Address on File | | | | | | |
| 2343268 | Elisa Santiago Gomez | Address on File | | | | | | |
| 2266566 | Elisa Santiago Monserrate | Address on File | | | | | | |
| 2301109 | Elisa Santiago Rivera | Address on File | | | | | | |
| 2319738 | Elisa Segarra Cuevas | Address on File | | | | | | |
| 2279642 | Elisa Serrano Garrafa | Address on File | | | | | | |
| 2267419 | Elisa Serrano Gonzalez | Address on File | | | | | | |
| 2532507 | Elisa Sosa Acevedo | Address on File | | | | | | |
| 2339752 | Elisa Torres Lopez | Address on File | | | | | | |
| 2275415 | Elisa Torres Mu?Oz | Address on File | | | | | | |
| 2337037 | Elisa Torres Negron | Address on File | | | | | | |
| 2302654 | Elisa Torres Rodriguez | Address on File | | | | | | |
| 2266899 | Elisa Torres Santiago | Address on File | | | | | | |
| 2286747 | Elisa Torres Vazquez | Address on File | | | | | | |
| 2284760 | Elisa Vargas Martinez | Address on File | | | | | | |
| 2336967 | Elisa Vazquez Caraballo | Address on File | | | | | | |
| 2309613 | Elisa Vega Colon | Address on File | | | | | | |
| 2315158 | Elisa Velazquez Henrique | Address on File | | | | | | |
| 2292665 | Elisa Velazquez Santiago | Address on File | | | | | | |
| 2395048 | Elisa Velez Cruz | Address on File | | | | | | |
| 2329531 | Elisa Viana Vargas | Address on File | | | | | | |
| 2556011 | Elisabe Mercado Ojeda | Address on File | | | | | | |
| 2559593 | Elisabe Monta?Ez Martinez | Address on File | | | | | | |
| 2277508 | Elisabel Ruiz Quiros | Address on File | | | | | | |
| 2445091 | Elisabel Solis Robles | Address on File | | | | | | |
| 2501683 | ELISABET  PIRES DOS SANTOS | Address on File | | | | | | |
| 2504289 | ELISABET A RIVERA GONZALEZ | Address on File | | | | | | |
| 2545956 | Elisabet Garay Lopez | Address on File | | | | | | |
| 2477822 | ELISABET I MERCADO MELENDEZ | Address on File | | | | | | |
| 2557007 | Elisabet Jusino Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531846 | Elisabet M. Ortia Marrero | Address on File | | | | | | |
| 2274076 | Elisabeth Del Valle | Address on File | | | | | | |
| 2484339 | ELISAIDA  MORALES APONTE | Address on File | | | | | | |
| 2531408 | Elisamarie Colon Rodriguez | Address on File | | | | | | |
| 2474393 | ELISAMUEL  GONZALEZ COLON | Address on File | | | | | | |
| 2501968 | ELISAMUEL  RODRIGUEZ ROBLEDO | Address on File | | | | | | |
| 2523163 | Elisamuel Cabrera Morales | Address on File | | | | | | |
| 2519167 | Elisamuel Caraballo Sepulveda | Address on File | | | | | | |
| 2551623 | Elisamuel Colon Figueroa | Address on File | | | | | | |
| 2521856 | Elisamuel Diaz Rodriguez | Address on File | | | | | | |
| 2511236 | Elisamuel Martinez Lopez | Address on File | | | | | | |
| 2539123 | Elisamuel Merced Rodriguez | Address on File | | | | | | |
| 2544256 | Elisamuel Ocasio Rivera | Address on File | | | | | | |
| 2522393 | Elisamuel Oquendo Vizcaya | Address on File | | | | | | |
| 2382250 | Elisamuel Reyes Suarez | Address on File | | | | | | |
| 2398454 | Elisamuel Sanchez Vega | Address on File | | | | | | |
| 2554825 | Elisamuel Soto | Address on File | | | | | | |
| 2561411 | Elisamuel Vega Rodriguez | Address on File | | | | | | |
| 2478356 | ELISANDER  CARRASQUILLO MELENDEZ | Address on File | | | | | | |
| 2475483 | ELISANDER  CARRASQUILLO TRUJILLO | Address on File | | | | | | |
| 2264415 | Elisander Carrasquillo Melendez | Address on File | | | | | | |
| 2500322 | ELISANDRA  LAUREANO CASUL | Address on File | | | | | | |
| 2515462 | Elisandra Borges Ocasio | Address on File | | | | | | |
| 2519774 | Elisandra Cruz Molina | Address on File | | | | | | |
| 2437476 | Elisandra Melendez Rivera | Address on File | | | | | | |
| 2526504 | Elisandra Oquendo Velazquez | Address on File | | | | | | |
| 2296723 | Elisandra Torres Melendez | Address on File | | | | | | |
| 2296190 | Elisandro Santiago Bourdoing | Address on File | | | | | | |
| 2542957 | Elisanel Santiago Irizarry | Address on File | | | | | | |
| 2271082 | Elisania Medina Vazquez | Address on File | | | | | | |
| 2435818 | Elisanta Brandi Ortiz | Address on File | | | | | | |
| 2488092 | ELISAURA  PADILLA BERRIOS | Address on File | | | | | | |
| 2273798 | Elisaura Pagan Silva | Address on File | | | | | | |
| 2332340 | Elisaura Santana Andino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291888 | Elisaura Santana Roman | Address on File | | | | | | |
| 2393546 | Elisaura Toledo Diaz | Address on File | | | | | | |
| 2511323 | Elisaura Vega | Address on File | | | | | | |
| 2313187 | Elisaura Vega Benitez | Address on File | | | | | | |
| 2378139 | Elisbel Maldonado Rivera | Address on File | | | | | | |
| 2559356 | Elisbel Torres Ortiz | Address on File | | | | | | |
| 2448437 | Elisbertto Diaz Roldan | Address on File | | | | | | |
| 2484591 | ELISBET  RIVERA ROSARIO | Address on File | | | | | | |
| 2508827 | Elise Rosario Martinez | Address on File | | | | | | |
| 2511817 | Elisedwell Serrano Rosa | Address on File | | | | | | |
| 2307497 | Elisel Cuadrado Colon | Address on File | | | | | | |
| 2502443 | ELISEL J NEVAREZ MARRERO | Address on File | | | | | | |
| 2506422 | ELISEO  RUIZ TORRES | Address on File | | | | | | |
| 2506643 | ELISEO  SANTANA BONHOMME | Address on File | | | | | | |
| 2303854 | Eliseo Alejandro Morale | Address on File | | | | | | |
| 2426279 | Eliseo Boria Clemente | Address on File | | | | | | |
| 2260427 | Eliseo Bosque Pacheco | Address on File | | | | | | |
| 2326291 | Eliseo Calderon Lopez | Address on File | | | | | | |
| 2274363 | Eliseo Carrasquillo Perez | Address on File | | | | | | |
| 2379313 | Eliseo Cartagena Torres | Address on File | | | | | | |
| 2458448 | Eliseo Cintron Cotsino | Address on File | | | | | | |
| 2460071 | Eliseo Davila Santana | Address on File | | | | | | |
| 2305556 | Eliseo Delgado Quiles | Address on File | | | | | | |
| 2513138 | Eliseo Diaz Miranda | Address on File | | | | | | |
| 2328075 | Eliseo Diaz Torres | Address on File | | | | | | |
| 2399710 | Eliseo Gaetan Mejias | Address on File | | | | | | |
| 2291626 | Eliseo Gonzalez Ocasio | Address on File | | | | | | |
| 2544918 | Eliseo Hernandez Carrasquillo | Address on File | | | | | | |
| 2339359 | Eliseo Lopez Maldonado | Address on File | | | | | | |
| 2521281 | Eliseo Lopez Resto | Address on File | | | | | | |
| 2277663 | Eliseo Lopez Sanabria | Address on File | | | | | | |
| 2429281 | Eliseo Martinez Escalera | Address on File | | | | | | |
| 2333296 | Eliseo Matos Matos | Address on File | | | | | | |
| 2384062 | Eliseo Moran Laguna | Address on File | | | | | | |
| 2541100 | Eliseo Nieves Acevedo | Address on File | | | | | | |
| 2377409 | Eliseo Nieves Fontanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382177 | Eliseo Otero Santiago | Address on File | | | | | | |
| 2540924 | Eliseo Perez Beltran | Address on File | | | | | | |
| 2466167 | Eliseo Reyes Agosto | Address on File | | | | | | |
| 2341967 | Eliseo Rivera Baez | Address on File | | | | | | |
| 2466409 | Eliseo Rivera Flores | Address on File | | | | | | |
| 2464610 | Eliseo Rivera Guzman | Address on File | | | | | | |
| 2283236 | Eliseo Rodriguez Cruz | Address on File | | | | | | |
| 2460907 | Eliseo Rodriguez Rodriguez | Address on File | | | | | | |
| 2278848 | Eliseo Rodriguez Sanchez | Address on File | | | | | | |
| 2319065 | Eliseo Rosario Reyes | Address on File | | | | | | |
| 2382647 | Eliseo Ruz Bulerin | Address on File | | | | | | |
| 2438321 | Eliseo Sanchez Diaz | Address on File | | | | | | |
| 2285562 | Eliseo Sanchez Ramos | Address on File | | | | | | |
| 2379473 | Eliseo Sustache Vazquez | Address on File | | | | | | |
| 2430342 | Eliseo Torres Cruz | Address on File | | | | | | |
| 2262259 | Eliseo Torres Figueroa | Address on File | | | | | | |
| 2394277 | Eliseo Vidal Martinez | Address on File | | | | | | |
| 2310488 | Eliseo Villanueva Ayala | Address on File | | | | | | |
| 2467218 | Eliset Blas Alers | Address on File | | | | | | |
| 2494659 | ELISETTE  RIOS PEREZ | Address on File | | | | | | |
| 2504531 | ELISHA  CALDERON BERRIOS | Address on File | | | | | | |
| 2472989 | ELISHA P YOUNG VEGA | Address on File | | | | | | |
| 2431870 | Elisin Sanchez Fontanez | Address on File | | | | | | |
| 2323901 | Elisina Calcano Rivera | Address on File | | | | | | |
| 2505318 | ELISMARY  RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2512087 | Elisneida Alicea Cintron | Address on File | | | | | | |
| 2465605 | Elissette Medina Serrano | Address on File | | | | | | |
| 2273462 | Elissoned Cortes Fontanez | Address on File | | | | | | |
| 2542167 | Elisuara Vazquez Ayala | Address on File | | | | | | |
| 2290376 | Eliticia Munoz Burgos | Address on File | | | | | | |
| 2516229 | Elitsia M Davila Roman | Address on File | | | | | | |
| 2281532 | Eliu Baez Negron | Address on File | | | | | | |
| 2556410 | Eliu Colon Berrios | Address on File | | | | | | |
| 2396077 | Eliu Gonzalez Torres | Address on File | | | | | | |
| 2423310 | Eliu Montes Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279589 | Eliu Ortiz Rosario | Address on File | | | | | | |
| 2533553 | Eliu Perez Avila | Address on File | | | | | | |
| 2512446 | Eliu Ponce Nieves | Address on File | | | | | | |
| 2375283 | Eliu Rivera Lucena | Address on File | | | | | | |
| 2258677 | Eliu Rivera Martinez | Address on File | | | | | | |
| 2346448 | Eliu Rivera Silverman | Address on File | | | | | | |
| 2313403 | Eliu Santiago Velez | Address on File | | | | | | |
| 2381337 | Eliu Velez Acevedo | Address on File | | | | | | |
| 2490717 | ELIUD  MARTINEZ | Address on File | | | | | | |
| 2501284 | ELIUD  PADILLA ESCOBAR | Address on File | | | | | | |
| 2477969 | ELIUD  PADILLA GARCIA | Address on File | | | | | | |
| 2476274 | ELIUD  RIVERA MONTALVO | Address on File | | | | | | |
| 2481850 | ELIUD  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2473856 | ELIUD  VALLE MEDINA | Address on File | | | | | | |
| 2445813 | Eliud A Rivera Ortiz | Address on File | | | | | | |
| 2469438 | Eliud A Serrano Gonzalez | Address on File | | | | | | |
| 2299247 | Eliud Albert Leon | Address on File | | | | | | |
| 2459553 | Eliud Alvarez Lopez | Address on File | | | | | | |
| 2510922 | Eliud Baez Rios | Address on File | | | | | | |
| 2389911 | Eliud Cosme Rivera | Address on File | | | | | | |
| 2538678 | Eliud Crespo Arroyo | Address on File | | | | | | |
| 2443460 | Eliud Cruz Febo | Address on File | | | | | | |
| 2536435 | Eliud Cuadrado Agosto | Address on File | | | | | | |
| 2442767 | Eliud D Alvarez | Address on File | | | | | | |
| 2464034 | Eliud Diaz Colon | Address on File | | | | | | |
| 2398880 | Eliud E Deida Valentin | Address on File | | | | | | |
| 2423980 | Eliud E Martinez Tiru | Address on File | | | | | | |
| 2277301 | Eliud Espinosa Diaz | Address on File | | | | | | |
| 2529023 | Eliud Evelez Santiago | Address on File | | | | | | |
| 2451523 | Eliud Garcia Hernandez | Address on File | | | | | | |
| 2300951 | Eliud Gerena Rosario | Address on File | | | | | | |
| 2303209 | Eliud Hernandez Cruz | Address on File | | | | | | |
| 2342532 | Eliud Hernandez Ramos | Address on File | | | | | | |
| 2563379 | Eliud I Sanchez Loperena | Address on File | | | | | | |
| 2537066 | Eliud J Sanchez Perez | Address on File | | | | | | |
| 2555965 | Eliud Juarbe Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545212 | Eliud Lopez Martinez | Address on File | | | | | | |
| 2390474 | Eliud Lopez Molina | Address on File | | | | | | |
| 2555595 | Eliud M Ramos Qui?Ones | Address on File | | | | | | |
| 2269022 | Eliud Mendez Bonilla | Address on File | | | | | | |
| 2386620 | Eliud Mendez Vargas | Address on File | | | | | | |
| 2456572 | Eliud Moya Diaz | Address on File | | | | | | |
| 2467111 | Eliud Mu?Iz Ramos | Address on File | | | | | | |
| 2345431 | Eliud Muniz Rivera | Address on File | | | | | | |
| 2461579 | Eliud O Barreto Perez | Address on File | | | | | | |
| 2549946 | Eliud Ocasio Ocasio | Address on File | | | | | | |
| 2429773 | Eliud Padilla Escobar | Address on File | | | | | | |
| 2547985 | Eliud Perez Mendez | Address on File | | | | | | |
| 2464350 | Eliud Reyes Reyes | Address on File | | | | | | |
| 2342247 | Eliud Rivera Montalvo | Address on File | | | | | | |
| 2468084 | Eliud Rivera Zambrana | Address on File | | | | | | |
| 2299221 | Eliud Robles Morales | Address on File | | | | | | |
| 2437608 | Eliud Rodriguez Mestre | Address on File | | | | | | |
| 2466161 | Eliud Rodriguez Ocasio | Address on File | | | | | | |
| 2519893 | Eliud Roman Moreno | Address on File | | | | | | |
| 2465049 | Eliud Roman Rios | Address on File | | | | | | |
| 2319948 | Eliud Romero Velazquez | Address on File | | | | | | |
| 2439416 | Eliud Rosado Rosado | Address on File | | | | | | |
| 2531478 | Eliud Salas Deliz | Address on File | | | | | | |
| 2544384 | Eliud Saldana Rivera | Address on File | | | | | | |
| 2319826 | Eliud Sanchez Medina | Address on File | | | | | | |
| 2510575 | Eliud Sanchez Perez | Address on File | | | | | | |
| 2396796 | Eliud Santiago Caraballo | Address on File | | | | | | |
| 2426273 | Eliud Torres Aponte | Address on File | | | | | | |
| 2458926 | Eliud Torres Martinez | Address on File | | | | | | |
| 2342887 | Eliud Torres Villegas | Address on File | | | | | | |
| 2528644 | Eliud Valle Medina | Address on File | | | | | | |
| 2391369 | Eliud Zayas Santiago | Address on File | | | | | | |
| 2387666 | Eliudis Vega Ruiz | Address on File | | | | | | |
| 2267524 | Eliudy Jurado Roque | Address on File | | | | | | |
| 2499272 | ELIURDES  SIERRA VELAZQUEZ | Address on File | | | | | | |
| 2501743 | ELIUT  DIAZ VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486215 | ELIUT  RIVERA NIEVES | Address on File | | | | | | |
| 2461506 | Eliut Del Rio Garcia | Address on File | | | | | | |
| 2318989 | Eliut Gomez Rodriguez | Address on File | | | | | | |
| 2455481 | Eliut J Ortiz Llera | Address on File | | | | | | |
| 2258274 | Eliut Maldonado Monell | Address on File | | | | | | |
| 2457470 | Eliut Martinez Nazario | Address on File | | | | | | |
| 2326805 | Eliut Ocasio Ocasio | Address on File | | | | | | |
| 2468789 | Eliut Pagan Morales | Address on File | | | | | | |
| 2372643 | Eliut Reyes Mu?Oz | Address on File | | | | | | |
| 2554932 | Eliut Rivera Maldonado | Address on File | | | | | | |
| 2373306 | Eliut Robles Reyes | Address on File | | | | | | |
| 2257075 | Eliut Rosa Hernandez | Address on File | | | | | | |
| 2287414 | Eliut Velez Concepcion | Address on File | | | | | | |
| 2544846 | Eliut Velez Faria | Address on File | | | | | | |
| 2298504 | Eliut Velez Rodriguez | Address on File | | | | | | |
| 2509434 | Elivanette Benitez Vazquez | Address on File | | | | | | |
| 2497150 | ELIVETTE  NEGRON PACHECO | Address on File | | | | | | |
| 2543577 | Elivette Melendez Sierra | Address on File | | | | | | |
| 2470896 | Elix A Morales Cubero | Address on File | | | | | | |
| 2544199 | Elix Cedeno Hernandez | Address on File | | | | | | |
| 2393559 | Elix M Ayala Nieves | Address on File | | | | | | |
| 2522026 | Elix Mgarcia Vega | Address on File | | | | | | |
| 2397871 | Elix S Arocho Nunez | Address on File | | | | | | |
| 2534763 | Elixavier Rojas Berrios | Address on File | | | | | | |
| 2337852 | Elixie Caraballo Hernandez | Address on File | | | | | | |
| 2437850 | Elixsa Rivera Qui?Ones | Address on File | | | | | | |
| 2512978 | Eliz M Quiles Santiago | Address on File | | | | | | |
| 2441556 | Eliz Navarro Rosario | Address on File | | | | | | |
| 2500526 | ELIZA  RESTO MOJICA | Address on File | | | | | | |
| 2487417 | ELIZA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2268913 | Eliza Acevedo Rivera | Address on File | | | | | | |
| 2360884 | ELIZA COLON,CARMEN A | Address on File | | | | | | |
| 2406725 | ELIZA COLON,LOURDES | Address on File | | | | | | |
| 2365663 | ELIZA COLON,LYDIA E | Address on File | | | | | | |
| 2369583 | ELIZA COLON,NYDIA M | Address on File | | | | | | |
| 2449566 | Eliza El Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324020 | Eliza Laza Gonzalez | Address on File | | | | | | |
| 2531156 | Eliza Ortiz Ineabel | Address on File | | | | | | |
| 2401521 | ELIZA ORTIZ,CARMEN I | Address on File | | | | | | |
| 2338778 | Eliza Rios Lopez | Address on File | | | | | | |
| 2551272 | Eliza Rivera, A N Gel Jose | Address on File | | | | | | |
| 2538544 | Eliza Torres Rivera | Address on File | | | | | | |
| 2382540 | Eliza V Santiago Caliz | Address on File | | | | | | |
| 2337133 | Eliza Vazquez Vda | Address on File | | | | | | |
| 2544798 | Elizabdi Jaime Carrasquillo | Address on File | | | | | | |
| 2484640 | ELIZABE  QUINONES GONZALEZ | Address on File | | | | | | |
| 2293718 | Elizabeh Rolon Velez | Address on File | | | | | | |
| 2488020 | ELIZABEHT  DE JESUS MARTINEZ | Address on File | | | | | | |
| 2518044 | Elizabeht Burgos Gonzalez | Address on File | | | | | | |
| 2515845 | Elizabeht Maysonet Flores | Address on File | | | | | | |
| 2533560 | Elizabeht Silva | Address on File | | | | | | |
| 2444370 | Elizabel Marrero Torres | Address on File | | | | | | |
| 2494015 | ELIZABERH  TORRES FUENTES | Address on File | | | | | | |
| 2425264 | Elizabet Almodovar Torres | Address on File | | | | | | |
| 2377534 | Elizabet Guzman Rodriguez | Address on File | | | | | | |
| 2550677 | Elizabet Quintana Feliciano | Address on File | | | | | | |
| 2330809 | Elizabet Ramirez Quintero | Address on File | | | | | | |
| 2334986 | Elizabet Ramos Candelario | Address on File | | | | | | |
| 2295366 | Elizabet Rodriguez Garcia | Address on File | | | | | | |
| 2481530 | ELIZABETH  JUARBE PORTALATIN | Address on File | | | | | | |
| 2481391 | ELIZABETH  MALDONADO SEPULVEDA | Address on File | | | | | | |
| 2485217 | ELIZABETH  TORRES RIVERA | Address on File | | | | | | |
| 2477481 | ELIZABETH  ACEVEDO MARTINEZ | Address on File | | | | | | |
| 2479440 | ELIZABETH  ACEVEDO VARGAS | Address on File | | | | | | |
| 2503878 | ELIZABETH  ACOSTA ESPADA | Address on File | | | | | | |
| 2472325 | ELIZABETH  AFANADOR AFANADOR | Address on File | | | | | | |
| 2314948 | Elizabeth - Afanador Afanador | Address on File | | | | | | |
| 2478831 | ELIZABETH  AGUILA DIAZ | Address on File | | | | | | |
| 2489784 | ELIZABETH  ALBINO FELICIANO | Address on File | | | | | | |
| 2474388 | ELIZABETH  ALFONSO MURPHY | Address on File | | | | | | |
| 2485970 | ELIZABETH  ALVARADO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472250 | ELIZABETH AMARO CRUZ | Address on File | | | | | | |
| 2480233 | ELIZABETH APONTE AYALA | Address on File | | | | | | |
| 2487512 | ELIZABETH APONTE RAMOS | Address on File | | | | | | |
| 2476788 | ELIZABETH ARROYO MONTES | Address on File | | | | | | |
| 2472598 | ELIZABETH ASENCIO PEREZ | Address on File | | | | | | |
| 2507094 | ELIZABETH AVILES ROSARIO | Address on File | | | | | | |
| 2479860 | ELIZABETH AYALA SANTIAGO | Address on File | | | | | | |
| 2494968 | ELIZABETH BADILLO FIGUEROA | Address on File | | | | | | |
| 2485790 | ELIZABETH BAEZ VEGA | Address on File | | | | | | |
| 2494227 | ELIZABETH BAJANDAS FIGUEROA | Address on File | | | | | | |
| 2475023 | ELIZABETH BARRETO MENDEZ | Address on File | | | | | | |
| 2496030 | ELIZABETH BARRETO RODRIGUEZ | Address on File | | | | | | |
| 2479904 | ELIZABETH BERDECIA CRUZ | Address on File | | | | | | |
| 2480741 | ELIZABETH BERMUDEZ MARTINEZ | Address on File | | | | | | |
| 2496874 | ELIZABETH BONILLA ACEVEDO | Address on File | | | | | | |
| 2471434 | ELIZABETH BURGOS RAMOS | Address on File | | | | | | |
| 2480281 | ELIZABETH CABRERA GONZALEZ | Address on File | | | | | | |
| 2494100 | ELIZABETH CACERES RIVERA | Address on File | | | | | | |
| 2505892 | ELIZABETH CAMACHO ACOSTA | Address on File | | | | | | |
| 2474488 | ELIZABETH CAMACHO JIMENEZ | Address on File | | | | | | |
| 2478298 | ELIZABETH CANCEL NIEVES | Address on File | | | | | | |
| 2502969 | ELIZABETH CARMONA COLON | Address on File | | | | | | |
| 2480894 | ELIZABETH CARRASQUILLO MONTANEZ | Address on File | | | | | | |
| 2491715 | ELIZABETH CARTAGENA GALLOZA | Address on File | | | | | | |
| 2488288 | ELIZABETH CASIANO CAMACHO | Address on File | | | | | | |
| 2473523 | ELIZABETH CASTILLO RAMSINGH | Address on File | | | | | | |
| 2472238 | ELIZABETH CHAPARRO SANCHEZ | Address on File | | | | | | |
| 2478071 | ELIZABETH CHAPARRO VAZQUEZ | Address on File | | | | | | |
| 2480023 | ELIZABETH CINTRON MERCADO | Address on File | | | | | | |
| 2502702 | ELIZABETH CINTRON PEREZ | Address on File | | | | | | |
| 2487917 | ELIZABETH CLAUDIO CONTRERAS | Address on File | | | | | | |
| 2478388 | ELIZABETH CLAUDIO PEREZ | Address on File | | | | | | |
| 2478030 | ELIZABETH COLLAZO ROSADO | Address on File | | | | | | |
| 2492249 | ELIZABETH COLON MIRANDA | Address on File | | | | | | |
| 2499972 | ELIZABETH COLON NAZARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475431 | ELIZABETH COLON SOTOMAYOR | Address on File | | | | | | |
| 2472445 | ELIZABETH CORDERO GALARZA | Address on File | | | | | | |
| 2471867 | ELIZABETH CORDERO MALDONADO | Address on File | | | | | | |
| 2477575 | ELIZABETH CORREA SOTO | Address on File | | | | | | |
| 2484861 | ELIZABETH CORTES LORENZO | Address on File | | | | | | |
| 2489124 | ELIZABETH COTTO SANTIAGO | Address on File | | | | | | |
| 2489413 | ELIZABETH CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2498738 | ELIZABETH CRUZ INFANTE | Address on File | | | | | | |
| 2493685 | ELIZABETH CRUZ RIOS | Address on File | | | | | | |
| 2485718 | ELIZABETH CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2475417 | ELIZABETH CRUZ ROSARIO | Address on File | | | | | | |
| 2480128 | ELIZABETH CUADRADO PAGAN | Address on File | | | | | | |
| 2478280 | ELIZABETH CUBA LARA | Address on File | | | | | | |
| 2475279 | ELIZABETH DE JESUS MARRERO | Address on File | | | | | | |
| 2484097 | ELIZABETH DELEON MARTINEZ | Address on File | | | | | | |
| 2472035 | ELIZABETH DELGADO MARTINEZ | Address on File | | | | | | |
| 2501153 | ELIZABETH DELGADO MARTINEZ | Address on File | | | | | | |
| 2504742 | ELIZABETH DELGADO ROMERO | Address on File | | | | | | |
| 2472902 | ELIZABETH DELGADO VAZQUEZ | Address on File | | | | | | |
| 2492950 | ELIZABETH DIAZ VAZQUEZ | Address on File | | | | | | |
| 2485088 | ELIZABETH DONES AMALBERT | Address on File | | | | | | |
| 2481068 | ELIZABETH DUPREY COLON | Address on File | | | | | | |
| 2473382 | ELIZABETH DURAN BAEZ | Address on File | | | | | | |
| 2472606 | ELIZABETH FELICIANO MARRERO | Address on File | | | | | | |
| 2499727 | ELIZABETH FERNANDEZ MELENDEZ | Address on File | | | | | | |
| 2493571 | ELIZABETH FERRER SOTO | Address on File | | | | | | |
| 2495297 | ELIZABETH FIGUEROA CABAN | Address on File | | | | | | |
| 2474504 | ELIZABETH FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2489186 | ELIZABETH FIGUEROA VARGAS | Address on File | | | | | | |
| 2504206 | ELIZABETH FLORES RIVERA | Address on File | | | | | | |
| 2487728 | ELIZABETH FONTANEZ SANTIAGO | Address on File | | | | | | |
| 2494350 | ELIZABETH FRANCO FEBRES | Address on File | | | | | | |
| 2482155 | ELIZABETH GAETAN SOTO | Address on File | | | | | | |
| 2506949 | ELIZABETH GARCIA CARRERAS | Address on File | | | | | | |
| 2484973 | ELIZABETH GARCIA HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504773 | ELIZABETH  GARCIA LLULL | Address on File | | | | | | |
| 2478965 | ELIZABETH  GOMEZ MENDOZA | Address on File | | | | | | |
| 2491660 | ELIZABETH  GOMEZ VAZQUEZ | Address on File | | | | | | |
| 2497400 | ELIZABETH  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2500232 | ELIZABETH  GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2490881 | ELIZABETH  GUADALUPE ROMERO | Address on File | | | | | | |
| 2495114 | ELIZABETH  GUEITS RODRIGUEZ | Address on File | | | | | | |
| 2500571 | ELIZABETH  HANCE RODRIGUEZ | Address on File | | | | | | |
| 2484192 | ELIZABETH  HERNANDEZ BEABRAUT | Address on File | | | | | | |
| 2498679 | ELIZABETH  HERNANDEZ COLON | Address on File | | | | | | |
| 2503111 | ELIZABETH  HERNANDEZ COLON | Address on File | | | | | | |
| 2487077 | ELIZABETH  HERNANDEZ SANCHEZ | Address on File | | | | | | |
| 2492703 | ELIZABETH  HERNANDEZ TORRES | Address on File | | | | | | |
| 2496623 | ELIZABETH  HERNANDEZ VELEZ | Address on File | | | | | | |
| 2502349 | ELIZABETH  IAMICELI CAMPOS | Address on File | | | | | | |
| 2507086 | ELIZABETH  IRIZARRY OLIVERA | Address on File | | | | | | |
| 2501150 | ELIZABETH  IRIZARRY PAGAN | Address on File | | | | | | |
| 2474786 | ELIZABETH  JIMENEZ FELICIANO | Address on File | | | | | | |
| 2473908 | ELIZABETH  LEBRON RIVERA | Address on File | | | | | | |
| 2484385 | ELIZABETH  LIZARRAGA VARGAS | Address on File | | | | | | |
| 2495427 | ELIZABETH  LOPEZ CABAN | Address on File | | | | | | |
| 2486201 | ELIZABETH  LOPEZ SOLER | Address on File | | | | | | |
| 2486859 | ELIZABETH  LUCIANO RUIZ | Address on File | | | | | | |
| 2480252 | ELIZABETH  LUGO VALENTIN | Address on File | | | | | | |
| 2472513 | ELIZABETH  LYNN ROMAN | Address on File | | | | | | |
| 2495851 | ELIZABETH  MALDONADO PINTOR | Address on File | | | | | | |
| 2497500 | ELIZABETH  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2473069 | ELIZABETH  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2472171 | ELIZABETH  MARTINEZ GUEVARA | Address on File | | | | | | |
| 2485437 | ELIZABETH  MARTINEZ ORSINI JUSINO | Address on File | | | | | | |
| 2472331 | ELIZABETH  MARTINEZ TORRES | Address on File | | | | | | |
| 2500987 | ELIZABETH  MC CONNELL JIMENEZ | Address on File | | | | | | |
| 2489173 | ELIZABETH  MEDINA MEDINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485673 | ELIZABETH  MELENDEZ CRUZ | Address on File | | | | | | |
| 2472870 | ELIZABETH  MELENDEZ RESTO | Address on File | | | | | | |
| 2474814 | ELIZABETH  MERCADO JIMENEZ | Address on File | | | | | | |
| 2491300 | ELIZABETH  MORALES CARRERA | Address on File | | | | | | |
| 2499941 | ELIZABETH  MORALES DONEZ | Address on File | | | | | | |
| 2475450 | ELIZABETH  MORALES FIGUEROA | Address on File | | | | | | |
| 2472419 | ELIZABETH  MORALES VEGA | Address on File | | | | | | |
| 2503395 | ELIZABETH  MORAN CABAN | Address on File | | | | | | |
| 2496528 | ELIZABETH  MULERO RODRIGUEZ | Address on File | | | | | | |
| 2477071 | ELIZABETH  MUNIZ RODRIGUEZ | Address on File | | | | | | |
| 2471485 | ELIZABETH  NEGRON MARRERO | Address on File | | | | | | |
| 2493957 | ELIZABETH  NEGRON SOTO | Address on File | | | | | | |
| 2487252 | ELIZABETH  NIEVES FIGUEROA | Address on File | | | | | | |
| 2502131 | ELIZABETH  NIEVES RIVERA | Address on File | | | | | | |
| 2488235 | ELIZABETH  NIEVES SANTOS | Address on File | | | | | | |
| 2496732 | ELIZABETH  OCASIO HERNANDEZ | Address on File | | | | | | |
| 2488352 | ELIZABETH  OLIVERA SANTIAGO | Address on File | | | | | | |
| 2501758 | ELIZABETH  ORTEGA FIGUEROA | Address on File | | | | | | |
| 2493991 | ELIZABETH  ORTEGA PIZARRO | Address on File | | | | | | |
| 2485407 | ELIZABETH  ORTIZ MUNOZ | Address on File | | | | | | |
| 2474964 | ELIZABETH  ORTIZ ORELLANA | Address on File | | | | | | |
| 2480188 | ELIZABETH  OTERO MALAVE | Address on File | | | | | | |
| 2500101 | ELIZABETH  OTERO NAZARIO | Address on File | | | | | | |
| 2476874 | ELIZABETH  PABON POSADA | Address on File | | | | | | |
| 2481640 | ELIZABETH  PADILLA BLANCO | Address on File | | | | | | |
| 2483186 | ELIZABETH  PADILLA MELENDEZ | Address on File | | | | | | |
| 2481930 | ELIZABETH  PAGAN ORTIZ | Address on File | | | | | | |
| 2474063 | ELIZABETH  PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2504589 | ELIZABETH  PEREZ MOLINA | Address on File | | | | | | |
| 2483704 | ELIZABETH  PEREZ NIEVES | Address on File | | | | | | |
| 2480168 | ELIZABETH  PEREZ PEREZ | Address on File | | | | | | |
| 2481033 | ELIZABETH  PEREZ RAMOS | Address on File | | | | | | |
| 2482259 | ELIZABETH  PEREZ RIVERA | Address on File | | | | | | |
| 2487633 | ELIZABETH  PEREZ RIVERA | Address on File | | | | | | |
| 2495321 | ELIZABETH  PLA VIERA | Address on File | | | | | | |
| 2500183 | ELIZABETH  QUEVEDO ARROYO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502379 | ELIZABETH  QUILES HERNANDEZ | Address on File | | | | | | |
| 2494914 | ELIZABETH  QUILES RODRIGUEZ | Address on File | | | | | | |
| 2488697 | ELIZABETH  QUINONES ANDUJAR | Address on File | | | | | | |
| 2505437 | ELIZABETH  QUINONES CRUZ | Address on File | | | | | | |
| 2473329 | ELIZABETH  QUINONES SERPA | Address on File | | | | | | |
| 2491524 | ELIZABETH  QUINTANA CRUZ | Address on File | | | | | | |
| 2474620 | ELIZABETH  RAMOS CORREA | Address on File | | | | | | |
| 2495367 | ELIZABETH  RAMOS CRUZ | Address on File | | | | | | |
| 2471555 | ELIZABETH  RAMOS FLORES | Address on File | | | | | | |
| 2484768 | ELIZABETH  RAMOS LEBRON | Address on File | | | | | | |
| 2479231 | ELIZABETH  RAMOS RIOS | Address on File | | | | | | |
| 2471584 | ELIZABETH  RETAMAR PEREZ | Address on File | | | | | | |
| 2486863 | ELIZABETH  REYES ALVARADO | Address on File | | | | | | |
| 2493533 | ELIZABETH  REYES CARTAGENA | Address on File | | | | | | |
| 2472255 | ELIZABETH  REYNOSO AYALA | Address on File | | | | | | |
| 2482719 | ELIZABETH  RIOS LOPEZ | Address on File | | | | | | |
| 2472806 | ELIZABETH  RIVERA CAMACHO | Address on File | | | | | | |
| 2490464 | ELIZABETH  RIVERA CRUZ | Address on File | | | | | | |
| 2501218 | ELIZABETH  RIVERA FIGUEROA | Address on File | | | | | | |
| 2480923 | ELIZABETH  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2496183 | ELIZABETH  RIVERA NIEVES | Address on File | | | | | | |
| 2503159 | ELIZABETH  RIVERA NUNEZ | Address on File | | | | | | |
| 2495510 | ELIZABETH  RIVERA RAMOS | Address on File | | | | | | |
| 2476679 | ELIZABETH  RIVERA RIVERA | Address on File | | | | | | |
| 2495108 | ELIZABETH  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2504512 | ELIZABETH  RIVERA RUIZ | Address on File | | | | | | |
| 2472403 | ELIZABETH  RIVERA SANTIAGO | Address on File | | | | | | |
| 2499403 | ELIZABETH  RIVERA SERRANO | Address on File | | | | | | |
| 2495776 | ELIZABETH  RIVERA ZAYAS | Address on File | | | | | | |
| 2474855 | ELIZABETH  RODRIGUEZ APONTE | Address on File | | | | | | |
| 2504031 | ELIZABETH  RODRIGUEZ COLLAZO | Address on File | | | | | | |
| 2474900 | ELIZABETH  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2506751 | ELIZABETH  RODRIGUEZ DECLET | Address on File | | | | | | |
| 2489301 | ELIZABETH  RODRIGUEZ DOMINGUEZ | Address on File | | | | | | |
| 2485691 | ELIZABETH  RODRIGUEZ OLMO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492232 | ELIZABETH  RODRIGUEZ QUILES | Address on File | | | | | | |
| 2471631 | ELIZABETH  RODRIGUEZ RAMIREZ | Address on File | | | | | | |
| 2484855 | ELIZABETH  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2504702 | ELIZABETH  RODRIGUEZ SUAREZ | Address on File | | | | | | |
| 2480843 | ELIZABETH  RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 2476623 | ELIZABETH  ROJAS RIESTRA | Address on File | | | | | | |
| 2485962 | ELIZABETH  ROSA PEREZ | Address on File | | | | | | |
| 2491271 | ELIZABETH  ROSADO MORALES | Address on File | | | | | | |
| 2498906 | ELIZABETH  ROSAS SANCHEZ | Address on File | | | | | | |
| 2483254 | ELIZABETH  ROZADA SEIN | Address on File | | | | | | |
| 2485307 | ELIZABETH  RUIZ MORALES | Address on File | | | | | | |
| 2474149 | ELIZABETH  RUIZ OTERO | Address on File | | | | | | |
| 2480592 | ELIZABETH  RUIZ ROSARIO | Address on File | | | | | | |
| 2474986 | ELIZABETH  SANCHEZ HERNANDEZ | Address on File | | | | | | |
| 2494278 | ELIZABETH  SANCHEZ RUIZ | Address on File | | | | | | |
| 2471446 | ELIZABETH  SANTA DE LEON | Address on File | | | | | | |
| 2500013 | ELIZABETH  SANTANA GONZALEZ | Address on File | | | | | | |
| 2500873 | ELIZABETH  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2482261 | ELIZABETH  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2500936 | ELIZABETH  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2497142 | ELIZABETH  SANTIAGO ROSAS | Address on File | | | | | | |
| 2482622 | ELIZABETH  SANTIAGO VELAZQUEZ | Address on File | | | | | | |
| 2471896 | ELIZABETH  SANTOS LOPEZ | Address on File | | | | | | |
| 2488404 | ELIZABETH  SANTOS RIVERA | Address on File | | | | | | |
| 2502104 | ELIZABETH  SERPA FERNANDEZ | Address on File | | | | | | |
| 2496230 | ELIZABETH  SOSA CORTES | Address on File | | | | | | |
| 2486708 | ELIZABETH  SOTO GRAJALES | Address on File | | | | | | |
| 2474324 | ELIZABETH  SOTO ORTEGA | Address on File | | | | | | |
| 2506134 | ELIZABETH  TOLEDO VELEZ | Address on File | | | | | | |
| 2476769 | ELIZABETH  TORRES ADROVER | Address on File | | | | | | |
| 2472480 | ELIZABETH  TORRES AYALA | Address on File | | | | | | |
| 2488089 | ELIZABETH  TORRES BURGOS | Address on File | | | | | | |
| 2494520 | ELIZABETH  TORRES CRUZ | Address on File | | | | | | |
| 2486281 | ELIZABETH  TORRES RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478475 | ELIZABETH  TORRES ROSARIO | Address on File | | | | | | |
| 2501823 | ELIZABETH  TORRES SEIN | Address on File | | | | | | |
| 2480152 | ELIZABETH  TORRES TORRES | Address on File | | | | | | |
| 2480069 | ELIZABETH  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2489671 | ELIZABETH  VAZQUEZ SERRANO | Address on File | | | | | | |
| 2493340 | ELIZABETH  VEGA RAMOS | Address on File | | | | | | |
| 2494499 | ELIZABETH  VEGA SOTO | Address on File | | | | | | |
| 2477536 | ELIZABETH  VILLANUEVA PINERO | Address on File | | | | | | |
| 2476693 | ELIZABETH  VIZCARRONDO CALDERON | Address on File | | | | | | |
| 2507823 | Elizabeth 0 Gonzalez Marrero | Address on File | | | | | | |
| 2477908 | ELIZABETH A CANALES ULLOA | Address on File | | | | | | |
| 2453428 | Elizabeth A Colon Calzada | Address on File | | | | | | |
| 2392026 | Elizabeth Abreu Miranda | Address on File | | | | | | |
| 2518378 | Elizabeth Acevedo Martinez | Address on File | | | | | | |
| 2268914 | Elizabeth Acevedo Rivera | Address on File | | | | | | |
| 2268914 | Elizabeth Acevedo Rivera | Address on File | | | | | | |
| 2515910 | Elizabeth Acevedo Salas | Address on File | | | | | | |
| 2438665 | Elizabeth Acosta Vega | Address on File | | | | | | |
| 2292401 | Elizabeth Acosta Velez | Address on File | | | | | | |
| 2462878 | Elizabeth Agosto Baez | Address on File | | | | | | |
| 2431571 | Elizabeth Agosto Manso | Address on File | | | | | | |
| 2441181 | Elizabeth Agosto Nu?Ez | Address on File | | | | | | |
| 2271374 | Elizabeth Aguilar Roman | Address on File | | | | | | |
| 2296113 | Elizabeth Albino Feliciano | Address on File | | | | | | |
| 2377557 | Elizabeth Alicea Serrano | Address on File | | | | | | |
| 2304403 | Elizabeth Allende Nieves | Address on File | | | | | | |
| 2293137 | Elizabeth Almestica Rivera | Address on File | | | | | | |
| 2273983 | Elizabeth Alvarado Barbosa | Address on File | | | | | | |
| 2519602 | Elizabeth Alvarado Morales | Address on File | | | | | | |
| 2258352 | Elizabeth Alvarado Rivera | Address on File | | | | | | |
| 2384116 | Elizabeth Alvarado Torres | Address on File | | | | | | |
| 2271738 | Elizabeth Alvarez Morales | Address on File | | | | | | |
| 2337171 | Elizabeth Alvarez Pena | Address on File | | | | | | |
| 2468835 | Elizabeth Alvarez Soto | Address on File | | | | | | |
| 2447310 | Elizabeth Alvelo Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276686 | Elizabeth Amador Berrios | Address on File | | | | | | |
| 2436366 | Elizabeth Andino Reyes | Address on File | | | | | | |
| 2546422 | Elizabeth Aponte Diaz | Address on File | | | | | | |
| 2431126 | Elizabeth Aponte Mojica | Address on File | | | | | | |
| 2265415 | Elizabeth Aponte Rivera | Address on File | | | | | | |
| 2375502 | Elizabeth Aponte Rivera | Address on File | | | | | | |
| 2531035 | Elizabeth Aponte Rodriguez | Address on File | | | | | | |
| 2551530 | Elizabeth Aquino Ruiz | Address on File | | | | | | |
| 2342745 | Elizabeth Arbona Perez | Address on File | | | | | | |
| 2346853 | Elizabeth Arocho Vera | Address on File | | | | | | |
| 2339071 | Elizabeth Arriaga Domenech | Address on File | | | | | | |
| 2376736 | Elizabeth Arriaga Sanchez | Address on File | | | | | | |
| 2297161 | Elizabeth Arroba Belmonte | Address on File | | | | | | |
| 2426218 | Elizabeth Arroyo Figueroa | Address on File | | | | | | |
| 2533979 | Elizabeth Arroyo Rivera | Address on File | | | | | | |
| 2395299 | Elizabeth Asencio Perez | Address on File | | | | | | |
| 2441909 | Elizabeth Aviles Pagan | Address on File | | | | | | |
| 2330890 | Elizabeth Ayala Melendez | Address on File | | | | | | |
| 2261347 | Elizabeth Ayala Rodriguez | Address on File | | | | | | |
| 2315552 | Elizabeth Baez Camacho | Address on File | | | | | | |
| 2551834 | Elizabeth Baez De Jesus | Address on File | | | | | | |
| 2451904 | Elizabeth Baez Hernandez | Address on File | | | | | | |
| 2398539 | Elizabeth Baez Nazario | Address on File | | | | | | |
| 2259564 | Elizabeth Baez Rodriguez | Address on File | | | | | | |
| 2452317 | Elizabeth Baez Tollens | Address on File | | | | | | |
| 2343159 | Elizabeth Bajineta Valentin | Address on File | | | | | | |
| 2531758 | Elizabeth Barada Rivera | Address on File | | | | | | |
| 2281216 | Elizabeth Batista Torres | Address on File | | | | | | |
| 2297535 | Elizabeth Beauchamp Pitre | Address on File | | | | | | |
| 2339415 | Elizabeth Belen Sanchez | Address on File | | | | | | |
| 2275562 | Elizabeth Bellber Rosario | Address on File | | | | | | |
| 2331876 | Elizabeth Benitez Maldonado | Address on File | | | | | | |
| 2259252 | Elizabeth Bernardini Molina | Address on File | | | | | | |
| 2319418 | Elizabeth Berrios Molina | Address on File | | | | | | |
| 2398135 | Elizabeth Berrios Moyet | Address on File | | | | | | |
| 2260789 | Elizabeth Bianchi Velez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469106 | Elizabeth Bobe Rosario | Address on File | | | | | | |
| 2524984 | Elizabeth Bonet Rojas | Address on File | | | | | | |
| 2327565 | Elizabeth Bonilla Estrada | Address on File | | | | | | |
| 2526361 | Elizabeth Bonilla Rodriguez | Address on File | | | | | | |
| 2442375 | Elizabeth Bonnet Fernandez | Address on File | | | | | | |
| 2257079 | Elizabeth Borges Betancourt | Address on File | | | | | | |
| 2393450 | Elizabeth Borges Massas | Address on File | | | | | | |
| 2392328 | Elizabeth Borrero Santiago | Address on File | | | | | | |
| 2285636 | Elizabeth Bourbon Pina | Address on File | | | | | | |
| 2441114 | Elizabeth Britto Rivera | Address on File | | | | | | |
| 2292884 | Elizabeth Bruno Velazquez | Address on File | | | | | | |
| 2255906 | Elizabeth Burgos Collazo | Address on File | | | | | | |
| 2347533 | Elizabeth Burgos Gutierrez | Address on File | | | | | | |
| 2467586 | Elizabeth Burgos Montero | Address on File | | | | | | |
| 2304330 | Elizabeth Burgos Rosario | Address on File | | | | | | |
| 2321106 | Elizabeth Caban Rodriguez | Address on File | | | | | | |
| 2329545 | Elizabeth Caban Valentin | Address on File | | | | | | |
| 2449862 | Elizabeth Cabassa Rosario | Address on File | | | | | | |
| 2510033 | Elizabeth Cabrera Gonzalez | Address on File | | | | | | |
| 2391317 | Elizabeth Caceres Aristud | Address on File | | | | | | |
| 2287698 | Elizabeth Calderon Marin | Address on File | | | | | | |
| 2340857 | Elizabeth Calderon Olmo | Address on File | | | | | | |
| 2515951 | Elizabeth Calderon Ortiz | Address on File | | | | | | |
| 2429001 | Elizabeth Calo Ocasio | Address on File | | | | | | |
| 2445240 | Elizabeth Camacho | Address on File | | | | | | |
| 2439591 | Elizabeth Camacho Albino | Address on File | | | | | | |
| 2427677 | Elizabeth Camacho Gomez | Address on File | | | | | | |
| 2432677 | Elizabeth Cameron Irizarry | Address on File | | | | | | |
| 2277846 | Elizabeth Cancel Alejandro | Address on File | | | | | | |
| 2427197 | Elizabeth Cancel Nieves | Address on File | | | | | | |
| 2441312 | Elizabeth Cancel Rodriguez | Address on File | | | | | | |
| 2526431 | Elizabeth Caraballo Hernandez | Address on File | | | | | | |
| 2430247 | Elizabeth Carattini Rolon | Address on File | | | | | | |
| 2451014 | Elizabeth Cardona Lopez | Address on File | | | | | | |
| 2457012 | Elizabeth Cardona Rosario | Address on File | | | | | | |
| 2305340 | Elizabeth Carrasquillo Ado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430964 | Elizabeth Carrasquillo Flo | Address on File | | | | | | |
| 2464409 | Elizabeth Carrasquillo Rosa | Address on File | | | | | | |
| 2436135 | Elizabeth Carrillo Cancel | Address on File | | | | | | |
| 2394430 | Elizabeth Carrillo Figueroa | Address on File | | | | | | |
| 2390456 | Elizabeth Carrion Del Rio | Address on File | | | | | | |
| 2534282 | Elizabeth Casado Castro | Address on File | | | | | | |
| 2441141 | Elizabeth Casanova Cirino | Address on File | | | | | | |
| 2529139 | Elizabeth Casiano Camacho | Address on File | | | | | | |
| 2445995 | Elizabeth Casiano Olmeda | Address on File | | | | | | |
| 2340207 | Elizabeth Castillo Rivera | Address on File | | | | | | |
| 2441967 | Elizabeth Castillo Rivera | Address on File | | | | | | |
| 2295203 | Elizabeth Castro Negron | Address on File | | | | | | |
| 2541495 | Elizabeth Cautino Ortiz | Address on File | | | | | | |
| 2330258 | Elizabeth Chinea Robles | Address on File | | | | | | |
| 2338584 | Elizabeth Cintron Colon | Address on File | | | | | | |
| 2509463 | Elizabeth Cintron Cruz | Address on File | | | | | | |
| 2441921 | Elizabeth Cintron De Jesus | Address on File | | | | | | |
| 2288681 | Elizabeth Cintron Rivera | Address on File | | | | | | |
| 2457259 | Elizabeth Cintron Rivera | Address on File | | | | | | |
| 2563537 | Elizabeth Cintron Torres | Address on File | | | | | | |
| 2283622 | Elizabeth Collazo Gonzalez | Address on File | | | | | | |
| 2469627 | Elizabeth Collazo Gonzalez | Address on File | | | | | | |
| 2397989 | Elizabeth Collazo Santiago | Address on File | | | | | | |
| 2549610 | Elizabeth Colon Colon | Address on File | | | | | | |
| 2344720 | Elizabeth Colon Delgado | Address on File | | | | | | |
| 2448308 | Elizabeth Colon Figueroa | Address on File | | | | | | |
| 2529334 | Elizabeth Colon Gonzalez | Address on File | | | | | | |
| 2456868 | Elizabeth Colon Marin | Address on File | | | | | | |
| 2509288 | Elizabeth Colon Molina | Address on File | | | | | | |
| 2347534 | Elizabeth Colon Rodriguez | Address on File | | | | | | |
| 2430998 | Elizabeth Concepcion | Address on File | | | | | | |
| 2449348 | Elizabeth Concepcion Baez | Address on File | | | | | | |
| 2517543 | Elizabeth Concepcion Berrios | Address on File | | | | | | |
| 2310846 | Elizabeth Concepcion Diaz | Address on File | | | | | | |
| 2374692 | Elizabeth Concepcion Pacheco | Address on File | | | | | | |
| 2336802 | Elizabeth Conde Vega | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287139 | Elizabeth Corchado Elizabeth | Address on File | | | | | | |
| 2266027 | Elizabeth Cordero Jesus | Address on File | | | | | | |
| 2566469 | Elizabeth Cordero Molina | Address on File | | | | | | |
| 2270324 | Elizabeth Cordero Sanchez | Address on File | | | | | | |
| 2563549 | Elizabeth Cordero Soto | Address on File | | | | | | |
| 2343902 | Elizabeth Cordoves Aponte | Address on File | | | | | | |
| 2312809 | Elizabeth Correa Colon | Address on File | | | | | | |
| 2466971 | Elizabeth Correa Gonzalez | Address on File | | | | | | |
| 2269214 | Elizabeth Cortes Marcial | Address on File | | | | | | |
| 2373637 | Elizabeth Cosme Diaz | Address on File | | | | | | |
| 2397463 | Elizabeth Cosme Torres | Address on File | | | | | | |
| 2380308 | Elizabeth Coss Martinez | Address on File | | | | | | |
| 2283702 | Elizabeth Costas Jimenez | Address on File | | | | | | |
| 2298595 | Elizabeth Cotto Diaz | Address on File | | | | | | |
| 2565817 | Elizabeth Cotto Garcia | Address on File | | | | | | |
| 2395557 | Elizabeth Crespo Maldonado | Address on File | | | | | | |
| 2295159 | Elizabeth Cruz Andujar | Address on File | | | | | | |
| 2325829 | Elizabeth Cruz Bultron | Address on File | | | | | | |
| 2335042 | Elizabeth Cruz Colon | Address on File | | | | | | |
| 2453032 | Elizabeth Cruz Cruz | Address on File | | | | | | |
| 2264841 | Elizabeth Cruz Figueroa | Address on File | | | | | | |
| 2297173 | Elizabeth Cruz Figueroa | Address on File | | | | | | |
| 2254442 | Elizabeth Cruz Gutierrez | Address on File | | | | | | |
| 2557166 | Elizabeth Cruz Pagan | Address on File | | | | | | |
| 2564162 | Elizabeth Cruz Perez | Address on File | | | | | | |
| 2394752 | Elizabeth Cruz Rivera | Address on File | | | | | | |
| 2381560 | Elizabeth Cruz Robles | Address on File | | | | | | |
| 2256212 | Elizabeth Cruz Rodriguez | Address on File | | | | | | |
| 2508806 | Elizabeth Cruz Salgado | Address on File | | | | | | |
| 2344721 | Elizabeth Cruz Vargas | Address on File | | | | | | |
| 2425491 | Elizabeth Cruz Vazquez | Address on File | | | | | | |
| 2446685 | Elizabeth Cuadra Lopez | Address on File | | | | | | |
| 2528175 | Elizabeth Cuadrado Pagan | Address on File | | | | | | |
| 2543486 | Elizabeth Cubero Santiago | Address on File | | | | | | |
| 2431182 | Elizabeth Cuevas Fuentes | Address on File | | | | | | |
| 2524508 | Elizabeth Cupeles Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437957 | Elizabeth Davila Castro | Address on File | | | | | | |
| 2429299 | Elizabeth Davila Pantoja | Address on File | | | | | | |
| 2534512 | Elizabeth De Jesus | Address on File | | | | | | |
| 2529059 | Elizabeth De Jesus Martinez | Address on File | | | | | | |
| 2440337 | Elizabeth De Leon Sanchez | Address on File | | | | | | |
| 2382237 | Elizabeth Decheth Albertorio | Address on File | | | | | | |
| 2449620 | Elizabeth Del Valle Dominguez | Address on File | | | | | | |
| 2436372 | Elizabeth Del Valle Gonzalez | Address on File | | | | | | |
| 2536409 | Elizabeth Delgado | Address on File | | | | | | |
| 2299498 | Elizabeth Delgado Colon | Address on File | | | | | | |
| 2431687 | Elizabeth Delgado Gonzalez | Address on File | | | | | | |
| 2329446 | Elizabeth Delgado Rivera | Address on File | | | | | | |
| 2347375 | Elizabeth Deliz Nieves | Address on File | | | | | | |
| 2529766 | Elizabeth Denizard Chaluisant | Address on File | | | | | | |
| 2428799 | Elizabeth Diaz Borrero | Address on File | | | | | | |
| 2425237 | Elizabeth Diaz Davila | Address on File | | | | | | |
| 2373757 | Elizabeth Diaz Fernandez | Address on File | | | | | | |
| 2270489 | Elizabeth Diaz Garcia | Address on File | | | | | | |
| 2516687 | Elizabeth Diaz Lopez | Address on File | | | | | | |
| 2560603 | Elizabeth Diaz Pabon | Address on File | | | | | | |
| 2291478 | Elizabeth Diaz Quirindongo | Address on File | | | | | | |
| 2373951 | Elizabeth Diaz Rivera | Address on File | | | | | | |
| 2524618 | Elizabeth Diaz Salgado | Address on File | | | | | | |
| 2526703 | Elizabeth Diaz Vivas | Address on File | | | | | | |
| 2541645 | Elizabeth Diazperez, Elizabeth | Address on File | | | | | | |
| 2389109 | Elizabeth Dominguez Santiago | Address on File | | | | | | |
| 2467530 | Elizabeth E Acevedo | Address on File | | | | | | |
| 2466607 | Elizabeth E Alvarez | Address on File | | | | | | |
| 2440983 | Elizabeth E Canales Rivera | Address on File | | | | | | |
| 2428153 | Elizabeth E Esquilin Esquilin | Address on File | | | | | | |
| 2427693 | Elizabeth E Hernandez Vazquez | Address on File | | | | | | |
| 2428136 | Elizabeth E Lorenzo Crespo | Address on File | | | | | | |
| 2442246 | Elizabeth E Morales Otero | Address on File | | | | | | |
| 2500859 | ELIZABETH E RODRIGUEZ MORALES | Address on File | | | | | | |
| 2435835 | Elizabeth E Seda Seda | Address on File | | | | | | |
| 2256419 | Elizabeth Echevarria Laureano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442305 | Elizabeth El Arbelo | Address on File | | | | | | |
| 2436079 | Elizabeth El Collado | Address on File | | | | | | |
| 2454520 | Elizabeth El Duran | Address on File | | | | | | |
| 2452730 | Elizabeth El Lugo | Address on File | | | | | | |
| 2431995 | Elizabeth El Rosado | Address on File | | | | | | |
| 2436752 | Elizabeth El Sierra | Address on File | | | | | | |
| 2394536 | Elizabeth Encarnacion Sanchez | Address on File | | | | | | |
| 2327912 | Elizabeth Escobar Maldonado | Address on File | | | | | | |
| 2433686 | Elizabeth Escribano Dejesu | Address on File | | | | | | |
| 2461247 | Elizabeth Espinosa Ramirez | Address on File | | | | | | |
| 2461993 | Elizabeth Esquilin Merced | Address on File | | | | | | |
| 2328052 | Elizabeth Estrada Barreto | Address on File | | | | | | |
| 2524887 | Elizabeth Estrada Gonzale | Address on File | | | | | | |
| 2439119 | Elizabeth Feliciano Lopez | Address on File | | | | | | |
| 2294627 | Elizabeth Feliciano Nie | Address on File | | | | | | |
| 2384541 | Elizabeth Feliciano Robles | Address on File | | | | | | |
| 2332268 | Elizabeth Fernandez Maldonado | Address on File | | | | | | |
| 2437628 | Elizabeth Figueroa | Address on File | | | | | | |
| 2440300 | Elizabeth Figueroa | Address on File | | | | | | |
| 2268117 | Elizabeth Figueroa Burgos | Address on File | | | | | | |
| 2286326 | Elizabeth Figueroa Curra | Address on File | | | | | | |
| 2467806 | Elizabeth Figueroa Fontanez | Address on File | | | | | | |
| 2254445 | Elizabeth Figueroa Gonzalez | Address on File | | | | | | |
| 2305132 | Elizabeth Figueroa Leon | Address on File | | | | | | |
| 2451639 | Elizabeth Figueroa Lopez | Address on File | | | | | | |
| 2467771 | Elizabeth Figueroa Pagan | Address on File | | | | | | |
| 2270505 | Elizabeth Figueroa Quintana | Address on File | | | | | | |
| 2562553 | Elizabeth Figueroa Ramos | Address on File | | | | | | |
| 2312605 | Elizabeth Figueroa Rodriguez | Address on File | | | | | | |
| 2508862 | Elizabeth Figueroa Santos | Address on File | | | | | | |
| 2282206 | Elizabeth Flores Guadalupe | Address on File | | | | | | |
| 2538505 | Elizabeth Flores Huertas | Address on File | | | | | | |
| 2564103 | Elizabeth Fontanez Reyes | Address on File | | | | | | |
| 2432384 | Elizabeth Fraguada Hernandez | Address on File | | | | | | |
| 2514501 | Elizabeth Franco Malabe | Address on File | | | | | | |
| 2549721 | Elizabeth Freight Gracia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262504 | Elizabeth Fuentes Lopez | Address on File | | | | | | |
| 2315010 | Elizabeth Fuentes Ortiz | Address on File | | | | | | |
| 2379205 | Elizabeth Garced Aulet | Address on File | | | | | | |
| 2298750 | Elizabeth Garcia Arroyo | Address on File | | | | | | |
| 2566456 | Elizabeth Garcia Cabrera | Address on File | | | | | | |
| 2257170 | Elizabeth Garcia Carrasquillo | Address on File | | | | | | |
| 2518644 | Elizabeth Garcia Colon | Address on File | | | | | | |
| 2559215 | Elizabeth Garcia De Jesus | Address on File | | | | | | |
| 2314996 | Elizabeth Garcia Gonzalez | Address on File | | | | | | |
| 2284825 | Elizabeth Garcia Hernandez | Address on File | | | | | | |
| 2393354 | Elizabeth Garcia Matos | Address on File | | | | | | |
| 2377801 | Elizabeth Garcia Munoz | Address on File | | | | | | |
| 2427262 | Elizabeth Garcia Pagan | Address on File | | | | | | |
| 2382721 | Elizabeth Garcia Rivera | Address on File | | | | | | |
| 2508946 | Elizabeth Garcia Rolon | Address on File | | | | | | |
| 2394423 | Elizabeth Garcia Rosado | Address on File | | | | | | |
| 2318129 | Elizabeth Garcia Ruiz | Address on File | | | | | | |
| 2515387 | Elizabeth Garcia Sanchez | Address on File | | | | | | |
| 2557773 | Elizabeth Garcia Santana | Address on File | | | | | | |
| 2262206 | Elizabeth Giraud Rodriguez | Address on File | | | | | | |
| 2564235 | Elizabeth Gomez Soto | Address on File | | | | | | |
| 2393222 | Elizabeth Gonzalez Agront | Address on File | | | | | | |
| 2317899 | Elizabeth Gonzalez Elizabeth | Address on File | | | | | | |
| 2289456 | Elizabeth Gonzalez Marrero | Address on File | | | | | | |
| 2283454 | Elizabeth Gonzalez Mercado | Address on File | | | | | | |
| 2459475 | Elizabeth Gonzalez Monta?E | Address on File | | | | | | |
| 2255205 | Elizabeth Gonzalez Rivas | Address on File | | | | | | |
| 2426373 | Elizabeth Gonzalez Rivera | Address on File | | | | | | |
| 2446099 | Elizabeth Gonzalez Rivera | Address on File | | | | | | |
| 2526645 | Elizabeth Gonzalez Rodriguez | Address on File | | | | | | |
| 2514020 | Elizabeth Gonzalez Santana | Address on File | | | | | | |
| 2292482 | Elizabeth Gonzalez Santiago | Address on File | | | | | | |
| 2515582 | Elizabeth Gonzalez Silverio | Address on File | | | | | | |
| 2469842 | Elizabeth Gonzalez Vazquez | Address on File | | | | | | |
| 2448052 | Elizabeth Goytia | Address on File | | | | | | |
| 2467079 | Elizabeth Gracia Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453023 | Elizabeth Graciani Cruz | Address on File | | | | | | |
| 2436015 | Elizabeth Guadalupe Romero | Address on File | | | | | | |
| 2314866 | Elizabeth Guardarrma Elizabeth | Address on File | | | | | | |
| 2274278 | Elizabeth Guilbe Quinones | Address on File | | | | | | |
| 2443577 | Elizabeth Gutierrez Roig | Address on File | | | | | | |
| 2445863 | Elizabeth Guzman Nieves | Address on File | | | | | | |
| 2518573 | Elizabeth Guzman Pantoja | Address on File | | | | | | |
| 2532580 | Elizabeth Guzman Rivera | Address on File | | | | | | |
| 2291489 | Elizabeth Guzman Rodriguez | Address on File | | | | | | |
| 2509591 | Elizabeth Guzman Serrano | Address on File | | | | | | |
| 2534780 | Elizabeth Guzman Torres | Address on File | | | | | | |
| 2489276 | ELIZABETH H BERNARD CRUZ | Address on File | | | | | | |
| 2439186 | Elizabeth Hance Rivera | Address on File | | | | | | |
| 2287623 | Elizabeth Henricy Santiago | Address on File | | | | | | |
| 2388189 | Elizabeth Hermida Rodriguez | Address on File | | | | | | |
| 2528161 | Elizabeth Hernandez Aquino | Address on File | | | | | | |
| 2469380 | Elizabeth Hernandez Dieppa | Address on File | | | | | | |
| 2255970 | Elizabeth Hernandez Lopez | Address on File | | | | | | |
| 2466282 | Elizabeth Hernandez Martinez | Address on File | | | | | | |
| 2257348 | Elizabeth Hernandez Morales | Address on File | | | | | | |
| 2443632 | Elizabeth Hernandez Nieves | Address on File | | | | | | |
| 2522095 | Elizabeth Hernandez Rodriguez | Address on File | | | | | | |
| 2373428 | Elizabeth Hernandez Santiago | Address on File | | | | | | |
| 2432047 | Elizabeth Homar Ramos | Address on File | | | | | | |
| 2442227 | Elizabeth Huertas Perez | Address on File | | | | | | |
| 2448584 | Elizabeth I Ruiz Tapia | Address on File | | | | | | |
| 2436333 | Elizabeth I Santiago | Address on File | | | | | | |
| 2555954 | Elizabeth Iglesias Roman | Address on File | | | | | | |
| 2513469 | Elizabeth Irizarry Bonilla | Address on File | | | | | | |
| 2468901 | Elizabeth Irizarry Lopez | Address on File | | | | | | |
| 2445653 | Elizabeth Irizarry Munoz | Address on File | | | | | | |
| 2446002 | Elizabeth Irizarry Romero | Address on File | | | | | | |
| 2509876 | Elizabeth Irizarry Santiago | Address on File | | | | | | |
| 2265946 | Elizabeth Irizarry Velazquez | Address on File | | | | | | |
| 2564416 | Elizabeth Isaac Sanchez | Address on File | | | | | | |
| 2503634 | ELIZABETH J BONANO ALTRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523297 | Elizabeth J Monge Plaza | Address on File | | | | | | |
| 2320496 | Elizabeth Jimenez Becerril | Address on File | | | | | | |
| 2312147 | Elizabeth Jimenez Ingles | Address on File | | | | | | |
| 2394119 | Elizabeth Jimenez Marengo | Address on File | | | | | | |
| 2533437 | Elizabeth Jimenez Yambo | Address on File | | | | | | |
| 2270832 | Elizabeth Jorge Gusman | Address on File | | | | | | |
| 2498290 | ELIZABETH L GONZALEZ OLIVERA | Address on File | | | | | | |
| 2325073 | Elizabeth L Ithier Negron | Address on File | | | | | | |
| 2504386 | ELIZABETH L ROJAS RUIZ | Address on File | | | | | | |
| 2385696 | Elizabeth Lago Cintron | Address on File | | | | | | |
| 2441950 | Elizabeth Laguer Acevedo | Address on File | | | | | | |
| 2261671 | Elizabeth Lamolli Negron | Address on File | | | | | | |
| 2299541 | Elizabeth Landron Gonzalez | Address on File | | | | | | |
| 2379065 | Elizabeth Laracuente Camacho | Address on File | | | | | | |
| 2399350 | Elizabeth Lebron Ayala | Address on File | | | | | | |
| 2526413 | Elizabeth Lebron Colon | Address on File | | | | | | |
| 2429455 | Elizabeth Lebron Lebron | Address on File | | | | | | |
| 2342000 | Elizabeth Lebron Munoz | Address on File | | | | | | |
| 2399583 | Elizabeth Linares Santiago | Address on File | | | | | | |
| 2446352 | Elizabeth Litsky Collazo | Address on File | | | | | | |
| 2439928 | Elizabeth Llopiz Santiago | Address on File | | | | | | |
| 2457279 | Elizabeth Lopez Aquino | Address on File | | | | | | |
| 2509323 | Elizabeth Lopez Baez | Address on File | | | | | | |
| 2434555 | Elizabeth Lopez Cabrera | Address on File | | | | | | |
| 2373608 | Elizabeth Lopez Cardona | Address on File | | | | | | |
| 2423898 | Elizabeth Lopez Colon | Address on File | | | | | | |
| 2463847 | Elizabeth Lopez Correa | Address on File | | | | | | |
| 2509482 | Elizabeth Lopez Morales | Address on File | | | | | | |
| 2527138 | Elizabeth Lopez Rivera | Address on File | | | | | | |
| 2427863 | Elizabeth Lopez Rodriguez | Address on File | | | | | | |
| 2540909 | Elizabeth Lopez Roldan | Address on File | | | | | | |
| 2467638 | Elizabeth Lorenzo Nieves | Address on File | | | | | | |
| 2527596 | Elizabeth Lorenzo Salina | Address on File | | | | | | |
| 2295456 | Elizabeth Lugo Alvarez | Address on File | | | | | | |
| 2559494 | Elizabeth Lugo Aviles | Address on File | | | | | | |
| 2344756 | Elizabeth Lugo Laporte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273345 | Elizabeth Lugo Lugo | Address on File | | | | | | |
| 2477569 | ELIZABETH M CORDERO GOAD | Address on File | | | | | | |
| 2447596 | Elizabeth M Espinosa Moral | Address on File | | | | | | |
| 2550330 | Elizabeth M Lopez Santiago | Address on File | | | | | | |
| 2447790 | Elizabeth M Lugo Ramos | Address on File | | | | | | |
| 2502461 | ELIZABETH M ORTIZ COLON | Address on File | | | | | | |
| 2484907 | ELIZABETH M RICO GONZALEZ | Address on File | | | | | | |
| 2551072 | Elizabeth M Rivera Torres | Address on File | | | | | | |
| 2519729 | Elizabeth M Vitale Cabrera | Address on File | | | | | | |
| 2444371 | Elizabeth Machicote Rivera | Address on File | | | | | | |
| 2445738 | Elizabeth Madera | Address on File | | | | | | |
| 2535008 | Elizabeth Maldonado | Address on File | | | | | | |
| 2538925 | Elizabeth Maldonado | Address on File | | | | | | |
| 2443000 | Elizabeth Maldonado Ayala | Address on File | | | | | | |
| 2564268 | Elizabeth Maldonado Cartagena | Address on File | | | | | | |
| 2432291 | Elizabeth Maldonado Castro | Address on File | | | | | | |
| 2518908 | Elizabeth Maldonado Cruz | Address on File | | | | | | |
| 2562302 | Elizabeth Maldonado Flebes | Address on File | | | | | | |
| 2427371 | Elizabeth Maldonado Garcia | Address on File | | | | | | |
| 2467189 | Elizabeth Maldonado Rivera | Address on File | | | | | | |
| 2438295 | Elizabeth Maldonado Rodz | Address on File | | | | | | |
| 2509888 | Elizabeth Maldonado Rosario | Address on File | | | | | | |
| 2564566 | Elizabeth Maldonado Sepulveda | Address on File | | | | | | |
| 2312214 | Elizabeth Mangual Ramirez | Address on File | | | | | | |
| 2328827 | Elizabeth Marcial Crespo | Address on File | | | | | | |
| 2280254 | Elizabeth Marin Torres | Address on File | | | | | | |
| 2437504 | Elizabeth Marquez Burgos | Address on File | | | | | | |
| 2295229 | Elizabeth Marquez Corre | Address on File | | | | | | |
| 2562552 | Elizabeth Martinez Aponte | Address on File | | | | | | |
| 2394709 | Elizabeth Martinez Caldero | Address on File | | | | | | |
| 2387468 | Elizabeth Martinez De Galarza | Address on File | | | | | | |
| 2292467 | Elizabeth Martinez De Leon | Address on File | | | | | | |
| 2424453 | Elizabeth Martinez Fonalle | Address on File | | | | | | |
| 2345447 | Elizabeth Martinez Garcia | Address on File | | | | | | |
| 2377121 | Elizabeth Martinez Garcia | Address on File | | | | | | |
| 2564135 | Elizabeth Martinez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285930 | Elizabeth Martinez Lugo | Address on File | | | | | | |
| 2387303 | Elizabeth Martinez Marquez | Address on File | | | | | | |
| 2564585 | Elizabeth Martinez Rivera | Address on File | | | | | | |
| 2332038 | Elizabeth Martinez Rodriguez | Address on File | | | | | | |
| 2512958 | Elizabeth Martinez Rojas | Address on File | | | | | | |
| 2444424 | Elizabeth Martinez Rondon | Address on File | | | | | | |
| 2461768 | Elizabeth Masa Calo | Address on File | | | | | | |
| 2556106 | Elizabeth Masa Leon | Address on File | | | | | | |
| 2345468 | Elizabeth Massa Gonzalez | Address on File | | | | | | |
| 2517536 | Elizabeth Matias Ramos | Address on File | | | | | | |
| 2289571 | Elizabeth Matos Martinez | Address on File | | | | | | |
| 2283861 | Elizabeth Maysonet Maysonet | Address on File | | | | | | |
| 2395802 | Elizabeth Medina Aponte | Address on File | | | | | | |
| 2310743 | Elizabeth Medina Quinonez | Address on File | | | | | | |
| 2307967 | Elizabeth Melendez Faria | Address on File | | | | | | |
| 2447229 | Elizabeth Mendez Caban | Address on File | | | | | | |
| 2442343 | Elizabeth Mendez De Rosado | Address on File | | | | | | |
| 2444531 | Elizabeth Mendez Gonzalez | Address on File | | | | | | |
| 2288601 | Elizabeth Mendez Rodriguez | Address on File | | | | | | |
| 2450407 | Elizabeth Mendez Vargas | Address on File | | | | | | |
| 2257262 | Elizabeth Mercado Garcia | Address on File | | | | | | |
| 2332264 | Elizabeth Mercado Lopez | Address on File | | | | | | |
| 2517987 | Elizabeth Mercado Maceira | Address on File | | | | | | |
| 2383422 | Elizabeth Mercado Nieves | Address on File | | | | | | |
| 2511921 | Elizabeth Mercado Ocasio | Address on File | | | | | | |
| 2527331 | Elizabeth Mercado Perez | Address on File | | | | | | |
| 2309035 | Elizabeth Mercado Torres | Address on File | | | | | | |
| 2514827 | Elizabeth Mercado Vargas | Address on File | | | | | | |
| 2341970 | Elizabeth Merced Jesus | Address on File | | | | | | |
| 2428975 | Elizabeth Merced Rofriguez | Address on File | | | | | | |
| 2335255 | Elizabeth Miro Cruz | Address on File | | | | | | |
| 2464727 | Elizabeth Mojica Cruz | Address on File | | | | | | |
| 2344811 | Elizabeth Molina Cruz | Address on File | | | | | | |
| 2527307 | Elizabeth Molina Reyes | Address on File | | | | | | |
| 2434788 | Elizabeth Monrioig Perez | Address on File | | | | | | |
| 2437077 | Elizabeth Monta?Ez Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340251 | Elizabeth Montes Perales | Address on File | | | | | | |
| 2383035 | Elizabeth Monzon Algarin | Address on File | | | | | | |
| 2456027 | Elizabeth Morales Arroyo | Address on File | | | | | | |
| 2320351 | Elizabeth Morales Barbosa | Address on File | | | | | | |
| 2426873 | Elizabeth Morales Carrero | Address on File | | | | | | |
| 2395285 | Elizabeth Morales Cotto | Address on File | | | | | | |
| 2423644 | Elizabeth Morales Duran | Address on File | | | | | | |
| 2456606 | Elizabeth Morales Fernande | Address on File | | | | | | |
| 2462616 | Elizabeth Morales Lisojo | Address on File | | | | | | |
| 2380562 | Elizabeth Morales Pares | Address on File | | | | | | |
| 2272319 | Elizabeth Morales Rivera | Address on File | | | | | | |
| 2342063 | Elizabeth Morales Rodriguez | Address on File | | | | | | |
| 2285132 | Elizabeth Morales Santiago | Address on File | | | | | | |
| 2509667 | Elizabeth Moran Ramirez | Address on File | | | | | | |
| 2294185 | Elizabeth Moran Rosario | Address on File | | | | | | |
| 2525154 | Elizabeth Moreira Maldonado | Address on File | | | | | | |
| 2428195 | Elizabeth Mu?Oz Mendez | Address on File | | | | | | |
| 2439893 | Elizabeth Mu\Iz Sanchez | Address on File | | | | | | |
| 2389382 | Elizabeth Mulero Maldonado | Address on File | | | | | | |
| 2386321 | Elizabeth Muñoz Muñoz | Address on File | | | | | | |
| 2347060 | Elizabeth Munoz Perez | Address on File | | | | | | |
| 2378129 | Elizabeth Negron Martinez | Address on File | | | | | | |
| 2344526 | Elizabeth Negron Zapata | Address on File | | | | | | |
| 2278054 | Elizabeth Nieves Borrero | Address on File | | | | | | |
| 2516210 | Elizabeth Nieves Garcia | Address on File | | | | | | |
| 2345974 | Elizabeth Nieves Hernandez | Address on File | | | | | | |
| 2523291 | Elizabeth Nieves Perez | Address on File | | | | | | |
| 2334567 | Elizabeth Nieves Reyes | Address on File | | | | | | |
| 2509564 | Elizabeth Nieves Roman | Address on File | | | | | | |
| 2388014 | Elizabeth Noriega Elizabeth | Address on File | | | | | | |
| 2390408 | Elizabeth Nunez Mendez | Address on File | | | | | | |
| 2306181 | Elizabeth Nunez Pena | Address on File | | | | | | |
| 2561270 | Elizabeth Nunez Zayas | Address on File | | | | | | |
| 2383166 | Elizabeth Ocasio Fuentes | Address on File | | | | | | |
| 2293918 | Elizabeth Olavarria Cordov | Address on File | | | | | | |
| 2515021 | Elizabeth Oliveras Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381972 | Elizabeth Olivieri Muriel | Address on File | | | | | | |
| 2459714 | Elizabeth Oneill | Address on File | | | | | | |
| 2441658 | Elizabeth Oneill Gomez | Address on File | | | | | | |
| 2273306 | Elizabeth Orengo Aviles | Address on File | | | | | | |
| 2456734 | Elizabeth Orta Hernandez | Address on File | | | | | | |
| 2563430 | Elizabeth Ortega Medina | Address on File | | | | | | |
| 2516228 | Elizabeth Ortega Santiago | Address on File | | | | | | |
| 2387467 | Elizabeth Ortiz | Address on File | | | | | | |
| 2542617 | Elizabeth Ortiz Alvarado | Address on File | | | | | | |
| 2325151 | Elizabeth Ortiz Chevere | Address on File | | | | | | |
| 2283207 | Elizabeth Ortiz Cortes | Address on File | | | | | | |
| 2262524 | Elizabeth Ortiz Diaz | Address on File | | | | | | |
| 2323325 | Elizabeth Ortiz Diaz | Address on File | | | | | | |
| 2306245 | Elizabeth Ortiz Jesus | Address on File | | | | | | |
| 2549940 | Elizabeth Ortiz Melendez | Address on File | | | | | | |
| 2522152 | Elizabeth Ortiz Mendoza | Address on File | | | | | | |
| 2527213 | Elizabeth Ortiz Orellana | Address on File | | | | | | |
| 2439823 | Elizabeth Ortiz Ortiz | Address on File | | | | | | |
| 2540991 | Elizabeth Ortiz Rivera | Address on File | | | | | | |
| 2452527 | Elizabeth Ortiz Rodriguez | Address on File | | | | | | |
| 2333345 | Elizabeth Ortiz Ruiz | Address on File | | | | | | |
| 2431977 | Elizabeth Ortiz Salgado | Address on File | | | | | | |
| 2542914 | Elizabeth Ortiz Sanchez | Address on File | | | | | | |
| 2524624 | Elizabeth Ortiz Torres | Address on File | | | | | | |
| 2510831 | Elizabeth Ortiz Vega | Address on File | | | | | | |
| 2313100 | Elizabeth Ortiz Viruet | Address on File | | | | | | |
| 2547067 | Elizabeth Osorio Matos | Address on File | | | | | | |
| 2528319 | Elizabeth Otero Malave | Address on File | | | | | | |
| 2325344 | Elizabeth Otero Robles | Address on File | | | | | | |
| 2305902 | Elizabeth P Lopez Rios | Address on File | | | | | | |
| 2450379 | Elizabeth Pabellon Benitez | Address on File | | | | | | |
| 2558428 | Elizabeth Pacheco Garriga | Address on File | | | | | | |
| 2562191 | Elizabeth Pacheco Gonzalez | Address on File | | | | | | |
| 2340735 | Elizabeth Pacheco Muniz | Address on File | | | | | | |
| 2550833 | Elizabeth Padilla Figueroa | Address on File | | | | | | |
| 2258104 | Elizabeth Padilla Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514853 | Elizabeth Padilla Hernandez | Address on File | | | | | | |
| 2526119 | Elizabeth Padilla Reyes | Address on File | | | | | | |
| 2270889 | Elizabeth Padilla Sanchez | Address on File | | | | | | |
| 2526632 | Elizabeth Padin Serrano | Address on File | | | | | | |
| 2336046 | Elizabeth Padovani Martinez | Address on File | | | | | | |
| 2386780 | Elizabeth Pagan Agosto | Address on File | | | | | | |
| 2450807 | Elizabeth Pagan Pena | Address on File | | | | | | |
| 2434404 | Elizabeth Pagan Soto | Address on File | | | | | | |
| 2557472 | Elizabeth Paredes Alcequiez | Address on File | | | | | | |
| 2462156 | Elizabeth Parson Perez | Address on File | | | | | | |
| 2373107 | Elizabeth Pauneto Ortiz | Address on File | | | | | | |
| 2561195 | Elizabeth Pe?A Alamo | Address on File | | | | | | |
| 2525001 | Elizabeth Pe?A Fonseca | Address on File | | | | | | |
| 2306348 | Elizabeth Pedraza Caratini | Address on File | | | | | | |
| 2443092 | Elizabeth Pedrero Diaz | Address on File | | | | | | |
| 2342571 | Elizabeth Pedrogo Nunez | Address on File | | | | | | |
| 2562183 | Elizabeth Perales Reyes | Address on File | | | | | | |
| 2273877 | Elizabeth Pereira Ciuro | Address on File | | | | | | |
| 2431436 | Elizabeth Perez Carrasco | Address on File | | | | | | |
| 2340298 | Elizabeth Perez Colon | Address on File | | | | | | |
| 2258888 | Elizabeth Perez Flores | Address on File | | | | | | |
| 2291612 | Elizabeth Perez Lorenzo | Address on File | | | | | | |
| 2523149 | Elizabeth Perez Lugo | Address on File | | | | | | |
| 2464729 | Elizabeth Perez Morales | Address on File | | | | | | |
| 2394448 | Elizabeth Perez Nieves | Address on File | | | | | | |
| 2563445 | Elizabeth Perez Nieves | Address on File | | | | | | |
| 2426145 | Elizabeth Perez Perez | Address on File | | | | | | |
| 2457869 | Elizabeth Perez Rivas | Address on File | | | | | | |
| 2430246 | Elizabeth Perez Robles | Address on File | | | | | | |
| 2432787 | Elizabeth Perez Ruiz | Address on File | | | | | | |
| 2375850 | Elizabeth Perez Velez | Address on File | | | | | | |
| 2436101 | Elizabeth Perez Villanueva | Address on File | | | | | | |
| 2374711 | Elizabeth Pi?Eiro Rivera | Address on File | | | | | | |
| 2329228 | Elizabeth Pinero Marquez | Address on File | | | | | | |
| 2394826 | Elizabeth Pinto Perez | Address on File | | | | | | |
| 2518457 | Elizabeth Pitino Acevedo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2324826 | Elizabeth Pizarro Cintron | Address on File | | | | | | |
| 2307900 | Elizabeth Placeres Delgado | Address on File | | | | | | |
| 2378804 | Elizabeth Pomales Castellanos | Address on File | | | | | | |
| 2435766 | Elizabeth Poullet Gonzalez | Address on File | | | | | | |
| 2388049 | Elizabeth Pripps Huertas | Address on File | | | | | | |
| 2337452 | Elizabeth Qui?Onez Madera | Address on File | | | | | | |
| 2564908 | Elizabeth Quiles Rodriguez | Address on File | | | | | | |
| 2338360 | Elizabeth Quinones Fragoso | Address on File | | | | | | |
| 2322181 | Elizabeth Quinones Madera | Address on File | | | | | | |
| 2255978 | Elizabeth Quinones Morales | Address on File | | | | | | |
| 2293216 | Elizabeth Quinones Rivera | Address on File | | | | | | |
| 2266818 | Elizabeth Quinones Suarez | Address on File | | | | | | |
| 2426098 | Elizabeth Quintana | Address on File | | | | | | |
| 2281162 | Elizabeth Quintana Collazo | Address on File | | | | | | |
| 2442089 | Elizabeth Rabelo Estrada | Address on File | | | | | | |
| 2537593 | Elizabeth Ramirez Cruz | Address on File | | | | | | |
| 2461722 | Elizabeth Ramirez Rosario | Address on File | | | | | | |
| 2449088 | Elizabeth Ramirez Torres | Address on File | | | | | | |
| 2388802 | Elizabeth Ramos Balaez | Address on File | | | | | | |
| 2553571 | Elizabeth Ramos Bracetty | Address on File | | | | | | |
| 2560646 | Elizabeth Ramos Cruz | Address on File | | | | | | |
| 2526106 | Elizabeth Ramos Diaz | Address on File | | | | | | |
| 2548527 | Elizabeth Ramos Figueroa | Address on File | | | | | | |
| 2424800 | Elizabeth Ramos Lopez | Address on File | | | | | | |
| 2441758 | Elizabeth Ramos Lopez | Address on File | | | | | | |
| 2522639 | Elizabeth Ramos Nunez | Address on File | | | | | | |
| 2329856 | Elizabeth Ramos Perez | Address on File | | | | | | |
| 2313959 | Elizabeth Ramos Rivera | Address on File | | | | | | |
| 2535372 | Elizabeth Ramos Silva | Address on File | | | | | | |
| 2431084 | Elizabeth Resto Cabrera | Address on File | | | | | | |
| 2429492 | Elizabeth Resto Nieves | Address on File | | | | | | |
| 2260956 | Elizabeth Reyes Camacho | Address on File | | | | | | |
| 2320038 | Elizabeth Reyes Del Valle | Address on File | | | | | | |
| 2259913 | Elizabeth Reyes Guadalupe | Address on File | | | | | | |
| 2347708 | Elizabeth Reyes Lopez | Address on File | | | | | | |
| 2345809 | Elizabeth Reyes Merced | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447465 | Elizabeth Reyes Molina | Address on File | | | | | | |
| 2467125 | Elizabeth Reyes Pacheco | Address on File | | | | | | |
| 2470517 | Elizabeth Reyes Pomales | Address on File | | | | | | |
| 2467354 | Elizabeth Reyes Rodriguez | Address on File | | | | | | |
| 2526397 | Elizabeth Reyes Tirado | Address on File | | | | | | |
| 2463543 | Elizabeth Rijos Lopez | Address on File | | | | | | |
| 2439082 | Elizabeth Rios | Address on File | | | | | | |
| 2346714 | Elizabeth Rios Alvelo | Address on File | | | | | | |
| 2535944 | Elizabeth Rios Nu?Ez | Address on File | | | | | | |
| 2542708 | Elizabeth Rios Ramirez | Address on File | | | | | | |
| 2444720 | Elizabeth Rivera Baez | Address on File | | | | | | |
| 2451611 | Elizabeth Rivera Berrios | Address on File | | | | | | |
| 2527642 | Elizabeth Rivera Burgos | Address on File | | | | | | |
| 2513442 | Elizabeth Rivera Centeno | Address on File | | | | | | |
| 2562342 | Elizabeth Rivera Colon | Address on File | | | | | | |
| 2540234 | Elizabeth Rivera Cortes | Address on File | | | | | | |
| 2266357 | Elizabeth Rivera Couvertie | Address on File | | | | | | |
| 2553725 | Elizabeth Rivera Crespo | Address on File | | | | | | |
| 2391986 | Elizabeth Rivera Cruz | Address on File | | | | | | |
| 2269965 | Elizabeth Rivera De Jesus | Address on File | | | | | | |
| 2260557 | Elizabeth Rivera Dominguez | Address on File | | | | | | |
| 2459605 | Elizabeth Rivera Febus | Address on File | | | | | | |
| 2342506 | Elizabeth Rivera Felix | Address on File | | | | | | |
| 2287088 | Elizabeth Rivera Guevarez | Address on File | | | | | | |
| 2287088 | Elizabeth Rivera Guevarez | Address on File | | | | | | |
| 2516841 | Elizabeth Rivera Inostroza | Address on File | | | | | | |
| 2389443 | Elizabeth Rivera Lebron | Address on File | | | | | | |
| 2531482 | Elizabeth Rivera Maldonado | Address on File | | | | | | |
| 2509881 | Elizabeth Rivera Martinez | Address on File | | | | | | |
| 2270918 | Elizabeth Rivera Matos | Address on File | | | | | | |
| 2378662 | Elizabeth Rivera Ortiz | Address on File | | | | | | |
| 2462623 | Elizabeth Rivera Ortiz | Address on File | | | | | | |
| 2327224 | Elizabeth Rivera Pagan | Address on File | | | | | | |
| 2427141 | Elizabeth Rivera Pagan | Address on File | | | | | | |
| 2557619 | Elizabeth Rivera Pedraza | Address on File | | | | | | |
| 2427144 | Elizabeth Rivera Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430901 | Elizabeth Rivera Ramos | Address on File | | | | | | |
| 2284006 | Elizabeth Rivera Rivera | Address on File | | | | | | |
| 2345222 | Elizabeth Rivera Rivera | Address on File | | | | | | |
| 2516451 | Elizabeth Rivera Rivera | Address on File | | | | | | |
| 2518374 | Elizabeth Rivera Rivera | Address on File | | | | | | |
| 2516671 | Elizabeth Rivera Rivera | Address on File | | | | | | |
| 2526722 | Elizabeth Rivera Rivera | Address on File | | | | | | |
| 2542923 | Elizabeth Rivera Rivera | Address on File | | | | | | |
| 2299609 | Elizabeth Rivera Rodriguez | Address on File | | | | | | |
| 2564186 | Elizabeth Rivera Rodriguez | Address on File | | | | | | |
| 2562303 | Elizabeth Rivera Ruiz | Address on File | | | | | | |
| 2381018 | Elizabeth Rivera Torres | Address on File | | | | | | |
| 2426563 | Elizabeth Rivera Torres | Address on File | | | | | | |
| 2290237 | Elizabeth Rivera Vega | Address on File | | | | | | |
| 2310819 | Elizabeth Rivera Viera | Address on File | | | | | | |
| 2541045 | Elizabeth Robles Fernandez | Address on File | | | | | | |
| 2458106 | Elizabeth Robles Monroig | Address on File | | | | | | |
| 2440406 | Elizabeth Rodriguez | Address on File | | | | | | |
| 2451145 | Elizabeth Rodriguez Albino | Address on File | | | | | | |
| 2554944 | Elizabeth Rodriguez Burgos | Address on File | | | | | | |
| 2393244 | Elizabeth Rodriguez Calderon | Address on File | | | | | | |
| 2437600 | Elizabeth Rodriguez Castillo | Address on File | | | | | | |
| 2288042 | Elizabeth Rodriguez Castro | Address on File | | | | | | |
| 2294995 | Elizabeth Rodriguez Concepcion | Address on File | | | | | | |
| 2522620 | Elizabeth Rodriguez Cotto | Address on File | | | | | | |
| 2468244 | Elizabeth Rodriguez Flores | Address on File | | | | | | |
| 2331574 | Elizabeth Rodriguez Gonzalez | Address on File | | | | | | |
| 2524303 | Elizabeth Rodriguez Gonzalez | Address on File | | | | | | |
| 2260432 | Elizabeth Rodriguez Leon | Address on File | | | | | | |
| 2441764 | Elizabeth Rodriguez Leon | Address on File | | | | | | |
| 2397447 | Elizabeth Rodriguez Lopez | Address on File | | | | | | |
| 2520997 | Elizabeth Rodriguez Mercado | Address on File | | | | | | |
| 2262076 | Elizabeth Rodriguez Nieves | Address on File | | | | | | |
| 2451169 | Elizabeth Rodriguez Ocasio | Address on File | | | | | | |
| 2462980 | Elizabeth Rodriguez Ojeda | Address on File | | | | | | |
| 2338757 | Elizabeth Rodriguez Olan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340237 | Elizabeth Rodriguez Ortiz | Address on File | | | | | | |
| 2467245 | Elizabeth Rodriguez Ortiz | Address on File | | | | | | |
| 2297891 | Elizabeth Rodriguez Pagan | Address on File | | | | | | |
| 2262729 | Elizabeth Rodriguez Rivera | Address on File | | | | | | |
| 2379938 | Elizabeth Rodriguez Robles | Address on File | | | | | | |
| 2441842 | Elizabeth Rodriguez Rosado | Address on File | | | | | | |
| 2423830 | Elizabeth Rodriguez Santana | Address on File | | | | | | |
| 2301775 | Elizabeth Rodriguez Santiago | Address on File | | | | | | |
| 2526684 | Elizabeth Rodriguez Vega | Address on File | | | | | | |
| 2527994 | Elizabeth Rodriguez Velazquez | Address on File | | | | | | |
| 2385317 | Elizabeth Rojas Gonzalez | Address on File | | | | | | |
| 2514026 | Elizabeth Rojas Santana | Address on File | | | | | | |
| 2395075 | Elizabeth Rolon Rivera | Address on File | | | | | | |
| 2427752 | Elizabeth Roman Martinez | Address on File | | | | | | |
| 2298231 | Elizabeth Roman Roldan | Address on File | | | | | | |
| 2373194 | Elizabeth Romero Pizarro | Address on File | | | | | | |
| 2540374 | Elizabeth Romero Torres | Address on File | | | | | | |
| 2545479 | Elizabeth Rosa | Address on File | | | | | | |
| 2509923 | Elizabeth Rosa Acevedo | Address on File | | | | | | |
| 2311608 | Elizabeth Rosa Alvarez | Address on File | | | | | | |
| 2509693 | Elizabeth Rosa Naranjo | Address on File | | | | | | |
| 2456005 | Elizabeth Rosa Velez | Address on File | | | | | | |
| 2325258 | Elizabeth Rosado Jorge | Address on File | | | | | | |
| 2272210 | Elizabeth Rosado Santiago | Address on File | | | | | | |
| 2443512 | Elizabeth Rosario Diaz | Address on File | | | | | | |
| 2524839 | Elizabeth Rosario Gonzalez | Address on File | | | | | | |
| 2330871 | Elizabeth Rosario Jimenez | Address on File | | | | | | |
| 2384285 | Elizabeth Rosario Reillo | Address on File | | | | | | |
| 2293363 | Elizabeth Rosario Rivera | Address on File | | | | | | |
| 2549888 | Elizabeth Rosario Rodriguez | Address on File | | | | | | |
| 2343452 | Elizabeth Rosario Rohena | Address on File | | | | | | |
| 2527662 | Elizabeth Rozada Sein | Address on File | | | | | | |
| 2278524 | Elizabeth Ruberte Rodriguez | Address on File | | | | | | |
| 2428741 | Elizabeth Rubio Ramos | Address on File | | | | | | |
| 2326375 | Elizabeth Ruiz Gonzalez | Address on File | | | | | | |
| 2457871 | Elizabeth Ruiz Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284049 | Elizabeth Ruiz Perez | Address on File | | | | | | |
| 2340687 | Elizabeth Ruiz Rosario | Address on File | | | | | | |
| 2464780 | Elizabeth Ruiz Santiago | Address on File | | | | | | |
| 2438082 | Elizabeth Saenz Sanchez | Address on File | | | | | | |
| 2263484 | Elizabeth Saettone Rivera | Address on File | | | | | | |
| 2313521 | Elizabeth Sanabria Alvarez | Address on File | | | | | | |
| 2425707 | Elizabeth Sanabria Lopez | Address on File | | | | | | |
| 2440957 | Elizabeth Sanchez Nieves | Address on File | | | | | | |
| 2338630 | Elizabeth Sanchez Rivera | Address on File | | | | | | |
| 2457507 | Elizabeth Sanchez Serrano | Address on File | | | | | | |
| 2529495 | Elizabeth Sanchez Vazquez | Address on File | | | | | | |
| 2344786 | Elizabeth Sanchez Velez | Address on File | | | | | | |
| 2541937 | Elizabeth Sanchez Williams | Address on File | | | | | | |
| 2444768 | Elizabeth Sandoval Andino | Address on File | | | | | | |
| 2379606 | Elizabeth Santana Oquendo | Address on File | | | | | | |
| 2455642 | Elizabeth Santana Pe?A | Address on File | | | | | | |
| 2331373 | Elizabeth Santiago | Address on File | | | | | | |
| 2427967 | Elizabeth Santiago | Address on File | | | | | | |
| 2260369 | Elizabeth Santiago Cardona | Address on File | | | | | | |
| 2529265 | Elizabeth Santiago Cortes | Address on File | | | | | | |
| 2455752 | Elizabeth Santiago Cruz | Address on File | | | | | | |
| 2398525 | Elizabeth Santiago Fuentes | Address on File | | | | | | |
| 2459215 | Elizabeth Santiago Garcia | Address on File | | | | | | |
| 2321328 | Elizabeth Santiago Maldonado | Address on File | | | | | | |
| 2327947 | Elizabeth Santiago Monserate | Address on File | | | | | | |
| 2560823 | Elizabeth Santiago Montes | Address on File | | | | | | |
| 2448315 | Elizabeth Santiago Nevarez | Address on File | | | | | | |
| 2307947 | Elizabeth Santiago Ojeda | Address on File | | | | | | |
| 2444843 | Elizabeth Santiago Pellot | Address on File | | | | | | |
| 2433126 | Elizabeth Santiago Ramirez | Address on File | | | | | | |
| 2292950 | Elizabeth Santiago Rivera | Address on File | | | | | | |
| 2311793 | Elizabeth Santiago Rivera | Address on File | | | | | | |
| 2445469 | Elizabeth Santiago Rivera | Address on File | | | | | | |
| 2432919 | Elizabeth Santiago Roche | Address on File | | | | | | |
| 2451301 | Elizabeth Santiago Rodriguez | Address on File | | | | | | |
| 2459569 | Elizabeth Santiago Villafa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372210 | Elizabeth Santos Cintron | Address on File | | | | | | |
| 2548720 | Elizabeth Santos Marquez | Address on File | | | | | | |
| 2319740 | Elizabeth Santos Matos | Address on File | | | | | | |
| 2264761 | Elizabeth Santos Vega | Address on File | | | | | | |
| 2467822 | Elizabeth Seda Seda | Address on File | | | | | | |
| 2257497 | Elizabeth Serrano Serrano | Address on File | | | | | | |
| 2435047 | Elizabeth Sobrado Ortiz | Address on File | | | | | | |
| 2548862 | Elizabeth Solis Guzman | Address on File | | | | | | |
| 2299810 | Elizabeth Sorando Bibiloni | Address on File | | | | | | |
| 2372963 | Elizabeth Soto Catala | Address on File | | | | | | |
| 2470397 | Elizabeth Soto Gonzalez | Address on File | | | | | | |
| 2562203 | Elizabeth Soto Melendez | Address on File | | | | | | |
| 2381394 | Elizabeth Soto Silva | Address on File | | | | | | |
| 2448020 | Elizabeth Suarez Arocho | Address on File | | | | | | |
| 2499128 | ELIZABETH T TORRES VELEZ | Address on File | | | | | | |
| 2505311 | ELIZABETH T ZAYAS GONZALEZ | Address on File | | | | | | |
| 2269977 | Elizabeth Toledo Hernandez | Address on File | | | | | | |
| 2295852 | Elizabeth Toro Rodriguez | Address on File | | | | | | |
| 2558970 | Elizabeth Torres | Address on File | | | | | | |
| 2553786 | Elizabeth Torres Aviles | Address on File | | | | | | |
| 2528696 | Elizabeth Torres Burgos | Address on File | | | | | | |
| 2531116 | Elizabeth Torres Cruz | Address on File | | | | | | |
| 2514254 | Elizabeth Torres Delgado | Address on File | | | | | | |
| 2556538 | Elizabeth Torres Diaz | Address on File | | | | | | |
| 2431226 | Elizabeth Torres Fernandez | Address on File | | | | | | |
| 2296902 | Elizabeth Torres Gonzalez | Address on File | | | | | | |
| 2433281 | Elizabeth Torres Gonzalez | Address on File | | | | | | |
| 2441715 | Elizabeth Torres Gonzalez | Address on File | | | | | | |
| 2316647 | Elizabeth Torres Lopez | Address on File | | | | | | |
| 2467003 | Elizabeth Torres Lopez | Address on File | | | | | | |
| 2277448 | Elizabeth Torres Lugo | Address on File | | | | | | |
| 2301980 | Elizabeth Torres Maldonado | Address on File | | | | | | |
| 2511313 | Elizabeth Torres Maldonado | Address on File | | | | | | |
| 2550186 | Elizabeth Torres Martinez | Address on File | | | | | | |
| 2540889 | Elizabeth Torres Melecio | Address on File | | | | | | |
| 2520015 | Elizabeth Torres Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2265725 | Elizabeth Torres Nieves | Address on File | | | | | | |
| 2542796 | Elizabeth Torres Qui?Onez | Address on File | | | | | | |
| 2317175 | Elizabeth Torres Reyes | Address on File | | | | | | |
| 2436066 | Elizabeth Torres Rivera | Address on File | | | | | | |
| 2382017 | Elizabeth Torres Ruiz | Address on File | | | | | | |
| 2272347 | Elizabeth Torres Torres | Address on File | | | | | | |
| 2441541 | Elizabeth Torres Torres | Address on File | | | | | | |
| 2559335 | Elizabeth Torres Torres | Address on File | | | | | | |
| 2291858 | Elizabeth Torres Villegas | Address on File | | | | | | |
| 2462511 | Elizabeth Urrutia Nieves | Address on File | | | | | | |
| 2561384 | Elizabeth Valdes Santaella | Address on File | | | | | | |
| 2515841 | Elizabeth Valentin Correa | Address on File | | | | | | |
| 2428326 | Elizabeth Valentin Orengo | Address on File | | | | | | |
| 2565516 | Elizabeth Valentin Vargas | Address on File | | | | | | |
| 2446648 | Elizabeth Valle Roman | Address on File | | | | | | |
| 2519284 | Elizabeth Vargas Del Valle | Address on File | | | | | | |
| 2438157 | Elizabeth Vargas Martinez | Address on File | | | | | | |
| 2516256 | Elizabeth Vargas Mendez | Address on File | | | | | | |
| 2446271 | Elizabeth Vargas Ramirez | Address on File | | | | | | |
| 2511464 | Elizabeth Vargas Rojas | Address on File | | | | | | |
| 2289881 | Elizabeth Vazquez De Jesus | Address on File | | | | | | |
| 2304952 | Elizabeth Vazquez Flores | Address on File | | | | | | |
| 2539816 | Elizabeth Vazquez Malave | Address on File | | | | | | |
| 2523001 | Elizabeth Vazquez Matos | Address on File | | | | | | |
| 2523161 | Elizabeth Vazquez Medina | Address on File | | | | | | |
| 2281527 | Elizabeth Vazquez Rodriguez | Address on File | | | | | | |
| 2468542 | Elizabeth Vazquez Santos | Address on File | | | | | | |
| 2269960 | Elizabeth Vega Berrios | Address on File | | | | | | |
| 2310587 | Elizabeth Vega Figueroa | Address on File | | | | | | |
| 2327168 | Elizabeth Vega Rivera | Address on File | | | | | | |
| 2278665 | Elizabeth Vega Rodriguez | Address on File | | | | | | |
| 2295815 | Elizabeth Vega Serrano | Address on File | | | | | | |
| 2398037 | Elizabeth Velazquez Feliciano | Address on File | | | | | | |
| 2344849 | Elizabeth Velazquez Munoz | Address on File | | | | | | |
| 2535883 | Elizabeth Velez Andujar | Address on File | | | | | | |
| 2333937 | Elizabeth Velez Astacio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2537360 | Elizabeth Velez De Leon | Address on File | | | | | | |
| 2466283 | Elizabeth Velez Irizarry | Address on File | | | | | | |
| 2340580 | Elizabeth Velez Melendez | Address on File | | | | | | |
| 2560573 | Elizabeth Velez Reyes | Address on File | | | | | | |
| 2507992 | Elizabeth Velez Torres | Address on File | | | | | | |
| 2341613 | Elizabeth Vera Cano | Address on File | | | | | | |
| 2372577 | Elizabeth Vescovacci Nazario | Address on File | | | | | | |
| 2280460 | Elizabeth Vidal Pineiro | Address on File | | | | | | |
| 2271364 | Elizabeth Vidal Reyes | Address on File | | | | | | |
| 2334352 | Elizabeth Vidal Reyes | Address on File | | | | | | |
| 2323071 | Elizabeth Viera Feliciano | Address on File | | | | | | |
| 2447478 | Elizabeth Viera Ortiz | Address on File | | | | | | |
| 2513948 | Elizabeth Villafa•E Zayas | Address on File | | | | | | |
| 2444192 | Elizabeth Villalobos | Address on File | | | | | | |
| 2339493 | Elizabeth Villegas Villegas | Address on File | | | | | | |
| 2308124 | Elizabeth Virella Vazquez | Address on File | | | | | | |
| 2530787 | Elizabeth Vizcarrondo Magriz | Address on File | | | | | | |
| 2538425 | Elizabeth Vizcarrondo Rios | Address on File | | | | | | |
| 2557575 | Elizabeth Z Camacho Rivera | Address on File | | | | | | |
| 2291051 | Elizabeth Zayas Cruz | Address on File | | | | | | |
| 2346317 | Elizabeth Zayas Luna | Address on File | | | | | | |
| 2480496 | ELIZAIDA  CASTRO NIEVES | Address on File | | | | | | |
| 2466006 | Elizaida Balaguer Balaguer | Address on File | | | | | | |
| 2432882 | Elizaida Rivera | Address on File | | | | | | |
| 2320638 | Elizaidi Donato Rivera | Address on File | | | | | | |
| 2525814 | Elizalbeth M Griffin Hartman | Address on File | | | | | | |
| 2406842 | ELIZALDE CAMPOS,MARIA F | Address on File | | | | | | |
| 2303019 | Elizama Castro Viera | Address on File | | | | | | |
| 2475012 | ELIZAMIR  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2396241 | Elizamuel Diaz Rodriguez | Address on File | | | | | | |
| 2554513 | Elizamuel Merced Baez | Address on File | | | | | | |
| 2557522 | Elizandra Diaz Agosto | Address on File | | | | | | |
| 2524743 | Elizandra Sanchez Abreu | Address on File | | | | | | |
| 2542581 | Elizandro R Berroa | Address on File | | | | | | |
| 2325512 | Elizardi Castro Lozada | Address on File | | | | | | |
| 2285228 | Elizardo Algarin Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293063 | Elizardo Martinez Ramos | Address on File | | | | | | |
| 2561444 | Elizardo Sanchez Santos | Address on File | | | | | | |
| 2521815 | Elizazin Noyola Rivera | Address on File | | | | | | |
| 2535221 | Elizer Irizarry | Address on File | | | | | | |
| 2554626 | Elizer Vazquez Castro | Address on File | | | | | | |
| 2531752 | Elizzer L Corujo Viera | Address on File | | | | | | |
| 2267953 | Elka I Castro Rivera | Address on File | | | | | | |
| 2488493 | ELKA Z  ROSA RAMIREZ | Address on File | | | | | | |
| 2510383 | Elkeen Rodriguez Rivera | Address on File | | | | | | |
| 2535486 | Elkin Lugo | Address on File | | | | | | |
| 2524787 | Elkis Cruz Rodriguez | Address on File | | | | | | |
| 2391026 | Elky Menendez Sepulveda | Address on File | | | | | | |
| 2438856 | Ella J Field Fortis | Address on File | | | | | | |
| 2255852 | Ella L Torres Martinez | Address on File | | | | | | |
| 2295972 | Ella Matos Diaz | Address on File | | | | | | |
| 2515042 | Ellein Marcano Rivera | Address on File | | | | | | |
| 2255257 | Ellen Albino Collazo | Address on File | | | | | | |
| 2484439 | ELLEN I CARABALLO VELAZQUEZ | Address on File | | | | | | |
| 2504142 | ELLEN J ROSARIO MALDONADO | Address on File | | | | | | |
| 2389618 | Ellen Robles Arroyo | Address on File | | | | | | |
| 2386708 | Ellen Rodriguez Henriquez | Address on File | | | | | | |
| 2337262 | Elley Rosario Lajes | Address on File | | | | | | |
| 2552542 | Elli Mercado Almodovar | Address on File | | | | | | |
| 2523223 | Elliam Cortes Aquino | Address on File | | | | | | |
| 2509399 | Ellice R Batista Alamo | Address on File | | | | | | |
| 2472995 | ELLIE E FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2259170 | Ellie Ortiz Lopez | Address on File | | | | | | |
| 2470439 | Ellie S Hernandez Lopez | Address on File | | | | | | |
| 2349059 | ELLIN MORALES,AMELIA | Address on File | | | | | | |
| 2353142 | ELLIN VALENTIN,EDUVIGES | Address on File | | | | | | |
| 2549037 | Ellina M Soto Pouliot | Address on File | | | | | | |
| 2537094 | Ellinett Hidalgo Roman | Address on File | | | | | | |
| 2519285 | Ellio Ramirez Martinez | Address on File | | | | | | |
| 2487361 | ELLIOT  ADORNO DENNIS | Address on File | | | | | | |
| 2476421 | ELLIOT  JIMENEZ CRUZ | Address on File | | | | | | |
| 2485621 | ELLIOT  OJEDA BURGOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2485524 | ELLIOT  VELAZQUEZ BORRERO | Address on File | | | | | | |
| 2424226 | Elliot A Reyes Villegas | Address on File | | | | | | |
| 2426169 | Elliot Adorno Dennis | Address on File | | | | | | |
| 2540707 | Elliot Almodovar Gonzalez | Address on File | | | | | | |
| 2559726 | Elliot Alvarez Vazquez | Address on File | | | | | | |
| 2296430 | Elliot C Hernandez Perez | Address on File | | | | | | |
| 2554651 | Elliot Calderon | Address on File | | | | | | |
| 2343024 | Elliot Calderon Matos | Address on File | | | | | | |
| 2547429 | Elliot Candelaria Betancourt | Address on File | | | | | | |
| 2467667 | Elliot Cintron Torres | Address on File | | | | | | |
| 2430485 | Elliot Colon Perez | Address on File | | | | | | |
| 2293547 | Elliot Coris Arzuaga | Address on File | | | | | | |
| 2423211 | Elliot Davila Galarza | Address on File | | | | | | |
| 2256952 | Elliot Diaz Perez | Address on File | | | | | | |
| 2433278 | Elliot Diez Santiago | Address on File | | | | | | |
| 2551548 | Elliot Diquez Thompson | Address on File | | | | | | |
| 2551829 | Elliot E Diaz Rivera | Address on File | | | | | | |
| 2424303 | Elliot E Melendez Rosa | Address on File | | | | | | |
| 2550393 | Elliot E Sanchez Torres | Address on File | | | | | | |
| 2560895 | Elliot Echevarria Nieves | Address on File | | | | | | |
| 2507560 | Elliot F Gomez Crespo | Address on File | | | | | | |
| 2458854 | Elliot F Jimenez Ortiz | Address on File | | | | | | |
| 2460246 | Elliot Garcia Diaz | Address on File | | | | | | |
| 2261847 | Elliot Gotay Ferrer | Address on File | | | | | | |
| 2444171 | Elliot H Lopez Quiles | Address on File | | | | | | |
| 2456288 | Elliot Hernandez Maldonado | Address on File | | | | | | |
| 2507850 | Elliot Huertas Morales | Address on File | | | | | | |
| 2320316 | Elliot Irizarry Caraballo | Address on File | | | | | | |
| 2476688 | ELLIOT J COLON BLANCO | Address on File | | | | | | |
| 2521005 | Elliot J Gonzalez Rodriguez | Address on File | | | | | | |
| 2545991 | Elliot J Mercado Collazo | Address on File | | | | | | |
| 2392141 | Elliot Jesus Garcia | Address on File | | | | | | |
| 2541257 | Elliot L. Sanchez Ortiz | Address on File | | | | | | |
| 2550664 | Elliot Latorre Cortes | Address on File | | | | | | |
| 2476406 | ELLIOT M LOPEZ MACHADO | Address on File | | | | | | |
| 2495242 | ELLIOT M ORTIZ SEPULVEDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386064 | Elliot Martinez Laboy | Address on File | | | | | | |
| 2435285 | Elliot Martinez Mendez | Address on File | | | | | | |
| 2375091 | Elliot Medina Sierra | Address on File | | | | | | |
| 2456210 | Elliot N Garcia Caraballo | Address on File | | | | | | |
| 2562918 | Elliot N Pacheco Montalvo | Address on File | | | | | | |
| 2434638 | Elliot Nazario Casiano | Address on File | | | | | | |
| 2550102 | Elliot Ortega Maldonado | Address on File | | | | | | |
| 2537907 | Elliot Otero Almodovar | Address on File | | | | | | |
| 2548810 | Elliot Pacheco Matos | Address on File | | | | | | |
| 2566527 | Elliot Perez | Address on File | | | | | | |
| 2433387 | Elliot Qui?Ones Gomez | Address on File | | | | | | |
| 2445962 | Elliot R Diaz Ortiz | Address on File | | | | | | |
| 2552463 | Elliot R Lopez Diaz | Address on File | | | | | | |
| 2483550 | ELLIOT R SOTO VAZQUEZ | Address on File | | | | | | |
| 2345679 | Elliot Ramirez Gaud | Address on File | | | | | | |
| 2270299 | Elliot Ramirez Jesus | Address on File | | | | | | |
| 2546148 | Elliot Rodriguez Miranda | Address on File | | | | | | |
| 2259063 | Elliot Rodriguez Rivera | Address on File | | | | | | |
| 2545743 | Elliot Rodriguez Rivera | Address on File | | | | | | |
| 2254477 | Elliot Rodriguez Rosa | Address on File | | | | | | |
| 2508477 | Elliot S Hernandez Acosta | Address on File | | | | | | |
| 2457363 | Elliot Santiago Ocasio | Address on File | | | | | | |
| 2387831 | Elliot Torres Valentin | Address on File | | | | | | |
| 2453825 | Elliot Velez Velez | Address on File | | | | | | |
| 2457795 | Elliot Vera Alma | Address on File | | | | | | |
| 2536589 | Elliot X Escalera Pabellon | Address on File | | | | | | |
| 2484506 | ELLIOTT A COLLAZO SANTIAGO | Address on File | | | | | | |
| 2387406 | Elliott Arroyo Rodriguez | Address on File | | | | | | |
| 2444901 | Elliott Fernandez Lopez | Address on File | | | | | | |
| 2445377 | Elliott J Cruz Gonzalez | Address on File | | | | | | |
| 2468771 | Elliott Lopez Rivera | Address on File | | | | | | |
| 2508262 | Elliott N Burgos Avila | Address on File | | | | | | |
| 2545592 | Elliott Nunez Cruz | Address on File | | | | | | |
| 2428697 | Elliott Pagan Luciano | Address on File | | | | | | |
| 2454615 | Elliott Rivera Rodriguez | Address on File | | | | | | |
| 2374458 | Ellis E Rodriguez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485194 | ELLIS E TORRES BAGUE | Address on File | | | | | | |
| 2481451 | ELLIS I ALICEA DEVARIE | Address on File | | | | | | |
| 2277986 | Ellis Lugo Rivera | Address on File | | | | | | |
| 2426478 | Ellise I Reyees Reyesiv Reyes | Address on File | | | | | | |
| 2559549 | Elliud Arroyo Rivera | Address on File | | | | | | |
| 2469749 | Elliutt De Jesus Ayala | Address on File | | | | | | |
| 2400406 | ELLSWORTH MONTALVAN,CARMEN G | Address on File | | | | | | |
| 2531938 | Elly Calderon | Address on File | | | | | | |
| 2389165 | Elly De La Rosa Colon | Address on File | | | | | | |
| 2481267 | ELLY E MORALES TORRES | Address on File | | | | | | |
| 2524765 | Elly Olavarria Ortiz | Address on File | | | | | | |
| 2454968 | Ellyl M Gonzalez Diaz | Address on File | | | | | | |
| 2393832 | Ellys Rivera Malave | Address on File | | | | | | |
| 2481609 | ELMA  MARTINEZ TORRES | Address on File | | | | | | |
| 2311400 | Elma Acevedo Sisco | Address on File | | | | | | |
| 2454309 | Elma El Ialvarado | Address on File | | | | | | |
| 2377855 | Elma Escudero Santiago | Address on File | | | | | | |
| 2290852 | Elma I Estrada Arroyo | Address on File | | | | | | |
| 2491331 | ELMA I SOTO PENA | Address on File | | | | | | |
| 2272170 | Elma L Ortiz Velez | Address on File | | | | | | |
| 2535137 | Elma Lebron Lopez | Address on File | | | | | | |
| 2479804 | ELMA M ALICEA BELTRAN | Address on File | | | | | | |
| 2303264 | Elma Maisonet Rosario | Address on File | | | | | | |
| 2528934 | Elma Maldonado Rodriguez | Address on File | | | | | | |
| 2274543 | Elma N Nieves Salgado | Address on File | | | | | | |
| 2280500 | Elma Rosa Leon | Address on File | | | | | | |
| 2280337 | Elma Santiago Calduch | Address on File | | | | | | |
| 2293391 | Elma Sotomayor Vargas | Address on File | | | | | | |
| 2261900 | Elman Lazu Santiago | Address on File | | | | | | |
| 2516288 | Elmaveliz Blanc Colon | Address on File | | | | | | |
| 2554310 | Elme J Nodar Gaud | Address on File | | | | | | |
| 2498638 | ELMER  NAZARIO CINTRON | Address on File | | | | | | |
| 2471501 | ELMER  RIVERA MONTANEZZ | Address on File | | | | | | |
| 2513581 | Elmer 0 Torres Rosario | Address on File | | | | | | |
| 2537545 | Elmer Burgos Albertorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2389811 | Elmer Cintron Delgado | Address on File | | | | | | |
| 2320478 | Elmer Cruz Perez | Address on File | | | | | | |
| 2394670 | Elmer Cruz Vargas | Address on File | | | | | | |
| 2428682 | Elmer Cuadrado Pastrana | Address on File | | | | | | |
| 2399749 | Elmer Cuerda Acevedo | Address on File | | | | | | |
| 2497029 | ELMER D LABOY LOPEZ | Address on File | | | | | | |
| 2528274 | Elmer D Laboy Lopez | Address on File | | | | | | |
| 2298526 | Elmer Davila Perez | Address on File | | | | | | |
| 2331149 | Elmer Diaz Diaz | Address on File | | | | | | |
| 2372712 | Elmer E Colon Rivera | Address on File | | | | | | |
| 2466430 | Elmer Galarza Diaz | Address on File | | | | | | |
| 2457632 | Elmer I Cintron Ayala | Address on File | | | | | | |
| 2524335 | Elmer I Perez Portalatin | Address on File | | | | | | |
| 2517201 | Elmer L Casiano Lopez | Address on File | | | | | | |
| 2518670 | Elmer L Cuerdas Cruz | Address on File | | | | | | |
| 2540109 | Elmer L. Gonzalez Oliveras | Address on File | | | | | | |
| 2398145 | Elmer M Ortiz Matias | Address on File | | | | | | |
| 2458759 | Elmer Martinez Rivera | Address on File | | | | | | |
| 2378854 | Elmer Mateo Colon | Address on File | | | | | | |
| 2456544 | Elmer N Rodriguez Vega | Address on File | | | | | | |
| 2527907 | Elmer Nazario Cintron | Address on File | | | | | | |
| 2542204 | Elmer Ortiz Muuiz | Address on File | | | | | | |
| 2283379 | Elmer Pagan Rosa | Address on File | | | | | | |
| 2513316 | Elmer Perez Cortes | Address on File | | | | | | |
| 2520161 | Elmer Perez De Jesus | Address on File | | | | | | |
| 2390289 | Elmer Perez Rojas | Address on File | | | | | | |
| 2522061 | Elmer Q Hernandez Arocho | Address on File | | | | | | |
| 2435422 | Elmer Ramos Lugo | Address on File | | | | | | |
| 2457860 | Elmer Rivera Colon | Address on File | | | | | | |
| 2384827 | Elmer Rivera Gonzalez | Address on File | | | | | | |
| 2263987 | Elmer Rivera Rodriguez | Address on File | | | | | | |
| 2536590 | Elmer Rivera Rodriguez | Address on File | | | | | | |
| 2508640 | Elmer Rivera Soto | Address on File | | | | | | |
| 2513617 | Elmer Rivera Soto | Address on File | | | | | | |
| 2554552 | Elmer Robles Aviles | Address on File | | | | | | |
| 2557938 | Elmer Rodriguez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471093 | Elmer Rodriguez Diaz | Address on File | | | | | | |
| 2263270 | Elmer Roman Lugo | Address on File | | | | | | |
| 2554653 | Elmer Romero | Address on File | | | | | | |
| 2373348 | Elmer Sauri Santiago | Address on File | | | | | | |
| 2274836 | Elmer Torrens Ortiz | Address on File | | | | | | |
| 2440809 | Elmer Zapata Padilla | Address on File | | | | | | |
| 2271827 | Elmerida Rosa Maldonado | Address on File | | | | | | |
| 2450173 | Elmerz W Cruz | Address on File | | | | | | |
| 2375377 | Elmis S Aponte Vega | Address on File | | | | | | |
| 2489610 | ELMO  PEREZ CRUZ | Address on File | | | | | | |
| 2266244 | Elmo Irizarry Negron | Address on File | | | | | | |
| 2281378 | Elmo Ortiz Melendez | Address on File | | | | | | |
| 2374737 | Elmo Pena Delgado | Address on File | | | | | | |
| 2256731 | Elmo Rivera Villalongo | Address on File | | | | | | |
| 2563162 | Elmo Rodriguez Carbonell | Address on File | | | | | | |
| 2452800 | Elmo S Roman Hernandez | Address on File | | | | | | |
| 2447041 | Elmo Torres Teissioniere | Address on File | | | | | | |
| 2522414 | Elmo X Perez Gonzalez | Address on File | | | | | | |
| 2542329 | Elmy M Carrion Cancel | Address on File | | | | | | |
| 2490454 | ELMY W MORALES TORRES | Address on File | | | | | | |
| 2477455 | ELNYS DE LOS A  TORRES MIRANDA | Address on File | | | | | | |
| 2507862 | Eloanette Pizarro Rivera | Address on File | | | | | | |
| 2336643 | Elodia Rivera Santiago | Address on File | | | | | | |
| 2317432 | Eloida Colon Miranda | Address on File | | | | | | |
| 2294196 | Eloida Dacosta Rodriguez | Address on File | | | | | | |
| 2307011 | Eloida Torres Rivera | Address on File | | | | | | |
| 2430111 | Eloida Vazquez Rivera | Address on File | | | | | | |
| 2376016 | Eloin Gonzalez Ortiz | Address on File | | | | | | |
| 2317868 | Eloina Caraballo Alequin | Address on File | | | | | | |
| 2374969 | Eloina Leon Aramburu | Address on File | | | | | | |
| 2283948 | Eloina Martinez Gonzalez | Address on File | | | | | | |
| 2323276 | Eloina Rios Diaz | Address on File | | | | | | |
| 2376810 | Eloina Rios Reyes | Address on File | | | | | | |
| 2328190 | Eloina Rosado Arroyo | Address on File | | | | | | |
| 2444439 | Eloina Sanabria Lugo | Address on File | | | | | | |
| 2471013 | Eloina Torres Cancel | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302420 | Eloina Torres Ledesma | Address on File | | | | | | |
| 2325567 | Eloina Torres Rodriguez | Address on File | | | | | | |
| 2552856 | Eloino Boneta Lopez | Address on File | | | | | | |
| 2438625 | Eloirda Acevedo | Address on File | | | | | | |
| 2398124 | Eloisa Couvertier Reyes | Address on File | | | | | | |
| 2295067 | Eloisa Del C Quiñones Negron | Address on File | | | | | | |
| 2464896 | Eloisa Diaz Velez | Address on File | | | | | | |
| 2300446 | Eloisa Figueroa Eloisa | Address on File | | | | | | |
| 2300892 | Eloisa Figueroa Maldona | Address on File | | | | | | |
| 2563513 | Eloisa Gonzalez Hernandez | Address on File | | | | | | |
| 2292562 | Eloisa Hernandez Ramos | Address on File | | | | | | |
| 2274807 | Eloisa Jimenez Gonzalez | Address on File | | | | | | |
| 2494781 | ELOISA M MIRANDA MARTINEZ | Address on File | | | | | | |
| 2299245 | Eloisa Marrero Gines | Address on File | | | | | | |
| 2301051 | Eloisa Pizarro Calderon | Address on File | | | | | | |
| 2426375 | Eloisa Rivera Cirino | Address on File | | | | | | |
| 2517602 | Eloisa Rivera Rentas | Address on File | | | | | | |
| 2318891 | Eloisa Rodriguezgonzal Eloisa | Address on File | | | | | | |
| 2329297 | Eloisa Santana Sein | Address on File | | | | | | |
| 2283703 | Eloise D Jackson Stovall | Address on File | | | | | | |
| 2428283 | Elonio Rosario Rodriguez | Address on File | | | | | | |
| 2505128 | ELOY  CRUZ QUESADA | Address on File | | | | | | |
| 2488713 | ELOY  PEREZ SANCHEZ | Address on File | | | | | | |
| 2301496 | Eloy Albarran Mendez | Address on File | | | | | | |
| 2307075 | Eloy Del Valle | Address on File | | | | | | |
| 2548698 | Eloy E Rivera Hernandez | Address on File | | | | | | |
| 2268706 | Eloy F F Gonzalez Santiago | Address on File | | | | | | |
| 2289371 | Eloy Feliciano Ramos | Address on File | | | | | | |
| 2446218 | Eloy Fuentes Ayala | Address on File | | | | | | |
| 2464840 | Eloy Gonzalez Rodriguez | Address on File | | | | | | |
| 2465634 | Eloy Perez Velez | Address on File | | | | | | |
| 2535750 | Eloy Pratts Mendez | Address on File | | | | | | |
| 2375061 | Eloy Quinonez Lanzo | Address on File | | | | | | |
| 2522970 | Eloy R Davila Zeno | Address on File | | | | | | |
| 2396318 | Eloy Ramos Lassen | Address on File | | | | | | |
| 2553510 | Eloy Ramos Tavarez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302499 | Eloy Rios Martinez | Address on File | | | | | | |
| 2520435 | Eloy Sharon Pe?A | Address on File | | | | | | |
| 2323112 | Eloy Torres Aviles | Address on File | | | | | | |
| 2301643 | Eloy Velez Hernandez | Address on File | | | | | | |
| 2277772 | Elphy Alicea Quiles | Address on File | | | | | | |
| 2294130 | Elpidia Diaz Mercado | Address on File | | | | | | |
| 2385942 | Elpidia Lopez Castro | Address on File | | | | | | |
| 2399530 | Elpidio E E Batista Ortiz | Address on File | | | | | | |
| 2381725 | Elpidio Gonzalez Perez | Address on File | | | | | | |
| 2387804 | Elpidio Huerta Serrano | Address on File | | | | | | |
| 2432140 | Elpidio Lafontaine | Address on File | | | | | | |
| 2275963 | Elpidio Lopez Roque | Address on File | | | | | | |
| 2458169 | Elpidio Marrero Cintron | Address on File | | | | | | |
| 2273322 | Elpidio Montalvo Martinez | Address on File | | | | | | |
| 2310701 | Elpidio Nevarez Morales | Address on File | | | | | | |
| 2375557 | Elpidio Perez Perez | Address on File | | | | | | |
| 2337329 | Elpidio Rojas | Address on File | | | | | | |
| 2293532 | Elpidio Vazquez Lopez | Address on File | | | | | | |
| 2557060 | Elquia Lopez Rodriguez | Address on File | | | | | | |
| 2388589 | Elsa  A Marty Acosta | Address on File | | | | | | |
| 2495671 | ELSA  DE JESUS RIVERA | Address on File | | | | | | |
| 2495352 | ELSA  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2482208 | ELSA  FELICIANO GARCIA | Address on File | | | | | | |
| 2483536 | ELSA  MONTES GONZALEZ | Address on File | | | | | | |
| 2492585 | ELSA  MORALES LUGO | Address on File | | | | | | |
| 2480362 | ELSA  OTERO YAMBO | Address on File | | | | | | |
| 2480014 | ELSA  RIOS RODRIGUEZ | Address on File | | | | | | |
| 2485964 | ELSA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2492273 | ELSA  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2486239 | ELSA  ROJAS RIVERA | Address on File | | | | | | |
| 2499708 | ELSA  SOTO DE JESUS | Address on File | | | | | | |
| 2494338 | ELSA  SOTO GUZMAN | Address on File | | | | | | |
| 2498484 | ELSA  VELEZ CRESPO | Address on File | | | | | | |
| 2270271 | Elsa A A Colon Malave | Address on File | | | | | | |
| 2274371 | Elsa A A Laguerra Bruno | Address on File | | | | | | |
| 2486862 | ELSA A ABREU RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264296 | Elsa A Leon Torres | Address on File | | | | | | |
| 2444608 | Elsa A Puchols Cuevas | Address on File | | | | | | |
| 2435239 | Elsa Acevedo Baez | Address on File | | | | | | |
| 2304840 | Elsa Acosta Laracuente | Address on File | | | | | | |
| 2386733 | Elsa Acosto Lugo | Address on File | | | | | | |
| 2298035 | Elsa Adams Delgado | Address on File | | | | | | |
| 2540371 | Elsa Adams Rodriguez | Address on File | | | | | | |
| 2544681 | Elsa Adorno Cabrera | Address on File | | | | | | |
| 2395493 | Elsa Aguayo Adorno | Address on File | | | | | | |
| 2254140 | Elsa Alcantara Garcia | Address on File | | | | | | |
| 2302438 | Elsa Alcazar Morales | Address on File | | | | | | |
| 2295909 | Elsa Alicea Aponte | Address on File | | | | | | |
| 2514836 | Elsa Alvarez Marte | Address on File | | | | | | |
| 2319869 | Elsa Aponte Rosa | Address on File | | | | | | |
| 2324442 | Elsa Arena Rosa | Address on File | | | | | | |
| 2333046 | Elsa Arrastia Rodriguez | Address on File | | | | | | |
| 2386629 | Elsa Arroyo Navarro | Address on File | | | | | | |
| 2560591 | Elsa Arroyo Ortiz | Address on File | | | | | | |
| 2309945 | Elsa Avila Nieves | Address on File | | | | | | |
| 2316946 | Elsa B B Questell Martinez | Address on File | | | | | | |
| 2309159 | Elsa B Ortiz Santos | Address on File | | | | | | |
| 2341382 | Elsa B Questell Martinez | Address on File | | | | | | |
| 2460409 | Elsa B Roman Nieves | Address on File | | | | | | |
| 2530574 | Elsa Berrios | Address on File | | | | | | |
| 2549132 | Elsa Berrios Aviles | Address on File | | | | | | |
| 2292659 | Elsa Betancourt Caraballo | Address on File | | | | | | |
| 2317913 | Elsa Bocachica Colon | Address on File | | | | | | |
| 2307415 | Elsa Burgos Colon | Address on File | | | | | | |
| 2385399 | Elsa Cabrera Alverio | Address on File | | | | | | |
| 2298163 | Elsa Cabrera Cepeda | Address on File | | | | | | |
| 2322523 | Elsa Calderon Calderon | Address on File | | | | | | |
| 2266024 | Elsa Cancel Santiago | Address on File | | | | | | |
| 2305073 | Elsa Cartagena Gonzalez | Address on File | | | | | | |
| 2327073 | Elsa Cartagena Santiago | Address on File | | | | | | |
| 2255811 | Elsa Collado Morales | Address on File | | | | | | |
| 2341597 | Elsa Colon Atanacio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300814 | Elsa Colon Barreto | Address on File | | | | | | |
| 2305396 | Elsa Colon Calderon | Address on File | | | | | | |
| 2307347 | Elsa Colon Colon | Address on File | | | | | | |
| 2333233 | Elsa Colon Lugo | Address on File | | | | | | |
| 2394628 | Elsa Corchado Cubero | Address on File | | | | | | |
| 2336970 | Elsa Correa Hernandez | Address on File | | | | | | |
| 2257972 | Elsa Cosme Castillo | Address on File | | | | | | |
| 2290582 | Elsa Coss Rivera | Address on File | | | | | | |
| 2256395 | Elsa Costoso Mercado | Address on File | | | | | | |
| 2272373 | Elsa Cotto Santos | Address on File | | | | | | |
| 2255401 | Elsa Crespo Soler | Address on File | | | | | | |
| 2261400 | Elsa Cruz Colon | Address on File | | | | | | |
| 2460609 | Elsa D Alfonso Garcia | Address on File | | | | | | |
| 2497371 | ELSA D ALVARADO ORTIZ | Address on File | | | | | | |
| 2532303 | Elsa D Arias Rios | Address on File | | | | | | |
| 2548504 | Elsa D Bermudez Morales | Address on File | | | | | | |
| 2487298 | ELSA D BERRIOS PADILLA | Address on File | | | | | | |
| 2528002 | Elsa D Colon Cruz | Address on File | | | | | | |
| 2437302 | Elsa D Colon Santiago | Address on File | | | | | | |
| 2303814 | Elsa D D Castro Pinero | Address on File | | | | | | |
| 2319565 | Elsa D Negron Munoz | Address on File | | | | | | |
| 2424424 | Elsa D Nieves Rivera | Address on File | | | | | | |
| 2254839 | Elsa D Ortiz Diaz | Address on File | | | | | | |
| 2308791 | Elsa D Santos Luna | Address on File | | | | | | |
| 2308408 | Elsa D Sierra Perez | Address on File | | | | | | |
| 2289648 | Elsa D Vega Avila | Address on File | | | | | | |
| 2398169 | Elsa David Rodriguez | Address on File | | | | | | |
| 2384634 | Elsa Davila Ortiz | Address on File | | | | | | |
| 2290494 | Elsa De Jesus Nieves | Address on File | | | | | | |
| 2427835 | Elsa Delgado Arroyo | Address on File | | | | | | |
| 2264564 | Elsa Delgado Hernandez | Address on File | | | | | | |
| 2332531 | Elsa Delgado Torres | Address on File | | | | | | |
| 2540965 | Elsa Diaz Aponte | Address on File | | | | | | |
| 2483702 | ELSA E ACABA DEL VALLE | Address on File | | | | | | |
| 2509898 | Elsa E Berrios San Miguel | Address on File | | | | | | |
| 2285723 | Elsa E Cruz Casado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464723 | Elsa E De Jesus Abreu | Address on File | | | | | | |
| 2426254 | Elsa E Del Moral Amaro | Address on File | | | | | | |
| 2469754 | Elsa E Figueroa | Address on File | | | | | | |
| 2498123 | ELSA E FREYTES BURGOS | Address on File | | | | | | |
| 2268852 | Elsa E Garcia Perez | Address on File | | | | | | |
| 2326183 | Elsa E Marty Montero | Address on File | | | | | | |
| 2445561 | Elsa E Miro Torres | Address on File | | | | | | |
| 2425069 | Elsa E Pacheco Loyola | Address on File | | | | | | |
| 2379582 | Elsa Escobar Garcia | Address on File | | | | | | |
| 2276078 | Elsa Esmurria Santiago | Address on File | | | | | | |
| 2384790 | Elsa Espino Martinez | Address on File | | | | | | |
| 2435787 | Elsa Febles | Address on File | | | | | | |
| 2312240 | Elsa Feliciano Rivera | Address on File | | | | | | |
| 2288199 | Elsa Figueroa Cortes | Address on File | | | | | | |
| 2269414 | Elsa Figueroa Gordon | Address on File | | | | | | |
| 2393141 | Elsa Figueroa Nieves | Address on File | | | | | | |
| 2442162 | Elsa Figueroa Pagan | Address on File | | | | | | |
| 2292166 | Elsa Figueroa Rodriguez | Address on File | | | | | | |
| 2463007 | Elsa Flores Morales | Address on File | | | | | | |
| 2299195 | Elsa Fonalledas Munoz | Address on File | | | | | | |
| 2267459 | Elsa Fontanez Montanez | Address on File | | | | | | |
| 2267124 | Elsa Fournier Quintana | Address on File | | | | | | |
| 2320396 | Elsa Franceschi Rivera | Address on File | | | | | | |
| 2372562 | Elsa G Maldonado Diaz | Address on File | | | | | | |
| 2466058 | Elsa Gallardo | Address on File | | | | | | |
| 2296667 | Elsa Garcia Colberg | Address on File | | | | | | |
| 2340322 | Elsa Garcia Torres | Address on File | | | | | | |
| 2288200 | Elsa Gardon Figueroa | Address on File | | | | | | |
| 2555930 | Elsa Gonzalez | Address on File | | | | | | |
| 2338558 | Elsa Gonzalez Cintron | Address on File | | | | | | |
| 2322241 | Elsa Gonzalez Cordero | Address on File | | | | | | |
| 2330512 | Elsa Gonzalez Cruz | Address on File | | | | | | |
| 2376621 | Elsa Gonzalez Lopez | Address on File | | | | | | |
| 2269813 | Elsa Goveo Hernandez | Address on File | | | | | | |
| 2304571 | Elsa I Acevedo Feliciano | Address on File | | | | | | |
| 2458000 | Elsa I Aquino Olavarria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494840 | ELSA I AVILES RIVERA | Address on File | | | | | | |
| 2376544 | Elsa I Berrios Suarez | Address on File | | | | | | |
| 2474497 | ELSA I CINTRON DE JESUS | Address on File | | | | | | |
| 2469561 | Elsa I Colon Marquez | Address on File | | | | | | |
| 2432576 | Elsa I Crespo Crespo | Address on File | | | | | | |
| 2394339 | Elsa I De Jesus Estremera | Address on File | | | | | | |
| 2423375 | Elsa I Encarnacion Rios | Address on File | | | | | | |
| 2444383 | Elsa I Ferrer Perez | Address on File | | | | | | |
| 2426334 | Elsa I Figueroa Rivera | Address on File | | | | | | |
| 2270126 | Elsa I Fontanez Pagan | Address on File | | | | | | |
| 2441429 | Elsa I Garcia Valentin | Address on File | | | | | | |
| 2308703 | Elsa I Ginorio Dominguez | Address on File | | | | | | |
| 2270039 | Elsa I Gonez Maldonado | Address on File | | | | | | |
| 2375802 | Elsa I Gonzalez Cruz | Address on File | | | | | | |
| 2437075 | Elsa I Gonzalez Nieves | Address on File | | | | | | |
| 2509694 | Elsa I Hernandez Vega | Address on File | | | | | | |
| 2392088 | Elsa I I Acevedo Diaz | Address on File | | | | | | |
| 2292886 | Elsa I I Gonzalez Roman | Address on File | | | | | | |
| 2304341 | Elsa I I Jimenez Martin | Address on File | | | | | | |
| 2305918 | Elsa I I Lopez Alvarado | Address on File | | | | | | |
| 2291332 | Elsa I I Perez Maldonado | Address on File | | | | | | |
| 2394198 | Elsa I I Santiago Class | Address on File | | | | | | |
| 2464428 | Elsa I Isern Maysonet | Address on File | | | | | | |
| 2296036 | Elsa I Jesus Milian | Address on File | | | | | | |
| 2347542 | Elsa I Leon Rodriguez | Address on File | | | | | | |
| 2394408 | Elsa I Martinez Abreu | Address on File | | | | | | |
| 2312416 | Elsa I Martinez Garcia | Address on File | | | | | | |
| 2498608 | ELSA I MARTINEZ ROJAS | Address on File | | | | | | |
| 2442534 | Elsa I Merced Tirado | Address on File | | | | | | |
| 2268655 | Elsa I Montalvo Robles | Address on File | | | | | | |
| 2489309 | ELSA I MORALES PABON | Address on File | | | | | | |
| 2497804 | ELSA I MORELL MONTALVO | Address on File | | | | | | |
| 2441963 | Elsa I Ortiz Almodovar | Address on File | | | | | | |
| 2446128 | Elsa I Perez Adorno | Address on File | | | | | | |
| 2430224 | Elsa I Ramos Padilla | Address on File | | | | | | |
| 2509658 | Elsa I Reyes Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477211 | ELSA I RIOS PEREZ | Address on File | | | | | | |
| 2432998 | Elsa I Robledo Medina | Address on File | | | | | | |
| 2274232 | Elsa I Santiago Class | Address on File | | | | | | |
| 2308530 | Elsa I Santiago Serrano | Address on File | | | | | | |
| 2441996 | Elsa I Sotomayor Rivera | Address on File | | | | | | |
| 2488941 | ELSA I TORRES MIRANDA | Address on File | | | | | | |
| 2270038 | Elsa I Varela Velez | Address on File | | | | | | |
| 2346557 | Elsa I Vargas Otero | Address on File | | | | | | |
| 2310173 | Elsa Ilarraza Sebastian | Address on File | | | | | | |
| 2394152 | Elsa Ithier Comas | Address on File | | | | | | |
| 2398858 | Elsa J Cruz Berrios | Address on File | | | | | | |
| 2271931 | Elsa J J Rivera Felix | Address on File | | | | | | |
| 2559352 | Elsa J Morales Rivera | Address on File | | | | | | |
| 2539834 | Elsa J Poventud De Leon | Address on File | | | | | | |
| 2472446 | ELSA J ROMAN | Address on File | | | | | | |
| 2521240 | Elsa J Sanabria Podua | Address on File | | | | | | |
| 2507952 | Elsa J. Garcia Santos | Address on File | | | | | | |
| 2515535 | Elsa J. Llanos Cruz | Address on File | | | | | | |
| 2551655 | Elsa Jaca Lugo | Address on File | | | | | | |
| 2389196 | Elsa Jesus Gonzalez | Address on File | | | | | | |
| 2468391 | Elsa L Charbonier Ortiz | Address on File | | | | | | |
| 2461651 | Elsa L Delgado Goytia | Address on File | | | | | | |
| 2493696 | ELSA L GONZALEZ REYES | Address on File | | | | | | |
| 2506943 | ELSA L GUZMAN VAZQUEZ | Address on File | | | | | | |
| 2544689 | Elsa L Hernandez Morales | Address on File | | | | | | |
| 2267084 | Elsa L L Ramirez Melendez | Address on File | | | | | | |
| 2550534 | Elsa L Loubriel Figueroa | Address on File | | | | | | |
| 2326197 | Elsa L Mangual Ramirez | Address on File | | | | | | |
| 2486197 | ELSA L REPOLLET OTERO | Address on File | | | | | | |
| 2534692 | Elsa L Reyes Colon | Address on File | | | | | | |
| 2464514 | Elsa L Velez Carlo | Address on File | | | | | | |
| 2282803 | Elsa Lebron Delgado | Address on File | | | | | | |
| 2375958 | Elsa Lopez Garcia | Address on File | | | | | | |
| 2388198 | Elsa Lopez Perez | Address on File | | | | | | |
| 2281728 | Elsa Lopez Ramos | Address on File | | | | | | |
| 2437003 | Elsa Lorenzo Atiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447235 | Elsa Luna Berrios | Address on File | | | | | | |
| 2507244 | ELSA M ARANA VAZQUEZ | Address on File | | | | | | |
| 2281342 | Elsa M Aviles Ramos | Address on File | | | | | | |
| 2486802 | ELSA M AYALA FALCON | Address on File | | | | | | |
| 2312464 | Elsa M Cajigas Javier | Address on File | | | | | | |
| 2427341 | Elsa M Candelaria Soto | Address on File | | | | | | |
| 2481544 | ELSA M CASTRO DE JESUS | Address on File | | | | | | |
| 2344789 | Elsa M Falero Hernandez | Address on File | | | | | | |
| 2482066 | ELSA M FIGUEROA VELAZQUEZ | Address on File | | | | | | |
| 2528716 | Elsa M Figueroa Velazquez | Address on File | | | | | | |
| 2281438 | Elsa M Flores Perez | Address on File | | | | | | |
| 2493748 | ELSA M GONZALEZ GIRAUD | Address on File | | | | | | |
| 2265991 | Elsa M Gonzalez Martinez | Address on File | | | | | | |
| 2524555 | Elsa M Gonzalez Ortiz | Address on File | | | | | | |
| 2264863 | Elsa M Gonzalez Torres | Address on File | | | | | | |
| 2254056 | Elsa M Gutierrez Desa | Address on File | | | | | | |
| 2527041 | Elsa M Guzman Perez | Address on File | | | | | | |
| 2543734 | Elsa M Lopez Camacho | Address on File | | | | | | |
| 2489513 | ELSA M LOPEZ RIVERA | Address on File | | | | | | |
| 2373039 | Elsa M Luna Torres | Address on File | | | | | | |
| 2295086 | Elsa M M Acosta Figueroa | Address on File | | | | | | |
| 2304572 | Elsa M M Archilla Rivera | Address on File | | | | | | |
| 2324725 | Elsa M M Caballero Santana | Address on File | | | | | | |
| 2324861 | Elsa M M Crispin Rondon | Address on File | | | | | | |
| 2305628 | Elsa M M Franco Capo | Address on File | | | | | | |
| 2292823 | Elsa M M Lebron Cora | Address on File | | | | | | |
| 2306249 | Elsa M M Ortiz Ortiz | Address on File | | | | | | |
| 2302616 | Elsa M M Pedrogo Rosello | Address on File | | | | | | |
| 2292496 | Elsa M M Ramos Mendez | Address on File | | | | | | |
| 2259199 | Elsa M M Suarez Santiago | Address on File | | | | | | |
| 2516888 | Elsa M Mansilla Soto | Address on File | | | | | | |
| 2376564 | Elsa M Martinez Gonzalez | Address on File | | | | | | |
| 2467490 | Elsa M Martinez Vazquez | Address on File | | | | | | |
| 2546660 | Elsa M Melendez Torres | Address on File | | | | | | |
| 2550280 | Elsa M Mendez Feliciano | Address on File | | | | | | |
| 2392721 | Elsa M Mestre Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298482 | Elsa M Núñez Galarza | Address on File | | | | | | |
| 2387195 | Elsa M Ojeda Delgado | Address on File | | | | | | |
| 2398099 | Elsa M Ortiz Vargas | Address on File | | | | | | |
| 2346744 | Elsa M Padilla Torres | Address on File | | | | | | |
| 2426146 | Elsa M Paris Guerra | Address on File | | | | | | |
| 2446142 | Elsa M Paz Torres | Address on File | | | | | | |
| 2428132 | Elsa M Perez Ortiz | Address on File | | | | | | |
| 2442802 | Elsa M Qui\Ones Ortiz | Address on File | | | | | | |
| 2498448 | ELSA M RIVERA ANDUJAR | Address on File | | | | | | |
| 2396936 | Elsa M Rivera Colon | Address on File | | | | | | |
| 2484805 | ELSA M RIVERA SALDANA | Address on File | | | | | | |
| 2452935 | Elsa M Rodriguez Barbosa | Address on File | | | | | | |
| 2441115 | Elsa M Rodriguez Irizarry | Address on File | | | | | | |
| 2389701 | Elsa M Rodriguez Santiago | Address on File | | | | | | |
| 2281297 | Elsa M Rosello Febus | Address on File | | | | | | |
| 2395158 | Elsa M Sanchez Cardona | Address on File | | | | | | |
| 2309646 | Elsa M Santiago Ortiz | Address on File | | | | | | |
| 2495168 | ELSA M SANTIAGO ORTIZ | Address on File | | | | | | |
| 2476239 | ELSA M SANTOS MARTINEZ | Address on File | | | | | | |
| 2313241 | Elsa M Torres Santiago | Address on File | | | | | | |
| 2471795 | ELSA M ZAMBRANA SORRENTINI | Address on File | | | | | | |
| 2515169 | Elsa M. Candelario Cabrera | Address on File | | | | | | |
| 2283529 | Elsa Maisonet Fuentes | Address on File | | | | | | |
| 2297208 | Elsa Maldonado Gallego | Address on File | | | | | | |
| 2381642 | Elsa Maldonado Jesus | Address on File | | | | | | |
| 2320778 | Elsa Marcano Ortiz | Address on File | | | | | | |
| 2339100 | Elsa Marquez Garcia | Address on File | | | | | | |
| 2336877 | Elsa Marquez Marquez | Address on File | | | | | | |
| 2307771 | Elsa Marrero Torres | Address on File | | | | | | |
| 2269149 | Elsa Martinez Camacho | Address on File | | | | | | |
| 2431764 | Elsa Martinez Colon | Address on File | | | | | | |
| 2388647 | Elsa Martinez Fontanez | Address on File | | | | | | |
| 2436571 | Elsa Martinez Gonzalez | Address on File | | | | | | |
| 2546847 | Elsa Martinez Hernandez | Address on File | | | | | | |
| 2283625 | Elsa Martínez Melendez | Address on File | | | | | | |
| 2547881 | Elsa Martinez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428099 | Elsa Mateo Perez | Address on File | | | | | | |
| 2393051 | Elsa Matos Alvarado | Address on File | | | | | | |
| 2320820 | Elsa Matos Cruz | Address on File | | | | | | |
| 2392918 | Elsa Maymi Torres | Address on File | | | | | | |
| 2378657 | Elsa Melendez Ortiz | Address on File | | | | | | |
| 2280855 | Elsa Meléndez Santana | Address on File | | | | | | |
| 2312060 | Elsa Melendez Sierra | Address on File | | | | | | |
| 2560897 | Elsa Mercado Velazquez | Address on File | | | | | | |
| 2327522 | Elsa Miranda Berdecia | Address on File | | | | | | |
| 2284193 | Elsa Miranda Davila | Address on File | | | | | | |
| 2377185 | Elsa Montalvo Toro | Address on File | | | | | | |
| 2509259 | Elsa Montero Gonzalez | Address on File | | | | | | |
| 2288248 | Elsa Morales Ortiz | Address on File | | | | | | |
| 2307964 | Elsa N Alvarado Maldonado | Address on File | | | | | | |
| 2497285 | ELSA N CRESPO RIOS | Address on File | | | | | | |
| 2509603 | Elsa N Cruz Cancel | Address on File | | | | | | |
| 2327874 | Elsa N Diaz Santana | Address on File | | | | | | |
| 2390270 | Elsa N Febles Leon | Address on File | | | | | | |
| 2496492 | ELSA N MARTINEZ CAMACHO | Address on File | | | | | | |
| 2305058 | Elsa N N Reyes Gomez | Address on File | | | | | | |
| 2278467 | Elsa N N Velez Rivera | Address on File | | | | | | |
| 2383371 | Elsa N Negron Velazquez | Address on File | | | | | | |
| 2336868 | Elsa N Rosa Hernandez | Address on File | | | | | | |
| 2515521 | Elsa N. Nu~Ez Rivera | Address on File | | | | | | |
| 2260569 | Elsa Nazario Colon | Address on File | | | | | | |
| 2268858 | Elsa Nazario Cruz | Address on File | | | | | | |
| 2296602 | Elsa Negron Cintron | Address on File | | | | | | |
| 2301339 | Elsa Nieves Bruno | Address on File | | | | | | |
| 2266781 | Elsa Nieves Reyes | Address on File | | | | | | |
| 2265954 | Elsa Normandia Rodriguez | Address on File | | | | | | |
| 2526836 | Elsa Nunez Velazquez | Address on File | | | | | | |
| 2297129 | Elsa O O Castro Vega | Address on File | | | | | | |
| 2396391 | Elsa Ocasio Collazo | Address on File | | | | | | |
| 2335512 | Elsa Ortiz Cintron | Address on File | | | | | | |
| 2260462 | Elsa Ortiz Colon | Address on File | | | | | | |
| 2379403 | Elsa Ortiz Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284922 | Elsa Ortiz Contreras | Address on File | | | | | | |
| 2314232 | Elsa Ortiz Garcia | Address on File | | | | | | |
| 2292747 | Elsa Ortiz Mendez | Address on File | | | | | | |
| 2310347 | Elsa Ortiz Rivera | Address on File | | | | | | |
| 2548991 | Elsa Osorio Pizarro | Address on File | | | | | | |
| 2307229 | Elsa Otero Garcia | Address on File | | | | | | |
| 2281630 | Elsa Padin Padin | Address on File | | | | | | |
| 2259396 | Elsa Pagan Villafane | Address on File | | | | | | |
| 2271911 | Elsa Parrilla Matos | Address on File | | | | | | |
| 2393526 | Elsa Pellot Ramos | Address on File | | | | | | |
| 2337466 | Elsa Perdomo Ramirez | Address on File | | | | | | |
| 2275050 | Elsa Ponce Torres | Address on File | | | | | | |
| 2482706 | ELSA R GONZALEZ COLLAZO | Address on File | | | | | | |
| 2514781 | Elsa R Pe?A Jimenez | Address on File | | | | | | |
| 2383959 | Elsa Ramos Alicea | Address on File | | | | | | |
| 2278265 | Elsa Ramos Fuentes | Address on File | | | | | | |
| 2263197 | Elsa Ramos Solivan | Address on File | | | | | | |
| 2336950 | Elsa Ramos Vargas | Address on File | | | | | | |
| 2297924 | Elsa Resto Mulero | Address on File | | | | | | |
| 2387423 | Elsa Reyes Reyes | Address on File | | | | | | |
| 2463142 | Elsa Rios Rodriguez | Address on File | | | | | | |
| 2268238 | Elsa Rivera Cortes | Address on File | | | | | | |
| 2332790 | Elsa Rivera Martinez | Address on File | | | | | | |
| 2525005 | Elsa Rivera Mendoza | Address on File | | | | | | |
| 2539877 | Elsa Rivera Olivera | Address on File | | | | | | |
| 2287766 | Elsa Rivera Rodriguez | Address on File | | | | | | |
| 2309513 | Elsa Rivera Rolon | Address on File | | | | | | |
| 2291978 | Elsa Rivera Roque | Address on File | | | | | | |
| 2376378 | Elsa Rivera Valencia | Address on File | | | | | | |
| 2389110 | Elsa Robledo Lopez | Address on File | | | | | | |
| 2260654 | Elsa Robles Diaz | Address on File | | | | | | |
| 2326741 | Elsa Rodriguez Cruz | Address on File | | | | | | |
| 2388149 | Elsa Rodriguez Hernandez | Address on File | | | | | | |
| 2385757 | Elsa Rodriguez Mercado | Address on File | | | | | | |
| 2390549 | Elsa Rodriguez Quinones | Address on File | | | | | | |
| 2300931 | Elsa Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310718 | Elsa Rodriguez Rodriguez | Address on File | | | | | | |
| 2264449 | Elsa Rodriguez Rosa | Address on File | | | | | | |
| 2265374 | Elsa Rodriguez Serrano | Address on File | | | | | | |
| 2371669 | Elsa Rodriguez Vargas | Address on File | | | | | | |
| 2297419 | Elsa Rolon Ruiz | Address on File | | | | | | |
| 2255895 | Elsa Roman Martir | Address on File | | | | | | |
| 2558693 | Elsa Rosa Vega | Address on File | | | | | | |
| 2543380 | Elsa Rosado Davila | Address on File | | | | | | |
| 2281251 | Elsa Rosario Garcia | Address on File | | | | | | |
| 2301829 | Elsa Rosario Gonzalez | Address on File | | | | | | |
| 2286270 | Elsa Ruiz Miranda | Address on File | | | | | | |
| 2556143 | Elsa S Gomez Castillo | Address on File | | | | | | |
| 2460337 | Elsa S Paez Guerrero | Address on File | | | | | | |
| 2290756 | Elsa Sanabria Melendez | Address on File | | | | | | |
| 2392613 | Elsa Sanchez Gonzalez | Address on File | | | | | | |
| 2334912 | Elsa Sanchez Rodriguez | Address on File | | | | | | |
| 2289411 | Elsa Sanchez Tirado | Address on File | | | | | | |
| 2282220 | Elsa Santana Aponte | Address on File | | | | | | |
| 2280729 | Elsa Santiago Bermudez | Address on File | | | | | | |
| 2517631 | Elsa Santiago Colon | Address on File | | | | | | |
| 2292883 | Elsa Santiago Echevarria | Address on File | | | | | | |
| 2329175 | Elsa Santiago Echevarria | Address on File | | | | | | |
| 2330957 | Elsa Santiago Garcia | Address on File | | | | | | |
| 2291401 | Elsa Santiago Pagan | Address on File | | | | | | |
| 2279857 | Elsa Santiago Resto | Address on File | | | | | | |
| 2301282 | Elsa Semidey Morales | Address on File | | | | | | |
| 2423328 | Elsa Soto Guzman | Address on File | | | | | | |
| 2288595 | Elsa Soto Negron | Address on File | | | | | | |
| 2268159 | Elsa Soto Rios | Address on File | | | | | | |
| 2375665 | Elsa Suarez Colon | Address on File | | | | | | |
| 2515431 | Elsa Torres Alicea | Address on File | | | | | | |
| 2309858 | Elsa Torres Rolon | Address on File | | | | | | |
| 2276054 | Elsa Torres Romero | Address on File | | | | | | |
| 2308681 | Elsa V Cartagena Lopez | Address on File | | | | | | |
| 2473668 | ELSA V CARTAGENA LOPEZ | Address on File | | | | | | |
| 2262166 | Elsa V Lugo Avila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316275 | Elsa V V Chiesa Concepcion | Address on File | | | | | | |
| 2423860 | Elsa Vazquez Figueroa | Address on File | | | | | | |
| 2294386 | Elsa Vazquez Gomez | Address on File | | | | | | |
| 2300317 | Elsa Vega Ortiz | Address on File | | | | | | |
| 2302378 | Elsa Velazquez Lopez | Address on File | | | | | | |
| 2387882 | Elsa Velez Perez | Address on File | | | | | | |
| 2307488 | Elsa Velez Ramos | Address on File | | | | | | |
| 2525663 | Elsa Velez Rivera | Address on File | | | | | | |
| 2439139 | Elsa Villanueva Gonzalez | Address on File | | | | | | |
| 2338838 | Elsa Villaplana | Address on File | | | | | | |
| 2555511 | Elsa Y Flores Valentin | Address on File | | | | | | |
| 2504557 | ELSA Y HERNANDEZ JOGLAR | Address on File | | | | | | |
| 2487996 | ELSA Y OTERO RIVERA | Address on File | | | | | | |
| 2449241 | Elsa Y Rodriguez Valentin | Address on File | | | | | | |
| 2515081 | Elsa Y. Serra Cruz | Address on File | | | | | | |
| 2266811 | Elsadori Mata Morey | Address on File | | | | | | |
| 2433715 | Elsem Medina Morales | Address on File | | | | | | |
| 2423361 | Elsia Irizarry Vega | Address on File | | | | | | |
| 2278459 | Elsia N Lopez Rivera | Address on File | | | | | | |
| 2281879 | Elsida Vega Lugo | Address on File | | | | | | |
| 2485445 | ELSIE  HERNANDE ORTIZ | Address on File | | | | | | |
| 2495365 | ELSIE  ALVAREZ SERRANO | Address on File | | | | | | |
| 2486378 | ELSIE  APONTE SUAREZ | Address on File | | | | | | |
| 2488350 | ELSIE  BERRIOS LOPEZ | Address on File | | | | | | |
| 2481306 | ELSIE  CABAN HERNANDEZ | Address on File | | | | | | |
| 2499131 | ELSIE  CAMACHO MUNOZ | Address on File | | | | | | |
| 2483696 | ELSIE  COLON LORENZO | Address on File | | | | | | |
| 2472649 | ELSIE  DE LEON RODRIGUEZ | Address on File | | | | | | |
| 2480724 | ELSIE  GARCIA ALLENDE | Address on File | | | | | | |
| 2500563 | ELSIE  MUNIZ MORALES | Address on File | | | | | | |
| 2487623 | ELSIE  MUNOZ NAVARRO | Address on File | | | | | | |
| 2472029 | ELSIE  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2492696 | ELSIE  PEREZ SOTO | Address on File | | | | | | |
| 2489422 | ELSIE  PEREZ TRINIDAD | Address on File | | | | | | |
| 2471905 | ELSIE  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2497134 | ELSIE  ROSARIO CORCHADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471719 | ELSIE  SANTOS RIOS | Address on File | | | | | | |
| 2500261 | ELSIE  SILVA AVILES | Address on File | | | | | | |
| 2495856 | ELSIE  VEGA SERRANO | Address on File | | | | | | |
| 2483185 | ELSIE  VELEZ CARABALLO | Address on File | | | | | | |
| 2277002 | Elsie A A Velez Arce | Address on File | | | | | | |
| 2547472 | Elsie A Cordero Cordero | Address on File | | | | | | |
| 2442365 | Elsie A Cortijo Ortiz | Address on File | | | | | | |
| 2479614 | ELSIE A DE ARCE RIVERA | Address on File | | | | | | |
| 2445601 | Elsie A Tirado Menendez | Address on File | | | | | | |
| 2463063 | Elsie A Torres Guerra | Address on File | | | | | | |
| 2287543 | Elsie Acevedo Santiago | Address on File | | | | | | |
| 2263613 | Elsie Acosta Dalmau | Address on File | | | | | | |
| 2257455 | Elsie Alejandro Oyola | Address on File | | | | | | |
| 2276479 | Elsie Alvarado Martinez | Address on File | | | | | | |
| 2324048 | Elsie Angulo Cepeda | Address on File | | | | | | |
| 2296210 | Elsie Arregoitia Rivera | Address on File | | | | | | |
| 2389644 | Elsie Arroyo Vazquez | Address on File | | | | | | |
| 2392434 | Elsie Astacio Vazquez | Address on File | | | | | | |
| 2514597 | Elsie Aviles Nieves | Address on File | | | | | | |
| 2527542 | Elsie Ayala Villarin | Address on File | | | | | | |
| 2334026 | Elsie Barreto | Address on File | | | | | | |
| 2258159 | Elsie Benabe Sanchez | Address on File | | | | | | |
| 2342298 | Elsie Berrios Lopez | Address on File | | | | | | |
| 2329389 | Elsie Bianchi Ortiz | Address on File | | | | | | |
| 2297113 | Elsie Borges Quinones | Address on File | | | | | | |
| 2298619 | Elsie Bracero Valentin | Address on File | | | | | | |
| 2279195 | Elsie Bustamante Rosado | Address on File | | | | | | |
| 2426251 | Elsie C Olan De Reyes | Address on File | | | | | | |
| 2437466 | Elsie Caban Hernandez | Address on File | | | | | | |
| 2307452 | Elsie Cabrera Diaz | Address on File | | | | | | |
| 2551032 | Elsie Camacho | Address on File | | | | | | |
| 2343862 | Elsie Camacho Negron | Address on File | | | | | | |
| 2446809 | Elsie Camacho Padilla | Address on File | | | | | | |
| 2310719 | Elsie Camacho Rodriguez | Address on File | | | | | | |
| 2439135 | Elsie Camacho Vargas | Address on File | | | | | | |
| 2274395 | Elsie Candelario Sosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297558 | Elsie Caraballo Osorio | Address on File | | | | | | |
| 2327467 | Elsie Cardona Marrero | Address on File | | | | | | |
| 2304779 | Elsie Carlo Camacho | Address on File | | | | | | |
| 2542658 | Elsie Carlo Soto | Address on File | | | | | | |
| 2283718 | Elsie Caro Velazquez | Address on File | | | | | | |
| 2394538 | Elsie Carrillo Morales | Address on File | | | | | | |
| 2458996 | Elsie Casilla Qui?Ones | Address on File | | | | | | |
| 2309883 | Elsie Castro Morales | Address on File | | | | | | |
| 2327884 | Elsie Castro Velazquez | Address on File | | | | | | |
| 2393517 | Elsie Colon Lopez | Address on File | | | | | | |
| 2392769 | Elsie Colon Orlando | Address on File | | | | | | |
| 2284078 | Elsie Cordero Lopez | Address on File | | | | | | |
| 2276260 | Elsie Crespo Flores | Address on File | | | | | | |
| 2440100 | Elsie Crespo Ruiz | Address on File | | | | | | |
| 2304961 | Elsie Cruz Villafane | Address on File | | | | | | |
| 2330971 | Elsie Cruzado Maldonado | Address on File | | | | | | |
| 2310816 | Elsie Cuevas Ruiz | Address on File | | | | | | |
| 2324696 | Elsie D D Martinez Rosado | Address on File | | | | | | |
| 2481297 | ELSIE D HERNANDEZ CRESPO | Address on File | | | | | | |
| 2344206 | Elsie D Roman Roman | Address on File | | | | | | |
| 2467393 | Elsie De Jesus Rivera | Address on File | | | | | | |
| 2376484 | Elsie De Jesus Roque | Address on File | | | | | | |
| 2527892 | Elsie De Leon Goire | Address on File | | | | | | |
| 2560373 | Elsie Diaz Alicea | Address on File | | | | | | |
| 2374439 | Elsie Diaz Ortega | Address on File | | | | | | |
| 2336973 | Elsie Diaz Padilla | Address on File | | | | | | |
| 2265537 | Elsie Doitteau Tirado | Address on File | | | | | | |
| 2333239 | Elsie Dorrington Cuadra | Address on File | | | | | | |
| 2387059 | Elsie Dorrington Cuadra | Address on File | | | | | | |
| 2323677 | Elsie E Albizu Laboy | Address on File | | | | | | |
| 2468076 | Elsie E Cabrera Vega | Address on File | | | | | | |
| 2334884 | Elsie E Caminero Milan | Address on File | | | | | | |
| 2305451 | Elsie E E Cortes Rivera | Address on File | | | | | | |
| 2382606 | Elsie E E Lopez Nieves | Address on File | | | | | | |
| 2302605 | Elsie E E Rivera Rivera | Address on File | | | | | | |
| 2457986 | Elsie E Garriga River | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444999 | Elsie E Lugo Alvarez | Address on File | | | | | | |
| 2437458 | Elsie E Martinez Roldan | Address on File | | | | | | |
| 2547127 | Elsie E Medina Quinones | Address on File | | | | | | |
| 2385593 | Elsie E Molina Rodriguez | Address on File | | | | | | |
| 2398504 | Elsie E Padovani Zambrana | Address on File | | | | | | |
| 2428798 | Elsie E Santiago Cruz | Address on File | | | | | | |
| 2338242 | Elsie Echevarria Figueroa | Address on File | | | | | | |
| 2382785 | Elsie F Davila Ignacio | Address on File | | | | | | |
| 2393039 | Elsie F Guzman Martinez | Address on File | | | | | | |
| 2299302 | Elsie Falcon Diaz | Address on File | | | | | | |
| 2456232 | Elsie Feliciano Andujar | Address on File | | | | | | |
| 2540392 | Elsie Feliciano Torres | Address on File | | | | | | |
| 2321615 | Elsie Figueroa Garcia | Address on File | | | | | | |
| 2426689 | Elsie Figueroa Hernandez | Address on File | | | | | | |
| 2295750 | Elsie Figueroa Mercado | Address on File | | | | | | |
| 2518724 | Elsie Figueroa Rodriguez | Address on File | | | | | | |
| 2391766 | Elsie Flores Betancourt | Address on File | | | | | | |
| 2375525 | Elsie Fuentes Cortes | Address on File | | | | | | |
| 2387725 | Elsie G G Maldonado Rodrigue | Address on File | | | | | | |
| 2565870 | Elsie G Hernandez Hernandez | Address on File | | | | | | |
| 2311360 | Elsie Garcia Garcia | Address on File | | | | | | |
| 2388534 | Elsie Garcia Pacheco | Address on File | | | | | | |
| 2291653 | Elsie Garcia Roman | Address on File | | | | | | |
| 2371843 | Elsie Gonzalez Galoffin | Address on File | | | | | | |
| 2305680 | Elsie Gonzalez Martinez | Address on File | | | | | | |
| 2288632 | Elsie Gonzalez Ortega | Address on File | | | | | | |
| 2305753 | Elsie Gonzalez Rodrigue | Address on File | | | | | | |
| 2317202 | Elsie Gonzalez Rodriguez | Address on File | | | | | | |
| 2299354 | Elsie Gueits Martinez | Address on File | | | | | | |
| 2321148 | Elsie Gutierrez Vazquez | Address on File | | | | | | |
| 2325088 | Elsie H H Gonzalez Guzman | Address on File | | | | | | |
| 2297607 | Elsie H H Ocasio Cabanas | Address on File | | | | | | |
| 2289757 | Elsie Henriquez Velez | Address on File | | | | | | |
| 2290275 | Elsie Hernandez Garcia | Address on File | | | | | | |
| 2515832 | Elsie Hernandez Reyes | Address on File | | | | | | |
| 2317779 | Elsie Horta Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329681 | Elsie I Bravo Badillo | Address on File | | | | | | |
| 2282616 | Elsie I Cruz Ortiz | Address on File | | | | | | |
| 2482248 | ELSIE I FIGUEROA LUGO | Address on File | | | | | | |
| 2294809 | Elsie I Hoffman Garcia | Address on File | | | | | | |
| 2320571 | Elsie I Mendez Rivera | Address on File | | | | | | |
| 2339426 | Elsie Irizarry Laboy | Address on File | | | | | | |
| 2321859 | Elsie Irizarry Rodriguez | Address on File | | | | | | |
| 2294034 | Elsie Irizarry Sepulveda | Address on File | | | | | | |
| 2472348 | ELSIE J CUEVAS PINEDA | Address on File | | | | | | |
| 2424554 | Elsie J Irizarry Torres | Address on File | | | | | | |
| 2461525 | Elsie J Rodriguez Rodz | Address on File | | | | | | |
| 2500817 | ELSIE J RODRIGUEZ SIERRA | Address on File | | | | | | |
| 2437819 | Elsie J Rosario Nieves | Address on File | | | | | | |
| 2427997 | Elsie J Santana Cardona | Address on File | | | | | | |
| 2480910 | ELSIE J TORRES RODRIGUEZ | Address on File | | | | | | |
| 2560313 | Elsie J Velazquez Gracia | Address on File | | | | | | |
| 2276284 | Elsie Jesus Rosado | Address on File | | | | | | |
| 2288531 | Elsie L L Rios Lopez | Address on File | | | | | | |
| 2477671 | ELSIE L MALDONADO TORRES | Address on File | | | | | | |
| 2534722 | Elsie L Otero Morales | Address on File | | | | | | |
| 2380810 | Elsie L Prieto Ferrer | Address on File | | | | | | |
| 2456972 | Elsie L Roman Rivera | Address on File | | | | | | |
| 2389689 | Elsie Lazu Cardona | Address on File | | | | | | |
| 2271452 | Elsie Leon Velez | Address on File | | | | | | |
| 2395092 | Elsie Lopez Cruz | Address on File | | | | | | |
| 2466965 | Elsie Lozada Sanchez | Address on File | | | | | | |
| 2289580 | Elsie Lugo Aveilles | Address on File | | | | | | |
| 2441730 | Elsie M Burgos Cruz | Address on File | | | | | | |
| 2536312 | Elsie M Castro De Leon | Address on File | | | | | | |
| 2393909 | Elsie M Garcia Torres | Address on File | | | | | | |
| 2371803 | Elsie M Gonzalez Acevedo | Address on File | | | | | | |
| 2452598 | Elsie M Gonzalez Torres | Address on File | | | | | | |
| 2548221 | Elsie M Guerra Fernandez | Address on File | | | | | | |
| 2491922 | ELSIE M HERNANDEZ LORENZO | Address on File | | | | | | |
| 2285234 | Elsie M Lopez Cuadrado | Address on File | | | | | | |
| 2314870 | Elsie M M Gonzalez Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564070 | Elsie M Navarro Colon | Address on File | | | | | | |
| 2307721 | Elsie M Nieves Del Valle | Address on File | | | | | | |
| 2491766 | ELSIE M OCASIO DE JESUS | Address on File | | | | | | |
| 2387267 | Elsie M Olivera Martinez | Address on File | | | | | | |
| 2314214 | Elsie M Ortiz Santos | Address on File | | | | | | |
| 2509092 | Elsie M Otero Morales | Address on File | | | | | | |
| 2312791 | Elsie M Perez Monserrate | Address on File | | | | | | |
| 2447013 | Elsie M Pi&Ero Torres | Address on File | | | | | | |
| 2437659 | Elsie M Ramos Lopez | Address on File | | | | | | |
| 2516862 | Elsie M Rios Carrasco | Address on File | | | | | | |
| 2308455 | Elsie M Rivera Cartagena | Address on File | | | | | | |
| 2344289 | Elsie M Rivera Gonzalez | Address on File | | | | | | |
| 2374827 | Elsie M Rodriguez Diaz | Address on File | | | | | | |
| 2424824 | Elsie M Rodriguez Rosado | Address on File | | | | | | |
| 2346415 | Elsie M Sanchez Lebron | Address on File | | | | | | |
| 2503541 | ELSIE M SIERRA ROSARIO | Address on File | | | | | | |
| 2294468 | Elsie M Soto Acevedo | Address on File | | | | | | |
| 2494318 | ELSIE M VEGA SANTIAGO | Address on File | | | | | | |
| 2515559 | Elsie M. Delgado Flores | Address on File | | | | | | |
| 2511728 | Elsie M. Gonzalez Santiago | Address on File | | | | | | |
| 2311894 | Elsie Machado Maldonado | Address on File | | | | | | |
| 2388432 | Elsie Maisonet Felicie | Address on File | | | | | | |
| 2257620 | Elsie Maldonado Jorge | Address on File | | | | | | |
| 2314634 | Elsie Maldonado Molina | Address on File | | | | | | |
| 2397514 | Elsie Maldonado Rivera | Address on File | | | | | | |
| 2560247 | Elsie Marengo Gonzalez | Address on File | | | | | | |
| 2347352 | Elsie Marrero Bracero | Address on File | | | | | | |
| 2373602 | Elsie Marrero Cruz | Address on File | | | | | | |
| 2317602 | Elsie Martinez Crespo | Address on File | | | | | | |
| 2329121 | Elsie Martinez Decrespo | Address on File | | | | | | |
| 2546305 | Elsie Martinez Irrizary | Address on File | | | | | | |
| 2432874 | Elsie Martinez Lugo | Address on File | | | | | | |
| 2288275 | Elsie Martinez Vazquez | Address on File | | | | | | |
| 2287975 | Elsie Medina Colon | Address on File | | | | | | |
| 2329247 | Elsie Melendez Correa | Address on File | | | | | | |
| 2525801 | Elsie Melendez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391519 | Elsie Melendez Garcia | Address on File | | | | | | |
| 2300061 | Elsie Melendez Maldonado | Address on File | | | | | | |
| 2387241 | Elsie Melendez Rodriguez | Address on File | | | | | | |
| 2320462 | Elsie Mendez Perez | Address on File | | | | | | |
| 2266114 | Elsie Mercado Candelario | Address on File | | | | | | |
| 2339273 | Elsie Mercado Candelario | Address on File | | | | | | |
| 2340875 | Elsie Mercado Rodriguez | Address on File | | | | | | |
| 2300307 | Elsie Mirabal Alvarado | Address on File | | | | | | |
| 2378670 | Elsie Miranda Torres | Address on File | | | | | | |
| 2272518 | Elsie Molina Leon | Address on File | | | | | | |
| 2283320 | Elsie Molina Sanchez | Address on File | | | | | | |
| 2293665 | Elsie Mont Martinez | Address on File | | | | | | |
| 2259505 | Elsie Morales Cintron | Address on File | | | | | | |
| 2259129 | Elsie Moya Moran | Address on File | | | | | | |
| 2448976 | Elsie Muniz Polanco | Address on File | | | | | | |
| 2383500 | Elsie N Torres Chevere | Address on File | | | | | | |
| 2395308 | Elsie Navarro Rodriguez | Address on File | | | | | | |
| 2289845 | Elsie Negron Rodriguez | Address on File | | | | | | |
| 2269337 | Elsie Nogueras Lopez | Address on File | | | | | | |
| 2548182 | Elsie Ocasio Perez | Address on File | | | | | | |
| 2471041 | Elsie Ochoa D'Acosta | Address on File | | | | | | |
| 2330652 | Elsie Ortiz Cruz | Address on File | | | | | | |
| 2276613 | Elsie Ortiz Ortiz | Address on File | | | | | | |
| 2528743 | Elsie Ortiz Rodriguez | Address on File | | | | | | |
| 2541829 | Elsie Ortiz Torres | Address on File | | | | | | |
| 2299052 | Elsie Pabon Natal | Address on File | | | | | | |
| 2524654 | Elsie Padilla Torres | Address on File | | | | | | |
| 2290662 | Elsie Pagan Pagan | Address on File | | | | | | |
| 2397844 | Elsie Pagán Resto | Address on File | | | | | | |
| 2277065 | Elsie Pagan Rodriguez | Address on File | | | | | | |
| 2272284 | Elsie Pallens Guzman | Address on File | | | | | | |
| 2383432 | Elsie Pantojas Mussenden | Address on File | | | | | | |
| 2274043 | Elsie Parrilla Rodriguez | Address on File | | | | | | |
| 2300171 | Elsie Pastrana Hernandez | Address on File | | | | | | |
| 2258329 | Elsie Perez Colon | Address on File | | | | | | |
| 2337530 | Elsie Perez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377215 | Elsie Perez Torres | Address on File | | | | | | |
| 2335128 | Elsie Ponce Duran | Address on File | | | | | | |
| 2515360 | Elsie Pratts Melendez | Address on File | | | | | | |
| 2285586 | Elsie Quinones Ortiz | Address on File | | | | | | |
| 2388166 | Elsie Quinones Pacheco | Address on File | | | | | | |
| 2261029 | Elsie Quiñones Rivera | Address on File | | | | | | |
| 2561841 | Elsie R Padro Molina | Address on File | | | | | | |
| 2495906 | ELSIE R ROSADO SOTO | Address on File | | | | | | |
| 2530834 | Elsie R Rosado Soto | Address on File | | | | | | |
| 2295843 | Elsie Rabelo Torres | Address on File | | | | | | |
| 2268714 | Elsie Ramirez Dros | Address on File | | | | | | |
| 2321947 | Elsie Ramos Alejandro | Address on File | | | | | | |
| 2517528 | Elsie Ramos Chaparro | Address on File | | | | | | |
| 2270748 | Elsie Ramos Cortes | Address on File | | | | | | |
| 2383638 | Elsie Ramos Mendez | Address on File | | | | | | |
| 2428555 | Elsie Ramos Perez | Address on File | | | | | | |
| 2443992 | Elsie Ramos Turull | Address on File | | | | | | |
| 2274512 | Elsie Ramos Vazquez | Address on File | | | | | | |
| 2534824 | Elsie Reyes | Address on File | | | | | | |
| 2380481 | Elsie Rios Ocasio | Address on File | | | | | | |
| 2299155 | Elsie Rios Vargas | Address on File | | | | | | |
| 2316911 | Elsie Rivera Castro | Address on File | | | | | | |
| 2452209 | Elsie Rivera Correa | Address on File | | | | | | |
| 2394916 | Elsie Rivera Gonzalez | Address on File | | | | | | |
| 2559670 | Elsie Rivera Isaac | Address on File | | | | | | |
| 2289281 | Elsie Rivera Plau | Address on File | | | | | | |
| 2271093 | Elsie Rivera Rivera | Address on File | | | | | | |
| 2293800 | Elsie Rivera Rivera | Address on File | | | | | | |
| 2338194 | Elsie Rivera Rivera | Address on File | | | | | | |
| 2463688 | Elsie Rivera Suarez | Address on File | | | | | | |
| 2325575 | Elsie Robles Rivera | Address on File | | | | | | |
| 2264705 | Elsie Robles Sanchez | Address on File | | | | | | |
| 2328118 | Elsie Rodriguez Arroyo | Address on File | | | | | | |
| 2329072 | Elsie Rodriguez Cabrera | Address on File | | | | | | |
| 2262172 | Elsie Rodriguez Isaac | Address on File | | | | | | |
| 2290098 | Elsie Rodriguez Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322351 | Elsie Rodriguez Marquez | Address on File | | | | | | |
| 2327377 | Elsie Rodriguez Ramirez | Address on File | | | | | | |
| 2313662 | Elsie Rodriguez Rosario | Address on File | | | | | | |
| 2347765 | Elsie Romero Villamil | Address on File | | | | | | |
| 2453854 | Elsie Rosado Cede?O | Address on File | | | | | | |
| 2294335 | Elsie Rosado Rivera | Address on File | | | | | | |
| 2309011 | Elsie Rosas Martinez | Address on File | | | | | | |
| 2395171 | Elsie Ruiz Garcia | Address on File | | | | | | |
| 2264524 | Elsie Ruiz Rosario | Address on File | | | | | | |
| 2327670 | Elsie Ruiz Ruiz | Address on File | | | | | | |
| 2465673 | Elsie Ruiz Santana | Address on File | | | | | | |
| 2465259 | Elsie S Monge Virella | Address on File | | | | | | |
| 2394940 | Elsie Santana Venegas | Address on File | | | | | | |
| 2381448 | Elsie Santiago Rodriguez | Address on File | | | | | | |
| 2507937 | Elsie Santiago Roman | Address on File | | | | | | |
| 2286218 | Elsie Santiago Sanchez | Address on File | | | | | | |
| 2563886 | Elsie Sevilla Negron | Address on File | | | | | | |
| 2264975 | Elsie Silva Nieves | Address on File | | | | | | |
| 2336713 | Elsie Soto Colon | Address on File | | | | | | |
| 2286756 | Elsie Sotomayor Guzman | Address on File | | | | | | |
| 2296101 | Elsie Torres Gonzalez | Address on File | | | | | | |
| 2280974 | Elsie Torres Laracuente | Address on File | | | | | | |
| 2331716 | Elsie Torres Lugo | Address on File | | | | | | |
| 2463253 | Elsie Torres Mu?Oz | Address on File | | | | | | |
| 2265047 | Elsie Torres Negron | Address on File | | | | | | |
| 2323754 | Elsie Torres Ramos | Address on File | | | | | | |
| 2267480 | Elsie Tristani Rodriguez | Address on File | | | | | | |
| 2465591 | Elsie V De Gracia Marrero | Address on File | | | | | | |
| 2328727 | Elsie Valentin Martinez | Address on File | | | | | | |
| 2278989 | Elsie Valentin Velazquez | Address on File | | | | | | |
| 2282204 | Elsie Vazquez Aviles | Address on File | | | | | | |
| 2330194 | Elsie Vazquez Caraballo | Address on File | | | | | | |
| 2382408 | Elsie Vazquez Cruz | Address on File | | | | | | |
| 2313189 | Elsie Vega Caban | Address on File | | | | | | |
| 2297522 | Elsie Vega Jesus | Address on File | | | | | | |
| 2463015 | Elsie Velazquez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527833 | Elsie Velez Caraballo | Address on File | | | | | | |
| 2273714 | Elsie Velez Casiano | Address on File | | | | | | |
| 2313111 | Elsie Viader Feliciano | Address on File | | | | | | |
| 2464234 | Elsie Villegas Concepcion | Address on File | | | | | | |
| 2513804 | Elsie Y Cartagena Torres | Address on File | | | | | | |
| 2503809 | ELSIE Y DELGADO MONTANEZ | Address on File | | | | | | |
| 2493205 | ELSIE Y HERNANDEZ MENDEZ | Address on File | | | | | | |
| 2501420 | ELSIEVETTE  MORALES COLON | Address on File | | | | | | |
| 2480743 | ELSILUZ  RIVERA SANTIAGO | Address on File | | | | | | |
| 2464656 | Elsiluz Rivera Santiago | Address on File | | | | | | |
| 2379502 | Elsio Navarro Vargas | Address on File | | | | | | |
| 2492619 | ELSITA  GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2432966 | Elso E Colon Rosado | Address on File | | | | | | |
| 2258855 | Elso Ramos Acevedo | Address on File | | | | | | |
| 2492297 | ELSON  ROSARIO SERRANO | Address on File | | | | | | |
| 2277736 | Elson Casiano Rivera | Address on File | | | | | | |
| 2264329 | Elson Echevarria Pagan | Address on File | | | | | | |
| 2456064 | Elson J Osorio Febres | Address on File | | | | | | |
| 2515022 | Elson Luis Diaz Morales | Address on File | | | | | | |
| 2312251 | Elson Perez Cruz | Address on File | | | | | | |
| 2459686 | Elson Vargas Montilla | Address on File | | | | | | |
| 2379814 | Elston Mojica Rivera | Address on File | | | | | | |
| 2536105 | Elston Ramirez | Address on File | | | | | | |
| 2543928 | Elsy Alvarado Cabrera | Address on File | | | | | | |
| 2457552 | Elsy E Matias Gonzalez | Address on File | | | | | | |
| 2297720 | Elsy Fernandez | Address on File | | | | | | |
| 2376739 | Elsy Fernandez Garcia | Address on File | | | | | | |
| 2506899 | ELTON J BRAVO RIOS | Address on File | | | | | | |
| 2451430 | Elty M Ramirez Sanchez | Address on File | | | | | | |
| 2522469 | Eluber A Rosado Gonzalez | Address on File | | | | | | |
| 2557330 | Eluber A Rosado Gonzalez | Address on File | | | | | | |
| 2555846 | Eluber Alejandro Gonzalez | Address on File | | | | | | |
| 2260128 | Eluber Carrasquillo Burgos | Address on File | | | | | | |
| 2488541 | ELUCIANO  VEGA GONZALEZ | Address on File | | | | | | |
| 2300747 | Eludia Morales Munoz | Address on File | | | | | | |
| 2475014 | ELUDINA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285674 | Eludina Feliciano Chaparro | Address on File | | | | | | |
| 2439913 | Eludina Galindez Ramos | Address on File | | | | | | |
| 2417921 | ELUGARDO ACEVEDO,MARTHA | Address on File | | | | | | |
| 2384046 | Eluid Gerena Rosario | Address on File | | | | | | |
| 2502492 | ELUID X LEBRON SERRANO | Address on File | | | | | | |
| 2546489 | Eluis J Vick Diaz | Address on File | | | | | | |
| 2554419 | Eluwin Perez Seguinot | Address on File | | | | | | |
| 2441708 | Elva Bonet Mendez | Address on File | | | | | | |
| 2318301 | Elva Cambian Vega | Address on File | | | | | | |
| 2337474 | Elva Davila Mendez | Address on File | | | | | | |
| 2279033 | Elva E Nazario Rivera | Address on File | | | | | | |
| 2378955 | Elva I Castro Torres | Address on File | | | | | | |
| 2552059 | Elva I Lorenzo Alers | Address on File | | | | | | |
| 2466963 | Elva L Diaz Diaz | Address on File | | | | | | |
| 2286948 | Elva L Matos Vargas | Address on File | | | | | | |
| 2272959 | Elva Nazario Rivera | Address on File | | | | | | |
| 2278696 | Elva Negron Barreto | Address on File | | | | | | |
| 2327127 | Elva Tirado Rodriguez | Address on File | | | | | | |
| 2330483 | Elva Toledo Vargas | Address on File | | | | | | |
| 2328264 | Elva Villanueva Perez | Address on File | | | | | | |
| 2501921 | ELVER  FELICIANO VELEZ | Address on File | | | | | | |
| 2398896 | Elver A Lugo Perez | Address on File | | | | | | |
| 2378973 | Elvetia Mendez Alicea | Address on File | | | | | | |
| 2532926 | Elveyn Perez | Address on File | | | | | | |
| 2487046 | ELVIA  SANTIAGO PLAUD | Address on File | | | | | | |
| 2486297 | ELVIA  WALKER CASALS | Address on File | | | | | | |
| 2488212 | ELVIA A SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2478697 | ELVIA B ROSA LEON | Address on File | | | | | | |
| 2316435 | Elvia Bedoya Sandi | Address on File | | | | | | |
| 2261958 | Elvia C C Sanchez Morales | Address on File | | | | | | |
| 2372844 | Elvia Cardona Pantojas | Address on File | | | | | | |
| 2326907 | Elvia Galvan Alfaro | Address on File | | | | | | |
| 2296874 | Elvia Gonzalez Gallardo | Address on File | | | | | | |
| 2517949 | Elvia I Soto Mojica | Address on File | | | | | | |
| 2445611 | Elvia L Padilla Fuentes | Address on File | | | | | | |
| 2509211 | Elvia M Del Valle Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475613 | ELVIA M JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2380762 | Elvia M M Diaz Frias | Address on File | | | | | | |
| 2330371 | Elvia M Ramirez Quinones | Address on File | | | | | | |
| 2312666 | Elvia Renta Acosta | Address on File | | | | | | |
| 2547638 | Elvia Rodriguez Torres | Address on File | | | | | | |
| 2259827 | Elvia Roman Munoz | Address on File | | | | | | |
| 2564633 | Elvializ Morales Montalban | Address on File | | | | | | |
| 2523620 | Elvimaris Gracia Cruz | Address on File | | | | | | |
| 2483470 | ELVIN  IRIZARRY RIVERA | Address on File | | | | | | |
| 2499160 | ELVIN  BERROCAL SANTIAGO | Address on File | | | | | | |
| 2477464 | ELVIN  DURAN RIVERA | Address on File | | | | | | |
| 2498228 | ELVIN  GONZALEZ SIERRA | Address on File | | | | | | |
| 2479043 | ELVIN  MEDINA PEREZ | Address on File | | | | | | |
| 2472505 | ELVIN  NEGRON ALVARADO | Address on File | | | | | | |
| 2489921 | ELVIN  ORTIZ LUGO | Address on File | | | | | | |
| 2475357 | ELVIN  PAGAN VELEZ | Address on File | | | | | | |
| 2471685 | ELVIN  PENA SOTO | Address on File | | | | | | |
| 2493460 | ELVIN  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2482554 | ELVIN  VELEZ VALEDON | Address on File | | | | | | |
| 2481669 | ELVIN A  OSORIA NIEVES | Address on File | | | | | | |
| 2273015 | Elvin A A Santana Nevarez | Address on File | | | | | | |
| 2457477 | Elvin A Cuadrado Silva | Address on File | | | | | | |
| 2473393 | ELVIN A LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2442519 | Elvin A Lopez Roman | Address on File | | | | | | |
| 2448783 | Elvin A Lugo Cortes | Address on File | | | | | | |
| 2443287 | Elvin A Ocasio Jimenez | Address on File | | | | | | |
| 2550702 | Elvin A Rodriguez Rodriguez | Address on File | | | | | | |
| 2385731 | Elvin A Romero Miranda | Address on File | | | | | | |
| 2521449 | Elvin A Santiago Ortiz | Address on File | | | | | | |
| 2466188 | Elvin A Toro Silva | Address on File | | | | | | |
| 2439514 | Elvin A Torres Rivera | Address on File | | | | | | |
| 2556394 | Elvin A. Diaz | Address on File | | | | | | |
| 2532894 | Elvin Acevedo Feliciano | Address on File | | | | | | |
| 2521813 | Elvin Adams | Address on File | | | | | | |
| 2424096 | Elvin Agosto Rodriguez | Address on File | | | | | | |
| 2445571 | Elvin Alicea Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268110 | Elvin Alvarado Torres | Address on File | | | | | | |
| 2546302 | Elvin Alvarado Vazquez | Address on File | | | | | | |
| 2442067 | Elvin Alvarez Flores | Address on File | | | | | | |
| 2327383 | Elvin Arroyo Cardoza | Address on File | | | | | | |
| 2510834 | Elvin Arroyo Rivera | Address on File | | | | | | |
| 2458688 | Elvin Aviles Arocho | Address on File | | | | | | |
| 2537057 | Elvin Ayala Caban | Address on File | | | | | | |
| 2379025 | Elvin B Irizarry Velez | Address on File | | | | | | |
| 2335283 | Elvin Broco Lugo | Address on File | | | | | | |
| 2550822 | Elvin Cancel | Address on File | | | | | | |
| 2517227 | Elvin Carrasquillo Perez | Address on File | | | | | | |
| 2383667 | Elvin Castro Marquez | Address on File | | | | | | |
| 2284128 | Elvin Castro Oyola | Address on File | | | | | | |
| 2539081 | Elvin Colon | Address on File | | | | | | |
| 2553784 | Elvin Colon Alvarado | Address on File | | | | | | |
| 2544261 | Elvin Colon Roldan | Address on File | | | | | | |
| 2439742 | Elvin Cruz Cruz | Address on File | | | | | | |
| 2271154 | Elvin Cruz Rodriguez | Address on File | | | | | | |
| 2541493 | Elvin D Barreto Cardona | Address on File | | | | | | |
| 2273966 | Elvin D D Ramos Guzman | Address on File | | | | | | |
| 2521773 | Elvin D Gonzalez Santana | Address on File | | | | | | |
| 2523166 | Elvin D Rivera Rodriguez | Address on File | | | | | | |
| 2552321 | Elvin D Rodriguez Vega | Address on File | | | | | | |
| 2521672 | Elvin Davila Melendez | Address on File | | | | | | |
| 2521821 | Elvin D•Az Luna | Address on File | | | | | | |
| 2458786 | Elvin Del Rio Gonzalez | Address on File | | | | | | |
| 2562513 | Elvin Diaz Cruz | Address on File | | | | | | |
| 2384206 | Elvin Diaz Jaime | Address on File | | | | | | |
| 2509632 | Elvin E Berrios De Jesus | Address on File | | | | | | |
| 2439338 | Elvin E Colon Velez | Address on File | | | | | | |
| 2466434 | Elvin E Cordero Arbelo | Address on File | | | | | | |
| 2489091 | ELVIN E CRUZ LOPEZ | Address on File | | | | | | |
| 2290938 | Elvin E E Irizarry Cancel | Address on File | | | | | | |
| 2487127 | ELVIN E MATOS SOTO | Address on File | | | | | | |
| 2435489 | Elvin E Robles Alicea | Address on File | | | | | | |
| 2261850 | Elvin E Ronda Bracero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524241 | Elvin E Sanchez Ramirez | Address on File | | | | | | |
| 2470348 | Elvin Echevarria Rivera | Address on File | | | | | | |
| 2331324 | Elvin Echevarria Vega | Address on File | | | | | | |
| 2454486 | Elvin El Latorre | Address on File | | | | | | |
| 2454891 | Elvin El Nrodriguez | Address on File | | | | | | |
| 2453702 | Elvin El Osoto | Address on File | | | | | | |
| 2458233 | Elvin El Santiago | Address on File | | | | | | |
| 2283626 | Elvin Estrada Muniz | Address on File | | | | | | |
| 2477452 | ELVIN F MARRERO ROSARIO | Address on File | | | | | | |
| 2520270 | Elvin F Rosado Negron | Address on File | | | | | | |
| 2531201 | Elvin F. Marrero Rosario | Address on File | | | | | | |
| 2469099 | Elvin Feliciano Agosto | Address on File | | | | | | |
| 2520947 | Elvin Feliciano Crespo | Address on File | | | | | | |
| 2458722 | Elvin Fernandez Montero | Address on File | | | | | | |
| 2555928 | Elvin Figueroa Santa | Address on File | | | | | | |
| 2556363 | Elvin G Boneta Alcover | Address on File | | | | | | |
| 2530575 | Elvin G Burgos Rivera | Address on File | | | | | | |
| 2455550 | Elvin G Medina Medina | Address on File | | | | | | |
| 2264007 | Elvin G Miranda Santiago | Address on File | | | | | | |
| 2390146 | Elvin Galiano Rodriguez | Address on File | | | | | | |
| 2387002 | Elvin Gonzalez Vera | Address on File | | | | | | |
| 2512748 | Elvin Gonzalez Vizcarrondo | Address on File | | | | | | |
| 2521980 | Elvin Irizarry Jimenez | Address on File | | | | | | |
| 2537108 | Elvin J Arocho Vera | Address on File | | | | | | |
| 2524829 | Elvin J Cedeno Morales | Address on File | | | | | | |
| 2519641 | Elvin J Echevarria Perez | Address on File | | | | | | |
| 2345352 | Elvin J Feliciano Gonzalez | Address on File | | | | | | |
| 2270010 | Elvin J Lopez Quinonez | Address on File | | | | | | |
| 2524545 | Elvin J Melendez Grau | Address on File | | | | | | |
| 2520155 | Elvin J Negron Moran | Address on File | | | | | | |
| 2438885 | Elvin J Rentas Lopez | Address on File | | | | | | |
| 2498634 | ELVIN J RIVERA ORTIZ | Address on File | | | | | | |
| 2540612 | Elvin J Roche Morena | Address on File | | | | | | |
| 2522258 | Elvin J Rodriguez Gonzalez | Address on File | | | | | | |
| 2522296 | Elvin J Santana Velazquez | Address on File | | | | | | |
| 2561814 | Elvin J Torres Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512133 | Elvin Jaime Cruz | Address on File | | | | | | |
| 2524155 | Elvin Jimenez Marrero | Address on File | | | | | | |
| 2456764 | Elvin L Aponte Rosado | Address on File | | | | | | |
| 2456920 | Elvin L Flores Bermudez | Address on File | | | | | | |
| 2457242 | Elvin L Rivera Sanabria | Address on File | | | | | | |
| 2284966 | Elvin Lima Ortiz | Address on File | | | | | | |
| 2534831 | Elvin Lopez Rivera | Address on File | | | | | | |
| 2307693 | Elvin Lugo Ramirez | Address on File | | | | | | |
| 2283187 | Elvin M M Medina Moya | Address on File | | | | | | |
| 2485414 | ELVIN M SERRANO VELEZ | Address on File | | | | | | |
| 2450382 | Elvin Maldonado Maestre | Address on File | | | | | | |
| 2533925 | Elvin Maldonado Rivera | Address on File | | | | | | |
| 2458403 | Elvin Maldonado Soto | Address on File | | | | | | |
| 2438960 | Elvin Mateo Espada | Address on File | | | | | | |
| 2377939 | Elvin Matos Otero | Address on File | | | | | | |
| 2520291 | Elvin Medina Vellon | Address on File | | | | | | |
| 2525880 | Elvin Mendoza Torres | Address on File | | | | | | |
| 2459635 | Elvin Mercado Lagares | Address on File | | | | | | |
| 2443908 | Elvin Mercado Rivera | Address on File | | | | | | |
| 2522199 | Elvin Mercado Rosado | Address on File | | | | | | |
| 2285276 | Elvin Mojica Del | Address on File | | | | | | |
| 2428389 | Elvin Montero Rivera | Address on File | | | | | | |
| 2566566 | Elvin Morales | Address on File | | | | | | |
| 2466649 | Elvin Morales Mendez | Address on File | | | | | | |
| 2397056 | Elvin Muñiz Mangual | Address on File | | | | | | |
| 2343233 | Elvin N Romero Crespo | Address on File | | | | | | |
| 2378590 | Elvin Nazario Perez | Address on File | | | | | | |
| 2338595 | Elvin Nieves Elvin | Address on File | | | | | | |
| 2540437 | Elvin Noriega Vargas | Address on File | | | | | | |
| 2522921 | Elvin Nunez Machado | Address on File | | | | | | |
| 2484844 | ELVIN O CANDELARIA CORTES | Address on File | | | | | | |
| 2563232 | Elvin O Cordero Rodriguez | Address on File | | | | | | |
| 2538879 | Elvin O Miro Pereira | Address on File | | | | | | |
| 2433366 | Elvin O Quidley Ciares | Address on File | | | | | | |
| 2492736 | ELVIN O TORRES ROMAN | Address on File | | | | | | |
| 2552774 | Elvin O Velez Cede?O | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523784 | Elvin O. Melendez Cintron | Address on File | | | | | | |
| 2544203 | Elvin Ortiz Matos | Address on File | | | | | | |
| 2397903 | Elvin Ortiz Morales | Address on File | | | | | | |
| 2551145 | Elvin Ortiz Rodrigue Z | Address on File | | | | | | |
| 2506179 | ELVIN P PADILLA MARRERO | Address on File | | | | | | |
| 2320854 | Elvin Pabey Figueroa | Address on File | | | | | | |
| 2452743 | Elvin Pabon Jorge | Address on File | | | | | | |
| 2562471 | Elvin Pacheco Rodriguez | Address on File | | | | | | |
| 2458424 | Elvin Pacheco Velez | Address on File | | | | | | |
| 2546173 | Elvin Perea Colon | Address on File | | | | | | |
| 2423705 | Elvin Perez Ortiz | Address on File | | | | | | |
| 2534647 | Elvin R Colon Correa | Address on File | | | | | | |
| 2345440 | Elvin R Cora Negron | Address on File | | | | | | |
| 2519967 | Elvin R De Thomas Diaz | Address on File | | | | | | |
| 2554968 | Elvin R Gonzalez Alayon | Address on File | | | | | | |
| 2502489 | ELVIN R LOPEZ ARZOLA | Address on File | | | | | | |
| 2290934 | Elvin R R Velazquez Gonzalez | Address on File | | | | | | |
| 2259714 | Elvin Rentas Hernandez | Address on File | | | | | | |
| 2465366 | Elvin Rijos Claudio | Address on File | | | | | | |
| 2431673 | Elvin Rios Morales | Address on File | | | | | | |
| 2458249 | Elvin Rivera | Address on File | | | | | | |
| 2537317 | Elvin Rivera | Address on File | | | | | | |
| 2442921 | Elvin Rivera Martinez | Address on File | | | | | | |
| 2383764 | Elvin Rivera Pantojas | Address on File | | | | | | |
| 2441404 | Elvin Rivera Pastor | Address on File | | | | | | |
| 2258435 | Elvin Rivera Rivera | Address on File | | | | | | |
| 2553731 | Elvin Rivera Santiago | Address on File | | | | | | |
| 2558517 | Elvin Rivera Velez | Address on File | | | | | | |
| 2320341 | Elvin Rodriguez Afanador | Address on File | | | | | | |
| 2556288 | Elvin Rodriguez Pagan | Address on File | | | | | | |
| 2562583 | Elvin Rodriguez Toro | Address on File | | | | | | |
| 2435913 | Elvin Rodriguez Torres | Address on File | | | | | | |
| 2545435 | Elvin Rodriguez Vazquez | Address on File | | | | | | |
| 2536928 | Elvin Roldan Perez | Address on File | | | | | | |
| 2437431 | Elvin Roman Gomez | Address on File | | | | | | |
| 2519342 | Elvin Roque Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394041 | Elvin Rosado Morales | Address on File | | | | | | |
| 2546872 | Elvin Rosario | Address on File | | | | | | |
| 2519317 | Elvin Ruiz Chaparro | Address on File | | | | | | |
| 2436020 | Elvin Ruiz Lamboy | Address on File | | | | | | |
| 2541441 | Elvin Sanchez | Address on File | | | | | | |
| 2510994 | Elvin Santana Torres | Address on File | | | | | | |
| 2459756 | Elvin Santana Zayas | Address on File | | | | | | |
| 2510633 | Elvin Santiago Hernandez | Address on File | | | | | | |
| 2468560 | Elvin Santiago Ramirez | Address on File | | | | | | |
| 2452698 | Elvin Santiago Rivera | Address on File | | | | | | |
| 2448331 | Elvin Santiago Santiago | Address on File | | | | | | |
| 2510938 | Elvin Segui Segui | Address on File | | | | | | |
| 2538628 | Elvin Serrano Cortes | Address on File | | | | | | |
| 2374228 | Elvin Toro Toro | Address on File | | | | | | |
| 2270211 | Elvin Torres Casiano | Address on File | | | | | | |
| 2440900 | Elvin Torres Mangual | Address on File | | | | | | |
| 2511053 | Elvin Valle Acevedo | Address on File | | | | | | |
| 2423251 | Elvin Vargas Matias | Address on File | | | | | | |
| 2553615 | Elvin Vazquez Benitez | Address on File | | | | | | |
| 2265008 | Elvin Vazquez Rivera | Address on File | | | | | | |
| 2335772 | Elvin Vega Martinez | Address on File | | | | | | |
| 2433470 | Elvin Vega Ortiz | Address on File | | | | | | |
| 2515049 | Elvin Velez Gonzalez | Address on File | | | | | | |
| 2558012 | Elvin Velez Valentin | Address on File | | | | | | |
| 2545294 | Elvin W Varela Matias | Address on File | | | | | | |
| 2257611 | Elving A Martinez Quinones | Address on File | | | | | | |
| 2523332 | Elving J Castillo Hernandez | Address on File | | | | | | |
| 2260879 | Elving O Ruiz Vega | Address on File | | | | | | |
| 2257711 | Elving Oquendo Afanador | Address on File | | | | | | |
| 2522150 | Elving Vazquez Martine | Address on File | | | | | | |
| 2339678 | Elving Velez Santiago | Address on File | | | | | | |
| 2314132 | Elvins Pardo Toro | Address on File | | | | | | |
| 2468858 | Elvio Jose Rodriguez | Address on File | | | | | | |
| 2483571 | ELVIRA  DEL TORO NOVALES | Address on File | | | | | | |
| 2483547 | ELVIRA  FELIX RODRIGUEZ | Address on File | | | | | | |
| 2488744 | ELVIRA  MERCADO SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483202 | ELVIRA  OQUENDO CARDONA | Address on File | | | | | | |
| 2482127 | ELVIRA  ORTIZ MORALES | Address on File | | | | | | |
| 2489267 | ELVIRA  RAMOS DAVILA | Address on File | | | | | | |
| 2309656 | Elvira Antoney Diamante | Address on File | | | | | | |
| 2386833 | Elvira Berrios Gonzalez | Address on File | | | | | | |
| 2312172 | Elvira Canabal Duran | Address on File | | | | | | |
| 2519945 | Elvira Carrasquillo Medina | Address on File | | | | | | |
| 2559715 | Elvira Carrion Martinez | Address on File | | | | | | |
| 2277782 | Elvira Cartagena Maldonado | Address on File | | | | | | |
| 2289096 | Elvira Centeno Gonzalez | Address on File | | | | | | |
| 2338212 | Elvira Colon Berrios | Address on File | | | | | | |
| 2372163 | Elvira Cora Ramsey | Address on File | | | | | | |
| 2343673 | Elvira Cortes Lopez | Address on File | | | | | | |
| 2299770 | Elvira Cruz Martinez | Address on File | | | | | | |
| 2334354 | Elvira Cruz Valle | Address on File | | | | | | |
| 2315128 | Elvira Diaz Rodriguez | Address on File | | | | | | |
| 2322084 | Elvira Diaz Torres | Address on File | | | | | | |
| 2464538 | Elvira Dones Falu | Address on File | | | | | | |
| 2423374 | Elvira E Caraballo Caraballo | Address on File | | | | | | |
| 2310204 | Elvira Escribano Ramos | Address on File | | | | | | |
| 2561295 | Elvira Felix Rodriguez | Address on File | | | | | | |
| 2302561 | Elvira Figueroa De Marrero | Address on File | | | | | | |
| 2329155 | Elvira Figueroa Diaz | Address on File | | | | | | |
| 2444721 | Elvira Filomeno Aviles | Address on File | | | | | | |
| 2295117 | Elvira Flores Rivera | Address on File | | | | | | |
| 2497236 | ELVIRA G CASTILLO ARRILLAGA | Address on File | | | | | | |
| 2285435 | Elvira Garcia Mont | Address on File | | | | | | |
| 2287289 | Elvira Giambartolomei Molina | Address on File | | | | | | |
| 2278658 | Elvira Gianbartolomei Elvira | Address on File | | | | | | |
| 2291623 | Elvira Gonzalez Adames | Address on File | | | | | | |
| 2291726 | Elvira Gonzalez Rivera | Address on File | | | | | | |
| 2304155 | Elvira Gonzalez Rosa | Address on File | | | | | | |
| 2347751 | Elvira Gonzalez Velazquez | Address on File | | | | | | |
| 2314851 | Elvira Guzman Sanchez | Address on File | | | | | | |
| 2451553 | Elvira Hernandez Encarnacion | Address on File | | | | | | |
| 2462115 | Elvira I Rivera De Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459911 | Elvira J Rios Torres | Address on File | | | | | | |
| 2341682 | Elvira Lopez Lopez | Address on File | | | | | | |
| 2460382 | Elvira Lopez Ortiz | Address on File | | | | | | |
| 2305973 | Elvira Lozada Padilla | Address on File | | | | | | |
| 2550607 | Elvira M Cancio Lugo | Address on File | | | | | | |
| 2315787 | Elvira M M Pagan Santiago | Address on File | | | | | | |
| 2272656 | Elvira Macaya Irizarry | Address on File | | | | | | |
| 2276200 | Elvira Maldonado Rivera | Address on File | | | | | | |
| 2255400 | Elvira Matos Colon | Address on File | | | | | | |
| 2343215 | Elvira Mercado Santiago | Address on File | | | | | | |
| 2333827 | Elvira Mercado Torres | Address on File | | | | | | |
| 2318523 | Elvira Miranda Gutierrez | Address on File | | | | | | |
| 2465326 | Elvira Morales Muniz | Address on File | | | | | | |
| 2304492 | Elvira Olivo Cruz | Address on File | | | | | | |
| 2327513 | Elvira Ortiz Santiago | Address on File | | | | | | |
| 2274370 | Elvira Padilla Flores | Address on File | | | | | | |
| 2273037 | Elvira Perez Laureano | Address on File | | | | | | |
| 2270893 | Elvira Perez Rodriguez | Address on File | | | | | | |
| 2341370 | Elvira Quiles Borrero | Address on File | | | | | | |
| 2318548 | Elvira Ramos Hernandez | Address on File | | | | | | |
| 2310711 | Elvira Ramos Jimenez | Address on File | | | | | | |
| 2351250 | ELVIRA RAMOS,ROSA A | Address on File | | | | | | |
| 2384566 | Elvira Rivera Acevedo | Address on File | | | | | | |
| 2279230 | Elvira Rivera Sanchez | Address on File | | | | | | |
| 2384894 | Elvira Rivera Torres | Address on File | | | | | | |
| 2269393 | Elvira Rosa Rivera | Address on File | | | | | | |
| 2306771 | Elvira Rosa Rodriguez | Address on File | | | | | | |
| 2316452 | Elvira Rosario Guevarez | Address on File | | | | | | |
| 2309668 | Elvira Sanchez Diaz | Address on File | | | | | | |
| 2274207 | Elvira Serrano Bouchet | Address on File | | | | | | |
| 2316892 | Elvira Serrano Rivera | Address on File | | | | | | |
| 2306903 | Elvira Serrant Espada | Address on File | | | | | | |
| 2292181 | Elvira Soler Ortiz | Address on File | | | | | | |
| 2313331 | Elvira Sostre Serrano | Address on File | | | | | | |
| 2490591 | ELVIRA T DELGADO CANCEL | Address on File | | | | | | |
| 2339881 | Elvira Torres Ferrer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263331 | Elvira Torres Rivera | Address on File | | | | | | |
| 2457914 | Elvira Torres Rodriguez | Address on File | | | | | | |
| 2337880 | Elvira Vazquez Rivera | Address on File | | | | | | |
| 2563669 | Elvira Vazquez Rivera | Address on File | | | | | | |
| 2331605 | Elvira Vazquez Salinas | Address on File | | | | | | |
| 2560832 | Elvira Velez Albarran | Address on File | | | | | | |
| 2319881 | Elviro Reyes Alvarez | Address on File | | | | | | |
| 2471469 | ELVIS  NUNEZ RIVERA | Address on File | | | | | | |
| 2542919 | Elvis A Febus Ortiz | Address on File | | | | | | |
| 2533234 | Elvis Biaggi Girald | Address on File | | | | | | |
| 2259887 | Elvis Caquias Soto | Address on File | | | | | | |
| 2448928 | Elvis Correa Irizarry | Address on File | | | | | | |
| 2560737 | Elvis Crespo Chaparro | Address on File | | | | | | |
| 2453497 | Elvis D Carril Cruz | Address on File | | | | | | |
| 2548592 | Elvis D Rodriguez Vega | Address on File | | | | | | |
| 2558748 | Elvis D Santiago Anglerau | Address on File | | | | | | |
| 2447581 | Elvis E Carrasquillo Calderon | Address on File | | | | | | |
| 2501602 | ELVIS F MARTINEZ SALAZAR | Address on File | | | | | | |
| 2517321 | Elvis F Ramos Mattei | Address on File | | | | | | |
| 2545560 | Elvis Figueroa Maldonado | Address on File | | | | | | |
| 2451349 | Elvis G Pabon Rosario | Address on File | | | | | | |
| 2519731 | Elvis Green Berrios | Address on File | | | | | | |
| 2471964 | ELVIS J BERMUDEZ RUIZ | Address on File | | | | | | |
| 2514293 | Elvis J Lugo Colon | Address on File | | | | | | |
| 2479541 | ELVIS J SANCHEZ FIGUEROA | Address on File | | | | | | |
| 2458812 | Elvis J Soto Gonzalez | Address on File | | | | | | |
| 2509582 | Elvis L Cordero Varela | Address on File | | | | | | |
| 2550155 | Elvis L Lopez Lopez | Address on File | | | | | | |
| 2472015 | ELVIS M ORTIZ PEREZ | Address on File | | | | | | |
| 2440097 | Elvis M Sanchez Lopez | Address on File | | | | | | |
| 2456087 | Elvis Maldonado Bernard | Address on File | | | | | | |
| 2554272 | Elvis Martinez Cruz | Address on File | | | | | | |
| 2379542 | Elvis Martinez Rios | Address on File | | | | | | |
| 2444936 | Elvis Morales Mejias | Address on File | | | | | | |
| 2517452 | Elvis Morales Velez | Address on File | | | | | | |
| 2434620 | Elvis N Vega Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541152 | Elvis O. Burgos Maldonado | Address on File | | | | | | |
| 2299979 | Elvis Ortiz Camacho | Address on File | | | | | | |
| 2376891 | Elvis P Colon Colon | Address on File | | | | | | |
| 2344631 | Elvis Perez Aponte | Address on File | | | | | | |
| 2424777 | Elvis Perez Rosado | Address on File | | | | | | |
| 2457298 | Elvis R Rosario Rivera | Address on File | | | | | | |
| 2459859 | Elvis R Zeno Santiago | Address on File | | | | | | |
| 2545799 | Elvis Rivera | Address on File | | | | | | |
| 2464060 | Elvis Rodriguez Orizal | Address on File | | | | | | |
| 2559649 | Elvis Rodriguez Rodriguez | Address on File | | | | | | |
| 2446513 | Elvis Rosario Lopez | Address on File | | | | | | |
| 2520287 | Elvis Ruiz Cruz | Address on File | | | | | | |
| 2432807 | Elvis S Pizarro Cepeda | Address on File | | | | | | |
| 2547601 | Elvis Santiago Cruz | Address on File | | | | | | |
| 2548607 | Elvis Toro Feliberty | Address on File | | | | | | |
| 2282034 | Elvis Torres Cartagena | Address on File | | | | | | |
| 2371299 | Elvis W Morales Lopez | Address on File | | | | | | |
| 2451537 | Elvis Yambo Poggy | Address on File | | | | | | |
| 2337107 | Elvisan Martinez Lorenzana | Address on File | | | | | | |
| 2338309 | Elvyn Delgado Perez | Address on File | | | | | | |
| 2523467 | Elvyn Martinez Rivera | Address on File | | | | | | |
| 2554094 | Elvys Rivera Acevedo | Address on File | | | | | | |
| 2562300 | Elwin Benabe Iglesias | Address on File | | | | | | |
| 2511848 | Elwin J. Santiago Velazquez | Address on File | | | | | | |
| 2434509 | Elwin Rivas Mendez | Address on File | | | | | | |
| 2481821 | ELWIS  LOZADA RIVERA | Address on File | | | | | | |
| 2274919 | Elwiss Jimenez Quiles | Address on File | | | | | | |
| 2483521 | ELY   MENDEZ FIGUEROA | Address on File | | | | | | |
| 2504864 | ELY  LOPEZ MERCEDES | Address on File | | | | | | |
| 2454666 | Ely A Ortiz Cotto | Address on File | | | | | | |
| 2555588 | Ely E Orengo Melendez | Address on File | | | | | | |
| 2562327 | Ely Escalante Rivera | Address on File | | | | | | |
| 2521110 | Ely J Luciano Santiago | Address on File | | | | | | |
| 2440693 | Ely J Padilla Perez | Address on File | | | | | | |
| 2495702 | ELY M ACOSTA MORALES | Address on File | | | | | | |
| 2529091 | Ely M Berrios Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554084 | Ely Michelle Bellon Mc Cormick | Address on File | | | | | | |
| 2516366 | Ely N Reyes Torres | Address on File | | | | | | |
| 2372298 | Elyde M Cintron Rodriguez | Address on File | | | | | | |
| 2503415 | ELYDIA M VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2525997 | Elyenitte Rivera Melendez | Address on File | | | | | | |
| 2346146 | Elymar E Aviles Soler | Address on File | | | | | | |
| 2500224 | ELYMARY  DONES DIAZ | Address on File | | | | | | |
| 2479361 | ELYMILETLY  RAMOS ALICEA | Address on File | | | | | | |
| 2504578 | ELYNATTE  GUZMAN MATIAS | Address on File | | | | | | |
| 2505695 | ELYNETTE  FIGUEROA ACOSTA | Address on File | | | | | | |
| 2476828 | ELYNETTE  MINGUELA MARTY | Address on File | | | | | | |
| 2467444 | Elynette Figueroa Estrella | Address on File | | | | | | |
| 2343138 | Elzira Ruiz Cabre | Address on File | | | | | | |
| 2461986 | Ema Luz Aguilar Marquez | Address on File | | | | | | |
| 2525469 | Ema Martinez Rivera | Address on File | | | | | | |
| 2531912 | Emaluth Ramirez | Address on File | | | | | | |
| 2479025 | EMANUEL  FELICIANO QUINONES | Address on File | | | | | | |
| 2498982 | EMANUEL  FERREIRA VALENTIN | Address on File | | | | | | |
| 2485297 | EMANUEL  MARRERO MALDONADO | Address on File | | | | | | |
| 2504847 | EMANUEL  PEREZ CANCHANY | Address on File | | | | | | |
| 2504137 | EMANUEL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2504853 | EMANUEL  ZENO SERRANO | Address on File | | | | | | |
| 2557703 | Emanuel A Garcia Gonzalez | Address on File | | | | | | |
| 2445614 | Emanuel A Ortiz Rodriguez | Address on File | | | | | | |
| 2522689 | Emanuel A Torres Ramirez | Address on File | | | | | | |
| 2522629 | Emanuel Acevedo Ramos | Address on File | | | | | | |
| 2514041 | Emanuel Aleman Rodriguez | Address on File | | | | | | |
| 2534876 | Emanuel Almeztica Ramos | Address on File | | | | | | |
| 2521620 | Emanuel Ayala Acevedo | Address on File | | | | | | |
| 2523302 | Emanuel Ayala Gonzalez | Address on File | | | | | | |
| 2555362 | Emanuel Barreto Padin | Address on File | | | | | | |
| 2553795 | Emanuel Blanco Hernandez | Address on File | | | | | | |
| 2562363 | Emanuel Colon Diaz | Address on File | | | | | | |
| 2508358 | Emanuel Colon Resto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2558200 | Emanuel Correa | Address on File | | | | | | |
| 2521472 | Emanuel Cortes Acevedo | Address on File | | | | | | |
| 2539296 | Emanuel Davila | Address on File | | | | | | |
| 2455527 | Emanuel Delgado Colon | Address on File | | | | | | |
| 2424659 | Emanuel E Ruiz Alers | Address on File | | | | | | |
| 2514253 | Emanuel Fortes Berrios | Address on File | | | | | | |
| 2512030 | Emanuel Freyre Ramos | Address on File | | | | | | |
| 2469519 | Emanuel Garcia Feliciano | Address on File | | | | | | |
| 2551079 | Emanuel Garcia Mercucci | Address on File | | | | | | |
| 2549479 | Emanuel Garcia Rivera | Address on File | | | | | | |
| 2371683 | Emanuel Gonzalez Marrero | Address on File | | | | | | |
| 2548794 | Emanuel Gonzalez Negron | Address on File | | | | | | |
| 2554801 | Emanuel Guadalupe | Address on File | | | | | | |
| 2526258 | Emanuel Hernandez Torres | Address on File | | | | | | |
| 2503678 | EMANUEL J FRAGOSO GONZALEZ | Address on File | | | | | | |
| 2434071 | Emanuel Jimenez Gomez | Address on File | | | | | | |
| 2522474 | Emanuel Jurado Reyes | Address on File | | | | | | |
| 2520197 | Emanuel Lorenzo Ramirez | Address on File | | | | | | |
| 2523795 | Emanuel Maldonado Berrios | Address on File | | | | | | |
| 2541236 | Emanuel Marrero Ortiz | Address on File | | | | | | |
| 2545603 | Emanuel Martinez Huertas | Address on File | | | | | | |
| 2533697 | Emanuel Matos Valentin | Address on File | | | | | | |
| 2557029 | Emanuel Mercado Torres | Address on File | | | | | | |
| 2508666 | Emanuel Molina Figueroa | Address on File | | | | | | |
| 2547345 | Emanuel Montijo | Address on File | | | | | | |
| 2534016 | Emanuel Morales Davis | Address on File | | | | | | |
| 2553613 | Emanuel Moreno Isaac | Address on File | | | | | | |
| 2447877 | Emanuel Nazario Ramirez | Address on File | | | | | | |
| 2546228 | Emanuel Nieves Perez | Address on File | | | | | | |
| 2563187 | Emanuel Ocasio Mendez | Address on File | | | | | | |
| 2519453 | Emanuel Ocasio Rivera | Address on File | | | | | | |
| 2532815 | Emanuel Olivieri Robert | Address on File | | | | | | |
| 2511946 | Emanuel Ortiz | Address on File | | | | | | |
| 2558832 | Emanuel Ortiz Carrasquillo | Address on File | | | | | | |
| 2523349 | Emanuel Osorio Martinez | Address on File | | | | | | |
| 2564098 | Emanuel Perez Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514485 | Emanuel Ponce De Leon De La Paz | Address on File | | | | | | |
| 2543603 | Emanuel Ramirez Villanueva | Address on File | | | | | | |
| 2510754 | Emanuel Reyes Rivera | Address on File | | | | | | |
| 2522441 | Emanuel Rivas Jimenez | Address on File | | | | | | |
| 2520657 | Emanuel Rivera De Jesus | Address on File | | | | | | |
| 2538427 | Emanuel Rivera Lopez | Address on File | | | | | | |
| 2556909 | Emanuel Rivera Nieves | Address on File | | | | | | |
| 2508780 | Emanuel Robles Del Valle | Address on File | | | | | | |
| 2514113 | Emanuel Rodriguez Davila | Address on File | | | | | | |
| 2543055 | Emanuel Rodriguez De Jesus | Address on File | | | | | | |
| 2540413 | Emanuel Rodriguez Hernandez | Address on File | | | | | | |
| 2521837 | Emanuel Rodriguez Marrero | Address on File | | | | | | |
| 2451867 | Emanuel Rosa Rodriguez | Address on File | | | | | | |
| 2519243 | Emanuel Rosario Cintron | Address on File | | | | | | |
| 2547152 | Emanuel Sanchez Colon | Address on File | | | | | | |
| 2539211 | Emanuel Santiago | Address on File | | | | | | |
| 2512118 | Emanuel Soto Merced | Address on File | | | | | | |
| 2522334 | Emanuel Soto Rivera | Address on File | | | | | | |
| 2513009 | Emanuel Soto Viera | Address on File | | | | | | |
| 2532533 | Emanuel Velasquez Olmeda | Address on File | | | | | | |
| 2522708 | Emanuel Viruet Jimenez | Address on File | | | | | | |
| 2533018 | Emanuelle Alers Quinones | Address on File | | | | | | |
| 2548852 | Emanuelle O Velez Santiago | Address on File | | | | | | |
| 2519278 | Emedin Diaz Cautino | Address on File | | | | | | |
| 2563170 | Emedin Garrastegui Hernandez | Address on File | | | | | | |
| 2315289 | Emelda Cruz Pagan | Address on File | | | | | | |
| 2283319 | Emelda Lopez Velez | Address on File | | | | | | |
| 2268348 | Emelda Soto Conceptcion | Address on File | | | | | | |
| 2443100 | Emelda Soto Hernandez | Address on File | | | | | | |
| 2429736 | Emeli Estrada Arroyo | Address on File | | | | | | |
| 2298131 | Emelia Ortiz Salas | Address on File | | | | | | |
| 2285448 | Emelia Villega Lopez | Address on File | | | | | | |
| 2313534 | Emelida Rubert Cruz | Address on File | | | | | | |
| 2278698 | Emelina Alvarez Iglesias | Address on File | | | | | | |
| 2312998 | Emelina Caraballo Morales | Address on File | | | | | | |
| 2428662 | Emelina Cordero Monroig | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316580 | Emelina Cruz Martell | Address on File | | | | | | |
| 2283722 | Emelina Matos Martinez | Address on File | | | | | | |
| 2286941 | Emelina Maysonet Marrero | Address on File | | | | | | |
| 2308914 | Emelina Padilla Guzman | Address on File | | | | | | |
| 2429697 | Emelina Ramos Rivera | Address on File | | | | | | |
| 2313624 | Emelina Roman Santiago | Address on File | | | | | | |
| 2308597 | Emelina Rosario Hernandez | Address on File | | | | | | |
| 2444084 | Emelina Salgado Corcino | Address on File | | | | | | |
| 2313422 | Emelina Santiago Matos | Address on File | | | | | | |
| 2327920 | Emelina Soto Moya | Address on File | | | | | | |
| 2482035 | EMELINDA  RAMOS AROCHO | Address on File | | | | | | |
| 2490003 | EMELINDA  SILVA RUIZ | Address on File | | | | | | |
| 2552115 | Emelinda Candelario Baez | Address on File | | | | | | |
| 2273552 | Emelinda Martinez Herna | Address on File | | | | | | |
| 2550638 | Emelinda Roman Quiles | Address on File | | | | | | |
| 2288513 | Emelinda Vargas Torres | Address on File | | | | | | |
| 2486918 | EMELITZA  SANTIAGO CRUZ | Address on File | | | | | | |
| 2535190 | Emelline Fernandez | Address on File | | | | | | |
| 2496244 | EMELLY  VALENTIN CARRERO | Address on File | | | | | | |
| 2471660 | EMELY  MORALES LARRAURI | Address on File | | | | | | |
| 2502334 | EMELY  SANTIAGO RUIZ | Address on File | | | | | | |
| 2505039 | EMELY  VALENTIN RODRIGUEZ | Address on File | | | | | | |
| 2341402 | Emely Cruz Ruiz | Address on File | | | | | | |
| 2491811 | EMELY E COLON MONROIG | Address on File | | | | | | |
| 2518906 | Emely M Roman Nieves | Address on File | | | | | | |
| 2471490 | EMELY M SANTIAGO PAGAN | Address on File | | | | | | |
| 2536747 | Emely Morales Bonilla | Address on File | | | | | | |
| 2543038 | Emely Mu?lz Rodriguez | Address on File | | | | | | |
| 2343113 | Emely Ramos Castillo | Address on File | | | | | | |
| 2515298 | Emely Reyes Perez | Address on File | | | | | | |
| 2472836 | EMELYN  VAZQUEZ ROSA | Address on File | | | | | | |
| 2519928 | Emelyn Morales Izquierdo | Address on File | | | | | | |
| 2561674 | Emelyn Rodriguez Ortiz | Address on File | | | | | | |
| 2555788 | Emelyn Serrano Carreras | Address on File | | | | | | |
| 2481089 | EMELYNDA  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2457419 | Emelynda La Salle Velazque | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2464053 | Emenelio Medina Ortiz | Address on File | | | | | | |
| 2511087 | Emer Cosme Maldonado | Address on File | | | | | | |
| 2525175 | Emeraldo Cruz Gonzalez | Address on File | | | | | | |
| 2259760 | Emeregildo Arvelo Seguinot | Address on File | | | | | | |
| 2339225 | Emerenciana Bueno Taveras | Address on File | | | | | | |
| 2409129 | EMERIC CARAMBOT,JOSE M | Address on File | | | | | | |
| 2416299 | EMERIC CATARINEAU,VICTOR M | Address on File | | | | | | |
| 2351362 | EMERIC GUADALUPE,EMMA E | Address on File | | | | | | |
| 2423946 | Emeric M Catarineau | Address on File | | | | | | |
| 2499527 | EMERIDA  OROPEL RODRIGUEZ | Address on File | | | | | | |
| 2379199 | Emerida Bachiller Nieves | Address on File | | | | | | |
| 2290602 | Emerida Cruz Gines | Address on File | | | | | | |
| 2542659 | Emerida Delgado Osorio | Address on File | | | | | | |
| 2285178 | Emerida Gonzalez Calzada | Address on File | | | | | | |
| 2283400 | Emerida Maldonado Rolon | Address on File | | | | | | |
| 2528895 | Emerida Oropeza Rodriguez | Address on File | | | | | | |
| 2425409 | Emerida Rivera Escalera | Address on File | | | | | | |
| 2347218 | Emerida Vazquez Borrero | Address on File | | | | | | |
| 2519279 | Emeridaly Figueroa Cruz | Address on File | | | | | | |
| 2501828 | EMERIED  ALICEA OYOLA | Address on File | | | | | | |
| 2279061 | Emerilda Collazo Rivera | Address on File | | | | | | |
| 2303500 | Emerilda Mendez Ruiz | Address on File | | | | | | |
| 2284352 | Emerilda Ramirez Ruiz | Address on File | | | | | | |
| 2263458 | Emerildo Gonzalez Gonzalez | Address on File | | | | | | |
| 2490490 | EMERITA  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2480973 | EMERITA  JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2477958 | EMERITA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2474131 | EMERITA  ROMAN ROSARIO | Address on File | | | | | | |
| 2495801 | EMERITA  VALENTIN PEREZ | Address on File | | | | | | |
| 2322862 | Emerita Amaro Morales | Address on File | | | | | | |
| 2303255 | Emerita Aponte Negron | Address on File | | | | | | |
| 2263720 | Emerita Aponte Salgado | Address on File | | | | | | |
| 2316172 | Emerita Cancel Rivera | Address on File | | | | | | |
| 2515952 | Emerita Carrasquillo Figueroa | Address on File | | | | | | |
| 2311370 | Emerita Castro Santiago | Address on File | | | | | | |
| 2509292 | Emerita Colon Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305398 | Emerita Colon Carrasquillo | Address on File | | | | | | |
| 2431670 | Emerita Correa Malave | Address on File | | | | | | |
| 2316130 | Emerita Cruz Diaz | Address on File | | | | | | |
| 2307329 | Emerita Delgado Perez | Address on File | | | | | | |
| 2263117 | Emerita Figueroa Velazquez | Address on File | | | | | | |
| 2311393 | Emerita Flores Merced | Address on File | | | | | | |
| 2305721 | Emerita Garcia Colon | Address on File | | | | | | |
| 2330490 | Emerita Gonzalez Cruz | Address on File | | | | | | |
| 2314904 | Emerita Gonzalez Gonzalez | Address on File | | | | | | |
| 2488633 | EMERITA H PEREZ ORTIZ | Address on File | | | | | | |
| 2343152 | Emerita Hernadez Ortiz | Address on File | | | | | | |
| 2429528 | Emerita M Maldonado Iranda | Address on File | | | | | | |
| 2274102 | Emerita Malave Afanador | Address on File | | | | | | |
| 2268004 | Emerita Maldonado Alvarado | Address on File | | | | | | |
| 2275071 | Emerita Medina Angulo | Address on File | | | | | | |
| 2332171 | Emerita Molina De Afanador | Address on File | | | | | | |
| 2290940 | Emerita Nieves Gonzalez | Address on File | | | | | | |
| 2291371 | Emerita Nieves Lopez | Address on File | | | | | | |
| 2317340 | Emerita Ortiz Bayon | Address on File | | | | | | |
| 2296668 | Emerita Ortiz Bonilla | Address on File | | | | | | |
| 2306347 | Emerita Pantoja Gonzalez | Address on File | | | | | | |
| 2325179 | Emerita Pizarro Cepeda | Address on File | | | | | | |
| 2339130 | Emerita Rivera Arriala | Address on File | | | | | | |
| 2460595 | Emerita Rodriguez | Address on File | | | | | | |
| 2278048 | Emerita Rodriguez Ramos | Address on File | | | | | | |
| 2299782 | Emerita Rodriguez Rodriguez | Address on File | | | | | | |
| 2308161 | Emerita Rodriguez Santiago | Address on File | | | | | | |
| 2334654 | Emerita Rojas Burgos | Address on File | | | | | | |
| 2306768 | Emerita Rosa Moreno | Address on File | | | | | | |
| 2339448 | Emerita Rosado Santiago | Address on File | | | | | | |
| 2335169 | Emerita Santa Quiles | Address on File | | | | | | |
| 2301261 | Emerita Santiago Flores | Address on File | | | | | | |
| 2330938 | Emerita Serrano Serrano | Address on File | | | | | | |
| 2255684 | Emerita Tellado Lopez | Address on File | | | | | | |
| 2267545 | Emerita Tirado De Rosado | Address on File | | | | | | |
| 2396322 | Emerita Valentin Grajales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560291 | Emerita Valentin Perez | Address on File | | | | | | |
| 2467220 | Emerita Vargas Vargas | Address on File | | | | | | |
| 2560743 | Emerite C Rodriguez Negron | Address on File | | | | | | |
| 2341208 | Emerito Amaro Cruz | Address on File | | | | | | |
| 2332864 | Emerito Amaro Torres | Address on File | | | | | | |
| 2280007 | Emerito Aquino Ramos | Address on File | | | | | | |
| 2398025 | Emerito Collazo Negron | Address on File | | | | | | |
| 2448216 | Emerito Cortes Carrero | Address on File | | | | | | |
| 2336279 | Emerito Fonseca Pacheco | Address on File | | | | | | |
| 2342622 | Emerito Gonzalez Santiago | Address on File | | | | | | |
| 2255734 | Emerito Hernandez Gomez | Address on File | | | | | | |
| 2558322 | Emerito Hernandez Roman | Address on File | | | | | | |
| 2329813 | Emerito Maldonado Maldonado | Address on File | | | | | | |
| 2283305 | Emerito Montero Lebron | Address on File | | | | | | |
| 2291579 | Emerito Morales Brito | Address on File | | | | | | |
| 2286954 | Emerito Ramos Flores | Address on File | | | | | | |
| 2301778 | Emerito Rivera Guzman | Address on File | | | | | | |
| 2286595 | Emerito Rivera Pastoriz | Address on File | | | | | | |
| 2389486 | Emerito Robles Toledo | Address on File | | | | | | |
| 2391091 | Emerito Santiago Cruz | Address on File | | | | | | |
| 2561922 | Emerito Santiago Ramos | Address on File | | | | | | |
| 2396320 | Emerito Seda Torres | Address on File | | | | | | |
| 2500850 | EMERSON  SAEZ GONZALEZ | Address on File | | | | | | |
| 2390523 | Emerson Morales Medina | Address on File | | | | | | |
| 2549677 | Emery Fernandez De Jesus | Address on File | | | | | | |
| 2267600 | Emery Maldonado Alcazar | Address on File | | | | | | |
| 2331648 | Emeteria Huertas Montanez | Address on File | | | | | | |
| 2496410 | EMETERIO  CARTAGENA APONTE | Address on File | | | | | | |
| 2299154 | Emeterio Bello Garcia | Address on File | | | | | | |
| 2254596 | Emeterio Cartagena Cruz | Address on File | | | | | | |
| 2435667 | Emeterio Em Llugo | Address on File | | | | | | |
| 2380289 | Emeterio Heredia Bonilla | Address on File | | | | | | |
| 2318728 | Emeterio Laboy Agosto | Address on File | | | | | | |
| 2327319 | Emeterio Lebron Gonzalez | Address on File | | | | | | |
| 2321661 | Emeterio Lopez Valdes | Address on File | | | | | | |
| 2274350 | Emeterio Ortiz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2451346 | Emeterio Osorio Plaza | Address on File | | | | | | |
| 2259868 | Emeterio Pagan Perez | Address on File | | | | | | |
| 2387651 | Emeterio Rios Rivera | Address on File | | | | | | |
| 2464382 | Emeterio Rivas Morales | Address on File | | | | | | |
| 2326573 | Emeterio Salgado Pizarro | Address on File | | | | | | |
| 2525963 | Emiannette Roman Perez | Address on File | | | | | | |
| 2542645 | Emice S Cartagena Maldonado | Address on File | | | | | | |
| 2519188 | Emidio G Sierra Gonzalez | Address on File | | | | | | |
| 2448066 | Emigda Astalio Martinez | Address on File | | | | | | |
| 2462266 | Emigdia Breban Feliciano | Address on File | | | | | | |
| 2256158 | Emigdia Santiago Montero | Address on File | | | | | | |
| 2257184 | Emigdio Figueroa Perez | Address on File | | | | | | |
| 2287729 | Emigdio Gonzalez Font | Address on File | | | | | | |
| 2326213 | Emigdio R R Isern Chardon | Address on File | | | | | | |
| 2529186 | Emigdio Sepulveda Lozada | Address on File | | | | | | |
| 2376930 | Emigna Carrasquillo Morales | Address on File | | | | | | |
| 2482280 | EMIL ABNER  RIVERA RIVERA | Address on File | | | | | | |
| 2387039 | Emil Caro Acosta | Address on File | | | | | | |
| 2519575 | Emil H Maldonado Cruz | Address on File | | | | | | |
| 2504373 | EMIL J DELGADO PORTALATIN | Address on File | | | | | | |
| 2373064 | Emil Nieves Mounier | Address on File | | | | | | |
| 2392593 | Emilce Correa Correa | Address on File | | | | | | |
| 2500375 | EMILDA  MONTALVO PADILLA | Address on File | | | | | | |
| 2545803 | Emilda Cruz | Address on File | | | | | | |
| 2320357 | Emilda Delgado Perez | Address on File | | | | | | |
| 2433341 | Emilda Maldonado Medina | Address on File | | | | | | |
| 2287222 | Emilda Ortiz Valcarcel | Address on File | | | | | | |
| 2388859 | Emilda Perez Ramos | Address on File | | | | | | |
| 2450993 | Emilda Rodriguez Santiago | Address on File | | | | | | |
| 2430960 | Emile A Danet Garcia | Address on File | | | | | | |
| 2561272 | Emilette Velez Ramos | Address on File | | | | | | |
| 2458081 | Emili I Rodriguez Rodrigue | Address on File | | | | | | |
| 2498929 | EMILIA  HERNANDEZ MUNOZ | Address on File | | | | | | |
| 2475165 | EMILIA  LASANTA RESTO | Address on File | | | | | | |
| 2489151 | EMILIA  MALDONADO CARTAGENA | Address on File | | | | | | |
| 2472667 | EMILIA  MEDINA DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471708 | EMILIA  SEPULVEDA VILLARINI | Address on File | | | | | | |
| 2478080 | EMILIA  VELAZQUEZ MEDINA | Address on File | | | | | | |
| 2290484 | Emilia A A Diaz Espinosa | Address on File | | | | | | |
| 2543543 | Emilia A. Mendoza Torres | Address on File | | | | | | |
| 2283977 | Emilia Alamo Rivera | Address on File | | | | | | |
| 2279701 | Emilia Amador Llorens | Address on File | | | | | | |
| 2322758 | Emilia Anglero Ortiz | Address on File | | | | | | |
| 2296811 | Emilia Arocho Muniz | Address on File | | | | | | |
| 2319270 | Emilia Arvelo Claudio | Address on File | | | | | | |
| 2290689 | Emilia Ayala Ayala | Address on File | | | | | | |
| 2297064 | Emilia Benitez Catala | Address on File | | | | | | |
| 2324485 | Emilia Bernazard Del | Address on File | | | | | | |
| 2294124 | Emilia Berrios Torres | Address on File | | | | | | |
| 2315521 | Emilia Betancourt Feliciano | Address on File | | | | | | |
| 2326893 | Emilia Betancourt Garcia | Address on File | | | | | | |
| 2323639 | Emilia Caban Rosado | Address on File | | | | | | |
| 2318686 | Emilia Caceres Ortiz | Address on File | | | | | | |
| 2331983 | Emilia Camacho Torres | Address on File | | | | | | |
| 2319401 | Emilia Campos Ortiz | Address on File | | | | | | |
| 2339535 | Emilia Carrasquillo Ayala | Address on File | | | | | | |
| 2278351 | Emilia Carrion Ortiz | Address on File | | | | | | |
| 2317904 | Emilia Castro Gonzalez | Address on File | | | | | | |
| 2453661 | Emilia Cividanes Rodriguez | Address on File | | | | | | |
| 2295277 | Emilia Colon Bosques | Address on File | | | | | | |
| 2297792 | Emilia Colon Cabeza | Address on File | | | | | | |
| 2324037 | Emilia Colon Ortega | Address on File | | | | | | |
| 2318416 | Emilia Concepcion Rivera | Address on File | | | | | | |
| 2282248 | Emilia Corales Remus | Address on File | | | | | | |
| 2521372 | Emilia Correa Colon | Address on File | | | | | | |
| 2326648 | Emilia Cortes Delgado | Address on File | | | | | | |
| 2302802 | Emilia Crespo Pantoja | Address on File | | | | | | |
| 2297003 | Emilia Cruz Hernandez | Address on File | | | | | | |
| 2278475 | Emilia Cruz Morales | Address on File | | | | | | |
| 2389945 | Emilia Cruz Rodriguez | Address on File | | | | | | |
| 2309059 | Emilia Cruz Torres | Address on File | | | | | | |
| 2327246 | Emilia De Jesus Estrada | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329355 | Emilia De Leon Ortiz | Address on File | | | | | | |
| 2326403 | Emilia Diaz Diaz | Address on File | | | | | | |
| 2318692 | Emilia Diaz Valentin | Address on File | | | | | | |
| 2293698 | Emilia Duran Montes | Address on File | | | | | | |
| 2328019 | Emilia Fernandez Aponte | Address on File | | | | | | |
| 2526542 | Emilia Fernandez Santiago | Address on File | | | | | | |
| 2378619 | Emilia Figueroa Cedeno | Address on File | | | | | | |
| 2283795 | Emilia Flores Gonzalez | Address on File | | | | | | |
| 2309936 | Emilia Garcia Garcia | Address on File | | | | | | |
| 2324736 | Emilia Garcia Padilla | Address on File | | | | | | |
| 2314953 | Emilia Garcia Reyes | Address on File | | | | | | |
| 2314947 | Emilia Gomez Jesus | Address on File | | | | | | |
| 2390238 | Emilia Gonzalez Ortiz | Address on File | | | | | | |
| 2328357 | Emilia Gordils Torres | Address on File | | | | | | |
| 2324702 | Emilia Heredia Rivera | Address on File | | | | | | |
| 2445971 | Emilia Hernandez Carmona | Address on File | | | | | | |
| 2342016 | Emilia Hernandez Martinez | Address on File | | | | | | |
| 2379791 | Emilia Hernandez Rodriguez | Address on File | | | | | | |
| 2291487 | Emilia I I Martinez Diaz | Address on File | | | | | | |
| 2321010 | Emilia Irizarry Vazquez | Address on File | | | | | | |
| 2265527 | Emilia Jesus Estrada | Address on File | | | | | | |
| 2391799 | Emilia Jimenez Carrion | Address on File | | | | | | |
| 2273789 | Emilia Lamboy Santiago | Address on File | | | | | | |
| 2316073 | Emilia Lopez Maldonado | Address on File | | | | | | |
| 2312309 | Emilia Lopez Nunez | Address on File | | | | | | |
| 2372795 | Emilia Lopez Quiñones | Address on File | | | | | | |
| 2340500 | Emilia Lopez Ramos | Address on File | | | | | | |
| 2461177 | Emilia Maldonado Colon | Address on File | | | | | | |
| 2462242 | Emilia Martes Rodriguez | Address on File | | | | | | |
| 2292368 | Emilia Martinez Mercado | Address on File | | | | | | |
| 2314584 | Emilia Martinez Ortiz | Address on File | | | | | | |
| 2310355 | Emilia Martinez Semidey | Address on File | | | | | | |
| 2395198 | Emilia Marzan Concepcion | Address on File | | | | | | |
| 2257153 | Emilia Matos Rivera | Address on File | | | | | | |
| 2341947 | Emilia Mendez Rodriguez | Address on File | | | | | | |
| 2314477 | Emilia Mercado Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549703 | Emilia Mercado Rivera | Address on File | | | | | | |
| 2539270 | Emilia Montanez Dones | Address on File | | | | | | |
| 2312565 | Emilia Ortega Landrau | Address on File | | | | | | |
| 2281419 | Emilia Ortiz Andino | Address on File | | | | | | |
| 2302638 | Emilia Ortiz Cortijo | Address on File | | | | | | |
| 2428577 | Emilia Ortiz Pomales | Address on File | | | | | | |
| 2323710 | Emilia Otero Davila | Address on File | | | | | | |
| 2283794 | Emilia Otero Lozada | Address on File | | | | | | |
| 2317090 | Emilia Perez Martinez | Address on File | | | | | | |
| 2306456 | Emilia Ramirez Natal | Address on File | | | | | | |
| 2508825 | Emilia Ramos Santana | Address on File | | | | | | |
| 2339373 | Emilia Reymundi Sepulveda | Address on File | | | | | | |
| 2273002 | Emilia Rivera Angulo | Address on File | | | | | | |
| 2302322 | Emilia Rivera Ayala | Address on File | | | | | | |
| 2301263 | Emilia Rivera Burgos | Address on File | | | | | | |
| 2295814 | Emilia Rivera Delgado | Address on File | | | | | | |
| 2256067 | Emilia Rivera Emilia | Address on File | | | | | | |
| 2431204 | Emilia Rivera Estrada | Address on File | | | | | | |
| 2276162 | Emilia Rivera Ortiz | Address on File | | | | | | |
| 2297187 | Emilia Rivera Roman | Address on File | | | | | | |
| 2306574 | Emilia Robles Rivera | Address on File | | | | | | |
| 2331971 | Emilia Rodriguez Aleman | Address on File | | | | | | |
| 2290272 | Emilia Rodriguez Fontaine | Address on File | | | | | | |
| 2295686 | Emilia Rodriguez Garcia | Address on File | | | | | | |
| 2330241 | Emilia Rodriguez Gonzalez | Address on File | | | | | | |
| 2291145 | Emilia Rodriguez Ortiz | Address on File | | | | | | |
| 2320292 | Emilia Rodriguez Rosado | Address on File | | | | | | |
| 2399733 | Emilia Roman Nevarez | Address on File | | | | | | |
| 2317823 | Emilia Rosa Febres | Address on File | | | | | | |
| 2539246 | Emilia Rosado | Address on File | | | | | | |
| 2334780 | Emilia Rosado Barreto | Address on File | | | | | | |
| 2384789 | Emilia Rosado Rodriguez | Address on File | | | | | | |
| 2331602 | Emilia Rosado Vda | Address on File | | | | | | |
| 2306758 | Emilia Rosario Cortes | Address on File | | | | | | |
| 2274894 | Emilia Rosario Santos | Address on File | | | | | | |
| 2461197 | Emilia Ruiz Firpo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287693 | Emilia Ruiz Perez | Address on File | | | | | | |
| 2393370 | Emilia Ruiz Ruiz | Address on File | | | | | | |
| 2441061 | Emilia Salinas Moreno | Address on File | | | | | | |
| 2339875 | Emilia Santiago Guzman | Address on File | | | | | | |
| 2279698 | Emilia Santiago Legrand | Address on File | | | | | | |
| 2292244 | Emilia Santiago Rivera | Address on File | | | | | | |
| 2306841 | Emilia Santos Rivera | Address on File | | | | | | |
| 2303281 | Emilia Soltero Matos | Address on File | | | | | | |
| 2315985 | Emilia Soto Cortes | Address on File | | | | | | |
| 2294355 | Emilia Soto Otero | Address on File | | | | | | |
| 2296705 | Emilia Talavera Vera | Address on File | | | | | | |
| 2300748 | Emilia Torres Maldonado | Address on File | | | | | | |
| 2331246 | Emilia Torres Ortiz | Address on File | | | | | | |
| 2328911 | Emilia Torres Santiago | Address on File | | | | | | |
| 2306997 | Emilia Ugarte Miranda | Address on File | | | | | | |
| 2542834 | Emilia V Vargas Roman | Address on File | | | | | | |
| 2315953 | Emilia Vazquez Gerena | Address on File | | | | | | |
| 2259331 | Emilia Vazquez Pomales | Address on File | | | | | | |
| 2340697 | Emilia Vda Delgado | Address on File | | | | | | |
| 2381227 | Emilia Veiga Perez | Address on File | | | | | | |
| 2329889 | Emilia Villegas Castrello | Address on File | | | | | | |
| 2393115 | Emilia Zayas Alvarado | Address on File | | | | | | |
| 2306512 | Emiliana I I Rios Jimenez | Address on File | | | | | | |
| 2277152 | Emiliana Medina Morales | Address on File | | | | | | |
| 2550309 | Emiliana Ortiz Cabrera | Address on File | | | | | | |
| 2322121 | Emiliano Bernard Garcia | Address on File | | | | | | |
| 2259944 | Emiliano Cruz Sanchez | Address on File | | | | | | |
| 2289131 | Emiliano Davila Castro | Address on File | | | | | | |
| 2440549 | Emiliano E Negron Torres | Address on File | | | | | | |
| 2552262 | Emiliano Em Martinez | Address on File | | | | | | |
| 2334044 | Emiliano Figueroa Ramos | Address on File | | | | | | |
| 2325700 | Emiliano Gonzalez Cordero | Address on File | | | | | | |
| 2456284 | Emiliano Hernandez Rosa | Address on File | | | | | | |
| 2519429 | Emiliano J Velez Torres | Address on File | | | | | | |
| 2271463 | Emiliano Maldonado Villalongo | Address on File | | | | | | |
| 2322569 | Emiliano Mejias Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375799 | Emiliano Mercado Cruz | Address on File | | | | | | |
| 2383268 | Emiliano Montes Rivera | Address on File | | | | | | |
| 2290571 | Emiliano Morales Rivera | Address on File | | | | | | |
| 2322137 | Emiliano Nazario Robles | Address on File | | | | | | |
| 2394644 | Emiliano Ortiz Santiago | Address on File | | | | | | |
| 2387273 | Emiliano Ortiz Torres | Address on File | | | | | | |
| 2425247 | Emiliano Rivera Bey | Address on File | | | | | | |
| 2378185 | Emiliano Rivera Correa | Address on File | | | | | | |
| 2377028 | Emiliano Rivera Lopez | Address on File | | | | | | |
| 2258917 | Emiliano Rodriguez Solivan | Address on File | | | | | | |
| 2321922 | Emiliano Rodriguez Soto | Address on File | | | | | | |
| 2446104 | Emiliano Romero Ayala | Address on File | | | | | | |
| 2327326 | Emiliano Romero Canales | Address on File | | | | | | |
| 2323026 | Emiliano Rosa Fonseca | Address on File | | | | | | |
| 2374355 | Emiliano Rosario Maldonado | Address on File | | | | | | |
| 2302663 | Emiliano Santana Martinez | Address on File | | | | | | |
| 2325245 | Emiliano Santiago Martinez | Address on File | | | | | | |
| 2344699 | Emiliano Santiago Ramos | Address on File | | | | | | |
| 2268295 | Emiliano Santiago Sanchez | Address on File | | | | | | |
| 2460582 | Emiliano Santiago Sanchez | Address on File | | | | | | |
| 2345611 | Emiliano Santos Pedraza | Address on File | | | | | | |
| 2338342 | Emiliano Serrano Flores | Address on File | | | | | | |
| 2313371 | Emiliano Serrano Martinez | Address on File | | | | | | |
| 2321826 | Emiliano Sostre Garcia | Address on File | | | | | | |
| 2295544 | Emiliano Terrefort Montero | Address on File | | | | | | |
| 2383555 | Emiliano Torres Diaz | Address on File | | | | | | |
| 2438066 | Emiliano Torres Ruiz | Address on File | | | | | | |
| 2561834 | Emiliano Torres Soto | Address on File | | | | | | |
| 2433783 | Emiliano Vazquez Feliciano | Address on File | | | | | | |
| 2533852 | Emiliano Vazquez Vidal | Address on File | | | | | | |
| 2501129 | EMILIANT  TROCHE LOPEZ | Address on File | | | | | | |
| 2519722 | Emilie Rivera Candelario | Address on File | | | | | | |
| 2383248 | Emilienne Mathieu Michel | Address on File | | | | | | |
| 2290242 | Emilin Santana Rodriguez | Address on File | | | | | | |
| 2494548 | EMILIO  ANDINO ANDINO | Address on File | | | | | | |
| 2473126 | EMILIO  CORDERO PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494085 | EMILIO  GARCIA HERNANDEZ | Address on File | | | | | | |
| 2484315 | EMILIO  GRACIANO RIOS | Address on File | | | | | | |
| 2486739 | EMILIO  RIVERA ORTIZ | Address on File | | | | | | |
| 2500733 | EMILIO  RODRIGUEZ CARDONA | Address on File | | | | | | |
| 2491376 | EMILIO  ROSADO MUNIZ | Address on File | | | | | | |
| 2481276 | EMILIO  SOSA RODRIGUEZ | Address on File | | | | | | |
| 2495882 | EMILIO  SUAREZ FIGUEROA | Address on File | | | | | | |
| 2489793 | EMILIO  TORRES RIVERA | Address on File | | | | | | |
| 2505229 | EMILIO  VARGAS GONZALEZ | Address on File | | | | | | |
| 2395807 | Emilio A A Battle Latorre | Address on File | | | | | | |
| 2323747 | Emilio A A Torres Ortiz | Address on File | | | | | | |
| 2549934 | Emilio A Rosario Carrasquillo | Address on File | | | | | | |
| 2279343 | Emilio Acevedo Del | Address on File | | | | | | |
| 2259994 | Emilio Acevedo Torres | Address on File | | | | | | |
| 2556855 | Emilio Acostasuarez | Address on File | | | | | | |
| 2464761 | Emilio Agosto Santiago | Address on File | | | | | | |
| 2437518 | Emilio Alamo Fontanez | Address on File | | | | | | |
| 2318722 | Emilio Aldahondo Villanuev | Address on File | | | | | | |
| 2436528 | Emilio Alejandro Clausel | Address on File | | | | | | |
| 2386636 | Emilio Almodovar Borrero | Address on File | | | | | | |
| 2340410 | Emilio Alvarado Molina | Address on File | | | | | | |
| 2522948 | Emilio Aponte Carrasquillo | Address on File | | | | | | |
| 2438218 | Emilio Aponte Navarro | Address on File | | | | | | |
| 2371666 | Emilio Arill Garcia | Address on File | | | | | | |
| 2430091 | Emilio Arocho Nieves | Address on File | | | | | | |
| 2395034 | Emilio Arocho Reyes | Address on File | | | | | | |
| 2254968 | Emilio Arroyo Ortiz | Address on File | | | | | | |
| 2388230 | Emilio Aviles Casiano | Address on File | | | | | | |
| 2382510 | Emilio Baez Almodovar | Address on File | | | | | | |
| 2440637 | Emilio Baez Cintron | Address on File | | | | | | |
| 2319906 | Emilio Barreto Arocho | Address on File | | | | | | |
| 2462679 | Emilio Bayon Soto | Address on File | | | | | | |
| 2324654 | Emilio Bezares Reyes | Address on File | | | | | | |
| 2287025 | Emilio Burgos Ortiz | Address on File | | | | | | |
| 2275694 | Emilio Buscampert Muriel | Address on File | | | | | | |
| 2533464 | Emilio C Serrano Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461995 | Emilio Cabrera Fernandez | Address on File | | | | | | |
| 2255526 | Emilio Camacho Delgado | Address on File | | | | | | |
| 2435293 | Emilio Camacho Rivera | Address on File | | | | | | |
| 2381087 | Emilio Cantres Marquez | Address on File | | | | | | |
| 2268573 | Emilio Caraballo Santiago | Address on File | | | | | | |
| 2394897 | Emilio Caraballo Valcarcel | Address on File | | | | | | |
| 2288150 | Emilio Cardona Andino | Address on File | | | | | | |
| 2315485 | Emilio Cardona Ortiz | Address on File | | | | | | |
| 2446653 | Emilio Carlo Acosta | Address on File | | | | | | |
| 2554001 | Emilio Carlo Ruiz | Address on File | | | | | | |
| 2313032 | Emilio Casillas Casillas | Address on File | | | | | | |
| 2292340 | Emilio Castillo Rosado | Address on File | | | | | | |
| 2469904 | Emilio Cintron Morales | Address on File | | | | | | |
| 2274672 | Emilio Collazo Lind | Address on File | | | | | | |
| 2282512 | Emilio Colon Jesus | Address on File | | | | | | |
| 2559446 | Emilio Colon Montijo | Address on File | | | | | | |
| 2560152 | Emilio Cordero Vargas | Address on File | | | | | | |
| 2269142 | Emilio Coriano Vazquez | Address on File | | | | | | |
| 2295666 | Emilio Corsi Lopez | Address on File | | | | | | |
| 2466457 | Emilio Cotto Arroyo | Address on File | | | | | | |
| 2465777 | Emilio Cotto Febus | Address on File | | | | | | |
| 2538916 | Emilio Cruz | Address on File | | | | | | |
| 2308296 | Emilio Cruz Martinez | Address on File | | | | | | |
| 2311558 | Emilio Cruz Ortiz | Address on File | | | | | | |
| 2259176 | Emilio Cruz Santiago | Address on File | | | | | | |
| 2333194 | Emilio Cuevas Cuevas | Address on File | | | | | | |
| 2276445 | Emilio Custodio Rodriguez | Address on File | | | | | | |
| 2431853 | Emilio D Reyes Rios | Address on File | | | | | | |
| 2342720 | Emilio De Jesus Carrasco | Address on File | | | | | | |
| 2551785 | Emilio De Jesus Delgado | Address on File | | | | | | |
| 2371336 | Emilio Delgado Roque | Address on File | | | | | | |
| 2377385 | Emilio Diaz Ayala | Address on File | | | | | | |
| 2393121 | Emilio Diaz Colon | Address on File | | | | | | |
| 2374034 | Emilio Duprey Tacoronte | Address on File | | | | | | |
| 2544767 | Emilio E Acosta Rodriguez | Address on File | | | | | | |
| 2496819 | EMILIO E CUILAN HEUERTZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441812 | Emilio E Font Matos | Address on File | | | | | | |
| 2518797 | Emilio E Perez Quiles | Address on File | | | | | | |
| 2464797 | Emilio E Rodriguez Rodriguez | Address on File | | | | | | |
| 2461370 | Emilio Estrada Diaz | Address on File | | | | | | |
| 2450856 | Emilio Estrada Santiago | Address on File | | | | | | |
| 2324199 | Emilio Febus Camacho | Address on File | | | | | | |
| 2437943 | Emilio Figueroa Gutierrez | Address on File | | | | | | |
| 2290256 | Emilio Flecha Velazquez | Address on File | | | | | | |
| 2462331 | Emilio Fontanez Quinones | Address on File | | | | | | |
| 2316401 | Emilio Forestier Emilio | Address on File | | | | | | |
| 2383887 | Emilio Fuentes Parrilla | Address on File | | | | | | |
| 2433052 | Emilio G Torres Ruiz | Address on File | | | | | | |
| 2523430 | Emilio Garay Vega | Address on File | | | | | | |
| 2321206 | Emilio Garcia Rivera | Address on File | | | | | | |
| 2524655 | Emilio Gomez Pagan | Address on File | | | | | | |
| 2271315 | Emilio Gonzalez Bruno | Address on File | | | | | | |
| 2523631 | Emilio Gonzalez Colon | Address on File | | | | | | |
| 2544517 | Emilio Gonzalez Cruz | Address on File | | | | | | |
| 2428947 | Emilio Gonzalez Nieves | Address on File | | | | | | |
| 2268208 | Emilio Gonzalez Suliveres | Address on File | | | | | | |
| 2314874 | Emilio Gonzalez Torres | Address on File | | | | | | |
| 2296025 | Emilio Gracia Colon | Address on File | | | | | | |
| 2389508 | Emilio Graciani De Jesus | Address on File | | | | | | |
| 2427378 | Emilio Hernandez Mendoza | Address on File | | | | | | |
| 2276197 | Emilio Hernandez Mulero | Address on File | | | | | | |
| 2279411 | Emilio Hernandez Reyes | Address on File | | | | | | |
| 2532876 | Emilio Hernandez Rios | Address on File | | | | | | |
| 2498109 | EMILIO I QUIRINDONGO FRATICELLI | Address on File | | | | | | |
| 2550294 | Emilio Irizarry Rodriguez | Address on File | | | | | | |
| 2562070 | Emilio J De Leon Santiago | Address on File | | | | | | |
| 2554897 | Emilio J Feliciano Ramos | Address on File | | | | | | |
| 2472941 | EMILIO J FORESTIER MALDONADO | Address on File | | | | | | |
| 2451845 | Emilio J Marquez Perez | Address on File | | | | | | |
| 2390705 | Emilio J Morales Ayala | Address on File | | | | | | |
| 2544272 | Emilio J. Rosario Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508053 | Emilio J. Toucet Torres | Address on File | | | | | | |
| 2318214 | Emilio Jesus Rivera | Address on File | | | | | | |
| 2298324 | Emilio Jimenez Ortiz | Address on File | | | | | | |
| 2521997 | Emilio Jlopez Soto | Address on File | | | | | | |
| 2533008 | Emilio Jose E Vargas Escobar | Address on File | | | | | | |
| 2492592 | EMILIO L BAEZ RIVERA | Address on File | | | | | | |
| 2304267 | Emilio Lopez Cruz | Address on File | | | | | | |
| 2274136 | Emilio Lopez Geliga | Address on File | | | | | | |
| 2427306 | Emilio Lopez Torres | Address on File | | | | | | |
| 2394350 | Emilio Lugo Ramirez | Address on File | | | | | | |
| 2440890 | Emilio Lugo Santos | Address on File | | | | | | |
| 2319517 | Emilio M Lopez Carrasquillo | Address on File | | | | | | |
| 2452511 | Emilio M Morales Lugo | Address on File | | | | | | |
| 2303222 | Emilio M Vazquez Hernandez | Address on File | | | | | | |
| 2323457 | Emilio Machicote Rivera | Address on File | | | | | | |
| 2512104 | Emilio Maldonado Moya | Address on File | | | | | | |
| 2461318 | Emilio Maldonado Rivera | Address on File | | | | | | |
| 2374863 | Emilio Manfreddy Santiago | Address on File | | | | | | |
| 2393892 | Emilio Martinez Martinez | Address on File | | | | | | |
| 2457748 | Emilio Martinez Miranda | Address on File | | | | | | |
| 2319237 | Emilio Matos Maymi | Address on File | | | | | | |
| 2541859 | Emilio Medina Rosado | Address on File | | | | | | |
| 2327488 | Emilio Melendez Noa | Address on File | | | | | | |
| 2276173 | Emilio Melendez Rivera | Address on File | | | | | | |
| 2462596 | Emilio Melendez Rivera | Address on File | | | | | | |
| 2390359 | Emilio Melia Rodriguez | Address on File | | | | | | |
| 2279133 | Emilio Mercado Bruno | Address on File | | | | | | |
| 2338821 | Emilio Mercado Roman | Address on File | | | | | | |
| 2324076 | Emilio Miranda Betancourt | Address on File | | | | | | |
| 2322608 | Emilio Miranda Rodriguez | Address on File | | | | | | |
| 2300213 | Emilio Molina Soto | Address on File | | | | | | |
| 2437929 | Emilio Montanez Isaac | Address on File | | | | | | |
| 2320217 | Emilio Montes Benjamin | Address on File | | | | | | |
| 2328173 | Emilio Monzon Santiago | Address on File | | | | | | |
| 2376342 | Emilio Morales Morales | Address on File | | | | | | |
| 2459187 | Emilio Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295210 | Emilio Morales Roman | Address on File | | | | | | |
| 2346953 | Emilio Moreno Melendez | Address on File | | | | | | |
| 2449455 | Emilio Motta Negron | Address on File | | | | | | |
| 2447164 | Emilio Mulero Arruza | Address on File | | | | | | |
| 2461327 | Emilio Nadal Ortiz | Address on File | | | | | | |
| 2396960 | Emilio Nadal Santana | Address on File | | | | | | |
| 2561566 | Emilio Navarro Martin | Address on File | | | | | | |
| 2259382 | Emilio Nazario Olivera | Address on File | | | | | | |
| 2371599 | Emilio Negron Delgado | Address on File | | | | | | |
| 2320931 | Emilio Nieves Feliciano | Address on File | | | | | | |
| 2271575 | Emilio Nieves Rodriguez | Address on File | | | | | | |
| 2380858 | Emilio Nunez Cabrera | Address on File | | | | | | |
| 2424703 | Emilio Olivero Romero | Address on File | | | | | | |
| 2265852 | Emilio Olmo Rivera | Address on File | | | | | | |
| 2257417 | Emilio Ortiz Acosta | Address on File | | | | | | |
| 2469432 | Emilio Ortiz Arce | Address on File | | | | | | |
| 2429941 | Emilio Ortiz Cruz | Address on File | | | | | | |
| 2345917 | Emilio Ortiz Pastrana | Address on File | | | | | | |
| 2327345 | Emilio Ortiz Torres | Address on File | | | | | | |
| 2427806 | Emilio Osorio Romero | Address on File | | | | | | |
| 2326144 | Emilio Osorio Soegard | Address on File | | | | | | |
| 2271879 | Emilio Pacheco Cepeda | Address on File | | | | | | |
| 2552551 | Emilio Pedrogo Basco | Address on File | | | | | | |
| 2376254 | Emilio Perez Garcia | Address on File | | | | | | |
| 2442603 | Emilio Perez Rodriguez | Address on File | | | | | | |
| 2383696 | Emilio Perez Velez | Address on File | | | | | | |
| 2375707 | Emilio Pimentel Rosario | Address on File | | | | | | |
| 2272003 | Emilio Pizarro Negron | Address on File | | | | | | |
| 2280991 | Emilio R Acosta Cortina | Address on File | | | | | | |
| 2484543 | EMILIO R ORTIZ ACOSTA | Address on File | | | | | | |
| 2390860 | Emilio R R Nieves Ortiz | Address on File | | | | | | |
| 2346757 | Emilio Ramirez Rivera | Address on File | | | | | | |
| 2272033 | Emilio Ramirez Vincenty | Address on File | | | | | | |
| 2376541 | Emilio Ramos Bracetti | Address on File | | | | | | |
| 2553117 | Emilio Ramos Figueroa | Address on File | | | | | | |
| 2552066 | Emilio Ramos Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259803 | Emilio Ramos Robles | Address on File | | | | | | |
| 2264425 | Emilio Reyes Adorno | Address on File | | | | | | |
| 2292150 | Emilio Reyes Allen | Address on File | | | | | | |
| 2318924 | Emilio Reyes Rivera | Address on File | | | | | | |
| 2434552 | Emilio Rios Torres | Address on File | | | | | | |
| 2520924 | Emilio Rivera Burgos | Address on File | | | | | | |
| 2269701 | Emilio Rivera Diaz | Address on File | | | | | | |
| 2315799 | Emilio Rivera Ortiz | Address on File | | | | | | |
| 2444663 | Emilio Rivera Ortiz | Address on File | | | | | | |
| 2264625 | Emilio Rivera Rivera | Address on File | | | | | | |
| 2323694 | Emilio Rivera Rivera | Address on File | | | | | | |
| 2290087 | Emilio Rivera Soto | Address on File | | | | | | |
| 2433958 | Emilio Rodriguez Echevarri | Address on File | | | | | | |
| 2512573 | Emilio Rodriguez Fernandez | Address on File | | | | | | |
| 2383889 | Emilio Rodriguez Gonzalez | Address on File | | | | | | |
| 2396440 | Emilio Rodriguez Ramos | Address on File | | | | | | |
| 2339249 | Emilio Rodriguez Rodriguez | Address on File | | | | | | |
| 2269580 | Emilio Rohena Garcia | Address on File | | | | | | |
| 2428380 | Emilio Rojas Mendez | Address on File | | | | | | |
| 2259608 | Emilio Roldan Otero | Address on File | | | | | | |
| 2379386 | Emilio Roldan Serrano | Address on File | | | | | | |
| 2323196 | Emilio Roman Alamo | Address on File | | | | | | |
| 2532205 | Emilio Roman Gonzalez | Address on File | | | | | | |
| 2378084 | Emilio Roman Negron | Address on File | | | | | | |
| 2263968 | Emilio Romero Rodriguez | Address on File | | | | | | |
| 2287568 | Emilio Rosa Colon | Address on File | | | | | | |
| 2271701 | Emilio Rosa Diaz | Address on File | | | | | | |
| 2289155 | Emilio Rosa Ojeda | Address on File | | | | | | |
| 2391496 | Emilio Rosa Pacheco | Address on File | | | | | | |
| 2322429 | Emilio Rosario Carmona | Address on File | | | | | | |
| 2313555 | Emilio Rosario Rosario | Address on File | | | | | | |
| 2316501 | Emilio Ruiz Figueroa | Address on File | | | | | | |
| 2263068 | Emilio S S Zapata Perez | Address on File | | | | | | |
| 2382483 | Emilio Sanchez Guzman | Address on File | | | | | | |
| 2290529 | Emilio Sanchez Rosado | Address on File | | | | | | |
| 2330095 | Emilio Santiago Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552166 | Emilio Santiago Cruz | Address on File | | | | | | |
| 2254040 | Emilio Santiago Ramos | Address on File | | | | | | |
| 2268579 | Emilio Sierra Martinez | Address on File | | | | | | |
| 2291149 | Emilio Solivan Cruz | Address on File | | | | | | |
| 2260947 | Emilio Sosa Rosa | Address on File | | | | | | |
| 2328072 | Emilio Soto Bosque | Address on File | | | | | | |
| 2255628 | Emilio Soto Corchado | Address on File | | | | | | |
| 2341917 | Emilio Soto Gomez | Address on File | | | | | | |
| 2371913 | Emilio Suarez Caimares | Address on File | | | | | | |
| 2384704 | Emilio Suarez Vazquez | Address on File | | | | | | |
| 2294984 | Emilio Tiburcio Mendoza | Address on File | | | | | | |
| 2397874 | Emilio Torres Antunano | Address on File | | | | | | |
| 2524379 | Emilio Torres Garcia | Address on File | | | | | | |
| 2277357 | Emilio Torres Gotay | Address on File | | | | | | |
| 2256762 | Emilio Torres Hernandez | Address on File | | | | | | |
| 2560344 | Emilio Torrres Rivera | Address on File | | | | | | |
| 2444445 | Emilio Tudo Sierra | Address on File | | | | | | |
| 2254518 | Emilio Vazquez Lopez | Address on File | | | | | | |
| 2334006 | Emilio Vega Matos | Address on File | | | | | | |
| 2522703 | Emilio Vega Roman | Address on File | | | | | | |
| 2470407 | Emilio Velazquez Figueroa | Address on File | | | | | | |
| 2552415 | Emilio Velazquez Luis | Address on File | | | | | | |
| 2455317 | Emilio Velez De La Torre | Address on File | | | | | | |
| 2539167 | Emilio Velez Ruiz | Address on File | | | | | | |
| 2538055 | Emilio Vera Rosado | Address on File | | | | | | |
| 2552519 | Emilio Zeno Mu?lz | Address on File | | | | | | |
| 2561377 | Emillie J Rosario Agosto | Address on File | | | | | | |
| 2504588 | EMILLY  FIGUEROA RIVERA | Address on File | | | | | | |
| 2562102 | Emilly Hermina Lugo | Address on File | | | | | | |
| 2435997 | Emilse Feliciano Oliveras | Address on File | | | | | | |
| 2478705 | EMILSE J BONILLA SANTIAGO | Address on File | | | | | | |
| 2523538 | Emilse Y Garcia Rosario | Address on File | | | | | | |
| 2542928 | Emilsie Moran Ramos | Address on File | | | | | | |
| 2328448 | Emilsy Montalvo Montalvo | Address on File | | | | | | |
| 2299062 | Emilton Rodriguez Velez | Address on File | | | | | | |
| 2481474 | EMILY  ARROYO ROBLES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471996 | EMILY  CANCEL ROSAS | Address on File | | | | | | |
| 2480635 | EMILY  CARRERAS HERNANDEZ | Address on File | | | | | | |
| 2492213 | EMILY  CHEVRONY SUAREZ | Address on File | | | | | | |
| 2484954 | EMILY  COLON RIVERA | Address on File | | | | | | |
| 2495193 | EMILY  GONZALEZ TORRES | Address on File | | | | | | |
| 2472858 | EMILY  LEBRON GONZALEZ | Address on File | | | | | | |
| 2493678 | EMILY  MORALES SANTIAGO | Address on File | | | | | | |
| 2476658 | EMILY  RAMOS VARGAS | Address on File | | | | | | |
| 2485857 | EMILY  RIVERA BULA | Address on File | | | | | | |
| 2502875 | EMILY  RIVERA GONZALEZ | Address on File | | | | | | |
| 2500792 | EMILY  ROSADO SANCHEZ | Address on File | | | | | | |
| 2506754 | EMILY  SANTIAGO TORRES | Address on File | | | | | | |
| 2513355 | Emily Aagosto Martinez | Address on File | | | | | | |
| 2546863 | Emily Acuna | Address on File | | | | | | |
| 2527737 | Emily Ayala Rodriguez | Address on File | | | | | | |
| 2542288 | Emily Colon Lozada | Address on File | | | | | | |
| 2423537 | Emily Corchado Maldonado | Address on File | | | | | | |
| 2535941 | Emily Cordova Velazquez | Address on File | | | | | | |
| 2536302 | Emily Cuadrado Santiago | Address on File | | | | | | |
| 2489910 | EMILY D GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2505358 | EMILY D GRACIA LOPEZ | Address on File | | | | | | |
| 2506067 | EMILY D HERNANDEZ REYES | Address on File | | | | | | |
| 2556608 | Emily Delgado Qui?Ones | Address on File | | | | | | |
| 2427256 | Emily E Arroyo Robles | Address on File | | | | | | |
| 2454154 | Emily Em Dvalentin | Address on File | | | | | | |
| 2548555 | Emily Feliberty Irizarry | Address on File | | | | | | |
| 2513458 | Emily Feliciano Cruz | Address on File | | | | | | |
| 2443038 | Emily Gonzalez Gonzalez | Address on File | | | | | | |
| 2502367 | EMILY I ECHEVARRIA TORRES | Address on File | | | | | | |
| 2504021 | EMILY J IRIZARRY MALDONADO | Address on File | | | | | | |
| 2523286 | Emily J Martinez Quinones | Address on File | | | | | | |
| 2511777 | Emily M Gerena Silva | Address on File | | | | | | |
| 2555414 | Emily M Rivera Maldonado | Address on File | | | | | | |
| 2500925 | EMILY M WALKER RODRIGUEZ | Address on File | | | | | | |
| 2511576 | Emily Marrero Degro | Address on File | | | | | | |
| 2513697 | Emily Negron Franco | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540503 | Emily Nieves Medina | Address on File | | | | | | |
| 2398676 | Emily Olivo Serrano | Address on File | | | | | | |
| 2339771 | Emily Oquendo Maldonado | Address on File | | | | | | |
| 2562239 | Emily Osorio Guzman | Address on File | | | | | | |
| 2528533 | Emily Ramos Vargas | Address on File | | | | | | |
| 2395537 | Emily Rivera Albarran | Address on File | | | | | | |
| 2437411 | Emily Rivera Malave | Address on File | | | | | | |
| 2515908 | Emily Rivera Martinez | Address on File | | | | | | |
| 2429564 | Emily Rivera Molina | Address on File | | | | | | |
| 2564195 | Emily Rodriguez Maldonado | Address on File | | | | | | |
| 2558755 | Emily Sanchez Pagan | Address on File | | | | | | |
| 2265207 | Emily Santiago Cruz | Address on File | | | | | | |
| 2561902 | Emily Torres Rivera | Address on File | | | | | | |
| 2548694 | Emily Valentin Panell | Address on File | | | | | | |
| 2380023 | Emily Valentin Wichy | Address on File | | | | | | |
| 2477963 | EMILY Y PEREZ HEREDIA | Address on File | | | | | | |
| 2508743 | Emilyn J Santana Pabon | Address on File | | | | | | |
| 2471481 | EMINA  ACEVEDO FALCON | Address on File | | | | | | |
| 2532025 | Eminardo V Hernandez Dominguez | Address on File | | | | | | |
| 2435837 | Eminee Colon Malave | Address on File | | | | | | |
| 2320658 | Eminelia Ramos Davila | Address on File | | | | | | |
| 2558880 | Eminelia Rivera Gonzalez | Address on File | | | | | | |
| 2328309 | Emines Aponte Cotto | Address on File | | | | | | |
| 2258603 | Emines Gonzalez Merced | Address on File | | | | | | |
| 2485133 | EMINETTE  ALMODOVAR TORRES | Address on File | | | | | | |
| 2259401 | Eminette Sanchez Camacho | Address on File | | | | | | |
| 2259401 | Eminette Sanchez Camacho | Address on File | | | | | | |
| 2561906 | Eminy Chevere Padro | Address on File | | | | | | |
| 2396903 | Emir J Otero Mercado | Address on File | | | | | | |
| 2538958 | Emir Mercado Martinez | Address on File | | | | | | |
| 2257221 | Emirba Guzman Rios | Address on File | | | | | | |
| 2278197 | Emire Lozada Lozada | Address on File | | | | | | |
| 2324986 | Emire Perez Roa | Address on File | | | | | | |
| 2394130 | Emitalia Olivieri Sanch | Address on File | | | | | | |
| 2466524 | Emitalia Pagan Gonzalez | Address on File | | | | | | |
| 2512073 | Emitza Cotto Escalera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484219 | EMMA  ALVARADO RIVERA | Address on File | | | | | | |
| 2488473 | EMMA  BERRIOS MARTINEZ | Address on File | | | | | | |
| 2495485 | EMMA  CONTRERAS LASSALLE | Address on File | | | | | | |
| 2478780 | EMMA  FELICIANO CAQUIAS | Address on File | | | | | | |
| 2488366 | EMMA  MARTINEZ REYES | Address on File | | | | | | |
| 2479211 | EMMA  MATOS VAZQUEZ | Address on File | | | | | | |
| 2489274 | EMMA  PASARELL BERDECIA | Address on File | | | | | | |
| 2493541 | EMMA  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2462263 | Emma ?Eco De Ca?Uelas | Address on File | | | | | | |
| 2316121 | Emma A A Ramos Perez | Address on File | | | | | | |
| 2293872 | Emma A Colon Collazo | Address on File | | | | | | |
| 2445689 | Emma A Rosa Rodriguez | Address on File | | | | | | |
| 2304446 | Emma Agosto Ramos | Address on File | | | | | | |
| 2302804 | Emma Aponte Delgado | Address on File | | | | | | |
| 2262294 | Emma Aponte Rodriguez | Address on File | | | | | | |
| 2382474 | Emma Aviles Miranda | Address on File | | | | | | |
| 2502662 | EMMA B PEREZ DIAZ | Address on File | | | | | | |
| 2255939 | Emma Belen Santiago | Address on File | | | | | | |
| 2334434 | Emma Berdecia Berdecia | Address on File | | | | | | |
| 2527659 | Emma Berrios Martinez | Address on File | | | | | | |
| 2314065 | Emma Berrios Nieves | Address on File | | | | | | |
| 2338551 | Emma Betancourt Cruz | Address on File | | | | | | |
| 2566513 | Emma Blanco | Address on File | | | | | | |
| 2294584 | Emma Blasini Rodriguez | Address on File | | | | | | |
| 2261851 | Emma Bonilla Montanez | Address on File | | | | | | |
| 2297197 | Emma Brignoni Carrasquillo | Address on File | | | | | | |
| 2523410 | Emma Burgos Collazo | Address on File | | | | | | |
| 2465654 | Emma Burgos Izquierdo | Address on File | | | | | | |
| 2288957 | Emma Busutil Martell | Address on File | | | | | | |
| 2468684 | Emma C Martinez Hernandez | Address on File | | | | | | |
| 2476875 | EMMA C RUIZ BELTRAN | Address on File | | | | | | |
| 2315492 | Emma Cameron Rosario | Address on File | | | | | | |
| 2558601 | Emma Cancel Matos | Address on File | | | | | | |
| 2340101 | Emma Caraballo Ramos | Address on File | | | | | | |
| 2275768 | Emma Caraballo Vega | Address on File | | | | | | |
| 2337980 | Emma Carrasquillo Basan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275419 | Emma Cartagena De Bonnet | Address on File | | | | | | |
| 2541527 | Emma Colon Santiago | Address on File | | | | | | |
| 2467222 | Emma Colon Serrano | Address on File | | | | | | |
| 2384567 | Emma Colon Tellado | Address on File | | | | | | |
| 2312330 | Emma Colon Torres | Address on File | | | | | | |
| 2295133 | Emma Corchado Garcia | Address on File | | | | | | |
| 2328686 | Emma Cortes Ostoloza | Address on File | | | | | | |
| 2341378 | Emma Cruz Oyola | Address on File | | | | | | |
| 2487444 | EMMA D BELEN SANTIAGO | Address on File | | | | | | |
| 2285309 | Emma D D Cuevas Vega | Address on File | | | | | | |
| 2268807 | Emma D De Leon Alvarez | Address on File | | | | | | |
| 2275930 | Emma D Torres Rodriguez | Address on File | | | | | | |
| 2261389 | Emma Davila Garcia | Address on File | | | | | | |
| 2442413 | Emma De Los A Maldonado | Address on File | | | | | | |
| 2452983 | Emma Del C Nieves Reyes | Address on File | | | | | | |
| 2291367 | Emma Del Valle | Address on File | | | | | | |
| 2273769 | Emma Delgado Lopez | Address on File | | | | | | |
| 2336952 | Emma Delgado Ramos | Address on File | | | | | | |
| 2264331 | Emma Diaz Catala | Address on File | | | | | | |
| 2521687 | Emma E Cintron Gonzalez | Address on File | | | | | | |
| 2279641 | Emma E E Rentas Torres | Address on File | | | | | | |
| 2429048 | Emma E Escobar Colon | Address on File | | | | | | |
| 2435448 | Emma E Estrada Mu?Iz | Address on File | | | | | | |
| 2461692 | Emma E Pabon Siaca | Address on File | | | | | | |
| 2299975 | Emma E Rodriguez Berrios | Address on File | | | | | | |
| 2313544 | Emma E Rosario Francisco | Address on File | | | | | | |
| 2333117 | Emma E Santiago Ortiz | Address on File | | | | | | |
| 2272891 | Emma E Suarez Jesus | Address on File | | | | | | |
| 2450288 | Emma Echevarria Figueroa | Address on File | | | | | | |
| 2276493 | Emma Esquilin Nunez | Address on File | | | | | | |
| 2495345 | EMMA F GONZALEZ RAMIREZ | Address on File | | | | | | |
| 2319324 | Emma Falcon Vazquez | Address on File | | | | | | |
| 2395857 | Emma Feliciano De Roman | Address on File | | | | | | |
| 2376410 | Emma Fernandez Santiago | Address on File | | | | | | |
| 2258451 | Emma Figueroa Alameda | Address on File | | | | | | |
| 2330750 | Emma Figueroa Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566116 | Emma Fred Encarnacion | Address on File | | | | | | |
| 2465062 | Emma G Cardona Roldan | Address on File | | | | | | |
| 2494948 | EMMA G LUNA MARRERO | Address on File | | | | | | |
| 2525705 | Emma G Montalvo Caraballo | Address on File | | | | | | |
| 2426021 | Emma G Rosario Velez | Address on File | | | | | | |
| 2281227 | Emma Gamboa Figueroa | Address on File | | | | | | |
| 2287376 | Emma Garay Torres | Address on File | | | | | | |
| 2528793 | Emma Garcia Guilbe | Address on File | | | | | | |
| 2341433 | Emma Garcia Prado | Address on File | | | | | | |
| 2255427 | Emma Garcia Torres | Address on File | | | | | | |
| 2444633 | Emma Garcia Torres | Address on File | | | | | | |
| 2378252 | Emma H Negron Negron | Address on File | | | | | | |
| 2379258 | Emma H Ramos Rosario | Address on File | | | | | | |
| 2379662 | Emma Hernandez Calzada | Address on File | | | | | | |
| 2303179 | Emma Hernandez Emma | Address on File | | | | | | |
| 2443489 | Emma Hernandez Marrero | Address on File | | | | | | |
| 2319040 | Emma Hernandez Resto | Address on File | | | | | | |
| 2326035 | Emma Hernandez Rodriguez | Address on File | | | | | | |
| 2535959 | Emma Hernandez Rodriguez | Address on File | | | | | | |
| 2264852 | Emma I Acevedo Lopez | Address on File | | | | | | |
| 2331802 | Emma I Albino Gonzalez | Address on File | | | | | | |
| 2389545 | Emma I Candelaria Rolon | Address on File | | | | | | |
| 2486836 | EMMA I COLON CENTENO | Address on File | | | | | | |
| 2565545 | Emma I Colon Centeno | Address on File | | | | | | |
| 2440820 | Emma I Colon Colon | Address on File | | | | | | |
| 2559749 | Emma I Cruz Pizarro | Address on File | | | | | | |
| 2454728 | Emma I Escobales Busutil | Address on File | | | | | | |
| 2474491 | EMMA I GONZALEZ COLLAZO | Address on File | | | | | | |
| 2516727 | Emma I Hernandez Adames | Address on File | | | | | | |
| 2395329 | Emma I I Delgado Carrasquill | Address on File | | | | | | |
| 2295250 | Emma I I Reyes Reyes | Address on File | | | | | | |
| 2305191 | Emma I I Ruiz Rios | Address on File | | | | | | |
| 2267832 | Emma I I Segarra Gonzalez | Address on File | | | | | | |
| 2291784 | Emma I I Sierra Santiago | Address on File | | | | | | |
| 2299942 | Emma I Jaime Espinosa | Address on File | | | | | | |
| 2308736 | Emma I Lopez Almodovar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339713 | Emma I Lorenzo Bonet | Address on File | | | | | | |
| 2484466 | EMMA I MARTINEZ MARTINEZ | Address on File | | | | | | |
| 2426859 | Emma I Ortiz Rosado | Address on File | | | | | | |
| 2468124 | Emma I Reyes Sanchez | Address on File | | | | | | |
| 2374729 | Emma I Rivera Colon | Address on File | | | | | | |
| 2467206 | Emma I Rivera De Williams | Address on File | | | | | | |
| 2494005 | EMMA I RIVERA LOPEZ | Address on File | | | | | | |
| 2433169 | Emma I Rivera Ortiz | Address on File | | | | | | |
| 2567195 | EMMA I RIVERA ORTIZ | Address on File | | | | | | |
| 2438612 | Emma I Rosario Velez | Address on File | | | | | | |
| 2256344 | Emma I Santos Febus | Address on File | | | | | | |
| 2265579 | Emma I Santos Ramos | Address on File | | | | | | |
| 2465079 | Emma I Serrano Rosa | Address on File | | | | | | |
| 2262878 | Emma I Torres Colon | Address on File | | | | | | |
| 2494225 | EMMA I TORRES LEBRON | Address on File | | | | | | |
| 2547114 | Emma I Travieso Figueroa | Address on File | | | | | | |
| 2426961 | Emma I Vazquez Ramirez | Address on File | | | | | | |
| 2462298 | Emma I Velez Sabo | Address on File | | | | | | |
| 2525133 | Emma J Marrero Pagan | Address on File | | | | | | |
| 2346418 | Emma J Quiñones Vazquez | Address on File | | | | | | |
| 2430044 | Emma J Rivera Diaz | Address on File | | | | | | |
| 2475640 | EMMA J RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2301176 | Emma Jimenez Gomez | Address on File | | | | | | |
| 2445996 | Emma L Colon Cabrera | Address on File | | | | | | |
| 2314514 | Emma L Colon Rivera | Address on File | | | | | | |
| 2501782 | EMMA L COLON VAZQUEZ | Address on File | | | | | | |
| 2490374 | EMMA L COLON ZAYAS | Address on File | | | | | | |
| 2315022 | Emma L Fonseca De Jesus | Address on File | | | | | | |
| 2480450 | EMMA L GONZALEZ ROBLES | Address on File | | | | | | |
| 2301859 | Emma L L Ortiz Carrasquillo | Address on File | | | | | | |
| 2267589 | Emma L L Rivera Hernandez | Address on File | | | | | | |
| 2290600 | Emma L L Rodriguez Martinez | Address on File | | | | | | |
| 2269919 | Emma L L Soto Rosado | Address on File | | | | | | |
| 2255695 | Emma L Lozada Rodriguez | Address on File | | | | | | |
| 2282984 | Emma L Navarro Huertas | Address on File | | | | | | |
| 2475812 | EMMA L NIEVES BONEU | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430234 | Emma L Ortiz Tirado | Address on File | | | | | | |
| 2495547 | EMMA L RIVERA SOTO | Address on File | | | | | | |
| 2286968 | Emma L Robles Robles | Address on File | | | | | | |
| 2299249 | Emma L Santell Sanchez | Address on File | | | | | | |
| 2467319 | Emma L Santiago Reyes | Address on File | | | | | | |
| 2468997 | Emma L Suarez Casanova | Address on File | | | | | | |
| 2381948 | Emma Landron Perez | Address on File | | | | | | |
| 2450441 | Emma Lassalle Bls | Address on File | | | | | | |
| 2316595 | Emma Lazzu Felix | Address on File | | | | | | |
| 2379301 | Emma Lopez Burgos | Address on File | | | | | | |
| 2317570 | Emma Lopez Garcia | Address on File | | | | | | |
| 2280416 | Emma Lopez Guzman | Address on File | | | | | | |
| 2426525 | Emma Lugo Cruz | Address on File | | | | | | |
| 2331513 | Emma Lugo Rivera | Address on File | | | | | | |
| 2392547 | Emma M Agosto Rodriguez | Address on File | | | | | | |
| 2327838 | Emma M Cardona Guzman | Address on File | | | | | | |
| 2449707 | Emma M Cruz Monge | Address on File | | | | | | |
| 2314732 | Emma M M Lopez Lugo | Address on File | | | | | | |
| 2391269 | Emma M M Ramos Rodriguez | Address on File | | | | | | |
| 2444376 | Emma M Martinez Morales | Address on File | | | | | | |
| 2342698 | Emma M Mendoza Rodriguez | Address on File | | | | | | |
| 2397769 | Emma M Molinari Avila | Address on File | | | | | | |
| 2518887 | Emma M Morales Torres | Address on File | | | | | | |
| 2549655 | Emma M Morales Villegas | Address on File | | | | | | |
| 2438446 | Emma M Perez Cruz | Address on File | | | | | | |
| 2489493 | EMMA M PEREZ ROSA | Address on File | | | | | | |
| 2528024 | Emma M Soto Sanchez | Address on File | | | | | | |
| 2330888 | Emma M Vega Ortiz | Address on File | | | | | | |
| 2443545 | Emma M Velez | Address on File | | | | | | |
| 2446004 | Emma M Ventura Sierra | Address on File | | | | | | |
| 2372907 | Emma Maldonado Velez | Address on File | | | | | | |
| 2466328 | Emma Marin De Leon | Address on File | | | | | | |
| 2307336 | Emma Marquez Garcia | Address on File | | | | | | |
| 2258138 | Emma Martinez Roman | Address on File | | | | | | |
| 2346820 | Emma Mateo Santos | Address on File | | | | | | |
| 2254256 | Emma Matos Berreto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292479 | Emma Medina Rivera | Address on File | | | | | | |
| 2464241 | Emma Melendez Ocasio | Address on File | | | | | | |
| 2462964 | Emma Melendez Santiago | Address on File | | | | | | |
| 2273311 | Emma Menchaca Martinez | Address on File | | | | | | |
| 2431016 | Emma Mendez Alicea | Address on File | | | | | | |
| 2427510 | Emma Mercado Gonzalez | Address on File | | | | | | |
| 2326878 | Emma Monta?Ez Leon | Address on File | | | | | | |
| 2326877 | Emma Montanez Leon | Address on File | | | | | | |
| 2387278 | Emma Mu?Iz Cruz | Address on File | | | | | | |
| 2432083 | Emma Muriel Roman | Address on File | | | | | | |
| 2533139 | Emma N Chaparro Chaparro | Address on File | | | | | | |
| 2329755 | Emma Nieves Boneu | Address on File | | | | | | |
| 2314289 | Emma Nunez Del | Address on File | | | | | | |
| 2254272 | Emma Ocasio Figueroa | Address on File | | | | | | |
| 2542892 | Emma Olmedo Amaro | Address on File | | | | | | |
| 2326553 | Emma Oquendo Lopez | Address on File | | | | | | |
| 2312760 | Emma Ortiz Hernandez | Address on File | | | | | | |
| 2379132 | Emma Ortiz Maldonado | Address on File | | | | | | |
| 2309292 | Emma Ortiz Rodriguez | Address on File | | | | | | |
| 2346038 | Emma Ortiz Rodriguez | Address on File | | | | | | |
| 2306313 | Emma Ortiz Sanchez | Address on File | | | | | | |
| 2289736 | Emma Otero Sanchez | Address on File | | | | | | |
| 2335393 | Emma Pabon Matos | Address on File | | | | | | |
| 2328033 | Emma Pagan Acosta | Address on File | | | | | | |
| 2328033 | Emma Pagan Acosta | Address on File | | | | | | |
| 2268744 | Emma Pagan Cardona | Address on File | | | | | | |
| 2318446 | Emma Pagan Diaz | Address on File | | | | | | |
| 2561274 | Emma Pagan Rivera | Address on File | | | | | | |
| 2543053 | Emma Parra Marquez | Address on File | | | | | | |
| 2333143 | Emma Perez Gallego | Address on File | | | | | | |
| 2298573 | Emma Perez Suarez | Address on File | | | | | | |
| 2278810 | Emma Peterson Matta | Address on File | | | | | | |
| 2318528 | Emma Quesada Gaston | Address on File | | | | | | |
| 2441073 | Emma Qui?Ones Ocasio | Address on File | | | | | | |
| 2382854 | Emma Quinones Correa | Address on File | | | | | | |
| 2303698 | Emma Quinones Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333319 | Emma Quiñones Segui | Address on File | | | | | | |
| 2308190 | Emma R Arroyo Reyes | Address on File | | | | | | |
| 2474036 | EMMA R BERRIOS BEAUCHAMP | Address on File | | | | | | |
| 2268173 | Emma R Betancourt Rosario | Address on File | | | | | | |
| 2474851 | EMMA R CENTENO FRANCIS | Address on File | | | | | | |
| 2267352 | Emma R Cruz Melendez | Address on File | | | | | | |
| 2530874 | Emma R Jimenez Arroyo | Address on File | | | | | | |
| 2494718 | EMMA R OTERO COLON | Address on File | | | | | | |
| 2562084 | Emma R Padilla Rodriguez | Address on File | | | | | | |
| 2391247 | Emma R Perez Caraballo | Address on File | | | | | | |
| 2495480 | EMMA R QUINONES QUINTANA | Address on File | | | | | | |
| 2315719 | Emma R R Berrios Rodriguez | Address on File | | | | | | |
| 2394681 | Emma R R Martinez Roman | Address on File | | | | | | |
| 2451178 | Emma R Rivera Campos | Address on File | | | | | | |
| 2556596 | Emma R Rivera Millan | Address on File | | | | | | |
| 2516954 | Emma R Rodriguez Perez | Address on File | | | | | | |
| 2428478 | Emma R Santos Quiles | Address on File | | | | | | |
| 2497935 | EMMA R VELEZ SANTIAGO | Address on File | | | | | | |
| 2560688 | Emma Ramirez Torress | Address on File | | | | | | |
| 2310394 | Emma Ramos Perez | Address on File | | | | | | |
| 2301201 | Emma Ramos Rolon | Address on File | | | | | | |
| 2339346 | Emma Ramos Rosado | Address on File | | | | | | |
| 2329213 | Emma Rentas Torres | Address on File | | | | | | |
| 2277084 | Emma Rivera Burgos | Address on File | | | | | | |
| 2303699 | Emma Rivera Gonzalez | Address on File | | | | | | |
| 2388071 | Emma Rivera Gonzalez | Address on File | | | | | | |
| 2431461 | Emma Rivera Lopez | Address on File | | | | | | |
| 2332231 | Emma Rivera Maldonado | Address on File | | | | | | |
| 2347710 | Emma Rivera Vazquez | Address on File | | | | | | |
| 2299431 | Emma Rodas Mulero | Address on File | | | | | | |
| 2311526 | Emma Rodriguez Colondres | Address on File | | | | | | |
| 2342559 | Emma Rodriguez Cruz | Address on File | | | | | | |
| 2275507 | Emma Rodriguez Flores | Address on File | | | | | | |
| 2315852 | Emma Rodriguez Montanez | Address on File | | | | | | |
| 2333516 | Emma Rodriguez Morales | Address on File | | | | | | |
| 2265501 | Emma Rodriguez Pinero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335086 | Emma Rodriguez Ramos | Address on File | | | | | | |
| 2329612 | Emma Roman Borgos | Address on File | | | | | | |
| 2340350 | Emma Rosa San Miguel | Address on File | | | | | | |
| 2286031 | Emma Rosario Leoteau | Address on File | | | | | | |
| 2447017 | Emma Rosario Ocasio | Address on File | | | | | | |
| 2440086 | Emma Ruiz Llaneza | Address on File | | | | | | |
| 2435393 | Emma Ruiz Mercado | Address on File | | | | | | |
| 2440712 | Emma S Velazquez Rodriguez | Address on File | | | | | | |
| 2540954 | Emma Santiago Feliciano | Address on File | | | | | | |
| 2448222 | Emma Santiago Rivera | Address on File | | | | | | |
| 2543145 | Emma Santiago Santiago | Address on File | | | | | | |
| 2306840 | Emma Santos Garcia | Address on File | | | | | | |
| 2289370 | Emma Santos Pagan | Address on File | | | | | | |
| 2340587 | Emma Seda Vargas | Address on File | | | | | | |
| 2463876 | Emma Serrano Atanacio | Address on File | | | | | | |
| 2294820 | Emma Serrano Hernandez | Address on File | | | | | | |
| 2267283 | Emma Solivan Rodriguez | Address on File | | | | | | |
| 2281107 | Emma Soto Medina | Address on File | | | | | | |
| 2547980 | Emma Soto Medina | Address on File | | | | | | |
| 2394621 | Emma Suarez Nieves | Address on File | | | | | | |
| 2342165 | Emma Suarez Ruiz | Address on File | | | | | | |
| 2279851 | Emma Torres Rivera | Address on File | | | | | | |
| 2270696 | Emma Torres Santiago | Address on File | | | | | | |
| 2437735 | Emma U Ramos Velez | Address on File | | | | | | |
| 2292800 | Emma V Lozada De Davila | Address on File | | | | | | |
| 2285255 | Emma V V Lozada Davila | Address on File | | | | | | |
| 2299215 | Emma Vazquez Baez | Address on File | | | | | | |
| 2337889 | Emma Vazquez Ortiz | Address on File | | | | | | |
| 2290557 | Emma Vega Baez | Address on File | | | | | | |
| 2267194 | Emma Vega Ortiz | Address on File | | | | | | |
| 2284439 | Emma Vega Ortiz | Address on File | | | | | | |
| 2468708 | Emma Villegas Figueroa | Address on File | | | | | | |
| 2455416 | Emma Y Cuevas Toledo | Address on File | | | | | | |
| 2499628 | EMMA Y DEL TORO TORRES | Address on File | | | | | | |
| 2430896 | Emma Y Santiago Cruz | Address on File | | | | | | |
| 2399562 | Emmalind Garcia Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501325 | EMMANUEL  BURGOS COLON | Address on File | | | | | | |
| 2501433 | EMMANUEL  COLON SANTOS | Address on File | | | | | | |
| 2471444 | EMMANUEL  DE LEON PICON | Address on File | | | | | | |
| 2477009 | EMMANUEL  DIAZ RETAMAR | Address on File | | | | | | |
| 2477722 | EMMANUEL  EMMANUELLI TORRES | Address on File | | | | | | |
| 2506499 | EMMANUEL  HERNANDEZ AMEZQUITA | Address on File | | | | | | |
| 2504081 | EMMANUEL  MARRERO BURGOS | Address on File | | | | | | |
| 2502876 | EMMANUEL  MATOS BURGOS | Address on File | | | | | | |
| 2492705 | EMMANUEL  MONTIJO COLON | Address on File | | | | | | |
| 2495181 | EMMANUEL  NIEVES AVILES | Address on File | | | | | | |
| 2496627 | EMMANUEL  OQUENDO GARCIA | Address on File | | | | | | |
| 2502167 | EMMANUEL  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2503994 | EMMANUEL  RUIZ BONILLA | Address on File | | | | | | |
| 2503030 | EMMANUEL  SERRANO HERNANDEZ | Address on File | | | | | | |
| 2506021 | EMMANUEL  SERRANO VERGARA | Address on File | | | | | | |
| 2492611 | EMMANUEL  VIERA LUGARDO | Address on File | | | | | | |
| 2327854 | Emmanuel A Alvarado Rivera | Address on File | | | | | | |
| 2537212 | Emmanuel Adorno Vega | Address on File | | | | | | |
| 2512117 | Emmanuel Alvarado Lugo | Address on File | | | | | | |
| 2373436 | Emmanuel Alvarado Rivera | Address on File | | | | | | |
| 2549357 | Emmanuel Ayala Castrello | Address on File | | | | | | |
| 2537274 | Emmanuel Ayala Marin | Address on File | | | | | | |
| 2562227 | Emmanuel Ayes Santiago | Address on File | | | | | | |
| 2534303 | Emmanuel Bahamundi | Address on File | | | | | | |
| 2547005 | Emmanuel Barreto Ramos | Address on File | | | | | | |
| 2392727 | Emmanuel Caceres Caceres | Address on File | | | | | | |
| 2553499 | Emmanuel Caraballo Quiros | Address on File | | | | | | |
| 2547430 | Emmanuel Carranza Colon | Address on File | | | | | | |
| 2256576 | Emmanuel Clemente Plaza | Address on File | | | | | | |
| 2553712 | Emmanuel Colon Caquias | Address on File | | | | | | |
| 2527563 | Emmanuel Colon Santos | Address on File | | | | | | |
| 2535104 | Emmanuel Colon Serrano | Address on File | | | | | | |
| 2389585 | Emmanuel Corcino Matta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512105 | Emmanuel Cruz Ramirez | Address on File | | | | | | |
| 2508330 | Emmanuel Cruz Rivera | Address on File | | | | | | |
| 2521252 | Emmanuel Cruz Velez | Address on File | | | | | | |
| 2512005 | Emmanuel Cuba Aquino | Address on File | | | | | | |
| 2499582 | EMMANUEL D GALARZA CARABALLO | Address on File | | | | | | |
| 2558048 | Emmanuel Diaz Diaz | Address on File | | | | | | |
| 2384008 | Emmanuel Diaz Figueroa | Address on File | | | | | | |
| 2557042 | Emmanuel E Collazo Santiago | Address on File | | | | | | |
| 2451385 | Emmanuel E Fuentes Despiau | Address on File | | | | | | |
| 2502715 | EMMANUEL E LUGO TEXIDOR | Address on File | | | | | | |
| 2263545 | Emmanuel Espinosa Lopez | Address on File | | | | | | |
| 2535716 | Emmanuel Ez Machado Monta | Address on File | | | | | | |
| 2517509 | Emmanuel Figueroa Ocasio | Address on File | | | | | | |
| 2508481 | Emmanuel Fontanilla Espinal | Address on File | | | | | | |
| 2545628 | Emmanuel G Pineiro Castro | Address on File | | | | | | |
| 2511106 | Emmanuel Garcia Baez | Address on File | | | | | | |
| 2531773 | Emmanuel Gonzalez Badillo | Address on File | | | | | | |
| 2531418 | Emmanuel Gonzalez Melendez | Address on File | | | | | | |
| 2510829 | Emmanuel Gonzalez Mendez | Address on File | | | | | | |
| 2512454 | Emmanuel Gonzalez Monge | Address on File | | | | | | |
| 2561402 | Emmanuel Gonzalez Perez | Address on File | | | | | | |
| 2513108 | Emmanuel Gonzalez Rivera | Address on File | | | | | | |
| 2511143 | Emmanuel Gonzalez Valverdi | Address on File | | | | | | |
| 2258671 | Emmanuel Hernandez Munoz | Address on File | | | | | | |
| 2503974 | EMMANUEL I MATOS ROMAN | Address on File | | | | | | |
| 2556782 | Emmanuel Irizarry Soto | Address on File | | | | | | |
| 2513939 | Emmanuel J Fuentes Alvarez | Address on File | | | | | | |
| 2512600 | Emmanuel J Ortiz Villaronga | Address on File | | | | | | |
| 2520053 | Emmanuel J Vazquez Torres | Address on File | | | | | | |
| 2544917 | Emmanuel L Lugo Toro | Address on File | | | | | | |
| 2557359 | Emmanuel Lebron De Jesus | Address on File | | | | | | |
| 2346237 | Emmanuel Lopez Cardona | Address on File | | | | | | |
| 2551117 | Emmanuel Lugo Santana | Address on File | | | | | | |
| 2450764 | Emmanuel Maldonado Villegas | Address on File | | | | | | |
| 2283631 | Emmanuel Marrero Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454933 | Emmanuel Martinez Martinez | Address on File | | | | | | |
| 2545789 | Emmanuel Martinez Ramos | Address on File | | | | | | |
| 2520557 | Emmanuel Mateo Santiago | Address on File | | | | | | |
| 2520932 | Emmanuel Melendez Santos | Address on File | | | | | | |
| 2535485 | Emmanuel Mendez Lopez | Address on File | | | | | | |
| 2550891 | Emmanuel Mercado | Address on File | | | | | | |
| 2522078 | Emmanuel Miranda Rodriguez | Address on File | | | | | | |
| 2547802 | Emmanuel Mojica | Address on File | | | | | | |
| 2549548 | Emmanuel Morales Camacho | Address on File | | | | | | |
| 2511809 | Emmanuel Morales De Jesus | Address on File | | | | | | |
| 2553751 | Emmanuel Nunez Ramos | Address on File | | | | | | |
| 2532738 | Emmanuel O Martinez Diaz | Address on File | | | | | | |
| 2523372 | Emmanuel Ortiz Rosario | Address on File | | | | | | |
| 2541072 | Emmanuel Perez Alvarez | Address on File | | | | | | |
| 2384619 | Emmanuel Perez Ceballos | Address on File | | | | | | |
| 2514150 | Emmanuel Perez Garcia | Address on File | | | | | | |
| 2553611 | Emmanuel Perez Hernandez | Address on File | | | | | | |
| 2521546 | Emmanuel Pi?Eiro Rodriguez | Address on File | | | | | | |
| 2521144 | Emmanuel Pietri Rodriguez | Address on File | | | | | | |
| 2548787 | Emmanuel Ramos Pabon | Address on File | | | | | | |
| 2541085 | Emmanuel Ramos Rodriguez | Address on File | | | | | | |
| 2536022 | Emmanuel Ramos Verdejo | Address on File | | | | | | |
| 2511111 | Emmanuel Rentas Rivera | Address on File | | | | | | |
| 2457713 | Emmanuel Reyes Gonzalez | Address on File | | | | | | |
| 2538235 | Emmanuel Reyes Torres | Address on File | | | | | | |
| 2511731 | Emmanuel Reynoso Perez | Address on File | | | | | | |
| 2561250 | Emmanuel Rivera Emmanuel | Address on File | | | | | | |
| 2560887 | Emmanuel Rivera Maldonado | Address on File | | | | | | |
| 2545787 | Emmanuel Rivera Reyes | Address on File | | | | | | |
| 2434091 | Emmanuel Rivera Rios | Address on File | | | | | | |
| 2512112 | Emmanuel Rivera Soto | Address on File | | | | | | |
| 2520458 | Emmanuel Rivera Texidor | Address on File | | | | | | |
| 2541474 | Emmanuel Rodriguez Pagan | Address on File | | | | | | |
| 2536420 | Emmanuel Rodriguez Robledo | Address on File | | | | | | |
| 2522767 | Emmanuel Rodriguez Vega | Address on File | | | | | | |
| 2522530 | Emmanuel Rosario Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553012 | Emmanuel Ruiz Alvarez | Address on File | | | | | | |
| 2510397 | Emmanuel Santana Baez | Address on File | | | | | | |
| 2520071 | Emmanuel Santiago Ayala | Address on File | | | | | | |
| 2508373 | Emmanuel Santiago Morales | Address on File | | | | | | |
| 2555117 | Emmanuel Santiago Rojas | Address on File | | | | | | |
| 2553153 | Emmanuel Serrano Cancel | Address on File | | | | | | |
| 2532977 | Emmanuel Soto | Address on File | | | | | | |
| 2557713 | Emmanuel Soto Jimenez | Address on File | | | | | | |
| 2511107 | Emmanuel Tirado Carrillo | Address on File | | | | | | |
| 2531835 | Emmanuel Torres Davila | Address on File | | | | | | |
| 2522042 | Emmanuel Torres Santana | Address on File | | | | | | |
| 2523095 | Emmanuel Vargas Maldonado | Address on File | | | | | | |
| 2540739 | Emmanuel Velazquez Aviles | Address on File | | | | | | |
| 2558669 | Emmanuel Viruet Llanos | Address on File | | | | | | |
| 2552440 | Emmanuel Zurita Aviles | Address on File | | | | | | |
| 2520534 | Emmanuelie M Garcia Benitez | Address on File | | | | | | |
| 2508631 | Emmanuell Pagan Roig | Address on File | | | | | | |
| 2501662 | EMMANUELLE  MALDONADO SANTANA | Address on File | | | | | | |
| 2558434 | Emmanuelle Ortiz Diaz | Address on File | | | | | | |
| 2545870 | Emmanuelle Rolon Acevedo | Address on File | | | | | | |
| 2362612 | EMMANUELLI ANZALOTA,BRENDA I | Address on File | | | | | | |
| 2278644 | Emmanuelli Correa Santana | Address on File | | | | | | |
| 2361436 | EMMANUELLI CRESPO,LUIS R | Address on File | | | | | | |
| 2371042 | EMMANUELLI GALARZA,AWILDA | Address on File | | | | | | |
| 2404837 | EMMANUELLI GALARZA,MARITZA | Address on File | | | | | | |
| 2417889 | EMMANUELLI RIVERA,EFRAIN | Address on File | | | | | | |
| 2361740 | EMMANUELLI RIVERA,NILSA | Address on File | | | | | | |
| 2360632 | EMMANUELLI RODRIGUE,FLOR I | Address on File | | | | | | |
| 2422551 | EMMANUELLI RODRIGUEZ,MADELINE | Address on File | | | | | | |
| 2353330 | EMMANUELLI TORRES,AWILDA | Address on File | | | | | | |
| 2365637 | EMMANUELLI TORRES,EMMANUEL | Address on File | | | | | | |
| 2532151 | Emmarie Gomez Luna | Address on File | | | | | | |
| 2523806 | Emmarie Morales Cordova | Address on File | | | | | | |
| 2532720 | Emmarien Corales Lisboa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541789 | Emmaris Velazquez Soto | Address on File | | | | | | |
| 2495592 | EMMELINE  COLON JIMENEZ | Address on File | | | | | | |
| 2503137 | EMMY L DE LEMOS SANCHEZ | Address on File | | | | | | |
| 2341747 | Emory Colls Gomez | Address on File | | | | | | |
| 2468442 | Emsey Tirado Cartagena | Address on File | | | | | | |
| 2485546 | EMY B LOPEZ CALDERON | Address on File | | | | | | |
| 2558011 | Emy J Rivera Dones | Address on File | | | | | | |
| 2484984 | EMY K RAMOS CARTAGENA | Address on File | | | | | | |
| 2491254 | EMYBEEL  MARCIAL ROMERO | Address on File | | | | | | |
| 2338640 | Emygedia Soto Mendez | Address on File | | | | | | |
| 2485027 | ENA  BONILLA GONZALEZ | Address on File | | | | | | |
| 2489640 | ENA  CONCEPCION CASTILLO | Address on File | | | | | | |
| 2301523 | Ena L Lopez Malave | Address on File | | | | | | |
| 2532261 | Ena La Villa Nazario | Address on File | | | | | | |
| 2288603 | Ena M Garcia Martinez | Address on File | | | | | | |
| 2300379 | Ena M M Diverse Verges | Address on File | | | | | | |
| 2540977 | Ena Ortiz Salgado | Address on File | | | | | | |
| 2472545 | ENAIDA  ACEVEDO BENIQUEZ | Address on File | | | | | | |
| 2491182 | ENAIDA  ROSADO FIGUEROA | Address on File | | | | | | |
| 2441419 | Enaida Colon Garcia | Address on File | | | | | | |
| 2336663 | Enaida Jimenez Jimenez | Address on File | | | | | | |
| 2303958 | Enaida L Jimenez Jimenez | Address on File | | | | | | |
| 2291551 | Enaida Pinero Torres | Address on File | | | | | | |
| 2265663 | Enaida Troche Figueroa | Address on File | | | | | | |
| 2292679 | Enaldo Santos Sanchez | Address on File | | | | | | |
| 2409227 | ENCARNACION BELARDO,LUZ M | Address on File | | | | | | |
| 2526306 | Encarnacion Burgos Rodriguez | Address on File | | | | | | |
| 2416157 | ENCARNACION CARABALLO,CARMEN R | Address on File | | | | | | |
| 2354119 | ENCARNACION CARABALLO,EDWIN A | Address on File | | | | | | |
| 2418268 | ENCARNACION CARABALLO,IVONNE M. | Address on File | | | | | | |
| 2411093 | ENCARNACION CARABALLO,LILLIAN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419718 | ENCARNACION CARABALLO,MAYRA N | Address on File | | | | | | |
| 2260574 | Encarnacion Carrasquillo | Address on File | | | | | | |
| 2417498 | ENCARNACION CASTRO,MADDELYN | Address on File | | | | | | |
| 2321485 | Encarnacion Cordero Perez | Address on File | | | | | | |
| 2401941 | ENCARNACION CORDOVA,ANA M | Address on File | | | | | | |
| 2294858 | Encarnacion Cruz Perez | Address on File | | | | | | |
| 2321464 | Encarnacion Cruz Santiago | Address on File | | | | | | |
| 2548120 | Encarnacion Cruz Santiago | Address on File | | | | | | |
| 2534167 | Encarnacion Delaristides | Address on File | | | | | | |
| 2363193 | ENCARNACION DENIS,MARIA L | Address on File | | | | | | |
| 2271785 | Encarnacion Diaz Otero | Address on File | | | | | | |
| 2419708 | ENCARNACION DIAZ,CARMEN D | Address on File | | | | | | |
| 2401588 | ENCARNACION DIAZ,JOSE A | Address on File | | | | | | |
| 2416216 | ENCARNACION DIAZ,MARIA A | Address on File | | | | | | |
| 2450326 | Encarnacion En Kuilan | Address on File | | | | | | |
| 2302782 | Encarnacion Figueroa Encarnacion | Address on File | | | | | | |
| 2283284 | Encarnacion Garcia Matos | Address on File | | | | | | |
| 2351900 | ENCARNACION GOMEZ,ANA M | Address on File | | | | | | |
| 2534253 | Encarnacion Gonelizet | Address on File | | | | | | |
| 2364201 | ENCARNACION HERNAND,NESTOR | Address on File | | | | | | |
| 2408425 | ENCARNACION HERNANDEZ,DAMARIS | Address on File | | | | | | |
| 2366611 | ENCARNACION HERNANDEZ,MARISOL | Address on File | | | | | | |
| 2534248 | Encarnacion Hii L Ydia E. | Address on File | | | | | | |
| 2311933 | Encarnacion Lopez Morales | Address on File | | | | | | |
| 2404209 | ENCARNACION LOPEZ,ELI S | Address on File | | | | | | |
| 2414641 | ENCARNACION MARCANO,AGUSTIN | Address on File | | | | | | |
| 2302124 | Encarnacion Melendez Rojas | Address on File | | | | | | |
| 2408129 | ENCARNACION MELENDEZ,RAQUEL | Address on File | | | | | | |
| 2407841 | ENCARNACION NAZARIO,ISABEL | Address on File | | | | | | |
| 2529739 | Encarnacion Nieves Eliud | Address on File | | | | | | |
| 2421121 | ENCARNACION OCASIO,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356592 | ENCARNACION ORTA,CARMEN L | Address on File | | | | | | |
| 2393397 | Encarnacion Ortiz Rivera | Address on File | | | | | | |
| 2358084 | ENCARNACION ORTIZ,IRIS C | Address on File | | | | | | |
| 2318488 | Encarnacion Pacheco Polanc | Address on File | | | | | | |
| 2403075 | ENCARNACION PEREZ,IRIS M | Address on File | | | | | | |
| 2358988 | ENCARNACION PIZARRO,JULIO | Address on File | | | | | | |
| 2420393 | ENCARNACION PIZARRO,SANTIAGO R | Address on File | | | | | | |
| 2401951 | ENCARNACION PRIETO,ADA L | Address on File | | | | | | |
| 2405052 | ENCARNACION PRIETO,MYRNA | Address on File | | | | | | |
| 2396390 | Encarnacion Quinones Encarnacion | Address on File | | | | | | |
| 2562370 | Encarnacion R Ojeluisa | Address on File | | | | | | |
| 2527495 | Encarnacion Rivera David | Address on File | | | | | | |
| 2408125 | ENCARNACION RIVERA,MIGDALIA | Address on File | | | | | | |
| 2364465 | ENCARNACION RIVERA,NORMA | Address on File | | | | | | |
| 2307371 | Encarnacion Santos Santiago | Address on File | | | | | | |
| 2410295 | ENCARNACION SULLIVAN,LIZZETTE | Address on File | | | | | | |
| 2327560 | Encarnacion V Encarnacion | Address on File | | | | | | |
| 2319010 | Encarnacion Vazquez Bordoy | Address on File | | | | | | |
| 2400625 | ENCARNACION VAZQUEZ,BARBARA | Address on File | | | | | | |
| 2351724 | ENCARNACION VAZQUEZ,ELBA I | Address on File | | | | | | |
| 2316265 | Encarnacion Velez Jimenez | Address on File | | | | | | |
| 2360575 | ENCARNACION,BONIFACIA | Address on File | | | | | | |
| 2451645 | Encarnacion-Rod Enid | Address on File | | | | | | |
| 2395423 | Encarnita Catalan Marchan | Address on File | | | | | | |
| 2365048 | ENCHAUTEGUI MONTANEZ,DAVID | Address on File | | | | | | |
| 2414372 | ENCHAUTEGUI MONTANEZ,LUZ R | Address on File | | | | | | |
| 2418351 | ENCHAUTEGUI PEREZ,LEONOR | Address on File | | | | | | |
| 2563159 | Ender Centeno Rodriguez | Address on File | | | | | | |
| 2473609 | ENEDINA  FONTANEZ ANDINO | Address on File | | | | | | |
| 2331568 | Enedina A Hernandez Lopez | Address on File | | | | | | |
| 2339106 | Enedina Bermudez Del | Address on File | | | | | | |
| 2310808 | Enedina Fontanez Andino | Address on File | | | | | | |
| 2381828 | Enedislao Perez Roman | Address on File | | | | | | |
| 2489958 | ENEDY  RIVERA OSTOLAZA | Address on File | | | | | | |
| 2490329 | ENEID R BETANCOURT GERENA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2496661 | ENEIDA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2487234 | ENEIDA  COSTAS CABRERA | Address on File | | | | | | |
| 2494754 | ENEIDA  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2476537 | ENEIDA  DE LA PAZ ROSA | Address on File | | | | | | |
| 2495653 | ENEIDA  DOSAL | Address on File | | | | | | |
| 2499714 | ENEIDA  GARCIA MARTINEZ | Address on File | | | | | | |
| 2472412 | ENEIDA  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2492815 | ENEIDA  HERRERA RODRIGUEZ | Address on File | | | | | | |
| 2479613 | ENEIDA  LATONY MORALES | Address on File | | | | | | |
| 2478871 | ENEIDA  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2480964 | ENEIDA  MARIN OQUENDO | Address on File | | | | | | |
| 2482039 | ENEIDA  PEREZ FELICIANO | Address on File | | | | | | |
| 2484043 | ENEIDA  PEREZ NEGRON | Address on File | | | | | | |
| 2473179 | ENEIDA  PEREZ OLAVARRIA | Address on File | | | | | | |
| 2477345 | ENEIDA  RIVERA COLON | Address on File | | | | | | |
| 2485451 | ENEIDA  ROMAN RUIZ | Address on File | | | | | | |
| 2488464 | ENEIDA  ROMAN VEGA | Address on File | | | | | | |
| 2491451 | ENEIDA  ROSA NUNEZ | Address on File | | | | | | |
| 2498271 | ENEIDA  SANTIAGO CABRERA | Address on File | | | | | | |
| 2491698 | ENEIDA  TORRES LOPEZ | Address on File | | | | | | |
| 2476775 | ENEIDA  TRINIDAD ORTIZ | Address on File | | | | | | |
| 2476380 | ENEIDA  TRUJILLO BENITEZ | Address on File | | | | | | |
| 2500397 | ENEIDA  VAZQUEZ NUNEZ | Address on File | | | | | | |
| 2461695 | Eneida A Santana Venegas | Address on File | | | | | | |
| 2260771 | Eneida Acosta Negroni | Address on File | | | | | | |
| 2373863 | Eneida Alvarado Rivera | Address on File | | | | | | |
| 2439438 | Eneida Arroyo Velez | Address on File | | | | | | |
| 2293461 | Eneida Atresino Velez | Address on File | | | | | | |
| 2381382 | Eneida Aviles Hernandez | Address on File | | | | | | |
| 2381578 | Eneida Ayala Cruz | Address on File | | | | | | |
| 2543257 | Eneida Beltran Beltran | Address on File | | | | | | |
| 2542551 | Eneida Bonilla Navarro | Address on File | | | | | | |
| 2302443 | Eneida C C Torres Berrios | Address on File | | | | | | |
| 2347747 | Eneida Candelaria Medina | Address on File | | | | | | |
| 2254110 | Eneida Cardona Maldonado | Address on File | | | | | | |
| 2340900 | Eneida Carmona Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2310922 | Eneida Carrasquillo Sanchez | Address on File | | | | | | |
| 2339914 | Eneida Cartagena Rivera | Address on File | | | | | | |
| 2273410 | Eneida Castillo Mendez | Address on File | | | | | | |
| 2305087 | Eneida Colon Portalatin | Address on File | | | | | | |
| 2260064 | Eneida Colon Robles | Address on File | | | | | | |
| 2311203 | Eneida Colon Santiago | Address on File | | | | | | |
| 2276714 | Eneida Cotto Vazquez | Address on File | | | | | | |
| 2302877 | Eneida Cruz Baez | Address on File | | | | | | |
| 2339366 | Eneida Cruz Castro | Address on File | | | | | | |
| 2323785 | Eneida Cruz Diaz | Address on File | | | | | | |
| 2513273 | Eneida Cruz Rivera | Address on File | | | | | | |
| 2288855 | Eneida Cruz Rodriguez | Address on File | | | | | | |
| 2315225 | Eneida Davila Velazquez | Address on File | | | | | | |
| 2495147 | ENEIDA E  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2427737 | Eneida E Cruz Castro | Address on File | | | | | | |
| 2534452 | Eneida E Guzman Gonzalez | Address on File | | | | | | |
| 2442886 | Eneida E Marrero Robledo | Address on File | | | | | | |
| 2307418 | Eneida Echevarria Negron | Address on File | | | | | | |
| 2432815 | Eneida En Salva | Address on File | | | | | | |
| 2394584 | Eneida Esterrich Martinez | Address on File | | | | | | |
| 2260549 | Eneida Fuentes Rodriguez | Address on File | | | | | | |
| 2398547 | Eneida Garcia Castillo | Address on File | | | | | | |
| 2343763 | Eneida Garcia Martinez | Address on File | | | | | | |
| 2467367 | Eneida Garcia Mercado | Address on File | | | | | | |
| 2444087 | Eneida Gomez Negron | Address on File | | | | | | |
| 2259661 | Eneida Gonzalez Beltran | Address on File | | | | | | |
| 2382006 | Eneida Gonzalez Gutierrez | Address on File | | | | | | |
| 2528846 | Eneida Gonzalez Hernandez | Address on File | | | | | | |
| 2346457 | Eneida Gonzalez Martinez | Address on File | | | | | | |
| 2450091 | Eneida Gonzalez Vargas | Address on File | | | | | | |
| 2327506 | Eneida Graciani Figueroa | Address on File | | | | | | |
| 2305812 | Eneida Gutierrez Vazquez | Address on File | | | | | | |
| 2303921 | Eneida Guzman Martinez | Address on File | | | | | | |
| 2255214 | Eneida Hernandez Franco | Address on File | | | | | | |
| 2318002 | Eneida Hernandez Vega | Address on File | | | | | | |
| 2529003 | Eneida Herrera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527159 | Eneida I Colon Cruz | Address on File | | | | | | |
| 2426294 | Eneida I Muriel Garcia | Address on File | | | | | | |
| 2307434 | Eneida Jesus Ramos | Address on File | | | | | | |
| 2280493 | Eneida Jimenez Perez | Address on File | | | | | | |
| 2441583 | Eneida L Martinez Matos | Address on File | | | | | | |
| 2475730 | ENEIDA L SANCHEZ REYES | Address on File | | | | | | |
| 2458670 | Eneida L Soto Caban | Address on File | | | | | | |
| 2426130 | Eneida Lasanta Resto | Address on File | | | | | | |
| 2316117 | Eneida Lopez Berrios | Address on File | | | | | | |
| 2274119 | Eneida Lopez Galarza | Address on File | | | | | | |
| 2428497 | Eneida Lozada Flores | Address on File | | | | | | |
| 2451274 | Eneida Luciano Soto | Address on File | | | | | | |
| 2386557 | Eneida M Colon Rivera | Address on File | | | | | | |
| 2564414 | Eneida M Haddock Colon | Address on File | | | | | | |
| 2273860 | Eneida M M Justiniano Soler | Address on File | | | | | | |
| 2286654 | Eneida M Montañez Cordero | Address on File | | | | | | |
| 2282617 | Eneida M Pedroza Del | Address on File | | | | | | |
| 2314068 | Eneida M Perez Santana | Address on File | | | | | | |
| 2463327 | Eneida M Torres Perez | Address on File | | | | | | |
| 2448012 | Eneida Machado Nieves | Address on File | | | | | | |
| 2262862 | Eneida Maldonado Robles | Address on File | | | | | | |
| 2322231 | Eneida Maldonado Terron | Address on File | | | | | | |
| 2329605 | Eneida Mangual Rosario | Address on File | | | | | | |
| 2296196 | Eneida Martinez Perez | Address on File | | | | | | |
| 2390578 | Eneida Medina Canabal | Address on File | | | | | | |
| 2467646 | Eneida Mendez Martinez | Address on File | | | | | | |
| 2397166 | Eneida Mendez Valentin | Address on File | | | | | | |
| 2514486 | Eneida Molina Laureano | Address on File | | | | | | |
| 2282554 | Eneida Molina Nieves | Address on File | | | | | | |
| 2466449 | Eneida Molina Sanchez | Address on File | | | | | | |
| 2343528 | Eneida Montalvo Cales | Address on File | | | | | | |
| 2304824 | Eneida Montanez Martinez | Address on File | | | | | | |
| 2334010 | Eneida Morales Hernandez | Address on File | | | | | | |
| 2306166 | Eneida Morales Osorio | Address on File | | | | | | |
| 2513877 | Eneida Mu?lz Acevedo | Address on File | | | | | | |
| 2524761 | Eneida Nieves Martir | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260073 | Eneida Nieves Serrano | Address on File | | | | | | |
| 2319651 | Eneida Ortiz Morales | Address on File | | | | | | |
| 2566457 | Eneida Ortiz Ortiz | Address on File | | | | | | |
| 2312612 | Eneida Pagan Colon | Address on File | | | | | | |
| 2539178 | Eneida Pagan Negron | Address on File | | | | | | |
| 2288937 | Eneida Perez Diaz | Address on File | | | | | | |
| 2444511 | Eneida Perez Ortiz | Address on File | | | | | | |
| 2294256 | Eneida Peroza Del | Address on File | | | | | | |
| 2343551 | Eneida Pina Escalante | Address on File | | | | | | |
| 2333474 | Eneida Pineiro Pineiro | Address on File | | | | | | |
| 2269455 | Eneida R R Barrios Ayala | Address on File | | | | | | |
| 2272618 | Eneida Reyes Febo | Address on File | | | | | | |
| 2337021 | Eneida Reyes Rohena | Address on File | | | | | | |
| 2299453 | Eneida Rios Rivera | Address on File | | | | | | |
| 2343155 | Eneida Rios Sanchez | Address on File | | | | | | |
| 2287365 | Eneida Rivas Adorno | Address on File | | | | | | |
| 2381490 | Eneida Rivera Barrios | Address on File | | | | | | |
| 2305053 | Eneida Rivera Burgos | Address on File | | | | | | |
| 2275222 | Eneida Rivera Carmona | Address on File | | | | | | |
| 2517886 | Eneida Rivera Gonzalez | Address on File | | | | | | |
| 2550621 | Eneida Rivera Melendez | Address on File | | | | | | |
| 2331255 | Eneida Rivera Mendez | Address on File | | | | | | |
| 2313804 | Eneida Rivera Rivera | Address on File | | | | | | |
| 2334667 | Eneida Rivera Sanabria | Address on File | | | | | | |
| 2433830 | Eneida Rivera Torres | Address on File | | | | | | |
| 2538703 | Eneida Rodriguez Arroy | Address on File | | | | | | |
| 2259777 | Eneida Rodriguez Conde | Address on File | | | | | | |
| 2296328 | Eneida Rodriguez Nazario | Address on File | | | | | | |
| 2281036 | Eneida Rodriguez Rodriguez | Address on File | | | | | | |
| 2423975 | Eneida Rodriguez Soto | Address on File | | | | | | |
| 2516971 | Eneida Romero Bonilla | Address on File | | | | | | |
| 2345042 | Eneida Rosa Feliciano | Address on File | | | | | | |
| 2336434 | Eneida Rosa Roman | Address on File | | | | | | |
| 2535647 | Eneida Rosario Reyes | Address on File | | | | | | |
| 2429289 | Eneida Rosario Santiago | Address on File | | | | | | |
| 2274027 | Eneida Rubio Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306735 | Eneida Ruiz Gomez | Address on File | | | | | | |
| 2292636 | Eneida Ruiz Torres | Address on File | | | | | | |
| 2288851 | Eneida Sanchez Toledo | Address on File | | | | | | |
| 2329702 | Eneida Santana Diaz | Address on File | | | | | | |
| 2268779 | Eneida Santiago Garcia | Address on File | | | | | | |
| 2309928 | Eneida Santos Marquez | Address on File | | | | | | |
| 2264290 | Eneida Santos Vega | Address on File | | | | | | |
| 2384574 | Eneida Sifuentes Villafane | Address on File | | | | | | |
| 2461255 | Eneida Torres De Guzman | Address on File | | | | | | |
| 2376946 | Eneida Torres Velez | Address on File | | | | | | |
| 2450424 | Eneida Valentin Morales | Address on File | | | | | | |
| 2343363 | Eneida Vargas Vargas | Address on File | | | | | | |
| 2312643 | Eneida Vazquez Medina | Address on File | | | | | | |
| 2330075 | Eneida Vazquez Mercado | Address on File | | | | | | |
| 2340790 | Eneida Vega Martinez | Address on File | | | | | | |
| 2375871 | Eneida Velazquez Chaves | Address on File | | | | | | |
| 2303025 | Eneida Velazquez Rivera | Address on File | | | | | | |
| 2307561 | Eneida Velilla Rosado | Address on File | | | | | | |
| 2506838 | ENEIDALICE  GONZALEZ BAEZ | Address on File | | | | | | |
| 2516153 | Enekath Baez Baez | Address on File | | | | | | |
| 2291812 | Enelia Aulet Miranda | Address on File | | | | | | |
| 2375744 | Enelia Falu Garcia | Address on File | | | | | | |
| 2385772 | Enelia Gonzalez Barreto | Address on File | | | | | | |
| 2497034 | ENELIDA  FIGUEROA HERNENDEZ | Address on File | | | | | | |
| 2477850 | ENELIDA  ORTIZ LOZADA | Address on File | | | | | | |
| 2497479 | ENELIDA  ROMERO CONCEPCION | Address on File | | | | | | |
| 2311174 | Enelida Ibanez Morales | Address on File | | | | | | |
| 2264184 | Enelida Jimenez Terron | Address on File | | | | | | |
| 2274339 | Enelida Perez Munoz | Address on File | | | | | | |
| 2378718 | Enelida Rivera Maisonet | Address on File | | | | | | |
| 2340602 | Enelida Romero Concepcion | Address on File | | | | | | |
| 2464943 | Enelida Romero Rodriguez | Address on File | | | | | | |
| 2271014 | Enelida Santiago Lopez | Address on File | | | | | | |
| 2295382 | Enelida Santiago Lopez | Address on File | | | | | | |
| 2435716 | Enell Montalvo Morales | Address on File | | | | | | |
| 2497579 | ENELLY  PEREZ MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386224 | Enelly Rivera Romero | Address on File | | | | | | |
| 2329931 | Enemias Marquez Melendez | Address on File | | | | | | |
| 2503438 | ENEMIR  ROMAN LLANOS | Address on File | | | | | | |
| 2551582 | Enemir Llanos Arroyo | Address on File | | | | | | |
| 2509383 | Eneraida Martinez Correa | Address on File | | | | | | |
| 2550364 | Enercidad Marte Vega | Address on File | | | | | | |
| 2486013 | ENEREIDA  RIVERA BURGOS | Address on File | | | | | | |
| 2494217 | ENERIS  GUTIERREZ TORRES | Address on File | | | | | | |
| 2295712 | Eneris Alvarez Mendez | Address on File | | | | | | |
| 2477497 | ENEROLIZA A ROJAS FELICIANO | Address on File | | | | | | |
| 2445060 | Eneroliza Rodriguez Cardi | Address on File | | | | | | |
| 2497922 | ENERY  COLON LOPEZ | Address on File | | | | | | |
| 2550973 | Enery Diaz Medina | Address on File | | | | | | |
| 2335532 | Enery Figueroa Ruiz | Address on File | | | | | | |
| 2389007 | Enery Laboy Sanchez | Address on File | | | | | | |
| 2506582 | ENERY M LOPEZ NAVARRETE | Address on File | | | | | | |
| 2317542 | Enerys Collazo Rios | Address on File | | | | | | |
| 2310715 | Eneyda Leon Freyre | Address on File | | | | | | |
| 2419845 | ENGEL RAMOS,JEANETTE M | Address on File | | | | | | |
| 2291857 | Engelberto Luciano Cruz | Address on File | | | | | | |
| 2511680 | Engie Irizarry Maldonado | Address on File | | | | | | |
| 2316074 | Engracia Carlo Montes | Address on File | | | | | | |
| 2333633 | Engracia Cartagena Suarez | Address on File | | | | | | |
| 2391990 | Engracia Fontan Nieves | Address on File | | | | | | |
| 2331663 | Engracia Ramos Aviles | Address on File | | | | | | |
| 2263159 | Engracia Rivera Rojas | Address on File | | | | | | |
| 2282893 | Engracia Sustache Morales | Address on File | | | | | | |
| 2310150 | Engracia Torres Vazquez | Address on File | | | | | | |
| 2259763 | Engracia Truyol Vazquez | Address on File | | | | | | |
| 2310054 | Engracia Valdez Hernandez | Address on File | | | | | | |
| 2335094 | Engracia Vargas Vargas | Address on File | | | | | | |
| 2340664 | Engracia Vega Rosado | Address on File | | | | | | |
| 2447978 | Enibet Nieves Rodriguez | Address on File | | | | | | |
| 2510786 | Enibeth Fernandez Santos | Address on File | | | | | | |
| 2517025 | Enibeth Garcia Rivera | Address on File | | | | | | |
| 2285659 | Enick S Vidal Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473027 | ENID  ARROYO ARROYO | Address on File | | | | | | |
| 2488761 | ENID  BARREIRO ROSARIO | Address on File | | | | | | |
| 2487525 | ENID  BELEN RODRIGUEZ | Address on File | | | | | | |
| 2488910 | ENID  CASADO GARCIA | Address on File | | | | | | |
| 2488187 | ENID  CORREA CARDONA | Address on File | | | | | | |
| 2500543 | ENID  CORTES DE JESUS | Address on File | | | | | | |
| 2475215 | ENID  DANIEL RIVERA | Address on File | | | | | | |
| 2488760 | ENID  FIGUEROA NIEVES | Address on File | | | | | | |
| 2500815 | ENID  FUENTES SANCHEZ | Address on File | | | | | | |
| 2496739 | ENID  GUEVARA ORTIZ | Address on File | | | | | | |
| 2475052 | ENID  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2493750 | ENID  LOPEZ SEPULVEDA | Address on File | | | | | | |
| 2504725 | ENID  MAISONAVE ROSA | Address on File | | | | | | |
| 2502116 | ENID  MARTINEZ RAMOS | Address on File | | | | | | |
| 2480213 | ENID  MATOS COLON | Address on File | | | | | | |
| 2477824 | ENID  MATOS ORTIZ | Address on File | | | | | | |
| 2500976 | ENID  MENDEZ VALENTIN | Address on File | | | | | | |
| 2502793 | ENID  NEGRON SANTIAGO | Address on File | | | | | | |
| 2489892 | ENID  PARRILLA VEGA | Address on File | | | | | | |
| 2473265 | ENID  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2497459 | ENID  PINTADO MELENDEZ | Address on File | | | | | | |
| 2486660 | ENID  RIVERA OCASIO | Address on File | | | | | | |
| 2488754 | ENID  RIVERA TUBENS | Address on File | | | | | | |
| 2494513 | ENID  ROCHE NEGRON | Address on File | | | | | | |
| 2498264 | ENID  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2482271 | ENID  RODRIGUEZ MARQUEZ | Address on File | | | | | | |
| 2475838 | ENID  RODRIGUEZ NEGRON | Address on File | | | | | | |
| 2494376 | ENID  ROSA GONZALEZ | Address on File | | | | | | |
| 2496122 | ENID  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2497681 | ENID  SANTOS ARIETA | Address on File | | | | | | |
| 2479524 | ENID  TERON MENDEZ | Address on File | | | | | | |
| 2506248 | ENID  TORRES APONTE | Address on File | | | | | | |
| 2490733 | ENID  VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2481517 | ENID  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2475767 | ENID  VELEZ OLAN | Address on File | | | | | | |
| 2374294 | Enid A Estrella Monroig | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477334 | ENID A MIRANDA COLON | Address on File | | | | | | |
| 2562701 | Enid A Ortega Perez | Address on File | | | | | | |
| 2486014 | ENID A RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2283249 | Enid A Rodriguez Ortiz | Address on File | | | | | | |
| 2500342 | ENID A SANTIAGO SAEZ | Address on File | | | | | | |
| 2438253 | Enid Albadejo Torres | Address on File | | | | | | |
| 2547410 | Enid Alcaide Cruz | Address on File | | | | | | |
| 2447427 | Enid Almenas Serrano | Address on File | | | | | | |
| 2510518 | Enid Almodovar Fontanez | Address on File | | | | | | |
| 2466139 | Enid Alvarez Rivera | Address on File | | | | | | |
| 2427433 | Enid Andujar Santiago | Address on File | | | | | | |
| 2457542 | Enid Aquino Figueroa | Address on File | | | | | | |
| 2398687 | Enid B Juan Ortiz | Address on File | | | | | | |
| 2390256 | Enid Badillo Roman | Address on File | | | | | | |
| 2265918 | Enid Bermudez De Jesus | Address on File | | | | | | |
| 2280560 | Enid Borrero Ferrer | Address on File | | | | | | |
| 2557616 | Enid C Espinosa Nazario | Address on File | | | | | | |
| 2505222 | ENID C LOPEZ RIVERA | Address on File | | | | | | |
| 2524245 | Enid C Malare Qui?Ones | Address on File | | | | | | |
| 2471349 | Enid C Rivera Garcia | Address on File | | | | | | |
| 2499376 | ENID C RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2283430 | Enid Camacho Colon | Address on File | | | | | | |
| 2535819 | Enid Cardin Hernandez | Address on File | | | | | | |
| 2307606 | Enid Cintron Castro | Address on File | | | | | | |
| 2399223 | Enid Collazo Rivera | Address on File | | | | | | |
| 2429602 | Enid Colon Andujar | Address on File | | | | | | |
| 2432669 | Enid Colon Sanchez | Address on File | | | | | | |
| 2538305 | Enid Cordero | Address on File | | | | | | |
| 2532180 | Enid Cruz Alfaro | Address on File | | | | | | |
| 2336949 | Enid Cruz Rios | Address on File | | | | | | |
| 2469069 | Enid D Alvarez Amaro | Address on File | | | | | | |
| 2270795 | Enid D Blasini Galarza | Address on File | | | | | | |
| 2561279 | Enid D Lopez Lopez | Address on File | | | | | | |
| 2398923 | Enid D Reyes Vazquez | Address on File | | | | | | |
| 2431614 | Enid D Rivera Echandy | Address on File | | | | | | |
| 2530768 | Enid D. Ortiz Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447442 | Enid Del C. Vega Vales | Address on File | | | | | | |
| 2426640 | Enid Del S Vila Rivera | Address on File | | | | | | |
| 2385746 | Enid Despiau Rivera | Address on File | | | | | | |
| 2424709 | Enid Diaz Aponte | Address on File | | | | | | |
| 2373941 | Enid Diaz Ferro | Address on File | | | | | | |
| 2273953 | Enid Diaz Lamberty | Address on File | | | | | | |
| 2516699 | Enid Diaz Rios | Address on File | | | | | | |
| 2542695 | Enid Diaz Torres | Address on File | | | | | | |
| 2397276 | Enid Drevon Perez | Address on File | | | | | | |
| 2500916 | ENID E ALVARADO GUZMAN | Address on File | | | | | | |
| 2428299 | Enid E Gonzalez Garcia | Address on File | | | | | | |
| 2436208 | Enid E Lopez Guzman | Address on File | | | | | | |
| 2429041 | Enid E Molina Negron | Address on File | | | | | | |
| 2495791 | ENID E RODRIGUEZ GEORGI | Address on File | | | | | | |
| 2563413 | Enid E Rodriguez Georgi | Address on File | | | | | | |
| 2374831 | Enid E Rodriguez Gonzalez | Address on File | | | | | | |
| 2453944 | Enid En Mrivera | Address on File | | | | | | |
| 2258474 | Enid Falu Mendoza | Address on File | | | | | | |
| 2557733 | Enid Feliciano | Address on File | | | | | | |
| 2390899 | Enid Figueroa Garced | Address on File | | | | | | |
| 2429413 | Enid Figueroa Rosado | Address on File | | | | | | |
| 2444040 | Enid Flores Jorge | Address on File | | | | | | |
| 2447545 | Enid Fonseca Aguirre | Address on File | | | | | | |
| 2391077 | Enid Frontanez Irizarry | Address on File | | | | | | |
| 2494191 | ENID G FERNANDEZ JIMENEZ | Address on File | | | | | | |
| 2516374 | Enid G Nazario Correa | Address on File | | | | | | |
| 2460345 | Enid G Sanchez Marrero | Address on File | | | | | | |
| 2517744 | Enid Garcia Hernandez | Address on File | | | | | | |
| 2269789 | Enid Garcia Jesus | Address on File | | | | | | |
| 2262097 | Enid Gaston Lopez | Address on File | | | | | | |
| 2264357 | Enid Gomez Ferrer | Address on File | | | | | | |
| 2376235 | Enid Gomez Sotomayor | Address on File | | | | | | |
| 2432517 | Enid Gonzalez De Jesus | Address on File | | | | | | |
| 2459257 | Enid Gonzalez Lebron | Address on File | | | | | | |
| 2344039 | Enid Gonzalez Ortiz | Address on File | | | | | | |
| 2320093 | Enid Gonzalez Walker | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546868 | Enid Guzman Rosa | Address on File | | | | | | |
| 2447018 | Enid Haydee Perez Castro | Address on File | | | | | | |
| 2382489 | Enid Hilerio Velazquez | Address on File | | | | | | |
| 2481237 | ENID I PEREZ ORTIZ | Address on File | | | | | | |
| 2484402 | ENID I ROMAN GONZALEZ | Address on File | | | | | | |
| 2468755 | Enid I Velez Marcano | Address on File | | | | | | |
| 2374384 | Enid Iglesias Nunez | Address on File | | | | | | |
| 2508839 | Enid Irizarry Cruz | Address on File | | | | | | |
| 2395432 | Enid Isaac Costoso | Address on File | | | | | | |
| 2451984 | Enid J Gonzalez Rivera | Address on File | | | | | | |
| 2499398 | ENID J MAYSONET ORTIZ | Address on File | | | | | | |
| 2424301 | Enid J Molina Vazquez | Address on File | | | | | | |
| 2489058 | ENID J MONTALBAN TORRES | Address on File | | | | | | |
| 2461947 | Enid J Ortiz Colon | Address on File | | | | | | |
| 2345418 | Enid J Rivera Rivera | Address on File | | | | | | |
| 2474003 | ENID J SANCHEZ JAIMAN | Address on File | | | | | | |
| 2503088 | ENID J SANTIAGO ROLDAN | Address on File | | | | | | |
| 2486185 | ENID J TAPIA GONZALEZ | Address on File | | | | | | |
| 2294874 | Enid Jove Urdaz | Address on File | | | | | | |
| 2516887 | Enid L Aponte Negron | Address on File | | | | | | |
| 2502616 | ENID L BARTOLOMEI GONZALEZ | Address on File | | | | | | |
| 2559370 | Enid L Bartolomei Gonzalez | Address on File | | | | | | |
| 2558022 | Enid L Candelaria Velez | Address on File | | | | | | |
| 2449376 | Enid L Garcia Gonzalez | Address on File | | | | | | |
| 2428766 | Enid L Quiles Quiles | Address on File | | | | | | |
| 2503090 | ENID L SANTIAGO ROLDAN | Address on File | | | | | | |
| 2464196 | Enid L Vega Geliga | Address on File | | | | | | |
| 2548003 | Enid Liciaga | Address on File | | | | | | |
| 2518167 | Enid Lopez Maldonado | Address on File | | | | | | |
| 2424970 | Enid Lopez Sepulveda | Address on File | | | | | | |
| 2444958 | Enid Lopez Torres | Address on File | | | | | | |
| 2511532 | Enid Lopez Velez | Address on File | | | | | | |
| 2481270 | ENID M ACEVEDO LORENZO | Address on File | | | | | | |
| 2499194 | ENID M BERRIOS ARZUAGA | Address on File | | | | | | |
| 2476290 | ENID M CANINO SANTOS | Address on File | | | | | | |
| 2498467 | ENID M CARRASQUILLO DAVILA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528642 | Enid M Carrasquillo Davila | Address on File | | | | | | |
| 2444015 | Enid M Castro Canabal | Address on File | | | | | | |
| 2398963 | Enid M Cotto Rios | Address on File | | | | | | |
| 2297637 | Enid M Diaz Gelabert | Address on File | | | | | | |
| 2532250 | Enid M Diaz Iriarte | Address on File | | | | | | |
| 2449797 | Enid M Diaz Matos | Address on File | | | | | | |
| 2461963 | Enid M Feliciano Hernandez | Address on File | | | | | | |
| 2427124 | Enid M Feliciano Rolon | Address on File | | | | | | |
| 2534533 | Enid M Figueroa Otero | Address on File | | | | | | |
| 2430260 | Enid M Fuentes Echevarria | Address on File | | | | | | |
| 2531222 | Enid M Gonzalez Santiago | Address on File | | | | | | |
| 2498351 | ENID M HERNANDEZ REYES | Address on File | | | | | | |
| 2446401 | Enid M Iglesia Diaz | Address on File | | | | | | |
| 2484903 | ENID M LABORDE CHRISTIAN | Address on File | | | | | | |
| 2467625 | Enid M Lopez Alvarez | Address on File | | | | | | |
| 2541833 | Enid M Lugo Medina | Address on File | | | | | | |
| 2306723 | Enid M M Sanchez Caldas | Address on File | | | | | | |
| 2493471 | ENID M MIELES RICHARD | Address on File | | | | | | |
| 2516724 | Enid M Natali Torres | Address on File | | | | | | |
| 2486403 | ENID M NIEVES DE JESUS | Address on File | | | | | | |
| 2497774 | ENID M PARRILLA RIVERA | Address on File | | | | | | |
| 2558239 | Enid M Pena Santa | Address on File | | | | | | |
| 2492404 | ENID M PEREZ MARRERO | Address on File | | | | | | |
| 2515041 | Enid M Rivera Gotay | Address on File | | | | | | |
| 2556843 | Enid M Rivera Miranda | Address on File | | | | | | |
| 2445787 | Enid M Rodriguez Bracero | Address on File | | | | | | |
| 2439875 | Enid M Rolon Torres | Address on File | | | | | | |
| 2289712 | Enid M Roman Montalvo | Address on File | | | | | | |
| 2459557 | Enid M Segui Tirado | Address on File | | | | | | |
| 2555912 | Enid M Torres | Address on File | | | | | | |
| 2474747 | ENID M VAZQUEZ BERMUDEZ | Address on File | | | | | | |
| 2534202 | Enid M Villegas Villegas | Address on File | | | | | | |
| 2507879 | Enid M Zayas Prieto | Address on File | | | | | | |
| 2471094 | Enid M. Gavilan Perez | Address on File | | | | | | |
| 2558640 | Enid Madera Toro | Address on File | | | | | | |
| 2263533 | Enid Maldonado Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515478 | Enid Marie Centeno Rivera | Address on File | | | | | | |
| 2448028 | Enid Marrero Ayala | Address on File | | | | | | |
| 2399615 | Enid Martinez Moya | Address on File | | | | | | |
| 2379521 | Enid Mendez Andino | Address on File | | | | | | |
| 2398360 | Enid Mendez Mercado | Address on File | | | | | | |
| 2432739 | Enid Mercado Serrano | Address on File | | | | | | |
| 2329435 | Enid Micheli Maldonado | Address on File | | | | | | |
| 2441055 | Enid Mojica Morales | Address on File | | | | | | |
| 2347682 | Enid Montalvo Vda | Address on File | | | | | | |
| 2524770 | Enid Morales Romero | Address on File | | | | | | |
| 2529165 | Enid Olivo Bruno | Address on File | | | | | | |
| 2564479 | Enid Orta Lisojo | Address on File | | | | | | |
| 2288622 | Enid Ortiz Ginorio | Address on File | | | | | | |
| 2526126 | Enid Ortiz Rivera | Address on File | | | | | | |
| 2518128 | Enid Oyola  Matos | Address on File | | | | | | |
| 2444665 | Enid Padilla Fuentes | Address on File | | | | | | |
| 2346188 | Enid Padilla Rodriguez | Address on File | | | | | | |
| 2459523 | Enid Pati?O Ortiz | Address on File | | | | | | |
| 2514358 | Enid Pe?A De Jesus | Address on File | | | | | | |
| 2260010 | Enid Perez Deniza | Address on File | | | | | | |
| 2560132 | Enid Perez Hernandez | Address on File | | | | | | |
| 2390072 | Enid Pizarro Oquendo | Address on File | | | | | | |
| 2548863 | Enid Quiles Acevedo | Address on File | | | | | | |
| 2493544 | ENID R NEGRON MARTINEZ | Address on File | | | | | | |
| 2528228 | Enid R Negron Martinez | Address on File | | | | | | |
| 2466371 | Enid R Rivas Ortiz | Address on File | | | | | | |
| 2559180 | Enid R Santos Ojeda | Address on File | | | | | | |
| 2328836 | Enid Ramirez Perez | Address on File | | | | | | |
| 2434262 | Enid Reyes Correa | Address on File | | | | | | |
| 2284228 | Enid Rivera Rivera | Address on File | | | | | | |
| 2510173 | Enid Rivera Rivera | Address on File | | | | | | |
| 2343151 | Enid Rivera Rodriguez | Address on File | | | | | | |
| 2371465 | Enid Rivera Sanchez | Address on File | | | | | | |
| 2444262 | Enid Robles Cosme | Address on File | | | | | | |
| 2272036 | Enid Rodriguez Gonzalez | Address on File | | | | | | |
| 2399592 | Enid Rodriguez Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542541 | Enid Rodriguez Navarro | Address on File | | | | | | |
| 2517571 | Enid Rodriguez Rivera | Address on File | | | | | | |
| 2447030 | Enid Rodriguez Rodriguez | Address on File | | | | | | |
| 2376625 | Enid Rodriguez Roman | Address on File | | | | | | |
| 2287505 | Enid Rodriguez Rosado | Address on File | | | | | | |
| 2423998 | Enid Roque Velazquez | Address on File | | | | | | |
| 2346713 | Enid Ruiz Lopez | Address on File | | | | | | |
| 2526636 | Enid S Davila Hernandez | Address on File | | | | | | |
| 2547203 | Enid S De Celis Calderon | Address on File | | | | | | |
| 2437609 | Enid S Del Socorro Gonzalez | Address on File | | | | | | |
| 2545086 | Enid S Feliciano Gonzalez | Address on File | | | | | | |
| 2345795 | Enid S Huertas Laboy | Address on File | | | | | | |
| 2397547 | Enid S Medina Rojas | Address on File | | | | | | |
| 2453390 | Enid S Ortiz | Address on File | | | | | | |
| 2432518 | Enid S Perez Fernandez | Address on File | | | | | | |
| 2376873 | Enid S Sanjurjo Rivera | Address on File | | | | | | |
| 2380917 | Enid Santiago Feliciano | Address on File | | | | | | |
| 2307467 | Enid Santiago Malave | Address on File | | | | | | |
| 2523864 | Enid Santiagosaez | Address on File | | | | | | |
| 2518696 | Enid Soto Ortiz | Address on File | | | | | | |
| 2500409 | ENID T QUINONEZ GONZALEZ | Address on File | | | | | | |
| 2257087 | Enid Torres Lugo | Address on File | | | | | | |
| 2257534 | Enid Torres Rolon | Address on File | | | | | | |
| 2516160 | Enid Torres Ruiz | Address on File | | | | | | |
| 2276829 | Enid Toste Ferrer | Address on File | | | | | | |
| 2515858 | Enid V Diaz Mir | Address on File | | | | | | |
| 2429872 | Enid V Gonzalez Rivera | Address on File | | | | | | |
| 2566590 | Enid V Ramos Garcia | Address on File | | | | | | |
| 2563060 | Enid V Torres Martinez | Address on File | | | | | | |
| 2447803 | Enid Valentin Collazo | Address on File | | | | | | |
| 2308331 | Enid Vargas Algarin | Address on File | | | | | | |
| 2535196 | Enid Vargas Colon | Address on File | | | | | | |
| 2560339 | Enid Vargas Ortiz | Address on File | | | | | | |
| 2452827 | Enid Velazquez Velazquez | Address on File | | | | | | |
| 2525559 | Enid Vializ Gonzalez | Address on File | | | | | | |
| 2527021 | Enid Y Aulet Semprit | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476900 | ENID Y BETANCOURT TOLEDO | Address on File | | | | | | |
| 2446772 | Enid Y Correa Maldonado | Address on File | | | | | | |
| 2492580 | ENID Y CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2392633 | Enid Y Delgado Terron | Address on File | | | | | | |
| 2490024 | ENID Y FIGUEROA MALDONADO | Address on File | | | | | | |
| 2435877 | Enid Y Llabres Santana | Address on File | | | | | | |
| 2441510 | Enid Y Millan Rivera | Address on File | | | | | | |
| 2491226 | ENID Y MONTANEZ MENDEZ | Address on File | | | | | | |
| 2497771 | ENID Y OCASIO COUVERTIER | Address on File | | | | | | |
| 2519836 | Enid Y Rivera Hernandez | Address on File | | | | | | |
| 2487578 | ENID Y SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2397737 | Enid Y Villegas Henriquez | Address on File | | | | | | |
| 2538504 | Enid Z Bezares Torres | Address on File | | | | | | |
| 2285847 | Enid Z Martell Gonzalez | Address on File | | | | | | |
| 2297800 | Enid Z Serrano De Torres | Address on File | | | | | | |
| 2503510 | ENID Z VEGA ORTIZ | Address on File | | | | | | |
| 2491411 | ENIDANIA  JIMENEZ GALARZA | Address on File | | | | | | |
| 2485356 | ENIDCY  SANTIAGO MORALES | Address on File | | | | | | |
| 2254891 | Enidia Velez Lopez | Address on File | | | | | | |
| 2383505 | Enidsa M Borrero Camacho | Address on File | | | | | | |
| 2475198 | ENIDSA M NIEVES BONILLA | Address on File | | | | | | |
| 2517121 | Enidza Fontanez Perez | Address on File | | | | | | |
| 2307433 | Enidza Marin Dominguez | Address on File | | | | | | |
| 2397394 | Enidza Peña Valentin | Address on File | | | | | | |
| 2345911 | Enie M Marrero Sotomayor | Address on File | | | | | | |
| 2532124 | Enied Acastro Rodriguez | Address on File | | | | | | |
| 2523388 | Eniel Prieto Cosme | Address on File | | | | | | |
| 2522992 | Eniel Rios Berrios | Address on File | | | | | | |
| 2480666 | ENILDA  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2483133 | ENILDA  ESTRADA QUINONES | Address on File | | | | | | |
| 2435071 | Enilda Alicea Guzman | Address on File | | | | | | |
| 2515978 | Enilda Cabrera Chinea | Address on File | | | | | | |
| 2518299 | Enilda Gonzalez Gonzalez | Address on File | | | | | | |
| 2443244 | Enilda M Robles De Taub | Address on File | | | | | | |
| 2491547 | ENILDA M ROBLES VALENCIA | Address on File | | | | | | |
| 2289565 | Enilda Moreno Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266913 | Enilda Oquendo Garcia | Address on File | | | | | | |
| 2290584 | Enilda Ramirez Perez | Address on File | | | | | | |
| 2299776 | Enilda Rodriguez Rodriguez | Address on File | | | | | | |
| 2329998 | Enilda Roldán Fontánez | Address on File | | | | | | |
| 2426843 | Enilda Roman Cruz | Address on File | | | | | | |
| 2383463 | Enilda Salazar Colon | Address on File | | | | | | |
| 2302175 | Enilda Torres Caraballo | Address on File | | | | | | |
| 2346298 | Enilda Vera Aviles | Address on File | | | | | | |
| 2321585 | Enio Castro Rivera | Address on File | | | | | | |
| 2387313 | Enio Lopes Lebron | Address on File | | | | | | |
| 2519963 | Enio Marrero Rodriguez | Address on File | | | | | | |
| 2332604 | Enio Rivera Carballo | Address on File | | | | | | |
| 2381957 | Enio Russe Pena | Address on File | | | | | | |
| 2492841 | ENIT  CALERO ALVAREZ | Address on File | | | | | | |
| 2318777 | Enit Guzman Torres | Address on File | | | | | | |
| 2376366 | Enita Moure De Lis | Address on File | | | | | | |
| 2518323 | Enith Banchs Vi·As | Address on File | | | | | | |
| 2562576 | Enith I Santiago Cruz | Address on File | | | | | | |
| 2483062 | ENITH M FONTANEZ VICENTE | Address on File | | | | | | |
| 2554295 | Enith Villegas Baez | Address on File | | | | | | |
| 2507903 | Enitsa Vega Rosado | Address on File | | | | | | |
| 2498791 | ENITZA  RIVERA RIVERA | Address on File | | | | | | |
| 2518910 | Enitza Lebron Matos | Address on File | | | | | | |
| 2347237 | Enitza Ortizviera Enitza | Address on File | | | | | | |
| 2516873 | Enitza Z Guenard Otero | Address on File | | | | | | |
| 2513043 | Enivelisse Vazquez Burgos | Address on File | | | | | | |
| 2502308 | ENIVETTE  ROSA RODRIGUEZ | Address on File | | | | | | |
| 2464230 | Enix Y Caceres Santiago | Address on File | | | | | | |
| 2447918 | Enjamin En Rivera | Address on File | | | | | | |
| 2502849 | ENJOLIE M HERNANDEZ GARCIA | Address on File | | | | | | |
| 2519692 | Enjolras E Alicea Cintron | Address on File | | | | | | |
| 2526668 | Enmy Medina Vazquez | Address on File | | | | | | |
| 2453059 | Enna I Collado Perez | Address on File | | | | | | |
| 2309640 | Enna Perez Melendez | Address on File | | | | | | |
| 2505879 | ENNDY A HERNANDEZ MORALES | Address on File | | | | | | |
| 2453410 | Ennice O Ortega Orozco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489048 | ENNID  TIRADO APONTE | Address on File | | | | | | |
| 2502132 | ENNIE O RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2542909 | Ennie O. Rivera Rodriguez | Address on File | | | | | | |
| 2427133 | Ennio Quirindongo Lugo | Address on File | | | | | | |
| 2517337 | Ennir J Betancourt Cruz | Address on File | | | | | | |
| 2471860 | ENNIT  GARCIA OSORIA | Address on File | | | | | | |
| 2389311 | Enob Vazquez Ramos | Address on File | | | | | | |
| 2478328 | ENOC  ORTIZURIBE ORTIZ | Address on File | | | | | | |
| 2564856 | Enoc Crespo Ellin | Address on File | | | | | | |
| 2341572 | Enoc Echevarria Rivera | Address on File | | | | | | |
| 2451466 | Enoc G Hernandez Acevedo | Address on File | | | | | | |
| 2508572 | Enoc G. Ramos Lizardi | Address on File | | | | | | |
| 2512727 | Enoc J Pacheco Ocasio | Address on File | | | | | | |
| 2306137 | Enoc Morales Rodriguez | Address on File | | | | | | |
| 2559472 | Enoc R Echevarria Alvarez | Address on File | | | | | | |
| 2375893 | Enoc Ramos Cancel | Address on File | | | | | | |
| 2376983 | Enoc Ramos Perez | Address on File | | | | | | |
| 2538314 | Enoc Rodriguez | Address on File | | | | | | |
| 2494073 | ENOCH  GONZALEZ VELEZ | Address on File | | | | | | |
| 2441251 | Enoch Gonzalez Velez | Address on File | | | | | | |
| 2281854 | Enock Caraballo Orengo | Address on File | | | | | | |
| 2463677 | Enoe Carrasquillo | Address on File | | | | | | |
| 2560434 | Enoel Sanchez Roman | Address on File | | | | | | |
| 2312630 | Enoelia Campos Cardona | Address on File | | | | | | |
| 2308064 | Enoelia Velez Tirado | Address on File | | | | | | |
| 2329097 | Enoelia Velez Tirado | Address on File | | | | | | |
| 2378402 | Enoelio Torres Pizarro | Address on File | | | | | | |
| 2344979 | Enohelia Collazo Collazo | Address on File | | | | | | |
| 2465872 | Enohelia Colon Burgos | Address on File | | | | | | |
| 2460977 | Enos Ramos Perez | Address on File | | | | | | |
| 2388811 | Enox Cedeno Avillan | Address on File | | | | | | |
| 2464932 | Enox Hernandez Gerena | Address on File | | | | | | |
| 2488871 | ENRIC  OTERO DIAZ | Address on File | | | | | | |
| 2542109 | Enrico Reymundi Zayas | Address on File | | | | | | |
| 2517572 | Enrico Vargas Santiago | Address on File | | | | | | |
| 2473722 | ENRIQUE  COLON LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476203 | ENRIQUE ALVARADO MORALES | Address on File | | | | | | |
| 2496744 | ENRIQUE CALDERO LOZDA | Address on File | | | | | | |
| 2501232 | ENRIQUE CANDELARIA CLASS | Address on File | | | | | | |
| 2495450 | ENRIQUE CANDELARIA MEDINA | Address on File | | | | | | |
| 2486819 | ENRIQUE CARBONELL CRUZ | Address on File | | | | | | |
| 2473367 | ENRIQUE CHAPARRO RAMOS | Address on File | | | | | | |
| 2488120 | ENRIQUE COLON DELGADO | Address on File | | | | | | |
| 2487503 | ENRIQUE CORREA BOSQUE | Address on File | | | | | | |
| 2502795 | ENRIQUE CORUJO ESQUILIN | Address on File | | | | | | |
| 2473904 | ENRIQUE FELICIANO ALVAREZ | Address on File | | | | | | |
| 2473643 | ENRIQUE GARCIA SERRANO | Address on File | | | | | | |
| 2475917 | ENRIQUE GONZALEZ GOMEZ | Address on File | | | | | | |
| 2473827 | ENRIQUE GONZALEZ NIEVES | Address on File | | | | | | |
| 2490901 | ENRIQUE LABOY COLON | Address on File | | | | | | |
| 2474441 | ENRIQUE MALAVE RIVERA | Address on File | | | | | | |
| 2476325 | ENRIQUE MALDONADO MUJICA | Address on File | | | | | | |
| 2498240 | ENRIQUE MATOS TORRES | Address on File | | | | | | |
| 2473677 | ENRIQUE MEDINA BARRETO | Address on File | | | | | | |
| 2476456 | ENRIQUE MUNDO LOPEZ | Address on File | | | | | | |
| 2490404 | ENRIQUE MUNIZ MEJIAS | Address on File | | | | | | |
| 2482602 | ENRIQUE ORTIZ CARRERO | Address on File | | | | | | |
| 2496961 | ENRIQUE PACHECO MORA | Address on File | | | | | | |
| 2500764 | ENRIQUE PUIG COLON | Address on File | | | | | | |
| 2482935 | ENRIQUE QUINONES ALICEA | Address on File | | | | | | |
| 2474606 | ENRIQUE REYES MOJICA | Address on File | | | | | | |
| 2480441 | ENRIQUE RIVERA COLON | Address on File | | | | | | |
| 2477560 | ENRIQUE RIVERA DIAZ | Address on File | | | | | | |
| 2492451 | ENRIQUE RIVERA TORRES | Address on File | | | | | | |
| 2477633 | ENRIQUE RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2489488 | ENRIQUE RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2494508 | ENRIQUE RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2496693 | ENRIQUE RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2472133 | ENRIQUE RUSSE RIVERA | Address on File | | | | | | |
| 2495237 | ENRIQUE SANCHEZ OCASIO | Address on File | | | | | | |
| 2482773 | ENRIQUE SANTIAGO FRED | Address on File | | | | | | |
| 2496432 | ENRIQUE SEDA DAVILA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496876 | ENRIQUE  SOTO ROSA | Address on File | | | | | | |
| 2475907 | ENRIQUE  TORRES TURELL | Address on File | | | | | | |
| 2488191 | ENRIQUE  VAZQUEZ COLON | Address on File | | | | | | |
| 2500202 | ENRIQUE  VILA VAZQUEZ | Address on File | | | | | | |
| 2278495 | Enrique A A Garcia Rivera | Address on File | | | | | | |
| 2302586 | Enrique A A Gomez Santana | Address on File | | | | | | |
| 2319539 | Enrique A A Gonzalez Felices | Address on File | | | | | | |
| 2399478 | Enrique A A Jordan Musa | Address on File | | | | | | |
| 2302784 | Enrique A A Rosario Rivera | Address on File | | | | | | |
| 2480856 | ENRIQUE A ALVAREZ PABON | Address on File | | | | | | |
| 2397623 | Enrique A Becerra Lopez | Address on File | | | | | | |
| 2503563 | ENRIQUE A CORDERO SOTO | Address on File | | | | | | |
| 2493201 | ENRIQUE A CRUZ NARVAEZ | Address on File | | | | | | |
| 2532264 | Enrique A Delgado Berdecia | Address on File | | | | | | |
| 2450744 | Enrique A Maldonado Torres | Address on File | | | | | | |
| 2451369 | Enrique A Martinez Madera | Address on File | | | | | | |
| 2562527 | Enrique A Murphy Perwuy | Address on File | | | | | | |
| 2459241 | Enrique A Perez De La Torr | Address on File | | | | | | |
| 2469113 | Enrique A Quinones Noriega | Address on File | | | | | | |
| 2565220 | Enrique A Rodriguez Sosa | Address on File | | | | | | |
| 2429532 | Enrique A Sanchez Velazquez | Address on File | | | | | | |
| 2326024 | Enrique A Torrens Ortiz | Address on File | | | | | | |
| 2254196 | Enrique A Velazquez Irigoyen | Address on File | | | | | | |
| 2552300 | Enrique A. Milan Vega | Address on File | | | | | | |
| 2378821 | Enrique Acevedo Arriaga | Address on File | | | | | | |
| 2322354 | Enrique Acevedo Torres | Address on File | | | | | | |
| 2254729 | Enrique Adames Romero | Address on File | | | | | | |
| 2441539 | Enrique Alvarado Burgos | Address on File | | | | | | |
| 2296110 | Enrique Alvarado Vega | Address on File | | | | | | |
| 2256458 | Enrique Alverio Cintron | Address on File | | | | | | |
| 2522276 | Enrique Alverio Rivera | Address on File | | | | | | |
| 2276957 | Enrique Amador Bravo | Address on File | | | | | | |
| 2254947 | Enrique Amaro Cruz | Address on File | | | | | | |
| 2278108 | Enrique Anduce Nieves | Address on File | | | | | | |
| 2392873 | Enrique Aponte Rodrigue | Address on File | | | | | | |
| 2257118 | Enrique Aponte Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538032 | Enrique Aquinones Vazquez | Address on File | | | | | | |
| 2371776 | Enrique Arias Maldonado | Address on File | | | | | | |
| 2432588 | Enrique Arriaga Morales | Address on File | | | | | | |
| 2288436 | Enrique Arroyo Maisonet | Address on File | | | | | | |
| 2394135 | Enrique Asencio Seda | Address on File | | | | | | |
| 2266156 | Enrique Aviles Perez | Address on File | | | | | | |
| 2376011 | Enrique Ayala Cruz | Address on File | | | | | | |
| 2539252 | Enrique Ayala Noa | Address on File | | | | | | |
| 2347481 | Enrique Ayala Reyes | Address on File | | | | | | |
| 2454655 | Enrique Ayala Tiburcio | Address on File | | | | | | |
| 2381090 | Enrique Baez Gonzalez | Address on File | | | | | | |
| 2266281 | Enrique Baez Roman | Address on File | | | | | | |
| 2553971 | Enrique Ballester Melendez | Address on File | | | | | | |
| 2389546 | Enrique Barnes Mastache | Address on File | | | | | | |
| 2545790 | Enrique Bellenger Perez | Address on File | | | | | | |
| 2534466 | Enrique Bermudez Pinto | Address on File | | | | | | |
| 2533921 | Enrique Berrios Torres | Address on File | | | | | | |
| 2317385 | Enrique Blanco Colon | Address on File | | | | | | |
| 2522651 | Enrique Bones Alvarado | Address on File | | | | | | |
| 2563166 | Enrique Bonilla Ramos | Address on File | | | | | | |
| 2436975 | Enrique Bonilla Rivera | Address on File | | | | | | |
| 2302864 | Enrique Bravo Martinez | Address on File | | | | | | |
| 2380296 | Enrique Burgos Lopez | Address on File | | | | | | |
| 2536868 | Enrique Burgos Ortiz | Address on File | | | | | | |
| 2268207 | Enrique Burgos Rivera | Address on File | | | | | | |
| 2436817 | Enrique Burgos Rodriguez | Address on File | | | | | | |
| 2329027 | Enrique Burgos Torres | Address on File | | | | | | |
| 2284163 | Enrique Cabezas Perez | Address on File | | | | | | |
| 2376147 | Enrique Cajigas Gonzalez | Address on File | | | | | | |
| 2271736 | Enrique Calderon Cruz | Address on File | | | | | | |
| 2437267 | Enrique Canabal Ramos | Address on File | | | | | | |
| 2381109 | Enrique Caraballo Resto | Address on File | | | | | | |
| 2309440 | Enrique Carbonell Cruz | Address on File | | | | | | |
| 2268349 | Enrique Cardona Crespo | Address on File | | | | | | |
| 2282062 | Enrique Carmona Montanez | Address on File | | | | | | |
| 2324706 | Enrique Carrillo Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545445 | Enrique Carrion | Address on File | | | | | | |
| 2274172 | Enrique Carrion Cotto | Address on File | | | | | | |
| 2549295 | Enrique Casillas Quinones | Address on File | | | | | | |
| 2566643 | Enrique Castellano Ruiz | Address on File | | | | | | |
| 2521778 | Enrique Castillo Limardo | Address on File | | | | | | |
| 2276842 | Enrique Cedeno Cintron | Address on File | | | | | | |
| 2532543 | Enrique Cesareo | Address on File | | | | | | |
| 2334660 | Enrique Coira Maysonet | Address on File | | | | | | |
| 2345143 | Enrique Colon Burgos | Address on File | | | | | | |
| 2457162 | Enrique Colon De Jesus | Address on File | | | | | | |
| 2324903 | Enrique Colon Figueroa | Address on File | | | | | | |
| 2552877 | Enrique Colon Garcia | Address on File | | | | | | |
| 2320031 | Enrique Colon Gonzalez | Address on File | | | | | | |
| 2387295 | Enrique Colon Rios | Address on File | | | | | | |
| 2394561 | Enrique Colon Rodriguez | Address on File | | | | | | |
| 2442094 | Enrique Corcino Cardona | Address on File | | | | | | |
| 2393304 | Enrique Corujo Perez | Address on File | | | | | | |
| 2258053 | Enrique Cotte Saquebo | Address on File | | | | | | |
| 2341797 | Enrique Crespo Arocho | Address on File | | | | | | |
| 2387954 | Enrique Crespo Gonzalez | Address on File | | | | | | |
| 2376658 | Enrique Cristabal Lopez | Address on File | | | | | | |
| 2525846 | Enrique Cristobal Berrios | Address on File | | | | | | |
| 2296386 | Enrique Cruz Cruz | Address on File | | | | | | |
| 2325716 | Enrique Cruz Cruz | Address on File | | | | | | |
| 2557101 | Enrique Cruz Ortiz | Address on File | | | | | | |
| 2296570 | Enrique Cruz Rivera | Address on File | | | | | | |
| 2547354 | Enrique Cruz Rodriguez | Address on File | | | | | | |
| 2398270 | Enrique Cruz Torres | Address on File | | | | | | |
| 2386205 | Enrique Cuevas Otero | Address on File | | | | | | |
| 2486724 | ENRIQUE D VALENTIN ACOSTA | Address on File | | | | | | |
| 2255723 | Enrique Davila Ramos | Address on File | | | | | | |
| 2541973 | Enrique De Jesus Ruiz | Address on File | | | | | | |
| 2280990 | Enrique De Leon Zayas | Address on File | | | | | | |
| 2557176 | Enrique Del Valle Ramirez | Address on File | | | | | | |
| 2458291 | Enrique Delgado Cuevas | Address on File | | | | | | |
| 2333939 | Enrique Delgado Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342403 | Enrique Delgado Ortiz | Address on File | | | | | | |
| 2290416 | Enrique Delgado Ramos | Address on File | | | | | | |
| 2372538 | Enrique Diaz Acevedo | Address on File | | | | | | |
| 2336497 | Enrique Diaz Boria | Address on File | | | | | | |
| 2387637 | Enrique Diaz De Jesus | Address on File | | | | | | |
| 2287890 | Enrique Diaz Mendez | Address on File | | | | | | |
| 2280431 | Enrique Diaz Mercado | Address on File | | | | | | |
| 2282578 | Enrique Diaz Velazquez | Address on File | | | | | | |
| 2549246 | Enrique Domenech Salgado | Address on File | | | | | | |
| 2557388 | Enrique Dominguez Nieves | Address on File | | | | | | |
| 2277868 | Enrique Donatiu Soto | Address on File | | | | | | |
| 2431846 | Enrique E Feliciano Alvarez | Address on File | | | | | | |
| 2442917 | Enrique E Santiago Irizarry | Address on File | | | | | | |
| 2492558 | ENRIQUE E SILVA RIVERA | Address on File | | | | | | |
| 2430248 | Enrique E Soto Bermudez | Address on File | | | | | | |
| 2454555 | Enrique En Feliz | Address on File | | | | | | |
| 2454579 | Enrique En Mena | Address on File | | | | | | |
| 2454522 | Enrique En Mercado | Address on File | | | | | | |
| 2268227 | Enrique Estrada Ojeda | Address on File | | | | | | |
| 2299347 | Enrique Estremera Lugo | Address on File | | | | | | |
| 2387523 | Enrique Falcon Otero | Address on File | | | | | | |
| 2508237 | Enrique Feliciano Marrero | Address on File | | | | | | |
| 2544539 | Enrique Feliciano Santiago | Address on File | | | | | | |
| 2326034 | Enrique Fernandez Fernandez | Address on File | | | | | | |
| 2552536 | Enrique Fernandez Torres | Address on File | | | | | | |
| 2382761 | Enrique Ferrer Maldonado | Address on File | | | | | | |
| 2520124 | Enrique Figueroa Albino | Address on File | | | | | | |
| 2389615 | Enrique Figueroa Gonzalez | Address on File | | | | | | |
| 2387679 | Enrique Figueroa Rodriguez | Address on File | | | | | | |
| 2449425 | Enrique Figueroa Romanacce | Address on File | | | | | | |
| 2429979 | Enrique Figueroa Serrano | Address on File | | | | | | |
| 2434550 | Enrique Figueroa Sierra | Address on File | | | | | | |
| 2449641 | Enrique Flecha Sanchez | Address on File | | | | | | |
| 2467700 | Enrique Flores Fontanez | Address on File | | | | | | |
| 2532822 | Enrique Flores Garcia | Address on File | | | | | | |
| 2448486 | Enrique Flores Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376805 | Enrique Font Velazquez | Address on File | | | | | | |
| 2326896 | Enrique Fontanez Camacho | Address on File | | | | | | |
| 2271113 | Enrique Fontanez Medina | Address on File | | | | | | |
| 2373438 | Enrique Fraile Romeu | Address on File | | | | | | |
| 2279234 | Enrique Franceschi Gonzalez | Address on File | | | | | | |
| 2336981 | Enrique Fuentes Pizarro | Address on File | | | | | | |
| 2453381 | Enrique G Almestica Dumeng | Address on File | | | | | | |
| 2443621 | Enrique G Perez Prado | Address on File | | | | | | |
| 2321367 | Enrique Galarza Del | Address on File | | | | | | |
| 2549205 | Enrique Garay Morales | Address on File | | | | | | |
| 2314979 | Enrique Garcia Perez | Address on File | | | | | | |
| 2388976 | Enrique Garcia Rivera | Address on File | | | | | | |
| 2301066 | Enrique Garcia Torres | Address on File | | | | | | |
| 2561825 | Enrique Garcia Valencia | Address on File | | | | | | |
| 2269377 | Enrique Gascot Gonzalez | Address on File | | | | | | |
| 2260257 | Enrique Gerena Aponte | Address on File | | | | | | |
| 2294841 | Enrique Gomez Santiago | Address on File | | | | | | |
| 2277571 | Enrique Gonzalez Alvarez | Address on File | | | | | | |
| 2462999 | Enrique Gonzalez Calderon | Address on File | | | | | | |
| 2371877 | Enrique Gonzalez Polanco | Address on File | | | | | | |
| 2267200 | Enrique Gonzalez Robles | Address on File | | | | | | |
| 2372843 | Enrique Gonzalez Rodriguez | Address on File | | | | | | |
| 2324040 | Enrique Gonzalez Rosa | Address on File | | | | | | |
| 2330926 | Enrique Gonzalez Ruberte | Address on File | | | | | | |
| 2330927 | Enrique Gonzalez Ruperto | Address on File | | | | | | |
| 2343229 | Enrique Goyco Crespo | Address on File | | | | | | |
| 2257157 | Enrique Hermida Santana | Address on File | | | | | | |
| 2263196 | Enrique Hernandez Bonet | Address on File | | | | | | |
| 2283455 | Enrique Hernandez Cosme | Address on File | | | | | | |
| 2558734 | Enrique Hernandez Nieves | Address on File | | | | | | |
| 2459766 | Enrique Hidalgo Galarza | Address on File | | | | | | |
| 2287855 | Enrique Huertas Rivera | Address on File | | | | | | |
| 2308044 | Enrique Huguet Tirado | Address on File | | | | | | |
| 2262798 | Enrique I Cruz Ortiz | Address on File | | | | | | |
| 2546811 | Enrique Izquierdo Ocasio | Address on File | | | | | | |
| 2546632 | Enrique Izquierdo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455717 | Enrique J Bonilla Diaz | Address on File | | | | | | |
| 2561956 | Enrique J Cardona Roman | Address on File | | | | | | |
| 2452035 | Enrique J Carrasquillo | Address on File | | | | | | |
| 2475407 | ENRIQUE J GOMEZ FLORES | Address on File | | | | | | |
| 2455443 | Enrique J Ortiz Torres | Address on File | | | | | | |
| 2458373 | Enrique J Rodriguez Torres | Address on File | | | | | | |
| 2555284 | Enrique J Rosa Torres | Address on File | | | | | | |
| 2431745 | Enrique J Tirado Hernandez | Address on File | | | | | | |
| 2511935 | Enrique J. Rodriguez Aponte | Address on File | | | | | | |
| 2269626 | Enrique Jimenez Jimenez | Address on File | | | | | | |
| 2255914 | Enrique Jimenez Rivera | Address on File | | | | | | |
| 2462952 | Enrique L Santos Arguelles | Address on File | | | | | | |
| 2455987 | Enrique L Villahermosa | Address on File | | | | | | |
| 2256191 | Enrique Laloma Sanchez | Address on File | | | | | | |
| 2351047 | ENRIQUE LIND,MARGARITA | Address on File | | | | | | |
| 2555352 | Enrique Llantin Ramirez | Address on File | | | | | | |
| 2461518 | Enrique Lopez Arce | Address on File | | | | | | |
| 2324556 | Enrique Lopez Carrion | Address on File | | | | | | |
| 2274296 | Enrique Lopez Muriel | Address on File | | | | | | |
| 2336034 | Enrique Lopez Rosa | Address on File | | | | | | |
| 2320301 | Enrique Lopez Rosario | Address on File | | | | | | |
| 2452050 | Enrique Lopez Rosario | Address on File | | | | | | |
| 2446839 | Enrique Lopez Valentin | Address on File | | | | | | |
| 2271134 | Enrique Lugo Padovani | Address on File | | | | | | |
| 2381306 | Enrique Lugo Quiles | Address on File | | | | | | |
| 2541525 | Enrique Lugo Texidor | Address on File | | | | | | |
| 2510538 | Enrique Lugo Valentin | Address on File | | | | | | |
| 2295877 | Enrique M Butter Reyes | Address on File | | | | | | |
| 2536916 | Enrique M Esterrich Bonilla | Address on File | | | | | | |
| 2308665 | Enrique M Gomez | Address on File | | | | | | |
| 2565792 | Enrique M Gonzalez Viruet | Address on File | | | | | | |
| 2382221 | Enrique M Valentin Viera | Address on File | | | | | | |
| 2531371 | Enrique M Velazquez Benite | Address on File | | | | | | |
| 2545548 | Enrique Maestre Vega | Address on File | | | | | | |
| 2464024 | Enrique Malave Rivera | Address on File | | | | | | |
| 2396679 | Enrique Malave Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254041 | Enrique Maldonado Figueroa | Address on File | | | | | | |
| 2266155 | Enrique Maldonado Gonzalez | Address on File | | | | | | |
| 2272064 | Enrique Maldonado Kuilan | Address on File | | | | | | |
| 2545271 | Enrique Maldonado Mald. | Address on File | | | | | | |
| 2337958 | Enrique Maldonado Otero | Address on File | | | | | | |
| 2331632 | Enrique Maldonado Rivera | Address on File | | | | | | |
| 2562897 | Enrique Maldonado Rivera | Address on File | | | | | | |
| 2430396 | Enrique Maldonado Vale | Address on File | | | | | | |
| 2331148 | Enrique Mangual Morales | Address on File | | | | | | |
| 2453461 | Enrique Marquez Ocasio | Address on File | | | | | | |
| 2290966 | Enrique Marrero Guzman | Address on File | | | | | | |
| 2337429 | Enrique Marrero Marrero | Address on File | | | | | | |
| 2288437 | Enrique Marti Sanchez | Address on File | | | | | | |
| 2264403 | Enrique Martin Negroni | Address on File | | | | | | |
| 2396275 | Enrique Martinez Benitez | Address on File | | | | | | |
| 2446640 | Enrique Martinez Calderon | Address on File | | | | | | |
| 2301074 | Enrique Martinez Castillo | Address on File | | | | | | |
| 2374175 | Enrique Martinez Dominguez | Address on File | | | | | | |
| 2383713 | Enrique Martinez Ramos | Address on File | | | | | | |
| 2545058 | Enrique Martinez Reyes | Address on File | | | | | | |
| 2260495 | Enrique Martinez Rodriguez | Address on File | | | | | | |
| 2387905 | Enrique Martinez Rodriguez | Address on File | | | | | | |
| 2299595 | Enrique Martinez Salgado | Address on File | | | | | | |
| 2312519 | Enrique Matos Monserrate | Address on File | | | | | | |
| 2296008 | Enrique Matos Torres | Address on File | | | | | | |
| 2295454 | Enrique Medina Barreto | Address on File | | | | | | |
| 2308694 | Enrique Medina Bonilla | Address on File | | | | | | |
| 2305982 | Enrique Medina Matta | Address on File | | | | | | |
| 2271932 | Enrique Medina Ramos | Address on File | | | | | | |
| 2263581 | Enrique Medina Rivera | Address on File | | | | | | |
| 2344884 | Enrique Melendez Cartagena | Address on File | | | | | | |
| 2339606 | Enrique Melendez Colon | Address on File | | | | | | |
| 2393361 | Enrique Melendez Figueroa | Address on File | | | | | | |
| 2429172 | Enrique Melendez Garcia | Address on File | | | | | | |
| 2287700 | Enrique Melendez Luna | Address on File | | | | | | |
| 2427793 | Enrique Melendez Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289953 | Enrique Meletiche Torres | Address on File | | | | | | |
| 2457415 | Enrique Mendez Lorenzo | Address on File | | | | | | |
| 2276575 | Enrique Mendez Sanchez | Address on File | | | | | | |
| 2309638 | Enrique Mendoza Soto | Address on File | | | | | | |
| 2515418 | Enrique Mercado Figueroa | Address on File | | | | | | |
| 2333489 | Enrique Merced | Address on File | | | | | | |
| 2330279 | Enrique Merced Cruz | Address on File | | | | | | |
| 2261936 | Enrique Miro Ortiz | Address on File | | | | | | |
| 2299315 | Enrique Mojica Sanchez | Address on File | | | | | | |
| 2278304 | Enrique Molina Adrovet | Address on File | | | | | | |
| 2340624 | Enrique Molina Diaz | Address on File | | | | | | |
| 2382368 | Enrique Monta?Ez Feliciano | Address on File | | | | | | |
| 2426339 | Enrique Monta?Ez Rivera | Address on File | | | | | | |
| 2540873 | Enrique Montes Rodriguez | Address on File | | | | | | |
| 2509979 | Enrique Morales Gonzalez | Address on File | | | | | | |
| 2296947 | Enrique Morales Rivera | Address on File | | | | | | |
| 2553582 | Enrique Muñoz Diaz | Address on File | | | | | | |
| 2256301 | Enrique N Santini Santini | Address on File | | | | | | |
| 2288608 | Enrique Negron Cruz | Address on File | | | | | | |
| 2561711 | Enrique Negron Rivera | Address on File | | | | | | |
| 2299366 | Enrique Nieves Hernandez | Address on File | | | | | | |
| 2308697 | Enrique Nieves Lopez | Address on File | | | | | | |
| 2308109 | Enrique Nieves Nieves | Address on File | | | | | | |
| 2376786 | Enrique O Martinez Porrata | Address on File | | | | | | |
| 2481101 | ENRIQUE O RIVERA VIERA | Address on File | | | | | | |
| 2375856 | Enrique Ocasio Velazquez | Address on File | | | | | | |
| 2270886 | Enrique Ojeda Sanchez | Address on File | | | | | | |
| 2462687 | Enrique Olivo Rojas | Address on File | | | | | | |
| 2273225 | Enrique Oriol Gonzalez | Address on File | | | | | | |
| 2389235 | Enrique Ortiz Acosta | Address on File | | | | | | |
| 2395257 | Enrique Ortiz Baez | Address on File | | | | | | |
| 2316512 | Enrique Ortiz Berganzo | Address on File | | | | | | |
| 2322455 | Enrique Ortiz Berrios | Address on File | | | | | | |
| 2396280 | Enrique Ortiz Figueroa | Address on File | | | | | | |
| 2455076 | Enrique Ortiz Guerra | Address on File | | | | | | |
| 2462756 | Enrique Ortiz Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328265 | Enrique Ortiz Morales | Address on File | | | | | | |
| 2295287 | Enrique Ortiz Ortiz | Address on File | | | | | | |
| 2318420 | Enrique Ortiz Sanchez | Address on File | | | | | | |
| 2267978 | Enrique Ortiz Sobas | Address on File | | | | | | |
| 2262933 | Enrique Ortiz Vazquez | Address on File | | | | | | |
| 2462399 | Enrique Ortiz Vazquez | Address on File | | | | | | |
| 2295740 | Enrique Osorio Concepcion | Address on File | | | | | | |
| 2302268 | Enrique Otero Gonzalez | Address on File | | | | | | |
| 2291372 | Enrique Oyola Resto | Address on File | | | | | | |
| 2540506 | Enrique Pacheco Rodriguez | Address on File | | | | | | |
| 2532615 | Enrique Pagan Beauchamp | Address on File | | | | | | |
| 2254454 | Enrique Pagan Saez | Address on File | | | | | | |
| 2270738 | Enrique Pagan Zambrana | Address on File | | | | | | |
| 2374732 | Enrique Parga Arroyo | Address on File | | | | | | |
| 2372539 | Enrique Pellot Cordova | Address on File | | | | | | |
| 2399580 | Enrique Perez Acosta | Address on File | | | | | | |
| 2330107 | Enrique Perez Adames | Address on File | | | | | | |
| 2462296 | Enrique Perez Fernandez | Address on File | | | | | | |
| 2457186 | Enrique Perez Martinez | Address on File | | | | | | |
| 2377675 | Enrique Perez Morales | Address on File | | | | | | |
| 2292158 | Enrique Perez Orjales | Address on File | | | | | | |
| 2467296 | Enrique Perez Rolon | Address on File | | | | | | |
| 2388990 | Enrique Perez Toledo | Address on File | | | | | | |
| 2383938 | Enrique Pineiro Pagan | Address on File | | | | | | |
| 2323629 | Enrique Pino Vazquez | Address on File | | | | | | |
| 2371453 | Enrique Pizarro Hernandez | Address on File | | | | | | |
| 2265997 | Enrique Pizarro Pizarro | Address on File | | | | | | |
| 2557638 | Enrique Planell Camacho | Address on File | | | | | | |
| 2323285 | Enrique Puig Polo | Address on File | | | | | | |
| 2295826 | Enrique Questell Alvarado | Address on File | | | | | | |
| 2295826 | Enrique Questell Alvarado | Address on File | | | | | | |
| 2559974 | Enrique Quinones Lebron | Address on File | | | | | | |
| 2268897 | Enrique Quinones Lorenzo | Address on File | | | | | | |
| 2292008 | Enrique Quintero Morales | Address on File | | | | | | |
| 2429545 | Enrique R Alverio Valiente | Address on File | | | | | | |
| 2331217 | Enrique R Carbonell Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523357 | Enrique R Leguillu Garcia | Address on File | | | | | | |
| 2457488 | Enrique Ramirez Rodriguez | Address on File | | | | | | |
| 2453830 | Enrique Ramos Cancel | Address on File | | | | | | |
| 2432197 | Enrique Ramos De Jesus | Address on File | | | | | | |
| 2321963 | Enrique Ramos Montes | Address on File | | | | | | |
| 2328742 | Enrique Ramos Muniz | Address on File | | | | | | |
| 2255381 | Enrique Ramos Quiñones | Address on File | | | | | | |
| 2273627 | Enrique Ramos Rivera | Address on File | | | | | | |
| 2444491 | Enrique Ramos Torres | Address on File | | | | | | |
| 2454700 | Enrique Ramos Vazquez | Address on File | | | | | | |
| 2379694 | Enrique Rentas Marcano | Address on File | | | | | | |
| 2430642 | Enrique Reyes Camacho | Address on File | | | | | | |
| 2381969 | Enrique Reyes Coreano | Address on File | | | | | | |
| 2290172 | Enrique Reyes Diaz | Address on File | | | | | | |
| 2433547 | Enrique Reyes Gonzalez | Address on File | | | | | | |
| 2334318 | Enrique Reyes Lebron | Address on File | | | | | | |
| 2557227 | Enrique Reyes Quinones | Address on File | | | | | | |
| 2321061 | Enrique Reyes Rios | Address on File | | | | | | |
| 2449541 | Enrique Reyes Serrano | Address on File | | | | | | |
| 2287988 | Enrique Rios Sierra | Address on File | | | | | | |
| 2322275 | Enrique Rivera Angulo | Address on File | | | | | | |
| 2463005 | Enrique Rivera Arroyo | Address on File | | | | | | |
| 2328011 | Enrique Rivera Ayala | Address on File | | | | | | |
| 2390634 | Enrique Rivera Colon | Address on File | | | | | | |
| 2430938 | Enrique Rivera Colon | Address on File | | | | | | |
| 2388045 | Enrique Rivera Diaz | Address on File | | | | | | |
| 2527689 | Enrique Rivera Diaz | Address on File | | | | | | |
| 2321649 | Enrique Rivera Fargas | Address on File | | | | | | |
| 2544501 | Enrique Rivera Gonzalez | Address on File | | | | | | |
| 2469220 | Enrique Rivera Irizarry | Address on File | | | | | | |
| 2262325 | Enrique Rivera Lugo | Address on File | | | | | | |
| 2289535 | Enrique Rivera Melendez | Address on File | | | | | | |
| 2293019 | Enrique Rivera Moure | Address on File | | | | | | |
| 2565413 | Enrique Rivera Ojeda | Address on File | | | | | | |
| 2459451 | Enrique Rivera Rivera | Address on File | | | | | | |
| 2511770 | Enrique Rivera Roig | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285581 | Enrique Rivera Rosado | Address on File | | | | | | |
| 2399471 | Enrique Rivera Santana | Address on File | | | | | | |
| 2379121 | Enrique Rivera Vega | Address on File | | | | | | |
| 2284117 | Enrique Robert Carrasquillo | Address on File | | | | | | |
| 2547477 | Enrique Rodriguez | Address on File | | | | | | |
| 2286187 | Enrique Rodriguez Carmona | Address on File | | | | | | |
| 2382847 | Enrique Rodriguez Centeno | Address on File | | | | | | |
| 2560701 | Enrique Rodriguez Cruz | Address on File | | | | | | |
| 2374713 | Enrique Rodriguez Enrique | Address on File | | | | | | |
| 2447648 | Enrique Rodriguez Flores | Address on File | | | | | | |
| 2281200 | Enrique Rodriguez Guzman | Address on File | | | | | | |
| 2255706 | Enrique Rodriguez Negron | Address on File | | | | | | |
| 2373934 | Enrique Rodriguez Otero | Address on File | | | | | | |
| 2540158 | Enrique Rodriguez Pacheco | Address on File | | | | | | |
| 2464359 | Enrique Rodriguez Pagan | Address on File | | | | | | |
| 2269582 | Enrique Rodriguez Quintero | Address on File | | | | | | |
| 2326339 | Enrique Rodriguez River | Address on File | | | | | | |
| 2544263 | Enrique Rodriguez Rivera | Address on File | | | | | | |
| 2321610 | Enrique Rodriguez Rodriguez | Address on File | | | | | | |
| 2549534 | Enrique Rodriguez Rodriguez | Address on File | | | | | | |
| 2298968 | Enrique Rodriguez Ruiz | Address on File | | | | | | |
| 2279649 | Enrique Rodriguez Torres | Address on File | | | | | | |
| 2531459 | Enrique Rodriguez Torres | Address on File | | | | | | |
| 2389466 | Enrique Rodriguez Vazquez | Address on File | | | | | | |
| 2562218 | Enrique Rodriguez Velazquez | Address on File | | | | | | |
| 2544180 | Enrique Rojas Agosto | Address on File | | | | | | |
| 2261521 | Enrique Roman Febres | Address on File | | | | | | |
| 2292321 | Enrique Roman Gonzalez | Address on File | | | | | | |
| 2456692 | Enrique Roman Gonzalez | Address on File | | | | | | |
| 2263886 | Enrique Roman Rodriguez | Address on File | | | | | | |
| 2431448 | Enrique Roque Velazquez | Address on File | | | | | | |
| 2527301 | Enrique Rosa Figueroa | Address on File | | | | | | |
| 2258779 | Enrique Rosa Morales | Address on File | | | | | | |
| 2273130 | Enrique Rosa Roman | Address on File | | | | | | |
| 2256972 | Enrique Rosado Alicea | Address on File | | | | | | |
| 2262876 | Enrique Rosado Ayala | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2558570 | Enrique Rosado Baez | Address on File | | | | | | |
| 2439716 | Enrique Rosado Matias | Address on File | | | | | | |
| 2377951 | Enrique Rosado Rodriguez | Address on File | | | | | | |
| 2552872 | Enrique Rosario | Address on File | | | | | | |
| 2305072 | Enrique Rosario Adorno | Address on File | | | | | | |
| 2561300 | Enrique Rosario Ramos | Address on File | | | | | | |
| 2269206 | Enrique Rosas Lopez | Address on File | | | | | | |
| 2397124 | Enrique Rossy San Miguel | Address on File | | | | | | |
| 2449731 | Enrique Ruiz Gerena | Address on File | | | | | | |
| 2461042 | Enrique Ruiz Maldona | Address on File | | | | | | |
| 2394693 | Enrique Ruiz Morales | Address on File | | | | | | |
| 2435973 | Enrique Salaberrios Salaberrios | Address on File | | | | | | |
| 2469215 | Enrique Sanchez Abasto | Address on File | | | | | | |
| 2267853 | Enrique Sanchez Montijo | Address on File | | | | | | |
| 2274269 | Enrique Sanchez Otero | Address on File | | | | | | |
| 2332699 | Enrique Sanchez Otero | Address on File | | | | | | |
| 2374665 | Enrique Sanchez Robles | Address on File | | | | | | |
| 2296900 | Enrique Sanchez Rosado | Address on File | | | | | | |
| 2322278 | Enrique Sanchez Sanchez | Address on File | | | | | | |
| 2549810 | Enrique Sandoval Sanchez | Address on File | | | | | | |
| 2461352 | Enrique Santana Marrero | Address on File | | | | | | |
| 2450170 | Enrique Santana Ramos | Address on File | | | | | | |
| 2566629 | Enrique Santiago | Address on File | | | | | | |
| 2374734 | Enrique Santiago Aponte | Address on File | | | | | | |
| 2331662 | Enrique Santiago Bermudez | Address on File | | | | | | |
| 2522914 | Enrique Santiago Gonzalez | Address on File | | | | | | |
| 2261511 | Enrique Santiago Maldonado | Address on File | | | | | | |
| 2308357 | Enrique Santiago Ramos | Address on File | | | | | | |
| 2347512 | Enrique Santiago Rosado | Address on File | | | | | | |
| 2320337 | Enrique Santiago Ruiz | Address on File | | | | | | |
| 2376255 | Enrique Santiago Sanchez | Address on File | | | | | | |
| 2470554 | Enrique Santiago Sanchez | Address on File | | | | | | |
| 2523802 | Enrique Santiagolopez | Address on File | | | | | | |
| 2277944 | Enrique Santos Cotto | Address on File | | | | | | |
| 2323014 | Enrique Santos Guzman | Address on File | | | | | | |
| 2455010 | Enrique Seda Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275803 | Enrique Seda Lugo | Address on File | | | | | | |
| 2563509 | Enrique Serrano Castro | Address on File | | | | | | |
| 2395654 | Enrique Sinigaglia Correa | Address on File | | | | | | |
| 2289685 | Enrique Sisco Ruiz | Address on File | | | | | | |
| 2443644 | Enrique Soto Chevrestts | Address on File | | | | | | |
| 2290101 | Enrique Soto Rivera | Address on File | | | | | | |
| 2263112 | Enrique Surita Carmenatty | Address on File | | | | | | |
| 2452384 | Enrique T Rivera Rodriguez | Address on File | | | | | | |
| 2378583 | Enrique Tapia Delgado | Address on File | | | | | | |
| 2533559 | Enrique Tavarez | Address on File | | | | | | |
| 2461260 | Enrique Telemaco Ruiz | Address on File | | | | | | |
| 2369557 | ENRIQUE TORRE,LUIS F | Address on File | | | | | | |
| 2325600 | Enrique Torres Diaz | Address on File | | | | | | |
| 2259991 | Enrique Torres Figueroa | Address on File | | | | | | |
| 2259991 | Enrique Torres Figueroa | Address on File | | | | | | |
| 2542259 | Enrique Torres Huerta | Address on File | | | | | | |
| 2322145 | Enrique Torres Marrero | Address on File | | | | | | |
| 2345370 | Enrique Torres Mills | Address on File | | | | | | |
| 2269052 | Enrique Torres Perez | Address on File | | | | | | |
| 2337404 | Enrique Torres Perez | Address on File | | | | | | |
| 2295609 | Enrique Torres Rodriguez | Address on File | | | | | | |
| 2380893 | Enrique Torres Sanchez | Address on File | | | | | | |
| 2381351 | Enrique Torres Ubiles | Address on File | | | | | | |
| 2547561 | Enrique Torres Vega | Address on File | | | | | | |
| 2523853 | Enrique Torresrivera | Address on File | | | | | | |
| 2531468 | Enrique Valentin Perez | Address on File | | | | | | |
| 2462087 | Enrique Vargas Sepulveda | Address on File | | | | | | |
| 2531966 | Enrique Vargas Vargas | Address on File | | | | | | |
| 2465270 | Enrique Vazquez Anaya | Address on File | | | | | | |
| 2255342 | Enrique Vazquez Morales | Address on File | | | | | | |
| 2388125 | Enrique Vazquez Prestamo | Address on File | | | | | | |
| 2561242 | Enrique Vazquez Rodriguez | Address on File | | | | | | |
| 2381559 | Enrique Vazquez Suarez | Address on File | | | | | | |
| 2552610 | Enrique Vazquez Torres | Address on File | | | | | | |
| 2534617 | Enrique Vega | Address on File | | | | | | |
| 2326634 | Enrique Vega Figueroa | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319809 | Enrique Vega Marrero | Address on File | | | | | | |
| 2343716 | Enrique Vega Quiles | Address on File | | | | | | |
| 2511670 | Enrique Vega Riopedre | Address on File | | | | | | |
| 2373221 | Enrique Velez Casiano | Address on File | | | | | | |
| 2527352 | Enrique Velez Ciuro | Address on File | | | | | | |
| 2275027 | Enrique Velez Medina | Address on File | | | | | | |
| 2561151 | Enrique Velez Ocasio | Address on File | | | | | | |
| 2555646 | Enrique Velez Rosa | Address on File | | | | | | |
| 2521112 | Enrique Vencebi Garcia | Address on File | | | | | | |
| 2442745 | Enrique Verge Hernandez | Address on File | | | | | | |
| 2254046 | Enrique Verge Ortiz | Address on File | | | | | | |
| 2374498 | Enrique Verges Borrero | Address on File | | | | | | |
| 2378400 | Enrique Villanueva Figueroa | Address on File | | | | | | |
| 2311854 | Enrique Viruet Rios | Address on File | | | | | | |
| 2302748 | Enrique Walker Encarnacion | Address on File | | | | | | |
| 2301648 | Enrique Walker Rivera | Address on File | | | | | | |
| 2564708 | Enrique Y Otero Ortiz | Address on File | | | | | | |
| 2494356 | ENRIQUETA  VIVAS PARRILLA | Address on File | | | | | | |
| 2295629 | Enriqueta Arroyo Gracia | Address on File | | | | | | |
| 2312260 | Enriqueta Campos Reyes | Address on File | | | | | | |
| 2336989 | Enriqueta Garcia Serrano | Address on File | | | | | | |
| 2539193 | Enriqueta Gonzalez Cruz | Address on File | | | | | | |
| 2331016 | Enriqueta Hernandez Varas | Address on File | | | | | | |
| 2322988 | Enriqueta Laguna Vazquez | Address on File | | | | | | |
| 2318140 | Enriqueta Morales Gonzalez | Address on File | | | | | | |
| 2313586 | Enriqueta Rosa Chaparro | Address on File | | | | | | |
| 2327917 | Enriqueta Sosa Reynoso | Address on File | | | | | | |
| 2382650 | Enriqueta Vivas Parrilla | Address on File | | | | | | |
| 2353860 | ENRIQUEZ FLORES,VIVIAN J | Address on File | | | | | | |
| 2349098 | ENRIQUEZ MENDEZ,IRIS S | Address on File | | | | | | |
| 2368058 | ENRIQUEZ MENDEZ,IRIS S | Address on File | | | | | | |
| 2400024 | ENRIQUEZ ORTIZ,EMMA | Address on File | | | | | | |
| 2270817 | Enriquez Perez Perez | Address on File | | | | | | |
| 2362394 | ENRIQUEZ PEREZ,GLORIA M | Address on File | | | | | | |
| 2406908 | ENRIQUEZ RAMOS,BETTY | Address on File | | | | | | |
| 2367002 | ENRIQUEZ VEGA,ILSA A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349275 | ENRIQUEZ VELEZ,ABEL E | Address on File | | | | | | |
| 2264598 | Enriquito Santiago Hernandez | Address on File | | | | | | |
| 2523212 | Ensol A Rodriguez Torres | Address on File | | | | | | |
| 2346349 | Ensol Rodriguez Gonzalez | Address on File | | | | | | |
| 2473671 | ENSOR J COLON RIERA | Address on File | | | | | | |
| 2540633 | Enudio A. Colon Cedeno | Address on File | | | | | | |
| 2344930 | Enudio Colon Ortiz | Address on File | | | | | | |
| 2381522 | Enudio Lopez Mercado | Address on File | | | | | | |
| 2388176 | Enuel Gonzalez Vazquez | Address on File | | | | | | |
| 2474235 | ENYBETTE  RIVERA CATALA | Address on File | | | | | | |
| 2539272 | Enzio L Cotto Marquez | Address on File | | | | | | |
| 2545744 | Enzio Ramirez Echevarria | Address on File | | | | | | |
| 2500180 | EOAMY D ORTIZ COLON | Address on File | | | | | | |
| 2538335 | Eodoro Santos Canela | Address on File | | | | | | |
| 2504860 | EOEMIL M VELEZ RAMIREZ | Address on File | | | | | | |
| 2259960 | Epafrodito Melendez Rivera | Address on File | | | | | | |
| 2376896 | Ephless Baez Rivera | Address on File | | | | | | |
| 2511818 | Ephraim Mercado Acevedo | Address on File | | | | | | |
| 2552672 | Ephrain D Vecchiolly Diaz | Address on File | | | | | | |
| 2474050 | EPIFANIA  HERNANDEZ COLON | Address on File | | | | | | |
| 2333430 | Epifania Acevedo Perez | Address on File | | | | | | |
| 2281098 | Epifania Alvira Melendez | Address on File | | | | | | |
| 2312145 | Epifania Anglero Bullet | Address on File | | | | | | |
| 2336220 | Epifania Arce Cabrera | Address on File | | | | | | |
| 2450126 | Epifania Belardo Diaz | Address on File | | | | | | |
| 2288141 | Epifania Cancel Rios | Address on File | | | | | | |
| 2320501 | Epifania Centeno Diaz | Address on File | | | | | | |
| 2315322 | Epifania Cordero Aviles | Address on File | | | | | | |
| 2278569 | Epifania E E Santiago Epifania | Address on File | | | | | | |
| 2342658 | Epifania Febres Romero | Address on File | | | | | | |
| 2260532 | Epifania Feliciano Lopez | Address on File | | | | | | |
| 2393686 | Epifania Gotay Villegas | Address on File | | | | | | |
| 2467358 | Epifania Grullon Perez | Address on File | | | | | | |
| 2341973 | Epifania Jesus Rodrigue | Address on File | | | | | | |
| 2305840 | Epifania Laureano Figueroa | Address on File | | | | | | |
| 2334553 | Epifania Lazu Abreu | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2284016 | Epifania Lizardi Oyola | Address on File | | | | | | |
| 2460794 | Epifania Marquez Estrada | Address on File | | | | | | |
| 2329811 | Epifania Martinez Velez | Address on File | | | | | | |
| 2385861 | Epifania Martir Pellot | Address on File | | | | | | |
| 2333589 | Epifania Mendez Pitre | Address on File | | | | | | |
| 2383738 | Epifania Narvaez Rivera | Address on File | | | | | | |
| 2341520 | Epifania Negron Picart | Address on File | | | | | | |
| 2286737 | Epifania Ortiz Lebron | Address on File | | | | | | |
| 2464779 | Epifania Osorio Matos | Address on File | | | | | | |
| 2322190 | Epifania Parrilla Cirino | Address on File | | | | | | |
| 2297425 | Epifania Ramirez Ayala | Address on File | | | | | | |
| 2311804 | Epifania Ramos Valentin | Address on File | | | | | | |
| 2306419 | Epifania Reyes Lazu | Address on File | | | | | | |
| 2303815 | Epifania Rivera Nevarez | Address on File | | | | | | |
| 2281114 | Epifania Robles Miranda | Address on File | | | | | | |
| 2302185 | Epifania Rodriguez Acevedo | Address on File | | | | | | |
| 2391589 | Epifania Rodriguez Diaz | Address on File | | | | | | |
| 2337226 | Epifania Rodriguez Robles | Address on File | | | | | | |
| 2290030 | Epifania Rosario Sanchez | Address on File | | | | | | |
| 2340808 | Epifania Sanchez Reyes | Address on File | | | | | | |
| 2268380 | Epifania Santiago Rivera | Address on File | | | | | | |
| 2318650 | Epifania Vazquez Diaz | Address on File | | | | | | |
| 2428481 | Epifania Velez Cruz | Address on File | | | | | | |
| 2430608 | Epifania Velez Ramos | Address on File | | | | | | |
| 2487987 | EPIFANIO  GALARZA NAZARIO | Address on File | | | | | | |
| 2485251 | EPIFANIO  MENDEZ CASTRO | Address on File | | | | | | |
| 2381856 | Epifanio Aponte Betancourt | Address on File | | | | | | |
| 2293323 | Epifanio Batista Cordero | Address on File | | | | | | |
| 2533777 | Epifanio Batista Lourido | Address on File | | | | | | |
| 2276438 | Epifanio Burgos Calderon | Address on File | | | | | | |
| 2321481 | Epifanio Cardona Beniquez | Address on File | | | | | | |
| 2307183 | Epifanio Cartagena Berrios | Address on File | | | | | | |
| 2396781 | Epifanio Casanova Febres | Address on File | | | | | | |
| 2338561 | Epifanio Centeno Gonzalez | Address on File | | | | | | |
| 2285216 | Epifanio Colon Lopez | Address on File | | | | | | |
| 2373858 | Epifanio Davila Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301977 | Epifanio Davila Sanchez | Address on File | | | | | | |
| 2377341 | Epifanio De Jesus Gonzalez | Address on File | | | | | | |
| 2374800 | Epifanio Delgado Vazquez | Address on File | | | | | | |
| 2388938 | Epifanio Feliciano Vega | Address on File | | | | | | |
| 2347643 | Epifanio Figueroa Cruz | Address on File | | | | | | |
| 2378179 | Epifanio Flores Oyola | Address on File | | | | | | |
| 2308678 | Epifanio Fradera Santiago | Address on File | | | | | | |
| 2463414 | Epifanio Garcia Gonzalez | Address on File | | | | | | |
| 2256647 | Epifanio Gomez Rios | Address on File | | | | | | |
| 2566139 | Epifanio Hernandez Cruz | Address on File | | | | | | |
| 2266717 | Epifanio Hernandez Santos | Address on File | | | | | | |
| 2469558 | Epifanio I Trabal Alicea | Address on File | | | | | | |
| 2372295 | Epifanio Jimenez Melendez | Address on File | | | | | | |
| 2560331 | Epifanio Mariani Ortega | Address on File | | | | | | |
| 2392123 | Epifanio Mendez Rosario | Address on File | | | | | | |
| 2463675 | Epifanio Morales Santiago | Address on File | | | | | | |
| 2341428 | Epifanio Morales Velez | Address on File | | | | | | |
| 2460932 | Epifanio Moya Ramos | Address on File | | | | | | |
| 2287219 | Epifanio Mulero Serrano | Address on File | | | | | | |
| 2429587 | Epifanio Mulero Serrano | Address on File | | | | | | |
| 2256547 | Epifanio Nango Lasalle | Address on File | | | | | | |
| 2273475 | Epifanio Nieves Sanchez | Address on File | | | | | | |
| 2336782 | Epifanio Norat Zayas | Address on File | | | | | | |
| 2339558 | Epifanio Ojeda Rivera | Address on File | | | | | | |
| 2392778 | Epifanio Ortiz Ortiz | Address on File | | | | | | |
| 2274829 | Epifanio Perez Otero | Address on File | | | | | | |
| 2287231 | Epifanio Pizarro Torres | Address on File | | | | | | |
| 2320909 | Epifanio R Santiago Sanchez | Address on File | | | | | | |
| 2324537 | Epifanio Rivera Davila | Address on File | | | | | | |
| 2510721 | Epifanio Rivera Flores | Address on File | | | | | | |
| 2321668 | Epifanio Rodriguez Alvarez | Address on File | | | | | | |
| 2346829 | Epifanio Rodriguez Feliciano | Address on File | | | | | | |
| 2278816 | Epifanio Santos Lopez | Address on File | | | | | | |
| 2453858 | Epifanio Soto Perez | Address on File | | | | | | |
| 2380487 | Epifanio Torres Montes | Address on File | | | | | | |
| 2459532 | Epifanio Torres Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2389921 | Epifanio Torres Quinones | Address on File | | | | | | |
| 2292441 | Epifanio Vadi Romero | Address on File | | | | | | |
| 2265993 | Epifanio Vargas Gonzalez | Address on File | | | | | | |
| 2282783 | Epifanio Vazquez Vazquez | Address on File | | | | | | |
| 2296940 | Epifanio Vega Gonzalez | Address on File | | | | | | |
| 2292974 | Epimenia Rosario Franco | Address on File | | | | | | |
| 2480707 | EPPIE C BURGOS PANTOJA | Address on File | | | | | | |
| 2481697 | EPYMITCHEL  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2552744 | Equizel Vargas Ruperto | Address on File | | | | | | |
| 2462763 | Er Yazzer Morales Diaz | Address on File | | | | | | |
| 2258884 | Eraclides Ramos Perez | Address on File | | | | | | |
| 2382805 | Eradin Negron Santiago | Address on File | | | | | | |
| 2379487 | Eraida Esquilin Lopez | Address on File | | | | | | |
| 2298428 | Eraida Quesada Viquez | Address on File | | | | | | |
| 2532764 | Erain Montesino | Address on File | | | | | | |
| 2451387 | Eramos Martinez Parrilla | Address on File | | | | | | |
| 2310092 | Erasma Arroyo Ortiz | Address on File | | | | | | |
| 2325997 | Erasma Rodriguez Porrata | Address on File | | | | | | |
| 2303419 | Erasmina Arroyo Munoz | Address on File | | | | | | |
| 2386353 | Erasmo Arroyo Ballester | Address on File | | | | | | |
| 2325788 | Erasmo Collazo Rodriguez | Address on File | | | | | | |
| 2262922 | Erasmo Colon Jimenez | Address on File | | | | | | |
| 2320318 | Erasmo Fernandez Rosado | Address on File | | | | | | |
| 2325991 | Erasmo Garcia Hernandez | Address on File | | | | | | |
| 2285934 | Erasmo Garcia Sotomayor | Address on File | | | | | | |
| 2457404 | Erasmo Garcia Torres | Address on File | | | | | | |
| 2398935 | Erasmo Gutierrez Cruz | Address on File | | | | | | |
| 2396580 | Erasmo Hernandez Ortiz | Address on File | | | | | | |
| 2334706 | Erasmo L Román Barbosa | Address on File | | | | | | |
| 2438688 | Erasmo Martinez Ortiz | Address on File | | | | | | |
| 2393461 | Erasmo Miranda Sotomayor | Address on File | | | | | | |
| 2263727 | Erasmo Moreno Manzanares | Address on File | | | | | | |
| 2381935 | Erasmo Negron Lopez | Address on File | | | | | | |
| 2538741 | Erasmo Pabon Morales | Address on File | | | | | | |
| 2396991 | Erasmo Picart Hernandez | Address on File | | | | | | |
| 2285142 | Erasmo Ramirez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2326537 | Erasmo Rivera Lebron | Address on File | | | | | | |
| 2294068 | Erasmo Rivera Oyola | Address on File | | | | | | |
| 2259122 | Erasmo Roldan Oquendo | Address on File | | | | | | |
| 2306765 | Erasmo Rosado Torres | Address on File | | | | | | |
| 2326089 | Erasmo Rosario Martinez | Address on File | | | | | | |
| 2544353 | Erasmo Santiago Rivera | Address on File | | | | | | |
| 2552342 | Erasmo Santos Ortiz | Address on File | | | | | | |
| 2533799 | Erasmo Vazquez Maisonet | Address on File | | | | | | |
| 2329007 | Erasmo Vazquez Negron | Address on File | | | | | | |
| 2393136 | Erasmo Vega Torres | Address on File | | | | | | |
| 2325514 | Erasmo Velez Caraballo | Address on File | | | | | | |
| 2271234 | Erasmo Velez Serrano | Address on File | | | | | | |
| 2393347 | Erasmo Zayas Rodriguez | Address on File | | | | | | |
| 2278700 | Erasto Aponte Ortiz | Address on File | | | | | | |
| 2561635 | Erasto Canals Filpo | Address on File | | | | | | |
| 2256721 | Erasto Fernandez Perales | Address on File | | | | | | |
| 2466708 | Erasto Gonzalez Diaz | Address on File | | | | | | |
| 2430053 | Erasto Lopez Collet | Address on File | | | | | | |
| 2380497 | Erasto Matos Lopez | Address on File | | | | | | |
| 2276900 | Erasto Pagan Ramos | Address on File | | | | | | |
| 2517733 | Erasto Q Feliciano Diaz | Address on File | | | | | | |
| 2258661 | Erasto R Nieves Figueroa | Address on File | | | | | | |
| 2426999 | Erasto Rodriguez Matanzo | Address on File | | | | | | |
| 2530143 | Erazo Alvarado Amaury | Address on File | | | | | | |
| 2530155 | Erazo Burgos Raquel | Address on File | | | | | | |
| 2422556 | ERAZO CEPEDA,GLADYS | Address on File | | | | | | |
| 2400899 | ERAZO CRUZ,JOSE M | Address on File | | | | | | |
| 2354573 | ERAZO FIGUEROA,ANTONIA | Address on File | | | | | | |
| 2371182 | ERAZO SANTIAGO,VICTOR M | Address on File | | | | | | |
| 2355655 | ERBA VAZQUEZ,IRIS M | Address on File | | | | | | |
| 2396044 | Erbin Cruz Pumarejo | Address on File | | | | | | |
| 2380794 | Erbin E E Pagan Polanco | Address on File | | | | | | |
| 2519776 | Erchard A Vazquez Morales | Address on File | | | | | | |
| 2333783 | Ercida Guzman Garcia | Address on File | | | | | | |
| 2487815 | ERCILIA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2301239 | Ercilia Cartagena Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2324001 | Ercilia Cuadrado Reyes | Address on File | | | | | | |
| 2394958 | Ercilia Reyes Santiago | Address on File | | | | | | |
| 2301130 | Ercilia Reyes Torres | Address on File | | | | | | |
| 2386089 | Ercilia Rivera Rivera | Address on File | | | | | | |
| 2298529 | Ercilia Rodriguez Ortiz | Address on File | | | | | | |
| 2332994 | Ercilia Vega Flores | Address on File | | | | | | |
| 2266200 | Ercilio Cepeda Cirino | Address on File | | | | | | |
| 2550575 | Ercilio Nieves | Address on File | | | | | | |
| 2321483 | Ercilio Velez Luna | Address on File | | | | | | |
| 2336334 | Ercinia Alicea Lugo | Address on File | | | | | | |
| 2342131 | Erconides Santiago Miranda | Address on File | | | | | | |
| 2396248 | Erdin Perez Feliciano | Address on File | | | | | | |
| 2295969 | Erdulfo Gerena Hernandez | Address on File | | | | | | |
| 2382295 | Erdulfo Salcedo Pares | Address on File | | | | | | |
| 2470108 | Eredia E Soto Velez | Address on File | | | | | | |
| 2437980 | Ereina Agront Leon | Address on File | | | | | | |
| 2328913 | Eremias Cruz Rivera | Address on File | | | | | | |
| 2533397 | Eremic Maldonado Gonzalez | Address on File | | | | | | |
| 2291541 | Ereni Rodriguez Hernandez | Address on File | | | | | | |
| 2322217 | Erenias Negron Caraballo | Address on File | | | | | | |
| 2297350 | Erfida Perez Nieves | Address on File | | | | | | |
| 2460517 | Erfren Torres Cabrera | Address on File | | | | | | |
| 2386007 | Eri E Torres Platet | Address on File | | | | | | |
| 2273768 | Eri Rodriguez Santiago | Address on File | | | | | | |
| 2295110 | Eriberta Rodriguez Quintan | Address on File | | | | | | |
| 2431867 | Eriberto E Zapata Cruz | Address on File | | | | | | |
| 2470189 | Eriberto Vazquez Ortiz | Address on File | | | | | | |
| 2482754 | ERIC  BONET LOPEZ | Address on File | | | | | | |
| 2499164 | ERIC  LOPEZ CORCHADO | Address on File | | | | | | |
| 2485412 | ERIC  LOPEZ FLORES | Address on File | | | | | | |
| 2477971 | ERIC  NAVARRETE COLON | Address on File | | | | | | |
| 2504292 | ERIC  ORTIZ NIEVES | Address on File | | | | | | |
| 2484950 | ERIC  ROSSNER MARRERO | Address on File | | | | | | |
| 2493226 | ERIC  TRINIDAD OLMO | Address on File | | | | | | |
| 2502100 | ERIC  VELEZ BAEZ | Address on File | | | | | | |
| 2376127 | Eric A Alers Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558245 | Eric A Arce Molina | Address on File | | | | | | |
| 2440499 | Eric A Bonilla Muniz | Address on File | | | | | | |
| 2559093 | Eric A Colon Rodriguez | Address on File | | | | | | |
| 2344818 | Eric A Del Toro | Address on File | | | | | | |
| 2476181 | ERIC A DOMENECH TORRES | Address on File | | | | | | |
| 2530027 | Eric A Domenech Torres | Address on File | | | | | | |
| 2506635 | ERIC A MARRERO ARBELO | Address on File | | | | | | |
| 2562708 | Eric A Meledez Ramos | Address on File | | | | | | |
| 2455175 | Eric A Morales Morales | Address on File | | | | | | |
| 2440878 | Eric A Ramos Baez | Address on File | | | | | | |
| 2455056 | Eric A Santiago Guzman | Address on File | | | | | | |
| 2532144 | Eric A Torres Bobren | Address on File | | | | | | |
| 2470486 | Eric A Vega Reyes | Address on File | | | | | | |
| 2492719 | ERIC A VEGA REYES | Address on File | | | | | | |
| 2390161 | Eric A Zapata Vega | Address on File | | | | | | |
| 2525789 | Eric Alberto Franco Rodriguez | Address on File | | | | | | |
| 2447124 | Eric Albino Hernandez | Address on File | | | | | | |
| 2440695 | Eric Aleman Dones | Address on File | | | | | | |
| 2513490 | Eric Alvarado Jimenez | Address on File | | | | | | |
| 2545595 | Eric Andino Del Valle | Address on File | | | | | | |
| 2535306 | Eric Antonio Collazo Baez | Address on File | | | | | | |
| 2395589 | Eric Aponte Garcia | Address on File | | | | | | |
| 2551363 | Eric Aponte Pacheco | Address on File | | | | | | |
| 2524898 | Eric Aponte Santiago | Address on File | | | | | | |
| 2512467 | Eric Armaiz Cruz | Address on File | | | | | | |
| 2258237 | Eric Aviles Rivera | Address on File | | | | | | |
| 2480991 | ERIC B  CORDERO DE LA CRUZ | Address on File | | | | | | |
| 2557707 | Eric B Vazquez Rivera | Address on File | | | | | | |
| 2553200 | Eric B Zayas Velazquez | Address on File | | | | | | |
| 2533661 | Eric Bachier | Address on File | | | | | | |
| 2534893 | Eric Barroso Lanzot | Address on File | | | | | | |
| 2343081 | Eric Benitez Echevarria | Address on File | | | | | | |
| 2284648 | Eric Bernal Vazquez | Address on File | | | | | | |
| 2538580 | Eric Bordoy Ruiz | Address on File | | | | | | |
| 2471824 | ERIC C BLANCO PEREZ | Address on File | | | | | | |
| 2528531 | Eric C Blanco Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531204 | Eric C Vega Guzman | Address on File | | | | | | |
| 2433523 | Eric Caraballo Rivas | Address on File | | | | | | |
| 2546785 | Eric Caraballo Rodriguez | Address on File | | | | | | |
| 2545204 | Eric Carrasquillo Qui?One | Address on File | | | | | | |
| 2256398 | Eric Cartagena Matos | Address on File | | | | | | |
| 2459419 | Eric Castro Gil | Address on File | | | | | | |
| 2445396 | Eric Castro Hernandez | Address on File | | | | | | |
| 2468779 | Eric Castro Rosado | Address on File | | | | | | |
| 2449813 | Eric Collazo Sola | Address on File | | | | | | |
| 2545528 | Eric Colon Montilla | Address on File | | | | | | |
| 2441474 | Eric Cotto Cruz | Address on File | | | | | | |
| 2520816 | Eric Cotto Matos | Address on File | | | | | | |
| 2387721 | Eric D Berrios Caraballo | Address on File | | | | | | |
| 2562172 | Eric D Campos Perez | Address on File | | | | | | |
| 2507398 | Eric D Claudio Martinez | Address on File | | | | | | |
| 2449687 | Eric D Colon Colon | Address on File | | | | | | |
| 2451468 | Eric D Cotto Rivera | Address on File | | | | | | |
| 2462579 | Eric D Fuentes Qui?Ones | Address on File | | | | | | |
| 2539988 | Eric D Gonzalez Irizarry | Address on File | | | | | | |
| 2532521 | Eric D Guzman Mercado | Address on File | | | | | | |
| 2548778 | Eric D Hernandez Reyes | Address on File | | | | | | |
| 2519896 | Eric D Martinez Rodriguez | Address on File | | | | | | |
| 2398855 | Eric D Negron Ortiz | Address on File | | | | | | |
| 2565411 | Eric D Rivera Pagan | Address on File | | | | | | |
| 2429386 | Eric D Rivera Rivera | Address on File | | | | | | |
| 2521553 | Eric D Rodriguez Gonzalez | Address on File | | | | | | |
| 2548522 | Eric D Tirado Ramos | Address on File | | | | | | |
| 2544191 | Eric D. Vidal Cruz | Address on File | | | | | | |
| 2540635 | Eric Daniel Rios Plaza | Address on File | | | | | | |
| 2468233 | Eric De Jesus Monta?Ez | Address on File | | | | | | |
| 2508125 | Eric De La Cruz Iglesias | Address on File | | | | | | |
| 2392063 | Eric Defendini Rivera | Address on File | | | | | | |
| 2436856 | Eric Dekony Viera | Address on File | | | | | | |
| 2451218 | Eric Delgado Alejandro | Address on File | | | | | | |
| 2379717 | Eric Delgado Lozada | Address on File | | | | | | |
| 2388760 | Eric Dessus Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547140 | Eric Diaz Cruz | Address on File | | | | | | |
| 2510329 | Eric Dsantiago Frontanez | Address on File | | | | | | |
| 2430487 | Eric Due?O Lopez | Address on File | | | | | | |
| 2450761 | Eric E Almodovar Figueroa | Address on File | | | | | | |
| 2468658 | Eric E Campos | Address on File | | | | | | |
| 2450213 | Eric E Cintron Nu?Ez | Address on File | | | | | | |
| 2263222 | Eric E E Caraballo Mercado | Address on File | | | | | | |
| 2444382 | Eric E Garcia Rodriguez | Address on File | | | | | | |
| 2538078 | Eric E Irizarry Rodriguez | Address on File | | | | | | |
| 2425158 | Eric E Miller Rivera | Address on File | | | | | | |
| 2423762 | Eric E Quinonez Ruiz | Address on File | | | | | | |
| 2525907 | Eric Efernandez Berrios | Address on File | | | | | | |
| 2519608 | Eric Er Berrios | Address on File | | | | | | |
| 2453942 | Eric Er Curbelo | Address on File | | | | | | |
| 2454497 | Eric Er Dcastro | Address on File | | | | | | |
| 2454488 | Eric Er Dpellicier | Address on File | | | | | | |
| 2454369 | Eric Er Fsantiago | Address on File | | | | | | |
| 2456160 | Eric Er Ndiaz | Address on File | | | | | | |
| 2453937 | Eric Er Xherrera | Address on File | | | | | | |
| 2263845 | Eric Escalante Delgado | Address on File | | | | | | |
| 2512126 | Eric Ezabala Velazquez | Address on File | | | | | | |
| 2500282 | ERIC F MILLAND RAMOS | Address on File | | | | | | |
| 2440884 | Eric F Soto Modesti | Address on File | | | | | | |
| 2458400 | Eric Flores Sanchez | Address on File | | | | | | |
| 2466008 | Eric G Berrios Morales | Address on File | | | | | | |
| 2373496 | Eric G Cardona Rosa | Address on File | | | | | | |
| 2547414 | Eric G Correa Morales | Address on File | | | | | | |
| 2510664 | Eric G Gaetan Azpurua | Address on File | | | | | | |
| 2467231 | Eric G Gil Salgado | Address on File | | | | | | |
| 2550367 | Eric G Gonzalez Albarracin | Address on File | | | | | | |
| 2536147 | Eric G Gonzalez Velez | Address on File | | | | | | |
| 2384630 | Eric G Rivera Collazo | Address on File | | | | | | |
| 2493334 | ERIC G RIVERA FIGUEROA | Address on File | | | | | | |
| 2344585 | Eric G Vazquez Ramirez | Address on File | | | | | | |
| 2563255 | Eric G Velazquez Martinez | Address on File | | | | | | |
| 2543664 | Eric G. Cardona Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533716 | Eric Garcia Natal | Address on File | | | | | | |
| 2434651 | Eric Garcia Santos | Address on File | | | | | | |
| 2538061 | Eric Ghiglioty Rodriguez | Address on File | | | | | | |
| 2433815 | Eric Gonzalez Rodriguez | Address on File | | | | | | |
| 2478512 | ERIC H PEREZ TORRES | Address on File | | | | | | |
| 2560096 | Eric H Rivera Martinez | Address on File | | | | | | |
| 2397525 | Eric Hasselmayer Lebron | Address on File | | | | | | |
| 2518335 | Eric Hernandez Batalla | Address on File | | | | | | |
| 2448687 | Eric Hernandez Gonzalez | Address on File | | | | | | |
| 2458014 | Eric I Mendez Cancel | Address on File | | | | | | |
| 2424610 | Eric I Reyes Milan | Address on File | | | | | | |
| 2519316 | Eric I Rivera De Jesus | Address on File | | | | | | |
| 2299773 | Eric Irizarry Fournier | Address on File | | | | | | |
| 2544887 | Eric J Alicea Perez | Address on File | | | | | | |
| 2550687 | Eric J Alicea Zayas | Address on File | | | | | | |
| 2493401 | ERIC J ALVARADO ORTIZ | Address on File | | | | | | |
| 2346218 | Eric J Bayala Perez | Address on File | | | | | | |
| 2446669 | Eric J Boneta Marrero | Address on File | | | | | | |
| 2504596 | ERIC J BURGOS ROSADO | Address on File | | | | | | |
| 2563828 | Eric J Caraballo Santiago | Address on File | | | | | | |
| 2516752 | Eric J Cintron Ruiz | Address on File | | | | | | |
| 2519828 | Eric J Colon Rivera | Address on File | | | | | | |
| 2442167 | Eric J Cortes Cintron | Address on File | | | | | | |
| 2471769 | ERIC J CRUZ COLON | Address on File | | | | | | |
| 2558099 | Eric J Dones Torres | Address on File | | | | | | |
| 2466100 | Eric J Garay Colon | Address on File | | | | | | |
| 2449888 | Eric J Gonzalez Duran | Address on File | | | | | | |
| 2544919 | Eric J Hernandez Santiago | Address on File | | | | | | |
| 2468119 | Eric J Irizarry Ramos | Address on File | | | | | | |
| 2478584 | ERIC J MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2432534 | Eric J Melendez Freytes | Address on File | | | | | | |
| 2522780 | Eric J Mercado Cardona | Address on File | | | | | | |
| 2455662 | Eric J Ortiz Santos | Address on File | | | | | | |
| 2521410 | Eric J Perez Mendez | Address on File | | | | | | |
| 2479411 | ERIC J QUINTANA BELTRAN | Address on File | | | | | | |
| 2476547 | ERIC J RAMIREZ APONTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546414 | Eric J Ramos Martinez | Address on File | | | | | | |
| 2456441 | Eric J Ramos Rodriguez | Address on File | | | | | | |
| 2453598 | Eric J Reyes Santos | Address on File | | | | | | |
| 2521580 | Eric J Rivera Gonzalez | Address on File | | | | | | |
| 2514954 | Eric J Salas Lopez | Address on File | | | | | | |
| 2443720 | Eric J Sanchez Velez | Address on File | | | | | | |
| 2444032 | Eric J Torres Castro | Address on File | | | | | | |
| 2451916 | Eric J Torres Quinones | Address on File | | | | | | |
| 2510996 | Eric J. Rodriguez Castro | Address on File | | | | | | |
| 2553892 | Eric Javier Rosario Torres | Address on File | | | | | | |
| 2561557 | Eric L Borrero Rivera | Address on File | | | | | | |
| 2538242 | Eric L Gonzalez Gonzalez | Address on File | | | | | | |
| 2446160 | Eric L Montalvo Perez | Address on File | | | | | | |
| 2523704 | Eric L Morales Torres | Address on File | | | | | | |
| 2436937 | Eric L Rivera Colon | Address on File | | | | | | |
| 2545326 | Eric Laboy | Address on File | | | | | | |
| 2556701 | Eric Lebron Mas | Address on File | | | | | | |
| 2339645 | Eric Lopez Romero | Address on File | | | | | | |
| 2556402 | Eric M Alers Morales | Address on File | | | | | | |
| 2517743 | Eric M Carrion Ramirez | Address on File | | | | | | |
| 2520774 | Eric M Gonzalez Medina | Address on File | | | | | | |
| 2445841 | Eric M Jurado Lopez | Address on File | | | | | | |
| 2514337 | Eric M Matos Lopez | Address on File | | | | | | |
| 2555660 | Eric M Ramirez Beltran | Address on File | | | | | | |
| 2499536 | ERIC M REYES CARDE | Address on File | | | | | | |
| 2562262 | Eric M Rodriguez Diaz | Address on File | | | | | | |
| 2539933 | Eric M Santiago Gonzalez | Address on File | | | | | | |
| 2385145 | Eric M Serrano Gonzalez | Address on File | | | | | | |
| 2491804 | ERIC M TORRES CORREA | Address on File | | | | | | |
| 2522354 | Eric M Valle Lebron | Address on File | | | | | | |
| 2455510 | Eric M Vazquez Concepcion | Address on File | | | | | | |
| 2522085 | Eric Marrero Aizprua | Address on File | | | | | | |
| 2436167 | Eric Marrero Arroyo | Address on File | | | | | | |
| 2263951 | Eric Marrero Berio | Address on File | | | | | | |
| 2546273 | Eric Martinez Acosta | Address on File | | | | | | |
| 2381963 | Eric Martinez Arbona | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279424 | Eric Martinez De La Rosa | Address on File | | | | | | |
| 2468678 | Eric Martinez Rodriguez | Address on File | | | | | | |
| 2557803 | Eric Martinez Ruiz | Address on File | | | | | | |
| 2457692 | Eric Matta Costa | Address on File | | | | | | |
| 2553825 | Eric Medina Colon | Address on File | | | | | | |
| 2563720 | Eric Medina Figueroa | Address on File | | | | | | |
| 2508886 | Eric Melendez Carmona | Address on File | | | | | | |
| 2559913 | Eric Melendez Gerena | Address on File | | | | | | |
| 2514000 | Eric Merced Bruno | Address on File | | | | | | |
| 2558978 | Eric Monell | Address on File | | | | | | |
| 2538945 | Eric Morales | Address on File | | | | | | |
| 2539300 | Eric Morales | Address on File | | | | | | |
| 2558244 | Eric Morales Barbosa | Address on File | | | | | | |
| 2466587 | Eric Munos Candanedo | Address on File | | | | | | |
| 2428473 | Eric N Collazo Medina | Address on File | | | | | | |
| 2472904 | ERIC N COLLAZO MEDINA | Address on File | | | | | | |
| 2439017 | Eric N Colon Concepcion | Address on File | | | | | | |
| 2344202 | Eric N Colon Lucca | Address on File | | | | | | |
| 2523317 | Eric N Espada Martinez | Address on File | | | | | | |
| 2329202 | Eric N Lopez Gutierrez | Address on File | | | | | | |
| 2454678 | Eric N Matos Rodriguez | Address on File | | | | | | |
| 2546357 | Eric N Montalvo Linares | Address on File | | | | | | |
| 2501199 | ERIC N VAZQUEZ RIVERA | Address on File | | | | | | |
| 2546066 | Eric N Velazquez Esparra | Address on File | | | | | | |
| 2548669 | Eric Nieves Bernard | Address on File | | | | | | |
| 2544350 | Eric Nieves Diaz | Address on File | | | | | | |
| 2562671 | Eric Nieves Mounier | Address on File | | | | | | |
| 2469378 | Eric O Colon Contreras | Address on File | | | | | | |
| 2546448 | Eric O Cruz Cochran | Address on File | | | | | | |
| 2555725 | Eric O Diaz Febus | Address on File | | | | | | |
| 2442145 | Eric O Hernandez Rivera | Address on File | | | | | | |
| 2452328 | Eric O Lanzo Roman | Address on File | | | | | | |
| 2498169 | ERIC O LOPEZ JAIME | Address on File | | | | | | |
| 2549332 | Eric O Marrero Marrero | Address on File | | | | | | |
| 2504944 | ERIC O MEDERO RODRIGUEZ | Address on File | | | | | | |
| 2519629 | Eric O Mercado Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555163 | Eric O Ortega Trinidad | Address on File | | | | | | |
| 2467804 | Eric O Rivera Soto | Address on File | | | | | | |
| 2458055 | Eric O Rodriguez Alicea | Address on File | | | | | | |
| 2527571 | Eric O Rodriguez Alicea | Address on File | | | | | | |
| 2546428 | Eric O Rosario Molina | Address on File | | | | | | |
| 2532633 | Eric O Ruiz Morales | Address on File | | | | | | |
| 2374365 | Eric O Zapata Silvestry | Address on File | | | | | | |
| 2551566 | Eric Ojeda Martinez | Address on File | | | | | | |
| 2453812 | Eric Oliver Cruz | Address on File | | | | | | |
| 2524709 | Eric Oliveras Rivera | Address on File | | | | | | |
| 2545178 | Eric Oneil Rosa | Address on File | | | | | | |
| 2522019 | Eric Oortiz Rodriguez | Address on File | | | | | | |
| 2433662 | Eric Orama Ruiz | Address on File | | | | | | |
| 2426260 | Eric Ortiz Velez | Address on File | | | | | | |
| 2521968 | Eric Ovelazquez Ramos | Address on File | | | | | | |
| 2373177 | Eric P Mendoza Garcia | Address on File | | | | | | |
| 2554588 | Eric Pagan Rivera | Address on File | | | | | | |
| 2553429 | Eric Pagan Soto | Address on File | | | | | | |
| 2460112 | Eric Pamias Figueroa | Address on File | | | | | | |
| 2513251 | Eric Paul Rivera Coreano | Address on File | | | | | | |
| 2255801 | Eric Perea Pena | Address on File | | | | | | |
| 2458597 | Eric Perez Ocasio | Address on File | | | | | | |
| 2520345 | Eric Pimentel Medina | Address on File | | | | | | |
| 2469530 | Eric Pitre Acevedo | Address on File | | | | | | |
| 2564149 | Eric Portalatin Malave | Address on File | | | | | | |
| 2548875 | Eric Quinones Ayala | Address on File | | | | | | |
| 2459833 | Eric R Aponte Maisonet | Address on File | | | | | | |
| 2347600 | Eric R Calca?O Lopez | Address on File | | | | | | |
| 2347588 | Eric R Guzman Gonzalez | Address on File | | | | | | |
| 2489049 | ERIC R MARTY SANCHEZ | Address on File | | | | | | |
| 2469769 | Eric R Morales Qui?Ones | Address on File | | | | | | |
| 2468823 | Eric R Morales Torres | Address on File | | | | | | |
| 2456038 | Eric R Ortiz Torres | Address on File | | | | | | |
| 2442915 | Eric R Quiles Martinez | Address on File | | | | | | |
| 2267319 | Eric R R Circuns Quiros | Address on File | | | | | | |
| 2380466 | Eric R R Donate Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380342 | Eric R Ramirez Perez | Address on File | | | | | | |
| 2459838 | Eric R Rios David | Address on File | | | | | | |
| 2555338 | Eric R Sanchez Fuentes | Address on File | | | | | | |
| 2452341 | Eric R Torres Mercado | Address on File | | | | | | |
| 2347584 | Eric R Velazquez Fontanez | Address on File | | | | | | |
| 2455211 | Eric Resto Rodriguez | Address on File | | | | | | |
| 2512249 | Eric Rios Claudio | Address on File | | | | | | |
| 2562873 | Eric Rivera Colon | Address on File | | | | | | |
| 2541458 | Eric Rivera Colon | Address on File | | | | | | |
| 2454652 | Eric Rivera Figueroa | Address on File | | | | | | |
| 2259670 | Eric Rivera Nazario | Address on File | | | | | | |
| 2345393 | Eric Rivera Rivera | Address on File | | | | | | |
| 2345482 | Eric Robles Otero | Address on File | | | | | | |
| 2549359 | Eric Rodriguez Alicea | Address on File | | | | | | |
| 2267671 | Eric Rodriguez Arocho | Address on File | | | | | | |
| 2521107 | Eric Rodriguez Calderon | Address on File | | | | | | |
| 2512332 | Eric Rodriguez Gonzalez | Address on File | | | | | | |
| 2541378 | Eric Rodriguez Maldonado | Address on File | | | | | | |
| 2523360 | Eric Rodriguez Melian | Address on File | | | | | | |
| 2311186 | Eric Rohena Rosario | Address on File | | | | | | |
| 2536986 | Eric Roman Rivera | Address on File | | | | | | |
| 2443465 | Eric Romero De Leon | Address on File | | | | | | |
| 2471133 | Eric Ronda Del Toro | Address on File | | | | | | |
| 2554703 | Eric Roque | Address on File | | | | | | |
| 2544990 | Eric Rosa Lopez | Address on File | | | | | | |
| 2553516 | Eric Rosa Lugo | Address on File | | | | | | |
| 2377173 | Eric Ruiz Morales | Address on File | | | | | | |
| 2471341 | Eric Ruiz Perez | Address on File | | | | | | |
| 2399037 | Eric S Aguayo Lopez | Address on File | | | | | | |
| 2452088 | Eric S Arroyo Lebron | Address on File | | | | | | |
| 2508357 | Eric S Ayala Lopez | Address on File | | | | | | |
| 2500248 | ERIC S MONTES JUARBE | Address on File | | | | | | |
| 2385433 | Eric S Rodriguez Oliveras | Address on File | | | | | | |
| 2433869 | Eric Sanchez Silva | Address on File | | | | | | |
| 2533666 | Eric Santiago | Address on File | | | | | | |
| 2514393 | Eric Santiago Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397684 | Eric Santiago Rivera | Address on File | | | | | | |
| 2545234 | Eric Santiago Tirado | Address on File | | | | | | |
| 2553030 | Eric Soto Donato | Address on File | | | | | | |
| 2515996 | Eric Torres Antigua | Address on File | | | | | | |
| 2448589 | Eric Torres Ortiz | Address on File | | | | | | |
| 2564290 | Eric Torres Reyes | Address on File | | | | | | |
| 2555637 | Eric Torres Rivas | Address on File | | | | | | |
| 2563935 | Eric Torres Villalba | Address on File | | | | | | |
| 2551857 | Eric Trujillo Matos | Address on File | | | | | | |
| 2468713 | Eric U Lugo Rosario | Address on File | | | | | | |
| 2473490 | ERIC V JOHNSTON OCASIO | Address on File | | | | | | |
| 2439842 | Eric V Marrero Viera | Address on File | | | | | | |
| 2432641 | Eric Valentin Rivera | Address on File | | | | | | |
| 2527379 | Eric Vargas Irizarry | Address on File | | | | | | |
| 2543287 | Eric Vargas Vargas | Address on File | | | | | | |
| 2429930 | Eric Vazquez Cordero | Address on File | | | | | | |
| 2554559 | Eric Vazquez Rivera | Address on File | | | | | | |
| 2374331 | Eric Vega Ramirez | Address on File | | | | | | |
| 2552592 | Eric Vega Rodriguez | Address on File | | | | | | |
| 2264955 | Eric Velazquez Flores | Address on File | | | | | | |
| 2462237 | Eric W Borcherdin | Address on File | | | | | | |
| 2513358 | Eric Wrios Mera | Address on File | | | | | | |
| 2440899 | Eric X Flores Rodriguez | Address on File | | | | | | |
| 2305658 | Eric X X Flores Diaz | Address on File | | | | | | |
| 2558661 | Eric Y Pagan Rivera | Address on File | | | | | | |
| 2473384 | ERICA  NIEVES MEDINA | Address on File | | | | | | |
| 2501641 | ERICA  AYALA OJEDA | Address on File | | | | | | |
| 2472901 | ERICA  NARVAEZ DE JESUS | Address on File | | | | | | |
| 2497022 | ERICA  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2485644 | ERICA  RUIZ RAMOS | Address on File | | | | | | |
| 2509193 | Erica Acevedo Montijo | Address on File | | | | | | |
| 2334563 | Erica Cruz Alicea | Address on File | | | | | | |
| 2498141 | ERICA E CORREA FELIX | Address on File | | | | | | |
| 2430034 | Erica E Gonzalez Arroyo | Address on File | | | | | | |
| 2556589 | Erica Enid Candelaria | Address on File | | | | | | |
| 2482613 | ERICA I CARRASQUILLO MOJICA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2495872 | ERICA J ROBLES ROSARIO | Address on File | | | | | | |
| 2521258 | Erica L Flores Rodriguez | Address on File | | | | | | |
| 2541791 | Erica Lopez Mercado | Address on File | | | | | | |
| 2550862 | Erica Lopez Santiago | Address on File | | | | | | |
| 2503394 | ERICA M MARTINEZ AMADEO | Address on File | | | | | | |
| 2526804 | Erica M Paradizo Feliciano | Address on File | | | | | | |
| 2505570 | ERICA M ROJAS PEREZ | Address on File | | | | | | |
| 2532626 | Erica M Torres Fontanes | Address on File | | | | | | |
| 2526218 | Erica Maria Blanco Rodriguez | Address on File | | | | | | |
| 2507631 | Erica Matias Soto | Address on File | | | | | | |
| 2453174 | Erica Mojica Rodriguez | Address on File | | | | | | |
| 2537469 | Erica Nieves Santiago | Address on File | | | | | | |
| 2507400 | Erica Rivera Gonzalez | Address on File | | | | | | |
| 2328383 | Erica Rodriguez Tirado | Address on File | | | | | | |
| 2519778 | Erica Y Berrios Rodriguez | Address on File | | | | | | |
| 2468514 | Ericbaan Gonzalez Troche | Address on File | | | | | | |
| 2477365 | ERICBERTO  SANTOS MALDONADO | Address on File | | | | | | |
| 2295572 | Ericberto Santana Santana | Address on File | | | | | | |
| 2557859 | Ericca Carmona | Address on File | | | | | | |
| 2431579 | Ericelis Santos Garcia | Address on File | | | | | | |
| 2433664 | Erich G Rivera Murillo | Address on File | | | | | | |
| 2563604 | Erich Rodriguez Monta?Ez | Address on File | | | | | | |
| 2500682 | ERICK  LEGARRETA RODRIGUEZ | Address on File | | | | | | |
| 2506769 | ERICK  OCASIO RIVERA | Address on File | | | | | | |
| 2504476 | ERICK  RIOS RIVERA | Address on File | | | | | | |
| 2501335 | ERICK  ROSADO RAMOS | Address on File | | | | | | |
| 2482409 | ERICK  SOSTRE BONILLA | Address on File | | | | | | |
| 2499042 | ERICK  TORRES PANTOJA | Address on File | | | | | | |
| 2498199 | ERICK A CORREA MALDONADO | Address on File | | | | | | |
| 2528013 | Erick A Correa Maldonado | Address on File | | | | | | |
| 2454717 | Erick A Estrada Rivera | Address on File | | | | | | |
| 2553040 | Erick A Ramos Garcia | Address on File | | | | | | |
| 2540697 | Erick A Rivera Miranda | Address on File | | | | | | |
| 2511141 | Erick A. Morales Martinez | Address on File | | | | | | |
| 2556196 | Erick Alvarez | Address on File | | | | | | |
| 2262436 | Erick Alvarez Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507490 | Erick Ayala Pagan | Address on File | | | | | | |
| 2562053 | Erick Benjamin | Address on File | | | | | | |
| 2548291 | Erick Burgos Soler | Address on File | | | | | | |
| 2510466 | Erick Caraballo | Address on File | | | | | | |
| 2258532 | Erick Caraballo Mercado | Address on File | | | | | | |
| 2345382 | Erick Centeno Navarro | Address on File | | | | | | |
| 2556251 | Erick Colon Rivera | Address on File | | | | | | |
| 2561014 | Erick Colon Rivera | Address on File | | | | | | |
| 2561586 | Erick Colon Santos | Address on File | | | | | | |
| 2454022 | Erick Cortes Novoa | Address on File | | | | | | |
| 2556720 | Erick D Astacio Marrero | Address on File | | | | | | |
| 2524090 | Erick D Valentin Flores | Address on File | | | | | | |
| 2508875 | Erick Diaz Lopez | Address on File | | | | | | |
| 2459722 | Erick E Aguilar Jimenez | Address on File | | | | | | |
| 2548407 | Erick E Perez Lugo | Address on File | | | | | | |
| 2469865 | Erick E Storres | Address on File | | | | | | |
| 2544011 | Erick E. Roman Felix | Address on File | | | | | | |
| 2458240 | Erick Er Cvelez | Address on File | | | | | | |
| 2467883 | Erick Estrada Cruz | Address on File | | | | | | |
| 2544998 | Erick F Lugo Medina | Address on File | | | | | | |
| 2519996 | Erick F Mendez Colon | Address on File | | | | | | |
| 2554019 | Erick Favian Arocho Anciani | Address on File | | | | | | |
| 2531397 | Erick Felix Adams | Address on File | | | | | | |
| 2437122 | Erick G Arocho Irizarry | Address on File | | | | | | |
| 2440030 | Erick G Torres Rodriguez | Address on File | | | | | | |
| 2566269 | Erick Gonzalez | Address on File | | | | | | |
| 2459997 | Erick Gonzalez Sanchez | Address on File | | | | | | |
| 2541411 | Erick Guzman Estrada | Address on File | | | | | | |
| 2562566 | Erick Huertas Ortega | Address on File | | | | | | |
| 2462675 | Erick I Reyes Zayas | Address on File | | | | | | |
| 2467389 | Erick Irizarry Burgos | Address on File | | | | | | |
| 2540207 | Erick Irizarry Lopez | Address on File | | | | | | |
| 2432195 | Erick J Camacho Diaz | Address on File | | | | | | |
| 2514629 | Erick J Castro Diaz | Address on File | | | | | | |
| 2522392 | Erick J Cordero Perez | Address on File | | | | | | |
| 2460313 | Erick J Gomez Montes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558030 | Erick J Laracuente Ramos | Address on File | | | | | | |
| 2501817 | ERICK J MARTINEZ LOPEZ | Address on File | | | | | | |
| 2523963 | Erick J Ortiz Reyes | Address on File | | | | | | |
| 2438760 | Erick J Ortiz Sancho | Address on File | | | | | | |
| 2545163 | Erick J Rivera | Address on File | | | | | | |
| 2468248 | Erick J Santiago Rosa | Address on File | | | | | | |
| 2531907 | Erick J. Colon Berdecia | Address on File | | | | | | |
| 2510864 | Erick J. Gonzalez Rodriguez | Address on File | | | | | | |
| 2471158 | Erick Kolthoff Caraballo | Address on File | | | | | | |
| 2513759 | Erick Lugo Figueroa | Address on File | | | | | | |
| 2484086 | ERICK M APONTE FRANCO | Address on File | | | | | | |
| 2498871 | ERICK M MARTINEZ VELEZ | Address on File | | | | | | |
| 2424759 | Erick M Paradizo Lugo | Address on File | | | | | | |
| 2541017 | Erick M. Surens Padilla | Address on File | | | | | | |
| 2507444 | Erick Melendez Baez | Address on File | | | | | | |
| 2547020 | Erick Mercado Del Rio | Address on File | | | | | | |
| 2512539 | Erick Mlopez Algarin | Address on File | | | | | | |
| 2330545 | Erick Montalvo Martinez | Address on File | | | | | | |
| 2545130 | Erick Montalvo Zaragoza | Address on File | | | | | | |
| 2455434 | Erick N Gonzalez Barreto | Address on File | | | | | | |
| 2449092 | Erick N Gonzalez Montalvo | Address on File | | | | | | |
| 2324817 | Erick N N Oliveras Gil | Address on File | | | | | | |
| 2553658 | Erick Negron Castillo | Address on File | | | | | | |
| 2562505 | Erick O Caraballlo Gonzalez | Address on File | | | | | | |
| 2563642 | Erick O Millan De Leon | Address on File | | | | | | |
| 2565480 | Erick O Perez Parrilla | Address on File | | | | | | |
| 2459802 | Erick O Torres Rosario | Address on File | | | | | | |
| 2548593 | Erick O Ufret Feliberty | Address on File | | | | | | |
| 2551190 | Erick Omar Roman Gonzalez | Address on File | | | | | | |
| 2432939 | Erick Ortiz Gonzalez | Address on File | | | | | | |
| 2548906 | Erick Perez Oneill | Address on File | | | | | | |
| 2542092 | Erick Pizarro Cruz | Address on File | | | | | | |
| 2452379 | Erick R Figueroa | Address on File | | | | | | |
| 2304015 | Erick Ramos Rodriguez | Address on File | | | | | | |
| 2387306 | Erick Rivera Perez | Address on File | | | | | | |
| 2547751 | Erick Rodriguez Alejandro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424815 | Erick Rodriguez Alvarado | Address on File | | | | | | |
| 2541876 | Erick Rodriguez Castro | Address on File | | | | | | |
| 2518976 | Erick Rodriguez Denis | Address on File | | | | | | |
| 2508419 | Erick Ruiz Torres | Address on File | | | | | | |
| 2286117 | Erick Saez Velez | Address on File | | | | | | |
| 2541159 | Erick Santiago Perez | Address on File | | | | | | |
| 2520644 | Erick Toro Colon | Address on File | | | | | | |
| 2525895 | Erick Torres Navarro | Address on File | | | | | | |
| 2453446 | Erick Torres Rodriguez | Address on File | | | | | | |
| 2469569 | Erick Vega Silva | Address on File | | | | | | |
| 2540064 | Erick Velez Garcia | Address on File | | | | | | |
| 2557179 | Erick W. Aldea Fernandez | Address on File | | | | | | |
| 2501384 | ERICK XAVIER  TRINIDAD RIGAU | Address on File | | | | | | |
| 2524796 | Erick Y Mendez Candelaria | Address on File | | | | | | |
| 2550966 | Ericka Lopez Cortes | Address on File | | | | | | |
| 2507402 | Erickson A Flores Bonilla | Address on File | | | | | | |
| 2414881 | ERICKSON SEPULVEDA,ELAINE J | Address on File | | | | | | |
| 2553026 | Erickson Vazquez Martinez | Address on File | | | | | | |
| 2456944 | Ericl L Viera Martinez | Address on File | | | | | | |
| 2311471 | Erida Bermudez Burgos | Address on File | | | | | | |
| 2511244 | Eridana Martinez Mendoza | Address on File | | | | | | |
| 2433406 | Eridania Colon Perez | Address on File | | | | | | |
| 2338031 | Eridelina Rivera Lugo | Address on File | | | | | | |
| 2544748 | Eriek Jimenez Rivera | Address on File | | | | | | |
| 2490578 | ERIEL  SANTANA RODRIGUEZ | Address on File | | | | | | |
| 2434156 | Eriel E Velez Malave | Address on File | | | | | | |
| 2557826 | Eriel Mercado Nieves | Address on File | | | | | | |
| 2528550 | Eriel Santana Rodriguez | Address on File | | | | | | |
| 2456416 | Eriel Vazquez Pardo | Address on File | | | | | | |
| 2562826 | Erier Colon Davila | Address on File | | | | | | |
| 2511002 | Eriezer Batista Rivera | Address on File | | | | | | |
| 2520751 | Erik A Alvarez Roman | Address on File | | | | | | |
| 2470059 | Erik A Rivera Leon | Address on File | | | | | | |
| 2470144 | Erik Couret Rios | Address on File | | | | | | |
| 2514621 | Erik D Ortiz Villegas | Address on File | | | | | | |
| 2516234 | Erik E Osuna Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520363 | Erik Feliciano Lopez | Address on File | | | | | | |
| 2540302 | Erik Gonzalez Villanueva | Address on File | | | | | | |
| 2538151 | Erik J Barreto Groff | Address on File | | | | | | |
| 2460146 | Erik J Lebron Matos | Address on File | | | | | | |
| 2490697 | ERIK J RUIZ DE JESUS | Address on File | | | | | | |
| 2523294 | Erik M Rivera Lopez | Address on File | | | | | | |
| 2515230 | Erik O. Rivera Quiles | Address on File | | | | | | |
| 2538146 | Erik Ortiz Toro | Address on File | | | | | | |
| 2399512 | Erik Ramirez Nazario | Address on File | | | | | | |
| 2536398 | Erik Rodriguez Figuera | Address on File | | | | | | |
| 2484162 | ERIKA  ACEVEDO ROSA | Address on File | | | | | | |
| 2476538 | ERIKA  BARRUOS PEREZ | Address on File | | | | | | |
| 2492608 | ERIKA  COLON ALVARADO | Address on File | | | | | | |
| 2500483 | ERIKA  CRUZ GARCIA | Address on File | | | | | | |
| 2472537 | ERIKA  DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2478582 | ERIKA  DE LA ROSA RODRIGUEZ | Address on File | | | | | | |
| 2506945 | ERIKA  DEL VALLE CARRASQUILLO | Address on File | | | | | | |
| 2485404 | ERIKA  DROZ VELAZQUEZ | Address on File | | | | | | |
| 2503420 | ERIKA  FIGUEROA QUINONES | Address on File | | | | | | |
| 2494907 | ERIKA  GIRONA BONILLA | Address on File | | | | | | |
| 2484918 | ERIKA  LUGO NIEVES | Address on File | | | | | | |
| 2484912 | ERIKA  MARRERO LESPIER | Address on File | | | | | | |
| 2506885 | ERIKA  MARTINEZ SANTANA | Address on File | | | | | | |
| 2478184 | ERIKA  MELENDEZ MALDONADO | Address on File | | | | | | |
| 2502802 | ERIKA  MORALES MEDINA | Address on File | | | | | | |
| 2472936 | ERIKA  ORTIZ MIRANDA | Address on File | | | | | | |
| 2501914 | ERIKA  RIVERA FELICIE | Address on File | | | | | | |
| 2489450 | ERIKA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2506434 | ERIKA  RODRIGUEZ ZAYAS | Address on File | | | | | | |
| 2484450 | ERIKA  ROJAS BRANA | Address on File | | | | | | |
| 2501063 | ERIKA  SANTIAGO NEGRON | Address on File | | | | | | |
| 2471940 | ERIKA  SANTIAGO RUIZ | Address on File | | | | | | |
| 2489275 | ERIKA  SIERRA RIVERA | Address on File | | | | | | |
| 2487091 | ERIKA A BERRIOS ORTIZ | Address on File | | | | | | |
| 2507184 | ERIKA A CALCANO CRUZ | Address on File | | | | | | |
| 2536427 | Erika Adorno Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556491 | Erika Algarin Perez | Address on File | | | | | | |
| 2518166 | Erika Antongiorgi Garcia | Address on File | | | | | | |
| 2545948 | Erika Birriel Figueroa | Address on File | | | | | | |
| 2514762 | Erika Colon Maldonado | Address on File | | | | | | |
| 2341128 | Erika Colon Rodriguez | Address on File | | | | | | |
| 2455484 | Erika Colon Tirado | Address on File | | | | | | |
| 2511673 | Erika Cruz Oliveri | Address on File | | | | | | |
| 2526243 | Erika D Lopez Santiago | Address on File | | | | | | |
| 2341304 | Erika Delgado Pedroza | Address on File | | | | | | |
| 2545091 | Erika Diaz Castillo | Address on File | | | | | | |
| 2556008 | Erika Diaz Escalera | Address on File | | | | | | |
| 2513885 | Erika Dilan Rodriguez | Address on File | | | | | | |
| 2471534 | ERIKA E MONTES RODRIGUEZ | Address on File | | | | | | |
| 2520310 | Erika E Ojeda Martinez | Address on File | | | | | | |
| 2490693 | ERIKA E RIVERA CRUZ | Address on File | | | | | | |
| 2478473 | ERIKA E RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2446469 | Erika Er Velez | Address on File | | | | | | |
| 2527449 | Erika Escobales Rivera | Address on File | | | | | | |
| 2540217 | Erika Feliciano Suarez | Address on File | | | | | | |
| 2559200 | Erika Fuentes Rodriguez | Address on File | | | | | | |
| 2558174 | Erika Gonzalez | Address on File | | | | | | |
| 2515474 | Erika Gonzalez Maldonado | Address on File | | | | | | |
| 2466324 | Erika H Columna Tarnowski | Address on File | | | | | | |
| 2522511 | Erika I Baez Rivera | Address on File | | | | | | |
| 2484007 | ERIKA I CASTRO CABRERA | Address on File | | | | | | |
| 2531675 | Erika I Rosado Ramos | Address on File | | | | | | |
| 2566017 | Erika I Soto De Jesus | Address on File | | | | | | |
| 2515595 | Erika I. Cruz Perez | Address on File | | | | | | |
| 2553906 | Erika Ivette Santos Ortiz | Address on File | | | | | | |
| 2505627 | ERIKA J AMARO FALCON | Address on File | | | | | | |
| 2539828 | Erika J Santiago Vazquez | Address on File | | | | | | |
| 2551539 | Erika L Diaz Rodriguez | Address on File | | | | | | |
| 2533395 | Erika L Martinez Torres | Address on File | | | | | | |
| 2295736 | Erika L Taub Pacheco | Address on File | | | | | | |
| 2533689 | Erika Laracuente Santos | Address on File | | | | | | |
| 2563155 | Erika M Alicea Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504654 | ERIKA M MEDINA RAMOS | Address on File | | | | | | |
| 2521738 | Erika M Monta?Ez Olmeda | Address on File | | | | | | |
| 2556372 | Erika M Morales Maldonado | Address on File | | | | | | |
| 2512898 | Erika M Rodriguez Bermudez | Address on File | | | | | | |
| 2479495 | ERIKA M TORRES RIVERA | Address on File | | | | | | |
| 2503333 | ERIKA M VALDES GARCIA | Address on File | | | | | | |
| 2524457 | Erika M. Mejias Bultron | Address on File | | | | | | |
| 2523344 | Erika Malave Ledesma | Address on File | | | | | | |
| 2554012 | Erika Maldonado Santiago | Address on File | | | | | | |
| 2523466 | Erika Mirachvega | Address on File | | | | | | |
| 2549802 | Erika Miranda Acevedo | Address on File | | | | | | |
| 2512274 | Erika Mojica Navarro | Address on File | | | | | | |
| 2505964 | ERIKA N RODRIGUEZ MUNIZ | Address on File | | | | | | |
| 2516579 | Erika Ortiz Burgos | Address on File | | | | | | |
| 2555467 | Erika Ortiz Torres | Address on File | | | | | | |
| 2515718 | Erika Perez Morales | Address on File | | | | | | |
| 2543398 | Erika Porrata Vazquez | Address on File | | | | | | |
| 2524842 | Erika Quinonez Pizarro | Address on File | | | | | | |
| 2498692 | ERIKA R CARTAGENA MELENDEZ | Address on File | | | | | | |
| 2540982 | Erika Reyes Heredia | Address on File | | | | | | |
| 2533351 | Erika Rivera | Address on File | | | | | | |
| 2508161 | Erika Rivera Dominguez | Address on File | | | | | | |
| 2517320 | Erika Rivera Felicie | Address on File | | | | | | |
| 2514434 | Erika Rodriguez Irene | Address on File | | | | | | |
| 2423918 | Erika Rodriguez Llera | Address on File | | | | | | |
| 2517953 | Erika Rodriguez Montalvo | Address on File | | | | | | |
| 2530837 | Erika Rodriguez Olmo | Address on File | | | | | | |
| 2533506 | Erika Sanchez | Address on File | | | | | | |
| 2540171 | Erika Santiago Diaz | Address on File | | | | | | |
| 2508551 | Erika Sepulveda Quinones | Address on File | | | | | | |
| 2527731 | Erika Sierra Rivera | Address on File | | | | | | |
| 2543514 | Erika Soto Ruiz | Address on File | | | | | | |
| 2537528 | Erika Tellado Rodriguez | Address on File | | | | | | |
| 2527372 | Erika V Gonzalez Sierra | Address on File | | | | | | |
| 2533349 | Erika V Luciano Arocho | Address on File | | | | | | |
| 2549073 | Erika Vazquez Clausell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508998 | Erika Velez Rosado | Address on File | | | | | | |
| 2543962 | Erika Vera Rios | Address on File | | | | | | |
| 2526510 | Erika Villegas Lozada | Address on File | | | | | | |
| 2566346 | Erika Y Coriano Reyes | Address on File | | | | | | |
| 2558520 | Erikson Barreto | Address on File | | | | | | |
| 2430671 | Erindoramis Concepcion | Address on File | | | | | | |
| 2373178 | Erio Rosario Acevedo | Address on File | | | | | | |
| 2520468 | Erionexis Vives Rosa | Address on File | | | | | | |
| 2533699 | Eris D Galan Jimenez | Address on File | | | | | | |
| 2461921 | Eris N Gonzalez Cintron | Address on File | | | | | | |
| 2305939 | Erisaida Martinez Cintron | Address on File | | | | | | |
| 2334232 | Erisbelia Ortiz Lebron | Address on File | | | | | | |
| 2451113 | Erisdania Pizarro Adorno | Address on File | | | | | | |
| 2555475 | Erisoin Cortes Rivera | Address on File | | | | | | |
| 2560613 | Erison Cotto Adorno | Address on File | | | | | | |
| 2534182 | Erison O Burgos Pacheco | Address on File | | | | | | |
| 2384337 | Erith N N Beauchamp Perez | Address on File | | | | | | |
| 2479405 | ERIX A ALVARADO MONTALVO | Address on File | | | | | | |
| 2344881 | Erix J Padilla Falcon | Address on File | | | | | | |
| 2475694 | ERIZACHART  MEJIAS DIAZ | Address on File | | | | | | |
| 2528518 | Erizachart Mejias Diaz | Address on File | | | | | | |
| 2526149 | Erleen J Melendez Reyes | Address on File | | | | | | |
| 2493547 | ERLENE I MARTINEZ NEGRON | Address on File | | | | | | |
| 2470110 | Erlin A Martinez Martinez | Address on File | | | | | | |
| 2385668 | Erlyn Pagan Santiago | Address on File | | | | | | |
| 2279308 | Erma Hernandez Hernandez | Address on File | | | | | | |
| 2276744 | Ermelia Hernandez Serrano | Address on File | | | | | | |
| 2497073 | ERMELINA  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2471786 | ERMELINDA  AROCHO NIEVES | Address on File | | | | | | |
| 2498100 | ERMELINDA  COTTO MARIN | Address on File | | | | | | |
| 2491169 | ERMELINDA  FELICIANO MONTILLA | Address on File | | | | | | |
| 2492888 | ERMELINDA  HERNANDEZ AMARO | Address on File | | | | | | |
| 2476371 | ERMELINDA  MORALES RAMOS | Address on File | | | | | | |
| 2499124 | ERMELINDA  PAGAN REYES | Address on File | | | | | | |
| 2483363 | ERMELINDA  SANCHEZ OLIVIERI | Address on File | | | | | | |
| 2477180 | ERMELINDA  SUAREZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539006 | Ermelinda Bonilla Pagan | Address on File | | | | | | |
| 2255693 | Ermelinda Calero Tirado | Address on File | | | | | | |
| 2451332 | Ermelinda Cortes Nieves | Address on File | | | | | | |
| 2331757 | Ermelinda Cruz Cruz | Address on File | | | | | | |
| 2425271 | Ermelinda E Mercado Jimenez | Address on File | | | | | | |
| 2454276 | Ermelinda Er Miranda | Address on File | | | | | | |
| 2450642 | Ermelinda Fantauzzy Martinez | Address on File | | | | | | |
| 2559121 | Ermelinda Hernandez Amaro | Address on File | | | | | | |
| 2279562 | Ermelinda Lamourt Cardona | Address on File | | | | | | |
| 2340293 | Ermelinda Lebron Velazquez | Address on File | | | | | | |
| 2443933 | Ermelinda Llanos Sanchez | Address on File | | | | | | |
| 2565036 | Ermelinda Lopez Carrasquillo | Address on File | | | | | | |
| 2323746 | Ermelinda Luna Maldonado | Address on File | | | | | | |
| 2331075 | Ermelinda Martinez Colo | Address on File | | | | | | |
| 2345429 | Ermelinda Martinez Morales | Address on File | | | | | | |
| 2327899 | Ermelinda Narvaez Arroyo | Address on File | | | | | | |
| 2375247 | Ermelinda Olivo Roman | Address on File | | | | | | |
| 2444062 | Ermelinda Orama Gonzalez | Address on File | | | | | | |
| 2284459 | Ermelinda Pagan Perez | Address on File | | | | | | |
| 2339655 | Ermelinda Pagan Torres | Address on File | | | | | | |
| 2287613 | Ermelinda Perez Diaz | Address on File | | | | | | |
| 2314003 | Ermelinda Ramos Narvaez | Address on File | | | | | | |
| 2323274 | Ermelinda Reyes Sein | Address on File | | | | | | |
| 2324345 | Ermelinda Rivera Gonzalez | Address on File | | | | | | |
| 2304402 | Ermelinda Rodriguez Pagan | Address on File | | | | | | |
| 2517868 | Ermelinda Roman Ocasio | Address on File | | | | | | |
| 2273807 | Ermelinda Ruiz Tirado | Address on File | | | | | | |
| 2292973 | Ermelinda Salazar Gonzalez | Address on File | | | | | | |
| 2297746 | Ermelinda Sotomayor Lopez | Address on File | | | | | | |
| 2465206 | Ermelinda Suarez Rodriguez | Address on File | | | | | | |
| 2387509 | Ermelinda Toro Lopez | Address on File | | | | | | |
| 2450714 | Ermelinda Z Vazquez Perez | Address on File | | | | | | |
| 2325039 | Ermelindo Estremera Ermelindo | Address on File | | | | | | |
| 2271261 | Ermelindo Gutierrez Rodriguez | Address on File | | | | | | |
| 2308323 | Ermelindo Lamboy Feliciano | Address on File | | | | | | |
| 2331949 | Ermelindo Luciano Del Valled | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565944 | Ermelindo Malave Rodriguez | Address on File | | | | | | |
| 2281928 | Ermelindo Ortiz Feliciano | Address on File | | | | | | |
| 2255345 | Ermelindo Ostolaza Mu?Oz | Address on File | | | | | | |
| 2383440 | Ermelindo Rivera Marquez | Address on File | | | | | | |
| 2284914 | Ermelindo Rivera Montero | Address on File | | | | | | |
| 2463660 | Ermelindo Roman Quiles | Address on File | | | | | | |
| 2380759 | Ermelindo Romero Valentin | Address on File | | | | | | |
| 2344270 | Ermelindo Salda?A Rivera | Address on File | | | | | | |
| 2311011 | Ermelindo Saldana Carrasquillo | Address on File | | | | | | |
| 2280204 | Ermelindo Sotomayor Cosme | Address on File | | | | | | |
| 2335675 | Ermelindo Torres Rivera | Address on File | | | | | | |
| 2532554 | Ermi Diaz Medina | Address on File | | | | | | |
| 2328414 | Ermi Figueroa Rentas | Address on File | | | | | | |
| 2323447 | Ermi O Lopez Rodriguez | Address on File | | | | | | |
| 2444774 | Ermides Correa Qui?Ones | Address on File | | | | | | |
| 2507940 | Ermie O. Aquino Perez | Address on File | | | | | | |
| 2280522 | Ermila Rodriguez Cardona | Address on File | | | | | | |
| 2331303 | Erminda Velez Alicea | Address on File | | | | | | |
| 2307019 | Ermis A A Zea Rodriguez | Address on File | | | | | | |
| 2509621 | Ermis Z Nazario Rodriguez | Address on File | | | | | | |
| 2311355 | Ermita Narvaez Cruz | Address on File | | | | | | |
| 2299263 | Ermitanio Garcia Garcia | Address on File | | | | | | |
| 2283567 | Ermitanio Gonzalez Ermitanio | Address on File | | | | | | |
| 2343488 | Ermitaño Martinez Alicea | Address on File | | | | | | |
| 2556644 | Ermy Valdés Padrón | Address on File | | | | | | |
| 2471605 | ERNA  CARRION SOTO | Address on File | | | | | | |
| 2491963 | ERNA  CRUZ OYOLA | Address on File | | | | | | |
| 2399041 | Erna L Rodriguez Diaz | Address on File | | | | | | |
| 2565620 | Ernaliz Ortiz Nazario | Address on File | | | | | | |
| 2440078 | Ernamid Franceschini | Address on File | | | | | | |
| 2487431 | ERNAND  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2463162 | Ernandez Ortiz Sheila | Address on File | | | | | | |
| 2485769 | ERNEL J BONILLA SANTIAGO | Address on File | | | | | | |
| 2564234 | Ernest Barrera Velez | Address on File | | | | | | |
| 2389653 | Ernest E Pagan Ortiz | Address on File | | | | | | |
| 2558020 | Ernest Ocasio Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2341339 | Ernesta Bruno Ortiz | Address on File | | | | | | |
| 2382945 | Ernesta Soto Otero | Address on File | | | | | | |
| 2286672 | Ernesta Torres Collazo | Address on File | | | | | | |
| 2331996 | Ernestin Disdier Gonzalez | Address on File | | | | | | |
| 2478940 | ERNESTINA  RIVERA ROLON | Address on File | | | | | | |
| 2489972 | ERNESTINA  RODRIGUEZ SEGARRA | Address on File | | | | | | |
| 2507357 | ERNESTINA A RODRIGUEZ QUINTERO | Address on File | | | | | | |
| 2438781 | Ernestina Abrahante Gonzal | Address on File | | | | | | |
| 2298828 | Ernestina Arroyo Perez | Address on File | | | | | | |
| 2272863 | Ernestina Baez Santiago | Address on File | | | | | | |
| 2337981 | Ernestina Baez Santiago | Address on File | | | | | | |
| 2533172 | Ernestina Barreto Figueroa | Address on File | | | | | | |
| 2295536 | Ernestina Caban Rosado | Address on File | | | | | | |
| 2537843 | Ernestina Canario Ovieda | Address on File | | | | | | |
| 2310129 | Ernestina Collazo Burgos | Address on File | | | | | | |
| 2461736 | Ernestina Colon | Address on File | | | | | | |
| 2464977 | Ernestina De La Rosa Portes | Address on File | | | | | | |
| 2463840 | Ernestina Delgado Suarez | Address on File | | | | | | |
| 2334716 | Ernestina Feliciano Rios | Address on File | | | | | | |
| 2268941 | Ernestina Figueroa Rivera | Address on File | | | | | | |
| 2312109 | Ernestina Garcia Pimentel | Address on File | | | | | | |
| 2397649 | Ernestina Gely Mauras | Address on File | | | | | | |
| 2301945 | Ernestina Hernández Rosario | Address on File | | | | | | |
| 2300826 | Ernestina Jesus Colon | Address on File | | | | | | |
| 2283892 | Ernestina Jimenez Morales | Address on File | | | | | | |
| 2305859 | Ernestina Jimenez Rosa | Address on File | | | | | | |
| 2269144 | Ernestina Leon Lopez | Address on File | | | | | | |
| 2329167 | Ernestina Maldonado Gonzalez | Address on File | | | | | | |
| 2328880 | Ernestina Manso Rivera | Address on File | | | | | | |
| 2319080 | Ernestina Martinez Journet | Address on File | | | | | | |
| 2324108 | Ernestina Martinez Muniz | Address on File | | | | | | |
| 2293494 | Ernestina Melendez Ortiz | Address on File | | | | | | |
| 2261231 | Ernestina Millan Ernestina | Address on File | | | | | | |
| 2324259 | Ernestina Montalvo Sanogue | Address on File | | | | | | |
| 2426466 | Ernestina Navarro Castro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318939 | Ernestina Nunez Aquino | Address on File | | | | | | |
| 2282699 | Ernestina Nunez Perez | Address on File | | | | | | |
| 2431550 | Ernestina Pacheco Echevarria | Address on File | | | | | | |
| 2263175 | Ernestina Ramos Sanchez | Address on File | | | | | | |
| 2313895 | Ernestina Rivera Agosto | Address on File | | | | | | |
| 2303752 | Ernestina Rodriguez Varela | Address on File | | | | | | |
| 2292200 | Ernestina Roman Mercado | Address on File | | | | | | |
| 2432613 | Ernestina Roman Verges | Address on File | | | | | | |
| 2271185 | Ernestina Ruiz Rodriguez | Address on File | | | | | | |
| 2313522 | Ernestina Sanabria Rivera | Address on File | | | | | | |
| 2535710 | Ernestina Sanchez Figueroa | Address on File | | | | | | |
| 2273776 | Ernestina Santiago Santiag | Address on File | | | | | | |
| 2296623 | Ernestina Villegas Cora | Address on File | | | | | | |
| 2331622 | Ernestina Virola Garcia | Address on File | | | | | | |
| 2483567 | ERNESTO  AYALA ORTIZ | Address on File | | | | | | |
| 2485032 | ERNESTO  BATISTA MIRANDA | Address on File | | | | | | |
| 2501447 | ERNESTO  CHEVRES DIAZ | Address on File | | | | | | |
| 2475152 | ERNESTO  CLAUDIO AGOSTO | Address on File | | | | | | |
| 2487056 | ERNESTO  DAVILA GONZALEZ | Address on File | | | | | | |
| 2498773 | ERNESTO  DELGADO CRESPO | Address on File | | | | | | |
| 2471839 | ERNESTO  GUZMAN GUTIEREZ | Address on File | | | | | | |
| 2491528 | ERNESTO  LOPEZ MERCED | Address on File | | | | | | |
| 2483335 | ERNESTO  MAISONET PEREZ | Address on File | | | | | | |
| 2499755 | ERNESTO  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2480044 | ERNESTO  RAMIREZ SANTANA | Address on File | | | | | | |
| 2503434 | ERNESTO  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2493247 | ERNESTO  SANCHEZ MARTINEZ | Address on File | | | | | | |
| 2492414 | ERNESTO  SANCHEZ NIEVES | Address on File | | | | | | |
| 2484832 | ERNESTO  TORO BALAGUER | Address on File | | | | | | |
| 2484784 | ERNESTO  TORO RODRIGUEZ | Address on File | | | | | | |
| 2486545 | ERNESTO  TORRES ROSARIO | Address on File | | | | | | |
| 2467454 | Ernesto *Rosa Reyes | Address on File | | | | | | |
| 2290673 | Ernesto A A Plumey Pena | Address on File | | | | | | |
| 2517618 | Ernesto A Dominguez Lozada | Address on File | | | | | | |
| 2474408 | ERNESTO A MUNOZ PEREZ | Address on File | | | | | | |
| 2565187 | Ernesto A Muñoz Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2523474 | Ernesto A Plumey Lopez | Address on File | | | | | | |
| 2381246 | Ernesto Abrahante Garcia | Address on File | | | | | | |
| 2338852 | Ernesto Acevedo Arce | Address on File | | | | | | |
| 2397156 | Ernesto Acevedo Baez | Address on File | | | | | | |
| 2333856 | Ernesto Acevedo Hernandez | Address on File | | | | | | |
| 2520715 | Ernesto Acosta Reyes | Address on File | | | | | | |
| 2457934 | Ernesto Acu?A Mendez | Address on File | | | | | | |
| 2377157 | Ernesto Adames Velez | Address on File | | | | | | |
| 2565205 | Ernesto Agosto Mercado | Address on File | | | | | | |
| 2317772 | Ernesto Alicea Ramos | Address on File | | | | | | |
| 2337824 | Ernesto Alicea Ramos | Address on File | | | | | | |
| 2318444 | Ernesto Alvarez Adames | Address on File | | | | | | |
| 2277766 | Ernesto Alvarez Diaz | Address on File | | | | | | |
| 2277790 | Ernesto Amaro Gonzalez | Address on File | | | | | | |
| 2265348 | Ernesto Andino Ocasio | Address on File | | | | | | |
| 2264466 | Ernesto Aquino Plaza | Address on File | | | | | | |
| 2269684 | Ernesto Arroyo Lopez | Address on File | | | | | | |
| 2438976 | Ernesto Arroyo Rosado | Address on File | | | | | | |
| 2344379 | Ernesto Arzola Mendez | Address on File | | | | | | |
| 2276052 | Ernesto Aviles Ramos | Address on File | | | | | | |
| 2467662 | Ernesto Ayala Ayala | Address on File | | | | | | |
| 2254998 | Ernesto Ayala Cordero | Address on File | | | | | | |
| 2392246 | Ernesto Ayala Escalera | Address on File | | | | | | |
| 2546252 | Ernesto Ayala Santos | Address on File | | | | | | |
| 2563883 | Ernesto B Toledo Hermina | Address on File | | | | | | |
| 2379459 | Ernesto Baez Carrasquillo | Address on File | | | | | | |
| 2380857 | Ernesto Baez Diaz | Address on File | | | | | | |
| 2268460 | Ernesto Baez Rosado | Address on File | | | | | | |
| 2392708 | Ernesto Barbosa Caraballo | Address on File | | | | | | |
| 2274301 | Ernesto Barbosa Tricoche | Address on File | | | | | | |
| 2325583 | Ernesto Benitez Bordoy | Address on File | | | | | | |
| 2261770 | Ernesto Benitez Jimenez | Address on File | | | | | | |
| 2450554 | Ernesto Burgos Rodriguez | Address on File | | | | | | |
| 2549138 | Ernesto Caban Flores | Address on File | | | | | | |
| 2270797 | Ernesto Camacho Pagan | Address on File | | | | | | |
| 2295647 | Ernesto Cantres Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455570 | Ernesto Caraballo Bracero | Address on File | | | | | | |
| 2464830 | Ernesto Cardin Hernandez | Address on File | | | | | | |
| 2288371 | Ernesto Carrillo Garcia | Address on File | | | | | | |
| 2383904 | Ernesto Carrillo Rodriguez | Address on File | | | | | | |
| 2393192 | Ernesto Castillo Vázquez | Address on File | | | | | | |
| 2445912 | Ernesto Castro Caraballo | Address on File | | | | | | |
| 2540851 | Ernesto Castro Santiago | Address on File | | | | | | |
| 2426558 | Ernesto Chevres Diaz | Address on File | | | | | | |
| 2331294 | Ernesto Chinea Mulero | Address on File | | | | | | |
| 2263228 | Ernesto Cintron Perez | Address on File | | | | | | |
| 2301154 | Ernesto Cirino Allende | Address on File | | | | | | |
| 2540293 | Ernesto Claudio Guzman | Address on File | | | | | | |
| 2346433 | Ernesto Colon Colon | Address on File | | | | | | |
| 2283013 | Ernesto Colon Jorge | Address on File | | | | | | |
| 2565522 | Ernesto Colon Martinez | Address on File | | | | | | |
| 2454708 | Ernesto Colon Perez | Address on File | | | | | | |
| 2512234 | Ernesto Colon Pineiro | Address on File | | | | | | |
| 2463045 | Ernesto Colon Rodriguez | Address on File | | | | | | |
| 2284252 | Ernesto Colon Velazquez | Address on File | | | | | | |
| 2444247 | Ernesto Cordero Rodriguez | Address on File | | | | | | |
| 2310951 | Ernesto Cortes Laguna | Address on File | | | | | | |
| 2273599 | Ernesto Crespo Vargas | Address on File | | | | | | |
| 2533253 | Ernesto Cruz | Address on File | | | | | | |
| 2287460 | Ernesto Cruz Cruz | Address on File | | | | | | |
| 2456401 | Ernesto Cruz Escribano | Address on File | | | | | | |
| 2274323 | Ernesto Cruz Flores | Address on File | | | | | | |
| 2264157 | Ernesto Cruz Medina | Address on File | | | | | | |
| 2273330 | Ernesto Cruz Rivera | Address on File | | | | | | |
| 2439047 | Ernesto Cruz Tirado | Address on File | | | | | | |
| 2324099 | Ernesto Cuebas Martinez | Address on File | | | | | | |
| 2521255 | Ernesto D Borges Sarraga | Address on File | | | | | | |
| 2544058 | Ernesto De J. Feliciano Hernandez | Address on File | | | | | | |
| 2522360 | Ernesto De Jesus Centeno | Address on File | | | | | | |
| 2276510 | Ernesto De Jesus Felix | Address on File | | | | | | |
| 2377230 | Ernesto Dejesus Torres | Address on File | | | | | | |
| 2301910 | Ernesto Delgado Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335975 | Ernesto Delgado Perez | Address on File | | | | | | |
| 2456486 | Ernesto Diaz Acevedo | Address on File | | | | | | |
| 2549606 | Ernesto Dominguez Lozada | Address on File | | | | | | |
| 2437689 | Ernesto E Concepcion | Address on File | | | | | | |
| 2482290 | ERNESTO E CRUZ GARCIA | Address on File | | | | | | |
| 2512753 | Ernesto E Godreau Aubert | Address on File | | | | | | |
| 2466742 | Ernesto E Molina Marshall | Address on File | | | | | | |
| 2520167 | Ernesto E Rivera Pagan | Address on File | | | | | | |
| 2454227 | Ernesto Er Ortega | Address on File | | | | | | |
| 2436727 | Ernesto Er Silva | Address on File | | | | | | |
| 2374798 | Ernesto Escabi Trabal | Address on File | | | | | | |
| 2457235 | Ernesto Espada Cruz | Address on File | | | | | | |
| 2381932 | Ernesto Feliciano Ramos | Address on File | | | | | | |
| 2391075 | Ernesto Fernandez Martinez | Address on File | | | | | | |
| 2383317 | Ernesto Fernandez Pinero | Address on File | | | | | | |
| 2449766 | Ernesto Figueroa Gelpi | Address on File | | | | | | |
| 2468705 | Ernesto Figueroa Morales | Address on File | | | | | | |
| 2342972 | Ernesto Figueroa Ortiz | Address on File | | | | | | |
| 2549160 | Ernesto Figueroa Pagan | Address on File | | | | | | |
| 2257696 | Ernesto Figueroa Vergne | Address on File | | | | | | |
| 2517584 | Ernesto Flores Delgado | Address on File | | | | | | |
| 2464459 | Ernesto Flores Munoz | Address on File | | | | | | |
| 2322031 | Ernesto Font Rodriguez | Address on File | | | | | | |
| 2521310 | Ernesto G Santiago Perez | Address on File | | | | | | |
| 2394998 | Ernesto Garay Figueroa | Address on File | | | | | | |
| 2325303 | Ernesto Garcia Colon | Address on File | | | | | | |
| 2291273 | Ernesto Garcia Cortes | Address on File | | | | | | |
| 2330066 | Ernesto Garcia Esquilin | Address on File | | | | | | |
| 2520808 | Ernesto Garcia Esquilin | Address on File | | | | | | |
| 2324803 | Ernesto Garcia Garcia | Address on File | | | | | | |
| 2391335 | Ernesto Garcia Rivera | Address on File | | | | | | |
| 2389042 | Ernesto Gonzalez Irizarry | Address on File | | | | | | |
| 2284187 | Ernesto Gonzalez Lugo | Address on File | | | | | | |
| 2375889 | Ernesto Gonzalez Marcucci | Address on File | | | | | | |
| 2331818 | Ernesto Gonzalez Pabon | Address on File | | | | | | |
| 2554533 | Ernesto Guzman Gutierez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291767 | Ernesto H H Torres Diaz | Address on File | | | | | | |
| 2554861 | Ernesto H Nazario Ortiz | Address on File | | | | | | |
| 2466386 | Ernesto Hernandez Miranda | Address on File | | | | | | |
| 2327089 | Ernesto Hernandez Rodriguez | Address on File | | | | | | |
| 2393478 | Ernesto I Velez Solano | Address on File | | | | | | |
| 2461228 | Ernesto Iglesias Romero | Address on File | | | | | | |
| 2269534 | Ernesto Irizarry Morales | Address on File | | | | | | |
| 2435304 | Ernesto Irizarry Rivera | Address on File | | | | | | |
| 2520062 | Ernesto J Aviles Olavarria | Address on File | | | | | | |
| 2394085 | Ernesto J Barrios Collazo | Address on File | | | | | | |
| 2423850 | Ernesto J Chevres Martinez | Address on File | | | | | | |
| 2491973 | ERNESTO J CORA HUERTAS | Address on File | | | | | | |
| 2501486 | ERNESTO J DIAZ BELLO | Address on File | | | | | | |
| 2510571 | Ernesto J Hernandez Gonzalez | Address on File | | | | | | |
| 2388722 | Ernesto J Hernandez Hernandez | Address on File | | | | | | |
| 2373504 | Ernesto J J Ferrer Martinez | Address on File | | | | | | |
| 2563710 | Ernesto J Leon Estefani | Address on File | | | | | | |
| 2297881 | Ernesto J Mercado Torres | Address on File | | | | | | |
| 2513084 | Ernesto J Nieves Tirado | Address on File | | | | | | |
| 2399201 | Ernesto J Ortega Elias | Address on File | | | | | | |
| 2267214 | Ernesto J Ortiz Torres | Address on File | | | | | | |
| 2545367 | Ernesto J Torres Rivera | Address on File | | | | | | |
| 2324910 | Ernesto J. J Marcon Rivera | Address on File | | | | | | |
| 2558951 | Ernesto J. Santiago Caraballo | Address on File | | | | | | |
| 2342208 | Ernesto Jimenez Vazquez | Address on File | | | | | | |
| 2319126 | Ernesto Jorge Rodriguez | Address on File | | | | | | |
| 2559133 | Ernesto L Amaro Lasanta | Address on File | | | | | | |
| 2456942 | Ernesto L Arana Perez | Address on File | | | | | | |
| 2433330 | Ernesto L Baez Torres | Address on File | | | | | | |
| 2479011 | ERNESTO L CORTES VARGAS | Address on File | | | | | | |
| 2522071 | Ernesto L Grau Rivera | Address on File | | | | | | |
| 2503680 | ERNESTO L NIEVES NIEVES | Address on File | | | | | | |
| 2487226 | ERNESTO L VEGA BLANCO | Address on File | | | | | | |
| 2381274 | Ernesto Laboy Escobar | Address on File | | | | | | |
| 2333019 | Ernesto Laboy Ramos | Address on File | | | | | | |
| 2374097 | Ernesto Laguerre Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2459805 | Ernesto Liciaga Mendez | Address on File | | | | | | |
| 2394014 | Ernesto Lizardi Delgado | Address on File | | | | | | |
| 2544179 | Ernesto Lopez Aviles | Address on File | | | | | | |
| 2286512 | Ernesto Lopez Cruz | Address on File | | | | | | |
| 2321284 | Ernesto Lopez Lopez | Address on File | | | | | | |
| 2328104 | Ernesto Lopez Rivera | Address on File | | | | | | |
| 2446607 | Ernesto Lrodriguez Marantes | Address on File | | | | | | |
| 2518529 | Ernesto M Andujar Vargas | Address on File | | | | | | |
| 2283940 | Ernesto M M Santiago Berrios | Address on File | | | | | | |
| 2476041 | ERNESTO M SANTIAGO CRUZ | Address on File | | | | | | |
| 2268529 | Ernesto Machado Arce | Address on File | | | | | | |
| 2257269 | Ernesto Malave Rivera | Address on File | | | | | | |
| 2342575 | Ernesto Maldonado Feliciano | Address on File | | | | | | |
| 2344025 | Ernesto Maldonado Hernande | Address on File | | | | | | |
| 2289755 | Ernesto Maldonado Rodrigue | Address on File | | | | | | |
| 2298525 | Ernesto Mangual Rodriguez | Address on File | | | | | | |
| 2511567 | Ernesto Marin Algarin | Address on File | | | | | | |
| 2462663 | Ernesto Martinez Arzuaga | Address on File | | | | | | |
| 2275129 | Ernesto Martinez Perez | Address on File | | | | | | |
| 2257505 | Ernesto Martinez Rodriguez | Address on File | | | | | | |
| 2378166 | Ernesto Martinez Rodriguez | Address on File | | | | | | |
| 2551074 | Ernesto Martinez Rodriguez | Address on File | | | | | | |
| 2323718 | Ernesto Martinez Rosa | Address on File | | | | | | |
| 2466617 | Ernesto Matos Ortiz | Address on File | | | | | | |
| 2273077 | Ernesto Matos Travieso | Address on File | | | | | | |
| 2287834 | Ernesto Medina Diaz | Address on File | | | | | | |
| 2520132 | Ernesto Medina Gonzalez | Address on File | | | | | | |
| 2325816 | Ernesto Mejia Quesada | Address on File | | | | | | |
| 2435229 | Ernesto Melendez Figueroa | Address on File | | | | | | |
| 2439956 | Ernesto Melendez Rodriguez | Address on File | | | | | | |
| 2393681 | Ernesto Melendez Silva | Address on File | | | | | | |
| 2258845 | Ernesto Mendez Santiago | Address on File | | | | | | |
| 2262571 | Ernesto Mojica Delgado | Address on File | | | | | | |
| 2553129 | Ernesto Molina Acevedo | Address on File | | | | | | |
| 2322863 | Ernesto Molina Molina | Address on File | | | | | | |
| 2381930 | Ernesto Monrouzeau Alfonzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295292 | Ernesto Mora Ortiz | Address on File | | | | | | |
| 2531334 | Ernesto Morales Caraballo | Address on File | | | | | | |
| 2345869 | Ernesto Morales De Jesus | Address on File | | | | | | |
| 2330084 | Ernesto Morales Figueroa | Address on File | | | | | | |
| 2372091 | Ernesto Morales Hernandez | Address on File | | | | | | |
| 2333758 | Ernesto Morales Lloret | Address on File | | | | | | |
| 2276718 | Ernesto Morales Soto | Address on File | | | | | | |
| 2330081 | Ernesto Morales Soto | Address on File | | | | | | |
| 2394211 | Ernesto Morgado Guzman | Address on File | | | | | | |
| 2524543 | Ernesto Muniz Colon | Address on File | | | | | | |
| 2274845 | Ernesto Natal Cabrera | Address on File | | | | | | |
| 2333180 | Ernesto Nazario Nieves | Address on File | | | | | | |
| 2261765 | Ernesto Negrón Rodriguez | Address on File | | | | | | |
| 2539863 | Ernesto Nieves | Address on File | | | | | | |
| 2255166 | Ernesto Nieves Corchado | Address on File | | | | | | |
| 2281214 | Ernesto Nieves Rodriguez | Address on File | | | | | | |
| 2443279 | Ernesto Nu?Ez Moller | Address on File | | | | | | |
| 2375748 | Ernesto Nunez Martinez | Address on File | | | | | | |
| 2560408 | Ernesto O Cabrera Fuentes | Address on File | | | | | | |
| 2534423 | Ernesto Ocasio | Address on File | | | | | | |
| 2440829 | Ernesto Ocasio Rivera | Address on File | | | | | | |
| 2508596 | Ernesto Olivares Gomez | Address on File | | | | | | |
| 2295150 | Ernesto Orench Rodriguez | Address on File | | | | | | |
| 2374056 | Ernesto Ortega Robles | Address on File | | | | | | |
| 2396462 | Ernesto Ortiz Alicea | Address on File | | | | | | |
| 2457386 | Ernesto Ortiz Hernadez | Address on File | | | | | | |
| 2445013 | Ernesto Ortiz Melendez | Address on File | | | | | | |
| 2566546 | Ernesto Ortiz Negron | Address on File | | | | | | |
| 2532214 | Ernesto Ortiz Rivera | Address on File | | | | | | |
| 2446189 | Ernesto Otero Figueroa | Address on File | | | | | | |
| 2528916 | Ernesto Pabon Gonzalez | Address on File | | | | | | |
| 2459294 | Ernesto Pabon Salgado | Address on File | | | | | | |
| 2386245 | Ernesto Pacheco Martes | Address on File | | | | | | |
| 2326336 | Ernesto Padilla Cosme | Address on File | | | | | | |
| 2544782 | Ernesto Pagan Hernandez | Address on File | | | | | | |
| 2265938 | Ernesto Pagan Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464379 | Ernesto Pagan Sanchez | Address on File | | | | | | |
| 2547716 | Ernesto Pe?A Cosme | Address on File | | | | | | |
| 2449405 | Ernesto Perez Gonzalez | Address on File | | | | | | |
| 2519604 | Ernesto Perez Gonzalez | Address on File | | | | | | |
| 2271510 | Ernesto Perez Ocasio | Address on File | | | | | | |
| 2438442 | Ernesto Perez Pe?A | Address on File | | | | | | |
| 2343801 | Ernesto Perez Rivera | Address on File | | | | | | |
| 2341352 | Ernesto Perez Serrano | Address on File | | | | | | |
| 2536634 | Ernesto Perez Velez | Address on File | | | | | | |
| 2553000 | Ernesto Pi?Eiro Lamboy | Address on File | | | | | | |
| 2296798 | Ernesto Prieto Torres | Address on File | | | | | | |
| 2449867 | Ernesto Quesada Ojeda | Address on File | | | | | | |
| 2375751 | Ernesto Quiles Arroyo | Address on File | | | | | | |
| 2309971 | Ernesto Quiles Rivera | Address on File | | | | | | |
| 2517812 | Ernesto R Quiles Medina | Address on File | | | | | | |
| 2544610 | Ernesto R Santos Diaz | Address on File | | | | | | |
| 2515146 | Ernesto R Vega Rosado | Address on File | | | | | | |
| 2513185 | Ernesto R. Corcino Ortega | Address on File | | | | | | |
| 2462227 | Ernesto Ramirez Martinez | Address on File | | | | | | |
| 2394344 | Ernesto Ramos Amaro | Address on File | | | | | | |
| 2457661 | Ernesto Ramos Fernandez | Address on File | | | | | | |
| 2297570 | Ernesto Ramos Figueroa | Address on File | | | | | | |
| 2454649 | Ernesto Ramos Lizardi | Address on File | | | | | | |
| 2522974 | Ernesto Ramos Maldonado | Address on File | | | | | | |
| 2275780 | Ernesto Ramos Perez | Address on File | | | | | | |
| 2386053 | Ernesto Ramos Ramos | Address on File | | | | | | |
| 2381680 | Ernesto Ramos Serrano | Address on File | | | | | | |
| 2336380 | Ernesto Ramos Torres | Address on File | | | | | | |
| 2532820 | Ernesto Ramos Vazquez | Address on File | | | | | | |
| 2390061 | Ernesto Real Figueroa | Address on File | | | | | | |
| 2307120 | Ernesto Reyes Arbelo | Address on File | | | | | | |
| 2438879 | Ernesto Reyes Ayala | Address on File | | | | | | |
| 2306496 | Ernesto Rios Hernandez | Address on File | | | | | | |
| 2261256 | Ernesto Rios Tapia | Address on File | | | | | | |
| 2463169 | Ernesto Rivera | Address on File | | | | | | |
| 2307579 | Ernesto Rivera Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269583 | Ernesto Rivera Ernesto | Address on File | | | | | | |
| 2277154 | Ernesto Rivera Fuentes | Address on File | | | | | | |
| 2321804 | Ernesto Rivera Garcia | Address on File | | | | | | |
| 2396128 | Ernesto Rivera Huertas | Address on File | | | | | | |
| 2373225 | Ernesto Rivera Negron | Address on File | | | | | | |
| 2306618 | Ernesto Rivera Ortiz | Address on File | | | | | | |
| 2389351 | Ernesto Rivera Padilla | Address on File | | | | | | |
| 2531806 | Ernesto Rivera Puig | Address on File | | | | | | |
| 2540490 | Ernesto Rivera Rivera | Address on File | | | | | | |
| 2424680 | Ernesto Rivera Torres | Address on File | | | | | | |
| 2372548 | Ernesto Robles Chamorro | Address on File | | | | | | |
| 2467240 | Ernesto Roces Garcia | Address on File | | | | | | |
| 2261748 | Ernesto Rodriguez Alvarado | Address on File | | | | | | |
| 2537466 | Ernesto Rodriguez Caquias | Address on File | | | | | | |
| 2392192 | Ernesto Rodriguez Faria | Address on File | | | | | | |
| 2533984 | Ernesto Rodriguez Lopez | Address on File | | | | | | |
| 2376802 | Ernesto Rodriguez Morales | Address on File | | | | | | |
| 2344353 | Ernesto Rodriguez Nieves | Address on File | | | | | | |
| 2308887 | Ernesto Rodriguez Rivera | Address on File | | | | | | |
| 2274816 | Ernesto Rodriguez Rodrigue | Address on File | | | | | | |
| 2259934 | Ernesto Rodriguez Sanfeliz | Address on File | | | | | | |
| 2291265 | Ernesto Rodriguez Santana | Address on File | | | | | | |
| 2322541 | Ernesto Rodriguez Soberal | Address on File | | | | | | |
| 2383326 | Ernesto Rojas Alvarez | Address on File | | | | | | |
| 2334091 | Ernesto Roman Pagan | Address on File | | | | | | |
| 2379309 | Ernesto Roman Rivera | Address on File | | | | | | |
| 2522549 | Ernesto Roman Soto | Address on File | | | | | | |
| 2267959 | Ernesto Romero Moreno | Address on File | | | | | | |
| 2434294 | Ernesto Rosario Ayala | Address on File | | | | | | |
| 2459856 | Ernesto Rosario Cintron | Address on File | | | | | | |
| 2379451 | Ernesto Rosario Martinez | Address on File | | | | | | |
| 2381583 | Ernesto Ruiz Ruiz | Address on File | | | | | | |
| 2262048 | Ernesto Saenz Perez | Address on File | | | | | | |
| 2318700 | Ernesto Saez Figueroa | Address on File | | | | | | |
| 2435480 | Ernesto Sanchez Acosta | Address on File | | | | | | |
| 2319983 | Ernesto Sanchez Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532924 | Ernesto Santiago | Address on File | | | | | | |
| 2438489 | Ernesto Santiago Bermudez | Address on File | | | | | | |
| 2464274 | Ernesto Santiago Fiol | Address on File | | | | | | |
| 2289183 | Ernesto Santiago Fontanez | Address on File | | | | | | |
| 2343466 | Ernesto Santiago Mason | Address on File | | | | | | |
| 2394433 | Ernesto Santiago Matos | Address on File | | | | | | |
| 2256028 | Ernesto Santiago Morales | Address on File | | | | | | |
| 2556960 | Ernesto Santiago Perez | Address on File | | | | | | |
| 2322772 | Ernesto Santiago Ramirez | Address on File | | | | | | |
| 2374085 | Ernesto Santiago Vazquez | Address on File | | | | | | |
| 2460530 | Ernesto Santini Colon | Address on File | | | | | | |
| 2448924 | Ernesto Santos Nieves | Address on File | | | | | | |
| 2445969 | Ernesto Santos Vargas | Address on File | | | | | | |
| 2511071 | Ernesto Soriano Cruz | Address on File | | | | | | |
| 2266073 | Ernesto Sosa Falu | Address on File | | | | | | |
| 2463900 | Ernesto Sosa Quinones | Address on File | | | | | | |
| 2451810 | Ernesto Soto Del Valle | Address on File | | | | | | |
| 2389228 | Ernesto Stuart Lugo | Address on File | | | | | | |
| 2541891 | Ernesto Tavarez Ramos | Address on File | | | | | | |
| 2269932 | Ernesto Tirado Hernandez | Address on File | | | | | | |
| 2387758 | Ernesto Tirado Sanchez | Address on File | | | | | | |
| 2309127 | Ernesto Toro Balaguer | Address on File | | | | | | |
| 2525449 | Ernesto Torres Arroyo | Address on File | | | | | | |
| 2383379 | Ernesto Torres Cintron | Address on File | | | | | | |
| 2424525 | Ernesto Torres Lebron | Address on File | | | | | | |
| 2321292 | Ernesto Torres Lozada | Address on File | | | | | | |
| 2459333 | Ernesto Torres Lugo | Address on File | | | | | | |
| 2276578 | Ernesto Torres Morales | Address on File | | | | | | |
| 2390882 | Ernesto Torres Murphy | Address on File | | | | | | |
| 2445941 | Ernesto Torres No Apellido | Address on File | | | | | | |
| 2390754 | Ernesto Torres Perez | Address on File | | | | | | |
| 2536080 | Ernesto Torres Santiago | Address on File | | | | | | |
| 2464129 | Ernesto Torres Tirado | Address on File | | | | | | |
| 2346289 | Ernesto Torres Valentin | Address on File | | | | | | |
| 2260718 | Ernesto Torres Zambrana | Address on File | | | | | | |
| 2499767 | ERNESTO V CLAUDIO SANDOVAL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294799 | Ernesto Valdes Fernande | Address on File | | | | | | |
| 2388935 | Ernesto Valentin Gonzalez | Address on File | | | | | | |
| 2277361 | Ernesto Valentin Rodriguez | Address on File | | | | | | |
| 2326051 | Ernesto Varela Negron | Address on File | | | | | | |
| 2552942 | Ernesto Vargas Morales | Address on File | | | | | | |
| 2382564 | Ernesto Vazquez Perez | Address on File | | | | | | |
| 2426364 | Ernesto Vazquez Rolon | Address on File | | | | | | |
| 2281665 | Ernesto Vazquez Roman | Address on File | | | | | | |
| 2461487 | Ernesto Vazquez Valentin | Address on File | | | | | | |
| 2379070 | Ernesto Vega Colon | Address on File | | | | | | |
| 2317735 | Ernesto Vega Hoyos | Address on File | | | | | | |
| 2325524 | Ernesto Vega Leon | Address on File | | | | | | |
| 2260422 | Ernesto Velazquez Cotto | Address on File | | | | | | |
| 2382979 | Ernesto Velazquez Garcia | Address on File | | | | | | |
| 2550016 | Ernesto Velazquez Hernandez | Address on File | | | | | | |
| 2275980 | Ernesto Velazquez Perez | Address on File | | | | | | |
| 2385940 | Ernesto Velez Gonzalez | Address on File | | | | | | |
| 2436131 | Ernesto Velez Morales | Address on File | | | | | | |
| 2374845 | Ernesto Velez Ortiz | Address on File | | | | | | |
| 2311578 | Ernesto Velez Sanchez | Address on File | | | | | | |
| 2535751 | Ernesto Ventura Trozzi | Address on File | | | | | | |
| 2265729 | Ernesto Vidal Becerra | Address on File | | | | | | |
| 2274086 | Ernesto Vigo Lopez | Address on File | | | | | | |
| 2267391 | Ernesto Villalba Arana | Address on File | | | | | | |
| 2520509 | Ernesto Villanueva Morales | Address on File | | | | | | |
| 2464530 | Ernesto Volmar Piña | Address on File | | | | | | |
| 2519486 | Ernesto W Annable Lopez | Address on File | | | | | | |
| 2372960 | Ernesto Williams Brana | Address on File | | | | | | |
| 2443718 | Ernesto Zambrana Quiles | Address on File | | | | | | |
| 2520756 | Ernesto Zayas Figueroa | Address on File | | | | | | |
| 2334337 | Ernestora Laboy Rivera | Address on File | | | | | | |
| 2496215 | ERNESTY  VEGA ORTIZ | Address on File | | | | | | |
| 2522075 | Ernic X Diaz Escalera | Address on File | | | | | | |
| 2545662 | Ernick Guzman Velez | Address on File | | | | | | |
| 2538252 | Ernick Mercado Olavarria | Address on File | | | | | | |
| 2382051 | Ernie A Alvarado Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269312 | Ernie Carrasquillo Caldero | Address on File | | | | | | |
| 2392347 | Ernie Carrasquillo Delgado | Address on File | | | | | | |
| 2524091 | Ernie Casalduc Montalvo | Address on File | | | | | | |
| 2558942 | Ernie Ebergollo Rodriguez | Address on File | | | | | | |
| 2508455 | Ernie F Denis Mojica | Address on File | | | | | | |
| 2539365 | Ernie Ghigliotty | Address on File | | | | | | |
| 2452969 | Ernie Ghigliotty Rodriguez | Address on File | | | | | | |
| 2455365 | Ernie J Martinez Ghigliotti | Address on File | | | | | | |
| 2459602 | Ernie J Matias Bonilla | Address on File | | | | | | |
| 2550894 | Ernie L. Negron | Address on File | | | | | | |
| 2549725 | Ernie M Asencio Santaella | Address on File | | | | | | |
| 2458948 | Ernie Mejias Diaz | Address on File | | | | | | |
| 2552629 | Ernie Pagan Zayas | Address on File | | | | | | |
| 2527026 | Ernie Plaza Green | Address on File | | | | | | |
| 2538495 | Ernie Roldan Medina | Address on File | | | | | | |
| 2423927 | Ernie Santiago Santiago | Address on File | | | | | | |
| 2479097 | ERNIE T ALIER RODRIGUEZ | Address on File | | | | | | |
| 2527690 | Ernie T Alier Rodriguez | Address on File | | | | | | |
| 2453539 | Ernie Vazquez Cruz | Address on File | | | | | | |
| 2492738 | ERNIE X RIVERA COLLAZO | Address on File | | | | | | |
| 2514508 | Ernix E Yace Chinea | Address on File | | | | | | |
| 2534837 | Erny O Ilarraza Matos | Address on File | | | | | | |
| 2500789 | EROHILDA  ALICEA RIVERA | Address on File | | | | | | |
| 2378691 | Erohilda Gonzalez Ruiz | Address on File | | | | | | |
| 2286362 | Erohilda Nieves Aviles | Address on File | | | | | | |
| 2509349 | Erohilda Nieves Diaz | Address on File | | | | | | |
| 2260772 | Erohilda Soto Arocho | Address on File | | | | | | |
| 2333958 | Erohilda Velewz Soto | Address on File | | | | | | |
| 2277621 | Eroilda Alicea Torres | Address on File | | | | | | |
| 2564882 | Eroilda Gonzalez Velez | Address on File | | | | | | |
| 2310888 | Eroilda Lopez Castro | Address on File | | | | | | |
| 2304525 | Eroilda Perez Caban | Address on File | | | | | | |
| 2342903 | Eroildo Bonilla Bonilla | Address on File | | | | | | |
| 2506429 | ERONILDA  DEL VALLE MUNIZ | Address on File | | | | | | |
| 2430394 | Erotida M Dominguez Domingue | Address on File | | | | | | |
| 2439873 | Errol De Jesus Colom | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554548 | Errol Moreno Santana | Address on File | | | | | | |
| 2489404 | ERSILIA  MONTESINO RIVERA | Address on File | | | | | | |
| 2278272 | Ersira Collazo Cruz | Address on File | | | | | | |
| 2435111 | Erthy M Arroyo Candelario | Address on File | | | | | | |
| 2284646 | Erudina Lorenzo Lorenzo | Address on File | | | | | | |
| 2330587 | Erundina Colon Colon | Address on File | | | | | | |
| 2289611 | Erundina Cosme Guadalupe | Address on File | | | | | | |
| 2303486 | Erundina Luciano Del | Address on File | | | | | | |
| 2427480 | Erundina Medina Bruno | Address on File | | | | | | |
| 2332930 | Erva Melendez Melendez | Address on File | | | | | | |
| 2324509 | Ervin A A Acosta Garcia | Address on File | | | | | | |
| 2510534 | Ervin A Delgado Guzman | Address on File | | | | | | |
| 2466748 | Ervin A Morales Amaro | Address on File | | | | | | |
| 2278374 | Ervin Bauza Santiago | Address on File | | | | | | |
| 2441137 | Ervin Diaz Diaz | Address on File | | | | | | |
| 2396059 | Ervin F Ortiz Rolon | Address on File | | | | | | |
| 2539172 | Ervin Garcia Guzman | Address on File | | | | | | |
| 2266979 | Ervin H Ortiz Rosado | Address on File | | | | | | |
| 2380316 | Ervin I Vargas Reyes | Address on File | | | | | | |
| 2503784 | ERVIN J SANCHEZ JIMENEZ | Address on File | | | | | | |
| 2468769 | Ervin Leon Berdecia | Address on File | | | | | | |
| 2291050 | Ervin M M Touset Estrada | Address on File | | | | | | |
| 2485703 | ERVIN R GOTAY CRUZ | Address on File | | | | | | |
| 2523540 | Ervin Rullan Pe?A | Address on File | | | | | | |
| 2547286 | Ervin Sanchez Alonso | Address on File | | | | | | |
| 2288449 | Ervin Santos | Address on File | | | | | | |
| 2261728 | Ervin Vega Garcia | Address on File | | | | | | |
| 2442977 | Ervin Vega Garcia | Address on File | | | | | | |
| 2455187 | Ervin Zayas Ortiz | Address on File | | | | | | |
| 2536064 | Erving Buscamper Concepcion | Address on File | | | | | | |
| 2284036 | Erving Camacho Rodriguez | Address on File | | | | | | |
| 2564322 | Erving J Vega Silva | Address on File | | | | | | |
| 2256111 | Erving M Quinones Martinez | Address on File | | | | | | |
| 2449525 | Erving Rivera Rivera | Address on File | | | | | | |
| 2313709 | Erving Rodriguez Feliciano | Address on File | | | | | | |
| 2433493 | Erving Sepulveda Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2551156 | Erving U Qui?Ones Irizarry | Address on File | | | | | | |
| 2503686 | ERWIN  PANTOJAS RIVERA | Address on File | | | | | | |
| 2473512 | ERWIN  SOLIVAN RIOS | Address on File | | | | | | |
| 2379038 | Erwin Alvarez Ortiz | Address on File | | | | | | |
| 2524415 | Erwin Alvarez Rodriguez | Address on File | | | | | | |
| 2458473 | Erwin B Leon Torres | Address on File | | | | | | |
| 2552752 | Erwin D Ferri | Address on File | | | | | | |
| 2474128 | ERWIN J BANCH PAGAN | Address on File | | | | | | |
| 2503841 | ERWIN J CHAMORRO RODRIGUEZ | Address on File | | | | | | |
| 2522684 | Erwin J Rivera Ruiz | Address on File | | | | | | |
| 2511989 | Erwin Negron Santana | Address on File | | | | | | |
| 2378524 | Erwin R Crespo Bermudez | Address on File | | | | | | |
| 2338452 | Erwin Santana Hernandez | Address on File | | | | | | |
| 2341336 | Erwin Santiago Pagan | Address on File | | | | | | |
| 2381859 | Erwin T. Mendoza Davila | Address on File | | | | | | |
| 2553673 | Erwin X Velez Horta | Address on File | | | | | | |
| 2510782 | Ery Jaysier Rullan Rivera | Address on File | | | | | | |
| 2526357 | Eryceth Calderon Rosario | Address on File | | | | | | |
| 2553372 | Eryck Torres Velez | Address on File | | | | | | |
| 2270513 | Erynilda Maldonado Sanchez | Address on File | | | | | | |
| 2432036 | Esady Rodriguez Aleman | Address on File | | | | | | |
| 2490535 | ESAESY  CHICO GUZMAN | Address on File | | | | | | |
| 2450463 | Esau Laporte Gaston | Address on File | | | | | | |
| 2281689 | Esau Marquez Diaz | Address on File | | | | | | |
| 2272469 | Esau Reyes Laguer | Address on File | | | | | | |
| 2477443 | ESAUD  GARCIA VALENTIN | Address on File | | | | | | |
| 2496747 | ESAUD  RIVERA SOTO | Address on File | | | | | | |
| 2515898 | Esaud Hernandez Laureano | Address on File | | | | | | |
| 2259918 | Esaud Ruiz Muniz | Address on File | | | | | | |
| 2314054 | Esaul Principe Perez | Address on File | | | | | | |
| 2505817 | ESBELIA J ROCHA ACOSTA | Address on File | | | | | | |
| 2359391 | ESCABI RAMIREZ,FLORA H | Address on File | | | | | | |
| 2370457 | ESCALANTE CINTRON,IRMA I | Address on File | | | | | | |
| 2365765 | ESCALANTE DELGADO,CECILIA | Address on File | | | | | | |
| 2349738 | ESCALANTE LEON,ANA C | Address on File | | | | | | |
| 2419168 | ESCALERA CASANOVA,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422527 | ESCALERA CIFREDO,VIVIAN J | Address on File | | | | | | |
| 2351931 | ESCALERA CUADRADO,JOSE A | Address on File | | | | | | |
| 2353395 | ESCALERA CUADRADO,JOSE A | Address on File | | | | | | |
| 2352610 | ESCALERA DIAZ,ANA C | Address on File | | | | | | |
| 2421548 | ESCALERA DIAZ,ANA C | Address on File | | | | | | |
| 2418389 | ESCALERA ESCALERA,FELIX | Address on File | | | | | | |
| 2347953 | ESCALERA GONZALEZ,DOLORES | Address on File | | | | | | |
| 2348672 | ESCALERA HERNANDEZ,MARGARITA | Address on File | | | | | | |
| 2363368 | ESCALERA LANUZA,MARTA | Address on File | | | | | | |
| 2407651 | ESCALERA LATORRE,NEREIDA C | Address on File | | | | | | |
| 2359126 | ESCALERA MOJICA,JUSTINA | Address on File | | | | | | |
| 2404957 | ESCALERA MORCILIO,AURORA | Address on File | | | | | | |
| 2361893 | ESCALERA ORTIZ,MILDRED D | Address on File | | | | | | |
| 2369706 | ESCALERA OTERO,CARMEN M | Address on File | | | | | | |
| 2529553 | Escalera Qui\Ones Santa S | Address on File | | | | | | |
| 2530349 | Escalera Rivera | Address on File | | | | | | |
| 2408134 | ESCALERA RIVERA,MYRTA R | Address on File | | | | | | |
| 2348224 | ESCALERA ROMAN,ANTONIO | Address on File | | | | | | |
| 2350666 | ESCALERA ROMERO,FELIPA | Address on File | | | | | | |
| 2419539 | ESCALERA ROMERO,SUSANA | Address on File | | | | | | |
| 2528894 | Escalera Salaman Maria E | Address on File | | | | | | |
| 2348236 | ESCALERA,LIZETTE E | Address on File | | | | | | |
| 2364870 | ESCARFULLERY VALD,EPIFANIO | Address on File | | | | | | |
| 2412733 | ESCARIZ VAZQUEZ,MERCEDES | Address on File | | | | | | |
| 2352588 | ESCASO PEREZ,MARIA DEL P | Address on File | | | | | | |
| 2413147 | ESCLAVON MATIAS,AWILDA | Address on File | | | | | | |
| 2350655 | ESCLAVON RUIZ,LUZ M | Address on File | | | | | | |
| 2416355 | ESCOBALES NUNEZ,LUZ N | Address on File | | | | | | |
| 2404541 | ESCOBALES RAMIREZ,LUZ N | Address on File | | | | | | |
| 2410770 | ESCOBALES RUIZ,MYRNA | Address on File | | | | | | |
| 2418527 | ESCOBAR BARRETO,MARIA C | Address on File | | | | | | |
| 2422312 | ESCOBAR BELARDO,ALEIDA | Address on File | | | | | | |
| 2365222 | ESCOBAR CASTRO,LUZ D | Address on File | | | | | | |
| 2527436 | Escobar Clausell Santa V | Address on File | | | | | | |
| 2354636 | ESCOBAR DIAZ,ISABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2406954 | ESCOBAR GONZALEZ,ELVIN E | Address on File | | | | | | |
| 2405828 | ESCOBAR GONZALEZ,NANCY E | Address on File | | | | | | |
| 2417074 | ESCOBAR PEREZ,CARMEN I | Address on File | | | | | | |
| 2366423 | ESCOBAR PEREZ,MARIBEL | Address on File | | | | | | |
| 2551413 | Escobar Qui¥One S , Roberto | Address on File | | | | | | |
| 2360243 | ESCOBAR RAMOS,ANA E | Address on File | | | | | | |
| 2352153 | ESCOBAR RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2360171 | ESCOBAR RODRIGUEZ,VICENTE | Address on File | | | | | | |
| 2363586 | ESCOBAR ROMERO,LUCY | Address on File | | | | | | |
| 2359079 | ESCOBAR SKERRETT,GLORIA E | Address on File | | | | | | |
| 2529717 | Escobar Soto Maria E | Address on File | | | | | | |
| 2543447 | Escobar Torres Brunilda | Address on File | | | | | | |
| 2421929 | ESCOBAR VIDOT,JOSEFINA | Address on File | | | | | | |
| 2451734 | Escobar-Felix Carmen S. | Address on File | | | | | | |
| 2261579 | Escolastico Marcano Gonzal | Address on File | | | | | | |
| 2322206 | Escolastico Neris Delgado | Address on File | | | | | | |
| 2399924 | ESCORIAZA SAAVEDRA,LAURA | Address on File | | | | | | |
| 2421184 | ESCORIAZA SAAVEDRA,MARY H | Address on File | | | | | | |
| 2371055 | ESCRIBANO COLON,EVA | Address on File | | | | | | |
| 2350151 | ESCRIBANO COLON,ROBERTO | Address on File | | | | | | |
| 2363911 | ESCRIBANO COSME,IRMA N | Address on File | | | | | | |
| 2408390 | ESCRIBANO FONTANEZ,NORA I | Address on File | | | | | | |
| 2402738 | ESCRIBANO FUENTES,MIRIAM | Address on File | | | | | | |
| 2368514 | ESCRIBANO MARTINEZ,FEDERICO | Address on File | | | | | | |
| 2350265 | ESCRIBANO,GUILLERMINA | Address on File | | | | | | |
| 2406208 | ESCRIBANO,ZAIDA J | Address on File | | | | | | |
| 2358312 | ESCUDE RAMOS,PROVIDENCIA | Address on File | | | | | | |
| 2356297 | ESCUDERO BONILLA,SARA J | Address on File | | | | | | |
| 2366108 | ESCUDERO CANCEL,PETRA | Address on File | | | | | | |
| 2357535 | ESCUDERO MAISONET,EVELYN | Address on File | | | | | | |
| 2411291 | ESCUDERO SANTIAGO,FELIX | Address on File | | | | | | |
| 2533875 | Esdras Gonzalez Rojas | Address on File | | | | | | |
| 2320198 | Esdras Lopez Delgado | Address on File | | | | | | |
| 2396126 | Esdras Rivera Ortiz | Address on File | | | | | | |
| 2545670 | Esdras Santiago Merded | Address on File | | | | | | |
| 2524882 | Esdras Velez Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555170 | Eselyn Rosa | Address on File | | | | | | |
| 2382973 | Eshter Candelario Baez | Address on File | | | | | | |
| 2491123 | ESLI  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2538393 | Esli A. Figueroa | Address on File | | | | | | |
| 2469620 | Esli E Arroyo | Address on File | | | | | | |
| 2397061 | Esly R Chico Perez | Address on File | | | | | | |
| 2493537 | ESMAIDA M MELENDEZ JACA | Address on File | | | | | | |
| 2473290 | ESMERALDA  DEL RIO RODRIGUEZ | Address on File | | | | | | |
| 2495323 | ESMERALDA  GONZALEZ HEREDIA | Address on File | | | | | | |
| 2485397 | ESMERALDA  PADILLA PABON | Address on File | | | | | | |
| 2471466 | ESMERALDA  PEREZ VEGA | Address on File | | | | | | |
| 2558681 | Esmeralda Araujo Ventura | Address on File | | | | | | |
| 2317917 | Esmeralda Arroyo Martinez | Address on File | | | | | | |
| 2265960 | Esmeralda Baez Molina | Address on File | | | | | | |
| 2540191 | Esmeralda Cartagena Pacheco | Address on File | | | | | | |
| 2323658 | Esmeralda Castillo Ortiz | Address on File | | | | | | |
| 2385614 | Esmeralda Colon Negron | Address on File | | | | | | |
| 2319926 | Esmeralda Curbelo Serrano | Address on File | | | | | | |
| 2332684 | Esmeralda Delgado Carrasquillo | Address on File | | | | | | |
| 2565825 | Esmeralda Delgado Pacheco | Address on File | | | | | | |
| 2298429 | Esmeralda Diaz Morales | Address on File | | | | | | |
| 2561465 | Esmeralda Diaz Rivera | Address on File | | | | | | |
| 2436637 | Esmeralda E Melendez Jimenez | Address on File | | | | | | |
| 2529469 | Esmeralda Gonzalez Heredia | Address on File | | | | | | |
| 2316506 | Esmeralda Gonzalez Hernand | Address on File | | | | | | |
| 2514174 | Esmeralda Guerra Figueroa | Address on File | | | | | | |
| 2319311 | Esmeralda Landrau Hernande | Address on File | | | | | | |
| 2509549 | Esmeralda Lopez Garcia | Address on File | | | | | | |
| 2314551 | Esmeralda Martinez Tirado | Address on File | | | | | | |
| 2373701 | Esmeralda Morales Echevarria | Address on File | | | | | | |
| 2334962 | Esmeralda Mulero Rosado | Address on File | | | | | | |
| 2298023 | Esmeralda Ortega Rodriguez | Address on File | | | | | | |
| 2386834 | Esmeralda Ortiz Rivera | Address on File | | | | | | |
| 2390500 | Esmeralda Pagan Carrion | Address on File | | | | | | |
| 2263893 | Esmeralda Pagan Rivera | Address on File | | | | | | |
| 2303413 | Esmeralda Pena Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344018 | Esmeralda Perez Maisonet | Address on File | | | | | | |
| 2311147 | Esmeralda Pinto Esmeralda | Address on File | | | | | | |
| 2338264 | Esmeralda Quinones Rodriguez | Address on File | | | | | | |
| 2291778 | Esmeralda Ramos Franqui | Address on File | | | | | | |
| 2447961 | Esmeralda Rivera Cruz | Address on File | | | | | | |
| 2273694 | Esmeralda Rivera Rivera | Address on File | | | | | | |
| 2538219 | Esmeralda Roche Cruz | Address on File | | | | | | |
| 2254901 | Esmeralda Rodriguez Rivera | Address on File | | | | | | |
| 2378891 | Esmeralda Romero Sanchez | Address on File | | | | | | |
| 2534646 | Esmeralda Torres | Address on File | | | | | | |
| 2549863 | Esmeralda Urena Santaella | Address on File | | | | | | |
| 2255380 | Esmeralda Vega Gonzalez | Address on File | | | | | | |
| 2310014 | Esmeralda Vega Torres | Address on File | | | | | | |
| 2510688 | Esmeralda Velez Arocho | Address on File | | | | | | |
| 2289904 | Esmeraldo Alicea Padilla | Address on File | | | | | | |
| 2263887 | Esmeraldo Bauzo Pinto | Address on File | | | | | | |
| 2312281 | Esmeraldo Bayon Perez | Address on File | | | | | | |
| 2338895 | Esmeraldo Colon Lopez | Address on File | | | | | | |
| 2307795 | Esmeraldo Gonzalez Deliz | Address on File | | | | | | |
| 2282265 | Esmeraldo Jimenez Santiago | Address on File | | | | | | |
| 2258330 | Esmeraldo Lopez Lugo | Address on File | | | | | | |
| 2311089 | Esmeraldo Rios Perez | Address on File | | | | | | |
| 2295591 | Esmerida Torres Santiago | Address on File | | | | | | |
| 2426176 | Esmirna Colon Sanchez | Address on File | | | | | | |
| 2474934 | ESMIRNA L MATOS CARRILLO | Address on File | | | | | | |
| 2499414 | ESMIRNA M RAMIREZ ACOSTA | Address on File | | | | | | |
| 2314703 | Esmirna Rivera Rodriguez | Address on File | | | | | | |
| 2540156 | Esmurria Hernandez Efrain | Address on File | | | | | | |
| 2370422 | ESMURRIA SANTIAGO,ROSA | Address on File | | | | | | |
| 2427877 | Esmyrna Rodriguez Rivera | Address on File | | | | | | |
| 2354754 | ESPADA BERMUDEZ,NILDA V | Address on File | | | | | | |
| 2354173 | ESPADA BERNARDI,ANA M | Address on File | | | | | | |
| 2413709 | ESPADA CARO,CARMEN D | Address on File | | | | | | |
| 2362969 | ESPADA COLON,ALMA I | Address on File | | | | | | |
| 2410846 | ESPADA COLON,CARMEN | Address on File | | | | | | |
| 2353163 | ESPADA COLON,JOSE A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2418756 | ESPADA COLON,SONIA M | Address on File | | | | | | |
| 2368403 | ESPADA DAVILA,ANGEL M | Address on File | | | | | | |
| 2406687 | ESPADA DAVILA,ENID | Address on File | | | | | | |
| 2543343 | Espada De Jesus Hiram O. | Address on File | | | | | | |
| 2362352 | ESPADA DIAZ,ELSA M | Address on File | | | | | | |
| 2425139 | Espada Es Gracia | Address on File | | | | | | |
| 2405184 | ESPADA FEBO,REBECCA | Address on File | | | | | | |
| 2404879 | ESPADA FRANCO,GLORIA M | Address on File | | | | | | |
| 2530273 | Espada Gonzalez Jose M | Address on File | | | | | | |
| 2422364 | ESPADA GONZALEZ,ELISAMUEL | Address on File | | | | | | |
| 2419772 | ESPADA GONZALEZ,JOSE A | Address on File | | | | | | |
| 2330117 | Espada I Myrna Iris | Address on File | | | | | | |
| 2419363 | ESPADA LEBRON,JANET | Address on File | | | | | | |
| 2368049 | ESPADA LEBRON,NIDIA | Address on File | | | | | | |
| 2529892 | Espada Lopez Samir | Address on File | | | | | | |
| 2423729 | Espada M Ortiz Victor M. | Address on File | | | | | | |
| 2400490 | ESPADA MATTEI,CARMEN A | Address on File | | | | | | |
| 2422153 | ESPADA MIRANDA,CARLOS | Address on File | | | | | | |
| 2355503 | ESPADA ORTIZ,ELSA I | Address on File | | | | | | |
| 2416672 | ESPADA ORTIZ,SANTA | Address on File | | | | | | |
| 2411865 | ESPADA ORTIZ,SONIA I | Address on File | | | | | | |
| 2565038 | Espada Perez Leticia | Address on File | | | | | | |
| 2347917 | ESPADA REYES,JAIME A | Address on File | | | | | | |
| 2355089 | ESPADA REYES,JAIME A | Address on File | | | | | | |
| 2369321 | ESPADA RIVERA,JUANITA | Address on File | | | | | | |
| 2401876 | ESPADA ROMAN,RICARDO | Address on File | | | | | | |
| 2400386 | ESPADA ROSADO,ZORAIDA | Address on File | | | | | | |
| 2530181 | Espada Santiago Luz A | Address on File | | | | | | |
| 2370854 | ESPADA SOTO,AWILDA | Address on File | | | | | | |
| 2419707 | ESPARRA CANSOBRE,CARMEN E | Address on File | | | | | | |
| 2353694 | ESPARRA COLLAZO,LOURDES | Address on File | | | | | | |
| 2404352 | ESPARRA COLLAZO,MIGUEL | Address on File | | | | | | |
| 2422123 | ESPARRA ROSELLO,LYDIA M | Address on File | | | | | | |
| 2350507 | ESPENDEZ ESPENDEZ,DIANA M | Address on File | | | | | | |
| 2348994 | ESPENDEZ NAVARRO,ABNERIS | Address on File | | | | | | |
| 2357865 | ESPENDEZ NAVARRO,GLORIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354732 | ESPENDEZ NAVARRO,RAFAEL | Address on File | | | | | | |
| 2336750 | Esperan Trinidad Gonzalez | Address on File | | | | | | |
| 2506684 | ESPERANCITA  PAGAN MALAVE | Address on File | | | | | | |
| 2475532 | ESPERANZA  ALVAREZ VIRUET | Address on File | | | | | | |
| 2497323 | ESPERANZA  FIGUEROA BURGOS | Address on File | | | | | | |
| 2499552 | ESPERANZA  LINARES MELITON | Address on File | | | | | | |
| 2494012 | ESPERANZA  MARTINEZ VAZQUEZ | Address on File | | | | | | |
| 2489411 | ESPERANZA  MIRANDA DIAZ | Address on File | | | | | | |
| 2482897 | ESPERANZA  OLIVENCIA PALMERI | Address on File | | | | | | |
| 2484660 | ESPERANZA  PALMER RAMOS | Address on File | | | | | | |
| 2495630 | ESPERANZA  RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2498749 | ESPERANZA  SANTOS CRESPO | Address on File | | | | | | |
| 2481533 | ESPERANZA  SOTO RIVERA | Address on File | | | | | | |
| 2486475 | ESPERANZA  VEGA DE RIVERA | Address on File | | | | | | |
| 2491746 | ESPERANZA  VELAZQUEZ ORTIZ | Address on File | | | | | | |
| 2426022 | Esperanza A De Jesus | Address on File | | | | | | |
| 2285813 | Esperanza Acevedo Ortiz | Address on File | | | | | | |
| 2287211 | Esperanza Acosta Pizarro | Address on File | | | | | | |
| 2334876 | Esperanza Almodovar Rosa | Address on File | | | | | | |
| 2282103 | Esperanza Alvarez Cantre | Address on File | | | | | | |
| 2304224 | Esperanza Aviles Centeno | Address on File | | | | | | |
| 2315568 | Esperanza Badillo Rivera | Address on File | | | | | | |
| 2388100 | Esperanza Baez Belen | Address on File | | | | | | |
| 2461761 | Esperanza Barreto Chaves | Address on File | | | | | | |
| 2294521 | Esperanza Bermudez Esperanza | Address on File | | | | | | |
| 2464360 | Esperanza C Martin Maldonado | Address on File | | | | | | |
| 2284808 | Esperanza Castillo Pastrana | Address on File | | | | | | |
| 2560578 | Esperanza Castro Luzunaris | Address on File | | | | | | |
| 2439000 | Esperanza Cepeda O?Oro | Address on File | | | | | | |
| 2460893 | Esperanza Cepeda Rivera | Address on File | | | | | | |
| 2317915 | Esperanza Collazo Blanco | Address on File | | | | | | |
| 2461629 | Esperanza Colon Saez | Address on File | | | | | | |
| 2375106 | Esperanza Colon Sanchez | Address on File | | | | | | |
| 2263692 | Esperanza Colon Santos | Address on File | | | | | | |
| 2286541 | Esperanza Colon Vazquez | Address on File | | | | | | |
| 2304095 | Esperanza Cortes Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462264 | Esperanza Cruz Alcala | Address on File | | | | | | |
| 2315247 | Esperanza Cruz Santiago | Address on File | | | | | | |
| 2316985 | Esperanza Cuadrado Leon | Address on File | | | | | | |
| 2308582 | Esperanza Cuebas Castillo | Address on File | | | | | | |
| 2468491 | Esperanza De Jesus Rosa | Address on File | | | | | | |
| 2260401 | Esperanza Del Valle De Jesus | Address on File | | | | | | |
| 2283900 | Esperanza Diaz Castro | Address on File | | | | | | |
| 2432419 | Esperanza Diaz Castro | Address on File | | | | | | |
| 2427535 | Esperanza E Garcia Gonzalez | Address on File | | | | | | |
| 2301670 | Esperanza Encarnacion Astacio De Velazquez | Address on File | | | | | | |
| 2316380 | Esperanza Encarnacion Esperanza | Address on File | | | | | | |
| 2435554 | Esperanza Feliciano | Address on File | | | | | | |
| 2338050 | Esperanza Feliciano Feliciano | Address on File | | | | | | |
| 2286001 | Esperanza Figueroa Esperanza | Address on File | | | | | | |
| 2311319 | Esperanza Figueroa Torres | Address on File | | | | | | |
| 2305668 | Esperanza Fontanez Borges | Address on File | | | | | | |
| 2444058 | Esperanza Garayua Vidro | Address on File | | | | | | |
| 2272390 | Esperanza Garcia Bonilla | Address on File | | | | | | |
| 2280113 | Esperanza Gomez Martinez | Address on File | | | | | | |
| 2342486 | Esperanza Gomez Rivas | Address on File | | | | | | |
| 2254734 | Esperanza Gonzalez Madera | Address on File | | | | | | |
| 2301083 | Esperanza Gonzalez Torres | Address on File | | | | | | |
| 2316572 | Esperanza Guerrero Rios | Address on File | | | | | | |
| 2339682 | Esperanza Guzman Belber | Address on File | | | | | | |
| 2339682 | Esperanza Guzman Belber | Address on File | | | | | | |
| 2291759 | Esperanza Hernandez Maldonado | Address on File | | | | | | |
| 2290424 | Esperanza Huertas Burgos | Address on File | | | | | | |
| 2339641 | Esperanza I Abreu Victoriano | Address on File | | | | | | |
| 2333426 | Esperanza I Lopez Reyes | Address on File | | | | | | |
| 2340264 | Esperanza Isona Centeno | Address on File | | | | | | |
| 2527844 | Esperanza Linares Meliton | Address on File | | | | | | |
| 2296240 | Esperanza Lopez Montas | Address on File | | | | | | |
| 2314650 | Esperanza Lugo Lugo | Address on File | | | | | | |
| 2441103 | Esperanza M Alvarado Rodri | Address on File | | | | | | |
| 2290124 | Esperanza Maldonado Vazque | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550233 | Esperanza Martinez Figueroa | Address on File | | | | | | |
| 2289973 | Esperanza Martinez Rios | Address on File | | | | | | |
| 2256048 | Esperanza Martinez Rivera | Address on File | | | | | | |
| 2392526 | Esperanza Mejias Baez | Address on File | | | | | | |
| 2311344 | Esperanza Melendez Vega | Address on File | | | | | | |
| 2294599 | Esperanza Mendez Medina | Address on File | | | | | | |
| 2307965 | Esperanza Merced Sánchez | Address on File | | | | | | |
| 2540971 | Esperanza Mesa Rijos | Address on File | | | | | | |
| 2306083 | Esperanza Molina Gonzalez | Address on File | | | | | | |
| 2373379 | Esperanza Molina Santiago | Address on File | | | | | | |
| 2327414 | Esperanza Morales Delgado | Address on File | | | | | | |
| 2279256 | Esperanza Mulero Mangual | Address on File | | | | | | |
| 2254050 | Esperanza Muniz Molina | Address on File | | | | | | |
| 2333049 | Esperanza Oliveras Velazquez | Address on File | | | | | | |
| 2293175 | Esperanza Olvero Valverde | Address on File | | | | | | |
| 2254037 | Esperanza Ortega Girau | Address on File | | | | | | |
| 2338255 | Esperanza Ortiz | Address on File | | | | | | |
| 2333882 | Esperanza Ortiz Justiniano | Address on File | | | | | | |
| 2284013 | Esperanza Ortiz Lopez | Address on File | | | | | | |
| 2516304 | Esperanza Ortiz Medina | Address on File | | | | | | |
| 2283882 | Esperanza Ortiz Soto | Address on File | | | | | | |
| 2266488 | Esperanza Ortiz Torres | Address on File | | | | | | |
| 2323336 | Esperanza Pagan Acevedo | Address on File | | | | | | |
| 2324784 | Esperanza Palmer Rivera | Address on File | | | | | | |
| 2300416 | Esperanza Paris Cesareo | Address on File | | | | | | |
| 2386888 | Esperanza Pastrana Gonzalez | Address on File | | | | | | |
| 2303553 | Esperanza Perez Albizu | Address on File | | | | | | |
| 2280150 | Esperanza Perez Allende | Address on File | | | | | | |
| 2427883 | Esperanza Perez Pedraza | Address on File | | | | | | |
| 2283086 | Esperanza Perez Pizarro | Address on File | | | | | | |
| 2319220 | Esperanza Perez Sanabria | Address on File | | | | | | |
| 2317988 | Esperanza Perez Torres | Address on File | | | | | | |
| 2335415 | Esperanza Perez Vale | Address on File | | | | | | |
| 2300674 | Esperanza Pierluissi Soto | Address on File | | | | | | |
| 2340258 | Esperanza Portela Padron | Address on File | | | | | | |
| 2524616 | Esperanza Quinones Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2340331 | Esperanza Rivera Ducos | Address on File | | | | | | |
| 2442130 | Esperanza Rivera Landrau | Address on File | | | | | | |
| 2328451 | Esperanza Rivera Pagan | Address on File | | | | | | |
| 2307997 | Esperanza Rivera Rivera | Address on File | | | | | | |
| 2340969 | Esperanza Rodriguez | Address on File | | | | | | |
| 2313730 | Esperanza Rodriguez Arroyo | Address on File | | | | | | |
| 2275483 | Esperanza Rodriguez Montanez | Address on File | | | | | | |
| 2334560 | Esperanza Rodriguez Rodriguez | Address on File | | | | | | |
| 2283956 | Esperanza Roman Cruz | Address on File | | | | | | |
| 2332042 | Esperanza Ruiz Colon | Address on File | | | | | | |
| 2466447 | Esperanza Ruiz Quinones | Address on File | | | | | | |
| 2450923 | Esperanza Ruiz Rios | Address on File | | | | | | |
| 2290090 | Esperanza Salamanca Rodriquez | Address on File | | | | | | |
| 2270600 | Esperanza Salas Matias | Address on File | | | | | | |
| 2312633 | Esperanza Salgas Caez | Address on File | | | | | | |
| 2271978 | Esperanza Santiago Ramirez | Address on File | | | | | | |
| 2283924 | Esperanza Santiago Santiago | Address on File | | | | | | |
| 2340674 | Esperanza Serrano Cruz | Address on File | | | | | | |
| 2507788 | Esperanza Serrano Rios | Address on File | | | | | | |
| 2269262 | Esperanza Silva Jesus | Address on File | | | | | | |
| 2309121 | Esperanza Sosa Irizarry | Address on File | | | | | | |
| 2283918 | Esperanza Soto Guzman | Address on File | | | | | | |
| 2465950 | Esperanza Soto Vazquez | Address on File | | | | | | |
| 2313304 | Esperanza Suarez Benitez | Address on File | | | | | | |
| 2469416 | Esperanza Tapia Febres | Address on File | | | | | | |
| 2460482 | Esperanza Tirado Rodriguez | Address on File | | | | | | |
| 2296484 | Esperanza Toro Rodriguez | Address on File | | | | | | |
| 2313045 | Esperanza Torres Landrau | Address on File | | | | | | |
| 2258107 | Esperanza Vargas Sanchez | Address on File | | | | | | |
| 2286347 | Esperanza Vazquez Ayala | Address on File | | | | | | |
| 2324091 | Esperanza Vazquez Nistal | Address on File | | | | | | |
| 2560300 | Esperanza Vega Ortiz | Address on File | | | | | | |
| 2374004 | Esperanza Vega Perez | Address on File | | | | | | |
| 2316898 | Esperanza Vega Tizol | Address on File | | | | | | |
| 2308228 | Esperanza Velazquez Vargas | Address on File | | | | | | |
| 2289692 | Esperanza Velez Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269416 | Esperanza Velez Ramos | Address on File | | | | | | |
| 2509720 | Esperanza Vera Pino | Address on File | | | | | | |
| 2377829 | Esperanzo Cruz Medina | Address on File | | | | | | |
| 2417166 | ESPIET CABRERA,ELIZABETH | Address on File | | | | | | |
| 2410426 | ESPIET LOPEZ,MILDRED | Address on File | | | | | | |
| 2400636 | ESPIET MONROIG,AUREA R | Address on File | | | | | | |
| 2361525 | ESPIET MONROIG,LUZ N | Address on File | | | | | | |
| 2370906 | ESPIET RIOS,CARMEN A | Address on File | | | | | | |
| 2557529 | Espinal Guzman Rafaela | Address on File | | | | | | |
| 2548062 | Espinal Lorenzo David | Address on File | | | | | | |
| 2405720 | ESPINELL OTERO,DALILA | Address on File | | | | | | |
| 2356541 | ESPINELL VAZQUEZ,AWILDA | Address on File | | | | | | |
| 2418923 | ESPINO NARVAEZ,NURINALDA | Address on File | | | | | | |
| 2407434 | ESPINO PITRE,MARIA E | Address on File | | | | | | |
| 2358054 | ESPINOSA ARROYO,CARMEN R | Address on File | | | | | | |
| 2403997 | ESPINOSA DIAZ,LIBERTAD | Address on File | | | | | | |
| 2402236 | ESPINOSA GARCIA,NELIS L | Address on File | | | | | | |
| 2411737 | ESPINOSA GREEN,ANA I | Address on File | | | | | | |
| 2353040 | ESPINOSA HERNANDEZ,ROSA N | Address on File | | | | | | |
| 2351144 | ESPINOSA LOPEZ,EFRAIN | Address on File | | | | | | |
| 2418997 | ESPINOSA MORALES,MAYRA H | Address on File | | | | | | |
| 2420343 | ESPINOSA RIVERA,LUIS A | Address on File | | | | | | |
| 2354018 | ESPINOSA RIVERA,MARTA M | Address on File | | | | | | |
| 2369009 | ESPINOSA ROSA,ADA L | Address on File | | | | | | |
| 2358672 | ESPINOSA SANCHEZ,ELENA | Address on File | | | | | | |
| 2407425 | ESPINOSA SEDA,HILDA E | Address on File | | | | | | |
| 2366171 | ESPINOSA VARGAS,ANA T | Address on File | | | | | | |
| 2419958 | ESPINOSA VAZQUEZ,ADRIAN | Address on File | | | | | | |
| 2357051 | ESPINOSA VEGA,GLORIA E | Address on File | | | | | | |
| 2357446 | ESPINOSA VELEZ,CLARA | Address on File | | | | | | |
| 2359734 | ESPONDA,MARIA DEL C | Address on File | | | | | | |
| 2421010 | ESQUERDO CRUZ,SONIA E | Address on File | | | | | | |
| 2350385 | ESQUERDO LOPEZ,MARTA | Address on File | | | | | | |
| 2421000 | ESQUERDO PESANTE,AWILDA | Address on File | | | | | | |
| 2416531 | ESQUILIN BURGOS,JOSE M | Address on File | | | | | | |
| 2370291 | ESQUILIN CARRION,CARMEN I | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559462 | Esquilin Garcia Rafael | Address on File | | | | | | |
| 2351899 | ESQUILIN LANZO,EDGAR | Address on File | | | | | | |
| 2530472 | Esquilin Millan | Address on File | | | | | | |
| 2357139 | ESQUILIN MORALES,MERCEDES | Address on File | | | | | | |
| 2360815 | ESQUILIN NIEVES,ANA A | Address on File | | | | | | |
| 2464750 | Esquilin Pacheco Dolores | Address on File | | | | | | |
| 2412630 | ESQUILIN PRINCIPE,MARISOL | Address on File | | | | | | |
| 2364407 | ESQUILIN QUINONES,ESTHER | Address on File | | | | | | |
| 2402978 | ESQUILIN QUINTANA,MARIA DEL C | Address on File | | | | | | |
| 2353519 | ESQUILIN VEGA,FELICITA | Address on File | | | | | | |
| 2357999 | ESQUILIN VELEZ,IRIS V | Address on File | | | | | | |
| 2355111 | ESTADES LEGARRETA,LIGIA M | Address on File | | | | | | |
| 2456188 | Estali Es Orengo | Address on File | | | | | | |
| 2316398 | Estalis Orengo Aviles | Address on File | | | | | | |
| 2315605 | Estanislada Arroyo Gomez | Address on File | | | | | | |
| 2263663 | Estanislao Rios Rivera | Address on File | | | | | | |
| 2261462 | Estanislao Rosario | Address on File | | | | | | |
| 2496119 | ESTEBAN  ARZUAGA PEREZ | Address on File | | | | | | |
| 2503958 | ESTEBAN  CARMONA RAMOS | Address on File | | | | | | |
| 2498619 | ESTEBAN  CARRASQUILLO SANTIAGO | Address on File | | | | | | |
| 2481008 | ESTEBAN  FLORES GARCIA | Address on File | | | | | | |
| 2494097 | ESTEBAN  GARCIA FIGUEROA | Address on File | | | | | | |
| 2496610 | ESTEBAN  LOPEZ LOPEZ | Address on File | | | | | | |
| 2486119 | ESTEBAN  MILLAN ITHIER | Address on File | | | | | | |
| 2484411 | ESTEBAN  RIVERA BELTRAN | Address on File | | | | | | |
| 2499393 | ESTEBAN  ROSARIO ACOSTA | Address on File | | | | | | |
| 2483608 | ESTEBAN A CARLE MARTINEZ | Address on File | | | | | | |
| 2566356 | Esteban A Carle Martinez | Address on File | | | | | | |
| 2428319 | Esteban A Morales Gonzalez | Address on File | | | | | | |
| 2340168 | Esteban A Santiago | Address on File | | | | | | |
| 2275944 | Esteban Acosta Del | Address on File | | | | | | |
| 2461323 | Esteban Acosta Del Valle | Address on File | | | | | | |
| 2320922 | Esteban Adorno Hernandez | Address on File | | | | | | |
| 2465866 | Esteban Agosto Velazquez | Address on File | | | | | | |
| 2537495 | Esteban Albino Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261749 | Esteban Allen Serrano | Address on File | | | | | | |
| 2269679 | Esteban Alvarado Ortiz | Address on File | | | | | | |
| 2346845 | Esteban Alvarado Perez | Address on File | | | | | | |
| 2439393 | Esteban Alvarado Santiago | Address on File | | | | | | |
| 2561649 | Esteban Aponte Febles | Address on File | | | | | | |
| 2507542 | Esteban Atiles Feliciano | Address on File | | | | | | |
| 2537099 | Esteban Beltran | Address on File | | | | | | |
| 2281690 | Esteban Bermudes Berrios | Address on File | | | | | | |
| 2436820 | Esteban Berrios Febo | Address on File | | | | | | |
| 2303306 | Esteban Berrios Velazquez | Address on File | | | | | | |
| 2339871 | Esteban Bezares Velez | Address on File | | | | | | |
| 2322943 | Esteban Burgos Flores | Address on File | | | | | | |
| 2309229 | Esteban Calderon Mercado | Address on File | | | | | | |
| 2454012 | Esteban Candelaria Ponce | Address on File | | | | | | |
| 2515213 | Esteban Candelario Rosado | Address on File | | | | | | |
| 2379005 | Esteban Carrasquillo Nieves | Address on File | | | | | | |
| 2260335 | Esteban Carrasquillo Santiago | Address on File | | | | | | |
| 2437282 | Esteban Carrion Carrion | Address on File | | | | | | |
| 2322061 | Esteban Castillo Castillo | Address on File | | | | | | |
| 2322614 | Esteban Castro Rodriguez | Address on File | | | | | | |
| 2374962 | Esteban Catala Nunez | Address on File | | | | | | |
| 2433909 | Esteban Centeno Medina | Address on File | | | | | | |
| 2264770 | Esteban Cintron Garcia | Address on File | | | | | | |
| 2458328 | Esteban Cintron Valentin | Address on File | | | | | | |
| 2311992 | Esteban Cochran Rivera | Address on File | | | | | | |
| 2307604 | Esteban Collazo Rivera | Address on File | | | | | | |
| 2534666 | Esteban Colon Alvarado | Address on File | | | | | | |
| 2396596 | Esteban Colon Castro | Address on File | | | | | | |
| 2255014 | Esteban Colon Martinez | Address on File | | | | | | |
| 2310948 | Esteban Colon Silva | Address on File | | | | | | |
| 2270732 | Esteban Cordero Rodriguez | Address on File | | | | | | |
| 2399126 | Esteban Cordero Rodriguez | Address on File | | | | | | |
| 2308307 | Esteban Correa Alomar | Address on File | | | | | | |
| 2324236 | Esteban Correa Marquez | Address on File | | | | | | |
| 2516960 | Esteban Cosme Cabrera | Address on File | | | | | | |
| 2318609 | Esteban Cottes Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314872 | Esteban Cottez Albino | Address on File | | | | | | |
| 2323009 | Esteban Cruz Ortiz | Address on File | | | | | | |
| 2322432 | Esteban Cruz Rivera | Address on File | | | | | | |
| 2307375 | Esteban Diaz Garriga | Address on File | | | | | | |
| 2342550 | Esteban Diaz Luna | Address on File | | | | | | |
| 2459798 | Esteban E Morales Diaz | Address on File | | | | | | |
| 2434080 | Esteban E Rodriguez Cruz | Address on File | | | | | | |
| 2266428 | Esteban E Rodriguez Rodrigue | Address on File | | | | | | |
| 2530876 | Esteban E Siddens Betancourt | Address on File | | | | | | |
| 2256634 | Esteban Felix Bultron | Address on File | | | | | | |
| 2433589 | Esteban Fernandez Rodrigue | Address on File | | | | | | |
| 2332605 | Esteban Ferrer Marrero | Address on File | | | | | | |
| 2386926 | Esteban Figueroa Figueroa | Address on File | | | | | | |
| 2304910 | Esteban Flores Hernandez | Address on File | | | | | | |
| 2336139 | Esteban Fonseca Cruz | Address on File | | | | | | |
| 2371657 | Esteban Fuentes Vazquez | Address on File | | | | | | |
| 2548737 | Esteban G Cepeda Colon | Address on File | | | | | | |
| 2503801 | ESTEBAN G ZUNIGA LOPEZ | Address on File | | | | | | |
| 2315002 | Esteban Garay Flores | Address on File | | | | | | |
| 2460892 | Esteban Garcia Diaz | Address on File | | | | | | |
| 2294821 | Esteban Garcia Vazquez | Address on File | | | | | | |
| 2564066 | Esteban Garcias Villegas | Address on File | | | | | | |
| 2341828 | Esteban Gonzalez Olan | Address on File | | | | | | |
| 2366237 | ESTEBAN GONZALEZ,BELEN | Address on File | | | | | | |
| 2378257 | Esteban Gutierrez Rivera | Address on File | | | | | | |
| 2510647 | Esteban Guzman Rivera | Address on File | | | | | | |
| 2384502 | Esteban H Ayala Lacen | Address on File | | | | | | |
| 2276902 | Esteban Hernandez Hernadez | Address on File | | | | | | |
| 2386697 | Esteban Iturbe Ayala | Address on File | | | | | | |
| 2522246 | Esteban J Cortes Perez | Address on File | | | | | | |
| 2453260 | Esteban J Escribano | Address on File | | | | | | |
| 2434347 | Esteban J Lopez Ojeda | Address on File | | | | | | |
| 2493161 | ESTEBAN J SANTIAGO MERCADO | Address on File | | | | | | |
| 2512202 | Esteban J. Gonzalez Gonzalez | Address on File | | | | | | |
| 2329571 | Esteban Jesus Luis | Address on File | | | | | | |
| 2254590 | Esteban Jesus Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374349 | Esteban Lasanta Morales | Address on File | | | | | | |
| 2546078 | Esteban Lomba Rodriguez | Address on File | | | | | | |
| 2342764 | Esteban Lopez Olavarria | Address on File | | | | | | |
| 2449402 | Esteban Lopez Rivera | Address on File | | | | | | |
| 2333392 | Esteban Lopez Silva | Address on File | | | | | | |
| 2457789 | Esteban M Soto Girona | Address on File | | | | | | |
| 2285300 | Esteban Maldonado Feliciano | Address on File | | | | | | |
| 2282141 | Esteban Maldonado Lopez | Address on File | | | | | | |
| 2326899 | Esteban Marrero Elias | Address on File | | | | | | |
| 2436384 | Esteban Marrero Reyes | Address on File | | | | | | |
| 2309015 | Esteban Martinez Rodriguez | Address on File | | | | | | |
| 2327758 | Esteban Martinez Serrano | Address on File | | | | | | |
| 2465171 | Esteban Massa Tirado | Address on File | | | | | | |
| 2341758 | Esteban Melendez Fraguada | Address on File | | | | | | |
| 2312995 | Esteban Melendez Ramos | Address on File | | | | | | |
| 2462252 | Esteban Mendez Aviles | Address on File | | | | | | |
| 2519911 | Esteban Mendez Soto | Address on File | | | | | | |
| 2322723 | Esteban Menendez Medina | Address on File | | | | | | |
| 2426684 | Esteban Millan Ithier | Address on File | | | | | | |
| 2449174 | Esteban Miranda Valentin | Address on File | | | | | | |
| 2293537 | Esteban Miranda Vega | Address on File | | | | | | |
| 2285921 | Esteban Molina Rodriguez | Address on File | | | | | | |
| 2544629 | Esteban N Ruiz De Jesus | Address on File | | | | | | |
| 2332829 | Esteban Nieves Ortiz | Address on File | | | | | | |
| 2522626 | Esteban Ortiz Lopez | Address on File | | | | | | |
| 2461038 | Esteban Ortiz Ramos | Address on File | | | | | | |
| 2452636 | Esteban Ortiz Rivera | Address on File | | | | | | |
| 2297097 | Esteban Ortiz Rodriguez | Address on File | | | | | | |
| 2375541 | Esteban Pacheco Sanchez | Address on File | | | | | | |
| 2335608 | Esteban Perez Diaz | Address on File | | | | | | |
| 2290038 | Esteban Perez Nieves | Address on File | | | | | | |
| 2449067 | Esteban Quiles Rivera | Address on File | | | | | | |
| 2314029 | Esteban Quinones Canales | Address on File | | | | | | |
| 2490331 | ESTEBAN R LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2292110 | Esteban R Ramirez Rosario | Address on File | | | | | | |
| 2340723 | Esteban Ramos Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2259748 | Esteban Ramos Perez | Address on File | | | | | | |
| 2317326 | Esteban Ramos Vargas | Address on File | | | | | | |
| 2551716 | Esteban Rios Robles | Address on File | | | | | | |
| 2521834 | Esteban Rivera Cruz | Address on File | | | | | | |
| 2385472 | Esteban Rivera Rivera | Address on File | | | | | | |
| 2554524 | Esteban Rivera Santos | Address on File | | | | | | |
| 2290415 | Esteban Rivera Vazquez | Address on File | | | | | | |
| 2317512 | Esteban Rivera Vazquez | Address on File | | | | | | |
| 2390789 | Esteban Robles Rivera | Address on File | | | | | | |
| 2331736 | Esteban Rodriguez Cachola | Address on File | | | | | | |
| 2275680 | Esteban Rodriguez Castro | Address on File | | | | | | |
| 2322994 | Esteban Rodriguez Encarnacion | Address on File | | | | | | |
| 2390890 | Esteban Rodriguez Estrella | Address on File | | | | | | |
| 2530720 | Esteban Rodriguez Gonzalez | Address on File | | | | | | |
| 2433728 | Esteban Rodriguez Morales | Address on File | | | | | | |
| 2336108 | Esteban Rodriguez Negron | Address on File | | | | | | |
| 2299466 | Esteban Rodriguez Rodrigue | Address on File | | | | | | |
| 2380928 | Esteban Rodriguez Santiago | Address on File | | | | | | |
| 2327050 | Esteban Rohena Dominguez | Address on File | | | | | | |
| 2323172 | Esteban Rosario Cruz | Address on File | | | | | | |
| 2259246 | Esteban Saldana Rivera | Address on File | | | | | | |
| 2259236 | Esteban Sanchez Hernandez | Address on File | | | | | | |
| 2466752 | Esteban Santana Del Monte | Address on File | | | | | | |
| 2265271 | Esteban Santana Marquez | Address on File | | | | | | |
| 2513809 | Esteban Santiago De Jesus | Address on File | | | | | | |
| 2557093 | Esteban Santiago Rodriguez | Address on File | | | | | | |
| 2313391 | Esteban Santiago Rosa | Address on File | | | | | | |
| 2325241 | Esteban Santos Bravo | Address on File | | | | | | |
| 2254194 | Esteban Santos Roche | Address on File | | | | | | |
| 2317832 | Esteban Soler Hernandez | Address on File | | | | | | |
| 2556898 | Esteban Sosa Diaz | Address on File | | | | | | |
| 2560197 | Esteban Soto Espada | Address on File | | | | | | |
| 2381457 | Esteban Suliveras Ortiz | Address on File | | | | | | |
| 2463304 | Esteban Tanco Villegas | Address on File | | | | | | |
| 2291645 | Esteban Toledo Gonzalez | Address on File | | | | | | |
| 2533316 | Esteban Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2274504 | Esteban Urrutia Nuñez | Address on File | | | | | | |
| 2378664 | Esteban Valentin Guerrero | Address on File | | | | | | |
| 2258972 | Esteban Vazquez Baez | Address on File | | | | | | |
| 2270614 | Esteban Vazquez Morales | Address on File | | | | | | |
| 2330360 | Esteban Vazquez Rivera | Address on File | | | | | | |
| 2317564 | Esteban Vazquez Rodriguez | Address on File | | | | | | |
| 2562984 | Esteban Vazquez Vazquez | Address on File | | | | | | |
| 2302951 | Esteban Vega Nazario | Address on File | | | | | | |
| 2389306 | Esteban Vera Gonzalez | Address on File | | | | | | |
| 2563046 | Esteban Vidal Olivo | Address on File | | | | | | |
| 2346739 | Esteban Vidot Rosario | Address on File | | | | | | |
| 2254883 | Esteban Villegas Hernandez | Address on File | | | | | | |
| 2313106 | Esteban Zabala Pagan | Address on File | | | | | | |
| 2502593 | ESTEBANIA   MONTOYO RIVERA | Address on File | | | | | | |
| 2340671 | Estebania Arroyo Estera | Address on File | | | | | | |
| 2275808 | Estebania Baez Irizarry | Address on File | | | | | | |
| 2336015 | Estebania Baez Llopiz | Address on File | | | | | | |
| 2286952 | Estebania Bagu De Alers | Address on File | | | | | | |
| 2303343 | Estebania Caraballo Morale | Address on File | | | | | | |
| 2337739 | Estebania Cruz Santiago | Address on File | | | | | | |
| 2336673 | Estebania Diaz Diaz | Address on File | | | | | | |
| 2271217 | Estebania Feliciano Gonzalez | Address on File | | | | | | |
| 2292729 | Estebania Garcia Diaz | Address on File | | | | | | |
| 2463108 | Estebania Garcia Lebron | Address on File | | | | | | |
| 2272652 | Estebania Jesus Sanchez | Address on File | | | | | | |
| 2305884 | Estebania Lopez Rosado | Address on File | | | | | | |
| 2341446 | Estebania Morales Aviles | Address on File | | | | | | |
| 2319048 | Estebania Mundo Castro | Address on File | | | | | | |
| 2333853 | Estebania Ortiz Batista | Address on File | | | | | | |
| 2315226 | Estebania Paz Concepcion | Address on File | | | | | | |
| 2294815 | Estebania Ramirez Palom | Address on File | | | | | | |
| 2392947 | Estebania Rivera Romero | Address on File | | | | | | |
| 2261631 | Estebania Rosa Cortijo | Address on File | | | | | | |
| 2337354 | Estebania Vazquez Gonzalez | Address on File | | | | | | |
| 2289333 | Estebania Villegas Castro | Address on File | | | | | | |
| 2282456 | Estefana Caraballo Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508462 | Estefani Urbaez Galvez | Address on File | | | | | | |
| 2504341 | ESTEFANIA I PEREZ VAZQUEZ | Address on File | | | | | | |
| 2556865 | Estefania Moyeno Ramos | Address on File | | | | | | |
| 2269938 | Estefania Ortiz Cruz | Address on File | | | | | | |
| 2510948 | Estefania Pol Caraballo | Address on File | | | | | | |
| 2502668 | ESTEFANIE  ROMAN MAESTRE | Address on File | | | | | | |
| 2505893 | ESTEFANNY M JUSTINIANO VALENTIN | Address on File | | | | | | |
| 2443917 | Estefita Ramos Guzman | Address on File | | | | | | |
| 2499698 | ESTELA  ASENCIO JUSINO | Address on File | | | | | | |
| 2482503 | ESTELA  SEVILLA MARRERO | Address on File | | | | | | |
| 2308151 | Estela Alamo Viera | Address on File | | | | | | |
| 2534207 | Estela Andrade Cora | Address on File | | | | | | |
| 2437124 | Estela Cabrera Morales | Address on File | | | | | | |
| 2255382 | Estela Clemente Clemente | Address on File | | | | | | |
| 2522403 | Estela E Maldonado Del Valle | Address on File | | | | | | |
| 2316489 | Estela F Soler Caraballo | Address on File | | | | | | |
| 2314982 | Estela Garcia Quinones | Address on File | | | | | | |
| 2263078 | Estela Gonzalez Franqui | Address on File | | | | | | |
| 2293705 | Estela Hernandez Reza | Address on File | | | | | | |
| 2344754 | Estela I Del Valle Hernandez | Address on File | | | | | | |
| 2323467 | Estela Irizarry Pagan | Address on File | | | | | | |
| 2314722 | Estela Lopez Esteves | Address on File | | | | | | |
| 2438210 | Estela M Quintana Cardona | Address on File | | | | | | |
| 2416779 | ESTELA MALAVE,MARGARITA | Address on File | | | | | | |
| 2461156 | Estela Marcano | Address on File | | | | | | |
| 2300848 | Estela Mendoza Rivera | Address on File | | | | | | |
| 2256377 | Estela Nieves Cruz | Address on File | | | | | | |
| 2400857 | ESTELA NUNEZ,CARMEN | Address on File | | | | | | |
| 2392971 | Estela Perez Perez | Address on File | | | | | | |
| 2340189 | Estela R Diez Gonzalez | Address on File | | | | | | |
| 2382977 | Estela Rodriguez Velazquez | Address on File | | | | | | |
| 2329822 | Estela Wiener Solano | Address on File | | | | | | |
| 2510201 | Esteli Capote | Address on File | | | | | | |
| 2513528 | Esteli Capote | Address on File | | | | | | |
| 2534975 | Estella M Serrano Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526015 | Estelle Colon Marrero | Address on File | | | | | | |
| 2443666 | Estelle L Vilar Santos | Address on File | | | | | | |
| 2450267 | Estelvina Gonzalez Rivera | Address on File | | | | | | |
| 2528904 | Estelvina Luciano Nater | Address on File | | | | | | |
| 2337629 | Estelvina Pedraza Olique | Address on File | | | | | | |
| 2509269 | Ester B Martinez Valdez | Address on File | | | | | | |
| 2504352 | ESTER M PEREZ OSORIO | Address on File | | | | | | |
| 2375912 | Ester Moreno Ruiz | Address on File | | | | | | |
| 2340789 | Ester Rosado Rosado | Address on File | | | | | | |
| 2355071 | ESTERRICH MARTINEZ,ENEIDA | Address on File | | | | | | |
| 2277864 | Estervina Acevedo Arce | Address on File | | | | | | |
| 2428343 | Estervina Andujar Medina | Address on File | | | | | | |
| 2340348 | Estervina Aponte Medina | Address on File | | | | | | |
| 2463234 | Estervina Burgos Melendez | Address on File | | | | | | |
| 2279217 | Estervina Maldonado Flores | Address on File | | | | | | |
| 2304845 | Estervina Perez Perez | Address on File | | | | | | |
| 2559952 | Estervina Reyes Vidot | Address on File | | | | | | |
| 2311351 | Estervina Rivera Pagan | Address on File | | | | | | |
| 2307440 | Estervina Velazquez Santiago | Address on File | | | | | | |
| 2337641 | Estervina Zayas Hernandez | Address on File | | | | | | |
| 2426529 | Esteva E Pacheco | Address on File | | | | | | |
| 2348064 | ESTEVES ALVAREZ,GERARDO | Address on File | | | | | | |
| 2413787 | ESTEVES ARROYO,MILAGROS | Address on File | | | | | | |
| 2411563 | ESTEVES CASIANO,RENE | Address on File | | | | | | |
| 2348065 | ESTEVES GALARZA,JOSE R | Address on File | | | | | | |
| 2360432 | ESTEVES GOMEZ,MARIA J | Address on File | | | | | | |
| 2408544 | ESTEVES MARTINEZ,LIZ I. | Address on File | | | | | | |
| 2403752 | ESTEVES RIVERA,AIDA M | Address on File | | | | | | |
| 2349651 | ESTEVES RIVERA,ALICIA M | Address on File | | | | | | |
| 2362266 | ESTEVES RIVERA,IRMA M | Address on File | | | | | | |
| 2413617 | ESTEVES RODRIGUEZ,RITA T | Address on File | | | | | | |
| 2352017 | ESTEVES RUIZ,JOSE E | Address on File | | | | | | |
| 2412356 | ESTEVES SOLER,HAYDEE | Address on File | | | | | | |
| 2412694 | ESTEVES VILLANUEVA,JUDITH | Address on File | | | | | | |
| 2368922 | ESTEVEZ DATIZ,CONCEPCION | Address on File | | | | | | |
| 2360505 | ESTEVEZ DE CHODENS,ROSALIND | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416649 | ESTEVEZ GUTIERREZ,EVELYN | Address on File | | | | | | |
| 2417265 | ESTEVEZ TERC,ROBERTO | Address on File | | | | | | |
| 2310154 | Esthe Rodriguez Rodriguez | Address on File | | | | | | |
| 2500420 | ESTHELA  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2487595 | ESTHER  ALBORS VELEZ | Address on File | | | | | | |
| 2487594 | ESTHER  ALDOY LOPEZ | Address on File | | | | | | |
| 2502549 | ESTHER  AQUINO GONZALEZ | Address on File | | | | | | |
| 2494276 | ESTHER  AYALA RIVERA | Address on File | | | | | | |
| 2475404 | ESTHER  BONIFACIO ROSARIO | Address on File | | | | | | |
| 2493853 | ESTHER  CORDERO APONTE | Address on File | | | | | | |
| 2474707 | ESTHER  CRUZ CORTES | Address on File | | | | | | |
| 2492784 | ESTHER  ECHEVARRIA RIVERA | Address on File | | | | | | |
| 2484744 | ESTHER  ESCUDERO RIVERA | Address on File | | | | | | |
| 2485339 | ESTHER  FLORES MALDONADO | Address on File | | | | | | |
| 2489877 | ESTHER  GARCIA LOPEZ | Address on File | | | | | | |
| 2473938 | ESTHER  GOMEZ OPIO | Address on File | | | | | | |
| 2491930 | ESTHER  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2472952 | ESTHER  GONZALEZ FUENTES | Address on File | | | | | | |
| 2479118 | ESTHER  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2506255 | ESTHER  LOPEZ RAMIREZ | Address on File | | | | | | |
| 2502655 | ESTHER  LOPEZ RAMOS | Address on File | | | | | | |
| 2496888 | ESTHER  MARTINEZ LANAUSSE | Address on File | | | | | | |
| 2476476 | ESTHER  MOLINA VERA | Address on File | | | | | | |
| 2506765 | ESTHER  MORALES VEGA | Address on File | | | | | | |
| 2484943 | ESTHER  PEDRAZA LOPEZ | Address on File | | | | | | |
| 2480941 | ESTHER  PEREZ OJEDA | Address on File | | | | | | |
| 2496086 | ESTHER  PLAZA SANTIAGO | Address on File | | | | | | |
| 2488144 | ESTHER  RIOS LOPEZ | Address on File | | | | | | |
| 2473969 | ESTHER  RIVERA OSTOLAZA | Address on File | | | | | | |
| 2471541 | ESTHER  RIVERA RIVERA | Address on File | | | | | | |
| 2480668 | ESTHER  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2487190 | ESTHER  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2502019 | ESTHER  ROMERO NIEVES | Address on File | | | | | | |
| 2256156 | Esther A A Gonzalez Rodrigue | Address on File | | | | | | |
| 2278808 | Esther A A Rios Lopez | Address on File | | | | | | |
| 2374736 | Esther A Astacio Castro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2318183 | Esther A Chaparro Roman | Address on File | | | | | | |
| 2343518 | Esther A Ojeda Santiago | Address on File | | | | | | |
| 2264856 | Esther A Qui?Ones Montes | Address on File | | | | | | |
| 2513453 | Esther Agosto Diaz | Address on File | | | | | | |
| 2436080 | Esther Aguilarivera, Esther | Address on File | | | | | | |
| 2299492 | Esther Aldoy Lopez | Address on File | | | | | | |
| 2336128 | Esther Alicea Molina | Address on File | | | | | | |
| 2392132 | Esther Alicea Sanabria | Address on File | | | | | | |
| 2316290 | Esther Alvarado Cartagena | Address on File | | | | | | |
| 2289609 | Esther Alvarez Bracety | Address on File | | | | | | |
| 2445312 | Esther Alzas Rodriguez | Address on File | | | | | | |
| 2337307 | Esther Angueira Hernandez | Address on File | | | | | | |
| 2286919 | Esther Aponte Maldonado | Address on File | | | | | | |
| 2265098 | Esther Arroyo Fernandez | Address on File | | | | | | |
| 2270470 | Esther Ayala Carrasquillo | Address on File | | | | | | |
| 2276262 | Esther Ayala Carrasquillo | Address on File | | | | | | |
| 2318633 | Esther Ayala Figueroa | Address on File | | | | | | |
| 2323202 | Esther B Rodriguez De Fred | Address on File | | | | | | |
| 2340668 | Esther Badillo Matias | Address on File | | | | | | |
| 2438159 | Esther Badilo Mercado | Address on File | | | | | | |
| 2259800 | Esther Barreto Denis | Address on File | | | | | | |
| 2515911 | Esther Benitez De Jesus | Address on File | | | | | | |
| 2292804 | Esther Bonilla Bonilla | Address on File | | | | | | |
| 2297422 | Esther Bonilla Diaz | Address on File | | | | | | |
| 2392962 | Esther Borrero Rodriguez | Address on File | | | | | | |
| 2510552 | Esther Brown Rodney | Address on File | | | | | | |
| 2468126 | Esther Bruno Cintron | Address on File | | | | | | |
| 2383043 | Esther Burgos Camacho | Address on File | | | | | | |
| 2265601 | Esther Burgos Peralta | Address on File | | | | | | |
| 2300371 | Esther Buscampel Santiago | Address on File | | | | | | |
| 2533806 | Esther Calderin Astacio | Address on File | | | | | | |
| 2388019 | Esther Canales Marquez | Address on File | | | | | | |
| 2289290 | Esther Caraballo Hernandez | Address on File | | | | | | |
| 2384526 | Esther Carpio Mejias | Address on File | | | | | | |
| 2465281 | Esther Carrera Maldonado | Address on File | | | | | | |
| 2301747 | Esther Casanova Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431595 | Esther Casillas Rivera | Address on File | | | | | | |
| 2281209 | Esther Class Davila | Address on File | | | | | | |
| 2346331 | Esther Collazo Santos | Address on File | | | | | | |
| 2283075 | Esther Colon Maldonado | Address on File | | | | | | |
| 2294017 | Esther Colon Santiago | Address on File | | | | | | |
| 2549090 | Esther Concepcion Medina | Address on File | | | | | | |
| 2315323 | Esther Cordero Cruz | Address on File | | | | | | |
| 2304619 | Esther Correa Serrano | Address on File | | | | | | |
| 2396858 | Esther Costa Manzanet | Address on File | | | | | | |
| 2337670 | Esther Cruz Bonilla | Address on File | | | | | | |
| 2394617 | Esther Cruz Cruz | Address on File | | | | | | |
| 2258512 | Esther Cruz Flores | Address on File | | | | | | |
| 2275757 | Esther Cruz Jimenez | Address on File | | | | | | |
| 2281640 | Esther Cruz Lugo | Address on File | | | | | | |
| 2465659 | Esther Cruz Ortiz | Address on File | | | | | | |
| 2334425 | Esther Cruz Rosario | Address on File | | | | | | |
| 2293259 | Esther Cruzado Vega | Address on File | | | | | | |
| 2311924 | Esther Cumbas Burgos | Address on File | | | | | | |
| 2305564 | Esther D D Deynes Soto | Address on File | | | | | | |
| 2498499 | ESTHER D GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2288451 | Esther De Jesus Cruz | Address on File | | | | | | |
| 2311919 | Esther Delgado Delgado | Address on File | | | | | | |
| 2529258 | Esther Diaz Gonzalez | Address on File | | | | | | |
| 2344417 | Esther Diaz Lebron | Address on File | | | | | | |
| 2373600 | Esther Dominguez Correa | Address on File | | | | | | |
| 2301492 | Esther E E Rodriguez Pacheco | Address on File | | | | | | |
| 2306681 | Esther E E Rosa Laborda | Address on File | | | | | | |
| 2440594 | Esther E Ferrer Figueroa | Address on File | | | | | | |
| 2289815 | Esther E Lozada Rivera | Address on File | | | | | | |
| 2385407 | Esther Encarnacion Cruz | Address on File | | | | | | |
| 2454587 | Esther Es Martinez | Address on File | | | | | | |
| 2318746 | Esther F Cabrera Felipe | Address on File | | | | | | |
| 2390081 | Esther Falu Del | Address on File | | | | | | |
| 2396864 | Esther Fernandez Esther | Address on File | | | | | | |
| 2341994 | Esther Figueroa | Address on File | | | | | | |
| 2338692 | Esther Figueroa Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2470457 | Esther Figueroa Alvarez | Address on File | | | | | | |
| 2279647 | Esther Figueroa Castrero | Address on File | | | | | | |
| 2280632 | Esther Fiol Fiol | Address on File | | | | | | |
| 2463132 | Esther Flores Cruz | Address on File | | | | | | |
| 2305661 | Esther Fonseca Carmona | Address on File | | | | | | |
| 2499290 | ESTHER G CINTRON TORRES | Address on File | | | | | | |
| 2549607 | Esther G Manso Nieves | Address on File | | | | | | |
| 2337587 | Esther Garcia Matias | Address on File | | | | | | |
| 2270777 | Esther Gomez Torres | Address on File | | | | | | |
| 2284702 | Esther Gonzalez Figueroa | Address on File | | | | | | |
| 2527967 | Esther Gonzalez Fuentes | Address on File | | | | | | |
| 2530923 | Esther Gonzalez Morales | Address on File | | | | | | |
| 2514281 | Esther Gonzalez Soto | Address on File | | | | | | |
| 2262522 | Esther Gonzalez Villanueva | Address on File | | | | | | |
| 2290282 | Esther Gutierrez Melendez | Address on File | | | | | | |
| 2324501 | Esther Hernandez Crespo | Address on File | | | | | | |
| 2272657 | Esther Hernandez Figueroa | Address on File | | | | | | |
| 2344409 | Esther Hernandez Garcia | Address on File | | | | | | |
| 2395377 | Esther Hernandez Laboy | Address on File | | | | | | |
| 2372026 | Esther Hernandez Olan | Address on File | | | | | | |
| 2395436 | Esther Hernandez Reyes | Address on File | | | | | | |
| 2502338 | ESTHER I ACOSTA CHARLES | Address on File | | | | | | |
| 2442564 | Esther I De Jesus Castro | Address on File | | | | | | |
| 2440593 | Esther Irizarry Fernandini | Address on File | | | | | | |
| 2276674 | Esther J Alvarado Guzman | Address on File | | | | | | |
| 2298427 | Esther J Cancel Roman | Address on File | | | | | | |
| 2385523 | Esther J Marrero Camacho | Address on File | | | | | | |
| 2379204 | Esther J Mattei Milan | Address on File | | | | | | |
| 2371389 | Esther J Ortiz Ortiz | Address on File | | | | | | |
| 2429018 | Esther J Ruiz Franqui | Address on File | | | | | | |
| 2461514 | Esther Jimenez Rivera | Address on File | | | | | | |
| 2304067 | Esther L Agosto Valentin | Address on File | | | | | | |
| 2446138 | Esther L Davila Rodriguez | Address on File | | | | | | |
| 2395809 | Esther L Franco Lopez | Address on File | | | | | | |
| 2258184 | Esther L Gonzalez Diaz | Address on File | | | | | | |
| 2423963 | Esther L Maldonado Negron | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2264440 | Esther L Rivera Diaz | Address on File | | | | | | |
| 2284262 | Esther L Vargas Hernández | Address on File | | | | | | |
| 2434097 | Esther L Velez Miranda | Address on File | | | | | | |
| 2553757 | Esther Larrache Galiano | Address on File | | | | | | |
| 2274875 | Esther Lebron Sabater | Address on File | | | | | | |
| 2523686 | Esther Llinas Torres | Address on File | | | | | | |
| 2335136 | Esther Llopez Reyes | Address on File | | | | | | |
| 2265666 | Esther Lopez | Address on File | | | | | | |
| 2260124 | Esther M Acosta Perez | Address on File | | | | | | |
| 2398726 | Esther M Cardona Velez | Address on File | | | | | | |
| 2438522 | Esther M Carrero Rivera | Address on File | | | | | | |
| 2432295 | Esther M Colon Suarez | Address on File | | | | | | |
| 2467162 | Esther M De Jesus Rivera | Address on File | | | | | | |
| 2323561 | Esther M Diaz Ruiz | Address on File | | | | | | |
| 2282355 | Esther M Ferrer Ramos | Address on File | | | | | | |
| 2535153 | Esther M Gonzalez Boyer | Address on File | | | | | | |
| 2298742 | Esther M Gonzalez Rivera | Address on File | | | | | | |
| 2391729 | Esther M M Caro Cumbas | Address on File | | | | | | |
| 2298791 | Esther M M Cortes Cruz | Address on File | | | | | | |
| 2324026 | Esther M M Green Negron | Address on File | | | | | | |
| 2319143 | Esther M M Hernandez Ramo | Address on File | | | | | | |
| 2299630 | Esther M M Olivero Lopez | Address on File | | | | | | |
| 2296879 | Esther M M Oquendo Oquendo | Address on File | | | | | | |
| 2306292 | Esther M M Otero Pagan | Address on File | | | | | | |
| 2375197 | Esther M M Pagan Santos | Address on File | | | | | | |
| 2298563 | Esther M M Pietri Ruiz | Address on File | | | | | | |
| 2347659 | Esther M M Quinones Quinones | Address on File | | | | | | |
| 2262744 | Esther M M Ramis Lopez | Address on File | | | | | | |
| 2323265 | Esther M M Ramos Sanchez | Address on File | | | | | | |
| 2302510 | Esther M M Santiago Rios | Address on File | | | | | | |
| 2262832 | Esther M M Santiago Soto | Address on File | | | | | | |
| 2323063 | Esther M M Velez Mercado | Address on File | | | | | | |
| 2462260 | Esther M Marrero Ruiz | Address on File | | | | | | |
| 2275999 | Esther M Millan Sanchez | Address on File | | | | | | |
| 2290266 | Esther M Orama Gonzalez | Address on File | | | | | | |
| 2345323 | Esther M Pimentel Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527557 | Esther M Ramos Reyes | Address on File | | | | | | |
| 2473785 | ESTHER M RIVERA MELENDEZ | Address on File | | | | | | |
| 2297433 | Esther M Rivera Rivera | Address on File | | | | | | |
| 2313672 | Esther M Rodriguez Rivera | Address on File | | | | | | |
| 2385017 | Esther M Rosado Garcia | Address on File | | | | | | |
| 2548327 | Esther M Santiago Ortiz | Address on File | | | | | | |
| 2485258 | ESTHER M SEPULVEDA CORREA | Address on File | | | | | | |
| 2474857 | ESTHER M VALENTIN NUNEZ | Address on File | | | | | | |
| 2276314 | Esther M Vargas Hernandez | Address on File | | | | | | |
| 2313175 | Esther M Vazquez Huertas | Address on File | | | | | | |
| 2423329 | Esther M Velazquez Ferrer | Address on File | | | | | | |
| 2325505 | Esther M Velazquez Rodriguez | Address on File | | | | | | |
| 2328906 | Esther Machado Perez | Address on File | | | | | | |
| 2331951 | Esther Maisonet Cordero | Address on File | | | | | | |
| 2265784 | Esther Maldonado Romero | Address on File | | | | | | |
| 2298259 | Esther Maldonado Vargas | Address on File | | | | | | |
| 2317766 | Esther Marquez Hernaiz | Address on File | | | | | | |
| 2299798 | Esther Marrero Diaz | Address on File | | | | | | |
| 2288821 | Esther Marrero Hernandez | Address on File | | | | | | |
| 2266093 | Esther Martinez Davila | Address on File | | | | | | |
| 2261219 | Esther Martinez Lozano | Address on File | | | | | | |
| 2398052 | Esther Martinez Remedios | Address on File | | | | | | |
| 2386390 | Esther Martinez Sanchez | Address on File | | | | | | |
| 2448910 | Esther Martir Cruz | Address on File | | | | | | |
| 2336024 | Esther Matos Jesus | Address on File | | | | | | |
| 2338166 | Esther Medina Melendez | Address on File | | | | | | |
| 2428883 | Esther Mejias Velazquez | Address on File | | | | | | |
| 2314522 | Esther Melendez Ayala | Address on File | | | | | | |
| 2552171 | Esther Mendez Lopez | Address on File | | | | | | |
| 2274224 | Esther Mercado Martinez | Address on File | | | | | | |
| 2286951 | Esther Mercado Vazquez | Address on File | | | | | | |
| 2432724 | Esther Molina Bernazar | Address on File | | | | | | |
| 2278207 | Esther Montalvo Irizarry | Address on File | | | | | | |
| 2310222 | Esther Moreno Martin | Address on File | | | | | | |
| 2303711 | Esther Muniz Medina | Address on File | | | | | | |
| 2290861 | Esther Narvaez Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379007 | Esther Negron Saez | Address on File | | | | | | |
| 2296173 | Esther Nevarez Cosme | Address on File | | | | | | |
| 2310161 | Esther Nieves Rosa | Address on File | | | | | | |
| 2308820 | Esther Nuin Penna | Address on File | | | | | | |
| 2304992 | Esther Nunez Febres | Address on File | | | | | | |
| 2526023 | Esther Ortiz | Address on File | | | | | | |
| 2303644 | Esther Ortiz Feliciano | Address on File | | | | | | |
| 2292495 | Esther Ortiz Maldonado | Address on File | | | | | | |
| 2279174 | Esther Ortiz Ortiz | Address on File | | | | | | |
| 2384717 | Esther Ortiz Trinidad | Address on File | | | | | | |
| 2382951 | Esther Otero Barbosa | Address on File | | | | | | |
| 2283687 | Esther Otero Iglesias | Address on File | | | | | | |
| 2304360 | Esther Otero Lozada | Address on File | | | | | | |
| 2314183 | Esther Pabon Pagan | Address on File | | | | | | |
| 2335993 | Esther Pagan Medina | Address on File | | | | | | |
| 2316164 | Esther Pagan Ortiz | Address on File | | | | | | |
| 2277762 | Esther Pagan Perez | Address on File | | | | | | |
| 2334314 | Esther Pagan Villanueva | Address on File | | | | | | |
| 2309991 | Esther Paz Garcia | Address on File | | | | | | |
| 2306333 | Esther Perez Casillas | Address on File | | | | | | |
| 2399295 | Esther Perez Jusino | Address on File | | | | | | |
| 2338339 | Esther Perez Porrata | Address on File | | | | | | |
| 2445607 | Esther Perez Rios | Address on File | | | | | | |
| 2331033 | Esther Perez Velez | Address on File | | | | | | |
| 2344504 | Esther Porrata Colon | Address on File | | | | | | |
| 2291252 | Esther Pratts Acevedo | Address on File | | | | | | |
| 2316698 | Esther Quinones Colombani | Address on File | | | | | | |
| 2294765 | Esther Quinones Matos | Address on File | | | | | | |
| 2342327 | Esther R Lopez Medina | Address on File | | | | | | |
| 2319622 | Esther R R Reyes Oyola | Address on File | | | | | | |
| 2313989 | Esther Ramirez Lucca | Address on File | | | | | | |
| 2326405 | Esther Ramos Malave | Address on File | | | | | | |
| 2330515 | Esther Ramos Morales | Address on File | | | | | | |
| 2313972 | Esther Ramos Ramos | Address on File | | | | | | |
| 2256748 | Esther Reyes Camacho | Address on File | | | | | | |
| 2291226 | Esther Reyes Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2277579 | Esther Reyes Torres | Address on File | | | | | | |
| 2439685 | Esther Rios Crespo | Address on File | | | | | | |
| 2312518 | Esther Rivera Aponte | Address on File | | | | | | |
| 2284512 | Esther Rivera Bonilla | Address on File | | | | | | |
| 2339218 | Esther Rivera Cancel | Address on File | | | | | | |
| 2328132 | Esther Rivera Colon | Address on File | | | | | | |
| 2312799 | Esther Rivera Cruz | Address on File | | | | | | |
| 2329036 | Esther Rivera Detres | Address on File | | | | | | |
| 2263678 | Esther Rivera Gonzalez | Address on File | | | | | | |
| 2296868 | Esther Rivera Guzman | Address on File | | | | | | |
| 2304789 | Esther Rivera Monero | Address on File | | | | | | |
| 2329294 | Esther Rivera Ostolaza | Address on File | | | | | | |
| 2461661 | Esther Rivera Pagan | Address on File | | | | | | |
| 2332533 | Esther Rivera Rivera | Address on File | | | | | | |
| 2303518 | Esther Rivera Rosado | Address on File | | | | | | |
| 2464088 | Esther Rivera Sanchez | Address on File | | | | | | |
| 2313778 | Esther Rivera Torres | Address on File | | | | | | |
| 2254579 | Esther Rivera Veguilla | Address on File | | | | | | |
| 2324112 | Esther Rivera Villanueva | Address on File | | | | | | |
| 2301784 | Esther Roa Colon | Address on File | | | | | | |
| 2307259 | Esther Robles Sanabria | Address on File | | | | | | |
| 2460735 | Esther Rodriguez Colon | Address on File | | | | | | |
| 2441687 | Esther Rodriguez De Jesus | Address on File | | | | | | |
| 2264179 | Esther Rodriguez Dominguez | Address on File | | | | | | |
| 2288152 | Esther Rodriguez Estrella | Address on File | | | | | | |
| 2389233 | Esther Rodriguez Figueroa | Address on File | | | | | | |
| 2269225 | Esther Rodriguez Ortiz | Address on File | | | | | | |
| 2277368 | Esther Rodriguez Rodriguez | Address on File | | | | | | |
| 2340872 | Esther Rodriguez Roman | Address on File | | | | | | |
| 2517383 | Esther Roman De Ramos | Address on File | | | | | | |
| 2423434 | Esther Romero Cosme | Address on File | | | | | | |
| 2467306 | Esther Romero Olivero | Address on File | | | | | | |
| 2427504 | Esther Rosa Figueroa | Address on File | | | | | | |
| 2389484 | Esther Rosa Santana | Address on File | | | | | | |
| 2382122 | Esther Rosado Figueroa | Address on File | | | | | | |
| 2375574 | Esther Rosado Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558885 | Esther Rosario Oliveras | Address on File | | | | | | |
| 2268903 | Esther Rosario Rivera | Address on File | | | | | | |
| 2272232 | Esther Ruiz Rivera | Address on File | | | | | | |
| 2338499 | Esther Ruiz Romero | Address on File | | | | | | |
| 2372952 | Esther Ruiz Rosado | Address on File | | | | | | |
| 2282343 | Esther S Marcano Jesus | Address on File | | | | | | |
| 2306823 | Esther Salaberrios Ramirez | Address on File | | | | | | |
| 2336477 | Esther Sanchez Ruiz | Address on File | | | | | | |
| 2306800 | Esther Sanjurjo Burgos | Address on File | | | | | | |
| 2546497 | Esther Santiago | Address on File | | | | | | |
| 2394086 | Esther Santiago Cabrera | Address on File | | | | | | |
| 2277971 | Esther Santiago Centeno | Address on File | | | | | | |
| 2290328 | Esther Santiago Diaz | Address on File | | | | | | |
| 2278938 | Esther Santiago Rivera | Address on File | | | | | | |
| 2306848 | Esther Santiago Sanchez | Address on File | | | | | | |
| 2423763 | Esther Santigo Martinez | Address on File | | | | | | |
| 2331724 | Esther Santini Melendez | Address on File | | | | | | |
| 2335981 | Esther Santos Vda | Address on File | | | | | | |
| 2280533 | Esther Serrano Ocasio | Address on File | | | | | | |
| 2338027 | Esther Serrano Rivera | Address on File | | | | | | |
| 2258052 | Esther Soto Irizarry | Address on File | | | | | | |
| 2311648 | Esther Soto Nieves | Address on File | | | | | | |
| 2295352 | Esther Soto Sanchez | Address on File | | | | | | |
| 2285283 | Esther Suarez Ortiz | Address on File | | | | | | |
| 2280342 | Esther Tirado Tirado | Address on File | | | | | | |
| 2461135 | Esther Toro De Vargas | Address on File | | | | | | |
| 2331600 | Esther Toro Melendez | Address on File | | | | | | |
| 2308929 | Esther Torres Colon | Address on File | | | | | | |
| 2337768 | Esther Torres Hernandez | Address on File | | | | | | |
| 2309416 | Esther Torres Martinez | Address on File | | | | | | |
| 2286631 | Esther Torres Melendez | Address on File | | | | | | |
| 2270939 | Esther Torres Mercado | Address on File | | | | | | |
| 2308888 | Esther Torres Rivera | Address on File | | | | | | |
| 2342478 | Esther Torres Sein | Address on File | | | | | | |
| 2457004 | Esther V Castillo Lozano | Address on File | | | | | | |
| 2297324 | Esther V Perez Porrata | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269745 | Esther V Trinidad Martinez | Address on File | | | | | | |
| 2268317 | Esther Vaquer Julia | Address on File | | | | | | |
| 2398887 | Esther Varela Ruiz | Address on File | | | | | | |
| 2312031 | Esther Vargas Perez | Address on File | | | | | | |
| 2264680 | Esther Vargas Vega | Address on File | | | | | | |
| 2302277 | Esther Vazquez Ortiz | Address on File | | | | | | |
| 2334813 | Esther Vazquez Rios | Address on File | | | | | | |
| 2334800 | Esther Vega Perez | Address on File | | | | | | |
| 2326593 | Esther Velez Lopez | Address on File | | | | | | |
| 2375097 | Esther Vilches Castro | Address on File | | | | | | |
| 2341389 | Esther Williams Cruz | Address on File | | | | | | |
| 2308289 | Esther Y. Guzman Sanchez | Address on File | | | | | | |
| 2336669 | Esther Z Ramirez Carrero | Address on File | | | | | | |
| 2287856 | Esther Zacour Rodriguez | Address on File | | | | | | |
| 2483939 | ESTHERCITA  NEGRON DE JESUS | Address on File | | | | | | |
| 2505041 | ESTHERMARI  MEDINA GONZALEZ | Address on File | | | | | | |
| 2554504 | Esthermari Ortiz Rodriguez | Address on File | | | | | | |
| 2289956 | Esthermida Rivera Doncell | Address on File | | | | | | |
| 2435872 | Esthervina Cruz Velez | Address on File | | | | | | |
| 2322617 | Esthervina Reyes Molina | Address on File | | | | | | |
| 2324129 | Esthervina Vargas Santiago | Address on File | | | | | | |
| 2323978 | Esthervina Velez Perez | Address on File | | | | | | |
| 2270333 | Esthervinda Valentin Rivera | Address on File | | | | | | |
| 2543671 | Estibaliz Suarez Sanchez | Address on File | | | | | | |
| 2289074 | Estifanio Pagan Berrios | Address on File | | | | | | |
| 2532689 | Estilia Roman Davila | Address on File | | | | | | |
| 2262811 | Estilito Ayala Lopez | Address on File | | | | | | |
| 2451295 | Estrada Berdecia Soraya | Address on File | | | | | | |
| 2419980 | ESTRADA CARRILLO,DAVID | Address on File | | | | | | |
| 2539617 | Estrada Castillo Wanda E. | Address on File | | | | | | |
| 2420876 | ESTRADA CASTILLO,MAYRA | Address on File | | | | | | |
| 2368120 | ESTRADA COLON,SONIA R | Address on File | | | | | | |
| 2358497 | ESTRADA COSTAS,RAFAEL | Address on File | | | | | | |
| 2407765 | ESTRADA COTTO,MARIA DEL C | Address on File | | | | | | |
| 2401601 | ESTRADA CRUZ,SARA L | Address on File | | | | | | |
| 2400556 | ESTRADA CRUZ,WILMER | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421047 | ESTRADA DIAZ,AIDA N | Address on File | | | | | | |
| 2352912 | ESTRADA GALARZA,NOEL | Address on File | | | | | | |
| 2416767 | ESTRADA GARCIA,MYRNA | Address on File | | | | | | |
| 2401017 | ESTRADA IZQUIERDO,MIRIAM | Address on File | | | | | | |
| 2362485 | ESTRADA LEBRON,SONIA I | Address on File | | | | | | |
| 2348568 | ESTRADA LOPEZ,FELIPE S | Address on File | | | | | | |
| 2361623 | ESTRADA LOPEZ,IVETTE | Address on File | | | | | | |
| 2359836 | ESTRADA LOPEZ,LEOCADIA | Address on File | | | | | | |
| 2528576 | Estrada Lozada Mabel | Address on File | | | | | | |
| 2561740 | Estrada Mantanez Celian | Address on File | | | | | | |
| 2350166 | ESTRADA MENDOZA,AIDA | Address on File | | | | | | |
| 2355501 | ESTRADA MOLL,IRMA T | Address on File | | | | | | |
| 2411609 | ESTRADA PENA,EVA L | Address on File | | | | | | |
| 2420487 | ESTRADA PENA,MARIA E | Address on File | | | | | | |
| 2406598 | ESTRADA POL,MYRNA | Address on File | | | | | | |
| 2368838 | ESTRADA POL,NILSA | Address on File | | | | | | |
| 2351345 | ESTRADA RAMIREZ,TOMAS | Address on File | | | | | | |
| 2403030 | ESTRADA RESTO,GRISEL | Address on File | | | | | | |
| 2422840 | ESTRADA REYES,BLANCA M | Address on File | | | | | | |
| 2402755 | ESTRADA REYES,EMMA I | Address on File | | | | | | |
| 2404017 | ESTRADA RIVAS,ANA L | Address on File | | | | | | |
| 2413828 | ESTRADA RIVAS,FLOR M | Address on File | | | | | | |
| 2404187 | ESTRADA RIVAS,IRAIDA | Address on File | | | | | | |
| 2403923 | ESTRADA RIVAS,LUZ Z | Address on File | | | | | | |
| 2529453 | Estrada Rivera Waleska | Address on File | | | | | | |
| 2415688 | ESTRADA RIVERA,ELEAZAR | Address on File | | | | | | |
| 2565046 | Estrada Rodriguez Aida E | Address on File | | | | | | |
| 2407244 | ESTRADA ROHENA,GEORGINA | Address on File | | | | | | |
| 2365837 | ESTRADA SALGADO,CARMEN S | Address on File | | | | | | |
| 2365352 | ESTRADA SANTOS,MARIA DE | Address on File | | | | | | |
| 2402716 | ESTRADA SERRANO,EVELYN | Address on File | | | | | | |
| 2356767 | ESTRADA TORRES,MONSERRATE | Address on File | | | | | | |
| 2369719 | ESTRADA VARGAS,ANA L | Address on File | | | | | | |
| 2413555 | ESTRADA VARGAS,IRIS J | Address on File | | | | | | |
| 2356947 | ESTRADA VEGA,LUISA A | Address on File | | | | | | |
| 2368563 | ESTRADA VEGA,MANUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492626 | ESTRELLA  AVILES LASSUS | Address on File | | | | | | |
| 2501295 | ESTRELLA  GUTIERREZ RODRIGUEZ | Address on File | | | | | | |
| 2477660 | ESTRELLA  PORTALATIN BERRIOS | Address on File | | | | | | |
| 2282799 | Estrella Acevedo Justiniano | Address on File | | | | | | |
| 2293868 | Estrella Albelo Henn | Address on File | | | | | | |
| 2316859 | Estrella Almeyda Lopereza | Address on File | | | | | | |
| 2367585 | ESTRELLA AMADOR,BLANCA E | Address on File | | | | | | |
| 2403915 | ESTRELLA CABRERA,RICARDO | Address on File | | | | | | |
| 2312525 | Estrella Carrero Ruiz | Address on File | | | | | | |
| 2397484 | Estrella Castillo Ortiz | Address on File | | | | | | |
| 2287263 | Estrella Cintron Linares | Address on File | | | | | | |
| 2467161 | Estrella Cruz Camacho | Address on File | | | | | | |
| 2254467 | Estrella E Bocanegra Girald | Address on File | | | | | | |
| 2469757 | Estrella E Rivera Maldonado | Address on File | | | | | | |
| 2303248 | Estrella Excia Rosado | Address on File | | | | | | |
| 2305702 | Estrella Garcia Cortes | Address on File | | | | | | |
| 2316381 | Estrella Garcia Salcedo | Address on File | | | | | | |
| 2299275 | Estrella Gonzalez Monge | Address on File | | | | | | |
| 2437791 | Estrella Gonzalez Vazquez | Address on File | | | | | | |
| 2270262 | Estrella Gonzalez Velez | Address on File | | | | | | |
| 2438889 | Estrella L Negron Caban | Address on File | | | | | | |
| 2518102 | Estrella L Rivera Martinez | Address on File | | | | | | |
| 2434816 | Estrella Lopez Colon | Address on File | | | | | | |
| 2413737 | ESTRELLA LOPEZ,AIDA | Address on File | | | | | | |
| 2400284 | ESTRELLA LOPEZ,RAFAEL | Address on File | | | | | | |
| 2397789 | Estrella M Canedo Padron | Address on File | | | | | | |
| 2428350 | Estrella M Lasalle | Address on File | | | | | | |
| 2263004 | Estrella M M Martinez Sanchez | Address on File | | | | | | |
| 2539749 | Estrella M Madal Gomez | Address on File | | | | | | |
| 2520727 | Estrella M Vega Soto | Address on File | | | | | | |
| 2533365 | Estrella Martinez Rosa | Address on File | | | | | | |
| 2285324 | Estrella Medina Martinez | Address on File | | | | | | |
| 2283219 | Estrella Montijo Gonzalez | Address on File | | | | | | |
| 2438914 | Estrella MuOz Beltran | Address on File | | | | | | |
| 2283990 | Estrella Nieves De Velez | Address on File | | | | | | |
| 2441732 | Estrella Ortiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2312598 | Estrella Perez Sanchez | Address on File | | | | | | |
| 2510197 | Estrella Perez Santiago | Address on File | | | | | | |
| 2389685 | Estrella Quiles Maldonado | Address on File | | | | | | |
| 2554622 | Estrella Ramos Allertse | Address on File | | | | | | |
| 2321319 | Estrella Rios Guevara | Address on File | | | | | | |
| 2399138 | Estrella Rios Rivera | Address on File | | | | | | |
| 2363234 | ESTRELLA RODRIGUEZ,TRINIDAD | Address on File | | | | | | |
| 2451138 | Estrella Roldan Medina | Address on File | | | | | | |
| 2469246 | Estrella Romero Adorno | Address on File | | | | | | |
| 2418825 | ESTRELLA ROMERO,MARISOL | Address on File | | | | | | |
| 2265555 | Estrella Rosa Rodriguez | Address on File | | | | | | |
| 2270124 | Estrella Santiago Lugo | Address on File | | | | | | |
| 2464518 | Estrella Santiago Padilla | Address on File | | | | | | |
| 2294170 | Estrella Soto De Rosario | Address on File | | | | | | |
| 2416761 | ESTRELLA TORRES,CARMEN S | Address on File | | | | | | |
| 2273724 | Estrella Vargas Perez | Address on File | | | | | | |
| 2513520 | Estrella Vazquez Dominguez | Address on File | | | | | | |
| 2494963 | ESTRELLITA  SANTALIZ RAMOS | Address on File | | | | | | |
| 2474042 | ESTRELLITA  VEGA DELGADO | Address on File | | | | | | |
| 2423484 | Estrellita Acevedo Trinidad | Address on File | | | | | | |
| 2442119 | Estrellita Cruz Cartagena | Address on File | | | | | | |
| 2438895 | Estrellita E Montero Zapata | Address on File | | | | | | |
| 2347920 | ESTREMERA ACEVEDO,ANTONIO | Address on File | | | | | | |
| 2410514 | ESTREMERA DE JESUS,ERNESTO R | Address on File | | | | | | |
| 2360228 | ESTREMERA DIAZ,MIGDALIA | Address on File | | | | | | |
| 2401788 | ESTREMERA GONZALEZ,EVELYN | Address on File | | | | | | |
| 2420395 | ESTREMERA GONZALEZ,LUCRECIA | Address on File | | | | | | |
| 2363787 | ESTREMERA GONZALEZ,MIRTA E | Address on File | | | | | | |
| 2409825 | ESTREMERA GONZALEZ,SENAIDA | Address on File | | | | | | |
| 2530340 | Estremera Jimenez Edwin | Address on File | | | | | | |
| 2412948 | ESTREMERA JIMENEZ,BETHZAIDA | Address on File | | | | | | |
| 2412037 | ESTREMERA RIVERA,DIANA E | Address on File | | | | | | |
| 2419368 | ESTREMERA SANTIAGO,ANDRES | Address on File | | | | | | |
| 2357262 | ESTREMERA SOTO,ANTONIO | Address on File | | | | | | |
| 2356801 | ESTREMERA SOTO,ESTHER | Address on File | | | | | | |
| 2402307 | ESTREMERA SOTO,JUAN J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2529649 | Estronza Rodriguez Jose L | Address on File | | | | | | |
| 2402843 | ESTRONZA VELEZ,CARMEN M. | Address on File | | | | | | |
| 2267202 | Etanisla Sanchez Allende | Address on File | | | | | | |
| 2391597 | Etanislao Cabrera Cruz | Address on File | | | | | | |
| 2274531 | Etanislao Flores Conde | Address on File | | | | | | |
| 2267384 | Etanislao Garcia Vazquez | Address on File | | | | | | |
| 2305985 | Etanislao Martinez Rodriguez | Address on File | | | | | | |
| 2377305 | Etanislao Mercado Santiago | Address on File | | | | | | |
| 2277379 | Etanislao Molina De Jesus | Address on File | | | | | | |
| 2261564 | Etanislao Navarro Rodriguez | Address on File | | | | | | |
| 2293654 | Etanislao Pacheco Alvarado | Address on File | | | | | | |
| 2323205 | Etanislao Rodriguez Carrillo | Address on File | | | | | | |
| 2295361 | Etanislao Saez Morales | Address on File | | | | | | |
| 2465995 | Etanislao Torres Sierra | Address on File | | | | | | |
| 2385415 | Etanislao Valentin Martinez | Address on File | | | | | | |
| 2380281 | Etanislao Vazquez Gomez | Address on File | | | | | | |
| 2322759 | Etanislao Viruet Diaz | Address on File | | | | | | |
| 2284908 | Etelvina Gonzalez Martinez | Address on File | | | | | | |
| 2272642 | Etelvina Lopez Feliciano | Address on File | | | | | | |
| 2338688 | Etelvina Mercado Santiago | Address on File | | | | | | |
| 2288865 | Etelvina Rodriguez Baez | Address on File | | | | | | |
| 2329208 | Etelvina Rodriguez Millan | Address on File | | | | | | |
| 2304919 | Etervina Rivera Santos | Address on File | | | | | | |
| 2373609 | Etervina Vazquez Luciano | Address on File | | | | | | |
| 2451720 | Ethel Colon Rodriguez | Address on File | | | | | | |
| 2470930 | Ethel G Ruiz Fernandez | Address on File | | | | | | |
| 2471255 | Ethel G Ruiz Fernandez | Address on File | | | | | | |
| 2381568 | Ethel Gonzalez Lopez | Address on File | | | | | | |
| 2384941 | Ethel Leon Hernandez | Address on File | | | | | | |
| 2526814 | Ethel M Garcia Cortijo | Address on File | | | | | | |
| 2553259 | Ethel V Schlafer Roman | Address on File | | | | | | |
| 2506884 | ETHELIN  TORT SANTIAGO | Address on File | | | | | | |
| 2521492 | Ethien Plaza Alvarez | Address on File | | | | | | |
| 2485743 | ETIEL  COSTALES ORTIZ | Address on File | | | | | | |
| 2399620 | Etienne Badillo Anazagasty | Address on File | | | | | | |
| 2371906 | Etienne Durand Henriquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399677 | Etienne Estremera Soto | Address on File | | | | | | |
| 2556820 | Etienne R Figueroa Rodriguez | Address on File | | | | | | |
| 2500882 | ETTELISSE  BURGOS GARCIA | Address on File | | | | | | |
| 2391782 | Ettiene Irizarry Santiago | Address on File | | | | | | |
| 2561729 | Ettiene Lugo Gotay | Address on File | | | | | | |
| 2486212 | ETTIENNE  ROSADO DOMENECH | Address on File | | | | | | |
| 2268809 | Ettienne Rossy Ayala | Address on File | | | | | | |
| 2563410 | Ettienne Torres Rivera | Address on File | | | | | | |
| 2436709 | Etzel Et Colon | Address on File | | | | | | |
| 2494904 | EUCLIDES  FUENTES TORRES | Address on File | | | | | | |
| 2487128 | EUCLIDES  VALENTIN PEREZ | Address on File | | | | | | |
| 2271687 | Euclides Aponte Rivera | Address on File | | | | | | |
| 2381007 | Euclides Arocho Rivera | Address on File | | | | | | |
| 2523635 | Euclides Baez Cruz | Address on File | | | | | | |
| 2398202 | Euclides Burgos Garcia | Address on File | | | | | | |
| 2381288 | Euclides Cardona Morales | Address on File | | | | | | |
| 2452321 | Euclides Feliciano Mendez | Address on File | | | | | | |
| 2329343 | Euclides Hernandez Perez | Address on File | | | | | | |
| 2524210 | Euclides Jimenez Acevedo | Address on File | | | | | | |
| 2341985 | Euclides Lopez Casablanca | Address on File | | | | | | |
| 2290867 | Euclides Luna Ramos | Address on File | | | | | | |
| 2376334 | Euclides Martinez Valentin | Address on File | | | | | | |
| 2261095 | Euclides Pacheco Torres | Address on File | | | | | | |
| 2427434 | Euclides Perez Collazo | Address on File | | | | | | |
| 2312639 | Euclides Perez Matos | Address on File | | | | | | |
| 2298100 | Euclides Rentas Hernand | Address on File | | | | | | |
| 2256366 | Eudaldo Baez Galib | Address on File | | | | | | |
| 2380692 | Eudaldo Rosa Garcia | Address on File | | | | | | |
| 2261437 | Eudalia Sabater Guzman | Address on File | | | | | | |
| 2550328 | Eudalia Santana Peralta | Address on File | | | | | | |
| 2460475 | Eude E Vega Alves | Address on File | | | | | | |
| 2543985 | Eudel Rodriguez Santiago | Address on File | | | | | | |
| 2537312 | Eudeliz Colon | Address on File | | | | | | |
| 2301483 | Eudenilda Muniz Perez | Address on File | | | | | | |
| 2462423 | Eudes A Sanfeliz Ocasio | Address on File | | | | | | |
| 2274235 | Eudes Negron Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270801 | Eudes Rivera Ayala | Address on File | | | | | | |
| 2391607 | Eudie Cruz Santiago | Address on File | | | | | | |
| 2268303 | Eudilia Irizarry Medina | Address on File | | | | | | |
| 2305693 | Eudocia Gonzalez Benitez | Address on File | | | | | | |
| 2317029 | Eudocia Matos Osorio | Address on File | | | | | | |
| 2310371 | Eudocia Perez Perez | Address on File | | | | | | |
| 2331775 | Eudocio Lorenzo Quiñones | Address on File | | | | | | |
| 2314046 | Eudora Pratts Castillo | Address on File | | | | | | |
| 2316750 | Eudosia Archeval Laureano | Address on File | | | | | | |
| 2304532 | Eudosia Colon Colon | Address on File | | | | | | |
| 2332986 | Eudosia Colon Colon | Address on File | | | | | | |
| 2315027 | Eudosia Figueroa Rosado | Address on File | | | | | | |
| 2503112 | EUEETH E ACOSTA SANTIAGO | Address on File | | | | | | |
| 2449728 | Eufemi D Leon Berrios | Address on File | | | | | | |
| 2483543 | EUFEMIA  BRUCELES DELGADO | Address on File | | | | | | |
| 2497475 | EUFEMIA  LAMBOY IRIZARRY | Address on File | | | | | | |
| 2485895 | EUFEMIA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2479080 | EUFEMIA  MOLINA SANTOS | Address on File | | | | | | |
| 2487379 | EUFEMIA  REYES ROSARIO | Address on File | | | | | | |
| 2515803 | Eufemia Alcantara Felix | Address on File | | | | | | |
| 2282184 | Eufemia Caraballo Ortiz | Address on File | | | | | | |
| 2340342 | Eufemia Castro | Address on File | | | | | | |
| 2340356 | Eufemia Chacon Alvarez | Address on File | | | | | | |
| 2373865 | Eufemia Cochran Rodriguez | Address on File | | | | | | |
| 2339662 | Eufemia Cotto Villegas | Address on File | | | | | | |
| 2326760 | Eufemia Cruz Rivera | Address on File | | | | | | |
| 2334801 | Eufemia Delgado Delgado | Address on File | | | | | | |
| 2464117 | Eufemia Diaz Cruz | Address on File | | | | | | |
| 2315053 | Eufemia Fernandez Rivera | Address on File | | | | | | |
| 2317422 | Eufemia Figueroa Muniz | Address on File | | | | | | |
| 2299722 | Eufemia Lopez Algarin | Address on File | | | | | | |
| 2309301 | Eufemia Lorenzo Rodriguez | Address on File | | | | | | |
| 2306009 | Eufemia Martinez Cardona | Address on File | | | | | | |
| 2324195 | Eufemia Martinez Rodriguez | Address on File | | | | | | |
| 2335579 | Eufemia Molina Santos | Address on File | | | | | | |
| 2314349 | Eufemia Muniz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430991 | Eufemia Oquendo Rivera | Address on File | | | | | | |
| 2257519 | Eufemia Ramos Delgado | Address on File | | | | | | |
| 2444010 | Eufemia Ramos Portalatin | Address on File | | | | | | |
| 2324239 | Eufemia Rivera Ferrer | Address on File | | | | | | |
| 2292301 | Eufemia Rivera Rivera | Address on File | | | | | | |
| 2260894 | Eufemia Rodriguez Cruz | Address on File | | | | | | |
| 2304378 | Eufemia Rodriguez Villanue | Address on File | | | | | | |
| 2338088 | Eufemia Rosa Alvarez | Address on File | | | | | | |
| 2462126 | Eufemia Rosa Vega | Address on File | | | | | | |
| 2486423 | EUFEMIO  VARGAS PEREZ | Address on File | | | | | | |
| 2483313 | EUFEMIO  VILLANUEVA NIEVES | Address on File | | | | | | |
| 2288909 | Eufemio Feliciano Verdejo | Address on File | | | | | | |
| 2446604 | Eufemio Gomez Rivera | Address on File | | | | | | |
| 2322633 | Eufemio Gonzalez Rosario | Address on File | | | | | | |
| 2451195 | Eufemio J Espinosa | Address on File | | | | | | |
| 2338958 | Eufemio Jimenez Aviles | Address on File | | | | | | |
| 2323211 | Eufemio Lopez Berrios | Address on File | | | | | | |
| 2387054 | Eufemio Marrero Rolon | Address on File | | | | | | |
| 2321101 | Eufemio Morales Ortiz | Address on File | | | | | | |
| 2287744 | Eufemio Perez Badillo | Address on File | | | | | | |
| 2259156 | Eufemio Villanueva Gonzalez | Address on File | | | | | | |
| 2317970 | Eufracia Alvarado Rivera | Address on File | | | | | | |
| 2304903 | Eufracio Amaro Garcia | Address on File | | | | | | |
| 2312495 | Eufrasia Alicea Vazquez | Address on File | | | | | | |
| 2312227 | Eufrosina Candelario Eufrosina | Address on File | | | | | | |
| 2461914 | Eufrosina Montalvo | Address on File | | | | | | |
| 2392757 | Eufrosina Rivera Rivera | Address on File | | | | | | |
| 2498970 | EUGEIL  MONTERO RAMOS | Address on File | | | | | | |
| 2429572 | Eugene A Forseth Perez | Address on File | | | | | | |
| 2305262 | Eugene Agosto Flores | Address on File | | | | | | |
| 2498839 | EUGENE G DERIEX ALCOVER | Address on File | | | | | | |
| 2536242 | Eugene Seguis Toro | Address on File | | | | | | |
| 2552252 | Eugene Soto Crespo | Address on File | | | | | | |
| 2496310 | EUGENIA  COLON VAZQUEZ | Address on File | | | | | | |
| 2504434 | EUGENIA  ESCOBAR GONZALEZ | Address on File | | | | | | |
| 2477203 | EUGENIA  GONZALEZ NATAL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393976 | Eugenia A Agosto Rodriguez | Address on File | | | | | | |
| 2292956 | Eugenia Alicea Rivera | Address on File | | | | | | |
| 2258907 | Eugenia Arce Marti | Address on File | | | | | | |
| 2304280 | Eugenia Areizaga Corder | Address on File | | | | | | |
| 2268160 | Eugenia Barbosa Vazquez | Address on File | | | | | | |
| 2300756 | Eugenia Battistini Aquino | Address on File | | | | | | |
| 2323638 | Eugenia Caban Diaz | Address on File | | | | | | |
| 2312511 | Eugenia Cajiga Cruz | Address on File | | | | | | |
| 2295080 | Eugenia Canales Mayzonet | Address on File | | | | | | |
| 2295627 | Eugenia Cartagena Fernandez | Address on File | | | | | | |
| 2262270 | Eugenia Colon Garcia | Address on File | | | | | | |
| 2336338 | Eugenia Colon Moreno | Address on File | | | | | | |
| 2300889 | Eugenia Colon Vazquez | Address on File | | | | | | |
| 2315317 | Eugenia Cordero Suarez | Address on File | | | | | | |
| 2315304 | Eugenia Coreano Martinez | Address on File | | | | | | |
| 2399435 | Eugenia Cruz Sanchez | Address on File | | | | | | |
| 2303447 | Eugenia Davila Eugenia | Address on File | | | | | | |
| 2331900 | Eugenia De Jesus Montalvo | Address on File | | | | | | |
| 2486642 | EUGENIA E PRIETO AMADOR | Address on File | | | | | | |
| 2428833 | Eugenia E Roman Collazo | Address on File | | | | | | |
| 2498668 | EUGENIA E ROSARIO PARIS | Address on File | | | | | | |
| 2305582 | Eugenia Figueroa Amador | Address on File | | | | | | |
| 2274530 | Eugenia Fontan Rivera | Address on File | | | | | | |
| 2321627 | Eugenia Gutierrez Colon | Address on File | | | | | | |
| 2284909 | Eugenia Hernandez Rios | Address on File | | | | | | |
| 2316519 | Eugenia Huertas Eugenia | Address on File | | | | | | |
| 2489937 | EUGENIA J SERRANO MARTINEZ | Address on File | | | | | | |
| 2438151 | Eugenia Lebron Ayala | Address on File | | | | | | |
| 2336621 | Eugenia Ledesma Nieves | Address on File | | | | | | |
| 2343503 | Eugenia Lopez Paredes | Address on File | | | | | | |
| 2505506 | EUGENIA M BURGOS DIAZ | Address on File | | | | | | |
| 2537546 | Eugenia M Colon Costas | Address on File | | | | | | |
| 2282582 | Eugenia Martinez Vellon | Address on File | | | | | | |
| 2441841 | Eugenia Mejias Medina | Address on File | | | | | | |
| 2333911 | Eugenia Melendez De Jesus | Address on File | | | | | | |
| 2262371 | Eugenia Mojica Bruno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292381 | Eugenia Morales Ocasio | Address on File | | | | | | |
| 2259783 | Eugenia N Gonzalez Del Valle | Address on File | | | | | | |
| 2398720 | Eugenia Nieves Mendez | Address on File | | | | | | |
| 2331359 | Eugenia Nieves Perez | Address on File | | | | | | |
| 2295178 | Eugenia Orengo Aviles | Address on File | | | | | | |
| 2254249 | Eugenia Ortiz Santiago | Address on File | | | | | | |
| 2531062 | Eugenia P Velazquez Arrieta | Address on File | | | | | | |
| 2334709 | Eugenia Pantoja Maisonet | Address on File | | | | | | |
| 2323865 | Eugenia Pena Perez | Address on File | | | | | | |
| 2306326 | Eugenia Perez Abril | Address on File | | | | | | |
| 2258431 | Eugenia Perez Cruz | Address on File | | | | | | |
| 2321363 | Eugenia Perez Marrero | Address on File | | | | | | |
| 2297555 | Eugenia Qui?Ones Jimenez | Address on File | | | | | | |
| 2440178 | Eugenia Quilichini Campo | Address on File | | | | | | |
| 2319632 | Eugenia Quinones Guadar | Address on File | | | | | | |
| 2267706 | Eugenia Quinones Izquierdo | Address on File | | | | | | |
| 2317168 | Eugenia Ramos Figueroa | Address on File | | | | | | |
| 2262884 | Eugenia Ramos Russe | Address on File | | | | | | |
| 2316142 | Eugenia Reyes Alonso | Address on File | | | | | | |
| 2315974 | Eugenia Rivera Morales | Address on File | | | | | | |
| 2425167 | Eugenia Rivera Olivera | Address on File | | | | | | |
| 2309651 | Eugenia Rodriguez Espada | Address on File | | | | | | |
| 2302744 | Eugenia Rodriguez Natal | Address on File | | | | | | |
| 2426312 | Eugenia Rosa Rosa | Address on File | | | | | | |
| 2321265 | Eugenia Rosario De Jesus | Address on File | | | | | | |
| 2285023 | Eugenia Santiago Collazo | Address on File | | | | | | |
| 2313453 | Eugenia Santiago Rivera | Address on File | | | | | | |
| 2315047 | Eugenia Santos Marcano | Address on File | | | | | | |
| 2297550 | Eugenia Santos Medina | Address on File | | | | | | |
| 2308713 | Eugenia V Lopez Droz | Address on File | | | | | | |
| 2391225 | Eugenia V V Walker Jesus | Address on File | | | | | | |
| 2326762 | Eugenia Valdivieso Colon | Address on File | | | | | | |
| 2316088 | Eugenia Vazquez Ortiz | Address on File | | | | | | |
| 2313171 | Eugenia Vega Luciano | Address on File | | | | | | |
| 2261508 | Eugenia Ventura Reyes | Address on File | | | | | | |
| 2303666 | Eugenia Zayas Oliveras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488119 | EUGENIO  IZQUIERDO CABEZA | Address on File | | | | | | |
| 2491362 | EUGENIO  CASTANON RODRIGUEZ | Address on File | | | | | | |
| 2484211 | EUGENIO  GONZALEZ GUTIERREZ | Address on File | | | | | | |
| 2489435 | EUGENIO  MADERA TORO | Address on File | | | | | | |
| 2474223 | EUGENIO  PALLENS ROSA | Address on File | | | | | | |
| 2496520 | EUGENIO  RAMOS RAMOS | Address on File | | | | | | |
| 2485111 | EUGENIO  RAMOS SANCHEZ | Address on File | | | | | | |
| 2475731 | EUGENIO  SUAREZ MELENDEZ | Address on File | | | | | | |
| 2471626 | EUGENIO  TORRES ROMAN | Address on File | | | | | | |
| 2485601 | EUGENIO  VELAZQUEZ NIEVES | Address on File | | | | | | |
| 2475223 | EUGENIO  VELEZ CASTRO | Address on File | | | | | | |
| 2565747 | Eugenio Adorn Colon | Address on File | | | | | | |
| 2273241 | Eugenio Agosto Orta | Address on File | | | | | | |
| 2385630 | Eugenio Aldarondo Quiles | Address on File | | | | | | |
| 2552971 | Eugenio Alfonzo Alicea | Address on File | | | | | | |
| 2378695 | Eugenio Almedina Rodriguez | Address on File | | | | | | |
| 2547596 | Eugenio Almodovar Castro | Address on File | | | | | | |
| 2322630 | Eugenio Amaro Ramos | Address on File | | | | | | |
| 2391807 | Eugenio Aponte Ortiz | Address on File | | | | | | |
| 2320890 | Eugenio Arenas Rentas | Address on File | | | | | | |
| 2453236 | Eugenio Ayala | Address on File | | | | | | |
| 2391558 | Eugenio Ayala Bonilla | Address on File | | | | | | |
| 2304925 | Eugenio Ayala Fontanez | Address on File | | | | | | |
| 2282660 | Eugenio Baez Lopez | Address on File | | | | | | |
| 2384319 | Eugenio Baez Rosado | Address on File | | | | | | |
| 2435918 | Eugenio Bonilla Alvarez | Address on File | | | | | | |
| 2294200 | Eugenio Bonilla Rodriguez | Address on File | | | | | | |
| 2311904 | Eugenio Brito Fontanez | Address on File | | | | | | |
| 2435144 | Eugenio Camaro Olivencia | Address on File | | | | | | |
| 2270451 | Eugenio Caraballo Bracero | Address on File | | | | | | |
| 2299970 | Eugenio Castanon Rodriguez | Address on File | | | | | | |
| 2381539 | Eugenio Castillo Lopez | Address on File | | | | | | |
| 2552620 | Eugenio Castillo Lugo | Address on File | | | | | | |
| 2387220 | Eugenio Cintron Burgos | Address on File | | | | | | |
| 2376713 | Eugenio Colon Carrasquillo | Address on File | | | | | | |
| 2282891 | Eugenio Colon Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268180 | Eugenio Concepcion Villanu | Address on File | | | | | | |
| 2516508 | Eugenio Cordero Valle | Address on File | | | | | | |
| 2548815 | Eugenio Costoso Pagan | Address on File | | | | | | |
| 2282559 | Eugenio Cotto Luciano | Address on File | | | | | | |
| 2512716 | Eugenio Crespo Velazquez | Address on File | | | | | | |
| 2326274 | Eugenio Cruz Cruz | Address on File | | | | | | |
| 2276871 | Eugenio Cruz Nieves | Address on File | | | | | | |
| 2552376 | Eugenio Cuevas Quintana | Address on File | | | | | | |
| 2268498 | Eugenio Davila Ortiz | Address on File | | | | | | |
| 2327583 | Eugenio Del Toro Rivera | Address on File | | | | | | |
| 2559035 | Eugenio Del Valle Rodriguez | Address on File | | | | | | |
| 2305535 | Eugenio Diaz Plaza | Address on File | | | | | | |
| 2451666 | Eugenio E Campos Llegus | Address on File | | | | | | |
| 2530388 | Eugenio E Garcia Carrion | Address on File | | | | | | |
| 2558054 | Eugenio E Gonzalez Castillo | Address on File | | | | | | |
| 2466344 | Eugenio Encarnacion Ortiz | Address on File | | | | | | |
| 2454475 | Eugenio Eu Valentin | Address on File | | | | | | |
| 2461509 | Eugenio Feliciano Tirado | Address on File | | | | | | |
| 2537205 | Eugenio Figueroa Morales | Address on File | | | | | | |
| 2320721 | Eugenio Flores Jusino | Address on File | | | | | | |
| 2341971 | Eugenio Galindo Cordero | Address on File | | | | | | |
| 2319445 | Eugenio Garcia Andino | Address on File | | | | | | |
| 2384946 | Eugenio Garcia Cruz | Address on File | | | | | | |
| 2379157 | Eugenio Garcia Diaz | Address on File | | | | | | |
| 2324548 | Eugenio Gonzalez Diaz | Address on File | | | | | | |
| 2278753 | Eugenio Gonzalez Malave | Address on File | | | | | | |
| 2257195 | Eugenio Gonzalez Martinez | Address on File | | | | | | |
| 2316960 | Eugenio Gonzalez Munoz | Address on File | | | | | | |
| 2465698 | Eugenio Guzman Rivera | Address on File | | | | | | |
| 2275624 | Eugenio Guzman Torres | Address on File | | | | | | |
| 2344017 | Eugenio Iglesias La Llave | Address on File | | | | | | |
| 2553677 | Eugenio Iii Aldarondo Velez | Address on File | | | | | | |
| 2308016 | Eugenio Izquierdo Cabeza | Address on File | | | | | | |
| 2318779 | Eugenio J Ortiz Del | Address on File | | | | | | |
| 2536558 | Eugenio J Rivera | Address on File | | | | | | |
| 2291693 | Eugenio Jimenez Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482960 | EUGENIO L WESTERBANK ORTIZ | Address on File | | | | | | |
| 2395505 | Eugenio Lagares Santiago | Address on File | | | | | | |
| 2281506 | Eugenio Lopez Ruiz | Address on File | | | | | | |
| 2435222 | Eugenio Lugo Quirindongo | Address on File | | | | | | |
| 2486439 | EUGENIO M CRUZ MALDONADO | Address on File | | | | | | |
| 2317377 | Eugenio Marcano Rodriguez | Address on File | | | | | | |
| 2269430 | Eugenio Marte Cintron | Address on File | | | | | | |
| 2276325 | Eugenio Martinez Martinez | Address on File | | | | | | |
| 2537168 | Eugenio Martinez Rodriguez | Address on File | | | | | | |
| 2556789 | Eugenio Martinez Rodriguez | Address on File | | | | | | |
| 2321848 | Eugenio Matos Perez | Address on File | | | | | | |
| 2270335 | Eugenio Maysonet Colon | Address on File | | | | | | |
| 2427201 | Eugenio Melendez Betancourt | Address on File | | | | | | |
| 2284499 | Eugenio Melendez Rosa | Address on File | | | | | | |
| 2550740 | Eugenio Mendez Nieves | Address on File | | | | | | |
| 2269676 | Eugenio Mendez Rodriguez | Address on File | | | | | | |
| 2525551 | Eugenio Mercado Mercado | Address on File | | | | | | |
| 2431615 | Eugenio Mestre Suarez | Address on File | | | | | | |
| 2328279 | Eugenio Molina Vega | Address on File | | | | | | |
| 2436793 | Eugenio Molina Vega | Address on File | | | | | | |
| 2306104 | Eugenio Monell Carrillo | Address on File | | | | | | |
| 2469587 | Eugenio Montero Santiago | Address on File | | | | | | |
| 2316813 | Eugenio Morales Colon | Address on File | | | | | | |
| 2461222 | Eugenio Morales Morales | Address on File | | | | | | |
| 2276835 | Eugenio Moreno Tirado | Address on File | | | | | | |
| 2398634 | Eugenio N Rojas Flores | Address on File | | | | | | |
| 2338959 | Eugenio Narvaez Morales | Address on File | | | | | | |
| 2297288 | Eugenio Negron Arroyo | Address on File | | | | | | |
| 2344487 | Eugenio Negron Diaz | Address on File | | | | | | |
| 2385008 | Eugenio Negron Laboy | Address on File | | | | | | |
| 2383269 | Eugenio Nieves Garcia | Address on File | | | | | | |
| 2269595 | Eugenio Nieves Lopez | Address on File | | | | | | |
| 2378193 | Eugenio Nieves Martinez | Address on File | | | | | | |
| 2323348 | Eugenio Nieves Rivera | Address on File | | | | | | |
| 2337815 | Eugenio Ofarrill Nieves | Address on File | | | | | | |
| 2466421 | Eugenio Olivera Pomales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324542 | Eugenio Orozco Mercado | Address on File | | | | | | |
| 2562004 | Eugenio Ortiz Delgado | Address on File | | | | | | |
| 2463454 | Eugenio Ortiz Feliciano | Address on File | | | | | | |
| 2535812 | Eugenio Ortiz Lozada | Address on File | | | | | | |
| 2346127 | Eugenio Ortiz Pagan | Address on File | | | | | | |
| 2301936 | Eugenio Ortiz Rivera | Address on File | | | | | | |
| 2430713 | Eugenio Ortiz Valentin | Address on File | | | | | | |
| 2326143 | Eugenio Pabon Cabrera | Address on File | | | | | | |
| 2375527 | Eugenio Pagan Santos | Address on File | | | | | | |
| 2539935 | Eugenio Perez Aponte | Address on File | | | | | | |
| 2467012 | Eugenio Perez Ayala | Address on File | | | | | | |
| 2470199 | Eugenio Perez Gonzalez | Address on File | | | | | | |
| 2382519 | Eugenio Perez Rivera | Address on File | | | | | | |
| 2384551 | Eugenio Perez Rosa | Address on File | | | | | | |
| 2288158 | Eugenio Pollock O'Neill | Address on File | | | | | | |
| 2461266 | Eugenio Qui?Ones Bayron | Address on File | | | | | | |
| 2385426 | Eugenio Qui?Ones Rosario | Address on File | | | | | | |
| 2266806 | Eugenio Quintana Polanco | Address on File | | | | | | |
| 2267748 | Eugenio Ramos Arvelo | Address on File | | | | | | |
| 2458537 | Eugenio Ramos Bracero | Address on File | | | | | | |
| 2344469 | Eugenio Ramos Calderon | Address on File | | | | | | |
| 2530646 | Eugenio Ramos Sanchez | Address on File | | | | | | |
| 2319774 | Eugenio Rentas Allende | Address on File | | | | | | |
| 2273074 | Eugenio Resto Hernandez | Address on File | | | | | | |
| 2390671 | Eugenio Rios Fantauzzi | Address on File | | | | | | |
| 2523960 | Eugenio Rios Portela | Address on File | | | | | | |
| 2562679 | Eugenio Rios Reyes | Address on File | | | | | | |
| 2467098 | Eugenio Rios Rodriguez | Address on File | | | | | | |
| 2277838 | Eugenio Rivera Gonzalez | Address on File | | | | | | |
| 2536775 | Eugenio Rivera Gutierrez | Address on File | | | | | | |
| 2426624 | Eugenio Rivera Marcucci | Address on File | | | | | | |
| 2307202 | Eugenio Rivera Marrero | Address on File | | | | | | |
| 2341165 | Eugenio Rivera Ortiz | Address on File | | | | | | |
| 2262733 | Eugenio Rivera Ruiz | Address on File | | | | | | |
| 2379785 | Eugenio Rivera Sanchez | Address on File | | | | | | |
| 2313779 | Eugenio Rivera Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536126 | Eugenio Rodriguez Acevedo | Address on File | | | | | | |
| 2386954 | Eugenio Rodriguez Baez | Address on File | | | | | | |
| 2468911 | Eugenio Rodriguez Echevarria | Address on File | | | | | | |
| 2426179 | Eugenio Rodriguez Lugo | Address on File | | | | | | |
| 2449848 | Eugenio Rodriguez Muniz | Address on File | | | | | | |
| 2383001 | Eugenio Rodriguez Nieves | Address on File | | | | | | |
| 2261232 | Eugenio Rodriguez Reyes | Address on File | | | | | | |
| 2256381 | Eugenio Roman Torres | Address on File | | | | | | |
| 2448543 | Eugenio Rosa Ramos | Address on File | | | | | | |
| 2286427 | Eugenio Rosado Gomez | Address on File | | | | | | |
| 2283294 | Eugenio Rosario Alvarado | Address on File | | | | | | |
| 2280966 | Eugenio Roura Ortiz | Address on File | | | | | | |
| 2425552 | Eugenio Ruiz Ayala | Address on File | | | | | | |
| 2317519 | Eugenio Sanchez Acevedo | Address on File | | | | | | |
| 2461470 | Eugenio Sanchez Gomez | Address on File | | | | | | |
| 2391852 | Eugenio Santiago Alvarado | Address on File | | | | | | |
| 2448438 | Eugenio Santiago Maldonado | Address on File | | | | | | |
| 2455911 | Eugenio Santiago Marrero | Address on File | | | | | | |
| 2538924 | Eugenio Santos | Address on File | | | | | | |
| 2283916 | Eugenio Serrano Bonilla | Address on File | | | | | | |
| 2312733 | Eugenio Sostre Rivera | Address on File | | | | | | |
| 2427711 | Eugenio Soto Santana | Address on File | | | | | | |
| 2344661 | Eugenio Tirado Rivera | Address on File | | | | | | |
| 2389925 | Eugenio Torres Diaz | Address on File | | | | | | |
| 2395175 | Eugenio Torres Martinez | Address on File | | | | | | |
| 2268273 | Eugenio Torres Mendez | Address on File | | | | | | |
| 2321290 | Eugenio Torres Rodriguez | Address on File | | | | | | |
| 2555844 | Eugenio Torres Rodriguez | Address on File | | | | | | |
| 2317849 | Eugenio Torres Velez | Address on File | | | | | | |
| 2378551 | Eugenio Trinidad Flores | Address on File | | | | | | |
| 2549193 | Eugenio Valladares Pagan | Address on File | | | | | | |
| 2327663 | Eugenio Vargas Irizarry | Address on File | | | | | | |
| 2450544 | Eugenio Vazquez Ferrer | Address on File | | | | | | |
| 2326865 | Eugenio Vazquez Mendez | Address on File | | | | | | |
| 2281626 | Eugenio Vazquez Rodrigu | Address on File | | | | | | |
| 2445817 | Eugenio Velardo Carrasquil | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2391613 | Eugenio Velazquez Abrams | Address on File | | | | | | |
| 2388887 | Eugenio Velazquez Nieves | Address on File | | | | | | |
| 2384325 | Eugenio Villanueva Berrio | Address on File | | | | | | |
| 2281223 | Eugenio Walker Rivera | Address on File | | | | | | |
| 2449974 | Eugenio Walker Rodriguez | Address on File | | | | | | |
| 2341945 | Euladia Rodriguez Gonzalez | Address on File | | | | | | |
| 2333172 | Euladia Vega Rodriguez | Address on File | | | | | | |
| 2314892 | Euladina Gonzalez Nieves | Address on File | | | | | | |
| 2475828 | EULALIA  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2489974 | EULALIA  LOPEZ RAMIREZ | Address on File | | | | | | |
| 2480882 | EULALIA  SANCHEZ GARCIA | Address on File | | | | | | |
| 2304775 | Eulalia Baez Claudio | Address on File | | | | | | |
| 2297463 | Eulalia Beltran Martinez | Address on File | | | | | | |
| 2304797 | Eulalia Calderon Berrios | Address on File | | | | | | |
| 2277302 | Eulalia Casanova Osorio | Address on File | | | | | | |
| 2299984 | Eulalia Ceballo Pizarro | Address on File | | | | | | |
| 2302612 | Eulalia Colon Nieves | Address on File | | | | | | |
| 2270924 | Eulalia Colon Vazquez | Address on File | | | | | | |
| 2303878 | Eulalia Cortes Gomez | Address on File | | | | | | |
| 2317164 | Eulalia Cotto Colon | Address on File | | | | | | |
| 2305506 | Eulalia Davila Alicea | Address on File | | | | | | |
| 2305571 | Eulalia Delgado Calderon | Address on File | | | | | | |
| 2280796 | Eulalia Diaz Cortes | Address on File | | | | | | |
| 2315131 | Eulalia Diaz Rivera | Address on File | | | | | | |
| 2297703 | Eulalia Figueroa Garcia | Address on File | | | | | | |
| 2338579 | Eulalia Guzman Colon | Address on File | | | | | | |
| 2291795 | Eulalia Lebron Morales | Address on File | | | | | | |
| 2325063 | Eulalia Leon Lopez | Address on File | | | | | | |
| 2375221 | Eulalia Lopez Ramirez | Address on File | | | | | | |
| 2334495 | Eulalia Lugo Suarez | Address on File | | | | | | |
| 2312332 | Eulalia Martinez Luna | Address on File | | | | | | |
| 2300136 | Eulalia Melendez Jesus | Address on File | | | | | | |
| 2314517 | Eulalia Melendez Pagan | Address on File | | | | | | |
| 2277678 | Eulalia Miranda Caraballo | Address on File | | | | | | |
| 2255057 | Eulalia Morales Astacio | Address on File | | | | | | |
| 2323403 | Eulalia Morales Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2258445 | Eulalia Moreno Velazquez | Address on File | | | | | | |
| 2292000 | Eulalia Nieves Ortiz | Address on File | | | | | | |
| 2430958 | Eulalia O Qui?Ones Rodriguez | Address on File | | | | | | |
| 2309394 | Eulalia Pena Carrion | Address on File | | | | | | |
| 2302773 | Eulalia Pizarro Andino | Address on File | | | | | | |
| 2303726 | Eulalia Quinones Eulalia | Address on File | | | | | | |
| 2273929 | Eulalia Ramos Gonzalez | Address on File | | | | | | |
| 2318124 | Eulalia Rivera Rodriguez | Address on File | | | | | | |
| 2299401 | Eulalia Rivera Romero | Address on File | | | | | | |
| 2295101 | Eulalia Rivera Salaman | Address on File | | | | | | |
| 2335533 | Eulalia Robles Melendez | Address on File | | | | | | |
| 2310596 | Eulalia Rodriguez Andino | Address on File | | | | | | |
| 2279244 | Eulalia Rodriguez Gonzalez | Address on File | | | | | | |
| 2378528 | Eulalia Rodriguez Negron | Address on File | | | | | | |
| 2270702 | Eulalia Rodriquez Franqui | Address on File | | | | | | |
| 2267773 | Eulalia Sanchez Calderon | Address on File | | | | | | |
| 2564762 | Eulalia Sanchez Garcia | Address on File | | | | | | |
| 2328952 | Eulalia Soto Vda | Address on File | | | | | | |
| 2343107 | Eulalia Sotomayor Acevedo | Address on File | | | | | | |
| 2313254 | Eulalia Torres Mejias | Address on File | | | | | | |
| 2333040 | Eulalia Valle Rosado | Address on File | | | | | | |
| 2271977 | Eulalia Velez Correa | Address on File | | | | | | |
| 2337839 | Eulalio Andino Garcia | Address on File | | | | | | |
| 2337788 | Eulalio Cuadrado Tolentino | Address on File | | | | | | |
| 2299183 | Eulalio De Jesus Martinez | Address on File | | | | | | |
| 2310311 | Eulalio Diaz Sosa | Address on File | | | | | | |
| 2322649 | Eulalio Garay Cruz | Address on File | | | | | | |
| 2320267 | Eulalio Lebron Morales | Address on File | | | | | | |
| 2289532 | Eulalio Martinez Rosado | Address on File | | | | | | |
| 2384956 | Eulalio Matos Camps | Address on File | | | | | | |
| 2322419 | Eulalio Medina Villalba | Address on File | | | | | | |
| 2274544 | Eulalio Morales Andino | Address on File | | | | | | |
| 2257605 | Eulalio Ortiz Ortalaza | Address on File | | | | | | |
| 2265719 | Eulalio Ortiz Ortiz | Address on File | | | | | | |
| 2257684 | Eulalio Ramos Garcia | Address on File | | | | | | |
| 2319207 | Eulalio Rios Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2279794 | Eulalio Rodriguez Roman | Address on File | | | | | | |
| 2280867 | Eulalio Rodriguez Santos | Address on File | | | | | | |
| 2541111 | Eulalio Roman Cuba | Address on File | | | | | | |
| 2300157 | Eulalio Suarez Morales | Address on File | | | | | | |
| 2381678 | Eulalio Vazquez Rodriguez | Address on File | | | | | | |
| 2440019 | Eulando Pi?Ero Gago | Address on File | | | | | | |
| 2431057 | Euledis Calderon Lanzo | Address on File | | | | | | |
| 2502339 | EULEIRA  FRANCO OLIVO | Address on File | | | | | | |
| 2488480 | EULEMA  ADORNO DEIDA | Address on File | | | | | | |
| 2309854 | Euleria Bonilla Roman | Address on File | | | | | | |
| 2501915 | EULEYKA  MALDONADO ROSADO | Address on File | | | | | | |
| 2504972 | EULIANI  AMEZQUITA PAGAN | Address on File | | | | | | |
| 2476235 | EULINET  TALAVERA LOPEZ | Address on File | | | | | | |
| 2279285 | Eulises Cuadrado Moreno | Address on File | | | | | | |
| 2553139 | Eulises Nieves Del Valle | Address on File | | | | | | |
| 2333205 | Eulises Perez Ortiz | Address on File | | | | | | |
| 2458176 | Eulises Sandoval Ortiz | Address on File | | | | | | |
| 2490452 | EULMA I RIVERA MONTALVO | Address on File | | | | | | |
| 2505059 | EULMA M GARCIA PILLOT | Address on File | | | | | | |
| 2499757 | EULMARIE  CORDERO ADORNO | Address on File | | | | | | |
| 2324243 | Eulogia Alvarado Ramirez | Address on File | | | | | | |
| 2315588 | Eulogia Aponte Rodriguez | Address on File | | | | | | |
| 2333323 | Eulogia Ayala Hernandez | Address on File | | | | | | |
| 2529742 | Eulogia Ayalas Narvaez | Address on File | | | | | | |
| 2345734 | Eulogia Casanova Delgado | Address on File | | | | | | |
| 2291370 | Eulogia Maldonado Ross | Address on File | | | | | | |
| 2314486 | Eulogia Mendez Rivera | Address on File | | | | | | |
| 2506926 | EULOGIA P ORTIZ BURGOS | Address on File | | | | | | |
| 2340507 | Eulogia Padilla Velez | Address on File | | | | | | |
| 2337095 | Eulogia Ramos Velazquez | Address on File | | | | | | |
| 2295551 | Eulogia Rolon De Tapia | Address on File | | | | | | |
| 2341274 | Eulogia Rosado Fernandez | Address on File | | | | | | |
| 2275563 | Eulogio Acevedo Fernandez | Address on File | | | | | | |
| 2317577 | Eulogio Arocho Jesus | Address on File | | | | | | |
| 2392980 | Eulogio Caraballo Ortiz | Address on File | | | | | | |
| 2286406 | Eulogio Colon Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516633 | Eulogio Correa Negron | Address on File | | | | | | |
| 2395035 | Eulogio Cruz Montañez | Address on File | | | | | | |
| 2462769 | Eulogio De Jesus Ayala | Address on File | | | | | | |
| 2544134 | Eulogio L Perez Cruz | Address on File | | | | | | |
| 2330100 | Eulogio Laureano Valle | Address on File | | | | | | |
| 2533314 | Eulogio Luna | Address on File | | | | | | |
| 2390799 | Eulogio Perez Benejam | Address on File | | | | | | |
| 2465056 | Eulogio Pizarro Nu?Ez | Address on File | | | | | | |
| 2276961 | Eulogio Rivera Aldarondo | Address on File | | | | | | |
| 2395965 | Eulogio Rodriguez Vazquez | Address on File | | | | | | |
| 2313579 | Eulogio Rosado Sanchez | Address on File | | | | | | |
| 2261950 | Eulogio Santana Soto | Address on File | | | | | | |
| 2271705 | Eulogio Soto Muniz | Address on File | | | | | | |
| 2298685 | Eumabel Tellado Matias | Address on File | | | | | | |
| 2302525 | Eumelia Rivas Rivera | Address on File | | | | | | |
| 2317220 | Eumelia Rosado Jesus | Address on File | | | | | | |
| 2475768 | EUMIR  VAZOUEZ SANCHEZ | Address on File | | | | | | |
| 2332859 | Eunelia Martinez Dones | Address on File | | | | | | |
| 2338473 | Eunelia Rodriguez Crespo | Address on File | | | | | | |
| 2493364 | EUNICE  ALVARADO GONZALEZ | Address on File | | | | | | |
| 2492344 | EUNICE  AMADOR HERMINA | Address on File | | | | | | |
| 2503673 | EUNICE  ARCE LOPEZ | Address on File | | | | | | |
| 2475115 | EUNICE  CRUZ ORTIZ | Address on File | | | | | | |
| 2495423 | EUNICE  GALVEZ MARTINEZ | Address on File | | | | | | |
| 2483530 | EUNICE  GONZALEZ ACEVEDO | Address on File | | | | | | |
| 2506803 | EUNICE  LOPEZ RIVERA | Address on File | | | | | | |
| 2490796 | EUNICE  MELENDEZ HERNANDEZ | Address on File | | | | | | |
| 2501119 | EUNICE  MUNOZ RIVERA | Address on File | | | | | | |
| 2485537 | EUNICE  NEGRON NIEVES | Address on File | | | | | | |
| 2503493 | EUNICE  PEREZ RIVERA | Address on File | | | | | | |
| 2503291 | EUNICE  SANTALIZ ALVAREZ | Address on File | | | | | | |
| 2499998 | EUNICE  SANTANA GONZALEZ | Address on File | | | | | | |
| 2494035 | EUNICE  TORRES ROMAN | Address on File | | | | | | |
| 2387089 | Eunice Alvarado Ortiz | Address on File | | | | | | |
| 2371461 | Eunice Amaro Garay | Address on File | | | | | | |
| 2372797 | Eunice Arvelo Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381328 | Eunice Cordero Lopez | Address on File | | | | | | |
| 2323600 | Eunice Cortes Rodriguez | Address on File | | | | | | |
| 2459980 | Eunice D Iglesias | Address on File | | | | | | |
| 2382701 | Eunice Diaz Cruz | Address on File | | | | | | |
| 2546909 | Eunice Diaz Torres | Address on File | | | | | | |
| 2505790 | EUNICE E HEREDIA COLON | Address on File | | | | | | |
| 2533406 | Eunice Gonzalez Diaz | Address on File | | | | | | |
| 2514971 | Eunice Gonzalez Hernandez | Address on File | | | | | | |
| 2310346 | Eunice Gonzalez Mercado | Address on File | | | | | | |
| 2298703 | Eunice I Alvarado Ortiz | Address on File | | | | | | |
| 2501058 | EUNICE J PLAZA CABA | Address on File | | | | | | |
| 2556913 | Eunice La Santa Falcon | Address on File | | | | | | |
| 2380469 | Eunice Lopez Trujillo | Address on File | | | | | | |
| 2382505 | Eunice M M Diaz Yglesias | Address on File | | | | | | |
| 2532058 | Eunice M Reyes Gonzalez | Address on File | | | | | | |
| 2511374 | Eunice M. Rodriguez Santana | Address on File | | | | | | |
| 2324715 | Eunice Maldonado Molina | Address on File | | | | | | |
| 2470565 | Eunice Martinez Lopez | Address on File | | | | | | |
| 2464807 | Eunice Nieves Latalladi | Address on File | | | | | | |
| 2397852 | Eunice Pagan Vega | Address on File | | | | | | |
| 2541619 | Eunice Pollock Marrero | Address on File | | | | | | |
| 2392361 | Eunice Qui?Ones Guadalupe | Address on File | | | | | | |
| 2270109 | Eunice R Echevarria Murillo | Address on File | | | | | | |
| 2326830 | Eunice Rivera Alicea | Address on File | | | | | | |
| 2547006 | Eunice Rodriguez | Address on File | | | | | | |
| 2508175 | Eunice Rodriguez Aristy | Address on File | | | | | | |
| 2325924 | Eunice Rodriguez Ruiz | Address on File | | | | | | |
| 2279871 | Eunice Rojas Cintron | Address on File | | | | | | |
| 2313567 | Eunice Rosario Costas | Address on File | | | | | | |
| 2545993 | Eunice Sanchez Ayala | Address on File | | | | | | |
| 2437664 | Eunice Sanchez Rivera | Address on File | | | | | | |
| 2380600 | Eunice Santana Rodriguez | Address on File | | | | | | |
| 2263647 | Eunice Torres Roman | Address on File | | | | | | |
| 2453128 | Eunice Vargas Aldeco | Address on File | | | | | | |
| 2327312 | Eunice Velez Pabon | Address on File | | | | | | |
| 2286155 | Eunice Zayas Grullon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285589 | Eunicis Mayol Arizmendi | Address on File | | | | | | |
| 2308361 | Eunilda Rodriguez Madera | Address on File | | | | | | |
| 2259425 | Eunisis Colon Vega | Address on File | | | | | | |
| 2528671 | Eunisse Hernandez Quinonez | Address on File | | | | | | |
| 2300605 | Euqueria Rodriguez Jimenez | Address on File | | | | | | |
| 2337908 | Eurania Caraballo Rivera | Address on File | | | | | | |
| 2538000 | Euray Maldonado Cruz | Address on File | | | | | | |
| 2480557 | EURELICE  CASTILLO PICHARDO | Address on File | | | | | | |
| 2337916 | Eurencia Olmo Tubens | Address on File | | | | | | |
| 2291847 | Euripides Galindo Quinones | Address on File | | | | | | |
| 2337326 | Euripides Machado Lopez | Address on File | | | | | | |
| 2380164 | Euripides Martinez Lopez | Address on File | | | | | | |
| 2461238 | Euripides Oliveras Marrero | Address on File | | | | | | |
| 2434593 | Euripides Rios Lasalle | Address on File | | | | | | |
| 2378929 | Euripides Rivera Velazquez | Address on File | | | | | | |
| 2553424 | Euripides Serrano Mendez | Address on File | | | | | | |
| 2291701 | Euripides Velez Pacheco | Address on File | | | | | | |
| 2530000 | Euronice Esteves Contreras | Address on File | | | | | | |
| 2318271 | Eusebia Acosta Figueroa | Address on File | | | | | | |
| 2323732 | Eusebia Carrasquillo Eusebia | Address on File | | | | | | |
| 2333162 | Eusebia Cruz Agosto | Address on File | | | | | | |
| 2269925 | Eusebia Cruz Pizarro | Address on File | | | | | | |
| 2309078 | Eusebia Escalera Pizarro | Address on File | | | | | | |
| 2453085 | Eusebia Eu Lopez | Address on File | | | | | | |
| 2305660 | Eusebia Fonseca Benitez | Address on File | | | | | | |
| 2340367 | Eusebia Gomez Perez | Address on File | | | | | | |
| 2274064 | Eusebia Gonzalez Delgado | Address on File | | | | | | |
| 2339316 | Eusebia Huertas Vazquez | Address on File | | | | | | |
| 2338938 | Eusebia Martinez Amaro | Address on File | | | | | | |
| 2373202 | Eusebia Millan Cruz | Address on File | | | | | | |
| 2528804 | Eusebia Mulero Mulero | Address on File | | | | | | |
| 2324053 | Eusebia Pallares Rodriguez | Address on File | | | | | | |
| 2326717 | Eusebia Peralta Ramos | Address on File | | | | | | |
| 2266476 | Eusebia Rodriguez Alicea | Address on File | | | | | | |
| 2313705 | Eusebia Rodriguez Lopez | Address on File | | | | | | |
| 2340030 | Eusebia Rolon Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317260 | Eusebia Rosario Rosario | Address on File | | | | | | |
| 2296475 | Eusebia Seary Del | Address on File | | | | | | |
| 2260807 | Eusebia Vazquez Bruno | Address on File | | | | | | |
| 2303987 | Eusebia Vazquez Gonzalez | Address on File | | | | | | |
| 2312286 | Eusebia Vega Gonzalez | Address on File | | | | | | |
| 2473135 | EUSEBIO  OQUENDO GOMEZ | Address on File | | | | | | |
| 2487850 | EUSEBIO  SANTIAGO SANTANA | Address on File | | | | | | |
| 2318356 | Eusebio Acevedo Perez | Address on File | | | | | | |
| 2266432 | Eusebio Ayala Morales | Address on File | | | | | | |
| 2324219 | Eusebio Baez Toledo | Address on File | | | | | | |
| 2540015 | Eusebio Barbosa Rivera | Address on File | | | | | | |
| 2333962 | Eusebio Calo Mangual | Address on File | | | | | | |
| 2254523 | Eusebio Caraballo Ojeda | Address on File | | | | | | |
| 2461816 | Eusebio Carmona Ramos | Address on File | | | | | | |
| 2328632 | Eusebio Chevere Salgado | Address on File | | | | | | |
| 2342185 | Eusebio Colon Cruz | Address on File | | | | | | |
| 2276500 | Eusebio Cruz Ortiz | Address on File | | | | | | |
| 2396221 | Eusebio David Jesus | Address on File | | | | | | |
| 2328698 | Eusebio De Alba Rivera | Address on File | | | | | | |
| 2325578 | Eusebio Diaz Flores | Address on File | | | | | | |
| 2346357 | Eusebio Diaz Villanueva | Address on File | | | | | | |
| 2324586 | Eusebio Feliciano Rosado | Address on File | | | | | | |
| 2266581 | Eusebio Jaca Hernandez | Address on File | | | | | | |
| 2458408 | Eusebio Lugo Roman | Address on File | | | | | | |
| 2385261 | Eusebio Mendez Soto | Address on File | | | | | | |
| 2385738 | Eusebio Ortiz Dones | Address on File | | | | | | |
| 2387274 | Eusebio Ortiz Rivera | Address on File | | | | | | |
| 2553930 | Eusebio Paris Tapia | Address on File | | | | | | |
| 2333814 | Eusebio Perales Ramos | Address on File | | | | | | |
| 2282352 | Eusebio Perez Zabala | Address on File | | | | | | |
| 2385309 | Eusebio Quinones Quinones | Address on File | | | | | | |
| 2423276 | Eusebio Ramos Laboy | Address on File | | | | | | |
| 2388718 | Eusebio Recci Dominguez | Address on File | | | | | | |
| 2560956 | Eusebio Rivera Colon | Address on File | | | | | | |
| 2317007 | Eusebio Rivera Diaz | Address on File | | | | | | |
| 2298853 | Eusebio Rivera Guzman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290118 | Eusebio Rivera Padilla | Address on File | | | | | | |
| 2319025 | Eusebio Rivera Rodriguez | Address on File | | | | | | |
| 2344292 | Eusebio Roman Rivera | Address on File | | | | | | |
| 2302281 | Eusebio Roman Valentin | Address on File | | | | | | |
| 2313469 | Eusebio Santiago Ayala | Address on File | | | | | | |
| 2276431 | Eusebio Santiago Franco | Address on File | | | | | | |
| 2261149 | Eusebio Santiago Ramos | Address on File | | | | | | |
| 2307983 | Eusebio Santiago Santana | Address on File | | | | | | |
| 2461107 | Eusebio Sotomayor | Address on File | | | | | | |
| 2461369 | Eusebio Travieso Garcia | Address on File | | | | | | |
| 2278455 | Eusebio Valentin Perez | Address on File | | | | | | |
| 2271919 | Eusebio Vazquez Borges | Address on File | | | | | | |
| 2380194 | Eusebio Vazquez Gonzalez | Address on File | | | | | | |
| 2531779 | Eusebio Vazquez Ramos | Address on File | | | | | | |
| 2381769 | Eusebio Velez Lorenzo | Address on File | | | | | | |
| 2294113 | Eusebio Villegas Franqui | Address on File | | | | | | |
| 2306071 | Eustacia Morales Colon | Address on File | | | | | | |
| 2296294 | Eustacia Perdomo Laureano | Address on File | | | | | | |
| 2538819 | Eustacio Melendez Melendez | Address on File | | | | | | |
| 2330296 | Eustacio Rivera Pacheco | Address on File | | | | | | |
| 2255743 | Eustacio Rivera Rivera | Address on File | | | | | | |
| 2321664 | Eustacio Rodriguez Alvarado | Address on File | | | | | | |
| 2461437 | Eustacio Sierra Villanueva | Address on File | | | | | | |
| 2337895 | Eustaquia Aquino Alicea | Address on File | | | | | | |
| 2341874 | Eustaquia Baldarrama Centeno | Address on File | | | | | | |
| 2318351 | Eustaquia Miralles Ramos | Address on File | | | | | | |
| 2319559 | Eustaquia Munoz Santiago | Address on File | | | | | | |
| 2462986 | Eustaquia Reyes Carrion | Address on File | | | | | | |
| 2526244 | Eustaquia Rosa Davila | Address on File | | | | | | |
| 2258652 | Eustaquia Rosario Reyes | Address on File | | | | | | |
| 2453378 | Eustaquia Alers Larrieux | Address on File | | | | | | |
| 2303578 | Eustaquio Andujar Medina | Address on File | | | | | | |
| 2442618 | Eustaquio Cale Alvarez | Address on File | | | | | | |
| 2258185 | Eustaquio Mercado Mercado | Address on File | | | | | | |
| 2314320 | Eustaquio Nieves Hernandez | Address on File | | | | | | |
| 2264997 | Eustaquio Ramos Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306725 | Eustaquio Ruiz Marcano | Address on File | | | | | | |
| 2262027 | Eustaquio Santiago Resto | Address on File | | | | | | |
| 2262938 | Eustaquio Vargas Sotomayor | Address on File | | | | | | |
| 2372822 | Eustaquio Velez Hernandez | Address on File | | | | | | |
| 2398899 | Eustilde Cordero Marquez | Address on File | | | | | | |
| 2322935 | Eustolio Rivera Quinonez | Address on File | | | | | | |
| 2532789 | Eutimia Santiago Diaz | Address on File | | | | | | |
| 2536735 | Euvaldo Reyes De Jesus | Address on File | | | | | | |
| 2306074 | Euvilda Montalvo Bermudez | Address on File | | | | | | |
| 2481550 | EVA  ALVARADO HENRIQUEZ | Address on File | | | | | | |
| 2475448 | EVA  BELTRAN LAVIENA | Address on File | | | | | | |
| 2475780 | EVA  COLON RAMOS | Address on File | | | | | | |
| 2490842 | EVA  NAZARIO QUINONES | Address on File | | | | | | |
| 2491680 | EVA  ORTIZ FLORES | Address on File | | | | | | |
| 2474815 | EVA  PABON CORDERO | Address on File | | | | | | |
| 2485946 | EVA  QUINONES SERPA | Address on File | | | | | | |
| 2482556 | EVA  RIVERA DIAZ | Address on File | | | | | | |
| 2499449 | EVA  RIVERA ROSADO | Address on File | | | | | | |
| 2479616 | EVA  ROMERO PORTALATIN | Address on File | | | | | | |
| 2473149 | EVA  TOLEDO ABRAMCZYK | Address on File | | | | | | |
| 2496478 | EVA  VARGAS NUNEZ | Address on File | | | | | | |
| 2472704 | EVA  VAZQUEZ REYES | Address on File | | | | | | |
| 2295699 | Eva A A Barreto Glez | Address on File | | | | | | |
| 2517531 | Eva A Betancourt Pagan | Address on File | | | | | | |
| 2449102 | Eva A Cruz Bravo | Address on File | | | | | | |
| 2498595 | EVA A MORALES MORALES | Address on File | | | | | | |
| 2491703 | EVA A ROMAN ROSADO | Address on File | | | | | | |
| 2384510 | Eva Abreu Mendoza | Address on File | | | | | | |
| 2463898 | Eva Acevedo Encarnacion | Address on File | | | | | | |
| 2441382 | Eva Acu\A Cruz | Address on File | | | | | | |
| 2276986 | Eva Alvarez Orama | Address on File | | | | | | |
| 2394486 | Eva Alvarez Rosa | Address on File | | | | | | |
| 2311070 | Eva Aponte Alvarez | Address on File | | | | | | |
| 2388527 | Eva Aponte Marichal | Address on File | | | | | | |
| 2335368 | Eva Araya Ramirez | Address on File | | | | | | |
| 2399579 | Eva Araya Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262699 | Eva Ares Delgado | Address on File | | | | | | |
| 2430893 | Eva Arroyo Rivera | Address on File | | | | | | |
| 2378782 | Eva Ayala Cruz | Address on File | | | | | | |
| 2297067 | Eva Ayala Hernandez | Address on File | | | | | | |
| 2282378 | Eva Baez Mojica | Address on File | | | | | | |
| 2310201 | Eva Baez Santana | Address on File | | | | | | |
| 2339747 | Eva Barreto Reyes | Address on File | | | | | | |
| 2528233 | Eva Beltran Laviena | Address on File | | | | | | |
| 2303237 | Eva Benitez Muriel | Address on File | | | | | | |
| 2281004 | Eva Bermudez Garay | Address on File | | | | | | |
| 2300647 | Eva Bermudez Quinones | Address on File | | | | | | |
| 2255391 | Eva Betancourt Morales | Address on File | | | | | | |
| 2260566 | Eva Blanco Laboy | Address on File | | | | | | |
| 2304328 | Eva Bruno Guzman | Address on File | | | | | | |
| 2314152 | Eva C C Padilla Martinez | Address on File | | | | | | |
| 2488928 | EVA C CABAN COSTA | Address on File | | | | | | |
| 2299861 | Eva C Caban Costa | Address on File | | | | | | |
| 2325875 | Eva C Lopez Carpio | Address on File | | | | | | |
| 2314628 | Eva C Maldonado Cancel | Address on File | | | | | | |
| 2263669 | Eva C Maldonado De Jesus | Address on File | | | | | | |
| 2479063 | EVA C PLATA DONES | Address on File | | | | | | |
| 2390420 | Eva Caballero Rivera | Address on File | | | | | | |
| 2280728 | Eva Cajigas Rosario | Address on File | | | | | | |
| 2299508 | Eva Calderon Santos | Address on File | | | | | | |
| 2536362 | Eva Canals Martinez | Address on File | | | | | | |
| 2431777 | Eva Cancel Vila | Address on File | | | | | | |
| 2276735 | Eva Carrasquillo Bonilla | Address on File | | | | | | |
| 2341820 | Eva Casanovas Vda | Address on File | | | | | | |
| 2375809 | Eva Castaneda Class | Address on File | | | | | | |
| 2331704 | Eva Castellanos Miranda | Address on File | | | | | | |
| 2288254 | Eva Castro Felix | Address on File | | | | | | |
| 2259284 | Eva Cesareo Ortiz | Address on File | | | | | | |
| 2298079 | Eva Cherena Mercado | Address on File | | | | | | |
| 2290435 | Eva Chinea Narvaez | Address on File | | | | | | |
| 2563348 | Eva Cintron Pabon | Address on File | | | | | | |
| 2255640 | Eva Cintron Ruiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2561216 | Eva Collazo Otero | Address on File | | | | | | |
| 2395430 | Eva Colon Alicea | Address on File | | | | | | |
| 2375284 | Eva Cordero Cruz | Address on File | | | | | | |
| 2335895 | Eva Cordova Santos | Address on File | | | | | | |
| 2275696 | Eva Coto Sierra | Address on File | | | | | | |
| 2332882 | Eva Cotto Sierra | Address on File | | | | | | |
| 2344808 | Eva Crispin De Jesus | Address on File | | | | | | |
| 2338107 | Eva Cruz Marquez | Address on File | | | | | | |
| 2273843 | Eva Cruz Nieves | Address on File | | | | | | |
| 2320847 | Eva Cruz Osorio | Address on File | | | | | | |
| 2344465 | Eva Cruz Velazquez | Address on File | | | | | | |
| 2259121 | Eva D Estrada Hidalgo | Address on File | | | | | | |
| 2526900 | Eva D Gonzalez Mercado | Address on File | | | | | | |
| 2547524 | Eva D Mendez Nieves | Address on File | | | | | | |
| 2426463 | Eva D Perez Cabrera | Address on File | | | | | | |
| 2476806 | EVA D QUINONES TORRES | Address on File | | | | | | |
| 2275811 | Eva D Robles Hernandez | Address on File | | | | | | |
| 2499053 | EVA D ROMAN PEREZ | Address on File | | | | | | |
| 2430357 | Eva D Sierra Rodriguez | Address on File | | | | | | |
| 2517078 | Eva D Vives Figueroa | Address on File | | | | | | |
| 2324904 | Eva Daisy D Galan Aguila | Address on File | | | | | | |
| 2311654 | Eva De Ortiz Miranda | Address on File | | | | | | |
| 2274784 | Eva Del C D Rivera Aponte | Address on File | | | | | | |
| 2383967 | Eva Del Hoyo | Address on File | | | | | | |
| 2257614 | Eva Delgado Hernandez | Address on File | | | | | | |
| 2278199 | Eva Delgado Simonet | Address on File | | | | | | |
| 2540840 | Eva Diaz Gascot | Address on File | | | | | | |
| 2324993 | Eva Diaz Nieves | Address on File | | | | | | |
| 2442633 | Eva Diaz Torres | Address on File | | | | | | |
| 2515472 | Eva Doris Vazquez Soto | Address on File | | | | | | |
| 2433394 | Eva E Acevedo Velez | Address on File | | | | | | |
| 2497712 | EVA E ACEVEDO VELEZ | Address on File | | | | | | |
| 2475497 | EVA E ALEGRIA RIVERA | Address on File | | | | | | |
| 2474892 | EVA E AROCHO ACEVEDO | Address on File | | | | | | |
| 2528232 | Eva E Arocho Acevedo | Address on File | | | | | | |
| 2302598 | Eva E Avila Cuadrado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445167 | Eva E Aviles Sanchez | Address on File | | | | | | |
| 2489076 | EVA E AYALA VALENTIN | Address on File | | | | | | |
| 2509857 | Eva E Benitez Beltran | Address on File | | | | | | |
| 2425151 | Eva E Cintron Torres | Address on File | | | | | | |
| 2563264 | Eva E Colon Del Valle | Address on File | | | | | | |
| 2507023 | EVA E DEL GALLEGO CARDONA | Address on File | | | | | | |
| 2439607 | Eva E Despiau Rodriguez | Address on File | | | | | | |
| 2280253 | Eva E E Bravo Medina | Address on File | | | | | | |
| 2272041 | Eva E E Canabal Rodriguez | Address on File | | | | | | |
| 2388129 | Eva E E Carrasquillo Bonilla | Address on File | | | | | | |
| 2264950 | Eva E E Fermaint Felician | Address on File | | | | | | |
| 2326091 | Eva E E Rodriguez Vidal | Address on File | | | | | | |
| 2452816 | Eva E Figueroa Rosello | Address on File | | | | | | |
| 2429483 | Eva E Gonzalez Zeno | Address on File | | | | | | |
| 2480062 | EVA E LOPEZ RAICES | Address on File | | | | | | |
| 2450301 | Eva E Melendez Fraguada | Address on File | | | | | | |
| 2385305 | Eva E Mendez Perez | Address on File | | | | | | |
| 2478860 | EVA E MIRANDA BAEZ | Address on File | | | | | | |
| 2433276 | Eva E Nazario Santana | Address on File | | | | | | |
| 2312445 | Eva E Pantoja Mussenden | Address on File | | | | | | |
| 2466574 | Eva E Perez | Address on File | | | | | | |
| 2471917 | EVA E PEREZ BENITEZ | Address on File | | | | | | |
| 2491032 | EVA E PIMENTEL QUINQNES | Address on File | | | | | | |
| 2474317 | EVA E SOTO ORTEGA | Address on File | | | | | | |
| 2344950 | Eva Esquilin Orta | Address on File | | | | | | |
| 2283172 | Eva Estremera Soto | Address on File | | | | | | |
| 2516111 | Eva Fernandez Ortiz | Address on File | | | | | | |
| 2266553 | Eva Ferri Plaza | Address on File | | | | | | |
| 2510098 | Eva Ffrancoulon Figueroa | Address on File | | | | | | |
| 2331937 | Eva Figueroa Berenguer | Address on File | | | | | | |
| 2330173 | Eva Figueroa Catala | Address on File | | | | | | |
| 2397153 | Eva Figueroa Lopez | Address on File | | | | | | |
| 2261906 | Eva Fraguada Saldana | Address on File | | | | | | |
| 2259727 | Eva G Cabrera Artigas | Address on File | | | | | | |
| 2488705 | EVA G MIRANDA ZAYAS | Address on File | | | | | | |
| 2453524 | Eva Galarza Cruzado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2339136 | Eva Galloza Gonzalez | Address on File | | | | | | |
| 2293009 | Eva Garcia Lopez | Address on File | | | | | | |
| 2271834 | Eva Garcia Rosario | Address on File | | | | | | |
| 2374363 | Eva Ginorio Zayas | Address on File | | | | | | |
| 2339550 | Eva Gonzalez Acevedo | Address on File | | | | | | |
| 2339666 | Eva Gonzalez Monclova | Address on File | | | | | | |
| 2314903 | Eva Gonzalez Muniz | Address on File | | | | | | |
| 2299526 | Eva Gonzalez Ortega | Address on File | | | | | | |
| 2566450 | Eva Gonzalez Rivera | Address on File | | | | | | |
| 2267807 | Eva Gracia Cintron | Address on File | | | | | | |
| 2331081 | Eva Guadalupe Guadalupe | Address on File | | | | | | |
| 2272283 | Eva H Carrasquillo Hernandez | Address on File | | | | | | |
| 2391879 | Eva H Feliciano Villanueva | Address on File | | | | | | |
| 2290410 | Eva H Gonzalez Corchado | Address on File | | | | | | |
| 2304896 | Eva H H Espinosa Diaz | Address on File | | | | | | |
| 2394784 | Eva H Martinez Ramos | Address on File | | | | | | |
| 2338720 | Eva H Rivera Rodriguez | Address on File | | | | | | |
| 2340029 | Eva H Torres Torres | Address on File | | | | | | |
| 2430443 | Eva H Vargas Ayala | Address on File | | | | | | |
| 2336703 | Eva Hernandez Perez | Address on File | | | | | | |
| 2329368 | Eva Hernandez Torres | Address on File | | | | | | |
| 2308150 | Eva I Alvarez Rodriguez | Address on File | | | | | | |
| 2289717 | Eva I Berrios Bermudez | Address on File | | | | | | |
| 2455547 | Eva I Hernandez Rivera | Address on File | | | | | | |
| 2304435 | Eva I I Alicea Aponte | Address on File | | | | | | |
| 2304195 | Eva I I Gonzalez Eva | Address on File | | | | | | |
| 2387144 | Eva I I Isona Cortes | Address on File | | | | | | |
| 2297849 | Eva I I Ramos Ramos | Address on File | | | | | | |
| 2504639 | EVA I MILLAN BENITEZ | Address on File | | | | | | |
| 2432999 | Eva I Munoz Correa | Address on File | | | | | | |
| 2261047 | Eva I Ortiz Vega | Address on File | | | | | | |
| 2480244 | EVA I RIVERA BOBE | Address on File | | | | | | |
| 2451186 | Eva I Rivera Cuevas | Address on File | | | | | | |
| 2441283 | Eva I Robles Mulero | Address on File | | | | | | |
| 2564678 | Eva I Sanchez Felix | Address on File | | | | | | |
| 2489292 | EVA I VELAZQUEZ MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395705 | Eva I Vizcarrondo Roman | Address on File | | | | | | |
| 2517441 | Eva I. Lizardi Rodriguez | Address on File | | | | | | |
| 2394962 | Eva Irizarry Soto | Address on File | | | | | | |
| 2426639 | Eva J Irizarry Nieves | Address on File | | | | | | |
| 2342589 | Eva J Jimenez De Jesus | Address on File | | | | | | |
| 2529192 | Eva J Martinez Cruz | Address on File | | | | | | |
| 2487324 | EVA J PEREZ GUILBE | Address on File | | | | | | |
| 2473920 | EVA J PEREZ HERNANDEZ | Address on File | | | | | | |
| 2381849 | Eva J Torres Rivera | Address on File | | | | | | |
| 2257667 | Eva J Valentin Rivera | Address on File | | | | | | |
| 2466332 | Eva Jimenez Melendez | Address on File | | | | | | |
| 2297996 | Eva Josefa Torres Ortiz | Address on File | | | | | | |
| 2480284 | EVA L AYALA REYES | Address on File | | | | | | |
| 2429891 | Eva L Cotto Navarro | Address on File | | | | | | |
| 2429481 | Eva L Del Rio Aguilar | Address on File | | | | | | |
| 2492123 | EVA L DEL RIO AGUILAR | Address on File | | | | | | |
| 2488316 | EVA L DEL TORO RUIZ | Address on File | | | | | | |
| 2472681 | EVA L FELICIANO MORALES | Address on File | | | | | | |
| 2334540 | Eva L Flores Ortiz | Address on File | | | | | | |
| 2500195 | EVA L GRACIA CINTRON | Address on File | | | | | | |
| 2279402 | Eva L L Alsina Lopez | Address on File | | | | | | |
| 2394451 | Eva L L Andino Garcia | Address on File | | | | | | |
| 2324721 | Eva L L Concepcion Trinidad | Address on File | | | | | | |
| 2291239 | Eva L L Dones Aponte | Address on File | | | | | | |
| 2306373 | Eva L L Quinones Acevedo | Address on File | | | | | | |
| 2266960 | Eva L L Ramos Hernandez | Address on File | | | | | | |
| 2286222 | Eva L L Rodriguez Alicea | Address on File | | | | | | |
| 2295653 | Eva L L Rolon Diaz | Address on File | | | | | | |
| 2276243 | Eva L L Tirado Tirado | Address on File | | | | | | |
| 2278964 | Eva L L Torres Cortes | Address on File | | | | | | |
| 2313184 | Eva L L Vazquez Rodriguez | Address on File | | | | | | |
| 2279877 | Eva L L Velazquez Arroyo | Address on File | | | | | | |
| 2344384 | Eva L Lizardi Hernandez | Address on File | | | | | | |
| 2492250 | EVA L LOPEZ DIAZ | Address on File | | | | | | |
| 2549764 | Eva L Martinez Ortiz | Address on File | | | | | | |
| 2268193 | Eva L Negron Ramos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308057 | Eva L Ortiz Carrasquillo | Address on File | | | | | | |
| 2326005 | Eva L Parrilla Garay | Address on File | | | | | | |
| 2294455 | Eva L Ramos Calixto | Address on File | | | | | | |
| 2542678 | Eva L Rivera Cruz | Address on File | | | | | | |
| 2558450 | Eva L Rivera Perez | Address on File | | | | | | |
| 2274248 | Eva L Robles Rivera | Address on File | | | | | | |
| 2285814 | Eva L Rodriguez Ortiz | Address on File | | | | | | |
| 2308602 | Eva L Rodriguez Serrano | Address on File | | | | | | |
| 2327193 | Eva L Samuel Cruz | Address on File | | | | | | |
| 2312886 | Eva L Santiago Gonzalez | Address on File | | | | | | |
| 2267878 | Eva L Tamayo Matos | Address on File | | | | | | |
| 2296598 | Eva L Toledano Eva | Address on File | | | | | | |
| 2347043 | Eva L Torres Melendez | Address on File | | | | | | |
| 2486230 | EVA L TORRES PEREZ | Address on File | | | | | | |
| 2293099 | Eva L Valderrama Aviles | Address on File | | | | | | |
| 2490686 | EVA L VALENTIN GONZALEZ | Address on File | | | | | | |
| 2277186 | Eva L Vega Martinez | Address on File | | | | | | |
| 2287616 | Eva L Villanueva Santiago | Address on File | | | | | | |
| 2297959 | Eva Larregoity Rios | Address on File | | | | | | |
| 2375643 | Eva Lebron Montes | Address on File | | | | | | |
| 2297633 | Eva Lopez Belen | Address on File | | | | | | |
| 2294441 | Eva Lopez Collazo | Address on File | | | | | | |
| 2340633 | Eva Lopez Cortes | Address on File | | | | | | |
| 2325641 | Eva Lopez Irizarry | Address on File | | | | | | |
| 2287029 | Eva Lugo Centeno | Address on File | | | | | | |
| 2429489 | Eva M Acevedo Rodriguez | Address on File | | | | | | |
| 2492930 | EVA M ALSINA RIVERA | Address on File | | | | | | |
| 2297379 | Eva M Arias Rodriguez | Address on File | | | | | | |
| 2266020 | Eva M Arroyo Vega | Address on File | | | | | | |
| 2509879 | Eva M Camacho Caraballo | Address on File | | | | | | |
| 2478380 | EVA M COLON HERNANDEZ | Address on File | | | | | | |
| 2272005 | Eva M Feliciano Pagan | Address on File | | | | | | |
| 2387742 | Eva M Garces Castillo | Address on File | | | | | | |
| 2312447 | Eva M Gonzalez Castrodad | Address on File | | | | | | |
| 2398362 | Eva M Jimenez Mendez | Address on File | | | | | | |
| 2372254 | Eva M Lopez Cumba | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487027 | EVA M LOPEZ ROSA | Address on File | | | | | | |
| 2270130 | Eva M M Segarra Perez | Address on File | | | | | | |
| 2280956 | Eva M M Urbina Santos | Address on File | | | | | | |
| 2345381 | Eva M Maldonado Cruz | Address on File | | | | | | |
| 2496370 | EVA M MONTANEZ FRANCO | Address on File | | | | | | |
| 2376919 | Eva M Morales Santiago | Address on File | | | | | | |
| 2294031 | Eva M Ortiz Vazquez | Address on File | | | | | | |
| 2559424 | Eva M Perez Padro | Address on File | | | | | | |
| 2345595 | Eva M Reyes Rodriguez | Address on File | | | | | | |
| 2480495 | EVA M RIVERA RIVERA | Address on File | | | | | | |
| 2504185 | EVA M ROCHE ORTIZ | Address on File | | | | | | |
| 2333248 | Eva M Valle Ramirez | Address on File | | | | | | |
| 2271345 | Eva M Vargas Ilarraza | Address on File | | | | | | |
| 2565762 | Eva M Vazquez Ferrer | Address on File | | | | | | |
| 2471479 | EVA M VEGA MORALES | Address on File | | | | | | |
| 2510884 | Eva M. Latorre Quiles | Address on File | | | | | | |
| 2389876 | Eva Machado Ortega | Address on File | | | | | | |
| 2286077 | Eva Maldonado Escalera | Address on File | | | | | | |
| 2274510 | Eva Marcano Torres | Address on File | | | | | | |
| 2518625 | Eva Marianne Santini Hernandez | Address on File | | | | | | |
| 2325884 | Eva Marrero Jesus | Address on File | | | | | | |
| 2332579 | Eva Martinez Gonzalez | Address on File | | | | | | |
| 2269048 | Eva Martinez Rodriguez | Address on File | | | | | | |
| 2341595 | Eva Martinez Rosado | Address on File | | | | | | |
| 2292896 | Eva Martinez Torres | Address on File | | | | | | |
| 2332932 | Eva Mendez Guzman | Address on File | | | | | | |
| 2316031 | Eva Mercado Torres | Address on File | | | | | | |
| 2321537 | Eva Miranda Rodriguez | Address on File | | | | | | |
| 2530648 | Eva Monta?Ez Franco | Address on File | | | | | | |
| 2468029 | Eva Montañez Alicea | Address on File | | | | | | |
| 2559019 | Eva Morales | Address on File | | | | | | |
| 2297471 | Eva Morales Morales | Address on File | | | | | | |
| 2345536 | Eva Muñiz Hernandez | Address on File | | | | | | |
| 2500796 | EVA N ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2527052 | Eva N Bonilla Santiago | Address on File | | | | | | |
| 2550234 | Eva N Garcia Carmona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499480 | EVA N GAUTIER RAMOS | Address on File | | | | | | |
| 2520885 | Eva N Hernandez Rodriguez | Address on File | | | | | | |
| 2334552 | Eva N Hernandez Vega | Address on File | | | | | | |
| 2487894 | EVA N IRIZARRY CALDERON | Address on File | | | | | | |
| 2381331 | Eva N Jimenez Lopez | Address on File | | | | | | |
| 2382163 | Eva N Lamboy Lebron | Address on File | | | | | | |
| 2565776 | Eva N Martinez Orengo | Address on File | | | | | | |
| 2277945 | Eva N N Adorno Cortes | Address on File | | | | | | |
| 2291444 | Eva N N Rodriguez Mendez | Address on File | | | | | | |
| 2326567 | Eva N N Rosado Gual | Address on File | | | | | | |
| 2318862 | Eva N N Vazquez Soto | Address on File | | | | | | |
| 2432079 | Eva N Orama Soberal | Address on File | | | | | | |
| 2377586 | Eva N Perez Galan | Address on File | | | | | | |
| 2486428 | EVA N QUINONES ROLDAN | Address on File | | | | | | |
| 2317196 | Eva N Rios Gonzalez | Address on File | | | | | | |
| 2480564 | EVA N RIVERA ROSARIO | Address on File | | | | | | |
| 2288558 | Eva N Rodriguez Gonzalez | Address on File | | | | | | |
| 2433442 | Eva N Rodriguez Millan | Address on File | | | | | | |
| 2528946 | Eva N Serrano Morales | Address on File | | | | | | |
| 2503261 | EVA N VEGA RIVERA | Address on File | | | | | | |
| 2551200 | Eva N Villanueva Cort | Address on File | | | | | | |
| 2514925 | Eva N. Acevedo Morales | Address on File | | | | | | |
| 2312771 | Eva Narvaez Santos | Address on File | | | | | | |
| 2317470 | Eva Natal Narvaez | Address on File | | | | | | |
| 2314366 | Eva Nater Salgado | Address on File | | | | | | |
| 2285123 | Eva Navedo Lopez | Address on File | | | | | | |
| 2339664 | Eva Nazario Quiñones | Address on File | | | | | | |
| 2344096 | Eva Negron Marin | Address on File | | | | | | |
| 2276032 | Eva Negron Marrero | Address on File | | | | | | |
| 2333898 | Eva Nieves Maldonado | Address on File | | | | | | |
| 2300249 | Eva Nieves Negron | Address on File | | | | | | |
| 2428067 | Eva Nieves Nieves | Address on File | | | | | | |
| 2316786 | Eva Nunez Gomez | Address on File | | | | | | |
| 2337883 | Eva O Ortega Cotto | Address on File | | | | | | |
| 2284478 | Eva Ocasio Quinones | Address on File | | | | | | |
| 2327398 | Eva Orengo Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283437 | Eva Ortega Gonzalez | Address on File | | | | | | |
| 2268264 | Eva Ortiz Recio | Address on File | | | | | | |
| 2309424 | Eva Oyola Melendez | Address on File | | | | | | |
| 2381041 | Eva P Ortiz Rosario | Address on File | | | | | | |
| 2298838 | Eva Pagan Negron | Address on File | | | | | | |
| 2310706 | Eva Pagan Rodriguez | Address on File | | | | | | |
| 2270121 | Eva Pe?A Lopez | Address on File | | | | | | |
| 2314139 | Eva Pellot Pellot | Address on File | | | | | | |
| 2304459 | Eva Perez Picart | Address on File | | | | | | |
| 2335649 | Eva Pizarro Claudio | Address on File | | | | | | |
| 2301018 | Eva Pizarro Pizarro | Address on File | | | | | | |
| 2321676 | Eva Plaud Pena | Address on File | | | | | | |
| 2319999 | Eva Quinones Acevedo | Address on File | | | | | | |
| 2303477 | Eva Quinones Rivera | Address on File | | | | | | |
| 2462222 | Eva R Flores Perales | Address on File | | | | | | |
| 2488935 | EVA R MELENDEZ LOPEZ | Address on File | | | | | | |
| 2392804 | Eva R Rivera Valcarcel | Address on File | | | | | | |
| 2477359 | EVA R SERRANO MELENDEZ | Address on File | | | | | | |
| 2482892 | EVA R VINCENTY PAGAN | Address on File | | | | | | |
| 2515280 | Eva R. Rivera Rivera | Address on File | | | | | | |
| 2386542 | Eva Raffucci Alvarado | Address on File | | | | | | |
| 2545856 | Eva Ramirez Roig | Address on File | | | | | | |
| 2372115 | Eva Ramos Reyes | Address on File | | | | | | |
| 2309346 | Eva Reyes Camacho | Address on File | | | | | | |
| 2307708 | Eva Rivera Abreu | Address on File | | | | | | |
| 2263584 | Eva Rivera Cordero | Address on File | | | | | | |
| 2263920 | Eva Rivera Cruz | Address on File | | | | | | |
| 2306407 | Eva Rivera Cruz | Address on File | | | | | | |
| 2289523 | Eva Rivera Mulero | Address on File | | | | | | |
| 2312374 | Eva Rivera Rivera | Address on File | | | | | | |
| 2297836 | Eva Rivera Rodriguez | Address on File | | | | | | |
| 2303241 | Eva Rivera Roman | Address on File | | | | | | |
| 2258023 | Eva Rivera Rosario | Address on File | | | | | | |
| 2302792 | Eva Rodriguez Bernier | Address on File | | | | | | |
| 2394274 | Eva Rodriguez Cintron | Address on File | | | | | | |
| 2280075 | Eva Rodriguez Eva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268104 | Eva Rodriguez Lopez | Address on File | | | | | | |
| 2509620 | Eva Rodriguez Lopez | Address on File | | | | | | |
| 2304565 | Eva Rodriguez Montalvo | Address on File | | | | | | |
| 2309297 | Eva Rodriguez Villanueva | Address on File | | | | | | |
| 2334422 | Eva Rojas Ortiz | Address on File | | | | | | |
| 2313621 | Eva Rolon Bones | Address on File | | | | | | |
| 2331414 | Eva Romero Miranda | Address on File | | | | | | |
| 2265547 | Eva Romero Portalatin | Address on File | | | | | | |
| 2277512 | Eva Romero Saldana | Address on File | | | | | | |
| 2371391 | Eva Rosado Carreras | Address on File | | | | | | |
| 2301131 | Eva Rosado Gual | Address on File | | | | | | |
| 2436040 | Eva Rosado Valle | Address on File | | | | | | |
| 2255568 | Eva S Amador Martinez | Address on File | | | | | | |
| 2434837 | Eva S Antiago Nieves | Address on File | | | | | | |
| 2560547 | Eva S Lago Orsini | Address on File | | | | | | |
| 2431616 | Eva S Ramos Hernandez | Address on File | | | | | | |
| 2263939 | Eva S S Figueroa Colon | Address on File | | | | | | |
| 2313728 | Eva S S Rodriguez Cruz | Address on File | | | | | | |
| 2471267 | Eva S Soto Castello | Address on File | | | | | | |
| 2556144 | Eva Sabo Calderin | Address on File | | | | | | |
| 2336828 | Eva Saldaña Rivera | Address on File | | | | | | |
| 2284314 | Eva Sanchez Ayala | Address on File | | | | | | |
| 2312139 | Eva Sanchez Rodriguez | Address on File | | | | | | |
| 2313440 | Eva Santiago Franco | Address on File | | | | | | |
| 2336912 | Eva Santiago Sanchez | Address on File | | | | | | |
| 2387127 | Eva Santiago Walker | Address on File | | | | | | |
| 2260382 | Eva Santos Rivera | Address on File | | | | | | |
| 2273663 | Eva Seda Ruiz | Address on File | | | | | | |
| 2440197 | Eva T Cruz Figueroa | Address on File | | | | | | |
| 2381585 | Eva T Garcia Llorens | Address on File | | | | | | |
| 2443944 | Eva T Hernandez De Colon | Address on File | | | | | | |
| 2517781 | Eva T Suarez Cortijo | Address on File | | | | | | |
| 2551906 | Eva Tirado Carrasquillo | Address on File | | | | | | |
| 2309248 | Eva Toro Vazquez | Address on File | | | | | | |
| 2265056 | Eva Torres Rodriguez | Address on File | | | | | | |
| 2265504 | Eva Torres Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312756 | Eva Trujillo Rivera | Address on File | | | | | | |
| 2542682 | Eva V Arroyo Pe?A | Address on File | | | | | | |
| 2548942 | Eva V La Cruz Rodriguez | Address on File | | | | | | |
| 2492080 | EVA V PIZARRO CLAUDIO | Address on File | | | | | | |
| 2278210 | Eva Valcarcel Velazquez | Address on File | | | | | | |
| 2304309 | Eva Valentin Vientos | Address on File | | | | | | |
| 2377925 | Eva Vargas Nuñez | Address on File | | | | | | |
| 2260812 | Eva Vargas Vargas | Address on File | | | | | | |
| 2296074 | Eva Vazquez Gomez | Address on File | | | | | | |
| 2295701 | Eva Vazquez Vazquez | Address on File | | | | | | |
| 2377700 | Eva Vazquez Viera | Address on File | | | | | | |
| 2297965 | Eva Vega Irizarry | Address on File | | | | | | |
| 2294665 | Eva Velazquez Maldonado | Address on File | | | | | | |
| 2277897 | Eva Velazquez Quiñones | Address on File | | | | | | |
| 2376903 | Eva Velazquez Reyes | Address on File | | | | | | |
| 2263100 | Eva Velazquez Souchet | Address on File | | | | | | |
| 2328987 | Eva Velazquez Torres | Address on File | | | | | | |
| 2511745 | Eva Velez Calzada | Address on File | | | | | | |
| 2310992 | Eva Velez Cardona | Address on File | | | | | | |
| 2275673 | Eva Velez Santos | Address on File | | | | | | |
| 2508698 | Eva Velez Torres | Address on File | | | | | | |
| 2310567 | Eva Velez Velez | Address on File | | | | | | |
| 2319848 | Eva Villanueva Sosa | Address on File | | | | | | |
| 2494624 | EVA Y LEON TORRES | Address on File | | | | | | |
| 2492624 | EVA Y PADILLA MATOS | Address on File | | | | | | |
| 2453117 | Eva Y Reyes Alicea | Address on File | | | | | | |
| 2517091 | Eva Y Rosa Camacho | Address on File | | | | | | |
| 2275072 | Eva Z Jimenez Acevedo | Address on File | | | | | | |
| 2326879 | Eva Zambrana Rivera | Address on File | | | | | | |
| 2491333 | EVADILIA  CORDERO MARTINEZ | Address on File | | | | | | |
| 2335640 | Evain Mattei Madera | Address on File | | | | | | |
| 2292065 | Evalina Berrios Burgos | Address on File | | | | | | |
| 2261253 | Evalina Lebron Lebron | Address on File | | | | | | |
| 2311905 | Evalina Torres Malave | Address on File | | | | | | |
| 2298651 | Evalina Torres Quinones | Address on File | | | | | | |
| 2501839 | EVALIS  GONZALEZ BERMUDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478622 | EVALISSE  SIERRA MELIA | Address on File | | | | | | |
| 2517708 | Evalix Resto Suarez | Address on File | | | | | | |
| 2477070 | EVALIZ  CARABALLO OSORIO | Address on File | | | | | | |
| 2506654 | EVALIZ  MARTEL RIVERA | Address on File | | | | | | |
| 2549882 | Evaliz De La Cruz Betancourt | Address on File | | | | | | |
| 2341503 | Evaliz Soto Fournier | Address on File | | | | | | |
| 2312837 | Evalngelina Danzo Salinas | Address on File | | | | | | |
| 2499778 | EVALYN E LUGO ARROYO | Address on File | | | | | | |
| 2347289 | Evan L Nichols Boirie | Address on File | | | | | | |
| 2318712 | Evan M M Vazquez Vives | Address on File | | | | | | |
| 2546891 | Evan Rosado Martinez | Address on File | | | | | | |
| 2517251 | Evanelie Rondon Diaz | Address on File | | | | | | |
| 2335107 | Evang Castillo Rivera | Address on File | | | | | | |
| 2332360 | Evangelia Rodriguez Garcia | Address on File | | | | | | |
| 2341098 | Evangelia Rolon Montes | Address on File | | | | | | |
| 2301976 | Evangelia Vargas Gerena | Address on File | | | | | | |
| 2282662 | Evangelica Diaz Cruz | Address on File | | | | | | |
| 2497357 | EVANGELINA  JIMENEZ MELENDEZ | Address on File | | | | | | |
| 2479969 | EVANGELINA  MARTINEZ JIMENEZ | Address on File | | | | | | |
| 2502921 | EVANGELINA  PEREZ ROA | Address on File | | | | | | |
| 2564652 | Evangelina Acevedo Rodriguez | Address on File | | | | | | |
| 2274931 | Evangelina Acevedo Vargas | Address on File | | | | | | |
| 2528133 | Evangelina Aponte Delgado | Address on File | | | | | | |
| 2313046 | Evangelina Aponte Martinez | Address on File | | | | | | |
| 2271478 | Evangelina Aquino Molina | Address on File | | | | | | |
| 2316601 | Evangelina Carmona Oquendo | Address on File | | | | | | |
| 2315386 | Evangelina Chapman Chevestre | Address on File | | | | | | |
| 2263517 | Evangelina Chinea Rivera | Address on File | | | | | | |
| 2305463 | Evangelina Correa Gely | Address on File | | | | | | |
| 2387412 | Evangelina Daniel Lauria | Address on File | | | | | | |
| 2292262 | Evangelina Davila Laguer | Address on File | | | | | | |
| 2344613 | Evangelina Davis Ayala | Address on File | | | | | | |
| 2273380 | Evangelina Delgado Suarez | Address on File | | | | | | |
| 2342369 | Evangelina Diaz Marin | Address on File | | | | | | |
| 2276514 | Evangelina Fontanez Berrio | Address on File | | | | | | |
| 2315009 | Evangelina Fuentes Molina | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345552 | Evangelina Gonzalez Ramos | Address on File | | | | | | |
| 2328897 | Evangelina Hernandez Reyes | Address on File | | | | | | |
| 2321376 | Evangelina Lebron Hernandez | Address on File | | | | | | |
| 2345615 | Evangelina Lopez Vargas | Address on File | | | | | | |
| 2288058 | Evangelina Maldonado Evangelina | Address on File | | | | | | |
| 2281145 | Evangelina Maldonado Roble | Address on File | | | | | | |
| 2299342 | Evangelina Maldonado Ruiz | Address on File | | | | | | |
| 2389582 | Evangelina Medina Rivera | Address on File | | | | | | |
| 2270412 | Evangelina Mercado Evangelina | Address on File | | | | | | |
| 2440449 | Evangelina Miranda Santiago | Address on File | | | | | | |
| 2336984 | Evangelina Moreno Lopez | Address on File | | | | | | |
| 2432515 | Evangelina Padilla Madera | Address on File | | | | | | |
| 2467394 | Evangelina Pagan Velazquez | Address on File | | | | | | |
| 2463088 | Evangelina Perez Hidalgo | Address on File | | | | | | |
| 2528514 | Evangelina Perez Roa | Address on File | | | | | | |
| 2263794 | Evangelina Perez Vera | Address on File | | | | | | |
| 2538684 | Evangelina Ramirez Torres | Address on File | | | | | | |
| 2291775 | Evangelina Ramos Figueroa | Address on File | | | | | | |
| 2293422 | Evangelina Ramos Perez | Address on File | | | | | | |
| 2319619 | Evangelina Resto Rivera | Address on File | | | | | | |
| 2429917 | Evangelina Rivera Echevarria | Address on File | | | | | | |
| 2537538 | Evangelina Rivera Santiago | Address on File | | | | | | |
| 2336098 | Evangelina Rodriguez Gonzalez | Address on File | | | | | | |
| 2537382 | Evangelina Rodriguez Morales | Address on File | | | | | | |
| 2469142 | Evangelina Rodriguez Rodriguez | Address on File | | | | | | |
| 2313622 | Evangelina Rolon Montes | Address on File | | | | | | |
| 2460615 | Evangelina Salgado Rodriguez | Address on File | | | | | | |
| 2309182 | Evangelina Sanchez Otero | Address on File | | | | | | |
| 2281053 | Evangelina Santana Ayala | Address on File | | | | | | |
| 2318997 | Evangelina Santiago Rodz | Address on File | | | | | | |
| 2288354 | Evangelina Serrano Centeno | Address on File | | | | | | |
| 2277347 | Evangelina Sola Valle | Address on File | | | | | | |
| 2292746 | Evangelina Torres | Address on File | | | | | | |
| 2530884 | Evangelina Valentin Delgado | Address on File | | | | | | |
| 2448242 | Evangelina Valentin Ferrer | Address on File | | | | | | |
| 2313177 | Evangelina Vazquez Mateo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284320 | Evangelina Velez Aguilar | Address on File | | | | | | |
| 2303985 | Evangelina Villegas Morale | Address on File | | | | | | |
| 2289952 | Evangeline Alvarez Pagan | Address on File | | | | | | |
| 2265310 | Evangeline Cruz Baez | Address on File | | | | | | |
| 2326891 | Evangeline Milan Estrada | Address on File | | | | | | |
| 2432897 | Evangeline Rivera Irizarry | Address on File | | | | | | |
| 2470690 | Evangeline Vazquez Perez | Address on File | | | | | | |
| 2372408 | Evangelio Lebron Gonzalez | Address on File | | | | | | |
| 2278136 | Evangelio Nieves Rodriguez | Address on File | | | | | | |
| 2317510 | Evangelio Rodriguez Claudi | Address on File | | | | | | |
| 2280324 | Evangelio Vazquez Maldonado | Address on File | | | | | | |
| 2494761 | EVANGELISTA  MALDONADO VERA | Address on File | | | | | | |
| 2496216 | EVANGELISTA  TORRES CARABALLO | Address on File | | | | | | |
| 2290636 | Evangelista Aponte Rosado | Address on File | | | | | | |
| 2296116 | Evangelista Cabrera Lucena | Address on File | | | | | | |
| 2461867 | Evangelista Cabrera Rivas | Address on File | | | | | | |
| 2395367 | Evangelista Calderon Osorio | Address on File | | | | | | |
| 2461056 | Evangelista Caraballo | Address on File | | | | | | |
| 2325915 | Evangelista Carrion Vigo | Address on File | | | | | | |
| 2293597 | Evangelista Colón Santiago | Address on File | | | | | | |
| 2262995 | Evangelista Coss Figueroa | Address on File | | | | | | |
| 2564942 | Evangelista Guerrero Angel R | Address on File | | | | | | |
| 2301609 | Evangelista Jusino Lopez | Address on File | | | | | | |
| 2274197 | Evangelista Lopez Quintana | Address on File | | | | | | |
| 2447894 | Evangelista Maldonado | Address on File | | | | | | |
| 2327570 | Evangelista Maldonado Cintron | Address on File | | | | | | |
| 2322898 | Evangelista Martinez Marrero | Address on File | | | | | | |
| 2326125 | Evangelista Ramos Quinones | Address on File | | | | | | |
| 2277100 | Evangelista Rivera Nieves | Address on File | | | | | | |
| 2306520 | Evangelista Rivera Perez | Address on File | | | | | | |
| 2342547 | Evangelista Rivera Soto | Address on File | | | | | | |
| 2262971 | Evangelista Rodriguez Gonzalez | Address on File | | | | | | |
| 2337495 | Evangelista Rodriguez Jesus | Address on File | | | | | | |
| 2338850 | Evangelista Roman Bourdon | Address on File | | | | | | |
| 2301960 | Evangelista Rosa Cruz | Address on File | | | | | | |
| 2460819 | Evangelista Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313546 | Evangelista Rosario Garcia | Address on File | | | | | | |
| 2332323 | Evangelista Rosario Morales | Address on File | | | | | | |
| 2276991 | Evangelista Santiago Evangelista | Address on File | | | | | | |
| 2313387 | Evangelista Santos Berrios | Address on File | | | | | | |
| 2310217 | Evangelista Solis Torres | Address on File | | | | | | |
| 2309845 | Evangelista Torres | Address on File | | | | | | |
| 2268630 | Evangelista Torres Evangelista | Address on File | | | | | | |
| 2324069 | Evangelista Vargas Mestre | Address on File | | | | | | |
| 2340818 | Evangelista Vargas Vazquez | Address on File | | | | | | |
| 2313025 | Evangelista Velazquez Garcia | Address on File | | | | | | |
| 2468787 | Evangelyn Vega Torres | Address on File | | | | | | |
| 2474535 | EVANIE  RIVERA CARDONA | Address on File | | | | | | |
| 2416558 | EVANS GONZALEZ,ARLINE | Address on File | | | | | | |
| 2501007 | EVARISTA  SIERRA VARGAS | Address on File | | | | | | |
| 2499996 | EVARISTA  VALLE RAMOS | Address on File | | | | | | |
| 2315561 | Evarista Ayala Cruz | Address on File | | | | | | |
| 2305081 | Evarista Candelaria Evarista | Address on File | | | | | | |
| 2304620 | Evarista Colon Cabrera | Address on File | | | | | | |
| 2338897 | Evarista Colon Ortiz | Address on File | | | | | | |
| 2335148 | Evarista Cuadrado Felix | Address on File | | | | | | |
| 2376074 | Evarista Flores Otero | Address on File | | | | | | |
| 2318588 | Evarista Gonzalez Mende | Address on File | | | | | | |
| 2298410 | Evarista Lizardi Rivera | Address on File | | | | | | |
| 2337971 | Evarista Martinez Duprey | Address on File | | | | | | |
| 2297990 | Evarista Matias Martinez | Address on File | | | | | | |
| 2465754 | Evarista Morales Reyes | Address on File | | | | | | |
| 2272860 | Evarista Morales Rivera | Address on File | | | | | | |
| 2392975 | Evarista Morales Robledo | Address on File | | | | | | |
| 2333436 | Evarista Nieves Hernandez | Address on File | | | | | | |
| 2283923 | Evarista Rivera Rosario | Address on File | | | | | | |
| 2448212 | Evarista Ruiz Millet | Address on File | | | | | | |
| 2330399 | Evarista Torres Valdes | Address on File | | | | | | |
| 2304530 | Evarista Velazquez Cardona | Address on File | | | | | | |
| 2338583 | Evarista Velazquez Valle | Address on File | | | | | | |
| 2486334 | EVARISTO  CINTRON SANCHEZ | Address on File | | | | | | |
| 2490675 | EVARISTO  DE LEON CRUZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299294 | Evaristo Bones Diaz | Address on File | | | | | | |
| 2564540 | Evaristo Carril Arocho | Address on File | | | | | | |
| 2464515 | Evaristo Collazo Rivera | Address on File | | | | | | |
| 2260827 | Evaristo Colon Jimenez | Address on File | | | | | | |
| 2289455 | Evaristo Coriano Gutierrez | Address on File | | | | | | |
| 2259969 | Evaristo Cruz Colon | Address on File | | | | | | |
| 2399089 | Evaristo Cruz Morales | Address on File | | | | | | |
| 2270202 | Evaristo Diaz Rodriguez | Address on File | | | | | | |
| 2378688 | Evaristo Diaz Velazquez | Address on File | | | | | | |
| 2396201 | Evaristo Dieppa Osuna | Address on File | | | | | | |
| 2278319 | Evaristo Garcia Montanez | Address on File | | | | | | |
| 2433663 | Evaristo Hernandez Ayala | Address on File | | | | | | |
| 2383048 | Evaristo Irizarry Colon | Address on File | | | | | | |
| 2536796 | Evaristo J Colon Monclova | Address on File | | | | | | |
| 2563926 | Evaristo J Rivera Sanchez | Address on File | | | | | | |
| 2326322 | Evaristo Jesus Guadalupe | Address on File | | | | | | |
| 2314784 | Evaristo Kuilan Lopez | Address on File | | | | | | |
| 2266780 | Evaristo Marrero Medina | Address on File | | | | | | |
| 2383376 | Evaristo Martinez Quinones | Address on File | | | | | | |
| 2343566 | Evaristo Melendez Santiago | Address on File | | | | | | |
| 2298989 | Evaristo Mendoza Soto | Address on File | | | | | | |
| 2517772 | Evaristo Morales Feliciano | Address on File | | | | | | |
| 2332745 | Evaristo Neco | Address on File | | | | | | |
| 2458994 | Evaristo Nieves Segarra | Address on File | | | | | | |
| 2538510 | Evaristo Oquendo Oquendo | Address on File | | | | | | |
| 2399397 | Evaristo Orengo Santiago | Address on File | | | | | | |
| 2463647 | Evaristo Ortiz Rodriguez | Address on File | | | | | | |
| 2288121 | Evaristo Quinones Bonilla | Address on File | | | | | | |
| 2319961 | Evaristo Quintana Salas | Address on File | | | | | | |
| 2390768 | Evaristo Reyes Martinez | Address on File | | | | | | |
| 2386955 | Evaristo Reyes Rivera | Address on File | | | | | | |
| 2467494 | Evaristo Reyes Rivera | Address on File | | | | | | |
| 2540983 | Evaristo Rios Reyes | Address on File | | | | | | |
| 2308464 | Evaristo Rivera Garcia | Address on File | | | | | | |
| 2394914 | Evaristo Rivera Rivera | Address on File | | | | | | |
| 2398440 | Evaristo Rivera Vicente | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344162 | Evaristo Rondon Febus | Address on File | | | | | | |
| 2460585 | Evaristo Soto Corchado | Address on File | | | | | | |
| 2394230 | Evaristo Velazquez Nieves | Address on File | | | | | | |
| 2539406 | Evaristo Velazquez Rivera | Address on File | | | | | | |
| 2298668 | Evaristo Villanueva Davila | Address on File | | | | | | |
| 2500075 | EVARLENE  FUENTES REYES | Address on File | | | | | | |
| 2488896 | EVE L VAZQUEZ CARRASQUILLO | Address on File | | | | | | |
| 2329628 | Eve Mercado Rodriguez | Address on File | | | | | | |
| 2303771 | Evel Rivera Solis | Address on File | | | | | | |
| 2331159 | Evel Torres Figueroa | Address on File | | | | | | |
| 2504623 | EVELES  LLANES PABON | Address on File | | | | | | |
| 2498767 | EVELIA  PENA PENA | Address on File | | | | | | |
| 2476651 | EVELIA  ROMERO RIVERA | Address on File | | | | | | |
| 2262578 | Evelia Baez Soto | Address on File | | | | | | |
| 2314541 | Evelia Matos Maldonado | Address on File | | | | | | |
| 2308066 | Evelia Pena Pena | Address on File | | | | | | |
| 2271132 | Evelia Pinero Montijo | Address on File | | | | | | |
| 2260383 | Evelia Rivera Ramos | Address on File | | | | | | |
| 2318896 | Evelia Santiago Salaman | Address on File | | | | | | |
| 2548456 | Evelia Viera Colon | Address on File | | | | | | |
| 2440671 | Evelice Polanco Soriano | Address on File | | | | | | |
| 2488363 | EVELIN  MARTINEZ MALDONADO | Address on File | | | | | | |
| 2424918 | Evelin Torres | Address on File | | | | | | |
| 2483590 | EVELINA  TORRES TORRES | Address on File | | | | | | |
| 2274561 | Evelina Cuevas Feliciano | Address on File | | | | | | |
| 2264728 | Evelina Feliciano Santiago | Address on File | | | | | | |
| 2395244 | Evelina Prieto Lebron | Address on File | | | | | | |
| 2344325 | Evelina Rivera Santiago | Address on File | | | | | | |
| 2296622 | Evelina Roche Dominguez | Address on File | | | | | | |
| 2331022 | Evelina Rodriguez Rivera | Address on File | | | | | | |
| 2342523 | Evelina Rodriguez Rodriguez | Address on File | | | | | | |
| 2468915 | Evelina Torrado Andujar | Address on File | | | | | | |
| 2313285 | Evelina Torres Alequin | Address on File | | | | | | |
| 2479050 | EVELINDA  SANTIAGO CARTAGENA | Address on File | | | | | | |
| 2443089 | Evelinda Colon Ortiz | Address on File | | | | | | |
| 2512200 | Evelinda Diaz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2512284 | Evelinda Guzman Rosa | Address on File | | | | | | |
| 2563771 | Evelinda Mateo Rodriguez | Address on File | | | | | | |
| 2272434 | Eveline Herrera Irizarry | Address on File | | | | | | |
| 2472269 | EVELIO  CARABALLO SAEZ | Address on File | | | | | | |
| 2496533 | EVELIO  FELIX RODRIGUEZ | Address on File | | | | | | |
| 2285764 | Evelio Acosta Pizarro | Address on File | | | | | | |
| 2344255 | Evelio Agudo Mu?lz | Address on File | | | | | | |
| 2269699 | Evelio Almestica Hernandez | Address on File | | | | | | |
| 2257315 | Evelio Arbona Custodio | Address on File | | | | | | |
| 2459636 | Evelio Cruz Sanchez | Address on File | | | | | | |
| 2555989 | Evelio Diaz Martinez | Address on File | | | | | | |
| 2461438 | Evelio Homs Vazquez | Address on File | | | | | | |
| 2397433 | Evelio J Valeiras Mini | Address on File | | | | | | |
| 2275242 | Evelio Lebron Lebron | Address on File | | | | | | |
| 2324932 | Evelio M Ramos Martinez | Address on File | | | | | | |
| 2310903 | Evelio Nieves Caraballo | Address on File | | | | | | |
| 2428739 | Evelio R Orellana Osorio | Address on File | | | | | | |
| 2382817 | Evelio Ramos Ramos | Address on File | | | | | | |
| 2293163 | Evelio Rivera Becerra | Address on File | | | | | | |
| 2341380 | Evelio Rivera Santiago | Address on File | | | | | | |
| 2288328 | Evelio Ruiz Ruiz | Address on File | | | | | | |
| 2555756 | Evelio Sanchez Cruz | Address on File | | | | | | |
| 2313498 | Evelio Sanchez Guzman | Address on File | | | | | | |
| 2469577 | Evelio Santiago David | Address on File | | | | | | |
| 2554694 | Evelio Torres | Address on File | | | | | | |
| 2382151 | Evelio Torres Broco | Address on File | | | | | | |
| 2374144 | Evelio Torres Reyes | Address on File | | | | | | |
| 2260104 | Evelio Vaz Perez | Address on File | | | | | | |
| 2277279 | Evelio Vega Camacho | Address on File | | | | | | |
| 2324005 | Evelio Villanueva Pintado | Address on File | | | | | | |
| 2505457 | EVELIRIS  BENITEZ RIVERA | Address on File | | | | | | |
| 2502670 | EVELIS  CARRASQUILLO MORALES | Address on File | | | | | | |
| 2468645 | Evelis E Maria | Address on File | | | | | | |
| 2556119 | Evelis Lugo Delgado | Address on File | | | | | | |
| 2465436 | Evelise I Pinero Roldan | Address on File | | | | | | |
| 2479099 | EVELISSE  ROSADO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494160 | EVELISSE A MAISONET FIGUEROA | Address on File | | | | | | |
| 2549604 | Evelisse Cestarg Rodriguez | Address on File | | | | | | |
| 2517193 | Evelisse Colon Carrero | Address on File | | | | | | |
| 2441600 | Evelisse Diaz Ruiz | Address on File | | | | | | |
| 2340702 | Evelisse Maisonet Figueroa | Address on File | | | | | | |
| 2524918 | Evelisse Martinez Ramos | Address on File | | | | | | |
| 2481678 | EVELITH  RODRIGUEZ CORDERO | Address on File | | | | | | |
| 2495541 | EVELITTE  ALVARADO HERNANDEZ | Address on File | | | | | | |
| 2472429 | EVELIZ  ROSADO FIGUEROA | Address on File | | | | | | |
| 2515494 | Eveliz Torres Picart | Address on File | | | | | | |
| 2494521 | EVELYN   AYALA COLON | Address on File | | | | | | |
| 2497422 | EVELYN   CARRION CARRION | Address on File | | | | | | |
| 2491886 | EVELYN   GAUD ALMODOVAR | Address on File | | | | | | |
| 2483265 | EVELYN   RODRIGUEZ CARDE | Address on File | | | | | | |
| 2488980 | EVELYN  ACEVEDO LABIOSA | Address on File | | | | | | |
| 2476930 | EVELYN  ACEVEDO OLMEDO | Address on File | | | | | | |
| 2476670 | EVELYN  ACEVEDO RIVERA | Address on File | | | | | | |
| 2498952 | EVELYN  ACOSTA RIVERA | Address on File | | | | | | |
| 2486405 | EVELYN  ALFALLA MUNIZ | Address on File | | | | | | |
| 2496420 | EVELYN  ALICEA ALICEA | Address on File | | | | | | |
| 2477240 | EVELYN  ALICEA APONTE | Address on File | | | | | | |
| 2489336 | EVELYN  ALMODOVAR MARTINEZ | Address on File | | | | | | |
| 2480524 | EVELYN  ALSINA HERNANDEZ | Address on File | | | | | | |
| 2476391 | EVELYN  ALVARADO BERRIOS | Address on File | | | | | | |
| 2481136 | EVELYN  ALVARADO RIVERA | Address on File | | | | | | |
| 2487121 | EVELYN  ALVAREZ ALVAREZ | Address on File | | | | | | |
| 2485818 | EVELYN  ALVAREZ GONZALEZ | Address on File | | | | | | |
| 2475811 | EVELYN  APONTE VAZQUEZ | Address on File | | | | | | |
| 2477425 | EVELYN  ARROYO CAMACHO | Address on File | | | | | | |
| 2478726 | EVELYN  ARROYO GALARZA | Address on File | | | | | | |
| 2492941 | EVELYN  ARZUAGA MARCANO | Address on File | | | | | | |
| 2491774 | EVELYN  BACHIER ROMAN | Address on File | | | | | | |
| 2472694 | EVELYN  BAEZ CASTRO | Address on File | | | | | | |
| 2474634 | EVELYN  BARRETO VELAZQUEZ | Address on File | | | | | | |
| 2491905 | EVELYN  BARRIOS HERNANDEZ | Address on File | | | | | | |
| 2483270 | EVELYN  BELTRAN HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496098 | EVELYN  BERMUDEZ DE PEDRO | Address on File | | | | | | |
| 2483121 | EVELYN  BERMUDEZ DIAZ | Address on File | | | | | | |
| 2493637 | EVELYN  BERRIOS VEGA | Address on File | | | | | | |
| 2489371 | EVELYN  BURGOS ALLENDE | Address on File | | | | | | |
| 2494900 | EVELYN  BURGOS CRUZ | Address on File | | | | | | |
| 2497332 | EVELYN  CAMACHO IZQUIERDO | Address on File | | | | | | |
| 2486347 | EVELYN  CAPIELO COLON | Address on File | | | | | | |
| 2483617 | EVELYN  CARABALLO ORENGO | Address on File | | | | | | |
| 2494324 | EVELYN  CARABALLO TORRES | Address on File | | | | | | |
| 2492429 | EVELYN  CARDONA SALCEDO | Address on File | | | | | | |
| 2475984 | EVELYN  CARRASQUILLO MEDINA | Address on File | | | | | | |
| 2474987 | EVELYN  CASTOIRE SANCHEZ | Address on File | | | | | | |
| 2472888 | EVELYN  CASTRO LEBRON | Address on File | | | | | | |
| 2495088 | EVELYN  CEDENO COSME | Address on File | | | | | | |
| 2487984 | EVELYN  CHICLANA GONZALEZ | Address on File | | | | | | |
| 2489523 | EVELYN  CINTRON REYES | Address on File | | | | | | |
| 2495067 | EVELYN  COLON RIVERA | Address on File | | | | | | |
| 2498592 | EVELYN  COLON RODRIGUEZ | Address on File | | | | | | |
| 2497061 | EVELYN  COMISSIONG MENDEZ | Address on File | | | | | | |
| 2492398 | EVELYN  CORTES DE JESUS | Address on File | | | | | | |
| 2478886 | EVELYN  CRUZ COLON | Address on File | | | | | | |
| 2487565 | EVELYN  CRUZ GUZMAN | Address on File | | | | | | |
| 2474181 | EVELYN  CRUZ RAMOS | Address on File | | | | | | |
| 2506299 | EVELYN  CRUZ RIOS | Address on File | | | | | | |
| 2497683 | EVELYN  DAVILA MARCANO | Address on File | | | | | | |
| 2494047 | EVELYN  DE JESUS MARTINEZ | Address on File | | | | | | |
| 2497781 | EVELYN  DE JESUS SANCHEZ | Address on File | | | | | | |
| 2499300 | EVELYN  DE JESUS SOSA | Address on File | | | | | | |
| 2493988 | EVELYN  DE JESUS ZAYAS | Address on File | | | | | | |
| 2481758 | EVELYN  DE LA CRUZ RAMOS | Address on File | | | | | | |
| 2505916 | EVELYN  DEL MORAL ROSARIO | Address on File | | | | | | |
| 2496861 | EVELYN  DEL VALLE FERNANDEZ | Address on File | | | | | | |
| 2472463 | EVELYN  DELGADO BERMUDEZ | Address on File | | | | | | |
| 2494807 | EVELYN  DELGADO HERNANDEZ | Address on File | | | | | | |
| 2488013 | EVELYN  DIAZ AYALA | Address on File | | | | | | |
| 2480048 | EVELYN  DIAZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489137 | EVELYN DIAZ VALDES | Address on File | | | | | | |
| 2481282 | EVELYN DIAZ VAZQUEZ | Address on File | | | | | | |
| 2478431 | EVELYN DURAN PITRE | Address on File | | | | | | |
| 2491387 | EVELYN ESPADA MATEO | Address on File | | | | | | |
| 2474876 | EVELYN FELICIANO FIGUEROA | Address on File | | | | | | |
| 2493037 | EVELYN FERNANDEZ RIVERA | Address on File | | | | | | |
| 2476675 | EVELYN FLORES CANDELARIO | Address on File | | | | | | |
| 2489183 | EVELYN FONSECA NAVARRO | Address on File | | | | | | |
| 2498254 | EVELYN FONSECA RIVERA | Address on File | | | | | | |
| 2482165 | EVELYN FUENTES PEREZ | Address on File | | | | | | |
| 2493729 | EVELYN GARCIA MARTINEZ | Address on File | | | | | | |
| 2499916 | EVELYN GARCIA SANTANA | Address on File | | | | | | |
| 2494434 | EVELYN GARCIA SANTIAGO | Address on File | | | | | | |
| 2487142 | EVELYN GARCIA VELAZQUEZ | Address on File | | | | | | |
| 2494281 | EVELYN GONZALEZ BERMUDEZ | Address on File | | | | | | |
| 2489109 | EVELYN GONZALEZ CORTES | Address on File | | | | | | |
| 2472382 | EVELYN GONZALEZ NEGRON | Address on File | | | | | | |
| 2480933 | EVELYN GONZALEZ PEREZ | Address on File | | | | | | |
| 2483741 | EVELYN HERNANDEZ DELGADO | Address on File | | | | | | |
| 2488957 | EVELYN IRIZARRY ACOSTA | Address on File | | | | | | |
| 2494445 | EVELYN IRIZARRY CAMACHO | Address on File | | | | | | |
| 2486745 | EVELYN IRIZARRY DIAZ | Address on File | | | | | | |
| 2472650 | EVELYN JORGE CRESPO | Address on File | | | | | | |
| 2472852 | EVELYN LAGARES LAGARES | Address on File | | | | | | |
| 2477248 | EVELYN LANZOT RIVERA | Address on File | | | | | | |
| 2472261 | EVELYN LAUSELL VIOLA | Address on File | | | | | | |
| 2499859 | EVELYN LEBRON CAMPOS | Address on File | | | | | | |
| 2498027 | EVELYN LOPEZ GOMEZ | Address on File | | | | | | |
| 2481539 | EVELYN LOPEZ LEON | Address on File | | | | | | |
| 2491749 | EVELYN LOPEZ MALDONADO | Address on File | | | | | | |
| 2485948 | EVELYN LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2484594 | EVELYN LOPEZ ROSARIO | Address on File | | | | | | |
| 2495679 | EVELYN LOPEZ SANTIAGO | Address on File | | | | | | |
| 2477591 | EVELYN LOPEZ TORRES | Address on File | | | | | | |
| 2494804 | EVELYN LORENZO LORENZO | Address on File | | | | | | |
| 2490515 | EVELYN MAGOBET SEDA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500370 | EVELYN  MALDONADO RIVERA | Address on File | | | | | | |
| 2485887 | EVELYN  MALDONADO VAZQUEZ | Address on File | | | | | | |
| 2495890 | EVELYN  MARQUEZ CORDERO | Address on File | | | | | | |
| 2494730 | EVELYN  MARRERO TERREFORTE | Address on File | | | | | | |
| 2472297 | EVELYN  MARRERO VAZQUEZ | Address on File | | | | | | |
| 2493476 | EVELYN  MARTINEZ DAVILA | Address on File | | | | | | |
| 2480139 | EVELYN  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2481315 | EVELYN  MATIAS CONCEPCION | Address on File | | | | | | |
| 2486826 | EVELYN  MEDINA MEDINA | Address on File | | | | | | |
| 2498270 | EVELYN  MELENDEZ CARTAGENA | Address on File | | | | | | |
| 2375965 | Evelyn - Melendez Ortiz | Address on File | | | | | | |
| 2480227 | EVELYN  MENDEZ LOPEZ | Address on File | | | | | | |
| 2485386 | EVELYN  MENENDEZ ROBLES | Address on File | | | | | | |
| 2507302 | EVELYN  MESA COLON | Address on File | | | | | | |
| 2497286 | EVELYN  MOLINA RODRIGUEZ | Address on File | | | | | | |
| 2497180 | EVELYN  MORALES CASTELLANO | Address on File | | | | | | |
| 2487957 | EVELYN  MORALES ORTIZ | Address on File | | | | | | |
| 2486062 | EVELYN  MORALES ROSADO | Address on File | | | | | | |
| 2478607 | EVELYN  MUNIZ ORTIZ | Address on File | | | | | | |
| 2486701 | EVELYN  MUNOZ SOTO | Address on File | | | | | | |
| 2492096 | EVELYN  NAVARRO GARAY | Address on File | | | | | | |
| 2496753 | EVELYN  NIEVES OYOLA | Address on File | | | | | | |
| 2492956 | EVELYN  NIEVES ROSA | Address on File | | | | | | |
| 2484361 | EVELYN  OLAVARRIA INFANTE | Address on File | | | | | | |
| 2488854 | EVELYN  OLIVERA VELAZQUEZ | Address on File | | | | | | |
| 2488189 | EVELYN  ORTIZ CINTRON | Address on File | | | | | | |
| 2491311 | EVELYN  ORTIZ COLON | Address on File | | | | | | |
| 2500156 | EVELYN  ORTIZ OLIVENCIA | Address on File | | | | | | |
| 2485910 | EVELYN  ORTIZ PAGAN | Address on File | | | | | | |
| 2471740 | EVELYN  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2492086 | EVELYN  PABON FIGUEROA | Address on File | | | | | | |
| 2494221 | EVELYN  PACHECO RIVERA | Address on File | | | | | | |
| 2476270 | EVELYN  PAGAN HERMNIA | Address on File | | | | | | |
| 2484520 | EVELYN  PAGAN PADILLA | Address on File | | | | | | |
| 2487117 | EVELYN  PEREIRA RIVERA | Address on File | | | | | | |
| 2494001 | EVELYN  PEREZ MONROIG | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477609 | EVELYN  PEREZ MORO | Address on File | | | | | | |
| 2487119 | EVELYN  PEREZ PEREZ | Address on File | | | | | | |
| 2472402 | EVELYN  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2476594 | EVELYN  PEREZ ROSARIO | Address on File | | | | | | |
| 2473918 | EVELYN  PEREZ VARGAS | Address on File | | | | | | |
| 2488479 | EVELYN  PLACERES DIAZ | Address on File | | | | | | |
| 2498388 | EVELYN  QUINONES ADORNO | Address on File | | | | | | |
| 2471716 | EVELYN  QUINONES CORTES | Address on File | | | | | | |
| 2481792 | EVELYN  QUINONES RAMOS | Address on File | | | | | | |
| 2486316 | EVELYN  QUIROS TORRES | Address on File | | | | | | |
| 2484665 | EVELYN  RAMOS RAMOS | Address on File | | | | | | |
| 2478083 | EVELYN  RAMOS ROSADO | Address on File | | | | | | |
| 2486440 | EVELYN  REYES CABALLERO | Address on File | | | | | | |
| 2494812 | EVELYN  REYES NAVARRO | Address on File | | | | | | |
| 2479973 | EVELYN  RIOS CAMACHO | Address on File | | | | | | |
| 2482785 | EVELYN  RIOS SANTIAGO | Address on File | | | | | | |
| 2494377 | EVELYN  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2488907 | EVELYN  RIVERA LUNA | Address on File | | | | | | |
| 2488667 | EVELYN  RIVERA MELENDEZ | Address on File | | | | | | |
| 2486209 | EVELYN  RIVERA MORALES | Address on File | | | | | | |
| 2476312 | EVELYN  RIVERA NARVAEZ | Address on File | | | | | | |
| 2494641 | EVELYN  RIVERA NIEVES | Address on File | | | | | | |
| 2500407 | EVELYN  RIVERA ORTIZ | Address on File | | | | | | |
| 2497586 | EVELYN  RIVERA PEREZ | Address on File | | | | | | |
| 2475176 | EVELYN  RIVERA RESTO | Address on File | | | | | | |
| 2497959 | EVELYN  RIVERA RIVERA | Address on File | | | | | | |
| 2481462 | EVELYN  RIVERA ROSA | Address on File | | | | | | |
| 2482585 | EVELYN  RIVERA ROSADO | Address on File | | | | | | |
| 2496540 | EVELYN  ROBLES SALGADO | Address on File | | | | | | |
| 2491570 | EVELYN  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2475192 | EVELYN  RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2481351 | EVELYN  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2487550 | EVELYN  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2496534 | EVELYN  RODRIGUEZ ORTEGA | Address on File | | | | | | |
| 2476938 | EVELYN  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2497455 | EVELYN  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504018 | EVELYN  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2480648 | EVELYN  RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2475720 | EVELYN  RODRIGUEZ SEGARRA | Address on File | | | | | | |
| 2473773 | EVELYN  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2482774 | EVELYN  ROMAN PEREZ | Address on File | | | | | | |
| 2494256 | EVELYN  ROSADO RIVERA | Address on File | | | | | | |
| 2471758 | EVELYN  RUIZ ECHEVARRIA | Address on File | | | | | | |
| 2482368 | EVELYN  RUIZ PEREZ | Address on File | | | | | | |
| 2471952 | EVELYN  SANCHEZ RIVERA | Address on File | | | | | | |
| 2487788 | EVELYN  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2492260 | EVELYN  SANCHEZ ROSA | Address on File | | | | | | |
| 2480433 | EVELYN  SANTANA TEXIDOR | Address on File | | | | | | |
| 2476022 | EVELYN  SANTIAGO LEON | Address on File | | | | | | |
| 2480904 | EVELYN  SANTINI MELENDEZ | Address on File | | | | | | |
| 2496700 | EVELYN  SERBIA MARRERO | Address on File | | | | | | |
| 2494226 | EVELYN  SOTO HERNANDEZ | Address on File | | | | | | |
| 2477367 | EVELYN  SOTO ILLAS | Address on File | | | | | | |
| 2472265 | EVELYN  SOTO TORRES | Address on File | | | | | | |
| 2498828 | EVELYN  TORRES CRUZ | Address on File | | | | | | |
| 2472371 | EVELYN  TORRES TORRES | Address on File | | | | | | |
| 2475985 | EVELYN  TROCHE RIVERA | Address on File | | | | | | |
| 2487486 | EVELYN  VALENTIN MUNOZ | Address on File | | | | | | |
| 2488983 | EVELYN  VAZQUEZ MELENDEZ | Address on File | | | | | | |
| 2481120 | EVELYN  VAZQUEZ ROBLES | Address on File | | | | | | |
| 2488670 | EVELYN  VAZQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2492018 | EVELYN  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2480200 | EVELYN  VELILLA MIRABAL | Address on File | | | | | | |
| 2488433 | EVELYN  VIRUET MENDEZ | Address on File | | | | | | |
| 2472124 | EVELYN A DELGADO PEREZ | Address on File | | | | | | |
| 2447679 | Evelyn A Otero Marcano | Address on File | | | | | | |
| 2433181 | Evelyn A Sampayo Ramos | Address on File | | | | | | |
| 2525166 | Evelyn A Viera Corchado | Address on File | | | | | | |
| 2515529 | Evelyn Abreu Pinto | Address on File | | | | | | |
| 2423597 | Evelyn Acevedo Ruiz | Address on File | | | | | | |
| 2256330 | Evelyn Acosta Luciano | Address on File | | | | | | |
| 2291983 | Evelyn Acosta Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338176 | Evelyn Acosta Rivera | Address on File | | | | | | |
| 2432895 | Evelyn Aguirre Lopez | Address on File | | | | | | |
| 2426668 | Evelyn Albelo Roure | Address on File | | | | | | |
| 2532392 | Evelyn Alejandro Cabrera | Address on File | | | | | | |
| 2446033 | Evelyn Alejandro Jorge | Address on File | | | | | | |
| 2527030 | Evelyn Alfonso Cintron | Address on File | | | | | | |
| 2262527 | Evelyn Alicea Rivera | Address on File | | | | | | |
| 2329504 | Evelyn Alicea Zayas | Address on File | | | | | | |
| 2439815 | Evelyn Almodovar Medina | Address on File | | | | | | |
| 2340066 | Evelyn Alvarado Lopez | Address on File | | | | | | |
| 2430625 | Evelyn Alvarez Rodriguez | Address on File | | | | | | |
| 2437778 | Evelyn Amador Osorio | Address on File | | | | | | |
| 2424479 | Evelyn Ambert Cruz | Address on File | | | | | | |
| 2525272 | Evelyn Andrades Pearson | Address on File | | | | | | |
| 2397508 | Evelyn Andujar Andujar | Address on File | | | | | | |
| 2375605 | Evelyn Angulo Encarnacion | Address on File | | | | | | |
| 2286960 | Evelyn Antongiorgi | Address on File | | | | | | |
| 2292424 | Evelyn Aponte Beltran | Address on File | | | | | | |
| 2432519 | Evelyn Aponte Cardona | Address on File | | | | | | |
| 2255066 | Evelyn Aponte Trinidad | Address on File | | | | | | |
| 2456871 | Evelyn Aquino Jimenez | Address on File | | | | | | |
| 2433425 | Evelyn Aquino Rosado | Address on File | | | | | | |
| 2463734 | Evelyn Arce Rivera | Address on File | | | | | | |
| 2394568 | Evelyn Arias Rivera | Address on File | | | | | | |
| 2307705 | Evelyn Arroyo Borrero | Address on File | | | | | | |
| 2439130 | Evelyn Arroyo Gonzalez | Address on File | | | | | | |
| 2518807 | Evelyn Arroyo Graniela | Address on File | | | | | | |
| 2523152 | Evelyn Arroyo Morales | Address on File | | | | | | |
| 2448556 | Evelyn Arzuaga Santiago | Address on File | | | | | | |
| 2255133 | Evelyn Aviles Rosado | Address on File | | | | | | |
| 2378277 | Evelyn Aviles Valentin | Address on File | | | | | | |
| 2393387 | Evelyn Ayala Colon | Address on File | | | | | | |
| 2446905 | Evelyn Ayala Cruz | Address on File | | | | | | |
| 2344544 | Evelyn Ayala Rivera | Address on File | | | | | | |
| 2387007 | Evelyn Ayala Rosa | Address on File | | | | | | |
| 2468060 | Evelyn B Reyes Moctezuma | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485945 | EVELYN B REYES MOCTEZUMA | Address on File | | | | | | |
| 2330230 | Evelyn Badillo Crespo | Address on File | | | | | | |
| 2308792 | Evelyn Baez Marcial | Address on File | | | | | | |
| 2447960 | Evelyn Baez Quintana | Address on File | | | | | | |
| 2287838 | Evelyn Ballester Estrada | Address on File | | | | | | |
| 2533184 | Evelyn Barreto Perez | Address on File | | | | | | |
| 2527992 | Evelyn Barreto Velazquez | Address on File | | | | | | |
| 2466000 | Evelyn Barrios Hernandez | Address on File | | | | | | |
| 2426338 | Evelyn Batista Matos | Address on File | | | | | | |
| 2534090 | Evelyn Beltran Garcia | Address on File | | | | | | |
| 2345586 | Evelyn Benitez Guzman | Address on File | | | | | | |
| 2293701 | Evelyn Berrios Cruz | Address on File | | | | | | |
| 2426951 | Evelyn Berrios Rodriguez | Address on File | | | | | | |
| 2546513 | Evelyn Berrios Santana | Address on File | | | | | | |
| 2508186 | Evelyn Berrios Vega | Address on File | | | | | | |
| 2399285 | Evelyn Betancourt Cruz | Address on File | | | | | | |
| 2463309 | Evelyn Borrero Natal | Address on File | | | | | | |
| 2282246 | Evelyn Borrero Torres | Address on File | | | | | | |
| 2270224 | Evelyn Bosque Feliciano | Address on File | | | | | | |
| 2374191 | Evelyn Bosques Arroyo | Address on File | | | | | | |
| 2286615 | Evelyn Bousono Benitez | Address on File | | | | | | |
| 2330991 | Evelyn Burgos Cruz | Address on File | | | | | | |
| 2528780 | Evelyn Burgos Cruz | Address on File | | | | | | |
| 2347064 | Evelyn Burgos Justiniano | Address on File | | | | | | |
| 2468070 | Evelyn Burgos Matos | Address on File | | | | | | |
| 2467683 | Evelyn Burgos Ortiz | Address on File | | | | | | |
| 2325727 | Evelyn Burgos Valladarez | Address on File | | | | | | |
| 2267046 | Evelyn Burgos Viera | Address on File | | | | | | |
| 2455795 | Evelyn C Nazario Jucino | Address on File | | | | | | |
| 2346118 | Evelyn C Tosado Santiago | Address on File | | | | | | |
| 2491640 | EVELYN C WALTERS RODRIGUEZ | Address on File | | | | | | |
| 2291921 | Evelyn Cabrera Cruz | Address on File | | | | | | |
| 2534726 | Evelyn Cabrera Fernandez | Address on File | | | | | | |
| 2298295 | Evelyn Calderon Alvarez | Address on File | | | | | | |
| 2393171 | Evelyn Calderon Gutierrez | Address on File | | | | | | |
| 2384047 | Evelyn Camacho Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2438865 | Evelyn Camacho Rosa | Address on File | | | | | | |
| 2464460 | Evelyn Canales Guerrido | Address on File | | | | | | |
| 2533183 | Evelyn Canals Moreno | Address on File | | | | | | |
| 2451787 | Evelyn Cancel | Address on File | | | | | | |
| 2292582 | Evelyn Cancel Rodriguez | Address on File | | | | | | |
| 2341727 | Evelyn Cancel Vazquez | Address on File | | | | | | |
| 2330769 | Evelyn Candanedo Hernandez | Address on File | | | | | | |
| 2434099 | Evelyn Candelaria Suarez | Address on File | | | | | | |
| 2516522 | Evelyn Candelario Galarza | Address on File | | | | | | |
| 2527740 | Evelyn Capielo Colon | Address on File | | | | | | |
| 2269329 | Evelyn Caraballo Fernandez | Address on File | | | | | | |
| 2301639 | Evelyn Caraballo Torres | Address on File | | | | | | |
| 2385875 | Evelyn Carbonell Sanchez | Address on File | | | | | | |
| 2290070 | Evelyn Carbot Calderon | Address on File | | | | | | |
| 2457328 | Evelyn Cardona Medina | Address on File | | | | | | |
| 2548287 | Evelyn Cardona Santiago | Address on File | | | | | | |
| 2427827 | Evelyn Carrasquillo | Address on File | | | | | | |
| 2385562 | Evelyn Carrasquillo Hernandez | Address on File | | | | | | |
| 2256031 | Evelyn Carrasquillo Marcano | Address on File | | | | | | |
| 2268927 | Evelyn Carrero Feliciano | Address on File | | | | | | |
| 2525953 | Evelyn Carrion Carrion | Address on File | | | | | | |
| 2465892 | Evelyn Carrión Castro | Address on File | | | | | | |
| 2266302 | Evelyn Cartagena Garcia | Address on File | | | | | | |
| 2384881 | Evelyn Cartagena Rivera | Address on File | | | | | | |
| 2375212 | Evelyn Casasnovas Maldonado | Address on File | | | | | | |
| 2429522 | Evelyn Casillas Bonano | Address on File | | | | | | |
| 2398292 | Evelyn Casillas Hernandez | Address on File | | | | | | |
| 2466424 | Evelyn Castilloveitia | Address on File | | | | | | |
| 2528647 | Evelyn Castoire Sanchez | Address on File | | | | | | |
| 2398576 | Evelyn Castro Gonzalez | Address on File | | | | | | |
| 2513232 | Evelyn Castro Matos | Address on File | | | | | | |
| 2277538 | Evelyn Cedeno Romero | Address on File | | | | | | |
| 2425699 | Evelyn Centeno Guzman | Address on File | | | | | | |
| 2468888 | Evelyn Centeno Quinones | Address on File | | | | | | |
| 2563145 | Evelyn Cepeda Reyes | Address on File | | | | | | |
| 2549701 | Evelyn Chaparro Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429552 | Evelyn Charon Arroyo | Address on File | | | | | | |
| 2377267 | Evelyn Chiclana Gonzalez | Address on File | | | | | | |
| 2437695 | Evelyn Cintron Cintron | Address on File | | | | | | |
| 2345779 | Evelyn Cintron Medina | Address on File | | | | | | |
| 2296309 | Evelyn Cintron Mercado | Address on File | | | | | | |
| 2448238 | Evelyn Cintron Otero | Address on File | | | | | | |
| 2440217 | Evelyn Cintron Rodriguez | Address on File | | | | | | |
| 2392651 | Evelyn Cintron Ruiz | Address on File | | | | | | |
| 2466795 | Evelyn Cirino Ortiz | Address on File | | | | | | |
| 2432374 | Evelyn Claudio Rosado | Address on File | | | | | | |
| 2305410 | Evelyn Collazo Espinosa | Address on File | | | | | | |
| 2332377 | Evelyn Collazo Vega | Address on File | | | | | | |
| 2381437 | Evelyn Colon Altieri | Address on File | | | | | | |
| 2397814 | Evelyn Colon Berlingery | Address on File | | | | | | |
| 2450975 | Evelyn Colon Delgado | Address on File | | | | | | |
| 2470368 | Evelyn Colon Figueroa | Address on File | | | | | | |
| 2269253 | Evelyn Colon Forti | Address on File | | | | | | |
| 2565590 | Evelyn Colon Marti | Address on File | | | | | | |
| 2373237 | Evelyn Colon Nieves | Address on File | | | | | | |
| 2266682 | Evelyn Colon Ortiz | Address on File | | | | | | |
| 2389431 | Evelyn Colon Ortiz | Address on File | | | | | | |
| 2273259 | Evelyn Colon Ramos | Address on File | | | | | | |
| 2386509 | Evelyn Colon Rios | Address on File | | | | | | |
| 2425392 | Evelyn Colon Rivera | Address on File | | | | | | |
| 2432148 | Evelyn Colon Rivera | Address on File | | | | | | |
| 2556049 | Evelyn Colon Robles | Address on File | | | | | | |
| 2376581 | Evelyn Colon Rodriguez | Address on File | | | | | | |
| 2453373 | Evelyn Colondres Del Valle | Address on File | | | | | | |
| 2446966 | Evelyn Concepcion Miro | Address on File | | | | | | |
| 2388963 | Evelyn Concepcion Resto | Address on File | | | | | | |
| 2266639 | Evelyn Concepcion Villanueva | Address on File | | | | | | |
| 2436968 | Evelyn Contreras Figueroa | Address on File | | | | | | |
| 2288959 | Evelyn Corales Ramos | Address on File | | | | | | |
| 2280948 | Evelyn Corchado Medina | Address on File | | | | | | |
| 2558709 | Evelyn Cordero Benitez | Address on File | | | | | | |
| 2458402 | Evelyn Cordero Chaparro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534670 | Evelyn Correa Correa | Address on File | | | | | | |
| 2526820 | Evelyn Cortes Delgado | Address on File | | | | | | |
| 2529263 | Evelyn Cortes Roman | Address on File | | | | | | |
| 2268139 | Evelyn Cortijo Bernard | Address on File | | | | | | |
| 2341927 | Evelyn Cosme Cosme | Address on File | | | | | | |
| 2330381 | Evelyn Cosme Roche | Address on File | | | | | | |
| 2389504 | Evelyn Cotto Lago | Address on File | | | | | | |
| 2383472 | Evelyn Cotto Rodriguez | Address on File | | | | | | |
| 2460157 | Evelyn Crespo Bonet | Address on File | | | | | | |
| 2524855 | Evelyn Crespo Irizarry | Address on File | | | | | | |
| 2515766 | Evelyn Crespo Lorenzo | Address on File | | | | | | |
| 2255576 | Evelyn Crespo Mendez | Address on File | | | | | | |
| 2555337 | Evelyn Cruz | Address on File | | | | | | |
| 2543132 | Evelyn Cruz Arce | Address on File | | | | | | |
| 2268452 | Evelyn Cruz Caraballo | Address on File | | | | | | |
| 2427778 | Evelyn Cruz Feliciano | Address on File | | | | | | |
| 2431698 | Evelyn Cruz Guzman | Address on File | | | | | | |
| 2301037 | Evelyn Cruz Lopez | Address on File | | | | | | |
| 2376525 | Evelyn Cruz Mojica | Address on File | | | | | | |
| 2439347 | Evelyn Cruz Molina | Address on File | | | | | | |
| 2564599 | Evelyn Cruz Negron | Address on File | | | | | | |
| 2550435 | Evelyn Cruz Perez | Address on File | | | | | | |
| 2275005 | Evelyn Cruz Ramos | Address on File | | | | | | |
| 2439480 | Evelyn Cruzado Matta | Address on File | | | | | | |
| 2536266 | Evelyn Cuadra Ortiz | Address on File | | | | | | |
| 2443077 | Evelyn Cumba Santiago | Address on File | | | | | | |
| 2512378 | Evelyn Curbelo Perez | Address on File | | | | | | |
| 2498172 | EVELYN D AGUILA HERNANDEZ | Address on File | | | | | | |
| 2517324 | Evelyn D Cabrera Soto | Address on File | | | | | | |
| 2480610 | EVELYN D CHIMELIS RIVERA | Address on File | | | | | | |
| 2466286 | Evelyn D Jesus Garcia | Address on File | | | | | | |
| 2556095 | Evelyn D Pagan Altiery | Address on File | | | | | | |
| 2429523 | Evelyn D Pe?A Diaz | Address on File | | | | | | |
| 2437676 | Evelyn D Qui?Ones Hernandez | Address on File | | | | | | |
| 2432493 | Evelyn D Rodriguez | Address on File | | | | | | |
| 2384416 | Evelyn Dalmau Alvarez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310229 | Evelyn Davila Hernandez | Address on File | | | | | | |
| 2467682 | Evelyn Davila Pagan | Address on File | | | | | | |
| 2448449 | Evelyn Davila Santana | Address on File | | | | | | |
| 2330430 | Evelyn Davila Sierra | Address on File | | | | | | |
| 2565078 | Evelyn De Jesus Carrillo | Address on File | | | | | | |
| 2270912 | Evelyn De Jesus Estremera | Address on File | | | | | | |
| 2347146 | Evelyn De Jesus Montalvo | Address on File | | | | | | |
| 2516998 | Evelyn De Jesus Pacheco | Address on File | | | | | | |
| 2428176 | Evelyn De Jesus Rivera | Address on File | | | | | | |
| 2378109 | Evelyn De Jesus Roman | Address on File | | | | | | |
| 2528816 | Evelyn De Jesus Sanchez | Address on File | | | | | | |
| 2258269 | Evelyn Del C Rivera Gonzalez | Address on File | | | | | | |
| 2553206 | Evelyn Del Pilar | Address on File | | | | | | |
| 2304965 | Evelyn Del Valle | Address on File | | | | | | |
| 2309339 | Evelyn Del Valle Andino | Address on File | | | | | | |
| 2430028 | Evelyn Del Valle Vazquez | Address on File | | | | | | |
| 2528102 | Evelyn Delgado Diaz | Address on File | | | | | | |
| 2275303 | Evelyn Delgado Gonzalez | Address on File | | | | | | |
| 2429042 | Evelyn Delgado Millan | Address on File | | | | | | |
| 2427669 | Evelyn Delgado Ortiz | Address on File | | | | | | |
| 2278856 | Evelyn Delgado Rivera | Address on File | | | | | | |
| 2271840 | Evelyn Delgado Robles | Address on File | | | | | | |
| 2280223 | Evelyn Delgado Soto | Address on File | | | | | | |
| 2377821 | Evelyn Delgado Velez | Address on File | | | | | | |
| 2526405 | Evelyn Diaz Algarin | Address on File | | | | | | |
| 2525415 | Evelyn Diaz Davila | Address on File | | | | | | |
| 2282580 | Evelyn Diaz Diaz | Address on File | | | | | | |
| 2530839 | Evelyn Diaz Diaz | Address on File | | | | | | |
| 2341667 | Evelyn Diaz Figueroa | Address on File | | | | | | |
| 2437595 | Evelyn Diaz Garcia | Address on File | | | | | | |
| 2325814 | Evelyn Diaz Jimenez | Address on File | | | | | | |
| 2298508 | Evelyn Diaz Lopez | Address on File | | | | | | |
| 2307736 | Evelyn Diaz Ocasio | Address on File | | | | | | |
| 2546097 | Evelyn Diaz Pagan | Address on File | | | | | | |
| 2328029 | Evelyn Diaz Pizarro | Address on File | | | | | | |
| 2526761 | Evelyn Diaz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441995 | Evelyn Diaz Torres | Address on File | | | | | | |
| 2554264 | Evelyn Diaz Torres | Address on File | | | | | | |
| 2548262 | Evelyn Diaz Valera | Address on File | | | | | | |
| 2537494 | Evelyn Diaz Vega | Address on File | | | | | | |
| 2277480 | Evelyn Dominguez Martinez | Address on File | | | | | | |
| 2446029 | Evelyn E Colon Jimenez | Address on File | | | | | | |
| 2428890 | Evelyn E Concepcion Monell | Address on File | | | | | | |
| 2432252 | Evelyn E Cruz Ruiz | Address on File | | | | | | |
| 2493291 | EVELYN E CUBANO MEDIAVILLA | Address on File | | | | | | |
| 2423486 | Evelyn E Galindez Canales | Address on File | | | | | | |
| 2558713 | Evelyn E Hernandez Jimen | Address on File | | | | | | |
| 2423438 | Evelyn E Lopez Maldonado | Address on File | | | | | | |
| 2430881 | Evelyn E Lugo Flores | Address on File | | | | | | |
| 2425984 | Evelyn E Mangual Alicea Alicea | Address on File | | | | | | |
| 2436343 | Evelyn E Martinez Rivera | Address on File | | | | | | |
| 2463694 | Evelyn E Morales Rivera | Address on File | | | | | | |
| 2435445 | Evelyn E Reina Cruz | Address on File | | | | | | |
| 2426469 | Evelyn E Rodriguez Amaro | Address on File | | | | | | |
| 2528049 | Evelyn E Rodriguez Carde | Address on File | | | | | | |
| 2440665 | Evelyn E Rodriguez Pagan | Address on File | | | | | | |
| 2428839 | Evelyn E Rodriguez Ramos | Address on File | | | | | | |
| 2423223 | Evelyn E Roman Roman | Address on File | | | | | | |
| 2425587 | Evelyn E Rosa Roman | Address on File | | | | | | |
| 2431390 | Evelyn E Rosado Cancel | Address on File | | | | | | |
| 2510486 | Evelyn E Roura | Address on File | | | | | | |
| 2509807 | Evelyn E Sanchez Santiago | Address on File | | | | | | |
| 2441537 | Evelyn E Santiago Morales | Address on File | | | | | | |
| 2439382 | Evelyn E Santiago Ruiz | Address on File | | | | | | |
| 2380007 | Evelyn E Torres Santiago | Address on File | | | | | | |
| 2449216 | Evelyn E Trinidad Martell | Address on File | | | | | | |
| 2510141 | Evelyn E. Herrero Rodriguez | Address on File | | | | | | |
| 2452715 | Evelyn Echevarria Albino | Address on File | | | | | | |
| 2558652 | Evelyn Enchautegui Cruz | Address on File | | | | | | |
| 2512763 | Evelyn Escobar Lopez | Address on File | | | | | | |
| 2445566 | Evelyn Espada Irizarry | Address on File | | | | | | |
| 2558253 | Evelyn Espinal Alcantara | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543724 | Evelyn Esquilin Esquilin | Address on File | | | | | | |
| 2454394 | Evelyn Ev Colon | Address on File | | | | | | |
| 2453122 | Evelyn Ev Medina | Address on File | | | | | | |
| 2509965 | Evelyn F Lopez Ramos | Address on File | | | | | | |
| 2434774 | Evelyn F Negron Oliveras | Address on File | | | | | | |
| 2265184 | Evelyn Fantauzzi Lugo | Address on File | | | | | | |
| 2453559 | Evelyn Fargas Torres | Address on File | | | | | | |
| 2447142 | Evelyn Feliberty Morales | Address on File | | | | | | |
| 2274024 | Evelyn Feliciano Angulo | Address on File | | | | | | |
| 2284505 | Evelyn Feliciano Vda | Address on File | | | | | | |
| 2515404 | Evelyn Felix Vazquez | Address on File | | | | | | |
| 2327688 | Evelyn Fernandez De Jesus | Address on File | | | | | | |
| 2305597 | Evelyn Fernandez Febus | Address on File | | | | | | |
| 2398308 | Evelyn Fernandez Gonzalez | Address on File | | | | | | |
| 2288067 | Evelyn Fernandez Jesus | Address on File | | | | | | |
| 2378186 | Evelyn Fernandez Lopez | Address on File | | | | | | |
| 2312663 | Evelyn Fernandini Alicea | Address on File | | | | | | |
| 2437710 | Evelyn Figueroa Ayala | Address on File | | | | | | |
| 2434295 | Evelyn Figueroa Castro | Address on File | | | | | | |
| 2559286 | Evelyn Figueroa Gonzalez | Address on File | | | | | | |
| 2526597 | Evelyn Figueroa Lopez | Address on File | | | | | | |
| 2271952 | Evelyn Figueroa Malave | Address on File | | | | | | |
| 2463807 | Evelyn Figueroa Maldonado | Address on File | | | | | | |
| 2331006 | Evelyn Figueroa Ortiz | Address on File | | | | | | |
| 2345386 | Evelyn Figueroa Rosario | Address on File | | | | | | |
| 2388639 | Evelyn Figueroa Velez | Address on File | | | | | | |
| 2308454 | Evelyn Figueroa Viera | Address on File | | | | | | |
| 2462429 | Evelyn Flores Carrion | Address on File | | | | | | |
| 2265808 | Evelyn Flores Colon | Address on File | | | | | | |
| 2438785 | Evelyn Flores Colon | Address on File | | | | | | |
| 2346866 | Evelyn Flores Cortes | Address on File | | | | | | |
| 2468128 | Evelyn Flores Cotto | Address on File | | | | | | |
| 2463950 | Evelyn Flores Cruz | Address on File | | | | | | |
| 2558590 | Evelyn Flores Cruz | Address on File | | | | | | |
| 2341852 | Evelyn Flores Lopez | Address on File | | | | | | |
| 2296704 | Evelyn Flores Montañez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429222 | Evelyn Flores Ojeda | Address on File | | | | | | |
| 2257958 | Evelyn Fontanez Delgado | Address on File | | | | | | |
| 2444865 | Evelyn Fuentes Cardona | Address on File | | | | | | |
| 2507070 | EVELYN G BERRIOS RIVERA | Address on File | | | | | | |
| 2559414 | Evelyn G Serrano Ramos | Address on File | | | | | | |
| 2467680 | Evelyn Galarza Gonzalez | Address on File | | | | | | |
| 2276531 | Evelyn Galarza Santana | Address on File | | | | | | |
| 2397164 | Evelyn Galindez Pantoja | Address on File | | | | | | |
| 2466729 | Evelyn Garcia Camacho | Address on File | | | | | | |
| 2289492 | Evelyn Garcia Castro | Address on File | | | | | | |
| 2470848 | Evelyn Garcia Concepcion | Address on File | | | | | | |
| 2428104 | Evelyn Garcia Figueroa | Address on File | | | | | | |
| 2295330 | Evelyn Garcia Lopez | Address on File | | | | | | |
| 2257531 | Evelyn Garcia Rivera | Address on File | | | | | | |
| 2428650 | Evelyn Garcia Rodriguez | Address on File | | | | | | |
| 2451442 | Evelyn Garcia Rodriguez | Address on File | | | | | | |
| 2553519 | Evelyn Garcia Rodriguez | Address on File | | | | | | |
| 2427531 | Evelyn Garcia Torrado | Address on File | | | | | | |
| 2380851 | Evelyn Garcia Vazquez | Address on File | | | | | | |
| 2330496 | Evelyn Gaud Almodovar | Address on File | | | | | | |
| 2464521 | Evelyn Gomez Fuster | Address on File | | | | | | |
| 2443897 | Evelyn Gomez Gonzalez | Address on File | | | | | | |
| 2301045 | Evelyn Gomez Huertas | Address on File | | | | | | |
| 2255683 | Evelyn Gonzalez Acevedo | Address on File | | | | | | |
| 2526775 | Evelyn Gonzalez Acevedo | Address on File | | | | | | |
| 2325086 | Evelyn Gonzalez Arce | Address on File | | | | | | |
| 2301915 | Evelyn Gonzalez Calderon | Address on File | | | | | | |
| 2288224 | Evelyn Gonzalez Caraballo | Address on File | | | | | | |
| 2390859 | Evelyn Gonzalez Castro | Address on File | | | | | | |
| 2280117 | Evelyn Gonzalez Contreras | Address on File | | | | | | |
| 2557573 | Evelyn Gonzalez Cruz | Address on File | | | | | | |
| 2290705 | Evelyn Gonzalez Cuascut | Address on File | | | | | | |
| 2546603 | Evelyn Gonzalez Flores | Address on File | | | | | | |
| 2376949 | Evelyn Gonzalez Gonzalez | Address on File | | | | | | |
| 2515043 | Evelyn Gonzalez Hernandez | Address on File | | | | | | |
| 2466984 | Evelyn Gonzalez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391348 | Evelyn Gonzalez Mercado | Address on File | | | | | | |
| 2318965 | Evelyn Gonzalez Morales | Address on File | | | | | | |
| 2470550 | Evelyn Gonzalez Ortiz | Address on File | | | | | | |
| 2528091 | Evelyn Gonzalez Ortiz | Address on File | | | | | | |
| 2285900 | Evelyn Gonzalez Otero | Address on File | | | | | | |
| 2529105 | Evelyn Gonzalez Perez | Address on File | | | | | | |
| 2467539 | Evelyn Gonzalez Quiqones | Address on File | | | | | | |
| 2373846 | Evelyn Gonzalez Ramirez | Address on File | | | | | | |
| 2372629 | Evelyn Gonzalez Ramos | Address on File | | | | | | |
| 2273210 | Evelyn Gonzalez Rivera | Address on File | | | | | | |
| 2346558 | Evelyn Gonzalez Robles | Address on File | | | | | | |
| 2347195 | Evelyn Gonzalez Rolon | Address on File | | | | | | |
| 2531450 | Evelyn Gonzalez Sanabria | Address on File | | | | | | |
| 2425227 | Evelyn Gonzalez Sanchez | Address on File | | | | | | |
| 2468817 | Evelyn Gonzalez Santiago | Address on File | | | | | | |
| 2537052 | Evelyn Gonzalez Velez | Address on File | | | | | | |
| 2342404 | Evelyn Guadalupe Mercado | Address on File | | | | | | |
| 2374769 | Evelyn Guerrios Montalvan | Address on File | | | | | | |
| 2286352 | Evelyn Guma Colom | Address on File | | | | | | |
| 2256703 | Evelyn Guma Colon | Address on File | | | | | | |
| 2444349 | Evelyn Guzman Lopez | Address on File | | | | | | |
| 2442226 | Evelyn Guzman Santiago | Address on File | | | | | | |
| 2254287 | Evelyn Haddock Figueroa | Address on File | | | | | | |
| 2399651 | Evelyn Hernandez De Martir | Address on File | | | | | | |
| 2277123 | Evelyn Hernandez Garcia | Address on File | | | | | | |
| 2385099 | Evelyn Hernandez Hernandez | Address on File | | | | | | |
| 2445374 | Evelyn Hernandez Medina | Address on File | | | | | | |
| 2293536 | Evelyn Hernandez Mulero | Address on File | | | | | | |
| 2442654 | Evelyn Hernandez Sanchez | Address on File | | | | | | |
| 2537038 | Evelyn Hernandez Sosa | Address on File | | | | | | |
| 2508632 | Evelyn Hernandez Tolentino | Address on File | | | | | | |
| 2451357 | Evelyn Hernandez Toro | Address on File | | | | | | |
| 2559935 | Evelyn Hernandez Torres | Address on File | | | | | | |
| 2452897 | Evelyn Herrera Martinez | Address on File | | | | | | |
| 2536280 | Evelyn Howe Ortiz | Address on File | | | | | | |
| 2565343 | Evelyn Huertas Diaz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278157 | Evelyn I Aponte Perez | Address on File | | | | | | |
| 2260922 | Evelyn I Chevere Reyes | Address on File | | | | | | |
| 2524993 | Evelyn I Crespo Vadi | Address on File | | | | | | |
| 2446955 | Evelyn I Jimenez Valle | Address on File | | | | | | |
| 2498539 | EVELYN I LORENZO ACEVEDO | Address on File | | | | | | |
| 2469222 | Evelyn I Ramirez Lluveras | Address on File | | | | | | |
| 2492063 | EVELYN I RENTAS ROJAS | Address on File | | | | | | |
| 2503959 | EVELYN I RIVEIRO CASTILLO | Address on File | | | | | | |
| 2427401 | Evelyn I Rodriguez | Address on File | | | | | | |
| 2487272 | EVELYN I RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2446996 | Evelyn I Torres Correa | Address on File | | | | | | |
| 2524615 | Evelyn Irene Calderon | Address on File | | | | | | |
| 2386272 | Evelyn Irizarry Cartagena | Address on File | | | | | | |
| 2316382 | Evelyn Irizarry Marty | Address on File | | | | | | |
| 2425127 | Evelyn Irizarry Soto | Address on File | | | | | | |
| 2335589 | Evelyn Irizarry Vargas | Address on File | | | | | | |
| 2303157 | Evelyn Irizarry Vazquez | Address on File | | | | | | |
| 2536601 | Evelyn Irizarry Vega | Address on File | | | | | | |
| 2437764 | Evelyn Irizarry Velez | Address on File | | | | | | |
| 2398782 | Evelyn J Figueroa Del Valle | Address on File | | | | | | |
| 2454729 | Evelyn J Gonzalez Rodriguez | Address on File | | | | | | |
| 2477525 | EVELYN J GONZALEZ VELAZQUEZ | Address on File | | | | | | |
| 2383847 | Evelyn J J Rosado Brunet | Address on File | | | | | | |
| 2440991 | Evelyn J Johnson Rosario | Address on File | | | | | | |
| 2426997 | Evelyn J Ledesma Rivera | Address on File | | | | | | |
| 2488946 | EVELYN J MARTINEZ GUZMAN | Address on File | | | | | | |
| 2441268 | Evelyn J Miranda De Jesus | Address on File | | | | | | |
| 2527232 | Evelyn J Miranda Gonzalez | Address on File | | | | | | |
| 2560024 | Evelyn J Morales Rodriguez | Address on File | | | | | | |
| 2397332 | Evelyn J Pratts Tapia | Address on File | | | | | | |
| 2566473 | Evelyn J Ramos Miranda | Address on File | | | | | | |
| 2516196 | Evelyn J Rosario Resto | Address on File | | | | | | |
| 2260113 | Evelyn J Sanchez Romero | Address on File | | | | | | |
| 2446934 | Evelyn J Tapia Tapia | Address on File | | | | | | |
| 2467135 | Evelyn J Torres Vega | Address on File | | | | | | |
| 2300515 | Evelyn Jesus Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279495 | Evelyn Jesus Tizol | Address on File | | | | | | |
| 2430334 | Evelyn Jimenez Aponte | Address on File | | | | | | |
| 2392725 | Evelyn Jimenez Rivera | Address on File | | | | | | |
| 2514200 | Evelyn Juarbe Ortiz | Address on File | | | | | | |
| 2286493 | Evelyn Jusino Rosado | Address on File | | | | | | |
| 2377450 | Evelyn Justiniano Libran | Address on File | | | | | | |
| 2442213 | Evelyn Kuilan Cosme | Address on File | | | | | | |
| 2471848 | EVELYN L CARDONA GONZALEZ | Address on File | | | | | | |
| 2499451 | EVELYN L HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2490542 | EVELYN L HERNANDEZ QUINTANA | Address on File | | | | | | |
| 2552121 | Evelyn L Lavezzari Cruz | Address on File | | | | | | |
| 2328043 | Evelyn L Malave Rivera | Address on File | | | | | | |
| 2532291 | Evelyn L Maldonado Albino | Address on File | | | | | | |
| 2480526 | EVELYN L RODRIGUEZ BERNECER | Address on File | | | | | | |
| 2293522 | Evelyn L Roman Roman | Address on File | | | | | | |
| 2504298 | EVELYN L ZORRILLA MERCADO | Address on File | | | | | | |
| 2550287 | Evelyn Lafontaine Medina | Address on File | | | | | | |
| 2543643 | Evelyn Lafontaine Velez | Address on File | | | | | | |
| 2345978 | Evelyn Laguer Concepcion | Address on File | | | | | | |
| 2469045 | Evelyn Laguna Santana | Address on File | | | | | | |
| 2423636 | Evelyn Landron Rivera | Address on File | | | | | | |
| 2344044 | Evelyn Laracuente Castillo | Address on File | | | | | | |
| 2398550 | Evelyn Laureano Narvaez | Address on File | | | | | | |
| 2390733 | Evelyn Laureano Osorio | Address on File | | | | | | |
| 2532747 | Evelyn Lebron | Address on File | | | | | | |
| 2424205 | Evelyn Lebron Caraballo | Address on File | | | | | | |
| 2537433 | Evelyn Lebron Torres | Address on File | | | | | | |
| 2466956 | Evelyn Leon Acevedo | Address on File | | | | | | |
| 2381888 | Evelyn Lopez Alamo | Address on File | | | | | | |
| 2444024 | Evelyn Lopez Carrion | Address on File | | | | | | |
| 2428752 | Evelyn Lopez Casanova | Address on File | | | | | | |
| 2374061 | Evelyn Lopez Fuentes | Address on File | | | | | | |
| 2518503 | Evelyn Lopez Goyco | Address on File | | | | | | |
| 2434978 | Evelyn Lopez Lopez | Address on File | | | | | | |
| 2428150 | Evelyn Lopez Mangual | Address on File | | | | | | |
| 2536209 | Evelyn Lopez Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311534 | Evelyn Lopez Pepin | Address on File | | | | | | |
| 2345024 | Evelyn Lopez Perez | Address on File | | | | | | |
| 2450282 | Evelyn Lopez Quiles | Address on File | | | | | | |
| 2539055 | Evelyn Lopez Rodriguez | Address on File | | | | | | |
| 2536012 | Evelyn Lopez Rosa | Address on File | | | | | | |
| 2424194 | Evelyn Lopez Torres | Address on File | | | | | | |
| 2530599 | Evelyn Lopez Torres | Address on File | | | | | | |
| 2536458 | Evelyn Lopez Torres | Address on File | | | | | | |
| 2529151 | Evelyn Lopez Torres | Address on File | | | | | | |
| 2335745 | Evelyn Lopez Velazquez | Address on File | | | | | | |
| 2442279 | Evelyn Loucil Barreiro | Address on File | | | | | | |
| 2393059 | Evelyn Loyola Luciano | Address on File | | | | | | |
| 2430095 | Evelyn Lozada Rivera | Address on File | | | | | | |
| 2439775 | Evelyn Lucena Olmo | Address on File | | | | | | |
| 2329464 | Evelyn Luciano Santiago | Address on File | | | | | | |
| 2445621 | Evelyn Lugo Cruz | Address on File | | | | | | |
| 2465742 | Evelyn Luna Rodriguez | Address on File | | | | | | |
| 2391677 | Evelyn M Ayala Cadiz | Address on File | | | | | | |
| 2427929 | Evelyn M Calderon Dones | Address on File | | | | | | |
| 2442844 | Evelyn M Camacho Qui?Ones | Address on File | | | | | | |
| 2492952 | EVELYN M DE JESUS TORRES | Address on File | | | | | | |
| 2445234 | Evelyn M Diaz Garcia M No Apellido Garcia | Address on File | | | | | | |
| 2442574 | Evelyn M Espada David | Address on File | | | | | | |
| 2377800 | Evelyn M Estrada Passapera | Address on File | | | | | | |
| 2441760 | Evelyn M Figueroa Rios | Address on File | | | | | | |
| 2474769 | EVELYN M FREYTES GARCIA | Address on File | | | | | | |
| 2448697 | Evelyn M Garcia Rosa | Address on File | | | | | | |
| 2528546 | Evelyn M Guzman Green | Address on File | | | | | | |
| 2423260 | Evelyn M Hernandez Ayala | Address on File | | | | | | |
| 2475106 | EVELYN M LOPEZ MORALES | Address on File | | | | | | |
| 2494296 | EVELYN M NAZARIO GONZALEZ | Address on File | | | | | | |
| 2445587 | Evelyn M Ortiz Figueroa | Address on File | | | | | | |
| 2425071 | Evelyn M Ortiz Gomez | Address on File | | | | | | |
| 2567235 | EVELYN M ORTIZ GOMEZ | Address on File | | | | | | |
| 2344561 | Evelyn M Ortiz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388048 | Evelyn M Pe?Aloza Falu | Address on File | | | | | | |
| 2301168 | Evelyn M Pena Mercado | Address on File | | | | | | |
| 2493266 | EVELYN M PENALOZA FALU | Address on File | | | | | | |
| 2342211 | Evelyn M Rosado Cases | Address on File | | | | | | |
| 2499195 | EVELYN M VELEZ CASTILLO | Address on File | | | | | | |
| 2343382 | Evelyn Maceira Rivera | Address on File | | | | | | |
| 2449374 | Evelyn Machado Maldonado | Address on File | | | | | | |
| 2264347 | Evelyn Maldonado Caraballo | Address on File | | | | | | |
| 2515682 | Evelyn Maldonado Peua | Address on File | | | | | | |
| 2329829 | Evelyn Maldonado Robles | Address on File | | | | | | |
| 2385167 | Evelyn Maldonado Rodriguez | Address on File | | | | | | |
| 2297452 | Evelyn Maldonado Rosado | Address on File | | | | | | |
| 2399183 | Evelyn Maldonado Torres | Address on File | | | | | | |
| 2254587 | Evelyn Marin Aponte | Address on File | | | | | | |
| 2337675 | Evelyn Marquez Lanza | Address on File | | | | | | |
| 2446967 | Evelyn Marrero Figueroa | Address on File | | | | | | |
| 2528919 | Evelyn Marrero Mulero | Address on File | | | | | | |
| 2465729 | Evelyn Marrero Nieves | Address on File | | | | | | |
| 2393515 | Evelyn Marrero Ocasio | Address on File | | | | | | |
| 2561530 | Evelyn Marrero Vazquez | Address on File | | | | | | |
| 2525392 | Evelyn Marti Gonzalez | Address on File | | | | | | |
| 2328578 | Evelyn Martin Bello | Address on File | | | | | | |
| 2394657 | Evelyn Martinez Clark | Address on File | | | | | | |
| 2375324 | Evelyn Martinez Fuentes | Address on File | | | | | | |
| 2265826 | Evelyn Martinez Mojica | Address on File | | | | | | |
| 2393761 | Evelyn Martinez Reyes | Address on File | | | | | | |
| 2456991 | Evelyn Martinez Reyes | Address on File | | | | | | |
| 2564673 | Evelyn Martinez Rodriguez | Address on File | | | | | | |
| 2541398 | Evelyn Martinez Rodriguez | Address on File | | | | | | |
| 2526033 | Evelyn Martinez Santana | Address on File | | | | | | |
| 2332382 | Evelyn Martinez Segarra | Address on File | | | | | | |
| 2435597 | Evelyn Martinez Sierra | Address on File | | | | | | |
| 2285770 | Evelyn Mass Quiñones | Address on File | | | | | | |
| 2397992 | Evelyn Massari De Rivas | Address on File | | | | | | |
| 2389344 | Evelyn Mateo Santiago | Address on File | | | | | | |
| 2545412 | Evelyn Matias Febus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542727 | Evelyn Matias Mendez | Address on File | | | | | | |
| 2527007 | Evelyn Matias Ruiz | Address on File | | | | | | |
| 2431374 | Evelyn Matos Garcia | Address on File | | | | | | |
| 2543032 | Evelyn Matos Jimenez | Address on File | | | | | | |
| 2274202 | Evelyn Matos Nazario | Address on File | | | | | | |
| 2255544 | Evelyn Matos Serrano | Address on File | | | | | | |
| 2445420 | Evelyn Mattei Ballester | Address on File | | | | | | |
| 2437988 | Evelyn Maysonet Navedo | Address on File | | | | | | |
| 2556569 | Evelyn Medina Conde | Address on File | | | | | | |
| 2562670 | Evelyn Medina Medina | Address on File | | | | | | |
| 2344977 | Evelyn Medina Rivera | Address on File | | | | | | |
| 2457044 | Evelyn Medina Rivera | Address on File | | | | | | |
| 2427634 | Evelyn Medina Santiago | Address on File | | | | | | |
| 2466270 | Evelyn Medina Vega | Address on File | | | | | | |
| 2378502 | Evelyn Melendez Carrion | Address on File | | | | | | |
| 2541342 | Evelyn Melendez Gonzalez | Address on File | | | | | | |
| 2508050 | Evelyn Melendez Maldonado | Address on File | | | | | | |
| 2543148 | Evelyn Melendez Melendez | Address on File | | | | | | |
| 2537228 | Evelyn Melendez Monta?Ez | Address on File | | | | | | |
| 2392397 | Evelyn Melendez Ramos | Address on File | | | | | | |
| 2446034 | Evelyn Melia Mu?Iz | Address on File | | | | | | |
| 2399234 | Evelyn Melo Zapata | Address on File | | | | | | |
| 2291470 | Evelyn Mena Segarra | Address on File | | | | | | |
| 2329947 | Evelyn Mendez Badillo | Address on File | | | | | | |
| 2398543 | Evelyn Mendez Cruz | Address on File | | | | | | |
| 2543382 | Evelyn Mendez Mendez | Address on File | | | | | | |
| 2429017 | Evelyn Mendez Villanueva | Address on File | | | | | | |
| 2381907 | Evelyn Mendoza Arroyo | Address on File | | | | | | |
| 2304884 | Evelyn Mendoza Heredia | Address on File | | | | | | |
| 2440794 | Evelyn Mercado Santiago | Address on File | | | | | | |
| 2321182 | Evelyn Millan Pizarro | Address on File | | | | | | |
| 2442258 | Evelyn Millan Soto | Address on File | | | | | | |
| 2447847 | Evelyn Miranda Esteves | Address on File | | | | | | |
| 2257230 | Evelyn Miranda Maldonado | Address on File | | | | | | |
| 2436430 | Evelyn Miranda Vega | Address on File | | | | | | |
| 2557536 | Evelyn Mojica Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2317916 | Evelyn Mojica Hernandez | Address on File | | | | | | |
| 2372153 | Evelyn Mojica Maldonado | Address on File | | | | | | |
| 2346631 | Evelyn Montalvo Ortiz | Address on File | | | | | | |
| 2334367 | Evelyn Montero Ruiz | Address on File | | | | | | |
| 2329151 | Evelyn Moore Cordero | Address on File | | | | | | |
| 2372941 | Evelyn Morales Bergodere | Address on File | | | | | | |
| 2315228 | Evelyn Morales Cruz | Address on File | | | | | | |
| 2426666 | Evelyn Morales Gomez | Address on File | | | | | | |
| 2541275 | Evelyn Morales Montanez | Address on File | | | | | | |
| 2329234 | Evelyn Morales Nazario | Address on File | | | | | | |
| 2563412 | Evelyn Morales Ortiz | Address on File | | | | | | |
| 2283661 | Evelyn Morales Quiles | Address on File | | | | | | |
| 2306170 | Evelyn Morales Ramirez | Address on File | | | | | | |
| 2427289 | Evelyn Morales Rivera | Address on File | | | | | | |
| 2514426 | Evelyn Morales Robles | Address on File | | | | | | |
| 2346176 | Evelyn Morales Santiago | Address on File | | | | | | |
| 2435821 | Evelyn Morales Vila | Address on File | | | | | | |
| 2389255 | Evelyn Motta Vazquez | Address on File | | | | | | |
| 2447213 | Evelyn Moya Gines | Address on File | | | | | | |
| 2529206 | Evelyn Moyet De Leon | Address on File | | | | | | |
| 2375313 | Evelyn Mundo Rios | Address on File | | | | | | |
| 2396108 | Evelyn Muniz Suarez | Address on File | | | | | | |
| 2287111 | Evelyn Munoz Sepulveda | Address on File | | | | | | |
| 2515620 | Evelyn Mu•Oz Contreras | Address on File | | | | | | |
| 2262973 | Evelyn N N Rivera Rodriguez | Address on File | | | | | | |
| 2516538 | Evelyn N Ortiz Hernandez | Address on File | | | | | | |
| 2443948 | Evelyn N Ramos Torres | Address on File | | | | | | |
| 2468492 | Evelyn N Rivera Lozada | Address on File | | | | | | |
| 2479291 | EVELYN N RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2432784 | Evelyn Narvaez Santiago | Address on File | | | | | | |
| 2288503 | Evelyn Natal Rivera | Address on File | | | | | | |
| 2442110 | Evelyn Navarro Adorno | Address on File | | | | | | |
| 2444025 | Evelyn Navarro Beltran | Address on File | | | | | | |
| 2517606 | Evelyn Nazario Leduc | Address on File | | | | | | |
| 2445116 | Evelyn Negron Velazquez | Address on File | | | | | | |
| 2532014 | Evelyn Nieves Albino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464565 | Evelyn Nieves Garcia | Address on File | | | | | | |
| 2517086 | Evelyn Nieves Malave | Address on File | | | | | | |
| 2452600 | Evelyn Nieves Nieves | Address on File | | | | | | |
| 2272317 | Evelyn Nieves Pabon | Address on File | | | | | | |
| 2372064 | Evelyn Nieves Sanchez | Address on File | | | | | | |
| 2446978 | Evelyn Nieves Vazquez | Address on File | | | | | | |
| 2378771 | Evelyn Nieves Villafañe | Address on File | | | | | | |
| 2295332 | Evelyn Nuñez Diaz | Address on File | | | | | | |
| 2375311 | Evelyn O Jimenez De Leon | Address on File | | | | | | |
| 2274621 | Evelyn Ocana Martinez | Address on File | | | | | | |
| 2325411 | Evelyn Ocasio Garcia | Address on File | | | | | | |
| 2450358 | Evelyn Ocasio Rodriguez | Address on File | | | | | | |
| 2373116 | Evelyn Ocasio Ruiz | Address on File | | | | | | |
| 2398705 | Evelyn Ocasio Sanchez | Address on File | | | | | | |
| 2396821 | Evelyn Ofarill Cartagena | Address on File | | | | | | |
| 2396877 | Evelyn Ofarril Cartagena | Address on File | | | | | | |
| 2516725 | Evelyn Olivencia Chaluisant | Address on File | | | | | | |
| 2341997 | Evelyn Olivencia Silva | Address on File | | | | | | |
| 2467407 | Evelyn Olivera Olivera | Address on File | | | | | | |
| 2269007 | Evelyn Oliveras Garcia | Address on File | | | | | | |
| 2431722 | Evelyn Orozco Chanza | Address on File | | | | | | |
| 2436538 | Evelyn Ortega Colon | Address on File | | | | | | |
| 2425005 | Evelyn Ortiz Cruz | Address on File | | | | | | |
| 2260830 | Evelyn Ortiz Davila | Address on File | | | | | | |
| 2443053 | Evelyn Ortiz De Jesus | Address on File | | | | | | |
| 2263015 | Evelyn Ortiz Figueroa | Address on File | | | | | | |
| 2266306 | Evelyn Ortiz Gonzalez | Address on File | | | | | | |
| 2441639 | Evelyn Ortiz Guzman | Address on File | | | | | | |
| 2442882 | Evelyn Ortiz Maldonado | Address on File | | | | | | |
| 2524853 | Evelyn Ortiz Martinez | Address on File | | | | | | |
| 2432851 | Evelyn Ortiz Morales | Address on File | | | | | | |
| 2257946 | Evelyn Ortiz Pagan | Address on File | | | | | | |
| 2563424 | Evelyn Ortiz Pagan | Address on File | | | | | | |
| 2444582 | Evelyn Ortiz Pe?A | Address on File | | | | | | |
| 2521294 | Evelyn Ortiz Perez | Address on File | | | | | | |
| 2540976 | Evelyn Ortiz Quiñonez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381613 | Evelyn Ortiz Rivera | Address on File | | | | | | |
| 2288594 | Evelyn Ortiz Rodriguez | Address on File | | | | | | |
| 2382618 | Evelyn Ortiz Rodriguez | Address on File | | | | | | |
| 2559659 | Evelyn Ortiz Santiago | Address on File | | | | | | |
| 2430314 | Evelyn Osorio Diaz | Address on File | | | | | | |
| 2438782 | Evelyn Osorio Diaz | Address on File | | | | | | |
| 2459836 | Evelyn Otero | Address on File | | | | | | |
| 2436499 | Evelyn Otero Nazario | Address on File | | | | | | |
| 2444685 | Evelyn Otero Vazquez | Address on File | | | | | | |
| 2391399 | Evelyn P De Leon Ortiz | Address on File | | | | | | |
| 2444322 | Evelyn P El Chinea | Address on File | | | | | | |
| 2344702 | Evelyn Pacheco Rivera | Address on File | | | | | | |
| 2267648 | Evelyn Padilla Hernandez | Address on File | | | | | | |
| 2291299 | Evelyn Padilla Jimenez | Address on File | | | | | | |
| 2423404 | Evelyn Padilla Mercado | Address on File | | | | | | |
| 2443149 | Evelyn Padilla Nieves | Address on File | | | | | | |
| 2509525 | Evelyn Padilla Rodriguez | Address on File | | | | | | |
| 2534430 | Evelyn Pagan | Address on File | | | | | | |
| 2526104 | Evelyn Pagan Murcelo | Address on File | | | | | | |
| 2551842 | Evelyn Pagan Santini | Address on File | | | | | | |
| 2324400 | Evelyn Pastrana Montalv | Address on File | | | | | | |
| 2284498 | Evelyn Pena Merced | Address on File | | | | | | |
| 2259429 | Evelyn Pena Rivera | Address on File | | | | | | |
| 2329479 | Evelyn Pereira Almestica | Address on File | | | | | | |
| 2272686 | Evelyn Perez Alvarez | Address on File | | | | | | |
| 2423700 | Evelyn Perez Arce | Address on File | | | | | | |
| 2329331 | Evelyn Perez Colon | Address on File | | | | | | |
| 2532708 | Evelyn Perez Cortes | Address on File | | | | | | |
| 2559618 | Evelyn Perez Cuevas | Address on File | | | | | | |
| 2462789 | Evelyn Perez De Jesus | Address on File | | | | | | |
| 2441150 | Evelyn Perez Figueroa | Address on File | | | | | | |
| 2438318 | Evelyn Perez Hernandez | Address on File | | | | | | |
| 2428789 | Evelyn Perez Jusino | Address on File | | | | | | |
| 2303964 | Evelyn Perez Rivera | Address on File | | | | | | |
| 2560821 | Evelyn Perez Valentin | Address on File | | | | | | |
| 2379071 | Evelyn Pinero Boria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536658 | Evelyn Pizarro | Address on File | | | | | | |
| 2535635 | Evelyn Pizarro Perez | Address on File | | | | | | |
| 2441027 | Evelyn Placeres Diaz | Address on File | | | | | | |
| 2386156 | Evelyn Pomales Rosa | Address on File | | | | | | |
| 2309852 | Evelyn Pons Gaston | Address on File | | | | | | |
| 2286037 | Evelyn Pratts Collazo | Address on File | | | | | | |
| 2287122 | Evelyn Pratts Cruz | Address on File | | | | | | |
| 2429144 | Evelyn Qui?Ones Ramos | Address on File | | | | | | |
| 2294652 | Evelyn Qui?Ones Ruiz | Address on File | | | | | | |
| 2345192 | Evelyn Quiñones Milian | Address on File | | | | | | |
| 2385272 | Evelyn Quiñones Ortiz | Address on File | | | | | | |
| 2347645 | Evelyn Quintero Hernandez | Address on File | | | | | | |
| 2318074 | Evelyn R Cintron Velez | Address on File | | | | | | |
| 2262465 | Evelyn R Perez Ocasio | Address on File | | | | | | |
| 2298025 | Evelyn R R Maldonado Reyes | Address on File | | | | | | |
| 2394702 | Evelyn R Ramos Rivera | Address on File | | | | | | |
| 2490131 | EVELYN R RAMOS RIVERA | Address on File | | | | | | |
| 2343568 | Evelyn Rabelo Dones | Address on File | | | | | | |
| 2394822 | Evelyn Ramirez Alancastro | Address on File | | | | | | |
| 2327190 | Evelyn Ramirez Colberg | Address on File | | | | | | |
| 2462995 | Evelyn Ramirez Cruz | Address on File | | | | | | |
| 2545843 | Evelyn Ramírez González | Address on File | | | | | | |
| 2542556 | Evelyn Ramirez Lozano | Address on File | | | | | | |
| 2263507 | Evelyn Ramirez Malave | Address on File | | | | | | |
| 2560696 | Evelyn Ramirez Martinez | Address on File | | | | | | |
| 2387171 | Evelyn Ramirez Morales | Address on File | | | | | | |
| 2381993 | Evelyn Ramirez Rivera | Address on File | | | | | | |
| 2372534 | Evelyn Ramirez Rodriguez | Address on File | | | | | | |
| 2429191 | Evelyn Ramos Cardec | Address on File | | | | | | |
| 2398069 | Evelyn Ramos Colon | Address on File | | | | | | |
| 2265450 | Evelyn Ramos Cortes | Address on File | | | | | | |
| 2287868 | Evelyn Ramos Feliciano | Address on File | | | | | | |
| 2437959 | Evelyn Ramos Laboy | Address on File | | | | | | |
| 2454480 | Evelyn Ramos Lazu | Address on File | | | | | | |
| 2286633 | Evelyn Ramos Lopez | Address on File | | | | | | |
| 2326925 | Evelyn Ramos Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2259189 | Evelyn Ramos Rosado | Address on File | | | | | | |
| 2261960 | Evelyn Ramos Sambolin | Address on File | | | | | | |
| 2262061 | Evelyn Ramos Sanchez | Address on File | | | | | | |
| 2272588 | Evelyn Ramos Santiago | Address on File | | | | | | |
| 2542438 | Evelyn Ramos Santos | Address on File | | | | | | |
| 2439501 | Evelyn Ramos Velilla | Address on File | | | | | | |
| 2280590 | Evelyn Rendon Ramos | Address on File | | | | | | |
| 2304082 | Evelyn Rentas Lopez | Address on File | | | | | | |
| 2265896 | Evelyn Resto Bermudez | Address on File | | | | | | |
| 2524775 | Evelyn Resto Colon | Address on File | | | | | | |
| 2287549 | Evelyn Resto Hernandez | Address on File | | | | | | |
| 2428355 | Evelyn Resto Vazquez | Address on File | | | | | | |
| 2390250 | Evelyn Rey Davila | Address on File | | | | | | |
| 2338493 | Evelyn Reyes Agosto | Address on File | | | | | | |
| 2292914 | Evelyn Reyes Almeida | Address on File | | | | | | |
| 2397980 | Evelyn Reyes Bones | Address on File | | | | | | |
| 2329807 | Evelyn Reyes Candelario | Address on File | | | | | | |
| 2527202 | Evelyn Reyes Diaz | Address on File | | | | | | |
| 2557462 | Evelyn Reyes Garcia | Address on File | | | | | | |
| 2566366 | Evelyn Reyes Morales | Address on File | | | | | | |
| 2528223 | Evelyn Reyes Navarro | Address on File | | | | | | |
| 2471271 | Evelyn Reyes Rios | Address on File | | | | | | |
| 2440188 | Evelyn Reyes Rosado | Address on File | | | | | | |
| 2287547 | Evelyn Reyes Santiago | Address on File | | | | | | |
| 2292868 | Evelyn Riollano Garcia | Address on File | | | | | | |
| 2292868 | Evelyn Riollano Garcia | Address on File | | | | | | |
| 2443079 | Evelyn Rios De Jesus | Address on File | | | | | | |
| 2390765 | Evelyn Rios Heredia | Address on File | | | | | | |
| 2258984 | Evelyn Rios Madero | Address on File | | | | | | |
| 2313889 | Evelyn Rios Rivera | Address on File | | | | | | |
| 2425026 | Evelyn Rios Santiago | Address on File | | | | | | |
| 2535745 | Evelyn Rivera | Address on File | | | | | | |
| 2545082 | Evelyn Rivera | Address on File | | | | | | |
| 2445222 | Evelyn Rivera Arroyo | Address on File | | | | | | |
| 2428338 | Evelyn Rivera Baez | Address on File | | | | | | |
| 2448718 | Evelyn Rivera Batista | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513395 | Evelyn Rivera Berrios | Address on File | | | | | | |
| 2548920 | Evelyn Rivera Caldero | Address on File | | | | | | |
| 2429605 | Evelyn Rivera Camargo | Address on File | | | | | | |
| 2278654 | Evelyn Rivera Castillo | Address on File | | | | | | |
| 2374005 | Evelyn Rivera Crespo | Address on File | | | | | | |
| 2346431 | Evelyn Rivera Figueroa | Address on File | | | | | | |
| 2375285 | Evelyn Rivera Garcia | Address on File | | | | | | |
| 2443029 | Evelyn Rivera Garcia | Address on File | | | | | | |
| 2294898 | Evelyn Rivera Gonzalez | Address on File | | | | | | |
| 2428794 | Evelyn Rivera Gonzalez | Address on File | | | | | | |
| 2508088 | Evelyn Rivera Hernandez | Address on File | | | | | | |
| 2390436 | Evelyn Rivera Llanos | Address on File | | | | | | |
| 2279631 | Evelyn Rivera Lopez | Address on File | | | | | | |
| 2467533 | Evelyn Rivera Masa | Address on File | | | | | | |
| 2533289 | Evelyn Rivera Melendez | Address on File | | | | | | |
| 2528210 | Evelyn Rivera Narvaez | Address on File | | | | | | |
| 2439385 | Evelyn Rivera Olivero | Address on File | | | | | | |
| 2462166 | Evelyn Rivera Ortiz | Address on File | | | | | | |
| 2331327 | Evelyn Rivera Otero | Address on File | | | | | | |
| 2531298 | Evelyn Rivera Pastos | Address on File | | | | | | |
| 2327409 | Evelyn Rivera Perez | Address on File | | | | | | |
| 2304960 | Evelyn Rivera Rivera | Address on File | | | | | | |
| 2374873 | Evelyn Rivera Rivera | Address on File | | | | | | |
| 2259151 | Evelyn Rivera Rodriguez | Address on File | | | | | | |
| 2438774 | Evelyn Rivera Rodriguez | Address on File | | | | | | |
| 2527037 | Evelyn Rivera Rodriguez | Address on File | | | | | | |
| 2456575 | Evelyn Rivera Romero | Address on File | | | | | | |
| 2278125 | Evelyn Rivera Rosario | Address on File | | | | | | |
| 2307178 | Evelyn Rivera Rosario | Address on File | | | | | | |
| 2451227 | Evelyn Rivera Tapia | Address on File | | | | | | |
| 2398273 | Evelyn Rivera Torres | Address on File | | | | | | |
| 2434976 | Evelyn Rivera Viera | Address on File | | | | | | |
| 2543061 | Evelyn Rivera Zayas | Address on File | | | | | | |
| 2306580 | Evelyn Robles Barrientos | Address on File | | | | | | |
| 2526906 | Evelyn Robles Cruz | Address on File | | | | | | |
| 2386305 | Evelyn Robles De Semidey | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303932 | Evelyn Robles Matos | Address on File | | | | | | |
| 2277436 | Evelyn Roche Negron | Address on File | | | | | | |
| 2467584 | Evelyn Rodriguez Batista | Address on File | | | | | | |
| 2291434 | Evelyn Rodriguez Bosque | Address on File | | | | | | |
| 2337609 | Evelyn Rodriguez Burgos | Address on File | | | | | | |
| 2297378 | Evelyn Rodriguez Cardona | Address on File | | | | | | |
| 2347057 | Evelyn Rodriguez Centeno | Address on File | | | | | | |
| 2373060 | Evelyn Rodriguez Cintron | Address on File | | | | | | |
| 2431355 | Evelyn Rodriguez Claudio | Address on File | | | | | | |
| 2281546 | Evelyn Rodriguez Davila | Address on File | | | | | | |
| 2526388 | Evelyn Rodriguez Estrada | Address on File | | | | | | |
| 2542479 | Evelyn Rodriguez Flores | Address on File | | | | | | |
| 2451298 | Evelyn Rodriguez Gracia | Address on File | | | | | | |
| 2432227 | Evelyn Rodriguez Hernandez | Address on File | | | | | | |
| 2342424 | Evelyn Rodriguez Herrera | Address on File | | | | | | |
| 2391661 | Evelyn Rodriguez Leon | Address on File | | | | | | |
| 2531192 | Evelyn Rodriguez Lopez | Address on File | | | | | | |
| 2445132 | Evelyn Rodriguez Martinez | Address on File | | | | | | |
| 2258427 | Evelyn Rodriguez Medina | Address on File | | | | | | |
| 2296950 | Evelyn Rodriguez Medina | Address on File | | | | | | |
| 2455777 | Evelyn Rodriguez Medina | Address on File | | | | | | |
| 2338302 | Evelyn Rodriguez Molina | Address on File | | | | | | |
| 2376177 | Evelyn Rodriguez Molina | Address on File | | | | | | |
| 2562798 | Evelyn Rodriguez Muniz | Address on File | | | | | | |
| 2427896 | Evelyn Rodriguez Ortiz | Address on File | | | | | | |
| 2526721 | Evelyn Rodriguez Perez | Address on File | | | | | | |
| 2272538 | Evelyn Rodriguez Quiles | Address on File | | | | | | |
| 2425733 | Evelyn Rodriguez Ramos | Address on File | | | | | | |
| 2265046 | Evelyn Rodriguez Rivera | Address on File | | | | | | |
| 2291482 | Evelyn Rodriguez Rivera | Address on File | | | | | | |
| 2394803 | Evelyn Rodriguez Rivera | Address on File | | | | | | |
| 2288420 | Evelyn Rodriguez Rodriguez | Address on File | | | | | | |
| 2398577 | Evelyn Rodriguez Rodriguez | Address on File | | | | | | |
| 2537428 | Evelyn Rodriguez Rodriguez | Address on File | | | | | | |
| 2325781 | Evelyn Rodriguez Rosado | Address on File | | | | | | |
| 2431134 | Evelyn Rodriguez Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458814 | Evelyn Rodriguez Ruiz | Address on File | | | | | | |
| 2343408 | Evelyn Rodriguez Sanchez | Address on File | | | | | | |
| 2283691 | Evelyn Rodriguez Santiago | Address on File | | | | | | |
| 2516403 | Evelyn Rodriguez Serrano | Address on File | | | | | | |
| 2280376 | Evelyn Rodriguez Suarez | Address on File | | | | | | |
| 2389775 | Evelyn Rodriguez Torres | Address on File | | | | | | |
| 2470672 | Evelyn Rodriguez Troche | Address on File | | | | | | |
| 2434196 | Evelyn Rodriguez Valentin | Address on File | | | | | | |
| 2426848 | Evelyn Rodriguez Veguilla | Address on File | | | | | | |
| 2441498 | Evelyn Rojas Serrano | Address on File | | | | | | |
| 2469800 | Evelyn Roldan Rodriguez | Address on File | | | | | | |
| 2427837 | Evelyn Roman Caballero | Address on File | | | | | | |
| 2280257 | Evelyn Roman Diaz | Address on File | | | | | | |
| 2547523 | Evelyn Roman Padin | Address on File | | | | | | |
| 2284669 | Evelyn Roman Rivera | Address on File | | | | | | |
| 2534950 | Evelyn Roman Rojas | Address on File | | | | | | |
| 2333744 | Evelyn Roman Rosa | Address on File | | | | | | |
| 2389451 | Evelyn Roman Vega | Address on File | | | | | | |
| 2286769 | Evelyn Romero Matos | Address on File | | | | | | |
| 2445140 | Evelyn Romero Morales | Address on File | | | | | | |
| 2535086 | Evelyn Romero Rivera | Address on File | | | | | | |
| 2534465 | Evelyn Rosa | Address on File | | | | | | |
| 2429067 | Evelyn Rosa Concepcion | Address on File | | | | | | |
| 2515943 | Evelyn Rosa Medina | Address on File | | | | | | |
| 2441640 | Evelyn Rosa Rojas | Address on File | | | | | | |
| 2257658 | Evelyn Rosa Rosado | Address on File | | | | | | |
| 2559401 | Evelyn Rosado Alamo | Address on File | | | | | | |
| 2536537 | Evelyn Rosado Medina | Address on File | | | | | | |
| 2336213 | Evelyn Rosado Nieves | Address on File | | | | | | |
| 2434187 | Evelyn Rosado Ortiz | Address on File | | | | | | |
| 2288361 | Evelyn Rosado Ramirez | Address on File | | | | | | |
| 2269000 | Evelyn Rosado Resto | Address on File | | | | | | |
| 2325502 | Evelyn Rosario Barroso | Address on File | | | | | | |
| 2398026 | Evelyn Rosario Falcon | Address on File | | | | | | |
| 2328037 | Evelyn Rosario Gonzalez | Address on File | | | | | | |
| 2466399 | Evelyn Rosario Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385680 | Evelyn Rosario Lopez | Address on File | | | | | | |
| 2514540 | Evelyn Rosario Lopez | Address on File | | | | | | |
| 2255800 | Evelyn Rosario Maldonado | Address on File | | | | | | |
| 2526026 | Evelyn Rosario Morales | Address on File | | | | | | |
| 2346570 | Evelyn Rosario Serrano | Address on File | | | | | | |
| 2321455 | Evelyn Rosario Tirado | Address on File | | | | | | |
| 2347292 | Evelyn Rubio Fernandez | Address on File | | | | | | |
| 2342006 | Evelyn Rubio Medina | Address on File | | | | | | |
| 2427040 | Evelyn Ruiz Centeno | Address on File | | | | | | |
| 2449767 | Evelyn Ruiz Jimenez | Address on File | | | | | | |
| 2323177 | Evelyn Ruiz Lopez | Address on File | | | | | | |
| 2428120 | Evelyn Ruiz Valentin | Address on File | | | | | | |
| 2493964 | EVELYN S ANTIAGO DIAZ | Address on File | | | | | | |
| 2460505 | Evelyn S Carrasquillo | Address on File | | | | | | |
| 2447196 | Evelyn S Irizarry Alequin | Address on File | | | | | | |
| 2474370 | EVELYN S JURADO QUILES | Address on File | | | | | | |
| 2344623 | Evelyn S Rivera Rivera | Address on File | | | | | | |
| 2392010 | Evelyn S S Carrasquillo Quintana | Address on File | | | | | | |
| 2308409 | Evelyn Saavedra Padin | Address on File | | | | | | |
| 2281160 | Evelyn Salamanca Gardon | Address on File | | | | | | |
| 2374153 | Evelyn Salgado Diaz | Address on File | | | | | | |
| 2538674 | Evelyn Salgado Negron | Address on File | | | | | | |
| 2270465 | Evelyn Samalot Rosado | Address on File | | | | | | |
| 2295570 | Evelyn Sanchez Alvarado | Address on File | | | | | | |
| 2527546 | Evelyn Sanchez Ferrer | Address on File | | | | | | |
| 2550685 | Evelyn Sanchez Mateo | Address on File | | | | | | |
| 2423807 | Evelyn Sanchez Reyes | Address on File | | | | | | |
| 2426696 | Evelyn Sanchez Rosa | Address on File | | | | | | |
| 2542048 | Evelyn Sanchez Rosario | Address on File | | | | | | |
| 2423908 | Evelyn Sanchez Vazquez | Address on File | | | | | | |
| 2429028 | Evelyn Sanchez Velez | Address on File | | | | | | |
| 2469545 | Evelyn Santaella Ortiz | Address on File | | | | | | |
| 2395843 | Evelyn Santana Rosado | Address on File | | | | | | |
| 2296502 | Evelyn Santana Soler | Address on File | | | | | | |
| 2566311 | Evelyn Santiago Baez | Address on File | | | | | | |
| 2392496 | Evelyn Santiago Balaguer | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389655 | Evelyn Santiago Cruz | Address on File | | | | | | |
| 2541691 | Evelyn Santiago Diaz | Address on File | | | | | | |
| 2285574 | Evelyn Santiago Gomez | Address on File | | | | | | |
| 2424129 | Evelyn Santiago Hernandez | Address on File | | | | | | |
| 2511639 | Evelyn Santiago Lebron | Address on File | | | | | | |
| 2455811 | Evelyn Santiago Lopez | Address on File | | | | | | |
| 2508618 | Evelyn Santiago Ortiz | Address on File | | | | | | |
| 2394682 | Evelyn Santiago Rivera | Address on File | | | | | | |
| 2540715 | Evelyn Santiago Robles | Address on File | | | | | | |
| 2446219 | Evelyn Santiago Rodriguez | Address on File | | | | | | |
| 2465641 | Evelyn Santiago Torres | Address on File | | | | | | |
| 2330287 | Evelyn Santiago Villafane | Address on File | | | | | | |
| 2329543 | Evelyn Santini Melendez | Address on File | | | | | | |
| 2448917 | Evelyn Santos Aleman | Address on File | | | | | | |
| 2329496 | Evelyn Santos Calderon | Address on File | | | | | | |
| 2440254 | Evelyn Santos Cintron | Address on File | | | | | | |
| 2448061 | Evelyn Santos Ortiz | Address on File | | | | | | |
| 2343990 | Evelyn Santos Rivera | Address on File | | | | | | |
| 2444546 | Evelyn Santos Ruiz | Address on File | | | | | | |
| 2526554 | Evelyn Santos Sierra | Address on File | | | | | | |
| 2507778 | Evelyn Sareli Otero Concepcion | Address on File | | | | | | |
| 2448291 | Evelyn Seda Ortiz | Address on File | | | | | | |
| 2285493 | Evelyn Serrano Diaz | Address on File | | | | | | |
| 2328542 | Evelyn Serrano Lebron | Address on File | | | | | | |
| 2533776 | Evelyn Serrano Pastrana | Address on File | | | | | | |
| 2284824 | Evelyn Siberon Maldonado | Address on File | | | | | | |
| 2453363 | Evelyn Sierra Rios | Address on File | | | | | | |
| 2537591 | Evelyn Sierra Torres | Address on File | | | | | | |
| 2425422 | Evelyn Silva Concepcion | Address on File | | | | | | |
| 2335986 | Evelyn Silva De Carrillo | Address on File | | | | | | |
| 2299326 | Evelyn Silva Garcia | Address on File | | | | | | |
| 2341357 | Evelyn Soler Reyes | Address on File | | | | | | |
| 2308529 | Evelyn Soler Rodriguez | Address on File | | | | | | |
| 2552885 | Evelyn Soltren Villanueva | Address on File | | | | | | |
| 2438437 | Evelyn Soto Caban | Address on File | | | | | | |
| 2347464 | Evelyn Soto De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444473 | Evelyn Soto Galarza | Address on File | | | | | | |
| 2517011 | Evelyn Soto Medina | Address on File | | | | | | |
| 2440673 | Evelyn Soto Pagan | Address on File | | | | | | |
| 2438268 | Evelyn Soto Rivera | Address on File | | | | | | |
| 2543216 | Evelyn Soto Romero | Address on File | | | | | | |
| 2256856 | Evelyn Soto Rosado | Address on File | | | | | | |
| 2431167 | Evelyn Soto Soto | Address on File | | | | | | |
| 2449306 | Evelyn Souffront Quintana | Address on File | | | | | | |
| 2550568 | Evelyn Suarez | Address on File | | | | | | |
| 2442850 | Evelyn Suarez Morales | Address on File | | | | | | |
| 2450510 | Evelyn Suarez Perez | Address on File | | | | | | |
| 2265962 | Evelyn Suarez Santiago | Address on File | | | | | | |
| 2550061 | Evelyn T Acevedo Barrera | Address on File | | | | | | |
| 2473697 | EVELYN T MALAVE NEGRON | Address on File | | | | | | |
| 2465034 | Evelyn T Marquez Escobar | Address on File | | | | | | |
| 2339264 | Evelyn Talavera Gonzalez | Address on File | | | | | | |
| 2275179 | Evelyn Timothee Sanchez | Address on File | | | | | | |
| 2450035 | Evelyn Tolentino Marcano | Address on File | | | | | | |
| 2467080 | Evelyn Tolentino Ortiz | Address on File | | | | | | |
| 2466986 | Evelyn Tomey | Address on File | | | | | | |
| 2549634 | Evelyn Tonco Rosario | Address on File | | | | | | |
| 2375794 | Evelyn Toro Galiano | Address on File | | | | | | |
| 2299343 | Evelyn Toro Rosado | Address on File | | | | | | |
| 2313282 | Evelyn Toro Toro | Address on File | | | | | | |
| 2374782 | Evelyn Torres Alvarez | Address on File | | | | | | |
| 2378917 | Evelyn Torres Carrasquillo | Address on File | | | | | | |
| 2440162 | Evelyn Torres Falcon | Address on File | | | | | | |
| 2430784 | Evelyn Torres Feliciano | Address on File | | | | | | |
| 2513424 | Evelyn Torres Fernandez | Address on File | | | | | | |
| 2331160 | Evelyn Torres Figueroa | Address on File | | | | | | |
| 2441314 | Evelyn Torres Figueroa | Address on File | | | | | | |
| 2539618 | Evelyn Torres Gonzalez | Address on File | | | | | | |
| 2448301 | Evelyn Torres Irizarry | Address on File | | | | | | |
| 2540276 | Evelyn Torres Marzan | Address on File | | | | | | |
| 2425268 | Evelyn Torres Montalvo | Address on File | | | | | | |
| 2450810 | Evelyn Torres Moore | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449846 | Evelyn Torres Ortiz | Address on File | | | | | | |
| 2331515 | Evelyn Torres Quiles | Address on File | | | | | | |
| 2335505 | Evelyn Torres Rivera | Address on File | | | | | | |
| 2371960 | Evelyn Torres Rivera | Address on File | | | | | | |
| 2391059 | Evelyn Torres Rivera | Address on File | | | | | | |
| 2441776 | Evelyn Torres Rivera | Address on File | | | | | | |
| 2445920 | Evelyn Torres Rivera | Address on File | | | | | | |
| 2437052 | Evelyn Torres Rodriguez | Address on File | | | | | | |
| 2528997 | Evelyn Torres Rodriguez | Address on File | | | | | | |
| 2528729 | Evelyn Torres Rodriguez | Address on File | | | | | | |
| 2346636 | Evelyn Torres Rohena | Address on File | | | | | | |
| 2393572 | Evelyn Torres Ruiz | Address on File | | | | | | |
| 2558837 | Evelyn Torres Ruiz | Address on File | | | | | | |
| 2266376 | Evelyn Torres Ruperto | Address on File | | | | | | |
| 2276450 | Evelyn Torres Sanchez | Address on File | | | | | | |
| 2267617 | Evelyn Torres Santiago | Address on File | | | | | | |
| 2437623 | Evelyn Torres Torres | Address on File | | | | | | |
| 2270570 | Evelyn Torres Valentin | Address on File | | | | | | |
| 2342465 | Evelyn Trinidad Reyes | Address on File | | | | | | |
| 2442719 | Evelyn Urbaez Fuentes | Address on File | | | | | | |
| 2399217 | Evelyn V Fernandez Otero | Address on File | | | | | | |
| 2486690 | EVELYN V RIVERA FIGUEROA | Address on File | | | | | | |
| 2298506 | Evelyn Valencia Mercado | Address on File | | | | | | |
| 2435540 | Evelyn Valentin Marrero | Address on File | | | | | | |
| 2451995 | Evelyn Valentin Rodriguez | Address on File | | | | | | |
| 2325004 | Evelyn Vallejo Lopez | Address on File | | | | | | |
| 2458513 | Evelyn Vargas Barreto | Address on File | | | | | | |
| 2376040 | Evelyn Vargas Rodriguez | Address on File | | | | | | |
| 2371256 | Evelyn Vargas Torres | Address on File | | | | | | |
| 2425385 | Evelyn Vazquez Rosado | Address on File | | | | | | |
| 2282802 | Evelyn Vazquez Delgado | Address on File | | | | | | |
| 2371729 | Evelyn Vazquez Diaz | Address on File | | | | | | |
| 2390515 | Evelyn Vazquez Figueroa | Address on File | | | | | | |
| 2330259 | Evelyn Vazquez Guadalupe | Address on File | | | | | | |
| 2523549 | Evelyn Vazquez Robles | Address on File | | | | | | |
| 2283378 | Evelyn Vazquez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446023 | Evelyn Vazquez Santiago | Address on File | | | | | | |
| 2302417 | Evelyn Vazquez Trinidad | Address on File | | | | | | |
| 2444297 | Evelyn Vazquez Vazquez | Address on File | | | | | | |
| 2284930 | Evelyn Vazquez Zayas | Address on File | | | | | | |
| 2540783 | Evelyn Vega Cruz | Address on File | | | | | | |
| 2318840 | Evelyn Vega Irrizarry | Address on File | | | | | | |
| 2387245 | Evelyn Vega Rodriguez | Address on File | | | | | | |
| 2516904 | Evelyn Vega Trinidad | Address on File | | | | | | |
| 2387852 | Evelyn Vega Vega | Address on File | | | | | | |
| 2440658 | Evelyn Velazquez Alvira | Address on File | | | | | | |
| 2384387 | Evelyn Velazquez Cardona | Address on File | | | | | | |
| 2390070 | Evelyn Velazquez Gonzalez | Address on File | | | | | | |
| 2542366 | Evelyn Velazquez Vega | Address on File | | | | | | |
| 2311156 | Evelyn Velez Feliciano | Address on File | | | | | | |
| 2327584 | Evelyn Velez Gonzalez | Address on File | | | | | | |
| 2296787 | Evelyn Velez Jimenez | Address on File | | | | | | |
| 2435002 | Evelyn Velez Rodriguez | Address on File | | | | | | |
| 2546373 | Evelyn Velez Rodriguez | Address on File | | | | | | |
| 2549004 | Evelyn Velez Roman | Address on File | | | | | | |
| 2523896 | Evelyn Velez Velez | Address on File | | | | | | |
| 2270601 | Evelyn Villanueva Agosto | Address on File | | | | | | |
| 2440288 | Evelyn Villanueva Ocasio | Address on File | | | | | | |
| 2560552 | Evelyn Villegas Centeno | Address on File | | | | | | |
| 2424640 | Evelyn Villegas Nieves | Address on File | | | | | | |
| 2526831 | Evelyn Villegas Rosario | Address on File | | | | | | |
| 2276607 | Evelyn Vizcarrondo Alvarado | Address on File | | | | | | |
| 2396074 | Evelyn Vizcarrondo Flores | Address on File | | | | | | |
| 2378182 | Evelyn W Bracero Rosa | Address on File | | | | | | |
| 2476534 | EVELYN Y CASTRO ALICEA | Address on File | | | | | | |
| 2398948 | Evelyn Y Cruz Rivera | Address on File | | | | | | |
| 2507226 | EVELYN Y RIVERA MARTINEZ | Address on File | | | | | | |
| 2563122 | Evelyn Y Velez Rodriguez | Address on File | | | | | | |
| 2443818 | Evelyn Zambrana Rosado | Address on File | | | | | | |
| 2423400 | Evelyn Zapata Zapata | Address on File | | | | | | |
| 2430778 | Evelyn Zayas Cruz | Address on File | | | | | | |
| 2345486 | Evelys Colon De Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2444154 | Evelys Garces Camilo | Address on File | | | | | | |
| 2526291 | Evelysse Reyes Hernandez | Address on File | | | | | | |
| 2507505 | Evemild Torosoto | Address on File | | | | | | |
| 2467223 | Evencio Paniagua | Address on File | | | | | | |
| 2556032 | Evenia Corona | Address on File | | | | | | |
| 2461634 | Ever A Morales Rodriguez | Address on File | | | | | | |
| 2284973 | Ever A Rivera Figueroa | Address on File | | | | | | |
| 2428536 | Ever Cardoza Seda | Address on File | | | | | | |
| 2442888 | Ever M. M Acevedo Toledo Toledo | Address on File | | | | | | |
| 2342770 | Ever Mercado Cruz | Address on File | | | | | | |
| 2280708 | Ever Rodriguez Pabon | Address on File | | | | | | |
| 2495793 | EVERALDO  TORRES TORRES | Address on File | | | | | | |
| 2388043 | Everaldo Hernandez Hernandez | Address on File | | | | | | |
| 2256216 | Everaldo Jimenez Cruz | Address on File | | | | | | |
| 2527926 | Everaldo Torres Torres | Address on File | | | | | | |
| 2469336 | Everangel Santiago Cedeno | Address on File | | | | | | |
| 2496496 | EVEREDITH  MANGUAL RODRIGUEZ | Address on File | | | | | | |
| 2254837 | Everedith Carlo Belen | Address on File | | | | | | |
| 2332955 | Everilda Rodriguez Batista | Address on File | | | | | | |
| 2480378 | EVERLIDES  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2483545 | EVERLIDIS  HERNANDEZ PELLOT | Address on File | | | | | | |
| 2373953 | Everlidis Agosto Rivera | Address on File | | | | | | |
| 2274676 | Everlidis Maldonado Rivera | Address on File | | | | | | |
| 2389100 | Everlidis Nieves Caraballo | Address on File | | | | | | |
| 2558938 | Everlidis Perez Velazquez | Address on File | | | | | | |
| 2507975 | Everlidis Rivera Rivera | Address on File | | | | | | |
| 2330373 | Everlidis Rodriguez Rivera | Address on File | | | | | | |
| 2479840 | EVERLIDYS  CURBELO BECERRIL | Address on File | | | | | | |
| 2373369 | Everlidys Rodriguez Pacheco | Address on File | | | | | | |
| 2385212 | Everlidys Rossner Figueroa | Address on File | | | | | | |
| 2532570 | Everlidys Torres Bonilla | Address on File | | | | | | |
| 2515480 | Everlinda Ayala De Jesus | Address on File | | | | | | |
| 2282043 | Everlinda Echevarria Torres | Address on File | | | | | | |
| 2478183 | EVERLING  MORLA RIOS | Address on File | | | | | | |
| 2440168 | Everlydis E Hernandez Beneja | Address on File | | | | | | |
| 2430735 | Everlydis Gonzalez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289465 | Everydith Conde Garcia | Address on File | | | | | | |
| 2471641 | EVETTE  MOYA CAMPOS | Address on File | | | | | | |
| 2458051 | Evette Berrios Torres | Address on File | | | | | | |
| 2470408 | Evette Cruz Echevarria | Address on File | | | | | | |
| 2296499 | Evi Bernal Cancela | Address on File | | | | | | |
| 2506242 | EVI M LEON MONTANEZ | Address on File | | | | | | |
| 2477964 | EVIDALYXIE  PEREZ HEREDIA | Address on File | | | | | | |
| 2275377 | Evie Maldonado Gonzalez | Address on File | | | | | | |
| 2304058 | Evie R R Colon Cordero | Address on File | | | | | | |
| 2557681 | Evie S Batlle Rodriguez | Address on File | | | | | | |
| 2526938 | Evilin Rosa Flores | Address on File | | | | | | |
| 2525940 | Evin Rivera Benitez | Address on File | | | | | | |
| 2436576 | Evinelly Resto Acevedo | Address on File | | | | | | |
| 2473333 | EVINERY  JIMENEZ TRINIDAD | Address on File | | | | | | |
| 2527333 | Evit Concepcion Aponte | Address on File | | | | | | |
| 2557708 | Evizael C Rivera Rivera | Address on File | | | | | | |
| 2509019 | Evlin Reyes Pizarro | Address on File | | | | | | |
| 2426192 | Evonne M Gabriel Alamo | Address on File | | | | | | |
| 2550184 | Evy A Rodriguez Flores | Address on File | | | | | | |
| 2506012 | EVY C TORO SANTIAGO | Address on File | | | | | | |
| 2532994 | Evy D Galloza | Address on File | | | | | | |
| 2502355 | EVY J AYALA VICENTE | Address on File | | | | | | |
| 2449246 | Evy N Monta?Ez Guzman | Address on File | | | | | | |
| 2509805 | Evyan L Rivera Vazquez | Address on File | | | | | | |
| 2557882 | Evyanne Martir Hernandez | Address on File | | | | | | |
| 2471165 | Evyanne Martir Hernandez | Address on File | | | | | | |
| 2530824 | Evyflor Espinosa Rosado | Address on File | | | | | | |
| 2502967 | EVYLYN  QUINONES CARRASQUILLO | Address on File | | | | | | |
| 2507142 | EVYMAR  CASTRILLO ORTIZ | Address on File | | | | | | |
| 2514329 | Evymar Navarro Delgado | Address on File | | | | | | |
| 2470588 | Evymercy Gautier Chaparro | Address on File | | | | | | |
| 2550381 | Ewde S Hernandez Sonera | Address on File | | | | | | |
| 2493851 | EWIN  MARTINEZ TORRE | Address on File | | | | | | |
| 2522376 | Ewin E Mendez Reyes | Address on File | | | | | | |
| 2533840 | Exal X Gonzalez Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2520149 | Exavier Fontanez Dominguez | Address on File | | | | | | |
| 2371738 | Excer Rivera Feliciano | Address on File | | | | | | |
| 2414161 | EXCIA VELEZ,WILMA Y | Address on File | | | | | | |
| 2367480 | EXCLUSA OLIVO,GLADYS | Address on File | | | | | | |
| 2430565 | Exel A Class Cruz | Address on File | | | | | | |
| 2521223 | Exel Camacho Sanchez | Address on File | | | | | | |
| 2561415 | Exel Vargas Maldonado | Address on File | | | | | | |
| 2562043 | Exerly J Olmeda Berrios | Address on File | | | | | | |
| 2259761 | Exilda Aguayo Lasanta | Address on File | | | | | | |
| 2473298 | EXIO  VEGA COLON | Address on File | | | | | | |
| 2521135 | Exio M Class Miranda | Address on File | | | | | | |
| 2547522 | Exmildo Echevarria Delgado | Address on File | | | | | | |
| 2347522 | Exon L Morales Rodriguez | Address on File | | | | | | |
| 2559102 | Exor J Colon Torres | Address on File | | | | | | |
| 2470703 | Exor M Rodriguez Santana | Address on File | | | | | | |
| 2290518 | Expedita Miranda Morales | Address on File | | | | | | |
| 2288587 | Expedita Sanchez Reyes | Address on File | | | | | | |
| 2331168 | Expedito Hermina Gonzalez | Address on File | | | | | | |
| 2382323 | Expedito Vazquez Vazquez | Address on File | | | | | | |
| 2351884 | EXPOSITO CABALLERO,PABLO | Address on File | | | | | | |
| 2351885 | EXPOSITO VELEZ,MARYLIN | Address on File | | | | | | |
| 2517981 | Extor Gonzalez Mu&Oz | Address on File | | | | | | |
| 2260054 | Exzaida Quintana Diaz | Address on File | | | | | | |
| 2386717 | Eya Archilla Diaz | Address on File | | | | | | |
| 2447116 | Eybel Ortiz Ruiz | Address on File | | | | | | |
| 2513696 | Eyberto A Morales Rivera | Address on File | | | | | | |
| 2505117 | EYDA L LISOJO CRUZ | Address on File | | | | | | |
| 2564592 | Eyda L Lisojo Cruz | Address on File | | | | | | |
| 2505614 | EYDA L MUNIZ RIVERA | Address on File | | | | | | |
| 2451081 | Eydie Martinez Ortiz | Address on File | | | | | | |
| 2539303 | Eyla Cardona | Address on File | | | | | | |
| 2531742 | Eyla M Grau Ortiz | Address on File | | | | | | |
| 2292542 | Eyla Ramirez Bonilla | Address on File | | | | | | |
| 2493142 | EYLEEN M SANCHEZ TORRES | Address on File | | | | | | |
| 2279590 | Eyleen Matias Cordero | Address on File | | | | | | |
| 2517619 | Eyleen Mercado Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343542 | Eyleen Torres Diaz | Address on File | | | | | | |
| 2560130 | Eyleen Yadira Ramirez Bonet | Address on File | | | | | | |
| 2475678 | EYMY L RESTO ADORNO | Address on File | | | | | | |
| 2466452 | Ez Angel L Vazquez Rodrigu | Address on File | | | | | | |
| 2551679 | Ez Velazquez Monta | Address on File | | | | | | |
| 2509702 | Ez,Joselyn Carrasquillo Velazqu | Address on File | | | | | | |
| 2515126 | Ez,Katherine Carrasquillo Hernand | Address on File | | | | | | |
| 2539385 | Ezaquiel Torres Torres | Address on File | | | | | | |
| 2490152 | EZEQUIEL  CANDELARIA VERGARA | Address on File | | | | | | |
| 2497652 | EZEQUIEL  DELGADO LOPEZ | Address on File | | | | | | |
| 2490858 | EZEQUIEL  FELICIANO RIVERA | Address on File | | | | | | |
| 2492299 | EZEQUIEL  MALAVE RANERO | Address on File | | | | | | |
| 2486646 | EZEQUIEL  NIEVES MERCADO | Address on File | | | | | | |
| 2277640 | Ezequiel A Vazquez Morales | Address on File | | | | | | |
| 2521998 | Ezequiel Acevedo Santiago | Address on File | | | | | | |
| 2388476 | Ezequiel Arocho Capetillo | Address on File | | | | | | |
| 2457003 | Ezequiel Benitez Beltran | Address on File | | | | | | |
| 2535193 | Ezequiel Borrero Octaviani | Address on File | | | | | | |
| 2322165 | Ezequiel Borrero Siberon | Address on File | | | | | | |
| 2271894 | Ezequiel Candelaria Vergara | Address on File | | | | | | |
| 2556841 | Ezequiel Carrasquillo Diaz | Address on File | | | | | | |
| 2377673 | Ezequiel Carrasquillo Gonzalez | Address on File | | | | | | |
| 2276102 | Ezequiel Carrasquillo Osorio | Address on File | | | | | | |
| 2541477 | Ezequiel Delgado Diaz | Address on File | | | | | | |
| 2267908 | Ezequiel Delgado Lopez | Address on File | | | | | | |
| 2440586 | Ezequiel Ez Morales | Address on File | | | | | | |
| 2541259 | Ezequiel Feliciano Mercado | Address on File | | | | | | |
| 2560124 | Ezequiel Figueroa Ramos | Address on File | | | | | | |
| 2329738 | Ezequiel Fontanez Lopez | Address on File | | | | | | |
| 2459090 | Ezequiel Gomez Igartua | Address on File | | | | | | |
| 2423346 | Ezequiel Gonzalez Casiano | Address on File | | | | | | |
| 2536135 | Ezequiel Irizarry Cancel | Address on File | | | | | | |
| 2457814 | Ezequiel L Qui?Ones Sud | Address on File | | | | | | |
| 2523238 | Ezequiel Lind Figueroa | Address on File | | | | | | |
| 2549131 | Ezequiel Lopez Negron | Address on File | | | | | | |
| 2288620 | Ezequiel Martinez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537904 | Ezequiel Matos Mangual | Address on File | | | | | | |
| 2447260 | Ezequiel Morales Rivera | Address on File | | | | | | |
| 2276167 | Ezequiel Negron Medina | Address on File | | | | | | |
| 2527485 | Ezequiel Nieves Mercado | Address on File | | | | | | |
| 2329778 | Ezequiel Nieves Reyes | Address on File | | | | | | |
| 2306186 | Ezequiel Nieves Rivera | Address on File | | | | | | |
| 2281282 | Ezequiel Ortiz Lanzo | Address on File | | | | | | |
| 2261260 | Ezequiel Parrilla Calderon | Address on File | | | | | | |
| 2553999 | Ezequiel Perez Rodriguez | Address on File | | | | | | |
| 2508353 | Ezequiel Richard Pastor | Address on File | | | | | | |
| 2522083 | Ezequiel Rios Nieves | Address on File | | | | | | |
| 2470169 | Ezequiel Rocca Rivera | Address on File | | | | | | |
| 2267392 | Ezequiel Rodriguez Sanchez | Address on File | | | | | | |
| 2462401 | Ezequiel Rodriguez Sanchez | Address on File | | | | | | |
| 2258853 | Ezequiel Rosa Villegas | Address on File | | | | | | |
| 2455684 | Ezequiel Rosado Suarez | Address on File | | | | | | |
| 2452452 | Ezequiel Santiago Turell | Address on File | | | | | | |
| 2509773 | Ezequiel Sevilla Melendez | Address on File | | | | | | |
| 2519043 | Ezequiel Soto Quinones | Address on File | | | | | | |
| 2540199 | Ezequiel Torres Reyes | Address on File | | | | | | |
| 2459769 | Ezequiel Torres Torres | Address on File | | | | | | |
| 2398851 | Ezequiel Vargas Orengo | Address on File | | | | | | |
| 2287269 | Ezequiela Cruz Fernandez | Address on File | | | | | | |
| 2563342 | Ezier Clemente Lamb | Address on File | | | | | | |
| 2534631 | Ezio Rivera Rivera | Address on File | | | | | | |
| 2295418 | Ezzard Morales Matos | Address on File | | | | | | |
| 2352134 | FABERLLE MARTINEZ,GILBERTO | Address on File | | | | | | |
| 2365370 | FABERLLE,EVANGELINA I | Address on File | | | | | | |
| 2341745 | Fabia Diaz Escarraman | Address on File | | | | | | |
| 2425602 | Fabian Aquino | Address on File | | | | | | |
| 2298048 | Fabian Arce Vega | Address on File | | | | | | |
| 2547700 | Fabian Arroyo Rodriguez | Address on File | | | | | | |
| 2270057 | Fabian Ayuso Benitez | Address on File | | | | | | |
| 2520042 | Fabian Caro Mu?Oz | Address on File | | | | | | |
| 2277812 | Fabian Carrio Correa | Address on File | | | | | | |
| 2283627 | Fabian Crespo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442605 | Fabian Del Valle Martinez | Address on File | | | | | | |
| 2371866 | Fabian Delgado Aponte | Address on File | | | | | | |
| 2436712 | Fabian Fa Ortiz | Address on File | | | | | | |
| 2427552 | Fabian Feliciano Rodriguez | Address on File | | | | | | |
| 2359422 | FABIAN FLORES,WANDA I | Address on File | | | | | | |
| 2431634 | Fabian Franqui Valentin | Address on File | | | | | | |
| 2438354 | Fabian Gonzalez Hernandez | Address on File | | | | | | |
| 2512922 | Fabian Hernandez Vega | Address on File | | | | | | |
| 2456096 | Fabian J Nazario Gonzalez | Address on File | | | | | | |
| 2474413 | FABIAN L COSME ANDINO | Address on File | | | | | | |
| 2552098 | Fabian Laboy Rodriguez | Address on File | | | | | | |
| 2532848 | Fabian Maldonado Irizarry | Address on File | | | | | | |
| 2327676 | Fabian Mercado Guzman | Address on File | | | | | | |
| 2435321 | Fabian Morales Ayala | Address on File | | | | | | |
| 2377346 | Fabian Ocasio Navarro | Address on File | | | | | | |
| 2512814 | Fabian Ortiz Nazario | Address on File | | | | | | |
| 2510854 | Fabian Ortiz Rivera | Address on File | | | | | | |
| 2284358 | Fabian Osorio Roman | Address on File | | | | | | |
| 2280383 | Fabian Quinones Quinones | Address on File | | | | | | |
| 2557043 | Fabian R Lopez Ortiz | Address on File | | | | | | |
| 2438766 | Fabian R Ortiz Sanchez | Address on File | | | | | | |
| 2555410 | Fabian Rodriguez Hernandez | Address on File | | | | | | |
| 2274408 | Fabian Rodriguez Mejias | Address on File | | | | | | |
| 2512324 | Fabian Rodriguez Rivera | Address on File | | | | | | |
| 2380856 | Fabian Rodriguez Rodriguez | Address on File | | | | | | |
| 2384729 | Fabian Rodriguez Roman | Address on File | | | | | | |
| 2517283 | Fabian Santana Rodriguez | Address on File | | | | | | |
| 2393503 | Fabian Serrano Guzman | Address on File | | | | | | |
| 2514454 | Fabian Sinigaglia Medina | Address on File | | | | | | |
| 2434089 | Fabian Torres Colon | Address on File | | | | | | |
| 2443591 | Fabian Torres Hernandez | Address on File | | | | | | |
| 2543427 | Fabian Vega Hernandez | Address on File | | | | | | |
| 2543539 | Fabian Visbal Ortiz | Address on File | | | | | | |
| 2265688 | Fabiana Garcia Del Rosario | Address on File | | | | | | |
| 2306203 | Fabiana Nieves Galarza | Address on File | | | | | | |
| 2289888 | Fabiana Perez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334099 | Fabiana Ramos Alvarez | Address on File | | | | | | |
| 2317217 | Fabiana Torres Sanchez | Address on File | | | | | | |
| 2323912 | Fabiana Vega Padin | Address on File | | | | | | |
| 2498518 | FABIO  CASTRO MALDONADO | Address on File | | | | | | |
| 2397568 | Fabio A De Leon De Jesus | Address on File | | | | | | |
| 2447292 | Fabio A Qui?Ones Zayas | Address on File | | | | | | |
| 2395858 | Fabio Moronta Pena | Address on File | | | | | | |
| 2554512 | Fabio N Barreto Martinez | Address on File | | | | | | |
| 2495533 | FABIOLA  GONZALEZ FERRER | Address on File | | | | | | |
| 2504789 | FABIOLA A SEPULVEDA ACOSTA | Address on File | | | | | | |
| 2518674 | Fabiola Acaron Porrata | Address on File | | | | | | |
| 2502121 | FABIOLA B  LEYRO PEREZ | Address on File | | | | | | |
| 2511295 | Fabiola Caraballo Hernandez | Address on File | | | | | | |
| 2371772 | Fabiola Castrillon Mejia | Address on File | | | | | | |
| 2446813 | Fabiola Cruz Marrero | Address on File | | | | | | |
| 2460091 | Fabiola F Perez Colon | Address on File | | | | | | |
| 2515773 | Fabiola Galdos Cruz | Address on File | | | | | | |
| 2479859 | FABIOLA M RAMOS GONZALEZ | Address on File | | | | | | |
| 2505184 | FABIOLA M RIVERA PEREZ | Address on File | | | | | | |
| 2511421 | Fabiola M Rivera Perez | Address on File | | | | | | |
| 2507296 | FABIOLA M RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2505068 | FABIOLA M SUERO SOLIER | Address on File | | | | | | |
| 2549026 | Fabiola N Laracuente Perez | Address on File | | | | | | |
| 2508159 | Fabiola Rivera Laboy | Address on File | | | | | | |
| 2557065 | Fabiola Rodriguez Paris | Address on File | | | | | | |
| 2424356 | Fabiola Silva Vicens | Address on File | | | | | | |
| 2334592 | Fabiola Velasco Hernandez | Address on File | | | | | | |
| 2449361 | Fabre Fa Carrasquillo | Address on File | | | | | | |
| 2331545 | Fabriciano Pons Irizarry | Address on File | | | | | | |
| 2521010 | Fabricio Pina Mendez | Address on File | | | | | | |
| 2362166 | FACCIO PEREZ,LISSETTE | Address on File | | | | | | |
| 2441481 | Facunda Martinez Colon | Address on File | | | | | | |
| 2306718 | Facunda Rodriguez Ortiz | Address on File | | | | | | |
| 2473565 | FACUNDO  FALCON CUADRADO | Address on File | | | | | | |
| 2292363 | Facundo Ayala Rodriguez | Address on File | | | | | | |
| 2530836 | Facundo Di Mauro Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340063 | Facundo Ramos Matos | Address on File | | | | | | |
| 2387099 | Facundo Velazquez Crespo | Address on File | | | | | | |
| 2417543 | FAGUNDO CRUZ,CARMEN J | Address on File | | | | | | |
| 2416715 | FAGUNDO VELAZQUEZ,JOSE R | Address on File | | | | | | |
| 2512758 | Faisha Sanchez Gonzalez | Address on File | | | | | | |
| 2400713 | FAIX FIGUEROA,EVELYN | Address on File | | | | | | |
| 2410427 | FAJARDO ARZUAGA,JESUS | Address on File | | | | | | |
| 2406868 | FAJARDO LOAYZA,ROSA M | Address on File | | | | | | |
| 2366583 | FAJARDO VEGA,CARMEN R | Address on File | | | | | | |
| 2423166 | FAJARDO VELEZ,VICTOR R | Address on File | | | | | | |
| 2454333 | Fakhri Fa Mmubarak | Address on File | | | | | | |
| 2431664 | Falaris Fontanez Rodriguez | Address on File | | | | | | |
| 2349375 | FALCON ALICEA,GENARO | Address on File | | | | | | |
| 2542414 | Falcon Ayala Jeannette | Address on File | | | | | | |
| 2369795 | FALCON CASILLAS,ELENA | Address on File | | | | | | |
| 2407554 | FALCON CORTES,MARIA M | Address on File | | | | | | |
| 2370205 | FALCON CRUZ,CARMEN R | Address on File | | | | | | |
| 2423017 | FALCON DEL TORO,LICELY | Address on File | | | | | | |
| 2360370 | FALCON DIAZ,IRMA | Address on File | | | | | | |
| 2422565 | FALCON DIAZ,MARIA S | Address on File | | | | | | |
| 2551550 | Falcon Fa Matos | Address on File | | | | | | |
| 2454033 | Falcon Floran Jorge | Address on File | | | | | | |
| 2415810 | FALCON GONZALEZ,SILA | Address on File | | | | | | |
| 2361215 | FALCON HERNANDEZ,ELISA | Address on File | | | | | | |
| 2365004 | FALCON HERNANDEZ,EMERITA | Address on File | | | | | | |
| 2402006 | FALCON HUERTAS,NORMA L | Address on File | | | | | | |
| 2418447 | FALCON LOPEZ,ISRAEL | Address on File | | | | | | |
| 2402915 | FALCON LOPEZ,RAMON A | Address on File | | | | | | |
| 2451747 | Falcon M Del C Lopez | Address on File | | | | | | |
| 2413598 | FALCON MATOS,WANDA I | Address on File | | | | | | |
| 2402838 | FALCON MELENDEZ,DOMINGO | Address on File | | | | | | |
| 2422517 | FALCON MERCED,ALEIDA S | Address on File | | | | | | |
| 2539924 | Falcon Muziz Hugo A | Address on File | | | | | | |
| 2565248 | Falcon Negron Miriam | Address on File | | | | | | |
| 2415710 | FALCON NEGRON,ANA | Address on File | | | | | | |
| 2366796 | FALCON NEGRON,FERNANDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409676 | FALCON PAGAN,NOEMI | Address on File | | | | | | |
| 2417453 | FALCON REYES,NILDA | Address on File | | | | | | |
| 2353466 | FALCON RIVERA,JULIA R | Address on File | | | | | | |
| 2371028 | FALCON ROMAN,MARTA M | Address on File | | | | | | |
| 2357702 | FALCON SUAREZ,ELBA I | Address on File | | | | | | |
| 2348261 | FALCON VAZQUEZ,JOSE R | Address on File | | | | | | |
| 2412536 | FALERO CANALES,JOSE | Address on File | | | | | | |
| 2453582 | Falero Fa Gomez | Address on File | | | | | | |
| 2452102 | Falero Fa Rivera | Address on File | | | | | | |
| 2352485 | FALERO PEREZ,CARMEN L | Address on File | | | | | | |
| 2410119 | FALERO RAMOS,ERIC M | Address on File | | | | | | |
| 2411883 | FALERO RIJOS,IRMA | Address on File | | | | | | |
| 2364261 | FALGAS OROZCO,ELIS M | Address on File | | | | | | |
| 2359049 | FALGAS,ALEJANDRINA | Address on File | | | | | | |
| 2426214 | Falto E Gomez | Address on File | | | | | | |
| 2420677 | FALU FALU,NILDA R | Address on File | | | | | | |
| 2353971 | FALU FEBRES,CIPRIAN | Address on File | | | | | | |
| 2357240 | FALU GARCIA,LYDIA | Address on File | | | | | | |
| 2351473 | FALU LEBRON,ROSALINA | Address on File | | | | | | |
| 2449134 | Falu Perez Omar | Address on File | | | | | | |
| 2414568 | FALU RODRIGUEZ,BRENDA | Address on File | | | | | | |
| 2519013 | Famania Fa Torres | Address on File | | | | | | |
| 2406592 | FAMILIA,FRANCISCO ANTONIO | Address on File | | | | | | |
| 2401331 | FANFAN SANTIAGO,GLORIA E | Address on File | | | | | | |
| 2509432 | Fania Fuentes Colon | Address on File | | | | | | |
| 2534188 | Fanieliz Villegas Osorio | Address on File | | | | | | |
| 2504852 | FANIVEL  ROSARIO SANTIAGO | Address on File | | | | | | |
| 2468896 | Fannary Fernandez Vega | Address on File | | | | | | |
| 2472150 | FANNY  GONZALEZ VALLES | Address on File | | | | | | |
| 2502940 | FANNY  TAVAREZ RODRIGUEZ | Address on File | | | | | | |
| 2293189 | Fanny A Cruz Figueroa | Address on File | | | | | | |
| 2257503 | Fanny Benitez Santiago | Address on File | | | | | | |
| 2315919 | Fanny Cruz Torre | Address on File | | | | | | |
| 2502956 | FANNY E MEDINAA FARRERA | Address on File | | | | | | |
| 2442078 | Fanny E Ocasio Barreto | Address on File | | | | | | |
| 2492102 | FANNY I MORA POLANCO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441246 | Fanny Juarbe Calvente | Address on File | | | | | | |
| 2431399 | Fanny L Cruz Vazquez | Address on File | | | | | | |
| 2503031 | FANNY M LOZADA CONTRERAS | Address on File | | | | | | |
| 2346084 | Fanny M Morales Figueroa | Address on File | | | | | | |
| 2557748 | Fanny Muniz Lopez | Address on File | | | | | | |
| 2514645 | Fanny Naranjo Hernandez | Address on File | | | | | | |
| 2466870 | Fanny Qui?Ones Rodriguez | Address on File | | | | | | |
| 2451046 | Fanny Quintana Gonzalez | Address on File | | | | | | |
| 2468988 | Fanny Rodriguez Salas | Address on File | | | | | | |
| 2470414 | Fano S Cruz Santiago | Address on File | | | | | | |
| 2361234 | FANTAUZZI ACEVEDO,FE E | Address on File | | | | | | |
| 2406288 | FANTAUZZI DE JESUS,EVA H | Address on File | | | | | | |
| 2408339 | FANTAUZZI NAZARIO,RAFAEL | Address on File | | | | | | |
| 2348066 | FANTAUZZI RAMOS,RAMON L | Address on File | | | | | | |
| 2358882 | FANTAUZZI TORRES,ILUMINADA | Address on File | | | | | | |
| 2504440 | FANY M AVILA FEREIRA | Address on File | | | | | | |
| 2560049 | Farah Figueroa Torres | Address on File | | | | | | |
| 2516441 | Farah Mercedes Potter | Address on File | | | | | | |
| 2425108 | Fardonk Serrano Elizabeth | Address on File | | | | | | |
| 2354854 | FARGAS BULTRON,BERTA I | Address on File | | | | | | |
| 2413604 | FARGAS ESCALERA,MYRIAM | Address on File | | | | | | |
| 2451769 | Fargas Falu Osvaldo | Address on File | | | | | | |
| 2369422 | FARGAS WALKER,CRUZ | Address on File | | | | | | |
| 2495766 | FARI S PEREZ SOTO | Address on File | | | | | | |
| 2365159 | FARIA MARTINEZ,CARMEN I | Address on File | | | | | | |
| 2410251 | FARIA NIEVES,WILLIAM | Address on File | | | | | | |
| 2366034 | FARIA PAGAN,AUREA | Address on File | | | | | | |
| 2351218 | FARIA ROMAN,OLGA F | Address on File | | | | | | |
| 2369990 | FARIA SOSA,VIRGENMINA | Address on File | | | | | | |
| 2325636 | Farida Planadeball Colon | Address on File | | | | | | |
| 2373069 | Faride El Hage Bucheme | Address on File | | | | | | |
| 2286170 | Faris Perez Soto | Address on File | | | | | | |
| 2473429 | FARRAH J COLON IRIZARRY | Address on File | | | | | | |
| 2560141 | Farrah Marie Rodriguez De La Rosa | Address on File | | | | | | |
| 2562889 | Farrah Quiles Mason | Address on File | | | | | | |
| 2525484 | Farrah Reich Semprit | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356958 | FARRARO RIVERA,SANTIAGO | Address on File | | | | | | |
| 2421647 | FAS ALZAMORA,MARGARITA L | Address on File | | | | | | |
| 2473460 | FATIMA  WHELAN RAMOS | Address on File | | | | | | |
| 2561454 | Fatima Farhan Rodriguez | Address on File | | | | | | |
| 2560631 | Fatima J Cedano Del Rosario | Address on File | | | | | | |
| 2558609 | Fatima M Montanez Vargas | Address on File | | | | | | |
| 2499251 | FATIMA M ROSA SANTANA | Address on File | | | | | | |
| 2566415 | Fatima Maldonado Rodriguez | Address on File | | | | | | |
| 2560667 | Fatima Martinez Toro | Address on File | | | | | | |
| 2267732 | Fatima Messon Peralta | Address on File | | | | | | |
| 2430807 | Fatima Persia Vazquez | Address on File | | | | | | |
| 2419242 | FAUNA CIRINO,LISANDRA | Address on File | | | | | | |
| 2551957 | Faura Fa Tulier | Address on File | | | | | | |
| 2330952 | Fausta Mercedes Margarin | Address on File | | | | | | |
| 2317266 | Fausta Soto Rivera | Address on File | | | | | | |
| 2461072 | Fausta Torres Santiago | Address on File | | | | | | |
| 2331121 | Faustina Betancourt Diaz | Address on File | | | | | | |
| 2335105 | Faustina Dell Valle | Address on File | | | | | | |
| 2322964 | Faustina Diaz Figueroa | Address on File | | | | | | |
| 2299488 | Faustina Lopez Falcon | Address on File | | | | | | |
| 2332000 | Faustina Lopez Yance | Address on File | | | | | | |
| 2304349 | Faustina Lopez Yanze | Address on File | | | | | | |
| 2263007 | Faustina Marrero Sierra | Address on File | | | | | | |
| 2290230 | Faustina Matos Morales | Address on File | | | | | | |
| 2254705 | Faustina Osorio Matos | Address on File | | | | | | |
| 2282868 | Faustina Pagan Rodriguez | Address on File | | | | | | |
| 2257101 | Faustina Sanchez Romero | Address on File | | | | | | |
| 2287846 | Faustina Soto Nieves | Address on File | | | | | | |
| 2282560 | Faustina Viera Figueroa | Address on File | | | | | | |
| 2495466 | FAUSTINO  RAMOS OLIVERA | Address on File | | | | | | |
| 2479306 | FAUSTINO  VARGAS GONZALEZ | Address on File | | | | | | |
| 2371547 | Faustino Acevedo Cruz | Address on File | | | | | | |
| 2456054 | Faustino Alicea Vega | Address on File | | | | | | |
| 2559951 | Faustino Ayala Diaz | Address on File | | | | | | |
| 2284904 | Faustino Candelario Agosto | Address on File | | | | | | |
| 2330309 | Faustino Centeno Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374588 | Faustino Chico Fuertes | Address on File | | | | | | |
| 2268870 | Faustino Colon Beveraggi | Address on File | | | | | | |
| 2387904 | Faustino Colon Burgos | Address on File | | | | | | |
| 2276886 | Faustino Colon Velazquez | Address on File | | | | | | |
| 2383549 | Faustino Cortez Mu?lz | Address on File | | | | | | |
| 2265478 | Faustino Cruz Caraballo | Address on File | | | | | | |
| 2278152 | Faustino Del Valle | Address on File | | | | | | |
| 2446316 | Faustino Del Valle Vega | Address on File | | | | | | |
| 2556150 | Faustino E Betancourt Rivera | Address on File | | | | | | |
| 2303809 | Faustino Espinosa Labrador | Address on File | | | | | | |
| 2373248 | Faustino Hernandez Rivera | Address on File | | | | | | |
| 2380089 | Faustino Hernandez Rodriguez | Address on File | | | | | | |
| 2518115 | Faustino Ilarraza Santiago | Address on File | | | | | | |
| 2289010 | Faustino J J Rosario Ortiz | Address on File | | | | | | |
| 2425991 | Faustino Lopez Hernandez | Address on File | | | | | | |
| 2302262 | Faustino Lopez Millan | Address on File | | | | | | |
| 2298480 | Faustino Matos Cruz | Address on File | | | | | | |
| 2274639 | Faustino Melendez Collazo | Address on File | | | | | | |
| 2453476 | Faustino Melendez Cruz | Address on File | | | | | | |
| 2267165 | Faustino Mendoza Rivera | Address on File | | | | | | |
| 2303753 | Faustino Mendoza Rivera | Address on File | | | | | | |
| 2332914 | Faustino Mercado Soto | Address on File | | | | | | |
| 2261331 | Faustino Mercardo Concepcion | Address on File | | | | | | |
| 2387371 | Faustino Navarro Del Valle | Address on File | | | | | | |
| 2464309 | Faustino Nazario Torres | Address on File | | | | | | |
| 2561521 | Faustino Ortiz Rodriguez | Address on File | | | | | | |
| 2256835 | Faustino Pagan Vazquez | Address on File | | | | | | |
| 2340234 | Faustino Ramos Olivera | Address on File | | | | | | |
| 2266742 | Faustino Rivera Roman | Address on File | | | | | | |
| 2319676 | Faustino Rojas Hernandez | Address on File | | | | | | |
| 2431815 | Faustino Rosario Reyes | Address on File | | | | | | |
| 2527386 | Faustino Santiago Rodriguez | Address on File | | | | | | |
| 2292283 | Faustino Suarez Perez | Address on File | | | | | | |
| 2324976 | Faustino Torres Rivera | Address on File | | | | | | |
| 2375187 | Faustino Valcarcel Mulero | Address on File | | | | | | |
| 2320904 | Faustino Vargas Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472772 | FAUSTO  PEREZ GUZMAN | Address on File | | | | | | |
| 2445511 | Fausto A Arroyo Irizarry | Address on File | | | | | | |
| 2268339 | Fausto Carrasquillo Diaz | Address on File | | | | | | |
| 2305547 | Fausto Diaz Cartagena | Address on File | | | | | | |
| 2327603 | Fausto Gonzalez Gonzalez | Address on File | | | | | | |
| 2371341 | Fausto Guillen Figueroa | Address on File | | | | | | |
| 2463828 | Fausto Martinez Ruiz | Address on File | | | | | | |
| 2374517 | Fausto Morales Caraballo | Address on File | | | | | | |
| 2380589 | Fausto Mundo Rodriguez | Address on File | | | | | | |
| 2295342 | Fausto Ocasio Calderon | Address on File | | | | | | |
| 2276610 | Fausto Perez Guzman | Address on File | | | | | | |
| 2294402 | Fausto Ramos Quiros | Address on File | | | | | | |
| 2465390 | Fausto Reyes Abril | Address on File | | | | | | |
| 2325266 | Fausto Rodriguez Perez | Address on File | | | | | | |
| 2268001 | Fausto Santiago Bonilla | Address on File | | | | | | |
| 2270771 | Fausto Tirado Santana | Address on File | | | | | | |
| 2305165 | Fausto Toro Crespo | Address on File | | | | | | |
| 2390908 | Fausto Varela Tizol | Address on File | | | | | | |
| 2505285 | FAUTA I MERCEDES MARGARIN | Address on File | | | | | | |
| 2523138 | Favian Y Nieves Pagan | Address on File | | | | | | |
| 2478944 | FAVIELLY  NIEVES ALGARIN | Address on File | | | | | | |
| 2450782 | Favio E Mendez Diaz | Address on File | | | | | | |
| 2517760 | Favio Rodriguez Velazquez | Address on File | | | | | | |
| 2425889 | Favio Torres Colon | Address on File | | | | | | |
| 2410877 | FAX MELENDEZ,MARIA DE L | Address on File | | | | | | |
| 2473598 | FE  CEPEDA GAUTIER | Address on File | | | | | | |
| 2305341 | Fe Carrasquillo Montes | Address on File | | | | | | |
| 2308401 | Fe Cepeda Gautier | Address on File | | | | | | |
| 2381453 | Fe De L Marrero Davila | Address on File | | | | | | |
| 2494110 | FE E ADDARICH DEL VALLE | Address on File | | | | | | |
| 2544790 | Fe E Ramos De Armas | Address on File | | | | | | |
| 2263807 | Fe I Roldan Pagan | Address on File | | | | | | |
| 2287656 | Fe Isabel I Sandoval Garcia | Address on File | | | | | | |
| 2474607 | FE M SANTIAGO PADILLA | Address on File | | | | | | |
| 2294969 | Fe Magaly Lopez Ortiz | Address on File | | | | | | |
| 2314495 | Fe Maria Melendez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386062 | Fe Ortiz Torruella | Address on File | | | | | | |
| 2436913 | Fe Torres Carrillo | Address on File | | | | | | |
| 2315178 | Fe Torres Leon | Address on File | | | | | | |
| 2517796 | Febaldo Gutierrez Zayas | Address on File | | | | | | |
| 2383786 | Febe Diaz Suarez | Address on File | | | | | | |
| 2401093 | FEBLES LEON,CARMEN | Address on File | | | | | | |
| 2422984 | FEBLES LEON,OSVALDO L | Address on File | | | | | | |
| 2423603 | Febles M Rivera | Address on File | | | | | | |
| 2357675 | FEBLES MARRERO,EMMA | Address on File | | | | | | |
| 2418622 | FEBLES MEDINA,JOANN | Address on File | | | | | | |
| 2409412 | FEBLES NEGRON,ANGEL M | Address on File | | | | | | |
| 2406585 | FEBLES NEGRON,ISABELITA | Address on File | | | | | | |
| 2404792 | FEBLES PAGAN,GLADYS | Address on File | | | | | | |
| 2404932 | FEBLES RIVERA,ASTRID V | Address on File | | | | | | |
| 2412363 | FEBLES RIVERA,CARMEN | Address on File | | | | | | |
| 2349885 | FEBLES RODRIGUEZ,AURISTELA | Address on File | | | | | | |
| 2354579 | FEBLES RODRIGUEZ,HILDA | Address on File | | | | | | |
| 2418472 | FEBLES VALENTIN,BLANCA N | Address on File | | | | | | |
| 2404640 | FEBO ALVELO,EVELYN | Address on File | | | | | | |
| 2405672 | FEBO BURGOS,ANA L | Address on File | | | | | | |
| 2449267 | Febo De Berrios | Address on File | | | | | | |
| 2351239 | FEBO DEL VALLE,MATILDE | Address on File | | | | | | |
| 2417121 | FEBO FEBO,JUSTA | Address on File | | | | | | |
| 2399953 | FEBO NAZARIO,NORMA I | Address on File | | | | | | |
| 2406788 | FEBO RIVERA,JOSEFINA | Address on File | | | | | | |
| 2363160 | FEBO RODRIGUEZ,BLANCA I | Address on File | | | | | | |
| 2407454 | FEBRES ARISTUD,CARMEN C | Address on File | | | | | | |
| 2359008 | FEBRES CABALLERO,ROSA A | Address on File | | | | | | |
| 2410010 | FEBRES CASADO,JANET | Address on File | | | | | | |
| 2349681 | FEBRES CINTRON,VICTOR L | Address on File | | | | | | |
| 2356504 | FEBRES DELGADO,AURELINA | Address on File | | | | | | |
| 2403974 | FEBRES DIAZ,LAURA E | Address on File | | | | | | |
| 2405455 | FEBRES FALU,ISABEL | Address on File | | | | | | |
| 2450075 | Febres Fe Hernandelourdes | Address on File | | | | | | |
| 2419213 | FEBRES FLORES,LYDIA A | Address on File | | | | | | |
| 2564365 | Febres Fonseca Angel L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368172 | FEBRES GARCIA,CARLOS J | Address on File | | | | | | |
| 2355261 | FEBRES GONZALEZ,JUANITA | Address on File | | | | | | |
| 2356737 | FEBRES GONZALEZ,MARIA E | Address on File | | | | | | |
| 2409564 | FEBRES HERNANDEZ,SHARON S | Address on File | | | | | | |
| 2358001 | FEBRES LLANOS,SOCORRO | Address on File | | | | | | |
| 2410793 | FEBRES MAESO,MARIA A | Address on File | | | | | | |
| 2350998 | FEBRES MORALES,CLEMENTE | Address on File | | | | | | |
| 2470485 | Febres Nazario Cynthia I. | Address on File | | | | | | |
| 2406249 | FEBRES PIZARRO,ISMAEL | Address on File | | | | | | |
| 2404116 | FEBRES RIVAS,NOEMI | Address on File | | | | | | |
| 2354122 | FEBRES RIVERA,ROSA M | Address on File | | | | | | |
| 2361522 | FEBRES RODRIGUEZ,NYDIA T | Address on File | | | | | | |
| 2363957 | FEBRES ROMAN,HILDA | Address on File | | | | | | |
| 2420812 | FEBUS BETANCOURT,BRUNILDA | Address on File | | | | | | |
| 2409377 | FEBUS GARCIA,MAGALI | Address on File | | | | | | |
| 2527948 | Febus Huertas Yolanda | Address on File | | | | | | |
| 2348034 | FEBUS NIEVES,LUIS A | Address on File | | | | | | |
| 2412106 | FEBUS OCASIO,BLANCA I | Address on File | | | | | | |
| 2406004 | FEBUS OCASIO,DAMARIS | Address on File | | | | | | |
| 2410995 | FEBUS RAMOS,ANTONIA | Address on File | | | | | | |
| 2356868 | FEBUS RIVERA,CARMEN L | Address on File | | | | | | |
| 2361368 | FEBUS RIVERA,NILDA | Address on File | | | | | | |
| 2561188 | Febus Santiago Hector R | Address on File | | | | | | |
| 2369366 | FEBUS SANTINI,FRANCISCO R | Address on File | | | | | | |
| 2416939 | FEBUS SUAREZ,BRENDA M | Address on File | | | | | | |
| 2376241 | Fedelina Lebron Carrero | Address on File | | | | | | |
| 2507098 | FEDERICO  ANDUJAR AROCA | Address on File | | | | | | |
| 2500992 | FEDERICO  CLAUDIO DIAZ | Address on File | | | | | | |
| 2483406 | FEDERICO  RAMIREZ TORO | Address on File | | | | | | |
| 2562339 | Federico A Angele Reynoso | Address on File | | | | | | |
| 2433306 | Federico A Vazquez | Address on File | | | | | | |
| 2266072 | Federico Aguirre Rivera | Address on File | | | | | | |
| 2293059 | Federico Albert Colon | Address on File | | | | | | |
| 2464145 | Federico Alicea Soto | Address on File | | | | | | |
| 2376476 | Federico Bauzo Alamo | Address on File | | | | | | |
| 2376679 | Federico Bauzo Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374404 | Federico Benet Juda | Address on File | | | | | | |
| 2468458 | Federico Bracero Santiago | Address on File | | | | | | |
| 2272635 | Federico Burgos Rivera | Address on File | | | | | | |
| 2318699 | Federico Cadiz Rosario | Address on File | | | | | | |
| 2324165 | Federico Calvente Cruz | Address on File | | | | | | |
| 2464548 | Federico Carriles Garcia | Address on File | | | | | | |
| 2381117 | Federico Carrion Aquino | Address on File | | | | | | |
| 2514277 | Federico Claudio Gomez | Address on File | | | | | | |
| 2535426 | Federico Concepcion | Address on File | | | | | | |
| 2337594 | Federico Cordova Olivo | Address on File | | | | | | |
| 2545457 | Federico Correa Leon | Address on File | | | | | | |
| 2320510 | Federico Cruz Lebron | Address on File | | | | | | |
| 2375797 | Federico Delmonte Garrido | Address on File | | | | | | |
| 2507950 | Federico Dominguez Perez | Address on File | | | | | | |
| 2259877 | Federico Esquilin De Leon | Address on File | | | | | | |
| 2454354 | Federico Fe Colon | Address on File | | | | | | |
| 2440208 | Federico Fe Pereira | Address on File | | | | | | |
| 2378446 | Federico Freytes Mont | Address on File | | | | | | |
| 2268162 | Federico Fuentes Molina | Address on File | | | | | | |
| 2555944 | Federico Gomez Aponte | Address on File | | | | | | |
| 2305768 | Federico Gonzalez Cotto | Address on File | | | | | | |
| 2430520 | Federico Hernandez Arroyo | Address on File | | | | | | |
| 2458833 | Federico Hernandez Colon | Address on File | | | | | | |
| 2399808 | Federico Hernandez Denton | Address on File | | | | | | |
| 2391158 | Federico Hernandez Garcia | Address on File | | | | | | |
| 2460769 | Federico Hernandez Rdguez | Address on File | | | | | | |
| 2470718 | Federico Irizarry Reyes | Address on File | | | | | | |
| 2468745 | Federico J Perez Almiroty Acevedo | Address on File | | | | | | |
| 2339062 | Federico Manzano | Address on File | | | | | | |
| 2317869 | Federico Manzano Federico | Address on File | | | | | | |
| 2268942 | Federico Mathew Sepulveda | Address on File | | | | | | |
| 2281698 | Federico Melendez Sustache | Address on File | | | | | | |
| 2320071 | Federico Mendez Rodriguez | Address on File | | | | | | |
| 2399445 | Federico Montanez Delerme | Address on File | | | | | | |
| 2274568 | Federico Morales Colon | Address on File | | | | | | |
| 2282438 | Federico Morales Lazu | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267696 | Federico Morales Serrano | Address on File | | | | | | |
| 2283345 | Federico Mulero Cruz | Address on File | | | | | | |
| 2319564 | Federico Nieves Diaz | Address on File | | | | | | |
| 2442825 | Federico Ortiz Aviles | Address on File | | | | | | |
| 2279525 | Federico Ortiz Cruz | Address on File | | | | | | |
| 2451960 | Federico Ortiz Gonzalez | Address on File | | | | | | |
| 2284517 | Federico Pacheco Sierra | Address on File | | | | | | |
| 2453178 | Federico Perez Rodriguez | Address on File | | | | | | |
| 2399602 | Federico Quinones Artau | Address on File | | | | | | |
| 2323263 | Federico Ramos Torres | Address on File | | | | | | |
| 2467604 | Federico Rivera Llabres | Address on File | | | | | | |
| 2378638 | Federico Rivera Llopiz | Address on File | | | | | | |
| 2320986 | Federico Rivera Nieves | Address on File | | | | | | |
| 2555139 | Federico Rodriguez Rodriguez | Address on File | | | | | | |
| 2275823 | Federico Rosario Figueroa | Address on File | | | | | | |
| 2511065 | Federico Ruiz Montes | Address on File | | | | | | |
| 2310301 | Federico Santos Casillas | Address on File | | | | | | |
| 2536887 | Federico Steidel Cadiz | Address on File | | | | | | |
| 2261827 | Federico Thillet Guzman | Address on File | | | | | | |
| 2281473 | Federico Torres Fernandez | Address on File | | | | | | |
| 2269653 | Federico Torres Lozano | Address on File | | | | | | |
| 2372588 | Federico Torres Montalvo | Address on File | | | | | | |
| 2562688 | Federico Vazquez Alequin | Address on File | | | | | | |
| 2508075 | Federico Velazquez Pizarro | Address on File | | | | | | |
| 2556327 | Federico Velez Rivera | Address on File | | | | | | |
| 2287956 | Federico Zeno Molina | Address on File | | | | | | |
| 2330898 | Fedeslinda Figueroa Colon | Address on File | | | | | | |
| 2513716 | Fehidalys Cartagena Feliciano | Address on File | | | | | | |
| 2417403 | FEICIANO MEDINA,DOLLY E | Address on File | | | | | | |
| 2306189 | Fela Nova Puma | Address on File | | | | | | |
| 2319241 | Fela Ortiz Lopez | Address on File | | | | | | |
| 2313307 | Felia V Suarez Rosario | Address on File | | | | | | |
| 2468334 | Feliber Santiago Albino | Address on File | | | | | | |
| 2448027 | Feliberto Barreras Correa | Address on File | | | | | | |
| 2423848 | Feliberto Berrios Rolon | Address on File | | | | | | |
| 2305949 | Feliberto Maldonado Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2427307 | Feliberto Muniz Soulette | Address on File | | | | | | |
| 2558736 | Feliberto Padilla Sanchez | Address on File | | | | | | |
| 2273189 | Feliberto Rivera Figueroa | Address on File | | | | | | |
| 2301331 | Feliberto Robles Santiago | Address on File | | | | | | |
| 2449394 | Feliberto Rodriguez Collazo | Address on File | | | | | | |
| 2254780 | Feliberto Rodriguez Ortiz | Address on File | | | | | | |
| 2454573 | Feliberto Rodriguez Santana | Address on File | | | | | | |
| 2541671 | Feliberto Torres Gonzalez | Address on File | | | | | | |
| 2531145 | Feliberto Vargas Nuesi | Address on File | | | | | | |
| 2412812 | FELIBERTY LOPEZ,ANGEL J | Address on File | | | | | | |
| 2359161 | FELIBERTY SANCHEZ,MARIA L | Address on File | | | | | | |
| 2324935 | Feliberty Vega Montalvo | Address on File | | | | | | |
| 2337438 | Felicia Acosta Ramirez | Address on File | | | | | | |
| 2318051 | Felicia Colon Burgos | Address on File | | | | | | |
| 2337613 | Felicia Colon Burgos | Address on File | | | | | | |
| 2509113 | Felicia Contrera Cabral | Address on File | | | | | | |
| 2557003 | Felicia Duran Remigio | Address on File | | | | | | |
| 2427523 | Felicia Rodriguez Maysonet | Address on File | | | | | | |
| 2312661 | Felicia Serrano Rosa | Address on File | | | | | | |
| 2295765 | Feliciana Perez Mendez | Address on File | | | | | | |
| 2408391 | FELICIANO ACEVEDO,MARIA I | Address on File | | | | | | |
| 2419436 | FELICIANO ACEVEDO,MARIA M | Address on File | | | | | | |
| 2368147 | FELICIANO ACEVEDO,OLGA | Address on File | | | | | | |
| 2422936 | FELICIANO ACOSTA,CARLOS J | Address on File | | | | | | |
| 2353066 | FELICIANO ACOSTA,LORRAINE | Address on File | | | | | | |
| 2404521 | FELICIANO ADORNO,ADELA | Address on File | | | | | | |
| 2530225 | Feliciano Agosto Anaida | Address on File | | | | | | |
| 2415721 | FELICIANO AGOSTO,AWILDA | Address on File | | | | | | |
| 2408836 | FELICIANO AGUIAR,RAFAEL E | Address on File | | | | | | |
| 2414333 | FELICIANO AGUIARL,CARMEN L | Address on File | | | | | | |
| 2409126 | FELICIANO ALVARADO,GLADYS | Address on File | | | | | | |
| 2405944 | FELICIANO ALVINO,ROSA | Address on File | | | | | | |
| 2367876 | FELICIANO AQUINO,GLADYS | Address on File | | | | | | |
| 2467349 | Feliciano Arroyo Ruben | Address on File | | | | | | |
| 2422929 | FELICIANO AUDIFFRED,LUISA | Address on File | | | | | | |
| 2358812 | FELICIANO AVILES,LUZ E | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413681 | FELICIANO AYALA,ERNESTINA | Address on File | | | | | | |
| 2348974 | FELICIANO BARRETO,YOLANDA | Address on File | | | | | | |
| 2359342 | FELICIANO BERRIOS,ELMIRA | Address on File | | | | | | |
| 2402530 | FELICIANO BERRIOS,TOMAS | Address on File | | | | | | |
| 2402608 | FELICIANO BITHORN,JOSE F | Address on File | | | | | | |
| 2564983 | Feliciano Bonilla Maria Del P | Address on File | | | | | | |
| 2406306 | FELICIANO CABAN,CARMELO | Address on File | | | | | | |
| 2349457 | FELICIANO CABAN,JESUS E | Address on File | | | | | | |
| 2368915 | FELICIANO CABRERA,ELSIE A | Address on File | | | | | | |
| 2255399 | Feliciano Calderon Marrero | Address on File | | | | | | |
| 2360067 | FELICIANO CAQUIAS,EMMA | Address on File | | | | | | |
| 2370307 | FELICIANO CAQUILAS,SILVIA | Address on File | | | | | | |
| 2419932 | FELICIANO CARABALLO,DULCE | Address on File | | | | | | |
| 2405685 | FELICIANO CARABALLO,IRMA | Address on File | | | | | | |
| 2368305 | FELICIANO CARABALLO,ISABEL | Address on File | | | | | | |
| 2419448 | FELICIANO CARABALLO,LESVIA | Address on File | | | | | | |
| 2401700 | FELICIANO CARABALLO,MIRTA | Address on File | | | | | | |
| 2354231 | FELICIANO CARABALLO,SARAH | Address on File | | | | | | |
| 2357809 | FELICIANO CARRERAS,HILDA L | Address on File | | | | | | |
| 2357824 | FELICIANO CASTILLO,GREGORIO | Address on File | | | | | | |
| 2533198 | Feliciano Cecilia Lissette | Address on File | | | | | | |
| 2363606 | FELICIANO CEDENO,NEREIDA | Address on File | | | | | | |
| 2416401 | FELICIANO COLON,GUILLERMO | Address on File | | | | | | |
| 2350687 | FELICIANO COLON,NILDA | Address on File | | | | | | |
| 2356123 | FELICIANO COLON,SALVADOR | Address on File | | | | | | |
| 2417238 | FELICIANO COLON,SAMUEL | Address on File | | | | | | |
| 2523482 | Feliciano Concepcion Orlando | Address on File | | | | | | |
| 2428968 | Feliciano Corniel Elvin | Address on File | | | | | | |
| 2321905 | Feliciano Correa Pizarro | Address on File | | | | | | |
| 2455574 | Feliciano Coss Flores | Address on File | | | | | | |
| 2312106 | Feliciano Cotto Jovet | Address on File | | | | | | |
| 2370063 | FELICIANO CRESPI,ENRIQUE | Address on File | | | | | | |
| 2416126 | FELICIANO CRESPO,CARMEN | Address on File | | | | | | |
| 2363772 | FELICIANO CRESPO,MARIO | Address on File | | | | | | |
| 2416240 | FELICIANO CRESPO,NILDA R | Address on File | | | | | | |
| 2416399 | FELICIANO CRESPO,ROSA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547373 | Feliciano Cruz Alex | Address on File | | | | | | |
| 2528331 | Feliciano Cruz Tamara | Address on File | | | | | | |
| 2366849 | FELICIANO CRUZ,EDILBERTO | Address on File | | | | | | |
| 2359694 | FELICIANO CRUZ,JEANNETTE | Address on File | | | | | | |
| 2355337 | FELICIANO CRUZ,MARIA DE LOS A | Address on File | | | | | | |
| 2363463 | FELICIANO CUEVAS,NANCY I | Address on File | | | | | | |
| 2406912 | FELICIANO DE JESUS,ZAIDA | Address on File | | | | | | |
| 2353982 | FELICIANO DE MUNOZ,PILAR | Address on File | | | | | | |
| 2365850 | FELICIANO DIAZ,AIDA G | Address on File | | | | | | |
| 2365811 | FELICIANO DIAZ,MARISEL | Address on File | | | | | | |
| 2354176 | FELICIANO DIAZ,NEIDA M | Address on File | | | | | | |
| 2272451 | Feliciano Durant Ramos | Address on File | | | | | | |
| 2421302 | FELICIANO ECHEVARRIA,ROSITA | Address on File | | | | | | |
| 2355621 | FELICIANO ESCUDERO,BEDA | Address on File | | | | | | |
| 2412482 | FELICIANO ESTRADA,ENIDZA | Address on File | | | | | | |
| 2353637 | FELICIANO ESTRADA,FELIX A | Address on File | | | | | | |
| 2357253 | FELICIANO ESTRADA,GIL V | Address on File | | | | | | |
| 2350910 | FELICIANO ESTRADA,GRACIELA | Address on File | | | | | | |
| 2413040 | FELICIANO ESTRADA,LUIS R | Address on File | | | | | | |
| 2422395 | FELICIANO ESTRADA,WILLIAM | Address on File | | | | | | |
| 2464909 | Feliciano F Salva | Address on File | | | | | | |
| 2551933 | Feliciano Fe Rosado | Address on File | | | | | | |
| 2408115 | FELICIANO FELICIANO,CELIA | Address on File | | | | | | |
| 2413271 | FELICIANO FELICIANO,ELBA | Address on File | | | | | | |
| 2413419 | FELICIANO FELICIANO,MILDRED | Address on File | | | | | | |
| 2360475 | FELICIANO FELICIANO,TOMAS | Address on File | | | | | | |
| 2408873 | FELICIANO FELICIANO,WANDA I | Address on File | | | | | | |
| 2416112 | FELICIANO FERRER,WILFREDO | Address on File | | | | | | |
| 2366846 | FELICIANO FIGUERO,VIDALINA | Address on File | | | | | | |
| 2290051 | Feliciano Flores Silva | Address on File | | | | | | |
| 2369548 | FELICIANO FRONTERA,FRANCISCO A | Address on File | | | | | | |
| 2524267 | Feliciano Garcia Santiago | Address on File | | | | | | |
| 2367884 | FELICIANO GARCIA,ZORAIDA | Address on File | | | | | | |
| 2400015 | FELICIANO GIL,ELMIS I | Address on File | | | | | | |
| 2529397 | Feliciano Gonzalez Mariano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401722 | FELICIANO GONZALEZ,AIDA E | Address on File | | | | | | |
| 2356617 | FELICIANO GONZALEZ,DORIS I | Address on File | | | | | | |
| 2421527 | FELICIANO GONZALEZ,HERMINIO | Address on File | | | | | | |
| 2412813 | FELICIANO GONZALEZ,MARIA | Address on File | | | | | | |
| 2407516 | FELICIANO GONZALEZ,MARIA E | Address on File | | | | | | |
| 2411736 | FELICIANO GONZALEZ,MINERVA | Address on File | | | | | | |
| 2413840 | FELICIANO GONZALEZ,ROSA M | Address on File | | | | | | |
| 2363019 | FELICIANO GRAFALS,EDWIN | Address on File | | | | | | |
| 2353345 | FELICIANO GRAJALES,MODESTA | Address on File | | | | | | |
| 2530098 | Feliciano Guzman Noel | Address on File | | | | | | |
| 2402417 | FELICIANO HERNANDEZ,JOSE F | Address on File | | | | | | |
| 2403672 | FELICIANO IRIZARRY,HECTOR R | Address on File | | | | | | |
| 2394460 | Feliciano J J Gonzalez Feliciano | Address on File | | | | | | |
| 2267044 | Feliciano J Matienzo Olivella | Address on File | | | | | | |
| 2544497 | Feliciano Jose A. | Address on File | | | | | | |
| 2451386 | Feliciano L Saez Saez | Address on File | | | | | | |
| 2258292 | Feliciano La Santa Morales | Address on File | | | | | | |
| 2321149 | Feliciano Lopez Jose R. | Address on File | | | | | | |
| 2289102 | Feliciano Lopez Lopez | Address on File | | | | | | |
| 2356299 | FELICIANO LOPEZ,BRUNILDA | Address on File | | | | | | |
| 2403153 | FELICIANO LOPEZ,EVELYN | Address on File | | | | | | |
| 2351244 | FELICIANO LOPEZ,VICTOR M | Address on File | | | | | | |
| 2416745 | FELICIANO LUGO,MARIA G | Address on File | | | | | | |
| 2301102 | Feliciano Luna Reyes | Address on File | | | | | | |
| 2346204 | Feliciano Maldonado Maldon | Address on File | | | | | | |
| 2408864 | FELICIANO MARCUCCI,EVELYN | Address on File | | | | | | |
| 2408384 | FELICIANO MARCUCCI,GERARDO | Address on File | | | | | | |
| 2560484 | Feliciano Marti R Wanda I | Address on File | | | | | | |
| 2407148 | FELICIANO MARTINEZ,DELIA | Address on File | | | | | | |
| 2403174 | FELICIANO MARTINEZ,TERESA | Address on File | | | | | | |
| 2360231 | FELICIANO MATOS,MARIA D | Address on File | | | | | | |
| 2559090 | Feliciano Medina Jesus | Address on File | | | | | | |
| 2412622 | FELICIANO MEDINA,JULIO | Address on File | | | | | | |
| 2422456 | FELICIANO MENDEZ,ANGIE M | Address on File | | | | | | |
| 2419588 | FELICIANO MENDEZ,CARMEN S | Address on File | | | | | | |
| 2417324 | FELICIANO MENDEZ,GENOVEVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361479 | FELICIANO MENDEZ,NEREIDA | Address on File | | | | | | |
| 2409805 | FELICIANO MENDEZ,ZAIDA M | Address on File | | | | | | |
| 2355678 | FELICIANO MENDOZA,IRIS | Address on File | | | | | | |
| 2362372 | FELICIANO MIRANDA,IVAN | Address on File | | | | | | |
| 2366157 | FELICIANO MORALES,IBIS M | Address on File | | | | | | |
| 2405533 | FELICIANO MORENO,IRIS M | Address on File | | | | | | |
| 2546750 | Feliciano Moyet Rivera | Address on File | | | | | | |
| 2352089 | FELICIANO NATAL,PRISCILA | Address on File | | | | | | |
| 2297821 | Feliciano Navarro Santana | Address on File | | | | | | |
| 2417796 | FELICIANO NIEVES,JACQUELINE | Address on File | | | | | | |
| 2356309 | FELICIANO NIEVES,JUAN | Address on File | | | | | | |
| 2409964 | FELICIANO OCASIO,LOURDES | Address on File | | | | | | |
| 2419299 | FELICIANO OLAN,WALESKA | Address on File | | | | | | |
| 2406833 | FELICIANO OLIVERA,CARLOS A | Address on File | | | | | | |
| 2363296 | FELICIANO ORENGO,CARMEN D | Address on File | | | | | | |
| 2414299 | FELICIANO ORENGO,LERCI | Address on File | | | | | | |
| 2404321 | FELICIANO ORENGO,TERESA DE J | Address on File | | | | | | |
| 2409936 | FELICIANO ORENGO,VIRGINIA | Address on File | | | | | | |
| 2321877 | Feliciano Ortiz Cedeno | Address on File | | | | | | |
| 2404679 | FELICIANO ORTIZ,CARMEN E | Address on File | | | | | | |
| 2351226 | FELICIANO PABON,CARMEN E | Address on File | | | | | | |
| 2350891 | FELICIANO PADILLA,FLOR A | Address on File | | | | | | |
| 2419705 | FELICIANO PAGAN,ANA I | Address on File | | | | | | |
| 2358949 | FELICIANO PAGAN,MADELINE | Address on File | | | | | | |
| 2408848 | FELICIANO PAGAN,MARITZA | Address on File | | | | | | |
| 2358869 | FELICIANO PAGAN,MARTA M | Address on File | | | | | | |
| 2413394 | FELICIANO PEREZ,CARMEN E | Address on File | | | | | | |
| 2401262 | FELICIANO PEREZ,CARMEN H | Address on File | | | | | | |
| 2409363 | FELICIANO PEREZ,CARMEN J | Address on File | | | | | | |
| 2350384 | FELICIANO PEREZ,DELIA E | Address on File | | | | | | |
| 2401612 | FELICIANO PEREZ,ELADIO | Address on File | | | | | | |
| 2407967 | FELICIANO PEREZ,ESPERANZA | Address on File | | | | | | |
| 2406572 | FELICIANO PEREZ,MAGGIE | Address on File | | | | | | |
| 2369357 | FELICIANO PEREZ,MYRTA C | Address on File | | | | | | |
| 2356142 | FELICIANO PEREZ,NEREIDA | Address on File | | | | | | |
| 2405081 | FELICIANO PLA,EDWIN N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401261 | FELICIANO PLA,MYRNA | Address on File | | | | | | |
| 2401115 | FELICIANO PLUGUES,JOSE E. | Address on File | | | | | | |
| 2335277 | Feliciano Pretel Gutierrez | Address on File | | | | | | |
| 2466113 | Feliciano Quintana Edwin | Address on File | | | | | | |
| 2349403 | FELICIANO RAMIREZ,CARMEN D | Address on File | | | | | | |
| 2417099 | FELICIANO RAMIREZ,JUAN J | Address on File | | | | | | |
| 2421979 | FELICIANO RAMIREZ,WILFREDO | Address on File | | | | | | |
| 2529418 | Feliciano Ramos Mildred M | Address on File | | | | | | |
| 2563753 | Feliciano Ramos Noemi | Address on File | | | | | | |
| 2361883 | FELICIANO RAMOS,ANA F | Address on File | | | | | | |
| 2368939 | FELICIANO RAMOS,HAYDEE | Address on File | | | | | | |
| 2349049 | FELICIANO RAMOS,MARIA L | Address on File | | | | | | |
| 2405505 | FELICIANO REYES,ALICE | Address on File | | | | | | |
| 2418431 | FELICIANO REYES,CARMEN D | Address on File | | | | | | |
| 2450066 | Feliciano Rivera Santos | Address on File | | | | | | |
| 2359021 | FELICIANO RIVERA,AIDA I | Address on File | | | | | | |
| 2360861 | FELICIANO RIVERA,ANGEL | Address on File | | | | | | |
| 2362613 | FELICIANO RIVERA,CARMEN N | Address on File | | | | | | |
| 2353820 | FELICIANO RIVERA,DOLLY | Address on File | | | | | | |
| 2403381 | FELICIANO RIVERA,HILDA | Address on File | | | | | | |
| 2402309 | FELICIANO RIVERA,HILDA I | Address on File | | | | | | |
| 2357752 | FELICIANO RIVERA,IRISBELLY | Address on File | | | | | | |
| 2409484 | FELICIANO RIVERA,IVELISSE | Address on File | | | | | | |
| 2419826 | FELICIANO RIVERA,IVETTE L | Address on File | | | | | | |
| 2405997 | FELICIANO RIVERA,LUIS | Address on File | | | | | | |
| 2354091 | FELICIANO RIVERA,LUZ M | Address on File | | | | | | |
| 2348322 | FELICIANO RIVERA,MARIA | Address on File | | | | | | |
| 2357112 | FELICIANO RIVERA,MARIA | Address on File | | | | | | |
| 2416517 | FELICIANO RIVERA,MARILYN | Address on File | | | | | | |
| 2412765 | FELICIANO RIVERA,MINERVA | Address on File | | | | | | |
| 2420474 | FELICIANO RIVERA,NILSA L | Address on File | | | | | | |
| 2412319 | FELICIANO RIVERA,NOEL E | Address on File | | | | | | |
| 2535031 | Feliciano Rodri G Uez Isabel C | Address on File | | | | | | |
| 2406612 | FELICIANO RODRIGUEZ,JELLY | Address on File | | | | | | |
| 2410196 | FELICIANO RODRIGUEZ,MADELINE | Address on File | | | | | | |
| 2348078 | FELICIANO RODRIGUEZ,MADELLINE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2412097 | FELICIANO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2411840 | FELICIANO RODRIGUEZ,RAMON | Address on File | | | | | | |
| 2413499 | FELICIANO RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2417068 | FELICIANO ROLDAN,MARTHA | Address on File | | | | | | |
| 2419673 | FELICIANO ROLDAN,RUTH | Address on File | | | | | | |
| 2417114 | FELICIANO ROSA,MIRTA | Address on File | | | | | | |
| 2368953 | FELICIANO ROSA,RUTH | Address on File | | | | | | |
| 2321961 | Feliciano Rosado Hernandez | Address on File | | | | | | |
| 2401814 | FELICIANO ROSADO,IDA L. | Address on File | | | | | | |
| 2351314 | FELICIANO ROSADO,MAIRA I | Address on File | | | | | | |
| 2367825 | FELICIANO ROSADO,NELIDA | Address on File | | | | | | |
| 2551424 | Feliciano Rosario Jose | Address on File | | | | | | |
| 2406563 | FELICIANO ROSARIO,ANA D | Address on File | | | | | | |
| 2358289 | FELICIANO ROSARIO,CARMEN M | Address on File | | | | | | |
| 2404769 | FELICIANO RUIZ,AIDA L | Address on File | | | | | | |
| 2422624 | FELICIANO RUIZ,DOMINGA | Address on File | | | | | | |
| 2360576 | FELICIANO RUIZ,GLADYS A | Address on File | | | | | | |
| 2355062 | FELICIANO RUIZ,JUAN | Address on File | | | | | | |
| 2368609 | FELICIANO RUIZ,MARIA A | Address on File | | | | | | |
| 2401074 | FELICIANO SANCHEZ,LUZ D | Address on File | | | | | | |
| 2353191 | FELICIANO SANCHEZ,LUZ M | Address on File | | | | | | |
| 2326074 | Feliciano Santana Ortiz | Address on File | | | | | | |
| 2324397 | Feliciano Santiago Nieves | Address on File | | | | | | |
| 2417649 | FELICIANO SANTIAGO,AILEEN | Address on File | | | | | | |
| 2402451 | FELICIANO SANTIAGO,ANA A | Address on File | | | | | | |
| 2415284 | FELICIANO SANTIAGO,EDNA C | Address on File | | | | | | |
| 2352518 | FELICIANO SANTIAGO,LAURA E | Address on File | | | | | | |
| 2420963 | FELICIANO SANTIAGO,LOURDES | Address on File | | | | | | |
| 2352948 | FELICIANO SANTIAGO,ROSSY E | Address on File | | | | | | |
| 2419152 | FELICIANO SANTIAGO,RUTH N | Address on File | | | | | | |
| 2323130 | Feliciano Santos Encarnacion | Address on File | | | | | | |
| 2414532 | FELICIANO SANTOS,AMELIO | Address on File | | | | | | |
| 2407367 | FELICIANO SANTOS,FRANCISCA | Address on File | | | | | | |
| 2368081 | FELICIANO SANTOS,HERIBERTO | Address on File | | | | | | |
| 2352621 | FELICIANO SEGARRA,NYDIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420693 | FELICIANO SEPULVEDA,MILDRED | Address on File | | | | | | |
| 2365806 | FELICIANO SEPULVEDA,RAMON | Address on File | | | | | | |
| 2407930 | FELICIANO SERRANO,AMARILIS | Address on File | | | | | | |
| 2417026 | FELICIANO SERRANO,JUAN | Address on File | | | | | | |
| 2355107 | FELICIANO SOTO,BASILISA | Address on File | | | | | | |
| 2408550 | FELICIANO SOTO,MARISOL | Address on File | | | | | | |
| 2405625 | FELICIANO TAPIA,SONIA I | Address on File | | | | | | |
| 2540170 | Feliciano Tarafa Alexis | Address on File | | | | | | |
| 2530019 | Feliciano Tavarez Victor A | Address on File | | | | | | |
| 2551316 | Feliciano Torre S , Sandra Maria | Address on File | | | | | | |
| 2410360 | FELICIANO TORRES,ARIEL | Address on File | | | | | | |
| 2414629 | FELICIANO TORRES,BETZAIDA | Address on File | | | | | | |
| 2367046 | FELICIANO TORRES,DORIS | Address on File | | | | | | |
| 2403195 | FELICIANO TORRES,LUZ D | Address on File | | | | | | |
| 2361928 | FELICIANO TORRES,MARIA J | Address on File | | | | | | |
| 2413970 | FELICIANO TORRES,MARIANELA | Address on File | | | | | | |
| 2512543 | Feliciano Toyens Lopez | Address on File | | | | | | |
| 2454752 | Feliciano Toyens Qui?Onez | Address on File | | | | | | |
| 2410764 | FELICIANO VALEDON,MYRNA E | Address on File | | | | | | |
| 2361339 | FELICIANO VALENTIN,ANAIDA | Address on File | | | | | | |
| 2407506 | FELICIANO VALENTIN,JORGE | Address on File | | | | | | |
| 2353389 | FELICIANO VARELA,NORMA | Address on File | | | | | | |
| 2401006 | FELICIANO VARGAS,CARMEN S | Address on File | | | | | | |
| 2420733 | FELICIANO VARGAS,JOSE A | Address on File | | | | | | |
| 2358567 | FELICIANO VARGAS,RUBEN | Address on File | | | | | | |
| 2437029 | Feliciano Vazquez Rodrigue | Address on File | | | | | | |
| 2462618 | Feliciano Vega Edwin L | Address on File | | | | | | |
| 2363335 | FELICIANO VELAZQUEZ,MAGDA | Address on File | | | | | | |
| 2418030 | FELICIANO VELAZQUEZ,MODESTO | Address on File | | | | | | |
| 2363371 | FELICIANO VELAZQUEZ,NANCY | Address on File | | | | | | |
| 2348575 | FELICIANO VELEZ,JOSE | Address on File | | | | | | |
| 2354737 | FELICIANO VELEZ,ROSA | Address on File | | | | | | |
| 2408223 | FELICIANO VILLANUEVA,CARMEN M | Address on File | | | | | | |
| 2294515 | Feliciano Villegas Reyes | Address on File | | | | | | |
| 2370159 | FELICIANO,IRIS N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354443 | FELICIANO,JUSTINIANA | Address on File | | | | | | |
| 2350598 | FELICIANO,MATILDE E | Address on File | | | | | | |
| 2450773 | Feliciano-Camac Hector L. | Address on File | | | | | | |
| 2480742 | FELICIDAD  DURAN ROMAN | Address on File | | | | | | |
| 2390858 | Felicidad Caban Rosa | Address on File | | | | | | |
| 2312866 | Felicidad Gonzalez Flores | Address on File | | | | | | |
| 2283192 | Felicidad O'Neill Reyes | Address on File | | | | | | |
| 2332850 | Felicidad Oramas Cruz | Address on File | | | | | | |
| 2277444 | Felicidad Ortiz Vazquez | Address on File | | | | | | |
| 2299812 | Felicidad Paz Ramos | Address on File | | | | | | |
| 2288974 | Felicidad Rodriguez Martinez | Address on File | | | | | | |
| 2313687 | Felicidad Rodriguez Martinez | Address on File | | | | | | |
| 2313374 | Felicidad Serrano Perez | Address on File | | | | | | |
| 2380701 | Felicidad Vazquez Figueroa | Address on File | | | | | | |
| 2539776 | Felicier Cuadrado Jessinia | Address on File | | | | | | |
| 2418367 | FELICIER HERNANDEZ,LUZ D | Address on File | | | | | | |
| 2426987 | Felicila Vazquez Ortiz | Address on File | | | | | | |
| 2479216 | FELICITA  FERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2486978 | FELICITA  ALVARADO MARRERO | Address on File | | | | | | |
| 2495261 | FELICITA  APONTE MONTANEZ | Address on File | | | | | | |
| 2483050 | FELICITA  BURGOS HERNANDEZ | Address on File | | | | | | |
| 2491901 | FELICITA  CARRERO ORSINI | Address on File | | | | | | |
| 2481002 | FELICITA  COLON YERA | Address on File | | | | | | |
| 2482549 | FELICITA  CORREA TORRES | Address on File | | | | | | |
| 2480466 | FELICITA  COTTO GONZALEZ | Address on File | | | | | | |
| 2501169 | FELICITA  CRUZ MARTINEZ | Address on File | | | | | | |
| 2487937 | FELICITA  DAVILA DE LEON | Address on File | | | | | | |
| 2487210 | FELICITA  DEL VALLE OQUENDO | Address on File | | | | | | |
| 2487209 | FELICITA  FELIX MONTANEZ | Address on File | | | | | | |
| 2501034 | FELICITA  FIGUEROA PAGAN | Address on File | | | | | | |
| 2489440 | FELICITA  FLORES BONILLA | Address on File | | | | | | |
| 2479338 | FELICITA  FLORES SILVA | Address on File | | | | | | |
| 2493668 | FELICITA  GALINDEZ ALVAREZ | Address on File | | | | | | |
| 2492071 | FELICITA  GONZALEZ CLAUDIO | Address on File | | | | | | |
| 2483218 | FELICITA  HERNANDEZ CORDERO | Address on File | | | | | | |
| 2499297 | FELICITA  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494490 | FELICITA  LOPEZ COLON | Address on File | | | | | | |
| 2474581 | FELICITA  MALAVE LOPEZ | Address on File | | | | | | |
| 2493743 | FELICITA  MALDONADO MALPICA | Address on File | | | | | | |
| 2474288 | FELICITA  MARTINEZ JIMENEZ | Address on File | | | | | | |
| 2476210 | FELICITA  MARTINEZ RENTAS | Address on File | | | | | | |
| 2500816 | FELICITA  NIEVES MONTES | Address on File | | | | | | |
| 2496460 | FELICITA  OROZCO DIAZ | Address on File | | | | | | |
| 2492826 | FELICITA  QUINONES VELAZQUEZ | Address on File | | | | | | |
| 2482743 | FELICITA  RAMOS RAMOS | Address on File | | | | | | |
| 2471403 | FELICITA  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2493710 | FELICITA  ROLDAN RAMOS | Address on File | | | | | | |
| 2488209 | FELICITA  ROSA MORENO | Address on File | | | | | | |
| 2486525 | FELICITA  SANTOS VAZQUEZ | Address on File | | | | | | |
| 2333737 | Felicita A De Rodriguez | Address on File | | | | | | |
| 2295166 | Felicita Acevedo Cotto | Address on File | | | | | | |
| 2304041 | Felicita Adorno Rosado | Address on File | | | | | | |
| 2430252 | Felicita Alamo Aguayo | Address on File | | | | | | |
| 2464266 | Felicita Alcon Vega | Address on File | | | | | | |
| 2316679 | Felicita Algarin Encarnaci | Address on File | | | | | | |
| 2324162 | Felicita Alicano Benitez | Address on File | | | | | | |
| 2303816 | Felicita Alicea Cruz | Address on File | | | | | | |
| 2263646 | Felicita Alvarado Marrero | Address on File | | | | | | |
| 2394727 | Felicita Alvarez Lopez | Address on File | | | | | | |
| 2338115 | Felicita Andujar Roman | Address on File | | | | | | |
| 2468305 | Felicita Arroyo Rodriguez | Address on File | | | | | | |
| 2318738 | Felicita Aviles Felicita | Address on File | | | | | | |
| 2282040 | Felicita Ayala Diaz | Address on File | | | | | | |
| 2315210 | Felicita Ayala Muriel | Address on File | | | | | | |
| 2271271 | Felicita Ayala Ortiz | Address on File | | | | | | |
| 2280959 | Felicita Ayuso Bultron | Address on File | | | | | | |
| 2303240 | Felicita B Burgos Gomez | Address on File | | | | | | |
| 2331331 | Felicita Babilonia Soto | Address on File | | | | | | |
| 2333509 | Felicita Badillo Matias | Address on File | | | | | | |
| 2278621 | Felicita Baez Gonzalez | Address on File | | | | | | |
| 2278236 | Felicita Baez Navarro | Address on File | | | | | | |
| 2335885 | Felicita Barbosa Valdes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462877 | Felicita Berdecia David | Address on File | | | | | | |
| 2530649 | Felicita Bernard Serrano | Address on File | | | | | | |
| 2308726 | Felicita Berrios Alverio | Address on File | | | | | | |
| 2304923 | Felicita Betancourt Morales | Address on File | | | | | | |
| 2310686 | Felicita Bilbraut Geigel | Address on File | | | | | | |
| 2328179 | Felicita Borrero Mejias | Address on File | | | | | | |
| 2314700 | Felicita Borrero Morales | Address on File | | | | | | |
| 2316751 | Felicita Burgos Vadi | Address on File | | | | | | |
| 2528471 | Felicita Burgos Velazquez | Address on File | | | | | | |
| 2288574 | Felicita C Jomp Vazquez | Address on File | | | | | | |
| 2304140 | Felicita Caballero Felicita | Address on File | | | | | | |
| 2332962 | Felicita Caban Padua | Address on File | | | | | | |
| 2322902 | Felicita Calderon Andino | Address on File | | | | | | |
| 2312836 | Felicita Calixto Montanez | Address on File | | | | | | |
| 2259829 | Felicita Camacho Marrero | Address on File | | | | | | |
| 2386259 | Felicita Camacho Rivera | Address on File | | | | | | |
| 2331098 | Felicita Camareno Reyes | Address on File | | | | | | |
| 2315466 | Felicita Canales Sevilla | Address on File | | | | | | |
| 2301689 | Felicita Candelaria Ojeda | Address on File | | | | | | |
| 2439456 | Felicita Caraballo De Jesu | Address on File | | | | | | |
| 2340351 | Felicita Caraballo Roman | Address on File | | | | | | |
| 2332088 | Felicita Caro Nazario | Address on File | | | | | | |
| 2266465 | Felicita Carrero Orsini | Address on File | | | | | | |
| 2341222 | Felicita Castillo Encarnacion | Address on File | | | | | | |
| 2341222 | Felicita Castillo Encarnacion | Address on File | | | | | | |
| 2321847 | Felicita Castro Sanchez | Address on File | | | | | | |
| 2394989 | Felicita Catala Ramos | Address on File | | | | | | |
| 2557510 | Felicita Cepeda Osorio | Address on File | | | | | | |
| 2299530 | Felicita Cepeda Pizarro | Address on File | | | | | | |
| 2308335 | Felicita Cherena Soto | Address on File | | | | | | |
| 2305413 | Felicita Chico Rodriguez | Address on File | | | | | | |
| 2377150 | Felicita Chinea Fabricio | Address on File | | | | | | |
| 2256260 | Felicita Cintron Diaz | Address on File | | | | | | |
| 2316768 | Felicita Clas Garcia | Address on File | | | | | | |
| 2509283 | Felicita Claudio Silva | Address on File | | | | | | |
| 2332570 | Felicita Claussels Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340276 | Felicita Colombani Mendez | Address on File | | | | | | |
| 2287802 | Felicita Colon Angulo | Address on File | | | | | | |
| 2388400 | Felicita Colon Barreiro | Address on File | | | | | | |
| 2284180 | Felicita Colon Berrios | Address on File | | | | | | |
| 2293482 | Felicita Colon Concepcion | Address on File | | | | | | |
| 2326578 | Felicita Colon Moctezuma | Address on File | | | | | | |
| 2308963 | Felicita Colon Ortiz | Address on File | | | | | | |
| 2334760 | Felicita Comas Mercado | Address on File | | | | | | |
| 2265259 | Felicita Concepcion Ruiz | Address on File | | | | | | |
| 2460354 | Felicita Coreano Rivera | Address on File | | | | | | |
| 2425680 | Felicita Correa Perez | Address on File | | | | | | |
| 2512184 | Felicita Cotto Figueroa | Address on File | | | | | | |
| 2317119 | Felicita Cotto Rodriguez | Address on File | | | | | | |
| 2566221 | Felicita Cruz Aguilar | Address on File | | | | | | |
| 2264816 | Felicita Cruz Martinez | Address on File | | | | | | |
| 2296183 | Felicita Cruz Morales | Address on File | | | | | | |
| 2336319 | Felicita Cruz Perez | Address on File | | | | | | |
| 2305524 | Felicita Cruz Roldan | Address on File | | | | | | |
| 2317177 | Felicita Cruz Schellhor | Address on File | | | | | | |
| 2316102 | Felicita Cruz Sierra | Address on File | | | | | | |
| 2303581 | Felicita Cruz Suarez | Address on File | | | | | | |
| 2317346 | Felicita Cuevas Ortiz | Address on File | | | | | | |
| 2260741 | Felicita Cuevas Peya | Address on File | | | | | | |
| 2460477 | Felicita Cuvana Sanchez | Address on File | | | | | | |
| 2394006 | Felicita Davila Falu | Address on File | | | | | | |
| 2332164 | Felicita Davila Suren | Address on File | | | | | | |
| 2279231 | Felicita De Jesus | Address on File | | | | | | |
| 2332762 | Felicita De Jesus Perez | Address on File | | | | | | |
| 2315195 | Felicita De La Paz De Collazo | Address on File | | | | | | |
| 2303475 | Felicita Del C D Leon Ramos | Address on File | | | | | | |
| 2331385 | Felicita Del C Flores Rivera | Address on File | | | | | | |
| 2291531 | Felicita Del C Leon Ramos | Address on File | | | | | | |
| 2307500 | Felicita Del Valle | Address on File | | | | | | |
| 2560092 | Felicita Del Valle Oquendo | Address on File | | | | | | |
| 2315699 | Felicita Delgado Collazo | Address on File | | | | | | |
| 2267914 | Felicita Diaz Burgos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382427 | Felicita Diaz Carrasco | Address on File | | | | | | |
| 2327360 | Felicita Diaz Colon | Address on File | | | | | | |
| 2296646 | Felicita Diaz Cruz | Address on File | | | | | | |
| 2335687 | Felicita Diaz Figueroa | Address on File | | | | | | |
| 2282663 | Felicita Diaz Gomez | Address on File | | | | | | |
| 2282368 | Felicita Diaz Hernandez | Address on File | | | | | | |
| 2320615 | Felicita Diaz Montes | Address on File | | | | | | |
| 2263654 | Felicita Diaz Rivera | Address on File | | | | | | |
| 2371831 | Felicita Diaz Sambolin | Address on File | | | | | | |
| 2270638 | Felicita E E Martinez Lopez | Address on File | | | | | | |
| 2338589 | Felicita F Betancourt Ramos | Address on File | | | | | | |
| 2441425 | Felicita F Galvez Santos | Address on File | | | | | | |
| 2334343 | Felicita Feliciano Faria | Address on File | | | | | | |
| 2342279 | Felicita Feliciano Pereira | Address on File | | | | | | |
| 2307620 | Felicita Feliciano Reyes | Address on File | | | | | | |
| 2290592 | Felicita Fernandez Ortiz | Address on File | | | | | | |
| 2316214 | Felicita Ferreira Reyes | Address on File | | | | | | |
| 2561466 | Felicita Figueroa Mareano | Address on File | | | | | | |
| 2328404 | Felicita Figueroa Ramos | Address on File | | | | | | |
| 2333462 | Felicita Figueroa Rosado | Address on File | | | | | | |
| 2269838 | Felicita Flores Silva | Address on File | | | | | | |
| 2317581 | Felicita Fonseca Lopez | Address on File | | | | | | |
| 2278693 | Felicita Fontanez Gonzalez | Address on File | | | | | | |
| 2394082 | Felicita Franco Caballe | Address on File | | | | | | |
| 2338775 | Felicita Fuentes Maymi | Address on File | | | | | | |
| 2290812 | Felicita Galarza Deyne | Address on File | | | | | | |
| 2559024 | Felicita Galindez Alvarez | Address on File | | | | | | |
| 2283734 | Felicita Galindo Quinonez | Address on File | | | | | | |
| 2315001 | Felicita Gandia Rivera | Address on File | | | | | | |
| 2293881 | Felicita Garcia Dominguez | Address on File | | | | | | |
| 2335210 | Felicita Garcia Gonzalez | Address on File | | | | | | |
| 2323803 | Felicita Garcia Nieves | Address on File | | | | | | |
| 2371548 | Felicita Garcia Ortiz | Address on File | | | | | | |
| 2309540 | Felicita Garcia Valentin | Address on File | | | | | | |
| 2317959 | Felicita Gomez Gonzalez | Address on File | | | | | | |
| 2305674 | Felicita Gomez Molina | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331562 | Felicita Gomez Rodriguez | Address on File | | | | | | |
| 2330378 | Felicita Gomez Rosario | Address on File | | | | | | |
| 2507544 | Felicita Gonzalez Cuba | Address on File | | | | | | |
| 2265356 | Felicita Gonzalez Garcia | Address on File | | | | | | |
| 2268765 | Felicita Gonzalez Lopez | Address on File | | | | | | |
| 2314942 | Felicita Gonzalez Martinez | Address on File | | | | | | |
| 2390826 | Felicita Gonzalez Melendez | Address on File | | | | | | |
| 2326359 | Felicita Gonzalez Pena | Address on File | | | | | | |
| 2304144 | Felicita Gonzalez Ramos | Address on File | | | | | | |
| 2380376 | Felicita Gonzalez Rivera | Address on File | | | | | | |
| 2461428 | Felicita Guerra Valentin | Address on File | | | | | | |
| 2314858 | Felicita Hernandez Berrios | Address on File | | | | | | |
| 2425812 | Felicita Hernandez Carmona | Address on File | | | | | | |
| 2268751 | Felicita Hernandez Gomez | Address on File | | | | | | |
| 2316286 | Felicita Hernandez Mercado | Address on File | | | | | | |
| 2335737 | Felicita Hernandez Reyes | Address on File | | | | | | |
| 2298446 | Felicita Hernandez Rodriguez | Address on File | | | | | | |
| 2332568 | Felicita Hernandez Rodriguez | Address on File | | | | | | |
| 2526669 | Felicita Huertas Burgos | Address on File | | | | | | |
| 2504488 | FELICITA I MARTINEZ ALICEA | Address on File | | | | | | |
| 2497631 | FELICITA I RODRIGUEZ ROSAS | Address on File | | | | | | |
| 2290370 | Felicita Isaac Canales | Address on File | | | | | | |
| 2462590 | Felicita J Santiago Gonez | Address on File | | | | | | |
| 2261515 | Felicita Jaime Fuentes | Address on File | | | | | | |
| 2273133 | Felicita Jesus Estrada | Address on File | | | | | | |
| 2371343 | Felicita Jesus Laboy | Address on File | | | | | | |
| 2280811 | Felicita Jimenez Maldonado | Address on File | | | | | | |
| 2464337 | Felicita Jimenez Ortiz | Address on File | | | | | | |
| 2288573 | Felicita Jomp Vazquez | Address on File | | | | | | |
| 2331719 | Felicita L Bonilla Pineda | Address on File | | | | | | |
| 2507146 | FELICITA L BONILLA PINEDA | Address on File | | | | | | |
| 2308636 | Felicita Lacourt De Llanos | Address on File | | | | | | |
| 2275264 | Felicita Lamboy Perez | Address on File | | | | | | |
| 2323478 | Felicita Landrau Rodrig | Address on File | | | | | | |
| 2333539 | Felicita Lebron Hernandez | Address on File | | | | | | |
| 2285716 | Felicita Lebron Munoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298823 | Felicita Lebron Reyes | Address on File | | | | | | |
| 2388943 | Felicita Llanos Carmona | Address on File | | | | | | |
| 2386940 | Felicita Llanos Gonzalez | Address on File | | | | | | |
| 2291523 | Felicita Llovet Colon | Address on File | | | | | | |
| 2448053 | Felicita Lopez Arizmendi | Address on File | | | | | | |
| 2431921 | Felicita Lopez Diaz | Address on File | | | | | | |
| 2286479 | Felicita Lopez Marquez | Address on File | | | | | | |
| 2295340 | Felicita Lopez Marquez | Address on File | | | | | | |
| 2305895 | Felicita Lopez Ortiz | Address on File | | | | | | |
| 2275478 | Felicita Lopez Rodriguez | Address on File | | | | | | |
| 2302365 | Felicita Lorenzana Negron | Address on File | | | | | | |
| 2292173 | Felicita Lugo Santiago | Address on File | | | | | | |
| 2293220 | Felicita M M Rivera Perez | Address on File | | | | | | |
| 2499032 | FELICITA M RIVERA VEGA | Address on File | | | | | | |
| 2327043 | Felicita M Villegas Morales | Address on File | | | | | | |
| 2314646 | Felicita Maisonet Correa | Address on File | | | | | | |
| 2320259 | Felicita Malave Sanabria | Address on File | | | | | | |
| 2341210 | Felicita Maldonado Cano | Address on File | | | | | | |
| 2279275 | Felicita Maldonado Rodriguez | Address on File | | | | | | |
| 2308424 | Felicita Maldonado Torres | Address on File | | | | | | |
| 2396917 | Felicita Mantilla Lamela | Address on File | | | | | | |
| 2339793 | Felicita Marguez Colon | Address on File | | | | | | |
| 2270163 | Felicita Marquez Cardona | Address on File | | | | | | |
| 2382349 | Felicita Marrero Rivera | Address on File | | | | | | |
| 2275625 | Felicita Marrero Rosado | Address on File | | | | | | |
| 2265560 | Felicita Martinez Jesus | Address on File | | | | | | |
| 2285488 | Felicita Martinez Medina | Address on File | | | | | | |
| 2288128 | Felicita Martinez Medina | Address on File | | | | | | |
| 2339815 | Felicita Martinez Ortiz | Address on File | | | | | | |
| 2427734 | Felicita Martinez Pacheco | Address on File | | | | | | |
| 2331678 | Felícita Martinez Rivera | Address on File | | | | | | |
| 2384715 | Felícita Martínez Santiago | Address on File | | | | | | |
| 2292291 | Felicita Martinez Villegas | Address on File | | | | | | |
| 2279520 | Felicita Matias Mojica | Address on File | | | | | | |
| 2277850 | Felicita Matos Martinez | Address on File | | | | | | |
| 2333366 | Felicita Matos Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329819 | Felicita Matos Rivera | Address on File | | | | | | |
| 2427273 | Felicita Medina Garcia | Address on File | | | | | | |
| 2306047 | Felicita Melendez Elias | Address on File | | | | | | |
| 2310996 | Felicita Melendez Martinez | Address on File | | | | | | |
| 2303861 | Felicita Melendez Moral | Address on File | | | | | | |
| 2295937 | Felicita Mendez Pagan | Address on File | | | | | | |
| 2339580 | Felicita Mendez Rivera | Address on File | | | | | | |
| 2295761 | Felicita Mercado Quiles | Address on File | | | | | | |
| 2336247 | Felicita Mercado Quinones | Address on File | | | | | | |
| 2374024 | Felicita Miranda Muñoz | Address on File | | | | | | |
| 2314411 | Felicita Montanez Montanez | Address on File | | | | | | |
| 2274521 | Felicita Montijo Madera | Address on File | | | | | | |
| 2267555 | Felicita Morales Colon | Address on File | | | | | | |
| 2304870 | Felicita Morales Cruz | Address on File | | | | | | |
| 2305258 | Felicita Morales Delgado | Address on File | | | | | | |
| 2306155 | Felicita Morales Gonzalez | Address on File | | | | | | |
| 2338181 | Felicita Morales Martinez | Address on File | | | | | | |
| 2306140 | Felicita Morales Romero | Address on File | | | | | | |
| 2431694 | Felicita Morales Santiago | Address on File | | | | | | |
| 2330916 | Felicita Morano Monroig | Address on File | | | | | | |
| 2312777 | Felicita Moyet Dilan | Address on File | | | | | | |
| 2288331 | Felicita Mulero Mejias | Address on File | | | | | | |
| 2337503 | Felicita Muriel Arroyo | Address on File | | | | | | |
| 2461462 | Felicita Natal De Santiago | Address on File | | | | | | |
| 2303946 | Felicita Nieves Bonilla | Address on File | | | | | | |
| 2463980 | Felicita Nieves Lorenzo | Address on File | | | | | | |
| 2277206 | Felicita Nieves Reyes | Address on File | | | | | | |
| 2302649 | Felicita Nieves Reyes | Address on File | | | | | | |
| 2322700 | Felicita Nieves Rivera | Address on File | | | | | | |
| 2382764 | Felicita Nieves Torr | Address on File | | | | | | |
| 2346664 | Felicita Nunez Trinidad | Address on File | | | | | | |
| 2303233 | Felicita O Ramirez Vazquez | Address on File | | | | | | |
| 2291222 | Felicita Ocasio Feliciano | Address on File | | | | | | |
| 2273728 | Felicita Ocasio Rodriguez | Address on File | | | | | | |
| 2314281 | Felicita Oharriz Lasalle | Address on File | | | | | | |
| 2337730 | Felicita Oropeza Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2444463 | Felicita Oropeza Torres | Address on File | | | | | | |
| 2288291 | Felicita Orozco Diaz | Address on File | | | | | | |
| 2291117 | Felicita Orozco Rodriguez | Address on File | | | | | | |
| 2333469 | Felicita Ortiz David | Address on File | | | | | | |
| 2299929 | Felicita Ortiz De Jesus | Address on File | | | | | | |
| 2316858 | Felicita Ortiz Felicita | Address on File | | | | | | |
| 2274872 | Felicita Ortiz Fuentes | Address on File | | | | | | |
| 2282254 | Felicita Ortiz Pastrana | Address on File | | | | | | |
| 2314197 | Felicita Ortiz Rosario | Address on File | | | | | | |
| 2269347 | Felicita Ortiz Sierra | Address on File | | | | | | |
| 2314222 | Felicita Osorio Osorio | Address on File | | | | | | |
| 2282549 | Felicita Osorio Rodriguez | Address on File | | | | | | |
| 2514467 | Felicita Osorio Rodriguez | Address on File | | | | | | |
| 2374436 | Felicita Otero Barbosa | Address on File | | | | | | |
| 2330943 | Felicita Oyola Nunez | Address on File | | | | | | |
| 2291066 | Felicita Padilla Hernandez | Address on File | | | | | | |
| 2292132 | Felicita Pe?A De Jesus | Address on File | | | | | | |
| 2334124 | Felicita Pellot Santiago | Address on File | | | | | | |
| 2557647 | Felicita Pena Vazquez | Address on File | | | | | | |
| 2336266 | Felicita Perales Dones | Address on File | | | | | | |
| 2301379 | Felicita Perez Baerga | Address on File | | | | | | |
| 2298517 | Felicita Perez Colon | Address on File | | | | | | |
| 2266142 | Felicita Perez Hernandez | Address on File | | | | | | |
| 2339353 | Felicita Perez Lebron | Address on File | | | | | | |
| 2314086 | Felicita Perez Ortiz | Address on File | | | | | | |
| 2399622 | Felicita Perez Rivera | Address on File | | | | | | |
| 2276509 | Felicita Perez Velazquez | Address on File | | | | | | |
| 2265332 | Felicita Pina Colon | Address on File | | | | | | |
| 2314052 | Felicita Pinedo Felicita | Address on File | | | | | | |
| 2374378 | Felicita Pizarro Calderon | Address on File | | | | | | |
| 2268456 | Felicita Prado Ojeda | Address on File | | | | | | |
| 2328487 | Felicita Questell Montes | Address on File | | | | | | |
| 2317275 | Felicita Quintana Santos | Address on File | | | | | | |
| 2387374 | Felicita Quintana Velazquez | Address on File | | | | | | |
| 2297772 | Felicita Quintero Bernier | Address on File | | | | | | |
| 2318049 | Felicita Ramirez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266148 | Felicita Ramos Cotto | Address on File | | | | | | |
| 2288297 | Felicita Ramos Felicita | Address on File | | | | | | |
| 2463949 | Felicita Ramos Ortiz | Address on File | | | | | | |
| 2332865 | Felicita Ramos Quiles | Address on File | | | | | | |
| 2329169 | Felicita Ramos Reyes | Address on File | | | | | | |
| 2336244 | Felicita Ramos Santiago | Address on File | | | | | | |
| 2276724 | Felicita Reyes Sanchez | Address on File | | | | | | |
| 2377901 | Felicita Rios Torres | Address on File | | | | | | |
| 2379102 | Felicita Rios Vazquez | Address on File | | | | | | |
| 2311505 | Felicita Rivas Ortiz | Address on File | | | | | | |
| 2334797 | Felicita Rivera Arroyo | Address on File | | | | | | |
| 2517260 | Felicita Rivera Baez | Address on File | | | | | | |
| 2280266 | Felicita Rivera Bonilla | Address on File | | | | | | |
| 2333085 | Felicita Rivera Cintron | Address on File | | | | | | |
| 2306571 | Felicita Rivera Conde | Address on File | | | | | | |
| 2539089 | Felicita Rivera Cornier | Address on File | | | | | | |
| 2306562 | Felicita Rivera Echevarria | Address on File | | | | | | |
| 2304524 | Felicita Rivera Garcia | Address on File | | | | | | |
| 2376710 | Felicita Rivera Garcia | Address on File | | | | | | |
| 2312186 | Felicita Rivera Jesus | Address on File | | | | | | |
| 2328480 | Felicita Rivera Laboy | Address on File | | | | | | |
| 2378196 | Felicita Rivera Marrero | Address on File | | | | | | |
| 2442197 | Felicita Rivera Martinez | Address on File | | | | | | |
| 2306548 | Felicita Rivera Medina | Address on File | | | | | | |
| 2334614 | Felicita Rivera Mojica | Address on File | | | | | | |
| 2302720 | Felicita Rivera Osorio | Address on File | | | | | | |
| 2424026 | Felicita Rivera Pratts | Address on File | | | | | | |
| 2269837 | Felicita Rivera Rosario | Address on File | | | | | | |
| 2339033 | Felicita Rivera Santiago | Address on File | | | | | | |
| 2303380 | Felicita Rivera Solis | Address on File | | | | | | |
| 2319682 | Felicita Rivera Villegas | Address on File | | | | | | |
| 2339693 | Felicita Rivera Zayas | Address on File | | | | | | |
| 2295483 | Felicita Roberto Ponce | Address on File | | | | | | |
| 2274984 | Felicita Robledo Carrion | Address on File | | | | | | |
| 2303324 | Felicita Robles Chico | Address on File | | | | | | |
| 2270337 | Felicita Robles Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268418 | Felicita Rodriguez Castillo | Address on File | | | | | | |
| 2288674 | Felicita Rodriguez Collazo | Address on File | | | | | | |
| 2324232 | Felicita Rodriguez Gaud | Address on File | | | | | | |
| 2541828 | Felicita Rodriguez Legrand | Address on File | | | | | | |
| 2304566 | Felicita Rodriguez Menay | Address on File | | | | | | |
| 2263402 | Felicita Rodriguez Ramos | Address on File | | | | | | |
| 2310735 | Felicita Rodriguez Rivera | Address on File | | | | | | |
| 2328044 | Felicita Rodriguez Rodriguez | Address on File | | | | | | |
| 2307742 | Felicita Rodriguez Torres | Address on File | | | | | | |
| 2329022 | Felicita Roldan Ocasio | Address on File | | | | | | |
| 2308707 | Felicita Roldan Ramos | Address on File | | | | | | |
| 2312656 | Felicita Rolon Benitez | Address on File | | | | | | |
| 2335779 | Felicita Rolon Colon | Address on File | | | | | | |
| 2374738 | Felicita Rosa Rodriguez | Address on File | | | | | | |
| 2308174 | Felicita Rosa Villegas | Address on File | | | | | | |
| 2306762 | Felicita Rosado Carrasquil | Address on File | | | | | | |
| 2317376 | Felicita Rosado Crespo | Address on File | | | | | | |
| 2341665 | Felicita Rosado Figueroa | Address on File | | | | | | |
| 2294562 | Felicita Rosado Ortiz | Address on File | | | | | | |
| 2462365 | Felicita Rosado Ruiz | Address on File | | | | | | |
| 2391953 | Felicita Rosado Santiago | Address on File | | | | | | |
| 2393605 | Felicita Rosado Virella | Address on File | | | | | | |
| 2282210 | Felicita Rosario Rolon | Address on File | | | | | | |
| 2428146 | Felicita Rosario Torres | Address on File | | | | | | |
| 2258728 | Felicita Ruiz Rodriguez | Address on File | | | | | | |
| 2261536 | Felicita Salas Matias | Address on File | | | | | | |
| 2334478 | Felicita Salas Matias | Address on File | | | | | | |
| 2322237 | Felicita Salgado Lopez | Address on File | | | | | | |
| 2266399 | Felicita Sanabria Peraza | Address on File | | | | | | |
| 2303062 | Felicita Sanchez Delgado | Address on File | | | | | | |
| 2278465 | Felicita Sanchez Felicita | Address on File | | | | | | |
| 2443939 | Felicita Sanchez Ortiz | Address on File | | | | | | |
| 2556435 | Felicita Sanchez Sierra | Address on File | | | | | | |
| 2384951 | Felicita Sanchez Torres | Address on File | | | | | | |
| 2335626 | Felicita Sanjurjo Pizarro | Address on File | | | | | | |
| 2266754 | Felicita Santa Resto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462129 | Felicita Santiago | Address on File | | | | | | |
| 2294197 | Felicita Santiago Ayala | Address on File | | | | | | |
| 2322188 | Felicita Santiago Berrios | Address on File | | | | | | |
| 2268988 | Felicita Santiago Chanz | Address on File | | | | | | |
| 2377124 | Felicita Santiago Colon | Address on File | | | | | | |
| 2313435 | Felicita Santiago Espada | Address on File | | | | | | |
| 2327397 | Felicita Santiago Garcia | Address on File | | | | | | |
| 2463634 | Felicita Santiago Lopez | Address on File | | | | | | |
| 2381377 | Felicita Santiago Molina | Address on File | | | | | | |
| 2264302 | Felicita Santiago Padilla | Address on File | | | | | | |
| 2293070 | Felicita Santiago Santos | Address on File | | | | | | |
| 2435854 | Felicita Sepulveda Morales | Address on File | | | | | | |
| 2282865 | Felicita Serrano Maldonado | Address on File | | | | | | |
| 2387036 | Felicita Sevilla Castro | Address on File | | | | | | |
| 2300255 | Felicita Sierra Alvelo | Address on File | | | | | | |
| 2379656 | Felicita Silva Nieves | Address on File | | | | | | |
| 2306883 | Felicita Soto Roche | Address on File | | | | | | |
| 2395691 | Felicita Soto Silva | Address on File | | | | | | |
| 2273525 | Felicita Sustache Abreu | Address on File | | | | | | |
| 2315812 | Felicita Tapia Pizarro | Address on File | | | | | | |
| 2318398 | Felicita Tirado Felicita | Address on File | | | | | | |
| 2313292 | Felicita Torres Claudio | Address on File | | | | | | |
| 2442845 | Felicita Torres Cuadrado | Address on File | | | | | | |
| 2460764 | Felicita Torres De Vega | Address on File | | | | | | |
| 2312442 | Felicita Torres Diaz | Address on File | | | | | | |
| 2306931 | Felicita Torres Gonzalez | Address on File | | | | | | |
| 2287952 | Felicita Torres Maldonado | Address on File | | | | | | |
| 2290452 | Felicita Torres Martinez | Address on File | | | | | | |
| 2391821 | Felicita Torres Ortiz | Address on File | | | | | | |
| 2261653 | Felicita Torres Perez | Address on File | | | | | | |
| 2543170 | Felicita Torres Quiles | Address on File | | | | | | |
| 2301952 | Felicita Torres Rosado | Address on File | | | | | | |
| 2336391 | Felicita Torres Ruiz | Address on File | | | | | | |
| 2293824 | Felicita Torres Santiago | Address on File | | | | | | |
| 2507735 | Felicita Torres Torres | Address on File | | | | | | |
| 2269352 | Felicita Troche Sepulveda | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302091 | Felicita V V Vega Ruiz | Address on File | | | | | | |
| 2341614 | Felicita Valdivieso Pagan | Address on File | | | | | | |
| 2316735 | Felicita Vargas Arroyo | Address on File | | | | | | |
| 2547169 | Felicita Vazquez Martinez | Address on File | | | | | | |
| 2309983 | Felicita Vazquez Oliveras | Address on File | | | | | | |
| 2281249 | Felicita Vazquez Rivera | Address on File | | | | | | |
| 2336450 | Felicita Vazquez Rivera | Address on File | | | | | | |
| 2310535 | Felicita Vazquez Torres | Address on File | | | | | | |
| 2304332 | Felicita Vega Alvarado | Address on File | | | | | | |
| 2310039 | Felicita Vega Diaz | Address on File | | | | | | |
| 2338341 | Felicita Vega Ortiz | Address on File | | | | | | |
| 2304929 | Felicita Vega Rivera | Address on File | | | | | | |
| 2308671 | Felicita Vega Rivera | Address on File | | | | | | |
| 2540122 | Felicita Vega Santos | Address on File | | | | | | |
| 2304813 | Felicita Vega Serrano | Address on File | | | | | | |
| 2375385 | Felicita Vega Vega | Address on File | | | | | | |
| 2264836 | Felicita Velazquez Martinez | Address on File | | | | | | |
| 2318567 | Felicita Velazquez Rivera | Address on File | | | | | | |
| 2290622 | Felicita Velez Lopez | Address on File | | | | | | |
| 2254202 | Felicita Velez Ortiz | Address on File | | | | | | |
| 2339500 | Felicita Vergara Martinez | Address on File | | | | | | |
| 2319801 | Felicita Viera Sanchez | Address on File | | | | | | |
| 2316632 | Felicita Villegas Morales | Address on File | | | | | | |
| 2320912 | Felicito Cecilio De Leon | Address on File | | | | | | |
| 2390284 | Felicito Mojica Rincon | Address on File | | | | | | |
| 2320170 | Felicito Pagan Perez | Address on File | | | | | | |
| 2508416 | Felimarie Valedon Soto | Address on File | | | | | | |
| 2535603 | Felina Rosado Lebron | Address on File | | | | | | |
| 2318882 | Felino Diaz Ramos | Address on File | | | | | | |
| 2323770 | Felipa Adorno Adorno | Address on File | | | | | | |
| 2297126 | Felipa Aleman Aponte | Address on File | | | | | | |
| 2297144 | Felipa Benjamin Acosta | Address on File | | | | | | |
| 2517813 | Felipa D Soto Flores | Address on File | | | | | | |
| 2315134 | Felipa Diaz Ruiz | Address on File | | | | | | |
| 2294857 | Felipa Diaz Santini | Address on File | | | | | | |
| 2315082 | Felipa Falcon Villanueva | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323951 | Felipa Gonzalez Arroyo | Address on File | | | | | | |
| 2316247 | Felipa Irizarry Rodriguez | Address on File | | | | | | |
| 2327754 | Felipa Justiniano Justiniano | Address on File | | | | | | |
| 2334844 | Felipa Malave Aviles | Address on File | | | | | | |
| 2337885 | Felipa Martinez Urbina | Address on File | | | | | | |
| 2336274 | Felipa Mercado Garcia | Address on File | | | | | | |
| 2327604 | Felipa N Ruiz Cardona | Address on File | | | | | | |
| 2335834 | Felipa Ortiz Ortiz | Address on File | | | | | | |
| 2286157 | Felipa Padilla Padilla | Address on File | | | | | | |
| 2314067 | Felipa Perez Sanchez | Address on File | | | | | | |
| 2306440 | Felipa Ramos Arce | Address on File | | | | | | |
| 2460989 | Felipa Rivera De Conde | Address on File | | | | | | |
| 2316657 | Felipa Rivera Quinones | Address on File | | | | | | |
| 2334950 | Felipa Rosario Rosario | Address on File | | | | | | |
| 2461329 | Felipa Serrant De Colon | Address on File | | | | | | |
| 2433031 | Felipa Villarrubia Moreno | Address on File | | | | | | |
| 2475688 | FELIPE  LOPEZ RIVERA | Address on File | | | | | | |
| 2497927 | FELIPE  AGOSTO SOTO | Address on File | | | | | | |
| 2482725 | FELIPE  ARROYO MARRERO | Address on File | | | | | | |
| 2475241 | FELIPE  ARVELO MUNIZ | Address on File | | | | | | |
| 2479945 | FELIPE  CARIRE LOPEZ | Address on File | | | | | | |
| 2471673 | FELIPE  HERNANDEZ PEDROZA | Address on File | | | | | | |
| 2482932 | FELIPE  JORGE BETANCOURT | Address on File | | | | | | |
| 2498754 | FELIPE  LOPEZ DIAZ | Address on File | | | | | | |
| 2486346 | FELIPE  OLMEDA AVILES | Address on File | | | | | | |
| 2499045 | FELIPE  PAGAN BERROCALES | Address on File | | | | | | |
| 2483878 | FELIPE  RIVERA ROSARIO | Address on File | | | | | | |
| 2477626 | FELIPE  ROMAN ORTIZ | Address on File | | | | | | |
| 2472443 | FELIPE  ROSARIO CRUZ | Address on File | | | | | | |
| 2489654 | FELIPE  SANTIAGO RIVERA | Address on File | | | | | | |
| 2483396 | FELIPE  SOLA HIDALGO | Address on File | | | | | | |
| 2505017 | FELIPE  TRUJILLO PAGAN | Address on File | | | | | | |
| 2254200 | Felipe A A Castillo Dasta | Address on File | | | | | | |
| 2325257 | Felipe A A Roman Roman | Address on File | | | | | | |
| 2325292 | Felipe A A Sud Arce | Address on File | | | | | | |
| 2439424 | Felipe A Andrade Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431645 | Felipe A Castillo Diaz | Address on File | | | | | | |
| 2429727 | Felipe A Cruz Vazquez | Address on File | | | | | | |
| 2537184 | Felipe A Gonzalez Colon | Address on File | | | | | | |
| 2564280 | Felipe A Morales Nieves | Address on File | | | | | | |
| 2269794 | Felipe A Santiago Maldonado | Address on File | | | | | | |
| 2540383 | Felipe A Vargas Barreto | Address on File | | | | | | |
| 2257507 | Felipe A Vargas Figueroa | Address on File | | | | | | |
| 2456881 | Felipe A Viera Rivera | Address on File | | | | | | |
| 2386228 | Felipe Acevedo Claudio | Address on File | | | | | | |
| 2320172 | Felipe Acevedo Gonzalez | Address on File | | | | | | |
| 2465479 | Felipe Acevedo Qui?Ones | Address on File | | | | | | |
| 2279769 | Felipe Alam0 Diaz | Address on File | | | | | | |
| 2271670 | Felipe Albarran Cruz | Address on File | | | | | | |
| 2372930 | Felipe Algarin Rodriguez | Address on File | | | | | | |
| 2542676 | Felipe Alicea Davila | Address on File | | | | | | |
| 2427444 | Felipe Alicea Horrach | Address on File | | | | | | |
| 2317769 | Felipe Almodovar Lopez | Address on File | | | | | | |
| 2391461 | Felipe Alvarado David | Address on File | | | | | | |
| 2266576 | Felipe Alvarado Noa | Address on File | | | | | | |
| 2262914 | Felipe Alvarez Garcia | Address on File | | | | | | |
| 2395801 | Felipe Alvira Carmona | Address on File | | | | | | |
| 2294100 | Felipe Aquino Perez | Address on File | | | | | | |
| 2268910 | Felipe Aviles | Address on File | | | | | | |
| 2294576 | Felipe Aviles Diaz | Address on File | | | | | | |
| 2273408 | Felipe Ayala Valles | Address on File | | | | | | |
| 2424046 | Felipe Baez Gutierrez | Address on File | | | | | | |
| 2379834 | Felipe Batista Rios | Address on File | | | | | | |
| 2343068 | Felipe Beltran Laguna | Address on File | | | | | | |
| 2536350 | Felipe Beltran Rodriguez | Address on File | | | | | | |
| 2317723 | Felipe Bermudez Torres | Address on File | | | | | | |
| 2255379 | Felipe Bizardi Morey | Address on File | | | | | | |
| 2254517 | Felipe Brunet Gutierrez | Address on File | | | | | | |
| 2390710 | Felipe Canales Amezquita | Address on File | | | | | | |
| 2555354 | Felipe Cancel Matos | Address on File | | | | | | |
| 2376246 | Felipe Carrasquillo Felipe | Address on File | | | | | | |
| 2276603 | Felipe Carrillo Espinosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2256873 | Felipe Carro Colon | Address on File | | | | | | |
| 2428620 | Felipe Castillo Martinez | Address on File | | | | | | |
| 2303360 | Felipe Cintron Morales | Address on File | | | | | | |
| 2344184 | Felipe Cintron Ramos | Address on File | | | | | | |
| 2318207 | Felipe Colon Diaz | Address on File | | | | | | |
| 2382248 | Felipe Colon Lopez | Address on File | | | | | | |
| 2288055 | Felipe Colon Rivera | Address on File | | | | | | |
| 2288163 | Felipe Cora Cruz | Address on File | | | | | | |
| 2552907 | Felipe Crespo Feliciano | Address on File | | | | | | |
| 2547759 | Felipe Cruz De Jesus | Address on File | | | | | | |
| 2524270 | Felipe Cruz Guzman | Address on File | | | | | | |
| 2340998 | Felipe Cuevas Soto | Address on File | | | | | | |
| 2441136 | Felipe Cuevas Vergara | Address on File | | | | | | |
| 2381310 | Felipe D Rivera Espada | Address on File | | | | | | |
| 2452393 | Felipe D Rodriguez Fornaris | Address on File | | | | | | |
| 2506098 | FELIPE D VELAZQUEZ RAMIREZ | Address on File | | | | | | |
| 2461171 | Felipe De Jesus Ortiz | Address on File | | | | | | |
| 2271940 | Felipe De La Rosa Nunez | Address on File | | | | | | |
| 2309177 | Felipe De Oliveras Rodriguez | Address on File | | | | | | |
| 2254482 | Felipe Del Valle | Address on File | | | | | | |
| 2254934 | Felipe Del Valle Rivera | Address on File | | | | | | |
| 2290968 | Felipe Delgado Rivera | Address on File | | | | | | |
| 2562846 | Felipe Diaz | Address on File | | | | | | |
| 2301902 | Felipe Diaz Ocasio | Address on File | | | | | | |
| 2290384 | Felipe Diaz Rodriguez | Address on File | | | | | | |
| 2461273 | Felipe Diaz Vazquez | Address on File | | | | | | |
| 2519093 | Felipe Diaz Walker | Address on File | | | | | | |
| 2322734 | Felipe Dones Martinez | Address on File | | | | | | |
| 2372061 | Felipe E Arroyo Moret | Address on File | | | | | | |
| 2531475 | Felipe E Landrau Cabezudo | Address on File | | | | | | |
| 2379978 | Felipe Echevarria Hernande | Address on File | | | | | | |
| 2261529 | Felipe Echevarria Pierantoni | Address on File | | | | | | |
| 2384190 | Felipe Esquilin Osorio | Address on File | | | | | | |
| 2372530 | Felipe F Gandara Menendez | Address on File | | | | | | |
| 2454197 | Felipe Fe Casiano | Address on File | | | | | | |
| 2456193 | Felipe Fe Jgarcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544003 | Felipe Febres Rivera | Address on File | | | | | | |
| 2317248 | Felipe Feliciano Caraba | Address on File | | | | | | |
| 2511433 | Felipe Fernandez Cintron | Address on File | | | | | | |
| 2323532 | Felipe Figueroa Mojica | Address on File | | | | | | |
| 2531343 | Felipe Figueroa Santiago | Address on File | | | | | | |
| 2347731 | Felipe Flores Merced | Address on File | | | | | | |
| 2458264 | Felipe Flores Tirado | Address on File | | | | | | |
| 2381944 | Felipe Fonseca Baez | Address on File | | | | | | |
| 2267747 | Felipe Fontanez Reyes | Address on File | | | | | | |
| 2488285 | FELIPE G DONES COTTO | Address on File | | | | | | |
| 2462936 | Felipe G Rivera De Jesus | Address on File | | | | | | |
| 2281541 | Felipe Garcia Agosto | Address on File | | | | | | |
| 2278261 | Felipe Garcia Escalera | Address on File | | | | | | |
| 2455196 | Felipe Garcia Rodriguez | Address on File | | | | | | |
| 2531682 | Felipe Garcia Sanchez | Address on File | | | | | | |
| 2388076 | Felipe Gely Mauras | Address on File | | | | | | |
| 2394256 | Felipe Guzman De Jesus | Address on File | | | | | | |
| 2257632 | Felipe H Cabrera Santiago | Address on File | | | | | | |
| 2374650 | Felipe H Santiago Vega | Address on File | | | | | | |
| 2469651 | Felipe Hernandez Hoyos | Address on File | | | | | | |
| 2336381 | Felipe Hernandez Serrano | Address on File | | | | | | |
| 2273775 | Felipe Hernandez Sevilla | Address on File | | | | | | |
| 2275468 | Felipe Hostos Rosado | Address on File | | | | | | |
| 2381830 | Felipe I I Pagan Negron | Address on File | | | | | | |
| 2480220 | FELIPE J FELICIANO MEJIAS | Address on File | | | | | | |
| 2445647 | Felipe J Hermina Gonzalez | Address on File | | | | | | |
| 2515304 | Felipe J Jimenez Ortiz | Address on File | | | | | | |
| 2548786 | Felipe J Nieves Nieves | Address on File | | | | | | |
| 2509822 | Felipe J Ramos Perez | Address on File | | | | | | |
| 2479147 | FELIPE J RIVERA ORTIZ | Address on File | | | | | | |
| 2440874 | Felipe J Torres Morales | Address on File | | | | | | |
| 2311780 | Felipe Jimenez Alicea | Address on File | | | | | | |
| 2303560 | Felipe Jimenez Carrion | Address on File | | | | | | |
| 2437257 | Felipe Jorge Hernandez | Address on File | | | | | | |
| 2262628 | Felipe Jorge Rodriguez | Address on File | | | | | | |
| 2544313 | Felipe L. Diaz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260860 | Felipe Lara Alvarado | Address on File | | | | | | |
| 2287433 | Felipe Laureano Molina | Address on File | | | | | | |
| 2331770 | Felipe Leon Lugo | Address on File | | | | | | |
| 2458571 | Felipe Lopez Antonetty | Address on File | | | | | | |
| 2383579 | Felipe Lopez Diaz | Address on File | | | | | | |
| 2467561 | Felipe Lopez Echevarria | Address on File | | | | | | |
| 2304372 | Felipe Lopez Rosa | Address on File | | | | | | |
| 2301779 | Felipe Lopez Velez | Address on File | | | | | | |
| 2255229 | Felipe Lugo Mercado | Address on File | | | | | | |
| 2266783 | Felipe M Jusino Cruz | Address on File | | | | | | |
| 2294421 | Felipe Maldonado Quinonez | Address on File | | | | | | |
| 2372344 | Felipe Maldonado Rodriguez | Address on File | | | | | | |
| 2259415 | Felipe Maldonado Soto | Address on File | | | | | | |
| 2372552 | Felipe Marchand Collazo | Address on File | | | | | | |
| 2308639 | Felipe Marrero Lozada | Address on File | | | | | | |
| 2449314 | Felipe Martinez Collazo | Address on File | | | | | | |
| 2463228 | Felipe Martinez Rodriguez | Address on File | | | | | | |
| 2549484 | Felipe Martinez Rodriguez | Address on File | | | | | | |
| 2510719 | Felipe Martinez Torres | Address on File | | | | | | |
| 2325771 | Felipe Marzan Nieves | Address on File | | | | | | |
| 2311877 | Felipe Mass Laracuente | Address on File | | | | | | |
| 2326419 | Felipe Matos Irizarry | Address on File | | | | | | |
| 2276708 | Felipe Medina Alicea | Address on File | | | | | | |
| 2546328 | Felipe Medina Flores | Address on File | | | | | | |
| 2547914 | Felipe Millan Villalobos | Address on File | | | | | | |
| 2286438 | Felipe Miranda Franco | Address on File | | | | | | |
| 2449913 | Felipe Molinari Vazquez | Address on File | | | | | | |
| 2531656 | Felipe Morales Millan | Address on File | | | | | | |
| 2536802 | Felipe Morales Morales | Address on File | | | | | | |
| 2514447 | Felipe Morales Rivera | Address on File | | | | | | |
| 2461648 | Felipe Morales Rodriguez | Address on File | | | | | | |
| 2553705 | Felipe Morales Rodriguez | Address on File | | | | | | |
| 2312388 | Felipe Morales Vazquez | Address on File | | | | | | |
| 2283359 | Felipe N N Arroyo Hernandez | Address on File | | | | | | |
| 2269524 | Felipe N N Diaz Vera | Address on File | | | | | | |
| 2319521 | Felipe N N Gonzalez Ventura | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2373660 | Felipe N N Rodriguez Rodz | Address on File | | | | | | |
| 2326572 | Felipe N N Roman Rivera | Address on File | | | | | | |
| 2275709 | Felipe N N Torres Rossy | Address on File | | | | | | |
| 2319859 | Felipe Negron Rodriguez | Address on File | | | | | | |
| 2460981 | Felipe Neri Santos Mu?lz | Address on File | | | | | | |
| 2301266 | Felipe Nieves Melendez | Address on File | | | | | | |
| 2273513 | Felipe Nieves Reyes | Address on File | | | | | | |
| 2257231 | Felipe Olivero Arce | Address on File | | | | | | |
| 2340010 | Felipe Orellana Orellana | Address on File | | | | | | |
| 2314236 | Felipe Ortiz Cabrera | Address on File | | | | | | |
| 2372743 | Felipe Ortiz Diaz | Address on File | | | | | | |
| 2449670 | Felipe Ortiz Figueroa | Address on File | | | | | | |
| 2346068 | Felipe Ortiz Rivera | Address on File | | | | | | |
| 2309890 | Felipe Ortiz Rodriguez | Address on File | | | | | | |
| 2425697 | Felipe Ortiz Torres | Address on File | | | | | | |
| 2544730 | Felipe Otero Baez | Address on File | | | | | | |
| 2433206 | Felipe Padilla Negron | Address on File | | | | | | |
| 2554432 | Felipe Padilla Vazquez | Address on File | | | | | | |
| 2528229 | Felipe Pagan Berrocales | Address on File | | | | | | |
| 2566200 | Felipe Perez Avila | Address on File | | | | | | |
| 2346740 | Felipe Perez Camacho | Address on File | | | | | | |
| 2399460 | Felipe Perez Cruz | Address on File | | | | | | |
| 2291772 | Felipe Perez Fuentes | Address on File | | | | | | |
| 2259929 | Felipe Perez Lopez | Address on File | | | | | | |
| 2289763 | Felipe Perez Rodriguez | Address on File | | | | | | |
| 2340459 | Felipe Perez Santapau | Address on File | | | | | | |
| 2396226 | Felipe Perez Soto | Address on File | | | | | | |
| 2461083 | Felipe Perez Soto | Address on File | | | | | | |
| 2302335 | Felipe Pinet Rivera | Address on File | | | | | | |
| 2277078 | Felipe Polanco Clemente | Address on File | | | | | | |
| 2538065 | Felipe Quinones Figueroa | Address on File | | | | | | |
| 2288874 | Felipe Quinones Gonzalez | Address on File | | | | | | |
| 2545425 | Felipe Quinones Negron | Address on File | | | | | | |
| 2334277 | Felipe Quiñones Ramos | Address on File | | | | | | |
| 2281911 | Felipe R R Castillo Llopiz | Address on File | | | | | | |
| 2374878 | Felipe R Sanchez Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464074 | Felipe Ralat Marquez | Address on File | | | | | | |
| 2303430 | Felipe Ramirez Gonzalez | Address on File | | | | | | |
| 2467470 | Felipe Ramirez Ortiz | Address on File | | | | | | |
| 2264252 | Felipe Ramos Lamboy | Address on File | | | | | | |
| 2286005 | Felipe Ramos Torres | Address on File | | | | | | |
| 2330214 | Felipe Reyes Gil | Address on File | | | | | | |
| 2538641 | Felipe Reyes Gonzalez | Address on File | | | | | | |
| 2275752 | Felipe Reyes Rosa | Address on File | | | | | | |
| 2527231 | Felipe Rijo De Jesus | Address on File | | | | | | |
| 2539260 | Felipe Rivera Bergollo | Address on File | | | | | | |
| 2471108 | Felipe Rivera Colon | Address on File | | | | | | |
| 2380730 | Felipe Rivera Cuevas | Address on File | | | | | | |
| 2392930 | Felipe Rivera Feliciano | Address on File | | | | | | |
| 2260441 | Felipe Rivera Pagan | Address on File | | | | | | |
| 2273708 | Felipe Rivera Prudencio | Address on File | | | | | | |
| 2270931 | Felipe Rivera Rivera | Address on File | | | | | | |
| 2456303 | Felipe Rivera Rivera | Address on File | | | | | | |
| 2386508 | Felipe Rivera Ruiz | Address on File | | | | | | |
| 2308187 | Felipe Rivera Verdejo | Address on File | | | | | | |
| 2552930 | Felipe Rivera Vidot | Address on File | | | | | | |
| 2329685 | Felipe Rodriguez De Los Santos | Address on File | | | | | | |
| 2394092 | Felipe Rodriguez Fradera | Address on File | | | | | | |
| 2458393 | Felipe Rodriguez Garcia | Address on File | | | | | | |
| 2459524 | Felipe Rodriguez Lopez | Address on File | | | | | | |
| 2372621 | Felipe Rodriguez Reyes | Address on File | | | | | | |
| 2310235 | Felipe Rodriguez Rivera | Address on File | | | | | | |
| 2332609 | Felipe Rodriguez Rodriguez | Address on File | | | | | | |
| 2466082 | Felipe Rodriguez Rodriguez | Address on File | | | | | | |
| 2324379 | Felipe Rodriguez Santiago | Address on File | | | | | | |
| 2389005 | Felipe Rodriguez Santos | Address on File | | | | | | |
| 2310265 | Felipe Rodriguez Toro | Address on File | | | | | | |
| 2281245 | Felipe Roman Caban | Address on File | | | | | | |
| 2273121 | Felipe Roman Rivera | Address on File | | | | | | |
| 2336449 | Felipe Roman Rivera | Address on File | | | | | | |
| 2517827 | Felipe Romero Diaz | Address on File | | | | | | |
| 2320731 | Felipe Rosa Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255028 | Felipe Rosa Hernandez | Address on File | | | | | | |
| 2333904 | Felipe Rosa Hernández | Address on File | | | | | | |
| 2291032 | Felipe Rosado Cabrera | Address on File | | | | | | |
| 2268609 | Felipe Rosado Calderon | Address on File | | | | | | |
| 2344907 | Felipe Rosado Roman | Address on File | | | | | | |
| 2535371 | Felipe Rosario Baez | Address on File | | | | | | |
| 2296754 | Felipe Rosario Cordero | Address on File | | | | | | |
| 2545996 | Felipe Rosello | Address on File | | | | | | |
| 2313542 | Felipe Ruiz Corraliza | Address on File | | | | | | |
| 2273837 | Felipe Ruiz Garcia | Address on File | | | | | | |
| 2258197 | Felipe Ruiz Sosa | Address on File | | | | | | |
| 2345313 | Felipe S Estrada Lopez | Address on File | | | | | | |
| 2284572 | Felipe Sanchez Muriel | Address on File | | | | | | |
| 2286995 | Felipe Sanchez Roman | Address on File | | | | | | |
| 2380058 | Felipe Santana Catala | Address on File | | | | | | |
| 2374953 | Felipe Santana Serrano | Address on File | | | | | | |
| 2382765 | Felipe Santiago Cancel | Address on File | | | | | | |
| 2328228 | Felipe Santiago Gonzalez | Address on File | | | | | | |
| 2547242 | Felipe Santiago Gonzalez | Address on File | | | | | | |
| 2267020 | Felipe Santiago Santiago | Address on File | | | | | | |
| 2277267 | Felipe Santos Rodriguez | Address on File | | | | | | |
| 2387116 | Felipe Seary Diaz | Address on File | | | | | | |
| 2563577 | Felipe Seda Irizarry | Address on File | | | | | | |
| 2260343 | Felipe Serrano Nieves | Address on File | | | | | | |
| 2302774 | Felipe Serrano Rivera | Address on File | | | | | | |
| 2318869 | Felipe Serrano Sanchez | Address on File | | | | | | |
| 2445194 | Felipe Siberon Maldonado | Address on File | | | | | | |
| 2462121 | Felipe Silva Casanova | Address on File | | | | | | |
| 2336719 | Felipe Soler Velazquez | Address on File | | | | | | |
| 2386151 | Felipe Sosa Cruz | Address on File | | | | | | |
| 2389406 | Felipe Soto Lebron | Address on File | | | | | | |
| 2297301 | Felipe Soto Serrano | Address on File | | | | | | |
| 2535048 | Felipe Suliveres De Jesus | Address on File | | | | | | |
| 2322921 | Felipe T Toro Toro | Address on File | | | | | | |
| 2446503 | Felipe Texidor Marin | Address on File | | | | | | |
| 2509551 | Felipe Torres De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436804 | Felipe Torres Guadalupe | Address on File | | | | | | |
| 2546654 | Felipe Torres Ramos | Address on File | | | | | | |
| 2264751 | Felipe Torres Saavedra | Address on File | | | | | | |
| 2321520 | Felipe Torres Toro | Address on File | | | | | | |
| 2444245 | Felipe Torres Torres | Address on File | | | | | | |
| 2539741 | Felipe Torres Torres | Address on File | | | | | | |
| 2286991 | Felipe Torres Villanueva | Address on File | | | | | | |
| 2441759 | Felipe V Torres Fernandez | Address on File | | | | | | |
| 2425518 | Felipe Valentin Elias | Address on File | | | | | | |
| 2548606 | Felipe Valentin Lebron | Address on File | | | | | | |
| 2291262 | Felipe Valentin Rivera | Address on File | | | | | | |
| 2306991 | Felipe Vargas Cortes | Address on File | | | | | | |
| 2326475 | Felipe Vargas Martinez | Address on File | | | | | | |
| 2276109 | Felipe Vazquez Cruz | Address on File | | | | | | |
| 2297018 | Felipe Vazquez De Jesus | Address on File | | | | | | |
| 2388150 | Felipe Vázquez Martínez | Address on File | | | | | | |
| 2510737 | Felipe Vazquez Santos | Address on File | | | | | | |
| 2307837 | Felipe Vazquez Vila | Address on File | | | | | | |
| 2312671 | Felipe Vega Colon | Address on File | | | | | | |
| 2333202 | Felipe Velazquez Maldonado | Address on File | | | | | | |
| 2320665 | Felipe Velazquez Morales | Address on File | | | | | | |
| 2255814 | Felipe Velazquez Perez | Address on File | | | | | | |
| 2290113 | Felipe Velez Gonzalez | Address on File | | | | | | |
| 2383999 | Felipe Velez Miranda | Address on File | | | | | | |
| 2462325 | Felipe Velez Perez | Address on File | | | | | | |
| 2392501 | Felipe Vellon Reyes | Address on File | | | | | | |
| 2311963 | Felipe Verdejo Calderon | Address on File | | | | | | |
| 2323061 | Felipe Vidal Carmona | Address on File | | | | | | |
| 2304945 | Felipe Villanueva Laguer | Address on File | | | | | | |
| 2279977 | Felipe Villegas Figuero | Address on File | | | | | | |
| 2384747 | Felipe Zaragoza Lopez | Address on File | | | | | | |
| 2265025 | Felipita Terron Serrano | Address on File | | | | | | |
| 2541055 | Feliria Garcia Diaz | Address on File | | | | | | |
| 2480440 | FELISA  RIVERO CRESPO | Address on File | | | | | | |
| 2298756 | Felisa Alamo Archeval | Address on File | | | | | | |
| 2342304 | Felisa Alejandrina Vera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301119 | Felisa Andino Torres | Address on File | | | | | | |
| 2288459 | Felisa Arzuaga Serrano | Address on File | | | | | | |
| 2300111 | Felisa Bones Sanchez | Address on File | | | | | | |
| 2281838 | Felisa Borrero Laporte | Address on File | | | | | | |
| 2339387 | Felisa Ceballos Ortiz | Address on File | | | | | | |
| 2308354 | Felisa Collazo Santos | Address on File | | | | | | |
| 2441219 | Felisa Colon Ortiz | Address on File | | | | | | |
| 2266139 | Felisa Correa Rodriguez | Address on File | | | | | | |
| 2335969 | Felisa Del Valle Melendez | Address on File | | | | | | |
| 2434254 | Felisa F Madera Rentas | Address on File | | | | | | |
| 2373342 | Felisa Jimenez Oronce | Address on File | | | | | | |
| 2291250 | Felisa Maldonado Maldonado | Address on File | | | | | | |
| 2322722 | Felisa Ramirez Barreto | Address on File | | | | | | |
| 2298179 | Felisa Ramirez Rosa | Address on File | | | | | | |
| 2322255 | Felisa Rivera Rodriguez | Address on File | | | | | | |
| 2306623 | Felisa Rodriguez Rodriguez | Address on File | | | | | | |
| 2326539 | Felisa Rosario Galindez | Address on File | | | | | | |
| 2282995 | Felisa Suarez Negron | Address on File | | | | | | |
| 2341544 | Felisa Vazquez Rodriguez | Address on File | | | | | | |
| 2333990 | Felito Cedeno Rijo | Address on File | | | | | | |
| 2530152 | Feliu Cotte Olvan A | Address on File | | | | | | |
| 2367294 | FELIU FELICIANO,ELOISA | Address on File | | | | | | |
| 2348374 | FELIU FELICIANO,HENRY | Address on File | | | | | | |
| 2409496 | FELIU MERCADO,NILDA Z | Address on File | | | | | | |
| 2566197 | Feliut Guzman Lucero | Address on File | | | | | | |
| 2483211 | FELIX  LUGO HUERTAS | Address on File | | | | | | |
| 2313023 | Felix  A Jimenez Martinez | Address on File | | | | | | |
| 2479343 | FELIX  APONTE DELGADO | Address on File | | | | | | |
| 2479469 | FELIX  ASTACIO PAGAN | Address on File | | | | | | |
| 2485589 | FELIX  COLON ZAMBRANA | Address on File | | | | | | |
| 2486565 | FELIX  CRUZ ROSARIO | Address on File | | | | | | |
| 2495459 | FELIX  CRUZ SANTIAGO | Address on File | | | | | | |
| 2504711 | FELIX  DANOIS VELEZ | Address on File | | | | | | |
| 2486479 | FELIX  FEBUS RIVERA | Address on File | | | | | | |
| 2492655 | FELIX  FELICIANO VALENTIN | Address on File | | | | | | |
| 2494077 | FELIX  GARCIA BESABE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480253 | FELIX  GONZALEZ MERCADO | Address on File | | | | | | |
| 2476409 | FELIX  GUTIERREZ ESPINOSA | Address on File | | | | | | |
| 2505051 | FELIX  MUNOZ SOTO | Address on File | | | | | | |
| 2484693 | FELIX  ORTIZ MOJICA | Address on File | | | | | | |
| 2494758 | FELIX  PARES RIVERA | Address on File | | | | | | |
| 2493117 | FELIX  RAMIREZ ROSARIO | Address on File | | | | | | |
| 2497653 | FELIX  RIVERA ARROYO | Address on File | | | | | | |
| 2497877 | FELIX  RODRIGUEZ BOYRE | Address on File | | | | | | |
| 2475051 | FELIX  SALGADO NEGRON | Address on File | | | | | | |
| 2484812 | FELIX  SANTIAGO ACEVEDO | Address on File | | | | | | |
| 2479621 | FELIX  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2491909 | FELIX  SANTIAGO SALINAS | Address on File | | | | | | |
| 2483999 | FELIX  SANTIAGO SANCHEZ | Address on File | | | | | | |
| 2501155 | FELIX  SOTO CARMENATTY | Address on File | | | | | | |
| 2484598 | FELIX  VALENTIN MELIA | Address on File | | | | | | |
| 2485245 | FELIX  VEGA VEGA | Address on File | | | | | | |
| 2498305 | FELIX  VELEZ VALENTIN | Address on File | | | | | | |
| 2254789 | Felix A A Cancel Medina | Address on File | | | | | | |
| 2318605 | Felix A A Carrasquillo Reyes | Address on File | | | | | | |
| 2266338 | Felix A A Colon Gonzalez | Address on File | | | | | | |
| 2264200 | Felix A A Colon Ortega | Address on File | | | | | | |
| 2318850 | Felix A A Delgado Santiago | Address on File | | | | | | |
| 2274828 | Felix A A Estrada Garcia | Address on File | | | | | | |
| 2272804 | Felix A A Fernandez Ortiz | Address on File | | | | | | |
| 2263991 | Felix A A Gonzalez Diaz | Address on File | | | | | | |
| 2393988 | Felix A A Gonzalez Rodriguez | Address on File | | | | | | |
| 2387664 | Felix A A Pacheco Pacheco | Address on File | | | | | | |
| 2316565 | Felix A A Padilla Colon | Address on File | | | | | | |
| 2326515 | Felix A A Padilla Rivera | Address on File | | | | | | |
| 2302056 | Felix A A Pagan Centeno | Address on File | | | | | | |
| 2315944 | Felix A A Rivera Flecha | Address on File | | | | | | |
| 2294316 | Felix A A Rivera Soto | Address on File | | | | | | |
| 2393621 | Felix A A Rodriguez Irizarry | Address on File | | | | | | |
| 2266286 | Felix A A Rosa Crespo | Address on File | | | | | | |
| 2294637 | Felix A A Vega Rivera | Address on File | | | | | | |
| 2263251 | Felix A A Velazquez Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519948 | Felix A Abrams Gandia | Address on File | | | | | | |
| 2458149 | Felix A Adames Mu?lz | Address on File | | | | | | |
| 2258054 | Felix A Alamo Cotto | Address on File | | | | | | |
| 2445733 | Felix A Aleman Ruiz | Address on File | | | | | | |
| 2520097 | Felix A Alvelo Santiago | Address on File | | | | | | |
| 2531451 | Felix A Arocho Vera | Address on File | | | | | | |
| 2468355 | Felix A Baez Mercado | Address on File | | | | | | |
| 2539991 | Felix A Berrios De Jesus | Address on File | | | | | | |
| 2534593 | Felix A Bonilla Rivera | Address on File | | | | | | |
| 2520692 | Felix A Caratini Soto | Address on File | | | | | | |
| 2347331 | Felix A Carde Vargas | Address on File | | | | | | |
| 2447830 | Felix A Cardona De Jesus | Address on File | | | | | | |
| 2393362 | Felix A Casiano Gracia | Address on File | | | | | | |
| 2542780 | Felix A Casiano Rodriguez | Address on File | | | | | | |
| 2522989 | Felix A Castro Alvarez | Address on File | | | | | | |
| 2476571 | FELIX A CASTRO FERNANDEZ | Address on File | | | | | | |
| 2484757 | FELIX A COLON CORDERO | Address on File | | | | | | |
| 2371685 | Felix A Colon Cumba | Address on File | | | | | | |
| 2523292 | Felix A Colon Lebron | Address on File | | | | | | |
| 2297421 | Felix A Colon Reyes | Address on File | | | | | | |
| 2274011 | Felix A Cordero Perez | Address on File | | | | | | |
| 2257478 | Felix A Cordero Roman | Address on File | | | | | | |
| 2435773 | Felix A Cortes Jimenez | Address on File | | | | | | |
| 2524375 | Felix A Cotto Febo | Address on File | | | | | | |
| 2284630 | Felix A Cruz Castro | Address on File | | | | | | |
| 2395706 | Felix A Cruz Gonzalez | Address on File | | | | | | |
| 2444179 | Felix A Delgado Erausquin | Address on File | | | | | | |
| 2447054 | Felix A Diaz Burgos | Address on File | | | | | | |
| 2449045 | Felix A Falcon Rivera | Address on File | | | | | | |
| 2281629 | Felix A Febus Ortiz | Address on File | | | | | | |
| 2320998 | Felix A Fernandez Colon | Address on File | | | | | | |
| 2539253 | Felix A Figueroa Laureano | Address on File | | | | | | |
| 2446590 | Felix A Fuentes Rivera | Address on File | | | | | | |
| 2522912 | Felix A Gomez Medina | Address on File | | | | | | |
| 2374023 | Felix A Gonzalez Caraballo | Address on File | | | | | | |
| 2477547 | FELIX A GONZALEZ CRESPO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2547656 | Felix A Gonzalez Gonzalez | Address on File | | | | | | |
| 2397133 | Felix A Gonzalez Maldonado | Address on File | | | | | | |
| 2260750 | Felix A Gonzalez Rivera | Address on File | | | | | | |
| 2462190 | Felix A Gordils Feliciano | Address on File | | | | | | |
| 2496602 | FELIX A GRAFALS MARTI | Address on File | | | | | | |
| 2446735 | Felix A Grana Raffucci | Address on File | | | | | | |
| 2554993 | Felix A Guadalupe Morales | Address on File | | | | | | |
| 2544522 | Felix A Hernandez Mendez | Address on File | | | | | | |
| 2325522 | Felix A Hernandez Sanchez | Address on File | | | | | | |
| 2384907 | Felix A Lasalle Figueroa | Address on File | | | | | | |
| 2438193 | Felix A Lopez Perez | Address on File | | | | | | |
| 2259712 | Felix A Martinez Mejias | Address on File | | | | | | |
| 2294263 | Felix A Martinez Rodriguez | Address on File | | | | | | |
| 2431408 | Felix A Matias Lopez | Address on File | | | | | | |
| 2520008 | Felix A Mattei Martinez | Address on File | | | | | | |
| 2558582 | Felix A Melendez Serrano | Address on File | | | | | | |
| 2466588 | Felix A Mercado Irizarry | Address on File | | | | | | |
| 2524604 | Felix A Mercedes Naranjo | Address on File | | | | | | |
| 2291708 | Felix A Miranda Berdeguez | Address on File | | | | | | |
| 2493428 | FELIX A MIRANDA BERDEGUEZ | Address on File | | | | | | |
| 2508408 | Felix A Miranda Ortiz | Address on File | | | | | | |
| 2254608 | Felix A Monserrate Claudio | Address on File | | | | | | |
| 2425645 | Felix A Negron Cancel | Address on File | | | | | | |
| 2274746 | Felix A Nieves Herrera | Address on File | | | | | | |
| 2439997 | Felix A Nieves Rosado | Address on File | | | | | | |
| 2386301 | Felix A Ocasio Gonzalez | Address on File | | | | | | |
| 2550366 | Felix A Orozco Diaz | Address on File | | | | | | |
| 2488204 | FELIX A ORTIZ SANTIAGO | Address on File | | | | | | |
| 2546844 | Felix A Pagan | Address on File | | | | | | |
| 2554490 | Felix A Perez Lopez | Address on File | | | | | | |
| 2500593 | FELIX A PEREZ MARTINEZ | Address on File | | | | | | |
| 2502426 | FELIX A PEREZ MEDINA | Address on File | | | | | | |
| 2491943 | FELIX A PEREZ RIVERA | Address on File | | | | | | |
| 2542279 | Felix A Perez Torres | Address on File | | | | | | |
| 2561654 | Felix A Resto Hernandez | Address on File | | | | | | |
| 2516350 | Felix A Revilla Viera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561905 | Felix A Rivera Alicea | Address on File | | | | | | |
| 2430412 | Felix A Rivera Duran | Address on File | | | | | | |
| 2548107 | Felix A Rivera Matos | Address on File | | | | | | |
| 2554858 | Felix A Rivera Morales | Address on File | | | | | | |
| 2462639 | Felix A Rivera Rosa | Address on File | | | | | | |
| 2513391 | Felix A Rodriguez Almodovar | Address on File | | | | | | |
| 2497637 | FELIX A RODRIGUEZ BOYRIE | Address on File | | | | | | |
| 2455323 | Felix A Rodriguez Cortes | Address on File | | | | | | |
| 2426453 | Felix A Rodriguez De Leon | Address on File | | | | | | |
| 2565864 | Felix A Rodriguez Muller | Address on File | | | | | | |
| 2291404 | Felix A Rosa Gonzalez | Address on File | | | | | | |
| 2397938 | Felix A Rosa Marin | Address on File | | | | | | |
| 2459339 | Felix A Rosado Colon | Address on File | | | | | | |
| 2434580 | Felix A Rosario Vargas | Address on File | | | | | | |
| 2283640 | Felix A Salas Cruz | Address on File | | | | | | |
| 2487983 | FELIX A SALAS CRUZ | Address on File | | | | | | |
| 2497356 | FELIX A SANCHEZ ALVARADO | Address on File | | | | | | |
| 2462624 | Felix A Santiago Battistini | Address on File | | | | | | |
| 2505273 | FELIX A SANTIAGO HERNANDEZ | Address on File | | | | | | |
| 2544911 | Felix A Santiago Mendez | Address on File | | | | | | |
| 2556811 | Felix A Santiago Roman | Address on File | | | | | | |
| 2500774 | FELIX A SEMIDEI CAMACHO | Address on File | | | | | | |
| 2379083 | Felix A Semidey Laracuente | Address on File | | | | | | |
| 2498852 | FELIX A SERRANO RIVERA | Address on File | | | | | | |
| 2507289 | FELIX A TORRES DIAZ | Address on File | | | | | | |
| 2544891 | Felix A Vazquez Carrasquillo | Address on File | | | | | | |
| 2531807 | Felix A Vazquez Martinez | Address on File | | | | | | |
| 2452623 | Felix A Vega Garcia | Address on File | | | | | | |
| 2458999 | Felix A Vega Velazquez | Address on File | | | | | | |
| 2430398 | Felix A Zayas Colon | Address on File | | | | | | |
| 2567193 | FELIX A ZAYAS COLON | Address on File | | | | | | |
| 2300397 | Felix A. Medina Montero | Address on File | | | | | | |
| 2511948 | Felix A. Mendez Ramos | Address on File | | | | | | |
| 2557389 | Felix A. Rodríguez Betances | Address on File | | | | | | |
| 2317784 | Felix Abadia Melendez | Address on File | | | | | | |
| 2461339 | Felix Acevedo Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466469 | Felix Acevedo Figueroa | Address on File | | | | | | |
| 2424175 | Felix Acevedo Perez | Address on File | | | | | | |
| 2518136 | Felix Acevedo Rivera | Address on File | | | | | | |
| 2390316 | Felix Acevedo Velez | Address on File | | | | | | |
| 2424638 | Felix Acosta Martinez | Address on File | | | | | | |
| 2394315 | Felix Adorno Aponte | Address on File | | | | | | |
| 2450006 | Felix Agapito Diaz | Address on File | | | | | | |
| 2266687 | Felix Agosto Santiago | Address on File | | | | | | |
| 2310689 | Felix Agrisoni Santana | Address on File | | | | | | |
| 2555396 | Felix Aguilar Morales | Address on File | | | | | | |
| 2304890 | Felix Aguilera Flores | Address on File | | | | | | |
| 2371388 | Felix Alamo Hernandez | Address on File | | | | | | |
| 2553899 | Felix Alberto Orlando Osorio | Address on File | | | | | | |
| 2286893 | Felix Aleman Morales | Address on File | | | | | | |
| 2271159 | Felix Alicea Figueroa | Address on File | | | | | | |
| 2274809 | Felix Alicea Gomez | Address on File | | | | | | |
| 2380743 | Felix Alvarado Rosa | Address on File | | | | | | |
| 2256223 | Felix Alvarez Correa | Address on File | | | | | | |
| 2267196 | Felix Alvarez Morales | Address on File | | | | | | |
| 2271576 | Felix Alvarez Rodriguez | Address on File | | | | | | |
| 2382919 | Felix Alvarez Santaella | Address on File | | | | | | |
| 2336256 | Felix Amadeo Orta | Address on File | | | | | | |
| 2559002 | Felix Anazario Ortiz | Address on File | | | | | | |
| 2554385 | Felix Andino Fuentes | Address on File | | | | | | |
| 2272760 | Felix Angulo Rodriguez | Address on File | | | | | | |
| 2260219 | Felix Aponte Aponte | Address on File | | | | | | |
| 2254767 | Felix Aponte Ayala | Address on File | | | | | | |
| 2325032 | Felix Aponte Canales | Address on File | | | | | | |
| 2292597 | Felix Aponte Delgado | Address on File | | | | | | |
| 2261328 | Felix Aquino Garay | Address on File | | | | | | |
| 2554762 | Felix Arce | Address on File | | | | | | |
| 2373909 | Felix Arizmendi Rivera | Address on File | | | | | | |
| 2269973 | Felix Arroyo Figueroa | Address on File | | | | | | |
| 2256559 | Felix Arroyo Melendez | Address on File | | | | | | |
| 2377588 | Felix Arroyo Mendez | Address on File | | | | | | |
| 2434529 | Felix Arroyo Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289903 | Felix Arroyo Morales | Address on File | | | | | | |
| 2312644 | Felix Arzola Rivera | Address on File | | | | | | |
| 2310290 | Felix Astacio Pagan | Address on File | | | | | | |
| 2374725 | Felix Aviles La Santa | Address on File | | | | | | |
| 2325656 | Felix Aviles Melendez | Address on File | | | | | | |
| 2438692 | Felix Aviles Ortiz | Address on File | | | | | | |
| 2461835 | Felix Aviles Rodriguez | Address on File | | | | | | |
| 2521653 | Felix Aviles Santos | Address on File | | | | | | |
| 2256740 | Felix Ayala Diaz | Address on File | | | | | | |
| 2433772 | Felix B Cordero Rica | Address on File | | | | | | |
| 2305989 | Felix B Martinez Vazquez | Address on File | | | | | | |
| 2563398 | Felix B Molina Pantoja | Address on File | | | | | | |
| 2444651 | Felix Badillo Castro | Address on File | | | | | | |
| 2462189 | Felix Baez Rivera | Address on File | | | | | | |
| 2560949 | Felix Bajandas Lamela | Address on File | | | | | | |
| 2381135 | Felix Bauzo Carrasquillo | Address on File | | | | | | |
| 2553017 | Felix Benitez Ortiz | Address on File | | | | | | |
| 2553400 | Felix Berlingeri Genes | Address on File | | | | | | |
| 2534578 | Felix Bermudez Santos | Address on File | | | | | | |
| 2561781 | Felix Berrios Santiago | Address on File | | | | | | |
| 2257908 | Felix Berrios Valentin | Address on File | | | | | | |
| 2565493 | Felix Birriel Villegas | Address on File | | | | | | |
| 2274905 | Felix Blanco Perez | Address on File | | | | | | |
| 2322664 | Felix Blas Rosado | Address on File | | | | | | |
| 2322152 | Felix Bosques Excia | Address on File | | | | | | |
| 2333301 | Felix Bravo | Address on File | | | | | | |
| 2287061 | Felix Burgos Aponte | Address on File | | | | | | |
| 2464239 | Felix Burgos Guadalupe | Address on File | | | | | | |
| 2397912 | Felix Burgos Leon | Address on File | | | | | | |
| 2285947 | Felix Burgos Marin | Address on File | | | | | | |
| 2467828 | Felix Burgos Ortiz | Address on File | | | | | | |
| 2267797 | Felix Burgos Rivera | Address on File | | | | | | |
| 2444233 | Felix Burgos Santiago | Address on File | | | | | | |
| 2385945 | Felix C Andino Velazquez | Address on File | | | | | | |
| 2254601 | Felix C C Rivera Bernard | Address on File | | | | | | |
| 2297233 | Felix C C Santiago Lazu | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398262 | Felix C Cruz Castro | Address on File | | | | | | |
| 2425328 | Felix C Sosa Montalvo | Address on File | | | | | | |
| 2260733 | Felix Caban Perez | Address on File | | | | | | |
| 2393506 | Felix Cabezudo Serrano | Address on File | | | | | | |
| 2296145 | Felix Cabrera Alvarez | Address on File | | | | | | |
| 2261083 | Felix Cabrera Berrios | Address on File | | | | | | |
| 2317822 | Felix Cabrera Padua | Address on File | | | | | | |
| 2553121 | Felix Cabrera Rivera | Address on File | | | | | | |
| 2424473 | Felix Calderon Cruz | Address on File | | | | | | |
| 2310424 | Felix Camacho Cortes | Address on File | | | | | | |
| 2382586 | Felix Camacho Vazquez | Address on File | | | | | | |
| 2309379 | Felix Campos Camacho | Address on File | | | | | | |
| 2338042 | Felix Campos Santiago | Address on File | | | | | | |
| 2322672 | Felix Candelaria Soto | Address on File | | | | | | |
| 2551063 | Felix Caquias Carabal | Address on File | | | | | | |
| 2276625 | Felix Caraballo Vargas | Address on File | | | | | | |
| 2299385 | Felix Caraballo Vazquez | Address on File | | | | | | |
| 2384487 | Felix Cardona Fernandez | Address on File | | | | | | |
| 2384823 | Felix Cardona Medina | Address on File | | | | | | |
| 2347310 | Felix Carlo Lugo | Address on File | | | | | | |
| 2307340 | Felix Carrasco Serrano | Address on File | | | | | | |
| 2442976 | Felix Carrasquillo Beltran | Address on File | | | | | | |
| 2374075 | Felix Carrasquillo Lopez | Address on File | | | | | | |
| 2276709 | Felix Carrillo Cintron | Address on File | | | | | | |
| 2290935 | Felix Cartagena Martinez | Address on File | | | | | | |
| 2307863 | Felix Casiano Mercado | Address on File | | | | | | |
| 2449477 | Felix Castillo Encarnacion | Address on File | | | | | | |
| 2536403 | Felix Castro Moreno | Address on File | | | | | | |
| 2328196 | Felix Centeno Lugo | Address on File | | | | | | |
| 2292955 | Felix Centeno Robles | Address on File | | | | | | |
| 2333734 | Felix Cepero Martinez | Address on File | | | | | | |
| 2532858 | Felix Chaparro | Address on File | | | | | | |
| 2309218 | Felix Chevres Rodriguez | Address on File | | | | | | |
| 2371982 | Felix Cintron Calzada | Address on File | | | | | | |
| 2270280 | Felix Cintron Nieves | Address on File | | | | | | |
| 2388730 | Felix Class Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285099 | Felix Cliville Rivera | Address on File | | | | | | |
| 2336529 | Felix Cobeo Serrano | Address on File | | | | | | |
| 2311966 | Felix Collazo Valentin | Address on File | | | | | | |
| 2553895 | Felix Colon Alamo | Address on File | | | | | | |
| 2324449 | Felix Colon Alicea | Address on File | | | | | | |
| 2277056 | Felix Colon Arroyo | Address on File | | | | | | |
| 2548759 | Felix Colon Casanova | Address on File | | | | | | |
| 2334690 | Felix Colon Collazo | Address on File | | | | | | |
| 2285361 | Felix Colon Gonzalez | Address on File | | | | | | |
| 2282031 | Felix Colon Guerra | Address on File | | | | | | |
| 2551696 | Felix Colon Padilla | Address on File | | | | | | |
| 2519841 | Felix Colon Ramos | Address on File | | | | | | |
| 2276989 | Felix Colon Rivera | Address on File | | | | | | |
| 2522004 | Felix Colon Rivera | Address on File | | | | | | |
| 2283241 | Felix Colon Soto | Address on File | | | | | | |
| 2275716 | Felix Colon Torres | Address on File | | | | | | |
| 2528694 | Felix Colon Zambrana | Address on File | | | | | | |
| 2401506 | FELIX COLON,CARMEN M. | Address on File | | | | | | |
| 2325588 | Felix Concepcion Aviles | Address on File | | | | | | |
| 2282547 | Felix Concepcion Cruz | Address on File | | | | | | |
| 2455171 | Felix Cordero Cintron | Address on File | | | | | | |
| 2455494 | Felix Cordero Matias | Address on File | | | | | | |
| 2375964 | Felix Coriano Baez | Address on File | | | | | | |
| 2281623 | Felix Correa Colon | Address on File | | | | | | |
| 2259842 | Felix Cortes Cordero | Address on File | | | | | | |
| 2299934 | Felix Cortes Lopez | Address on File | | | | | | |
| 2254328 | Felix Cortes Martinez | Address on File | | | | | | |
| 2324410 | Felix Cortes Olivo | Address on File | | | | | | |
| 2326677 | Felix Cotto Cotto | Address on File | | | | | | |
| 2311949 | Felix Cotto Guzman | Address on File | | | | | | |
| 2533279 | Felix Cotto Rivera | Address on File | | | | | | |
| 2441413 | Felix Cruz Arroyo No Apellido Arroyo | Address on File | | | | | | |
| 2330252 | Felix Cruz Garcia | Address on File | | | | | | |
| 2289404 | Felix Cruz Gonzalez | Address on File | | | | | | |
| 2429759 | Felix Cruz Laguer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266023 | Felix Cruz Olmo | Address on File | | | | | | |
| 2320057 | Felix Cruz Ortega | Address on File | | | | | | |
| 2392797 | Felix Cruz Pinto | Address on File | | | | | | |
| 2545713 | Felix Cruz Rios | Address on File | | | | | | |
| 2343214 | Felix Cruz Rosario | Address on File | | | | | | |
| 2286453 | Felix Cruz Santiago | Address on File | | | | | | |
| 2256196 | Felix Cruz Soto | Address on File | | | | | | |
| 2286441 | Felix Cruz Torres | Address on File | | | | | | |
| 2434676 | Felix Cruz Torres | Address on File | | | | | | |
| 2417595 | FELIX CRUZ,DIGNA E | Address on File | | | | | | |
| 2416573 | FELIX CRUZ,NOEMI | Address on File | | | | | | |
| 2283803 | Felix Cuevas Candelaria | Address on File | | | | | | |
| 2264227 | Felix Curet Colon | Address on File | | | | | | |
| 2267250 | Felix Custodio Nazario | Address on File | | | | | | |
| 2344323 | Felix D Aponte Montal | Address on File | | | | | | |
| 2346731 | Felix D Cartagena Montes | Address on File | | | | | | |
| 2559758 | Felix D De Jesus Nieves | Address on File | | | | | | |
| 2372002 | Felix D Fumero Pugliessi | Address on File | | | | | | |
| 2435970 | Felix D Gonzalez Perez | Address on File | | | | | | |
| 2397859 | Felix D Hernandez Santiago | Address on File | | | | | | |
| 2448406 | Felix D La Paz Garcia | Address on File | | | | | | |
| 2479706 | FELIX D MEDINA CRUZ | Address on File | | | | | | |
| 2461488 | Felix D Ortiz Sanchez | Address on File | | | | | | |
| 2379085 | Felix D Ramos Santiago | Address on File | | | | | | |
| 2544002 | Felix D Rodriguez Ortiz | Address on File | | | | | | |
| 2345219 | Felix D Torres Quiles | Address on File | | | | | | |
| 2469659 | Felix D Vargas Santos | Address on File | | | | | | |
| 2548657 | Felix D Verdejo Cruz | Address on File | | | | | | |
| 2382272 | Felix D Vidal Crespi | Address on File | | | | | | |
| 2511031 | Felix D. Gonzalez Garcia | Address on File | | | | | | |
| 2461065 | Felix Davila Cirino | Address on File | | | | | | |
| 2455582 | Felix Davila Garcia | Address on File | | | | | | |
| 2325406 | Felix Davila Pagan | Address on File | | | | | | |
| 2435403 | Felix De Jesus Correa | Address on File | | | | | | |
| 2338424 | Felix De Jesus Laureano | Address on File | | | | | | |
| 2261445 | Felix De Jesus Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470040 | Felix De Jesus Ortiz | Address on File | | | | | | |
| 2463293 | Felix De Jesus Roman | Address on File | | | | | | |
| 2553436 | Felix De Jesus Saez | Address on File | | | | | | |
| 2401136 | FELIX DE JESUS,MARIO | Address on File | | | | | | |
| 2305497 | Felix Deida Nieves | Address on File | | | | | | |
| 2285073 | Felix Del Moral | Address on File | | | | | | |
| 2270671 | Felix Del Valle Rodriguez | Address on File | | | | | | |
| 2536835 | Felix Delgado | Address on File | | | | | | |
| 2561029 | Felix Delgado Alvalle | Address on File | | | | | | |
| 2389564 | Felix Delgado Correa | Address on File | | | | | | |
| 2262901 | Felix Delgado Franqui | Address on File | | | | | | |
| 2534336 | Felix Delgado Montalvo | Address on File | | | | | | |
| 2373900 | Felix Desiderio Lozada | Address on File | | | | | | |
| 2290840 | Felix Diaz Bermudez | Address on File | | | | | | |
| 2315171 | Felix Diaz Maldonado | Address on File | | | | | | |
| 2450475 | Felix Diaz Mestre | Address on File | | | | | | |
| 2333249 | Felix Diaz Rivera | Address on File | | | | | | |
| 2461137 | Felix Diaz Rivera | Address on File | | | | | | |
| 2304668 | Felix Diaz Torregrosa | Address on File | | | | | | |
| 2304715 | Felix Diaz Torregrosa | Address on File | | | | | | |
| 2283230 | Felix Diaz Valentin | Address on File | | | | | | |
| 2343558 | Felix Diaz Vazquez | Address on File | | | | | | |
| 2457253 | Felix Disdier Gonzalez | Address on File | | | | | | |
| 2519505 | Felix E Aponte Sanchez | Address on File | | | | | | |
| 2317365 | Felix E E Cepero Martinez | Address on File | | | | | | |
| 2396371 | Felix E E Gonzalez Machado | Address on File | | | | | | |
| 2267676 | Felix E E Zayas Colon | Address on File | | | | | | |
| 2488617 | FELIX E FELICIANO LOPEZ | Address on File | | | | | | |
| 2557416 | Felix E Ferrer Libran | Address on File | | | | | | |
| 2504919 | FELIX E MENDEZ COLLAZO | Address on File | | | | | | |
| 2522562 | Felix E Pacheco Burgos | Address on File | | | | | | |
| 2342692 | Felix E Perez Calderon | Address on File | | | | | | |
| 2559071 | Felix E Ramirez Sanchez | Address on File | | | | | | |
| 2396029 | Felix E Rios Mediavilla | Address on File | | | | | | |
| 2459123 | Felix E Rivera Rosario | Address on File | | | | | | |
| 2548420 | Felix E Rivera Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279636 | Felix E Roig | Address on File | | | | | | |
| 2518671 | Felix E Sanchez Pizarro | Address on File | | | | | | |
| 2442054 | Felix E Santiago Torres | Address on File | | | | | | |
| 2540523 | Felix E Tejeda Estrella | Address on File | | | | | | |
| 2452440 | Felix E Torres Ortiz | Address on File | | | | | | |
| 2460537 | Felix E Torres Santos | Address on File | | | | | | |
| 2520891 | Felix E Vargas Santos | Address on File | | | | | | |
| 2516691 | Felix E Villafane Vazquez | Address on File | | | | | | |
| 2544339 | Felix E. Burgos Hernandez | Address on File | | | | | | |
| 2531559 | Felix Efernandez Torres | Address on File | | | | | | |
| 2310953 | Felix Encarnacion Garcia | Address on File | | | | | | |
| 2300919 | Felix Escalante Torres | Address on File | | | | | | |
| 2286563 | Felix Escalera Pereira | Address on File | | | | | | |
| 2546260 | Felix Escudero Gonzalez | Address on File | | | | | | |
| 2309546 | Felix Espada Soto | Address on File | | | | | | |
| 2340824 | Felix Estrada Garcia | Address on File | | | | | | |
| 2510589 | Felix F Cordero Perez | Address on File | | | | | | |
| 2270385 | Felix F Encarnacion Delgado | Address on File | | | | | | |
| 2372388 | Felix F F Rodriguez Hernande | Address on File | | | | | | |
| 2494167 | FELIX F FLORES CARRION | Address on File | | | | | | |
| 2448923 | Felix F Francisco Rodriguez Merc | Address on File | | | | | | |
| 2469858 | Felix F Rgarcia | Address on File | | | | | | |
| 2514155 | Felix F Rivera Calderon | Address on File | | | | | | |
| 2436228 | Felix F Santiago Ortiz | Address on File | | | | | | |
| 2379441 | Felix Falcon Vazquez | Address on File | | | | | | |
| 2382958 | Felix Falu Martes | Address on File | | | | | | |
| 2454303 | Felix Fe Burgos | Address on File | | | | | | |
| 2519007 | Felix Fe Castro | Address on File | | | | | | |
| 2454085 | Felix Fe Claudio | Address on File | | | | | | |
| 2447922 | Felix Fe Cruz | Address on File | | | | | | |
| 2454097 | Felix Fe Jluna | Address on File | | | | | | |
| 2455602 | Felix Fe Luyando | Address on File | | | | | | |
| 2435763 | Felix Fe Ocarrasco | Address on File | | | | | | |
| 2458126 | Felix Fe Rguilbe | Address on File | | | | | | |
| 2448338 | Felix Fe Torres | Address on File | | | | | | |
| 2389418 | Felix Febus Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266482 | Felix Feliciano Sotomayor | Address on File | | | | | | |
| 2390793 | Felix Fernandez Gonzalez | Address on File | | | | | | |
| 2545537 | Felix Figueroa | Address on File | | | | | | |
| 2471025 | Felix Figueroa Caban | Address on File | | | | | | |
| 2258201 | Felix Figueroa Figueroa | Address on File | | | | | | |
| 2383727 | Felix Figueroa Figueroa | Address on File | | | | | | |
| 2552624 | Felix Figueroa Figueroa | Address on File | | | | | | |
| 2324858 | Felix Figueroa Gonzalez | Address on File | | | | | | |
| 2333173 | Felix Figueroa Maldonado | Address on File | | | | | | |
| 2391142 | Felix Figueroa Martinez | Address on File | | | | | | |
| 2384650 | Felix Figueroa Montes | Address on File | | | | | | |
| 2460875 | Felix Figueroa Rodriguez | Address on File | | | | | | |
| 2343256 | Felix Flores Vaddy | Address on File | | | | | | |
| 2328194 | Felix Fonseca Leon | Address on File | | | | | | |
| 2459559 | Felix Fontanez Lasanta | Address on File | | | | | | |
| 2257902 | Felix Fontanez Mendez | Address on File | | | | | | |
| 2290192 | Felix Fontanez Trinidad | Address on File | | | | | | |
| 2469239 | Felix Franco Figueroa | Address on File | | | | | | |
| 2544494 | Felix Franco Lebron | Address on File | | | | | | |
| 2383931 | Felix Freytes Negron | Address on File | | | | | | |
| 2396715 | Felix Fuentes Ortega | Address on File | | | | | | |
| 2544844 | Felix Fuster Ramos | Address on File | | | | | | |
| 2283981 | Felix G Cruz Torres | Address on File | | | | | | |
| 2344087 | Felix G Figueroa Figueroa | Address on File | | | | | | |
| 2304050 | Felix G G Vargas Castillo | Address on File | | | | | | |
| 2431157 | Felix G Lopez Diaz | Address on File | | | | | | |
| 2546512 | Felix G Moyet Alamo | Address on File | | | | | | |
| 2507179 | FELIX G RODRIGUEZ BENITEZ | Address on File | | | | | | |
| 2434257 | Felix G Rodriguez Castillo | Address on File | | | | | | |
| 2561571 | Felix G Rosado Mendoza | Address on File | | | | | | |
| 2515722 | Felix G. Suazo Mu•Oz | Address on File | | | | | | |
| 2301586 | Felix Galarza Rosario | Address on File | | | | | | |
| 2279264 | Felix Garcia Benitez | Address on File | | | | | | |
| 2558877 | Felix Garcia Bermudez | Address on File | | | | | | |
| 2301581 | Felix Garcia Irizarry | Address on File | | | | | | |
| 2257492 | Felix Garcia Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563826 | Felix Garcia Martinez | Address on File | | | | | | |
| 2374221 | Felix Garcia Negron | Address on File | | | | | | |
| 2303788 | Felix Garcia Ramos | Address on File | | | | | | |
| 2342517 | Felix Garcia Reyes | Address on File | | | | | | |
| 2554822 | Felix Garcia Rivera | Address on File | | | | | | |
| 2323514 | Felix Garcia Rodriguez | Address on File | | | | | | |
| 2534811 | Felix Garcia Tirado | Address on File | | | | | | |
| 2385770 | Felix Garcia Villaran | Address on File | | | | | | |
| 2566347 | Felix Garcia Yong | Address on File | | | | | | |
| 2409708 | FELIX GARCIA,ANGEL | Address on File | | | | | | |
| 2308308 | Felix Geigel Banrey | Address on File | | | | | | |
| 2314935 | Felix Gomez Marrero | Address on File | | | | | | |
| 2433455 | Felix Gomez Rodriguez | Address on File | | | | | | |
| 2557200 | Felix Gonzalez | Address on File | | | | | | |
| 2309494 | Felix Gonzalez Anglero | Address on File | | | | | | |
| 2459491 | Felix Gonzalez Aromi | Address on File | | | | | | |
| 2435287 | Felix Gonzalez Caban | Address on File | | | | | | |
| 2289854 | Felix Gonzalez Colon | Address on File | | | | | | |
| 2375584 | Felix Gonzalez Cruz | Address on File | | | | | | |
| 2454676 | Felix Gonzalez Cruz | Address on File | | | | | | |
| 2535296 | Felix Gonzalez Guzman | Address on File | | | | | | |
| 2538777 | Felix Gonzalez Loarte | Address on File | | | | | | |
| 2273556 | Felix Gonzalez Lopez | Address on File | | | | | | |
| 2305045 | Felix Gonzalez Mendoza | Address on File | | | | | | |
| 2311114 | Felix Gonzalez Miranda | Address on File | | | | | | |
| 2322703 | Felix Gonzalez Ortiz | Address on File | | | | | | |
| 2435758 | Felix Gonzalez Ortiz | Address on File | | | | | | |
| 2380847 | Felix Gonzalez Perez | Address on File | | | | | | |
| 2283336 | Felix Gonzalez Pi?Eiro | Address on File | | | | | | |
| 2299981 | Felix Gonzalez Rivera | Address on File | | | | | | |
| 2465257 | Felix Gonzalez Rivera | Address on File | | | | | | |
| 2264163 | Felix Gonzalez Rodriguez | Address on File | | | | | | |
| 2564549 | Felix Gonzalez Rodriguez | Address on File | | | | | | |
| 2380545 | Felix Gonzalez Santiago | Address on File | | | | | | |
| 2406546 | FELIX GONZALEZ,RAFAEL | Address on File | | | | | | |
| 2468453 | Felix Grajales Domenech | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523577 | Felix Guadalupe Collazo | Address on File | | | | | | |
| 2255072 | Felix Guadalupe Rivera | Address on File | | | | | | |
| 2460755 | Felix Guanil Quero | Address on File | | | | | | |
| 2333479 | Felix Guerra Solano | Address on File | | | | | | |
| 2379448 | Felix Guzman Alejandro | Address on File | | | | | | |
| 2441029 | Felix Guzman Cruz | Address on File | | | | | | |
| 2275263 | Felix Guzman Feliciano | Address on File | | | | | | |
| 2265564 | Felix Guzman Vega | Address on File | | | | | | |
| 2397588 | Felix H Berrios Cruz | Address on File | | | | | | |
| 2470509 | Felix H Gonzalez Irizarry | Address on File | | | | | | |
| 2325089 | Felix H H Gonzalez Franqui | Address on File | | | | | | |
| 2467917 | Felix H Padovani Pallares | Address on File | | | | | | |
| 2265293 | Felix H Ramirez Torres | Address on File | | | | | | |
| 2448816 | Felix H Silva Perea | Address on File | | | | | | |
| 2547588 | Felix Hernandez | Address on File | | | | | | |
| 2271647 | Felix Hernandez Collazo | Address on File | | | | | | |
| 2378857 | Felix Hernandez Colon | Address on File | | | | | | |
| 2376893 | Felix Hernandez Correa | Address on File | | | | | | |
| 2336016 | Felix Hernandez Feliciano | Address on File | | | | | | |
| 2255661 | Felix Hernandez Hernandez | Address on File | | | | | | |
| 2296140 | Felix Hernandez Medina | Address on File | | | | | | |
| 2379909 | Félix Hernández Rivera | Address on File | | | | | | |
| 2270491 | Felix Hernández Rodriguez | Address on File | | | | | | |
| 2366793 | FELIX HERNANDEZ,ROSA | Address on File | | | | | | |
| 2342974 | Felix Huertas Amaro | Address on File | | | | | | |
| 2379489 | Felix Huertas Calderon | Address on File | | | | | | |
| 2383515 | Felix Huertas Cruz | Address on File | | | | | | |
| 2549377 | Felix Huertas Cruz | Address on File | | | | | | |
| 2257583 | Felix Huertas Nieves | Address on File | | | | | | |
| 2283508 | Felix Huertas Ortiz | Address on File | | | | | | |
| 2562652 | Felix I Arbelo Martinez | Address on File | | | | | | |
| 2334272 | Felix I Arce Baez | Address on File | | | | | | |
| 2491175 | FELIX I GUILBE VEGA | Address on File | | | | | | |
| 2284507 | Felix I I Rivera Rodriguez | Address on File | | | | | | |
| 2565591 | Felix I Matta Rodriguez | Address on File | | | | | | |
| 2519158 | Felix I Melendez Burgos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2537123 | Felix I Mendez Camacho | Address on File | | | | | | |
| 2434594 | Felix I Montes Ofray | Address on File | | | | | | |
| 2438252 | Felix I PeA | Address on File | | | | | | |
| 2304185 | Felix I Rivera Quintero | Address on File | | | | | | |
| 2387552 | Felix I Rodriguez Maysonet | Address on File | | | | | | |
| 2321205 | Felix Iba?Ez Gonzalez | Address on File | | | | | | |
| 2560208 | Felix Irizarry | Address on File | | | | | | |
| 2312047 | Felix Irizarry Matos | Address on File | | | | | | |
| 2261089 | Felix Irizarry Nieves | Address on File | | | | | | |
| 2537247 | Felix Irrizarry | Address on File | | | | | | |
| 2506565 | FELIX J ACEVEDO RIVERA | Address on File | | | | | | |
| 2453656 | Felix J Alicea Lopez | Address on File | | | | | | |
| 2516677 | Felix J Ayala Acevedo | Address on File | | | | | | |
| 2558074 | Felix J Bauzo Romero | Address on File | | | | | | |
| 2471585 | FELIX J BELTRAN SOTO | Address on File | | | | | | |
| 2563393 | Felix J Bravo Rey | Address on File | | | | | | |
| 2454018 | Felix J Campos Santiago | Address on File | | | | | | |
| 2540159 | Felix J Campos Santiago | Address on File | | | | | | |
| 2463384 | Felix J Carmona Lopez | Address on File | | | | | | |
| 2388978 | Felix J Carrasquillo Osorio | Address on File | | | | | | |
| 2288805 | Felix J Carrion Rodriguez | Address on File | | | | | | |
| 2467108 | Felix J Centeno Borrero | Address on File | | | | | | |
| 2496223 | FELIX J CEPEDA ORTIZ | Address on File | | | | | | |
| 2398671 | Felix J Colon Alvarado | Address on File | | | | | | |
| 2537940 | Felix J Colon Negron | Address on File | | | | | | |
| 2446643 | Felix J Colon Sanchez | Address on File | | | | | | |
| 2460945 | Felix J Colon Santiago | Address on File | | | | | | |
| 2472605 | FELIX J CONCEPCION MELENDEZ | Address on File | | | | | | |
| 2438472 | Felix J Correa Filomeno | Address on File | | | | | | |
| 2531350 | Felix J Cortes Medina | Address on File | | | | | | |
| 2266033 | Felix J Cruz Burgos | Address on File | | | | | | |
| 2450373 | Felix J Cruz Gonzalez | Address on File | | | | | | |
| 2428199 | Felix J Degro Leon | Address on File | | | | | | |
| 2438867 | Felix J Del Valle Torres | Address on File | | | | | | |
| 2552323 | Felix J Diaz Rivera | Address on File | | | | | | |
| 2486097 | FELIX J FELICIANO VALEDON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459369 | Felix J Fuentes Reyes | Address on File | | | | | | |
| 2563927 | Felix J Garcia Alvarado | Address on File | | | | | | |
| 2498665 | FELIX J GARCIA DELGADO | Address on File | | | | | | |
| 2519373 | Felix J Garcia Rivera | Address on File | | | | | | |
| 2457920 | Felix J Gonzalez Amill | Address on File | | | | | | |
| 2260060 | Felix J J Ayala Correa | Address on File | | | | | | |
| 2256696 | Felix J J Caguias Garcia | Address on File | | | | | | |
| 2264708 | Felix J J Colon Santiago | Address on File | | | | | | |
| 2271408 | Felix J J Delgado Nazario | Address on File | | | | | | |
| 2276827 | Felix J Laboy Lopez | Address on File | | | | | | |
| 2462804 | Felix J Lagares Feliciano | Address on File | | | | | | |
| 2503354 | FELIX J LOPEZ ORTIZ | Address on File | | | | | | |
| 2427270 | Felix J Lopez Reyes | Address on File | | | | | | |
| 2442820 | Felix J Lugo Ortiz | Address on File | | | | | | |
| 2547698 | Felix J Marquez Velez | Address on File | | | | | | |
| 2315457 | Felix J Martinez Rodriguez | Address on File | | | | | | |
| 2342409 | Felix J Matos Arroyo | Address on File | | | | | | |
| 2459260 | Felix J Medina Cruz | Address on File | | | | | | |
| 2463394 | Felix J Melendez Benitez | Address on File | | | | | | |
| 2537847 | Felix J Mendez Rivera | Address on File | | | | | | |
| 2433676 | Felix J Morales Lopez | Address on File | | | | | | |
| 2386718 | Felix J Mu?lz Maldonado | Address on File | | | | | | |
| 2534732 | Felix J Ortiz Saez | Address on File | | | | | | |
| 2268055 | Felix J Quiles Torres | Address on File | | | | | | |
| 2465542 | Felix J Ramirez Rivera | Address on File | | | | | | |
| 2514045 | Felix J Rivera Calderon | Address on File | | | | | | |
| 2554546 | Felix J Rivera Cintron | Address on File | | | | | | |
| 2521031 | Felix J Rivera Perez | Address on File | | | | | | |
| 2505227 | FELIX J RIVERA TORRES | Address on File | | | | | | |
| 2563695 | Felix J Rivera Torres | Address on File | | | | | | |
| 2492322 | FELIX J RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 2531672 | Felix J Rodriguez Vazquez | Address on File | | | | | | |
| 2439397 | Felix J Sanchez De Jesus | Address on File | | | | | | |
| 2307733 | Felix J Santiago Casiano | Address on File | | | | | | |
| 2269897 | Felix J Santiago Figueroa | Address on File | | | | | | |
| 2561904 | Felix J Santiago Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260880 | Felix J Santos Gonzalez | Address on File | | | | | | |
| 2512575 | Felix J Santos Zorrilla | Address on File | | | | | | |
| 2448641 | Felix J Torres Ortiz | Address on File | | | | | | |
| 2484441 | FELIX J VALENTIN ACEVEDO | Address on File | | | | | | |
| 2506658 | FELIX J VEGA FLORES | Address on File | | | | | | |
| 2554582 | Felix J Velez Soto | Address on File | | | | | | |
| 2476117 | FELIX J VELEZ VELEZ | Address on File | | | | | | |
| 2554929 | Felix J Verdejo Gonzalez | Address on File | | | | | | |
| 2521567 | Felix J Vidal Cintron | Address on File | | | | | | |
| 2510934 | Felix J. Ramos Ocasio | Address on File | | | | | | |
| 2553918 | Felix Javier Gonzalez Mercado | Address on File | | | | | | |
| 2303620 | Felix Jesus Jesus | Address on File | | | | | | |
| 2382635 | Felix Jesus Marquez | Address on File | | | | | | |
| 2408222 | FELIX JIMEMEZ,PAULINA | Address on File | | | | | | |
| 2556831 | Felix Jimenez Serrano | Address on File | | | | | | |
| 2553958 | Felix Johnnyel Andino Osorio | Address on File | | | | | | |
| 2450618 | Felix Jose Lopez Del Valle | Address on File | | | | | | |
| 2522123 | Felix Jrosado Torres | Address on File | | | | | | |
| 2439386 | Felix L Acevedo Rivera | Address on File | | | | | | |
| 2391648 | Felix L Alvarado Cartagena | Address on File | | | | | | |
| 2473988 | FELIX L ALVAREZ CARRASQUILLO | Address on File | | | | | | |
| 2540245 | Felix L Alvarez Carrasquillo | Address on File | | | | | | |
| 2466576 | Felix L Aviles Colon | Address on File | | | | | | |
| 2308895 | Felix L Baez Aviles | Address on File | | | | | | |
| 2394576 | Felix L Bermudez Aviles | Address on File | | | | | | |
| 2262805 | Felix L Castilloveitia Felix | Address on File | | | | | | |
| 2457018 | Felix L Castilloveitia Vel | Address on File | | | | | | |
| 2490442 | FELIX L COLON BONES | Address on File | | | | | | |
| 2525232 | Felix L Cotto Navarro | Address on File | | | | | | |
| 2345780 | Felix L Cruz Santiago | Address on File | | | | | | |
| 2432959 | Felix L Davila Rodriguez | Address on File | | | | | | |
| 2384670 | Felix L Diaz Alejandro | Address on File | | | | | | |
| 2525929 | Felix L Diaz Torres | Address on File | | | | | | |
| 2549907 | Felix L Garcia Ramirez | Address on File | | | | | | |
| 2451151 | Felix L Gonzalez Hernandez | Address on File | | | | | | |
| 2424132 | Felix L Hernandez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505802 | FELIX L JUARBE PEREZ | Address on File | | | | | | |
| 2296607 | Felix L L Cintron Herrera | Address on File | | | | | | |
| 2265079 | Felix L L Davila Santiago | Address on File | | | | | | |
| 2254787 | Felix L L Martinez Negron | Address on File | | | | | | |
| 2315956 | Felix L L Morales Torres | Address on File | | | | | | |
| 2283268 | Felix L L Ortiz Burgos | Address on File | | | | | | |
| 2386665 | Felix L L Rios Gonzalez | Address on File | | | | | | |
| 2274277 | Felix L L Robles Otero | Address on File | | | | | | |
| 2324497 | Felix L L Rosario Class | Address on File | | | | | | |
| 2291335 | Felix L L Sanchez Maisonet | Address on File | | | | | | |
| 2317634 | Felix L L Zayas Negron | Address on File | | | | | | |
| 2434903 | Felix L Latimer Alvarez | Address on File | | | | | | |
| 2320189 | Felix L Lefevre Manzanet | Address on File | | | | | | |
| 2425441 | Felix L Martinez Rodriguez | Address on File | | | | | | |
| 2382537 | Felix L Matos Sanchez | Address on File | | | | | | |
| 2384527 | Felix L Melendez Santiago | Address on File | | | | | | |
| 2471484 | FELIX L MERCADO LUGO | Address on File | | | | | | |
| 2385794 | Felix L Miranda Robledo | Address on File | | | | | | |
| 2383457 | Felix L Molina Morales | Address on File | | | | | | |
| 2505628 | FELIX L MONTALVO VEGA | Address on File | | | | | | |
| 2286078 | Felix L Ortiz Castro | Address on File | | | | | | |
| 2490103 | FELIX L ORTIZ CLAUDIO | Address on File | | | | | | |
| 2423856 | Felix L Pagan Rivera | Address on File | | | | | | |
| 2445180 | Felix L Rivera Cartagena | Address on File | | | | | | |
| 2345674 | Felix L Rivera Crespo | Address on File | | | | | | |
| 2475983 | FELIX L RIVERA ROSA | Address on File | | | | | | |
| 2508381 | Felix L Rodriguez Matos | Address on File | | | | | | |
| 2463276 | Felix L Rodriguez Rosario | Address on File | | | | | | |
| 2461365 | Felix L Salgado Torres | Address on File | | | | | | |
| 2319762 | Felix L Santiago Garcia | Address on File | | | | | | |
| 2463538 | Felix L Torres Montalvo | Address on File | | | | | | |
| 2439935 | Felix L Torres Vazquez | Address on File | | | | | | |
| 2297898 | Felix L Vargas Vargas | Address on File | | | | | | |
| 2325278 | Felix L Vazquez Aponte | Address on File | | | | | | |
| 2524847 | Felix L. Calderon Nevarez | Address on File | | | | | | |
| 2511269 | Felix L. Candelario Ventura | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511133 | Felix L. March Rodriguez | Address on File | | | | | | |
| 2517759 | Felix La Santa Robles | Address on File | | | | | | |
| 2297927 | Felix Landrau Romero | Address on File | | | | | | |
| 2383994 | Felix Lasalle Figueroa | Address on File | | | | | | |
| 2266037 | Felix Lasanta Munoz | Address on File | | | | | | |
| 2467976 | Felix Latimer Alvarez | Address on File | | | | | | |
| 2549003 | Felix Latimer Tapia | Address on File | | | | | | |
| 2258332 | Felix Latorre Torres | Address on File | | | | | | |
| 2279435 | Felix Lavergny Acevedo | Address on File | | | | | | |
| 2538048 | Felix Lcolon Rodriguez | Address on File | | | | | | |
| 2262780 | Felix Lebron Claudio | Address on File | | | | | | |
| 2301468 | Felix Lebron Martinez | Address on File | | | | | | |
| 2259524 | Felix Leon Vazquez | Address on File | | | | | | |
| 2255509 | Felix Lizazoain Ortiz | Address on File | | | | | | |
| 2321601 | Felix Llanos Pizarro | Address on File | | | | | | |
| 2386809 | Felix Lopez Badillo | Address on File | | | | | | |
| 2301141 | Felix Lopez Barbosa | Address on File | | | | | | |
| 2380899 | Felix Lopez Benitez | Address on File | | | | | | |
| 2386456 | Felix Lopez Bonilla | Address on File | | | | | | |
| 2384798 | Felix Lopez Colon | Address on File | | | | | | |
| 2310650 | Felix Lopez Felix | Address on File | | | | | | |
| 2439922 | Felix Lopez Lebron | Address on File | | | | | | |
| 2468558 | Felix Lopez Lisojo | Address on File | | | | | | |
| 2329438 | Felix Lopez Lopez | Address on File | | | | | | |
| 2262437 | Felix Lopez Navarro | Address on File | | | | | | |
| 2468242 | Felix López Reyes | Address on File | | | | | | |
| 2271746 | Felix Lopez Rivera | Address on File | | | | | | |
| 2324538 | Felix Lozada Pantoja | Address on File | | | | | | |
| 2460676 | Felix Lozano Pagan | Address on File | | | | | | |
| 2449591 | Felix Luciano Ruiz | Address on File | | | | | | |
| 2560200 | Felix Lugo Huertas | Address on File | | | | | | |
| 2429957 | Felix Lugo Rivera | Address on File | | | | | | |
| 2334340 | Felix Luna Collazo | Address on File | | | | | | |
| 2436497 | Felix M Aguilera Rodriguez | Address on File | | | | | | |
| 2538798 | Felix M Alamo Adorno | Address on File | | | | | | |
| 2433680 | Felix M Burgos Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490617 | FELIX M CARDONA CABRERA | Address on File | | | | | | |
| 2563027 | Felix M Cardona Cabrera | Address on File | | | | | | |
| 2379247 | Felix M Casiano Rivera | Address on File | | | | | | |
| 2469472 | Felix M Colon Colon | Address on File | | | | | | |
| 2433389 | Felix M Colon Pe?A | Address on File | | | | | | |
| 2473932 | FELIX M COLON PENA | Address on File | | | | | | |
| 2504319 | FELIX M CORDERO | Address on File | | | | | | |
| 2544788 | Felix M Cotto Lopez | Address on File | | | | | | |
| 2539974 | Felix M Cruz Custodia | Address on File | | | | | | |
| 2540480 | Felix M Cruz De Alba | Address on File | | | | | | |
| 2518634 | Felix M Cruz Diaz | Address on File | | | | | | |
| 2256614 | Felix M Cuadrado Aviles | Address on File | | | | | | |
| 2523011 | Felix M Delgado Guzman | Address on File | | | | | | |
| 2470158 | Felix M Diaz Aviles | Address on File | | | | | | |
| 2315162 | Felix M Diaz Figueroa | Address on File | | | | | | |
| 2560615 | Felix M Figueroa Lebron | Address on File | | | | | | |
| 2280146 | Felix M Figueroa Morales | Address on File | | | | | | |
| 2517293 | Felix M Font Cuencas | Address on File | | | | | | |
| 2301175 | Felix M Fuentes Parrilla | Address on File | | | | | | |
| 2457763 | Felix M Gago Barreto | Address on File | | | | | | |
| 2514243 | Felix M Gonzalez Agosto | Address on File | | | | | | |
| 2489273 | FELIX M GUZMAN ROSA | Address on File | | | | | | |
| 2457909 | Felix M Hernandez Maldonad | Address on File | | | | | | |
| 2429441 | Felix M Hernandez Osorio | Address on File | | | | | | |
| 2439192 | Felix M Hernandez Perez | Address on File | | | | | | |
| 2464839 | Felix M Lebron Lebron | Address on File | | | | | | |
| 2517661 | Felix M Lopez Cosme | Address on File | | | | | | |
| 2458743 | Felix M Lopez Rios | Address on File | | | | | | |
| 2267929 | Felix M M Cora Diaz | Address on File | | | | | | |
| 2374022 | Felix M M Esquilin Rojas | Address on File | | | | | | |
| 2305739 | Felix M M Gonzalez Mercado | Address on File | | | | | | |
| 2389707 | Felix M M Nieto Ponce | Address on File | | | | | | |
| 2396133 | Felix M M Ortiz Diaz | Address on File | | | | | | |
| 2262141 | Felix M M Ortiz Figueroa | Address on File | | | | | | |
| 2269895 | Felix M M Ramos Garcia | Address on File | | | | | | |
| 2273412 | Felix M M Rodriguez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386617 | Felix M M Rodriguez Navarro | Address on File | | | | | | |
| 2503667 | FELIX M MALDONADO RONDON | Address on File | | | | | | |
| 2458762 | Felix M Melendez Ramos | Address on File | | | | | | |
| 2486341 | FELIX M MERCADO HERNANDEZ | Address on File | | | | | | |
| 2256683 | Felix M Monterola Diaz | Address on File | | | | | | |
| 2292117 | Felix M Montes Maldonado | Address on File | | | | | | |
| 2296505 | Felix M Montoyo Rodriguez | Address on File | | | | | | |
| 2445879 | Felix M Morales Alverio | Address on File | | | | | | |
| 2540431 | Felix M Morales Martinez | Address on File | | | | | | |
| 2554970 | Felix M Narvaez Gonzalez | Address on File | | | | | | |
| 2448179 | Felix M Oneill Perez | Address on File | | | | | | |
| 2376807 | Felix M Ortiz Medina | Address on File | | | | | | |
| 2522618 | Felix M Pena Castillo | Address on File | | | | | | |
| 2455288 | Felix M Quinones Fortez | Address on File | | | | | | |
| 2334623 | Felix M Quintana Colon | Address on File | | | | | | |
| 2559146 | Felix M Quintero Aguilar | Address on File | | | | | | |
| 2388295 | Felix M Ramirez Garcia | Address on File | | | | | | |
| 2398231 | Felix M Rivera Diaz | Address on File | | | | | | |
| 2380482 | Felix M Rivera Medina | Address on File | | | | | | |
| 2423983 | Felix M Rivera Rodriguez | Address on File | | | | | | |
| 2380223 | Felix M Rodriguez Rios | Address on File | | | | | | |
| 2547093 | Felix M Sanata Rivera | Address on File | | | | | | |
| 2438713 | Felix M Santiago Romero | Address on File | | | | | | |
| 2447252 | Felix M Santiago Torres | Address on File | | | | | | |
| 2399004 | Felix M Semidei Delgado | Address on File | | | | | | |
| 2538640 | Felix M Torres | Address on File | | | | | | |
| 2534882 | Felix M Torres Molina | Address on File | | | | | | |
| 2453403 | Felix M Torres Rosario | Address on File | | | | | | |
| 2520892 | Felix M Vargas Santos | Address on File | | | | | | |
| 2463552 | Felix M Vega Malave | Address on File | | | | | | |
| 2424627 | Felix M Viera Ortiz | Address on File | | | | | | |
| 2288754 | Felix M Villafane De Leon | Address on File | | | | | | |
| 2433788 | Felix Madera Ramos | Address on File | | | | | | |
| 2507410 | Felix Madorno Bruno | Address on File | | | | | | |
| 2299497 | Felix Maldonado Hernandez | Address on File | | | | | | |
| 2536522 | Felix Maldonado Natal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545851 | Felix Maldonado Robles | Address on File | | | | | | |
| 2379426 | Felix Maldonado Rodriguez | Address on File | | | | | | |
| 2468283 | Felix Maldonado Rodriguez | Address on File | | | | | | |
| 2558147 | Felix Maldonado Rodriguez | Address on File | | | | | | |
| 2394489 | Felix Mantilla Rodriguez | Address on File | | | | | | |
| 2461346 | Felix Marcano Sanchez | Address on File | | | | | | |
| 2449975 | Felix Marquez Garcia | Address on File | | | | | | |
| 2319595 | Felix Marrero Andino | Address on File | | | | | | |
| 2300908 | Felix Marrero Martinez | Address on File | | | | | | |
| 2288021 | Felix Marrero Ramos | Address on File | | | | | | |
| 2534917 | Felix Marrero Vazquez | Address on File | | | | | | |
| 2358887 | FELIX MARRERO,CARMEN | Address on File | | | | | | |
| 2359047 | FELIX MARRERO,LUZ V | Address on File | | | | | | |
| 2361161 | FELIX MARRERO,OLGA | Address on File | | | | | | |
| 2282044 | Felix Martell Ramos | Address on File | | | | | | |
| 2376748 | Felix Martinez Hernandez | Address on File | | | | | | |
| 2332925 | Felix Martinez Mercado | Address on File | | | | | | |
| 2460726 | Felix Martinez Mercado | Address on File | | | | | | |
| 2296412 | Felix Martinez Perez | Address on File | | | | | | |
| 2341669 | Felix Martinez Rivera | Address on File | | | | | | |
| 2303064 | Felix Martinez Rodriguez | Address on File | | | | | | |
| 2391544 | Felix Martinez Rodriguez | Address on File | | | | | | |
| 2422358 | FELIX MARTINEZ,MARYLIN | Address on File | | | | | | |
| 2459592 | Felix Mateo Torres | Address on File | | | | | | |
| 2386393 | Felix Matos Diaz | Address on File | | | | | | |
| 2361849 | FELIX MATOS,ABIGAIL | Address on File | | | | | | |
| 2448468 | Felix Medina Acevedo | Address on File | | | | | | |
| 2521073 | Felix Medina Badillo | Address on File | | | | | | |
| 2285573 | Felix Medina Serrano | Address on File | | | | | | |
| 2376528 | Felix Melendez Luna | Address on File | | | | | | |
| 2547989 | Felix Melendez Maisonet | Address on File | | | | | | |
| 2338370 | Felix Melendez Martinez | Address on File | | | | | | |
| 2379517 | Felix Melendez Pacheco | Address on File | | | | | | |
| 2418264 | FELIX MELENDEZ,AGNES | Address on File | | | | | | |
| 2461215 | Felix Mendez Laboy | Address on File | | | | | | |
| 2468906 | Felix Mendez Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564384 | Felix Mercado De Jesus | Address on File | | | | | | |
| 2283083 | Felix Mercado Hernandez | Address on File | | | | | | |
| 2269600 | Felix Mercado Moreno | Address on File | | | | | | |
| 2442614 | Felix Mercado Santiago | Address on File | | | | | | |
| 2317539 | Felix Merced Paz | Address on File | | | | | | |
| 2309021 | Felix Merced Reyes | Address on File | | | | | | |
| 2554043 | Felix Miguel Mena Sanchez | Address on File | | | | | | |
| 2328458 | Felix Miranda Cristobal | Address on File | | | | | | |
| 2517873 | Felix Miranda Frasqueri | Address on File | | | | | | |
| 2466365 | Felix Miranda Melendez | Address on File | | | | | | |
| 2274229 | Felix Miranda Morales | Address on File | | | | | | |
| 2310764 | Felix Miranda Rodriguez | Address on File | | | | | | |
| 2380572 | Felix Modesto Colon | Address on File | | | | | | |
| 2544150 | Felix Moises Rivera Rios | Address on File | | | | | | |
| 2444829 | Felix Mojica Torres No Apellido Torres | Address on File | | | | | | |
| 2276346 | Felix Molano Diaz | Address on File | | | | | | |
| 2547148 | Felix Monta?Ez Rosa | Address on File | | | | | | |
| 2304250 | Felix Montalvo Heyliger | Address on File | | | | | | |
| 2393297 | Felix Montanez Perez | Address on File | | | | | | |
| 2269756 | Felix Morales Alvarado | Address on File | | | | | | |
| 2465988 | Felix Morales Alvarez | Address on File | | | | | | |
| 2260567 | Felix Morales Candelario | Address on File | | | | | | |
| 2286888 | Felix Morales Cedeno | Address on File | | | | | | |
| 2446337 | Felix Morales Lopez | Address on File | | | | | | |
| 2268116 | Felix Morales Maldonado | Address on File | | | | | | |
| 2289449 | Felix Morales Ortiz | Address on File | | | | | | |
| 2321306 | Felix Morales Rosado | Address on File | | | | | | |
| 2385962 | Felix Morales Sanchez | Address on File | | | | | | |
| 2398884 | Felix Morales Viera | Address on File | | | | | | |
| 2325702 | Felix Munet Pe?A | Address on File | | | | | | |
| 2273219 | Felix Muniz Arocho | Address on File | | | | | | |
| 2379236 | Felix Muniz Mendez | Address on File | | | | | | |
| 2517398 | Felix Munoz Nieves | Address on File | | | | | | |
| 2325841 | Felix Munoz Velez | Address on File | | | | | | |
| 2427718 | Felix N Bermudez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294086 | Felix N Borrero Velazquez | Address on File | | | | | | |
| 2495627 | FELIX N COUVERTIER GARCIA | Address on File | | | | | | |
| 2281170 | Felix N Gonzalez Rodriguez | Address on File | | | | | | |
| 2518443 | Felix N Leal Lopez | Address on File | | | | | | |
| 2379358 | Felix N Lopez Almodovar | Address on File | | | | | | |
| 2276384 | Felix N N Crespo Cruz | Address on File | | | | | | |
| 2476126 | FELIX N OROPEZA VAZQUEZ | Address on File | | | | | | |
| 2292002 | Felix N Ortiz Alejandro | Address on File | | | | | | |
| 2469381 | Felix N Ramos Cruz | Address on File | | | | | | |
| 2530946 | Felix N Ramos Quintana | Address on File | | | | | | |
| 2325162 | Felix Nazario Colon | Address on File | | | | | | |
| 2299007 | Felix Negron Ortiz | Address on File | | | | | | |
| 2391839 | Felix Negron Santos | Address on File | | | | | | |
| 2294710 | Felix Nieves Cruz | Address on File | | | | | | |
| 2341381 | Felix Nieves Hernandez | Address on File | | | | | | |
| 2464594 | Felix Nieves Pola | Address on File | | | | | | |
| 2442243 | Felix Nieves Rivera | Address on File | | | | | | |
| 2381189 | Felix Nieves Rodriguez | Address on File | | | | | | |
| 2391132 | Felix Nunez Colon | Address on File | | | | | | |
| 2298767 | Felix Nuñez Irizarry | Address on File | | | | | | |
| 2328492 | Felix Nunez Santana | Address on File | | | | | | |
| 2436684 | Felix O Adorno | Address on File | | | | | | |
| 2428270 | Felix O Cintron Davila | Address on File | | | | | | |
| 2482616 | FELIX O CINTRON DAVILA | Address on File | | | | | | |
| 2484538 | FELIX O DONES FALU | Address on File | | | | | | |
| 2550930 | Felix O La Santa Miranda | Address on File | | | | | | |
| 2542507 | Felix O Martinez Bermudez | Address on File | | | | | | |
| 2377548 | Felix O Mendez Arvelo | Address on File | | | | | | |
| 2522161 | Felix O Ortiz Berrios | Address on File | | | | | | |
| 2513903 | Felix O Rivera Hernandez | Address on File | | | | | | |
| 2548650 | Felix O Rodriguez Tirado | Address on File | | | | | | |
| 2556864 | Felix O Torres Soto | Address on File | | | | | | |
| 2456233 | Felix O Vargas Morisco | Address on File | | | | | | |
| 2566501 | Felix Oabraham Cales | Address on File | | | | | | |
| 2546587 | Felix Ocasio De Jesus | Address on File | | | | | | |
| 2398375 | Felix Ocasio Vargas | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330121 | Felix Ocasio Viruet | Address on File | | | | | | |
| 2294901 | Felix Olan Valentin | Address on File | | | | | | |
| 2262622 | Felix Olivo Rivera | Address on File | | | | | | |
| 2535531 | Felix Omar Matta Rodriguez | Address on File | | | | | | |
| 2320616 | Felix Oquendo Gonzalez | Address on File | | | | | | |
| 2439859 | Felix Orozco Rodriguez | Address on File | | | | | | |
| 2347957 | FELIX ORTA,JOSE | Address on File | | | | | | |
| 2347703 | Felix Ortiz Abraham | Address on File | | | | | | |
| 2284489 | Felix Ortiz Ayala | Address on File | | | | | | |
| 2371514 | Felix Ortiz Collazo | Address on File | | | | | | |
| 2288867 | Felix Ortiz Estrella | Address on File | | | | | | |
| 2327764 | Felix Ortiz Fernandez | Address on File | | | | | | |
| 2519410 | Felix Ortiz Figueroa | Address on File | | | | | | |
| 2532539 | Felix Ortiz Gracia | Address on File | | | | | | |
| 2288435 | Felix Ortiz Martinez | Address on File | | | | | | |
| 2282632 | Felix Ortiz Morales | Address on File | | | | | | |
| 2381553 | Felix Ortiz Negron | Address on File | | | | | | |
| 2383466 | Felix Ortiz Negron | Address on File | | | | | | |
| 2260222 | Felix Ortiz Olivieri | Address on File | | | | | | |
| 2538710 | Felix Ortiz Ponce | Address on File | | | | | | |
| 2314209 | Felix Ortiz Ramos | Address on File | | | | | | |
| 2533940 | Felix Ortiz Torres | Address on File | | | | | | |
| 2317833 | Felix Osorio Pizarro | Address on File | | | | | | |
| 2279635 | Felix Osorio Romero | Address on File | | | | | | |
| 2432155 | Felix Otero Betancourt | Address on File | | | | | | |
| 2454723 | Felix Otero Qui?Onez | Address on File | | | | | | |
| 2256902 | Felix Otero Reyes | Address on File | | | | | | |
| 2546519 | Felix Oyola | Address on File | | | | | | |
| 2382393 | Felix P Calderon Osorio | Address on File | | | | | | |
| 2555161 | Felix P Carrasquillo Pizarro | Address on File | | | | | | |
| 2444537 | Felix Pacheco Ocasio | Address on File | | | | | | |
| 2317540 | Felix Pagan Cartagena | Address on File | | | | | | |
| 2262583 | Felix Pagan Castro | Address on File | | | | | | |
| 2282100 | Felix Pagan Ramos | Address on File | | | | | | |
| 2258904 | Felix Pagan Velez | Address on File | | | | | | |
| 2390970 | Felix Pardo Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430544 | Felix Pares Hernandez | Address on File | | | | | | |
| 2344494 | Felix Pares Rivera | Address on File | | | | | | |
| 2293492 | Felix Parrilla Calderon | Address on File | | | | | | |
| 2385464 | Felix Pascual Torres | Address on File | | | | | | |
| 2278709 | Felix Passapera Cofresi | Address on File | | | | | | |
| 2463874 | Felix Pastoriza Ruiz | Address on File | | | | | | |
| 2278528 | Felix Pastrana Rivera | Address on File | | | | | | |
| 2282494 | Felix Pellot Tavarez | Address on File | | | | | | |
| 2384680 | Felix Pena Nazario | Address on File | | | | | | |
| 2460594 | Felix Perdomo Morales | Address on File | | | | | | |
| 2284509 | Felix Perez Alvarez | Address on File | | | | | | |
| 2470147 | Felix Perez Hawkins | Address on File | | | | | | |
| 2320331 | Felix Perez Matos | Address on File | | | | | | |
| 2261875 | Felix Perez Ortiz | Address on File | | | | | | |
| 2536693 | Felix Perez Pizarro | Address on File | | | | | | |
| 2391977 | Felix Perez Rodriguez | Address on File | | | | | | |
| 2356824 | FELIX PEREZ,CESAR | Address on File | | | | | | |
| 2254583 | Felix Pintado Rolon | Address on File | | | | | | |
| 2303130 | Felix Pinto Santiago | Address on File | | | | | | |
| 2428628 | Felix Pizarro Morales | Address on File | | | | | | |
| 2538310 | Felix Pizarro Pizarro | Address on File | | | | | | |
| 2410706 | FELIX PIZARRO,CARLOS E | Address on File | | | | | | |
| 2333007 | Felix Ponce Labiosa | Address on File | | | | | | |
| 2290661 | Felix Porrata Dominguez | Address on File | | | | | | |
| 2434832 | Felix Qui?Ones Ortiz | Address on File | | | | | | |
| 2426267 | Felix Qui?Ones Ruiz | Address on File | | | | | | |
| 2304971 | Felix Quinones Irizarry | Address on File | | | | | | |
| 2279950 | Felix Quinones Madera | Address on File | | | | | | |
| 2554697 | Felix Quintana | Address on File | | | | | | |
| 2270479 | Felix Quintana Colon | Address on File | | | | | | |
| 2319108 | Felix Quintero Vargas | Address on File | | | | | | |
| 2493207 | FELIX R  LUGO HERNANDEZ | Address on File | | | | | | |
| 2273160 | Felix R Acevedo Cotto | Address on File | | | | | | |
| 2320391 | Felix R Adorno Gonzalez | Address on File | | | | | | |
| 2548639 | Felix R Arroyo Santana | Address on File | | | | | | |
| 2564514 | Felix R Bello Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2467102 | Felix R Berrios Negron | Address on File | | | | | | |
| 2271495 | Felix R Chaves Malave | Address on File | | | | | | |
| 2522610 | Felix R Flores Carreras | Address on File | | | | | | |
| 2464526 | Felix R Guzman Rodriguez | Address on File | | | | | | |
| 2466570 | Felix R Hernandez | Address on File | | | | | | |
| 2461146 | Felix R Lopez Hernandez | Address on File | | | | | | |
| 2377665 | Felix R Montero Alvarez | Address on File | | | | | | |
| 2429384 | Felix R Morales Ayala | Address on File | | | | | | |
| 2566455 | Felix R Pagan Echevarria | Address on File | | | | | | |
| 2423870 | Felix R Perdomo Ortiz | Address on File | | | | | | |
| 2449627 | Felix R Perez Rivera | Address on File | | | | | | |
| 2396181 | Felix R R Aponte Negron | Address on File | | | | | | |
| 2272813 | Felix R R Fuentes Canales | Address on File | | | | | | |
| 2323699 | Felix R R Ocasio Resto | Address on File | | | | | | |
| 2279827 | Felix R R Soto Rodriguez | Address on File | | | | | | |
| 2379413 | Felix R Ramos Gonzalez | Address on File | | | | | | |
| 2554554 | Felix R Rivera Isaac | Address on File | | | | | | |
| 2425499 | Felix R Rivera Melendez | Address on File | | | | | | |
| 2490491 | FELIX R RIVERA MELENDEZ | Address on File | | | | | | |
| 2459547 | Felix R Roldan Diaz | Address on File | | | | | | |
| 2458896 | Felix R Roman Matos | Address on File | | | | | | |
| 2325961 | Felix R Santos Escobar | Address on File | | | | | | |
| 2395043 | Felix R Sepulveda Oquendo | Address on File | | | | | | |
| 2347409 | Felix R Serrano Torres | Address on File | | | | | | |
| 2458446 | Felix R Torres Diaz | Address on File | | | | | | |
| 2294525 | Felix R Torres Fernandez | Address on File | | | | | | |
| 2539102 | Felix R Torres Otero | Address on File | | | | | | |
| 2447686 | Felix R Vazquez Lugo | Address on File | | | | | | |
| 2515701 | Felix R. Torres Rodriguez | Address on File | | | | | | |
| 2322057 | Felix Ramirez Pastrana | Address on File | | | | | | |
| 2547079 | Felix Ramirez Sanquiche | Address on File | | | | | | |
| 2259782 | Felix Ramirez Vargas | Address on File | | | | | | |
| 2443907 | Felix Ramos | Address on File | | | | | | |
| 2273834 | Felix Ramos Crespo | Address on File | | | | | | |
| 2546867 | Felix Ramos Feliciano | Address on File | | | | | | |
| 2527730 | Felix Ramos Laboy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394192 | Felix Ramos Rivera | Address on File | | | | | | |
| 2256736 | Felix Ramos Rodriguez | Address on File | | | | | | |
| 2319839 | Felix Ramos Santiago | Address on File | | | | | | |
| 2307204 | Felix Resto Acevedo | Address on File | | | | | | |
| 2546461 | Felix Reyes Figueroa | Address on File | | | | | | |
| 2272030 | Felix Reyes Guzman | Address on File | | | | | | |
| 2337854 | Felix Reyes Perez | Address on File | | | | | | |
| 2286059 | Felix Reyes Reyes | Address on File | | | | | | |
| 2265052 | Felix Reyes Rosado | Address on File | | | | | | |
| 2442908 | Felix Reyes Rosario | Address on File | | | | | | |
| 2302477 | Felix Reyes Santiago | Address on File | | | | | | |
| 2535593 | Felix Reynaldo Saintkitts Orte Ga | Address on File | | | | | | |
| 2301736 | Felix Rios Robles | Address on File | | | | | | |
| 2285803 | Felix Rios Rodriguez | Address on File | | | | | | |
| 2324847 | Felix Rivas Acevedo | Address on File | | | | | | |
| 2549256 | Felix Rivas Diaz | Address on File | | | | | | |
| 2280019 | Felix Rivera Agosto | Address on File | | | | | | |
| 2371592 | Felix Rivera Alicea | Address on File | | | | | | |
| 2386666 | Felix Rivera Alicea | Address on File | | | | | | |
| 2519440 | Felix Rivera Barreto | Address on File | | | | | | |
| 2259377 | Felix Rivera Caraballo | Address on File | | | | | | |
| 2562246 | Felix Rivera Cintron | Address on File | | | | | | |
| 2430475 | Felix Rivera Clemente | Address on File | | | | | | |
| 2297877 | Felix Rivera Collazo | Address on File | | | | | | |
| 2554935 | Felix Rivera Correa | Address on File | | | | | | |
| 2271512 | Felix Rivera Cosme | Address on File | | | | | | |
| 2461855 | Felix Rivera Cuadrado | Address on File | | | | | | |
| 2337304 | Felix Rivera De Jesus | Address on File | | | | | | |
| 2392714 | Felix Rivera Diaz | Address on File | | | | | | |
| 2423982 | Felix Rivera Diaz | Address on File | | | | | | |
| 2467071 | Felix Rivera Feliciano | Address on File | | | | | | |
| 2281849 | Felix Rivera Guzman | Address on File | | | | | | |
| 2523950 | Felix Rivera Hernandez | Address on File | | | | | | |
| 2374667 | Felix Rivera Jesus | Address on File | | | | | | |
| 2299926 | Felix Rivera Llopiz | Address on File | | | | | | |
| 2442152 | Felix Rivera Lozada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277077 | Felix Rivera Lugo | Address on File | | | | | | |
| 2555152 | Felix Rivera Mendoza | Address on File | | | | | | |
| 2346306 | Felix Rivera Montalvo | Address on File | | | | | | |
| 2260630 | Felix Rivera Morales | Address on File | | | | | | |
| 2545258 | Felix Rivera Morales | Address on File | | | | | | |
| 2311839 | Felix Rivera Muniz | Address on File | | | | | | |
| 2254354 | Felix Rivera Ortiz | Address on File | | | | | | |
| 2320590 | Felix Rivera Ramaza | Address on File | | | | | | |
| 2326743 | Felix Rivera Rivera | Address on File | | | | | | |
| 2316705 | Felix Rivera Robles | Address on File | | | | | | |
| 2324738 | Felix Rivera Rodriguez | Address on File | | | | | | |
| 2553769 | Felix Rivera Rodriguez | Address on File | | | | | | |
| 2558991 | Felix Rivera Rodriguez | Address on File | | | | | | |
| 2453148 | Felix Rivera Rosario | Address on File | | | | | | |
| 2335576 | Felix Rivera Ruiz | Address on File | | | | | | |
| 2523713 | Felix Rivera Salinas | Address on File | | | | | | |
| 2270510 | Felix Rivera Santana | Address on File | | | | | | |
| 2555019 | Felix Rivera Santiago | Address on File | | | | | | |
| 2558547 | Felix Rivera Santos | Address on File | | | | | | |
| 2313780 | Felix Rivera Torres | Address on File | | | | | | |
| 2431310 | Felix Rivera Torres | Address on File | | | | | | |
| 2532005 | Felix Rivera Torres | Address on File | | | | | | |
| 2453538 | Felix Rivera Vargas | Address on File | | | | | | |
| 2526792 | Felix Rivera Velez | Address on File | | | | | | |
| 2265443 | Felix Robles Camacho | Address on File | | | | | | |
| 2296524 | Felix Robles Lugo | Address on File | | | | | | |
| 2390017 | Felix Robles Perez | Address on File | | | | | | |
| 2518316 | Felix Rodriguez Alayon | Address on File | | | | | | |
| 2336396 | Felix Rodriguez Algarin | Address on File | | | | | | |
| 2283433 | Felix Rodriguez Baez | Address on File | | | | | | |
| 2457623 | Felix Rodriguez Baez | Address on File | | | | | | |
| 2260365 | Felix Rodriguez Cabrera | Address on File | | | | | | |
| 2394197 | Felix Rodriguez Calderon | Address on File | | | | | | |
| 2313733 | Felix Rodriguez Carrasquillo | Address on File | | | | | | |
| 2307286 | Felix Rodriguez Cedeno | Address on File | | | | | | |
| 2437448 | Felix Rodriguez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262972 | Felix Rodriguez Colon | Address on File | | | | | | |
| 2448444 | Felix Rodriguez Cruz | Address on File | | | | | | |
| 2283764 | Felix Rodriguez Figueroa | Address on File | | | | | | |
| 2297122 | Felix Rodriguez Lagoa | Address on File | | | | | | |
| 2263105 | Felix Rodriguez Lopez | Address on File | | | | | | |
| 2394856 | Felix Rodriguez Lopez | Address on File | | | | | | |
| 2529674 | Felix Rodriguez Luis A | Address on File | | | | | | |
| 2281434 | Felix Rodriguez Maisonet | Address on File | | | | | | |
| 2290015 | Felix Rodriguez Maldona | Address on File | | | | | | |
| 2379077 | Felix Rodriguez Mateo | Address on File | | | | | | |
| 2322927 | Felix Rodriguez Mauroza | Address on File | | | | | | |
| 2297351 | Felix Rodriguez Medina | Address on File | | | | | | |
| 2555452 | Felix Rodriguez Mendez | Address on File | | | | | | |
| 2392637 | Felix Rodriguez Negron | Address on File | | | | | | |
| 2382265 | Felix Rodriguez Nieves | Address on File | | | | | | |
| 2264526 | Felix Rodriguez Ortiz | Address on File | | | | | | |
| 2328489 | Felix Rodriguez Ortiz | Address on File | | | | | | |
| 2292540 | Felix Rodriguez Padilla | Address on File | | | | | | |
| 2393881 | Felix Rodriguez Paz | Address on File | | | | | | |
| 2287141 | Felix Rodriguez Quinones | Address on File | | | | | | |
| 2328814 | Felix Rodriguez Rivera | Address on File | | | | | | |
| 2300743 | Felix Rodriguez Rodriguez | Address on File | | | | | | |
| 2286949 | Felix Rodriguez Rosario | Address on File | | | | | | |
| 2290691 | Felix Rodriguez Rosario | Address on File | | | | | | |
| 2271125 | Felix Rodriguez Santiago | Address on File | | | | | | |
| 2293290 | Felix Rodriguez Santiago | Address on File | | | | | | |
| 2306706 | Felix Rodriguez Solivan | Address on File | | | | | | |
| 2521098 | Felix Rodriguez Valderama | Address on File | | | | | | |
| 2291543 | Felix Rodriguez Valles | Address on File | | | | | | |
| 2279282 | Felix Rodriguez Vazquez | Address on File | | | | | | |
| 2331927 | Felix Rodriguez Vega | Address on File | | | | | | |
| 2358308 | FELIX RODRIGUEZ,ADA E | Address on File | | | | | | |
| 2411800 | FELIX RODRIGUEZ,ESTHER | Address on File | | | | | | |
| 2363868 | FELIX RODRIGUEZ,FREDDIE | Address on File | | | | | | |
| 2369390 | FELIX RODRIGUEZ,IBIS | Address on File | | | | | | |
| 2422126 | FELIX RODRIGUEZ,NELLY I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2348384 | FELIX RODRIGUEZ,RAMON | Address on File | | | | | | |
| 2263316 | Felix Rohena Dominguez | Address on File | | | | | | |
| 2554209 | Felix Rollet Molina | Address on File | | | | | | |
| 2388690 | Felix Rolon Arroyo | Address on File | | | | | | |
| 2378610 | Felix Rolon Quinones | Address on File | | | | | | |
| 2273158 | Felix Roman Gonzalez | Address on File | | | | | | |
| 2566633 | Felix Roman Ortiz | Address on File | | | | | | |
| 2340493 | Felix Roman Roman | Address on File | | | | | | |
| 2437268 | Felix Romero Torres | Address on File | | | | | | |
| 2280372 | Felix Rosa Figueroa | Address on File | | | | | | |
| 2379755 | Felix Rosa Hernandez | Address on File | | | | | | |
| 2435594 | Felix Rosa Perez | Address on File | | | | | | |
| 2346895 | Felix Rosa Rodriguez | Address on File | | | | | | |
| 2321706 | Felix Rosa Santiago | Address on File | | | | | | |
| 2395699 | Felix Rosado Colon | Address on File | | | | | | |
| 2548537 | Felix Rosado Rosado | Address on File | | | | | | |
| 2272411 | Felix Rosario Aviles | Address on File | | | | | | |
| 2258944 | Felix Rosario Colon | Address on File | | | | | | |
| 2264031 | Felix Rosario Cordero | Address on File | | | | | | |
| 2293254 | Felix Rosario Hernandez | Address on File | | | | | | |
| 2530503 | Felix Rosario Jose | Address on File | | | | | | |
| 2325640 | Felix Rosario Munoz | Address on File | | | | | | |
| 2431906 | Felix Rosario Olaizola | Address on File | | | | | | |
| 2288685 | Felix S Gonzalez Mendez | Address on File | | | | | | |
| 2461408 | Felix S Gonzalez Tirado | Address on File | | | | | | |
| 2461182 | Felix S Huertas Rivera | Address on File | | | | | | |
| 2346478 | Felix S Rosado Gonzalez | Address on File | | | | | | |
| 2490172 | FELIX S SERRANO SANCHEZ | Address on File | | | | | | |
| 2393080 | Felix Sabater Torres | Address on File | | | | | | |
| 2372246 | Felix Salas Qui?Ones | Address on File | | | | | | |
| 2380309 | Felix Salgado Otero | Address on File | | | | | | |
| 2331319 | Felix Sanchez Melendez | Address on File | | | | | | |
| 2345668 | Felix Sanchez Pasols | Address on File | | | | | | |
| 2308607 | Felix Sanchez Rivera | Address on File | | | | | | |
| 2527348 | Felix Sanchez Rivera | Address on File | | | | | | |
| 2381262 | Felix Sanchez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2296939 | Felix Sanchez Sanabria | Address on File | | | | | | |
| 2520860 | Felix Sanchez Suarez | Address on File | | | | | | |
| 2331530 | Felix Sandoval Cancel | Address on File | | | | | | |
| 2332817 | Felix Santana Concepcion | Address on File | | | | | | |
| 2392599 | Felix Santana Feliu | Address on File | | | | | | |
| 2328768 | Felix Santana Marquez | Address on File | | | | | | |
| 2320792 | Felix Santana Ortiz | Address on File | | | | | | |
| 2271992 | Felix Santana Perez | Address on File | | | | | | |
| 2258007 | Felix Santana Rijos | Address on File | | | | | | |
| 2306783 | Felix Santana Rios | Address on File | | | | | | |
| 2461300 | Felix Santana Santiago | Address on File | | | | | | |
| 2554763 | Felix Santiago | Address on File | | | | | | |
| 2519282 | Felix Santiago Martinez | Address on File | | | | | | |
| 2306861 | Felix Santiago Medero | Address on File | | | | | | |
| 2329798 | Felix Santiago Nazario | Address on File | | | | | | |
| 2277400 | Felix Santiago Perez | Address on File | | | | | | |
| 2340565 | Felix Santiago Reyes | Address on File | | | | | | |
| 2265201 | Felix Santiago Rivera | Address on File | | | | | | |
| 2287092 | Felix Santiago Rivera | Address on File | | | | | | |
| 2374976 | Felix Santiago Rivera | Address on File | | | | | | |
| 2268002 | Felix Santiago Rodriguez | Address on File | | | | | | |
| 2384614 | Felix Santiago Rosado | Address on File | | | | | | |
| 2435916 | Felix Santiago Rosario | Address on File | | | | | | |
| 2306867 | Felix Santiago Toledo | Address on File | | | | | | |
| 2392137 | Felix Santiago Vargas | Address on File | | | | | | |
| 2426327 | Felix Santiago Velez | Address on File | | | | | | |
| 2557361 | Felix Santiago Vigo | Address on File | | | | | | |
| 2288209 | Felix Santo Domingo | Address on File | | | | | | |
| 2546102 | Felix Santos Cotto | Address on File | | | | | | |
| 2525906 | Felix Santos Rivera | Address on File | | | | | | |
| 2380175 | Felix Sein Cruz | Address on File | | | | | | |
| 2306909 | Felix Sepulveda Gonzalez | Address on File | | | | | | |
| 2460725 | Felix Serate Monta?Ez | Address on File | | | | | | |
| 2313369 | Felix Serrano Claudio | Address on File | | | | | | |
| 2301036 | Felix Serrano Diaz | Address on File | | | | | | |
| 2259456 | Felix Serrano Melazzi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2523990 | Felix Serrano Perez | Address on File | | | | | | |
| 2430384 | Felix Serrano Rodriguez | Address on File | | | | | | |
| 2463180 | Felix Serrano Velez | Address on File | | | | | | |
| 2263242 | Felix Siberon Gonzalez | Address on File | | | | | | |
| 2383193 | Felix Sierra Lugo | Address on File | | | | | | |
| 2307809 | Felix Silva Reyes | Address on File | | | | | | |
| 2302387 | Felix Sosa Rodriguez | Address on File | | | | | | |
| 2254048 | Felix Soto Alvarado | Address on File | | | | | | |
| 2261475 | Felix Soto Martinez | Address on File | | | | | | |
| 2261057 | Felix Soto Mejias | Address on File | | | | | | |
| 2329924 | Felix Soto Perez | Address on File | | | | | | |
| 2396246 | Felix Sotomayor Ramos | Address on File | | | | | | |
| 2534747 | Felix Suarez De Leon | Address on File | | | | | | |
| 2325022 | Felix T T Carrion Torres | Address on File | | | | | | |
| 2396559 | Felix Tapia Velazquez | Address on File | | | | | | |
| 2364419 | FELIX TIRADO,JORGE | Address on File | | | | | | |
| 2458937 | Felix Toro Arroyo | Address on File | | | | | | |
| 2287148 | Felix Toro Espinosa | Address on File | | | | | | |
| 2419679 | FELIX TORO,ROSE M | Address on File | | | | | | |
| 2273045 | Felix Torres Alsina | Address on File | | | | | | |
| 2322403 | Felix Torres Garcia | Address on File | | | | | | |
| 2382438 | Felix Torres Hernandez | Address on File | | | | | | |
| 2318948 | Felix Torres Ilarraza | Address on File | | | | | | |
| 2558735 | Felix Torres Perez | Address on File | | | | | | |
| 2465383 | Felix Torres Rivera | Address on File | | | | | | |
| 2263245 | Felix Torres Rodriguez | Address on File | | | | | | |
| 2391809 | Felix Torres Rodriguez | Address on File | | | | | | |
| 2298936 | Felix Torres Santodomingo | Address on File | | | | | | |
| 2300787 | Felix Torres Santos | Address on File | | | | | | |
| 2463623 | Felix Torres Sierra | Address on File | | | | | | |
| 2465452 | Felix Torres Torres | Address on File | | | | | | |
| 2356848 | FELIX TORRES,SILVANA | Address on File | | | | | | |
| 2512537 | Felix Trinidad Figueroa | Address on File | | | | | | |
| 2287574 | Felix Tubens Torres | Address on File | | | | | | |
| 2382279 | Felix V Lopez Lopez | Address on File | | | | | | |
| 2518042 | Felix V Melendez Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451042 | Felix V Rivera Vazquez | Address on File | | | | | | |
| 2373145 | Felix V V Roman Diaz | Address on File | | | | | | |
| 2269098 | Felix V Velez Gerena | Address on File | | | | | | |
| 2258473 | Felix Valentin Diaz | Address on File | | | | | | |
| 2294505 | Felix Valentin Rivera | Address on File | | | | | | |
| 2263932 | Felix Vargas Del Pilar | Address on File | | | | | | |
| 2434164 | Felix Vargas Lugo | Address on File | | | | | | |
| 2322363 | Felix Vargas Osorio | Address on File | | | | | | |
| 2541794 | Felix Vargas Perez | Address on File | | | | | | |
| 2316182 | Felix Vargas Rivera | Address on File | | | | | | |
| 2329327 | Felix Vargas Santos | Address on File | | | | | | |
| 2289016 | Felix Vargas Vargas | Address on File | | | | | | |
| 2452408 | Felix Vazquez Agosto | Address on File | | | | | | |
| 2273699 | Felix Vazquez Almenas | Address on File | | | | | | |
| 2278371 | Felix Vazquez Burgos | Address on File | | | | | | |
| 2510839 | Felix Vazquez Esmurria | Address on File | | | | | | |
| 2375090 | Felix Vazquez Figueroa | Address on File | | | | | | |
| 2435340 | Felix Vazquez Lozada | Address on File | | | | | | |
| 2282842 | Felix Vazquez Mercado | Address on File | | | | | | |
| 2328310 | Felix Vazquez Rios | Address on File | | | | | | |
| 2448279 | Felix Vazquez Rosario | Address on File | | | | | | |
| 2435645 | Felix Vazquez Solis | Address on File | | | | | | |
| 2418218 | FELIX VAZQUEZ,OLGA E | Address on File | | | | | | |
| 2375384 | Felix Vega Crespo | Address on File | | | | | | |
| 2298232 | Felix Vega Febo | Address on File | | | | | | |
| 2378552 | Felix Vega Gonzalez | Address on File | | | | | | |
| 2398836 | Felix Vega Lopez | Address on File | | | | | | |
| 2390239 | Felix Vega Pastrana | Address on File | | | | | | |
| 2537757 | Felix Vega Perez | Address on File | | | | | | |
| 2530289 | Felix Vega Torres | Address on File | | | | | | |
| 2409212 | FELIX VEGUILLA,NORMA I | Address on File | | | | | | |
| 2432931 | Felix Velazquez | Address on File | | | | | | |
| 2438467 | Felix Velazquez Lopez | Address on File | | | | | | |
| 2293633 | Felix Velazquez Martinez | Address on File | | | | | | |
| 2267718 | Felix Velazquez Rios | Address on File | | | | | | |
| 2415041 | FELIX VELAZQUEZ,OLGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511690 | Felix Velez Cruz | Address on File | | | | | | |
| 2280154 | Felix Velez Gonzalez | Address on File | | | | | | |
| 2385904 | Felix Velez Luciano | Address on File | | | | | | |
| 2295654 | Felix Velez Perez | Address on File | | | | | | |
| 2518048 | Felix Velez Robles | Address on File | | | | | | |
| 2266098 | Felix Velez Rodriguez | Address on File | | | | | | |
| 2290353 | Felix Velez Rodriguez | Address on File | | | | | | |
| 2329735 | Felix Velez Velez | Address on File | | | | | | |
| 2561095 | Felix Vidal Sabater | Address on File | | | | | | |
| 2308857 | Felix Villalongo Cruz | Address on File | | | | | | |
| 2342697 | Felix Villanueva Laguer | Address on File | | | | | | |
| 2312574 | Felix Villanueva Perez | Address on File | | | | | | |
| 2292563 | Felix Villar Serges | Address on File | | | | | | |
| 2343156 | Felix Villegas Lind | Address on File | | | | | | |
| 2341100 | Felix Villegas Rosario | Address on File | | | | | | |
| 2256437 | Felix Villegas Villegas | Address on File | | | | | | |
| 2265331 | Felix Vives Rodriguez | Address on File | | | | | | |
| 2554395 | Felix Vizcaya Ruiz | Address on File | | | | | | |
| 2317700 | Felix W W Hernandez Colon | Address on File | | | | | | |
| 2323275 | Felix W W Ribot Rivera | Address on File | | | | | | |
| 2550007 | Felix X Cruet Perez | Address on File | | | | | | |
| 2328222 | Felix Zambrana Rivera | Address on File | | | | | | |
| 2511947 | Felixander Soto Nieves | Address on File | | | | | | |
| 2407943 | FELIZ ALICEA,CARMEN I | Address on File | | | | | | |
| 2382227 | Feliz Diaz Diaz | Address on File | | | | | | |
| 2267301 | Feliz Gonzalez Rodriguez | Address on File | | | | | | |
| 2268856 | Feliz Laureano Rodriguez | Address on File | | | | | | |
| 2426350 | Feliz M Guzman Rosa | Address on File | | | | | | |
| 2510413 | Feliz R Diaz Maadatel | Address on File | | | | | | |
| 2456829 | Feliz Rivera Qui?Ones | Address on File | | | | | | |
| 2431096 | Feliza Rosario Marrero | Address on File | | | | | | |
| 2448399 | Fellix Virella Ocacio | Address on File | | | | | | |
| 2524808 | Felmarie Del C Cruz Morales | Address on File | | | | | | |
| 2520638 | Felo Perez Rivera | Address on File | | | | | | |
| 2476064 | FELSY  SEPULVEDA VILLARINI | Address on File | | | | | | |
| 2541115 | Felwin Rivera Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491929 | FEMY  QUINONES RODRIGUEZ | Address on File | | | | | | |
| 2320282 | Fenilda Rivera Arroyo | Address on File | | | | | | |
| 2452377 | Fenny Mendez Santiago | Address on File | | | | | | |
| 2384478 | Fenny Rios Padial | Address on File | | | | | | |
| 2410912 | FENOLLAL MERCADO,AGNES M | Address on File | | | | | | |
| 2566660 | Ferdidand Perez Roman | Address on File | | | | | | |
| 2377949 | Ferdin Carrasquillo Ayala | Address on File | | | | | | |
| 2434439 | Ferdin Colon Santiago | Address on File | | | | | | |
| 2465660 | Ferdin J Serrano Figueroa | Address on File | | | | | | |
| 2551503 | Ferdin L Carrasquillo Davila | Address on File | | | | | | |
| 2522287 | Ferdinad Ade Sella | Address on File | | | | | | |
| 2271987 | Ferdinad Rivera Rodriguez | Address on File | | | | | | |
| 2545534 | Ferdinad Ruiz Caraballo | Address on File | | | | | | |
| 2537721 | Ferdinan Irizarry Colon | Address on File | | | | | | |
| 2328296 | Ferdinan Lugo Gonzalez | Address on File | | | | | | |
| 2492412 | FERDINAND  BERMUDEZ PACHECO | Address on File | | | | | | |
| 2500939 | FERDINAND  CUEVAS VAZQUEZ | Address on File | | | | | | |
| 2482770 | FERDINAND  GONZALEZ RAMOS | Address on File | | | | | | |
| 2493907 | FERDINAND  IRIZARRY OLIVERA | Address on File | | | | | | |
| 2482050 | FERDINAND  ORTIZ BENITEZ | Address on File | | | | | | |
| 2490828 | FERDINAND  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2488355 | FERDINAND  RAMIREZ MULLER | Address on File | | | | | | |
| 2385989 | Ferdinand A Cruz Velazquez | Address on File | | | | | | |
| 2275750 | Ferdinand Acevedo Acevedo | Address on File | | | | | | |
| 2301873 | Ferdinand Acevedo Reyes | Address on File | | | | | | |
| 2298445 | Ferdinand Acosta Del | Address on File | | | | | | |
| 2254956 | Ferdinand Arroyo Lebron | Address on File | | | | | | |
| 2320768 | Ferdinand Ayala Nieves | Address on File | | | | | | |
| 2340427 | Ferdinand Baez Pagan | Address on File | | | | | | |
| 2390333 | Ferdinand Baez Santiago | Address on File | | | | | | |
| 2520006 | Ferdinand Batiz Chamorro | Address on File | | | | | | |
| 2287345 | Ferdinand Berrios Burgos | Address on File | | | | | | |
| 2434734 | Ferdinand Berrios Ortiz | Address on File | | | | | | |
| 2371766 | Ferdinand Cadeño Rivera | Address on File | | | | | | |
| 2259022 | Ferdinand Camacho Mercado | Address on File | | | | | | |
| 2433500 | Ferdinand Camacho Rodrigue | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292012 | Ferdinand Camacho Rosado | Address on File | | | | | | |
| 2511512 | Ferdinand Castro Fernandez | Address on File | | | | | | |
| 2255698 | Ferdinand Centeno Pagan | Address on File | | | | | | |
| 2458071 | Ferdinand De Jesus Sepulve | Address on File | | | | | | |
| 2382287 | Ferdinand Diaz Diaz | Address on File | | | | | | |
| 2533836 | Ferdinand Diaz Rodriguez | Address on File | | | | | | |
| 2427313 | Ferdinand F Gonzalez Rodrigu | Address on File | | | | | | |
| 2510921 | Ferdinand F. Mercado Borrero | Address on File | | | | | | |
| 2453881 | Ferdinand Fe Feliciano | Address on File | | | | | | |
| 2464039 | Ferdinand Fernandez Pacheco | Address on File | | | | | | |
| 2464651 | Ferdinand Ferrer Montalvo | Address on File | | | | | | |
| 2268589 | Ferdinand Figueroa Figueroa | Address on File | | | | | | |
| 2320471 | Ferdinand Fred Pitre | Address on File | | | | | | |
| 2374496 | Ferdinand Garcia Ramirez | Address on File | | | | | | |
| 2398083 | Ferdinand Garriga Rodriguez | Address on File | | | | | | |
| 2279470 | Ferdinand Gonzalez Ortiz | Address on File | | | | | | |
| 2456415 | Ferdinand Graulau Ramos | Address on File | | | | | | |
| 2322970 | Ferdinand H Vazquez Shutka | Address on File | | | | | | |
| 2392441 | Ferdinand Hernandez Rosa | Address on File | | | | | | |
| 2448232 | Ferdinand Hernandez Rosario | Address on File | | | | | | |
| 2554400 | Ferdinand J Cuevas Morales | Address on File | | | | | | |
| 2382354 | Ferdinand Jimenez Velez | Address on File | | | | | | |
| 2302151 | Ferdinand Landrau Hernande | Address on File | | | | | | |
| 2319512 | Ferdinand Lebron Gonzalez | Address on File | | | | | | |
| 2384129 | Ferdinand Liar Bertin | Address on File | | | | | | |
| 2461521 | Ferdinand Lopez Cruz | Address on File | | | | | | |
| 2509644 | Ferdinand Lopez Trinidad | Address on File | | | | | | |
| 2285064 | Ferdinand Lopez Vera | Address on File | | | | | | |
| 2562647 | Ferdinand Medina Flores | Address on File | | | | | | |
| 2441446 | Ferdinand Melendez Luciano | Address on File | | | | | | |
| 2378005 | Ferdinand Melendez Mojica | Address on File | | | | | | |
| 2258579 | Ferdinand Mena Troche | Address on File | | | | | | |
| 2393323 | Ferdinand Mercado Ramos | Address on File | | | | | | |
| 2347558 | Ferdinand Mercado Rodriguez | Address on File | | | | | | |
| 2306111 | Ferdinand Mercado Ruiz | Address on File | | | | | | |
| 2392668 | Ferdinand Merced Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372814 | Ferdinand Miranda Perez | Address on File | | | | | | |
| 2344862 | Ferdinand Miranda Rolon | Address on File | | | | | | |
| 2385463 | Ferdinand Molina Serrano | Address on File | | | | | | |
| 2275112 | Ferdinand Montalvo Diaz | Address on File | | | | | | |
| 2280329 | Ferdinand Montalvo Torres | Address on File | | | | | | |
| 2311044 | Ferdinand Muniz Ramos | Address on File | | | | | | |
| 2382403 | Ferdinand Nazario Vazquez | Address on File | | | | | | |
| 2388689 | Ferdinand Nevarez Perez | Address on File | | | | | | |
| 2298486 | Ferdinand Nieves Gonzalez | Address on File | | | | | | |
| 2513152 | Ferdinand Ocaña Pagan | Address on File | | | | | | |
| 2260751 | Ferdinand Olivera Amely | Address on File | | | | | | |
| 2543596 | Ferdinand Olmeda Rosario | Address on File | | | | | | |
| 2266756 | Ferdinand Ortiz Ramos | Address on File | | | | | | |
| 2389960 | Ferdinand Pacheco Rodriguez | Address on File | | | | | | |
| 2310107 | Ferdinand Padron Rivera | Address on File | | | | | | |
| 2435121 | Ferdinand Pena Quintero | Address on File | | | | | | |
| 2553312 | Ferdinand Perez Feliciano | Address on File | | | | | | |
| 2545491 | Ferdinand Perez Justiniano | Address on File | | | | | | |
| 2392130 | Ferdinand Perez Rivera | Address on File | | | | | | |
| 2423441 | Ferdinand Perez Rodriguez | Address on File | | | | | | |
| 2265441 | Ferdinand Phi Cruz | Address on File | | | | | | |
| 2330156 | Ferdinand Ramos Diaz | Address on File | | | | | | |
| 2273799 | Ferdinand Ramos Rivera | Address on File | | | | | | |
| 2324208 | Ferdinand Reyes Rios | Address on File | | | | | | |
| 2289938 | Ferdinand Rios Gonzalez | Address on File | | | | | | |
| 2433739 | Ferdinand Rivera Arce | Address on File | | | | | | |
| 2255156 | Ferdinand Rivera Diaz | Address on File | | | | | | |
| 2293613 | Ferdinand Rivera Maldonado | Address on File | | | | | | |
| 2433820 | Ferdinand Rivera Montalvo | Address on File | | | | | | |
| 2346150 | Ferdinand Rivera Morales | Address on File | | | | | | |
| 2426277 | Ferdinand Rivera Olivera | Address on File | | | | | | |
| 2435336 | Ferdinand Rivera Rivera | Address on File | | | | | | |
| 2271045 | Ferdinand Rivera Vallellan | Address on File | | | | | | |
| 2269490 | Ferdinand Rodriguez Diaz | Address on File | | | | | | |
| 2280570 | Ferdinand Rodriguez Molina | Address on File | | | | | | |
| 2272616 | Ferdinand Rodriguez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468188 | Ferdinand Rodriguez Rivera | Address on File | | | | | | |
| 2512151 | Ferdinand Rodriguez Rivera | Address on File | | | | | | |
| 2431682 | Ferdinand Ruis Tollinchi | Address on File | | | | | | |
| 2522397 | Ferdinand Sanchez Galindez | Address on File | | | | | | |
| 2310736 | Ferdinand Sanchez Gonzalez | Address on File | | | | | | |
| 2566165 | Ferdinand Sanchez Morales | Address on File | | | | | | |
| 2325783 | Ferdinand Santiago Ramos | Address on File | | | | | | |
| 2534782 | Ferdinand Serrano Morales | Address on File | | | | | | |
| 2547960 | Ferdinand Sierra Miranda | Address on File | | | | | | |
| 2318342 | Ferdinand Torres Sepulveda | Address on File | | | | | | |
| 2279006 | Ferdinand Vargas Santana | Address on File | | | | | | |
| 2294261 | Ferdinand Vega Rodriguez | Address on File | | | | | | |
| 2296768 | Ferdinia Rosado Calderon | Address on File | | | | | | |
| 2424562 | Ferguson E Cabrera | Address on File | | | | | | |
| 2271916 | Ferlinda Arocho Ponce | Address on File | | | | | | |
| 2304733 | Fermain Ocasio Perez | Address on File | | | | | | |
| 2403799 | FERMAINT CRUZ,ANGELA | Address on File | | | | | | |
| 2355151 | FERMAINT RIVERA,WILMA | Address on File | | | | | | |
| 2502523 | FERMARIE  PEREZ LOPEZ | Address on File | | | | | | |
| 2530770 | Fermarylise Qui?Ones Garcia | Address on File | | | | | | |
| 2514866 | Fermdin Rios Lopez | Address on File | | | | | | |
| 2556543 | Fermin Aponte Torres | Address on File | | | | | | |
| 2424529 | Fermin Ayala Rodriguez | Address on File | | | | | | |
| 2278006 | Fermin C Miranda Hernandez | Address on File | | | | | | |
| 2514881 | Fermin Clemente Escalera | Address on File | | | | | | |
| 2562118 | Fermin Correa Santiago | Address on File | | | | | | |
| 2287762 | Fermin Cruz Martinez | Address on File | | | | | | |
| 2455573 | Fermin De Jesus De Jesus | Address on File | | | | | | |
| 2383369 | Fermin Diaz Negron | Address on File | | | | | | |
| 2264069 | Fermin Felix Santiago | Address on File | | | | | | |
| 2517624 | Fermin Figueroa Colon | Address on File | | | | | | |
| 2346498 | Fermin Fret Perez | Address on File | | | | | | |
| 2458431 | Fermin Gonzalez Monta?Ez | Address on File | | | | | | |
| 2389700 | Fermin Gonzalez Torres | Address on File | | | | | | |
| 2457327 | Fermin Gonzalez Valentin | Address on File | | | | | | |
| 2556183 | Fermin Hernandez Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329957 | Fermin Hernandez Vega | Address on File | | | | | | |
| 2284713 | Fermin Irurita Manzano | Address on File | | | | | | |
| 2280857 | Fermin Jesus Soto | Address on File | | | | | | |
| 2373961 | Fermin Leon Ostolaza | Address on File | | | | | | |
| 2428935 | Fermin Lozada Diaz | Address on File | | | | | | |
| 2371381 | Fermin Marengo Rios | Address on File | | | | | | |
| 2320378 | Fermin Marquez Orta | Address on File | | | | | | |
| 2461143 | Fermin Medina Perez | Address on File | | | | | | |
| 2263226 | Fermin Mendez Rivera | Address on File | | | | | | |
| 2271118 | Fermin Millet Correa | Address on File | | | | | | |
| 2295838 | Fermin Miranda Valle | Address on File | | | | | | |
| 2320137 | Fermin Morales Guzman | Address on File | | | | | | |
| 2285691 | Fermin Negron Ortiz | Address on File | | | | | | |
| 2293386 | Fermin Ortiz Fuentes | Address on File | | | | | | |
| 2551853 | Fermin Ortiz Roldan | Address on File | | | | | | |
| 2528948 | Fermin Perez Chaves | Address on File | | | | | | |
| 2315776 | Fermin Perez Rodriguez | Address on File | | | | | | |
| 2384576 | Fermin Quinones Sanchez | Address on File | | | | | | |
| 2255566 | Fermin Reyes Acevedo | Address on File | | | | | | |
| 2279063 | Fermin Rivera Ortega | Address on File | | | | | | |
| 2255823 | Fermin Rivera Ramos | Address on File | | | | | | |
| 2465397 | Fermin Rivera Rosado | Address on File | | | | | | |
| 2284221 | Fermin Rosales Perez | Address on File | | | | | | |
| 2317079 | Fermin Santiago Cancel | Address on File | | | | | | |
| 2329569 | Fermin Santiago Rivera | Address on File | | | | | | |
| 2342257 | Fermin Silva Collazo | Address on File | | | | | | |
| 2278395 | Fermin Torres Caban | Address on File | | | | | | |
| 2562256 | Fermin Torres Colon | Address on File | | | | | | |
| 2287403 | Fermin Velez Cruz | Address on File | | | | | | |
| 2315543 | Fermina Beltran Rosario | Address on File | | | | | | |
| 2323649 | Fermina Candelario Agosto | Address on File | | | | | | |
| 2282250 | Fermina Correa Padilla | Address on File | | | | | | |
| 2332695 | Fermina Cotte Ramos | Address on File | | | | | | |
| 2293710 | Fermina Cruz Cintron | Address on File | | | | | | |
| 2312834 | Fermina Flores Martinez | Address on File | | | | | | |
| 2304177 | Fermina Gonzalez Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291719 | Fermina Gonzalez Cochado | Address on File | | | | | | |
| 2284947 | Fermina Olivera Morales | Address on File | | | | | | |
| 2347721 | Fermina Ortiz Figueroa | Address on File | | | | | | |
| 2339705 | Fermina Quinones Bulerin | Address on File | | | | | | |
| 2313990 | Fermina Ramirez Mendez | Address on File | | | | | | |
| 2309715 | Fermina Rivera Bernier | Address on File | | | | | | |
| 2364089 | FERNANDEZ HERNANDEZ,EDDA | Address on File | | | | | | |
| 2400297 | FERNADEZ LEBRON,ANICIA S | Address on File | | | | | | |
| 2294155 | Fernado Perez Fernandez | Address on File | | | | | | |
| 2269447 | Fernado Ponce Leon | Address on File | | | | | | |
| 2331666 | Fernado Ruiz Vicenty | Address on File | | | | | | |
| 2555289 | Fernan J Rivera Ortiz | Address on File | | | | | | |
| 2510334 | Fernand Mendez Sosa | Address on File | | | | | | |
| 2267163 | Fernanda Benites Cruz | Address on File | | | | | | |
| 2278134 | Fernanda Cruz Astacio | Address on File | | | | | | |
| 2467363 | Fernanda Fernandez Vazquez | Address on File | | | | | | |
| 2314958 | Fernanda Garcia Santos | Address on File | | | | | | |
| 2341277 | Fernanda Osorio Plaza | Address on File | | | | | | |
| 2292249 | Fernanda Ramos Goitia | Address on File | | | | | | |
| 2374117 | Fernanda Roman Perez | Address on File | | | | | | |
| 2309757 | Fernanda Ruiz Mendoza | Address on File | | | | | | |
| 2258090 | Fernanda Velazquez Pinto | Address on File | | | | | | |
| 2254827 | Fernandel Cuadrado Moreno | Address on File | | | | | | |
| 2521840 | Fernandeo L Caquias Cruz | Address on File | | | | | | |
| 2420870 | FERNANDEZ APARICIO,NESTOR R | Address on File | | | | | | |
| 2417056 | FERNANDEZ APONTE,LUIS | Address on File | | | | | | |
| 2348302 | FERNANDEZ AQUINO,ALBERTO | Address on File | | | | | | |
| 2415376 | FERNANDEZ AVILES,WANDA I | Address on File | | | | | | |
| 2348965 | FERNANDEZ BAEZ,DIANA I | Address on File | | | | | | |
| 2355735 | FERNANDEZ BENITEZ,CARMEN S | Address on File | | | | | | |
| 2417047 | FERNANDEZ BENITEZ,LAURO L | Address on File | | | | | | |
| 2451584 | Fernandez Caballer Francisco | Address on File | | | | | | |
| 2352626 | FERNANDEZ CALLEJO,JOSE M | Address on File | | | | | | |
| 2414694 | FERNANDEZ CARRASQUILLO,MARIA | Address on File | | | | | | |
| 2367461 | FERNANDEZ CARTAGENA,JULIO | Address on File | | | | | | |
| 2417116 | FERNANDEZ CARTAGENA,MYRIAM I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417337 | FERNANDEZ CINTRON,NILDA M | Address on File | | | | | | |
| 2530018 | Fernandez Collazo Yesenia | Address on File | | | | | | |
| 2404607 | FERNANDEZ COLON,CARMEN E | Address on File | | | | | | |
| 2349309 | FERNANDEZ COLON,JOSE M | Address on File | | | | | | |
| 2358015 | FERNANDEZ COLON,PABLO | Address on File | | | | | | |
| 2522110 | Fernandez Correa Luis | Address on File | | | | | | |
| 2561055 | Fernandez Cruz Ernesto | Address on File | | | | | | |
| 2354549 | FERNANDEZ CRUZ,CARMEN Z | Address on File | | | | | | |
| 2416588 | FERNANDEZ CRUZ,FERNANDO | Address on File | | | | | | |
| 2403863 | FERNANDEZ CRUZ,JUSTINA | Address on File | | | | | | |
| 2366325 | FERNANDEZ CRUZ,MARIA T | Address on File | | | | | | |
| 2356153 | FERNANDEZ CRUZ,MILAGROS | Address on File | | | | | | |
| 2401935 | FERNANDEZ DAVILA,EMELY | Address on File | | | | | | |
| 2408458 | FERNANDEZ DE LEON,ISAIAS | Address on File | | | | | | |
| 2363928 | FERNANDEZ DEL MORAL,JESUS A | Address on File | | | | | | |
| 2407486 | FERNANDEZ DEL MORAL,MARIA M | Address on File | | | | | | |
| 2361853 | FERNANDEZ DELGADO,LINO | Address on File | | | | | | |
| 2418552 | FERNANDEZ DELGADO,MARIA DEL C | Address on File | | | | | | |
| 2534245 | Fernandez Delgajose | Address on File | | | | | | |
| 2365632 | FERNANDEZ DIAMANTE,ABRAHAM | Address on File | | | | | | |
| 2403734 | FERNANDEZ DIAZ,ALIDA | Address on File | | | | | | |
| 2363524 | FERNANDEZ DIAZ,ANGEL | Address on File | | | | | | |
| 2402970 | FERNANDEZ DIAZ,ARACELIS | Address on File | | | | | | |
| 2356265 | FERNANDEZ DIAZ,GLORIA DEL C | Address on File | | | | | | |
| 2409487 | FERNANDEZ DROZ,JULIA A | Address on File | | | | | | |
| 2369435 | FERNANDEZ ESTRELLA,IRMA R | Address on File | | | | | | |
| 2362513 | FERNANDEZ ESTRELLA,JOSE R | Address on File | | | | | | |
| 2424771 | Fernandez Fe Gonzalez | Address on File | | | | | | |
| 2413024 | FERNANDEZ FEBU,MIRIAM | Address on File | | | | | | |
| 2359318 | FERNANDEZ FERNANDEZ,HILDA | Address on File | | | | | | |
| 2400991 | FERNANDEZ FERNANDEZ,HILDA N | Address on File | | | | | | |
| 2419872 | FERNANDEZ FERNANDEZ,MIRNALIZ | Address on File | | | | | | |
| 2366176 | FERNANDEZ FIGUERO,MIGUEL A | Address on File | | | | | | |
| 2417191 | FERNANDEZ FONTAN,ADALBERTO | Address on File | | | | | | |
| 2406467 | FERNANDEZ FONTAN,CARMEN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529542 | Fernandez Franco Diana M | Address on File | | | | | | |
| 2398606 | Fernandez French Rodriguez | Address on File | | | | | | |
| 2364254 | FERNANDEZ GARAY,CARMEN M | Address on File | | | | | | |
| 2400959 | FERNANDEZ GARCIA,ALBA | Address on File | | | | | | |
| 2358099 | FERNANDEZ GARCIA,MARIELY | Address on File | | | | | | |
| 2368291 | FERNANDEZ GARCIA,MARY L | Address on File | | | | | | |
| 2405704 | FERNANDEZ GAVINO,RAUL I | Address on File | | | | | | |
| 2406669 | FERNANDEZ GONZALEZ,LUIS M | Address on File | | | | | | |
| 2356232 | FERNANDEZ GONZALEZ,MARIA M | Address on File | | | | | | |
| 2367194 | FERNANDEZ GONZALEZ,RUTH | Address on File | | | | | | |
| 2405912 | FERNANDEZ GONZALEZ,VALENTIN | Address on File | | | | | | |
| 2349081 | FERNANDEZ GUTIERREZ,FLORENCIO R | Address on File | | | | | | |
| 2412311 | FERNANDEZ HEINZMAN,NANCY | Address on File | | | | | | |
| 2401102 | FERNANDEZ HIRALDO,LUZ A | Address on File | | | | | | |
| 2367181 | FERNANDEZ LEBRON,CARMEN C | Address on File | | | | | | |
| 2352658 | FERNANDEZ LEON,SOCORRO | Address on File | | | | | | |
| 2368057 | FERNANDEZ LOPEZ,CARMEN | Address on File | | | | | | |
| 2413885 | FERNANDEZ LOPEZ,MARTHA C | Address on File | | | | | | |
| 2411487 | FERNANDEZ LOZADA,VANESSA | Address on File | | | | | | |
| 2357495 | FERNANDEZ LUGO,LIVIA G | Address on File | | | | | | |
| 2406752 | FERNANDEZ MALDONADO,ELADIO | Address on File | | | | | | |
| 2363143 | FERNANDEZ MARRERO,MYRIAM | Address on File | | | | | | |
| 2363620 | FERNANDEZ MARTINEZ,CRUZ | Address on File | | | | | | |
| 2361451 | FERNANDEZ MARTINEZ,FRANCISCO | Address on File | | | | | | |
| 2402969 | FERNANDEZ MARTINEZ,FRANCISCO | Address on File | | | | | | |
| 2410670 | FERNANDEZ MARTINEZ,MARTINA | Address on File | | | | | | |
| 2355147 | FERNANDEZ MATOS,NANCY | Address on File | | | | | | |
| 2353946 | FERNANDEZ MAYMI,ANNIE G | Address on File | | | | | | |
| 2363658 | FERNANDEZ MELENDEZ,EDITH | Address on File | | | | | | |
| 2403553 | FERNANDEZ MERCADO,GLADYS | Address on File | | | | | | |
| 2420353 | FERNANDEZ MONTANEZ,MARIA DEL C | Address on File | | | | | | |
| 2351384 | FERNANDEZ MORALES,ANA M | Address on File | | | | | | |
| 2416936 | FERNANDEZ MORALES,JOSE E | Address on File | | | | | | |
| 2418313 | FERNANDEZ MUNOZ,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356535 | FERNANDEZ MUNOZ,SOCORRO | Address on File | | | | | | |
| 2367305 | FERNANDEZ NADAL,WILLY | Address on File | | | | | | |
| 2367733 | FERNANDEZ NIEVES,EDWIN | Address on File | | | | | | |
| 2361787 | FERNANDEZ NIEVES,HIPOLITO | Address on File | | | | | | |
| 2352220 | FERNANDEZ OCASIO,JUANITA | Address on File | | | | | | |
| 2421635 | FERNANDEZ OLIVERAS,CLARA | Address on File | | | | | | |
| 2401305 | FERNANDEZ ORTIZ,BRUNILDA | Address on File | | | | | | |
| 2353891 | FERNANDEZ ORTIZ,CARMEN E | Address on File | | | | | | |
| 2348101 | FERNANDEZ ORTIZ,HUMBERTO | Address on File | | | | | | |
| 2367648 | FERNANDEZ ORTIZ,NILDA I | Address on File | | | | | | |
| 2359470 | FERNANDEZ ORTIZ,ROSA N | Address on File | | | | | | |
| 2351121 | FERNANDEZ ORTIZ,TEOFILA | Address on File | | | | | | |
| 2413313 | FERNANDEZ PENA,WANDA I | Address on File | | | | | | |
| 2413091 | FERNANDEZ PIEVE,DILIA E | Address on File | | | | | | |
| 2418585 | FERNANDEZ POL,SONIA | Address on File | | | | | | |
| 2419620 | FERNANDEZ QUINONES,IVETTE | Address on File | | | | | | |
| 2401649 | FERNANDEZ RAMOS,HILSA R | Address on File | | | | | | |
| 2351660 | FERNANDEZ RAMOS,JOSE R | Address on File | | | | | | |
| 2418686 | FERNANDEZ REPOLLET,CARMEN C | Address on File | | | | | | |
| 2360337 | FERNANDEZ RIOS,ERMELINDA | Address on File | | | | | | |
| 2369659 | FERNANDEZ RIOS,LOURDES | Address on File | | | | | | |
| 2417912 | FERNANDEZ RIVAS,MIGDALIA | Address on File | | | | | | |
| 2523924 | Fernandez River A , Luis D | Address on File | | | | | | |
| 2542309 | Fernandez Rivera Ruth M. | Address on File | | | | | | |
| 2366945 | FERNANDEZ RIVERA,CARMEN | Address on File | | | | | | |
| 2418215 | FERNANDEZ RIVERA,LOIDA R | Address on File | | | | | | |
| 2350588 | FERNANDEZ RIVERA,MYRNA I | Address on File | | | | | | |
| 2363741 | FERNANDEZ RIVERA,RAFAEL | Address on File | | | | | | |
| 2357860 | FERNANDEZ RIVERA,ROBERTO | Address on File | | | | | | |
| 2351635 | FERNANDEZ RIVERA,TEOFILA | Address on File | | | | | | |
| 2517564 | Fernandez Rodriguez Ricardo | Address on File | | | | | | |
| 2409411 | FERNANDEZ RODRIGUEZ,ELSA | Address on File | | | | | | |
| 2349315 | FERNANDEZ RODRIGUEZ,INES | Address on File | | | | | | |
| 2352602 | FERNANDEZ RODRIGUEZ,JENNY | Address on File | | | | | | |
| 2351430 | FERNANDEZ RODRIGUEZ,MANUEL | Address on File | | | | | | |
| 2357785 | FERNANDEZ RODRIGUEZ,ROSA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357909 | FERNANDEZ RODRIGUEZ,ROSA DE LOS A | Address on File | | | | | | |
| 2358936 | FERNANDEZ ROJAS,ADELAIDA | Address on File | | | | | | |
| 2354354 | FERNANDEZ ROJAS,JUAN | Address on File | | | | | | |
| 2411742 | FERNANDEZ ROJAS,MARIELI | Address on File | | | | | | |
| 2354891 | FERNANDEZ RONDON,MARIO C | Address on File | | | | | | |
| 2422265 | FERNANDEZ ROSA,MARIA DEL C | Address on File | | | | | | |
| 2409574 | FERNANDEZ ROSA,NYDIA M | Address on File | | | | | | |
| 2401130 | FERNANDEZ ROSADO,AIDA | Address on File | | | | | | |
| 2407075 | FERNANDEZ ROSARIO,SENIA M | Address on File | | | | | | |
| 2359849 | FERNANDEZ ROSARIO,VIRGINIA | Address on File | | | | | | |
| 2408639 | FERNANDEZ RUIZ,LIZETTE M | Address on File | | | | | | |
| 2407663 | FERNANDEZ RUIZ,SONIA | Address on File | | | | | | |
| 2348785 | FERNANDEZ SAMPERA,SILVIA | Address on File | | | | | | |
| 2422281 | FERNANDEZ SANCHEZ,ROSA M | Address on File | | | | | | |
| 2452352 | Fernandez Santiago Norma | Address on File | | | | | | |
| 2360720 | FERNANDEZ SANZ,LUZ D | Address on File | | | | | | |
| 2367178 | FERNANDEZ SCHMIDT,NORMA | Address on File | | | | | | |
| 2543094 | Fernandez Serrano Kathie | Address on File | | | | | | |
| 2451492 | Fernandez Sierra Alberto | Address on File | | | | | | |
| 2528892 | Fernandez Silva Virginia | Address on File | | | | | | |
| 2411139 | FERNANDEZ SILVA,CARMEN M | Address on File | | | | | | |
| 2406661 | FERNANDEZ SILVA,MIGDALIA | Address on File | | | | | | |
| 2408859 | FERNANDEZ SOTOMAYOR,DIANA E | Address on File | | | | | | |
| 2357636 | FERNANDEZ SUAREZ,IVETTE | Address on File | | | | | | |
| 2415311 | FERNANDEZ TORRES,HECTOR | Address on File | | | | | | |
| 2409981 | FERNANDEZ TORRES,MIRTA H | Address on File | | | | | | |
| 2370082 | FERNANDEZ TORRES,YAMET | Address on File | | | | | | |
| 2542872 | Fernandez Vega Mariela | Address on File | | | | | | |
| 2356798 | FERNANDEZ VEGA,AIDA L | Address on File | | | | | | |
| 2369749 | FERNANDEZ VEGA,CARMEN P | Address on File | | | | | | |
| 2404027 | FERNANDEZ VELEZ,GLADYS | Address on File | | | | | | |
| 2360124 | FERNANDEZ VELEZ,HAYDEE | Address on File | | | | | | |
| 2357747 | FERNANDEZ,HORTENSIA | Address on File | | | | | | |
| 2363040 | FERNANDEZ,LYNETTE | Address on File | | | | | | |
| 2363650 | FERNANDEZ,PROVIDENCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368322 | FERNANDINI BURGOS,VIRGEN M | Address on File | | | | | | |
| 2431665 | Fernandito Llanos Qui?Onez | Address on File | | | | | | |
| 2378521 | Fernandito Rodriguez Santiago | Address on File | | | | | | |
| 2485755 | FERNANDO  SATISTEBAN FIGUEROA | Address on File | | | | | | |
| 2495417 | FERNANDO  ABREU VARGAS | Address on File | | | | | | |
| 2492028 | FERNANDO  ACEVEDO SANTOS | Address on File | | | | | | |
| 2507033 | FERNANDO  ALVARADO | Address on File | | | | | | |
| 2486747 | FERNANDO  ARROYO GONZALEZ | Address on File | | | | | | |
| 2496781 | FERNANDO  BERNARD DAVILA | Address on File | | | | | | |
| 2479061 | FERNANDO  CANDELARIO SANTIAGO | Address on File | | | | | | |
| 2498064 | FERNANDO  CARABALLO CINTRON | Address on File | | | | | | |
| 2499388 | FERNANDO  CARRILLO HERNAIZ | Address on File | | | | | | |
| 2491989 | FERNANDO  CASABLANCA TORRES | Address on File | | | | | | |
| 2486397 | FERNANDO  DELGADO SELLAS | Address on File | | | | | | |
| 2507304 | FERNANDO  FONTAN PENA | Address on File | | | | | | |
| 2474991 | FERNANDO  GUADALUPE BERMUDEZ | Address on File | | | | | | |
| 2486803 | FERNANDO  LOPEZ GONZALES | Address on File | | | | | | |
| 2499316 | FERNANDO  MARQUEZ CENTENO | Address on File | | | | | | |
| 2473687 | FERNANDO  MATTA GONZALEZ | Address on File | | | | | | |
| 2491238 | FERNANDO  MENDEZ FELICIANO | Address on File | | | | | | |
| 2500158 | FERNANDO  PEREZ BONILLA | Address on File | | | | | | |
| 2492837 | FERNANDO  QUINONES MACHADO | Address on File | | | | | | |
| 2496641 | FERNANDO  RAMIREZ BONES | Address on File | | | | | | |
| 2497597 | FERNANDO  RAMOS VELEZ | Address on File | | | | | | |
| 2476072 | FERNANDO  RIVERA GALARZA | Address on File | | | | | | |
| 2489051 | FERNANDO  RIVERA REYES | Address on File | | | | | | |
| 2492427 | FERNANDO  ROMAN RUIZ | Address on File | | | | | | |
| 2499577 | FERNANDO  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2472154 | FERNANDO  SANTIAGO RAMOS | Address on File | | | | | | |
| 2473178 | FERNANDO  SOTO RUIZ | Address on File | | | | | | |
| 2475958 | FERNANDO  TORO TORRES | Address on File | | | | | | |
| 2475687 | FERNANDO  VILLARINI FALERO | Address on File | | | | | | |
| 2474293 | FERNANDO  VIVES GUAL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376770 | Fernando A A Gil Guerra | Address on File | | | | | | |
| 2383954 | Fernando A A Pellerano Fernando | Address on File | | | | | | |
| 2453710 | Fernando A Cardona Cerezo | Address on File | | | | | | |
| 2521213 | Fernando A Gonzalez Santiago | Address on File | | | | | | |
| 2377514 | Fernando A Martinez Buitrago | Address on File | | | | | | |
| 2547459 | Fernando A Padin Valle | Address on File | | | | | | |
| 2371618 | Fernando A Perez Carpio | Address on File | | | | | | |
| 2470691 | Fernando A Reichard Sanchez | Address on File | | | | | | |
| 2373762 | Fernando A Rios Lebron | Address on File | | | | | | |
| 2556768 | Fernando A Rivera | Address on File | | | | | | |
| 2433980 | Fernando A Rojas Feliciano | Address on File | | | | | | |
| 2344994 | Fernando A Ruiz Rodriguez | Address on File | | | | | | |
| 2539985 | Fernando A Sierra Archilla | Address on File | | | | | | |
| 2457174 | Fernando A Silvestrini Rui | Address on File | | | | | | |
| 2432827 | Fernando A Torres Llorens | Address on File | | | | | | |
| 2461868 | Fernando A Valle | Address on File | | | | | | |
| 2398931 | Fernando A Vazquez Rivera | Address on File | | | | | | |
| 2471354 | Fernando Abreu Arias | Address on File | | | | | | |
| 2388931 | Fernando Acosta Zapata | Address on File | | | | | | |
| 2562487 | Fernando Albino Albino | Address on File | | | | | | |
| 2463625 | Fernando Aledo Velez | Address on File | | | | | | |
| 2254795 | Fernando Algarin Garcia | Address on File | | | | | | |
| 2556259 | Fernando Almestica Rodriguez | Address on File | | | | | | |
| 2301702 | Fernando Almeyda Roman | Address on File | | | | | | |
| 2566288 | Fernando Alvarado Garcia | Address on File | | | | | | |
| 2457517 | Fernando Alvarado Torres | Address on File | | | | | | |
| 2462886 | Fernando Alvarez Berganzo | Address on File | | | | | | |
| 2378407 | Fernando Alverio Diaz | Address on File | | | | | | |
| 2281840 | Fernando Amaro Martinez | Address on File | | | | | | |
| 2280167 | Fernando Amaro Rivera | Address on File | | | | | | |
| 2560401 | Fernando Andino Ortiz | Address on File | | | | | | |
| 2375413 | Fernando Andino Pizarro | Address on File | | | | | | |
| 2463710 | Fernando Arroyo Gonzalez | Address on File | | | | | | |
| 2261838 | Fernando Arvelo Ruiz | Address on File | | | | | | |
| 2268158 | Fernando Ascanio Capriles | Address on File | | | | | | |
| 2385848 | Fernando Atiles Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315566 | Fernando Avila Gonzalez | Address on File | | | | | | |
| 2326304 | Fernando Baerga Rodriguez | Address on File | | | | | | |
| 2265234 | Fernando Baez Rodriguez | Address on File | | | | | | |
| 2397471 | Fernando Baez Torres | Address on File | | | | | | |
| 2257053 | Fernando Baez Velez | Address on File | | | | | | |
| 2536641 | Fernando Barbosa Gratero | Address on File | | | | | | |
| 2523300 | Fernando Barreto Garcia | Address on File | | | | | | |
| 2460790 | Fernando Beiro Suarez | Address on File | | | | | | |
| 2554594 | Fernando Belgodere | Address on File | | | | | | |
| 2264368 | Fernando Beltran Perez | Address on File | | | | | | |
| 2325006 | Fernando Benitez Cruz | Address on File | | | | | | |
| 2546092 | Fernando Bermudez Soto | Address on File | | | | | | |
| 2396648 | Fernando Berrios Rivera | Address on File | | | | | | |
| 2258811 | Fernando Berrios Vazquez | Address on File | | | | | | |
| 2346111 | Fernando Betancourt Gomez | Address on File | | | | | | |
| 2535293 | Fernando Bonilla Agosto | Address on File | | | | | | |
| 2471374 | Fernando Bonilla Ortiz | Address on File | | | | | | |
| 2517819 | Fernando Bonilla Rivera | Address on File | | | | | | |
| 2274389 | Fernando Burgos Senquiz | Address on File | | | | | | |
| 2374326 | Fernando C Martínez Martínez | Address on File | | | | | | |
| 2533037 | Fernando Caban Nazario | Address on File | | | | | | |
| 2507391 | Fernando Cabrera Merced | Address on File | | | | | | |
| 2535662 | Fernando Cabrera Rivera | Address on File | | | | | | |
| 2547395 | Fernando Cabrera Roman | Address on File | | | | | | |
| 2283629 | Fernando Cains Alvarado | Address on File | | | | | | |
| 2428514 | Fernando Calderon Alvarez | Address on File | | | | | | |
| 2314173 | Fernando Camacho Davila | Address on File | | | | | | |
| 2427111 | Fernando Cameron Santiago | Address on File | | | | | | |
| 2463934 | Fernando Caraballo | Address on File | | | | | | |
| 2258967 | Fernando Caraballo Ferrer | Address on File | | | | | | |
| 2321645 | Fernando Caraballo Rodriguez | Address on File | | | | | | |
| 2344414 | Fernando Caraballo Soto | Address on File | | | | | | |
| 2528473 | Fernando Caraballo Velez | Address on File | | | | | | |
| 2385678 | Fernando Carrion Roman | Address on File | | | | | | |
| 2453282 | Fernando Carvajal | Address on File | | | | | | |
| 2390605 | Fernando Casalduc Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523933 | Fernando Casanova Serrano | Address on File | | | | | | |
| 2303729 | Fernando Casas Alicea | Address on File | | | | | | |
| 2394008 | Fernando Castillo Velez | Address on File | | | | | | |
| 2320996 | Fernando Castro Colon | Address on File | | | | | | |
| 2453327 | Fernando Castro Colon | Address on File | | | | | | |
| 2385072 | Fernando Castro Estrella | Address on File | | | | | | |
| 2457353 | Fernando Castro Hernandez | Address on File | | | | | | |
| 2508101 | Fernando Castro Lafontaine | Address on File | | | | | | |
| 2257466 | Fernando Cintron Monge | Address on File | | | | | | |
| 2539262 | Fernando Cintron Torres | Address on File | | | | | | |
| 2386388 | Fernando Class Trinidad | Address on File | | | | | | |
| 2557998 | Fernando Clavell Ortiz | Address on File | | | | | | |
| 2387237 | Fernando Collazo Fernandez | Address on File | | | | | | |
| 2539905 | Fernando Collazo Santiago | Address on File | | | | | | |
| 2378760 | Fernando Colon Diaz | Address on File | | | | | | |
| 2547979 | Fernando Colon Maldonado | Address on File | | | | | | |
| 2538007 | Fernando Colon Padilla | Address on File | | | | | | |
| 2334839 | Fernando Colon Perez | Address on File | | | | | | |
| 2545131 | Fernando Colon Rosado | Address on File | | | | | | |
| 2384131 | Fernando Cordero Figueroa | Address on File | | | | | | |
| 2281581 | Fernando Cordero Ortiz | Address on File | | | | | | |
| 2339954 | Fernando Cotto Soto | Address on File | | | | | | |
| 2346102 | Fernando Crespo Ruiz | Address on File | | | | | | |
| 2378983 | Fernando Cruz Chico | Address on File | | | | | | |
| 2343414 | Fernando Cruz Figueroa | Address on File | | | | | | |
| 2377049 | Fernando Cruz Garcia | Address on File | | | | | | |
| 2294334 | Fernando Cuadrado Cuadrado | Address on File | | | | | | |
| 2291068 | Fernando Davila Quinones | Address on File | | | | | | |
| 2533478 | Fernando De Jesus | Address on File | | | | | | |
| 2445468 | Fernando Delgado Diaz | Address on File | | | | | | |
| 2552418 | Fernando Delgado Perales | Address on File | | | | | | |
| 2559487 | Fernando Diaz Cotto | Address on File | | | | | | |
| 2392774 | Fernando Diaz Cruz | Address on File | | | | | | |
| 2458830 | Fernando Diaz Dejesus | Address on File | | | | | | |
| 2430284 | Fernando Diaz Garcia | Address on File | | | | | | |
| 2462300 | Fernando Diaz Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510304 | Fernando Diaz Rivera | Address on File | | | | | | |
| 2544032 | Fernando Diaz Rivera | Address on File | | | | | | |
| 2556885 | Fernando Diaz Romero | Address on File | | | | | | |
| 2283312 | Fernando Dones Figueroa | Address on File | | | | | | |
| 2272374 | Fernando Dumont Vargas | Address on File | | | | | | |
| 2547445 | Fernando E Betancourt Diaz | Address on File | | | | | | |
| 2307681 | Fernando E Del Toro Hernandez | Address on File | | | | | | |
| 2441775 | Fernando E Feliciano Casanas | Address on File | | | | | | |
| 2398925 | Fernando E Fuentes Felix | Address on File | | | | | | |
| 2545732 | Fernando E German Betoncourt | Address on File | | | | | | |
| 2374231 | Fernando E Gonzalez Rodriguez | Address on File | | | | | | |
| 2391148 | Fernando E Zayas Reyes | Address on File | | | | | | |
| 2461090 | Fernando Echevarria Montes | Address on File | | | | | | |
| 2540685 | Fernando Enchautegui Vazquez | Address on File | | | | | | |
| 2389866 | Fernando Escabi Ramirez | Address on File | | | | | | |
| 2426740 | Fernando Escalera Pizarro | Address on File | | | | | | |
| 2397008 | Fernando Estrada Rivera | Address on File | | | | | | |
| 2424823 | Fernando Estrella Gonzalez | Address on File | | | | | | |
| 2267107 | Fernando Estronza Rodriguez | Address on File | | | | | | |
| 2441299 | Fernando F Baez Puente | Address on File | | | | | | |
| 2423367 | Fernando F Gonzalez Morales | Address on File | | | | | | |
| 2450039 | Fernando F Gonzalez Perez | Address on File | | | | | | |
| 2440522 | Fernando F Lugo Torres | Address on File | | | | | | |
| 2454586 | Fernando Fe Davis | Address on File | | | | | | |
| 2454362 | Fernando Fe Vargas | Address on File | | | | | | |
| 2454924 | Fernando Fe Vazquez | Address on File | | | | | | |
| 2298058 | Fernando Feliciano Caraballo | Address on File | | | | | | |
| 2541364 | Fernando Feliciano Ruiz | Address on File | | | | | | |
| 2537860 | Fernando Fernandez Hernandez | Address on File | | | | | | |
| 2262401 | Fernando Fernandez Roman | Address on File | | | | | | |
| 2291831 | Fernando Ferrer Acevedo | Address on File | | | | | | |
| 2391284 | Fernando Figueroa Caraballo | Address on File | | | | | | |
| 2341729 | Fernando Figueroa Garcia | Address on File | | | | | | |
| 2267465 | Fernando Figueroa Gomez | Address on File | | | | | | |
| 2292830 | Fernando Figueroa Maldonado | Address on File | | | | | | |
| 2310243 | Fernando Flores Del | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463544 | Fernando Flores Roman | Address on File | | | | | | |
| 2438289 | Fernando Franco Rivera | Address on File | | | | | | |
| 2381074 | Fernando Fresse Rodriguez | Address on File | | | | | | |
| 2310200 | Fernando Frontera Mayoral | Address on File | | | | | | |
| 2525800 | Fernando G Alicea Batista | Address on File | | | | | | |
| 2447595 | Fernando G Marrero Coll | Address on File | | | | | | |
| 2500919 | FERNANDO G RIVERA GONZALEZ | Address on File | | | | | | |
| 2286635 | Fernando Garcia Febus | Address on File | | | | | | |
| 2534419 | Fernando Garcia Hernandez | Address on File | | | | | | |
| 2389872 | Fernando Garcia Lugo | Address on File | | | | | | |
| 2267922 | Fernando Garcia Maldonado | Address on File | | | | | | |
| 2256257 | Fernando Garcia Nunez | Address on File | | | | | | |
| 2278574 | Fernando Garcia Ortiz | Address on File | | | | | | |
| 2278480 | Fernando Garcia Rivera | Address on File | | | | | | |
| 2336916 | Fernando Garcia Sierra | Address on File | | | | | | |
| 2341156 | Fernando Garcia Soto | Address on File | | | | | | |
| 2283692 | Fernando Garcia Villanueva | Address on File | | | | | | |
| 2323510 | Fernando Garriga Nunez | Address on File | | | | | | |
| 2399621 | Fernando Gierbolini Borelli | Address on File | | | | | | |
| 2558154 | Fernando Gomez Olivo | Address on File | | | | | | |
| 2264874 | Fernando Gonzalez Camara | Address on File | | | | | | |
| 2430106 | Fernando Gonzalez Cartagena | Address on File | | | | | | |
| 2380577 | Fernando Gonzalez Duarte | Address on File | | | | | | |
| 2385566 | Fernando Gonzalez Figueroa | Address on File | | | | | | |
| 2380868 | Fernando Gonzalez Gonzalez | Address on File | | | | | | |
| 2301626 | Fernando Gonzalez Jimenez | Address on File | | | | | | |
| 2379104 | Fernando Gonzalez Morales | Address on File | | | | | | |
| 2345190 | Fernando Gonzalez Quiles | Address on File | | | | | | |
| 2461585 | Fernando Gonzalez Vega | Address on File | | | | | | |
| 2537770 | Fernando Gracia Perez | Address on File | | | | | | |
| 2298368 | Fernando Grajales Quinones | Address on File | | | | | | |
| 2459343 | Fernando Gregory Perez | Address on File | | | | | | |
| 2256045 | Fernando Gual Santiago | Address on File | | | | | | |
| 2398631 | Fernando Guilliani Rodriguez | Address on File | | | | | | |
| 2373998 | Fernando Guilloty Miranda | Address on File | | | | | | |
| 2373223 | Fernando Gutierrez Negron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267085 | Fernando Guzman Collazo | Address on File | | | | | | |
| 2380069 | Fernando Guzman Esquilin | Address on File | | | | | | |
| 2285103 | Fernando H Castro Hernandez | Address on File | | | | | | |
| 2550757 | Fernando H Ojeda Vazquez | Address on File | | | | | | |
| 2562283 | Fernando H Sanchez Rios | Address on File | | | | | | |
| 2433422 | Fernando Heredia Marcano | Address on File | | | | | | |
| 2440266 | Fernando Heredia Rodriguez | Address on File | | | | | | |
| 2520790 | Fernando Hernandez Gonzalez | Address on File | | | | | | |
| 2553548 | Fernando Hernandez Guillot | Address on File | | | | | | |
| 2272495 | Fernando Hernandez Guzman | Address on File | | | | | | |
| 2512482 | Fernando Hernandez Martinez | Address on File | | | | | | |
| 2516962 | Fernando Hernandez Roman | Address on File | | | | | | |
| 2326224 | Fernando Hernandez Torres | Address on File | | | | | | |
| 2293683 | Fernando Herrera Jimenez | Address on File | | | | | | |
| 2289301 | Fernando Hilerio Cruz | Address on File | | | | | | |
| 2462817 | Fernando Huertas Miranda | Address on File | | | | | | |
| 2345819 | Fernando I Fernandez Correa | Address on File | | | | | | |
| 2449690 | Fernando I Marte Soto | Address on File | | | | | | |
| 2398919 | Fernando I Ortiz Morales | Address on File | | | | | | |
| 2456995 | Fernando I Salda?A Rodrigu | Address on File | | | | | | |
| 2279083 | Fernando Irizarry Guirrier | Address on File | | | | | | |
| 2433983 | Fernando Irizarry Mu?Oz | Address on File | | | | | | |
| 2458333 | Fernando J Acosta Pardo | Address on File | | | | | | |
| 2538825 | Fernando J Borrero Caraballo | Address on File | | | | | | |
| 2455039 | Fernando J Colon Trinidad | Address on File | | | | | | |
| 2471453 | FERNANDO J DIAZ DE ALBA | Address on File | | | | | | |
| 2505509 | FERNANDO J FELICIANO VEGA | Address on File | | | | | | |
| 2376447 | Fernando J Felix Arroyo | Address on File | | | | | | |
| 2506929 | FERNANDO J FERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2458554 | Fernando J Fernandez Torre | Address on File | | | | | | |
| 2447571 | Fernando J Laboy Olmo | Address on File | | | | | | |
| 2545075 | Fernando J Mendez Cintron | Address on File | | | | | | |
| 2455046 | Fernando J Morales Canales | Address on File | | | | | | |
| 2547213 | Fernando J Ocasio Guadalupe | Address on File | | | | | | |
| 2491366 | FERNANDO J QUIROS CENTENO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533276 | Fernando J Rivera Soto | Address on File | | | | | | |
| 2459091 | Fernando J Rolon Sanyuzt | Address on File | | | | | | |
| 2469621 | Fernando J Sosa Roman | Address on File | | | | | | |
| 2462843 | Fernando J Sotomayor Lopez | Address on File | | | | | | |
| 2502025 | FERNANDO J TORRES RIVERA | Address on File | | | | | | |
| 2461684 | Fernando J Vazquez Medina | Address on File | | | | | | |
| 2471226 | Fernando J. Chalas Gonzalez Chalas Gonzalez | Address on File | | | | | | |
| 2540766 | Fernando J. Hernandez Negron | Address on File | | | | | | |
| 2542628 | Fernando J. Rodriguez Caballero | Address on File | | | | | | |
| 2535584 | Fernando Javier Montijo Diaz | Address on File | | | | | | |
| 2336262 | Fernando Jesus Flores | Address on File | | | | | | |
| 2312297 | Fernando Jesus Natal | Address on File | | | | | | |
| 2395994 | Fernando Jesus Pimentel | Address on File | | | | | | |
| 2271439 | Fernando Jimenez Enriquez | Address on File | | | | | | |
| 2522464 | Fernando Jimenez Figueroa | Address on File | | | | | | |
| 2322233 | Fernando Joglar Virella | Address on File | | | | | | |
| 2519897 | Fernando L Acevedo Ramos | Address on File | | | | | | |
| 2522685 | Fernando L Alvarado Rodriguez | Address on File | | | | | | |
| 2471950 | FERNANDO L ANAVITATE CORDERO | Address on File | | | | | | |
| 2536469 | Fernando L Andujar Hernandez | Address on File | | | | | | |
| 2254170 | Fernando L Aponte Perez | Address on File | | | | | | |
| 2549139 | Fernando L Aponte Rivera | Address on File | | | | | | |
| 2264170 | Fernando L Baez Cruz | Address on File | | | | | | |
| 2323666 | Fernando L Batista Rivera | Address on File | | | | | | |
| 2273423 | Fernando L Benitez Burgos | Address on File | | | | | | |
| 2379474 | Fernando L Boissen Vega | Address on File | | | | | | |
| 2432832 | Fernando L Caraballo | Address on File | | | | | | |
| 2463850 | Fernando L Caraballo Uriz | Address on File | | | | | | |
| 2432547 | Fernando L Carrasquillo Rodriguez | Address on File | | | | | | |
| 2308259 | Fernando L Carrion Castro | Address on File | | | | | | |
| 2455123 | Fernando L Cerda Soto | Address on File | | | | | | |
| 2552545 | Fernando L Clara Vazquez | Address on File | | | | | | |
| 2284278 | Fernando L Collazo Fernandez | Address on File | | | | | | |
| 2307844 | Fernando L Collazo Gonzalez | Address on File | | | | | | |
| 2380613 | Fernando L Correa Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274731 | Fernando L Costa Rodriguez | Address on File | | | | | | |
| 2559921 | Fernando L Cruz Martes | Address on File | | | | | | |
| 2536509 | Fernando L Cruz Rodriguez | Address on File | | | | | | |
| 2395426 | Fernando L Delgado Martinez | Address on File | | | | | | |
| 2555939 | Fernando L Diaz Lopez | Address on File | | | | | | |
| 2426291 | Fernando L Diaz Perez | Address on File | | | | | | |
| 2487005 | FERNANDO L DIAZ PEREZ | Address on File | | | | | | |
| 2434907 | Fernando L Espada Martinez | Address on File | | | | | | |
| 2381034 | Fernando L Feliciano Caraballo | Address on File | | | | | | |
| 2260082 | Fernando L Feliciano Olivera | Address on File | | | | | | |
| 2461839 | Fernando L Fernandez Ocasi | Address on File | | | | | | |
| 2507100 | FERNANDO L GODINEAUX VILLARONGA | Address on File | | | | | | |
| 2507907 | Fernando L Gonzalez Esquerdo | Address on File | | | | | | |
| 2443615 | Fernando L Gonzalez Perez | Address on File | | | | | | |
| 2380776 | Fernando L L Aponte Mateo | Address on File | | | | | | |
| 2389787 | Fernando L L Basco Santiago | Address on File | | | | | | |
| 2323613 | Fernando L L Cruz Morales | Address on File | | | | | | |
| 2254258 | Fernando L L Fabre Rodriguez | Address on File | | | | | | |
| 2386094 | Fernando L L Pena Valenti | Address on File | | | | | | |
| 2313777 | Fernando L L Rivera Torre | Address on File | | | | | | |
| 2326969 | Fernando L Maldonado Nunez | Address on File | | | | | | |
| 2479401 | FERNANDO L MARCANO MARTINEZ | Address on File | | | | | | |
| 2398780 | Fernando L Matos Collazo | Address on File | | | | | | |
| 2463029 | Fernando L Medina Pagan | Address on File | | | | | | |
| 2470378 | Fernando L Montero Rivera | Address on File | | | | | | |
| 2480461 | FERNANDO L MORALES SANTIAGO | Address on File | | | | | | |
| 2527993 | Fernando L Morales Santiago | Address on File | | | | | | |
| 2467869 | Fernando L Nieves Borrero | Address on File | | | | | | |
| 2438377 | Fernando L Ortiz Acosta | Address on File | | | | | | |
| 2531870 | Fernando L Ortiz Espada | Address on File | | | | | | |
| 2445812 | Fernando L Padilla Rodriguez | Address on File | | | | | | |
| 2255517 | Fernando L Palmer Martinez | Address on File | | | | | | |
| 2467095 | Fernando L Perez Gonzalez | Address on File | | | | | | |
| 2437951 | Fernando L Perez Lopez | Address on File | | | | | | |
| 2268309 | Fernando L Perez Santiago | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390454 | Fernando L Prieto Melecio | Address on File | | | | | | |
| 2519331 | Fernando L Ramon Miranda | Address on File | | | | | | |
| 2466636 | Fernando L Rivera Gonzalez | Address on File | | | | | | |
| 2493034 | FERNANDO L RIVERA RIVERA | Address on File | | | | | | |
| 2525857 | Fernando L Rivera Rodriguez | Address on File | | | | | | |
| 2470594 | Fernando L Rodriguez Fernandez | Address on File | | | | | | |
| 2533807 | Fernando L Rodriguez Lynn | Address on File | | | | | | |
| 2449559 | Fernando L Rodriguez Ramos | Address on File | | | | | | |
| 2480145 | FERNANDO L ROSARIO PEREZ | Address on File | | | | | | |
| 2453619 | Fernando L Santiago | Address on File | | | | | | |
| 2540239 | Fernando L Santos Nu?Ez | Address on File | | | | | | |
| 2319741 | Fernando L Santos Ortiz | Address on File | | | | | | |
| 2312689 | Fernando L Toro Colon | Address on File | | | | | | |
| 2380731 | Fernando L Torregrosa Lope | Address on File | | | | | | |
| 2455766 | Fernando L Torres Galarza | Address on File | | | | | | |
| 2505007 | FERNANDO L TORRES GONZALEZ | Address on File | | | | | | |
| 2266600 | Fernando L Vega Padua | Address on File | | | | | | |
| 2284696 | Fernando L Vega Zayas | Address on File | | | | | | |
| 2505663 | FERNANDO L VELEZ SANCHEZ | Address on File | | | | | | |
| 2508675 | Fernando L Villar Robles | Address on File | | | | | | |
| 2525799 | Fernando L. De La Paz Torres | Address on File | | | | | | |
| 2468199 | Fernando Laboy Alicea | Address on File | | | | | | |
| 2470589 | Fernando Lacen Walker | Address on File | | | | | | |
| 2376833 | Fernando Lassalle Estrada | Address on File | | | | | | |
| 2319935 | Fernando Latorre Rios | Address on File | | | | | | |
| 2389602 | Fernando Leiva Acosta | Address on File | | | | | | |
| 2279199 | Fernando Leon Perez | Address on File | | | | | | |
| 2537328 | Fernando Lind Garcia | Address on File | | | | | | |
| 2393413 | Fernando Llanos Quintana | Address on File | | | | | | |
| 2557237 | Fernando Llavona Ramia | Address on File | | | | | | |
| 2325137 | Fernando Lleras Matos | Address on File | | | | | | |
| 2538051 | Fernando Llopez Castro | Address on File | | | | | | |
| 2279772 | Fernando Lopez Ayala | Address on File | | | | | | |
| 2377359 | Fernando Lopez Henrricy | Address on File | | | | | | |
| 2435062 | Fernando Lopez Irizarry | Address on File | | | | | | |
| 2392219 | Fernando Lopez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395342 | Fernando Lopez Rodriguez | Address on File | | | | | | |
| 2532656 | Fernando Lopez Roldan | Address on File | | | | | | |
| 2345246 | Fernando Lopez Vega | Address on File | | | | | | |
| 2314659 | Fernando Loriz Guilarte | Address on File | | | | | | |
| 2434568 | Fernando Lucot Gonzalez | Address on File | | | | | | |
| 2563873 | Fernando Lugo Camacho | Address on File | | | | | | |
| 2293398 | Fernando Lugo Laviena | Address on File | | | | | | |
| 2552571 | Fernando M Morales Ayala | Address on File | | | | | | |
| 2504387 | FERNANDO M REYES CORREA | Address on File | | | | | | |
| 2437450 | Fernando M Rivera Diaz | Address on File | | | | | | |
| 2472659 | FERNANDO M ROBLES CORDERO | Address on File | | | | | | |
| 2437772 | Fernando Maisonet Laureano | Address on File | | | | | | |
| 2557770 | Fernando Maldonado Ramirez | Address on File | | | | | | |
| 2258093 | Fernando Maldonado Tanco | Address on File | | | | | | |
| 2465796 | Fernando Marcano Cosme | Address on File | | | | | | |
| 2563457 | Fernando Marquez Centeno | Address on File | | | | | | |
| 2395344 | Fernando Marrero Arroyo | Address on File | | | | | | |
| 2464598 | Fernando Marrero Sanchez | Address on File | | | | | | |
| 2372327 | Fernando Martin Garcia | Address on File | | | | | | |
| 2267446 | Fernando Martinez Burgado | Address on File | | | | | | |
| 2285531 | Fernando Martinez Burgos | Address on File | | | | | | |
| 2436210 | Fernando Martinez Mu?Oz | Address on File | | | | | | |
| 2310977 | Fernando Martinez Ramos | Address on File | | | | | | |
| 2439485 | Fernando Martinez Rodrigue | Address on File | | | | | | |
| 2518292 | Fernando Martinez Schmidt | Address on File | | | | | | |
| 2510477 | Fernando Mattei | Address on File | | | | | | |
| 2532805 | Fernando Mattina | Address on File | | | | | | |
| 2563055 | Fernando Melendez Rivera | Address on File | | | | | | |
| 2256102 | Fernando Mendez Gonzalez | Address on File | | | | | | |
| 2511529 | Fernando Menendez Gonzalez | Address on File | | | | | | |
| 2466550 | Fernando Mercado Camacho | Address on File | | | | | | |
| 2397504 | Fernando Mercado Mercado | Address on File | | | | | | |
| 2296382 | Fernando Merced Vargas | Address on File | | | | | | |
| 2442164 | Fernando Miranda | Address on File | | | | | | |
| 2297785 | Fernando Miranda Marrero | Address on File | | | | | | |
| 2373990 | Fernando Miranda Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398420 | Fernando Mojica Fernandez | Address on File | | | | | | |
| 2509204 | Fernando Monge Vazquez | Address on File | | | | | | |
| 2431417 | Fernando Montalvo Castro | Address on File | | | | | | |
| 2343225 | Fernando Montalvo Cintron | Address on File | | | | | | |
| 2393328 | Fernando Montalvo Otero | Address on File | | | | | | |
| 2399721 | Fernando Montanez Delerme | Address on File | | | | | | |
| 2322561 | Fernando Morales Borrero | Address on File | | | | | | |
| 2320032 | Fernando Morales Cruz | Address on File | | | | | | |
| 2553555 | Fernando Morales Martinez | Address on File | | | | | | |
| 2371690 | Fernando Morales Melendez | Address on File | | | | | | |
| 2449539 | Fernando Moran Rivera | Address on File | | | | | | |
| 2557845 | Fernando Moreno Orama | Address on File | | | | | | |
| 2423707 | Fernando Moreno Perez | Address on File | | | | | | |
| 2551839 | Fernando Muñoz Hernandez | Address on File | | | | | | |
| 2268474 | Fernando Munoz Ocasio | Address on File | | | | | | |
| 2270137 | Fernando Muntaner Cintron | Address on File | | | | | | |
| 2509051 | Fernando Narvaez Colon | Address on File | | | | | | |
| 2381915 | Fernando Navarro Figueroa | Address on File | | | | | | |
| 2514536 | Fernando Navarro Nieves | Address on File | | | | | | |
| 2519864 | Fernando Navarro Perez | Address on File | | | | | | |
| 2284768 | Fernando Navedo Lopez | Address on File | | | | | | |
| 2432147 | Fernando Navedo Torres | Address on File | | | | | | |
| 2333859 | Fernando Negron Hernandez | Address on File | | | | | | |
| 2294408 | Fernando Negron Rivera | Address on File | | | | | | |
| 2511427 | Fernando Nichollis Pizarro | Address on File | | | | | | |
| 2340615 | Fernando Nieves Chico | Address on File | | | | | | |
| 2321986 | Fernando Nieves Mejias | Address on File | | | | | | |
| 2316816 | Fernando Nieves Rivera | Address on File | | | | | | |
| 2287380 | Fernando Ocasio Cajigas | Address on File | | | | | | |
| 2521634 | Fernando Ojeda Rivera | Address on File | | | | | | |
| 2272357 | Fernando Olmeda Fernandez | Address on File | | | | | | |
| 2278739 | Fernando Olmo Gonzalez | Address on File | | | | | | |
| 2304241 | Fernando Olmo Quinonez | Address on File | | | | | | |
| 2555175 | Fernando Ortega | Address on File | | | | | | |
| 2396065 | Fernando Ortiz Fontanez | Address on File | | | | | | |
| 2381976 | Fernando Ortiz Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306085 | Fernando Ortiz Moratalla | Address on File | | | | | | |
| 2437658 | Fernando Ortiz Rodriguez | Address on File | | | | | | |
| 2329971 | Fernando Ortiz Torres | Address on File | | | | | | |
| 2544108 | Fernando Otero Baez | Address on File | | | | | | |
| 2341455 | Fernando Otero Rivera | Address on File | | | | | | |
| 2456679 | Fernando Oyola Rivera | Address on File | | | | | | |
| 2344245 | Fernando Perez Bonilla | Address on File | | | | | | |
| 2559368 | Fernando Perez Caballero | Address on File | | | | | | |
| 2374543 | Fernando Perez Espina | Address on File | | | | | | |
| 2452199 | Fernando Perez Gonzalez | Address on File | | | | | | |
| 2386160 | Fernando Perez Perez | Address on File | | | | | | |
| 2385996 | Fernando Perez Rodriguez | Address on File | | | | | | |
| 2332111 | Fernando Perez Rojas | Address on File | | | | | | |
| 2452458 | Fernando Perez Velez | Address on File | | | | | | |
| 2390628 | Fernando Quiles Vazquez | Address on File | | | | | | |
| 2320943 | Fernando Quiñones Ayala | Address on File | | | | | | |
| 2381333 | Fernando Quinones Irizarry | Address on File | | | | | | |
| 2470654 | Fernando Quinones Machado | Address on File | | | | | | |
| 2510479 | Fernando Quintana | Address on File | | | | | | |
| 2425074 | Fernando Quiros Centeno | Address on File | | | | | | |
| 2480346 | FERNANDO R HERNANDEZ POMALES | Address on File | | | | | | |
| 2457896 | Fernando R Ortega Vi?Ales | Address on File | | | | | | |
| 2339516 | Fernando Ramirez Bones | Address on File | | | | | | |
| 2539972 | Fernando Ramirez Ortiz | Address on File | | | | | | |
| 2399124 | Fernando Ramirez Torres | Address on File | | | | | | |
| 2374742 | Fernando Ramos Carrasquillo | Address on File | | | | | | |
| 2258618 | Fernando Ramos Feliciano | Address on File | | | | | | |
| 2529376 | Fernando Ramos Rivera | Address on File | | | | | | |
| 2391494 | Fernando Ramos Rodriguez | Address on File | | | | | | |
| 2392051 | Fernando Ramos Sierra | Address on File | | | | | | |
| 2334181 | Fernando Ramos Vazquez | Address on File | | | | | | |
| 2425882 | Fernando Renta Rodriguez | Address on File | | | | | | |
| 2563480 | Fernando Reyes Arce | Address on File | | | | | | |
| 2263762 | Fernando Reyes Lopez | Address on File | | | | | | |
| 2384898 | Fernando Reyes Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555113 | Fernando Rivera | Address on File | | | | | | |
| 2391005 | Fernando Rivera Artiles | Address on File | | | | | | |
| 2325521 | Fernando Rivera Cartagena | Address on File | | | | | | |
| 2384550 | Fernando Rivera Cintron | Address on File | | | | | | |
| 2256424 | Fernando Rivera Garcia | Address on File | | | | | | |
| 2300861 | Fernando Rivera Gonzalez | Address on File | | | | | | |
| 2548985 | Fernando Rivera Gonzalez | Address on File | | | | | | |
| 2521210 | Fernando Rivera Hernandez | Address on File | | | | | | |
| 2322600 | Fernando Rivera Laje | Address on File | | | | | | |
| 2398161 | Fernando Rivera Llinas | Address on File | | | | | | |
| 2300382 | Fernando Rivera Lopez | Address on File | | | | | | |
| 2446588 | Fernando Rivera Marrero | Address on File | | | | | | |
| 2437836 | Fernando Rivera Martinez | Address on File | | | | | | |
| 2389668 | Fernando Rivera Morales | Address on File | | | | | | |
| 2458825 | Fernando Rivera Morales | Address on File | | | | | | |
| 2559445 | Fernando Rivera Mundo | Address on File | | | | | | |
| 2380984 | Fernando Rivera Negron | Address on File | | | | | | |
| 2552978 | Fernando Rivera Perez | Address on File | | | | | | |
| 2535355 | Fernando Rivera Reyes | Address on File | | | | | | |
| 2346279 | Fernando Rivera Rivera | Address on File | | | | | | |
| 2559940 | Fernando Rivera Rodriguez | Address on File | | | | | | |
| 2430362 | Fernando Rivera Roig | Address on File | | | | | | |
| 2276675 | Fernando Rivera Santiago | Address on File | | | | | | |
| 2307691 | Fernando Rivera Santiago | Address on File | | | | | | |
| 2459591 | Fernando Rivera Santiago | Address on File | | | | | | |
| 2372804 | Fernando Rochet Rodriguez | Address on File | | | | | | |
| 2254031 | Fernando Rodriguez Arroyo | Address on File | | | | | | |
| 2344669 | Fernando Rodriguez Brevan | Address on File | | | | | | |
| 2276407 | Fernando Rodriguez Colo | Address on File | | | | | | |
| 2471080 | Fernando Rodriguez Flores | Address on File | | | | | | |
| 2542559 | Fernando Rodriguez Martinez | Address on File | | | | | | |
| 2262847 | Fernando Rodriguez Ortiz | Address on File | | | | | | |
| 2346857 | Fernando Rodriguez Serrano | Address on File | | | | | | |
| 2436643 | Fernando Rodriguez Soto | Address on File | | | | | | |
| 2392620 | Fernando Rodriguez Vazquez | Address on File | | | | | | |
| 2274800 | Fernando Roldan Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320371 | Fernando Roldan De Jesus | Address on File | | | | | | |
| 2450951 | Fernando Roldan Pagan | Address on File | | | | | | |
| 2546564 | Fernando Roman | Address on File | | | | | | |
| 2275239 | Fernando Roman Diaz | Address on File | | | | | | |
| 2508468 | Fernando Roman Sarraga | Address on File | | | | | | |
| 2299099 | Fernando Romero Munoz | Address on File | | | | | | |
| 2392779 | Fernando Roque Rodriguez | Address on File | | | | | | |
| 2534764 | Fernando Rosa Lopez | Address on File | | | | | | |
| 2516739 | Fernando Rosa Pizarro | Address on File | | | | | | |
| 2342937 | Fernando Rosado Medina | Address on File | | | | | | |
| 2387000 | Fernando Rosario Jesus | Address on File | | | | | | |
| 2306744 | Fernando Rosario Marrero | Address on File | | | | | | |
| 2267818 | Fernando Rosario Santiago | Address on File | | | | | | |
| 2345408 | Fernando Ruiz Cruz | Address on File | | | | | | |
| 2520626 | Fernando Ruiz De Jesus | Address on File | | | | | | |
| 2545291 | Fernando Salas Marquez | Address on File | | | | | | |
| 2439762 | Fernando Salda?A Diaz | Address on File | | | | | | |
| 2467072 | Fernando Sanchez Cordero | Address on File | | | | | | |
| 2552616 | Fernando Sanchez Gonzalez | Address on File | | | | | | |
| 2262724 | Fernando Sanchez Lopez | Address on File | | | | | | |
| 2545837 | Fernando Sanchez Rodriguez | Address on File | | | | | | |
| 2284562 | Fernando Sanchez Rodz | Address on File | | | | | | |
| 2533639 | Fernando Sanchez Rosa | Address on File | | | | | | |
| 2345390 | Fernando Santiago Arce | Address on File | | | | | | |
| 2309087 | Fernando Santiago Carrion | Address on File | | | | | | |
| 2329334 | Fernando Santiago Colon | Address on File | | | | | | |
| 2380361 | Fernando Santiago De Jesus | Address on File | | | | | | |
| 2548096 | Fernando Santiago Morales | Address on File | | | | | | |
| 2426357 | Fernando Santiago Ramos | Address on File | | | | | | |
| 2562104 | Fernando Santiago Ramos | Address on File | | | | | | |
| 2346798 | Fernando Santiago Rodriguez | Address on File | | | | | | |
| 2465809 | Fernando Santisteban | Address on File | | | | | | |
| 2266712 | Fernando Santos Martinez | Address on File | | | | | | |
| 2560650 | Fernando Santos Ramirez | Address on File | | | | | | |
| 2287773 | Fernando Santos Santos | Address on File | | | | | | |
| 2268098 | Fernando Santos Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533638 | Fernando Seda Aguila | Address on File | | | | | | |
| 2384374 | Fernando Sevilla Vazquez | Address on File | | | | | | |
| 2389652 | Fernando Sierra Perez | Address on File | | | | | | |
| 2469068 | Fernando Skerrett Carmona | Address on File | | | | | | |
| 2384157 | Fernando Soler Betancourt | Address on File | | | | | | |
| 2547715 | Fernando Sosa Cruz | Address on File | | | | | | |
| 2521629 | Fernando Soto Otero | Address on File | | | | | | |
| 2269555 | Fernando Soto Rodriguez | Address on File | | | | | | |
| 2536237 | Fernando Soto Serrano | Address on File | | | | | | |
| 2425797 | Fernando Soto Torres | Address on File | | | | | | |
| 2546407 | Fernando Suarez Rodriguez | Address on File | | | | | | |
| 2328980 | Fernando Sulsona Santiago | Address on File | | | | | | |
| 2375691 | Fernando Sureda Maldonado | Address on File | | | | | | |
| 2550073 | Fernando T Cordero Cruz | Address on File | | | | | | |
| 2455287 | Fernando Tarafa Perez | Address on File | | | | | | |
| 2311246 | Fernando Toledo Rodriguez | Address on File | | | | | | |
| 2456271 | Fernando Tomassini Crespo | Address on File | | | | | | |
| 2318455 | Fernando Torres Cruz | Address on File | | | | | | |
| 2290930 | Fernando Torres Garcia | Address on File | | | | | | |
| 2399765 | Fernando Torres Ramirez | Address on File | | | | | | |
| 2300003 | Fernando Torres Seda | Address on File | | | | | | |
| 2258954 | Fernando Torres Sostre | Address on File | | | | | | |
| 2424174 | Fernando Trinidad Maldonado | Address on File | | | | | | |
| 2449034 | Fernando Valderrama Figueroa | Address on File | | | | | | |
| 2387194 | Fernando Valentin Rivera | Address on File | | | | | | |
| 2549162 | Fernando Vallejo Isales | Address on File | | | | | | |
| 2372135 | Fernando Valls Ferrero | Address on File | | | | | | |
| 2254134 | Fernando Valls Rivera | Address on File | | | | | | |
| 2564028 | Fernando Vargas Arroyo | Address on File | | | | | | |
| 2385624 | Fernando Vargas Santos | Address on File | | | | | | |
| 2536387 | Fernando Vazquez | Address on File | | | | | | |
| 2554599 | Fernando Vazquez | Address on File | | | | | | |
| 2378229 | Fernando Vazquez Gely | Address on File | | | | | | |
| 2516485 | Fernando Vazquez Gonzalez | Address on File | | | | | | |
| 2290823 | Fernando Vazquez Santos | Address on File | | | | | | |
| 2376105 | Fernando Vega Barrios | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378827 | Fernando Vega Calero | Address on File | | | | | | |
| 2381083 | Fernando Vega Caraballo | Address on File | | | | | | |
| 2560599 | Fernando Vega Rivera | Address on File | | | | | | |
| 2531485 | Fernando Velazquez | Address on File | | | | | | |
| 2465444 | Fernando Velazquez Maldonado | Address on File | | | | | | |
| 2255537 | Fernando Velez Garcia | Address on File | | | | | | |
| 2544449 | Fernando Velez Morales | Address on File | | | | | | |
| 2562934 | Fernando Velez Sanchez | Address on File | | | | | | |
| 2522869 | Fernando Vera Serrano | Address on File | | | | | | |
| 2330297 | Fernando Verdejo Amaro | Address on File | | | | | | |
| 2521204 | Fernando Villa Benvenutti | Address on File | | | | | | |
| 2284145 | Fernando Villa Romero | Address on File | | | | | | |
| 2390145 | Fernando Villanueva Bonilla | Address on File | | | | | | |
| 2394893 | Fernando Villanueva Rosario | Address on File | | | | | | |
| 2379362 | Fernando Villegas Estrada | Address on File | | | | | | |
| 2493239 | FERNANDO Y GARCIA SIERRA | Address on File | | | | | | |
| 2469654 | Fernando Zeda Riestra | Address on File | | | | | | |
| 2319699 | Ferndinand Rivera Perez | Address on File | | | | | | |
| 2514497 | Fernely Perez Rivera | Address on File | | | | | | |
| 2544635 | Fern-Ndez Narvaez Tom-S | Address on File | | | | | | |
| 2361268 | FERRA PIETRI,AIXA DE C | Address on File | | | | | | |
| 2363500 | FERRAN LACEN,LYDIA | Address on File | | | | | | |
| 2348431 | FERREIRA TORRES,CLIFF N | Address on File | | | | | | |
| 2357383 | FERREIRA TRINIDAD,MARIA | Address on File | | | | | | |
| 2354031 | FERRER ACEVEDO,FERNANDO | Address on File | | | | | | |
| 2404860 | FERRER ALMODOVAR,ONEIDA | Address on File | | | | | | |
| 2353394 | FERRER ANDINO,GLADYS | Address on File | | | | | | |
| 2412954 | FERRER ARISTUD,AMAURY | Address on File | | | | | | |
| 2413099 | FERRER BERRIOS,MARIA | Address on File | | | | | | |
| 2368309 | FERRER BUXO,LAURA I | Address on File | | | | | | |
| 2513704 | Ferrer Camacho Rafael | Address on File | | | | | | |
| 2406385 | FERRER COLON,JANETT | Address on File | | | | | | |
| 2370343 | FERRER COLON,MILAGROS | Address on File | | | | | | |
| 2530539 | Ferrer Cuevas Araceli E | Address on File | | | | | | |
| 2404256 | FERRER DIA,VILMA DEL C | Address on File | | | | | | |
| 2354838 | FERRER DIAZ,LAURA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417678 | FERRER DUCHESNE,YOLANDA M | Address on File | | | | | | |
| 2419624 | FERRER GARCIA,EDNA DE LOS A | Address on File | | | | | | |
| 2353961 | FERRER GARCIA,MILAGROS | Address on File | | | | | | |
| 2355468 | FERRER GARRIGA,NANCY | Address on File | | | | | | |
| 2360819 | FERRER GUERRA,NILSA M | Address on File | | | | | | |
| 2409678 | FERRER HERNANDEZ,ANGEL E | Address on File | | | | | | |
| 2417612 | FERRER HERNANDEZ,YVETTE R | Address on File | | | | | | |
| 2409312 | FERRER HERNANDEZ,ZULMA | Address on File | | | | | | |
| 2410025 | FERRER HUERTAS,MARIA T | Address on File | | | | | | |
| 2357202 | FERRER JIMENEZ,LUISA M | Address on File | | | | | | |
| 2358030 | FERRER LASALLE,YOLANDA | Address on File | | | | | | |
| 2526192 | Ferrer Lizardi Rebecca | Address on File | | | | | | |
| 2419571 | FERRER LIZARDI,DENISE M | Address on File | | | | | | |
| 2413826 | FERRER LOPEZ,DORIAN | Address on File | | | | | | |
| 2400819 | FERRER LUGO,SANTOS | Address on File | | | | | | |
| 2369103 | FERRER MALDONADO,GLADYS | Address on File | | | | | | |
| 2403391 | FERRER MALDONADO,GLADYS | Address on File | | | | | | |
| 2409274 | FERRER MEDINA,LILLIAN D | Address on File | | | | | | |
| 2362654 | FERRER MENDEZ,MONSERRATE | Address on File | | | | | | |
| 2370333 | FERRER MERCADO,NANCY | Address on File | | | | | | |
| 2359085 | FERRER MORALES,LUZ H | Address on File | | | | | | |
| 2358722 | FERRER MORALES,ROGELIO O | Address on File | | | | | | |
| 2426752 | Ferrer N Solimar Nieves | Address on File | | | | | | |
| 2403067 | FERRER NIEVES,SANTOS | Address on File | | | | | | |
| 2367888 | FERRER ORTIZ,BLANCA | Address on File | | | | | | |
| 2401758 | FERRER ORTIZ,JAIME | Address on File | | | | | | |
| 2368251 | FERRER ORTIZ,MYRTA D | Address on File | | | | | | |
| 2409795 | FERRER PABON,MIGDALIA | Address on File | | | | | | |
| 2544634 | Ferrer PRez Jorge Ariel | Address on File | | | | | | |
| 2529593 | Ferrer Rivera Jose R | Address on File | | | | | | |
| 2424272 | Ferrer Rivera Wanda | Address on File | | | | | | |
| 2367385 | FERRER RIVERA,CARMEN C | Address on File | | | | | | |
| 2370473 | FERRER RIVERA,MIRIAM | Address on File | | | | | | |
| 2404061 | FERRER RIVERA,NELLY | Address on File | | | | | | |
| 2349443 | FERRER RIVERA,OLGA I | Address on File | | | | | | |
| 2420483 | FERRER RIVERA,YOLANDA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408160 | FERRER RODRIGUEZ,CARMEN G | Address on File | | | | | | |
| 2406648 | FERRER RODRIGUEZ,GILBERTO | Address on File | | | | | | |
| 2420289 | FERRER RODRIGUEZ,IRIS N | Address on File | | | | | | |
| 2365834 | FERRER ROJAS,DORCAS | Address on File | | | | | | |
| 2404583 | FERRER SANCHEZ,IRIS D | Address on File | | | | | | |
| 2353535 | FERRER SANJURJO,CARMEN D | Address on File | | | | | | |
| 2400532 | FERRER SANJURJO,CARMEN D | Address on File | | | | | | |
| 2370376 | FERRER SANJURJO,MARIA V | Address on File | | | | | | |
| 2339758 | Ferrer Santiago Carmen A. | Address on File | | | | | | |
| 2352189 | FERRER SANTIAGO,CONCEPCION | Address on File | | | | | | |
| 2353787 | FERRER SANTIAGO,IRENE | Address on File | | | | | | |
| 2422404 | FERRER SANTOS,AGNES M | Address on File | | | | | | |
| 2400690 | FERRER SERRANO,CARMEN | Address on File | | | | | | |
| 2404174 | FERRER SERRANO,NELLIE | Address on File | | | | | | |
| 2415878 | FERRER VALENTIN,PAULA | Address on File | | | | | | |
| 2529824 | Ferrer Vazquez Elsa I | Address on File | | | | | | |
| 2400674 | FERRER VELEZ,CRIMILDA | Address on File | | | | | | |
| 2364720 | FERRER,LINDA ANN | Address on File | | | | | | |
| 2365740 | FERRERI NIEVES,MARTA N | Address on File | | | | | | |
| 2403875 | FERRERO CARRASQUILLO,ANA M | Address on File | | | | | | |
| 2365353 | FERRERO CHAPERO,MERCEDITA | Address on File | | | | | | |
| 2412245 | FESHOLD ROSA,JOHANNES | Address on File | | | | | | |
| 2334464 | Feteresa Hernandez Rosado | Address on File | | | | | | |
| 2358155 | FEYJOO NAZARIO,LIONEL | Address on File | | | | | | |
| 2473752 | FIBIAN  POLLOCK FONTANEZ | Address on File | | | | | | |
| 2404614 | FIDALGO CASTRO,CARMEN A | Address on File | | | | | | |
| 2259984 | Fidel A Cintron Davila | Address on File | | | | | | |
| 2254751 | Fidel A Collazo Santiago | Address on File | | | | | | |
| 2292932 | Fidel A Latimer Andino | Address on File | | | | | | |
| 2458635 | Fidel A Ramos Gonzalez | Address on File | | | | | | |
| 2269344 | Fidel A Tirado Juarbe | Address on File | | | | | | |
| 2438170 | Fidel Aponte Serrano | Address on File | | | | | | |
| 2461430 | Fidel Barbosa Roman | Address on File | | | | | | |
| 2434998 | Fidel Barrionuevo Rivera | Address on File | | | | | | |
| 2342782 | Fidel Bermudez Colon | Address on File | | | | | | |
| 2424059 | Fidel Bernier Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288932 | Fidel Berrios Diaz | Address on File | | | | | | |
| 2540474 | Fidel Cabrera Cabrera | Address on File | | | | | | |
| 2324191 | Fidel Cancel Vazquez | Address on File | | | | | | |
| 2320667 | Fidel Cardoza Rivera | Address on File | | | | | | |
| 2344248 | Fidel Castillo Vega | Address on File | | | | | | |
| 2260373 | Fidel Cordoves Cabassas | Address on File | | | | | | |
| 2453678 | Fidel Cordoves Concepcion | Address on File | | | | | | |
| 2466513 | Fidel D Gracia Colon | Address on File | | | | | | |
| 2255724 | Fidel Diaz Morales | Address on File | | | | | | |
| 2488607 | FIDEL E MONTALVO NEGRON | Address on File | | | | | | |
| 2548206 | Fidel E Rivera Delgado | Address on File | | | | | | |
| 2431960 | Fidel F Ortiz Garcia | Address on File | | | | | | |
| 2525304 | Fidel Gonzalez Gonzalez | Address on File | | | | | | |
| 2333799 | Fidel Laboy Colon | Address on File | | | | | | |
| 2321740 | Fidel Leon Rodriguez | Address on File | | | | | | |
| 2259418 | Fidel Llanes Santos | Address on File | | | | | | |
| 2326509 | Fidel Lopez Hernandez | Address on File | | | | | | |
| 2497720 | FIDEL M VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2323437 | Fidel Marrero Valentin | Address on File | | | | | | |
| 2322268 | Fidel Miranda Gonzalez | Address on File | | | | | | |
| 2532788 | Fidel Morales | Address on File | | | | | | |
| 2274951 | Fidel Ortiz Martinez | Address on File | | | | | | |
| 2275641 | Fidel Padilla Santos | Address on File | | | | | | |
| 2342364 | Fidel Pagan Santiago | Address on File | | | | | | |
| 2316876 | Fidel Perez Martinez | Address on File | | | | | | |
| 2535687 | Fidel Ramos Diaz | Address on File | | | | | | |
| 2324391 | Fidel Ramos Fidel | Address on File | | | | | | |
| 2469364 | Fidel Reyes Colon | Address on File | | | | | | |
| 2261962 | Fidel Rivera Alvarado | Address on File | | | | | | |
| 2461099 | Fidel Rodriguez Davila | Address on File | | | | | | |
| 2383735 | Fidel Roldan Ortiz | Address on File | | | | | | |
| 2467348 | Fidel Roman Ayala | Address on File | | | | | | |
| 2279042 | Fidel Santiago Hernande | Address on File | | | | | | |
| 2373222 | Fidel Santiago Lopez | Address on File | | | | | | |
| 2465114 | Fidel Santiago Vazquez | Address on File | | | | | | |
| 2290754 | Fidel Soto Rios | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337799 | Fidel Soto Rivera | Address on File | | | | | | |
| 2449417 | Fidel Torres Perez | Address on File | | | | | | |
| 2290905 | Fidel Torres Torres | Address on File | | | | | | |
| 2279062 | Fidela Arce Melecio | Address on File | | | | | | |
| 2340009 | Fidela Madera | Address on File | | | | | | |
| 2340648 | Fidela Ortiz | Address on File | | | | | | |
| 2289894 | Fidela Soto Nieves | Address on File | | | | | | |
| 2430948 | Fidelina Camacho Lugo | Address on File | | | | | | |
| 2328976 | Fidelina Castro De Leon | Address on File | | | | | | |
| 2272816 | Fidelina Colon Beaz | Address on File | | | | | | |
| 2312723 | Fidelina Cruz Ramos | Address on File | | | | | | |
| 2291408 | Fidelina Cruz Rivera | Address on File | | | | | | |
| 2308831 | Fidelina De Jesus Lopez | Address on File | | | | | | |
| 2279491 | Fidelina Diaz Solano | Address on File | | | | | | |
| 2265793 | Fidelina Garay Bonano | Address on File | | | | | | |
| 2333769 | Fidelina Matos Brache | Address on File | | | | | | |
| 2536807 | Fidelina Morales Morales | Address on File | | | | | | |
| 2290534 | Fidelina Quinones Navarro | Address on File | | | | | | |
| 2339122 | Fidelina Rodriguez Lopez | Address on File | | | | | | |
| 2330624 | Fidelina Rodriguez Ortiz | Address on File | | | | | | |
| 2340628 | Fidelina Rodriguez Rivera | Address on File | | | | | | |
| 2279893 | Fidelina Vargas De Aviles | Address on File | | | | | | |
| 2444528 | Fidelina Vazquez Castro | Address on File | | | | | | |
| 2317305 | Fidencia Figueroa Rivera | Address on File | | | | | | |
| 2336650 | Fidencia Rios Sanchez | Address on File | | | | | | |
| 2303564 | Fidencia Rodriguez Rodrigu | Address on File | | | | | | |
| 2301764 | Fidencia Roldan Rodriguez | Address on File | | | | | | |
| 2534393 | Fidencio Algarin | Address on File | | | | | | |
| 2275701 | Fidencio Algarin Gonzalez | Address on File | | | | | | |
| 2375293 | Fidencio Quiles Ferrer | Address on File | | | | | | |
| 2295618 | Fidi Concepcion Pantojas | Address on File | | | | | | |
| 2387419 | Fidias H Moreno Alvalle | Address on File | | | | | | |
| 2390288 | Fidias M M Garabito Guerrero | Address on File | | | | | | |
| 2400717 | FIGARELLA VIRAZEL,GUY M | Address on File | | | | | | |
| 2369685 | FIGUERO FIGUEROA,NECTARINA | Address on File | | | | | | |
| 2445549 | Figueroa A Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426660 | Figueroa A Torres Figueroa-Torres, Luz | Address on File | | | | | | |
| 2419216 | FIGUEROA ACEVEDO,DULCE M | Address on File | | | | | | |
| 2370073 | FIGUEROA ACEVEDO,EUGENIO | Address on File | | | | | | |
| 2350213 | FIGUEROA ACEVEDO,IGNACIO | Address on File | | | | | | |
| 2357572 | FIGUEROA ACEVEDO,IGNACIO | Address on File | | | | | | |
| 2411828 | FIGUEROA ACOSTA,ROBERTO | Address on File | | | | | | |
| 2410273 | FIGUEROA ACOSTA,WANDA | Address on File | | | | | | |
| 2413306 | FIGUEROA AGOSTO,CARMEN M | Address on File | | | | | | |
| 2360082 | FIGUEROA AGOSTO,JOSE L | Address on File | | | | | | |
| 2349812 | FIGUEROA AGOSTO,LEONARDO | Address on File | | | | | | |
| 2417213 | FIGUEROA AGRON,JOSE A | Address on File | | | | | | |
| 2417941 | FIGUEROA ALAMO,MADELYNE | Address on File | | | | | | |
| 2411985 | FIGUEROA ALDOY,IRIS M | Address on File | | | | | | |
| 2352207 | FIGUEROA ALICEA,LORRAINE | Address on File | | | | | | |
| 2416687 | FIGUEROA ALICEA,MYRNA | Address on File | | | | | | |
| 2358457 | FIGUEROA ALVAREZ,ANGELA | Address on File | | | | | | |
| 2355032 | FIGUEROA ALVAREZ,LUIS A | Address on File | | | | | | |
| 2418643 | FIGUEROA ALVAREZ,MILAGROS | Address on File | | | | | | |
| 2360800 | FIGUEROA ALVERIO,JOSE A | Address on File | | | | | | |
| 2400048 | FIGUEROA ANDINO,ABRAHAM | Address on File | | | | | | |
| 2414110 | FIGUEROA ANDRADES,RAQUEL | Address on File | | | | | | |
| 2421860 | FIGUEROA ANDUJAR,DAISY | Address on File | | | | | | |
| 2356708 | FIGUEROA APONTE,MARIA R | Address on File | | | | | | |
| 2410676 | FIGUEROA APONTE,NORMA | Address on File | | | | | | |
| 2363738 | FIGUEROA APONTE,NORMA I | Address on File | | | | | | |
| 2348542 | FIGUEROA ARCE,JOSE A | Address on File | | | | | | |
| 2410004 | FIGUEROA ARROYO,CYNTHIA A | Address on File | | | | | | |
| 2407154 | FIGUEROA ARROYO,EDWIN | Address on File | | | | | | |
| 2369200 | FIGUEROA AYALA,CARMEN D | Address on File | | | | | | |
| 2409209 | FIGUEROA AYALA,NORMA I | Address on File | | | | | | |
| 2406269 | FIGUEROA BAEZ,CARMEN L | Address on File | | | | | | |
| 2400686 | FIGUEROA BAEZ,FRANCISCA | Address on File | | | | | | |
| 2401857 | FIGUEROA BAEZ,IRIS | Address on File | | | | | | |
| 2402087 | FIGUEROA BAEZ,MARIA E | Address on File | | | | | | |
| 2403039 | FIGUEROA BARRIOS,ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401669 | FIGUEROA BENITEZ,ANA L | Address on File | | | | | | |
| 2353418 | FIGUEROA BENITEZ,EFREN | Address on File | | | | | | |
| 2363828 | FIGUEROA BENITEZ,RUBEN | Address on File | | | | | | |
| 2469633 | Figueroa Berberena David L. | Address on File | | | | | | |
| 2403430 | FIGUEROA BERRIOS,CARMEN R | Address on File | | | | | | |
| 2411279 | FIGUEROA BERRIOS,MARIA M | Address on File | | | | | | |
| 2407387 | FIGUEROA BERRIOS,NILDA I | Address on File | | | | | | |
| 2418274 | FIGUEROA BLANCO,MIGDA L | Address on File | | | | | | |
| 2348582 | FIGUEROA BONANO,FRANCISCA | Address on File | | | | | | |
| 2410610 | FIGUEROA BONILLA,JOSE A | Address on File | | | | | | |
| 2408370 | FIGUEROA BRUNO,MIGUEL | Address on File | | | | | | |
| 2358950 | FIGUEROA BURGOS,AIDA L | Address on File | | | | | | |
| 2410364 | FIGUEROA BURGOS,ANA D | Address on File | | | | | | |
| 2415662 | FIGUEROA BYRON,WANDA I | Address on File | | | | | | |
| 2367241 | FIGUEROA CABEZUDO,CARMEN L | Address on File | | | | | | |
| 2320110 | Figueroa Cajigas Andres | Address on File | | | | | | |
| 2401477 | FIGUEROA CALDERON,NANCY E | Address on File | | | | | | |
| 2360028 | FIGUEROA CALZAMILIA,VICTOR I | Address on File | | | | | | |
| 2422114 | FIGUEROA CALZAMILLA,ANGEL R | Address on File | | | | | | |
| 2357737 | FIGUEROA CAMACHO,EDWIN | Address on File | | | | | | |
| 2406732 | FIGUEROA CAMACHO,EDWIN | Address on File | | | | | | |
| 2349317 | FIGUEROA CAMACHO,HECTOR M | Address on File | | | | | | |
| 2349532 | FIGUEROA CAMACHO,TERESA | Address on File | | | | | | |
| 2356772 | FIGUEROA CAMACHO,TERESA | Address on File | | | | | | |
| 2353932 | FIGUEROA CANCEL,JULIA | Address on File | | | | | | |
| 2402822 | FIGUEROA CARABALLO,ANGEL R | Address on File | | | | | | |
| 2361280 | FIGUEROA CARABALLO,ELOINA | Address on File | | | | | | |
| 2415568 | FIGUEROA CARABALLO,INOCENCIO | Address on File | | | | | | |
| 2366486 | FIGUEROA CARABALLO,LOYDA E | Address on File | | | | | | |
| 2365542 | FIGUEROA CARRASQUILLO,MARIA M | Address on File | | | | | | |
| 2352906 | FIGUEROA CARRION,AMPARO | Address on File | | | | | | |
| 2365375 | FIGUEROA CARTAGUENA,HILDA | Address on File | | | | | | |
| 2355534 | FIGUEROA CASILLAS,MIGUEL A | Address on File | | | | | | |
| 2418397 | FIGUEROA CEDRE,JUAN | Address on File | | | | | | |
| 2364338 | FIGUEROA CINTRON,BLANCA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368825 | FIGUEROA CINTRON,CASILDA | Address on File | | | | | | |
| 2406994 | FIGUEROA CINTRON,MARILU | Address on File | | | | | | |
| 2413543 | FIGUEROA CINTRON,NORMA I | Address on File | | | | | | |
| 2358570 | FIGUEROA CLAUDIO,CECILIA | Address on File | | | | | | |
| 2366959 | FIGUEROA CLAUSELL,JESUS | Address on File | | | | | | |
| 2402333 | FIGUEROA CLEMENTE,EMERIDA | Address on File | | | | | | |
| 2352913 | FIGUEROA COLLAZO,CARMEN | Address on File | | | | | | |
| 2350062 | FIGUEROA COLLAZO,DELIA | Address on File | | | | | | |
| 2354397 | FIGUEROA COLLAZO,MARGARITA | Address on File | | | | | | |
| 2414665 | FIGUEROA COLLAZO,MARIA | Address on File | | | | | | |
| 2403511 | FIGUEROA COLLAZO,MARIA E. | Address on File | | | | | | |
| 2450750 | Figueroa Colon Luis | Address on File | | | | | | |
| 2369748 | FIGUEROA COLON,ANA R | Address on File | | | | | | |
| 2365132 | FIGUEROA COLON,CARMEN L | Address on File | | | | | | |
| 2413749 | FIGUEROA COLON,GLADYS | Address on File | | | | | | |
| 2404493 | FIGUEROA COLON,GLORIA E | Address on File | | | | | | |
| 2370449 | FIGUEROA COLON,HAYDEE | Address on File | | | | | | |
| 2423125 | FIGUEROA COLON,JOSE | Address on File | | | | | | |
| 2357836 | FIGUEROA COLON,MARIA E | Address on File | | | | | | |
| 2348074 | FIGUEROA COLON,TELESFORO | Address on File | | | | | | |
| 2363046 | FIGUEROA COLON,VANEZA A | Address on File | | | | | | |
| 2530160 | Figueroa Coriano Lydia | Address on File | | | | | | |
| 2417540 | FIGUEROA CORREA,FELIX | Address on File | | | | | | |
| 2362006 | FIGUEROA CORREA,LYDIA H | Address on File | | | | | | |
| 2352191 | FIGUEROA CORREA,ORLANDO | Address on File | | | | | | |
| 2529825 | Figueroa Cortes Nancy I | Address on File | | | | | | |
| 2400460 | FIGUEROA CORTES,EVELYN S | Address on File | | | | | | |
| 2402121 | FIGUEROA COTTO,LUISA M | Address on File | | | | | | |
| 2420589 | FIGUEROA COTTO,WANDA | Address on File | | | | | | |
| 2361488 | FIGUEROA CRESPO,EVA | Address on File | | | | | | |
| 2320423 | Figueroa Cruz Hortensia | Address on File | | | | | | |
| 2401240 | FIGUEROA CRUZ,AIDA I. | Address on File | | | | | | |
| 2419702 | FIGUEROA CRUZ,AWILDA M | Address on File | | | | | | |
| 2417587 | FIGUEROA CRUZ,BLANCA I | Address on File | | | | | | |
| 2399832 | FIGUEROA CRUZ,BLAS E | Address on File | | | | | | |
| 2366752 | FIGUEROA CRUZ,ENID M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411079 | FIGUEROA CRUZ,EVELYN | Address on File | | | | | | |
| 2358638 | FIGUEROA CRUZ,GLORIA | Address on File | | | | | | |
| 2414920 | FIGUEROA CRUZ,HECTOR | Address on File | | | | | | |
| 2357629 | FIGUEROA CRUZ,ISABEL | Address on File | | | | | | |
| 2352599 | FIGUEROA CRUZ,JUAN | Address on File | | | | | | |
| 2403846 | FIGUEROA CRUZ,JUAN | Address on File | | | | | | |
| 2407298 | FIGUEROA CRUZ,LUIS F | Address on File | | | | | | |
| 2353048 | FIGUEROA CRUZ,NELIDA | Address on File | | | | | | |
| 2412721 | FIGUEROA CRUZ,VILMA L | Address on File | | | | | | |
| 2420120 | FIGUEROA CUADRADO,CARMEN M | Address on File | | | | | | |
| 2450207 | Figueroa D Jesus Aly N. | Address on File | | | | | | |
| 2359186 | FIGUEROA DAVILA,ANDREA | Address on File | | | | | | |
| 2356971 | FIGUEROA DAVILA,ANGELINA | Address on File | | | | | | |
| 2416544 | FIGUEROA DAVILA,LESBIA D | Address on File | | | | | | |
| 2408719 | FIGUEROA DAVILA,MYRIAM R | Address on File | | | | | | |
| 2351097 | FIGUEROA DAVILA,RAFAEL L | Address on File | | | | | | |
| 2403081 | FIGUEROA DE LEON,YOLANDA | Address on File | | | | | | |
| 2415500 | FIGUEROA DEL TORO,CESIA N | Address on File | | | | | | |
| 2358691 | FIGUEROA DEL VALLE,ZOILO | Address on File | | | | | | |
| 2564567 | Figueroa Delgado Lissette | Address on File | | | | | | |
| 2353659 | FIGUEROA DELGADO,ELENID | Address on File | | | | | | |
| 2556287 | Figueroa Diaz Maribel | Address on File | | | | | | |
| 2413772 | FIGUEROA DIAZ,AUREA E | Address on File | | | | | | |
| 2400345 | FIGUEROA DIAZ,CARMEN J | Address on File | | | | | | |
| 2370757 | FIGUEROA DIAZ,CARMEN L | Address on File | | | | | | |
| 2400619 | FIGUEROA DIAZ,VIRGINIA | Address on File | | | | | | |
| 2362732 | FIGUEROA DOMINGUEZ,EMILIA | Address on File | | | | | | |
| 2363494 | FIGUEROA ECHEVARI,MAXIMINA | Address on File | | | | | | |
| 2359122 | FIGUEROA ECHEVARRIA,ELIDA | Address on File | | | | | | |
| 2354129 | FIGUEROA ECHEVARRIA,MARINA | Address on File | | | | | | |
| 2524129 | Figueroa Encarn A Cion, Emilio | Address on File | | | | | | |
| 2368425 | FIGUEROA ESPINOSA,CARMELO | Address on File | | | | | | |
| 2512163 | Figueroa Feliciano Wilfredo | Address on File | | | | | | |
| 2363843 | FIGUEROA FELICIANO,AIDA J | Address on File | | | | | | |
| 2351930 | FIGUEROA FELIX,ANA D | Address on File | | | | | | |
| 2363602 | FIGUEROA FERNANDEZ,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403072 | FIGUEROA FERNANDEZ,CARMEN I | Address on File | | | | | | |
| 2422812 | FIGUEROA FERNANDEZ,IRMA | Address on File | | | | | | |
| 2417486 | FIGUEROA FERNANDEZ,MARITZA E | Address on File | | | | | | |
| 2350408 | FIGUEROA FERRER,LUZ M | Address on File | | | | | | |
| 2445898 | Figueroa Fi Del | Address on File | | | | | | |
| 2446613 | Figueroa Fi Negron | Address on File | | | | | | |
| 2552006 | Figueroa Fi Orozco | Address on File | | | | | | |
| 2449971 | Figueroa Fi Santiago | Address on File | | | | | | |
| 2426527 | Figueroa Fi Torres | Address on File | | | | | | |
| 2536949 | Figueroa Fi Vazquez | Address on File | | | | | | |
| 2527494 | Figueroa Figueroa Elba I | Address on File | | | | | | |
| 2411953 | FIGUEROA FIGUEROA,ANA Y | Address on File | | | | | | |
| 2366173 | FIGUEROA FIGUEROA,AWILDA | Address on File | | | | | | |
| 2422057 | FIGUEROA FIGUEROA,BELEN | Address on File | | | | | | |
| 2421579 | FIGUEROA FIGUEROA,CARLOS | Address on File | | | | | | |
| 2422672 | FIGUEROA FIGUEROA,CARMEN D | Address on File | | | | | | |
| 2356760 | FIGUEROA FIGUEROA,ELISA | Address on File | | | | | | |
| 2407693 | FIGUEROA FIGUEROA,IRIS M | Address on File | | | | | | |
| 2404935 | FIGUEROA FIGUEROA,JUANITA | Address on File | | | | | | |
| 2413683 | FIGUEROA FIGUEROA,SARA | Address on File | | | | | | |
| 2351529 | FIGUEROA FIGUEROA,SONIA E | Address on File | | | | | | |
| 2405906 | FIGUEROA FLORES,EVELYN | Address on File | | | | | | |
| 2419405 | FIGUEROA GARCED,DIGNA L | Address on File | | | | | | |
| 2411884 | FIGUEROA GARCIA,AMPARO | Address on File | | | | | | |
| 2411466 | FIGUEROA GARCIA,ANASTACIO | Address on File | | | | | | |
| 2418658 | FIGUEROA GARCIA,CANDIDA | Address on File | | | | | | |
| 2350127 | FIGUEROA GARCIA,CARLOS R | Address on File | | | | | | |
| 2358743 | FIGUEROA GARCIA,ELIZABETH | Address on File | | | | | | |
| 2367106 | FIGUEROA GARCIA,FRANCES | Address on File | | | | | | |
| 2367437 | FIGUEROA GARCIA,JORGE L | Address on File | | | | | | |
| 2412718 | FIGUEROA GARCIA,YAZMIN | Address on File | | | | | | |
| 2411702 | FIGUEROA GASTON,MIRTA M | Address on File | | | | | | |
| 2408305 | FIGUEROA GAUD,SANDRA I | Address on File | | | | | | |
| 2354406 | FIGUEROA GIRALDES,BLADIMIR | Address on File | | | | | | |
| 2449127 | Figueroa Goden Santos L. | Address on File | | | | | | |
| 2408839 | FIGUEROA GOMEZ,ANA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405551 | FIGUEROA GOMEZ,DAVID | Address on File | | | | | | |
| 2421515 | FIGUEROA GOMEZ,LUZ M | Address on File | | | | | | |
| 2367043 | FIGUEROA GOMEZ,MARIA S | Address on File | | | | | | |
| 2357977 | FIGUEROA GOMEZ,SARAI | Address on File | | | | | | |
| 2421063 | FIGUEROA GOMEZ,VALERIA | Address on File | | | | | | |
| 2551396 | Figueroa Gonzal E Z, Hector Luis | Address on File | | | | | | |
| 2400631 | FIGUEROA GONZALEZ,BRUNILDA | Address on File | | | | | | |
| 2407973 | FIGUEROA GONZALEZ,FRANCISCA | Address on File | | | | | | |
| 2361902 | FIGUEROA GONZALEZ,JORGE | Address on File | | | | | | |
| 2415946 | FIGUEROA GONZALEZ,LUCIA | Address on File | | | | | | |
| 2360817 | FIGUEROA GONZALEZ,LUZ | Address on File | | | | | | |
| 2363109 | FIGUEROA GONZALEZ,LUZ P | Address on File | | | | | | |
| 2366104 | FIGUEROA GONZALEZ,LYDIA | Address on File | | | | | | |
| 2406392 | FIGUEROA GONZALEZ,MARTA M. | Address on File | | | | | | |
| 2365706 | FIGUEROA GONZALEZ,MIRTA S | Address on File | | | | | | |
| 2368061 | FIGUEROA GONZALEZ,OSVALDO | Address on File | | | | | | |
| 2401178 | FIGUEROA GUADALUPE,LYDIA E | Address on File | | | | | | |
| 2412225 | FIGUEROA GUADALUPE,MYRNA E | Address on File | | | | | | |
| 2356893 | FIGUEROA GUISAO,NOEMI | Address on File | | | | | | |
| 2370788 | FIGUEROA GUISAO,NYLSA | Address on File | | | | | | |
| 2411498 | FIGUEROA GUZMAN,CARMEN E | Address on File | | | | | | |
| 2363559 | FIGUEROA GUZMAN,LEONIDES | Address on File | | | | | | |
| 2401574 | FIGUEROA GUZMAN,MARIA I | Address on File | | | | | | |
| 2418456 | FIGUEROA GUZMAN,MARIA S | Address on File | | | | | | |
| 2359403 | FIGUEROA GUZMAN,ZULIMA | Address on File | | | | | | |
| 2352406 | FIGUEROA HENRIQUEZ,ADA I. | Address on File | | | | | | |
| 2451739 | Figueroa Hernandez Carlos | Address on File | | | | | | |
| 2399889 | FIGUEROA HERNANDEZ,ANGELITA Y | Address on File | | | | | | |
| 2405733 | FIGUEROA HERNANDEZ,BLANCA M | Address on File | | | | | | |
| 2368117 | FIGUEROA HERNANDEZ,CARMEN C | Address on File | | | | | | |
| 2366649 | FIGUEROA HERNANDEZ,EVELYN | Address on File | | | | | | |
| 2365387 | FIGUEROA HERNANDEZ,IVETTE | Address on File | | | | | | |
| 2356769 | FIGUEROA HERNANDEZ,NOEMI | Address on File | | | | | | |
| 2401052 | FIGUEROA HERNANDEZ,RAMFIS A | Address on File | | | | | | |
| 2412484 | FIGUEROA HERNANDEZ,YOLANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349459 | FIGUEROA HERPIN,ANTONIA | Address on File | | | | | | |
| 2422879 | FIGUEROA HERRERA,ZENAIDA | Address on File | | | | | | |
| 2413542 | FIGUEROA HORNEDO,TAURINO | Address on File | | | | | | |
| 2361958 | FIGUEROA HUERTAS,MYRIAM | Address on File | | | | | | |
| 2408792 | FIGUEROA IRIZARRY,GRISEL | Address on File | | | | | | |
| 2353974 | FIGUEROA IRIZARRY,HONORIO | Address on File | | | | | | |
| 2416510 | FIGUEROA IRIZARRY,MIGDALIA | Address on File | | | | | | |
| 2351907 | FIGUEROA JUSINO,CONSUELO | Address on File | | | | | | |
| 2370713 | FIGUEROA KILKORE,MIGUEL A | Address on File | | | | | | |
| 2512158 | Figueroa L Crespo Hector | Address on File | | | | | | |
| 2412337 | FIGUEROA LALINDEZ,ANTONIA I | Address on File | | | | | | |
| 2370961 | FIGUEROA LARREGOITY,RAFAEL | Address on File | | | | | | |
| 2422811 | FIGUEROA LATORRE,CARLOS | Address on File | | | | | | |
| 2453018 | Figueroa Laureano Haydee | Address on File | | | | | | |
| 2403519 | FIGUEROA LAUREANO,CARMEN M | Address on File | | | | | | |
| 2421439 | FIGUEROA LEBRON,ROBERTO A | Address on File | | | | | | |
| 2421481 | FIGUEROA LOPEZ,PEDRO J | Address on File | | | | | | |
| 2406095 | FIGUEROA LOPEZ,YADIRA | Address on File | | | | | | |
| 2406890 | FIGUEROA LOYOLA,MILDRED M | Address on File | | | | | | |
| 2404644 | FIGUEROA LOZADA,CARMEN S | Address on File | | | | | | |
| 2351418 | FIGUEROA LUGO,CARMEN A | Address on File | | | | | | |
| 2403436 | FIGUEROA LUGO,DANIEL A | Address on File | | | | | | |
| 2407721 | FIGUEROA LUGO,KELLY | Address on File | | | | | | |
| 2348263 | FIGUEROA LUGO,LUIS E | Address on File | | | | | | |
| 2365974 | FIGUEROA MACHADO,ANA A | Address on File | | | | | | |
| 2443682 | Figueroa Maldonado Maldonado | Address on File | | | | | | |
| 2449970 | Figueroa Maldonado Yolanda | Address on File | | | | | | |
| 2354606 | FIGUEROA MALDONADO,AMPARO | Address on File | | | | | | |
| 2369847 | FIGUEROA MALDONADO,CARMEN I | Address on File | | | | | | |
| 2365891 | FIGUEROA MALDONADO,DOLORES | Address on File | | | | | | |
| 2368876 | FIGUEROA MANGUAL,FELIX L | Address on File | | | | | | |
| 2413784 | FIGUEROA MARIANI,DIANA | Address on File | | | | | | |
| 2411639 | FIGUEROA MARIN,MARIA DEL P | Address on File | | | | | | |
| 2541107 | Figueroa Marrero Oscar | Address on File | | | | | | |
| 2402098 | FIGUEROA MARRERO,TERESA | Address on File | | | | | | |
| 2424069 | Figueroa Martin Jose | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529958 | Figueroa Martinez Nydia S | Address on File | | | | | | |
| 2362727 | FIGUEROA MARTINEZ,ANA R | Address on File | | | | | | |
| 2408825 | FIGUEROA MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2406372 | FIGUEROA MARTINEZ,CARMEN N | Address on File | | | | | | |
| 2368296 | FIGUEROA MARTINEZ,CARMEN T | Address on File | | | | | | |
| 2414286 | FIGUEROA MARTINEZ,FERNANDO | Address on File | | | | | | |
| 2404909 | FIGUEROA MARTINEZ,VIRGINIA | Address on File | | | | | | |
| 2368664 | FIGUEROA MARZAN,CARLOS | Address on File | | | | | | |
| 2411485 | FIGUEROA MATIAS,ZENAIDA | Address on File | | | | | | |
| 2402474 | FIGUEROA MATOS,GLADYS | Address on File | | | | | | |
| 2363547 | FIGUEROA MEDINA,CARMEN D | Address on File | | | | | | |
| 2353416 | FIGUEROA MEJIAS,CARMEN G | Address on File | | | | | | |
| 2368216 | FIGUEROA MEJIAS,ROSA E | Address on File | | | | | | |
| 2366472 | FIGUEROA MELENDEZ,NILDA | Address on File | | | | | | |
| 2415814 | FIGUEROA MELENDEZ,YOLANDA | Address on File | | | | | | |
| 2403396 | FIGUEROA MENDEZ,EDWIN | Address on File | | | | | | |
| 2351099 | FIGUEROA MENDEZ,NYDIA E | Address on File | | | | | | |
| 2360021 | FIGUEROA MENDOZA,BERTA L | Address on File | | | | | | |
| 2418739 | FIGUEROA MERCADO,GLORIA E | Address on File | | | | | | |
| 2411202 | FIGUEROA MERCADO,JOSE | Address on File | | | | | | |
| 2355647 | FIGUEROA MERCADO,LILLIAM | Address on File | | | | | | |
| 2351596 | FIGUEROA MERCED,LYDIA E | Address on File | | | | | | |
| 2421222 | FIGUEROA MIRANDA,DENISE | Address on File | | | | | | |
| 2415667 | FIGUEROA MIRANDA,JORGE A | Address on File | | | | | | |
| 2421201 | FIGUEROA MIRANDA,MIGDALIA | Address on File | | | | | | |
| 2348266 | FIGUEROA MIRANDA,NEFTALI | Address on File | | | | | | |
| 2417234 | FIGUEROA MOJICA,ADRIAN | Address on File | | | | | | |
| 2551374 | Figueroa Molina R I, Zahira Maria A. | Address on File | | | | | | |
| 2416802 | FIGUEROA MONSERRATE,RAFAEL | Address on File | | | | | | |
| 2537410 | Figueroa Montes Jaime | Address on File | | | | | | |
| 2411732 | FIGUEROA MONTILLA,HECTOR M | Address on File | | | | | | |
| 2529509 | Figueroa Morales Edith E | Address on File | | | | | | |
| 2401479 | FIGUEROA MORALES,CLEMENCIA | Address on File | | | | | | |
| 2421770 | FIGUEROA MORALES,NYLSA | Address on File | | | | | | |
| 2357615 | FIGUEROA MORET,ANA M | Address on File | | | | | | |
| 2423039 | FIGUEROA MUNOZ,EDNA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357759 | FIGUEROA NAVARRO,CARMEN M | Address on File | | | | | | |
| 2352351 | FIGUEROA NAVEDO,ELIAS | Address on File | | | | | | |
| 2411228 | FIGUEROA NAVEDO,NERI | Address on File | | | | | | |
| 2523478 | Figueroa Nazario Luis G. | Address on File | | | | | | |
| 2529531 | Figueroa Negron Luis A | Address on File | | | | | | |
| 2404114 | FIGUEROA NIEVES,ANTOLINA | Address on File | | | | | | |
| 2353402 | FIGUEROA NIEVES,ELBA N | Address on File | | | | | | |
| 2422921 | FIGUEROA NIEVES,ENID | Address on File | | | | | | |
| 2416739 | FIGUEROA NIEVES,JANNETTE | Address on File | | | | | | |
| 2409783 | FIGUEROA NIEVES,MARGARITA | Address on File | | | | | | |
| 2357715 | FIGUEROA NIEVES,NORMA | Address on File | | | | | | |
| 2370226 | FIGUEROA NIEVES,OSVALDO | Address on File | | | | | | |
| 2421730 | FIGUEROA NIEVES,SAMUEL A | Address on File | | | | | | |
| 2450976 | Figueroa Nunez Luis | Address on File | | | | | | |
| 2421056 | FIGUEROA OJEDA,JANNETTE | Address on File | | | | | | |
| 2357896 | FIGUEROA OJEDA,PATRIA | Address on File | | | | | | |
| 2529484 | Figueroa Oliveras Angel L | Address on File | | | | | | |
| 2414324 | FIGUEROA ONEILL,HECTOR L | Address on File | | | | | | |
| 2364755 | FIGUEROA ONGAY,VIRGINIA | Address on File | | | | | | |
| 2530033 | Figueroa Oquendo Ramon L | Address on File | | | | | | |
| 2425523 | Figueroa Ortiz Margarita | Address on File | | | | | | |
| 2368214 | FIGUEROA ORTIZ,AIDA V | Address on File | | | | | | |
| 2371169 | FIGUEROA ORTIZ,ALBA N | Address on File | | | | | | |
| 2355892 | FIGUEROA ORTIZ,ANA B | Address on File | | | | | | |
| 2365825 | FIGUEROA ORTIZ,ANA L | Address on File | | | | | | |
| 2402035 | FIGUEROA ORTIZ,ANA M | Address on File | | | | | | |
| 2417862 | FIGUEROA ORTIZ,CARMEN S | Address on File | | | | | | |
| 2403534 | FIGUEROA ORTIZ,CARMEN V | Address on File | | | | | | |
| 2405596 | FIGUEROA ORTIZ,DAISY | Address on File | | | | | | |
| 2362478 | FIGUEROA ORTIZ,ELBA S | Address on File | | | | | | |
| 2355662 | FIGUEROA ORTIZ,ENID Y | Address on File | | | | | | |
| 2401875 | FIGUEROA ORTIZ,FELICITA | Address on File | | | | | | |
| 2367995 | FIGUEROA ORTIZ,GILBERTO | Address on File | | | | | | |
| 2409266 | FIGUEROA ORTIZ,JUANITA | Address on File | | | | | | |
| 2402200 | FIGUEROA ORTIZ,MARIA S | Address on File | | | | | | |
| 2366985 | FIGUEROA ORTIZ,MINITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351286 | FIGUEROA ORTIZ,NORMAN E | Address on File | | | | | | |
| 2359797 | FIGUEROA ORTIZ,OLGA | Address on File | | | | | | |
| 2370296 | FIGUEROA ORTIZ,SANTA V. | Address on File | | | | | | |
| 2349087 | FIGUEROA ORTIZ,WILLIAM | Address on File | | | | | | |
| 2360208 | FIGUEROA PABON,ROBERTO | Address on File | | | | | | |
| 2404341 | FIGUEROA PACHECO,ELAINE | Address on File | | | | | | |
| 2423179 | FIGUEROA PADILLA,AWILDA | Address on File | | | | | | |
| 2399885 | FIGUEROA PAGAN,AURORA | Address on File | | | | | | |
| 2349643 | FIGUEROA PAGAN,CARMEN M | Address on File | | | | | | |
| 2419565 | FIGUEROA PAGAN,MARITZA | Address on File | | | | | | |
| 2358690 | FIGUEROA PARRILLA,GILBERTO | Address on File | | | | | | |
| 2360447 | FIGUEROA PARRILLA,VICTOR M | Address on File | | | | | | |
| 2361035 | FIGUEROA PAZ,ALEJANDRINA | Address on File | | | | | | |
| 2409352 | FIGUEROA PELLOT,BETHZAIDA | Address on File | | | | | | |
| 2551388 | Figueroa Perez, Ruben Ismael | Address on File | | | | | | |
| 2406783 | FIGUEROA PEREZ,ALMA I | Address on File | | | | | | |
| 2413939 | FIGUEROA PEREZ,ANA | Address on File | | | | | | |
| 2415623 | FIGUEROA PEREZ,CARMEN D | Address on File | | | | | | |
| 2352847 | FIGUEROA PEREZ,EFRAIN | Address on File | | | | | | |
| 2400889 | FIGUEROA PEREZ,LOURDES | Address on File | | | | | | |
| 2361051 | FIGUEROA PEREZ,MARIA | Address on File | | | | | | |
| 2355329 | FIGUEROA PESANTE,MILAGROS | Address on File | | | | | | |
| 2348285 | FIGUEROA PLUMEY,ANGEL L | Address on File | | | | | | |
| 2349759 | FIGUEROA POVENTUD,LUZ D | Address on File | | | | | | |
| 2404979 | FIGUEROA PRIETO,MARIA DE L | Address on File | | | | | | |
| 2529443 | Figueroa Quinones Mildred | Address on File | | | | | | |
| 2368000 | FIGUEROA RAMIREZ,LUIS A | Address on File | | | | | | |
| 2365419 | FIGUEROA RAMOS,LILLIAN | Address on File | | | | | | |
| 2358746 | FIGUEROA RAMOS,LYDELIZ | Address on File | | | | | | |
| 2421708 | FIGUEROA RAMOS,RAMON | Address on File | | | | | | |
| 2407237 | FIGUEROA RAMOS,VIRGENMINA | Address on File | | | | | | |
| 2366789 | FIGUEROA REGUERO,SIGRID | Address on File | | | | | | |
| 2409475 | FIGUEROA REGUERO,SIGRID M | Address on File | | | | | | |
| 2402737 | FIGUEROA REXACH,ALBA N | Address on File | | | | | | |
| 2359259 | FIGUEROA REYES,CARMEN Z | Address on File | | | | | | |
| 2408085 | FIGUEROA REYES,LOURDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419410 | FIGUEROA REYES,LUZ E | Address on File | | | | | | |
| 2420438 | FIGUEROA RIOS,CARMEN M | Address on File | | | | | | |
| 2407956 | FIGUEROA RIOS,EMMA I | Address on File | | | | | | |
| 2524038 | Figueroa Rivera , Angel R | Address on File | | | | | | |
| 2529410 | Figueroa Rivera Alexis | Address on File | | | | | | |
| 2530261 | Figueroa Rivera Lourdes | Address on File | | | | | | |
| 2357140 | FIGUEROA RIVERA,ANNJOLLY | Address on File | | | | | | |
| 2414297 | FIGUEROA RIVERA,CARMEN I | Address on File | | | | | | |
| 2416804 | FIGUEROA RIVERA,CARMEN M | Address on File | | | | | | |
| 2413560 | FIGUEROA RIVERA,CELSO | Address on File | | | | | | |
| 2414714 | FIGUEROA RIVERA,EDWIN | Address on File | | | | | | |
| 2400663 | FIGUEROA RIVERA,ELIO | Address on File | | | | | | |
| 2419085 | FIGUEROA RIVERA,ENELIA M | Address on File | | | | | | |
| 2413095 | FIGUEROA RIVERA,FELICITA | Address on File | | | | | | |
| 2408461 | FIGUEROA RIVERA,FELIX E | Address on File | | | | | | |
| 2370119 | FIGUEROA RIVERA,GLORIA | Address on File | | | | | | |
| 2357487 | FIGUEROA RIVERA,HAYDEE | Address on File | | | | | | |
| 2359997 | FIGUEROA RIVERA,HAYDEE | Address on File | | | | | | |
| 2416941 | FIGUEROA RIVERA,ISAURA | Address on File | | | | | | |
| 2419238 | FIGUEROA RIVERA,JOSE A | Address on File | | | | | | |
| 2368158 | FIGUEROA RIVERA,JUAN | Address on File | | | | | | |
| 2349739 | FIGUEROA RIVERA,LYDIA E | Address on File | | | | | | |
| 2367981 | FIGUEROA RIVERA,MAGDALENA | Address on File | | | | | | |
| 2413960 | FIGUEROA RIVERA,MARITZA | Address on File | | | | | | |
| 2420546 | FIGUEROA RIVERA,MIGDALIA | Address on File | | | | | | |
| 2351258 | FIGUEROA RIVERA,MILDRED | Address on File | | | | | | |
| 2417844 | FIGUEROA RIVERA,MONSERRATE | Address on File | | | | | | |
| 2351909 | FIGUEROA RIVERA,RAMONITA | Address on File | | | | | | |
| 2411418 | FIGUEROA RIVERA,RUBILDA | Address on File | | | | | | |
| 2414523 | FIGUEROA RIVERA,SANDRA | Address on File | | | | | | |
| 2420418 | FIGUEROA RIVERA,SOFIA DEL P | Address on File | | | | | | |
| 2415194 | FIGUEROA RIVERA,SONIA | Address on File | | | | | | |
| 2364919 | FIGUEROA RIVERA,VELMA | Address on File | | | | | | |
| 2466017 | Figueroa Rodriguez Angel L. | Address on File | | | | | | |
| 2562965 | Figueroa Rodriguez Dioammie | Address on File | | | | | | |
| 2542427 | Figueroa Rodriguez Iris M. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539716 | Figueroa Rodriguez Luis A | Address on File | | | | | | |
| 2421194 | FIGUEROA RODRIGUEZ,ANA | Address on File | | | | | | |
| 2364353 | FIGUEROA RODRIGUEZ,AUREA | Address on File | | | | | | |
| 2414101 | FIGUEROA RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2414937 | FIGUEROA RODRIGUEZ,CARLOS M | Address on File | | | | | | |
| 2350720 | FIGUEROA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2365395 | FIGUEROA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2403816 | FIGUEROA RODRIGUEZ,CARMEN G | Address on File | | | | | | |
| 2348648 | FIGUEROA RODRIGUEZ,DANIEL | Address on File | | | | | | |
| 2410174 | FIGUEROA RODRIGUEZ,DE RUBEN | Address on File | | | | | | |
| 2417081 | FIGUEROA RODRIGUEZ,ELSA | Address on File | | | | | | |
| 2356584 | FIGUEROA RODRIGUEZ,EUSEBIA | Address on File | | | | | | |
| 2355834 | FIGUEROA RODRIGUEZ,HUMBERTO | Address on File | | | | | | |
| 2407926 | FIGUEROA RODRIGUEZ,JOHNNY | Address on File | | | | | | |
| 2413672 | FIGUEROA RODRIGUEZ,JOSE H | Address on File | | | | | | |
| 2370057 | FIGUEROA RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2417985 | FIGUEROA RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2407959 | FIGUEROA RODRIGUEZ,MARIA J | Address on File | | | | | | |
| 2351522 | FIGUEROA RODRIGUEZ,MARIA L | Address on File | | | | | | |
| 2420088 | FIGUEROA RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2406053 | FIGUEROA RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2357933 | FIGUEROA RODRIGUEZ,SUSANA | Address on File | | | | | | |
| 2409465 | FIGUEROA RODRIGUEZ,ZORAIDA | Address on File | | | | | | |
| 2418933 | FIGUEROA ROHENA,MYRIAM R | Address on File | | | | | | |
| 2409270 | FIGUEROA ROLDAN,CARMEN D | Address on File | | | | | | |
| 2352866 | FIGUEROA ROLDAN,CARMEN L | Address on File | | | | | | |
| 2407437 | FIGUEROA ROMAN,CARMEN G | Address on File | | | | | | |
| 2413244 | FIGUEROA ROMAN,YOLANDA | Address on File | | | | | | |
| 2529849 | Figueroa Romero Brunilda | Address on File | | | | | | |
| 2453466 | Figueroa Romero Sigfredo | Address on File | | | | | | |
| 2418873 | FIGUEROA ROSA,JORGE L | Address on File | | | | | | |
| 2370760 | FIGUEROA ROSA,RAFAEL R | Address on File | | | | | | |
| 2371025 | FIGUEROA ROSADO,CARMEN H | Address on File | | | | | | |
| 2349344 | FIGUEROA ROSADO,MARTA I | Address on File | | | | | | |
| 2365750 | FIGUEROA ROSADO,MATEA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351713 | FIGUEROA ROSADO,ROBERTO | Address on File | | | | | | |
| 2411492 | FIGUEROA ROSARIO,DAISY | Address on File | | | | | | |
| 2409929 | FIGUEROA ROSARIO,SOCORRO | Address on File | | | | | | |
| 2530015 | Figueroa Ruiz Luis G | Address on File | | | | | | |
| 2399858 | FIGUEROA RUIZ,AMPARO | Address on File | | | | | | |
| 2359638 | FIGUEROA RUIZ,LUZ S | Address on File | | | | | | |
| 2356039 | FIGUEROA RUIZ,LUZ Z | Address on File | | | | | | |
| 2359871 | FIGUEROA SALAMAN,ROSA A | Address on File | | | | | | |
| 2419255 | FIGUEROA SALOME,AIDA C | Address on File | | | | | | |
| 2528350 | Figueroa Sanchez Luis A | Address on File | | | | | | |
| 2360048 | FIGUEROA SANCHEZ,AIDA | Address on File | | | | | | |
| 2415449 | FIGUEROA SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2416261 | FIGUEROA SANCHEZ,LOURDES L | Address on File | | | | | | |
| 2364636 | FIGUEROA SANCHEZ,LUZ E | Address on File | | | | | | |
| 2360178 | FIGUEROA SANCHEZ,MARTA L | Address on File | | | | | | |
| 2348602 | FIGUEROA SANCHEZ,PAULA | Address on File | | | | | | |
| 2406741 | FIGUEROA SANCHEZ,SANTOS | Address on File | | | | | | |
| 2528347 | Figueroa Santana Edwin F | Address on File | | | | | | |
| 2363648 | FIGUEROA SANTANA,ANDREITA | Address on File | | | | | | |
| 2401589 | FIGUEROA SANTANA,EDWIN | Address on File | | | | | | |
| 2400869 | FIGUEROA SANTANA,WILFREDO | Address on File | | | | | | |
| 2551225 | Figueroa Santia G O, Carmen Josef Ina | Address on File | | | | | | |
| 2355743 | FIGUEROA SANTIAGO,ANGELA | Address on File | | | | | | |
| 2407480 | FIGUEROA SANTIAGO,ANTONIO | Address on File | | | | | | |
| 2351387 | FIGUEROA SANTIAGO,ARAMINTA | Address on File | | | | | | |
| 2406930 | FIGUEROA SANTIAGO,CARMEN C | Address on File | | | | | | |
| 2404850 | FIGUEROA SANTIAGO,EFRAIN | Address on File | | | | | | |
| 2368859 | FIGUEROA SANTIAGO,IRMA M | Address on File | | | | | | |
| 2419182 | FIGUEROA SANTIAGO,MARIA L | Address on File | | | | | | |
| 2363993 | FIGUEROA SANTIAGO,PROVIDENCIA | Address on File | | | | | | |
| 2414963 | FIGUEROA SANTIAGO,VICTOR M | Address on File | | | | | | |
| 2421116 | FIGUEROA SANTOS,ADA | Address on File | | | | | | |
| 2419960 | FIGUEROA SANTOS,ELIZABETH | Address on File | | | | | | |
| 2422346 | FIGUEROA SANTOS,RACHELLY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403772 | FIGUEROA SERRANO,JOSE A | Address on File | | | | | | |
| 2362223 | FIGUEROA SERRANO,YAMILET | Address on File | | | | | | |
| 2407816 | FIGUEROA SILVA,ROBERTO | Address on File | | | | | | |
| 2353494 | FIGUEROA SOLANO,EVA | Address on File | | | | | | |
| 2421021 | FIGUEROA SOTO,DAVID | Address on File | | | | | | |
| 2400060 | FIGUEROA SOTO,MARGARITA | Address on File | | | | | | |
| 2406338 | FIGUEROA SOTO,YVETTE M | Address on File | | | | | | |
| 2449565 | Figueroa T Berrios Carmen | Address on File | | | | | | |
| 2411028 | FIGUEROA TORO,DIANA L | Address on File | | | | | | |
| 2542242 | Figueroa Torres Celeste | Address on File | | | | | | |
| 2450940 | Figueroa Torres Zenaida | Address on File | | | | | | |
| 2399878 | FIGUEROA TORRES,ABILA | Address on File | | | | | | |
| 2421766 | FIGUEROA TORRES,AMPARO | Address on File | | | | | | |
| 2363366 | FIGUEROA TORRES,ANA D | Address on File | | | | | | |
| 2366192 | FIGUEROA TORRES,ANA T | Address on File | | | | | | |
| 2410042 | FIGUEROA TORRES,ANGEL A | Address on File | | | | | | |
| 2363696 | FIGUEROA TORRES,ANGELITA | Address on File | | | | | | |
| 2351392 | FIGUEROA TORRES,CANDIDO | Address on File | | | | | | |
| 2418867 | FIGUEROA TORRES,CARLOS A | Address on File | | | | | | |
| 2366055 | FIGUEROA TORRES,CARMEN | Address on File | | | | | | |
| 2412334 | FIGUEROA TORRES,CARMEN | Address on File | | | | | | |
| 2401922 | FIGUEROA TORRES,CARMEN G | Address on File | | | | | | |
| 2353488 | FIGUEROA TORRES,CARMEN S | Address on File | | | | | | |
| 2350333 | FIGUEROA TORRES,ELVIN | Address on File | | | | | | |
| 2416796 | FIGUEROA TORRES,HAYDEE S | Address on File | | | | | | |
| 2363474 | FIGUEROA TORRES,HECTOR | Address on File | | | | | | |
| 2366216 | FIGUEROA TORRES,INES | Address on File | | | | | | |
| 2408479 | FIGUEROA TORRES,JESUS M | Address on File | | | | | | |
| 2355457 | FIGUEROA TORRES,LUCAS | Address on File | | | | | | |
| 2407878 | FIGUEROA TORRES,MILAGROS | Address on File | | | | | | |
| 2365895 | FIGUEROA TORRES,NANCY | Address on File | | | | | | |
| 2370486 | FIGUEROA TORRES,NANCY | Address on File | | | | | | |
| 2367602 | FIGUEROA TORRES,NILDA I | Address on File | | | | | | |
| 2404723 | FIGUEROA TORRES,RAFAEL | Address on File | | | | | | |
| 2419663 | FIGUEROA TORRES,REYNALDO | Address on File | | | | | | |
| 2368732 | FIGUEROA TORRES,RUTH H | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2407223 | FIGUEROA TORRES,VIVIEN V | Address on File | | | | | | |
| 2417583 | FIGUEROA TORRES,ZAIDA | Address on File | | | | | | |
| 2353703 | FIGUEROA TRINIDAD,MARIA M | Address on File | | | | | | |
| 2413208 | FIGUEROA TRUJILLO,NILDA E | Address on File | | | | | | |
| 2348375 | FIGUEROA TUTORA,CARMEN Z | Address on File | | | | | | |
| 2416238 | FIGUEROA VALENTIN,NILMA G. | Address on File | | | | | | |
| 2564861 | Figueroa Vargas Margarita | Address on File | | | | | | |
| 2411099 | FIGUEROA VARGAS,CARLOS | Address on File | | | | | | |
| 2348579 | FIGUEROA VARGAS,OLGA I | Address on File | | | | | | |
| 2530213 | Figueroa Vazquez Helen L | Address on File | | | | | | |
| 2362173 | FIGUEROA VAZQUEZ,DORIS | Address on File | | | | | | |
| 2422006 | FIGUEROA VAZQUEZ,GERMAN | Address on File | | | | | | |
| 2351576 | FIGUEROA VAZQUEZ,GLORIA E | Address on File | | | | | | |
| 2402874 | FIGUEROA VAZQUEZ,LYDIA | Address on File | | | | | | |
| 2355340 | FIGUEROA VAZQUEZ,MARIA S | Address on File | | | | | | |
| 2354534 | FIGUEROA VAZQUEZ,NELLIE M | Address on File | | | | | | |
| 2547959 | Figueroa Vega Jovany | Address on File | | | | | | |
| 2541535 | Figueroa Vega Rosa E. | Address on File | | | | | | |
| 2355423 | FIGUEROA VEGA,ANA L | Address on File | | | | | | |
| 2356677 | FIGUEROA VEGA,ANGEL M | Address on File | | | | | | |
| 2361947 | FIGUEROA VEGA,DAVID | Address on File | | | | | | |
| 2411204 | FIGUEROA VEGA,LUZ M | Address on File | | | | | | |
| 2401873 | FIGUEROA VEGA,RAQUEL | Address on File | | | | | | |
| 2412834 | FIGUEROA VEGA,RUBEN | Address on File | | | | | | |
| 2421805 | FIGUEROA VELAZQUEZ,EDWIN | Address on File | | | | | | |
| 2354297 | FIGUEROA VELAZQUEZ,NORA E | Address on File | | | | | | |
| 2355750 | FIGUEROA VELAZQUEZ,YANIRA | Address on File | | | | | | |
| 2418286 | FIGUEROA VELAZQUEZ,YOLANDA | Address on File | | | | | | |
| 2348315 | FIGUEROA VELEZ,FRANCISCO | Address on File | | | | | | |
| 2408478 | FIGUEROA VELEZ,JANETTE | Address on File | | | | | | |
| 2366714 | FIGUEROA VELEZ,LUIS | Address on File | | | | | | |
| 2418534 | FIGUEROA VELEZ,WANDA I | Address on File | | | | | | |
| 2410482 | FIGUEROA VILLANUEVA,LUIS A | Address on File | | | | | | |
| 2424818 | Figueroa W Reyes Rosa W. | Address on File | | | | | | |
| 2507786 | Figueroa Wilmarie Custodio | Address on File | | | | | | |
| 2417656 | FIGUEROA YACE,DIANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368770 | FIGUEROA ZAYAS,ELSA | Address on File | | | | | | |
| 2356662 | FIGUEROA,CARMEN T | Address on File | | | | | | |
| 2347812 | FIGUEROA,JOSE | Address on File | | | | | | |
| 2355548 | FIGUEROA,MIGUELINA | Address on File | | | | | | |
| 2365501 | FIGUEROA,PURIFICACION | Address on File | | | | | | |
| 2356517 | FIGUEROA,SYLVIA A | Address on File | | | | | | |
| 2361756 | FIGUEROA,ZULMA Y | Address on File | | | | | | |
| 2446837 | Figueroa-Diaz Gilberto | Address on File | | | | | | |
| 2467649 | Filda Rivera Acevedo | Address on File | | | | | | |
| 2280132 | Fildalicia Faria Astor | Address on File | | | | | | |
| 2294875 | Filiberto Campillo Filiberto | Address on File | | | | | | |
| 2275111 | Filiberto Colon Martinez | Address on File | | | | | | |
| 2550692 | Filiberto Colon Morales | Address on File | | | | | | |
| 2333530 | Filiberto Diaz Vazquez | Address on File | | | | | | |
| 2311211 | Filiberto Lagares Diaz | Address on File | | | | | | |
| 2273911 | Filiberto Matos Blancovich | Address on File | | | | | | |
| 2326177 | Filiberto Mendez Maldonado | Address on File | | | | | | |
| 2390441 | Filiberto Mojica Rodriguez | Address on File | | | | | | |
| 2373748 | Filiberto Montalvo Fagundo | Address on File | | | | | | |
| 2442069 | Filiberto Nieves Ramos | Address on File | | | | | | |
| 2293490 | Filiberto Rodriguez Rivera | Address on File | | | | | | |
| 2273897 | Filiberto Torres Sanchez | Address on File | | | | | | |
| 2255717 | Filiberto Viera Sanchez | Address on File | | | | | | |
| 2368804 | FILION CASTRO,MARICELY | Address on File | | | | | | |
| 2412831 | FILION MUNIZ,CARMEN | Address on File | | | | | | |
| 2541568 | Filipo Tirado Medina | Address on File | | | | | | |
| 2418681 | FILIPPETTI PEREZ,ADA L | Address on File | | | | | | |
| 2351070 | FILIPPETTI PEREZ,CARLOS W | Address on File | | | | | | |
| 2410311 | FILIPPETTI ROMAN,AUDREY | Address on File | | | | | | |
| 2494396 | FILOMENA  HERNANDEZ SOTO | Address on File | | | | | | |
| 2301645 | Filomena Acevedo Rosa | Address on File | | | | | | |
| 2393495 | Filomena Aponte Cruz | Address on File | | | | | | |
| 2340217 | Filomena Colon Laboy | Address on File | | | | | | |
| 2317864 | Filomena Colon Perez | Address on File | | | | | | |
| 2263829 | Filomena Cruz Torres | Address on File | | | | | | |
| 2452290 | Filomena Diaz Bauza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2295237 | Filomena Diaz Medina | Address on File | | | | | | |
| 2316364 | Filomena Diaz Torres | Address on File | | | | | | |
| 2336597 | Filomena Guevara Figueroa | Address on File | | | | | | |
| 2467405 | Filomena Hernandez Soto | Address on File | | | | | | |
| 2295510 | Filomena Maldonado Torres | Address on File | | | | | | |
| 2300677 | Filomena Morales Nevarez | Address on File | | | | | | |
| 2331713 | Filomena Nunez Villanueva | Address on File | | | | | | |
| 2296758 | Filomena Ortiz | Address on File | | | | | | |
| 2316583 | Filomena Ortiz Rivera | Address on File | | | | | | |
| 2298358 | Filomena Ortiz Santos | Address on File | | | | | | |
| 2276757 | Filomena Roman Salas | Address on File | | | | | | |
| 2296676 | Filomena Rosado Velez | Address on File | | | | | | |
| 2262169 | Filomena Rosario Nater | Address on File | | | | | | |
| 2442384 | Filomena Santos Matos | Address on File | | | | | | |
| 2289522 | Filomena Sierra Concepcion | Address on File | | | | | | |
| 2339699 | Filomena Soto Rosado | Address on File | | | | | | |
| 2475942 | FILOMENO  BONILLA BONILLA | Address on File | | | | | | |
| 2406078 | FILOMENO CARRION,VIRGENMINA | Address on File | | | | | | |
| 2365554 | FILOMENO MONGE,CARMEN G | Address on File | | | | | | |
| 2467199 | Filomeno Montalvo Perez | Address on File | | | | | | |
| 2256079 | Filones Guerrero Del | Address on File | | | | | | |
| 2291848 | Finalba Santana Baez | Address on File | | | | | | |
| 2356075 | FINES CHANZA,MARIA | Address on File | | | | | | |
| 2412881 | FINES RIVERA,NIDIA | Address on File | | | | | | |
| 2414271 | FINES RIVERA,NORMA L | Address on File | | | | | | |
| 2274886 | Finolina Ghigliotty Segarra | Address on File | | | | | | |
| 2407518 | FIOL FUMERO,LUIS G | Address on File | | | | | | |
| 2348812 | FIOL VAZQUEZ,ADA | Address on File | | | | | | |
| 2463740 | Fiola Garcia Roberto | Address on File | | | | | | |
| 2384186 | Fioldalila Robles Roman | Address on File | | | | | | |
| 2530591 | Fiordaliza Medina Maldonado | Address on File | | | | | | |
| 2503849 | FIORDA M CARIDAD SANTANA | Address on File | | | | | | |
| 2489316 | FIORDALIZA  TORRES SANTA | Address on File | | | | | | |
| 2548185 | Fiordeliza Velez Gonzalez | Address on File | | | | | | |
| 2511172 | Fiordly R. Echevarria Feliciano | Address on File | | | | | | |
| 2421666 | FIRPI SOLIS,MYRNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2488227 | FLAVIA  MORALES GARCIA | Address on File | | | | | | |
| 2283976 | Flavia C Cantres Torres | Address on File | | | | | | |
| 2557577 | Flavia C Lopez Nieves | Address on File | | | | | | |
| 2423586 | Flavia Fl Medina | Address on File | | | | | | |
| 2437363 | Flavia Hernandez Perez | Address on File | | | | | | |
| 2312356 | Flavia Jimenez Velez | Address on File | | | | | | |
| 2519303 | Flavia L Rivas Garcia | Address on File | | | | | | |
| 2432371 | Flavia M Colon Aponte | Address on File | | | | | | |
| 2308483 | Flavia Marrero Marrero | Address on File | | | | | | |
| 2508841 | Flavia Munoz Del Valle | Address on File | | | | | | |
| 2335802 | Flavia Quiñones Verdejo | Address on File | | | | | | |
| 2461581 | Flavia Ramirez De Collazo | Address on File | | | | | | |
| 2394780 | Flavia Rondon Derieux | Address on File | | | | | | |
| 2382738 | Flavia Santiago Rodriguez | Address on File | | | | | | |
| 2395755 | Flavia Y Carlo Padilla | Address on File | | | | | | |
| 2490072 | FLAVIO  DIAZVELEZ | Address on File | | | | | | |
| 2399542 | Flavio E E Cumpiano Villamor | Address on File | | | | | | |
| 2391944 | Flavio G G Muniz Ortiz | Address on File | | | | | | |
| 2478838 | FLAVIO J ZUNIGA RODRIGUEZ | Address on File | | | | | | |
| 2531492 | Flavio Silva Madera | Address on File | | | | | | |
| 2270011 | Flavio Vazquez Morales | Address on File | | | | | | |
| 2551750 | Flaz De Flaz | Address on File | | | | | | |
| 2412880 | FLECHA CASILLAS,MARIA E | Address on File | | | | | | |
| 2419957 | FLECHA CRUZ,JOSEPHINE | Address on File | | | | | | |
| 2450854 | Flecha Espinosa Anabelle | Address on File | | | | | | |
| 2564323 | Flecha Reyes Rene | Address on File | | | | | | |
| 2411198 | FLECHA REYES,ANA E | Address on File | | | | | | |
| 2359153 | FLECHA ROMAN,MARCELINA | Address on File | | | | | | |
| 2408738 | FLECHA ROMAN,MARIA DE L | Address on File | | | | | | |
| 2449746 | Fleming Castillo Alfaro | Address on File | | | | | | |
| 2444065 | Flerida A Marte Peralta | Address on File | | | | | | |
| 2454381 | Flerida Fl Pardo | Address on File | | | | | | |
| 2331287 | Flerida M Peralta Correa | Address on File | | | | | | |
| 2456760 | Flerin Alvino Acosta | Address on File | | | | | | |
| 2442953 | Floira Rodriguez Perez | Address on File | | | | | | |
| 2438236 | Floiran Fl Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273818 | Floiran Otero Barreto | Address on File | | | | | | |
| 2482695 | FLOR  MERCADO RIVERA | Address on File | | | | | | |
| 2479287 | FLOR  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2289813 | Flor A A Figueroa Lebron | Address on File | | | | | | |
| 2306109 | Flor A A Mercado Matos | Address on File | | | | | | |
| 2340986 | Flor A Almodovar Garcia | Address on File | | | | | | |
| 2473301 | FLOR A COSME COLON | Address on File | | | | | | |
| 2548503 | Flor A Morell Pagan | Address on File | | | | | | |
| 2309013 | Flor A Prince Estrella | Address on File | | | | | | |
| 2342178 | Flor Aponte De Ruiz | Address on File | | | | | | |
| 2257997 | Flor Ayala Silva | Address on File | | | | | | |
| 2299561 | Flor B Aponte Guichardo | Address on File | | | | | | |
| 2257126 | Flor Beltran Morales | Address on File | | | | | | |
| 2334248 | Flor Berrios Berrios | Address on File | | | | | | |
| 2312913 | Flor C Campos Fuentes | Address on File | | | | | | |
| 2533670 | Flor C Del Rio Ojeda | Address on File | | | | | | |
| 2534429 | Flor C Martinez | Address on File | | | | | | |
| 2550882 | Flor C Santiago Rivera | Address on File | | | | | | |
| 2316821 | Flor Carmona Cruz | Address on File | | | | | | |
| 2261979 | Flor Colon Santiago | Address on File | | | | | | |
| 2315348 | Flor Colon Santiago | Address on File | | | | | | |
| 2322596 | Flor Conde Alvarez | Address on File | | | | | | |
| 2387357 | Flor Cruz Velazquez | Address on File | | | | | | |
| 2268043 | Flor D D Vazquez Lozada | Address on File | | | | | | |
| 2499277 | FLOR D DIAZ GONZALEZ | Address on File | | | | | | |
| 2490797 | FLOR D GONZALEZ RIVERA | Address on File | | | | | | |
| 2260149 | Flor D Mercado Rivera | Address on File | | | | | | |
| 2545950 | Flor D Ortiz Angulo | Address on File | | | | | | |
| 2427091 | Flor D Pascual Perez | Address on File | | | | | | |
| 2500640 | FLOR DE LIZ  PEREZ SANTIAGO | Address on File | | | | | | |
| 2536217 | Flor De Los A Santos | Address on File | | | | | | |
| 2270713 | Flor De Luz Perez Mercado | Address on File | | | | | | |
| 2262119 | Flor De M D Morales Soto | Address on File | | | | | | |
| 2286650 | Flor De M Morales Soto | Address on File | | | | | | |
| 2280139 | Flor De Maria Carlo Matias | Address on File | | | | | | |
| 2283069 | Flor De Maria D Arce Balzac | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303321 | Flor De Maria D Gonzalez Flor | Address on File | | | | | | |
| 2296144 | Flor Del Toro | Address on File | | | | | | |
| 2372410 | Flor Del Valle | Address on File | | | | | | |
| 2320791 | Flor Delgado Perez | Address on File | | | | | | |
| 2550800 | Flor Diaz Rivera | Address on File | | | | | | |
| 2468162 | Flor E Centeno Caliz | Address on File | | | | | | |
| 2316127 | Flor E E Ramirez Matos | Address on File | | | | | | |
| 2492246 | FLOR E NARVAEZ ALVAREZ | Address on File | | | | | | |
| 2310702 | Flor E Ramirez Sepulveda | Address on File | | | | | | |
| 2381598 | Flor E Torres Acevedo | Address on File | | | | | | |
| 2286873 | Flor Esquilin Fuentes | Address on File | | | | | | |
| 2453927 | Flor Fl Dcolon | Address on File | | | | | | |
| 2293974 | Flor Galarza Mendez | Address on File | | | | | | |
| 2297253 | Flor Garcia Garcia | Address on File | | | | | | |
| 2565733 | Flor Garcia Ortiz | Address on File | | | | | | |
| 2325945 | Flor Gomez Rivera | Address on File | | | | | | |
| 2396581 | Flor Gonzalez Padro | Address on File | | | | | | |
| 2279523 | Flor Gonzalez Serrano | Address on File | | | | | | |
| 2340812 | Flor Guerra Jimenez | Address on File | | | | | | |
| 2538986 | Flor H Carrasquillo Garcia | Address on File | | | | | | |
| 2505841 | FLOR H GARCIA PINA | Address on File | | | | | | |
| 2280784 | Flor Hernandez Rivera | Address on File | | | | | | |
| 2388749 | Flor Hernandez Robles | Address on File | | | | | | |
| 2495797 | FLOR I CORTES PEREZ | Address on File | | | | | | |
| 2317438 | Flor I I Diaz Resto | Address on File | | | | | | |
| 2302530 | Flor I I Moya Santos | Address on File | | | | | | |
| 2275831 | Flor I I Principe Fuster | Address on File | | | | | | |
| 2269721 | Flor I I Rivera Irizarry | Address on File | | | | | | |
| 2279744 | Flor I Ortiz Lorenzi | Address on File | | | | | | |
| 2486394 | FLOR I RIVERA AGUILAR | Address on File | | | | | | |
| 2527869 | Flor I Rivera Aguilar | Address on File | | | | | | |
| 2457925 | Flor I Rivera Carrasquillo | Address on File | | | | | | |
| 2491427 | FLOR I RIVERA EMMANUELLI | Address on File | | | | | | |
| 2439036 | Flor I Soto Acevedo | Address on File | | | | | | |
| 2535448 | Flor Iran Rivera Maldonad O | Address on File | | | | | | |
| 2395376 | Flor Iris I Rosado Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484781 | FLOR J CARLE MATOS | Address on File | | | | | | |
| 2434346 | Flor J Del Valle Vazquez | Address on File | | | | | | |
| 2306696 | Flor J Rodriguez Velazquez | Address on File | | | | | | |
| 2459784 | Flor L Cintron Velez | Address on File | | | | | | |
| 2452279 | Flor L De Jesus Navarro | Address on File | | | | | | |
| 2324756 | Flor L L Cuello Borrero | Address on File | | | | | | |
| 2333793 | Flor Lamb Torres | Address on File | | | | | | |
| 2468633 | Flor M Benitez Torres | Address on File | | | | | | |
| 2494691 | FLOR M CRUZ BERMUDEZ | Address on File | | | | | | |
| 2477936 | FLOR M CRUZ REYES | Address on File | | | | | | |
| 2334879 | Flor M De Jesus Pena | Address on File | | | | | | |
| 2292687 | Flor M De Jesus Peña | Address on File | | | | | | |
| 2320402 | Flor M Delgado Medina | Address on File | | | | | | |
| 2298248 | Flor M Guerra Jimenez | Address on File | | | | | | |
| 2395753 | Flor M Jimenez Pe?A | Address on File | | | | | | |
| 2332584 | Flor M Lebron De Merle | Address on File | | | | | | |
| 2300519 | Flor M Lebron Merle | Address on File | | | | | | |
| 2432574 | Flor M Lozada Montalvo | Address on File | | | | | | |
| 2273401 | Flor M M Bracero Mercado | Address on File | | | | | | |
| 2304123 | Flor M M Jimenez Feliciano | Address on File | | | | | | |
| 2298908 | Flor M M Ruiz Feliciano | Address on File | | | | | | |
| 2303736 | Flor M M Toledo Escalante | Address on File | | | | | | |
| 2289071 | Flor M M Torres Cruz | Address on File | | | | | | |
| 2315928 | Flor M M Torres Velazquez | Address on File | | | | | | |
| 2276417 | Flor M M Vargas Busquets | Address on File | | | | | | |
| 2316973 | Flor M M Vazquez Collazo | Address on File | | | | | | |
| 2273400 | Flor M Marquez Morales | Address on File | | | | | | |
| 2566105 | Flor M Martinez Aquino | Address on File | | | | | | |
| 2474116 | FLOR M MARTINEZ VELAZQUEZ | Address on File | | | | | | |
| 2263998 | Flor M Melendez De Echeandia | Address on File | | | | | | |
| 2308252 | Flor M Melendez Vazquez | Address on File | | | | | | |
| 2460762 | Flor M Nieves Rojas | Address on File | | | | | | |
| 2462384 | Flor M Ocasio Salgado | Address on File | | | | | | |
| 2271279 | Flor M Olmeda Vargas | Address on File | | | | | | |
| 2486784 | FLOR M ORTIZ RUIZ | Address on File | | | | | | |
| 2295780 | Flor M Perez Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323283 | Flor M Pineiro Rivera | Address on File | | | | | | |
| 2529229 | Flor M Rodriguez Rodriguez | Address on File | | | | | | |
| 2266627 | Flor M Roldan Colon | Address on File | | | | | | |
| 2335370 | Flor M Rosa Garcia | Address on File | | | | | | |
| 2489406 | FLOR M ROSARIO RIVERA | Address on File | | | | | | |
| 2528353 | Flor M Sanchez Rosado | Address on File | | | | | | |
| 2484554 | FLOR M SANCHEZ VICENTE | Address on File | | | | | | |
| 2306792 | Flor M Santana Mojica | Address on File | | | | | | |
| 2299881 | Flor M Torres Cruz | Address on File | | | | | | |
| 2526543 | Flor M Torres Rivera | Address on File | | | | | | |
| 2441123 | Flor M Vazquez Vazquez | Address on File | | | | | | |
| 2435004 | Flor M Vega Miranda | Address on File | | | | | | |
| 2339009 | Flor Maldonado David | Address on File | | | | | | |
| 2294547 | Flor Maldonado Rivera | Address on File | | | | | | |
| 2284435 | Flor Maria Caceres Torres | Address on File | | | | | | |
| 2333062 | Flor Maria Diaz | Address on File | | | | | | |
| 2457796 | Flor Martinez Ramirez | Address on File | | | | | | |
| 2440023 | Flor Martinez Rodriguez | Address on File | | | | | | |
| 2375207 | Flor Mattos Jesus | Address on File | | | | | | |
| 2280487 | Flor Medina Melendez | Address on File | | | | | | |
| 2310362 | Flor Melendez Perez | Address on File | | | | | | |
| 2311503 | Flor Melendez Rosa | Address on File | | | | | | |
| 2262484 | Flor Mercado Rivera | Address on File | | | | | | |
| 2382285 | Flor Morales Cardona | Address on File | | | | | | |
| 2330235 | Flor Morales Santiago | Address on File | | | | | | |
| 2272919 | Flor Moreno Caraballo | Address on File | | | | | | |
| 2266358 | Flor Munoz Mendez | Address on File | | | | | | |
| 2483395 | FLOR N ROMAN ROMAN | Address on File | | | | | | |
| 2527209 | Flor N Roman Roman | Address on File | | | | | | |
| 2266985 | Flor Nieves Borrero | Address on File | | | | | | |
| 2290513 | Flor Nieves Jesus | Address on File | | | | | | |
| 2333417 | Flor Nieves Rodriguez | Address on File | | | | | | |
| 2310250 | Flor Nieves Roman | Address on File | | | | | | |
| 2329263 | Flor Olivera Morales | Address on File | | | | | | |
| 2372946 | Flor Ortiz Garcia | Address on File | | | | | | |
| 2271734 | Flor Ortiz Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512872 | Flor Pcruz Cruz | Address on File | | | | | | |
| 2396675 | Flor Perez Robles | Address on File | | | | | | |
| 2269053 | Flor Pina Solero | Address on File | | | | | | |
| 2382014 | Flor Prieto Santiago | Address on File | | | | | | |
| 2278579 | Flor Principe Fuster | Address on File | | | | | | |
| 2444083 | Flor R Santiago Gonzalez | Address on File | | | | | | |
| 2390013 | Flor R Torres Pardo | Address on File | | | | | | |
| 2290250 | Flor R. Torres Pardo | Address on File | | | | | | |
| 2341674 | Flor Rivera Aguirre | Address on File | | | | | | |
| 2543048 | Flor Rivera Diaz | Address on File | | | | | | |
| 2256978 | Flor Rivera Rivera | Address on File | | | | | | |
| 2321014 | Flor Rivera Rivera | Address on File | | | | | | |
| 2280800 | Flor Rivera Rodriguez | Address on File | | | | | | |
| 2395289 | Flor Rodriguez Nazario | Address on File | | | | | | |
| 2264396 | Flor Rodriguez Ocana | Address on File | | | | | | |
| 2378523 | Flor Rodriguez Ortiz | Address on File | | | | | | |
| 2497940 | FLOR S RUBIO RIVERA | Address on File | | | | | | |
| 2388705 | Flor Saenz Carrion | Address on File | | | | | | |
| 2271815 | Flor Salgado Santiago | Address on File | | | | | | |
| 2285340 | Flor Sanchez Lozada | Address on File | | | | | | |
| 2286809 | Flor Sanchez Ramos | Address on File | | | | | | |
| 2325895 | Flor Santiago Nieves | Address on File | | | | | | |
| 2527428 | Flor Taina Torres Cruz | Address on File | | | | | | |
| 2558621 | Flor Velez Diaz | Address on File | | | | | | |
| 2295554 | Flor Villanueva Villanueva | Address on File | | | | | | |
| 2545848 | Flor Y Delgado Ramos | Address on File | | | | | | |
| 2477808 | FLOR Y MORALES VAZQUEZ | Address on File | | | | | | |
| 2494420 | FLORA  BURGOS GUZMAN | Address on File | | | | | | |
| 2480888 | FLORA  RIVERA ARROYO | Address on File | | | | | | |
| 2266803 | Flora A A Avellanet Ramos | Address on File | | | | | | |
| 2286601 | Flora Andino Catalan | Address on File | | | | | | |
| 2333906 | Flora Burgos Serrano | Address on File | | | | | | |
| 2263267 | Flora Canales Mundo | Address on File | | | | | | |
| 2287845 | Flora Castillo Roman | Address on File | | | | | | |
| 2319355 | Flora Colon Hernandez | Address on File | | | | | | |
| 2511353 | Flora E Vega Almodar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334102 | Flora Espada Mateo | Address on File | | | | | | |
| 2309986 | Flora Faget Lopez | Address on File | | | | | | |
| 2341987 | Flora Flores | Address on File | | | | | | |
| 2302440 | Flora Flores Carrasquillo | Address on File | | | | | | |
| 2340683 | Flora Garcia Vda | Address on File | | | | | | |
| 2344854 | Flora Gomez Rodriguez | Address on File | | | | | | |
| 2518668 | Flora Gonzalez Alvarez | Address on File | | | | | | |
| 2398228 | Flora Gonzalez Ramos | Address on File | | | | | | |
| 2531162 | Flora L Carrasquillo Espiet | Address on File | | | | | | |
| 2271502 | Flora L L Prieto Kuilan | Address on File | | | | | | |
| 2327164 | Flora Luciano Mejias | Address on File | | | | | | |
| 2430526 | Flora M Franco Rodriguez | Address on File | | | | | | |
| 2488434 | FLORA M FRANCO RODRIGUEZ | Address on File | | | | | | |
| 2284845 | Flora M M Torres Santiago | Address on File | | | | | | |
| 2341302 | Flora Maisonet Colon | Address on File | | | | | | |
| 2311719 | Flora Martinez Cortes | Address on File | | | | | | |
| 2332711 | Flora Martinez Rodriguez | Address on File | | | | | | |
| 2335609 | Flora Nieves Cosme | Address on File | | | | | | |
| 2290271 | Flora Nieves Hernandez | Address on File | | | | | | |
| 2339703 | Flora Ortiz Negron | Address on File | | | | | | |
| 2270543 | Flora Ortiz Rivera | Address on File | | | | | | |
| 2314080 | Flora Pineiro Negron | Address on File | | | | | | |
| 2321388 | Flora Pizarro Carrasquillo | Address on File | | | | | | |
| 2374691 | Flora Rivera Rivera | Address on File | | | | | | |
| 2340842 | Flora Rivera Rodriguez | Address on File | | | | | | |
| 2270789 | Flora Romero Gonzalez | Address on File | | | | | | |
| 2263292 | Flora Rosario Cruz | Address on File | | | | | | |
| 2264512 | Flora Santiago Quinones | Address on File | | | | | | |
| 2468690 | Flora Soto Martinez | Address on File | | | | | | |
| 2317637 | Flora Tirado Bermudez | Address on File | | | | | | |
| 2375798 | Flora Vazquez Sanchez | Address on File | | | | | | |
| 2334882 | Flora Velazquez Lamb | Address on File | | | | | | |
| 2394208 | Floralba Vega Adorno | Address on File | | | | | | |
| 2338109 | Floralina Badillo Sued | Address on File | | | | | | |
| 2423044 | FLORAN HERNANDEZ,MARITZA | Address on File | | | | | | |
| 2367563 | FLORAN RODRIGUEZ,NEHEMIAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283163 | Flordaliza Rustand Kimg | Address on File | | | | | | |
| 2503950 | FLORDANIZ  FLORES PEREZ | Address on File | | | | | | |
| 2441665 | Flordeliz Cotte Vazquez | Address on File | | | | | | |
| 2552103 | Florelis Duque Quinones | Address on File | | | | | | |
| 2546344 | Florence Caraballo Vargas | Address on File | | | | | | |
| 2311017 | Florence Diaz Mercado | Address on File | | | | | | |
| 2277489 | Florence Hernandez Silva | Address on File | | | | | | |
| 2442204 | Florence Ramos Casiano | Address on File | | | | | | |
| 2274819 | Florence Sanchez Villanu | Address on File | | | | | | |
| 2525692 | Florence Santana Rodriguez | Address on File | | | | | | |
| 2336929 | Florencia Arbelo Jimenez | Address on File | | | | | | |
| 2334820 | Florencia Cruz Velez | Address on File | | | | | | |
| 2333980 | Florencia Hernandez Rodriguez | Address on File | | | | | | |
| 2295068 | Florencia Lopez Moctezuma | Address on File | | | | | | |
| 2257564 | Florencia Ortega Ramos | Address on File | | | | | | |
| 2268453 | Florencia Perez Ferreira | Address on File | | | | | | |
| 2297623 | Florencia Perez Morales | Address on File | | | | | | |
| 2340333 | Florencia Rolon Rodriguez | Address on File | | | | | | |
| 2313349 | Florencia Soto Badillo | Address on File | | | | | | |
| 2465728 | Florencia Tapia Verdejo | Address on File | | | | | | |
| 2385980 | Florencia Vega Ramos | Address on File | | | | | | |
| 2486580 | FLORENCIO  DIAZ BURGOS | Address on File | | | | | | |
| 2274620 | Florencio Acosta Maldonado | Address on File | | | | | | |
| 2291714 | Florencio Arroyo Melendez | Address on File | | | | | | |
| 2344602 | Florencio Berrios Cintron | Address on File | | | | | | |
| 2472161 | FLORENCIO D GARCIA COLON | Address on File | | | | | | |
| 2266066 | Florencio De Jesus Burgos | Address on File | | | | | | |
| 2524296 | Florencio Diaz Diaz | Address on File | | | | | | |
| 2431703 | Florencio F Santiago Sesenton | Address on File | | | | | | |
| 2320454 | Florencio Fernandez Cartagena | Address on File | | | | | | |
| 2275421 | Florencio Figueroa Molina | Address on File | | | | | | |
| 2441468 | Florencio Gonzalez | Address on File | | | | | | |
| 2308993 | Florencio Gonzalez Cartagena | Address on File | | | | | | |
| 2322732 | Florencio Maisonet Hernandez | Address on File | | | | | | |
| 2265136 | Florencio Mendez Hernandez | Address on File | | | | | | |
| 2393191 | Florencio Mercado Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292972 | Florencio Ortiz Caraballo | Address on File | | | | | | |
| 2271198 | Florencio Pagan Santos | Address on File | | | | | | |
| 2258336 | Florencio Pe?A Galindo | Address on File | | | | | | |
| 2381845 | Florencio Ramirez Ayala | Address on File | | | | | | |
| 2326314 | Florencio Ramos Alvarez | Address on File | | | | | | |
| 2375875 | Florencio Rivera Cruz | Address on File | | | | | | |
| 2269174 | Florencio Rivera Martinez | Address on File | | | | | | |
| 2394797 | Florencio Rodriguez Nieves | Address on File | | | | | | |
| 2299836 | Florencio Santana Alicea | Address on File | | | | | | |
| 2322797 | Florencio Santana Sepulveda | Address on File | | | | | | |
| 2429665 | Florencio Torres Torres | Address on File | | | | | | |
| 2317069 | Florencio Torres Vega | Address on File | | | | | | |
| 2457723 | Florencio Valentin Aquino | Address on File | | | | | | |
| 2385656 | Florencio Vega Colon | Address on File | | | | | | |
| 2544083 | Florencio Velez Hervas | Address on File | | | | | | |
| 2284912 | Florencio Velez Mendez | Address on File | | | | | | |
| 2381746 | Florencio Zambrana Zambrana | Address on File | | | | | | |
| 2385598 | Florenti Cintron Villegas | Address on File | | | | | | |
| 2297472 | Florentina Aponte Ahorrio | Address on File | | | | | | |
| 2333187 | Florentina Clas Ramos | Address on File | | | | | | |
| 2318240 | Florentina Class Ramos | Address on File | | | | | | |
| 2315328 | Florentina Colon Vazque | Address on File | | | | | | |
| 2302799 | Florentina Diaz Nazario | Address on File | | | | | | |
| 2314970 | Florentina Garcia | Address on File | | | | | | |
| 2312424 | Florentina Garcia Castro | Address on File | | | | | | |
| 2304220 | Florentina Lucca Jordan | Address on File | | | | | | |
| 2318669 | Florentina Negron Garcia | Address on File | | | | | | |
| 2299869 | Florentina Perez Justinian | Address on File | | | | | | |
| 2314009 | Florentina Quintana Aviles | Address on File | | | | | | |
| 2326323 | Florentina Ramos Claudio | Address on File | | | | | | |
| 2378970 | Florentina Reyes Soto | Address on File | | | | | | |
| 2313748 | Florentina Rivera Valentin | Address on File | | | | | | |
| 2484745 | FLORENTINO  DIAZ MELENDEZ | Address on File | | | | | | |
| 2280080 | Florentino Alvarez Lozada | Address on File | | | | | | |
| 2302885 | Florentino Ayala Rodrig | Address on File | | | | | | |
| 2469640 | Florentino Baez Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288162 | Florentino Baez Carrillo | Address on File | | | | | | |
| 2333191 | Florentino Borrero Soto | Address on File | | | | | | |
| 2315497 | Florentino Caban Rivera | Address on File | | | | | | |
| 2342213 | Florentino Calcaño Pizarro | Address on File | | | | | | |
| 2266983 | Florentino Carrillo Montanez | Address on File | | | | | | |
| 2295349 | Florentino Cepeda Vazquez | Address on File | | | | | | |
| 2467460 | Florentino Cepero Gonzalez | Address on File | | | | | | |
| 2255960 | Florentino Cintron Cintron | Address on File | | | | | | |
| 2326554 | Florentino Collazo Rivera | Address on File | | | | | | |
| 2258838 | Florentino Correa Rivera | Address on File | | | | | | |
| 2425278 | Florentino Cruz Rosado | Address on File | | | | | | |
| 2328307 | Florentino Diaz Cruz | Address on File | | | | | | |
| 2380937 | Florentino Feliciano Robles | Address on File | | | | | | |
| 2393855 | Florentino Feliciano Sanch | Address on File | | | | | | |
| 2291037 | Florentino Figueroa Gonzalez | Address on File | | | | | | |
| 2278092 | Florentino Guzman Diaz | Address on File | | | | | | |
| 2452564 | Florentino Montanez Fernandez | Address on File | | | | | | |
| 2395745 | Florentino Negron Rodrigue | Address on File | | | | | | |
| 2317086 | Florentino Nieves Florentino | Address on File | | | | | | |
| 2304329 | Florentino Nieves Ortiz | Address on File | | | | | | |
| 2550776 | Florentino Ortega Villanueva | Address on File | | | | | | |
| 2545563 | Florentino Quinones Nieves | Address on File | | | | | | |
| 2263387 | Florentino Rivera Lugo | Address on File | | | | | | |
| 2323833 | Florentino Rosario Florentino | Address on File | | | | | | |
| 2289335 | Florentino Rosario Salgado | Address on File | | | | | | |
| 2292422 | Florentino Santana Melecio | Address on File | | | | | | |
| 2264090 | Florentino Santana Rivera | Address on File | | | | | | |
| 2334372 | Florentino Soto Caballero | Address on File | | | | | | |
| 2298969 | Florentino Ubiles Rivera | Address on File | | | | | | |
| 2378470 | Florentino Vargas Rivera | Address on File | | | | | | |
| 2389588 | Florentino Velazquez Santiago | Address on File | | | | | | |
| 2391696 | Florentino Velazquez Velazquez | Address on File | | | | | | |
| 2402977 | FLORES  CARDONA,MIGDALIA | Address on File | | | | | | |
| 2505736 | FLORES  SORIEL LEON | Address on File | | | | | | |
| 2530004 | Flores Acevedo Wilfredo | Address on File | | | | | | |
| 2349730 | FLORES ADORNO,IBIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364448 | FLORES ALMODOVAR,MILAGROS | Address on File | | | | | | |
| 2551588 | Flores Alvarez Gregorio | Address on File | | | | | | |
| 2415587 | FLORES ANTOMMARCHI,ROBERTO | Address on File | | | | | | |
| 2350015 | FLORES ASENCIO,JULIA | Address on File | | | | | | |
| 2416249 | FLORES AVILA,TRINIDAD | Address on File | | | | | | |
| 2368550 | FLORES AYUSO,HECTOR M | Address on File | | | | | | |
| 2410644 | FLORES BERGANZO,ROBERTO L | Address on File | | | | | | |
| 2518697 | Flores Bermudez Alberto | Address on File | | | | | | |
| 2412197 | FLORES BERMUDEZ,HECTOR L | Address on File | | | | | | |
| 2415361 | FLORES BERMUDEZ,JEANNETTE | Address on File | | | | | | |
| 2352274 | FLORES BERMUDEZ,RAYDA M | Address on File | | | | | | |
| 2348414 | FLORES BERRIOS,HILDA M | Address on File | | | | | | |
| 2402166 | FLORES BETANCOURT,CARMEN L | Address on File | | | | | | |
| 2348770 | FLORES CALABRIA,DELIA E | Address on File | | | | | | |
| 2357542 | FLORES CALABRIA,DELIA E | Address on File | | | | | | |
| 2523519 | Flores Camacho Carmen | Address on File | | | | | | |
| 2359027 | FLORES CAMILO,RAMON | Address on File | | | | | | |
| 2360639 | FLORES CAMPOS,CARMEN S | Address on File | | | | | | |
| 2365996 | FLORES CARABALLO,GEORGINA | Address on File | | | | | | |
| 2404226 | FLORES CARABALLO,IRIS N | Address on File | | | | | | |
| 2402473 | FLORES CARABALLO,LUIS | Address on File | | | | | | |
| 2449479 | Flores Carrasquillo Salvador | Address on File | | | | | | |
| 2405526 | FLORES CARRASQUILLO,ARSENIO | Address on File | | | | | | |
| 2407449 | FLORES CARRASQUILLO,RENE | Address on File | | | | | | |
| 2363710 | FLORES CARTAGENA,JUDITH | Address on File | | | | | | |
| 2362255 | FLORES CHARRIEZ,ROSA E | Address on File | | | | | | |
| 2412591 | FLORES CLAUDIO,EUNICE | Address on File | | | | | | |
| 2407881 | FLORES COLON,ALICIA | Address on File | | | | | | |
| 2418644 | FLORES COLON,ANGEL | Address on File | | | | | | |
| 2405691 | FLORES COLON,CARMEN D | Address on File | | | | | | |
| 2347925 | FLORES COLON,CONCEPCION | Address on File | | | | | | |
| 2367261 | FLORES COLON,FRANCISCO | Address on File | | | | | | |
| 2405792 | FLORES COLON,ISABEL | Address on File | | | | | | |
| 2360207 | FLORES COLON,MARIA A | Address on File | | | | | | |
| 2415678 | FLORES COLON,MARIA J | Address on File | | | | | | |
| 2360313 | FLORES COLON,MARIA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352538 | FLORES CORDERO,ADNELLYS | Address on File | | | | | | |
| 2365300 | FLORES CORDERO,MYRIAM | Address on File | | | | | | |
| 2527464 | Flores Crespo Eva | Address on File | | | | | | |
| 2365442 | FLORES CRESPO,CARMEN | Address on File | | | | | | |
| 2420034 | FLORES CRESPO,JUANA M | Address on File | | | | | | |
| 2410528 | FLORES CRUZ,CARMELO | Address on File | | | | | | |
| 2365781 | FLORES CRUZ,EDNA | Address on File | | | | | | |
| 2406731 | FLORES CRUZ,MARIANO | Address on File | | | | | | |
| 2418730 | FLORES DAVID,ADRIAN | Address on File | | | | | | |
| 2420210 | FLORES DAVID,BERNARDO | Address on File | | | | | | |
| 2364642 | FLORES DE ORTIZ,ANA M | Address on File | | | | | | |
| 2404988 | FLORES DEL TORO,AUREA L | Address on File | | | | | | |
| 2419966 | FLORES DEL VALLE,MERCEDES | Address on File | | | | | | |
| 2356381 | FLORES DEL VALLE,RAFAELA | Address on File | | | | | | |
| 2404338 | FLORES DIAZ,GLADYS | Address on File | | | | | | |
| 2418623 | FLORES DUENO,SANDRA | Address on File | | | | | | |
| 2358041 | FLORES FALCON,CARMEN E | Address on File | | | | | | |
| 2412996 | FLORES FERRER,CARLOS | Address on File | | | | | | |
| 2534067 | Flores Fl Pinero | Address on File | | | | | | |
| 2534014 | Flores Fl Rivera | Address on File | | | | | | |
| 2353179 | FLORES FLORES,CARMEN | Address on File | | | | | | |
| 2353595 | FLORES FLORES,CECILIA | Address on File | | | | | | |
| 2421678 | FLORES FLORES,JAIME | Address on File | | | | | | |
| 2363499 | FLORES FRAGOSO,MARIA E | Address on File | | | | | | |
| 2419030 | FLORES FUENTES,WANDA | Address on File | | | | | | |
| 2419505 | FLORES GALARZA,JOSE | Address on File | | | | | | |
| 2359439 | FLORES GARCIA,CARMEN J | Address on File | | | | | | |
| 2362514 | FLORES GARCIA,FIDELINA | Address on File | | | | | | |
| 2369587 | FLORES GARCIA,GLORIA E | Address on File | | | | | | |
| 2366184 | FLORES GARCIA,MIGDALIA | Address on File | | | | | | |
| 2365161 | FLORES GOMEZ,EMIGDA | Address on File | | | | | | |
| 2371166 | FLORES GOMEZ,NUBILUSTRE | Address on File | | | | | | |
| 2357283 | FLORES GONZALEZ,ANA M | Address on File | | | | | | |
| 2358021 | FLORES GONZALEZ,CESAR E | Address on File | | | | | | |
| 2405941 | FLORES GUZMAN,ANA M | Address on File | | | | | | |
| 2358095 | FLORES HERNANDEZ,ANTONIA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413725 | FLORES HUERTAS,HILDA | Address on File | | | | | | |
| 2422831 | FLORES INGLES,IVONNE | Address on File | | | | | | |
| 2364059 | FLORES IZQUIERDO,MILAGROS | Address on File | | | | | | |
| 2336413 | Flores Julia Flores | Address on File | | | | | | |
| 2539035 | Flores L Torres Flores Torres Felix | Address on File | | | | | | |
| 2441862 | Flores Larrauri Pedrito | Address on File | | | | | | |
| 2418085 | FLORES LAZZARINI,MARIA DEL R | Address on File | | | | | | |
| 2407990 | FLORES LEBRON,EPIFANIO | Address on File | | | | | | |
| 2357313 | FLORES LEON,ANDREITA | Address on File | | | | | | |
| 2350505 | FLORES LOPEZ,MONSERRATE | Address on File | | | | | | |
| 2410433 | FLORES LOZADA,ANA M | Address on File | | | | | | |
| 2419510 | FLORES LUCIANO,NORMA I | Address on File | | | | | | |
| 2354351 | FLORES MADERA,INES | Address on File | | | | | | |
| 2369451 | FLORES MALDONADO,GLORIA E | Address on File | | | | | | |
| 2406508 | FLORES MANGUAL,NORMA I | Address on File | | | | | | |
| 2368809 | FLORES MARCANO,LILLIAM N | Address on File | | | | | | |
| 2409459 | FLORES MARRERO,CARMEN J | Address on File | | | | | | |
| 2364611 | FLORES MARRERO,EMMA R | Address on File | | | | | | |
| 2413827 | FLORES MARRERO,WANDA | Address on File | | | | | | |
| 2400572 | FLORES MARTE,MYRNA L | Address on File | | | | | | |
| 2370319 | FLORES MELENDEZ,MIGDALIA | Address on File | | | | | | |
| 2405181 | FLORES MERCED,RAMON | Address on File | | | | | | |
| 2352515 | FLORES MOLINA,RAMON A | Address on File | | | | | | |
| 2366430 | FLORES MONTALVO,EDWIN | Address on File | | | | | | |
| 2408888 | FLORES MORALES,DAISY | Address on File | | | | | | |
| 2410075 | FLORES MORALES,DANIEL | Address on File | | | | | | |
| 2360689 | FLORES MORALES,FRANCISCA | Address on File | | | | | | |
| 2514669 | Flores Mu\Oz Sonia I | Address on File | | | | | | |
| 2416219 | FLORES MUNOZ,LUIS A | Address on File | | | | | | |
| 2351086 | FLORES NAVARRO,INES M | Address on File | | | | | | |
| 2367731 | FLORES NEGRON,ELIZABETH | Address on File | | | | | | |
| 2366496 | FLORES NEGRON,MIRIAM | Address on File | | | | | | |
| 2412053 | FLORES NEGRON,WANDA | Address on File | | | | | | |
| 2451735 | Flores Nieves Madelyn | Address on File | | | | | | |
| 2348745 | FLORES NIEVES,ARLEN F | Address on File | | | | | | |
| 2414416 | FLORES NIEVES,CARMEN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352142 | FLORES NIEVES,CRUCITA | Address on File | | | | | | |
| 2407585 | FLORES NIEVES,MARIA DE L | Address on File | | | | | | |
| 2363263 | FLORES NIEVES,MARITZA | Address on File | | | | | | |
| 2352585 | FLORES OLIVERAS,CARMEN A | Address on File | | | | | | |
| 2410601 | FLORES OLIVERAS,ELMER | Address on File | | | | | | |
| 2415693 | FLORES ORTIZ,HIDELIA | Address on File | | | | | | |
| 2418023 | FLORES ORTIZ,MARIA | Address on File | | | | | | |
| 2409422 | FLORES OYOLA,SYLVIA M | Address on File | | | | | | |
| 2369831 | FLORES PABON,MARIA M | Address on File | | | | | | |
| 2365702 | FLORES PANTOJA,IRIS J | Address on File | | | | | | |
| 2419235 | FLORES PARDO,ALBA L | Address on File | | | | | | |
| 2357421 | FLORES PENA,CARMEN | Address on File | | | | | | |
| 2313076 | Flores Perez Feliciano | Address on File | | | | | | |
| 2530471 | Flores Perez Maria_De L | Address on File | | | | | | |
| 2410521 | FLORES PEREZ,AIDA I | Address on File | | | | | | |
| 2415776 | FLORES PEREZ,GILBERTO | Address on File | | | | | | |
| 2366545 | FLORES PEREZ,HECTOR J | Address on File | | | | | | |
| 2421374 | FLORES PEREZ,MARIA | Address on File | | | | | | |
| 2353533 | FLORES RAMIREZ,NANCY | Address on File | | | | | | |
| 2405475 | FLORES RAMOS,CARMEN R | Address on File | | | | | | |
| 2349179 | FLORES RAMOS,SANTOS J | Address on File | | | | | | |
| 2407175 | FLORES REYES,MARIA T | Address on File | | | | | | |
| 2368672 | FLORES RIOS,DELLIS M | Address on File | | | | | | |
| 2405353 | FLORES RIOS,IDELIZA I | Address on File | | | | | | |
| 2406874 | FLORES RIOS,MARIA H | Address on File | | | | | | |
| 2400689 | FLORES RIVAS,JULIA | Address on File | | | | | | |
| 2368973 | FLORES RIVAS,RAMONITA | Address on File | | | | | | |
| 2540329 | Flores Rivera Jerry | Address on File | | | | | | |
| 2551330 | Flores Rivera, A Rlene | Address on File | | | | | | |
| 2362431 | FLORES RIVERA,ANA E | Address on File | | | | | | |
| 2362935 | FLORES RIVERA,ANGEL L | Address on File | | | | | | |
| 2422642 | FLORES RIVERA,ANNIE Z | Address on File | | | | | | |
| 2349274 | FLORES RIVERA,ELIZABETH | Address on File | | | | | | |
| 2407307 | FLORES RIVERA,GISELA | Address on File | | | | | | |
| 2364388 | FLORES RIVERA,JANNETTE | Address on File | | | | | | |
| 2360774 | FLORES RIVERA,JUAN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411635 | FLORES RIVERA,NYDIA M | Address on File | | | | | | |
| 2355909 | FLORES RIVERA,ZORAIDA | Address on File | | | | | | |
| 2529864 | Flores Rodriguez Maria S | Address on File | | | | | | |
| 2364678 | FLORES RODRIGUEZ,ANA E | Address on File | | | | | | |
| 2420786 | FLORES RODRIGUEZ,BEDA I | Address on File | | | | | | |
| 2368600 | FLORES RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2418803 | FLORES RODRIGUEZ,NOEMI | Address on File | | | | | | |
| 2415088 | FLORES RODRIGUEZ,RUTH A | Address on File | | | | | | |
| 2362444 | FLORES RODRIGUEZ,VIRGINIA | Address on File | | | | | | |
| 2354597 | FLORES ROLDAN,CARLOS | Address on File | | | | | | |
| 2357793 | FLORES ROLDAN,RAMONITA | Address on File | | | | | | |
| 2391359 | Flores Roman Crespo | Address on File | | | | | | |
| 2417518 | FLORES ROSA,GLADYS R | Address on File | | | | | | |
| 2422315 | FLORES ROSARIO,MIGDALIA | Address on File | | | | | | |
| 2369632 | FLORES ROSELLO,MARIA DE F | Address on File | | | | | | |
| 2349990 | FLORES RUIZ,BENEIDA | Address on File | | | | | | |
| 2365858 | FLORES RUIZ,RAFAEL | Address on File | | | | | | |
| 2529891 | Flores Saez William | Address on File | | | | | | |
| 2406491 | FLORES SAEZ,ISABEL | Address on File | | | | | | |
| 2406847 | FLORES SANCHEZ,MARIA DEL C | Address on File | | | | | | |
| 2564766 | Flores Santiago Anabel | Address on File | | | | | | |
| 2365908 | FLORES SANTIAGO,ANGEL | Address on File | | | | | | |
| 2368042 | FLORES SANTIAGO,JOSE M | Address on File | | | | | | |
| 2418715 | FLORES SANTIAGO,LYDIA M | Address on File | | | | | | |
| 2360489 | FLORES SANTIAGO,SAMUEL | Address on File | | | | | | |
| 2354134 | FLORES SANTOS,GLADYS R | Address on File | | | | | | |
| 2418379 | FLORES SEPULVEDA,NITZA E | Address on File | | | | | | |
| 2411482 | FLORES SERRANO,ANA R | Address on File | | | | | | |
| 2352372 | FLORES SIERRA,GLADYS M | Address on File | | | | | | |
| 2360233 | FLORES SIERRA,GLADYS M | Address on File | | | | | | |
| 2357091 | FLORES SIERRA,MARIA DE L | Address on File | | | | | | |
| 2352373 | FLORES SIERRA,SILVIA | Address on File | | | | | | |
| 2422726 | FLORES SILVA,RUTH M | Address on File | | | | | | |
| 2413972 | FLORES TIRADO,GLORIA N | Address on File | | | | | | |
| 2415250 | FLORES TORRES,ANA M | Address on File | | | | | | |
| 2367789 | FLORES TORRES,ANGELICA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354758 | FLORES TORRES,CARMEN | Address on File | | | | | | |
| 2367730 | FLORES TORRES,LEYDA M | Address on File | | | | | | |
| 2411625 | FLORES TORRES,LUCIA | Address on File | | | | | | |
| 2404103 | FLORES TORRES,MARIA DE L | Address on File | | | | | | |
| 2368853 | FLORES TORRES,VICTOR M | Address on File | | | | | | |
| 2406459 | FLORES TORRES,ZULMA | Address on File | | | | | | |
| 2413819 | FLORES VALENTIN,CARMEN M | Address on File | | | | | | |
| 2369176 | FLORES VALENTIN,LUISA M | Address on File | | | | | | |
| 2422548 | FLORES VAZQUEZ,JUANITA | Address on File | | | | | | |
| 2348539 | FLORES VAZQUEZ,LYDIA | Address on File | | | | | | |
| 2411734 | FLORES VEGA,LOURDES R | Address on File | | | | | | |
| 2351184 | FLORES VEGA,MARIA V | Address on File | | | | | | |
| 2363240 | FLORES VEGUILLA,SILVIA | Address on File | | | | | | |
| 2422030 | FLORES VELAZQUEZ,ELIZABETH | Address on File | | | | | | |
| 2413055 | FLORES VELEZ,BETTY | Address on File | | | | | | |
| 2408101 | FLORES VELEZ,BRUNILDA | Address on File | | | | | | |
| 2412918 | FLORES VELEZ,IRIS A | Address on File | | | | | | |
| 2364340 | FLORES VELEZ,NEREIDA | Address on File | | | | | | |
| 2356323 | FLORES VIALIZ,PHILIP | Address on File | | | | | | |
| 2418799 | FLORES VILLALONGO,OLGA | Address on File | | | | | | |
| 2334577 | Flores Villanueva Lopez | Address on File | | | | | | |
| 2400769 | FLORES ZAYAS,MARILYN | Address on File | | | | | | |
| 2414968 | FLORES ZAYAS,RAFAEL | Address on File | | | | | | |
| 2419788 | FLORES ZAYAS,WIGNA | Address on File | | | | | | |
| 2348030 | FLORES,NADIA A | Address on File | | | | | | |
| 2428818 | Flores-Flores Margarita Flores | Address on File | | | | | | |
| 2476979 | FLORIBEL  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2441091 | Floribel Cortes Perez | Address on File | | | | | | |
| 2564705 | Floriday Diaz Guadalupe | Address on File | | | | | | |
| 2414288 | FLORIDO VAZQUEZ,SANDRA G | Address on File | | | | | | |
| 2378230 | Florilda Forestier Diaz | Address on File | | | | | | |
| 2286673 | Florilda Ortiz Aguayo | Address on File | | | | | | |
| 2506146 | FLORIMAR  FELICIANO RIVERA | Address on File | | | | | | |
| 2486140 | FLORINDA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2329300 | Florinda Rivera Rivera | Address on File | | | | | | |
| 2315046 | Floripe Figueroa Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497263 | FLORITA  ACEVEDO CARTAGENA | Address on File | | | | | | |
| 2463338 | Florita Galarza De Varela | Address on File | | | | | | |
| 2323323 | Florita Perez Rivera | Address on File | | | | | | |
| 2313143 | Florita Velazquez Rosado | Address on File | | | | | | |
| 2333972 | Florito Rosa Arocho | Address on File | | | | | | |
| 2523106 | Flormari Rodriguez Atiles | Address on File | | | | | | |
| 2298191 | Florys Garcia Rivera | Address on File | | | | | | |
| 2367406 | FOLCH RODRIGUEZ,GLADYS B | Address on File | | | | | | |
| 2357501 | FONALLEDAS MUNOZ,ALICIA | Address on File | | | | | | |
| 2403169 | FONALLEDAS MUNOZ,ELSA | Address on File | | | | | | |
| 2407336 | FONSECA AYALA,CARMEN I | Address on File | | | | | | |
| 2409647 | FONSECA AYALA,MARIA DEL C | Address on File | | | | | | |
| 2356911 | FONSECA BENITEZ,JUANA | Address on File | | | | | | |
| 2404535 | FONSECA CAEZ,CARMEN D | Address on File | | | | | | |
| 2530524 | Fonseca Caraballo Nelson | Address on File | | | | | | |
| 2413262 | FONSECA COLON,LUZ N | Address on File | | | | | | |
| 2367953 | FONSECA CRUZ,HECTOR | Address on File | | | | | | |
| 2366308 | FONSECA DE JESUS,MARIA E | Address on File | | | | | | |
| 2551816 | Fonseca Fo Garcia | Address on File | | | | | | |
| 2551553 | Fonseca Fo Lopez | Address on File | | | | | | |
| 2421043 | FONSECA GONZALEZ,NEREIDA | Address on File | | | | | | |
| 2362948 | FONSECA GUZMAN,ORLANDO R | Address on File | | | | | | |
| 2416023 | FONSECA LEBRON,CARMEN S | Address on File | | | | | | |
| 2404262 | FONSECA MARTINEZ,JORGE L | Address on File | | | | | | |
| 2348394 | FONSECA MILLAN,ANTONIO | Address on File | | | | | | |
| 2353507 | FONSECA MORALES,ADA N | Address on File | | | | | | |
| 2409176 | FONSECA MULERO,JOSE M | Address on File | | | | | | |
| 2359480 | FONSECA ORTA,CARLOS | Address on File | | | | | | |
| 2403003 | FONSECA PEPIN,ZULMA | Address on File | | | | | | |
| 2414128 | FONSECA RIVERA,ALMODOVAR | Address on File | | | | | | |
| 2365662 | FONSECA RIVERA,ANDREITA | Address on File | | | | | | |
| 2352590 | FONSECA RIVERA,MARIA S | Address on File | | | | | | |
| 2417833 | FONSECA RIVERA,NORMA I | Address on File | | | | | | |
| 2422028 | FONSECA RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2352345 | FONSECA RODRIGUEZ,LUZ S | Address on File | | | | | | |
| 2360735 | FONSECA RUIZ,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359463 | FONSECA SIERRA,PRISCILLA | Address on File | | | | | | |
| 2402156 | FONSECA TORRES,CARMEN L | Address on File | | | | | | |
| 2418778 | FONSECA TORRES,EMMA R | Address on File | | | | | | |
| 2408948 | FONSECA TORRES,MARIA I | Address on File | | | | | | |
| 2420686 | FONSECA TORRES,MYRNA E | Address on File | | | | | | |
| 2419933 | FONSECA TORRES,ROSA P | Address on File | | | | | | |
| 2370967 | FONSECA,MARIA DE LOS A | Address on File | | | | | | |
| 2400623 | FONT ACEVEDO,EDWIN E | Address on File | | | | | | |
| 2420298 | FONT ALVAREZ,AWILDA | Address on File | | | | | | |
| 2401604 | FONT BOSQUEZ,BETZAIDA | Address on File | | | | | | |
| 2367678 | FONT COLLAZO,CARLOS J | Address on File | | | | | | |
| 2368929 | FONT GONZALEZ,EVARISTO | Address on File | | | | | | |
| 2370397 | FONT MATOS,LISLE | Address on File | | | | | | |
| 2357931 | FONT MORALES,ELIZABETH | Address on File | | | | | | |
| 2402765 | FONT MORALES,LYDIA E | Address on File | | | | | | |
| 2366743 | FONT MORALES,RAMONITA | Address on File | | | | | | |
| 2448844 | Font Ortiz Maritza | Address on File | | | | | | |
| 2414198 | FONT RAMIREZ,MARIA DEL C | Address on File | | | | | | |
| 2368570 | FONT ROSARIO,JULIA V | Address on File | | | | | | |
| 2411820 | FONT SALAS,JUANA S | Address on File | | | | | | |
| 2406489 | FONT SANCHEZ,CARMEN | Address on File | | | | | | |
| 2406507 | FONT SANCHEZ,ROSAEL | Address on File | | | | | | |
| 2363489 | FONT SANTANA,CARMEN M | Address on File | | | | | | |
| 2413146 | FONT SEGARRA,MILTON D | Address on File | | | | | | |
| 2365656 | FONT SUAREZ,BEATRIZ | Address on File | | | | | | |
| 2352248 | FONT VALENCIA,HECTOR L | Address on File | | | | | | |
| 2404469 | FONTAN BERMUDEZ,NANCY | Address on File | | | | | | |
| 2361808 | FONTAN COLON,AIDA | Address on File | | | | | | |
| 2361780 | FONTAN FONTAN,ISABEL | Address on File | | | | | | |
| 2416078 | FONTAN MENDOZA,TANIA | Address on File | | | | | | |
| 2350438 | FONTAN NEGRON,MARGARITA | Address on File | | | | | | |
| 2358229 | FONTAN NIEVES,MARIA DE L | Address on File | | | | | | |
| 2451395 | Fontan Ortiz Elizabeth | Address on File | | | | | | |
| 2370409 | FONTAN PAGAN,SONIA | Address on File | | | | | | |
| 2406404 | FONTAN RIVERA,JULIA M | Address on File | | | | | | |
| 2357701 | FONTAN SANTIAGO,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402099 | FONTAN SANTIAGO,NILDA | Address on File | | | | | | |
| 2405877 | FONTANEZ ACEVEDO,MARIBEL | Address on File | | | | | | |
| 2354634 | FONTANEZ ADORNO,VICTOR M | Address on File | | | | | | |
| 2534195 | Fontanez Aliceaisabel | Address on File | | | | | | |
| 2370032 | FONTANEZ AYALA,CARMEN M | Address on File | | | | | | |
| 2365519 | FONTANEZ AYALA,MARIA DEL C | Address on File | | | | | | |
| 2410261 | FONTANEZ AYALA,MARITZA | Address on File | | | | | | |
| 2525518 | Fontanez Berrios Maria | Address on File | | | | | | |
| 2530446 | Fontanez Centeno Ana H | Address on File | | | | | | |
| 2417730 | FONTANEZ CRUZ,AGUSTIN | Address on File | | | | | | |
| 2368009 | FONTANEZ CRUZ,AMPARO | Address on File | | | | | | |
| 2416209 | FONTANEZ CRUZ,DAVID | Address on File | | | | | | |
| 2356884 | FONTANEZ CRUZ,MARIA T | Address on File | | | | | | |
| 2468012 | Fontanez De | Address on File | | | | | | |
| 2411211 | FONTANEZ DIAZ,CONFESOR | Address on File | | | | | | |
| 2402669 | FONTANEZ DIAZ,SONIA | Address on File | | | | | | |
| 2421054 | FONTANEZ FLECHA,DEBORA | Address on File | | | | | | |
| 2446147 | Fontanez Fo Santiago | Address on File | | | | | | |
| 2445885 | Fontanez Fo Trinidad | Address on File | | | | | | |
| 2349605 | FONTANEZ JIMENEZ,GLORIA | Address on File | | | | | | |
| 2400990 | FONTANEZ LASANTA,EVELYN | Address on File | | | | | | |
| 2429403 | Fontanez Lopez Myrna | Address on File | | | | | | |
| 2551259 | Fontanez Lopez, Karla Michelle | Address on File | | | | | | |
| 2348658 | FONTANEZ LOPEZ,MARIA | Address on File | | | | | | |
| 2409440 | FONTANEZ LOPEZ,NITZA I | Address on File | | | | | | |
| 2422036 | FONTANEZ LUGO,ARACELIS | Address on File | | | | | | |
| 2416817 | FONTANEZ MARCANO,GLORIA E | Address on File | | | | | | |
| 2412587 | FONTANEZ MEDINA,NEREIDA | Address on File | | | | | | |
| 2352846 | FONTANEZ MELENDEZ,LUZ E | Address on File | | | | | | |
| 2403037 | FONTANEZ MELENDEZ,PEDRO E | Address on File | | | | | | |
| 2400963 | FONTANEZ MERCADO,MARIA DEL R | Address on File | | | | | | |
| 2356031 | FONTANEZ MOJICA,GLORIA E | Address on File | | | | | | |
| 2357864 | FONTANEZ MONTANEZ,ELSA | Address on File | | | | | | |
| 2370248 | FONTANEZ MULEROS,CARMEN S | Address on File | | | | | | |
| 2404092 | FONTANEZ ORTIZ,NYDIA L | Address on File | | | | | | |
| 2403871 | FONTANEZ OYOLA,FLOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368352 | FONTANEZ OYOLA,JUANITA M | Address on File | | | | | | |
| 2410740 | FONTANEZ PENA,JUANA | Address on File | | | | | | |
| 2530115 | Fontanez Perez Nereida | Address on File | | | | | | |
| 2423190 | FONTANEZ PEREZ,ALICE N | Address on File | | | | | | |
| 2350794 | FONTANEZ PEREZ,LUZ D | Address on File | | | | | | |
| 2406094 | FONTANEZ PEREZ,LUZ E | Address on File | | | | | | |
| 2411342 | FONTANEZ PEREZ,MARIA L | Address on File | | | | | | |
| 2350721 | FONTANEZ RESTO,ELISA D | Address on File | | | | | | |
| 2529909 | Fontanez Rivera Juanita | Address on File | | | | | | |
| 2416563 | FONTANEZ RIVERA,AIDA E | Address on File | | | | | | |
| 2413824 | FONTANEZ RIVERA,LUIS A | Address on File | | | | | | |
| 2404312 | FONTANEZ ROBLEDO,MYRTA I | Address on File | | | | | | |
| 2362709 | FONTANEZ,ROSA L | Address on File | | | | | | |
| 2353288 | FOOSHEE PEREZ,MARILYN | Address on File | | | | | | |
| 2409218 | FOOSSE CARRION,OLGA I | Address on File | | | | | | |
| 2351624 | FORASTIERI VAZQUEZ,THALIA | Address on File | | | | | | |
| 2361062 | FORESTIER ORTIZ,JULIA E | Address on File | | | | | | |
| 2414842 | FORESTIER TORRES,MARGARITA | Address on File | | | | | | |
| 2408379 | FORJAN SANTOS,DOLORES | Address on File | | | | | | |
| 2416553 | FORNARIS RULLAN,MAGGIE DEL C | Address on File | | | | | | |
| 2448801 | Fornes A Velez | Address on File | | | | | | |
| 2360168 | FORNES LUGO,MARTHA K | Address on File | | | | | | |
| 2419379 | FORNES LUGO,RUTH | Address on File | | | | | | |
| 2358868 | FORNES MORALES,PEDRO | Address on File | | | | | | |
| 2362414 | FORS ROBAINA,ENRIQUE I | Address on File | | | | | | |
| 2360732 | FORTE SANCHEZ,CARMEN D | Address on File | | | | | | |
| 2417189 | FORTI JIMENEZ,JORGE I | Address on File | | | | | | |
| 2363711 | FORTI TORRES,MARIA E | Address on File | | | | | | |
| 2419352 | FORTIER AVILES,SANDRA I | Address on File | | | | | | |
| 2564756 | Fortier Diaz Adolfo | Address on File | | | | | | |
| 2367226 | FORTIER RIVERA,PROVIDENCIA | Address on File | | | | | | |
| 2413242 | FORTIS SANTIAGO,JULIA | Address on File | | | | | | |
| 2348873 | FORTIS TUTOR,ANGEL L | Address on File | | | | | | |
| 2285012 | Fortuna Perez Rodriguez | Address on File | | | | | | |
| 2323314 | Fortunada Perez Aponte | Address on File | | | | | | |
| 2317306 | Fortunata Colon Tapia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460813 | Fortunata Huertas Rosa | Address on File | | | | | | |
| 2276215 | Fortunato Angulo Rivera | Address on File | | | | | | |
| 2443013 | Fortunato Colon Parrilla | Address on File | | | | | | |
| 2262993 | Fortunato Encarnacion Fortunato | Address on File | | | | | | |
| 2522176 | Fortunato Morales Figueroa | Address on File | | | | | | |
| 2275655 | Fortunato Rivera Aponte | Address on File | | | | | | |
| 2301811 | Fortunato Rodriguez Liquet | Address on File | | | | | | |
| 2278168 | Fortunato Rodriguez Santiago | Address on File | | | | | | |
| 2260225 | Fortunato Rodriguez Sierra | Address on File | | | | | | |
| 2260225 | Fortunato Rodriguez Sierra | Address on File | | | | | | |
| 2534794 | Fortunato Vizcarrondo | Address on File | | | | | | |
| 2406951 | FORTUNET CARABALLO,FRANKLIN | Address on File | | | | | | |
| 2364394 | FORTUNET MARTY,JUANA F | Address on File | | | | | | |
| 2417617 | FORTUNO LORENZANA,MARITZA | Address on File | | | | | | |
| 2382367 | Fortuno Ortiz Santiago | Address on File | | | | | | |
| 2559284 | Forty Estremeras Maria M | Address on File | | | | | | |
| 2534229 | Forty Le Fuentes Waleska | Address on File | | | | | | |
| 2361739 | FORTY MOLINA,LIZANDRA | Address on File | | | | | | |
| 2355515 | FORTYS GOMEZ,JOSE L | Address on File | | | | | | |
| 2414734 | FOSTER COLON,EMILIA | Address on File | | | | | | |
| 2411189 | FOSTER COLON,HAYDEE | Address on File | | | | | | |
| 2370278 | FOSTER COLON,MARISA | Address on File | | | | | | |
| 2363070 | FOURNIER MATEO,LILLIAM A | Address on File | | | | | | |
| 2350032 | FOURNIER RIOS,HEROHILDA | Address on File | | | | | | |
| 2359408 | FOURNIER ZAYAS,JORGE R | Address on File | | | | | | |
| 2418892 | FOURNIER ZAYAS,LUZ M | Address on File | | | | | | |
| 2403244 | FOX BADILLO,DIANA H | Address on File | | | | | | |
| 2462720 | Frabian Carrion Reyes | Address on File | | | | | | |
| 2548658 | Fraces Quinonez Ayala | Address on File | | | | | | |
| 2421327 | FRADERA CARABALLO,LISANDRA | Address on File | | | | | | |
| 2359377 | FRADERA IRIZARRY,DODOFREDO | Address on File | | | | | | |
| 2423422 | Fragosa Fr Rodriguez | Address on File | | | | | | |
| 2356855 | FRAGOSO CORREA,MILAGROS | Address on File | | | | | | |
| 2405192 | FRAGOSO DELGADO,NOELIA | Address on File | | | | | | |
| 2422502 | FRAGOSO MARCANO,ADA N | Address on File | | | | | | |
| 2359748 | FRAGOSO MORALES,MARIA J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418122 | FRAGOSO RODRIGUEZ,MARIE L | Address on File | | | | | | |
| 2407685 | FRAGUADA FIGUEROA,ANA R | Address on File | | | | | | |
| 2534056 | Fraguada M Rosadoana | Address on File | | | | | | |
| 2466699 | Fraguada Rivera Jose A | Address on File | | | | | | |
| 2401607 | FRAGUADA RIVERA,LUZ S | Address on File | | | | | | |
| 2365347 | FRAGUADA SANTOS,MARIA M | Address on File | | | | | | |
| 2533983 | Frain Fr Jaime | Address on File | | | | | | |
| 2530766 | Fralia Rivera Diaz | Address on File | | | | | | |
| 2437682 | Framin Z Gonzalez Melon | Address on File | | | | | | |
| 2510064 | Framyr Msantiago Cabrera | Address on File | | | | | | |
| 2554279 | Fran Rodriguez Gonzalez | Address on File | | | | | | |
| 2379151 | Franc Gomez Margenat | Address on File | | | | | | |
| 2275426 | Franc Rodriguez Hernandez | Address on File | | | | | | |
| 2449799 | France Y Honorien Gonzalez | Address on File | | | | | | |
| 2427662 | Francel Millet Torres | Address on File | | | | | | |
| 2522722 | Franceli Robles Roman | Address on File | | | | | | |
| 2495764 | FRANCELINE  RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2492757 | FRANCELIS  GONZALEZ ACEVEDO | Address on File | | | | | | |
| 2285986 | Francelis Cruz Acosta | Address on File | | | | | | |
| 2509771 | Francelis Flores Seda | Address on File | | | | | | |
| 2332753 | Francelis Lopez Ortiz | Address on File | | | | | | |
| 2517604 | Francelis Ortiz Pabon | Address on File | | | | | | |
| 2510471 | Francelyn Cruz | Address on File | | | | | | |
| 2532816 | Francelyn Figueroa Troche | Address on File | | | | | | |
| 2472151 | FRANCES  VIERA VELEZ | Address on File | | | | | | |
| 2478308 | FRANCES  ANDINO DELBREY | Address on File | | | | | | |
| 2479963 | FRANCES  ARROYO DE JESUS | Address on File | | | | | | |
| 2483148 | FRANCES  CARTAGENA ORTIZ | Address on File | | | | | | |
| 2491013 | FRANCES  COLON CRUZ | Address on File | | | | | | |
| 2498621 | FRANCES  COLON OTERO | Address on File | | | | | | |
| 2501374 | FRANCES  COLON RIVERA | Address on File | | | | | | |
| 2482961 | FRANCES  DIAZ MEDINA | Address on File | | | | | | |
| 2477440 | FRANCES  FIGARELLAS GARCIA | Address on File | | | | | | |
| 2490538 | FRANCES  GUZMAN BERRIOS | Address on File | | | | | | |
| 2483613 | FRANCES  HERNANDEZ JORDAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494177 | FRANCES  JIMENEZ | Address on File | | | | | | |
| 2483008 | FRANCES  LOPEZ FELICIANO | Address on File | | | | | | |
| 2479459 | FRANCES  MARRERO CALVO | Address on File | | | | | | |
| 2495662 | FRANCES  MEDERO MARTINEZ | Address on File | | | | | | |
| 2495101 | FRANCES  MILLAN RAMOS | Address on File | | | | | | |
| 2502821 | FRANCES  MORENO RIVERA | Address on File | | | | | | |
| 2489807 | FRANCES  MUNOZ ZAYAS | Address on File | | | | | | |
| 2502068 | FRANCES  PADILLA MATOS | Address on File | | | | | | |
| 2476256 | FRANCES  PANIAGUA PIMENTEL | Address on File | | | | | | |
| 2507036 | FRANCES  QUINONEZ AYALA | Address on File | | | | | | |
| 2490984 | FRANCES  RIVERA ALONSO | Address on File | | | | | | |
| 2506473 | FRANCES  SANCHEZ CRUZ | Address on File | | | | | | |
| 2487436 | FRANCES  SANTIAGO ARROYO | Address on File | | | | | | |
| 2492959 | FRANCES  SANTIAGO BOSQUE | Address on File | | | | | | |
| 2479689 | FRANCES  SANTIAGO CABANAS | Address on File | | | | | | |
| 2491942 | FRANCES  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2485817 | FRANCES A COLON BELTRAN | Address on File | | | | | | |
| 2526245 | Frances A Feliciano Torres | Address on File | | | | | | |
| 2557518 | Frances A Gonzalez Ferrer | Address on File | | | | | | |
| 2504189 | FRANCES A GONZALEZ LOPEZ | Address on File | | | | | | |
| 2504295 | FRANCES A LAMOURT CABAN | Address on File | | | | | | |
| 2343443 | Frances A Ortega Perez | Address on File | | | | | | |
| 2491325 | FRANCES A RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2454810 | Frances A Silvagnoli Manuel | Address on File | | | | | | |
| 2442913 | Frances A Torres Contrera | Address on File | | | | | | |
| 2376313 | Frances A Torres Torres | Address on File | | | | | | |
| 2474943 | FRANCES A VARGAS HERNANDEZ | Address on File | | | | | | |
| 2330274 | Frances Aguayo Siaco | Address on File | | | | | | |
| 2526928 | Frances Aguilar Valentin | Address on File | | | | | | |
| 2534288 | Frances Arana Vazquez | Address on File | | | | | | |
| 2482870 | FRANCES B RUSSE ORTIZ | Address on File | | | | | | |
| 2520267 | Frances Bernard Ramirez | Address on File | | | | | | |
| 2265311 | Frances Bobe Pineiro | Address on File | | | | | | |
| 2255042 | Frances Boulon Jimenez | Address on File | | | | | | |
| 2503588 | FRANCES C BAEZ COLON | Address on File | | | | | | |
| 2527020 | Frances C Gomez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435709 | Frances Caraballo Arroyo | Address on File | | | | | | |
| 2371799 | Frances Carlo Reyes | Address on File | | | | | | |
| 2521622 | Frances Carlo Rodriguez | Address on File | | | | | | |
| 2399242 | Frances Carrion Monserrate | Address on File | | | | | | |
| 2524881 | Frances Cartagena Olivieri | Address on File | | | | | | |
| 2541737 | Frances Colon Ortiz | Address on File | | | | | | |
| 2562739 | Frances Cotto Fuentes | Address on File | | | | | | |
| 2516814 | Frances Cotto Qui?Ones | Address on File | | | | | | |
| 2516011 | Frances Cruz | Address on File | | | | | | |
| 2517158 | Frances D Diaz Santos | Address on File | | | | | | |
| 2440048 | Frances Davila Suarez | Address on File | | | | | | |
| 2525719 | Frances De La Paz Rodriguez | Address on File | | | | | | |
| 2526008 | Frances Del Alvarado Bauza | Address on File | | | | | | |
| 2447597 | Frances Diaz Medina | Address on File | | | | | | |
| 2388319 | Frances Dominguez Pina | Address on File | | | | | | |
| 2500671 | FRANCES E BEAUCHAMP FELIX | Address on File | | | | | | |
| 2507533 | Frances E Maldonado Cortes | Address on File | | | | | | |
| 2542618 | Frances E Morales Sanchez | Address on File | | | | | | |
| 2546425 | Frances E Rivera Diaz | Address on File | | | | | | |
| 2485351 | FRANCES E ROUBERT PEREZ | Address on File | | | | | | |
| 2439530 | Frances E Torres Martinez | Address on File | | | | | | |
| 2505404 | FRANCES E TORRES ROSA | Address on File | | | | | | |
| 2511079 | Frances E. Espada Guilbe | Address on File | | | | | | |
| 2258768 | Frances Emmanuelli Montalvo | Address on File | | | | | | |
| 2440299 | Frances F Mendoza Oliveras | Address on File | | | | | | |
| 2453894 | Frances F Ortiz Gonzalez | Address on File | | | | | | |
| 2424286 | Frances F Rodriguez Ortiz | Address on File | | | | | | |
| 2509845 | Frances Feliciano Torres | Address on File | | | | | | |
| 2429514 | Frances Fernandez Martinez | Address on File | | | | | | |
| 2523296 | Frances Fuentes Muniz | Address on File | | | | | | |
| 2442524 | Frances G Aviles Zengotita | Address on File | | | | | | |
| 2505492 | FRANCES G COLON TORRES | Address on File | | | | | | |
| 2479064 | FRANCES G RIVERA BACO | Address on File | | | | | | |
| 2296339 | Frances Gallart Marin | Address on File | | | | | | |
| 2550897 | Frances Garcia | Address on File | | | | | | |
| 2265208 | Frances Garcia Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556940 | Frances Gonzalez Alvarez | Address on File | | | | | | |
| 2509409 | Frances Gonzalez Perez | Address on File | | | | | | |
| 2541427 | Frances Guerra Baez | Address on File | | | | | | |
| 2551159 | Frances H Irizarry Rivera | Address on File | | | | | | |
| 2385421 | Frances H Rodriguez Salicrup | Address on File | | | | | | |
| 2556329 | Frances H Torres Irizarry | Address on File | | | | | | |
| 2326357 | Frances I Fraticelli Garcia | Address on File | | | | | | |
| 2482151 | FRANCES I MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2507149 | FRANCES I OYOLA REYNOSO | Address on File | | | | | | |
| 2493092 | FRANCES I PINEIRO MARQUEZ | Address on File | | | | | | |
| 2501274 | FRANCES I SAAVEDRA LUGO | Address on File | | | | | | |
| 2503303 | FRANCES I SOTO LORENZANA | Address on File | | | | | | |
| 2489242 | FRANCES I TORRES MARRERO | Address on File | | | | | | |
| 2543439 | Frances I. Rodrigezmiranda | Address on File | | | | | | |
| 2450637 | Frances J Ceballos Velez | Address on File | | | | | | |
| 2502406 | FRANCES J CRESPO ROLDAN | Address on File | | | | | | |
| 2518389 | Frances J Fargas Castro | Address on File | | | | | | |
| 2289109 | Frances J J Martinez Vele | Address on File | | | | | | |
| 2455097 | Frances J Moctezuma Carrasquil | Address on File | | | | | | |
| 2531339 | Frances J Quijano Rodriguez | Address on File | | | | | | |
| 2530989 | Frances J Rodriguez Ruiz | Address on File | | | | | | |
| 2548386 | Frances Jusino Laracuente | Address on File | | | | | | |
| 2485098 | FRANCES L AMARO GARCIA | Address on File | | | | | | |
| 2523248 | Frances L Arroyo Roman | Address on File | | | | | | |
| 2437100 | Frances L Carrero Roman | Address on File | | | | | | |
| 2270138 | Frances L L Capo Rheder | Address on File | | | | | | |
| 2533733 | Frances L Mendez Santos | Address on File | | | | | | |
| 2455778 | Frances L Oppenheimer Diaz | Address on File | | | | | | |
| 2432418 | Frances L Robles Medina | Address on File | | | | | | |
| 2502579 | FRANCES L RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2510877 | Frances L Vives Suliveres | Address on File | | | | | | |
| 2557191 | Frances Landrau Aponte | Address on File | | | | | | |
| 2383197 | Frances Leandri Rodriguez | Address on File | | | | | | |
| 2269070 | Frances Leon Cuebas | Address on File | | | | | | |
| 2493390 | FRANCES M AGOSTO SIERRA | Address on File | | | | | | |
| 2496384 | FRANCES M ARZOLA RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2518259 | Frances M Bravo Negron | Address on File | | | | | | |
| 2559097 | Frances M Candelaria Mercado | Address on File | | | | | | |
| 2443859 | Frances M Castillo Morales | Address on File | | | | | | |
| 2499915 | FRANCES M COMAS NAZARIO | Address on File | | | | | | |
| 2377223 | Frances M Cruz Rosado | Address on File | | | | | | |
| 2532017 | Frances M Diaz Lopez | Address on File | | | | | | |
| 2561423 | Frances M Feliciano Tarafa | Address on File | | | | | | |
| 2504407 | FRANCES M FELICIANO ZAYAS | Address on File | | | | | | |
| 2538666 | Frances M Gonzalez Ruiz | Address on File | | | | | | |
| 2445536 | Frances M Lebron | Address on File | | | | | | |
| 2504284 | FRANCES M LOPEZ NIEVES | Address on File | | | | | | |
| 2564113 | Frances M Lugo Hernandez | Address on File | | | | | | |
| 2503934 | FRANCES M LUGO VIDRO | Address on File | | | | | | |
| 2479562 | FRANCES M MEJIAS SANTIAGO | Address on File | | | | | | |
| 2555960 | Frances M Mendez Ramirez | Address on File | | | | | | |
| 2543861 | Frances M Morales Cruz | Address on File | | | | | | |
| 2507288 | FRANCES M PACHECO MIRANDA | Address on File | | | | | | |
| 2560826 | Frances M Padilla Colón | Address on File | | | | | | |
| 2372703 | Frances M Perez Rodriguez | Address on File | | | | | | |
| 2491874 | FRANCES M QUINONES DEL CASTILL | Address on File | | | | | | |
| 2424732 | Frances M Rivera Berrios | Address on File | | | | | | |
| 2483299 | FRANCES M RIVERA ORTIZ | Address on File | | | | | | |
| 2505626 | FRANCES M RIVERA VAZQUEZ | Address on File | | | | | | |
| 2485234 | FRANCES M RODRIGUEZ MCDOUGALL | Address on File | | | | | | |
| 2536902 | Frances M Rodriguez Mercado | Address on File | | | | | | |
| 2491382 | FRANCES M RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2483154 | FRANCES M RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2493015 | FRANCES M ROMAN CANDELARIO | Address on File | | | | | | |
| 2479917 | FRANCES M ROSADO QUINONES | Address on File | | | | | | |
| 2446517 | Frances M Segarra Roman | Address on File | | | | | | |
| 2478761 | FRANCES M SEPULVEDA LOPEZ | Address on File | | | | | | |
| 2546299 | Frances M Silvestry Arroyo | Address on File | | | | | | |
| 2430453 | Frances M Velazquez Cuesta | Address on File | | | | | | |
| 2510890 | Frances Maldonado Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2460141 | Frances Malpica Santana | Address on File | | | | | | |
| 2535587 | Frances Marie Laborde Carlo | Address on File | | | | | | |
| 2507667 | Frances Marie Ramirez Santiago | Address on File | | | | | | |
| 2525409 | Frances Martinez Sanchez | Address on File | | | | | | |
| 2395872 | Frances Matos Ojeda | Address on File | | | | | | |
| 2518522 | Frances Melendez Rodriguez | Address on File | | | | | | |
| 2562907 | Frances Millan Ramos | Address on File | | | | | | |
| 2538153 | Frances Mreyes Vargas | Address on File | | | | | | |
| 2503985 | FRANCES N CABALLERO FONTANEZ | Address on File | | | | | | |
| 2442115 | Frances N Giraud Montes | Address on File | | | | | | |
| 2536352 | Frances N Orellano Diaz | Address on File | | | | | | |
| 2450181 | Frances N Vargas Hernandez | Address on File | | | | | | |
| 2431991 | Frances O Aleman | Address on File | | | | | | |
| 2374087 | Frances O Martinez Lamberty | Address on File | | | | | | |
| 2433412 | Frances Oliveras Diaz | Address on File | | | | | | |
| 2508195 | Frances Ortiz Fernandez | Address on File | | | | | | |
| 2531202 | Frances Ortiz Molina | Address on File | | | | | | |
| 2510012 | Frances Ortiz Rivera | Address on File | | | | | | |
| 2543620 | Frances Perez Lopez | Address on File | | | | | | |
| 2557583 | Frances Perez Martinez | Address on File | | | | | | |
| 2433414 | Frances Pinto Alamo | Address on File | | | | | | |
| 2283261 | Frances Quinones Del Castillo | Address on File | | | | | | |
| 2291162 | Frances Quinones Ortiz | Address on File | | | | | | |
| 2556671 | Frances R Gozalez Lafuente | Address on File | | | | | | |
| 2398629 | Frances R Matos Novella | Address on File | | | | | | |
| 2280472 | Frances Raguan Sepulveda | Address on File | | | | | | |
| 2371498 | Frances Rios De Moran | Address on File | | | | | | |
| 2399426 | Frances Rios De Moran | Address on File | | | | | | |
| 2465921 | Frances Rivera Oyola | Address on File | | | | | | |
| 2297223 | Frances Rodriguez Fred | Address on File | | | | | | |
| 2469899 | Frances Rodriguez Vazquez | Address on File | | | | | | |
| 2308592 | Frances Rolon Perez | Address on File | | | | | | |
| 2453638 | Frances Roman Agosto | Address on File | | | | | | |
| 2463462 | Frances Rosado Colon | Address on File | | | | | | |
| 2445963 | Frances Ruiz Morales | Address on File | | | | | | |
| 2504294 | FRANCES S ORTEGA SANTOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2326615 | Frances Sanjurjo Boria | Address on File | | | | | | |
| 2520437 | Frances Santiago Flores | Address on File | | | | | | |
| 2540961 | Frances Santiago Medero | Address on File | | | | | | |
| 2300319 | Frances Soto Davila | Address on File | | | | | | |
| 2511716 | Frances Soto Ramos | Address on File | | | | | | |
| 2542021 | Frances Torres Barrios | Address on File | | | | | | |
| 2538288 | Frances V Gonzalez Colon | Address on File | | | | | | |
| 2534906 | Frances V Molina Rivera | Address on File | | | | | | |
| 2328776 | Frances Vargas Guzman | Address on File | | | | | | |
| 2525144 | Frances Vazquez Delgado | Address on File | | | | | | |
| 2444412 | Frances Velez Gonzalez | Address on File | | | | | | |
| 2540984 | Frances Velez Valpais | Address on File | | | | | | |
| 2538024 | Frances Vera Pacheco | Address on File | | | | | | |
| 2543823 | Frances Vergne Sotomayor | Address on File | | | | | | |
| 2532453 | Frances Vidal Rodriguez | Address on File | | | | | | |
| 2532493 | Frances Villanueva Fuentes | Address on File | | | | | | |
| 2517241 | Frances Y Acevedo Tora?O | Address on File | | | | | | |
| 2503703 | FRANCES Y ACEVEDO TORRES | Address on File | | | | | | |
| 2433067 | Frances Z Walker Perez | Address on File | | | | | | |
| 2516286 | Francesca A Rodriguez Morales | Address on File | | | | | | |
| 2512343 | Francesca Franceschi Medina | Address on File | | | | | | |
| 2436490 | Francesca J Gonzalez Ramos | Address on File | | | | | | |
| 2507105 | FRANCESCA M TORRES ORTIZ | Address on File | | | | | | |
| 2558842 | Francesca Machado | Address on File | | | | | | |
| 2410040 | FRANCESCHI CASIANO,ABIMAEL | Address on File | | | | | | |
| 2417725 | FRANCESCHI CASIANO,LORENZA | Address on File | | | | | | |
| 2410308 | FRANCESCHI CASIANO,MARICELA | Address on File | | | | | | |
| 2420045 | FRANCESCHI DIAZ,CLARIBEL | Address on File | | | | | | |
| 2367587 | FRANCESCHI GONZALEZ,NILSA | Address on File | | | | | | |
| 2348803 | FRANCESCHI LLUBERAS,OLIMPIO | Address on File | | | | | | |
| 2400236 | FRANCESCHI RIVERA,EILEEN DEL C | Address on File | | | | | | |
| 2542348 | Franceschi Rodriguez Lillianne | Address on File | | | | | | |
| 2348802 | FRANCESCHI TORRES,OLIMPIO | Address on File | | | | | | |
| 2421034 | FRANCESCHI VAZQUEZ,NOEMI | Address on File | | | | | | |
| 2403316 | FRANCESCHINI GHIGLIOTTY,ANGELICA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363401 | FRANCESCHINI PACHECO,JULIO | Address on File | | | | | | |
| 2422739 | FRANCESCHINI RODRIGUEZ,SARAH | Address on File | | | | | | |
| 2410744 | FRANCESCHINI RODRIGUEZ,WANDA | Address on File | | | | | | |
| 2418199 | FRANCESCHINI SEPULVEDA,RAQUEL | Address on File | | | | | | |
| 2350819 | FRANCESCHINI,CONCEPCION | Address on File | | | | | | |
| 2500213 | FRANCESLIE  LANDRAU FERRER | Address on File | | | | | | |
| 2503074 | FRANCH  DANTON MASS | Address on File | | | | | | |
| 2477732 | FRANCHESCA  QUINONES FELICIANO | Address on File | | | | | | |
| 2396771 | Franchesca A Barjam Alemar | Address on File | | | | | | |
| 2396771 | Franchesca A Barjam Alemar | Address on File | | | | | | |
| 2516320 | Franchesca A Basabe Miranda | Address on File | | | | | | |
| 2542873 | Franchesca Fernandez Calzada | Address on File | | | | | | |
| 2556800 | Franchesca Garcia Corujo | Address on File | | | | | | |
| 2502837 | FRANCHESCA I TORRES TELLADO | Address on File | | | | | | |
| 2503903 | FRANCHESCA L RIVERA SANTANA | Address on File | | | | | | |
| 2507281 | FRANCHESCA M PEREZ SANTOS | Address on File | | | | | | |
| 2506991 | FRANCHESCA M RODRIGUEZ RODRIQUEZ | Address on File | | | | | | |
| 2531544 | Franchesca M Vega Jorge | Address on File | | | | | | |
| 2512561 | Franchesca Negron Nazario | Address on File | | | | | | |
| 2534839 | Franchesca Palmares Salgado | Address on File | | | | | | |
| 2511385 | Franchesca Ramos Vazquez | Address on File | | | | | | |
| 2509967 | Franchesca Reyes Benitez | Address on File | | | | | | |
| 2559173 | Franchesca Rivera Santana | Address on File | | | | | | |
| 2505903 | FRANCHESKA  ALVARADO RAMOS | Address on File | | | | | | |
| 2503605 | FRANCHESKA  NIEVES ESTEVES | Address on File | | | | | | |
| 2505049 | FRANCHESKA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2502772 | FRANCHESKA A MODESTI NUNEZ | Address on File | | | | | | |
| 2511760 | Francheska A Negron Lopez | Address on File | | | | | | |
| 2520116 | Francheska Agron Rivera | Address on File | | | | | | |
| 2508521 | Francheska Aviles Melendez | Address on File | | | | | | |
| 2519113 | Francheska Barreto Ayende | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508930 | Francheska Caban Trinidad | Address on File | | | | | | |
| 2522516 | Francheska E Ocasio Morales | Address on File | | | | | | |
| 2513925 | Francheska Enit Ortiz Bonnet | Address on File | | | | | | |
| 2554306 | Francheska Febus Rivera | Address on File | | | | | | |
| 2536452 | Francheska Figueroa Ruiz | Address on File | | | | | | |
| 2513893 | Francheska J Crespo Figueroa | Address on File | | | | | | |
| 2539316 | Francheska J Rivera Luciano | Address on File | | | | | | |
| 2499825 | FRANCHESKA L SANABRIA MELENDEZ | Address on File | | | | | | |
| 2510886 | Francheska M Fuentes Muniz | Address on File | | | | | | |
| 2513579 | Francheska M Gonzalez Sanchez | Address on File | | | | | | |
| 2502700 | FRANCHESKA M POLANCO PIZARRO | Address on File | | | | | | |
| 2504453 | FRANCHESKA M VILLANUEVA DELGADO | Address on File | | | | | | |
| 2508008 | Francheska M. Agosto Lorenzi | Address on File | | | | | | |
| 2513190 | Francheska M. Martinez Mendoza | Address on File | | | | | | |
| 2510121 | Francheska Ortiz Torrech | Address on File | | | | | | |
| 2556824 | Francheska Rivera Claudio | Address on File | | | | | | |
| 2515863 | Francheska Rodriguez Vellon | Address on File | | | | | | |
| 2558045 | Francheska Velez Diaz | Address on File | | | | | | |
| 2478440 | FRANCHESKA X RIVERA RAMIREZ | Address on File | | | | | | |
| 2455718 | Franchezka Cortes Colon | Address on File | | | | | | |
| 2534524 | Franci Casiano | Address on File | | | | | | |
| 2393253 | Francia Beauchamp Velazquez | Address on File | | | | | | |
| 2316287 | Francia E Benitez Castill | Address on File | | | | | | |
| 2439482 | Francia Filet Gambaro | Address on File | | | | | | |
| 2548723 | Francia J Abreu Crespo | Address on File | | | | | | |
| 2533602 | Francia L Ortiz Collazo | Address on File | | | | | | |
| 2338942 | Francia Lebron Rivera | Address on File | | | | | | |
| 2334105 | Francia V Hiciano Figueroa | Address on File | | | | | | |
| 2508830 | Francibeth Gomez Pizarro | Address on File | | | | | | |
| 2505224 | FRANCICO  CORTES CASIANO | Address on File | | | | | | |
| 2273406 | Francico J Rosado Duran | Address on File | | | | | | |
| 2503141 | FRANCIE  MADERA PAPPAS | Address on File | | | | | | |
| 2504584 | FRANCIE M MALDONADO APONTE | Address on File | | | | | | |
| 2506700 | FRANCINE M WALLE ROSADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440373 | Francine Pacheco Laboy | Address on File | | | | | | |
| 2436926 | Francine V Gonzalez Medina | Address on File | | | | | | |
| 2493370 | FRANCIS  CAMACHO VARGAS | Address on File | | | | | | |
| 2492161 | FRANCIS  PADILLA ROSARIO | Address on File | | | | | | |
| 2493219 | FRANCIS  RIVERA AMILL | Address on File | | | | | | |
| 2483749 | FRANCIS  ROSARIO CASTELLANOS | Address on File | | | | | | |
| 2520223 | Francis A Alvarez Rosario | Address on File | | | | | | |
| 2489389 | FRANCIS A MARTINEZ ABREU | Address on File | | | | | | |
| 2478182 | FRANCIS A MEDINA VAZQUEZ | Address on File | | | | | | |
| 2280869 | Francis A Ortiz Lebron | Address on File | | | | | | |
| 2543203 | Francis Alvarado Josephine | Address on File | | | | | | |
| 2535473 | Francis Ariel Mojica Reyes | Address on File | | | | | | |
| 2507666 | Francis Armenteros Rodriguez | Address on File | | | | | | |
| 2440369 | Francis Burgos Rodriguez | Address on File | | | | | | |
| 2507590 | Francis C Luigi Rivera | Address on File | | | | | | |
| 2332641 | Francis Camacho Velazquez | Address on File | | | | | | |
| 2469461 | Francis Casais Sierra | Address on File | | | | | | |
| 2254313 | Francis Colberg Pagan | Address on File | | | | | | |
| 2439786 | Francis Cortes Lajara | Address on File | | | | | | |
| 2476869 | FRANCIS D GARCIA NAPOLEONI | Address on File | | | | | | |
| 2476663 | FRANCIS E LOPEZ RUIZ | Address on File | | | | | | |
| 2508764 | Francis Encarnacion Osorio | Address on File | | | | | | |
| 2556917 | Francis G Rebollo Gonzalez | Address on File | | | | | | |
| 2324958 | Francis Garcia Miranda | Address on File | | | | | | |
| 2444194 | Francis Garcia Rivera | Address on File | | | | | | |
| 2531939 | Francis Gonzalez | Address on File | | | | | | |
| 2343507 | Francis Gonzalez Delgado | Address on File | | | | | | |
| 2556571 | Francis Gutierrez Velez | Address on File | | | | | | |
| 2518923 | Francis Guzman Febo | Address on File | | | | | | |
| 2324221 | Francis Hernandez Mendez | Address on File | | | | | | |
| 2503685 | FRANCIS I ACEVEDO BIAGGI | Address on File | | | | | | |
| 2437750 | Francis I Crespo Martinez | Address on File | | | | | | |
| 2542393 | Francis I Gonzalez Feliciano | Address on File | | | | | | |
| 2497787 | FRANCIS I HADDOCK OCASIO | Address on File | | | | | | |
| 2516759 | Francis I Lopez Reyes | Address on File | | | | | | |
| 2529185 | Francis J Molina Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564724 | Francis J Morales Rivera | Address on File | | | | | | |
| 2457662 | Francis J Nieves Rosado | Address on File | | | | | | |
| 2544773 | Francis J Ricci Santana | Address on File | | | | | | |
| 2489734 | FRANCIS J RIVERA MARTINEZ | Address on File | | | | | | |
| 2547545 | Francis J Vargas Mattey | Address on File | | | | | | |
| 2519994 | Francis J Velazquez Aponte | Address on File | | | | | | |
| 2522032 | Francis Jarroyo Perez | Address on File | | | | | | |
| 2438216 | Francis L De Jesus Castro | Address on File | | | | | | |
| 2526009 | Francis L Vazquez Cosme | Address on File | | | | | | |
| 2466526 | Francis Laracuente Ramos | Address on File | | | | | | |
| 2492132 | FRANCIS M LOPEZ LOPEZ | Address on File | | | | | | |
| 2527356 | Francis M Pelet Roman | Address on File | | | | | | |
| 2477187 | FRANCIS M RIVERA AROCHO | Address on File | | | | | | |
| 2389348 | Francis M Rivera Rosado | Address on File | | | | | | |
| 2563910 | Francis M Suarez Ayala | Address on File | | | | | | |
| 2520129 | Francis M Sud Santiago | Address on File | | | | | | |
| 2515236 | Francis M. Alicea Diaz | Address on File | | | | | | |
| 2342312 | Francis Medina Rivera | Address on File | | | | | | |
| 2262766 | Francis Milord Louis | Address on File | | | | | | |
| 2448021 | Francis Nieves Ruiz | Address on File | | | | | | |
| 2533334 | Francis O Benitez Echevarria | Address on File | | | | | | |
| 2492895 | FRANCIS O RAMOS HAU | Address on File | | | | | | |
| 2432985 | Francis Perez Soto N No Apellido | Address on File | | | | | | |
| 2283717 | Francis R Cortes Gonzalez | Address on File | | | | | | |
| 2390617 | Francis R Cuerda Acevedo | Address on File | | | | | | |
| 2274732 | Francis R Maldonado Mas | Address on File | | | | | | |
| 2270755 | Francis Ramirez Marchany | Address on File | | | | | | |
| 2450934 | Francis Rivera Cintron | Address on File | | | | | | |
| 2560741 | Francis Rivera Fernandez | Address on File | | | | | | |
| 2376722 | Francis Rivera Reyes | Address on File | | | | | | |
| 2344533 | Francis Rivera Rios | Address on File | | | | | | |
| 2511846 | Francis Rivera Torres | Address on File | | | | | | |
| 2445182 | Francis Rodriguez Negron | Address on File | | | | | | |
| 2344358 | Francis Rodriguez Rosario | Address on File | | | | | | |
| 2299114 | Francis Rosario De Sanchez | Address on File | | | | | | |
| 2303071 | Francis Rosario Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408153 | FRANCIS ROSARIO,DOLORES R | Address on File | | | | | | |
| 2416998 | FRANCIS ROSARIO,ILIA M | Address on File | | | | | | |
| 2514324 | Francis S Pinet Pinet | Address on File | | | | | | |
| 2543587 | Francis Santos Diaz | Address on File | | | | | | |
| 2467978 | Francis Soto Gay | Address on File | | | | | | |
| 2350238 | FRANCIS TAPIA,KETTY | Address on File | | | | | | |
| 2422263 | FRANCIS THILLET,ADA M | Address on File | | | | | | |
| 2526085 | Francis V Arce Seda | Address on File | | | | | | |
| 2438525 | Francis Velez Jimenez | Address on File | | | | | | |
| 2458515 | Francis Virella Santiago | Address on File | | | | | | |
| 2500922 | FRANCIS W FLORES SIMONETTI | Address on File | | | | | | |
| 2430312 | Francis W Flores Torres | Address on File | | | | | | |
| 2562704 | Francis Wilmer Colon Vargas | Address on File | | | | | | |
| 2498824 | FRANCIS Y ROJAS BAEZ | Address on File | | | | | | |
| 2372110 | Francisc Betancourt Ibern | Address on File | | | | | | |
| 2337922 | Francisc De Jesus Allende | Address on File | | | | | | |
| 2271481 | Francisc Verdejo Clemente | Address on File | | | | | | |
| 2478228 | FRANCISCA  OLIVERA MILLAN | Address on File | | | | | | |
| 2476899 | FRANCISCA  ACOSTA PEREZ | Address on File | | | | | | |
| 2495272 | FRANCISCA  AGOSTO HUERTAS | Address on File | | | | | | |
| 2493603 | FRANCISCA  ARROYO GALARZA | Address on File | | | | | | |
| 2490667 | FRANCISCA  DELGADO SANTIAGO | Address on File | | | | | | |
| 2499705 | FRANCISCA  GONZALEZ CASTRO | Address on File | | | | | | |
| 2491844 | FRANCISCA  LEBRON CRUZ | Address on File | | | | | | |
| 2496831 | FRANCISCA  LOPEZ TORRES | Address on File | | | | | | |
| 2472217 | FRANCISCA  MELENDEZ GONZALEZ | Address on File | | | | | | |
| 2479746 | FRANCISCA  MELENDEZ ROSA | Address on File | | | | | | |
| 2478626 | FRANCISCA  MELENDEZ SANCHEZ | Address on File | | | | | | |
| 2486166 | FRANCISCA  MENDEZ NIEVES | Address on File | | | | | | |
| 2495286 | FRANCISCA  MONTALVO ROSADO | Address on File | | | | | | |
| 2476337 | FRANCISCA  NEVAREZ NIEVES | Address on File | | | | | | |
| 2496519 | FRANCISCA  ORTIZ GARCIA | Address on File | | | | | | |
| 2492257 | FRANCISCA  ORTIZ ORTIZ | Address on File | | | | | | |
| 2494184 | FRANCISCA  RAMOS MELENDEZ | Address on File | | | | | | |
| 2479468 | FRANCISCA  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2490090 | FRANCISCA  VALDES ESCALERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281912 | Francisca A A Lopez Garcia | Address on File | | | | | | |
| 2270446 | Francisca A Jesus Bianchi | Address on File | | | | | | |
| 2300190 | Francisca A Rodriguez Rodriguez | Address on File | | | | | | |
| 2278287 | Francisca Acosta Blanco | Address on File | | | | | | |
| 2275511 | Francisca Agosto Huertas | Address on File | | | | | | |
| 2317625 | Francisca Aguirre Del | Address on File | | | | | | |
| 2262005 | Francisca Alamo Ortega | Address on File | | | | | | |
| 2312701 | Francisca Albaladejo Rivera | Address on File | | | | | | |
| 2296757 | Francisca Albarracin Garci | Address on File | | | | | | |
| 2303441 | Francisca Alicea Matos | Address on File | | | | | | |
| 2285864 | Francisca Almodovar Reyes | Address on File | | | | | | |
| 2268722 | Francisca Amaro Ramos | Address on File | | | | | | |
| 2427692 | Francisca Andino Ayala | Address on File | | | | | | |
| 2380431 | Francisca Ap0nte Acevedo | Address on File | | | | | | |
| 2304583 | Francisca Aponte Cruz | Address on File | | | | | | |
| 2376148 | Francisca Aponte Labrador | Address on File | | | | | | |
| 2286390 | Francisca Aquino Rivera | Address on File | | | | | | |
| 2293257 | Francisca Arce Melecio | Address on File | | | | | | |
| 2260627 | Francisca Archilla Montes | Address on File | | | | | | |
| 2296263 | Francisca Arroyo Cedeño | Address on File | | | | | | |
| 2300422 | Francisca Arroyo Galarza | Address on File | | | | | | |
| 2287246 | Francisca Arroyo Montanez | Address on File | | | | | | |
| 2303911 | Francisca Aviles Hernandez | Address on File | | | | | | |
| 2560924 | Francisca Ayala Cotto | Address on File | | | | | | |
| 2324257 | Francisca Baez Contreras | Address on File | | | | | | |
| 2296971 | Francisca Baez Rodriguez | Address on File | | | | | | |
| 2327894 | Francisca Barreto Rodriguez | Address on File | | | | | | |
| 2331822 | Francisca Benitez Alamo | Address on File | | | | | | |
| 2308341 | Francisca Benitez Garcia | Address on File | | | | | | |
| 2392808 | Francisca Bermudez Bonilla | Address on File | | | | | | |
| 2337041 | Francisca Berrios Torres | Address on File | | | | | | |
| 2311514 | Francisca Bibiloni Reyes | Address on File | | | | | | |
| 2315524 | Francisca Bonilla Rodriguez | Address on File | | | | | | |
| 2442042 | Francisca Brito Mirambeau | Address on File | | | | | | |
| 2315511 | Francisca Burgos Garcia | Address on File | | | | | | |
| 2391130 | Francisca Burgos Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336342 | Francisca Burgos Sanchez | Address on File | | | | | | |
| 2269953 | Francisca C C Diaz Aristud | Address on File | | | | | | |
| 2300461 | Francisca C Caraballo Francisca | Address on File | | | | | | |
| 2340104 | Francisca C Nunez Arcia | Address on File | | | | | | |
| 2309545 | Francisca Calderon Fuentes | Address on File | | | | | | |
| 2435175 | Francisca Cambrelen | Address on File | | | | | | |
| 2315473 | Francisca Caquias Feliciano | Address on File | | | | | | |
| 2302336 | Francisca Caraballo Rivera | Address on File | | | | | | |
| 2315451 | Francisca Cardona Caban | Address on File | | | | | | |
| 2315486 | Francisca Cardona Ramos | Address on File | | | | | | |
| 2329038 | Francisca Carrasquillo Lebron | Address on File | | | | | | |
| 2328589 | Francisca Carrasquillo Negron | Address on File | | | | | | |
| 2460874 | Francisca Cartagena | Address on File | | | | | | |
| 2315427 | Francisca Casiano Santiago | Address on File | | | | | | |
| 2268975 | Francisca Castillo Cabrera | Address on File | | | | | | |
| 2311364 | Francisca Castillo Cruz | Address on File | | | | | | |
| 2319409 | Francisca Castillo Ocasio | Address on File | | | | | | |
| 2290803 | Francisca Cepeda Cubero | Address on File | | | | | | |
| 2273922 | Francisca Charles Belen | Address on File | | | | | | |
| 2273698 | Francisca Claudio Colon | Address on File | | | | | | |
| 2278679 | Francisca Collazo Ostolaza | Address on File | | | | | | |
| 2305393 | Francisca Collazo Perez | Address on File | | | | | | |
| 2292553 | Francisca Colon Hernandez | Address on File | | | | | | |
| 2338870 | Francisca Cora Francisca | Address on File | | | | | | |
| 2334605 | Francisca Cordero Miranda | Address on File | | | | | | |
| 2552148 | Francisca Cortes Pacheco | Address on File | | | | | | |
| 2460818 | Francisca Cosme Sierra | Address on File | | | | | | |
| 2285202 | Francisca Cotto Marin | Address on File | | | | | | |
| 2294005 | Francisca Cruz Alcala | Address on File | | | | | | |
| 2307995 | Francisca Cruz Cruz | Address on File | | | | | | |
| 2548773 | Francisca Cruz Penaloza | Address on File | | | | | | |
| 2266662 | Francisca Cruz Perez | Address on File | | | | | | |
| 2325946 | Francisca Cruz Perez | Address on File | | | | | | |
| 2316348 | Francisca Cruz Rios | Address on File | | | | | | |
| 2305517 | Francisca Cruz Rivera | Address on File | | | | | | |
| 2301552 | Francisca Cruz Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307979 | Francisca Cruz Velez | Address on File | | | | | | |
| 2274262 | Francisca Cruz Venegas | Address on File | | | | | | |
| 2540827 | Francisca Custodio Rodriguez | Address on File | | | | | | |
| 2333735 | Francisca Davila Amaro | Address on File | | | | | | |
| 2303249 | Francisca Davila Rivera | Address on File | | | | | | |
| 2311491 | Francisca Davila Rodriguez | Address on File | | | | | | |
| 2267694 | Francisca Davila Torres | Address on File | | | | | | |
| 2285118 | Francisca Davila Torres | Address on File | | | | | | |
| 2278266 | Francisca De La Paz Lopez | Address on File | | | | | | |
| 2278928 | Francisca Delgado Wells | Address on File | | | | | | |
| 2324969 | Francisca Diaz Cirino | Address on File | | | | | | |
| 2305551 | Francisca Diaz Cruz | Address on File | | | | | | |
| 2463232 | Francisca Diaz Rodriguez | Address on File | | | | | | |
| 2293745 | Francisca Diaz Romero | Address on File | | | | | | |
| 2299958 | Francisca Diaz Vazquez | Address on File | | | | | | |
| 2341308 | Francisca Domenech Rolda | Address on File | | | | | | |
| 2303769 | Francisca Dominguez Per | Address on File | | | | | | |
| 2303170 | Francisca E Serrano Nieves | Address on File | | | | | | |
| 2334951 | Francisca Encarnacion Calo | Address on File | | | | | | |
| 2293402 | Francisca Erazo Baez | Address on File | | | | | | |
| 2309733 | Francisca Estrada Bonilla | Address on File | | | | | | |
| 2307597 | Francisca Estremera Gonzalez | Address on File | | | | | | |
| 2425982 | Francisca F Madera Ramirez | Address on File | | | | | | |
| 2339416 | Francisca Faria Cruz | Address on File | | | | | | |
| 2298754 | Francisca Feliciano Rosa | Address on File | | | | | | |
| 2514716 | Francisca Fernandez Lopez | Address on File | | | | | | |
| 2272369 | Francisca Fernandez Mojica | Address on File | | | | | | |
| 2302781 | Francisca Ferrer Talavera | Address on File | | | | | | |
| 2281995 | Francisca Figueroa Cruz | Address on File | | | | | | |
| 2507776 | Francisca Figueroa Garcia | Address on File | | | | | | |
| 2316762 | Francisca Figueroa Montane | Address on File | | | | | | |
| 2315064 | Francisca Figueroa Orti | Address on File | | | | | | |
| 2336951 | Francisca Figueroa Reyes | Address on File | | | | | | |
| 2297087 | Francisca Figueroa Salas | Address on File | | | | | | |
| 2263830 | Francisca Figueroa Santana | Address on File | | | | | | |
| 2335679 | Francisca Figueroa Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295102 | Francisca Flores Nieves | Address on File | | | | | | |
| 2255597 | Francisca Frontera Cruz | Address on File | | | | | | |
| 2535999 | Francisca Garcia Lugo | Address on File | | | | | | |
| 2338863 | Francisca Garcia Martinez | Address on File | | | | | | |
| 2428652 | Francisca Garcia Moyet | Address on File | | | | | | |
| 2292999 | Francisca Garcia Rosado | Address on File | | | | | | |
| 2296986 | Francisca Garcia Toledo | Address on File | | | | | | |
| 2282059 | Francisca Gomez Sanchez | Address on File | | | | | | |
| 2314915 | Francisca Gonzalez Davila | Address on File | | | | | | |
| 2317812 | Francisca Gonzalez Garrigl | Address on File | | | | | | |
| 2340775 | Francisca Gonzalez Rivera | Address on File | | | | | | |
| 2292617 | Francisca Gonzalez Rosado | Address on File | | | | | | |
| 2327132 | Francisca Gonzalez Ruiz | Address on File | | | | | | |
| 2288850 | Francisca Gonzalez Torres | Address on File | | | | | | |
| 2325886 | Francisca Gonzalez Velez | Address on File | | | | | | |
| 2298044 | Francisca Guzman Mendez | Address on File | | | | | | |
| 2385325 | Francisca Hernandez Jimenez | Address on File | | | | | | |
| 2372365 | Francisca Hernandez Ramos | Address on File | | | | | | |
| 2387229 | Francisca Hernandez Rodriguez | Address on File | | | | | | |
| 2526286 | Francisca Hilario Bonilla | Address on File | | | | | | |
| 2314405 | Francisca I I Montijo Vazquez | Address on File | | | | | | |
| 2255171 | Francisca Ilarraza Lopez | Address on File | | | | | | |
| 2295135 | Francisca Ilarraza Rivera | Address on File | | | | | | |
| 2316098 | Francisca Jesus Allende | Address on File | | | | | | |
| 2316318 | Francisca Jesus Lozada | Address on File | | | | | | |
| 2304534 | Francisca Jimenez Calderon | Address on File | | | | | | |
| 2382443 | Francisca Jimenez Gonzalez | Address on File | | | | | | |
| 2298559 | Francisca Jimenez Prieto | Address on File | | | | | | |
| 2255682 | Francisca Jimenez Ramirez | Address on File | | | | | | |
| 2338347 | Francisca Jimenez Rodriguez | Address on File | | | | | | |
| 2316681 | Francisca Kercado Marquez | Address on File | | | | | | |
| 2517976 | Francisca Lago Reyes | Address on File | | | | | | |
| 2317073 | Francisca Lai Zayas | Address on File | | | | | | |
| 2284125 | Francisca Laureano Montanez | Address on File | | | | | | |
| 2296323 | Francisca Lebron Garcia | Address on File | | | | | | |
| 2512275 | Francisca Leon Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565108 | Francisca Leon Davila | Address on File | | | | | | |
| 2340325 | Francisca Leon Gonzalez | Address on File | | | | | | |
| 2340658 | Francisca Leon Lopez | Address on File | | | | | | |
| 2453485 | Francisca Llopiz Torres | Address on File | | | | | | |
| 2285427 | Francisca Lopez Arroyo | Address on File | | | | | | |
| 2329141 | Francisca Lopez Correa | Address on File | | | | | | |
| 2264762 | Francisca Lopez David | Address on File | | | | | | |
| 2273458 | Francisca Lopez Gomez | Address on File | | | | | | |
| 2268164 | Francisca Lopez Rivera | Address on File | | | | | | |
| 2293305 | Francisca Los Santos | Address on File | | | | | | |
| 2294234 | Francisca Lugo Nieves | Address on File | | | | | | |
| 2340572 | Francisca Madera Rivera | Address on File | | | | | | |
| 2295603 | Francisca Malave Rodriguez | Address on File | | | | | | |
| 2314611 | Francisca Marcano Marcano | Address on File | | | | | | |
| 2281970 | Francisca Marrero Arroyo | Address on File | | | | | | |
| 2294712 | Francisca Marrero Francisca | Address on File | | | | | | |
| 2312566 | Francisca Marrero Marte | Address on File | | | | | | |
| 2332157 | Francisca Marrero Martinez | Address on File | | | | | | |
| 2333807 | Francisca Martinez Cruz | Address on File | | | | | | |
| 2277987 | Francisca Martinez Francisca | Address on File | | | | | | |
| 2302096 | Francisca Martinez Francisca | Address on File | | | | | | |
| 2316343 | Francisca Martinez Francisca | Address on File | | | | | | |
| 2382444 | Francisca Martinez Isona | Address on File | | | | | | |
| 2265847 | Francisca Martinez Perez | Address on File | | | | | | |
| 2381765 | Francisca Martinez Rios | Address on File | | | | | | |
| 2340862 | Francisca Martinez Rivera | Address on File | | | | | | |
| 2314546 | Francisca Matos Castellano | Address on File | | | | | | |
| 2278994 | Francisca Matta Gomez | Address on File | | | | | | |
| 2277376 | Francisca Maymi Marrero | Address on File | | | | | | |
| 2297659 | Francisca Maymi Pantojas | Address on File | | | | | | |
| 2460673 | Francisca Medina Rosa | Address on File | | | | | | |
| 2302086 | Francisca Melendez Aviles | Address on File | | | | | | |
| 2330223 | Francisca Melendez Colon | Address on File | | | | | | |
| 2256751 | Francisca Melendez Gonzalez | Address on File | | | | | | |
| 2316463 | Francisca Melendez Rosario | Address on File | | | | | | |
| 2374420 | Francisca Melendez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388381 | Francisca Mercado Alicea | Address on File | | | | | | |
| 2310874 | Francisca Mercado Augusto | Address on File | | | | | | |
| 2286032 | Francisca Mestre Serrano | Address on File | | | | | | |
| 2463354 | Francisca Milian Morales | Address on File | | | | | | |
| 2322598 | Francisca Miranda Colon | Address on File | | | | | | |
| 2294074 | Francisca Mojica Torres | Address on File | | | | | | |
| 2277854 | Francisca Montalvo Avanzam | Address on File | | | | | | |
| 2373777 | Francisca Montalvo Rosado | Address on File | | | | | | |
| 2306080 | Francisca Montanez Francisca | Address on File | | | | | | |
| 2376994 | Francisca Montanez Ortiz | Address on File | | | | | | |
| 2318084 | Francisca Montijo Roman | Address on File | | | | | | |
| 2256500 | Francisca Mora Coreano | Address on File | | | | | | |
| 2292290 | Francisca Morales Sosa | Address on File | | | | | | |
| 2340839 | Francisca Mouliert Melendez | Address on File | | | | | | |
| 2339150 | Francisca Muller Rodriguez | Address on File | | | | | | |
| 2318080 | Francisca Muriel Ayala | Address on File | | | | | | |
| 2316453 | Francisca N Ortiz Vega | Address on File | | | | | | |
| 2376831 | Francisca Narvaez Santiago | Address on File | | | | | | |
| 2342621 | Francisca Navarro Flores | Address on File | | | | | | |
| 2387373 | Francisca Nazario Piner | Address on File | | | | | | |
| 2306208 | Francisca Negron Ramos | Address on File | | | | | | |
| 2280791 | Francisca Nevarez Rivera | Address on File | | | | | | |
| 2277919 | Francisca Nieves Cruz | Address on File | | | | | | |
| 2427562 | Francisca Nieves Molina | Address on File | | | | | | |
| 2425214 | Francisca Nieves Nazario | Address on File | | | | | | |
| 2301666 | Francisca Ocasio Santos | Address on File | | | | | | |
| 2317701 | Francisca Ortega Estrada | Address on File | | | | | | |
| 2278144 | Francisca Ortiz Alvarado | Address on File | | | | | | |
| 2289583 | Francisca Ortiz Colon | Address on File | | | | | | |
| 2338950 | Francisca Ortiz Colon | Address on File | | | | | | |
| 2387497 | Francisca Ortiz Negron | Address on File | | | | | | |
| 2314186 | Francisca Osorio Serrano | Address on File | | | | | | |
| 2549581 | Francisca Pacheco Carrion | Address on File | | | | | | |
| 2314147 | Francisca Padilla Avile | Address on File | | | | | | |
| 2329378 | Francisca Pagan Rosario | Address on File | | | | | | |
| 2317972 | Francisca Pahuneto Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394662 | Francisca Paz Rodriguez | Address on File | | | | | | |
| 2326956 | Francisca Peñaloza Pizarro | Address on File | | | | | | |
| 2337345 | Francisca Perez Casillas | Address on File | | | | | | |
| 2317207 | Francisca Perez Guzman | Address on File | | | | | | |
| 2338526 | Francisca Perez Guzman | Address on File | | | | | | |
| 2333717 | Francisca Perez Molina | Address on File | | | | | | |
| 2280946 | Francisca Perez Munoz | Address on File | | | | | | |
| 2265017 | Francisca Perez Valentin | Address on File | | | | | | |
| 2388731 | Francisca Peroza Duncan | Address on File | | | | | | |
| 2311448 | Francisca Placeres Diaz | Address on File | | | | | | |
| 2298187 | Francisca Polanco Nazario | Address on File | | | | | | |
| 2395669 | Francisca Quinones Fernandez | Address on File | | | | | | |
| 2335399 | Francisca Quinones Gerena | Address on File | | | | | | |
| 2330571 | Francisca R Vega Lorenzo | Address on File | | | | | | |
| 2340046 | Francisca Ramos Hernandez | Address on File | | | | | | |
| 2334218 | Francisca Ramos Velez | Address on File | | | | | | |
| 2264928 | Francisca Raya Troche | Address on File | | | | | | |
| 2313945 | Francisca Remigio Sanchez | Address on File | | | | | | |
| 2282112 | Francisca Resto Ortiz | Address on File | | | | | | |
| 2550250 | Francisca Resto Resto | Address on File | | | | | | |
| 2461813 | Francisca Reyes Davila | Address on File | | | | | | |
| 2293297 | Francisca Reyes Ortiz | Address on File | | | | | | |
| 2313904 | Francisca Rios Hernandez | Address on File | | | | | | |
| 2316389 | Francisca Rios Olavarria | Address on File | | | | | | |
| 2258580 | Francisca Rios Rolon | Address on File | | | | | | |
| 2293618 | Francisca Rivera Aponte | Address on File | | | | | | |
| 2256135 | Francisca Rivera Berdecia | Address on File | | | | | | |
| 2448287 | Francisca Rivera Cancel | Address on File | | | | | | |
| 2301286 | Francisca Rivera Claudio | Address on File | | | | | | |
| 2336112 | Francisca Rivera Cotto | Address on File | | | | | | |
| 2319605 | Francisca Rivera De Jesus | Address on File | | | | | | |
| 2323249 | Francisca Rivera Del Valle | Address on File | | | | | | |
| 2304645 | Francisca Rivera Hernandez | Address on File | | | | | | |
| 2311855 | Francisca Rivera Jesus | Address on File | | | | | | |
| 2445631 | Francisca Rivera Mercado | Address on File | | | | | | |
| 2383026 | Francisca Rivera Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266225 | Francisca Rivera Negron | Address on File | | | | | | |
| 2469047 | Francisca Rivera Ojeda | Address on File | | | | | | |
| 2334873 | Francisca Rivera Ortiz | Address on File | | | | | | |
| 2310418 | Francisca Rivera Perales | Address on File | | | | | | |
| 2306522 | Francisca Rivera Picon | Address on File | | | | | | |
| 2322177 | Francisca Rivera Rivera | Address on File | | | | | | |
| 2336315 | Francisca Rivera Rivera | Address on File | | | | | | |
| 2313781 | Francisca Rivera Rodriguez | Address on File | | | | | | |
| 2296685 | Francisca Rivera Santana | Address on File | | | | | | |
| 2297759 | Francisca Roche Malave | Address on File | | | | | | |
| 2313731 | Francisca Rodriguez Candelario | Address on File | | | | | | |
| 2391295 | Francisca Rodriguez Carrasquillo | Address on File | | | | | | |
| 2284813 | Francisca Rodriguez Castro | Address on File | | | | | | |
| 2378317 | Francisca Rodriguez Concepcion | Address on File | | | | | | |
| 2303446 | Francisca Rodriguez Francisca | Address on File | | | | | | |
| 2318076 | Francisca Rodriguez Francisca | Address on File | | | | | | |
| 2281417 | Francisca Rodriguez Hernandez | Address on File | | | | | | |
| 2397735 | Francisca Rodriguez Melendez | Address on File | | | | | | |
| 2378533 | Francisca Rodriguez Mendez | Address on File | | | | | | |
| 2303215 | Francisca Rodriguez Oca | Address on File | | | | | | |
| 2310787 | Francisca Rodriguez Ramirez | Address on File | | | | | | |
| 2272265 | Francisca Rodriguez Rivera | Address on File | | | | | | |
| 2327999 | Francisca Rodriguez Rivera | Address on File | | | | | | |
| 2338084 | Francisca Rodriguez Robles | Address on File | | | | | | |
| 2371390 | Francisca Rodriguez Rodriguez | Address on File | | | | | | |
| 2378380 | Francisca Rodriguez Santos | Address on File | | | | | | |
| 2320892 | Francisca Rodriguez Solivan | Address on File | | | | | | |
| 2339240 | Francisca Rodriguez Villanueva | Address on File | | | | | | |
| 2278321 | Francisca Roig Martinez | Address on File | | | | | | |
| 2311175 | Francisca Roldan Oquendo | Address on File | | | | | | |
| 2339053 | Francisca Roldan Oquendo | Address on File | | | | | | |
| 2428897 | Francisca Rolon Cosme | Address on File | | | | | | |
| 2296061 | Francisca Roman Collazo | Address on File | | | | | | |
| 2541984 | Francisca Roman Rodriguez | Address on File | | | | | | |
| 2296584 | Francisca Romero Santos | Address on File | | | | | | |
| 2307313 | Francisca Rosa Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2274689 | Francisca Rosa Resto | Address on File | | | | | | |
| 2337664 | Francisca Rosado Figueroa | Address on File | | | | | | |
| 2295836 | Francisca Rosado Mendez | Address on File | | | | | | |
| 2287101 | Francisca Rosario Falcon | Address on File | | | | | | |
| 2313554 | Francisca Rosario Rodrigue | Address on File | | | | | | |
| 2428899 | Francisca Ruiz Morales | Address on File | | | | | | |
| 2316080 | Francisca Ruiz Vazquez | Address on File | | | | | | |
| 2313519 | Francisca Salinas Reyes | Address on File | | | | | | |
| 2272471 | Francisca Sanchez Cabezudo | Address on File | | | | | | |
| 2340081 | Francisca Sanchez Corchado | Address on File | | | | | | |
| 2258350 | Francisca Sanchez Lugo | Address on File | | | | | | |
| 2299736 | Francisca Sanchez Medina | Address on File | | | | | | |
| 2394845 | Francisca Sanchez Ortiz | Address on File | | | | | | |
| 2330737 | Francisca Sanchez Vega | Address on File | | | | | | |
| 2286556 | Francisca Santaella Bonilla | Address on File | | | | | | |
| 2306793 | Francisca Santana Mojica | Address on File | | | | | | |
| 2334302 | Francisca Santana Rios | Address on File | | | | | | |
| 2286806 | Francisca Santana Ruiz | Address on File | | | | | | |
| 2334815 | Francisca Santiago Berrios | Address on File | | | | | | |
| 2291348 | Francisca Santiago Marrero | Address on File | | | | | | |
| 2306776 | Francisca Santiago Morales | Address on File | | | | | | |
| 2313449 | Francisca Santiago Nunez | Address on File | | | | | | |
| 2382868 | Francisca Santiago Rivera | Address on File | | | | | | |
| 2299878 | Francisca Santiago Rodriguez | Address on File | | | | | | |
| 2313413 | Francisca Santiago Santiag | Address on File | | | | | | |
| 2280527 | Francisca Santiago Vega | Address on File | | | | | | |
| 2328751 | Francisca Serrano Torres | Address on File | | | | | | |
| 2281440 | Francisca Sola Prieto | Address on File | | | | | | |
| 2284818 | Francisca Solivan Ramos | Address on File | | | | | | |
| 2541469 | Francisca Suarez Gonzalez | Address on File | | | | | | |
| 2323888 | Francisca Sustache Melende | Address on File | | | | | | |
| 2318046 | Francisca Tirado Cruz | Address on File | | | | | | |
| 2339058 | Francisca Tirado Cruz | Address on File | | | | | | |
| 2278519 | Francisca Torres Aponte | Address on File | | | | | | |
| 2340881 | Francisca Torres Aponte | Address on File | | | | | | |
| 2263722 | Francisca Torres Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2294451 | Francisca Torres Hernandez | Address on File | | | | | | |
| 2324302 | Francisca Torres Llanos | Address on File | | | | | | |
| 2306925 | Francisca Torres Molina | Address on File | | | | | | |
| 2339328 | Francisca Torres Rios | Address on File | | | | | | |
| 2313249 | Francisca Torres Rivera | Address on File | | | | | | |
| 2266420 | Francisca Torres Roman | Address on File | | | | | | |
| 2313268 | Francisca Torres Sanchez | Address on File | | | | | | |
| 2342487 | Francisca Torres Torres | Address on File | | | | | | |
| 2302700 | Francisca Toucet Francisca | Address on File | | | | | | |
| 2282354 | Francisca Trabal Irizarry | Address on File | | | | | | |
| 2290877 | Francisca Tricoche Francisca | Address on File | | | | | | |
| 2499524 | FRANCISCA V ALONZO SIERRA | Address on File | | | | | | |
| 2285523 | Francisca Varela Torres | Address on File | | | | | | |
| 2295504 | Francisca Vargas Sanabria | Address on File | | | | | | |
| 2426847 | Francisca Vazquez | Address on File | | | | | | |
| 2303266 | Francisca Vazquez Canales | Address on File | | | | | | |
| 2311039 | Francisca Vazquez Flores | Address on File | | | | | | |
| 2336883 | Francisca Vazquez Garcia | Address on File | | | | | | |
| 2288878 | Francisca Vazquez Otero | Address on File | | | | | | |
| 2322088 | Francisca Vazquez Taboada | Address on File | | | | | | |
| 2279808 | Francisca Vazquez Villafane | Address on File | | | | | | |
| 2312763 | Francisca Vega Adorno | Address on File | | | | | | |
| 2308672 | Francisca Vega Candelario | Address on File | | | | | | |
| 2297226 | Francisca Vega Pabon | Address on File | | | | | | |
| 2279705 | Francisca Vega Sanchez | Address on File | | | | | | |
| 2278789 | Francisca Veguilla Montanez | Address on File | | | | | | |
| 2301934 | Francisca Velazquez Delgado | Address on File | | | | | | |
| 2295453 | Francisca Velez Maldonado | Address on File | | | | | | |
| 2285792 | Francisca Velez Padilla | Address on File | | | | | | |
| 2262164 | Francisca Vicente Aponte | Address on File | | | | | | |
| 2324678 | Francisca Villalongo Gomez | Address on File | | | | | | |
| 2308268 | Francisca Villegas Aviles | Address on File | | | | | | |
| 2389861 | Francisca Villegas Gonzalez | Address on File | | | | | | |
| 2387765 | Francisca Vivo Colon | Address on File | | | | | | |
| 2524634 | Francisca Y Perez Lopez | Address on File | | | | | | |
| 2278070 | Francisca Zambrana Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286496 | Franciscco Jimenez Avila | Address on File | | | | | | |
| 2487875 | FRANCISCO  ACOSTA MARTINEZ | Address on File | | | | | | |
| 2498774 | FRANCISCO  ADAMES CRUZ | Address on File | | | | | | |
| 2492284 | FRANCISCO  ADROVER FUEYO | Address on File | | | | | | |
| 2475234 | FRANCISCO  ALCALA CABRERA | Address on File | | | | | | |
| 2479334 | FRANCISCO  ALICEA CARRION | Address on File | | | | | | |
| 2473519 | FRANCISCO  ALMONTE SUERO | Address on File | | | | | | |
| 2489153 | FRANCISCO  AVILES TORRES | Address on File | | | | | | |
| 2506205 | FRANCISCO  BALLESTER MARTINEZ | Address on File | | | | | | |
| 2495604 | FRANCISCO  CHINEA CAMACHO | Address on File | | | | | | |
| 2486234 | FRANCISCO  COLON RIVERA | Address on File | | | | | | |
| 2492430 | FRANCISCO  CORDERO HERNANDEZ | Address on File | | | | | | |
| 2495287 | FRANCISCO  CORTES GONZALEZ | Address on File | | | | | | |
| 2493436 | FRANCISCO  CRESPO SANTONI | Address on File | | | | | | |
| 2503373 | FRANCISCO  CRUZ HERNANDEZ | Address on File | | | | | | |
| 2485659 | FRANCISCO  CUEBAS AGOSTO | Address on File | | | | | | |
| 2487973 | FRANCISCO  DIAZ ROSADO | Address on File | | | | | | |
| 2495177 | FRANCISCO  ECHEVARRIA FELICIANO | Address on File | | | | | | |
| 2473618 | FRANCISCO  FELICIANO PAGAN | Address on File | | | | | | |
| 2500986 | FRANCISCO  FIGUEROA LUCIANO | Address on File | | | | | | |
| 2476786 | FRANCISCO  GALARZA VELEZ | Address on File | | | | | | |
| 2488111 | FRANCISCO  GARCIA TORRES | Address on File | | | | | | |
| 2495167 | FRANCISCO  GONZALEZ QUINONES | Address on File | | | | | | |
| 2473691 | FRANCISCO  GUERRA LOPEZ | Address on File | | | | | | |
| 2498944 | FRANCISCO  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2479178 | FRANCISCO  IRIZARRY SEDA | Address on File | | | | | | |
| 2544266 | Francisco  J. Igartua Salamanca | Address on File | | | | | | |
| 2490485 | FRANCISCO  MELENDEZ SANTANA | Address on File | | | | | | |
| 2501601 | FRANCISCO  MORALES CARDONA | Address on File | | | | | | |
| 2507011 | FRANCISCO  MORALES CRUZ | Address on File | | | | | | |
| 2480033 | FRANCISCO  NEGRON SALAS | Address on File | | | | | | |
| 2503856 | FRANCISCO  ORTEGA DELGADO | Address on File | | | | | | |
| 2487865 | FRANCISCO  ORTIZ COLON | Address on File | | | | | | |
| 2492228 | FRANCISCO  PEREZ SUAREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472828 | FRANCISCO  PICART FIGUEROA | Address on File | | | | | | |
| 2473317 | FRANCISCO  QUINONES MELENDEZ | Address on File | | | | | | |
| 2481343 | FRANCISCO  RIVERA GONZALEZ | Address on File | | | | | | |
| 2497865 | FRANCISCO  RIVERA MAYOL | Address on File | | | | | | |
| 2481234 | FRANCISCO  RIVERA ORTIZ | Address on File | | | | | | |
| 2480578 | FRANCISCO  RIVERA ROSA | Address on File | | | | | | |
| 2493601 | FRANCISCO  RIVERA VEGA | Address on File | | | | | | |
| 2483420 | FRANCISCO  RODRIGUEZ BERRIOS | Address on File | | | | | | |
| 2501737 | FRANCISCO  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2480435 | FRANCISCO  ROMAN RUIZ | Address on File | | | | | | |
| 2488139 | FRANCISCO  ROSADO VALENTIN | Address on File | | | | | | |
| 2475196 | FRANCISCO  ROSARIO IGARTUA | Address on File | | | | | | |
| 2474308 | FRANCISCO  RUIZ MARTEL | Address on File | | | | | | |
| 2487442 | FRANCISCO  SANTIAGO CRUZ | Address on File | | | | | | |
| 2473563 | FRANCISCO  TORRES RAMIREZ | Address on File | | | | | | |
| 2482046 | FRANCISCO  VALENTIN VALLE | Address on File | | | | | | |
| 2471752 | FRANCISCO  VAZQUEZ | Address on File | | | | | | |
| 2486304 | FRANCISCO  VAZQUEZ PABON | Address on File | | | | | | |
| 2475876 | FRANCISCO  VELEZ FIGUEROA | Address on File | | | | | | |
| 2484241 | FRANCISCO  VILLEGAS VILLAIZAN | Address on File | | | | | | |
| 2317097 | Francisco A A Cintron Lopez | Address on File | | | | | | |
| 2396720 | Francisco A A Gutierrez Francisco | Address on File | | | | | | |
| 2387310 | Francisco A A Lugo Orengo | Address on File | | | | | | |
| 2391660 | Francisco A A Pietri Mori | Address on File | | | | | | |
| 2342677 | Francisco A Adrian Suarez | Address on File | | | | | | |
| 2474483 | FRANCISCO A CARRERO OJEDA | Address on File | | | | | | |
| 2375444 | Francisco A Castillo Infante | Address on File | | | | | | |
| 2524186 | Francisco A Catala Miguez | Address on File | | | | | | |
| 2336494 | Francisco A Chais Figueroa | Address on File | | | | | | |
| 2532173 | Francisco A Comas Riveras | Address on File | | | | | | |
| 2445339 | Francisco A Cruz Alicea | Address on File | | | | | | |
| 2473587 | FRANCISCO A GALARZA SAAVEDRA | Address on File | | | | | | |
| 2375265 | Francisco A Galletti Roque | Address on File | | | | | | |
| 2280834 | Francisco A Garcia Perez | Address on File | | | | | | |
| 2566078 | Francisco A Guerra Rodriguez | Address on File | | | | | | |
| 2546440 | Francisco A Jimenez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453318 | Francisco A Lloret Baez | Address on File | | | | | | |
| 2398279 | Francisco A Lugo Prado | Address on File | | | | | | |
| 2513737 | Francisco A Mata Gil | Address on File | | | | | | |
| 2551127 | Francisco A Mattei Martinez | Address on File | | | | | | |
| 2254470 | Francisco A Mercado Mercado | Address on File | | | | | | |
| 2563475 | Francisco A Negron Gonzalez | Address on File | | | | | | |
| 2324628 | Francisco A Ortega Hernandez | Address on File | | | | | | |
| 2469975 | Francisco A Ortiz Gonzalez | Address on File | | | | | | |
| 2394774 | Francisco A Ortiz Rivera | Address on File | | | | | | |
| 2507858 | Francisco A Pares Alicea | Address on File | | | | | | |
| 2306343 | Francisco A Pena Rodriguez | Address on File | | | | | | |
| 2320968 | Francisco A Peña Rodriguez | Address on File | | | | | | |
| 2479545 | FRANCISCO A PEREZ VARGAS | Address on File | | | | | | |
| 2499912 | FRANCISCO A PLUMEY PEREZ | Address on File | | | | | | |
| 2566526 | Francisco A Quinones Rivera | Address on File | | | | | | |
| 2453383 | Francisco A Rivera Pizarro | Address on File | | | | | | |
| 2444562 | Francisco A Rivera Ruiz | Address on File | | | | | | |
| 2537561 | Francisco A Rodriguez Alier | Address on File | | | | | | |
| 2287175 | Francisco A Rodriguez Martinez | Address on File | | | | | | |
| 2523172 | Francisco A Roman Mercado | Address on File | | | | | | |
| 2486508 | FRANCISCO A RUIZ MESTRE | Address on File | | | | | | |
| 2463252 | Francisco A Rutell Serra | Address on File | | | | | | |
| 2533031 | Francisco A Sagardia Soto | Address on File | | | | | | |
| 2464381 | Francisco A Salinas Mujica | Address on File | | | | | | |
| 2531221 | Francisco A Torres Arroyo | Address on File | | | | | | |
| 2452844 | Francisco A Vazquez Garcia | Address on File | | | | | | |
| 2565494 | Francisco A Velez Caraballo | Address on File | | | | | | |
| 2268194 | Francisco A Velez Rodrigue | Address on File | | | | | | |
| 2553624 | Francisco A. Abreu Toledo | Address on File | | | | | | |
| 2510837 | Francisco A. Galloza Regalado | Address on File | | | | | | |
| 2544088 | Francisco A. Traverzo Cardona | Address on File | | | | | | |
| 2511178 | Francisco A. Vazquez Rodriguez | Address on File | | | | | | |
| 2375009 | Francisco Abad Colon | Address on File | | | | | | |
| 2560717 | Francisco Acevedo Bonet | Address on File | | | | | | |
| 2287531 | Francisco Acevedo Padilla | Address on File | | | | | | |
| 2432182 | Francisco Acevedo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293111 | Francisco Acevedo Vazquez | Address on File | | | | | | |
| 2326307 | Francisco Acevedo Vega | Address on File | | | | | | |
| 2430137 | Francisco Acosta Velez | Address on File | | | | | | |
| 2371821 | Francisco Adames Cruz | Address on File | | | | | | |
| 2551689 | Francisco Adames Santiago | Address on File | | | | | | |
| 2536004 | Francisco Adel Valle | Address on File | | | | | | |
| 2275145 | Francisco Agosto Agosto | Address on File | | | | | | |
| 2315754 | Francisco Agosto Cruz | Address on File | | | | | | |
| 2445287 | Francisco Agosto Flores | Address on File | | | | | | |
| 2322210 | Francisco Agosto Gonzalez | Address on File | | | | | | |
| 2464113 | Francisco Aguayo Acevedo | Address on File | | | | | | |
| 2301625 | Francisco Albino Bello | Address on File | | | | | | |
| 2425417 | Francisco Aldarondo Perez | Address on File | | | | | | |
| 2323683 | Francisco Algarin Perez | Address on File | | | | | | |
| 2533997 | Francisco Alicano Molina | Address on File | | | | | | |
| 2308915 | Francisco Alicea Carrion | Address on File | | | | | | |
| 2396329 | Francisco Alicea Gil | Address on File | | | | | | |
| 2433343 | Francisco Alicea Gonzalez | Address on File | | | | | | |
| 2393567 | Francisco Alicea Martinez | Address on File | | | | | | |
| 2382331 | Francisco Alicea Perez | Address on File | | | | | | |
| 2297045 | Francisco Alicea Ramos | Address on File | | | | | | |
| 2553713 | Francisco Allende Ramos | Address on File | | | | | | |
| 2383394 | Francisco Almodovar Hernandez | Address on File | | | | | | |
| 2443123 | Francisco Alvarado Barrios | Address on File | | | | | | |
| 2319427 | Francisco Alvarado Gonzalez | Address on File | | | | | | |
| 2378142 | Francisco Alvarado Hernandez | Address on File | | | | | | |
| 2434738 | Francisco Alvarado Jimenez | Address on File | | | | | | |
| 2279171 | Francisco Alvarado Morales | Address on File | | | | | | |
| 2376493 | Francisco Alvarado Ortiz | Address on File | | | | | | |
| 2346883 | Francisco Alvarez Martinez | Address on File | | | | | | |
| 2288885 | Francisco Alvarez Mora | Address on File | | | | | | |
| 2393941 | Francisco Amaro Ramos | Address on File | | | | | | |
| 2393690 | Francisco Amaro Velazquez | Address on File | | | | | | |
| 2322565 | Francisco Andino Lopez | Address on File | | | | | | |
| 2395945 | Francisco Andino Quinonez | Address on File | | | | | | |
| 2394270 | Francisco Ansa Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262146 | Francisco Aponte Aponte | Address on File | | | | | | |
| 2273148 | Francisco Aponte Ayala | Address on File | | | | | | |
| 2392484 | Francisco Aponte Berrios | Address on File | | | | | | |
| 2278919 | Francisco Aponte Cruz | Address on File | | | | | | |
| 2339586 | Francisco Aponte Diaz | Address on File | | | | | | |
| 2347051 | Francisco Aponte Hernandez | Address on File | | | | | | |
| 2371775 | Francisco Aponte Rivera | Address on File | | | | | | |
| 2324066 | Francisco Aponte Velez | Address on File | | | | | | |
| 2324189 | Francisco Aquino Velazquez | Address on File | | | | | | |
| 2293920 | Francisco Arce Castro | Address on File | | | | | | |
| 2289032 | Francisco Arce Cuevas | Address on File | | | | | | |
| 2378862 | Francisco Arocho Jimenez | Address on File | | | | | | |
| 2395101 | Francisco Arroyo Carrero | Address on File | | | | | | |
| 2284762 | Francisco Arroyo Felix | Address on File | | | | | | |
| 2320162 | Francisco Arroyo Guzman | Address on File | | | | | | |
| 2430277 | Francisco Arroyo Wilson | Address on File | | | | | | |
| 2391516 | Francisco Arzuaga Torres | Address on File | | | | | | |
| 2280797 | Francisco Avila Flores | Address on File | | | | | | |
| 2372262 | Francisco Aviles Martinez | Address on File | | | | | | |
| 2563201 | Francisco Aviles Vazquez | Address on File | | | | | | |
| 2390682 | Francisco Aviles Zapata | Address on File | | | | | | |
| 2277219 | Francisco Ayuso Fargas | Address on File | | | | | | |
| 2283901 | Francisco Baez Carrillo | Address on File | | | | | | |
| 2266273 | Francisco Baez Flores | Address on File | | | | | | |
| 2284640 | Francisco Baez Garcia | Address on File | | | | | | |
| 2399552 | Francisco Baez Nazario | Address on File | | | | | | |
| 2438698 | Francisco Baez Qui?Ones | Address on File | | | | | | |
| 2259751 | Francisco Baez Quiñones | Address on File | | | | | | |
| 2508969 | Francisco Baez Velazquez | Address on File | | | | | | |
| 2288218 | Francisco Batista Ramos | Address on File | | | | | | |
| 2280098 | Francisco Batista Torres | Address on File | | | | | | |
| 2535919 | Francisco Beardsley Leon | Address on File | | | | | | |
| 2542155 | Francisco Beltran Cintron | Address on File | | | | | | |
| 2275113 | Francisco Beltran Ramirez | Address on File | | | | | | |
| 2544439 | Francisco Bennette Pagan | Address on File | | | | | | |
| 2557819 | Francisco Berlingeri Malave | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394763 | Francisco Bermudez Zenon | Address on File | | | | | | |
| 2332721 | Francisco Berrios Gonzalez | Address on File | | | | | | |
| 2325950 | Francisco Bezares Torres | Address on File | | | | | | |
| 2392522 | Francisco Bigio Ubarri | Address on File | | | | | | |
| 2393099 | Francisco Blas Echevarria | Address on File | | | | | | |
| 2552967 | Francisco Blas Valentin | Address on File | | | | | | |
| 2385504 | Francisco Blasco Reillo | Address on File | | | | | | |
| 2344218 | Francisco Bones Cruz | Address on File | | | | | | |
| 2308997 | Francisco Bonilla Cruz | Address on File | | | | | | |
| 2346991 | Francisco Bonilla Gonzalez | Address on File | | | | | | |
| 2272299 | Francisco Bonilla Jusino | Address on File | | | | | | |
| 2524107 | Francisco Bonilla Padin | Address on File | | | | | | |
| 2377393 | Francisco Bonilla Roman | Address on File | | | | | | |
| 2471069 | Francisco Borelli Irizarry | Address on File | | | | | | |
| 2555831 | Francisco Borges Aponte | Address on File | | | | | | |
| 2319857 | Francisco Bracero Lleras | Address on File | | | | | | |
| 2445637 | Francisco Bruno Orellano | Address on File | | | | | | |
| 2378462 | Francisco Burgos Arroyo | Address on File | | | | | | |
| 2299320 | Francisco Burgos Lopez | Address on File | | | | | | |
| 2393237 | Francisco Burgos Rivera | Address on File | | | | | | |
| 2455816 | Francisco C Rivera Quianes | Address on File | | | | | | |
| 2282996 | Francisco Caban Aviles | Address on File | | | | | | |
| 2557261 | Francisco Caban Morales | Address on File | | | | | | |
| 2315496 | Francisco Caban Ramirez | Address on File | | | | | | |
| 2381065 | Francisco Caban Torres | Address on File | | | | | | |
| 2275619 | Francisco Cabezudo Mejias | Address on File | | | | | | |
| 2546214 | Francisco Cabrera | Address on File | | | | | | |
| 2449521 | Francisco Cabrera Marrero | Address on File | | | | | | |
| 2468849 | Francisco Cabrera Santana | Address on File | | | | | | |
| 2397531 | Francisco Cabrera Sierra | Address on File | | | | | | |
| 2375365 | Francisco Caceres Rivera | Address on File | | | | | | |
| 2339761 | Francisco Caldero Lopez | Address on File | | | | | | |
| 2326892 | Francisco Calderon Berrios | Address on File | | | | | | |
| 2272057 | Francisco Calvo Clausell | Address on File | | | | | | |
| 2436299 | Francisco Calzada Santiago | Address on File | | | | | | |
| 2466224 | Francisco Camacho Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337389 | Francisco Camacho Feliciano | Address on File | | | | | | |
| 2258132 | Francisco Camacho Rodriguez | Address on File | | | | | | |
| 2544499 | Francisco Canales | Address on File | | | | | | |
| 2520852 | Francisco Cancel Alicea | Address on File | | | | | | |
| 2469718 | Francisco Cancel Soto | Address on File | | | | | | |
| 2458542 | Francisco Candelaria Merca | Address on File | | | | | | |
| 2321128 | Francisco Candelaria Ponce | Address on File | | | | | | |
| 2383223 | Francisco Candelaria Sanchez | Address on File | | | | | | |
| 2432016 | Francisco Candelario Glez | Address on File | | | | | | |
| 2281275 | Francisco Candelario Rivera | Address on File | | | | | | |
| 2392567 | Francisco Caraballo Bello | Address on File | | | | | | |
| 2260808 | Francisco Caraballo Vega | Address on File | | | | | | |
| 2533310 | Francisco Carattini | Address on File | | | | | | |
| 2377592 | Francisco Carballo Collazo | Address on File | | | | | | |
| 2372694 | Francisco Carbo Marty | Address on File | | | | | | |
| 2547106 | Francisco Cardona Ramos | Address on File | | | | | | |
| 2443392 | Francisco Cardona Rodriguez | Address on File | | | | | | |
| 2382550 | Francisco Carmona Alvarez | Address on File | | | | | | |
| 2382646 | Francisco Carmona Alvarez | Address on File | | | | | | |
| 2280050 | Francisco Carmona Rivera | Address on File | | | | | | |
| 2380344 | Francisco Carmona Santiago | Address on File | | | | | | |
| 2375900 | Francisco Carrero Ramos | Address on File | | | | | | |
| 2449860 | Francisco Carrillo Perez | Address on File | | | | | | |
| 2392371 | Francisco Carrillo Sanchez | Address on File | | | | | | |
| 2383781 | Francisco Carrion Padilla | Address on File | | | | | | |
| 2528015 | Francisco Carrion Rios | Address on File | | | | | | |
| 2289225 | Francisco Carrion Torres | Address on File | | | | | | |
| 2556366 | Francisco Carro Nieves | Address on File | | | | | | |
| 2258995 | Francisco Casalduc Torres | Address on File | | | | | | |
| 2336144 | Francisco Casasnovas Colom | Address on File | | | | | | |
| 2468928 | Francisco Casiano Olivera | Address on File | | | | | | |
| 2288958 | Francisco Casiano Torres | Address on File | | | | | | |
| 2392713 | Francisco Casillas Santos | Address on File | | | | | | |
| 2444862 | Francisco Casillas Smith | Address on File | | | | | | |
| 2561542 | Francisco Casta?O Pimentel | Address on File | | | | | | |
| 2386403 | Francisco Castaner Gonzale | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381424 | Francisco Castello Espino | Address on File | | | | | | |
| 2326682 | Francisco Castillo Cruz | Address on File | | | | | | |
| 2272211 | Francisco Castro Cruz | Address on File | | | | | | |
| 2387821 | Francisco Castro Giboyeaux | Address on File | | | | | | |
| 2284518 | Francisco Castro Gonzalez | Address on File | | | | | | |
| 2288440 | Francisco Castro Guadalupe | Address on File | | | | | | |
| 2320958 | Francisco Castro Rodriguez | Address on File | | | | | | |
| 2372404 | Francisco Catala Barrera | Address on File | | | | | | |
| 2550596 | Francisco Catala Gonzalez | Address on File | | | | | | |
| 2463247 | Francisco Cedres Ayala | Address on File | | | | | | |
| 2507464 | Francisco Centeno Casanova | Address on File | | | | | | |
| 2533001 | Francisco Chaparro Mendez | Address on File | | | | | | |
| 2530559 | Francisco Chaparro Vazquez | Address on File | | | | | | |
| 2553032 | Francisco Chevalier Rodriguez | Address on File | | | | | | |
| 2537402 | Francisco Cintron | Address on File | | | | | | |
| 2325469 | Francisco Cintron Hernandez | Address on File | | | | | | |
| 2256504 | Francisco Cintron Medina | Address on File | | | | | | |
| 2460960 | Francisco Cintron Ramos | Address on File | | | | | | |
| 2291195 | Francisco Cirino Fuentes | Address on File | | | | | | |
| 2382984 | Francisco Claudio Arroyo | Address on File | | | | | | |
| 2386279 | Francisco Claudio Ramirez | Address on File | | | | | | |
| 2282722 | Francisco Claudio Rios | Address on File | | | | | | |
| 2389370 | Francisco Claudio Roldan | Address on File | | | | | | |
| 2440823 | Francisco Collazo Cardona | Address on File | | | | | | |
| 2470970 | Francisco Collazo Diaz | Address on File | | | | | | |
| 2272281 | Francisco Collazo Rivera | Address on File | | | | | | |
| 2466872 | Francisco Collazo Rivera | Address on File | | | | | | |
| 2560831 | Francisco Collazo Torres | Address on File | | | | | | |
| 2448553 | Francisco Collazo Vargas | Address on File | | | | | | |
| 2548460 | Francisco Colon | Address on File | | | | | | |
| 2318363 | Francisco Colon Aponte | Address on File | | | | | | |
| 2557592 | Francisco Colon Cruz | Address on File | | | | | | |
| 2283645 | Francisco Colon Custodio | Address on File | | | | | | |
| 2265088 | Francisco Colon Flores | Address on File | | | | | | |
| 2279596 | Francisco Colon Lopez | Address on File | | | | | | |
| 2283811 | Francisco Colon Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453457 | Francisco Colon Maldonado | Address on File | | | | | | |
| 2256928 | Francisco Colon Martinez | Address on File | | | | | | |
| 2457278 | Francisco Colon Morales | Address on File | | | | | | |
| 2318205 | Francisco Colon Nieves | Address on File | | | | | | |
| 2256108 | Francisco Colon Pena | Address on File | | | | | | |
| 2397116 | Francisco Colon Pineiro | Address on File | | | | | | |
| 2307376 | Francisco Colon Reyes | Address on File | | | | | | |
| 2347618 | Francisco Colon Reyes | Address on File | | | | | | |
| 2323008 | Francisco Colon Rodriguez | Address on File | | | | | | |
| 2522021 | Francisco Colon Rodriguez | Address on File | | | | | | |
| 2261522 | Francisco Colon Santiago | Address on File | | | | | | |
| 2438870 | Francisco Colon Santos | Address on File | | | | | | |
| 2547408 | Francisco Colon Serrano | Address on File | | | | | | |
| 2447484 | Francisco Colon Torres | Address on File | | | | | | |
| 2345084 | Francisco Concepcion Ramos | Address on File | | | | | | |
| 2544309 | Francisco Concepcion Rodriguez | Address on File | | | | | | |
| 2319360 | Francisco Concepcion Roman | Address on File | | | | | | |
| 2273478 | Francisco Conde Garcia | Address on File | | | | | | |
| 2383785 | Francisco Cora Cruz | Address on File | | | | | | |
| 2533438 | Francisco Corchado Herrera | Address on File | | | | | | |
| 2383552 | Francisco Corcino Salabarria | Address on File | | | | | | |
| 2322170 | Francisco Cordero Acevedo | Address on File | | | | | | |
| 2460529 | Francisco Cordero Arbona | Address on File | | | | | | |
| 2254628 | Francisco Cordero Cordero | Address on File | | | | | | |
| 2270452 | Francisco Cordero Lugo | Address on File | | | | | | |
| 2395138 | Francisco Correa Ortiz | Address on File | | | | | | |
| 2264520 | Francisco Correa Osorio | Address on File | | | | | | |
| 2287304 | Francisco Correa Rosado | Address on File | | | | | | |
| 2532901 | Francisco Cortes Cortes | Address on File | | | | | | |
| 2291662 | Francisco Cortes Gonzalez | Address on File | | | | | | |
| 2371502 | Francisco Cortes Rodriguez | Address on File | | | | | | |
| 2385820 | Francisco Cortes Rodriguez | Address on File | | | | | | |
| 2282283 | Francisco Cortes Santiago | Address on File | | | | | | |
| 2286106 | Francisco Corujo Pamias | Address on File | | | | | | |
| 2289785 | Francisco Cosme Calderon | Address on File | | | | | | |
| 2460889 | Francisco Cosme Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257109 | Francisco Cosme Rivera | Address on File | | | | | | |
| 2299947 | Francisco Cosme Santiago | Address on File | | | | | | |
| 2457690 | Francisco Costa Rivera | Address on File | | | | | | |
| 2279809 | Francisco Cotto Garcia | Address on File | | | | | | |
| 2387103 | Francisco Cotto Lopez | Address on File | | | | | | |
| 2311575 | Francisco Cotto Rios | Address on File | | | | | | |
| 2261709 | Francisco Cotto Rivera | Address on File | | | | | | |
| 2268258 | Francisco Crespo Francisco | Address on File | | | | | | |
| 2388930 | Francisco Crespo Gonzalez | Address on File | | | | | | |
| 2539674 | Francisco Cruz Albizu | Address on File | | | | | | |
| 2394987 | Francisco Cruz Ayala | Address on File | | | | | | |
| 2387671 | Francisco Cruz Burgos | Address on File | | | | | | |
| 2544768 | Francisco Cruz Candelaria | Address on File | | | | | | |
| 2315267 | Francisco Cruz Carrion | Address on File | | | | | | |
| 2334937 | Francisco Cruz Carrion | Address on File | | | | | | |
| 2341583 | Francisco Cruz Cintron | Address on File | | | | | | |
| 2385311 | Francisco Cruz Colon | Address on File | | | | | | |
| 2345522 | Francisco Cruz Cruz | Address on File | | | | | | |
| 2391424 | Francisco Cruz Cruz | Address on File | | | | | | |
| 2283868 | Francisco Cruz Cuevas | Address on File | | | | | | |
| 2292555 | Francisco Cruz Figueroa | Address on File | | | | | | |
| 2533812 | Francisco Cruz Galarza | Address on File | | | | | | |
| 2321255 | Francisco Cruz Garcia | Address on File | | | | | | |
| 2322334 | Francisco Cruz Hernandez | Address on File | | | | | | |
| 2380191 | Francisco Cruz Llopez | Address on File | | | | | | |
| 2344457 | Francisco Cruz Marrero | Address on File | | | | | | |
| 2343996 | Francisco Cruz Matos | Address on File | | | | | | |
| 2319275 | Francisco Cruz Medina | Address on File | | | | | | |
| 2279743 | Francisco Cruz Nunez | Address on File | | | | | | |
| 2310071 | Francisco Cruz Ortiz | Address on File | | | | | | |
| 2337162 | Francisco Cruz Perez | Address on File | | | | | | |
| 2347604 | Francisco Cruz Perez | Address on File | | | | | | |
| 2326329 | Francisco Cruz Prado | Address on File | | | | | | |
| 2521221 | Francisco Cruz Rodriguez | Address on File | | | | | | |
| 2540835 | Francisco Cruz Rodriguez | Address on File | | | | | | |
| 2377612 | Francisco Cruz Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259613 | Francisco Cruz Rosado | Address on File | | | | | | |
| 2467392 | Francisco Cruz Santiago | Address on File | | | | | | |
| 2287959 | Francisco Cruz Serrano | Address on File | | | | | | |
| 2518840 | Francisco Cruz Serrano | Address on File | | | | | | |
| 2515801 | Francisco Cruz Serrano | Address on File | | | | | | |
| 2279990 | Francisco Cruz Vazquez | Address on File | | | | | | |
| 2383309 | Francisco Cruz Vazquez | Address on File | | | | | | |
| 2315223 | Francisco Cruz Vega | Address on File | | | | | | |
| 2322356 | Francisco Cruz Velez | Address on File | | | | | | |
| 2386308 | Francisco Cubero Carrasqillo | Address on File | | | | | | |
| 2536924 | Francisco Cuevas Caraballo | Address on File | | | | | | |
| 2288635 | Francisco Cuevas Francisco | Address on File | | | | | | |
| 2321730 | Francisco Cuevas Martinez | Address on File | | | | | | |
| 2289520 | Francisco Cuevas Nieves | Address on File | | | | | | |
| 2519985 | Francisco Cuevas Perez | Address on File | | | | | | |
| 2258222 | Francisco Curet Alvarez | Address on File | | | | | | |
| 2469791 | Francisco D Angel | Address on File | | | | | | |
| 2480846 | FRANCISCO D BELLO FONSECA | Address on File | | | | | | |
| 2261458 | Francisco D D Echegaray Francisco | Address on File | | | | | | |
| 2449270 | Francisco D Irlanda Mendez | Address on File | | | | | | |
| 2537937 | Francisco D Jesus Echevarria | Address on File | | | | | | |
| 2475645 | FRANCISCO D RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2431015 | Francisco David Rodriguez | Address on File | | | | | | |
| 2396725 | Francisco Davila Cruz | Address on File | | | | | | |
| 2305501 | Francisco Davila Febles | Address on File | | | | | | |
| 2386327 | Francisco Davila Llopiz | Address on File | | | | | | |
| 2335452 | Francisco Davila Martinez | Address on File | | | | | | |
| 2466713 | Francisco Davila Martinez | Address on File | | | | | | |
| 2522044 | Francisco De Jesus Delgado | Address on File | | | | | | |
| 2556401 | Francisco De Jesus Martinez | Address on File | | | | | | |
| 2341790 | Francisco De Jesus Ruiz | Address on File | | | | | | |
| 2431202 | Francisco De Leon Figueroa | Address on File | | | | | | |
| 2537592 | Francisco De Leon Molina | Address on File | | | | | | |
| 2388351 | Francisco Del Rio Torres | Address on File | | | | | | |
| 2539380 | Francisco Del Valle Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272526 | Francisco Delerme Franco | Address on File | | | | | | |
| 2256515 | Francisco Delgado Davila | Address on File | | | | | | |
| 2440051 | Francisco Delgado Garcia | Address on File | | | | | | |
| 2390742 | Francisco Delgado Gonzalez | Address on File | | | | | | |
| 2386938 | Francisco Delgado Laureano | Address on File | | | | | | |
| 2319466 | Francisco Delgado Perez | Address on File | | | | | | |
| 2335641 | Francisco Diaz Baez | Address on File | | | | | | |
| 2273069 | Francisco Diaz De La Torre | Address on File | | | | | | |
| 2287303 | Francisco Diaz Diaz | Address on File | | | | | | |
| 2343258 | Francisco Diaz Feliciano | Address on File | | | | | | |
| 2330225 | Francisco Diaz Flores | Address on File | | | | | | |
| 2325503 | Francisco Diaz Gomez | Address on File | | | | | | |
| 2550947 | Francisco Diaz Gonzalez | Address on File | | | | | | |
| 2391011 | Francisco Diaz Hernandez | Address on File | | | | | | |
| 2277646 | Francisco Diaz Melendez | Address on File | | | | | | |
| 2259268 | Francisco Diaz Perez | Address on File | | | | | | |
| 2380897 | Francisco Diaz Perez | Address on File | | | | | | |
| 2377990 | Francisco Diaz Rodriguez | Address on File | | | | | | |
| 2544155 | Francisco Diaz Rodriguez | Address on File | | | | | | |
| 2261435 | Francisco Diaz Soto | Address on File | | | | | | |
| 2328125 | Francisco Diaz Vazquez | Address on File | | | | | | |
| 2260903 | Francisco Diaz Viera | Address on File | | | | | | |
| 2534107 | Francisco Domingo Gonzalez | Address on File | | | | | | |
| 2554192 | Francisco Dominguez Lopez | Address on File | | | | | | |
| 2440520 | Francisco E Burgos Orama | Address on File | | | | | | |
| 2432859 | Francisco E Colon Rivera | Address on File | | | | | | |
| 2496518 | FRANCISCO E COLON RIVERA | Address on File | | | | | | |
| 2444504 | Francisco E Conesa Osuna | Address on File | | | | | | |
| 2475808 | FRANCISCO E CORTES MALDONADO | Address on File | | | | | | |
| 2271926 | Francisco E E Delgado Francisco | Address on File | | | | | | |
| 2315958 | Francisco E E Figueroa Batista | Address on File | | | | | | |
| 2469919 | Francisco E Sanchez Crespo | Address on File | | | | | | |
| 2456446 | Francisco E Silva Irizarry | Address on File | | | | | | |
| 2296724 | Francisco Echevarria Breban | Address on File | | | | | | |
| 2449473 | Francisco Encarnacion Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272846 | Francisco Encarnacion Rosa | Address on File | | | | | | |
| 2284880 | Francisco Erazo Figueroa | Address on File | | | | | | |
| 2547873 | Francisco Escalfullery | Address on File | | | | | | |
| 2385084 | Francisco Escribano Sanche | Address on File | | | | | | |
| 2395507 | Francisco Espada Bernardi | Address on File | | | | | | |
| 2454862 | Francisco Esquilin Correa | Address on File | | | | | | |
| 2431047 | Francisco Estrada Guzman | Address on File | | | | | | |
| 2345208 | Francisco Estrada Ruiz | Address on File | | | | | | |
| 2378043 | Francisco Estrada Sanchez | Address on File | | | | | | |
| 2310902 | Francisco Estremera Plaza | Address on File | | | | | | |
| 2376670 | Francisco F Aponte Ortiz | Address on File | | | | | | |
| 2276465 | Francisco F Garcia Martinez | Address on File | | | | | | |
| 2521156 | Francisco F Ortiz Burgos | Address on File | | | | | | |
| 2451168 | Francisco F Santiago Lopez | Address on File | | | | | | |
| 2438041 | Francisco F Toyens Qui?Ones | Address on File | | | | | | |
| 2254452 | Francisco Falero Perez | Address on File | | | | | | |
| 2304069 | Francisco Febo Cruz | Address on File | | | | | | |
| 2561625 | Francisco Febus Ortiz | Address on File | | | | | | |
| 2464408 | Francisco Feliciano | Address on File | | | | | | |
| 2511791 | Francisco Feliciano Acevedo | Address on File | | | | | | |
| 2286104 | Francisco Feliciano Cortes | Address on File | | | | | | |
| 2515594 | Francisco Feliciano Ramirez | Address on File | | | | | | |
| 2553059 | Francisco Feliciano Rivera | Address on File | | | | | | |
| 2311146 | Francisco Feliciano Torres | Address on File | | | | | | |
| 2537751 | Francisco Feliciano Vargas | Address on File | | | | | | |
| 2270721 | Francisco Fermaint Rios | Address on File | | | | | | |
| 2271046 | Francisco Fernandez Carlo | Address on File | | | | | | |
| 2266059 | Francisco Fernandez Diaz | Address on File | | | | | | |
| 2257042 | Francisco Fernandez Garcia | Address on File | | | | | | |
| 2257688 | Francisco Fernandez Giraud | Address on File | | | | | | |
| 2347091 | Francisco Fernandez Montero | Address on File | | | | | | |
| 2397202 | Francisco Fernandez Rivera | Address on File | | | | | | |
| 2292722 | Francisco Ferrer De Jesus | Address on File | | | | | | |
| 2560565 | Francisco Ferrer Gonzalez | Address on File | | | | | | |
| 2566421 | Francisco Ferrer Vazquez | Address on File | | | | | | |
| 2377717 | Francisco Figueras Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310783 | Francisco Figueroa Alicea | Address on File | | | | | | |
| 2321348 | Francisco Figueroa Cartagena | Address on File | | | | | | |
| 2394321 | Francisco Figueroa Esquilin | Address on File | | | | | | |
| 2286233 | Francisco Figueroa Figueroa | Address on File | | | | | | |
| 2255635 | Francisco Figueroa Francisco | Address on File | | | | | | |
| 2305670 | Francisco Figueroa Francisco | Address on File | | | | | | |
| 2547137 | Francisco Figueroa Garcia | Address on File | | | | | | |
| 2330154 | Francisco Figueroa Jesus | Address on File | | | | | | |
| 2337798 | Francisco Figueroa Malave | Address on File | | | | | | |
| 2269205 | Francisco Figueroa Melendez | Address on File | | | | | | |
| 2453220 | Francisco Figueroa Miranda | Address on File | | | | | | |
| 2555319 | Francisco Figueroa Molinari | Address on File | | | | | | |
| 2277108 | Francisco Figueroa Pinero | Address on File | | | | | | |
| 2322294 | Francisco Figueroa Rodriguez | Address on File | | | | | | |
| 2390286 | Francisco Figueroa Velez | Address on File | | | | | | |
| 2295235 | Francisco Flores Flores | Address on File | | | | | | |
| 2392742 | Francisco Flores Garcia | Address on File | | | | | | |
| 2539774 | Francisco Flores Medina | Address on File | | | | | | |
| 2268356 | Francisco Flores Navarro | Address on File | | | | | | |
| 2337892 | Francisco Flores Ortiz | Address on File | | | | | | |
| 2378974 | Francisco Flores Perez | Address on File | | | | | | |
| 2254740 | Francisco Folch Echevarria | Address on File | | | | | | |
| 2272820 | Francisco Fontanez Alicea | Address on File | | | | | | |
| 2467746 | Francisco Fontanez Ocasio | Address on File | | | | | | |
| 2464283 | Francisco Fontanez Qui?Onez | Address on File | | | | | | |
| 2450202 | Francisco Fr Excia | Address on File | | | | | | |
| 2521902 | Francisco Fr Garcia | Address on File | | | | | | |
| 2397582 | Francisco Fragoso Rivera | Address on File | | | | | | |
| 2273308 | Francisco Fragoso Sierra | Address on File | | | | | | |
| 2423694 | Francisco Franqui Perez | Address on File | | | | | | |
| 2372086 | Francisco Franqui Rosario | Address on File | | | | | | |
| 2384701 | Francisco Frontera Enseñat | Address on File | | | | | | |
| 2554737 | Francisco Fuentes | Address on File | | | | | | |
| 2281986 | Francisco Fuentes Berri | Address on File | | | | | | |
| 2386387 | Francisco Fuster Arroyo | Address on File | | | | | | |
| 2397334 | Francisco Fuster Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506908 | FRANCISCO G AGRAIT GARCIA | Address on File | | | | | | |
| 2513731 | Francisco G Estarellas Quiles | Address on File | | | | | | |
| 2563724 | Francisco G Sotomayor Lugo | Address on File | | | | | | |
| 2386586 | Francisco Garcia Concepcion | Address on File | | | | | | |
| 2442941 | Francisco Garcia De Leon | Address on File | | | | | | |
| 2564286 | Francisco Garcia Garcia | Address on File | | | | | | |
| 2395137 | Francisco Garcia Gonzalez | Address on File | | | | | | |
| 2451544 | Francisco Garcia Maldonado | Address on File | | | | | | |
| 2263541 | Francisco Garcia Martinez | Address on File | | | | | | |
| 2425691 | Francisco Garcia Moyett | Address on File | | | | | | |
| 2377362 | Francisco Garcia Pacheco | Address on File | | | | | | |
| 2344473 | Francisco Garcia Rosado | Address on File | | | | | | |
| 2466707 | Francisco Garcia Troche | Address on File | | | | | | |
| 2378390 | Francisco Gascot Rosado | Address on File | | | | | | |
| 2380667 | Francisco Gierbolini Francisco | Address on File | | | | | | |
| 2398998 | Francisco Ginard De Jesus | Address on File | | | | | | |
| 2309661 | Francisco Gines Fonseca | Address on File | | | | | | |
| 2446785 | Francisco Goden Rivera | Address on File | | | | | | |
| 2425611 | Francisco Gomez Jimenez | Address on File | | | | | | |
| 2302391 | Francisco Gomez Laureano | Address on File | | | | | | |
| 2379152 | Francisco Gomez Margenat | Address on File | | | | | | |
| 2285020 | Francisco Gomez Rivera | Address on File | | | | | | |
| 2450062 | Francisco Gomez Rivera | Address on File | | | | | | |
| 2436866 | Francisco Gomez Rodriguez | Address on File | | | | | | |
| 2433598 | Francisco Gonzaga Rodrigue | Address on File | | | | | | |
| 2539241 | Francisco Gonzalez | Address on File | | | | | | |
| 2312187 | Francisco Gonzalez Alejandro | Address on File | | | | | | |
| 2317023 | Francisco Gonzalez Almeida | Address on File | | | | | | |
| 2295522 | Francisco Gonzalez Bauza | Address on File | | | | | | |
| 2395525 | Francisco Gonzalez Berrios | Address on File | | | | | | |
| 2377582 | Francisco Gonzalez Cardona | Address on File | | | | | | |
| 2321172 | Francisco Gonzalez Colombani | Address on File | | | | | | |
| 2456343 | Francisco Gonzalez Cruz | Address on File | | | | | | |
| 2323524 | Francisco Gonzalez Fernand | Address on File | | | | | | |
| 2269016 | Francisco Gonzalez Francisco | Address on File | | | | | | |
| 2280473 | Francisco Gonzalez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278661 | Francisco Gonzalez Gonzalez | Address on File | | | | | | |
| 2327065 | Francisco Gonzalez Gonzalez | Address on File | | | | | | |
| 2455444 | Francisco Gonzalez Hernand | Address on File | | | | | | |
| 2296340 | Francisco Gonzalez Martinez | Address on File | | | | | | |
| 2337878 | Francisco Gonzalez Medina | Address on File | | | | | | |
| 2437067 | Francisco Gonzalez Mendez | Address on File | | | | | | |
| 2281322 | Francisco Gonzalez Menende | Address on File | | | | | | |
| 2322385 | Francisco Gonzalez Molina | Address on File | | | | | | |
| 2275001 | Francisco Gonzalez Ortiz | Address on File | | | | | | |
| 2281358 | Francisco Gonzalez Ortiz | Address on File | | | | | | |
| 2347648 | Francisco Gonzalez Pagan | Address on File | | | | | | |
| 2326230 | Francisco Gonzalez Perez | Address on File | | | | | | |
| 2453286 | Francisco Gonzalez Perez | Address on File | | | | | | |
| 2287712 | Francisco Gonzalez Quinones | Address on File | | | | | | |
| 2271583 | Francisco Gonzalez Rey | Address on File | | | | | | |
| 2460954 | Francisco Gonzalez Rivera | Address on File | | | | | | |
| 2372098 | Francisco Gonzalez Rodriguez | Address on File | | | | | | |
| 2396577 | Francisco Gonzalez Rodz | Address on File | | | | | | |
| 2466518 | Francisco Gonzalez Roldan | Address on File | | | | | | |
| 2297987 | Francisco Gonzalez Roma | Address on File | | | | | | |
| 2511235 | Francisco Gonzalez Sanchez | Address on File | | | | | | |
| 2274818 | Francisco Gonzalez Santiag | Address on File | | | | | | |
| 2459314 | Francisco Gonzalez Santiag | Address on File | | | | | | |
| 2311081 | Francisco Gonzalez Velez | Address on File | | | | | | |
| 2393079 | Francisco Gracia Velazquez | Address on File | | | | | | |
| 2310979 | Francisco Guerra Lopez | Address on File | | | | | | |
| 2297100 | Francisco Guevara Delgado | Address on File | | | | | | |
| 2281447 | Francisco Guevara Mader | Address on File | | | | | | |
| 2335685 | Francisco Guilbe Agostini | Address on File | | | | | | |
| 2394664 | Francisco Gutierrez Rivera | Address on File | | | | | | |
| 2452051 | Francisco Gutierrez Rivera | Address on File | | | | | | |
| 2555082 | Francisco Guzman Ayala | Address on File | | | | | | |
| 2314852 | Francisco Guzman Cosme | Address on File | | | | | | |
| 2536359 | Francisco Guzman Martinez | Address on File | | | | | | |
| 2314908 | Francisco Guzman Santana | Address on File | | | | | | |
| 2322431 | Francisco Guzman Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290925 | Francisco Guzman Velazquez | Address on File | | | | | | |
| 2457083 | Francisco H Cruz Maldonado | Address on File | | | | | | |
| 2307699 | Francisco Haddock Rivera | Address on File | | | | | | |
| 2302603 | Francisco Hernandez Badillo | Address on File | | | | | | |
| 2333801 | Francisco Hernandez Colon | Address on File | | | | | | |
| 2389716 | Francisco Hernandez Cruz | Address on File | | | | | | |
| 2456672 | Francisco Hernandez Gandar | Address on File | | | | | | |
| 2302568 | Francisco Hernandez Glez | Address on File | | | | | | |
| 2297812 | Francisco Hernandez Gonzalez | Address on File | | | | | | |
| 2312693 | Francisco Hernandez Morales | Address on File | | | | | | |
| 2512509 | Francisco Hernandez Muniz | Address on File | | | | | | |
| 2270785 | Francisco Hernandez Perez | Address on File | | | | | | |
| 2444421 | Francisco Hernandez Rivera | Address on File | | | | | | |
| 2379866 | Francisco Hernandez Rodriquez | Address on File | | | | | | |
| 2310555 | Francisco Hernandez Torres | Address on File | | | | | | |
| 2314828 | Francisco Hernandez Vazquez | Address on File | | | | | | |
| 2544894 | Francisco Hoyos Maldonado | Address on File | | | | | | |
| 2273758 | Francisco Hoyos Torres | Address on File | | | | | | |
| 2441142 | Francisco Huertas Rivera | Address on File | | | | | | |
| 2470730 | Francisco I Cervoni Hernan | Address on File | | | | | | |
| 2485026 | FRANCISCO I CORREA ARIAS | Address on File | | | | | | |
| 2552835 | Francisco I Reyes Collazo | Address on File | | | | | | |
| 2456860 | Francisco I Rodriguez Legr | Address on File | | | | | | |
| 2460021 | Francisco I Santiago Andin | Address on File | | | | | | |
| 2373121 | Francisco Inostroza Laboy | Address on File | | | | | | |
| 2285685 | Francisco Irizarry Delgado | Address on File | | | | | | |
| 2549765 | Francisco J Acevedo Cotto | Address on File | | | | | | |
| 2498472 | FRANCISCO J ALICEA COTTO | Address on File | | | | | | |
| 2448067 | Francisco J Alvarez Romero | Address on File | | | | | | |
| 2521697 | Francisco J Alvarez Santiago | Address on File | | | | | | |
| 2466484 | Francisco J Alvarez Valentin | Address on File | | | | | | |
| 2447765 | Francisco J Angulo Cruz | Address on File | | | | | | |
| 2459237 | Francisco J Aponte Alvarad | Address on File | | | | | | |
| 2444904 | Francisco J Aquino Ruiz | Address on File | | | | | | |
| 2556414 | Francisco J Astondon Rivera | Address on File | | | | | | |
| 2519105 | Francisco J Aviles Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2533740 | Francisco J Ayende Campoverde | Address on File | | | | | | |
| 2491540 | FRANCISCO J BAUERMEISTER BALDRICH | Address on File | | | | | | |
| 2435572 | Francisco J Bigas Torraca | Address on File | | | | | | |
| 2522584 | Francisco J Bruno Carrion | Address on File | | | | | | |
| 2532811 | Francisco J Caban Vales | Address on File | | | | | | |
| 2565993 | Francisco J Caceres Santiago | Address on File | | | | | | |
| 2480771 | FRANCISCO J CARABALLO FRATICELLI | Address on File | | | | | | |
| 2439079 | Francisco J Caraballo Rosario | Address on File | | | | | | |
| 2534966 | Francisco J Caraballo Santiago | Address on File | | | | | | |
| 2443387 | Francisco J Cardona Martin | Address on File | | | | | | |
| 2478409 | FRANCISCO J CARRASQUILLO ROSARIO | Address on File | | | | | | |
| 2459476 | Francisco J Casillas Colla | Address on File | | | | | | |
| 2519939 | Francisco J Castro Colon | Address on File | | | | | | |
| 2502900 | FRANCISCO J CINTRON BOU | Address on File | | | | | | |
| 2564085 | Francisco J Cintron Casado | Address on File | | | | | | |
| 2562002 | Francisco J Collazo Corraliza | Address on File | | | | | | |
| 2431027 | Francisco J Colmenares Per | Address on File | | | | | | |
| 2525485 | Francisco J Colon Collazo | Address on File | | | | | | |
| 2562196 | Francisco J Colon Gonzalez | Address on File | | | | | | |
| 2345982 | Francisco J Cora Rivera | Address on File | | | | | | |
| 2534287 | Francisco J Correa Lugo | Address on File | | | | | | |
| 2545061 | Francisco J Correa Rosado | Address on File | | | | | | |
| 2455655 | Francisco J Cortes Valenti | Address on File | | | | | | |
| 2437181 | Francisco J Costas Gonzale | Address on File | | | | | | |
| 2545748 | Francisco J Cruz Laureano | Address on File | | | | | | |
| 2442594 | Francisco J Cruz Maldonado | Address on File | | | | | | |
| 2534541 | Francisco J Cruz Ortiz | Address on File | | | | | | |
| 2556604 | Francisco J Cruz Perez | Address on File | | | | | | |
| 2558053 | Francisco J Cruz Rivera | Address on File | | | | | | |
| 2455420 | Francisco J Cruz Santiago | Address on File | | | | | | |
| 2477320 | FRANCISCO J CRUZ TANON | Address on File | | | | | | |
| 2501372 | FRANCISCO J DE JESUS CRUZ | Address on File | | | | | | |
| 2446846 | Francisco J De La Torre Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344214 | Francisco J Diaz Rivera | Address on File | | | | | | |
| 2434142 | Francisco J Diaz Rivera | Address on File | | | | | | |
| 2279232 | Francisco J Diaz Suarez | Address on File | | | | | | |
| 2443398 | Francisco J Dieppa Cruz | Address on File | | | | | | |
| 2567220 | FRANCISCO J DIEPPA CRUZ | Address on File | | | | | | |
| 2563248 | Francisco J Echevarria Gonzalez | Address on File | | | | | | |
| 2456462 | Francisco J Estrada Ortiz | Address on File | | | | | | |
| 2452874 | Francisco J Fernandez Hugg | Address on File | | | | | | |
| 2469082 | Francisco J Fernandez Irizarry | Address on File | | | | | | |
| 2503038 | FRANCISCO J FLORES ORTIZ | Address on File | | | | | | |
| 2439617 | Francisco J Flores Rodriguez | Address on File | | | | | | |
| 2512434 | Francisco J Freytes Villahermosa | Address on File | | | | | | |
| 2269232 | Francisco J Garay Font | Address on File | | | | | | |
| 2441930 | Francisco J Garcia | Address on File | | | | | | |
| 2458421 | Francisco J Garcia Ortiz | Address on File | | | | | | |
| 2323520 | Francisco J Gierbolini Francisco | Address on File | | | | | | |
| 2396067 | Francisco J Gomez Arroyo | Address on File | | | | | | |
| 2516333 | Francisco J Gonzalez Chinea | Address on File | | | | | | |
| 2397770 | Francisco J Gonzalez Diaz | Address on File | | | | | | |
| 2552368 | Francisco J Gonzalez Gonzalez | Address on File | | | | | | |
| 2547428 | Francisco J Gonzalez Maldonado | Address on File | | | | | | |
| 2431125 | Francisco J Gonzalez Morant | Address on File | | | | | | |
| 2449188 | Francisco J Gonzalez Mu?Iz | Address on File | | | | | | |
| 2479293 | FRANCISCO J GONZALEZ PARES | Address on File | | | | | | |
| 2398349 | Francisco J Gonzalez Rivera | Address on File | | | | | | |
| 2433608 | Francisco J Gutierrez | Address on File | | | | | | |
| 2443547 | Francisco J Guzman Falcon | Address on File | | | | | | |
| 2475930 | FRANCISCO J GUZMAN SANTIAGO | Address on File | | | | | | |
| 2457995 | Francisco J Huertas Rivera | Address on File | | | | | | |
| 2456841 | Francisco J Ithier Soto | Address on File | | | | | | |
| 2373158 | Francisco J J Billoch Vera | Address on File | | | | | | |
| 2264535 | Francisco J J Rosado Oter | Address on File | | | | | | |
| 2325291 | Francisco J J Sola Ramirez | Address on File | | | | | | |
| 2488287 | FRANCISCO J LANDRAU GARCIA | Address on File | | | | | | |
| 2487247 | FRANCISCO J LARACUENTE HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456458 | Francisco J Lebron De Alba | Address on File | | | | | | |
| 2484704 | FRANCISCO J LEON NOVOA | Address on File | | | | | | |
| 2346474 | Francisco J Lopez Batista | Address on File | | | | | | |
| 2456899 | Francisco J Lopez Qui?Ones | Address on File | | | | | | |
| 2488556 | FRANCISCO J LUGO | Address on File | | | | | | |
| 2458113 | Francisco J Luna Cruz | Address on File | | | | | | |
| 2392305 | Francisco J Marin Trillo | Address on File | | | | | | |
| 2434018 | Francisco J Matias Ramos | Address on File | | | | | | |
| 2439256 | Francisco J Medina Ayala | Address on File | | | | | | |
| 2382404 | Francisco J Mejia Tavarez | Address on File | | | | | | |
| 2521817 | Francisco J Melendez Alvarez | Address on File | | | | | | |
| 2548659 | Francisco J Mercado Arce | Address on File | | | | | | |
| 2466214 | Francisco J Misla Valentin | Address on File | | | | | | |
| 2398027 | Francisco J Mojica Allende | Address on File | | | | | | |
| 2509946 | Francisco J Molina Ramirez | Address on File | | | | | | |
| 2512957 | Francisco J Morales Alvarado | Address on File | | | | | | |
| 2484503 | FRANCISCO J MORALES COLON | Address on File | | | | | | |
| 2455112 | Francisco J Morales Santiago | Address on File | | | | | | |
| 2514806 | Francisco J Morales Santiago | Address on File | | | | | | |
| 2397713 | Francisco J Morfi Marrero | Address on File | | | | | | |
| 2531009 | Francisco J Morganti Hernandez | Address on File | | | | | | |
| 2521292 | Francisco J Negron Santiago | Address on File | | | | | | |
| 2457506 | Francisco J Ocasio Rios | Address on File | | | | | | |
| 2510045 | Francisco J Ojeda Vila | Address on File | | | | | | |
| 2537863 | Francisco J Ortega Pacheco | Address on File | | | | | | |
| 2513421 | Francisco J Ortega Soto | Address on File | | | | | | |
| 2447274 | Francisco J Ortiz | Address on File | | | | | | |
| 2559491 | Francisco J Ortiz Garcia | Address on File | | | | | | |
| 2529253 | Francisco J Ortiz Navarro | Address on File | | | | | | |
| 2459717 | Francisco J Ortiz Oliveras | Address on File | | | | | | |
| 2456009 | Francisco J Ortiz Ortiz | Address on File | | | | | | |
| 2522419 | Francisco J Ortiz Sanchez | Address on File | | | | | | |
| 2377311 | Francisco J Otero Cordero | Address on File | | | | | | |
| 2522659 | Francisco J Oyola Reveron | Address on File | | | | | | |
| 2372004 | Francisco J Palacios Ortiz | Address on File | | | | | | |
| 2554611 | Francisco J Pares Adorno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522505 | Francisco J Pena Velazquez | Address on File | | | | | | |
| 2397783 | Francisco J Perez Neuman | Address on File | | | | | | |
| 2432347 | Francisco J Perez Ressy | Address on File | | | | | | |
| 2545657 | Francisco J Peterson Montijo | Address on File | | | | | | |
| 2460630 | Francisco J Porrata Doria | Address on File | | | | | | |
| 2426517 | Francisco J Portalatin Rivera | Address on File | | | | | | |
| 2457561 | Francisco J Qui?Ones Ferma | Address on File | | | | | | |
| 2386986 | Francisco J Quijano Rodriguez | Address on File | | | | | | |
| 2391936 | Francisco J Quinones Capo | Address on File | | | | | | |
| 2397613 | Francisco J Quintana Alamo | Address on File | | | | | | |
| 2468361 | Francisco J Ramos | Address on File | | | | | | |
| 2550689 | Francisco J Reyes Alicea | Address on File | | | | | | |
| 2469313 | Francisco J Reyes Marquez | Address on File | | | | | | |
| 2488193 | FRANCISCO J RIOS LOPEZ | Address on File | | | | | | |
| 2565207 | Francisco J Rios Lopez | Address on File | | | | | | |
| 2513984 | Francisco J Rivera Colon | Address on File | | | | | | |
| 2455183 | Francisco J Rivera Gaud | Address on File | | | | | | |
| 2295052 | Francisco J Rivera Lopez | Address on File | | | | | | |
| 2469882 | Francisco J Rivera Melendez | Address on File | | | | | | |
| 2531100 | Francisco J Rivera Melia | Address on File | | | | | | |
| 2478349 | FRANCISCO J RIVERA MENDEZ | Address on File | | | | | | |
| 2476079 | FRANCISCO J RIVERA NIEVES | Address on File | | | | | | |
| 2456493 | Francisco J Rivera Pagan | Address on File | | | | | | |
| 2324787 | Francisco J Rodriguez Francisco | Address on File | | | | | | |
| 2551840 | Francisco J Rodriguez Garcia | Address on File | | | | | | |
| 2397187 | Francisco J Rodriguez Mald | Address on File | | | | | | |
| 2459704 | Francisco J Rodriguez Oliv | Address on File | | | | | | |
| 2512643 | Francisco J Rodriguez Rodriguez | Address on File | | | | | | |
| 2457613 | Francisco J Rojas Hernande | Address on File | | | | | | |
| 2461133 | Francisco J Rosado Otero | Address on File | | | | | | |
| 2446258 | Francisco J Rosario Cruz | Address on File | | | | | | |
| 2505300 | FRANCISCO J ROSARIO MELENDEZ | Address on File | | | | | | |
| 2563527 | Francisco J Rosario Melendez | Address on File | | | | | | |
| 2426138 | Francisco J Ruiz Vazquez | Address on File | | | | | | |
| 2481083 | FRANCISCO J SANCHEZ CRUZ | Address on File | | | | | | |
| 2459891 | Francisco J Santiago Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508280 | Francisco J Sepulveda Prieto | Address on File | | | | | | |
| 2424881 | Francisco J Serrano Agueda | Address on File | | | | | | |
| 2561157 | Francisco J Simon Erazo | Address on File | | | | | | |
| 2553276 | Francisco J Soler Antonsanti | Address on File | | | | | | |
| 2525194 | Francisco J Soto Alicea | Address on File | | | | | | |
| 2458484 | Francisco J Tevenal Crespo | Address on File | | | | | | |
| 2443369 | Francisco J Toledo Mendez | Address on File | | | | | | |
| 2445108 | Francisco J Torres Conde | Address on File | | | | | | |
| 2462465 | Francisco J Torres Pagan | Address on File | | | | | | |
| 2537151 | Francisco J Torres Pagan | Address on File | | | | | | |
| 2292768 | Francisco J Torres Rodriguez | Address on File | | | | | | |
| 2513495 | Francisco J Torres Santos | Address on File | | | | | | |
| 2445128 | Francisco J Umpierre Vela | Address on File | | | | | | |
| 2374954 | Francisco J Vargas Lagares | Address on File | | | | | | |
| 2439844 | Francisco J Vazquez Diaz | Address on File | | | | | | |
| 2550942 | Francisco J Vazquez Oyola | Address on File | | | | | | |
| 2550707 | Francisco J Vega Suarez | Address on File | | | | | | |
| 2439247 | Francisco J Verges | Address on File | | | | | | |
| 2447066 | Francisco J Viera Tirado | Address on File | | | | | | |
| 2439223 | Francisco J Villegas Corre | Address on File | | | | | | |
| 2511161 | Francisco J. Flores Velez | Address on File | | | | | | |
| 2544424 | Francisco J. Lebron Colorado | Address on File | | | | | | |
| 2541012 | Francisco J. Morales Lorenzo | Address on File | | | | | | |
| 2533574 | Francisco J. Oquendo Borrero | Address on File | | | | | | |
| 2531570 | Francisco J. Vargas Nazario | Address on File | | | | | | |
| 2559117 | Francisco Jalicea Rodriguez | Address on File | | | | | | |
| 2461618 | Francisco Jaume Anselmi | Address on File | | | | | | |
| 2276144 | Francisco Jesus Cruz | Address on File | | | | | | |
| 2260901 | Francisco Jesus Garcia | Address on File | | | | | | |
| 2376381 | Francisco Jesus Gotay | Address on File | | | | | | |
| 2424136 | Francisco Jimenez | Address on File | | | | | | |
| 2347063 | Francisco Jimenez Negron | Address on File | | | | | | |
| 2286123 | Francisco Jimenez Pellot | Address on File | | | | | | |
| 2509892 | Francisco Jimenez Rosado | Address on File | | | | | | |
| 2326503 | Francisco Jimenez Sola | Address on File | | | | | | |
| 2553348 | Francisco Jmartinez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2535432 | Francisco Jose Irizarry Rios | Address on File | | | | | | |
| 2553863 | Francisco Jose Torres Vega | Address on File | | | | | | |
| 2374401 | Francisco Joubert Canales | Address on File | | | | | | |
| 2552638 | Francisco Jusino Silva | Address on File | | | | | | |
| 2540063 | Francisco Justiniano Sojos | Address on File | | | | | | |
| 2557758 | Francisco L Arenas Rodriguez | Address on File | | | | | | |
| 2556028 | Francisco L Ayala | Address on File | | | | | | |
| 2481019 | FRANCISCO L BAUZA CASIANO | Address on File | | | | | | |
| 2371936 | Francisco L Borges Ruiz | Address on File | | | | | | |
| 2397553 | Francisco L Cartagena Figueroa | Address on File | | | | | | |
| 2499265 | FRANCISCO L COLLAZO SANTOS | Address on File | | | | | | |
| 2441025 | Francisco L Cruz Sanchez | Address on File | | | | | | |
| 2535232 | Francisco L Ortiz Lopez | Address on File | | | | | | |
| 2426661 | Francisco L Rivera Torres | Address on File | | | | | | |
| 2325704 | Francisco L Rodriguez Sanchez | Address on File | | | | | | |
| 2301906 | Francisco L Santiago Rios | Address on File | | | | | | |
| 2469368 | Francisco L Sepulveda Rodrigue | Address on File | | | | | | |
| 2261887 | Francisco Landrau Robles | Address on File | | | | | | |
| 2294903 | Francisco Landron Pabon | Address on File | | | | | | |
| 2288780 | Francisco Laureano Agosto | Address on File | | | | | | |
| 2530816 | Francisco Laureano Tirado | Address on File | | | | | | |
| 2522010 | Francisco Lavila Rivera | Address on File | | | | | | |
| 2272748 | Francisco Lebron Colon | Address on File | | | | | | |
| 2299170 | Francisco Lebron Lopez | Address on File | | | | | | |
| 2317222 | Francisco Lebron Lopez | Address on File | | | | | | |
| 2272405 | Francisco Ledesma Martinez | Address on File | | | | | | |
| 2391673 | Francisco Lefebre Perez | Address on File | | | | | | |
| 2342514 | Francisco Leon Barbosa | Address on File | | | | | | |
| 2383743 | Francisco Leon Moran | Address on File | | | | | | |
| 2273857 | Francisco Llanos Benitez | Address on File | | | | | | |
| 2444776 | Francisco Lopez | Address on File | | | | | | |
| 2380648 | Francisco Lopez Aponte | Address on File | | | | | | |
| 2397671 | Francisco Lopez Aponte | Address on File | | | | | | |
| 2337872 | Francisco Lopez Aristud | Address on File | | | | | | |
| 2273863 | Francisco Lopez Baez | Address on File | | | | | | |
| 2293497 | Francisco Lopez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466165 | Francisco Lopez Cuadrado | Address on File | | | | | | |
| 2326210 | Francisco Lopez Diaz | Address on File | | | | | | |
| 2372183 | Francisco Lopez Lopez | Address on File | | | | | | |
| 2289742 | Francisco Lopez Malave | Address on File | | | | | | |
| 2257002 | Francisco Lopez Martinez | Address on File | | | | | | |
| 2463534 | Francisco Lopez Mendez | Address on File | | | | | | |
| 2259245 | Francisco Lopez Molina | Address on File | | | | | | |
| 2292416 | Francisco Lopez Otero | Address on File | | | | | | |
| 2333294 | Francisco Lopez Renta | Address on File | | | | | | |
| 2302820 | Francisco Lopez Rivera | Address on File | | | | | | |
| 2540161 | Francisco Lopez Ruberte | Address on File | | | | | | |
| 2257678 | Francisco Lopez Santiago | Address on File | | | | | | |
| 2380141 | Francisco Lopez Vega | Address on File | | | | | | |
| 2436908 | Francisco Lopez Vega | Address on File | | | | | | |
| 2279681 | Francisco Lopez Velardo | Address on File | | | | | | |
| 2384271 | Francisco Lopez Velez | Address on File | | | | | | |
| 2453775 | Francisco Lorenzo Orama | Address on File | | | | | | |
| 2558692 | Francisco Lorenzo Rodriguez | Address on File | | | | | | |
| 2326095 | Francisco Lozada Elias | Address on File | | | | | | |
| 2320556 | Francisco Lozada Martinez | Address on File | | | | | | |
| 2298398 | Francisco Lozada Merced | Address on File | | | | | | |
| 2325538 | Francisco Lugo Luna | Address on File | | | | | | |
| 2263833 | Francisco Lugo Martinez | Address on File | | | | | | |
| 2460714 | Francisco Lugo Sepulveda | Address on File | | | | | | |
| 2312005 | Francisco Lugo Velez | Address on File | | | | | | |
| 2445445 | Francisco M Cotto Rios | Address on File | | | | | | |
| 2442325 | Francisco M Del Rio | Address on File | | | | | | |
| 2326244 | Francisco M Del Valle | Address on File | | | | | | |
| 2495720 | FRANCISCO M DEXTER BOSCH | Address on File | | | | | | |
| 2302800 | Francisco M M Ortiz Alba | Address on File | | | | | | |
| 2389286 | Francisco M Melendez Rohena | Address on File | | | | | | |
| 2461180 | Francisco M Morales | Address on File | | | | | | |
| 2459740 | Francisco M Rosa Arocho | Address on File | | | | | | |
| 2538166 | Francisco M Torres Micheli | Address on File | | | | | | |
| 2396147 | Francisco Machado Beniquez | Address on File | | | | | | |
| 2278227 | Francisco Malave Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426109 | Francisco Maldonado | Address on File | | | | | | |
| 2463360 | Francisco Maldonado | Address on File | | | | | | |
| 2389542 | Francisco Maldonado Alvira | Address on File | | | | | | |
| 2378882 | Francisco Maldonado Burgos | Address on File | | | | | | |
| 2390797 | Francisco Maldonado Francisco | Address on File | | | | | | |
| 2377324 | Francisco Maldonado Matos | Address on File | | | | | | |
| 2314657 | Francisco Maldonado Perez | Address on File | | | | | | |
| 2380828 | Francisco Maldonado Torres | Address on File | | | | | | |
| 2391894 | Francisco Manzano Acevedo | Address on File | | | | | | |
| 2322828 | Francisco Marcano Del | Address on File | | | | | | |
| 2312638 | Francisco Marcano Vazquez | Address on File | | | | | | |
| 2295185 | Francisco Marengo Cruz | Address on File | | | | | | |
| 2321191 | Francisco Marengo Rosa | Address on File | | | | | | |
| 2269762 | Francisco Mari Vargas | Address on File | | | | | | |
| 2432109 | Francisco Marin Cruz | Address on File | | | | | | |
| 2519525 | Francisco Marquez Lozada | Address on File | | | | | | |
| 2341118 | Francisco Marquez Martinez | Address on File | | | | | | |
| 2536968 | Francisco Marrero Acevedo | Address on File | | | | | | |
| 2259414 | Francisco Marrero Calderon | Address on File | | | | | | |
| 2398686 | Francisco Marrero Lopez | Address on File | | | | | | |
| 2285096 | Francisco Marrero Morales | Address on File | | | | | | |
| 2346612 | Francisco Marrero Ocasio | Address on File | | | | | | |
| 2395719 | Francisco Marrero Rodrigue | Address on File | | | | | | |
| 2459661 | Francisco Marrero Rodrigue | Address on File | | | | | | |
| 2373018 | Francisco Marrero Rosado | Address on File | | | | | | |
| 2282577 | Francisco Marrero Vazquez | Address on File | | | | | | |
| 2443282 | Francisco Martinez Alvarez | Address on File | | | | | | |
| 2340425 | Francisco Martinez Contreras | Address on File | | | | | | |
| 2316076 | Francisco Martinez Francisco | Address on File | | | | | | |
| 2318521 | Francisco Martinez Francisco | Address on File | | | | | | |
| 2323994 | Francisco Martinez Francisco | Address on File | | | | | | |
| 2379876 | Francisco Martinez Irizarry | Address on File | | | | | | |
| 2431658 | Francisco Martinez Lugo | Address on File | | | | | | |
| 2264126 | Francisco Martinez Mateo | Address on File | | | | | | |
| 2470315 | Francisco Martinez Mercado | Address on File | | | | | | |
| 2433212 | Francisco Martinez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540036 | Francisco Martinez Ortiz | Address on File | | | | | | |
| 2332905 | Francisco Martinez Otero | Address on File | | | | | | |
| 2264198 | Francisco Martinez Pacheco | Address on File | | | | | | |
| 2432114 | Francisco Martinez Paneto | Address on File | | | | | | |
| 2279441 | Francisco Martinez Perez | Address on File | | | | | | |
| 2458712 | Francisco Martinez Rivera | Address on File | | | | | | |
| 2447145 | Francisco Martinez Roldan | Address on File | | | | | | |
| 2393947 | Francisco Martinez Vazquez | Address on File | | | | | | |
| 2349764 | FRANCISCO MARTINEZ,DIANA | Address on File | | | | | | |
| 2404580 | FRANCISCO MARTINEZ,LINDA C | Address on File | | | | | | |
| 2285511 | Francisco Matos Alejandro | Address on File | | | | | | |
| 2291022 | Francisco Matos Betancourt | Address on File | | | | | | |
| 2453038 | Francisco Matos Carrasquillo | Address on File | | | | | | |
| 2466974 | Francisco Matos Rodriguez | Address on File | | | | | | |
| 2299336 | Francisco Mattei Rosaly | Address on File | | | | | | |
| 2268552 | Francisco Medero Rodrig | Address on File | | | | | | |
| 2426139 | Francisco Medina Bruno | Address on File | | | | | | |
| 2430264 | Francisco Medina Diaz | Address on File | | | | | | |
| 2286698 | Francisco Medina Lopez | Address on File | | | | | | |
| 2272258 | Francisco Medina Mercado | Address on File | | | | | | |
| 2255968 | Francisco Medina Rivera | Address on File | | | | | | |
| 2299139 | Francisco Mejias Matos | Address on File | | | | | | |
| 2272042 | Francisco Mejias Pereira | Address on File | | | | | | |
| 2255459 | Francisco Melendez Alvarado | Address on File | | | | | | |
| 2271851 | Francisco Melendez Andreu | Address on File | | | | | | |
| 2257406 | Francisco Melendez Colon | Address on File | | | | | | |
| 2269985 | Francisco Melendez Colon | Address on File | | | | | | |
| 2446072 | Francisco Melendez Diaz | Address on File | | | | | | |
| 2372720 | Francisco Melendez Estades | Address on File | | | | | | |
| 2268990 | Francisco Melendez Melendez | Address on File | | | | | | |
| 2298902 | Francisco Melendez Merly | Address on File | | | | | | |
| 2308932 | Francisco Melendez Monsanto | Address on File | | | | | | |
| 2395956 | Francisco Melendez Mont | Address on File | | | | | | |
| 2320748 | Francisco Melendez Perez | Address on File | | | | | | |
| 2323756 | Francisco Melendez Rivera | Address on File | | | | | | |
| 2520307 | Francisco Melendez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281405 | Francisco Melendez Santana | Address on File | | | | | | |
| 2464116 | Francisco Menay Rivera | Address on File | | | | | | |
| 2464386 | Francisco Mendez Guzman | Address on File | | | | | | |
| 2394018 | Francisco Mendez Hernandez | Address on File | | | | | | |
| 2540949 | Francisco Mendez Rivera | Address on File | | | | | | |
| 2256792 | Francisco Mendoza Figueroa | Address on File | | | | | | |
| 2294577 | Francisco Menedez Ortiz | Address on File | | | | | | |
| 2299624 | Francisco Mercado Casiano | Address on File | | | | | | |
| 2561840 | Francisco Mercado Lourido | Address on File | | | | | | |
| 2286874 | Francisco Mercado Munoz | Address on File | | | | | | |
| 2552473 | Francisco Mercado Olivencia | Address on File | | | | | | |
| 2255107 | Francisco Mercado Rivera | Address on File | | | | | | |
| 2395949 | Francisco Mercado Telleria | Address on File | | | | | | |
| 2255773 | Francisco Mercado Torres | Address on File | | | | | | |
| 2345373 | Francisco Mercado Torres | Address on File | | | | | | |
| 2392333 | Francisco Merced Acevedo | Address on File | | | | | | |
| 2322182 | Francisco Merced Maldonado | Address on File | | | | | | |
| 2325853 | Francisco Millan Melendez | Address on File | | | | | | |
| 2379781 | Francisco Mirabal Gonzalez | Address on File | | | | | | |
| 2317873 | Francisco Miranda Cruz | Address on File | | | | | | |
| 2262921 | Francisco Miranda Francisco | Address on File | | | | | | |
| 2518280 | Francisco Miranda Rivera | Address on File | | | | | | |
| 2277696 | Francisco Miro Collazo | Address on File | | | | | | |
| 2259745 | Francisco Mitchell Carmona | Address on File | | | | | | |
| 2374933 | Francisco Mojica Huertas | Address on File | | | | | | |
| 2326175 | Francisco Mojica Vazquez | Address on File | | | | | | |
| 2559108 | Francisco Molina | Address on File | | | | | | |
| 2324573 | Francisco Molina Lopez | Address on File | | | | | | |
| 2298376 | Francisco Molina Martinez | Address on File | | | | | | |
| 2539173 | Francisco Molina Rivera | Address on File | | | | | | |
| 2275270 | Francisco Molina Roldan | Address on File | | | | | | |
| 2278995 | Francisco Monge Andrades | Address on File | | | | | | |
| 2327333 | Francisco Montalvo Berrios | Address on File | | | | | | |
| 2533575 | Francisco Montalvo Molina | Address on File | | | | | | |
| 2380541 | Francisco Montalvo Morales | Address on File | | | | | | |
| 2435968 | Francisco Montalvo Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267740 | Francisco Montañez Hernández | Address on File | | | | | | |
| 2542190 | Francisco Montenegro Poblete | Address on File | | | | | | |
| 2284617 | Francisco Montijo Colon | Address on File | | | | | | |
| 2390303 | Francisco Mora Rodriguez | Address on File | | | | | | |
| 2280725 | Francisco Morales Bidot | Address on File | | | | | | |
| 2464635 | Francisco Morales Bonet | Address on File | | | | | | |
| 2257019 | Francisco Morales Burgos | Address on File | | | | | | |
| 2541395 | Francisco Morales Candelaria | Address on File | | | | | | |
| 2392939 | Francisco Morales Diaz | Address on File | | | | | | |
| 2525879 | Francisco Morales Feliciano | Address on File | | | | | | |
| 2430266 | Francisco Morales Lopez | Address on File | | | | | | |
| 2433512 | Francisco Morales Lugo | Address on File | | | | | | |
| 2386981 | Francisco Morales Mojica | Address on File | | | | | | |
| 2320043 | Francisco Morales Nieves | Address on File | | | | | | |
| 2291049 | Francisco Morales Ortiz | Address on File | | | | | | |
| 2272868 | Francisco Morales Perez | Address on File | | | | | | |
| 2382131 | Francisco Morales Reyes | Address on File | | | | | | |
| 2298718 | Francisco Morales Rivera | Address on File | | | | | | |
| 2302317 | Francisco Morales Rivera | Address on File | | | | | | |
| 2464962 | Francisco Morales Rivera | Address on File | | | | | | |
| 2254979 | Francisco Morales Santiago | Address on File | | | | | | |
| 2266757 | Francisco Morales Serrano | Address on File | | | | | | |
| 2298089 | Francisco Morales Valentin | Address on File | | | | | | |
| 2547870 | Francisco Moran Rodriguez | Address on File | | | | | | |
| 2296981 | Francisco Morant Cruz | Address on File | | | | | | |
| 2263294 | Francisco Morell Giraut | Address on File | | | | | | |
| 2384878 | Francisco Moreno Navarro | Address on File | | | | | | |
| 2371475 | Francisco Morganti Yulfo | Address on File | | | | | | |
| 2444534 | Francisco Mujica Flores | Address on File | | | | | | |
| 2311521 | Francisco Muniz Domena | Address on File | | | | | | |
| 2377205 | Francisco Muniz Martinez | Address on File | | | | | | |
| 2440437 | Francisco Muniz Morales | Address on File | | | | | | |
| 2378986 | Francisco Muniz Velez | Address on File | | | | | | |
| 2288693 | Francisco Munoz Berrios | Address on File | | | | | | |
| 2280063 | Francisco Munoz Feliciano | Address on File | | | | | | |
| 2312884 | Francisco Munoz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2326086 | Francisco N Rullan Villanueva | Address on File | | | | | | |
| 2558944 | Francisco Narvaez Rivera | Address on File | | | | | | |
| 2561405 | Francisco Natal Burgos | Address on File | | | | | | |
| 2334375 | Francisco Natal Laureano | Address on File | | | | | | |
| 2299965 | Francisco Navarro Baez | Address on File | | | | | | |
| 2294682 | Francisco Navarro Navarro | Address on File | | | | | | |
| 2260824 | Francisco Navarro Salinas | Address on File | | | | | | |
| 2386746 | Francisco Navedo Arroyo | Address on File | | | | | | |
| 2382523 | Francisco Nazario Agosto | Address on File | | | | | | |
| 2257330 | Francisco Nazario Feliu | Address on File | | | | | | |
| 2257330 | Francisco Nazario Feliu | Address on File | | | | | | |
| 2382775 | Francisco Nazario Santana | Address on File | | | | | | |
| 2461126 | Francisco Negron Aleman | Address on File | | | | | | |
| 2271765 | Francisco Negron Cintron | Address on File | | | | | | |
| 2320509 | Francisco Neris Neris | Address on File | | | | | | |
| 2277591 | Francisco Nevarez Rosado | Address on File | | | | | | |
| 2374285 | Francisco Nieves Acevedo | Address on File | | | | | | |
| 2324050 | Francisco Nieves Huertas | Address on File | | | | | | |
| 2521904 | Francisco Nieves Jimenez | Address on File | | | | | | |
| 2257068 | Francisco Nieves Lebron | Address on File | | | | | | |
| 2271703 | Francisco Nieves Maldon | Address on File | | | | | | |
| 2462175 | Francisco Nieves Rodriguez | Address on File | | | | | | |
| 2549308 | Francisco O Alicea Alvarado | Address on File | | | | | | |
| 2451529 | Francisco O Barrero Montes | Address on File | | | | | | |
| 2563233 | Francisco O Burgos Santiago | Address on File | | | | | | |
| 2325484 | Francisco O Cuin Vincenty | Address on File | | | | | | |
| 2493386 | FRANCISCO O GONZALEZ ADAMES | Address on File | | | | | | |
| 2510977 | Francisco O Gonzalez Adames | Address on File | | | | | | |
| 2447957 | Francisco O Lozada Rivera | Address on File | | | | | | |
| 2263008 | Francisco O Rios Granado | Address on File | | | | | | |
| 2460563 | Francisco O Rivera | Address on File | | | | | | |
| 2561382 | Francisco O Rivera Negron | Address on File | | | | | | |
| 2394087 | Francisco Ocasio Matos | Address on File | | | | | | |
| 2399510 | Francisco Ocasio Ortiz | Address on File | | | | | | |
| 2385297 | Francisco Ocasio Roldan | Address on File | | | | | | |
| 2270164 | Francisco Ocasio Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378151 | Francisco Ochoa Santiago | Address on File | | | | | | |
| 2257702 | Francisco Ojeda Rodriguez | Address on File | | | | | | |
| 2448975 | Francisco Olazabal Feliu | Address on File | | | | | | |
| 2260732 | Francisco Oliveras Francisco | Address on File | | | | | | |
| 2271954 | Francisco Olivo Cruz | Address on File | | | | | | |
| 2272079 | Francisco Olivo Sanchez | Address on File | | | | | | |
| 2301039 | Francisco Olmedo Charles | Address on File | | | | | | |
| 2563243 | Francisco Olmo Velez | Address on File | | | | | | |
| 2432009 | Francisco Oquendo Calderas | Address on File | | | | | | |
| 2469641 | Francisco Oramas Irizarry | Address on File | | | | | | |
| 2269218 | Francisco Oramas Ruiz | Address on File | | | | | | |
| 2425064 | Francisco Orengo Ramos | Address on File | | | | | | |
| 2300225 | Francisco Orlando Colon | Address on File | | | | | | |
| 2377684 | Francisco Ortega Ramos | Address on File | | | | | | |
| 2285153 | Francisco Ortiz Alvarez | Address on File | | | | | | |
| 2461619 | Francisco Ortiz Anteguera | Address on File | | | | | | |
| 2327933 | Francisco Ortiz Baez | Address on File | | | | | | |
| 2423663 | Francisco Ortiz Casado | Address on File | | | | | | |
| 2289754 | Francisco Ortiz Cintron | Address on File | | | | | | |
| 2383068 | Francisco Ortiz Febus | Address on File | | | | | | |
| 2382486 | Francisco Ortiz Fernandez | Address on File | | | | | | |
| 2264545 | Francisco Ortiz Garcia | Address on File | | | | | | |
| 2340929 | Francisco Ortiz Gomez | Address on File | | | | | | |
| 2390736 | Francisco Ortiz Maisonave | Address on File | | | | | | |
| 2317467 | Francisco Ortiz Marrero | Address on File | | | | | | |
| 2289121 | Francisco Ortiz Martinez | Address on File | | | | | | |
| 2332513 | Francisco Ortiz Matos | Address on File | | | | | | |
| 2276193 | Francisco Ortiz Morales | Address on File | | | | | | |
| 2382597 | Francisco Ortiz Nazario | Address on File | | | | | | |
| 2263983 | Francisco Ortiz Ortiz | Address on File | | | | | | |
| 2390849 | Francisco Ortiz Ortiz | Address on File | | | | | | |
| 2280481 | Francisco Ortiz Perales | Address on File | | | | | | |
| 2519550 | Francisco Ortiz Rios | Address on File | | | | | | |
| 2303517 | Francisco Ortiz Rivera | Address on File | | | | | | |
| 2325209 | Francisco Ortiz Rivera | Address on File | | | | | | |
| 2399624 | Francisco Ortiz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346833 | Francisco Ortiz Rodriguez | Address on File | | | | | | |
| 2531342 | Francisco Ortiz Sanes | Address on File | | | | | | |
| 2275397 | Francisco Ortiz Soto | Address on File | | | | | | |
| 2551507 | Francisco Ortiz Sued | Address on File | | | | | | |
| 2278940 | Francisco Ortiz Torres | Address on File | | | | | | |
| 2549080 | Francisco Otero Falcon | Address on File | | | | | | |
| 2309029 | Francisco Otero Maldonado | Address on File | | | | | | |
| 2325201 | Francisco Otero Vazquez | Address on File | | | | | | |
| 2378387 | Francisco Pabon Collazo | Address on File | | | | | | |
| 2307910 | Francisco Pabon Feliciano | Address on File | | | | | | |
| 2315658 | Francisco Pacheco Almodovar | Address on File | | | | | | |
| 2263780 | Francisco Pagan Arroyo | Address on File | | | | | | |
| 2283292 | Francisco Pagan Laboy | Address on File | | | | | | |
| 2294021 | Francisco Pagan Marquez | Address on File | | | | | | |
| 2523818 | Francisco Paganrodriguez | Address on File | | | | | | |
| 2254502 | Francisco Paniagua Figueroa | Address on File | | | | | | |
| 2375801 | Francisco Pantojas Acevedo | Address on File | | | | | | |
| 2274728 | Francisco Pena Colon | Address on File | | | | | | |
| 2258767 | Francisco Pena Lopez | Address on File | | | | | | |
| 2561538 | Francisco Pereira Hernandez | Address on File | | | | | | |
| 2382852 | Francisco Pereira Navarro | Address on File | | | | | | |
| 2425807 | Francisco Perez | Address on File | | | | | | |
| 2563049 | Francisco Perez | Address on File | | | | | | |
| 2440481 | Francisco Perez Amoros | Address on File | | | | | | |
| 2314110 | Francisco Perez Carrasquillo | Address on File | | | | | | |
| 2262749 | Francisco Perez Castillo | Address on File | | | | | | |
| 2300821 | Francisco Perez Cedeno | Address on File | | | | | | |
| 2326395 | Francisco Perez Chamorro | Address on File | | | | | | |
| 2398492 | Francisco Perez Davila | Address on File | | | | | | |
| 2458797 | Francisco Perez Davila | Address on File | | | | | | |
| 2263482 | Francisco Perez Del Valle | Address on File | | | | | | |
| 2467848 | Francisco Perez Hernandez | Address on File | | | | | | |
| 2388085 | Francisco Perez Marquez | Address on File | | | | | | |
| 2264740 | Francisco Perez Medina | Address on File | | | | | | |
| 2271773 | Francisco Perez Medina | Address on File | | | | | | |
| 2387854 | Francisco Perez Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314093 | Francisco Perez Montalvo | Address on File | | | | | | |
| 2291319 | Francisco Perez Nieves | Address on File | | | | | | |
| 2437625 | Francisco Perez Oquendo | Address on File | | | | | | |
| 2533430 | Francisco Perez Riestra | Address on File | | | | | | |
| 2332293 | Francisco Perez Rivera | Address on File | | | | | | |
| 2430505 | Francisco Perez Rivera | Address on File | | | | | | |
| 2458478 | Francisco Perez Rivera | Address on File | | | | | | |
| 2469420 | Francisco Perez Rivera | Address on File | | | | | | |
| 2447899 | Francisco Perez Robles | Address on File | | | | | | |
| 2380527 | Francisco Perez Santiago | Address on File | | | | | | |
| 2335549 | Francisco Perez Soto | Address on File | | | | | | |
| 2427436 | Francisco Perez Velazquez | Address on File | | | | | | |
| 2254326 | Francisco Peterson Castro | Address on File | | | | | | |
| 2544327 | Francisco Peterson Montijo | Address on File | | | | | | |
| 2434577 | Francisco Pi?A Santos | Address on File | | | | | | |
| 2260157 | Francisco Picornell Martinez | Address on File | | | | | | |
| 2443731 | Francisco Pietri Rivera | Address on File | | | | | | |
| 2564222 | Francisco Pimentel Maldonado | Address on File | | | | | | |
| 2326132 | Francisco Pineiro Reyes | Address on File | | | | | | |
| 2299237 | Francisco Pizarro Casillas | Address on File | | | | | | |
| 2379552 | Francisco Pizarro Gallardo | Address on File | | | | | | |
| 2446129 | Francisco Pizarro Melendez | Address on File | | | | | | |
| 2289388 | Francisco Pizarro Velez | Address on File | | | | | | |
| 2256611 | Francisco Pizzarro Pizarro | Address on File | | | | | | |
| 2268623 | Francisco Precup Geigel | Address on File | | | | | | |
| 2386409 | Francisco Quesada Cosme | Address on File | | | | | | |
| 2471145 | Francisco Qui¬Ones Rivera | Address on File | | | | | | |
| 2341919 | Francisco Quiles Nazario | Address on File | | | | | | |
| 2259998 | Francisco Quinones Algarin | Address on File | | | | | | |
| 2288252 | Francisco Quinones Caraballo | Address on File | | | | | | |
| 2510513 | Francisco Quinones Cintro N | Address on File | | | | | | |
| 2375249 | Francisco Quinones Davila | Address on File | | | | | | |
| 2256717 | Francisco Quinones Maisonet | Address on File | | | | | | |
| 2258844 | Francisco Quinones Ocasio | Address on File | | | | | | |
| 2521548 | Francisco Quintana Crespo | Address on File | | | | | | |
| 2437620 | Francisco R Acosta Miro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553041 | Francisco R Cumba Lopez | Address on File | | | | | | |
| 2460611 | Francisco R Dessus | Address on File | | | | | | |
| 2387421 | Francisco R Gonzalez Rivera | Address on File | | | | | | |
| 2555034 | Francisco R Ortiz Rosado | Address on File | | | | | | |
| 2524300 | Francisco R Reyes Cruz | Address on File | | | | | | |
| 2513330 | Francisco R Rosado Febus | Address on File | | | | | | |
| 2480226 | FRANCISCO R SAN FIORENZO CACHO | Address on File | | | | | | |
| 2342856 | Francisco Rabell Baez | Address on File | | | | | | |
| 2308563 | Francisco Ramirez Feliciano | Address on File | | | | | | |
| 2317359 | Francisco Ramirez Francisco | Address on File | | | | | | |
| 2254757 | Francisco Ramirez Pomales | Address on File | | | | | | |
| 2441733 | Francisco Ramos Alvez | Address on File | | | | | | |
| 2276269 | Francisco Ramos Ayala | Address on File | | | | | | |
| 2545495 | Francisco Ramos Cancel | Address on File | | | | | | |
| 2457922 | Francisco Ramos Cordero | Address on File | | | | | | |
| 2320286 | Francisco Ramos Correa | Address on File | | | | | | |
| 2521669 | Francisco Ramos Galarza | Address on File | | | | | | |
| 2520707 | Francisco Ramos Garcia | Address on File | | | | | | |
| 2389703 | Francisco Ramos Gonzalez | Address on File | | | | | | |
| 2461029 | Francisco Ramos Gonzalez | Address on File | | | | | | |
| 2466346 | Francisco Ramos Gonzalez | Address on File | | | | | | |
| 2389134 | Francisco Ramos Hernandez | Address on File | | | | | | |
| 2381425 | Francisco Ramos Laureano | Address on File | | | | | | |
| 2384745 | Francisco Ramos Molinary | Address on File | | | | | | |
| 2314002 | Francisco Ramos Morales | Address on File | | | | | | |
| 2384491 | Francisco Ramos Morales | Address on File | | | | | | |
| 2424507 | Francisco Ramos Ramos | Address on File | | | | | | |
| 2273253 | Francisco Ramos Rios | Address on File | | | | | | |
| 2289313 | Francisco Ramos Rosario | Address on File | | | | | | |
| 2545050 | Francisco Ramos Santiago | Address on File | | | | | | |
| 2459580 | Francisco Ramos Seda | Address on File | | | | | | |
| 2294539 | Francisco Ramos Velez | Address on File | | | | | | |
| 2267871 | Francisco Ramos Zayas | Address on File | | | | | | |
| 2255087 | Francisco Raya Davila | Address on File | | | | | | |
| 2399809 | Francisco Rebollo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544151 | Francisco Renta Bermudez | Address on File | | | | | | |
| 2299811 | Francisco Rentas Colon | Address on File | | | | | | |
| 2324749 | Francisco Rentas Vargas | Address on File | | | | | | |
| 2436151 | Francisco Rentas Yuret | Address on File | | | | | | |
| 2298267 | Francisco Resto Figueroa | Address on File | | | | | | |
| 2293227 | Francisco Resto Flores | Address on File | | | | | | |
| 2262976 | Francisco Reyes Cruz | Address on File | | | | | | |
| 2323036 | Francisco Reyes Guadalupe | Address on File | | | | | | |
| 2389991 | Francisco Reyes Ortiz | Address on File | | | | | | |
| 2548441 | Francisco Reyes Perez | Address on File | | | | | | |
| 2281571 | Francisco Reyes Reyes | Address on File | | | | | | |
| 2258453 | Francisco Reyes Rodriguez | Address on File | | | | | | |
| 2296813 | Francisco Reyes Valdes | Address on File | | | | | | |
| 2287919 | Francisco Reynoso Sotelo | Address on File | | | | | | |
| 2392424 | Francisco Richard Felician | Address on File | | | | | | |
| 2440639 | Francisco Rijos Aponte | Address on File | | | | | | |
| 2259307 | Francisco Rios Cortes | Address on File | | | | | | |
| 2290679 | Francisco Rios Morales | Address on File | | | | | | |
| 2293017 | Francisco Rios Perez | Address on File | | | | | | |
| 2254420 | Francisco Rios Rivera | Address on File | | | | | | |
| 2313905 | Francisco Rios Viera | Address on File | | | | | | |
| 2310226 | Francisco Rios Villanueva | Address on File | | | | | | |
| 2333283 | Francisco Rivas Burgos | Address on File | | | | | | |
| 2313906 | Francisco Rivas Diaz | Address on File | | | | | | |
| 2323278 | Francisco Rivas Garcia | Address on File | | | | | | |
| 2266105 | Francisco Rivas Reyes | Address on File | | | | | | |
| 2538330 | Francisco Rivera | Address on File | | | | | | |
| 2548169 | Francisco Rivera | Address on File | | | | | | |
| 2393707 | Francisco Rivera Acosta | Address on File | | | | | | |
| 2254706 | Francisco Rivera Alvarez | Address on File | | | | | | |
| 2460436 | Francisco Rivera Aviles | Address on File | | | | | | |
| 2372635 | Francisco Rivera Blanco | Address on File | | | | | | |
| 2277274 | Francisco Rivera Caban | Address on File | | | | | | |
| 2299927 | Francisco Rivera Camacho | Address on File | | | | | | |
| 2287267 | Francisco Rivera Carrillo | Address on File | | | | | | |
| 2280316 | Francisco Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390924 | Francisco Rivera Colon | Address on File | | | | | | |
| 2549248 | Francisco Rivera Colon | Address on File | | | | | | |
| 2549298 | Francisco Rivera Cordero | Address on File | | | | | | |
| 2390231 | Francisco Rivera Cortes | Address on File | | | | | | |
| 2296376 | Francisco Rivera Cruz | Address on File | | | | | | |
| 2309538 | Francisco Rivera Cruz | Address on File | | | | | | |
| 2296446 | Francisco Rivera Davila | Address on File | | | | | | |
| 2392877 | Francisco Rivera Figueroa | Address on File | | | | | | |
| 2263231 | Francisco Rivera Francisco | Address on File | | | | | | |
| 2301729 | Francisco Rivera Gonzalez | Address on File | | | | | | |
| 2460916 | Francisco Rivera Gonzalez | Address on File | | | | | | |
| 2465089 | Francisco Rivera Hernandez | Address on File | | | | | | |
| 2541274 | Francisco Rivera Hernandez | Address on File | | | | | | |
| 2566012 | Francisco Rivera Irizarry | Address on File | | | | | | |
| 2544250 | Francisco Rivera Lopez | Address on File | | | | | | |
| 2313003 | Francisco Rivera Maldonado | Address on File | | | | | | |
| 2340175 | Francisco Rivera Martinez | Address on File | | | | | | |
| 2554517 | Francisco Rivera Martinez | Address on File | | | | | | |
| 2377089 | Francisco Rivera Mayol | Address on File | | | | | | |
| 2306526 | Francisco Rivera Melendez | Address on File | | | | | | |
| 2379699 | Francisco Rivera Melendez | Address on File | | | | | | |
| 2283094 | Francisco Rivera Mercado | Address on File | | | | | | |
| 2462728 | Francisco Rivera Miranda | Address on File | | | | | | |
| 2327311 | Francisco Rivera Morales | Address on File | | | | | | |
| 2563735 | Francisco Rivera Morales | Address on File | | | | | | |
| 2380103 | Francisco Rivera Morell | Address on File | | | | | | |
| 2346980 | Francisco Rivera Muniz | Address on File | | | | | | |
| 2384015 | Francisco Rivera Navas | Address on File | | | | | | |
| 2288381 | Francisco Rivera Negron | Address on File | | | | | | |
| 2334197 | Francisco Rivera Olivencia | Address on File | | | | | | |
| 2256773 | Francisco Rivera Otero | Address on File | | | | | | |
| 2290122 | Francisco Rivera Oyola | Address on File | | | | | | |
| 2550637 | Francisco Rivera Padua | Address on File | | | | | | |
| 2396330 | Francisco Rivera Pagan | Address on File | | | | | | |
| 2279052 | Francisco Rivera Rivera | Address on File | | | | | | |
| 2325742 | Francisco Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339137 | Francisco Rivera Rivera | Address on File | | | | | | |
| 2396839 | Francisco Rivera Rivera | Address on File | | | | | | |
| 2434906 | Francisco Rivera Roche | Address on File | | | | | | |
| 2313782 | Francisco Rivera Rodriguez | Address on File | | | | | | |
| 2333642 | Francisco Rivera Rodriguez | Address on File | | | | | | |
| 2271844 | Francisco Rivera Rosado | Address on File | | | | | | |
| 2452882 | Francisco Rivera Rosado | Address on File | | | | | | |
| 2329868 | Francisco Rivera Rosario | Address on File | | | | | | |
| 2397410 | Francisco Rivera Rosario | Address on File | | | | | | |
| 2257332 | Francisco Rivera Sanchez | Address on File | | | | | | |
| 2270617 | Francisco Rivera Sanchez | Address on File | | | | | | |
| 2346491 | Francisco Rivera Sanchez | Address on File | | | | | | |
| 2392094 | Francisco Rivera Sanchez | Address on File | | | | | | |
| 2456646 | Francisco Rivera Sanchez | Address on File | | | | | | |
| 2258247 | Francisco Rivera Santos | Address on File | | | | | | |
| 2260585 | Francisco Rivera Torres | Address on File | | | | | | |
| 2284875 | Francisco Rivera Torres | Address on File | | | | | | |
| 2392164 | Francisco Rivera Torres | Address on File | | | | | | |
| 2429678 | Francisco Rivera Torres | Address on File | | | | | | |
| 2461366 | Francisco Rivera Vazquez | Address on File | | | | | | |
| 2343575 | Francisco Rivera Velazquez | Address on File | | | | | | |
| 2456014 | Francisco Rivera Velazquez | Address on File | | | | | | |
| 2321858 | Francisco Rivera Velez | Address on File | | | | | | |
| 2254978 | Francisco Robles Garcia | Address on File | | | | | | |
| 2449095 | Francisco Rodriguez | Address on File | | | | | | |
| 2329572 | Francisco Rodriguez Alicea | Address on File | | | | | | |
| 2392466 | Francisco Rodriguez Aquino | Address on File | | | | | | |
| 2396907 | Francisco Rodriguez Berrios | Address on File | | | | | | |
| 2336107 | Francisco Rodriguez Camacho | Address on File | | | | | | |
| 2313732 | Francisco Rodriguez Caraba | Address on File | | | | | | |
| 2461034 | Francisco Rodriguez Carrero | Address on File | | | | | | |
| 2544949 | Francisco Rodriguez Coriano | Address on File | | | | | | |
| 2311796 | Francisco Rodriguez Correa | Address on File | | | | | | |
| 2433559 | Francisco Rodriguez Cortes | Address on File | | | | | | |
| 2292528 | Francisco Rodriguez Cruz | Address on File | | | | | | |
| 2463587 | Francisco Rodriguez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458458 | Francisco Rodriguez De Jes | Address on File | | | | | | |
| 2397001 | Francisco Rodriguez De Leon | Address on File | | | | | | |
| 2339725 | Francisco Rodriguez Denis | Address on File | | | | | | |
| 2347730 | Francisco Rodriguez Estrada | Address on File | | | | | | |
| 2379167 | Francisco Rodriguez Figueroa | Address on File | | | | | | |
| 2424441 | Francisco Rodriguez Gonzalez | Address on File | | | | | | |
| 2461635 | Francisco Rodriguez Hernan | Address on File | | | | | | |
| 2309989 | Francisco Rodriguez Lopez | Address on File | | | | | | |
| 2316909 | Francisco Rodriguez Marque | Address on File | | | | | | |
| 2293255 | Francisco Rodriguez Marrer | Address on File | | | | | | |
| 2377039 | Francisco Rodriguez Marrero | Address on File | | | | | | |
| 2556185 | Francisco Rodriguez Marrero | Address on File | | | | | | |
| 2537361 | Francisco Rodriguez Martinez | Address on File | | | | | | |
| 2389598 | Francisco Rodriguez Nieves | Address on File | | | | | | |
| 2450461 | Francisco Rodriguez Nieves | Address on File | | | | | | |
| 2377706 | Francisco Rodriguez Olmeda | Address on File | | | | | | |
| 2544677 | Francisco Rodriguez Oquendo | Address on File | | | | | | |
| 2258910 | Francisco Rodriguez Ortiz | Address on File | | | | | | |
| 2326524 | Francisco Rodriguez Ortiz | Address on File | | | | | | |
| 2460375 | Francisco Rodriguez Ortiz | Address on File | | | | | | |
| 2373564 | Francisco Rodriguez Otero | Address on File | | | | | | |
| 2372969 | Francisco Rodriguez Quiles | Address on File | | | | | | |
| 2435437 | Francisco Rodriguez Rivera | Address on File | | | | | | |
| 2460509 | Francisco Rodriguez Rivera | Address on File | | | | | | |
| 2551645 | Francisco Rodriguez Rivera | Address on File | | | | | | |
| 2449710 | Francisco Rodriguez Rodriguez | Address on File | | | | | | |
| 2376603 | Francisco Rodriguez Roldan | Address on File | | | | | | |
| 2510822 | Francisco Rodriguez Roldan | Address on File | | | | | | |
| 2461546 | Francisco Rodriguez Rosado | Address on File | | | | | | |
| 2344359 | Francisco Rodriguez Rosario | Address on File | | | | | | |
| 2263560 | Francisco Rodriguez Sanchez | Address on File | | | | | | |
| 2379977 | Francisco Rodriguez Sanchez | Address on File | | | | | | |
| 2386652 | Francisco Rodriguez Santiago | Address on File | | | | | | |
| 2376483 | Francisco Rodriguez Santos | Address on File | | | | | | |
| 2264051 | Francisco Rodriguez Stgo | Address on File | | | | | | |
| 2257387 | Francisco Rodriguez Tor | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297457 | Francisco Rodriguez Torres | Address on File | | | | | | |
| 2554642 | Francisco Rodriguez Torres | Address on File | | | | | | |
| 2259120 | Francisco Rodriguez Vera | Address on File | | | | | | |
| 2390313 | Francisco Rodriguez Zavala | Address on File | | | | | | |
| 2515415 | Francisco Rojas Pagan | Address on File | | | | | | |
| 2284511 | Francisco Roldan Lopez | Address on File | | | | | | |
| 2461789 | Francisco Rolon Cordero | Address on File | | | | | | |
| 2254927 | Francisco Rolon Delgado | Address on File | | | | | | |
| 2518650 | Francisco Rolon Martinez | Address on File | | | | | | |
| 2555013 | Francisco Rolon Melendez | Address on File | | | | | | |
| 2259855 | Francisco Roman Garcia | Address on File | | | | | | |
| 2318373 | Francisco Roman Gualdarram | Address on File | | | | | | |
| 2534028 | Francisco Romero Benitez | Address on File | | | | | | |
| 2379414 | Francisco Romero Lozada | Address on File | | | | | | |
| 2262726 | Francisco Romero Rentas | Address on File | | | | | | |
| 2342710 | Francisco Romero Roberto | Address on File | | | | | | |
| 2277130 | Francisco Rosa Aponte | Address on File | | | | | | |
| 2423693 | Francisco Rosa Candelaria | Address on File | | | | | | |
| 2321031 | Francisco Rosado Claudio | Address on File | | | | | | |
| 2471140 | Francisco Rosado Colomer | Address on File | | | | | | |
| 2460244 | Francisco Rosado Colon | Address on File | | | | | | |
| 2319892 | Francisco Rosado Laza | Address on File | | | | | | |
| 2465461 | Francisco Rosado Robles | Address on File | | | | | | |
| 2392581 | Francisco Rosado Torres | Address on File | | | | | | |
| 2542568 | Francisco Rosario Gonzalez | Address on File | | | | | | |
| 2436460 | Francisco Rosario Roman | Address on File | | | | | | |
| 2336446 | Francisco Rosario Torres | Address on File | | | | | | |
| 2535378 | Francisco Rosario Velez | Address on File | | | | | | |
| 2461457 | Francisco Ruiz Acosta | Address on File | | | | | | |
| 2258522 | Francisco Ruiz Laboy | Address on File | | | | | | |
| 2526172 | Francisco Ruiz Lebron | Address on File | | | | | | |
| 2562682 | Francisco Ruiz Martell | Address on File | | | | | | |
| 2273643 | Francisco Ruiz Martinez | Address on File | | | | | | |
| 2380632 | Francisco Ruiz Montijo | Address on File | | | | | | |
| 2389720 | Francisco Ruiz Morales | Address on File | | | | | | |
| 2383452 | Francisco Ruiz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393708 | Francisco Ruiz Quinones | Address on File | | | | | | |
| 2560140 | Francisco Ruiz Robles | Address on File | | | | | | |
| 2436646 | Francisco Ruiz Velez | Address on File | | | | | | |
| 2469668 | Francisco Ruiz Velez | Address on File | | | | | | |
| 2259298 | Francisco Ruscalleda Gonzalez | Address on File | | | | | | |
| 2278834 | Francisco S Jimenez Jimenez | Address on File | | | | | | |
| 2426095 | Francisco S Sosa Santiago | Address on File | | | | | | |
| 2318155 | Francisco Saez Rivera | Address on File | | | | | | |
| 2321749 | Francisco Salas Negron | Address on File | | | | | | |
| 2283217 | Francisco Saldana Castro | Address on File | | | | | | |
| 2317138 | Francisco Saldana Parrilla | Address on File | | | | | | |
| 2557982 | Francisco Salgado Hernandez | Address on File | | | | | | |
| 2462042 | Francisco Samalot Soler | Address on File | | | | | | |
| 2277364 | Francisco San Miguel | Address on File | | | | | | |
| 2319838 | Francisco Sanabria Malave | Address on File | | | | | | |
| 2261322 | Francisco Sanchez Aviles | Address on File | | | | | | |
| 2272547 | Francisco Sanchez Colon | Address on File | | | | | | |
| 2326491 | Francisco Sanchez Colon | Address on File | | | | | | |
| 2535380 | Francisco Sanchez Del Val Le | Address on File | | | | | | |
| 2318409 | Francisco Sanchez Francisco | Address on File | | | | | | |
| 2560351 | Francisco Sanchez Manzano | Address on File | | | | | | |
| 2436018 | Francisco Sanchez Mattei | Address on File | | | | | | |
| 2525849 | Francisco Sanchez Rivera | Address on File | | | | | | |
| 2470929 | Francisco Sanchez Rodriguez | Address on File | | | | | | |
| 2545167 | Francisco Sanchez Vazquez | Address on File | | | | | | |
| 2330386 | Francisco Sandoval Cancel | Address on File | | | | | | |
| 2292669 | Francisco Santa Rodrigu | Address on File | | | | | | |
| 2462426 | Francisco Santana Morales | Address on File | | | | | | |
| 2306794 | Francisco Santana Ortiz | Address on File | | | | | | |
| 2265223 | Francisco Santana Quinones | Address on File | | | | | | |
| 2553608 | Francisco Santana Robles | Address on File | | | | | | |
| 2395817 | Francisco Santana Vega | Address on File | | | | | | |
| 2522834 | Francisco Santer Diaz | Address on File | | | | | | |
| 2395803 | Francisco Santiago Caban | Address on File | | | | | | |
| 2441373 | Francisco Santiago Cabrera | Address on File | | | | | | |
| 2382901 | Francisco Santiago Caldero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544252 | Francisco Santiago Carrasco | Address on File | | | | | | |
| 2464707 | Francisco Santiago Cede?O | Address on File | | | | | | |
| 2438029 | Francisco Santiago Cintron | Address on File | | | | | | |
| 2461343 | Francisco Santiago Colon | Address on File | | | | | | |
| 2276085 | Francisco Santiago Gabriel | Address on File | | | | | | |
| 2266214 | Francisco Santiago Gonzalez | Address on File | | | | | | |
| 2287532 | Francisco Santiago Gonzalez | Address on File | | | | | | |
| 2547451 | Francisco Santiago Gonzalez | Address on File | | | | | | |
| 2306774 | Francisco Santiago Hodge | Address on File | | | | | | |
| 2386984 | Francisco Santiago Irizarry | Address on File | | | | | | |
| 2305004 | Francisco Santiago Lopez | Address on File | | | | | | |
| 2471376 | Francisco Santiago Lopez | Address on File | | | | | | |
| 2263622 | Francisco Santiago Martinez | Address on File | | | | | | |
| 2383893 | Francisco Santiago Pagan | Address on File | | | | | | |
| 2274968 | Francisco Santiago Pibernu | Address on File | | | | | | |
| 2305994 | Francisco Santiago Ramos | Address on File | | | | | | |
| 2384450 | Francisco Santiago Ramos | Address on File | | | | | | |
| 2260952 | Francisco Santiago Rodriguez | Address on File | | | | | | |
| 2386296 | Francisco Santiago Rodriguez | Address on File | | | | | | |
| 2327518 | Francisco Santiago Sanchez | Address on File | | | | | | |
| 2301063 | Francisco Santiago Santiago | Address on File | | | | | | |
| 2270147 | Francisco Santiago Selp | Address on File | | | | | | |
| 2542843 | Francisco Santiago Torres | Address on File | | | | | | |
| 2326071 | Francisco Santiago Velazqu | Address on File | | | | | | |
| 2541235 | Francisco Santos Colon | Address on File | | | | | | |
| 2278702 | Francisco Santos Guzman | Address on File | | | | | | |
| 2540517 | Francisco Santos Martinez | Address on File | | | | | | |
| 2437966 | Francisco Santos Matos | Address on File | | | | | | |
| 2391404 | Francisco Santos Torres | Address on File | | | | | | |
| 2288024 | Francisco Santos Zayas | Address on File | | | | | | |
| 2435286 | Francisco Seda Delgado | Address on File | | | | | | |
| 2285715 | Francisco Seda Feliciano | Address on File | | | | | | |
| 2458807 | Francisco Semidey Delgado | Address on File | | | | | | |
| 2278365 | Francisco Sepulveda Rey | Address on File | | | | | | |
| 2273131 | Francisco Sepulveda Rodriguez | Address on File | | | | | | |
| 2538502 | Francisco Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394749 | Francisco Serrano Aponte | Address on File | | | | | | |
| 2423680 | Francisco Serrano Villegas | Address on File | | | | | | |
| 2273273 | Francisco Sierra Cabeza | Address on File | | | | | | |
| 2268819 | Francisco Sierra Gonzalez | Address on File | | | | | | |
| 2372374 | Francisco Sierra Mendez | Address on File | | | | | | |
| 2376887 | Francisco Silen Beltran | Address on File | | | | | | |
| 2390067 | Francisco Silva Collazo | Address on File | | | | | | |
| 2460705 | Francisco Silva Colon | Address on File | | | | | | |
| 2459042 | Francisco Silva Gonzalez | Address on File | | | | | | |
| 2383524 | Francisco Silva Santiago | Address on File | | | | | | |
| 2445214 | Francisco Silvestre Lopez | Address on File | | | | | | |
| 2512291 | Francisco Soberal Bidot | Address on File | | | | | | |
| 2387868 | Francisco Sola Segarra | Address on File | | | | | | |
| 2383400 | Francisco Soler Gonzalez | Address on File | | | | | | |
| 2459921 | Francisco Solis Figueroa | Address on File | | | | | | |
| 2461244 | Francisco Solis Scharon | Address on File | | | | | | |
| 2347165 | Francisco Sosa Cruz | Address on File | | | | | | |
| 2537097 | Francisco Soto | Address on File | | | | | | |
| 2258348 | Francisco Soto Cancel | Address on File | | | | | | |
| 2309642 | Francisco Soto Martinez | Address on File | | | | | | |
| 2394020 | Francisco Soto Negron | Address on File | | | | | | |
| 2294216 | Francisco Soto Picon | Address on File | | | | | | |
| 2279338 | Francisco Soto Rivera | Address on File | | | | | | |
| 2342742 | Francisco Soto Torres | Address on File | | | | | | |
| 2461196 | Francisco Suarez Pares | Address on File | | | | | | |
| 2296038 | Francisco Suarez Soto | Address on File | | | | | | |
| 2259178 | Francisco Suarez Torregrosa | Address on File | | | | | | |
| 2424118 | Francisco Sule Munoz | Address on File | | | | | | |
| 2465294 | Francisco Surillo Santiago | Address on File | | | | | | |
| 2297716 | Francisco Sustache Rivera | Address on File | | | | | | |
| 2391528 | Francisco Tapia Viera | Address on File | | | | | | |
| 2390920 | Francisco Tarrio Acevedo | Address on File | | | | | | |
| 2396303 | Francisco Tirado Vazquez | Address on File | | | | | | |
| 2288619 | Francisco Toledo Lebron | Address on File | | | | | | |
| 2391592 | Francisco Toral Munoz | Address on File | | | | | | |
| 2260883 | Francisco Toro Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372240 | Francisco Toro Osuna | Address on File | | | | | | |
| 2298293 | Francisco Torrado Diaz | Address on File | | | | | | |
| 2386118 | Francisco Torres Aybar | Address on File | | | | | | |
| 2382290 | Francisco Torres Bonilla | Address on File | | | | | | |
| 2339779 | Francisco Torres Calderon | Address on File | | | | | | |
| 2382012 | Francisco Torres Cazarette | Address on File | | | | | | |
| 2259599 | Francisco Torres Estrada | Address on File | | | | | | |
| 2302474 | Francisco Torres Fuentes | Address on File | | | | | | |
| 2382677 | Francisco Torres Gaud | Address on File | | | | | | |
| 2259419 | Francisco Torres Grateroli | Address on File | | | | | | |
| 2262369 | Francisco Torres Lebron | Address on File | | | | | | |
| 2525071 | Francisco Torres Matos | Address on File | | | | | | |
| 2329424 | Francisco Torres Miranda | Address on File | | | | | | |
| 2386669 | Francisco Torres Olivero | Address on File | | | | | | |
| 2380539 | Francisco Torres Quiles | Address on File | | | | | | |
| 2394908 | Francisco Torres Quinones | Address on File | | | | | | |
| 2301652 | Francisco Torres Ramirez | Address on File | | | | | | |
| 2255874 | Francisco Torres Ramos | Address on File | | | | | | |
| 2304506 | Francisco Torres Rivera | Address on File | | | | | | |
| 2379687 | Francisco Torres Rivera | Address on File | | | | | | |
| 2260277 | Francisco Torres Rolon | Address on File | | | | | | |
| 2462101 | Francisco Torres Santiago | Address on File | | | | | | |
| 2254430 | Francisco Torres Soto | Address on File | | | | | | |
| 2460712 | Francisco Torres Soto | Address on File | | | | | | |
| 2283969 | Francisco Torres Torres | Address on File | | | | | | |
| 2398250 | Francisco Torres Torres | Address on File | | | | | | |
| 2546190 | Francisco Torres Travieso | Address on File | | | | | | |
| 2383218 | Francisco Torres Zaragoza | Address on File | | | | | | |
| 2260152 | Francisco Trabal Irizarry | Address on File | | | | | | |
| 2455370 | Francisco Traverzo Vera | Address on File | | | | | | |
| 2460494 | Francisco Troche Galindez | Address on File | | | | | | |
| 2551728 | Francisco Tusell Bonet | Address on File | | | | | | |
| 2372902 | Francisco Ugarte Acevedo | Address on File | | | | | | |
| 2320858 | Francisco Urquia Diaz | Address on File | | | | | | |
| 2304748 | Francisco V Cruz Otero | Address on File | | | | | | |
| 2272089 | Francisco Valcarcel Cor | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283556 | Francisco Valcarcel Villegas | Address on File | | | | | | |
| 2456751 | Francisco Valdes Ortiz | Address on File | | | | | | |
| 2378791 | Francisco Valentin Cruz | Address on File | | | | | | |
| 2464033 | Francisco Valentin Santos | Address on File | | | | | | |
| 2275904 | Francisco Valentin Serrano | Address on File | | | | | | |
| 2280168 | Francisco Valentin Serrano | Address on File | | | | | | |
| 2387504 | Francisco Vargas De Leon | Address on File | | | | | | |
| 2256601 | Francisco Vargas Perez | Address on File | | | | | | |
| 2553837 | Francisco Vargas Rivera | Address on File | | | | | | |
| 2432819 | Francisco Vargas Sanchez | Address on File | | | | | | |
| 2393758 | Francisco Vazquez | Address on File | | | | | | |
| 2324358 | Francisco Vazquez Arce | Address on File | | | | | | |
| 2316914 | Francisco Vazquez Cintron | Address on File | | | | | | |
| 2322064 | Francisco Vazquez Collazo | Address on File | | | | | | |
| 2537758 | Francisco Vazquez Georgi | Address on File | | | | | | |
| 2287925 | Francisco Vazquez Gonzalez | Address on File | | | | | | |
| 2386069 | Francisco Vazquez Leon | Address on File | | | | | | |
| 2262064 | Francisco Vazquez Lopez | Address on File | | | | | | |
| 2375747 | Francisco Vazquez Marrero | Address on File | | | | | | |
| 2300170 | Francisco Vazquez Montanez | Address on File | | | | | | |
| 2538033 | Francisco Vazquez Muniz | Address on File | | | | | | |
| 2520840 | Francisco Vazquez Pacheco | Address on File | | | | | | |
| 2432686 | Francisco Vazquez Rivera | Address on File | | | | | | |
| 2378704 | Francisco Vazquez Roman | Address on File | | | | | | |
| 2429425 | Francisco Vazquez Tavarez | Address on File | | | | | | |
| 2260412 | Francisco Vega Collazo | Address on File | | | | | | |
| 2283914 | Francisco Vega Jesus | Address on File | | | | | | |
| 2301184 | Francisco Vega Martinez | Address on File | | | | | | |
| 2533763 | Francisco Vega Muniz | Address on File | | | | | | |
| 2255610 | Francisco Vega Romero | Address on File | | | | | | |
| 2433934 | Francisco Vega Santell | Address on File | | | | | | |
| 2309342 | Francisco Vega Santiago | Address on File | | | | | | |
| 2312909 | Francisco Vega Soto | Address on File | | | | | | |
| 2334593 | Francisco Velazquez Varcarcel | Address on File | | | | | | |
| 2298928 | Francisco Velez Dieppa | Address on File | | | | | | |
| 2271129 | Francisco Velez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464619 | Francisco Velez Negron | Address on File | | | | | | |
| 2396565 | Francisco Velez Torres | Address on File | | | | | | |
| 2347977 | FRANCISCO VELEZ,WILSON J | Address on File | | | | | | |
| 2328203 | Francisco Ventura Melendez | Address on File | | | | | | |
| 2277964 | Francisco Vera Cruz | Address on File | | | | | | |
| 2545285 | Francisco Vera Lopez | Address on File | | | | | | |
| 2395103 | Francisco Vicens Aponte | Address on File | | | | | | |
| 2392623 | Francisco Vidro Ayala | Address on File | | | | | | |
| 2460452 | Francisco Viera | Address on File | | | | | | |
| 2454860 | Francisco Villafane Gonzal | Address on File | | | | | | |
| 2380587 | Francisco Villalobos Pineiro | Address on File | | | | | | |
| 2547383 | Francisco Villanueva Cordero | Address on File | | | | | | |
| 2387397 | Francisco Villanueva Delgago | Address on File | | | | | | |
| 2324004 | Francisco Villanueva Santi | Address on File | | | | | | |
| 2535850 | Francisco Villegas Cardona | Address on File | | | | | | |
| 2293796 | Francisco Villegas Villega | Address on File | | | | | | |
| 2554586 | Francisco Viruet | Address on File | | | | | | |
| 2326041 | Francisco Vives De Jesus | Address on File | | | | | | |
| 2274631 | Francisco Zapata Talavera | Address on File | | | | | | |
| 2342757 | Francisco Zayas Alvelo | Address on File | | | | | | |
| 2373423 | Francisco Zayas Ortiz | Address on File | | | | | | |
| 2387942 | Francisco Zayas Perez | Address on File | | | | | | |
| 2371420 | Francisco Zayas Seijo | Address on File | | | | | | |
| 2490824 | FRANCISCQ  PAGAN MORALES | Address on File | | | | | | |
| 2491321 | FRANCISCUS W CAANEN IRIZARRY | Address on File | | | | | | |
| 2490205 | FRANCISGINA  ROMAN OTERO | Address on File | | | | | | |
| 2310442 | Franciso Vazquez Santiago | Address on File | | | | | | |
| 2491089 | FRANCO  BARRANCO RIVERA | Address on File | | | | | | |
| 2393687 | Franco A Carrero Villarubia | Address on File | | | | | | |
| 2564002 | Franco A Reyes Menendez | Address on File | | | | | | |
| 2367940 | FRANCO ALEJANDRO,CARMEN | Address on File | | | | | | |
| 2405523 | FRANCO ALEJANDRO,MARIA DEL C | Address on File | | | | | | |
| 2367968 | FRANCO ALEJANDRO,MARIA T | Address on File | | | | | | |
| 2404609 | FRANCO BERMUDEZ,ROSA E | Address on File | | | | | | |
| 2365436 | FRANCO COLON,SARA M | Address on File | | | | | | |
| 2363869 | FRANCO COSME,ANGELA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410559 | FRANCO CRUZ,DILIAN | Address on File | | | | | | |
| 2349414 | FRANCO DEL VALLE,RAQUEL | Address on File | | | | | | |
| 2369956 | FRANCO DIAZ,AUREA E | Address on File | | | | | | |
| 2353482 | FRANCO DOMINICCI,ANGEL R | Address on File | | | | | | |
| 2421640 | FRANCO DOMINICCI,ANGEL R | Address on File | | | | | | |
| 2416882 | FRANCO DOMINICCI,LUZ M | Address on File | | | | | | |
| 2360223 | FRANCO DOMINICCI,MARIA R | Address on File | | | | | | |
| 2354720 | FRANCO DOMINICCI,MIRTA A | Address on File | | | | | | |
| 2350380 | FRANCO ESTREMERA,GLORIA M | Address on File | | | | | | |
| 2465529 | Franco F Torres | Address on File | | | | | | |
| 2360783 | FRANCO FRANCO,ELSA | Address on File | | | | | | |
| 2407883 | FRANCO JIMENEZ,CONSTANZA | Address on File | | | | | | |
| 2566631 | Franco Lebron Colon | Address on File | | | | | | |
| 2373904 | Franco Lebron Ortiz | Address on File | | | | | | |
| 2311699 | Franco Lopez Villanueva | Address on File | | | | | | |
| 2421627 | FRANCO LOPEZ,MARIA L | Address on File | | | | | | |
| 2358761 | FRANCO MARTINEZ,SANTOS M | Address on File | | | | | | |
| 2403683 | FRANCO MOLINA,MARTA | Address on File | | | | | | |
| 2367991 | FRANCO ORTIZ,NANCY | Address on File | | | | | | |
| 2354293 | FRANCO PABON,MARIA E | Address on File | | | | | | |
| 2421411 | FRANCO PARIS,MAYRA E | Address on File | | | | | | |
| 2470601 | Franco Perez Diaz | Address on File | | | | | | |
| 2451883 | Franco Resto Brenda I. | Address on File | | | | | | |
| 2359505 | FRANCO RIVERA,JUAN A | Address on File | | | | | | |
| 2359838 | FRANCO RODRIGUEZ,DORA | Address on File | | | | | | |
| 2403475 | FRANCO SANCHEZ,ISRAEL | Address on File | | | | | | |
| 2357233 | FRANCO SANTIAGO,IRIS P | Address on File | | | | | | |
| 2412141 | FRANCO SANTOS,ADA M | Address on File | | | | | | |
| 2357503 | FRANCO SANTOS,CARMEN C | Address on File | | | | | | |
| 2365742 | FRANCO SERRANO,JOSE A | Address on File | | | | | | |
| 2539542 | Franco Torres Andres | Address on File | | | | | | |
| 2409240 | FRANCO TORRES,CARLOS J | Address on File | | | | | | |
| 2360910 | FRANCO TORRES,HECTOR N | Address on File | | | | | | |
| 2349005 | FRANCO TORRES,LOURDES | Address on File | | | | | | |
| 2433779 | Franco Valle Mendoza | Address on File | | | | | | |
| 2503284 | FRANCOIS  GIULIANI CASTILLO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470725 | Francois Narce Bernard | Address on File | | | | | | |
| 2473159 | FRANCOISE  FONT SANTANA | Address on File | | | | | | |
| 2531609 | Francoise Lugo Torres | Address on File | | | | | | |
| 2542364 | Francos V Ortiz Carrasquillo | Address on File | | | | | | |
| 2483093 | FRANCY  RIVERA OLAVARRIA | Address on File | | | | | | |
| 2325638 | Francy Cordero Ortiz | Address on File | | | | | | |
| 2505919 | FRANCY I MARRERO PEREZ | Address on File | | | | | | |
| 2530771 | Francy Rvera Mendez | Address on File | | | | | | |
| 2427033 | Francys E Rivera Concepcion | Address on File | | | | | | |
| 2511831 | Francys N. Ramos Acosta | Address on File | | | | | | |
| 2502828 | FRANDELIZ  RODRIGUEZ HIRALDO | Address on File | | | | | | |
| 2499235 | FRANDITH  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2486975 | FRANK  FIGUEROA ALVAREZ | Address on File | | | | | | |
| 2480307 | FRANK  LEBRON MARTINEZ | Address on File | | | | | | |
| 2491908 | FRANK  MANGUAL MANGUAL | Address on File | | | | | | |
| 2494399 | FRANK  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2491457 | FRANK  PEREZ TORREZ | Address on File | | | | | | |
| 2502671 | FRANK  ROMAN | Address on File | | | | | | |
| 2497893 | FRANK  SENERIZ VEGA | Address on File | | | | | | |
| 2452039 | Frank A Adorno | Address on File | | | | | | |
| 2444498 | Frank A Berrios Morales | Address on File | | | | | | |
| 2467699 | Frank A Moro Arroyo | Address on File | | | | | | |
| 2534928 | Frank A Rodriguez Chevere | Address on File | | | | | | |
| 2555127 | Frank A Serrano Decos | Address on File | | | | | | |
| 2274539 | Frank Adorno Zayas | Address on File | | | | | | |
| 2274539 | Frank Adorno Zayas | Address on File | | | | | | |
| 2384486 | Frank Agosto Velazquez | Address on File | | | | | | |
| 2327306 | Frank Aiduen Ross | Address on File | | | | | | |
| 2532018 | Frank Alexis Martinez Rivera | Address on File | | | | | | |
| 2395116 | Frank Alfonso Alma | Address on File | | | | | | |
| 2557696 | Frank Arizmendi Cardona | Address on File | | | | | | |
| 2554136 | Frank Aviles Cortijo | Address on File | | | | | | |
| 2463277 | Frank Baez Hernandez | Address on File | | | | | | |
| 2530604 | Frank Baez Qui?Ones | Address on File | | | | | | |
| 2373534 | Frank Bayron Vigo | Address on File | | | | | | |
| 2533254 | Frank Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469949 | Frank Bonilla Vazquez | Address on File | | | | | | |
| 2433578 | Frank Borrero Burgos | Address on File | | | | | | |
| 2294286 | Frank Chaulon Chabran | Address on File | | | | | | |
| 2533663 | Frank Cora | Address on File | | | | | | |
| 2512972 | Frank Cora Curet | Address on File | | | | | | |
| 2347699 | Frank Cordero Lugo | Address on File | | | | | | |
| 2391123 | Frank Cortes Mejias | Address on File | | | | | | |
| 2510361 | Frank Davila Gonzalez | Address on File | | | | | | |
| 2380949 | Frank Del Valle Reyes | Address on File | | | | | | |
| 2397855 | Frank Diaz Gines | Address on File | | | | | | |
| 2433818 | Frank Dillard Vazquez | Address on File | | | | | | |
| 2374053 | Frank Dobek Flores | Address on File | | | | | | |
| 2428733 | Frank E Calderon Pizarro | Address on File | | | | | | |
| 2443511 | Frank E Gotay Perez | Address on File | | | | | | |
| 2505900 | FRANK E LOPEZ CINTRON | Address on File | | | | | | |
| 2557132 | Frank E Lopez Cintron | Address on File | | | | | | |
| 2267260 | Frank E Mujica Baker | Address on File | | | | | | |
| 2426259 | Frank E Ramirez Rodriguez | Address on File | | | | | | |
| 2398758 | Frank E Rivera Quintana | Address on File | | | | | | |
| 2391442 | Frank E Rivera Velez | Address on File | | | | | | |
| 2464217 | Frank E Texidor Salavarria | Address on File | | | | | | |
| 2470092 | Frank F Alvino | Address on File | | | | | | |
| 2469997 | Frank F Martinez | Address on File | | | | | | |
| 2434004 | Frank F Vazquez Feliciano | Address on File | | | | | | |
| 2460442 | Frank Febo Quinones | Address on File | | | | | | |
| 2437888 | Frank Figueroa Pagan | Address on File | | | | | | |
| 2454323 | Frank Fr Emaldonado | Address on File | | | | | | |
| 2454267 | Frank Fr Rlopez | Address on File | | | | | | |
| 2499885 | FRANK G TORRES VELEZ | Address on File | | | | | | |
| 2379690 | Frank Gandia Colon | Address on File | | | | | | |
| 2534812 | Frank Garcia Martinez | Address on File | | | | | | |
| 2387520 | Frank Gonzalez Molina | Address on File | | | | | | |
| 2560107 | Frank Gotay Perez | Address on File | | | | | | |
| 2448148 | Frank Guardiola Melendez | Address on File | | | | | | |
| 2296046 | Frank Guarneri Vazquez | Address on File | | | | | | |
| 2565616 | Frank H Jordan Natal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380335 | Frank Hacker Lopez | Address on File | | | | | | |
| 2545968 | Frank Hernandez Capeles | Address on File | | | | | | |
| 2556801 | Frank Hernandez Colon | Address on File | | | | | | |
| 2513037 | Frank Iz Gandia | Address on File | | | | | | |
| 2530880 | Frank J Lopez Morales | Address on File | | | | | | |
| 2485013 | FRANK J MATOS ALVARADO | Address on File | | | | | | |
| 2347023 | Frank J Torres Frank | Address on File | | | | | | |
| 2330540 | Frank Jimenez Peguero | Address on File | | | | | | |
| 2445692 | Frank K Acha Martinez | Address on File | | | | | | |
| 2343691 | Frank L Climent Garcia | Address on File | | | | | | |
| 2460497 | Frank L Cruz Torres | Address on File | | | | | | |
| 2343820 | Frank L Cucuta Rivera | Address on File | | | | | | |
| 2462427 | Frank L Rolon | Address on File | | | | | | |
| 2257051 | Frank Laguna Arce | Address on File | | | | | | |
| 2397691 | Frank Lamberty Cruz | Address on File | | | | | | |
| 2373913 | Frank Lopez Estay | Address on File | | | | | | |
| 2558826 | Frank Lopez Fernandez | Address on File | | | | | | |
| 2455802 | Frank Lopez Gonzalez | Address on File | | | | | | |
| 2454688 | Frank Lugo Santiago | Address on File | | | | | | |
| 2467998 | Frank M Miranda Rodriguez | Address on File | | | | | | |
| 2344109 | Frank M Morales Morales | Address on File | | | | | | |
| 2371403 | Frank Martinez Acevedo | Address on File | | | | | | |
| 2447919 | Frank Martinez Matos | Address on File | | | | | | |
| 2441370 | Frank Matos Ramos | Address on File | | | | | | |
| 2324173 | Frank Mercado Romero | Address on File | | | | | | |
| 2457722 | Frank Montes Lebron | Address on File | | | | | | |
| 2455746 | Frank Montes Ramos | Address on File | | | | | | |
| 2458876 | Frank Morales Cruz | Address on File | | | | | | |
| 2291689 | Frank Morales Morales | Address on File | | | | | | |
| 2404274 | FRANK MORALES,CARMEN M | Address on File | | | | | | |
| 2512371 | Frank Moya Rodriguez | Address on File | | | | | | |
| 2561507 | Frank Nieves Aquino | Address on File | | | | | | |
| 2373523 | Frank Nieves Rolon | Address on File | | | | | | |
| 2492282 | FRANK O GUZMAN LUGO | Address on File | | | | | | |
| 2280768 | Frank Olivencia Llamas | Address on File | | | | | | |
| 2546037 | Frank Oquendo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389633 | Frank Ortiz Gonzalez | Address on File | | | | | | |
| 2255152 | Frank Ortiz Hernandez | Address on File | | | | | | |
| 2270410 | Frank Pabey Velez | Address on File | | | | | | |
| 2544564 | Frank Padilla Carrasquillo | Address on File | | | | | | |
| 2353481 | FRANK PAGAN,AUREA | Address on File | | | | | | |
| 2278998 | Frank Perez Burgos | Address on File | | | | | | |
| 2256276 | Frank Perez Chevres | Address on File | | | | | | |
| 2566508 | Frank Perez Concepcion | Address on File | | | | | | |
| 2465774 | Frank R Casa?As Sanchez | Address on File | | | | | | |
| 2265637 | Frank R Delgado Burgos | Address on File | | | | | | |
| 2475632 | FRANK R FIGUEROA PEREZ | Address on File | | | | | | |
| 2423862 | Frank R Gonzalez Acosta | Address on File | | | | | | |
| 2533218 | Frank R Hernandez Hernandez | Address on File | | | | | | |
| 2553095 | Frank R Lopez Reyes | Address on File | | | | | | |
| 2312635 | Frank R Martinez Rivera | Address on File | | | | | | |
| 2445886 | Frank R Navarro Bultron | Address on File | | | | | | |
| 2347309 | Frank R Ortiz Alicea | Address on File | | | | | | |
| 2392411 | Frank R Santana Salgado | Address on File | | | | | | |
| 2504064 | FRANK R SANTIAGO LORENZI | Address on File | | | | | | |
| 2456287 | Frank R Santiago Oliveras | Address on File | | | | | | |
| 2467009 | Frank R Torres Pellot | Address on File | | | | | | |
| 2346828 | Frank Ramirez Henriquez | Address on File | | | | | | |
| 2316922 | Frank Ramirez Martinez | Address on File | | | | | | |
| 2508488 | Frank Rivera Burgos | Address on File | | | | | | |
| 2453999 | Frank Rivera Ortiz | Address on File | | | | | | |
| 2468773 | Frank Rivera Ortiz | Address on File | | | | | | |
| 2312298 | Frank Rodriguez Collazo | Address on File | | | | | | |
| 2281778 | Frank Rodriguez Marcucci | Address on File | | | | | | |
| 2375961 | Frank Rodriguez Rivera | Address on File | | | | | | |
| 2350861 | FRANK RODRIGUEZ,ARLENE | Address on File | | | | | | |
| 2555854 | Frank Rojas Hernandez | Address on File | | | | | | |
| 2277349 | Frank Roman Ortiz | Address on File | | | | | | |
| 2538782 | Frank Roman Rodriguez | Address on File | | | | | | |
| 2397869 | Frank Rubiñan Rivera | Address on File | | | | | | |
| 2557317 | Frank Sepulveda Marrero | Address on File | | | | | | |
| 2554688 | Frank Serrano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563093 | Frank Silva Cabrera | Address on File | | | | | | |
| 2256098 | Frank Sorrentini Morales | Address on File | | | | | | |
| 2468919 | Frank Soto Peraza | Address on File | | | | | | |
| 2395581 | Frank Soto Rivera | Address on File | | | | | | |
| 2281918 | Frank Sotomayor Pedroza | Address on File | | | | | | |
| 2326911 | Frank Sotomayor Torres | Address on File | | | | | | |
| 2345742 | Frank T Cardona Diaz | Address on File | | | | | | |
| 2450844 | Frank Torres De Leon | Address on File | | | | | | |
| 2326056 | Frank Torres Gonzalez | Address on File | | | | | | |
| 2510360 | Frank Torres Santos | Address on File | | | | | | |
| 2460586 | Frank Torruellas Del Valle | Address on File | | | | | | |
| 2431075 | Frank Vargas Montilla | Address on File | | | | | | |
| 2448248 | Frank Vazquez Madera | Address on File | | | | | | |
| 2414441 | FRANK VELEZ,MARY J | Address on File | | | | | | |
| 2476321 | FRANK X CATALA VAZQUEZ | Address on File | | | | | | |
| 2504334 | FRANKARLOS  DELGADO DE JESUS | Address on File | | | | | | |
| 2553616 | Frankelmine Vazquez Vazquez | Address on File | | | | | | |
| 2477327 | FRANKIE  DIAZ BERRIOS | Address on File | | | | | | |
| 2471930 | FRANKIE  MARRERO TRINIDAD | Address on File | | | | | | |
| 2482836 | FRANKIE  MORALES RAMOS | Address on File | | | | | | |
| 2485674 | FRANKIE  ROSA REYES | Address on File | | | | | | |
| 2476228 | FRANKIE  TORRES MARIN | Address on File | | | | | | |
| 2477026 | FRANKIE  VILLABOL LOPEZ | Address on File | | | | | | |
| 2514332 | Frankie A Badillo Adorno | Address on File | | | | | | |
| 2344588 | Frankie Alvarado Cosme | Address on File | | | | | | |
| 2460222 | Frankie Amador Rodriguez | Address on File | | | | | | |
| 2562695 | Frankie Bigio Vazquez | Address on File | | | | | | |
| 2553307 | Frankie Blas Gonzalez | Address on File | | | | | | |
| 2458172 | Frankie Carrillo Santos | Address on File | | | | | | |
| 2522977 | Frankie Crespo Gonzalez | Address on File | | | | | | |
| 2454236 | Frankie Fr Figueroa | Address on File | | | | | | |
| 2434248 | Frankie Gomez Santos | Address on File | | | | | | |
| 2549450 | Frankie Guadalupe Rosa | Address on File | | | | | | |
| 2540314 | Frankie I Perez Laguerre | Address on File | | | | | | |
| 2522439 | Frankie J Torres Soriano | Address on File | | | | | | |
| 2552944 | Frankie L Cruz Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458803 | Frankie Lopez Rivera | Address on File | | | | | | |
| 2519395 | Frankie Medina Perez | Address on File | | | | | | |
| 2450847 | Frankie Morales Morales | Address on File | | | | | | |
| 2507480 | Frankie Nieves Diaz | Address on File | | | | | | |
| 2564542 | Frankie Ortiz Morales | Address on File | | | | | | |
| 2508074 | Frankie Ortiz Vega | Address on File | | | | | | |
| 2546358 | Frankie Padilla Montalvo | Address on File | | | | | | |
| 2549935 | Frankie Ramires Hernandes | Address on File | | | | | | |
| 2429530 | Frankie Ramos Colon | Address on File | | | | | | |
| 2383351 | Frankie Rivera Baez | Address on File | | | | | | |
| 2270005 | Frankie Rivera Roman | Address on File | | | | | | |
| 2514078 | Frankie Rivera Rosado | Address on File | | | | | | |
| 2459454 | Frankie Robles Candelario | Address on File | | | | | | |
| 2559485 | Frankie Rodriguez Colon | Address on File | | | | | | |
| 2553561 | Frankie Rodriguez Delgado | Address on File | | | | | | |
| 2343495 | Frankie Rodriguez Maldonad | Address on File | | | | | | |
| 2537064 | Frankie Rodriguez Mendez | Address on File | | | | | | |
| 2521717 | Frankie Rodriguez Tellado | Address on File | | | | | | |
| 2545586 | Frankie Santiago Santiago | Address on File | | | | | | |
| 2520704 | Frankie Santos Rivera | Address on File | | | | | | |
| 2554716 | Frankie Torres | Address on File | | | | | | |
| 2424377 | Frankie Torres Casillas | Address on File | | | | | | |
| 2452518 | Frankie Valentin Vive | Address on File | | | | | | |
| 2560933 | Frankie Valle Vazquez | Address on File | | | | | | |
| 2484753 | FRANKLIN  AMADOR VALENTIN | Address on File | | | | | | |
| 2505840 | FRANKLIN  GUERRERO ZAMBRANO | Address on File | | | | | | |
| 2501775 | FRANKLIN  MALLOL RODRIGUEZ | Address on File | | | | | | |
| 2488504 | FRANKLIN  ROMAN PEREZ | Address on File | | | | | | |
| 2479106 | FRANKLIN  ROSADO NIEVES | Address on File | | | | | | |
| 2522596 | Franklin A Valoy Nunez | Address on File | | | | | | |
| 2382729 | Franklin Alequin Toro | Address on File | | | | | | |
| 2334961 | Franklin Amador Calero | Address on File | | | | | | |
| 2311484 | Franklin Caban Mendez | Address on File | | | | | | |
| 2468150 | Franklin Cappacetti Rivera | Address on File | | | | | | |
| 2395670 | Franklin Caraballo Borrero | Address on File | | | | | | |
| 2518830 | Franklin Casul Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296007 | Franklin Colon Martinez | Address on File | | | | | | |
| 2322720 | Franklin Correa Rodriguez | Address on File | | | | | | |
| 2263972 | Franklin Cruz Linares | Address on File | | | | | | |
| 2549123 | Franklin D Almonte Galva | Address on File | | | | | | |
| 2480007 | FRANKLIN D TURNER LUGO | Address on File | | | | | | |
| 2562190 | Franklin Davila Flores | Address on File | | | | | | |
| 2374850 | Franklin Feliciano Caraballo | Address on File | | | | | | |
| 2452465 | Franklin Fontan Morales | Address on File | | | | | | |
| 2433810 | Franklin Franceschini | Address on File | | | | | | |
| 2388549 | Franklin Gonzalez Lugo | Address on File | | | | | | |
| 2346815 | Franklin Gonzalez Ramirez | Address on File | | | | | | |
| 2429109 | Franklin Hernandez | Address on File | | | | | | |
| 2273010 | Franklin Hernandez Maldonado | Address on File | | | | | | |
| 2449874 | Franklin J Aviles Sant | Address on File | | | | | | |
| 2424454 | Franklin Marti Rosado | Address on File | | | | | | |
| 2379872 | Franklin Martinez Rodriguez | Address on File | | | | | | |
| 2291605 | Franklin Martinez Roldan | Address on File | | | | | | |
| 2396350 | Franklin Matos Velez | Address on File | | | | | | |
| 2375282 | Franklin Ortiz Rivera | Address on File | | | | | | |
| 2507966 | Franklin R Guzman Francisco | Address on File | | | | | | |
| 2375896 | Franklin Ramirez Rivera | Address on File | | | | | | |
| 2455073 | Franklin Reyez Cruz | Address on File | | | | | | |
| 2385747 | Franklin Rivera Ruiz | Address on File | | | | | | |
| 2319299 | Franklin Rodriguez Rodriguez | Address on File | | | | | | |
| 2448424 | Franklin Rodriguez Rodriguez | Address on File | | | | | | |
| 2550764 | Franklin Rodriguez Ruiz | Address on File | | | | | | |
| 2385396 | Franklin Roman Carrero | Address on File | | | | | | |
| 2299735 | Franklin Rosa Pabon | Address on File | | | | | | |
| 2261246 | Franklin Santiago Cruz | Address on File | | | | | | |
| 2460837 | Franklin Santiago Perez | Address on File | | | | | | |
| 2470341 | Franklin Sierra Flores | Address on File | | | | | | |
| 2554076 | Franklin Soto Vega | Address on File | | | | | | |
| 2391593 | Franklin Torres Cruz | Address on File | | | | | | |
| 2434731 | Franklin Torres Lopez | Address on File | | | | | | |
| 2311277 | Franklin Vazquez Rodriguez | Address on File | | | | | | |
| 2433963 | Franklin Velez Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497701 | FRANKLYN  SAMPOLL CORREA | Address on File | | | | | | |
| 2550213 | Franklyn Ayala Santos | Address on File | | | | | | |
| 2320897 | Franklyn Desarden Ten | Address on File | | | | | | |
| 2500652 | FRANKLYN E LOPEZ DIAZ | Address on File | | | | | | |
| 2552337 | Franklyn Fernandez Rivera | Address on File | | | | | | |
| 2560472 | Franklyn Figueroa Bencosme | Address on File | | | | | | |
| 2374233 | Franklyn Laracuente Gonzalez | Address on File | | | | | | |
| 2388303 | Franklyn Matias Rivera | Address on File | | | | | | |
| 2345149 | Franklyn Ortiz Ortiz | Address on File | | | | | | |
| 2273327 | Franklyn Perez Gonzalez | Address on File | | | | | | |
| 2469180 | Franklyn Rivera Montalvo | Address on File | | | | | | |
| 2465119 | Franklyn Rivera Santiago | Address on File | | | | | | |
| 2435158 | Franklyn Zambrana Rosado | Address on File | | | | | | |
| 2515892 | Frankses M Ortiz Soto | Address on File | | | | | | |
| 2546740 | Franksheska Morales Rivera | Address on File | | | | | | |
| 2433000 | Franky F Cintron Pacheco | Address on File | | | | | | |
| 2452156 | Franky Ferrer Edwin | Address on File | | | | | | |
| 2544820 | Franky Irizarry Lleras | Address on File | | | | | | |
| 2512082 | Franky Mercado Leon | Address on File | | | | | | |
| 2566497 | Franky Orta Negron | Address on File | | | | | | |
| 2278825 | Franky Ramos Cruz | Address on File | | | | | | |
| 2274865 | Franky Rios Reices | Address on File | | | | | | |
| 2455084 | Franky Torres Santiago | Address on File | | | | | | |
| 2508469 | Franky Vazquez Rivera | Address on File | | | | | | |
| 2545926 | Franky Xarroyo Rubio | Address on File | | | | | | |
| 2535502 | Frankyn Nieves | Address on File | | | | | | |
| 2466302 | Franqlin Troche Troche | Address on File | | | | | | |
| 2403917 | FRANQUI ALAMEDA,LUZ S | Address on File | | | | | | |
| 2558076 | Franqui Atiles Josue Ramon | Address on File | | | | | | |
| 2414267 | FRANQUI CUEVAS,DEBORAH | Address on File | | | | | | |
| 2414975 | FRANQUI GONZALEZ,MADELINE | Address on File | | | | | | |
| 2409208 | FRANQUI HERNANDEZ,ANA L | Address on File | | | | | | |
| 2353536 | FRANQUI MARTINEZ,ELPIDIO | Address on File | | | | | | |
| 2405102 | FRANQUI MENDEZ,CARMEN L | Address on File | | | | | | |
| 2371152 | FRANQUI RIVERA,AURORA | Address on File | | | | | | |
| 2565213 | Franqui Roman Elena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362853 | FRANQUI ROMAN,AUREA E | Address on File | | | | | | |
| 2423081 | FRANQUI ROMAN,JOSE R | Address on File | | | | | | |
| 2401593 | FRANQUI ROMAN,LUIS A | Address on File | | | | | | |
| 2402386 | FRANQUI RUIZ,NELLIE | Address on File | | | | | | |
| 2356521 | FRANQUI VELAZQUEZ,JUAN A | Address on File | | | | | | |
| 2411245 | FRANQUI VELEZ,CARMEN N | Address on File | | | | | | |
| 2503464 | FRANRICK  RIVERA BURGOS | Address on File | | | | | | |
| 2512594 | Franshelis M Velez Pellot | Address on File | | | | | | |
| 2501958 | FRANSHESCA  MORALES DE JESUS | Address on File | | | | | | |
| 2515025 | Fransheska Sierra Cordova | Address on File | | | | | | |
| 2506550 | FRANSHESKA X DE JESUS CRUZ | Address on File | | | | | | |
| 2548250 | Fransico J Mercado Silva | Address on File | | | | | | |
| 2506184 | FRANSIS A COLLAZO MANDES | Address on File | | | | | | |
| 2538671 | Fransisco J Diaz Mendez | Address on File | | | | | | |
| 2508094 | Franzuas Aleman Aleman | Address on File | | | | | | |
| 2421646 | FRASQUERI PINEIRO,MARTHA E | Address on File | | | | | | |
| 2367411 | FRATICELLI ARROYO,ANGELA | Address on File | | | | | | |
| 2463977 | Fraticelli F Diaz | Address on File | | | | | | |
| 2518212 | Fraticelli Galarza Zoraida | Address on File | | | | | | |
| 2516910 | Fraticelli Mejia Libia L. | Address on File | | | | | | |
| 2421358 | FRATICELLI MEJIAS,NITZA | Address on File | | | | | | |
| 2352968 | FRATICELLI MORALES,MIGUELINA | Address on File | | | | | | |
| 2529774 | Fraticelli Pagan Carmen J | Address on File | | | | | | |
| 2411592 | FRATICELLI RAMOS,CARMEN E | Address on File | | | | | | |
| 2357048 | FRATICELLI RIVERA,MONSITA | Address on File | | | | | | |
| 2411347 | FRATICELLI TORRES,ANA R | Address on File | | | | | | |
| 2409875 | FRATICELLI VAZQUEZ,AURORA | Address on File | | | | | | |
| 2350025 | FRATICELLI,SONIA M | Address on File | | | | | | |
| 2402260 | FRAU RAMOS,MIGUEL | Address on File | | | | | | |
| 2357078 | FRAU RULLAN,ORIALES L | Address on File | | | | | | |
| 2402783 | FRAVAL FRANCILLETTE,CARLOS G | Address on File | | | | | | |
| 2268241 | Fray L L Quinones Rodriguez | Address on File | | | | | | |
| 2459537 | Fray M Arroyo Martine | Address on File | | | | | | |
| 2423780 | Fray N Gonzalez Velez | Address on File | | | | | | |
| 2304637 | Fray Nieves Oneill | Address on File | | | | | | |
| 2540188 | Fred A Aquino Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549244 | Fred A Martinez Sanjurjo | Address on File | | | | | | |
| 2463437 | Fred A Morales Cabrera | Address on File | | | | | | |
| 2534254 | Fred A Sanjurjo | Address on File | | | | | | |
| 2523444 | Fred Amill Xiomara | Address on File | | | | | | |
| 2451957 | Fred Cruz Ocasio | Address on File | | | | | | |
| 2402959 | FRED ENCARNACION,FRANCISCA | Address on File | | | | | | |
| 2364685 | FRED ENCARNACION,VALENTINA | Address on File | | | | | | |
| 2412307 | FRED ESQUILIN,JUAN L | Address on File | | | | | | |
| 2533498 | Fred Gamboa | Address on File | | | | | | |
| 2356378 | FRED MALDONADO,PAULITA | Address on File | | | | | | |
| 2367423 | FRED MALDONADO,RUTH N | Address on File | | | | | | |
| 2368328 | FRED MARRERO,ELBA L | Address on File | | | | | | |
| 2373375 | Fred N Fonseca Diaz | Address on File | | | | | | |
| 2386289 | Fred Nunez Sola | Address on File | | | | | | |
| 2361418 | FRED RAMOS,EVELYN | Address on File | | | | | | |
| 2422604 | FRED RAMOS,LILLIAN | Address on File | | | | | | |
| 2272421 | Fred Torregrosa Ochoa | Address on File | | | | | | |
| 2421580 | FRED TRINIDAD,MARIA D | Address on File | | | | | | |
| 2406608 | FRED VELEZ,ANA | Address on File | | | | | | |
| 2299697 | Fred Warshaw Rosen | Address on File | | | | | | |
| 2270773 | Fredd Betancourt Figueroa | Address on File | | | | | | |
| 2555149 | Fredd Morales Fuentes | Address on File | | | | | | |
| 2499185 | FREDDIE  ALVAREZ PADILLA | Address on File | | | | | | |
| 2504183 | FREDDIE  CARRASQUILLO RODRIGUEZ | Address on File | | | | | | |
| 2497511 | FREDDIE  MELENDEZ GARCIA | Address on File | | | | | | |
| 2495082 | FREDDIE  MORRABAL RABRY | Address on File | | | | | | |
| 2493985 | FREDDIE  NAZARIO BAEZ | Address on File | | | | | | |
| 2483448 | FREDDIE  ZARAGOZA BAEZ | Address on File | | | | | | |
| 2398738 | Freddie A Cajigas Chaparro | Address on File | | | | | | |
| 2547714 | Freddie A Diaz Moran | Address on File | | | | | | |
| 2429173 | Freddie A Morales Merced | Address on File | | | | | | |
| 2508275 | Freddie A Morales Ortiz | Address on File | | | | | | |
| 2299311 | Freddie Acevedo Vargas | Address on File | | | | | | |
| 2270899 | Freddie Alvarado Santiago | Address on File | | | | | | |
| 2391930 | Freddie Andino Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423855 | Freddie Ayala Diaz | Address on File | | | | | | |
| 2558559 | Freddie Ayuso Rosa | Address on File | | | | | | |
| 2445942 | Freddie B Santiago Caldero | Address on File | | | | | | |
| 2346700 | Freddie Barbosa Colon | Address on File | | | | | | |
| 2423942 | Freddie Benjamin Quintero | Address on File | | | | | | |
| 2376745 | Freddie Blondet Gutierrez | Address on File | | | | | | |
| 2510509 | Freddie Boria Cordero | Address on File | | | | | | |
| 2347714 | Freddie Cabrera Velez | Address on File | | | | | | |
| 2549795 | Freddie Carrasquillo Guivas | Address on File | | | | | | |
| 2550238 | Freddie Chaparro Cruz | Address on File | | | | | | |
| 2254356 | Freddie Claudio Hernandez | Address on File | | | | | | |
| 2263558 | Freddie Colon Alicea | Address on File | | | | | | |
| 2392061 | Freddie Colon Morales | Address on File | | | | | | |
| 2544190 | Freddie Colon Moreno | Address on File | | | | | | |
| 2396909 | Freddie De Leon Rivera | Address on File | | | | | | |
| 2308544 | Freddie Diaz Almodovar | Address on File | | | | | | |
| 2550465 | Freddie E Campos Marrero | Address on File | | | | | | |
| 2330295 | Freddie E Colon Ortiz | Address on File | | | | | | |
| 2389785 | Freddie E Gutierrez Centeno | Address on File | | | | | | |
| 2552222 | Freddie E Guzman Lopez | Address on File | | | | | | |
| 2470034 | Freddie E Mercado Lopez | Address on File | | | | | | |
| 2510200 | Freddie E Rivera Perez | Address on File | | | | | | |
| 2464544 | Freddie F Escalera | Address on File | | | | | | |
| 2388544 | Freddie Falcon Reyes | Address on File | | | | | | |
| 2512461 | Freddie Feliciano Esperanza | Address on File | | | | | | |
| 2431213 | Freddie Fernandez Ramos | Address on File | | | | | | |
| 2458835 | Freddie Fernandez Rodrigue | Address on File | | | | | | |
| 2398208 | Freddie Galarza Martinez | Address on File | | | | | | |
| 2298161 | Freddie Garcia Delgado | Address on File | | | | | | |
| 2564492 | Freddie Garcia Ruiz | Address on File | | | | | | |
| 2533569 | Freddie Gonzalez | Address on File | | | | | | |
| 2295854 | Freddie Gonzalez Almeyda | Address on File | | | | | | |
| 2531189 | Freddie Gonzalez Rodriguez | Address on File | | | | | | |
| 2545564 | Freddie Gracia Colon | Address on File | | | | | | |
| 2378908 | Freddie Guadalupe Delgado | Address on File | | | | | | |
| 2460721 | Freddie Gutierrez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477865 | FREDDIE H RAMOS LUGO | Address on File | | | | | | |
| 2477866 | FREDDIE H RAMOS LUGO | Address on File | | | | | | |
| 2533790 | Freddie Hernandez Soto | Address on File | | | | | | |
| 2384915 | Freddie Irizarry Rodriguez | Address on File | | | | | | |
| 2423575 | Freddie Irizarry Rosado | Address on File | | | | | | |
| 2546792 | Freddie J Lozada Roman | Address on File | | | | | | |
| 2479012 | FREDDIE J NATAL MEDINA | Address on File | | | | | | |
| 2531667 | Freddie J Sanchez Rivera | Address on File | | | | | | |
| 2452676 | Freddie Lebron Rivera | Address on File | | | | | | |
| 2552602 | Freddie Leon Santos | Address on File | | | | | | |
| 2386202 | Freddie Leon Torres | Address on File | | | | | | |
| 2551733 | Freddie Lopez Encarnacion | Address on File | | | | | | |
| 2443597 | Freddie Lopez Lugo | Address on File | | | | | | |
| 2520639 | Freddie Lopez Santiago | Address on File | | | | | | |
| 2519955 | Freddie Lucena Perez | Address on File | | | | | | |
| 2558502 | Freddie Lugo Cruz | Address on File | | | | | | |
| 2384052 | Freddie Machuca Prado | Address on File | | | | | | |
| 2460194 | Freddie Marquez Vergara | Address on File | | | | | | |
| 2439606 | Freddie Marrero Vazquez | Address on File | | | | | | |
| 2388955 | Freddie Martinez Soto | Address on File | | | | | | |
| 2518416 | Freddie Matos Lopez | Address on File | | | | | | |
| 2287765 | Freddie Melendez Garcia | Address on File | | | | | | |
| 2257071 | Freddie Molina Salgado | Address on File | | | | | | |
| 2385754 | Freddie Morrabal Santiago | Address on File | | | | | | |
| 2457381 | Freddie Narvaez Lozada | Address on File | | | | | | |
| 2512198 | Freddie O. Cortorreal Soto | Address on File | | | | | | |
| 2438148 | Freddie Pacheco Munoz | Address on File | | | | | | |
| 2398655 | Freddie Pacheco Negron | Address on File | | | | | | |
| 2296709 | Freddie Perez Mercado | Address on File | | | | | | |
| 2563033 | Freddie Perez Serrano | Address on File | | | | | | |
| 2337233 | Freddie Quiles Roman | Address on File | | | | | | |
| 2446806 | Freddie Quinones Rodriguez | Address on File | | | | | | |
| 2452828 | Freddie Ramos Medina | Address on File | | | | | | |
| 2335770 | Freddie Ramos Perez | Address on File | | | | | | |
| 2520225 | Freddie Rios Mass | Address on File | | | | | | |
| 2435297 | Freddie Rivera Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448130 | Freddie Rivera Casanova | Address on File | | | | | | |
| 2430588 | Freddie Rivera Chamorro | Address on File | | | | | | |
| 2438876 | Freddie Rivera Ortiz | Address on File | | | | | | |
| 2441412 | Freddie Rivera Riefkhol | Address on File | | | | | | |
| 2566406 | Freddie Rivera Roche | Address on File | | | | | | |
| 2288948 | Freddie Rivera Santana | Address on File | | | | | | |
| 2382814 | Freddie Rodriguez Ayala | Address on File | | | | | | |
| 2435653 | Freddie Rodriguez Lugo | Address on File | | | | | | |
| 2270267 | Freddie Rodriguez Maisonet | Address on File | | | | | | |
| 2392901 | Freddie Rodriguez Matos | Address on File | | | | | | |
| 2264443 | Freddie Rodriguez Mercado | Address on File | | | | | | |
| 2346225 | Freddie Rodriguez Morales | Address on File | | | | | | |
| 2380457 | Freddie Rodriguez Reyes | Address on File | | | | | | |
| 2423294 | Freddie Rodriguez Rivera | Address on File | | | | | | |
| 2554429 | Freddie Rodriguez Rivera | Address on File | | | | | | |
| 2446451 | Freddie Rodriguez Rohena | Address on File | | | | | | |
| 2398129 | Freddie Rosa Garcia | Address on File | | | | | | |
| 2279434 | Freddie Rosado Natal | Address on File | | | | | | |
| 2465081 | Freddie Rosado Silva | Address on File | | | | | | |
| 2382301 | Freddie Sanchez Santini | Address on File | | | | | | |
| 2338365 | Freddie Santiago Nieves | Address on File | | | | | | |
| 2459289 | Freddie Santos Rivera | Address on File | | | | | | |
| 2300402 | Freddie Silva Nieves | Address on File | | | | | | |
| 2512078 | Freddie Soto Ortiz | Address on File | | | | | | |
| 2469330 | Freddie Torres Andujar | Address on File | | | | | | |
| 2259383 | Freddie Torres Torres | Address on File | | | | | | |
| 2563636 | Freddie Vargas Rodriguez | Address on File | | | | | | |
| 2324822 | Freddie Vazquez Sanchez | Address on File | | | | | | |
| 2268065 | Freddie W W Luciano Franqui | Address on File | | | | | | |
| 2458465 | Freddie Zapata Flores | Address on File | | | | | | |
| 2496257 | FREDDY  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2548406 | Freddy A Bermudez Rivera | Address on File | | | | | | |
| 2477386 | FREDDY A COLON COLON | Address on File | | | | | | |
| 2455427 | Freddy A Lopez Almodovar | Address on File | | | | | | |
| 2258381 | Freddy A Raymond Prota | Address on File | | | | | | |
| 2279198 | Freddy A Toro Prado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469442 | Freddy A Vazquez Soto | Address on File | | | | | | |
| 2466989 | Freddy Alicea Gomez | Address on File | | | | | | |
| 2469178 | Freddy Arroyo Violano | Address on File | | | | | | |
| 2270463 | Freddy Badillo Javariz | Address on File | | | | | | |
| 2435372 | Freddy Baez Rosado | Address on File | | | | | | |
| 2556417 | Freddy Batista | Address on File | | | | | | |
| 2342815 | Freddy Benitez Echevarria | Address on File | | | | | | |
| 2553643 | Freddy Caceres Sanchez | Address on File | | | | | | |
| 2381815 | Freddy Calo Rodriguez | Address on File | | | | | | |
| 2255802 | Freddy Cancel Gonzalez | Address on File | | | | | | |
| 2395906 | Freddy Cortes Gonzalez | Address on File | | | | | | |
| 2342189 | Freddy Cortes Rosario | Address on File | | | | | | |
| 2264124 | Freddy Cruz Fonseca | Address on File | | | | | | |
| 2296866 | Freddy Cruz Negron | Address on File | | | | | | |
| 2449960 | Freddy De Armas Anaya | Address on File | | | | | | |
| 2544443 | Freddy Del Toro Matos | Address on File | | | | | | |
| 2476971 | FREDDY E GONZALEZ ARCE | Address on File | | | | | | |
| 2447194 | Freddy E Velez Garcia | Address on File | | | | | | |
| 2430244 | Freddy F Rodriguez Rivera | Address on File | | | | | | |
| 2532001 | Freddy Figueroa Cordova | Address on File | | | | | | |
| 2534867 | Freddy Figueroa Rivera | Address on File | | | | | | |
| 2386017 | Freddy Garcia Cotto | Address on File | | | | | | |
| 2456063 | Freddy Garcia Gonzalez | Address on File | | | | | | |
| 2268037 | Freddy Garcia Lizardi | Address on File | | | | | | |
| 2425539 | Freddy Garcia Lopez | Address on File | | | | | | |
| 2522351 | Freddy Garcia Quinones | Address on File | | | | | | |
| 2523878 | Freddy Garciahidalgo | Address on File | | | | | | |
| 2548228 | Freddy Godoy Torres | Address on File | | | | | | |
| 2522891 | Freddy Gonzalez | Address on File | | | | | | |
| 2555575 | Freddy Gonzalez Echevarria | Address on File | | | | | | |
| 2559237 | Freddy Gonzalez Vargas | Address on File | | | | | | |
| 2558389 | Freddy Guadalupe De Jesus | Address on File | | | | | | |
| 2439864 | Freddy J Gonzalez Gonzalez | Address on File | | | | | | |
| 2429944 | Freddy J Ortiz De Jesus | Address on File | | | | | | |
| 2514235 | Freddy L Torres Torres | Address on File | | | | | | |
| 2509063 | Freddy Lorenzo Pellot | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325347 | Freddy Maldonado Gonzalez | Address on File | | | | | | |
| 2540969 | Freddy Martinez Ramos | Address on File | | | | | | |
| 2275685 | Freddy Martinez Rodriguez | Address on File | | | | | | |
| 2384418 | Freddy Martinez Semidey | Address on File | | | | | | |
| 2435668 | Freddy Morales Montalvo | Address on File | | | | | | |
| 2454692 | Freddy Murel Cintron | Address on File | | | | | | |
| 2549711 | Freddy Muriel Diaz | Address on File | | | | | | |
| 2507110 | FREDDY N ROSA SALGADO | Address on File | | | | | | |
| 2261243 | Freddy Negron Santiago | Address on File | | | | | | |
| 2488329 | FREDDY O CRUZ ORTIZ | Address on File | | | | | | |
| 2563657 | Freddy O Figueroa Olan | Address on File | | | | | | |
| 2510279 | Freddy O Garcia Burgos | Address on File | | | | | | |
| 2515732 | Freddy O. Rodriguez Collazo | Address on File | | | | | | |
| 2318986 | Freddy Ortiz Jesus | Address on File | | | | | | |
| 2391362 | Freddy Osorio Lacen | Address on File | | | | | | |
| 2392187 | Freddy Padilla Acevedo | Address on File | | | | | | |
| 2424042 | Freddy Padilla Molina | Address on File | | | | | | |
| 2431750 | Freddy Parrilla Torres | Address on File | | | | | | |
| 2387246 | Freddy Perez Figueroa | Address on File | | | | | | |
| 2391566 | Freddy Pimentel Rodriguez | Address on File | | | | | | |
| 2436269 | Freddy Polanco Viera | Address on File | | | | | | |
| 2524126 | Freddy R Aguilar Ocasio | Address on File | | | | | | |
| 2278502 | Freddy Ramirez Lamberty | Address on File | | | | | | |
| 2277989 | Freddy Ramos Torres | Address on File | | | | | | |
| 2451728 | Freddy Reyes Benitez | Address on File | | | | | | |
| 2322503 | Freddy Rivera Angulo | Address on File | | | | | | |
| 2520250 | Freddy Rivera Diaz | Address on File | | | | | | |
| 2390525 | Freddy Rivera Roman | Address on File | | | | | | |
| 2306572 | Freddy Rodriguez Colon | Address on File | | | | | | |
| 2452210 | Freddy Rodriguez Rodriguez | Address on File | | | | | | |
| 2459031 | Freddy Rosario Garcia | Address on File | | | | | | |
| 2327994 | Freddy Rosario Serrano | Address on File | | | | | | |
| 2391940 | Freddy Sanchez Ramos | Address on File | | | | | | |
| 2446850 | Freddy Santiago Puig | Address on File | | | | | | |
| 2450598 | Freddy Santos Garcia | Address on File | | | | | | |
| 2321876 | Freddy Seda Seda | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2277405 | Freddy Sepulveda Ruiz | Address on File | | | | | | |
| 2384501 | Freddy Serrano Agueda | Address on File | | | | | | |
| 2467744 | Freddy Sierra Salgado | Address on File | | | | | | |
| 2260815 | Freddy Tejada Henriquez | Address on File | | | | | | |
| 2324970 | Freddy Torres Hernandez | Address on File | | | | | | |
| 2556334 | Freddy Torres Sepulveda | Address on File | | | | | | |
| 2543888 | Freddy Torres Serrano | Address on File | | | | | | |
| 2441469 | Freddy Trinidad Muriel | Address on File | | | | | | |
| 2297065 | Freddy Vazquez Aponte | Address on File | | | | | | |
| 2545164 | Freddy Vazquez Diaz | Address on File | | | | | | |
| 2449244 | Freddy Vazquez Gonzalez | Address on File | | | | | | |
| 2257179 | Freddy Velazquez Fuentes | Address on File | | | | | | |
| 2378840 | Freddy Velez Serrano | Address on File | | | | | | |
| 2466211 | Freddy W Cornier Sotomayor | Address on File | | | | | | |
| 2562251 | Freddy W Figueroa Rodriguez | Address on File | | | | | | |
| 2522966 | Freddy Z Ruiz Bonet | Address on File | | | | | | |
| 2254651 | Freddyson Mercado Padilla | Address on File | | | | | | |
| 2487426 | FREDERICK  PENA GARCIA | Address on File | | | | | | |
| 2344992 | Frederick Betancourt Rodri | Address on File | | | | | | |
| 2565862 | Frederick Caraballo Cruz | Address on File | | | | | | |
| 2518901 | Frederick Claudio Marrero | Address on File | | | | | | |
| 2453643 | Frederick Flores Gonzalez | Address on File | | | | | | |
| 2397642 | Frederick L Kurr Matta | Address on File | | | | | | |
| 2519732 | Frederick Martinez Negron | Address on File | | | | | | |
| 2518175 | Frederick Martinez Vazquez | Address on File | | | | | | |
| 2319946 | Frederick Ortiz Colon | Address on File | | | | | | |
| 2562808 | Frederick Ortiz Guzman | Address on File | | | | | | |
| 2372350 | Frederick R Auld Mirus | Address on File | | | | | | |
| 2456582 | Frederick Rodriguez Rodrig | Address on File | | | | | | |
| 2456946 | Frederick Ruemmele Valleci | Address on File | | | | | | |
| 2458395 | Frederick T Sebastian Mu?l | Address on File | | | | | | |
| 2504706 | FREDERICK X RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2521019 | Frederik H Ithier Colon | Address on File | | | | | | |
| 2314787 | Fredes N N Jimenez Gonzalez | Address on File | | | | | | |
| 2542631 | Fredesuinda Cruz Cruz | Address on File | | | | | | |
| 2494239 | FREDESVINDA  COLON CORDERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2377872 | Fredesvinda Colon Cordero | Address on File | | | | | | |
| 2320075 | Fredesvinda Maldonado Medina | Address on File | | | | | | |
| 2290858 | Fredesvinda Ortiz Ruiz | Address on File | | | | | | |
| 2265284 | Fredesvinda Reyes Rodriguez | Address on File | | | | | | |
| 2376287 | Fredesvinda Tapia Salgado | Address on File | | | | | | |
| 2275862 | Fredesvinda Torres Velez | Address on File | | | | | | |
| 2304200 | Fredeswilda Espinosa Fredeswilda | Address on File | | | | | | |
| 2317783 | Fredeswilda Mateo Cruz | Address on File | | | | | | |
| 2273468 | Fredeswilda Vargas Ayala | Address on File | | | | | | |
| 2470446 | Fredeswin Perez Rentas | Address on File | | | | | | |
| 2496650 | FREDESWINDA  CRUZ RIVAS | Address on File | | | | | | |
| 2472375 | FREDESWINDA  RODRIGUEZ CORREA | Address on File | | | | | | |
| 2477126 | FREDESWINDA  VEGA PADILLA | Address on File | | | | | | |
| 2477620 | FREDESWINDA  VELEZ RAMIREZ | Address on File | | | | | | |
| 2381378 | Fredeswinda Avellanet Lorenzo | Address on File | | | | | | |
| 2262705 | Fredeswinda Babilonia Medina | Address on File | | | | | | |
| 2295850 | Fredeswinda Candelaria Fredeswinda | Address on File | | | | | | |
| 2254223 | Fredeswinda Carrau Acosta | Address on File | | | | | | |
| 2300077 | Fredeswinda Cintron Ortiz | Address on File | | | | | | |
| 2392238 | Fredeswinda Crespo Rivera | Address on File | | | | | | |
| 2315016 | Fredeswinda Flores Ramos | Address on File | | | | | | |
| 2302127 | Fredeswinda Garcia Vazquez | Address on File | | | | | | |
| 2326233 | Fredeswinda Gonzalez Serrano | Address on File | | | | | | |
| 2374677 | Fredeswinda Maldonado Ortiz | Address on File | | | | | | |
| 2256343 | Fredeswinda Matos Alvarado | Address on File | | | | | | |
| 2543863 | Fredeswinda Mendez Marquez | Address on File | | | | | | |
| 2372997 | Fredeswinda Morales Tirado | Address on File | | | | | | |
| 2261237 | Fredeswinda Muniz Caban | Address on File | | | | | | |
| 2330707 | Fredeswinda Munoz Gonzalez | Address on File | | | | | | |
| 2462965 | Fredeswinda Pagan Torres | Address on File | | | | | | |
| 2319642 | Fredeswinda Perez Fredeswinda | Address on File | | | | | | |
| 2344820 | Fredeswinda Perez Rivera | Address on File | | | | | | |
| 2314064 | Fredeswinda Perez Vazquez | Address on File | | | | | | |
| 2287995 | Fredeswinda Perez Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291875 | Fredeswinda Quinones Caraballo | Address on File | | | | | | |
| 2278870 | Fredeswinda Robledo Fredeswinda | Address on File | | | | | | |
| 2323204 | Fredeswinda Rodriguez Arroyo | Address on File | | | | | | |
| 2272223 | Fredeswinda Rodriguez Fredeswinda | Address on File | | | | | | |
| 2335315 | Fredeswinda Roman | Address on File | | | | | | |
| 2257393 | Fredeswinda Santos Pizarro | Address on File | | | | | | |
| 2277533 | Fredeswinda Suarez Ugarte | Address on File | | | | | | |
| 2302115 | Fredeswinda Toro Feliciano | Address on File | | | | | | |
| 2538799 | Fredie Concepcion Martinez | Address on File | | | | | | |
| 2380641 | Fredie Ocasio Cortes | Address on File | | | | | | |
| 2289591 | Fredison Sosa Gonzalez | Address on File | | | | | | |
| 2267965 | Fredy Arocho Vazquez | Address on File | | | | | | |
| 2261606 | Fredy Baez Garcia | Address on File | | | | | | |
| 2524113 | Fredy Chacon Suarez | Address on File | | | | | | |
| 2380532 | Fredy Reyes Sorto | Address on File | | | | | | |
| 2516355 | Fredyson Ruiz Perez | Address on File | | | | | | |
| 2318865 | Fredyswindo Sanchez Fredyswindo | Address on File | | | | | | |
| 2477686 | FREIDA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2522672 | Freida M Rivera Serrano | Address on File | | | | | | |
| 2272414 | Freida R R Pellot Tirado | Address on File | | | | | | |
| 2311865 | Freida Torres Freida | Address on File | | | | | | |
| 2279203 | Freidy Cordero Velazquez | Address on File | | | | | | |
| 2353178 | FREIRE CASTRO,ANA M | Address on File | | | | | | |
| 2414807 | FREIRE FAJARDO,ARNALDO | Address on File | | | | | | |
| 2363217 | FREIRE NIEVES,EDNA J | Address on File | | | | | | |
| 2348788 | FREIRE NIEVES,HECTOR L | Address on File | | | | | | |
| 2355134 | FREIRE NIEVES,HECTOR L | Address on File | | | | | | |
| 2421191 | FREIRE RODRIGUEZ,ADRIA A | Address on File | | | | | | |
| 2351718 | FREIRE RODRIGUEZ,RAMON | Address on File | | | | | | |
| 2421761 | FREIRE ROSARIO,MIGDALIA | Address on File | | | | | | |
| 2382000 | Fremain Andujar Rivera | Address on File | | | | | | |
| 2457813 | Fremain Ortega De Jesus | Address on File | | | | | | |
| 2478425 | FREMIOT  SANTOS ROSADO | Address on File | | | | | | |
| 2394698 | Fremiot Ramirez Ramirez | Address on File | | | | | | |
| 2503456 | FRESMARY  SANCHEZ OJEDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566558 | Fresse M Moya Elias | Address on File | | | | | | |
| 2353514 | FRESSE PAGAN,NILDA | Address on File | | | | | | |
| 2407856 | FRET MERCADO,MARIA T | Address on File | | | | | | |
| 2274563 | Freya H Barasorda Barcelo | Address on File | | | | | | |
| 2476482 | FREYDA  HEREDIA CORTEZ | Address on File | | | | | | |
| 2528722 | Freyda Heredia Cortez | Address on File | | | | | | |
| 2364334 | FREYRE MUSSES,GUSTAVO A | Address on File | | | | | | |
| 2353828 | FREYRE RIVERA,ROSA J | Address on File | | | | | | |
| 2408283 | FREYTES DIAZ,ISRAEL | Address on File | | | | | | |
| 2415072 | FREYTES JIMENEZ,YOLANDA | Address on File | | | | | | |
| 2361816 | FREYTES LOPEZ,NANCY E | Address on File | | | | | | |
| 2417569 | FREYTES MALDONADO,ZAIDA | Address on File | | | | | | |
| 2357039 | FREYTES MANZANO,HERMINIO | Address on File | | | | | | |
| 2353273 | FREYTES MEDINA,LUZ M | Address on File | | | | | | |
| 2356779 | FREYTES MENA,MARIA D | Address on File | | | | | | |
| 2417129 | FREYTES NEGRON,MAYRA J | Address on File | | | | | | |
| 2404622 | FREYTES NEGRON,SILVIA I | Address on File | | | | | | |
| 2561453 | Freytes Oquendo An[Bal Emili | Address on File | | | | | | |
| 2362517 | FREYTES PEREZ,JAVIER A | Address on File | | | | | | |
| 2353642 | FREYTES QUILES,AIDA | Address on File | | | | | | |
| 2355529 | FREYTES QUILES,BLANCA | Address on File | | | | | | |
| 2366801 | FREYTES QUILES,CARMEN | Address on File | | | | | | |
| 2369478 | FREYTES QUILES,LAURA E | Address on File | | | | | | |
| 2369252 | FREYTES SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2368595 | FREYTES SOLA,DORIS | Address on File | | | | | | |
| 2368963 | FREYTES TORRES,NELLY I | Address on File | | | | | | |
| 2407759 | FRIAS SANTIAGO,CHARLES R | Address on File | | | | | | |
| 2393634 | Frieda Sayles Vokac | Address on File | | | | | | |
| 2279778 | Frieda Umpierre Zamora | Address on File | | | | | | |
| 2382516 | Fritz Mirand Cazeau | Address on File | | | | | | |
| 2536918 | Fritzie Casiano Rosas | Address on File | | | | | | |
| 2534687 | Frnkie Rosado Ortiz | Address on File | | | | | | |
| 2508320 | Froilan Colon Gonzalez | Address on File | | | | | | |
| 2325002 | Froilan Cordova Rodriguez | Address on File | | | | | | |
| 2541856 | Froilan Correa Cancel | Address on File | | | | | | |
| 2471328 | Froilan Cruz Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389463 | Froilan Irizarry Sanabria | Address on File | | | | | | |
| 2423503 | Froilan Salcedo Centeno | Address on File | | | | | | |
| 2424291 | Froilo Santos Rodriguez | Address on File | | | | | | |
| 2465398 | Frontanes J Heredia | Address on File | | | | | | |
| 2356333 | FRONTANEZ MARTINEZ,JOSEFA | Address on File | | | | | | |
| 2408833 | FRONTERA NIEVES,RAMON | Address on File | | | | | | |
| 2413153 | FRONTERA OLIVER,MARGARITA | Address on File | | | | | | |
| 2391653 | Froylan R Vilanova Detres | Address on File | | | | | | |
| 2338130 | Fructuosa Torres Alvarez | Address on File | | | | | | |
| 2340278 | Fructuoso Bayala Carrasquillo | Address on File | | | | | | |
| 2298416 | Fructuoso Bayala Fructuoso | Address on File | | | | | | |
| 2319407 | Fructuoso Carrasquillo Velazquez | Address on File | | | | | | |
| 2323529 | Fructuoso Fernandez Rodriguez | Address on File | | | | | | |
| 2256516 | Fructuoso Garcia Montanez | Address on File | | | | | | |
| 2314430 | Fructuoso Morales Aviles | Address on File | | | | | | |
| 2325975 | Fructuoso Roman Medina | Address on File | | | | | | |
| 2473977 | FRUTO  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2419732 | FUENTE ORTIZ,NYDIA E | Address on File | | | | | | |
| 2358464 | FUENTES ADAMES,EDILBERTO | Address on File | | | | | | |
| 2358414 | FUENTES ADAMES,GETULIO | Address on File | | | | | | |
| 2418260 | FUENTES ALBINO,CARMEN | Address on File | | | | | | |
| 2358323 | FUENTES ALICEA,EVA L | Address on File | | | | | | |
| 2402323 | FUENTES ALICEA,MARIA E | Address on File | | | | | | |
| 2354050 | FUENTES ALVARADO,SANTA | Address on File | | | | | | |
| 2370667 | FUENTES ALVARADO,SANTA P | Address on File | | | | | | |
| 2348769 | FUENTES ANDUJAR,IRIS | Address on File | | | | | | |
| 2359464 | FUENTES ASTACIO,MYRNA I | Address on File | | | | | | |
| 2408852 | FUENTES BERMUDEZ,ISAEL A | Address on File | | | | | | |
| 2412456 | FUENTES BERMUDEZ,MARIA | Address on File | | | | | | |
| 2368323 | FUENTES BERRIOS,ARIEL | Address on File | | | | | | |
| 2367835 | FUENTES BONILLA,LYDIA | Address on File | | | | | | |
| 2401038 | FUENTES BONILLA,RAQUEL | Address on File | | | | | | |
| 2551281 | Fuentes Burgos, Juan Carlos | Address on File | | | | | | |
| 2360388 | FUENTES CABAN,BETZAIDA | Address on File | | | | | | |
| 2361630 | FUENTES CABRERA,DULCE M | Address on File | | | | | | |
| 2355180 | FUENTES CANALES,CARMEN J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368767 | FUENTES CANALES,MARTA | Address on File | | | | | | |
| 2361325 | FUENTES CARRASQUILLO,MARIA V | Address on File | | | | | | |
| 2407605 | FUENTES CARRASQUILLO,MILAGROS | Address on File | | | | | | |
| 2401915 | FUENTES CARRION,CARMEN R | Address on File | | | | | | |
| 2564846 | Fuentes Cepeda Myrna | Address on File | | | | | | |
| 2418338 | FUENTES CINTRON,MARTA P | Address on File | | | | | | |
| 2360583 | FUENTES COLON,CARMEN V | Address on File | | | | | | |
| 2348165 | FUENTES COLON,MARIA C | Address on File | | | | | | |
| 2349453 | FUENTES CRUZ,INES | Address on File | | | | | | |
| 2357658 | FUENTES CRUZ,JOSE | Address on File | | | | | | |
| 2352860 | FUENTES CRUZ,SEVERINA | Address on File | | | | | | |
| 2369872 | FUENTES DE JESUS,JOSEFA | Address on File | | | | | | |
| 2424580 | Fuentes Edwin Medina | Address on File | | | | | | |
| 2411620 | FUENTES FIGUEROA,CARMEN E | Address on File | | | | | | |
| 2353926 | FUENTES FIGUEROA,JESUS M | Address on File | | | | | | |
| 2525950 | Fuentes Flores Marta M | Address on File | | | | | | |
| 2423269 | Fuentes Fu Morales | Address on File | | | | | | |
| 2418421 | FUENTES GARCIA,BRENDA | Address on File | | | | | | |
| 2525864 | Fuentes Lanzo Juan O | Address on File | | | | | | |
| 2408860 | FUENTES LOPEZ,SONIA I | Address on File | | | | | | |
| 2368212 | FUENTES LORENZO,MYRNA | Address on File | | | | | | |
| 2400931 | FUENTES MALDONADO,EDITH | Address on File | | | | | | |
| 2530167 | Fuentes Martinez Mayra | Address on File | | | | | | |
| 2406433 | FUENTES MARTINEZ,AWILDA | Address on File | | | | | | |
| 2414367 | FUENTES MARTINEZ,LESBIA A | Address on File | | | | | | |
| 2403759 | FUENTES MARTINEZ,NYDIA M | Address on File | | | | | | |
| 2409863 | FUENTES MEDINA,ANA T | Address on File | | | | | | |
| 2410672 | FUENTES MELENDEZ,LUZ M | Address on File | | | | | | |
| 2411584 | FUENTES MENDEZ,CLARYS I | Address on File | | | | | | |
| 2402690 | FUENTES MILLAN,CARMEN L | Address on File | | | | | | |
| 2370747 | FUENTES MONGE,LYDIA | Address on File | | | | | | |
| 2348220 | FUENTES MONTANEZ,ANGELITA | Address on File | | | | | | |
| 2350716 | FUENTES MORALES,JULIA B | Address on File | | | | | | |
| 2359837 | FUENTES NIEVES,ALBA N | Address on File | | | | | | |
| 2350188 | FUENTES NIEVES,ANA C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350764 | FUENTES NIEVES,ANA C | Address on File | | | | | | |
| 2414231 | FUENTES NIEVES,MARIBEL | Address on File | | | | | | |
| 2358191 | FUENTES OLIQUE,ADELAIDA | Address on File | | | | | | |
| 2349607 | FUENTES OLIVERO,ROSA | Address on File | | | | | | |
| 2528354 | Fuentes Ortiz Milagros | Address on File | | | | | | |
| 2413315 | FUENTES ORTIZ,CARMEN F | Address on File | | | | | | |
| 2421058 | FUENTES ORTIZ,EDNA M | Address on File | | | | | | |
| 2417525 | FUENTES ORTIZ,FRANK | Address on File | | | | | | |
| 2400181 | FUENTES ORTIZ,IRIS V | Address on File | | | | | | |
| 2400214 | FUENTES ORTIZ,MANUEL DE J | Address on File | | | | | | |
| 2409508 | FUENTES ORTIZ,MARIA DE L | Address on File | | | | | | |
| 2369033 | FUENTES ORTIZ,MARIA DEL C | Address on File | | | | | | |
| 2352311 | FUENTES ORTIZ,MIGUEL | Address on File | | | | | | |
| 2371190 | FUENTES ORTIZ,PEDRO J | Address on File | | | | | | |
| 2403601 | FUENTES ORTIZ,SERGIA M | Address on File | | | | | | |
| 2369065 | FUENTES PEREZ,EVALYN | Address on File | | | | | | |
| 2411627 | FUENTES PEREZ,OLGA E | Address on File | | | | | | |
| 2416383 | FUENTES QUINONEZ,AUREA | Address on File | | | | | | |
| 2363493 | FUENTES RAMIREZ,LUZ D | Address on File | | | | | | |
| 2551237 | Fuentes Ramos, C Armen Damaris | Address on File | | | | | | |
| 2408874 | FUENTES RAMOS,ANGEL D | Address on File | | | | | | |
| 2410055 | FUENTES RAMOS,JAVIER | Address on File | | | | | | |
| 2366292 | FUENTES REYES,JOSE R | Address on File | | | | | | |
| 2426001 | Fuentes Rivera Wanda | Address on File | | | | | | |
| 2358863 | FUENTES RIVERA,CARMEN S | Address on File | | | | | | |
| 2400908 | FUENTES RIVERA,DAVID | Address on File | | | | | | |
| 2360150 | FUENTES RIVERA,ELIZABETH | Address on File | | | | | | |
| 2362302 | FUENTES RIVERA,FLORENTINA | Address on File | | | | | | |
| 2366963 | FUENTES RIVERA,JOSE A | Address on File | | | | | | |
| 2405051 | FUENTES RIVERA,TERESITA | Address on File | | | | | | |
| 2407962 | FUENTES RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2366571 | FUENTES ROMAN,DANIEL | Address on File | | | | | | |
| 2413413 | FUENTES ROMAN,JAIME A | Address on File | | | | | | |
| 2405757 | FUENTES ROSARIO,ANA V | Address on File | | | | | | |
| 2353918 | FUENTES RUIZ,ALAN | Address on File | | | | | | |
| 2408876 | FUENTES RUIZ,MIGDALIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354331 | FUENTES SEPULVEDA,YOLANDA | Address on File | | | | | | |
| 2352315 | FUENTES SOTO,CARMEN | Address on File | | | | | | |
| 2348692 | FUENTES TORRES,ANTONIA | Address on File | | | | | | |
| 2415803 | FUENTES TORRES,DAVID | Address on File | | | | | | |
| 2420700 | FUENTES TORRES,KETTY | Address on File | | | | | | |
| 2347889 | FUENTES TORRES,ROBERTO | Address on File | | | | | | |
| 2415578 | FUENTES TORRES,WANDA I | Address on File | | | | | | |
| 2400234 | FUENTES VALENTIN,DELFIN | Address on File | | | | | | |
| 2356442 | FUENTES VALENTIN,FILIBERTO | Address on File | | | | | | |
| 2529502 | Fuentes Vargas Judith | Address on File | | | | | | |
| 2401122 | FUENTES VEGA,GEORGINA | Address on File | | | | | | |
| 2349306 | FUENTES VEGA,IRENE E | Address on File | | | | | | |
| 2416298 | FUENTES VELEZ,ILIANEXCIS | Address on File | | | | | | |
| 2412139 | FUENTES VELEZ,RUBEN | Address on File | | | | | | |
| 2362564 | FUENTES VILLANUEVA,DELMA J | Address on File | | | | | | |
| 2365497 | FUENTES,TERESA DE J | Address on File | | | | | | |
| 2449878 | Fuentes-Rodrigu Hector A. | Address on File | | | | | | |
| 2337711 | Fulbia Suero Gonzalez | Address on File | | | | | | |
| 2315662 | Fulgencia M Rivera Montanez | Address on File | | | | | | |
| 2335069 | Fulgencia Ramos Diaz | Address on File | | | | | | |
| 2306433 | Fulgencia Ramos Sanchez | Address on File | | | | | | |
| 2461168 | Fulgencia Rodriguez Ortiz | Address on File | | | | | | |
| 2374777 | Fulgencio Correa Gutierrez | Address on File | | | | | | |
| 2282415 | Fulgencio Ortiz Carrillo | Address on File | | | | | | |
| 2285836 | Fulgencio Rodriguez Perez | Address on File | | | | | | |
| 2274304 | Fulgencio Santos Rivera | Address on File | | | | | | |
| 2313341 | Fulgencio Texeira Borrero | Address on File | | | | | | |
| 2321174 | Fulgencio Vientos Cardona | Address on File | | | | | | |
| 2263758 | Fulvia M Rodriguez Tirado | Address on File | | | | | | |
| 2405343 | FUMERO RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2362845 | FUMERO SOTO,JUAN | Address on File | | | | | | |
| 2561113 | Fundador Gonzalez Santos | Address on File | | | | | | |
| 2457393 | Fundador Lopez Cintron | Address on File | | | | | | |
| 2387627 | Fundador Lopez Mendez | Address on File | | | | | | |
| 2271571 | Fundador Martinez Castro | Address on File | | | | | | |
| 2328081 | Fundador Mendez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461730 | Fundador Mendez Ruiz | Address on File | | | | | | |
| 2271135 | Fundador Monclova Lebron | Address on File | | | | | | |
| 2394504 | Fundador Montes Rosario | Address on File | | | | | | |
| 2297708 | Fundador Pascual Abad | Address on File | | | | | | |
| 2318325 | Fundador Portalatin Ruiz | Address on File | | | | | | |
| 2336655 | Fundador Toledo Diaz | Address on File | | | | | | |
| 2340289 | Fundador Valentin Martinez | Address on File | | | | | | |
| 2496653 | FUNDADORA  SANCHEZ NIEVES | Address on File | | | | | | |
| 2338252 | Fundadora Segui Acevedo | Address on File | | | | | | |
| 2406851 | FURNIZ CARRION,BRENDA M | Address on File | | | | | | |
| 2406656 | FUSTER ARROYO,CARMEN N | Address on File | | | | | | |
| 2416587 | FUSTER CARDOSO,ESTHER | Address on File | | | | | | |
| 2421539 | FUSTER MARRERO,SONIA | Address on File | | | | | | |
| 2361857 | FUXENCH SANCHEZ,EDITH | Address on File | | | | | | |
| 2550351 | G Rodriguez | Address on File | | | | | | |
| 2555879 | Gabaliel Robles Crespo | Address on File | | | | | | |
| 2380187 | Gaberto Velez Virola | Address on File | | | | | | |
| 2482670 | GABI YOEL A   MEJIAS DE JESUS | Address on File | | | | | | |
| 2331051 | Gabina Rivera Ortega | Address on File | | | | | | |
| 2343142 | Gabina Torres De Jesus | Address on File | | | | | | |
| 2299105 | Gabino Aponte Malpica | Address on File | | | | | | |
| 2397284 | Gabino Benitez Rivera | Address on File | | | | | | |
| 2550278 | Gabino Clemente | Address on File | | | | | | |
| 2425876 | Gabino E Garces Oneill | Address on File | | | | | | |
| 2382021 | Gabino Hernandez Torres | Address on File | | | | | | |
| 2555736 | Gabino Maldonado Figueroa | Address on File | | | | | | |
| 2398378 | Gabino Olivencia Rivera | Address on File | | | | | | |
| 2263774 | Gabino Ortiz Vega | Address on File | | | | | | |
| 2283479 | Gabino Oyola Diaz | Address on File | | | | | | |
| 2556421 | Gabino Planell Molina | Address on File | | | | | | |
| 2292096 | Gabino Resto Santiago | Address on File | | | | | | |
| 2333930 | Gabino Rivera Herrera | Address on File | | | | | | |
| 2423765 | Gabino Torres Roman | Address on File | | | | | | |
| 2511883 | Gabir G. Gomez Rada | Address on File | | | | | | |
| 2496426 | GABRIEL  BERRIOS PEREZ | Address on File | | | | | | |
| 2477060 | GABRIEL  COLON ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479047 | GABRIEL  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2497088 | GABRIEL  FELIX RIVERA | Address on File | | | | | | |
| 2476637 | GABRIEL  HERNANDEZ GARCIA | Address on File | | | | | | |
| 2486182 | GABRIEL  JURADO RODRIGUEZ | Address on File | | | | | | |
| 2505243 | GABRIEL  MENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2479065 | GABRIEL  MOJICA RUZ | Address on File | | | | | | |
| 2493166 | GABRIEL  MUNIZ GONZALEZ | Address on File | | | | | | |
| 2490939 | GABRIEL  ORTIZ DIAZ | Address on File | | | | | | |
| 2491976 | GABRIEL  PADILLA SANTIAGO | Address on File | | | | | | |
| 2501112 | GABRIEL  RAMOS TOLEDO | Address on File | | | | | | |
| 2486254 | GABRIEL  RIOS PAGAN | Address on File | | | | | | |
| 2501811 | GABRIEL  RIVERA GUZMAN | Address on File | | | | | | |
| 2476604 | GABRIEL  ROBLES MIRANDA | Address on File | | | | | | |
| 2473638 | GABRIEL  ROBLES VILLALOBO | Address on File | | | | | | |
| 2490055 | GABRIEL  RODRIGUEZ RIOS | Address on File | | | | | | |
| 2490763 | GABRIEL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2495746 | GABRIEL  ROSA DELGADO | Address on File | | | | | | |
| 2475117 | GABRIEL  ROSARIO RIVERA | Address on File | | | | | | |
| 2495361 | GABRIEL  RUIZ FERNANDEZ | Address on File | | | | | | |
| 2479703 | GABRIEL  SOTO RUIZ | Address on File | | | | | | |
| 2504057 | GABRIEL  TORRES GONZALEZ | Address on File | | | | | | |
| 2487698 | GABRIEL  TORRES PUJOLS | Address on File | | | | | | |
| 2504228 | GABRIEL  WERNET MONZON | Address on File | | | | | | |
| 2387076 | Gabriel A A Del Toro | Address on File | | | | | | |
| 2457811 | Gabriel A Arenas Horta | Address on File | | | | | | |
| 2342538 | Gabriel A Bonet Alfaro | Address on File | | | | | | |
| 2553190 | Gabriel A Chevere Pereira | Address on File | | | | | | |
| 2552746 | Gabriel A Cruz Castro | Address on File | | | | | | |
| 2560314 | Gabriel A Delgado Rosado | Address on File | | | | | | |
| 2494351 | GABRIEL A DIAZ BAEZ | Address on File | | | | | | |
| 2543935 | Gabriel A Esterrich Lombay | Address on File | | | | | | |
| 2542674 | Gabriel A Infante Escabi | Address on File | | | | | | |
| 2507309 | GABRIEL A LARACUENTE ASCANIO | Address on File | | | | | | |
| 2557950 | Gabriel A Marrero Ortiz | Address on File | | | | | | |
| 2380819 | Gabriel A Medal Diaz | Address on File | | | | | | |
| 2382256 | Gabriel A Medina Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2475441 | GABRIEL A MONTERO TORRES | Address on File | | | | | | |
| 2513392 | Gabriel A Morales Robles | Address on File | | | | | | |
| 2484999 | GABRIEL A PEREZ COLON | Address on File | | | | | | |
| 2505108 | GABRIEL A PEREZ DELGADO | Address on File | | | | | | |
| 2523020 | Gabriel A Perez Sanchez | Address on File | | | | | | |
| 2456217 | Gabriel A Qui?Ones Cardona | Address on File | | | | | | |
| 2439678 | Gabriel A Resto Lopez | Address on File | | | | | | |
| 2528802 | Gabriel A Rios Sanchez | Address on File | | | | | | |
| 2444495 | Gabriel A Rivera Garcia | Address on File | | | | | | |
| 2504083 | GABRIEL A RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2513817 | Gabriel A Rosario Vizcarondo | Address on File | | | | | | |
| 2565336 | Gabriel A Ruiz Barroso | Address on File | | | | | | |
| 2464730 | Gabriel A Skerret Hernandez | Address on File | | | | | | |
| 2455622 | Gabriel A Vargas Soto | Address on File | | | | | | |
| 2493335 | GABRIEL A VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2383139 | Gabriel A. Tizol Robles | Address on File | | | | | | |
| 2520517 | Gabriel Acevedo Perez | Address on File | | | | | | |
| 2266875 | Gabriel Agosto Ramos | Address on File | | | | | | |
| 2456159 | Gabriel Ahernandez Gonzalez | Address on File | | | | | | |
| 2545653 | Gabriel Alicea Ojeda | Address on File | | | | | | |
| 2521870 | Gabriel Alicea Serrano | Address on File | | | | | | |
| 2274717 | Gabriel Almedina Sanchez | Address on File | | | | | | |
| 2382816 | Gabriel Alvarado Santos | Address on File | | | | | | |
| 2432638 | Gabriel Alvarez Aponte | Address on File | | | | | | |
| 2521883 | Gabriel Anaya Pinero | Address on File | | | | | | |
| 2327108 | Gabriel Andreu Ramirez | Address on File | | | | | | |
| 2544046 | Gabriel Aquino Olavarria | Address on File | | | | | | |
| 2532999 | Gabriel Arredondo Rios | Address on File | | | | | | |
| 2272260 | Gabriel Arroyo Cruz | Address on File | | | | | | |
| 2523763 | Gabriel Aviles Gonzalez | Address on File | | | | | | |
| 2553983 | Gabriel Aymat Avila | Address on File | | | | | | |
| 2552483 | Gabriel Berrios Figueroa | Address on File | | | | | | |
| 2456367 | Gabriel Bonano Velez | Address on File | | | | | | |
| 2458286 | Gabriel Burgos Borrero | Address on File | | | | | | |
| 2303117 | Gabriel C C Jimenez Carrion | Address on File | | | | | | |
| 2274826 | Gabriel Cabeza Floran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452483 | Gabriel Calderon Osorio | Address on File | | | | | | |
| 2339873 | Gabriel Camacho Nieves | Address on File | | | | | | |
| 2457469 | Gabriel Cardona Otero | Address on File | | | | | | |
| 2559484 | Gabriel Carrasquillo Antongiorgi | Address on File | | | | | | |
| 2436864 | Gabriel Castro Resto | Address on File | | | | | | |
| 2353089 | GABRIEL CENTENO,IRIS N | Address on File | | | | | | |
| 2394996 | Gabriel Cepeda Felix | Address on File | | | | | | |
| 2289472 | Gabriel Colon Agosto | Address on File | | | | | | |
| 2556292 | Gabriel Cordero Morales | Address on File | | | | | | |
| 2427437 | Gabriel Cordero Vega | Address on File | | | | | | |
| 2555977 | Gabriel Corre Cox | Address on File | | | | | | |
| 2331430 | Gabriel Cortes Roriguez | Address on File | | | | | | |
| 2510342 | Gabriel Cosme Perez | Address on File | | | | | | |
| 2453996 | Gabriel Cruz | Address on File | | | | | | |
| 2323802 | Gabriel Cruz Camacho | Address on File | | | | | | |
| 2458462 | Gabriel Cruz Diaz | Address on File | | | | | | |
| 2395351 | Gabriel Cruz Gonzalez | Address on File | | | | | | |
| 2254610 | Gabriel Curet Soto | Address on File | | | | | | |
| 2470035 | Gabriel D Ramos Pinero | Address on File | | | | | | |
| 2453975 | Gabriel De Leon | Address on File | | | | | | |
| 2257528 | Gabriel Del Valle Bonilla | Address on File | | | | | | |
| 2269613 | Gabriel Delgado Osorio | Address on File | | | | | | |
| 2461397 | Gabriel Delgado Osorio | Address on File | | | | | | |
| 2510260 | Gabriel Diaz Diaz | Address on File | | | | | | |
| 2523280 | Gabriel Diaz Duran | Address on File | | | | | | |
| 2534720 | Gabriel Diaz Mendez | Address on File | | | | | | |
| 2464715 | Gabriel Diaz Ramos | Address on File | | | | | | |
| 2268247 | Gabriel Diaz Rodriguez | Address on File | | | | | | |
| 2321856 | Gabriel Diaz Velazquez | Address on File | | | | | | |
| 2447211 | Gabriel E Aviles Rodriguez | Address on File | | | | | | |
| 2519595 | Gabriel E Del Rio Sola | Address on File | | | | | | |
| 2500932 | GABRIEL E QUINONES VELEZ | Address on File | | | | | | |
| 2492920 | GABRIEL E VELEZ SANTANA | Address on File | | | | | | |
| 2511768 | Gabriel E. Corchado Mendez | Address on File | | | | | | |
| 2345981 | Gabriel F Laboy Rivera | Address on File | | | | | | |
| 2397880 | Gabriel F Rivera Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282154 | Gabriel Figueroa Carrillo | Address on File | | | | | | |
| 2399333 | Gabriel Figueroa Herrera | Address on File | | | | | | |
| 2524683 | Gabriel Figueroa Ramirez | Address on File | | | | | | |
| 2269608 | Gabriel Figueroa Rodriguez | Address on File | | | | | | |
| 2517448 | Gabriel Figueroa Santiago | Address on File | | | | | | |
| 2279913 | Gabriel Figueroa Villalongo | Address on File | | | | | | |
| 2550332 | Gabriel Fontanez Guzman | Address on File | | | | | | |
| 2287087 | Gabriel Franceschi Gomez | Address on File | | | | | | |
| 2560957 | Gabriel Franco Marrero | Address on File | | | | | | |
| 2434033 | Gabriel G Aldarondo Barada | Address on File | | | | | | |
| 2435233 | Gabriel G Garcia Soto | Address on File | | | | | | |
| 2436232 | Gabriel G Gonzalez Montalvo | Address on File | | | | | | |
| 2458669 | Gabriel G Martinez Rodrigu | Address on File | | | | | | |
| 2522658 | Gabriel G Ruiz Hernandez | Address on File | | | | | | |
| 2513250 | Gabriel G. Morales Rodriguez | Address on File | | | | | | |
| 2454199 | Gabriel Ga Cruz | Address on File | | | | | | |
| 2456152 | Gabriel Ga Lopez | Address on File | | | | | | |
| 2459064 | Gabriel Ga Martes | Address on File | | | | | | |
| 2457051 | Gabriel Ga Nieves | Address on File | | | | | | |
| 2520605 | Gabriel Ga Roldan | Address on File | | | | | | |
| 2436720 | Gabriel Ga Velazquez | Address on File | | | | | | |
| 2384631 | Gabriel Garcia Guevara | Address on File | | | | | | |
| 2259486 | Gabriel Garcia Rivera | Address on File | | | | | | |
| 2553214 | Gabriel Garcia Rivera | Address on File | | | | | | |
| 2399479 | Gabriel Garcia Rosario | Address on File | | | | | | |
| 2467636 | Gabriel Garcia Torres | Address on File | | | | | | |
| 2347462 | Gabriel Gelabert Bahamundi | Address on File | | | | | | |
| 2466432 | Gabriel Gonzalez Malave | Address on File | | | | | | |
| 2557895 | Gabriel Gonzalez Mendez | Address on File | | | | | | |
| 2558110 | Gabriel Gonzalez Rivera | Address on File | | | | | | |
| 2521576 | Gabriel Gonzalez Torres | Address on File | | | | | | |
| 2555102 | Gabriel Goveo | Address on File | | | | | | |
| 2512124 | Gabriel Gpadilla Santiago | Address on File | | | | | | |
| 2450367 | Gabriel Guzman Gonzalez | Address on File | | | | | | |
| 2510793 | Gabriel Guzman Leon | Address on File | | | | | | |
| 2378613 | Gabriel Hernandez Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549746 | Gabriel Hernandez Cuebas | Address on File | | | | | | |
| 2469860 | Gabriel Hernandez Ramos | Address on File | | | | | | |
| 2532086 | Gabriel Hernandez Rodriguez | Address on File | | | | | | |
| 2546860 | Gabriel Hernandez Rodriguez | Address on File | | | | | | |
| 2389208 | Gabriel Hernandez Vera | Address on File | | | | | | |
| 2559776 | Gabriel I Nevarez Se?Eriz | Address on File | | | | | | |
| 2504068 | GABRIEL I NEVAREZ SENERIZ | Address on File | | | | | | |
| 2506100 | GABRIEL I OCASIO LOZADA | Address on File | | | | | | |
| 2456299 | Gabriel I Rivera Lopez | Address on File | | | | | | |
| 2502248 | GABRIEL I ROSADO LA TORRE | Address on File | | | | | | |
| 2323016 | Gabriel Isaac Clemente | Address on File | | | | | | |
| 2549141 | Gabriel J Andino Rodriguez | Address on File | | | | | | |
| 2548610 | Gabriel J Cunillera Hernandez | Address on File | | | | | | |
| 2345319 | Gabriel J Guillermety Perez | Address on File | | | | | | |
| 2531965 | Gabriel J Lopez Arrieta | Address on File | | | | | | |
| 2521587 | Gabriel J Matias Varela | Address on File | | | | | | |
| 2386562 | Gabriel J Matos Bauza | Address on File | | | | | | |
| 2558696 | Gabriel J Morales Velez | Address on File | | | | | | |
| 2536905 | Gabriel J Rivera Angleno | Address on File | | | | | | |
| 2558161 | Gabriel J Rivera Pagan | Address on File | | | | | | |
| 2512540 | Gabriel Jcastro Hernandez | Address on File | | | | | | |
| 2392932 | Gabriel Jesus Torres | Address on File | | | | | | |
| 2522630 | Gabriel Jimenez Otero | Address on File | | | | | | |
| 2513212 | Gabriel Jose Martinez Irizarry | Address on File | | | | | | |
| 2527804 | Gabriel Jurado Rodriguez | Address on File | | | | | | |
| 2383256 | Gabriel L Allende Allende | Address on File | | | | | | |
| 2510563 | Gabriel La Lopez Rosa | Address on File | | | | | | |
| 2307349 | Gabriel Lasalle Malave | Address on File | | | | | | |
| 2554089 | Gabriel Lopez Gonzalez | Address on File | | | | | | |
| 2384010 | Gabriel Lopez Sepulveda | Address on File | | | | | | |
| 2539832 | Gabriel Lopez Torres | Address on File | | | | | | |
| 2323453 | Gabriel Lozada Vazquez | Address on File | | | | | | |
| 2326779 | Gabriel Lugo Gonzalez | Address on File | | | | | | |
| 2521595 | Gabriel M Gomenz De Jesus | Address on File | | | | | | |
| 2501722 | GABRIEL M GONZALEZ JIMENEZ | Address on File | | | | | | |
| 2549280 | Gabriel M Pabon Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556713 | Gabriel Maldonado Gonzalez | Address on File | | | | | | |
| 2523120 | Gabriel Maldonado Martinez | Address on File | | | | | | |
| 2302472 | Gabriel Maldonado Silva | Address on File | | | | | | |
| 2541903 | Gabriel Maldonado Torres | Address on File | | | | | | |
| 2534399 | Gabriel Manso | Address on File | | | | | | |
| 2275262 | Gabriel Marrero Baez | Address on File | | | | | | |
| 2545423 | Gabriel Marrero Rivera | Address on File | | | | | | |
| 2371449 | Gabriel Martes Pagan | Address on File | | | | | | |
| 2435303 | Gabriel Martinez Bermudez | Address on File | | | | | | |
| 2530850 | Gabriel Martinez Grueiro | Address on File | | | | | | |
| 2521768 | Gabriel Melendez De Jesus | Address on File | | | | | | |
| 2510439 | Gabriel Melendez Echandy | Address on File | | | | | | |
| 2509013 | Gabriel Melendez Guadalupe | Address on File | | | | | | |
| 2525881 | Gabriel Mendez Cruz | Address on File | | | | | | |
| 2528789 | Gabriel Mendez Rodriguez | Address on File | | | | | | |
| 2513049 | Gabriel Mendez Velez | Address on File | | | | | | |
| 2560082 | Gabriel Mercado Rivera | Address on File | | | | | | |
| 2515532 | Gabriel Mercado Rosa | Address on File | | | | | | |
| 2508637 | Gabriel Miranda Bravo | Address on File | | | | | | |
| 2445261 | Gabriel Morales Rios | Address on File | | | | | | |
| 2516806 | Gabriel Murillo Rivera | Address on File | | | | | | |
| 2445940 | Gabriel Nazario Rodriguez | Address on File | | | | | | |
| 2293723 | Gabriel Negron Maya | Address on File | | | | | | |
| 2290134 | Gabriel Negron Rodriguez | Address on File | | | | | | |
| 2553257 | Gabriel Nieves Ayuso | Address on File | | | | | | |
| 2514305 | Gabriel O Almeyda Ramos | Address on File | | | | | | |
| 2449535 | Gabriel O Redondo Miranda | Address on File | | | | | | |
| 2506265 | GABRIEL O VARGAS COLON | Address on File | | | | | | |
| 2510317 | Gabriel O. Bass Rivera | Address on File | | | | | | |
| 2549574 | Gabriel Ojeda Gonzalez | Address on File | | | | | | |
| 2507375 | Gabriel Orozco Gonzalez | Address on File | | | | | | |
| 2255821 | Gabriel Orta Torres | Address on File | | | | | | |
| 2314263 | Gabriel Ortiz Cintron | Address on File | | | | | | |
| 2433635 | Gabriel Ortiz Colon | Address on File | | | | | | |
| 2553291 | Gabriel Ortiz Perez | Address on File | | | | | | |
| 2515626 | Gabriel Ortiz Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323331 | Gabriel Ortiz Rivera | Address on File | | | | | | |
| 2342530 | Gabriel Oyola De Jesus | Address on File | | | | | | |
| 2560317 | Gabriel Pagan Rodriguez | Address on File | | | | | | |
| 2508651 | Gabriel Pantojas Flores | Address on File | | | | | | |
| 2393706 | Gabriel Pantojas Rivera | Address on File | | | | | | |
| 2553052 | Gabriel Pe?A Figueroa | Address on File | | | | | | |
| 2512098 | Gabriel Pena Ruiz | Address on File | | | | | | |
| 2345004 | Gabriel Perez Gonzalez | Address on File | | | | | | |
| 2524547 | Gabriel Perez Lopez | Address on File | | | | | | |
| 2561864 | Gabriel Perez Rodriguez | Address on File | | | | | | |
| 2524455 | Gabriel Pluguez Diaz | Address on File | | | | | | |
| 2527246 | Gabriel Quiles Rodriguez | Address on File | | | | | | |
| 2543113 | Gabriel R Ocasio Del Valle | Address on File | | | | | | |
| 2557934 | Gabriel R Reyes Vazquez | Address on File | | | | | | |
| 2299953 | Gabriel R Rivera Cancel | Address on File | | | | | | |
| 2508212 | Gabriel R Rodriguez Colon | Address on File | | | | | | |
| 2513508 | Gabriel R. Herrera Rosado | Address on File | | | | | | |
| 2513943 | Gabriel Ramos Betancourt | Address on File | | | | | | |
| 2565628 | Gabriel Ramos Cordero | Address on File | | | | | | |
| 2557818 | Gabriel Ramos Cruz | Address on File | | | | | | |
| 2290105 | Gabriel Ramos Flores | Address on File | | | | | | |
| 2543581 | Gabriel Ramos Rosa | Address on File | | | | | | |
| 2461051 | Gabriel Reyes Lozada | Address on File | | | | | | |
| 2396453 | Gabriel Reyes Torres | Address on File | | | | | | |
| 2531917 | Gabriel Rivera | Address on File | | | | | | |
| 2557109 | Gabriel Rivera Cintron | Address on File | | | | | | |
| 2270763 | Gabriel Rivera Collazo | Address on File | | | | | | |
| 2327115 | Gabriel Rivera Ferrer | Address on File | | | | | | |
| 2296272 | Gabriel Rivera Hernandez | Address on File | | | | | | |
| 2520033 | Gabriel Rivera Martinez | Address on File | | | | | | |
| 2380126 | Gabriel Rivera Pietri | Address on File | | | | | | |
| 2515982 | Gabriel Rivera Ramos | Address on File | | | | | | |
| 2321842 | Gabriel Rivera Rivera | Address on File | | | | | | |
| 2447044 | Gabriel Rivera Velez | Address on File | | | | | | |
| 2421624 | GABRIEL RIVERA,DIANA M | Address on File | | | | | | |
| 2325219 | Gabriel Robles Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564950 | Gabriel Rocha Flores | Address on File | | | | | | |
| 2532683 | Gabriel Rodriguez Acevedo | Address on File | | | | | | |
| 2371857 | Gabriel Rodriguez Fernandez | Address on File | | | | | | |
| 2551577 | Gabriel Rodriguez Leon | Address on File | | | | | | |
| 2550877 | Gabriel Rodriguez Morales | Address on File | | | | | | |
| 2311947 | Gabriel Rodriguez Moya | Address on File | | | | | | |
| 2390178 | Gabriel Rodriguez Oquendo | Address on File | | | | | | |
| 2558001 | Gabriel Rodriguez Pacheco | Address on File | | | | | | |
| 2254213 | Gabriel Rodriguez Rivera | Address on File | | | | | | |
| 2524037 | Gabriel Rodriguez Robles | Address on File | | | | | | |
| 2382694 | Gabriel Rodriguez Rodriguez | Address on File | | | | | | |
| 2523239 | Gabriel Rodriguez Rodriguez | Address on File | | | | | | |
| 2553640 | Gabriel Rodriguez Rosario | Address on File | | | | | | |
| 2393518 | Gabriel Rodriguez Soto | Address on File | | | | | | |
| 2523367 | Gabriel Rodriguez Tirado | Address on File | | | | | | |
| 2256852 | Gabriel Roldan Gonzalez | Address on File | | | | | | |
| 2547277 | Gabriel Roman Soto | Address on File | | | | | | |
| 2424564 | Gabriel Rosa Delgado | Address on File | | | | | | |
| 2399328 | Gabriel Rosado De Jesus | Address on File | | | | | | |
| 2341571 | Gabriel Rosado Melendez | Address on File | | | | | | |
| 2452295 | Gabriel Rosado Prieto | Address on File | | | | | | |
| 2538158 | Gabriel Rosario Cintron | Address on File | | | | | | |
| 2514152 | Gabriel Rosario Garcia | Address on File | | | | | | |
| 2564564 | Gabriel Rosario Rivera | Address on File | | | | | | |
| 2547276 | Gabriel Rosario Torrado | Address on File | | | | | | |
| 2426184 | Gabriel Rosario Torres | Address on File | | | | | | |
| 2554757 | Gabriel Ruiz | Address on File | | | | | | |
| 2541499 | Gabriel Saez Figueroa | Address on File | | | | | | |
| 2541282 | Gabriel Sanchez Roman | Address on File | | | | | | |
| 2544841 | Gabriel Santana Rivera | Address on File | | | | | | |
| 2539937 | Gabriel Santana Varela | Address on File | | | | | | |
| 2534467 | Gabriel Sicardo | Address on File | | | | | | |
| 2552504 | Gabriel Soto Nieves | Address on File | | | | | | |
| 2565582 | Gabriel Soto Rios | Address on File | | | | | | |
| 2561135 | Gabriel Strubbe Reyes | Address on File | | | | | | |
| 2433828 | Gabriel T Lopez Sanchez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544362 | Gabriel Terron Jimenez | Address on File | | | | | | |
| 2518110 | Gabriel Torres Agront | Address on File | | | | | | |
| 2509056 | Gabriel Torres Alvarado | Address on File | | | | | | |
| 2378075 | Gabriel Torres Cosme | Address on File | | | | | | |
| 2312300 | Gabriel Torres Martinez | Address on File | | | | | | |
| 2509397 | Gabriel Torres Perez | Address on File | | | | | | |
| 2313259 | Gabriel Torres Ramos | Address on File | | | | | | |
| 2399326 | Gabriel Torres Velez | Address on File | | | | | | |
| 2326787 | Gabriel Valentin Alvarez | Address on File | | | | | | |
| 2522521 | Gabriel Valentin Caban | Address on File | | | | | | |
| 2321057 | Gabriel Vazquez Lopez | Address on File | | | | | | |
| 2321111 | Gabriel Vazquez Rios | Address on File | | | | | | |
| 2560540 | Gabriel Vega Gonzalez | Address on File | | | | | | |
| 2387894 | Gabriel Vega Suarez | Address on File | | | | | | |
| 2531636 | Gabriel Vega Valle | Address on File | | | | | | |
| 2277892 | Gabriel Vega Vazquez | Address on File | | | | | | |
| 2460262 | Gabriel Velez Torres | Address on File | | | | | | |
| 2373679 | Gabriel Velez Velazquez | Address on File | | | | | | |
| 2547210 | Gabriel Viera Alamo | Address on File | | | | | | |
| 2325315 | Gabriel Viera Rivera | Address on File | | | | | | |
| 2460453 | Gabriel Yambo Rivera | Address on File | | | | | | |
| 2455419 | Gabriel Zambrana Gonzalez | Address on File | | | | | | |
| 2472899 | GABRIELA  APONTE NUNEZ | Address on File | | | | | | |
| 2490808 | GABRIELA  COLON ROSARIO | Address on File | | | | | | |
| 2502734 | GABRIELA  CRUZ RAMOS | Address on File | | | | | | |
| 2473492 | GABRIELA  LOPEZ APONTE | Address on File | | | | | | |
| 2507322 | GABRIELA  MEDINA MEDINA | Address on File | | | | | | |
| 2504086 | GABRIELA  MUNIZ CALDERON | Address on File | | | | | | |
| 2504100 | GABRIELA  RIVERA RAMOS | Address on File | | | | | | |
| 2480419 | GABRIELA  SANTIAGO BERRIOS | Address on File | | | | | | |
| 2499540 | GABRIELA A LOPEZ PADILLA | Address on File | | | | | | |
| 2302578 | Gabriela Alonso Rosado | Address on File | | | | | | |
| 2332273 | Gabriela Borrero Gonzalez | Address on File | | | | | | |
| 2502861 | GABRIELA C FERRER DIAZ | Address on File | | | | | | |
| 2556590 | Gabriela Castiel Folch | Address on File | | | | | | |
| 2271829 | Gabriela Cedeño De Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513614 | Gabriela Colon Bernard | Address on File | | | | | | |
| 2529104 | Gabriela Crespo Rodriguez | Address on File | | | | | | |
| 2339621 | Gabriela Díaz Fuentes | Address on File | | | | | | |
| 2283881 | Gabriela Esquerdo Rodriguiez | Address on File | | | | | | |
| 2426161 | Gabriela G Diaz Gonzalez | Address on File | | | | | | |
| 2336563 | Gabriela Gonzalez Morales | Address on File | | | | | | |
| 2395373 | Gabriela L Kirchner Schatz | Address on File | | | | | | |
| 2548517 | Gabriela M Blasini Gutierrez | Address on File | | | | | | |
| 2450130 | Gabriela M Bonet Rodriguez | Address on File | | | | | | |
| 2509140 | Gabriela M Lobato Ramirez | Address on File | | | | | | |
| 2553982 | Gabriela Maisonet Lugo | Address on File | | | | | | |
| 2263572 | Gabriela Maldonado Vazquez | Address on File | | | | | | |
| 2270478 | Gabriela Monclova Rodz | Address on File | | | | | | |
| 2511643 | Gabriela N. Colon Ortiz | Address on File | | | | | | |
| 2332203 | Gabriela Navarro Perez | Address on File | | | | | | |
| 2318741 | Gabriela Perez Santiago | Address on File | | | | | | |
| 2511785 | Gabriela Rios Gomez | Address on File | | | | | | |
| 2283048 | Gabriela Rivera Cabrera | Address on File | | | | | | |
| 2319693 | Gabriela Rodriguez Gonzale | Address on File | | | | | | |
| 2513921 | Gabriela Rodriguez Ramos | Address on File | | | | | | |
| 2323818 | Gabriela Rodriguez Vigo | Address on File | | | | | | |
| 2306943 | Gabriela Torres Medina | Address on File | | | | | | |
| 2340119 | Gabriela Vallines Maisonet | Address on File | | | | | | |
| 2538668 | Gabriela Velez Borrero | Address on File | | | | | | |
| 2518476 | Gabrielle M Fontanez Perez | Address on File | | | | | | |
| 2485793 | GABRIL E FONTANEZ CORTES | Address on File | | | | | | |
| 2532802 | Gabril Rodriguez | Address on File | | | | | | |
| 2460278 | Gaby Perez Cintron | Address on File | | | | | | |
| 2552086 | Gaby Perez Gomez | Address on File | | | | | | |
| 2264898 | Gaby Ramirez Melendez | Address on File | | | | | | |
| 2385860 | Gaby Ramos Torres | Address on File | | | | | | |
| 2556141 | Gaby Rivera Marrero | Address on File | | | | | | |
| 2257125 | Gaddiel Ayala Padro | Address on File | | | | | | |
| 2459393 | Gaddiel Bonilla Alamo | Address on File | | | | | | |
| 2298157 | Gaddiel Montalvo Vargas | Address on File | | | | | | |
| 2381013 | Gaddiel Morales Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536657 | Gaddiel R Encarnacion Estevez | Address on File | | | | | | |
| 2535140 | Gaddiel Ramos Giraud | Address on File | | | | | | |
| 2520573 | Gadiel A Rivera Villanueva | Address on File | | | | | | |
| 2511169 | Gadiel A. Navas Marquez | Address on File | | | | | | |
| 2523401 | Gadiel Acevedo Perez | Address on File | | | | | | |
| 2455660 | Gadiel Birriel Pe?A | Address on File | | | | | | |
| 2508662 | Gadiel Figueroa Robles | Address on File | | | | | | |
| 2517235 | Gadiel Franco Negron | Address on File | | | | | | |
| 2277023 | Gadiel Melendez Zayas | Address on File | | | | | | |
| 2545165 | Gadiel Millayes Nieves | Address on File | | | | | | |
| 2545188 | Gadiel Olivo Montanez | Address on File | | | | | | |
| 2544523 | Gadiel Rivera Rivera | Address on File | | | | | | |
| 2439728 | Gadiel Rosado Perez | Address on File | | | | | | |
| 2521167 | Gadiel Santiago Guzman | Address on File | | | | | | |
| 2521338 | Gadier A Torres Ramos | Address on File | | | | | | |
| 2554392 | Gadier Pagan De Jesus | Address on File | | | | | | |
| 2479708 | GADMARIE  OCASIO COTTO | Address on File | | | | | | |
| 2338282 | Gaell De Santiago Irizarry | Address on File | | | | | | |
| 2352389 | GAETAN MEJIAS,ELIZABETH | Address on File | | | | | | |
| 2415195 | GAETAN RIVERA,JOSE M | Address on File | | | | | | |
| 2414820 | GAETAN SIERRA,WANDA I | Address on File | | | | | | |
| 2538687 | Gaetan Vega Alexis | Address on File | | | | | | |
| 2475969 | GAEZE  SOTO CORA | Address on File | | | | | | |
| 2422472 | GAGOT ESCOBOSA,HERMES G | Address on File | | | | | | |
| 2427885 | Gail J Roman Santiago | Address on File | | | | | | |
| 2493524 | GAIL J ROMAN SANTIAGO | Address on File | | | | | | |
| 2326243 | Gala Gomez Rivera | Address on File | | | | | | |
| 2318224 | Gala Rivera Delgado | Address on File | | | | | | |
| 2358317 | GALAGARZA AYUSO,CARMEN | Address on File | | | | | | |
| 2530293 | Galan Crespo Carmen I | Address on File | | | | | | |
| 2406263 | GALAN FELICIANO,MIRNA | Address on File | | | | | | |
| 2419996 | GALAN JIMENEZ,YOLANDA DEL C | Address on File | | | | | | |
| 2422666 | GALAN KERCADO,CARLOS E | Address on File | | | | | | |
| 2350921 | GALARZA AQUINO,CARMEN L | Address on File | | | | | | |
| 2407736 | GALARZA BAEZ,VIVIAN | Address on File | | | | | | |
| 2402574 | GALARZA CAMACHO,FLORENCE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351152 | GALARZA CASTELLO,HECTOR | Address on File | | | | | | |
| 2412544 | GALARZA CLAUDIO,MIRIAM | Address on File | | | | | | |
| 2529546 | Galarza Colon Carmen M | Address on File | | | | | | |
| 2361315 | GALARZA COLON,EUSEBIA | Address on File | | | | | | |
| 2414970 | GALARZA CORDERO,MIRTA | Address on File | | | | | | |
| 2418754 | GALARZA CORDERO,NILDA | Address on File | | | | | | |
| 2351619 | GALARZA CUSTODIO,JOSE | Address on File | | | | | | |
| 2464585 | Galarza D Jesus | Address on File | | | | | | |
| 2352340 | GALARZA DAVILA,CARMEN | Address on File | | | | | | |
| 2410496 | GALARZA DEL VALLE,CALIXTA | Address on File | | | | | | |
| 2353072 | GALARZA DEL VALLE,JUANITA | Address on File | | | | | | |
| 2359737 | GALARZA DIAZ,DOLORES | Address on File | | | | | | |
| 2355247 | GALARZA FLORES,BRUNILDA | Address on File | | | | | | |
| 2551634 | Galarza Ga Melendez | Address on File | | | | | | |
| 2366329 | GALARZA GONZALEZ,AURA | Address on File | | | | | | |
| 2353812 | GALARZA GONZALEZ,CARMEN | Address on File | | | | | | |
| 2409650 | GALARZA GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2413814 | GALARZA HERNANDEZ,OLGA | Address on File | | | | | | |
| 2415521 | GALARZA MADERA,RAQUEL | Address on File | | | | | | |
| 2420766 | GALARZA MARTINEZ,VILMA M | Address on File | | | | | | |
| 2411589 | GALARZA MEDINA,ISABEL | Address on File | | | | | | |
| 2366309 | GALARZA MEDINA,SIXTA | Address on File | | | | | | |
| 2355917 | GALARZA MENDEZ,CARMEN C | Address on File | | | | | | |
| 2422492 | GALARZA MERCADO,REINALDO | Address on File | | | | | | |
| 2551570 | Galarza Morales Lisany | Address on File | | | | | | |
| 2421175 | GALARZA ORTEGA,ANA L | Address on File | | | | | | |
| 2357606 | GALARZA PAGAN,JAIME J | Address on File | | | | | | |
| 2360791 | GALARZA PAGAN,LUIS A | Address on File | | | | | | |
| 2415436 | GALARZA PAGAN,NORA G | Address on File | | | | | | |
| 2369192 | GALARZA PEDRAZA,HILDA R | Address on File | | | | | | |
| 2360828 | GALARZA PEREZ,ANGELICA | Address on File | | | | | | |
| 2350966 | GALARZA PEREZ,LEONIDES | Address on File | | | | | | |
| 2359382 | GALARZA PEREZ,LEONIDES | Address on File | | | | | | |
| 2416125 | GALARZA QUILES,NILDA E | Address on File | | | | | | |
| 2364228 | GALARZA QUILES,YOLANDA | Address on File | | | | | | |
| 2412606 | GALARZA REYES,CARMEN C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364431 | GALARZA REYES,LUZ D | Address on File | | | | | | |
| 2356228 | GALARZA RIVERA,CARMEN | Address on File | | | | | | |
| 2400649 | GALARZA RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2415259 | GALARZA RODRIGUEZ,MONSERRATE | Address on File | | | | | | |
| 2362469 | GALARZA ROSARIO,NEMESIO | Address on File | | | | | | |
| 2408213 | GALARZA SAAVEDRA,CARMEN V | Address on File | | | | | | |
| 2368924 | GALARZA SAAVEDRA,MARIA T | Address on File | | | | | | |
| 2405331 | GALARZA SAAVEDRA,PABLO | Address on File | | | | | | |
| 2412989 | GALARZA SALCEDO,NILSA J | Address on File | | | | | | |
| 2409285 | GALARZA SANCHEZ,EYDA | Address on File | | | | | | |
| 2419549 | GALARZA SANCHEZ,MIRNA | Address on File | | | | | | |
| 2418087 | GALARZA SANTIAGO,CARMEN N | Address on File | | | | | | |
| 2419146 | GALARZA SANTIAGO,MARISEL | Address on File | | | | | | |
| 2416622 | GALARZA SEPULVEDA,MARISOL | Address on File | | | | | | |
| 2421977 | GALARZA SOTO,MARISEL | Address on File | | | | | | |
| 2369483 | GALARZA TORRES,GLADYS | Address on File | | | | | | |
| 2410118 | GALARZA VARGAS,ILIA M | Address on File | | | | | | |
| 2419670 | GALARZA VAZQUEZ,EDWIN R | Address on File | | | | | | |
| 2352922 | GALARZA VAZQUEZ,LUIS A | Address on File | | | | | | |
| 2411684 | GALARZA VEGA,DIANE | Address on File | | | | | | |
| 2362830 | GALARZA VELEZ,ANA | Address on File | | | | | | |
| 2420138 | GALARZA ZAYAS,ADA S | Address on File | | | | | | |
| 2426208 | Galarza-Corpora Julissa Corporan | Address on File | | | | | | |
| 2552024 | Galban A Quintero | Address on File | | | | | | |
| 2550436 | Galdys A Ramos Santiago | Address on File | | | | | | |
| 2456346 | Galem H Gonzalez Nu?Ez | Address on File | | | | | | |
| 2417357 | GALI ROSADO,MARIA DE LOS A | Address on File | | | | | | |
| 2419794 | GALIANO PEREZ,MARLYN | Address on File | | | | | | |
| 2369425 | GALIANO RIVERA,MERIDA | Address on File | | | | | | |
| 2352509 | GALIANO RODRIGUEZ,NAYDA A | Address on File | | | | | | |
| 2529559 | Galiano Santana Glendaliz | Address on File | | | | | | |
| 2352651 | GALICHET SUAREZ,HILDA P | Address on File | | | | | | |
| 2529431 | Galindez Alvarez Andrea | Address on File | | | | | | |
| 2407857 | GALINDEZ AMEZQUITA,WANDA I | Address on File | | | | | | |
| 2401961 | GALINDEZ DE JESUS,JULIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534209 | Galindez Ga Agostomiguel | Address on File | | | | | | |
| 2529458 | Galindez Morales Aurea E | Address on File | | | | | | |
| 2361687 | GALINDEZ ORTEGA,ESTEBAN I | Address on File | | | | | | |
| 2358866 | GALINDEZ PEREZ,CARMEN G | Address on File | | | | | | |
| 2348693 | GALINDEZ RIVERA,MILAGROS | Address on File | | | | | | |
| 2368684 | GALINDEZ TORRES,AMANDA | Address on File | | | | | | |
| 2356165 | GALINDEZ TORRES,JAIME | Address on File | | | | | | |
| 2358474 | GALINDO ALICEA,LEONOR | Address on File | | | | | | |
| 2365824 | GALINDO CORDERO,CARMEN L | Address on File | | | | | | |
| 2361017 | GALINDO GONZALEZ,FERNANDO | Address on File | | | | | | |
| 2353247 | GALINDO MARTINEZ,CARMEN E. | Address on File | | | | | | |
| 2411056 | GALINDO ORTIZ,DIAMARIS | Address on File | | | | | | |
| 2364789 | GALINDO PLAZA,ELBIA J | Address on File | | | | | | |
| 2364300 | GALINDO PLAZA,INES | Address on File | | | | | | |
| 2370542 | GALINDO PLAZA,INES L | Address on File | | | | | | |
| 2352816 | GALINDO PRATTS,NELLY | Address on File | | | | | | |
| 2359176 | GALINDO RIVERA,SHIRLEY | Address on File | | | | | | |
| 2419586 | GALINDO SERRANO,MILDRED | Address on File | | | | | | |
| 2403726 | GALINDO TORRES,RAMON | Address on File | | | | | | |
| 2367008 | GALIO NIDO,NILDA | Address on File | | | | | | |
| 2510028 | Galio Vazquez Figueroa | Address on File | | | | | | |
| 2337834 | Galita Bruceles Delgado | Address on File | | | | | | |
| 2388736 | Galita Rodriguez Morales | Address on File | | | | | | |
| 2513683 | Gallardo De Leon Alexandra | Address on File | | | | | | |
| 2414301 | GALLARDO GONZALEZ,IRIS M | Address on File | | | | | | |
| 2418026 | GALLARDO GONZALEZ,MIRIAM | Address on File | | | | | | |
| 2420751 | GALLARDO MENDOZA,JOSE A | Address on File | | | | | | |
| 2414537 | GALLARDO PACHECO,HERIBERTO | Address on File | | | | | | |
| 2418146 | GALLARDO RAMOS,BRIGIDO | Address on File | | | | | | |
| 2401666 | GALLARDO RODRIGUEZ,NITZA E | Address on File | | | | | | |
| 2565540 | Gallardos Fuentes Maria De Los | Address on File | | | | | | |
| 2426977 | Gallardo-Santia G O Ruben | Address on File | | | | | | |
| 2534068 | Galleti Ga Parrillionel | Address on File | | | | | | |
| 2351663 | GALLIO LEBRON,CARMEN | Address on File | | | | | | |
| 2359823 | GALLISA BENITEZ,GIDDEL J | Address on File | | | | | | |
| 2530358 | Galloza Cordero Roberto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401415 | GALLOZA CORDERO,BENITA | Address on File | | | | | | |
| 2357029 | GALLOZA CORDERO,BRIGIDA | Address on File | | | | | | |
| 2404168 | GALLOZA CRUZ,REBECCA | Address on File | | | | | | |
| 2350335 | GALLOZA GONZALEZ,ADELA | Address on File | | | | | | |
| 2409515 | GALLOZA GONZALEZ,EDWIN | Address on File | | | | | | |
| 2415026 | GALLOZA GONZALEZ,HAYDEE N | Address on File | | | | | | |
| 2410715 | GALLOZA GONZALEZ,MABEL | Address on File | | | | | | |
| 2411034 | GALLOZA GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2348962 | GALLOZA GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2356755 | GALLOZA MENDOZA,ELEUTERIO | Address on File | | | | | | |
| 2362873 | GALLOZA MENDOZA,ESTHER M | Address on File | | | | | | |
| 2529667 | Galloza Perez Wanda J | Address on File | | | | | | |
| 2365859 | GALLOZA PEREZ,MARIA I | Address on File | | | | | | |
| 2401114 | GALLOZA RUIZ,ANA | Address on File | | | | | | |
| 2351338 | GALLOZA SANTIAGO,DANIEL | Address on File | | | | | | |
| 2402297 | GALLOZA SANTIAGO,EUSEBIO | Address on File | | | | | | |
| 2353251 | GALLOZA SANTIAGO,HECTOR E | Address on File | | | | | | |
| 2408286 | GALLOZA SANTIAGO,MABEL | Address on File | | | | | | |
| 2365247 | GALLOZA SANTIAGO,ROSA | Address on File | | | | | | |
| 2412391 | GALLOZA SERRANO,BEATRIZ | Address on File | | | | | | |
| 2417308 | GALLOZA SERRANO,HECTOR N | Address on File | | | | | | |
| 2409939 | GALLOZA VALLE,EVELYN | Address on File | | | | | | |
| 2414512 | GALLOZA VALLE,JOSE | Address on File | | | | | | |
| 2344303 | Galo B Segarra Alonso | Address on File | | | | | | |
| 2553680 | Galo Elpidio Borges Berdecia | Address on File | | | | | | |
| 2256874 | Galo Hernandez Carrasquill | Address on File | | | | | | |
| 2512815 | Galo Hernandez Roman | Address on File | | | | | | |
| 2314074 | Galo Pimentel Lanzo | Address on File | | | | | | |
| 2359934 | GALVAN BIRD,VIOLA | Address on File | | | | | | |
| 2447231 | Galvan Jorge L | Address on File | | | | | | |
| 2336057 | Galvenston Vives Pacheco | Address on File | | | | | | |
| 2403242 | GALVEZ OCASIO,MARTA | Address on File | | | | | | |
| 2529611 | Galvez Ortiz Maribel | Address on File | | | | | | |
| 2507209 | GAMALIEL  ECHANDY GARCIA | Address on File | | | | | | |
| 2492967 | GAMALIEL  GALAN RIVERA | Address on File | | | | | | |
| 2488174 | GAMALIEL  MARCANO RIVAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501592 | GAMALIEL  ORTIZ SOTO | Address on File | | | | | | |
| 2501718 | GAMALIEL  SOTO ALICEA | Address on File | | | | | | |
| 2485711 | GAMALIEL A VEGA RUIZ | Address on File | | | | | | |
| 2561665 | Gamaliel Baez Morales | Address on File | | | | | | |
| 2385364 | Gamaliel Cardona Santana | Address on File | | | | | | |
| 2276818 | Gamaliel Cesareo Vazquez | Address on File | | | | | | |
| 2535420 | Gamaliel Cosme Algarin | Address on File | | | | | | |
| 2424411 | Gamaliel Crespo Cortes | Address on File | | | | | | |
| 2520817 | Gamaliel Delgado Santiago | Address on File | | | | | | |
| 2519147 | Gamaliel Dumeng Gomez | Address on File | | | | | | |
| 2389244 | Gamaliel Elosegui Ferrer | Address on File | | | | | | |
| 2511018 | Gamaliel Garcia Febo | Address on File | | | | | | |
| 2553843 | Gamaliel Garcia Padin | Address on File | | | | | | |
| 2347214 | Gamaliel Leon Contreras | Address on File | | | | | | |
| 2275668 | Gamaliel Lopez Hernandez | Address on File | | | | | | |
| 2387490 | Gamaliel Navarro Ramos | Address on File | | | | | | |
| 2431037 | Gamaliel Olmeda Vergara | Address on File | | | | | | |
| 2261580 | Gamaliel Perez Figueroa | Address on File | | | | | | |
| 2535885 | Gamaliel Rivera Cruz | Address on File | | | | | | |
| 2512134 | Gamaliel Rohlsen Santiago | Address on File | | | | | | |
| 2398897 | Gamaliel Villafañe Trinidad | Address on File | | | | | | |
| 2457132 | Gamalier Arcelay Ruiz | Address on File | | | | | | |
| 2289732 | Gamalier Areizaga Torres | Address on File | | | | | | |
| 2536308 | Gamalier Arroyo Gonzalez | Address on File | | | | | | |
| 2535044 | Gamalier Bermudez Torres | Address on File | | | | | | |
| 2307151 | Gamalier Bosch Velazquez | Address on File | | | | | | |
| 2544172 | Gamalier Cruz Maldonado | Address on File | | | | | | |
| 2260101 | Gamalier Galindez Amezquita | Address on File | | | | | | |
| 2467783 | Gamalier Lugo Rodriguez | Address on File | | | | | | |
| 2549622 | Gamalier Maldonado Martinez | Address on File | | | | | | |
| 2396291 | Gamalier Maldonado Rodriguez | Address on File | | | | | | |
| 2553344 | Gamalier Mateo Cruz | Address on File | | | | | | |
| 2437992 | Gamalier Morales Morales | Address on File | | | | | | |
| 2518734 | Gamalier Oliveras Alvarez | Address on File | | | | | | |
| 2554423 | Gamalier Pagan Fontanez | Address on File | | | | | | |
| 2425519 | Gamalier Pagan Salgado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456522 | Gamalier Pedrosa Negron | Address on File | | | | | | |
| 2396154 | Gamalier Pedroza Natal | Address on File | | | | | | |
| 2396765 | Gamalier Ramos Vazquez | Address on File | | | | | | |
| 2521577 | Gamalier Rivera Colon | Address on File | | | | | | |
| 2469853 | Gamalier Rivera Diaz | Address on File | | | | | | |
| 2373704 | Gamalier Rodriguez Casilla | Address on File | | | | | | |
| 2455442 | Gamalier Romero Gabriel | Address on File | | | | | | |
| 2554729 | Gamalier Rosero | Address on File | | | | | | |
| 2522888 | Gamalier Sanchez Flores | Address on File | | | | | | |
| 2519023 | Gamalier Soto Cordero | Address on File | | | | | | |
| 2458496 | Gamalier Velilla Soto | Address on File | | | | | | |
| 2504752 | GAMALIN  CEDENO MARTINEZ | Address on File | | | | | | |
| 2565839 | Gamar A Andino Gonzalez | Address on File | | | | | | |
| 2400432 | GAMEZ MARTINEZ,CARMEN R | Address on File | | | | | | |
| 2395559 | Gamiollie Marcano Diaz | Address on File | | | | | | |
| 2401385 | GANDARILLA RAMOS,EMMA | Address on File | | | | | | |
| 2408008 | GANDARILLAS BURGOS,LYDIA | Address on File | | | | | | |
| 2357767 | GANDELL ALVAREZ,LUISA A | Address on File | | | | | | |
| 2358337 | GANDIA BONHOMME,NORMA | Address on File | | | | | | |
| 2409011 | GANDIA MINGUELA,NORMA I | Address on File | | | | | | |
| 2400618 | GANDIA PEREZ,HERNAN | Address on File | | | | | | |
| 2348986 | GANDIA PEREZ,LYNNETTE | Address on File | | | | | | |
| 2410277 | GANDIA PEREZ,MARIBEL | Address on File | | | | | | |
| 2409654 | GANDIA PEREZ,NOEMI | Address on File | | | | | | |
| 2356146 | GANDIA RODRIGUEZ,ESTHER | Address on File | | | | | | |
| 2408595 | GANDIA TIRADO,IRIS M | Address on File | | | | | | |
| 2411646 | GANDIA TORRES,WANDA E | Address on File | | | | | | |
| 2565701 | Gandulla Diaz Isabel C. | Address on File | | | | | | |
| 2409075 | GANDULLA SANTIAGO,WILDA | Address on File | | | | | | |
| 2354179 | GARABITI GUERRERO,FIDIAS M | Address on File | | | | | | |
| 2365121 | GARAY AMY,MARTA I | Address on File | | | | | | |
| 2358646 | GARAY BONANO,CRISTINA | Address on File | | | | | | |
| 2360832 | GARAY BONANO,MARIA A | Address on File | | | | | | |
| 2422709 | GARAY CANABAL,ESTHER L | Address on File | | | | | | |
| 2420150 | GARAY CARCANO,NITZA M | Address on File | | | | | | |
| 2421747 | GARAY CRUZ,CARMEN G | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364458 | GARAY DAVILA,JAIME W | Address on File | | | | | | |
| 2530534 | Garay Diaz Glorivee | Address on File | | | | | | |
| 2363512 | GARAY ESCOBAR,ELSIE | Address on File | | | | | | |
| 2407385 | GARAY ESPEJO,YVONNE DEL C | Address on File | | | | | | |
| 2360455 | GARAY GALARZA,JOSE | Address on File | | | | | | |
| 2540830 | Garay J Torres Matos | Address on File | | | | | | |
| 2422068 | GARAY MONTES,MAYRA E | Address on File | | | | | | |
| 2353413 | GARAY PADILLA,ERNESTINA | Address on File | | | | | | |
| 2370300 | GARAY RIVERA,MIGDALIA | Address on File | | | | | | |
| 2434941 | Garay Rodriguez Carmen | Address on File | | | | | | |
| 2411829 | GARAY ROSA,DAMASA | Address on File | | | | | | |
| 2400083 | GARAY SENQUIZ,VICTOR | Address on File | | | | | | |
| 2358624 | GARAY VELEZ,DOLORES | Address on File | | | | | | |
| 2362075 | GARAY VELEZ,RAMON | Address on File | | | | | | |
| 2407418 | GARAYALDE PEREZ,GRACE M | Address on File | | | | | | |
| 2534302 | Garayalde Rijos W Aleska | Address on File | | | | | | |
| 2416501 | GARAYUA LOPEZ,MARIA | Address on File | | | | | | |
| 2352260 | GARAYUA MORALES,ESTHER | Address on File | | | | | | |
| 2359184 | GARCED COLON,CARMEN A | Address on File | | | | | | |
| 2370636 | GARCED PEREZ,CARMEN R | Address on File | | | | | | |
| 2404348 | GARCED RIVERA,GLORIA E | Address on File | | | | | | |
| 2349767 | GARCES CRUZ,MARIA E | Address on File | | | | | | |
| 2351950 | GARCES JUSINO,OLGA | Address on File | | | | | | |
| 2400072 | GARCES JUSINO,OLGA M | Address on File | | | | | | |
| 2358888 | GARCES MARTIN,CARMEN | Address on File | | | | | | |
| 2353471 | GARCES MARTIN,IDALIA | Address on File | | | | | | |
| 2362953 | GARCES MARTIN,JOSE H | Address on File | | | | | | |
| 2355603 | GARCES MORALES,ROSA A | Address on File | | | | | | |
| 2354572 | GARCES ROSADO,MILTON | Address on File | | | | | | |
| 2422696 | GARCES SANTIAGO,MILTON | Address on File | | | | | | |
| 2363862 | GARCIA ACOSTA,ALBA C | Address on File | | | | | | |
| 2349468 | GARCIA ACOSTA,LOURDES | Address on File | | | | | | |
| 2422511 | GARCIA ADORNO,MARIA J | Address on File | | | | | | |
| 2361083 | GARCIA AGRINSONI,SIXTA | Address on File | | | | | | |
| 2409394 | GARCIA ALAMO,ANA M | Address on File | | | | | | |
| 2421826 | GARCIA ALEMAN,MAYRA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419389 | GARCIA ALGARIN,ADA S | Address on File | | | | | | |
| 2351228 | GARCIA ALGARIN,CARMEN L | Address on File | | | | | | |
| 2403521 | GARCIA ALGARIN,NEFTALI | Address on File | | | | | | |
| 2417147 | GARCIA ALGARIN,NOEMI | Address on File | | | | | | |
| 2418731 | GARCIA ALICEA,MARIA DEL C | Address on File | | | | | | |
| 2414179 | GARCIA ALICEA,SANTIAGO | Address on File | | | | | | |
| 2349895 | GARCIA ALMODOVAR,ISMAEL | Address on File | | | | | | |
| 2418789 | GARCIA ALONSO,MAYRA I | Address on File | | | | | | |
| 2410603 | GARCIA ALVARADO,NYDIA | Address on File | | | | | | |
| 2410312 | GARCIA ALVAREZ,AGNES T | Address on File | | | | | | |
| 2357810 | GARCIA ALVAREZ,ANA L | Address on File | | | | | | |
| 2413264 | GARCIA ALVAREZ,DIANA M | Address on File | | | | | | |
| 2361549 | GARCIA ALVAREZ,EMILIA | Address on File | | | | | | |
| 2411598 | GARCIA ALVAREZ,JANET | Address on File | | | | | | |
| 2361343 | GARCIA ALVAREZ,JULIO | Address on File | | | | | | |
| 2415735 | GARCIA ALVAREZ,LINDA | Address on File | | | | | | |
| 2400409 | GARCIA ALVAREZ,WANDA | Address on File | | | | | | |
| 2356004 | GARCIA ALVELO,CARMEN | Address on File | | | | | | |
| 2400592 | GARCIA ALVERIO,CARMEN D | Address on File | | | | | | |
| 2411959 | GARCIA AMARO,ELBA I | Address on File | | | | | | |
| 2358167 | GARCIA ANESES,ANA L | Address on File | | | | | | |
| 2355110 | GARCIA ANGULO,LUCILA | Address on File | | | | | | |
| 2410016 | GARCIA APONTE,NANETTE J | Address on File | | | | | | |
| 2408291 | GARCIA ARBONA,ORLANDO | Address on File | | | | | | |
| 2360448 | GARCIA ARCE,BUENAVENTURA | Address on File | | | | | | |
| 2402419 | GARCIA ARCE,MIRTA | Address on File | | | | | | |
| 2410693 | GARCIA ARGUINZONI,PABLO A | Address on File | | | | | | |
| 2360000 | GARCIA AROCHO,HERIBERTO | Address on File | | | | | | |
| 2409531 | GARCIA AROCHO,REYNALDO | Address on File | | | | | | |
| 2402567 | GARCIA ARROYO,ANIBAL | Address on File | | | | | | |
| 2351454 | GARCIA ARROYO,BLANCA I | Address on File | | | | | | |
| 2352051 | GARCIA ARROYO,FRANCISCO | Address on File | | | | | | |
| 2407499 | GARCIA ARROYO,MARITZA | Address on File | | | | | | |
| 2417768 | GARCIA ARROYO,ROSA J | Address on File | | | | | | |
| 2419828 | GARCIA ARROYO,SANDRA N | Address on File | | | | | | |
| 2364508 | GARCIA AVENAUT,CARMEN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351115 | GARCIA AVILES,SEGUNDO | Address on File | | | | | | |
| 2364888 | GARCIA BAYRON,NORMA | Address on File | | | | | | |
| 2361128 | GARCIA BELTRAN,FELICITA | Address on File | | | | | | |
| 2357828 | GARCIA BENIQUE,GERARDA | Address on File | | | | | | |
| 2358237 | GARCIA BENITEZ,BIBIANA | Address on File | | | | | | |
| 2360195 | GARCIA BENITEZ,MARIA I | Address on File | | | | | | |
| 2365313 | GARCIA BERMUDEZ,MIGUEL A | Address on File | | | | | | |
| 2417384 | GARCIA BERRIOS,AMARILIS | Address on File | | | | | | |
| 2364676 | GARCIA BONHOMME,MAYRA I | Address on File | | | | | | |
| 2416154 | GARCIA BONILLA,JORGE | Address on File | | | | | | |
| 2420413 | GARCIA BONILLA,WILFREDO | Address on File | | | | | | |
| 2364257 | GARCIA BRUNO,ASUNCION | Address on File | | | | | | |
| 2363996 | GARCIA BURGOS,EMERIDA | Address on File | | | | | | |
| 2401203 | GARCIA BURGOS,FRANCISCO | Address on File | | | | | | |
| 2353110 | GARCIA BURGOS,SARAH | Address on File | | | | | | |
| 2422712 | GARCIA BURGOS,VICTORIA | Address on File | | | | | | |
| 2420245 | GARCIA CABAN,JOSE | Address on File | | | | | | |
| 2356678 | GARCIA CABAN,MARGARITA | Address on File | | | | | | |
| 2415196 | GARCIA CABRERA,CARMEN | Address on File | | | | | | |
| 2410419 | GARCIA CABRERA,JACKELINE | Address on File | | | | | | |
| 2403062 | GARCIA CACERES,MILAGROS | Address on File | | | | | | |
| 2448489 | Garcia Caez Carlos | Address on File | | | | | | |
| 2353630 | GARCIA CALDERO,MARIA M | Address on File | | | | | | |
| 2354722 | GARCIA CAMACHO,MARIA E | Address on File | | | | | | |
| 2348098 | GARCIA CANCEL,CARMEN S. | Address on File | | | | | | |
| 2365311 | GARCIA CANDELARIA,RAFAEL | Address on File | | | | | | |
| 2415564 | GARCIA CARABALLO,MAGALI | Address on File | | | | | | |
| 2416836 | GARCIA CARAMBOT,MIRIAM M | Address on File | | | | | | |
| 2354116 | GARCIA CARDONA,LILA | Address on File | | | | | | |
| 2408452 | GARCIA CARDONA,NOEMI | Address on File | | | | | | |
| 2403399 | GARCIA CARRASQUILLO,GLORIA M | Address on File | | | | | | |
| 2450840 | Garcia Carrion Sonia I. | Address on File | | | | | | |
| 2412596 | GARCIA CARRION,MARIA DE LOS A | Address on File | | | | | | |
| 2421591 | GARCIA CARRION,WILMA Y | Address on File | | | | | | |
| 2412326 | GARCIA CARRION,ZORAIDA | Address on File | | | | | | |
| 2408678 | GARCIA CARTAGENA,SANTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411791 | GARCIA CASIANO,MARIA | Address on File | | | | | | |
| 2352655 | GARCIA CASTILLO,ANGELITA | Address on File | | | | | | |
| 2565169 | Garcia Castro Pery Ann | Address on File | | | | | | |
| 2352594 | GARCIA CASTRO,CARMEN M | Address on File | | | | | | |
| 2403577 | GARCIA CASTRO,MARIA E | Address on File | | | | | | |
| 2356474 | GARCIA CEDENO,CARMEN I | Address on File | | | | | | |
| 2403792 | GARCIA CENTENO,GUDELIA | Address on File | | | | | | |
| 2368360 | GARCIA CHACON,MINERVA | Address on File | | | | | | |
| 2402228 | GARCIA CHAMARRO,EDUARDO | Address on File | | | | | | |
| 2415652 | GARCIA CHEVERE,CARMEN M | Address on File | | | | | | |
| 2418487 | GARCIA CIRCUNS,CARMEN | Address on File | | | | | | |
| 2551305 | Garcia Colon Keila | Address on File | | | | | | |
| 2414382 | GARCIA COLON,ALMA R | Address on File | | | | | | |
| 2367298 | GARCIA COLON,ANA I | Address on File | | | | | | |
| 2420632 | GARCIA COLON,CARLOS | Address on File | | | | | | |
| 2412069 | GARCIA COLON,DELY L | Address on File | | | | | | |
| 2369164 | GARCIA COLON,FELIX L | Address on File | | | | | | |
| 2355519 | GARCIA COLON,FLORENCIA | Address on File | | | | | | |
| 2365601 | GARCIA COLON,FRANCES L | Address on File | | | | | | |
| 2354847 | GARCIA COLON,GERTRUDIS | Address on File | | | | | | |
| 2356121 | GARCIA COLON,GLADYS | Address on File | | | | | | |
| 2362404 | GARCIA COLON,JUANITA | Address on File | | | | | | |
| 2351640 | GARCIA COLON,MARIA | Address on File | | | | | | |
| 2355722 | GARCIA COLON,MIGUEL A | Address on File | | | | | | |
| 2418266 | GARCIA COLON,ROSA M | Address on File | | | | | | |
| 2354588 | GARCIA COLON,VICTOR M | Address on File | | | | | | |
| 2354319 | GARCIA COLON,WILMA L | Address on File | | | | | | |
| 2366412 | GARCIA COLON,ZOE G | Address on File | | | | | | |
| 2539472 | Garcia Concepcion Mabel | Address on File | | | | | | |
| 2359349 | GARCIA CONCEPCION,ANA M | Address on File | | | | | | |
| 2354954 | GARCIA CONCEPCION,ANASTACIA | Address on File | | | | | | |
| 2354330 | GARCIA CONCEPCION,FRANCISCO | Address on File | | | | | | |
| 2365318 | GARCIA CONCEPCION,JUAN | Address on File | | | | | | |
| 2351886 | GARCIA CONCEPCION,MYRIAM | Address on File | | | | | | |
| 2405123 | GARCIA CONCEPCION,OLGA I | Address on File | | | | | | |
| 2403983 | GARCIA CORALES,ADA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359151 | GARCIA CORDERO,MIGDALIA | Address on File | | | | | | |
| 2415892 | GARCIA CORDERO,ZULMA | Address on File | | | | | | |
| 2370989 | GARCIA COSME,CRUZ D | Address on File | | | | | | |
| 2364370 | GARCIA COSME,LYDIA | Address on File | | | | | | |
| 2543011 | Garcia Cotto Leticia | Address on File | | | | | | |
| 2419466 | GARCIA COTTO,ALVARO | Address on File | | | | | | |
| 2414549 | GARCIA COTTO,EDGAR | Address on File | | | | | | |
| 2371007 | GARCIA CRESPO,GLORIA | Address on File | | | | | | |
| 2368952 | GARCIA CRESPO,JAIME | Address on File | | | | | | |
| 2369823 | GARCIA CRUZ,ABIGAIL | Address on File | | | | | | |
| 2358913 | GARCIA CRUZ,AIDA M | Address on File | | | | | | |
| 2422228 | GARCIA CRUZ,ANGEL N | Address on File | | | | | | |
| 2361118 | GARCIA CRUZ,ANIDXA Y | Address on File | | | | | | |
| 2357686 | GARCIA CRUZ,ANTONIA | Address on File | | | | | | |
| 2400054 | GARCIA CRUZ,EVA I | Address on File | | | | | | |
| 2359736 | GARCIA CRUZ,FRANCISCO | Address on File | | | | | | |
| 2407832 | GARCIA CRUZ,GLORIA E | Address on File | | | | | | |
| 2351090 | GARCIA CRUZ,JOSE E | Address on File | | | | | | |
| 2422938 | GARCIA CRUZ,LUZ V | Address on File | | | | | | |
| 2356352 | GARCIA CRUZ,MARGARITA | Address on File | | | | | | |
| 2355395 | GARCIA CRUZ,MARIA DE LOS A | Address on File | | | | | | |
| 2444506 | Garcia D Jesus Sonia | Address on File | | | | | | |
| 2350818 | GARCIA DAVILA,ALFREDO | Address on File | | | | | | |
| 2405524 | GARCIA DAVILA,ANA D | Address on File | | | | | | |
| 2370915 | GARCIA DAVILA,ANA M | Address on File | | | | | | |
| 2415156 | GARCIA DAVILA,MARIA B | Address on File | | | | | | |
| 2406696 | GARCIA DE CARO,LUZ CELENIA | Address on File | | | | | | |
| 2367782 | GARCIA DE COBIAN,NYDIA L | Address on File | | | | | | |
| 2422354 | GARCIA DE ECHANDY,MARTHA N | Address on File | | | | | | |
| 2406054 | GARCIA DE JESUS,ANA R | Address on File | | | | | | |
| 2416306 | GARCIA DE JESUS,ANTONIO | Address on File | | | | | | |
| 2415943 | GARCIA DE JESUS,ELISA R | Address on File | | | | | | |
| 2414644 | GARCIA DE JESUS,JUAN | Address on File | | | | | | |
| 2418318 | GARCIA DE JESUS,MARIA V | Address on File | | | | | | |
| 2367172 | GARCIA DE JESUS,VICTOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418770 | GARCIA DE QUEVEDO VALLECILLO,CARMEN I | Address on File | | | | | | |
| 2417292 | GARCIA DE QUEVEDO,ANNIE | Address on File | | | | | | |
| 2400230 | GARCIA DE RIVERA,LOURDES M | Address on File | | | | | | |
| 2399941 | GARCIA DE TORRES,EMILIA | Address on File | | | | | | |
| 2352891 | GARCIA DEL PILAR,ROSARIO | Address on File | | | | | | |
| 2529585 | Garcia Delgado Evelyn | Address on File | | | | | | |
| 2559291 | Garcia Delgado Felix J | Address on File | | | | | | |
| 2530338 | Garcia Diaz Miriam | Address on File | | | | | | |
| 2358962 | GARCIA DIAZ,EUGENIO | Address on File | | | | | | |
| 2367439 | GARCIA DIAZ,ISIDORO | Address on File | | | | | | |
| 2415144 | GARCIA DIAZ,LUZ M | Address on File | | | | | | |
| 2405602 | GARCIA DIAZ,MIGDALIA | Address on File | | | | | | |
| 2418549 | GARCIA DIAZ,NEREIDA | Address on File | | | | | | |
| 2400784 | GARCIA DIAZ,NORBERTO | Address on File | | | | | | |
| 2370801 | GARCIA DIAZ,SONIA | Address on File | | | | | | |
| 2406896 | GARCIA DIAZ,SONIA M | Address on File | | | | | | |
| 2409304 | GARCIA DIAZ,SYLDIA DEL C | Address on File | | | | | | |
| 2402455 | GARCIA DIAZ,ZORAIDA | Address on File | | | | | | |
| 2418106 | GARCIA DROZ,CASTA I | Address on File | | | | | | |
| 2368492 | GARCIA ELIAS,ANA | Address on File | | | | | | |
| 2401360 | GARCIA ELIAS,ARLENE | Address on File | | | | | | |
| 2420267 | GARCIA ESCRIBANO,HAYDEE | Address on File | | | | | | |
| 2418460 | GARCIA ESPINOSA,MARIA DEL C | Address on File | | | | | | |
| 2410437 | GARCIA FALCON,IRIS I | Address on File | | | | | | |
| 2370354 | GARCIA FALU,FILINA | Address on File | | | | | | |
| 2419526 | GARCIA FEBRES,ANA A | Address on File | | | | | | |
| 2419955 | GARCIA FEBUS,HORACIO | Address on File | | | | | | |
| 2450735 | Garcia Feliciano Edwin | Address on File | | | | | | |
| 2362284 | GARCIA FELICIANO,KRIMILDA | Address on File | | | | | | |
| 2353457 | GARCIA FELICIANO,SANDALIO | Address on File | | | | | | |
| 2364877 | GARCIA FELIX,JUANITA | Address on File | | | | | | |
| 2403764 | GARCIA FELIX,MARIA DE LOS A | Address on File | | | | | | |
| 2368913 | GARCIA FERNANDEZ,MILDELINA | Address on File | | | | | | |
| 2368778 | GARCIA FERNANDEZ,SAMUEL | Address on File | | | | | | |
| 2407423 | GARCIA FIGUEROA,AIDA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415594 | GARCIA FIGUEROA,BETSY | Address on File | | | | | | |
| 2405668 | GARCIA FIGUEROA,ELIZABETH | Address on File | | | | | | |
| 2361155 | GARCIA FIGUEROA,GLADYS | Address on File | | | | | | |
| 2422497 | GARCIA FIGUEROA,IVETTE S | Address on File | | | | | | |
| 2363887 | GARCIA FIGUEROA,NIRMA I | Address on File | | | | | | |
| 2402548 | GARCIA FIGUEROA,NYDIA M | Address on File | | | | | | |
| 2420916 | GARCIA FIGUEROA,REYNALDO | Address on File | | | | | | |
| 2405281 | GARCIA FIGUEROA,SULLY | Address on File | | | | | | |
| 2356646 | GARCIA FIRPI,MINERVA | Address on File | | | | | | |
| 2368783 | GARCIA FLECHA,AIDA | Address on File | | | | | | |
| 2352396 | GARCIA FLECHA,HILDA M | Address on File | | | | | | |
| 2356126 | GARCIA FLECHA,JUANITA | Address on File | | | | | | |
| 2416759 | GARCIA FLORES,ELIZABETH | Address on File | | | | | | |
| 2358100 | GARCIA FLORES,MARGARITA | Address on File | | | | | | |
| 2405409 | GARCIA FOURNIER,SANDRA Y | Address on File | | | | | | |
| 2431869 | Garcia Ga Albino | Address on File | | | | | | |
| 2551967 | Garcia Ga Arroyo | Address on File | | | | | | |
| 2445899 | Garcia Ga Caraballo | Address on File | | | | | | |
| 2446036 | Garcia Ga Dominguez | Address on File | | | | | | |
| 2448470 | Garcia Ga Encarnacion | Address on File | | | | | | |
| 2448699 | Garcia Ga Lopez | Address on File | | | | | | |
| 2450650 | Garcia Ga Marquez | Address on File | | | | | | |
| 2551581 | Garcia Ga Marrero | Address on File | | | | | | |
| 2448363 | Garcia Ga Miranda | Address on File | | | | | | |
| 2447461 | Garcia Ga Rivera | Address on File | | | | | | |
| 2418021 | GARCIA GALAN,FELIX | Address on File | | | | | | |
| 2422842 | GARCIA GALAN,NORMA D | Address on File | | | | | | |
| 2367744 | GARCIA GALARZA,CARMEN L | Address on File | | | | | | |
| 2359801 | GARCIA GALARZA,MIRIAM S | Address on File | | | | | | |
| 2564700 | Garcia Garcia Carmelo | Address on File | | | | | | |
| 2451370 | Garcia Garcia Elizabeth | Address on File | | | | | | |
| 2551243 | Garcia Garcia, J Anilis | Address on File | | | | | | |
| 2357457 | GARCIA GARCIA,ABIGAIL | Address on File | | | | | | |
| 2405136 | GARCIA GARCIA,AMANDA I | Address on File | | | | | | |
| 2358394 | GARCIA GARCIA,ARMINDO | Address on File | | | | | | |
| 2419604 | GARCIA GARCIA,BEATRIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400078 | GARCIA GARCIA,CANDIDA R | Address on File | | | | | | |
| 2357226 | GARCIA GARCIA,CARMEN | Address on File | | | | | | |
| 2370149 | GARCIA GARCIA,CARMEN I | Address on File | | | | | | |
| 2352842 | GARCIA GARCIA,ELIEZER | Address on File | | | | | | |
| 2418851 | GARCIA GARCIA,GADDIER | Address on File | | | | | | |
| 2401075 | GARCIA GARCIA,GUILLERMO | Address on File | | | | | | |
| 2351091 | GARCIA GARCIA,HILARIANA | Address on File | | | | | | |
| 2348379 | GARCIA GARCIA,HILDA R | Address on File | | | | | | |
| 2405494 | GARCIA GARCIA,HIPOLITA | Address on File | | | | | | |
| 2354682 | GARCIA GARCIA,ILIA I | Address on File | | | | | | |
| 2408166 | GARCIA GARCIA,IRIS M | Address on File | | | | | | |
| 2417061 | GARCIA GARCIA,IRIS P | Address on File | | | | | | |
| 2359150 | GARCIA GARCIA,JOEL | Address on File | | | | | | |
| 2360007 | GARCIA GARCIA,JORGE M | Address on File | | | | | | |
| 2362828 | GARCIA GARCIA,MARIA M | Address on File | | | | | | |
| 2363491 | GARCIA GARCIA,MIGUEL A | Address on File | | | | | | |
| 2366182 | GARCIA GARCIA,MIRIAM R | Address on File | | | | | | |
| 2362349 | GARCIA GARCIA,NILDA I | Address on File | | | | | | |
| 2416976 | GARCIA GARCIA,RAFAEL | Address on File | | | | | | |
| 2422217 | GARCIA GARCIA,RAFAEL | Address on File | | | | | | |
| 2412722 | GARCIA GARCIA,SANDRA | Address on File | | | | | | |
| 2412185 | GARCIA GARCIA,SONIA N | Address on File | | | | | | |
| 2417334 | GARCIA GARCIA,WANDA I | Address on File | | | | | | |
| 2408099 | GARCIA GARCIA,ZAIDA R | Address on File | | | | | | |
| 2357805 | GARCIA GARNIEL,ROSA J | Address on File | | | | | | |
| 2417555 | GARCIA GIL,MARIA E | Address on File | | | | | | |
| 2349416 | GARCIA GINES,CARMEN | Address on File | | | | | | |
| 2355745 | GARCIA GINES,DORIS N | Address on File | | | | | | |
| 2360795 | GARCIA GINORIO,HILDA L | Address on File | | | | | | |
| 2358110 | GARCIA GOITIA,JUSTINA | Address on File | | | | | | |
| 2354291 | GARCIA GOMEZ,BASILIA | Address on File | | | | | | |
| 2355492 | GARCIA GOMEZ,BRUNILDA | Address on File | | | | | | |
| 2349916 | GARCIA GOMEZ,ISABEL | Address on File | | | | | | |
| 2409810 | GARCIA GOMEZ,MARIA I | Address on File | | | | | | |
| 2421474 | GARCIA GOMEZ,ZAIDA L | Address on File | | | | | | |
| 2448760 | Garcia Gonzalez Pablo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421824 | GARCIA GONZALEZ,ANGEL L | Address on File | | | | | | |
| 2411108 | GARCIA GONZALEZ,DELIA | Address on File | | | | | | |
| 2417819 | GARCIA GONZALEZ,DORIS T | Address on File | | | | | | |
| 2404045 | GARCIA GONZALEZ,EDWIN | Address on File | | | | | | |
| 2415433 | GARCIA GONZALEZ,EFIGENIA | Address on File | | | | | | |
| 2368389 | GARCIA GONZALEZ,LUZ E | Address on File | | | | | | |
| 2352288 | GARCIA GONZALEZ,LUZ M | Address on File | | | | | | |
| 2403253 | GARCIA GONZALEZ,LUZ M | Address on File | | | | | | |
| 2413122 | GARCIA GONZALEZ,MARIA DE J | Address on File | | | | | | |
| 2416713 | GARCIA GONZALEZ,MARY J | Address on File | | | | | | |
| 2355620 | GARCIA GONZALEZ,NANCY L | Address on File | | | | | | |
| 2369935 | GARCIA GONZALEZ,NANETTE | Address on File | | | | | | |
| 2355627 | GARCIA GONZALEZ,REBECA | Address on File | | | | | | |
| 2403283 | GARCIA GONZALEZ,WILDA A | Address on File | | | | | | |
| 2418782 | GARCIA GUERRA,WANDA I | Address on File | | | | | | |
| 2404184 | GARCIA GUMA,EFFENDI | Address on File | | | | | | |
| 2354821 | GARCIA GUZMAN,CARMEN A | Address on File | | | | | | |
| 2364934 | GARCIA GUZMAN,DORIS | Address on File | | | | | | |
| 2358215 | GARCIA GUZMAN,MANUEL A | Address on File | | | | | | |
| 2413910 | GARCIA GUZMAN,MERCEDES M | Address on File | | | | | | |
| 2361539 | GARCIA GUZMAN,NYDIA R | Address on File | | | | | | |
| 2349065 | GARCIA HERNAIZ,RAUL | Address on File | | | | | | |
| 2356372 | GARCIA HERNANDEZ,ANA M | Address on File | | | | | | |
| 2366929 | GARCIA HERNANDEZ,ARCADIO | Address on File | | | | | | |
| 2352892 | GARCIA HERNANDEZ,GILBERTO | Address on File | | | | | | |
| 2423153 | GARCIA HERNANDEZ,IRMA | Address on File | | | | | | |
| 2407402 | GARCIA HERNANDEZ,ISMAEL | Address on File | | | | | | |
| 2356583 | GARCIA HERNANDEZ,LEYDA L | Address on File | | | | | | |
| 2415611 | GARCIA HERNANDEZ,ROSALINA | Address on File | | | | | | |
| 2418562 | GARCIA HERNANDEZ,SONIA E | Address on File | | | | | | |
| 2422989 | GARCIA HUERTAS,LYNNETTE | Address on File | | | | | | |
| 2450855 | Garcia I Velez Sandra | Address on File | | | | | | |
| 2369465 | GARCIA IRIZARRY,JOAQUIN | Address on File | | | | | | |
| 2361715 | GARCIA IRIZARRY,JOSE A | Address on File | | | | | | |
| 2369546 | GARCIA IRIZARRY,LUZ E | Address on File | | | | | | |
| 2414483 | GARCIA IRIZARRY,RAFAELA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354951 | GARCIA IZQUIERDO,MARIA DEL P | Address on File | | | | | | |
| 2445218 | Garcia J Pedrouez Rodriguez | Address on File | | | | | | |
| 2551791 | Garcia J Rivera | Address on File | | | | | | |
| 2533217 | Garcia J Rolando Garcia Rolando J. | Address on File | | | | | | |
| 2421993 | GARCIA JACKSON,ARLENE | Address on File | | | | | | |
| 2352225 | GARCIA JIMENEZ,IVAN | Address on File | | | | | | |
| 2421991 | GARCIA JIMENEZ,ROSEMARY | Address on File | | | | | | |
| 2400891 | GARCIA LA LUZ,OLGA M | Address on File | | | | | | |
| 2530227 | Garcia Lopez Esther | Address on File | | | | | | |
| 2355300 | GARCIA LOPEZ,ANGEL | Address on File | | | | | | |
| 2370458 | GARCIA LOPEZ,CARLOS A | Address on File | | | | | | |
| 2359017 | GARCIA LOPEZ,ERMELINDA | Address on File | | | | | | |
| 2400354 | GARCIA LOPEZ,ISABEL A | Address on File | | | | | | |
| 2415684 | GARCIA LOPEZ,LUIS M | Address on File | | | | | | |
| 2411226 | GARCIA LOPEZ,MARIA DE LOURDES | Address on File | | | | | | |
| 2404319 | GARCIA LOPEZ,MERCEDES | Address on File | | | | | | |
| 2363988 | GARCIA LOPEZ,MIRTA | Address on File | | | | | | |
| 2410879 | GARCIA LOPEZ,MIRTA | Address on File | | | | | | |
| 2401977 | GARCIA LOPEZ,NILDA A | Address on File | | | | | | |
| 2349158 | GARCIA LOPEZ,PATRIA | Address on File | | | | | | |
| 2356777 | GARCIA LOPEZ,ROSA | Address on File | | | | | | |
| 2404316 | GARCIA LOPEZ,VILMA M | Address on File | | | | | | |
| 2402471 | GARCIA LOUBRIEL,ROSITA | Address on File | | | | | | |
| 2352672 | GARCIA LOZADA,MARILEN | Address on File | | | | | | |
| 2365943 | GARCIA LUGO,ANGELICA | Address on File | | | | | | |
| 2406437 | GARCIA LUGO,DEMECIO | Address on File | | | | | | |
| 2412052 | GARCIA LUGO,FRANCISCO | Address on File | | | | | | |
| 2420075 | GARCIA LUGO,ISMAEL | Address on File | | | | | | |
| 2409086 | GARCIA LUGO,IVETTE M | Address on File | | | | | | |
| 2422744 | GARCIA LUGO,YOLANDA I | Address on File | | | | | | |
| 2366187 | GARCIA LUNA,VICENTE | Address on File | | | | | | |
| 2530122 | Garcia Machado Roseanne | Address on File | | | | | | |
| 2369842 | GARCIA MACHIN,VILMA | Address on File | | | | | | |
| 2371176 | GARCIA MALAVE,FELICITA | Address on File | | | | | | |
| 2350535 | GARCIA MALAVE,OLGA | Address on File | | | | | | |
| 2530046 | Garcia Maldonado Nilda L | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367977 | GARCIA MALDONADO,ADA I | Address on File | | | | | | |
| 2364750 | GARCIA MALDONADO,EVELYN | Address on File | | | | | | |
| 2403157 | GARCIA MALDONADO,ILIANA E | Address on File | | | | | | |
| 2348096 | GARCIA MALDONADO,MARCELINO | Address on File | | | | | | |
| 2421997 | GARCIA MARCANO,ENID D | Address on File | | | | | | |
| 2348135 | GARCIA MARIA,MIRIAM | Address on File | | | | | | |
| 2358621 | GARCIA MARIANI,MARGARITA | Address on File | | | | | | |
| 2400801 | GARCIA MARQUEZ,CARMEN S | Address on File | | | | | | |
| 2404246 | GARCIA MARQUEZ,IRIS DEL P | Address on File | | | | | | |
| 2362606 | GARCIA MARRERO,MILAGROS | Address on File | | | | | | |
| 2352969 | GARCIA MARTINEZ,ALICE M. | Address on File | | | | | | |
| 2419911 | GARCIA MARTINEZ,CARMEN D | Address on File | | | | | | |
| 2349114 | GARCIA MARTINEZ,IDALIS | Address on File | | | | | | |
| 2360483 | GARCIA MARTINEZ,JUDITH M | Address on File | | | | | | |
| 2405913 | GARCIA MARTINEZ,JULIAN | Address on File | | | | | | |
| 2422099 | GARCIA MARTINEZ,SONIA N | Address on File | | | | | | |
| 2415849 | GARCIA MATIAS,LEILA | Address on File | | | | | | |
| 2368762 | GARCIA MATOS,ELBA | Address on File | | | | | | |
| 2402641 | GARCIA MATOS,RUTH E | Address on File | | | | | | |
| 2417185 | GARCIA MAYA,EVA | Address on File | | | | | | |
| 2365088 | GARCIA MAYSONET,AGUSTINA | Address on File | | | | | | |
| 2368828 | GARCIA MAYSONET,NERY L | Address on File | | | | | | |
| 2528889 | Garcia Medina Yobanie N | Address on File | | | | | | |
| 2544606 | Garcia Melendez Carlos A. | Address on File | | | | | | |
| 2523439 | Garcia Melendez Shirley | Address on File | | | | | | |
| 2419346 | GARCIA MELENDEZ,EVELYN | Address on File | | | | | | |
| 2354200 | GARCIA MELENDEZ,ONEIDA | Address on File | | | | | | |
| 2364359 | GARCIA MENDEZ,ANGELINE | Address on File | | | | | | |
| 2350564 | GARCIA MENDEZ,DIANA | Address on File | | | | | | |
| 2420649 | GARCIA MENDEZ,EDWIN | Address on File | | | | | | |
| 2406655 | GARCIA MENDEZ,MIGUEL A | Address on File | | | | | | |
| 2349445 | GARCIA MERCADO,MARGARITA | Address on File | | | | | | |
| 2364954 | GARCIA MERCADO,ROSA A | Address on File | | | | | | |
| 2355361 | GARCIA MERCED,ARGELIA | Address on File | | | | | | |
| 2412098 | GARCIA MICHEO,VILMA M | Address on File | | | | | | |
| 2417842 | GARCIA MILAN,FLORENTINO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419083 | GARCIA MILAN,WANDA R | Address on File | | | | | | |
| 2405077 | GARCIA MILLAN,ALICIA M | Address on File | | | | | | |
| 2362417 | GARCIA MONTANEZ,MARGARITA | Address on File | | | | | | |
| 2410847 | GARCIA MONTES,DELIA | Address on File | | | | | | |
| 2365845 | GARCIA MONTIJO,BRUNILDA | Address on File | | | | | | |
| 2445645 | Garcia Morales Jose | Address on File | | | | | | |
| 2446341 | Garcia Morales Roberto | Address on File | | | | | | |
| 2370791 | GARCIA MORALES,ANA S | Address on File | | | | | | |
| 2357844 | GARCIA MORALES,IRIS N | Address on File | | | | | | |
| 2415441 | GARCIA MORALES,JUANITA | Address on File | | | | | | |
| 2416202 | GARCIA MORALES,MARIA L | Address on File | | | | | | |
| 2409272 | GARCIA MORALES,NILDA E | Address on File | | | | | | |
| 2369503 | GARCIA MORALES,NOEMA | Address on File | | | | | | |
| 2355741 | GARCIA MORALES,VIDALINA | Address on File | | | | | | |
| 2563774 | Garcia Moreno Karly | Address on File | | | | | | |
| 2358511 | GARCIA MORENO,JUDITH | Address on File | | | | | | |
| 2353429 | GARCIA MUNOZ,GLADYS I | Address on File | | | | | | |
| 2360542 | GARCIA NAVARRO,CARMEN M | Address on File | | | | | | |
| 2417100 | GARCIA NAVARRO,LUISA | Address on File | | | | | | |
| 2409924 | GARCIA NAZARIO,ANA M | Address on File | | | | | | |
| 2360301 | GARCIA NEGRON,NINETTE E | Address on File | | | | | | |
| 2361838 | GARCIA NEGRON,SANDRA | Address on File | | | | | | |
| 2419338 | GARCIA NEGRON,SANDRA I | Address on File | | | | | | |
| 2560841 | Garcia Nieves Janira D | Address on File | | | | | | |
| 2551441 | Garcia Nieves Melvin | Address on File | | | | | | |
| 2357333 | GARCIA NIEVES,CARMEN D | Address on File | | | | | | |
| 2400722 | GARCIA NIEVES,CARMEN I | Address on File | | | | | | |
| 2349549 | GARCIA NIEVES,FELICITA | Address on File | | | | | | |
| 2401238 | GARCIA NIEVES,HILDA | Address on File | | | | | | |
| 2402126 | GARCIA NIEVES,LYDIA E. | Address on File | | | | | | |
| 2404610 | GARCIA NIEVES,MARIA V | Address on File | | | | | | |
| 2367396 | GARCIA NIEVES,ROSA M | Address on File | | | | | | |
| 2363376 | GARCIA NUNEZ,JENNY | Address on File | | | | | | |
| 2404480 | GARCIA OCASIO,CARMEN T | Address on File | | | | | | |
| 2350963 | GARCIA OLIVERAS,AIDA | Address on File | | | | | | |
| 2364984 | GARCIA OLIVIERI,ALFONSO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421462 | GARCIA OLIVO,CARMEN G | Address on File | | | | | | |
| 2407732 | GARCIA OLMO,NILDA L | Address on File | | | | | | |
| 2411761 | GARCIA ORENGO,CARMEN A | Address on File | | | | | | |
| 2412016 | GARCIA ORENGO,JOSE A | Address on File | | | | | | |
| 2412919 | GARCIA ORENGO,JOSE E | Address on File | | | | | | |
| 2415496 | GARCIA ORENGO,MARIA | Address on File | | | | | | |
| 2543096 | Garcia Ortiz Jose Alberto | Address on File | | | | | | |
| 2551253 | Garcia Ortiz, J A Vier Alonso | Address on File | | | | | | |
| 2352013 | GARCIA ORTIZ,AMARILYS | Address on File | | | | | | |
| 2367444 | GARCIA ORTIZ,ANGELA | Address on File | | | | | | |
| 2365341 | GARCIA ORTIZ,CARMEN N | Address on File | | | | | | |
| 2361465 | GARCIA ORTIZ,CARMEN R | Address on File | | | | | | |
| 2350862 | GARCIA ORTIZ,CHRISTINE | Address on File | | | | | | |
| 2408929 | GARCIA ORTIZ,DELMA | Address on File | | | | | | |
| 2406785 | GARCIA ORTIZ,EDITH | Address on File | | | | | | |
| 2412773 | GARCIA ORTIZ,GEORGINA | Address on File | | | | | | |
| 2371076 | GARCIA ORTIZ,HECTOR L | Address on File | | | | | | |
| 2421075 | GARCIA ORTIZ,IRMA I | Address on File | | | | | | |
| 2403876 | GARCIA ORTIZ,LUZ A | Address on File | | | | | | |
| 2417752 | GARCIA ORTIZ,MAGGIE | Address on File | | | | | | |
| 2350394 | GARCIA ORTIZ,MARIA L | Address on File | | | | | | |
| 2410753 | GARCIA ORTIZ,ROBERTO | Address on File | | | | | | |
| 2400431 | GARCIA ORTIZ,SELMA I | Address on File | | | | | | |
| 2420235 | GARCIA OTERO,MARIA M | Address on File | | | | | | |
| 2402543 | GARCIA PABELLON,MARIA J | Address on File | | | | | | |
| 2418435 | GARCIA PABON,CARMEN R | Address on File | | | | | | |
| 2406739 | GARCIA PABON,LINA R | Address on File | | | | | | |
| 2419350 | GARCIA PACHECO,LISSETTE E | Address on File | | | | | | |
| 2362921 | GARCIA PAGAN,MERCEDES | Address on File | | | | | | |
| 2362342 | GARCIA PAGAN,ROSA | Address on File | | | | | | |
| 2351474 | GARCIA PAGAN,SONIA M | Address on File | | | | | | |
| 2350914 | GARCIA PAGAN,VILMA | Address on File | | | | | | |
| 2407569 | GARCIA PARRILLA,ANA M | Address on File | | | | | | |
| 2417315 | GARCIA PARRILLA,MILAGROS | Address on File | | | | | | |
| 2402188 | GARCIA PEREZ,ADA I. | Address on File | | | | | | |
| 2359113 | GARCIA PEREZ,ANGEL L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418014 | GARCIA PEREZ,CARMEN | Address on File | | | | | | |
| 2411325 | GARCIA PEREZ,ELSA | Address on File | | | | | | |
| 2363390 | GARCIA PEREZ,FELICITA | Address on File | | | | | | |
| 2356916 | GARCIA PEREZ,IVAN A | Address on File | | | | | | |
| 2365174 | GARCIA PEREZ,JOSE S | Address on File | | | | | | |
| 2423141 | GARCIA PEREZ,LEVI | Address on File | | | | | | |
| 2411596 | GARCIA PEREZ,LUZ M | Address on File | | | | | | |
| 2399888 | GARCIA PEREZ,MARIA E | Address on File | | | | | | |
| 2422207 | GARCIA PEREZ,MARIBEL | Address on File | | | | | | |
| 2407117 | GARCIA PEREZ,NORMA I | Address on File | | | | | | |
| 2421240 | GARCIA PEREZ,OLGA L | Address on File | | | | | | |
| 2354404 | GARCIA PEREZ,RITA | Address on File | | | | | | |
| 2534312 | Garcia Pizarro E Merita | Address on File | | | | | | |
| 2415510 | GARCIA PIZARRO,HECTOR L | Address on File | | | | | | |
| 2365585 | GARCIA PLAZA,ANA R | Address on File | | | | | | |
| 2356782 | GARCIA PLAZA,CARLOS A | Address on File | | | | | | |
| 2363771 | GARCIA PLAZA,MARIA S | Address on File | | | | | | |
| 2410845 | GARCIA QUILES,IVELISSE | Address on File | | | | | | |
| 2369363 | GARCIA QUINONES,CARMEN L | Address on File | | | | | | |
| 2355155 | GARCIA QUINONES,CARMEN M | Address on File | | | | | | |
| 2414027 | GARCIA QUINONES,ELIZABETH | Address on File | | | | | | |
| 2348527 | GARCIA QUINONES,EVELYN | Address on File | | | | | | |
| 2352158 | GARCIA QUINONES,GLORIA E | Address on File | | | | | | |
| 2366091 | GARCIA QUINONES,GLORIA E | Address on File | | | | | | |
| 2365651 | GARCIA QUINONES,MIGDALIA I | Address on File | | | | | | |
| 2417214 | GARCIA QUINTANA,GLORIA IRIS | Address on File | | | | | | |
| 2452654 | Garcia R Peraza | Address on File | | | | | | |
| 2450983 | Garcia R Rivera | Address on File | | | | | | |
| 2361895 | GARCIA RAMIREZ,BRUNILDA | Address on File | | | | | | |
| 2357404 | GARCIA RAMIREZ,DIGNA L | Address on File | | | | | | |
| 2412266 | GARCIA RAMIREZ,DOMINGO J | Address on File | | | | | | |
| 2400257 | GARCIA RAMIREZ,RITA M | Address on File | | | | | | |
| 2364655 | GARCIA RAMIREZ,SONIA M | Address on File | | | | | | |
| 2551408 | Garcia Ramos, S A Lly Edith | Address on File | | | | | | |
| 2365952 | GARCIA RAMOS,ALMA I | Address on File | | | | | | |
| 2366260 | GARCIA RAMOS,FRANCIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2414260 | GARCIA RAMOS,LILLIAN | Address on File | | | | | | |
| 2362218 | GARCIA RAMOS,MIRIAM M | Address on File | | | | | | |
| 2417494 | GARCIA RAMOS,PEDRO R | Address on File | | | | | | |
| 2359442 | GARCIA RENDON,LYDIA E | Address on File | | | | | | |
| 2353921 | GARCIA RENTAS,AGUSTIN | Address on File | | | | | | |
| 2352111 | GARCIA REYES,ANA M | Address on File | | | | | | |
| 2363945 | GARCIA REYES,ELIZABETH | Address on File | | | | | | |
| 2371030 | GARCIA REYES,EVELYN | Address on File | | | | | | |
| 2401883 | GARCIA REYES,JUANITA | Address on File | | | | | | |
| 2415816 | GARCIA REYES,LUIS O | Address on File | | | | | | |
| 2419760 | GARCIA REYES,LYDIA M | Address on File | | | | | | |
| 2417354 | GARCIA REYES,MIGDALIA | Address on File | | | | | | |
| 2353599 | GARCIA RIOS,ELBA I | Address on File | | | | | | |
| 2529924 | Garcia Rivera Jorge | Address on File | | | | | | |
| 2451173 | Garcia Rivera Luis E. | Address on File | | | | | | |
| 2446340 | Garcia Rivera Mary | Address on File | | | | | | |
| 2421723 | GARCIA RIVERA,ADRIANA T | Address on File | | | | | | |
| 2417000 | GARCIA RIVERA,ALICIA | Address on File | | | | | | |
| 2421857 | GARCIA RIVERA,ANGEL L | Address on File | | | | | | |
| 2402791 | GARCIA RIVERA,ANGELA | Address on File | | | | | | |
| 2348687 | GARCIA RIVERA,ANTONIO | Address on File | | | | | | |
| 2361569 | GARCIA RIVERA,ARMANDO | Address on File | | | | | | |
| 2411858 | GARCIA RIVERA,AUREA E | Address on File | | | | | | |
| 2359441 | GARCIA RIVERA,CARMEN J | Address on File | | | | | | |
| 2370472 | GARCIA RIVERA,CARMEN N | Address on File | | | | | | |
| 2409302 | GARCIA RIVERA,DAMIAN | Address on File | | | | | | |
| 2406483 | GARCIA RIVERA,DIEGO | Address on File | | | | | | |
| 2404977 | GARCIA RIVERA,DILIA I | Address on File | | | | | | |
| 2411777 | GARCIA RIVERA,EDNA I | Address on File | | | | | | |
| 2407038 | GARCIA RIVERA,EVA L | Address on File | | | | | | |
| 2356881 | GARCIA RIVERA,GONZALO | Address on File | | | | | | |
| 2418423 | GARCIA RIVERA,IRIS Y | Address on File | | | | | | |
| 2418633 | GARCIA RIVERA,JESUS | Address on File | | | | | | |
| 2356392 | GARCIA RIVERA,JUANA | Address on File | | | | | | |
| 2369970 | GARCIA RIVERA,LILLIAM | Address on File | | | | | | |
| 2410763 | GARCIA RIVERA,MARIBEL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416829 | GARCIA RIVERA,MIRELYS | Address on File | | | | | | |
| 2369948 | GARCIA RIVERA,MIRIAM D | Address on File | | | | | | |
| 2359082 | GARCIA RIVERA,NOEMI | Address on File | | | | | | |
| 2400913 | GARCIA RIVERA,NORMA I | Address on File | | | | | | |
| 2352642 | GARCIA RIVERA,ROBERTO | Address on File | | | | | | |
| 2402527 | GARCIA RIVERA,ROSALIA | Address on File | | | | | | |
| 2408561 | GARCIA RIVERA,TOMAS J | Address on File | | | | | | |
| 2402484 | GARCIA RIVERA,ZAIDA A | Address on File | | | | | | |
| 2408835 | GARCIA ROBLEDO,CARLOS O | Address on File | | | | | | |
| 2530523 | Garcia Rodriguez Brunilda | Address on File | | | | | | |
| 2564888 | Garcia Rodriguez Luis | Address on File | | | | | | |
| 2449578 | Garcia Rodriguez Rene | Address on File | | | | | | |
| 2529836 | Garcia Rodriguez Ricardo | Address on File | | | | | | |
| 2349819 | GARCIA RODRIGUEZ,ANGEL L | Address on File | | | | | | |
| 2412923 | GARCIA RODRIGUEZ,CARMEN D | Address on File | | | | | | |
| 2363597 | GARCIA RODRIGUEZ,CARMEN G | Address on File | | | | | | |
| 2408248 | GARCIA RODRIGUEZ,EDDA | Address on File | | | | | | |
| 2348864 | GARCIA RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2364350 | GARCIA RODRIGUEZ,HECTOR L | Address on File | | | | | | |
| 2422394 | GARCIA RODRIGUEZ,INES M | Address on File | | | | | | |
| 2402449 | GARCIA RODRIGUEZ,IRIS M | Address on File | | | | | | |
| 2403690 | GARCIA RODRIGUEZ,JAIME L | Address on File | | | | | | |
| 2402265 | GARCIA RODRIGUEZ,JEANNETTE | Address on File | | | | | | |
| 2367040 | GARCIA RODRIGUEZ,JUAN R | Address on File | | | | | | |
| 2349901 | GARCIA RODRIGUEZ,JULIO | Address on File | | | | | | |
| 2409702 | GARCIA RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2414274 | GARCIA RODRIGUEZ,NELLY | Address on File | | | | | | |
| 2407647 | GARCIA RODRIGUEZ,REINALDO | Address on File | | | | | | |
| 2353899 | GARCIA RODRIGUEZ,ROGELIO | Address on File | | | | | | |
| 2366293 | GARCIA RODRIGUEZ,SAMUEL | Address on File | | | | | | |
| 2416402 | GARCIA RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2408600 | GARCIA RODRIGUEZ,XEMIS N | Address on File | | | | | | |
| 2420010 | GARCIA RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2410986 | GARCIA ROJAS,MYRNA D | Address on File | | | | | | |
| 2551481 | Garcia Roman Edwin | Address on File | | | | | | |
| 2369596 | GARCIA ROMAN,RAQUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2412035 | GARCIA ROMAN,ROSALINA | Address on File | | | | | | |
| 2367122 | GARCIA ROMERO,ELIDIA | Address on File | | | | | | |
| 2357618 | GARCIA ROMERO,JUAN R | Address on File | | | | | | |
| 2558202 | Garcia Rosa Jenaro | Address on File | | | | | | |
| 2359006 | GARCIA ROSA,CARMEN R | Address on File | | | | | | |
| 2407323 | GARCIA ROSA,GUILLERMO | Address on File | | | | | | |
| 2413034 | GARCIA ROSA,MARTA | Address on File | | | | | | |
| 2413887 | GARCIA ROSADO,AILEEN I | Address on File | | | | | | |
| 2402252 | GARCIA ROSADO,ANTONIO | Address on File | | | | | | |
| 2348189 | GARCIA ROSADO,CARMEN M | Address on File | | | | | | |
| 2362374 | GARCIA ROSADO,LYDIA | Address on File | | | | | | |
| 2405425 | GARCIA ROSARIO,AMELIA | Address on File | | | | | | |
| 2359703 | GARCIA ROSARIO,CARMEN G | Address on File | | | | | | |
| 2412832 | GARCIA ROSARIO,ELBA L | Address on File | | | | | | |
| 2405377 | GARCIA ROSARIO,JULIO | Address on File | | | | | | |
| 2415583 | GARCIA ROSARIO,JUSTINIANO | Address on File | | | | | | |
| 2407877 | GARCIA ROSARIO,OLGA I | Address on File | | | | | | |
| 2413673 | GARCIA ROSARIO,SAUL | Address on File | | | | | | |
| 2420080 | GARCIA ROURA,IDSA | Address on File | | | | | | |
| 2349068 | GARCIA RUIZ,SEGUNDO | Address on File | | | | | | |
| 2565529 | Garcia Sanchez Jaime | Address on File | | | | | | |
| 2362321 | GARCIA SANCHEZ,BLANCA I | Address on File | | | | | | |
| 2420248 | GARCIA SANCHEZ,MAGDALIS | Address on File | | | | | | |
| 2531823 | Garcia Sandoval Emileydi | Address on File | | | | | | |
| 2370586 | GARCIA SANTANA,IRMA I | Address on File | | | | | | |
| 2421283 | GARCIA SANTANA,MARTA | Address on File | | | | | | |
| 2416631 | GARCIA SANTANA,MIRIAM R | Address on File | | | | | | |
| 2368320 | GARCIA SANTANA,NITZA L | Address on File | | | | | | |
| 2528030 | Garcia Santiago Walter J | Address on File | | | | | | |
| 2408865 | GARCIA SANTIAGO,CARMEN I | Address on File | | | | | | |
| 2362901 | GARCIA SANTIAGO,ELIDA M | Address on File | | | | | | |
| 2358990 | GARCIA SANTIAGO,HILDA M | Address on File | | | | | | |
| 2349025 | GARCIA SANTIAGO,JOSE G | Address on File | | | | | | |
| 2350144 | GARCIA SANTIAGO,LYDIA E | Address on File | | | | | | |
| 2350233 | GARCIA SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2405211 | GARCIA SANTIAGO,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366009 | GARCIA SANTIAGO,MIRELLA | Address on File | | | | | | |
| 2421603 | GARCIA SANTIAGO,REYNALDO | Address on File | | | | | | |
| 2363790 | GARCIA SANTIAGO,SUZ ANN M | Address on File | | | | | | |
| 2411611 | GARCIA SANTOS,YAZMIN | Address on File | | | | | | |
| 2355696 | GARCIA SEDA,EVA | Address on File | | | | | | |
| 2404603 | GARCIA SEDA,MIRIAM | Address on File | | | | | | |
| 2351368 | GARCIA SERRANO,ISMAEL | Address on File | | | | | | |
| 2351543 | GARCIA SILVEIRA,MAURICIO | Address on File | | | | | | |
| 2414973 | GARCIA SOLER,MARCOS A | Address on File | | | | | | |
| 2540859 | Garcia Soto Jose E | Address on File | | | | | | |
| 2352531 | GARCIA SOTO,JUAN | Address on File | | | | | | |
| 2364348 | GARCIA TEXIDOR,GLORIA B | Address on File | | | | | | |
| 2357035 | GARCIA TIRADO,CARMEN F | Address on File | | | | | | |
| 2409029 | GARCIA TIRADO,CARMEN M | Address on File | | | | | | |
| 2364861 | GARCIA TIRADO,MARIA DEL C | Address on File | | | | | | |
| 2355021 | GARCIA TOLEDO,ELBA A | Address on File | | | | | | |
| 2352005 | GARCIA TORO,DORIS | Address on File | | | | | | |
| 2413138 | GARCIA TORO,ELFRIDA | Address on File | | | | | | |
| 2359277 | GARCIA TORO,ELSA I | Address on File | | | | | | |
| 2371146 | GARCIA TORO,KELVY | Address on File | | | | | | |
| 2358286 | GARCIA TORO,RAMONITA | Address on File | | | | | | |
| 2366225 | GARCIA TORO,ROSA L | Address on File | | | | | | |
| 2348768 | GARCIA TORRADO,ROSA M | Address on File | | | | | | |
| 2371108 | GARCIA TORRADO,ROSIE | Address on File | | | | | | |
| 2529646 | Garcia Torres Awilda | Address on File | | | | | | |
| 2415766 | GARCIA TORRES,ANGELA R | Address on File | | | | | | |
| 2362098 | GARCIA TORRES,CARMEN N | Address on File | | | | | | |
| 2407467 | GARCIA TORRES,DIEGO | Address on File | | | | | | |
| 2410767 | GARCIA TORRES,EDGARDO | Address on File | | | | | | |
| 2404199 | GARCIA TORRES,IRIS B | Address on File | | | | | | |
| 2404111 | GARCIA TORRES,JORGE A | Address on File | | | | | | |
| 2409980 | GARCIA TORRES,JORGE L | Address on File | | | | | | |
| 2418207 | GARCIA TORRES,JOSE A | Address on File | | | | | | |
| 2355959 | GARCIA TORRES,JOSE R | Address on File | | | | | | |
| 2405500 | GARCIA TORRES,JUAN L | Address on File | | | | | | |
| 2418360 | GARCIA TORRES,LUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362572 | GARCIA TORRES,LUZ M | Address on File | | | | | | |
| 2371090 | GARCIA TORRES,MARIA E | Address on File | | | | | | |
| 2348301 | GARCIA TORRES,MARIA V | Address on File | | | | | | |
| 2349768 | GARCIA TORRES,MONSERRATE | Address on File | | | | | | |
| 2403209 | GARCIA TORRES,MYRIAM | Address on File | | | | | | |
| 2402595 | GARCIA TORRES,MYRNA R | Address on File | | | | | | |
| 2362651 | GARCIA TORRES,NILDA A | Address on File | | | | | | |
| 2404664 | GARCIA TORRES,WILFREDO | Address on File | | | | | | |
| 2401403 | GARCIA TRINIDAD,EVELYN | Address on File | | | | | | |
| 2361675 | GARCIA TROCHE,SANTIAGO | Address on File | | | | | | |
| 2419339 | GARCIA VALDES,LUCILA | Address on File | | | | | | |
| 2368995 | GARCIA VALENTIN,ALEJANDRINA | Address on File | | | | | | |
| 2362097 | GARCIA VALLE,MARIA A | Address on File | | | | | | |
| 2422341 | GARCIA VARELA,CARLOS L | Address on File | | | | | | |
| 2419638 | GARCIA VARGAS,LETICIA | Address on File | | | | | | |
| 2364603 | GARCIA VARGAS,LUIS A | Address on File | | | | | | |
| 2443197 | Garcia Vazquez Luis A. | Address on File | | | | | | |
| 2418291 | GARCIA VAZQUEZ,ALBERTO | Address on File | | | | | | |
| 2355856 | GARCIA VAZQUEZ,ANA LUISA | Address on File | | | | | | |
| 2405079 | GARCIA VAZQUEZ,CARMEN E | Address on File | | | | | | |
| 2403360 | GARCIA VAZQUEZ,CESAR R | Address on File | | | | | | |
| 2350841 | GARCIA VAZQUEZ,CONFESOR | Address on File | | | | | | |
| 2353834 | GARCIA VAZQUEZ,CONFESOR | Address on File | | | | | | |
| 2355599 | GARCIA VAZQUEZ,HECTOR L | Address on File | | | | | | |
| 2422309 | GARCIA VAZQUEZ,MARILU | Address on File | | | | | | |
| 2412768 | GARCIA VAZQUEZ,MELBA | Address on File | | | | | | |
| 2352214 | GARCIA VAZQUEZ,SANTA J | Address on File | | | | | | |
| 2358687 | GARCIA VAZQUEZ,SARI E | Address on File | | | | | | |
| 2402052 | GARCIA VEGA,LILLIAM I | Address on File | | | | | | |
| 2360460 | GARCIA VEGA,VIDALINA | Address on File | | | | | | |
| 2361453 | GARCIA VELAZQUEZ,NICOLAS | Address on File | | | | | | |
| 2368019 | GARCIA VIDAL,CELIA | Address on File | | | | | | |
| 2405135 | GARCIA VILLAFANE,MINERVA | Address on File | | | | | | |
| 2405872 | GARCIA VILLANUEVA,EDDIE | Address on File | | | | | | |
| 2412190 | GARCIA VILLANUEVA,YOLANDA D | Address on File | | | | | | |
| 2415767 | GARCIA VILLEGAS,JOSE M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403736 | GARCIA VILLEGAS,MIGUEL A | Address on File | | | | | | |
| 2551329 | Garcia Viruet, D Enise | Address on File | | | | | | |
| 2352630 | GARCIA VISBAL,CELIA E | Address on File | | | | | | |
| 2353790 | GARCIA VIZCARRONDO,FRANCISCA | Address on File | | | | | | |
| 2363126 | GARCIA WILLIAMS,ZENAIDA | Address on File | | | | | | |
| 2401326 | GARCIA ZAYAS,MARIBEL | Address on File | | | | | | |
| 2414145 | GARCIA ZAYAS,NITZA | Address on File | | | | | | |
| 2359807 | GARCIA,ANA D | Address on File | | | | | | |
| 2417767 | GARCIA,MILAGROS | Address on File | | | | | | |
| 2417235 | GARCIA,RAFAEL | Address on File | | | | | | |
| 2448954 | Garcia-Gallardo Jose L. | Address on File | | | | | | |
| 2417927 | GARCIA-RODRIGUEZ PIMENTEL,IRIA | Address on File | | | | | | |
| 2408123 | GARCIAS COLON,ELBA | Address on File | | | | | | |
| 2367859 | GARCIAS JUSINO,MARIA | Address on File | | | | | | |
| 2424794 | Gardeliz Cotto Lopez | Address on File | | | | | | |
| 2348029 | GARDON STELLA,DAHIR M | Address on File | | | | | | |
| 2558247 | Gardy L Orona Cortes | Address on File | | | | | | |
| 2531364 | Garibaldi Ortiz Negron | Address on File | | | | | | |
| 2261953 | Garibaldi Ortiz Rosario | Address on File | | | | | | |
| 2510154 | Garivelisse Torres Gonzalez | Address on File | | | | | | |
| 2559915 | Garizon G Hernandez Rodriguez | Address on File | | | | | | |
| 2491840 | GARMARET  SANTOS VILLOCH | Address on File | | | | | | |
| 2363039 | GARNIER DE CALDERON,EVA A. | Address on File | | | | | | |
| 2407157 | GARNIER TALAVERA,ELBA | Address on File | | | | | | |
| 2417630 | GAROFALO RIVERA,MARIA M | Address on File | | | | | | |
| 2369875 | GARRAFA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2400719 | GARRAFA RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2358032 | GARRASTAZU TROCHE,NORA | Address on File | | | | | | |
| 2362355 | GARRASTEGUI RIVERA,ESTHER M | Address on File | | | | | | |
| 2360138 | GARRASTEGUI,ROSAURA | Address on File | | | | | | |
| 2351364 | GARRASTEGUI,ZENAIDA | Address on File | | | | | | |
| 2419985 | GARRIDO CARVAJAL,CARMEN | Address on File | | | | | | |
| 2365397 | GARRIGA ALIER,JOSE A | Address on File | | | | | | |
| 2418476 | GARRIGA GONZALEZ,WILFREDO | Address on File | | | | | | |
| 2370855 | GARRIGA MORA,NILDA M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474962 | GARY  GONZALEZ VELAZQUEZ | Address on File | | | | | | |
| 2471869 | GARY  HAMMOND CRUZ | Address on File | | | | | | |
| 2488094 | GARY  LOPEZ RIVERA | Address on File | | | | | | |
| 2486364 | GARY  PEREZ COLLAZO | Address on File | | | | | | |
| 2491633 | GARY A CASTRO CABRERA | Address on File | | | | | | |
| 2344965 | Gary A Rodriguez Bonelli | Address on File | | | | | | |
| 2371792 | Gary Bingham Wiegand | Address on File | | | | | | |
| 2381998 | Gary Felicite Maurice | Address on File | | | | | | |
| 2345804 | Gary Figueroa Birriel | Address on File | | | | | | |
| 2553466 | Gary Fortier Santos | Address on File | | | | | | |
| 2512470 | Gary L Pineiro Melendez | Address on File | | | | | | |
| 2511662 | Gary Rosas Caban | Address on File | | | | | | |
| 2562410 | Garymar Ortega Clemente | Address on File | | | | | | |
| 2382334 | Garymid Ortiz Hernandez | Address on File | | | | | | |
| 2448991 | Gasbamel Irizarry Rodriguez | Address on File | | | | | | |
| 2352962 | GASCOT ANDINO,ELADIO | Address on File | | | | | | |
| 2420760 | GASCOT AYALA,EDNA B | Address on File | | | | | | |
| 2413745 | GASCOT AYALA,MARIA E | Address on File | | | | | | |
| 2404384 | GASCOT ORTIZ,HILDA A | Address on File | | | | | | |
| 2417692 | GASCOT RODRIGUEZ,VICTOR | Address on File | | | | | | |
| 2423146 | GASCOT ROSADO,DORIS E | Address on File | | | | | | |
| 2409343 | GASCOT SIERRA,GLORIA E | Address on File | | | | | | |
| 2448371 | Gaspar A Vera Gonzalez | Address on File | | | | | | |
| 2434128 | Gaspar Arroyo Caraballo | Address on File | | | | | | |
| 2535566 | Gaspar Baez Candelario | Address on File | | | | | | |
| 2264356 | Gaspar Cochran Ortiz | Address on File | | | | | | |
| 2272204 | Gaspar Feliciano Rivera | Address on File | | | | | | |
| 2385761 | Gaspar Figueroa Correa | Address on File | | | | | | |
| 2454538 | Gaspar Ga Pellicier | Address on File | | | | | | |
| 2461341 | Gaspar Gelpi Velazquez | Address on File | | | | | | |
| 2312623 | Gaspar Gonzalez Rodriguez | Address on File | | | | | | |
| 2467722 | Gaspar Jimenez Tirado | Address on File | | | | | | |
| 2294209 | Gaspar Matias Soto | Address on File | | | | | | |
| 2306056 | Gaspar Melendez Reyes | Address on File | | | | | | |
| 2533511 | Gaspar Mercado | Address on File | | | | | | |
| 2371642 | Gaspar Muniz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303822 | Gaspar Navarro Martinez | Address on File | | | | | | |
| 2296936 | Gaspar Orozco Carrasquillo | Address on File | | | | | | |
| 2396279 | Gaspar Ortiz Marrero | Address on File | | | | | | |
| 2467922 | Gaspar Pabon Negron | Address on File | | | | | | |
| 2389536 | Gaspar Pellicier Torres | Address on File | | | | | | |
| 2295412 | Gaspar Perez Mercado | Address on File | | | | | | |
| 2379660 | Gaspar Perez Rios | Address on File | | | | | | |
| 2443574 | Gaspar Pons Cintron | Address on File | | | | | | |
| 2269442 | Gaspar Pons Marrero | Address on File | | | | | | |
| 2313790 | Gaspar Rivera Santana | Address on File | | | | | | |
| 2387407 | Gaspar Rodriguez Caraballo | Address on File | | | | | | |
| 2333897 | Gaspar Rodriguez Rodriguez | Address on File | | | | | | |
| 2304139 | Gaspar Rosario Burgos | Address on File | | | | | | |
| 2313027 | Gaspar Rosario Cortijo | Address on File | | | | | | |
| 2384622 | Gaspar Sanchez Saez | Address on File | | | | | | |
| 2297384 | Gaspar Santa Rivera | Address on File | | | | | | |
| 2396101 | Gaspar Santos Gonzalez | Address on File | | | | | | |
| 2342774 | Gaspar Velazquez Babilonia | Address on File | | | | | | |
| 2322512 | Gaspar Velazquez Carrasquillo | Address on File | | | | | | |
| 2374515 | Gaspar Vera Pietri | Address on File | | | | | | |
| 2404618 | GASTALITURRI NEGRON,ELFRIDA | Address on File | | | | | | |
| 2391486 | Gaston A Rivera Oliver | Address on File | | | | | | |
| 2405811 | GASTON ABRANTE,ETHEL | Address on File | | | | | | |
| 2403939 | GASTON COLON,MILAGROS | Address on File | | | | | | |
| 2358297 | GASTON FIGUEROA,CECILIA | Address on File | | | | | | |
| 2324594 | Gaston Lugo Pagan | Address on File | | | | | | |
| 2414391 | GATELL PARDO,ENELIA | Address on File | | | | | | |
| 2557249 | Gathiel Lamboy Valentin | Address on File | | | | | | |
| 2321357 | Gaubain Ortiz Vega | Address on File | | | | | | |
| 2352571 | GAUD GONZALEZ,ANA M | Address on File | | | | | | |
| 2368702 | GAUD MUNIZ,RAQUEL | Address on File | | | | | | |
| 2356458 | GAUD PEREZ,SIXTA M | Address on File | | | | | | |
| 2420490 | GAUD RIVERA,ILEANA | Address on File | | | | | | |
| 2291497 | Gaudiosa M Salva De Jesus | Address on File | | | | | | |
| 2492006 | GAUDY M TORRES VAZQUEZ | Address on File | | | | | | |
| 2555917 | Gaurvain Negron Cint Ron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401924 | GAUTHIER CONDE,LUIS F | Address on File | | | | | | |
| 2349951 | GAUTHIER DE DELGADO,RIGOBERTA | Address on File | | | | | | |
| 2416574 | GAUTHIER GARCIA,EUNICE | Address on File | | | | | | |
| 2417031 | GAUTHIER SANTIAGO,VICTOR F | Address on File | | | | | | |
| 2369466 | GAUTIER LAMBERTY,AIDA | Address on File | | | | | | |
| 2420627 | GAUTIER MALDONADO,SONIA | Address on File | | | | | | |
| 2353314 | GAUTIER MATIAS,VANESSA M | Address on File | | | | | | |
| 2358276 | GAUTIER MORALES,SONIA E | Address on File | | | | | | |
| 2413676 | GAUTIER RIOS,ELDA M | Address on File | | | | | | |
| 2418414 | GAUTIER RIOS,RAFAEL | Address on File | | | | | | |
| 2401285 | GAUTIER RODRIGUEZ,ELMER | Address on File | | | | | | |
| 2426534 | Gautier-Rivera Elsie Rivera | Address on File | | | | | | |
| 2413715 | GAVILLAN VAZQUEZ,JORGE L | Address on File | | | | | | |
| 2483089 | GAVINO  ESQUILIN CRUZ | Address on File | | | | | | |
| 2407091 | GAVINO FIGUEROA,GLADYS S | Address on File | | | | | | |
| 2357331 | GAY DAVILA,JUDITH | Address on File | | | | | | |
| 2389167 | Gay Marchany Gregory | Address on File | | | | | | |
| 2366463 | GAYA RIVERA,SONIA | Address on File | | | | | | |
| 2441562 | Gaylord Cruz Rodriguez | Address on File | | | | | | |
| 2363181 | GAZTAMBIDE BAEZ,DOLORES | Address on File | | | | | | |
| 2359280 | GAZTAMBIDE BAEZ,ZULMA | Address on File | | | | | | |
| 2414268 | GAZTAMBIDE BARBOSA,LOURDES DE LOS A | Address on File | | | | | | |
| 2359768 | GAZTAMBIDE ORTIZ,VILMA | Address on File | | | | | | |
| 2555716 | Geanessa Gonzalez Matos | Address on File | | | | | | |
| 2554984 | Geanette E Alvarado Padilla | Address on File | | | | | | |
| 2516427 | Geannina Marcano Gonzalez | Address on File | | | | | | |
| 2457800 | Geanoel Acevedo Rosa | Address on File | | | | | | |
| 2538607 | Gecenia Gonzalez Vidal | Address on File | | | | | | |
| 2502256 | GEDISHA  MELENDEZ CABALLERO | Address on File | | | | | | |
| 2261692 | Geida M Rodriguez Centeno | Address on File | | | | | | |
| 2526082 | Geidyeluz Mercado Cruz | Address on File | | | | | | |
| 2540212 | Geigel A Perez Torres | Address on File | | | | | | |
| 2452690 | Geigel J Rosa Cruz | Address on File | | | | | | |
| 2520346 | Geigel L Torres Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321042 | Geigel Montalvo Zapata | Address on File | | | | | | |
| 2512243 | Geigel Oquendo Figueroa | Address on File | | | | | | |
| 2463148 | Geigel Peroza Wanda I | Address on File | | | | | | |
| 2341194 | Geileen Colondres Ramos | Address on File | | | | | | |
| 2494931 | GEISA E PADILLA ALAMEDA | Address on File | | | | | | |
| 2515649 | Geisa L. Robles Ortiz | Address on File | | | | | | |
| 2558921 | Geisa M Marrero Martinez | Address on File | | | | | | |
| 2471234 | Geisa M Marrero Martinez | Address on File | | | | | | |
| 2451571 | Geisha L Adorno Ayala | Address on File | | | | | | |
| 2505616 | GEISHA M FIGUEROA GIBSON | Address on File | | | | | | |
| 2482021 | GEISHA M OLIVERAS RODRIGUEZ | Address on File | | | | | | |
| 2506942 | GEISHA M RAMOS GUZMAN | Address on File | | | | | | |
| 2535020 | Geisha M Torres | Address on File | | | | | | |
| 2562738 | Geisha Pantojas Cortijo | Address on File | | | | | | |
| 2532655 | Geisha V Figueroa Rodriguez | Address on File | | | | | | |
| 2517229 | Geishalys Delgado Goldilla | Address on File | | | | | | |
| 2536134 | Geitelmarie Sanchez | Address on File | | | | | | |
| 2422827 | GELABERT CARDOZA,NEREIDA | Address on File | | | | | | |
| 2361701 | GELABERT LOPEZ,ANGEL | Address on File | | | | | | |
| 2420865 | GELABERT PAGAN,MADELINE | Address on File | | | | | | |
| 2405531 | GELABERT PAGAN,MAGDA I | Address on File | | | | | | |
| 2539714 | Gelabert Santiago Salvador | Address on File | | | | | | |
| 2515843 | Gelanee Quintana Ortiz | Address on File | | | | | | |
| 2268311 | Gelasio Morales Arroyo | Address on File | | | | | | |
| 2470121 | Gelida R Hernandez Gomez | Address on File | | | | | | |
| 2272571 | Gelida R R Gomez Espinosa | Address on File | | | | | | |
| 2426647 | Gelipza Carrillo Ojeda | Address on File | | | | | | |
| 2490257 | GELITZA  DAVID VARELA | Address on File | | | | | | |
| 2479949 | GELITZA  GOITIA MORA | Address on File | | | | | | |
| 2498960 | GELITZA M SANTIAGO MARRERO | Address on File | | | | | | |
| 2293779 | Gellie M Santiago Negron | Address on File | | | | | | |
| 2362333 | GELPI CANDELARIO,JUAN | Address on File | | | | | | |
| 2366332 | GELPI DIAZ,RAMONITA | Address on File | | | | | | |
| 2402597 | GELPI OLIVERA,ERICK E | Address on File | | | | | | |
| 2400728 | GELPI ORTIZ,JOSE E | Address on File | | | | | | |
| 2370056 | GELPI ORTIZ,LUIS M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508729 | Gelson J. Jimenez Lopez | Address on File | | | | | | |
| 2484341 | GELSON O RUIZ TORRES | Address on File | | | | | | |
| 2307150 | Gelson Pizarro Ortiz | Address on File | | | | | | |
| 2513112 | Gelson Rosa Montalvo | Address on File | | | | | | |
| 2434498 | Gelsy Nieves Diaz | Address on File | | | | | | |
| 2517520 | Gelver Espinosa Rodriguez | Address on File | | | | | | |
| 2462905 | Gelvi Medina Bauza | Address on File | | | | | | |
| 2429680 | Gely Rivera Lopez | Address on File | | | | | | |
| 2412387 | GELY VALPAIS,MARIA | Address on File | | | | | | |
| 2432135 | Gema A Benitez Negron | Address on File | | | | | | |
| 2471178 | Gema M. Gonzalez Rodriguez | Address on File | | | | | | |
| 2526240 | Gema N Ramos Garcia | Address on File | | | | | | |
| 2345046 | Gemesse V Rosado Torres | Address on File | | | | | | |
| 2496680 | GENARA  OLIVERAS PAGAN | Address on File | | | | | | |
| 2305162 | Genara Ayala Rivera | Address on File | | | | | | |
| 2304442 | Genara Couvertier Rivera | Address on File | | | | | | |
| 2315175 | Genara Del Valle | Address on File | | | | | | |
| 2296149 | Genara Figueroa Montanez | Address on File | | | | | | |
| 2276089 | Genara Fuentes Rivera | Address on File | | | | | | |
| 2316596 | Genara Garcia Cintron | Address on File | | | | | | |
| 2340206 | Genara Gil Apolinar | Address on File | | | | | | |
| 2291251 | Genara Huggins Sanchez | Address on File | | | | | | |
| 2335269 | Genara Melendez Gutierrez | Address on File | | | | | | |
| 2342034 | Genara Mosquea Cruz | Address on File | | | | | | |
| 2279742 | Genara Ortiz Burgos | Address on File | | | | | | |
| 2257717 | Genara Velez Diaz | Address on File | | | | | | |
| 2509255 | Genaris M Santiago Ramos | Address on File | | | | | | |
| 2482637 | GENARO  MORINGLANES TOMASKO | Address on File | | | | | | |
| 2344385 | Genaro A Cruz Figueroa | Address on File | | | | | | |
| 2437524 | Genaro A Reyes Pagan | Address on File | | | | | | |
| 2322019 | Genaro Agosto Amador | Address on File | | | | | | |
| 2279539 | Genaro Alvira Ramirez | Address on File | | | | | | |
| 2322889 | Genaro Amaro Ramos | Address on File | | | | | | |
| 2342619 | Genaro Batista Batista | Address on File | | | | | | |
| 2273613 | Genaro Benitez Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451530 | Genaro Berrios Perez | Address on File | | | | | | |
| 2315541 | Genaro Brigantty Ortiz | Address on File | | | | | | |
| 2519517 | Genaro Cartagena Castillo | Address on File | | | | | | |
| 2257103 | Genaro Cedeño Rodriguez | Address on File | | | | | | |
| 2380063 | Genaro Chiclana Alejandro | Address on File | | | | | | |
| 2541140 | Genaro Collazo Rosario | Address on File | | | | | | |
| 2327939 | Genaro Cora Perez | Address on File | | | | | | |
| 2297683 | Genaro Cordero Beniquez | Address on File | | | | | | |
| 2546216 | Genaro Crespo García | Address on File | | | | | | |
| 2461012 | Genaro Del Valle Cordero | Address on File | | | | | | |
| 2276631 | Genaro Febo Rivera | Address on File | | | | | | |
| 2469956 | Genaro Feliciano Roman | Address on File | | | | | | |
| 2258758 | Genaro Flores Munoz | Address on File | | | | | | |
| 2315025 | Genaro Franco Torres | Address on File | | | | | | |
| 2396513 | Genaro Gonzalez Santos | Address on File | | | | | | |
| 2512188 | Genaro Jimenez Sanchez | Address on File | | | | | | |
| 2470228 | Genaro Luciano Irizarry | Address on File | | | | | | |
| 2361410 | GENARO MACEIRA,LAURA E | Address on File | | | | | | |
| 2424115 | Genaro Mercado Vargas | Address on File | | | | | | |
| 2286735 | Genaro Montes Rivera | Address on File | | | | | | |
| 2450634 | Genaro Ortiz Marcucci | Address on File | | | | | | |
| 2306250 | Genaro Ortiz Ortiz | Address on File | | | | | | |
| 2546110 | Genaro Pagan Fontanez | Address on File | | | | | | |
| 2378493 | Genaro Portorreal Francisco | Address on File | | | | | | |
| 2424399 | Genaro Quintana Maisonet | Address on File | | | | | | |
| 2380825 | Genaro Ramirez Torres | Address on File | | | | | | |
| 2295819 | Genaro Rios Ortiz | Address on File | | | | | | |
| 2298783 | Genaro Rivera Baez | Address on File | | | | | | |
| 2323229 | Genaro Rivera Santos | Address on File | | | | | | |
| 2547301 | Genaro Rivera Vazquez | Address on File | | | | | | |
| 2465525 | Genaro Rodriguez Dumeng | Address on File | | | | | | |
| 2271937 | Genaro Rodriguez Lopez | Address on File | | | | | | |
| 2460314 | Genaro Sanchez Acevedo | Address on File | | | | | | |
| 2338868 | Genaro Sanchez Velez | Address on File | | | | | | |
| 2312853 | Genaro Serrano Cuebas | Address on File | | | | | | |
| 2292423 | Genaro Serrano Justiniano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340751 | Genaro Silva Ortiz | Address on File | | | | | | |
| 2272378 | Genaro Torres Diaz | Address on File | | | | | | |
| 2374248 | Genaro Torres Leon | Address on File | | | | | | |
| 2453884 | Gene Ge Risaac | Address on File | | | | | | |
| 2387438 | Gene Liboy Rivera | Address on File | | | | | | |
| 2471749 | GENEICE A MARTINEZ SANABRIA | Address on File | | | | | | |
| 2277695 | Genero Bonefont Igaravidez | Address on File | | | | | | |
| 2322141 | Generosa Agueda Agosto | Address on File | | | | | | |
| 2307142 | Generosa Aponte Torres | Address on File | | | | | | |
| 2467364 | Generosa Bueno Tavera | Address on File | | | | | | |
| 2316457 | Generosa Canabal Mercado | Address on File | | | | | | |
| 2277605 | Generosa Colon Rosado | Address on File | | | | | | |
| 2319138 | Generosa Coss Lozada | Address on File | | | | | | |
| 2287708 | Generosa Gines Sanchez | Address on File | | | | | | |
| 2317264 | Generosa Gomez Perez | Address on File | | | | | | |
| 2317485 | Generosa Lopez Mendez | Address on File | | | | | | |
| 2280578 | Generosa Lugo Medina | Address on File | | | | | | |
| 2445752 | Generosa M Andujar Cordero | Address on File | | | | | | |
| 2268621 | Generosa Nieves Diaz | Address on File | | | | | | |
| 2304852 | Generosa Perez Lopez | Address on File | | | | | | |
| 2300988 | Generosa Quiles Alvarez | Address on File | | | | | | |
| 2254984 | Generosa Quinonez Vega | Address on File | | | | | | |
| 2532550 | Generosa Ramos Puente | Address on File | | | | | | |
| 2313842 | Generosa Rivera Hernandez | Address on File | | | | | | |
| 2336790 | Generosa Santiago Toledo | Address on File | | | | | | |
| 2302952 | Generosa Sierra Tirado | Address on File | | | | | | |
| 2392193 | Generosa Suarez Ayala | Address on File | | | | | | |
| 2332827 | Generosa Toledo Diaz | Address on File | | | | | | |
| 2383795 | Generosa Velazquez Gomez | Address on File | | | | | | |
| 2313140 | Generosa Velazquez Mendez | Address on File | | | | | | |
| 2332596 | Generosa Velazquez Mendez | Address on File | | | | | | |
| 2339798 | Generosa Velazquez Velez | Address on File | | | | | | |
| 2291933 | Generoso Bonilla Belen | Address on File | | | | | | |
| 2257181 | Generoso Gonzalez Caraballo | Address on File | | | | | | |
| 2385918 | Generoso Jimenez Gonzalez | Address on File | | | | | | |
| 2322949 | Generoso Miranda Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385455 | Generoso Montalvo Vazquez | Address on File | | | | | | |
| 2326820 | Generoso Negron Maldonado | Address on File | | | | | | |
| 2378409 | Generoso Rivera Rodriguez | Address on File | | | | | | |
| 2462368 | Generoso Ruiz Torres | Address on File | | | | | | |
| 2399968 | GENES QUESADA,ROSALINA | Address on File | | | | | | |
| 2512914 | Genesis M Davila Rodriguez | Address on File | | | | | | |
| 2511988 | Genesis Maysonet Maysonet | Address on File | | | | | | |
| 2514049 | Genesse Caldero Rolon | Address on File | | | | | | |
| 2422538 | GENEY SALGADO,RICARDO | Address on File | | | | | | |
| 2523567 | Genigno Rivera Ortiz | Address on File | | | | | | |
| 2309965 | Genil Rosario Galarza | Address on File | | | | | | |
| 2311100 | Genomagda Perez Pacheco | Address on File | | | | | | |
| 2269059 | Genova De Jesus Arroyo | Address on File | | | | | | |
| 2453360 | Genova H Sibilia Sanchez | Address on File | | | | | | |
| 2257619 | Genoves Rosario Santiago | Address on File | | | | | | |
| 2474732 | GENOVEVA  DAVILA MUNIZ | Address on File | | | | | | |
| 2494701 | GENOVEVA  LOPEZ VAZQUEZ | Address on File | | | | | | |
| 2492870 | GENOVEVA  MARTINEZ LUGO | Address on File | | | | | | |
| 2495574 | GENOVEVA  NEGRON SANTIAGO | Address on File | | | | | | |
| 2490496 | GENOVEVA  OSORIO QUINONES | Address on File | | | | | | |
| 2487245 | GENOVEVA  RIVERA RIVERA | Address on File | | | | | | |
| 2331138 | Genoveva Agosto Malpica | Address on File | | | | | | |
| 2303096 | Genoveva Alicea Colon | Address on File | | | | | | |
| 2338103 | Genoveva Arce Garcia | Address on File | | | | | | |
| 2290596 | Genoveva Arnau Rodriguez | Address on File | | | | | | |
| 2331810 | Genoveva Aviles Perez | Address on File | | | | | | |
| 2303184 | Genoveva Beniquez Martinez | Address on File | | | | | | |
| 2316028 | Genoveva Briales Sanchez | Address on File | | | | | | |
| 2302366 | Genoveva Casanova Mndz | Address on File | | | | | | |
| 2292054 | Genoveva Catala Melendez | Address on File | | | | | | |
| 2305338 | Genoveva Ceballos Osorio | Address on File | | | | | | |
| 2272073 | Genoveva Cepeda Gauthier | Address on File | | | | | | |
| 2279382 | Genoveva Charon Cepero | Address on File | | | | | | |
| 2333128 | Genoveva Cintron Morales | Address on File | | | | | | |
| 2321686 | Genoveva Cintron Negron | Address on File | | | | | | |
| 2371632 | Genoveva Cintron Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339634 | Genoveva Collazo Vazquez | Address on File | | | | | | |
| 2304282 | Genoveva Colon Lebron | Address on File | | | | | | |
| 2557351 | Genoveva Colon Manzano | Address on File | | | | | | |
| 2448839 | Genoveva Colon Nazario | Address on File | | | | | | |
| 2344367 | Genoveva Colon Serrano | Address on File | | | | | | |
| 2288337 | Genoveva Colon Vega | Address on File | | | | | | |
| 2281241 | Genoveva Cordero Hernandez | Address on File | | | | | | |
| 2335400 | Genoveva Cordero Rodriguez | Address on File | | | | | | |
| 2428997 | Genoveva Del Valle | Address on File | | | | | | |
| 2282630 | Genoveva Diaz Arce | Address on File | | | | | | |
| 2384030 | Genoveva Diaz Reyes | Address on File | | | | | | |
| 2270659 | Genoveva Dominguez Hernand | Address on File | | | | | | |
| 2468046 | Genoveva Dones Galdon | Address on File | | | | | | |
| 2532870 | Genoveva Echevarria | Address on File | | | | | | |
| 2275265 | Genoveva Esteves Perez | Address on File | | | | | | |
| 2336510 | Genoveva Flores Perez | Address on File | | | | | | |
| 2263427 | Genoveva Galindez Gomez | Address on File | | | | | | |
| 2311724 | Genoveva Garay Jesus | Address on File | | | | | | |
| 2290688 | Genoveva Garcia Velez | Address on File | | | | | | |
| 2292347 | Genoveva Gonzalez Algarin | Address on File | | | | | | |
| 2339869 | Genoveva Grafals Maldonado | Address on File | | | | | | |
| 2298078 | Genoveva Heredia Gonzalez | Address on File | | | | | | |
| 2307473 | Genoveva Heredia Pabon | Address on File | | | | | | |
| 2322002 | Genoveva Hernandez Marrero | Address on File | | | | | | |
| 2269318 | Genoveva Irizarry Lopez | Address on File | | | | | | |
| 2316913 | Genoveva Irizarry Montalvo | Address on File | | | | | | |
| 2258544 | Genoveva Jesus Cruz | Address on File | | | | | | |
| 2337539 | Genoveva Jusino Perez | Address on File | | | | | | |
| 2392317 | Genoveva L L Llopiz Villegas | Address on File | | | | | | |
| 2311187 | Genoveva Lebron Fontanez | Address on File | | | | | | |
| 2289709 | Genoveva Lopez Diaz | Address on File | | | | | | |
| 2377066 | Genoveva Lopez Morales | Address on File | | | | | | |
| 2335043 | Genoveva Lopez Ramirez | Address on File | | | | | | |
| 2305893 | Genoveva Lopez Rodriguez | Address on File | | | | | | |
| 2311770 | Genoveva Lozada Sanchez | Address on File | | | | | | |
| 2295394 | Genoveva Lugo Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323587 | Genoveva Luna Genoveva | Address on File | | | | | | |
| 2310210 | Genoveva Machado Rodriguez | Address on File | | | | | | |
| 2321202 | Genoveva Maisonet Rios | Address on File | | | | | | |
| 2332229 | Genoveva Maldonado Maldonado | Address on File | | | | | | |
| 2529187 | Genoveva Martinez Lugo | Address on File | | | | | | |
| 2304493 | Genoveva Martinez Ramos | Address on File | | | | | | |
| 2318486 | Genoveva Martinez Rondon | Address on File | | | | | | |
| 2326408 | Genoveva Martinez Torres | Address on File | | | | | | |
| 2325863 | Genoveva Matos Cardona | Address on File | | | | | | |
| 2303568 | Genoveva Matos Rios | Address on File | | | | | | |
| 2262891 | Genoveva Medina Rivera | Address on File | | | | | | |
| 2447776 | Genoveva Mendez Campos | Address on File | | | | | | |
| 2337371 | Genoveva Molina Rivera | Address on File | | | | | | |
| 2257676 | Genoveva Morales Gonzalez | Address on File | | | | | | |
| 2336779 | Genoveva Morales Melecio | Address on File | | | | | | |
| 2299323 | Genoveva Morales Morales | Address on File | | | | | | |
| 2430328 | Genoveva Morales Torres | Address on File | | | | | | |
| 2275632 | Genoveva Morales Vega | Address on File | | | | | | |
| 2338219 | Genoveva Nazario Colon | Address on File | | | | | | |
| 2318370 | Genoveva Nieves Mulero | Address on File | | | | | | |
| 2314264 | Genoveva Ortiz Cintron | Address on File | | | | | | |
| 2274881 | Genoveva Osorio Quinones | Address on File | | | | | | |
| 2394559 | Genoveva Padilla Martir | Address on File | | | | | | |
| 2317169 | Genoveva Padilla Rivera | Address on File | | | | | | |
| 2302985 | Genoveva Padilla Rodriguez | Address on File | | | | | | |
| 2312842 | Genoveva Pantoja Reyes | Address on File | | | | | | |
| 2333951 | Genoveva Perez Cruz | Address on File | | | | | | |
| 2311256 | Genoveva Perez Lopez | Address on File | | | | | | |
| 2318930 | Genoveva Perez Lopez | Address on File | | | | | | |
| 2334432 | Genoveva Perez Lopez | Address on File | | | | | | |
| 2304017 | Genoveva Pizarro Rivera | Address on File | | | | | | |
| 2288585 | Genoveva Quinones Gonzalez | Address on File | | | | | | |
| 2296713 | Genoveva Quiñones Guzman | Address on File | | | | | | |
| 2453794 | Genoveva Quinones Quiles | Address on File | | | | | | |
| 2338146 | Genoveva Ramirez Esquilin | Address on File | | | | | | |
| 2306468 | Genoveva Ramirez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2318626 | Genoveva Ramos Ramos | Address on File | | | | | | |
| 2271529 | Genoveva Ramos Rivera | Address on File | | | | | | |
| 2431863 | Genoveva Ramos Velazquez | Address on File | | | | | | |
| 2339012 | Genoveva Resto Rodriguez | Address on File | | | | | | |
| 2384128 | Genoveva Rios Quintero | Address on File | | | | | | |
| 2289401 | Genoveva Rivera Alejandro | Address on File | | | | | | |
| 2317738 | Genoveva Rivera Cabrera | Address on File | | | | | | |
| 2463123 | Genoveva Rivera Chevere | Address on File | | | | | | |
| 2342017 | Genoveva Rivera Montero | Address on File | | | | | | |
| 2268032 | Genoveva Rivera Perez | Address on File | | | | | | |
| 2330953 | Genoveva Rivera Rivera | Address on File | | | | | | |
| 2390994 | Genoveva Rivera Sanchez | Address on File | | | | | | |
| 2430085 | Genoveva Rivera Sierra | Address on File | | | | | | |
| 2320816 | Genoveva Rodriguez Diaz | Address on File | | | | | | |
| 2293152 | Genoveva Rodriguez Genoveva | Address on File | | | | | | |
| 2271033 | Genoveva Rodriguez Latimer | Address on File | | | | | | |
| 2255389 | Genoveva Rodriguez Rodriguez | Address on File | | | | | | |
| 2310505 | Genoveva Rodriguez Rosario | Address on File | | | | | | |
| 2257305 | Genoveva Roman Valentin | Address on File | | | | | | |
| 2309559 | Genoveva Romero Sanchez | Address on File | | | | | | |
| 2311830 | Genoveva Rosa Perez | Address on File | | | | | | |
| 2439353 | Genoveva Rosas Moreno | Address on File | | | | | | |
| 2344858 | Genoveva Ruiz Rodriguez | Address on File | | | | | | |
| 2293448 | Genoveva Sanchez Ayala | Address on File | | | | | | |
| 2335577 | Genoveva Santana Olivo | Address on File | | | | | | |
| 2284516 | Genoveva Santiago Diaz | Address on File | | | | | | |
| 2300679 | Genoveva Santiago Negron | Address on File | | | | | | |
| 2316637 | Genoveva Santiago Rivera | Address on File | | | | | | |
| 2316013 | Genoveva Santiago Santiago | Address on File | | | | | | |
| 2340634 | Genoveva Santos Rosario | Address on File | | | | | | |
| 2336678 | Genoveva Soto Perez | Address on File | | | | | | |
| 2377649 | Genoveva Soto Rosario | Address on File | | | | | | |
| 2318378 | Genoveva Toledo Nunez | Address on File | | | | | | |
| 2308381 | Genoveva Toro Rosario | Address on File | | | | | | |
| 2282789 | Genoveva Torres Arroyo | Address on File | | | | | | |
| 2297157 | Genoveva Torres Genoveva | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2266463 | Genoveva Torres Hernandez | Address on File | | | | | | |
| 2333454 | Genoveva Torres Ramos | Address on File | | | | | | |
| 2377117 | Genoveva Torres Sanchez | Address on File | | | | | | |
| 2294718 | Genoveva Valentin Romero | Address on File | | | | | | |
| 2313165 | Genoveva Vazquez Sanchez | Address on File | | | | | | |
| 2383636 | Genoveva Velazquez Rivera | Address on File | | | | | | |
| 2293841 | Genoveva Velez Genoveva | Address on File | | | | | | |
| 2332624 | Genoveva Villafane Ramos | Address on File | | | | | | |
| 2324188 | Genoveva Yambo Vargas | Address on File | | | | | | |
| 2333114 | Genoveva Zapata Acosta | Address on File | | | | | | |
| 2553942 | Gensis Planell Ramos | Address on File | | | | | | |
| 2516835 | Genza I Garcia Qui?Ones | Address on File | | | | | | |
| 2289309 | Geofredo Morales Santiago | Address on File | | | | | | |
| 2555224 | Geomar Sanchez | Address on File | | | | | | |
| 2513041 | Geomary Garcia Rosario | Address on File | | | | | | |
| 2319969 | Geordy Velez Gonzalez | Address on File | | | | | | |
| 2487034 | GEORGE  PEDROZA RIVERA | Address on File | | | | | | |
| 2478530 | GEORGE  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2503753 | GEORGE  SANTIAGO CALDERON | Address on File | | | | | | |
| 2454659 | George A Gonzalez Guzman | Address on File | | | | | | |
| 2512488 | George A Gonzalez Sanchez | Address on File | | | | | | |
| 2427875 | George A Poyet Rios | Address on File | | | | | | |
| 2424146 | George Alamo Correa | Address on File | | | | | | |
| 2467100 | George Alicea Laporte | Address on File | | | | | | |
| 2347460 | George Antonino Garcia | Address on File | | | | | | |
| 2562343 | George Aponte | Address on File | | | | | | |
| 2462005 | George Berrios Burgos | Address on File | | | | | | |
| 2555694 | George Colon Berrios | Address on File | | | | | | |
| 2531124 | George D Rodriguez Algarin | Address on File | | | | | | |
| 2562814 | George Diaz Rodriguez | Address on File | | | | | | |
| 2345905 | George E Acosta Santiago | Address on File | | | | | | |
| 2261180 | George Edwards Rodriguez | Address on File | | | | | | |
| 2448145 | George Enchautegui Ramos | Address on File | | | | | | |
| 2531161 | George F Medina Flores | Address on File | | | | | | |
| 2343425 | George Figueroa Figueroa | Address on File | | | | | | |
| 2521784 | George Gonzalez Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457578 | George H Rosa Roman | Address on File | | | | | | |
| 2261984 | George Jessen Rodriguez | Address on File | | | | | | |
| 2500949 | GEORGE K DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2550808 | George L Aponte Vazquez | Address on File | | | | | | |
| 2493061 | GEORGE L CONTY CASTAING | Address on File | | | | | | |
| 2546776 | George L Flores Massas | Address on File | | | | | | |
| 2562015 | George L Salaman Rivera | Address on File | | | | | | |
| 2519313 | George Marrero Marrero | Address on File | | | | | | |
| 2399259 | George Mendez Cardona | Address on File | | | | | | |
| 2552679 | George Morales Rodriguez | Address on File | | | | | | |
| 2345785 | George Morales Vila | Address on File | | | | | | |
| 2450763 | George Moringlanes Tomasko | Address on File | | | | | | |
| 2519681 | George O Angelucci Valentin | Address on File | | | | | | |
| 2257992 | George Ortiz Candelaria | Address on File | | | | | | |
| 2447161 | George Pacheco Santiago | Address on File | | | | | | |
| 2327505 | George Pereira Collazo | Address on File | | | | | | |
| 2260344 | George Perez Lebron | Address on File | | | | | | |
| 2270590 | George Perez Torres | Address on File | | | | | | |
| 2391281 | George Quinones Arguinzoni | Address on File | | | | | | |
| 2376724 | George R Leon Gonzalez | Address on File | | | | | | |
| 2550633 | George Rivera Escalera | Address on File | | | | | | |
| 2511075 | George Rivera Rodriguez | Address on File | | | | | | |
| 2469155 | George Rodriguez Orozco | Address on File | | | | | | |
| 2285653 | George Rodriguez Rodriguez | Address on File | | | | | | |
| 2446906 | George Rolon Mora | Address on File | | | | | | |
| 2343009 | George Rozario Duprey | Address on File | | | | | | |
| 2286647 | George Sanchez Monzon | Address on File | | | | | | |
| 2378253 | George Turner Ocasio | Address on File | | | | | | |
| 2336473 | George Vidal Otani | Address on File | | | | | | |
| 2396036 | George W Oleary Acosta | Address on File | | | | | | |
| 2455424 | George W Sifre Ayabarreno | Address on File | | | | | | |
| 2518148 | George W Villegas Otero | Address on File | | | | | | |
| 2470259 | George Zepeda Cruz | Address on File | | | | | | |
| 2453121 | Georgeanne Ge Msanchez | Address on File | | | | | | |
| 2406811 | GEORGI RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2414661 | GEORGI RODRIGUEZ,JESUS M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320184 | Georgianne Dapena Thompson | Address on File | | | | | | |
| 2345435 | Georgie Figueroa Colon | Address on File | | | | | | |
| 2511112 | Georgieanne Baez Rivera | Address on File | | | | | | |
| 2473629 | GEORGINA  OLAVARRIA FRANCO | Address on File | | | | | | |
| 2502955 | GEORGINA  BATISTA VAZQUEZ | Address on File | | | | | | |
| 2473684 | GEORGINA  CAMARENO CONCEPCION | Address on File | | | | | | |
| 2502613 | GEORGINA  CARRASQUILLO MATEO | Address on File | | | | | | |
| 2490670 | GEORGINA  GARCIA RIVERA | Address on File | | | | | | |
| 2483152 | GEORGINA  MARTINEZ NAZARIO | Address on File | | | | | | |
| 2471796 | GEORGINA  MERCADO CALDERON | Address on File | | | | | | |
| 2473961 | GEORGINA  MONTES VAZQUEZ | Address on File | | | | | | |
| 2495595 | GEORGINA  PEREZ SUAREZ | Address on File | | | | | | |
| 2487597 | GEORGINA  RODRIGUEZ MARRERO | Address on File | | | | | | |
| 2474808 | GEORGINA  SEPULVEDA CARMONA | Address on File | | | | | | |
| 2495159 | GEORGINA  SOTO GONZALEZ | Address on File | | | | | | |
| 2300510 | Georgina Aguilu Ortiz | Address on File | | | | | | |
| 2339677 | Georgina Albino Vega | Address on File | | | | | | |
| 2336310 | Georgina Alcover Jesus | Address on File | | | | | | |
| 2273333 | Georgina Alfonseca Baez | Address on File | | | | | | |
| 2278448 | Georgina Alvarado Torres | Address on File | | | | | | |
| 2282934 | Georgina Alvarez Velez | Address on File | | | | | | |
| 2329655 | Georgina Aponte Ortiz | Address on File | | | | | | |
| 2326498 | Georgina Aponte Reveron | Address on File | | | | | | |
| 2323892 | Georgina Ayala Blancero | Address on File | | | | | | |
| 2323993 | Georgina Ayala Olivencia | Address on File | | | | | | |
| 2280179 | Georgina Ayuso Guzman | Address on File | | | | | | |
| 2528167 | Georgina Batista Vazquez | Address on File | | | | | | |
| 2311250 | Georgina Betancourt Principe | Address on File | | | | | | |
| 2290310 | Georgina Bruno Pantoja | Address on File | | | | | | |
| 2315510 | Georgina Burgos Fuentes | Address on File | | | | | | |
| 2561070 | Georgina Burgos Hernandez | Address on File | | | | | | |
| 2527050 | Georgina Burgos Maldonado | Address on File | | | | | | |
| 2460781 | Georgina Burgos Trujillo | Address on File | | | | | | |
| 2426379 | Georgina Cadiz Ayala | Address on File | | | | | | |
| 2399655 | Georgina Candal Segurola | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293452 | Georgina Carattini Lopez | Address on File | | | | | | |
| 2257284 | Georgina Cintron Fernandez | Address on File | | | | | | |
| 2386555 | Georgina Colon Diaz | Address on File | | | | | | |
| 2315343 | Georgina Colon Rivera | Address on File | | | | | | |
| 2305375 | Georgina Colon Rosado | Address on File | | | | | | |
| 2468966 | Georgina Concepcion Algarin | Address on File | | | | | | |
| 2268585 | Georgina Cortes Cordero | Address on File | | | | | | |
| 2295889 | Georgina Cotto Alvelo | Address on File | | | | | | |
| 2399702 | Georgina Davila Altieri | Address on File | | | | | | |
| 2397521 | Georgina Davila Otero | Address on File | | | | | | |
| 2453012 | Georgina Diaz | Address on File | | | | | | |
| 2428980 | Georgina Diaz Lopez | Address on File | | | | | | |
| 2304134 | Georgina Diaz Medina | Address on File | | | | | | |
| 2374502 | Georgina Diaz Ramos | Address on File | | | | | | |
| 2301799 | Georgina Echevarria Marcuc | Address on File | | | | | | |
| 2336522 | Georgina Fermaint Rodriguez | Address on File | | | | | | |
| 2469722 | Georgina Figueroa Pizarro | Address on File | | | | | | |
| 2290785 | Georgina Fonseca Estrada | Address on File | | | | | | |
| 2390514 | Georgina Fontanez Muriel | Address on File | | | | | | |
| 2327459 | Georgina Fontanez Ramos | Address on File | | | | | | |
| 2320878 | Georgina Fuentes Vazquez | Address on File | | | | | | |
| 2432735 | Georgina G Delgado Oquendo | Address on File | | | | | | |
| 2296970 | Georgina G Gorra De Toledo | Address on File | | | | | | |
| 2567176 | GEORGINA G GORRA DE TOLEDO | Address on File | | | | | | |
| 2281631 | Georgina Galleti Roque | Address on File | | | | | | |
| 2291520 | Georgina Garcia Cruz | Address on File | | | | | | |
| 2279385 | Georgina Garcia Rivera | Address on File | | | | | | |
| 2334965 | Georgina Garcia Rivera | Address on File | | | | | | |
| 2337063 | Georgina Garcia Rodriguez | Address on File | | | | | | |
| 2335296 | Georgina Gonzalez | Address on File | | | | | | |
| 2328340 | Georgina Gonzalez Alancastro | Address on File | | | | | | |
| 2267359 | Georgina Gonzalez Alicea | Address on File | | | | | | |
| 2332835 | Georgina Gonzalez Otero | Address on File | | | | | | |
| 2430204 | Georgina Gonzalez Ruiz | Address on File | | | | | | |
| 2322790 | Georgina Green Perez | Address on File | | | | | | |
| 2302057 | Georgina Guivas Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282251 | Georgina Hoyos Ponce | Address on File | | | | | | |
| 2443393 | Georgina I Gonzalez Oller | Address on File | | | | | | |
| 2387051 | Georgina Irizarry Santiago | Address on File | | | | | | |
| 2280613 | Georgina Jimenez Osorio | Address on File | | | | | | |
| 2255411 | Georgina Laborde Torres | Address on File | | | | | | |
| 2339205 | Georgina Llanos Leon | Address on File | | | | | | |
| 2463465 | Georgina Lopez Cruz | Address on File | | | | | | |
| 2318571 | Georgina Lopez Jimenez | Address on File | | | | | | |
| 2336022 | Georgina Lopez Lopez | Address on File | | | | | | |
| 2334861 | Georgina Luyanda Cintron | Address on File | | | | | | |
| 2444583 | Georgina M Carrasquillo Fa | Address on File | | | | | | |
| 2461520 | Georgina Marroig Rios | Address on File | | | | | | |
| 2270627 | Georgina Martinez Almodovar | Address on File | | | | | | |
| 2260513 | Georgina Martinez Gutierrez | Address on File | | | | | | |
| 2466935 | Georgina Martinez Nazario | Address on File | | | | | | |
| 2317013 | Georgina Martinez Rondon | Address on File | | | | | | |
| 2334498 | Georgina Mateo Alvalle | Address on File | | | | | | |
| 2323408 | Georgina Matos Ortiz | Address on File | | | | | | |
| 2342022 | Georgina Melendez Diaz | Address on File | | | | | | |
| 2431635 | Georgina Mendez Acevedo | Address on File | | | | | | |
| 2375994 | Georgina Mercado Calderon | Address on File | | | | | | |
| 2387619 | Georgina Mirabal Sanchez | Address on File | | | | | | |
| 2296720 | Georgina Miranda Fernandez | Address on File | | | | | | |
| 2385495 | Georgina Miranda Villafane | Address on File | | | | | | |
| 2287168 | Georgina Miro Ramirez | Address on File | | | | | | |
| 2390082 | Georgina Monta?Ez Garcia | Address on File | | | | | | |
| 2317155 | Georgina Morales Aviles | Address on File | | | | | | |
| 2392440 | Georgina Morales Quintana | Address on File | | | | | | |
| 2258320 | Georgina Morales Rivera | Address on File | | | | | | |
| 2264358 | Georgina Muñoz Pabey | Address on File | | | | | | |
| 2309529 | Georgina Negron Gonzalez | Address on File | | | | | | |
| 2338592 | Georgina Ocasio | Address on File | | | | | | |
| 2340321 | Georgina Ocasio Miranda | Address on File | | | | | | |
| 2278972 | Georgina Olivera Morales | Address on File | | | | | | |
| 2294437 | Georgina Olmedo Parrilla | Address on File | | | | | | |
| 2314271 | Georgina Oquendo Muriel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297256 | Georgina Orjales Sanchez | Address on File | | | | | | |
| 2278137 | Georgina Orlando Lopez | Address on File | | | | | | |
| 2426432 | Georgina Pagan Figueroa | Address on File | | | | | | |
| 2314129 | Georgina Pagan Rodrigue | Address on File | | | | | | |
| 2338808 | Georgina Pagan Rodriguez | Address on File | | | | | | |
| 2508091 | Georgina Pantoja Crespo | Address on File | | | | | | |
| 2295482 | Georgina Perez Alers | Address on File | | | | | | |
| 2382509 | Georgina Perez Justiniano | Address on File | | | | | | |
| 2316665 | Georgina Pizarro Alvarez | Address on File | | | | | | |
| 2306396 | Georgina Pizarro Rivera | Address on File | | | | | | |
| 2291459 | Georgina Prieto Clausels | Address on File | | | | | | |
| 2337970 | Georgina Ramos Padilla | Address on File | | | | | | |
| 2316365 | Georgina Ramos Rivera | Address on File | | | | | | |
| 2313984 | Georgina Ramos Santiago | Address on File | | | | | | |
| 2274331 | Georgina Reyes Gonzalez | Address on File | | | | | | |
| 2333265 | Georgina Rios Soto | Address on File | | | | | | |
| 2560243 | Georgina Rivera Cruz | Address on File | | | | | | |
| 2282434 | Georgina Rivera Gonzalez | Address on File | | | | | | |
| 2377869 | Georgina Rivera Hernandez | Address on File | | | | | | |
| 2428631 | Georgina Rivera Ramos | Address on File | | | | | | |
| 2306577 | Georgina Rivera Velez | Address on File | | | | | | |
| 2274892 | Georgina Rodriguez Burgos | Address on File | | | | | | |
| 2263138 | Georgina Rodriguez Carrillo | Address on File | | | | | | |
| 2335179 | Georgina Rodriguez Nieves | Address on File | | | | | | |
| 2267923 | Georgina Rodriguez Ortega | Address on File | | | | | | |
| 2384352 | Georgina Rodriguez Rivera | Address on File | | | | | | |
| 2436166 | Georgina Rodriguez Rivera | Address on File | | | | | | |
| 2268541 | Georgina Rodriguez Ruiz | Address on File | | | | | | |
| 2332592 | Georgina Rodriguez Sastre | Address on File | | | | | | |
| 2289480 | Georgina Rodriguez Sierra | Address on File | | | | | | |
| 2311543 | Georgina Rodriguez Zavala | Address on File | | | | | | |
| 2275435 | Georgina Rolon Maldonado | Address on File | | | | | | |
| 2299816 | Georgina Roman Pagan | Address on File | | | | | | |
| 2313607 | Georgina Roman Rodriguez | Address on File | | | | | | |
| 2306760 | Georgina Rosa Velez | Address on File | | | | | | |
| 2308853 | Georgina Santana Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282665 | Georgina Santiago Echevarria | Address on File | | | | | | |
| 2341123 | Georgina Santiago Flores | Address on File | | | | | | |
| 2465948 | Georgina Santiago Garcia | Address on File | | | | | | |
| 2288164 | Georgina Santiago Rodriguez | Address on File | | | | | | |
| 2313392 | Georgina Santiago Rosado | Address on File | | | | | | |
| 2311548 | Georgina Soto Gonzalez | Address on File | | | | | | |
| 2255550 | Georgina Ugarte Lorenzo | Address on File | | | | | | |
| 2295794 | Georgina Vargas Georgina | Address on File | | | | | | |
| 2259818 | Georgina Vargas Pagan | Address on File | | | | | | |
| 2306120 | Georgina Vega Martinez | Address on File | | | | | | |
| 2341061 | Georgina Vega Roman | Address on File | | | | | | |
| 2547828 | Georgina Velazquez Ortiz | Address on File | | | | | | |
| 2311932 | Georgina Velez Martinez | Address on File | | | | | | |
| 2267191 | Georgina Villegas Morales | Address on File | | | | | | |
| 2341218 | Georginia Aquino Maisonet | Address on File | | | | | | |
| 2271151 | Georgino Mulero Silva | Address on File | | | | | | |
| 2372481 | Georgino Rivera Rangel | Address on File | | | | | | |
| 2278555 | Georgino Roman Adorno | Address on File | | | | | | |
| 2511695 | Geormay Perez Cardona | Address on File | | | | | | |
| 2522329 | Geovan Ortiz De Jesus | Address on File | | | | | | |
| 2490878 | GEOVANA  MENDEZ PEREZ | Address on File | | | | | | |
| 2503381 | GEOVANA  SKERRETT DIAZ | Address on File | | | | | | |
| 2535661 | Geovani Dolores Negron | Address on File | | | | | | |
| 2397070 | Geovani Sanchez Sostre | Address on File | | | | | | |
| 2560888 | Geovani Torres Garcia | Address on File | | | | | | |
| 2533667 | Geovanie Vega Morales | Address on File | | | | | | |
| 2538571 | Geovanna Irizarry Morales | Address on File | | | | | | |
| 2556190 | Geovanna Luciano | Address on File | | | | | | |
| 2541578 | Geovanni A. Vega Suarez | Address on File | | | | | | |
| 2558960 | Geovanni Andujar Acosta | Address on File | | | | | | |
| 2550035 | Geovanni Casado Burgos | Address on File | | | | | | |
| 2554985 | Geovanni Hernandez Crespo | Address on File | | | | | | |
| 2446094 | Geovanni Olmeda Galarza | Address on File | | | | | | |
| 2524099 | Geovanni Rodriguez Irizarry | Address on File | | | | | | |
| 2454639 | Geovanni Tejeda Estrella | Address on File | | | | | | |
| 2548696 | Geovanni Torres Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558749 | Geovanni Velazquez Mendez | Address on File | | | | | | |
| 2456383 | Geovanni Zayas Guzman | Address on File | | | | | | |
| 2555162 | Geovannie Lopez Ortiz | Address on File | | | | | | |
| 2549119 | Geovannie O Mercado Rodriguez | Address on File | | | | | | |
| 2537445 | Geovannie Rivera Iglesias | Address on File | | | | | | |
| 2559245 | Geovanny Algarin Garcia | Address on File | | | | | | |
| 2448918 | Geovanny Justiniano Laro | Address on File | | | | | | |
| 2507877 | Geovanny Ortiz Nieves | Address on File | | | | | | |
| 2565452 | Geovanny Santiago Ortiz | Address on File | | | | | | |
| 2521346 | Geovany Cruz Villafa?E | Address on File | | | | | | |
| 2541267 | Geovany Montalvo Ayala | Address on File | | | | | | |
| 2515150 | Geovany Ortiz Figueroa | Address on File | | | | | | |
| 2563150 | Gera A Velez Bracero | Address on File | | | | | | |
| 2552952 | Gera Rodriguez Gonzalez | Address on File | | | | | | |
| 2289218 | Geracimo E E Roman Farias | Address on File | | | | | | |
| 2558819 | Geralberto Archeval Andujar | Address on File | | | | | | |
| 2443363 | Gerald Alvarado Lopez | Address on File | | | | | | |
| 2552498 | Gerald Diaz Marrero | Address on File | | | | | | |
| 2557458 | Gerald Fuentes Rodriguez | Address on File | | | | | | |
| 2557290 | Gerald J Colon Torres | Address on File | | | | | | |
| 2564827 | Gerald Medina Vega | Address on File | | | | | | |
| 2511627 | Gerald Muniz Alicea | Address on File | | | | | | |
| 2380302 | Gerald Muñiz Vazquez | Address on File | | | | | | |
| 2543608 | Gerald Nieves Sanchez | Address on File | | | | | | |
| 2512906 | Gerald Ortiz Igaravidez | Address on File | | | | | | |
| 2346424 | Gerald Ramos Alvarez | Address on File | | | | | | |
| 2429527 | Gerald Rodriguez Carmona | Address on File | | | | | | |
| 2456537 | Gerald Soto Nieves | Address on File | | | | | | |
| 2455999 | Geralda Vazquez Qui?Onez | Address on File | | | | | | |
| 2267222 | Geraldina Carreras Rivera | Address on File | | | | | | |
| 2540494 | Geraldina Echevarria Echevarri | Address on File | | | | | | |
| 2321812 | Geraldina Lopez Rodriguez | Address on File | | | | | | |
| 2295895 | Geraldina Marquez Santana | Address on File | | | | | | |
| 2321484 | Geraldina Rivera Soto | Address on File | | | | | | |
| 2502574 | GERALDINE  TORO RIVERA | Address on File | | | | | | |
| 2506537 | GERALDINE E RIVERA PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459033 | Geraldine Feria Sierra | Address on File | | | | | | |
| 2531821 | Geraldine Guillermety Perez | Address on File | | | | | | |
| 2499203 | GERALDINE L RIOS SERRANO | Address on File | | | | | | |
| 2448936 | Geraldine M Toro Comas | Address on File | | | | | | |
| 2395347 | Geraldine Marcel Curet | Address on File | | | | | | |
| 2278582 | Geraldine Ramirez Negron | Address on File | | | | | | |
| 2547229 | Geraldine Santana Burgos | Address on File | | | | | | |
| 2541142 | Geraldino Aquino Guillen | Address on File | | | | | | |
| 2551167 | Geraldino Muniz Carmen L | Address on File | | | | | | |
| 2488820 | GERALDO  BORRERO FIGUEROA | Address on File | | | | | | |
| 2471872 | GERALDO  LEBRON GARCIA | Address on File | | | | | | |
| 2474553 | GERALDO  PEREZ GONZALEZ | Address on File | | | | | | |
| 2561280 | Geraldo A Acevedo Muniz | Address on File | | | | | | |
| 2425735 | Geraldo A Maldonado Rivera | Address on File | | | | | | |
| 2464106 | Geraldo A Rodriguez | Address on File | | | | | | |
| 2326661 | Geraldo Acevedo Rodriguez | Address on File | | | | | | |
| 2539448 | Geraldo Andujar Santos | Address on File | | | | | | |
| 2514900 | Geraldo Ayala Velez | Address on File | | | | | | |
| 2532845 | Geraldo Colon Rivera | Address on File | | | | | | |
| 2456971 | Geraldo Colon Velazquez | Address on File | | | | | | |
| 2544056 | Geraldo Cruz Santiago | Address on File | | | | | | |
| 2424371 | Geraldo D Fernandez Otero | Address on File | | | | | | |
| 2459012 | Geraldo Diaz Aponte | Address on File | | | | | | |
| 2459608 | Geraldo Echevarria Echevar | Address on File | | | | | | |
| 2382577 | Geraldo Estrada Santos | Address on File | | | | | | |
| 2554766 | Geraldo Feliciano | Address on File | | | | | | |
| 2434480 | Geraldo Figueroa Santos | Address on File | | | | | | |
| 2255667 | Geraldo Gavillan Ortiz | Address on File | | | | | | |
| 2517308 | Geraldo Gonzalez | Address on File | | | | | | |
| 2451158 | Geraldo Hernandez Maldonado | Address on File | | | | | | |
| 2505069 | GERALDO J PADILLA RODRIGUEZ | Address on File | | | | | | |
| 2458308 | Geraldo L Striker Mendez | Address on File | | | | | | |
| 2545175 | Geraldo Leyro Ramos | Address on File | | | | | | |
| 2275510 | Geraldo Maldonado Cubi | Address on File | | | | | | |
| 2543417 | Geraldo Martinez Camacho | Address on File | | | | | | |
| 2440880 | Geraldo Miranda Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2433775 | Geraldo Oquendo Torres | Address on File | | | | | | |
| 2467659 | Geraldo Perez Gonzalez | Address on File | | | | | | |
| 2434909 | Geraldo Rodriguez Alvarez | Address on File | | | | | | |
| 2440079 | Geraldo Rodriguez Rodrigue | Address on File | | | | | | |
| 2392186 | Geraldo Rojas Ortiz | Address on File | | | | | | |
| 2548901 | Geraldo Rosario Delgado | Address on File | | | | | | |
| 2426888 | Geraldo Serrano Rodriguez | Address on File | | | | | | |
| 2537615 | Geraldo Soler De Jesus | Address on File | | | | | | |
| 2470882 | Geraldo Suarez Roman | Address on File | | | | | | |
| 2318899 | Geraldo Trinidad Roman | Address on File | | | | | | |
| 2523342 | Geraldo Valentin Gonzalez | Address on File | | | | | | |
| 2280668 | Geraldo Valle Marrero | Address on File | | | | | | |
| 2434726 | Geraldo Vazquez Hernandez | Address on File | | | | | | |
| 2555407 | Geraldo Vazquez Ojeda | Address on File | | | | | | |
| 2537305 | Geraldo Vazquez Santiago | Address on File | | | | | | |
| 2558315 | Geraldo Vega Figueroa | Address on File | | | | | | |
| 2433466 | Geraldo Vega Pi?A | Address on File | | | | | | |
| 2425061 | Geraldo Vega Serrano | Address on File | | | | | | |
| 2543952 | Geraline M Garcia Pietri | Address on File | | | | | | |
| 2558100 | Geralis Colon | Address on File | | | | | | |
| 2509011 | Geralis Santiago Semidey | Address on File | | | | | | |
| 2508218 | Geralys E Muniz Rivera | Address on File | | | | | | |
| 2499100 | GERAMEL  VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2488785 | GERAN  CRUZ CRESPO | Address on File | | | | | | |
| 2559346 | Gerard S Vadi Golberg | Address on File | | | | | | |
| 2473352 | GERARDA  ALBINO FELICIANO | Address on File | | | | | | |
| 2475267 | GERARDA  BAEZ FIGUEROA | Address on File | | | | | | |
| 2494849 | GERARDA  CRUZ SERRANO | Address on File | | | | | | |
| 2486842 | GERARDA  FELICIANO BAEZ | Address on File | | | | | | |
| 2488661 | GERARDA  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2481953 | GERARDA  ROSADO APONTE | Address on File | | | | | | |
| 2429833 | Gerarda Feliciano Baez | Address on File | | | | | | |
| 2318514 | Gerarda Garcia Rivera | Address on File | | | | | | |
| 2468042 | Gerarda I Cruz Melendez | Address on File | | | | | | |
| 2334167 | Gerarda Valentin Sola | Address on File | | | | | | |
| 2318427 | Gerardina Almodovar Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447447 | Gerardina Gonzalez Baez | Address on File | | | | | | |
| 2313030 | Gerardina Otero Fernandez | Address on File | | | | | | |
| 2304127 | Gerardina Picart Fernandez | Address on File | | | | | | |
| 2456394 | Gerardina Rodriguez Pagan | Address on File | | | | | | |
| 2432334 | Gerardina Rosario Borrero | Address on File | | | | | | |
| 2491521 | GERARDINE  PEREIRA MOLINARI | Address on File | | | | | | |
| 2393893 | Gerardino Irizarry Torres | Address on File | | | | | | |
| 2346129 | Gerardino Rivera Rolon | Address on File | | | | | | |
| 2481712 | GERARDO  BURGOS BERRIOS | Address on File | | | | | | |
| 2481614 | GERARDO  CABAN CABAN | Address on File | | | | | | |
| 2486547 | GERARDO  CASTRO RIVERA | Address on File | | | | | | |
| 2497987 | GERARDO  COLON VICENTE | Address on File | | | | | | |
| 2499758 | GERARDO  CRUZ MARTINEZ | Address on File | | | | | | |
| 2473417 | GERARDO  FERRAO RIVERA | Address on File | | | | | | |
| 2481885 | GERARDO  FIGUEROA MOLINA | Address on File | | | | | | |
| 2494206 | GERARDO  GONZALEZ DEL VALLE | Address on File | | | | | | |
| 2484756 | GERARDO  HERNANDEZ PENA | Address on File | | | | | | |
| 2488153 | GERARDO  LEDEE COLLAZO | Address on File | | | | | | |
| 2477938 | GERARDO  LOPEZ RAMIREZ | Address on File | | | | | | |
| 2471727 | GERARDO  MENDEZ MERCADO | Address on File | | | | | | |
| 2479932 | GERARDO  MOLEDO GORBEA | Address on File | | | | | | |
| 2497282 | GERARDO  NEGRON CRUZ | Address on File | | | | | | |
| 2473058 | GERARDO  RIVERA BURGOS | Address on File | | | | | | |
| 2476652 | GERARDO  RIVERA MARTINEZ | Address on File | | | | | | |
| 2498307 | GERARDO  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2491098 | GERARDO  RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2486839 | GERARDO  ROMAN VEGA | Address on File | | | | | | |
| 2497769 | GERARDO  SANTOS RIVERA | Address on File | | | | | | |
| 2488657 | GERARDO  SEGARRA MATOS | Address on File | | | | | | |
| 2494142 | GERARDO  TORO MORALES | Address on File | | | | | | |
| 2495362 | GERARDO  VEGA SERRANO | Address on File | | | | | | |
| 2476698 | GERARDO  VEGA TROCHE | Address on File | | | | | | |
| 2476790 | GERARDO  VELAZQUEZ OLIVERAS | Address on File | | | | | | |
| 2518788 | Gerardo A Bonilla Maldonad | Address on File | | | | | | |
| 2456906 | Gerardo A Diaz Garcia | Address on File | | | | | | |
| 2399085 | Gerardo A Escalera Caldero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555826 | Gerardo A Gutierrez Kercado | Address on File | | | | | | |
| 2345101 | Gerardo A Leon Cruz | Address on File | | | | | | |
| 2519339 | Gerardo A Olan Martinez | Address on File | | | | | | |
| 2513326 | Gerardo A Pagan Nunez | Address on File | | | | | | |
| 2489319 | GERARDO A PEREZ GARCIA | Address on File | | | | | | |
| 2518040 | Gerardo A Perez Padilla | Address on File | | | | | | |
| 2457716 | Gerardo A Resto Qui?Ones | Address on File | | | | | | |
| 2512944 | Gerardo A Toledo Ortiz | Address on File | | | | | | |
| 2466541 | Gerardo A Torres Ortega | Address on File | | | | | | |
| 2559086 | Gerardo A Zayas Aviles | Address on File | | | | | | |
| 2540642 | Gerardo A. Aponte Matos | Address on File | | | | | | |
| 2547489 | Gerardo Acevedo Mendez | Address on File | | | | | | |
| 2462458 | Gerardo Acevedo Rivera | Address on File | | | | | | |
| 2280021 | Gerardo Acosta Villalobos | Address on File | | | | | | |
| 2273945 | Gerardo Agosto Rodriguez | Address on File | | | | | | |
| 2378639 | Gerardo Aldahondo Rosa | Address on File | | | | | | |
| 2316232 | Gerardo Alejandro Carrion | Address on File | | | | | | |
| 2507428 | Gerardo Alvarado Ramirez | Address on File | | | | | | |
| 2459695 | Gerardo Andujar Torres | Address on File | | | | | | |
| 2397041 | Gerardo Arbelo Gonzalez | Address on File | | | | | | |
| 2257249 | Gerardo Aviles Heredia | Address on File | | | | | | |
| 2463714 | Gerardo Aviles Rivera | Address on File | | | | | | |
| 2343264 | Gerardo Ayala Rivera | Address on File | | | | | | |
| 2386427 | Gerardo Baez Fontanez | Address on File | | | | | | |
| 2527390 | Gerardo Baez Rivera | Address on File | | | | | | |
| 2396914 | Gerardo Barbosa Melendez | Address on File | | | | | | |
| 2321349 | Gerardo Barreto Martinez | Address on File | | | | | | |
| 2536512 | Gerardo Beitia Davila | Address on File | | | | | | |
| 2525302 | Gerardo Benitez Benitez | Address on File | | | | | | |
| 2439030 | Gerardo Bermudez Capacetti | Address on File | | | | | | |
| 2521043 | Gerardo Berrios Padilla | Address on File | | | | | | |
| 2426708 | Gerardo Bonilla Heredia | Address on File | | | | | | |
| 2320078 | Gerardo Bonilla Miranda | Address on File | | | | | | |
| 2537598 | Gerardo Burgos Cruz | Address on File | | | | | | |
| 2435338 | Gerardo Burgos Rivera | Address on File | | | | | | |
| 2542707 | Gerardo Ca?Uelas Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447875 | Gerardo Camacho Cardona | Address on File | | | | | | |
| 2325612 | Gerardo Camps Casillas | Address on File | | | | | | |
| 2538060 | Gerardo Capielo Chamorro | Address on File | | | | | | |
| 2430551 | Gerardo Caraballo Ruiz | Address on File | | | | | | |
| 2546093 | Gerardo Cardona Dingui | Address on File | | | | | | |
| 2523290 | Gerardo Castillo Roldos | Address on File | | | | | | |
| 2297917 | Gerardo Castro Ortiz | Address on File | | | | | | |
| 2469928 | Gerardo Caussade Rosado | Address on File | | | | | | |
| 2534991 | Gerardo Cedeno Cornier | Address on File | | | | | | |
| 2549926 | Gerardo Centelles Cruz | Address on File | | | | | | |
| 2460511 | Gerardo Cesareo Davila | Address on File | | | | | | |
| 2525405 | Gerardo Charriez Vazquez | Address on File | | | | | | |
| 2271409 | Gerardo Cintron De Jesus | Address on File | | | | | | |
| 2541401 | Gerardo Cintron Reyes | Address on File | | | | | | |
| 2326284 | Gerardo Claudio Lebron | Address on File | | | | | | |
| 2395119 | Gerardo Collazo Marquez | Address on File | | | | | | |
| 2560691 | Gerardo Colon | Address on File | | | | | | |
| 2436220 | Gerardo Colon Laboy | Address on File | | | | | | |
| 2546063 | Gerardo Colon Maldonado | Address on File | | | | | | |
| 2383246 | Gerardo Colon Rivera | Address on File | | | | | | |
| 2470496 | Gerardo Colon Rodriguez | Address on File | | | | | | |
| 2459662 | Gerardo Colon Torres | Address on File | | | | | | |
| 2324536 | Gerardo Cordero Vazquez | Address on File | | | | | | |
| 2556485 | Gerardo Correa Ortiz | Address on File | | | | | | |
| 2546593 | Gerardo Cortes Otero | Address on File | | | | | | |
| 2318115 | Gerardo Cortijo Penaloza | Address on File | | | | | | |
| 2552088 | Gerardo Cruz Gonzalez | Address on File | | | | | | |
| 2374966 | Gerardo Cruz Soto | Address on File | | | | | | |
| 2553782 | Gerardo David Caro Rios | Address on File | | | | | | |
| 2438989 | Gerardo De Jesus Gonzalez | Address on File | | | | | | |
| 2543753 | Gerardo De Jesus Verdejo | Address on File | | | | | | |
| 2516420 | Gerardo Defendini Sanchez | Address on File | | | | | | |
| 2520498 | Gerardo Del Castillo Roig | Address on File | | | | | | |
| 2458349 | Gerardo Delgado Rodriguez | Address on File | | | | | | |
| 2467091 | Gerardo Diaz Gonzalez | Address on File | | | | | | |
| 2466076 | Gerardo Diaz Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2518043 | Gerardo Diaz Mercado | Address on File | | | | | | |
| 2292298 | Gerardo Diaz Valentin | Address on File | | | | | | |
| 2485001 | GERARDO E LOPEZ MORALES | Address on File | | | | | | |
| 2475072 | GERARDO E ORTEGA BARRETO | Address on File | | | | | | |
| 2319116 | Gerardo E Rivera Fontanez | Address on File | | | | | | |
| 2536297 | Gerardo E Vicens Rodriguez | Address on File | | | | | | |
| 2532854 | Gerardo Echevarria | Address on File | | | | | | |
| 2441656 | Gerardo Echevarria Negron | Address on File | | | | | | |
| 2560282 | Gerardo Encaranacion Sanchez | Address on File | | | | | | |
| 2283644 | Gerardo England Colon | Address on File | | | | | | |
| 2436069 | Gerardo Escalona Ruiz | Address on File | | | | | | |
| 2264605 | Gerardo Feliciano Rivera | Address on File | | | | | | |
| 2520431 | Gerardo Feliciano Rivera | Address on File | | | | | | |
| 2544817 | Gerardo Fernandez Colon | Address on File | | | | | | |
| 2459554 | Gerardo Fernandez Morales | Address on File | | | | | | |
| 2532898 | Gerardo Figueroa Rodriguez | Address on File | | | | | | |
| 2562705 | Gerardo Figueroa Torres | Address on File | | | | | | |
| 2525675 | Gerardo Figueroa Vallejo | Address on File | | | | | | |
| 2560834 | Gerardo Figueroa Vazquez | Address on File | | | | | | |
| 2317554 | Gerardo Figueroaa Guerra | Address on File | | | | | | |
| 2375648 | Gerardo Flores Colon | Address on File | | | | | | |
| 2471200 | Gerardo Flores Garcia | Address on File | | | | | | |
| 2469210 | Gerardo G Olan | Address on File | | | | | | |
| 2444778 | Gerardo G Torres Ramirez | Address on File | | | | | | |
| 2397007 | Gerardo Gandia Perez | Address on File | | | | | | |
| 2375381 | Gerardo Garcia Marquez | Address on File | | | | | | |
| 2342743 | Gerardo Garcia Neris | Address on File | | | | | | |
| 2345249 | Gerardo Garcia Rodriguez | Address on File | | | | | | |
| 2372949 | Gerardo Garcia Varela | Address on File | | | | | | |
| 2453968 | Gerardo Ge Colon | Address on File | | | | | | |
| 2456186 | Gerardo Ge Rivera | Address on File | | | | | | |
| 2453885 | Gerardo Ge Rodriguez | Address on File | | | | | | |
| 2453955 | Gerardo Ge Santos | Address on File | | | | | | |
| 2425465 | Gerardo Gonzalez Castillo | Address on File | | | | | | |
| 2520793 | Gerardo Gonzalez Delgado | Address on File | | | | | | |
| 2436609 | Gerardo Gonzalez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537848 | Gerardo Gonzalez Hernandez | Address on File | | | | | | |
| 2260828 | Gerardo Gonzalez Miranda | Address on File | | | | | | |
| 2520461 | Gerardo Gonzalez Montalvo | Address on File | | | | | | |
| 2344257 | Gerardo Gonzalez Rivera | Address on File | | | | | | |
| 2347125 | Gerardo Gonzalez Rivera | Address on File | | | | | | |
| 2533259 | Gerardo Gonzalez Rodriguez | Address on File | | | | | | |
| 2535237 | Gerardo Gonzalez Rodriguez | Address on File | | | | | | |
| 2460214 | Gerardo H Oliver Franco | Address on File | | | | | | |
| 2423679 | Gerardo H Perez Valentin | Address on File | | | | | | |
| 2539049 | Gerardo Hernandez | Address on File | | | | | | |
| 2433586 | Gerardo Hernandez Felician | Address on File | | | | | | |
| 2562383 | Gerardo Hernandez Laboy | Address on File | | | | | | |
| 2478442 | GERARDO I SOTO ECHEVARRIA | Address on File | | | | | | |
| 2283551 | Gerardo Irizarry Perez | Address on File | | | | | | |
| 2283507 | Gerardo Irizarry Ruiz | Address on File | | | | | | |
| 2557056 | Gerardo J Arce Torres | Address on File | | | | | | |
| 2425088 | Gerardo J Cruz Martinez | Address on File | | | | | | |
| 2476923 | GERARDO J CUADRADO GARCIA | Address on File | | | | | | |
| 2344156 | Gerardo J Figueroa Buitrago | Address on File | | | | | | |
| 2532057 | Gerardo J Garraton Perez | Address on File | | | | | | |
| 2548462 | Gerardo J Hernandez Fernandez | Address on File | | | | | | |
| 2459188 | Gerardo J Morales Martinez | Address on File | | | | | | |
| 2345316 | Gerardo J Ramirez Perez | Address on File | | | | | | |
| 2524196 | Gerardo J Ramos Velazquez | Address on File | | | | | | |
| 2543926 | Gerardo J Rivera Rivera | Address on File | | | | | | |
| 2513115 | Gerardo Javier Silvagnoli | Address on File | | | | | | |
| 2373365 | Gerardo Kerkado Santos | Address on File | | | | | | |
| 2494498 | GERARDO L CINTRON CINTRON | Address on File | | | | | | |
| 2448501 | Gerardo L Crespo Jimenez | Address on File | | | | | | |
| 2489368 | GERARDO L CRUZ WALKER | Address on File | | | | | | |
| 2344205 | Gerardo L Lopez Lopez | Address on File | | | | | | |
| 2320111 | Gerardo L Matos Ortiz | Address on File | | | | | | |
| 2459438 | Gerardo L Pabon Guadalupe | Address on File | | | | | | |
| 2537611 | Gerardo L Rivera Perez | Address on File | | | | | | |
| 2542199 | Gerardo L Rosario Rodriguez | Address on File | | | | | | |
| 2476232 | GERARDO L TORRES RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514972 | Gerardo L. Feliciano Melendez | Address on File | | | | | | |
| 2314754 | Gerardo Laza Gonzalez | Address on File | | | | | | |
| 2341762 | Gerardo Lebron Marrero | Address on File | | | | | | |
| 2515705 | Gerardo Leoto Padilla | Address on File | | | | | | |
| 2423803 | Gerardo Lopez Figueroa | Address on File | | | | | | |
| 2426911 | Gerardo Lopez Rosa | Address on File | | | | | | |
| 2520396 | Gerardo Lopez Vale | Address on File | | | | | | |
| 2513610 | Gerardo Loran Butron | Address on File | | | | | | |
| 2293709 | Gerardo Lozada Negron | Address on File | | | | | | |
| 2524283 | Gerardo M Hernandez Guzman | Address on File | | | | | | |
| 2375863 | Gerardo M M Toro Ojeda | Address on File | | | | | | |
| 2557925 | Gerardo M Rios | Address on File | | | | | | |
| 2469267 | Gerardo M Santiago | Address on File | | | | | | |
| 2439605 | Gerardo Madera Alamo | Address on File | | | | | | |
| 2439739 | Gerardo Maldonado Cartagen | Address on File | | | | | | |
| 2525372 | Gerardo Maldonado Mu?Oz | Address on File | | | | | | |
| 2464191 | Gerardo Maldonado Ortiz | Address on File | | | | | | |
| 2374598 | Gerardo Maldonado Pagan | Address on File | | | | | | |
| 2265382 | Gerardo Maldonado Ramos | Address on File | | | | | | |
| 2546581 | Gerardo Marcano | Address on File | | | | | | |
| 2277071 | Gerardo Mari Feliciano | Address on File | | | | | | |
| 2540291 | Gerardo Marrero Diaz | Address on File | | | | | | |
| 2513533 | Gerardo Marrero River | Address on File | | | | | | |
| 2258302 | Gerardo Martinez Melendez | Address on File | | | | | | |
| 2257635 | Gerardo Martinez Quinones | Address on File | | | | | | |
| 2427447 | Gerardo Martinez Ramirez | Address on File | | | | | | |
| 2449207 | Gerardo Martinez Rodriguez | Address on File | | | | | | |
| 2547896 | Gerardo Martinez Rosado | Address on File | | | | | | |
| 2449646 | Gerardo Mateo Del Valle | Address on File | | | | | | |
| 2552512 | Gerardo Matos Marin | Address on File | | | | | | |
| 2554631 | Gerardo Medina Batiz | Address on File | | | | | | |
| 2380976 | Gerardo Mejias Benitez | Address on File | | | | | | |
| 2556628 | Gerardo Mejias Torres | Address on File | | | | | | |
| 2533952 | Gerardo Melendez Ortiz | Address on File | | | | | | |
| 2428443 | Gerardo Melendez Perez | Address on File | | | | | | |
| 2560894 | Gerardo Melendez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513755 | Gerardo Mena Qui?Ones | Address on File | | | | | | |
| 2319589 | Gerardo Mendez Figueroa | Address on File | | | | | | |
| 2516215 | Gerardo Mendez Villanueva | Address on File | | | | | | |
| 2539452 | Gerardo Mictil Mendez | Address on File | | | | | | |
| 2550935 | Gerardo Miranda Miranda | Address on File | | | | | | |
| 2509988 | Gerardo Mora Pagan | Address on File | | | | | | |
| 2447062 | Gerardo Morales Borrero | Address on File | | | | | | |
| 2464385 | Gerardo Morales Franco | Address on File | | | | | | |
| 2344918 | Gerardo Morales Perez | Address on File | | | | | | |
| 2563932 | Gerardo Morales Ruiz | Address on File | | | | | | |
| 2345637 | Gerardo Morales Soto | Address on File | | | | | | |
| 2544412 | Gerardo Morales Tirado | Address on File | | | | | | |
| 2465689 | Gerardo Morales Torres | Address on File | | | | | | |
| 2545276 | Gerardo Muuiz Galarza | Address on File | | | | | | |
| 2371864 | Gerardo N Ortiz Martinez | Address on File | | | | | | |
| 2521978 | Gerardo Navarro Neris | Address on File | | | | | | |
| 2268810 | Gerardo Nazario Suarez | Address on File | | | | | | |
| 2317803 | Gerardo Nieves Cosme | Address on File | | | | | | |
| 2457138 | Gerardo Nieves Garcia | Address on File | | | | | | |
| 2469543 | Gerardo Nieves Laureano | Address on File | | | | | | |
| 2430869 | Gerardo Ocasio Pagan | Address on File | | | | | | |
| 2535874 | Gerardo Ocasio Quinones | Address on File | | | | | | |
| 2280591 | Gerardo Olmeda Rodriguez | Address on File | | | | | | |
| 2515677 | Gerardo Orta Rodriguez | Address on File | | | | | | |
| 2433502 | Gerardo Ortiz Caraballo | Address on File | | | | | | |
| 2288790 | Gerardo Ortiz Carrillo | Address on File | | | | | | |
| 2510307 | Gerardo Ortiz Colon | Address on File | | | | | | |
| 2342515 | Gerardo Ortiz Jaime | Address on File | | | | | | |
| 2509050 | Gerardo Ortiz Leon | Address on File | | | | | | |
| 2533294 | Gerardo Ortiz Martinez | Address on File | | | | | | |
| 2514740 | Gerardo Ortiz Mercado | Address on File | | | | | | |
| 2398084 | Gerardo Ortiz Morales | Address on File | | | | | | |
| 2453107 | Gerardo Ortiz Ortiz | Address on File | | | | | | |
| 2425116 | Gerardo Ortiz Perez | Address on File | | | | | | |
| 2385251 | Gerardo Ortiz Reyes | Address on File | | | | | | |
| 2427814 | Gerardo Ortiz Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385599 | Gerardo Otero Villalobos | Address on File | | | | | | |
| 2308115 | Gerardo Pabon Velazquez | Address on File | | | | | | |
| 2425023 | Gerardo Pacheco Lopez | Address on File | | | | | | |
| 2446898 | Gerardo Pacheco Padilla | Address on File | | | | | | |
| 2306285 | Gerardo Pacheco Santiago | Address on File | | | | | | |
| 2561574 | Gerardo Pagan Martinez | Address on File | | | | | | |
| 2538915 | Gerardo Perez | Address on File | | | | | | |
| 2518831 | Gerardo Perez Marrero | Address on File | | | | | | |
| 2469012 | Gerardo Perez Ramos | Address on File | | | | | | |
| 2511118 | Gerardo Plaza Luciano | Address on File | | | | | | |
| 2274242 | Gerardo Prunes Torres | Address on File | | | | | | |
| 2534927 | Gerardo Qui?Ones De Jesus | Address on File | | | | | | |
| 2378099 | Gerardo Quinones Rojas | Address on File | | | | | | |
| 2436091 | Gerardo R Amoros Quinones | Address on File | | | | | | |
| 2345585 | Gerardo R Caraballo Fernan | Address on File | | | | | | |
| 2397595 | Gerardo R Cerra Ortiz | Address on File | | | | | | |
| 2545730 | Gerardo R Diaz Perlon | Address on File | | | | | | |
| 2515685 | Gerardo R Mangual Pagan | Address on File | | | | | | |
| 2448016 | Gerardo R Osa Declet | Address on File | | | | | | |
| 2531700 | Gerardo R Vazquez Gomez | Address on File | | | | | | |
| 2550391 | Gerardo R Vega Lozada | Address on File | | | | | | |
| 2544302 | Gerardo R. Lopez Martinez | Address on File | | | | | | |
| 2507638 | Gerardo R. Sarriera Lazaro | Address on File | | | | | | |
| 2540382 | Gerardo Ramirez Aponte | Address on File | | | | | | |
| 2260185 | Gerardo Ramirez Rivera | Address on File | | | | | | |
| 2346843 | Gerardo Ramirez Torres | Address on File | | | | | | |
| 2441409 | Gerardo Ramirez Villegas | Address on File | | | | | | |
| 2436073 | Gerardo Ramos Torres | Address on File | | | | | | |
| 2272692 | Gerardo Resto Malave | Address on File | | | | | | |
| 2554527 | Gerardo Reyes Figueroa | Address on File | | | | | | |
| 2442839 | Gerardo Reyes Melendez | Address on File | | | | | | |
| 2532990 | Gerardo Rivera | Address on File | | | | | | |
| 2458715 | Gerardo Rivera Aviles | Address on File | | | | | | |
| 2307576 | Gerardo Rivera Caraballo | Address on File | | | | | | |
| 2383492 | Gerardo Rivera Escalera | Address on File | | | | | | |
| 2276086 | Gerardo Rivera Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317463 | Gerardo Rivera Jesus | Address on File | | | | | | |
| 2326565 | Gerardo Rivera Jimenez | Address on File | | | | | | |
| 2261333 | Gerardo Rivera Maldonado | Address on File | | | | | | |
| 2343410 | Gerardo Rivera Martinez | Address on File | | | | | | |
| 2455962 | Gerardo Rivera Ortiz | Address on File | | | | | | |
| 2297789 | Gerardo Rivera Pabon | Address on File | | | | | | |
| 2530689 | Gerardo Rivera Perez | Address on File | | | | | | |
| 2428692 | Gerardo Rivera Rosario | Address on File | | | | | | |
| 2457491 | Gerardo Rodriguez Burgos | Address on File | | | | | | |
| 2521109 | Gerardo Rodriguez Carreras | Address on File | | | | | | |
| 2462541 | Gerardo Rodriguez De  Valle | Address on File | | | | | | |
| 2556073 | Gerardo Rodriguez Febus | Address on File | | | | | | |
| 2544101 | Gerardo Rodriguez Figueroa | Address on File | | | | | | |
| 2261185 | Gerardo Rodriguez Luciano | Address on File | | | | | | |
| 2535454 | Gerardo Rodriguez Maldo Nado | Address on File | | | | | | |
| 2550545 | Gerardo Rodriguez Pacheco | Address on File | | | | | | |
| 2259320 | Gerardo Rodriguez Pedroza | Address on File | | | | | | |
| 2304874 | Gerardo Rodriguez Rivera | Address on File | | | | | | |
| 2432126 | Gerardo Rodriguez Rodrigue | Address on File | | | | | | |
| 2513102 | Gerardo Rodriguez Ruiz | Address on File | | | | | | |
| 2379805 | Gerardo Rodriguez Santiago | Address on File | | | | | | |
| 2538047 | Gerardo Rodriguez Santiago | Address on File | | | | | | |
| 2425767 | Gerardo Rodriguez Torres | Address on File | | | | | | |
| 2454010 | Gerardo Rodriguez Torres | Address on File | | | | | | |
| 2548735 | Gerardo Rohena Osorio | Address on File | | | | | | |
| 2379862 | Gerardo Roman Ayala | Address on File | | | | | | |
| 2468206 | Gerardo Roman Quinones | Address on File | | | | | | |
| 2434626 | Gerardo Roman Torres | Address on File | | | | | | |
| 2525114 | Gerardo Rosa Feliciano | Address on File | | | | | | |
| 2426167 | Gerardo Rosa Martinez | Address on File | | | | | | |
| 2256913 | Gerardo Rosado Alvarez | Address on File | | | | | | |
| 2439267 | Gerardo Rosado Delgado | Address on File | | | | | | |
| 2535443 | Gerardo Rosado Rodrigue Z | Address on File | | | | | | |
| 2558136 | Gerardo Rosado Torres | Address on File | | | | | | |
| 2446727 | Gerardo Rosario Diaz | Address on File | | | | | | |
| 2261525 | Gerardo Rosario Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522192 | Gerardo Ruiz Sanchez | Address on File | | | | | | |
| 2433486 | Gerardo S Irizarry Garcia | Address on File | | | | | | |
| 2346365 | Gerardo Saez Archeval | Address on File | | | | | | |
| 2428698 | Gerardo Sanabria Rodriguez | Address on File | | | | | | |
| 2446120 | Gerardo Sanchez Duverge | Address on File | | | | | | |
| 2452594 | Gerardo Sanchez Santiago | Address on File | | | | | | |
| 2344021 | Gerardo Santana Rosa | Address on File | | | | | | |
| 2517206 | Gerardo Santiago | Address on File | | | | | | |
| 2436830 | Gerardo Santiago Melendez | Address on File | | | | | | |
| 2469367 | Gerardo Santiago Ortiz | Address on File | | | | | | |
| 2319249 | Gerardo Santiago Rivas | Address on File | | | | | | |
| 2428301 | Gerardo Santiago Rodriguez | Address on File | | | | | | |
| 2386033 | Gerardo Santiago Santiago | Address on File | | | | | | |
| 2284466 | Gerardo Santiago Vives | Address on File | | | | | | |
| 2512994 | Gerardo Santos Martinez | Address on File | | | | | | |
| 2385121 | Gerardo Santos Nazario | Address on File | | | | | | |
| 2342804 | Gerardo Sepulveda Rodriguez | Address on File | | | | | | |
| 2427648 | Gerardo Serrano Rosa | Address on File | | | | | | |
| 2468594 | Gerardo Silva Rivera | Address on File | | | | | | |
| 2333604 | Gerardo Sosa Perez | Address on File | | | | | | |
| 2394275 | Gerardo Soto Rivera | Address on File | | | | | | |
| 2262719 | Gerardo Striker Gonzalez | Address on File | | | | | | |
| 2451535 | Gerardo Tapia Reyes | Address on File | | | | | | |
| 2460448 | Gerardo Torres | Address on File | | | | | | |
| 2432975 | Gerardo Torres Correa | Address on File | | | | | | |
| 2456709 | Gerardo Torres Figueroa | Address on File | | | | | | |
| 2333231 | Gerardo Torres Millan | Address on File | | | | | | |
| 2392689 | Gerardo Torres Molina | Address on File | | | | | | |
| 2538156 | Gerardo Torres Nieves | Address on File | | | | | | |
| 2555818 | Gerardo Torres Ortiz | Address on File | | | | | | |
| 2254524 | Gerardo Torres Rodriguez | Address on File | | | | | | |
| 2462527 | Gerardo Torres Rodriguez | Address on File | | | | | | |
| 2539046 | Gerardo Torres Rodriguez | Address on File | | | | | | |
| 2291790 | Gerardo Troche Rosas | Address on File | | | | | | |
| 2441234 | Gerardo Trossi Olivera | Address on File | | | | | | |
| 2466431 | Gerardo Valencia Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533673 | Gerardo Valle Molina | Address on File | | | | | | |
| 2344222 | Gerardo Valle Serrano | Address on File | | | | | | |
| 2540289 | Gerardo Vargas Ruiz | Address on File | | | | | | |
| 2449783 | Gerardo Vazquez Castro | Address on File | | | | | | |
| 2438005 | Gerardo Vazquez Rosado | Address on File | | | | | | |
| 2509040 | Gerardo Vega Ortiz | Address on File | | | | | | |
| 2313149 | Gerardo Vega Pereira | Address on File | | | | | | |
| 2433732 | Gerardo Vega Troche | Address on File | | | | | | |
| 2374018 | Gerardo Veguilla Montañez | Address on File | | | | | | |
| 2346842 | Gerardo Velazquez Gonzalez | Address on File | | | | | | |
| 2294524 | Gerardo Velazquez Vargas | Address on File | | | | | | |
| 2339054 | Gerardo Velazquez Vargas | Address on File | | | | | | |
| 2437976 | Gerardo Velez Rodriguez | Address on File | | | | | | |
| 2546144 | Gerardo Velez Ruiz | Address on File | | | | | | |
| 2259804 | Gerardo Velez Velazquez | Address on File | | | | | | |
| 2307409 | Gerardo Verdejo Canales | Address on File | | | | | | |
| 2324455 | Gerardo Vergara Colon | Address on File | | | | | | |
| 2452516 | Gerardo Verges Hernandez | Address on File | | | | | | |
| 2399175 | Gerardo Vila Villegas | Address on File | | | | | | |
| 2428385 | Gerardo Villanueva Cortes | Address on File | | | | | | |
| 2519218 | Gerardol L Jimenez Santiago | Address on File | | | | | | |
| 2425786 | Gerbert Guzman Gonzalez | Address on File | | | | | | |
| 2483466 | GERDMARY  ALBINO BAEZ | Address on File | | | | | | |
| 2489898 | GEREMIAS  DIAZ DE LA PAZ | Address on File | | | | | | |
| 2394952 | Geremias Diaz Marrero | Address on File | | | | | | |
| 2327973 | Geremias Gutierrez Espiet | Address on File | | | | | | |
| 2531436 | Geremy Lopez Rodriguez | Address on File | | | | | | |
| 2523176 | Geremy Saez Colon | Address on File | | | | | | |
| 2352042 | GERENA AQUINO,GLADYS | Address on File | | | | | | |
| 2413817 | GERENA BERBERENA,ADAN | Address on File | | | | | | |
| 2528047 | Gerena Brenes Ibis M | Address on File | | | | | | |
| 2359673 | GERENA CABAN,ENID | Address on File | | | | | | |
| 2407704 | GERENA CRUZ,CARLOS M | Address on File | | | | | | |
| 2352762 | GERENA HERNANDEZ,ELSA I | Address on File | | | | | | |
| 2364889 | GERENA JIMENEZ,MILAGROS | Address on File | | | | | | |
| 2407706 | GERENA LANDRAU,MARTA R | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361382 | GERENA LLORET,OLGA I | Address on File | | | | | | |
| 2370776 | GERENA LOPEZ,NORMA | Address on File | | | | | | |
| 2419112 | GERENA MARCANO,LUIS R | Address on File | | | | | | |
| 2355506 | GERENA MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2351085 | GERENA MARTINEZ,MARIA M | Address on File | | | | | | |
| 2414591 | GERENA MARTINEZ,SONIA | Address on File | | | | | | |
| 2523602 | Gerena Mateo Wilson | Address on File | | | | | | |
| 2551475 | Gerena Mendez Noelia | Address on File | | | | | | |
| 2408429 | GERENA MENDEZ,RAFAEL A | Address on File | | | | | | |
| 2411405 | GERENA NIEVES,GLORIA E | Address on File | | | | | | |
| 2366453 | GERENA ORTOLOZA,CARMEN D | Address on File | | | | | | |
| 2351327 | GERENA QUILES,MYRNA T | Address on File | | | | | | |
| 2407409 | GERENA QUINONES,CARMEN L | Address on File | | | | | | |
| 2405313 | GERENA QUINONES,MARIA | Address on File | | | | | | |
| 2352803 | GERENA QUINONES,SYLVIA M | Address on File | | | | | | |
| 2409130 | GERENA RAMOS,EDWIN | Address on File | | | | | | |
| 2366360 | GERENA RIVERA,JUSTA | Address on File | | | | | | |
| 2352436 | GERENA RIVERA,LYDIA | Address on File | | | | | | |
| 2417011 | GERENA RIVERA,ULDA N | Address on File | | | | | | |
| 2408316 | GERENA RODRIGUEZ,LUIS E | Address on File | | | | | | |
| 2419699 | GERENA ROSADO,ADA M | Address on File | | | | | | |
| 2413521 | GERENA ROSARIO,NATANAEL | Address on File | | | | | | |
| 2366794 | GERENA TOLEDO,EDITH L | Address on File | | | | | | |
| 2404802 | GERENA TORRES,SONIA | Address on File | | | | | | |
| 2497629 | GERENALDA  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2453354 | Gererdo Irizarry Irizarry | Address on File | | | | | | |
| 2543049 | Gerhil Medina Baez | Address on File | | | | | | |
| 2546585 | Gerian Caraballo | Address on File | | | | | | |
| 2476283 | GERIANN  HADDOCK VAZQUEZ | Address on File | | | | | | |
| 2510708 | Gerick A Santiago Rivas | Address on File | | | | | | |
| 2513167 | Gerick Guillerm Mercado Rosado | Address on File | | | | | | |
| 2479667 | GERIKA  LUNA MORALES | Address on File | | | | | | |
| 2454242 | Gerinaldo Ge Rodriguez | Address on File | | | | | | |
| 2425472 | Gerinardo Romero Acosta | Address on File | | | | | | |
| 2486029 | GERINELDO  CORTES SOTO | Address on File | | | | | | |
| 2460715 | Gerineldo Barreto Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504124 | GERINERDO  AMPARO RICHIEZ | Address on File | | | | | | |
| 2470683 | Geritza M Vazquez Rodriguez | Address on File | | | | | | |
| 2542182 | Gerlymar Corcino Medina | Address on File | | | | | | |
| 2493147 | GERLYN M SERRANO CRUET | Address on File | | | | | | |
| 2455701 | Germain Colon Maldonado | Address on File | | | | | | |
| 2553831 | Germain Loza Domenech | Address on File | | | | | | |
| 2518592 | Germaine Baez Fernandez | Address on File | | | | | | |
| 2499155 | GERMAN  GONZALEZ DE LEON | Address on File | | | | | | |
| 2472914 | GERMAN  MEDINA SANTOS | Address on File | | | | | | |
| 2498612 | GERMAN  PENA HADDOCK | Address on File | | | | | | |
| 2473619 | GERMAN  PEREZ CRUZ | Address on File | | | | | | |
| 2505540 | GERMAN  ROBLES MARTINEZ | Address on File | | | | | | |
| 2487928 | GERMAN  RODRIGUEZ MONTES | Address on File | | | | | | |
| 2490642 | GERMAN  SOTO RAMIREZ | Address on File | | | | | | |
| 2502465 | GERMAN  VALENTIN ACEVEDO | Address on File | | | | | | |
| 2495002 | GERMAN  VELLON CRUZ | Address on File | | | | | | |
| 2489609 | GERMAN  VIERA ACEVEDO | Address on File | | | | | | |
| 2275219 | German A Arcelay Pabon | Address on File | | | | | | |
| 2559421 | German A Burgos Ferrer | Address on File | | | | | | |
| 2440519 | German A Silva Rodriguez | Address on File | | | | | | |
| 2557332 | German A Valentin Pedroza | Address on File | | | | | | |
| 2511187 | German A. Rivera Zambrana | Address on File | | | | | | |
| 2281407 | German Acevedo Agosto | Address on File | | | | | | |
| 2263468 | German Acevedo Aviles | Address on File | | | | | | |
| 2450574 | German Acevedo Domenech | Address on File | | | | | | |
| 2300103 | German Acevedo Lopez | Address on File | | | | | | |
| 2470920 | German Acevedo Marin | Address on File | | | | | | |
| 2266910 | German Acosta Ronda | Address on File | | | | | | |
| 2295291 | German Alameda Rodriguez | Address on File | | | | | | |
| 2292371 | German Alicea Munoz | Address on File | | | | | | |
| 2279558 | German Alicea Vazquez | Address on File | | | | | | |
| 2261593 | German Alvarado Morales | Address on File | | | | | | |
| 2324415 | German Amaro Pena | Address on File | | | | | | |
| 2255866 | German Amaro Rivera | Address on File | | | | | | |
| 2310433 | German Andujar Maldonado | Address on File | | | | | | |
| 2553997 | German Antonio Peña Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459589 | German Aponte Diaz | Address on File | | | | | | |
| 2254535 | German Aponte Vazquez | Address on File | | | | | | |
| 2377276 | German Araud Martinez | Address on File | | | | | | |
| 2559977 | German Arce Martell | Address on File | | | | | | |
| 2464465 | German Ayala Rivera | Address on File | | | | | | |
| 2371433 | German Brau Ramirez | Address on File | | | | | | |
| 2389031 | German Brugueras Alvelo | Address on File | | | | | | |
| 2530726 | German Camacho Martinez | Address on File | | | | | | |
| 2275826 | German Caraballo Cirilo | Address on File | | | | | | |
| 2293464 | German Caraballo Rosa | Address on File | | | | | | |
| 2283896 | German Carrasquillo Arce | Address on File | | | | | | |
| 2316948 | German Carrasquillo Lop | Address on File | | | | | | |
| 2327890 | German Casasus Urrutia | Address on File | | | | | | |
| 2465900 | German Castellano Pagan | Address on File | | | | | | |
| 2319963 | German Castro Caban | Address on File | | | | | | |
| 2395251 | German Ceballos Trabal | Address on File | | | | | | |
| 2315430 | German Cedeno Rodriguez | Address on File | | | | | | |
| 2545307 | German Colon | Address on File | | | | | | |
| 2281040 | German Colon Cornier | Address on File | | | | | | |
| 2267563 | German Colon Santos | Address on File | | | | | | |
| 2264050 | German Concepcion Ambert | Address on File | | | | | | |
| 2440068 | German Cordero Garcia | Address on File | | | | | | |
| 2436117 | German Cordero Rivera | Address on File | | | | | | |
| 2336596 | German Cruz Leon | Address on File | | | | | | |
| 2387884 | German Cubano Reyes | Address on File | | | | | | |
| 2295767 | German Cuebas Prosper | Address on File | | | | | | |
| 2457468 | German Cuevas Soler | Address on File | | | | | | |
| 2504430 | GERMAN D FERNANDEZ LOPEZ | Address on File | | | | | | |
| 2444922 | German Delgado Rodriguez | Address on File | | | | | | |
| 2320976 | German Delgado Sanchez | Address on File | | | | | | |
| 2311458 | German Diaz Hernandez | Address on File | | | | | | |
| 2318787 | German Diaz Jesus | Address on File | | | | | | |
| 2444874 | German Diaz Maldonado | Address on File | | | | | | |
| 2338653 | German Duprey Blanco | Address on File | | | | | | |
| 2438807 | German Escalera Calderon | Address on File | | | | | | |
| 2534886 | German Espada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2288308 | German F F Correa Lugo | Address on File | | | | | | |
| 2292651 | German Feliciano Perez | Address on File | | | | | | |
| 2558284 | German Figueroa Rosado | Address on File | | | | | | |
| 2455337 | German G Valentin Gonzalez | Address on File | | | | | | |
| 2540043 | German G. Broemser Cesino | Address on File | | | | | | |
| 2393394 | German Gallardo Alvarez | Address on File | | | | | | |
| 2454444 | German Ge Rengel | Address on File | | | | | | |
| 2454068 | German Ge Rohena | Address on File | | | | | | |
| 2336709 | German Gonzalez Benitez | Address on File | | | | | | |
| 2437303 | German Gonzalez Nunez | Address on File | | | | | | |
| 2462674 | German Gonzalez Yanes | Address on File | | | | | | |
| 2363679 | GERMAN GUERRERO,JACQUELINE M | Address on File | | | | | | |
| 2314838 | German Hernandez Fernandez | Address on File | | | | | | |
| 2285688 | German Hernandez Figueroa | Address on File | | | | | | |
| 2432264 | German Hernandez Nieves | Address on File | | | | | | |
| 2281518 | German Irizarri Irizarri | Address on File | | | | | | |
| 2344470 | German Irizarry Guzman | Address on File | | | | | | |
| 2560437 | German J Domena Lima | Address on File | | | | | | |
| 2475082 | GERMAN J MALAVE COLON | Address on File | | | | | | |
| 2540746 | German L Alejandro Ortiz | Address on File | | | | | | |
| 2436047 | German L Aviles Ortiz | Address on File | | | | | | |
| 2500092 | GERMAN L BURGOS CINTRON | Address on File | | | | | | |
| 2525130 | German L Garcia Rivera | Address on File | | | | | | |
| 2553323 | German L Saltar Rios | Address on File | | | | | | |
| 2459702 | German L Sanchez Pe?A | Address on File | | | | | | |
| 2298912 | German Laureano Ortega | Address on File | | | | | | |
| 2341037 | German Lopez Anaya | Address on File | | | | | | |
| 2344739 | German Lopez Lopez | Address on File | | | | | | |
| 2527413 | German Lopez Miranda | Address on File | | | | | | |
| 2293528 | German Lopez Pinet | Address on File | | | | | | |
| 2305888 | German Lopez Santiago | Address on File | | | | | | |
| 2423738 | German Ltorres Velez | Address on File | | | | | | |
| 2537768 | German Maldonado Jimenez | Address on File | | | | | | |
| 2318393 | German Maldonado Reyes | Address on File | | | | | | |
| 2520941 | German Maldonado Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345753 | German Martinez Jusino | Address on File | | | | | | |
| 2374013 | German Matos Estrella | Address on File | | | | | | |
| 2326188 | German Matos Ferrer | Address on File | | | | | | |
| 2303438 | German Melendez Gonzalez | Address on File | | | | | | |
| 2393563 | German Melendez Luna | Address on File | | | | | | |
| 2302273 | German Molina Torres | Address on File | | | | | | |
| 2455236 | German Montalvo Bonilla | Address on File | | | | | | |
| 2461345 | German Morales Aleman | Address on File | | | | | | |
| 2342001 | German Morales Rosado | Address on File | | | | | | |
| 2431905 | German Negron Reyes | Address on File | | | | | | |
| 2293056 | German Negron Rivera | Address on File | | | | | | |
| 2261673 | German Noble Canales | Address on File | | | | | | |
| 2376006 | German Nogueras Rivera | Address on File | | | | | | |
| 2392185 | German Nuqez Van Rhyn | Address on File | | | | | | |
| 2371818 | German Ocasio Morales | Address on File | | | | | | |
| 2299122 | German Olmeda Ubiles | Address on File | | | | | | |
| 2322510 | German Orlando Castro | Address on File | | | | | | |
| 2301238 | German Ortiz Flores | Address on File | | | | | | |
| 2396524 | German Ortiz Perez | Address on File | | | | | | |
| 2464855 | German Ortiz Vega | Address on File | | | | | | |
| 2377884 | German Oyola Rios | Address on File | | | | | | |
| 2390095 | German Pabon Perez | Address on File | | | | | | |
| 2382277 | German Pacheco Pacheco | Address on File | | | | | | |
| 2329927 | German Padilla Lugo | Address on File | | | | | | |
| 2298145 | German Padilla Rivera | Address on File | | | | | | |
| 2447937 | German Pe?A Reyes | Address on File | | | | | | |
| 2325192 | German Pena Fontanez | Address on File | | | | | | |
| 2465885 | German Perez Acosta | Address on File | | | | | | |
| 2391192 | German Perez Figueroa | Address on File | | | | | | |
| 2465825 | German Perez Lamourt | Address on File | | | | | | |
| 2552338 | German Perez Soto | Address on File | | | | | | |
| 2292644 | German Perez Valle | Address on File | | | | | | |
| 2276412 | German Perez Viera | Address on File | | | | | | |
| 2383323 | German Perez Viera | Address on File | | | | | | |
| 2297925 | German Ramos Collazo | Address on File | | | | | | |
| 2294867 | German Reyes Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558721 | German Reyes Santiago | Address on File | | | | | | |
| 2319711 | German Rivera Afanador | Address on File | | | | | | |
| 2320834 | German Rivera Hernandez | Address on File | | | | | | |
| 2390520 | German Rivera Linares | Address on File | | | | | | |
| 2445586 | German Rivera Medina | Address on File | | | | | | |
| 2438223 | German Rivera Montalvo | Address on File | | | | | | |
| 2391042 | German Rivera Ortiz | Address on File | | | | | | |
| 2345727 | German Rivera Perez | Address on File | | | | | | |
| 2384617 | German Rivera Ramos | Address on File | | | | | | |
| 2431755 | German Rivera Rivera | Address on File | | | | | | |
| 2390669 | German Rivera Robles | Address on File | | | | | | |
| 2316103 | German Rivera Rodriguez | Address on File | | | | | | |
| 2560501 | German Rodriguez De Jesus | Address on File | | | | | | |
| 2395516 | German Rodriguez Flores | Address on File | | | | | | |
| 2277408 | German Rodriguez La Fontaine | Address on File | | | | | | |
| 2429432 | German Rodriguez Perez | Address on File | | | | | | |
| 2521531 | German Rodriguz Almodovar | Address on File | | | | | | |
| 2423838 | German Roman Cruz | Address on File | | | | | | |
| 2260637 | German Roman Morales | Address on File | | | | | | |
| 2325698 | German Roman Velez | Address on File | | | | | | |
| 2378073 | German Rosario Vazquez | Address on File | | | | | | |
| 2396064 | German Ruiz Galarza | Address on File | | | | | | |
| 2313514 | German Ruiz Luna | Address on File | | | | | | |
| 2294797 | German Saldana Diaz | Address on File | | | | | | |
| 2434279 | German Sanchez Alvarado | Address on File | | | | | | |
| 2295947 | German Sanchez Figueroa | Address on File | | | | | | |
| 2554596 | German Santiago | Address on File | | | | | | |
| 2462819 | German Santiago Acosta | Address on File | | | | | | |
| 2320711 | German Santiago Bourdoin | Address on File | | | | | | |
| 2332913 | German Santiago Lopez | Address on File | | | | | | |
| 2389739 | German Santiago Paredes | Address on File | | | | | | |
| 2392506 | German Santiago Serpa | Address on File | | | | | | |
| 2396546 | German Santos Molina | Address on File | | | | | | |
| 2465053 | German Seda Perez | Address on File | | | | | | |
| 2386446 | German Serrano Rosado | Address on File | | | | | | |
| 2386476 | German Suarez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258359 | German Talavera Rivera | Address on File | | | | | | |
| 2282096 | German Trabal Irizarry | Address on File | | | | | | |
| 2271804 | German Valentin Figueroa | Address on File | | | | | | |
| 2512403 | German Varela Perez | Address on File | | | | | | |
| 2258409 | German Vargas Acosta | Address on File | | | | | | |
| 2299772 | German Vargas Irizarry | Address on File | | | | | | |
| 2562648 | German Vazquez Tirado | Address on File | | | | | | |
| 2320276 | German Vazquez Vazquez | Address on File | | | | | | |
| 2394592 | German Vega Rodriguez | Address on File | | | | | | |
| 2432364 | German Velazquez Alvarez | Address on File | | | | | | |
| 2281394 | German Velez Ferrer | Address on File | | | | | | |
| 2530688 | German Viera Acevedo | Address on File | | | | | | |
| 2272556 | German Yance Gonzalez | Address on File | | | | | | |
| 2386475 | German Zayas Melendez | Address on File | | | | | | |
| 2282451 | Germania Castro Cedeno | Address on File | | | | | | |
| 2287928 | Germania Davila Garcia | Address on File | | | | | | |
| 2273509 | Germania Menar Alvarado | Address on File | | | | | | |
| 2263055 | Germanico Becerril Cepeda | Address on File | | | | | | |
| 2328556 | Germanico Sanchez Carradero | Address on File | | | | | | |
| 2376576 | Germanico Vando Babilonia | Address on File | | | | | | |
| 2504283 | GERMARIE  MARRERO REYES | Address on File | | | | | | |
| 2471313 | Germarie Mendez Negron | Address on File | | | | | | |
| 2524143 | Germaris Madera Rivera | Address on File | | | | | | |
| 2525238 | Germary Hernandez Espada | Address on File | | | | | | |
| 2438933 | Germer Cancel Roman | Address on File | | | | | | |
| 2462023 | Germinal Mijon Roger | Address on File | | | | | | |
| 2455153 | Gerobohan Garcia Cruz | Address on File | | | | | | |
| 2518794 | Geroge L Lugo Torres | Address on File | | | | | | |
| 2333631 | Geronima Baez Gonzalez | Address on File | | | | | | |
| 2303784 | Geronima Ortiz Rosado | Address on File | | | | | | |
| 2496648 | GERONIMO  COLON REYES | Address on File | | | | | | |
| 2471645 | GERONIMO  RIVERA VELEZ | Address on File | | | | | | |
| 2262012 | Geronimo Acevedo Mercado | Address on File | | | | | | |
| 2382970 | Geronimo Concepcion Laguer | Address on File | | | | | | |
| 2552322 | Geronimo Diaz Rios | Address on File | | | | | | |
| 2317258 | Geronimo Laboy Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299838 | Geronimo Laboy Rosado | Address on File | | | | | | |
| 2274877 | Geronimo Machuca Ocasio | Address on File | | | | | | |
| 2468676 | Geronimo Machuga Rodriguez | Address on File | | | | | | |
| 2326434 | Geronimo Merced Flores | Address on File | | | | | | |
| 2446908 | Geronimo Quiles Martinez | Address on File | | | | | | |
| 2327971 | Geronimo Ramirez Estrada | Address on File | | | | | | |
| 2396968 | Geronimo Rivas Andino | Address on File | | | | | | |
| 2302789 | Geronimo Rodriguez Mojica | Address on File | | | | | | |
| 2533065 | Geronimo Rodriguez Nieve | Address on File | | | | | | |
| 2521713 | Geronimo Sanchez Garcia | Address on File | | | | | | |
| 2269958 | Geronimo Santiago Diaz | Address on File | | | | | | |
| 2307784 | Geronimo Santiago Monta?Ez | Address on File | | | | | | |
| 2525017 | Geronimo Torres Zarzuela | Address on File | | | | | | |
| 2381994 | Geronimo Vazquez Ferrer | Address on File | | | | | | |
| 2531359 | Gerrardo Baez Velazquez | Address on File | | | | | | |
| 2376009 | Gerry Mercado Larregui | Address on File | | | | | | |
| 2524125 | Gerry Rosado Ramirez | Address on File | | | | | | |
| 2277705 | Gersipo Santiago Espada | Address on File | | | | | | |
| 2309276 | Gersom Rodriguez Pagan | Address on File | | | | | | |
| 2477129 | GERSON  SERRANO ARROYO | Address on File | | | | | | |
| 2438597 | Gerson A Pintado Rivera | Address on File | | | | | | |
| 2566148 | Gerson Arroyo Amadeo | Address on File | | | | | | |
| 2513460 | Gerson D Jordan Padilla | Address on File | | | | | | |
| 2519899 | Gerson D Torres Santiago | Address on File | | | | | | |
| 2458247 | Gerson David Collazo | Address on File | | | | | | |
| 2519262 | Gerson Del Valle Pagan | Address on File | | | | | | |
| 2457055 | Gerson Diaz Vega | Address on File | | | | | | |
| 2394661 | Gerson Gonzalez Rosario | Address on File | | | | | | |
| 2513874 | Gerson H Lopez Alcaraz | Address on File | | | | | | |
| 2523246 | Gerson I Torres Rodriguez | Address on File | | | | | | |
| 2466487 | Gerson J Colon Nelson | Address on File | | | | | | |
| 2497464 | GERSON J COLON NELSON | Address on File | | | | | | |
| 2563980 | Gerson J Torres Rodriguez | Address on File | | | | | | |
| 2536930 | Gerson Matos | Address on File | | | | | | |
| 2551673 | Gerson Nieves Garcia | Address on File | | | | | | |
| 2544463 | Gerson O Reyes Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561429 | Gerson Padilla Padilla | Address on File | | | | | | |
| 2438093 | Gerson R Velazquez Rosa | Address on File | | | | | | |
| 2338313 | Gerson Tirado Agosto | Address on File | | | | | | |
| 2265811 | Gerson Vazquez Beltran | Address on File | | | | | | |
| 2434916 | Gerson Velazquez Torres | Address on File | | | | | | |
| 2541306 | Gersy Guzman Rodriguez | Address on File | | | | | | |
| 2451642 | Gerti M Santana Requena | Address on File | | | | | | |
| 2539934 | Gertie Martinez Santana | Address on File | | | | | | |
| 2338289 | Gertraud Klima Wirth | Address on File | | | | | | |
| 2499113 | GERTRUDIS  CRUZ MERCADO | Address on File | | | | | | |
| 2491753 | GERTRUDIS  ROBLES PEREZ | Address on File | | | | | | |
| 2475151 | GERTRUDIS  VEGA SANABRIA | Address on File | | | | | | |
| 2291819 | Gertrudis Alvarado Gonez | Address on File | | | | | | |
| 2261575 | Gertrudis C Hernandez Michels | Address on File | | | | | | |
| 2327067 | Gertrudis Cruz Mercado | Address on File | | | | | | |
| 2321958 | Gertrudis De Jesus Pagan | Address on File | | | | | | |
| 2396425 | Gertrudis Fantauzzi Rodriguez | Address on File | | | | | | |
| 2385505 | Gertrudis Felicie Verdejo | Address on File | | | | | | |
| 2435990 | Gertrudis G Santos Robles | Address on File | | | | | | |
| 2275830 | Gertrudis Garcia Rivera | Address on File | | | | | | |
| 2304048 | Gertrudis Gomez Felix | Address on File | | | | | | |
| 2526855 | Gertrudis Gonzalez Baez | Address on File | | | | | | |
| 2255378 | Gertrudis Gonzalez Castro | Address on File | | | | | | |
| 2463107 | Gertrudis Gonzalez Martinez | Address on File | | | | | | |
| 2312267 | Gertrudis Laucacy Persen | Address on File | | | | | | |
| 2309569 | Gertrudis Lopez Caraballo | Address on File | | | | | | |
| 2376737 | Gertrudis M Quinones Aquino | Address on File | | | | | | |
| 2272120 | Gertrudis Maldonado Arroyo | Address on File | | | | | | |
| 2336824 | Gertrudis Medina Gonzalez | Address on File | | | | | | |
| 2339889 | Gertrudis Negron Santia | Address on File | | | | | | |
| 2343861 | Gertrudis Nieves Gonzalez | Address on File | | | | | | |
| 2334611 | Gertrudis Ortega Baez | Address on File | | | | | | |
| 2288468 | Gertrudis Ortega Rivera | Address on File | | | | | | |
| 2296016 | Gertrudis Pacheco Valdivie | Address on File | | | | | | |
| 2290855 | Gertrudis Perez Alamo | Address on File | | | | | | |
| 2372225 | Gertrudis Rivera Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329451 | Gertrudis Robles Perez | Address on File | | | | | | |
| 2281441 | Gertrudis Rodriguez Martinez | Address on File | | | | | | |
| 2306736 | Gertrudis Roure Sierra | Address on File | | | | | | |
| 2260728 | Gertrudis Sanchez Perez | Address on File | | | | | | |
| 2337506 | Gertrudis Santiago Rodriguez | Address on File | | | | | | |
| 2333514 | Gertrudis Sonera Jimenez | Address on File | | | | | | |
| 2317687 | Gertrudis Torres Santiago | Address on File | | | | | | |
| 2447050 | Gertrudis Velez Cruz | Address on File | | | | | | |
| 2318717 | Gertudis Negron Alicea | Address on File | | | | | | |
| 2290677 | Gertulio Graciano Adorn | Address on File | | | | | | |
| 2317140 | Gervacia Davila Hernandez | Address on File | | | | | | |
| 2263333 | Gervasio Ortiz Arvelo | Address on File | | | | | | |
| 2275739 | Gervasio Rodriguez Estreme | Address on File | | | | | | |
| 2535303 | Gerythaniel Gonzalez Baez | Address on File | | | | | | |
| 2484067 | GESEM M HERNANDEZ ROMAN | Address on File | | | | | | |
| 2501036 | GESINA A LOPEZ CASTRO | Address on File | | | | | | |
| 2495495 | GESSELLE  GARCIA RUIZ | Address on File | | | | | | |
| 2449501 | Gether Blanco Borrero | Address on File | | | | | | |
| 2462858 | Gethzaida Andino Colon | Address on File | | | | | | |
| 2377011 | Getulio Rodriguez Gonza | Address on File | | | | | | |
| 2537754 | Getulio Ruperto Cruz | Address on File | | | | | | |
| 2556736 | Getzabel Rivera Figueroa | Address on File | | | | | | |
| 2427888 | Gexemarie Morales Correa | Address on File | | | | | | |
| 2500628 | GEYDALIZ  LICIAGA ARCE | Address on File | | | | | | |
| 2390501 | Geyl Galarza Figueroa | Address on File | | | | | | |
| 2444125 | Geyla Thillet De La Cruz | Address on File | | | | | | |
| 2502519 | GEYSA  OLIVERAS VAZQUEZ | Address on File | | | | | | |
| 2503872 | GEYSA  RIVERA GARCIA | Address on File | | | | | | |
| 2502285 | GEYSA A ACEVEDO FLORES | Address on File | | | | | | |
| 2471039 | Geysa Villarrubia Rivera | Address on File | | | | | | |
| 2515878 | Geysha M. Rivera Roman | Address on File | | | | | | |
| 2434987 | Geysha Orengo Estades | Address on File | | | | | | |
| 2497020 | GHAMARIS  ORTIZ DEL VALLE | Address on File | | | | | | |
| 2560754 | Ghamaris Ortiz Del Valle | Address on File | | | | | | |
| 2527305 | Gheisa L Nunez Aponte | Address on File | | | | | | |
| 2491495 | GHIANA M GARCIA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422699 | GHIGLIOTTI LAGARES,FERNANDO L | Address on File | | | | | | |
| 2353208 | GHIGLIOTTY ARROYO,MARIA J | Address on File | | | | | | |
| 2402850 | GHIGLIOTTY FAGUNDO,LEONOR | Address on File | | | | | | |
| 2365250 | GHIGLIOTTY RODRGUEZ,MARLYN | Address on File | | | | | | |
| 2272625 | Gialdy Santiago Letriz | Address on File | | | | | | |
| 2557159 | Gian A Ramirez Luna | Address on File | | | | | | |
| 2556942 | Gian C Alvarado Quinonez | Address on File | | | | | | |
| 2484645 | GIAN C RUIZ FUENTES | Address on File | | | | | | |
| 2507165 | GIAN E BAEZ HERNANDEZ | Address on File | | | | | | |
| 2553962 | Gian Rodriguez Harrison | Address on File | | | | | | |
| 2543595 | Gian Vale Del Rio | Address on File | | | | | | |
| 2506917 | GIANCARLO  CRUZ ACOSTA | Address on File | | | | | | |
| 2483622 | GIANCARLO  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2559592 | Giancarlo Cruz Acosta | Address on File | | | | | | |
| 2501706 | GIANCARLO J SALGUERO FARIA | Address on File | | | | | | |
| 2558803 | Giancarlo Olano Lavergne | Address on File | | | | | | |
| 2551776 | Gianette Aybar Mendez | Address on File | | | | | | |
| 2502733 | GIANINA  COLON LEON | Address on File | | | | | | |
| 2471854 | GIANINA  DE LA ROSA ANDUJAR | Address on File | | | | | | |
| 2507127 | GIANNA  RIVERA MORALES | Address on File | | | | | | |
| 2560967 | Gianna E Falletti Ramirez | Address on File | | | | | | |
| 2496718 | GIANNA H ACEVEDO ALAMO DE FLAVERNEY | Address on File | | | | | | |
| 2505363 | GIANNINA  QUILES MORALES | Address on File | | | | | | |
| 2560502 | Giannina Colon Diaz | Address on File | | | | | | |
| 2559512 | Giannina Ramirez Huertas | Address on File | | | | | | |
| 2556721 | Giannina Soto Quinones | Address on File | | | | | | |
| 2492915 | GIANSEL M JORGE OLMO | Address on File | | | | | | |
| 2505314 | GIASIRIS  CARRASQUILLO RODRIGUEZ | Address on File | | | | | | |
| 2354879 | GIBOYEAUX CLAUDIO,LUTGARDY | Address on File | | | | | | |
| 2357716 | GIBOYEAUX DE GRACIA,MARIO | Address on File | | | | | | |
| 2353890 | GIBOYEAUX MARIANI,MERCEDES | Address on File | | | | | | |
| 2362209 | GIBOYEAUX VALENTIN,AMALIA | Address on File | | | | | | |
| 2360305 | GIBOYEAUX,CARMEN G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444394 | Gibran Garcia Guivas | Address on File | | | | | | |
| 2440816 | Gicel E Rivera Cintron | Address on File | | | | | | |
| 2445762 | Gicela Esteva Baez | Address on File | | | | | | |
| 2427828 | Gicellis Espada Lopez | Address on File | | | | | | |
| 2507513 | Giddel E. Andujar Marrero | Address on File | | | | | | |
| 2329704 | Gidel A Rivera Flores | Address on File | | | | | | |
| 2297556 | Gidel Herrera Figueroa | Address on File | | | | | | |
| 2514300 | Gielliam M Elias Rivera | Address on File | | | | | | |
| 2471968 | GIEMEL M RAMOS PARES | Address on File | | | | | | |
| 2403848 | GIERBOLINI BERNIER,CARMEN D | Address on File | | | | | | |
| 2368432 | GIERBOLINI BERNIER,MAGDA | Address on File | | | | | | |
| 2401097 | GIERBOLINI BERNIER,MARIA | Address on File | | | | | | |
| 2352025 | GIERBOLINI COLON,CARMEN H | Address on File | | | | | | |
| 2410833 | GIERBOLINI GUZMAN,EMERITA | Address on File | | | | | | |
| 2403585 | GIERBOLINI MONTALVO,ZULMA | Address on File | | | | | | |
| 2353152 | GIERBOLINI RODRIGUEZ,ANGEL Y | Address on File | | | | | | |
| 2416328 | GIERBOLINI SOTO,AIDA E | Address on File | | | | | | |
| 2565568 | Gierbolini Valderrama Roberto | Address on File | | | | | | |
| 2358792 | GIERBOLINI,OCTAVIO H | Address on File | | | | | | |
| 2478154 | GIESKA I AGUILAR SERRANO | Address on File | | | | | | |
| 2563366 | Gieska I Aguilar Serrano | Address on File | | | | | | |
| 2546604 | Gigi E Vega Carrion | Address on File | | | | | | |
| 2254966 | Gil A A Flores Torres | Address on File | | | | | | |
| 2279356 | Gil A A Lara Morales | Address on File | | | | | | |
| 2305192 | Gil A A Marrero Salgado | Address on File | | | | | | |
| 2303404 | Gil A A Viera Perez | Address on File | | | | | | |
| 2286881 | Gil A Barbosa Felix | Address on File | | | | | | |
| 2520667 | Gil A Carmona Cortes | Address on File | | | | | | |
| 2426239 | Gil A Cruz Sepulveda | Address on File | | | | | | |
| 2346939 | Gil A Ferrer Berrios | Address on File | | | | | | |
| 2388571 | Gil A Ferrer Morales | Address on File | | | | | | |
| 2467859 | Gil A Ferrer Santiago | Address on File | | | | | | |
| 2295397 | Gil A Horta Navarro | Address on File | | | | | | |
| 2378797 | Gil A Horta Navarro | Address on File | | | | | | |
| 2255941 | Gil A Morales Rivera | Address on File | | | | | | |
| 2323352 | Gil A Nieves Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460707 | Gil A Rivera Monserrate | Address on File | | | | | | |
| 2450145 | Gil A Rodriguez Ramos | Address on File | | | | | | |
| 2295700 | Gil A Santiago Rivera | Address on File | | | | | | |
| 2320104 | Gil Alicea Figueroa | Address on File | | | | | | |
| 2392695 | Gil Alicea Otero | Address on File | | | | | | |
| 2384237 | Gil Andino Castro | Address on File | | | | | | |
| 2510507 | Gil Antonio Flores | Address on File | | | | | | |
| 2396297 | Gil Benejam Medina | Address on File | | | | | | |
| 2373510 | Gil C C Lozada Gil | Address on File | | | | | | |
| 2343630 | Gil Christopher Borrero | Address on File | | | | | | |
| 2544386 | Gil D Montalvo La Torre | Address on File | | | | | | |
| 2422174 | GIL DE LA MADRID VALENTIN,WANDA | Address on File | | | | | | |
| 2415352 | GIL DE LA MADRID,MARITZA | Address on File | | | | | | |
| 2362052 | GIL DE LAMADRID,CARMEN M | Address on File | | | | | | |
| 2404289 | GIL DE RUBIO FONALLEDA,CRUCILDA | Address on File | | | | | | |
| 2362299 | GIL DE RUBIO RAMIREZ,EVA I | Address on File | | | | | | |
| 2452538 | Gil E Rivera Cornier | Address on File | | | | | | |
| 2524315 | Gil E Valentin | Address on File | | | | | | |
| 2467999 | Gil Edgardo Ortiz Berdecia | Address on File | | | | | | |
| 2546227 | Gil Erios Vazquez | Address on File | | | | | | |
| 2395415 | Gil Feliciano Mantilla | Address on File | | | | | | |
| 2544719 | Gil Feliciano Nieves | Address on File | | | | | | |
| 2344947 | Gil Fraticelli Santiago | Address on File | | | | | | |
| 2389379 | Gil Garcia Cordova | Address on File | | | | | | |
| 2385034 | Gil Garcia Torres | Address on File | | | | | | |
| 2420855 | GIL GIL,FREIDA N | Address on File | | | | | | |
| 2283446 | Gil Gonzalez Rivera | Address on File | | | | | | |
| 2383108 | Gil Hernandez Ortiz | Address on File | | | | | | |
| 2480013 | GIL J DIAZ DIAZ | Address on File | | | | | | |
| 2454675 | Gil J Ortiz Campos | Address on File | | | | | | |
| 2438677 | Gil J Santos Francisco | Address on File | | | | | | |
| 2296315 | Gil Martinez Guzman | Address on File | | | | | | |
| 2445274 | Gil Martinez Sosa | Address on File | | | | | | |
| 2298392 | Gil Mendez Burgos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392062 | Gil Montanez Torres | Address on File | | | | | | |
| 2366387 | GIL MORALES,ELSIE | Address on File | | | | | | |
| 2312010 | Gil Perez Ortiz | Address on File | | | | | | |
| 2255844 | Gil Pina Madera | Address on File | | | | | | |
| 2565798 | Gil R Alvarado Acosta | Address on File | | | | | | |
| 2461920 | Gil R Nieves Stanziola | Address on File | | | | | | |
| 2305757 | Gil R R Gonzalez Gasparini | Address on File | | | | | | |
| 2319042 | Gil R R Lorenzo Nieves | Address on File | | | | | | |
| 2323306 | Gil Ramirez Rodriguez | Address on File | | | | | | |
| 2499592 | GIL RENE  VAZQUEZ BERRIOS | Address on File | | | | | | |
| 2517534 | Gil Resto Salgado | Address on File | | | | | | |
| 2564049 | Gil Rios Semidey | Address on File | | | | | | |
| 2470344 | Gil Rodriguez Carreras | Address on File | | | | | | |
| 2257340 | Gil Rodriguez Morales | Address on File | | | | | | |
| 2533715 | Gil S Otero Aponte | Address on File | | | | | | |
| 2268584 | Gil Sanchez Perez | Address on File | | | | | | |
| 2346293 | Gil Santa Gonzalez | Address on File | | | | | | |
| 2261485 | Gil Serrano Torres | Address on File | | | | | | |
| 2367978 | GIL SERRANO,MIRTA E | Address on File | | | | | | |
| 2406019 | GIL SERRANO,SANDRA | Address on File | | | | | | |
| 2488824 | GIL T MORALES RIVERA | Address on File | | | | | | |
| 2492582 | GIL X URBINA PEREZ | Address on File | | | | | | |
| 2495250 | GILBERT  CARRASQUILLO PINERO | Address on File | | | | | | |
| 2490306 | GILBERT  OTERO SANTIAGO | Address on File | | | | | | |
| 2508209 | Gilbert A Resto Ortiz | Address on File | | | | | | |
| 2439924 | Gilbert A Suarez Velazquez | Address on File | | | | | | |
| 2438639 | Gilbert Anglero Guzman | Address on File | | | | | | |
| 2379389 | Gilbert Bonilla Martinez | Address on File | | | | | | |
| 2533851 | Gilbert Candelaria Soberal | Address on File | | | | | | |
| 2532969 | Gilbert Carrero | Address on File | | | | | | |
| 2548666 | Gilbert Colon Garcia | Address on File | | | | | | |
| 2385170 | Gilbert Cruz Rivera | Address on File | | | | | | |
| 2454711 | Gilbert E Velez Lopez | Address on File | | | | | | |
| 2459871 | Gilbert Flores Irizarry | Address on File | | | | | | |
| 2513320 | Gilbert Galarza Ramos | Address on File | | | | | | |
| 2381519 | Gilbert Garcia Villafane | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453210 | Gilbert Gi Rivera | Address on File | | | | | | |
| 2435801 | Gilbert Hernandez Diaz | Address on File | | | | | | |
| 2538497 | Gilbert Hernandez Orozco | Address on File | | | | | | |
| 2346360 | Gilbert J Lebron Roma | Address on File | | | | | | |
| 2522518 | Gilbert J Martinez Perez | Address on File | | | | | | |
| 2546229 | Gilbert Lebron Rodriguez | Address on File | | | | | | |
| 2279475 | Gilbert Malave Gilbert | Address on File | | | | | | |
| 2411765 | GILBERT MARQUEZ,ROSE N | Address on File | | | | | | |
| 2279975 | Gilbert Medina Lebron | Address on File | | | | | | |
| 2507749 | Gilbert Medina Rodriguez | Address on File | | | | | | |
| 2298367 | Gilbert Muñoz Gelabert | Address on File | | | | | | |
| 2549821 | Gilbert Navarro Cruz | Address on File | | | | | | |
| 2277208 | Gilbert Otero Guzman | Address on File | | | | | | |
| 2428048 | Gilbert Padilla Garcia | Address on File | | | | | | |
| 2539384 | Gilbert Perez Ocasio | Address on File | | | | | | |
| 2279690 | Gilbert Rivera Santiago | Address on File | | | | | | |
| 2540004 | Gilbert Rodriguez Hernandez | Address on File | | | | | | |
| 2562269 | Gilbert Rodriguez Rodriguez | Address on File | | | | | | |
| 2346412 | Gilbert Rolland Saez | Address on File | | | | | | |
| 2550237 | Gilbert Santiago Sanchez | Address on File | | | | | | |
| 2535722 | Gilbert Suarez Torres | Address on File | | | | | | |
| 2562735 | Gilbert Torres Caraballo | Address on File | | | | | | |
| 2276176 | Gilbert Vega Pacheco | Address on File | | | | | | |
| 2433690 | Gilbert Yournet Santiago | Address on File | | | | | | |
| 2315344 | Gilberta Colon Rivera | Address on File | | | | | | |
| 2483866 | GILBERTO   PEREZ ROSADO | Address on File | | | | | | |
| 2481859 | GILBERTO   QUILES LORENZANA | Address on File | | | | | | |
| 2490415 | GILBERTO  ABAD RIVERA | Address on File | | | | | | |
| 2498036 | GILBERTO  ALMODOVAR MEDINA | Address on File | | | | | | |
| 2474544 | GILBERTO  ALTIERI AVILES | Address on File | | | | | | |
| 2505943 | GILBERTO  ALVARADO SANTIAGO | Address on File | | | | | | |
| 2476521 | GILBERTO  AYALA RIVERA | Address on File | | | | | | |
| 2500104 | GILBERTO  BAUZO GARCIA | Address on File | | | | | | |
| 2493817 | GILBERTO  CARRERO SANCHEZ | Address on File | | | | | | |
| 2499312 | GILBERTO  CARTAGENA MOLINA | Address on File | | | | | | |
| 2495244 | GILBERTO  CASTRO TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480750 | GILBERTO  DE LEON DIAZ | Address on File | | | | | | |
| 2488727 | GILBERTO  ESCOBAR CORTES | Address on File | | | | | | |
| 2492266 | GILBERTO  FIGUEROA CRUZ | Address on File | | | | | | |
| 2480047 | GILBERTO  FIGUEROA GAETAN | Address on File | | | | | | |
| 2498924 | GILBERTO  FIGUEROA VEGA | Address on File | | | | | | |
| 2499467 | GILBERTO  GONZALEZ LA LUZ | Address on File | | | | | | |
| 2477716 | GILBERTO  GONZALEZ PEREZ | Address on File | | | | | | |
| 2493497 | GILBERTO  GONZALEZ RIVERA | Address on File | | | | | | |
| 2479482 | GILBERTO  LEBRON DUQUEZ | Address on File | | | | | | |
| 2504583 | GILBERTO  LOPEZ FIGUEROA | Address on File | | | | | | |
| 2486582 | GILBERTO  LUPIANES ALVARADO | Address on File | | | | | | |
| 2495782 | GILBERTO  MARTINEZ COLON | Address on File | | | | | | |
| 2504696 | GILBERTO  MEDINA CORTES | Address on File | | | | | | |
| 2482513 | GILBERTO  MORALES CASTRO | Address on File | | | | | | |
| 2490651 | GILBERTO  MORALES PEREZ | Address on File | | | | | | |
| 2486965 | GILBERTO  ORTIZ ROLON | Address on File | | | | | | |
| 2495809 | GILBERTO  RAMOS MENDEZ | Address on File | | | | | | |
| 2474342 | GILBERTO  RIVERA ORTIZ | Address on File | | | | | | |
| 2491386 | GILBERTO  RODRIGUEZ CORNIER | Address on File | | | | | | |
| 2498957 | GILBERTO  RODRIGUEZ GUZMAN | Address on File | | | | | | |
| 2474661 | GILBERTO  RODRIGUEZ QUINONES | Address on File | | | | | | |
| 2473620 | GILBERTO  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2478495 | GILBERTO  RODRIGUEZ TIRADO | Address on File | | | | | | |
| 2497527 | GILBERTO  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2490660 | GILBERTO  SOTO ABREU | Address on File | | | | | | |
| 2491257 | GILBERTO  TORO ORTIZ | Address on File | | | | | | |
| 2501530 | GILBERTO  TORRES DELBREY | Address on File | | | | | | |
| 2497552 | GILBERTO  TORRES RAMOS | Address on File | | | | | | |
| 2490069 | GILBERTO  TRINIDAD RIVERA | Address on File | | | | | | |
| 2495862 | GILBERTO  VAZQUEZ CABRERA | Address on File | | | | | | |
| 2477255 | GILBERTO  VEGA MARTINEZ | Address on File | | | | | | |
| 2497303 | GILBERTO  VELAZQUEZ PENA | Address on File | | | | | | |
| 2475081 | GILBERTO  VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2488717 | GILBERTO  VELEZ TORO | Address on File | | | | | | |
| 2296650 | Gilberto A A Santiago Diaz | Address on File | | | | | | |
| 2380397 | Gilberto A Carrion Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552904 | Gilberto A Diaz Dejesus | Address on File | | | | | | |
| 2484500 | GILBERTO A HERNANDEZ BELLIDO | Address on File | | | | | | |
| 2531885 | Gilberto A Lebron Medina | Address on File | | | | | | |
| 2447509 | Gilberto A Martinez Reyes | Address on File | | | | | | |
| 2456330 | Gilberto A Morales Lopez | Address on File | | | | | | |
| 2433419 | Gilberto A Perez Benitez | Address on File | | | | | | |
| 2482629 | GILBERTO A RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2485573 | GILBERTO A RODRIGUEZ TELLADO | Address on File | | | | | | |
| 2546124 | Gilberto A Vega Figueroa | Address on File | | | | | | |
| 2508861 | Gilberto A. Vicente Cruz | Address on File | | | | | | |
| 2564847 | Gilberto Abad Rivera | Address on File | | | | | | |
| 2298722 | Gilberto Acevedo Acevedo | Address on File | | | | | | |
| 2372557 | Gilberto Acevedo Espinosa | Address on File | | | | | | |
| 2288563 | Gilberto Acevedo Pacheco | Address on File | | | | | | |
| 2546610 | Gilberto Acevedo Serrano | Address on File | | | | | | |
| 2513198 | Gilberto Adorno Rodriguez | Address on File | | | | | | |
| 2276304 | Gilberto Albelo Melendez | Address on File | | | | | | |
| 2394497 | Gilberto Alejandrino Franqui | Address on File | | | | | | |
| 2288917 | Gilberto Aleman Diaz | Address on File | | | | | | |
| 2434866 | Gilberto Aleman Morales | Address on File | | | | | | |
| 2382837 | Gilberto Aleman Sanchez | Address on File | | | | | | |
| 2287264 | Gilberto Alemar Elias | Address on File | | | | | | |
| 2282603 | Gilberto Alequin Mercado | Address on File | | | | | | |
| 2436389 | Gilberto Alicea Carrasco | Address on File | | | | | | |
| 2538775 | Gilberto Alicea Gonzalez | Address on File | | | | | | |
| 2456959 | Gilberto Alicea Mejias | Address on File | | | | | | |
| 2554996 | Gilberto Alicea Resto | Address on File | | | | | | |
| 2295425 | Gilberto Alicea Romero | Address on File | | | | | | |
| 2562548 | Gilberto Alicea Torres | Address on File | | | | | | |
| 2309731 | Gilberto Alvarado Perez | Address on File | | | | | | |
| 2389384 | Gilberto Alvarez Allende | Address on File | | | | | | |
| 2339842 | Gilberto Alvarez Rivera | Address on File | | | | | | |
| 2384303 | Gilberto Andino Perez | Address on File | | | | | | |
| 2299554 | Gilberto Aponte Cruz | Address on File | | | | | | |
| 2277773 | Gilberto Ares Candelaria | Address on File | | | | | | |
| 2513197 | Gilberto Armand Lopez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316062 | Gilberto Arocho Negron | Address on File | | | | | | |
| 2255471 | Gilberto Avellanet Rosello | Address on File | | | | | | |
| 2537124 | Gilberto Aviles Aviles | Address on File | | | | | | |
| 2295530 | Gilberto Aviles Marin | Address on File | | | | | | |
| 2260499 | Gilberto Aviles Mendez | Address on File | | | | | | |
| 2279336 | Gilberto Aviles Morales | Address on File | | | | | | |
| 2386303 | Gilberto Aviles Perez | Address on File | | | | | | |
| 2282675 | Gilberto Aviles Rivera | Address on File | | | | | | |
| 2533828 | Gilberto Ayala | Address on File | | | | | | |
| 2423795 | Gilberto Ayala Colon | Address on File | | | | | | |
| 2288654 | Gilberto Ayala Munoz | Address on File | | | | | | |
| 2553686 | Gilberto Badillo Morales | Address on File | | | | | | |
| 2459828 | Gilberto Baez Mendez | Address on File | | | | | | |
| 2316917 | Gilberto Baez Montalvo | Address on File | | | | | | |
| 2462107 | Gilberto Baez Rivera | Address on File | | | | | | |
| 2536906 | Gilberto Baez Vega | Address on File | | | | | | |
| 2545264 | Gilberto Baez Velez | Address on File | | | | | | |
| 2518859 | Gilberto Barreto Hernandez | Address on File | | | | | | |
| 2298913 | Gilberto Batista Delgado | Address on File | | | | | | |
| 2332177 | Gilberto Berrios Blanco | Address on File | | | | | | |
| 2307973 | Gilberto Berrios López | Address on File | | | | | | |
| 2562584 | Gilberto Blancorith Quinones | Address on File | | | | | | |
| 2315616 | Gilberto Bonet Bonet | Address on File | | | | | | |
| 2554853 | Gilberto Bracero Castro | Address on File | | | | | | |
| 2390726 | Gilberto Burgos Marquez | Address on File | | | | | | |
| 2298799 | Gilberto Burgos Rivera | Address on File | | | | | | |
| 2520205 | Gilberto C Leon Delgado | Address on File | | | | | | |
| 2295505 | Gilberto Caban Cabrera | Address on File | | | | | | |
| 2533313 | Gilberto Cabrera | Address on File | | | | | | |
| 2449928 | Gilberto Camacho Martinez | Address on File | | | | | | |
| 2373309 | Gilberto Camacho Parrilla | Address on File | | | | | | |
| 2458457 | Gilberto Camacho Torres | Address on File | | | | | | |
| 2556051 | Gilberto Canalez Graciani | Address on File | | | | | | |
| 2372355 | Gilberto Cancel Garcia | Address on File | | | | | | |
| 2338724 | Gilberto Cancel Rivera | Address on File | | | | | | |
| 2301117 | Gilberto Cancel Seda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553432 | Gilberto Caraballo Irizarry | Address on File | | | | | | |
| 2382240 | Gilberto Caraballo Sepulveda | Address on File | | | | | | |
| 2329146 | Gilberto Carballo Santiago | Address on File | | | | | | |
| 2553648 | Gilberto Carlo Sanabria | Address on File | | | | | | |
| 2459049 | Gilberto Caro Gonzalez | Address on File | | | | | | |
| 2517982 | Gilberto Carrillo Cintron | Address on File | | | | | | |
| 2300802 | Gilberto Carrion Ortiz | Address on File | | | | | | |
| 2466327 | Gilberto Carrion Valderram | Address on File | | | | | | |
| 2278267 | Gilberto Cartagena Molina | Address on File | | | | | | |
| 2274533 | Gilberto Casiano Castro | Address on File | | | | | | |
| 2302621 | Gilberto Casillas Casillas | Address on File | | | | | | |
| 2372669 | Gilberto Casillas Esquilin | Address on File | | | | | | |
| 2266976 | Gilberto Castellano Rivera | Address on File | | | | | | |
| 2469449 | Gilberto Castillo Hernande | Address on File | | | | | | |
| 2255454 | Gilberto Castillo Mendez | Address on File | | | | | | |
| 2383207 | Gilberto Castro Diaz | Address on File | | | | | | |
| 2257481 | Gilberto Castro Ramos | Address on File | | | | | | |
| 2447956 | Gilberto Castro Rondon | Address on File | | | | | | |
| 2539992 | Gilberto Chaparro Echevarria | Address on File | | | | | | |
| 2372467 | Gilberto Charriez Rosario | Address on File | | | | | | |
| 2462339 | Gilberto Cintron Ayala | Address on File | | | | | | |
| 2325947 | Gilberto Cintron Lamourt | Address on File | | | | | | |
| 2512941 | Gilberto Cintron Mercado | Address on File | | | | | | |
| 2293732 | Gilberto Cintron Molero | Address on File | | | | | | |
| 2347625 | Gilberto Cintron Rivera | Address on File | | | | | | |
| 2536245 | Gilberto Claudio Marrero | Address on File | | | | | | |
| 2337288 | Gilberto Collado Velez | Address on File | | | | | | |
| 2512497 | Gilberto Colombani Martinez | Address on File | | | | | | |
| 2341907 | Gilberto Colon Lebron | Address on File | | | | | | |
| 2384682 | Gilberto Colon Lebron | Address on File | | | | | | |
| 2396945 | Gilberto Colon Montes | Address on File | | | | | | |
| 2373826 | Gilberto Colon Ortiz | Address on File | | | | | | |
| 2341534 | Gilberto Colon Perez | Address on File | | | | | | |
| 2261524 | Gilberto Colon Rodriguez | Address on File | | | | | | |
| 2464119 | Gilberto Colon Vargas | Address on File | | | | | | |
| 2392555 | Gilberto Conde Roman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453413 | Gilberto Corcino Ortiz | Address on File | | | | | | |
| 2326282 | Gilberto Correa Nevarez | Address on File | | | | | | |
| 2264187 | Gilberto Correa Rivera | Address on File | | | | | | |
| 2555358 | Gilberto Correa Santiago | Address on File | | | | | | |
| 2302103 | Gilberto Cortes Aponte | Address on File | | | | | | |
| 2393609 | Gilberto Cortes Rivera | Address on File | | | | | | |
| 2424933 | Gilberto Cortes Sanabria | Address on File | | | | | | |
| 2261021 | Gilberto Cotto Ayala | Address on File | | | | | | |
| 2381373 | Gilberto Cotto Guadalupe | Address on File | | | | | | |
| 2424339 | Gilberto Cotto Hernandez | Address on File | | | | | | |
| 2455593 | Gilberto Cotto Rios | Address on File | | | | | | |
| 2459456 | Gilberto Couvertier Morale | Address on File | | | | | | |
| 2260536 | Gilberto Crespo Gonzalez | Address on File | | | | | | |
| 2442636 | Gilberto Crispin Lopez | Address on File | | | | | | |
| 2516664 | Gilberto Cruz Cortes | Address on File | | | | | | |
| 2254371 | Gilberto Cruz Cosme | Address on File | | | | | | |
| 2326859 | Gilberto Cruz Cumba | Address on File | | | | | | |
| 2441028 | Gilberto Cruz Figueroa | Address on File | | | | | | |
| 2545675 | Gilberto Cruz Lugo | Address on File | | | | | | |
| 2538377 | Gilberto Cruz Martinez | Address on File | | | | | | |
| 2381093 | Gilberto Cruz Pagan | Address on File | | | | | | |
| 2379809 | Gilberto Cruz Perez | Address on File | | | | | | |
| 2516024 | Gilberto Cruz Rosario | Address on File | | | | | | |
| 2520171 | Gilberto Cruz Toledo | Address on File | | | | | | |
| 2254305 | Gilberto Cruz Velazquez | Address on File | | | | | | |
| 2322726 | Gilberto Cuadrado Carrasquillo | Address on File | | | | | | |
| 2461611 | Gilberto David Feliciano | Address on File | | | | | | |
| 2551513 | Gilberto David Franco | Address on File | | | | | | |
| 2538208 | Gilberto De Guzman Jesus | Address on File | | | | | | |
| 2284121 | Gilberto De Leon Torres | Address on File | | | | | | |
| 2324432 | Gilberto Del Valle | Address on File | | | | | | |
| 2320113 | Gilberto Del Valle Orozco | Address on File | | | | | | |
| 2331504 | Gilberto Del Valle Roman | Address on File | | | | | | |
| 2426318 | Gilberto Del Valle Vega | Address on File | | | | | | |
| 2459645 | Gilberto Delfi Rivas | Address on File | | | | | | |
| 2464891 | Gilberto Delgado Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556574 | Gilberto Delgado Landing | Address on File | | | | | | |
| 2514510 | Gilberto Delgado Rodriguez | Address on File | | | | | | |
| 2278772 | Gilberto Diaz Diaz | Address on File | | | | | | |
| 2376063 | Gilberto Diaz Pagan | Address on File | | | | | | |
| 2452755 | Gilberto Diaz Torres | Address on File | | | | | | |
| 2262060 | Gilberto Diaz Vivas | Address on File | | | | | | |
| 2425341 | Gilberto E Acevedo Gonzalez | Address on File | | | | | | |
| 2398828 | Gilberto E Hernandez Conde | Address on File | | | | | | |
| 2425626 | Gilberto E Monge Ocasio | Address on File | | | | | | |
| 2494070 | GILBERTO E MONGE OCASIO | Address on File | | | | | | |
| 2397952 | Gilberto E Rosario Atiles | Address on File | | | | | | |
| 2455330 | Gilberto E Velez Maldonado | Address on File | | | | | | |
| 2376608 | Gilberto Echevarria Ortiz | Address on File | | | | | | |
| 2466824 | Gilberto Escalera Matienzo | Address on File | | | | | | |
| 2255326 | Gilberto Escalera Rivera | Address on File | | | | | | |
| 2346678 | Gilberto Espinosa Feliciano | Address on File | | | | | | |
| 2459274 | Gilberto Espinoza Cruz | Address on File | | | | | | |
| 2328603 | Gilberto F Romero Collado | Address on File | | | | | | |
| 2299707 | Gilberto Fabregas Pabon | Address on File | | | | | | |
| 2432899 | Gilberto Falcon Oliveras | Address on File | | | | | | |
| 2559426 | Gilberto Febus Perez | Address on File | | | | | | |
| 2396996 | Gilberto Feliciano Correa | Address on File | | | | | | |
| 2269388 | Gilberto Fernandez Reyes | Address on File | | | | | | |
| 2533736 | Gilberto Fernandez Serrano | Address on File | | | | | | |
| 2255543 | Gilberto Ferrer Ferrer | Address on File | | | | | | |
| 2330951 | Gilberto Ferrer Quiles | Address on File | | | | | | |
| 2387363 | Gilberto Figueroa Barbo | Address on File | | | | | | |
| 2445093 | Gilberto Figueroa Cruz | Address on File | | | | | | |
| 2261403 | Gilberto Figueroa Martinez | Address on File | | | | | | |
| 2469802 | Gilberto Figueroa Merced | Address on File | | | | | | |
| 2562758 | Gilberto Figueroa Mundo | Address on File | | | | | | |
| 2262815 | Gilberto Figueroa Nieves | Address on File | | | | | | |
| 2335198 | Gilberto Figueroa Ortiz | Address on File | | | | | | |
| 2328286 | Gilberto Figueroa Roman | Address on File | | | | | | |
| 2434454 | Gilberto Figueroa Vega | Address on File | | | | | | |
| 2464762 | Gilberto Flores Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270393 | Gilberto Fraguada Montano | Address on File | | | | | | |
| 2552710 | Gilberto Fraguada Rivera | Address on File | | | | | | |
| 2381340 | Gilberto Fraguada Santos | Address on File | | | | | | |
| 2388706 | Gilberto Fres Pena | Address on File | | | | | | |
| 2442843 | Gilberto G Aponte Torres | Address on File | | | | | | |
| 2433310 | Gilberto G Cotto Lopez | Address on File | | | | | | |
| 2538162 | Gilberto G Cruz Perez | Address on File | | | | | | |
| 2564054 | Gilberto G Martinez | Address on File | | | | | | |
| 2435188 | Gilberto G Monserrate De Leo | Address on File | | | | | | |
| 2320682 | Gilberto G Ramirez | Address on File | | | | | | |
| 2436598 | Gilberto G Rodriguez Pacheco | Address on File | | | | | | |
| 2523179 | Gilberto G Rosado Torres | Address on File | | | | | | |
| 2457502 | Gilberto G Santiago Rivera | Address on File | | | | | | |
| 2304508 | Gilberto Garcia Borges | Address on File | | | | | | |
| 2332282 | Gilberto Garcia Colon | Address on File | | | | | | |
| 2341548 | Gilberto Garcia Diaz | Address on File | | | | | | |
| 2303190 | Gilberto Garcia Maldonado | Address on File | | | | | | |
| 2380409 | Gilberto Garcia Rivera | Address on File | | | | | | |
| 2524968 | Gilberto Garcia Rivera | Address on File | | | | | | |
| 2328210 | Gilberto Garcia Rodriguez | Address on File | | | | | | |
| 2454790 | Gilberto Gi Alvarez | Address on File | | | | | | |
| 2454084 | Gilberto Gi Banos | Address on File | | | | | | |
| 2454082 | Gilberto Gi Valentin | Address on File | | | | | | |
| 2518333 | Gilberto Gierbolini Merino | Address on File | | | | | | |
| 2288691 | Gilberto Gil Escalera | Address on File | | | | | | |
| 2519798 | Gilberto Gilestra Rodriguez | Address on File | | | | | | |
| 2423924 | Gilberto Gonzalez Alvarez | Address on File | | | | | | |
| 2557228 | Gilberto Gonzalez Cintron | Address on File | | | | | | |
| 2564041 | Gilberto Gonzalez Delgado | Address on File | | | | | | |
| 2424007 | Gilberto Gonzalez Hernandez | Address on File | | | | | | |
| 2564719 | Gilberto Gonzalez Hernandez | Address on File | | | | | | |
| 2327055 | Gilberto Gonzalez Lopez | Address on File | | | | | | |
| 2508530 | Gilberto Gonzalez Mojica | Address on File | | | | | | |
| 2260541 | Gilberto Gonzalez Quintero | Address on File | | | | | | |
| 2535097 | Gilberto Gonzalez Rivera | Address on File | | | | | | |
| 2257275 | Gilberto Gonzalez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2562345 | Gilberto Gonzalez Rosario | Address on File | | | | | | |
| 2330380 | Gilberto Graulau Acosta | Address on File | | | | | | |
| 2552157 | Gilberto Gullon Torres | Address on File | | | | | | |
| 2444919 | Gilberto Guzman Maldonado | Address on File | | | | | | |
| 2394299 | Gilberto Guzman Rodriguez | Address on File | | | | | | |
| 2555441 | Gilberto Guzman Vargas | Address on File | | | | | | |
| 2508379 | Gilberto H Millan Valdes | Address on File | | | | | | |
| 2261060 | Gilberto H Torres Peterson | Address on File | | | | | | |
| 2498932 | GILBERTO H TORRES PETERSON | Address on File | | | | | | |
| 2274573 | Gilberto Hernandez Baez | Address on File | | | | | | |
| 2555729 | Gilberto Hernandez Cajigas | Address on File | | | | | | |
| 2456722 | Gilberto Hernandez Cardona | Address on File | | | | | | |
| 2388713 | Gilberto Hernandez Castro | Address on File | | | | | | |
| 2461233 | Gilberto Hernandez Febus | Address on File | | | | | | |
| 2437873 | Gilberto Hernandez Hertas | Address on File | | | | | | |
| 2262991 | Gilberto Hernandez Loperen | Address on File | | | | | | |
| 2322684 | Gilberto Hernandez Velez | Address on File | | | | | | |
| 2423637 | Gilberto Herrera Serrano | Address on File | | | | | | |
| 2390581 | Gilberto I Padua Nazario | Address on File | | | | | | |
| 2554311 | Gilberto I Rivera Burgos | Address on File | | | | | | |
| 2375093 | Gilberto Irizarry Morales | Address on File | | | | | | |
| 2378424 | Gilberto Isaac Valdes | Address on File | | | | | | |
| 2556087 | Gilberto J Chevere Serrano | Address on File | | | | | | |
| 2549103 | Gilberto J Hernandez Martinez | Address on File | | | | | | |
| 2345091 | Gilberto J Olivera Ramos | Address on File | | | | | | |
| 2552639 | Gilberto J Rodriguez | Address on File | | | | | | |
| 2479875 | GILBERTO J ROMAN MIRO | Address on File | | | | | | |
| 2556555 | Gilberto J Santiago Casas | Address on File | | | | | | |
| 2552249 | Gilberto Jimenez Albino | Address on File | | | | | | |
| 2561373 | Gilberto Jimenez Arroyo | Address on File | | | | | | |
| 2384313 | Gilberto Jimenez Gonzalez | Address on File | | | | | | |
| 2535943 | Gilberto Jurbina Perez | Address on File | | | | | | |
| 2374571 | Gilberto L Castillo Cesani | Address on File | | | | | | |
| 2273784 | Gilberto L Gierbolini | Address on File | | | | | | |
| 2299761 | Gilberto L L Prieto Saavedra | Address on File | | | | | | |
| 2267370 | Gilberto L L Torres Plumey | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345287 | Gilberto L Rivera Gonzalez | Address on File | | | | | | |
| 2299945 | Gilberto L Rodriguez Chevere | Address on File | | | | | | |
| 2555705 | Gilberto L Rodriguez Padilla | Address on File | | | | | | |
| 2485039 | GILBERTO L TORRES REYES | Address on File | | | | | | |
| 2522641 | Gilberto L Torres Reyes | Address on File | | | | | | |
| 2464652 | Gilberto Lacen Manso | Address on File | | | | | | |
| 2263950 | Gilberto Lasalle Olivero | Address on File | | | | | | |
| 2324896 | Gilberto Lausell Ducos | Address on File | | | | | | |
| 2261466 | Gilberto Lebron Ortiz | Address on File | | | | | | |
| 2268334 | Gilberto Lebron Sanchez | Address on File | | | | | | |
| 2552979 | Gilberto Leon Collazo | Address on File | | | | | | |
| 2330147 | Gilberto Leon Mercado | Address on File | | | | | | |
| 2269967 | Gilberto Liciaga Mu?Iz | Address on File | | | | | | |
| 2513505 | Gilberto Lmorales Guzman | Address on File | | | | | | |
| 2382752 | Gilberto Lopez Bayron | Address on File | | | | | | |
| 2281521 | Gilberto Lopez Camacho | Address on File | | | | | | |
| 2460978 | Gilberto Lopez Castro | Address on File | | | | | | |
| 2389953 | Gilberto Lopez Diaz | Address on File | | | | | | |
| 2291421 | Gilberto Lopez Fuentes | Address on File | | | | | | |
| 2510939 | Gilberto Lopez Gonzalez | Address on File | | | | | | |
| 2563918 | Gilberto Lopez Gonzalez | Address on File | | | | | | |
| 2397425 | Gilberto Lopez Hernandez | Address on File | | | | | | |
| 2459876 | Gilberto Lopez Merced | Address on File | | | | | | |
| 2334133 | Gilberto Lopez Sanabria | Address on File | | | | | | |
| 2320157 | Gilberto Lopez Velazquez | Address on File | | | | | | |
| 2553701 | Gilberto Lopez Zenon | Address on File | | | | | | |
| 2336000 | Gilberto Lorenzo Ruiz | Address on File | | | | | | |
| 2264240 | Gilberto Lucena Blanco | Address on File | | | | | | |
| 2269443 | Gilberto Luciano Correa | Address on File | | | | | | |
| 2273194 | Gilberto Lugo Maldonado | Address on File | | | | | | |
| 2282621 | Gilberto Lugo Martinez | Address on File | | | | | | |
| 2453626 | Gilberto Lugo Torres | Address on File | | | | | | |
| 2533302 | Gilberto Luna Gonzalez | Address on File | | | | | | |
| 2329720 | Gilberto Lupianez Alvarado | Address on File | | | | | | |
| 2501198 | GILBERTO M MARTINEZ MARRERO | Address on File | | | | | | |
| 2263327 | Gilberto Maisonave Rodrigu | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533850 | Gilberto Maisonet Ramos | Address on File | | | | | | |
| 2318244 | Gilberto Malave Leon | Address on File | | | | | | |
| 2510134 | Gilberto Maldonado Delgado | Address on File | | | | | | |
| 2326202 | Gilberto Maldonado Lassen | Address on File | | | | | | |
| 2452908 | Gilberto Maldonado Manzanet | Address on File | | | | | | |
| 2378525 | Gilberto Maldonado Narvaez | Address on File | | | | | | |
| 2431881 | Gilberto Maldonado Ocasio | Address on File | | | | | | |
| 2549311 | Gilberto Maldonado Padin | Address on File | | | | | | |
| 2279566 | Gilberto Mangual Rosado | Address on File | | | | | | |
| 2288071 | Gilberto Marquez De La Cruz | Address on File | | | | | | |
| 2439869 | Gilberto Marrero Colon | Address on File | | | | | | |
| 2463259 | Gilberto Marrero Garcia | Address on File | | | | | | |
| 2542308 | Gilberto Marrero Ruiz | Address on File | | | | | | |
| 2397322 | Gilberto Martinez | Address on File | | | | | | |
| 2263601 | Gilberto Martinez Cintron | Address on File | | | | | | |
| 2293620 | Gilberto Martinez Gilberto | Address on File | | | | | | |
| 2535816 | Gilberto Martinez Maldonado | Address on File | | | | | | |
| 2254526 | Gilberto Martinez Nieves | Address on File | | | | | | |
| 2378078 | Gilberto Martinez Ortiz | Address on File | | | | | | |
| 2514520 | Gilberto Martinez Pacheco | Address on File | | | | | | |
| 2466102 | Gilberto Martinez Perez | Address on File | | | | | | |
| 2382767 | Gilberto Martinez Rivera | Address on File | | | | | | |
| 2532549 | Gilberto Martinez Rivera | Address on File | | | | | | |
| 2433723 | Gilberto Martinez Rodrigue | Address on File | | | | | | |
| 2543967 | Gilberto Martinez Vazquez | Address on File | | | | | | |
| 2289870 | Gilberto Matias Matias | Address on File | | | | | | |
| 2278500 | Gilberto Matias Rosado | Address on File | | | | | | |
| 2300939 | Gilberto Medina Rosado | Address on File | | | | | | |
| 2514054 | Gilberto Mejias Aviles | Address on File | | | | | | |
| 2470800 | Gilberto Mejias Sanchez | Address on File | | | | | | |
| 2378922 | Gilberto Melendez Felix | Address on File | | | | | | |
| 2347052 | Gilberto Melendez Resto | Address on File | | | | | | |
| 2437493 | Gilberto Melendez Santiago | Address on File | | | | | | |
| 2272680 | Gilberto Mendoza Bahamonde | Address on File | | | | | | |
| 2390998 | Gilberto Mendoza Cepeda | Address on File | | | | | | |
| 2434742 | Gilberto Mercado Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453809 | Gilberto Mercado Figueroa | Address on File | | | | | | |
| 2450134 | Gilberto Millan Castro | Address on File | | | | | | |
| 2278534 | Gilberto Mirabal Linares | Address on File | | | | | | |
| 2554744 | Gilberto Miranda | Address on File | | | | | | |
| 2512783 | Gilberto Miranda Nogueras | Address on File | | | | | | |
| 2269797 | Gilberto Molina Ocasio | Address on File | | | | | | |
| 2555961 | Gilberto Molinari Martinez | Address on File | | | | | | |
| 2519100 | Gilberto Montalvo Pantojas | Address on File | | | | | | |
| 2451701 | Gilberto Morales Burgos | Address on File | | | | | | |
| 2423406 | Gilberto Morales Galarza | Address on File | | | | | | |
| 2430519 | Gilberto Morales Lebron | Address on File | | | | | | |
| 2264757 | Gilberto Morales Perez | Address on File | | | | | | |
| 2266284 | Gilberto Morales Perez | Address on File | | | | | | |
| 2326167 | Gilberto Morales Toro | Address on File | | | | | | |
| 2256068 | Gilberto Morell Mendez | Address on File | | | | | | |
| 2386964 | Gilberto Moreno Nieves | Address on File | | | | | | |
| 2377922 | Gilberto Moreno Rodriguez | Address on File | | | | | | |
| 2524290 | Gilberto Moreno Valentin | Address on File | | | | | | |
| 2523051 | Gilberto Moya Morales | Address on File | | | | | | |
| 2448810 | Gilberto Mu?Iz Rios | Address on File | | | | | | |
| 2390693 | Gilberto Mu?Oz Hernandez | Address on File | | | | | | |
| 2321798 | Gilberto Muniz Vega | Address on File | | | | | | |
| 2294975 | Gilberto Nazario Ramos | Address on File | | | | | | |
| 2318399 | Gilberto Nazario Sanche | Address on File | | | | | | |
| 2463696 | Gilberto Negron Del Valle | Address on File | | | | | | |
| 2380626 | Gilberto Negron Falcon | Address on File | | | | | | |
| 2534908 | Gilberto Negron Martinez | Address on File | | | | | | |
| 2285163 | Gilberto Negron Ocasio | Address on File | | | | | | |
| 2531799 | Gilberto Negron Olivo | Address on File | | | | | | |
| 2295422 | Gilberto Negron Reyes | Address on File | | | | | | |
| 2290853 | Gilberto Nieto Rodriguez | Address on File | | | | | | |
| 2395496 | Gilberto Nieves Delgado | Address on File | | | | | | |
| 2262985 | Gilberto Nieves Ocasio | Address on File | | | | | | |
| 2546709 | Gilberto Nieves Rivera | Address on File | | | | | | |
| 2432818 | Gilberto Nunez Montanez | Address on File | | | | | | |
| 2508278 | Gilberto O Figueroa Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565530 | Gilberto O Martinez Martinez | Address on File | | | | | | |
| 2462057 | Gilberto Ocasio Gonzalez | Address on File | | | | | | |
| 2308679 | Gilberto Ocasio Gracia | Address on File | | | | | | |
| 2379659 | Gilberto Olavarria Gonz | Address on File | | | | | | |
| 2558700 | Gilberto Olavarria Pizarro | Address on File | | | | | | |
| 2451058 | Gilberto Olavarria Santiago | Address on File | | | | | | |
| 2549175 | Gilberto Ortiz Espinosa | Address on File | | | | | | |
| 2324265 | Gilberto Ortiz Garcia | Address on File | | | | | | |
| 2468170 | Gilberto Ortiz Gonzalez | Address on File | | | | | | |
| 2271689 | Gilberto Ortiz Lopez | Address on File | | | | | | |
| 2284871 | Gilberto Ortiz Marquez | Address on File | | | | | | |
| 2274185 | Gilberto Ortiz Ramirez | Address on File | | | | | | |
| 2448611 | Gilberto Ortiz Rivera | Address on File | | | | | | |
| 2298460 | Gilberto Ortiz Rodriguez | Address on File | | | | | | |
| 2396199 | Gilberto Ortiz Rodriguez | Address on File | | | | | | |
| 2548326 | Gilberto Ortiz Vazquez | Address on File | | | | | | |
| 2321362 | Gilberto Osorio Ortiz | Address on File | | | | | | |
| 2339321 | Gilberto Ostolaza Rivera | Address on File | | | | | | |
| 2398115 | Gilberto Otero Rivera | Address on File | | | | | | |
| 2550386 | Gilberto Otero Rivera | Address on File | | | | | | |
| 2263910 | Gilberto Oyola Rondon | Address on File | | | | | | |
| 2379741 | Gilberto Pabon Matos | Address on File | | | | | | |
| 2286115 | Gilberto Padilla Alvira | Address on File | | | | | | |
| 2385260 | Gilberto Padilla Nunez | Address on File | | | | | | |
| 2333129 | Gilberto Paez | Address on File | | | | | | |
| 2385908 | Gilberto Pagan Acevedo | Address on File | | | | | | |
| 2387949 | Gilberto Pagan Martinez | Address on File | | | | | | |
| 2461426 | Gilberto Palou Montalvo | Address on File | | | | | | |
| 2338208 | Gilberto Paris Parrilla | Address on File | | | | | | |
| 2427440 | Gilberto Pastrana Ayala | Address on File | | | | | | |
| 2257177 | Gilberto Pellot Rodriguez | Address on File | | | | | | |
| 2377691 | Gilberto Perea Lopez | Address on File | | | | | | |
| 2275189 | Gilberto Perez Burgos | Address on File | | | | | | |
| 2457892 | Gilberto Perez Burgos | Address on File | | | | | | |
| 2344191 | Gilberto Perez Castro | Address on File | | | | | | |
| 2566662 | Gilberto Perez Cepeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517556 | Gilberto Perez Perez | Address on File | | | | | | |
| 2269823 | Gilberto Perez Rentas | Address on File | | | | | | |
| 2332671 | Gilberto Perez Rivera | Address on File | | | | | | |
| 2564313 | Gilberto Perez Rosado | Address on File | | | | | | |
| 2292268 | Gilberto Perez Santiago | Address on File | | | | | | |
| 2537137 | Gilberto Perez Soto | Address on File | | | | | | |
| 2541375 | Gilberto Perez Talavera | Address on File | | | | | | |
| 2371783 | Gilberto Perez Valentin | Address on File | | | | | | |
| 2328747 | Gilberto Piña Calderon | Address on File | | | | | | |
| 2324703 | Gilberto Pineiro Mojica | Address on File | | | | | | |
| 2551047 | Gilberto Pizarro Melendez | Address on File | | | | | | |
| 2323292 | Gilberto Pomales Lorenzo | Address on File | | | | | | |
| 2254923 | Gilberto Ponce Leon | Address on File | | | | | | |
| 2378112 | Gilberto Puig Benitez | Address on File | | | | | | |
| 2255503 | Gilberto Pumarejo Fuentes | Address on File | | | | | | |
| 2282341 | Gilberto Quiles Cuevas | Address on File | | | | | | |
| 2392378 | Gilberto Quinones Rodriguez | Address on File | | | | | | |
| 2296654 | Gilberto Quinones Toro | Address on File | | | | | | |
| 2265341 | Gilberto Quinones Viruet | Address on File | | | | | | |
| 2461316 | Gilberto Quintero Hernande | Address on File | | | | | | |
| 2525905 | Gilberto Quiuones Reyes | Address on File | | | | | | |
| 2546443 | Gilberto R Colon Marquez | Address on File | | | | | | |
| 2473596 | GILBERTO R CRUZ CARMONA | Address on File | | | | | | |
| 2451286 | Gilberto R Fernandez Roldan | Address on File | | | | | | |
| 2453136 | Gilberto R Jimenez Rodrigu | Address on File | | | | | | |
| 2287538 | Gilberto R R Nieves Flores | Address on File | | | | | | |
| 2327118 | Gilberto Ramirez Aviles | Address on File | | | | | | |
| 2298209 | Gilberto Ramos Diaz | Address on File | | | | | | |
| 2256285 | Gilberto Ramos Feliciano | Address on File | | | | | | |
| 2275929 | Gilberto Ramos Nieves | Address on File | | | | | | |
| 2263588 | Gilberto Ramos Rios | Address on File | | | | | | |
| 2549325 | Gilberto Recio Curet | Address on File | | | | | | |
| 2531303 | Gilberto Resto Flores | Address on File | | | | | | |
| 2541145 | Gilberto Reyes Diaz | Address on File | | | | | | |
| 2287183 | Gilberto Reyes Hernandez | Address on File | | | | | | |
| 2272617 | Gilberto Riport Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545192 | Gilberto Rivera Arguinzoni | Address on File | | | | | | |
| 2383261 | Gilberto Rivera Beltran | Address on File | | | | | | |
| 2320314 | Gilberto Rivera Colon | Address on File | | | | | | |
| 2461592 | Gilberto Rivera Colon | Address on File | | | | | | |
| 2371572 | Gilberto Rivera Cruz | Address on File | | | | | | |
| 2261956 | Gilberto Rivera Del Valle | Address on File | | | | | | |
| 2392281 | Gilberto Rivera Ferrer | Address on File | | | | | | |
| 2347769 | Gilberto Rivera Gonzalez | Address on File | | | | | | |
| 2536223 | Gilberto Rivera Lopez | Address on File | | | | | | |
| 2260068 | Gilberto Rivera Machado | Address on File | | | | | | |
| 2426443 | Gilberto Rivera Maldonado | Address on File | | | | | | |
| 2299282 | Gilberto Rivera Martinez | Address on File | | | | | | |
| 2374590 | Gilberto Rivera Medina | Address on File | | | | | | |
| 2560105 | Gilberto Rivera Medina | Address on File | | | | | | |
| 2437536 | Gilberto Rivera Merle | Address on File | | | | | | |
| 2280087 | Gilberto Rivera Montijo | Address on File | | | | | | |
| 2389561 | Gilberto Rivera Ortiz | Address on File | | | | | | |
| 2282111 | Gilberto Rivera Rivera | Address on File | | | | | | |
| 2390532 | Gilberto Rivera Rivera | Address on File | | | | | | |
| 2552412 | Gilberto Rivera Rodriguez | Address on File | | | | | | |
| 2326107 | Gilberto Rivera Roldan | Address on File | | | | | | |
| 2390038 | Gilberto Rivera Torres | Address on File | | | | | | |
| 2264470 | Gilberto Rivera Vega | Address on File | | | | | | |
| 2388302 | Gilberto Rivera Zaragoza | Address on File | | | | | | |
| 2308198 | Gilberto Rivera Zayas | Address on File | | | | | | |
| 2441496 | Gilberto Robledo Rivera | Address on File | | | | | | |
| 2445533 | Gilberto Robles Alvarez | Address on File | | | | | | |
| 2278076 | Gilberto Robles Belfort | Address on File | | | | | | |
| 2443558 | Gilberto Robles Vazquez | Address on File | | | | | | |
| 2429842 | Gilberto Rodriguez | Address on File | | | | | | |
| 2264463 | Gilberto Rodriguez Alvarad | Address on File | | | | | | |
| 2560689 | Gilberto Rodriguez Baez | Address on File | | | | | | |
| 2396153 | Gilberto Rodriguez Bonilla | Address on File | | | | | | |
| 2398204 | Gilberto Rodriguez Burgos | Address on File | | | | | | |
| 2342415 | Gilberto Rodriguez Cornier | Address on File | | | | | | |
| 2427007 | Gilberto Rodriguez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436760 | Gilberto Rodriguez Gonzale | Address on File | | | | | | |
| 2287892 | Gilberto Rodriguez Hernandez | Address on File | | | | | | |
| 2463941 | Gilberto Rodriguez Irizary | Address on File | | | | | | |
| 2342654 | Gilberto Rodriguez Lagares | Address on File | | | | | | |
| 2430957 | Gilberto Rodriguez Maldonado | Address on File | | | | | | |
| 2262056 | Gilberto Rodriguez Mercado | Address on File | | | | | | |
| 2547281 | Gilberto Rodriguez Morales | Address on File | | | | | | |
| 2255869 | Gilberto Rodriguez Natal | Address on File | | | | | | |
| 2313695 | Gilberto Rodriguez Orama | Address on File | | | | | | |
| 2271422 | Gilberto Rodriguez Ortiz | Address on File | | | | | | |
| 2280023 | Gilberto Rodriguez Otero | Address on File | | | | | | |
| 2344747 | Gilberto Rodriguez Quiles | Address on File | | | | | | |
| 2516863 | Gilberto Rodriguez Rivera | Address on File | | | | | | |
| 2265958 | Gilberto Rodriguez Rodriguez | Address on File | | | | | | |
| 2450908 | Gilberto Rodriguez Rosado | Address on File | | | | | | |
| 2538275 | Gilberto Rodriguez Santiago | Address on File | | | | | | |
| 2446875 | Gilberto Rodriguez Toledo | Address on File | | | | | | |
| 2345511 | Gilberto Rodriguez Torres | Address on File | | | | | | |
| 2335332 | Gilberto Rodriguez Utset | Address on File | | | | | | |
| 2508167 | Gilberto Rodriguez Valle | Address on File | | | | | | |
| 2395093 | Gilberto Rodriguez Vazquez | Address on File | | | | | | |
| 2260230 | Gilberto Rodriguez Velazquez | Address on File | | | | | | |
| 2254981 | Gilberto Rodriguez Zayas | Address on File | | | | | | |
| 2385280 | Gilberto Rojas Maisonet | Address on File | | | | | | |
| 2446149 | Gilberto Roldan Benitez | Address on File | | | | | | |
| 2310473 | Gilberto Roldan Martinez | Address on File | | | | | | |
| 2394991 | Gilberto Roman Colon | Address on File | | | | | | |
| 2294817 | Gilberto Roman Gonzalez | Address on File | | | | | | |
| 2462910 | Gilberto Roman Montijo | Address on File | | | | | | |
| 2524059 | Gilberto Rosa De Leon | Address on File | | | | | | |
| 2287696 | Gilberto Rosa Ramos | Address on File | | | | | | |
| 2339578 | Gilberto Rosa Sanchez | Address on File | | | | | | |
| 2533265 | Gilberto Rosado | Address on File | | | | | | |
| 2332972 | Gilberto Rosado Marin | Address on File | | | | | | |
| 2538052 | Gilberto Rosado Ramirez | Address on File | | | | | | |
| 2382749 | Gilberto Rosario Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508683 | Gilberto Rosario Ares | Address on File | | | | | | |
| 2535719 | Gilberto Rosario Gonzalez | Address on File | | | | | | |
| 2276213 | Gilberto Rosario Otero | Address on File | | | | | | |
| 2259894 | Gilberto Rosario Tevenal | Address on File | | | | | | |
| 2373691 | Gilberto Rufat Ledesma | Address on File | | | | | | |
| 2296777 | Gilberto Ruiz Mendez | Address on File | | | | | | |
| 2546318 | Gilberto Ruiz Mercado | Address on File | | | | | | |
| 2257346 | Gilberto Sanchez Maldonado | Address on File | | | | | | |
| 2554057 | Gilberto Sanchez Mendez | Address on File | | | | | | |
| 2388523 | Gilberto Sanchez Molina | Address on File | | | | | | |
| 2388840 | Gilberto Sanchez Ortiz | Address on File | | | | | | |
| 2321234 | Gilberto Sanchez Ramos | Address on File | | | | | | |
| 2423920 | Gilberto Sanchez Rodriguez | Address on File | | | | | | |
| 2437204 | Gilberto Sanjurjo Verges | Address on File | | | | | | |
| 2377560 | Gilberto Santana Gonzalez | Address on File | | | | | | |
| 2510387 | Gilberto Santana Gonzalez | Address on File | | | | | | |
| 2523825 | Gilberto Santel Mu?Oz | Address on File | | | | | | |
| 2548616 | Gilberto Santiago Cruz | Address on File | | | | | | |
| 2396611 | Gilberto Santiago Gilberto | Address on File | | | | | | |
| 2309219 | Gilberto Santiago Marrero | Address on File | | | | | | |
| 2384118 | Gilberto Santiago Matos | Address on File | | | | | | |
| 2271369 | Gilberto Santiago Olivero | Address on File | | | | | | |
| 2522428 | Gilberto Santiago Ortiz | Address on File | | | | | | |
| 2306856 | Gilberto Santiago Rivera | Address on File | | | | | | |
| 2437533 | Gilberto Santiago Rivera | Address on File | | | | | | |
| 2346470 | Gilberto Santiago Stgo. | Address on File | | | | | | |
| 2395696 | Gilberto Santiago Suarez | Address on File | | | | | | |
| 2397719 | Gilberto Santos Berrios | Address on File | | | | | | |
| 2515201 | Gilberto Santos Martinez | Address on File | | | | | | |
| 2284118 | Gilberto Serralles Santiago | Address on File | | | | | | |
| 2442758 | Gilberto Serrano Ayala | Address on File | | | | | | |
| 2423967 | Gilberto Serrano Torres | Address on File | | | | | | |
| 2455271 | Gilberto Sierra Sanchez | Address on File | | | | | | |
| 2464458 | Gilberto Solivan Roman | Address on File | | | | | | |
| 2281555 | Gilberto Solivan Torres | Address on File | | | | | | |
| 2396073 | Gilberto Sosa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425368 | Gilberto Soto | Address on File | | | | | | |
| 2327487 | Gilberto Soto Abreu | Address on File | | | | | | |
| 2513680 | Gilberto Soto Cuadrado | Address on File | | | | | | |
| 2322641 | Gilberto Soto Diaz | Address on File | | | | | | |
| 2393270 | Gilberto Soto Montalvo | Address on File | | | | | | |
| 2275042 | Gilberto Soto Rodriguez | Address on File | | | | | | |
| 2259364 | Gilberto Soto Rosado | Address on File | | | | | | |
| 2269662 | Gilberto Suarez Badillo | Address on File | | | | | | |
| 2331406 | Gilberto Tirado Santiago | Address on File | | | | | | |
| 2460720 | Gilberto Torres Flores | Address on File | | | | | | |
| 2298057 | Gilberto Torres Gonzalez | Address on File | | | | | | |
| 2560445 | Gilberto Torres Good | Address on File | | | | | | |
| 2440177 | Gilberto Torres Lopez | Address on File | | | | | | |
| 2287191 | Gilberto Torres Medina | Address on File | | | | | | |
| 2395978 | Gilberto Torres Mejias | Address on File | | | | | | |
| 2274015 | Gilberto Torres Melendez | Address on File | | | | | | |
| 2424459 | Gilberto Torres Morales | Address on File | | | | | | |
| 2383733 | Gilberto Torres Osorio | Address on File | | | | | | |
| 2343604 | Gilberto Torres Ramos | Address on File | | | | | | |
| 2394587 | Gilberto Torres Ramos | Address on File | | | | | | |
| 2264138 | Gilberto Torres Reyes | Address on File | | | | | | |
| 2332841 | Gilberto Torres Rivera | Address on File | | | | | | |
| 2324897 | Gilberto Torres Roman | Address on File | | | | | | |
| 2392379 | Gilberto Torruellas Iglesias | Address on File | | | | | | |
| 2317494 | Gilberto Torruellas Marcan | Address on File | | | | | | |
| 2280057 | Gilberto Tossas Guadalupe | Address on File | | | | | | |
| 2343133 | Gilberto Troche Lugo | Address on File | | | | | | |
| 2289276 | Gilberto Urbina Urbina | Address on File | | | | | | |
| 2343317 | Gilberto Valentin Serrano | Address on File | | | | | | |
| 2440207 | Gilberto Varela Serrano | Address on File | | | | | | |
| 2553627 | Gilberto Varela Zamorano | Address on File | | | | | | |
| 2537901 | Gilberto Vargas Gutierrez | Address on File | | | | | | |
| 2382183 | Gilberto Vargas Torres | Address on File | | | | | | |
| 2339458 | Gilberto Vazquez Acevedo | Address on File | | | | | | |
| 2279781 | Gilberto Vazquez Arroyo | Address on File | | | | | | |
| 2463699 | Gilberto Vazquez De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449493 | Gilberto Vazquez Mendez | Address on File | | | | | | |
| 2340847 | Gilberto Vazquez Otero | Address on File | | | | | | |
| 2296664 | Gilberto Vazquez Vazquez | Address on File | | | | | | |
| 2533176 | Gilberto Vega Benitez | Address on File | | | | | | |
| 2512529 | Gilberto Vega Braciale | Address on File | | | | | | |
| 2326621 | Gilberto Vega Cruz | Address on File | | | | | | |
| 2468987 | Gilberto Vega Cruz | Address on File | | | | | | |
| 2443182 | Gilberto Vega Reyes | Address on File | | | | | | |
| 2432801 | Gilberto Velazquez Irizarry | Address on File | | | | | | |
| 2381387 | Gilberto Velazquez Morales | Address on File | | | | | | |
| 2286091 | Gilberto Velazquez Pena | Address on File | | | | | | |
| 2343252 | Gilberto Velazquez Santiago | Address on File | | | | | | |
| 2277694 | Gilberto Velazquez Vazquez | Address on File | | | | | | |
| 2458392 | Gilberto Velez Alicea | Address on File | | | | | | |
| 2347556 | Gilberto Velez Bonilla | Address on File | | | | | | |
| 2536127 | Gilberto Velez Melendez | Address on File | | | | | | |
| 2293759 | Gilberto Velez Negron | Address on File | | | | | | |
| 2437554 | Gilberto Velez Perez | Address on File | | | | | | |
| 2426026 | Gilberto Velez Roman | Address on File | | | | | | |
| 2325697 | Gilberto Velez Velez | Address on File | | | | | | |
| 2265134 | Gilberto Vicente Lopez | Address on File | | | | | | |
| 2461469 | Gilberto Vidal Martinez | Address on File | | | | | | |
| 2270860 | Gilberto Viera Arrasquillo | Address on File | | | | | | |
| 2385939 | Gilberto Viera Martinez | Address on File | | | | | | |
| 2326040 | Gilberto Viera Rentas | Address on File | | | | | | |
| 2263750 | Gilberto Villafane Dones | Address on File | | | | | | |
| 2514507 | Gilberto Villegas Concepcion | Address on File | | | | | | |
| 2270326 | Gilberto Viruet Ortega | Address on File | | | | | | |
| 2508456 | Gilberto Zapata Yepez | Address on File | | | | | | |
| 2527198 | Gilberto Zayas Carrasquillo | Address on File | | | | | | |
| 2313114 | Gilberto Zenquis Ortiz | Address on File | | | | | | |
| 2358440 | GILBES NEGRON,LOURDES M | Address on File | | | | | | |
| 2353431 | GILBES ORTIZ,MARIA A | Address on File | | | | | | |
| 2405981 | GILBES SANTIAGO,ANTONIO | Address on File | | | | | | |
| 2368811 | GILBES SANTIAGO,ELSA | Address on File | | | | | | |
| 2510305 | Gilca M Irizarry Colberg | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531909 | Gilcy Amoros Qui?Ones | Address on File | | | | | | |
| 2483694 | GILDA  NIEVES ROBLES | Address on File | | | | | | |
| 2485536 | GILDA  TORRES LUEENA | Address on File | | | | | | |
| 2498659 | GILDA  TORRES MUNIZ | Address on File | | | | | | |
| 2315249 | Gilda A Cruz Fonseca | Address on File | | | | | | |
| 2437319 | Gilda C Gutierrez Figueroa | Address on File | | | | | | |
| 2255099 | Gilda Cirino Sanjurjo | Address on File | | | | | | |
| 2394769 | Gilda Cordova Gonzalez | Address on File | | | | | | |
| 2333376 | Gilda Cruz Ayala | Address on File | | | | | | |
| 2377487 | Gilda Dacosta Martell | Address on File | | | | | | |
| 2466406 | Gilda Davila Correa | Address on File | | | | | | |
| 2510179 | Gilda Diaz Ortiz | Address on File | | | | | | |
| 2302133 | Gilda E E Rivera Cintron | Address on File | | | | | | |
| 2451768 | Gilda E Rivera Ayala | Address on File | | | | | | |
| 2372869 | Gilda E Rodriguez Diaz | Address on File | | | | | | |
| 2263014 | Gilda G G Garcia Gilda | Address on File | | | | | | |
| 2538807 | Gilda Garcia Santos | Address on File | | | | | | |
| 2262632 | Gilda Guadalupe Perez | Address on File | | | | | | |
| 2486280 | GILDA I BORRAS MARRERO | Address on File | | | | | | |
| 2473111 | GILDA I HERNANDEZ SANMIGUEL | Address on File | | | | | | |
| 2398297 | Gilda I Zaragoza Colon | Address on File | | | | | | |
| 2309919 | Gilda Inesta Zegarra | Address on File | | | | | | |
| 2332909 | Gilda Irizarry Maldonado | Address on File | | | | | | |
| 2275039 | Gilda Iturrino Perez | Address on File | | | | | | |
| 2304306 | Gilda J J Serrano Olmo | Address on File | | | | | | |
| 2343148 | Gilda L Velez Diaz | Address on File | | | | | | |
| 2392103 | Gilda Lopez Diaz | Address on File | | | | | | |
| 2525124 | Gilda M Abad Cano | Address on File | | | | | | |
| 2554372 | Gilda M Castillo Santiago | Address on File | | | | | | |
| 2331087 | Gilda M M Segarra Lugo | Address on File | | | | | | |
| 2495066 | GILDA M RAMOS RIVERA | Address on File | | | | | | |
| 2528363 | Gilda M Ramos Rivera | Address on File | | | | | | |
| 2496489 | GILDA M SILVA GELABERT | Address on File | | | | | | |
| 2480385 | GILDA M VILLAFANE TORRES | Address on File | | | | | | |
| 2426930 | Gilda Maldonado Diaz | Address on File | | | | | | |
| 2293360 | Gilda Osorio Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2299652 | Gilda Quesada Moreno | Address on File | | | | | | |
| 2304279 | Gilda R R Velez Ortiz | Address on File | | | | | | |
| 2397784 | Gilda Ramos Martinez | Address on File | | | | | | |
| 2267890 | Gilda Reboyras Acosta | Address on File | | | | | | |
| 2439992 | Gilda Rolon Colon | Address on File | | | | | | |
| 2270718 | Gilda Santiago Franceschi | Address on File | | | | | | |
| 2266129 | Gilda Soriano Fardonk | Address on File | | | | | | |
| 2515273 | Gilda Torres Maldonado | Address on File | | | | | | |
| 2263319 | Gilda Vives Urdaneta | Address on File | | | | | | |
| 2440857 | Gildaliz Roman Bonilla | Address on File | | | | | | |
| 2491102 | GILDRED  ALEJANDRO RIVERA | Address on File | | | | | | |
| 2518297 | Gildren Caro Perez | Address on File | | | | | | |
| 2560877 | Gildren Gonzalez Rivera | Address on File | | | | | | |
| 2516010 | Gilene Tirado Valentin | Address on File | | | | | | |
| 2551284 | Gilfredo Catala Garcia | Address on File | | | | | | |
| 2556619 | Gilfredo Lopez Rivera | Address on File | | | | | | |
| 2255456 | Gilfredo Rivera Estremera | Address on File | | | | | | |
| 2336491 | Gilfredo Roque Moure | Address on File | | | | | | |
| 2543490 | Gilia Arroyo Ortiz | Address on File | | | | | | |
| 2528941 | Giliarl Agosto Castillo | Address on File | | | | | | |
| 2353804 | GILIBERTYS,ISOLINA | Address on File | | | | | | |
| 2510746 | Gilissa Gracia Cintron | Address on File | | | | | | |
| 2352608 | GILLOTY PEREZ,PETRA | Address on File | | | | | | |
| 2263470 | Gilma Hernandez Soto | Address on File | | | | | | |
| 2557857 | Gilma Iris Ortiz Amaro | Address on File | | | | | | |
| 2538985 | Gilmaliz Boulogne Pimentel | Address on File | | | | | | |
| 2504805 | GILMARIE  MALAVE CRESPO | Address on File | | | | | | |
| 2505582 | GILMARIE  RIVERA BENITEZ | Address on File | | | | | | |
| 2547654 | Gilmarie Ponce Gonzalez | Address on File | | | | | | |
| 2491044 | GILMARY  VEGA NEGRON | Address on File | | | | | | |
| 2511314 | Gilmary Collazo Millan | Address on File | | | | | | |
| 2512793 | Gilmary Diaz Marrero | Address on File | | | | | | |
| 2507657 | Gilmillie Velazquez Andino | Address on File | | | | | | |
| 2502721 | GILNAEL  VELLON CARTAGENA | Address on File | | | | | | |
| 2539822 | Gilnia G Rodriguez Ramos | Address on File | | | | | | |
| 2358267 | GILOT ROBLEDO,ROSA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2471935 | GILROY  ROMAN RAMOS | Address on File | | | | | | |
| 2379579 | Gilton Martinez Baez | Address on File | | | | | | |
| 2268375 | Gilton Rodriguez Seda | Address on File | | | | | | |
| 2465187 | Gilton Rodriguez Seda | Address on File | | | | | | |
| 2290121 | Gilvania Cintron Diaz | Address on File | | | | | | |
| 2559311 | Gilvicmar Galindez Monge | Address on File | | | | | | |
| 2551152 | Gimary Franceschini Martinez | Address on File | | | | | | |
| 2542330 | Gimary Rodriguez Rivera | Address on File | | | | | | |
| 2423157 | GIMENEZ LOPEZ,IRMA A | Address on File | | | | | | |
| 2402948 | GIMENEZ LOPEZ,JESUS R | Address on File | | | | | | |
| 2422657 | GIMENEZ MANSO,LUIS J | Address on File | | | | | | |
| 2353350 | GIMENEZ REYES,MARILYN | Address on File | | | | | | |
| 2492507 | GINA  RIVERA SANTOS | Address on File | | | | | | |
| 2424514 | Gina A Qui?Onez Montalvo | Address on File | | | | | | |
| 2552776 | Gina Carrillo | Address on File | | | | | | |
| 2495418 | GINA G GINET ORTIZ | Address on File | | | | | | |
| 2515240 | Gina I Gutierrez Galang | Address on File | | | | | | |
| 2504128 | GINA I RIVERA ORTIZ | Address on File | | | | | | |
| 2396788 | Gina I Saez Rivera | Address on File | | | | | | |
| 2485812 | GINA J HERNANDEZ NAVARRO | Address on File | | | | | | |
| 2554377 | Gina L Hernandez Gonzalez | Address on File | | | | | | |
| 2510527 | Gina L Roman Zayas | Address on File | | | | | | |
| 2477915 | GINA M COLON RIVERA | Address on File | | | | | | |
| 2557343 | Gina M Liriano Nin | Address on File | | | | | | |
| 2471361 | Gina Mendez Miro | Address on File | | | | | | |
| 2559317 | Gina P Rodriguez Colon | Address on File | | | | | | |
| 2468601 | Gina Pagan Suarez | Address on File | | | | | | |
| 2498702 | GINA R RIVERA BAYALA | Address on File | | | | | | |
| 2484553 | GINA T LUGO NEGRON | Address on File | | | | | | |
| 2503812 | GINAIDA  JIMENEZ HERNANDEZ | Address on File | | | | | | |
| 2484997 | GINAIRA  FIGUEROA SERBIA | Address on File | | | | | | |
| 2445512 | Gineima I Ojeda Richardson | Address on File | | | | | | |
| 2265922 | Ginel Caban Quinones | Address on File | | | | | | |
| 2272252 | Giner Hernandez Loperena | Address on File | | | | | | |
| 2354087 | GINES CORDOVA,DELFIN | Address on File | | | | | | |
| 2469830 | Gines Cupeles Pabon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350874 | GINES GONZALEZ,ANTONIA | Address on File | | | | | | |
| 2356445 | GINES GONZALEZ,ANTONIA | Address on File | | | | | | |
| 2351540 | GINES GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2348023 | GINES GONZALEZ,HECTOR L | Address on File | | | | | | |
| 2367371 | GINES GONZALEZ,HECTOR L | Address on File | | | | | | |
| 2530406 | Gines Rivera Elsie Y | Address on File | | | | | | |
| 2414124 | GINES RIVERA,ZAZKIA L | Address on File | | | | | | |
| 2419521 | GINES RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2410206 | GINES ROSA,HECTOR A | Address on File | | | | | | |
| 2356178 | GINES SANCHEZ,ROSA M | Address on File | | | | | | |
| 2350336 | GINES SANCHEZ,ROSA M. | Address on File | | | | | | |
| 2420960 | GINES VALENCIA,ANDRA L | Address on File | | | | | | |
| 2361447 | GINES VEGA,LYDIA | Address on File | | | | | | |
| 2381098 | Ginesa Ramirez Carmoega | Address on File | | | | | | |
| 2564651 | Ginesia Cordero Casiano | Address on File | | | | | | |
| 2517514 | Ginessa Arcelay Gonzalez | Address on File | | | | | | |
| 2351537 | GINESTRE MARRERO,WANDA | Address on File | | | | | | |
| 2374162 | Ginet Clivilles Rivera | Address on File | | | | | | |
| 2560521 | Ginet Marie Sepulveda Melendez | Address on File | | | | | | |
| 2491055 | GINETTE A POMALES DIAZ | Address on File | | | | | | |
| 2382723 | Ginette Birriel Colon | Address on File | | | | | | |
| 2535895 | Ginette Diaz Rosario | Address on File | | | | | | |
| 2509759 | Ginette M Reyes Vazquez | Address on File | | | | | | |
| 2519005 | Ginette M Roque | Address on File | | | | | | |
| 2426033 | Ginette Pe?A Deodatti | Address on File | | | | | | |
| 2442215 | Ginette Pizarro Pizarro | Address on File | | | | | | |
| 2462961 | Ginette Rodriguez Gonzalez | Address on File | | | | | | |
| 2393867 | Ginette Trujillo Rodriguez | Address on File | | | | | | |
| 2507308 | GINGER  RAMIREZ RIVERA | Address on File | | | | | | |
| 2283989 | Ginger Reyes Torres | Address on File | | | | | | |
| 2543371 | Ginia Y Ramos Marrero | Address on File | | | | | | |
| 2505377 | GINIE L ALVARADO DIAZ | Address on File | | | | | | |
| 2505337 | GINIVERE P CASANOVA FELIX | Address on File | | | | | | |
| 2505810 | GINMARIE  MENDEZ TEJERA | Address on File | | | | | | |
| 2492343 | GINNA A MARTINEZ RAMOS | Address on File | | | | | | |
| 2507324 | GINNA M ALVIRA ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472801 | GINNETE  REYES GUZMAN | Address on File | | | | | | |
| 2491814 | GINNETTE  AYALA CINTRON | Address on File | | | | | | |
| 2437397 | Ginnette M Matos Molina | Address on File | | | | | | |
| 2538885 | Ginnette Maldonado Melendez | Address on File | | | | | | |
| 2447204 | Ginny A Colon Ortiz | Address on File | | | | | | |
| 2518274 | Ginny Andreu Rosario | Address on File | | | | | | |
| 2479894 | GINNY G AVILES AVILES | Address on File | | | | | | |
| 2471344 | Ginny Marie Velez Carreras | Address on File | | | | | | |
| 2553377 | Gino E Giovannetti Torres | Address on File | | | | | | |
| 2538257 | Gino E Olivieri Colon | Address on File | | | | | | |
| 2520937 | Gino L Torres Lugo | Address on File | | | | | | |
| 2420144 | GINORIO BONILLA,ROBERTO A | Address on File | | | | | | |
| 2366876 | GINORIO CORREA,MYRNA E | Address on File | | | | | | |
| 2410342 | GINORIO RODRIGUEZ,NANCY | Address on File | | | | | | |
| 2348707 | GINORIO SANTIAGO,GLORIA | Address on File | | | | | | |
| 2515010 | Giobany Reyes Ayala | Address on File | | | | | | |
| 2512750 | Giomar Hernandez Nieves | Address on File | | | | | | |
| 2273548 | Giomar Hernandez Vizcar | Address on File | | | | | | |
| 2553760 | Giomar Marrero Reyes | Address on File | | | | | | |
| 2524538 | Giomara Robles Pena | Address on File | | | | | | |
| 2545869 | Giomarie Miranda Torres | Address on File | | | | | | |
| 2524519 | Giordalina Morillo Burgos | Address on File | | | | | | |
| 2524960 | Giordano R San Antonio | Address on File | | | | | | |
| 2374497 | Giordano San Antonio | Address on File | | | | | | |
| 2559577 | Gioser Lopez | Address on File | | | | | | |
| 2473281 | GIOVANI  BATISTA MARRERO | Address on File | | | | | | |
| 2433245 | Giovani A Lopez Feliciano | Address on File | | | | | | |
| 2454113 | Giovani Gi Vidal | Address on File | | | | | | |
| 2443867 | Giovani Llorens Mercado | Address on File | | | | | | |
| 2511057 | Giovani R. Meletiche Martinez | Address on File | | | | | | |
| 2458370 | Giovani Sanchez Ortiz | Address on File | | | | | | |
| 2484087 | GIOVANIER  FUENTES ROSADO | Address on File | | | | | | |
| 2470644 | Giovanina M Massanet Cruz | Address on File | | | | | | |
| 2492861 | GIOVANNA  CARRION MARTIN | Address on File | | | | | | |
| 2481246 | GIOVANNA  SANCHEZ SANTIAGO | Address on File | | | | | | |
| 2499283 | GIOVANNA  VELAZQUEZ FELICIANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560164 | Giovanna Colon Almodovar | Address on File | | | | | | |
| 2477254 | GIOVANNA D MARRERO VAZQUEZ | Address on File | | | | | | |
| 2513351 | Giovanna De Matos Juan | Address on File | | | | | | |
| 2448196 | Giovanna I Fuentes Santiago | Address on File | | | | | | |
| 2532577 | Giovanna J Burgos Ocasio | Address on File | | | | | | |
| 2534198 | Giovanna Lopez Escobar | Address on File | | | | | | |
| 2273268 | Giovanna Pulliza Atiles | Address on File | | | | | | |
| 2254534 | Giovanna Rosa Santiago | Address on File | | | | | | |
| 2551460 | Giovanna Santana Ruiz | Address on File | | | | | | |
| 2510090 | Giovanna Velez Alvarez | Address on File | | | | | | |
| 2363904 | GIOVANNETTI ARANA,SONIA | Address on File | | | | | | |
| 2366688 | GIOVANNETTI ROMAN,JOSE A | Address on File | | | | | | |
| 2481181 | GIOVANNI  ACEVEDO PEREZ | Address on File | | | | | | |
| 2477537 | GIOVANNI  ATANACIO RIVERA | Address on File | | | | | | |
| 2475507 | GIOVANNI  DE JESUS ORTIZ | Address on File | | | | | | |
| 2481522 | GIOVANNI  GALVEZ MARTINEZ | Address on File | | | | | | |
| 2503065 | GIOVANNI  LOUBRIEL ROSA | Address on File | | | | | | |
| 2478387 | GIOVANNI  MERCADO REYES | Address on File | | | | | | |
| 2472272 | GIOVANNI  VALENTIN APONTE | Address on File | | | | | | |
| 2534205 | Giovanni A Del Campo Borelli | Address on File | | | | | | |
| 2535721 | Giovanni Adrian Ramos | Address on File | | | | | | |
| 2511910 | Giovanni Agosto Maldonado | Address on File | | | | | | |
| 2540196 | Giovanni Alomar Sastre | Address on File | | | | | | |
| 2424924 | Giovanni Alvarado Ortiz | Address on File | | | | | | |
| 2520904 | Giovanni Brignoni Iglesias | Address on File | | | | | | |
| 2531915 | Giovanni Bueno Orengo | Address on File | | | | | | |
| 2559332 | Giovanni Calderon Romero | Address on File | | | | | | |
| 2519038 | Giovanni Cantres Anglero | Address on File | | | | | | |
| 2521175 | Giovanni Carrasquillo Rodriguez | Address on File | | | | | | |
| 2545309 | Giovanni Chervony Suarez | Address on File | | | | | | |
| 2534849 | Giovanni Collazo Sierra | Address on File | | | | | | |
| 2545702 | Giovanni Cortes Villanueva | Address on File | | | | | | |
| 2515290 | Giovanni Falcon Torres | Address on File | | | | | | |
| 2562715 | Giovanni Garcia Skerrett | Address on File | | | | | | |
| 2520956 | Giovanni Gonzalez Pagan | Address on File | | | | | | |
| 2518494 | Giovanni Gonzalez Quintana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442596 | Giovanni Gonzalez Rivera | Address on File | | | | | | |
| 2558204 | Giovanni Graciani Fischbach | Address on File | | | | | | |
| 2540300 | Giovanni Hernandez Rivera | Address on File | | | | | | |
| 2519542 | Giovanni Inchausty Bermudez | Address on File | | | | | | |
| 2513159 | Giovanni J. Diaz Reguero | Address on File | | | | | | |
| 2510959 | Giovanni Lopez Juarbe | Address on File | | | | | | |
| 2554409 | Giovanni Miranda Torres | Address on File | | | | | | |
| 2522642 | Giovanni Morales Crespo | Address on File | | | | | | |
| 2458189 | Giovanni Moran Rosario | Address on File | | | | | | |
| 2455258 | Giovanni Nieves Marrero | Address on File | | | | | | |
| 2256017 | Giovanni Perez Ayala | Address on File | | | | | | |
| 2425039 | Giovanni Perez Tosado | Address on File | | | | | | |
| 2556585 | Giovanni Reyes Rodriguez | Address on File | | | | | | |
| 2298943 | Giovanni Rivera Marrero | Address on File | | | | | | |
| 2534900 | Giovanni Rodriguez Cintron | Address on File | | | | | | |
| 2522172 | Giovanni Rojas De Jesus | Address on File | | | | | | |
| 2559919 | Giovanni Serrano Gonzalez | Address on File | | | | | | |
| 2443683 | Giovanni Siarez Fuentes | Address on File | | | | | | |
| 2262349 | Giovanni Texeira García | Address on File | | | | | | |
| 2558388 | Giovanni Torres | Address on File | | | | | | |
| 2293858 | Giovanni V De Jesus Vazquez | Address on File | | | | | | |
| 2544900 | Giovanni Valentin Acevedo | Address on File | | | | | | |
| 2518978 | Giovanni Vazquez Santos | Address on File | | | | | | |
| 2513346 | Giovanni Vega Melendez | Address on File | | | | | | |
| 2384620 | Giovanni Velazquez Santiago | Address on File | | | | | | |
| 2547753 | Giovanni Velazquez Serrano | Address on File | | | | | | |
| 2387677 | Giovanni Velez Ortega | Address on File | | | | | | |
| 2268232 | Giovannia Bouno Gregory | Address on File | | | | | | |
| 2489515 | GIOVANNIE  SOTO TORRES | Address on File | | | | | | |
| 2545594 | Giovannie Lopez Lugo | Address on File | | | | | | |
| 2558688 | Giovannie M Diaz Lopez | Address on File | | | | | | |
| 2565665 | Giovanny A Davila Rivera | Address on File | | | | | | |
| 2561355 | Giovanny Couvertier Morales | Address on File | | | | | | |
| 2562541 | Giovanny Diarza Flore | Address on File | | | | | | |
| 2547772 | Giovanny Garcia Estrada | Address on File | | | | | | |
| 2533544 | Giovanny Gonzalez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558157 | Giovanny J Quinones Ortiz | Address on File | | | | | | |
| 2558829 | Giovanny Marrero Reyes | Address on File | | | | | | |
| 2533522 | Giovanny Martinez Canals | Address on File | | | | | | |
| 2511896 | Giovanny Montemoino Quinones | Address on File | | | | | | |
| 2558496 | Giovanny Nuñez Garcia | Address on File | | | | | | |
| 2554364 | Giovanny Oliveras Medina | Address on File | | | | | | |
| 2526002 | Giovanny Roldan Santiago | Address on File | | | | | | |
| 2557128 | Giovanny Rosa Montero | Address on File | | | | | | |
| 2352957 | GIOVE PATTERSON,MARJORIE | Address on File | | | | | | |
| 2404241 | GIPPSON DIAZ,VILMA I | Address on File | | | | | | |
| 2522857 | Gir A Blasini Nieves | Address on File | | | | | | |
| 2430235 | Gira I Llano Hernandez | Address on File | | | | | | |
| 2542688 | Girad J Ortiz Oxio | Address on File | | | | | | |
| 2367036 | GIRALD GONZALEZ,CARMEN | Address on File | | | | | | |
| 2362312 | GIRALD GONZALEZ,DORIS M | Address on File | | | | | | |
| 2368262 | GIRALD GONZALEZ,JOSE M | Address on File | | | | | | |
| 2366661 | GIRALD GONZALEZ,WILFREDO | Address on File | | | | | | |
| 2353742 | GIRALDES CHICLANA,JOSE E | Address on File | | | | | | |
| 2355284 | GIRAU FERRER,ROSALIA | Address on File | | | | | | |
| 2413995 | GIRAUD JIMENEZ,MARIA | Address on File | | | | | | |
| 2368098 | GIRAUD LOPEZ,MARTHA A | Address on File | | | | | | |
| 2359090 | GIRAUD SOTO,EVA | Address on File | | | | | | |
| 2444655 | Giriam M Carmona Delgado | Address on File | | | | | | |
| 2533616 | Giriberto Maldonado Rivera | Address on File | | | | | | |
| 2356436 | GIRON LOYOLA,EDDA | Address on File | | | | | | |
| 2421341 | GIRONA GONZALEZ,MADELINE | Address on File | | | | | | |
| 2419154 | GIRONA RIVERA,CARMEN L | Address on File | | | | | | |
| 2358991 | GIRONA RIVERA,NILDA L | Address on File | | | | | | |
| 2452944 | Girsselle Garcia De Jesus | Address on File | | | | | | |
| 2274178 | Girving Ayala Lopez | Address on File | | | | | | |
| 2454146 | Gisael Gi Ovega | Address on File | | | | | | |
| 2553526 | Gisandra Garay Aponte | Address on File | | | | | | |
| 2477322 | GISCELA  MIRANDA TORRES | Address on File | | | | | | |
| 2477929 | GISEL  ENCARNACION DELGADO | Address on File | | | | | | |
| 2480860 | GISEL  GARCIA RIVERA | Address on File | | | | | | |
| 2490033 | GISEL  MENDEZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506707 | GISEL  PEREZ VAZQUEZ | Address on File | | | | | | |
| 2495478 | GISEL  RIVERA CRUZ | Address on File | | | | | | |
| 2295506 | Gisel Lopez Del Valle | Address on File | | | | | | |
| 2505693 | GISEL M VAZQUEZ RAMOS | Address on File | | | | | | |
| 2485078 | GISELA  ACEVEDO DAVILA | Address on File | | | | | | |
| 2495006 | GISELA  ACEVEDO RUIZ | Address on File | | | | | | |
| 2489310 | GISELA  ALBIZU CORDERO | Address on File | | | | | | |
| 2476914 | GISELA  CEDENO OLIVO | Address on File | | | | | | |
| 2491337 | GISELA  COLL MALAYON | Address on File | | | | | | |
| 2491606 | GISELA  COTTE CASTRO | Address on File | | | | | | |
| 2490610 | GISELA  CRUZ ORTIZ | Address on File | | | | | | |
| 2490930 | GISELA  GARCIA VEGA | Address on File | | | | | | |
| 2471988 | GISELA  HERNANDEZ TORO | Address on File | | | | | | |
| 2476486 | GISELA  JUSINO PAGAN | Address on File | | | | | | |
| 2474375 | GISELA  MORALES MARTINEZ | Address on File | | | | | | |
| 2479197 | GISELA  ORTIZ CRUZ | Address on File | | | | | | |
| 2484695 | GISELA  ORTIZ CRUZ | Address on File | | | | | | |
| 2483108 | GISELA  PADILLA RIVERA | Address on File | | | | | | |
| 2504879 | GISELA  RAMOS MATOS | Address on File | | | | | | |
| 2505231 | GISELA  REYES RIVERA | Address on File | | | | | | |
| 2475452 | GISELA  RIOS TORRES | Address on File | | | | | | |
| 2484709 | GISELA  RIVERA CARABALLO | Address on File | | | | | | |
| 2488476 | GISELA  RODRIGUEZ MATOS | Address on File | | | | | | |
| 2502598 | GISELA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2483157 | GISELA  RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2497316 | GISELA  ROIG ALVAREZ | Address on File | | | | | | |
| 2478945 | GISELA  ROLDAN GARCIA | Address on File | | | | | | |
| 2492134 | GISELA  RUIZ HERNANDEZ | Address on File | | | | | | |
| 2490992 | GISELA  VARELA GUZMAN | Address on File | | | | | | |
| 2497297 | GISELA  VELEZ COLON | Address on File | | | | | | |
| 2439478 | Gisela A Crespo Negron | Address on File | | | | | | |
| 2305996 | Gisela A Martinez Martinez | Address on File | | | | | | |
| 2471113 | Gisela Alfonso Fernandez | Address on File | | | | | | |
| 2388323 | Gisela Arias Caceres | Address on File | | | | | | |
| 2509633 | Gisela Arroyo Ayala | Address on File | | | | | | |
| 2373775 | Gisela Arroyo Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565725 | Gisela Berrios Diaz | Address on File | | | | | | |
| 2255439 | Gisela Bonilla Agosto | Address on File | | | | | | |
| 2555503 | Gisela Collazo Oropeza | Address on File | | | | | | |
| 2527265 | Gisela Correa Jimenez | Address on File | | | | | | |
| 2509286 | Gisela Cotto Garcia | Address on File | | | | | | |
| 2542103 | Gisela Crespo Rodriguez | Address on File | | | | | | |
| 2554261 | Gisela Delgado Pacheco | Address on File | | | | | | |
| 2537829 | Gisela Diaz Rivera | Address on File | | | | | | |
| 2559901 | Gisela Ferrer Ruiz | Address on File | | | | | | |
| 2561851 | Gisela Ferrer Vazquez | Address on File | | | | | | |
| 2347328 | Gisela Figueroa Fernandez | Address on File | | | | | | |
| 2439693 | Gisela G Cirilo Castro | Address on File | | | | | | |
| 2436892 | Gisela G Reyes Rivera | Address on File | | | | | | |
| 2431724 | Gisela Gi Colon | Address on File | | | | | | |
| 2441385 | Gisela Gonzales Berrios | Address on File | | | | | | |
| 2425367 | Gisela Gonzalez Lopez | Address on File | | | | | | |
| 2428179 | Gisela Gonzalez Morales | Address on File | | | | | | |
| 2442731 | Gisela Gonzalez Moreno | Address on File | | | | | | |
| 2515292 | Gisela Gonzalez Perez | Address on File | | | | | | |
| 2325082 | Gisela Guasp Aponte | Address on File | | | | | | |
| 2324527 | Gisela Guzman Carrion | Address on File | | | | | | |
| 2517039 | Gisela Hernandez Ruiz | Address on File | | | | | | |
| 2446090 | Gisela I Maldonado Morales | Address on File | | | | | | |
| 2518738 | Gisela I Marrero Bra?A | Address on File | | | | | | |
| 2488846 | GISELA I NIEVES FIGUEROA | Address on File | | | | | | |
| 2530690 | Gisela I Nieves Figueroa | Address on File | | | | | | |
| 2556418 | Gisela I Ramirez Gonzalez | Address on File | | | | | | |
| 2328797 | Gisela Irizarry Lugo | Address on File | | | | | | |
| 2539483 | Gisela Jimenez Velez | Address on File | | | | | | |
| 2562668 | Gisela Jusino Pagan | Address on File | | | | | | |
| 2534349 | Gisela Lebron | Address on File | | | | | | |
| 2547806 | Gisela Lopez | Address on File | | | | | | |
| 2517149 | Gisela Lorenzo Torres | Address on File | | | | | | |
| 2431788 | Gisela Loubriel Ortiz | Address on File | | | | | | |
| 2308332 | Gisela M Duran Jimenez | Address on File | | | | | | |
| 2442880 | Gisela M Molinaris Gelpi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453430 | Gisela Maldonado | Address on File | | | | | | |
| 2441771 | Gisela Marichal Villafuert | Address on File | | | | | | |
| 2346119 | Gisela Matos Pacheco | Address on File | | | | | | |
| 2437356 | Gisela Mercado Ayala | Address on File | | | | | | |
| 2448199 | Gisela Montes Martinez | Address on File | | | | | | |
| 2543898 | Gisela Morales Pabon | Address on File | | | | | | |
| 2548944 | Gisela Negrin Garcia | Address on File | | | | | | |
| 2543242 | Gisela Nieves Torrens | Address on File | | | | | | |
| 2447449 | Gisela Oferrall Irizarry | Address on File | | | | | | |
| 2293606 | Gisela Ortiz Colon | Address on File | | | | | | |
| 2429088 | Gisela Ortiz Cruz | Address on File | | | | | | |
| 2290732 | Gisela Ortiz Reyes | Address on File | | | | | | |
| 2525414 | Gisela Ortiz Zayas | Address on File | | | | | | |
| 2444014 | Gisela Ostolaza Cruz | Address on File | | | | | | |
| 2465197 | Gisela Pagan Fernandez | Address on File | | | | | | |
| 2540366 | Gisela Pagan Toledo | Address on File | | | | | | |
| 2347647 | Gisela Perez Rodriguez | Address on File | | | | | | |
| 2331908 | Gisela Pizarro Morales | Address on File | | | | | | |
| 2283480 | Gisela Pizzarro Morales | Address on File | | | | | | |
| 2445731 | Gisela Rivera Matos | Address on File | | | | | | |
| 2521482 | Gisela Rivera Ramirez | Address on File | | | | | | |
| 2555783 | Gisela Rodriguez Algarin | Address on File | | | | | | |
| 2265775 | Gisela Rodriguez Cotto | Address on File | | | | | | |
| 2259579 | Gisela Rodriguez Perez | Address on File | | | | | | |
| 2444973 | Gisela Rodriguez Velazquez | Address on File | | | | | | |
| 2527071 | Gisela Sanchez Muniz | Address on File | | | | | | |
| 2452795 | Gisela Sanchez Sierra | Address on File | | | | | | |
| 2528558 | Gisela Santana Santos | Address on File | | | | | | |
| 2559079 | Gisela Santiago Colon | Address on File | | | | | | |
| 2398460 | Gisela Santiago De Ceballo | Address on File | | | | | | |
| 2265469 | Gisela Santos Ortiz | Address on File | | | | | | |
| 2432017 | Gisela Serrano Colon | Address on File | | | | | | |
| 2515641 | Gisela Serrano Perez | Address on File | | | | | | |
| 2427926 | Gisela T Aragones Vicente | Address on File | | | | | | |
| 2284791 | Gisela Torres Feliciano | Address on File | | | | | | |
| 2442210 | Gisela Toucet Baez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516281 | Gisela Vazquez Vazquez | Address on File | | | | | | |
| 2445451 | Gisela Zambrana Cruz | Address on File | | | | | | |
| 2557474 | Giselaydy Ramirez Pujols | Address on File | | | | | | |
| 2274266 | Giselda Colon Criado | Address on File | | | | | | |
| 2274145 | Giselda Morales Sanchez | Address on File | | | | | | |
| 2509275 | Gisele Alverio Caraballo | Address on File | | | | | | |
| 2445025 | Gisele Sanchez De Ramos | Address on File | | | | | | |
| 2466890 | Giseli Perez Rosa | Address on File | | | | | | |
| 2503480 | GISELL  ORTIZ RIVERA | Address on File | | | | | | |
| 2504058 | GISELL M ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2479972 | GISELLA  LOPEZ CARRASQUILLO | Address on File | | | | | | |
| 2526280 | Gisella Barreras Schroeder | Address on File | | | | | | |
| 2254750 | Gisella Calderon Medero | Address on File | | | | | | |
| 2499184 | GISELLE  CEDENO ROSAS | Address on File | | | | | | |
| 2488373 | GISELLE  DAVILA CABRERA | Address on File | | | | | | |
| 2493515 | GISELLE  DIAZ ROSADO | Address on File | | | | | | |
| 2484891 | GISELLE  FIGUEROA CLAUDIO | Address on File | | | | | | |
| 2476677 | GISELLE  GONZALEZ QUINTANA | Address on File | | | | | | |
| 2506955 | GISELLE  GUZMAN ALBERTORIO | Address on File | | | | | | |
| 2492017 | GISELLE  ISSAC RAMIREZ | Address on File | | | | | | |
| 2507152 | GISELLE  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2488788 | GISELLE  MIRANDA MIRANDA | Address on File | | | | | | |
| 2506003 | GISELLE  NEGRON FIGUEROA | Address on File | | | | | | |
| 2502002 | GISELLE  PACHECO MALDONADO | Address on File | | | | | | |
| 2499444 | GISELLE  RUIZ ROMAN | Address on File | | | | | | |
| 2482480 | GISELLE  TORRES EMMANUELLI | Address on File | | | | | | |
| 2503139 | GISELLE  VALENTIN MASSANET | Address on File | | | | | | |
| 2479644 | GISELLE A JIMENEZ LOPEZ | Address on File | | | | | | |
| 2513738 | Giselle A Paradizo Lugo | Address on File | | | | | | |
| 2513950 | Giselle Agosto Clemente | Address on File | | | | | | |
| 2514965 | Giselle Bernard Marcucci | Address on File | | | | | | |
| 2546923 | Giselle Cordero Cordero | Address on File | | | | | | |
| 2512260 | Giselle Cotto Palmer | Address on File | | | | | | |
| 2506829 | GISELLE D CINTRON CUEVAS | Address on File | | | | | | |
| 2515110 | Giselle Del Rosario Rosa Gonzalez | Address on File | | | | | | |
| 2472797 | GISELLE E CRUZ AROCHO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515751 | Giselle E. Rios Rivera | Address on File | | | | | | |
| 2532441 | Giselle Figueroa Torres | Address on File | | | | | | |
| 2558508 | Giselle Flores Alvarez | Address on File | | | | | | |
| 2558144 | Giselle Gonzalez | Address on File | | | | | | |
| 2550904 | Giselle Gonzalez Ruiz | Address on File | | | | | | |
| 2516490 | Giselle Gutierrez Leon | Address on File | | | | | | |
| 2500726 | GISELLE I MENDEZ NIEVES | Address on File | | | | | | |
| 2428214 | Giselle Leon Garcia | Address on File | | | | | | |
| 2538886 | Giselle M Carmona Torres | Address on File | | | | | | |
| 2563197 | Giselle M Colon Cortes | Address on File | | | | | | |
| 2485549 | GISELLE M FEBUS ORTEGA | Address on File | | | | | | |
| 2508301 | Giselle M Hernandez Montanez | Address on File | | | | | | |
| 2514061 | Giselle M Martinez Lopez | Address on File | | | | | | |
| 2523364 | Giselle M Ramos Morales | Address on File | | | | | | |
| 2506779 | GISELLE M RIVERA ARAGONES | Address on File | | | | | | |
| 2559314 | Giselle M Rodriguez Figueroa | Address on File | | | | | | |
| 2504524 | GISELLE M SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2500019 | GISELLE M TORRES ROBLES | Address on File | | | | | | |
| 2510874 | Giselle M. Bonilla Perez | Address on File | | | | | | |
| 2515724 | Giselle M. Ramirez Castro | Address on File | | | | | | |
| 2542400 | Giselle Marrero Olivo | Address on File | | | | | | |
| 2514787 | Giselle Moctezuma Berrios | Address on File | | | | | | |
| 2558456 | Giselle Negron Diaz | Address on File | | | | | | |
| 2535354 | Giselle O'Neill Nieto | Address on File | | | | | | |
| 2535430 | Giselle Reyes Santa | Address on File | | | | | | |
| 2520099 | Giselle Rivas Castro | Address on File | | | | | | |
| 2563617 | Giselle Rivera Quintana | Address on File | | | | | | |
| 2471135 | Giselle Romero Garcia | Address on File | | | | | | |
| 2539502 | Giselle Torres Emmanuelli | Address on File | | | | | | |
| 2509416 | Giselle Viera Martinez | Address on File | | | | | | |
| 2549412 | Giselle Villafane Santiago | Address on File | | | | | | |
| 2555108 | Giselys Colon | Address on File | | | | | | |
| 2482934 | GISELYS D FERNANDEZ MOLINA | Address on File | | | | | | |
| 2548307 | Gismary Moreno Ruiz | Address on File | | | | | | |
| 2503586 | GISSEL M TORRES VINALES | Address on File | | | | | | |
| 2525128 | Gissel T Rodriguez Pla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538803 | Gissel Torres Rivera | Address on File | | | | | | |
| 2445937 | Gissel W Gonzalez Irizarry | Address on File | | | | | | |
| 2471953 | GISSELLE  BONET MORENO | Address on File | | | | | | |
| 2472805 | GISSELLE  CARABALLO CUEVAS | Address on File | | | | | | |
| 2479529 | GISSELLE  RAMOS LOPEZ | Address on File | | | | | | |
| 2477020 | GISSELLE  RIVERA CRESPO | Address on File | | | | | | |
| 2484995 | GISSELLE  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2478245 | GISSELLE A CRUZ IRIZARRY | Address on File | | | | | | |
| 2536852 | Gisselle Arroyo Colon | Address on File | | | | | | |
| 2449194 | Gisselle Cintron Rodriguez | Address on File | | | | | | |
| 2508411 | Gisselle E Calderon Morales | Address on File | | | | | | |
| 2508708 | Gisselle Febus Aponte | Address on File | | | | | | |
| 2551321 | Gisselle Felix Rios | Address on File | | | | | | |
| 2492513 | GISSELLE I HENRIQUEZ VAZQUEZ | Address on File | | | | | | |
| 2460128 | Gisselle Lawrence Vidal | Address on File | | | | | | |
| 2562783 | Gisselle M Caceres Barris | Address on File | | | | | | |
| 2477854 | GISSELLE M LEON MELENDEZ | Address on File | | | | | | |
| 2508994 | Gisselle Toro Cancel | Address on File | | | | | | |
| 2371113 | GIULIANI GIORGI,THEODORITA | Address on File | | | | | | |
| 2310422 | Gius Chiappinelli Falcone | Address on File | | | | | | |
| 2348197 | GIUSTI ORTIZ,JUAN A | Address on File | | | | | | |
| 2509057 | Gizelle Lozada Rodriguez | Address on File | | | | | | |
| 2520964 | Gizette Qui?Ones Negron | Address on File | | | | | | |
| 2501386 | GLACHELYN  RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2472603 | GLADDE  BROWN OQUENDO | Address on File | | | | | | |
| 2556963 | Gladibelis Rivera Fuentes | Address on File | | | | | | |
| 2555078 | Gladilu Rodriguez Gomez | Address on File | | | | | | |
| 2493338 | GLADIMAR  ORTIZ CORONA | Address on File | | | | | | |
| 2485326 | GLADIMAR  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2466322 | Gladimar Hernandez Cortes | Address on File | | | | | | |
| 2556802 | Gladimar Lantigua Garcia | Address on File | | | | | | |
| 2532248 | Gladimir Betancoourt | Address on File | | | | | | |
| 2490912 | GLADINELL  NIEVES BAEZ | Address on File | | | | | | |
| 2435083 | Gladinell Quiles Cotto | Address on File | | | | | | |
| 2556897 | Gladiris R Lopez Guemarez | Address on File | | | | | | |
| 2483360 | GLADIS  PINET PIZARRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455410 | Gladis E Ramos Vega | Address on File | | | | | | |
| 2529110 | Gladis Pinet Pizarro | Address on File | | | | | | |
| 2485138 | GLADIZA  SANTIAGO CARTAGENA | Address on File | | | | | | |
| 2506208 | GLADIZA  VAZQUEZ ROBLES | Address on File | | | | | | |
| 2509585 | Gladybel Perez Colon | Address on File | | | | | | |
| 2533968 | Gladybelle Rios Ayala | Address on File | | | | | | |
| 2463536 | Gladyber Camareno Ramos | Address on File | | | | | | |
| 2540202 | Gladylis Santiago Berrios | Address on File | | | | | | |
| 2506229 | GLADYMAR  BURGOS MARRERO | Address on File | | | | | | |
| 2485362 | GLADYMAR  LUNA ROSADO | Address on File | | | | | | |
| 2508792 | Gladymar Gracia Nieves | Address on File | | | | | | |
| 2488623 | GLADYMILL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2506657 | GLADYMIR  LEON GONZALEZ | Address on File | | | | | | |
| 2528377 | Gladymir Jimenez Velez | Address on File | | | | | | |
| 2447789 | Gladymir Lopez Rodriguez | Address on File | | | | | | |
| 2298419 | Gladymira Feliciano Diana | Address on File | | | | | | |
| 2454015 | Gladynel Perez Medin A | Address on File | | | | | | |
| 2565340 | Gladynel Roman Torres | Address on File | | | | | | |
| 2532312 | Gladynell Acosta Merced | Address on File | | | | | | |
| 2428958 | Gladynell Martin Alicea | Address on File | | | | | | |
| 2526446 | Gladynell Padilla Nazario | Address on File | | | | | | |
| 2562662 | Gladynell R Soler Rojas | Address on File | | | | | | |
| 2468138 | Gladynelle Benabe Garcia | Address on File | | | | | | |
| 2511857 | Gladynette Santiago Reyes | Address on File | | | | | | |
| 2484406 | GLADYRA  PACHECO RAMOS | Address on File | | | | | | |
| 2485987 | GLADYS  BOURDON MARQUEZ | Address on File | | | | | | |
| 2487059 | GLADYS  SEDA LOPEZ | Address on File | | | | | | |
| 2488701 | GLADYS  ACOSTA RUIZ | Address on File | | | | | | |
| 2498154 | GLADYS  ALEJANDRO FIGUEROA | Address on File | | | | | | |
| 2472058 | GLADYS  ALVERIO WILLIAMS | Address on File | | | | | | |
| 2482188 | GLADYS  ARROYO MARTINEZ | Address on File | | | | | | |
| 2499170 | GLADYS  AYALA OQUENDO | Address on File | | | | | | |
| 2493882 | GLADYS  BATISTA SERRANO | Address on File | | | | | | |
| 2499132 | GLADYS  CABAN PEREZ | Address on File | | | | | | |
| 2479489 | GLADYS  CALO MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494473 | GLADYS  CARRION LOPEZ | Address on File | | | | | | |
| 2475550 | GLADYS  CEPEDA PIZARRO | Address on File | | | | | | |
| 2501896 | GLADYS  CINTRON FIGUEROA | Address on File | | | | | | |
| 2487415 | GLADYS  COLON DEL VALLE | Address on File | | | | | | |
| 2479799 | GLADYS  CONTRERAS FLORES | Address on File | | | | | | |
| 2472377 | GLADYS  CRESPO RIOS | Address on File | | | | | | |
| 2494545 | GLADYS  DIAZ CAMACHO | Address on File | | | | | | |
| 2498763 | GLADYS  FERRER ANDINO | Address on File | | | | | | |
| 2487126 | GLADYS  FIGUEROA COLON | Address on File | | | | | | |
| 2496498 | GLADYS  FONSECA BORRAS | Address on File | | | | | | |
| 2474400 | GLADYS  GARCIA PEREZ | Address on File | | | | | | |
| 2491011 | GLADYS  GUADALUPE CHICO | Address on File | | | | | | |
| 2487397 | GLADYS  HERNANDEZ BAEZ | Address on File | | | | | | |
| 2493751 | GLADYS  HERNANDEZ SOTO | Address on File | | | | | | |
| 2485438 | GLADYS  IRIZARRY MONTANEZ | Address on File | | | | | | |
| 2490955 | GLADYS  JURADO REYES | Address on File | | | | | | |
| 2484539 | GLADYS  LOZADA BERNALD | Address on File | | | | | | |
| 2472639 | GLADYS  MALAVE RODRIGUEZ | Address on File | | | | | | |
| 2488126 | GLADYS  MARCANO LUGO | Address on File | | | | | | |
| 2487855 | GLADYS  MARRERO VAZQUEZ | Address on File | | | | | | |
| 2499156 | GLADYS  MARTINEZ VELEZ | Address on File | | | | | | |
| 2491283 | GLADYS  MERCADO RAMOS | Address on File | | | | | | |
| 2484969 | GLADYS  MOLINA BONET | Address on File | | | | | | |
| 2474490 | GLADYS  MORALES RIOS | Address on File | | | | | | |
| 2493623 | GLADYS  MUNIZ NUNEZ | Address on File | | | | | | |
| 2474639 | GLADYS  MUNOZ CRESPO | Address on File | | | | | | |
| 2493503 | GLADYS  NEGRON MADERA | Address on File | | | | | | |
| 2488099 | GLADYS  NEGRON RIVERA | Address on File | | | | | | |
| 2494120 | GLADYS  NIEVES RIVERA | Address on File | | | | | | |
| 2496081 | GLADYS  ORTIZ APONTE | Address on File | | | | | | |
| 2496752 | GLADYS  ORTIZ ROMAN | Address on File | | | | | | |
| 2480263 | GLADYS  OSTOLAZA MATOS | Address on File | | | | | | |
| 2498636 | GLADYS  PACHECO VAZQUEZ | Address on File | | | | | | |
| 2487918 | GLADYS  PAGAN COSME | Address on File | | | | | | |
| 2506198 | GLADYS  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2487183 | GLADYS  PINEIRO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485348 | GLADYS  QUILES TORRES | Address on File | | | | | | |
| 2498616 | GLADYS  REYES CRUZ | Address on File | | | | | | |
| 2499498 | GLADYS  REYES DE JESUS | Address on File | | | | | | |
| 2480052 | GLADYS  RIVERA GARCIA | Address on File | | | | | | |
| 2499737 | GLADYS  RIVERA MARTINEZ | Address on File | | | | | | |
| 2496755 | GLADYS  RIVERA MUNIZ | Address on File | | | | | | |
| 2475168 | GLADYS  RIVERA NEGRON | Address on File | | | | | | |
| 2479819 | GLADYS  RIVERA OTERO | Address on File | | | | | | |
| 2493599 | GLADYS  RIVERA SANCHEZ | Address on File | | | | | | |
| 2494219 | GLADYS  RODRIGUEZ ALEJANDRO | Address on File | | | | | | |
| 2488323 | GLADYS  RODRIGUEZ COLON | Address on File | | | | | | |
| 2481084 | GLADYS  RODRIGUEZ RIVAS | Address on File | | | | | | |
| 2497453 | GLADYS  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2476627 | GLADYS  RUIZ LOPEZ | Address on File | | | | | | |
| 2472130 | GLADYS  RUIZ TORRES | Address on File | | | | | | |
| 2486387 | GLADYS  RUIZ TORRES | Address on File | | | | | | |
| 2472526 | GLADYS  SALAS UGARTE | Address on File | | | | | | |
| 2477216 | GLADYS  SANCHEZ RIVERA | Address on File | | | | | | |
| 2478788 | GLADYS  SANTIAGO TROCHE | Address on File | | | | | | |
| 2475739 | GLADYS  SERRANO ARROYO | Address on File | | | | | | |
| 2494057 | GLADYS  SOLER CASTILLO | Address on File | | | | | | |
| 2488427 | GLADYS  SORIA CRUZ | Address on File | | | | | | |
| 2505319 | GLADYS  SOTO MARRERO | Address on File | | | | | | |
| 2491737 | GLADYS  SOTO MEDINA | Address on File | | | | | | |
| 2471771 | GLADYS  SUSTACHE RAMOS | Address on File | | | | | | |
| 2473201 | GLADYS  TORRES BARBOSA | Address on File | | | | | | |
| 2491348 | GLADYS  VALDERRAMA COREZ | Address on File | | | | | | |
| 2472182 | GLADYS  VARGAS BATISTA | Address on File | | | | | | |
| 2498588 | GLADYS  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2486496 | GLADYS  VEGA ALVAREZ | Address on File | | | | | | |
| 2478890 | GLADYS  VEGA GONZALEZ | Address on File | | | | | | |
| 2477840 | GLADYS  VILLEGAS CATALA | Address on File | | | | | | |
| 2493628 | GLADYS  VILLEGAS VILA | Address on File | | | | | | |
| 2436943 | Gladys A A Malave Rodriguez | Address on File | | | | | | |
| 2324263 | Gladys A A Seda Gladys | Address on File | | | | | | |
| 2387256 | Gladys A A Valdes Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543995 | Gladys A Correa Sepulveda | Address on File | | | | | | |
| 2542533 | Gladys A Cruz Alicea | Address on File | | | | | | |
| 2447099 | Gladys A Feliciano Negron | Address on File | | | | | | |
| 2562949 | Gladys A Fernandez Ginorio | Address on File | | | | | | |
| 2509835 | Gladys A Gonzalez Mangual | Address on File | | | | | | |
| 2536301 | Gladys A Green Gonzalez | Address on File | | | | | | |
| 2434790 | Gladys A Irizarry Silva | Address on File | | | | | | |
| 2427791 | Gladys A Maldonado | Address on File | | | | | | |
| 2396328 | Gladys A Manzano Ortiz | Address on File | | | | | | |
| 2429449 | Gladys A Mercado Toro | Address on File | | | | | | |
| 2299289 | Gladys A Merlo Rodriquez | Address on File | | | | | | |
| 2515184 | Gladys A Mulero Colon | Address on File | | | | | | |
| 2303973 | Gladys A Rios Galarza | Address on File | | | | | | |
| 2528648 | Gladys A Rivera Oliveras | Address on File | | | | | | |
| 2467169 | Gladys A Rivera Pastrana | Address on File | | | | | | |
| 2345317 | Gladys A Roman Miro | Address on File | | | | | | |
| 2498214 | GLADYS A SANCHEZ RIVERA | Address on File | | | | | | |
| 2493746 | GLADYS A VELAZQUEZ SOTO | Address on File | | | | | | |
| 2328316 | Gladys Abreu Villanueva | Address on File | | | | | | |
| 2535651 | Gladys Acevedo | Address on File | | | | | | |
| 2319423 | Gladys Acevedo Figueroa | Address on File | | | | | | |
| 2322159 | Gladys Acevedo Maldonado | Address on File | | | | | | |
| 2268076 | Gladys Acosta Hernandez | Address on File | | | | | | |
| 2444307 | Gladys Acosta Torres | Address on File | | | | | | |
| 2332001 | Gladys Adorno Bonilla | Address on File | | | | | | |
| 2303709 | Gladys Adorno Delgado | Address on File | | | | | | |
| 2324655 | Gladys Adorno Diaz | Address on File | | | | | | |
| 2256434 | Gladys Agosto Olmeda | Address on File | | | | | | |
| 2305182 | Gladys Agosto Perez | Address on File | | | | | | |
| 2258082 | Gladys Albert Cruz | Address on File | | | | | | |
| 2336371 | Gladys Alcarez Martir | Address on File | | | | | | |
| 2373572 | Gladys Aldea Ramirez | Address on File | | | | | | |
| 2345205 | Gladys Algarin Ramirez | Address on File | | | | | | |
| 2334652 | Gladys Alicea Ramos | Address on File | | | | | | |
| 2442478 | Gladys Almestica Fitzpatrick | Address on File | | | | | | |
| 2383056 | Gladys Alvarado Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395057 | Gladys Alvarado Vila | Address on File | | | | | | |
| 2317650 | Gladys Alvarez Aguado | Address on File | | | | | | |
| 2299931 | Gladys Alvarez Colon | Address on File | | | | | | |
| 2279004 | Gladys Alvarez Del | Address on File | | | | | | |
| 2342479 | Gladys Amador Torres | Address on File | | | | | | |
| 2289080 | Gladys Amaro Amaro | Address on File | | | | | | |
| 2290804 | Gladys Andujar Santiago | Address on File | | | | | | |
| 2435538 | Gladys Andujar Valentin | Address on File | | | | | | |
| 2342673 | Gladys Aponte Fernandez | Address on File | | | | | | |
| 2280618 | Gladys Aponte Lamboy | Address on File | | | | | | |
| 2324490 | Gladys Aponte Rodriguez | Address on File | | | | | | |
| 2295295 | Gladys Areizaga Soto | Address on File | | | | | | |
| 2338411 | Gladys Ares Torres | Address on File | | | | | | |
| 2324506 | Gladys Arroyo Esquilin | Address on File | | | | | | |
| 2287590 | Gladys Arroyo Lopez | Address on File | | | | | | |
| 2374944 | Gladys Arroyo Olmo | Address on File | | | | | | |
| 2339211 | Gladys Arroyo Ortiz | Address on File | | | | | | |
| 2450553 | Gladys Arroyo Ramos | Address on File | | | | | | |
| 2342794 | Gladys Arroyo Traverso | Address on File | | | | | | |
| 2459894 | Gladys Arroyo Velazquez | Address on File | | | | | | |
| 2309022 | Gladys Arzola Guay | Address on File | | | | | | |
| 2398623 | Gladys Astacio Burgos | Address on File | | | | | | |
| 2376716 | Gladys Aviles Echevarria | Address on File | | | | | | |
| 2389096 | Gladys Aviles Rosa | Address on File | | | | | | |
| 2327883 | Gladys Aviles Santiago | Address on File | | | | | | |
| 2322080 | Gladys Ayala Gascot | Address on File | | | | | | |
| 2311667 | Gladys Ayala Lamboy | Address on File | | | | | | |
| 2342442 | Gladys Ayala Laureano | Address on File | | | | | | |
| 2294279 | Gladys Ayala Rivera | Address on File | | | | | | |
| 2312496 | Gladys B Lopez Gonzalez | Address on File | | | | | | |
| 2490246 | GLADYS B SALAS GONZALEZ | Address on File | | | | | | |
| 2550549 | Gladys Baez Carrasqu Illo | Address on File | | | | | | |
| 2310045 | Gladys Baez Ramos | Address on File | | | | | | |
| 2377720 | Gladys Baez Rivera | Address on File | | | | | | |
| 2346296 | Gladys Baez Rosa | Address on File | | | | | | |
| 2296123 | Gladys Barroso Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443350 | Gladys Batista Ocasio | Address on File | | | | | | |
| 2299762 | Gladys Batista Rios | Address on File | | | | | | |
| 2461565 | Gladys Batista Torres | Address on File | | | | | | |
| 2276436 | Gladys Bauzó Ramos | Address on File | | | | | | |
| 2388186 | Gladys Beltran Caraballo | Address on File | | | | | | |
| 2254915 | Gladys Beltran De Ortiz | Address on File | | | | | | |
| 2258825 | Gladys Beltran Morales | Address on File | | | | | | |
| 2439982 | Gladys Benitez Sanchez | Address on File | | | | | | |
| 2510888 | Gladys Bermudez Colon | Address on File | | | | | | |
| 2273771 | Gladys Berrios Asencio | Address on File | | | | | | |
| 2339579 | Gladys Berrios Nieves | Address on File | | | | | | |
| 2428533 | Gladys Berrios Rivera | Address on File | | | | | | |
| 2448266 | Gladys Berrios Yorro | Address on File | | | | | | |
| 2258194 | Gladys Betancourt Asencio | Address on File | | | | | | |
| 2527643 | Gladys Bigio Romero | Address on File | | | | | | |
| 2342650 | Gladys Blanco Rivera | Address on File | | | | | | |
| 2316277 | Gladys Bonet Ramos | Address on File | | | | | | |
| 2272572 | Gladys Bonilla Hernandez | Address on File | | | | | | |
| 2292497 | Gladys Borrero Fuentes | Address on File | | | | | | |
| 2263124 | Gladys Borrero Vargas | Address on File | | | | | | |
| 2339945 | Gladys Bravo Maisonave | Address on File | | | | | | |
| 2288327 | Gladys Burgos Rodriguez | Address on File | | | | | | |
| 2297589 | Gladys Burgos Tejero | Address on File | | | | | | |
| 2391521 | Gladys Butter Rosado | Address on File | | | | | | |
| 2303627 | Gladys C C Rivera Moreno | Address on File | | | | | | |
| 2280425 | Gladys C Cuevas Villanueva | Address on File | | | | | | |
| 2385636 | Gladys C Ortiz Berrios | Address on File | | | | | | |
| 2513692 | Gladys C Torres Rodriguez | Address on File | | | | | | |
| 2382905 | Gladys Caballero Mendoza | Address on File | | | | | | |
| 2448006 | Gladys Caballero Villegas | Address on File | | | | | | |
| 2383723 | Gladys Caballo Quiyones | Address on File | | | | | | |
| 2284726 | Gladys Cabrera Santana | Address on File | | | | | | |
| 2260768 | Gladys Calero Velez | Address on File | | | | | | |
| 2512825 | Gladys Camacho Camacho | Address on File | | | | | | |
| 2432117 | Gladys Camareno Diaz | Address on File | | | | | | |
| 2284579 | Gladys Canales Dominguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375310 | Gladys Cancel Ramirez | Address on File | | | | | | |
| 2394494 | Gladys Cancel Rivera | Address on File | | | | | | |
| 2310926 | Gladys Cancela Lebron | Address on File | | | | | | |
| 2379569 | Gladys Candelario Muniz | Address on File | | | | | | |
| 2266665 | Gladys Canety Acevedo | Address on File | | | | | | |
| 2430472 | Gladys Caraballo Caraballo | Address on File | | | | | | |
| 2334370 | Gladys Carmenatty Arce | Address on File | | | | | | |
| 2289572 | Gladys Caro Caro | Address on File | | | | | | |
| 2318238 | Gladys Caro Morales | Address on File | | | | | | |
| 2395680 | Gladys Caro Rios | Address on File | | | | | | |
| 2270281 | Gladys Carrasquillo Lopez | Address on File | | | | | | |
| 2308078 | Gladys Carreras Nieves | Address on File | | | | | | |
| 2319794 | Gladys Carrillo Carrillo | Address on File | | | | | | |
| 2318829 | Gladys Carrion Garcia | Address on File | | | | | | |
| 2391832 | Gladys Carrion Lopez | Address on File | | | | | | |
| 2309797 | Gladys Carrion Morales | Address on File | | | | | | |
| 2375777 | Gladys Carrion Torres | Address on File | | | | | | |
| 2279340 | Gladys Carrucini Ortiz | Address on File | | | | | | |
| 2383354 | Gladys Cartagena Marrero | Address on File | | | | | | |
| 2269994 | Gladys Casanova Donate | Address on File | | | | | | |
| 2461654 | Gladys Casillas Rivera | Address on File | | | | | | |
| 2263229 | Gladys Castillo Colon | Address on File | | | | | | |
| 2389725 | Gladys Castillo Rodriguez | Address on File | | | | | | |
| 2539350 | Gladys Castro | Address on File | | | | | | |
| 2425532 | Gladys Castro Cotto | Address on File | | | | | | |
| 2317834 | Gladys Cepero Cruz | Address on File | | | | | | |
| 2435637 | Gladys Cintron Cintron | Address on File | | | | | | |
| 2284355 | Gladys Cintron Diaz | Address on File | | | | | | |
| 2255588 | Gladys Cintron Garcia | Address on File | | | | | | |
| 2264186 | Gladys Cintron Gonzalez | Address on File | | | | | | |
| 2347641 | Gladys Cintron Lozada | Address on File | | | | | | |
| 2386719 | Gladys Cintron Nieves | Address on File | | | | | | |
| 2299646 | Gladys Cintron Ruiz | Address on File | | | | | | |
| 2256081 | Gladys Cirilo Rivera | Address on File | | | | | | |
| 2558448 | Gladys Ciuro Diaz | Address on File | | | | | | |
| 2335835 | Gladys Class Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398844 | Gladys Claudio Garcia | Address on File | | | | | | |
| 2299204 | Gladys Claudio Medina | Address on File | | | | | | |
| 2325718 | Gladys Collazo Bonilla | Address on File | | | | | | |
| 2282003 | Gladys Collazo Rodriguez | Address on File | | | | | | |
| 2302303 | Gladys Colon Alicea | Address on File | | | | | | |
| 2305324 | Gladys Colon Alicea | Address on File | | | | | | |
| 2385965 | Gladys Colon Diaz | Address on File | | | | | | |
| 2550627 | Gladys Colon Garcia | Address on File | | | | | | |
| 2384458 | Gladys Colon Medina | Address on File | | | | | | |
| 2329040 | Gladys Colon Pabon | Address on File | | | | | | |
| 2275580 | Gladys Colon Padilla | Address on File | | | | | | |
| 2280758 | Gladys Colon Perez | Address on File | | | | | | |
| 2526835 | Gladys Colon Pintado | Address on File | | | | | | |
| 2287291 | Gladys Colon Rodriguez | Address on File | | | | | | |
| 2323631 | Gladys Colon Rodriguez | Address on File | | | | | | |
| 2328687 | Gladys Colon Rodriguez | Address on File | | | | | | |
| 2429110 | Gladys Colon Santiago | Address on File | | | | | | |
| 2374244 | Gladys Colon Santos | Address on File | | | | | | |
| 2268767 | Gladys Colon Velazquez | Address on File | | | | | | |
| 2310613 | Gladys Colon Zayas | Address on File | | | | | | |
| 2469199 | Gladys Contreras Flores | Address on File | | | | | | |
| 2290472 | Gladys Corchado Babilonia | Address on File | | | | | | |
| 2332058 | Gladys Cordero Butter | Address on File | | | | | | |
| 2382455 | Gladys Cordero Serrano | Address on File | | | | | | |
| 2467671 | Gladys Coreano Rosa | Address on File | | | | | | |
| 2270250 | Gladys Correa Garcia | Address on File | | | | | | |
| 2274547 | Gladys Correa Garcia | Address on File | | | | | | |
| 2393611 | Gladys Correa Laura | Address on File | | | | | | |
| 2333861 | Gladys Cortes Dias | Address on File | | | | | | |
| 2284321 | Gladys Cortes Gonzalez | Address on File | | | | | | |
| 2335144 | Gladys Cortes Hernandez | Address on File | | | | | | |
| 2272964 | Gladys Cortes Nieves | Address on File | | | | | | |
| 2470248 | Gladys Cortes Rodriguez | Address on File | | | | | | |
| 2387620 | Gladys Cortes Serbia | Address on File | | | | | | |
| 2442962 | Gladys Cosme Marrero | Address on File | | | | | | |
| 2305454 | Gladys Cotte Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272517 | Gladys Cotto Rivera | Address on File | | | | | | |
| 2395624 | Gladys Cotto Rivera | Address on File | | | | | | |
| 2321972 | Gladys Crespo Cardona | Address on File | | | | | | |
| 2453620 | Gladys Crespo Del Valle | Address on File | | | | | | |
| 2288834 | Gladys Crespo Gonzalez | Address on File | | | | | | |
| 2565551 | Gladys Crespo Moon | Address on File | | | | | | |
| 2518101 | Gladys Cruz | Address on File | | | | | | |
| 2315307 | Gladys Cruz Chinea | Address on File | | | | | | |
| 2277774 | Gladys Cruz Cintron | Address on File | | | | | | |
| 2264257 | Gladys Cruz Diaz | Address on File | | | | | | |
| 2265781 | Gladys Cruz Lopez | Address on File | | | | | | |
| 2308584 | Gladys Cruz Lopez | Address on File | | | | | | |
| 2382303 | Gladys Cruz Martinez | Address on File | | | | | | |
| 2372229 | Gladys Cruz Mercado | Address on File | | | | | | |
| 2269169 | Gladys Cruz Rodriguez | Address on File | | | | | | |
| 2311574 | Gladys Cruz Torres | Address on File | | | | | | |
| 2429743 | Gladys Cruz Vazquez | Address on File | | | | | | |
| 2437741 | Gladys Cruz Verdejo | Address on File | | | | | | |
| 2399065 | Gladys Cuadra Padilla | Address on File | | | | | | |
| 2293822 | Gladys Cubillan Torres | Address on File | | | | | | |
| 2528969 | Gladys Cuevas Feliz | Address on File | | | | | | |
| 2268467 | Gladys Cuevas Ruiz | Address on File | | | | | | |
| 2478161 | GLADYS D ALGARIN DELGADO | Address on File | | | | | | |
| 2485052 | GLADYS D CORREA TORRES | Address on File | | | | | | |
| 2537101 | Gladys D Gutierrez Mendez | Address on File | | | | | | |
| 2277925 | Gladys Davila Lebron | Address on File | | | | | | |
| 2261434 | Gladys Davila Oquendo | Address on File | | | | | | |
| 2380967 | Gladys De Jesus Cruz | Address on File | | | | | | |
| 2325357 | Gladys Declet Diaz | Address on File | | | | | | |
| 2470778 | Gladys Del R Rivera Medina | Address on File | | | | | | |
| 2260616 | Gladys Del Rio Guzman | Address on File | | | | | | |
| 2274523 | Gladys Del Toro | Address on File | | | | | | |
| 2345057 | Gladys Del Toro Urdaz | Address on File | | | | | | |
| 2299164 | Gladys Del Valle | Address on File | | | | | | |
| 2319945 | Gladys Del Valle | Address on File | | | | | | |
| 2301071 | Gladys Delgado Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2268578 | Gladys Delgado Diaz | Address on File | | | | | | |
| 2324656 | Gladys Delgado Diaz | Address on File | | | | | | |
| 2267179 | Gladys Delgado Martinez | Address on File | | | | | | |
| 2337154 | Gladys Delgado Mora | Address on File | | | | | | |
| 2267497 | Gladys Delgado Rivera | Address on File | | | | | | |
| 2520519 | Gladys Denizard | Address on File | | | | | | |
| 2437691 | Gladys Diaz Colon | Address on File | | | | | | |
| 2374695 | Gladys Diaz Figueroa | Address on File | | | | | | |
| 2303685 | Gladys Diaz Lugo | Address on File | | | | | | |
| 2524868 | Gladys Diaz Lugovinas | Address on File | | | | | | |
| 2258309 | Gladys Diaz Parra | Address on File | | | | | | |
| 2444476 | Gladys Diaz Ramos | Address on File | | | | | | |
| 2277775 | Gladys Diaz Rivera | Address on File | | | | | | |
| 2381379 | Gladys Diaz Rivera | Address on File | | | | | | |
| 2327572 | Gladys Diaz Rodriguez | Address on File | | | | | | |
| 2315147 | Gladys Diaz Vila | Address on File | | | | | | |
| 2336304 | Gladys Dumeng Perez | Address on File | | | | | | |
| 2340226 | Gladys E Acevedo Hernandez | Address on File | | | | | | |
| 2294583 | Gladys E Acevedo Solano | Address on File | | | | | | |
| 2491671 | GLADYS E APONTE RIVERA | Address on File | | | | | | |
| 2477490 | GLADYS E BAUTISTA SANCHEZ | Address on File | | | | | | |
| 2291914 | Gladys E Berdecia Perez | Address on File | | | | | | |
| 2485940 | GLADYS E BERRIOS FIGUEROA | Address on File | | | | | | |
| 2308423 | Gladys E Birriel Diaz | Address on File | | | | | | |
| 2315532 | Gladys E Bonilla Colon | Address on File | | | | | | |
| 2289101 | Gladys E Caez Carrasco | Address on File | | | | | | |
| 2295837 | Gladys E Carrasquillo Santiago | Address on File | | | | | | |
| 2301485 | Gladys E Cherniak Gladys | Address on File | | | | | | |
| 2469117 | Gladys E Colon Garcia | Address on File | | | | | | |
| 2431800 | Gladys E Colon Millan | Address on File | | | | | | |
| 2499696 | GLADYS E CRUZ GUTIERREZ | Address on File | | | | | | |
| 2292316 | Gladys E De Jesus Rivera | Address on File | | | | | | |
| 2526644 | Gladys E Diaz Lopez | Address on File | | | | | | |
| 2290409 | Gladys E Diaz Roman | Address on File | | | | | | |
| 2288315 | Gladys E E Andino Isaac | Address on File | | | | | | |
| 2317664 | Gladys E E Cruz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305540 | Gladys E E Diaz Silva | Address on File | | | | | | |
| 2381588 | Gladys E E Figueroa Padro | Address on File | | | | | | |
| 2288856 | Gladys E E Figueroa Torres | Address on File | | | | | | |
| 2261441 | Gladys E E Gonzalez Gomez | Address on File | | | | | | |
| 2293186 | Gladys E E Gonzalez Rivera | Address on File | | | | | | |
| 2295396 | Gladys E E Martinez Roman | Address on File | | | | | | |
| 2288353 | Gladys E E Matos Diaz | Address on File | | | | | | |
| 2319344 | Gladys E E Montalvo Villafane | Address on File | | | | | | |
| 2314426 | Gladys E E Montes Acevedo | Address on File | | | | | | |
| 2277771 | Gladys E E Nieves Nieves | Address on File | | | | | | |
| 2280384 | Gladys E E Ramos Claudio | Address on File | | | | | | |
| 2299568 | Gladys E E Rivera Escobales | Address on File | | | | | | |
| 2315682 | Gladys E E Rodriguez Caban | Address on File | | | | | | |
| 2303862 | Gladys E E Rodriguez Figu | Address on File | | | | | | |
| 2275652 | Gladys E E Rosado Marrero | Address on File | | | | | | |
| 2291114 | Gladys E E Santiago Diaz | Address on File | | | | | | |
| 2326561 | Gladys E E Santiago Rivera | Address on File | | | | | | |
| 2325285 | Gladys E E Torres Carrasco | Address on File | | | | | | |
| 2263843 | Gladys E E Velazquez Torres | Address on File | | | | | | |
| 2541521 | Gladys E Encarnacion Osorio | Address on File | | | | | | |
| 2447812 | Gladys E Febus | Address on File | | | | | | |
| 2254570 | Gladys E Garcia Garcia | Address on File | | | | | | |
| 2292599 | Gladys E González Torres | Address on File | | | | | | |
| 2477153 | GLADYS E HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2463695 | Gladys E Huertas Monta?Ez | Address on File | | | | | | |
| 2486146 | GLADYS E JIMENEZ ZAYAS | Address on File | | | | | | |
| 2320591 | Gladys E Lassalle Sud | Address on File | | | | | | |
| 2455801 | Gladys E Maldonado Martine | Address on File | | | | | | |
| 2272302 | Gladys E Marrero Zayas | Address on File | | | | | | |
| 2443959 | Gladys E Martinez Rojas | Address on File | | | | | | |
| 2319145 | Gladys E Martinez Torres | Address on File | | | | | | |
| 2520308 | Gladys E Melendez Gonzalez | Address on File | | | | | | |
| 2279841 | Gladys E Mills Martinez | Address on File | | | | | | |
| 2389247 | Gladys E Molina Ruiz | Address on File | | | | | | |
| 2264407 | Gladys E Mont Muñoz | Address on File | | | | | | |
| 2483153 | GLADYS E MORALES OQUENDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531233 | Gladys E Navarro Miranda | Address on File | | | | | | |
| 2460753 | Gladys E Nieves Ambert | Address on File | | | | | | |
| 2342473 | Gladys E Nieves Cabrera | Address on File | | | | | | |
| 2435641 | Gladys E Nieves Santiago | Address on File | | | | | | |
| 2482027 | GLADYS E OQUENDO RIVERA | Address on File | | | | | | |
| 2427637 | Gladys E Orozco Reyes | Address on File | | | | | | |
| 2379297 | Gladys E Ortega Ramirez | Address on File | | | | | | |
| 2484350 | GLADYS E ORTIZ BERRIOS | Address on File | | | | | | |
| 2552176 | Gladys E Ortiz Davila | Address on File | | | | | | |
| 2460891 | Gladys E Ortiz Molina | Address on File | | | | | | |
| 2279854 | Gladys E Ortiz Rodriguez | Address on File | | | | | | |
| 2518014 | Gladys E Padin Lopez | Address on File | | | | | | |
| 2539811 | Gladys E Pagan Figueroa | Address on File | | | | | | |
| 2429686 | Gladys E Perez Aldea | Address on File | | | | | | |
| 2281764 | Gladys E Perez Hernandez | Address on File | | | | | | |
| 2332572 | Gladys E Plaza Maldonado | Address on File | | | | | | |
| 2487657 | GLADYS E RAMOS VILLARAN | Address on File | | | | | | |
| 2327601 | Gladys E Reyes Justiniano | Address on File | | | | | | |
| 2279699 | Gladys E Reyes Mateo | Address on File | | | | | | |
| 2322329 | Gladys E Rios Lugo | Address on File | | | | | | |
| 2457218 | Gladys E Rivera Bernier | Address on File | | | | | | |
| 2291958 | Gladys E Rivera Casillas | Address on File | | | | | | |
| 2428036 | Gladys E Rivera Martinez | Address on File | | | | | | |
| 2543842 | Gladys E Rivera Morales | Address on File | | | | | | |
| 2496022 | GLADYS E RIVERA RIVERA | Address on File | | | | | | |
| 2386448 | Gladys E Rivera Rodriguez | Address on File | | | | | | |
| 2561097 | Gladys E Rivera Vazquez | Address on File | | | | | | |
| 2431191 | Gladys E Rodriguez Alvelo | Address on File | | | | | | |
| 2293219 | Gladys E Rodriguez Figueroa | Address on File | | | | | | |
| 2293287 | Gladys E Rodriguez Nieves | Address on File | | | | | | |
| 2285051 | Gladys E Rodriguez Quinones | Address on File | | | | | | |
| 2294619 | Gladys E Rolon Santiago | Address on File | | | | | | |
| 2344016 | Gladys E Rosa Mattei | Address on File | | | | | | |
| 2538344 | Gladys E Rosa Romero | Address on File | | | | | | |
| 2493564 | GLADYS E ROSADO BERIO | Address on File | | | | | | |
| 2270051 | Gladys E Rosario De Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463372 | Gladys E Rosario Diaz | Address on File | | | | | | |
| 2331982 | Gladys E Rosario Rivera | Address on File | | | | | | |
| 2339318 | Gladys E Ruiz Santiago | Address on File | | | | | | |
| 2263299 | Gladys E Ruiz Tirado | Address on File | | | | | | |
| 2494654 | GLADYS E SANABRIA BELTRAN | Address on File | | | | | | |
| 2380132 | Gladys E Santana Fernandez | Address on File | | | | | | |
| 2339849 | Gladys E Santiago Diaz | Address on File | | | | | | |
| 2388923 | Gladys E Santos Gonzalez | Address on File | | | | | | |
| 2487318 | GLADYS E SANTOS ROBLES | Address on File | | | | | | |
| 2260205 | Gladys E Suazo Nieves | Address on File | | | | | | |
| 2295369 | Gladys E Torres Antonetti | Address on File | | | | | | |
| 2284898 | Gladys E Vazquez | Address on File | | | | | | |
| 2477549 | GLADYS E VELAZQUEZ LOPEZ | Address on File | | | | | | |
| 2260989 | Gladys E Velez Diaz | Address on File | | | | | | |
| 2300840 | Gladys E Velez Rivera | Address on File | | | | | | |
| 2378195 | Gladys E Zabala Perez | Address on File | | | | | | |
| 2542112 | Gladys E. Cora Ocasio | Address on File | | | | | | |
| 2387885 | Gladys E. Perez Cuevas | Address on File | | | | | | |
| 2287594 | Gladys Echevarria Vega | Address on File | | | | | | |
| 2498180 | GLADYS ELENA  RODRIGUEZ FRONTERA | Address on File | | | | | | |
| 2286619 | Gladys Encarnacion Cosme | Address on File | | | | | | |
| 2263404 | Gladys Encarnacion Febres | Address on File | | | | | | |
| 2389565 | Gladys Escalona Colon | Address on File | | | | | | |
| 2516748 | Gladys Estevez Mendez | Address on File | | | | | | |
| 2305598 | Gladys Estremera Cabrera | Address on File | | | | | | |
| 2393741 | Gladys F F Rivera Alers | Address on File | | | | | | |
| 2297116 | Gladys F Nieves Fresse | Address on File | | | | | | |
| 2380920 | Gladys Falcon Sierra | Address on File | | | | | | |
| 2376568 | Gladys Falu Olivencia | Address on File | | | | | | |
| 2388104 | Gladys Febus Pica | Address on File | | | | | | |
| 2381862 | Gladys Feliciano Aviles | Address on File | | | | | | |
| 2427406 | Gladys Feliciano Correa | Address on File | | | | | | |
| 2335394 | Gladys Feliciano Fraticelli | Address on File | | | | | | |
| 2462805 | Gladys Feliciano Gonzalez | Address on File | | | | | | |
| 2309960 | Gladys Feliciano Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466494 | Gladys Feliciano Rivera | Address on File | | | | | | |
| 2277710 | Gladys Feliciano Rosario | Address on File | | | | | | |
| 2265287 | Gladys Feliciano Velez | Address on File | | | | | | |
| 2311560 | Gladys Fermin Quevedo | Address on File | | | | | | |
| 2329974 | Gladys Fernandez Cartagena | Address on File | | | | | | |
| 2274792 | Gladys Fernandez Ferrer | Address on File | | | | | | |
| 2274379 | Gladys Fernandez Lopez | Address on File | | | | | | |
| 2460432 | Gladys Fernandez Torres | Address on File | | | | | | |
| 2338335 | Gladys Ferrer Figueroa | Address on File | | | | | | |
| 2294527 | Gladys Ferrer Osorio | Address on File | | | | | | |
| 2265485 | Gladys Ferrer Santiago | Address on File | | | | | | |
| 2278900 | Gladys Ferrer Valdes | Address on File | | | | | | |
| 2301416 | Gladys Figueroa Agosto | Address on File | | | | | | |
| 2319985 | Gladys Figueroa Arroyo | Address on File | | | | | | |
| 2319544 | Gladys Figueroa Brito | Address on File | | | | | | |
| 2327363 | Gladys Figueroa Corredor | Address on File | | | | | | |
| 2269920 | Gladys Figueroa Flecha | Address on File | | | | | | |
| 2536305 | Gladys Figueroa Garcia | Address on File | | | | | | |
| 2287945 | Gladys Figueroa Gladys | Address on File | | | | | | |
| 2335815 | Gladys Figueroa Gladys | Address on File | | | | | | |
| 2389642 | Gladys Figueroa Monserrate | Address on File | | | | | | |
| 2293368 | Gladys Figueroa Perez | Address on File | | | | | | |
| 2333052 | Gladys Figueroa Rodriguez | Address on File | | | | | | |
| 2290857 | Gladys Figueroa Rosa | Address on File | | | | | | |
| 2281628 | Gladys Figueroa Rosado | Address on File | | | | | | |
| 2312912 | Gladys Figueroa Torres | Address on File | | | | | | |
| 2299386 | Gladys Flores Colon | Address on File | | | | | | |
| 2428154 | Gladys Flores Colon | Address on File | | | | | | |
| 2316842 | Gladys Flores Landin | Address on File | | | | | | |
| 2298534 | Gladys Flores Ruiz | Address on File | | | | | | |
| 2263846 | Gladys Fonseca Borras | Address on File | | | | | | |
| 2304152 | Gladys Fontanez Rodriguez | Address on File | | | | | | |
| 2278388 | Gladys Fontanez Torres | Address on File | | | | | | |
| 2330937 | Gladys Foseca Montanez | Address on File | | | | | | |
| 2373862 | Gladys Franco Garcia | Address on File | | | | | | |
| 2487985 | GLADYS G BERRIOS NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474644 | GLADYS G CHRISTIAN CALDER | Address on File | | | | | | |
| 2439649 | Gladys G Colon Lozada | Address on File | | | | | | |
| 2330908 | Gladys G Mercado Fraticelli | Address on File | | | | | | |
| 2425255 | Gladys G Rivera Narvaez | Address on File | | | | | | |
| 2441355 | Gladys G Rivera Rosario | Address on File | | | | | | |
| 2443328 | Gladys G Rosario Otero | Address on File | | | | | | |
| 2332370 | Gladys Galan Gladys | Address on File | | | | | | |
| 2524856 | Gladys Galarza Quiles | Address on File | | | | | | |
| 2333502 | Gladys Galindez Galindez | Address on File | | | | | | |
| 2303503 | Gladys Gandarilla Ortiz | Address on File | | | | | | |
| 2274190 | Gladys Garau Garcia | Address on File | | | | | | |
| 2551669 | Gladys Garay Reillo | Address on File | | | | | | |
| 2384969 | Gladys Garcia Cabrera | Address on File | | | | | | |
| 2372576 | Gladys Garcia Carrasquillo | Address on File | | | | | | |
| 2261320 | Gladys Garcia Garcia | Address on File | | | | | | |
| 2314984 | Gladys Garcia Garcia | Address on File | | | | | | |
| 2428325 | Gladys Garcia Garcia | Address on File | | | | | | |
| 2308904 | Gladys Garcia Rivera | Address on File | | | | | | |
| 2310672 | Gladys Garcia Rivera | Address on File | | | | | | |
| 2467374 | Gladys Garcia Rodriguez | Address on File | | | | | | |
| 2272209 | Gladys Garcia Roman | Address on File | | | | | | |
| 2342561 | Gladys Garcia Sotomayor | Address on File | | | | | | |
| 2319977 | Gladys Gines Rivera | Address on File | | | | | | |
| 2390433 | Gladys Gomez Almeyda | Address on File | | | | | | |
| 2262225 | Gladys Gomez Garcia | Address on File | | | | | | |
| 2255759 | Gladys Gomez Lopez | Address on File | | | | | | |
| 2536946 | Gladys Gonzalez Acosta | Address on File | | | | | | |
| 2333721 | Gladys Gonzalez Adorno | Address on File | | | | | | |
| 2310455 | Gladys Gonzalez Agront | Address on File | | | | | | |
| 2330535 | Gladys Gonzalez Arroyo | Address on File | | | | | | |
| 2290719 | Gladys Gonzalez Cebollero | Address on File | | | | | | |
| 2333792 | Gladys Gonzalez Class | Address on File | | | | | | |
| 2281242 | Gladys Gonzalez Claudio | Address on File | | | | | | |
| 2256943 | Gladys Gonzalez Cordova | Address on File | | | | | | |
| 2328672 | Gladys Gonzalez Gonzalez | Address on File | | | | | | |
| 2467242 | Gladys Gonzalez La Torre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267439 | Gladys Gonzalez Larraury | Address on File | | | | | | |
| 2265062 | Gladys Gonzalez Lizardi | Address on File | | | | | | |
| 2285794 | Gladys Gonzalez Maldonado | Address on File | | | | | | |
| 2263028 | Gladys Gonzalez Marrero | Address on File | | | | | | |
| 2312259 | Gladys Gonzalez Medina | Address on File | | | | | | |
| 2285056 | Gladys Gonzalez Molina | Address on File | | | | | | |
| 2389908 | Gladys Gonzalez Morales | Address on File | | | | | | |
| 2259513 | Gladys Gonzalez Nazario | Address on File | | | | | | |
| 2287284 | Gladys Gonzalez Negron | Address on File | | | | | | |
| 2273793 | Gladys Gonzalez Peraza | Address on File | | | | | | |
| 2344652 | Gladys Gonzalez Perez | Address on File | | | | | | |
| 2440113 | Gladys Gonzalez Reyes | Address on File | | | | | | |
| 2378049 | Gladys Gonzalez Rodriguez | Address on File | | | | | | |
| 2471058 | Gladys Gonzalez Segarra | Address on File | | | | | | |
| 2270978 | Gladys Gonzalez Totti | Address on File | | | | | | |
| 2429050 | Gladys Gonzalez Vargas | Address on File | | | | | | |
| 2275356 | Gladys Gonzalez Vicente | Address on File | | | | | | |
| 2298763 | Gladys Guilbe Morales | Address on File | | | | | | |
| 2327646 | Gladys Guilloty Calder | Address on File | | | | | | |
| 2465658 | Gladys Gullon Torres | Address on File | | | | | | |
| 2398296 | Gladys Gutierrez Matos | Address on File | | | | | | |
| 2299324 | Gladys Guzman Casals | Address on File | | | | | | |
| 2276914 | Gladys Guzman Garcia | Address on File | | | | | | |
| 2277894 | Gladys Guzman Marrero | Address on File | | | | | | |
| 2438493 | Gladys H Torres Sanchez | Address on File | | | | | | |
| 2531263 | Gladys Henriquez Carmenatty | Address on File | | | | | | |
| 2386109 | Gladys Hernandez Beltran | Address on File | | | | | | |
| 2327415 | Gladys Hernandez Cortes | Address on File | | | | | | |
| 2298220 | Gladys Hernandez Deliz | Address on File | | | | | | |
| 2308145 | Gladys Hernandez Hernandez | Address on File | | | | | | |
| 2272654 | Gladys Hernandez Lopez | Address on File | | | | | | |
| 2334737 | Gladys Hernandez Lopez | Address on File | | | | | | |
| 2276451 | Gladys Hernandez Melecio | Address on File | | | | | | |
| 2380690 | Gladys Hernandez Otaño | Address on File | | | | | | |
| 2274940 | Gladys Hernandez Perez | Address on File | | | | | | |
| 2394858 | Gladys Hernandez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311639 | Gladys Hernandez Soto | Address on File | | | | | | |
| 2333764 | Gladys Hernandez Velez | Address on File | | | | | | |
| 2266659 | Gladys Hoyos Carmona | Address on File | | | | | | |
| 2327965 | Gladys Hughes Ramon | Address on File | | | | | | |
| 2332648 | Gladys Hugnes Calvo | Address on File | | | | | | |
| 2268995 | Gladys Hutson Montero | Address on File | | | | | | |
| 2347402 | Gladys I Acevedo Diaz | Address on File | | | | | | |
| 2437452 | Gladys I Carrero Rodriguez | Address on File | | | | | | |
| 2521663 | Gladys I Cintron Fernandez | Address on File | | | | | | |
| 2320126 | Gladys I Delgado Irizarry | Address on File | | | | | | |
| 2453054 | Gladys I Falcon Ortiz | Address on File | | | | | | |
| 2429655 | Gladys I Gonzalez Malabet | Address on File | | | | | | |
| 2496348 | GLADYS I GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2294434 | Gladys I I Sanchez Lopez | Address on File | | | | | | |
| 2476298 | GLADYS I MALDONADO PAGAN | Address on File | | | | | | |
| 2480202 | GLADYS I MARRERO FIGUEROA | Address on File | | | | | | |
| 2448294 | Gladys I Medina | Address on File | | | | | | |
| 2473485 | GLADYS I MELENDEZ MOLINA | Address on File | | | | | | |
| 2498939 | GLADYS I PINEIRO MONTERO | Address on File | | | | | | |
| 2540717 | Gladys I Ramirez Lugo | Address on File | | | | | | |
| 2318128 | Gladys I Rodriguez Pales | Address on File | | | | | | |
| 2445070 | Gladys I Ruiz Perez | Address on File | | | | | | |
| 2331963 | Gladys I Santiago Santiago | Address on File | | | | | | |
| 2456597 | Gladys I Soto Pagan | Address on File | | | | | | |
| 2566376 | Gladys I Suris Rosa | Address on File | | | | | | |
| 2437096 | Gladys I Valentin Ramos | Address on File | | | | | | |
| 2450237 | Gladys I Valentin Santiago | Address on File | | | | | | |
| 2448022 | Gladys I Vazquez Vazquez | Address on File | | | | | | |
| 2393058 | Gladys Iglesias Canal | Address on File | | | | | | |
| 2443978 | Gladys Irizarry Alicea | Address on File | | | | | | |
| 2309631 | Gladys Irizarry Montanez | Address on File | | | | | | |
| 2460984 | Gladys Irizarry Villafa?E | Address on File | | | | | | |
| 2449959 | Gladys J Pagan Cartagena | Address on File | | | | | | |
| 2308205 | Gladys J Perez Callejas | Address on File | | | | | | |
| 2427593 | Gladys J Ponce Ponce | Address on File | | | | | | |
| 2430738 | Gladys J Rodriguez Lamela | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526578 | Gladys J Rojas Sosa | Address on File | | | | | | |
| 2465973 | Gladys J Rosado Velez | Address on File | | | | | | |
| 2335175 | Gladys J Ruiz Ruiz | Address on File | | | | | | |
| 2301003 | Gladys J Saavedra Badillo | Address on File | | | | | | |
| 2277973 | Gladys J Sosa Acevedo | Address on File | | | | | | |
| 2526210 | Gladys J Torres Alvarado | Address on File | | | | | | |
| 2398001 | Gladys J Zamora Collazo | Address on File | | | | | | |
| 2377307 | Gladys Jesus Andino | Address on File | | | | | | |
| 2337009 | Gladys Jesus Gonzalez | Address on File | | | | | | |
| 2391008 | Gladys Jimenez Maysonet | Address on File | | | | | | |
| 2279037 | Gladys Jimenez Ramirez | Address on File | | | | | | |
| 2297172 | Gladys Jimenez Rodriguez | Address on File | | | | | | |
| 2559981 | Gladys Jimenez Rodriguez | Address on File | | | | | | |
| 2338569 | Gladys Jovet Vda | Address on File | | | | | | |
| 2556581 | Gladys Juan Lebron | Address on File | | | | | | |
| 2440600 | Gladys L Castro Alverio | Address on File | | | | | | |
| 2497537 | GLADYS L CRUZ CRUZ | Address on File | | | | | | |
| 2271476 | Gladys L Diaz Bigio | Address on File | | | | | | |
| 2459971 | Gladys L Ferrer Urbina | Address on File | | | | | | |
| 2447342 | Gladys L Gonzalez Gerena | Address on File | | | | | | |
| 2295373 | Gladys L L Marrero Collazo | Address on File | | | | | | |
| 2447003 | Gladys L Medina Claudio | Address on File | | | | | | |
| 2489504 | GLADYS L ORTIZ NOLASCO | Address on File | | | | | | |
| 2460858 | Gladys L Vazquez De Rdguez | Address on File | | | | | | |
| 2316731 | Gladys Laboy Roque | Address on File | | | | | | |
| 2267493 | Gladys Laboy Sanabria | Address on File | | | | | | |
| 2281885 | Gladys Lamourt Arce | Address on File | | | | | | |
| 2463104 | Gladys Lanzo Concepcion | Address on File | | | | | | |
| 2291232 | Gladys Latorre Lebron | Address on File | | | | | | |
| 2254603 | Gladys Latorre Rosado | Address on File | | | | | | |
| 2537394 | Gladys Lebron | Address on File | | | | | | |
| 2284341 | Gladys Lebron Figueroa | Address on File | | | | | | |
| 2309566 | Gladys Lebron Gordian | Address on File | | | | | | |
| 2520882 | Gladys Lebron Mercado | Address on File | | | | | | |
| 2392673 | Gladys Lebron Morales | Address on File | | | | | | |
| 2292910 | Gladys Leon Bonilla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338266 | Gladys Linares Estrada | Address on File | | | | | | |
| 2312463 | Gladys Llanos Esquilin | Address on File | | | | | | |
| 2296774 | Gladys Llopiz Torres | Address on File | | | | | | |
| 2526093 | Gladys Lopez Arroyo | Address on File | | | | | | |
| 2331879 | Gladys Lopez Caban | Address on File | | | | | | |
| 2340785 | Gladys Lopez Caban | Address on File | | | | | | |
| 2324500 | Gladys Lopez Camacho | Address on File | | | | | | |
| 2318911 | Gladys Lopez Canchani | Address on File | | | | | | |
| 2330324 | Gladys Lopez Diaz | Address on File | | | | | | |
| 2469247 | Gladys Lopez Martinez | Address on File | | | | | | |
| 2323972 | Gladys Lopez Melendez | Address on File | | | | | | |
| 2387866 | Gladys Lopez Ortiz | Address on File | | | | | | |
| 2321799 | Gladys Lopez Rivera | Address on File | | | | | | |
| 2565611 | Gladys Lopez Rodriguez | Address on File | | | | | | |
| 2267831 | Gladys Lopez Santiago | Address on File | | | | | | |
| 2388040 | Gladys Lopez Soto | Address on File | | | | | | |
| 2549267 | Gladys Lopez Vazquez | Address on File | | | | | | |
| 2441831 | Gladys Lopez Villanueva | Address on File | | | | | | |
| 2308942 | Gladys Lozada Bernald | Address on File | | | | | | |
| 2293592 | Gladys Lozada Falu | Address on File | | | | | | |
| 2342186 | Gladys Lugo Laviena | Address on File | | | | | | |
| 2274509 | Gladys Lugo Torres | Address on File | | | | | | |
| 2482667 | GLADYS M  LACEN CANALES | Address on File | | | | | | |
| 2495625 | GLADYS M  SOTO CINTRON | Address on File | | | | | | |
| 2486047 | GLADYS M ADORNO MALAVE | Address on File | | | | | | |
| 2377992 | Gladys M Amador Valentin | Address on File | | | | | | |
| 2256120 | Gladys M Aviles Maldonado | Address on File | | | | | | |
| 2490809 | GLADYS M CANALS PORTALATIN | Address on File | | | | | | |
| 2375319 | Gladys M Caraballo Diaz | Address on File | | | | | | |
| 2308629 | Gladys M Cardona Torres | Address on File | | | | | | |
| 2555482 | Gladys M Castro Vilches | Address on File | | | | | | |
| 2497214 | GLADYS M COLBERG DAVILA | Address on File | | | | | | |
| 2455599 | Gladys M Cordero Olivencia | Address on File | | | | | | |
| 2558632 | Gladys M Cruz Ramirez | Address on File | | | | | | |
| 2428635 | Gladys M Cuadro Torres | Address on File | | | | | | |
| 2425878 | Gladys M Delgado Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283054 | Gladys M Diaz Diaz | Address on File | | | | | | |
| 2445189 | Gladys M Diaz Figueroa | Address on File | | | | | | |
| 2487010 | GLADYS M DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2327617 | Gladys M Echevarria Medina | Address on File | | | | | | |
| 2498121 | GLADYS M FIGUEROA ORTIZ | Address on File | | | | | | |
| 2290955 | Gladys M Garay Figueroa | Address on File | | | | | | |
| 2436992 | Gladys M Garcia Leon | Address on File | | | | | | |
| 2373582 | Gladys M Garcia Reyes | Address on File | | | | | | |
| 2312420 | Gladys M Gonzalez Pantojas | Address on File | | | | | | |
| 2342412 | Gladys M Gonzalez Rosado | Address on File | | | | | | |
| 2477639 | GLADYS M GOY LATASA | Address on File | | | | | | |
| 2483681 | GLADYS M JIMENEZ GUEVAREZ | Address on File | | | | | | |
| 2386377 | Gladys M Laura Correa | Address on File | | | | | | |
| 2375499 | Gladys M M Ayala Ortiz | Address on File | | | | | | |
| 2284404 | Gladys M M Burgos Gonzalez | Address on File | | | | | | |
| 2305518 | Gladys M M Cruz Serrano | Address on File | | | | | | |
| 2305614 | Gladys M M Esteban Caban | Address on File | | | | | | |
| 2280614 | Gladys M M Martinez Rosa | Address on File | | | | | | |
| 2283017 | Gladys M M Matos Marrero | Address on File | | | | | | |
| 2266103 | Gladys M M Melendez Monserra | Address on File | | | | | | |
| 2306586 | Gladys M M Rivera Rodriguez | Address on File | | | | | | |
| 2317587 | Gladys M M Rodriguez Perez | Address on File | | | | | | |
| 2303472 | Gladys M M Santana Negron | Address on File | | | | | | |
| 2294936 | Gladys M M Silva Badillo | Address on File | | | | | | |
| 2284427 | Gladys M M Vincenty Vila | Address on File | | | | | | |
| 2470861 | Gladys M Malpica Santiago | Address on File | | | | | | |
| 2424765 | Gladys M Medina Collazo | Address on File | | | | | | |
| 2465977 | Gladys M Mejias Marin | Address on File | | | | | | |
| 2322853 | Gladys M Mercado Ortiz | Address on File | | | | | | |
| 2509824 | Gladys M Montanez Ortiz | Address on File | | | | | | |
| 2299109 | Gladys M Morales Ruiz | Address on File | | | | | | |
| 2342599 | Gladys M Nieves Carrillo | Address on File | | | | | | |
| 2471843 | GLADYS M NIEVES TORRALES | Address on File | | | | | | |
| 2294649 | Gladys M Ortiz Curet | Address on File | | | | | | |
| 2480872 | GLADYS M ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2298629 | Gladys M Ortiz Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444711 | Gladys M Otero Lopez | Address on File | | | | | | |
| 2261500 | Gladys M Pabon Santiago | Address on File | | | | | | |
| 2391872 | Gladys M Perez Laboy | Address on File | | | | | | |
| 2485714 | GLADYS M PEREZ LASSALLE | Address on File | | | | | | |
| 2259358 | Gladys M Perez Rivera | Address on File | | | | | | |
| 2490470 | GLADYS M RAMOS REYES | Address on File | | | | | | |
| 2467583 | Gladys M Ramos Rodriguez | Address on File | | | | | | |
| 2494850 | GLADYS M RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2470818 | Gladys M Reyes Correa | Address on File | | | | | | |
| 2462120 | Gladys M Reyes De Mojica | Address on File | | | | | | |
| 2491882 | GLADYS M RIVERA CINTRON | Address on File | | | | | | |
| 2372774 | Gladys M Rivera Otero | Address on File | | | | | | |
| 2556516 | Gladys M Rodriguez Perez | Address on File | | | | | | |
| 2319671 | Gladys M Rodriguez Rivera | Address on File | | | | | | |
| 2474053 | GLADYS M ROLDAN CAMACHO | Address on File | | | | | | |
| 2337699 | Gladys M Salas Ugarte | Address on File | | | | | | |
| 2488758 | GLADYS M SANTANA NIEVES | Address on File | | | | | | |
| 2374775 | Gladys M Santiago Jimenez | Address on File | | | | | | |
| 2467774 | Gladys M Sosa Rodriguez | Address on File | | | | | | |
| 2566164 | Gladys M Soto Cintron | Address on File | | | | | | |
| 2299594 | Gladys M Soto Melendez | Address on File | | | | | | |
| 2478848 | GLADYS M TORRES COLON | Address on File | | | | | | |
| 2345686 | Gladys M Torres Perez | Address on File | | | | | | |
| 2429462 | Gladys M Valdez De Nu?Ez | Address on File | | | | | | |
| 2526967 | Gladys M Vale Roman | Address on File | | | | | | |
| 2461679 | Gladys M Vega Lopez | Address on File | | | | | | |
| 2376530 | Gladys M Vega Rios | Address on File | | | | | | |
| 2430391 | Gladys M Velazquez Galarza | Address on File | | | | | | |
| 2538880 | Gladys M Velazquez Rivera | Address on File | | | | | | |
| 2319229 | Gladys M Viera Pagan | Address on File | | | | | | |
| 2541048 | Gladys M. Benitez Diaz | Address on File | | | | | | |
| 2517244 | Gladys M. Martinez Pizarro | Address on File | | | | | | |
| 2510666 | Gladys M. Vila Carreras | Address on File | | | | | | |
| 2271924 | Gladys Machicote Matos | Address on File | | | | | | |
| 2303531 | Gladys Maisonet Delgado | Address on File | | | | | | |
| 2543951 | Gladys Maldonado Albino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305950 | Gladys Maldonado Basco | Address on File | | | | | | |
| 2398960 | Gladys Maldonado Hernandez | Address on File | | | | | | |
| 2260524 | Gladys Maldonado Mejias | Address on File | | | | | | |
| 2374324 | Gladys Maldonado Saez | Address on File | | | | | | |
| 2256183 | Gladys Marietti Dominicci | Address on File | | | | | | |
| 2323430 | Gladys Marin Cedeno | Address on File | | | | | | |
| 2321744 | Gladys Marino Perez | Address on File | | | | | | |
| 2538386 | Gladys Marquez | Address on File | | | | | | |
| 2267576 | Gladys Marquez Figueroa | Address on File | | | | | | |
| 2541440 | Gladys Marrero | Address on File | | | | | | |
| 2333246 | Gladys Marrero Lorenzo | Address on File | | | | | | |
| 2276224 | Gladys Marrero Quiles | Address on File | | | | | | |
| 2256289 | Gladys Marrero Ruiz | Address on File | | | | | | |
| 2464286 | Gladys Martinez Acosta | Address on File | | | | | | |
| 2306000 | Gladys Martinez Cortes | Address on File | | | | | | |
| 2302263 | Gladys Martinez Garcia | Address on File | | | | | | |
| 2310256 | Gladys Martinez Garcia | Address on File | | | | | | |
| 2447630 | Gladys Martinez Gonzalez | Address on File | | | | | | |
| 2300336 | Gladys Martinez Laracuente | Address on File | | | | | | |
| 2300291 | Gladys Martinez Lugo | Address on File | | | | | | |
| 2428719 | Gladys Martinez Mercado | Address on File | | | | | | |
| 2527170 | Gladys Martinez Morales | Address on File | | | | | | |
| 2300360 | Gladys Martinez Oliver | Address on File | | | | | | |
| 2331284 | Gladys Martinez Vega | Address on File | | | | | | |
| 2560555 | Gladys Marzan Rivera | Address on File | | | | | | |
| 2293479 | Gladys Mathews Kuilan | Address on File | | | | | | |
| 2439521 | Gladys Matos Flores | Address on File | | | | | | |
| 2287159 | Gladys Matos Perez | Address on File | | | | | | |
| 2293534 | Gladys Matos Ramos | Address on File | | | | | | |
| 2273186 | Gladys Matos Santiago | Address on File | | | | | | |
| 2530622 | Gladys Matos Santos | Address on File | | | | | | |
| 2322546 | Gladys Medina Alvarez | Address on File | | | | | | |
| 2280641 | Gladys Medina Andujar | Address on File | | | | | | |
| 2328177 | Gladys Medina Candelario | Address on File | | | | | | |
| 2290536 | Gladys Medina Feliciano | Address on File | | | | | | |
| 2267983 | Gladys Medina Gutierrez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551777 | Gladys Medina Vazquez | Address on File | | | | | | |
| 2331654 | Gladys Mejias Colon | Address on File | | | | | | |
| 2334262 | Gladys Mejias Figueroa | Address on File | | | | | | |
| 2314510 | Gladys Melendez Colon | Address on File | | | | | | |
| 2448142 | Gladys Melendez Diaz | Address on File | | | | | | |
| 2327681 | Gladys Melendez Gonzalez | Address on File | | | | | | |
| 2526941 | Gladys Melendez Gonzalez | Address on File | | | | | | |
| 2292558 | Gladys Melendez Morales | Address on File | | | | | | |
| 2437830 | Gladys Melendez Ortiz | Address on File | | | | | | |
| 2264736 | Gladys Melendez Perez | Address on File | | | | | | |
| 2330344 | Gladys Melendez Rodriguez | Address on File | | | | | | |
| 2266619 | Gladys Melendez Torres | Address on File | | | | | | |
| 2334220 | Gladys Mendez Batista | Address on File | | | | | | |
| 2317204 | Gladys Mendez Caban | Address on File | | | | | | |
| 2345120 | Gladys Mendez Hernandez | Address on File | | | | | | |
| 2395833 | Gladys Mendez Hernandez | Address on File | | | | | | |
| 2296987 | Gladys Mendez Santana | Address on File | | | | | | |
| 2312983 | Gladys Mercado Carrion | Address on File | | | | | | |
| 2315865 | Gladys Mercado Velez | Address on File | | | | | | |
| 2278982 | Gladys Mieles Rodriguez | Address on File | | | | | | |
| 2427833 | Gladys Minguela Vazquez | Address on File | | | | | | |
| 2267335 | Gladys Miranda Soto | Address on File | | | | | | |
| 2381745 | Gladys Mojica Martinez | Address on File | | | | | | |
| 2555515 | Gladys Mojica Ortiz | Address on File | | | | | | |
| 2536066 | Gladys Monge Amador | Address on File | | | | | | |
| 2271830 | Gladys Mont Soto | Address on File | | | | | | |
| 2389890 | Gladys Montalvo Ayala | Address on File | | | | | | |
| 2461888 | Gladys Montalvo Collado | Address on File | | | | | | |
| 2283180 | Gladys Montalvo Ramos | Address on File | | | | | | |
| 2311798 | Gladys Montalvo Rivera | Address on File | | | | | | |
| 2392607 | Gladys Montalvo Rivera | Address on File | | | | | | |
| 2293141 | Gladys Montanez Aponte | Address on File | | | | | | |
| 2510123 | Gladys Montanez Gonzalez | Address on File | | | | | | |
| 2289569 | Gladys Morales Cruz | Address on File | | | | | | |
| 2290138 | Gladys Morales Felicie | Address on File | | | | | | |
| 2279626 | Gladys Morales Gerena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336272 | Gladys Morales Gladys | Address on File | | | | | | |
| 2334426 | Gladys Morales Guerra | Address on File | | | | | | |
| 2263321 | Gladys Morales Lebron | Address on File | | | | | | |
| 2381965 | Gladys Morales Martinez | Address on File | | | | | | |
| 2337007 | Gladys Morales Monzon | Address on File | | | | | | |
| 2268052 | Gladys Morales Rodriguez | Address on File | | | | | | |
| 2303956 | Gladys Morales Torr'Ens | Address on File | | | | | | |
| 2316483 | Gladys Morales Vera | Address on File | | | | | | |
| 2296215 | Gladys Moran Moran | Address on File | | | | | | |
| 2272241 | Gladys Moreno Echevarria | Address on File | | | | | | |
| 2276764 | Gladys Moreno Echevarria | Address on File | | | | | | |
| 2329100 | Gladys Moreno Montalvo | Address on File | | | | | | |
| 2383540 | Gladys Moreno Ortiz | Address on File | | | | | | |
| 2386148 | Gladys Moreno Torres | Address on File | | | | | | |
| 2310003 | Gladys Moya Romero | Address on File | | | | | | |
| 2542277 | Gladys Mu?Iz Santos | Address on File | | | | | | |
| 2273154 | Gladys Mulero Joubert | Address on File | | | | | | |
| 2300736 | Gladys Mulero Mulero | Address on File | | | | | | |
| 2389524 | Gladys Mundo Millan | Address on File | | | | | | |
| 2325160 | Gladys Munet Zayas | Address on File | | | | | | |
| 2311136 | Gladys Muniz Nunez | Address on File | | | | | | |
| 2509605 | Gladys Munoz Lorenzo | Address on File | | | | | | |
| 2322273 | Gladys N Andino Tapia | Address on File | | | | | | |
| 2432601 | Gladys N Arroyo Canales | Address on File | | | | | | |
| 2529328 | Gladys N Barreto Perez | Address on File | | | | | | |
| 2524857 | Gladys N Calderon Gonzalez | Address on File | | | | | | |
| 2441080 | Gladys N Cordero Vazquez | Address on File | | | | | | |
| 2466888 | Gladys N De Leon Sanchez | Address on File | | | | | | |
| 2479669 | GLADYS N DIAZ DIAZ | Address on File | | | | | | |
| 2530751 | Gladys N Diaz Rivera | Address on File | | | | | | |
| 2301481 | Gladys N Flores Ortiz | Address on File | | | | | | |
| 2463353 | Gladys N Gonzalez | Address on File | | | | | | |
| 2289297 | Gladys N N Andino Tapia | Address on File | | | | | | |
| 2283696 | Gladys N N Chinea Ramos | Address on File | | | | | | |
| 2303338 | Gladys N N Colon Rosado | Address on File | | | | | | |
| 2275958 | Gladys N N Gracia Clement | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277702 | Gladys N N Otero Flores | Address on File | | | | | | |
| 2477091 | GLADYS N NIEVES CARABALLO | Address on File | | | | | | |
| 2428822 | Gladys N Qui?Ones Crespo | Address on File | | | | | | |
| 2484246 | GLADYS N RAMOS ANGLERO | Address on File | | | | | | |
| 2525397 | Gladys N Rodriguez Gonzalez | Address on File | | | | | | |
| 2525421 | Gladys N Torres Diaz | Address on File | | | | | | |
| 2446408 | Gladys N Trinidad Hernandez | Address on File | | | | | | |
| 2444916 | Gladys Nazario Cede?O | Address on File | | | | | | |
| 2337083 | Gladys Negron Collazo | Address on File | | | | | | |
| 2255006 | Gladys Negron Marrero | Address on File | | | | | | |
| 2338929 | Gladys Negron Martinez | Address on File | | | | | | |
| 2311740 | Gladys Negron Rivera | Address on File | | | | | | |
| 2372791 | Gladys Negron Rivera | Address on File | | | | | | |
| 2310066 | Gladys Negron Vazquez | Address on File | | | | | | |
| 2302483 | Gladys Negroni Berrios | Address on File | | | | | | |
| 2399466 | Gladys Nevarez Andino | Address on File | | | | | | |
| 2290052 | Gladys Nieves De Jesus | Address on File | | | | | | |
| 2261324 | Gladys Nieves Gonzalez | Address on File | | | | | | |
| 2260217 | Gladys Nieves Irenes | Address on File | | | | | | |
| 2281817 | Gladys Nieves Morales | Address on File | | | | | | |
| 2390128 | Gladys Nieves Ramos | Address on File | | | | | | |
| 2387186 | Gladys Nieves Torres | Address on File | | | | | | |
| 2327269 | Gladys Nieves Valle | Address on File | | | | | | |
| 2495814 | GLADYS O FEBO PAGAN | Address on File | | | | | | |
| 2528173 | Gladys O Febo Pagan | Address on File | | | | | | |
| 2471770 | GLADYS O GONZALEZ VALLES | Address on File | | | | | | |
| 2323101 | Gladys O Soto Acevedo | Address on File | | | | | | |
| 2430165 | Gladys Ocasio Burgos | Address on File | | | | | | |
| 2386870 | Gladys Ocasio De Vega | Address on File | | | | | | |
| 2339594 | Gladys Ocasio Ocasio | Address on File | | | | | | |
| 2463588 | Gladys Olivera Fraticelli | Address on File | | | | | | |
| 2295917 | Gladys Oliveras Perez | Address on File | | | | | | |
| 2345503 | Gladys Oliveras Villanueva | Address on File | | | | | | |
| 2292090 | Gladys Olivero Rodriguez | Address on File | | | | | | |
| 2266161 | Gladys Olivier Davila | Address on File | | | | | | |
| 2337638 | Gladys Oquendo De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466038 | Gladys Oquendo Montanez | Address on File | | | | | | |
| 2531456 | Gladys Orengo Rohena | Address on File | | | | | | |
| 2268465 | Gladys Orta Garcia | Address on File | | | | | | |
| 2314252 | Gladys Ortiz Albino | Address on File | | | | | | |
| 2429125 | Gladys Ortiz Berrios | Address on File | | | | | | |
| 2306247 | Gladys Ortiz Carrion | Address on File | | | | | | |
| 2294224 | Gladys Ortiz Colon | Address on File | | | | | | |
| 2282933 | Gladys Ortiz Gonzalez | Address on File | | | | | | |
| 2296907 | Gladys Ortiz Lopez | Address on File | | | | | | |
| 2430975 | Gladys Ortiz Mendez | Address on File | | | | | | |
| 2311581 | Gladys Ortiz Montes | Address on File | | | | | | |
| 2307875 | Gladys Ortiz Oquendo | Address on File | | | | | | |
| 2290147 | Gladys Ortiz Ortiz | Address on File | | | | | | |
| 2296770 | Gladys Ortiz Ponce | Address on File | | | | | | |
| 2449057 | Gladys Ortiz Rivera | Address on File | | | | | | |
| 2322707 | Gladys Ortiz Rodriguez | Address on File | | | | | | |
| 2313980 | Gladys Ortiz Santiago | Address on File | | | | | | |
| 2393285 | Gladys Ortiz Santiago | Address on File | | | | | | |
| 2309589 | Gladys Ortiz Siragusa | Address on File | | | | | | |
| 2529227 | Gladys Ortiz Soto | Address on File | | | | | | |
| 2385486 | Gladys Ortiz Zayas | Address on File | | | | | | |
| 2336033 | Gladys Otero Marrero | Address on File | | | | | | |
| 2426643 | Gladys Oyola Cotto | Address on File | | | | | | |
| 2326099 | Gladys P Rodriguez Olivera | Address on File | | | | | | |
| 2308841 | Gladys Pabon Rodriguez | Address on File | | | | | | |
| 2461815 | Gladys Pacheco Fernandez | Address on File | | | | | | |
| 2527067 | Gladys Pacheco Guzman | Address on File | | | | | | |
| 2277104 | Gladys Pacheco Rivera | Address on File | | | | | | |
| 2323342 | Gladys Pacheco Santiago | Address on File | | | | | | |
| 2539389 | Gladys Padilla Aquino | Address on File | | | | | | |
| 2295986 | Gladys Padilla Lugo | Address on File | | | | | | |
| 2326734 | Gladys Pagan Estela | Address on File | | | | | | |
| 2303295 | Gladys Pagan Gladys | Address on File | | | | | | |
| 2342101 | Gladys Pagan Melendez | Address on File | | | | | | |
| 2378356 | Gladys Pantoja Reyes | Address on File | | | | | | |
| 2556069 | Gladys Paredes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298175 | Gladys Pe?A Mendoza | Address on File | | | | | | |
| 2296174 | Gladys Pellot Salas | Address on File | | | | | | |
| 2287492 | Gladys Pena Negron | Address on File | | | | | | |
| 2283116 | Gladys Perea Ramirez | Address on File | | | | | | |
| 2431638 | Gladys Perez | Address on File | | | | | | |
| 2516034 | Gladys Perez Aviles | Address on File | | | | | | |
| 2431233 | Gladys Perez Cruz | Address on File | | | | | | |
| 2279765 | Gladys Perez Gonzalez | Address on File | | | | | | |
| 2288661 | Gladys Perez Jimenez | Address on File | | | | | | |
| 2331000 | Gladys Perez Medina | Address on File | | | | | | |
| 2549320 | Gladys Perez Nieves | Address on File | | | | | | |
| 2306413 | Gladys Perez Ojeda | Address on File | | | | | | |
| 2262035 | Gladys Perez Ramirez | Address on File | | | | | | |
| 2297432 | Gladys Perez Rios | Address on File | | | | | | |
| 2452207 | Gladys Perez Robles | Address on File | | | | | | |
| 2326456 | Gladys Perez Ruiz | Address on File | | | | | | |
| 2435794 | Gladys Perez Santiago | Address on File | | | | | | |
| 2290569 | Gladys Perez Segui | Address on File | | | | | | |
| 2255711 | Gladys Perez Sierra | Address on File | | | | | | |
| 2426028 | Gladys Pi?Ero Vi?Ales | Address on File | | | | | | |
| 2467254 | Gladys Pibernus | Address on File | | | | | | |
| 2260479 | Gladys Pimentel Quinones | Address on File | | | | | | |
| 2467511 | Gladys Pinto Rodriguez | Address on File | | | | | | |
| 2268850 | Gladys Pizarro Negron | Address on File | | | | | | |
| 2371346 | Gladys Pizarro Torres | Address on File | | | | | | |
| 2288216 | Gladys Planas Coppins | Address on File | | | | | | |
| 2306386 | Gladys Ponce Perez | Address on File | | | | | | |
| 2308822 | Gladys Prado Alvarez | Address on File | | | | | | |
| 2436336 | Gladys Qui&Ones Lamboy | Address on File | | | | | | |
| 2307871 | Gladys Quiles Rosado | Address on File | | | | | | |
| 2322609 | Gladys Quinones Irizarry | Address on File | | | | | | |
| 2285788 | Gladys Quiñones Negron | Address on File | | | | | | |
| 2398325 | Gladys Quinones Pacheco | Address on File | | | | | | |
| 2269017 | Gladys Quinones Rodriguez | Address on File | | | | | | |
| 2564346 | Gladys Quinones Rodriguez | Address on File | | | | | | |
| 2318652 | Gladys Quintana Ayala | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467810 | Gladys Quintana Beltran | Address on File | | | | | | |
| 2469887 | Gladys R Gonzalez Odriguez | Address on File | | | | | | |
| 2427163 | Gladys R Morales Roman | Address on File | | | | | | |
| 2389056 | Gladys R Ortiz Diaz | Address on File | | | | | | |
| 2289234 | Gladys R R Lopez Caro | Address on File | | | | | | |
| 2331501 | Gladys R Salicrup Rivera | Address on File | | | | | | |
| 2277651 | Gladys R Walker Encarnacion | Address on File | | | | | | |
| 2376577 | Gladys Ramirez De La Rosa | Address on File | | | | | | |
| 2296800 | Gladys Ramirez Martinez | Address on File | | | | | | |
| 2300380 | Gladys Ramos Aponte | Address on File | | | | | | |
| 2379223 | Gladys Ramos Camacho | Address on File | | | | | | |
| 2321387 | Gladys Ramos Martinez | Address on File | | | | | | |
| 2375697 | Gladys Ramos Melendez | Address on File | | | | | | |
| 2441134 | Gladys Ramos Ramos | Address on File | | | | | | |
| 2347281 | Gladys Ramos Rivera | Address on File | | | | | | |
| 2306430 | Gladys Ramos Rodriguez | Address on File | | | | | | |
| 2337705 | Gladys Ramos Rodriguez | Address on File | | | | | | |
| 2469931 | Gladys Ramos Santiago | Address on File | | | | | | |
| 2541768 | Gladys Ramos Valentin | Address on File | | | | | | |
| 2304191 | Gladys Ramos Velazquez | Address on File | | | | | | |
| 2439303 | Gladys Ramos-Rivera No Apellido Rivera | Address on File | | | | | | |
| 2333279 | Gladys Recio Baez | Address on File | | | | | | |
| 2336317 | Gladys Redondo Hernandez | Address on File | | | | | | |
| 2560310 | Gladys Resto Cuadrado | Address on File | | | | | | |
| 2377059 | Gladys Reyes Munoz | Address on File | | | | | | |
| 2284770 | Gladys Reyes Rivera | Address on File | | | | | | |
| 2343880 | Gladys Reyes Rivera | Address on File | | | | | | |
| 2444071 | Gladys Reyes Rivera | Address on File | | | | | | |
| 2261405 | Gladys Rios Cruz | Address on File | | | | | | |
| 2330628 | Gladys Rios De Segarra | Address on File | | | | | | |
| 2313923 | Gladys Rios Irizarry | Address on File | | | | | | |
| 2294886 | Gladys Rios Rodriguez | Address on File | | | | | | |
| 2325637 | Gladys Rios Segarra | Address on File | | | | | | |
| 2463379 | Gladys Rivera | Address on File | | | | | | |
| 2394642 | Gladys Rivera Ambert | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429318 | Gladys Rivera Aponte | Address on File | | | | | | |
| 2393860 | Gladys Rivera Barreiro | Address on File | | | | | | |
| 2444725 | Gladys Rivera Berdecia | Address on File | | | | | | |
| 2337549 | Gladys Rivera Caban | Address on File | | | | | | |
| 2277933 | Gladys Rivera Camuy | Address on File | | | | | | |
| 2254505 | Gladys Rivera Castro | Address on File | | | | | | |
| 2263821 | Gladys Rivera Collazo | Address on File | | | | | | |
| 2372149 | Gladys Rivera Colon | Address on File | | | | | | |
| 2439559 | Gladys Rivera Colon | Address on File | | | | | | |
| 2376783 | Gladys Rivera Correa | Address on File | | | | | | |
| 2328794 | Gladys Rivera Diaz | Address on File | | | | | | |
| 2456958 | Gladys Rivera Diaz | Address on File | | | | | | |
| 2266731 | Gladys Rivera Fernandez | Address on File | | | | | | |
| 2453152 | Gladys Rivera Garcia | Address on File | | | | | | |
| 2274570 | Gladys Rivera Gonzalez | Address on File | | | | | | |
| 2276630 | Gladys Rivera Hernandez | Address on File | | | | | | |
| 2292351 | Gladys Rivera Lebron | Address on File | | | | | | |
| 2259297 | Gladys Rivera Mari | Address on File | | | | | | |
| 2265528 | Gladys Rivera Martinez | Address on File | | | | | | |
| 2272367 | Gladys Rivera Martinez | Address on File | | | | | | |
| 2347396 | Gladys Rivera Martinez | Address on File | | | | | | |
| 2385301 | Gladys Rivera Martinez | Address on File | | | | | | |
| 2298440 | Gladys Rivera Mejias | Address on File | | | | | | |
| 2447886 | Gladys Rivera Melendez | Address on File | | | | | | |
| 2321584 | Gladys Rivera Ortega | Address on File | | | | | | |
| 2310566 | Gladys Rivera Otero | Address on File | | | | | | |
| 2391484 | Gladys Rivera Padilla | Address on File | | | | | | |
| 2296747 | Gladys Rivera Rivera | Address on File | | | | | | |
| 2339627 | Gladys Rivera Rivera | Address on File | | | | | | |
| 2395554 | Gladys Rivera Rivera | Address on File | | | | | | |
| 2426985 | Gladys Rivera Rivera | Address on File | | | | | | |
| 2257586 | Gladys Rivera Ruiz | Address on File | | | | | | |
| 2315988 | Gladys Rivera Ruiz | Address on File | | | | | | |
| 2437845 | Gladys Rivera Sanchez | Address on File | | | | | | |
| 2285266 | Gladys Rivera Sostre | Address on File | | | | | | |
| 2465266 | Gladys Rivera Turell | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295516 | Gladys Rivera Vazquez | Address on File | | | | | | |
| 2298490 | Gladys Rivera Vega | Address on File | | | | | | |
| 2313753 | Gladys Rivera Velazquez | Address on File | | | | | | |
| 2310548 | Gladys Robles Febus | Address on File | | | | | | |
| 2316190 | Gladys Rodriguez Biaggi | Address on File | | | | | | |
| 2462979 | Gladys Rodriguez Calvente | Address on File | | | | | | |
| 2256520 | Gladys Rodriguez Cardona | Address on File | | | | | | |
| 2298551 | Gladys Rodriguez Colon | Address on File | | | | | | |
| 2310645 | Gladys Rodriguez Colon | Address on File | | | | | | |
| 2334414 | Gladys Rodriguez Feliciano | Address on File | | | | | | |
| 2264966 | Gladys Rodriguez Flores | Address on File | | | | | | |
| 2398183 | Gladys Rodriguez Garay | Address on File | | | | | | |
| 2306645 | Gladys Rodriguez Garcia | Address on File | | | | | | |
| 2311173 | Gladys Rodriguez Garcia | Address on File | | | | | | |
| 2557350 | Gladys Rodriguez Gonzalez | Address on File | | | | | | |
| 2461978 | Gladys Rodriguez Gutierrez | Address on File | | | | | | |
| 2382857 | Gladys Rodriguez Jesus | Address on File | | | | | | |
| 2300417 | Gladys Rodriguez Jimenez | Address on File | | | | | | |
| 2392580 | Gladys Rodriguez Maldonado | Address on File | | | | | | |
| 2387305 | Gladys Rodriguez Martinez | Address on File | | | | | | |
| 2461151 | Gladys Rodriguez Martinez | Address on File | | | | | | |
| 2387829 | Gladys Rodriguez Medina | Address on File | | | | | | |
| 2294715 | Gladys Rodriguez Millan | Address on File | | | | | | |
| 2311326 | Gladys Rodriguez Morales | Address on File | | | | | | |
| 2287207 | Gladys Rodriguez Nazario | Address on File | | | | | | |
| 2331145 | Gladys Rodriguez Nogueras | Address on File | | | | | | |
| 2551488 | Gladys Rodriguez Nolasco | Address on File | | | | | | |
| 2381799 | Gladys Rodriguez Orozco | Address on File | | | | | | |
| 2392890 | Gladys Rodriguez Ortega | Address on File | | | | | | |
| 2336666 | Gladys Rodriguez Ortiz | Address on File | | | | | | |
| 2449562 | Gladys Rodriguez Perez | Address on File | | | | | | |
| 2445171 | Gladys Rodriguez Quinones | Address on File | | | | | | |
| 2275405 | Gladys Rodriguez Rivera | Address on File | | | | | | |
| 2470641 | Gladys Rodriguez Rivera | Address on File | | | | | | |
| 2373025 | Gladys Rodriguez Rodriguez | Address on File | | | | | | |
| 2285119 | Gladys Rodriguez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525727 | Gladys Rodriguez Sevlla | Address on File | | | | | | |
| 2319970 | Gladys Rodriguez Soto | Address on File | | | | | | |
| 2335804 | Gladys Rodriguez Torres | Address on File | | | | | | |
| 2385578 | Gladys Rodriguez Valentin | Address on File | | | | | | |
| 2293600 | Gladys Rodriguez Vega | Address on File | | | | | | |
| 2285422 | Gladys Rodriguez Velazquez | Address on File | | | | | | |
| 2270515 | Gladys Rodriguez Villegas | Address on File | | | | | | |
| 2373856 | Gladys Rojas Perez | Address on File | | | | | | |
| 2322478 | Gladys Roldan Prado | Address on File | | | | | | |
| 2550511 | Gladys Rolon Rivera | Address on File | | | | | | |
| 2319824 | Gladys Roman Martinez | Address on File | | | | | | |
| 2384361 | Gladys Roman Martinez | Address on File | | | | | | |
| 2564815 | Gladys Roman Pizarro | Address on File | | | | | | |
| 2254641 | Gladys Roman Rivera | Address on File | | | | | | |
| 2309755 | Gladys Roman Terron | Address on File | | | | | | |
| 2295072 | Gladys Roman Torres | Address on File | | | | | | |
| 2277564 | Gladys Roman Velazquez | Address on File | | | | | | |
| 2287639 | Gladys Roque Montes | Address on File | | | | | | |
| 2395079 | Gladys Rosa Mojica | Address on File | | | | | | |
| 2461315 | Gladys Rosa Villanueva | Address on File | | | | | | |
| 2272286 | Gladys Rosa Villegas | Address on File | | | | | | |
| 2296405 | Gladys Rosado Barreto | Address on File | | | | | | |
| 2311882 | Gladys Rosado Rodriguez | Address on File | | | | | | |
| 2312755 | Gladys Rosado Santiago | Address on File | | | | | | |
| 2383955 | Gladys Rosado Serrano | Address on File | | | | | | |
| 2373376 | Gladys Rosario Acevedo | Address on File | | | | | | |
| 2448759 | Gladys Rosario Cancel | Address on File | | | | | | |
| 2281702 | Gladys Rosario Gonzalez | Address on File | | | | | | |
| 2281917 | Gladys Rosario Molina | Address on File | | | | | | |
| 2458362 | Gladys Rosario Rivera | Address on File | | | | | | |
| 2465370 | Gladys Rosario Rivera | Address on File | | | | | | |
| 2394900 | Gladys Rossy Acevedo | Address on File | | | | | | |
| 2333447 | Gladys Ruberte Feliciano | Address on File | | | | | | |
| 2276852 | Gladys Ruiz Bezares | Address on File | | | | | | |
| 2288206 | Gladys Ruiz Bezares | Address on File | | | | | | |
| 2335367 | Gladys Ruiz Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309523 | Gladys Ruiz Mendez | Address on File | | | | | | |
| 2258392 | Gladys Ruiz Oritz | Address on File | | | | | | |
| 2290049 | Gladys Ruiz Ruiz | Address on File | | | | | | |
| 2321732 | Gladys Ruiz Samot | Address on File | | | | | | |
| 2268461 | Gladys Ruiz Serrano | Address on File | | | | | | |
| 2382225 | Gladys Ruiz Villanueva | Address on File | | | | | | |
| 2487381 | GLADYS S GONZALEZ LA TORRE | Address on File | | | | | | |
| 2564295 | Gladys S Lopez Gonzalez | Address on File | | | | | | |
| 2461608 | Gladys S Millan Santiago | Address on File | | | | | | |
| 2308977 | Gladys S Santana Negron | Address on File | | | | | | |
| 2291511 | Gladys S Serrano Vazquez | Address on File | | | | | | |
| 2493712 | GLADYS S SOTO CORTES | Address on File | | | | | | |
| 2387466 | Gladys S Suazo Andrew | Address on File | | | | | | |
| 2278217 | Gladys S Vega Serrano | Address on File | | | | | | |
| 2329212 | Gladys S Vega Serrano | Address on File | | | | | | |
| 2515515 | Gladys S. Cruz Torres | Address on File | | | | | | |
| 2288294 | Gladys Saez Rosario | Address on File | | | | | | |
| 2311012 | Gladys Salcedo Rodriguez | Address on File | | | | | | |
| 2291085 | Gladys Saldaña Rosa | Address on File | | | | | | |
| 2331158 | Gladys Samalot Colon | Address on File | | | | | | |
| 2312316 | Gladys San Inocencio | Address on File | | | | | | |
| 2287281 | Gladys Sanchez Castro | Address on File | | | | | | |
| 2536888 | Gladys Sanchez Cordero | Address on File | | | | | | |
| 2435627 | Gladys Sanchez Flores | Address on File | | | | | | |
| 2556168 | Gladys Sanchez Gouez | Address on File | | | | | | |
| 2318027 | Gladys Sanchez Quintana | Address on File | | | | | | |
| 2308759 | Gladys Sanchez Ramos | Address on File | | | | | | |
| 2392557 | Gladys Sanchez Reyes | Address on File | | | | | | |
| 2328882 | Gladys Sanchez Sanchez | Address on File | | | | | | |
| 2257618 | Gladys Sanchez Santiago | Address on File | | | | | | |
| 2268892 | Gladys Sanchez Torres | Address on File | | | | | | |
| 2310632 | Gladys Sanchez Vazquez | Address on File | | | | | | |
| 2340783 | Gladys Sanchez Velazquez | Address on File | | | | | | |
| 2389693 | Gladys Santa Trinidad | Address on File | | | | | | |
| 2254556 | Gladys Santana Cruz | Address on File | | | | | | |
| 2308345 | Gladys Santana Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377258 | Gladys Santana Perez | Address on File | | | | | | |
| 2256727 | Gladys Santiago Becerra | Address on File | | | | | | |
| 2395173 | Gladys Santiago Cruz | Address on File | | | | | | |
| 2266450 | Gladys Santiago Echevarria | Address on File | | | | | | |
| 2548155 | Gladys Santiago Espinell | Address on File | | | | | | |
| 2326077 | Gladys Santiago Irizarry | Address on File | | | | | | |
| 2294004 | Gladys Santiago Maldonado | Address on File | | | | | | |
| 2335682 | Gladys Santiago Martinez | Address on File | | | | | | |
| 2293458 | Gladys Santiago Melendez | Address on File | | | | | | |
| 2339088 | Gladys Santiago Mercado | Address on File | | | | | | |
| 2448275 | Gladys Santiago Morales | Address on File | | | | | | |
| 2323149 | Gladys Santiago Moreno | Address on File | | | | | | |
| 2296600 | Gladys Santiago Ramirez | Address on File | | | | | | |
| 2286308 | Gladys Santiago Ramos | Address on File | | | | | | |
| 2292738 | Gladys Santiago Reyes | Address on File | | | | | | |
| 2327291 | Gladys Santiago Rivera | Address on File | | | | | | |
| 2381938 | Gladys Santiago Soto | Address on File | | | | | | |
| 2561986 | Gladys Santiago Torres | Address on File | | | | | | |
| 2277083 | Gladys Santos Bruno | Address on File | | | | | | |
| 2381493 | Gladys Santos Colon | Address on File | | | | | | |
| 2304149 | Gladys Santos Gladys | Address on File | | | | | | |
| 2344815 | Gladys Santos Perez | Address on File | | | | | | |
| 2392520 | Gladys Santos Rivera | Address on File | | | | | | |
| 2547026 | Gladys Santos Rosario | Address on File | | | | | | |
| 2562532 | Gladys Santos Santana | Address on File | | | | | | |
| 2531060 | Gladys Santos Santana | Address on File | | | | | | |
| 2301564 | Gladys Santos Vazquez | Address on File | | | | | | |
| 2300965 | Gladys Semidey Laracuente | Address on File | | | | | | |
| 2524433 | Gladys Sepulveda Arzola | Address on File | | | | | | |
| 2262963 | Gladys Sepulveda Cintron | Address on File | | | | | | |
| 2393233 | Gladys Sepulveda Vazquez | Address on File | | | | | | |
| 2266819 | Gladys Serrano Berrios | Address on File | | | | | | |
| 2282880 | Gladys Serrano Ortiz | Address on File | | | | | | |
| 2380129 | Gladys Serrano Quintana | Address on File | | | | | | |
| 2274842 | Gladys Serrano Rodrigue | Address on File | | | | | | |
| 2331638 | Gladys Sevilla Castro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299907 | Gladys Sevilla Viana | Address on File | | | | | | |
| 2342827 | Gladys Sierra Mendez | Address on File | | | | | | |
| 2287782 | Gladys Sierra Salva | Address on File | | | | | | |
| 2549302 | Gladys Sierra Vera | Address on File | | | | | | |
| 2340306 | Gladys Silva Badillo | Address on File | | | | | | |
| 2269493 | Gladys Silva Padilla | Address on File | | | | | | |
| 2287310 | Gladys Soler Cuevas | Address on File | | | | | | |
| 2460696 | Gladys Solivan Cintron | Address on File | | | | | | |
| 2313348 | Gladys Soto Alvarado | Address on File | | | | | | |
| 2304151 | Gladys Soto Lopez | Address on File | | | | | | |
| 2275318 | Gladys Soto Mendez | Address on File | | | | | | |
| 2326974 | Gladys Soto Mendez | Address on File | | | | | | |
| 2468287 | Gladys Soto Ortiz | Address on File | | | | | | |
| 2335386 | Gladys T Feliciano Rivera | Address on File | | | | | | |
| 2390612 | Gladys T T Feliciano Gladys | Address on File | | | | | | |
| 2290050 | Gladys T Vazquez Diaz | Address on File | | | | | | |
| 2376938 | Gladys Tapia Cruz | Address on File | | | | | | |
| 2285613 | Gladys Tejada Barreto | Address on File | | | | | | |
| 2322395 | Gladys Tirado Arroyo | Address on File | | | | | | |
| 2451223 | Gladys Tormes Gonzalez | Address on File | | | | | | |
| 2271716 | Gladys Toro Gonzalez | Address on File | | | | | | |
| 2399603 | Gladys Torregrosa De La Rosa | Address on File | | | | | | |
| 2512558 | Gladys Torres Ayala | Address on File | | | | | | |
| 2280652 | Gladys Torres Cardona | Address on File | | | | | | |
| 2331063 | Gladys Torres Clas | Address on File | | | | | | |
| 2267710 | Gladys Torres Colon | Address on File | | | | | | |
| 2382040 | Gladys Torres Melendez | Address on File | | | | | | |
| 2268700 | Gladys Torres Miranda | Address on File | | | | | | |
| 2455144 | Gladys Torres Munoz | Address on File | | | | | | |
| 2307013 | Gladys Torres Robles | Address on File | | | | | | |
| 2509293 | Gladys Torres Serrano | Address on File | | | | | | |
| 2321330 | Gladys Tosado Garcia | Address on File | | | | | | |
| 2280483 | Gladys Tovar Buergos | Address on File | | | | | | |
| 2327280 | Gladys Troche Vargas | Address on File | | | | | | |
| 2517031 | Gladys V Ba?Os Ojeda | Address on File | | | | | | |
| 2481205 | GLADYS V BAEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474961 | GLADYS V CALVENTE ALVAREZ | Address on File | | | | | | |
| 2295617 | Gladys V Cruz Vera | Address on File | | | | | | |
| 2500030 | GLADYS V GONZALEZ NAVARRO | Address on File | | | | | | |
| 2383188 | Gladys V Martinez Cotto | Address on File | | | | | | |
| 2564717 | Gladys V Miranda Ortiz | Address on File | | | | | | |
| 2563559 | Gladys V Morales Marcucci | Address on File | | | | | | |
| 2374429 | Gladys V Morales Velazquez | Address on File | | | | | | |
| 2482986 | GLADYS V PADILLA ROSADO | Address on File | | | | | | |
| 2475423 | GLADYS V RIVERA RIVERA | Address on File | | | | | | |
| 2546989 | Gladys V Santiago Villafa? | Address on File | | | | | | |
| 2267588 | Gladys V V Colon Velez | Address on File | | | | | | |
| 2297610 | Gladys V V Ortiz Davila | Address on File | | | | | | |
| 2279364 | Gladys Valentin Cubero | Address on File | | | | | | |
| 2307304 | Gladys Valentin Rivera | Address on File | | | | | | |
| 2312056 | Gladys Valle Serrano | Address on File | | | | | | |
| 2302634 | Gladys Valle Vazquez | Address on File | | | | | | |
| 2313214 | Gladys Vargas Cruz | Address on File | | | | | | |
| 2287473 | Gladys Vazquez Acevedo | Address on File | | | | | | |
| 2268836 | Gladys Vazquez Caamayo | Address on File | | | | | | |
| 2386115 | Gladys Vazquez Fontanez | Address on File | | | | | | |
| 2462097 | Gladys Vazquez Gonzalez | Address on File | | | | | | |
| 2304622 | Gladys Vazquez Maldonado | Address on File | | | | | | |
| 2384562 | Gladys Vazquez Maldonado | Address on File | | | | | | |
| 2433186 | Gladys Vazquez Mercado | Address on File | | | | | | |
| 2284635 | Gladys Vazquez Molina | Address on File | | | | | | |
| 2334634 | Gladys Vazquez Nieves | Address on File | | | | | | |
| 2335306 | Gladys Vazquez Rivera | Address on File | | | | | | |
| 2550791 | Gladys Vazquez Rivera | Address on File | | | | | | |
| 2335002 | Gladys Vazquez Suarez | Address on File | | | | | | |
| 2339549 | Gladys Vazquez Torres | Address on File | | | | | | |
| 2259389 | Gladys Vazquez Vazquez | Address on File | | | | | | |
| 2333168 | Gladys Vega Bonilla | Address on File | | | | | | |
| 2371576 | Gladys Vega Hernandez | Address on File | | | | | | |
| 2307053 | Gladys Vega Martinez | Address on File | | | | | | |
| 2329039 | Gladys Vega Roman | Address on File | | | | | | |
| 2294166 | Gladys Vega Tarafa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330627 | Gladys Velazquez Gonzalez | Address on File | | | | | | |
| 2328575 | Gladys Velazquez Rojas | Address on File | | | | | | |
| 2310097 | Gladys Velazquez Sierra | Address on File | | | | | | |
| 2311383 | Gladys Velazquez Soto | Address on File | | | | | | |
| 2333527 | Gladys Velazquez Velazquez | Address on File | | | | | | |
| 2260148 | Gladys Velez Ayala | Address on File | | | | | | |
| 2283029 | Gladys Velez Cardona | Address on File | | | | | | |
| 2327219 | Gladys Velez Garcia | Address on File | | | | | | |
| 2257641 | Gladys Velez Gonzalez | Address on File | | | | | | |
| 2261401 | Gladys Velez Ilarraza | Address on File | | | | | | |
| 2309118 | Gladys Velez Ithier | Address on File | | | | | | |
| 2293956 | Gladys Velez Loubriel | Address on File | | | | | | |
| 2381464 | Gladys Velez Marti | Address on File | | | | | | |
| 2259466 | Gladys Velez Oliveras | Address on File | | | | | | |
| 2308136 | Gladys Velez Perez | Address on File | | | | | | |
| 2389312 | Gladys Velez Vega | Address on File | | | | | | |
| 2327288 | Gladys Vidot Ortega | Address on File | | | | | | |
| 2277608 | Gladys Viera Rivera | Address on File | | | | | | |
| 2278053 | Gladys Vilanova Torres | Address on File | | | | | | |
| 2302527 | Gladys Villanueva Torres | Address on File | | | | | | |
| 2426451 | Gladys Villegas Clemente | Address on File | | | | | | |
| 2435109 | Gladys Williams Bridgewate | Address on File | | | | | | |
| 2489891 | GLADYS Y BLAS CRUZ | Address on File | | | | | | |
| 2344495 | Gladys Y Caraballo Acosta | Address on File | | | | | | |
| 2543923 | Gladys Y Del Valle Alicea | Address on File | | | | | | |
| 2546626 | Gladys Y Gonzalez Gonzalez | Address on File | | | | | | |
| 2446542 | Gladys Y Gonzalez Hernandez | Address on File | | | | | | |
| 2345253 | Gladys Y Rodriguez Matos | Address on File | | | | | | |
| 2388914 | Gladys Z Carrion Morales | Address on File | | | | | | |
| 2426487 | Gladys Z Costa Martinez | Address on File | | | | | | |
| 2482288 | GLADYS Z RIVERA CASTILLO | Address on File | | | | | | |
| 2267002 | Gladys Zayas Jesus | Address on File | | | | | | |
| 2558444 | Gladysa Ayuso Rivera | Address on File | | | | | | |
| 2557940 | Gladysbel Rodriguez Hernandez | Address on File | | | | | | |
| 2429303 | Gladysm Caballero Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490101 | GLADYSMIR  CONCEPCION FERNANDEZ | Address on File | | | | | | |
| 2487391 | GLADYSSA  COLON MENDEZ | Address on File | | | | | | |
| 2504091 | GLADYSSA  TORRES GARAU | Address on File | | | | | | |
| 2520443 | Gladytza Nazario Diaz | Address on File | | | | | | |
| 2432378 | Gladyvel Rivera Marrero | Address on File | | | | | | |
| 2478679 | GLAMARIE  MORALES CUYAR | Address on File | | | | | | |
| 2505751 | GLAMARIE  ORTEGA RIOS | Address on File | | | | | | |
| 2344784 | Glamarie Rodriguez Aponte | Address on File | | | | | | |
| 2478995 | GLAMARIS  PEREZ MATOS | Address on File | | | | | | |
| 2524813 | Glamaris Aponte Garcia | Address on File | | | | | | |
| 2522390 | Glamaris Fuentes Acevedo | Address on File | | | | | | |
| 2542800 | Glamaris Ocasio Marrero | Address on File | | | | | | |
| 2490626 | GLAMARY  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2500527 | GLAMARYS  MEDINA MARRERO | Address on File | | | | | | |
| 2543040 | Glamarys Martinez Rosario | Address on File | | | | | | |
| 2498140 | GLAMIL  CARTAGENA PEREZ | Address on File | | | | | | |
| 2500502 | GLAMIL  RIVERA ORTIZ | Address on File | | | | | | |
| 2509774 | Glamil Medina Torres | Address on File | | | | | | |
| 2536284 | Glamyr Moyett Salda?A | Address on File | | | | | | |
| 2505226 | GLANEYMI  ROMERO NIEVES | Address on File | | | | | | |
| 2437236 | Glangelis Cartagena | Address on File | | | | | | |
| 2439304 | Glanidsa Castro Ramos | Address on File | | | | | | |
| 2491272 | GLANY  BROWN OQUENDO | Address on File | | | | | | |
| 2483155 | GLARIBEL  PEREZ ROMAN | Address on File | | | | | | |
| 2516318 | Glaribell Sierra Lugo | Address on File | | | | | | |
| 2508686 | Glarilys Rodriguez Arroyo | Address on File | | | | | | |
| 2498507 | GLARISBEL  ROLDAN SIERRA | Address on File | | | | | | |
| 2499800 | GLARISELL  NAZARIO PAGAN | Address on File | | | | | | |
| 2315093 | Glausmires Espinosa Segura | Address on File | | | | | | |
| 2375427 | Glaxys Ortiz Maiz | Address on File | | | | | | |
| 2510926 | Glen David Alvarado | Address on File | | | | | | |
| 2560900 | Glen J Rodriguez Bermudez | Address on File | | | | | | |
| 2470429 | Glenalvan Malaret Juarbe | Address on File | | | | | | |
| 2502560 | GLENDA  ORTIZ SORANDO | Address on File | | | | | | |
| 2503413 | GLENDA  BELTRAN PONCE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489066 | GLENDA  CHAVES RIVERA | Address on File | | | | | | |
| 2505864 | GLENDA  HERNANDEZ BELLBER | Address on File | | | | | | |
| 2505172 | GLENDA  MIRANDA BERMUDEZ | Address on File | | | | | | |
| 2477529 | GLENDA  OQUENDO RODRIGUEZ | Address on File | | | | | | |
| 2485905 | GLENDA  RAMIREZ FORTIS | Address on File | | | | | | |
| 2504932 | GLENDA  RAMOS ORTIZ | Address on File | | | | | | |
| 2503140 | GLENDA  RIVAS MARQUEZ | Address on File | | | | | | |
| 2499075 | GLENDA  RIVERA DE JESUS | Address on File | | | | | | |
| 2487521 | GLENDA  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2504095 | GLENDA  TORRES RUIZ | Address on File | | | | | | |
| 2489029 | GLENDA  VEGA VEGA | Address on File | | | | | | |
| 2476483 | GLENDA A HERNANDEZ GUZMAN | Address on File | | | | | | |
| 2504479 | GLENDA A ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2541587 | Glenda Adorno Nichols | Address on File | | | | | | |
| 2435145 | Glenda B Marty Rosario | Address on File | | | | | | |
| 2464038 | Glenda B Ortiz Flores | Address on File | | | | | | |
| 2520108 | Glenda Borges Del Valle | Address on File | | | | | | |
| 2539382 | Glenda Bou Santiago | Address on File | | | | | | |
| 2342625 | Glenda C Catalan Roman | Address on File | | | | | | |
| 2434366 | Glenda Caraballo Flores | Address on File | | | | | | |
| 2377254 | Glenda Chaves Rivera | Address on File | | | | | | |
| 2541433 | Glenda Colon Almestica | Address on File | | | | | | |
| 2440251 | Glenda Colon Ortiz | Address on File | | | | | | |
| 2517730 | Glenda Colon Rosado | Address on File | | | | | | |
| 2538711 | Glenda Concepcion Bruno | Address on File | | | | | | |
| 2512064 | Glenda Correa | Address on File | | | | | | |
| 2342929 | Glenda Crespo Cordero | Address on File | | | | | | |
| 2338979 | Glenda Cruz Navarro | Address on File | | | | | | |
| 2549752 | Glenda Cuevas Bocanegra | Address on File | | | | | | |
| 2516737 | Glenda D Ruiz Feliciano | Address on File | | | | | | |
| 2289557 | Glenda Del Pilar | Address on File | | | | | | |
| 2432541 | Glenda E Correa Castro | Address on File | | | | | | |
| 2566557 | Glenda E Cuadrado De Jesus | Address on File | | | | | | |
| 2481222 | GLENDA E HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2429811 | Glenda E Leon Amaro | Address on File | | | | | | |
| 2567233 | GLENDA E LEON AMARO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511324 | Glenda E Mercado Rodriguez | Address on File | | | | | | |
| 2506641 | GLENDA E NIEVES TANON | Address on File | | | | | | |
| 2457371 | Glenda E Padilla Sanchez | Address on File | | | | | | |
| 2519103 | Glenda E Quiles Figueroa | Address on File | | | | | | |
| 2548470 | Glenda E Reyes Padilla | Address on File | | | | | | |
| 2503700 | GLENDA E RODRIGUEZ BERRIOS | Address on File | | | | | | |
| 2556501 | Glenda E Salva Velez | Address on File | | | | | | |
| 2562021 | Glenda E Torres Hernandez | Address on File | | | | | | |
| 2501011 | GLENDA E VAZQUEZ SEVILLA | Address on File | | | | | | |
| 2456624 | Glenda E Vega Cartagena | Address on File | | | | | | |
| 2524883 | Glenda Fuentes Torres | Address on File | | | | | | |
| 2428097 | Glenda G Fuentes Cancel | Address on File | | | | | | |
| 2470171 | Glenda G Lde | Address on File | | | | | | |
| 2511055 | Glenda Garcia Rivera | Address on File | | | | | | |
| 2541719 | Glenda Gerena Rios | Address on File | | | | | | |
| 2456184 | Glenda Gl Lmendez | Address on File | | | | | | |
| 2272362 | Glenda Gonzalez Zayas | Address on File | | | | | | |
| 2509714 | Glenda H Cancel Rodriguez | Address on File | | | | | | |
| 2498257 | GLENDA I ACEVEDO FERNANDEZ | Address on File | | | | | | |
| 2489994 | GLENDA I AGOSTINI MIRANDA | Address on File | | | | | | |
| 2429604 | Glenda I Alvarez Martinez | Address on File | | | | | | |
| 2373659 | Glenda I Andino Reyes | Address on File | | | | | | |
| 2447451 | Glenda I Cardec Correa | Address on File | | | | | | |
| 2534039 | Glenda I Fernandez Castro | Address on File | | | | | | |
| 2557298 | Glenda I Firpi Nieves | Address on File | | | | | | |
| 2506087 | GLENDA I GIERBOLINI ALVARADO | Address on File | | | | | | |
| 2437323 | Glenda I Jorge Pagan | Address on File | | | | | | |
| 2533869 | Glenda I Kortright Diaz | Address on File | | | | | | |
| 2477230 | GLENDA I LABOY SANTIAGO | Address on File | | | | | | |
| 2524666 | Glenda I Laureano Suarez | Address on File | | | | | | |
| 2488027 | GLENDA I LOZADA NEGRON | Address on File | | | | | | |
| 2491829 | GLENDA I ORTIZ MULERO | Address on File | | | | | | |
| 2487833 | GLENDA I ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2564986 | Glenda I Ortiz Rodriguez | Address on File | | | | | | |
| 2521085 | Glenda I Paniagua Rodriguez | Address on File | | | | | | |
| 2476609 | GLENDA I QUINONES ARACIL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510627 | Glenda I Quinones Perez | Address on File | | | | | | |
| 2467761 | Glenda I Ramos Alvarez | Address on File | | | | | | |
| 2524333 | Glenda I Rios Vargas | Address on File | | | | | | |
| 2501118 | GLENDA I RIVERA BETANCES | Address on File | | | | | | |
| 2485235 | GLENDA I RIVERA VELEZ | Address on File | | | | | | |
| 2506102 | GLENDA I RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2476237 | GLENDA I RODRIGUEZ CORDERO | Address on File | | | | | | |
| 2476640 | GLENDA I RODRIGUEZ GALLETTI | Address on File | | | | | | |
| 2482768 | GLENDA I SANTIAGO MERCADO | Address on File | | | | | | |
| 2559965 | Glenda I Santiago Mercado | Address on File | | | | | | |
| 2481624 | GLENDA I SERRANO SOTO | Address on File | | | | | | |
| 2465016 | Glenda I Vega De Jesus | Address on File | | | | | | |
| 2538408 | Glenda I Vera Qui?Ones | Address on File | | | | | | |
| 2521312 | Glenda I Vidal Morales | Address on File | | | | | | |
| 2502564 | GLENDA J CALO RODRIGUEZ | Address on File | | | | | | |
| 2497627 | GLENDA J CRESPO PENA | Address on File | | | | | | |
| 2549819 | Glenda J Devariel Garcia | Address on File | | | | | | |
| 2447934 | Glenda J Osorio Segarra | Address on File | | | | | | |
| 2566324 | Glenda J Rodriguez Gonzalez | Address on File | | | | | | |
| 2516885 | Glenda J Rodriguez Martinez | Address on File | | | | | | |
| 2478881 | GLENDA L  VELEZ PEREZ | Address on File | | | | | | |
| 2533916 | Glenda L Alicea Berrios | Address on File | | | | | | |
| 2496855 | GLENDA L ALICEA COLON | Address on File | | | | | | |
| 2468545 | Glenda L Alicea Hernandez | Address on File | | | | | | |
| 2510623 | Glenda L Aliers | Address on File | | | | | | |
| 2556054 | Glenda L Alvarez Rivera | Address on File | | | | | | |
| 2495845 | GLENDA L ARROYO ORTIZ | Address on File | | | | | | |
| 2435791 | Glenda L Ayala Rivera | Address on File | | | | | | |
| 2496512 | GLENDA L BAEZ ACOSTA | Address on File | | | | | | |
| 2494637 | GLENDA L BAEZ REYES | Address on File | | | | | | |
| 2564811 | Glenda L Baez Reyes | Address on File | | | | | | |
| 2541628 | Glenda L Betancourt Rivera | Address on File | | | | | | |
| 2503799 | GLENDA L CAMACHO COLON | Address on File | | | | | | |
| 2439623 | Glenda L Camacho Rivera | Address on File | | | | | | |
| 2495913 | GLENDA L CARABALLO NAZARIO | Address on File | | | | | | |
| 2550052 | Glenda L Carbot Cruzado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514165 | Glenda L Carrasquillo Sanchez | Address on File | | | | | | |
| 2566237 | Glenda L Cartagena Barreto | Address on File | | | | | | |
| 2507043 | GLENDA L CARTAGENA ESPADA | Address on File | | | | | | |
| 2495402 | GLENDA L CASIANO ACOSTA | Address on File | | | | | | |
| 2344908 | Glenda L Castillo Cuebas | Address on File | | | | | | |
| 2342618 | Glenda L Cirino Osorio | Address on File | | | | | | |
| 2519275 | Glenda L Correa Padilla | Address on File | | | | | | |
| 2488780 | GLENDA L CORTES BURGOS | Address on File | | | | | | |
| 2430040 | Glenda L Delgado Lebron | Address on File | | | | | | |
| 2509279 | Glenda L Delgado Rivera | Address on File | | | | | | |
| 2428780 | Glenda L Diaz De Jesus | Address on File | | | | | | |
| 2436990 | Glenda L Diaz Flores | Address on File | | | | | | |
| 2537273 | Glenda L Diaz Perez | Address on File | | | | | | |
| 2514628 | Glenda L Estades Osorio | Address on File | | | | | | |
| 2467527 | Glenda L Fernandez De Jesus | Address on File | | | | | | |
| 2524973 | Glenda L Figueroa Lopez | Address on File | | | | | | |
| 2473182 | GLENDA L FIGUEROA RAMOS | Address on File | | | | | | |
| 2556101 | Glenda L Fontanez Aponte | Address on File | | | | | | |
| 2479068 | GLENDA L GARCIA BONILLA | Address on File | | | | | | |
| 2483063 | GLENDA L GARCIA MEDINA | Address on File | | | | | | |
| 2545753 | Glenda L Gonzalez Arocho | Address on File | | | | | | |
| 2517589 | Glenda L Gonzalez Gonzalez | Address on File | | | | | | |
| 2548191 | Glenda L Gonzalez Soto | Address on File | | | | | | |
| 2423978 | Glenda L Gragirenez Gonzalez | Address on File | | | | | | |
| 2439535 | Glenda L Guevara Martinez | Address on File | | | | | | |
| 2540807 | Glenda L Guzman Garcia | Address on File | | | | | | |
| 2525286 | Glenda L Hernandez Alamo | Address on File | | | | | | |
| 2495810 | GLENDA L HERNANDEZ TORRES | Address on File | | | | | | |
| 2487898 | GLENDA L MALDONADO PADILLA | Address on File | | | | | | |
| 2539697 | Glenda L Marrero Sanchez | Address on File | | | | | | |
| 2543896 | Glenda L Marrero Torres | Address on File | | | | | | |
| 2489561 | GLENDA L MERCADO VELAZQUEZ | Address on File | | | | | | |
| 2497252 | GLENDA L MONTALVO TIRADO | Address on File | | | | | | |
| 2528812 | Glenda L Montes Laboy | Address on File | | | | | | |
| 2522253 | Glenda L Morales Aviles | Address on File | | | | | | |
| 2494928 | GLENDA L MORALES JURADO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488973 | GLENDA L MORALES LABOY | Address on File | | | | | | |
| 2542692 | Glenda L Morales Rosario | Address on File | | | | | | |
| 2489987 | GLENDA L MUNIZ CORTES | Address on File | | | | | | |
| 2536630 | Glenda L Muniz Rivera | Address on File | | | | | | |
| 2498531 | GLENDA L MUNOZ REYES | Address on File | | | | | | |
| 2492554 | GLENDA L NEGRON TORRES | Address on File | | | | | | |
| 2450849 | Glenda L Ortiz Marte | Address on File | | | | | | |
| 2513964 | Glenda L Ortiz Morales | Address on File | | | | | | |
| 2537193 | Glenda L Otero Rosado | Address on File | | | | | | |
| 2496333 | GLENDA L PABON CORDERO | Address on File | | | | | | |
| 2447267 | Glenda L Pereles Salda?A | Address on File | | | | | | |
| 2512368 | Glenda L Perez Cruz | Address on File | | | | | | |
| 2467445 | Glenda L Perez Garcia | Address on File | | | | | | |
| 2507395 | Glenda L Perez Perez | Address on File | | | | | | |
| 2484038 | GLENDA L PEREZ ROSA | Address on File | | | | | | |
| 2471985 | GLENDA L QUINTANA DIAZ | Address on File | | | | | | |
| 2506826 | GLENDA L RAMIREZ ORTIZ | Address on File | | | | | | |
| 2500650 | GLENDA L RAMOS AYALA | Address on File | | | | | | |
| 2458107 | Glenda L Reyes Santini | Address on File | | | | | | |
| 2481715 | GLENDA L RIVAS RODRIGUEZ | Address on File | | | | | | |
| 2488631 | GLENDA L RIVERA ALVARADO | Address on File | | | | | | |
| 2540689 | Glenda L Rivera Melendez | Address on File | | | | | | |
| 2517971 | Glenda L Rivera Morales | Address on File | | | | | | |
| 2496847 | GLENDA L RIVERA NAZARIO | Address on File | | | | | | |
| 2478618 | GLENDA L RIVERA VAZQUEZ | Address on File | | | | | | |
| 2469262 | Glenda L Rodriguez Berri | Address on File | | | | | | |
| 2521243 | Glenda L Rodriguez Colon | Address on File | | | | | | |
| 2488169 | GLENDA L RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2459100 | Glenda L Roman Villegas | Address on File | | | | | | |
| 2478247 | GLENDA L RUIZ CARABALLO | Address on File | | | | | | |
| 2450603 | Glenda L Sanchez Garcia | Address on File | | | | | | |
| 2482465 | GLENDA L SANTIAGO RIVERA | Address on File | | | | | | |
| 2487282 | GLENDA L SOTO MOLINA | Address on File | | | | | | |
| 2515883 | Glenda L Suarez Morales | Address on File | | | | | | |
| 2483717 | GLENDA L TORRES CORTES | Address on File | | | | | | |
| 2561227 | Glenda L Torres Cruz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491428 | GLENDA L TORRES ORTIZ | Address on File | | | | | | |
| 2506687 | GLENDA L VALENTIN MENDIZABAL | Address on File | | | | | | |
| 2457744 | Glenda L Vazquez Vazquez | Address on File | | | | | | |
| 2449640 | Glenda L Velez Villodas | Address on File | | | | | | |
| 2346104 | Glenda L Vigo Rivera | Address on File | | | | | | |
| 2523721 | Glenda L. Abolafia Oyola | Address on File | | | | | | |
| 2536232 | Glenda L. Collazo Santiago | Address on File | | | | | | |
| 2523672 | Glenda L. Miranda Saez | Address on File | | | | | | |
| 2507579 | Glenda L. Perez Lozada | Address on File | | | | | | |
| 2307296 | Glenda Laboy Torres | Address on File | | | | | | |
| 2518339 | Glenda Lamourt Velez | Address on File | | | | | | |
| 2515820 | Glenda Lee Aviles Castillo | Address on File | | | | | | |
| 2535598 | Glenda Liz Martinez Velez | Address on File | | | | | | |
| 2507874 | Glenda Liz Quinones Velazquez | Address on File | | | | | | |
| 2536685 | Glenda Lopez Carrasquillo | Address on File | | | | | | |
| 2512026 | Glenda Lponce Gonzalez | Address on File | | | | | | |
| 2496412 | GLENDA M ALMODOVAR TORRES | Address on File | | | | | | |
| 2444894 | Glenda M Alvarado Diaz | Address on File | | | | | | |
| 2522423 | Glenda M Burgos Rivera | Address on File | | | | | | |
| 2483646 | GLENDA M GONZALEZ REYES | Address on File | | | | | | |
| 2446681 | Glenda M Mercado | Address on File | | | | | | |
| 2565881 | Glenda M Ortiz Velazquez | Address on File | | | | | | |
| 2446318 | Glenda M Perez Gerena | Address on File | | | | | | |
| 2538994 | Glenda M Peterson Monell | Address on File | | | | | | |
| 2475422 | GLENDA M RAMOS RIVERA | Address on File | | | | | | |
| 2345641 | Glenda M Rivera Ortiz | Address on File | | | | | | |
| 2550795 | Glenda M Rodriguez Hernandez | Address on File | | | | | | |
| 2521455 | Glenda M Roman Figueroa | Address on File | | | | | | |
| 2436686 | Glenda M Torres | Address on File | | | | | | |
| 2498468 | GLENDA M TORRES O'FARRILL | Address on File | | | | | | |
| 2539288 | Glenda M Viera Rivera | Address on File | | | | | | |
| 2513967 | Glenda M. Diaz Marquez | Address on File | | | | | | |
| 2286771 | Glenda Martinez Colon | Address on File | | | | | | |
| 2439433 | Glenda Martinez Mu?Oz | Address on File | | | | | | |
| 2531996 | Glenda Montalvo | Address on File | | | | | | |
| 2508206 | Glenda Morales Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338061 | Glenda Nogueras Melendez | Address on File | | | | | | |
| 2556567 | Glenda Ojeda Fradera | Address on File | | | | | | |
| 2543770 | Glenda Otero Martinez | Address on File | | | | | | |
| 2445729 | Glenda Pellicier Figueroa | Address on File | | | | | | |
| 2543020 | Glenda Pomales Resto | Address on File | | | | | | |
| 2547626 | Glenda Rivera | Address on File | | | | | | |
| 2346978 | Glenda Rivera Esquilin | Address on File | | | | | | |
| 2551625 | Glenda Rivera Lopez | Address on File | | | | | | |
| 2541790 | Glenda Rodriguez Rivera | Address on File | | | | | | |
| 2450323 | Glenda S Bermudez Soto | Address on File | | | | | | |
| 2428297 | Glenda Sanchez Parrilla | Address on File | | | | | | |
| 2442686 | Glenda Sanz Suarez | Address on File | | | | | | |
| 2423608 | Glenda Sepulveda Lugo | Address on File | | | | | | |
| 2511312 | Glenda Soto Diaz | Address on File | | | | | | |
| 2552805 | Glenda Torres Rivera | Address on File | | | | | | |
| 2559621 | Glenda Torres Rodriguez | Address on File | | | | | | |
| 2534987 | Glenda Vargas | Address on File | | | | | | |
| 2523883 | Glenda Vega Gonzalez | Address on File | | | | | | |
| 2446465 | Glenda Velez Ortiz | Address on File | | | | | | |
| 2547228 | Glenda Villafa?E | Address on File | | | | | | |
| 2551296 | Glenda Villanueva Hiraldo | Address on File | | | | | | |
| 2526155 | Glenda Villegas Del Valle | Address on File | | | | | | |
| 2518032 | Glenda Y Bigio Benitez | Address on File | | | | | | |
| 2434968 | Glenda Y Camacho Rodriguez | Address on File | | | | | | |
| 2345572 | Glenda Y Irizarry Molina | Address on File | | | | | | |
| 2566136 | Glenda Y Negron Gonzalez | Address on File | | | | | | |
| 2501385 | GLENDA Y RIVERA ORTIZ | Address on File | | | | | | |
| 2426975 | Glenda Y Ruiz Santiago | Address on File | | | | | | |
| 2531004 | Glenda Y Vazquez Rivera | Address on File | | | | | | |
| 2478772 | GLENDA Z ROSA MATOS | Address on File | | | | | | |
| 2533919 | Glenda Zayas Vazquez | Address on File | | | | | | |
| 2479382 | GLENDABELL  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2489897 | GLENDALEE  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2545894 | Glendalee Jimenez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476262 | GLENDALEE M MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2530840 | Glendalee Nieves Figueroa | Address on File | | | | | | |
| 2549551 | Glendalee Ramos Soto | Address on File | | | | | | |
| 2435547 | Glendalee Tremols Calderon | Address on File | | | | | | |
| 2503734 | GLENDALI  DELGADO RIVERA | Address on File | | | | | | |
| 2431538 | Glendali Estrada Perez | Address on File | | | | | | |
| 2531695 | Glendali Garcia Diaz | Address on File | | | | | | |
| 2476229 | GLENDALIE  VAZQUEZ COLON | Address on File | | | | | | |
| 2344439 | Glendalie Gonzalez Irizarr | Address on File | | | | | | |
| 2553472 | Glendalie Torres Batista | Address on File | | | | | | |
| 2494745 | GLENDALIS  CRUZ DIAZ | Address on File | | | | | | |
| 2532622 | Glendalis Fontan Nievess | Address on File | | | | | | |
| 2453930 | Glendalis Gl Pellicier | Address on File | | | | | | |
| 2550646 | Glendalis Lopez Crespo | Address on File | | | | | | |
| 2561112 | Glendalis Velazquez Gonzalez | Address on File | | | | | | |
| 2439380 | Glendalise Castillo | Address on File | | | | | | |
| 2487411 | GLENDALISS  FIGUEROA GONZALEZ | Address on File | | | | | | |
| 2483230 | GLENDALIZ  FIGUEROA ALBELO | Address on File | | | | | | |
| 2476370 | GLENDALIZ  MORALES RAMOS | Address on File | | | | | | |
| 2483151 | GLENDALIZ  ORTIZ TORRES | Address on File | | | | | | |
| 2502981 | GLENDALIZ  PACHECO ORTIZ | Address on File | | | | | | |
| 2502317 | GLENDALIZ  TUBENS CANDELARIA | Address on File | | | | | | |
| 2515024 | Glendaliz Aviles Casanova | Address on File | | | | | | |
| 2540466 | Glendaliz Berrios Torres | Address on File | | | | | | |
| 2398184 | Glendaliz Bon Millan | Address on File | | | | | | |
| 2542178 | Glendaliz Cardona Santana | Address on File | | | | | | |
| 2510524 | Glendaliz Carrion Flores | Address on File | | | | | | |
| 2562073 | Glendaliz Concepcion Soto | Address on File | | | | | | |
| 2327925 | Glendaliz Correa Nieves | Address on File | | | | | | |
| 2556444 | Glendaliz Febres Benitez | Address on File | | | | | | |
| 2548199 | Glendaliz Lasalle Alicea | Address on File | | | | | | |
| 2518624 | Glendaliz Matos Gonzalez | Address on File | | | | | | |
| 2563716 | Glendaliz Medina Perez | Address on File | | | | | | |
| 2566114 | Glendaliz Morales Correa | Address on File | | | | | | |
| 2471171 | Glendaliz Morales Correa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512920 | Glendaliz Noriega Cortes | Address on File | | | | | | |
| 2456833 | Glendaliz Perez Cales | Address on File | | | | | | |
| 2515895 | Glendaliz Qui?Ones Almodovar | Address on File | | | | | | |
| 2560656 | Glendaliz Vazquez Delgado | Address on File | | | | | | |
| 2478744 | GLENDALY  BENESARIO MARQUEZ | Address on File | | | | | | |
| 2471394 | GLENDALY  CANDELARIO FIGUEROA | Address on File | | | | | | |
| 2483906 | GLENDALY  COTTO SANTIAGO | Address on File | | | | | | |
| 2502089 | GLENDALY  DELGADO OLMEDO | Address on File | | | | | | |
| 2495204 | GLENDALY  DIEPPA CRUZ | Address on File | | | | | | |
| 2502496 | GLENDALY  PAGAN NUNEZ | Address on File | | | | | | |
| 2477844 | GLENDALY  RAMOS RIOS | Address on File | | | | | | |
| 2489498 | GLENDALY  RIVERA CURBELO | Address on File | | | | | | |
| 2489291 | GLENDALY  ROBLES MELENDEZ | Address on File | | | | | | |
| 2478004 | GLENDALY  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2501452 | GLENDALY  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2504471 | GLENDALY  ROSARIO VAZQUEZ | Address on File | | | | | | |
| 2557610 | Glendaly Caban Moreno | Address on File | | | | | | |
| 2509629 | Glendaly Colon Rodriguez | Address on File | | | | | | |
| 2430376 | Glendaly Dieppa Cruz | Address on File | | | | | | |
| 2497446 | GLENDALY I RIVERA MATOS | Address on File | | | | | | |
| 2544823 | Glendaly Manzano Lozano | Address on File | | | | | | |
| 2565152 | Glendaly Rivera Matos | Address on File | | | | | | |
| 2566072 | Glendaly Robles Acevedo | Address on File | | | | | | |
| 2556582 | Glendaly Russe Melendez | Address on File | | | | | | |
| 2556248 | Glendaly Velez Perez | Address on File | | | | | | |
| 2558279 | Glendaly. Lantigua Pena | Address on File | | | | | | |
| 2481063 | GLENDALYS  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2504202 | GLENDALYS  LOPEZ SERRANO | Address on File | | | | | | |
| 2505013 | GLENDALYS  MALDONADO COREA | Address on File | | | | | | |
| 2501646 | GLENDALYS  QUINONES PEREZ | Address on File | | | | | | |
| 2543335 | Glendalys Cuevas Ramos | Address on File | | | | | | |
| 2512443 | Glendalys Declet Rosario | Address on File | | | | | | |
| 2502753 | GLENDALYS E COLON GONZALEZ | Address on File | | | | | | |
| 2507640 | Glendalys E. Martinez Sherman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529043 | Glendalys Garcia Corton | Address on File | | | | | | |
| 2468570 | Glendalys Rodriguez Aviles | Address on File | | | | | | |
| 2501344 | GLENDALYZ  VELAZQUEZ REYES | Address on File | | | | | | |
| 2439566 | Glendamary Otero Santiago | Address on File | | | | | | |
| 2543268 | Glendamid Torres Torres | Address on File | | | | | | |
| 2560170 | Glendannette Agosto Quinones | Address on File | | | | | | |
| 2514169 | Glendaris Rodriguez Gonzalez | Address on File | | | | | | |
| 2481743 | GLENDY E RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2504813 | GLENIS  VEGA MORAL | Address on File | | | | | | |
| 2559824 | Glenis M Abreu Crespo | Address on File | | | | | | |
| 2535659 | Glenisse Marie Torres | Address on File | | | | | | |
| 2432045 | Glenita Alvarez Rios | Address on File | | | | | | |
| 2459984 | Glenn Gl Agonzalez | Address on File | | | | | | |
| 2471317 | Glenn Vel Morales | Address on File | | | | | | |
| 2472523 | GLENNYS M HEREDIA | Address on File | | | | | | |
| 2330361 | Glennys Vargas Asencio | Address on File | | | | | | |
| 2330145 | Glennys W Alvarado Vazquez | Address on File | | | | | | |
| 2505711 | GLENTALYS  FIGUEROA FREYTES | Address on File | | | | | | |
| 2507412 | Gleny Avelasquez Suarez | Address on File | | | | | | |
| 2505607 | GLENYARID  MELENDEZ RIVERA | Address on File | | | | | | |
| 2555281 | Glesvia M Pena Figueroa | Address on File | | | | | | |
| 2511270 | Glesvia N Gonzalez Hernandez | Address on File | | | | | | |
| 2265481 | Glicel Vargas Alvarez | Address on File | | | | | | |
| 2455216 | Glicelia Alicea Alicea | Address on File | | | | | | |
| 2303003 | Glicelio Torres Velez | Address on File | | | | | | |
| 2449231 | Glicelly Matos Roman | Address on File | | | | | | |
| 2547902 | Glicenia Estela | Address on File | | | | | | |
| 2304076 | Gliceria Melendez Berrios | Address on File | | | | | | |
| 2292439 | Gliceria Toro Vazquez | Address on File | | | | | | |
| 2303260 | Glicerio Lopez Rodriguez | Address on File | | | | | | |
| 2532501 | Glicet Villazan Soto | Address on File | | | | | | |
| 2521206 | Glidden Arroyo Perez | Address on File | | | | | | |
| 2442489 | Glidden Maldonado Ruiz | Address on File | | | | | | |
| 2380612 | Gliden Badillo Molina | Address on File | | | | | | |
| 2508901 | Glimer Osorio Vazquez | Address on File | | | | | | |
| 2494815 | GLINDA L CUEVAS RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559058 | Glindy I Rosario Alamo | Address on File | | | | | | |
| 2346311 | Glinette Rodriguez Serrano | Address on File | | | | | | |
| 2482365 | GLISEL  COSME MOJICA | Address on File | | | | | | |
| 2489025 | GLISEL  FIGUEROA COLON | Address on File | | | | | | |
| 2482908 | GLISEL  RIVERA PAGAN | Address on File | | | | | | |
| 2372736 | Glisel Roman Serrano | Address on File | | | | | | |
| 2259305 | Gliselle A Jimenez Colon | Address on File | | | | | | |
| 2338399 | Gliserio Davila Pabon | Address on File | | | | | | |
| 2454371 | Gliset Gl Mcuadro | Address on File | | | | | | |
| 2537354 | Gliset Hernandez Melendez | Address on File | | | | | | |
| 2489483 | GLISETTE  ESTRELLA RODRIGUEZ | Address on File | | | | | | |
| 2447133 | Glisette Arce Ortiz | Address on File | | | | | | |
| 2427903 | Glisobel Collado Torres | Address on File | | | | | | |
| 2397319 | Glizette Alicea Chetrangol | Address on File | | | | | | |
| 2490007 | GLLADYS  FONTAN RIVERA | Address on File | | | | | | |
| 2449161 | Gloemy Vega Torres | Address on File | | | | | | |
| 2508773 | Glomalys Delgado Rivera | Address on File | | | | | | |
| 2481384 | GLOMARYS  RIVERA OCASIO | Address on File | | | | | | |
| 2528251 | Glomarys Rivera Ocasio | Address on File | | | | | | |
| 2384172 | Gloradiz Chardon Tirado | Address on File | | | | | | |
| 2516707 | Gloraida Rodriguez Rivera | Address on File | | | | | | |
| 2516487 | Gloranda Coreano Torres | Address on File | | | | | | |
| 2550150 | Gloranni Rivera Allende | Address on File | | | | | | |
| 2545518 | Gloreane Camacho Gutierrez | Address on File | | | | | | |
| 2499860 | GLORELMA  MORALES RIOS | Address on File | | | | | | |
| 2438927 | Glori C Gonzalez Pagan | Address on File | | | | | | |
| 2330357 | Glori Irizarry Negron | Address on File | | | | | | |
| 2488109 | GLORIA   ANDINO DELGADO | Address on File | | | | | | |
| 2486483 | GLORIA  BADILLO HERNANDEZ | Address on File | | | | | | |
| 2478938 | GLORIA  BAEZ COLON | Address on File | | | | | | |
| 2480182 | GLORIA  BAUZA TORRES | Address on File | | | | | | |
| 2495747 | GLORIA  BORRERO OLIVERAS | Address on File | | | | | | |
| 2476029 | GLORIA  BUSANET CRUZ | Address on File | | | | | | |
| 2476661 | GLORIA  COLLAZO CARTAGENA | Address on File | | | | | | |
| 2494776 | GLORIA  COLON CARTAGENA | Address on File | | | | | | |
| 2494488 | GLORIA  COLON COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2490742 | GLORIA  COTTO CANALES | Address on File | | | | | | |
| 2473132 | GLORIA  CRESPO RIVERA | Address on File | | | | | | |
| 2473247 | GLORIA  DE JESUS DIAZ | Address on File | | | | | | |
| 2499301 | GLORIA  FIGUEROA GUZMAN | Address on File | | | | | | |
| 2486206 | GLORIA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2473647 | GLORIA  GUTIERREZ | Address on File | | | | | | |
| 2473350 | GLORIA  LOPEZ CRUZ | Address on File | | | | | | |
| 2337460 | Gloria  M Alvarado Malave | Address on File | | | | | | |
| 2474017 | GLORIA  MALDONADO SOTO | Address on File | | | | | | |
| 2486271 | GLORIA  MARTINEZ RAMOS | Address on File | | | | | | |
| 2486687 | GLORIA  MATOS VELEZ | Address on File | | | | | | |
| 2497474 | GLORIA  MEDINA MELENDEZ | Address on File | | | | | | |
| 2484829 | GLORIA  MEDINA SANTIAGO | Address on File | | | | | | |
| 2477494 | GLORIA  MEDINA SOTO | Address on File | | | | | | |
| 2472937 | GLORIA  MUNIZ CRESPO | Address on File | | | | | | |
| 2479391 | GLORIA  ORTIZ MARTINEZ | Address on File | | | | | | |
| 2488118 | GLORIA  PORTALATIN AROCHO | Address on File | | | | | | |
| 2475502 | GLORIA  QUINONES MEDINA | Address on File | | | | | | |
| 2480232 | GLORIA  RIVERA ALVERIO | Address on File | | | | | | |
| 2481444 | GLORIA  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2495589 | GLORIA  RIVERA ROSA | Address on File | | | | | | |
| 2472737 | GLORIA  RODRIGUEZ BELTRAN | Address on File | | | | | | |
| 2497493 | GLORIA  SANTIAGO ACEVEDO | Address on File | | | | | | |
| 2493812 | GLORIA  SEGUI NEGRON | Address on File | | | | | | |
| 2481922 | GLORIA  TQRRES MENDOZA | Address on File | | | | | | |
| 2482414 | GLORIA  TRINIDAD DEL VALLE | Address on File | | | | | | |
| 2490092 | GLORIA  VAZQUEZ SEIJO | Address on File | | | | | | |
| 2486370 | GLORIA  VELAZQUEZ MALDONADO | Address on File | | | | | | |
| 2472524 | GLORIA  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2481601 | GLORIA  VILLAFANE VELAZQUEZ | Address on File | | | | | | |
| 2275820 | Gloria A A Circuns Fernandez | Address on File | | | | | | |
| 2303783 | Gloria A A Ferrer Santiago | Address on File | | | | | | |
| 2489759 | GLORIA A ALVARADO PAGAN | Address on File | | | | | | |
| 2329678 | Gloria A Arocho Seguinot | Address on File | | | | | | |
| 2302379 | Gloria A Carrasquillo Rodrig | Address on File | | | | | | |
| 2480717 | GLORIA A COLON SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502196 | GLORIA A CORDERO DELGADO | Address on File | | | | | | |
| 2450129 | Gloria A Hickey Martinez | Address on File | | | | | | |
| 2291535 | Gloria A Padilla Negron | Address on File | | | | | | |
| 2303955 | Gloria A Perez Melendez | Address on File | | | | | | |
| 2318569 | Gloria A Ramirez Gloria | Address on File | | | | | | |
| 2441554 | Gloria A Reyes Perez | Address on File | | | | | | |
| 2555814 | Gloria A Rivera Hernandez | Address on File | | | | | | |
| 2503718 | GLORIA A ROSADO CINTRON | Address on File | | | | | | |
| 2319668 | Gloria A Saldana Paris | Address on File | | | | | | |
| 2435449 | Gloria A Soler Oquendo | Address on File | | | | | | |
| 2335003 | Gloria Abrams Rubin | Address on File | | | | | | |
| 2285445 | Gloria Acevedo Gonzalez | Address on File | | | | | | |
| 2296692 | Gloria Acevedo Perez | Address on File | | | | | | |
| 2391149 | Gloria Adorno Cabrera | Address on File | | | | | | |
| 2329031 | Gloria Agosto Vazquez | Address on File | | | | | | |
| 2327544 | Gloria Alamo Garcia | Address on File | | | | | | |
| 2321449 | Gloria Alarcon Cruz | Address on File | | | | | | |
| 2314180 | Gloria Albizu Barbosa | Address on File | | | | | | |
| 2378572 | Gloria Algarin De Jesus | Address on File | | | | | | |
| 2341930 | Gloria Alicea Colon | Address on File | | | | | | |
| 2559782 | Gloria Alicea Guzman | Address on File | | | | | | |
| 2312597 | Gloria Alicea Millet | Address on File | | | | | | |
| 2272761 | Gloria Almenas Vargas | Address on File | | | | | | |
| 2275453 | Gloria Almestica Concepcion | Address on File | | | | | | |
| 2332947 | Gloria Alvarado Bermudez | Address on File | | | | | | |
| 2324303 | Gloria Alvarado Malave | Address on File | | | | | | |
| 2315608 | Gloria Alvarado Perdomo | Address on File | | | | | | |
| 2517104 | Gloria Alvarez Matos | Address on File | | | | | | |
| 2267715 | Gloria Amador Toledo | Address on File | | | | | | |
| 2311869 | Gloria Anaya Barbosa | Address on File | | | | | | |
| 2392331 | Gloria Andino Ayala | Address on File | | | | | | |
| 2566488 | Gloria Andrades Navarro | Address on File | | | | | | |
| 2377486 | Gloria Antony Rios | Address on File | | | | | | |
| 2333636 | Gloria Aponte Gonzalez | Address on File | | | | | | |
| 2327304 | Gloria Aponte Laboy | Address on File | | | | | | |
| 2310280 | Gloria Arce Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301504 | Gloria Arocho Pena | Address on File | | | | | | |
| 2328568 | Gloria Arroyo Bula | Address on File | | | | | | |
| 2318585 | Gloria Arroyo Ortiz | Address on File | | | | | | |
| 2309148 | Gloria Arroyo Robles | Address on File | | | | | | |
| 2399224 | Gloria Aviles Caro | Address on File | | | | | | |
| 2302695 | Gloria Ayala Correa | Address on File | | | | | | |
| 2288935 | Gloria Ayuso Mangual | Address on File | | | | | | |
| 2337418 | Gloria Ayuso Mangual | Address on File | | | | | | |
| 2504102 | GLORIA B LOPEZ CRUZ | Address on File | | | | | | |
| 2505290 | GLORIA B RIVERA SIACA | Address on File | | | | | | |
| 2488953 | GLORIA B RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2326953 | Gloria Baez Nazario | Address on File | | | | | | |
| 2438647 | Gloria Barreto Colon | Address on File | | | | | | |
| 2298112 | Gloria Benitez Bonilla | Address on File | | | | | | |
| 2329634 | Gloria Bermudez Colon | Address on File | | | | | | |
| 2324338 | Gloria Bermudez Dominguez | Address on File | | | | | | |
| 2336264 | Gloria Bermudez Ruiz | Address on File | | | | | | |
| 2333322 | Gloria Bernardi Cardenales | Address on File | | | | | | |
| 2375628 | Gloria Berrios Gonzalez | Address on File | | | | | | |
| 2464841 | Gloria Besares Ruiz | Address on File | | | | | | |
| 2316379 | Gloria Betancourt Gloria | Address on File | | | | | | |
| 2269394 | Gloria Bonilla Cruz | Address on File | | | | | | |
| 2335530 | Gloria Bonilla Figueroa | Address on File | | | | | | |
| 2338826 | Gloria Bonilla Ortiz | Address on File | | | | | | |
| 2301444 | Gloria Borges Rivera | Address on File | | | | | | |
| 2395152 | Gloria Brana Rodriguez | Address on File | | | | | | |
| 2332730 | Gloria Brignoni Jimenez | Address on File | | | | | | |
| 2379567 | Gloria Brown Torres | Address on File | | | | | | |
| 2434752 | Gloria Burgos Morales | Address on File | | | | | | |
| 2316000 | Gloria Butler Ramos | Address on File | | | | | | |
| 2459928 | Gloria C Cordero Cancel | Address on File | | | | | | |
| 2451615 | Gloria C Torres Romero | Address on File | | | | | | |
| 2533853 | Gloria Caballero Ayende | Address on File | | | | | | |
| 2510017 | Gloria Caban Cortes | Address on File | | | | | | |
| 2461671 | Gloria Caban Flores | Address on File | | | | | | |
| 2335593 | Gloria Caban Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2323023 | Gloria Cabrera Rodriguez | Address on File | | | | | | |
| 2276449 | Gloria Caceres Chaparro | Address on File | | | | | | |
| 2338885 | Gloria Caceres Rodriguez | Address on File | | | | | | |
| 2303119 | Gloria Caldero Rosado | Address on File | | | | | | |
| 2527394 | Gloria Camacho Morales | Address on File | | | | | | |
| 2260088 | Gloria Capestany Platti | Address on File | | | | | | |
| 2552754 | Gloria Caraballo Miranda | Address on File | | | | | | |
| 2559005 | Gloria Caraballo Rivera | Address on File | | | | | | |
| 2340939 | Gloria Carambot Rivera | Address on File | | | | | | |
| 2277921 | Gloria Carrasquillo Guadalupe | Address on File | | | | | | |
| 2372253 | Gloria Carrasquillo Lopez | Address on File | | | | | | |
| 2337488 | Gloria Cartagena Ortiz | Address on File | | | | | | |
| 2467788 | Gloria Castillo Alvarez | Address on File | | | | | | |
| 2265307 | Gloria Castro Garcia | Address on File | | | | | | |
| 2281992 | Gloria Chaluisant Medina | Address on File | | | | | | |
| 2334419 | Gloria Charriez Nieves | Address on File | | | | | | |
| 2288911 | Gloria Chaves Butler | Address on File | | | | | | |
| 2318807 | Gloria Chevres Hernandez | Address on File | | | | | | |
| 2334005 | Gloria Cintron Berdecia | Address on File | | | | | | |
| 2274588 | Gloria Cintron Bermudez | Address on File | | | | | | |
| 2339382 | Gloria Cintron Gonzalez | Address on File | | | | | | |
| 2315374 | Gloria Cividanes Gloria | Address on File | | | | | | |
| 2268625 | Gloria Clemente Benitez | Address on File | | | | | | |
| 2431293 | Gloria Collazo Caraballo | Address on File | | | | | | |
| 2327605 | Gloria Collazo Gayol | Address on File | | | | | | |
| 2323875 | Gloria Collazo Morales | Address on File | | | | | | |
| 2342803 | Gloria Colon Colon | Address on File | | | | | | |
| 2275940 | Gloria Colon Lopez | Address on File | | | | | | |
| 2310957 | Gloria Colon Martinez | Address on File | | | | | | |
| 2340717 | Gloria Colon Negron | Address on File | | | | | | |
| 2279985 | Gloria Colon Rodriguez | Address on File | | | | | | |
| 2293936 | Gloria Colon Torres | Address on File | | | | | | |
| 2310245 | Gloria Corchado Gonzalez | Address on File | | | | | | |
| 2554534 | Gloria Correa Arce | Address on File | | | | | | |
| 2286394 | Gloria Correa Colon | Address on File | | | | | | |
| 2315652 | Gloria Cosme Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334960 | Gloria Costas Martinez | Address on File | | | | | | |
| 2341600 | Gloria Costoso Manzo | Address on File | | | | | | |
| 2528813 | Gloria Cotto Canales | Address on File | | | | | | |
| 2387521 | Gloria Cotto Santana | Address on File | | | | | | |
| 2514569 | Gloria Cotto Santana | Address on File | | | | | | |
| 2293209 | Gloria Crescioni Benitez | Address on File | | | | | | |
| 2514614 | Gloria Crespo Aquino | Address on File | | | | | | |
| 2382936 | Gloria Crespo Caraballo | Address on File | | | | | | |
| 2321704 | Gloria Crespo Gonzalez | Address on File | | | | | | |
| 2301403 | Gloria Crespo Rivera | Address on File | | | | | | |
| 2297841 | Gloria Crespo Rosado | Address on File | | | | | | |
| 2265870 | Gloria Crespo Santiago | Address on File | | | | | | |
| 2337283 | Gloria Cruz Crespo | Address on File | | | | | | |
| 2298378 | Gloria Cruz Cuebas | Address on File | | | | | | |
| 2332580 | Gloria Cruz Cuebas | Address on File | | | | | | |
| 2466778 | Gloria Cruz Diaz | Address on File | | | | | | |
| 2255535 | Gloria Cruz Flores | Address on File | | | | | | |
| 2426072 | Gloria Cruz Garcia | Address on File | | | | | | |
| 2305492 | Gloria Cruz Gloria | Address on File | | | | | | |
| 2322480 | Gloria Cruz Malave | Address on File | | | | | | |
| 2293557 | Gloria Cruz Martinez | Address on File | | | | | | |
| 2330816 | Gloria Cruz Nunez | Address on File | | | | | | |
| 2332236 | Gloria Cruz Ortiz | Address on File | | | | | | |
| 2305446 | Gloria Cruz Pagan | Address on File | | | | | | |
| 2334294 | Gloria Cruz Reyes | Address on File | | | | | | |
| 2302286 | Gloria Cruz Santiago | Address on File | | | | | | |
| 2330573 | Gloria Cruz Torres | Address on File | | | | | | |
| 2309378 | Gloria Cruz Velazquez | Address on File | | | | | | |
| 2338949 | Gloria Cuevas Rodriguez | Address on File | | | | | | |
| 2487941 | GLORIA D ALVARADO LOPEZ | Address on File | | | | | | |
| 2563387 | Gloria D Amador Fernandez | Address on File | | | | | | |
| 2495338 | GLORIA D BACHIER CORDOVA | Address on File | | | | | | |
| 2346417 | Gloria D Diaz Colon | Address on File | | | | | | |
| 2298594 | Gloria Davila Hernandez | Address on File | | | | | | |
| 2288066 | Gloria Davila Pineiro | Address on File | | | | | | |
| 2335392 | Gloria Davila Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335527 | Gloria De Jesus De Jesus | Address on File | | | | | | |
| 2461257 | Gloria De Jesus Figueroa | Address on File | | | | | | |
| 2386172 | Gloria De Jesus Santiago | Address on File | | | | | | |
| 2460757 | Gloria De La Vega Sugranes | Address on File | | | | | | |
| 2334752 | Gloria De Leon Hernandez | Address on File | | | | | | |
| 2536360 | Gloria De Leon Quinones | Address on File | | | | | | |
| 2274834 | Gloria Dean Rivera | Address on File | | | | | | |
| 2444868 | Gloria Del C Garcia Echeva | Address on File | | | | | | |
| 2381873 | Gloria Del P P Roman Caraballo | Address on File | | | | | | |
| 2309787 | Gloria Del Valle | Address on File | | | | | | |
| 2330558 | Gloria Delgado Carrion | Address on File | | | | | | |
| 2426489 | Gloria Delgado Gutierrez | Address on File | | | | | | |
| 2272525 | Gloria Delgado Leon | Address on File | | | | | | |
| 2337904 | Gloria Delgado Melendez | Address on File | | | | | | |
| 2433164 | Gloria Delgado Rios | Address on File | | | | | | |
| 2332734 | Gloria Delgado Seijo | Address on File | | | | | | |
| 2322462 | Gloria Devarie Lind | Address on File | | | | | | |
| 2331007 | Gloria Diaz Barroso | Address on File | | | | | | |
| 2468159 | Gloria Diaz Contreras | Address on File | | | | | | |
| 2256391 | Gloria Diaz Gonzalez | Address on File | | | | | | |
| 2307401 | Gloria Diaz Gonzalez | Address on File | | | | | | |
| 2279607 | Gloria Diaz Lopez | Address on File | | | | | | |
| 2312907 | Gloria Diaz Lopez | Address on File | | | | | | |
| 2279675 | Gloria Diaz Martinez | Address on File | | | | | | |
| 2310837 | Gloria Diaz Ortiz | Address on File | | | | | | |
| 2273246 | Gloria Diaz Quinones | Address on File | | | | | | |
| 2335033 | Gloria Diaz Santiago | Address on File | | | | | | |
| 2338555 | Gloria Diaz Santiago | Address on File | | | | | | |
| 2335187 | Gloria Dones De La Cruz | Address on File | | | | | | |
| 2299938 | Gloria Dones Fraguada | Address on File | | | | | | |
| 2316951 | Gloria Duran Hernandez | Address on File | | | | | | |
| 2432473 | Gloria E Acevedo Soto | Address on File | | | | | | |
| 2465743 | Gloria E Afanador Collazo | Address on File | | | | | | |
| 2514657 | Gloria E Agosto Anglero | Address on File | | | | | | |
| 2270517 | Gloria E Agrait Cruz | Address on File | | | | | | |
| 2264606 | Gloria E Alancastro Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2318581 | Gloria E Alfonso Archeval | Address on File | | | | | | |
| 2315627 | Gloria E Algarin Viera | Address on File | | | | | | |
| 2380039 | Gloria E Alomar Rigual | Address on File | | | | | | |
| 2336467 | Gloria E Alvarez Mendez | Address on File | | | | | | |
| 2465993 | Gloria E Amador De Vega | Address on File | | | | | | |
| 2373005 | Gloria E Angulo Ayuso | Address on File | | | | | | |
| 2308457 | Gloria E Aponte Perez | Address on File | | | | | | |
| 2391710 | Gloria E Aquino Delgado | Address on File | | | | | | |
| 2376408 | Gloria E Arguinzoni Gil | Address on File | | | | | | |
| 2259942 | Gloria E Arroyo Castro | Address on File | | | | | | |
| 2327051 | Gloria E Aviles Medina | Address on File | | | | | | |
| 2298310 | Gloria E Ayala Terron | Address on File | | | | | | |
| 2305300 | Gloria E Ayala Tirado | Address on File | | | | | | |
| 2562774 | Gloria E Batista Flores | Address on File | | | | | | |
| 2460805 | Gloria E Benitez Delgado | Address on File | | | | | | |
| 2391394 | Gloria E Berrios Rivera | Address on File | | | | | | |
| 2528718 | Gloria E Berrocales Vega | Address on File | | | | | | |
| 2262491 | Gloria E Bonilla Bonilla | Address on File | | | | | | |
| 2449760 | Gloria E Bonilla Rivera | Address on File | | | | | | |
| 2282123 | Gloria E Borges Colon | Address on File | | | | | | |
| 2496973 | GLORIA E BORGES COLON | Address on File | | | | | | |
| 2315773 | Gloria E Bou Fuentes | Address on File | | | | | | |
| 2290162 | Gloria E Bou Rivera | Address on File | | | | | | |
| 2336201 | Gloria E Brewley Serrano | Address on File | | | | | | |
| 2521474 | Gloria E Brito Fortuna | Address on File | | | | | | |
| 2428436 | Gloria E Burgos Osorio | Address on File | | | | | | |
| 2527124 | Gloria E Cabrera Nieves | Address on File | | | | | | |
| 2321380 | Gloria E Caceres Maldonado | Address on File | | | | | | |
| 2531269 | Gloria E Calderon Carmona | Address on File | | | | | | |
| 2372627 | Gloria E Calderon Reyes | Address on File | | | | | | |
| 2344233 | Gloria E Calderon Torres | Address on File | | | | | | |
| 2374565 | Gloria E Candelario Garcia | Address on File | | | | | | |
| 2492812 | GLORIA E CARDONA CADIZ | Address on File | | | | | | |
| 2431971 | Gloria E Cardona Rodriguez | Address on File | | | | | | |
| 2284239 | Gloria E Carrero Torres | Address on File | | | | | | |
| 2474277 | GLORIA E CARRERO TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286431 | Gloria E Carrion | Address on File | | | | | | |
| 2486331 | GLORIA E CARTAGENA BERRIOS | Address on File | | | | | | |
| 2397458 | Gloria E Cartagena Pe?Alvert | Address on File | | | | | | |
| 2272915 | Gloria E Castillo Avellanet | Address on File | | | | | | |
| 2457252 | Gloria E Castillo Berdecia | Address on File | | | | | | |
| 2263626 | Gloria E Castro Ramos | Address on File | | | | | | |
| 2471389 | GLORIA E CASTRO TIRADO | Address on File | | | | | | |
| 2472835 | GLORIA E CHINEA MARTINEZ | Address on File | | | | | | |
| 2433201 | Gloria E Cintron Ponce | Address on File | | | | | | |
| 2471879 | GLORIA E CLEMENTE MELENDEZ | Address on File | | | | | | |
| 2457620 | Gloria E Colon Feliciano | Address on File | | | | | | |
| 2333532 | Gloria E Colon Tricoche | Address on File | | | | | | |
| 2284147 | Gloria E Comulada Martinez | Address on File | | | | | | |
| 2334931 | Gloria E Concepcion Davila | Address on File | | | | | | |
| 2292565 | Gloria E Contreras Hernandez | Address on File | | | | | | |
| 2452571 | Gloria E Corales Alameda | Address on File | | | | | | |
| 2335371 | Gloria E Correa Melendez | Address on File | | | | | | |
| 2268090 | Gloria E Couvertier Gonzalez | Address on File | | | | | | |
| 2312284 | Gloria E Crespo Llorens | Address on File | | | | | | |
| 2296306 | Gloria E Cruz | Address on File | | | | | | |
| 2442624 | Gloria E Cruz Camacho | Address on File | | | | | | |
| 2395286 | Gloria E Cruz Carrion | Address on File | | | | | | |
| 2525308 | Gloria E Cruz Colon | Address on File | | | | | | |
| 2315290 | Gloria E Cruz Pagan | Address on File | | | | | | |
| 2261039 | Gloria E Cruz Sevilla | Address on File | | | | | | |
| 2342380 | Gloria E Cruz Torres | Address on File | | | | | | |
| 2468493 | Gloria E Cruz Torres | Address on File | | | | | | |
| 2482956 | GLORIA E DE JESUS MEDINA | Address on File | | | | | | |
| 2254198 | Gloria E De Jesus Vega | Address on File | | | | | | |
| 2293700 | Gloria E Del Valle | Address on File | | | | | | |
| 2383852 | Gloria E Delgado Cruz | Address on File | | | | | | |
| 2428130 | Gloria E Delgado Ponce | Address on File | | | | | | |
| 2378584 | Gloria E Diaz Archilla | Address on File | | | | | | |
| 2468639 | Gloria E Diaz Diaz | Address on File | | | | | | |
| 2322954 | Gloria E Diaz Leon | Address on File | | | | | | |
| 2291463 | Gloria E Diaz Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501003 | GLORIA E DONATE LOPEZ | Address on File | | | | | | |
| 2298755 | Gloria E E Agosto Ortiz | Address on File | | | | | | |
| 2278920 | Gloria E E Alverio Alverio | Address on File | | | | | | |
| 2324465 | Gloria E E Arce Centeno | Address on File | | | | | | |
| 2292374 | Gloria E E Arroyo Ramos | Address on File | | | | | | |
| 2316090 | Gloria E E Aviles Gonzalez | Address on File | | | | | | |
| 2303512 | Gloria E E Badia Hndez | Address on File | | | | | | |
| 2276240 | Gloria E E Bonhomme Figueroa | Address on File | | | | | | |
| 2293138 | Gloria E E Borrero Martinez | Address on File | | | | | | |
| 2303202 | Gloria E E Brewley Serrano | Address on File | | | | | | |
| 2373469 | Gloria E E Calderon Gloria | Address on File | | | | | | |
| 2287521 | Gloria E E Calderon Morales | Address on File | | | | | | |
| 2390524 | Gloria E E Camps Casilla | Address on File | | | | | | |
| 2305156 | Gloria E E Caraballo Ramos | Address on File | | | | | | |
| 2302629 | Gloria E E Cintron Mendez | Address on File | | | | | | |
| 2303009 | Gloria E E Cintron Sanchez | Address on File | | | | | | |
| 2296836 | Gloria E E Colon Marrero | Address on File | | | | | | |
| 2302237 | Gloria E E Colon Ortiz | Address on File | | | | | | |
| 2285779 | Gloria E E Deya Reyes | Address on File | | | | | | |
| 2284115 | Gloria E E Diaz Rodriguez | Address on File | | | | | | |
| 2272955 | Gloria E E Diaz Santos | Address on File | | | | | | |
| 2319317 | Gloria E E Feliciano Santos | Address on File | | | | | | |
| 2282046 | Gloria E E Fernandez Rivera | Address on File | | | | | | |
| 2268597 | Gloria E E Garcia Rivera | Address on File | | | | | | |
| 2291727 | Gloria E E Gonzalez Anaya | Address on File | | | | | | |
| 2262931 | Gloria E E Gonzalez Marrero | Address on File | | | | | | |
| 2314943 | Gloria E E Gonzalez Martinez | Address on File | | | | | | |
| 2305744 | Gloria E E Gonzalez Perez | Address on File | | | | | | |
| 2319530 | Gloria E E Hernandez Morales | Address on File | | | | | | |
| 2263779 | Gloria E E Hernandez Roman | Address on File | | | | | | |
| 2316554 | Gloria E E Jimenez Lopez | Address on File | | | | | | |
| 2285981 | Gloria E E Lopez Correa | Address on File | | | | | | |
| 2294262 | Gloria E E Lopez Negron | Address on File | | | | | | |
| 2296641 | Gloria E E Maldonado Salgado | Address on File | | | | | | |
| 2338098 | Gloria E E Martinez Lugo | Address on File | | | | | | |
| 2297057 | Gloria E E Martinez Merenguer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2324030 | Gloria E E Martinez Rijos | Address on File | | | | | | |
| 2267554 | Gloria E E Montoyo Soto | Address on File | | | | | | |
| 2279281 | Gloria E E Morales Maldonado | Address on File | | | | | | |
| 2288169 | Gloria E E Natal Perez | Address on File | | | | | | |
| 2279225 | Gloria E E Negron Avila | Address on File | | | | | | |
| 2293075 | Gloria E E Nieves Rosado | Address on File | | | | | | |
| 2259097 | Gloria E E Ocasio Rodriguez | Address on File | | | | | | |
| 2295867 | Gloria E E Ojeda Vazquez | Address on File | | | | | | |
| 2317611 | Gloria E E Ortiz Gloria | Address on File | | | | | | |
| 2319647 | Gloria E E Ortiz Gonzalez | Address on File | | | | | | |
| 2306282 | Gloria E E Pabon Vega | Address on File | | | | | | |
| 2305006 | Gloria E E Pena Mojica | Address on File | | | | | | |
| 2269777 | Gloria E E Perez Oquendo | Address on File | | | | | | |
| 2319244 | Gloria E E Pizarro Carrasqui | Address on File | | | | | | |
| 2317527 | Gloria E E Quiles Rodriguez | Address on File | | | | | | |
| 2257584 | Gloria E E Ramirez Cotto | Address on File | | | | | | |
| 2298571 | Gloria E E Ramirez Gloria | Address on File | | | | | | |
| 2302657 | Gloria E E Ramos Fontanez | Address on File | | | | | | |
| 2306503 | Gloria E E Rios Quiles | Address on File | | | | | | |
| 2374813 | Gloria E E Rivera Esquilin | Address on File | | | | | | |
| 2303023 | Gloria E E Rivera Moreno | Address on File | | | | | | |
| 2317393 | Gloria E E Rivera Quinones | Address on File | | | | | | |
| 2391605 | Gloria E E Rivera Rodriguez | Address on File | | | | | | |
| 2318018 | Gloria E E Rivera Sanchez | Address on File | | | | | | |
| 2317009 | Gloria E E Rivera Vazquez | Address on File | | | | | | |
| 2302762 | Gloria E E Rodriguez Aponte | Address on File | | | | | | |
| 2259839 | Gloria E E Rodriguez Medina | Address on File | | | | | | |
| 2306673 | Gloria E E Roman Russe | Address on File | | | | | | |
| 2276562 | Gloria E E Rosario Figueroa | Address on File | | | | | | |
| 2390300 | Gloria E E Saldana Rivera | Address on File | | | | | | |
| 2290394 | Gloria E E Saldana Roche | Address on File | | | | | | |
| 2273038 | Gloria E E Santiago Gloria | Address on File | | | | | | |
| 2318474 | Gloria E E Santiago Ortiz | Address on File | | | | | | |
| 2279805 | Gloria E E Sanyet Colon | Address on File | | | | | | |
| 2269309 | Gloria E E Torres Acosta | Address on File | | | | | | |
| 2289859 | Gloria E E Torres Norat | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272097 | Gloria E E Torres Santiago | Address on File | | | | | | |
| 2324175 | Gloria E E Valcarcel Ramos | Address on File | | | | | | |
| 2304847 | Gloria E E Vazquez Molina | Address on File | | | | | | |
| 2316732 | Gloria E E Vega Colon | Address on File | | | | | | |
| 2288266 | Gloria E E Vega Valentin | Address on File | | | | | | |
| 2304875 | Gloria E E Viera Velez | Address on File | | | | | | |
| 2289000 | Gloria E E Vigo Ramos | Address on File | | | | | | |
| 2329595 | Gloria E Elias Vega | Address on File | | | | | | |
| 2557546 | Gloria E Escobar Jimenez | Address on File | | | | | | |
| 2375619 | Gloria E Escribano Trinidad | Address on File | | | | | | |
| 2392977 | Gloria E Espinell Sanabria | Address on File | | | | | | |
| 2315094 | Gloria E Esquiabro Hernandez | Address on File | | | | | | |
| 2562621 | Gloria E Estela Burgos | Address on File | | | | | | |
| 2296503 | Gloria E Feliciano Pabon | Address on File | | | | | | |
| 2272162 | Gloria E Fernandez Marrero | Address on File | | | | | | |
| 2445068 | Gloria E Ferreira Garcia | Address on File | | | | | | |
| 2480036 | GLORIA E FIGUEROA DOMINGUEZ | Address on File | | | | | | |
| 2273364 | Gloria E Figueroa Rodriguez | Address on File | | | | | | |
| 2371968 | Gloria E Flores Andino | Address on File | | | | | | |
| 2277825 | Gloria E Fuentes Guadalupe | Address on File | | | | | | |
| 2284843 | Gloria E Fuentes Melendez | Address on File | | | | | | |
| 2549117 | Gloria E Garcia Quinones | Address on File | | | | | | |
| 2314969 | Gloria E Garcia Vega | Address on File | | | | | | |
| 2475130 | GLORIA E GOMEZ BURGOS | Address on File | | | | | | |
| 2381261 | Gloria E Gomez Leal | Address on File | | | | | | |
| 2565162 | Gloria E Gonzalez Cortes | Address on File | | | | | | |
| 2434600 | Gloria E Gonzalez Gonzalez | Address on File | | | | | | |
| 2331304 | Gloria E Gonzalez Marrero | Address on File | | | | | | |
| 2483188 | GLORIA E GONZALEZ MEDINA | Address on File | | | | | | |
| 2281922 | Gloria E Gonzalez Ramos | Address on File | | | | | | |
| 2427749 | Gloria E Gonzalez Rivera | Address on File | | | | | | |
| 2318730 | Gloria E Gonzalez Rosario | Address on File | | | | | | |
| 2485999 | GLORIA E GONZALEZ SANTOS | Address on File | | | | | | |
| 2533361 | Gloria E Gonzalez Velez | Address on File | | | | | | |
| 2337887 | Gloria E Grau Molina | Address on File | | | | | | |
| 2463229 | Gloria E Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329026 | Gloria E Hernandez Marrero | Address on File | | | | | | |
| 2345702 | Gloria E Hernandez Pagan | Address on File | | | | | | |
| 2555985 | Gloria E Hernandez Ramos | Address on File | | | | | | |
| 2293468 | Gloria E Hernandez Roman | Address on File | | | | | | |
| 2286140 | Gloria E Hernandez Rondon | Address on File | | | | | | |
| 2462177 | Gloria E Irizarry Andujar | Address on File | | | | | | |
| 2383489 | Gloria E Jesus Gloria | Address on File | | | | | | |
| 2259261 | Gloria E Jimenez Perez | Address on File | | | | | | |
| 2335200 | Gloria E La Lindez Santiago | Address on File | | | | | | |
| 2288355 | Gloria E Lazaga Hernandez | Address on File | | | | | | |
| 2509856 | Gloria E Lebron Santiago | Address on File | | | | | | |
| 2496441 | GLORIA E LOPEZ MARTINEZ | Address on File | | | | | | |
| 2431181 | Gloria E Lopez Rivera | Address on File | | | | | | |
| 2294759 | Gloria E Lopez Santiago | Address on File | | | | | | |
| 2263173 | Gloria E Lozada Rodriguez | Address on File | | | | | | |
| 2266877 | Gloria E Machuca Santos | Address on File | | | | | | |
| 2497668 | GLORIA E MAISONET | Address on File | | | | | | |
| 2527215 | Gloria E Maisonet | Address on File | | | | | | |
| 2440003 | Gloria E Marcano Medina | Address on File | | | | | | |
| 2484284 | GLORIA E MARCANO ROMAN | Address on File | | | | | | |
| 2527839 | Gloria E Marcano Roman | Address on File | | | | | | |
| 2347019 | Gloria E Marrero Figueroa | Address on File | | | | | | |
| 2477700 | GLORIA E MARTINEZ ACEVEDO | Address on File | | | | | | |
| 2565287 | Gloria E Martinez Acevedo | Address on File | | | | | | |
| 2329948 | Gloria E Martinez Diaz | Address on File | | | | | | |
| 2286259 | Gloria E Martinez Rivera | Address on File | | | | | | |
| 2430335 | Gloria E Matos Archilla | Address on File | | | | | | |
| 2547794 | Gloria E Matos Morales | Address on File | | | | | | |
| 2473568 | GLORIA E MAYMI MONTANEZ | Address on File | | | | | | |
| 2465351 | Gloria E Medina Santel | Address on File | | | | | | |
| 2440656 | Gloria E Mejias Aguayo | Address on File | | | | | | |
| 2426067 | Gloria E Melendez Cruz | Address on File | | | | | | |
| 2493674 | GLORIA E MENDEZ NIEVES | Address on File | | | | | | |
| 2549966 | Gloria E Mendez Rodriguez | Address on File | | | | | | |
| 2487060 | GLORIA E MENDEZ SANCHEZ | Address on File | | | | | | |
| 2297282 | Gloria E Mercado Cruz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271136 | Gloria E Mercado Maldonado | Address on File | | | | | | |
| 2334898 | Gloria E Mercado Otero | Address on File | | | | | | |
| 2434793 | Gloria E Montalvo Medina | Address on File | | | | | | |
| 2482796 | GLORIA E MORALES GOMEZ | Address on File | | | | | | |
| 2312672 | Gloria E Morales Gonzalez | Address on File | | | | | | |
| 2337172 | Gloria E Morales Juan | Address on File | | | | | | |
| 2565092 | Gloria E Morales Silva | Address on File | | | | | | |
| 2266206 | Gloria E Morell Borrero | Address on File | | | | | | |
| 2477059 | GLORIA E MORENO GONZALEZ | Address on File | | | | | | |
| 2503330 | GLORIA E MOYA SEGARRA | Address on File | | | | | | |
| 2474531 | GLORIA E MUNOZ FIGUEROA | Address on File | | | | | | |
| 2285318 | Gloria E Negron Rivera | Address on File | | | | | | |
| 2534630 | Gloria E Norat Ortiz | Address on File | | | | | | |
| 2546793 | Gloria E Nunez Oliveras | Address on File | | | | | | |
| 2381058 | Gloria E Ocasio Guadalupe | Address on File | | | | | | |
| 2499144 | GLORIA E OCASIO MARTINEZ | Address on File | | | | | | |
| 2265833 | Gloria E Ocasio Vazquez | Address on File | | | | | | |
| 2435385 | Gloria E Oliveras | Address on File | | | | | | |
| 2274208 | Gloria E Oliveras Rivera | Address on File | | | | | | |
| 2293105 | Gloria E Oquendo Rosado | Address on File | | | | | | |
| 2466562 | Gloria E Ortiz Agosto | Address on File | | | | | | |
| 2490815 | GLORIA E ORTIZ COTTO | Address on File | | | | | | |
| 2274937 | Gloria E Ortiz Cruz | Address on File | | | | | | |
| 2488735 | GLORIA E ORTIZ FUENTES | Address on File | | | | | | |
| 2527970 | Gloria E Ortiz Fuentes | Address on File | | | | | | |
| 2320504 | Gloria E Ortiz Hernandez | Address on File | | | | | | |
| 2448149 | Gloria E Ortiz Martinez | Address on File | | | | | | |
| 2283891 | Gloria E Ortiz Ramos | Address on File | | | | | | |
| 2301661 | Gloria E Ortiz Torres | Address on File | | | | | | |
| 2288332 | Gloria E Ortiz Vega | Address on File | | | | | | |
| 2291611 | Gloria E Osorio Telemaco | Address on File | | | | | | |
| 2322859 | Gloria E Pabon Martinez | Address on File | | | | | | |
| 2278034 | Gloria E Padilla Suarez | Address on File | | | | | | |
| 2376395 | Gloria E Pagan Reyes | Address on File | | | | | | |
| 2337152 | Gloria E Pedroza Berrios | Address on File | | | | | | |
| 2310961 | Gloria E Perez Lleras | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427526 | Gloria E Perez Valentin | Address on File | | | | | | |
| 2514699 | Gloria E Pla Martinez | Address on File | | | | | | |
| 2288406 | Gloria E Ponce Ponce | Address on File | | | | | | |
| 2436665 | Gloria E Qui\|Ones Soto | Address on File | | | | | | |
| 2499127 | GLORIA E QUINONES RAMIREZ | Address on File | | | | | | |
| 2383112 | Gloria E Quiñones Rosario | Address on File | | | | | | |
| 2328938 | Gloria E Ramirez Colon | Address on File | | | | | | |
| 2527186 | Gloria E Ramos Carrion | Address on File | | | | | | |
| 2497614 | GLORIA E RAMOS CURET | Address on File | | | | | | |
| 2469717 | Gloria E Ramos Negron | Address on File | | | | | | |
| 2308677 | Gloria E Reyes Castillo | Address on File | | | | | | |
| 2395150 | Gloria E Reyes Cruz | Address on File | | | | | | |
| 2260781 | Gloria E Reyes Rivera | Address on File | | | | | | |
| 2334082 | Gloria E Reyes Rivera | Address on File | | | | | | |
| 2290304 | Gloria E Riopedre Rodriguez | Address on File | | | | | | |
| 2343134 | Gloria E Riopedre Rodriguez | Address on File | | | | | | |
| 2390960 | Gloria E Rios Cuevas | Address on File | | | | | | |
| 2282772 | Gloria E Rios Hernandez | Address on File | | | | | | |
| 2490504 | GLORIA E RIOS ORTIZ | Address on File | | | | | | |
| 2295702 | Gloria E Rios Quiles | Address on File | | | | | | |
| 2298845 | Gloria E Rivas Cancel | Address on File | | | | | | |
| 2563297 | Gloria E Rivas Tolentino | Address on File | | | | | | |
| 2331044 | Gloria E Rivera | Address on File | | | | | | |
| 2465526 | Gloria E Rivera Fuertes | Address on File | | | | | | |
| 2508214 | Gloria E Rivera Garcia | Address on File | | | | | | |
| 2488452 | GLORIA E RIVERA GONZALEZ | Address on File | | | | | | |
| 2313843 | Gloria E Rivera Hernandez | Address on File | | | | | | |
| 2277246 | Gloria E Rivera Ibanez | Address on File | | | | | | |
| 2449700 | Gloria E Rivera Laboy | Address on File | | | | | | |
| 2486335 | GLORIA E RIVERA MARQUEZ | Address on File | | | | | | |
| 2428918 | Gloria E Rivera Melendez | Address on File | | | | | | |
| 2345893 | Gloria E Rivera Ortiz | Address on File | | | | | | |
| 2467590 | Gloria E Rivera Santiago | Address on File | | | | | | |
| 2334949 | Gloria E Rivera Torres | Address on File | | | | | | |
| 2373612 | Gloria E Rivera Trinidad | Address on File | | | | | | |
| 2291350 | Gloria E Robles Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461096 | Gloria E Rodriguez | Address on File | | | | | | |
| 2290838 | Gloria E Rodriguez Caraballo | Address on File | | | | | | |
| 2317963 | Gloria E Rodriguez Castillo | Address on File | | | | | | |
| 2399068 | Gloria E Rodriguez Colon | Address on File | | | | | | |
| 2284471 | Gloria E Rodríguez Madldonado | Address on File | | | | | | |
| 2273604 | Gloria E Rodriguez Marquez | Address on File | | | | | | |
| 2526657 | Gloria E Rodriguez Rodriguez | Address on File | | | | | | |
| 2445231 | Gloria E Rojas Bruno | Address on File | | | | | | |
| 2266466 | Gloria E Roman Torres | Address on File | | | | | | |
| 2475384 | GLORIA E ROMERO ALVARADO | Address on File | | | | | | |
| 2297625 | Gloria E Romero Betancourt | Address on File | | | | | | |
| 2390769 | Gloria E Romero Rivera | Address on File | | | | | | |
| 2381542 | Gloria E Rosa Carromero | Address on File | | | | | | |
| 2481705 | GLORIA E ROSADO GARCIA | Address on File | | | | | | |
| 2529251 | Gloria E Rosado Garcia | Address on File | | | | | | |
| 2340299 | Gloria E Rosado Negron | Address on File | | | | | | |
| 2292469 | Gloria E Rosado Ortiz | Address on File | | | | | | |
| 2486957 | GLORIA E ROSADO ROSADO | Address on File | | | | | | |
| 2485748 | GLORIA E ROSADO VIRELLA | Address on File | | | | | | |
| 2462099 | Gloria E Rosario | Address on File | | | | | | |
| 2383061 | Gloria E Rosario Rodriguez | Address on File | | | | | | |
| 2476277 | GLORIA E ROSARIO ROSARIO | Address on File | | | | | | |
| 2322911 | Gloria E Rosario Vega | Address on File | | | | | | |
| 2392635 | Gloria E Ruiz Cuevas | Address on File | | | | | | |
| 2376118 | Gloria E Ruiz Rivas | Address on File | | | | | | |
| 2449593 | Gloria E Sanabria Reyes | Address on File | | | | | | |
| 2473724 | GLORIA E SANCHEZ BARRETO | Address on File | | | | | | |
| 2318831 | Gloria E Sanchez Garcia | Address on File | | | | | | |
| 2259132 | Gloria E Sanchez Sierra | Address on File | | | | | | |
| 2435533 | Gloria E Santana Cruz | Address on File | | | | | | |
| 2380728 | Gloria E Santiago Cartagena | Address on File | | | | | | |
| 2295918 | Gloria E Santiago Duco | Address on File | | | | | | |
| 2547694 | Gloria E Santiago Lopez | Address on File | | | | | | |
| 2486313 | GLORIA E SANTIAGO RAMOS | Address on File | | | | | | |
| 2313425 | Gloria E Santiago Reillo | Address on File | | | | | | |
| 2481994 | GLORIA E SANTIAGO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472696 | GLORIA E SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2528188 | Gloria E Santiago Rodriguez | Address on File | | | | | | |
| 2443985 | Gloria E Santiago Santiago | Address on File | | | | | | |
| 2517933 | Gloria E Santos Rodriguez | Address on File | | | | | | |
| 2312620 | Gloria E Sarraga Aquino | Address on File | | | | | | |
| 2495529 | GLORIA E SARRAGA VELAZQUEZ | Address on File | | | | | | |
| 2301990 | Gloria E Serrano Moran | Address on File | | | | | | |
| 2308020 | Gloria E Serrano Vargas | Address on File | | | | | | |
| 2308749 | Gloria E Sostre Del Valle | Address on File | | | | | | |
| 2476519 | GLORIA E SOTO CRESPO | Address on File | | | | | | |
| 2426542 | Gloria E Soto Rodriguez | Address on File | | | | | | |
| 2276832 | Gloria E Soto San Inocencio | Address on File | | | | | | |
| 2340013 | Gloria E Soto Sanchez | Address on File | | | | | | |
| 2441307 | Gloria E Tirado Lorenzo | Address on File | | | | | | |
| 2308951 | Gloria E Toledo Toledo | Address on File | | | | | | |
| 2336898 | Gloria E Torres Berdecia | Address on File | | | | | | |
| 2296842 | Gloria E Torres Castro | Address on File | | | | | | |
| 2451141 | Gloria E Torres Diaz | Address on File | | | | | | |
| 2496982 | GLORIA E TORRES OCASIO | Address on File | | | | | | |
| 2509698 | Gloria E Torres Pagan | Address on File | | | | | | |
| 2528794 | Gloria E Torres Santanas | Address on File | | | | | | |
| 2444417 | Gloria E Torrs Troche | Address on File | | | | | | |
| 2307077 | Gloria E Urbina Rosado | Address on File | | | | | | |
| 2257859 | Gloria E Valls Ferraiouli | Address on File | | | | | | |
| 2255691 | Gloria E Vargas Rivera | Address on File | | | | | | |
| 2294119 | Gloria E Vazquez Colon | Address on File | | | | | | |
| 2435858 | Gloria E Vazquez Rodriguez | Address on File | | | | | | |
| 2257987 | Gloria E Vazquez Torres | Address on File | | | | | | |
| 2465226 | Gloria E Vega Rosado | Address on File | | | | | | |
| 2474096 | GLORIA E VEGA ROSADO | Address on File | | | | | | |
| 2290880 | Gloria E Velazquez Perez | Address on File | | | | | | |
| 2425880 | Gloria E Velez Acosta | Address on File | | | | | | |
| 2478646 | GLORIA E VELEZ CHICO | Address on File | | | | | | |
| 2396822 | Gloria E Velez Garcia | Address on File | | | | | | |
| 2292379 | Gloria E Velez Rios | Address on File | | | | | | |
| 2303865 | Gloria E Vellon Tolentino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466158 | Gloria E Vicente Rodriguez | Address on File | | | | | | |
| 2436549 | Gloria E Villegas Cruz | Address on File | | | | | | |
| 2330039 | Gloria E Zayas Ramos | Address on File | | | | | | |
| 2507702 | Gloria E. Moya Morales | Address on File | | | | | | |
| 2322592 | Gloria Echevarria Negron | Address on File | | | | | | |
| 2266395 | Gloria Echevarria Rios | Address on File | | | | | | |
| 2295949 | Gloria Encarnacion Encarnacion | Address on File | | | | | | |
| 2309925 | Gloria Erazo Rodriguez | Address on File | | | | | | |
| 2293044 | Gloria Esmurria Burgos | Address on File | | | | | | |
| 2336574 | Gloria Espada Santiago | Address on File | | | | | | |
| 2295037 | Gloria Esther Morales | Address on File | | | | | | |
| 2269466 | Gloria F F Ortiz Fuentes | Address on File | | | | | | |
| 2303796 | Gloria F. F Davila Ramos | Address on File | | | | | | |
| 2516184 | Gloria Faria De Gracia | Address on File | | | | | | |
| 2266443 | Gloria Febres Sanchez | Address on File | | | | | | |
| 2311872 | Gloria Feliciano Feliciano | Address on File | | | | | | |
| 2345304 | Gloria Feliciano Rodriguez | Address on File | | | | | | |
| 2294407 | Gloria Feliciano Sanchez | Address on File | | | | | | |
| 2279750 | Gloria Fernandez Agosto | Address on File | | | | | | |
| 2259379 | Gloria Fernandez Colon | Address on File | | | | | | |
| 2333635 | Gloria Fernandez Crespo | Address on File | | | | | | |
| 2325648 | Gloria Fernandez Rodriguez | Address on File | | | | | | |
| 2290185 | Gloria Ferreiro Fernandez | Address on File | | | | | | |
| 2311059 | Gloria Ferrer Cordero | Address on File | | | | | | |
| 2305589 | Gloria Ferrer Perez | Address on File | | | | | | |
| 2333332 | Gloria Fierro Sanchez | Address on File | | | | | | |
| 2371494 | Gloria Figueroa Benitez | Address on File | | | | | | |
| 2558346 | Gloria Figueroa Caraba | Address on File | | | | | | |
| 2337487 | Gloria Figueroa Medina | Address on File | | | | | | |
| 2372485 | Gloria Figueroa Rivera | Address on File | | | | | | |
| 2527569 | Gloria Figueroa Rivera | Address on File | | | | | | |
| 2279009 | Gloria Figueroa Sanchez | Address on File | | | | | | |
| 2298140 | Gloria Figueroa Viruet | Address on File | | | | | | |
| 2259208 | Gloria Flores Roldan | Address on File | | | | | | |
| 2309350 | Gloria Fonseca Sanchez | Address on File | | | | | | |
| 2338398 | Gloria Fonseca Sierra | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311763 | Gloria Franceschini Echevarria | Address on File | | | | | | |
| 2337491 | Gloria Fuentes Cruz | Address on File | | | | | | |
| 2278820 | Gloria Fuentes Fuentes | Address on File | | | | | | |
| 2300287 | Gloria Fuentes Vargas | Address on File | | | | | | |
| 2300632 | Gloria Fuentes Vargas | Address on File | | | | | | |
| 2526045 | Gloria G Gonzalez Borrero | Address on File | | | | | | |
| 2489116 | GLORIA G MATEO RIVERA | Address on File | | | | | | |
| 2438241 | Gloria G Ramirez Diaz | Address on File | | | | | | |
| 2372055 | Gloria G Vidal De La Noced | Address on File | | | | | | |
| 2462892 | Gloria Galay Ilarraza | Address on File | | | | | | |
| 2321747 | Gloria Garcia Colon | Address on File | | | | | | |
| 2537260 | Gloria Garcia Delgado | Address on File | | | | | | |
| 2446665 | Gloria Garcia Echevarria | Address on File | | | | | | |
| 2261258 | Gloria Garcia Garcia | Address on File | | | | | | |
| 2331560 | Gloria Garcia Garcia | Address on File | | | | | | |
| 2445994 | Gloria Garcia Gonzalez | Address on File | | | | | | |
| 2289205 | Gloria Garcia Perez | Address on File | | | | | | |
| 2310284 | Gloria Garcia Perez | Address on File | | | | | | |
| 2383004 | Gloria Gelabert Caraballo | Address on File | | | | | | |
| 2267982 | Gloria Giner Gonzalez | Address on File | | | | | | |
| 2456166 | Gloria Gl Malicea | Address on File | | | | | | |
| 2278435 | Gloria Gómez Félix | Address on File | | | | | | |
| 2335388 | Gloria Gonzalez | Address on File | | | | | | |
| 2341821 | Gloria Gonzalez Alicea | Address on File | | | | | | |
| 2264871 | Gloria Gonzalez Andino | Address on File | | | | | | |
| 2379833 | Gloria Gonzalez Arguelles | Address on File | | | | | | |
| 2302090 | Gloria Gonzalez Caraballo | Address on File | | | | | | |
| 2280947 | Gloria Gonzalez Castillo | Address on File | | | | | | |
| 2464231 | Gloria Gonzalez Cintron | Address on File | | | | | | |
| 2334505 | Gloria Gonzalez Colon | Address on File | | | | | | |
| 2332173 | Gloria Gonzalez Figueroa | Address on File | | | | | | |
| 2285821 | Gloria Gonzalez Gloria | Address on File | | | | | | |
| 2299246 | Gloria Gonzalez Gonzalez | Address on File | | | | | | |
| 2300302 | Gloria Gonzalez Gonzalez | Address on File | | | | | | |
| 2316890 | Gloria Gonzalez Gonzalez | Address on File | | | | | | |
| 2278867 | Gloria Gonzalez Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286422 | Gloria Gonzalez Lartigue | Address on File | | | | | | |
| 2254872 | Gloria Gonzalez Mercado | Address on File | | | | | | |
| 2321677 | Gloria Gonzalez Ortiz | Address on File | | | | | | |
| 2262620 | Gloria Gonzalez Pagan | Address on File | | | | | | |
| 2341113 | Gloria Gonzalez Pagan | Address on File | | | | | | |
| 2331474 | Gloria Gonzalez Robles | Address on File | | | | | | |
| 2321894 | Gloria Gonzalez Rodriguez | Address on File | | | | | | |
| 2393496 | Gloria Gonzalez Rodriguez | Address on File | | | | | | |
| 2291248 | Gloria Gonzalez Rosado | Address on File | | | | | | |
| 2327944 | Gloria Gonzalez Rosario | Address on File | | | | | | |
| 2311649 | Gloria Gonzalez Silva | Address on File | | | | | | |
| 2333116 | Gloria Gonzalez Soto | Address on File | | | | | | |
| 2314875 | Gloria Gonzalez Torres | Address on File | | | | | | |
| 2266380 | Gloria Goytia Rodriguez | Address on File | | | | | | |
| 2470295 | Gloria Grullon Moya | Address on File | | | | | | |
| 2301572 | Gloria Gutierrez Camacho | Address on File | | | | | | |
| 2302026 | Gloria Gutierrez Lopez | Address on File | | | | | | |
| 2379018 | Gloria Guzman Bermudez | Address on File | | | | | | |
| 2308414 | Gloria Guzman Flores | Address on File | | | | | | |
| 2293711 | Gloria Guzman Perez | Address on File | | | | | | |
| 2433904 | Gloria Guzman Ramos | Address on File | | | | | | |
| 2375231 | Gloria Guzman Virella | Address on File | | | | | | |
| 2451682 | Gloria H Aquino Ruiz | Address on File | | | | | | |
| 2255036 | Gloria H H Caceres Alvarez | Address on File | | | | | | |
| 2271965 | Gloria H H Melendez Cruz | Address on File | | | | | | |
| 2284037 | Gloria H H Padilla Negron | Address on File | | | | | | |
| 2265357 | Gloria H Muniz Rodriguez | Address on File | | | | | | |
| 2518398 | Gloria H Navarro Vazquez | Address on File | | | | | | |
| 2448987 | Gloria H Orama Acosta | Address on File | | | | | | |
| 2423469 | Gloria H Velez Villaran | Address on File | | | | | | |
| 2332217 | Gloria Hernandez Castro | Address on File | | | | | | |
| 2283489 | Gloria Hernandez Hernandez | Address on File | | | | | | |
| 2343051 | Gloria Hernandez Iglesias | Address on File | | | | | | |
| 2328441 | Gloria Hernandez Marrero | Address on File | | | | | | |
| 2275550 | Gloria Hernandez Oyola | Address on File | | | | | | |
| 2307697 | Gloria Hernandez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332070 | Gloria Hernandez Ruiz | Address on File | | | | | | |
| 2308500 | Gloria Hernandez Serrano | Address on File | | | | | | |
| 2336911 | Gloria Herrera Pujols | Address on File | | | | | | |
| 2499608 | GLORIA I AGOSTO CAMPS | Address on File | | | | | | |
| 2428609 | Gloria I Almodovar | Address on File | | | | | | |
| 2282793 | Gloria I Aponte Torres | Address on File | | | | | | |
| 2282793 | Gloria I Aponte Torres | Address on File | | | | | | |
| 2488595 | GLORIA I ARROYO BERRIOS | Address on File | | | | | | |
| 2529339 | Gloria I Barreto Barreto | Address on File | | | | | | |
| 2474407 | GLORIA I BERRIOS GONZALEZ | Address on File | | | | | | |
| 2433524 | Gloria I Caez De Jesus | Address on File | | | | | | |
| 2526253 | Gloria I Caro Gonzalez | Address on File | | | | | | |
| 2372915 | Gloria I Carrion Rodriguez | Address on File | | | | | | |
| 2510661 | Gloria I Cartagena Hernandez | Address on File | | | | | | |
| 2397437 | Gloria I Colon Aulet | Address on File | | | | | | |
| 2497468 | GLORIA I COLON ESTELA | Address on File | | | | | | |
| 2431153 | Gloria I Colon Raices | Address on File | | | | | | |
| 2340096 | Gloria I Colon Santisteban | Address on File | | | | | | |
| 2491042 | GLORIA I CORTES ALDAHONDO | Address on File | | | | | | |
| 2332041 | Gloria I Delgado Garcia | Address on File | | | | | | |
| 2308722 | Gloria I Estrella Matos | Address on File | | | | | | |
| 2456326 | Gloria I Estremera Roman | Address on File | | | | | | |
| 2464235 | Gloria I Flores Ortiz | Address on File | | | | | | |
| 2445518 | Gloria I Gomez Chacon | Address on File | | | | | | |
| 2514244 | Gloria I Gonzalez Agosto | Address on File | | | | | | |
| 2513489 | Gloria I Gonzalez Colon | Address on File | | | | | | |
| 2438388 | Gloria I Gonzalez Vazquez | Address on File | | | | | | |
| 2260924 | Gloria I Hernandez Mendez | Address on File | | | | | | |
| 2452212 | Gloria I Hernandez Rivera | Address on File | | | | | | |
| 2298169 | Gloria I I Feliciano Green | Address on File | | | | | | |
| 2303337 | Gloria I I Lopez Alicea | Address on File | | | | | | |
| 2318879 | Gloria I I Negron Reyes | Address on File | | | | | | |
| 2282536 | Gloria I I Pagan Rios | Address on File | | | | | | |
| 2302138 | Gloria I I Rivera Mendoza | Address on File | | | | | | |
| 2267534 | Gloria I I Rodriguez Llanos | Address on File | | | | | | |
| 2272452 | Gloria I I Rosario Casiano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2303874 | Gloria I I Santiago Rivera | Address on File | | | | | | |
| 2255555 | Gloria I Jesus Rivera | Address on File | | | | | | |
| 2430308 | Gloria I Jimenez Torres | Address on File | | | | | | |
| 2463735 | Gloria I Maldonado Rivera | Address on File | | | | | | |
| 2314607 | Gloria I Mangual Oneill | Address on File | | | | | | |
| 2307741 | Gloria I Marrero Rivera | Address on File | | | | | | |
| 2267962 | Gloria I Martinez Martinez | Address on File | | | | | | |
| 2308948 | Gloria I Matos Diaz | Address on File | | | | | | |
| 2468121 | Gloria I Medina Velez | Address on File | | | | | | |
| 2478503 | GLORIA I MELENDEZ LINARES | Address on File | | | | | | |
| 2527837 | Gloria I Melendez Linares | Address on File | | | | | | |
| 2462239 | Gloria I Mendez Mendez | Address on File | | | | | | |
| 2555713 | Gloria I Mendoza Ruiz | Address on File | | | | | | |
| 2394808 | Gloria I Miranda Aponte | Address on File | | | | | | |
| 2440730 | Gloria I Miranda Diaz | Address on File | | | | | | |
| 2449328 | Gloria I Montero Ramirez | Address on File | | | | | | |
| 2495880 | GLORIA I MORALES FRANCO | Address on File | | | | | | |
| 2493793 | GLORIA I MULERO TIRADO | Address on File | | | | | | |
| 2264895 | Gloria I Negron Cruz | Address on File | | | | | | |
| 2391924 | Gloria I Nieves Maldonado | Address on File | | | | | | |
| 2466915 | Gloria I Ortiz Feliciano | Address on File | | | | | | |
| 2491831 | GLORIA I ORTIZ MULERO | Address on File | | | | | | |
| 2442899 | Gloria I Ortiz Robles | Address on File | | | | | | |
| 2542056 | Gloria I Ortiz Rodriguez | Address on File | | | | | | |
| 2481079 | GLORIA I OTERO VALENTIN | Address on File | | | | | | |
| 2399374 | Gloria I Perez Colon | Address on File | | | | | | |
| 2345907 | Gloria I Quintana Mendez | Address on File | | | | | | |
| 2508751 | Gloria I Ramos Hernandez | Address on File | | | | | | |
| 2517110 | Gloria I Rijuera Fonseca | Address on File | | | | | | |
| 2534200 | Gloria I Rivas Brache | Address on File | | | | | | |
| 2469535 | Gloria I Rivera Andino | Address on File | | | | | | |
| 2387743 | Gloria I Rivera Nu?Ez | Address on File | | | | | | |
| 2499201 | GLORIA I RODRIGUEZ JIMENEZ | Address on File | | | | | | |
| 2297875 | Gloria I Rodriguez Llanos | Address on File | | | | | | |
| 2487777 | GLORIA I RODRIGUEZ RAMIREZ | Address on File | | | | | | |
| 2527169 | Gloria I Rosario Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475539 | GLORIA I ROSARIO NEGRON | Address on File | | | | | | |
| 2538074 | Gloria I Ruiz Baez | Address on File | | | | | | |
| 2526760 | Gloria I Saez Munoz | Address on File | | | | | | |
| 2476205 | GLORIA I SANCHEZ FIGUEROA | Address on File | | | | | | |
| 2275002 | Gloria I Santiago Santiago | Address on File | | | | | | |
| 2466770 | Gloria I Soberal Delgado | Address on File | | | | | | |
| 2377304 | Gloria I Torres De Hoyos | Address on File | | | | | | |
| 2549502 | Gloria I Torres Figueroa | Address on File | | | | | | |
| 2453753 | Gloria I Torres Rodriguez | Address on File | | | | | | |
| 2528037 | Gloria I Vazquez Vazquez | Address on File | | | | | | |
| 2390187 | Gloria I Velazquez Olivencia | Address on File | | | | | | |
| 2441525 | Gloria I Velez Roman | Address on File | | | | | | |
| 2509392 | Gloria I Verdejo Rivera | Address on File | | | | | | |
| 2484708 | GLORIA I VICENTY RAMOS | Address on File | | | | | | |
| 2391430 | Gloria I Zambrana Gierbolini | Address on File | | | | | | |
| 2515815 | Gloria I. Molina Torres | Address on File | | | | | | |
| 2338803 | Gloria I. Negron Reyes | Address on File | | | | | | |
| 2552875 | Gloria Ines Pacheco | Address on File | | | | | | |
| 2289343 | Gloria Irizarry Quinones | Address on File | | | | | | |
| 2495230 | GLORIA J ANGUITA OTERO | Address on File | | | | | | |
| 2261611 | Gloria J Colon Cede?O | Address on File | | | | | | |
| 2324563 | Gloria J Gonzalez Aviles | Address on File | | | | | | |
| 2278311 | Gloria J Hernandez Pizarro | Address on File | | | | | | |
| 2278008 | Gloria J J Lopez Santiago | Address on File | | | | | | |
| 2431847 | Gloria J Ortiz Colon | Address on File | | | | | | |
| 2271950 | Gloria J Perez Zayas | Address on File | | | | | | |
| 2492242 | GLORIA J RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2527913 | Gloria J Rodriguez Rivera | Address on File | | | | | | |
| 2499141 | GLORIA J YUKAVETSKY COLON | Address on File | | | | | | |
| 2435140 | Gloria Jarvis Rivera | Address on File | | | | | | |
| 2323849 | Gloria Jesus Carbo | Address on File | | | | | | |
| 2256770 | Gloria Jesus Delgado | Address on File | | | | | | |
| 2311105 | Gloria Jesus Santa | Address on File | | | | | | |
| 2288651 | Gloria Jimenez Gonzalez | Address on File | | | | | | |
| 2384119 | Gloria Jimenez Melendez | Address on File | | | | | | |
| 2518097 | Gloria Jimenez Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319313 | Gloria Jimenez Pagan | Address on File | | | | | | |
| 2309294 | Gloria Jusino Jimenez | Address on File | | | | | | |
| 2494857 | GLORIA L ACEVEDO ROMERO | Address on File | | | | | | |
| 2564356 | Gloria L Acevedo Romero | Address on File | | | | | | |
| 2462192 | Gloria L Alvarez Ruiz | Address on File | | | | | | |
| 2473038 | GLORIA L BONILLA TORRES | Address on File | | | | | | |
| 2308925 | Gloria L Cordero Cordero | Address on File | | | | | | |
| 2303806 | Gloria L Ferrer Andino | Address on File | | | | | | |
| 2305356 | Gloria L L Cantero Santiago | Address on File | | | | | | |
| 2283235 | Gloria L L Umpierre Vazquez | Address on File | | | | | | |
| 2532481 | Gloria L Ledue Marquez | Address on File | | | | | | |
| 2429152 | Gloria L Ocasio Sanabria | Address on File | | | | | | |
| 2495552 | GLORIA L RIVERA DAVID | Address on File | | | | | | |
| 2455563 | Gloria L Rivera Marcano | Address on File | | | | | | |
| 2452234 | Gloria L Rodriguez Torres | Address on File | | | | | | |
| 2425042 | Gloria L Rosa | Address on File | | | | | | |
| 2468288 | Gloria L Rosado Ortiz | Address on File | | | | | | |
| 2546940 | Gloria L Sanes Soto | Address on File | | | | | | |
| 2389981 | Gloria L Santana Rivera | Address on File | | | | | | |
| 2262336 | Gloria L Santiago Torres | Address on File | | | | | | |
| 2338751 | Gloria Laboy Velazquez | Address on File | | | | | | |
| 2318705 | Gloria Landing Miranda | Address on File | | | | | | |
| 2285658 | Gloria Lassalle Colon | Address on File | | | | | | |
| 2471120 | Gloria Lebron Nieves | Address on File | | | | | | |
| 2259792 | Gloria Lebron Santos | Address on File | | | | | | |
| 2314745 | Gloria Leon Martinez | Address on File | | | | | | |
| 2388595 | Gloria Llata Nieves | Address on File | | | | | | |
| 2318320 | Gloria Lopez Garcia | Address on File | | | | | | |
| 2394287 | Gloria Lopez Gonzalez | Address on File | | | | | | |
| 2287688 | Gloria Lopez Lopez | Address on File | | | | | | |
| 2308803 | Gloria Lopez Lopez | Address on File | | | | | | |
| 2324330 | Gloria Lopez Lorenzo | Address on File | | | | | | |
| 2293922 | Gloria Lopez Marrero | Address on File | | | | | | |
| 2310073 | Gloria Lopez Millan | Address on File | | | | | | |
| 2261003 | Gloria Lopez Montalvant | Address on File | | | | | | |
| 2340327 | Gloria Lopez Ojeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328500 | Gloria Lopez Ortiz | Address on File | | | | | | |
| 2307173 | Gloria Lopez Santiago | Address on File | | | | | | |
| 2311075 | Gloria Lopez Vazquez | Address on File | | | | | | |
| 2328241 | Gloria Lorenzo Lorenzo | Address on File | | | | | | |
| 2314663 | Gloria Loyo Lopez | Address on File | | | | | | |
| 2387426 | Gloria Lozada Rivera | Address on File | | | | | | |
| 2267146 | Gloria Lugo Barbosa | Address on File | | | | | | |
| 2324307 | Gloria Lugo Horrach | Address on File | | | | | | |
| 2337542 | Gloria Lugo Perez | Address on File | | | | | | |
| 2300823 | Gloria Lugo Valentin | Address on File | | | | | | |
| 2496369 | GLORIA M ACOSTA LUCIANO | Address on File | | | | | | |
| 2495061 | GLORIA M AGOSTO CLAUDIO | Address on File | | | | | | |
| 2529317 | Gloria M Agosto Claudio | Address on File | | | | | | |
| 2514957 | Gloria M Almodovar Ramos | Address on File | | | | | | |
| 2344869 | Gloria M Aponte Davila | Address on File | | | | | | |
| 2441975 | Gloria M Arroyo Rodriguez | Address on File | | | | | | |
| 2444618 | Gloria M Auffant Ortiz | Address on File | | | | | | |
| 2460862 | Gloria M Ayala Aristud | Address on File | | | | | | |
| 2566232 | Gloria M Berdecia Valentin | Address on File | | | | | | |
| 2478525 | GLORIA M BONILLA IRIZARRY | Address on File | | | | | | |
| 2482499 | GLORIA M BOSQUE GALARZA | Address on File | | | | | | |
| 2263597 | Gloria M Bosques Medina | Address on File | | | | | | |
| 2299218 | Gloria M Burgos Ortiz | Address on File | | | | | | |
| 2491554 | GLORIA M CARRASQUILLO BONILLA | Address on File | | | | | | |
| 2290360 | Gloria M Cartagena Rivera | Address on File | | | | | | |
| 2345506 | Gloria M Castro Rosado | Address on File | | | | | | |
| 2373387 | Gloria M Cintron Lopez | Address on File | | | | | | |
| 2490935 | GLORIA M COLLAZO ROSADO | Address on File | | | | | | |
| 2320056 | Gloria M Colon Caez | Address on File | | | | | | |
| 2326409 | Gloria M Colon Pagan | Address on File | | | | | | |
| 2394513 | Gloria M Colon Sanchez | Address on File | | | | | | |
| 2283786 | Gloria M Corchado Delgado | Address on File | | | | | | |
| 2441799 | Gloria M Cordero Medina | Address on File | | | | | | |
| 2300421 | Gloria M Cotto Hernandez | Address on File | | | | | | |
| 2330133 | Gloria M Cotto Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525706 | Gloria M Cruz Garay | Address on File | | | | | | |
| 2375524 | Gloria M Cruz Justiniano | Address on File | | | | | | |
| 2497009 | GLORIA M CRUZ MALDONADO | Address on File | | | | | | |
| 2374150 | Gloria M Davila Parrilla | Address on File | | | | | | |
| 2471381 | Gloria M De Jesus De Jesus | Address on File | | | | | | |
| 2483318 | GLORIA M DE JESUS VEGA | Address on File | | | | | | |
| 2308965 | Gloria M Delgado Caceres | Address on File | | | | | | |
| 2522151 | Gloria M Delgado Rosado | Address on File | | | | | | |
| 2277698 | Gloria M Delgado Velazquez | Address on File | | | | | | |
| 2378950 | Gloria M Diaz Fortis | Address on File | | | | | | |
| 2280484 | Gloria M Echevarria Colon | Address on File | | | | | | |
| 2377232 | Gloria M Espiet Monroig | Address on File | | | | | | |
| 2426770 | Gloria M Feliciano Apolinario | Address on File | | | | | | |
| 2490810 | GLORIA M FERRER MEDINA | Address on File | | | | | | |
| 2275594 | Gloria M Figueroa Robledo | Address on File | | | | | | |
| 2273735 | Gloria M Flores Almodovar | Address on File | | | | | | |
| 2428532 | Gloria M Fonseca Morales | Address on File | | | | | | |
| 2385891 | Gloria M Garcia Martinez | Address on File | | | | | | |
| 2260044 | Gloria M Garcia Ramirez | Address on File | | | | | | |
| 2380924 | Gloria M Garcia Rodriguez | Address on File | | | | | | |
| 2453606 | Gloria M Gonzalez Garcia | Address on File | | | | | | |
| 2286738 | Gloria M Gonzalez Mercado | Address on File | | | | | | |
| 2450164 | Gloria M Guevara Cordova | Address on File | | | | | | |
| 2254299 | Gloria M Guzman Marrero | Address on File | | | | | | |
| 2327378 | Gloria M Guzman Rivera | Address on File | | | | | | |
| 2330349 | Gloria M Hernandez Hernandez | Address on File | | | | | | |
| 2393904 | Gloria M Hernandez Hernandez | Address on File | | | | | | |
| 2399633 | Gloria M Iagrossi Brenes | Address on File | | | | | | |
| 2263059 | Gloria M Irizarry Sanchez | Address on File | | | | | | |
| 2339891 | Gloria M Jimenez Colon | Address on File | | | | | | |
| 2466530 | Gloria M Jimenez Medina | Address on File | | | | | | |
| 2307128 | Gloria M Laboy Pabon | Address on File | | | | | | |
| 2559876 | Gloria M Lafontaine Cruz | Address on File | | | | | | |
| 2446818 | Gloria M Lebron Alvares | Address on File | | | | | | |
| 2294466 | Gloria M Lebron Nieves | Address on File | | | | | | |
| 2281379 | Gloria M Lebron Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260338 | Gloria M Llanos Nieves | Address on File | | | | | | |
| 2327170 | Gloria M Lopez Nieves | Address on File | | | | | | |
| 2481950 | GLORIA M LUGO SANCHEZ | Address on File | | | | | | |
| 2477613 | GLORIA M LUIS RAMOS | Address on File | | | | | | |
| 2280309 | Gloria M M Alvarado Rodrigue | Address on File | | | | | | |
| 2284752 | Gloria M M Arroyo Aponte | Address on File | | | | | | |
| 2389845 | Gloria M M Arroyo Lopez | Address on File | | | | | | |
| 2303336 | Gloria M M Benitez Garcia | Address on File | | | | | | |
| 2324126 | Gloria M M Berastain Alvarez | Address on File | | | | | | |
| 2316167 | Gloria M M Berlingeri Perez | Address on File | | | | | | |
| 2324990 | Gloria M M Bermudez Sanchez | Address on File | | | | | | |
| 2390362 | Gloria M M Bernier Renta | Address on File | | | | | | |
| 2286017 | Gloria M M Bonit Rivera | Address on File | | | | | | |
| 2317704 | Gloria M M Campos Laporte | Address on File | | | | | | |
| 2305358 | Gloria M M Caraballo Gonzale | Address on File | | | | | | |
| 2273573 | Gloria M M Carrasquillo Delgado | Address on File | | | | | | |
| 2298434 | Gloria M M Chevere Negron | Address on File | | | | | | |
| 2273355 | Gloria M M Delgado Rivera | Address on File | | | | | | |
| 2304527 | Gloria M M Diaz Ocasio | Address on File | | | | | | |
| 2317276 | Gloria M M Espinosa Gonzalez | Address on File | | | | | | |
| 2276360 | Gloria M M Flores Rivera | Address on File | | | | | | |
| 2304231 | Gloria M M Garcia Escobar | Address on File | | | | | | |
| 2267076 | Gloria M M Gavillan Figueroa | Address on File | | | | | | |
| 2280486 | Gloria M M Gonzalez Diaz | Address on File | | | | | | |
| 2318297 | Gloria M M Gonzalez Otero | Address on File | | | | | | |
| 2291040 | Gloria M M Guerra Machuca | Address on File | | | | | | |
| 2331042 | Gloria M M Guzman Arias | Address on File | | | | | | |
| 2277886 | Gloria M M Henriquez Gloria | Address on File | | | | | | |
| 2296014 | Gloria M M Hernandez Barreto | Address on File | | | | | | |
| 2305511 | Gloria M M Jesus Cruz | Address on File | | | | | | |
| 2271803 | Gloria M M Lind Rios | Address on File | | | | | | |
| 2293351 | Gloria M M Lugo Santiago | Address on File | | | | | | |
| 2306107 | Gloria M M Mercado Diaz | Address on File | | | | | | |
| 2314406 | Gloria M M Monzon Vazquez | Address on File | | | | | | |
| 2317200 | Gloria M M Morales Gerena | Address on File | | | | | | |
| 2392138 | Gloria M M Negron Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314315 | Gloria M M Nieves Aviles | Address on File | | | | | | |
| 2318583 | Gloria M M Nieves Gloria | Address on File | | | | | | |
| 2306302 | Gloria M M Ortiz Gloria | Address on File | | | | | | |
| 2302537 | Gloria M M Padilla Nolasc | Address on File | | | | | | |
| 2331249 | Gloria M M Perez Delgado | Address on File | | | | | | |
| 2274418 | Gloria M M Perez Maldonado | Address on File | | | | | | |
| 2283526 | Gloria M M Pizarro Lopez | Address on File | | | | | | |
| 2291787 | Gloria M M Prieto Melendez | Address on File | | | | | | |
| 2279961 | Gloria M M Ramirez Gloria | Address on File | | | | | | |
| 2317353 | Gloria M M Ramos Cruz | Address on File | | | | | | |
| 2285555 | Gloria M M Rivera Cardona | Address on File | | | | | | |
| 2255707 | Gloria M M Rivera Colon | Address on File | | | | | | |
| 2285993 | Gloria M M Rivera Ortiz | Address on File | | | | | | |
| 2290859 | Gloria M M Rivera Rodriguez | Address on File | | | | | | |
| 2302907 | Gloria M M Rivera Vega | Address on File | | | | | | |
| 2313690 | Gloria M M Rodriguez Medina | Address on File | | | | | | |
| 2299688 | Gloria M M Rodriguez Vazquez | Address on File | | | | | | |
| 2287224 | Gloria M M Roman Vazquez | Address on File | | | | | | |
| 2266410 | Gloria M M Rondon Santiago | Address on File | | | | | | |
| 2262875 | Gloria M M Rosado Davila | Address on File | | | | | | |
| 2393607 | Gloria M M Santana Jesus | Address on File | | | | | | |
| 2326476 | Gloria M M Santiago Crespo | Address on File | | | | | | |
| 2306777 | Gloria M M Santiago Nieves | Address on File | | | | | | |
| 2304098 | Gloria M M Serrano Vargas | Address on File | | | | | | |
| 2295278 | Gloria M M Soler Rosario | Address on File | | | | | | |
| 2319020 | Gloria M M Suarez Rolon | Address on File | | | | | | |
| 2303129 | Gloria M M Torres Berrios | Address on File | | | | | | |
| 2381040 | Gloria M M Torres Curbelo | Address on File | | | | | | |
| 2375675 | Gloria M M Torres Pinto | Address on File | | | | | | |
| 2302358 | Gloria M M Torres Roa | Address on File | | | | | | |
| 2302524 | Gloria M M Valle Polanco | Address on File | | | | | | |
| 2296931 | Gloria M M Valle Soto | Address on File | | | | | | |
| 2260095 | Gloria M M Vega Sanchez | Address on File | | | | | | |
| 2287913 | Gloria M M Vizcarrondo Gloria | Address on File | | | | | | |
| 2316066 | Gloria M M Zayas Torres | Address on File | | | | | | |
| 2334273 | Gloria M Maldonado Peña | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518092 | Gloria M Marin Martinez | Address on File | | | | | | |
| 2288520 | Gloria M Marrero Melendez | Address on File | | | | | | |
| 2373331 | Gloria M Marrero Rivera | Address on File | | | | | | |
| 2448698 | Gloria M Martinez Calderon | Address on File | | | | | | |
| 2451900 | Gloria M Martinez Guzman | Address on File | | | | | | |
| 2324477 | Gloria M Martinez Lopez | Address on File | | | | | | |
| 2493089 | GLORIA M MARTINEZ RIVERA | Address on File | | | | | | |
| 2327261 | Gloria M Maury Tavarez | Address on File | | | | | | |
| 2259471 | Gloria M Mejias Martinez | Address on File | | | | | | |
| 2299094 | Gloria M Melendez Ortiz | Address on File | | | | | | |
| 2438328 | Gloria M Melendez Osorio | Address on File | | | | | | |
| 2525134 | Gloria M Mendez Riveras | Address on File | | | | | | |
| 2466955 | Gloria M Mendez Ubarri | Address on File | | | | | | |
| 2314493 | Gloria M Mercado Almodovar | Address on File | | | | | | |
| 2510349 | Gloria M Miranda | Address on File | | | | | | |
| 2461696 | Gloria M Morales Gonzalez | Address on File | | | | | | |
| 2452010 | Gloria M Mu?lz Natal | Address on File | | | | | | |
| 2255680 | Gloria M Nazario Muñoz | Address on File | | | | | | |
| 2340090 | Gloria M Negron Martinez | Address on File | | | | | | |
| 2531717 | Gloria M Negron Martinez | Address on File | | | | | | |
| 2431278 | Gloria M Nieves Garcia | Address on File | | | | | | |
| 2307116 | Gloria M Nieves Vargas | Address on File | | | | | | |
| 2281015 | Gloria M Nolasco De Carrasquillo | Address on File | | | | | | |
| 2308549 | Gloria M Ojeda Hernandez | Address on File | | | | | | |
| 2467429 | Gloria M Oquendo Rios | Address on File | | | | | | |
| 2288366 | Gloria M Ortiz Cintron | Address on File | | | | | | |
| 2312728 | Gloria M Ortiz Jaiman | Address on File | | | | | | |
| 2448599 | Gloria M Ortiz Lugo | Address on File | | | | | | |
| 2526957 | Gloria M Ortiz Mercado | Address on File | | | | | | |
| 2487031 | GLORIA M ORTIZ ROSA | Address on File | | | | | | |
| 2502924 | GLORIA M ORTIZ VEGA | Address on File | | | | | | |
| 2442013 | Gloria M Pedraza Rolon | Address on File | | | | | | |
| 2393739 | Gloria M Perez Mojica | Address on File | | | | | | |
| 2340115 | Gloria M Perez Muniz | Address on File | | | | | | |
| 2437473 | Gloria M Pizarro Martinez | Address on File | | | | | | |
| 2491004 | GLORIA M PIZARRO RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423311 | Gloria M Quijano Gonzalez | Address on File | | | | | | |
| 2347233 | Gloria M Quiñones Reyes | Address on File | | | | | | |
| 2474487 | GLORIA M RAMIREZ CORTES | Address on File | | | | | | |
| 2382360 | Gloria M Ramos Adorno | Address on File | | | | | | |
| 2449472 | Gloria M Ramos Julian | Address on File | | | | | | |
| 2526595 | Gloria M Ramos Santos | Address on File | | | | | | |
| 2557946 | Gloria M Reyes Perez | Address on File | | | | | | |
| 2516496 | Gloria M Reyes Ramos | Address on File | | | | | | |
| 2440128 | Gloria M Reymundi Collazo | Address on File | | | | | | |
| 2480514 | GLORIA M RIOS GONZALEZ | Address on File | | | | | | |
| 2514326 | Gloria M Rivas Mu?Oz | Address on File | | | | | | |
| 2324866 | Gloria M Rivera Centeno | Address on File | | | | | | |
| 2294582 | Gloria M Rivera De Jesus | Address on File | | | | | | |
| 2300018 | Gloria M Rivera Diaz | Address on File | | | | | | |
| 2563418 | Gloria M Rivera Echevarria | Address on File | | | | | | |
| 2313826 | Gloria M Rivera Marrero | Address on File | | | | | | |
| 2531169 | Gloria M Rivera Martinez | Address on File | | | | | | |
| 2426670 | Gloria M Rivera Ortiz | Address on File | | | | | | |
| 2481959 | GLORIA M RIVERA ORTIZ | Address on File | | | | | | |
| 2329744 | Gloria M Rivera Soto | Address on File | | | | | | |
| 2440447 | Gloria M Rivera Valentin | Address on File | | | | | | |
| 2381733 | Gloria M Rodriguez Iglesias | Address on File | | | | | | |
| 2337735 | Gloria M Rodriguez Sanchez | Address on File | | | | | | |
| 2497596 | GLORIA M ROMAN PEREZ | Address on File | | | | | | |
| 2316753 | Gloria M Romero Figueroa | Address on File | | | | | | |
| 2534289 | Gloria M Rosa Viera | Address on File | | | | | | |
| 2290267 | Gloria M Rosado Huertas | Address on File | | | | | | |
| 2435117 | Gloria M Rosado Pellot | Address on File | | | | | | |
| 2472369 | GLORIA M ROSADO VAZQUEZ | Address on File | | | | | | |
| 2278542 | Gloria M Sanchez Acevedo | Address on File | | | | | | |
| 2274890 | Gloria M Sanchez Hernandez | Address on File | | | | | | |
| 2473616 | GLORIA M SANCHEZ PEREZ | Address on File | | | | | | |
| 2565030 | Gloria M Sanchez Perez | Address on File | | | | | | |
| 2335201 | Gloria M Santiago Cruz | Address on File | | | | | | |
| 2513802 | Gloria M Santiago Luciano | Address on File | | | | | | |
| 2289387 | Gloria M Santiago Muriel | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313411 | Gloria M Santiago Rivera | Address on File | | | | | | |
| 2330715 | Gloria M Santos Febres | Address on File | | | | | | |
| 2399420 | Gloria M Sierra Enríquez | Address on File | | | | | | |
| 2481350 | GLORIA M SOLER GARCIA | Address on File | | | | | | |
| 2487033 | GLORIA M SOLLA SANTANA | Address on File | | | | | | |
| 2313063 | Gloria M Sostre Rosario | Address on File | | | | | | |
| 2399665 | Gloria M Soto Burgos | Address on File | | | | | | |
| 2451323 | Gloria M Soto Gonzalez | Address on File | | | | | | |
| 2266365 | Gloria M Soto Torres | Address on File | | | | | | |
| 2443550 | Gloria M Tirado Vazquez | Address on File | | | | | | |
| 2480127 | GLORIA M TIRADO VELAZQUEZ | Address on File | | | | | | |
| 2517171 | Gloria M Toro Agrait | Address on File | | | | | | |
| 2465959 | Gloria M Torres | Address on File | | | | | | |
| 2483261 | GLORIA M TORRES COLON | Address on File | | | | | | |
| 2487886 | GLORIA M TORRES FELICIANO | Address on File | | | | | | |
| 2557645 | Gloria M Torres Gonzalez | Address on File | | | | | | |
| 2329916 | Gloria M Torres Narvaez | Address on File | | | | | | |
| 2495444 | GLORIA M TORRES RAMIREZ | Address on File | | | | | | |
| 2528308 | Gloria M Torres Ramirez | Address on File | | | | | | |
| 2464016 | Gloria M Torres Sanchez | Address on File | | | | | | |
| 2297975 | Gloria M Tubens Guzman | Address on File | | | | | | |
| 2345529 | Gloria M Turner Aponte | Address on File | | | | | | |
| 2486227 | GLORIA M TURNER APONTE | Address on File | | | | | | |
| 2278855 | Gloria M Ubarri Gloria | Address on File | | | | | | |
| 2392854 | Gloria M Vargas Rosario | Address on File | | | | | | |
| 2328878 | Gloria M Vazquez Muñoz | Address on File | | | | | | |
| 2493505 | GLORIA M VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2291279 | Gloria M Vega Gonzalez | Address on File | | | | | | |
| 2426086 | Gloria M Velazquez Cantre | Address on File | | | | | | |
| 2488548 | GLORIA M VELAZQUEZ FIGUEROA | Address on File | | | | | | |
| 2262279 | Gloria M Velez Arce | Address on File | | | | | | |
| 2385976 | Gloria M Velez Rosado | Address on File | | | | | | |
| 2279401 | Gloria M Verdejo Davila | Address on File | | | | | | |
| 2425698 | Gloria M Villegas | Address on File | | | | | | |
| 2474192 | GLORIA M VILLEGAS VILLEGAS | Address on File | | | | | | |
| 2300492 | Gloria M Warner Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263485 | Gloria M Zayas Sanchez | Address on File | | | | | | |
| 2283001 | Gloria M. Cordero Roman | Address on File | | | | | | |
| 2332583 | Gloria Madera Lopez | Address on File | | | | | | |
| 2340502 | Gloria Maldonado Rivera | Address on File | | | | | | |
| 2317969 | Gloria Maria M Pagan Colon | Address on File | | | | | | |
| 2258798 | Gloria Marin Delgado | Address on File | | | | | | |
| 2335526 | Gloria Marin Rivera | Address on File | | | | | | |
| 2339582 | Gloria Marquez Torres | Address on File | | | | | | |
| 2259312 | Gloria Marrero Aleman | Address on File | | | | | | |
| 2332521 | Gloria Marrero Bonilla | Address on File | | | | | | |
| 2261230 | Gloria Marrero Hernandez | Address on File | | | | | | |
| 2536638 | Gloria Martell Lopez | Address on File | | | | | | |
| 2298915 | Gloria Martinez Cintron | Address on File | | | | | | |
| 2345813 | Gloria Martinez Matos | Address on File | | | | | | |
| 2310775 | Gloria Martinez Nieves | Address on File | | | | | | |
| 2318949 | Gloria Martinez Ortiz | Address on File | | | | | | |
| 2307451 | Gloria Martinez Rivera | Address on File | | | | | | |
| 2542523 | Gloria Martinez Rivera | Address on File | | | | | | |
| 2314572 | Gloria Martinez Santiago | Address on File | | | | | | |
| 2259088 | Gloria Martinez Velazquez | Address on File | | | | | | |
| 2339420 | Gloria Matos Colon | Address on File | | | | | | |
| 2335403 | Gloria Matos Rivera | Address on File | | | | | | |
| 2471072 | Gloria Maynard Salgado | Address on File | | | | | | |
| 2299584 | Gloria Medina Alvarado | Address on File | | | | | | |
| 2292114 | Gloria Medina Medina | Address on File | | | | | | |
| 2339824 | Gloria Medina Melendez | Address on File | | | | | | |
| 2564284 | Gloria Medina Molina | Address on File | | | | | | |
| 2307243 | Gloria Medina Rodriguez | Address on File | | | | | | |
| 2291413 | Gloria Mejias Diaz | Address on File | | | | | | |
| 2332510 | Gloria Melendez Cotto | Address on File | | | | | | |
| 2291934 | Gloria Melendez Cruz | Address on File | | | | | | |
| 2337766 | Gloria Melendez Mulero | Address on File | | | | | | |
| 2264115 | Gloria Melendez Santiago | Address on File | | | | | | |
| 2337842 | Gloria Melero Mateo | Address on File | | | | | | |
| 2429710 | Gloria Mendez Aviles | Address on File | | | | | | |
| 2266322 | Gloria Mendez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276830 | Gloria Mendez Guzman | Address on File | | | | | | |
| 2340912 | Gloria Mendez Sanchez | Address on File | | | | | | |
| 2274254 | Gloria Mendoza Soto | Address on File | | | | | | |
| 2394558 | Gloria Mendoza Vazquez | Address on File | | | | | | |
| 2303710 | Gloria Mercado De Jesus | Address on File | | | | | | |
| 2459793 | Gloria Mercado Mora | Address on File | | | | | | |
| 2448046 | Gloria Mercado Rosa | Address on File | | | | | | |
| 2330568 | Gloria Mercado Valle | Address on File | | | | | | |
| 2309974 | Gloria Miranda Lopez | Address on File | | | | | | |
| 2532413 | Gloria Molina Gaud | Address on File | | | | | | |
| 2318543 | Gloria Molleno Mendez | Address on File | | | | | | |
| 2460994 | Gloria Monell Vazquez | Address on File | | | | | | |
| 2336906 | Gloria Monge Ayala | Address on File | | | | | | |
| 2285381 | Gloria Monta?Ez Fontanez | Address on File | | | | | | |
| 2314417 | Gloria Montalvo Huertas | Address on File | | | | | | |
| 2265030 | Gloria Montalvo Saez | Address on File | | | | | | |
| 2323727 | Gloria Montes Vargas | Address on File | | | | | | |
| 2329443 | Gloria Morales Alicea | Address on File | | | | | | |
| 2446320 | Gloria Morales Gonzalez | Address on File | | | | | | |
| 2338911 | Gloria Morales Ortolaza | Address on File | | | | | | |
| 2256169 | Gloria Morales Palermo | Address on File | | | | | | |
| 2424278 | Gloria Morales Perez | Address on File | | | | | | |
| 2394096 | Gloria Morales Pratts | Address on File | | | | | | |
| 2300187 | Gloria Morales Rodriguez | Address on File | | | | | | |
| 2334796 | Gloria Moreno Gonzalez | Address on File | | | | | | |
| 2463816 | Gloria Moreno Marquez | Address on File | | | | | | |
| 2539664 | Gloria Mu?Iz Mendez | Address on File | | | | | | |
| 2292848 | Gloria Mulero Rodriguez | Address on File | | | | | | |
| 2300654 | Gloria Munoz Santiago | Address on File | | | | | | |
| 2331099 | Gloria Muñz Rosado | Address on File | | | | | | |
| 2493312 | GLORIA N AYALA VAZQUEZ | Address on File | | | | | | |
| 2256436 | Gloria N Butter Vendrell | Address on File | | | | | | |
| 2339471 | Gloria N Figueroa Jimenez | Address on File | | | | | | |
| 2327137 | Gloria N N Moreno Rivera | Address on File | | | | | | |
| 2281619 | Gloria N N Roman Flores | Address on File | | | | | | |
| 2329640 | Gloria N Pagan Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254160 | Gloria N Recio Castro | Address on File | | | | | | |
| 2293499 | Gloria N Rodriguez Quiles | Address on File | | | | | | |
| 2550769 | Gloria N Sanchez Nieves | Address on File | | | | | | |
| 2288031 | Gloria N Sanchez Torres | Address on File | | | | | | |
| 2487291 | GLORIA N SANTIAGO VARELA | Address on File | | | | | | |
| 2294674 | Gloria N Soto Beniquez | Address on File | | | | | | |
| 2524833 | Gloria N. Carrillo Gonzalez | Address on File | | | | | | |
| 2458029 | Gloria Navarro Paga | Address on File | | | | | | |
| 2298614 | Gloria Navarro Pagan | Address on File | | | | | | |
| 2333204 | Gloria Nazario Silva | Address on File | | | | | | |
| 2326676 | Gloria Negron Gonzalez | Address on File | | | | | | |
| 2293915 | Gloria Negron Vazquez | Address on File | | | | | | |
| 2329326 | Gloria Nevarez Ortiz | Address on File | | | | | | |
| 2330174 | Gloria Nevarez Rosario | Address on File | | | | | | |
| 2270657 | Gloria Nieves Del | Address on File | | | | | | |
| 2282369 | Gloria Nieves Diaz | Address on File | | | | | | |
| 2340726 | Gloria Nieves Feliciano | Address on File | | | | | | |
| 2304286 | Gloria Nieves Gloria | Address on File | | | | | | |
| 2373278 | Gloria Nieves Rivera | Address on File | | | | | | |
| 2261211 | Gloria Nieves Rodriguez | Address on File | | | | | | |
| 2254098 | Gloria Nieves Santiago | Address on File | | | | | | |
| 2378700 | Gloria Nieves Torres | Address on File | | | | | | |
| 2546108 | Gloria Nunez Diaz | Address on File | | | | | | |
| 2308330 | Gloria Ojeda Oliveras | Address on File | | | | | | |
| 2371839 | Gloria Oliveras Morales | Address on File | | | | | | |
| 2285862 | Gloria Oliveras Santiago | Address on File | | | | | | |
| 2452574 | Gloria Olivo Nieves | Address on File | | | | | | |
| 2326468 | Gloria Olmo Ramos | Address on File | | | | | | |
| 2312270 | Gloria Oneill Quintana | Address on File | | | | | | |
| 2268717 | Gloria O'Neill Rosado | Address on File | | | | | | |
| 2380820 | Gloria Oppenheimer Keelan | Address on File | | | | | | |
| 2323879 | Gloria Oquendo Maldonad | Address on File | | | | | | |
| 2339994 | Gloria Oquendo Maldonado | Address on File | | | | | | |
| 2321831 | Gloria Oquendo Vazquez | Address on File | | | | | | |
| 2282143 | Gloria Ortega Leon | Address on File | | | | | | |
| 2314254 | Gloria Ortiz Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270485 | Gloria Ortiz Bilbraut | Address on File | | | | | | |
| 2278988 | Gloria Ortiz Galarce | Address on File | | | | | | |
| 2377774 | Gloria Ortiz Garcia | Address on File | | | | | | |
| 2271036 | Gloria Ortiz Guzman | Address on File | | | | | | |
| 2336260 | Gloria Ortiz Melendez | Address on File | | | | | | |
| 2312894 | Gloria Ortiz Perez | Address on File | | | | | | |
| 2319971 | Gloria Ortiz Rodriguez | Address on File | | | | | | |
| 2314198 | Gloria Ortiz Sanabria | Address on File | | | | | | |
| 2288774 | Gloria Ortiz Sanchez | Address on File | | | | | | |
| 2313099 | Gloria Ortiz Torres | Address on File | | | | | | |
| 2339511 | Gloria Ortiz Vega | Address on File | | | | | | |
| 2306303 | Gloria Osorio Sepulveda | Address on File | | | | | | |
| 2322128 | Gloria Otero Jesus | Address on File | | | | | | |
| 2314178 | Gloria Otero Vazquez | Address on File | | | | | | |
| 2316767 | Gloria P P Soto Caraballo | Address on File | | | | | | |
| 2283747 | Gloria Pacheco Cartagena | Address on File | | | | | | |
| 2278918 | Gloria Pacheco Moret | Address on File | | | | | | |
| 2556113 | Gloria Padilla Melendez | Address on File | | | | | | |
| 2296890 | Gloria Padilla Santana | Address on File | | | | | | |
| 2330596 | Gloria Padro Osorio | Address on File | | | | | | |
| 2287546 | Gloria Pagan Ambert | Address on File | | | | | | |
| 2380651 | Gloria Pagan Martinez | Address on File | | | | | | |
| 2334632 | Gloria Pagan Rosario | Address on File | | | | | | |
| 2429069 | Gloria Peluyera Torres | Address on File | | | | | | |
| 2331776 | Gloria Perez Bravo | Address on File | | | | | | |
| 2332693 | Gloria Perez Claudio | Address on File | | | | | | |
| 2390049 | Gloria Perez Galarza | Address on File | | | | | | |
| 2327566 | Gloria Perez Jimenez | Address on File | | | | | | |
| 2284911 | Gloria Perez Lopez | Address on File | | | | | | |
| 2399661 | Gloria Perez Maury | Address on File | | | | | | |
| 2345023 | Gloria Perez Mendez | Address on File | | | | | | |
| 2330852 | Gloria Perez Muñiz | Address on File | | | | | | |
| 2265690 | Gloria Perez Nieves | Address on File | | | | | | |
| 2461646 | Gloria Perez Perez | Address on File | | | | | | |
| 2536171 | Gloria Perez Perez | Address on File | | | | | | |
| 2334043 | Gloria Perez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382114 | Gloria Perez Reyes | Address on File | | | | | | |
| 2341944 | Gloria Perez Rodriguez | Address on File | | | | | | |
| 2276365 | Gloria Perez Sanchez | Address on File | | | | | | |
| 2314069 | Gloria Perez Santiago | Address on File | | | | | | |
| 2266623 | Gloria Perez Torres | Address on File | | | | | | |
| 2371237 | Gloria Perez Torres | Address on File | | | | | | |
| 2287020 | Gloria Perez Virella | Address on File | | | | | | |
| 2289756 | Gloria Pineda Rivera | Address on File | | | | | | |
| 2461657 | Gloria Pizarro Angueira | Address on File | | | | | | |
| 2281255 | Gloria Pizarro Mulero | Address on File | | | | | | |
| 2331229 | Gloria Pizarro Rivera | Address on File | | | | | | |
| 2560375 | Gloria Plaza Quinones | Address on File | | | | | | |
| 2425183 | Gloria Pons Rodriguez | Address on File | | | | | | |
| 2263788 | Gloria Prado Reyes | Address on File | | | | | | |
| 2310858 | Gloria Puello Caraballo | Address on File | | | | | | |
| 2465441 | Gloria Qui\|Onez Cartagena | Address on File | | | | | | |
| 2328121 | Gloria Quijano Gonzalez | Address on File | | | | | | |
| 2328625 | Gloria Quinones Ayala | Address on File | | | | | | |
| 2328082 | Gloria Quinones Concepcion | Address on File | | | | | | |
| 2307242 | Gloria Quinones Medina | Address on File | | | | | | |
| 2384849 | Gloria Quinones Sanabria | Address on File | | | | | | |
| 2335381 | Gloria Quiros Centeno | Address on File | | | | | | |
| 2425463 | Gloria R Claudio Lopez | Address on File | | | | | | |
| 2474437 | GLORIA R LEBRON RODRIGUEZ | Address on File | | | | | | |
| 2493398 | GLORIA R MELENDEZ LEBRON | Address on File | | | | | | |
| 2254853 | Gloria R Quiles Perez | Address on File | | | | | | |
| 2282563 | Gloria R R Carrasquillo Baez | Address on File | | | | | | |
| 2467334 | Gloria R Rivera Agosto | Address on File | | | | | | |
| 2292711 | Gloria R Torres Ruiz | Address on File | | | | | | |
| 2332591 | Gloria Ramirez | Address on File | | | | | | |
| 2292939 | Gloria Ramirez Cotte | Address on File | | | | | | |
| 2268315 | Gloria Ramirez Larregui | Address on File | | | | | | |
| 2304811 | Gloria Ramirez Morales | Address on File | | | | | | |
| 2341815 | Gloria Ramos Alicea | Address on File | | | | | | |
| 2267775 | Gloria Ramos Andujar | Address on File | | | | | | |
| 2389450 | Gloria Ramos Ducos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322150 | Gloria Ramos Garcia | Address on File | | | | | | |
| 2273352 | Gloria Ramos Hernandez | Address on File | | | | | | |
| 2298408 | Gloria Ramos Martinez | Address on File | | | | | | |
| 2341432 | Gloria Ramos Nieves | Address on File | | | | | | |
| 2341605 | Gloria Ramos Ortiz | Address on File | | | | | | |
| 2254089 | Gloria Ramos Quiles | Address on File | | | | | | |
| 2312359 | Gloria Ramos Rivera | Address on File | | | | | | |
| 2331427 | Gloria Ramos Santiago | Address on File | | | | | | |
| 2372049 | Gloria Ramos Vega | Address on File | | | | | | |
| 2328408 | Gloria Resto Diaz | Address on File | | | | | | |
| 2434795 | Gloria Reveron Reveron | Address on File | | | | | | |
| 2556122 | Gloria Reyes Abreu | Address on File | | | | | | |
| 2387528 | Gloria Reyes Ayala | Address on File | | | | | | |
| 2383033 | Gloria Reyes Ortiz | Address on File | | | | | | |
| 2387648 | Gloria Reyes Peguero | Address on File | | | | | | |
| 2294850 | Gloria Rios Correa | Address on File | | | | | | |
| 2297373 | Gloria Rios Lasalle | Address on File | | | | | | |
| 2328838 | Gloria Rios Malave | Address on File | | | | | | |
| 2255397 | Gloria Rios Mercado | Address on File | | | | | | |
| 2285390 | Gloria Rios Rivera | Address on File | | | | | | |
| 2260596 | Gloria Rios Romero | Address on File | | | | | | |
| 2332940 | Gloria Rivas Pabon | Address on File | | | | | | |
| 2345642 | Gloria Rivas Quinones | Address on File | | | | | | |
| 2529914 | Gloria Rivera Alverio | Address on File | | | | | | |
| 2287916 | Gloria Rivera Arbelo | Address on File | | | | | | |
| 2262584 | Gloria Rivera Ayala | Address on File | | | | | | |
| 2331370 | Gloria Rivera Carillo | Address on File | | | | | | |
| 2517753 | Gloria Rivera Castillo | Address on File | | | | | | |
| 2321298 | Gloria Rivera Cotto | Address on File | | | | | | |
| 2258385 | Gloria Rivera Delgado | Address on File | | | | | | |
| 2335789 | Gloria Rivera Dominguez | Address on File | | | | | | |
| 2373125 | Gloria Rivera Figueroa | Address on File | | | | | | |
| 2329893 | Gloria Rivera Fonseca | Address on File | | | | | | |
| 2464157 | Gloria Rivera Gutierrez | Address on File | | | | | | |
| 2330096 | Gloria Rivera Ilarraza | Address on File | | | | | | |
| 2317182 | Gloria Rivera Lozada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280062 | Gloria Rivera Marquez | Address on File | | | | | | |
| 2310282 | Gloria Rivera Medina | Address on File | | | | | | |
| 2465617 | Gloria Rivera Melendez | Address on File | | | | | | |
| 2311317 | Gloria Rivera Mendez | Address on File | | | | | | |
| 2311023 | Gloria Rivera Montalvo | Address on File | | | | | | |
| 2265926 | Gloria Rivera Muniz | Address on File | | | | | | |
| 2463028 | Gloria Rivera Osorio | Address on File | | | | | | |
| 2278638 | Gloria Rivera Pabon | Address on File | | | | | | |
| 2304594 | Gloria Rivera Perez | Address on File | | | | | | |
| 2297843 | Gloria Rivera Quintana | Address on File | | | | | | |
| 2540886 | Gloria Rivera Ramos | Address on File | | | | | | |
| 2282389 | Gloria Rivera Rivera | Address on File | | | | | | |
| 2255297 | Gloria Rivera Rodriguez | Address on File | | | | | | |
| 2332772 | Gloria Rivera Roman | Address on File | | | | | | |
| 2331206 | Gloria Rivera Rosado | Address on File | | | | | | |
| 2330385 | Gloria Rivera Ruiz | Address on File | | | | | | |
| 2316683 | Gloria Rivera Santiago | Address on File | | | | | | |
| 2281940 | Gloria Rivera Vega | Address on File | | | | | | |
| 2319709 | Gloria Rivera Velazquez | Address on File | | | | | | |
| 2338413 | Gloria Robison Guarch | Address on File | | | | | | |
| 2547236 | Gloria Rodriguez | Address on File | | | | | | |
| 2283275 | Gloria Rodriguez Borrero | Address on File | | | | | | |
| 2393964 | Gloria Rodriguez Colon | Address on File | | | | | | |
| 2274022 | Gloria Rodriguez Cruz | Address on File | | | | | | |
| 2264763 | Gloria Rodriguez Davila | Address on File | | | | | | |
| 2312140 | Gloria Rodriguez Fernandez | Address on File | | | | | | |
| 2332697 | Gloria Rodriguez Figueroa | Address on File | | | | | | |
| 2392745 | Gloria Rodriguez Figueroa | Address on File | | | | | | |
| 2309155 | Gloria Rodriguez Galarza | Address on File | | | | | | |
| 2254286 | Gloria Rodriguez Gonzalez | Address on File | | | | | | |
| 2294067 | Gloria Rodriguez Guzman | Address on File | | | | | | |
| 2302041 | Gloria Rodriguez Martinez | Address on File | | | | | | |
| 2335278 | Gloria Rodriguez Mateo | Address on File | | | | | | |
| 2294700 | Gloria Rodriguez Mendez | Address on File | | | | | | |
| 2391537 | Gloria Rodriguez Montilla | Address on File | | | | | | |
| 2297017 | Gloria Rodriguez Muniz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392173 | Gloria Rodriguez Ortiz | Address on File | | | | | | |
| 2312929 | Gloria Rodriguez Padilla | Address on File | | | | | | |
| 2294634 | Gloria Rodriguez Quinones | Address on File | | | | | | |
| 2286383 | Gloria Rodriguez Ramos | Address on File | | | | | | |
| 2383850 | Gloria Rodriguez Ramos | Address on File | | | | | | |
| 2293417 | Gloria Rodriguez Rodriguez | Address on File | | | | | | |
| 2337071 | Gloria Rodriguez Rodriguez | Address on File | | | | | | |
| 2337300 | Gloria Rodriguez Rosado | Address on File | | | | | | |
| 2295027 | Gloria Rodriguez Santiago | Address on File | | | | | | |
| 2332419 | Gloria Rodriguez Santiago | Address on File | | | | | | |
| 2333946 | Gloria Rodriguez Solis | Address on File | | | | | | |
| 2461802 | Gloria Rodriguez Torres | Address on File | | | | | | |
| 2282586 | Gloria Rodriguez Vega | Address on File | | | | | | |
| 2300330 | Gloria Rodriguez Vega | Address on File | | | | | | |
| 2309943 | Gloria Rodriquez Santos | Address on File | | | | | | |
| 2258561 | Gloria Rohena Rivera | Address on File | | | | | | |
| 2388195 | Gloria Rojas Alicea | Address on File | | | | | | |
| 2287567 | Gloria Rojas Figueroa | Address on File | | | | | | |
| 2392423 | Gloria Roldan Santana | Address on File | | | | | | |
| 2266236 | Gloria Rolon Marrero | Address on File | | | | | | |
| 2336966 | Gloria Roman Colon | Address on File | | | | | | |
| 2308407 | Gloria Roman Rivera | Address on File | | | | | | |
| 2391465 | Gloria Roman Rivera | Address on File | | | | | | |
| 2316804 | Gloria Roman Rodriguez | Address on File | | | | | | |
| 2320233 | Gloria Romero Reyes | Address on File | | | | | | |
| 2445784 | Gloria Rosa De Leon | Address on File | | | | | | |
| 2330722 | Gloria Rosa Perez | Address on File | | | | | | |
| 2373207 | Gloria Rosa Vega | Address on File | | | | | | |
| 2284982 | Gloria Rosa Villegas | Address on File | | | | | | |
| 2310298 | Gloria Rosado Agosto | Address on File | | | | | | |
| 2337671 | Gloria Rosado Ortiz | Address on File | | | | | | |
| 2309745 | Gloria Rosado Virella | Address on File | | | | | | |
| 2324905 | Gloria Rosario Muniz | Address on File | | | | | | |
| 2300547 | Gloria Rosario Viera | Address on File | | | | | | |
| 2538069 | Gloria Rosello Covas | Address on File | | | | | | |
| 2271178 | Gloria Ruiz Albarran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2461400 | Gloria Ruiz De Nazario | Address on File | | | | | | |
| 2381339 | Gloria Ruiz Garcia | Address on File | | | | | | |
| 2338615 | Gloria Ruiz Lassalle | Address on File | | | | | | |
| 2329272 | Gloria Ruiz Negron | Address on File | | | | | | |
| 2277559 | Gloria Ruiz Noguez | Address on File | | | | | | |
| 2393769 | Gloria Ruiz Ramos | Address on File | | | | | | |
| 2563982 | Gloria Ruiz Rodriguez | Address on File | | | | | | |
| 2301235 | Gloria Ruiz Vega | Address on File | | | | | | |
| 2298965 | Gloria S Esteves Irizarry | Address on File | | | | | | |
| 2441774 | Gloria S Hussein Diaz | Address on File | | | | | | |
| 2314804 | Gloria S Iraola Lopez | Address on File | | | | | | |
| 2313970 | Gloria S Ramos Manso | Address on File | | | | | | |
| 2297802 | Gloria S S Claudio Sanchez | Address on File | | | | | | |
| 2496060 | GLORIA S VIERA GONZALEZ | Address on File | | | | | | |
| 2298549 | Gloria Saez Vega | Address on File | | | | | | |
| 2337521 | Gloria Salcedo Guerrero | Address on File | | | | | | |
| 2538565 | Gloria Sanchez | Address on File | | | | | | |
| 2303724 | Gloria Sanchez Alicea | Address on File | | | | | | |
| 2310408 | Gloria Sanchez Barreto | Address on File | | | | | | |
| 2290714 | Gloria Sanchez Crespo | Address on File | | | | | | |
| 2268028 | Gloria Sanchez Gonzalez | Address on File | | | | | | |
| 2456109 | Gloria Sanchez Lopez | Address on File | | | | | | |
| 2301164 | Gloria Sanchez Santana | Address on File | | | | | | |
| 2336972 | Gloria Santana Barrientos | Address on File | | | | | | |
| 2450514 | Gloria Santana Maldonado | Address on File | | | | | | |
| 2337492 | Gloria Santana Ojeda | Address on File | | | | | | |
| 2313464 | Gloria Santana Perez | Address on File | | | | | | |
| 2306784 | Gloria Santana Rivera | Address on File | | | | | | |
| 2301371 | Gloria Santana Santiago | Address on File | | | | | | |
| 2379321 | Gloria Santiago Alvarado | Address on File | | | | | | |
| 2290815 | Gloria Santiago Cancel | Address on File | | | | | | |
| 2536642 | Gloria Santiago Cuevas | Address on File | | | | | | |
| 2446901 | Gloria Santiago Garcia | Address on File | | | | | | |
| 2304439 | Gloria Santiago Gloria | Address on File | | | | | | |
| 2384438 | Gloria Santiago Rios | Address on File | | | | | | |
| 2430457 | Gloria Santiago Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338533 | Gloria Santiago Roman | Address on File | | | | | | |
| 2312102 | Gloria Santiago Ruiz | Address on File | | | | | | |
| 2389265 | Gloria Santiago Ruiz | Address on File | | | | | | |
| 2386977 | Gloria Santiago Torres | Address on File | | | | | | |
| 2514284 | Gloria Santiago Zayas | Address on File | | | | | | |
| 2303061 | Gloria Santos Gonzalez | Address on File | | | | | | |
| 2318682 | Gloria Santos Perez | Address on File | | | | | | |
| 2280636 | Gloria Santos Santiago | Address on File | | | | | | |
| 2346834 | Gloria Sepulveda Colon | Address on File | | | | | | |
| 2332558 | Gloria Serrano Bergollo | Address on File | | | | | | |
| 2265641 | Gloria Serrano De Ortiz | Address on File | | | | | | |
| 2427801 | Gloria Serrano Soberal | Address on File | | | | | | |
| 2268434 | Gloria Serrano Velez | Address on File | | | | | | |
| 2316589 | Gloria Soler Negron | Address on File | | | | | | |
| 2261423 | Gloria Sosa Rodriguez | Address on File | | | | | | |
| 2323102 | Gloria Soto Colon | Address on File | | | | | | |
| 2394143 | Gloria Soto Cruz | Address on File | | | | | | |
| 2272939 | Gloria Soto Medina | Address on File | | | | | | |
| 2319729 | Gloria Soto Rivera | Address on File | | | | | | |
| 2297770 | Gloria Soto Sanchez | Address on File | | | | | | |
| 2286898 | Gloria T Conde Rodriguez | Address on File | | | | | | |
| 2503421 | GLORIA T JIMENEZ ARAGUNDE | Address on File | | | | | | |
| 2443172 | Gloria T Resto Reyes | Address on File | | | | | | |
| 2287212 | Gloria Tañon Diaz | Address on File | | | | | | |
| 2397296 | Gloria Tapia Rios | Address on File | | | | | | |
| 2340964 | Gloria Tellado Malaret | Address on File | | | | | | |
| 2309371 | Gloria Toro Irizarry | Address on File | | | | | | |
| 2331942 | Gloria Toro Ramirez | Address on File | | | | | | |
| 2295327 | Gloria Torres Aponte | Address on File | | | | | | |
| 2316650 | Gloria Torres Centeno | Address on File | | | | | | |
| 2388457 | Gloria Torres Colon | Address on File | | | | | | |
| 2435446 | Gloria Torres Colon | Address on File | | | | | | |
| 2285787 | Gloria Torres Juarbe | Address on File | | | | | | |
| 2300377 | Gloria Torres Maestre | Address on File | | | | | | |
| 2337790 | Gloria Torres Negron | Address on File | | | | | | |
| 2259184 | Gloria Torres Ramos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344926 | Gloria Torres Rodriguez | Address on File | | | | | | |
| 2304794 | Gloria Torres Rosa | Address on File | | | | | | |
| 2334853 | Gloria Torres Torres | Address on File | | | | | | |
| 2300869 | Gloria Traverso Rivera | Address on File | | | | | | |
| 2504214 | GLORIA V LOPEZ ROSARIO | Address on File | | | | | | |
| 2312468 | Gloria V Rosado Perez | Address on File | | | | | | |
| 2270571 | Gloria V V Marquez Castro | Address on File | | | | | | |
| 2260158 | Gloria V V Medina Gonzalez | Address on File | | | | | | |
| 2372690 | Gloria V Velez Velez | Address on File | | | | | | |
| 2461727 | Gloria Valdivieso Ortiz | Address on File | | | | | | |
| 2286313 | Gloria Valentin Lopez | Address on File | | | | | | |
| 2322856 | Gloria Valentin Miranda | Address on File | | | | | | |
| 2334607 | Gloria Valentin Rivera | Address on File | | | | | | |
| 2378107 | Gloria Valentin Rodriguez | Address on File | | | | | | |
| 2296232 | Gloria Valiente Maldonado | Address on File | | | | | | |
| 2254737 | Gloria Valle Rivera | Address on File | | | | | | |
| 2327039 | Gloria Vargas Adorno | Address on File | | | | | | |
| 2272859 | Gloria Vargas Cruz | Address on File | | | | | | |
| 2334551 | Gloria Vargas Ramos | Address on File | | | | | | |
| 2332793 | Gloria Vazquez Beltran | Address on File | | | | | | |
| 2293203 | Gloria Vazquez Colon | Address on File | | | | | | |
| 2257522 | Gloria Vazquez Hernandez | Address on File | | | | | | |
| 2339340 | Gloria Vazquez Prado | Address on File | | | | | | |
| 2307064 | Gloria Vazquez Rivera | Address on File | | | | | | |
| 2296189 | Gloria Vazquez Rodriguez | Address on File | | | | | | |
| 2327297 | Gloria Vega Quinones | Address on File | | | | | | |
| 2310657 | Gloria Vega Rivera | Address on File | | | | | | |
| 2321527 | Gloria Vega Soler | Address on File | | | | | | |
| 2262614 | Gloria Vega Vega | Address on File | | | | | | |
| 2528737 | Gloria Velazquez Colon | Address on File | | | | | | |
| 2335564 | Gloria Velazquez Cruz | Address on File | | | | | | |
| 2260087 | Gloria Velazquez Maldonado | Address on File | | | | | | |
| 2526199 | Gloria Velazquez Maldonado | Address on File | | | | | | |
| 2322836 | Gloria Velazquez Ortiz | Address on File | | | | | | |
| 2274044 | Gloria Velazquez Velazquez | Address on File | | | | | | |
| 2289208 | Gloria Velazquez Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279082 | Gloria Velez Acevedo | Address on File | | | | | | |
| 2311009 | Gloria Velez Cintron | Address on File | | | | | | |
| 2325798 | Gloria Velez Cortes | Address on File | | | | | | |
| 2291885 | Gloria Velez Del | Address on File | | | | | | |
| 2299194 | Gloria Velez Gonzalez | Address on File | | | | | | |
| 2344759 | Gloria Velez Molina | Address on File | | | | | | |
| 2281931 | Gloria Velez Sanchez | Address on File | | | | | | |
| 2321748 | Gloria Velez Valcourt | Address on File | | | | | | |
| 2331203 | Gloria Velez Velazquez | Address on File | | | | | | |
| 2343278 | Gloria Vera Negron | Address on File | | | | | | |
| 2318174 | Gloria Viera Colon | Address on File | | | | | | |
| 2329664 | Gloria Villa Soto | Address on File | | | | | | |
| 2392191 | Gloria Villahermosa Rodz | Address on File | | | | | | |
| 2310327 | Gloria Villanueva Rivera | Address on File | | | | | | |
| 2532947 | Gloria Villanueva Vega | Address on File | | | | | | |
| 2465286 | Gloria W Cruz Franco | Address on File | | | | | | |
| 2549653 | Gloria Y Alers Cancel | Address on File | | | | | | |
| 2480005 | GLORIA Y AMADOR TOLEDO | Address on File | | | | | | |
| 2448545 | Gloria Y Hernandez Lopez | Address on File | | | | | | |
| 2505215 | GLORIA Y MERCADO DELGADO | Address on File | | | | | | |
| 2453109 | Gloria Z Leon Diaz | Address on File | | | | | | |
| 2524211 | Gloria Zayas Correa | Address on File | | | | | | |
| 2481909 | GLORIAA D RIVERA MELENDEZ | Address on File | | | | | | |
| 2516094 | Gloriam Martinez Rivera | Address on File | | | | | | |
| 2514862 | Glorian Morales Gonzalez | Address on File | | | | | | |
| 2515376 | Glorian Vazquez Velez | Address on File | | | | | | |
| 2492327 | GLORIANA  SOTO RECIO | Address on File | | | | | | |
| 2477539 | GLORIANA  VEGA FLORES | Address on File | | | | | | |
| 2500039 | GLORIANA M PENA ROSADO | Address on File | | | | | | |
| 2549518 | Gloriani Cintron Andrades | Address on File | | | | | | |
| 2500975 | GLORIANIS  BELTRAN LUCIANO | Address on File | | | | | | |
| 2500460 | GLORIANN  COLON MARTINEZ | Address on File | | | | | | |
| 2507912 | Gloriann Rodriguez Figueroa | Address on File | | | | | | |
| 2471270 | Glorianne Lotti Rodriguez Lotti Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503252 | GLORIANNE M DONATE RODRIGUEZ | Address on File | | | | | | |
| 2529169 | Glorianne M Donate Rodriguez | Address on File | | | | | | |
| 2553250 | Gloriany Marin Herandez | Address on File | | | | | | |
| 2479792 | GLORIAS E PEREZ ROBLES | Address on File | | | | | | |
| 2509860 | Gloribed Torres Ayala | Address on File | | | | | | |
| 2515464 | Gloribee Galarza Gonzalez | Address on File | | | | | | |
| 2515985 | Gloribee Morale Moreno | Address on File | | | | | | |
| 2506133 | GLORIBEL  CARRERO RESTO | Address on File | | | | | | |
| 2478595 | GLORIBEL  CRUZ ROSARIO | Address on File | | | | | | |
| 2478776 | GLORIBEL  DAVILA LOPEZ | Address on File | | | | | | |
| 2495403 | GLORIBEL  FELICIANO | Address on File | | | | | | |
| 2501704 | GLORIBEL  MARTINEZ CRUZ | Address on File | | | | | | |
| 2482596 | GLORIBEL  MOLINA CRUZ | Address on File | | | | | | |
| 2496187 | GLORIBEL  ORTIZ APONTE | Address on File | | | | | | |
| 2476088 | GLORIBEL  RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2479130 | GLORIBEL  SANCHEZ CORTIJO | Address on File | | | | | | |
| 2478347 | GLORIBEL  SANCHEZ MARTINEZ | Address on File | | | | | | |
| 2483965 | GLORIBEL  VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2524348 | Gloribel Acevedo Oquendo | Address on File | | | | | | |
| 2508919 | Gloribel Ayala Rondon | Address on File | | | | | | |
| 2428589 | Gloribel Colon Rivera | Address on File | | | | | | |
| 2453382 | Gloribel Gl Rivera | Address on File | | | | | | |
| 2564397 | Gloribel Gonzalez Alvarado | Address on File | | | | | | |
| 2541473 | Gloribel Lopez Ibanez | Address on File | | | | | | |
| 2453550 | Gloribel Matos Pagan | Address on File | | | | | | |
| 2547997 | Gloribel Mejias Vega | Address on File | | | | | | |
| 2516875 | Gloribel Morales Ortiz | Address on File | | | | | | |
| 2541665 | Gloribel Negron Solivan | Address on File | | | | | | |
| 2512637 | Gloribel Oquendo Gonzalez | Address on File | | | | | | |
| 2470116 | Gloribel Ramos Ortiz | Address on File | | | | | | |
| 2428156 | Gloribel Ramos Rivera | Address on File | | | | | | |
| 2550749 | Gloribel Rodriguez Collazo | Address on File | | | | | | |
| 2509646 | Gloribel Sierra Franco | Address on File | | | | | | |
| 2441689 | Gloribel Torres Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514136 | Gloribel Viera Class | Address on File | | | | | | |
| 2504364 | GLORIBELIZ  COLON ORTIZ | Address on File | | | | | | |
| 2481096 | GLORIBELL  CINTRON MOJICA | Address on File | | | | | | |
| 2482815 | GLORIBELL  CRUZ BAEZ | Address on File | | | | | | |
| 2476868 | GLORIBELL  RIVERA ROSARIO | Address on File | | | | | | |
| 2445046 | Gloribell Vazquez Maysonet | Address on File | | | | | | |
| 2489284 | GLORIBELLE  ACABA COLLAZO | Address on File | | | | | | |
| 2465102 | Gloribelle Villanueva Torres | Address on File | | | | | | |
| 2482890 | GLORICELA  LOPEZ FALU | Address on File | | | | | | |
| 2478185 | GLORICELA  ORTIZ MARRERO | Address on File | | | | | | |
| 2556047 | Gloricela Colon Velez | Address on File | | | | | | |
| 2551522 | Gloricelis Jordan | Address on File | | | | | | |
| 2435124 | Gloridell Perez Irizarry | Address on File | | | | | | |
| 2506374 | GLORIDELYS M CALO CLASS | Address on File | | | | | | |
| 2541754 | Glorie Quinonez Osorio | Address on File | | | | | | |
| 2502149 | GLORIEL M BAERGA COLON | Address on File | | | | | | |
| 2539801 | Gloriel Ortiz Ortiz | Address on File | | | | | | |
| 2526168 | Gloriely Ramos Chevere | Address on File | | | | | | |
| 2558838 | Glorielys Miranda Ocasio | Address on File | | | | | | |
| 2507342 | GLORIEMY  SANTIAGO BENITEZ | Address on File | | | | | | |
| 2564260 | Gloriemy Perez Molina | Address on File | | | | | | |
| 2536663 | Gloriguel Del Valle De Jesus | Address on File | | | | | | |
| 2512138 | Glorilin Feliciano Cancel | Address on File | | | | | | |
| 2506835 | GLORILU  SANCHEZ FIGUEROA | Address on File | | | | | | |
| 2558615 | Gloriluz Crespo Correa | Address on File | | | | | | |
| 2539363 | Gloriluz Duprey | Address on File | | | | | | |
| 2482639 | GLORILY  CARDONA MAYSONET | Address on File | | | | | | |
| 2540275 | Glorily Barroso Munoz | Address on File | | | | | | |
| 2531265 | Glorilyn Olivencia Emeric | Address on File | | | | | | |
| 2503847 | GLORIMAL  MATOS VAZQUEZ | Address on File | | | | | | |
| 2490040 | GLORIMAR  AGUILAR MIELES | Address on File | | | | | | |
| 2497271 | GLORIMAR  ALEMAN GONZALEZ | Address on File | | | | | | |
| 2498816 | GLORIMAR  ARIZMENDI COLON | Address on File | | | | | | |
| 2505252 | GLORIMAR  ARROYO SANTIAGO | Address on File | | | | | | |
| 2488511 | GLORIMAR  ASTACIO SEPULVEDA | Address on File | | | | | | |
| 2485065 | GLORIMAR  BAEZ LUGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478506 | GLORIMAR  BERMUDEZ RODRIGUEZ | Address on File | | | | | | |
| 2505433 | GLORIMAR  BETANCOURT TORRES | Address on File | | | | | | |
| 2492531 | GLORIMAR  CIRILO ANGUEIRA | Address on File | | | | | | |
| 2483639 | GLORIMAR  COLON NAZARIO | Address on File | | | | | | |
| 2499382 | GLORIMAR  CRUZ SANTIAGO | Address on File | | | | | | |
| 2478124 | GLORIMAR  DIAZ QUINONES | Address on File | | | | | | |
| 2475374 | GLORIMAR  DIAZ VARGAS | Address on File | | | | | | |
| 2494565 | GLORIMAR  ESPINOSA MILLET | Address on File | | | | | | |
| 2494561 | GLORIMAR  FALCONI ARROYO | Address on File | | | | | | |
| 2472713 | GLORIMAR  FARGAS TORRES | Address on File | | | | | | |
| 2486990 | GLORIMAR  FERNANDEZ NIEVES | Address on File | | | | | | |
| 2507161 | GLORIMAR  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2506735 | GLORIMAR  FRONTERA ROMAN | Address on File | | | | | | |
| 2502092 | GLORIMAR  GARCIA GARCIA | Address on File | | | | | | |
| 2484623 | GLORIMAR  GOMEZ PINERO | Address on File | | | | | | |
| 2493753 | GLORIMAR  HERMINA SANTIAGO | Address on File | | | | | | |
| 2482918 | GLORIMAR  HERNANDEZ MONTALVO | Address on File | | | | | | |
| 2484837 | GLORIMAR  HERRERO ROMAN | Address on File | | | | | | |
| 2477190 | GLORIMAR  JUSTINIANO ORTIZ | Address on File | | | | | | |
| 2503281 | GLORIMAR  LABOY TORRES | Address on File | | | | | | |
| 2501248 | GLORIMAR  LOPEZ MATOS | Address on File | | | | | | |
| 2479148 | GLORIMAR  LUNA BERRIOS | Address on File | | | | | | |
| 2482068 | GLORIMAR  MALDONADO ORTIZ | Address on File | | | | | | |
| 2485508 | GLORIMAR  MARRERO CARRASQUILLO | Address on File | | | | | | |
| 2478106 | GLORIMAR  MATOS ORTIZ | Address on File | | | | | | |
| 2473487 | GLORIMAR  MELENDEZ BERRIOS | Address on File | | | | | | |
| 2477297 | GLORIMAR  MELENDEZ VELAZQUEZ | Address on File | | | | | | |
| 2503814 | GLORIMAR  MUNOZ SEPULVEDA | Address on File | | | | | | |
| 2506384 | GLORIMAR  NAZARIO ORTIZ | Address on File | | | | | | |
| 2503143 | GLORIMAR  NEGRON ROSARIO | Address on File | | | | | | |
| 2502419 | GLORIMAR  OFARRILL ALGARIN | Address on File | | | | | | |
| 2506218 | GLORIMAR  ORTEGA MARRERO | Address on File | | | | | | |
| 2493141 | GLORIMAR  ORTIZ ARCHILLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506333 | GLORIMAR  ORTIZ ROSA | Address on File | | | | | | |
| 2499623 | GLORIMAR  PACHECO MARTINEZ | Address on File | | | | | | |
| 2505738 | GLORIMAR  PACHECO MARTINEZ | Address on File | | | | | | |
| 2503012 | GLORIMAR  PEREZ CORDERO | Address on File | | | | | | |
| 2498489 | GLORIMAR  PIRIS GRAU | Address on File | | | | | | |
| 2489391 | GLORIMAR  PIZARRO CANUELAS | Address on File | | | | | | |
| 2477382 | GLORIMAR  QUINONES MOLINA | Address on File | | | | | | |
| 2485226 | GLORIMAR  RAMIREZ RIVERA | Address on File | | | | | | |
| 2482721 | GLORIMAR  RIOS LOPEZ | Address on File | | | | | | |
| 2475677 | GLORIMAR  RIVERA OLIVIERI | Address on File | | | | | | |
| 2507311 | GLORIMAR  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2500631 | GLORIMAR  RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2475754 | GLORIMAR  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2477795 | GLORIMAR  RUIZ CHABRIER | Address on File | | | | | | |
| 2499810 | GLORIMAR  SANCHEZ GARCIA | Address on File | | | | | | |
| 2504224 | GLORIMAR  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2484774 | GLORIMAR  SANCHEZ MORALES | Address on File | | | | | | |
| 2502799 | GLORIMAR  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2488864 | GLORIMAR  SIERRA ORFILA | Address on File | | | | | | |
| 2480315 | GLORIMAR  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2479113 | GLORIMAR  TORRES CABRERA | Address on File | | | | | | |
| 2506197 | GLORIMAR  TORRES RIVERA | Address on File | | | | | | |
| 2547520 | Glorimar Aldarondo Vega | Address on File | | | | | | |
| 2524586 | Glorimar Algarin Carrasquillo | Address on File | | | | | | |
| 2549885 | Glorimar Antonetti Garcia | Address on File | | | | | | |
| 2564412 | Glorimar Aponte Santiago | Address on File | | | | | | |
| 2343971 | Glorimar Ayuso Hernandez | Address on File | | | | | | |
| 2552813 | Glorimar Chiclana Ocasio | Address on File | | | | | | |
| 2447159 | Glorimar Correa QuiOnes | Address on File | | | | | | |
| 2553484 | Glorimar Cortes | Address on File | | | | | | |
| 2526470 | Glorimar Del Reveron Padin | Address on File | | | | | | |
| 2526791 | Glorimar Diaz Arroyo | Address on File | | | | | | |
| 2440332 | Glorimar Dominguez Perez | Address on File | | | | | | |
| 2557365 | Glorimar Feliciano Feliciano | Address on File | | | | | | |
| 2464203 | Glorimar Fernandez Reyes | Address on File | | | | | | |
| 2432858 | Glorimar Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550405 | Glorimar G Gonzalez Tanco, | Address on File | | | | | | |
| 2442024 | Glorimar G Ortiz Melendez | Address on File | | | | | | |
| 2518221 | Glorimar Garcia Rios | Address on File | | | | | | |
| 2453840 | Glorimar Gl Sanchez | Address on File | | | | | | |
| 2460035 | Glorimar Godreau Ocasio | Address on File | | | | | | |
| 2507708 | Glorimar Gonzalez Ayala | Address on File | | | | | | |
| 2439037 | Glorimar Herran Montero | Address on File | | | | | | |
| 2565919 | Glorimar Irizarry Garcia | Address on File | | | | | | |
| 2542087 | Glorimar Jimenez Rodriguez | Address on File | | | | | | |
| 2448554 | Glorimar L Andujar Matos | Address on File | | | | | | |
| 2454969 | Glorimar L Cuevas Paoli | Address on File | | | | | | |
| 2296089 | Glorimar Lamboy Santiago | Address on File | | | | | | |
| 2449914 | Glorimar Leon Ribas | Address on File | | | | | | |
| 2563773 | Glorimar Lopez Lopez | Address on File | | | | | | |
| 2556725 | Glorimar Lopez Matos | Address on File | | | | | | |
| 2557515 | Glorimar Lopez Saez | Address on File | | | | | | |
| 2509148 | Glorimar Luna Perez | Address on File | | | | | | |
| 2537738 | Glorimar Maldonado Santana | Address on File | | | | | | |
| 2437751 | Glorimar Mangual Padro | Address on File | | | | | | |
| 2529063 | Glorimar Matos Mercado | Address on File | | | | | | |
| 2537698 | Glorimar Medina Vazquez | Address on File | | | | | | |
| 2554263 | Glorimar Melendez Rivera | Address on File | | | | | | |
| 2543314 | Glorimar Morales Cruz | Address on File | | | | | | |
| 2563090 | Glorimar Morales Lopez | Address on File | | | | | | |
| 2519966 | Glorimar Morales Pagan | Address on File | | | | | | |
| 2442883 | Glorimar Morales Rivera | Address on File | | | | | | |
| 2538247 | Glorimar Nazario Cruz | Address on File | | | | | | |
| 2555236 | Glorimar Ocasio Rivera | Address on File | | | | | | |
| 2534110 | Glorimar Olmo Llanos | Address on File | | | | | | |
| 2399148 | Glorimar Ortiz Burgos | Address on File | | | | | | |
| 2508271 | Glorimar Ortiz Lopez | Address on File | | | | | | |
| 2398107 | Glorimar Ortiz Sanchez | Address on File | | | | | | |
| 2521091 | Glorimar Ortiz Santiago | Address on File | | | | | | |
| 2533769 | Glorimar Pagan Rodriguez | Address on File | | | | | | |
| 2526570 | Glorimar Polanco Mercado | Address on File | | | | | | |
| 2518667 | Glorimar Puig Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516488 | Glorimar Ramirez Rosario | Address on File | | | | | | |
| 2515735 | Glorimar Rivera Aponte | Address on File | | | | | | |
| 2541561 | Glorimar Rivera Maldonado | Address on File | | | | | | |
| 2342089 | Glorimar Rivera Ramos | Address on File | | | | | | |
| 2443429 | Glorimar Rivera Rivera | Address on File | | | | | | |
| 2516581 | Glorimar Rivera Rivera | Address on File | | | | | | |
| 2452832 | Glorimar Rodriguez Dominguez | Address on File | | | | | | |
| 2550018 | Glorimar Rodriguez Esperon | Address on File | | | | | | |
| 2548066 | Glorimar Rodriguez Matos | Address on File | | | | | | |
| 2531215 | Glorimar Rodriguez Rodriguez | Address on File | | | | | | |
| 2512871 | Glorimar Rodriguez Ruiz | Address on File | | | | | | |
| 2546485 | Glorimar Sala Claudio | Address on File | | | | | | |
| 2459617 | Glorimar Sanchez Pagan | Address on File | | | | | | |
| 2438199 | Glorimar Santiago Perez | Address on File | | | | | | |
| 2517380 | Glorimar Santiago Rivera | Address on File | | | | | | |
| 2431943 | Glorimar Sevilla Reyes | Address on File | | | | | | |
| 2538444 | Glorimar Toro Perez | Address on File | | | | | | |
| 2516537 | Glorimar Torres La Lla Ve | Address on File | | | | | | |
| 2558272 | Glorimar Torres Rivera | Address on File | | | | | | |
| 2556443 | Glorimar Valette Paris | Address on File | | | | | | |
| 2533704 | Glorimar Villamil Carrion | Address on File | | | | | | |
| 2541606 | Glorimar Virella Matias | Address on File | | | | | | |
| 2513596 | Glorimari Matos | Address on File | | | | | | |
| 2515141 | Glorimary Hernandez Santiago | Address on File | | | | | | |
| 2436495 | Glorimary Perez Laboy | Address on File | | | | | | |
| 2456872 | Glorimary Santiago Franco | Address on File | | | | | | |
| 2478702 | GLORIMEL  VEGA SANTIAGO | Address on File | | | | | | |
| 2399667 | Glorimel Rivera Irizarry | Address on File | | | | | | |
| 2525038 | Glorimel Vega Santiago | Address on File | | | | | | |
| 2474378 | GLORIMER  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2501023 | GLORIMIL N LOPEZ ROMAN | Address on File | | | | | | |
| 2454132 | Glorimir Gl Rivera | Address on File | | | | | | |
| 2468358 | Glorimy Camacho Gomez | Address on File | | | | | | |
| 2500917 | GLORINEL  AROCHO RAMIREZ | Address on File | | | | | | |
| 2557600 | Glorinel Alicea Colon | Address on File | | | | | | |
| 2506185 | GLORINES  ROMERO ROMERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492389 | GLORINET  RAMOS SANTIAGO | Address on File | | | | | | |
| 2506107 | GLORINETTE  LOURIDO SANTIAGO | Address on File | | | | | | |
| 2562051 | Glorinette Hernandez Reyes | Address on File | | | | | | |
| 2504157 | GLORIRIX  CALCANO DE JESUS | Address on File | | | | | | |
| 2481133 | GLORIRMA  BARBOSA ANAYA | Address on File | | | | | | |
| 2532084 | Glorisa Cordero Cabrera | Address on File | | | | | | |
| 2555384 | Glorisa D Velez Lopez | Address on File | | | | | | |
| 2507085 | GLORISBEL  RIVERA BATISTA | Address on File | | | | | | |
| 2490563 | GLORISEL  NEGRON MARTINEZ | Address on File | | | | | | |
| 2496557 | GLORISEL  SANTALIZ JUSTINIANO | Address on File | | | | | | |
| 2524613 | Glorisel F Martinez Matos | Address on File | | | | | | |
| 2544840 | Glorisel Gascot Cruz | Address on File | | | | | | |
| 2532331 | Glorisel Ocasio Cruz | Address on File | | | | | | |
| 2541592 | Glorisel Rivera Bonafe | Address on File | | | | | | |
| 2514559 | Glorisela Olivo Soto | Address on File | | | | | | |
| 2499000 | GLORISELLE  RIOS ACEVEDO | Address on File | | | | | | |
| 2445019 | Gloriselly Berrios Fuentes | Address on File | | | | | | |
| 2398647 | Glorissa Aguilar Gonzalez | Address on File | | | | | | |
| 2483607 | GLORISSETTE  CARLE MARTINEZ | Address on File | | | | | | |
| 2437626 | Glorissette Carle Martinez | Address on File | | | | | | |
| 2515351 | Glorissette Rivera Reyes | Address on File | | | | | | |
| 2490619 | GLORITZA  GOIRE BAEZ | Address on File | | | | | | |
| 2502350 | GLORIVE  ALOMAR ROBLES | Address on File | | | | | | |
| 2487667 | GLORIVEE  AVILES RIVERA | Address on File | | | | | | |
| 2497760 | GLORIVEE  FIGUEROA ORTIZ | Address on File | | | | | | |
| 2507003 | GLORIVEE  GONZALEZ JIMENEZ | Address on File | | | | | | |
| 2475475 | GLORIVEE  GONZALEZ QUILES | Address on File | | | | | | |
| 2475952 | GLORIVEE  ORTIZ ESCALERA | Address on File | | | | | | |
| 2489471 | GLORIVEE  SANCHEZ ORTIZ | Address on File | | | | | | |
| 2545411 | Glorivee Acevedo Rodriguez | Address on File | | | | | | |
| 2344210 | Glorivee D Leon Agostini | Address on File | | | | | | |
| 2452008 | Glorivee Davila De Jesus | Address on File | | | | | | |
| 2519951 | Glorivee Del Valle Ocasio | Address on File | | | | | | |
| 2424515 | Glorivee Garcia Gonzlez | Address on File | | | | | | |
| 2452363 | Glorivee Gl Irizarry | Address on File | | | | | | |
| 2538431 | Glorivee Guzman Parrilla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541776 | Glorivee Hernandez Mendez | Address on File | | | | | | |
| 2501892 | GLORIVEE M GUZMAN VICENTE | Address on File | | | | | | |
| 2429198 | Glorivee Medina Cordero | Address on File | | | | | | |
| 2507761 | Glorivee Morales Saez | Address on File | | | | | | |
| 2442516 | Glorivee Nieves Maldonado | Address on File | | | | | | |
| 2555237 | Glorivee Ortiz | Address on File | | | | | | |
| 2565134 | Glorivee Ortiz Escalera | Address on File | | | | | | |
| 2530633 | Glorivee Ortiz Reyes | Address on File | | | | | | |
| 2522098 | Glorivee Plaza Ayala | Address on File | | | | | | |
| 2564614 | Glorivee Rios Berrios | Address on File | | | | | | |
| 2342456 | Glorivee Rivera Ojeda | Address on File | | | | | | |
| 2543853 | Glorivee Rodriguez Lopez | Address on File | | | | | | |
| 2448169 | Glorivee Rosario Vargas | Address on File | | | | | | |
| 2468265 | Glorivee Santiago Crespo | Address on File | | | | | | |
| 2533225 | Glorivee Soltren Gonzalez | Address on File | | | | | | |
| 2439910 | Glorivee Torres Gonzalez | Address on File | | | | | | |
| 2540288 | Glorivee Velez Velez | Address on File | | | | | | |
| 2566125 | Glorivel Figueroa Figueroa | Address on File | | | | | | |
| 2501897 | GLORIVEL M GUZMAN VICENTE | Address on File | | | | | | |
| 2508834 | Glorivel Velez Hernandez | Address on File | | | | | | |
| 2501815 | GLORIVELISSE  CARRERO RESTO | Address on File | | | | | | |
| 2503751 | GLORIVET  ZAYAS CRUZ | Address on File | | | | | | |
| 2500467 | GLORIVETTE  RODRIGUEZ ORENGO | Address on File | | | | | | |
| 2541781 | Glorivette Cosme Rivera | Address on File | | | | | | |
| 2346453 | Glorivette Crespo Vargas | Address on File | | | | | | |
| 2564830 | Glorivette Gueits Rivera | Address on File | | | | | | |
| 2534910 | Glorivette Ilarraza Matos | Address on File | | | | | | |
| 2563051 | Glorivette Morales | Address on File | | | | | | |
| 2531081 | Glorivette Ortega Cruz | Address on File | | | | | | |
| 2538655 | Glorivette Rios Velez | Address on File | | | | | | |
| 2509801 | Glorivi Montero Ramos | Address on File | | | | | | |
| 2566052 | Glorivie Collazo Gonzalez | Address on File | | | | | | |
| 2498487 | GLORIVILL  RIVERA NIEVES | Address on File | | | | | | |
| 2307892 | Glorixel Martinez Diana | Address on File | | | | | | |
| 2503494 | GLORIZA  BERRIOS GONZALEZ | Address on File | | | | | | |
| 2502201 | GLORY A RIVERA RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503351 | GLORY A TORRES TORRES | Address on File | | | | | | |
| 2516539 | Glory E Pomales Nieves | Address on File | | | | | | |
| 2518637 | Glory Gaston Pascualli | Address on File | | | | | | |
| 2454215 | Glory Gl Ifigueroa | Address on File | | | | | | |
| 2505033 | GLORY I CAMPOS SANTIAGO | Address on File | | | | | | |
| 2478241 | GLORY L CANALES PACHECO | Address on File | | | | | | |
| 2522120 | Glory L Irizarry Saez | Address on File | | | | | | |
| 2505878 | GLORY L SCHELMETTY TORRES | Address on File | | | | | | |
| 2443694 | Glory L Torres Rivera | Address on File | | | | | | |
| 2505743 | GLORY M CINTRON VAZQUEZ | Address on File | | | | | | |
| 2521676 | Glory M Rivera Rodriguez | Address on File | | | | | | |
| 2489856 | GLORY S QUIJANO AYUSO | Address on File | | | | | | |
| 2543592 | Glory S Quijano Ayuso | Address on File | | | | | | |
| 2557545 | Glory Y Rodriguez Reyes | Address on File | | | | | | |
| 2485661 | GLORYAM L RODRIGUEZ LOURIDO | Address on File | | | | | | |
| 2499677 | GLORYANN  CARABALLO RODRIGUEZ | Address on File | | | | | | |
| 2496552 | GLORYANN  MORALES PADILLA | Address on File | | | | | | |
| 2558026 | Gloryann M Melendez Ramirez | Address on File | | | | | | |
| 2490987 | GLORYANNE  RAMOS MORALES | Address on File | | | | | | |
| 2554250 | Gloryanne Figueroa Cruz | Address on File | | | | | | |
| 2478684 | GLORYBEL  COLON ORTIZ | Address on File | | | | | | |
| 2476052 | GLORYBELL  PEREZ FLORES | Address on File | | | | | | |
| 2504899 | GLORYBELLE  HERNANDEZ QUINTANA | Address on File | | | | | | |
| 2460149 | Gloryber Laboy Espinell | Address on File | | | | | | |
| 2479688 | GLORYBERT  AGUILAR NAZARIO | Address on File | | | | | | |
| 2552481 | Glorycel Rivera Alvira | Address on File | | | | | | |
| 2500688 | GLORYLU  RIVERA RIVERA | Address on File | | | | | | |
| 2492980 | GLORYMAR  ALVARADO VAZQUEZ | Address on File | | | | | | |
| 2484221 | GLORYMAR  FERNANDEZ OTERO | Address on File | | | | | | |
| 2480368 | GLORYMAR  ORTEGA RIVERA | Address on File | | | | | | |
| 2503670 | GLORYMAR  RIVERA PAGAN | Address on File | | | | | | |
| 2506858 | GLORYMAR  TORRES NAZARIO | Address on File | | | | | | |
| 2538215 | Glorymar Ballester Fernandez | Address on File | | | | | | |
| 2546841 | Glorymar Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509381 | Glorymar Perez Salgado | Address on File | | | | | | |
| 2438893 | Glorymar QuiOnes Rivera | Address on File | | | | | | |
| 2531358 | Glorymar Rodriguez Diaz | Address on File | | | | | | |
| 2508503 | Glorymar Saez Rodriguez | Address on File | | | | | | |
| 2514920 | Glorymar Saldana Quinones | Address on File | | | | | | |
| 2527631 | Glorymil Sepulveda Padilla | Address on File | | | | | | |
| 2505412 | GLORYMIR  CLEMENTE CIRINO | Address on File | | | | | | |
| 2516732 | Glorynille Calderon De La Paz | Address on File | | | | | | |
| 2497758 | GLORYVEE  BONILLA CORTES | Address on File | | | | | | |
| 2491223 | GLORYVEE  DIAZ SANCHEZ | Address on File | | | | | | |
| 2475009 | GLORYVEE  GARCIA CAMACHO | Address on File | | | | | | |
| 2476080 | GLORYVEE  MEJIAS BONILLA | Address on File | | | | | | |
| 2475666 | GLORYVEE  MERCED CALO | Address on File | | | | | | |
| 2495724 | GLORYVEE  NIEVES AGOSTO | Address on File | | | | | | |
| 2498501 | GLORYVEE  PEREZ ROCHE | Address on File | | | | | | |
| 2427238 | Gloryvee Badillo Cordero | Address on File | | | | | | |
| 2345235 | Gloryvee Cortes Cuevas | Address on File | | | | | | |
| 2540837 | Gloryvee Cuevas Sosas | Address on File | | | | | | |
| 2428952 | Gloryvee G Rosario Arocho | Address on File | | | | | | |
| 2431165 | Gloryvee Garcia Camacho | Address on File | | | | | | |
| 2566318 | Gloryvee Hernandez Pagan | Address on File | | | | | | |
| 2529101 | Gloryvee Mejias Bonilla | Address on File | | | | | | |
| 2338613 | Gloryvee Rosario Arocho | Address on File | | | | | | |
| 2562077 | Gloryvette A Perez Robles | Address on File | | | | | | |
| 2550251 | Gloryvette Lagares Rossy | Address on File | | | | | | |
| 2566449 | Gloryvi Carrusini Lugo | Address on File | | | | | | |
| 2458879 | Gloryvi Ocasio Ruiz | Address on File | | | | | | |
| 2527025 | Gloryzella Nieves Rodriguez | Address on File | | | | | | |
| 2501869 | GLORYZETTE V MARIN SANTIAGO | Address on File | | | | | | |
| 2479407 | GLYADIS  DE JESUS DELGADO | Address on File | | | | | | |
| 2493245 | GLYMARI  VAZQUEZ SEVILLA | Address on File | | | | | | |
| 2454665 | Glynesse S Vega Mercado | Address on File | | | | | | |
| 2513754 | Glynniss Rodriguez Viera | Address on File | | | | | | |
| 2552808 | Glysseli Bonilla Diaz | Address on File | | | | | | |
| 2439691 | Go Lianette L Gonzalez Santia Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450747 | Gobby O Lara Bonilla | Address on File | | | | | | |
| 2510107 | Goddess Lagares Troche | Address on File | | | | | | |
| 2274993 | Godelina Gumbe Hutchison | Address on File | | | | | | |
| 2505914 | GODELINI  VIERA SANTIAGO | Address on File | | | | | | |
| 2414805 | GODEN IZQUIERDO,MERIDA | Address on File | | | | | | |
| 2357786 | GODEN VAZQUEZ,NILDA E | Address on File | | | | | | |
| 2497837 | GODOFREDO  VAZQUEZ TORRES | Address on File | | | | | | |
| 2395167 | Godofredo Canino Laporte | Address on File | | | | | | |
| 2399110 | Godofredo Casillas Martine | Address on File | | | | | | |
| 2259310 | Godofredo Conde Viera | Address on File | | | | | | |
| 2262820 | Godofredo Maury Velazquez | Address on File | | | | | | |
| 2273078 | Godofredo Pol Giraud | Address on File | | | | | | |
| 2547711 | Godofredo Rosado Sanchez | Address on File | | | | | | |
| 2376239 | Godofredo Sanchez Cintron | Address on File | | | | | | |
| 2292572 | Godohaldo Perez Hernandez | Address on File | | | | | | |
| 2447120 | Godohaldo Perez Torres | Address on File | | | | | | |
| 2352121 | GODOY RAMOS,MARIA I | Address on File | | | | | | |
| 2404494 | GODREAU GUEVARA,ZULMA I | Address on File | | | | | | |
| 2355037 | GODREAU TORO,MARIA E | Address on File | | | | | | |
| 2469663 | Godwin Mercado Brignoni | Address on File | | | | | | |
| 2314800 | Godys Iglesias Cruz | Address on File | | | | | | |
| 2262644 | Goel Cancel Rodriguez | Address on File | | | | | | |
| 2536491 | Goerge Miranda | Address on File | | | | | | |
| 2340253 | Goeth Ronda Olmeda | Address on File | | | | | | |
| 2422849 | GOICOCHEA FUENTES,FELSIE E | Address on File | | | | | | |
| 2349573 | GOICOECHEA TORRES,ELSA | Address on File | | | | | | |
| 2352131 | GOITIA CARABALLO,ANA L | Address on File | | | | | | |
| 2365415 | GOITIA CRESPO,CARMEN J | Address on File | | | | | | |
| 2367193 | GOITIA RODRIGUEZ,JOSEFINA | Address on File | | | | | | |
| 2401519 | GOITIA RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2351948 | GOLDEROS PAGAN,PURA | Address on File | | | | | | |
| 2403194 | GOLDEROS ROIG,NILDA R | Address on File | | | | | | |
| 2368139 | GOLDEROS VEGA,CARMEN E | Address on File | | | | | | |
| 2451554 | Gomez A Hernandez Carmen A | Address on File | | | | | | |
| 2353775 | GOMEZ ACEVEDO,HAYDEE | Address on File | | | | | | |
| 2416611 | GOMEZ AGRONT,MANUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411217 | GOMEZ AGRONT,ROSA M | Address on File | | | | | | |
| 2361900 | GOMEZ ALICEA,ISIDRA A | Address on File | | | | | | |
| 2354006 | GOMEZ APONTE,EKATHERINA | Address on File | | | | | | |
| 2412907 | GOMEZ BAUZO,DAISY | Address on File | | | | | | |
| 2349430 | GOMEZ BENABE,KATHYVETT | Address on File | | | | | | |
| 2357364 | GOMEZ BERRIOS,RAMONA | Address on File | | | | | | |
| 2417259 | GOMEZ BURGOS,IVONNE | Address on File | | | | | | |
| 2430659 | Gomez C Gloria J | Address on File | | | | | | |
| 2424037 | Gomez Calcano Manuel | Address on File | | | | | | |
| 2523828 | Gomez Carrasquillo Julio | Address on File | | | | | | |
| 2400620 | GOMEZ CEDENO,MYRIAM | Address on File | | | | | | |
| 2371167 | GOMEZ CEDENO,WILDA | Address on File | | | | | | |
| 2363758 | GOMEZ CENTENO,MAYRA E | Address on File | | | | | | |
| 2350580 | GOMEZ CHABRIER,CARMEN J | Address on File | | | | | | |
| 2347909 | GOMEZ CORREA,CRUZ M | Address on File | | | | | | |
| 2404218 | GOMEZ CRUZ,HILDA I. | Address on File | | | | | | |
| 2354622 | GOMEZ CRUZ,JOSEFINA | Address on File | | | | | | |
| 2404765 | GOMEZ CRUZ,MARIA I | Address on File | | | | | | |
| 2360806 | GOMEZ CURET,CALEB | Address on File | | | | | | |
| 2417103 | GOMEZ CURET,MIDIAM | Address on File | | | | | | |
| 2366592 | GOMEZ DAVILA,LOPE L | Address on File | | | | | | |
| 2350305 | GOMEZ DE CORA,ELBA M | Address on File | | | | | | |
| 2414528 | GOMEZ DELGADO,RAMONITA | Address on File | | | | | | |
| 2363627 | GOMEZ DUENO,BRENDA E | Address on File | | | | | | |
| 2417459 | GOMEZ ESCRIBANO,MARIA DEL C | Address on File | | | | | | |
| 2419343 | GOMEZ FELIX,CARMEN M | Address on File | | | | | | |
| 2348590 | GOMEZ FERREIRA,ANGELICA | Address on File | | | | | | |
| 2355092 | GOMEZ FIGUEROA,ALEJANDRINA | Address on File | | | | | | |
| 2363960 | GOMEZ FIGUEROA,MARIA D | Address on File | | | | | | |
| 2405145 | GOMEZ FLORES,LUZ M | Address on File | | | | | | |
| 2419036 | GOMEZ FOURNIER,DAISY | Address on File | | | | | | |
| 2451657 | Gomez Franco Wanda | Address on File | | | | | | |
| 2352019 | GOMEZ FRAU,ENRIQUE | Address on File | | | | | | |
| 2419141 | GOMEZ FUSTER,ANA E | Address on File | | | | | | |
| 2413766 | GOMEZ FUSTER,HECTOR | Address on File | | | | | | |
| 2369236 | GOMEZ GARCIA,CARMEN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2400845 | GOMEZ GARCIA,MARANGELI | Address on File | | | | | | |
| 2364587 | GOMEZ GARCIA,NYLSA Y | Address on File | | | | | | |
| 2350329 | GOMEZ GIL DE RUBIO,JUAN A | Address on File | | | | | | |
| 2445897 | Gomez Go Gomez | Address on File | | | | | | |
| 2349165 | GOMEZ GOMEZ,JUSTO | Address on File | | | | | | |
| 2415024 | GOMEZ GOMEZ,MILDRED | Address on File | | | | | | |
| 2406662 | GOMEZ GONZALEZ,NORMA I | Address on File | | | | | | |
| 2352187 | GOMEZ GUADALUPE,CARLOS | Address on File | | | | | | |
| 2370802 | GOMEZ HERNANDEZ,MIRTA S | Address on File | | | | | | |
| 2368782 | GOMEZ HERRAN,MARIXA | Address on File | | | | | | |
| 2357677 | GOMEZ HOMS,IDALIS | Address on File | | | | | | |
| 2370987 | GOMEZ HUERTAS,MARIA | Address on File | | | | | | |
| 2411238 | GOMEZ JIMENEZ,MARIA L | Address on File | | | | | | |
| 2371170 | GOMEZ JUARBE,EVELYN | Address on File | | | | | | |
| 2401028 | GOMEZ JUARBE,ULPIANA | Address on File | | | | | | |
| 2543743 | Gomez Latorre Sheila | Address on File | | | | | | |
| 2354508 | GOMEZ LAZANEY,DIANA | Address on File | | | | | | |
| 2354181 | GOMEZ LAZANEY,NELLIE | Address on File | | | | | | |
| 2403231 | GOMEZ LAZU,ANTONIA | Address on File | | | | | | |
| 2365699 | GOMEZ LEON,ALICIA M | Address on File | | | | | | |
| 2408299 | GOMEZ LOPEZ,LOURDES H | Address on File | | | | | | |
| 2408400 | GOMEZ LOZADA,TERESA | Address on File | | | | | | |
| 2417072 | GOMEZ LUGO,NELLYS | Address on File | | | | | | |
| 2354569 | GOMEZ LUYANDO,PURA M | Address on File | | | | | | |
| 2351514 | GOMEZ MACHIN,IDITH | Address on File | | | | | | |
| 2357149 | GOMEZ MALAVE,CANDIDA | Address on File | | | | | | |
| 2413987 | GOMEZ MARQUEZ,NORMA | Address on File | | | | | | |
| 2404711 | GOMEZ MARQUEZ,WILLIAM | Address on File | | | | | | |
| 2403080 | GOMEZ MARRERO,GLADYS | Address on File | | | | | | |
| 2409591 | GOMEZ MARTINEZ,ARACELIS | Address on File | | | | | | |
| 2362784 | GOMEZ MARTINEZ,DOMINGO | Address on File | | | | | | |
| 2367700 | GOMEZ MARTINEZ,MARIA DEL C | Address on File | | | | | | |
| 2414473 | GOMEZ MARTINEZ,MARIA M | Address on File | | | | | | |
| 2362722 | GOMEZ MATOS,EDGARDO A | Address on File | | | | | | |
| 2348797 | GOMEZ MERCADO,MIGUEL | Address on File | | | | | | |
| 2356580 | GOMEZ MERCADO,MIGUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403049 | GOMEZ MONTALVO,NOELIA | Address on File | | | | | | |
| 2453421 | Gomez Morales Nancy I. | Address on File | | | | | | |
| 2361397 | GOMEZ MORALES,ELIZABETH | Address on File | | | | | | |
| 2352304 | GOMEZ MORALES,HILDA L | Address on File | | | | | | |
| 2419741 | GOMEZ MORALES,MARIA DE LOS A | Address on File | | | | | | |
| 2358939 | GOMEZ MUNOZ,LUIS R | Address on File | | | | | | |
| 2411682 | GOMEZ MUNOZ,OSCAR | Address on File | | | | | | |
| 2369336 | GOMEZ NEGRON,EMERITO | Address on File | | | | | | |
| 2359809 | GOMEZ NIEVES,EVA | Address on File | | | | | | |
| 2356044 | GOMEZ OLIVERO,MAGALIS | Address on File | | | | | | |
| 2358686 | GOMEZ OLMO,RAQUEL G | Address on File | | | | | | |
| 2368796 | GOMEZ ORTIZ,AFORTUNADA | Address on File | | | | | | |
| 2416635 | GOMEZ ORTIZ,ISABEL M | Address on File | | | | | | |
| 2365921 | GOMEZ ORTIZ,NEREIDA | Address on File | | | | | | |
| 2420831 | GOMEZ ORTIZ,RAQUEL | Address on File | | | | | | |
| 2421544 | GOMEZ PABON,CARMEN DE L | Address on File | | | | | | |
| 2362599 | GOMEZ PABON,ELIZABETH | Address on File | | | | | | |
| 2351595 | GOMEZ PATINO,MARCELINA | Address on File | | | | | | |
| 2417606 | GOMEZ PEREZ,ELIZABETH | Address on File | | | | | | |
| 2409840 | GOMEZ PEREZ,RUTH D | Address on File | | | | | | |
| 2421445 | GOMEZ RAMOS,NORMA I | Address on File | | | | | | |
| 2530149 | Gomez Ravelo Orquidea A | Address on File | | | | | | |
| 2551464 | Gomez Rivera Melissa | Address on File | | | | | | |
| 2355127 | GOMEZ RIVERA,MARIA C | Address on File | | | | | | |
| 2402302 | GOMEZ RIVERA,MARTA E | Address on File | | | | | | |
| 2359844 | GOMEZ RIVERA,NILDA R | Address on File | | | | | | |
| 2360405 | GOMEZ RIVERA,PORFIRIO | Address on File | | | | | | |
| 2348149 | GOMEZ RODRIGUEZ,DAMARIS | Address on File | | | | | | |
| 2400571 | GOMEZ RODRIGUEZ,IRIS | Address on File | | | | | | |
| 2419540 | GOMEZ RODRIGUEZ,JACQUELINE | Address on File | | | | | | |
| 2412395 | GOMEZ RODRIGUEZ,LILLIAM M | Address on File | | | | | | |
| 2352895 | GOMEZ ROJAS,CARLOS A | Address on File | | | | | | |
| 2370512 | GOMEZ ROSA,CARMEN E | Address on File | | | | | | |
| 2364841 | GOMEZ ROSA,JUAN L | Address on File | | | | | | |
| 2416694 | GOMEZ ROSARIO,ARNALDO | Address on File | | | | | | |
| 2422725 | GOMEZ ROSARIO,NANCY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356485 | GOMEZ ROUBERT,ANA S | Address on File | | | | | | |
| 2352932 | GOMEZ RUIZ,NYDIA | Address on File | | | | | | |
| 2534227 | Gomez Salda?A Lirssinne | Address on File | | | | | | |
| 2449433 | Gomez Sanchez Paulino | Address on File | | | | | | |
| 2529483 | Gomez Sanchez Rosa M | Address on File | | | | | | |
| 2353824 | GOMEZ SANCHEZ,GLADYS | Address on File | | | | | | |
| 2363275 | GOMEZ SANCHEZ,GLADYS | Address on File | | | | | | |
| 2368756 | GOMEZ SANCHEZ,LUZ S | Address on File | | | | | | |
| 2402066 | GOMEZ SANCHEZ,PEDRO J | Address on File | | | | | | |
| 2362595 | GOMEZ SANCHEZ,ROSA I | Address on File | | | | | | |
| 2355323 | GOMEZ SANTANA,JESUS | Address on File | | | | | | |
| 2355807 | GOMEZ SANTANA,JOSE L | Address on File | | | | | | |
| 2349043 | GOMEZ SANTIAGO,CARMEN | Address on File | | | | | | |
| 2405930 | GOMEZ SANTIAGO,DIGNA I | Address on File | | | | | | |
| 2370910 | GOMEZ SANTIAGO,MARIA S | Address on File | | | | | | |
| 2349735 | GOMEZ SANTINI,AMCY C | Address on File | | | | | | |
| 2415772 | GOMEZ SIERRA,DORCAS | Address on File | | | | | | |
| 2403150 | GOMEZ SOLIS,ZYLKIA | Address on File | | | | | | |
| 2364422 | GOMEZ SOTO,MILAGROS | Address on File | | | | | | |
| 2405418 | GOMEZ TOMASINI,GABRIEL | Address on File | | | | | | |
| 2403384 | GOMEZ TOMASINI,MARIA T | Address on File | | | | | | |
| 2353173 | GOMEZ TORRES,LUIS | Address on File | | | | | | |
| 2367533 | GOMEZ TORRES,MARIA | Address on File | | | | | | |
| 2412496 | GOMEZ TORRES,MARIA I | Address on File | | | | | | |
| 2419563 | GOMEZ VAZQUEZ,ARMINDA | Address on File | | | | | | |
| 2369068 | GOMEZ VAZQUEZ,EDWIN | Address on File | | | | | | |
| 2420833 | GOMEZ VAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2418294 | GOMEZ VAZQUEZ,WILFREDO | Address on File | | | | | | |
| 2422499 | GOMEZ VEGA,LUIS R | Address on File | | | | | | |
| 2349121 | GOMEZ VELAZQUEZ,ANTONIO | Address on File | | | | | | |
| 2418691 | GOMEZ VELAZQUEZ,SERGIO | Address on File | | | | | | |
| 2421884 | GOMEZ VELEZ,AURORA | Address on File | | | | | | |
| 2349348 | GOMEZ VELEZ,LOURDES | Address on File | | | | | | |
| 2418710 | GOMEZ VEULENS,ISIS | Address on File | | | | | | |
| 2401066 | GOMEZ ZAYAS,MARIA DE LOS A | Address on File | | | | | | |
| 2348886 | GOMEZ,BASILIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358881 | GOMEZ,VICTOR | Address on File | | | | | | |
| 2530079 | Gonalez Rodriguez Melvin | Address on File | | | | | | |
| 2348286 | GONCE SANTIAGO,GLORIA C | Address on File | | | | | | |
| 2351316 | GONCE SANTIAGO,GLORIA C | Address on File | | | | | | |
| 2414307 | GONEM MARTINEZ,ALBERTO | Address on File | | | | | | |
| 2416243 | GONEM MARTINEZ,NANCY | Address on File | | | | | | |
| 2557778 | Gonez Milian C A Rmen Milagros | Address on File | | | | | | |
| 2400154 | GONEZ POMALES,LUZ M | Address on File | | | | | | |
| 2418438 | GONGON RAMOS,MATILDE I | Address on File | | | | | | |
| 2353235 | GONZAGUE CUEVAS,EDNA | Address on File | | | | | | |
| 2400095 | GONZAGUE CUEVAS,MARIA J | Address on File | | | | | | |
| 2411680 | GONZAGUE NAPOLEONI,NYDIA DEL C | Address on File | | | | | | |
| 2325856 | Gonzala Flores Mercado | Address on File | | | | | | |
| 2369911 | GONZALEZ  FUENTES,TERESITA | Address on File | | | | | | |
| 2414716 | GONZALEZ  SEPULVEDA,CARLOS | Address on File | | | | | | |
| 2423420 | Gonzalez A Delgado | Address on File | | | | | | |
| 2445889 | Gonzalez A Garcia | Address on File | | | | | | |
| 2363980 | GONZALEZ ABAD,MARIA D | Address on File | | | | | | |
| 2452840 | Gonzalez Abreu Vanessa | Address on File | | | | | | |
| 2408714 | GONZALEZ ABREU,DORA T | Address on File | | | | | | |
| 2414784 | GONZALEZ ABREU,EVELYN | Address on File | | | | | | |
| 2368035 | GONZALEZ ACEVEDO,ADA E | Address on File | | | | | | |
| 2348507 | GONZALEZ ACEVEDO,ANA A | Address on File | | | | | | |
| 2409526 | GONZALEZ ACEVEDO,ISMAEL | Address on File | | | | | | |
| 2368525 | GONZALEZ ACEVEDO,LIDUVINA | Address on File | | | | | | |
| 2370488 | GONZALEZ ACEVEDO,NORMA | Address on File | | | | | | |
| 2414227 | GONZALEZ ACEVEDO,OLGA | Address on File | | | | | | |
| 2407212 | GONZALEZ ACEVEDO,SYLVIA | Address on File | | | | | | |
| 2367251 | GONZALEZ ACEVEDO,WILLIAM | Address on File | | | | | | |
| 2410332 | GONZALEZ ACOSTA,MILADDYS | Address on File | | | | | | |
| 2425109 | Gonzalez Agosto Carlos | Address on File | | | | | | |
| 2409495 | GONZALEZ AGOSTO,GILBERTO | Address on File | | | | | | |
| 2536866 | Gonzalez Alamo Yaritza | Address on File | | | | | | |
| 2400797 | GONZALEZ ALAMO,NILSA | Address on File | | | | | | |
| 2352400 | GONZALEZ ALANCA,GEORGINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400472 | GONZALEZ ALAYON,OLGA M | Address on File | | | | | | |
| 2362034 | GONZALEZ ALCOVER,JUAN F | Address on File | | | | | | |
| 2364575 | GONZALEZ ALEJANDRO,NYDIA E | Address on File | | | | | | |
| 2357564 | GONZALEZ ALERS,AMELIA | Address on File | | | | | | |
| 2350520 | GONZALEZ ALERS,ANASTACIA | Address on File | | | | | | |
| 2349286 | GONZALEZ ALERS,JAIME R | Address on File | | | | | | |
| 2351146 | GONZALEZ ALERS,MARIA L | Address on File | | | | | | |
| 2400912 | GONZALEZ ALGARIN,CARMEN I | Address on File | | | | | | |
| 2363100 | GONZALEZ ALICEA,ANTONIO | Address on File | | | | | | |
| 2355720 | GONZALEZ ALMEYDA,ALICIA | Address on File | | | | | | |
| 2420427 | GONZALEZ ALMODOVAR,LUIS R | Address on File | | | | | | |
| 2367301 | GONZALEZ ALONSO,ANIBAL | Address on File | | | | | | |
| 2366981 | GONZALEZ ALONSO,SYLVIA | Address on File | | | | | | |
| 2450086 | Gonzalez Alvarado Victor | Address on File | | | | | | |
| 2421306 | GONZALEZ ALVAREZ,ELSA | Address on File | | | | | | |
| 2415598 | GONZALEZ ALVAREZ,IXAIDA DE L | Address on File | | | | | | |
| 2349163 | GONZALEZ ALVAREZ,MARIANNETTE | Address on File | | | | | | |
| 2403213 | GONZALEZ ALVAREZ,MILAGROS | Address on File | | | | | | |
| 2369342 | GONZALEZ ALVAREZ,WILFREDO | Address on File | | | | | | |
| 2352262 | GONZALEZ AMADOR,ALBA N | Address on File | | | | | | |
| 2402442 | GONZALEZ AMADOR,ALBA N | Address on File | | | | | | |
| 2402420 | GONZALEZ ANDALUZ,TIRSA M | Address on File | | | | | | |
| 2351924 | GONZALEZ ANDRADE,AIDA I | Address on File | | | | | | |
| 2565389 | Gonzalez Angueira William | Address on File | | | | | | |
| 2401525 | GONZALEZ ANTONI,RAFAELA | Address on File | | | | | | |
| 2561183 | Gonzalez Aponte Yaexa N | Address on File | | | | | | |
| 2404124 | GONZALEZ APONTE,ADA | Address on File | | | | | | |
| 2361387 | GONZALEZ APONTE,HILDA | Address on File | | | | | | |
| 2364821 | GONZALEZ APONTE,MIRIAM | Address on File | | | | | | |
| 2360705 | GONZALEZ APONTE,NEISHA B | Address on File | | | | | | |
| 2365947 | GONZALEZ APONTE,ROSA M | Address on File | | | | | | |
| 2401797 | GONZALEZ APONTE,SILVINA | Address on File | | | | | | |
| 2366791 | GONZALEZ AQUINO,EFIGENIO | Address on File | | | | | | |
| 2363526 | GONZALEZ ARBONA,LUZ E | Address on File | | | | | | |
| 2401613 | GONZALEZ ARCE,CAROL | Address on File | | | | | | |
| 2400076 | GONZALEZ ARCE,MARGARITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363751 | GONZALEZ ARCE,OLGA M | Address on File | | | | | | |
| 2367854 | GONZALEZ ARGUELLES,MANUEL | Address on File | | | | | | |
| 2415806 | GONZALEZ ARIAS,MARIA DE L | Address on File | | | | | | |
| 2406876 | GONZALEZ AROCHO,AWILDA | Address on File | | | | | | |
| 2415769 | GONZALEZ AROCHO,ERMITANIO | Address on File | | | | | | |
| 2349509 | GONZALEZ ARROYO,ALICIA | Address on File | | | | | | |
| 2369482 | GONZALEZ ARROYO,ELIA E | Address on File | | | | | | |
| 2352256 | GONZALEZ ARROYO,JUANA B | Address on File | | | | | | |
| 2540048 | Gonzalez Arvelo Frank | Address on File | | | | | | |
| 2368502 | GONZALEZ AULET,DIANA E | Address on File | | | | | | |
| 2418067 | GONZALEZ AVILA,NOEMI | Address on File | | | | | | |
| 2356974 | GONZALEZ AVILES,ANA | Address on File | | | | | | |
| 2352988 | GONZALEZ AVILES,ANITA | Address on File | | | | | | |
| 2400546 | GONZALEZ AVILES,AUREA | Address on File | | | | | | |
| 2422544 | GONZALEZ AVILES,DAISY | Address on File | | | | | | |
| 2371073 | GONZALEZ AVILES,GILBERTO | Address on File | | | | | | |
| 2402869 | GONZALEZ AVILES,IRIS M. | Address on File | | | | | | |
| 2404795 | GONZALEZ AVILES,LUIS E | Address on File | | | | | | |
| 2417735 | GONZALEZ AVILES,MAYRA I | Address on File | | | | | | |
| 2406595 | GONZALEZ AVILES,MIGUELINA | Address on File | | | | | | |
| 2360900 | GONZALEZ AVILES,NELIDA I | Address on File | | | | | | |
| 2412146 | GONZALEZ AVILES,NELLY E | Address on File | | | | | | |
| 2402734 | GONZALEZ AVILES,NORMA I | Address on File | | | | | | |
| 2417064 | GONZALEZ AYALA,EDDIE | Address on File | | | | | | |
| 2402187 | GONZALEZ BABILONIA,MIGDALIA | Address on File | | | | | | |
| 2423071 | GONZALEZ BACETY,NICSI M | Address on File | | | | | | |
| 2419267 | GONZALEZ BARRETO,MARGARITA | Address on File | | | | | | |
| 2418350 | GONZALEZ BARRIOS,NOEMI J | Address on File | | | | | | |
| 2356722 | GONZALEZ BELTRAN,SONIA | Address on File | | | | | | |
| 2419531 | GONZALEZ BENCEBI,VIOLETA | Address on File | | | | | | |
| 2350257 | GONZALEZ BENEJAN,CARMEN A | Address on File | | | | | | |
| 2420948 | GONZALEZ BENIQUE,MERCEDES | Address on File | | | | | | |
| 2543141 | Gonzalez Benitez Jocelyn | Address on File | | | | | | |
| 2357607 | GONZALEZ BENITEZ,CARMEN J | Address on File | | | | | | |
| 2406657 | GONZALEZ BENITEZ,ESTHER | Address on File | | | | | | |
| 2351896 | GONZALEZ BERNARD,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370435 | GONZALEZ BERNIER,CARMEN | Address on File | | | | | | |
| 2528859 | Gonzalez Berrios Ivonne | Address on File | | | | | | |
| 2412429 | GONZALEZ BERRIOS,ELBA R | Address on File | | | | | | |
| 2364382 | GONZALEZ BERRIOS,MARIA E | Address on File | | | | | | |
| 2416641 | GONZALEZ BETANCOURT,EVELYN | Address on File | | | | | | |
| 2360945 | GONZALEZ BIGAS,ANDRES | Address on File | | | | | | |
| 2403637 | GONZALEZ BIRRIEL,CARMEN I | Address on File | | | | | | |
| 2404201 | GONZALEZ BOLET,NIXA M | Address on File | | | | | | |
| 2426583 | Gonzalez Bonilla Edwin | Address on File | | | | | | |
| 2408331 | GONZALEZ BONILLA,DAISY | Address on File | | | | | | |
| 2403203 | GONZALEZ BONILLA,DAVID | Address on File | | | | | | |
| 2410215 | GONZALEZ BONILLA,HECTOR R | Address on File | | | | | | |
| 2354679 | GONZALEZ BONILLA,JOSE H | Address on File | | | | | | |
| 2365937 | GONZALEZ BONILLA,ROBINSON | Address on File | | | | | | |
| 2529952 | Gonzalez Bordoy Yolanda | Address on File | | | | | | |
| 2422533 | GONZALEZ BORGES,CARMEN I | Address on File | | | | | | |
| 2411372 | GONZALEZ BORGES,RAMONA | Address on File | | | | | | |
| 2422836 | GONZALEZ BORRERO,JUANITA | Address on File | | | | | | |
| 2361769 | GONZALEZ BOSCH,ROSA E | Address on File | | | | | | |
| 2356089 | GONZALEZ BRUNO,CARMEN V | Address on File | | | | | | |
| 2408556 | GONZALEZ BURGOS,ANABEL | Address on File | | | | | | |
| 2351722 | GONZALEZ BURGOS,IRMA R | Address on File | | | | | | |
| 2353053 | GONZALEZ BURGOS,LIVIA L | Address on File | | | | | | |
| 2402170 | GONZALEZ CABAN,CONCEPCION | Address on File | | | | | | |
| 2365317 | GONZALEZ CABAN,ELISA | Address on File | | | | | | |
| 2400770 | GONZALEZ CABAN,GLORIA E. | Address on File | | | | | | |
| 2361187 | GONZALEZ CABAN,LUZ M | Address on File | | | | | | |
| 2404207 | GONZALEZ CABAN,MARIA DE LOS A | Address on File | | | | | | |
| 2417317 | GONZALEZ CABAN,NOEMI | Address on File | | | | | | |
| 2350346 | GONZALEZ CABAN,SONIA | Address on File | | | | | | |
| 2453196 | Gonzalez Cabrera Luis | Address on File | | | | | | |
| 2359828 | GONZALEZ CACERES,RAUL E | Address on File | | | | | | |
| 2366684 | GONZALEZ CAJIGAS,GERMAN | Address on File | | | | | | |
| 2363821 | GONZALEZ CAJIGAS,OLIVIA | Address on File | | | | | | |
| 2365201 | GONZALEZ CALDERON,GLADYS | Address on File | | | | | | |
| 2400497 | GONZALEZ CALDERON,LIZETTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355679 | GONZALEZ CALDERON,LUZ E | Address on File | | | | | | |
| 2410887 | GONZALEZ CALDERON,MARITZA | Address on File | | | | | | |
| 2355480 | GONZALEZ CALERO,HILDA I | Address on File | | | | | | |
| 2534235 | Gonzalez Camach M Arialina | Address on File | | | | | | |
| 2349013 | GONZALEZ CAMACHO,ANA D | Address on File | | | | | | |
| 2414398 | GONZALEZ CAMACHO,BARBARA | Address on File | | | | | | |
| 2413863 | GONZALEZ CAMACHO,IRIS D | Address on File | | | | | | |
| 2348651 | GONZALEZ CAMACHO,ISABEL | Address on File | | | | | | |
| 2415737 | GONZALEZ CAMACHO,MAYRA E | Address on File | | | | | | |
| 2355512 | GONZALEZ CAMACHO,NANCY | Address on File | | | | | | |
| 2356862 | GONZALEZ CAMACHO,YOLANDA | Address on File | | | | | | |
| 2352303 | GONZALEZ CAMARA,FERNANDO L | Address on File | | | | | | |
| 2352804 | GONZALEZ CAMPOS,ZAIDA | Address on File | | | | | | |
| 2413594 | GONZALEZ CANCEL,CLARA | Address on File | | | | | | |
| 2350235 | GONZALEZ CANCEL,SONIA P | Address on File | | | | | | |
| 2366782 | GONZALEZ CANDELARIA,NIVIA | Address on File | | | | | | |
| 2359371 | GONZALEZ CARDIN,ANGEL | Address on File | | | | | | |
| 2357946 | GONZALEZ CARDONA,ISRAEL | Address on File | | | | | | |
| 2417792 | GONZALEZ CARMONA,LUZ M | Address on File | | | | | | |
| 2352826 | GONZALEZ CARO,JESUS | Address on File | | | | | | |
| 2407676 | GONZALEZ CARRASQUILLO,GLORIA M | Address on File | | | | | | |
| 2355839 | GONZALEZ CARRERO,JUAN | Address on File | | | | | | |
| 2401894 | GONZALEZ CARRION,RAQUEL | Address on File | | | | | | |
| 2349032 | GONZALEZ CARVAJAL,ONIL | Address on File | | | | | | |
| 2351848 | GONZALEZ CASTILLO,GERARDO | Address on File | | | | | | |
| 2411792 | GONZALEZ CASTILLO,HILEANA | Address on File | | | | | | |
| 2565656 | Gonzalez Castro Joel | Address on File | | | | | | |
| 2412938 | GONZALEZ CASTRO,EDWIN | Address on File | | | | | | |
| 2403099 | GONZALEZ CASTRO,HORTENSIA | Address on File | | | | | | |
| 2411924 | GONZALEZ CASTRO,LUCILA | Address on File | | | | | | |
| 2365572 | GONZALEZ CASTRO,LUZ V | Address on File | | | | | | |
| 2354818 | GONZALEZ CASTRO,PEDRO A | Address on File | | | | | | |
| 2357302 | GONZALEZ CEDENO,NERIDA | Address on File | | | | | | |
| 2350621 | GONZALEZ CELIMEN,BAUDILIA | Address on File | | | | | | |
| 2351092 | GONZALEZ CENTENO,EMMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365766 | GONZALEZ CENTENO,FELIX J | Address on File | | | | | | |
| 2539538 | Gonzalez Cepero Juan A. | Address on File | | | | | | |
| 2403073 | GONZALEZ CHACON,LUZ I | Address on File | | | | | | |
| 2349811 | GONZALEZ CHAPARRO,DIANILDA | Address on File | | | | | | |
| 2368223 | GONZALEZ CHEVERE,DIOSDADO | Address on File | | | | | | |
| 2412194 | GONZALEZ CINTRON,DALYS O | Address on File | | | | | | |
| 2413847 | GONZALEZ CINTRON,MARTA | Address on File | | | | | | |
| 2359168 | GONZALEZ CLAUDIO,CARMEN J | Address on File | | | | | | |
| 2400176 | GONZALEZ CLAUDIO,JUAN | Address on File | | | | | | |
| 2351312 | GONZALEZ CLAVIE,ROSA V | Address on File | | | | | | |
| 2412256 | GONZALEZ COBIAN,MARGARITA I | Address on File | | | | | | |
| 2370613 | GONZALEZ COLLAZO,BLANCA | Address on File | | | | | | |
| 2349860 | GONZALEZ COLLAZO,EDUARDO | Address on File | | | | | | |
| 2413897 | GONZALEZ COLLAZO,LUZ N | Address on File | | | | | | |
| 2417849 | GONZALEZ COLLAZO,MARIA I | Address on File | | | | | | |
| 2364710 | GONZALEZ COLON,ANA C | Address on File | | | | | | |
| 2411435 | GONZALEZ COLON,CARMENCITA | Address on File | | | | | | |
| 2351866 | GONZALEZ COLON,EDWIN | Address on File | | | | | | |
| 2399868 | GONZALEZ COLON,ELBA Z | Address on File | | | | | | |
| 2360406 | GONZALEZ COLON,ELBIA E | Address on File | | | | | | |
| 2356942 | GONZALEZ COLON,GLORIA | Address on File | | | | | | |
| 2363992 | GONZALEZ COLON,HARRY | Address on File | | | | | | |
| 2415653 | GONZALEZ COLON,JACINTA | Address on File | | | | | | |
| 2408354 | GONZALEZ COLON,JOANNE | Address on File | | | | | | |
| 2402497 | GONZALEZ COLON,JUANITA | Address on File | | | | | | |
| 2404776 | GONZALEZ COLON,LUZ S | Address on File | | | | | | |
| 2353972 | GONZALEZ COLON,MIGUEL A | Address on File | | | | | | |
| 2422255 | GONZALEZ COLON,RAUL | Address on File | | | | | | |
| 2348402 | GONZALEZ COLON,SUSANA | Address on File | | | | | | |
| 2416665 | GONZALEZ COMAS,MONSERRATE | Address on File | | | | | | |
| 2409144 | GONZALEZ CONCEPCION,JEANNETTE | Address on File | | | | | | |
| 2529516 | Gonzalez Conde Norma | Address on File | | | | | | |
| 2407928 | GONZALEZ CONTRERAS,MIRIAM | Address on File | | | | | | |
| 2366726 | GONZALEZ CORCHADO,EMILIANO | Address on File | | | | | | |
| 2422828 | GONZALEZ CORDERO,AIDA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401618 | GONZALEZ CORDERO,AIDA M. | Address on File | | | | | | |
| 2358444 | GONZALEZ CORDERO,CARMEN I | Address on File | | | | | | |
| 2412878 | GONZALEZ CORDERO,EDWIN | Address on File | | | | | | |
| 2369624 | GONZALEZ CORDERO,IRIS D | Address on File | | | | | | |
| 2416570 | GONZALEZ CORDERO,JANET | Address on File | | | | | | |
| 2355879 | GONZALEZ CORDERO,MARIA | Address on File | | | | | | |
| 2409348 | GONZALEZ CORDERO,MARIA M | Address on File | | | | | | |
| 2408831 | GONZALEZ CORDERO,MARISOL | Address on File | | | | | | |
| 2368340 | GONZALEZ CORDERO,MIRIAM | Address on File | | | | | | |
| 2408814 | GONZALEZ CORDOVA,ANA L | Address on File | | | | | | |
| 2369565 | GONZALEZ CORDOVA,ELBA I | Address on File | | | | | | |
| 2368132 | GONZALEZ CORDOVA,JORGE | Address on File | | | | | | |
| 2551366 | Gonzalez Correa , Luis Mariano | Address on File | | | | | | |
| 2359564 | GONZALEZ CORRETJER,ANA E | Address on File | | | | | | |
| 2416274 | GONZALEZ CORTES,ANGELA | Address on File | | | | | | |
| 2364097 | GONZALEZ CORTES,JUDITH | Address on File | | | | | | |
| 2363689 | GONZALEZ CORTES,LUZ M | Address on File | | | | | | |
| 2352609 | GONZALEZ CORTES,NILDA M | Address on File | | | | | | |
| 2357997 | GONZALEZ CORTES,SARA H | Address on File | | | | | | |
| 2529950 | Gonzalez Cotto Ada I | Address on File | | | | | | |
| 2530373 | Gonzalez Cotto Janise A | Address on File | | | | | | |
| 2370399 | GONZALEZ COTTO,IRMA I | Address on File | | | | | | |
| 2419071 | GONZALEZ COTTO,MARIA L | Address on File | | | | | | |
| 2352344 | GONZALEZ COTTO,RAMONA | Address on File | | | | | | |
| 2367903 | GONZALEZ COTTO,SECUNDINO | Address on File | | | | | | |
| 2430650 | Gonzalez Crespo Jose L. | Address on File | | | | | | |
| 2408066 | GONZALEZ CRESPO,AMELIA | Address on File | | | | | | |
| 2403206 | GONZALEZ CRESPO,ELSA M | Address on File | | | | | | |
| 2362398 | GONZALEZ CRESPO,IRMA N | Address on File | | | | | | |
| 2353884 | GONZALEZ CRESPO,JOSE A | Address on File | | | | | | |
| 2403702 | GONZALEZ CRESPO,PASCUAL | Address on File | | | | | | |
| 2355429 | GONZALEZ CRESPO,TERESITA | Address on File | | | | | | |
| 2366677 | GONZALEZ CRESPO,TERESITA | Address on File | | | | | | |
| 2529847 | Gonzalez Cruz Jose O | Address on File | | | | | | |
| 2466698 | Gonzalez Cruz Solimar | Address on File | | | | | | |
| 2352049 | GONZALEZ CRUZ,AIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352139 | GONZALEZ CRUZ,CARMEN | Address on File | | | | | | |
| 2406220 | GONZALEZ CRUZ,CARMEN M | Address on File | | | | | | |
| 2403709 | GONZALEZ CRUZ,DAISY | Address on File | | | | | | |
| 2351037 | GONZALEZ CRUZ,FELIX | Address on File | | | | | | |
| 2404011 | GONZALEZ CRUZ,FRANCISCA | Address on File | | | | | | |
| 2350019 | GONZALEZ CRUZ,GUILLERMINA | Address on File | | | | | | |
| 2405142 | GONZALEZ CRUZ,INES | Address on File | | | | | | |
| 2370433 | GONZALEZ CRUZ,JUANA L | Address on File | | | | | | |
| 2400213 | GONZALEZ CRUZ,JUANA M | Address on File | | | | | | |
| 2347813 | GONZALEZ CRUZ,MARGARITA | Address on File | | | | | | |
| 2364529 | GONZALEZ CRUZ,MARGARITA | Address on File | | | | | | |
| 2365277 | GONZALEZ CRUZ,MARIA | Address on File | | | | | | |
| 2361362 | GONZALEZ CRUZ,MARIA E | Address on File | | | | | | |
| 2369527 | GONZALEZ CRUZ,MIGDALIA | Address on File | | | | | | |
| 2355068 | GONZALEZ CRUZ,MILAGROS | Address on File | | | | | | |
| 2359521 | GONZALEZ CRUZ,MYRNA | Address on File | | | | | | |
| 2362609 | GONZALEZ CRUZ,NANCY | Address on File | | | | | | |
| 2348510 | GONZALEZ CRUZ,NELSON | Address on File | | | | | | |
| 2362008 | GONZALEZ CRUZ,OLGA L | Address on File | | | | | | |
| 2422906 | GONZALEZ CRUZ,ROSA DE LOS A | Address on File | | | | | | |
| 2400743 | GONZALEZ CRUZ,SAMUEL | Address on File | | | | | | |
| 2401851 | GONZALEZ CRUZ,SONIA | Address on File | | | | | | |
| 2370049 | GONZALEZ CRUZ,VICTOR | Address on File | | | | | | |
| 2369985 | GONZALEZ CRUZ,VIRGINIA | Address on File | | | | | | |
| 2356981 | GONZALEZ CRUZ,WANDA | Address on File | | | | | | |
| 2352453 | GONZALEZ CRUZ,ZENAIDA | Address on File | | | | | | |
| 2405106 | GONZALEZ CRUZ,ZEREIDA | Address on File | | | | | | |
| 2369474 | GONZALEZ CUBANO,ELSA E | Address on File | | | | | | |
| 2470627 | Gonzalez Cubero Elena | Address on File | | | | | | |
| 2413947 | GONZALEZ CUBERO,AGENOL | Address on File | | | | | | |
| 2418050 | GONZALEZ CUEVAS,CARMEN E | Address on File | | | | | | |
| 2415566 | GONZALEZ CUEVAS,DIGNA N | Address on File | | | | | | |
| 2404624 | GONZALEZ CUEVAS,JUAN G | Address on File | | | | | | |
| 2414217 | GONZALEZ CUMBA,EVELYN M | Address on File | | | | | | |
| 2366681 | GONZALEZ CUMBA,FRANCISCO | Address on File | | | | | | |
| 2538337 | Gonzalez Damut Angel B. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543188 | Gonzalez Dasta Hazel | Address on File | | | | | | |
| 2356418 | GONZALEZ DAVILA,MARIA L | Address on File | | | | | | |
| 2363012 | GONZALEZ DE ARBELO,NILDA | Address on File | | | | | | |
| 2399965 | GONZALEZ DE COLON,CARMEN J | Address on File | | | | | | |
| 2402662 | GONZALEZ DE JESUS,ABRAHAM | Address on File | | | | | | |
| 2366524 | GONZALEZ DE JESUS,ANA D | Address on File | | | | | | |
| 2414850 | GONZALEZ DE JESUS,CARMEN L | Address on File | | | | | | |
| 2349601 | GONZALEZ DE JESUS,ELBA F | Address on File | | | | | | |
| 2351738 | GONZALEZ DE JESUS,JOSEFINA | Address on File | | | | | | |
| 2350037 | GONZALEZ DE JESUS,LAURA | Address on File | | | | | | |
| 2417648 | GONZALEZ DE JESUS,MARGARITA | Address on File | | | | | | |
| 2422863 | GONZALEZ DE LA CRUZ,CARMEN M | Address on File | | | | | | |
| 2401141 | GONZALEZ DE LA ROSA,MARIA A | Address on File | | | | | | |
| 2417835 | GONZALEZ DE LEON,GERMAN | Address on File | | | | | | |
| 2419429 | GONZALEZ DEL RIO,AIDA L | Address on File | | | | | | |
| 2411689 | GONZALEZ DEL RIO,RAQUEL | Address on File | | | | | | |
| 2361009 | GONZALEZ DEL VALLE,CANDIDA | Address on File | | | | | | |
| 2422338 | GONZALEZ DEL VALLE,GERARDO | Address on File | | | | | | |
| 2417709 | GONZALEZ DEL VALLE,ISABEL | Address on File | | | | | | |
| 2434190 | Gonzalez Delgado Irisbell | Address on File | | | | | | |
| 2406268 | GONZALEZ DELGADO,GERARDO | Address on File | | | | | | |
| 2353927 | GONZALEZ DELGADO,GLADYS | Address on File | | | | | | |
| 2419641 | GONZALEZ DELGADO,GLORIA L | Address on File | | | | | | |
| 2411503 | GONZALEZ DELGADO,IRIS M | Address on File | | | | | | |
| 2369448 | GONZALEZ DELGADO,MARGARITA | Address on File | | | | | | |
| 2355582 | GONZALEZ DELGADO,ROSA E | Address on File | | | | | | |
| 2351692 | GONZALEZ DETRES,OLGA | Address on File | | | | | | |
| 2421833 | GONZALEZ DIANA,LUZ M | Address on File | | | | | | |
| 2563757 | Gonzalez Diaz Carmen X | Address on File | | | | | | |
| 2530201 | Gonzalez Diaz Margarita | Address on File | | | | | | |
| 2356560 | GONZALEZ DIAZ,AIDA | Address on File | | | | | | |
| 2402298 | GONZALEZ DIAZ,CARMEN B | Address on File | | | | | | |
| 2350699 | GONZALEZ DIAZ,CARMEN D | Address on File | | | | | | |
| 2422858 | GONZALEZ DIAZ,CARMEN M | Address on File | | | | | | |
| 2352164 | GONZALEZ DIAZ,ELISEO | Address on File | | | | | | |
| 2400952 | GONZALEZ DIAZ,JOSE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366371 | GONZALEZ DIAZ,JULIA H | Address on File | | | | | | |
| 2402955 | GONZALEZ DIAZ,MARIA | Address on File | | | | | | |
| 2410502 | GONZALEZ DIAZ,MAYDA | Address on File | | | | | | |
| 2409555 | GONZALEZ DIAZ,PAPO | Address on File | | | | | | |
| 2419574 | GONZALEZ DIAZ,ROSA A | Address on File | | | | | | |
| 2415011 | GONZALEZ DIAZ,SANDRA | Address on File | | | | | | |
| 2413581 | GONZALEZ DIAZ,ZEUS C | Address on File | | | | | | |
| 2348923 | GONZALEZ DOMINGUEZ,MARIBEL | Address on File | | | | | | |
| 2350567 | GONZALEZ DOMINGUEZ,NELIDA | Address on File | | | | | | |
| 2351276 | GONZALEZ DOMINGUEZ,OLGA | Address on File | | | | | | |
| 2362915 | GONZALEZ DORTA,ANA A | Address on File | | | | | | |
| 2551888 | Gonzalez E Rolon | Address on File | | | | | | |
| 2362366 | GONZALEZ ELIAS,CARMEN M | Address on File | | | | | | |
| 2367010 | GONZALEZ ESCALERA,MANUELA | Address on File | | | | | | |
| 2353432 | GONZALEZ ESCALERA,MARIA C | Address on File | | | | | | |
| 2420388 | GONZALEZ ESTEVEZ,FRANCIA | Address on File | | | | | | |
| 2424708 | Gonzalez F Rioswilliam | Address on File | | | | | | |
| 2348124 | GONZALEZ FAJARDO,ISAAC | Address on File | | | | | | |
| 2358952 | GONZALEZ FAJARDO,ISAAC | Address on File | | | | | | |
| 2364250 | GONZALEZ FEBLES,ILUMINADA | Address on File | | | | | | |
| 2530504 | Gonzalez Febres Jackeline | Address on File | | | | | | |
| 2371199 | GONZALEZ FEBRES,MARCELINO | Address on File | | | | | | |
| 2420878 | GONZALEZ FELICIANO,ROSARIO | Address on File | | | | | | |
| 2353302 | GONZALEZ FELICIANO,VICTOR | Address on File | | | | | | |
| 2400951 | GONZALEZ FERDEZ,AGUSTIN | Address on File | | | | | | |
| 2453441 | Gonzalez Fernandez Manuel G. | Address on File | | | | | | |
| 2365903 | GONZALEZ FERNANDEZ,EDNA | Address on File | | | | | | |
| 2354823 | GONZALEZ FERNANDEZ,JUANA | Address on File | | | | | | |
| 2422208 | GONZALEZ FERNANDEZ,MAGIE | Address on File | | | | | | |
| 2370281 | GONZALEZ FERNANDEZ,RAMON | Address on File | | | | | | |
| 2358540 | GONZALEZ FERRER,FABIOLA | Address on File | | | | | | |
| 2411615 | GONZALEZ FIGUEROA,ALBERTO | Address on File | | | | | | |
| 2400721 | GONZALEZ FIGUEROA,ANTONIO | Address on File | | | | | | |
| 2370144 | GONZALEZ FIGUEROA,BRUNILDA | Address on File | | | | | | |
| 2414921 | GONZALEZ FIGUEROA,CARMEN M | Address on File | | | | | | |
| 2354333 | GONZALEZ FIGUEROA,CARMEN S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354585 | GONZALEZ FIGUEROA,JURIS M | Address on File | | | | | | |
| 2400227 | GONZALEZ FIGUEROA,MARGARITA | Address on File | | | | | | |
| 2410707 | GONZALEZ FIGUEROA,MARIA | Address on File | | | | | | |
| 2353084 | GONZALEZ FIGUEROA,MARIA J | Address on File | | | | | | |
| 2421571 | GONZALEZ FIGUEROA,MARIA J | Address on File | | | | | | |
| 2406100 | GONZALEZ FIGUEROA,MIGDALIA | Address on File | | | | | | |
| 2358070 | GONZALEZ FIGUEROA,ROSA A | Address on File | | | | | | |
| 2356308 | GONZALEZ FIGUEROA,ROSALINA | Address on File | | | | | | |
| 2530197 | Gonzalez Flores Omayra | Address on File | | | | | | |
| 2420133 | GONZALEZ FLORES,BRUNILDA | Address on File | | | | | | |
| 2367743 | GONZALEZ FLORES,CARMEN S | Address on File | | | | | | |
| 2401931 | GONZALEZ FLORES,ROSA | Address on File | | | | | | |
| 2355753 | GONZALEZ FONSECA,CARMEN M | Address on File | | | | | | |
| 2404907 | GONZALEZ FONTANEZ,MARILU | Address on File | | | | | | |
| 2413552 | GONZALEZ FOSTER,LISBETH | Address on File | | | | | | |
| 2405016 | GONZALEZ FRATICELLI,EDGAR S | Address on File | | | | | | |
| 2363420 | GONZALEZ FRATICELLI,VILMA E | Address on File | | | | | | |
| 2401312 | GONZALEZ FRES,NANCY | Address on File | | | | | | |
| 2414756 | GONZALEZ FRES,WANDA | Address on File | | | | | | |
| 2358997 | GONZALEZ FRETZ,VICTOR | Address on File | | | | | | |
| 2409730 | GONZALEZ FUENTES,ANA I | Address on File | | | | | | |
| 2367542 | GONZALEZ FUENTES,CARMEN T | Address on File | | | | | | |
| 2365451 | GONZALEZ FUENTES,MIRIAM M | Address on File | | | | | | |
| 2405336 | GONZALEZ FUENTES,ROSA L | Address on File | | | | | | |
| 2413094 | GONZALEZ FUENTES,SONIA L | Address on File | | | | | | |
| 2467475 | Gonzalez G Rodriguez | Address on File | | | | | | |
| 2348185 | GONZALEZ GABRIEL,CECILE | Address on File | | | | | | |
| 2366844 | GONZALEZ GALLARDO,LILIA I | Address on File | | | | | | |
| 2369723 | GONZALEZ GALLOZA,ROSA H | Address on File | | | | | | |
| 2529432 | Gonzalez Garcia Dolores | Address on File | | | | | | |
| 2530514 | Gonzalez Garcia Jose A | Address on File | | | | | | |
| 2529882 | Gonzalez Garcia Rosa D | Address on File | | | | | | |
| 2348902 | GONZALEZ GARCIA,ALBERTO | Address on File | | | | | | |
| 2352635 | GONZALEZ GARCIA,CARMEN C | Address on File | | | | | | |
| 2369759 | GONZALEZ GARCIA,CARMEN M | Address on File | | | | | | |
| 2420952 | GONZALEZ GARCIA,CARMEN M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408651 | GONZALEZ GARCIA,CEFERINO | Address on File | | | | | | |
| 2363013 | GONZALEZ GARCIA,ELBA | Address on File | | | | | | |
| 2358574 | GONZALEZ GARCIA,IRAIDA | Address on File | | | | | | |
| 2354663 | GONZALEZ GARCIA,JAVIER | Address on File | | | | | | |
| 2402268 | GONZALEZ GARCIA,JOSE F | Address on File | | | | | | |
| 2403976 | GONZALEZ GARCIA,LESBIA M | Address on File | | | | | | |
| 2351401 | GONZALEZ GARCIA,LUIS A | Address on File | | | | | | |
| 2408205 | GONZALEZ GARCIA,LUZ G | Address on File | | | | | | |
| 2417506 | GONZALEZ GARCIA,MARIA D | Address on File | | | | | | |
| 2406720 | GONZALEZ GARCIA,MYRTA L | Address on File | | | | | | |
| 2411049 | GONZALEZ GARCIA,ZAIDA N | Address on File | | | | | | |
| 2418314 | GONZALEZ GASPAR,MARISSA | Address on File | | | | | | |
| 2414658 | GONZALEZ GAVILLAN,EVA | Address on File | | | | | | |
| 2418709 | GONZALEZ GILBES,JOSE A | Address on File | | | | | | |
| 2409476 | GONZALEZ GIRANTE,CARMEN A | Address on File | | | | | | |
| 2565599 | Gonzalez Giraud Elsa M | Address on File | | | | | | |
| 2448116 | Gonzalez Go Ayala | Address on File | | | | | | |
| 2551867 | Gonzalez Go Cirino | Address on File | | | | | | |
| 2447195 | Gonzalez Go Cortes Cortes | Address on File | | | | | | |
| 2534133 | Gonzalez Go Del | Address on File | | | | | | |
| 2551569 | Gonzalez Go Garcia | Address on File | | | | | | |
| 2534008 | Gonzalez Go Garciaalvin | Address on File | | | | | | |
| 2534138 | Gonzalez Go Gomez | Address on File | | | | | | |
| 2447123 | Gonzalez Go Gonzalcesar | Address on File | | | | | | |
| 2551966 | Gonzalez Go Gonzalez | Address on File | | | | | | |
| 2449403 | Gonzalez Go Medina | Address on File | | | | | | |
| 2550109 | Gonzalez Go Medina | Address on File | | | | | | |
| 2450012 | Gonzalez Go Nunez | Address on File | | | | | | |
| 2534013 | Gonzalez Go Rodrigrafael | Address on File | | | | | | |
| 2551921 | Gonzalez Go Trinidad | Address on File | | | | | | |
| 2423662 | Gonzalez Go Velazquez | Address on File | | | | | | |
| 2448934 | Gonzalez Go Velazquez | Address on File | | | | | | |
| 2425157 | Gonzalez Go Villanueva | Address on File | | | | | | |
| 2410109 | GONZALEZ GOMEZ,ALFREDO | Address on File | | | | | | |
| 2352772 | GONZALEZ GOMEZ,MARIA J | Address on File | | | | | | |
| 2360225 | GONZALEZ GOMEZ,WILFREDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2551242 | Gonzalez Gonzal E Z, Miguel A. | Address on File | | | | | | |
| 2361505 | GONZALEZ GONZALE,DOROTHY E | Address on File | | | | | | |
| 2546781 | Gonzalez Gonzalez Ana | Address on File | | | | | | |
| 2530414 | Gonzalez Gonzalez Christian | Address on File | | | | | | |
| 2528413 | Gonzalez Gonzalez Evelyn | Address on File | | | | | | |
| 2523490 | Gonzalez Gonzalez Iveette | Address on File | | | | | | |
| 2451306 | Gonzalez Gonzalez Jose M. | Address on File | | | | | | |
| 2564593 | Gonzalez Gonzalez Mayda I | Address on File | | | | | | |
| 2411137 | GONZALEZ GONZALEZ,ANA L | Address on File | | | | | | |
| 2352030 | GONZALEZ GONZALEZ,CARMEN A | Address on File | | | | | | |
| 2356639 | GONZALEZ GONZALEZ,CARMEN G | Address on File | | | | | | |
| 2364274 | GONZALEZ GONZALEZ,CARMEN I | Address on File | | | | | | |
| 2423139 | GONZALEZ GONZALEZ,CARMEN I | Address on File | | | | | | |
| 2411810 | GONZALEZ GONZALEZ,CARMEN J | Address on File | | | | | | |
| 2406478 | GONZALEZ GONZALEZ,CARMEN S | Address on File | | | | | | |
| 2348790 | GONZALEZ GONZALEZ,CARMEN T | Address on File | | | | | | |
| 2407747 | GONZALEZ GONZALEZ,DANIEL | Address on File | | | | | | |
| 2355584 | GONZALEZ GONZALEZ,DORA | Address on File | | | | | | |
| 2409912 | GONZALEZ GONZALEZ,EILEEN D | Address on File | | | | | | |
| 2412384 | GONZALEZ GONZALEZ,ELIZABETH | Address on File | | | | | | |
| 2415696 | GONZALEZ GONZALEZ,EUMABEL | Address on File | | | | | | |
| 2406627 | GONZALEZ GONZALEZ,FELICITA | Address on File | | | | | | |
| 2413757 | GONZALEZ GONZALEZ,FELICITA | Address on File | | | | | | |
| 2368814 | GONZALEZ GONZALEZ,GLADYS N | Address on File | | | | | | |
| 2355701 | GONZALEZ GONZALEZ,GLORIA | Address on File | | | | | | |
| 2417463 | GONZALEZ GONZALEZ,GUILLERMINA | Address on File | | | | | | |
| 2417969 | GONZALEZ GONZALEZ,HERIBERTO | Address on File | | | | | | |
| 2351720 | GONZALEZ GONZALEZ,ILDEFONSO | Address on File | | | | | | |
| 2369090 | GONZALEZ GONZALEZ,JAIME A | Address on File | | | | | | |
| 2365627 | GONZALEZ GONZALEZ,JAIME L | Address on File | | | | | | |
| 2348060 | GONZALEZ GONZALEZ,JESUS M | Address on File | | | | | | |
| 2410028 | GONZALEZ GONZALEZ,JORGE | Address on File | | | | | | |
| 2366826 | GONZALEZ GONZALEZ,JUAN H | Address on File | | | | | | |
| 2416207 | GONZALEZ GONZALEZ,JULIE | Address on File | | | | | | |
| 2406189 | GONZALEZ GONZALEZ,LOIDA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369649 | GONZALEZ GONZALEZ,LUISA | Address on File | | | | | | |
| 2413360 | GONZALEZ GONZALEZ,LUZ M | Address on File | | | | | | |
| 2410008 | GONZALEZ GONZALEZ,MAGALI | Address on File | | | | | | |
| 2402658 | GONZALEZ GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2408313 | GONZALEZ GONZALEZ,MARIA D | Address on File | | | | | | |
| 2418131 | GONZALEZ GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2403366 | GONZALEZ GONZALEZ,MARIA E | Address on File | | | | | | |
| 2403594 | GONZALEZ GONZALEZ,MARIA M | Address on File | | | | | | |
| 2408337 | GONZALEZ GONZALEZ,MARIA V | Address on File | | | | | | |
| 2402889 | GONZALEZ GONZALEZ,MARTA | Address on File | | | | | | |
| 2405265 | GONZALEZ GONZALEZ,MARY C | Address on File | | | | | | |
| 2365518 | GONZALEZ GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2401916 | GONZALEZ GONZALEZ,MIRTA I | Address on File | | | | | | |
| 2357228 | GONZALEZ GONZALEZ,NEREIDA | Address on File | | | | | | |
| 2399867 | GONZALEZ GONZALEZ,NEREIDA | Address on File | | | | | | |
| 2409675 | GONZALEZ GONZALEZ,NIMIA | Address on File | | | | | | |
| 2355645 | GONZALEZ GONZALEZ,NORMA | Address on File | | | | | | |
| 2410135 | GONZALEZ GONZALEZ,OLGA | Address on File | | | | | | |
| 2364570 | GONZALEZ GONZALEZ,PEDRO | Address on File | | | | | | |
| 2406568 | GONZALEZ GONZALEZ,REYNALDO | Address on File | | | | | | |
| 2363104 | GONZALEZ GONZALEZ,RICARDO | Address on File | | | | | | |
| 2368818 | GONZALEZ GONZALEZ,TERESA | Address on File | | | | | | |
| 2405054 | GONZALEZ GONZALEZ,WANDA I | Address on File | | | | | | |
| 2406901 | GONZALEZ GONZALEZ,WILFREDO | Address on File | | | | | | |
| 2365278 | GONZALEZ GONZALEZ,ZORAIDA | Address on File | | | | | | |
| 2419912 | GONZALEZ GRANADOS,MIGDALIA | Address on File | | | | | | |
| 2401065 | GONZALEZ GUADALUPE,DEBBIE R | Address on File | | | | | | |
| 2367735 | GONZALEZ GUADALUPE,LUZ C | Address on File | | | | | | |
| 2412180 | GONZALEZ GUASCH,NYDSIA M | Address on File | | | | | | |
| 2530091 | Gonzalez Guzman Hilda T | Address on File | | | | | | |
| 2411897 | GONZALEZ GUZMAN,CARMEN M | Address on File | | | | | | |
| 2416039 | GONZALEZ GUZMAN,EDNA E | Address on File | | | | | | |
| 2423027 | GONZALEZ GUZMAN,JOSE A | Address on File | | | | | | |
| 2401973 | GONZALEZ GUZMAN,JULIO E | Address on File | | | | | | |
| 2367132 | GONZALEZ GUZMAN,MARIBEL | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412286 | GONZALEZ GUZMAN,MIRIAM R | Address on File | | | | | | |
| 2363106 | GONZALEZ HERNANDEZ,ADA N | Address on File | | | | | | |
| 2359660 | GONZALEZ HERNANDEZ,ADRIAN | Address on File | | | | | | |
| 2405296 | GONZALEZ HERNANDEZ,AIDA | Address on File | | | | | | |
| 2352776 | GONZALEZ HERNANDEZ,AIDA I | Address on File | | | | | | |
| 2415152 | GONZALEZ HERNANDEZ,ANA M | Address on File | | | | | | |
| 2414639 | GONZALEZ HERNANDEZ,ANTONIO | Address on File | | | | | | |
| 2409686 | GONZALEZ HERNANDEZ,CARMEN L | Address on File | | | | | | |
| 2369382 | GONZALEZ HERNANDEZ,CENIA E | Address on File | | | | | | |
| 2418740 | GONZALEZ HERNANDEZ,CLARIBEL | Address on File | | | | | | |
| 2350906 | GONZALEZ HERNANDEZ,EDDIE | Address on File | | | | | | |
| 2370826 | GONZALEZ HERNANDEZ,EDNA I | Address on File | | | | | | |
| 2349493 | GONZALEZ HERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2359417 | GONZALEZ HERNANDEZ,JESUS | Address on File | | | | | | |
| 2352045 | GONZALEZ HERNANDEZ,JULIA | Address on File | | | | | | |
| 2413880 | GONZALEZ HERNANDEZ,LOURDES | Address on File | | | | | | |
| 2412421 | GONZALEZ HERNANDEZ,LUZ C | Address on File | | | | | | |
| 2355421 | GONZALEZ HERNANDEZ,RAMON H | Address on File | | | | | | |
| 2352038 | GONZALEZ HERNANDEZ,RAMONITA | Address on File | | | | | | |
| 2400670 | GONZALEZ HERNANDEZ,REBECCA | Address on File | | | | | | |
| 2408890 | GONZALEZ HERNANDEZ,ROQUE | Address on File | | | | | | |
| 2416257 | GONZALEZ HERNANDEZ,RUTH M | Address on File | | | | | | |
| 2422117 | GONZALEZ HERNANDEZ,SOL A | Address on File | | | | | | |
| 2413101 | GONZALEZ HERNANDEZ,SUSANA | Address on File | | | | | | |
| 2362186 | GONZALEZ HERNANDEZ,TERESA | Address on File | | | | | | |
| 2369263 | GONZALEZ HERNANDEZ,WILLIAM | Address on File | | | | | | |
| 2422168 | GONZALEZ HERNANDEZ,WILSON | Address on File | | | | | | |
| 2411593 | GONZALEZ HERRERA,EVELYN | Address on File | | | | | | |
| 2412984 | GONZALEZ HILERIO,SONIA I | Address on File | | | | | | |
| 2415966 | GONZALEZ IGLESIAS,JANET | Address on File | | | | | | |
| 2400084 | GONZALEZ ILLAS,CARMEN | Address on File | | | | | | |
| 2411239 | GONZALEZ INGLES,LUIS E | Address on File | | | | | | |
| 2551432 | Gonzalez Irizarry Jessica | Address on File | | | | | | |
| 2351564 | GONZALEZ IRIZARRY,ANGELITA | Address on File | | | | | | |
| 2358620 | GONZALEZ IRIZARRY,EDITH | Address on File | | | | | | |
| 2414981 | GONZALEZ IRIZARRY,ELIZABETH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400321 | GONZALEZ IRIZARRY,MIRIAM | Address on File | | | | | | |
| 2411755 | GONZALEZ IRIZARRY,NAIDA M | Address on File | | | | | | |
| 2370899 | GONZALEZ IZQUIERDO,ELVIN | Address on File | | | | | | |
| 2430651 | Gonzalez J Reyes | Address on File | | | | | | |
| 2416921 | GONZALEZ JAIMAN,JUSTINA | Address on File | | | | | | |
| 2405653 | GONZALEZ JIMENEZ,FRANCISCO | Address on File | | | | | | |
| 2404007 | GONZALEZ JIMENEZ,JOSE M | Address on File | | | | | | |
| 2359040 | GONZALEZ JIMENEZ,LUZ M | Address on File | | | | | | |
| 2423036 | GONZALEZ JIMENEZ,NIDIAN D | Address on File | | | | | | |
| 2414852 | GONZALEZ JUARBE,MARIA M | Address on File | | | | | | |
| 2552005 | Gonzalez L Liciaga | Address on File | | | | | | |
| 2424929 | Gonzalez L Velez | Address on File | | | | | | |
| 2417554 | GONZALEZ LAGUNA,TERESITA DE L | Address on File | | | | | | |
| 2355648 | GONZALEZ LAJARA,IRAIDA | Address on File | | | | | | |
| 2366144 | GONZALEZ LAMBOY,ELSIE | Address on File | | | | | | |
| 2360972 | GONZALEZ LASALLE,LUZ A | Address on File | | | | | | |
| 2413665 | GONZALEZ LASSALLE,WANDA | Address on File | | | | | | |
| 2405272 | GONZALEZ LATORRE,LUIS A | Address on File | | | | | | |
| 2411908 | GONZALEZ LEBRON,RICHARD | Address on File | | | | | | |
| 2406624 | GONZALEZ LEON,EFRAIN | Address on File | | | | | | |
| 2368023 | GONZALEZ LEVY,CARMEN B | Address on File | | | | | | |
| 2367823 | GONZALEZ LEVY,ROSARIO DEL P | Address on File | | | | | | |
| 2404372 | GONZALEZ LLANES,CARMEN L | Address on File | | | | | | |
| 2407099 | GONZALEZ LOPERENA,CARMEN M | Address on File | | | | | | |
| 2443159 | Gonzalez Lopez Anibal | Address on File | | | | | | |
| 2445378 | Gonzalez Lopez Ivonne | Address on File | | | | | | |
| 2530238 | Gonzalez Lopez Maria M | Address on File | | | | | | |
| 2525912 | Gonzalez Lopez Santos R. | Address on File | | | | | | |
| 2551230 | Gonzalez Lopez, Wilfredo | Address on File | | | | | | |
| 2412515 | GONZALEZ LOPEZ,AIDA L | Address on File | | | | | | |
| 2365810 | GONZALEZ LOPEZ,CARMEN M | Address on File | | | | | | |
| 2354662 | GONZALEZ LOPEZ,DAISY | Address on File | | | | | | |
| 2362434 | GONZALEZ LOPEZ,DANETTE | Address on File | | | | | | |
| 2406998 | GONZALEZ LOPEZ,EDDIE E | Address on File | | | | | | |
| 2349082 | GONZALEZ LOPEZ,EDICTO | Address on File | | | | | | |
| 2355977 | GONZALEZ LOPEZ,EDITH E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416569 | GONZALEZ LOPEZ,ELIA H. | Address on File | | | | | | |
| 2355521 | GONZALEZ LOPEZ,ENRIQUE | Address on File | | | | | | |
| 2413823 | GONZALEZ LOPEZ,EUGENIO | Address on File | | | | | | |
| 2359576 | GONZALEZ LOPEZ,FRANCISCO | Address on File | | | | | | |
| 2407305 | GONZALEZ LOPEZ,GLORIA M | Address on File | | | | | | |
| 2410505 | GONZALEZ LOPEZ,IRMA E | Address on File | | | | | | |
| 2402427 | GONZALEZ LOPEZ,ISMAEL | Address on File | | | | | | |
| 2400596 | GONZALEZ LOPEZ,JOSE A | Address on File | | | | | | |
| 2365492 | GONZALEZ LOPEZ,JUDITH | Address on File | | | | | | |
| 2371056 | GONZALEZ LOPEZ,JUDITH | Address on File | | | | | | |
| 2363619 | GONZALEZ LOPEZ,LAURA M | Address on File | | | | | | |
| 2407617 | GONZALEZ LOPEZ,MARIA I | Address on File | | | | | | |
| 2349700 | GONZALEZ LOPEZ,MARITZA | Address on File | | | | | | |
| 2405025 | GONZALEZ LOPEZ,MERCEDES | Address on File | | | | | | |
| 2421416 | GONZALEZ LOPEZ,MINERVA | Address on File | | | | | | |
| 2411456 | GONZALEZ LOPEZ,NOLVA J | Address on File | | | | | | |
| 2402422 | GONZALEZ LOPEZ,ROSA H | Address on File | | | | | | |
| 2347903 | GONZALEZ LOPEZ,SATURNINA | Address on File | | | | | | |
| 2413949 | GONZALEZ LOPEZ,SYLVIA | Address on File | | | | | | |
| 2348757 | GONZALEZ LOPEZ,VILMA E | Address on File | | | | | | |
| 2353617 | GONZALEZ LOPEZ,VIRGINIA | Address on File | | | | | | |
| 2414232 | GONZALEZ LOPEZ,VIRGINIA | Address on File | | | | | | |
| 2353146 | GONZALEZ LOPEZ,WILLIAM | Address on File | | | | | | |
| 2559415 | Gonzalez Lorenzo Glorimar | Address on File | | | | | | |
| 2530478 | Gonzalez Lugo Julio | Address on File | | | | | | |
| 2400046 | GONZALEZ LUGO,DORIS | Address on File | | | | | | |
| 2411788 | GONZALEZ LUGO,GLORIA E | Address on File | | | | | | |
| 2358436 | GONZALEZ LUGO,INES | Address on File | | | | | | |
| 2410991 | GONZALEZ LUGO,RAMON | Address on File | | | | | | |
| 2552029 | Gonzalez M Aguirre | Address on File | | | | | | |
| 2452680 | Gonzalez M Ortiz Maria M | Address on File | | | | | | |
| 2352192 | GONZALEZ MADERA,JUAN J | Address on File | | | | | | |
| 2359039 | GONZALEZ MADERA,TEODORO | Address on File | | | | | | |
| 2350313 | GONZALEZ MAISONET,ANDREA | Address on File | | | | | | |
| 2405582 | GONZALEZ MALAVE,ESTHER | Address on File | | | | | | |
| 2356533 | GONZALEZ MALAVE,JOSE M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565252 | Gonzalez Maldonado Leticia | Address on File | | | | | | |
| 2415593 | GONZALEZ MALDONADO,ADRIANA | Address on File | | | | | | |
| 2367869 | GONZALEZ MALDONADO,CARMEN M | Address on File | | | | | | |
| 2354316 | GONZALEZ MALDONADO,JORGE | Address on File | | | | | | |
| 2407538 | GONZALEZ MALDONADO,MARIA L | Address on File | | | | | | |
| 2350557 | GONZALEZ MALDONADO,MARIA M | Address on File | | | | | | |
| 2423110 | GONZALEZ MALDONADO,NAYDA M | Address on File | | | | | | |
| 2414758 | GONZALEZ MALDONADO,NILDA | Address on File | | | | | | |
| 2421448 | GONZALEZ MALDONADO,XANDRA R | Address on File | | | | | | |
| 2408070 | GONZALEZ MARCIAL,IVETTE | Address on File | | | | | | |
| 2421843 | GONZALEZ MARENGO,DAVID | Address on File | | | | | | |
| 2356561 | GONZALEZ MARIN,BLANCA | Address on File | | | | | | |
| 2406296 | GONZALEZ MARIN,GISELDA | Address on File | | | | | | |
| 2443601 | Gonzalez Marisela Perez | Address on File | | | | | | |
| 2354066 | GONZALEZ MARRERO,CARMEN L | Address on File | | | | | | |
| 2411448 | GONZALEZ MARRERO,CECILIA V | Address on File | | | | | | |
| 2403892 | GONZALEZ MARRERO,HAYDEE V | Address on File | | | | | | |
| 2362758 | GONZALEZ MARRERO,JORGE L | Address on File | | | | | | |
| 2359791 | GONZALEZ MARRERO,LIZETTE | Address on File | | | | | | |
| 2411296 | GONZALEZ MARRERO,VIRGINIA | Address on File | | | | | | |
| 2530370 | Gonzalez Martinez Eduardo | Address on File | | | | | | |
| 2530169 | Gonzalez Martinez Maria Del C | Address on File | | | | | | |
| 2410158 | GONZALEZ MARTINEZ,AIXA | Address on File | | | | | | |
| 2369097 | GONZALEZ MARTINEZ,ARMANTINA | Address on File | | | | | | |
| 2422796 | GONZALEZ MARTINEZ,ELISA E | Address on File | | | | | | |
| 2354209 | GONZALEZ MARTINEZ,EUGENIO | Address on File | | | | | | |
| 2352117 | GONZALEZ MARTINEZ,FRANCISCA | Address on File | | | | | | |
| 2354218 | GONZALEZ MARTINEZ,GLADYS | Address on File | | | | | | |
| 2367631 | GONZALEZ MARTINEZ,IRIS M | Address on File | | | | | | |
| 2410479 | GONZALEZ MARTINEZ,IVETTE M | Address on File | | | | | | |
| 2419026 | GONZALEZ MARTINEZ,JOSE L | Address on File | | | | | | |
| 2419394 | GONZALEZ MARTINEZ,MARIANELA | Address on File | | | | | | |
| 2413318 | GONZALEZ MARTINEZ,NANCY E | Address on File | | | | | | |
| 2366294 | GONZALEZ MARTINEZ,NELIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347944 | GONZALEZ MARTINEZ,NILDA | Address on File | | | | | | |
| 2352047 | GONZALEZ MARTINEZ,ROSA | Address on File | | | | | | |
| 2352947 | GONZALEZ MATIAS,ENEIDA | Address on File | | | | | | |
| 2404438 | GONZALEZ MATOS,BRUNILDA | Address on File | | | | | | |
| 2420277 | GONZALEZ MATTA,IVETTE | Address on File | | | | | | |
| 2352604 | GONZALEZ MAYOLI,PALMIRA | Address on File | | | | | | |
| 2400624 | GONZALEZ MAYSONET,MIGUEL A | Address on File | | | | | | |
| 2413075 | GONZALEZ MAYSONET,MYRIAM | Address on File | | | | | | |
| 2349868 | GONZALEZ MCFALINE,EDNA L | Address on File | | | | | | |
| 2423309 | Gonzalez Medina David | Address on File | | | | | | |
| 2407168 | GONZALEZ MEDINA,MARIANO | Address on File | | | | | | |
| 2369264 | GONZALEZ MEDINA,REINALDO | Address on File | | | | | | |
| 2402355 | GONZALEZ MELECIO,MARIA I | Address on File | | | | | | |
| 2364174 | GONZALEZ MELENDEZ,ADELAIDA | Address on File | | | | | | |
| 2368391 | GONZALEZ MELENDEZ,AURA I | Address on File | | | | | | |
| 2352927 | GONZALEZ MELENDEZ,EDUARDO | Address on File | | | | | | |
| 2403185 | GONZALEZ MELENDEZ,JAVIER E | Address on File | | | | | | |
| 2368839 | GONZALEZ MELENDEZ,JUAN I | Address on File | | | | | | |
| 2366742 | GONZALEZ MELENDEZ,MIRIAM E | Address on File | | | | | | |
| 2416801 | GONZALEZ MELENDEZ,ZAIDA E | Address on File | | | | | | |
| 2534752 | Gonzalez Mendez Elvin | Address on File | | | | | | |
| 2361978 | GONZALEZ MENDEZ,ANDRES E | Address on File | | | | | | |
| 2400380 | GONZALEZ MENDEZ,CARMEN L | Address on File | | | | | | |
| 2403456 | GONZALEZ MENDEZ,IRIS M | Address on File | | | | | | |
| 2358132 | GONZALEZ MENDEZ,JULIA C | Address on File | | | | | | |
| 2419523 | GONZALEZ MENDEZ,MIRTA R | Address on File | | | | | | |
| 2418247 | GONZALEZ MENDOZA,LESLIE | Address on File | | | | | | |
| 2360244 | GONZALEZ MENDOZA,LUZ E | Address on File | | | | | | |
| 2532919 | Gonzalez Mercado | Address on File | | | | | | |
| 2559293 | Gonzalez Mercado Iris D | Address on File | | | | | | |
| 2370492 | GONZALEZ MERCADO,AURORA | Address on File | | | | | | |
| 2365716 | GONZALEZ MERCADO,CARMEN P | Address on File | | | | | | |
| 2409286 | GONZALEZ MERCADO,ELIZABETH | Address on File | | | | | | |
| 2360260 | GONZALEZ MERCADO,HILDA | Address on File | | | | | | |
| 2421055 | GONZALEZ MERCADO,MAGDA | Address on File | | | | | | |
| 2357239 | GONZALEZ MERCADO,MARIBEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357045 | GONZALEZ MERCADO,NELSON R | Address on File | | | | | | |
| 2405586 | GONZALEZ MERCADO,NIDIA | Address on File | | | | | | |
| 2423087 | GONZALEZ MERCADO,PEDRO | Address on File | | | | | | |
| 2417319 | GONZALEZ MERCADO,SANTA C | Address on File | | | | | | |
| 2408654 | GONZALEZ MILLAN,LUIS A | Address on File | | | | | | |
| 2359978 | GONZALEZ MIRANDA,ISABEL | Address on File | | | | | | |
| 2350585 | GONZALEZ MIRANDA,LUZ B | Address on File | | | | | | |
| 2370312 | GONZALEZ MIRANDA,LYDIA M | Address on File | | | | | | |
| 2369564 | GONZALEZ MOJICA,ADELITA | Address on File | | | | | | |
| 2408226 | GONZALEZ MOLINA,GILBERTO | Address on File | | | | | | |
| 2370560 | GONZALEZ MOLINA,LYDIA E | Address on File | | | | | | |
| 2410182 | GONZALEZ MOLINA,NANCY I | Address on File | | | | | | |
| 2416770 | GONZALEZ MONTALVO,NYLMA I | Address on File | | | | | | |
| 2420077 | GONZALEZ MONTANEZ,GLADYS | Address on File | | | | | | |
| 2360165 | GONZALEZ MONTANEZ,WILLIAM | Address on File | | | | | | |
| 2406408 | GONZALEZ MONTERO,EVELYN | Address on File | | | | | | |
| 2356551 | GONZALEZ MONTES,CARLOS R | Address on File | | | | | | |
| 2366775 | GONZALEZ MONTES,MINERVA S | Address on File | | | | | | |
| 2404089 | GONZALEZ MONTESINO,LUZ | Address on File | | | | | | |
| 2356791 | GONZALEZ MORA,ALBA M | Address on File | | | | | | |
| 2414448 | GONZALEZ MORA,VIVIAN S | Address on File | | | | | | |
| 2448251 | Gonzalez Morales Billy | Address on File | | | | | | |
| 2543073 | Gonzalez Morales Efrain | Address on File | | | | | | |
| 2565056 | Gonzalez Morales Gloria W | Address on File | | | | | | |
| 2415317 | GONZALEZ MORALES,ANGEL | Address on File | | | | | | |
| 2402293 | GONZALEZ MORALES,JUDITH | Address on File | | | | | | |
| 2412896 | GONZALEZ MORALES,MARIA M | Address on File | | | | | | |
| 2350156 | GONZALEZ MORALES,MARISOL | Address on File | | | | | | |
| 2353822 | GONZALEZ MORALES,NILDA E | Address on File | | | | | | |
| 2348926 | GONZALEZ MORALES,VIDALINA | Address on File | | | | | | |
| 2362990 | GONZALEZ MORALES,VIDALINA | Address on File | | | | | | |
| 2356484 | GONZALEZ MORENO,LYDIA L | Address on File | | | | | | |
| 2406417 | GONZALEZ MORENO,ORLANDO | Address on File | | | | | | |
| 2413140 | GONZALEZ MORENO,WALTER | Address on File | | | | | | |
| 2419486 | GONZALEZ MUNGUIA,BERTA G | Address on File | | | | | | |
| 2551351 | Gonzalez Muniz, Amnerys A. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356735 | GONZALEZ MUNOZ,ELENA | Address on File | | | | | | |
| 2417269 | GONZALEZ NAZARIO,CARMEN E | Address on File | | | | | | |
| 2361259 | GONZALEZ NAZARIO,EDDIE | Address on File | | | | | | |
| 2356818 | GONZALEZ NAZARIO,JUANA | Address on File | | | | | | |
| 2362465 | GONZALEZ NEGRON,ANA E | Address on File | | | | | | |
| 2368627 | GONZALEZ NEGRON,CARMEN N | Address on File | | | | | | |
| 2400438 | GONZALEZ NEGRON,CARMEN R | Address on File | | | | | | |
| 2409552 | GONZALEZ NEGRON,MIRIAM | Address on File | | | | | | |
| 2529754 | Gonzalez Nieves Alicia | Address on File | | | | | | |
| 2528890 | Gonzalez Nieves Marinela | Address on File | | | | | | |
| 2415680 | GONZALEZ NIEVES,ALFREDO | Address on File | | | | | | |
| 2421432 | GONZALEZ NIEVES,ANA A | Address on File | | | | | | |
| 2402005 | GONZALEZ NIEVES,BLANCA L | Address on File | | | | | | |
| 2351832 | GONZALEZ NIEVES,EDWIN | Address on File | | | | | | |
| 2402144 | GONZALEZ NIEVES,ELBA N | Address on File | | | | | | |
| 2404586 | GONZALEZ NIEVES,GUDELIA | Address on File | | | | | | |
| 2416425 | GONZALEZ NIEVES,LIZETTE | Address on File | | | | | | |
| 2415092 | GONZALEZ NIEVES,MARIBEL | Address on File | | | | | | |
| 2407325 | GONZALEZ NIEVES,ROSALINA | Address on File | | | | | | |
| 2411097 | GONZALEZ NIEVES,ROSALINDA | Address on File | | | | | | |
| 2402743 | GONZALEZ NIEVES,SARAH A | Address on File | | | | | | |
| 2403774 | GONZALEZ NUNEZ,CARMEN S | Address on File | | | | | | |
| 2368665 | GONZALEZ NUNEZ,MIRIAM | Address on File | | | | | | |
| 2451922 | Gonzalez O Collazo | Address on File | | | | | | |
| 2529838 | Gonzalez Ocasio Ivelisse | Address on File | | | | | | |
| 2535033 | Gonzalez Ocasio Rebecca | Address on File | | | | | | |
| 2365525 | GONZALEZ OCASIO,AIDA A | Address on File | | | | | | |
| 2360693 | GONZALEZ OCASIO,CARLOS | Address on File | | | | | | |
| 2406170 | GONZALEZ OCASIO,MOISES | Address on File | | | | | | |
| 2409197 | GONZALEZ OCASIO,SONIA N | Address on File | | | | | | |
| 2355881 | GONZALEZ OJEDA,BETHSAIDA | Address on File | | | | | | |
| 2362494 | GONZALEZ OLIVERA,EDWARDO | Address on File | | | | | | |
| 2354812 | GONZALEZ OLIVERAS,EMILY | Address on File | | | | | | |
| 2423189 | GONZALEZ OLIVO,JOSE M | Address on File | | | | | | |
| 2421253 | GONZALEZ OLIVO,LUZ | Address on File | | | | | | |
| 2355935 | GONZALEZ OLIVO,ROBERTO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361656 | GONZALEZ OLMEDA,DIGNA L | Address on File | | | | | | |
| 2404637 | GONZALEZ OLMO,NELIDA | Address on File | | | | | | |
| 2409383 | GONZALEZ OLMO,PABLO | Address on File | | | | | | |
| 2349727 | GONZALEZ OPIO,LOURDES | Address on File | | | | | | |
| 2530292 | Gonzalez Ortiz Hector R | Address on File | | | | | | |
| 2367220 | GONZALEZ ORTIZ,ABIGAIL | Address on File | | | | | | |
| 2361195 | GONZALEZ ORTIZ,ADILIA | Address on File | | | | | | |
| 2349293 | GONZALEZ ORTIZ,ANA D | Address on File | | | | | | |
| 2369518 | GONZALEZ ORTIZ,ANGEL M | Address on File | | | | | | |
| 2420690 | GONZALEZ ORTIZ,CARLOS | Address on File | | | | | | |
| 2360403 | GONZALEZ ORTIZ,CARMEN | Address on File | | | | | | |
| 2405176 | GONZALEZ ORTIZ,DORIS | Address on File | | | | | | |
| 2356281 | GONZALEZ ORTIZ,DORIS C | Address on File | | | | | | |
| 2411073 | GONZALEZ ORTIZ,ELBA | Address on File | | | | | | |
| 2414499 | GONZALEZ ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2415147 | GONZALEZ ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2367023 | GONZALEZ ORTIZ,EVELYN | Address on File | | | | | | |
| 2411898 | GONZALEZ ORTIZ,JOSE L | Address on File | | | | | | |
| 2420800 | GONZALEZ ORTIZ,LILLIAM | Address on File | | | | | | |
| 2421026 | GONZALEZ ORTIZ,MANUEL | Address on File | | | | | | |
| 2405714 | GONZALEZ ORTIZ,MARIA L | Address on File | | | | | | |
| 2355260 | GONZALEZ ORTIZ,MARITZA | Address on File | | | | | | |
| 2412130 | GONZALEZ ORTIZ,MILTON D | Address on File | | | | | | |
| 2350637 | GONZALEZ ORTIZ,NOEMI | Address on File | | | | | | |
| 2350379 | GONZALEZ ORTIZ,NORMA | Address on File | | | | | | |
| 2368660 | GONZALEZ ORTIZ,PEDRO | Address on File | | | | | | |
| 2349836 | GONZALEZ ORTIZ,RAMONITA | Address on File | | | | | | |
| 2349780 | GONZALEZ ORTIZ,ROSA H | Address on File | | | | | | |
| 2406215 | GONZALEZ ORTIZ,RUTH I | Address on File | | | | | | |
| 2353187 | GONZALEZ ORTIZ,WANDA I | Address on File | | | | | | |
| 2407514 | GONZALEZ ORTIZ,ZENAIDA | Address on File | | | | | | |
| 2348443 | GONZALEZ PACHECO,JUANA | Address on File | | | | | | |
| 2415970 | GONZALEZ PADILLA,ALTAGRACIA | Address on File | | | | | | |
| 2405911 | GONZALEZ PADILLA,ANGEL M | Address on File | | | | | | |
| 2413382 | GONZALEZ PADILLA,DOLORES | Address on File | | | | | | |
| 2421154 | GONZALEZ PADIN,CARMEN D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413818 | GONZALEZ PADIN,EVA I | Address on File | | | | | | |
| 2347811 | GONZALEZ PADRE,JUAN I | Address on File | | | | | | |
| 2352620 | GONZALEZ PADUA,CARMEN R | Address on File | | | | | | |
| 2351597 | GONZALEZ PADUA,MARIA L | Address on File | | | | | | |
| 2352704 | GONZALEZ PADUA,MARIA L | Address on File | | | | | | |
| 2407439 | GONZALEZ PAGAN,CHARLIE W | Address on File | | | | | | |
| 2356692 | GONZALEZ PAGAN,ELBA L | Address on File | | | | | | |
| 2353045 | GONZALEZ PAGAN,ISMAEL | Address on File | | | | | | |
| 2362710 | GONZALEZ PAGAN,MARTINA | Address on File | | | | | | |
| 2400308 | GONZALEZ PANTOJA,MERCEDES | Address on File | | | | | | |
| 2358976 | GONZALEZ PANTOJA,RAMONA | Address on File | | | | | | |
| 2357898 | GONZALEZ PARRILLA,MARIA | Address on File | | | | | | |
| 2407227 | GONZALEZ PASARELL,DAISY M | Address on File | | | | | | |
| 2357497 | GONZALEZ PASARELL,NESTOR | Address on File | | | | | | |
| 2404296 | GONZALEZ PASCUAL,CARMEN H | Address on File | | | | | | |
| 2422598 | GONZALEZ PAZ,MARITZA S | Address on File | | | | | | |
| 2403135 | GONZALEZ PEDROGO,CARMEN M | Address on File | | | | | | |
| 2411931 | GONZALEZ PENA,HECTOR A | Address on File | | | | | | |
| 2354694 | GONZALEZ PENA,RAMONA | Address on File | | | | | | |
| 2510406 | Gonzalez Perez Maritza | Address on File | | | | | | |
| 2465288 | Gonzalez Perez Mercedes | Address on File | | | | | | |
| 2367840 | GONZALEZ PEREZ,ANGELA C | Address on File | | | | | | |
| 2367632 | GONZALEZ PEREZ,AUGUSTO L | Address on File | | | | | | |
| 2365098 | GONZALEZ PEREZ,BERTIZA | Address on File | | | | | | |
| 2352792 | GONZALEZ PEREZ,CARMEN E | Address on File | | | | | | |
| 2355482 | GONZALEZ PEREZ,CARMEN E | Address on File | | | | | | |
| 2364737 | GONZALEZ PEREZ,ENCARNACION | Address on File | | | | | | |
| 2408597 | GONZALEZ PEREZ,ENEIDA M | Address on File | | | | | | |
| 2347825 | GONZALEZ PEREZ,GABRIEL B | Address on File | | | | | | |
| 2362559 | GONZALEZ PEREZ,GILBERTO | Address on File | | | | | | |
| 2362892 | GONZALEZ PEREZ,JANETTE | Address on File | | | | | | |
| 2409719 | GONZALEZ PEREZ,JEANETTE | Address on File | | | | | | |
| 2347826 | GONZALEZ PEREZ,JESUS G | Address on File | | | | | | |
| 2403869 | GONZALEZ PEREZ,JOSE A | Address on File | | | | | | |
| 2405918 | GONZALEZ PEREZ,JOSE D | Address on File | | | | | | |
| 2371032 | GONZALEZ PEREZ,JOSE M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358209 | GONZALEZ PEREZ,JOSUE | Address on File | | | | | | |
| 2414498 | GONZALEZ PEREZ,LEONOR | Address on File | | | | | | |
| 2350327 | GONZALEZ PEREZ,LUZ N | Address on File | | | | | | |
| 2367006 | GONZALEZ PEREZ,MADELINE | Address on File | | | | | | |
| 2408277 | GONZALEZ PEREZ,MAGALY | Address on File | | | | | | |
| 2353886 | GONZALEZ PEREZ,MARIA | Address on File | | | | | | |
| 2362971 | GONZALEZ PEREZ,MARIA C | Address on File | | | | | | |
| 2413864 | GONZALEZ PEREZ,MARIA M | Address on File | | | | | | |
| 2407635 | GONZALEZ PEREZ,MARISSA | Address on File | | | | | | |
| 2416872 | GONZALEZ PEREZ,MELBA A. | Address on File | | | | | | |
| 2409755 | GONZALEZ PEREZ,MIGDALIA | Address on File | | | | | | |
| 2405771 | GONZALEZ PEREZ,MILAGROS | Address on File | | | | | | |
| 2410358 | GONZALEZ PEREZ,MILAGROS | Address on File | | | | | | |
| 2407507 | GONZALEZ PEREZ,MINERVA | Address on File | | | | | | |
| 2418566 | GONZALEZ PEREZ,NATALIA | Address on File | | | | | | |
| 2368463 | GONZALEZ PEREZ,PEDRO R | Address on File | | | | | | |
| 2370582 | GONZALEZ PEREZ,TERESA | Address on File | | | | | | |
| 2358114 | GONZALEZ PEREZ,WILFREDO | Address on File | | | | | | |
| 2421033 | GONZALEZ PEREZ,WILFREDO | Address on File | | | | | | |
| 2419819 | GONZALEZ PEREZ,YOLANDA | Address on File | | | | | | |
| 2405022 | GONZALEZ PICA,ANTONIO | Address on File | | | | | | |
| 2410230 | GONZALEZ PINERO,LILLIAN | Address on File | | | | | | |
| 2361439 | GONZALEZ PITRE,CARMEN D | Address on File | | | | | | |
| 2409777 | GONZALEZ PLAZA,PAULINA | Address on File | | | | | | |
| 2417397 | GONZALEZ POLANCO,VIVIAN | Address on File | | | | | | |
| 2367626 | GONZALEZ PONCE,CYNTHIA | Address on File | | | | | | |
| 2414903 | GONZALEZ PRATTS,ANGELA | Address on File | | | | | | |
| 2412178 | GONZALEZ PRATTS,RAUL | Address on File | | | | | | |
| 2422362 | GONZALEZ PUMAREJO,DAVIS | Address on File | | | | | | |
| 2413456 | GONZALEZ PUMAREJO,LILIAM I | Address on File | | | | | | |
| 2422771 | GONZALEZ QUILES,BENJAMIN | Address on File | | | | | | |
| 2419945 | GONZALEZ QUILES,CARMEN L | Address on File | | | | | | |
| 2353487 | GONZALEZ QUILES,IRMA | Address on File | | | | | | |
| 2417013 | GONZALEZ QUILES,MYRNA I | Address on File | | | | | | |
| 2418555 | GONZALEZ QUILES,NARDA | Address on File | | | | | | |
| 2404625 | GONZALEZ QUILES,ZORAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363473 | GONZALEZ QUINONES,ARIEL | Address on File | | | | | | |
| 2417095 | GONZALEZ QUINONES,ELIANA | Address on File | | | | | | |
| 2350930 | GONZALEZ QUINONES,HECTOR M | Address on File | | | | | | |
| 2404069 | GONZALEZ QUINONES,NOEL | Address on File | | | | | | |
| 2410569 | GONZALEZ QUINTANA,DELIA | Address on File | | | | | | |
| 2363693 | GONZALEZ QUINTANA,SONIA E | Address on File | | | | | | |
| 2519551 | Gonzalez R Pabon Gonzalez Pabon Jose | Address on File | | | | | | |
| 2420122 | GONZALEZ RAIMUNDI,ANA D | Address on File | | | | | | |
| 2516755 | Gonzalez Ramirez Rafael A. | Address on File | | | | | | |
| 2411331 | GONZALEZ RAMIREZ,EDWIN | Address on File | | | | | | |
| 2353990 | GONZALEZ RAMIREZ,ELBIA M | Address on File | | | | | | |
| 2539715 | Gonzalez Ramos Edwin O | Address on File | | | | | | |
| 2424035 | Gonzalez Ramos Jose | Address on File | | | | | | |
| 2525949 | Gonzalez Ramos Rubi | Address on File | | | | | | |
| 2367867 | GONZALEZ RAMOS,ADA N | Address on File | | | | | | |
| 2368954 | GONZALEZ RAMOS,ANA L | Address on File | | | | | | |
| 2403530 | GONZALEZ RAMOS,ANA M | Address on File | | | | | | |
| 2362815 | GONZALEZ RAMOS,CARMEN A | Address on File | | | | | | |
| 2404500 | GONZALEZ RAMOS,EVELYN | Address on File | | | | | | |
| 2407138 | GONZALEZ RAMOS,EVELYN | Address on File | | | | | | |
| 2401455 | GONZALEZ RAMOS,GLADYS | Address on File | | | | | | |
| 2400164 | GONZALEZ RAMOS,HILDA R | Address on File | | | | | | |
| 2355664 | GONZALEZ RAMOS,IRMA H | Address on File | | | | | | |
| 2415154 | GONZALEZ RAMOS,JUAN R | Address on File | | | | | | |
| 2362670 | GONZALEZ RAMOS,LUCIA | Address on File | | | | | | |
| 2349529 | GONZALEZ RAMOS,LYDIA | Address on File | | | | | | |
| 2416360 | GONZALEZ RAMOS,MARILU | Address on File | | | | | | |
| 2352946 | GONZALEZ RAMOS,RAMON J | Address on File | | | | | | |
| 2363971 | GONZALEZ RAMOS,SONIA | Address on File | | | | | | |
| 2349456 | GONZALEZ REBOLLO,MIGUEL A | Address on File | | | | | | |
| 2354961 | GONZALEZ REBOLLO,MIGUEL A | Address on File | | | | | | |
| 2530305 | Gonzalez Resto | Address on File | | | | | | |
| 2539544 | Gonzalez Resto Omar R. | Address on File | | | | | | |
| 2529851 | Gonzalez Reyes Luz B | Address on File | | | | | | |
| 2358734 | GONZALEZ REYES,ANA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408333 | GONZALEZ REYES,EDWIN | Address on File | | | | | | |
| 2420250 | GONZALEZ REYES,ELSA L | Address on File | | | | | | |
| 2347836 | GONZALEZ REYES,ISABEL | Address on File | | | | | | |
| 2358504 | GONZALEZ REYES,LYDIA | Address on File | | | | | | |
| 2352417 | GONZALEZ REYES,NILDA | Address on File | | | | | | |
| 2356356 | GONZALEZ REYES,SANTA | Address on File | | | | | | |
| 2366199 | GONZALEZ RIERA,JOSE A | Address on File | | | | | | |
| 2360905 | GONZALEZ RIOS,BLANCA I | Address on File | | | | | | |
| 2362119 | GONZALEZ RIOS,LISSETTE | Address on File | | | | | | |
| 2406542 | GONZALEZ RIOS,LUZ T | Address on File | | | | | | |
| 2370036 | GONZALEZ RIOS,NAYDA R | Address on File | | | | | | |
| 2407428 | GONZALEZ RIOS,SONIA | Address on File | | | | | | |
| 2466220 | Gonzalez Rivera Carmen M | Address on File | | | | | | |
| 2539706 | Gonzalez Rivera Daniel | Address on File | | | | | | |
| 2516620 | Gonzalez Rivera Linnette | Address on File | | | | | | |
| 2527562 | Gonzalez Rivera Mirna I | Address on File | | | | | | |
| 2407170 | GONZALEZ RIVERA,ADA I | Address on File | | | | | | |
| 2364573 | GONZALEZ RIVERA,AGNES M | Address on File | | | | | | |
| 2406610 | GONZALEZ RIVERA,AMY E | Address on File | | | | | | |
| 2404705 | GONZALEZ RIVERA,ANA H | Address on File | | | | | | |
| 2421141 | GONZALEZ RIVERA,ANGEL | Address on File | | | | | | |
| 2357954 | GONZALEZ RIVERA,ANTONIO | Address on File | | | | | | |
| 2354313 | GONZALEZ RIVERA,AUREA N | Address on File | | | | | | |
| 2352660 | GONZALEZ RIVERA,AURELIA | Address on File | | | | | | |
| 2415586 | GONZALEZ RIVERA,CARLOS A | Address on File | | | | | | |
| 2358483 | GONZALEZ RIVERA,CARMEN | Address on File | | | | | | |
| 2364593 | GONZALEZ RIVERA,CARMEN C | Address on File | | | | | | |
| 2366783 | GONZALEZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2360546 | GONZALEZ RIVERA,CARMEN N | Address on File | | | | | | |
| 2366913 | GONZALEZ RIVERA,CARMEN O | Address on File | | | | | | |
| 2410233 | GONZALEZ RIVERA,DEXTER | Address on File | | | | | | |
| 2357374 | GONZALEZ RIVERA,EDIL | Address on File | | | | | | |
| 2402077 | GONZALEZ RIVERA,ELSA | Address on File | | | | | | |
| 2417069 | GONZALEZ RIVERA,ELSA M | Address on File | | | | | | |
| 2407653 | GONZALEZ RIVERA,ENID M | Address on File | | | | | | |
| 2348145 | GONZALEZ RIVERA,ESTHER M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370777 | GONZALEZ RIVERA,FLOR M | Address on File | | | | | | |
| 2359236 | GONZALEZ RIVERA,FREDESWINDA | Address on File | | | | | | |
| 2412129 | GONZALEZ RIVERA,GLADYS | Address on File | | | | | | |
| 2361307 | GONZALEZ RIVERA,GLORIA E | Address on File | | | | | | |
| 2422434 | GONZALEZ RIVERA,HECTOR L | Address on File | | | | | | |
| 2353369 | GONZALEZ RIVERA,HERMINIA E | Address on File | | | | | | |
| 2348090 | GONZALEZ RIVERA,HERMINIO | Address on File | | | | | | |
| 2403788 | GONZALEZ RIVERA,HILDA L | Address on File | | | | | | |
| 2403981 | GONZALEZ RIVERA,JANET G | Address on File | | | | | | |
| 2367673 | GONZALEZ RIVERA,JOSE A | Address on File | | | | | | |
| 2401622 | GONZALEZ RIVERA,JOSE I | Address on File | | | | | | |
| 2407854 | GONZALEZ RIVERA,JOSE J | Address on File | | | | | | |
| 2358356 | GONZALEZ RIVERA,JOSE LUIS | Address on File | | | | | | |
| 2405578 | GONZALEZ RIVERA,JOSE M | Address on File | | | | | | |
| 2364038 | GONZALEZ RIVERA,JOSEFA M | Address on File | | | | | | |
| 2404633 | GONZALEZ RIVERA,JUANA M | Address on File | | | | | | |
| 2403323 | GONZALEZ RIVERA,JUDITH M | Address on File | | | | | | |
| 2356751 | GONZALEZ RIVERA,LAURA E | Address on File | | | | | | |
| 2355681 | GONZALEZ RIVERA,LINDA | Address on File | | | | | | |
| 2361055 | GONZALEZ RIVERA,LUZ M | Address on File | | | | | | |
| 2401647 | GONZALEZ RIVERA,LUZ P | Address on File | | | | | | |
| 2362905 | GONZALEZ RIVERA,MAGDA O | Address on File | | | | | | |
| 2409167 | GONZALEZ RIVERA,MARIA DE LOS A | Address on File | | | | | | |
| 2422915 | GONZALEZ RIVERA,MARIA M | Address on File | | | | | | |
| 2369857 | GONZALEZ RIVERA,MARIA P | Address on File | | | | | | |
| 2405427 | GONZALEZ RIVERA,MARIANA | Address on File | | | | | | |
| 2408357 | GONZALEZ RIVERA,MARIBEL | Address on File | | | | | | |
| 2361638 | GONZALEZ RIVERA,MARINA | Address on File | | | | | | |
| 2349118 | GONZALEZ RIVERA,MARIO | Address on File | | | | | | |
| 2403963 | GONZALEZ RIVERA,MIGDALIA | Address on File | | | | | | |
| 2404277 | GONZALEZ RIVERA,MIRIAM | Address on File | | | | | | |
| 2403932 | GONZALEZ RIVERA,MIRTA L | Address on File | | | | | | |
| 2367216 | GONZALEZ RIVERA,NILDA | Address on File | | | | | | |
| 2416310 | GONZALEZ RIVERA,NOEMI | Address on File | | | | | | |
| 2401723 | GONZALEZ RIVERA,NORMA I. | Address on File | | | | | | |
| 2352374 | GONZALEZ RIVERA,NYDIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420383 | GONZALEZ RIVERA,NYLSA M | Address on File | | | | | | |
| 2411262 | GONZALEZ RIVERA,OLGA | Address on File | | | | | | |
| 2411453 | GONZALEZ RIVERA,OLGA | Address on File | | | | | | |
| 2362210 | GONZALEZ RIVERA,PEDRO J | Address on File | | | | | | |
| 2370160 | GONZALEZ RIVERA,PETRONILA | Address on File | | | | | | |
| 2421814 | GONZALEZ RIVERA,RAFAEL E | Address on File | | | | | | |
| 2414326 | GONZALEZ RIVERA,RAMONITA | Address on File | | | | | | |
| 2369611 | GONZALEZ RIVERA,ROSA E | Address on File | | | | | | |
| 2405419 | GONZALEZ RIVERA,ROSA E | Address on File | | | | | | |
| 2411525 | GONZALEZ RIVERA,ROSA E | Address on File | | | | | | |
| 2414929 | GONZALEZ RIVERA,SANDRA | Address on File | | | | | | |
| 2409809 | GONZALEZ RIVERA,SARA | Address on File | | | | | | |
| 2422488 | GONZALEZ RIVERA,SONIA I | Address on File | | | | | | |
| 2407074 | GONZALEZ RIVERA,SYLMA M | Address on File | | | | | | |
| 2353578 | GONZALEZ RIVERA,WANDA N | Address on File | | | | | | |
| 2401045 | GONZALEZ RIVERA,ZAIDA I | Address on File | | | | | | |
| 2414197 | GONZALEZ RIVERA,ZORAIDA I | Address on File | | | | | | |
| 2529676 | Gonzalez Robles Emma L | Address on File | | | | | | |
| 2400826 | GONZALEZ ROBLES,SONIA | Address on File | | | | | | |
| 2535039 | Gonzalez Rodrig U Ez Ana M | Address on File | | | | | | |
| 2366128 | GONZALEZ RODRIGU,FRANCISCO | Address on File | | | | | | |
| 2358349 | GONZALEZ RODRIGUE,GILBERTO | Address on File | | | | | | |
| 2529640 | Gonzalez Rodriguez Carmen | Address on File | | | | | | |
| 2450219 | Gonzalez Rodriguez Hilda M | Address on File | | | | | | |
| 2528343 | Gonzalez Rodriguez Lizandro | Address on File | | | | | | |
| 2356284 | GONZALEZ RODRIGUEZ,ADA L | Address on File | | | | | | |
| 2350136 | GONZALEZ RODRIGUEZ,ADRIANA | Address on File | | | | | | |
| 2406376 | GONZALEZ RODRIGUEZ,ALBA | Address on File | | | | | | |
| 2401865 | GONZALEZ RODRIGUEZ,ALMA I. | Address on File | | | | | | |
| 2369402 | GONZALEZ RODRIGUEZ,ANEIDA | Address on File | | | | | | |
| 2404784 | GONZALEZ RODRIGUEZ,AURORA | Address on File | | | | | | |
| 2403810 | GONZALEZ RODRIGUEZ,BERTA | Address on File | | | | | | |
| 2369660 | GONZALEZ RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2410123 | GONZALEZ RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2356603 | GONZALEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2351756 | GONZALEZ RODRIGUEZ,CELIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357067 | GONZALEZ RODRIGUEZ,CELIDA | Address on File | | | | | | |
| 2366282 | GONZALEZ RODRIGUEZ,CLARA | Address on File | | | | | | |
| 2362327 | GONZALEZ RODRIGUEZ,DOMINGO | Address on File | | | | | | |
| 2362967 | GONZALEZ RODRIGUEZ,ELBA I | Address on File | | | | | | |
| 2414616 | GONZALEZ RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2352641 | GONZALEZ RODRIGUEZ,EVETTE | Address on File | | | | | | |
| 2349140 | GONZALEZ RODRIGUEZ,FELICITA | Address on File | | | | | | |
| 2403259 | GONZALEZ RODRIGUEZ,GLADYS E | Address on File | | | | | | |
| 2414365 | GONZALEZ RODRIGUEZ,GLORIA M | Address on File | | | | | | |
| 2404783 | GONZALEZ RODRIGUEZ,GUILLERMINA | Address on File | | | | | | |
| 2421529 | GONZALEZ RODRIGUEZ,ISMAEL | Address on File | | | | | | |
| 2363767 | GONZALEZ RODRIGUEZ,JEANNETTE | Address on File | | | | | | |
| 2357160 | GONZALEZ RODRIGUEZ,JUAN A | Address on File | | | | | | |
| 2419682 | GONZALEZ RODRIGUEZ,LAUTHELIN | Address on File | | | | | | |
| 2354381 | GONZALEZ RODRIGUEZ,LEYDA | Address on File | | | | | | |
| 2352439 | GONZALEZ RODRIGUEZ,LEYDA M | Address on File | | | | | | |
| 2416628 | GONZALEZ RODRIGUEZ,LUIS M | Address on File | | | | | | |
| 2421796 | GONZALEZ RODRIGUEZ,LUZ A | Address on File | | | | | | |
| 2354332 | GONZALEZ RODRIGUEZ,LYDIA E | Address on File | | | | | | |
| 2401552 | GONZALEZ RODRIGUEZ,MAGDALENA | Address on File | | | | | | |
| 2369964 | GONZALEZ RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2422078 | GONZALEZ RODRIGUEZ,MARIA L | Address on File | | | | | | |
| 2413917 | GONZALEZ RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2418814 | GONZALEZ RODRIGUEZ,MARILUZ | Address on File | | | | | | |
| 2405260 | GONZALEZ RODRIGUEZ,MARY L | Address on File | | | | | | |
| 2401218 | GONZALEZ RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2364822 | GONZALEZ RODRIGUEZ,MIGUEL | Address on File | | | | | | |
| 2362712 | GONZALEZ RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2415929 | GONZALEZ RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2410619 | GONZALEZ RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2365607 | GONZALEZ RODRIGUEZ,NORMA | Address on File | | | | | | |
| 2420692 | GONZALEZ RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2349067 | GONZALEZ RODRIGUEZ,OCTAVIO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349392 | GONZALEZ RODRIGUEZ,RAQUEL N | Address on File | | | | | | |
| 2367609 | GONZALEZ RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2406087 | GONZALEZ RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2420805 | GONZALEZ RODRIGUEZ,RUBEN | Address on File | | | | | | |
| 2356719 | GONZALEZ RODRIGUEZ,TERESITA | Address on File | | | | | | |
| 2421446 | GONZALEZ RODRIGUEZ,TULIDANIA | Address on File | | | | | | |
| 2414931 | GONZALEZ RODRIGUEZ,WALESKA | Address on File | | | | | | |
| 2407291 | GONZALEZ RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2356371 | GONZALEZ RODRIGUEZ,WILLIAM | Address on File | | | | | | |
| 2368792 | GONZALEZ RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2368945 | GONZALEZ ROIG,ROSALINA | Address on File | | | | | | |
| 2350261 | GONZALEZ ROLDAN,ALICIA | Address on File | | | | | | |
| 2524227 | Gonzalez Roman Daniel | Address on File | | | | | | |
| 2415745 | GONZALEZ ROMAN,ADA I | Address on File | | | | | | |
| 2357363 | GONZALEZ ROMAN,AIDA I | Address on File | | | | | | |
| 2405554 | GONZALEZ ROMAN,ALBERTO | Address on File | | | | | | |
| 2354490 | GONZALEZ ROMAN,CELIA | Address on File | | | | | | |
| 2413724 | GONZALEZ ROMAN,MARIA T | Address on File | | | | | | |
| 2370131 | GONZALEZ ROMAN,NILSA E | Address on File | | | | | | |
| 2349856 | GONZALEZ ROMAN,SADETTE | Address on File | | | | | | |
| 2411284 | GONZALEZ ROMAN,WILLIAM | Address on File | | | | | | |
| 2353346 | GONZALEZ ROMAN,ZAIDA | Address on File | | | | | | |
| 2417743 | GONZALEZ ROMERO,EVELYN | Address on File | | | | | | |
| 2415130 | GONZALEZ ROMERO,WALESKA | Address on File | | | | | | |
| 2359951 | GONZALEZ ROSA,BENJAMIN | Address on File | | | | | | |
| 2364831 | GONZALEZ ROSA,DAMARIS | Address on File | | | | | | |
| 2349181 | GONZALEZ ROSA,MARIA DE L | Address on File | | | | | | |
| 2403279 | GONZALEZ ROSADO,FELICITA | Address on File | | | | | | |
| 2423143 | GONZALEZ ROSADO,HAROLD | Address on File | | | | | | |
| 2422013 | GONZALEZ ROSADO,JAVIER | Address on File | | | | | | |
| 2409324 | GONZALEZ ROSADO,NATIVIDAD | Address on File | | | | | | |
| 2370080 | GONZALEZ ROSADO,NORA H | Address on File | | | | | | |
| 2542299 | Gonzalez Rosario Edgardo | Address on File | | | | | | |
| 2450692 | Gonzalez Rosario Julio A. | Address on File | | | | | | |
| 2529368 | Gonzalez Rosario Nilda | Address on File | | | | | | |
| 2354744 | GONZALEZ ROSARIO,ANA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359459 | GONZALEZ ROSARIO,LUIS | Address on File | | | | | | |
| 2418116 | GONZALEZ ROSARIO,MILAGROS | Address on File | | | | | | |
| 2419473 | GONZALEZ ROSARIO,NANCY | Address on File | | | | | | |
| 2370236 | GONZALEZ ROURE,GLADYS V | Address on File | | | | | | |
| 2437451 | Gonzalez Ruiz Joe | Address on File | | | | | | |
| 2349745 | GONZALEZ RUIZ,ADA V | Address on File | | | | | | |
| 2420440 | GONZALEZ RUIZ,ADELAIDA | Address on File | | | | | | |
| 2352554 | GONZALEZ RUIZ,ALBA I | Address on File | | | | | | |
| 2402958 | GONZALEZ RUIZ,ALFREDO | Address on File | | | | | | |
| 2370901 | GONZALEZ RUIZ,ANTONIA | Address on File | | | | | | |
| 2370724 | GONZALEZ RUIZ,AUREA M | Address on File | | | | | | |
| 2408521 | GONZALEZ RUIZ,CARLOS A | Address on File | | | | | | |
| 2413409 | GONZALEZ RUIZ,CELY N | Address on File | | | | | | |
| 2403100 | GONZALEZ RUIZ,DELIA A | Address on File | | | | | | |
| 2353952 | GONZALEZ RUIZ,ELIZABETH | Address on File | | | | | | |
| 2365135 | GONZALEZ RUIZ,GILBERTO | Address on File | | | | | | |
| 2422220 | GONZALEZ RUIZ,JANETTE | Address on File | | | | | | |
| 2370437 | GONZALEZ RUIZ,LUZ S | Address on File | | | | | | |
| 2409951 | GONZALEZ RUIZ,MYRIAM | Address on File | | | | | | |
| 2357791 | GONZALEZ RUIZ,NEREIDA | Address on File | | | | | | |
| 2360897 | GONZALEZ RUIZ,OLGA N | Address on File | | | | | | |
| 2366229 | GONZALEZ RUIZ,ZAHIRA M | Address on File | | | | | | |
| 2405206 | GONZALEZ RULLAN,ELAINE J | Address on File | | | | | | |
| 2445633 | Gonzalez S Carmen Iris | Address on File | | | | | | |
| 2356920 | GONZALEZ SAAVEDRA,BLANCA I | Address on File | | | | | | |
| 2451426 | Gonzalez Salaman Grisel | Address on File | | | | | | |
| 2560886 | Gonzalez Salas Joel | Address on File | | | | | | |
| 2421625 | GONZALEZ SALAS,ELIEZER | Address on File | | | | | | |
| 2363730 | GONZALEZ SALDANA,ABILDA | Address on File | | | | | | |
| 2350908 | GONZALEZ SALDONET,CARMEN M | Address on File | | | | | | |
| 2412908 | GONZALEZ SALGADO,VIONNETTE | Address on File | | | | | | |
| 2406134 | GONZALEZ SALTARES,CRIMILDA | Address on File | | | | | | |
| 2413743 | GONZALEZ SANABRIA,BENITA | Address on File | | | | | | |
| 2529434 | Gonzalez Sanchez Jose M | Address on File | | | | | | |
| 2421729 | GONZALEZ SANCHEZ,ARNALDO | Address on File | | | | | | |
| 2403410 | GONZALEZ SANCHEZ,CARMEN D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351305 | GONZALEZ SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2354587 | GONZALEZ SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2400008 | GONZALEZ SANCHEZ,DAISY | Address on File | | | | | | |
| 2411511 | GONZALEZ SANCHEZ,FELICITA | Address on File | | | | | | |
| 2356296 | GONZALEZ SANCHEZ,ISABEL | Address on File | | | | | | |
| 2363211 | GONZALEZ SANCHEZ,JOSE A | Address on File | | | | | | |
| 2410504 | GONZALEZ SANCHEZ,JUDITH | Address on File | | | | | | |
| 2410459 | GONZALEZ SANCHEZ,LYDIA E | Address on File | | | | | | |
| 2355281 | GONZALEZ SANCHEZ,MARIA M | Address on File | | | | | | |
| 2407965 | GONZALEZ SANCHEZ,MILDRED | Address on File | | | | | | |
| 2414922 | GONZALEZ SANCHEZ,NAYDA | Address on File | | | | | | |
| 2407119 | GONZALEZ SANCHEZ,RAMONA | Address on File | | | | | | |
| 2413572 | GONZALEZ SANCHEZ,VILMA R | Address on File | | | | | | |
| 2465319 | Gonzalez Santana Mayra | Address on File | | | | | | |
| 2363714 | GONZALEZ SANTANA,RAFAEL A | Address on File | | | | | | |
| 2451539 | Gonzalez Santiago Efrain | Address on File | | | | | | |
| 2552297 | Gonzalez Santiago Jose R. | Address on File | | | | | | |
| 2446289 | Gonzalez Santiago Maria De Lo | Address on File | | | | | | |
| 2405813 | GONZALEZ SANTIAGO,ANTONIA | Address on File | | | | | | |
| 2419234 | GONZALEZ SANTIAGO,BRUNILDA | Address on File | | | | | | |
| 2351440 | GONZALEZ SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2366234 | GONZALEZ SANTIAGO,EMERITA | Address on File | | | | | | |
| 2352629 | GONZALEZ SANTIAGO,GERONIMO | Address on File | | | | | | |
| 2409919 | GONZALEZ SANTIAGO,GLADYS M | Address on File | | | | | | |
| 2420363 | GONZALEZ SANTIAGO,GLORIA M | Address on File | | | | | | |
| 2418990 | GONZALEZ SANTIAGO,IRIS M | Address on File | | | | | | |
| 2352676 | GONZALEZ SANTIAGO,JENNIE | Address on File | | | | | | |
| 2405129 | GONZALEZ SANTIAGO,LUZ M | Address on File | | | | | | |
| 2416001 | GONZALEZ SANTIAGO,MARIA E | Address on File | | | | | | |
| 2399958 | GONZALEZ SANTIAGO,MARIA S | Address on File | | | | | | |
| 2412444 | GONZALEZ SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2412273 | GONZALEZ SANTIAGO,NELIDA | Address on File | | | | | | |
| 2355650 | GONZALEZ SANTIAGO,NILDA | Address on File | | | | | | |
| 2361757 | GONZALEZ SANTIAGO,NILDA | Address on File | | | | | | |
| 2356653 | GONZALEZ SANTIAGO,OLGA M | Address on File | | | | | | |
| 2359284 | GONZALEZ SANTIAGO,ROSA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362152 | GONZALEZ SANTIAGO,SANDRA M | Address on File | | | | | | |
| 2408941 | GONZALEZ SANTIAGO,SONIA N | Address on File | | | | | | |
| 2408615 | GONZALEZ SANTIAGO,WINNIE | Address on File | | | | | | |
| 2362248 | GONZALEZ SANTOS,CARMEN E | Address on File | | | | | | |
| 2408454 | GONZALEZ SANTOS,CARMEN M | Address on File | | | | | | |
| 2406633 | GONZALEZ SANTOS,FELICITA | Address on File | | | | | | |
| 2352209 | GONZALEZ SANTOS,JOSE M | Address on File | | | | | | |
| 2410853 | GONZALEZ SANTOS,MARIA DEL C | Address on File | | | | | | |
| 2410642 | GONZALEZ SANTOS,MIRIAM I | Address on File | | | | | | |
| 2410973 | GONZALEZ SANTOS,ROSA A | Address on File | | | | | | |
| 2365676 | GONZALEZ SEDA,EDNA | Address on File | | | | | | |
| 2564535 | Gonzalez Segarra Jose F | Address on File | | | | | | |
| 2413609 | GONZALEZ SEGARRA,EDDA G | Address on File | | | | | | |
| 2414068 | GONZALEZ SEGARRA,EDUVIGIS | Address on File | | | | | | |
| 2413623 | GONZALEZ SEGARRA,FRANK | Address on File | | | | | | |
| 2350644 | GONZALEZ SELLA,SARA E | Address on File | | | | | | |
| 2351413 | GONZALEZ SEOANE,OLIVA | Address on File | | | | | | |
| 2355990 | GONZALEZ SEPULVEDA,JUANITA | Address on File | | | | | | |
| 2371194 | GONZALEZ SERRANO,ANA A | Address on File | | | | | | |
| 2403899 | GONZALEZ SERRANO,FLOR M | Address on File | | | | | | |
| 2348408 | GONZALEZ SERRANO,JULIA | Address on File | | | | | | |
| 2363849 | GONZALEZ SERRANO,VIRGENMINA | Address on File | | | | | | |
| 2416085 | GONZALEZ SIFONTE,MARIA DE L | Address on File | | | | | | |
| 2349085 | GONZALEZ SILVESTRIZ,ADELA | Address on File | | | | | | |
| 2367820 | GONZALEZ SILVESTRIZ,CARMEN D | Address on File | | | | | | |
| 2363286 | GONZALEZ SMITH,ANA M | Address on File | | | | | | |
| 2363246 | GONZALEZ SOLER,LUZ N | Address on File | | | | | | |
| 2362769 | GONZALEZ SOLER,MIRIAM | Address on File | | | | | | |
| 2404984 | GONZALEZ SOLIS,DIANA | Address on File | | | | | | |
| 2351781 | GONZALEZ SOLIVAN,AIDA H | Address on File | | | | | | |
| 2551384 | Gonzalez Soto, S Amary | Address on File | | | | | | |
| 2413739 | GONZALEZ SOTO,CARMEN A | Address on File | | | | | | |
| 2413776 | GONZALEZ SOTO,GLORIA | Address on File | | | | | | |
| 2370242 | GONZALEZ SOTO,JULIAN | Address on File | | | | | | |
| 2360242 | GONZALEZ SOTO,MARIA DEL C | Address on File | | | | | | |
| 2353814 | GONZALEZ SOTO,MARIA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369551 | GONZALEZ SOTO,MARIA N | Address on File | | | | | | |
| 2411174 | GONZALEZ SOTO,PEDRO I | Address on File | | | | | | |
| 2350728 | GONZALEZ SOTO,TOMASITA | Address on File | | | | | | |
| 2351673 | GONZALEZ SOTO,ZORAIDA | Address on File | | | | | | |
| 2356549 | GONZALEZ SOTOMAYOR,AUREA L | Address on File | | | | | | |
| 2407415 | GONZALEZ SOTOMAYOR,MARIA | Address on File | | | | | | |
| 2363005 | GONZALEZ SUAREZ,CYNTHIA | Address on File | | | | | | |
| 2349783 | GONZALEZ SUAREZ,ULRRICO | Address on File | | | | | | |
| 2534005 | Gonzalez T Benfteaida | Address on File | | | | | | |
| 2360755 | GONZALEZ TALAVERA,MARIBEL | Address on File | | | | | | |
| 2402199 | GONZALEZ TEJERA,EDNA | Address on File | | | | | | |
| 2351664 | GONZALEZ THOMPSON,ARMINDA M. | Address on File | | | | | | |
| 2530268 | Gonzalez Tirado Jose L | Address on File | | | | | | |
| 2529834 | Gonzalez Tirado Zenaida | Address on File | | | | | | |
| 2365548 | GONZALEZ TIRADO,MARIA J | Address on File | | | | | | |
| 2529871 | Gonzalez Torres Carlos | Address on File | | | | | | |
| 2564763 | Gonzalez Torres Carmen R | Address on File | | | | | | |
| 2352178 | GONZALEZ TORRES,ANA A | Address on File | | | | | | |
| 2423107 | GONZALEZ TORRES,ANTOLIN | Address on File | | | | | | |
| 2367458 | GONZALEZ TORRES,ANTONIO | Address on File | | | | | | |
| 2402239 | GONZALEZ TORRES,BIENVENIDA | Address on File | | | | | | |
| 2406282 | GONZALEZ TORRES,BLANCA I | Address on File | | | | | | |
| 2360434 | GONZALEZ TORRES,CARLOS O | Address on File | | | | | | |
| 2402072 | GONZALEZ TORRES,CARMEN | Address on File | | | | | | |
| 2365715 | GONZALEZ TORRES,CARMEN H | Address on File | | | | | | |
| 2403149 | GONZALEZ TORRES,EDELMIRA | Address on File | | | | | | |
| 2352102 | GONZALEZ TORRES,EDUARDO | Address on File | | | | | | |
| 2411911 | GONZALEZ TORRES,ELIEZER | Address on File | | | | | | |
| 2420068 | GONZALEZ TORRES,ELSA | Address on File | | | | | | |
| 2400129 | GONZALEZ TORRES,ESTHER | Address on File | | | | | | |
| 2414308 | GONZALEZ TORRES,HAYDEE | Address on File | | | | | | |
| 2409706 | GONZALEZ TORRES,LESTER A | Address on File | | | | | | |
| 2408036 | GONZALEZ TORRES,LILLIAM M | Address on File | | | | | | |
| 2355518 | GONZALEZ TORRES,LUZ E | Address on File | | | | | | |
| 2355930 | GONZALEZ TORRES,MARILINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364580 | GONZALEZ TORRES,MILAGROS | Address on File | | | | | | |
| 2417165 | GONZALEZ TORRES,NANCY | Address on File | | | | | | |
| 2402097 | GONZALEZ TORRES,NELLY | Address on File | | | | | | |
| 2419250 | GONZALEZ TORRES,NICOLAS G | Address on File | | | | | | |
| 2408508 | GONZALEZ TORRES,NILDA | Address on File | | | | | | |
| 2361284 | GONZALEZ TORRES,NORMA | Address on File | | | | | | |
| 2412887 | GONZALEZ TORRES,NORMA I | Address on File | | | | | | |
| 2361882 | GONZALEZ TORRES,ORLANDO | Address on File | | | | | | |
| 2365983 | GONZALEZ TORRES,RAFAEL | Address on File | | | | | | |
| 2403116 | GONZALEZ TORRES,RAMONITA | Address on File | | | | | | |
| 2359690 | GONZALEZ TORRES,ROSARITO | Address on File | | | | | | |
| 2420253 | GONZALEZ TORRES,SADIE M | Address on File | | | | | | |
| 2349465 | GONZALEZ TORRES,WILFREDO | Address on File | | | | | | |
| 2420211 | GONZALEZ TORRES,YOLANDA | Address on File | | | | | | |
| 2400805 | GONZALEZ TORRES,ZULMA C | Address on File | | | | | | |
| 2404429 | GONZALEZ TRAVERSO,ROSA | Address on File | | | | | | |
| 2370301 | GONZALEZ TRAVERSO,YOLANDA | Address on File | | | | | | |
| 2360614 | GONZALEZ TUBENS,MARISOL | Address on File | | | | | | |
| 2356163 | GONZALEZ USUA,BENITA | Address on File | | | | | | |
| 2358713 | GONZALEZ VALENTIN,CELIA | Address on File | | | | | | |
| 2414032 | GONZALEZ VALENTIN,MARIA A | Address on File | | | | | | |
| 2349640 | GONZALEZ VALENTIN,MARIA DE LOS A | Address on File | | | | | | |
| 2416013 | GONZALEZ VALENTIN,NEREIDA | Address on File | | | | | | |
| 2348396 | GONZALEZ VALENTIN,OLGA | Address on File | | | | | | |
| 2361962 | GONZALEZ VALENTIN,OLGA J | Address on File | | | | | | |
| 2365032 | GONZALEZ VALLE,MARIBEL | Address on File | | | | | | |
| 2406955 | GONZALEZ VALLE,RUDETH | Address on File | | | | | | |
| 2551428 | Gonzalez Vargas Alex | Address on File | | | | | | |
| 2527450 | Gonzalez Vargas Wizellys | Address on File | | | | | | |
| 2353749 | GONZALEZ VARGAS,ISMAEL | Address on File | | | | | | |
| 2402891 | GONZALEZ VARGAS,JENNY | Address on File | | | | | | |
| 2420280 | GONZALEZ VARGAS,JUAN | Address on File | | | | | | |
| 2369365 | GONZALEZ VARGAS,LOURDES R | Address on File | | | | | | |
| 2370725 | GONZALEZ VARGAS,LUIS E | Address on File | | | | | | |
| 2363826 | GONZALEZ VARGAS,MARGARITA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369835 | GONZALEZ VARGAS,MARIA DE LOS A | Address on File | | | | | | |
| 2419786 | GONZALEZ VARGAS,MARITZA R | Address on File | | | | | | |
| 2362735 | GONZALEZ VARGAS,MIRIAM | Address on File | | | | | | |
| 2414862 | GONZALEZ VARGAS,WANDA | Address on File | | | | | | |
| 2357641 | GONZALEZ VAZQU,GUILLERMINA | Address on File | | | | | | |
| 2358364 | GONZALEZ VAZQUEZ,BRUNILDA | Address on File | | | | | | |
| 2360549 | GONZALEZ VAZQUEZ,CANDIDA | Address on File | | | | | | |
| 2361285 | GONZALEZ VAZQUEZ,CARMEN M | Address on File | | | | | | |
| 2357870 | GONZALEZ VAZQUEZ,CARMEN S | Address on File | | | | | | |
| 2416932 | GONZALEZ VAZQUEZ,DIANA | Address on File | | | | | | |
| 2364661 | GONZALEZ VAZQUEZ,DORA A | Address on File | | | | | | |
| 2406976 | GONZALEZ VAZQUEZ,FELIX | Address on File | | | | | | |
| 2409216 | GONZALEZ VAZQUEZ,ISABEL | Address on File | | | | | | |
| 2417335 | GONZALEZ VAZQUEZ,JOSE M | Address on File | | | | | | |
| 2414983 | GONZALEZ VAZQUEZ,LUZ I | Address on File | | | | | | |
| 2414339 | GONZALEZ VAZQUEZ,MARLYN | Address on File | | | | | | |
| 2420361 | GONZALEZ VAZQUEZ,OLGA E | Address on File | | | | | | |
| 2410305 | GONZALEZ VAZQUEZ,SUSANNA | Address on File | | | | | | |
| 2421574 | GONZALEZ VEGA,ADA M | Address on File | | | | | | |
| 2364291 | GONZALEZ VEGA,CARMEN G | Address on File | | | | | | |
| 2412309 | GONZALEZ VEGA,ENEIDA | Address on File | | | | | | |
| 2422063 | GONZALEZ VEGA,GLADYS | Address on File | | | | | | |
| 2367434 | GONZALEZ VEGA,GLENDA | Address on File | | | | | | |
| 2419021 | GONZALEZ VEGA,HAYDEE | Address on File | | | | | | |
| 2423041 | GONZALEZ VEGA,JAVIER | Address on File | | | | | | |
| 2362502 | GONZALEZ VEGA,MARIA I | Address on File | | | | | | |
| 2349485 | GONZALEZ VEGA,MARINA | Address on File | | | | | | |
| 2419587 | GONZALEZ VEGA,MIGDALIA | Address on File | | | | | | |
| 2416900 | GONZALEZ VEGA,RADAMES | Address on File | | | | | | |
| 2421392 | GONZALEZ VEGA,RICHARD | Address on File | | | | | | |
| 2422878 | GONZALEZ VEGA,YOLANDA | Address on File | | | | | | |
| 2363873 | GONZALEZ VELAZCO,ANTONIA | Address on File | | | | | | |
| 2365998 | GONZALEZ VELAZQUE,SANTIAGO | Address on File | | | | | | |
| 2530290 | Gonzalez Velazquez Sonia I | Address on File | | | | | | |
| 2401725 | GONZALEZ VELAZQUEZ,ALICIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419214 | GONZALEZ VELAZQUEZ,ELBA | Address on File | | | | | | |
| 2417146 | GONZALEZ VELAZQUEZ,ELIZABETH | Address on File | | | | | | |
| 2417245 | GONZALEZ VELAZQUEZ,JOSE L | Address on File | | | | | | |
| 2356910 | GONZALEZ VELAZQUEZ,JUAN R | Address on File | | | | | | |
| 2356804 | GONZALEZ VELAZQUEZ,MARIA H | Address on File | | | | | | |
| 2409524 | GONZALEZ VELAZQUEZ,PERRY | Address on File | | | | | | |
| 2366598 | GONZALEZ VELAZQUEZ,RAQUEL | Address on File | | | | | | |
| 2413979 | GONZALEZ VELAZQUEZ,ROSA E | Address on File | | | | | | |
| 2530277 | Gonzalez Velez Hector M | Address on File | | | | | | |
| 2406516 | GONZALEZ VELEZ,BIZMAR E | Address on File | | | | | | |
| 2369667 | GONZALEZ VELEZ,CARMEN | Address on File | | | | | | |
| 2354957 | GONZALEZ VELEZ,ELIUT | Address on File | | | | | | |
| 2364983 | GONZALEZ VELEZ,ENELIDA H | Address on File | | | | | | |
| 2356556 | GONZALEZ VELEZ,HECTOR M | Address on File | | | | | | |
| 2368099 | GONZALEZ VELEZ,IRIS D | Address on File | | | | | | |
| 2414363 | GONZALEZ VELEZ,JIM E | Address on File | | | | | | |
| 2401854 | GONZALEZ VELEZ,JOSE B | Address on File | | | | | | |
| 2417929 | GONZALEZ VELEZ,JOSE R | Address on File | | | | | | |
| 2359116 | GONZALEZ VELEZ,LIDUVINA | Address on File | | | | | | |
| 2364037 | GONZALEZ VELEZ,MARIA L | Address on File | | | | | | |
| 2421423 | GONZALEZ VELEZ,NEYSA | Address on File | | | | | | |
| 2349038 | GONZALEZ VELEZ,RAFAELA | Address on File | | | | | | |
| 2355374 | GONZALEZ VELEZ,ROSALIA | Address on File | | | | | | |
| 2365784 | GONZALEZ VELEZ,SANDRA E | Address on File | | | | | | |
| 2358272 | GONZALEZ VELEZ,SYLVIA E | Address on File | | | | | | |
| 2417999 | GONZALEZ VERA,MARIBEL | Address on File | | | | | | |
| 2410420 | GONZALEZ VERA,ZENAIDA | Address on File | | | | | | |
| 2363443 | GONZALEZ VIERA,OLGA | Address on File | | | | | | |
| 2352918 | GONZALEZ VIERA,WANDA I | Address on File | | | | | | |
| 2432826 | Gonzalez Villanueva Alfonso | Address on File | | | | | | |
| 2371013 | GONZALEZ VILLANUEVA,ANA R | Address on File | | | | | | |
| 2405413 | GONZALEZ VILLANUEVA,MARIA A | Address on File | | | | | | |
| 2524130 | Gonzalez Villeg A S, Hector L | Address on File | | | | | | |
| 2354305 | GONZALEZ VIRUET,JOSE A | Address on File | | | | | | |
| 2399836 | GONZALEZ VIVES,SONIA N | Address on File | | | | | | |
| 2406883 | GONZALEZ VIVO,SANDRA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417413 | GONZALEZ WALKER,DELIA | Address on File | | | | | | |
| 2446228 | Gonzalez Y Aponte | Address on File | | | | | | |
| 2357492 | GONZALEZ ZAYAS,GUILLERMO | Address on File | | | | | | |
| 2420928 | GONZALEZ ZAYAS,IVETTE | Address on File | | | | | | |
| 2347810 | GONZALEZ ZAYAS,JUAN I | Address on File | | | | | | |
| 2414859 | GONZALEZ ZAYAS,NANCY | Address on File | | | | | | |
| 2361435 | GONZALEZ ZAYAS,ORLANDO | Address on File | | | | | | |
| 2423014 | GONZALEZ ZAYAS,SALVADOR | Address on File | | | | | | |
| 2351288 | GONZALEZ,BLANCA I | Address on File | | | | | | |
| 2367004 | GONZALEZ,CARMEN V | Address on File | | | | | | |
| 2356399 | GONZALEZ,CECILIA | Address on File | | | | | | |
| 2366334 | GONZALEZ,CRESCENCIANO | Address on File | | | | | | |
| 2358670 | GONZALEZ,ERMELINDA | Address on File | | | | | | |
| 2354308 | GONZALEZ,GENOVEVA | Address on File | | | | | | |
| 2359222 | GONZALEZ,GLADYS V | Address on File | | | | | | |
| 2352606 | GONZALEZ,GUMERSINDA | Address on File | | | | | | |
| 2356305 | GONZALEZ,GUMERSINDA | Address on File | | | | | | |
| 2367561 | GONZALEZ,IDAMIS | Address on File | | | | | | |
| 2356441 | GONZALEZ,INOCENCIO | Address on File | | | | | | |
| 2362622 | GONZALEZ,JUAN DE M | Address on File | | | | | | |
| 2351982 | GONZALEZ,JUAN DE MATTA | Address on File | | | | | | |
| 2359295 | GONZALEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2359879 | GONZALEZ,MELQUIADES | Address on File | | | | | | |
| 2366213 | GONZALEZ,MIRIAM E | Address on File | | | | | | |
| 2368370 | GONZALEZ,NORBERTO | Address on File | | | | | | |
| 2349757 | GONZALEZ,OLGA I | Address on File | | | | | | |
| 2491710 | GONZALO  ARCE SOTO | Address on File | | | | | | |
| 2492886 | GONZALO  LUGO VELAZQUEZ | Address on File | | | | | | |
| 2331030 | Gonzalo Aldarondo Sonera | Address on File | | | | | | |
| 2425418 | Gonzalo Aldarondo Velazque | Address on File | | | | | | |
| 2462837 | Gonzalo Andino Benitez | Address on File | | | | | | |
| 2372718 | Gonzalo Aponte Rivera | Address on File | | | | | | |
| 2564686 | Gonzalo Arce Soto | Address on File | | | | | | |
| 2278637 | Gonzalo Arroyo Cortes | Address on File | | | | | | |
| 2347728 | Gonzalo Arzuaga Roldan | Address on File | | | | | | |
| 2460479 | Gonzalo Cardona Espada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445608 | Gonzalo Cobo Londono | Address on File | | | | | | |
| 2342918 | Gonzalo Cruz Reboyras | Address on File | | | | | | |
| 2452077 | Gonzalo Diaz Flores | Address on File | | | | | | |
| 2386057 | Gonzalo E Negron Velez | Address on File | | | | | | |
| 2272624 | Gonzalo E Quiles Rodriguez | Address on File | | | | | | |
| 2390874 | Gonzalo F Gonzalez Lopez | Address on File | | | | | | |
| 2546812 | Gonzalo Faris Santos | Address on File | | | | | | |
| 2384538 | Gonzalo Garcia Casiano | Address on File | | | | | | |
| 2310146 | Gonzalo Garcia Luz | Address on File | | | | | | |
| 2453216 | Gonzalo Gomez Gonzalez | Address on File | | | | | | |
| 2274210 | Gonzalo Gonzalez Diaz | Address on File | | | | | | |
| 2396308 | Gonzalo I Velazquez Rotger | Address on File | | | | | | |
| 2564969 | Gonzalo Lugo Velazquez | Address on File | | | | | | |
| 2260970 | Gonzalo Matias Rivera | Address on File | | | | | | |
| 2325728 | Gonzalo Medina Aviles | Address on File | | | | | | |
| 2455023 | Gonzalo Montalvo Albino | Address on File | | | | | | |
| 2327787 | Gonzalo Morales Perez | Address on File | | | | | | |
| 2326156 | Gonzalo Nieves Nieves | Address on File | | | | | | |
| 2335571 | Gonzalo Olmeda Martinez | Address on File | | | | | | |
| 2280819 | Gonzalo Perez Perez | Address on File | | | | | | |
| 2375818 | Gonzalo R Colon Ortiz | Address on File | | | | | | |
| 2452888 | Gonzalo Ramirez Alvarez | Address on File | | | | | | |
| 2264657 | Gonzalo Ramos Perez | Address on File | | | | | | |
| 2326711 | Gonzalo Reyes Carrion | Address on File | | | | | | |
| 2254303 | Gonzalo Rivera Bermudez | Address on File | | | | | | |
| 2509219 | Gonzalo Rivera Pagan | Address on File | | | | | | |
| 2325559 | Gonzalo Rodriguez Lopez | Address on File | | | | | | |
| 2259495 | Gonzalo Rodriguez Santiago | Address on File | | | | | | |
| 2254304 | Gonzalo Rosa Rivera | Address on File | | | | | | |
| 2266597 | Gonzalo Ruiz Colon | Address on File | | | | | | |
| 2398411 | Gonzalo Torres Gonzalez | Address on File | | | | | | |
| 2288995 | Gonzalo Torres Morales | Address on File | | | | | | |
| 2256889 | Gonzalo Tubens Sanchez | Address on File | | | | | | |
| 2449709 | Gonzalo Ubiles Ubiles | Address on File | | | | | | |
| 2308798 | Gonzalo Vargas Rodriguez | Address on File | | | | | | |
| 2427649 | Gonzalo Vazquez Otero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277631 | Goodwin Miranda Gonzalez | Address on File | | | | | | |
| 2406530 | GORBEA MELENDEZ,ISABEL C | Address on File | | | | | | |
| 2365208 | GORDIAN MEDINA,LYDIA E | Address on File | | | | | | |
| 2259878 | Gordiana Gonzalez Otero | Address on File | | | | | | |
| 2357370 | GORDILS VELEZ,BETTY R | Address on File | | | | | | |
| 2358899 | GORDO GARCIA,JOSE M | Address on File | | | | | | |
| 2350662 | GORGAS RIVERA,CARMEN L | Address on File | | | | | | |
| 2464639 | Gorge M Guzman | Address on File | | | | | | |
| 2419848 | GORIS BISONO,CLARA C | Address on File | | | | | | |
| 2483054 | GORIVI  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2355473 | GORRA GONZALEZ,GEORGINA G | Address on File | | | | | | |
| 2352395 | GORRITZ RAMOS,SHEILA M | Address on File | | | | | | |
| 2367244 | GORRITZ VEGA,GLADYS M | Address on File | | | | | | |
| 2421471 | GOTAY CRUZ,ERVIN | Address on File | | | | | | |
| 2364020 | GOTAY FERRER,DINASETH | Address on File | | | | | | |
| 2408984 | GOTAY GUZMAN,CHARLOTTE | Address on File | | | | | | |
| 2421771 | GOTAY IRIZARRY,IRMA | Address on File | | | | | | |
| 2419309 | GOTAY LEDOUX,ENSOR | Address on File | | | | | | |
| 2399896 | GOTAY LIZASOAIN,EDDA V | Address on File | | | | | | |
| 2404063 | GOTAY LIZASOAIN,GLORIA | Address on File | | | | | | |
| 2422898 | GOTAY RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2412452 | GOTAY RUIZ,MILAGROS | Address on File | | | | | | |
| 2353051 | GOTAY SANCHEZ,JULIA A | Address on File | | | | | | |
| 2418111 | GOTAY TORRES,REBECCA | Address on File | | | | | | |
| 2405725 | GOTAY VELEZ,GLADYS | Address on File | | | | | | |
| 2357555 | GOTAY VILLEGAS,EPIFANIA | Address on File | | | | | | |
| 2350589 | GOTAY,CARMEN MARIA | Address on File | | | | | | |
| 2420027 | GOVEO MONTANEZ,AMPARO | Address on File | | | | | | |
| 2349690 | GOYCO GONZALEZ,CARMEN E | Address on File | | | | | | |
| 2565355 | Goyco Laguerra Edwin | Address on File | | | | | | |
| 2416710 | GOYCO MORALES,ELSA I | Address on File | | | | | | |
| 2416006 | GOYCO MORALES,EVELYN C | Address on File | | | | | | |
| 2408589 | GOYCO MORALES,GEORGINA | Address on File | | | | | | |
| 2421626 | GOYCO MORALES,OLGA N | Address on File | | | | | | |
| 2259361 | Goyco Rodriguez Geigel | Address on File | | | | | | |
| 2551294 | Goyita Berrios Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363101 | GOYTIA CARABALLO,CARMEN A | Address on File | | | | | | |
| 2422253 | GOYTIA GUZMAN,MARIA A | Address on File | | | | | | |
| 2350902 | GOYTIA LOPEZ,ANA C | Address on File | | | | | | |
| 2422779 | GOYTIA PERALES,DAISY | Address on File | | | | | | |
| 2361411 | GOYTIA SOTO,GLADYS | Address on File | | | | | | |
| 2359217 | GRABER DE TORRES,PEARL MAE | Address on File | | | | | | |
| 2492493 | GRABIEL  PAGAN OLIVERAS | Address on File | | | | | | |
| 2540209 | Grabiel Maldonado Pacheco | Address on File | | | | | | |
| 2453168 | Grabiel Martinez Serrano | Address on File | | | | | | |
| 2521518 | Grabiel Rodriguez Ortiz | Address on File | | | | | | |
| 2544557 | Grabiel Vargas Lugo | Address on File | | | | | | |
| 2552692 | Grabier Ortiz Diaz | Address on File | | | | | | |
| 2469265 | Grabriel G Diaz | Address on File | | | | | | |
| 2489459 | GRACE  DURAN COLLADO | Address on File | | | | | | |
| 2471876 | GRACE  RAMOS BORRERO | Address on File | | | | | | |
| 2473283 | GRACE  ROCA CORIANO | Address on File | | | | | | |
| 2477676 | GRACE  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2535428 | Grace Almestich | Address on File | | | | | | |
| 2474276 | GRACE C RIVERA DE HENKE | Address on File | | | | | | |
| 2460973 | Grace Chavier Sepulveda | Address on File | | | | | | |
| 2463722 | Grace De La Vega De Castro | Address on File | | | | | | |
| 2436761 | Grace E Flores Montalvo | Address on File | | | | | | |
| 2392870 | Grace Emmanuelli Cosme | Address on File | | | | | | |
| 2550968 | Grace Faria Maldonado | Address on File | | | | | | |
| 2506685 | GRACE G CARABALLO GONZALEZ | Address on File | | | | | | |
| 2471102 | Grace Grana Martinez | Address on File | | | | | | |
| 2426966 | Grace I Jirau Soto | Address on File | | | | | | |
| 2493465 | GRACE J RODRIGUEZ ECHEVARRIA | Address on File | | | | | | |
| 2515204 | Grace L. Vazquez Pereira | Address on File | | | | | | |
| 2267281 | Grace Lamberty Torres | Address on File | | | | | | |
| 2333201 | Grace Lamberty Torres | Address on File | | | | | | |
| 2342029 | Grace Leon Barea | Address on File | | | | | | |
| 2481359 | GRACE M AGUILAR MARTINEZ | Address on File | | | | | | |
| 2506047 | GRACE M CAMACHO ROMERO | Address on File | | | | | | |
| 2559840 | Grace M Camacho Romero | Address on File | | | | | | |
| 2345539 | Grace M Cardona Cardona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477982 | GRACE M COLON MORENO | Address on File | | | | | | |
| 2499064 | GRACE M FONTANEZ CASTILLO | Address on File | | | | | | |
| 2473465 | GRACE M FUENTES VELEZ | Address on File | | | | | | |
| 2506329 | GRACE M LEBRON PEREZ | Address on File | | | | | | |
| 2477290 | GRACE M LUGO RIVERA | Address on File | | | | | | |
| 2346443 | Grace M Maldonado Rosado | Address on File | | | | | | |
| 2445288 | Grace M Medina Sosa | Address on File | | | | | | |
| 2505699 | GRACE M MORALES ORTIZ | Address on File | | | | | | |
| 2431133 | Grace M Morales Pellot | Address on File | | | | | | |
| 2492164 | GRACE M REYES MARQUEZ | Address on File | | | | | | |
| 2428929 | Grace M Vazquez De Jesus | Address on File | | | | | | |
| 2508467 | Grace M Villanueva Rivera | Address on File | | | | | | |
| 2560430 | Grace Marrero Clemente | Address on File | | | | | | |
| 2462694 | Grace Matos Ortiz | Address on File | | | | | | |
| 2266144 | Grace Melendez Vega | Address on File | | | | | | |
| 2318319 | Grace Morales Pagan | Address on File | | | | | | |
| 2476405 | GRACE N ACEVEDO RAMOS | Address on File | | | | | | |
| 2452903 | Grace Nieves Diaz | Address on File | | | | | | |
| 2437635 | Grace Osorio Sanchez | Address on File | | | | | | |
| 2518726 | Grace P Casanova Castro | Address on File | | | | | | |
| 2438062 | Grace Pagan Rosario | Address on File | | | | | | |
| 2386435 | Grace Peña Hernandez | Address on File | | | | | | |
| 2443497 | Grace Principe Rodriguez | Address on File | | | | | | |
| 2398023 | Grace Rivera Dones | Address on File | | | | | | |
| 2390276 | Grace Rodriguez Echevarria | Address on File | | | | | | |
| 2459533 | Grace Rodriguez Torres | Address on File | | | | | | |
| 2433309 | Grace Ruiz Cotto | Address on File | | | | | | |
| 2438709 | Grace S Lozada Crespo | Address on File | | | | | | |
| 2549324 | Grace Sanchez Ortiz | Address on File | | | | | | |
| 2456480 | Grace Vazquez Marrero | Address on File | | | | | | |
| 2429534 | Grace Y Rivera Longo | Address on File | | | | | | |
| 2556923 | Graces Velez Pacheco | Address on File | | | | | | |
| 2362093 | GRACIA ALICEA,LYDIA L | Address on File | | | | | | |
| 2400558 | GRACIA ALVELO,ANA M | Address on File | | | | | | |
| 2420630 | GRACIA BERMUDEZ,JENNIFER | Address on File | | | | | | |
| 2260260 | Gracia Bruno Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300140 | Gracia Caban Domenech | Address on File | | | | | | |
| 2413531 | GRACIA CARDONA,LIVIA M | Address on File | | | | | | |
| 2408301 | GRACIA DELGADO,JANE | Address on File | | | | | | |
| 2449347 | Gracia Fuentes Carlos | Address on File | | | | | | |
| 2401745 | GRACIA GONZALEZ,VILMA S | Address on File | | | | | | |
| 2548319 | Gracia M Renta Vega | Address on File | | | | | | |
| 2482545 | GRACIA M SANCHEZ MENDOZA | Address on File | | | | | | |
| 2404663 | GRACIA MORALES,GLADYS E | Address on File | | | | | | |
| 2311054 | Gracia Muniz Mendoza | Address on File | | | | | | |
| 2416268 | GRACIA OTERO,VICTOR | Address on File | | | | | | |
| 2525772 | Gracia Rivera Aida | Address on File | | | | | | |
| 2518713 | Gracia Rivera Rocio | Address on File | | | | | | |
| 2280605 | Gracia Rosado Pratts | Address on File | | | | | | |
| 2332116 | Gracia Ruiz Martinez | Address on File | | | | | | |
| 2361487 | GRACIA SANCHEZ,MAGDALENA | Address on File | | | | | | |
| 2415648 | GRACIA TORRES,OLGA N | Address on File | | | | | | |
| 2407639 | GRACIA VELAZQUEZ,LUCIA | Address on File | | | | | | |
| 2406239 | GRACIA VELAZQUEZ,SARAI | Address on File | | | | | | |
| 2350686 | GRACIA,NILDA E | Address on File | | | | | | |
| 2389049 | Gracian Feliciano Rodrigue | Address on File | | | | | | |
| 2294290 | Graciana Garcia Walker | Address on File | | | | | | |
| 2314283 | Graciana Ojeda Rivera | Address on File | | | | | | |
| 2314233 | Graciana Ortiz Lebron | Address on File | | | | | | |
| 2461966 | Graciana Robles Mercado | Address on File | | | | | | |
| 2415920 | GRACIANI FIGUEROA,MARIA E | Address on File | | | | | | |
| 2410178 | GRACIANI LUGO,GISELA | Address on File | | | | | | |
| 2317641 | Graciano Agosto Leon | Address on File | | | | | | |
| 2387875 | Graciano Carrion Reyes | Address on File | | | | | | |
| 2463367 | Graciano Colon Perez | Address on File | | | | | | |
| 2409103 | GRACIANO CRUZ,TAINA | Address on File | | | | | | |
| 2300527 | Graciano Hernandez Rivera | Address on File | | | | | | |
| 2513760 | Graciano Lopez Rivera | Address on File | | | | | | |
| 2394294 | Graciano Maldonado Graciano | Address on File | | | | | | |
| 2297346 | Graciano Maldonado Melendez | Address on File | | | | | | |
| 2382437 | Graciano Morales Perez | Address on File | | | | | | |
| 2296289 | Graciano Ortiz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286982 | Graciany Diaz Marrero | Address on File | | | | | | |
| 2484358 | GRACIE  DAVILA BERNIER | Address on File | | | | | | |
| 2298316 | Gracie I I Bernier Betances | Address on File | | | | | | |
| 2336716 | Graciel Afanador Afanador | Address on File | | | | | | |
| 2472308 | GRACIELA  MUNIZ SANTOS | Address on File | | | | | | |
| 2492662 | GRACIELA  QUINONES SOSA | Address on File | | | | | | |
| 2478035 | GRACIELA  RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2486275 | GRACIELA  TRONCOSO GANDIA | Address on File | | | | | | |
| 2465168 | Graciela A Amaya Montalvo | Address on File | | | | | | |
| 2341936 | Graciela Acosta Gutierrez | Address on File | | | | | | |
| 2438922 | Graciela Alicea Colon | Address on File | | | | | | |
| 2337804 | Graciela Alicea Rodriguez | Address on File | | | | | | |
| 2310131 | Graciela Arena Ramos | Address on File | | | | | | |
| 2379818 | Graciela Benitez Sterling | Address on File | | | | | | |
| 2330114 | Graciela Bonet Alfaro | Address on File | | | | | | |
| 2476469 | GRACIELA C FUENTES LOZADA | Address on File | | | | | | |
| 2559365 | Graciela Castro Laboy | Address on File | | | | | | |
| 2262702 | Graciela Chevres Moure | Address on File | | | | | | |
| 2450831 | Graciela Colberg Ros R As Rosas | Address on File | | | | | | |
| 2510165 | Graciela Cruz Castro | Address on File | | | | | | |
| 2430131 | Graciela Cruz Colon | Address on File | | | | | | |
| 2425171 | Graciela Cruz Cortes | Address on File | | | | | | |
| 2262689 | Graciela Cruz Marcucci | Address on File | | | | | | |
| 2328988 | Graciela De Jesus Ocasio | Address on File | | | | | | |
| 2333118 | Graciela Delgado Santiago | Address on File | | | | | | |
| 2474110 | GRACIELA E BASORA CINTRON | Address on File | | | | | | |
| 2301998 | Graciela Echavarria Caraballo | Address on File | | | | | | |
| 2427844 | Graciela Gomez Morales | Address on File | | | | | | |
| 2312412 | Graciela Gonzalez Andrades | Address on File | | | | | | |
| 2281872 | Graciela Gonzalez Miranda | Address on File | | | | | | |
| 2374867 | Graciela Gonzalez Montalvo | Address on File | | | | | | |
| 2393022 | Graciela Guzman Gordian | Address on File | | | | | | |
| 2514756 | Graciela I. Coralin Sabchez | Address on File | | | | | | |
| 2317786 | Graciela Irizarry Alvarez | Address on File | | | | | | |
| 2310821 | Graciela Jesus Flores | Address on File | | | | | | |
| 2554821 | Graciela Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2463023 | Graciela Lopez Perez | Address on File | | | | | | |
| 2303879 | Graciela Lopez Ramos | Address on File | | | | | | |
| 2491934 | GRACIELA M  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2507277 | GRACIELA M GARCIA ANDUJAR | Address on File | | | | | | |
| 2558299 | Graciela M Margolla Coll | Address on File | | | | | | |
| 2312999 | Graciela M Montijo Pena | Address on File | | | | | | |
| 2314598 | Graciela Martinez Ayala | Address on File | | | | | | |
| 2291177 | Graciela Martinez Mendez | Address on File | | | | | | |
| 2276460 | Graciela Mejias Barajas | Address on File | | | | | | |
| 2266785 | Graciela Mercado Otero | Address on File | | | | | | |
| 2306160 | Graciela Morales Galban | Address on File | | | | | | |
| 2516356 | Graciela Moya Ruiz | Address on File | | | | | | |
| 2302076 | Graciela Muniz Torres | Address on File | | | | | | |
| 2335019 | Graciela Nieves Cosme | Address on File | | | | | | |
| 2327794 | Graciela Ocasio Del Valle | Address on File | | | | | | |
| 2329095 | Graciela Ortega Santiago | Address on File | | | | | | |
| 2438911 | Graciela Ortiz Carradero | Address on File | | | | | | |
| 2391490 | Graciela Ortiz Pagan | Address on File | | | | | | |
| 2426358 | Graciela Pe?Aloza Cepeda | Address on File | | | | | | |
| 2255518 | Graciela Perez Ortiz | Address on File | | | | | | |
| 2399348 | Graciela Perez Sanchez | Address on File | | | | | | |
| 2259595 | Graciela Pinedo Chen | Address on File | | | | | | |
| 2374062 | Graciela Plaud Sanchez | Address on File | | | | | | |
| 2331493 | Graciela Rivera Calcaño | Address on File | | | | | | |
| 2286699 | Graciela Rivera De Leon | Address on File | | | | | | |
| 2255644 | Graciela Rivera Rodiguez | Address on File | | | | | | |
| 2331003 | Graciela Rivera Salas | Address on File | | | | | | |
| 2317586 | Graciela Rivera Vazquez | Address on File | | | | | | |
| 2556499 | Graciela Robles Cabrera | Address on File | | | | | | |
| 2261480 | Graciela Roche Leon | Address on File | | | | | | |
| 2295420 | Graciela Rodriguez Graciela | Address on File | | | | | | |
| 2298547 | Graciela Rodriguez Lopez | Address on File | | | | | | |
| 2465949 | Graciela Rodriguez Lopez | Address on File | | | | | | |
| 2371950 | Graciela Rosa Lopez | Address on File | | | | | | |
| 2398945 | Graciela Sanabria Soto | Address on File | | | | | | |
| 2306802 | Graciela Sanchez Nadal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519172 | Graciela Santiago Gonzalez | Address on File | | | | | | |
| 2261271 | Graciela Torres Cruz | Address on File | | | | | | |
| 2264643 | Graciela Torres Vazquez | Address on File | | | | | | |
| 2529306 | Graciela Valentin Echevarria | Address on File | | | | | | |
| 2435519 | Graciela Vazquez Carrion | Address on File | | | | | | |
| 2377376 | Graciela Vazquez Melendez | Address on File | | | | | | |
| 2508142 | Gracielis Vega Bermudez | Address on File | | | | | | |
| 2542792 | Gracielys Mora Nin | Address on File | | | | | | |
| 2335180 | Graciliano Bernardi Quiñones | Address on File | | | | | | |
| 2397238 | Graciliano Bernardi Ruiz | Address on File | | | | | | |
| 2325208 | Graciliano Ortiz Matos | Address on File | | | | | | |
| 2268524 | Graciliano Rivera Collazo | Address on File | | | | | | |
| 2400654 | GRAF PEREIRA,DOREEN | Address on File | | | | | | |
| 2400113 | GRAFALS CALERO,REBECA | Address on File | | | | | | |
| 2419301 | GRAFALS FONT,AWILDA | Address on File | | | | | | |
| 2403950 | GRAFALS FONT,MILAGROS | Address on File | | | | | | |
| 2410680 | GRAFALS MILAN,SANDRA I | Address on File | | | | | | |
| 2535030 | Grafals Montano Noemi | Address on File | | | | | | |
| 2362010 | GRAFALS RIVERA,JOSE F | Address on File | | | | | | |
| 2407683 | GRAFALS RODRIGUEZ,MARTA M | Address on File | | | | | | |
| 2369600 | GRAHAM URDAZ,IVONNE D | Address on File | | | | | | |
| 2403749 | GRAJALES CARBONELL,LIBERTAD | Address on File | | | | | | |
| 2362837 | GRAJALES CARDONA,SONIA M | Address on File | | | | | | |
| 2353148 | GRAJALES CUBERO,ROSARIO | Address on File | | | | | | |
| 2368358 | GRAJALES GRAJALES,LETICIA | Address on File | | | | | | |
| 2359014 | GRAJALES PAGAN,IDA S | Address on File | | | | | | |
| 2358372 | GRAJALES RODRIGUEZ,HECTOR L | Address on File | | | | | | |
| 2367549 | GRAJALES SOTO,ELSIE I | Address on File | | | | | | |
| 2484197 | GRAMARIS  NEGRON PEREZ | Address on File | | | | | | |
| 2439187 | Gramary Santiago Luciano | Address on File | | | | | | |
| 2285875 | Gramelia Ortiz Galarce | Address on File | | | | | | |
| 2544836 | Gramied Rivera | Address on File | | | | | | |
| 2551347 | Grana Martinez, Karen Marie | Address on File | | | | | | |
| 2349103 | GRANA ORTIZ,FELIX | Address on File | | | | | | |
| 2350101 | GRANDONE CAMARA,EMMA | Address on File | | | | | | |
| 2363752 | GRANELL LOPEZ,PEDRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358615 | GRANELL LOPEZ,RAMON | Address on File | | | | | | |
| 2364282 | GRANELL LUGO,GINETTE | Address on File | | | | | | |
| 2352977 | GRANELL MARTINEZ,IRIS | Address on File | | | | | | |
| 2369988 | GRANELL WHATTS,EDITH | Address on File | | | | | | |
| 2409159 | GRANIELA ACOSTA,SEGUNDO | Address on File | | | | | | |
| 2464297 | Graniela G Rodriguez | Address on File | | | | | | |
| 2364449 | GRANT AGRON,LOURDES | Address on File | | | | | | |
| 2365246 | GRANTHAM LUGO,DENISE Y | Address on File | | | | | | |
| 2509110 | Grashemary Roldan Morales | Address on File | | | | | | |
| 2366750 | GRATACOS ALONSO,BLANCA N | Address on File | | | | | | |
| 2367832 | GRATACOS ALONSO,YOLANDA | Address on File | | | | | | |
| 2349752 | GRATACOS ALVARAD,MARGARITA | Address on File | | | | | | |
| 2349658 | GRATACOS RODRIGUEZ,JOSE V | Address on File | | | | | | |
| 2404778 | GRATACOS RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2365344 | GRAU ARCE,ERNESTO | Address on File | | | | | | |
| 2360873 | GRAU CERVERA,JOSEFINA | Address on File | | | | | | |
| 2401569 | GRAU GILBES,HILDA | Address on File | | | | | | |
| 2366940 | GRAU HERNANDEZ,CAROL | Address on File | | | | | | |
| 2360608 | GRAU ORTIZ,APOLONIA | Address on File | | | | | | |
| 2364102 | GRAULAU QUINONES,MARIA | Address on File | | | | | | |
| 2455002 | Graysely Bossa Cintron | Address on File | | | | | | |
| 2520748 | Greachen M Figueroa Oquendo | Address on File | | | | | | |
| 2441655 | Grece Marin Encarnacion | Address on File | | | | | | |
| 2344237 | Grechen Cruz Funes | Address on File | | | | | | |
| 2508273 | Grechen M Marin Santana | Address on File | | | | | | |
| 2518540 | Grechenmaric Berrios Torres | Address on File | | | | | | |
| 2292214 | Grecia Ayala Fuentes | Address on File | | | | | | |
| 2324535 | Grecia Esteras Torres | Address on File | | | | | | |
| 2565113 | Grecia I Sosa Cotes | Address on File | | | | | | |
| 2465707 | Grecia M Delgado Pedrogo | Address on File | | | | | | |
| 2278812 | Grecia Mojica Santana | Address on File | | | | | | |
| 2302113 | Grecia Mu&Oz Aviles | Address on File | | | | | | |
| 2542157 | Gred Padilla | Address on File | | | | | | |
| 2270095 | Greddy M Rodriguez Vega | Address on File | | | | | | |
| 2304052 | Greddy S S Echevarria Valent | Address on File | | | | | | |
| 2272728 | Greder Moreno Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438359 | Greduard Rosario Adorno | Address on File | | | | | | |
| 2446006 | Greduvel Duran Burgos | Address on File | | | | | | |
| 2524908 | Greduvel Duran Guzman | Address on File | | | | | | |
| 2351901 | GREEN GARCIA,MARIA M | Address on File | | | | | | |
| 2349671 | GREEN GUZMAN,AIDA M | Address on File | | | | | | |
| 2420570 | GREEN HERNANDEZ,CARMEN L | Address on File | | | | | | |
| 2354674 | GREEN HERNANDEZ,MARGARITA | Address on File | | | | | | |
| 2400965 | GREEN HERNANDEZ,PEDRO | Address on File | | | | | | |
| 2411949 | GREEN MALDONADO,JAIME | Address on File | | | | | | |
| 2356788 | GREEN NEGRON,DARIA E | Address on File | | | | | | |
| 2350965 | GREEN ORTIZ,GLORIA M | Address on File | | | | | | |
| 2405998 | GREEN ORTIZ,LUZ M | Address on File | | | | | | |
| 2415226 | GREEN RODRIGUEZ,MARIBEL | Address on File | | | | | | |
| 2402137 | GREEN ROSARIO,GLORIA M. | Address on File | | | | | | |
| 2358224 | GREEN ROSARIO,RITA M | Address on File | | | | | | |
| 2530497 | Green Sanchez Margarita | Address on File | | | | | | |
| 2413373 | GREEN SANTIAGO,NANCY I | Address on File | | | | | | |
| 2412667 | GREEN VAZQUEZ,ROSA A | Address on File | | | | | | |
| 2421572 | GREENE RODRIGUEZ,CARMEN N | Address on File | | | | | | |
| 2416000 | GREENE RODRIGUEZ,LOUISE I | Address on File | | | | | | |
| 2551044 | Greg F Cruz Figueroa | Address on File | | | | | | |
| 2310102 | Grego Rodriguez Maldonado | Address on File | | | | | | |
| 2527196 | Gregori Cruz Figueroa | Address on File | | | | | | |
| 2296170 | Gregori Rodriguez Santana | Address on File | | | | | | |
| 2493733 | GREGORIA  CORTIJO VERGES | Address on File | | | | | | |
| 2490145 | GREGORIA  HERNANDEZ MELECIO | Address on File | | | | | | |
| 2491904 | GREGORIA  TORRES MENDEZ | Address on File | | | | | | |
| 2448752 | Gregoria A Figueroa Cotto | Address on File | | | | | | |
| 2429243 | Gregoria Acevedo Candelaria | Address on File | | | | | | |
| 2317125 | Gregoria Acosta Rodriguez | Address on File | | | | | | |
| 2295060 | Gregoria Alejandro Cruz | Address on File | | | | | | |
| 2312058 | Gregoria Alvarado Santos | Address on File | | | | | | |
| 2267332 | Gregoria Amaro Cruz | Address on File | | | | | | |
| 2339399 | Gregoria Andino | Address on File | | | | | | |
| 2304999 | Gregoria Andino Arroyo | Address on File | | | | | | |
| 2315577 | Gregoria Arroyo Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307679 | Gregoria Ayala Hernandez | Address on File | | | | | | |
| 2382069 | Gregoria Baez Rodriguez | Address on File | | | | | | |
| 2518067 | Gregoria Burgos De La Paz | Address on File | | | | | | |
| 2340569 | Gregoria Carrero Morales | Address on File | | | | | | |
| 2286195 | Gregoria Casanova Osori | Address on File | | | | | | |
| 2333457 | Gregoria Colon Santana | Address on File | | | | | | |
| 2324300 | Gregoria Cordero Orama | Address on File | | | | | | |
| 2334549 | Gregoria Correa Llano | Address on File | | | | | | |
| 2335785 | Gregoria Correa Silvia | Address on File | | | | | | |
| 2309786 | Gregoria Cotto Rosa | Address on File | | | | | | |
| 2339880 | Gregoria Cruz Torres | Address on File | | | | | | |
| 2335964 | Gregoria Curbelo Nieves | Address on File | | | | | | |
| 2346256 | Gregoria Delgado Torres | Address on File | | | | | | |
| 2337811 | Gregoria Diaz Vda | Address on File | | | | | | |
| 2334774 | Gregoria Echevarria Cortes | Address on File | | | | | | |
| 2290734 | Gregoria Febres Sanchez | Address on File | | | | | | |
| 2326722 | Gregoria Figueroa Lopez | Address on File | | | | | | |
| 2305627 | Gregoria Fraguada Gregoria | Address on File | | | | | | |
| 2326447 | Gregoria Hernandez Collazo | Address on File | | | | | | |
| 2309606 | Gregoria Hernandez Cruz | Address on File | | | | | | |
| 2314834 | Gregoria Hernandez Niva | Address on File | | | | | | |
| 2316757 | Gregoria Jesus Pizarro | Address on File | | | | | | |
| 2284378 | Gregoria Jesus Ramos | Address on File | | | | | | |
| 2274671 | Gregoria Lanzo Molina | Address on File | | | | | | |
| 2292067 | Gregoria Leon Velazquez | Address on File | | | | | | |
| 2332109 | Gregoria Lopez Ocasio | Address on File | | | | | | |
| 2323904 | Gregoria Lopez Perez | Address on File | | | | | | |
| 2314664 | Gregoria Lozada Lopez | Address on File | | | | | | |
| 2563006 | Gregoria Lugo Caraballo | Address on File | | | | | | |
| 2468478 | Gregoria M Rodriguez Torre | Address on File | | | | | | |
| 2265422 | Gregoria Maldonado Rosa | Address on File | | | | | | |
| 2324220 | Gregoria Mangual Santiago | Address on File | | | | | | |
| 2310988 | Gregoria Martinez Alamo | Address on File | | | | | | |
| 2303625 | Gregoria Martinez Andino | Address on File | | | | | | |
| 2316467 | Gregoria Matias Rosa | Address on File | | | | | | |
| 2304110 | Gregoria Medina Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340657 | Gregoria Medina Olivero | Address on File | | | | | | |
| 2331555 | Gregoria Medina Perez | Address on File | | | | | | |
| 2296406 | Gregoria Mestey Bergollo | Address on File | | | | | | |
| 2314288 | Gregoria Nieves Vargas | Address on File | | | | | | |
| 2281866 | Gregoria Nieves Vazquez | Address on File | | | | | | |
| 2297930 | Gregoria Ortiz Cardona | Address on File | | | | | | |
| 2318139 | Gregoria Ortiz Febo | Address on File | | | | | | |
| 2303623 | Gregoria Ortiz Medina | Address on File | | | | | | |
| 2311598 | Gregoria Oyola Diaz | Address on File | | | | | | |
| 2284344 | Gregoria Pagan Colon | Address on File | | | | | | |
| 2316445 | Gregoria Perez Morales | Address on File | | | | | | |
| 2312910 | Gregoria Quinones Ayala | Address on File | | | | | | |
| 2333654 | Gregoria Quiñones Canales | Address on File | | | | | | |
| 2297004 | Gregoria Quinones Vazquez | Address on File | | | | | | |
| 2319615 | Gregoria Ramos Gotay | Address on File | | | | | | |
| 2294305 | Gregoria Rendon | Address on File | | | | | | |
| 2338859 | Gregoria Rentas Vargas | Address on File | | | | | | |
| 2395712 | Gregoria Reyes Baez | Address on File | | | | | | |
| 2317667 | Gregoria Rivera Castro | Address on File | | | | | | |
| 2309495 | Gregoria Rivera Flores | Address on File | | | | | | |
| 2528111 | Gregoria Rivera Marin | Address on File | | | | | | |
| 2316394 | Gregoria Roman Flores | Address on File | | | | | | |
| 2333461 | Gregoria Rosario Otero | Address on File | | | | | | |
| 2317144 | Gregoria Santiago Gregoria | Address on File | | | | | | |
| 2310366 | Gregoria Soto Rosaly | Address on File | | | | | | |
| 2337734 | Gregoria Tirado Gonzalez | Address on File | | | | | | |
| 2340679 | Gregoria Torres Garcia | Address on File | | | | | | |
| 2306998 | Gregoria Trinidad Catala | Address on File | | | | | | |
| 2309766 | Gregoria Vargas Guzman | Address on File | | | | | | |
| 2290520 | Gregoria Vega Ocasio | Address on File | | | | | | |
| 2265963 | Gregoria Velazquez Figueroa | Address on File | | | | | | |
| 2312004 | Gregoria Velez Crespo | Address on File | | | | | | |
| 2339008 | Gregoria Velez Perez | Address on File | | | | | | |
| 2319295 | Gregoria Virola Gonzalez | Address on File | | | | | | |
| 2339376 | Gregoria Yulfo Aldahondo | Address on File | | | | | | |
| 2510587 | Gregorio      M Figueroa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497858 | GREGORIO  CAMACHO CARRILLO | Address on File | | | | | | |
| 2477415 | GREGORIO  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2473754 | GREGORIO  RAMOS GONZALEZ | Address on File | | | | | | |
| 2493742 | GREGORIO  RIVERA SOTO | Address on File | | | | | | |
| 2426541 | Gregorio A Garcia | Address on File | | | | | | |
| 2506938 | GREGORIO A GARCIA | Address on File | | | | | | |
| 2334899 | Gregorio Acevedo Cartagena | Address on File | | | | | | |
| 2468251 | Gregorio Aguirre Gonzalez | Address on File | | | | | | |
| 2315752 | Gregorio Alejandro Morales | Address on File | | | | | | |
| 2323841 | Gregorio Amezquita Andino | Address on File | | | | | | |
| 2345630 | Gregorio Andujar Mena | Address on File | | | | | | |
| 2372284 | Gregorio Aponte Acevedo | Address on File | | | | | | |
| 2398573 | Gregorio Arroyo Jusino | Address on File | | | | | | |
| 2280688 | Gregorio Avila Flores | Address on File | | | | | | |
| 2460292 | Gregorio B Matias Rosario | Address on File | | | | | | |
| 2257698 | Gregorio Badillo Malave | Address on File | | | | | | |
| 2383939 | Gregorio Baez Joy | Address on File | | | | | | |
| 2304236 | Gregorio Barral Feliciano | Address on File | | | | | | |
| 2431319 | Gregorio Barreto Perez | Address on File | | | | | | |
| 2271767 | Gregorio Barrios Rivera | Address on File | | | | | | |
| 2338430 | Gregorio Beltran Laviena | Address on File | | | | | | |
| 2322948 | Gregorio Bobe Perez | Address on File | | | | | | |
| 2330124 | Gregorio Borrero Hernandez | Address on File | | | | | | |
| 2326563 | Gregorio Brignoni Mendoza | Address on File | | | | | | |
| 2298389 | Gregorio Brignoni Velez | Address on File | | | | | | |
| 2378160 | Gregorio Caban Cruz | Address on File | | | | | | |
| 2397506 | Gregorio Caceres Delgado | Address on File | | | | | | |
| 2392696 | Gregorio Calderon Cepeda | Address on File | | | | | | |
| 2381115 | Gregorio Calderon Marrero | Address on File | | | | | | |
| 2460926 | Gregorio Calderon Perez | Address on File | | | | | | |
| 2384554 | Gregorio Camacho Ruiz | Address on File | | | | | | |
| 2315914 | Gregorio Carrasquillo Ramos | Address on File | | | | | | |
| 2270115 | Gregorio Casado Andino | Address on File | | | | | | |
| 2271515 | Gregorio Casanovas Febus | Address on File | | | | | | |
| 2379839 | Gregorio Castillo Castro | Address on File | | | | | | |
| 2265565 | Gregorio Catala Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381390 | Gregorio Cepeda Marcano | Address on File | | | | | | |
| 2521779 | Gregorio Cinron Molina | Address on File | | | | | | |
| 2395874 | Gregorio Cintron Melendez | Address on File | | | | | | |
| 2434339 | Gregorio Corchado Sierra | Address on File | | | | | | |
| 2390853 | Gregorio Cordero Chaves | Address on File | | | | | | |
| 2315264 | Gregorio Cruz Ayala | Address on File | | | | | | |
| 2324350 | Gregorio Cruz Benitez | Address on File | | | | | | |
| 2544413 | Gregorio Cruz Hance | Address on File | | | | | | |
| 2275253 | Gregorio Cruz Ortiz | Address on File | | | | | | |
| 2341440 | Gregorio Cruz Rodriguez | Address on File | | | | | | |
| 2282460 | Gregorio Cubano Rivera | Address on File | | | | | | |
| 2538608 | Gregorio De Jesus Rivera | Address on File | | | | | | |
| 2274930 | Gregorio Diaz Hernandez | Address on File | | | | | | |
| 2256788 | Gregorio Diaz Lopez | Address on File | | | | | | |
| 2317604 | Gregorio Donato Hernandez | Address on File | | | | | | |
| 2392750 | Gregorio Duran Malave | Address on File | | | | | | |
| 2508354 | Gregorio E Camacho Padron | Address on File | | | | | | |
| 2286909 | Gregorio Espinosa Carrion | Address on File | | | | | | |
| 2256671 | Gregorio Fargas Cirino | Address on File | | | | | | |
| 2297417 | Gregorio Feliciano Hernandez | Address on File | | | | | | |
| 2346236 | Gregorio Feliciano Valle | Address on File | | | | | | |
| 2271276 | Gregorio Fernandez | Address on File | | | | | | |
| 2397163 | Gregorio Fernandez Gonzalez | Address on File | | | | | | |
| 2298980 | Gregorio Figueroa Bayron | Address on File | | | | | | |
| 2436181 | Gregorio Figueroa Diaz | Address on File | | | | | | |
| 2254133 | Gregorio Figueroa Olmeda | Address on File | | | | | | |
| 2513200 | Gregorio Figueroa Rojas | Address on File | | | | | | |
| 2319439 | Gregorio Figueroa Thamas | Address on File | | | | | | |
| 2432002 | Gregorio Figueroa Trinidad | Address on File | | | | | | |
| 2462656 | Gregorio Flores Clavijo | Address on File | | | | | | |
| 2300251 | Gregorio Garcia Garcia | Address on File | | | | | | |
| 2438718 | Gregorio Gonzalez Gonzalez | Address on File | | | | | | |
| 2439957 | Gregorio Gonzalez Hernandez | Address on File | | | | | | |
| 2277119 | Gregorio Gonzalez Roman | Address on File | | | | | | |
| 2391549 | Gregorio Gonzalez Solis | Address on File | | | | | | |
| 2557984 | Gregorio Hernandez Lorenzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2343652 | Gregorio Huertas Burgos | Address on File | | | | | | |
| 2566323 | Gregorio J Figueroa Cruz | Address on File | | | | | | |
| 2309176 | Gregorio Jorge Melendez | Address on File | | | | | | |
| 2302505 | Gregorio L L Melecio Santana | Address on File | | | | | | |
| 2461448 | Gregorio La Torre Glez | Address on File | | | | | | |
| 2461719 | Gregorio Lopez Jimenez | Address on File | | | | | | |
| 2373884 | Gregorio Machado Rosado | Address on File | | | | | | |
| 2545974 | Gregorio Maisonet Diaz | Address on File | | | | | | |
| 2325125 | Gregorio Marcano Sanchez | Address on File | | | | | | |
| 2255770 | Gregorio Marrero Medina | Address on File | | | | | | |
| 2289450 | Gregorio Martin Rivera | Address on File | | | | | | |
| 2552497 | Gregorio Martinez Alamo | Address on File | | | | | | |
| 2326422 | Gregorio Martinez Parrilla | Address on File | | | | | | |
| 2318377 | Gregorio Matos Detres | Address on File | | | | | | |
| 2563397 | Gregorio Matos Encarnacion | Address on File | | | | | | |
| 2269849 | Gregorio Medina Feal | Address on File | | | | | | |
| 2318456 | Gregorio Mercado Castillo | Address on File | | | | | | |
| 2373687 | Gregorio Merced Vazquez | Address on File | | | | | | |
| 2443174 | Gregorio Mojica Rosa | Address on File | | | | | | |
| 2315736 | Gregorio Molina Santana | Address on File | | | | | | |
| 2547635 | Gregorio Morales Collazo | Address on File | | | | | | |
| 2329887 | Gregorio Muniz Valentin | Address on File | | | | | | |
| 2384077 | Gregorio Nieves Bou | Address on File | | | | | | |
| 2298083 | Gregorio Nieves Padilla | Address on File | | | | | | |
| 2282224 | Gregorio Nieves Rivera | Address on File | | | | | | |
| 2391054 | Gregorio Oliveras Llantin | Address on File | | | | | | |
| 2267874 | Gregorio Oneill Diaz | Address on File | | | | | | |
| 2265940 | Gregorio Ortega Narvaez | Address on File | | | | | | |
| 2382478 | Gregorio Ortiz Lugo | Address on File | | | | | | |
| 2322230 | Gregorio Ortiz Rivera | Address on File | | | | | | |
| 2269594 | Gregorio Ortiz Santos | Address on File | | | | | | |
| 2371901 | Gregorio Ortiz Vazquez | Address on File | | | | | | |
| 2314097 | Gregorio Perez Ramos | Address on File | | | | | | |
| 2272814 | Gregorio Perez Rivera | Address on File | | | | | | |
| 2380662 | Gregorio Perez Rivera | Address on File | | | | | | |
| 2425791 | Gregorio Perez Segarra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331594 | Gregorio Plaza Perez | Address on File | | | | | | |
| 2382239 | Gregorio Pomales Castro | Address on File | | | | | | |
| 2461095 | Gregorio Qui?Ones Cortijo | Address on File | | | | | | |
| 2559482 | Gregorio Quiles Mulero | Address on File | | | | | | |
| 2284359 | Gregorio Quinones Rivera | Address on File | | | | | | |
| 2339601 | Gregorio Rijo Matos | Address on File | | | | | | |
| 2263994 | Gregorio Rivas Morales | Address on File | | | | | | |
| 2453069 | Gregorio Rivera Ramos | Address on File | | | | | | |
| 2313805 | Gregorio Rivera Rivera | Address on File | | | | | | |
| 2390698 | Gregorio Rivera Rivera | Address on File | | | | | | |
| 2309505 | Gregorio Rivera Rodriguez | Address on File | | | | | | |
| 2539243 | Gregorio Rivera Rodriguez | Address on File | | | | | | |
| 2399227 | Gregorio Rivera Soto | Address on File | | | | | | |
| 2334362 | Gregorio Rivera Torres | Address on File | | | | | | |
| 2381619 | Gregorio Rivera Villafane | Address on File | | | | | | |
| 2286814 | Gregorio Robles Rivera | Address on File | | | | | | |
| 2446824 | Gregorio Rodriguez | Address on File | | | | | | |
| 2563938 | Gregorio Rodriguez | Address on File | | | | | | |
| 2315965 | Gregorio Rodriguez Colon | Address on File | | | | | | |
| 2323944 | Gregorio Rodriguez Santos | Address on File | | | | | | |
| 2274750 | Gregorio Rosa Cajigas | Address on File | | | | | | |
| 2550044 | Gregorio Rosa Canales | Address on File | | | | | | |
| 2396267 | Gregorio Rosario Rosario | Address on File | | | | | | |
| 2467927 | Gregorio Rosello Reyes | Address on File | | | | | | |
| 2300686 | Gregorio Russe Cordero | Address on File | | | | | | |
| 2448203 | Gregorio Sanchez Anes | Address on File | | | | | | |
| 2373447 | Gregorio Sanchez Gomez | Address on File | | | | | | |
| 2254644 | Gregorio Sanchez Lebron | Address on File | | | | | | |
| 2256825 | Gregorio Sanchez Vazque | Address on File | | | | | | |
| 2304871 | Gregorio Santiago Lebron | Address on File | | | | | | |
| 2291639 | Gregorio Santiago Matos | Address on File | | | | | | |
| 2271666 | Gregorio Santos Velazquez | Address on File | | | | | | |
| 2375359 | Gregorio Segarra Roman | Address on File | | | | | | |
| 2561101 | Gregorio Serrano Gonzalez | Address on File | | | | | | |
| 2264419 | Gregorio Sierra Tirado | Address on File | | | | | | |
| 2380658 | Gregorio Soto Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381360 | Gregorio Tomassini Gregorio | Address on File | | | | | | |
| 2393663 | Gregorio Torres | Address on File | | | | | | |
| 2443368 | Gregorio Torres Benitez | Address on File | | | | | | |
| 2264235 | Gregorio Torres Isaac | Address on File | | | | | | |
| 2264235 | Gregorio Torres Isaac | Address on File | | | | | | |
| 2260286 | Gregorio Torres Rodriguez | Address on File | | | | | | |
| 2301022 | Gregorio Torres Santana | Address on File | | | | | | |
| 2444232 | Gregorio Trinidad | Address on File | | | | | | |
| 2461060 | Gregorio Valentin Gonzalez | Address on File | | | | | | |
| 2278682 | Gregorio Vargas Aponte | Address on File | | | | | | |
| 2523829 | Gregorio Vega Lugo | Address on File | | | | | | |
| 2381172 | Gregorio Vega Vazquez | Address on File | | | | | | |
| 2263610 | Gregorio Villegas Gonzalez | Address on File | | | | | | |
| 2272274 | Gregorio Vizcarrondo Gregorio | Address on File | | | | | | |
| 2255094 | Gregorio Vizcarrondo Zavala | Address on File | | | | | | |
| 2286764 | Gregorio Zayas Molina | Address on File | | | | | | |
| 2477035 | GREGORY  MORALES MALDONADO | Address on File | | | | | | |
| 2522448 | Gregory Adorno Torres | Address on File | | | | | | |
| 2554318 | Gregory Agosto Agosto | Address on File | | | | | | |
| 2287340 | Gregory Alvarado Boschetti | Address on File | | | | | | |
| 2403904 | GREGORY AYALA,EDIEL | Address on File | | | | | | |
| 2423888 | Gregory Castillo Yaritza | Address on File | | | | | | |
| 2449795 | Gregory Maldonado Gonzalez | Address on File | | | | | | |
| 2540251 | Gregory Ramirez Rivera | Address on File | | | | | | |
| 2364623 | GREGORY RAMIREZ,EFREN | Address on File | | | | | | |
| 2519047 | Gregory Robledo Martinez | Address on File | | | | | | |
| 2517668 | Gregory Sanchez Ramos | Address on File | | | | | | |
| 2547547 | Gregory Santiago Irizarry | Address on File | | | | | | |
| 2483973 | GREICA  RIVERA CAMACHO | Address on File | | | | | | |
| 2439242 | Greighton Rivera Rodriguez | Address on File | | | | | | |
| 2506505 | GREISA  OLIVO GARCIA | Address on File | | | | | | |
| 2340227 | Greisdy Salinas Acevedo | Address on File | | | | | | |
| 2507670 | Greishka Maite Cartagena Rios | Address on File | | | | | | |
| 2458094 | Greitchel Lefrane Moreno | Address on File | | | | | | |
| 2491297 | GREJELIA  LARRACHE RODRIGUEZ | Address on File | | | | | | |
| 2536984 | Grenda L Gaud Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559863 | Grenda L Quiles Garcia | Address on File | | | | | | |
| 2437986 | Grenda L Velez Rodriguez | Address on File | | | | | | |
| 2548249 | Grendalis Valentin Soto | Address on File | | | | | | |
| 2516974 | Grendaliz Martinez Gerena | Address on File | | | | | | |
| 2556688 | Grendaliz Ruiz Gonzalez | Address on File | | | | | | |
| 2451364 | Greo D Jesus Adalberto | Address on File | | | | | | |
| 2550591 | Gresel De Los A. Beachamp Mendez | Address on File | | | | | | |
| 2254890 | Greta Garcia Ramos | Address on File | | | | | | |
| 2503908 | GRETCHEL Y VEGA FIGUEROA | Address on File | | | | | | |
| 2501555 | GRETCHELL W MERCADO TORRES | Address on File | | | | | | |
| 2477340 | GRETCHEN  GONZALEZ TORRES | Address on File | | | | | | |
| 2491605 | GRETCHEN  GUZMAN RUIZ | Address on File | | | | | | |
| 2507128 | GRETCHEN  LUGO LOPEZ | Address on File | | | | | | |
| 2505154 | GRETCHEN  TORRES ARCE | Address on File | | | | | | |
| 2482518 | GRETCHEN  VAZQUEZ OLIVIERI | Address on File | | | | | | |
| 2508303 | Gretchen Caban Alvarez | Address on File | | | | | | |
| 2449749 | Gretchen Camacho Rossy | Address on File | | | | | | |
| 2399514 | Gretchen Coll Marti | Address on File | | | | | | |
| 2546938 | Gretchen Colondres | Address on File | | | | | | |
| 2508584 | Gretchen Cordero Rodriguez | Address on File | | | | | | |
| 2343510 | Gretchen D Nu?Ez Garcia | Address on File | | | | | | |
| 2562386 | Gretchen Diaz Paoli | Address on File | | | | | | |
| 2347554 | Gretchen Font Riefkohl | Address on File | | | | | | |
| 2483884 | GRETCHEN G BLANCO MARTINEZ | Address on File | | | | | | |
| 2550830 | Gretchen Hernandez | Address on File | | | | | | |
| 2503486 | GRETCHEN I FERRA TIRADO | Address on File | | | | | | |
| 2483526 | GRETCHEN J BRAU SOBRINO | Address on File | | | | | | |
| 2531617 | Gretchen M Acevedo Rivera | Address on File | | | | | | |
| 2525261 | Gretchen M Camacho Cabezudo | Address on File | | | | | | |
| 2513056 | Gretchen M Cardona Matias | Address on File | | | | | | |
| 2537362 | Gretchen M Figueroa Rivera | Address on File | | | | | | |
| 2505246 | GRETCHEN M LUGO CRUZ | Address on File | | | | | | |
| 2525327 | Gretchen M Oquendo Garcia | Address on File | | | | | | |
| 2449200 | Gretchen M Perez Catinchi | Address on File | | | | | | |
| 2514893 | Gretchen M. Jerez Seda | Address on File | | | | | | |
| 2559881 | Gretchen Morales Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558754 | Gretchen Perez Fournier | Address on File | | | | | | |
| 2502628 | GRETCHEN V SANTOS REQUENA | Address on File | | | | | | |
| 2428427 | Gretchen Valladares Figuer | Address on File | | | | | | |
| 2543609 | Gretchen Valle Riefkohl | Address on File | | | | | | |
| 2443171 | Gretchen Vazquez Monsanto | Address on File | | | | | | |
| 2559518 | Gretchen Y Diaz Lebron | Address on File | | | | | | |
| 2499011 | GRETCHEN Y FALCON AYALA | Address on File | | | | | | |
| 2556690 | Gretchen Y Lugo Andujar | Address on File | | | | | | |
| 2506623 | GRETCHENE M COLLADO VEGA | Address on File | | | | | | |
| 2503826 | GRETCHENN V  CRUZ ATILES | Address on File | | | | | | |
| 2556389 | Gretel M Cathiard Alzola | Address on File | | | | | | |
| 2447528 | Gretna Del C Colon Algarin | Address on File | | | | | | |
| 2475859 | GRETNA I LARA BATISTA | Address on File | | | | | | |
| 2546936 | Gretshen Y Osorio Camacho | Address on File | | | | | | |
| 2534994 | Grety L Martinez Santiago | Address on File | | | | | | |
| 2560913 | Gretzel Rodriguez De Oliver | Address on File | | | | | | |
| 2334733 | Grey Galarza Rivera | Address on File | | | | | | |
| 2312505 | Grey M Galarza Rivera | Address on File | | | | | | |
| 2538064 | Greyshan L Irizarry Pagan | Address on File | | | | | | |
| 2504428 | GREYVY  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2481394 | GRICEL  CARABALLO CORTES | Address on File | | | | | | |
| 2485667 | GRICEL  IRIZARRY LOPEZ | Address on File | | | | | | |
| 2483713 | GRICEL  VAZQUEZ GARCIA | Address on File | | | | | | |
| 2347153 | Gricel Cotto Roque | Address on File | | | | | | |
| 2377702 | Gricel Falgas Rodriguez | Address on File | | | | | | |
| 2426991 | Gricel G Montalvo Montalvo | Address on File | | | | | | |
| 2257783 | Gricel Garcia Melendez | Address on File | | | | | | |
| 2471495 | GRICEL M DENIS ROMAN | Address on File | | | | | | |
| 2479797 | GRICEL M OQUENDO HERNANDEZ | Address on File | | | | | | |
| 2470760 | Gricel Maldonado Viana | Address on File | | | | | | |
| 2444326 | Gricel Marrero Solis | Address on File | | | | | | |
| 2259094 | Gricel Maymi Fernandez | Address on File | | | | | | |
| 2398451 | Gricel Rivera Gonzalez | Address on File | | | | | | |
| 2526014 | Gricel Velez Montalvo | Address on File | | | | | | |
| 2484517 | GRICELA  MORALES RIVERA | Address on File | | | | | | |
| 2466016 | Gricela Martinez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430835 | Gricela Morales Llanos | Address on File | | | | | | |
| 2542227 | Gricela Vargas Silva | Address on File | | | | | | |
| 2557700 | Gricelenia Diaz De Jesus | Address on File | | | | | | |
| 2483625 | GRICELI  FIGUEROA SANTA | Address on File | | | | | | |
| 2495139 | GRICELIA  PEREZ CASTRO | Address on File | | | | | | |
| 2452220 | Gricelia Adorno Figueroa | Address on File | | | | | | |
| 2297592 | Gricelia Parra Kuilan | Address on File | | | | | | |
| 2474675 | GRICELIDES  MOLINA AFANADOR | Address on File | | | | | | |
| 2473024 | GRICELIDIS  RODRIGUEZ FIQUEROA | Address on File | | | | | | |
| 2346734 | Gricelidy Martinez Sierra | Address on File | | | | | | |
| 2423449 | Gricelis G Negron Cruz | Address on File | | | | | | |
| 2276858 | Gricell D Rodriguez Diaz | Address on File | | | | | | |
| 2374134 | Gricelle Cotto Adorno | Address on File | | | | | | |
| 2447272 | Gricelle Laboy Blanc | Address on File | | | | | | |
| 2399588 | Gricelle Lugo Santiago | Address on File | | | | | | |
| 2438158 | Gricelle Ortiz Santapau | Address on File | | | | | | |
| 2515592 | Gricelle Velez Bergollo | Address on File | | | | | | |
| 2505967 | GRICELY  SOTO TERRON | Address on File | | | | | | |
| 2506252 | GRICELYS  AYALA QUINONES | Address on File | | | | | | |
| 2299098 | Gricer Concepcion Aviles | Address on File | | | | | | |
| 2480535 | GRICHELLE  TOLEDO CORREA | Address on File | | | | | | |
| 2506280 | GRILMARIE  MERCADO MELENDEZ | Address on File | | | | | | |
| 2438143 | Grimaldi Castro Vazquez | Address on File | | | | | | |
| 2454319 | Grimaldi Gr Padro | Address on File | | | | | | |
| 2269663 | Grimaldi Pagan Luciano | Address on File | | | | | | |
| 2533486 | Grimaldi Vidot | Address on File | | | | | | |
| 2524985 | Grimary Santos Lopez | Address on File | | | | | | |
| 2482220 | GRIMILDA  BAEZ BAEZ | Address on File | | | | | | |
| 2481491 | GRIMILDA  CRUZ TORRES | Address on File | | | | | | |
| 2312583 | Grimilda Font Barriera | Address on File | | | | | | |
| 2307660 | Grimilda Garcia Ruiz | Address on File | | | | | | |
| 2292836 | Grimilda Gonzalez Torres | Address on File | | | | | | |
| 2294036 | Grimilda Robles Rodriguez | Address on File | | | | | | |
| 2296429 | Grin E E Ferrer Vega | Address on File | | | | | | |
| 2540558 | Grinelia Moya Garcia | Address on File | | | | | | |
| 2433420 | Grisalibelle Martinez Mora | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496044 | GRISED  CASIANO PINO | Address on File | | | | | | |
| 2448647 | Griseida L Cardona | Address on File | | | | | | |
| 2489475 | GRISEL  BARRIOS VELEZ | Address on File | | | | | | |
| 2484155 | GRISEL  BASSAT CORDERO | Address on File | | | | | | |
| 2496028 | GRISEL  BENIQUEZ GRAJALES | Address on File | | | | | | |
| 2476124 | GRISEL  CRISTOBAL CUADRADO | Address on File | | | | | | |
| 2485893 | GRISEL  CRUZ APONTE | Address on File | | | | | | |
| 2498731 | GRISEL  FELICIANO FELICIANO | Address on File | | | | | | |
| 2496483 | GRISEL  FIGUEROA RIVERA | Address on File | | | | | | |
| 2492321 | GRISEL  FIGUEROA RUPERTO | Address on File | | | | | | |
| 2492098 | GRISEL  GARCIA CRUZ | Address on File | | | | | | |
| 2500475 | GRISEL  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2496599 | GRISEL  MARRERO RODRIGUEZ | Address on File | | | | | | |
| 2503813 | GRISEL  MARTINEZ LOPEZ | Address on File | | | | | | |
| 2493400 | GRISEL  MERCADO QUINONES | Address on File | | | | | | |
| 2480391 | GRISEL  MONTES ROSARIO | Address on File | | | | | | |
| 2482578 | GRISEL  MORALES COLON | Address on File | | | | | | |
| 2482526 | GRISEL  ORTIZ COLON | Address on File | | | | | | |
| 2495294 | GRISEL  OTERO PACHECO | Address on File | | | | | | |
| 2488640 | GRISEL  REYES RIVERA | Address on File | | | | | | |
| 2479791 | GRISEL  RIVERA MIRANDA | Address on File | | | | | | |
| 2499967 | GRISEL  RIVERA VILLAFANE | Address on File | | | | | | |
| 2488618 | GRISEL  RUIZ ESTEVES | Address on File | | | | | | |
| 2492613 | GRISEL  SANTALIZ JUSTINIANO | Address on File | | | | | | |
| 2495743 | GRISEL  SANTIAGO FONTANEZ | Address on File | | | | | | |
| 2488238 | GRISEL  SANTIAGO PEREZ | Address on File | | | | | | |
| 2482444 | GRISEL  SANTINI ORTIZ | Address on File | | | | | | |
| 2499173 | GRISEL  TORRES PAGAN | Address on File | | | | | | |
| 2487109 | GRISEL  VARGAS ESTRADA | Address on File | | | | | | |
| 2488961 | GRISEL  VELAZQUEZ CARRASQUILLO | Address on File | | | | | | |
| 2447766 | Grisel Alomor Matos | Address on File | | | | | | |
| 2320108 | Grisel Alvarado Rivera | Address on File | | | | | | |
| 2530611 | Grisel Aponte Darrois | Address on File | | | | | | |
| 2268628 | Grisel Arroyo Ortiz | Address on File | | | | | | |
| 2283159 | Grisel Arroyo Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510117 | Grisel Ayalamaldonado | Address on File | | | | | | |
| 2466420 | Grisel Baez Ramos | Address on File | | | | | | |
| 2289664 | Grisel Camps Ramirez | Address on File | | | | | | |
| 2442011 | Grisel Carrasquillo Vazquez | Address on File | | | | | | |
| 2462651 | Grisel Castellanos Gonzale | Address on File | | | | | | |
| 2558701 | Grisel Centeno Lopez | Address on File | | | | | | |
| 2395315 | Grisel Cosme Rodriguez | Address on File | | | | | | |
| 2566035 | Grisel Cruz Dipini | Address on File | | | | | | |
| 2497829 | GRISEL D LOPEZ MOJICA | Address on File | | | | | | |
| 2287007 | Grisel Davila Gonzalez | Address on File | | | | | | |
| 2489002 | GRISEL DE L  MALAVE ROSADO | Address on File | | | | | | |
| 2534874 | Grisel Delgado Roman | Address on File | | | | | | |
| 2563301 | Grisel Diaz Rosario | Address on File | | | | | | |
| 2558073 | Grisel E Carrasco Garcia | Address on File | | | | | | |
| 2555835 | Grisel E Melendez Maldonado | Address on File | | | | | | |
| 2497337 | GRISEL E RODRIGUEZ ROLDAN | Address on File | | | | | | |
| 2343830 | Grisel E Torres Gonzalez | Address on File | | | | | | |
| 2533053 | Grisel Ferrer Valentin | Address on File | | | | | | |
| 2442503 | Grisel G Droz Lopez | Address on File | | | | | | |
| 2440385 | Grisel G Perez De Jesus | Address on File | | | | | | |
| 2454206 | Grisel Gr Acevedo | Address on File | | | | | | |
| 2384023 | Grisel Gruvis Valentin | Address on File | | | | | | |
| 2560533 | Grisel Gutierrez Orozco | Address on File | | | | | | |
| 2264279 | Grisel Hernandez Morales | Address on File | | | | | | |
| 2547211 | Grisel I Calderin Laboy | Address on File | | | | | | |
| 2513384 | Grisel Jimenez Padilla | Address on File | | | | | | |
| 2540968 | Grisel Lamourt Rodriguez | Address on File | | | | | | |
| 2526847 | Grisel Lima Candelaria | Address on File | | | | | | |
| 2509406 | Grisel Lopez Bonet | Address on File | | | | | | |
| 2518545 | Grisel M Barreto Castro | Address on File | | | | | | |
| 2473280 | GRISEL M LOPEZ MARTINEZ | Address on File | | | | | | |
| 2509738 | Grisel M Olivieri Cintron | Address on File | | | | | | |
| 2469624 | Grisel M Peroza Diaz | Address on File | | | | | | |
| 2342334 | Grisel M Rivera Otero | Address on File | | | | | | |
| 2272615 | Grisel M Sifuentes Lopez | Address on File | | | | | | |
| 2526758 | Grisel M Terron Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288828 | Grisel Maldonado Gonzalez | Address on File | | | | | | |
| 2384854 | Grisel Matos Collazo | Address on File | | | | | | |
| 2542740 | Grisel Matos Padilla | Address on File | | | | | | |
| 2523701 | Grisel Medina Cordero | Address on File | | | | | | |
| 2526208 | Grisel Medina Rodriguez | Address on File | | | | | | |
| 2381884 | Grisel Mercado Rivera | Address on File | | | | | | |
| 2508213 | Grisel Morales Guadalupe | Address on File | | | | | | |
| 2455306 | Grisel Munoz Rivera | Address on File | | | | | | |
| 2518577 | Grisel Navarro Rivera | Address on File | | | | | | |
| 2512703 | Grisel Oliveras Padilla | Address on File | | | | | | |
| 2532910 | Grisel Orama | Address on File | | | | | | |
| 2532359 | Grisel Ortega Rios | Address on File | | | | | | |
| 2463409 | Grisel Ortiz Ortiz | Address on File | | | | | | |
| 2446766 | Grisel Parrilla Masa | Address on File | | | | | | |
| 2328070 | Grisel Pena Nieves | Address on File | | | | | | |
| 2426925 | Grisel Picart Santiago | Address on File | | | | | | |
| 2540880 | Grisel Pierantoni Rivera | Address on File | | | | | | |
| 2265697 | Grisel Pineiro Angueira | Address on File | | | | | | |
| 2446582 | Grisel Rios Betancourt | Address on File | | | | | | |
| 2257712 | Grisel Rivera Ayala | Address on File | | | | | | |
| 2321887 | Grisel Rivera Matos | Address on File | | | | | | |
| 2425541 | Grisel Rivera Ortiz | Address on File | | | | | | |
| 2523958 | Grisel Rodriguez Ferrer | Address on File | | | | | | |
| 2259992 | Grisel Rodriguez Flores | Address on File | | | | | | |
| 2528656 | Grisel Rodriguez Roldan | Address on File | | | | | | |
| 2445163 | Grisel Rodriguez Vazquez | Address on File | | | | | | |
| 2466705 | Grisel Rolon Ortiz | Address on File | | | | | | |
| 2264229 | Grisel Rosa Perez | Address on File | | | | | | |
| 2562428 | Grisel Sanchez Ramos | Address on File | | | | | | |
| 2547637 | Grisel Santana Vargas | Address on File | | | | | | |
| 2471280 | Grisel Santiago Calderon | Address on File | | | | | | |
| 2528412 | Grisel Santiago Fontanez | Address on File | | | | | | |
| 2523380 | Grisel Sifonte Caldero | Address on File | | | | | | |
| 2516198 | Grisel Soto Rosa | Address on File | | | | | | |
| 2517236 | Grisel Torres Diana | Address on File | | | | | | |
| 2562582 | Grisel Torres Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454824 | Grisel Valentin Mercado | Address on File | | | | | | |
| 2532362 | Grisel Vazquez Negron | Address on File | | | | | | |
| 2559848 | Grisel Velez Sanchez | Address on File | | | | | | |
| 2491215 | GRISELA  CASANOVA RODRIGUEZ | Address on File | | | | | | |
| 2483640 | GRISELA  MONTES CORDERO | Address on File | | | | | | |
| 2347454 | Grisela Falcon Curet | Address on File | | | | | | |
| 2457867 | Grisela G Serrano Cabreroa | Address on File | | | | | | |
| 2507848 | Grisela Margolla Coll | Address on File | | | | | | |
| 2427145 | Grisela Rivera Santiago | Address on File | | | | | | |
| 2279233 | Grisela Rodriguez Sanchez | Address on File | | | | | | |
| 2454712 | Grisela Villanueva Del Rio | Address on File | | | | | | |
| 2496153 | GRISELDA  ORTIZ FRANQUI | Address on File | | | | | | |
| 2424362 | Griselda Candelaria Lorenzo | Address on File | | | | | | |
| 2446660 | Griselda Hernandez Ramos | Address on File | | | | | | |
| 2525127 | Griselda Moll Martinez | Address on File | | | | | | |
| 2378484 | Griselda Pagan Lugo | Address on File | | | | | | |
| 2259316 | Griselda Perez Toledo | Address on File | | | | | | |
| 2342221 | Griselda Picart Luzunaris | Address on File | | | | | | |
| 2268534 | Griselda Rivera Rivera | Address on File | | | | | | |
| 2447649 | Griselda Rodriguez Collado | Address on File | | | | | | |
| 2440731 | Griselda Santana Soler | Address on File | | | | | | |
| 2488996 | GRISELIA  BAEZ MALDONADO | Address on File | | | | | | |
| 2532407 | Griselida Tollinchi Beauchamp | Address on File | | | | | | |
| 2436699 | Griselidy Gr Plumey | Address on File | | | | | | |
| 2543106 | Griselidy Silva Lamb | Address on File | | | | | | |
| 2457180 | Griselio Lozada Ramos | Address on File | | | | | | |
| 2539266 | Griselis Rodriguez Cabrera | Address on File | | | | | | |
| 2446874 | Griselis Rosario Vega | Address on File | | | | | | |
| 2471700 | GRISELL  CORDERO CORDERO | Address on File | | | | | | |
| 2495227 | GRISELL  MARTINEZ VELEZ | Address on File | | | | | | |
| 2484065 | GRISELL  NAZARIO COLON | Address on File | | | | | | |
| 2483754 | GRISELL  RIVAS RODRIGUEZ | Address on File | | | | | | |
| 2476230 | GRISELL  VAZQUEZ COLON | Address on File | | | | | | |
| 2266878 | Grisell Aviles Cabrera | Address on File | | | | | | |
| 2494779 | GRISELL C SANTANA SOTO | Address on File | | | | | | |
| 2467779 | Grisell Castellano Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2340223 | Grisell Colon Santana | Address on File | | | | | | |
| 2457388 | Grisell Cuevas Rodrigues | Address on File | | | | | | |
| 2334224 | Grisell Diaz Ramos | Address on File | | | | | | |
| 2442399 | Grisell G Batista Colon | Address on File | | | | | | |
| 2332555 | Grisell Garay Marquez | Address on File | | | | | | |
| 2441358 | Grisell Hernandez Del Rio | Address on File | | | | | | |
| 2483865 | GRISELL M BARRIOS FONTAINE | Address on File | | | | | | |
| 2528116 | Grisell Mendez Valentin | Address on File | | | | | | |
| 2431049 | Grisell Natal Heredia | Address on File | | | | | | |
| 2526109 | Grisell Nieves Rosado | Address on File | | | | | | |
| 2431688 | Grisell Ortiz Castro | Address on File | | | | | | |
| 2425228 | Grisell Ramos Valle | Address on File | | | | | | |
| 2448634 | Grisell Rivera Alvarez | Address on File | | | | | | |
| 2542388 | Grisell Rosario Cartagena | Address on File | | | | | | |
| 2301186 | Grisell Santana Soto | Address on File | | | | | | |
| 2510750 | Grisell Vazquez | Address on File | | | | | | |
| 2500247 | GRISELLE  ACEVEDO PUJOLS | Address on File | | | | | | |
| 2495310 | GRISELLE  AMARO GONZALEZ | Address on File | | | | | | |
| 2500777 | GRISELLE  ARCE ROSADO | Address on File | | | | | | |
| 2496990 | GRISELLE  BERRIOS NEGRON | Address on File | | | | | | |
| 2478204 | GRISELLE  COLON VAZQUEZ | Address on File | | | | | | |
| 2485263 | GRISELLE  CORTES DIAZ | Address on File | | | | | | |
| 2476470 | GRISELLE  DELGADO RAMIREZ | Address on File | | | | | | |
| 2489056 | GRISELLE  FELICIANO ALICEA | Address on File | | | | | | |
| 2483377 | GRISELLE  FIGUEROA SANTOS | Address on File | | | | | | |
| 2481856 | GRISELLE  GERENA CANDELARIA | Address on File | | | | | | |
| 2501698 | GRISELLE  GUTIERREZ PEREZ | Address on File | | | | | | |
| 2493995 | GRISELLE  HERNANDEZ BATALLA | Address on File | | | | | | |
| 2481938 | GRISELLE  MALDONADO VILLARINI | Address on File | | | | | | |
| 2499909 | GRISELLE  MARRERO ORTIZ | Address on File | | | | | | |
| 2488232 | GRISELLE  MARTINEZ MIRANDA | Address on File | | | | | | |
| 2492988 | GRISELLE  MUNIZ PACHECO | Address on File | | | | | | |
| 2474052 | GRISELLE  PADILLA REYES | Address on File | | | | | | |
| 2477056 | GRISELLE  RIVERA CORTES | Address on File | | | | | | |
| 2480608 | GRISELLE  RIVERA REYES | Address on File | | | | | | |
| 2487545 | GRISELLE  RIVERA TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491879 | GRISELLE  RIVERA ZAYAS | Address on File | | | | | | |
| 2471514 | GRISELLE  RODRIGUEZ COLON | Address on File | | | | | | |
| 2481749 | GRISELLE  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2499455 | GRISELLE  ROJAS NIEVES | Address on File | | | | | | |
| 2488621 | GRISELLE  ROSA AYALA | Address on File | | | | | | |
| 2475650 | GRISELLE  SANTIAGO POCHE | Address on File | | | | | | |
| 2477053 | GRISELLE  SOTO VELEZ | Address on File | | | | | | |
| 2476736 | GRISELLE  TARDI ORTIZ | Address on File | | | | | | |
| 2488746 | GRISELLE  TRUJILLO CARDONA | Address on File | | | | | | |
| 2524816 | Griselle A Rodriguez Cruz | Address on File | | | | | | |
| 2515432 | Griselle A. Matias Sanchez | Address on File | | | | | | |
| 2440457 | Griselle Alvarez Diaz | Address on File | | | | | | |
| 2445248 | Griselle Andino Ayala | Address on File | | | | | | |
| 2554126 | Griselle Aponte Rivera | Address on File | | | | | | |
| 2399306 | Griselle Aristud Colon | Address on File | | | | | | |
| 2270318 | Griselle Barreto Alvarez | Address on File | | | | | | |
| 2525981 | Griselle Barrios Colon | Address on File | | | | | | |
| 2442126 | Griselle Caceres Febus | Address on File | | | | | | |
| 2442188 | Griselle Carbonell Rivera | Address on File | | | | | | |
| 2554509 | Griselle Carrero Lopez | Address on File | | | | | | |
| 2517467 | Griselle Chevere Lopez | Address on File | | | | | | |
| 2267502 | Griselle Colon Cruz | Address on File | | | | | | |
| 2527205 | Griselle Colon Vazquez | Address on File | | | | | | |
| 2521781 | Griselle Cuestsa Baez | Address on File | | | | | | |
| 2553241 | Griselle D Lausell Gonzalez | Address on File | | | | | | |
| 2506977 | GRISELLE D PEREIRA MOLINARI | Address on File | | | | | | |
| 2464786 | Griselle Delgado Ramirez | Address on File | | | | | | |
| 2536221 | Griselle Diaz Rodriguez | Address on File | | | | | | |
| 2514844 | Griselle Febres Melendez | Address on File | | | | | | |
| 2430038 | Griselle G Cruz Christian | Address on File | | | | | | |
| 2343102 | Griselle Garcia Nieves | Address on File | | | | | | |
| 2543858 | Griselle Gonzalez Crespo | Address on File | | | | | | |
| 2271381 | Griselle Hernandez Arroyo | Address on File | | | | | | |
| 2565293 | Griselle Hernandez Bellber | Address on File | | | | | | |
| 2447152 | Griselle Lopez Diaz | Address on File | | | | | | |
| 2546621 | Griselle Lopez Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520886 | Griselle Lugo Figueroa | Address on File | | | | | | |
| 2506954 | GRISELLE M ACOSTA RAMOS | Address on File | | | | | | |
| 2528773 | Griselle M Gines Erazo | Address on File | | | | | | |
| 2373321 | Griselle M Gonzalez Carmona | Address on File | | | | | | |
| 2494424 | GRISELLE M LOPEZ MARRERO | Address on File | | | | | | |
| 2501649 | GRISELLE M LUCIANO VELEZ | Address on File | | | | | | |
| 2374564 | Griselle M Matos Betancourt | Address on File | | | | | | |
| 2440370 | Griselle M Ortiz Maldonado | Address on File | | | | | | |
| 2523097 | Griselle M Ortiz Ortiz | Address on File | | | | | | |
| 2520459 | Griselle Marrero Ortiz | Address on File | | | | | | |
| 2386743 | Griselle Melendez Santana | Address on File | | | | | | |
| 2535673 | Griselle Monroig Carrillo | Address on File | | | | | | |
| 2450528 | Griselle Morales Rivera | Address on File | | | | | | |
| 2531234 | Griselle Morales Rodriguez | Address on File | | | | | | |
| 2434200 | Griselle Morales Sanchez | Address on File | | | | | | |
| 2441643 | Griselle Mundo Figueroa | Address on File | | | | | | |
| 2469494 | Griselle Navedo Ortiz | Address on File | | | | | | |
| 2449915 | Griselle Negron Nazario | Address on File | | | | | | |
| 2521757 | Griselle Nu?Ez Martinez | Address on File | | | | | | |
| 2515918 | Griselle Olivieri Gaztambide | Address on File | | | | | | |
| 2558309 | Griselle Ortiz Astacio | Address on File | | | | | | |
| 2448736 | Griselle Ortiz Ramirez | Address on File | | | | | | |
| 2342702 | Griselle Pizarro Ramirez | Address on File | | | | | | |
| 2451748 | Griselle Ramos | Address on File | | | | | | |
| 2563213 | Griselle Reyes Ramos | Address on File | | | | | | |
| 2566245 | Griselle Rios Maldonado | Address on File | | | | | | |
| 2514129 | Griselle Rivera Carmona | Address on File | | | | | | |
| 2444126 | Griselle Rivera Maceira | Address on File | | | | | | |
| 2543021 | Griselle Rivera Pagan | Address on File | | | | | | |
| 2399600 | Griselle Robles Ortiz | Address on File | | | | | | |
| 2284375 | Griselle Rodriguez Merced | Address on File | | | | | | |
| 2289363 | Griselle Rodriguez Orama | Address on File | | | | | | |
| 2397365 | Griselle Rodriguez Ortiz | Address on File | | | | | | |
| 2555867 | Griselle Rodriguez Rodriguez | Address on File | | | | | | |
| 2375878 | Griselle Rolon Cortes | Address on File | | | | | | |
| 2557506 | Griselle Ruiz Soler | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2442682 | Griselle San Inocencio | Address on File | | | | | | |
| 2436883 | Griselle Sanchez Gordian | Address on File | | | | | | |
| 2560329 | Griselle Sandoval Ramos | Address on File | | | | | | |
| 2434308 | Griselle Sanjurjo Solis | Address on File | | | | | | |
| 2540602 | Griselle Santana Varela | Address on File | | | | | | |
| 2556817 | Griselle Santiago Borrero | Address on File | | | | | | |
| 2292732 | Griselle Sotomayor Marquez | Address on File | | | | | | |
| 2378980 | Griselle T Colón Cabrera | Address on File | | | | | | |
| 2440256 | Griselle Ta\On Diaz | Address on File | | | | | | |
| 2558857 | Griselle Tavarez Velez | Address on File | | | | | | |
| 2347606 | Griselle Tirado Marcon | Address on File | | | | | | |
| 2514732 | Griselle Vazquez Rivera | Address on File | | | | | | |
| 2458001 | Griselle Vega Baez | Address on File | | | | | | |
| 2513752 | Griselle Vega Pagan | Address on File | | | | | | |
| 2516546 | Griselle Velazquez Baez | Address on File | | | | | | |
| 2543013 | Griselle Velazquez Vega | Address on File | | | | | | |
| 2256115 | Griselle Velez Gonzalez | Address on File | | | | | | |
| 2258286 | Griselle Vinales Hernandez | Address on File | | | | | | |
| 2473209 | GRISELLIS M FLORES MARTINEZ | Address on File | | | | | | |
| 2471492 | GRISELLYS  COLON GARCIA | Address on File | | | | | | |
| 2521836 | Grisellys Rivera Figueroa | Address on File | | | | | | |
| 2552603 | Griselmar Valles Valentin | Address on File | | | | | | |
| 2559947 | Griselys Soto Ramirez | Address on File | | | | | | |
| 2273075 | Griser Figueroa Gomez | Address on File | | | | | | |
| 2502402 | GRISERLIS  VIDAL MARTINEZ | Address on File | | | | | | |
| 2508207 | Grisette Diaz Aponte | Address on File | | | | | | |
| 2488560 | GRISETTE M RODRIGUEZ SALAZAR | Address on File | | | | | | |
| 2556478 | Grisette Perez Figueroa | Address on File | | | | | | |
| 2556438 | Grisette Rodriguez Davila | Address on File | | | | | | |
| 2508740 | Grisette Rodriguez Torres | Address on File | | | | | | |
| 2522693 | Grisheida Rivera Gordian | Address on File | | | | | | |
| 2444696 | Grismilda Acosta Mu?lz | Address on File | | | | | | |
| 2283870 | Grismilda Guzman Rosa | Address on File | | | | | | |
| 2453729 | Griss Serrano Reyes | Address on File | | | | | | |
| 2483805 | GRISSEL  CARO SANTIAGO | Address on File | | | | | | |
| 2471799 | GRISSEL  MARRERO FALCON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509507 | Grissel Ayala Felix | Address on File | | | | | | |
| 2398152 | Grissel D Roman Castellano | Address on File | | | | | | |
| 2540655 | Grissel Jimenez Medina | Address on File | | | | | | |
| 2540309 | Grissel Lopez Santiago | Address on File | | | | | | |
| 2532099 | Grissel M Negron Gonzalez | Address on File | | | | | | |
| 2431350 | Grissel Mariani De Medina | Address on File | | | | | | |
| 2374939 | Grissel N Perez Roque | Address on File | | | | | | |
| 2432503 | Grissel Ortiz Arroyo | Address on File | | | | | | |
| 2429889 | Grissel Paz Lugo | Address on File | | | | | | |
| 2343594 | Grissel Rodriguez Gonzalez | Address on File | | | | | | |
| 2508860 | Grissel Santiago Marquez | Address on File | | | | | | |
| 2481605 | GRISSELL  MORALES MORENO | Address on File | | | | | | |
| 2539519 | Grissell Diaz Lugo | Address on File | | | | | | |
| 2447035 | Grissell Rodriguez Padua | Address on File | | | | | | |
| 2450098 | Grissell Torres Amaro | Address on File | | | | | | |
| 2319841 | Grissell Vazquez Herrera | Address on File | | | | | | |
| 2466627 | Grissell Y Carrero Jimenez | Address on File | | | | | | |
| 2490722 | GRISSELLE  CENTENO ORTIZ | Address on File | | | | | | |
| 2493950 | GRISSELLE  TIRADO TIRADO | Address on File | | | | | | |
| 2559638 | Grisselle Camacho | Address on File | | | | | | |
| 2534381 | Grisselle Cruz | Address on File | | | | | | |
| 2538756 | Grisselle E Block Rosa | Address on File | | | | | | |
| 2378437 | Grisselle E Cordero Segundo | Address on File | | | | | | |
| 2478296 | GRISSELLE E MILLAN RODRIGUEZ | Address on File | | | | | | |
| 2534053 | Grisselle Encarnacion Gonzalez | Address on File | | | | | | |
| 2373817 | Grisselle Falu Lopez | Address on File | | | | | | |
| 2563645 | Grisselle Franqui Rosa | Address on File | | | | | | |
| 2426622 | Grisselle Hernandez Pagan | Address on File | | | | | | |
| 2429276 | Grisselle I Bonilla Rivera | Address on File | | | | | | |
| 2438594 | Grisselle I Navarro Matos | Address on File | | | | | | |
| 2260023 | Grisselle I Tapia Queeman | Address on File | | | | | | |
| 2319956 | Grisselle Lamourt Cardona | Address on File | | | | | | |
| 2500712 | GRISSELLE M VAZQUEZ CRUZ | Address on File | | | | | | |
| 2549889 | Grisselle Morales | Address on File | | | | | | |
| 2543178 | Grisselle Quintana Ramos | Address on File | | | | | | |
| 2283581 | Grisselle Rivera De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470030 | Grisselle Rivera Rodriguez | Address on File | | | | | | |
| 2344348 | Grisselle Rosado Rodriguez | Address on File | | | | | | |
| 2509873 | Grisselle Sanchez Rosario | Address on File | | | | | | |
| 2429683 | Grisselle Torres Del Valle | Address on File | | | | | | |
| 2456135 | Grisselle V Nieves Pantoja | Address on File | | | | | | |
| 2489851 | GRISSET  DIAZ MORALES | Address on File | | | | | | |
| 2519531 | Grissette Diaz Aleman | Address on File | | | | | | |
| 2424796 | Grizel Gonzalez | Address on File | | | | | | |
| 2489866 | GRIZEL T BONNET DIAZ | Address on File | | | | | | |
| 2472420 | GRIZZETTE  RAMOS BELTRAN | Address on File | | | | | | |
| 2469952 | Grizzette E Davila Torres | Address on File | | | | | | |
| 2420834 | GROSS,CONSUELO | Address on File | | | | | | |
| 2357356 | GRUNOW POLIMAC,ANNE | Address on File | | | | | | |
| 2502770 | GRYSELL  COLON CALDERO | Address on File | | | | | | |
| 2348940 | GTANT SANTANA,LYDIA M | Address on File | | | | | | |
| 2309360 | Guada Figueroa Casiano | Address on File | | | | | | |
| 2486941 | GUADALUPE   CRUZ | Address on File | | | | | | |
| 2480581 | GUADALUPE  APONTE BURGOS | Address on File | | | | | | |
| 2499329 | GUADALUPE  ESPARRA COLLAZO | Address on File | | | | | | |
| 2493709 | GUADALUPE  QUINONES IRIZARRY | Address on File | | | | | | |
| 2497695 | GUADALUPE  RIVERA NADAL | Address on File | | | | | | |
| 2480299 | GUADALUPE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2297526 | Guadalupe Alvarez Ramos | Address on File | | | | | | |
| 2426359 | Guadalupe Baez Jimenez | Address on File | | | | | | |
| 2326316 | Guadalupe Beltran Artache | Address on File | | | | | | |
| 2564433 | Guadalupe Berdecia Martinez | Address on File | | | | | | |
| 2425232 | Guadalupe Camacho Iris | Address on File | | | | | | |
| 2336856 | Guadalupe Cedeno Padilla | Address on File | | | | | | |
| 2339032 | Guadalupe Cintron Correa | Address on File | | | | | | |
| 2302139 | Guadalupe Colon Alicea | Address on File | | | | | | |
| 2419507 | GUADALUPE DE LEON,ADA L | Address on File | | | | | | |
| 2332387 | Guadalupe Diaz Miranda | Address on File | | | | | | |
| 2420468 | GUADALUPE DIAZ,MARIAM L | Address on File | | | | | | |
| 2326012 | Guadalupe Garcia Rosa | Address on File | | | | | | |
| 2355234 | GUADALUPE GARCIA,MERCEDES | Address on File | | | | | | |
| 2418904 | GUADALUPE GUEVARA,YAMIRA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331841 | Guadalupe Henry Vda | Address on File | | | | | | |
| 2413229 | GUADALUPE HERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2462956 | Guadalupe Hiraldo Gonzalez | Address on File | | | | | | |
| 2428485 | Guadalupe I Hilerio Bravo | Address on File | | | | | | |
| 2405437 | GUADALUPE IGLESIAS,DAISY | Address on File | | | | | | |
| 2540142 | Guadalupe Irizarry Perez | Address on File | | | | | | |
| 2381812 | Guadalupe Llanos Benitez | Address on File | | | | | | |
| 2550118 | Guadalupe Lopez | Address on File | | | | | | |
| 2394548 | Guadalupe Lopez Jusino | Address on File | | | | | | |
| 2398329 | Guadalupe Lopez Lopez | Address on File | | | | | | |
| 2334139 | Guadalupe Lopez Marin | Address on File | | | | | | |
| 2273638 | Guadalupe Maceira Atiles | Address on File | | | | | | |
| 2395752 | Guadalupe Maldonado Elias | Address on File | | | | | | |
| 2552209 | Guadalupe Marquez Navarro | Address on File | | | | | | |
| 2338908 | Guadalupe Martinez Cruz | Address on File | | | | | | |
| 2432435 | Guadalupe Martinez Franco | Address on File | | | | | | |
| 2286434 | Guadalupe Martinez Gonzalez | Address on File | | | | | | |
| 2292634 | Guadalupe Matos Cortes | Address on File | | | | | | |
| 2282301 | Guadalupe Matta Pantoja | Address on File | | | | | | |
| 2323417 | Guadalupe Medina Roman | Address on File | | | | | | |
| 2543259 | Guadalupe Molina Feliciano | Address on File | | | | | | |
| 2255675 | Guadalupe Montero Diaz | Address on File | | | | | | |
| 2365284 | GUADALUPE ORTIZ,ANGEL E | Address on File | | | | | | |
| 2365934 | GUADALUPE ORTIZ,ISMAEL | Address on File | | | | | | |
| 2419725 | GUADALUPE ORTIZ,IVETTE M | Address on File | | | | | | |
| 2332200 | Guadalupe Pagani Gutierrez | Address on File | | | | | | |
| 2318534 | Guadalupe Pantoja Cruz | Address on File | | | | | | |
| 2356077 | GUADALUPE PEREZ,MARIA C | Address on File | | | | | | |
| 2366279 | GUADALUPE PINERO,ABRAHAM | Address on File | | | | | | |
| 2303523 | Guadalupe Pinto Guadalupe | Address on File | | | | | | |
| 2289497 | Guadalupe Ramos Hernandez | Address on File | | | | | | |
| 2308293 | Guadalupe Rivera Oquendo | Address on File | | | | | | |
| 2354352 | GUADALUPE RIVERA,ADA N | Address on File | | | | | | |
| 2369330 | GUADALUPE RIVERA,GLADYS R | Address on File | | | | | | |
| 2359220 | GUADALUPE RIVERA,LUISA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2405718 | GUADALUPE RIVERA,VIRGINIA | Address on File | | | | | | |
| 2451541 | Guadalupe Rosario Cancel | Address on File | | | | | | |
| 2462357 | Guadalupe Sanchez Morales | Address on File | | | | | | |
| 2268484 | Guadalupe Santiago Guadalupe | Address on File | | | | | | |
| 2346812 | Guadalupe Soto Lopez | Address on File | | | | | | |
| 2278205 | Guadalupe Tirado Ortiz | Address on File | | | | | | |
| 2465446 | Guadalupe Tirado Wilfredo | Address on File | | | | | | |
| 2566224 | Guadalupe Torres Lopez | Address on File | | | | | | |
| 2411260 | GUADALUPE TORRES,ABIGAIL | Address on File | | | | | | |
| 2262473 | Guadalupe Vazquez Garcia | Address on File | | | | | | |
| 2336543 | Guadalupe Vazquez Perez | Address on File | | | | | | |
| 2313142 | Guadalupe Velazquez Rivera | Address on File | | | | | | |
| 2269934 | Guadalupe Villafane Izquierdo | Address on File | | | | | | |
| 2443041 | Guadalupe Villegas Cantres | Address on File | | | | | | |
| 2352875 | GUADALUPE VIVES,ANGEL L | Address on File | | | | | | |
| 2401599 | GUADALUPE VIVES,ANGEL L | Address on File | | | | | | |
| 2370824 | GUADALUPEZ TAPIA,JOSE E | Address on File | | | | | | |
| 2365238 | GUADARRAMA NEVAREZ,WILMA Y | Address on File | | | | | | |
| 2357961 | GUADARRAMA REYES,CARMEN | Address on File | | | | | | |
| 2422737 | GUADARRAMA REYES,LEONARDO R | Address on File | | | | | | |
| 2418020 | GUADARRAMA REYES,NORMA I | Address on File | | | | | | |
| 2353914 | GUADARRAMA SANCHEZ,ELIZABETH | Address on File | | | | | | |
| 2510314 | Guaili Rodriguez Rivera | Address on File | | | | | | |
| 2451851 | Gualbert Gonzalez Melendez | Address on File | | | | | | |
| 2481684 | GUALBERTO   MATOS ALMODOVAR | Address on File | | | | | | |
| 2496450 | GUALBERTO  ROSADO COLON | Address on File | | | | | | |
| 2261669 | Gualberto Aymat Rivera | Address on File | | | | | | |
| 2266158 | Gualberto Cintron Velez | Address on File | | | | | | |
| 2459503 | Gualberto Cruz Aviles | Address on File | | | | | | |
| 2556381 | Gualberto Del Toro Colberg | Address on File | | | | | | |
| 2387541 | Gualberto Delgado De Leon | Address on File | | | | | | |
| 2440530 | Gualberto G Menendez Lugo | Address on File | | | | | | |
| 2432673 | Gualberto G Soto Narvaez | Address on File | | | | | | |
| 2425609 | Gualberto Galarza Colon | Address on File | | | | | | |
| 2398972 | Gualberto Garcia Oquendo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281141 | Gualberto Gonzalez Senati | Address on File | | | | | | |
| 2257325 | Gualberto Guerrero Manzano | Address on File | | | | | | |
| 2308449 | Gualberto Hernandez Negron | Address on File | | | | | | |
| 2282497 | Gualberto Lopez Charon | Address on File | | | | | | |
| 2390703 | Gualberto Lopez Erazo | Address on File | | | | | | |
| 2255708 | Gualberto Mauras Rodriguez | Address on File | | | | | | |
| 2258915 | Gualberto Medina Bruno | Address on File | | | | | | |
| 2546888 | Gualberto Miranda Gonzalez | Address on File | | | | | | |
| 2545027 | Gualberto Nazario Caraballo | Address on File | | | | | | |
| 2257966 | Gualberto Ortiz Jiemenez | Address on File | | | | | | |
| 2455334 | Gualberto Ortiz Velazquez | Address on File | | | | | | |
| 2536932 | Gualberto Perez | Address on File | | | | | | |
| 2378627 | Gualberto Perez Segarra | Address on File | | | | | | |
| 2258192 | Gualberto Rivas Delgado | Address on File | | | | | | |
| 2390119 | Gualberto Rosario Ferreira | Address on File | | | | | | |
| 2517676 | Gualberto Salinas Santiago | Address on File | | | | | | |
| 2435682 | Gualberto Santana | Address on File | | | | | | |
| 2264096 | Gualberto Vazquez Burgos | Address on File | | | | | | |
| 2490723 | GUANINA  CRUZ GONZALEZ | Address on File | | | | | | |
| 2494707 | GUANINA  ILLAS MORALES | Address on File | | | | | | |
| 2483307 | GUANINA  ROBLES BUTTER | Address on File | | | | | | |
| 2558628 | Guanina Santiago De Jesus | Address on File | | | | | | |
| 2312885 | Guarberto Velez Negron | Address on File | | | | | | |
| 2351006 | GUARDARRAMA AVILES,CARMEN A | Address on File | | | | | | |
| 2402475 | GUARDIOLA DIAZ,MILDRED | Address on File | | | | | | |
| 2551820 | Guardiola Gu Trujillo | Address on File | | | | | | |
| 2360988 | GUARDIOLA NAZARIO,ROSA M | Address on File | | | | | | |
| 2351303 | GUARDIOLA NAZARIO,SALVADOR | Address on File | | | | | | |
| 2360525 | GUARDIOLA PENA,VIRGINIA | Address on File | | | | | | |
| 2412022 | GUARDIOLA SIMON,EUSTAQUIO | Address on File | | | | | | |
| 2329242 | Guarin Montero Gonzalez | Address on File | | | | | | |
| 2293486 | Guarina Fernandez Castillo | Address on File | | | | | | |
| 2543947 | Guarina J Delgado Garcia | Address on File | | | | | | |
| 2559987 | Guariol Maria Castro | Address on File | | | | | | |
| 2485560 | GUARIONEX  ORTIZ ROSADO | Address on File | | | | | | |
| 2475614 | GUARIONEX  RODRIGUEZ GUZMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2470154 | Guarionex Candelario Rivera | Address on File | | | | | | |
| 2554940 | Guarionex Carrasquillo Cruz | Address on File | | | | | | |
| 2436231 | Guarionex G Galarza Gonzalez | Address on File | | | | | | |
| 2431039 | Guarionex G Torres Frese | Address on File | | | | | | |
| 2559081 | Guarionex Garcia | Address on File | | | | | | |
| 2433712 | Guarionex Morciglio Rivera | Address on File | | | | | | |
| 2517323 | Guarionex Ramos Serrano | Address on File | | | | | | |
| 2378516 | Guarionex Sanchez Linares | Address on File | | | | | | |
| 2408124 | GUASP MARTINEZ,MIRIAM | Address on File | | | | | | |
| 2363991 | GUASP MONTALVO,LUIS I | Address on File | | | | | | |
| 2300602 | Gude Vidro Rodriguez | Address on File | | | | | | |
| 2302766 | Gudelia Bello Rentas | Address on File | | | | | | |
| 2338585 | Gudelia Casiano Vega | Address on File | | | | | | |
| 2302487 | Gudelia Coll Aguilar | Address on File | | | | | | |
| 2290655 | Gudelia Collazo Roman | Address on File | | | | | | |
| 2325090 | Gudelia Gonzalez Hermin | Address on File | | | | | | |
| 2262182 | Gudelia Gonzalez Perez | Address on File | | | | | | |
| 2274616 | Gudelia Jimenez Alvarez | Address on File | | | | | | |
| 2443073 | Gudelia Martinez Rivera | Address on File | | | | | | |
| 2383360 | Gudelia Martinez Romero | Address on File | | | | | | |
| 2302239 | Gudelia Morales Colon | Address on File | | | | | | |
| 2331045 | Gudelia Rivera Martinez | Address on File | | | | | | |
| 2309203 | Gudelia Rodriguez Morales | Address on File | | | | | | |
| 2307288 | Gudelia Rosa Hernandez | Address on File | | | | | | |
| 2339527 | Gudelia Valle Perez | Address on File | | | | | | |
| 2444093 | Gudelia Vega Laboy | Address on File | | | | | | |
| 2298388 | Gudelia Vidro Rodriguez | Address on File | | | | | | |
| 2278439 | Gudilda Gonzalez Rios | Address on File | | | | | | |
| 2478781 | GUEDARG  SANTANA ORTIZ | Address on File | | | | | | |
| 2485771 | GUEICHA  PEREZ ORTIZ | Address on File | | | | | | |
| 2496221 | GUEIMIDELY  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2376661 | Gueisha Bermudez Torres | Address on File | | | | | | |
| 2401576 | GUEITS VELAZQUEZ,JACQUELINE | Address on File | | | | | | |
| 2306892 | Gueiza Suarez Ugarte | Address on File | | | | | | |
| 2537505 | Guelcia Vega Osorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498827 | GUELMARI  SANCHEZ RIVERA | Address on File | | | | | | |
| 2547818 | Guelmari Ramirez Salda?A | Address on File | | | | | | |
| 2491518 | GUELMARIE  DE JESUS MATOS | Address on File | | | | | | |
| 2563729 | Guelmarie Llop Ramirez | Address on File | | | | | | |
| 2464448 | Guelmarie Rivera Cruz | Address on File | | | | | | |
| 2507201 | GUELMI V FELICIANO BONANO | Address on File | | | | | | |
| 2564080 | Guelmy O Camacho Alvarez | Address on File | | | | | | |
| 2479305 | GUELYNEL  ZAYAS SAN MIGUEL | Address on File | | | | | | |
| 2529728 | Guenard Martinez Yovanska | Address on File | | | | | | |
| 2559459 | Guendelyne Rosado Diaz | Address on File | | | | | | |
| 2368495 | GUERRA ALICEA,ILUMINADA | Address on File | | | | | | |
| 2354347 | GUERRA ALVAREZ,MYRIAM | Address on File | | | | | | |
| 2401539 | GUERRA CASTRO,ISMAEL | Address on File | | | | | | |
| 2407165 | GUERRA CUEVAS,NORMA E | Address on File | | | | | | |
| 2350944 | GUERRA GARCIA,TERESITA | Address on File | | | | | | |
| 2369124 | GUERRA JIMENEZ,DANIEL | Address on File | | | | | | |
| 2427431 | Guerra Melendez Joaquin | Address on File | | | | | | |
| 2349624 | GUERRA NAVARRO,JESUS | Address on File | | | | | | |
| 2361602 | Guerra Navarro,Maria D | Address on File | | | | | | |
| 2528125 | Guerra Pena Zenaida | Address on File | | | | | | |
| 2354789 | GUERRA ROJAS,CLARA D | Address on File | | | | | | |
| 2348265 | GUERRA SOLANO,JOSE | Address on File | | | | | | |
| 2550087 | Guerra Sr Rosa | Address on File | | | | | | |
| 2404764 | GUERRERO ALTORAN,MARIA DEL C | Address on File | | | | | | |
| 2401033 | GUERRERO ALTORAN,OSCAR | Address on File | | | | | | |
| 2420659 | GUERRERO BETANCOURT,LINDA | Address on File | | | | | | |
| 2355053 | GUERRERO ESPINOSA,ROSA E | Address on File | | | | | | |
| 2354882 | GUERRERO GRIFFIN,MILDRED | Address on File | | | | | | |
| 2361924 | GUERRERO GUTIERREZ,ALVILDA | Address on File | | | | | | |
| 2356026 | GUERRERO HUERTAS,CANDIDA | Address on File | | | | | | |
| 2353551 | GUERRERO PEREZ,ROBERTO | Address on File | | | | | | |
| 2405460 | GUERRERO SALCEDO,REINALDO | Address on File | | | | | | |
| 2358927 | GUERRIDO ALLENDE,OBED | Address on File | | | | | | |
| 2413515 | GUERRIDO TORRES,JUAN J | Address on File | | | | | | |
| 2529210 | Guetzaida Carmona Rivera | Address on File | | | | | | |
| 2472933 | GUETZY  PEREZ RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416189 | GUEVARA CRUZ,JUAN A | Address on File | | | | | | |
| 2410280 | GUEVARA DELGADO,FELIX | Address on File | | | | | | |
| 2422093 | GUEVARA GARCIA,PEDRO M | Address on File | | | | | | |
| 2359670 | GUEVARA GRANDONE,LUIS G | Address on File | | | | | | |
| 2369485 | GUEVARA GUAL,SONIA | Address on File | | | | | | |
| 2414998 | GUEVARA IRIZARRY,SYLVIA J | Address on File | | | | | | |
| 2401739 | GUEVARA MANDRY,ELY J | Address on File | | | | | | |
| 2422949 | GUEVARA MELENDEZ,ELSIE | Address on File | | | | | | |
| 2367904 | GUEVARA RAMON,LAURA | Address on File | | | | | | |
| 2403057 | GUEVARA RAMOS,WANDA | Address on File | | | | | | |
| 2400779 | GUEVARA SOTOMAYOR,GLORIA M | Address on File | | | | | | |
| 2420759 | GUEVAREZ BARRETO,CARMEN E | Address on File | | | | | | |
| 2353802 | GUEVAREZ JIMENEZ,JUAN G | Address on File | | | | | | |
| 2406510 | GUEVAREZ ORTIZ,FIDELA | Address on File | | | | | | |
| 2404328 | GUEVAREZ SANTIAGO,NORMA I | Address on File | | | | | | |
| 2365249 | GUEVAREZ SANTOS,JUAN | Address on File | | | | | | |
| 2393156 | Guida Leon Ortiz | Address on File | | | | | | |
| 2292205 | Guido Barletta Segarra | Address on File | | | | | | |
| 2321402 | Guido Santiago Astacio | Address on File | | | | | | |
| 2555146 | Guido Solognier Vrolijk | Address on File | | | | | | |
| 2317693 | Guidovaldo Torres Velez | Address on File | | | | | | |
| 2420594 | GUILBOT LOPEZ,NANNETTE | Address on File | | | | | | |
| 2409305 | GUILFU RAMOS,HILARIO | Address on File | | | | | | |
| 2357414 | GUILIANI MALDONADO,ANA | Address on File | | | | | | |
| 2387005 | Guiller Charbonier Vargas | Address on File | | | | | | |
| 2322157 | Guillerm Torres Maldonado | Address on File | | | | | | |
| 2489821 | GUILLERMINA  ACEVEDO JIMENEZ | Address on File | | | | | | |
| 2482822 | GUILLERMINA  CORA MARTINEZ | Address on File | | | | | | |
| 2474157 | GUILLERMINA  DOMINGUEZ | Address on File | | | | | | |
| 2486260 | GUILLERMINA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2473783 | GUILLERMINA  MELENDEZ MARZAN | Address on File | | | | | | |
| 2475033 | GUILLERMINA  RODRIGUEZ COLON | Address on File | | | | | | |
| 2497090 | GUILLERMINA  SALDANA ALGARIN | Address on File | | | | | | |
| 2493923 | GUILLERMINA  VIRUET CRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258764 | Guillermina Acevedo Jimenez | Address on File | | | | | | |
| 2373835 | Guillermina Aguilar Cameron | Address on File | | | | | | |
| 2525711 | Guillermina Arroyo Mendez | Address on File | | | | | | |
| 2305319 | Guillermina Aviles Figueroa | Address on File | | | | | | |
| 2317103 | Guillermina Aviles Gasmey | Address on File | | | | | | |
| 2333264 | Guillermina Ayala Cruz | Address on File | | | | | | |
| 2292796 | Guillermina Bague Guevara | Address on File | | | | | | |
| 2276459 | Guillermina Barrios Novoa | Address on File | | | | | | |
| 2315547 | Guillermina Beltran Perez | Address on File | | | | | | |
| 2278718 | Guillermina Cabrera Rosado | Address on File | | | | | | |
| 2347620 | Guillermina Caldero Perez | Address on File | | | | | | |
| 2277280 | Guillermina Calixto Vega | Address on File | | | | | | |
| 2287610 | Guillermina Carrasquillo Sanchez | Address on File | | | | | | |
| 2317643 | Guillermina Castro Guillermina | Address on File | | | | | | |
| 2307109 | Guillermina Colon Martinez | Address on File | | | | | | |
| 2315355 | Guillermina Colon Torres | Address on File | | | | | | |
| 2292612 | Guillermina Cortes Carrion | Address on File | | | | | | |
| 2440083 | Guillermina Cotto Alicea | Address on File | | | | | | |
| 2274391 | Guillermina Cruz Rodriguez | Address on File | | | | | | |
| 2290567 | Guillermina Davila Pabon | Address on File | | | | | | |
| 2304408 | Guillermina Diaz Berrios | Address on File | | | | | | |
| 2284942 | Guillermina Diaz Diaz | Address on File | | | | | | |
| 2302990 | Guillermina Diaz Garcia | Address on File | | | | | | |
| 2290828 | Guillermina Echeandia Lopez | Address on File | | | | | | |
| 2281758 | Guillermina Feliciano Guillermina | Address on File | | | | | | |
| 2341018 | Guillermina Fernandez Ramirez | Address on File | | | | | | |
| 2456566 | Guillermina Figueroa Corte | Address on File | | | | | | |
| 2343751 | Guillermina Figueroa Roman | Address on File | | | | | | |
| 2323540 | Guillermina Figueroa Rosa | Address on File | | | | | | |
| 2316241 | Guillermina Fonseca Diaz | Address on File | | | | | | |
| 2257895 | Guillermina Franqui Padilla | Address on File | | | | | | |
| 2443568 | Guillermina G Reyes Coriano | Address on File | | | | | | |
| 2312212 | Guillermina Garcia Rivera | Address on File | | | | | | |
| 2265851 | Guillermina Gonzalez Acevedo | Address on File | | | | | | |
| 2271833 | Guillermina Gonzalez De Jesus | Address on File | | | | | | |
| 2327075 | Guillermina Gonzalez Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290502 | Guillermina Gonzalez Gonzalez | Address on File | | | | | | |
| 2296125 | Guillermina Gonzalez Martinez | Address on File | | | | | | |
| 2454351 | Guillermina Gu Rodriguez | Address on File | | | | | | |
| 2278192 | Guillermina Guzman Carides | Address on File | | | | | | |
| 2316392 | Guillermina Jesus Ortiz | Address on File | | | | | | |
| 2310559 | Guillermina Jorge Rosa | Address on File | | | | | | |
| 2312454 | Guillermina Leon Aponte | Address on File | | | | | | |
| 2460539 | Guillermina Llanusa | Address on File | | | | | | |
| 2305896 | Guillermina Lopez Ortiz | Address on File | | | | | | |
| 2316653 | Guillermina Lopez Ramirez | Address on File | | | | | | |
| 2343169 | Guillermina Lugo Quinones | Address on File | | | | | | |
| 2269498 | Guillermina Maldonado Bernard | Address on File | | | | | | |
| 2282838 | Guillermina Maldonado Mato | Address on File | | | | | | |
| 2271713 | Guillermina Maldonado Montalvo | Address on File | | | | | | |
| 2314658 | Guillermina Maldonado Ramos | Address on File | | | | | | |
| 2394016 | Guillermina Marte Henriquez | Address on File | | | | | | |
| 2274039 | Guillermina Martinez Morto | Address on File | | | | | | |
| 2543841 | Guillermina Martinez Torres | Address on File | | | | | | |
| 2381084 | Guillermina Matias Ruiz | Address on File | | | | | | |
| 2310812 | Guillermina Melendez Marzan | Address on File | | | | | | |
| 2306059 | Guillermina Melendez Rivera | Address on File | | | | | | |
| 2320592 | Guillermina Mercado Ortiz | Address on File | | | | | | |
| 2329726 | Guillermina Mercado Quiles | Address on File | | | | | | |
| 2336899 | Guillermina Merlo Arlequin | Address on File | | | | | | |
| 2286038 | Guillermina Montalvo Acevedo | Address on File | | | | | | |
| 2275882 | Guillermina Morales Davila | Address on File | | | | | | |
| 2346009 | Guillermina Negron Quiñones | Address on File | | | | | | |
| 2314309 | Guillermina Nieves Rosario | Address on File | | | | | | |
| 2333492 | Guillermina Oliveras Ramos | Address on File | | | | | | |
| 2318943 | Guillermina Ortiz Adorno | Address on File | | | | | | |
| 2316333 | Guillermina Ortiz Rivera | Address on File | | | | | | |
| 2314134 | Guillermina Paris Jesus | Address on File | | | | | | |
| 2299877 | Guillermina Pastrana Bigio | Address on File | | | | | | |
| 2337837 | Guillermina Perez Esteves | Address on File | | | | | | |
| 2297647 | Guillermina Perez Sanjurjo | Address on File | | | | | | |
| 2334541 | Guillermina Perez Vega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549214 | Guillermina Placido Placido | Address on File | | | | | | |
| 2327610 | Guillermina Pruneda Martinez | Address on File | | | | | | |
| 2465962 | Guillermina Quiles Mendez | Address on File | | | | | | |
| 2527200 | Guillermina Ramos Marin | Address on File | | | | | | |
| 2313955 | Guillermina Ramos Tirado | Address on File | | | | | | |
| 2335039 | Guillermina Rivera De Sanabria | Address on File | | | | | | |
| 2309025 | Guillermina Rivera Gonzalez | Address on File | | | | | | |
| 2303797 | Guillermina Rivera Lopez | Address on File | | | | | | |
| 2299161 | Guillermina Rivera Martinez | Address on File | | | | | | |
| 2385108 | Guillermina Rodriguez Gonzalez | Address on File | | | | | | |
| 2306711 | Guillermina Rodriguez Guillermina | Address on File | | | | | | |
| 2313652 | Guillermina Rodriguez Guillermina | Address on File | | | | | | |
| 2279844 | Guillermina Rodriguez Lopez | Address on File | | | | | | |
| 2526551 | Guillermina Rodriguez Ocana | Address on File | | | | | | |
| 2337720 | Guillermina Rodriguez Pacheco | Address on File | | | | | | |
| 2336147 | Guillermina Rodriguez Rodriguez | Address on File | | | | | | |
| 2332348 | Guillermina Rosa Jimenez | Address on File | | | | | | |
| 2318617 | Guillermina Rosario Guillermina | Address on File | | | | | | |
| 2317882 | Guillermina Ruiz Vega | Address on File | | | | | | |
| 2486284 | GUILLERMINA S PRUNEDA MARTINEZ | Address on File | | | | | | |
| 2302808 | Guillermina Sanchez Guillermina | Address on File | | | | | | |
| 2306789 | Guillermina Santana Torres | Address on File | | | | | | |
| 2261476 | Guillermina Santos Centeno | Address on File | | | | | | |
| 2279481 | Guillermina Solis Santiago | Address on File | | | | | | |
| 2333150 | Guillermina Tavarez Arias | Address on File | | | | | | |
| 2566673 | Guillermina Torres Alvarado | Address on File | | | | | | |
| 2444095 | Guillermina Torres Pagan | Address on File | | | | | | |
| 2306929 | Guillermina Torres Pizarro | Address on File | | | | | | |
| 2335988 | Guillermina Valdivieso Ortiz | Address on File | | | | | | |
| 2280010 | Guillermina Valentin Mercado | Address on File | | | | | | |
| 2318020 | Guillermina Vargas Diaz | Address on File | | | | | | |
| 2311926 | Guillermina Vazquez Izquierdo | Address on File | | | | | | |
| 2461073 | Guillermina Velazquez De R | Address on File | | | | | | |
| 2267019 | Guillermina Velazquez Martinez | Address on File | | | | | | |
| 2293378 | Guillermina Velez Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462371 | Guillermina Vitali Perez | Address on File | | | | | | |
| 2487964 | GUILLERMO  LOPEZ SIERRA | Address on File | | | | | | |
| 2475959 | GUILLERMO  AQUINO CARBONELL | Address on File | | | | | | |
| 2473909 | GUILLERMO  AROCHO MEJIAS | Address on File | | | | | | |
| 2487456 | GUILLERMO  CUEVAS NATAL | Address on File | | | | | | |
| 2505563 | GUILLERMO  GIERBOLINI AVILES | Address on File | | | | | | |
| 2473606 | GUILLERMO  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2491378 | GUILLERMO  JIMENEZ MONROIG | Address on File | | | | | | |
| 2473626 | GUILLERMO  LABOY ROSADO | Address on File | | | | | | |
| 2477761 | GUILLERMO  MIRANDA RIVERA | Address on File | | | | | | |
| 2494729 | GUILLERMO  ORTIZ NEGRON | Address on File | | | | | | |
| 2489570 | GUILLERMO  RIVERA TORRES | Address on File | | | | | | |
| 2499756 | GUILLERMO  RIVERA ZAYAS | Address on File | | | | | | |
| 2481557 | GUILLERMO  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2499313 | GUILLERMO  TORRES RIVERA | Address on File | | | | | | |
| 2493662 | GUILLERMO  VAZQUEZ BERMUDEZ | Address on File | | | | | | |
| 2487738 | GUILLERMO  VELEZ CRUZ | Address on File | | | | | | |
| 2453343 | Guillermo *Gabriel Alamo | Address on File | | | | | | |
| 2385887 | Guillermo A A Walter Oneill | Address on File | | | | | | |
| 2566655 | Guillermo A Mu?lz Martinez | Address on File | | | | | | |
| 2493566 | GUILLERMO A MUNIZ MARTINEZ | Address on File | | | | | | |
| 2460044 | Guillermo A Oria Bor A Roto Borroto | Address on File | | | | | | |
| 2371926 | Guillermo A Rivera Bermudez | Address on File | | | | | | |
| 2559844 | Guillermo A Santos Castro | Address on File | | | | | | |
| 2552370 | Guillermo Aldea Martinez | Address on File | | | | | | |
| 2377282 | Guillermo Alfonso Vazquez | Address on File | | | | | | |
| 2553637 | Guillermo Alvarado Abad | Address on File | | | | | | |
| 2519902 | Guillermo Anaya Sifuentes | Address on File | | | | | | |
| 2461464 | Guillermo Andrao | Address on File | | | | | | |
| 2323843 | Guillermo Aponte Baez | Address on File | | | | | | |
| 2399789 | Guillermo Arbona Lago | Address on File | | | | | | |
| 2375571 | Guillermo Ares Martinez | Address on File | | | | | | |
| 2303743 | Guillermo Arroyo Reyes | Address on File | | | | | | |
| 2305031 | Guillermo Ayala Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378636 | Guillermo Barreto Perez | Address on File | | | | | | |
| 2324401 | Guillermo Barreto Torres | Address on File | | | | | | |
| 2322873 | Guillermo Bastar Cabrera | Address on File | | | | | | |
| 2451017 | Guillermo Batista Santiago | Address on File | | | | | | |
| 2308212 | Guillermo Benitez Vega | Address on File | | | | | | |
| 2269618 | Guillermo Borges Bermudez | Address on File | | | | | | |
| 2320650 | Guillermo Bracero Perez | Address on File | | | | | | |
| 2560753 | Guillermo Burgos Melendez | Address on File | | | | | | |
| 2391117 | Guillermo Bustelo Mendez | Address on File | | | | | | |
| 2517355 | Guillermo Cabeza Ortiz | Address on File | | | | | | |
| 2307919 | Guillermo Cabrera Marrero | Address on File | | | | | | |
| 2372981 | Guillermo Cabret Cardona | Address on File | | | | | | |
| 2431858 | Guillermo Calderon Benitez | Address on File | | | | | | |
| 2508535 | Guillermo Calixto Camacho | Address on File | | | | | | |
| 2373942 | Guillermo Calixto Rodriguez | Address on File | | | | | | |
| 2294769 | Guillermo Calixto Rosa | Address on File | | | | | | |
| 2556041 | Guillermo Camba Casas | Address on File | | | | | | |
| 2285408 | Guillermo Caraballo Rivera | Address on File | | | | | | |
| 2297372 | Guillermo Cardona Qui?Ones | Address on File | | | | | | |
| 2527756 | Guillermo Cardona Salcedo | Address on File | | | | | | |
| 2540677 | Guillermo Carmona Parrilla | Address on File | | | | | | |
| 2297258 | Guillermo Carmona Rosario | Address on File | | | | | | |
| 2468310 | Guillermo Carrasquillo Fontanez | Address on File | | | | | | |
| 2451231 | Guillermo Casanova Rivera | Address on File | | | | | | |
| 2290716 | Guillermo Centeno Martinez | Address on File | | | | | | |
| 2279093 | Guillermo Cepeda Hernandez | Address on File | | | | | | |
| 2323620 | Guillermo Chabriel Gonzalez | Address on File | | | | | | |
| 2461870 | Guillermo Clausell | Address on File | | | | | | |
| 2316794 | Guillermo Collazo Suarez | Address on File | | | | | | |
| 2299867 | Guillermo Collazo Torres | Address on File | | | | | | |
| 2447801 | Guillermo Colon | Address on File | | | | | | |
| 2277712 | Guillermo Colon Acevedo | Address on File | | | | | | |
| 2435326 | Guillermo Colon Colon | Address on File | | | | | | |
| 2566312 | Guillermo Colon Maldonado | Address on File | | | | | | |
| 2259259 | Guillermo Colon Ramos | Address on File | | | | | | |
| 2297171 | Guillermo Colon Roman | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447578 | Guillermo Cordero Vega | Address on File | | | | | | |
| 2347768 | Guillermo Correa Garcia | Address on File | | | | | | |
| 2466115 | Guillermo Cosme Ocasio | Address on File | | | | | | |
| 2301306 | Guillermo Cotto Gonzalez | Address on File | | | | | | |
| 2373758 | Guillermo Cotto Guadalupe | Address on File | | | | | | |
| 2383263 | Guillermo Cotto Velazquez | Address on File | | | | | | |
| 2277147 | Guillermo Crespo Rosa | Address on File | | | | | | |
| 2282053 | Guillermo Cruz Moralez | Address on File | | | | | | |
| 2323610 | Guillermo Cuadrado Guillermo | Address on File | | | | | | |
| 2263551 | Guillermo Cubero Gonzalez | Address on File | | | | | | |
| 2299531 | Guillermo Cuevas Lopez | Address on File | | | | | | |
| 2344617 | Guillermo Cuevas Natal | Address on File | | | | | | |
| 2439628 | Guillermo D Diaz Chaves | Address on File | | | | | | |
| 2394979 | Guillermo De Leon Hernandez | Address on File | | | | | | |
| 2381950 | Guillermo Del Rio Lopez | Address on File | | | | | | |
| 2395416 | Guillermo Delgado Cintron | Address on File | | | | | | |
| 2259943 | Guillermo Diaz Delgado | Address on File | | | | | | |
| 2293233 | Guillermo Dominguez Guzman | Address on File | | | | | | |
| 2315576 | Guillermo E Arroyo Reyes | Address on File | | | | | | |
| 2381030 | Guillermo E Canales | Address on File | | | | | | |
| 2538895 | Guillermo E Carmona Santos | Address on File | | | | | | |
| 2448201 | Guillermo E Davila Torres | Address on File | | | | | | |
| 2477867 | GUILLERMO E MORALES MUNIZ | Address on File | | | | | | |
| 2554006 | Guillermo E Rodriguez Ledee | Address on File | | | | | | |
| 2521550 | Guillermo E Torres Avalo | Address on File | | | | | | |
| 2371684 | Guillermo E Ulmos Maltez | Address on File | | | | | | |
| 2548654 | Guillermo E. De Jesus Perez | Address on File | | | | | | |
| 2546562 | Guillermo Encarnacion | Address on File | | | | | | |
| 2394161 | Guillermo Escalera Sanchez | Address on File | | | | | | |
| 2346463 | Guillermo Estrada Otero | Address on File | | | | | | |
| 2451000 | Guillermo F Morejon Casta\Eda | Address on File | | | | | | |
| 2326587 | Guillermo F Torres Ortiz | Address on File | | | | | | |
| 2254376 | Guillermo Falcon Lopez | Address on File | | | | | | |
| 2394347 | Guillermo Falcon Rivera | Address on File | | | | | | |
| 2263802 | Guillermo Falero Torres | Address on File | | | | | | |
| 2256799 | Guillermo Feliciano Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381697 | Guillermo Feliciano Ramirez | Address on File | | | | | | |
| 2315076 | Guillermo Fernanda Crespo | Address on File | | | | | | |
| 2271216 | Guillermo Fernandez Cruz | Address on File | | | | | | |
| 2289913 | Guillermo Fernandez Montanez | Address on File | | | | | | |
| 2557893 | Guillermo Figueroa | Address on File | | | | | | |
| 2281790 | Guillermo Figueroa Burgos | Address on File | | | | | | |
| 2447792 | Guillermo Figueroa Cabrera | Address on File | | | | | | |
| 2278727 | Guillermo Figueroa Verdejo | Address on File | | | | | | |
| 2558776 | Guillermo Flores Rodrigue | Address on File | | | | | | |
| 2394805 | Guillermo Fontanez Rosario | Address on File | | | | | | |
| 2289436 | Guillermo Fournier Mateo | Address on File | | | | | | |
| 2260756 | Guillermo G Aponte Colon | Address on File | | | | | | |
| 2441360 | Guillermo G Diaz Rivera | Address on File | | | | | | |
| 2442545 | Guillermo G Nazario Soto | Address on File | | | | | | |
| 2431137 | Guillermo G Rivera Vega | Address on File | | | | | | |
| 2432671 | Guillermo G Torres Ramos | Address on File | | | | | | |
| 2562328 | Guillermo Garay Aponte | Address on File | | | | | | |
| 2566309 | Guillermo Garcia | Address on File | | | | | | |
| 2257508 | Guillermo Garcia Garcia | Address on File | | | | | | |
| 2321139 | Guillermo Garcia Marcano | Address on File | | | | | | |
| 2461114 | Guillermo Garcia Toro | Address on File | | | | | | |
| 2424977 | Guillermo Gonzalez | Address on File | | | | | | |
| 2330078 | Guillermo Gonzalez Borgos | Address on File | | | | | | |
| 2261446 | Guillermo Gonzalez Ramos | Address on File | | | | | | |
| 2520370 | Guillermo Gonzalez Ruiz | Address on File | | | | | | |
| 2286332 | Guillermo H Silvagnoli Guillermo | Address on File | | | | | | |
| 2325075 | Guillermo Hernandez Concepcion | Address on File | | | | | | |
| 2318555 | Guillermo Hernandez Guillermo | Address on File | | | | | | |
| 2392777 | Guillermo Hernandez Rios | Address on File | | | | | | |
| 2464164 | Guillermo Hernandez Rivera | Address on File | | | | | | |
| 2516731 | Guillermo J Aviles Rios | Address on File | | | | | | |
| 2460132 | Guillermo J Colon Colon | Address on File | | | | | | |
| 2477542 | GUILLERMO J COLON SANTIAGO | Address on File | | | | | | |
| 2551086 | Guillermo J Cummings Torres | Address on File | | | | | | |
| 2521440 | Guillermo J Garcia Rivera | Address on File | | | | | | |
| 2430419 | Guillermo J Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523389 | Guillermo J Rios Perez | Address on File | | | | | | |
| 2485558 | GUILLERMO J RODRIGUEZ BERRIOS | Address on File | | | | | | |
| 2564032 | Guillermo J Rosado Gonzalez | Address on File | | | | | | |
| 2483135 | GUILLERMO J TORRES CASTILLO | Address on File | | | | | | |
| 2507892 | Guillermo J Torres Ocasio | Address on File | | | | | | |
| 2540137 | Guillermo J Torres Ostolaza | Address on File | | | | | | |
| 2539798 | Guillermo J Torres Rodriguez | Address on File | | | | | | |
| 2503764 | GUILLERMO J VILLAFANE RIERA | Address on File | | | | | | |
| 2515148 | Guillermo J. Sanchez Pellicia | Address on File | | | | | | |
| 2373220 | Guillermo Jimenez Monroig | Address on File | | | | | | |
| 2268057 | Guillermo L Cruz Ramos | Address on File | | | | | | |
| 2310373 | Guillermo Laboy Rosado | Address on File | | | | | | |
| 2302178 | Guillermo Labrador Melende | Address on File | | | | | | |
| 2371870 | Guillermo Lluch Irizarry | Address on File | | | | | | |
| 2296450 | Guillermo Lopez Canales | Address on File | | | | | | |
| 2381589 | Guillermo Lopez Del | Address on File | | | | | | |
| 2304334 | Guillermo Lopez Gonzalez | Address on File | | | | | | |
| 2390841 | Guillermo Lopez Gonzalez | Address on File | | | | | | |
| 2450179 | Guillermo Lopez Martinez | Address on File | | | | | | |
| 2330973 | Guillermo Lopez Nigaglioni | Address on File | | | | | | |
| 2263020 | Guillermo Lopez Quiles | Address on File | | | | | | |
| 2259442 | Guillermo Lopez Rodriguez | Address on File | | | | | | |
| 2541244 | Guillermo Lucena Lopez | Address on File | | | | | | |
| 2453356 | Guillermo Lugo Espino | Address on File | | | | | | |
| 2458115 | Guillermo M La Torre River | Address on File | | | | | | |
| 2561085 | Guillermo M Riera Ayala | Address on File | | | | | | |
| 2454621 | Guillermo M Romero Gabriel | Address on File | | | | | | |
| 2372585 | Guillermo M Vaello Perez | Address on File | | | | | | |
| 2545791 | Guillermo M. Lugo Rosario | Address on File | | | | | | |
| 2447539 | Guillermo Mangual Amador | Address on File | | | | | | |
| 2281897 | Guillermo Manso Nieves | Address on File | | | | | | |
| 2263009 | Guillermo Marquez Lizardi | Address on File | | | | | | |
| 2266610 | Guillermo Marrero Carattini | Address on File | | | | | | |
| 2524906 | Guillermo Marrero Ramos | Address on File | | | | | | |
| 2546638 | Guillermo Marrero Rolon | Address on File | | | | | | |
| 2329002 | Guillermo Marrero Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280318 | Guillermo Martinez Garcia | Address on File | | | | | | |
| 2314554 | Guillermo Martinez Guillermo | Address on File | | | | | | |
| 2396085 | Guillermo Martinez Guillermo | Address on File | | | | | | |
| 2301495 | Guillermo Martinez Guzman | Address on File | | | | | | |
| 2382079 | Guillermo Martinez Tosar | Address on File | | | | | | |
| 2261778 | Guillermo Medina Cotto | Address on File | | | | | | |
| 2397350 | Guillermo Medina Mantilla | Address on File | | | | | | |
| 2436087 | Guillermo Medina Santiago | Address on File | | | | | | |
| 2330069 | Guillermo Melendez De Jesus | Address on File | | | | | | |
| 2267822 | Guillermo Mendez Garcia | Address on File | | | | | | |
| 2392840 | Guillermo Mercado Burgos | Address on File | | | | | | |
| 2392848 | Guillermo Mercado Quintero | Address on File | | | | | | |
| 2317619 | Guillermo Miranda Rosario | Address on File | | | | | | |
| 2304266 | Guillermo Monge Mercado | Address on File | | | | | | |
| 2339927 | Guillermo Monta?Ez Plaud | Address on File | | | | | | |
| 2263491 | Guillermo Montalvo Vazquez | Address on File | | | | | | |
| 2314413 | Guillermo Montanez Plaud | Address on File | | | | | | |
| 2532168 | Guillermo Montes Perez | Address on File | | | | | | |
| 2466603 | Guillermo Morales Alvarez | Address on File | | | | | | |
| 2566657 | Guillermo Morales Collazo | Address on File | | | | | | |
| 2533166 | Guillermo Morales Diaz | Address on File | | | | | | |
| 2263268 | Guillermo Morales Figueroa | Address on File | | | | | | |
| 2380291 | Guillermo Morales Jesus | Address on File | | | | | | |
| 2538183 | Guillermo Morales Roman | Address on File | | | | | | |
| 2470812 | Guillermo N Morales Rivera | Address on File | | | | | | |
| 2444678 | Guillermo Nieves Rivera | Address on File | | | | | | |
| 2462810 | Guillermo Nu?Ez Vazquez | Address on File | | | | | | |
| 2469074 | Guillermo O Ramos Boria | Address on File | | | | | | |
| 2270226 | Guillermo Ojeda Morales | Address on File | | | | | | |
| 2282975 | Guillermo Oneill Figueroa | Address on File | | | | | | |
| 2301667 | Guillermo Oquendo Rivera | Address on File | | | | | | |
| 2273961 | Guillermo Ortega Bonilla | Address on File | | | | | | |
| 2263206 | Guillermo Ortiz Colon | Address on File | | | | | | |
| 2462342 | Guillermo Ortiz Colon | Address on File | | | | | | |
| 2464040 | Guillermo Ortiz Garcia | Address on File | | | | | | |
| 2318542 | Guillermo Ortiz Marquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382162 | Guillermo Ortiz Sanchez | Address on File | | | | | | |
| 2390595 | Guillermo Ortiz Verdejo | Address on File | | | | | | |
| 2436162 | Guillermo Osorio Diaz | Address on File | | | | | | |
| 2278280 | Guillermo Otero Montanez | Address on File | | | | | | |
| 2376112 | Guillermo Padilla Acevedo | Address on File | | | | | | |
| 2321211 | Guillermo Pagan Maldonado | Address on File | | | | | | |
| 2438829 | Guillermo Pagan Ortiz | Address on File | | | | | | |
| 2263894 | Guillermo Pagan Rodriguez | Address on File | | | | | | |
| 2299755 | Guillermo Pagan Rodriguez | Address on File | | | | | | |
| 2546384 | Guillermo Perez Albino | Address on File | | | | | | |
| 2386058 | Guillermo Perez Colon | Address on File | | | | | | |
| 2304077 | Guillermo Perez Cruz | Address on File | | | | | | |
| 2284571 | Guillermo Perez Rodriguez | Address on File | | | | | | |
| 2378372 | Guillermo Pescador Velez | Address on File | | | | | | |
| 2531465 | Guillermo Pinzon Reyes | Address on File | | | | | | |
| 2272679 | Guillermo Pizarro Cruz | Address on File | | | | | | |
| 2332425 | Guillermo Puente Morciglio | Address on File | | | | | | |
| 2268789 | Guillermo Quinones Samot | Address on File | | | | | | |
| 2515610 | Guillermo Qui•Ones Torres | Address on File | | | | | | |
| 2456467 | Guillermo R Irizarry Ortiz | Address on File | | | | | | |
| 2457114 | Guillermo R Toro Rosado | Address on File | | | | | | |
| 2526225 | Guillermo R. Irizarry Rodriguez | Address on File | | | | | | |
| 2379718 | Guillermo Ramirez Ortiz | Address on File | | | | | | |
| 2329510 | Guillermo Ramos Morales | Address on File | | | | | | |
| 2436442 | Guillermo Ramos Muriel | Address on File | | | | | | |
| 2396263 | Guillermo Ramos Rodriguez | Address on File | | | | | | |
| 2344770 | Guillermo Ramos Santell | Address on File | | | | | | |
| 2514727 | Guillermo Reyes Vazquez | Address on File | | | | | | |
| 2256646 | Guillermo Rios Nazario | Address on File | | | | | | |
| 2278251 | Guillermo Rios Velez | Address on File | | | | | | |
| 2311352 | Guillermo Rivera Cruz | Address on File | | | | | | |
| 2546786 | Guillermo Rivera Cruz | Address on File | | | | | | |
| 2285347 | Guillermo Rivera Diaz | Address on File | | | | | | |
| 2548298 | Guillermo Rivera Mercado | Address on File | | | | | | |
| 2378554 | Guillermo Rivera Puga | Address on File | | | | | | |
| 2459189 | Guillermo Rivera Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270529 | Guillermo Rivera Rodriguez | Address on File | | | | | | |
| 2460364 | Guillermo Rivera Rosario | Address on File | | | | | | |
| 2328230 | Guillermo Rivera Sanabria | Address on File | | | | | | |
| 2550603 | Guillermo Rivera Serrano | Address on File | | | | | | |
| 2301336 | Guillermo Rodriguez Agosto | Address on File | | | | | | |
| 2434046 | Guillermo Rodriguez Antongiorgi | Address on File | | | | | | |
| 2269739 | Guillermo Rodriguez Apellaniz | Address on File | | | | | | |
| 2441361 | Guillermo Rodriguez Aviles | Address on File | | | | | | |
| 2318640 | Guillermo Rodriguez Colon | Address on File | | | | | | |
| 2378190 | Guillermo Rodriguez Cruz | Address on File | | | | | | |
| 2289951 | Guillermo Rodriguez Fournier | Address on File | | | | | | |
| 2294824 | Guillermo Rodriguez Guillermo | Address on File | | | | | | |
| 2298008 | Guillermo Rodriguez Irizarry | Address on File | | | | | | |
| 2287205 | Guillermo Rodriguez Lopez | Address on File | | | | | | |
| 2326098 | Guillermo Rodriguez Marrero | Address on File | | | | | | |
| 2299472 | Guillermo Rodriguez Pagan | Address on File | | | | | | |
| 2329986 | Guillermo Rodriguez Pagan | Address on File | | | | | | |
| 2371910 | Guillermo Rodriguez Principe | Address on File | | | | | | |
| 2386317 | Guillermo Rodriguez Rivera | Address on File | | | | | | |
| 2458654 | Guillermo Rodriguez Rodzi | Address on File | | | | | | |
| 2538471 | Guillermo Rodriguez Sanchez | Address on File | | | | | | |
| 2281061 | Guillermo Roman Torres | Address on File | | | | | | |
| 2433367 | Guillermo Rosa Guzman | Address on File | | | | | | |
| 2528165 | Guillermo Rosa Guzman | Address on File | | | | | | |
| 2276970 | Guillermo Rosa Maldonado | Address on File | | | | | | |
| 2321000 | Guillermo Rosado Oyola | Address on File | | | | | | |
| 2324767 | Guillermo Rosario Ramos | Address on File | | | | | | |
| 2535189 | Guillermo Ruiz Rodriguez | Address on File | | | | | | |
| 2279799 | Guillermo Ruiz Suarez | Address on File | | | | | | |
| 2322645 | Guillermo Saez Lasanta | Address on File | | | | | | |
| 2513978 | Guillermo Salgado Matos | Address on File | | | | | | |
| 2382626 | Guillermo Salgado Reyes | Address on File | | | | | | |
| 2440987 | Guillermo Sanchez Casiano | Address on File | | | | | | |
| 2549561 | Guillermo Sanchez Torres | Address on File | | | | | | |
| 2554258 | Guillermo Santiago Correa | Address on File | | | | | | |
| 2447948 | Guillermo Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2513286 | Guillermo Santiago Rodriguez | Address on File | | | | | | |
| 2554118 | Guillermo Santiago Rodriguez | Address on File | | | | | | |
| 2470222 | Guillermo Santiago Santiag | Address on File | | | | | | |
| 2270876 | Guillermo Santiago Torres | Address on File | | | | | | |
| 2263039 | Guillermo Santos Chamorro | Address on File | | | | | | |
| 2398661 | Guillermo Santos Velez | Address on File | | | | | | |
| 2306828 | Guillermo Skerett Hernande | Address on File | | | | | | |
| 2255285 | Guillermo Solis Sanchez | Address on File | | | | | | |
| 2272821 | Guillermo Sterling Villanueva | Address on File | | | | | | |
| 2525884 | Guillermo Suliveras Castro | Address on File | | | | | | |
| 2286116 | Guillermo Torrent Cruz | Address on File | | | | | | |
| 2269659 | Guillermo Torres Marrero | Address on File | | | | | | |
| 2452255 | Guillermo Torres Muniz | Address on File | | | | | | |
| 2380137 | Guillermo Torres Rivera | Address on File | | | | | | |
| 2511320 | Guillermo Torres Rivera | Address on File | | | | | | |
| 2283426 | Guillermo Tremols Lora | Address on File | | | | | | |
| 2389173 | Guillermo Trujillo Davila | Address on File | | | | | | |
| 2552093 | Guillermo Urbina Machuca | Address on File | | | | | | |
| 2426326 | Guillermo Vazquez Bermudez | Address on File | | | | | | |
| 2451947 | Guillermo Vazquez Hernandez | Address on File | | | | | | |
| 2512053 | Guillermo Vazquez Lopez | Address on File | | | | | | |
| 2293763 | Guillermo Vazquez Martinez | Address on File | | | | | | |
| 2270687 | Guillermo Vazquez Sierra | Address on File | | | | | | |
| 2341172 | Guillermo Vazquez Trinidad | Address on File | | | | | | |
| 2307653 | Guillermo Vega Sala | Address on File | | | | | | |
| 2430135 | Guillermo Vega Vega | Address on File | | | | | | |
| 2307609 | Guillermo Velazquez Cepeda | Address on File | | | | | | |
| 2557113 | Guillermo Velazquez Diaz | Address on File | | | | | | |
| 2526911 | Guillermo Velez Cruz | Address on File | | | | | | |
| 2456580 | Guillermo Viera Morales | Address on File | | | | | | |
| 2377637 | Guillermo Vilar Marrero | Address on File | | | | | | |
| 2426077 | Guillermo Villalongo | Address on File | | | | | | |
| 2533303 | Guillermo Zayas Fernandez | Address on File | | | | | | |
| 2417482 | GUILLET GONZALEZ,IVONNE C | Address on File | | | | | | |
| 2352713 | GUILLET GONZALEZ,MARITZA | Address on File | | | | | | |
| 2353844 | GUILLORY BRIGNAC,MARY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2411367 | GUILLOTY BORGES,RIGOBERTO | Address on File | | | | | | |
| 2368405 | GUILLOTY JUSTINIANO,ANA L | Address on File | | | | | | |
| 2359401 | GUILLOTY MUNOZ,JEANNETTE | Address on File | | | | | | |
| 2400668 | GUILLOTY PEREZ,PETRA | Address on File | | | | | | |
| 2416913 | GUILLOTY RAMOS,WALDEMAR | Address on File | | | | | | |
| 2370990 | GUILLOTY SILVA,PEDRO A | Address on File | | | | | | |
| 2485034 | GUIMALYS  MEDINA MELENDEZ | Address on File | | | | | | |
| 2542778 | Guimarie Rivera Perez | Address on File | | | | | | |
| 2346290 | Guimarie Sanchez Torres | Address on File | | | | | | |
| 2565871 | Guimarry Rios Santiago | Address on File | | | | | | |
| 2530921 | Guimary Marte Cruz | Address on File | | | | | | |
| 2448827 | Guimel G Cortes Rosario | Address on File | | | | | | |
| 2405796 | GUINDIN COLLAZO,SANDRA I | Address on File | | | | | | |
| 2421549 | GUINDIN CORRALIZA,GLADYS | Address on File | | | | | | |
| 2414402 | GUINDIN MARTINEZ,JOSE E | Address on File | | | | | | |
| 2416368 | GUINOT COTTO,CARMEN M | Address on File | | | | | | |
| 2504093 | GUIOMAR  MORALES ALICEA | Address on File | | | | | | |
| 2502578 | GUIOMAR A CANDELARIO POMALES | Address on File | | | | | | |
| 2504498 | GUIRMAR  MUNIZ HERNANDEZ | Address on File | | | | | | |
| 2363857 | GUISAO SANTIAGO,ELIZABETH | Address on File | | | | | | |
| 2500288 | GUISELA  MORALES SOTO | Address on File | | | | | | |
| 2487277 | GUISELL  LARREGUI CANDELARIA | Address on File | | | | | | |
| 2414421 | GUISHARD RENTAS,ELSA | Address on File | | | | | | |
| 2504394 | GUISSELL  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2559077 | Guissell Perez Rodriguez | Address on File | | | | | | |
| 2370584 | GUITERREZ TORRES,ALMA | Address on File | | | | | | |
| 2541961 | Guitzalis Amaro Fantauzzi | Address on File | | | | | | |
| 2368987 | GULLON TORRES,NORMA I | Address on File | | | | | | |
| 2409171 | GULLON VELEZ,ANGEL L | Address on File | | | | | | |
| 2368046 | GULLON VELEZ,ROSA E | Address on File | | | | | | |
| 2358751 | GUMA ACEVEDO,DELIA M | Address on File | | | | | | |
| 2273880 | Gumercinda Lopez Arroyo | Address on File | | | | | | |
| 2423582 | Gumercinda Plaza Montalvo | Address on File | | | | | | |
| 2260100 | Gumercinda Tirado Baez | Address on File | | | | | | |
| 2320317 | Gumercindo Cardona Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313029 | Gumercindo Negron Rodriguez | Address on File | | | | | | |
| 2287827 | Gumercindo Neris Flores | Address on File | | | | | | |
| 2319640 | Gumercindo Perez Gonzalez | Address on File | | | | | | |
| 2394716 | Gumercindo Santiago Robles | Address on File | | | | | | |
| 2303786 | Gumersinda Arroyo Varga | Address on File | | | | | | |
| 2295031 | Gumersinda Correa | Address on File | | | | | | |
| 2276422 | Gumersinda De Jesus De Jesus | Address on File | | | | | | |
| 2326689 | Gumersinda Olique Ortiz | Address on File | | | | | | |
| 2392922 | Gumersinda Reyes Nuñez | Address on File | | | | | | |
| 2307062 | Gumersinda Vazquez Merced | Address on File | | | | | | |
| 2467350 | Gumersindo Ayala Diaz | Address on File | | | | | | |
| 2373811 | Gumersindo Carmona Rivera | Address on File | | | | | | |
| 2319657 | Gumersindo E Pagan Hernandez | Address on File | | | | | | |
| 2281254 | Gumersindo Garcia Delgado | Address on File | | | | | | |
| 2275185 | Gumersindo Guzman Guzma | Address on File | | | | | | |
| 2344378 | Gumersindo Jaca Hernandez | Address on File | | | | | | |
| 2269847 | Gumersindo Lopez Medina | Address on File | | | | | | |
| 2391704 | Gumersindo Marshall Vazquez | Address on File | | | | | | |
| 2316865 | Gumersindo Ponce Roldan | Address on File | | | | | | |
| 2275528 | Gumersindo Prosper Torres | Address on File | | | | | | |
| 2339441 | Gumersindo Reyes Matos | Address on File | | | | | | |
| 2272219 | Gumersindo Rivera Rivera | Address on File | | | | | | |
| 2284371 | Gumersindo Roldan Dones | Address on File | | | | | | |
| 2429447 | Gumersindo Roman Corchado | Address on File | | | | | | |
| 2373710 | Gumersindo Romero Cepeda | Address on File | | | | | | |
| 2268404 | Gumersindo Rosario Cruz | Address on File | | | | | | |
| 2382261 | Gumersindo Santiago Cruz | Address on File | | | | | | |
| 2517352 | Gumersindo Torres Adorno | Address on File | | | | | | |
| 2390170 | Gumersindo Torres Alvarez | Address on File | | | | | | |
| 2295511 | Gumersindo Torres Medina | Address on File | | | | | | |
| 2466509 | Gumersindo Vazquez Torres | Address on File | | | | | | |
| 2463819 | Gumersindo Velazquez Rosa | Address on File | | | | | | |
| 2280124 | Gumersino Vargas Villanueva | Address on File | | | | | | |
| 2502839 | GUMESINDA  DE LA CRUZ CRUZ | Address on File | | | | | | |
| 2417057 | GURUNG LUHRING,SANDRA | Address on File | | | | | | |
| 2500152 | GUSTAVO  BAEZ BORERO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496389 | GUSTAVO  CORREA TORRES | Address on File | | | | | | |
| 2504141 | GUSTAVO  CURBELO OLIVARES | Address on File | | | | | | |
| 2505654 | GUSTAVO  GUZMAN SANTIAGO | Address on File | | | | | | |
| 2474182 | GUSTAVO  LOPEZ DEL VALLE | Address on File | | | | | | |
| 2478795 | GUSTAVO  MERCADO ROMAN | Address on File | | | | | | |
| 2498416 | GUSTAVO  MONTANO FLORES | Address on File | | | | | | |
| 2502673 | GUSTAVO  MORALES VELEZ | Address on File | | | | | | |
| 2473711 | GUSTAVO  PEREZ GONZALEZ | Address on File | | | | | | |
| 2476555 | GUSTAVO  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2293523 | Gustavo A A Diaz Del | Address on File | | | | | | |
| 2264532 | Gustavo A A Roman Pizarro | Address on File | | | | | | |
| 2387892 | Gustavo A A Sanchez Salcedo | Address on File | | | | | | |
| 2476016 | GUSTAVO A ALTAMAR MANGA | Address on File | | | | | | |
| 2555624 | Gustavo A Andrades Guzman | Address on File | | | | | | |
| 2463859 | Gustavo A Bladuell Viera | Address on File | | | | | | |
| 2444570 | Gustavo A Bravo Conde | Address on File | | | | | | |
| 2517859 | Gustavo A Bravo Padin | Address on File | | | | | | |
| 2268773 | Gustavo A Carrion Caceres | Address on File | | | | | | |
| 2448538 | Gustavo A Cuello Diaz | Address on File | | | | | | |
| 2523199 | Gustavo A De Jesus Aguirre | Address on File | | | | | | |
| 2319444 | Gustavo A Garay Fuentes | Address on File | | | | | | |
| 2485056 | GUSTAVO A MOLINA VARGAS | Address on File | | | | | | |
| 2544116 | Gustavo A Ramos Marrero | Address on File | | | | | | |
| 2557407 | Gustavo A Rivera Rivera | Address on File | | | | | | |
| 2474012 | GUSTAVO A RODRIGUEZ COTT | Address on File | | | | | | |
| 2462392 | Gustavo A Roman Pizarro | Address on File | | | | | | |
| 2429084 | Gustavo A Rosario Medina | Address on File | | | | | | |
| 2499334 | GUSTAVO A SALAZAR RIVERA | Address on File | | | | | | |
| 2427557 | Gustavo A Sanchez Santiago | Address on File | | | | | | |
| 2485218 | GUSTAVO A SANTANA CORDERO | Address on File | | | | | | |
| 2544810 | Gustavo A Torres Vazquez | Address on File | | | | | | |
| 2312318 | Gustavo Almeyda Hernandez | Address on File | | | | | | |
| 2294094 | Gustavo Alvarado Berrios | Address on File | | | | | | |
| 2519871 | Gustavo Aortiz Fernandez | Address on File | | | | | | |
| 2333595 | Gustavo Arrillaga Estrella | Address on File | | | | | | |
| 2538308 | Gustavo Carrero Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543987 | Gustavo Cartagena Carames | Address on File | | | | | | |
| 2330425 | Gustavo Chacon Pablos | Address on File | | | | | | |
| 2391385 | Gustavo Collazo Martinez | Address on File | | | | | | |
| 2300868 | Gustavo Cordero Garcia | Address on File | | | | | | |
| 2305426 | Gustavo Cruz Moran | Address on File | | | | | | |
| 2552261 | Gustavo Curbelo Serrano | Address on File | | | | | | |
| 2561878 | Gustavo De Jesus Estromera | Address on File | | | | | | |
| 2332640 | Gustavo Diaz Del Toro | Address on File | | | | | | |
| 2469058 | Gustavo Diaz Pagani | Address on File | | | | | | |
| 2255807 | Gustavo Diaz Parrilla | Address on File | | | | | | |
| 2475464 | GUSTAVO E COLON BORRERO | Address on File | | | | | | |
| 2379740 | Gustavo E E Toro Perez | Address on File | | | | | | |
| 2531851 | Gustavo E Gonzalez Serrano | Address on File | | | | | | |
| 2478292 | GUSTAVO E MARRERO HERNANDEZ | Address on File | | | | | | |
| 2396146 | Gustavo E Marrero Rivera | Address on File | | | | | | |
| 2500145 | GUSTAVO E MARTINEZ CRUZ | Address on File | | | | | | |
| 2488449 | GUSTAVO E PADRON DALY | Address on File | | | | | | |
| 2512644 | Gustavo E Paulino Rivera | Address on File | | | | | | |
| 2522716 | Gustavo E Perez Crespo | Address on File | | | | | | |
| 2484124 | GUSTAVO E ROSARIO TORRES | Address on File | | | | | | |
| 2460251 | Gustavo E Toro Ramos | Address on File | | | | | | |
| 2552324 | Gustavo E Vargas Vendrell | Address on File | | | | | | |
| 2528120 | Gustavo E. Martinez Cruz | Address on File | | | | | | |
| 2470604 | Gustavo Fadhel Castellvi | Address on File | | | | | | |
| 2539231 | Gustavo Febles | Address on File | | | | | | |
| 2308398 | Gustavo Fernandez Tirado | Address on File | | | | | | |
| 2433978 | Gustavo Ferrer Parrilla | Address on File | | | | | | |
| 2470482 | Gustavo G Marin Ramos | Address on File | | | | | | |
| 2423554 | Gustavo Gonzalez Lopez | Address on File | | | | | | |
| 2463944 | Gustavo Gonzalez Mu?Iz | Address on File | | | | | | |
| 2553765 | Gustavo Gonzalez Ruiz | Address on File | | | | | | |
| 2523330 | Gustavo Gonzalez Ventura | Address on File | | | | | | |
| 2454246 | Gustavo Gu Aroman | Address on File | | | | | | |
| 2454463 | Gustavo Gu Rosa | Address on File | | | | | | |
| 2444834 | Gustavo Guilbe Zayas | Address on File | | | | | | |
| 2346281 | Gustavo Guzman Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2559377 | Gustavo J Lopez Cepero | Address on File | | | | | | |
| 2547377 | Gustavo J Ortiz Rodriguez | Address on File | | | | | | |
| 2491795 | GUSTAVO J RUBERTE MALDONADO | Address on File | | | | | | |
| 2372719 | Gustavo Landrua Maldonado | Address on File | | | | | | |
| 2261961 | Gustavo Latorre Colon | Address on File | | | | | | |
| 2336611 | Gustavo Malave Mercado | Address on File | | | | | | |
| 2557023 | Gustavo Mendez Lorenzo | Address on File | | | | | | |
| 2385111 | Gustavo Mendez Perez | Address on File | | | | | | |
| 2528221 | Gustavo Meza | Address on File | | | | | | |
| 2378440 | Gustavo Mirabal Naveira | Address on File | | | | | | |
| 2330607 | Gustavo Moreno Olmo | Address on File | | | | | | |
| 2512492 | Gustavo Pastoriza Ramirez | Address on File | | | | | | |
| 2346587 | Gustavo Pellot Ruiz | Address on File | | | | | | |
| 2463175 | Gustavo Perez Cepeda | Address on File | | | | | | |
| 2391060 | Gustavo Perez Ferrer | Address on File | | | | | | |
| 2385639 | Gustavo Perez Torres | Address on File | | | | | | |
| 2524002 | Gustavo Polanco Crespo | Address on File | | | | | | |
| 2545984 | Gustavo R. Moreno | Address on File | | | | | | |
| 2530871 | Gustavo Rivera Alvarez | Address on File | | | | | | |
| 2533538 | Gustavo Rivera Garcia | Address on File | | | | | | |
| 2526637 | Gustavo Rivera Muniz | Address on File | | | | | | |
| 2560721 | Gustavo Rivera Velez | Address on File | | | | | | |
| 2556433 | Gustavo Rodriguez Garcia | Address on File | | | | | | |
| 2275681 | Gustavo Rodriguez Gonzalez | Address on File | | | | | | |
| 2372520 | Gustavo Roman Tejera | Address on File | | | | | | |
| 2530717 | Gustavo Salgado | Address on File | | | | | | |
| 2378384 | Gustavo Salgado Rodriguez | Address on File | | | | | | |
| 2389073 | Gustavo Sanchez Cruz | Address on File | | | | | | |
| 2287317 | Gustavo Santiago Cantres | Address on File | | | | | | |
| 2285975 | Gustavo Santiago Castro | Address on File | | | | | | |
| 2523299 | Gustavo Soto Soto | Address on File | | | | | | |
| 2549708 | Gustavo Torres Ramos | Address on File | | | | | | |
| 2440864 | Gustavo Valls Dapena | Address on File | | | | | | |
| 2518744 | Gustavo Velez Acevedo | Address on File | | | | | | |
| 2291580 | Gutberto Rosado Adorno | Address on File | | | | | | |
| 2564331 | Gutberto Vega Borreli | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356781 | GUTIERRE HERNANDEZ,PABLO | Address on File | | | | | | |
| 2551880 | Gutierrez A Rodriguez | Address on File | | | | | | |
| 2352714 | GUTIERREZ ABURTO,ANA J | Address on File | | | | | | |
| 2363302 | GUTIERREZ ACEVEDO,IVAN M | Address on File | | | | | | |
| 2401789 | GUTIERREZ ALICEA,ROSA M | Address on File | | | | | | |
| 2353490 | GUTIERREZ ARGUINZONI,VALENTIN | Address on File | | | | | | |
| 2352754 | GUTIERREZ BATISTA,PEDRO | Address on File | | | | | | |
| 2357343 | GUTIERREZ BORRERO,ADA N | Address on File | | | | | | |
| 2365469 | GUTIERREZ BORRERO,ALBA L | Address on File | | | | | | |
| 2351027 | GUTIERREZ CARTAGENA,HILDA | Address on File | | | | | | |
| 2410281 | GUTIERREZ CLASS,MAYRA | Address on File | | | | | | |
| 2420078 | GUTIERREZ COLLAZO,LETICIA D | Address on File | | | | | | |
| 2401652 | GUTIERREZ COLLAZO,PEDRO | Address on File | | | | | | |
| 2403635 | GUTIERREZ COLON,CRITOBAL | Address on File | | | | | | |
| 2400894 | GUTIERREZ COLON,GILBERTO | Address on File | | | | | | |
| 2400479 | GUTIERREZ COLON,SARA | Address on File | | | | | | |
| 2460097 | Gutierrez Cruz Noel A. | Address on File | | | | | | |
| 2349161 | GUTIERREZ CRUZ,IDEL A | Address on File | | | | | | |
| 2406857 | GUTIERREZ DE JESUS,TERESA | Address on File | | | | | | |
| 2422883 | GUTIERREZ DIAZ,JULIO | Address on File | | | | | | |
| 2410997 | GUTIERREZ FELICIANO,ANGEL O | Address on File | | | | | | |
| 2357373 | GUTIERREZ FERRER,IRIS M | Address on File | | | | | | |
| 2559292 | Gutierrez Garcia Juan C | Address on File | | | | | | |
| 2366958 | GUTIERREZ GARCIA,EDNA | Address on File | | | | | | |
| 2364137 | GUTIERREZ GONZALE,MIGUEL A | Address on File | | | | | | |
| 2400902 | GUTIERREZ GONZALEZ,GUILLERMO | Address on File | | | | | | |
| 2355692 | GUTIERREZ GONZALEZ,HILDA | Address on File | | | | | | |
| 2450713 | Gutierrez Gu Calderon Alicia | Address on File | | | | | | |
| 2451700 | Gutierrez Gu Cruz | Address on File | | | | | | |
| 2355798 | GUTIERREZ GUTIERREZ,LUZ D | Address on File | | | | | | |
| 2418443 | GUTIERREZ JAIME,ANIRAM G | Address on File | | | | | | |
| 2405954 | GUTIERREZ JAIME,DISRAELLY | Address on File | | | | | | |
| 2367761 | GUTIERREZ MARTINEZ,ALBA N | Address on File | | | | | | |
| 2353450 | GUTIERREZ MARTINEZ,MARIA | Address on File | | | | | | |
| 2414986 | GUTIERREZ MATOS,AWILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406071 | GUTIERREZ MELENDEZ,FELICITA M | Address on File | | | | | | |
| 2414781 | GUTIERREZ NUNEZ,EVELYN | Address on File | | | | | | |
| 2367070 | GUTIERREZ OLIVERA,MIGUEL A | Address on File | | | | | | |
| 2452833 | Gutierrez Ortiz Edwin | Address on File | | | | | | |
| 2357234 | GUTIERREZ PAGAN,JUAN L | Address on File | | | | | | |
| 2357473 | GUTIERREZ PELLICIER,JUAN A | Address on File | | | | | | |
| 2359728 | GUTIERREZ PELLOT,CRUSELINA | Address on File | | | | | | |
| 2349276 | GUTIERREZ PEREZ,ANA M | Address on File | | | | | | |
| 2405506 | GUTIERREZ PEREZ,MARIA C | Address on File | | | | | | |
| 2348284 | GUTIERREZ PEREZ,MARIO C | Address on File | | | | | | |
| 2359162 | GUTIERREZ POMALE,VICTORINO | Address on File | | | | | | |
| 2367620 | GUTIERREZ QUINONES,JOSE A | Address on File | | | | | | |
| 2412015 | GUTIERREZ RIVERA,EDNA | Address on File | | | | | | |
| 2410258 | GUTIERREZ RIVERA,GLADYS | Address on File | | | | | | |
| 2405967 | GUTIERREZ RIVERA,HILDA | Address on File | | | | | | |
| 2408653 | GUTIERREZ RIVERA,LUIS F | Address on File | | | | | | |
| 2529616 | Gutierrez Rodriguez Yariana | Address on File | | | | | | |
| 2409718 | GUTIERREZ RODRIGUEZ,NELLY | Address on File | | | | | | |
| 2405610 | GUTIERREZ RODRIGUEZ,OMAR | Address on File | | | | | | |
| 2411989 | GUTIERREZ SANJURJO,ARACELIS | Address on File | | | | | | |
| 2421853 | GUTIERREZ SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2413286 | GUTIERREZ SANTOS,ZORAIDA | Address on File | | | | | | |
| 2365248 | GUTIERREZ SIERRA,MARIA V | Address on File | | | | | | |
| 2399844 | GUTIERREZ SOLANA,MERCEDES | Address on File | | | | | | |
| 2419789 | GUTIERREZ SOTO,LAURA E | Address on File | | | | | | |
| 2402922 | GUTIERREZ VAZQUEZ,ANA R | Address on File | | | | | | |
| 2405935 | GUTIERREZ VELEZ,SYLVIA | Address on File | | | | | | |
| 2351176 | GUTIERREZ ZABALA,ANA L | Address on File | | | | | | |
| 2349037 | GUTIERREZ,MILAGROS | Address on File | | | | | | |
| 2424939 | Gutierrez-Resto L Ana L. | Address on File | | | | | | |
| 2398081 | Guy Ramos Galan | Address on File | | | | | | |
| 2413554 | GUZMAN ACEVEDO,ELIZABETH | Address on File | | | | | | |
| 2407495 | GUZMAN ACEVEDO,NYDIA | Address on File | | | | | | |
| 2407904 | GUZMAN ACEVEDO,SYLVIA | Address on File | | | | | | |
| 2401727 | GUZMAN ALVARADO,FILIBERTO | Address on File | | | | | | |
| 2351381 | GUZMAN ALVARADO,MARIBEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2465576 | Guzman Arce Elizabeth | Address on File | | | | | | |
| 2402621 | GUZMAN AROCHO,DIANA M | Address on File | | | | | | |
| 2356292 | GUZMAN ARROYO,CARMELO | Address on File | | | | | | |
| 2359695 | GUZMAN ARROYO,LETICIA | Address on File | | | | | | |
| 2410536 | GUZMAN BERNARD,CARLOS M | Address on File | | | | | | |
| 2364183 | GUZMAN BERRIOS,EMILIANO | Address on File | | | | | | |
| 2365749 | GUZMAN BETANCOURT,ALEYDA | Address on File | | | | | | |
| 2351233 | GUZMAN BURGOS,GLADYS | Address on File | | | | | | |
| 2421342 | GUZMAN CABRERA,IRIS M | Address on File | | | | | | |
| 2404179 | GUZMAN CALDERON,IVELISSE | Address on File | | | | | | |
| 2382654 | Guzman Cancel Acosta | Address on File | | | | | | |
| 2450520 | Guzman Caraballo Joel | Address on File | | | | | | |
| 2359276 | GUZMAN CARDONA,EVA M | Address on File | | | | | | |
| 2416225 | GUZMAN CARRASCO,CARMEN | Address on File | | | | | | |
| 2401451 | GUZMAN CARTAGENA,NIDIA E. | Address on File | | | | | | |
| 2422111 | GUZMAN CENTENO,RAQUEL | Address on File | | | | | | |
| 2353060 | GUZMAN CENTENO,RAQUEL A | Address on File | | | | | | |
| 2529567 | Guzman Colon Zoraida | Address on File | | | | | | |
| 2356851 | GUZMAN COLON,ALBERTO | Address on File | | | | | | |
| 2355938 | GUZMAN CORDERO,GEORGINA | Address on File | | | | | | |
| 2410131 | GUZMAN CORTES,CARMEN M | Address on File | | | | | | |
| 2356657 | GUZMAN COSME,CARLOS L | Address on File | | | | | | |
| 2426431 | Guzman Cotto Felicita | Address on File | | | | | | |
| 2369513 | GUZMAN CRUZ,OSCAR | Address on File | | | | | | |
| 2407645 | GUZMAN DAVILA,LUZ E | Address on File | | | | | | |
| 2360094 | GUZMAN DAVILA,ROSA J | Address on File | | | | | | |
| 2359953 | GUZMAN DE APONTE,CANDIDA | Address on File | | | | | | |
| 2353150 | GUZMAN DE JESUS,LYDIA | Address on File | | | | | | |
| 2351505 | GUZMAN DE LEON,IRAIDA | Address on File | | | | | | |
| 2350348 | GUZMAN DIAZ,IRIS | Address on File | | | | | | |
| 2405243 | GUZMAN DIAZ,NYDIA I | Address on File | | | | | | |
| 2418543 | GUZMAN DIAZ,WILLIE D | Address on File | | | | | | |
| 2413143 | GUZMAN ESCAPA,MILAGROS A | Address on File | | | | | | |
| 2529530 | Guzman Figueroa Mildred J | Address on File | | | | | | |
| 2366392 | GUZMAN FIGUEROA,ELBA I | Address on File | | | | | | |
| 2412949 | GUZMAN FORTES,JOSE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354539 | GUZMAN GARCIA,BLANCA | Address on File | | | | | | |
| 2351382 | GUZMAN GARCIA,FILIBERTO | Address on File | | | | | | |
| 2359578 | GUZMAN GARCIA,GREGORIA | Address on File | | | | | | |
| 2400563 | GUZMAN GARCIA,IVETTE | Address on File | | | | | | |
| 2356914 | GUZMAN GARCIA,LUISA J | Address on File | | | | | | |
| 2413574 | GUZMAN GARCIA,NELIDA | Address on File | | | | | | |
| 2367365 | GUZMAN GEIGEL,CARMEN I | Address on File | | | | | | |
| 2539580 | Guzman Gonzalez Yerika | Address on File | | | | | | |
| 2370680 | GUZMAN GONZALEZ,ANA H | Address on File | | | | | | |
| 2404774 | GUZMAN GONZALEZ,CARLOS | Address on File | | | | | | |
| 2410901 | GUZMAN GONZALEZ,JOSE A | Address on File | | | | | | |
| 2421767 | GUZMAN GONZALEZ,JOSE M | Address on File | | | | | | |
| 2350596 | GUZMAN GONZALEZ,OBDULIA | Address on File | | | | | | |
| 2551807 | Guzman Gu Ortiz | Address on File | | | | | | |
| 2432255 | Guzman Gu Rosado | Address on File | | | | | | |
| 2408720 | GUZMAN GUZMAN,ALEIDA | Address on File | | | | | | |
| 2370021 | GUZMAN GUZMAN,CARMEN M | Address on File | | | | | | |
| 2414374 | GUZMAN GUZMAN,EVELYN | Address on File | | | | | | |
| 2410982 | GUZMAN GUZMAN,LUCIA | Address on File | | | | | | |
| 2370249 | GUZMAN GUZMAN,SONIA | Address on File | | | | | | |
| 2411706 | GUZMAN GUZMAN,WANDA L | Address on File | | | | | | |
| 2363883 | GUZMAN HERNANDEZ,AURELIA | Address on File | | | | | | |
| 2406904 | GUZMAN HERNANDEZ,ELBA L | Address on File | | | | | | |
| 2349904 | GUZMAN HERNANDEZ,ELIZABETH | Address on File | | | | | | |
| 2422944 | GUZMAN HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2399928 | GUZMAN JIMENEZ,MAGALI | Address on File | | | | | | |
| 2420707 | GUZMAN LLERAS,GLORIA E | Address on File | | | | | | |
| 2414474 | GUZMAN LLUBERES,ESTELA A | Address on File | | | | | | |
| 2407980 | GUZMAN LOPEZ,ALBERTO | Address on File | | | | | | |
| 2352508 | GUZMAN LOPEZ,IRMA | Address on File | | | | | | |
| 2368199 | GUZMAN LOPEZ,MARTA I | Address on File | | | | | | |
| 2459878 | Guzman Lorenzo Ismael | Address on File | | | | | | |
| 2365150 | GUZMAN LUGO,MYRIAM I | Address on File | | | | | | |
| 2414724 | GUZMAN MAISONET,NYDIA | Address on File | | | | | | |
| 2355132 | GUZMAN MARRERO,CARMEN L | Address on File | | | | | | |
| 2347818 | GUZMAN MARRERO,MARIA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360363 | GUZMAN MARRERO,MIGUEL A | Address on File | | | | | | |
| 2350181 | GUZMAN MARRERO,VILMA G | Address on File | | | | | | |
| 2353230 | GUZMAN MARTINEZ,NAHIR DEL C | Address on File | | | | | | |
| 2417574 | GUZMAN MARTINEZ,ZAIDA | Address on File | | | | | | |
| 2370100 | GUZMAN MATIAS,WILFREDO | Address on File | | | | | | |
| 2416217 | GUZMAN MAYSONET,MARIA DE LOS A | Address on File | | | | | | |
| 2411836 | GUZMAN MENDEZ,MARIA M | Address on File | | | | | | |
| 2353601 | GUZMAN MILLAN,GLORIA M | Address on File | | | | | | |
| 2367538 | GUZMAN MILLAN,MARIA E | Address on File | | | | | | |
| 2361543 | GUZMAN MIRANDA,BAUTISTA | Address on File | | | | | | |
| 2366245 | GUZMAN MONTALVO,GLORIA | Address on File | | | | | | |
| 2357510 | GUZMAN MONTALVO,ZAIDA M | Address on File | | | | | | |
| 2363599 | GUZMAN MONTES,SANDRA L | Address on File | | | | | | |
| 2529832 | Guzman Mora Elena | Address on File | | | | | | |
| 2371210 | GUZMAN MORALES,CARLOS | Address on File | | | | | | |
| 2353770 | GUZMAN MORALES,JUANITA | Address on File | | | | | | |
| 2361583 | GUZMAN MORALES,WILFREDO | Address on File | | | | | | |
| 2406597 | GUZMAN MORENO,CARMEN M | Address on File | | | | | | |
| 2415890 | GUZMAN MUNIZ,CARMEN I | Address on File | | | | | | |
| 2401058 | GUZMAN MUNIZ,OLGA | Address on File | | | | | | |
| 2405391 | GUZMAN MUNOZ,NOEMI | Address on File | | | | | | |
| 2418053 | GUZMAN NIEVES,DORIS E | Address on File | | | | | | |
| 2416450 | GUZMAN OCANA,JUAN | Address on File | | | | | | |
| 2365949 | GUZMAN OJEDA,JOSE D | Address on File | | | | | | |
| 2414375 | GUZMAN OLIVO,ANGEL | Address on File | | | | | | |
| 2407908 | GUZMAN OLIVO,SONIA | Address on File | | | | | | |
| 2415781 | GUZMAN ORTIZ,ALEJANDRO | Address on File | | | | | | |
| 2410216 | GUZMAN ORTIZ,ANGELES M | Address on File | | | | | | |
| 2362939 | GUZMAN ORTIZ,DAISY | Address on File | | | | | | |
| 2404684 | GUZMAN ORTIZ,DAVID | Address on File | | | | | | |
| 2362001 | GUZMAN ORTIZ,LYDIA M | Address on File | | | | | | |
| 2414586 | GUZMAN PAGAN,MANUEL | Address on File | | | | | | |
| 2420898 | GUZMAN PEREZ,EVELYN | Address on File | | | | | | |
| 2409251 | GUZMAN PEREZ,IVETTE C | Address on File | | | | | | |
| 2418233 | GUZMAN PEREZ,JORGE L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406420 | GUZMAN PEREZ,NILZA | Address on File | | | | | | |
| 2402195 | GUZMAN QUINONES,HERMINDA | Address on File | | | | | | |
| 2368821 | GUZMAN RAMOS,AIDA | Address on File | | | | | | |
| 2355416 | GUZMAN RAMOS,NIVIA Y | Address on File | | | | | | |
| 2400868 | GUZMAN REYES,BETZAIDA | Address on File | | | | | | |
| 2406894 | GUZMAN RIOS,ARMYN | Address on File | | | | | | |
| 2420072 | GUZMAN RIOS,LUIS | Address on File | | | | | | |
| 2364439 | GUZMAN RIVERA,CARMEN M | Address on File | | | | | | |
| 2368575 | GUZMAN RIVERA,ELGA M | Address on File | | | | | | |
| 2410451 | GUZMAN RIVERA,JOSE E | Address on File | | | | | | |
| 2352143 | GUZMAN RIVERA,JOSE M | Address on File | | | | | | |
| 2370024 | GUZMAN RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2350441 | GUZMAN RODRIGUEZ,ANDREA | Address on File | | | | | | |
| 2402416 | GUZMAN RODRIGUEZ,ELSIE A | Address on File | | | | | | |
| 2364021 | GUZMAN RODRIGUEZ,JORGE L | Address on File | | | | | | |
| 2359929 | GUZMAN RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2421385 | GUZMAN RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2407757 | GUZMAN RODRIGUEZ,MARITZA | Address on File | | | | | | |
| 2348297 | GUZMAN RODRIGUEZ,MELBA V | Address on File | | | | | | |
| 2525581 | Guzman Rosario Ena E | Address on File | | | | | | |
| 2365205 | GUZMAN ROSARIO,ISAURA | Address on File | | | | | | |
| 2421061 | GUZMAN ROSARIO,NELIDA | Address on File | | | | | | |
| 2349572 | GUZMAN RUIZ,IDALIA | Address on File | | | | | | |
| 2363645 | GUZMAN SANCHEZ,AIDA I | Address on File | | | | | | |
| 2369820 | GUZMAN SANCHEZ,NORA A | Address on File | | | | | | |
| 2411581 | GUZMAN SANTIAGO,CRUZ M | Address on File | | | | | | |
| 2411780 | GUZMAN SANTIAGO,EDGARDO | Address on File | | | | | | |
| 2410994 | GUZMAN SANTIAGO,ELIZABETH | Address on File | | | | | | |
| 2419086 | GUZMAN SANTIAGO,LUZ A | Address on File | | | | | | |
| 2358178 | GUZMAN SANTIAGO,NORAH I | Address on File | | | | | | |
| 2417082 | GUZMAN SANTIAGO,PASCUAL | Address on File | | | | | | |
| 2406016 | GUZMAN SANTIAGO,ROSELINDA | Address on File | | | | | | |
| 2402724 | GUZMAN SANTOS,NORMA  I | Address on File | | | | | | |
| 2364546 | GUZMAN SENQUIZ,GLORIA E | Address on File | | | | | | |
| 2366073 | GUZMAN SEPULVEDA,CARLOS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365087 | GUZMAN SERRANO,MINERVA | Address on File | | | | | | |
| 2347943 | GUZMAN SOTO,OLGA G | Address on File | | | | | | |
| 2358598 | GUZMAN SUAREZ,JOSE | Address on File | | | | | | |
| 2539646 | Guzman Torres Jean C | Address on File | | | | | | |
| 2408916 | GUZMAN TORRES,EDGARDO J | Address on File | | | | | | |
| 2402916 | GUZMAN TORRES,GLORIA | Address on File | | | | | | |
| 2355167 | GUZMAN TORRES,MARIA M | Address on File | | | | | | |
| 2421256 | GUZMAN TORRES,MERCEDES | Address on File | | | | | | |
| 2411819 | GUZMAN TORRES,ROSARIO | Address on File | | | | | | |
| 2403208 | GUZMAN TORRES,RUTHBERRY | Address on File | | | | | | |
| 2528415 | Guzman Vazquez Carmen D | Address on File | | | | | | |
| 2408605 | GUZMAN VAZQUEZ,DAISY | Address on File | | | | | | |
| 2410969 | GUZMAN VAZQUEZ,KATHERINE | Address on File | | | | | | |
| 2358855 | GUZMAN VAZQUEZ,MYRIAM | Address on File | | | | | | |
| 2413369 | GUZMAN VEGA,HEXOR M | Address on File | | | | | | |
| 2409321 | GUZMAN VELEZ,CARMEN M | Address on File | | | | | | |
| 2403845 | GUZMAN VELEZ,CARMEN N | Address on File | | | | | | |
| 2357511 | GUZMAN VIDOT,JANET | Address on File | | | | | | |
| 2404974 | GUZMAN VILLANUEVA,NELIA | Address on File | | | | | | |
| 2358758 | GUZMAN,HECTOR G | Address on File | | | | | | |
| 2352806 | GUZMAN,MARIA | Address on File | | | | | | |
| 2450269 | Guzman-Boulogne Tamara | Address on File | | | | | | |
| 2450214 | Guzman-Caraball Evelyn Del C. | Address on File | | | | | | |
| 2555499 | Gwendelyn Bidot Vargas | Address on File | | | | | | |
| 2522113 | Gwendollyn Feliciano Reyes | Address on File | | | | | | |
| 2525309 | Gwendolyne Soto Martinez | Address on File | | | | | | |
| 2502989 | GYANNA M VELEZ MARTINEZ | Address on File | | | | | | |
| 2509931 | Gyness Robles Benitez | Address on File | | | | | | |
| 2565679 | Gynette Santos Santori | Address on File | | | | | | |
| 2437824 | Gynna M Blas Rivera | Address on File | | | | | | |
| 2499197 | GYPSY E RIOS SERRANO | Address on File | | | | | | |
| 2511489 | Gyssel Castillo Quinones | Address on File | | | | | | |
| 2333925 | Gyssela Mitchell Perez | Address on File | | | | | | |
| 2518384 | H?Ctor Crespo Crespo | Address on File | | | | | | |
| 2460059 | Habib D Massari Diaz | Address on File | | | | | | |
| 2399246 | Habriel Rodriguez Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284704 | Hada Coriano Maisonet | Address on File | | | | | | |
| 2301807 | Hada D Pagan Flores | Address on File | | | | | | |
| 2312207 | Hada Figueroa Lebron | Address on File | | | | | | |
| 2312255 | Hada Ortega Nunez | Address on File | | | | | | |
| 2363705 | HADDOCK ALVIRA,ARMANDO | Address on File | | | | | | |
| 2409282 | HADDOCK BERRIOS,MARIBEL | Address on File | | | | | | |
| 2422871 | HADDOCK COLLAZO,DILIA | Address on File | | | | | | |
| 2462597 | Haddock L Quinones Ramos | Address on File | | | | | | |
| 2564607 | Haddock Ocasio Francis I | Address on File | | | | | | |
| 2353897 | HADDOCK RAMOS,ANASTASIA | Address on File | | | | | | |
| 2465275 | Haddy Santiago Cabañas | Address on File | | | | | | |
| 2532877 | Hadriel Cajias | Address on File | | | | | | |
| 2419387 | HAGMAN ESCABI,LINDA J | Address on File | | | | | | |
| 2291088 | Haide Maldonado Velazquez | Address on File | | | | | | |
| 2559209 | Haideliz Colon Maldonado | Address on File | | | | | | |
| 2550464 | Haifa Notario Toll | Address on File | | | | | | |
| 2561798 | Hairy L Guzman Soto | Address on File | | | | | | |
| 2550441 | Haizel A Concepcion Cruz | Address on File | | | | | | |
| 2355162 | HALL,HANZEL | Address on File | | | | | | |
| 2502938 | HALLYN M CORDERO TRINIDAD | Address on File | | | | | | |
| 2436005 | Halman A Arroyo Cruz | Address on File | | | | | | |
| 2545768 | Hamara Munet Carrillo | Address on File | | | | | | |
| 2506767 | HAMED J HERNANDEZ CARDONA | Address on File | | | | | | |
| 2471316 | Hamed Santaella Carlo | Address on File | | | | | | |
| 2485196 | HAMILETT  CINTRON ROMERO | Address on File | | | | | | |
| 2376640 | Hamilton Fernandez Flores | Address on File | | | | | | |
| 2528504 | Hamilton Figueroa Figueroa | Address on File | | | | | | |
| 2344900 | Hamilton Ortiz Quinones | Address on File | | | | | | |
| 2254273 | Hamilton Ramirez Ramirez | Address on File | | | | | | |
| 2545622 | Hamilton Soto Irizarri | Address on File | | | | | | |
| 2536763 | Hamilton Valentin Ruiz | Address on File | | | | | | |
| 2430947 | Hamilton Vazquez Arvelo | Address on File | | | | | | |
| 2375981 | Hamlet C C Castrodad Rivera | Address on File | | | | | | |
| 2447572 | Hammes Orejuela Barona | Address on File | | | | | | |
| 2535419 | Han Luke Matos Diaz | Address on File | | | | | | |
| 2359966 | HANCE HERNANDEZ,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452982 | Hance M Del C Cruz | Address on File | | | | | | |
| 2417193 | HANCE RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2515394 | Hania L. Rosa Cruz | Address on File | | | | | | |
| 2552526 | Haniel Hernandez Cintron | Address on File | | | | | | |
| 2460346 | Hannelore Y Valentin Fortu | Address on File | | | | | | |
| 2511261 | Hannia G Hernaiz Hernandez | Address on File | | | | | | |
| 2479802 | HANNIE  RODRIGUEZ MARTELL | Address on File | | | | | | |
| 2487438 | HANS  SEPULVEDA MORENO | Address on File | | | | | | |
| 2544921 | Hans I Dohne Vila | Address on File | | | | | | |
| 2492690 | HANSY  QUINONES CRUZ | Address on File | | | | | | |
| 2528507 | Hansy Quinones Cruz | Address on File | | | | | | |
| 2335758 | Hanyara Garay Florentino | Address on File | | | | | | |
| 2552302 | Har Rodriguez Rodriguez | Address on File | | | | | | |
| 2314351 | Harbi Mustafa Ibrahim | Address on File | | | | | | |
| 2326217 | Harding Irizarry Vega | Address on File | | | | | | |
| 2518775 | Harding Lugo Nazario | Address on File | | | | | | |
| 2504404 | HARELYS M NIEVES NIEVES | Address on File | | | | | | |
| 2423818 | Haren Lopez Arzola | Address on File | | | | | | |
| 2366808 | HARGROVE CORDERO,KATHERINE | Address on File | | | | | | |
| 2482102 | HARIANNETT  IBRAHIM BURGOS | Address on File | | | | | | |
| 2373903 | Hariel Travieso Figueroa | Address on File | | | | | | |
| 2519364 | Harim D Perez Martinez | Address on File | | | | | | |
| 2519809 | Harison Del Valle Roman | Address on File | | | | | | |
| 2555331 | Harison Torres Garcia | Address on File | | | | | | |
| 2456981 | Harley R Irizarry Cancel | Address on File | | | | | | |
| 2496195 | HARLEY S JUSTINIANO JUSTINIANO | Address on File | | | | | | |
| 2491683 | HAROL  PARDO SOTO | Address on File | | | | | | |
| 2482655 | HAROLD  CORDOVES CONCEPCION | Address on File | | | | | | |
| 2504736 | HAROLD  DELGADO DIAZ | Address on File | | | | | | |
| 2477980 | HAROLD  LEBRON SANTIAGO | Address on File | | | | | | |
| 2500560 | HAROLD  MOLINARYZ RODRIGUEZ | Address on File | | | | | | |
| 2480231 | HAROLD  ROSA MARIN | Address on File | | | | | | |
| 2541195 | Harold A Alvarado Santiago | Address on File | | | | | | |
| 2469397 | Harold A Ortiz Cruz | Address on File | | | | | | |
| 2258235 | Harold Abreu Lopez | Address on File | | | | | | |
| 2346543 | Harold Alcover Elias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285453 | Harold Bark Lopez | Address on File | | | | | | |
| 2528674 | Harold Berrios Charlemagne | Address on File | | | | | | |
| 2519611 | Harold Bonilla Delgado | Address on File | | | | | | |
| 2376374 | Harold Busigo Borras | Address on File | | | | | | |
| 2458121 | Harold Carrasquillo | Address on File | | | | | | |
| 2470159 | Harold Castro Reyes | Address on File | | | | | | |
| 2371914 | Harold Cortes Laclaustra | Address on File | | | | | | |
| 2425795 | Harold Cortijo Manso | Address on File | | | | | | |
| 2432430 | Harold Cuadrados Silva | Address on File | | | | | | |
| 2438300 | Harold Cuevas Galarza | Address on File | | | | | | |
| 2263314 | Harold Cunningham Diaz | Address on File | | | | | | |
| 2490729 | HAROLD D CUADROS CAMPO | Address on File | | | | | | |
| 2398004 | Harold Diaz Pabon | Address on File | | | | | | |
| 2482860 | HAROLD E PADILLA MELENDEZ | Address on File | | | | | | |
| 2512204 | Harold E. Morales Gabriel | Address on File | | | | | | |
| 2536155 | Harold Escobar Colon | Address on File | | | | | | |
| 2502531 | HAROLD F MILLAN BONILLA | Address on File | | | | | | |
| 2317745 | Harold Garcia Rivera | Address on File | | | | | | |
| 2566018 | Harold Gomez Rosario | Address on File | | | | | | |
| 2517258 | Harold Gonzalez Aviles | Address on File | | | | | | |
| 2544881 | Harold Gonzalez Sosa | Address on File | | | | | | |
| 2443961 | Harold H Flores Santiago | Address on File | | | | | | |
| 2554096 | Harold Hernandez Colon | Address on File | | | | | | |
| 2458568 | Harold Hernandez Salva | Address on File | | | | | | |
| 2522960 | Harold Hernandez Velazquez | Address on File | | | | | | |
| 2540299 | Harold J Ramos Ginorio | Address on File | | | | | | |
| 2523226 | Harold Jamil Aponte | Address on File | | | | | | |
| 2386967 | Harold Jesurun Vazquez | Address on File | | | | | | |
| 2436280 | Harold K Casiano Jusino | Address on File | | | | | | |
| 2488959 | HAROLD L RIVERA SANCHEZ | Address on File | | | | | | |
| 2549706 | Harold L Valcarcel Padilla | Address on File | | | | | | |
| 2537467 | Harold Laracuente Velazquez | Address on File | | | | | | |
| 2468065 | Harold Lugo Torres | Address on File | | | | | | |
| 2261371 | Harold Marin Rodriguez | Address on File | | | | | | |
| 2552665 | Harold Massol Nieves | Address on File | | | | | | |
| 2316607 | Harold Matos Balseiro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451949 | Harold Molina Rosa | Address on File | | | | | | |
| 2455697 | Harold Mulero Santos | Address on File | | | | | | |
| 2539532 | Harold N Rivera Medina | Address on File | | | | | | |
| 2561167 | Harold Normandia Velez | Address on File | | | | | | |
| 2560323 | Harold Ortiz Harold | Address on File | | | | | | |
| 2553249 | Harold R Gonzalez Vazquez | Address on File | | | | | | |
| 2263914 | Harold Ramirez Munoz | Address on File | | | | | | |
| 2385304 | Harold Ramirez Pagan | Address on File | | | | | | |
| 2558480 | Harold Rivera Rivera | Address on File | | | | | | |
| 2328473 | Harold Robles Chamorro | Address on File | | | | | | |
| 2260803 | Harold Rodriguez Balay | Address on File | | | | | | |
| 2552268 | Harold Rosales Frangui | Address on File | | | | | | |
| 2557229 | Harold Salaberrios Delgado | Address on File | | | | | | |
| 2448630 | Harold Santiago Berrios | Address on File | | | | | | |
| 2524464 | Harold Torres Figueroa | Address on File | | | | | | |
| 2532576 | Harold Torres Malave | Address on File | | | | | | |
| 2463230 | Harold Torres Reyes | Address on File | | | | | | |
| 2449257 | Harold Torres Toro | Address on File | | | | | | |
| 2555733 | Harold Vega Gutierrez | Address on File | | | | | | |
| 2448708 | Harold W Reyes Gonzalez | Address on File | | | | | | |
| 2511604 | Haroliz Hernandez Velazquez | Address on File | | | | | | |
| 2538881 | Haronid Cruz Felix | Address on File | | | | | | |
| 2513040 | Harrimar Montalvo Santana | Address on File | | | | | | |
| 2349713 | HARRINGTON GONZALEZ,EILEEN | Address on File | | | | | | |
| 2417232 | HARRIS LEVICH,MICHAEL D | Address on File | | | | | | |
| 2500864 | HARRISON  PEREZ COLLAZO | Address on File | | | | | | |
| 2472383 | HARRISON  TORRES GARCIA | Address on File | | | | | | |
| 2408120 | HARRISON DIAZ,ANA M | Address on File | | | | | | |
| 2433248 | Harrison Perez Tirado | Address on File | | | | | | |
| 2344226 | Harrison Santiago Caceres | Address on File | | | | | | |
| 2529747 | Harrizon Lugo Maritza | Address on File | | | | | | |
| 2476660 | HARRY  ALMODOVAR VELAZQUEZ | Address on File | | | | | | |
| 2481585 | HARRY  CAMARENO COLON | Address on File | | | | | | |
| 2504492 | HARRY  CARABALLO OLIVERAS | Address on File | | | | | | |
| 2493213 | HARRY  MARTINEZ ACOSTA | Address on File | | | | | | |
| 2495609 | HARRY  OLIVERO RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493235 | HARRY  PABON ROBLES | Address on File | | | | | | |
| 2497826 | HARRY  RANGEL PADILLA | Address on File | | | | | | |
| 2481078 | HARRY  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2487812 | HARRY  SANTIAGO FELICIANO | Address on File | | | | | | |
| 2492829 | HARRY  TORRES MORALES | Address on File | | | | | | |
| 2503018 | HARRY  VALENTIN GONZALEZ | Address on File | | | | | | |
| 2272553 | Harry A A Montalvo Rivera | Address on File | | | | | | |
| 2503400 | HARRY A BONKOSKY MEDINA | Address on File | | | | | | |
| 2554556 | Harry A Cintron Pacheco | Address on File | | | | | | |
| 2546424 | Harry A De Jesus Ortiz | Address on File | | | | | | |
| 2544226 | Harry A Guzman Perez | Address on File | | | | | | |
| 2380597 | Harry A Martinez Hernandez | Address on File | | | | | | |
| 2427777 | Harry A Morales Ruiz | Address on File | | | | | | |
| 2437858 | Harry A Pagan Galarza | Address on File | | | | | | |
| 2565831 | Harry A Rodriguez | Address on File | | | | | | |
| 2549473 | Harry A Segarra Rodriguez | Address on File | | | | | | |
| 2435436 | Harry A Silva Lopez | Address on File | | | | | | |
| 2428599 | Harry Acosta Martinez | Address on File | | | | | | |
| 2321242 | Harry Alago Lopez | Address on File | | | | | | |
| 2331066 | Harry Anderson Santiago | Address on File | | | | | | |
| 2398545 | Harry Andino Gonzalez | Address on File | | | | | | |
| 2553290 | Harry Antonio Sepulveda | Address on File | | | | | | |
| 2385512 | Harry Aponte Rivera | Address on File | | | | | | |
| 2445058 | Harry B Smith Milan | Address on File | | | | | | |
| 2376345 | Harry Baerga Cruz | Address on File | | | | | | |
| 2540323 | Harry Baez Echevarria | Address on File | | | | | | |
| 2342335 | Harry Baez Negron | Address on File | | | | | | |
| 2551621 | Harry Ballester Troche | Address on File | | | | | | |
| 2274789 | Harry Burgos Cruz | Address on File | | | | | | |
| 2341741 | Harry C Ambert Cruz | Address on File | | | | | | |
| 2297870 | Harry Calero Alfaro | Address on File | | | | | | |
| 2539873 | Harry Campos Morales | Address on File | | | | | | |
| 2534443 | Harry Cancel | Address on File | | | | | | |
| 2536174 | Harry Candelaria Martell | Address on File | | | | | | |
| 2462742 | Harry Carrasquillo Lopez | Address on File | | | | | | |
| 2550989 | Harry Carrillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550982 | Harry Claudio Vazquez | Address on File | | | | | | |
| 2541952 | Harry Colon Collazo | Address on File | | | | | | |
| 2566013 | Harry Colon Hernandez | Address on File | | | | | | |
| 2458763 | Harry Correa Martinez | Address on File | | | | | | |
| 2540684 | Harry Cortes | Address on File | | | | | | |
| 2451433 | Harry Cruz Colon | Address on File | | | | | | |
| 2555103 | Harry Cruz Estrada | Address on File | | | | | | |
| 2433447 | Harry D Gonzalez Torres | Address on File | | | | | | |
| 2391266 | Harry De Jesus Perez | Address on File | | | | | | |
| 2565262 | Harry Del Toro Torres | Address on File | | | | | | |
| 2384280 | Harry Del Valle | Address on File | | | | | | |
| 2266730 | Harry Delgado Martinez | Address on File | | | | | | |
| 2553963 | Harry Diaz Hernandez | Address on File | | | | | | |
| 2507408 | Harry Dtorres Beltran | Address on File | | | | | | |
| 2344776 | Harry E Nieves Rodriguez | Address on File | | | | | | |
| 2501664 | HARRY E PEREZ ACEVEDO | Address on File | | | | | | |
| 2566454 | Harry E Perez Acevedo | Address on File | | | | | | |
| 2471081 | Harry E Rodriguez Guevara | Address on File | | | | | | |
| 2546816 | Harry E Rosa Merced | Address on File | | | | | | |
| 2470421 | Harry E Troche Matos | Address on File | | | | | | |
| 2533957 | Harry E. Marrero Philippi | Address on File | | | | | | |
| 2517461 | Harry E. Muriel Falero | Address on File | | | | | | |
| 2392733 | Harry Escalera Rivera | Address on File | | | | | | |
| 2382552 | Harry Espino Fuentes | Address on File | | | | | | |
| 2308093 | Harry F Cintron Ortiz | Address on File | | | | | | |
| 2540589 | Harry Feliciano Maldonado | Address on File | | | | | | |
| 2542846 | Harry Figueroa Hernandez | Address on File | | | | | | |
| 2438351 | Harry Figueroa Vargas | Address on File | | | | | | |
| 2531425 | Harry G Hernandez Lopez | Address on File | | | | | | |
| 2517795 | Harry Garcia Gonzalez | Address on File | | | | | | |
| 2553872 | Harry Giovanni Torres Sanchez | Address on File | | | | | | |
| 2387375 | Harry Gonzalez Perez | Address on File | | | | | | |
| 2280833 | Harry Gonzalez Santiago | Address on File | | | | | | |
| 2458347 | Harry H Cordero Martinez | Address on File | | | | | | |
| 2433446 | Harry H Diaz Figueroa | Address on File | | | | | | |
| 2438666 | Harry H Lugo Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441247 | Harry H Pagan Suarez | Address on File | | | | | | |
| 2520341 | Harry Ha Colon | Address on File | | | | | | |
| 2453988 | Harry Ha Muniz | Address on File | | | | | | |
| 2257682 | Harry Hastings Perez | Address on File | | | | | | |
| 2385881 | Harry Hernandez Betancourt | Address on File | | | | | | |
| 2256486 | Harry Hernandez Caban | Address on File | | | | | | |
| 2549461 | Harry Hernandez Carrasco | Address on File | | | | | | |
| 2396344 | Harry Hernandez Hernandez | Address on File | | | | | | |
| 2377114 | Harry Hernandez Mulero | Address on File | | | | | | |
| 2262382 | Harry Hernandez Ortiz | Address on File | | | | | | |
| 2541173 | Harry Irizarry Nazario | Address on File | | | | | | |
| 2538551 | Harry Irizarry Torres | Address on File | | | | | | |
| 2522719 | Harry J Diaz Marrero | Address on File | | | | | | |
| 2490222 | HARRY J GONZALEZ ARROYO | Address on File | | | | | | |
| 2558665 | Harry J Gonzalez Martinez | Address on File | | | | | | |
| 2468443 | Harry J Miro Vega | Address on File | | | | | | |
| 2379260 | Harry Jiménez Molina | Address on File | | | | | | |
| 2438629 | Harry Jimenez Perez | Address on File | | | | | | |
| 2268687 | Harry Jusino Fumero | Address on File | | | | | | |
| 2437866 | Harry Kock Santana | Address on File | | | | | | |
| 2378350 | Harry L Arcelay Lopez | Address on File | | | | | | |
| 2546411 | Harry L Gomez Gonzalez | Address on File | | | | | | |
| 2426232 | Harry L Negron Gonzalez | Address on File | | | | | | |
| 2559083 | Harry L Ortiz Lopez | Address on File | | | | | | |
| 2373649 | Harry Lopez Ortiz | Address on File | | | | | | |
| 2275155 | Harry Lugo Barriera | Address on File | | | | | | |
| 2264731 | Harry M M Negron Cantres | Address on File | | | | | | |
| 2469656 | Harry Maldonado Cruz | Address on File | | | | | | |
| 2429501 | Harry Maldonado Rivera | Address on File | | | | | | |
| 2453008 | Harry Marengo Rios | Address on File | | | | | | |
| 2373374 | Harry Marquez Rodriguez | Address on File | | | | | | |
| 2399610 | Harry Massanet Pastrana | Address on File | | | | | | |
| 2533581 | Harry Medina Darder | Address on File | | | | | | |
| 2469096 | Harry Mendez Cruz | Address on File | | | | | | |
| 2393417 | Harry Mercado Rivera | Address on File | | | | | | |
| 2441590 | Harry Mercado Torregosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453631 | Harry Milian Delgado | Address on File | | | | | | |
| 2539819 | Harry Montalvo De Jesus | Address on File | | | | | | |
| 2553790 | Harry Montalvo Echevarria | Address on File | | | | | | |
| 2283476 | Harry Montalvo Jimenez | Address on File | | | | | | |
| 2381204 | Harry Montalvo Rivera | Address on File | | | | | | |
| 2548405 | Harry Montalvo Vega | Address on File | | | | | | |
| 2439858 | Harry Morales Rivera | Address on File | | | | | | |
| 2483035 | HARRY N PINERO VAZQUEZ | Address on File | | | | | | |
| 2397744 | Harry Narvaez Munet | Address on File | | | | | | |
| 2544825 | Harry Natal Rivera | Address on File | | | | | | |
| 2435557 | Harry Navarro Santana | Address on File | | | | | | |
| 2540214 | Harry Nieves Rosa | Address on File | | | | | | |
| 2561050 | Harry O Nunez Quiles | Address on File | | | | | | |
| 2470934 | Harry O Vega Diaz | Address on File | | | | | | |
| 2537285 | Harry Ocasio Henriquez | Address on File | | | | | | |
| 2381294 | Harry Ocasio Rosario | Address on File | | | | | | |
| 2423210 | Harry Osorio Cirino | Address on File | | | | | | |
| 2376136 | Harry Pagan Rivera | Address on File | | | | | | |
| 2310943 | Harry Pagan Rosario | Address on File | | | | | | |
| 2553479 | Harry Pagan Ruiz | Address on File | | | | | | |
| 2267680 | Harry Pagan Santiago | Address on File | | | | | | |
| 2468673 | Harry Perez Arce | Address on File | | | | | | |
| 2553468 | Harry Perez Bernacet | Address on File | | | | | | |
| 2347628 | Harry Perez Feliciano | Address on File | | | | | | |
| 2298901 | Harry Perez Garcia | Address on File | | | | | | |
| 2435420 | Harry Perez Ramirez | Address on File | | | | | | |
| 2432380 | Harry Perez Soler | Address on File | | | | | | |
| 2454647 | Harry Piris Estremera | Address on File | | | | | | |
| 2536689 | Harry Ramos Rivera | Address on File | | | | | | |
| 2310909 | Harry Renovales Colon | Address on File | | | | | | |
| 2289147 | Harry Reyes Miranda | Address on File | | | | | | |
| 2463685 | Harry Rios Torres | Address on File | | | | | | |
| 2514782 | Harry Rivera Alvarez | Address on File | | | | | | |
| 2385382 | Harry Rivera Ortiz | Address on File | | | | | | |
| 2269634 | Harry Rivera Santiago | Address on File | | | | | | |
| 2273440 | Harry Robles Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427206 | Harry Rodriguez Cruz | Address on File | | | | | | |
| 2443122 | Harry Rodriguez Cuevas | Address on File | | | | | | |
| 2559153 | Harry Rodriguez Diaz | Address on File | | | | | | |
| 2444912 | Harry Rodriguez Maldonado | Address on File | | | | | | |
| 2377897 | Harry Rodriguez Mendez | Address on File | | | | | | |
| 2307853 | Harry Rodriguez Morales | Address on File | | | | | | |
| 2563613 | Harry Rodriguez Padilla | Address on File | | | | | | |
| 2562367 | Harry Rodriguez Pina | Address on File | | | | | | |
| 2426568 | Harry Rodriguez Rodriguez | Address on File | | | | | | |
| 2540992 | Harry Rodriguez Rodriguez | Address on File | | | | | | |
| 2269890 | Harry Rosa Rosario | Address on File | | | | | | |
| 2291743 | Harry Rosado Cabrera | Address on File | | | | | | |
| 2452809 | Harry Rosado Rivera | Address on File | | | | | | |
| 2521852 | Harry Rosado Rivera | Address on File | | | | | | |
| 2456687 | Harry Ruiz Feliciano | Address on File | | | | | | |
| 2538002 | Harry Sanchez Rivera | Address on File | | | | | | |
| 2384545 | Harry Sanchez Rosado | Address on File | | | | | | |
| 2269563 | Harry Sanchez Zaragoza | Address on File | | | | | | |
| 2540138 | Harry Santiago Orengo | Address on File | | | | | | |
| 2388449 | Harry Santiago Santiago | Address on File | | | | | | |
| 2273745 | Harry Santos Rodriguez | Address on File | | | | | | |
| 2397469 | Harry Serrano Carril | Address on File | | | | | | |
| 2390811 | Harry Sierra Baez | Address on File | | | | | | |
| 2346571 | Harry Sierra Soto | Address on File | | | | | | |
| 2459669 | Harry Solivan Diaz | Address on File | | | | | | |
| 2397881 | Harry Torres Collazo | Address on File | | | | | | |
| 2464811 | Harry Torres Gonzalez | Address on File | | | | | | |
| 2324420 | Harry Torres Torres | Address on File | | | | | | |
| 2385102 | Harry Torres Torres | Address on File | | | | | | |
| 2346771 | Harry Torres Vargas | Address on File | | | | | | |
| 2277638 | Harry Torrres Vazquez | Address on File | | | | | | |
| 2438299 | Harry Valdivieso Luciano | Address on File | | | | | | |
| 2448054 | Harry Vazquez Pagan | Address on File | | | | | | |
| 2276361 | Harry Vazquez Perez | Address on File | | | | | | |
| 2390638 | Harry Vazquez Rodriguez | Address on File | | | | | | |
| 2299470 | Harry Vega Fontanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457010 | Harry Velazquez Gonzalez | Address on File | | | | | | |
| 2467503 | Harry W Agosto De Jesus | Address on File | | | | | | |
| 2436931 | Harry W Bonet Gascot | Address on File | | | | | | |
| 2551102 | Harry W Diaz Millan | Address on File | | | | | | |
| 2525346 | Harry W Figueroa Arce | Address on File | | | | | | |
| 2473039 | HARRY W MARTINEZ ALICEA | Address on File | | | | | | |
| 2345229 | Harry W Martinez Diaz | Address on File | | | | | | |
| 2564600 | Harry W Martinez Matos | Address on File | | | | | | |
| 2373849 | Harry W Olivera Olivera | Address on File | | | | | | |
| 2465519 | Harry W Rosario Burgos | Address on File | | | | | | |
| 2274462 | Harry W W Bonet Ayendez | Address on File | | | | | | |
| 2278043 | Harry Zayas Barrios | Address on File | | | | | | |
| 2370443 | HARTU RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2477441 | HARVEY  QUINONES ACEVEDO | Address on File | | | | | | |
| 2397149 | Harvey A Agostini Melendez | Address on File | | | | | | |
| 2270892 | Harvey Agosto Pimentel | Address on File | | | | | | |
| 2435305 | Harvey Cabassa Almodovar | Address on File | | | | | | |
| 2436297 | Harvey K Pastor Ramos | Address on File | | | | | | |
| 2562373 | Harvey Lopez Orozco | Address on File | | | | | | |
| 2429356 | Harvey Miranda Burgos | Address on File | | | | | | |
| 2344232 | Harvey Plaza Melendez | Address on File | | | | | | |
| 2551714 | Harvy Matias England | Address on File | | | | | | |
| 2471343 | Hasan El Musa Espitia | Address on File | | | | | | |
| 2332078 | Hasbedana Lopez Gomez | Address on File | | | | | | |
| 2459789 | Hasmir Mendez Ramos | Address on File | | | | | | |
| 2348082 | HASSAN SBRAHIM,ALI | Address on File | | | | | | |
| 2505962 | HASSIM A OLMEDA DIAZ | Address on File | | | | | | |
| 2549281 | Hattabelle Semidey Hernandez | Address on File | | | | | | |
| 2505634 | HATTIE H CORDERO GALARZA | Address on File | | | | | | |
| 2261531 | Haybed Rivera Ortiz | Address on File | | | | | | |
| 2469114 | Haybet Sample Merced | Address on File | | | | | | |
| 2273299 | Hayde Colon Tapia | Address on File | | | | | | |
| 2473983 | HAYDEE  ALVAREZ CRUZ | Address on File | | | | | | |
| 2472401 | HAYDEE  MORALES AVILA | Address on File | | | | | | |
| 2480009 | HAYDEE  BENITEZ ROLON | Address on File | | | | | | |
| 2478538 | HAYDEE  BONILLA IRIZARRY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489414 | HAYDEE  BURGOS PEREZ | Address on File | | | | | | |
| 2487401 | HAYDEE  CRESPO CRESPO | Address on File | | | | | | |
| 2478636 | HAYDEE  CRUZ OTERO | Address on File | | | | | | |
| 2490120 | HAYDEE  CUADRADO PASTRANA | Address on File | | | | | | |
| 2474717 | HAYDEE  ESCUTE QUINONES | Address on File | | | | | | |
| 2498766 | HAYDEE  FUENTES CRUZ | Address on File | | | | | | |
| 2494456 | HAYDEE  GARCIA FLORES | Address on File | | | | | | |
| 2500772 | HAYDEE  GUZMAN CABRERA | Address on File | | | | | | |
| 2474297 | HAYDEE  LAUREANO MENA | Address on File | | | | | | |
| 2487191 | HAYDEE  LLANOS ALAMO | Address on File | | | | | | |
| 2474778 | HAYDEE  MARTINEZ QUINONEZ | Address on File | | | | | | |
| 2489442 | HAYDEE  MONTALVO ZAPATA | Address on File | | | | | | |
| 2496334 | HAYDEE  OFARILL MATOS | Address on File | | | | | | |
| 2474225 | HAYDEE  ORTIZ RIVERA | Address on File | | | | | | |
| 2486750 | HAYDEE  PANTOJA MEDINA | Address on File | | | | | | |
| 2496911 | HAYDEE  RAMOS TELLADO | Address on File | | | | | | |
| 2503646 | HAYDEE  RIOS BATTISTINI | Address on File | | | | | | |
| 2473457 | HAYDEE  RIVERA DE HORNEDO | Address on File | | | | | | |
| 2491702 | HAYDEE  RIVERA MENDEZ | Address on File | | | | | | |
| 2484545 | HAYDEE  ROBLES JIMENEZ | Address on File | | | | | | |
| 2484150 | HAYDEE  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2497322 | HAYDEE  ROSARIO PIZARRO | Address on File | | | | | | |
| 2488762 | HAYDEE  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2480922 | HAYDEE  VALLE CRUZ | Address on File | | | | | | |
| 2492122 | HAYDEE A CRUZ RIVERA | Address on File | | | | | | |
| 2515971 | Haydee A Torres Velazquez | Address on File | | | | | | |
| 2326930 | Haydee Acevedo Torres | Address on File | | | | | | |
| 2467081 | Haydee Adames Cruz | Address on File | | | | | | |
| 2449397 | Haydee Adorno Bonilla | Address on File | | | | | | |
| 2310667 | Haydee Agosto Diaz | Address on File | | | | | | |
| 2304772 | Haydee Alago Cordero | Address on File | | | | | | |
| 2272653 | Haydee Alejandrino Colon | Address on File | | | | | | |
| 2329191 | Haydee Alejandro Ortiz | Address on File | | | | | | |
| 2262425 | Haydee Alicea Lopez | Address on File | | | | | | |
| 2288149 | Haydee Alma Miranda | Address on File | | | | | | |
| 2389672 | Haydee Alvarez Porrata | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345694 | Haydee Anazagasty Gutierrez | Address on File | | | | | | |
| 2429469 | Haydee Andaluz Pagan | Address on File | | | | | | |
| 2329083 | Haydee Angueira Iguina | Address on File | | | | | | |
| 2281493 | Haydee Aponte Fernandez | Address on File | | | | | | |
| 2481325 | HAYDEE B MOLINA GONZALEZ | Address on File | | | | | | |
| 2528194 | Haydee B Molina Gonzalez | Address on File | | | | | | |
| 2276773 | Haydee Belaval Cotto | Address on File | | | | | | |
| 2428511 | Haydee Belen Huertas | Address on File | | | | | | |
| 2528254 | Haydee Benitez Rolon | Address on File | | | | | | |
| 2302878 | Haydee Berrios Santiago | Address on File | | | | | | |
| 2398131 | Haydee Burgos Reyes | Address on File | | | | | | |
| 2315504 | Haydee Cabrera Rodriguez | Address on File | | | | | | |
| 2341670 | Haydee Cadiz Vazquez | Address on File | | | | | | |
| 2524893 | Haydee Calderon Del Valle | Address on File | | | | | | |
| 2327554 | Haydee Camacho Colberg | Address on File | | | | | | |
| 2389212 | Haydee Camacho Concepcion | Address on File | | | | | | |
| 2335404 | Haydee Camacho Santiago | Address on File | | | | | | |
| 2319403 | Haydee Candelaria Del | Address on File | | | | | | |
| 2383386 | Haydee Carrillo Sanchez | Address on File | | | | | | |
| 2291685 | Haydee Cartagena Hernandez | Address on File | | | | | | |
| 2286662 | Haydee Casta Velez | Address on File | | | | | | |
| 2566607 | Haydee Castaing Silva | Address on File | | | | | | |
| 2288961 | Haydee Ceballos Qui?Ones | Address on File | | | | | | |
| 2395754 | Haydee Charriez Rivera | Address on File | | | | | | |
| 2423638 | Haydee Claudio Velazquez | Address on File | | | | | | |
| 2295190 | Haydee Colon Cancel | Address on File | | | | | | |
| 2325071 | Haydee Colon Montanez | Address on File | | | | | | |
| 2390816 | Haydee Colon Pena | Address on File | | | | | | |
| 2290587 | Haydee Colon Ramirez | Address on File | | | | | | |
| 2467258 | Haydee Colon Serrano | Address on File | | | | | | |
| 2263384 | Haydee Colon Tapia | Address on File | | | | | | |
| 2290538 | Haydee Colon Vazquez | Address on File | | | | | | |
| 2290492 | Haydee Concepcion Haydee | Address on File | | | | | | |
| 2335142 | Haydee Coreano Gonzalez | Address on File | | | | | | |
| 2450707 | Haydee Correa Pastrana | Address on File | | | | | | |
| 2294508 | Haydee Cortes Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318810 | Haydee Cortes Vergara | Address on File | | | | | | |
| 2325734 | Haydee Coss Diaz | Address on File | | | | | | |
| 2266973 | Haydee Cotto Berrios | Address on File | | | | | | |
| 2305427 | Haydee Cruz Alvelo | Address on File | | | | | | |
| 2547320 | Haydee Cruz Rivera | Address on File | | | | | | |
| 2283856 | Haydee Cruz Ruiz | Address on File | | | | | | |
| 2527541 | Haydee Cuadrado Pastrana | Address on File | | | | | | |
| 2339786 | Haydee Cuascut Cordero | Address on File | | | | | | |
| 2268462 | Haydee Custodio Gonzalez | Address on File | | | | | | |
| 2398406 | Haydee D Nunez Mercado | Address on File | | | | | | |
| 2295296 | Haydee Del Valle | Address on File | | | | | | |
| 2374109 | Haydee Delgado Lugo | Address on File | | | | | | |
| 2263684 | Haydee Delgado Senqui | Address on File | | | | | | |
| 2256105 | Haydee Diaz Alcaide | Address on File | | | | | | |
| 2517100 | Haydee Diaz Munoz | Address on File | | | | | | |
| 2261986 | Haydee Diaz Prado | Address on File | | | | | | |
| 2282482 | Haydee E Cesari Rosado | Address on File | | | | | | |
| 2263839 | Haydee E E Marcano Feliciano | Address on File | | | | | | |
| 2374193 | Haydee Enriquez Maeso | Address on File | | | | | | |
| 2276840 | Haydee Escalante Colon | Address on File | | | | | | |
| 2374387 | Haydee Falcon Oyola | Address on File | | | | | | |
| 2265512 | Haydee Feliciano Martinez | Address on File | | | | | | |
| 2338205 | Haydee Feliciano Perez | Address on File | | | | | | |
| 2515596 | Haydee Feliciano Perez | Address on File | | | | | | |
| 2332265 | Haydee Felix Ramos | Address on File | | | | | | |
| 2284020 | Haydee Fermaint Rios | Address on File | | | | | | |
| 2434800 | Haydee Fernandez Rivera | Address on File | | | | | | |
| 2538251 | Haydee Ferrer Colon | Address on File | | | | | | |
| 2289017 | Haydee Ferrer Lopez | Address on File | | | | | | |
| 2285801 | Haydee Figueroa Agosto | Address on File | | | | | | |
| 2289602 | Haydee Figueroa Diaz | Address on File | | | | | | |
| 2337232 | Haydee Figueroa Diaz | Address on File | | | | | | |
| 2343825 | Haydee Figueroa Ferrer | Address on File | | | | | | |
| 2315052 | Haydee Figueroa Laboy | Address on File | | | | | | |
| 2556257 | Haydee Flores | Address on File | | | | | | |
| 2556065 | Haydee Flores Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324549 | Haydee Fradera Vidal | Address on File | | | | | | |
| 2317117 | Haydee Franco Pellicier | Address on File | | | | | | |
| 2431105 | Haydee Fred Aviles | Address on File | | | | | | |
| 2324027 | Haydee Fuentes Cabrera | Address on File | | | | | | |
| 2298326 | Haydee Fuentes Cruz | Address on File | | | | | | |
| 2451224 | Haydee G Bravo Guma | Address on File | | | | | | |
| 2504405 | HAYDEE G FANJUL VERAS | Address on File | | | | | | |
| 2556208 | Haydee Galvez | Address on File | | | | | | |
| 2338772 | Haydee Garcia Garcia | Address on File | | | | | | |
| 2294806 | Haydee Garcia Gonzalez | Address on File | | | | | | |
| 2288898 | Haydee Garcia Lozada | Address on File | | | | | | |
| 2462269 | Haydee Garcia Roldan | Address on File | | | | | | |
| 2266256 | Haydee Garcia Torrado | Address on File | | | | | | |
| 2447373 | Haydee Gimenez Santiago | Address on File | | | | | | |
| 2270553 | Haydee Gonzalez Albino | Address on File | | | | | | |
| 2317475 | Haydee Gonzalez Maldonado | Address on File | | | | | | |
| 2465951 | Haydee Gonzalez Martinez | Address on File | | | | | | |
| 2428213 | Haydee Gonzalez Matos | Address on File | | | | | | |
| 2290023 | Haydee Gonzalez Melendez | Address on File | | | | | | |
| 2310114 | Haydee Gonzalez Miranda | Address on File | | | | | | |
| 2305745 | Haydee Gonzalez Morales | Address on File | | | | | | |
| 2312858 | Haydee Gonzalez Moreno | Address on File | | | | | | |
| 2261191 | Haydee Gonzalez Rivera | Address on File | | | | | | |
| 2277248 | Haydee Guzman Alicea | Address on File | | | | | | |
| 2283313 | Haydee Guzman Arocho | Address on File | | | | | | |
| 2328415 | Haydee Guzman Serrano | Address on File | | | | | | |
| 2445525 | Haydee H Miranda Rosado | Address on File | | | | | | |
| 2262201 | Haydee Heredia Ramos | Address on File | | | | | | |
| 2311338 | Haydee Hernandez Cruz | Address on File | | | | | | |
| 2329267 | Haydee Hernandez Morales | Address on File | | | | | | |
| 2294650 | Haydee Hernandez Vazquez | Address on File | | | | | | |
| 2462373 | Haydee Irizarry | Address on File | | | | | | |
| 2507507 | Haydee Irizarry Negron | Address on File | | | | | | |
| 2431984 | Haydee Izquierdo Chacon | Address on File | | | | | | |
| 2383929 | Haydee Jirau Bernal | Address on File | | | | | | |
| 2333576 | Haydee Jurado Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460894 | Haydee Jusino De Marrero | Address on File | | | | | | |
| 2433490 | Haydee Jusino Gonzalez | Address on File | | | | | | |
| 2261561 | Haydee Jusino Vazquez | Address on File | | | | | | |
| 2465565 | Haydee Lafontaine Delgado | Address on File | | | | | | |
| 2556450 | Haydee Landing Gordon | Address on File | | | | | | |
| 2533563 | Haydee Lopez | Address on File | | | | | | |
| 2336436 | Haydee Lopez Colon | Address on File | | | | | | |
| 2314691 | Haydee Lopez Pantojas | Address on File | | | | | | |
| 2300298 | Haydee Lopez Rivera | Address on File | | | | | | |
| 2518024 | Haydee Lopez Santana | Address on File | | | | | | |
| 2268149 | Haydee Lopez Troche | Address on File | | | | | | |
| 2296341 | Haydee Lozada Soto | Address on File | | | | | | |
| 2509460 | Haydee Lugo Matos | Address on File | | | | | | |
| 2465205 | Haydee Lugo Pagan | Address on File | | | | | | |
| 2499518 | HAYDEE M ALVAREZ VALDEZ | Address on File | | | | | | |
| 2430791 | Haydee M Castro Rivera | Address on File | | | | | | |
| 2497884 | HAYDEE M ESCRIBA LOPEZ | Address on File | | | | | | |
| 2497363 | HAYDEE M LAPORTE BERRIOS | Address on File | | | | | | |
| 2280787 | Haydee M M Delgado Quinones | Address on File | | | | | | |
| 2497592 | HAYDEE M NIEVES MOUNIER | Address on File | | | | | | |
| 2300052 | Haydee M Quiqones Negron | Address on File | | | | | | |
| 2542273 | Haydee M Rivera Bermudez | Address on File | | | | | | |
| 2453549 | Haydee M Rivera Huertas | Address on File | | | | | | |
| 2505072 | HAYDEE M VIVES TORRES | Address on File | | | | | | |
| 2526124 | Haydee Machado Rosado | Address on File | | | | | | |
| 2331298 | Haydee Machado Troche | Address on File | | | | | | |
| 2324113 | Haydee Malave Ruiz | Address on File | | | | | | |
| 2424497 | Haydee Maldonado Baez | Address on File | | | | | | |
| 2395689 | Haydee Maldonado Miranda | Address on File | | | | | | |
| 2287443 | Haydee Maldonado Oquendo | Address on File | | | | | | |
| 2342268 | Haydee Maldonado Reyes | Address on File | | | | | | |
| 2441524 | Haydee Maldonado Torres | Address on File | | | | | | |
| 2334104 | Haydee Marquez Martinez | Address on File | | | | | | |
| 2374924 | Haydee Martinez Burgos | Address on File | | | | | | |
| 2327301 | Haydee Martinez Cabassa | Address on File | | | | | | |
| 2302765 | Haydee Martinez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257743 | Haydee Martinez Rosa | Address on File | | | | | | |
| 2318097 | Haydee Martinez Santiago | Address on File | | | | | | |
| 2344398 | Haydee Martinez Santiago | Address on File | | | | | | |
| 2384021 | Haydee Martinez Tirado | Address on File | | | | | | |
| 2346333 | Haydee Martinez Torres | Address on File | | | | | | |
| 2338464 | Haydee Masso Perez | Address on File | | | | | | |
| 2302229 | Haydee Medina Velazquez | Address on File | | | | | | |
| 2397414 | Haydee Melendez Santiago | Address on File | | | | | | |
| 2336987 | Haydee Miranda Burgos | Address on File | | | | | | |
| 2343706 | Haydee Monta?Ez De Jesus | Address on File | | | | | | |
| 2440784 | Haydee Morales Castro | Address on File | | | | | | |
| 2306159 | Haydee Morales Fuentes | Address on File | | | | | | |
| 2303078 | Haydee Mu&Iz Montes | Address on File | | | | | | |
| 2436115 | Haydee Mu?Iz Gonzalez | Address on File | | | | | | |
| 2426932 | Haydee Mu\Iz Mu\Iz | Address on File | | | | | | |
| 2372128 | Haydee Mundo Arroyo | Address on File | | | | | | |
| 2389521 | Haydee Munoz Torres | Address on File | | | | | | |
| 2303859 | Haydee Navarro Cotto | Address on File | | | | | | |
| 2318636 | Haydee Negron Baez | Address on File | | | | | | |
| 2298689 | Haydee Negron Rivera | Address on File | | | | | | |
| 2517622 | Haydee Nieves Crespo | Address on File | | | | | | |
| 2560532 | Haydee Nieves Lopez | Address on File | | | | | | |
| 2338716 | Haydee Nieves Robles | Address on File | | | | | | |
| 2424961 | Haydee Nieves Romero | Address on File | | | | | | |
| 2546550 | Haydee Olan | Address on File | | | | | | |
| 2346128 | Haydee Olivo Nieves | Address on File | | | | | | |
| 2319909 | Haydee Orozco Carrasquillo | Address on File | | | | | | |
| 2427331 | Haydee Orta Infante | Address on File | | | | | | |
| 2258289 | Haydee Ortiz Beltran | Address on File | | | | | | |
| 2308269 | Haydee Ortiz Bernard | Address on File | | | | | | |
| 2283542 | Haydee Ortiz Lebron | Address on File | | | | | | |
| 2371932 | Haydee Ortiz Martinez | Address on File | | | | | | |
| 2340291 | Haydee Ortiz Rivera | Address on File | | | | | | |
| 2266039 | Haydee Ortiz Rodriguez | Address on File | | | | | | |
| 2342727 | Haydee Ortiz Vazquez | Address on File | | | | | | |
| 2390560 | Haydee Osorio Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288413 | Haydee Padro Olivencia | Address on File | | | | | | |
| 2291986 | Haydee Pagan Marrero | Address on File | | | | | | |
| 2556134 | Haydee Pagan Morales | Address on File | | | | | | |
| 2257245 | Haydee Pagan Pedraza | Address on File | | | | | | |
| 2324521 | Haydee Pietri Rivera | Address on File | | | | | | |
| 2277168 | Haydee Portalatin Cortes | Address on File | | | | | | |
| 2317282 | Haydee Prado Morales | Address on File | | | | | | |
| 2333552 | Haydee Prado Ruiz | Address on File | | | | | | |
| 2314035 | Haydee Quinones Morales | Address on File | | | | | | |
| 2442208 | Haydee R Colon Berrios | Address on File | | | | | | |
| 2329771 | Haydee Ramos Aguiar | Address on File | | | | | | |
| 2309973 | Haydee Ramos Rivera | Address on File | | | | | | |
| 2537276 | Haydee Ramos Simmons | Address on File | | | | | | |
| 2273043 | Haydee Reyes Mercado | Address on File | | | | | | |
| 2386590 | Haydee Rios Melendez | Address on File | | | | | | |
| 2273474 | Haydee Rios Velazquez | Address on File | | | | | | |
| 2399184 | Haydee Rivera Collazo | Address on File | | | | | | |
| 2445887 | Haydee Rivera Garcia | Address on File | | | | | | |
| 2548124 | Haydee Rivera Garcia | Address on File | | | | | | |
| 2563541 | Haydee Rivera Lespier | Address on File | | | | | | |
| 2310843 | Haydee Rivera Medina | Address on File | | | | | | |
| 2451601 | Haydee Rivera Ortiz | Address on File | | | | | | |
| 2265517 | Haydee Rivera Otero | Address on File | | | | | | |
| 2394444 | Haydee Rivera Otero | Address on File | | | | | | |
| 2301813 | Haydee Rivera Pons | Address on File | | | | | | |
| 2272876 | Haydee Rivera Ramos | Address on File | | | | | | |
| 2329055 | Haydee Rivera Roman | Address on File | | | | | | |
| 2331729 | Haydee Rivera Roman | Address on File | | | | | | |
| 2427364 | Haydee Rivera Santiago | Address on File | | | | | | |
| 2292449 | Haydee Rivera Tapia | Address on File | | | | | | |
| 2529010 | Haydee Robles Jimenez | Address on File | | | | | | |
| 2386010 | Haydee Robles Lanzot | Address on File | | | | | | |
| 2315723 | Haydee Robles Sanabria | Address on File | | | | | | |
| 2325784 | Haydee Roche Velazquez | Address on File | | | | | | |
| 2310589 | Haydee Rodriguea Santana | Address on File | | | | | | |
| 2461245 | Haydee Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295658 | Haydee Rodriguez Ayende | Address on File | | | | | | |
| 2294011 | Haydee Rodriguez Bonilla | Address on File | | | | | | |
| 2289292 | Haydee Rodriguez Cardona | Address on File | | | | | | |
| 2345385 | Haydee Rodriguez De Jesus | Address on File | | | | | | |
| 2319488 | Haydee Rodriguez Flores | Address on File | | | | | | |
| 2391505 | Haydee Rodriguez Jaurides | Address on File | | | | | | |
| 2286617 | Haydee Rodriguez Martin | Address on File | | | | | | |
| 2303242 | Haydee Rodriguez Perales | Address on File | | | | | | |
| 2277175 | Haydee Rodriguez Perez | Address on File | | | | | | |
| 2465883 | Haydee Rodriguez Ramos | Address on File | | | | | | |
| 2392398 | Haydee Rodriguez Rios | Address on File | | | | | | |
| 2322139 | Haydee Rodriguez Riveera | Address on File | | | | | | |
| 2464482 | Haydee Rodriguez Rivera | Address on File | | | | | | |
| 2308139 | Haydee Rodriguez Rodriguez | Address on File | | | | | | |
| 2448051 | Haydee Rodriguez Sanchez | Address on File | | | | | | |
| 2273721 | Haydee Rodriguez Torres | Address on File | | | | | | |
| 2280645 | Haydee Rodriguez Valentin | Address on File | | | | | | |
| 2283367 | Haydee Rolon Gonzalez | Address on File | | | | | | |
| 2310430 | Haydee Roman Oliveras | Address on File | | | | | | |
| 2431783 | Haydee Roman Rivera | Address on File | | | | | | |
| 2313590 | Haydee Roman Russe | Address on File | | | | | | |
| 2265855 | Haydee Roman Tirado | Address on File | | | | | | |
| 2324481 | Haydee Rosa Escalera | Address on File | | | | | | |
| 2295816 | Haydee Rosario Colon | Address on File | | | | | | |
| 2326744 | Haydee Rosario Maldonado | Address on File | | | | | | |
| 2428032 | Haydee Rosario Rios | Address on File | | | | | | |
| 2305287 | Haydee S Berrios Valentin | Address on File | | | | | | |
| 2343703 | Haydee Sanchez Cari?O | Address on File | | | | | | |
| 2526400 | Haydee Sanchez Rodriguez | Address on File | | | | | | |
| 2397139 | Haydee Sanchez Velez | Address on File | | | | | | |
| 2272540 | Haydee Santiago Alvarado | Address on File | | | | | | |
| 2323933 | Haydee Santiago Gonzalez | Address on File | | | | | | |
| 2310879 | Haydee Santiago Lopez | Address on File | | | | | | |
| 2432175 | Haydee Santiago Morales | Address on File | | | | | | |
| 2452398 | Haydee Santiago Rivera | Address on File | | | | | | |
| 2337035 | Haydee Sepolveda Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323137 | Haydee Serrano Cartagena | Address on File | | | | | | |
| 2303873 | Haydee Serrano Diaz | Address on File | | | | | | |
| 2531988 | Haydee Serrano Rosado | Address on File | | | | | | |
| 2306899 | Haydee Soria Reyes | Address on File | | | | | | |
| 2452208 | Haydee Soria Reyes | Address on File | | | | | | |
| 2294186 | Haydee Suarez Alfonso | Address on File | | | | | | |
| 2374396 | Haydee Suarez Rivera | Address on File | | | | | | |
| 2309304 | Haydee Tirado Quinones | Address on File | | | | | | |
| 2267229 | Haydee Tollens Collazo | Address on File | | | | | | |
| 2280696 | Haydee Toro Oca&A | Address on File | | | | | | |
| 2293078 | Haydee Torres Batista | Address on File | | | | | | |
| 2288283 | Haydee Torres Colon | Address on File | | | | | | |
| 2266718 | Haydee Torres Cortes | Address on File | | | | | | |
| 2306932 | Haydee Torres Gonzalez | Address on File | | | | | | |
| 2329135 | Haydee Torres Mercado | Address on File | | | | | | |
| 2384734 | Haydee Torres Nieves | Address on File | | | | | | |
| 2375504 | Haydee Torres Pagan | Address on File | | | | | | |
| 2428304 | Haydee Torres Velazquez | Address on File | | | | | | |
| 2295467 | Haydee Valdes Carrelo | Address on File | | | | | | |
| 2317552 | Haydee Valle Miranda | Address on File | | | | | | |
| 2331222 | Haydee Valle Rivera | Address on File | | | | | | |
| 2455631 | Haydee Valles Montalvo | Address on File | | | | | | |
| 2425012 | Haydee Vega Hernandez | Address on File | | | | | | |
| 2297758 | Haydee Vega Valle | Address on File | | | | | | |
| 2530606 | Haydee Velez Acevedo | Address on File | | | | | | |
| 2294303 | Haydee Velez Bonilla | Address on File | | | | | | |
| 2304949 | Haydee Velez Muniz | Address on File | | | | | | |
| 2279102 | Haydee Velez Perez | Address on File | | | | | | |
| 2560825 | Haydee Velez Torres | Address on File | | | | | | |
| 2293669 | Haydee Verges Medina | Address on File | | | | | | |
| 2304042 | Haydee Vidot Ortiz | Address on File | | | | | | |
| 2373347 | Haydee Villanueva Erazo | Address on File | | | | | | |
| 2297128 | Haydee Yulfo Badillo | Address on File | | | | | | |
| 2424417 | Haydee Z Cardona Caban | Address on File | | | | | | |
| 2444666 | Haydee Zayas Hernandez | Address on File | | | | | | |
| 2522815 | Haydeeliz Cepeda Davila | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2524250 | Haydelin Ronda Torres | Address on File | | | | | | |
| 2479036 | HAYDELIZ  CRUZ RAMOS | Address on File | | | | | | |
| 2504355 | HAYDEMARIE  RODRIGUEZ CHEVEREZ | Address on File | | | | | | |
| 2536980 | Hayden Rivera Castillo | Address on File | | | | | | |
| 2524569 | Hayderlyn Sanchez Acevedo | Address on File | | | | | | |
| 2509701 | Haydi Feliciano Rodriguez | Address on File | | | | | | |
| 2509944 | Haydmarie Quinones Flores | Address on File | | | | | | |
| 2541782 | Haydy Rosado Torres | Address on File | | | | | | |
| 2409667 | HAYES ANTONSANTI,JACQUELINE | Address on File | | | | | | |
| 2356965 | HAYES RIVERA,JEANNETTE | Address on File | | | | | | |
| 2557782 | Hayley M Vega Negron | Address on File | | | | | | |
| 2509311 | Haylin Gonzalez Rivera | Address on File | | | | | | |
| 2495260 | HAYME  DELGADO CASTILLO | Address on File | | | | | | |
| 2505649 | HAYMEE  QUINONES MENDEZ | Address on File | | | | | | |
| 2549666 | Haymee Pares Cruz | Address on File | | | | | | |
| 2509515 | Haynes Santiago Aponte | Address on File | | | | | | |
| 2298431 | Hayr Gutierrez Herrera | Address on File | | | | | | |
| 2502663 | HAYRA E SANTIAGO RAMOS | Address on File | | | | | | |
| 2492677 | HAYXA  FELICIANO FERNANDEZ | Address on File | | | | | | |
| 2484183 | HAZALIA I MERCADO MOLINA | Address on File | | | | | | |
| 2505344 | HAZEL  SOTO CAPELLA | Address on File | | | | | | |
| 2502057 | HAZEL  VELEZ LOPEZ | Address on File | | | | | | |
| 2498413 | HAZEL A MAYMI RODRIGUEZ | Address on File | | | | | | |
| 2373579 | Hazel Alvarez Ramos | Address on File | | | | | | |
| 2527791 | Hazel Gonzalez Ortiz | Address on File | | | | | | |
| 2518288 | Hazel I Justison Diaz | Address on File | | | | | | |
| 2500312 | HAZEL L LEBRON RIVERA | Address on File | | | | | | |
| 2510103 | Hazel Landron Gonzalez | Address on File | | | | | | |
| 2364566 | HAZEL MARIN,MARIA L | Address on File | | | | | | |
| 2560367 | Hazel Matos Virola | Address on File | | | | | | |
| 2446018 | Hazel Mendez Robles | Address on File | | | | | | |
| 2557154 | Hazel Mercado Quinones | Address on File | | | | | | |
| 2553853 | Hazel Yazmin Ramirez Morales | Address on File | | | | | | |
| 2517736 | Haziel I Collazo Plaza | Address on File | | | | | | |
| 2498460 | HAZMIL Y GRACIA CRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506586 | HAZYADEE  PEREZ MUNIZ | Address on File | | | | | | |
| 2381203 | Hctor M M Rivera Flores | Address on File | | | | | | |
| 2391856 | He Carrasquillo Rodriguez | Address on File | | | | | | |
| 2518127 | Heady Otero Matos | Address on File | | | | | | |
| 2367204 | HEARTSILL ORTIZ,ROBERT | Address on File | | | | | | |
| 2478468 | HEATHER J TIRADO AVILES | Address on File | | | | | | |
| 2491992 | HEBE D PEREZ FIGUEROA | Address on File | | | | | | |
| 2279347 | Hebe Diaz Davila | Address on File | | | | | | |
| 2282382 | Hebe M M Garcia Trias | Address on File | | | | | | |
| 2393284 | Hebe Nazario Weber | Address on File | | | | | | |
| 2547549 | Hebel Olmeda Vargas | Address on File | | | | | | |
| 2283279 | Heber F F Perez Porrata | Address on File | | | | | | |
| 2337458 | Heber F Perez Porrata | Address on File | | | | | | |
| 2518284 | Heber J Costales Ortiz | Address on File | | | | | | |
| 2281694 | Heber J Garcia Garcia | Address on File | | | | | | |
| 2303936 | Heber M M Quiles Arroyo | Address on File | | | | | | |
| 2343392 | Heberledys Maldonado Marin | Address on File | | | | | | |
| 2460607 | Heberto Franco Anavitarte | Address on File | | | | | | |
| 2560544 | Heberto Morales Bengochea | Address on File | | | | | | |
| 2442083 | Heberto Vargas Pe?A | Address on File | | | | | | |
| 2551081 | Hebimelec Morales Almodovar | Address on File | | | | | | |
| 2322158 | Hec Villanueva Rosa | Address on File | | | | | | |
| 2381440 | Hecbel Correa | Address on File | | | | | | |
| 2499294 | HECDALIS  VARGAS LOPEZ | Address on File | | | | | | |
| 2544121 | Heciris V Vizcarrondo Sanchez | Address on File | | | | | | |
| 2519186 | Hecksan Gracia Malendez | Address on File | | | | | | |
| 2498532 | HECLY A LOZANO RUIZ | Address on File | | | | | | |
| 2485530 | HECMARIE  ORTIZ RAMOS | Address on File | | | | | | |
| 2505192 | HECMARIELYS  RODRRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2512905 | Hecmarilys De Hoyos Rivera | Address on File | | | | | | |
| 2507122 | HECMARY  GONZALEZ SOTO | Address on File | | | | | | |
| 2475058 | HECMARY  NIEVES ALVARADO | Address on File | | | | | | |
| 2504154 | HECMARY  VAZQUEZ BERRIOS | Address on File | | | | | | |
| 2506357 | HECNARY  SANTIAGO ALVARADO | Address on File | | | | | | |
| 2523554 | Hecnary Ocasio Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516794 | Hecnie Z Galarza Ortiz | Address on File | | | | | | |
| 2513616 | Hecrian D. Martinez Martinez | Address on File | | | | | | |
| 2499843 | HECSARI  GOMEZ MATOS | Address on File | | | | | | |
| 2340056 | Hecto Hernandez Hernandez | Address on File | | | | | | |
| 2483819 | HECTO J CAMACHO CARMONA | Address on File | | | | | | |
| 2474909 | HECTOR  NIEVES NEVAREZ | Address on File | | | | | | |
| 2477311 | HECTOR  NIEVES VERA | Address on File | | | | | | |
| 2493928 | HECTOR  AYALA VEGA | Address on File | | | | | | |
| 2487297 | HECTOR  BERDIEL COLON | Address on File | | | | | | |
| 2497989 | HECTOR  BONILLA DE JESUS | Address on File | | | | | | |
| 2475145 | HECTOR  CABRERA VEGA | Address on File | | | | | | |
| 2496256 | HECTOR  CALDERON TORRES | Address on File | | | | | | |
| 2484440 | HECTOR  CAMACHO ORTIZ | Address on File | | | | | | |
| 2487443 | HECTOR  CARDONA GRAJALES | Address on File | | | | | | |
| 2478227 | HECTOR  CASTILLO MONTALVO | Address on File | | | | | | |
| 2503357 | HECTOR  COLON GONZALEZ | Address on File | | | | | | |
| 2471397 | HECTOR  CRUZ MEDINA | Address on File | | | | | | |
| 2484663 | HECTOR  DE JESUS ROSADO | Address on File | | | | | | |
| 2479083 | HECTOR  DENIZ SIERRA | Address on File | | | | | | |
| 2492391 | HECTOR  FELICIANO JIMENEZ | Address on File | | | | | | |
| 2476888 | HECTOR  FERNANDEZ TORRES | Address on File | | | | | | |
| 2480146 | HECTOR  FIGUEROA GONZALEZ | Address on File | | | | | | |
| 2487200 | HECTOR  GARCIA CORREA | Address on File | | | | | | |
| 2497229 | HECTOR  HERNANDEZ MORALES | Address on File | | | | | | |
| 2528311 | Hector  I Nieves Solis | Address on File | | | | | | |
| 2540542 | Hector  I Vega Santell | Address on File | | | | | | |
| 2482307 | HECTOR  LOPEZ MELENDEZ | Address on File | | | | | | |
| 2491087 | HECTOR  LOZADA LACEN | Address on File | | | | | | |
| 2506834 | HECTOR  MARTINEZ CLASS | Address on File | | | | | | |
| 2499969 | HECTOR  MARTINEZ ROSARIO | Address on File | | | | | | |
| 2488122 | HECTOR  MARTINEZ TORRES | Address on File | | | | | | |
| 2502052 | HECTOR  MELENDEZ FLORES | Address on File | | | | | | |
| 2475261 | HECTOR  MENDEZ ROMAN | Address on File | | | | | | |
| 2483826 | HECTOR  MERCADO SANTIAGO | Address on File | | | | | | |
| 2484854 | HECTOR  MIRANDA ORTIZ | Address on File | | | | | | |
| 2493620 | HECTOR  MONTALVO BERMUDEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474589 | HECTOR  MUNOZ MOJICA | Address on File | | | | | | |
| 2499230 | HECTOR  OSORIO OSORIO | Address on File | | | | | | |
| 2504130 | HECTOR  OTANO VEGA | Address on File | | | | | | |
| 2489602 | HECTOR  OTERO GONZALEZ | Address on File | | | | | | |
| 2494235 | HECTOR  PEREZ POEREZ | Address on File | | | | | | |
| 2492477 | HECTOR  PEREZ VAZQUEZ | Address on File | | | | | | |
| 2500148 | HECTOR  RIVERA CRUZ | Address on File | | | | | | |
| 2497867 | HECTOR  RIVERA MUNIZ | Address on File | | | | | | |
| 2483301 | HECTOR  RIVERA ROSA | Address on File | | | | | | |
| 2486291 | HECTOR  RODRIGUEZ MARCUCCI | Address on File | | | | | | |
| 2495836 | HECTOR  ROJAS RODRIGUEZ | Address on File | | | | | | |
| 2491164 | HECTOR  ROLDAN HERNANDEZ | Address on File | | | | | | |
| 2483219 | HECTOR  ROMAN BEAUCHAMP | Address on File | | | | | | |
| 2485920 | HECTOR  SANTIAGO | Address on File | | | | | | |
| 2498593 | HECTOR  SANTIAGO DE JESUS | Address on File | | | | | | |
| 2476995 | HECTOR  SANTIAGO ESMURRIA | Address on File | | | | | | |
| 2479601 | HECTOR  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2490268 | HECTOR  SEGARRA GONZALEZ | Address on File | | | | | | |
| 2476913 | HECTOR  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2511160 | Hector  X. Muniz Mercado | Address on File | | | | | | |
| 2287681 | Hector A A Carreras Collazo | Address on File | | | | | | |
| 2377303 | Hector A A Coira Santos | Address on File | | | | | | |
| 2399398 | Hector A A Colon Cruz | Address on File | | | | | | |
| 2262676 | Hector A A Cruz Sanchez | Address on File | | | | | | |
| 2324046 | Hector A A Cruz Terron | Address on File | | | | | | |
| 2255744 | Hector A A Davila Maldonado | Address on File | | | | | | |
| 2294019 | Hector A A Del Pilar | Address on File | | | | | | |
| 2276188 | Hector A A Delgado Alvarez | Address on File | | | | | | |
| 2372367 | Hector A A Feliciano Carrera | Address on File | | | | | | |
| 2294415 | Hector A A Figueroa Melendez | Address on File | | | | | | |
| 2262140 | Hector A A Gabriel Rodriguez | Address on File | | | | | | |
| 2258626 | Hector A A Hernandez Hector | Address on File | | | | | | |
| 2378169 | Hector A A Molina Picorelli | Address on File | | | | | | |
| 2395707 | Hector A A Molina Serrano | Address on File | | | | | | |
| 2274410 | Hector A A Pagan Colon | Address on File | | | | | | |
| 2287484 | Hector A A Perez Vega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267055 | Hector A A Tosado Chico | Address on File | | | | | | |
| 2254242 | Hector A A Vargas Velez | Address on File | | | | | | |
| 2552389 | Hector A Aguino Luciano | Address on File | | | | | | |
| 2521750 | Hector A Albaladejo Nieves | Address on File | | | | | | |
| 2452441 | Hector A Ambert Sanchez | Address on File | | | | | | |
| 2385795 | Hector A Arocho Perez | Address on File | | | | | | |
| 2547192 | Hector A Batista Coss | Address on File | | | | | | |
| 2293500 | Hector A Bonilla Rivera | Address on File | | | | | | |
| 2469512 | Hector A Caraballo Torres | Address on File | | | | | | |
| 2481635 | HECTOR A CARDONA RIVERA | Address on File | | | | | | |
| 2463248 | Hector A Carreras Cacho | Address on File | | | | | | |
| 2386139 | Hector A Chaparro Caceres | Address on File | | | | | | |
| 2545738 | Hector A Collazo Diaz | Address on File | | | | | | |
| 2264085 | Hector A Colon Aponte | Address on File | | | | | | |
| 2523423 | Hector A Colon Rodriguez | Address on File | | | | | | |
| 2483120 | HECTOR A DAVILA GOMEZ | Address on File | | | | | | |
| 2449609 | Hector A De Jesus Diaz | Address on File | | | | | | |
| 2384939 | Hector A Del Valle Diaz | Address on File | | | | | | |
| 2482328 | HECTOR A DIAZ GONZALEZ | Address on File | | | | | | |
| 2507299 | HECTOR A ECHEVARRIA GALLOZA | Address on File | | | | | | |
| 2469598 | Hector A Feliciano Lopez | Address on File | | | | | | |
| 2552700 | Hector A Felix Colon | Address on File | | | | | | |
| 2549710 | Hector A Figueroa Collazo | Address on File | | | | | | |
| 2285650 | Hector A Garcia Reyes | Address on File | | | | | | |
| 2466383 | Hector A Gonzalez Palacios | Address on File | | | | | | |
| 2326770 | Hector A Gotay Perez | Address on File | | | | | | |
| 2504784 | HECTOR A GRACIA NIEVES | Address on File | | | | | | |
| 2303257 | Hector A Gracia Vazquez | Address on File | | | | | | |
| 2382520 | Hector A Hernandez Arocho | Address on File | | | | | | |
| 2487505 | HECTOR A HERNANDEZ CARRERO | Address on File | | | | | | |
| 2439004 | Hector A Laboy Arce | Address on File | | | | | | |
| 2486810 | HECTOR A LOPEZ GALARZA | Address on File | | | | | | |
| 2536913 | Hector A Lopez Gonzalez | Address on File | | | | | | |
| 2549761 | Hector A Lopez Irizarry | Address on File | | | | | | |
| 2548927 | Hector A Lugo Alarcon | Address on File | | | | | | |
| 2372725 | Hector A Matos Matos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271465 | Hector A Mejias Morales | Address on File | | | | | | |
| 2274357 | Hector A Melendez Tormos | Address on File | | | | | | |
| 2491415 | HECTOR A MERCADO CHAPMAN | Address on File | | | | | | |
| 2320350 | Hector A Millan Carrillo | Address on File | | | | | | |
| 2547164 | Hector A Morales Mangual | Address on File | | | | | | |
| 2517344 | Hector A Morales Martinez | Address on File | | | | | | |
| 2457210 | Hector A Morales Silva | Address on File | | | | | | |
| 2564701 | Hector A Morales Torres | Address on File | | | | | | |
| 2496105 | HECTOR A NISTAL SAAVEDRA | Address on File | | | | | | |
| 2493415 | HECTOR A NUNEZ TIRADO | Address on File | | | | | | |
| 2459009 | Hector A Orta Gonzalez | Address on File | | | | | | |
| 2258170 | Héctor A Pérez Medina | Address on File | | | | | | |
| 2462478 | Hector A Perez Moran | Address on File | | | | | | |
| 2342752 | Hector A Ramos Baez | Address on File | | | | | | |
| 2485208 | HECTOR A REYES MEDINA | Address on File | | | | | | |
| 2556873 | Hector A Rios Gonzalez | Address on File | | | | | | |
| 2399325 | Hector A Rivas Ortiz | Address on File | | | | | | |
| 2434120 | Hector A Rivera Figueroa | Address on File | | | | | | |
| 2549781 | Hector A Rivera Lopez | Address on File | | | | | | |
| 2515047 | Hector A Rivera Valentin | Address on File | | | | | | |
| 2265777 | Hector A Rodriguez Diaz | Address on File | | | | | | |
| 2424282 | Hector A Rosa Rijos | Address on File | | | | | | |
| 2453513 | Hector A Rosario Sustache | Address on File | | | | | | |
| 2347136 | Hector A Roubert Gonzalez | Address on File | | | | | | |
| 2555373 | Hector A Russe Rivas | Address on File | | | | | | |
| 2466340 | Hector A Santiago Maldonad | Address on File | | | | | | |
| 2433987 | Hector A Santiago San Migu | Address on File | | | | | | |
| 2483352 | HECTOR A SANTOS PEREZ | Address on File | | | | | | |
| 2524249 | Hector A Serrano Delgado | Address on File | | | | | | |
| 2457693 | Hector A Stewart Mejias | Address on File | | | | | | |
| 2291494 | Hector A Valentin Ramos | Address on File | | | | | | |
| 2390572 | Hector A Vazquez Rivera | Address on File | | | | | | |
| 2466206 | Hector A Vega Talavera | Address on File | | | | | | |
| 2555662 | Hector A Velazquez Santiago | Address on File | | | | | | |
| 2286110 | Hector A Zeno Velez | Address on File | | | | | | |
| 2541371 | Hector A. Datil Carpio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553932 | Hector A. Rivera Vazquez | Address on File | | | | | | |
| 2375442 | Hector A. Santaella Porcell | Address on File | | | | | | |
| 2510849 | Hector A. Valle Gonzalez | Address on File | | | | | | |
| 2461578 | Hector A?Eses De La Rosa | Address on File | | | | | | |
| 2296751 | Hector Abraham Quinones | Address on File | | | | | | |
| 2331117 | Hector Acevedo Bilbraut | Address on File | | | | | | |
| 2267498 | Hector Acevedo Caban | Address on File | | | | | | |
| 2384558 | Hector Acevedo Gaud | Address on File | | | | | | |
| 2392950 | Hector Acevedo Martinez | Address on File | | | | | | |
| 2301002 | Hector Acevedo Medina | Address on File | | | | | | |
| 2319776 | Hector Acevedo Nieves | Address on File | | | | | | |
| 2441734 | Hector Acevedo Pagan | Address on File | | | | | | |
| 2344045 | Hector Acevedo Rigual | Address on File | | | | | | |
| 2300658 | Hector Acevedo Torres | Address on File | | | | | | |
| 2257196 | Hector Acosta Quinones | Address on File | | | | | | |
| 2277912 | Hector Adames Muniz | Address on File | | | | | | |
| 2512552 | Hector Adams Amill | Address on File | | | | | | |
| 2518162 | Hector Adorno Concepcion | Address on File | | | | | | |
| 2423646 | Hector Adorno De Jesus | Address on File | | | | | | |
| 2329045 | Hector Adorno Figueroa | Address on File | | | | | | |
| 2266193 | Hector Agosto Andujar | Address on File | | | | | | |
| 2393458 | Hector Agosto Leon | Address on File | | | | | | |
| 2376519 | Hector Agosto Rodriguez | Address on File | | | | | | |
| 2294375 | Hector Ahorrio Umpierre | Address on File | | | | | | |
| 2257298 | Hector Albelo Concepcion | Address on File | | | | | | |
| 2289847 | Hector Alcaide Velez | Address on File | | | | | | |
| 2546854 | Hector Aldiva | Address on File | | | | | | |
| 2268405 | Hector Alejandro Cestarys | Address on File | | | | | | |
| 2386994 | Hector Alejandro Zavala | Address on File | | | | | | |
| 2430648 | Hector Alicea Ocasio | Address on File | | | | | | |
| 2374751 | Hector Almodovar Camacho | Address on File | | | | | | |
| 2373472 | Hector Alvarado Cartagena | Address on File | | | | | | |
| 2264721 | Hector Alvarado Colon | Address on File | | | | | | |
| 2432684 | Hector Alvarez De Jesus | Address on File | | | | | | |
| 2459906 | Hector Alvarez Figueroa | Address on File | | | | | | |
| 2346756 | Hector Alvarez Gandel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392587 | Hector Alvarez Manzanet | Address on File | | | | | | |
| 2280540 | Hector Alvarez Martinez | Address on File | | | | | | |
| 2540414 | Hector Alvarez Martinez | Address on File | | | | | | |
| 2541953 | Hector Alvarez Pagan | Address on File | | | | | | |
| 2275722 | Hector Alvarez Perez | Address on File | | | | | | |
| 2562096 | Hector Alvarez Ramos | Address on File | | | | | | |
| 2377244 | Hector Alvelo Gutierrez | Address on File | | | | | | |
| 2260350 | Hector Alvira Melendez | Address on File | | | | | | |
| 2273804 | Hector Ambert Sanchez | Address on File | | | | | | |
| 2531374 | Hector Andino Aponte | Address on File | | | | | | |
| 2379787 | Hector Andino Suarez | Address on File | | | | | | |
| 2517521 | Hector Andres Santiago Ramos | Address on File | | | | | | |
| 2554009 | Hector Anibal Rodriguez Ruiz | Address on File | | | | | | |
| 2560320 | Hector Antony Camacho | Address on File | | | | | | |
| 2282211 | Hector Aponte Colon | Address on File | | | | | | |
| 2378290 | Hector Aponte Ortiz | Address on File | | | | | | |
| 2383281 | Hector Aponte Rivera | Address on File | | | | | | |
| 2332523 | Hector Aponte Sanchez | Address on File | | | | | | |
| 2260977 | Hector Aponte Vega | Address on File | | | | | | |
| 2258553 | Hector Aquino Rivera | Address on File | | | | | | |
| 2282018 | Hector Arce Cruz | Address on File | | | | | | |
| 2265205 | Hector Arce Merced | Address on File | | | | | | |
| 2303662 | Hector Arce Nieves | Address on File | | | | | | |
| 2547487 | Hector Arce Rodriguez | Address on File | | | | | | |
| 2262846 | Hector Areizaga Soto | Address on File | | | | | | |
| 2535424 | Hector Armando Rivera Cabello | Address on File | | | | | | |
| 2338823 | Hector Arroyo Correa | Address on File | | | | | | |
| 2333899 | Hector Arroyo Cortes | Address on File | | | | | | |
| 2288534 | Hector Arroyo Guerra | Address on File | | | | | | |
| 2535799 | Hector Arroyo Jimenez | Address on File | | | | | | |
| 2390174 | Hector Arroyo Morales | Address on File | | | | | | |
| 2321480 | Hector Arroyo Sostre | Address on File | | | | | | |
| 2508649 | Hector Arroyo Vazquez | Address on File | | | | | | |
| 2562464 | Hector Astacio Payton | Address on File | | | | | | |
| 2325732 | Hector Aulet Mejias | Address on File | | | | | | |
| 2428529 | Hector Avenancio Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444254 | Hector Avigil | Address on File | | | | | | |
| 2539845 | Hector Aviles Badillo | Address on File | | | | | | |
| 2547931 | Hector Aviles Sanchez | Address on File | | | | | | |
| 2510726 | Hector Ayala Acevedo | Address on File | | | | | | |
| 2343573 | Hector Ayala Amely | Address on File | | | | | | |
| 2328392 | Hector Ayala Hernandez | Address on File | | | | | | |
| 2281553 | Hector Ayala Maldonado | Address on File | | | | | | |
| 2297267 | Hector Ayala Morales | Address on File | | | | | | |
| 2268389 | Hector Ayala Rivera | Address on File | | | | | | |
| 2269268 | Hector Ayala Rivera | Address on File | | | | | | |
| 2297692 | Hector Ayala Rivera | Address on File | | | | | | |
| 2371422 | Hector Ayala Rivera | Address on File | | | | | | |
| 2266847 | Hector Ayala Villanueva | Address on File | | | | | | |
| 2274841 | Hector B B Cotto Lopez | Address on File | | | | | | |
| 2277066 | Hector B B Nu&Ez Rivera | Address on File | | | | | | |
| 2269858 | Hector B B Ramos Hueca | Address on File | | | | | | |
| 2489212 | HECTOR B BURGOS MATOS | Address on File | | | | | | |
| 2447210 | Hector B Collazo Nu?Ez | Address on File | | | | | | |
| 2309019 | Hector B Lantigua Damiani | Address on File | | | | | | |
| 2437049 | Hector B Mendez Vargas | Address on File | | | | | | |
| 2436092 | Hector B Rivera Nieves | Address on File | | | | | | |
| 2267584 | Hector Badillo Amadeo | Address on File | | | | | | |
| 2307961 | Hector Badillo Cruz | Address on File | | | | | | |
| 2346709 | Hector Baez Gonzalez | Address on File | | | | | | |
| 2458891 | Hector Baez Irizarry | Address on File | | | | | | |
| 2319882 | Hector Baez Torres | Address on File | | | | | | |
| 2277431 | Hector Barreto Soto | Address on File | | | | | | |
| 2371777 | Hector Barros Lopez | Address on File | | | | | | |
| 2382004 | Hector Batista Rodriguez | Address on File | | | | | | |
| 2510114 | Hector Belen Lespier | Address on File | | | | | | |
| 2257721 | Hector Bello Gomez | Address on File | | | | | | |
| 2518094 | Hector Beltran Guzman | Address on File | | | | | | |
| 2346592 | Hector Beltran Vazquez | Address on File | | | | | | |
| 2272000 | Hector Benitez Catala | Address on File | | | | | | |
| 2373332 | Hector Berberena Rosado | Address on File | | | | | | |
| 2557066 | Hector Bermudez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459319 | Hector Bermudez Rodriguez | Address on File | | | | | | |
| 2309266 | Hector Bernardo Rodriguez | Address on File | | | | | | |
| 2546517 | Hector Berrios | Address on File | | | | | | |
| 2389930 | Hector Berrios Garcia | Address on File | | | | | | |
| 2387409 | Hector Berrios Ramirez | Address on File | | | | | | |
| 2296935 | Hector Berrios Rivera | Address on File | | | | | | |
| 2429178 | Hector Berrios Rodriguez | Address on File | | | | | | |
| 2466633 | Hector Berrios Rojas | Address on File | | | | | | |
| 2449117 | Hector Berrios Santiago | Address on File | | | | | | |
| 2331512 | Hector Berrios Torres | Address on File | | | | | | |
| 2271237 | Hector Blas Soto | Address on File | | | | | | |
| 2310377 | Hector Bonano Belardo | Address on File | | | | | | |
| 2525342 | Hector Bonilla Baez | Address on File | | | | | | |
| 2425280 | Hector Bonilla Bonilla | Address on File | | | | | | |
| 2320532 | Hector Bonilla Hernandez | Address on File | | | | | | |
| 2272351 | Hector Bonilla Lopez | Address on File | | | | | | |
| 2381385 | Hector Bonilla Ramos | Address on File | | | | | | |
| 2375312 | Héctor Bonilla Rodríguez | Address on File | | | | | | |
| 2265320 | Hector Bonilla Vazquez | Address on File | | | | | | |
| 2257081 | Hector Boria Carrero | Address on File | | | | | | |
| 2399759 | Hector Brull Cestero | Address on File | | | | | | |
| 2265559 | Hector Bruno Roman | Address on File | | | | | | |
| 2384078 | Hector Burgos Asis | Address on File | | | | | | |
| 2296102 | Hector Burgos Jesus | Address on File | | | | | | |
| 2343432 | Hector Burgos Rivera | Address on File | | | | | | |
| 2468524 | Hector Burgos Santiago | Address on File | | | | | | |
| 2260156 | Hector C C Ruiz Mercado | Address on File | | | | | | |
| 2436851 | Hector C Gonzalez Roman | Address on File | | | | | | |
| 2562955 | Hector C Hernandez Ocasio | Address on File | | | | | | |
| 2397208 | Hector C Horta Abraham | Address on File | | | | | | |
| 2509029 | Hector C Hoyos Torres | Address on File | | | | | | |
| 2309234 | Hector C Lebron Ortiz | Address on File | | | | | | |
| 2386025 | Hector C Morales Soto | Address on File | | | | | | |
| 2452735 | Hector C Penedo Rosario | Address on File | | | | | | |
| 2553451 | Hector C Velazquez Aviles | Address on File | | | | | | |
| 2437516 | Hector Caballero Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385273 | Hector Caban Caban | Address on File | | | | | | |
| 2386808 | Hector Caban Gonzalez | Address on File | | | | | | |
| 2276342 | Hector Caban Ponce | Address on File | | | | | | |
| 2347622 | Hector Cabrera Cede?O | Address on File | | | | | | |
| 2321438 | Hector Cadiz Lopez | Address on File | | | | | | |
| 2532872 | Hector Cajigas | Address on File | | | | | | |
| 2267159 | Hector Calderin Roman | Address on File | | | | | | |
| 2510957 | Hector Calderon Arroyo | Address on File | | | | | | |
| 2294328 | Hector Callejas Ramos | Address on File | | | | | | |
| 2310931 | Hector Calzada Cruz | Address on File | | | | | | |
| 2536895 | Hector Camacho Diaz | Address on File | | | | | | |
| 2384582 | Hector Camacho Lebron | Address on File | | | | | | |
| 2286795 | Hector Camacho Mulero | Address on File | | | | | | |
| 2437537 | Hector Camacho Ortiz | Address on File | | | | | | |
| 2393152 | Hector Camacho Pacheco | Address on File | | | | | | |
| 2261147 | Hector Camacho Ramos | Address on File | | | | | | |
| 2446787 | Hector Camacho Rivera | Address on File | | | | | | |
| 2312945 | Hector Camacho Rodriguez | Address on File | | | | | | |
| 2343917 | Hector Campos Morales | Address on File | | | | | | |
| 2379786 | Hector Campos Reyes | Address on File | | | | | | |
| 2448841 | Hector Candelaria Lorenzo | Address on File | | | | | | |
| 2344302 | Hector Candelaria Ramos | Address on File | | | | | | |
| 2550552 | Hector Candelario Caro | Address on File | | | | | | |
| 2554679 | Hector Caraballo | Address on File | | | | | | |
| 2524056 | Hector Caraballo Guzman | Address on File | | | | | | |
| 2380092 | Hector Caraballo Olivero | Address on File | | | | | | |
| 2307472 | Hector Carazo Alequin | Address on File | | | | | | |
| 2510287 | Hector Carballo Carasquillo | Address on File | | | | | | |
| 2465801 | Hector Cardona Hernandez | Address on File | | | | | | |
| 2336068 | Hector Carides Quinones | Address on File | | | | | | |
| 2538971 | Hector Carmona Cruz | Address on File | | | | | | |
| 2391126 | Hector Carmona Resto | Address on File | | | | | | |
| 2393338 | Hector Carrasquillo Jesus | Address on File | | | | | | |
| 2259340 | Hector Carrau Martinez | Address on File | | | | | | |
| 2380176 | Hector Carrera Diaz | Address on File | | | | | | |
| 2397201 | Hector Carreras Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309585 | Hector Carrion Arzuaga | Address on File | | | | | | |
| 2385258 | Hector Carrucini Bermudez | Address on File | | | | | | |
| 2523164 | Hector Cartagena Torres | Address on File | | | | | | |
| 2455463 | Hector Castillo Fabre | Address on File | | | | | | |
| 2310912 | Hector Castillo Montalvo | Address on File | | | | | | |
| 2299703 | Hector Castillo Ramos | Address on File | | | | | | |
| 2462552 | Hector Castro De Jesus | Address on File | | | | | | |
| 2389145 | Hector Castro Hernandez | Address on File | | | | | | |
| 2262647 | Hector Castro Ortiz | Address on File | | | | | | |
| 2327811 | Hector Castro Sosa | Address on File | | | | | | |
| 2321939 | Hector Castro Vega | Address on File | | | | | | |
| 2257816 | Hector Cepeda Molina | Address on File | | | | | | |
| 2320751 | Hector Cepeda Perez | Address on File | | | | | | |
| 2439863 | Hector Cepeda Rodriguez | Address on File | | | | | | |
| 2272464 | Hector Cepero Morales | Address on File | | | | | | |
| 2551626 | Hector Cesario Torres | Address on File | | | | | | |
| 2439138 | Hector Chacon Graulau | Address on File | | | | | | |
| 2319939 | Hector Chamorro Gallego | Address on File | | | | | | |
| 2391954 | Hector Chevere Ortiz | Address on File | | | | | | |
| 2384834 | Hector Chevere Virella | Address on File | | | | | | |
| 2376649 | Hector Cintron Abreu | Address on File | | | | | | |
| 2458604 | Hector Cintron Aponte | Address on File | | | | | | |
| 2540547 | Hector Cintron Cruz | Address on File | | | | | | |
| 2382350 | Hector Cintron Massas | Address on File | | | | | | |
| 2382731 | Hector Cintron Merced | Address on File | | | | | | |
| 2456890 | Hector Cintron Negron | Address on File | | | | | | |
| 2291170 | Hector Cintron Perez | Address on File | | | | | | |
| 2342573 | Hector Claudio Garcia | Address on File | | | | | | |
| 2399613 | Héctor Clemente Delgado | Address on File | | | | | | |
| 2288747 | Hector Collazo Marquez | Address on File | | | | | | |
| 2536154 | Hector Colon | Address on File | | | | | | |
| 2537414 | Hector Colon | Address on File | | | | | | |
| 2379665 | Hector Colon Alers | Address on File | | | | | | |
| 2532307 | Hector Colon Alicea | Address on File | | | | | | |
| 2380484 | Hector Colon Colon | Address on File | | | | | | |
| 2398482 | Hector Colon Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386100 | Hector Colon Laboy | Address on File | | | | | | |
| 2343409 | Hector Colon Lugo | Address on File | | | | | | |
| 2433874 | Hector Colon Maldonado | Address on File | | | | | | |
| 2524377 | Hector Colon Mendez | Address on File | | | | | | |
| 2549067 | Hector Colon Navarro | Address on File | | | | | | |
| 2563811 | Hector Colon Nunez | Address on File | | | | | | |
| 2525477 | Hector Colon Rios | Address on File | | | | | | |
| 2263563 | Hector Colon Rodriguez | Address on File | | | | | | |
| 2331367 | Hector Colon Santiago | Address on File | | | | | | |
| 2331721 | Hector Colon Santiago | Address on File | | | | | | |
| 2265461 | Hector Colon Serrano | Address on File | | | | | | |
| 2424245 | Hector Colon Valentin | Address on File | | | | | | |
| 2308748 | Hector Colon Vazquez | Address on File | | | | | | |
| 2389969 | Hector Colon Velazquez | Address on File | | | | | | |
| 2532913 | Hector Concepcion Chaparro | Address on File | | | | | | |
| 2449060 | Hector Concepcion Colon | Address on File | | | | | | |
| 2280634 | Hector Conde Carrasquillo | Address on File | | | | | | |
| 2424756 | Hector Contreras Correa | Address on File | | | | | | |
| 2523585 | Hector Conty Caban | Address on File | | | | | | |
| 2458747 | Hector Conty Marcial | Address on File | | | | | | |
| 2399577 | Hector Conty Perez | Address on File | | | | | | |
| 2555116 | Hector Cora | Address on File | | | | | | |
| 2462033 | Hector Corchado Aldahondo | Address on File | | | | | | |
| 2274821 | Hector Cordero Cortes | Address on File | | | | | | |
| 2292817 | Hector Cordero Quinones | Address on File | | | | | | |
| 2297382 | Hector Cordero Rodriguez | Address on File | | | | | | |
| 2311803 | Hector Cordero Rondon | Address on File | | | | | | |
| 2399784 | Hector Cordero Vazquez | Address on File | | | | | | |
| 2399351 | Hector Cordero Vega | Address on File | | | | | | |
| 2329166 | Hector Coriano De Jesus | Address on File | | | | | | |
| 2322477 | Hector Correa Gutierrez | Address on File | | | | | | |
| 2328205 | Hector Correa Hernandez | Address on File | | | | | | |
| 2525094 | Hector Correa Oquendo | Address on File | | | | | | |
| 2550597 | Hector Correa Rodriguez | Address on File | | | | | | |
| 2438567 | Hector Correa Rosa | Address on File | | | | | | |
| 2294307 | Hector Correa Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311201 | Hector Cortes Rodriguez | Address on File | | | | | | |
| 2319817 | Hector Cortijo Correa | Address on File | | | | | | |
| 2281037 | Hector Cot Aponte | Address on File | | | | | | |
| 2374837 | Hector Cotto Martinez | Address on File | | | | | | |
| 2462410 | Hector Cotto Martinez | Address on File | | | | | | |
| 2373485 | Hector Cotton Lopez | Address on File | | | | | | |
| 2507812 | Hector Crespo Cordero | Address on File | | | | | | |
| 2557479 | Hector Crespo Perez | Address on File | | | | | | |
| 2265715 | Hector Crespo Rivera | Address on File | | | | | | |
| 2534317 | Hector Cruz | Address on File | | | | | | |
| 2557744 | Hector Cruz | Address on File | | | | | | |
| 2290510 | Hector Cruz Adorno | Address on File | | | | | | |
| 2321385 | Hector Cruz Camacho | Address on File | | | | | | |
| 2342888 | Hector Cruz Cotto | Address on File | | | | | | |
| 2326837 | Hector Cruz De Jesus | Address on File | | | | | | |
| 2322678 | Hector Cruz Diaz | Address on File | | | | | | |
| 2341901 | Hector Cruz Figueroa | Address on File | | | | | | |
| 2558057 | Hector Cruz Figueroa | Address on File | | | | | | |
| 2392048 | Hector Cruz Fontanez | Address on File | | | | | | |
| 2255819 | Hector Cruz Lopez | Address on File | | | | | | |
| 2432820 | Hector Cruz Morales | Address on File | | | | | | |
| 2346227 | Hector Cruz Nieves | Address on File | | | | | | |
| 2449516 | Hector Cruz Nieves | Address on File | | | | | | |
| 2270237 | Hector Cruz Ortiz | Address on File | | | | | | |
| 2292235 | Hector Cruz Rodriguez | Address on File | | | | | | |
| 2307981 | Hector Cruz Tavarez | Address on File | | | | | | |
| 2543794 | Hector Cruz Torres | Address on File | | | | | | |
| 2264880 | Hector Cruz Vazquez | Address on File | | | | | | |
| 2257337 | Hector Cuadrado Rivera | Address on File | | | | | | |
| 2300981 | Hector Cuadrado Tolentino | Address on File | | | | | | |
| 2311545 | Hector Cubille Gual | Address on File | | | | | | |
| 2434153 | Hector Cuevas Torres | Address on File | | | | | | |
| 2544057 | Hector Curet Melendez | Address on File | | | | | | |
| 2498576 | HECTOR D ACEVEDO MARTINEZ | Address on File | | | | | | |
| 2452763 | Hector D Agosto Salgado | Address on File | | | | | | |
| 2549314 | Hector D Alejandro Jordan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540011 | Hector D Aponte Cabrera | Address on File | | | | | | |
| 2470731 | Hector D Ballester Carrasq | Address on File | | | | | | |
| 2552940 | Hector D Bernardy Vidal | Address on File | | | | | | |
| 2523087 | Hector D Carrasquillo Medina | Address on File | | | | | | |
| 2566598 | Hector D Cruz Alameda | Address on File | | | | | | |
| 2493636 | HECTOR D CRUZ RAMOS | Address on File | | | | | | |
| 2305062 | Hector D D Diaz Cruz | Address on File | | | | | | |
| 2292072 | Hector D D Espinosa Vargas | Address on File | | | | | | |
| 2276608 | Hector D D Maysonet Cardona | Address on File | | | | | | |
| 2546433 | Hector D Feliciano Colon | Address on File | | | | | | |
| 2340238 | Hector D Frances Betancourt | Address on File | | | | | | |
| 2375638 | Hector D Fuentes Rosario | Address on File | | | | | | |
| 2437647 | Hector D Hernandez Gonzale | Address on File | | | | | | |
| 2289618 | Hector D Lopez Arce | Address on File | | | | | | |
| 2326204 | Hector D Lopez Mojica | Address on File | | | | | | |
| 2519588 | Hector D Lugo Burgos | Address on File | | | | | | |
| 2379306 | Hector D Melendez Cubero | Address on File | | | | | | |
| 2505279 | HECTOR D MELENDEZ VAZQUEZ | Address on File | | | | | | |
| 2566261 | Hector D Moreno Caro | Address on File | | | | | | |
| 2391616 | Hector D Olmedo Ruiz | Address on File | | | | | | |
| 2455797 | Hector D Parrilla Freytes | Address on File | | | | | | |
| 2501182 | HECTOR D PEREZ CRUZ | Address on File | | | | | | |
| 2394795 | Hector D Perez Sanchez | Address on File | | | | | | |
| 2255853 | Hector D Perez Soto | Address on File | | | | | | |
| 2264341 | Hector D Ramirez Santiago | Address on File | | | | | | |
| 2552097 | Hector D Rivera Rivera | Address on File | | | | | | |
| 2442287 | Hector D Rivera Velez | Address on File | | | | | | |
| 2521267 | Hector D Robles Plaza | Address on File | | | | | | |
| 2514179 | Hector D Rodriguez Mojica | Address on File | | | | | | |
| 2478376 | HECTOR D ROSA RAMOS | Address on File | | | | | | |
| 2450878 | Hector D Saldana Vega | Address on File | | | | | | |
| 2271468 | Hector D Sanchez De Jesus | Address on File | | | | | | |
| 2542857 | Hector D Santiago Acevedo | Address on File | | | | | | |
| 2320971 | Hector D Santos Vazquez | Address on File | | | | | | |
| 2546866 | Hector D Soberal Padin | Address on File | | | | | | |
| 2475795 | HECTOR D TIRADO MUNIZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537069 | Hector D Vargas Garcia | Address on File | | | | | | |
| 2477385 | HECTOR D VARGAS RUPERTO | Address on File | | | | | | |
| 2501047 | HECTOR D VAZQUEZ LUGO | Address on File | | | | | | |
| 2268253 | Hector Daubon Figueroa | Address on File | | | | | | |
| 2521992 | Hector Ddiaz Rivera | Address on File | | | | | | |
| 2554686 | Hector De Jesus | Address on File | | | | | | |
| 2524116 | Hector De Jesus Benitez | Address on File | | | | | | |
| 2280174 | Hector De Jesus Bujosa | Address on File | | | | | | |
| 2307951 | Héctor De Jesús Laboy | Address on File | | | | | | |
| 2342894 | Hector De Jesus Lazu | Address on File | | | | | | |
| 2468780 | Hector De Jesus Maldonado | Address on File | | | | | | |
| 2388272 | Hector De Jesus Nuñez | Address on File | | | | | | |
| 2381418 | Hector De Jesus Reyes | Address on File | | | | | | |
| 2295574 | Hector De Jesus Rivera | Address on File | | | | | | |
| 2328876 | Hector De Jesus Rodriguez | Address on File | | | | | | |
| 2512516 | Hector De Jsantiago Jesus | Address on File | | | | | | |
| 2379671 | Hector Del Valle | Address on File | | | | | | |
| 2269746 | Hector Delgado Maldonado | Address on File | | | | | | |
| 2555759 | Hector Delgado Maldonado | Address on File | | | | | | |
| 2453480 | Hector Delgado Montalvo | Address on File | | | | | | |
| 2336706 | Hector Detres Figueroa | Address on File | | | | | | |
| 2284557 | Hector Diana Betancourt | Address on File | | | | | | |
| 2444227 | Hector Diaz De Jesus | Address on File | | | | | | |
| 2381257 | Hector Diaz Diaz | Address on File | | | | | | |
| 2335507 | Hector Diaz Feliz | Address on File | | | | | | |
| 2380945 | Hector Diaz Fernandez | Address on File | | | | | | |
| 2255426 | Hector Diaz Gonzalez | Address on File | | | | | | |
| 2382666 | Hector Diaz Hernandez | Address on File | | | | | | |
| 2271459 | Hector Diaz Merced | Address on File | | | | | | |
| 2383475 | Hector Diaz Nazario | Address on File | | | | | | |
| 2258202 | Hector Diaz Ñeco | Address on File | | | | | | |
| 2328413 | Hector Diaz Santiago | Address on File | | | | | | |
| 2466663 | Hector Diaz Tolentino | Address on File | | | | | | |
| 2469105 | Hector Diaz Vanga | Address on File | | | | | | |
| 2308481 | Hector Diaz Velez | Address on File | | | | | | |
| 2380346 | Hector Domenech Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392436 | Hector Dominguez Febres | Address on File | | | | | | |
| 2322447 | Hector Dominguez Rivera | Address on File | | | | | | |
| 2395354 | Hector Dominguez Santiago | Address on File | | | | | | |
| 2459924 | Hector Dominicci Duprey | Address on File | | | | | | |
| 2300356 | Hector Duverge Perez | Address on File | | | | | | |
| 2466724 | Hector E Albert Concepcion | Address on File | | | | | | |
| 2469991 | Hector E Alicea Fernandez | Address on File | | | | | | |
| 2493433 | HECTOR E CAMACHO ARROYO | Address on File | | | | | | |
| 2300362 | Hector E Camacho Herrera | Address on File | | | | | | |
| 2299751 | Hector E Cruz Montalvo | Address on File | | | | | | |
| 2269669 | Hector E Cruz Munoz | Address on File | | | | | | |
| 2289150 | Hector E Cruz Vera | Address on File | | | | | | |
| 2481728 | HECTOR E DIAZ FONTANEZ | Address on File | | | | | | |
| 2543104 | Hector E Diaz Fontanez | Address on File | | | | | | |
| 2460713 | Hector E Diaz Torres | Address on File | | | | | | |
| 2266167 | Hector E E Bonet Decodet | Address on File | | | | | | |
| 2324949 | Hector E E Del Valle | Address on File | | | | | | |
| 2260425 | Hector E E Medero Concepcion | Address on File | | | | | | |
| 2325205 | Hector E E Ortiz Deliz | Address on File | | | | | | |
| 2257383 | Hector E E Rivera Rivera | Address on File | | | | | | |
| 2323886 | Hector E E Serra Lopez | Address on File | | | | | | |
| 2301997 | Hector E E Toro Hernandez | Address on File | | | | | | |
| 2303425 | Hector E E Valencia Rivera | Address on File | | | | | | |
| 2318327 | Hector E E Vissepo Castro | Address on File | | | | | | |
| 2426362 | Hector E Feliciano | Address on File | | | | | | |
| 2523054 | Hector E Garcia Quinones | Address on File | | | | | | |
| 2479229 | HECTOR E GARCIA TORRES | Address on File | | | | | | |
| 2559489 | Hector E Garcia Torres | Address on File | | | | | | |
| 2385729 | Hector E Gerena Gadea | Address on File | | | | | | |
| 2345326 | Hector E Hiraldo Gonzalez | Address on File | | | | | | |
| 2449115 | Hector E Jimenez Morales | Address on File | | | | | | |
| 2469340 | Hector E Just Padro | Address on File | | | | | | |
| 2321344 | Hector E Lebron Rodriguez | Address on File | | | | | | |
| 2470416 | Hector E Leon Balines | Address on File | | | | | | |
| 2432769 | Hector E Linares Qui?Ones | Address on File | | | | | | |
| 2561637 | Hector E Lopez Conde | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451673 | Hector E Lopez Hernandez | Address on File | | | | | | |
| 2565654 | Hector E Lopez Torres | Address on File | | | | | | |
| 2440575 | Hector E Luciano Bobe | Address on File | | | | | | |
| 2257956 | Hector E Maldonado Rodriguez | Address on File | | | | | | |
| 2516760 | Hector E Marquez Neris | Address on File | | | | | | |
| 2460422 | Hector E Marquez Rivera | Address on File | | | | | | |
| 2256533 | Hector E Maysonet Sanchez | Address on File | | | | | | |
| 2299067 | Hector E Melendez Carrasqu | Address on File | | | | | | |
| 2451275 | Hector E Mercado Ayala | Address on File | | | | | | |
| 2562711 | Hector E Morales Guzman | Address on File | | | | | | |
| 2548234 | Hector E Moreno Caro | Address on File | | | | | | |
| 2293272 | Hector E Munoz Mendez | Address on File | | | | | | |
| 2277909 | Hector E Nazario Alvarez | Address on File | | | | | | |
| 2476659 | HECTOR E NEGRON ORTIZ | Address on File | | | | | | |
| 2464992 | Hector E Nieves Ayala | Address on File | | | | | | |
| 2527015 | Hector E Nunez Felix | Address on File | | | | | | |
| 2489862 | HECTOR E NUNEZ MERCADO | Address on File | | | | | | |
| 2559879 | Hector E Ocasio Rios | Address on File | | | | | | |
| 2382978 | Hector E Ortiz Mercado | Address on File | | | | | | |
| 2502422 | HECTOR E ORTIZ TORRES | Address on File | | | | | | |
| 2463091 | Hector E Pagan Bonet | Address on File | | | | | | |
| 2371252 | Hector E Perez Perez | Address on File | | | | | | |
| 2455520 | Hector E Perez Perez | Address on File | | | | | | |
| 2434639 | Hector E Reyes Rosado | Address on File | | | | | | |
| 2347338 | Hector E Rios Guadarrama | Address on File | | | | | | |
| 2487644 | HECTOR E RIVERA CORA | Address on File | | | | | | |
| 2268365 | Hector E Rivera Flores | Address on File | | | | | | |
| 2531614 | Hector E Rivera Maldonado | Address on File | | | | | | |
| 2439852 | Hector E Rodriguez Cepeda | Address on File | | | | | | |
| 2452049 | Hector E Rodriguez Chacon | Address on File | | | | | | |
| 2482607 | HECTOR E ROSADO CURET | Address on File | | | | | | |
| 2458646 | Hector E Ruiz Garcia | Address on File | | | | | | |
| 2398657 | Hector E Santiago Bou | Address on File | | | | | | |
| 2278151 | Hector E Segarra Roman | Address on File | | | | | | |
| 2379970 | Hector E Sepulveda Ramos | Address on File | | | | | | |
| 2520636 | Hector E Simmons Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522358 | Hector E Soto Becerra | Address on File | | | | | | |
| 2321170 | Hector E Torres Serrano | Address on File | | | | | | |
| 2347022 | Hector E Valentin Planas | Address on File | | | | | | |
| 2436199 | Hector E Vargas Torres | Address on File | | | | | | |
| 2522472 | Hector E Vazquez Morales | Address on File | | | | | | |
| 2544137 | Hector E Vesallo Vizcarrondo | Address on File | | | | | | |
| 2313112 | Hector E Zeda Garcia | Address on File | | | | | | |
| 2511864 | Hector E. Maldonado Serrano | Address on File | | | | | | |
| 2532989 | Hector Echevarria | Address on File | | | | | | |
| 2429793 | Hector Echevarria Ruiz | Address on File | | | | | | |
| 2562164 | Hector Ejustiniano Comas | Address on File | | | | | | |
| 2553650 | Hector Elias Morales Cotto | Address on File | | | | | | |
| 2535350 | Hector Emmanuel Oquendo Reyes | Address on File | | | | | | |
| 2334261 | Hector Escalera Torres | Address on File | | | | | | |
| 2387500 | Hector Esquilin Robles | Address on File | | | | | | |
| 2375553 | Hector F Abruna Rodriguez | Address on File | | | | | | |
| 2262343 | Hector F Caraballo Cotto | Address on File | | | | | | |
| 2554265 | Hector F Cora X | Address on File | | | | | | |
| 2384794 | Hector F Cruz Villanueva | Address on File | | | | | | |
| 2463446 | Hector F Cubero Arce | Address on File | | | | | | |
| 2375606 | Hector F De Jesus Cancel | Address on File | | | | | | |
| 2268399 | Hector F F Hernandez Garcia | Address on File | | | | | | |
| 2261967 | Hector F F Lugo Acosta | Address on File | | | | | | |
| 2263752 | Hector F F Natal Mendez | Address on File | | | | | | |
| 2265708 | Hector F F Reyes Castillo | Address on File | | | | | | |
| 2288771 | Hector F Garcia Mendez | Address on File | | | | | | |
| 2320472 | Hector F Garcia Ortiz | Address on File | | | | | | |
| 2462828 | Hector F Gonzalez Mendez | Address on File | | | | | | |
| 2459238 | Hector F Maldonado Valline | Address on File | | | | | | |
| 2433705 | Hector F Mari Irizarry | Address on File | | | | | | |
| 2531262 | Hector F Mariani | Address on File | | | | | | |
| 2504449 | HECTOR F MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2344958 | Hector F Mercado Olivero | Address on File | | | | | | |
| 2440532 | Hector F Molina Ramirez | Address on File | | | | | | |
| 2343354 | Hector F Muñiz Gonzalez | Address on File | | | | | | |
| 2376135 | Hector F Ortiz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342768 | Hector F Perez Nieves | Address on File | | | | | | |
| 2437875 | Hector F Rios Torres | Address on File | | | | | | |
| 2377763 | Hector F Rodriguez Rdrguez | Address on File | | | | | | |
| 2549122 | Hector F Santana Pena | Address on File | | | | | | |
| 2533912 | Hector F Santiago Carbo | Address on File | | | | | | |
| 2298849 | Hector F Sepulveda Torres | Address on File | | | | | | |
| 2277076 | Hector F Suarez Suarez | Address on File | | | | | | |
| 2441575 | Hector F Vallejo Moreno | Address on File | | | | | | |
| 2390028 | Hector F. Hernandez Ferrer | Address on File | | | | | | |
| 2517348 | Hector F. Lopez Velez | Address on File | | | | | | |
| 2517186 | Hector Falu Cruz | Address on File | | | | | | |
| 2274032 | Hector Fantauzzi Rodriguez | Address on File | | | | | | |
| 2285420 | Hector Febo Serrano | Address on File | | | | | | |
| 2398632 | Hector Febres Hernandez | Address on File | | | | | | |
| 2545171 | Hector Feliciano | Address on File | | | | | | |
| 2268345 | Hector Feliciano Banos | Address on File | | | | | | |
| 2286553 | Hector Feliciano Natal | Address on File | | | | | | |
| 2371840 | Hector Feliciano Rivera | Address on File | | | | | | |
| 2325041 | Hector Feliciano Rodriguez | Address on File | | | | | | |
| 2326720 | Hector Feliciano Valentin | Address on File | | | | | | |
| 2424997 | Hector Felix Estrada | Address on File | | | | | | |
| 2254800 | Hector Felix Torres | Address on File | | | | | | |
| 2320193 | Hector Felix Veguilla | Address on File | | | | | | |
| 2384266 | Hector Fernandez Calderon | Address on File | | | | | | |
| 2380931 | Hector Fernandez Ocasio | Address on File | | | | | | |
| 2321813 | Hector Fernandez Ramos | Address on File | | | | | | |
| 2376879 | Hector Ferrer Sanjurjo | Address on File | | | | | | |
| 2328246 | Hector Figueroa Centeno | Address on File | | | | | | |
| 2266475 | Hector Figueroa Fernandez | Address on File | | | | | | |
| 2337747 | Hector Figueroa Fernandez | Address on File | | | | | | |
| 2344397 | Hector Figueroa Gonzalez | Address on File | | | | | | |
| 2465394 | Hector Figueroa Gonzalez | Address on File | | | | | | |
| 2430563 | Hector Figueroa Lopez | Address on File | | | | | | |
| 2269109 | Hector Figueroa Nieves | Address on File | | | | | | |
| 2297473 | Hector Figueroa Ortega | Address on File | | | | | | |
| 2395736 | Hector Figueroa Quinonez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267386 | Hector Figueroa Rosado | Address on File | | | | | | |
| 2467677 | Hector Figueroa Santiago | Address on File | | | | | | |
| 2270913 | Hector Figueroa Serrano | Address on File | | | | | | |
| 2388512 | Hector Figueroa Soto | Address on File | | | | | | |
| 2388498 | Hector Figueroa Torres | Address on File | | | | | | |
| 2261175 | Hector Font Caro | Address on File | | | | | | |
| 2428030 | Hector Fontanez Menchaca | Address on File | | | | | | |
| 2376824 | Hector Fontanez Oyola | Address on File | | | | | | |
| 2459110 | Hector Franceschi Negron | Address on File | | | | | | |
| 2449806 | Hector Franco Borrero | Address on File | | | | | | |
| 2532427 | Hector Fuentes Cosme | Address on File | | | | | | |
| 2533384 | Hector Fuentes Mendez | Address on File | | | | | | |
| 2508103 | Hector Fuentes Rodriguez | Address on File | | | | | | |
| 2505551 | HECTOR G ALBARRAN LOPEZ | Address on File | | | | | | |
| 2552234 | Hector G Cancel Velez | Address on File | | | | | | |
| 2454021 | Hector G Cintron Alvarado | Address on File | | | | | | |
| 2448483 | Hector G Delgado Rodriguez | Address on File | | | | | | |
| 2549630 | Hector G Escalera Thomas | Address on File | | | | | | |
| 2455059 | Hector G Fernandez Fernandez | Address on File | | | | | | |
| 2325546 | Hector G Fuentes Felix | Address on File | | | | | | |
| 2384424 | Hector G G Pagan Torres | Address on File | | | | | | |
| 2396652 | Hector G G Quinones Conde | Address on File | | | | | | |
| 2270290 | Hector G G Valentin Pardo | Address on File | | | | | | |
| 2551525 | Hector G Gonzalez Lopez | Address on File | | | | | | |
| 2469395 | Hector G Martinez Rivera | Address on File | | | | | | |
| 2554225 | Hector G Ortiz Leon | Address on File | | | | | | |
| 2343876 | Hector G Piñeiro Rivera | Address on File | | | | | | |
| 2512736 | Hector G Ramos Andino | Address on File | | | | | | |
| 2374383 | Hector G Rijos Rivas | Address on File | | | | | | |
| 2484551 | HECTOR G RIOS COLON | Address on File | | | | | | |
| 2553572 | Hector G Rivera Rivera | Address on File | | | | | | |
| 2426781 | Hector G Robles Rodriguez | Address on File | | | | | | |
| 2397431 | Hector G Rodriguez Colon | Address on File | | | | | | |
| 2520012 | Hector G Soto Orama | Address on File | | | | | | |
| 2435477 | Hector G Torres Santiago | Address on File | | | | | | |
| 2511196 | Hector G. Lebron Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511154 | Hector G. Vazquez Ayala | Address on File | | | | | | |
| 2525668 | Hector Gala Alvarez | Address on File | | | | | | |
| 2541157 | Hector Galarza Ortiz | Address on File | | | | | | |
| 2335757 | Hector Garay Florentino | Address on File | | | | | | |
| 2382802 | Hector Garcia Cabrera | Address on File | | | | | | |
| 2387674 | Hector Garcia Caceres | Address on File | | | | | | |
| 2514564 | Hector Garcia Caraballo | Address on File | | | | | | |
| 2327139 | Hector Garcia Correa | Address on File | | | | | | |
| 2392798 | Hector Garcia Negron | Address on File | | | | | | |
| 2388219 | Hector Garcia Ortiz | Address on File | | | | | | |
| 2309716 | Hector Garcia Perez | Address on File | | | | | | |
| 2280466 | Hector Garcia Rivera | Address on File | | | | | | |
| 2451379 | Hector Garcia Rivera | Address on File | | | | | | |
| 2544986 | Hector Garcia Rivera | Address on File | | | | | | |
| 2538026 | Hector Garcia Santiago | Address on File | | | | | | |
| 2440646 | Hector George Lopez | Address on File | | | | | | |
| 2553880 | Hector Gerena Velez | Address on File | | | | | | |
| 2521880 | Hector Ggonzalez Cancel | Address on File | | | | | | |
| 2552873 | Hector Gierbolini | Address on File | | | | | | |
| 2460763 | Hector Gierbolini Rivera | Address on File | | | | | | |
| 2537982 | Hector Gmatias Rosado | Address on File | | | | | | |
| 2432693 | Hector Gomez Caraballo | Address on File | | | | | | |
| 2373653 | Hector Gomez Carrasquillo | Address on File | | | | | | |
| 2384835 | Hector Gomez Gonzalez | Address on File | | | | | | |
| 2396234 | Hector Gomez Montalvo | Address on File | | | | | | |
| 2545502 | Hector Gomez Montanez | Address on File | | | | | | |
| 2531045 | Hector Gomez Santiago | Address on File | | | | | | |
| 2540892 | Hector Gomez Santos | Address on File | | | | | | |
| 2276687 | Hector Gomez Valle | Address on File | | | | | | |
| 2300694 | Hector Gonzalez Berrios | Address on File | | | | | | |
| 2565851 | Hector Gonzalez Burgos | Address on File | | | | | | |
| 2442211 | Hector Gonzalez Caraballo | Address on File | | | | | | |
| 2267408 | Hector Gonzalez Cardona | Address on File | | | | | | |
| 2343583 | Hector Gonzalez Claudio | Address on File | | | | | | |
| 2261028 | Hector Gonzalez Cordero | Address on File | | | | | | |
| 2377262 | Hector Gonzalez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380442 | Hector Gonzalez Cruz | Address on File | | | | | | |
| 2395816 | Hector Gonzalez Cruz | Address on File | | | | | | |
| 2376819 | Hector Gonzalez Del | Address on File | | | | | | |
| 2525268 | Hector Gonzalez Figueroa | Address on File | | | | | | |
| 2333587 | Hector Gonzalez Gonzalez | Address on File | | | | | | |
| 2379969 | Hector Gonzalez Gonzalez | Address on File | | | | | | |
| 2382653 | Hector Gonzalez Gonzalez | Address on File | | | | | | |
| 2372883 | Hector Gonzalez Lugo | Address on File | | | | | | |
| 2289817 | Hector Gonzalez Martinez | Address on File | | | | | | |
| 2372017 | Hector Gonzalez Olivero | Address on File | | | | | | |
| 2425972 | Hector Gonzalez Pagan | Address on File | | | | | | |
| 2296876 | Hector Gonzalez Quinones | Address on File | | | | | | |
| 2304918 | Hector Gonzalez Reyes | Address on File | | | | | | |
| 2379959 | Hector Gonzalez Rivera | Address on File | | | | | | |
| 2391546 | Hector Gonzalez Rivera | Address on File | | | | | | |
| 2435411 | Hector Gonzalez Rivera | Address on File | | | | | | |
| 2261182 | Hector Gonzalez Rodriguez | Address on File | | | | | | |
| 2379729 | Hector Gonzalez Rodriguez | Address on File | | | | | | |
| 2380252 | Hector Gonzalez Rodriguez | Address on File | | | | | | |
| 2449703 | Hector Gonzalez Roman | Address on File | | | | | | |
| 2426252 | Hector Gonzalez Ruiz | Address on File | | | | | | |
| 2451230 | Hector Gonzalez Ruiz | Address on File | | | | | | |
| 2431702 | Hector Gonzalez Vega | Address on File | | | | | | |
| 2296922 | Hector Gonzalez Velazquez | Address on File | | | | | | |
| 2298568 | Hector Gonzalez Virella | Address on File | | | | | | |
| 2254754 | Hector Gonzalez Vrella | Address on File | | | | | | |
| 2545625 | Hector Gonzalezrobles, Hector | Address on File | | | | | | |
| 2540907 | Hector Gordils Rosario | Address on File | | | | | | |
| 2380391 | Hector Gotay Jesus | Address on File | | | | | | |
| 2447071 | Hector Gotay Ledoux | Address on File | | | | | | |
| 2289260 | Hector Guadalupe Betancourt | Address on File | | | | | | |
| 2273855 | Hector Guadalupe Diaz | Address on File | | | | | | |
| 2325449 | Hector Guadalupe Garcia | Address on File | | | | | | |
| 2261783 | Hector Guadalupe Martinez | Address on File | | | | | | |
| 2385628 | Hector Gutierrez Alvelo | Address on File | | | | | | |
| 2379908 | Hector Gutierrez Colon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272208 | Hector Gutierrez Romero | Address on File | | | | | | |
| 2511579 | Hector Guzman Cintron | Address on File | | | | | | |
| 2513431 | Hector Guzman Fontanez | Address on File | | | | | | |
| 2461289 | Hector Guzman Gonzalez | Address on File | | | | | | |
| 2460110 | Hector Guzman Montalvo | Address on File | | | | | | |
| 2269900 | Hector Guzman Montesino | Address on File | | | | | | |
| 2438058 | Hector Guzman Ortiz | Address on File | | | | | | |
| 2429928 | Hector H Albarran Maldonado | Address on File | | | | | | |
| 2522577 | Hector H Burgos Castro | Address on File | | | | | | |
| 2264635 | Hector H Delgado Diaz | Address on File | | | | | | |
| 2372188 | Hector H Diaz Gonzalez | Address on File | | | | | | |
| 2434072 | Hector H Figueroa Ocasio | Address on File | | | | | | |
| 2534641 | Hector H Flores Caldera | Address on File | | | | | | |
| 2299729 | Hector H H Rios Acevedo | Address on File | | | | | | |
| 2257370 | Hector H H Rodriguez Colon | Address on File | | | | | | |
| 2276806 | Hector H H Rodriguez Rodriguez | Address on File | | | | | | |
| 2440518 | Hector H Martinez Alvarado | Address on File | | | | | | |
| 2433359 | Hector H Matias Gonzalez | Address on File | | | | | | |
| 2462468 | Hector H Melendez | Address on File | | | | | | |
| 2436462 | Hector H Mendez Sanchez | Address on File | | | | | | |
| 2459209 | Hector H Mercado Vega | Address on File | | | | | | |
| 2548230 | Hector H Rios Munoz | Address on File | | | | | | |
| 2453570 | Hector H Rivera Moreno | Address on File | | | | | | |
| 2519178 | Hector H Rivera Rolon | Address on File | | | | | | |
| 2564572 | Hector H Santiago Pujols | Address on File | | | | | | |
| 2546634 | Hector H Soto Arriaga | Address on File | | | | | | |
| 2456536 | Hector H Vicens Padro | Address on File | | | | | | |
| 2279027 | Hector Hance Serrano | Address on File | | | | | | |
| 2454272 | Hector He Acordero | Address on File | | | | | | |
| 2454550 | Hector He Etorres | Address on File | | | | | | |
| 2454534 | Hector He Ggonzalez | Address on File | | | | | | |
| 2454308 | Hector He Gperez | Address on File | | | | | | |
| 2552662 | Hector He Itorres | Address on File | | | | | | |
| 2454122 | Hector He Jroman | Address on File | | | | | | |
| 2454546 | Hector He Lfigueroa | Address on File | | | | | | |
| 2453929 | Hector He Llebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454560 | Hector He Lperez | Address on File | | | | | | |
| 2454406 | Hector He Marce | Address on File | | | | | | |
| 2454467 | Hector He Marroyo | Address on File | | | | | | |
| 2456163 | Hector He Medina | Address on File | | | | | | |
| 2454385 | Hector He Mgonzalez | Address on File | | | | | | |
| 2458133 | Hector He Mmendez | Address on File | | | | | | |
| 2454923 | Hector He Mquinonez | Address on File | | | | | | |
| 2458228 | Hector He Orivera | Address on File | | | | | | |
| 2458129 | Hector He Rayala | Address on File | | | | | | |
| 2443084 | Hector He Rmelendez | Address on File | | | | | | |
| 2336062 | Hector Heredia Rodriguez | Address on File | | | | | | |
| 2258932 | Hector Hernandez Acevedo | Address on File | | | | | | |
| 2383175 | Hector Hernandez Arce | Address on File | | | | | | |
| 2266335 | Hector Hernandez Arroyo | Address on File | | | | | | |
| 2255887 | Hector Hernandez Ayala | Address on File | | | | | | |
| 2329803 | Hector Hernandez Badillo | Address on File | | | | | | |
| 2452611 | Hector Hernandez Bonilla | Address on File | | | | | | |
| 2465403 | Hector Hernandez Carreras | Address on File | | | | | | |
| 2381544 | Hector Hernandez Colon | Address on File | | | | | | |
| 2270201 | Hector Hernandez Cordero | Address on File | | | | | | |
| 2339010 | Hector Hernandez Figueroa | Address on File | | | | | | |
| 2533682 | Hector Hernandez Gonzalez | Address on File | | | | | | |
| 2374574 | Hector Hernandez Melendez | Address on File | | | | | | |
| 2284493 | Hector Hernandez Montalvo | Address on File | | | | | | |
| 2520619 | Hector Hernandez Perez | Address on File | | | | | | |
| 2392915 | Hector Hernandez Quinones | Address on File | | | | | | |
| 2557637 | Hector Hernandez Ramos | Address on File | | | | | | |
| 2452692 | Hector Hernandez Rios | Address on File | | | | | | |
| 2270716 | Hector Hernandez Rivera | Address on File | | | | | | |
| 2288597 | Hector Hernandez Torres | Address on File | | | | | | |
| 2539090 | Hector Hernandez Torres | Address on File | | | | | | |
| 2394740 | Hector Hernandez Toyens | Address on File | | | | | | |
| 2435299 | Hector Hernandez Vazquez | Address on File | | | | | | |
| 2276028 | Hector Hernandez Vega | Address on File | | | | | | |
| 2471048 | Hector Hoyos Torres | Address on File | | | | | | |
| 2397167 | Hector I Abreu Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398201 | Hector I Agosto Cruz | Address on File | | | | | | |
| 2497489 | HECTOR I ARVELO MORALES | Address on File | | | | | | |
| 2342554 | Hector I Ayala Aguiar | Address on File | | | | | | |
| 2450822 | Hector I Ayala Cruz | Address on File | | | | | | |
| 2514929 | Hector I Banchs Pascualli | Address on File | | | | | | |
| 2563704 | Hector I Bonilla Olivera | Address on File | | | | | | |
| 2442792 | Hector I Colon Maldonado | Address on File | | | | | | |
| 2563323 | Hector I Colon Romero | Address on File | | | | | | |
| 2438208 | Hector I Correa Colon | Address on File | | | | | | |
| 2503021 | HECTOR I DE JESUS APONTE | Address on File | | | | | | |
| 2466819 | Hector I De Jesus Pimentel | Address on File | | | | | | |
| 2346152 | Hector I De Jesus Torres | Address on File | | | | | | |
| 2437547 | Hector I Delgado Antongior | Address on File | | | | | | |
| 2457742 | Hector I Dones Roldan | Address on File | | | | | | |
| 2522901 | Hector I Ferrer Olivencia | Address on File | | | | | | |
| 2453050 | Hector I Figueroa Vazquez | Address on File | | | | | | |
| 2490443 | HECTOR I FLORES SANTIAGO | Address on File | | | | | | |
| 2450385 | Hector I Gonzalez Vazquez | Address on File | | | | | | |
| 2458382 | Hector I Guzman Zayas | Address on File | | | | | | |
| 2466507 | Hector I Hance | Address on File | | | | | | |
| 2522143 | Hector I Hernandez Gonzalez | Address on File | | | | | | |
| 2470051 | Hector I Herrera Laboy | Address on File | | | | | | |
| 2298463 | Hector I I Figueroa Torres | Address on File | | | | | | |
| 2396571 | Hector I I Loyola Vazquez | Address on File | | | | | | |
| 2295758 | Hector I I Perez Leon | Address on File | | | | | | |
| 2458030 | Hector I Lopez Cardona | Address on File | | | | | | |
| 2452045 | Hector I Lopez Sanchez | Address on File | | | | | | |
| 2518456 | Hector I Lopez Sanchez | Address on File | | | | | | |
| 2540149 | Hector I Lorenzo Acevedo | Address on File | | | | | | |
| 2431193 | Hector I Luna Ortiz | Address on File | | | | | | |
| 2554578 | Hector I Maestre Gonzalez | Address on File | | | | | | |
| 2533749 | Hector I Maisonet Roman | Address on File | | | | | | |
| 2489733 | HECTOR I MALDONADO FELICIANO | Address on File | | | | | | |
| 2555374 | Hector I Marcano Diaz | Address on File | | | | | | |
| 2373778 | Hector I Marrero Burgos | Address on File | | | | | | |
| 2494093 | HECTOR I MARTINEZ CRESPO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277582 | Hector I Medina Medina | Address on File | | | | | | |
| 2455953 | Hector I Mendoza Valle | Address on File | | | | | | |
| 2269550 | Hector I Miranda Alvarado | Address on File | | | | | | |
| 2445558 | Hector I Miranda Medina | Address on File | | | | | | |
| 2489681 | HECTOR I NIEVES SOLIS | Address on File | | | | | | |
| 2397928 | Hector I Ortiz Nunez | Address on File | | | | | | |
| 2474508 | HECTOR I PABON HERNANDEZ | Address on File | | | | | | |
| 2454052 | Hector I Perez Rojas | Address on File | | | | | | |
| 2540758 | Hector I Perez Soto | Address on File | | | | | | |
| 2547182 | Hector I Ramos Ortiz | Address on File | | | | | | |
| 2547001 | Hector I Rivera | Address on File | | | | | | |
| 2440292 | Hector I Rivera Arbolay | Address on File | | | | | | |
| 2558710 | Hector I Rivera Cruz | Address on File | | | | | | |
| 2500656 | HECTOR I RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2506606 | HECTOR I ROBLES MARTINEZ | Address on File | | | | | | |
| 2372068 | Hector I Rodriguez Pastrana | Address on File | | | | | | |
| 2395545 | Hector I Rosario Ortega | Address on File | | | | | | |
| 2545717 | Hector I Rosario Rivera | Address on File | | | | | | |
| 2470489 | Hector I Torres Rivera | Address on File | | | | | | |
| 2509301 | Hector I Valedon Montes | Address on File | | | | | | |
| 2481748 | HECTOR I VARGAS REYES | Address on File | | | | | | |
| 2521867 | Hector I Vargas Soler | Address on File | | | | | | |
| 2254672 | Hector I Velazquez Adorno | Address on File | | | | | | |
| 2523506 | Hector I Velentin Lopez | Address on File | | | | | | |
| 2533993 | Hector I Velez Carrasquillo | Address on File | | | | | | |
| 2510791 | Hector I. Vega Santiago | Address on File | | | | | | |
| 2540903 | Hector Irizarry Castaing | Address on File | | | | | | |
| 2375039 | Hector Irizarry Ronda | Address on File | | | | | | |
| 2523385 | Hector J Acevedo Charneco | Address on File | | | | | | |
| 2489468 | HECTOR J ACOSTA VEGA | Address on File | | | | | | |
| 2503017 | HECTOR J ALGARIN ALMODOVAR | Address on File | | | | | | |
| 2441651 | Hector J Alicea Berrios | Address on File | | | | | | |
| 2436523 | Hector J Alicea Rosas | Address on File | | | | | | |
| 2431328 | Hector J Almestica Bracero | Address on File | | | | | | |
| 2446864 | Hector J Arroyo Rivera | Address on File | | | | | | |
| 2548836 | Hector J Aviles Borrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435712 | Hector J Ayala Quinones | Address on File | | | | | | |
| 2485247 | HECTOR J BATIZ MORALES | Address on File | | | | | | |
| 2433849 | Hector J Beauchamp Grillas | Address on File | | | | | | |
| 2382851 | Hector J Berdecia Gonzalez | Address on File | | | | | | |
| 2508602 | Hector J Berrios Ramos | Address on File | | | | | | |
| 2564495 | Hector J Blasini Merlo | Address on File | | | | | | |
| 2458578 | Hector J Bonilla Vega | Address on File | | | | | | |
| 2438816 | Hector J Cabrabenes Ruiz | Address on File | | | | | | |
| 2460663 | Hector J Candelario Lopez | Address on File | | | | | | |
| 2458173 | Hector J Claudio Vazquez | Address on File | | | | | | |
| 2498189 | HECTOR J COLON LEBRON | Address on File | | | | | | |
| 2387242 | Hector J Colon Velez | Address on File | | | | | | |
| 2561115 | Hector J Concepcion Gonzalez | Address on File | | | | | | |
| 2506638 | HECTOR J CORRALIZA MONTERO | Address on File | | | | | | |
| 2535797 | Hector J Cotto Kuidlan | Address on File | | | | | | |
| 2428238 | Hector J Cruz Alicea | Address on File | | | | | | |
| 2459153 | Hector J Cruz Ramos | Address on File | | | | | | |
| 2453207 | Hector J Custodio Cruz | Address on File | | | | | | |
| 2427239 | Hector J De Leon Ocasio | Address on File | | | | | | |
| 2488290 | HECTOR J DE LEON OCASIO | Address on File | | | | | | |
| 2560441 | Hector J De Leon Ramos | Address on File | | | | | | |
| 2386030 | Hector J Del Rio Roman | Address on File | | | | | | |
| 2320945 | Hector J Diaz Carrasquillo | Address on File | | | | | | |
| 2561375 | Hector J Diaz Garcia | Address on File | | | | | | |
| 2563824 | Hector J Diaz Luciano | Address on File | | | | | | |
| 2384855 | Hector J Escalera Pagan | Address on File | | | | | | |
| 2274453 | Hector J Feliciano Rodriguez | Address on File | | | | | | |
| 2446118 | Hector J Figueroa Ramos | Address on File | | | | | | |
| 2480697 | HECTOR J FIGUEROA RAMOS | Address on File | | | | | | |
| 2448604 | Hector J Figueroa Vargas | Address on File | | | | | | |
| 2378322 | Héctor J Figueroa Villalobos | Address on File | | | | | | |
| 2439549 | Hector J Garcia Velez | Address on File | | | | | | |
| 2462507 | Hector J Gerena Irizarry | Address on File | | | | | | |
| 2490099 | HECTOR J GONZALEZ QUINONES | Address on File | | | | | | |
| 2445008 | Hector J Hernandez Lopez | Address on File | | | | | | |
| 2470978 | Hector J Hernandez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445429 | Hector J Hernandez Santiag | Address on File | | | | | | |
| 2516008 | Hector J Herrera Laboy | Address on File | | | | | | |
| 2277963 | Hector J Hevia Hernandez | Address on File | | | | | | |
| 2469237 | Hector J Hiraldo Lopez | Address on File | | | | | | |
| 2292463 | Hector J J Busquets Rodri | Address on File | | | | | | |
| 2264542 | Hector J J Dones Colon | Address on File | | | | | | |
| 2304751 | Hector J J Figueroa Santiago | Address on File | | | | | | |
| 2319100 | Hector J J Garcia Padro | Address on File | | | | | | |
| 2258125 | Hector J J Gierbolini Cruz | Address on File | | | | | | |
| 2284939 | Hector J J Gonzalez Oyola | Address on File | | | | | | |
| 2293271 | Hector J J Santiago Rodz | Address on File | | | | | | |
| 2438562 | Hector J Lebron Colon | Address on File | | | | | | |
| 2347418 | Hector J Lopez Gonzalez | Address on File | | | | | | |
| 2458314 | Hector J Lopez Mangual | Address on File | | | | | | |
| 2455679 | Hector J Lopez Rolon | Address on File | | | | | | |
| 2372170 | Hector J Maldonado Lugo | Address on File | | | | | | |
| 2442079 | Hector J Manautou Hernande | Address on File | | | | | | |
| 2470857 | Hector J Martinez Maldonad | Address on File | | | | | | |
| 2469948 | Hector J Medina Montalvo | Address on File | | | | | | |
| 2535171 | Hector J Melendez Steidel | Address on File | | | | | | |
| 2524971 | Hector J Mendoza Acevedo | Address on File | | | | | | |
| 2560735 | Hector J Mercado Almodovar | Address on File | | | | | | |
| 2561134 | Hector J Mercado De Jesus | Address on File | | | | | | |
| 2308431 | Hector J Monge Betancourt | Address on File | | | | | | |
| 2260613 | Hector J Monta?Ez Ruiz | Address on File | | | | | | |
| 2469151 | Hector J Montalvo Felician | Address on File | | | | | | |
| 2447269 | Hector J Morales Casiano | Address on File | | | | | | |
| 2519197 | Hector J Morales Diaz | Address on File | | | | | | |
| 2502818 | HECTOR J MORALES GONZALEZ | Address on File | | | | | | |
| 2546360 | Hector J Nazario Rodriguez | Address on File | | | | | | |
| 2437820 | Hector J Nevarez Marrero | Address on File | | | | | | |
| 2295346 | Hector J Orozco Carrasquillo | Address on File | | | | | | |
| 2492133 | HECTOR J ORTALAZA ROMAN | Address on File | | | | | | |
| 2444950 | Hector J Ortiz Colon | Address on File | | | | | | |
| 2518679 | Hector J Otero Gonzalez | Address on File | | | | | | |
| 2531491 | Hector J Padro Plaza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388196 | Hector J Peña Alicea | Address on File | | | | | | |
| 2291601 | Hector J Peñalverty Lebron | Address on File | | | | | | |
| 2460010 | Hector J Perez Jusino | Address on File | | | | | | |
| 2346189 | Hector J Perez Rivera | Address on File | | | | | | |
| 2492112 | HECTOR J PEREZ RIVERA | Address on File | | | | | | |
| 2539528 | Hector J Perez Torres | Address on File | | | | | | |
| 2523003 | Hector J Prieto Pacheco | Address on File | | | | | | |
| 2499445 | HECTOR J RAMIREZ SEPULVEDA | Address on File | | | | | | |
| 2549368 | Hector J Ramos Cruz | Address on File | | | | | | |
| 2456615 | Hector J Ramos Raices | Address on File | | | | | | |
| 2344875 | Hector J Reyes Ramos | Address on File | | | | | | |
| 2556933 | Hector J Rios  Rojas | Address on File | | | | | | |
| 2514638 | Hector J Rios Colon | Address on File | | | | | | |
| 2542072 | Hector J Rivera Alicea | Address on File | | | | | | |
| 2520543 | Hector J Rivera Cruz | Address on File | | | | | | |
| 2260002 | Héctor J Rivera Malavé | Address on File | | | | | | |
| 2498820 | HECTOR J RIVERA MELENDEZ | Address on File | | | | | | |
| 2558266 | Hector J Rivera Nunez | Address on File | | | | | | |
| 2562546 | Hector J Robles Otero | Address on File | | | | | | |
| 2551062 | Hector J Rodriguez Carab | Address on File | | | | | | |
| 2553270 | Hector J Rodriguez Dones | Address on File | | | | | | |
| 2484609 | HECTOR J RODRIGUEZ SOTO | Address on File | | | | | | |
| 2459575 | Hector J Rodriguez Torres | Address on File | | | | | | |
| 2559806 | Hector J Romero Vazquez | Address on File | | | | | | |
| 2289741 | Hector J Ruiz Lamourt | Address on File | | | | | | |
| 2429762 | Hector J Ruiz Tirado | Address on File | | | | | | |
| 2484213 | HECTOR J SANCHEZ ALVAREZ | Address on File | | | | | | |
| 2453828 | Hector J Sanchez Hernandez | Address on File | | | | | | |
| 2432751 | Hector J Santiago | Address on File | | | | | | |
| 2521712 | Hector J Santiago Quiros | Address on File | | | | | | |
| 2427465 | Hector J Santiago Rivera | Address on File | | | | | | |
| 2557937 | Hector J Santos | Address on File | | | | | | |
| 2438476 | Hector J Semidey Robles | Address on File | | | | | | |
| 2564530 | Hector J Soto Castro | Address on File | | | | | | |
| 2299649 | Hector J Torres Colorado | Address on File | | | | | | |
| 2373228 | Hector J Torres Montes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444981 | Hector J Torres Rivera | Address on File | | | | | | |
| 2546221 | Hector J Torres Ruiz | Address on File | | | | | | |
| 2548350 | Hector J Torres Santana | Address on File | | | | | | |
| 2382220 | Hector J Urdaneta Colon | Address on File | | | | | | |
| 2460843 | Hector J Vazquez | Address on File | | | | | | |
| 2464449 | Hector J Vega Camacho | Address on File | | | | | | |
| 2463751 | Hector J Vega Lugo | Address on File | | | | | | |
| 2293771 | Hector J Vega Rodriguez | Address on File | | | | | | |
| 2487330 | HECTOR J VELENTIN YERA | Address on File | | | | | | |
| 2545980 | Hector J Villanova Rivera | Address on File | | | | | | |
| 2525451 | Hector J Villanueva Colon | Address on File | | | | | | |
| 2533368 | Hector J. Alberr Zeno | Address on File | | | | | | |
| 2523611 | Hector J. Claudio Flores | Address on File | | | | | | |
| 2511016 | Hector J. Figueroa Mendez | Address on File | | | | | | |
| 2539313 | Hector J. Molina Sepulveda | Address on File | | | | | | |
| 2511096 | Hector J. Montalvo Miranda | Address on File | | | | | | |
| 2533589 | Hector J. Robles Arce | Address on File | | | | | | |
| 2553748 | Hector J. Rosario Torres | Address on File | | | | | | |
| 2544214 | Hector Javier Mendez Vera | Address on File | | | | | | |
| 2513182 | Hector Javier Torres Rosario | Address on File | | | | | | |
| 2261412 | Hector Jesus Gonzalez | Address on File | | | | | | |
| 2394748 | Hector Jesus Martinez | Address on File | | | | | | |
| 2424005 | Hector Jesus Pizarro | Address on File | | | | | | |
| 2391629 | Hector Jesus Rodriguez | Address on File | | | | | | |
| 2333367 | Hector Jesus Sierra | Address on File | | | | | | |
| 2330097 | Hector Jimenez Castro | Address on File | | | | | | |
| 2462571 | Hector Jimenez Del Valle | Address on File | | | | | | |
| 2319506 | Hector Jimenez Gonzalez | Address on File | | | | | | |
| 2263043 | Hector Jimenez Juarbe | Address on File | | | | | | |
| 2265192 | Hector Jimenez Oyola | Address on File | | | | | | |
| 2446030 | Hector Jose Diaz Iglesias | Address on File | | | | | | |
| 2547249 | Hector Jruiz Pagan | Address on File | | | | | | |
| 2512228 | Hector Julian Cotto Henry | Address on File | | | | | | |
| 2319875 | Hector Jurado Rivera | Address on File | | | | | | |
| 2514117 | Hector L Acevedo Fontanez | Address on File | | | | | | |
| 2441642 | Hector L Acosta Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301988 | Hector L Acosta Rivera | Address on File | | | | | | |
| 2426302 | Hector L Adorno Cruz | Address on File | | | | | | |
| 2528940 | Hector L Adorno Rodriguez | Address on File | | | | | | |
| 2469549 | Hector L Agront Acevedo | Address on File | | | | | | |
| 2374935 | Hector L Alameda Sanabria | Address on File | | | | | | |
| 2425808 | Hector L Alamo Davila | Address on File | | | | | | |
| 2389037 | Hector L Alcaide Velez | Address on File | | | | | | |
| 2485924 | HECTOR L ALCAIDE VELEZ | Address on File | | | | | | |
| 2491355 | HECTOR L ALEJANDRO SIERRA | Address on File | | | | | | |
| 2521407 | Hector L Alicea Martinez | Address on File | | | | | | |
| 2542917 | Hector L Alicea Morales | Address on File | | | | | | |
| 2344229 | Hector L Alicea Ramos | Address on File | | | | | | |
| 2274316 | Hector L Alicea Rosado | Address on File | | | | | | |
| 2548890 | Hector L Alicea Sanchez | Address on File | | | | | | |
| 2258571 | Hector L Altiery Velez | Address on File | | | | | | |
| 2394372 | Hector L Alvarado Morales | Address on File | | | | | | |
| 2343239 | Hector L Alvarado Rivera | Address on File | | | | | | |
| 2466744 | Hector L Alvarez Escribano | Address on File | | | | | | |
| 2534189 | Hector L Alvarez Millan | Address on File | | | | | | |
| 2464480 | Hector L Ampier Santiago | Address on File | | | | | | |
| 2548949 | Hector L Apolinaris Torres | Address on File | | | | | | |
| 2443238 | Hector L Aponte Alicea | Address on File | | | | | | |
| 2346591 | Hector L Aponte Nieves | Address on File | | | | | | |
| 2453749 | Hector L Aquino Maldonado | Address on File | | | | | | |
| 2475078 | HECTOR L ARCE ROSA | Address on File | | | | | | |
| 2283170 | Hector L Arriaga Domenech | Address on File | | | | | | |
| 2476036 | HECTOR L ARROYO DIAZ | Address on File | | | | | | |
| 2259975 | Hector L Arroyo Roldan | Address on File | | | | | | |
| 2269136 | Hector L Astacio Otero | Address on File | | | | | | |
| 2297371 | Hector L Ayala Ramos | Address on File | | | | | | |
| 2535993 | Hector L Baez Silva | Address on File | | | | | | |
| 2493581 | HECTOR L BENITEZ DIAZ | Address on File | | | | | | |
| 2452566 | Hector L Benitez Rivera | Address on File | | | | | | |
| 2531628 | Hector L Berberena Vazquez | Address on File | | | | | | |
| 2424435 | Hector L Berrio Lopez | Address on File | | | | | | |
| 2341643 | Hector L Berrios Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467930 | Hector L Blanco Laboy | Address on File | | | | | | |
| 2379449 | Hector L Bones Gonzalez | Address on File | | | | | | |
| 2557823 | Hector L Bonilla Acosta | Address on File | | | | | | |
| 2457450 | Hector L Bonilla Diaz | Address on File | | | | | | |
| 2271354 | Hector L Borges Diaz | Address on File | | | | | | |
| 2394394 | Hector L Bosa Hernandez | Address on File | | | | | | |
| 2345165 | Hector L Bruno Laboy | Address on File | | | | | | |
| 2345470 | Hector L Burgos La Santa | Address on File | | | | | | |
| 2496312 | HECTOR L CALZADA FERNANDEZ | Address on File | | | | | | |
| 2539732 | Hector L Cama?O Rivera | Address on File | | | | | | |
| 2371503 | Hector L Camacho Alicea | Address on File | | | | | | |
| 2519276 | Hector L Camacho Carmona | Address on File | | | | | | |
| 2255603 | Hector L Camacho Laboy | Address on File | | | | | | |
| 2437991 | Hector L Camacho Rivera | Address on File | | | | | | |
| 2559396 | Hector L Canales Manso | Address on File | | | | | | |
| 2480544 | HECTOR L CAPO VILLAFANEZ | Address on File | | | | | | |
| 2456931 | Hector L Cappas Mateo | Address on File | | | | | | |
| 2383676 | Hector L Caquias Rosario | Address on File | | | | | | |
| 2379714 | Hector L Caraballo Morales | Address on File | | | | | | |
| 2458930 | Hector L Cardona Matos | Address on File | | | | | | |
| 2534103 | Hector L Carrasquillo Monta?Ez | Address on File | | | | | | |
| 2299465 | Hector L Carrasquillo Nieves | Address on File | | | | | | |
| 2476352 | HECTOR L CARRION RODRIGUEZ | Address on File | | | | | | |
| 2466704 | Hector L Cartagena Diaz | Address on File | | | | | | |
| 2386444 | Hector L Castillo Alicea | Address on File | | | | | | |
| 2315405 | Hector L Cervoni Figueroa | Address on File | | | | | | |
| 2345697 | Hector L Cheverez Salgado | Address on File | | | | | | |
| 2434237 | Hector L Ciares Ortiz | Address on File | | | | | | |
| 2373795 | Hector L Cintron Principe | Address on File | | | | | | |
| 2382111 | Hector L Collazo Reyes | Address on File | | | | | | |
| 2449448 | Hector L Colon Brunet | Address on File | | | | | | |
| 2346099 | Hector L Colon Marquez | Address on File | | | | | | |
| 2483246 | HECTOR L COLON MENDOZA | Address on File | | | | | | |
| 2393889 | Hector L Colon Portalatin | Address on File | | | | | | |
| 2482959 | HECTOR L COLON PORTALATIN | Address on File | | | | | | |
| 2254399 | Hector L Colon Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428245 | Hector L Colon Torres | Address on File | | | | | | |
| 2498367 | HECTOR L COLON TORRES | Address on File | | | | | | |
| 2342405 | Hector L Colon Vega | Address on File | | | | | | |
| 2551108 | Hector L Correa Felician | Address on File | | | | | | |
| 2494887 | HECTOR L CORREA SUAREZ | Address on File | | | | | | |
| 2514037 | Hector L Cortes Suarez | Address on File | | | | | | |
| 2285656 | Hector L Crespo Morell | Address on File | | | | | | |
| 2499734 | HECTOR L CRESPO MORELL | Address on File | | | | | | |
| 2377046 | Hector L Cruz Colon | Address on File | | | | | | |
| 2455577 | Hector L Cruz Figueroa | Address on File | | | | | | |
| 2458909 | Hector L Cruz Ortiz | Address on File | | | | | | |
| 2384769 | Hector L Cruz Rojas | Address on File | | | | | | |
| 2432199 | Hector L Cruz Rolon | Address on File | | | | | | |
| 2544048 | Hector L Cruz Soto | Address on File | | | | | | |
| 2554366 | Hector L Cruz Velazquez | Address on File | | | | | | |
| 2454936 | Hector L Cuadro Ruiz | Address on File | | | | | | |
| 2371681 | Hector L Cuevas Vega | Address on File | | | | | | |
| 2468406 | Hector L Davila Carrasquillo | Address on File | | | | | | |
| 2473718 | HECTOR L DAVILA TROCHE | Address on File | | | | | | |
| 2387360 | Hector L De Jesus Cadiz | Address on File | | | | | | |
| 2268038 | Hector L De Jesus Vazquez | Address on File | | | | | | |
| 2472212 | HECTOR L DEL VALLE AVILES | Address on File | | | | | | |
| 2459246 | Hector L Del Valle Navarre | Address on File | | | | | | |
| 2449185 | Hector L Del Valle Perez | Address on File | | | | | | |
| 2455863 | Hector L Delgado Apolinari | Address on File | | | | | | |
| 2563941 | Hector L Delgado Ramos | Address on File | | | | | | |
| 2552331 | Hector L Diaz Alicea | Address on File | | | | | | |
| 2546420 | Hector L Diaz Figueroa | Address on File | | | | | | |
| 2344551 | Hector L Diaz Rodriguez | Address on File | | | | | | |
| 2521648 | Hector L Diaz Santana | Address on File | | | | | | |
| 2547227 | Hector L Dones Castillo | Address on File | | | | | | |
| 2327129 | Hector L Encarnacion Matos | Address on File | | | | | | |
| 2459772 | Hector L Estrada Rojas | Address on File | | | | | | |
| 2454658 | Hector L Estrada Santiago | Address on File | | | | | | |
| 2454747 | Hector L Estrada Torres | Address on File | | | | | | |
| 2457187 | Hector L Falcon Carrillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432527 | Hector L Falcon Moreno | Address on File | | | | | | |
| 2546446 | Hector L Falero Gomez | Address on File | | | | | | |
| 2549226 | Hector L Febus Santiago | Address on File | | | | | | |
| 2345148 | Hector L Feliciano Crespo | Address on File | | | | | | |
| 2388006 | Héctor L Feliciano Rodríguez | Address on File | | | | | | |
| 2423297 | Héctor L Feliciano Valentin | Address on File | | | | | | |
| 2464995 | Hector L Figueroa Cruz | Address on File | | | | | | |
| 2456032 | Hector L Figueroa Del Vall | Address on File | | | | | | |
| 2438530 | Hector L Figueroa Diffut | Address on File | | | | | | |
| 2522884 | Hector L Figueroa Lopez | Address on File | | | | | | |
| 2529390 | Hector L Figueroa Rivera | Address on File | | | | | | |
| 2440919 | Hector L Fontanez Cortijo | Address on File | | | | | | |
| 2424057 | Hector L Fontanez Rivera | Address on File | | | | | | |
| 2426512 | Hector L Franqui Hernandez | Address on File | | | | | | |
| 2433388 | Hector L Garcia Bonilla | Address on File | | | | | | |
| 2487959 | HECTOR L GARCIA BONILLA | Address on File | | | | | | |
| 2316541 | Hector L Garcia Burgos | Address on File | | | | | | |
| 2266182 | Hector L Garcia Caballero | Address on File | | | | | | |
| 2564233 | Hector L Garcia Diaz | Address on File | | | | | | |
| 2435905 | Hector L Garcia Felix | Address on File | | | | | | |
| 2465874 | Hector L Garcia Rivera | Address on File | | | | | | |
| 2482506 | HECTOR L GARCIA ROSA | Address on File | | | | | | |
| 2347358 | Hector L Garcia Santiago | Address on File | | | | | | |
| 2432587 | Hector L Garcia Vallescor | Address on File | | | | | | |
| 2521520 | Hector L Garrigas Matos | Address on File | | | | | | |
| 2425679 | Hector L Gomez Lozada | Address on File | | | | | | |
| 2425845 | Hector L Gonzalez | Address on File | | | | | | |
| 2394095 | Hector L Gonzalez Carrero | Address on File | | | | | | |
| 2432372 | Hector L Gonzalez Cuadrado | Address on File | | | | | | |
| 2428658 | Hector L Gonzalez Feliciano | Address on File | | | | | | |
| 2520022 | Hector L Gonzalez Gonzalez | Address on File | | | | | | |
| 2540287 | Hector L Gonzalez Justiniano | Address on File | | | | | | |
| 2435473 | Hector L Gonzalez Martinez | Address on File | | | | | | |
| 2276644 | Hector L Gonzalez Monsenat | Address on File | | | | | | |
| 2377902 | Hector L Gonzalez Perez | Address on File | | | | | | |
| 2539884 | Hector L Gonzalez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375749 | Hector L Gonzalez Torres | Address on File | | | | | | |
| 2534607 | Hector L Gonzalez Torres | Address on File | | | | | | |
| 2391595 | Hector L Gracia Hernandez | Address on File | | | | | | |
| 2304732 | Hector L Guerrero Cabrera | Address on File | | | | | | |
| 2286729 | Hector L Guzman Marrero | Address on File | | | | | | |
| 2486487 | HECTOR L HADDOCK TORRES | Address on File | | | | | | |
| 2564112 | Hector L Henandez Castillo | Address on File | | | | | | |
| 2537839 | Hector L Hernandez De Jesus | Address on File | | | | | | |
| 2469471 | Hector L Hernandez Morales | Address on File | | | | | | |
| 2433479 | Hector L Hernandez Qui?One | Address on File | | | | | | |
| 2518809 | Hector L Hernandez Rivera | Address on File | | | | | | |
| 2471849 | HECTOR L HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2254980 | Hector L Hernandez Vera | Address on File | | | | | | |
| 2559836 | Hector L Ilarraza Cruz | Address on File | | | | | | |
| 2375546 | Hector L Jesus Rodriguez | Address on File | | | | | | |
| 2457555 | Hector L Jimenez Cruz | Address on File | | | | | | |
| 2556924 | Hector L Jimenez Oliver | Address on File | | | | | | |
| 2375166 | Hector L L Acevedo Perez | Address on File | | | | | | |
| 2269380 | Hector L L Adorno Torres | Address on File | | | | | | |
| 2265335 | Hector L L Bernier Vicente | Address on File | | | | | | |
| 2374773 | Hector L L Bonet Fernandez | Address on File | | | | | | |
| 2288807 | Hector L L Boyrie Mangual | Address on File | | | | | | |
| 2315644 | Hector L L Carradero Castro | Address on File | | | | | | |
| 2376845 | Hector L L Carreras Vega | Address on File | | | | | | |
| 2261064 | Hector L L Cintron Garcia | Address on File | | | | | | |
| 2319297 | Hector L L Cintron Torres | Address on File | | | | | | |
| 2266325 | Hector L L Colon Rodriguez | Address on File | | | | | | |
| 2294819 | Hector L L Cosme Rivera | Address on File | | | | | | |
| 2304301 | Hector L L Diaz Gutierrez | Address on File | | | | | | |
| 2387236 | Hector L L Estrada Galarza | Address on File | | | | | | |
| 2282060 | Hector L L Figueroa Cintron | Address on File | | | | | | |
| 2303186 | Hector L L Figueroa Greo | Address on File | | | | | | |
| 2265917 | Hector L L Garcia Andino | Address on File | | | | | | |
| 2263781 | Hector L L Gonzalez Ayala | Address on File | | | | | | |
| 2317931 | Hector L L Gonzalez Masso | Address on File | | | | | | |
| 2303405 | Hector L L Gonzalez Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277264 | Hector L L Grau Rivera | Address on File | | | | | | |
| 2288052 | Hector L L Gutierrez Jimenez | Address on File | | | | | | |
| 2393885 | Hector L L Hernandez Nieves | Address on File | | | | | | |
| 2378971 | Hector L L Juarbe Rivera | Address on File | | | | | | |
| 2264902 | Hector L L Loyola Vaillant | Address on File | | | | | | |
| 2292009 | Hector L L Maldonado Gonzalez | Address on File | | | | | | |
| 2324851 | Hector L L Miranda Ramos | Address on File | | | | | | |
| 2323367 | Hector L L Morales Moure | Address on File | | | | | | |
| 2284183 | Hector L L Morales Ortiz | Address on File | | | | | | |
| 2288812 | Hector L L Morales Rodrigue | Address on File | | | | | | |
| 2294095 | Hector L L Nieves Cede&O | Address on File | | | | | | |
| 2256404 | Hector L L Nunez Cruz | Address on File | | | | | | |
| 2314213 | Hector L L Ortiz Rodrigue | Address on File | | | | | | |
| 2326393 | Hector L L Reyes Carrasqu | Address on File | | | | | | |
| 2377954 | Hector L L Rivalta Lopez | Address on File | | | | | | |
| 2287936 | Hector L L Rivera Navarro | Address on File | | | | | | |
| 2259901 | Hector L L Rivera Rodriguez | Address on File | | | | | | |
| 2302424 | Hector L L Robles Dominguez | Address on File | | | | | | |
| 2274519 | Hector L L Rodriguez Diaz | Address on File | | | | | | |
| 2285806 | Hector L L Rodriguez Hector | Address on File | | | | | | |
| 2313673 | Hector L L Rodriguez Rivera | Address on File | | | | | | |
| 2267711 | Hector L L Roldan Toledo | Address on File | | | | | | |
| 2281492 | Hector L L Rosado Burgos | Address on File | | | | | | |
| 2263252 | Hector L L Santiago Ortiz | Address on File | | | | | | |
| 2270720 | Hector L L Soto Quinones | Address on File | | | | | | |
| 2305029 | Hector L L Torres Melendez | Address on File | | | | | | |
| 2396300 | Hector L L Veguilla Zayas | Address on File | | | | | | |
| 2536787 | Hector L Laboy Santiago | Address on File | | | | | | |
| 2373948 | Hector L Landrau Maldonado | Address on File | | | | | | |
| 2561439 | Hector L Lantigua Garcia | Address on File | | | | | | |
| 2450668 | Hector L Lara Ortiz | Address on File | | | | | | |
| 2457016 | Hector L Lausell Lugo | Address on File | | | | | | |
| 2256657 | Hector L Lebron Berrios | Address on File | | | | | | |
| 2274674 | Hector L Lebron Camacho | Address on File | | | | | | |
| 2278268 | Hector L Lebron Colon | Address on File | | | | | | |
| 2538993 | Hector L Legrand Sanes | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520195 | Hector L Leon Arroyo | Address on File | | | | | | |
| 2382491 | Hector L Leon Lopez | Address on File | | | | | | |
| 2291305 | Hector L Leon Martinez | Address on File | | | | | | |
| 2452125 | Hector L Lopez | Address on File | | | | | | |
| 2307925 | Hector L Lopez Andino | Address on File | | | | | | |
| 2434301 | Hector L Lopez Lopez | Address on File | | | | | | |
| 2557897 | Hector L Lopez Lopez | Address on File | | | | | | |
| 2520907 | Hector L Lopez Malave | Address on File | | | | | | |
| 2441486 | Hector L Lopez Perez | Address on File | | | | | | |
| 2481999 | HECTOR L LOPEZ QUINONES | Address on File | | | | | | |
| 2429341 | Hector L Lopez Rivera | Address on File | | | | | | |
| 2459338 | Hector L Lopez Rivera | Address on File | | | | | | |
| 2519247 | Hector L Lopez Rodriguez | Address on File | | | | | | |
| 2459431 | Hector L Lorenzo Bonet | Address on File | | | | | | |
| 2536777 | Hector L Lucre Rodriguez | Address on File | | | | | | |
| 2565669 | Hector L Lugardo Iraola | Address on File | | | | | | |
| 2520357 | Hector L Lugo Guzman | Address on File | | | | | | |
| 2447227 | Hector L Lugo Medina | Address on File | | | | | | |
| 2432710 | Hector L Maisonet Concepcion | Address on File | | | | | | |
| 2547950 | Hector L Maisonet Diaz | Address on File | | | | | | |
| 2308686 | Hector L Maisonet Villanueva | Address on File | | | | | | |
| 2553203 | Hector L Malave Alvarado | Address on File | | | | | | |
| 2542023 | Hector L Maldonado Arroyo | Address on File | | | | | | |
| 2438010 | Hector L Maldonado Gonzale | Address on File | | | | | | |
| 2344074 | Hector L Maldonado Rivera | Address on File | | | | | | |
| 2522871 | Hector L Maldonado Rodriguez | Address on File | | | | | | |
| 2461337 | Hector L Maldonado Santos | Address on File | | | | | | |
| 2486277 | HECTOR L MARCANO ORTIZ | Address on File | | | | | | |
| 2284315 | Hector L Marin Castro | Address on File | | | | | | |
| 2256906 | Hector L Marin Nieves | Address on File | | | | | | |
| 2320950 | Hector L Marquez Rodriguez | Address on File | | | | | | |
| 2525758 | Hector L Marrero Coll | Address on File | | | | | | |
| 2436222 | Hector L Marrero Colon | Address on File | | | | | | |
| 2259785 | Hector L Marrero Figueroa | Address on File | | | | | | |
| 2383572 | Hector L Marrero Muñiz | Address on File | | | | | | |
| 2563803 | Hector L Marte Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480990 | HECTOR L MARTI LOPEZ | Address on File | | | | | | |
| 2564639 | Hector L Martinez Aguilar | Address on File | | | | | | |
| 2555784 | Hector L Martinez Betancourt | Address on File | | | | | | |
| 2518883 | Hector L Martinez Bracetty | Address on File | | | | | | |
| 2458921 | Hector L Martinez Burgos | Address on File | | | | | | |
| 2347160 | Hector L Martinez Garcia | Address on File | | | | | | |
| 2340192 | Hector L Martinez Lopez | Address on File | | | | | | |
| 2387152 | Hector L Martinez Morales | Address on File | | | | | | |
| 2480967 | HECTOR L MARTINEZ ORTIZ | Address on File | | | | | | |
| 2391788 | Hector L Martinez Rivera | Address on File | | | | | | |
| 2465929 | Hector L Martinez Soto | Address on File | | | | | | |
| 2556593 | Hector L Martinez Valldejuli | Address on File | | | | | | |
| 2486497 | HECTOR L MATIAS MATIAS | Address on File | | | | | | |
| 2377478 | Hector L Matos Diaz | Address on File | | | | | | |
| 2525028 | Hector L Matos Vazquez | Address on File | | | | | | |
| 2389835 | Hector L Maymi Marrero | Address on File | | | | | | |
| 2389051 | Hector L Medina Carrasquillo | Address on File | | | | | | |
| 2456449 | Hector L Medina Crespo | Address on File | | | | | | |
| 2431955 | Hector L Medina Marien | Address on File | | | | | | |
| 2559359 | Hector L Medina Rodriguez | Address on File | | | | | | |
| 2301543 | Hector L Mejia Cruz | Address on File | | | | | | |
| 2454986 | Hector L Mejias Miranda | Address on File | | | | | | |
| 2470556 | Hector L Melendez Bermudez | Address on File | | | | | | |
| 2443436 | Hector L Melendez Pagan | Address on File | | | | | | |
| 2482184 | HECTOR L MELENDEZ ROSA | Address on File | | | | | | |
| 2451774 | Hector L Melendez Serrano | Address on File | | | | | | |
| 2381885 | Hector L Melendez Vejerano | Address on File | | | | | | |
| 2392017 | Hector L Melendez Vera | Address on File | | | | | | |
| 2266961 | Hector L Mendez Martinez | Address on File | | | | | | |
| 2548378 | Hector L Mendez Molina | Address on File | | | | | | |
| 2531133 | Hector L Mendez Rodriguez | Address on File | | | | | | |
| 2460972 | Hector L Mercado Mouliert | Address on File | | | | | | |
| 2557641 | Hector L Mercado Rivera | Address on File | | | | | | |
| 2458265 | Hector L Mercado Torres | Address on File | | | | | | |
| 2563550 | Hector L Mercado Torres | Address on File | | | | | | |
| 2491728 | HECTOR L MIRANDA COLON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463692 | Hector L Miranda Delgado | Address on File | | | | | | |
| 2448109 | Hector L Miranda Torres | Address on File | | | | | | |
| 2495130 | HECTOR L MIRANDA VAZQUEZ | Address on File | | | | | | |
| 2468200 | Hector L Molina Santiago | Address on File | | | | | | |
| 2500262 | HECTOR L MOLINA VAZQUEZ | Address on File | | | | | | |
| 2565353 | Hector L Monta?Ez Amaro | Address on File | | | | | | |
| 2469779 | Hector L Montalvo Rivera | Address on File | | | | | | |
| 2285040 | Hector L Morales Hernandez | Address on File | | | | | | |
| 2451784 | Hector L Morales Hernandez | Address on File | | | | | | |
| 2380041 | Hector L Morales Muñoz | Address on File | | | | | | |
| 2449828 | Hector L Morales Ortiz | Address on File | | | | | | |
| 2450781 | Hector L Morales Ortiz | Address on File | | | | | | |
| 2539540 | Hector L Morales Ortiz | Address on File | | | | | | |
| 2388782 | Hector L Morales Otero | Address on File | | | | | | |
| 2332560 | Hector L Morales Rosario | Address on File | | | | | | |
| 2522314 | Hector L Moscoso Cortes | Address on File | | | | | | |
| 2464686 | Hector L Moya Perez | Address on File | | | | | | |
| 2528619 | Hector L Mu?Oz Aviles | Address on File | | | | | | |
| 2376042 | Hector L Muñiz Ramos | Address on File | | | | | | |
| 2492904 | HECTOR L MUNOZ AVILES | Address on File | | | | | | |
| 2561137 | Hector L Navarro Gonzalez | Address on File | | | | | | |
| 2489481 | HECTOR L NEGRON MALDONADO | Address on File | | | | | | |
| 2447497 | Hector L Negron Torres | Address on File | | | | | | |
| 2383551 | Hector L Negron Velez | Address on File | | | | | | |
| 2540484 | Hector L Nieves Borrero | Address on File | | | | | | |
| 2470323 | Hector L Nieves Carlo | Address on File | | | | | | |
| 2432616 | Hector L Nieves Garcia | Address on File | | | | | | |
| 2463470 | Hector L Nieves Nieves | Address on File | | | | | | |
| 2560681 | Hector L Nieves Ramos | Address on File | | | | | | |
| 2427916 | Hector L Nieves Ruiz | Address on File | | | | | | |
| 2475365 | HECTOR L NIEVES RUIZ | Address on File | | | | | | |
| 2373212 | Hector L Nieves Silva | Address on File | | | | | | |
| 2473705 | HECTOR L NIEVES SILVA | Address on File | | | | | | |
| 2393154 | Hector L Ocasio Flores | Address on File | | | | | | |
| 2429974 | Hector L Ofarrill Lamb | Address on File | | | | | | |
| 2375673 | Hector L Oliver Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426814 | Hector L Oliveras | Address on File | | | | | | |
| 2475228 | HECTOR L OLMEDA REYES | Address on File | | | | | | |
| 2445143 | Hector L Olmo Romero | Address on File | | | | | | |
| 2430733 | Hector L Oquendo Medina | Address on File | | | | | | |
| 2474502 | HECTOR L OQUENDO MEDINA | Address on File | | | | | | |
| 2267363 | Hector L Orengo Correa | Address on File | | | | | | |
| 2453402 | Hector L Orozco Figueroa | Address on File | | | | | | |
| 2556680 | Hector L Orsini Velez | Address on File | | | | | | |
| 2380505 | Hector L Ortega Cintron | Address on File | | | | | | |
| 2386185 | Hector L Ortega Hernandez | Address on File | | | | | | |
| 2458544 | Hector L Ortiz Colon | Address on File | | | | | | |
| 2391070 | Hector L Ortiz Gonzalez | Address on File | | | | | | |
| 2255639 | Hector L Ortiz Lopez | Address on File | | | | | | |
| 2469129 | Hector L Ortiz Maldonado | Address on File | | | | | | |
| 2503101 | HECTOR L ORTIZ MARRERO | Address on File | | | | | | |
| 2381471 | Hector L Ortiz Martinez | Address on File | | | | | | |
| 2466586 | Hector L Ortiz Oyola | Address on File | | | | | | |
| 2375146 | Hector L Ortiz Velazquez | Address on File | | | | | | |
| 2434452 | Hector L Osorio Manso | Address on File | | | | | | |
| 2549831 | Hector L Otero Estrada | Address on File | | | | | | |
| 2533795 | Hector L Otero Garcia | Address on File | | | | | | |
| 2559517 | Hector L Otero Gonzalez | Address on File | | | | | | |
| 2493973 | HECTOR L OYOLA ROSADO | Address on File | | | | | | |
| 2540338 | Hector L Pacheco Cappas | Address on File | | | | | | |
| 2298903 | Hector L Pacheco Cruz | Address on File | | | | | | |
| 2561294 | Hector L Padilla Trinidad | Address on File | | | | | | |
| 2496194 | HECTOR L PAGAN ARANA | Address on File | | | | | | |
| 2468840 | Hector L Pagan Bones | Address on File | | | | | | |
| 2494692 | HECTOR L PAGAN COTTO | Address on File | | | | | | |
| 2441295 | Hector L Pe?A Rodriguez | Address on File | | | | | | |
| 2511553 | Hector L Peluyera Rivera | Address on File | | | | | | |
| 2384516 | Hector L Perez Acevedo | Address on File | | | | | | |
| 2552394 | Hector L Perez Barreto | Address on File | | | | | | |
| 2566507 | Hector L Perez Bravo | Address on File | | | | | | |
| 2515119 | Hector L Perez Colon | Address on File | | | | | | |
| 2443142 | Hector L Perez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482931 | HECTOR L PEREZ FIGUEROA | Address on File | | | | | | |
| 2534749 | Hector L Perez Gracia | Address on File | | | | | | |
| 2264600 | Hector L Perez Hernandez | Address on File | | | | | | |
| 2377785 | Hector L Perez Martinez | Address on File | | | | | | |
| 2428446 | Hector L Perez Rodriguez | Address on File | | | | | | |
| 2497827 | HECTOR L PEREZ SANCHEZ | Address on File | | | | | | |
| 2558231 | Hector L Perez Santiago | Address on File | | | | | | |
| 2457453 | Hector L Perez Valencia | Address on File | | | | | | |
| 2450212 | Hector L Qui?Onez Rivera | Address on File | | | | | | |
| 2399216 | Hector L Quiñones Santiago | Address on File | | | | | | |
| 2462291 | Hector L Quinonez Laboy | Address on File | | | | | | |
| 2527996 | Hector L Ramirez Padilla | Address on File | | | | | | |
| 2426435 | Hector L Ramirez Tirado | Address on File | | | | | | |
| 2448445 | Hector L Ramos Gonzalez | Address on File | | | | | | |
| 2563100 | Hector L Ramos Rivera | Address on File | | | | | | |
| 2435235 | Hector L Rentas Rivera | Address on File | | | | | | |
| 2436746 | Hector L Rey | Address on File | | | | | | |
| 2286247 | Hector L Reyes Adorno | Address on File | | | | | | |
| 2477747 | HECTOR L REYES AYALA | Address on File | | | | | | |
| 2537087 | Hector L Reyes Carrero | Address on File | | | | | | |
| 2467458 | Hector L Reyes Colon | Address on File | | | | | | |
| 2453077 | Hector L Reyes Gonzalez | Address on File | | | | | | |
| 2439635 | Hector L Reyes Guzman | Address on File | | | | | | |
| 2522297 | Hector L Reyes Hernandez | Address on File | | | | | | |
| 2439746 | Hector L Rios De Leon | Address on File | | | | | | |
| 2269773 | Hector L Rios Martinez | Address on File | | | | | | |
| 2436290 | Hector L Rivera Calderon | Address on File | | | | | | |
| 2504708 | HECTOR L RIVERA CASTRO | Address on File | | | | | | |
| 2306478 | Hector L Rivera Colon | Address on File | | | | | | |
| 2290490 | Hector L Rivera Diaz | Address on File | | | | | | |
| 2378722 | Hector L Rivera Esquilin | Address on File | | | | | | |
| 2386832 | Hector L Rivera Gabriel | Address on File | | | | | | |
| 2307886 | Hector L Rivera Garcia | Address on File | | | | | | |
| 2527956 | Hector L Rivera Gutierrez | Address on File | | | | | | |
| 2427761 | Hector L Rivera Hernandez | Address on File | | | | | | |
| 2270685 | Hector L Rivera Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299834 | Hector L Rivera Martinez | Address on File | | | | | | |
| 2427309 | Hector L Rivera Martis | Address on File | | | | | | |
| 2459068 | Hector L Rivera Montalvo | Address on File | | | | | | |
| 2346130 | Hector L Rivera Nieves | Address on File | | | | | | |
| 2504066 | HECTOR L RIVERA NUNEZ | Address on File | | | | | | |
| 2308132 | Hector L Rivera Ortiz | Address on File | | | | | | |
| 2306609 | Hector L Rivera Reyes | Address on File | | | | | | |
| 2375742 | Hector L Rivera Reyes | Address on File | | | | | | |
| 2375786 | Hector L Rivera Rivera | Address on File | | | | | | |
| 2390195 | Hector L Rivera Rivera | Address on File | | | | | | |
| 2456431 | Hector L Rivera Rivera | Address on File | | | | | | |
| 2457490 | Hector L Rivera Rivera | Address on File | | | | | | |
| 2345879 | Hector L Rivera Rodriguez | Address on File | | | | | | |
| 2429840 | Hector L Rivera Rodriguez | Address on File | | | | | | |
| 2290252 | Hector L Rivera Sanchez | Address on File | | | | | | |
| 2347210 | Hector L Rivera Sanchez | Address on File | | | | | | |
| 2561290 | Hector L Rivera Santana | Address on File | | | | | | |
| 2554368 | Hector L Rivera Santiago | Address on File | | | | | | |
| 2458708 | Hector L Rivera Torres | Address on File | | | | | | |
| 2554630 | Hector L Rivera Velez | Address on File | | | | | | |
| 2467182 | Hector L Rivera Villanueva | Address on File | | | | | | |
| 2475950 | HECTOR L ROBLES DE JESUS | Address on File | | | | | | |
| 2560268 | Hector L Robles De Jesus | Address on File | | | | | | |
| 2497751 | HECTOR L ROBLES MESTRE | Address on File | | | | | | |
| 2273558 | Hector L Robles Perez | Address on File | | | | | | |
| 2559218 | Hector L Rodriguez Andujar | Address on File | | | | | | |
| 2461511 | Hector L Rodriguez Cruzado | Address on File | | | | | | |
| 2456501 | Hector L Rodriguez De Jesu | Address on File | | | | | | |
| 2389429 | Héctor L Rodríguez De Jesús | Address on File | | | | | | |
| 2261325 | Hector L Rodriguez Dumeng | Address on File | | | | | | |
| 2434419 | Hector L Rodriguez Febres | Address on File | | | | | | |
| 2424978 | Hector L Rodriguez Figueroa | Address on File | | | | | | |
| 2255746 | Hector L Rodriguez Flores | Address on File | | | | | | |
| 2373986 | Hector L Rodriguez Martine | Address on File | | | | | | |
| 2442859 | Hector L Rodriguez Martine | Address on File | | | | | | |
| 2559719 | Hector L Rodriguez Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374834 | Hector L Rodriguez Munoz | Address on File | | | | | | |
| 2498380 | HECTOR L RODRIGUEZ NIEVEZ | Address on File | | | | | | |
| 2266113 | Hector L Rodriguez Rivera | Address on File | | | | | | |
| 2293488 | Hector L Rodriguez Rivera | Address on File | | | | | | |
| 2384462 | Hector L Rodriguez Rivera | Address on File | | | | | | |
| 2457485 | Hector L Rodriguez Santiag | Address on File | | | | | | |
| 2499544 | HECTOR L RODRIGUEZ TORO | Address on File | | | | | | |
| 2536938 | Hector L Rodriguez Valentin | Address on File | | | | | | |
| 2424008 | Hector L Rohena Diaz | Address on File | | | | | | |
| 2543954 | Hector L Rojas Cuevas | Address on File | | | | | | |
| 2553142 | Hector L Rolon Mendez | Address on File | | | | | | |
| 2486943 | HECTOR L ROMAN AGOSTO | Address on File | | | | | | |
| 2466110 | Hector L Roman Salaman | Address on File | | | | | | |
| 2452877 | Hector L Roman Santiago | Address on File | | | | | | |
| 2256567 | Hector L Romero Quinonez | Address on File | | | | | | |
| 2512990 | Hector L Romero Ramirez | Address on File | | | | | | |
| 2347592 | Hector L Rosa Caballero | Address on File | | | | | | |
| 2560830 | Hector L Rosa Ramos | Address on File | | | | | | |
| 2385587 | Hector L Rosa Rosa | Address on File | | | | | | |
| 2433365 | Hector L Rosa Santos | Address on File | | | | | | |
| 2373426 | Hector L Rosado Perez | Address on File | | | | | | |
| 2347313 | Hector L Rosado Santiago | Address on File | | | | | | |
| 2439630 | Hector L Rosario Aviles | Address on File | | | | | | |
| 2271280 | Hector L Rosario Cabrera | Address on File | | | | | | |
| 2431437 | Hector L Rosario Rivera | Address on File | | | | | | |
| 2498748 | HECTOR L ROSARIO SAN INOCENCI | Address on File | | | | | | |
| 2257441 | Hector L Rosario San Inocencio | Address on File | | | | | | |
| 2342485 | Hector L Saez Rodriguez | Address on File | | | | | | |
| 2563579 | Hector L Salazar Martell | Address on File | | | | | | |
| 2464037 | Hector L Sanabria Torres | Address on File | | | | | | |
| 2298000 | Hector L Sanchez Garcia | Address on File | | | | | | |
| 2456748 | Hector L Sanchez Gonzalez | Address on File | | | | | | |
| 2272276 | Héctor L Sánchez Hernández | Address on File | | | | | | |
| 2565795 | Hector L Sanchez Rosa | Address on File | | | | | | |
| 2450960 | Hector L Sanchez Velez | Address on File | | | | | | |
| 2387935 | Hector L Sanders Mu?Oz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465905 | Hector L Santana Lassul | Address on File | | | | | | |
| 2258691 | Hector L Santiago Arroyo | Address on File | | | | | | |
| 2384477 | Hector L Santiago Ferrer | Address on File | | | | | | |
| 2439322 | Hector L Santiago Gil | Address on File | | | | | | |
| 2425493 | Hector L Santiago Resto | Address on File | | | | | | |
| 2399073 | Hector L Santiago Rivera | Address on File | | | | | | |
| 2458832 | Hector L Santiago Rodrigue | Address on File | | | | | | |
| 2549365 | Hector L Santiago Rosa | Address on File | | | | | | |
| 2431099 | Hector L Santiago Saliva | Address on File | | | | | | |
| 2548445 | Hector L Santiago Torres | Address on File | | | | | | |
| 2498122 | HECTOR L SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2435805 | Hector L Santiago Vega | Address on File | | | | | | |
| 2462379 | Hector L Santos Cotto | Address on File | | | | | | |
| 2433952 | Hector L Segarra Caraballo | Address on File | | | | | | |
| 2387296 | Hector L Serrano Colon | Address on File | | | | | | |
| 2425799 | Hector L Serrano Rosado | Address on File | | | | | | |
| 2466130 | Hector L Sierra Rosario | Address on File | | | | | | |
| 2285215 | Hector L Silva Rodrigue | Address on File | | | | | | |
| 2371541 | Hector L Sola Gonzalez | Address on File | | | | | | |
| 2546143 | Hector L Soto Concepcion | Address on File | | | | | | |
| 2455322 | Hector L Soto Velaquez | Address on File | | | | | | |
| 2463518 | Hector L Tirado Gonzalez | Address on File | | | | | | |
| 2439581 | Hector L Torres | Address on File | | | | | | |
| 2501350 | HECTOR L TORRES ALVAREZ | Address on File | | | | | | |
| 2535176 | Hector L Torres Cintron | Address on File | | | | | | |
| 2455710 | Hector L Torres Echevarria | Address on File | | | | | | |
| 2466229 | Hector L Torres Gonzalez | Address on File | | | | | | |
| 2520850 | Hector L Torres Gonzalez | Address on File | | | | | | |
| 2432908 | Hector L Torres Jimenez | Address on File | | | | | | |
| 2512493 | Hector L Torres Nieves | Address on File | | | | | | |
| 2558453 | Hector L Torres Pino | Address on File | | | | | | |
| 2384703 | Hector L Torres Rivera | Address on File | | | | | | |
| 2559551 | Hector L Torres Rivera | Address on File | | | | | | |
| 2498533 | HECTOR L TORRES ROSARIO | Address on File | | | | | | |
| 2428092 | Hector L Torres Sierra | Address on File | | | | | | |
| 2438147 | Hector L Torres Vargas | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398066 | Hector L Valentin Crespo | Address on File | | | | | | |
| 2521052 | Hector L Vallejo Rodriguez | Address on File | | | | | | |
| 2268071 | Hector L Vargas Gonzalez | Address on File | | | | | | |
| 2546177 | Hector L Vargas Nieto | Address on File | | | | | | |
| 2285353 | Hector L Vargas Rivera | Address on File | | | | | | |
| 2509699 | Hector L Vargas Rodriguez | Address on File | | | | | | |
| 2460836 | Hector L Vazquez | Address on File | | | | | | |
| 2445186 | Hector L Vazquez Barroso | Address on File | | | | | | |
| 2435851 | Hector L Vazquez Maysonet | Address on File | | | | | | |
| 2385914 | Hector L Vazquez Melendez | Address on File | | | | | | |
| 2457196 | Hector L Vazquez Robles | Address on File | | | | | | |
| 2297828 | Hector L Vazquez Rodriguez | Address on File | | | | | | |
| 2382757 | Hector L Vazquez Ruiz | Address on File | | | | | | |
| 2430060 | Hector L Vazquez Sanchez | Address on File | | | | | | |
| 2429429 | Hector L Vega Algarin | Address on File | | | | | | |
| 2450963 | Hector L Vega Garcia | Address on File | | | | | | |
| 2389609 | Hector L Vega Martinez | Address on File | | | | | | |
| 2540193 | Hector L Vega Valentin | Address on File | | | | | | |
| 2257359 | Hector L Velazquez Perez | Address on File | | | | | | |
| 2544779 | Hector L Velazquez Salinas | Address on File | | | | | | |
| 2483390 | HECTOR L VELAZQUEZ TORRES | Address on File | | | | | | |
| 2376775 | Hector L Velez Hernandez | Address on File | | | | | | |
| 2547388 | Hector L Velez Mora | Address on File | | | | | | |
| 2527217 | Hector L Velez Ruiz | Address on File | | | | | | |
| 2341190 | Hector L Velez Trinidad | Address on File | | | | | | |
| 2449189 | Hector L Vilaro Suarez | Address on File | | | | | | |
| 2344228 | Hector L Villanueva Roman | Address on File | | | | | | |
| 2424153 | Hector L Villegas Melendez | Address on File | | | | | | |
| 2554234 | Hector L. Camacho Velazquez | Address on File | | | | | | |
| 2393181 | Hector L. Delgado Gonzalez | Address on File | | | | | | |
| 2284292 | Hector L. L Maldonado Albino | Address on File | | | | | | |
| 2511186 | Hector L. Perez Perez | Address on File | | | | | | |
| 2308176 | Hector L. Rios Del | Address on File | | | | | | |
| 2511766 | Hector L. Rivera Roman | Address on File | | | | | | |
| 2373097 | Hector L. Rodriguez Martinez | Address on File | | | | | | |
| 2510847 | Hector L. Santos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553736 | Hector L. Torres De Jesus | Address on File | | | | | | |
| 2544182 | Hector L. Torres Ortiz | Address on File | | | | | | |
| 2399744 | Hector Lajara Alvarez | Address on File | | | | | | |
| 2256562 | Hector Lara Ortiz | Address on File | | | | | | |
| 2373654 | Hector Larracuente Santana | Address on File | | | | | | |
| 2453285 | Hector Laureano Class | Address on File | | | | | | |
| 2465033 | Hector Leandry Vega | Address on File | | | | | | |
| 2391089 | Hector Lebron Almestica | Address on File | | | | | | |
| 2331688 | Hector Lebron Chaparro | Address on File | | | | | | |
| 2305845 | Hector Lebron Cruz | Address on File | | | | | | |
| 2533189 | Hector Lebron Galarz A | Address on File | | | | | | |
| 2254693 | Hector Lebron Lebron | Address on File | | | | | | |
| 2290440 | Hector Lebron Lebron | Address on File | | | | | | |
| 2342537 | Hector Lebron Miranda | Address on File | | | | | | |
| 2279292 | Hector Lebron Pitre | Address on File | | | | | | |
| 2262793 | Hector Leon Albino | Address on File | | | | | | |
| 2374686 | Hector Leon Ocasio | Address on File | | | | | | |
| 2325354 | Hector Leon Padilla | Address on File | | | | | | |
| 2284403 | Hector Leon Velez | Address on File | | | | | | |
| 2538196 | Hector Lguzman Medina | Address on File | | | | | | |
| 2371754 | Hector Linares Rivera | Address on File | | | | | | |
| 2552902 | Hector Lmontalvo Perez | Address on File | | | | | | |
| 2538231 | Hector Lmuniz Robledo | Address on File | | | | | | |
| 2275450 | Hector Loperena Gonzalez | Address on File | | | | | | |
| 2334284 | Hector Loperena Hernandez | Address on File | | | | | | |
| 2342339 | Hector Lopez Acosta | Address on File | | | | | | |
| 2378251 | Hector Lopez Alamo | Address on File | | | | | | |
| 2311460 | Hector Lopez Almeyda | Address on File | | | | | | |
| 2533048 | Hector Lopez Almodovar | Address on File | | | | | | |
| 2374108 | Hector Lopez Aponte | Address on File | | | | | | |
| 2564461 | Hector Lopez Arroyo | Address on File | | | | | | |
| 2381477 | Hector Lopez Caraballo | Address on File | | | | | | |
| 2542379 | Hector Lopez Chico | Address on File | | | | | | |
| 2392983 | Hector Lopez Cortes | Address on File | | | | | | |
| 2523048 | Hector Lopez Cruz | Address on File | | | | | | |
| 2563315 | Hector Lopez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372913 | Hector Lopez Galarza | Address on File | | | | | | |
| 2517609 | Hector Lopez Gonzalez | Address on File | | | | | | |
| 2391294 | Hector Lopez Hernandez | Address on File | | | | | | |
| 2272787 | Hector Lopez Irizarry | Address on File | | | | | | |
| 2382820 | Hector Lopez Lopez | Address on File | | | | | | |
| 2510308 | Hector Lopez Marcano | Address on File | | | | | | |
| 2254348 | Hector Lopez Morales | Address on File | | | | | | |
| 2331459 | Hector Lopez Negron | Address on File | | | | | | |
| 2344293 | Hector Lopez Padilla | Address on File | | | | | | |
| 2465019 | Hector Lopez Perez | Address on File | | | | | | |
| 2385821 | Hector Lopez Raices | Address on File | | | | | | |
| 2525708 | Hector Lopez Rijos | Address on File | | | | | | |
| 2391780 | Hector Lopez Rios | Address on File | | | | | | |
| 2377639 | Hector Lopez Rivera | Address on File | | | | | | |
| 2449072 | Hector Lopez Rodriguez | Address on File | | | | | | |
| 2256373 | Hector Lopez Roque | Address on File | | | | | | |
| 2471250 | Hector Lopez Sanchez | Address on File | | | | | | |
| 2565684 | Hector Lopez Sequi | Address on File | | | | | | |
| 2276678 | Hector Lopez Soto | Address on File | | | | | | |
| 2435953 | Hector Lopez Torres | Address on File | | | | | | |
| 2311224 | Hector Lopez Vazquez | Address on File | | | | | | |
| 2261776 | Hector Lorenzo Gonzalez | Address on File | | | | | | |
| 2390596 | Hector Lozada Calderon | Address on File | | | | | | |
| 2340742 | Hector Lozada Colon | Address on File | | | | | | |
| 2555393 | Hector Lrodriguez Rodriguez | Address on File | | | | | | |
| 2269601 | Hector Lucca Rodriguez | Address on File | | | | | | |
| 2261217 | Hector Lucena Lucena | Address on File | | | | | | |
| 2255403 | Hector Lugo Cruz | Address on File | | | | | | |
| 2340130 | Hector Lugo Matos | Address on File | | | | | | |
| 2379080 | Hector Lugo Rios | Address on File | | | | | | |
| 2346291 | Hector Lugo Velazquez | Address on File | | | | | | |
| 2541497 | Hector Luis Ampier Torres | Address on File | | | | | | |
| 2535655 | Hector Luis Calderon | Address on File | | | | | | |
| 2544408 | Hector Luis Colon Ortiz | Address on File | | | | | | |
| 2512980 | Hector Luis Diaz | Address on File | | | | | | |
| 2512270 | Hector Luis Rivera Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544107 | Hector Luis Rivera Melendez | Address on File | | | | | | |
| 2424814 | Hector Luis Rivera Nevarez | Address on File | | | | | | |
| 2535670 | Hector Luis Torres | Address on File | | | | | | |
| 2535585 | Hector Luis Vidal Silva | Address on File | | | | | | |
| 2465152 | Hector Luna Lopez | Address on File | | | | | | |
| 2330217 | Hector Luna Ortiz | Address on File | | | | | | |
| 2254392 | Hector Luque Colon | Address on File | | | | | | |
| 2451029 | Hector Luyando Carmona | Address on File | | | | | | |
| 2343197 | Hector Luyando Figueroa | Address on File | | | | | | |
| 2431410 | Hector M Acevedo Acevedo | Address on File | | | | | | |
| 2565332 | Hector M Adorno Calderon | Address on File | | | | | | |
| 2264953 | Hector M Alberty Cardona | Address on File | | | | | | |
| 2461939 | Hector M Alicea Jimenez | Address on File | | | | | | |
| 2305240 | Hector M Alicea Rivera | Address on File | | | | | | |
| 2438753 | Hector M Alicea Ruiz | Address on File | | | | | | |
| 2433856 | Hector M Alverio Ortiz | Address on File | | | | | | |
| 2510464 | Hector M Aponte | Address on File | | | | | | |
| 2517738 | Hector M Aponte Hernandez | Address on File | | | | | | |
| 2449377 | Hector M Aponte Lopez | Address on File | | | | | | |
| 2304535 | Hector M Aponte Perez | Address on File | | | | | | |
| 2470402 | Hector M Arzuaga Rivera | Address on File | | | | | | |
| 2343853 | Hector M Barreto Hernandez | Address on File | | | | | | |
| 2445538 | Hector M Berrios Rodriguez | Address on File | | | | | | |
| 2521225 | Hector M Berrios Rodriguez | Address on File | | | | | | |
| 2429427 | Hector M Burgos Serrano | Address on File | | | | | | |
| 2455401 | Hector M Caban Acevedo | Address on File | | | | | | |
| 2275728 | Hector M Cabrera Otero | Address on File | | | | | | |
| 2464397 | Hector M Calzada Garcia | Address on File | | | | | | |
| 2289907 | Hector M Camareno Cancel | Address on File | | | | | | |
| 2397090 | Hector M Candelario Lozada | Address on File | | | | | | |
| 2296832 | Hector M Cantero Marti | Address on File | | | | | | |
| 2425743 | Hector M Cantres Rosario | Address on File | | | | | | |
| 2435289 | Hector M Caraballo Borrero | Address on File | | | | | | |
| 2546361 | Hector M Carlo Ferrer | Address on File | | | | | | |
| 2392244 | Hector M Carrillo Caban | Address on File | | | | | | |
| 2341977 | Hector M Castro Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254148 | Hector M Castro Natal | Address on File | | | | | | |
| 2517771 | Hector M Colon Cintron | Address on File | | | | | | |
| 2270709 | Hector M Colon Feliciano | Address on File | | | | | | |
| 2387275 | Hector M Colon Lopez | Address on File | | | | | | |
| 2468383 | Hector M Colon Martinez | Address on File | | | | | | |
| 2465481 | Hector M Colon Mateo | Address on File | | | | | | |
| 2269763 | Hector M Colon Vazquez | Address on File | | | | | | |
| 2524886 | Hector M Cott Rosario | Address on File | | | | | | |
| 2517119 | Hector M Couvertier Lucian | Address on File | | | | | | |
| 2434609 | Hector M Crespo Vargas | Address on File | | | | | | |
| 2343150 | Hector M Cruz Falcon | Address on File | | | | | | |
| 2320776 | Hector M Cruz Rivera | Address on File | | | | | | |
| 2334892 | Hector M Davila Barreto | Address on File | | | | | | |
| 2398166 | Hector M Davila Colon | Address on File | | | | | | |
| 2259762 | Hector M Davila Lebron | Address on File | | | | | | |
| 2262452 | Hector M De Gracia Marrero | Address on File | | | | | | |
| 2545739 | Hector M De Jesus Brachy | Address on File | | | | | | |
| 2561802 | Hector M De Jesus Charleman | Address on File | | | | | | |
| 2271699 | Hector M Delgado Roman | Address on File | | | | | | |
| 2433435 | Hector M Diaz Ferdinand | Address on File | | | | | | |
| 2326007 | Hector M Diaz Garcia | Address on File | | | | | | |
| 2461165 | Hector M Diaz Lebron | Address on File | | | | | | |
| 2536357 | Hector M Diaz Rivera | Address on File | | | | | | |
| 2559575 | Hector M Diaz Rivera | Address on File | | | | | | |
| 2470127 | Hector M Diaz Suarez | Address on File | | | | | | |
| 2468740 | Hector M Diaz Torres | Address on File | | | | | | |
| 2276191 | Hector M Feliciano Alvarez | Address on File | | | | | | |
| 2270959 | Hector M Feliciano Malavé | Address on File | | | | | | |
| 2307937 | Hector M Feliciano Reyes | Address on File | | | | | | |
| 2491149 | HECTOR M FELICIANO RIVERA | Address on File | | | | | | |
| 2480924 | HECTOR M FIGUEROA CRUZ | Address on File | | | | | | |
| 2542576 | Hector M Figueroa Cruz | Address on File | | | | | | |
| 2545014 | Hector M Figueroa Febus | Address on File | | | | | | |
| 2549508 | Hector M Figueroa Velazquez | Address on File | | | | | | |
| 2325455 | Hector M Flores Diaz | Address on File | | | | | | |
| 2493163 | HECTOR M FLORES LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460119 | Hector M Fontanez Pabellon | Address on File | | | | | | |
| 2372039 | Hector M Fontanez Rivera | Address on File | | | | | | |
| 2545825 | Hector M Fortis Morales | Address on File | | | | | | |
| 2547820 | Hector M Fuentes Ramos | Address on File | | | | | | |
| 2373117 | Hector M Fuentes Santiago | Address on File | | | | | | |
| 2325913 | Hector M Garcia Colon | Address on File | | | | | | |
| 2379924 | Hector M Garcia Ferrer | Address on File | | | | | | |
| 2382135 | Hector M Garcia Fontanez | Address on File | | | | | | |
| 2423702 | Hector M Garcia Robledo | Address on File | | | | | | |
| 2498868 | HECTOR M GARCIA SANCHEZ | Address on File | | | | | | |
| 2347493 | Hector M Gonzalez Alvira | Address on File | | | | | | |
| 2520962 | Hector M Gonzalez Arroyo | Address on File | | | | | | |
| 2459235 | Hector M Gonzalez Colon | Address on File | | | | | | |
| 2305748 | Hector M Gonzalez Gonzalez | Address on File | | | | | | |
| 2559436 | Hector M Gonzalez Guang | Address on File | | | | | | |
| 2551109 | Hector M Gonzalez Lamboy | Address on File | | | | | | |
| 2425212 | Hector M Gonzalez Mendoza | Address on File | | | | | | |
| 2373102 | Hector M Gonzalez Molina | Address on File | | | | | | |
| 2467452 | Hector M Gonzalez Ortiz | Address on File | | | | | | |
| 2342024 | Hector M Gonzalez Rivera | Address on File | | | | | | |
| 2518867 | Hector M Gonzalez Rivera | Address on File | | | | | | |
| 2290331 | Hector M Gonzalez Serrano | Address on File | | | | | | |
| 2499228 | HECTOR M GONZALEZ VERA | Address on File | | | | | | |
| 2345241 | Hector M Gonzalez Villanueva | Address on File | | | | | | |
| 2296677 | Hector M Guardiola Simons | Address on File | | | | | | |
| 2329706 | Hector M Guzman Reyes | Address on File | | | | | | |
| 2451159 | Hector M Hance Diaz | Address on File | | | | | | |
| 2496933 | HECTOR M HERNANDEZ ALOMAR | Address on File | | | | | | |
| 2558329 | Hector M Hernandez Delgado | Address on File | | | | | | |
| 2289723 | Hector M Hernandez Ramos | Address on File | | | | | | |
| 2305779 | Hector M Hernandez Ramos | Address on File | | | | | | |
| 2521974 | Hector M Hernandez Santos | Address on File | | | | | | |
| 2266049 | Hector M Herrera Rivera | Address on File | | | | | | |
| 2443338 | Hector M Hiraldo Matias | Address on File | | | | | | |
| 2469000 | Hector M Hyland Miranda | Address on File | | | | | | |
| 2453458 | Hector M Iba?Ez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479784 | HECTOR M JIMENEZ QUINTANA | Address on File | | | | | | |
| 2549049 | Hector M Jimenez Rodriguez | Address on File | | | | | | |
| 2458356 | Hector M Jimenez Torres | Address on File | | | | | | |
| 2429083 | Hector M La Luz Ayala | Address on File | | | | | | |
| 2474682 | HECTOR M LAGUER CRUZ | Address on File | | | | | | |
| 2329883 | Hector M Laureano Cosme | Address on File | | | | | | |
| 2547155 | Hector M Lebron Benitez | Address on File | | | | | | |
| 2484856 | HECTOR M LEBRON LOPEZ | Address on File | | | | | | |
| 2547731 | Hector M Lebron Vazquez | Address on File | | | | | | |
| 2507733 | Hector M Leduc Feliciano | Address on File | | | | | | |
| 2428626 | Hector M Llanos | Address on File | | | | | | |
| 2566113 | Hector M Lopez Aviles | Address on File | | | | | | |
| 2468575 | Hector M Lopez Cordero | Address on File | | | | | | |
| 2525702 | Hector M Lopez De Victoria | Address on File | | | | | | |
| 2519923 | Hector M Lopez Pulliza | Address on File | | | | | | |
| 2456457 | Hector M Lopez Ramos | Address on File | | | | | | |
| 2534579 | Hector M Lopez Rivera | Address on File | | | | | | |
| 2282190 | Hector M Lopez Rodriguez | Address on File | | | | | | |
| 2371622 | Hector M Lugo Montalvo | Address on File | | | | | | |
| 2388101 | Hector M Lugo Rodriguez | Address on File | | | | | | |
| 2274715 | Hector M Luna Luciano | Address on File | | | | | | |
| 2301405 | Hector M M Arroyo Rosado | Address on File | | | | | | |
| 2296909 | Hector M M Benabe Mojica | Address on File | | | | | | |
| 2304827 | Hector M M Bruno Hector | Address on File | | | | | | |
| 2278187 | Hector M M Ciares Perez | Address on File | | | | | | |
| 2263193 | Hector M M Colon Mateo | Address on File | | | | | | |
| 2259375 | Hector M M Cruz Hernandez | Address on File | | | | | | |
| 2305482 | Hector M M Del Toro | Address on File | | | | | | |
| 2305578 | Hector M M Figueroa Collazo | Address on File | | | | | | |
| 2384960 | Hector M M Figueroa Ferrer | Address on File | | | | | | |
| 2255712 | Hector M M Gautier Leon | Address on File | | | | | | |
| 2314761 | Hector M M Laguer Letriz | Address on File | | | | | | |
| 2296843 | Hector M M Leon Lopez | Address on File | | | | | | |
| 2290726 | Hector M M Martinez Hector | Address on File | | | | | | |
| 2292216 | Hector M M Miranda Acevedo | Address on File | | | | | | |
| 2380254 | Hector M M Monell Penzort | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390614 | Hector M M Ortega Cruz | Address on File | | | | | | |
| 2306171 | Hector M M Ortiz Castro | Address on File | | | | | | |
| 2293761 | Hector M M Ortiz Lebron | Address on File | | | | | | |
| 2395477 | Hector M M Ortiz Vazquez | Address on File | | | | | | |
| 2274115 | Hector M M Otero Martinez | Address on File | | | | | | |
| 2263030 | Hector M M Perez Reyes | Address on File | | | | | | |
| 2375987 | Hector M M Perez Ruiz | Address on File | | | | | | |
| 2303696 | Hector M M Quinonez Otero | Address on File | | | | | | |
| 2283300 | Hector M M Rios Candelari | Address on File | | | | | | |
| 2267401 | Hector M M Rios Negron | Address on File | | | | | | |
| 2394959 | Hector M M Rivera Ramirez | Address on File | | | | | | |
| 2265016 | Hector M M Rivera Rivera | Address on File | | | | | | |
| 2289877 | Hector M M Rivera Rivera | Address on File | | | | | | |
| 2287800 | Hector M M Rodriguez Diaz | Address on File | | | | | | |
| 2317534 | Hector M M Rodriguez Hector | Address on File | | | | | | |
| 2302267 | Hector M M Rodriguez Pagan | Address on File | | | | | | |
| 2318333 | Hector M M Roman Olmo | Address on File | | | | | | |
| 2373113 | Hector M M Santiago Roman | Address on File | | | | | | |
| 2296778 | Hector M M Serrano Fonseca | Address on File | | | | | | |
| 2272253 | Hector M M Torres Rodriguez | Address on File | | | | | | |
| 2394453 | Hector M M Vazquez Cruz | Address on File | | | | | | |
| 2268530 | Hector M M Vazquez Vega | Address on File | | | | | | |
| 2392286 | Hector M M Velazquez Portalatin | Address on File | | | | | | |
| 2430698 | Hector M Machicote Cruz | Address on File | | | | | | |
| 2443916 | Hector M Maisonet Correa | Address on File | | | | | | |
| 2346458 | Hector M Malave Latorre | Address on File | | | | | | |
| 2538261 | Hector M Maldonado Vargas | Address on File | | | | | | |
| 2446737 | Hector M Marrero Serrano | Address on File | | | | | | |
| 2393777 | Hector M Martinez Maldonad | Address on File | | | | | | |
| 2333078 | Hector M Martinez Maldonado | Address on File | | | | | | |
| 2540639 | Hector M Mateo Mormes | Address on File | | | | | | |
| 2423865 | Hector M Medina Santiago | Address on File | | | | | | |
| 2479248 | HECTOR M MELENDEZ CUEVAS | Address on File | | | | | | |
| 2397988 | Hector M Melendez Roldan | Address on File | | | | | | |
| 2555007 | Hector M Melendez Roman | Address on File | | | | | | |
| 2484490 | HECTOR M MELO CASTRO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474782 | HECTOR M MERCADO MERCADO | Address on File | | | | | | |
| 2520095 | Hector M Mercado Robles | Address on File | | | | | | |
| 2549820 | Hector M Mercado Velazquez | Address on File | | | | | | |
| 2459620 | Hector M Millan Santiago | Address on File | | | | | | |
| 2294010 | Hector M Miranda De Jesus | Address on File | | | | | | |
| 2372024 | Hector M Montanez Reyes | Address on File | | | | | | |
| 2289634 | Hector M Montero Perez | Address on File | | | | | | |
| 2456499 | Hector M Morales | Address on File | | | | | | |
| 2553010 | Hector M Morales Crespo | Address on File | | | | | | |
| 2440631 | Hector M Motta Rios | Address on File | | | | | | |
| 2289118 | Hector M Muñiz Hernandez | Address on File | | | | | | |
| 2502608 | HECTOR M NAVEDO APONTE | Address on File | | | | | | |
| 2383292 | Hector M Nazario Flores | Address on File | | | | | | |
| 2565077 | Hector M Nicolay Ortiz | Address on File | | | | | | |
| 2320704 | Hector M Nieves Agosto | Address on File | | | | | | |
| 2322881 | Hector M Nieves Nieves | Address on File | | | | | | |
| 2525171 | Hector M Nieves Ortega | Address on File | | | | | | |
| 2465897 | Hector M Novoa Gonzalez | Address on File | | | | | | |
| 2393946 | Hector M Ocasio Rosado | Address on File | | | | | | |
| 2548271 | Hector M Oquendo Feliciano | Address on File | | | | | | |
| 2380490 | Hector M Ortega Rivera | Address on File | | | | | | |
| 2503403 | HECTOR M ORTIZ CALDERON | Address on File | | | | | | |
| 2336340 | Hector M Ortiz Colon | Address on File | | | | | | |
| 2376752 | Hector M Ortiz Cruz | Address on File | | | | | | |
| 2488559 | HECTOR M ORTIZ CRUZ | Address on File | | | | | | |
| 2398105 | Hector M Ortiz Llavona | Address on File | | | | | | |
| 2273114 | Héctor M Ortiz Martínez | Address on File | | | | | | |
| 2501729 | HECTOR M ORTIZ RIVERA | Address on File | | | | | | |
| 2457280 | Hector M Ortiz Rosa | Address on File | | | | | | |
| 2395586 | Hector M Ortiz Santiago | Address on File | | | | | | |
| 2488365 | HECTOR M ORTIZ TORRES | Address on File | | | | | | |
| 2264883 | Hector M Pacheco Melendez | Address on File | | | | | | |
| 2465765 | Hector M Pagan Santos | Address on File | | | | | | |
| 2480947 | HECTOR M PAGAN SIERRA | Address on File | | | | | | |
| 2323011 | Hector M Perez Alamo | Address on File | | | | | | |
| 2326136 | Hector M Perez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2281166 | Hector M Perez Gonzalez | Address on File | | | | | | |
| 2438003 | Hector M Perez Vargas | Address on File | | | | | | |
| 2426737 | Hector M Quetell Roman | Address on File | | | | | | |
| 2450250 | Hector M Ramirez Ubiles | Address on File | | | | | | |
| 2347540 | Hector M Ramos Amalbert | Address on File | | | | | | |
| 2384301 | Hector M Ramos Guzman | Address on File | | | | | | |
| 2427154 | Hector M Ramos Ojeda | Address on File | | | | | | |
| 2454019 | Hector M Ramos Rodriguez | Address on File | | | | | | |
| 2484391 | HECTOR M RAMOS SANCHEZ | Address on File | | | | | | |
| 2488523 | HECTOR M REILLO COTTO | Address on File | | | | | | |
| 2473035 | HECTOR M REYES AYALA | Address on File | | | | | | |
| 2532004 | Hector M Reyes Colon | Address on File | | | | | | |
| 2553102 | Hector M Reyes Ortega | Address on File | | | | | | |
| 2527381 | Hector M Rios Curbelo | Address on File | | | | | | |
| 2256678 | Hector M Rios Negron | Address on File | | | | | | |
| 2256763 | Hector M Rivera Brenes | Address on File | | | | | | |
| 2438708 | Hector M Rivera Carrasquil | Address on File | | | | | | |
| 2302081 | Hector M Rivera Colon | Address on File | | | | | | |
| 2450383 | Hector M Rivera Colon | Address on File | | | | | | |
| 2432446 | Hector M Rivera De Jesus | Address on File | | | | | | |
| 2491591 | HECTOR M RIVERA FERRA | Address on File | | | | | | |
| 2552428 | Hector M Rivera Lopez | Address on File | | | | | | |
| 2433736 | Hector M Rivera Maldonado | Address on File | | | | | | |
| 2552999 | Hector M Rivera Martinez | Address on File | | | | | | |
| 2298174 | Hector M Rivera Melendez | Address on File | | | | | | |
| 2320741 | Hector M Rivera Morales | Address on File | | | | | | |
| 2552696 | Hector M Rivera Ortega | Address on File | | | | | | |
| 2438725 | Hector M Rivera Ortiz | Address on File | | | | | | |
| 2345706 | Hector M Rivera Pagan | Address on File | | | | | | |
| 2430572 | Hector M Rivera Rivera | Address on File | | | | | | |
| 2434364 | Hector M Rivera Rivera | Address on File | | | | | | |
| 2267429 | Hector M Rivera Roman | Address on File | | | | | | |
| 2521038 | Hector M Rivera Rosa | Address on File | | | | | | |
| 2441828 | Hector M Rivera Sanchez | Address on File | | | | | | |
| 2501162 | HECTOR M ROBLES RODRIGUEZ | Address on File | | | | | | |
| 2343451 | Hector M Robles Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462355 | Hector M Robles Santiago | Address on File | | | | | | |
| 2554336 | Hector M Rodriguez | Address on File | | | | | | |
| 2548843 | Hector M Rodriguez Caraballo | Address on File | | | | | | |
| 2545765 | Hector M Rodriguez Cruz | Address on File | | | | | | |
| 2544227 | Hector M Rodriguez Hernandez | Address on File | | | | | | |
| 2320130 | Hector M Rodriguez Melendez | Address on File | | | | | | |
| 2469810 | Hector M Rodriguez Morales | Address on File | | | | | | |
| 2516242 | Hector M Rodriguez Mulet | Address on File | | | | | | |
| 2483668 | HECTOR M RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 2274053 | Hector M Roig Lopez | Address on File | | | | | | |
| 2546451 | Hector M Roldan Hernandez | Address on File | | | | | | |
| 2502108 | HECTOR M ROLDAN RAMOS | Address on File | | | | | | |
| 2271130 | Hector M Rolon Negron | Address on File | | | | | | |
| 2460414 | Hector M Roman Sanchez | Address on File | | | | | | |
| 2444336 | Hector M Romero Alicea | Address on File | | | | | | |
| 2436841 | Hector M Romero Vazquez | Address on File | | | | | | |
| 2434283 | Hector M Rosado Lugo | Address on File | | | | | | |
| 2329106 | Hector M Rosario Burgos | Address on File | | | | | | |
| 2485468 | HECTOR M ROSARIO LIND | Address on File | | | | | | |
| 2346262 | Hector M Rosario Reyes | Address on File | | | | | | |
| 2428466 | Hector M Salaberrios Lopez | Address on File | | | | | | |
| 2321270 | Hector M Salgado Gonzalez | Address on File | | | | | | |
| 2559536 | Hector M Sanabria Beltran | Address on File | | | | | | |
| 2563731 | Hector M Sanabria Seda | Address on File | | | | | | |
| 2260008 | Hector M Sanchez Delgado | Address on File | | | | | | |
| 2271456 | Hector M Sanchez Laboy | Address on File | | | | | | |
| 2388314 | Hector M Sanchez Rivera | Address on File | | | | | | |
| 2273492 | Hector M Sanchez Tolentino | Address on File | | | | | | |
| 2389193 | Hector M Santana Vazquez | Address on File | | | | | | |
| 2394515 | Hector M Santiago Agosto | Address on File | | | | | | |
| 2561660 | Hector M Santiago Crespo | Address on File | | | | | | |
| 2441269 | Hector M Santiago Reyes | Address on File | | | | | | |
| 2276150 | Hector M Santiago Rivera | Address on File | | | | | | |
| 2271202 | Hector M Santiago Roman | Address on File | | | | | | |
| 2286035 | Hector M Santiago Torres | Address on File | | | | | | |
| 2561044 | Hector M Santini Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443531 | Hector M Santos Hernandez | Address on File | | | | | | |
| 2443091 | Hector M Serra Garcia | Address on File | | | | | | |
| 2267753 | Hector M Sola Torres | Address on File | | | | | | |
| 2522925 | Hector M Solivan Cartagena | Address on File | | | | | | |
| 2521030 | Hector M Soto Caban | Address on File | | | | | | |
| 2425353 | Hector M Soto Gonzalez | Address on File | | | | | | |
| 2552485 | Hector M Soto Jimenez | Address on File | | | | | | |
| 2466462 | Hector M Soto Rosario | Address on File | | | | | | |
| 2492243 | HECTOR M SOTOMAYOR MACHUCA | Address on File | | | | | | |
| 2295204 | Hector M Suarez Alvarez | Address on File | | | | | | |
| 2381249 | Hector M Suazo Rosado | Address on File | | | | | | |
| 2392199 | Hector M Tanco Sanchez | Address on File | | | | | | |
| 2438544 | Hector M Tapia Gerena | Address on File | | | | | | |
| 2492193 | HECTOR M TORRES ACEVEDO | Address on File | | | | | | |
| 2463118 | Hector M Torres Corsino | Address on File | | | | | | |
| 2459930 | Hector M Torres Gonzalez | Address on File | | | | | | |
| 2553357 | Hector M Torres Serrano | Address on File | | | | | | |
| 2283735 | Hector M Valentin Serrano | Address on File | | | | | | |
| 2540092 | Hector M Vargas Diaz | Address on File | | | | | | |
| 2397301 | Hector M Vazquez Arroyo | Address on File | | | | | | |
| 2448901 | Hector M Vazquez Feliciano | Address on File | | | | | | |
| 2288339 | Hector M Vazquez Garcia | Address on File | | | | | | |
| 2313176 | Hector M Vazquez Kuilan | Address on File | | | | | | |
| 2470213 | Hector M Vazquez Olivero | Address on File | | | | | | |
| 2279513 | Hector M Vazquez Vazquez | Address on File | | | | | | |
| 2508376 | Hector M Vazquez Vazquez | Address on File | | | | | | |
| 2376901 | Hector M Vega Cruz | Address on File | | | | | | |
| 2459014 | Hector M Velez Rodriguez | Address on File | | | | | | |
| 2486989 | HECTOR M VELEZ SOTO | Address on File | | | | | | |
| 2466754 | Hector M Villanueva Santana | Address on File | | | | | | |
| 2562497 | Hector M Villegas Rodriguez | Address on File | | | | | | |
| 2290657 | Hector M Yambo Cruz | Address on File | | | | | | |
| 2438630 | Hector M Zayas Oquendo | Address on File | | | | | | |
| 2544097 | Hector M. Castillo Cruz | Address on File | | | | | | |
| 2544145 | Hector M. Franco Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543481 | Hector M. Maisonave Perez | Address on File | | | | | | |
| 2552310 | Hector M. Martinez Cruz | Address on File | | | | | | |
| 2507893 | Hector M. Medina Rodriguez | Address on File | | | | | | |
| 2379879 | Hector M. Ortiz Rodriguez | Address on File | | | | | | |
| 2279597 | Hector Machado Cruz | Address on File | | | | | | |
| 2275998 | Hector Maisonet Perez | Address on File | | | | | | |
| 2393528 | Hector Malave Alvarado | Address on File | | | | | | |
| 2382456 | Hector Malave Torres | Address on File | | | | | | |
| 2329085 | Hector Maldonado | Address on File | | | | | | |
| 2336083 | Hector Maldonado Alejandro | Address on File | | | | | | |
| 2431327 | Hector Maldonado Camacho | Address on File | | | | | | |
| 2560044 | Hector Maldonado Colon | Address on File | | | | | | |
| 2541771 | Hector Maldonado Cruz | Address on File | | | | | | |
| 2259791 | Hector Maldonado Garcia | Address on File | | | | | | |
| 2378625 | Hector Maldonado Hernandez | Address on File | | | | | | |
| 2544305 | Hector Maldonado Lopez | Address on File | | | | | | |
| 2329084 | Hector Maldonado Ramirez | Address on File | | | | | | |
| 2275888 | Hector Maldonado Rios | Address on File | | | | | | |
| 2261208 | Hector Maldonado Rivera | Address on File | | | | | | |
| 2269961 | Hector Maldonado Rivera | Address on File | | | | | | |
| 2468917 | Hector Maldonado Santos | Address on File | | | | | | |
| 2535241 | Hector Manuel Davila Colon | Address on File | | | | | | |
| 2554066 | Hector Manuel Encarnacion Guadalupe | Address on File | | | | | | |
| 2558784 | Hector Mariani Vazquez | Address on File | | | | | | |
| 2330863 | Hector Marin Castro | Address on File | | | | | | |
| 2276019 | Hector Marini Dominicci | Address on File | | | | | | |
| 2565144 | Hector Marrero Chevere | Address on File | | | | | | |
| 2555125 | Hector Marrero Hernandez | Address on File | | | | | | |
| 2556887 | Hector Marrero Santiago | Address on File | | | | | | |
| 2555693 | Hector Martell Barbosa | Address on File | | | | | | |
| 2395742 | Hector Martin Gonzalez | Address on File | | | | | | |
| 2554682 | Hector Martinez | Address on File | | | | | | |
| 2268450 | Hector Martinez Antonsanti | Address on File | | | | | | |
| 2298973 | Hector Martinez Aquino | Address on File | | | | | | |
| 2396140 | Hector Martinez Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382822 | Hector Martinez Cruz | Address on File | | | | | | |
| 2282345 | Hector Martinez De Jesus | Address on File | | | | | | |
| 2324444 | Hector Martinez Figueroa | Address on File | | | | | | |
| 2539087 | Hector Martinez Guzman | Address on File | | | | | | |
| 2269063 | Hector Martinez Medina | Address on File | | | | | | |
| 2267134 | Hector Martinez Munoz | Address on File | | | | | | |
| 2328097 | Hector Martinez Olivencia | Address on File | | | | | | |
| 2386367 | Hector Martinez Ortiz | Address on File | | | | | | |
| 2461041 | Hector Martinez Pi?Ero | Address on File | | | | | | |
| 2547380 | Hector Martinez Rodriguez | Address on File | | | | | | |
| 2380169 | Hector Martinez Rolon | Address on File | | | | | | |
| 2429906 | Hector Martinez Rosario | Address on File | | | | | | |
| 2548276 | Hector Martinez Sanchez | Address on File | | | | | | |
| 2390496 | Hector Martinez Santiago | Address on File | | | | | | |
| 2545401 | Hector Massini Gonzalez | Address on File | | | | | | |
| 2561359 | Hector Mateo Ramos | Address on File | | | | | | |
| 2320803 | Hector Mateo Rivera | Address on File | | | | | | |
| 2260861 | Hector Mateo Rosa | Address on File | | | | | | |
| 2433764 | Hector Mateo Sanchez | Address on File | | | | | | |
| 2554472 | Hector Matias Rosario | Address on File | | | | | | |
| 2469359 | Hector Matos Garcia | Address on File | | | | | | |
| 2512279 | Hector Matos Montalvo | Address on File | | | | | | |
| 2265967 | Hector Matos Robles | Address on File | | | | | | |
| 2261375 | Hector Mauroza Gallardo | Address on File | | | | | | |
| 2300590 | Hector Maysonet Cruz | Address on File | | | | | | |
| 2339819 | Hector Maysonet Hernandez | Address on File | | | | | | |
| 2531534 | Hector Mcastro Cortes | Address on File | | | | | | |
| 2324840 | Hector Medina Couret | Address on File | | | | | | |
| 2459169 | Hector Medina Delgado | Address on File | | | | | | |
| 2286016 | Hector Medina Gonzalez | Address on File | | | | | | |
| 2262833 | Hector Medina Guzman | Address on File | | | | | | |
| 2445146 | Hector Medina Morales | Address on File | | | | | | |
| 2296104 | Hector Medina Rodriguez | Address on File | | | | | | |
| 2291578 | Hector Melendez Caballero | Address on File | | | | | | |
| 2303069 | Hector Melendez Cruz | Address on File | | | | | | |
| 2451803 | Hector Melendez Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388233 | Hector Melendez Garcia | Address on File | | | | | | |
| 2307548 | Hector Melendez Montanez | Address on File | | | | | | |
| 2544399 | Hector Melendez Osorio | Address on File | | | | | | |
| 2433919 | Hector Melendez Perez | Address on File | | | | | | |
| 2376100 | Hector Melendez Quinones | Address on File | | | | | | |
| 2393379 | Hector Melendez Rivera | Address on File | | | | | | |
| 2543941 | Hector Melendez Rivera | Address on File | | | | | | |
| 2335886 | Hector Melendez Rosa | Address on File | | | | | | |
| 2259545 | Hector Melendez Torres | Address on File | | | | | | |
| 2300401 | Hector Mendez Escobales | Address on File | | | | | | |
| 2517303 | Hector Mendez Garcia | Address on File | | | | | | |
| 2385210 | Hector Mendez Hernandez | Address on File | | | | | | |
| 2456775 | Hector Mendez Hernandez | Address on File | | | | | | |
| 2510599 | Hector Mendez Pagan | Address on File | | | | | | |
| 2430288 | Hector Mendez Rodriguez | Address on File | | | | | | |
| 2438977 | Hector Mercado Borrero | Address on File | | | | | | |
| 2453134 | Hector Mercado Echevarria | Address on File | | | | | | |
| 2269229 | Hector Mercado Sanchez | Address on File | | | | | | |
| 2545141 | Hector Mercado Santoni | Address on File | | | | | | |
| 2534497 | Hector Merced | Address on File | | | | | | |
| 2278830 | Hector Merced Lopez | Address on File | | | | | | |
| 2340814 | Hector Merced Rodriguez | Address on File | | | | | | |
| 2521985 | Hector Mgarcia Nieve | Address on File | | | | | | |
| 2268191 | Hector Miranda Albaladejo | Address on File | | | | | | |
| 2389164 | Hector Miranda Cortes | Address on File | | | | | | |
| 2558414 | Hector Miranda Diaz | Address on File | | | | | | |
| 2270040 | Hector Miranda Hernandez | Address on File | | | | | | |
| 2335664 | Hector Miranda Mendoza | Address on File | | | | | | |
| 2277024 | Hector Miranda Rosado | Address on File | | | | | | |
| 2330053 | Hector Miranda Vega | Address on File | | | | | | |
| 2545669 | Hector Modesti Morales | Address on File | | | | | | |
| 2384063 | Hector Mojica Centeno | Address on File | | | | | | |
| 2269732 | Hector Mojica Comas | Address on File | | | | | | |
| 2301260 | Hector Mojica Rivera | Address on File | | | | | | |
| 2384338 | Hector Molina Aponte | Address on File | | | | | | |
| 2319099 | Hector Molina Maysonet | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2373471 | Hector Molina Rolon | Address on File | | | | | | |
| 2464872 | Hector Molina Torres | Address on File | | | | | | |
| 2256333 | Hector Molina Valencia | Address on File | | | | | | |
| 2460325 | Hector Monge Sanjurjo | Address on File | | | | | | |
| 2549394 | Hector Montalvo Delgado | Address on File | | | | | | |
| 2263116 | Hector Montalvo Rivera | Address on File | | | | | | |
| 2389613 | Hector Montalvo Santos | Address on File | | | | | | |
| 2385307 | Hector Montanez Serrano | Address on File | | | | | | |
| 2259478 | Hector Montanez Soto | Address on File | | | | | | |
| 2397836 | Hector Morales Cotto | Address on File | | | | | | |
| 2379208 | Hector Morales Jesus | Address on File | | | | | | |
| 2391582 | Hector Morales Martinez | Address on File | | | | | | |
| 2259517 | Hector Morales Morales | Address on File | | | | | | |
| 2258250 | Hector Morales Pellot | Address on File | | | | | | |
| 2262089 | Hector Morales Rivera | Address on File | | | | | | |
| 2375934 | Hector Morales Rosado | Address on File | | | | | | |
| 2556777 | Hector Morales Serrano | Address on File | | | | | | |
| 2390344 | Hector Morales Traverzo | Address on File | | | | | | |
| 2346944 | Hector Morales Valentin | Address on File | | | | | | |
| 2545846 | Hector Morales Zapata | Address on File | | | | | | |
| 2449051 | Hector Moreno Tirado | Address on File | | | | | | |
| 2547307 | Hector Mruiz Gonzalez | Address on File | | | | | | |
| 2547306 | Hector Muniz Roman | Address on File | | | | | | |
| 2373604 | Hector Munoz Santiago | Address on File | | | | | | |
| 2543432 | Hector Muriel Nieves | Address on File | | | | | | |
| 2521995 | Hector Mvelez Sein | Address on File | | | | | | |
| 2379966 | Hector N Arcelay Lopez | Address on File | | | | | | |
| 2260806 | Hector N Ayala Santana | Address on File | | | | | | |
| 2438729 | Hector N De Leon Martinez | Address on File | | | | | | |
| 2291710 | Hector N Diaz Casillas | Address on File | | | | | | |
| 2274271 | Hector N Gonzalez Caban | Address on File | | | | | | |
| 2471012 | Hector N Gonzalez Santiago | Address on File | | | | | | |
| 2272535 | Hector N Martinez Deliz | Address on File | | | | | | |
| 2493796 | HECTOR N MERCED RODRIGUEZ | Address on File | | | | | | |
| 2267759 | Hector N N Nieves Carrucini | Address on File | | | | | | |
| 2260840 | Hector N N Roig Bernier | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276498 | Hector N Nieves Arce | Address on File | | | | | | |
| 2437243 | Hector N Ostolaza Adorno | Address on File | | | | | | |
| 2464887 | Hector N Perez Alvarado | Address on File | | | | | | |
| 2343080 | Hector N Reyes Santiago | Address on File | | | | | | |
| 2451903 | Hector N Rivera Collazo | Address on File | | | | | | |
| 2445386 | Hector N Rivera Rivera | Address on File | | | | | | |
| 2396040 | Hector N Sanchez Serrano | Address on File | | | | | | |
| 2552608 | Hector N. Perez Sanchez | Address on File | | | | | | |
| 2563069 | Hector Naranjo | Address on File | | | | | | |
| 2286303 | Hector Natal Blas | Address on File | | | | | | |
| 2547893 | Hector Navarro | Address on File | | | | | | |
| 2538535 | Hector Navarro Gonzalez | Address on File | | | | | | |
| 2374846 | Hector Navarro Matos | Address on File | | | | | | |
| 2331188 | Hector Navarro Melecio | Address on File | | | | | | |
| 2320935 | Hector Navarro Morales | Address on File | | | | | | |
| 2262762 | Hector Navarro Vazquez | Address on File | | | | | | |
| 2297723 | Hector Nazario Lugo | Address on File | | | | | | |
| 2423405 | Hector Nazario Sanchez | Address on File | | | | | | |
| 2547463 | Hector Negron Benejam | Address on File | | | | | | |
| 2470139 | Hector Negron Cortes | Address on File | | | | | | |
| 2266948 | Hector Negron Martinez | Address on File | | | | | | |
| 2272068 | Hector Negron Rivera | Address on File | | | | | | |
| 2344761 | Hector Negron Roman | Address on File | | | | | | |
| 2555457 | Hector Neris Andino | Address on File | | | | | | |
| 2446761 | Hector Nevarez Marrero | Address on File | | | | | | |
| 2382008 | Hector Nieves Fontanez | Address on File | | | | | | |
| 2386875 | Hector Nieves Rodriguez | Address on File | | | | | | |
| 2308275 | Hector Nieves Santiago | Address on File | | | | | | |
| 2325157 | Hector Nieves Tellado | Address on File | | | | | | |
| 2563000 | Hector Nieves Vera | Address on File | | | | | | |
| 2386589 | Hector Nistal Saavedra | Address on File | | | | | | |
| 2513204 | Hector Noel Torres Soto | Address on File | | | | | | |
| 2379214 | Hector Novoa Dorta | Address on File | | | | | | |
| 2384312 | Hector Novoa Molina | Address on File | | | | | | |
| 2386338 | Hector Nunez Colon | Address on File | | | | | | |
| 2263822 | Hector O 0 Velazquez Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2554925 | Hector O Bonano Robles | Address on File | | | | | | |
| 2519846 | Hector O Bruno Bonilla | Address on File | | | | | | |
| 2462868 | Hector O Carrasquillo Flores | Address on File | | | | | | |
| 2345774 | Hector O Cortes Portalatin | Address on File | | | | | | |
| 2372789 | Hector O Gadea Rivera | Address on File | | | | | | |
| 2445928 | Hector O Huertas Greo | Address on File | | | | | | |
| 2391228 | Hector O Lebron Ocasio | Address on File | | | | | | |
| 2496305 | HECTOR O LEBRON OCASIO | Address on File | | | | | | |
| 2520475 | Hector O Martinez Rivera | Address on File | | | | | | |
| 2325080 | Hector O O Guzman Villegas | Address on File | | | | | | |
| 2301350 | Hector O O Silva Santiago | Address on File | | | | | | |
| 2342343 | Hector O Ortiz Rivera | Address on File | | | | | | |
| 2548857 | Hector O Perez Delgado | Address on File | | | | | | |
| 2441292 | Hector O Pomales Ortiz | Address on File | | | | | | |
| 2521341 | Hector O Ramos Pacheco | Address on File | | | | | | |
| 2334204 | Hector O Soto Nieves | Address on File | | | | | | |
| 2515401 | Hector O. Cruz Quintana | Address on File | | | | | | |
| 2544451 | Hector O. Romero Parrilla | Address on File | | | | | | |
| 2380477 | Hector Ocasio Pizarro | Address on File | | | | | | |
| 2461622 | Hector Olan Couret | Address on File | | | | | | |
| 2468768 | Hector Oliveras Rivera | Address on File | | | | | | |
| 2551620 | Hector Oliveras Serrano | Address on File | | | | | | |
| 2329820 | Hector Olivo Olivo | Address on File | | | | | | |
| 2395580 | Hector Olivo Pizarro | Address on File | | | | | | |
| 2388412 | Hector Olmeda Olmeda | Address on File | | | | | | |
| 2535618 | Hector Omar Rosa Morales | Address on File | | | | | | |
| 2371304 | Hector O'Neill Garcia | Address on File | | | | | | |
| 2374399 | Hector Oquendo Rivera | Address on File | | | | | | |
| 2275080 | Hector Orona Sanchez | Address on File | | | | | | |
| 2545611 | Hector Ortega Ortega | Address on File | | | | | | |
| 2391190 | Hector Ortega Ortiz | Address on File | | | | | | |
| 2277239 | Hector Ortega Rivera | Address on File | | | | | | |
| 2533255 | Hector Ortiz | Address on File | | | | | | |
| 2546987 | Hector Ortiz | Address on File | | | | | | |
| 2384299 | Hector Ortiz Baez | Address on File | | | | | | |
| 2337192 | Hector Ortiz De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388391 | Hector Ortiz Figueroa | Address on File | | | | | | |
| 2553766 | Hector Ortiz Juarbe | Address on File | | | | | | |
| 2337861 | Hector Ortiz Matos | Address on File | | | | | | |
| 2544842 | Hector Ortiz Mendez | Address on File | | | | | | |
| 2259627 | Hector Ortiz Mercado | Address on File | | | | | | |
| 2388509 | Hector Ortiz Ortiz | Address on File | | | | | | |
| 2388574 | Hector Ortiz Pabon | Address on File | | | | | | |
| 2324884 | Hector Ortiz Padilla | Address on File | | | | | | |
| 2282595 | Hector Ortiz Pastrana | Address on File | | | | | | |
| 2326342 | Hector Ortiz Ramos | Address on File | | | | | | |
| 2451177 | Hector Ortiz Rivera | Address on File | | | | | | |
| 2467564 | Hector Ortiz Rosado | Address on File | | | | | | |
| 2394305 | Hector Ortiz Santos | Address on File | | | | | | |
| 2268992 | Hector Ortiz Vargas | Address on File | | | | | | |
| 2388208 | Hector Osorio Cruz | Address on File | | | | | | |
| 2300334 | Hector Osorio Morales | Address on File | | | | | | |
| 2371236 | Hector Otero Delgado | Address on File | | | | | | |
| 2271847 | Hector Otero Gonzalez | Address on File | | | | | | |
| 2329398 | Hector Otero Marquez | Address on File | | | | | | |
| 2286661 | Hector Otero Mercado | Address on File | | | | | | |
| 2537163 | Hector Otero Sepulveda | Address on File | | | | | | |
| 2284793 | Hector Otero Valentin | Address on File | | | | | | |
| 2376872 | Hector Pabon Betancourt | Address on File | | | | | | |
| 2388786 | Hector Pabon Vellon | Address on File | | | | | | |
| 2322450 | Hector Pacheco Lopez | Address on File | | | | | | |
| 2256932 | Hector Pacheco Melendez | Address on File | | | | | | |
| 2380188 | Hector Padilla Cabrera | Address on File | | | | | | |
| 2390562 | Hector Padilla Figueroa | Address on File | | | | | | |
| 2549997 | Hector Padilla Tapia | Address on File | | | | | | |
| 2388568 | Hector Padin Rios | Address on File | | | | | | |
| 2452356 | Hector Padro Lebron | Address on File | | | | | | |
| 2391889 | Hector Pagan Aguilar | Address on File | | | | | | |
| 2287215 | Hector Pagan Hernandez | Address on File | | | | | | |
| 2380881 | Hector Pagan Pagan | Address on File | | | | | | |
| 2317360 | Hector Pantojas Jimenez | Address on File | | | | | | |
| 2385721 | Hector Pares Torre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378673 | Hector Parrilla Matos | Address on File | | | | | | |
| 2300509 | Hector Pastrana Espinosa | Address on File | | | | | | |
| 2559379 | Hector Pastrana Garcia | Address on File | | | | | | |
| 2301180 | Hector Pedrogo Leandry | Address on File | | | | | | |
| 2439874 | Hector Pellot Cruz | Address on File | | | | | | |
| 2546806 | Hector Pena | Address on File | | | | | | |
| 2531228 | Hector Perales Rivera | Address on File | | | | | | |
| 2380661 | Hector Peralta Hernandez | Address on File | | | | | | |
| 2532866 | Hector Perez | Address on File | | | | | | |
| 2399596 | Hector Perez Acosta | Address on File | | | | | | |
| 2289170 | Hector Perez Aponte | Address on File | | | | | | |
| 2391431 | Hector Perez Castro | Address on File | | | | | | |
| 2513353 | Hector Perez Cintron | Address on File | | | | | | |
| 2392303 | Hector Perez Cordero | Address on File | | | | | | |
| 2331957 | Hector Perez Cruz | Address on File | | | | | | |
| 2277484 | Hector Perez Delgado | Address on File | | | | | | |
| 2280662 | Hector Perez Diaz | Address on File | | | | | | |
| 2319341 | Hector Perez Diaz | Address on File | | | | | | |
| 2430490 | Hector Perez Guzman | Address on File | | | | | | |
| 2445811 | Hector Perez Jimenez | Address on File | | | | | | |
| 2342091 | Hector Perez Maldonado | Address on File | | | | | | |
| 2383273 | Hector Perez Melendez | Address on File | | | | | | |
| 2267683 | Hector Perez Negron | Address on File | | | | | | |
| 2256461 | Hector Perez Perez | Address on File | | | | | | |
| 2276658 | Hector Perez Perez | Address on File | | | | | | |
| 2329806 | Hector Perez Perez | Address on File | | | | | | |
| 2517296 | Hector Perez Quiles | Address on File | | | | | | |
| 2288735 | Hector Perez Ramos | Address on File | | | | | | |
| 2434592 | Hector Perez Ramos | Address on File | | | | | | |
| 2328936 | Hector Perez Rosado | Address on File | | | | | | |
| 2336123 | Hector Perez Rosado | Address on File | | | | | | |
| 2559316 | Hector Perez Rosado | Address on File | | | | | | |
| 2555910 | Hector Perez Ruiz | Address on File | | | | | | |
| 2376681 | Hector Perez Salas | Address on File | | | | | | |
| 2377919 | Hector Perez Santiago | Address on File | | | | | | |
| 2320001 | Hector Perez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338455 | Hector Perez Torres | Address on File | | | | | | |
| 2267692 | Hector Perez Velez | Address on File | | | | | | |
| 2280807 | Hector Pizarro Rivera | Address on File | | | | | | |
| 2329189 | Hector Planadeball Claudio | Address on File | | | | | | |
| 2559177 | Hector Plaud | Address on File | | | | | | |
| 2268217 | Hector Plaza Forty | Address on File | | | | | | |
| 2264394 | Hector Plumey Bonilla | Address on File | | | | | | |
| 2287100 | Hector Polanco Paredes | Address on File | | | | | | |
| 2332937 | Hector Polanco Rodriguez | Address on File | | | | | | |
| 2547359 | Hector Ponce | Address on File | | | | | | |
| 2555443 | Hector Ponton Ponton | Address on File | | | | | | |
| 2262978 | Hector Porrata Doria | Address on File | | | | | | |
| 2458873 | Hector Prieto Rivera | Address on File | | | | | | |
| 2374102 | Hector Quiles Acevedo | Address on File | | | | | | |
| 2330396 | Hector Quiles De Jesus | Address on File | | | | | | |
| 2456228 | Hector Quiles Ortiz | Address on File | | | | | | |
| 2335494 | Hector Quiles Rodriguez | Address on File | | | | | | |
| 2301935 | Hector Quinones Fuentes | Address on File | | | | | | |
| 2449861 | Hector Quinones Mercado | Address on File | | | | | | |
| 2336696 | Hector Quinones Piz | Address on File | | | | | | |
| 2453432 | Hector Quiñones Ramos | Address on File | | | | | | |
| 2337689 | Hector Quinones Rodriguez | Address on File | | | | | | |
| 2390099 | Hector Quinonez Velazquez | Address on File | | | | | | |
| 2292550 | Hector Quintana Ruiz | Address on File | | | | | | |
| 2538990 | Hector Quintana Vazquez | Address on File | | | | | | |
| 2480321 | HECTOR R ADORNO SANCHEZ | Address on File | | | | | | |
| 2456812 | Hector R Agosto Vazquez | Address on File | | | | | | |
| 2386270 | Hector R Aguirre Quijano | Address on File | | | | | | |
| 2553070 | Hector R Albert Monta?Ez | Address on File | | | | | | |
| 2437605 | Hector R Alicea Febus | Address on File | | | | | | |
| 2555434 | Hector R Andino Cordero | Address on File | | | | | | |
| 2434621 | Hector R Aponte Colon | Address on File | | | | | | |
| 2378626 | Hector R Baldaguez Martinez | Address on File | | | | | | |
| 2385665 | Hector R Bass Pineda | Address on File | | | | | | |
| 2269180 | Hector R Berrios Maldonado | Address on File | | | | | | |
| 2449944 | Hector R Betancourt Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460307 | Hector R Bladuell Viera | Address on File | | | | | | |
| 2428450 | Hector R Cabrera Perez | Address on File | | | | | | |
| 2517666 | Hector R Cancel Serrano | Address on File | | | | | | |
| 2547161 | Hector R Caraballo Diaz | Address on File | | | | | | |
| 2444791 | Hector R Cardona Olivencia | Address on File | | | | | | |
| 2495885 | HECTOR R CARTAGENA ORTIZ | Address on File | | | | | | |
| 2475503 | HECTOR R CARTAGENA RIVERA | Address on File | | | | | | |
| 2447820 | Hector R Cintron Viana | Address on File | | | | | | |
| 2461623 | Hector R Collazo Santos | Address on File | | | | | | |
| 2545349 | Hector R Colon Lamb | Address on File | | | | | | |
| 2382588 | Hector R Contreras Garcia | Address on File | | | | | | |
| 2379220 | Hector R Correa Arroyo | Address on File | | | | | | |
| 2476541 | HECTOR R CRUZ LOPEZ | Address on File | | | | | | |
| 2397079 | Hector R Cruz Serrano | Address on File | | | | | | |
| 2390938 | Hector R Dapena Yordan | Address on File | | | | | | |
| 2519125 | Hector R De Leon Santiago | Address on File | | | | | | |
| 2374274 | Hector R Del Manzano Gonzalez | Address on File | | | | | | |
| 2455817 | Hector R Diaz Ruiz | Address on File | | | | | | |
| 2376894 | Hector R Estela Ayala | Address on File | | | | | | |
| 2560986 | Hector R Felix Figueroa | Address on File | | | | | | |
| 2440746 | Hector R Fernandez Rivera | Address on File | | | | | | |
| 2378646 | Hector R Figueroa Torres | Address on File | | | | | | |
| 2450117 | Hector R Galloza Gonzalez | Address on File | | | | | | |
| 2379293 | Hector R Garcia Delgado | Address on File | | | | | | |
| 2519484 | Hector R Garcia Martinez | Address on File | | | | | | |
| 2465317 | Hector R Garcia Rosado | Address on File | | | | | | |
| 2346250 | Hector R Garcia Vega | Address on File | | | | | | |
| 2377896 | Hector R Gomez Castro | Address on File | | | | | | |
| 2478313 | HECTOR R GONZALEZ ORTIZ | Address on File | | | | | | |
| 2433264 | Hector R Gonzalez Sierra | Address on File | | | | | | |
| 2424871 | Hector R Gonzalez Velez | Address on File | | | | | | |
| 2273497 | Hector R Gordian Ramirez | Address on File | | | | | | |
| 2313093 | Hector R Gordils Madera | Address on File | | | | | | |
| 2549437 | Hector R Gutierrez Martinez | Address on File | | | | | | |
| 2273903 | Hector R Guzman Ortiz | Address on File | | | | | | |
| 2470736 | Hector R Laureano Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453518 | Hector R Leon | Address on File | | | | | | |
| 2399656 | Hector R Lopez Garcia | Address on File | | | | | | |
| 2466284 | Hector R Malave Rodriguez | Address on File | | | | | | |
| 2478486 | HECTOR R MARTINEZ MERCADO | Address on File | | | | | | |
| 2445471 | Hector R Martinez Solis | Address on File | | | | | | |
| 2343736 | Hector R Mendez Alvarado | Address on File | | | | | | |
| 2514747 | Hector R Mercado Cruz | Address on File | | | | | | |
| 2487632 | HECTOR R MIELES DELGADO | Address on File | | | | | | |
| 2505146 | HECTOR R MIRANDA DELGADO | Address on File | | | | | | |
| 2399219 | Hector R Miranda Leon | Address on File | | | | | | |
| 2532946 | Hector R Moreno Bonilla | Address on File | | | | | | |
| 2459864 | Hector R Natal Santiago | Address on File | | | | | | |
| 2375810 | Hector R Nieves Rivera | Address on File | | | | | | |
| 2561556 | Hector R Oliveras Sanchez | Address on File | | | | | | |
| 2445981 | Hector R Ortega Rivera | Address on File | | | | | | |
| 2301618 | Hector R Ortiz Agosto | Address on File | | | | | | |
| 2476505 | HECTOR R ORTIZ AYALA | Address on File | | | | | | |
| 2462450 | Hector R Ortiz Guilbe | Address on File | | | | | | |
| 2261870 | Hector R Ortiz La Santa | Address on File | | | | | | |
| 2263824 | Hector R Ortiz Laboy | Address on File | | | | | | |
| 2552998 | Hector R Ortiz Lugo | Address on File | | | | | | |
| 2456853 | Hector R Ortiz Sanchez | Address on File | | | | | | |
| 2512698 | Hector R Padro Vives | Address on File | | | | | | |
| 2376052 | Hector R Perez Diaz | Address on File | | | | | | |
| 2522362 | Hector R Perez Vazquetelles | Address on File | | | | | | |
| 2479937 | HECTOR R PEREZ ZAMBRANA | Address on File | | | | | | |
| 2390448 | Hector R Picart Vargas | Address on File | | | | | | |
| 2535934 | Hector R Pizarro Flores | Address on File | | | | | | |
| 2269658 | Hector R Planadeball Claudio | Address on File | | | | | | |
| 2268679 | Hector R Plaza Roman | Address on File | | | | | | |
| 2545032 | Hector R Qui?Ones Feliberty | Address on File | | | | | | |
| 2308162 | Hector R Quijano Pagan | Address on File | | | | | | |
| 2304490 | Hector R R Acevedo Acevedo | Address on File | | | | | | |
| 2388238 | Hector R R Cardona Santana | Address on File | | | | | | |
| 2283333 | Hector R R Cotto Rodriguez | Address on File | | | | | | |
| 2291725 | Hector R R Diaz Fortis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274177 | Hector R R Marcano Concepcio | Address on File | | | | | | |
| 2282037 | Hector R R Martinez Velez | Address on File | | | | | | |
| 2335813 | Hector R R Ramos Figueroa | Address on File | | | | | | |
| 2392734 | Hector R R Rivera Rivera | Address on File | | | | | | |
| 2303707 | Hector R R Rodriguez Bilbrau | Address on File | | | | | | |
| 2504718 | HECTOR R RAMIREZ FIGUEROA | Address on File | | | | | | |
| 2346676 | Hector R Ramos Amaro | Address on File | | | | | | |
| 2451066 | Hector R Ramos Morales | Address on File | | | | | | |
| 2275447 | Hector R Ramos Rijos | Address on File | | | | | | |
| 2494159 | HECTOR R RAMOS RIJOS | Address on File | | | | | | |
| 2442553 | Hector R Ramos Rodriguez | Address on File | | | | | | |
| 2486088 | HECTOR R RENTAS SANTIAGO | Address on File | | | | | | |
| 2495014 | HECTOR R REYES GARCIA | Address on File | | | | | | |
| 2518873 | Hector R Rios Cuevas | Address on File | | | | | | |
| 2446102 | Hector R Rivera Acevedo | Address on File | | | | | | |
| 2454210 | Hector R Rivera Arnau | Address on File | | | | | | |
| 2458304 | Hector R Rivera Gonzalez | Address on File | | | | | | |
| 2371634 | Hector R Rivera Rodriguez | Address on File | | | | | | |
| 2535828 | Hector R Rivera Torres | Address on File | | | | | | |
| 2267240 | Hector R Rodriguez Ayala | Address on File | | | | | | |
| 2565709 | Hector R Rodriguez Huertas | Address on File | | | | | | |
| 2549602 | Hector R Rodriguez Santa | Address on File | | | | | | |
| 2548508 | Hector R Rodriguez Torres | Address on File | | | | | | |
| 2533541 | Hector R Roman Soto | Address on File | | | | | | |
| 2377556 | Hector R Rosado Suarez | Address on File | | | | | | |
| 2384759 | Hector R Rosario Mendez | Address on File | | | | | | |
| 2482965 | HECTOR R ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2560881 | Hector R Rosario Vazquez | Address on File | | | | | | |
| 2343650 | Hector R Sanchez Rodriguez | Address on File | | | | | | |
| 2533656 | Hector R Santiago Delgado | Address on File | | | | | | |
| 2497979 | HECTOR R SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2550719 | Hector R Santos Marrero | Address on File | | | | | | |
| 2460321 | Hector R Sola Oliver | Address on File | | | | | | |
| 2537878 | Hector R Toro Rios | Address on File | | | | | | |
| 2344510 | Hector R Torres Aviles | Address on File | | | | | | |
| 2495063 | HECTOR R TORRES COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477298 | HECTOR R TORRES HOYOS | Address on File | | | | | | |
| 2510068 | Hector R Torres Martinez | Address on File | | | | | | |
| 2433948 | Hector R Travieso Miranda | Address on File | | | | | | |
| 2459245 | Hector R Valentin De Jesus | Address on File | | | | | | |
| 2439949 | Hector R Vazquez Flores | Address on File | | | | | | |
| 2554997 | Hector R Vazquez Rivera | Address on File | | | | | | |
| 2450026 | Hector R Vazquez Torres | Address on File | | | | | | |
| 2389553 | Hector R Vega Serrano | Address on File | | | | | | |
| 2448528 | Hector R Velazquez Roque | Address on File | | | | | | |
| 2269771 | Hector R Vializ Moreno | Address on File | | | | | | |
| 2514666 | Hector R Villegas Rodriguez | Address on File | | | | | | |
| 2553316 | Hector R. Aponte Zayas | Address on File | | | | | | |
| 2523776 | Hector R. Bernard Cruz | Address on File | | | | | | |
| 2545526 | Hector R. Garcia Cartagena | Address on File | | | | | | |
| 2510997 | Hector R. Ortiz Cintron | Address on File | | | | | | |
| 2553854 | Hector R. Quiñones De Jesus | Address on File | | | | | | |
| 2540075 | Hector R. Soto Perez | Address on File | | | | | | |
| 2515558 | Hector R. Vega Montes | Address on File | | | | | | |
| 2332776 | Hector R_ Gonzalez Bonilla | Address on File | | | | | | |
| 2535645 | Hector Rafael Colon | Address on File | | | | | | |
| 2535697 | Hector Rafael Martinez | Address on File | | | | | | |
| 2544166 | Hector Rafael Ramos Velez | Address on File | | | | | | |
| 2560712 | Hector Raices Rivera | Address on File | | | | | | |
| 2328431 | Hector Ramirez Almodovar | Address on File | | | | | | |
| 2524023 | Hector Ramirez Caraballo | Address on File | | | | | | |
| 2507442 | Hector Ramirez Lebron | Address on File | | | | | | |
| 2562427 | Hector Ramirez Olavarrie | Address on File | | | | | | |
| 2425438 | Hector Ramirez Ramirez | Address on File | | | | | | |
| 2524388 | Hector Ramirez Soto | Address on File | | | | | | |
| 2519216 | Hector Ramos Castillo | Address on File | | | | | | |
| 2469836 | Hector Ramos Colon | Address on File | | | | | | |
| 2383260 | Hector Ramos Cruz | Address on File | | | | | | |
| 2277419 | Hector Ramos Martinez | Address on File | | | | | | |
| 2433014 | Hector Ramos Moczo | Address on File | | | | | | |
| 2554147 | Hector Ramos Ramos | Address on File | | | | | | |
| 2329412 | Hector Ramos Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462929 | Hector Ramos Rivera | Address on File | | | | | | |
| 2276064 | Hector Ramos Sanchez | Address on File | | | | | | |
| 2260597 | Hector Ramos Santiago | Address on File | | | | | | |
| 2559627 | Hector Ramos Solla | Address on File | | | | | | |
| 2535427 | Hector Reinaldo Rivera Ramos | Address on File | | | | | | |
| 2537170 | Hector Reyes Diaz | Address on File | | | | | | |
| 2309599 | Hector Reyes Garcia | Address on File | | | | | | |
| 2259539 | Hector Reyes Jesus | Address on File | | | | | | |
| 2286159 | Hector Reyes Nieves | Address on File | | | | | | |
| 2386112 | Hector Reyes Rios | Address on File | | | | | | |
| 2539358 | Hector Reyes Rodriguez | Address on File | | | | | | |
| 2379408 | Hector Reyes Torres | Address on File | | | | | | |
| 2260349 | Hector Reyes Vazquez | Address on File | | | | | | |
| 2256055 | Hector Rios Del | Address on File | | | | | | |
| 2530767 | Hector Rios Miranda | Address on File | | | | | | |
| 2460449 | Hector Rivera | Address on File | | | | | | |
| 2537412 | Hector Rivera | Address on File | | | | | | |
| 2394539 | Hector Rivera Aponte | Address on File | | | | | | |
| 2285765 | Hector Rivera Barrientos | Address on File | | | | | | |
| 2381869 | Hector Rivera Burgos | Address on File | | | | | | |
| 2275337 | Hector Rivera Chinea | Address on File | | | | | | |
| 2263452 | Hector Rivera Colon | Address on File | | | | | | |
| 2377591 | Hector Rivera Crespo | Address on File | | | | | | |
| 2445503 | Hector Rivera Cruz | Address on File | | | | | | |
| 2308201 | Hector Rivera Delfiz | Address on File | | | | | | |
| 2375510 | Hector Rivera Diaz | Address on File | | | | | | |
| 2279752 | Hector Rivera Figueroa | Address on File | | | | | | |
| 2540201 | Hector Rivera Figueroa | Address on File | | | | | | |
| 2559552 | Hector Rivera Flores | Address on File | | | | | | |
| 2300449 | Hector Rivera Garcia | Address on File | | | | | | |
| 2269212 | Hector Rivera Gonzalez | Address on File | | | | | | |
| 2287095 | Hector Rivera Gonzalez | Address on File | | | | | | |
| 2256470 | Hector Rivera Hernandez | Address on File | | | | | | |
| 2561180 | Hector Rivera Hernandez | Address on File | | | | | | |
| 2452684 | Hector Rivera Isaac | Address on File | | | | | | |
| 2271206 | Hector Rivera Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294859 | Hector Rivera Luciano | Address on File | | | | | | |
| 2344546 | Hector Rivera Lugo | Address on File | | | | | | |
| 2433653 | Hector Rivera Malave | Address on File | | | | | | |
| 2516774 | Hector Rivera Maldonado | Address on File | | | | | | |
| 2347251 | Hector Rivera Marcano | Address on File | | | | | | |
| 2321632 | Hector Rivera Martinez | Address on File | | | | | | |
| 2376390 | Hector Rivera Martinez | Address on File | | | | | | |
| 2383239 | Hector Rivera Melendez | Address on File | | | | | | |
| 2390964 | Hector Rivera Montanez | Address on File | | | | | | |
| 2379532 | Hector Rivera Morales | Address on File | | | | | | |
| 2519919 | Hector Rivera Nieves | Address on File | | | | | | |
| 2272632 | Hector Rivera Nunez | Address on File | | | | | | |
| 2300493 | Hector Rivera Ortiz | Address on File | | | | | | |
| 2374876 | Hector Rivera Ortiz | Address on File | | | | | | |
| 2398557 | Hector Rivera Ortiz | Address on File | | | | | | |
| 2371416 | Hector Rivera Ostolaza | Address on File | | | | | | |
| 2256160 | Hector Rivera Oyola | Address on File | | | | | | |
| 2335059 | Hector Rivera Padilla | Address on File | | | | | | |
| 2434051 | Hector Rivera Padro | Address on File | | | | | | |
| 2377562 | Hector Rivera Pastor | Address on File | | | | | | |
| 2293965 | Hector Rivera Perez | Address on File | | | | | | |
| 2309302 | Hector Rivera Ramos | Address on File | | | | | | |
| 2548626 | Hector Rivera Ramos | Address on File | | | | | | |
| 2284091 | Hector Rivera Rios | Address on File | | | | | | |
| 2389307 | Hector Rivera Rivera | Address on File | | | | | | |
| 2466926 | Hector Rivera Rivera | Address on File | | | | | | |
| 2380430 | Hector Rivera Rodriguez | Address on File | | | | | | |
| 2381438 | Hector Rivera Rodriguez | Address on File | | | | | | |
| 2456126 | Hector Rivera Rodriguez | Address on File | | | | | | |
| 2465212 | Hector Rivera Rodriguez | Address on File | | | | | | |
| 2274290 | Hector Rivera Roig | Address on File | | | | | | |
| 2258860 | Hector Rivera Rosa | Address on File | | | | | | |
| 2562309 | Hector Rivera Rosa | Address on File | | | | | | |
| 2258556 | Hector Rivera Rosario | Address on File | | | | | | |
| 2266442 | Hector Rivera Sanabria | Address on File | | | | | | |
| 2394819 | Hector Rivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285804 | Hector Rivera Serrano | Address on File | | | | | | |
| 2546201 | Hector Robles Cortes | Address on File | | | | | | |
| 2553145 | Hector Robles Rodriguez | Address on File | | | | | | |
| 2380127 | Hector Rodriguez Allende | Address on File | | | | | | |
| 2269175 | Hector Rodriguez Alvelo | Address on File | | | | | | |
| 2395386 | Hector Rodriguez Barreto | Address on File | | | | | | |
| 2397524 | Hector Rodriguez Berrios | Address on File | | | | | | |
| 2393905 | Hector Rodriguez Correa | Address on File | | | | | | |
| 2392256 | Hector Rodriguez Cortes | Address on File | | | | | | |
| 2267322 | Hector Rodriguez Delgado | Address on File | | | | | | |
| 2289028 | Hector Rodriguez Delgado | Address on File | | | | | | |
| 2551892 | Hector Rodriguez Delgado | Address on File | | | | | | |
| 2387416 | Hector Rodriguez Encarnacion | Address on File | | | | | | |
| 2292474 | Hector Rodriguez Estrella | Address on File | | | | | | |
| 2254949 | Hector Rodriguez Gomez | Address on File | | | | | | |
| 2322674 | Hector Rodriguez Gonzalez | Address on File | | | | | | |
| 2442432 | Hector Rodriguez Gonzalez | Address on File | | | | | | |
| 2261841 | Hector Rodriguez Guzman | Address on File | | | | | | |
| 2265915 | Hector Rodriguez Hernandez | Address on File | | | | | | |
| 2304104 | Hector Rodriguez Hernandez | Address on File | | | | | | |
| 2464871 | Hector Rodriguez Hernandez | Address on File | | | | | | |
| 2510558 | Hector Rodriguez Maisonet | Address on File | | | | | | |
| 2311048 | Hector Rodriguez Marquez | Address on File | | | | | | |
| 2378689 | Hector Rodriguez Martinez | Address on File | | | | | | |
| 2465868 | Hector Rodriguez Mendez | Address on File | | | | | | |
| 2274983 | Hector Rodriguez Mojica | Address on File | | | | | | |
| 2303024 | Hector Rodriguez Montero | Address on File | | | | | | |
| 2284058 | Hector Rodriguez Negron | Address on File | | | | | | |
| 2469466 | Hector Rodriguez Nieves | Address on File | | | | | | |
| 2464296 | Hector Rodriguez Perez | Address on File | | | | | | |
| 2333475 | Hector Rodríguez Piñeiro | Address on File | | | | | | |
| 2272872 | Hector Rodriguez Ramirez | Address on File | | | | | | |
| 2383485 | Hector Rodriguez Rios | Address on File | | | | | | |
| 2440304 | Hector Rodriguez Rivera | Address on File | | | | | | |
| 2262261 | Hector Rodriguez Rodriguez | Address on File | | | | | | |
| 2346221 | Hector Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564806 | Hector Rodriguez Roman | Address on File | | | | | | |
| 2270667 | Hector Rodriguez Santiago | Address on File | | | | | | |
| 2460078 | Hector Rodriguez Santini | Address on File | | | | | | |
| 2423776 | Hector Rodriguez Soto | Address on File | | | | | | |
| 2260749 | Hector Rodriguez Torres | Address on File | | | | | | |
| 2468423 | Hector Rodriguez Torres | Address on File | | | | | | |
| 2519095 | Hector Rodriguez Vega | Address on File | | | | | | |
| 2554313 | Hector Rodriguez Vega | Address on File | | | | | | |
| 2452544 | Hector Rodriguez Veguilla | Address on File | | | | | | |
| 2380432 | Hector Rodriguez Velez | Address on File | | | | | | |
| 2523796 | Hector Rodriguezcintron | Address on File | | | | | | |
| 2383632 | Hector Rodriquez Molina | Address on File | | | | | | |
| 2554604 | Hector Rohena Carmona | Address on File | | | | | | |
| 2269740 | Hector Roldan Hernandez | Address on File | | | | | | |
| 2327267 | Hector Roldan Ramos | Address on File | | | | | | |
| 2390469 | Hector Rolon Ramirez | Address on File | | | | | | |
| 2554743 | Hector Roman | Address on File | | | | | | |
| 2258516 | Hector Roman Cruz | Address on File | | | | | | |
| 2385454 | Hector Roman Gomez | Address on File | | | | | | |
| 2289233 | Hector Roman Machado | Address on File | | | | | | |
| 2332781 | Hector Roman Perez | Address on File | | | | | | |
| 2546071 | Hector Roman Rodriguez | Address on File | | | | | | |
| 2396949 | Hector Roman Velez | Address on File | | | | | | |
| 2323024 | Hector Romero Caraballo | Address on File | | | | | | |
| 2560358 | Hector Romero Davila | Address on File | | | | | | |
| 2260932 | Hector Romero Nieves | Address on File | | | | | | |
| 2301484 | Hector Romero Rivera | Address on File | | | | | | |
| 2555199 | Hector Rosa | Address on File | | | | | | |
| 2465456 | Hector Rosa Caraballo | Address on File | | | | | | |
| 2450600 | Hector Rosa Cirilo | Address on File | | | | | | |
| 2272145 | Hector Rosa Diaz | Address on File | | | | | | |
| 2384791 | Hector Rosa Sanchez | Address on File | | | | | | |
| 2533330 | Hector Rosado | Address on File | | | | | | |
| 2283239 | Hector Rosado Bonano | Address on File | | | | | | |
| 2557415 | Hector Rosado Colon | Address on File | | | | | | |
| 2291909 | Hector Rosado Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346985 | Hector Rosado Hernandez | Address on File | | | | | | |
| 2398620 | Hector Rosado Loiz | Address on File | | | | | | |
| 2328328 | Hector Rosado Lugo | Address on File | | | | | | |
| 2277597 | Hector Rosado Morales | Address on File | | | | | | |
| 2326838 | Hector Rosado Rodriguez | Address on File | | | | | | |
| 2307272 | Hector Rosado Rosario | Address on File | | | | | | |
| 2254879 | Hector Rosado Velez | Address on File | | | | | | |
| 2545332 | Hector Rosado Vicenty | Address on File | | | | | | |
| 2533754 | Hector Rosario Alicea | Address on File | | | | | | |
| 2258896 | Hector Rosario Garcia | Address on File | | | | | | |
| 2260816 | Hector Rosario Roldan | Address on File | | | | | | |
| 2321086 | Hector Rosario Rolon | Address on File | | | | | | |
| 2341551 | Hector Rosario Rosado | Address on File | | | | | | |
| 2313531 | Hector Roubert Ocasio | Address on File | | | | | | |
| 2522283 | Hector Rrosado Collazo | Address on File | | | | | | |
| 2452510 | Hector Ruberte Cintron | Address on File | | | | | | |
| 2255666 | Hector Ruiz Montanez | Address on File | | | | | | |
| 2431120 | Hector Ruiz Nunez | Address on File | | | | | | |
| 2277504 | Hector Ruiz Ruiz | Address on File | | | | | | |
| 2457602 | Hector Ruiz Ruiz | Address on File | | | | | | |
| 2395535 | Hector Russe Berrios | Address on File | | | | | | |
| 2485286 | HECTOR S CARRION MIRANDA | Address on File | | | | | | |
| 2315420 | Hector S Castillo Velez | Address on File | | | | | | |
| 2276395 | Hector S Clemente Plaza | Address on File | | | | | | |
| 2513789 | Hector S Ortiz Brito | Address on File | | | | | | |
| 2523500 | Hector S Padro Otero | Address on File | | | | | | |
| 2491787 | HECTOR S ROMAN DORTA | Address on File | | | | | | |
| 2564795 | Hector S Rosado Baez | Address on File | | | | | | |
| 2282826 | Hector S S Lind Davila | Address on File | | | | | | |
| 2376025 | Hector S S Vazquez Ortiz | Address on File | | | | | | |
| 2391309 | Hector S Sanchez Vargas | Address on File | | | | | | |
| 2553584 | Hector S. Rodriguez Ramos | Address on File | | | | | | |
| 2511205 | Hector S. Soto Velez | Address on File | | | | | | |
| 2435632 | Hector Saez Fuentes | Address on File | | | | | | |
| 2280792 | Hector Salazar Candelaria | Address on File | | | | | | |
| 2304998 | Hector Samalot Talavera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446192 | Hector Sanabria Cruz | Address on File | | | | | | |
| 2547740 | Hector Sanabria Soto | Address on File | | | | | | |
| 2394977 | Hector Sanabria Vazquez | Address on File | | | | | | |
| 2258950 | Hector Sanabria Velazquez | Address on File | | | | | | |
| 2547905 | Hector Sanchez | Address on File | | | | | | |
| 2384807 | Hector Sanchez Babilonia | Address on File | | | | | | |
| 2389151 | Hector Sanchez Caraballo | Address on File | | | | | | |
| 2557436 | Hector Sanchez De Jesus | Address on File | | | | | | |
| 2538636 | Hector Sanchez Flores | Address on File | | | | | | |
| 2322066 | Hector Sanchez Gomez | Address on File | | | | | | |
| 2341117 | Hector Sanchez Gonzalez | Address on File | | | | | | |
| 2284810 | Hector Sanchez Lopez | Address on File | | | | | | |
| 2299477 | Hector Sanchez Matos | Address on File | | | | | | |
| 2263543 | Hector Sanchez Rivera | Address on File | | | | | | |
| 2260573 | Hector Sanchez Sanchez | Address on File | | | | | | |
| 2265907 | Hector Sanchez Santiago | Address on File | | | | | | |
| 2328216 | Hector Sanchez Torres | Address on File | | | | | | |
| 2321925 | Hector Sanchez Vega | Address on File | | | | | | |
| 2515612 | Hector Sandin Ortega | Address on File | | | | | | |
| 2534645 | Hector Sanjurjo | Address on File | | | | | | |
| 2373478 | Hector Santana Oyola | Address on File | | | | | | |
| 2547770 | Hector Santana Rivera | Address on File | | | | | | |
| 2334990 | Hector Santana Rosario | Address on File | | | | | | |
| 2549774 | Hector Santana Velez | Address on File | | | | | | |
| 2343145 | Hector Santiago | Address on File | | | | | | |
| 2555212 | Hector Santiago | Address on File | | | | | | |
| 2542950 | Hector Santiago Acevedo | Address on File | | | | | | |
| 2286213 | Hector Santiago Bonilla | Address on File | | | | | | |
| 2550782 | Hector Santiago Cintron | Address on File | | | | | | |
| 2289794 | Hector Santiago Delgado | Address on File | | | | | | |
| 2299057 | Hector Santiago Gomez | Address on File | | | | | | |
| 2281525 | Hector Santiago Gonez | Address on File | | | | | | |
| 2303970 | Hector Santiago Maldona | Address on File | | | | | | |
| 2276034 | Hector Santiago Mendoza | Address on File | | | | | | |
| 2383079 | Hector Santiago Morales | Address on File | | | | | | |
| 2375722 | Hector Santiago Ortiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396166 | Hector Santiago Ramos | Address on File | | | | | | |
| 2272078 | Hector Santiago Reyes | Address on File | | | | | | |
| 2274437 | Hector Santiago Rios | Address on File | | | | | | |
| 2319201 | Hector Santiago Rodriguez | Address on File | | | | | | |
| 2307835 | Hector Santiago Rolon | Address on File | | | | | | |
| 2284683 | Hector Santiago Sanchez | Address on File | | | | | | |
| 2325297 | Hector Santiago Santiago | Address on File | | | | | | |
| 2379702 | Hector Santiago Santiago | Address on File | | | | | | |
| 2542517 | Hector Santiago Santiago | Address on File | | | | | | |
| 2262131 | Hector Santiago Soto | Address on File | | | | | | |
| 2396763 | Hector Santiago Vargas | Address on File | | | | | | |
| 2534355 | Hector Santos | Address on File | | | | | | |
| 2375145 | Hector Santos Diaz | Address on File | | | | | | |
| 2392560 | Hector Santos Gomez | Address on File | | | | | | |
| 2300727 | Hector Santos Ramirez | Address on File | | | | | | |
| 2330172 | Hector Santos Reyes | Address on File | | | | | | |
| 2450511 | Hector Santos Rivera | Address on File | | | | | | |
| 2540670 | Hector Santos Santiago | Address on File | | | | | | |
| 2375933 | Hector Seguinot Torres | Address on File | | | | | | |
| 2320879 | Hector Sepulveda Rodriguez | Address on File | | | | | | |
| 2377972 | Hector Serrano Lopez | Address on File | | | | | | |
| 2287823 | Hector Serrano Reyes | Address on File | | | | | | |
| 2460342 | Hector Serrano Valle | Address on File | | | | | | |
| 2313358 | Hector Serrano Vazquez | Address on File | | | | | | |
| 2518278 | Hector Siaca Flores | Address on File | | | | | | |
| 2380456 | Hector Sierra Montanez | Address on File | | | | | | |
| 2380544 | Hector Silva Ayala | Address on File | | | | | | |
| 2263911 | Hector Silva Roman | Address on File | | | | | | |
| 2397182 | Hector Silva Velez | Address on File | | | | | | |
| 2538974 | Hector Silvia Torres | Address on File | | | | | | |
| 2554053 | Hector Sola Morales | Address on File | | | | | | |
| 2518786 | Hector Soler Guerrero | Address on File | | | | | | |
| 2294798 | Hector Solivan Chaparro | Address on File | | | | | | |
| 2534520 | Hector Sosa | Address on File | | | | | | |
| 2537138 | Hector Sosa | Address on File | | | | | | |
| 2261532 | Hector Sostre Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2261491 | Hector Soto Acevedo | Address on File | | | | | | |
| 2378220 | Hector Soto Hernandez | Address on File | | | | | | |
| 2280094 | Hector Soto Malave | Address on File | | | | | | |
| 2381210 | Hector Soto Martinez | Address on File | | | | | | |
| 2539214 | Hector Soto Mendoza | Address on File | | | | | | |
| 2384783 | Hector Soto Ortiz | Address on File | | | | | | |
| 2259095 | Hector Soto Santana | Address on File | | | | | | |
| 2387095 | Hector Soto Soto | Address on File | | | | | | |
| 2565617 | Hector Soto Terron | Address on File | | | | | | |
| 2288815 | Hector Soto Torres | Address on File | | | | | | |
| 2540098 | Hector Soto Vargas | Address on File | | | | | | |
| 2444246 | Hector Stewart Torres | Address on File | | | | | | |
| 2295062 | Hector Suarez Grafals | Address on File | | | | | | |
| 2313305 | Hector Suarez Lugo | Address on File | | | | | | |
| 2254786 | Hector Suarez Ortiz | Address on File | | | | | | |
| 2256035 | Hector Suarez Santana | Address on File | | | | | | |
| 2561235 | Hector T Colome Matos | Address on File | | | | | | |
| 2326000 | Hector T Gonzalez Morales | Address on File | | | | | | |
| 2533367 | Hector T Gonzalez Ruiz | Address on File | | | | | | |
| 2562304 | Hector T Miranda Flores | Address on File | | | | | | |
| 2531789 | Hector T Perez Lopez | Address on File | | | | | | |
| 2275137 | Hector T T Andino Rivera | Address on File | | | | | | |
| 2374207 | Hector Tamayo Maseda | Address on File | | | | | | |
| 2257052 | Hector Tirado Bonano | Address on File | | | | | | |
| 2381489 | Hector Tirado Diaz | Address on File | | | | | | |
| 2386209 | Hector Tirado Rodriguez | Address on File | | | | | | |
| 2446085 | Hector Tirado Santos | Address on File | | | | | | |
| 2306960 | Hector Tolentino Marrero | Address on File | | | | | | |
| 2532922 | Hector Torres | Address on File | | | | | | |
| 2424737 | Hector Torres Aponte | Address on File | | | | | | |
| 2513511 | Hector Torres Arocho | Address on File | | | | | | |
| 2302334 | Hector Torres Aviles | Address on File | | | | | | |
| 2262609 | Hector Torres Bonilla | Address on File | | | | | | |
| 2346694 | Hector Torres Chinea | Address on File | | | | | | |
| 2284269 | Hector Torres Correa | Address on File | | | | | | |
| 2321598 | Hector Torres Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454743 | Hector Torres Duperoy | Address on File | | | | | | |
| 2259591 | Hector Torres Luna | Address on File | | | | | | |
| 2257514 | Hector Torres Martinez | Address on File | | | | | | |
| 2533277 | Hector Torres Miranda | Address on File | | | | | | |
| 2286669 | Hector Torres Morales | Address on File | | | | | | |
| 2329489 | Hector Torres Morales | Address on File | | | | | | |
| 2297960 | Hector Torres Ortiz | Address on File | | | | | | |
| 2386146 | Hector Torres Pagan | Address on File | | | | | | |
| 2322193 | Hector Torres Quiles | Address on File | | | | | | |
| 2285129 | Hector Torres Ramos | Address on File | | | | | | |
| 2436802 | Hector Torres Rodriguez | Address on File | | | | | | |
| 2260603 | Hector Torres Rosario | Address on File | | | | | | |
| 2274135 | Hector Torres Santiago | Address on File | | | | | | |
| 2560873 | Hector Torres Suarez | Address on File | | | | | | |
| 2274472 | Hector Torres Torres | Address on File | | | | | | |
| 2326861 | Hector Torres Torres | Address on File | | | | | | |
| 2395912 | Hector Torres Vega | Address on File | | | | | | |
| 2268442 | Hector Trinidad Quinones | Address on File | | | | | | |
| 2560127 | Hector Troche Flores | Address on File | | | | | | |
| 2544826 | Hector Trujillo Santana | Address on File | | | | | | |
| 2289667 | Hector Tua Crespo | Address on File | | | | | | |
| 2271210 | Hector U U Roman Rios | Address on File | | | | | | |
| 2544416 | Hector Urdaz Hernandez | Address on File | | | | | | |
| 2399801 | Hector Urgell Cuebas | Address on File | | | | | | |
| 2280706 | Hector V Agosto Perez | Address on File | | | | | | |
| 2257735 | Hector V Alvarez Lugo | Address on File | | | | | | |
| 2344988 | Hector V Morales Perez | Address on File | | | | | | |
| 2343492 | Hector V Santini Melendez | Address on File | | | | | | |
| 2297605 | Hector V V Bravo Palen | Address on File | | | | | | |
| 2282310 | Hector Valentin Guzman | Address on File | | | | | | |
| 2267893 | Hector Valentin Valentin | Address on File | | | | | | |
| 2328215 | Hector Valle Bonilla | Address on File | | | | | | |
| 2559411 | Hector Valle Flores | Address on File | | | | | | |
| 2386355 | Hector Vallejo Lebron | Address on File | | | | | | |
| 2559175 | Hector Valles | Address on File | | | | | | |
| 2521981 | Hector Valles Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387424 | Hector Valles Gutierrez | Address on File | | | | | | |
| 2383854 | Hector Varela Riestra | Address on File | | | | | | |
| 2319844 | Hector Varela Rosa | Address on File | | | | | | |
| 2309628 | Hector Vargas Maldonado | Address on File | | | | | | |
| 2397887 | Hector Vargas Muniz | Address on File | | | | | | |
| 2379202 | Hector Vargas Nieves | Address on File | | | | | | |
| 2565400 | Hector Vargas Reyes | Address on File | | | | | | |
| 2550317 | Hector Vargas Sanchez | Address on File | | | | | | |
| 2532361 | Hector Vazquez Alicea | Address on File | | | | | | |
| 2438936 | Hector Vazquez Chacon | Address on File | | | | | | |
| 2464850 | Hector Vazquez Claudio | Address on File | | | | | | |
| 2264735 | Hector Vazquez Collazo | Address on File | | | | | | |
| 2545446 | Hector Vazquez Colon | Address on File | | | | | | |
| 2391541 | Hector Vazquez Figueroa | Address on File | | | | | | |
| 2398698 | Hector Vazquez Figueroa | Address on File | | | | | | |
| 2261026 | Hector Vazquez Marin | Address on File | | | | | | |
| 2374591 | Hector Vazquez Morales | Address on File | | | | | | |
| 2512047 | Hector Vazquez Rivera | Address on File | | | | | | |
| 2342227 | Hector Vazquez Rodriguez | Address on File | | | | | | |
| 2398142 | Hector Vazquez Rosario | Address on File | | | | | | |
| 2471124 | Hector Vazquez Santisteban | Address on File | | | | | | |
| 2374757 | Hector Vazquez Vazquez | Address on File | | | | | | |
| 2535148 | Hector Vazquez Vazquez | Address on File | | | | | | |
| 2287364 | Hector Vega Riollano | Address on File | | | | | | |
| 2280404 | Hector Vega Rodriguez | Address on File | | | | | | |
| 2564205 | Hector Vega Rosario | Address on File | | | | | | |
| 2335438 | Hector Vega Sanchez | Address on File | | | | | | |
| 2397264 | Hector Veguilla Cruz | Address on File | | | | | | |
| 2537377 | Hector Velazquez | Address on File | | | | | | |
| 2559392 | Hector Velazquez | Address on File | | | | | | |
| 2395433 | Hector Velazquez Aponte | Address on File | | | | | | |
| 2461409 | Hector Velazquez Cintron | Address on File | | | | | | |
| 2272631 | Hector Velazquez Crispin | Address on File | | | | | | |
| 2313137 | Hector Velazquez Gallego | Address on File | | | | | | |
| 2372070 | Hector Velazquez Munoz | Address on File | | | | | | |
| 2548995 | Hector Velazquez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307630 | Hector Velazquez Rivera | Address on File | | | | | | |
| 2380180 | Hector Velazquez Rosa | Address on File | | | | | | |
| 2290386 | Hector Velazquez Torres | Address on File | | | | | | |
| 2373754 | Hector Velazquez Velazquez | Address on File | | | | | | |
| 2263146 | Hector Velentin Yera | Address on File | | | | | | |
| 2388660 | Hector Velez Alvarez | Address on File | | | | | | |
| 2436847 | Hector Velez Bonet | Address on File | | | | | | |
| 2533999 | Hector Velez Carrasq Uillo | Address on File | | | | | | |
| 2558373 | Hector Velez Carrasquillo | Address on File | | | | | | |
| 2517574 | Hector Velez Malave | Address on File | | | | | | |
| 2300122 | Hector Velez Ortega | Address on File | | | | | | |
| 2524043 | Hector Velez Pabon | Address on File | | | | | | |
| 2390190 | Hector Velez Perez | Address on File | | | | | | |
| 2564561 | Hector Velez Pizarro | Address on File | | | | | | |
| 2458281 | Hector Velez Reyes | Address on File | | | | | | |
| 2292767 | Hector Velez Santiago | Address on File | | | | | | |
| 2328128 | Hector Velez Silvestre | Address on File | | | | | | |
| 2428726 | Hector Velez Vazquez | Address on File | | | | | | |
| 2554872 | Hector Ventura Melendez | Address on File | | | | | | |
| 2339608 | Hector Vergara Rodriguez | Address on File | | | | | | |
| 2333671 | Hector Vializ Moreno | Address on File | | | | | | |
| 2516147 | Hector Viana Zapantis | Address on File | | | | | | |
| 2254636 | Hector Vicente Bonilla | Address on File | | | | | | |
| 2564476 | Hector Vidal Rosario | Address on File | | | | | | |
| 2378487 | Hector Viera Martinez | Address on File | | | | | | |
| 2280275 | Hector Viera Pagan | Address on File | | | | | | |
| 2387439 | Hector Viera Torres | Address on File | | | | | | |
| 2330059 | Hector Villalongo Ortiz | Address on File | | | | | | |
| 2261837 | Hector Villegas Negron | Address on File | | | | | | |
| 2449280 | Hector Villegas Nieves | Address on File | | | | | | |
| 2313260 | Hector Virella Marin | Address on File | | | | | | |
| 2566630 | Hector Viruet Lopez | Address on File | | | | | | |
| 2565841 | Hector W Chain Ricart | Address on File | | | | | | |
| 2434009 | Hector W Cintron Torruella | Address on File | | | | | | |
| 2385237 | Héctor W Malavé Cuebas | Address on File | | | | | | |
| 2347591 | Hector W Ocasio Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377942 | Hector W Ramirez Ortiz | Address on File | | | | | | |
| 2460551 | Hector W Rios Velez | Address on File | | | | | | |
| 2459657 | Hector W Sanabria De Jesus | Address on File | | | | | | |
| 2288499 | Hector W W Barreto Soto | Address on File | | | | | | |
| 2392554 | Hector W W Flores Guadalupe | Address on File | | | | | | |
| 2294580 | Hector W W Rivera Rodriguez | Address on File | | | | | | |
| 2541258 | Hector X Ayala Torres | Address on File | | | | | | |
| 2511548 | Hector X Perez Torres | Address on File | | | | | | |
| 2514940 | Hector Y. Febres Casado | Address on File | | | | | | |
| 2545520 | Hector Y. Fernandez Machin | Address on File | | | | | | |
| 2263574 | Hector Yantin Salames | Address on File | | | | | | |
| 2440305 | Hector Z Rodriguez Carmona | Address on File | | | | | | |
| 2556623 | Hector Zaragoza Robles | Address on File | | | | | | |
| 2460827 | Hector Zayas Chardon | Address on File | | | | | | |
| 2382392 | Hector Zayas Mateo | Address on File | | | | | | |
| 2276366 | Hectorl Casillas Rivera | Address on File | | | | | | |
| 2447959 | Hectro Baez Baez | Address on File | | | | | | |
| 2282992 | Hedda Gregory Ferrer | Address on File | | | | | | |
| 2265151 | Hedda S Roman Ginorio | Address on File | | | | | | |
| 2305330 | Heden Castro Martinez | Address on File | | | | | | |
| 2537887 | Hederka Ortiz Medina | Address on File | | | | | | |
| 2375613 | Hedga Garcia Cruz | Address on File | | | | | | |
| 2267270 | Hedga Lopez Roman | Address on File | | | | | | |
| 2286533 | Hediburgos Torres Torres | Address on File | | | | | | |
| 2460355 | Hedin V Garcia Guzman | Address on File | | | | | | |
| 2510735 | Hedmee Cepeda Perez | Address on File | | | | | | |
| 2523269 | Hefziba Ventura Monges | Address on File | | | | | | |
| 2506104 | HEGBERT A FIGUEROA VELEZ | Address on File | | | | | | |
| 2270107 | Heida Gomez Barreto | Address on File | | | | | | |
| 2453874 | Heida He Jserrano | Address on File | | | | | | |
| 2264019 | Heida Hernandez Gomez | Address on File | | | | | | |
| 2530746 | Heida M Rivera Diaz | Address on File | | | | | | |
| 2382512 | Heida Ortiz Rodriguez | Address on File | | | | | | |
| 2505995 | HEIDDY  NEGRON ROSARIO | Address on File | | | | | | |
| 2506588 | HEIDEE  ROSADO JOGLAR | Address on File | | | | | | |
| 2557933 | Heidee Benitez Padron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491266 | HEIDI  AVILES NIEVES | Address on File | | | | | | |
| 2498471 | HEIDI  COLON JUSTINIANO | Address on File | | | | | | |
| 2504790 | HEIDI  FIGUEROA CENTENO | Address on File | | | | | | |
| 2485823 | HEIDI  PEREZ ALVAREZ | Address on File | | | | | | |
| 2478716 | HEIDI  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2505887 | HEIDI  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2501359 | HEIDI  SAN MIGUEL SANTIAGO | Address on File | | | | | | |
| 2517551 | Heidi Burgos Feo | Address on File | | | | | | |
| 2471136 | Heidi D. Kiess Rivera | Address on File | | | | | | |
| 2430367 | Heidi De Castro De La Cruz | Address on File | | | | | | |
| 2450338 | Heidi J Gonzalez Pagan | Address on File | | | | | | |
| 2538304 | Heidi J Jdilan Perez | Address on File | | | | | | |
| 2515691 | Heidi J. Claudio Rosario | Address on File | | | | | | |
| 2507860 | Heidi M Hernandez Olivo | Address on File | | | | | | |
| 2503943 | HEIDI M MERCADO SANTOS | Address on File | | | | | | |
| 2500037 | HEIDI M SANTIAGO TORRES | Address on File | | | | | | |
| 2460042 | Heidi Medina Cordero | Address on File | | | | | | |
| 2493004 | HEIDI N MARTINEZ ORTIZ | Address on File | | | | | | |
| 2392306 | Heidi Rivera Lebron | Address on File | | | | | | |
| 2526217 | Heidi Santiago Sanchez | Address on File | | | | | | |
| 2517709 | Heidi Vazquez Torres | Address on File | | | | | | |
| 2463718 | Heidi Velez Agosto | Address on File | | | | | | |
| 2502928 | HEIDIE  MALAVE RAMOS | Address on File | | | | | | |
| 2513359 | Heidiemarie Sanchez Perez | Address on File | | | | | | |
| 2503397 | HEIDIENERIS  DELERME ROSA | Address on File | | | | | | |
| 2502063 | HEIDY  CANALES PANTOJA | Address on File | | | | | | |
| 2506380 | HEIDY  GOYTIA CRUZ | Address on File | | | | | | |
| 2471505 | HEIDY  MARTINEZ OTERO | Address on File | | | | | | |
| 2482533 | HEIDY  MONTES KERCADO | Address on File | | | | | | |
| 2489957 | HEIDY  RIVERA VIDAL | Address on File | | | | | | |
| 2490273 | HEIDY  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2502277 | HEIDY A PEDROZA NIEVES | Address on File | | | | | | |
| 2513411 | Heidy Alvarado Alicea | Address on File | | | | | | |
| 2547528 | Heidy E Santiago Quinon | Address on File | | | | | | |
| 2444571 | Heidy Forty Carrasquillo | Address on File | | | | | | |
| 2516343 | Heidy Garcia Cuebas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454196 | Heidy He Ydiaz | Address on File | | | | | | |
| 2508082 | Heidy J Cancel Kenyon | Address on File | | | | | | |
| 2519584 | Heidy J Colon Melendez | Address on File | | | | | | |
| 2295017 | Heidy L Flores Santos | Address on File | | | | | | |
| 2535302 | Heidy Liz Resto Rivera | Address on File | | | | | | |
| 2526797 | Heidy M Collazo Segarra | Address on File | | | | | | |
| 2506246 | HEIDY M HERNANDEZ TORRES | Address on File | | | | | | |
| 2500659 | HEIDY M MALDONADO MUNOZ | Address on File | | | | | | |
| 2440996 | Heidy Morales Figueroa | Address on File | | | | | | |
| 2525081 | Heidy Osorio Grullon | Address on File | | | | | | |
| 2564946 | Heidy Ramos Perez | Address on File | | | | | | |
| 2523329 | Heidy Rivera Ortiz | Address on File | | | | | | |
| 2468129 | Heidy Rivera Vazquez | Address on File | | | | | | |
| 2513949 | Heidy Rodriguez | Address on File | | | | | | |
| 2539736 | Heidy Rosado Lopez | Address on File | | | | | | |
| 2511580 | Heidy Salgado Alvarado | Address on File | | | | | | |
| 2508164 | Heidy V Rivera Gonzalez | Address on File | | | | | | |
| 2514382 | Heidy Vazquez Rosado | Address on File | | | | | | |
| 2505531 | HEIDY Y CEDENO CALES | Address on File | | | | | | |
| 2548402 | Heidy Y Zaragoza Gonzalez | Address on File | | | | | | |
| 2515260 | Heidy Y. Guerrero Rodriguez | Address on File | | | | | | |
| 2492324 | HEIDY Z LUGO DE JESUS | Address on File | | | | | | |
| 2500491 | HEIDY Z ZAYAS VAZQUEZ | Address on File | | | | | | |
| 2536746 | Heidyliz Rullan Ruiz | Address on File | | | | | | |
| 2515142 | Heilys Sanchez Santos | Address on File | | | | | | |
| 2514909 | Heinelyn Costales Ortiz | Address on File | | | | | | |
| 2546533 | Heisa I Lopez Sanchez | Address on File | | | | | | |
| 2476130 | HEISEL  VEGA RIVERA | Address on File | | | | | | |
| 2478181 | HEISEL N CORREA FRANCESCHINI | Address on File | | | | | | |
| 2507305 | HEISHA  ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2492720 | HEISHA A PACHECO MUNIZ | Address on File | | | | | | |
| 2553735 | Heisha Serrano Seda | Address on File | | | | | | |
| 2341198 | Heisha Vargas Cruz | Address on File | | | | | | |
| 2542691 | Heiza Alers Rodriguez | Address on File | | | | | | |
| 2479020 | HEIZEL J COLON MARSHALL | Address on File | | | | | | |
| 2434342 | Helbert A Santana Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2425709 | Helbert Soto Troche | Address on File | | | | | | |
| 2444308 | Helda Colon Santiago | Address on File | | | | | | |
| 2492292 | HELDA M MENDEZ PACHECO | Address on File | | | | | | |
| 2301237 | Heldais Valentin Marquez | Address on File | | | | | | |
| 2443854 | Helder Haddock Anaya | Address on File | | | | | | |
| 2490171 | HELEN  NIEVES SERRANO | Address on File | | | | | | |
| 2486735 | HELEN  PINEIRO CABALLERO | Address on File | | | | | | |
| 2492962 | HELEN  TORRES MELENDEZ | Address on File | | | | | | |
| 2272800 | Helen Badillo Mejias | Address on File | | | | | | |
| 2392925 | Helen Burgos Camacho | Address on File | | | | | | |
| 2436743 | Helen C Vargas | Address on File | | | | | | |
| 2393811 | Helen Cabrera Ahorrio | Address on File | | | | | | |
| 2530667 | Helen Calderon Calde Ron | Address on File | | | | | | |
| 2386502 | Helen Colon De Jesus | Address on File | | | | | | |
| 2387890 | Helen Cruz Lozano | Address on File | | | | | | |
| 2336965 | Helen Dominguez Emerson | Address on File | | | | | | |
| 2277955 | Helen E Sosa Staples | Address on File | | | | | | |
| 2540401 | Helen E Tort Lopez | Address on File | | | | | | |
| 2299390 | Helen Echevarria Gonzalez | Address on File | | | | | | |
| 2563188 | Helen Echevarria Rosa | Address on File | | | | | | |
| 2254261 | Helen Garcia Cosme | Address on File | | | | | | |
| 2493884 | HELEN I FELICIANO BORRERO | Address on File | | | | | | |
| 2504044 | HELEN I ROSARIO CRUZ | Address on File | | | | | | |
| 2562032 | Helen Janice Muriel Roman | Address on File | | | | | | |
| 2524821 | Helen Lopez Leon | Address on File | | | | | | |
| 2564025 | Helen M Fuentes Alvares | Address on File | | | | | | |
| 2494574 | HELEN M SANTIAGO COLLAZO | Address on File | | | | | | |
| 2468024 | Helen Martinez Figueroa | Address on File | | | | | | |
| 2440282 | Helen Mattei Santiago | Address on File | | | | | | |
| 2343534 | Helen Monserrate Negron | Address on File | | | | | | |
| 2257978 | Helen Montalvo Castro | Address on File | | | | | | |
| 2272400 | Helen N N Caraballo Santiago | Address on File | | | | | | |
| 2306096 | Helen N N Mitchell Morales | Address on File | | | | | | |
| 2468085 | Helen Negron Colon | Address on File | | | | | | |
| 2306291 | Helen Otero Gonzalez | Address on File | | | | | | |
| 2482420 | HELEN P CORA FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328619 | Helen Pabon Torres | Address on File | | | | | | |
| 2464689 | Helen Perez | Address on File | | | | | | |
| 2432597 | Helen Qui\Ones Cordero | Address on File | | | | | | |
| 2302891 | Helen Reyes Batista | Address on File | | | | | | |
| 2345178 | Helen Rivera Cabrera | Address on File | | | | | | |
| 2311103 | Helen Rivera Cruz | Address on File | | | | | | |
| 2434946 | Helen Rodriguez Arroyo | Address on File | | | | | | |
| 2564656 | Helen Rodriguez Irizarry | Address on File | | | | | | |
| 2436650 | Helen Soto Ortiz | Address on File | | | | | | |
| 2551061 | Helen Torres Morales | Address on File | | | | | | |
| 2338489 | Helen Valentin Montalvo | Address on File | | | | | | |
| 2453188 | Helena Santiago Guzman | Address on File | | | | | | |
| 2440315 | Helenie Medina Torres | Address on File | | | | | | |
| 2488073 | HELGA  CEPEDA PINA | Address on File | | | | | | |
| 2506510 | HELGA  HERNANDEZ NAVARRO | Address on File | | | | | | |
| 2477725 | HELGA  NEGRON CABRERA | Address on File | | | | | | |
| 2442874 | Helga Agosto Sein | Address on File | | | | | | |
| 2305235 | Helga Arroyo Torres | Address on File | | | | | | |
| 2433004 | Helga Cepeda Pi?A | Address on File | | | | | | |
| 2323870 | Helga Cruz Perez | Address on File | | | | | | |
| 2260122 | Helga Duprey Torres | Address on File | | | | | | |
| 2496016 | HELGA E APONTE MORALES | Address on File | | | | | | |
| 2430351 | Helga E Mercado Brignoni | Address on File | | | | | | |
| 2298855 | Helga E Santiago Rodriguez | Address on File | | | | | | |
| 2339322 | Helga Feliciano Cruz | Address on File | | | | | | |
| 2310208 | Helga Guzman Rios | Address on File | | | | | | |
| 2300771 | Helga I Gonzalez Roman | Address on File | | | | | | |
| 2445351 | Helga I Mendez Soto | Address on File | | | | | | |
| 2398414 | Helga J Castro Roman | Address on File | | | | | | |
| 2312501 | Helga J Rodriguez Rivera | Address on File | | | | | | |
| 2308866 | Helga Jusino Vega | Address on File | | | | | | |
| 2537668 | Helga L Rovira Feliciano | Address on File | | | | | | |
| 2501637 | HELGA M GOMEZ VALLEJO | Address on File | | | | | | |
| 2511757 | Helga M Gonzalez Nieves | Address on File | | | | | | |
| 2261635 | Helga M Martinez Vargas | Address on File | | | | | | |
| 2479111 | HELGA M SEPULVEDA CORREA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288470 | Helga Matias Santiago | Address on File | | | | | | |
| 2388054 | Helga Melendez Melendez | Address on File | | | | | | |
| 2288823 | Helga Nieves Crespo | Address on File | | | | | | |
| 2551183 | Helga Padron Velez | Address on File | | | | | | |
| 2540935 | Helga Roldan Estrada | Address on File | | | | | | |
| 2333607 | Helga Sanchez Pagan | Address on File | | | | | | |
| 2555282 | Helga Sostre Gonzalez | Address on File | | | | | | |
| 2257879 | Helga T T Morales Molina | Address on File | | | | | | |
| 2376696 | Helga Torres Rosa | Address on File | | | | | | |
| 2542428 | Helga V Nazario Torres | Address on File | | | | | | |
| 2478573 | HELGA Y MILIAN CANALES | Address on File | | | | | | |
| 2490586 | HELI D RAMOS RIOS | Address on File | | | | | | |
| 2424843 | Helia E Rodriguez Tanco | Address on File | | | | | | |
| 2340614 | Helia Flores Arroyo | Address on File | | | | | | |
| 2372816 | Helia R R Jimenez Carrion | Address on File | | | | | | |
| 2377631 | Helialuz Muniz Almestica | Address on File | | | | | | |
| 2497021 | HELICA  GONZALEZ ROSA | Address on File | | | | | | |
| 2311185 | Helida Serrano Rivera | Address on File | | | | | | |
| 2493448 | HELIO  VERA RODRIGUEZ | Address on File | | | | | | |
| 2343603 | Helio Vera Rodriguez | Address on File | | | | | | |
| 2266228 | Heliodora Sosa Santiago | Address on File | | | | | | |
| 2388273 | Heliodoro Lebron Cruz | Address on File | | | | | | |
| 2385871 | Heliodoro Ramos Marques | Address on File | | | | | | |
| 2284817 | Heliodoro Roman Roman | Address on File | | | | | | |
| 2261374 | Heliodoro Santos Burgos | Address on File | | | | | | |
| 2467878 | Hellen Velez Cordero | Address on File | | | | | | |
| 2541976 | Helma Ruiz Acevedo | Address on File | | | | | | |
| 2456680 | Helme H Santiago Vazquez | Address on File | | | | | | |
| 2454756 | Helmi Padilla Fraticelli | Address on File | | | | | | |
| 2493012 | HELNERY  DE JESUS SANTIAGO | Address on File | | | | | | |
| 2279886 | Heloilda Crespo Aceved | Address on File | | | | | | |
| 2519974 | Helson Diaz Lopez | Address on File | | | | | | |
| 2535226 | Helson E Lucret | Address on File | | | | | | |
| 2457917 | Helson G Rodriguez Quilez | Address on File | | | | | | |
| 2446532 | Helsone L Ramos Valles | Address on File | | | | | | |
| 2278844 | Helvetia Aguayo Segarra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329340 | Helvetia Arce Hernandez | Address on File | | | | | | |
| 2339967 | Helvetia M Perez Rodriguez | Address on File | | | | | | |
| 2497576 | HELVIA  ALEJANDRO NARVAEZ | Address on File | | | | | | |
| 2456411 | Helvia A Diaz Torres | Address on File | | | | | | |
| 2375521 | Helvia Mayoral Amy | Address on File | | | | | | |
| 2542384 | Helvyn Sifonte Perez | Address on File | | | | | | |
| 2273602 | Heman Rijos Rodriguez | Address on File | | | | | | |
| 2562338 | Hemellet Sepulveda Osorio | Address on File | | | | | | |
| 2557591 | Hemely Rivera Diaz | Address on File | | | | | | |
| 2551707 | Hemphwill Rivera Marrero | Address on File | | | | | | |
| 2565101 | Henandez Millet Rosalina | Address on File | | | | | | |
| 2424728 | Hendrick Almodovar Martine | Address on File | | | | | | |
| 2558780 | Henrietta Garcia Rivera | Address on File | | | | | | |
| 2382487 | Henrietta Rivera Leon | Address on File | | | | | | |
| 2271087 | Henriqueta Ocasio Perez | Address on File | | | | | | |
| 2407049 | HENRIQUEZ CACERES,JULIA | Address on File | | | | | | |
| 2552010 | Henriquez He Toro | Address on File | | | | | | |
| 2403735 | HENRIQUEZ HENRIQUEZ,HELEN M | Address on File | | | | | | |
| 2363214 | HENRIQUEZ ORTIZ,ADA I | Address on File | | | | | | |
| 2407195 | HENRIQUEZ PEREZ,NILDA | Address on File | | | | | | |
| 2529943 | Henriquez Santiago Sandra J | Address on File | | | | | | |
| 2421619 | HENRIQUEZ SANTIAGO,VICTOR M | Address on File | | | | | | |
| 2421970 | HENRIQUEZ VELAZQUEZ,AIXA R | Address on File | | | | | | |
| 2421479 | HENRIQUEZ VELAZQUEZ,NIDZA C | Address on File | | | | | | |
| 2360268 | HENRIQUEZ,GILBERTO | Address on File | | | | | | |
| 2470257 | Henrry Rivera Rodriguez | Address on File | | | | | | |
| 2475330 | HENRY  CINTRON DE JESUS | Address on File | | | | | | |
| 2489592 | HENRY  DIAZ FLORES | Address on File | | | | | | |
| 2479781 | HENRY  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2480852 | HENRY  LOPEZ MUNOZ | Address on File | | | | | | |
| 2483857 | HENRY  LOZADA LOPEZ | Address on File | | | | | | |
| 2485249 | HENRY  LUCIANO LOPEZ | Address on File | | | | | | |
| 2485725 | HENRY  RODRIGUEZ RIVAS | Address on File | | | | | | |
| 2499798 | HENRY  RODRIGUEZ SIERRA | Address on File | | | | | | |
| 2476508 | HENRY  ROSA ALICEA | Address on File | | | | | | |
| 2474951 | HENRY  VELEZ GORDIAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548008 | Henry A Arroyo Rosado | Address on File | | | | | | |
| 2550218 | Henry A Fuentes Rosario | Address on File | | | | | | |
| 2438888 | Henry A Martinez Mateo | Address on File | | | | | | |
| 2258391 | Henry Alicea Garcia | Address on File | | | | | | |
| 2449390 | Henry Alvarez Colon | Address on File | | | | | | |
| 2519315 | Henry Alvarez Del Pilar | Address on File | | | | | | |
| 2302719 | Henry Alvelo Cabrera | Address on File | | | | | | |
| 2564165 | Henry Avila | Address on File | | | | | | |
| 2540594 | Henry Ayala Moreno | Address on File | | | | | | |
| 2345360 | Henry Bastidas Padilla | Address on File | | | | | | |
| 2322345 | Henry Batista Perez | Address on File | | | | | | |
| 2549284 | Henry Bonano Rivera | Address on File | | | | | | |
| 2262693 | Henry Bonet Troche | Address on File | | | | | | |
| 2555763 | Henry Borges Lozada | Address on File | | | | | | |
| 2372769 | Henry Bruno Roman | Address on File | | | | | | |
| 2555177 | Henry Burgos | Address on File | | | | | | |
| 2492319 | HENRY C RAMOS ALICEA | Address on File | | | | | | |
| 2546401 | Henry C Ramos Rivera | Address on File | | | | | | |
| 2329493 | Henry Calderon Reyes | Address on File | | | | | | |
| 2532218 | Henry Carrasquillo Montero | Address on File | | | | | | |
| 2442685 | Henry Carrion Ortiz | Address on File | | | | | | |
| 2444438 | Henry Casiano Carbonell | Address on File | | | | | | |
| 2434380 | Henry Casiano Sanchez | Address on File | | | | | | |
| 2280187 | Henry Castro Mendez | Address on File | | | | | | |
| 2470949 | Henry Cesse Valdes | Address on File | | | | | | |
| 2560206 | Henry Cintron De Jesus | Address on File | | | | | | |
| 2459677 | Henry Colon Rivera | Address on File | | | | | | |
| 2397580 | Henry Contreras Silverio | Address on File | | | | | | |
| 2342033 | Henry Cruz Ortiz | Address on File | | | | | | |
| 2391548 | Henry Cruz Perez | Address on File | | | | | | |
| 2548589 | Henry Cruz Rosado | Address on File | | | | | | |
| 2564745 | Henry D Pomales Martes | Address on File | | | | | | |
| 2432043 | Henry D Rojas Fernandez | Address on File | | | | | | |
| 2544355 | Henry De Jesus Laracuente | Address on File | | | | | | |
| 2550827 | Henry De Leon Sanchez | Address on File | | | | | | |
| 2430513 | Henry Del Cristo Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553048 | Henry Del Valle Alamo | Address on File | | | | | | |
| 2442909 | Henry Delgado Pereira | Address on File | | | | | | |
| 2540178 | Henry Diaz Lasalle | Address on File | | | | | | |
| 2437642 | Henry Diaz Lopez | Address on File | | | | | | |
| 2455939 | Henry Diodonet Rivera | Address on File | | | | | | |
| 2372303 | Henry E Olivares Massa | Address on File | | | | | | |
| 2272788 | Henry Ebanks Baez | Address on File | | | | | | |
| 2377766 | Henry Escalera Rivera | Address on File | | | | | | |
| 2453350 | Henry Esquilin Garay | Address on File | | | | | | |
| 2511435 | Henry F Silva Maldonado | Address on File | | | | | | |
| 2266116 | Henry Felix Feliciano | Address on File | | | | | | |
| 2459748 | Henry Ferrer Rodriguez | Address on File | | | | | | |
| 2283548 | Henry Figueroa Torres | Address on File | | | | | | |
| 2466889 | Henry Figueroa Torres | Address on File | | | | | | |
| 2558307 | Henry G Correa Ortiz | Address on File | | | | | | |
| 2458125 | Henry He Burgos | Address on File | | | | | | |
| 2440830 | Henry He Cintron | Address on File | | | | | | |
| 2454129 | Henry He Gomez | Address on File | | | | | | |
| 2296725 | Henry Hernandez Agosto | Address on File | | | | | | |
| 2549555 | Henry Hernandez Carrasco | Address on File | | | | | | |
| 2395323 | Henry Hernandez Pena | Address on File | | | | | | |
| 2397941 | Henry Irizarry Romero | Address on File | | | | | | |
| 2520177 | Henry J Cruz Casanova | Address on File | | | | | | |
| 2458641 | Henry J Morales Lombay | Address on File | | | | | | |
| 2444273 | Henry J Tabuada Collazo | Address on File | | | | | | |
| 2438144 | Henry Jimenez Marrero | Address on File | | | | | | |
| 2478764 | HENRY L  PEREZ VELEZ | Address on File | | | | | | |
| 2446963 | Henry L Adames Cruz | Address on File | | | | | | |
| 2538433 | Henry L Nieves Mendoza | Address on File | | | | | | |
| 2441170 | Henry Larios Colon | Address on File | | | | | | |
| 2555088 | Henry Laviena Mu?lz | Address on File | | | | | | |
| 2262222 | Henry Lopez Burgos | Address on File | | | | | | |
| 2395008 | Henry Lopez Catoni | Address on File | | | | | | |
| 2519709 | Henry Lopez Martinez | Address on File | | | | | | |
| 2466073 | Henry Lopez Mu?Oz | Address on File | | | | | | |
| 2442626 | Henry Lopez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517368 | Henry Lopez Rivera | Address on File | | | | | | |
| 2557942 | Henry Lozada Lopez | Address on File | | | | | | |
| 2428805 | Henry Luna Bravo | Address on File | | | | | | |
| 2554836 | Henry Martinez | Address on File | | | | | | |
| 2554080 | Henry Medina Betancourt | Address on File | | | | | | |
| 2439334 | Henry Medina Figueroa | Address on File | | | | | | |
| 2552356 | Henry Medina Mojica | Address on File | | | | | | |
| 2446506 | Henry Montalvo Matos | Address on File | | | | | | |
| 2558401 | Henry Morales Rivera | Address on File | | | | | | |
| 2554544 | Henry N Nevarez Marrero | Address on File | | | | | | |
| 2439736 | Henry Otero Figueroa | Address on File | | | | | | |
| 2381133 | Henry Oyola Diaz | Address on File | | | | | | |
| 2557122 | Henry Padilla Rosas | Address on File | | | | | | |
| 2398731 | Henry Pagan Dominguez | Address on File | | | | | | |
| 2516396 | Henry Pe?Alvent Gonzalez | Address on File | | | | | | |
| 2524280 | Henry Perez Ramirez | Address on File | | | | | | |
| 2378358 | Henry Quinones Ortiz | Address on File | | | | | | |
| 2315382 | Henry R Cobb Gorbea | Address on File | | | | | | |
| 2346444 | Henry R Lopez Guzman | Address on File | | | | | | |
| 2537141 | Henry Ramos | Address on File | | | | | | |
| 2538500 | Henry Reyes Gomez | Address on File | | | | | | |
| 2276558 | Henry Rivera Febres | Address on File | | | | | | |
| 2382107 | Henry Rivera Marcano | Address on File | | | | | | |
| 2347205 | Henry Rivera Rios | Address on File | | | | | | |
| 2424474 | Henry Rivera Rodriguez | Address on File | | | | | | |
| 2442676 | Henry Rodriguez Colon | Address on File | | | | | | |
| 2466471 | Henry Rodriguez Estrada | Address on File | | | | | | |
| 2260030 | Henry Rodriguez Hernandez | Address on File | | | | | | |
| 2423490 | Henry Rodriguez Lozada | Address on File | | | | | | |
| 2282467 | Henry Rodriguez Melendez | Address on File | | | | | | |
| 2444345 | Henry Roman Arias | Address on File | | | | | | |
| 2266074 | Henry Rosario Ruiz | Address on File | | | | | | |
| 2372178 | Henry Ross Torres | Address on File | | | | | | |
| 2446232 | Henry Santana Matheuws | Address on File | | | | | | |
| 2438740 | Henry Santiago Cabrera | Address on File | | | | | | |
| 2548648 | Henry Santiago Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423769 | Henry Santiago Villalobos | Address on File | | | | | | |
| 2279120 | Henry Sepulveda Mercado | Address on File | | | | | | |
| 2466736 | Henry Soto Cruz | Address on File | | | | | | |
| 2544245 | Henry Soto Ramos | Address on File | | | | | | |
| 2545650 | Henry Torres Miranda | Address on File | | | | | | |
| 2539054 | Henry Torres Ocasio | Address on File | | | | | | |
| 2535160 | Henry Torres Villegas | Address on File | | | | | | |
| 2540204 | Henry Vargas Cortes | Address on File | | | | | | |
| 2548471 | Henry Vazquez Gonzalez | Address on File | | | | | | |
| 2340159 | Henry Vega Oliveras | Address on File | | | | | | |
| 2343741 | Henry Velazquez Velez | Address on File | | | | | | |
| 2469570 | Henry Velez Feliberty | Address on File | | | | | | |
| 2542000 | Henson Vives Solis | Address on File | | | | | | |
| 2562163 | Heolay Irizarry Rivera | Address on File | | | | | | |
| 2473526 | HEPZIBA  TORRES SOBA | Address on File | | | | | | |
| 2424341 | Her Aime Perez | Address on File | | | | | | |
| 2327876 | Heraclides Sepulveda Davila | Address on File | | | | | | |
| 2299162 | Heraclio Alicea Rodriguez | Address on File | | | | | | |
| 2315092 | Heraclio Espinosa Collazo | Address on File | | | | | | |
| 2289288 | Heraclio Pacheco Flores | Address on File | | | | | | |
| 2314163 | Heraclio Pagan Cruz | Address on File | | | | | | |
| 2474334 | HERBER  RODRIGUEZ COLON | Address on File | | | | | | |
| 2434053 | Herber Garcia Esteva | Address on File | | | | | | |
| 2493414 | HERBERT  RODRIGUEZ MILLAN | Address on File | | | | | | |
| 2446953 | Herbert A Pintos Molina | Address on File | | | | | | |
| 2536525 | Herbert A Vega Santiago | Address on File | | | | | | |
| 2381353 | Herbert Arroyo Nodui | Address on File | | | | | | |
| 2559337 | Herbert C Torres Otero | Address on File | | | | | | |
| 2438263 | Herbert Casiano Coriano | Address on File | | | | | | |
| 2424982 | Herbert Coffie Camacho | Address on File | | | | | | |
| 2391734 | Herbert Coffie Rodriguez | Address on File | | | | | | |
| 2449380 | Herbert Cruz Lopez | Address on File | | | | | | |
| 2456334 | Herbert G Mayoral Tirado | Address on File | | | | | | |
| 2425173 | Herbert Gonzalez Valentin | Address on File | | | | | | |
| 2327187 | Herbert Lisboa Cupely | Address on File | | | | | | |
| 2295842 | Herbert Lugo Guzman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556705 | Herbert Manuel Basora Perez | Address on File | | | | | | |
| 2285076 | Herbert Martinez Cedeño | Address on File | | | | | | |
| 2437214 | Herbert Massari Hernandez | Address on File | | | | | | |
| 2541110 | Herbert Ortega Arroyo | Address on File | | | | | | |
| 2427200 | Herbert Ortiz Medina | Address on File | | | | | | |
| 2464848 | Herbert Ortiz Mercado | Address on File | | | | | | |
| 2461306 | Herbert Rivera Soler | Address on File | | | | | | |
| 2558047 | Herbert Rosario Martinez | Address on File | | | | | | |
| 2518894 | Herbert Santiago Cruz | Address on File | | | | | | |
| 2317403 | Herbert Santiago Pagan | Address on File | | | | | | |
| 2271714 | Herbert Santiago Valentin | Address on File | | | | | | |
| 2278791 | Herbert Torres Quiles | Address on File | | | | | | |
| 2524095 | Herbert Tua Gonzalez | Address on File | | | | | | |
| 2447467 | Herbert Valentin Vargas | Address on File | | | | | | |
| 2447285 | Herbert Valentin Vega | Address on File | | | | | | |
| 2434465 | Herbert Wiscovitch | Address on File | | | | | | |
| 2395940 | Herbert Wiscovitch Toro | Address on File | | | | | | |
| 2532162 | Herbet Santiago Cordero | Address on File | | | | | | |
| 2318071 | Hercilia Feliciano Hercilia | Address on File | | | | | | |
| 2260507 | Hercilia Liciaga Gonzalez | Address on File | | | | | | |
| 2303528 | Hercilia Lopez Hercilia | Address on File | | | | | | |
| 2347665 | Hercilia Lopez Santiago | Address on File | | | | | | |
| 2354630 | HEREDIA ALICEA,MARIA V | Address on File | | | | | | |
| 2354640 | HEREDIA ESTEBAN,MARIA J | Address on File | | | | | | |
| 2359655 | HEREDIA FUENTES,ANA L | Address on File | | | | | | |
| 2421792 | HEREDIA GOITIA,HECTOR M | Address on File | | | | | | |
| 2416595 | HEREDIA GOITIA,MAGALY P | Address on File | | | | | | |
| 2528382 | Heredia Gonzalez Isamarys | Address on File | | | | | | |
| 2354287 | HEREDIA GONZALEZ,ERNESTO | Address on File | | | | | | |
| 2349536 | HEREDIA GONZALEZ,JOSE A | Address on File | | | | | | |
| 2529903 | Heredia Lopez Luz E | Address on File | | | | | | |
| 2404906 | HEREDIA ORTIZ,BRUNILDA | Address on File | | | | | | |
| 2412625 | HEREDIA RIVERA,DAISY | Address on File | | | | | | |
| 2404996 | HEREDIA RIVERA,GLORIA | Address on File | | | | | | |
| 2368958 | HEREDIA RIVERA,GRACIANO | Address on File | | | | | | |
| 2413466 | HEREDIA RIVERA,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365392 | HEREDIA RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2411275 | HEREDIA TORRES,BRUNILDA | Address on File | | | | | | |
| 2564775 | Heredia Vega Nicolas | Address on File | | | | | | |
| 2353327 | HEREDIA VIRUET,BLANCA I | Address on File | | | | | | |
| 2557572 | Herelyn Roque Ortiz | Address on File | | | | | | |
| 2497648 | HERENIA  MORALES LOPEZ | Address on File | | | | | | |
| 2296862 | Herenia Arocho Nunez | Address on File | | | | | | |
| 2307849 | Herenia Espada Gonzalez | Address on File | | | | | | |
| 2288897 | Herenia H Ortiz Colon | Address on File | | | | | | |
| 2383517 | Herenio Correa Rodriguez | Address on File | | | | | | |
| 2324237 | Heri Rodriguez Echevarria | Address on File | | | | | | |
| 2469816 | Heri U Del Valle | Address on File | | | | | | |
| 2562978 | Heri Vazquez Rivera | Address on File | | | | | | |
| 2333718 | Heribert Justiniano Figueroa | Address on File | | | | | | |
| 2451833 | Heriberta Acevedo Salas | Address on File | | | | | | |
| 2297464 | Heriberta Ayala Rios | Address on File | | | | | | |
| 2265114 | Heriberta Flores Negron | Address on File | | | | | | |
| 2302283 | Heriberta Garcia Estrada | Address on File | | | | | | |
| 2396016 | Heriberta Olmo Alvarez | Address on File | | | | | | |
| 2336025 | Heriberta Padilla Acevedo | Address on File | | | | | | |
| 2281549 | Heriberta Rivera Ocasio | Address on File | | | | | | |
| 2274608 | Heriberta Rojas Rivera | Address on File | | | | | | |
| 2379998 | Heriberta Santiago Cruz | Address on File | | | | | | |
| 2304762 | Heriberta Tirado Rodriguez | Address on File | | | | | | |
| 2385003 | Heriberta Torres Rivera | Address on File | | | | | | |
| 2273800 | Heriberta Torres Rodriguez | Address on File | | | | | | |
| 2500250 | HERIBERTO   DOMENECH SOBERAL | Address on File | | | | | | |
| 2494722 | HERIBERTO  BADILLO CORTES | Address on File | | | | | | |
| 2487916 | HERIBERTO  BERRIOS MATOS | Address on File | | | | | | |
| 2504489 | HERIBERTO  CAMPOS LOPEZ | Address on File | | | | | | |
| 2494905 | HERIBERTO  CARDONA RUIZ | Address on File | | | | | | |
| 2488577 | HERIBERTO  CRESPO NIEVES | Address on File | | | | | | |
| 2478688 | HERIBERTO  CRUZ NAZARIO | Address on File | | | | | | |
| 2491156 | HERIBERTO  CUEVAS RIVERA | Address on File | | | | | | |
| 2488721 | HERIBERTO  ESTEVES RIVERA | Address on File | | | | | | |
| 2480589 | HERIBERTO  FIGUEROA LAFUENTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493008 | HERIBERTO  FIGUEROA RIVERA | Address on File | | | | | | |
| 2476740 | HERIBERTO  IRIZARRY RIVERA | Address on File | | | | | | |
| 2487322 | HERIBERTO  LABOY QUINONES | Address on File | | | | | | |
| 2505948 | HERIBERTO  MARTINEZ CUEVAS | Address on File | | | | | | |
| 2480618 | HERIBERTO  MARTINEZ RAMOS | Address on File | | | | | | |
| 2489906 | HERIBERTO  MARTINEZ REYES | Address on File | | | | | | |
| 2506580 | HERIBERTO  MEDINA VERA | Address on File | | | | | | |
| 2485265 | HERIBERTO  MERCADO PEREZ | Address on File | | | | | | |
| 2493874 | HERIBERTO  MONROIG RAMOS | Address on File | | | | | | |
| 2488535 | HERIBERTO  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2480460 | HERIBERTO  PINTO TORRES | Address on File | | | | | | |
| 2498788 | HERIBERTO  RIVAS OLMEDA | Address on File | | | | | | |
| 2488563 | HERIBERTO  RIVERA DAVILA | Address on File | | | | | | |
| 2479480 | HERIBERTO  ROMAN RUIZ | Address on File | | | | | | |
| 2482310 | HERIBERTO  ROMAN SANTIAGO | Address on File | | | | | | |
| 2482597 | HERIBERTO  ROSARIO TORRES | Address on File | | | | | | |
| 2491269 | HERIBERTO  RUIZ APONTE | Address on File | | | | | | |
| 2486540 | HERIBERTO  SUAREZ AROCHO | Address on File | | | | | | |
| 2504947 | HERIBERTO  TIRADO ARROYO | Address on File | | | | | | |
| 2480633 | HERIBERTO  VEGA CARABALLO | Address on File | | | | | | |
| 2325517 | Heriberto *Cardona Colon | Address on File | | | | | | |
| 2459519 | Heriberto A Padin Dumeng | Address on File | | | | | | |
| 2555023 | Heriberto Acevedo Barbosa | Address on File | | | | | | |
| 2387810 | Heriberto Acevedo Lopez | Address on File | | | | | | |
| 2339787 | Heriberto Acevedo Rivera | Address on File | | | | | | |
| 2376566 | Heriberto Acevedo Ruiz | Address on File | | | | | | |
| 2303158 | Heriberto Acosta Vargas | Address on File | | | | | | |
| 2324512 | Heriberto Algarin Perez | Address on File | | | | | | |
| 2305239 | Heriberto Alicea Millet | Address on File | | | | | | |
| 2388327 | Heriberto Alicea Rivera | Address on File | | | | | | |
| 2387641 | Heriberto Allen Rodriguez | Address on File | | | | | | |
| 2512080 | Heriberto Almodovar Perez | Address on File | | | | | | |
| 2536843 | Heriberto Amaro Colon | Address on File | | | | | | |
| 2295975 | Heriberto Amaro Martinez | Address on File | | | | | | |
| 2324825 | Heriberto Andino Rivera | Address on File | | | | | | |
| 2264930 | Heriberto Andujar Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347311 | Heriberto Arroyo Garcia | Address on File | | | | | | |
| 2264690 | Heriberto Arroyo Martinez | Address on File | | | | | | |
| 2456281 | Heriberto Arroyo Sierra | Address on File | | | | | | |
| 2448431 | Heriberto Ayala | Address on File | | | | | | |
| 2537105 | Heriberto Badillo | Address on File | | | | | | |
| 2459401 | Heriberto Badillo Velazque | Address on File | | | | | | |
| 2396850 | Heriberto Baez Hernandez | Address on File | | | | | | |
| 2256870 | Heriberto Baez Santiago | Address on File | | | | | | |
| 2324419 | Heriberto Banchs Guilbe | Address on File | | | | | | |
| 2525377 | Heriberto Barreto Gonzalez | Address on File | | | | | | |
| 2288104 | Heriberto Barreto Seda | Address on File | | | | | | |
| 2463581 | Heriberto Beauchamp | Address on File | | | | | | |
| 2470444 | Heriberto Benitez Diaz | Address on File | | | | | | |
| 2265672 | Heriberto Benitez Roldan | Address on File | | | | | | |
| 2465121 | Heriberto Benitez Roldan | Address on File | | | | | | |
| 2565779 | Heriberto Bermudez Martinez | Address on File | | | | | | |
| 2533278 | Heriberto Bermudez Rodriguez | Address on File | | | | | | |
| 2442414 | Heriberto Berrios Burgos | Address on File | | | | | | |
| 2435164 | Heriberto Berrios Ortiz | Address on File | | | | | | |
| 2261245 | Heriberto Berrios Rodriguez | Address on File | | | | | | |
| 2308155 | Heriberto Blanco Torres | Address on File | | | | | | |
| 2396600 | Heriberto Bonaparte Heriberto | Address on File | | | | | | |
| 2546145 | Heriberto Bonilla Lucret | Address on File | | | | | | |
| 2537539 | Heriberto Burgos Crespo | Address on File | | | | | | |
| 2395919 | Heriberto Caban Arroyo | Address on File | | | | | | |
| 2560595 | Heriberto Cabrera Rios | Address on File | | | | | | |
| 2460555 | Heriberto Caceres Ortiz | Address on File | | | | | | |
| 2263742 | Heriberto Calero Pagan | Address on File | | | | | | |
| 2275348 | Heriberto Campos Horta | Address on File | | | | | | |
| 2387010 | Heriberto Candelaria Gonzalez | Address on File | | | | | | |
| 2296059 | Heriberto Capella Acevedo | Address on File | | | | | | |
| 2452168 | Heriberto Capella Gonzalez | Address on File | | | | | | |
| 2378933 | Heriberto Carmona Lopez | Address on File | | | | | | |
| 2446788 | Heriberto Carrero Ruiz | Address on File | | | | | | |
| 2269859 | Heriberto Castro Roque | Address on File | | | | | | |
| 2557903 | Heriberto Centeno Caceres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301422 | Heriberto Centeno Rodriguez | Address on File | | | | | | |
| 2396558 | Heriberto Chacon Villanueva | Address on File | | | | | | |
| 2432468 | Heriberto Chamorro Santiag | Address on File | | | | | | |
| 2267354 | Heriberto Cintron Perez | Address on File | | | | | | |
| 2460213 | Heriberto Class Roman | Address on File | | | | | | |
| 2428884 | Heriberto Claudio Huertas | Address on File | | | | | | |
| 2555408 | Heriberto Collazo Montero | Address on File | | | | | | |
| 2522459 | Heriberto Collazo Rivera | Address on File | | | | | | |
| 2388301 | Heriberto Collazo Torres | Address on File | | | | | | |
| 2371471 | Heriberto Colon Acevedo | Address on File | | | | | | |
| 2381500 | Heriberto Colon Colon | Address on File | | | | | | |
| 2437852 | Heriberto Colon Pagan | Address on File | | | | | | |
| 2283405 | Heriberto Colon Ramos | Address on File | | | | | | |
| 2278344 | Heriberto Contreras Hernandez | Address on File | | | | | | |
| 2266859 | Heriberto Cordero Hernande | Address on File | | | | | | |
| 2468681 | Heriberto Cordero Roman | Address on File | | | | | | |
| 2458713 | Heriberto Cortes Torres | Address on File | | | | | | |
| 2261030 | Heriberto Cosme Baldrich | Address on File | | | | | | |
| 2331247 | Heriberto Cosme Muñiz | Address on File | | | | | | |
| 2446095 | Heriberto Cosme Rivera | Address on File | | | | | | |
| 2387030 | Heriberto Cotto Nieves | Address on File | | | | | | |
| 2254409 | Heriberto Crespo Crespo | Address on File | | | | | | |
| 2272792 | Heriberto Crespo Guzman | Address on File | | | | | | |
| 2465926 | Heriberto Crespo Rodriguez | Address on File | | | | | | |
| 2269619 | Heriberto Cruz Acosta | Address on File | | | | | | |
| 2563377 | Heriberto Cruz Anaya | Address on File | | | | | | |
| 2284014 | Heriberto Cruz Capella | Address on File | | | | | | |
| 2311474 | Heriberto Cruz Carrasquillo | Address on File | | | | | | |
| 2552285 | Heriberto Cruz Cruz | Address on File | | | | | | |
| 2322474 | Heriberto Cruz Galloza | Address on File | | | | | | |
| 2435099 | Heriberto Cruz Gonzalez | Address on File | | | | | | |
| 2269924 | Heriberto Cruz Lopez | Address on File | | | | | | |
| 2324291 | Heriberto Cruz Maldonado | Address on File | | | | | | |
| 2341894 | Heriberto Cruz Ocasio | Address on File | | | | | | |
| 2382228 | Heriberto Cruz Pagan | Address on File | | | | | | |
| 2273452 | Heriberto Cruz Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448942 | Heriberto Cruz Rodriguez | Address on File | | | | | | |
| 2308771 | Heriberto Cruz Rosario | Address on File | | | | | | |
| 2377510 | Heriberto Cuebas Campos | Address on File | | | | | | |
| 2301986 | Heriberto Curet Rodriguez | Address on File | | | | | | |
| 2465017 | Heriberto Davila Albelo | Address on File | | | | | | |
| 2299710 | Heriberto Davila Berrios | Address on File | | | | | | |
| 2371262 | Heriberto Davila Hernandez | Address on File | | | | | | |
| 2546036 | Heriberto Davila Molina | Address on File | | | | | | |
| 2457990 | Heriberto Davila Rodriguez | Address on File | | | | | | |
| 2324288 | Heriberto Del Valle | Address on File | | | | | | |
| 2397612 | Heriberto Del Valle Rivera | Address on File | | | | | | |
| 2446254 | Heriberto Delgado Alamo | Address on File | | | | | | |
| 2387612 | Heriberto Delgado Velez | Address on File | | | | | | |
| 2386180 | Heriberto Diana Aviles | Address on File | | | | | | |
| 2519341 | Heriberto Diaz Cordero | Address on File | | | | | | |
| 2522735 | Heriberto Diaz De Jesus | Address on File | | | | | | |
| 2265586 | Heriberto Diaz Diaz | Address on File | | | | | | |
| 2456460 | Heriberto Diaz Gonzalez | Address on File | | | | | | |
| 2457339 | Heriberto Diaz Lozada | Address on File | | | | | | |
| 2378232 | Heriberto Diaz Torres | Address on File | | | | | | |
| 2514164 | Heriberto Diaz Torres | Address on File | | | | | | |
| 2517922 | Heriberto Duprey Nieves | Address on File | | | | | | |
| 2279489 | Heriberto Echevarria Caraballo | Address on File | | | | | | |
| 2322279 | Heriberto Encarnacion Canales | Address on File | | | | | | |
| 2272762 | Heriberto Esteves Rivera | Address on File | | | | | | |
| 2284043 | Heriberto Fajardo Alcala | Address on File | | | | | | |
| 2433817 | Heriberto Feliciano Lugo | Address on File | | | | | | |
| 2258881 | Heriberto Fernandez Fernan | Address on File | | | | | | |
| 2534709 | Heriberto Fernandez Lopez | Address on File | | | | | | |
| 2309382 | Heriberto Figueroa Burgos | Address on File | | | | | | |
| 2426617 | Heriberto Figueroa Carabal | Address on File | | | | | | |
| 2329550 | Heriberto Figueroa Chevere | Address on File | | | | | | |
| 2446656 | Heriberto Figueroa Marrero | Address on File | | | | | | |
| 2555981 | Heriberto Figueroa Santana | Address on File | | | | | | |
| 2262347 | Heriberto Flores Gonzalez | Address on File | | | | | | |
| 2446204 | Heriberto Flores Orta | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271658 | Heriberto Flores Rivera | Address on File | | | | | | |
| 2469661 | Heriberto Galarza Torres | Address on File | | | | | | |
| 2305708 | Heriberto Garcia Diaz | Address on File | | | | | | |
| 2323507 | Heriberto Garcia Dones | Address on File | | | | | | |
| 2256094 | Heriberto Garcia Estronza | Address on File | | | | | | |
| 2286215 | Heriberto Garcia Rodriguez | Address on File | | | | | | |
| 2347362 | Heriberto Garcia Rosado | Address on File | | | | | | |
| 2272558 | Heriberto Garcia Santiago | Address on File | | | | | | |
| 2541930 | Heriberto Gautier Escalera | Address on File | | | | | | |
| 2539230 | Heriberto Glez | Address on File | | | | | | |
| 2549564 | Heriberto Gomez De Jesus | Address on File | | | | | | |
| 2377622 | Heriberto Gomez Mota | Address on File | | | | | | |
| 2295792 | Heriberto Gonzalez Baez | Address on File | | | | | | |
| 2383768 | Heriberto Gonzalez Collazo | Address on File | | | | | | |
| 2386255 | Heriberto Gonzalez De Leon | Address on File | | | | | | |
| 2444772 | Heriberto Gonzalez Gonzalez | Address on File | | | | | | |
| 2342635 | Heriberto Gonzalez Irizarry | Address on File | | | | | | |
| 2394636 | Heriberto Gonzalez Medina | Address on File | | | | | | |
| 2265514 | Heriberto Gonzalez Mercado | Address on File | | | | | | |
| 2532189 | Heriberto Gonzalez Perez | Address on File | | | | | | |
| 2546883 | Heriberto Gonzalez Rodriguez | Address on File | | | | | | |
| 2304670 | Heriberto Guelen Garcia | Address on File | | | | | | |
| 2446200 | Heriberto H Maldonado Mendez | Address on File | | | | | | |
| 2442544 | Heriberto H Qui?Ones Gonzale | Address on File | | | | | | |
| 2427300 | Heriberto He Garcias | Address on File | | | | | | |
| 2454457 | Heriberto He Ramos | Address on File | | | | | | |
| 2293946 | Heriberto Hernandez Bareto | Address on File | | | | | | |
| 2561897 | Heriberto Hernandez Claudio | Address on File | | | | | | |
| 2308383 | Heriberto Hernandez Rodriguez | Address on File | | | | | | |
| 2466088 | Heriberto Hernandez Ruiz | Address on File | | | | | | |
| 2319998 | Heriberto Herrera Acosta | Address on File | | | | | | |
| 2428455 | Heriberto Herrera Cortes | Address on File | | | | | | |
| 2325822 | Heriberto Irizarry Lamboy | Address on File | | | | | | |
| 2278079 | Heriberto Irizarry Leon | Address on File | | | | | | |
| 2382567 | Heriberto J J Martinez Torre | Address on File | | | | | | |
| 2284695 | Heriberto Jimenez Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428239 | Heriberto Jordan Rosado | Address on File | | | | | | |
| 2534331 | Heriberto Jr Rodriguez | Address on File | | | | | | |
| 2517659 | Heriberto Jusino Lopez | Address on File | | | | | | |
| 2513995 | Heriberto L Batista Cruz | Address on File | | | | | | |
| 2268244 | Heriberto L L Mendez Heriberto | Address on File | | | | | | |
| 2544516 | Heriberto L Miranda Feliciano | Address on File | | | | | | |
| 2322851 | Heriberto L Ortiz Castro | Address on File | | | | | | |
| 2477124 | HERIBERTO L ROSARIO RIVERA | Address on File | | | | | | |
| 2512345 | Heriberto L Sanchez Silva | Address on File | | | | | | |
| 2543173 | Heriberto Laboy Reyes | Address on File | | | | | | |
| 2438015 | Heriberto Laguna Rios | Address on File | | | | | | |
| 2284725 | Heriberto Laracuente Lamboy | Address on File | | | | | | |
| 2324172 | Heriberto Laracuente Santiago | Address on File | | | | | | |
| 2465991 | Heriberto Lebron Martinez | Address on File | | | | | | |
| 2563263 | Heriberto Lebron Morales | Address on File | | | | | | |
| 2318208 | Heriberto Lebron Rivera | Address on File | | | | | | |
| 2278763 | Heriberto Leon Torres | Address on File | | | | | | |
| 2457516 | Heriberto Lopez Acosta | Address on File | | | | | | |
| 2451953 | Heriberto Lopez Fuentes | Address on File | | | | | | |
| 2297134 | Heriberto Lopez Garcia | Address on File | | | | | | |
| 2395015 | Heriberto Lopez Garcia | Address on File | | | | | | |
| 2434736 | Heriberto Lopez Gonzalez | Address on File | | | | | | |
| 2295257 | Heriberto Lopez Lopez | Address on File | | | | | | |
| 2284581 | Heriberto Lopez Martinez | Address on File | | | | | | |
| 2387531 | Heriberto Lopez Rivera | Address on File | | | | | | |
| 2510262 | Heriberto Lopez Rosa | Address on File | | | | | | |
| 2512511 | Heriberto Lorenzo Lorenzo | Address on File | | | | | | |
| 2388673 | Heriberto Luciano Castro | Address on File | | | | | | |
| 2378416 | Heriberto Lugo Lopez | Address on File | | | | | | |
| 2326199 | Heriberto Lugo Medina | Address on File | | | | | | |
| 2557241 | Heriberto Luna De Los Santos | Address on File | | | | | | |
| 2311829 | Heriberto Madera Morales | Address on File | | | | | | |
| 2561329 | Heriberto Malave Pagan | Address on File | | | | | | |
| 2553292 | Heriberto Maldonado | Address on File | | | | | | |
| 2564004 | Heriberto Maldonado Colon | Address on File | | | | | | |
| 2426442 | Heriberto Maldonado Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293864 | Heriberto Maldonado Maldonado | Address on File | | | | | | |
| 2290747 | Heriberto Maldonado Montijo | Address on File | | | | | | |
| 2520592 | Heriberto Maldonado Rodriguez | Address on File | | | | | | |
| 2424841 | Heriberto Maldonado Torres | Address on File | | | | | | |
| 2454633 | Heriberto Mandes Fantauzzi | Address on File | | | | | | |
| 2297420 | Heriberto Mandry Santiago | Address on File | | | | | | |
| 2551187 | Heriberto Marti Centeno | Address on File | | | | | | |
| 2259115 | Heriberto Martinez Cardona | Address on File | | | | | | |
| 2320600 | Heriberto Martinez Figueroa | Address on File | | | | | | |
| 2508392 | Heriberto Martinez Figueroa | Address on File | | | | | | |
| 2458312 | Heriberto Martinez Martine | Address on File | | | | | | |
| 2458685 | Heriberto Martinez Polanco | Address on File | | | | | | |
| 2469073 | Heriberto Martinez Romero | Address on File | | | | | | |
| 2346342 | Heriberto Martinez Velazquez | Address on File | | | | | | |
| 2303659 | Heriberto Mass Alicea | Address on File | | | | | | |
| 2546387 | Heriberto Matos Vargas | Address on File | | | | | | |
| 2393373 | Heriberto Medina Gonzalez | Address on File | | | | | | |
| 2455936 | Heriberto Medina Gonzalez | Address on File | | | | | | |
| 2466291 | Heriberto Medina Pe?A | Address on File | | | | | | |
| 2255660 | Heriberto Medina Santiago | Address on File | | | | | | |
| 2430285 | Heriberto Melendez Alvare | Address on File | | | | | | |
| 2531674 | Heriberto Melendez Aponte | Address on File | | | | | | |
| 2383920 | Heriberto Mendez Perez | Address on File | | | | | | |
| 2468563 | Heriberto Mercado Caban | Address on File | | | | | | |
| 2435929 | Heriberto Mercado Millan | Address on File | | | | | | |
| 2541963 | Heriberto Millet Pinero | Address on File | | | | | | |
| 2390517 | Heriberto Miranda Figueroa | Address on File | | | | | | |
| 2450193 | Heriberto Miranda Torres | Address on File | | | | | | |
| 2396152 | Heriberto Mojica Cosme | Address on File | | | | | | |
| 2382794 | Heriberto Monta?Ez Flores | Address on File | | | | | | |
| 2378026 | Heriberto Montaner Roman | Address on File | | | | | | |
| 2464527 | Heriberto Morales | Address on File | | | | | | |
| 2311615 | Heriberto Morales Castaner | Address on File | | | | | | |
| 2282422 | Heriberto Morales Galarza | Address on File | | | | | | |
| 2263566 | Heriberto Morales Perez | Address on File | | | | | | |
| 2276294 | Heriberto Morales Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391103 | Heriberto Moya Maldonado | Address on File | | | | | | |
| 2509877 | Heriberto Muniz Berdeguez | Address on File | | | | | | |
| 2289733 | Heriberto Muniz Caban | Address on File | | | | | | |
| 2397120 | Heriberto Muñoz Cordova | Address on File | | | | | | |
| 2277946 | Heriberto Munoz Padin | Address on File | | | | | | |
| 2268254 | Heriberto N Sauri Rodriguez | Address on File | | | | | | |
| 2372862 | Heriberto Navarro Bristol | Address on File | | | | | | |
| 2397996 | Heriberto Nazario Vega | Address on File | | | | | | |
| 2392608 | Heriberto Negron Hernandez | Address on File | | | | | | |
| 2431043 | Heriberto Negron Molina | Address on File | | | | | | |
| 2377848 | Heriberto Nieves Ortiz | Address on File | | | | | | |
| 2563625 | Heriberto Nieves Torres | Address on File | | | | | | |
| 2554477 | Heriberto Nu?Ez Perez | Address on File | | | | | | |
| 2459470 | Heriberto O Sosa Morales | Address on File | | | | | | |
| 2549195 | Heriberto Ocasio Marrero | Address on File | | | | | | |
| 2340729 | Heriberto Ocasio Rios | Address on File | | | | | | |
| 2264435 | Heriberto Olivencia Soto | Address on File | | | | | | |
| 2295463 | Heriberto Olmeda Rivera | Address on File | | | | | | |
| 2281400 | Heriberto Oneill Diaz | Address on File | | | | | | |
| 2537311 | Heriberto Ortiz | Address on File | | | | | | |
| 2459422 | Heriberto Ortiz Figueroa | Address on File | | | | | | |
| 2315822 | Heriberto Ortiz Garcia | Address on File | | | | | | |
| 2261004 | Heriberto Ortiz Martinez | Address on File | | | | | | |
| 2380155 | Heriberto Ortiz Martinez | Address on File | | | | | | |
| 2261004 | Heriberto Ortiz Martinez | Address on File | | | | | | |
| 2321737 | Heriberto Ortiz Oquendo | Address on File | | | | | | |
| 2314205 | Heriberto Ortiz Parrilla | Address on File | | | | | | |
| 2387361 | Heriberto Ortiz Ramos | Address on File | | | | | | |
| 2269271 | Heriberto Ortiz Seda | Address on File | | | | | | |
| 2440728 | Heriberto Ostalaza Marrero | Address on File | | | | | | |
| 2274782 | Heriberto Pacheco Martinez | Address on File | | | | | | |
| 2284925 | Heriberto Padilla Camacho | Address on File | | | | | | |
| 2444947 | Heriberto Pagan Concepcion | Address on File | | | | | | |
| 2465284 | Heriberto Pagan Montanez | Address on File | | | | | | |
| 2383606 | Heriberto Parrilla Muniz | Address on File | | | | | | |
| 2429027 | Heriberto Pastrana Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280661 | Heriberto Pellicier Cintron | Address on File | | | | | | |
| 2381730 | Heriberto Perez Figueroa | Address on File | | | | | | |
| 2290789 | Heriberto Perez Jusino | Address on File | | | | | | |
| 2385256 | Heriberto Perez Mendoza | Address on File | | | | | | |
| 2433910 | Heriberto Perez Morales | Address on File | | | | | | |
| 2461642 | Heriberto Perez Nieves | Address on File | | | | | | |
| 2254437 | Heriberto Perez Perez | Address on File | | | | | | |
| 2372176 | Heriberto Perez Perez | Address on File | | | | | | |
| 2388309 | Heriberto Perez Perez | Address on File | | | | | | |
| 2344253 | Heriberto Perez Ramirez | Address on File | | | | | | |
| 2298110 | Heriberto Perez Rivera | Address on File | | | | | | |
| 2317244 | Heriberto Perez Torres | Address on File | | | | | | |
| 2317244 | Heriberto Perez Torres | Address on File | | | | | | |
| 2435966 | Heriberto Pica Morales | Address on File | | | | | | |
| 2423354 | Heriberto Pietri Garcia | Address on File | | | | | | |
| 2273407 | Heriberto Ponton Guzman | Address on File | | | | | | |
| 2550417 | Heriberto Qui?Ones Crespo | Address on File | | | | | | |
| 2327547 | Heriberto Quiñones Cruz | Address on File | | | | | | |
| 2287653 | Heriberto Quinones Lanzo | Address on File | | | | | | |
| 2271897 | Heriberto Quinones Rios | Address on File | | | | | | |
| 2289551 | Heriberto Quiñonez Rodriguez | Address on File | | | | | | |
| 2303330 | Heriberto R Ayala Del | Address on File | | | | | | |
| 2395055 | Heriberto Rabelo Figueroa | Address on File | | | | | | |
| 2541358 | Heriberto Ramirez Velez | Address on File | | | | | | |
| 2547259 | Heriberto Ramos Candelaria | Address on File | | | | | | |
| 2255007 | Heriberto Ramos Carlo | Address on File | | | | | | |
| 2301404 | Heriberto Ramos Caro | Address on File | | | | | | |
| 2301359 | Heriberto Ramos Cuevas | Address on File | | | | | | |
| 2559027 | Heriberto Ramos Matos | Address on File | | | | | | |
| 2344374 | Heriberto Ramos Rivera | Address on File | | | | | | |
| 2514541 | Heriberto Ramos Rivera | Address on File | | | | | | |
| 2433617 | Heriberto Reyes Acevedo | Address on File | | | | | | |
| 2388505 | Heriberto Reyes Flores | Address on File | | | | | | |
| 2286320 | Heriberto Reyes Pe?A | Address on File | | | | | | |
| 2426148 | Heriberto Rios Cruz | Address on File | | | | | | |
| 2528198 | Heriberto Rios Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545414 | Heriberto Rivera | Address on File | | | | | | |
| 2284097 | Heriberto Rivera Davila | Address on File | | | | | | |
| 2337158 | Heriberto Rivera Fernandez | Address on File | | | | | | |
| 2426117 | Heriberto Rivera Figueroa | Address on File | | | | | | |
| 2455741 | Heriberto Rivera Garcia | Address on File | | | | | | |
| 2312290 | Heriberto Rivera Gonzalez | Address on File | | | | | | |
| 2453705 | Heriberto Rivera Lebron | Address on File | | | | | | |
| 2433285 | Heriberto Rivera Lopez | Address on File | | | | | | |
| 2522084 | Heriberto Rivera Medina | Address on File | | | | | | |
| 2306527 | Heriberto Rivera Melendez | Address on File | | | | | | |
| 2276358 | Heriberto Rivera Mercado | Address on File | | | | | | |
| 2344290 | Heriberto Rivera Montero | Address on File | | | | | | |
| 2321853 | Heriberto Rivera Munoz | Address on File | | | | | | |
| 2431132 | Heriberto Rivera Nazario | Address on File | | | | | | |
| 2431738 | Heriberto Rivera Ortiz | Address on File | | | | | | |
| 2535201 | Heriberto Rivera Pacheco | Address on File | | | | | | |
| 2265607 | Heriberto Rivera Perez | Address on File | | | | | | |
| 2432296 | Heriberto Rivera Perez | Address on File | | | | | | |
| 2455755 | Heriberto Rivera Rivera | Address on File | | | | | | |
| 2527234 | Heriberto Rivera Rivera | Address on File | | | | | | |
| 2390777 | Heriberto Rivera Rodriguez | Address on File | | | | | | |
| 2346272 | Heriberto Rivera Ruiz | Address on File | | | | | | |
| 2341827 | Heriberto Rivera Sevilla | Address on File | | | | | | |
| 2288003 | Heriberto Rivera Soto | Address on File | | | | | | |
| 2347740 | Heriberto Rivera Torres | Address on File | | | | | | |
| 2510196 | Heriberto Rivera Torres | Address on File | | | | | | |
| 2385715 | Heriberto Rivera Vargas | Address on File | | | | | | |
| 2254061 | Heriberto Rivera Viruet | Address on File | | | | | | |
| 2449724 | Heriberto Rodriguez Aponte | Address on File | | | | | | |
| 2448529 | Heriberto Rodriguez Diaz | Address on File | | | | | | |
| 2537553 | Heriberto Rodriguez Garcia | Address on File | | | | | | |
| 2455318 | Heriberto Rodriguez Hernande | Address on File | | | | | | |
| 2392656 | Heriberto Rodriguez Hernandez | Address on File | | | | | | |
| 2285546 | Heriberto Rodriguez Laboy | Address on File | | | | | | |
| 2457570 | Heriberto Rodriguez Natal | Address on File | | | | | | |
| 2391840 | Heriberto Rodriguez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323218 | Heriberto Rodriguez Quinones | Address on File | | | | | | |
| 2285367 | Heriberto Rodriguez Rivera | Address on File | | | | | | |
| 2458952 | Heriberto Rodriguez Rodz | Address on File | | | | | | |
| 2455480 | Heriberto Rodriguez Silva | Address on File | | | | | | |
| 2536644 | Heriberto Rodriguez Vargas | Address on File | | | | | | |
| 2464447 | Heriberto Rodriguez Vera | Address on File | | | | | | |
| 2274556 | Heriberto Rodriguez Zeno | Address on File | | | | | | |
| 2425235 | Heriberto Roman Cruz | Address on File | | | | | | |
| 2437762 | Heriberto Roman Mira Nda Miranda | Address on File | | | | | | |
| 2381624 | Heriberto Roman Ramos | Address on File | | | | | | |
| 2545828 | Heriberto Romero Qui?Ones | Address on File | | | | | | |
| 2387778 | Heriberto Rosa Diaz | Address on File | | | | | | |
| 2380495 | Heriberto Rosa Garcia | Address on File | | | | | | |
| 2381114 | Heriberto Rosa Perez | Address on File | | | | | | |
| 2376207 | Heriberto Rosa Santos | Address on File | | | | | | |
| 2395737 | Heriberto Rosado Agosto | Address on File | | | | | | |
| 2469451 | Heriberto Rosado Melendez | Address on File | | | | | | |
| 2457521 | Heriberto Rosario Crespo | Address on File | | | | | | |
| 2547942 | Heriberto Rosario Perez | Address on File | | | | | | |
| 2392643 | Heriberto Rosario Rivera | Address on File | | | | | | |
| 2463909 | Heriberto Rosario Sanchez | Address on File | | | | | | |
| 2319665 | Heriberto Rubet Cruz | Address on File | | | | | | |
| 2259632 | Heriberto Ruiz Acevedo | Address on File | | | | | | |
| 2312726 | Heriberto Ruiz Gonzalez | Address on File | | | | | | |
| 2556000 | Heriberto Ruiz Marquez | Address on File | | | | | | |
| 2461937 | Heriberto Ruiz Retamar | Address on File | | | | | | |
| 2436803 | Heriberto Rullan Mu?Iz | Address on File | | | | | | |
| 2394220 | Heriberto Sanchez Lebron | Address on File | | | | | | |
| 2264377 | Heriberto Sanchez Mercado | Address on File | | | | | | |
| 2307179 | Heriberto Sanchez Rodriguez | Address on File | | | | | | |
| 2272501 | Heriberto Santana | Address on File | | | | | | |
| 2254310 | Heriberto Santana Jusino | Address on File | | | | | | |
| 2428043 | Heriberto Santiago Alicea | Address on File | | | | | | |
| 2341396 | Heriberto Santiago Gonzale | Address on File | | | | | | |
| 2393127 | Heriberto Santiago Martine | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2527805 | Heriberto Santiago Medina | Address on File | | | | | | |
| 2435218 | Heriberto Santiago Rodrigu | Address on File | | | | | | |
| 2564125 | Heriberto Santiago Rodriguez | Address on File | | | | | | |
| 2456642 | Heriberto Santiago Rosado | Address on File | | | | | | |
| 2346730 | Heriberto Santiago Santiago | Address on File | | | | | | |
| 2254405 | Heriberto Santos Rodriguez | Address on File | | | | | | |
| 2371557 | Heriberto Sauri Sanriago | Address on File | | | | | | |
| 2399803 | Heriberto Sepulveda Santiago | Address on File | | | | | | |
| 2389291 | Heriberto Serrano Agueda | Address on File | | | | | | |
| 2547421 | Heriberto Serrano Guzman | Address on File | | | | | | |
| 2388777 | Heriberto Serrano Mayoli | Address on File | | | | | | |
| 2315761 | Heriberto Serrano Rivera | Address on File | | | | | | |
| 2524294 | Heriberto Sosa Cruz | Address on File | | | | | | |
| 2274156 | Heriberto Sosa Ramos | Address on File | | | | | | |
| 2466780 | Heriberto Soto | Address on File | | | | | | |
| 2456239 | Heriberto Soto Cruz | Address on File | | | | | | |
| 2320914 | Heriberto Soto Gonzalez | Address on File | | | | | | |
| 2262018 | Heriberto Soto Martinez | Address on File | | | | | | |
| 2391752 | Heriberto Soto Perez | Address on File | | | | | | |
| 2389180 | Heriberto Soto Santiago | Address on File | | | | | | |
| 2258346 | Heriberto Soto Torres | Address on File | | | | | | |
| 2375935 | Heriberto Suarez Alfonso | Address on File | | | | | | |
| 2527760 | Heriberto Suarez Arocho | Address on File | | | | | | |
| 2426107 | Heriberto Suarez Ayala | Address on File | | | | | | |
| 2424954 | Heriberto Tavarez Velez | Address on File | | | | | | |
| 2523058 | Heriberto Torres Albertorio | Address on File | | | | | | |
| 2390688 | Heriberto Torres Barreto | Address on File | | | | | | |
| 2455415 | Heriberto Torres Berrocal | Address on File | | | | | | |
| 2540357 | Heriberto Torres De Jesus | Address on File | | | | | | |
| 2300078 | Heriberto Torres Lugo | Address on File | | | | | | |
| 2306944 | Heriberto Torres Medina | Address on File | | | | | | |
| 2317402 | Heriberto Torres Mendez | Address on File | | | | | | |
| 2397970 | Heriberto Torres Morales | Address on File | | | | | | |
| 2548496 | Heriberto Torres Perez | Address on File | | | | | | |
| 2292006 | Heriberto Torres Romero | Address on File | | | | | | |
| 2296231 | Heriberto Torres Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443817 | Heriberto Torres Soto | Address on File | | | | | | |
| 2324740 | Heriberto Torres Torres | Address on File | | | | | | |
| 2323088 | Heriberto Torruella Espada | Address on File | | | | | | |
| 2562935 | Heriberto Torruellas Ramos | Address on File | | | | | | |
| 2325511 | Heriberto Touset Torres | Address on File | | | | | | |
| 2449012 | Heriberto Valdez Berdecia | Address on File | | | | | | |
| 2559360 | Heriberto Valentin Ginorio | Address on File | | | | | | |
| 2540113 | Heriberto Valentin Vazquez | Address on File | | | | | | |
| 2433488 | Heriberto Vargas Jimenez | Address on File | | | | | | |
| 2528803 | Heriberto Vargas Ortiz | Address on File | | | | | | |
| 2341350 | Heriberto Vargas Perez | Address on File | | | | | | |
| 2445997 | Heriberto Vazquez Garcia | Address on File | | | | | | |
| 2394607 | Heriberto Vazquez Gonzalez | Address on File | | | | | | |
| 2463673 | Heriberto Vazquez Guzman | Address on File | | | | | | |
| 2372773 | Heriberto Vazquez Marrero | Address on File | | | | | | |
| 2434602 | Heriberto Vazquez Medina | Address on File | | | | | | |
| 2259565 | Heriberto Vazquez Rentas | Address on File | | | | | | |
| 2521064 | Heriberto Vazquez Rivera | Address on File | | | | | | |
| 2313161 | Heriberto Vazquez Rodriguez | Address on File | | | | | | |
| 2539116 | Heriberto Vega | Address on File | | | | | | |
| 2285830 | Heriberto Vega Arriaga | Address on File | | | | | | |
| 2298412 | Heriberto Vega Colon | Address on File | | | | | | |
| 2295534 | Heriberto Vega Martinez | Address on File | | | | | | |
| 2254593 | Heriberto Vega Rivera | Address on File | | | | | | |
| 2442794 | Heriberto Vega Trinidad | Address on File | | | | | | |
| 2520294 | Heriberto Velazquez Hernandez | Address on File | | | | | | |
| 2379216 | Heriberto Velazquez Martinez | Address on File | | | | | | |
| 2347102 | Heriberto Velazquez Rivera | Address on File | | | | | | |
| 2517907 | Heriberto Velazquez Rivera | Address on File | | | | | | |
| 2546829 | Heriberto Velazquez Vega | Address on File | | | | | | |
| 2465490 | Heriberto Velez Cruz | Address on File | | | | | | |
| 2284377 | Heriberto Velez Perez | Address on File | | | | | | |
| 2458407 | Heriberto Velez Torres | Address on File | | | | | | |
| 2261150 | Heriberto Viera Rivera | Address on File | | | | | | |
| 2513155 | Heriberto Villanueva Garcia | Address on File | | | | | | |
| 2271414 | Heriberto Villanueva Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282071 | Heriberto W W Santiago Heriberto | Address on File | | | | | | |
| 2291705 | Heriberto Zayas Colon | Address on File | | | | | | |
| 2437422 | Heribeto Lopez Santiago | Address on File | | | | | | |
| 2550409 | Herica H Sanchez De Jesus, | Address on File | | | | | | |
| 2477947 | HERILIN  RIVERA RAMOS | Address on File | | | | | | |
| 2386474 | Herineo Crespo Torres | Address on File | | | | | | |
| 2542166 | Herlinda Miranda Torres | Address on File | | | | | | |
| 2299134 | Herlinda Pina Garcia | Address on File | | | | | | |
| 2291673 | Herma Belardo Cintron | Address on File | | | | | | |
| 2382553 | Herma Laureano Lopez | Address on File | | | | | | |
| 2481671 | HERMAN  ACOSTA CRUZ | Address on File | | | | | | |
| 2281595 | Herman Becerra Bonilla | Address on File | | | | | | |
| 2549038 | Herman Hernandez Rodriguez | Address on File | | | | | | |
| 2458556 | Herman Irizarry Saez | Address on File | | | | | | |
| 2453585 | Herman M Orama Reyes | Address on File | | | | | | |
| 2565430 | Herman Padin Jimenez | Address on File | | | | | | |
| 2552349 | Herman Rodriguez Rodriguez | Address on File | | | | | | |
| 2440047 | Herman V Qui?Ones Perez | Address on File | | | | | | |
| 2484117 | HERMEDA  ESTREMERA GARAY | Address on File | | | | | | |
| 2436876 | Hermelinda Cordero Tosado | Address on File | | | | | | |
| 2429499 | Hermelinda Lozada Garcia | Address on File | | | | | | |
| 2312429 | Hermelinda Pabon Fernandez | Address on File | | | | | | |
| 2451422 | Hermelinda Perez Ortega | Address on File | | | | | | |
| 2320827 | Hermelinda Perez Pagan | Address on File | | | | | | |
| 2268747 | Hermelinda Reyes Serrano | Address on File | | | | | | |
| 2302926 | Hermelinda Rivera Oquendo | Address on File | | | | | | |
| 2398221 | Hermelinda Velez Reveron | Address on File | | | | | | |
| 2275281 | Hermelindo Castro Hermelindo | Address on File | | | | | | |
| 2268707 | Hermelindo Soto Rodriguez | Address on File | | | | | | |
| 2303291 | Hermelo Cartagena Suarez | Address on File | | | | | | |
| 2294695 | Hermene Figueroa Figueroa | Address on File | | | | | | |
| 2395845 | Hermenegild Marcano Rolon | Address on File | | | | | | |
| 2377426 | Hermenegild Oyola Alvarez | Address on File | | | | | | |
| 2297791 | Hermenegild Rodriguez Gonzalez | Address on File | | | | | | |
| 2335957 | Hermenegilda Davila Rolon | Address on File | | | | | | |
| 2336617 | Hermenegilda Gonzalez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333383 | Hermenegilda Lopez Burgos | Address on File | | | | | | |
| 2463431 | Hermenegilda Maldonado Ortiz | Address on File | | | | | | |
| 2300746 | Hermenegilda Ortiz Cres | Address on File | | | | | | |
| 2463526 | Hermenegilda Rivera | Address on File | | | | | | |
| 2283574 | Hermenegilda Santana Velazquez | Address on File | | | | | | |
| 2306864 | Hermenegilda Santiago Hermenegilda | Address on File | | | | | | |
| 2526739 | Hermenegilda Torres Torres | Address on File | | | | | | |
| 2317427 | Hermenegilda Velazquez Hermenegilda | Address on File | | | | | | |
| 2540404 | Hermenegildo Gonzalez Velazquez | Address on File | | | | | | |
| 2396123 | Hermenegildo Martinez Hermenegildo | Address on File | | | | | | |
| 2255847 | Hermenegildo Mendez Garcia | Address on File | | | | | | |
| 2461020 | Hermenegildo Ocasio Rosado | Address on File | | | | | | |
| 2282384 | Hermenegildo Quiñones Gonzalez | Address on File | | | | | | |
| 2393948 | Hermenegildo Rivera Ruiz | Address on File | | | | | | |
| 2270238 | Hermenegildo Soto Cardona | Address on File | | | | | | |
| 2292113 | Hermes Caraballo Acosta | Address on File | | | | | | |
| 2378025 | Hermes Conde Navarro | Address on File | | | | | | |
| 2436799 | Hermes E Perez Cardona | Address on File | | | | | | |
| 2552914 | Hermes Figueroa Velez | Address on File | | | | | | |
| 2522996 | Hermes G Gonzalez Rivera | Address on File | | | | | | |
| 2520359 | Hermes J Soto Roman | Address on File | | | | | | |
| 2339241 | Hermes Maria Velazquez | Address on File | | | | | | |
| 2339197 | Hermes Martinez Negron | Address on File | | | | | | |
| 2312294 | Hermes Negron Caballero | Address on File | | | | | | |
| 2324663 | Hermes O O Rivera Borges | Address on File | | | | | | |
| 2332755 | Hermes Perez Torres | Address on File | | | | | | |
| 2449445 | Hermes R Garcia Lozada | Address on File | | | | | | |
| 2468638 | Hermes R Mesa Fernandez | Address on File | | | | | | |
| 2333993 | Hermes Ramos Cintron | Address on File | | | | | | |
| 2373087 | Hermes Rivera Polanco | Address on File | | | | | | |
| 2512409 | Hermes Rroman Gonzalez | Address on File | | | | | | |
| 2441981 | Hermes Santiago Lugo | Address on File | | | | | | |
| 2472362 | HERMIDA  VERGE MARTIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352073 | HERMIDA MARQUEZ,NORMA I | Address on File | | | | | | |
| 2410315 | HERMIDA MORALES,CARMEN | Address on File | | | | | | |
| 2263735 | Hermides Rivera Costas | Address on File | | | | | | |
| 2431238 | Hermie L Bradford Llanos | Address on File | | | | | | |
| 2257420 | Hermimio Rivera Crespo | Address on File | | | | | | |
| 2336686 | Hermin Cabrera Maldonado | Address on File | | | | | | |
| 2372116 | Hermin Escobar Leon | Address on File | | | | | | |
| 2374920 | Hermin Hernandez Martinez | Address on File | | | | | | |
| 2422291 | HERMINA CAJIGAS,MANUEL | Address on File | | | | | | |
| 2403122 | HERMINA CHICO,AIDA I | Address on File | | | | | | |
| 2364972 | HERMINA PEREZ,ANA I | Address on File | | | | | | |
| 2499663 | HERMINDA  VARGAS RAMOS | Address on File | | | | | | |
| 2479707 | HERMINDY E GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2515023 | Herminelly Rolon Lopez | Address on File | | | | | | |
| 2300607 | Hermini Maldonado Padilla | Address on File | | | | | | |
| 2331139 | Hermini Sanjurjo Penalosa | Address on File | | | | | | |
| 2487354 | HERMINIA  ORTIZ LOPEZ | Address on File | | | | | | |
| 2475775 | HERMINIA  RIVERA LOPEZ | Address on File | | | | | | |
| 2493800 | HERMINIA  RUIZ ACEVEDO | Address on File | | | | | | |
| 2495453 | HERMINIA  VARGAS NEGRON | Address on File | | | | | | |
| 2303683 | Herminia Adrovet Salgado | Address on File | | | | | | |
| 2339404 | Herminia Alvarez Rodriguez | Address on File | | | | | | |
| 2290164 | Herminia Andujar Serrano | Address on File | | | | | | |
| 2294704 | Herminia Andujar Serrano | Address on File | | | | | | |
| 2281765 | Herminia Arroyo Santiago | Address on File | | | | | | |
| 2294165 | Herminia Benitez Alvarado | Address on File | | | | | | |
| 2340472 | Herminia C Cabrera Ortega | Address on File | | | | | | |
| 2288198 | Herminia Calderon Reyes | Address on File | | | | | | |
| 2312602 | Herminia Candelaria Goytia | Address on File | | | | | | |
| 2318022 | Herminia Capetillo Gonzale | Address on File | | | | | | |
| 2317824 | Herminia Cardona Morales | Address on File | | | | | | |
| 2437702 | Herminia Casado Arroyo | Address on File | | | | | | |
| 2315363 | Herminia Colon Lopez | Address on File | | | | | | |
| 2395969 | Herminia Colon Santiago | Address on File | | | | | | |
| 2315327 | Herminia Colon Vargas | Address on File | | | | | | |
| 2263380 | Herminia Cosme Cintrón | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443312 | Herminia Cruz Ayala | Address on File | | | | | | |
| 2388452 | Herminia Cruz Flores | Address on File | | | | | | |
| 2265275 | Herminia Cruz Rodriguez | Address on File | | | | | | |
| 2304475 | Herminia Cruz Sanabria | Address on File | | | | | | |
| 2395884 | Herminia De Jesús Ruberté | Address on File | | | | | | |
| 2301769 | Herminia Delgado Ayala | Address on File | | | | | | |
| 2305576 | Herminia Delgado Diaz | Address on File | | | | | | |
| 2335185 | Herminia Delgado Diaz | Address on File | | | | | | |
| 2333245 | Herminia Diaz Cruz | Address on File | | | | | | |
| 2328036 | Herminia Diaz Rivera | Address on File | | | | | | |
| 2302437 | Herminia Diaz Rosario | Address on File | | | | | | |
| 2311029 | Herminia Diaz Sanchez | Address on File | | | | | | |
| 2256750 | Herminia Dones Cruz | Address on File | | | | | | |
| 2297210 | Herminia Duran Pagan | Address on File | | | | | | |
| 2302519 | Herminia F Fuentas Ocasio | Address on File | | | | | | |
| 2279147 | Herminia Fermaint Rios | Address on File | | | | | | |
| 2327044 | Herminia Flecha Beltran | Address on File | | | | | | |
| 2302888 | Herminia Franklin Rosar | Address on File | | | | | | |
| 2320668 | Herminia Fuente Marrero | Address on File | | | | | | |
| 2467351 | Herminia Garcia Monge | Address on File | | | | | | |
| 2298308 | Herminia Gonzalez Galloza | Address on File | | | | | | |
| 2323523 | Herminia Gonzalez Martinez | Address on File | | | | | | |
| 2264106 | Herminia Gonzalez Rivera | Address on File | | | | | | |
| 2322492 | Herminia Gonzalez Rivera | Address on File | | | | | | |
| 2300700 | Herminia Gonzalez Rodriguez | Address on File | | | | | | |
| 2334466 | Herminia Gonzalez Rosado | Address on File | | | | | | |
| 2434873 | Herminia H Sojos Gonzalez | Address on File | | | | | | |
| 2317187 | Herminia Hernandez Santiag | Address on File | | | | | | |
| 2473939 | HERMINIA I ORTEGA MALDONADO | Address on File | | | | | | |
| 2332353 | Herminia Jerez Collado | Address on File | | | | | | |
| 2461875 | Herminia Jimenez De Jesus | Address on File | | | | | | |
| 2314790 | Herminia Jimenez Martes | Address on File | | | | | | |
| 2285130 | Herminia Lopez Cruz | Address on File | | | | | | |
| 2295339 | Herminia Lopez Lopez | Address on File | | | | | | |
| 2286515 | Herminia Lopez Olavarria | Address on File | | | | | | |
| 2392233 | Herminia Lopez Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299956 | Herminia M M Santiago Mercado | Address on File | | | | | | |
| 2385937 | Herminia M Rivera Rivera | Address on File | | | | | | |
| 2303211 | Herminia Maisonave Hernand | Address on File | | | | | | |
| 2452568 | Herminia Maldonado Sanchez | Address on File | | | | | | |
| 2339646 | Herminia Marcano Claudio | Address on File | | | | | | |
| 2337224 | Herminia Margarito Cruz | Address on File | | | | | | |
| 2336875 | Herminia Martinez Melendez | Address on File | | | | | | |
| 2318709 | Herminia Melendez Cruz | Address on File | | | | | | |
| 2306031 | Herminia Mendez Ramos | Address on File | | | | | | |
| 2335270 | Herminia Mendez Santiago | Address on File | | | | | | |
| 2290503 | Herminia Millan Turell | Address on File | | | | | | |
| 2309573 | Herminia Misla Vega | Address on File | | | | | | |
| 2314427 | Herminia Molina Guzman | Address on File | | | | | | |
| 2322636 | Herminia Molina Molina | Address on File | | | | | | |
| 2531183 | Herminia Molinari Rivera | Address on File | | | | | | |
| 2322269 | Herminia Montalvo Del | Address on File | | | | | | |
| 2262764 | Herminia Morales Nu?Ez | Address on File | | | | | | |
| 2328333 | Herminia Morales Nunez | Address on File | | | | | | |
| 2303954 | Herminia Nieves Reyes | Address on File | | | | | | |
| 2436444 | Herminia Nieves Sanchez | Address on File | | | | | | |
| 2340481 | Herminia Ortega Romero | Address on File | | | | | | |
| 2302458 | Herminia Ortiz Albaladejo | Address on File | | | | | | |
| 2306310 | Herminia Ortiz Rosado | Address on File | | | | | | |
| 2315703 | Herminia Pacheco Rivera | Address on File | | | | | | |
| 2461213 | Herminia Padilla | Address on File | | | | | | |
| 2303663 | Herminia Pagan Vazquez | Address on File | | | | | | |
| 2311636 | Herminia Perez Guzman | Address on File | | | | | | |
| 2321510 | Herminia Perez Soto | Address on File | | | | | | |
| 2299051 | Herminia Pizarro Romero | Address on File | | | | | | |
| 2277048 | Herminia Pulliza Cosme | Address on File | | | | | | |
| 2306452 | Herminia Quiles Santiago | Address on File | | | | | | |
| 2338326 | Herminia Ramos Cruz | Address on File | | | | | | |
| 2462062 | Herminia Reyes | Address on File | | | | | | |
| 2343557 | Herminia Rios Roque | Address on File | | | | | | |
| 2528757 | Herminia Rivera Lopez | Address on File | | | | | | |
| 2283721 | Herminia Rivera Medina | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305151 | Herminia Rivera Rivera | Address on File | | | | | | |
| 2304436 | Herminia Rivera Rodriguez | Address on File | | | | | | |
| 2310549 | Herminia Rivera Sanchez | Address on File | | | | | | |
| 2530902 | Herminia Rivera Santiago | Address on File | | | | | | |
| 2285522 | Herminia Rodriguez Centeno | Address on File | | | | | | |
| 2319047 | Herminia Rodriguez Irizarr | Address on File | | | | | | |
| 2564930 | Herminia Rodriguez Olmo | Address on File | | | | | | |
| 2313644 | Herminia Rodriguez Santiago | Address on File | | | | | | |
| 2288737 | Herminia Roman Polanco | Address on File | | | | | | |
| 2263142 | Herminia Roman Serpa | Address on File | | | | | | |
| 2316764 | Herminia Rosario Martinez | Address on File | | | | | | |
| 2291189 | Herminia Ruiz Acevedo | Address on File | | | | | | |
| 2306821 | Herminia S Gonzalez Herminia | Address on File | | | | | | |
| 2315744 | Herminia Salgado Santiago | Address on File | | | | | | |
| 2316324 | Herminia Sanjurjo Penaloza | Address on File | | | | | | |
| 2389659 | Herminia Santiago Figueroa | Address on File | | | | | | |
| 2292285 | Herminia Santiago Rodrigue | Address on File | | | | | | |
| 2316339 | Herminia Santos Torres | Address on File | | | | | | |
| 2288320 | Herminia Segarra Garcia | Address on File | | | | | | |
| 2292120 | Herminia Serrano Rivera | Address on File | | | | | | |
| 2271568 | Herminia Soto Colon | Address on File | | | | | | |
| 2525654 | Herminia Suarez Ortiz | Address on File | | | | | | |
| 2271416 | Herminia Tirado Rodriguez | Address on File | | | | | | |
| 2340273 | Herminia Tirado Rosario | Address on File | | | | | | |
| 2254558 | Herminia Torres Marrero | Address on File | | | | | | |
| 2340816 | Herminia Torres Salamo | Address on File | | | | | | |
| 2324554 | Herminia Torres Santiago | Address on File | | | | | | |
| 2339139 | Herminia Torres Soto | Address on File | | | | | | |
| 2287474 | Herminia Valentin Matias | Address on File | | | | | | |
| 2516591 | Herminia Velez Rodriguez | Address on File | | | | | | |
| 2270024 | Herminia Villarrubia Traverso | Address on File | | | | | | |
| 2316020 | Herminia Virola Virola | Address on File | | | | | | |
| 2479474 | HERMINIO  CRUZ SANTIAGO | Address on File | | | | | | |
| 2496100 | HERMINIO  FLORES ONOFRE | Address on File | | | | | | |
| 2494243 | HERMINIO  HERNANDEZ | Address on File | | | | | | |
| 2486305 | HERMINIO  SANTIAGO CRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443670 | Herminio A Diaz Serrano | Address on File | | | | | | |
| 2273674 | Herminio A Gonzalez Toledo | Address on File | | | | | | |
| 2264990 | Herminio Acevedo Galloza | Address on File | | | | | | |
| 2302542 | Herminio Agueda Santiag | Address on File | | | | | | |
| 2317253 | Herminio Allende Escobar | Address on File | | | | | | |
| 2439668 | Herminio Ayala Carrasquillo | Address on File | | | | | | |
| 2515490 | Herminio Barrero Velez | Address on File | | | | | | |
| 2293842 | Herminio Barril Correa | Address on File | | | | | | |
| 2387251 | Herminio Bermudez Catala | Address on File | | | | | | |
| 2373105 | Herminio Berrios Berrios | Address on File | | | | | | |
| 2384287 | Herminio Berrios Miranda | Address on File | | | | | | |
| 2395987 | Herminio Berrios Morales | Address on File | | | | | | |
| 2389772 | Herminio Betancourt Sanchez | Address on File | | | | | | |
| 2393187 | Herminio Briales Lebron | Address on File | | | | | | |
| 2519107 | Herminio Burgos Febus | Address on File | | | | | | |
| 2329359 | Herminio Burgos Gomez | Address on File | | | | | | |
| 2451130 | Herminio C Llompart Maldonado | Address on File | | | | | | |
| 2460773 | Herminio Caez Marcano | Address on File | | | | | | |
| 2254944 | Herminio Carrasquillo Lopez | Address on File | | | | | | |
| 2426035 | Herminio Casanova Sanchez | Address on File | | | | | | |
| 2323621 | Herminio Chaparro Rivera | Address on File | | | | | | |
| 2280409 | Herminio Colon Sanchez | Address on File | | | | | | |
| 2338026 | Herminio Concepcion Lopez | Address on File | | | | | | |
| 2392792 | Herminio Cortes Dominicci | Address on File | | | | | | |
| 2324462 | Herminio Cosme Burgos | Address on File | | | | | | |
| 2385670 | Herminio Cruz Lopez | Address on File | | | | | | |
| 2294418 | Herminio Cruz Martinez | Address on File | | | | | | |
| 2337627 | Herminio Cruz Santiago | Address on File | | | | | | |
| 2396944 | Herminio Cruz Velez | Address on File | | | | | | |
| 2320173 | Herminio Cubi Rodriguez | Address on File | | | | | | |
| 2383152 | Herminio Davila Gonzalez | Address on File | | | | | | |
| 2276591 | Herminio Diaz Benabe | Address on File | | | | | | |
| 2382406 | Herminio Diaz Marquez | Address on File | | | | | | |
| 2463576 | Herminio Enriquez Carrion | Address on File | | | | | | |
| 2264149 | Herminio Estremera Acevedo | Address on File | | | | | | |
| 2508752 | Herminio Feliciano Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332469 | Herminio Ferrer Alvarez | Address on File | | | | | | |
| 2282534 | Herminio Figueroa Figueroa | Address on File | | | | | | |
| 2254994 | Herminio Figueroa Hernande | Address on File | | | | | | |
| 2323759 | Herminio Freytes Nieves | Address on File | | | | | | |
| 2520702 | Herminio Garcia Alvarez | Address on File | | | | | | |
| 2336377 | Herminio Garcia Rivera | Address on File | | | | | | |
| 2338649 | Herminio Gomez Rodriguez | Address on File | | | | | | |
| 2318347 | Herminio Gonzalez Irizarry | Address on File | | | | | | |
| 2379356 | Herminio Gonzalez Montano | Address on File | | | | | | |
| 2449175 | Herminio Gonzalez Perez | Address on File | | | | | | |
| 2314864 | Herminio Gual Diaz | Address on File | | | | | | |
| 2470173 | Herminio H Fuentes | Address on File | | | | | | |
| 2426876 | Herminio H Rivera Andino | Address on File | | | | | | |
| 2566080 | Herminio H. Diaz Cortes | Address on File | | | | | | |
| 2453841 | Herminio He Rodriguez | Address on File | | | | | | |
| 2511649 | Herminio Hernandez Acevedo | Address on File | | | | | | |
| 2323842 | Herminio Hernandez Del Valle | Address on File | | | | | | |
| 2391822 | Herminio Hernandez Resto | Address on File | | | | | | |
| 2560526 | Herminio Hernandez Rios | Address on File | | | | | | |
| 2461279 | Herminio Irizarry Vidal | Address on File | | | | | | |
| 2465748 | Herminio Isaac Haussen | Address on File | | | | | | |
| 2456844 | Herminio J Vega Zayas | Address on File | | | | | | |
| 2266477 | Herminio Jesus Rios | Address on File | | | | | | |
| 2379863 | Herminio L Llompart Castro | Address on File | | | | | | |
| 2530815 | Herminio L Ramirez Mercado | Address on File | | | | | | |
| 2290335 | Herminio Larriuz Pagan | Address on File | | | | | | |
| 2436287 | Herminio Liciaga Galban | Address on File | | | | | | |
| 2271359 | Herminio Lopez Encarnacion | Address on File | | | | | | |
| 2462127 | Herminio Lopez Pilar | Address on File | | | | | | |
| 2258941 | Herminio Lozada Caraballo | Address on File | | | | | | |
| 2323923 | Herminio Maldonado Nevarez | Address on File | | | | | | |
| 2538508 | Herminio Martinez Ocasio | Address on File | | | | | | |
| 2270878 | Herminio Medina Quiros | Address on File | | | | | | |
| 2337328 | Herminio Melendez Maldonado | Address on File | | | | | | |
| 2256540 | Herminio Melendez Perez | Address on File | | | | | | |
| 2392605 | Herminio Mendez Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309722 | Herminio Mendez Silva | Address on File | | | | | | |
| 2433494 | Herminio Millan Bones | Address on File | | | | | | |
| 2324282 | Herminio Mojica Maldonado | Address on File | | | | | | |
| 2301680 | Herminio Morales Garcia | Address on File | | | | | | |
| 2260871 | Herminio Morales Nieves | Address on File | | | | | | |
| 2314357 | Herminio Mulero Gonzalez | Address on File | | | | | | |
| 2319558 | Herminio Muniz Matos | Address on File | | | | | | |
| 2296444 | Herminio Muniz Rosado | Address on File | | | | | | |
| 2376690 | Herminio Nieves Albino | Address on File | | | | | | |
| 2323350 | Herminio Nieves Rosario | Address on File | | | | | | |
| 2391212 | Herminio Nieves Vazquez | Address on File | | | | | | |
| 2534660 | Herminio Nunez | Address on File | | | | | | |
| 2272983 | Herminio Olmeda Sanabria | Address on File | | | | | | |
| 2262983 | Herminio Oneill Rosado | Address on File | | | | | | |
| 2306251 | Herminio Ortiz Ortiz | Address on File | | | | | | |
| 2423569 | Herminio Ortiz Rodriguez | Address on File | | | | | | |
| 2545562 | Herminio Ortiz Vazquez | Address on File | | | | | | |
| 2318210 | Herminio Pagan Diaz | Address on File | | | | | | |
| 2263712 | Herminio Pagan Nazario | Address on File | | | | | | |
| 2317718 | Herminio Pagan Padilla | Address on File | | | | | | |
| 2467824 | Herminio Paoli Soto | Address on File | | | | | | |
| 2444852 | Herminio Perez Crespo | Address on File | | | | | | |
| 2269118 | Herminio Perez Garcia | Address on File | | | | | | |
| 2325184 | Herminio Perez Oquendo | Address on File | | | | | | |
| 2280276 | Herminio Pomales Torres | Address on File | | | | | | |
| 2326942 | Herminio Ramos Gerena | Address on File | | | | | | |
| 2459849 | Herminio Ramos Rivera | Address on File | | | | | | |
| 2549759 | Herminio Ramos Villanueva | Address on File | | | | | | |
| 2534708 | Herminio Resto | Address on File | | | | | | |
| 2463405 | Herminio Rios Arroyo | Address on File | | | | | | |
| 2271923 | Herminio Rivera Bonilla | Address on File | | | | | | |
| 2263849 | Herminio Rivera Candelaria | Address on File | | | | | | |
| 2393935 | Herminio Rivera Colon | Address on File | | | | | | |
| 2389128 | Herminio Rivera Nazario | Address on File | | | | | | |
| 2328668 | Herminio Rivera Rivera | Address on File | | | | | | |
| 2462132 | Herminio Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263293 | Herminio Rivera Rodriguez | Address on File | | | | | | |
| 2378783 | Herminio Rivera Rosa | Address on File | | | | | | |
| 2387260 | Herminio Rivera Silva | Address on File | | | | | | |
| 2553055 | Herminio Rivera Vadi | Address on File | | | | | | |
| 2292933 | Herminio Robles Colon | Address on File | | | | | | |
| 2327699 | Herminio Robles Maldonado | Address on File | | | | | | |
| 2424143 | Herminio Rodriguez | Address on File | | | | | | |
| 2387469 | Herminio Rodriguez Harrison | Address on File | | | | | | |
| 2299895 | Herminio Rodriguez Ramos | Address on File | | | | | | |
| 2390191 | Herminio Roldan Ortiz | Address on File | | | | | | |
| 2299123 | Herminio Romero Huertas | Address on File | | | | | | |
| 2385762 | Herminio Romero Moreno | Address on File | | | | | | |
| 2263867 | Herminio Rosado Marrero | Address on File | | | | | | |
| 2318841 | Herminio Ruiz Feliciano | Address on File | | | | | | |
| 2265075 | Herminio Salgado Sierra | Address on File | | | | | | |
| 2393459 | Herminio Sanchez Carrero | Address on File | | | | | | |
| 2336712 | Herminio Sanchez Pastrana | Address on File | | | | | | |
| 2521066 | Herminio Sanchez Ramos | Address on File | | | | | | |
| 2345387 | Herminio Santa Oliver | Address on File | | | | | | |
| 2318287 | Herminio Santiago Alicea | Address on File | | | | | | |
| 2270153 | Herminio Santiago Bonilla | Address on File | | | | | | |
| 2423206 | Herminio Santiago Cruz | Address on File | | | | | | |
| 2321893 | Herminio Sotomayor Soler | Address on File | | | | | | |
| 2449807 | Herminio Tirado Sanchez | Address on File | | | | | | |
| 2306933 | Herminio Torres Guzman | Address on File | | | | | | |
| 2289280 | Herminio Torres Muniz | Address on File | | | | | | |
| 2468605 | Herminio Torres Pabellon | Address on File | | | | | | |
| 2385719 | Herminio Torres Vega | Address on File | | | | | | |
| 2384793 | Herminio Vazquez Colon | Address on File | | | | | | |
| 2540061 | Herminio Vazquez Colon | Address on File | | | | | | |
| 2288065 | Herminio Vega Vega | Address on File | | | | | | |
| 2279320 | Herminio Velez Gonzalez | Address on File | | | | | | |
| 2285867 | Herminio Velez Lopez | Address on File | | | | | | |
| 2394097 | Herminio Velez Mercado | Address on File | | | | | | |
| 2555934 | Hermino Feliciano | Address on File | | | | | | |
| 2492865 | HERMITANIA  RUIZ VILLANUEVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321913 | Hermogenes Felix Perez | Address on File | | | | | | |
| 2323254 | Hermogenes Rivera Lebron | Address on File | | | | | | |
| 2306766 | Hermogenes Rosado Ramos | Address on File | | | | | | |
| 2325758 | Hermogenes Sanchez Maldonado | Address on File | | | | | | |
| 2405589 | HERNADEZ COLON,MILDRED | Address on File | | | | | | |
| 2365285 | HERNADEZ ROSARIO,RUBEN | Address on File | | | | | | |
| 2415131 | HERNAIZ CARRASQUILLO,CARMEN M | Address on File | | | | | | |
| 2359536 | HERNAIZ RAMOS,IRMA | Address on File | | | | | | |
| 2366579 | HERNAIZ RAMOS,LUZ M | Address on File | | | | | | |
| 2421939 | HERNAIZ TRINIDAD,LEIDA | Address on File | | | | | | |
| 2362899 | HERNAIZ TRINIDAD,ROSA M | Address on File | | | | | | |
| 2550192 | Hernam Sulsona Gandara | Address on File | | | | | | |
| 2491219 | HERNAN  GARCIA FIGUEROA | Address on File | | | | | | |
| 2500222 | HERNAN  OSORIO CORTES | Address on File | | | | | | |
| 2265890 | Hernan Acevedo Valentin | Address on File | | | | | | |
| 2279552 | Hernan Cabrera Ramos | Address on File | | | | | | |
| 2330171 | Hernan Caraballo Ortiz | Address on File | | | | | | |
| 2320561 | Hernan Castro Irizarry | Address on File | | | | | | |
| 2382435 | Hernan Colon Rivera | Address on File | | | | | | |
| 2315313 | Hernan Cortes Hernandez | Address on File | | | | | | |
| 2373770 | Hernan Cortes Torres | Address on File | | | | | | |
| 2460459 | Hernan Cotto Acevedo | Address on File | | | | | | |
| 2258488 | Hernan Cruz Melendez | Address on File | | | | | | |
| 2516781 | Hernan D Hernandez Perez | Address on File | | | | | | |
| 2440841 | Hernan Delgado Martinez | Address on File | | | | | | |
| 2305527 | Hernan Duran Gonzalez | Address on File | | | | | | |
| 2342381 | Hernan Feliciano Caraballo | Address on File | | | | | | |
| 2440542 | Hernan G Diaz Davila | Address on File | | | | | | |
| 2319532 | Hernan Garcia Figueroa | Address on File | | | | | | |
| 2528552 | Hernan Garcia Figueroa | Address on File | | | | | | |
| 2463173 | Hernan Gomez Perez | Address on File | | | | | | |
| 2314926 | Hernan Gonzalez Cruz | Address on File | | | | | | |
| 2440843 | Hernan Gonzalez Quintana | Address on File | | | | | | |
| 2547473 | Hernan Grajales Velez | Address on File | | | | | | |
| 2453792 | Hernan H Toro Cruzaxel Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2454221 | Hernan He Velez | Address on File | | | | | | |
| 2385869 | Hernan Hernandez Cordero | Address on File | | | | | | |
| 2423820 | Hernan Hernandez Estremera | Address on File | | | | | | |
| 2441740 | Hernan Hernandez Rivera | Address on File | | | | | | |
| 2379305 | Hernan Hernandez Sanchez | Address on File | | | | | | |
| 2373385 | Hernan Horta Cruz | Address on File | | | | | | |
| 2513386 | Hernan J Cruz Maisonave | Address on File | | | | | | |
| 2453673 | Hernan J Gaztambide Barbos | Address on File | | | | | | |
| 2517402 | Hernan J Guasp Gurierrez | Address on File | | | | | | |
| 2554564 | Hernan Jimenez Barreto | Address on File | | | | | | |
| 2264460 | Hernan Lamboy Torres | Address on File | | | | | | |
| 2347688 | Hernan Lopez Lopez | Address on File | | | | | | |
| 2564761 | Hernan Lugo Lopez | Address on File | | | | | | |
| 2281763 | Hernan M M Gonzalez Crespo | Address on File | | | | | | |
| 2450363 | Hernan Marcano Santana | Address on File | | | | | | |
| 2507477 | Hernan Marrero Solis | Address on File | | | | | | |
| 2288929 | Hernan Martinez Quinones | Address on File | | | | | | |
| 2378883 | Hernan Mas Silva | Address on File | | | | | | |
| 2317096 | Hernan Montalvo Aponte | Address on File | | | | | | |
| 2371613 | Hernan Morales Alvarez | Address on File | | | | | | |
| 2384145 | Hernan Morales Cordero | Address on File | | | | | | |
| 2552091 | Hernan Morales Martinez | Address on File | | | | | | |
| 2519372 | Hernan Negron Matos | Address on File | | | | | | |
| 2391825 | Hernan Negron Negron | Address on File | | | | | | |
| 2424022 | Hernan O Santiago Madera | Address on File | | | | | | |
| 2508393 | Hernan Olivera Pagan | Address on File | | | | | | |
| 2268659 | Hernan Orfila Barreto | Address on File | | | | | | |
| 2378720 | Hernan Ortiz Montanez | Address on File | | | | | | |
| 2379509 | Hernan Padilla Ramirez | Address on File | | | | | | |
| 2565335 | Hernan Perez Marcano | Address on File | | | | | | |
| 2286639 | Hernan Perez Pacheco | Address on File | | | | | | |
| 2389363 | Hernan Perez Vega | Address on File | | | | | | |
| 2276282 | Hernan Pintado Normandia | Address on File | | | | | | |
| 2530705 | Hernan Plazas Rodriguez | Address on File | | | | | | |
| 2448595 | Hernan R Espada Colon | Address on File | | | | | | |
| 2556436 | Hernan R Miranda Landran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426008 | Hernan R Ramos Ramos | Address on File | | | | | | |
| 2486266 | HERNAN R RAMOS ROBLES | Address on File | | | | | | |
| 2317240 | Hernan R Velez Velez | Address on File | | | | | | |
| 2321534 | Hernan Rodriguez Cruz | Address on File | | | | | | |
| 2399337 | Hernan Rodriguez Schmidt | Address on File | | | | | | |
| 2346622 | Hernan Ruiz Borrero | Address on File | | | | | | |
| 2431729 | Hernan Santiago Acosta | Address on File | | | | | | |
| 2378607 | Hernan Sotomayor Santiago | Address on File | | | | | | |
| 2287790 | Hernan Tenorio Betancourt | Address on File | | | | | | |
| 2386461 | Hernan Torrens Castro | Address on File | | | | | | |
| 2262715 | Hernan Torres Gonzalez | Address on File | | | | | | |
| 2380855 | Hernan Torres Jesus | Address on File | | | | | | |
| 2259496 | Hernan Vargas Feliciano | Address on File | | | | | | |
| 2559691 | Hernan Vazquez Jimenez | Address on File | | | | | | |
| 2460083 | Hernan Vega Acevedo | Address on File | | | | | | |
| 2391647 | Hernan Vega Pacheco | Address on File | | | | | | |
| 2377386 | Hernan Vera Cruz | Address on File | | | | | | |
| 2268329 | Hernan Vera Mendez | Address on File | | | | | | |
| 2334195 | Hernan Vera Mendez | Address on File | | | | | | |
| 2458861 | Hernan Vidal Reyes | Address on File | | | | | | |
| 2413274 | HERNANDEA BARROSO,MARIA | Address on File | | | | | | |
| 2423372 | Hernandez A Collazo | Address on File | | | | | | |
| 2534150 | Hernandez A Floreleslie | Address on File | | | | | | |
| 2534083 | Hernandez A Mayssingrid | Address on File | | | | | | |
| 2449382 | Hernandez A Rivera Luis | Address on File | | | | | | |
| 2410183 | HERNANDEZ ABAD,AIDA | Address on File | | | | | | |
| 2407314 | HERNANDEZ ABRAMS,CARMEN G | Address on File | | | | | | |
| 2405226 | HERNANDEZ ACEVADO,ENILDA H | Address on File | | | | | | |
| 2422287 | HERNANDEZ ACEVEDO,EDWIN | Address on File | | | | | | |
| 2352285 | HERNANDEZ ACEVEDO,ISMAEL | Address on File | | | | | | |
| 2405532 | HERNANDEZ ACEVEDO,WILMA | Address on File | | | | | | |
| 2422386 | HERNANDEZ ACOSTA,JUAN R | Address on File | | | | | | |
| 2529630 | Hernandez Adorno Carmen M | Address on File | | | | | | |
| 2411905 | HERNANDEZ ADORNO,DIANA I | Address on File | | | | | | |
| 2351911 | HERNANDEZ AGOSTO,AMALIA | Address on File | | | | | | |
| 2357259 | HERNANDEZ AGOSTO,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367771 | HERNANDEZ ALAYON,MARIA C | Address on File | | | | | | |
| 2416911 | HERNANDEZ ALFONSO,ROSA A | Address on File | | | | | | |
| 2355791 | HERNANDEZ ALGARIN,MARIA L | Address on File | | | | | | |
| 2530723 | Hernandez Alice A , Alexandra E | Address on File | | | | | | |
| 2529968 | Hernandez Alicea Almeida E. | Address on File | | | | | | |
| 2414040 | HERNANDEZ ALICEA,EVELYN | Address on File | | | | | | |
| 2356324 | HERNANDEZ ALICEA,OLGA I | Address on File | | | | | | |
| 2349438 | HERNANDEZ ALIER,WILFRED | Address on File | | | | | | |
| 2365541 | HERNANDEZ ALMODOVAR,MARYSOL D | Address on File | | | | | | |
| 2400399 | HERNANDEZ ALVARADO,LUZ N | Address on File | | | | | | |
| 2405375 | HERNANDEZ AMADOR,DORIS | Address on File | | | | | | |
| 2362361 | HERNANDEZ AMADOR,ELENA | Address on File | | | | | | |
| 2543098 | Hernandez Andaluz Johanna | Address on File | | | | | | |
| 2413956 | HERNANDEZ ANGUEIRA,MARILYN | Address on File | | | | | | |
| 2359689 | HERNANDEZ ANGUEIRA,MARTHA | Address on File | | | | | | |
| 2361912 | HERNANDEZ APONTE,DORIS B | Address on File | | | | | | |
| 2422201 | HERNANDEZ APONTE,EVELYN | Address on File | | | | | | |
| 2350536 | HERNANDEZ APONTE,FLORITA | Address on File | | | | | | |
| 2404556 | HERNANDEZ APONTE,LYDIA E | Address on File | | | | | | |
| 2402787 | HERNANDEZ APONTE,MARIA J | Address on File | | | | | | |
| 2352535 | HERNANDEZ APONTE,ROSA M | Address on File | | | | | | |
| 2362190 | HERNANDEZ ARANA,HECTOR | Address on File | | | | | | |
| 2369419 | HERNANDEZ ARBELO,EVA I | Address on File | | | | | | |
| 2363750 | HERNANDEZ ARROYO,RAQUEL | Address on File | | | | | | |
| 2369316 | HERNANDEZ ARTIGAS,AUREA I | Address on File | | | | | | |
| 2367391 | HERNANDEZ ARTIGAS,MILDRED | Address on File | | | | | | |
| 2352733 | HERNANDEZ ARTIGAS,MYRTA R | Address on File | | | | | | |
| 2404377 | HERNANDEZ ATILANO,GLADYS E | Address on File | | | | | | |
| 2404564 | HERNANDEZ AVILES,CARMEN G | Address on File | | | | | | |
| 2420006 | HERNANDEZ AVILES,CARMEN M | Address on File | | | | | | |
| 2551238 | Hernandez Ayala , Diomara | Address on File | | | | | | |
| 2354541 | HERNANDEZ AYALA,ANA H | Address on File | | | | | | |
| 2410239 | HERNANDEZ AYALA,CARMEN A | Address on File | | | | | | |
| 2417233 | HERNANDEZ AYALA,ELIAS | Address on File | | | | | | |
| 2361249 | HERNANDEZ AYALA,MARIA H | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352960 | HERNANDEZ BAEZ,MARIA F | Address on File | | | | | | |
| 2404415 | HERNANDEZ BARRETO,IRMA L | Address on File | | | | | | |
| 2357476 | HERNANDEZ BARRETO,NIDIA I | Address on File | | | | | | |
| 2367536 | HERNANDEZ BARRETO,SAMUEL | Address on File | | | | | | |
| 2422541 | HERNANDEZ BARROSO,IRIS Z | Address on File | | | | | | |
| 2367781 | HERNANDEZ BATALLA,IRSA M | Address on File | | | | | | |
| 2410084 | HERNANDEZ BATISTA,ARACELIS | Address on File | | | | | | |
| 2350210 | HERNANDEZ BATISTA,ESTHER | Address on File | | | | | | |
| 2402402 | HERNANDEZ BATISTA,HYDA M | Address on File | | | | | | |
| 2423038 | HERNANDEZ BAYRON,SYLVIA M | Address on File | | | | | | |
| 2357152 | HERNANDEZ BELLO,AWILDA | Address on File | | | | | | |
| 2411827 | HERNANDEZ BELLO,LUIS A | Address on File | | | | | | |
| 2421242 | HERNANDEZ BELTRAN,WILLIAM | Address on File | | | | | | |
| 2422011 | HERNANDEZ BENITEZ,LYDIA | Address on File | | | | | | |
| 2356482 | HERNANDEZ BENITEZ,MERCEDES | Address on File | | | | | | |
| 2364156 | HERNANDEZ BENJAMIN,NEREIDA | Address on File | | | | | | |
| 2359698 | HERNANDEZ BERMUDEZ,LIDUVINA | Address on File | | | | | | |
| 2421556 | HERNANDEZ BERMUDEZ,NILDA | Address on File | | | | | | |
| 2414138 | HERNANDEZ BERRIOS,BLANCA I | Address on File | | | | | | |
| 2418761 | HERNANDEZ BERRIOS,ZAIDA | Address on File | | | | | | |
| 2419859 | HERNANDEZ BETANCOURT,NORMA | Address on File | | | | | | |
| 2410298 | HERNANDEZ BIANCHI,JOSEPHINE | Address on File | | | | | | |
| 2413892 | HERNANDEZ BIANCHI,NILDA I | Address on File | | | | | | |
| 2354784 | HERNANDEZ BORDONADA,HILDA | Address on File | | | | | | |
| 2350222 | HERNANDEZ BOSQUES,ISMAEL | Address on File | | | | | | |
| 2356957 | HERNANDEZ BOSQUES,ISMAEL | Address on File | | | | | | |
| 2359036 | HERNANDEZ BOSQUES,PABLO | Address on File | | | | | | |
| 2402820 | HERNANDEZ BOSQUES,RESTITUTO | Address on File | | | | | | |
| 2365179 | HERNANDEZ BRIGNONI,DEANNA | Address on File | | | | | | |
| 2412533 | HERNANDEZ BURGOS,BRUNILDA | Address on File | | | | | | |
| 2421573 | HERNANDEZ BURGOS,EVELYN | Address on File | | | | | | |
| 2410594 | HERNANDEZ BURGOS,MARIA DE LOS A | Address on File | | | | | | |
| 2409997 | HERNANDEZ BURGOS,MARIA T | Address on File | | | | | | |
| 2352259 | HERNANDEZ CABAN,CATALINO | Address on File | | | | | | |
| 2370594 | HERNANDEZ CABAN,LUZ N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409519 | HERNANDEZ CACERES,ANGEL L | Address on File | | | | | | |
| 2418118 | HERNANDEZ CACERES,CARMEN S | Address on File | | | | | | |
| 2400204 | HERNANDEZ CACERES,MARIA T | Address on File | | | | | | |
| 2409437 | HERNANDEZ CAJIGAS,CARMEN H | Address on File | | | | | | |
| 2350514 | HERNANDEZ CALDERO,CARMEN L | Address on File | | | | | | |
| 2349083 | HERNANDEZ CALDERON,CARMEN L | Address on File | | | | | | |
| 2370211 | HERNANDEZ CALLOZO,LYDIA | Address on File | | | | | | |
| 2369699 | HERNANDEZ CAMACHO,MARIA | Address on File | | | | | | |
| 2365587 | HERNANDEZ CANTRES,ELSIE | Address on File | | | | | | |
| 2415841 | HERNANDEZ CAPELLA,MYRNA | Address on File | | | | | | |
| 2407149 | HERNANDEZ CARDONA,JOSE | Address on File | | | | | | |
| 2405561 | HERNANDEZ CARRASQUILLO,CARMEN R | Address on File | | | | | | |
| 2405615 | HERNANDEZ CARRASQUILLO,CONRADA | Address on File | | | | | | |
| 2358309 | HERNANDEZ CARRASQUILLO,IRMA | Address on File | | | | | | |
| 2363660 | HERNANDEZ CARRION,CARMEN D | Address on File | | | | | | |
| 2350282 | HERNANDEZ CARRION,EDGARDO | Address on File | | | | | | |
| 2420673 | HERNANDEZ CARRION,JUAN R | Address on File | | | | | | |
| 2423424 | Hernandez Casillas Laura | Address on File | | | | | | |
| 2415918 | HERNANDEZ CASTILLO,MIRTA | Address on File | | | | | | |
| 2356209 | HERNANDEZ CASTRO,ESELENIA | Address on File | | | | | | |
| 2412499 | HERNANDEZ CASTRO,EVANGELINA | Address on File | | | | | | |
| 2406093 | HERNANDEZ CASTRO,MARIA M | Address on File | | | | | | |
| 2406767 | HERNANDEZ CENTENO,MILDRED I | Address on File | | | | | | |
| 2400985 | HERNANDEZ CHAPARRO,WILSON | Address on File | | | | | | |
| 2411104 | HERNANDEZ CHARNECO,MARINA | Address on File | | | | | | |
| 2363793 | HERNANDEZ CHAVES,IRIS J | Address on File | | | | | | |
| 2356839 | HERNANDEZ CHAVES,LYDIA A | Address on File | | | | | | |
| 2363898 | HERNANDEZ CHICO,MARIA | Address on File | | | | | | |
| 2419524 | HERNANDEZ CHIMELIS,DIANA | Address on File | | | | | | |
| 2530047 | Hernandez Chinique Joyce I | Address on File | | | | | | |
| 2409340 | HERNANDEZ CHIQUES,OSCAR | Address on File | | | | | | |
| 2320886 | Hernandez Cintron Miguel | Address on File | | | | | | |
| 2552108 | Hernandez Cintron Oscar | Address on File | | | | | | |
| 2364389 | HERNANDEZ CINTRON,ANGELINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411867 | HERNANDEZ CLEMENTE,SONIA M | Address on File | | | | | | |
| 2369228 | HERNANDEZ COLBERG,VIRGEN M | Address on File | | | | | | |
| 2353219 | HERNANDEZ COLLAZO,LYDIA E | Address on File | | | | | | |
| 2410632 | HERNANDEZ COLON,ALIDA | Address on File | | | | | | |
| 2410435 | HERNANDEZ COLON,ANGEL | Address on File | | | | | | |
| 2354208 | HERNANDEZ COLON,CATALINA | Address on File | | | | | | |
| 2349235 | HERNANDEZ COLON,ILEANA | Address on File | | | | | | |
| 2358826 | HERNANDEZ COLON,LEONOR | Address on File | | | | | | |
| 2412584 | HERNANDEZ COLON,NITZA | Address on File | | | | | | |
| 2410322 | HERNANDEZ COLON,NORMA | Address on File | | | | | | |
| 2360545 | HERNANDEZ COLON,ROSA G | Address on File | | | | | | |
| 2412023 | HERNANDEZ COLON,WANDA | Address on File | | | | | | |
| 2413798 | HERNANDEZ CONCEPCION,PEDRO J | Address on File | | | | | | |
| 2407293 | HERNANDEZ CORDERO,ELSA L | Address on File | | | | | | |
| 2355141 | HERNANDEZ CORDERO,GLADYS | Address on File | | | | | | |
| 2349846 | HERNANDEZ CORDOVA,MAGDA | Address on File | | | | | | |
| 2445522 | Hernandez Correa Gilberto | Address on File | | | | | | |
| 2366022 | HERNANDEZ CORREA,EDWIN | Address on File | | | | | | |
| 2410579 | HERNANDEZ CORREA,LILLIAN | Address on File | | | | | | |
| 2349400 | HERNANDEZ CORTES,CLARA | Address on File | | | | | | |
| 2369629 | HERNANDEZ CORTES,SARA E | Address on File | | | | | | |
| 2542347 | Hernandez Cortez Linda M | Address on File | | | | | | |
| 2539670 | Hernandez Cosme Michael | Address on File | | | | | | |
| 2363677 | HERNANDEZ COTTO,MARIA DE L | Address on File | | | | | | |
| 2348279 | HERNANDEZ COURSEVIL,EDUARDO | Address on File | | | | | | |
| 2513845 | Hernandez Crespo Orlando | Address on File | | | | | | |
| 2530516 | Hernandez Cruz Raimundo | Address on File | | | | | | |
| 2348294 | HERNANDEZ CRUZ,ANGELA | Address on File | | | | | | |
| 2364304 | HERNANDEZ CRUZ,CARMEN | Address on File | | | | | | |
| 2404715 | HERNANDEZ CRUZ,CARMEN D | Address on File | | | | | | |
| 2355560 | HERNANDEZ CRUZ,CARMEN M | Address on File | | | | | | |
| 2366475 | HERNANDEZ CRUZ,DHARMA R | Address on File | | | | | | |
| 2419684 | HERNANDEZ CRUZ,EDWINA | Address on File | | | | | | |
| 2348120 | HERNANDEZ CRUZ,JUANITA | Address on File | | | | | | |
| 2361588 | HERNANDEZ CRUZ,LUISA I | Address on File | | | | | | |
| 2402421 | HERNANDEZ CRUZ,MANUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405367 | HERNANDEZ CRUZ,MARIAM | Address on File | | | | | | |
| 2416396 | HERNANDEZ CRUZ,MIGUEL | Address on File | | | | | | |
| 2418685 | HERNANDEZ CRUZ,MIRIAM | Address on File | | | | | | |
| 2403220 | HERNANDEZ CRUZ,PROVIDENCIA | Address on File | | | | | | |
| 2357991 | HERNANDEZ CRUZ,ROSAEL | Address on File | | | | | | |
| 2364375 | HERNANDEZ CRUZ,SONIA | Address on File | | | | | | |
| 2355248 | HERNANDEZ CRUZ,ZOE | Address on File | | | | | | |
| 2354245 | HERNANDEZ CUEVAS,CARMEN M | Address on File | | | | | | |
| 2420108 | HERNANDEZ CUEVAS,IDA | Address on File | | | | | | |
| 2349298 | HERNANDEZ CURT,ELBA M | Address on File | | | | | | |
| 2421534 | HERNANDEZ CURT,EVELYN M | Address on File | | | | | | |
| 2403321 | HERNANDEZ CURT,GILBERTO | Address on File | | | | | | |
| 2367879 | HERNANDEZ DAVILA,ANA H | Address on File | | | | | | |
| 2418226 | HERNANDEZ DE LA CRUZ,ADA R | Address on File | | | | | | |
| 2417773 | HERNANDEZ DE LUNA,GILDA | Address on File | | | | | | |
| 2418372 | HERNANDEZ DE LUNA,RICARDO | Address on File | | | | | | |
| 2350343 | HERNANDEZ DE PEREZ,AURA I | Address on File | | | | | | |
| 2409820 | HERNANDEZ DECOZ,OLGA I | Address on File | | | | | | |
| 2419281 | HERNANDEZ DEL RIO,DIANA E | Address on File | | | | | | |
| 2412498 | HERNANDEZ DEL VALLE,ELBA | Address on File | | | | | | |
| 2419525 | HERNANDEZ DELFI,CLOTILDE | Address on File | | | | | | |
| 2551379 | Hernandez Delga D O, Jorge Luis | Address on File | | | | | | |
| 2509928 | Hernandez Delgado Moises | Address on File | | | | | | |
| 2350579 | HERNANDEZ DELGADO,ELBA R | Address on File | | | | | | |
| 2347797 | HERNANDEZ DELGADO,GLADYS M | Address on File | | | | | | |
| 2355412 | HERNANDEZ DELGADO,HILDA E | Address on File | | | | | | |
| 2364572 | HERNANDEZ DELGADO,IRIS M | Address on File | | | | | | |
| 2409223 | HERNANDEZ DELGADO,SONIA | Address on File | | | | | | |
| 2354581 | HERNANDEZ DELIZ,GLADYS P | Address on File | | | | | | |
| 2407171 | HERNANDEZ DELIZ,MIGDALIA | Address on File | | | | | | |
| 2432189 | Hernandez Diaz Carmen G. | Address on File | | | | | | |
| 2539708 | Hernandez Diaz Jeremias | Address on File | | | | | | |
| 2565603 | Hernandez Diaz Osvaldo | Address on File | | | | | | |
| 2565696 | Hernandez Diaz Yanitza | Address on File | | | | | | |
| 2552073 | Hernandez Diaz, Ileana | Address on File | | | | | | |
| 2359701 | HERNANDEZ DIAZ,ANA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354665 | HERNANDEZ DIAZ,BRIGIDA | Address on File | | | | | | |
| 2355039 | HERNANDEZ DIAZ,DAISY | Address on File | | | | | | |
| 2401664 | HERNANDEZ DIAZ,HILDA I. | Address on File | | | | | | |
| 2361004 | HERNANDEZ DIAZ,JORGE | Address on File | | | | | | |
| 2349112 | HERNANDEZ DIAZ,JOSE A | Address on File | | | | | | |
| 2408696 | HERNANDEZ DIAZ,MARIA DEL C | Address on File | | | | | | |
| 2353440 | HERNANDEZ DIAZ,PEDRO L | Address on File | | | | | | |
| 2350905 | HERNANDEZ DIAZ,RUFINO | Address on File | | | | | | |
| 2401720 | HERNANDEZ DISDIER,BLANCA | Address on File | | | | | | |
| 2405558 | HERNANDEZ DONATE,MABEL | Address on File | | | | | | |
| 2406193 | HERNANDEZ DONES,CARMEN I | Address on File | | | | | | |
| 2349740 | HERNANDEZ DOX,ANNIE I | Address on File | | | | | | |
| 2414940 | HERNANDEZ DOX,IVELISSE | Address on File | | | | | | |
| 2433379 | Hernandez Echevarria Charlie | Address on File | | | | | | |
| 2355083 | HERNANDEZ ECHEVARRIA,EDITH | Address on File | | | | | | |
| 2414415 | HERNANDEZ EMMANUELLI,MYRNA | Address on File | | | | | | |
| 2416875 | HERNANDEZ ESCALERA,IVETTE | Address on File | | | | | | |
| 2406161 | HERNANDEZ ESPIET,ROSA A | Address on File | | | | | | |
| 2400478 | HERNANDEZ ESPINO,MARIA DEL C | Address on File | | | | | | |
| 2320573 | Hernandez Esquilin David | Address on File | | | | | | |
| 2357547 | HERNANDEZ ESTEVES,GUDELIA | Address on File | | | | | | |
| 2408819 | HERNANDEZ ESTRADA,JUSTINA V | Address on File | | | | | | |
| 2348956 | HERNANDEZ ESTRELLA,MILADYS | Address on File | | | | | | |
| 2405207 | HERNANDEZ FEBUS,ZENAIDA | Address on File | | | | | | |
| 2371026 | HERNANDEZ FEIJO,EDWIN | Address on File | | | | | | |
| 2355916 | HERNANDEZ FELICIANO,GLORIA | Address on File | | | | | | |
| 2354112 | HERNANDEZ FELICIANO,IRIS V | Address on File | | | | | | |
| 2361319 | HERNANDEZ FELICIANO,JESUS | Address on File | | | | | | |
| 2525704 | Hernandez Felix Mayra | Address on File | | | | | | |
| 2413305 | HERNANDEZ FERNANDEZ,IRIS N | Address on File | | | | | | |
| 2414627 | HERNANDEZ FERNANDEZ,JUAN R | Address on File | | | | | | |
| 2418530 | HERNANDEZ FIGUEROA,ANA L | Address on File | | | | | | |
| 2412604 | HERNANDEZ FIGUEROA,AUREA | Address on File | | | | | | |
| 2416100 | HERNANDEZ FIGUEROA,MONSERRATE | Address on File | | | | | | |
| 2406283 | HERNANDEZ FIGUEROA,VILMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367201 | HERNANDEZ FLORES,SONIA E | Address on File | | | | | | |
| 2416572 | HERNANDEZ FONSECA,BLANCA I | Address on File | | | | | | |
| 2413191 | HERNANDEZ FONSECA,EDDIE | Address on File | | | | | | |
| 2406698 | HERNANDEZ FONTANEZ,ERIC | Address on File | | | | | | |
| 2410843 | HERNANDEZ FONTANEZ,IVETTE M | Address on File | | | | | | |
| 2359895 | HERNANDEZ FRAGOSA,ELISA | Address on File | | | | | | |
| 2356083 | HERNANDEZ FRANCO,ALVILDA | Address on File | | | | | | |
| 2369253 | HERNANDEZ FRANCO,MILAGROS | Address on File | | | | | | |
| 2440284 | Hernandez Fuentes Manuel | Address on File | | | | | | |
| 2363995 | HERNANDEZ FUENTES,NELIDA | Address on File | | | | | | |
| 2443828 | Hernandez Galar | Address on File | | | | | | |
| 2351484 | HERNANDEZ GARCED,BERTA E | Address on File | | | | | | |
| 2354320 | HERNANDEZ GARCIA,ANTONIA S | Address on File | | | | | | |
| 2352122 | HERNANDEZ GARCIA,BARBARA | Address on File | | | | | | |
| 2362268 | HERNANDEZ GARCIA,CARLOS E | Address on File | | | | | | |
| 2405097 | HERNANDEZ GARCIA,ELSIE | Address on File | | | | | | |
| 2400325 | HERNANDEZ GARCIA,IVELISSE | Address on File | | | | | | |
| 2406136 | HERNANDEZ GARCIA,MARGARITA | Address on File | | | | | | |
| 2421679 | HERNANDEZ GARCIA,MILAGROS | Address on File | | | | | | |
| 2364222 | HERNANDEZ GARCIA,SONIA I | Address on File | | | | | | |
| 2418684 | HERNANDEZ GARCIA,VANESSA | Address on File | | | | | | |
| 2419047 | HERNANDEZ GAUT,WILFREDO | Address on File | | | | | | |
| 2351707 | HERNANDEZ GERENA,ANGEL C | Address on File | | | | | | |
| 2401855 | HERNANDEZ GIRAU,HAROLD | Address on File | | | | | | |
| 2422778 | HERNANDEZ GOMEZ,BLANCA | Address on File | | | | | | |
| 2358007 | HERNANDEZ GOMEZ,JOSEFA | Address on File | | | | | | |
| 2544676 | Hernandez Gonzalez Carlos F. | Address on File | | | | | | |
| 2530350 | Hernandez Gonzalez Lynnette | Address on File | | | | | | |
| 2401779 | HERNANDEZ GONZALEZ,ALEJANDRINA | Address on File | | | | | | |
| 2365635 | HERNANDEZ GONZALEZ,ANA M | Address on File | | | | | | |
| 2409375 | HERNANDEZ GONZALEZ,ANDRES N | Address on File | | | | | | |
| 2401746 | HERNANDEZ GONZALEZ,ANGEL L | Address on File | | | | | | |
| 2414766 | HERNANDEZ GONZALEZ,BRUNILDA | Address on File | | | | | | |
| 2352810 | HERNANDEZ GONZALEZ,CARLA | Address on File | | | | | | |
| 2401980 | HERNANDEZ GONZALEZ,CARLOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348168 | HERNANDEZ GONZALEZ,CECILIA | Address on File | | | | | | |
| 2404291 | HERNANDEZ GONZALEZ,ELSA | Address on File | | | | | | |
| 2368442 | HERNANDEZ GONZALEZ,GLORIA M | Address on File | | | | | | |
| 2350866 | HERNANDEZ GONZALEZ,JESUS M | Address on File | | | | | | |
| 2410143 | HERNANDEZ GONZALEZ,LOURDES | Address on File | | | | | | |
| 2348847 | HERNANDEZ GONZALEZ,LUZ M | Address on File | | | | | | |
| 2422260 | HERNANDEZ GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2420259 | HERNANDEZ GONZALEZ,MARIA A | Address on File | | | | | | |
| 2352592 | HERNANDEZ GONZALEZ,MARILYN J | Address on File | | | | | | |
| 2400220 | HERNANDEZ GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2412833 | HERNANDEZ GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2417537 | HERNANDEZ GONZALEZ,NORMA I | Address on File | | | | | | |
| 2349299 | HERNANDEZ GONZALEZ,PABLO E | Address on File | | | | | | |
| 2409588 | HERNANDEZ GONZALEZ,SAMUEL | Address on File | | | | | | |
| 2369343 | HERNANDEZ GONZALEZ,SIGFREDO | Address on File | | | | | | |
| 2408236 | HERNANDEZ GORDILLO,NOELIA | Address on File | | | | | | |
| 2423115 | HERNANDEZ GUADALUPE,ADA E | Address on File | | | | | | |
| 2410930 | HERNANDEZ GUTIERREZ,JUAN | Address on File | | | | | | |
| 2356225 | HERNANDEZ GUTIERREZ,JUAN A | Address on File | | | | | | |
| 2413217 | HERNANDEZ GUZMAN,FELIX E | Address on File | | | | | | |
| 2551912 | Hernandez He Perez | Address on File | | | | | | |
| 2551744 | Hernandez He Reyes | Address on File | | | | | | |
| 2445753 | Hernandez He Rivera | Address on File | | | | | | |
| 2449856 | Hernandez He Tirado | Address on File | | | | | | |
| 2551917 | Hernandez He Villanueva | Address on File | | | | | | |
| 2368971 | HERNANDEZ HERNANDE,EUFEMIA | Address on File | | | | | | |
| 2544583 | Hernandez Hernandez Ana H | Address on File | | | | | | |
| 2451045 | Hernandez Hernandez Judith | Address on File | | | | | | |
| 2355103 | HERNANDEZ HERNANDEZ,AGNES Y | Address on File | | | | | | |
| 2365439 | HERNANDEZ HERNANDEZ,AIXA | Address on File | | | | | | |
| 2355971 | HERNANDEZ HERNANDEZ,ALEJANDRO | Address on File | | | | | | |
| 2360667 | HERNANDEZ HERNANDEZ,ANA | Address on File | | | | | | |
| 2421151 | HERNANDEZ HERNANDEZ,ANA | Address on File | | | | | | |
| 2362646 | HERNANDEZ HERNANDEZ,ANA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412280 | HERNANDEZ HERNANDEZ,BETTY | Address on File | | | | | | |
| 2415465 | HERNANDEZ HERNANDEZ,BETTY | Address on File | | | | | | |
| 2415182 | HERNANDEZ HERNANDEZ,CARMEN I | Address on File | | | | | | |
| 2361789 | HERNANDEZ HERNANDEZ,EDDY R | Address on File | | | | | | |
| 2357375 | HERNANDEZ HERNANDEZ,EDIA N | Address on File | | | | | | |
| 2401313 | HERNANDEZ HERNANDEZ,ENEIDA | Address on File | | | | | | |
| 2360911 | HERNANDEZ HERNANDEZ,FE V | Address on File | | | | | | |
| 2411896 | HERNANDEZ HERNANDEZ,GLADYS E | Address on File | | | | | | |
| 2422580 | HERNANDEZ HERNANDEZ,IRIS B | Address on File | | | | | | |
| 2367266 | HERNANDEZ HERNANDEZ,JENNY L | Address on File | | | | | | |
| 2416405 | HERNANDEZ HERNANDEZ,JULIA | Address on File | | | | | | |
| 2403878 | HERNANDEZ HERNANDEZ,LORENZO | Address on File | | | | | | |
| 2361130 | HERNANDEZ HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2421849 | HERNANDEZ HERNANDEZ,LUIS R | Address on File | | | | | | |
| 2365261 | HERNANDEZ HERNANDEZ,LYDIA | Address on File | | | | | | |
| 2420651 | HERNANDEZ HERNANDEZ,LYZETTE | Address on File | | | | | | |
| 2351625 | HERNANDEZ HERNANDEZ,MARIA E | Address on File | | | | | | |
| 2367900 | HERNANDEZ HERNANDEZ,MARIA E | Address on File | | | | | | |
| 2422907 | HERNANDEZ HERNANDEZ,MARIBEL | Address on File | | | | | | |
| 2419423 | HERNANDEZ HERNANDEZ,MARITZA | Address on File | | | | | | |
| 2359175 | HERNANDEZ HERNANDEZ,MARJORIE Y | Address on File | | | | | | |
| 2421297 | HERNANDEZ HERNANDEZ,MARTA I | Address on File | | | | | | |
| 2421893 | HERNANDEZ HERNANDEZ,MIGDONIO | Address on File | | | | | | |
| 2360134 | HERNANDEZ HERNANDEZ,MILAGROS | Address on File | | | | | | |
| 2407392 | HERNANDEZ HERNANDEZ,NILDA M | Address on File | | | | | | |
| 2412742 | HERNANDEZ HERNANDEZ,NILDA M | Address on File | | | | | | |
| 2417404 | HERNANDEZ HERNANDEZ,OLGA N | Address on File | | | | | | |
| 2417113 | HERNANDEZ HERNANDEZ,PILAR C | Address on File | | | | | | |
| 2401861 | HERNANDEZ HERNANDEZ,WANDA | Address on File | | | | | | |
| 2423620 | Hernandez I Sanchez | Address on File | | | | | | |
| 2412250 | HERNANDEZ IRIZARRY,JERONIMO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405320 | HERNANDEZ IRIZARRY,MYRNA I | Address on File | | | | | | |
| 2415396 | HERNANDEZ IRIZARRY,NANCY | Address on File | | | | | | |
| 2359789 | HERNANDEZ JIMENEZ,ANA I | Address on File | | | | | | |
| 2368649 | HERNANDEZ JIMENEZ,ANTONIA | Address on File | | | | | | |
| 2419073 | HERNANDEZ JIMENEZ,CARMEN | Address on File | | | | | | |
| 2411197 | HERNANDEZ JIMENEZ,LEUDY E | Address on File | | | | | | |
| 2404557 | HERNANDEZ JIMENEZ,LUZ C | Address on File | | | | | | |
| 2351573 | HERNANDEZ JIMENEZ,RAMON H | Address on File | | | | | | |
| 2363353 | HERNANDEZ JIMENEZ,ROSALINA | Address on File | | | | | | |
| 2407496 | HERNANDEZ JIMENEZ,SANTA AMELIA | Address on File | | | | | | |
| 2368285 | HERNANDEZ JIMENEZ,TERESA | Address on File | | | | | | |
| 2363480 | HERNANDEZ JIRAU,ZAIDA | Address on File | | | | | | |
| 2365465 | HERNANDEZ JORGE,JAIME L | Address on File | | | | | | |
| 2426610 | Hernandez L Rivera Jose L. | Address on File | | | | | | |
| 2352267 | HERNANDEZ LABOY,CARMEN M | Address on File | | | | | | |
| 2348393 | HERNANDEZ LABOY,MAYRA I | Address on File | | | | | | |
| 2422266 | HERNANDEZ LABOY,OLGA I | Address on File | | | | | | |
| 2410356 | HERNANDEZ LAMBERTY,JOSE L | Address on File | | | | | | |
| 2448834 | Hernandez Lassalle Juan B. | Address on File | | | | | | |
| 2409794 | HERNANDEZ LEON,AWILDA M | Address on File | | | | | | |
| 2353669 | HERNANDEZ LIQUET,MARIA E | Address on File | | | | | | |
| 2417375 | HERNANDEZ LIZARDI,MARGARITA | Address on File | | | | | | |
| 2406808 | HERNANDEZ LOPERENA,BRUNILDA | Address on File | | | | | | |
| 2348462 | HERNANDEZ LOPERENA,GLADYS | Address on File | | | | | | |
| 2525076 | Hernandez Lopez Yadil J | Address on File | | | | | | |
| 2359704 | HERNANDEZ LOPEZ,ANGEL L | Address on File | | | | | | |
| 2409233 | HERNANDEZ LOPEZ,CARMEN S | Address on File | | | | | | |
| 2409992 | HERNANDEZ LOPEZ,CARMEN Z | Address on File | | | | | | |
| 2402350 | HERNANDEZ LOPEZ,CECILIO M | Address on File | | | | | | |
| 2354948 | HERNANDEZ LOPEZ,DORIS | Address on File | | | | | | |
| 2401785 | HERNANDEZ LOPEZ,EFRAIN | Address on File | | | | | | |
| 2367338 | HERNANDEZ LOPEZ,ELBA I | Address on File | | | | | | |
| 2366886 | HERNANDEZ LOPEZ,EMILIO | Address on File | | | | | | |
| 2358494 | HERNANDEZ LOPEZ,GLORIA E | Address on File | | | | | | |
| 2362373 | HERNANDEZ LOPEZ,GLORIA S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357887 | HERNANDEZ LOPEZ,ILIA M | Address on File | | | | | | |
| 2412892 | HERNANDEZ LOPEZ,JOSE G | Address on File | | | | | | |
| 2370416 | HERNANDEZ LOPEZ,JUANITA | Address on File | | | | | | |
| 2353938 | HERNANDEZ LOPEZ,JULIA | Address on File | | | | | | |
| 2357330 | HERNANDEZ LOPEZ,LEONIDA | Address on File | | | | | | |
| 2370887 | HERNANDEZ LOPEZ,MARIA E | Address on File | | | | | | |
| 2352350 | HERNANDEZ LOPEZ,MARIA L | Address on File | | | | | | |
| 2366892 | HERNANDEZ LOPEZ,MARIA M | Address on File | | | | | | |
| 2419639 | HERNANDEZ LOPEZ,MARITZA | Address on File | | | | | | |
| 2404386 | HERNANDEZ LOPEZ,NELIDA | Address on File | | | | | | |
| 2408985 | HERNANDEZ LOPEZ,NEY L | Address on File | | | | | | |
| 2406539 | HERNANDEZ LOPEZ,NILDA | Address on File | | | | | | |
| 2404969 | HERNANDEZ LOPEZ,NORMA | Address on File | | | | | | |
| 2420832 | HERNANDEZ LOPEZ,SANTIAGO | Address on File | | | | | | |
| 2410468 | HERNANDEZ LOPEZ,SONIA L | Address on File | | | | | | |
| 2417509 | HERNANDEZ LORENZO,NAYDA | Address on File | | | | | | |
| 2354496 | HERNANDEZ LORING,MARIA V | Address on File | | | | | | |
| 2530077 | Hernandez Lozada Angel L | Address on File | | | | | | |
| 2356696 | HERNANDEZ LOZADA,HILDA | Address on File | | | | | | |
| 2354148 | HERNANDEZ LUGO,JOSEFA | Address on File | | | | | | |
| 2434403 | Hernandez M Rivera | Address on File | | | | | | |
| 2367441 | HERNANDEZ MAISONET,MIGUEL | Address on File | | | | | | |
| 2362074 | HERNANDEZ MALAVE,ANA I | Address on File | | | | | | |
| 2412879 | HERNANDEZ MALAVE,MARIA L | Address on File | | | | | | |
| 2418656 | HERNANDEZ MALAVE,ZORAIDA | Address on File | | | | | | |
| 2363080 | HERNANDEZ MALDONADO,DAISY | Address on File | | | | | | |
| 2412132 | HERNANDEZ MALDONADO,HECTOR L | Address on File | | | | | | |
| 2358293 | HERNANDEZ MALDONADO,HILDA | Address on File | | | | | | |
| 2358820 | HERNANDEZ MALDONADO,MARIA L | Address on File | | | | | | |
| 2411467 | HERNANDEZ MALDONADO,MELISABEL | Address on File | | | | | | |
| 2414257 | HERNANDEZ MALDONADO,NORMA I | Address on File | | | | | | |
| 2400966 | HERNANDEZ MALDONADO,ZAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419860 | HERNANDEZ MANGUAL,MAYRA E | Address on File | | | | | | |
| 2530120 | Hernandez Marquez Lucia | Address on File | | | | | | |
| 2351307 | HERNANDEZ MARQUEZ,ANA A | Address on File | | | | | | |
| 2415245 | HERNANDEZ MARQUEZ,LUZ D | Address on File | | | | | | |
| 2369818 | HERNANDEZ MARQUEZ,VICTOR | Address on File | | | | | | |
| 2419496 | HERNANDEZ MARRERO,MARIA T | Address on File | | | | | | |
| 2353347 | HERNANDEZ MARRERO,ROBERTO | Address on File | | | | | | |
| 2402183 | HERNANDEZ MARTINES,LUIS R. | Address on File | | | | | | |
| 2409112 | HERNANDEZ MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2355604 | HERNANDEZ MARTINEZ,DIMARIS | Address on File | | | | | | |
| 2368576 | HERNANDEZ MARTINEZ,EDGARDO | Address on File | | | | | | |
| 2411970 | HERNANDEZ MARTINEZ,ELIA M | Address on File | | | | | | |
| 2412074 | HERNANDEZ MARTINEZ,GLADYS | Address on File | | | | | | |
| 2420860 | HERNANDEZ MARTINEZ,GLADYS | Address on File | | | | | | |
| 2423183 | HERNANDEZ MARTINEZ,HECTOR R | Address on File | | | | | | |
| 2365936 | HERNANDEZ MARTINEZ,LILLIAN | Address on File | | | | | | |
| 2418532 | HERNANDEZ MARTINEZ,LUZ E. | Address on File | | | | | | |
| 2403256 | HERNANDEZ MARTINEZ,LUZ P | Address on File | | | | | | |
| 2371205 | HERNANDEZ MARTINEZ,MARIA J | Address on File | | | | | | |
| 2400704 | HERNANDEZ MARTINEZ,MARIA T | Address on File | | | | | | |
| 2409057 | HERNANDEZ MARTINEZ,MARTA | Address on File | | | | | | |
| 2410509 | HERNANDEZ MARTINEZ,MARTA M | Address on File | | | | | | |
| 2420862 | HERNANDEZ MARTINEZ,NORMA I | Address on File | | | | | | |
| 2551597 | Hernandez Marzan Alexander | Address on File | | | | | | |
| 2348861 | HERNANDEZ MASSINI,JUAN A | Address on File | | | | | | |
| 2356234 | HERNANDEZ MASSINI,JUAN A | Address on File | | | | | | |
| 2405871 | HERNANDEZ MATEO,HERNAN | Address on File | | | | | | |
| 2402138 | HERNANDEZ MATEO,LUIS | Address on File | | | | | | |
| 2405164 | HERNANDEZ MATEO,MARIA DE LOS A | Address on File | | | | | | |
| 2360547 | HERNANDEZ MATHEWS,MIGUEL | Address on File | | | | | | |
| 2349589 | HERNANDEZ MATIAS,ESTRELLA | Address on File | | | | | | |
| 2421704 | HERNANDEZ MATOS,BAUDILIO | Address on File | | | | | | |
| 2419187 | HERNANDEZ MATOS,CARMEN M | Address on File | | | | | | |
| 2408132 | HERNANDEZ MATOS,ORLANDO R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361661 | HERNANDEZ MATOS,OSCAR | Address on File | | | | | | |
| 2355782 | HERNANDEZ MAYSONET,DIANA | Address on File | | | | | | |
| 2530222 | Hernandez Medina Rosa M | Address on File | | | | | | |
| 2354396 | HERNANDEZ MEDINA,ALICIA | Address on File | | | | | | |
| 2411377 | HERNANDEZ MEDINA,CARMEN M | Address on File | | | | | | |
| 2367663 | HERNANDEZ MEDINA,IRMA | Address on File | | | | | | |
| 2355051 | HERNANDEZ MEDINA,JUAN D | Address on File | | | | | | |
| 2368636 | HERNANDEZ MEDINA,PEDRO | Address on File | | | | | | |
| 2363521 | HERNANDEZ MELENDE,CARMEN L | Address on File | | | | | | |
| 2367466 | HERNANDEZ MELENDEZ,BETZAIDA | Address on File | | | | | | |
| 2358577 | HERNANDEZ MELENDEZ,CARMEN | Address on File | | | | | | |
| 2352457 | HERNANDEZ MELENDEZ,FELICIANO | Address on File | | | | | | |
| 2421086 | HERNANDEZ MELENDEZ,LESVIA | Address on File | | | | | | |
| 2401628 | HERNANDEZ MELENDEZ,LORENZO | Address on File | | | | | | |
| 2365081 | HERNANDEZ MELENDEZ,LYDIA | Address on File | | | | | | |
| 2419926 | HERNANDEZ MELENDEZ,NANCY | Address on File | | | | | | |
| 2408239 | HERNANDEZ MELENDEZ,NILDA M | Address on File | | | | | | |
| 2351562 | HERNANDEZ MELENDEZ,ROSA H | Address on File | | | | | | |
| 2364971 | HERNANDEZ MELENDEZ,RUDITH | Address on File | | | | | | |
| 2369654 | HERNANDEZ MELENDEZ,SYLVIA | Address on File | | | | | | |
| 2365645 | HERNANDEZ MENDEZ,ANNIE | Address on File | | | | | | |
| 2417614 | HERNANDEZ MENDEZ,HECTOR | Address on File | | | | | | |
| 2366220 | HERNANDEZ MENDEZ,JENNIE | Address on File | | | | | | |
| 2403532 | HERNANDEZ MENDEZ,MIGUEL | Address on File | | | | | | |
| 2543172 | Hernandez Mendoza Zoraida | Address on File | | | | | | |
| 2453675 | Hernandez Mercado Nelson | Address on File | | | | | | |
| 2404975 | HERNANDEZ MERCADO,JUAN A | Address on File | | | | | | |
| 2415417 | HERNANDEZ MERCED,ANGIE | Address on File | | | | | | |
| 2403197 | HERNANDEZ MERCED,CARMEN J | Address on File | | | | | | |
| 2422385 | HERNANDEZ MERCED,MARTA L | Address on File | | | | | | |
| 2369873 | HERNANDEZ MEZQUIDA,LUISA | Address on File | | | | | | |
| 2403023 | HERNANDEZ MIRANDA,ALEX | Address on File | | | | | | |
| 2350307 | HERNANDEZ MIRANDA,CARMEN M | Address on File | | | | | | |
| 2415347 | HERNANDEZ MIRANDA,MIREIDY | Address on File | | | | | | |
| 2403124 | HERNANDEZ MIRANDA,NITZA | Address on File | | | | | | |
| 2352255 | HERNANDEZ MOJICA,GLORIBEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402873 | HERNANDEZ MOJICA,WILLIAM | Address on File | | | | | | |
| 2354978 | HERNANDEZ MOLINA,HECTOR A | Address on File | | | | | | |
| 2364811 | HERNANDEZ MOLINA,YADIRA | Address on File | | | | | | |
| 2415356 | HERNANDEZ MONTALVO,ELBA | Address on File | | | | | | |
| 2411815 | HERNANDEZ MONTALVO,GLADYS | Address on File | | | | | | |
| 2406414 | HERNANDEZ MONTANEZ,CARMEN L | Address on File | | | | | | |
| 2421478 | HERNANDEZ MONTANEZ,LUZ M | Address on File | | | | | | |
| 2405782 | HERNANDEZ MONTERO,CARMEN | Address on File | | | | | | |
| 2414228 | HERNANDEZ MONTES,ADA | Address on File | | | | | | |
| 2408078 | HERNANDEZ MORA,NORMA I | Address on File | | | | | | |
| 2530730 | Hernandez Morales Leslie | Address on File | | | | | | |
| 2548129 | Hernandez Morales Solimar | Address on File | | | | | | |
| 2365383 | HERNANDEZ MORALES,ANTONIA | Address on File | | | | | | |
| 2401654 | HERNANDEZ MORALES,CARMEN C | Address on File | | | | | | |
| 2370873 | HERNANDEZ MORALES,CARMEN E | Address on File | | | | | | |
| 2404354 | HERNANDEZ MORALES,CLARA I | Address on File | | | | | | |
| 2407806 | HERNANDEZ MORALES,DOMINGO | Address on File | | | | | | |
| 2421317 | HERNANDEZ MORALES,ELIEZER | Address on File | | | | | | |
| 2405956 | HERNANDEZ MORALES,JESUS M | Address on File | | | | | | |
| 2400682 | HERNANDEZ MORALES,MARIA I | Address on File | | | | | | |
| 2414845 | HERNANDEZ MORALES,MARIBEL | Address on File | | | | | | |
| 2418665 | HERNANDEZ MORALES,MILAGROS | Address on File | | | | | | |
| 2413047 | HERNANDEZ MORALES,OLGA I | Address on File | | | | | | |
| 2353279 | HERNANDEZ MORALES,PEDRO | Address on File | | | | | | |
| 2418617 | HERNANDEZ MORALES,PEDRO I | Address on File | | | | | | |
| 2355211 | HERNANDEZ MORALES,SOL G | Address on File | | | | | | |
| 2404073 | HERNANDEZ MORALES,YOLANDA | Address on File | | | | | | |
| 2415047 | HERNANDEZ MORGANTI,WANDA | Address on File | | | | | | |
| 2408060 | HERNANDEZ MUNIZ,ELBA L | Address on File | | | | | | |
| 2406926 | HERNANDEZ MUNIZ,LUZ M | Address on File | | | | | | |
| 2350593 | HERNANDEZ MUNIZ,MARIA T | Address on File | | | | | | |
| 2420573 | HERNANDEZ MUNOZ,ARACELIS | Address on File | | | | | | |
| 2348686 | HERNANDEZ MUNOZ,CARMEN M | Address on File | | | | | | |
| 2358980 | HERNANDEZ MUNOZ,CEREIDA | Address on File | | | | | | |
| 2415862 | HERNANDEZ NAVEDO,AURA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407188 | HERNANDEZ NAZARIO,ALMIDA | Address on File | | | | | | |
| 2419580 | HERNANDEZ NAZARIO,IDALIA | Address on File | | | | | | |
| 2349628 | HERNANDEZ NEGRON,FERNANDO | Address on File | | | | | | |
| 2366570 | HERNANDEZ NIEVES,DORIS I | Address on File | | | | | | |
| 2399882 | HERNANDEZ NIEVES,JOSE M | Address on File | | | | | | |
| 2363800 | HERNANDEZ NIEVES,MARIA S | Address on File | | | | | | |
| 2362868 | HERNANDEZ NIEVES,MARITZA | Address on File | | | | | | |
| 2420254 | HERNANDEZ NIEVES,MYRNA | Address on File | | | | | | |
| 2361158 | HERNANDEZ NIEVES,RAFAEL | Address on File | | | | | | |
| 2355310 | HERNANDEZ NIEVES,ROSARIO | Address on File | | | | | | |
| 2370983 | HERNANDEZ NOA,MARIA L | Address on File | | | | | | |
| 2419133 | HERNANDEZ NUNEZ,TERESA | Address on File | | | | | | |
| 2443699 | Hernandez O Carmen N | Address on File | | | | | | |
| 2437731 | Hernandez Ocasi Orlando | Address on File | | | | | | |
| 2416561 | HERNANDEZ OCASIO,RAMONITA | Address on File | | | | | | |
| 2543200 | Hernandez Oliveras Lisandra | Address on File | | | | | | |
| 2419606 | HERNANDEZ OLIVIERI,GEORGINA | Address on File | | | | | | |
| 2371034 | HERNANDEZ OLIVO,FRANCISCO A | Address on File | | | | | | |
| 2401908 | HERNANDEZ OLIVO,JUANA M. | Address on File | | | | | | |
| 2413076 | HERNANDEZ OLMEDA,LUZ M | Address on File | | | | | | |
| 2359451 | HERNANDEZ OLMEDA,ROSA M | Address on File | | | | | | |
| 2366452 | HERNANDEZ ORTEGA,ANTONIA | Address on File | | | | | | |
| 2354602 | HERNANDEZ ORTIZ,ALIDA R | Address on File | | | | | | |
| 2359601 | HERNANDEZ ORTIZ,ANDRES A | Address on File | | | | | | |
| 2406652 | HERNANDEZ ORTIZ,ANNETTE | Address on File | | | | | | |
| 2412089 | HERNANDEZ ORTIZ,AUREA M | Address on File | | | | | | |
| 2415159 | HERNANDEZ ORTIZ,CARMEN R | Address on File | | | | | | |
| 2413649 | HERNANDEZ ORTIZ,EDWIN E | Address on File | | | | | | |
| 2412361 | HERNANDEZ ORTIZ,ELENA | Address on File | | | | | | |
| 2370602 | HERNANDEZ ORTIZ,EMMA M | Address on File | | | | | | |
| 2365013 | HERNANDEZ ORTIZ,FELIX | Address on File | | | | | | |
| 2420743 | HERNANDEZ ORTIZ,FRANCES E | Address on File | | | | | | |
| 2406800 | HERNANDEZ ORTIZ,FRANCISCA | Address on File | | | | | | |
| 2421600 | HERNANDEZ ORTIZ,GLADYS M | Address on File | | | | | | |
| 2414407 | HERNANDEZ ORTIZ,HECTOR I | Address on File | | | | | | |
| 2368069 | HERNANDEZ ORTIZ,JOSE H | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409606 | HERNANDEZ ORTIZ,LOURDES | Address on File | | | | | | |
| 2416062 | HERNANDEZ ORTIZ,LUCILA | Address on File | | | | | | |
| 2422215 | HERNANDEZ ORTIZ,LUZ C | Address on File | | | | | | |
| 2410344 | HERNANDEZ ORTIZ,MARTA I | Address on File | | | | | | |
| 2368387 | HERNANDEZ ORTIZ,MONSERRATE | Address on File | | | | | | |
| 2415915 | HERNANDEZ ORTIZ,NELLY | Address on File | | | | | | |
| 2410778 | HERNANDEZ ORTIZ,OLGA I | Address on File | | | | | | |
| 2360559 | HERNANDEZ ORTIZ,OLGA M | Address on File | | | | | | |
| 2405070 | HERNANDEZ OYOLA,ANA D | Address on File | | | | | | |
| 2356931 | HERNANDEZ OYOLA,ANGEL | Address on File | | | | | | |
| 2432600 | Hernandez P Sandra | Address on File | | | | | | |
| 2529451 | Hernandez Padilla Francisco J | Address on File | | | | | | |
| 2367259 | HERNANDEZ PADILLA,AMELIA | Address on File | | | | | | |
| 2365682 | HERNANDEZ PADILLA,ARMIINDA | Address on File | | | | | | |
| 2359713 | HERNANDEZ PADILLA,PEDRO | Address on File | | | | | | |
| 2363163 | HERNANDEZ PADILLA,ZAIDA E | Address on File | | | | | | |
| 2364082 | HERNANDEZ PADIN,LILLIAN M | Address on File | | | | | | |
| 2411719 | HERNANDEZ PADIN,WILFREDO | Address on File | | | | | | |
| 2360073 | HERNANDEZ PAGAN,ANDRES R | Address on File | | | | | | |
| 2421920 | HERNANDEZ PAGAN,ERNESTO | Address on File | | | | | | |
| 2358468 | HERNANDEZ PAGAN,LIBRADA | Address on File | | | | | | |
| 2412261 | HERNANDEZ PAGAN,LUZ N | Address on File | | | | | | |
| 2355011 | HERNANDEZ PANTOJA,LUZ E | Address on File | | | | | | |
| 2530367 | Hernandez Pecunia Ricardo | Address on File | | | | | | |
| 2404991 | HERNANDEZ PELLOT,PEDRO | Address on File | | | | | | |
| 2366174 | HERNANDEZ PENA,GERARDO L | Address on File | | | | | | |
| 2422763 | HERNANDEZ PENA,LUIS | Address on File | | | | | | |
| 2367032 | HERNANDEZ PENA,MARIA DE L | Address on File | | | | | | |
| 2358147 | HERNANDEZ PENA,VICTOR M | Address on File | | | | | | |
| 2527526 | Hernandez Perez Glorinnette | Address on File | | | | | | |
| 2528874 | Hernandez Perez Maria Del C | Address on File | | | | | | |
| 2448218 | Hernandez Perez Roberto | Address on File | | | | | | |
| 2369763 | HERNANDEZ PEREZ,ANA C | Address on File | | | | | | |
| 2351399 | HERNANDEZ PEREZ,ANA M | Address on File | | | | | | |
| 2415926 | HERNANDEZ PEREZ,DIANA I | Address on File | | | | | | |
| 2351831 | HERNANDEZ PEREZ,EDGARDO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366888 | HERNANDEZ PEREZ,EDGARDO | Address on File | | | | | | |
| 2421418 | HERNANDEZ PEREZ,EIDA | Address on File | | | | | | |
| 2418452 | HERNANDEZ PEREZ,ELBA A | Address on File | | | | | | |
| 2423165 | HERNANDEZ PEREZ,ELIGIO | Address on File | | | | | | |
| 2364973 | HERNANDEZ PEREZ,EVA M | Address on File | | | | | | |
| 2423122 | HERNANDEZ PEREZ,FERNANDO L | Address on File | | | | | | |
| 2359924 | HERNANDEZ PEREZ,HECTOR | Address on File | | | | | | |
| 2417986 | HERNANDEZ PEREZ,IRIS E | Address on File | | | | | | |
| 2399933 | HERNANDEZ PEREZ,IRIS M | Address on File | | | | | | |
| 2370259 | HERNANDEZ PEREZ,IRMA | Address on File | | | | | | |
| 2352650 | HERNANDEZ PEREZ,JOSE E | Address on File | | | | | | |
| 2419323 | HERNANDEZ PEREZ,LUZ | Address on File | | | | | | |
| 2412288 | HERNANDEZ PEREZ,MARIA M | Address on File | | | | | | |
| 2417776 | HERNANDEZ PEREZ,MARIA M | Address on File | | | | | | |
| 2400758 | HERNANDEZ PEREZ,MARIA S | Address on File | | | | | | |
| 2418958 | HERNANDEZ PEREZ,MARITZA | Address on File | | | | | | |
| 2408885 | HERNANDEZ PEREZ,MAYRA A | Address on File | | | | | | |
| 2404912 | HERNANDEZ PEREZ,MIGDALIA L | Address on File | | | | | | |
| 2411722 | HERNANDEZ PEREZ,NOEL | Address on File | | | | | | |
| 2403582 | HERNANDEZ PEREZ,OLGA A | Address on File | | | | | | |
| 2355427 | HERNANDEZ PEREZ,RAUL | Address on File | | | | | | |
| 2423032 | HERNANDEZ PEREZ,WILFREDO | Address on File | | | | | | |
| 2422181 | HERNANDEZ PIZARRO,SANTIAGO | Address on File | | | | | | |
| 2406447 | HERNANDEZ PORRATA DORIA,ZAYRA | Address on File | | | | | | |
| 2369480 | HERNANDEZ PRINCIPE,JUAN J | Address on File | | | | | | |
| 2417689 | HERNANDEZ QUIJANO,ANTONIA | Address on File | | | | | | |
| 2422368 | HERNANDEZ QUIJANO,IRIS Z | Address on File | | | | | | |
| 2404674 | HERNANDEZ QUINONES,CARMEN L | Address on File | | | | | | |
| 2417066 | HERNANDEZ QUINONES,LESBIA E. | Address on File | | | | | | |
| 2420386 | HERNANDEZ QUINONES,MARTA | Address on File | | | | | | |
| 2367827 | HERNANDEZ QUINONES,OLGA | Address on File | | | | | | |
| 2408224 | HERNANDEZ QUINONES,ROSA A | Address on File | | | | | | |
| 2410346 | HERNANDEZ QUINONES,YOLANDA | Address on File | | | | | | |
| 2417290 | HERNANDEZ QUINTANA,DAISY | Address on File | | | | | | |
| 2400659 | HERNANDEZ QUINTANA,SONIA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404595 | HERNANDEZ QUIRINDONGO,EUNICE | Address on File | | | | | | |
| 2404345 | HERNANDEZ QUIRINDONGO,GRISELLE | Address on File | | | | | | |
| 2424073 | Hernandez R Carlos A | Address on File | | | | | | |
| 2410671 | HERNANDEZ RAMIREZ,CLARIBEL | Address on File | | | | | | |
| 2364682 | HERNANDEZ RAMIREZ,SOCORRO | Address on File | | | | | | |
| 2362141 | HERNANDEZ RAMOS,BETTY | Address on File | | | | | | |
| 2371168 | HERNANDEZ RAMOS,CARMEN  M | Address on File | | | | | | |
| 2369067 | HERNANDEZ RAMOS,CRISTINA | Address on File | | | | | | |
| 2410718 | HERNANDEZ RAMOS,ELSIE | Address on File | | | | | | |
| 2404967 | HERNANDEZ RAMOS,IRMA S | Address on File | | | | | | |
| 2402657 | HERNANDEZ RAMOS,LUZ D | Address on File | | | | | | |
| 2347830 | HERNANDEZ RAMOS,LUZ E | Address on File | | | | | | |
| 2405486 | HERNANDEZ RAMOS,LUZ V | Address on File | | | | | | |
| 2414050 | HERNANDEZ RAMOS,MARIA S | Address on File | | | | | | |
| 2408496 | HERNANDEZ RAMOS,NAYDA E | Address on File | | | | | | |
| 2362567 | HERNANDEZ RAMOS,NILDA | Address on File | | | | | | |
| 2365136 | HERNANDEZ RAMOS,NILDA | Address on File | | | | | | |
| 2407557 | HERNANDEZ RAMOS,SYLVIA | Address on File | | | | | | |
| 2414915 | HERNANDEZ RESTO,JUDITH | Address on File | | | | | | |
| 2421065 | HERNANDEZ REY,LILLIAN | Address on File | | | | | | |
| 2556184 | Hernandez Reyes , Mayra | Address on File | | | | | | |
| 2367275 | HERNANDEZ REYES,ENID | Address on File | | | | | | |
| 2359777 | HERNANDEZ REYES,IRAIDA | Address on File | | | | | | |
| 2412573 | HERNANDEZ REYES,JORGE I | Address on File | | | | | | |
| 2405974 | HERNANDEZ RICOFF,HECTOR F | Address on File | | | | | | |
| 2351897 | HERNANDEZ RIOS,CARMEN M | Address on File | | | | | | |
| 2367873 | HERNANDEZ RIOS,DAVID | Address on File | | | | | | |
| 2420356 | HERNANDEZ RIOS,MARIA E | Address on File | | | | | | |
| 2530132 | Hernandez Rivera Ivette | Address on File | | | | | | |
| 2539685 | Hernandez Rivera Jose A | Address on File | | | | | | |
| 2530065 | Hernandez Rivera Maria V | Address on File | | | | | | |
| 2415717 | HERNANDEZ RIVERA,ALBERTO | Address on File | | | | | | |
| 2362062 | HERNANDEZ RIVERA,ANA | Address on File | | | | | | |
| 2405210 | HERNANDEZ RIVERA,ANA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348019 | HERNANDEZ RIVERA,ANGEL | Address on File | | | | | | |
| 2403903 | HERNANDEZ RIVERA,AUREA E | Address on File | | | | | | |
| 2416709 | HERNANDEZ RIVERA,BIENVENIDO | Address on File | | | | | | |
| 2406681 | HERNANDEZ RIVERA,CARMEN L | Address on File | | | | | | |
| 2359824 | HERNANDEZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2408031 | HERNANDEZ RIVERA,ELIDA | Address on File | | | | | | |
| 2400747 | HERNANDEZ RIVERA,EVELYN | Address on File | | | | | | |
| 2420505 | HERNANDEZ RIVERA,FERNANDO | Address on File | | | | | | |
| 2419915 | HERNANDEZ RIVERA,GUADALUPE | Address on File | | | | | | |
| 2408903 | HERNANDEZ RIVERA,IRIS N | Address on File | | | | | | |
| 2357146 | HERNANDEZ RIVERA,ISABEL R | Address on File | | | | | | |
| 2360862 | HERNANDEZ RIVERA,JOSE E | Address on File | | | | | | |
| 2409666 | HERNANDEZ RIVERA,JOSE L | Address on File | | | | | | |
| 2356156 | HERNANDEZ RIVERA,JUAN | Address on File | | | | | | |
| 2367870 | HERNANDEZ RIVERA,JULIA T | Address on File | | | | | | |
| 2351212 | HERNANDEZ RIVERA,MANUEL | Address on File | | | | | | |
| 2406924 | HERNANDEZ RIVERA,MARGARITA | Address on File | | | | | | |
| 2368888 | HERNANDEZ RIVERA,MARIA DE LOS A | Address on File | | | | | | |
| 2420537 | HERNANDEZ RIVERA,MARTA | Address on File | | | | | | |
| 2405089 | HERNANDEZ RIVERA,MERCEDES | Address on File | | | | | | |
| 2361023 | HERNANDEZ RIVERA,MIGUEL A | Address on File | | | | | | |
| 2419316 | HERNANDEZ RIVERA,MISAEL | Address on File | | | | | | |
| 2415263 | HERNANDEZ RIVERA,NILDA I | Address on File | | | | | | |
| 2402424 | HERNANDEZ RIVERA,NILDA M | Address on File | | | | | | |
| 2354182 | HERNANDEZ RIVERA,NILDA R | Address on File | | | | | | |
| 2400657 | HERNANDEZ RIVERA,NOELIA | Address on File | | | | | | |
| 2357710 | HERNANDEZ RIVERA,NORA | Address on File | | | | | | |
| 2412000 | HERNANDEZ RIVERA,OLGA | Address on File | | | | | | |
| 2362807 | HERNANDEZ RIVERA,ONELIA | Address on File | | | | | | |
| 2353876 | HERNANDEZ RIVERA,PERSIDA | Address on File | | | | | | |
| 2408118 | HERNANDEZ RIVERA,PETRA | Address on File | | | | | | |
| 2405648 | HERNANDEZ RIVERA,RUBEN | Address on File | | | | | | |
| 2401891 | HERNANDEZ RIVERA,SANTOS | Address on File | | | | | | |
| 2399956 | HERNANDEZ RIVERA,SONIA I | Address on File | | | | | | |
| 2421930 | HERNANDEZ RIVERA,VIDAL G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418712 | HERNANDEZ RIVERA,ZULMA I | Address on File | | | | | | |
| 2359212 | HERNANDEZ RODRIGUE,MARIA L | Address on File | | | | | | |
| 2320786 | Hernandez Rodriguez Irma | Address on File | | | | | | |
| 2537034 | Hernandez Rodriguez Luis | Address on File | | | | | | |
| 2529669 | Hernandez Rodriguez Maricruz | Address on File | | | | | | |
| 2355616 | HERNANDEZ RODRIGUEZ,ANITA | Address on File | | | | | | |
| 2412405 | HERNANDEZ RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2405350 | HERNANDEZ RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2366459 | HERNANDEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2414987 | HERNANDEZ RODRIGUEZ,DALILA | Address on File | | | | | | |
| 2350766 | HERNANDEZ RODRIGUEZ,DIONILA | Address on File | | | | | | |
| 2422086 | HERNANDEZ RODRIGUEZ,EDUARDO | Address on File | | | | | | |
| 2407669 | HERNANDEZ RODRIGUEZ,ELENA | Address on File | | | | | | |
| 2415475 | HERNANDEZ RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2348736 | HERNANDEZ RODRIGUEZ,GEORGINA | Address on File | | | | | | |
| 2369400 | HERNANDEZ RODRIGUEZ,GLORIA E | Address on File | | | | | | |
| 2366226 | HERNANDEZ RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2418336 | HERNANDEZ RODRIGUEZ,IDALIA | Address on File | | | | | | |
| 2402264 | HERNANDEZ RODRIGUEZ,IRIS L | Address on File | | | | | | |
| 2348042 | HERNANDEZ RODRIGUEZ,JOSE R | Address on File | | | | | | |
| 2415750 | HERNANDEZ RODRIGUEZ,LUIS A | Address on File | | | | | | |
| 2422941 | HERNANDEZ RODRIGUEZ,LUIS E | Address on File | | | | | | |
| 2364044 | HERNANDEZ RODRIGUEZ,MARILIA | Address on File | | | | | | |
| 2414814 | HERNANDEZ RODRIGUEZ,MARITZA | Address on File | | | | | | |
| 2419632 | HERNANDEZ RODRIGUEZ,NELIDA | Address on File | | | | | | |
| 2363471 | HERNANDEZ RODRIGUEZ,NELLY | Address on File | | | | | | |
| 2410162 | HERNANDEZ RODRIGUEZ,NILDA | Address on File | | | | | | |
| 2369110 | HERNANDEZ RODRIGUEZ,NOEMI E | Address on File | | | | | | |
| 2352647 | HERNANDEZ RODRIGUEZ,PORFIRIO | Address on File | | | | | | |
| 2416150 | HERNANDEZ RODRIGUEZ,RAMON | Address on File | | | | | | |
| 2353690 | HERNANDEZ RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2353730 | HERNANDEZ RODRIGUEZ,SUSANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423067 | HERNANDEZ RODRIGUEZ,VIVIANA | Address on File | | | | | | |
| 2418988 | HERNANDEZ ROJAS,ALBERTO | Address on File | | | | | | |
| 2410115 | HERNANDEZ ROJAS,MARIA M | Address on File | | | | | | |
| 2370494 | HERNANDEZ ROLDAN,JUANITA | Address on File | | | | | | |
| 2349528 | HERNANDEZ ROMAGUERA,EMILIO A | Address on File | | | | | | |
| 2510418 | Hernandez Roman David | Address on File | | | | | | |
| 2357246 | HERNANDEZ ROMAN,ANTONIA | Address on File | | | | | | |
| 2360620 | HERNANDEZ ROMAN,ANTONIO | Address on File | | | | | | |
| 2416440 | HERNANDEZ ROMAN,ENAIDA | Address on File | | | | | | |
| 2417866 | HERNANDEZ ROMAN,ONELIA | Address on File | | | | | | |
| 2415188 | HERNANDEZ ROMAN,SONIA I | Address on File | | | | | | |
| 2367198 | HERNANDEZ ROMAN,SONIA M | Address on File | | | | | | |
| 2411368 | HERNANDEZ ROMERO,OLGA I | Address on File | | | | | | |
| 2414477 | HERNANDEZ ROSA,CARMEN L | Address on File | | | | | | |
| 2547292 | Hernandez Rosado Glorimar | Address on File | | | | | | |
| 2354970 | HERNANDEZ ROSARIO,CARMEN D. | Address on File | | | | | | |
| 2352503 | HERNANDEZ ROSARIO,CARMEN G | Address on File | | | | | | |
| 2362407 | HERNANDEZ ROSARIO,CARMEN G | Address on File | | | | | | |
| 2423076 | HERNANDEZ ROSARIO,CARMEN M | Address on File | | | | | | |
| 2351905 | HERNANDEZ ROSARIO,EFRAIN | Address on File | | | | | | |
| 2351419 | HERNANDEZ ROSARIO,MARY L | Address on File | | | | | | |
| 2404473 | HERNANDEZ ROSELLO,ANA I | Address on File | | | | | | |
| 2529960 | Hernandez Ruiz Evelyn | Address on File | | | | | | |
| 2543202 | Hernandez Ruiz Genoveva | Address on File | | | | | | |
| 2351072 | HERNANDEZ RUIZ,DORCAS | Address on File | | | | | | |
| 2353313 | HERNANDEZ RUIZ,GLORIA | Address on File | | | | | | |
| 2409135 | HERNANDEZ RUIZ,PEDRO A | Address on File | | | | | | |
| 2407261 | HERNANDEZ RUIZ,WILFREDO | Address on File | | | | | | |
| 2408868 | HERNANDEZ RUPERTO,ELIZABETH | Address on File | | | | | | |
| 2415555 | HERNANDEZ SAAVEDRA,MARTHA  M | Address on File | | | | | | |
| 2530281 | Hernandez Saez Iris | Address on File | | | | | | |
| 2411402 | HERNANDEZ SANCHEZ,ANA D | Address on File | | | | | | |
| 2412518 | HERNANDEZ SANCHEZ,CARMEN S | Address on File | | | | | | |
| 2408296 | HERNANDEZ SANCHEZ,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369335 | HERNANDEZ SANCHEZ,HECTOR | Address on File | | | | | | |
| 2352567 | HERNANDEZ SANCHEZ,ISMAEL | Address on File | | | | | | |
| 2399925 | HERNANDEZ SANCHEZ,ISRAEL | Address on File | | | | | | |
| 2402223 | HERNANDEZ SANCHEZ,MARTA | Address on File | | | | | | |
| 2409095 | HERNANDEZ SANCHEZ,MILDRED | Address on File | | | | | | |
| 2420736 | HERNANDEZ SANCHEZ,MINERVA | Address on File | | | | | | |
| 2354196 | HERNANDEZ SANCHEZ,SYLVIA | Address on File | | | | | | |
| 2354118 | HERNANDEZ SANTANA,ANGELA | Address on File | | | | | | |
| 2410889 | HERNANDEZ SANTANA,JESUS M | Address on File | | | | | | |
| 2350461 | HERNANDEZ SANTANA,JOSE A | Address on File | | | | | | |
| 2358965 | HERNANDEZ SANTIAGO,ALIPIO A | Address on File | | | | | | |
| 2419044 | HERNANDEZ SANTIAGO,BETZAIDA | Address on File | | | | | | |
| 2367211 | HERNANDEZ SANTIAGO,CARMEN E | Address on File | | | | | | |
| 2413254 | HERNANDEZ SANTIAGO,CARMEN G | Address on File | | | | | | |
| 2407836 | HERNANDEZ SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2354025 | HERNANDEZ SANTIAGO,DOLORES | Address on File | | | | | | |
| 2363482 | HERNANDEZ SANTIAGO,DOLORES | Address on File | | | | | | |
| 2420850 | HERNANDEZ SANTIAGO,JOSEFINA | Address on File | | | | | | |
| 2354926 | HERNANDEZ SANTIAGO,JULIA | Address on File | | | | | | |
| 2403236 | HERNANDEZ SANTIAGO,JULIA | Address on File | | | | | | |
| 2356362 | HERNANDEZ SANTIAGO,LILLIAM | Address on File | | | | | | |
| 2363362 | HERNANDEZ SANTIAGO,LILLIAM M | Address on File | | | | | | |
| 2370209 | HERNANDEZ SANTIAGO,LUZ V | Address on File | | | | | | |
| 2422843 | HERNANDEZ SANTIAGO,MARIA M | Address on File | | | | | | |
| 2419199 | HERNANDEZ SANTIAGO,MARIBEL | Address on File | | | | | | |
| 2406265 | HERNANDEZ SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2358386 | HERNANDEZ SANTIAGO,RAFAEL A | Address on File | | | | | | |
| 2412324 | HERNANDEZ SANTOS,PROVIDENCIA | Address on File | | | | | | |
| 2419713 | HERNANDEZ SEGARRA,JULIA | Address on File | | | | | | |
| 2551482 | Hernandez Serrano Alberto | Address on File | | | | | | |
| 2529505 | Hernandez Serrano Enid | Address on File | | | | | | |
| 2402300 | HERNANDEZ SERRANO,ANTONIO | Address on File | | | | | | |
| 2354212 | HERNANDEZ SERRANO,CARMEN | Address on File | | | | | | |
| 2415537 | HERNANDEZ SERRANO,CARMEN | Address on File | | | | | | |
| 2349198 | HERNANDEZ SERRANO,CARMEN M | Address on File | | | | | | |
| 2409750 | HERNANDEZ SERRANO,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359145 | HERNANDEZ SERRANO,JUANITA | Address on File | | | | | | |
| 2352542 | HERNANDEZ SERRANO,MARIA J | Address on File | | | | | | |
| 2413358 | HERNANDEZ SIERRA,MARIE | Address on File | | | | | | |
| 2350674 | HERNANDEZ SIERRA,MARTA L | Address on File | | | | | | |
| 2411276 | HERNANDEZ SOBERAL,ROSA M | Address on File | | | | | | |
| 2354382 | HERNANDEZ SOSA,CARMEN V | Address on File | | | | | | |
| 2419931 | HERNANDEZ SOSA,GLENDA | Address on File | | | | | | |
| 2407441 | HERNANDEZ SOSTRE,ELSA A | Address on File | | | | | | |
| 2413355 | HERNANDEZ SOSTRE,HEIDY T | Address on File | | | | | | |
| 2330073 | Hernandez Soto Jose A. | Address on File | | | | | | |
| 2529886 | Hernandez Soto Sol I | Address on File | | | | | | |
| 2408533 | HERNANDEZ SOTO,ALICIA | Address on File | | | | | | |
| 2402801 | HERNANDEZ SOTO,CARMEN J | Address on File | | | | | | |
| 2359843 | HERNANDEZ SOTO,DORIS | Address on File | | | | | | |
| 2352559 | HERNANDEZ SOTO,EUGENIA | Address on File | | | | | | |
| 2404811 | HERNANDEZ SOTO,EVA J | Address on File | | | | | | |
| 2367448 | HERNANDEZ SOTO,JOSEFINA | Address on File | | | | | | |
| 2362538 | HERNANDEZ SOTO,MARILZA | Address on File | | | | | | |
| 2353530 | HERNANDEZ SOTO,MARITZA | Address on File | | | | | | |
| 2418249 | HERNANDEZ SOTO,MARITZA | Address on File | | | | | | |
| 2402620 | HERNANDEZ SOTO,MIGDALIA | Address on File | | | | | | |
| 2401808 | HERNANDEZ SOTO,NANCY | Address on File | | | | | | |
| 2348268 | HERNANDEZ SOTO,RAFAEL | Address on File | | | | | | |
| 2404085 | HERNANDEZ SOTO,SAMUEL | Address on File | | | | | | |
| 2406634 | HERNANDEZ SOTO,THELMA  M | Address on File | | | | | | |
| 2405384 | HERNANDEZ SOTO,ZORAIDA | Address on File | | | | | | |
| 2401630 | HERNANDEZ TABOADA,MAYDA R | Address on File | | | | | | |
| 2401493 | HERNANDEZ TARAFA,EMELINA | Address on File | | | | | | |
| 2407443 | HERNANDEZ TIRADO,ANGEL | Address on File | | | | | | |
| 2353195 | HERNANDEZ TIRADO,BRUNILDA | Address on File | | | | | | |
| 2370280 | HERNANDEZ TORO,EDITH | Address on File | | | | | | |
| 2403596 | HERNANDEZ TORRES,AIXA M | Address on File | | | | | | |
| 2413792 | HERNANDEZ TORRES,EILEEN | Address on File | | | | | | |
| 2359792 | HERNANDEZ TORRES,EVELYN | Address on File | | | | | | |
| 2368955 | HERNANDEZ TORRES,FELICITA | Address on File | | | | | | |
| 2412624 | HERNANDEZ TORRES,FLORA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409406 | HERNANDEZ TORRES,GRISEL | Address on File | | | | | | |
| 2356415 | HERNANDEZ TORRES,HIPOLITO | Address on File | | | | | | |
| 2409110 | HERNANDEZ TORRES,ISAAC | Address on File | | | | | | |
| 2421759 | HERNANDEZ TORRES,JESUS | Address on File | | | | | | |
| 2416210 | HERNANDEZ TORRES,MARGARITA | Address on File | | | | | | |
| 2417605 | HERNANDEZ TORRES,MARIA | Address on File | | | | | | |
| 2354833 | HERNANDEZ TORRES,MARIA A | Address on File | | | | | | |
| 2350046 | HERNANDEZ TORRES,MARIA C | Address on File | | | | | | |
| 2370891 | HERNANDEZ TORRES,MARIA D | Address on File | | | | | | |
| 2369878 | HERNANDEZ TORRES,MARIA S | Address on File | | | | | | |
| 2405781 | HERNANDEZ TORRES,PAULINO | Address on File | | | | | | |
| 2353439 | HERNANDEZ TORRES,PEDRO L | Address on File | | | | | | |
| 2364628 | HERNANDEZ TORRES,ROSE M | Address on File | | | | | | |
| 2404611 | HERNANDEZ TORRES,SOCORRO | Address on File | | | | | | |
| 2361572 | HERNANDEZ TOSTE,LUZ T | Address on File | | | | | | |
| 2354040 | HERNANDEZ TRILLA,RIGOBERTO | Address on File | | | | | | |
| 2529705 | Hernandez Troche Maria_De Los | Address on File | | | | | | |
| 2410546 | HERNANDEZ UMPIERRE,CARMEN D | Address on File | | | | | | |
| 2370935 | HERNANDEZ UMPIERRE,MARIA G | Address on File | | | | | | |
| 2364846 | HERNANDEZ UMPIERRE,MINERVA | Address on File | | | | | | |
| 2405769 | HERNANDEZ VALE,SIGFREDO | Address on File | | | | | | |
| 2411334 | HERNANDEZ VALENTIN,ISABEL | Address on File | | | | | | |
| 2416795 | HERNANDEZ VALLE,IRIS M | Address on File | | | | | | |
| 2403482 | HERNANDEZ VARGAS,HERIBERTO | Address on File | | | | | | |
| 2353633 | HERNANDEZ VARGAS,MARISOL | Address on File | | | | | | |
| 2447389 | Hernandez Vazquez Julio M. | Address on File | | | | | | |
| 2530136 | Hernandez Vazquez Velvet | Address on File | | | | | | |
| 2402629 | HERNANDEZ VAZQUEZ,ABIGAIL | Address on File | | | | | | |
| 2423051 | HERNANDEZ VAZQUEZ,CARLOS J | Address on File | | | | | | |
| 2419596 | HERNANDEZ VAZQUEZ,EDNA J | Address on File | | | | | | |
| 2401989 | HERNANDEZ VAZQUEZ,EDWIN | Address on File | | | | | | |
| 2365856 | HERNANDEZ VAZQUEZ,ELBA I | Address on File | | | | | | |
| 2357901 | HERNANDEZ VAZQUEZ,EUGENIO | Address on File | | | | | | |
| 2408934 | HERNANDEZ VAZQUEZ,IRMA | Address on File | | | | | | |
| 2413393 | HERNANDEZ VAZQUEZ,LOURDES | Address on File | | | | | | |
| 2409188 | HERNANDEZ VAZQUEZ,LUIS F | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422440 | HERNANDEZ VAZQUEZ,MARTIN A | Address on File | | | | | | |
| 2364026 | HERNANDEZ VAZQUEZ,MIGDALIA | Address on File | | | | | | |
| 2411412 | HERNANDEZ VAZQUEZ,VICTOR J | Address on File | | | | | | |
| 2354671 | HERNANDEZ VEGA,DORA L | Address on File | | | | | | |
| 2415645 | HERNANDEZ VEGA,JOSEFINA | Address on File | | | | | | |
| 2348971 | HERNANDEZ VEGA,MARIA E | Address on File | | | | | | |
| 2415394 | HERNANDEZ VELAZQUEZ,ELIZABETH | Address on File | | | | | | |
| 2414280 | HERNANDEZ VELAZQUEZ,MIGDALIA | Address on File | | | | | | |
| 2402523 | HERNANDEZ VELEZ,ANNETTE | Address on File | | | | | | |
| 2417894 | HERNANDEZ VELEZ,BLANCA L | Address on File | | | | | | |
| 2361742 | HERNANDEZ VELEZ,ELIAS | Address on File | | | | | | |
| 2356224 | HERNANDEZ VELEZ,ELPIDIO | Address on File | | | | | | |
| 2365217 | HERNANDEZ VELEZ,EMMA I | Address on File | | | | | | |
| 2422568 | HERNANDEZ VELEZ,JAVIER | Address on File | | | | | | |
| 2369135 | HERNANDEZ VELEZ,JOSE A | Address on File | | | | | | |
| 2417943 | HERNANDEZ VELEZ,OLGA I | Address on File | | | | | | |
| 2370103 | HERNANDEZ VELEZ,SONIA T | Address on File | | | | | | |
| 2416364 | HERNANDEZ VELEZ,WANDA V | Address on File | | | | | | |
| 2363652 | HERNANDEZ VERA,BRUNILDA | Address on File | | | | | | |
| 2355238 | HERNANDEZ VERA,CARMEN | Address on File | | | | | | |
| 2366161 | HERNANDEZ VERA,DELTHY | Address on File | | | | | | |
| 2358661 | HERNANDEZ VERA,EVELYN | Address on File | | | | | | |
| 2403564 | HERNANDEZ VERA,GLADYS | Address on File | | | | | | |
| 2412771 | HERNANDEZ VICENS,JOSE J | Address on File | | | | | | |
| 2367693 | HERNANDEZ VIRELLA,ORLYN A | Address on File | | | | | | |
| 2417051 | HERNANDEZ VIVES,ANA | Address on File | | | | | | |
| 2370702 | HERNANDEZ VIVES,EVELYN | Address on File | | | | | | |
| 2419611 | HERNANDEZ WALKER,CHERYL M | Address on File | | | | | | |
| 2534315 | Hernandez Y Acostkennel | Address on File | | | | | | |
| 2403684 | HERNANDEZ ZAYAS,CARMEN A | Address on File | | | | | | |
| 2401156 | HERNANDEZ ZAYAS,JUANITA | Address on File | | | | | | |
| 2410840 | HERNANDEZ ZAYAS,LOURDES | Address on File | | | | | | |
| 2409565 | HERNANDEZ ZAYAS,NORMA I | Address on File | | | | | | |
| 2349925 | HERNANDEZ,ALICE | Address on File | | | | | | |
| 2360714 | HERNANDEZ,ANGEL A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357874 | HERNANDEZ,CARMEN G | Address on File | | | | | | |
| 2354760 | HERNANDEZ,ELIZABETH | Address on File | | | | | | |
| 2348540 | HERNANDEZ,FRANCISCO | Address on File | | | | | | |
| 2355637 | HERNANDEZ,GEORGINA | Address on File | | | | | | |
| 2365664 | HERNANDEZ,GLADYS M | Address on File | | | | | | |
| 2353598 | HERNANDEZ,GUILLERMO | Address on File | | | | | | |
| 2350052 | HERNANDEZ,JENNIE A | Address on File | | | | | | |
| 2356201 | HERNANDEZ,MANUEL A | Address on File | | | | | | |
| 2360767 | HERNANDEZ,MARGARITA | Address on File | | | | | | |
| 2347854 | HERNANDEZ,MARICARMEN | Address on File | | | | | | |
| 2448082 | Hernandez-Carmo Tomas | Address on File | | | | | | |
| 2496894 | HERNANDO  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2557047 | Hernando Berrios Rivera | Address on File | | | | | | |
| 2318675 | Hernando Crespo Pujals | Address on File | | | | | | |
| 2445340 | Hernando Letriz Crespo | Address on File | | | | | | |
| 2529549 | Hernanez Rosado Zoraida | Address on File | | | | | | |
| 2352821 | HERNENDEZ BONILLA,JUAN J | Address on File | | | | | | |
| 2439584 | Hernnandez Crespo Laura | Address on File | | | | | | |
| 2544636 | Hern-Ndez Amaro -Ngel Luis | Address on File | | | | | | |
| 2354904 | HERNON IRIZARRY,WANDA | Address on File | | | | | | |
| 2470080 | Hero H Rivera | Address on File | | | | | | |
| 2340131 | Hero N Rojas Santigo | Address on File | | | | | | |
| 2333842 | Hero Stroher Klus | Address on File | | | | | | |
| 2266907 | Herodes Fernandez Santiago | Address on File | | | | | | |
| 2463295 | Herodia Lopez Colon | Address on File | | | | | | |
| 2307621 | Herohilda Acevedo Nieves | Address on File | | | | | | |
| 2330330 | Heroilda Colon Latorre | Address on File | | | | | | |
| 2305762 | Heroilda Gonzalez Martinez | Address on File | | | | | | |
| 2371513 | Heroilda Lagares Morales | Address on File | | | | | | |
| 2334115 | Heroilda Marroig Martinez | Address on File | | | | | | |
| 2306049 | Heroilda Melendez Hernande | Address on File | | | | | | |
| 2310562 | Heroilda Montoyo Rodriguez | Address on File | | | | | | |
| 2285902 | Heroilda Nazario Lugo | Address on File | | | | | | |
| 2316999 | Heroina Pantoja Cardona | Address on File | | | | | | |
| 2294122 | Heroina Rosado Otero | Address on File | | | | | | |
| 2297757 | Heroina Santiago Rodrig | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385254 | Heronilda Rivera Torre | Address on File | | | | | | |
| 2338437 | Heronilda Rojas Santiag | Address on File | | | | | | |
| 2351309 | HERRANS RIOS,VILMA L | Address on File | | | | | | |
| 2400219 | HERRERA ARRUFAT,DEBORA | Address on File | | | | | | |
| 2425529 | Herrera Batista Lorraine | Address on File | | | | | | |
| 2420303 | HERRERA CAMACHO,RICARDO C | Address on File | | | | | | |
| 2409700 | HERRERA CRUZ,EVELYN | Address on File | | | | | | |
| 2408024 | HERRERA FERNANDEZ,MELBA R | Address on File | | | | | | |
| 2523564 | Herrera Irene Alexis | Address on File | | | | | | |
| 2350964 | HERRERA LEBRON,JUAN | Address on File | | | | | | |
| 2356470 | HERRERA MORA,MIGUEL A | Address on File | | | | | | |
| 2530193 | Herrera Nieves Luz I | Address on File | | | | | | |
| 2529512 | Herrera Perez Ana C | Address on File | | | | | | |
| 2360100 | HERRERA RAMIREZ,JUDITH | Address on File | | | | | | |
| 2359095 | HERRERA RAMOS,LUZ M | Address on File | | | | | | |
| 2412574 | HERRERA RIVAS,MARIA M | Address on File | | | | | | |
| 2349657 | HERRERA ROMAN,LUZ Z | Address on File | | | | | | |
| 2359811 | HERRERO DIAZ,AIDA L | Address on File | | | | | | |
| 2377843 | Herrick Falto Cruz | Address on File | | | | | | |
| 2520379 | Herry Ramos Rosado | Address on File | | | | | | |
| 2312433 | Herson E Morales Sosa | Address on File | | | | | | |
| 2423999 | Herson Rivera Lugo | Address on File | | | | | | |
| 2426332 | Herton Medina Aponte | Address on File | | | | | | |
| 2386847 | Herva Santos Silva | Address on File | | | | | | |
| 2521465 | Hery A Vega Acevedo | Address on File | | | | | | |
| 2514435 | Hery I Rivera Rivera | Address on File | | | | | | |
| 2517253 | Hery J Correa Alvarado | Address on File | | | | | | |
| 2481931 | HERYKA I RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2425900 | Hetzer O Toro Arroyo | Address on File | | | | | | |
| 2432360 | Heumara Rivera Ramos | Address on File | | | | | | |
| 2400217 | HEVIA COLON,LUZ M | Address on File | | | | | | |
| 2500196 | HEYDA  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2500434 | HEYDA  SALAMAN RIVERA | Address on File | | | | | | |
| 2441971 | Heyda A Vilanova Vilanova | Address on File | | | | | | |
| 2389819 | Heyda Garcia Fernandez | Address on File | | | | | | |
| 2478620 | HEYDA I LEON AMADOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514774 | Heyda L Piar Berrios | Address on File | | | | | | |
| 2437829 | Heyda M Ortiz Morales | Address on File | | | | | | |
| 2326922 | Heyda Maldonado Ayala | Address on File | | | | | | |
| 2428105 | Heyde Acosta Rodriguez | Address on File | | | | | | |
| 2501140 | HEYDEE D MARRERO PEREZ | Address on File | | | | | | |
| 2558438 | Heydee Soto Torres | Address on File | | | | | | |
| 2502898 | HEYDI  BERMUDEZ ROBLES | Address on File | | | | | | |
| 2481915 | HEYDI  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2504961 | HEYDI M MORALES COLON | Address on File | | | | | | |
| 2524642 | Heydi Nieves Esquilin | Address on File | | | | | | |
| 2508394 | Heydie Mhernandez Esquilin | Address on File | | | | | | |
| 2508136 | Heydisel Medina De Jesus | Address on File | | | | | | |
| 2402019 | HEYLIGER SOTO,CYNTHIA | Address on File | | | | | | |
| 2422639 | HEYLIGER VALENTIN,LOURDES | Address on File | | | | | | |
| 2490028 | HEYNER  MARRERO ROSADO | Address on File | | | | | | |
| 2506513 | HEYSEL O MARTINEZ COLON | Address on File | | | | | | |
| 2498396 | HEYSHA G ORTIZ BENITEZ | Address on File | | | | | | |
| 2527404 | Heysha Rodriguez Ortiz | Address on File | | | | | | |
| 2399055 | Heywood Sanchez Diaz | Address on File | | | | | | |
| 2520902 | Hiba Numan Saleh | Address on File | | | | | | |
| 2302270 | Hibernia Robles Rosado | Address on File | | | | | | |
| 2399258 | Hibraim Perez Sierra | Address on File | | | | | | |
| 2442896 | Hicia Pabon Cruz | Address on File | | | | | | |
| 2421801 | HICKS RIVERA,HENRY | Address on File | | | | | | |
| 2530075 | Hicks Vazquez Iris N | Address on File | | | | | | |
| 2290432 | Hida Nevarez Fuentes | Address on File | | | | | | |
| 2521366 | Hidalberto Gonzalez Martinez | Address on File | | | | | | |
| 2417839 | HIDALGO BORDOY,MYRNA | Address on File | | | | | | |
| 2348624 | HIDALGO BOSQUE,RAUL | Address on File | | | | | | |
| 2349552 | HIDALGO CASTRO,ADELAIDA | Address on File | | | | | | |
| 2350035 | HIDALGO CASTRO,TOMASITA | Address on File | | | | | | |
| 2355867 | HIDALGO CORTES,GLADYS | Address on File | | | | | | |
| 2408621 | HIDALGO DE JESUS,MARIBEL | Address on File | | | | | | |
| 2400740 | HIDALGO SANCHEZ,MARIA E | Address on File | | | | | | |
| 2361650 | HIDALGO VELAZQUEZ,CARLOS L | Address on File | | | | | | |
| 2298821 | Hidalia M Colon Sostre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2502503 | HIDANIA M RIVERA SOTO | Address on File | | | | | | |
| 2557593 | Hidekel Fernandez Sanchez | Address on File | | | | | | |
| 2380556 | Hidelisa Arroyo Cintron | Address on File | | | | | | |
| 2283662 | Hidelisa Nogueras Torres | Address on File | | | | | | |
| 2280717 | Hidelisa Rivera Rivera | Address on File | | | | | | |
| 2524591 | Hidelisse Colon Davila | Address on File | | | | | | |
| 2300112 | Hidmeneida Diaz Rivera | Address on File | | | | | | |
| 2290759 | Higinia Aguilar Llanes | Address on File | | | | | | |
| 2318305 | Higinia Ayala Esquilin | Address on File | | | | | | |
| 2315455 | Higinia Cartagena Mulero | Address on File | | | | | | |
| 2316048 | Higinia Colon Colon | Address on File | | | | | | |
| 2533203 | Higinia Crespo Mu?lz | Address on File | | | | | | |
| 2338916 | Higinia Vazquez Crespo | Address on File | | | | | | |
| 2489354 | HIGINIO  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2459656 | Higinio A Beltran Colon | Address on File | | | | | | |
| 2470984 | Higinio Algarin Rodriguez | Address on File | | | | | | |
| 2550693 | Higinio Alicea Rentas | Address on File | | | | | | |
| 2467853 | Higinio Alvarez Cintron | Address on File | | | | | | |
| 2379832 | Higinio Calderon Rivera | Address on File | | | | | | |
| 2372396 | Higinio Colon Fernandez | Address on File | | | | | | |
| 2277682 | Higinio Diaz Reyes | Address on File | | | | | | |
| 2448187 | Higinio Figueroa Oliveras | Address on File | | | | | | |
| 2257716 | Higinio Gomez Velez | Address on File | | | | | | |
| 2281048 | Higinio Gonzalez Gonzalez | Address on File | | | | | | |
| 2263032 | Higinio Gonzalez Perez | Address on File | | | | | | |
| 2271887 | Higinio Martinez Martinez | Address on File | | | | | | |
| 2440887 | Higinio Mercado Burgos | Address on File | | | | | | |
| 2283931 | Higinio Moran Gonzalez | Address on File | | | | | | |
| 2287864 | Higinio Muñoz Rivera | Address on File | | | | | | |
| 2437483 | Higinio Nieves Rodriguez | Address on File | | | | | | |
| 2377715 | Higinio Perez Rivera | Address on File | | | | | | |
| 2546982 | Higinio Pimentel Rivera | Address on File | | | | | | |
| 2378022 | Higinio Salazar Mayorquin | Address on File | | | | | | |
| 2509948 | Higinio Santiago Santos | Address on File | | | | | | |
| 2269775 | Higinio Villafa?E De Leon | Address on File | | | | | | |
| 2321340 | Higino Gomez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315045 | Hilaria Figueroa Castro | Address on File | | | | | | |
| 2263815 | Hilaria Irizarry Rivera | Address on File | | | | | | |
| 2315987 | Hilaria Montalvo Hernan | Address on File | | | | | | |
| 2336539 | Hilaria Torres Cruz | Address on File | | | | | | |
| 2296881 | Hilariana Garcia Garcia | Address on File | | | | | | |
| 2476893 | HILARIO  LEBRON GARCIA | Address on File | | | | | | |
| 2285905 | Hilario Centeno Gonzalez | Address on File | | | | | | |
| 2536180 | Hilario Colon | Address on File | | | | | | |
| 2298677 | Hilario Del Peral | Address on File | | | | | | |
| 2433837 | Hilario Diaz Cordero | Address on File | | | | | | |
| 2383622 | Hilario Garriga Banks | Address on File | | | | | | |
| 2375152 | Hilario L Rentas Vazquez | Address on File | | | | | | |
| 2384509 | Hilario Marrero Rivera | Address on File | | | | | | |
| 2423957 | Hilario Negron Cruz | Address on File | | | | | | |
| 2554560 | Hilario Pabon Sanchez | Address on File | | | | | | |
| 2321854 | Hilario Perez Galan | Address on File | | | | | | |
| 2290915 | Hilario Ramirez Figueroa | Address on File | | | | | | |
| 2375666 | Hilario Ramirez Rodriguez | Address on File | | | | | | |
| 2313667 | Hilario Rodriguez Quiles | Address on File | | | | | | |
| 2390109 | Hilario Roman Soto | Address on File | | | | | | |
| 2301490 | Hilario Sanchez Lopez | Address on File | | | | | | |
| 2389885 | Hilario Santiago Amadeo | Address on File | | | | | | |
| 2294366 | Hilario Santos Ramos | Address on File | | | | | | |
| 2557750 | Hilario Serrano Torres | Address on File | | | | | | |
| 2470393 | Hilario Torres Berrios | Address on File | | | | | | |
| 2380960 | Hilario Torres Rivera | Address on File | | | | | | |
| 2316144 | Hilario Vargas Soto | Address on File | | | | | | |
| 2381276 | Hilario Velez Barbosa | Address on File | | | | | | |
| 2396845 | Hilario Zeno Velez | Address on File | | | | | | |
| 2281324 | Hilarion Ayala Santiago | Address on File | | | | | | |
| 2327612 | Hilarion Castro Rivera | Address on File | | | | | | |
| 2258975 | Hilarion Medina Cruz | Address on File | | | | | | |
| 2461374 | Hilarion Sanchez Carrillo | Address on File | | | | | | |
| 2294601 | Hilarion Santiago Soto | Address on File | | | | | | |
| 2490025 | HILARYS  COLON ORTIZ | Address on File | | | | | | |
| 2374794 | Hilberto Maldonado Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442481 | Hilberto Ortiz Robles | Address on File | | | | | | |
| 2543881 | Hilca J Cotto Olique | Address on File | | | | | | |
| 2559786 | Hilca M Torres Montalvo | Address on File | | | | | | |
| 2473483 | HILCIA  GUADALUPE CARRASQUILLO | Address on File | | | | | | |
| 2490167 | HILDA  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2479475 | HILDA  ABRAHAM RAMIREZ | Address on File | | | | | | |
| 2496699 | HILDA  APONTE RODRIGUEZ | Address on File | | | | | | |
| 2479990 | HILDA  CASTRO CRUZ | Address on File | | | | | | |
| 2475564 | HILDA  CUEVAS COLON | Address on File | | | | | | |
| 2475549 | HILDA  DELGADO AYALA | Address on File | | | | | | |
| 2471664 | HILDA  ESCALERA VEGA | Address on File | | | | | | |
| 2474866 | HILDA  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2483893 | HILDA  FONTANEZ MONTERO | Address on File | | | | | | |
| 2487493 | HILDA  GARCIA RIVERA | Address on File | | | | | | |
| 2489604 | HILDA  MARTINEZ NEGRON | Address on File | | | | | | |
| 2480357 | HILDA  MATOS RUIZ | Address on File | | | | | | |
| 2487740 | HILDA  MUNIZ BETANCOURT | Address on File | | | | | | |
| 2473057 | HILDA  NEGRON VEGA | Address on File | | | | | | |
| 2477429 | HILDA  NIEVES VALENTIN | Address on File | | | | | | |
| 2491006 | HILDA  PANIAGUA REYES | Address on File | | | | | | |
| 2506395 | HILDA  PEREZ TRUJILLO | Address on File | | | | | | |
| 2500171 | HILDA  POMALES FIGUEROA | Address on File | | | | | | |
| 2487743 | HILDA  RODRIGUEZ BELTRAN | Address on File | | | | | | |
| 2491490 | HILDA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2498345 | HILDA  RUIZ SANTIAGO | Address on File | | | | | | |
| 2487693 | HILDA  SANTIAGO MOJICA | Address on File | | | | | | |
| 2487453 | HILDA  SERRANO CRUZ | Address on File | | | | | | |
| 2473765 | HILDA  TORRES VAZQUEZ | Address on File | | | | | | |
| 2304627 | Hilda A A Llanos Ortiz | Address on File | | | | | | |
| 2304718 | Hilda A A Reyes Madero | Address on File | | | | | | |
| 2256617 | Hilda A A Rivera Sanchez | Address on File | | | | | | |
| 2276730 | Hilda A A Rivera Santiago | Address on File | | | | | | |
| 2275645 | Hilda A A Rodriguez Rivera | Address on File | | | | | | |
| 2295163 | Hilda A Alicea Rosado | Address on File | | | | | | |
| 2325031 | Hilda A Aponte Beltran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2498383 | HILDA A AVILA LOPEZ | Address on File | | | | | | |
| 2281436 | Hilda A Cepeda Vazquez | Address on File | | | | | | |
| 2481945 | HILDA A GUTIERREZ RUIZ | Address on File | | | | | | |
| 2482579 | HILDA A HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2306038 | Hilda A Melendez Maysonet | Address on File | | | | | | |
| 2445361 | Hilda A Nevarez Colon | Address on File | | | | | | |
| 2486537 | HILDA A NIEVES LOPEZ | Address on File | | | | | | |
| 2293301 | Hilda A Rivera Hernandez | Address on File | | | | | | |
| 2313834 | Hilda A Rivera Luqui | Address on File | | | | | | |
| 2286506 | Hilda A Rivera Santiago | Address on File | | | | | | |
| 2308067 | Hilda A Rodriguez Medina | Address on File | | | | | | |
| 2327532 | Hilda A Soriano Martinez | Address on File | | | | | | |
| 2461658 | Hilda A Soto Rivera | Address on File | | | | | | |
| 2461423 | Hilda A Toro Fernandez | Address on File | | | | | | |
| 2447146 | Hilda A Velez Jimenez | Address on File | | | | | | |
| 2301944 | Hilda Abraham Ramirez | Address on File | | | | | | |
| 2382784 | Hilda Acevedo Perez | Address on File | | | | | | |
| 2442195 | Hilda Acevedo Valentin | Address on File | | | | | | |
| 2273519 | Hilda Acosta Rivera | Address on File | | | | | | |
| 2290779 | Hilda Adorno Aponte | Address on File | | | | | | |
| 2321089 | Hilda Aguilar Richard | Address on File | | | | | | |
| 2301681 | Hilda Alers Martir | Address on File | | | | | | |
| 2282300 | Hilda Alicea Leon | Address on File | | | | | | |
| 2304577 | Hilda Alicea Rivera | Address on File | | | | | | |
| 2324662 | Hilda Alicea Rivera | Address on File | | | | | | |
| 2508547 | Hilda Alvarado Figueroa | Address on File | | | | | | |
| 2331342 | Hilda Alvarez Cordero | Address on File | | | | | | |
| 2441082 | Hilda Alvarez Rodriguez | Address on File | | | | | | |
| 2271985 | Hilda Andino Pagan | Address on File | | | | | | |
| 2295122 | Hilda Andujar Santiago | Address on File | | | | | | |
| 2272361 | Hilda Aponte Rodas | Address on File | | | | | | |
| 2257009 | Hilda Arimont Vazquez | Address on File | | | | | | |
| 2318855 | Hilda Arroyo Aviles | Address on File | | | | | | |
| 2274695 | Hilda Arroyo Ramos | Address on File | | | | | | |
| 2278119 | Hilda Aviles Rodriguez | Address on File | | | | | | |
| 2312081 | Hilda Ayala Arzuaga | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329042 | Hilda Azcona Sosa | Address on File | | | | | | |
| 2315180 | Hilda B B Delgado Ramos | Address on File | | | | | | |
| 2272161 | Hilda B B Roman Arce | Address on File | | | | | | |
| 2445868 | Hilda B Cruz Figueroa | Address on File | | | | | | |
| 2493033 | HILDA B PINEIRO GONZALEZ | Address on File | | | | | | |
| 2431275 | Hilda B Reyes Cabrera | Address on File | | | | | | |
| 2340319 | Hilda B Rodriguez Rodriguez | Address on File | | | | | | |
| 2391820 | Hilda Baez Guzman | Address on File | | | | | | |
| 2385232 | Hilda Baez Ramos | Address on File | | | | | | |
| 2302049 | Hilda Baez Rivera | Address on File | | | | | | |
| 2434991 | Hilda Baez Rodriguez | Address on File | | | | | | |
| 2274712 | Hilda Barrios De Doble | Address on File | | | | | | |
| 2265900 | Hilda Bas Ramos | Address on File | | | | | | |
| 2292694 | Hilda Batista Garcia | Address on File | | | | | | |
| 2303886 | Hilda Benitez Cruz | Address on File | | | | | | |
| 2323918 | Hilda Bermudez Valentin | Address on File | | | | | | |
| 2375051 | Hilda Bernard Pagan | Address on File | | | | | | |
| 2336392 | Hilda Berrios Benitez | Address on File | | | | | | |
| 2341175 | Hilda Blanco Mendoza | Address on File | | | | | | |
| 2290425 | Hilda Bonano Garay | Address on File | | | | | | |
| 2385987 | Hilda Bonilla Vega | Address on File | | | | | | |
| 2282830 | Hilda Brillon | Address on File | | | | | | |
| 2322519 | Hilda Bruno Rodriguez | Address on File | | | | | | |
| 2541694 | Hilda Burgos Cruz | Address on File | | | | | | |
| 2566562 | Hilda Burgos Eliza | Address on File | | | | | | |
| 2288075 | Hilda Burgos Hernandez | Address on File | | | | | | |
| 2316442 | Hilda Burgos Ortiz | Address on File | | | | | | |
| 2282937 | Hilda Burgos Rivera | Address on File | | | | | | |
| 2550111 | Hilda Burgos Santos | Address on File | | | | | | |
| 2346495 | Hilda C Acevedo Ramirez | Address on File | | | | | | |
| 2394542 | Hilda C C Rivera Montanez | Address on File | | | | | | |
| 2272672 | Hilda Cabrera Fuentes | Address on File | | | | | | |
| 2464269 | Hilda Cajigas Echevarria | Address on File | | | | | | |
| 2383249 | Hilda Cajigas Velazquez | Address on File | | | | | | |
| 2325658 | Hilda Calzada Lugo | Address on File | | | | | | |
| 2303757 | Hilda Camacho Echevarria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463047 | Hilda Camacho Marina | Address on File | | | | | | |
| 2265438 | Hilda Camareno Leon | Address on File | | | | | | |
| 2379566 | Hilda Canales Domenech | Address on File | | | | | | |
| 2546455 | Hilda Capeles | Address on File | | | | | | |
| 2288495 | Hilda Capielo Santiago | Address on File | | | | | | |
| 2269296 | Hilda Caraballo Burgos | Address on File | | | | | | |
| 2263549 | Hilda Carambot Legrand | Address on File | | | | | | |
| 2257788 | Hilda Carrasquillo Ortiz | Address on File | | | | | | |
| 2337344 | Hilda Carrera Rodriguez | Address on File | | | | | | |
| 2256719 | Hilda Carrillo Batista | Address on File | | | | | | |
| 2273111 | Hilda Cartagena Ortiz | Address on File | | | | | | |
| 2262271 | Hilda Castro Cruz | Address on File | | | | | | |
| 2338676 | Hilda Castro Lopez | Address on File | | | | | | |
| 2261146 | Hilda Chicon Estrella | Address on File | | | | | | |
| 2325018 | Hilda Cintron Gomez | Address on File | | | | | | |
| 2390992 | Hilda Cintron Ramos | Address on File | | | | | | |
| 2388298 | Hilda Class Perez | Address on File | | | | | | |
| 2331154 | Hilda Clemente Plaza | Address on File | | | | | | |
| 2326843 | Hilda Colmenares Jimenez | Address on File | | | | | | |
| 2279931 | Hilda Colon Cruz | Address on File | | | | | | |
| 2254965 | Hilda Colon Delgado | Address on File | | | | | | |
| 2322709 | Hilda Colon Figueroa | Address on File | | | | | | |
| 2305186 | Hilda Colon Irizarry | Address on File | | | | | | |
| 2315971 | Hilda Colon Rivera | Address on File | | | | | | |
| 2301505 | Hilda Colon Santos | Address on File | | | | | | |
| 2344107 | Hilda Colon Suarez | Address on File | | | | | | |
| 2311500 | Hilda Cora Cruz | Address on File | | | | | | |
| 2292811 | Hilda Cordero Gonzalez | Address on File | | | | | | |
| 2395794 | Hilda Cordero Lugo | Address on File | | | | | | |
| 2299650 | Hilda Cordero Serrano | Address on File | | | | | | |
| 2381049 | Hilda Coreano Moreno | Address on File | | | | | | |
| 2379890 | Hilda Correa Reyes | Address on File | | | | | | |
| 2374936 | Hilda Cortes Figueroa | Address on File | | | | | | |
| 2315292 | Hilda Cortes Ojeda | Address on File | | | | | | |
| 2383055 | Hilda Cortes Pacheco | Address on File | | | | | | |
| 2327540 | Hilda Cortes Rentas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2313011 | Hilda Corujo Mojica | Address on File | | | | | | |
| 2388526 | Hilda Coss Pineiro | Address on File | | | | | | |
| 2307276 | Hilda Cotto Villegas | Address on File | | | | | | |
| 2337161 | Hilda Cruz Ayala | Address on File | | | | | | |
| 2291323 | Hilda Cruz Caraballo | Address on File | | | | | | |
| 2327931 | Hilda Cruz Carrasquillo | Address on File | | | | | | |
| 2380915 | Hilda Cruz Cordero | Address on File | | | | | | |
| 2302716 | Hilda Cruz Diaz | Address on File | | | | | | |
| 2263557 | Hilda Cruz Gonzalez | Address on File | | | | | | |
| 2268277 | Hilda Cruz Perez | Address on File | | | | | | |
| 2467289 | Hilda Cruz Santiago | Address on File | | | | | | |
| 2331250 | Hilda Cruzado Rodriguez | Address on File | | | | | | |
| 2258818 | Hilda Cuevas Borrero | Address on File | | | | | | |
| 2272470 | Hilda D D Lugo Fierro | Address on File | | | | | | |
| 2277816 | Hilda D D Mateo Rivera | Address on File | | | | | | |
| 2474836 | HILDA D IRIZARRY ALVAREZ | Address on File | | | | | | |
| 2506404 | HILDA D MALAVE ROQUE | Address on File | | | | | | |
| 2335304 | Hilda D Martinez Colon | Address on File | | | | | | |
| 2274721 | Hilda D Nichols Western | Address on File | | | | | | |
| 2495907 | HILDA D RAMIREZ IRIZARRY | Address on File | | | | | | |
| 2449494 | Hilda D Rivera Reyes | Address on File | | | | | | |
| 2285575 | Hilda D Rodriguez Bello | Address on File | | | | | | |
| 2299039 | Hilda D Rodriguez Perales | Address on File | | | | | | |
| 2255530 | Hilda Declet Reyes | Address on File | | | | | | |
| 2307236 | Hilda Del Moral | Address on File | | | | | | |
| 2378514 | Hilda Del Toro | Address on File | | | | | | |
| 2272251 | Hilda Del Valle | Address on File | | | | | | |
| 2291973 | Hilda Del Valle | Address on File | | | | | | |
| 2315173 | Hilda Del Valle | Address on File | | | | | | |
| 2335259 | Hilda Del Valle Feliciano | Address on File | | | | | | |
| 2341273 | Hilda Delgado Acevedo | Address on File | | | | | | |
| 2429014 | Hilda Delgado Flecha | Address on File | | | | | | |
| 2539396 | Hilda Delgado Matos | Address on File | | | | | | |
| 2283586 | Hilda Delgado Rivera | Address on File | | | | | | |
| 2315141 | Hilda Diaz Hernandez | Address on File | | | | | | |
| 2329160 | Hilda Diaz Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299638 | Hilda Diaz Sierra | Address on File | | | | | | |
| 2265661 | Hilda Dominguez Rodriguez | Address on File | | | | | | |
| 2386748 | Hilda Dominguez Rodriguez | Address on File | | | | | | |
| 2269372 | Hilda Dumeng Abreu | Address on File | | | | | | |
| 2292315 | Hilda Dyer Lopez | Address on File | | | | | | |
| 2467488 | Hilda E Abudo Lugo | Address on File | | | | | | |
| 2262274 | Hilda E Bermudez Lopez | Address on File | | | | | | |
| 2443337 | Hilda E Calderon Clemente | Address on File | | | | | | |
| 2308685 | Hilda E Cepeda Medina | Address on File | | | | | | |
| 2527127 | Hilda E Colon Pagan | Address on File | | | | | | |
| 2455487 | Hilda E Colon Santini | Address on File | | | | | | |
| 2562420 | Hilda E Davila Valentin | Address on File | | | | | | |
| 2318052 | Hilda E E Capetillo Mena | Address on File | | | | | | |
| 2283779 | Hilda E E Correa Concepcion | Address on File | | | | | | |
| 2279586 | Hilda E E Diaz Pereira | Address on File | | | | | | |
| 2257318 | Hilda E E Guerra Garcia | Address on File | | | | | | |
| 2288714 | Hilda E E Hernandez Lopez | Address on File | | | | | | |
| 2318304 | Hilda E E Lopez Ortiz | Address on File | | | | | | |
| 2270597 | Hilda E E Lugo Gonzalez | Address on File | | | | | | |
| 2295497 | Hilda E E Martino Quintero | Address on File | | | | | | |
| 2306322 | Hilda E E Perez Ramirez | Address on File | | | | | | |
| 2303534 | Hilda E E Serrano Morales | Address on File | | | | | | |
| 2288477 | Hilda E E Torres Martinez | Address on File | | | | | | |
| 2275770 | Hilda E E Torres Quiles | Address on File | | | | | | |
| 2295387 | Hilda E E Vazquez Nieves | Address on File | | | | | | |
| 2255098 | Hilda E E Viera Zayas | Address on File | | | | | | |
| 2265614 | Hilda E E Williams Paris | Address on File | | | | | | |
| 2475822 | HILDA E ESTRADA RUIZ | Address on File | | | | | | |
| 2295853 | Hilda E Garcia Lopez | Address on File | | | | | | |
| 2481344 | HILDA E GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2347333 | Hilda E Gonzalez Muriel | Address on File | | | | | | |
| 2329108 | Hilda E Guzman Despiau | Address on File | | | | | | |
| 2291457 | Hilda E Hernandez Merced | Address on File | | | | | | |
| 2280964 | Hilda E Lopez Ayala | Address on File | | | | | | |
| 2517020 | Hilda E Lopez Ceballos | Address on File | | | | | | |
| 2384408 | Hilda E Lopez Montes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2520942 | Hilda E Mangual Castellar | Address on File | | | | | | |
| 2446441 | Hilda E Medina Padilla | Address on File | | | | | | |
| 2487227 | HILDA E MEDINA RIVERA | Address on File | | | | | | |
| 2501193 | HILDA E MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2566679 | Hilda E Peña Hernandez | Address on File | | | | | | |
| 2494868 | HILDA E PORTELA FERRER | Address on File | | | | | | |
| 2382343 | Hilda E Rivera Cordero | Address on File | | | | | | |
| 2271489 | Hilda E Rivera Rivera | Address on File | | | | | | |
| 2428335 | Hilda E Rodriguez Miranda | Address on File | | | | | | |
| 2447548 | Hilda E Rodriguez Soto | Address on File | | | | | | |
| 2328384 | Hilda E Rodriguez Torres | Address on File | | | | | | |
| 2262185 | Hilda E Romero Clemente | Address on File | | | | | | |
| 2479225 | HILDA E ROMERO PEREZ | Address on File | | | | | | |
| 2429627 | Hilda E Rosario Rolon | Address on File | | | | | | |
| 2514693 | Hilda E Sanchez Hernandez | Address on File | | | | | | |
| 2266259 | Hilda E Serrates Febres | Address on File | | | | | | |
| 2296601 | Hilda E Torres Ramirez | Address on File | | | | | | |
| 2293996 | Hilda E Valentin Gonzalez | Address on File | | | | | | |
| 2340432 | Hilda E Valle Curbelo | Address on File | | | | | | |
| 2426397 | Hilda E Vazquez Albino | Address on File | | | | | | |
| 2371536 | Hilda E Velez Angueira | Address on File | | | | | | |
| 2282527 | Hilda E Velez Espinosa | Address on File | | | | | | |
| 2328611 | Hilda Eraso Vazquez | Address on File | | | | | | |
| 2339521 | Hilda Escalera Feliciano | Address on File | | | | | | |
| 2315091 | Hilda Espinell Otero | Address on File | | | | | | |
| 2342233 | Hilda Esquilin Noguez | Address on File | | | | | | |
| 2340281 | Hilda F Lugo Lugo | Address on File | | | | | | |
| 2495442 | HILDA F RODRIGUEZ NATAL | Address on File | | | | | | |
| 2316577 | Hilda Felix Tirado | Address on File | | | | | | |
| 2337087 | Hilda Fernandez Flores | Address on File | | | | | | |
| 2396854 | Hilda Figueroa Castro | Address on File | | | | | | |
| 2396854 | Hilda Figueroa Castro | Address on File | | | | | | |
| 2290750 | Hilda Figueroa Davila | Address on File | | | | | | |
| 2311342 | Hilda Figueroa Diaz | Address on File | | | | | | |
| 2327772 | Hilda Figueroa Garcia | Address on File | | | | | | |
| 2431700 | Hilda Figueroa Guadalupe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345805 | Hilda Figueroa Lopez | Address on File | | | | | | |
| 2431149 | Hilda Figueroa Rodriguez | Address on File | | | | | | |
| 2449074 | Hilda Flores Velez | Address on File | | | | | | |
| 2336935 | Hilda Franco Laureano | Address on File | | | | | | |
| 2305631 | Hilda Fred Berrios | Address on File | | | | | | |
| 2285406 | Hilda G Quiles Rivera | Address on File | | | | | | |
| 2305712 | Hilda Galarza Quinones | Address on File | | | | | | |
| 2292204 | Hilda Gautier Rosario | Address on File | | | | | | |
| 2305075 | Hilda Gelabert Berrocales | Address on File | | | | | | |
| 2273801 | Hilda Gerena Casillas | Address on File | | | | | | |
| 2267126 | Hilda Gonce Santiago | Address on File | | | | | | |
| 2280197 | Hilda Gonzalez Arocho | Address on File | | | | | | |
| 2459057 | Hilda Gonzalez Baez | Address on File | | | | | | |
| 2265616 | Hilda Gonzalez Caballero | Address on File | | | | | | |
| 2288086 | Hilda Gonzalez Collazo | Address on File | | | | | | |
| 2379663 | Hilda Gonzalez Del | Address on File | | | | | | |
| 2322470 | Hilda Gonzalez Jesus | Address on File | | | | | | |
| 2430921 | Hilda Gonzalez Perez | Address on File | | | | | | |
| 2333849 | Hilda Gonzalez Reyes | Address on File | | | | | | |
| 2309841 | Hilda Gonzalez Rivera | Address on File | | | | | | |
| 2325685 | Hilda Gonzalez Romero | Address on File | | | | | | |
| 2284550 | Hilda Gonzalez Salcedo | Address on File | | | | | | |
| 2451448 | Hilda Gonzalez Salcedo | Address on File | | | | | | |
| 2328335 | Hilda Gonzalez Sanchez | Address on File | | | | | | |
| 2255888 | Hilda Gonzalez Santiago | Address on File | | | | | | |
| 2330510 | Hilda Gonzalez Vera | Address on File | | | | | | |
| 2289207 | Hilda Guadalupe Martinez | Address on File | | | | | | |
| 2271391 | Hilda Gutierrez Calderon | Address on File | | | | | | |
| 2261184 | Hilda Guzman Hilda | Address on File | | | | | | |
| 2497833 | HILDA H ALVAREZ LUNA | Address on File | | | | | | |
| 2326749 | Hilda H Hernandez Hernandez | Address on File | | | | | | |
| 2559511 | Hilda Hernandez | Address on File | | | | | | |
| 2309761 | Hilda Hernandez Amador | Address on File | | | | | | |
| 2446383 | Hilda Hernandez Moralez | Address on File | | | | | | |
| 2314820 | Hilda Hernandez Rivas | Address on File | | | | | | |
| 2304481 | Hilda Hernandez Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379664 | Hilda Hernandez Sierra | Address on File | | | | | | |
| 2336534 | Hilda Hernandez Valle | Address on File | | | | | | |
| 2279837 | Hilda Hernandez Velazquez | Address on File | | | | | | |
| 2274302 | Hilda Hernandez Velez | Address on File | | | | | | |
| 2316140 | Hilda Herrera Rodrigues | Address on File | | | | | | |
| 2276344 | Hilda Herrera Serrano | Address on File | | | | | | |
| 2463984 | Hilda Hidalgo Alfaro | Address on File | | | | | | |
| 2334315 | Hilda Huertas Ortiz | Address on File | | | | | | |
| 2289599 | Hilda Huertas Serrano | Address on File | | | | | | |
| 2341157 | Hilda Hurtado Vidal | Address on File | | | | | | |
| 2328918 | Hilda I Ayala Perez | Address on File | | | | | | |
| 2256526 | Hilda I Claussell Leon | Address on File | | | | | | |
| 2491875 | HILDA I COLLADO BAEZ | Address on File | | | | | | |
| 2466374 | Hilda I Colon Cortes | Address on File | | | | | | |
| 2390337 | Hilda I Cuevas Rodriguez | Address on File | | | | | | |
| 2429916 | Hilda I Flores Gonzalez | Address on File | | | | | | |
| 2288424 | Hilda I Gerena Crespo | Address on File | | | | | | |
| 2282326 | Hilda I Gonzalez Agosto | Address on File | | | | | | |
| 2431740 | Hilda I Gonzalez Cordero | Address on File | | | | | | |
| 2489381 | HILDA I GONZALEZ CORDERO | Address on File | | | | | | |
| 2503266 | HILDA I GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2315540 | Hilda I I Bermudez Escaleras | Address on File | | | | | | |
| 2323713 | Hilda I I Cabrera Diaz | Address on File | | | | | | |
| 2292802 | Hilda I I Candelario Baez | Address on File | | | | | | |
| 2302461 | Hilda I I Ferrer Chevere | Address on File | | | | | | |
| 2291731 | Hilda I I Gandia Colon | Address on File | | | | | | |
| 2290107 | Hilda I I Rios Lopez | Address on File | | | | | | |
| 2434331 | Hilda I Lanzo Bultron | Address on File | | | | | | |
| 2294951 | Hilda I Machado Martinez | Address on File | | | | | | |
| 2475770 | HILDA I MACHADO MARTINEZ | Address on File | | | | | | |
| 2314582 | Hilda I Martinez Lozada | Address on File | | | | | | |
| 2526785 | Hilda I Mieles Vazquez | Address on File | | | | | | |
| 2271679 | Hilda I Miranda Olivera | Address on File | | | | | | |
| 2477785 | HILDA I NAVEDO DIAZ | Address on File | | | | | | |
| 2262474 | Hilda I Negron Lopez | Address on File | | | | | | |
| 2426731 | Hilda I Nieves Mulero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2270251 | Hilda I Pagan Reyes | Address on File | | | | | | |
| 2436859 | Hilda I Polo Fernandini | Address on File | | | | | | |
| 2496879 | HILDA I REYES FILIBERTY | Address on File | | | | | | |
| 2528782 | Hilda I Reyes Filiberty | Address on File | | | | | | |
| 2476447 | HILDA I REYES ZAYAS | Address on File | | | | | | |
| 2486794 | HILDA I ROLDAN PAGAN | Address on File | | | | | | |
| 2495022 | HILDA I ROSARIO ALAMO | Address on File | | | | | | |
| 2532182 | Hilda I Santiago Gonzalez | Address on File | | | | | | |
| 2468023 | Hilda I Santiago Rodriguez | Address on File | | | | | | |
| 2284992 | Hilda I Serrano Martinez | Address on File | | | | | | |
| 2278501 | Hilda I Soto Huertas | Address on File | | | | | | |
| 2374790 | Hilda I Soto Nazario | Address on File | | | | | | |
| 2500454 | HILDA I SUAREZ SANTIAGO | Address on File | | | | | | |
| 2282309 | Hilda I Torres Castillo | Address on File | | | | | | |
| 2293746 | Hilda I Torres De Gomez | Address on File | | | | | | |
| 2491365 | HILDA I VARGAS GONZALEZ | Address on File | | | | | | |
| 2336602 | Hilda I Vega Ortiz | Address on File | | | | | | |
| 2536965 | Hilda I Zapata Alers | Address on File | | | | | | |
| 2510113 | Hilda I. Lopez Vega | Address on File | | | | | | |
| 2300662 | Hilda Irizarry Suarez | Address on File | | | | | | |
| 2514714 | Hilda Ivette Asencio Perez | Address on File | | | | | | |
| 2338160 | Hilda J Brignoni Ponce | Address on File | | | | | | |
| 2491977 | HILDA J ESPADA LEON | Address on File | | | | | | |
| 2528815 | Hilda J Gonzalez Collazo | Address on File | | | | | | |
| 2379817 | Hilda J J Mercado Gonzalez | Address on File | | | | | | |
| 2392959 | Hilda J J Nango Lassalle | Address on File | | | | | | |
| 2386299 | Hilda J J Velez Mendoza | Address on File | | | | | | |
| 2345862 | Hilda J Perez Torres | Address on File | | | | | | |
| 2287847 | Hilda J Ramos Torres | Address on File | | | | | | |
| 2507760 | Hilda J Rosado Rodriguez | Address on File | | | | | | |
| 2280546 | Hilda J Rozett Perez | Address on File | | | | | | |
| 2540850 | Hilda J. Donato Tirado | Address on File | | | | | | |
| 2389439 | Hilda Jauridez Jimenez | Address on File | | | | | | |
| 2259030 | Hilda Juan Feliciano | Address on File | | | | | | |
| 2328825 | Hilda Juarbe Arce | Address on File | | | | | | |
| 2271225 | Hilda L Alvarez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461472 | Hilda L Aponte Rodriguez | Address on File | | | | | | |
| 2271199 | Hilda L Arroyo Latimer | Address on File | | | | | | |
| 2321612 | Hilda L Barreto Martinez | Address on File | | | | | | |
| 2316627 | Hilda L Burgos Camacho | Address on File | | | | | | |
| 2290438 | Hilda L Calo Corujo | Address on File | | | | | | |
| 2428233 | Hilda L Cintron Vazquez | Address on File | | | | | | |
| 2496621 | HILDA L COLON BERMUDEZ | Address on File | | | | | | |
| 2465856 | Hilda L Cruz De Jesus | Address on File | | | | | | |
| 2470570 | Hilda L Delgado Rivera | Address on File | | | | | | |
| 2274633 | Hilda L Figueroa Hernandez | Address on File | | | | | | |
| 2392097 | Hilda L Flores Rodriguez | Address on File | | | | | | |
| 2565006 | Hilda L Garcia Negron | Address on File | | | | | | |
| 2303304 | Hilda L Guerrero Hernandez | Address on File | | | | | | |
| 2565958 | Hilda L Jorles Cora | Address on File | | | | | | |
| 2291815 | Hilda L L Ballester Marrero | Address on File | | | | | | |
| 2288359 | Hilda L L Colon Gonzalez | Address on File | | | | | | |
| 2341246 | Hilda L L Colon Reyes | Address on File | | | | | | |
| 2274439 | Hilda L L Cruz Carrasquillo | Address on File | | | | | | |
| 2305544 | Hilda L L Diaz Marrero | Address on File | | | | | | |
| 2315950 | Hilda L L Marty Bahr | Address on File | | | | | | |
| 2261695 | Hilda L L Matos Perez | Address on File | | | | | | |
| 2276324 | Hilda L L Perez Colon | Address on File | | | | | | |
| 2294683 | Hilda L L Reyes Cruz | Address on File | | | | | | |
| 2296762 | Hilda L L Reyes Rodriguez | Address on File | | | | | | |
| 2307590 | Hilda L L Rosario Luna | Address on File | | | | | | |
| 2266269 | Hilda L L Ruiz Torres | Address on File | | | | | | |
| 2283715 | Hilda L L Santiago Santiago | Address on File | | | | | | |
| 2304632 | Hilda L L Vazquez Andino | Address on File | | | | | | |
| 2299689 | Hilda L L Vega Altruz | Address on File | | | | | | |
| 2297495 | Hilda L Laluz Oquendo | Address on File | | | | | | |
| 2475249 | HILDA L LEBRON ALICEA | Address on File | | | | | | |
| 2527592 | Hilda L Lopez Maldonado | Address on File | | | | | | |
| 2517878 | Hilda L Lopez Molina | Address on File | | | | | | |
| 2308106 | Hilda L Lopez Rivas | Address on File | | | | | | |
| 2498369 | HILDA L LOPEZ RIVERA | Address on File | | | | | | |
| 2316298 | Hilda L Luna Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337857 | Hilda L Martinez Martinez | Address on File | | | | | | |
| 2451967 | Hilda L Martinez Mercado | Address on File | | | | | | |
| 2479928 | HILDA L MATTEI MEDINA | Address on File | | | | | | |
| 2286689 | Hilda L Maysonet Guzman | Address on File | | | | | | |
| 2314479 | Hilda L Mercado Castro | Address on File | | | | | | |
| 2431530 | Hilda L Mercado Nieves | Address on File | | | | | | |
| 2295585 | Hilda L Monell Torrens | Address on File | | | | | | |
| 2268536 | Hilda L Negron Rodriguez | Address on File | | | | | | |
| 2339929 | Hilda L Padilla Menendez | Address on File | | | | | | |
| 2489358 | HILDA L PEREZ CURET | Address on File | | | | | | |
| 2390509 | Hilda L Quinones Flores | Address on File | | | | | | |
| 2344540 | Hilda L Quintero Bultron | Address on File | | | | | | |
| 2434285 | Hilda L Ramirez Ortiz | Address on File | | | | | | |
| 2500154 | HILDA L RIVERA PEREZ | Address on File | | | | | | |
| 2374546 | Hilda L Rivera Tobens | Address on File | | | | | | |
| 2499268 | HILDA L RODRIGUEZ ALFARO | Address on File | | | | | | |
| 2482247 | HILDA L RODRIGUEZ ARCE | Address on File | | | | | | |
| 2440478 | Hilda L Rodriguez Serrano | Address on File | | | | | | |
| 2256451 | Hilda L Rosario Lopez | Address on File | | | | | | |
| 2327006 | Hilda L Ruiz Gonzalez | Address on File | | | | | | |
| 2431298 | Hilda L Santos Rivera | Address on File | | | | | | |
| 2254803 | Hilda L Segarra Saavedra | Address on File | | | | | | |
| 2507224 | HILDA L SILVA MARTINEZ | Address on File | | | | | | |
| 2303569 | Hilda L Tarafa Bosa | Address on File | | | | | | |
| 2524849 | Hilda L Torres Almodovar | Address on File | | | | | | |
| 2513261 | Hilda L. Santiago Rivera | Address on File | | | | | | |
| 2336957 | Hilda Lajara Alvarez | Address on File | | | | | | |
| 2273461 | Hilda Lamenza Carazo | Address on File | | | | | | |
| 2395479 | Hilda Lebron Mora | Address on File | | | | | | |
| 2290150 | Hilda Leduc Rivera | Address on File | | | | | | |
| 2381590 | Hilda Leonor Quintana Gonzalez | Address on File | | | | | | |
| 2397183 | Hilda Lespier Miranda | Address on File | | | | | | |
| 2556471 | Hilda Lopez | Address on File | | | | | | |
| 2277421 | Hilda Lopez Gonzalez | Address on File | | | | | | |
| 2300066 | Hilda Lopez Perez | Address on File | | | | | | |
| 2329650 | Hilda Lopez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345080 | Hilda Lopez Roman | Address on File | | | | | | |
| 2319273 | Hilda Lopez Serrano | Address on File | | | | | | |
| 2275488 | Hilda Lopez Tirado | Address on File | | | | | | |
| 2375583 | Hilda Lorenzana Arocho | Address on File | | | | | | |
| 2297007 | Hilda Lozada Marrero | Address on File | | | | | | |
| 2287757 | Hilda Luz Corcino Cardona | Address on File | | | | | | |
| 2535341 | Hilda Luz Mejias Lopez | Address on File | | | | | | |
| 2263465 | Hilda M Abreu Rodriguez | Address on File | | | | | | |
| 2434006 | Hilda M Acosta Echevarria | Address on File | | | | | | |
| 2264571 | Hilda M Álvarez Medina | Address on File | | | | | | |
| 2315569 | Hilda M Baez Acevedo | Address on File | | | | | | |
| 2332014 | Hilda M Burgos Martinez | Address on File | | | | | | |
| 2440999 | Hilda M Caquias Rodriguez | Address on File | | | | | | |
| 2447140 | Hilda M Chevere Perez | Address on File | | | | | | |
| 2452693 | Hilda M Colon Navarro | Address on File | | | | | | |
| 2425267 | Hilda M Colon Suarez | Address on File | | | | | | |
| 2424691 | Hilda M Correa Santos | Address on File | | | | | | |
| 2567236 | HILDA M CORREA SANTOS | Address on File | | | | | | |
| 2500981 | HILDA M DAVILA BARRETO | Address on File | | | | | | |
| 2493072 | HILDA M DE JESUS ALICEA | Address on File | | | | | | |
| 2266162 | Hilda M De Jesus Alicea | Address on File | | | | | | |
| 2493437 | HILDA M DELGADO LOZADA | Address on File | | | | | | |
| 2378291 | Hilda M Denis Carreras | Address on File | | | | | | |
| 2315160 | Hilda M Diaz Diaz | Address on File | | | | | | |
| 2428851 | Hilda M Diaz Rivera | Address on File | | | | | | |
| 2385322 | Hilda M Estrada Encarnacion | Address on File | | | | | | |
| 2315043 | Hilda M Figueroa Burgos | Address on File | | | | | | |
| 2344298 | Hilda M Fortis Rivera | Address on File | | | | | | |
| 2254504 | Hilda M Garcia Flecha | Address on File | | | | | | |
| 2465372 | Hilda M Gonzalez Martinez | Address on File | | | | | | |
| 2565099 | Hilda M Gonzalez Mendez | Address on File | | | | | | |
| 2479977 | HILDA M GONZALEZ OCASIO | Address on File | | | | | | |
| 2469697 | Hilda M Horta Acevedo | Address on File | | | | | | |
| 2380792 | Hilda M M Arriaga Correa | Address on File | | | | | | |
| 2324470 | Hilda M M Berrios Ortiz | Address on File | | | | | | |
| 2326540 | Hilda M M Blay Munoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371504 | Hilda M M Campos Negron | Address on File | | | | | | |
| 2318592 | Hilda M M Cardona Robles | Address on File | | | | | | |
| 2279600 | Hilda M M Colon Rosa | Address on File | | | | | | |
| 2324168 | Hilda M M Cruz Fernandez | Address on File | | | | | | |
| 2256262 | Hilda M M Garcia Melendez | Address on File | | | | | | |
| 2305684 | Hilda M M Gerena Rosario | Address on File | | | | | | |
| 2275251 | Hilda M M Jackson Gutierrez | Address on File | | | | | | |
| 2316266 | Hilda M M Jimenez Hilda | Address on File | | | | | | |
| 2256180 | Hilda M M Melendez Figueroa | Address on File | | | | | | |
| 2261520 | Hilda M M Pacheco Algarin | Address on File | | | | | | |
| 2280938 | Hilda M M Reyes Repolle | Address on File | | | | | | |
| 2313900 | Hilda M M Rivera Cruz | Address on File | | | | | | |
| 2290878 | Hilda M M Rivera Sierra | Address on File | | | | | | |
| 2304523 | Hilda M M Rodriguez Sanchez | Address on File | | | | | | |
| 2256061 | Hilda M M Rosa Reyes | Address on File | | | | | | |
| 2313394 | Hilda M M Santiago Sanchez | Address on File | | | | | | |
| 2295538 | Hilda M M Serate Montanez | Address on File | | | | | | |
| 2303516 | Hilda M M Sierra Arroyo | Address on File | | | | | | |
| 2317719 | Hilda M M Veguilla Bonill | Address on File | | | | | | |
| 2396161 | Hilda M Melendez Figueroa | Address on File | | | | | | |
| 2372979 | Hilda M Miranda Santiago | Address on File | | | | | | |
| 2255085 | Hilda M Noriega Mariani | Address on File | | | | | | |
| 2547546 | Hilda M Ojeda Jusino | Address on File | | | | | | |
| 2561130 | Hilda M Olivera Rodriguez | Address on File | | | | | | |
| 2462110 | Hilda M Ortiz Betancourt | Address on File | | | | | | |
| 2290703 | Hilda M Ortiz Espinosa | Address on File | | | | | | |
| 2526151 | Hilda M Pacheco Nieves | Address on File | | | | | | |
| 2441972 | Hilda M Padilla Miranda | Address on File | | | | | | |
| 2549401 | Hilda M Perez Morales | Address on File | | | | | | |
| 2385979 | Hilda M Polanco De Vargas | Address on File | | | | | | |
| 2438450 | Hilda M Ramirez Zapata | Address on File | | | | | | |
| 2480409 | HILDA M REYES LUNA | Address on File | | | | | | |
| 2528711 | Hilda M Reyes Luna | Address on File | | | | | | |
| 2435382 | Hilda M Rivera Acevedo | Address on File | | | | | | |
| 2518190 | Hilda M Rivera Colon | Address on File | | | | | | |
| 2429555 | Hilda M Rivera Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270500 | Hilda M Rivera Medina | Address on File | | | | | | |
| 2397857 | Hilda M Rodriguez Manzano | Address on File | | | | | | |
| 2440104 | Hilda M Rodriguez Rosario | Address on File | | | | | | |
| 2307226 | Hilda M Rodriguez Vega | Address on File | | | | | | |
| 2446904 | Hilda M Roman Rivera | Address on File | | | | | | |
| 2287161 | Hilda M Santiago Sanchez | Address on File | | | | | | |
| 2482017 | HILDA M TEXIDOR SANTI | Address on File | | | | | | |
| 2563228 | Hilda M Texidor Santi | Address on File | | | | | | |
| 2260810 | Hilda M Torres Blondett | Address on File | | | | | | |
| 2283941 | Hilda M Torres Davila | Address on File | | | | | | |
| 2256501 | Hilda M Torres Richardson | Address on File | | | | | | |
| 2280468 | Hilda M Troche Santiago | Address on File | | | | | | |
| 2429380 | Hilda M Velez Rivera | Address on File | | | | | | |
| 2377712 | Hilda M Vizcarrondo Narvaez | Address on File | | | | | | |
| 2532166 | Hilda M Yunen Nina | Address on File | | | | | | |
| 2396063 | Hilda Maisonet Rodriguez | Address on File | | | | | | |
| 2302269 | Hilda Maldonado Gonzale | Address on File | | | | | | |
| 2299570 | Hilda Maldonado Hernandez | Address on File | | | | | | |
| 2331199 | Hilda Maldonado Lopez | Address on File | | | | | | |
| 2271640 | Hilda Maldonado Maldonado | Address on File | | | | | | |
| 2294247 | Hilda Maldonado Navarro | Address on File | | | | | | |
| 2334363 | Hilda Maldonado Rivera | Address on File | | | | | | |
| 2259282 | Hilda Mangual Rivera | Address on File | | | | | | |
| 2330865 | Hilda Marin | Address on File | | | | | | |
| 2328884 | Hilda Marrero Ramos | Address on File | | | | | | |
| 2267679 | Hilda Marrero Rosado | Address on File | | | | | | |
| 2296253 | Hilda Marrero Torres | Address on File | | | | | | |
| 2302421 | Hilda Marrero Torres | Address on File | | | | | | |
| 2262415 | Hilda Martinez Carbonell | Address on File | | | | | | |
| 2385623 | Hilda Martinez Class | Address on File | | | | | | |
| 2333971 | Hilda Martinez Lopez | Address on File | | | | | | |
| 2343869 | Hilda Martinez Marquez | Address on File | | | | | | |
| 2314562 | Hilda Martinez Narvaez | Address on File | | | | | | |
| 2255119 | Hilda Martinez Rivera | Address on File | | | | | | |
| 2436324 | Hilda Matias Marrero | Address on File | | | | | | |
| 2329556 | Hilda Matos Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322840 | Hilda Medina Garcia | Address on File | | | | | | |
| 2297166 | Hilda Medina Gomez | Address on File | | | | | | |
| 2329607 | Hilda Medina Pabon | Address on File | | | | | | |
| 2324668 | Hilda Medina Rodriguez | Address on File | | | | | | |
| 2450885 | Hilda Melendez Carrasquillo | Address on File | | | | | | |
| 2262015 | Hilda Melendez Telmont | Address on File | | | | | | |
| 2444213 | Hilda Mendoza Soto | Address on File | | | | | | |
| 2331221 | Hilda Mercado Colon | Address on File | | | | | | |
| 2391667 | Hilda Mercado Morales | Address on File | | | | | | |
| 2334396 | Hilda Merced Guadalupe | Address on File | | | | | | |
| 2330870 | Hilda Millan Morales | Address on File | | | | | | |
| 2324775 | Hilda Miranda Serrano | Address on File | | | | | | |
| 2301060 | Hilda Montalvo Marty | Address on File | | | | | | |
| 2264053 | Hilda Montalvo Rosado | Address on File | | | | | | |
| 2340548 | Hilda Montañez Ortiz | Address on File | | | | | | |
| 2322169 | Hilda Montes Morales | Address on File | | | | | | |
| 2521935 | Hilda Morales Garcia | Address on File | | | | | | |
| 2547618 | Hilda Morales Ortiz | Address on File | | | | | | |
| 2291469 | Hilda Morales Rivera | Address on File | | | | | | |
| 2271466 | Hilda Morales Torres | Address on File | | | | | | |
| 2323373 | Hilda Morales Vargas | Address on File | | | | | | |
| 2340654 | Hilda Moya Romero | Address on File | | | | | | |
| 2385752 | Hilda Munera Perez | Address on File | | | | | | |
| 2378574 | Hilda Muñiz Betancourt | Address on File | | | | | | |
| 2273679 | Hilda Muniz Montalvo | Address on File | | | | | | |
| 2388280 | Hilda Munoz Jesus | Address on File | | | | | | |
| 2293300 | Hilda Muñoz Medina | Address on File | | | | | | |
| 2387776 | Hilda N Alvelo Figueroa | Address on File | | | | | | |
| 2379819 | Hilda N Colon Ruiz | Address on File | | | | | | |
| 2346790 | Hilda N Crespo Lugo | Address on File | | | | | | |
| 2561463 | Hilda N Feliciano Cortes | Address on File | | | | | | |
| 2318024 | Hilda N M Maldonado Rivera | Address on File | | | | | | |
| 2254976 | Hilda N N Gonzalez Pagan | Address on File | | | | | | |
| 2317397 | Hilda N N Velez Torres | Address on File | | | | | | |
| 2482837 | HILDA N NIEVES MARQUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423284 | Hilda N Ortiz Garcia N No Apellido Garcia | Address on File | | | | | | |
| 2488270 | HILDA N OTERO RIVERA | Address on File | | | | | | |
| 2310049 | Hilda Nazario Davila | Address on File | | | | | | |
| 2266369 | Hilda Nazario Ramirez | Address on File | | | | | | |
| 2288160 | Hilda Negron Qui?Ones | Address on File | | | | | | |
| 2335081 | Hilda Nieves Diaz | Address on File | | | | | | |
| 2276429 | Hilda Nieves Rodriguez | Address on File | | | | | | |
| 2433157 | Hilda O Garcia Miranda | Address on File | | | | | | |
| 2334113 | Hilda Ocasio Nieves | Address on File | | | | | | |
| 2375859 | Hilda Oliveras Cruz | Address on File | | | | | | |
| 2260628 | Hilda Oliveras Gonzalez | Address on File | | | | | | |
| 2374941 | Hilda O'Neill Borrero | Address on File | | | | | | |
| 2338401 | Hilda Oquendo Jacome | Address on File | | | | | | |
| 2332450 | Hilda Oquendo Maldonado | Address on File | | | | | | |
| 2317014 | Hilda Orozco Leon | Address on File | | | | | | |
| 2434360 | Hilda Ortega Alamo | Address on File | | | | | | |
| 2298313 | Hilda Ortega Galera | Address on File | | | | | | |
| 2377041 | Hilda Ortega Rosario | Address on File | | | | | | |
| 2543814 | Hilda Ortiz Acosta | Address on File | | | | | | |
| 2324297 | Hilda Ortiz Alvarado | Address on File | | | | | | |
| 2333638 | Hilda Ortiz Colon | Address on File | | | | | | |
| 2261994 | Hilda Ortiz Garcia | Address on File | | | | | | |
| 2389038 | Hilda Ortiz Garcia | Address on File | | | | | | |
| 2317617 | Hilda Ortiz Lopez | Address on File | | | | | | |
| 2346186 | Hilda Ortiz Lopez | Address on File | | | | | | |
| 2465612 | Hilda Ortiz Lopez | Address on File | | | | | | |
| 2453640 | Hilda Ortiz Maldonado | Address on File | | | | | | |
| 2301489 | Hilda Ortiz Marin | Address on File | | | | | | |
| 2331593 | Hilda Ortiz Ortiz | Address on File | | | | | | |
| 2310253 | Hilda Ortiz Rivera | Address on File | | | | | | |
| 2425161 | Hilda Ortiz Rivera | Address on File | | | | | | |
| 2383361 | Hilda Ortiz Rodriguez | Address on File | | | | | | |
| 2311922 | Hilda Ortiz Torres | Address on File | | | | | | |
| 2536269 | Hilda Ortiz Vega | Address on File | | | | | | |
| 2267533 | Hilda Osorio Fuentes | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341668 | Hilda Otero Maldonado | Address on File | | | | | | |
| 2314189 | Hilda Otero Rodriguez | Address on File | | | | | | |
| 2513771 | Hilda P Maisonet Rodriguez | Address on File | | | | | | |
| 2387243 | Hilda P P Rodriguez Garcia | Address on File | | | | | | |
| 2335475 | Hilda Pacheco De Algarin | Address on File | | | | | | |
| 2324146 | Hilda Padilla Caraballo | Address on File | | | | | | |
| 2299436 | Hilda Padilla Jimenez | Address on File | | | | | | |
| 2428856 | Hilda Pagan Mendez | Address on File | | | | | | |
| 2314143 | Hilda Pagan Morales | Address on File | | | | | | |
| 2306358 | Hilda Pellot Cordova | Address on File | | | | | | |
| 2285185 | Hilda Peñaloza Clemente | Address on File | | | | | | |
| 2281732 | Hilda Perez Alvarez | Address on File | | | | | | |
| 2374262 | Hilda Perez Flores | Address on File | | | | | | |
| 2428898 | Hilda Perez Morales | Address on File | | | | | | |
| 2330486 | Hilda Perez Otero | Address on File | | | | | | |
| 2566364 | Hilda Perez Padilla | Address on File | | | | | | |
| 2309275 | Hilda Perez Valentin | Address on File | | | | | | |
| 2381554 | Hilda Piñeiro Medina | Address on File | | | | | | |
| 2548873 | Hilda Pinto Declet | Address on File | | | | | | |
| 2314043 | Hilda Pizarro Garcia | Address on File | | | | | | |
| 2255175 | Hilda Pomales Figueroa | Address on File | | | | | | |
| 2334135 | Hilda Prieto Rivera | Address on File | | | | | | |
| 2526621 | Hilda Quinones Gonzalez | Address on File | | | | | | |
| 2291070 | Hilda Quinones Perez | Address on File | | | | | | |
| 2273520 | Hilda R Acosta Rivera | Address on File | | | | | | |
| 2433047 | Hilda R Ayala Perez | Address on File | | | | | | |
| 2344456 | Hilda R Bahamundi Morales | Address on File | | | | | | |
| 2374161 | Hilda R Castrello Merced | Address on File | | | | | | |
| 2279536 | Hilda R Collazo Rivera | Address on File | | | | | | |
| 2375262 | Hilda R Delgado Barcelo | Address on File | | | | | | |
| 2479590 | HILDA R FONTANEZ CRUZADO | Address on File | | | | | | |
| 2479864 | HILDA R FUENTES RIVERA | Address on File | | | | | | |
| 2489582 | HILDA R GARCIA DE MIRO | Address on File | | | | | | |
| 2258994 | Hilda R Garcia Flores | Address on File | | | | | | |
| 2388318 | Hilda R Irizarry Olivera | Address on File | | | | | | |
| 2394974 | Hilda R Jorge De Febres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281539 | Hilda R Lopez Mendoza | Address on File | | | | | | |
| 2320482 | Hilda R Mangual Rodriguez | Address on File | | | | | | |
| 2257760 | Hilda R Monroig Hernandez | Address on File | | | | | | |
| 2327030 | Hilda R Morales Ruiz | Address on File | | | | | | |
| 2473592 | HILDA R MOYA FELICIANO | Address on File | | | | | | |
| 2465365 | Hilda R Quiles Candelaria | Address on File | | | | | | |
| 2315676 | Hilda R R Almodovar Vega | Address on File | | | | | | |
| 2319301 | Hilda R R Birriel Villegas | Address on File | | | | | | |
| 2281060 | Hilda R R Caraballo Ruiz | Address on File | | | | | | |
| 2280842 | Hilda R R Fred Maldonado | Address on File | | | | | | |
| 2392583 | Hilda R R Gonzalez Santos | Address on File | | | | | | |
| 2325140 | Hilda R R Lastra Navarro | Address on File | | | | | | |
| 2315849 | Hilda R R Olivo Rivera | Address on File | | | | | | |
| 2291691 | Hilda R R Rodriguez Sotomayor | Address on File | | | | | | |
| 2316606 | Hilda R R Santos Caraballo | Address on File | | | | | | |
| 2329752 | Hilda R Rios Rivera | Address on File | | | | | | |
| 2497382 | HILDA R RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2469760 | Hilda R Robles Correa | Address on File | | | | | | |
| 2423952 | Hilda R Rodriguez Rivera | Address on File | | | | | | |
| 2470448 | Hilda R Santiago | Address on File | | | | | | |
| 2434024 | Hilda R Torres Cruz | Address on File | | | | | | |
| 2279982 | Hilda R Torres Santiago | Address on File | | | | | | |
| 2333777 | Hilda R Torres Santiago | Address on File | | | | | | |
| 2488131 | HILDA R VEGA VEGA | Address on File | | | | | | |
| 2271826 | Hilda R Velez Rodriguez | Address on File | | | | | | |
| 2498238 | HILDA R VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2329788 | Hilda Ramos Alvarado | Address on File | | | | | | |
| 2339385 | Hilda Ramos Davila | Address on File | | | | | | |
| 2294939 | Hilda Ramos Hernandez | Address on File | | | | | | |
| 2371774 | Hilda Ramos Maldonado | Address on File | | | | | | |
| 2324926 | Hilda Ramos Suarez | Address on File | | | | | | |
| 2265877 | Hilda Ramos Vega | Address on File | | | | | | |
| 2540369 | Hilda Rentas Rodriguez | Address on File | | | | | | |
| 2272815 | Hilda Reyes Dominguez | Address on File | | | | | | |
| 2310654 | Hilda Reyes Maldonado | Address on File | | | | | | |
| 2282130 | Hilda Reyes Stricker | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306497 | Hilda Rios Matta | Address on File | | | | | | |
| 2535864 | Hilda Rivera Alejandro | Address on File | | | | | | |
| 2276371 | Hilda Rivera Bello | Address on File | | | | | | |
| 2274791 | Hilda Rivera Cordero | Address on File | | | | | | |
| 2337723 | Hilda Rivera Davila | Address on File | | | | | | |
| 2291737 | Hilda Rivera Delgado | Address on File | | | | | | |
| 2284544 | Hilda Rivera Feliciano | Address on File | | | | | | |
| 2336353 | Hilda Rivera Franco | Address on File | | | | | | |
| 2292944 | Hilda Rivera Llantin | Address on File | | | | | | |
| 2288400 | Hilda Rivera Nieves | Address on File | | | | | | |
| 2296656 | Hilda Rivera Nieves | Address on File | | | | | | |
| 2306533 | Hilda Rivera Olique | Address on File | | | | | | |
| 2302221 | Hilda Rivera Pena | Address on File | | | | | | |
| 2264850 | Hilda Rivera Perez | Address on File | | | | | | |
| 2427418 | Hilda Rivera Reyes | Address on File | | | | | | |
| 2340324 | Hilda Rivera Roque | Address on File | | | | | | |
| 2266360 | Hilda Rivera Sanchez | Address on File | | | | | | |
| 2318927 | Hilda Rivera Santiago | Address on File | | | | | | |
| 2337633 | Hilda Rivera Torres | Address on File | | | | | | |
| 2538917 | Hilda Robles | Address on File | | | | | | |
| 2328967 | Hilda Robles Arroyo | Address on File | | | | | | |
| 2278967 | Hilda Robles Correa | Address on File | | | | | | |
| 2283716 | Hilda Robles Ortiz | Address on File | | | | | | |
| 2541708 | Hilda Rodriguez Alvarado | Address on File | | | | | | |
| 2528079 | Hilda Rodriguez Beltran | Address on File | | | | | | |
| 2340403 | Hilda Rodriguez Berrios | Address on File | | | | | | |
| 2273668 | Hilda Rodriguez Caraballo | Address on File | | | | | | |
| 2334828 | Hilda Rodriguez Caraballo | Address on File | | | | | | |
| 2328622 | Hilda Rodriguez Colon | Address on File | | | | | | |
| 2514034 | Hilda Rodriguez Cruz | Address on File | | | | | | |
| 2336388 | Hilda Rodriguez Delgado | Address on File | | | | | | |
| 2319291 | Hilda Rodriguez Garcia | Address on File | | | | | | |
| 2444761 | Hilda Rodriguez Gomez | Address on File | | | | | | |
| 2296399 | Hilda Rodriguez Lopez | Address on File | | | | | | |
| 2295588 | Hilda Rodriguez Melendez | Address on File | | | | | | |
| 2313694 | Hilda Rodriguez Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340109 | Hilda Rodriguez Natal | Address on File | | | | | | |
| 2270321 | Hilda Rodriguez Olivieri | Address on File | | | | | | |
| 2325302 | Hilda Rodriguez Rosa | Address on File | | | | | | |
| 2507980 | Hilda Rodriguez Ruiz | Address on File | | | | | | |
| 2333546 | Hilda Rodriguez Soto | Address on File | | | | | | |
| 2307605 | Hilda Rodriguez Torres | Address on File | | | | | | |
| 2466183 | Hilda Rodriguez Torres | Address on File | | | | | | |
| 2304650 | Hilda Roldan Galarza | Address on File | | | | | | |
| 2331742 | Hilda Roldan Morales | Address on File | | | | | | |
| 2289684 | Hilda Rolon Arroyo | Address on File | | | | | | |
| 2337081 | Hilda Rolon Garcia | Address on File | | | | | | |
| 2271817 | Hilda Roman Gerena | Address on File | | | | | | |
| 2313031 | Hilda Roman Rivera | Address on File | | | | | | |
| 2309012 | Hilda Romero Gonzalez | Address on File | | | | | | |
| 2291106 | Hilda Roque Ortiz | Address on File | | | | | | |
| 2281338 | Hilda Rosa Borrero | Address on File | | | | | | |
| 2300705 | Hilda Rosa Perez | Address on File | | | | | | |
| 2285135 | Hilda Rosado Gonzalez | Address on File | | | | | | |
| 2275136 | Hilda Rosado Martinez | Address on File | | | | | | |
| 2325892 | Hilda Rosado Rodriguez | Address on File | | | | | | |
| 2432120 | Hilda Rosado Rosado | Address on File | | | | | | |
| 2298435 | Hilda Rosado Santiago | Address on File | | | | | | |
| 2319087 | Hilda Rosario Ramos | Address on File | | | | | | |
| 2295868 | Hilda Rosario Sanchez | Address on File | | | | | | |
| 2319661 | Hilda Rosario Torres | Address on File | | | | | | |
| 2516404 | Hilda Ruiz Benitez | Address on File | | | | | | |
| 2278689 | Hilda Ruiz Justiniano | Address on File | | | | | | |
| 2313549 | Hilda Ruiz Quinones | Address on File | | | | | | |
| 2529610 | Hilda Ruiz Santiago | Address on File | | | | | | |
| 2288963 | Hilda Ruiz Vega | Address on File | | | | | | |
| 2477067 | HILDA S ACOSTA TORRES | Address on File | | | | | | |
| 2438602 | Hilda S Pedraza Burgos | Address on File | | | | | | |
| 2257530 | Hilda S S Sotomayor Echandy | Address on File | | | | | | |
| 2396120 | Hilda S S Sotomayor Hilda | Address on File | | | | | | |
| 2532113 | Hilda S. Rivera Rivera | Address on File | | | | | | |
| 2343046 | Hilda Sanchez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378363 | Hilda Sanchez Rios | Address on File | | | | | | |
| 2383385 | Hilda Sanchez Rolon | Address on File | | | | | | |
| 2327549 | Hilda Sanchez Viera | Address on File | | | | | | |
| 2373103 | Hilda Santana Garcia | Address on File | | | | | | |
| 2347173 | Hilda Santana Montalvo | Address on File | | | | | | |
| 2321555 | Hilda Santana Rodriguez | Address on File | | | | | | |
| 2309539 | Hilda Santana Sanchez | Address on File | | | | | | |
| 2306797 | Hilda Santiago Anaya | Address on File | | | | | | |
| 2325244 | Hilda Santiago Hernandez | Address on File | | | | | | |
| 2304651 | Hilda Santiago Labrador | Address on File | | | | | | |
| 2390851 | Hilda Santiago Mercado | Address on File | | | | | | |
| 2425405 | Hilda Santiago Mojica | Address on File | | | | | | |
| 2264695 | Hilda Santiago Quinones | Address on File | | | | | | |
| 2298255 | Hilda Santiago Robles | Address on File | | | | | | |
| 2319737 | Hilda Santiago Rodriguez | Address on File | | | | | | |
| 2339923 | Hilda Santiago Rodriguez | Address on File | | | | | | |
| 2264894 | Hilda Santiago Romero | Address on File | | | | | | |
| 2283105 | Hilda Santiago Romero | Address on File | | | | | | |
| 2463145 | Hilda Santiago Romero | Address on File | | | | | | |
| 2383220 | Hilda Santos Berrios | Address on File | | | | | | |
| 2275177 | Hilda Santos Espiet | Address on File | | | | | | |
| 2310980 | Hilda Santos Hernandez | Address on File | | | | | | |
| 2294064 | Hilda Seguinot Fuentes | Address on File | | | | | | |
| 2254226 | Hilda Semidey Pina | Address on File | | | | | | |
| 2507459 | Hilda Serrano Morales | Address on File | | | | | | |
| 2341391 | Hilda Serrano Ramos | Address on File | | | | | | |
| 2321890 | Hilda Serrano Sotomayor | Address on File | | | | | | |
| 2288680 | Hilda Silva Colon | Address on File | | | | | | |
| 2295199 | Hilda Soler Laiz | Address on File | | | | | | |
| 2394298 | Hilda Sonera Sanchez | Address on File | | | | | | |
| 2328212 | Hilda Sostre Droz | Address on File | | | | | | |
| 2340213 | Hilda Soto Rosado | Address on File | | | | | | |
| 2280750 | Hilda Soto Vazquez | Address on File | | | | | | |
| 2287201 | Hilda T Ferrer Zapata | Address on File | | | | | | |
| 2373320 | Hilda Tolentino Acosta | Address on File | | | | | | |
| 2307839 | Hilda Tomas Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261729 | Hilda Torres Alvarado | Address on File | | | | | | |
| 2543821 | Hilda Torres Blanco | Address on File | | | | | | |
| 2335119 | Hilda Torres Cruz | Address on File | | | | | | |
| 2270372 | Hilda Torres Figueroa | Address on File | | | | | | |
| 2313263 | Hilda Torres Hernandez | Address on File | | | | | | |
| 2542526 | Hilda Torres Hernandez | Address on File | | | | | | |
| 2563508 | Hilda Torres Lopez | Address on File | | | | | | |
| 2283763 | Hilda Torres Martinez | Address on File | | | | | | |
| 2383286 | Hilda Torres Martinez | Address on File | | | | | | |
| 2276026 | Hilda Torres Oliveras | Address on File | | | | | | |
| 2263019 | Hilda Torres Ortiz | Address on File | | | | | | |
| 2301633 | Hilda Torres Ortiz | Address on File | | | | | | |
| 2306939 | Hilda Torres Ruiz | Address on File | | | | | | |
| 2279521 | Hilda Torruella Rios | Address on File | | | | | | |
| 2269548 | Hilda Troche Vargas | Address on File | | | | | | |
| 2314329 | Hilda V Negron Rivera | Address on File | | | | | | |
| 2306393 | Hilda V Puig Gomez | Address on File | | | | | | |
| 2258424 | Hilda Valencia Orrials | Address on File | | | | | | |
| 2322000 | Hilda Valentin Cruz | Address on File | | | | | | |
| 2549803 | Hilda Valentin Duarte | Address on File | | | | | | |
| 2272417 | Hilda Valentin Roman | Address on File | | | | | | |
| 2302313 | Hilda Vargas Sanchez | Address on File | | | | | | |
| 2280430 | Hilda Vazquez Montanez | Address on File | | | | | | |
| 2329958 | Hilda Vega Torres | Address on File | | | | | | |
| 2298252 | Hilda Velasco Cerra | Address on File | | | | | | |
| 2440608 | Hilda Velazquez | Address on File | | | | | | |
| 2558739 | Hilda Velazquez Mendez | Address on File | | | | | | |
| 2303165 | Hilda Velazquez Moreno | Address on File | | | | | | |
| 2284621 | Hilda Velez Ortiz | Address on File | | | | | | |
| 2259220 | Hilda Velez Ponce | Address on File | | | | | | |
| 2290952 | Hilda Vera Garcia | Address on File | | | | | | |
| 2262308 | Hilda Viera Ortiz | Address on File | | | | | | |
| 2289352 | Hilda Villalobos Colon | Address on File | | | | | | |
| 2538407 | Hilda Villalongo Velazquez | Address on File | | | | | | |
| 2277550 | Hilda Virella Lopez | Address on File | | | | | | |
| 2427284 | Hilda Y Hernandez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509721 | Hilda Y Irizarry Maldonado | Address on File | | | | | | |
| 2492717 | HILDA Y LOPEZ SANTIAGO | Address on File | | | | | | |
| 2458405 | Hilda Y Rivera Colon | Address on File | | | | | | |
| 2499461 | HILDA Y VIVES SURILLO | Address on File | | | | | | |
| 2437498 | Hilda Y Vizcarrondo Cruz | Address on File | | | | | | |
| 2307157 | Hilda Z Solis Martinez | Address on File | | | | | | |
| 2294184 | Hilda Zayas Cruz | Address on File | | | | | | |
| 2463818 | Hilda Zayas Ortiz | Address on File | | | | | | |
| 2506053 | HILDAELISA  PELLICIER BAHAMUNDI | Address on File | | | | | | |
| 2504964 | HILDALIZ  ORTIZ LOPEZ | Address on File | | | | | | |
| 2492569 | HILDALIZ  VALENTIN ROSADO | Address on File | | | | | | |
| 2542938 | Hildamari Diaz Morales | Address on File | | | | | | |
| 2491050 | HILDANI  RUIZ LUGO | Address on File | | | | | | |
| 2291960 | Hilde Cintron Soto | Address on File | | | | | | |
| 2514673 | Hildebrando Hereter Carrasquillo | Address on File | | | | | | |
| 2285965 | Hildelina Velez Velez | Address on File | | | | | | |
| 2381949 | Hildelisa Carrion Carrion | Address on File | | | | | | |
| 2329215 | Hildelisa Davila Zayas | Address on File | | | | | | |
| 2372624 | Hildelisa Gonzalez Torrents | Address on File | | | | | | |
| 2377109 | Hildelisa Santiago Rodriguez | Address on File | | | | | | |
| 2471644 | HILDELISE  FUNES CARNIAGO | Address on File | | | | | | |
| 2542405 | Hildelss Rodriguez Cepeda | Address on File | | | | | | |
| 2391806 | Hildewaldo Rivera Hoyos | Address on File | | | | | | |
| 2551105 | Hildia Vega Quinones | Address on File | | | | | | |
| 2558163 | Hildiana Sanchez Diaz | Address on File | | | | | | |
| 2497841 | HILDIGARIVET  GARCIA ORTIZ | Address on File | | | | | | |
| 2258188 | Hildo A Diaz | Address on File | | | | | | |
| 2522988 | Hildred D Rivera Garcia | Address on File | | | | | | |
| 2500866 | HILDRED M RODRIGUEZ CORREA | Address on File | | | | | | |
| 2558894 | Hilergio Matos Matos | Address on File | | | | | | |
| 2464601 | Hilerio Alvarez Vicente | Address on File | | | | | | |
| 2425306 | Hilerio Hi Rodriguez | Address on File | | | | | | |
| 2479509 | HILKA I MARRERO MARRERO | Address on File | | | | | | |
| 2520804 | Hillie Oliveras Torres | Address on File | | | | | | |
| 2435640 | Hilmary Colon Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262495 | Hilsa Baez Valentin | Address on File | | | | | | |
| 2474800 | HILSA I ARBELO LUGO | Address on File | | | | | | |
| 2274652 | Hilsa I Morales Solet | Address on File | | | | | | |
| 2470968 | Hilton A Cordero Rosario | Address on File | | | | | | |
| 2446994 | Hilton A Torres Cruz | Address on File | | | | | | |
| 2391996 | Hilton Ayala Casiano | Address on File | | | | | | |
| 2480193 | HILTON G MERCADO TORRELLAS | Address on File | | | | | | |
| 2472396 | HILTON J NARVAEZ ROMERO | Address on File | | | | | | |
| 2547621 | Hilton Martinez Rodriguez | Address on File | | | | | | |
| 2446948 | Hilton Mercado Hernandez | Address on File | | | | | | |
| 2288857 | Hilton Miro Detres | Address on File | | | | | | |
| 2322646 | Hilton Rivera Irizarry | Address on File | | | | | | |
| 2328338 | Hilton Saez Galindo | Address on File | | | | | | |
| 2557840 | Hilwa Khader Rashid | Address on File | | | | | | |
| 2446435 | Himilce Diaz De Hostos | Address on File | | | | | | |
| 2334678 | Himilce Pacheco Garcia | Address on File | | | | | | |
| 2384032 | Himirce Hernandez Gonza | Address on File | | | | | | |
| 2387077 | Himirce Vazquez Rivera | Address on File | | | | | | |
| 2478127 | HINDA L PEREZ CORDERO | Address on File | | | | | | |
| 2506235 | HINTON M NEGRON TORRES | Address on File | | | | | | |
| 2338922 | Hipolita Carrucini Delgado | Address on File | | | | | | |
| 2312482 | Hipolita Castro Flecha | Address on File | | | | | | |
| 2315273 | Hipolita Cruz Hernandez | Address on File | | | | | | |
| 2310151 | Hipolita Cruz Venegas | Address on File | | | | | | |
| 2340806 | Hipolita Cuascut Babilonia | Address on File | | | | | | |
| 2269152 | Hipolita De Jesus Vega | Address on File | | | | | | |
| 2303590 | Hipolita E E Ruiz Fantauzzi | Address on File | | | | | | |
| 2316830 | Hipolita Garcia Lozada | Address on File | | | | | | |
| 2314981 | Hipolita Garcia Prieto | Address on File | | | | | | |
| 2371791 | Hipolita Gonzalez Silva | Address on File | | | | | | |
| 2396483 | Hipolita L Luna Hipolita | Address on File | | | | | | |
| 2333325 | Hipolita Merced Velez | Address on File | | | | | | |
| 2272700 | Hipolita Nieves Santana | Address on File | | | | | | |
| 2339034 | Hipolita Pagan Garcia | Address on File | | | | | | |
| 2319071 | Hipolita Perez Reyes | Address on File | | | | | | |
| 2336971 | Hipolita Rios Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347719 | Hipolita Rivera De Jesus | Address on File | | | | | | |
| 2297962 | Hipolita Rivera Valles | Address on File | | | | | | |
| 2316322 | Hipolita Robles Gomez | Address on File | | | | | | |
| 2313715 | Hipolita Rodriguez Claudio | Address on File | | | | | | |
| 2262338 | Hipolita Rodriguez Rodriguez | Address on File | | | | | | |
| 2282391 | Hipolita Rosado Hipolita | Address on File | | | | | | |
| 2306751 | Hipolita Rosado Valentin | Address on File | | | | | | |
| 2318872 | Hipolita Rosario Carmona | Address on File | | | | | | |
| 2326923 | Hipolita Sanchez Nunez | Address on File | | | | | | |
| 2292745 | Hipolita Sanchez Rivera | Address on File | | | | | | |
| 2300786 | Hipolita Seda Torres | Address on File | | | | | | |
| 2280555 | Hipolita Velazquez Valentin | Address on File | | | | | | |
| 2476254 | HIPOLITO  LOPEZ MELENDEZ | Address on File | | | | | | |
| 2487892 | HIPOLITO  RIOS GALBAN | Address on File | | | | | | |
| 2489825 | HIPOLITO  RIVERA SANTOS | Address on File | | | | | | |
| 2479483 | HIPOLITO  SUAREZ VELAZQUEZ | Address on File | | | | | | |
| 2475853 | HIPOLITO  VAZQUEZ GARCIA | Address on File | | | | | | |
| 2261302 | Hipolito A Serrano Perez | Address on File | | | | | | |
| 2324038 | Hipolito Acevedo Rosario | Address on File | | | | | | |
| 2321431 | Hipolito Adorno Diaz | Address on File | | | | | | |
| 2512000 | Hipolito Almodovar Melendez | Address on File | | | | | | |
| 2294774 | Hipolito Alvira Figueroa | Address on File | | | | | | |
| 2510036 | Hipolito Ayala Ortiz | Address on File | | | | | | |
| 2277439 | Hipolito Bones Diaz | Address on File | | | | | | |
| 2286779 | Hipolito Carrasquillo Hipolito | Address on File | | | | | | |
| 2333912 | Hipolito Casiano Collazo | Address on File | | | | | | |
| 2261063 | Hipolito Castro Sierra | Address on File | | | | | | |
| 2308108 | Hipolito Cintron Pantoja | Address on File | | | | | | |
| 2464620 | Hipolito Claudio Montanez | Address on File | | | | | | |
| 2295698 | Hipolito Correa Aguilar | Address on File | | | | | | |
| 2396369 | Hipolito Crespo Camacho | Address on File | | | | | | |
| 2381020 | Hipolito Cruz Lopez | Address on File | | | | | | |
| 2462354 | Hipolito Davila Laboy | Address on File | | | | | | |
| 2308599 | Hipolito De Jesus Santiago | Address on File | | | | | | |
| 2324290 | Hipolito Del Valle | Address on File | | | | | | |
| 2294284 | Hipolito Delgado Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559430 | Hipolito Diaz Heredia | Address on File | | | | | | |
| 2339674 | Hipolito Diaz Resto | Address on File | | | | | | |
| 2393040 | Hipolito Fernandez Cornier | Address on File | | | | | | |
| 2284531 | Hipolito Figueroa Garcia | Address on File | | | | | | |
| 2270875 | Hipolito Figueroa Rodriguez | Address on File | | | | | | |
| 2379748 | Hipolito Font Rios | Address on File | | | | | | |
| 2388692 | Hipolito Fontanez Diaz | Address on File | | | | | | |
| 2394326 | Hipolito Fuentes Torres | Address on File | | | | | | |
| 2390639 | Hipolito Galindez Resto | Address on File | | | | | | |
| 2460685 | Hipolito Garcia De Thomas | Address on File | | | | | | |
| 2290634 | Hipolito Garcia Lopez | Address on File | | | | | | |
| 2394873 | Hipolito Garcia Ramos | Address on File | | | | | | |
| 2288202 | Hipolito Garcia Rodriguez | Address on File | | | | | | |
| 2280161 | Hipolito Gonzalez Gonzalez | Address on File | | | | | | |
| 2277900 | Hipolito Gracia Cruz | Address on File | | | | | | |
| 2441453 | Hipolito Heredia Marcano | Address on File | | | | | | |
| 2338325 | Hipolito Hernandez Silva | Address on File | | | | | | |
| 2305827 | Hipolito Lebron Lebron | Address on File | | | | | | |
| 2280767 | Hipolito Longo Carrasquillo | Address on File | | | | | | |
| 2307422 | Hipolito Lopez Acosta | Address on File | | | | | | |
| 2267151 | Hipolito Lopez Hernandez | Address on File | | | | | | |
| 2333666 | Hipolito Lopez Pacheco | Address on File | | | | | | |
| 2276190 | Hipolito Los Santos | Address on File | | | | | | |
| 2269552 | Hipolito Marcano Camacho | Address on File | | | | | | |
| 2277804 | Hipolito Marcano Melendez | Address on File | | | | | | |
| 2275661 | Hipolito Martinez Cabrera | Address on File | | | | | | |
| 2340243 | Hipolito Martinez Mora | Address on File | | | | | | |
| 2534892 | Hipolito Martinez Nazario | Address on File | | | | | | |
| 2295114 | Hipolito Martinez Ramos | Address on File | | | | | | |
| 2323708 | Hipolito Medero Molina | Address on File | | | | | | |
| 2264726 | Hipolito Melendez Flores | Address on File | | | | | | |
| 2329941 | Hipolito Merced Negron | Address on File | | | | | | |
| 2291133 | Hipolito Montanez Flores | Address on File | | | | | | |
| 2424790 | Hipolito Morales Cintron | Address on File | | | | | | |
| 2371650 | Hipolito O Farrill Nieves | Address on File | | | | | | |
| 2267473 | Hipolito Ocasio Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274574 | Hipolito O'Neill Lopez | Address on File | | | | | | |
| 2450189 | Hipolito Orozco Serrano | Address on File | | | | | | |
| 2341578 | Hipolito Ortiz Munoz | Address on File | | | | | | |
| 2464419 | Hipolito Otero Ramos | Address on File | | | | | | |
| 2288511 | Hipolito Padilla Martinez | Address on File | | | | | | |
| 2553147 | Hipolito Pena Davila | Address on File | | | | | | |
| 2548060 | Hipolito Perez Rivera | Address on File | | | | | | |
| 2300073 | Hipolito Pitre Maldonado | Address on File | | | | | | |
| 2306382 | Hipolito Pizarro Figueroa | Address on File | | | | | | |
| 2323297 | Hipolito Quinones Sotomayor | Address on File | | | | | | |
| 2275279 | Hipolito Reyes Artaches | Address on File | | | | | | |
| 2301993 | Hipolito Reyes Gonzalez | Address on File | | | | | | |
| 2321931 | Hipolito Reyes Ortiz | Address on File | | | | | | |
| 2536768 | Hipolito Rivera De Jesus | Address on File | | | | | | |
| 2286856 | Hipolito Rivera Delgado | Address on File | | | | | | |
| 2459348 | Hipolito Rivera Hernandez | Address on File | | | | | | |
| 2377067 | Hipolito Rivera Rios | Address on File | | | | | | |
| 2268637 | Hipolito Rivera Rivera | Address on File | | | | | | |
| 2319336 | Hipolito Rivera Rodriguez | Address on File | | | | | | |
| 2438104 | Hipolito Rivera Rodriguez | Address on File | | | | | | |
| 2291283 | Hipolito Rivera Santos | Address on File | | | | | | |
| 2391156 | Hipolito Robles Suarez | Address on File | | | | | | |
| 2267338 | Hipolito Rodriguez Lopez | Address on File | | | | | | |
| 2290961 | Hipolito Rosado Vazquez | Address on File | | | | | | |
| 2384714 | Hipolito Sanchez Torres | Address on File | | | | | | |
| 2265751 | Hipolito Santiago Lator | Address on File | | | | | | |
| 2398802 | Hipolito Santos Anaya | Address on File | | | | | | |
| 2321642 | Hipolito Santos Clemente | Address on File | | | | | | |
| 2306910 | Hipolito Serrano Baez | Address on File | | | | | | |
| 2565598 | Hipolito Tirado Cruz | Address on File | | | | | | |
| 2324314 | Hipolito Torres Lopez | Address on File | | | | | | |
| 2264076 | Hipolito Torres Machado | Address on File | | | | | | |
| 2457156 | Hipolito Torres Zayas | Address on File | | | | | | |
| 2301896 | Hipolito Trinidad Maldonado | Address on File | | | | | | |
| 2449718 | Hipolito Ubiles Ubiles | Address on File | | | | | | |
| 2329346 | Hipolito Valdes Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386597 | Hipolito Vanterpool Rodriguez | Address on File | | | | | | |
| 2273819 | Hipolito Vazquez Perez | Address on File | | | | | | |
| 2391028 | Hipolito Vega Cortes | Address on File | | | | | | |
| 2280843 | Hipolito Vega Montes | Address on File | | | | | | |
| 2553703 | Hipolito Velazquez Rodriguez | Address on File | | | | | | |
| 2554760 | Hipolito Velez | Address on File | | | | | | |
| 2293004 | Hipolito Vicens Oquendo | Address on File | | | | | | |
| 2281735 | Hipolito Villegas Alicea | Address on File | | | | | | |
| 2384241 | Hipolito Zaragoza Lopez | Address on File | | | | | | |
| 2304463 | Hiraida Medina Gonzalez | Address on File | | | | | | |
| 2478921 | HIRALDO  LUGO CAMACHO | Address on File | | | | | | |
| 2534170 | Hiraldo C Gonzalejuan | Address on File | | | | | | |
| 2551236 | Hiraldo Carrasq U Illo, Sheila In Es | Address on File | | | | | | |
| 2409979 | HIRALDO DIAZ,JESUS E | Address on File | | | | | | |
| 2529917 | Hiraldo Figueroa Maria C | Address on File | | | | | | |
| 2529965 | Hiraldo Figueroa Myriam | Address on File | | | | | | |
| 2419785 | HIRALDO HANCE,MIGDALIA | Address on File | | | | | | |
| 2551931 | Hiraldo Hi Santiago | Address on File | | | | | | |
| 2422574 | HIRALDO HUERTAS,CARLOS M | Address on File | | | | | | |
| 2534306 | Hiraldo J Falu | Address on File | | | | | | |
| 2564890 | Hiraldo Morales Jessica | Address on File | | | | | | |
| 2360527 | HIRALDO PEREZ,CARMEN M | Address on File | | | | | | |
| 2542295 | Hiraldo Ramon Miguel | Address on File | | | | | | |
| 2410138 | HIRALDO RIVERA,MARIA L | Address on File | | | | | | |
| 2418865 | HIRALDO RIVERA,PATRIA L | Address on File | | | | | | |
| 2490545 | HIRAM  BURGOS LOPEZ | Address on File | | | | | | |
| 2497800 | HIRAM  CORDERO RIVERA | Address on File | | | | | | |
| 2478769 | HIRAM  DEL VALLE ORTIZ | Address on File | | | | | | |
| 2480012 | HIRAM  DELGADO RIVAS | Address on File | | | | | | |
| 2479978 | HIRAM  JIMENEZ ECHEVARRIA | Address on File | | | | | | |
| 2501844 | HIRAM  LOPEZ MENDEZ | Address on File | | | | | | |
| 2494413 | HIRAM  MALDONADO REYES | Address on File | | | | | | |
| 2479434 | HIRAM  ORTIZ PENALVERTY | Address on File | | | | | | |
| 2480675 | HIRAM  RIVERA RIVERA | Address on File | | | | | | |
| 2480482 | HIRAM  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2481404 | HIRAM  RODRIGUEZ VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2492579 | HIRAM  VALDES DE JESUS | Address on File | | | | | | |
| 2486001 | HIRAM  VALLE MARTINEZ | Address on File | | | | | | |
| 2558730 | Hiram A Acevedo Colon | Address on File | | | | | | |
| 2471076 | Hiram A Cerezo De Jesus | Address on File | | | | | | |
| 2519375 | Hiram A Hidalgo Roman | Address on File | | | | | | |
| 2522434 | Hiram A Oliver Baez | Address on File | | | | | | |
| 2440700 | Hiram A Rivera | Address on File | | | | | | |
| 2455654 | Hiram A Rodriguez Ruiz | Address on File | | | | | | |
| 2442901 | Hiram A Stella Diaz | Address on File | | | | | | |
| 2517062 | Hiram A. Diaz Diaz | Address on File | | | | | | |
| 2268216 | Hiram Acevedo Gonzalez | Address on File | | | | | | |
| 2379443 | Hiram Acevedo Hidalgo | Address on File | | | | | | |
| 2320770 | Hiram Acosta Martinez | Address on File | | | | | | |
| 2463786 | Hiram Acosta Ruiz | Address on File | | | | | | |
| 2551014 | Hiram Adorno | Address on File | | | | | | |
| 2433382 | Hiram Adorno Figueroa | Address on File | | | | | | |
| 2434329 | Hiram Alejandro Rosario | Address on File | | | | | | |
| 2562155 | Hiram Alicea Alicea | Address on File | | | | | | |
| 2383953 | Hiram Almodovar Rosado | Address on File | | | | | | |
| 2317516 | Hiram Amundaray Zeno | Address on File | | | | | | |
| 2318355 | Hiram Aquino Ruiz | Address on File | | | | | | |
| 2553004 | Hiram Aquinones Hernandez | Address on File | | | | | | |
| 2396298 | Hiram Avila Gonzalez | Address on File | | | | | | |
| 2380760 | Hiram Barbosa Ruiz | Address on File | | | | | | |
| 2325306 | Hiram Benitez Santiago | Address on File | | | | | | |
| 2439400 | Hiram Bermudez Capacetti | Address on File | | | | | | |
| 2302896 | Hiram Berrios Figueroa | Address on File | | | | | | |
| 2399017 | Hiram Berrios Ortiz | Address on File | | | | | | |
| 2294678 | Hiram Bonet Justiniano | Address on File | | | | | | |
| 2302007 | Hiram Calvo Ruiz | Address on File | | | | | | |
| 2319208 | Hiram Candelaria Rivera | Address on File | | | | | | |
| 2455316 | Hiram Caraballo Rosario | Address on File | | | | | | |
| 2544154 | Hiram Caraballo Santiago | Address on File | | | | | | |
| 2261769 | Hiram Cardona Quinones | Address on File | | | | | | |
| 2262576 | Hiram Cintron Cruz | Address on File | | | | | | |
| 2465303 | Hiram Claudio Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321977 | Hiram Collado Rivera | Address on File | | | | | | |
| 2391797 | Hiram Colon Melendez | Address on File | | | | | | |
| 2396609 | Hiram Colon Vazquez | Address on File | | | | | | |
| 2257113 | Hiram Conty Caban | Address on File | | | | | | |
| 2533533 | Hiram Cruz | Address on File | | | | | | |
| 2254057 | Hiram Cruz Natal | Address on File | | | | | | |
| 2513496 | Hiram D Comas Berrocales | Address on File | | | | | | |
| 2538811 | Hiram D Otero Vega | Address on File | | | | | | |
| 2478659 | HIRAM D SOTO TALAVERA | Address on File | | | | | | |
| 2548946 | Hiram D Velazquez Morales | Address on File | | | | | | |
| 2541177 | Hiram D. Perez Leon | Address on File | | | | | | |
| 2384847 | Hiram Declet Declet | Address on File | | | | | | |
| 2465305 | Hiram Denis Quinones | Address on File | | | | | | |
| 2436717 | Hiram E Miranda | Address on File | | | | | | |
| 2544831 | Hiram F Vera Lopez | Address on File | | | | | | |
| 2552530 | Hiram Feliciano Bonilla | Address on File | | | | | | |
| 2255803 | Hiram Fernandez Martinez | Address on File | | | | | | |
| 2463165 | Hiram Fernandez Martinez | Address on File | | | | | | |
| 2563167 | Hiram Figueroa Cabrera | Address on File | | | | | | |
| 2254381 | Hiram Fres Camacho | Address on File | | | | | | |
| 2437362 | Hiram G Cruz Santiago | Address on File | | | | | | |
| 2262283 | Hiram G G Ayala Zaragoza | Address on File | | | | | | |
| 2460786 | Hiram Gomez | Address on File | | | | | | |
| 2259950 | Hiram Gomez Hernandez | Address on File | | | | | | |
| 2305727 | Hiram Gonzalez | Address on File | | | | | | |
| 2335709 | Hiram Gonzalez Cuevas | Address on File | | | | | | |
| 2561458 | Hiram Gonzalez Heredia | Address on File | | | | | | |
| 2285196 | Hiram Gonzalez Hernandez | Address on File | | | | | | |
| 2463780 | Hiram Gonzalez Maldonado | Address on File | | | | | | |
| 2294311 | Hiram Gonzalez Mendez | Address on File | | | | | | |
| 2322619 | Hiram Gonzalez Perez | Address on File | | | | | | |
| 2388511 | Hiram Gonzalez Rivera | Address on File | | | | | | |
| 2379611 | Hiram Guenard Santiago | Address on File | | | | | | |
| 2310594 | Hiram Hernande Cummings | Address on File | | | | | | |
| 2288711 | Hiram Hernandez Pagan | Address on File | | | | | | |
| 2444642 | Hiram Hernandez Resto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467914 | Hiram Hernandez Silva | Address on File | | | | | | |
| 2454320 | Hiram Hi Figueroa | Address on File | | | | | | |
| 2254666 | Hiram Hidalgo Cardona | Address on File | | | | | | |
| 2398143 | Hiram J Cordova Ferrer | Address on File | | | | | | |
| 2342207 | Hiram J Criado Garcia | Address on File | | | | | | |
| 2398328 | Hiram J Maldonado Villamil | Address on File | | | | | | |
| 2346538 | Hiram Jimenez Barreto | Address on File | | | | | | |
| 2254788 | Hiram Jimenez Melendez | Address on File | | | | | | |
| 2535968 | Hiram Jlandrau Ortiz | Address on File | | | | | | |
| 2397100 | Hiram Juarbe Dominguez | Address on File | | | | | | |
| 2389190 | Hiram L Colon Rodriguez | Address on File | | | | | | |
| 2378545 | Hiram Landrau Hernandez | Address on File | | | | | | |
| 2512517 | Hiram Lbones Vargas | Address on File | | | | | | |
| 2335447 | Hiram Lopez Morales | Address on File | | | | | | |
| 2554348 | Hiram Lopez Ramos | Address on File | | | | | | |
| 2279770 | Hiram Lorenzo Sanchez | Address on File | | | | | | |
| 2462637 | Hiram Lugo Cortijo | Address on File | | | | | | |
| 2459767 | Hiram Lugo Ramos | Address on File | | | | | | |
| 2532012 | Hiram Luna Alvarez | Address on File | | | | | | |
| 2523192 | Hiram M Maldonado Cortes | Address on File | | | | | | |
| 2343616 | Hiram Maldonado Rivera | Address on File | | | | | | |
| 2262773 | Hiram Maldonado Tirado | Address on File | | | | | | |
| 2274692 | Hiram Marcano Montanez | Address on File | | | | | | |
| 2331566 | Hiram Martinez Carrero | Address on File | | | | | | |
| 2388924 | Hiram Martinez Colon | Address on File | | | | | | |
| 2549917 | Hiram Martinez Morales | Address on File | | | | | | |
| 2313079 | Hiram Martinez Ruiz | Address on File | | | | | | |
| 2281009 | Hiram Massini Padilla | Address on File | | | | | | |
| 2265883 | Hiram Melendez Cordova | Address on File | | | | | | |
| 2399150 | Hiram Melendez Martinez | Address on File | | | | | | |
| 2393382 | Hiram Melendez Torrellas | Address on File | | | | | | |
| 2388306 | Hiram Melendez Torres | Address on File | | | | | | |
| 2465772 | Hiram Mendez Mendez | Address on File | | | | | | |
| 2537042 | Hiram Mendez Nieves | Address on File | | | | | | |
| 2393978 | Hiram Mendez Perez | Address on File | | | | | | |
| 2257429 | Hiram Mercado Zayas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326176 | Hiram Mont Andujar | Address on File | | | | | | |
| 2564706 | Hiram Montes Rosario | Address on File | | | | | | |
| 2297951 | Hiram Morales Gonzalez | Address on File | | | | | | |
| 2256420 | Hiram Morales Ramirez | Address on File | | | | | | |
| 2451716 | Hiram Morales Ramirez | Address on File | | | | | | |
| 2329369 | Hiram Morales Ruiz | Address on File | | | | | | |
| 2548275 | Hiram Munoz | Address on File | | | | | | |
| 2312159 | Hiram Negron Lopez | Address on File | | | | | | |
| 2387907 | Hiram Nieves Velez | Address on File | | | | | | |
| 2437250 | Hiram Nunez Torres | Address on File | | | | | | |
| 2552143 | Hiram Ortiz Garcia | Address on File | | | | | | |
| 2393667 | Hiram Ortiz Rodriguez | Address on File | | | | | | |
| 2439110 | Hiram Otero Montalvan | Address on File | | | | | | |
| 2378608 | Hiram Pagan Aviles | Address on File | | | | | | |
| 2465502 | Hiram Pagan Rios | Address on File | | | | | | |
| 2434610 | Hiram Pe?A Roldan | Address on File | | | | | | |
| 2302915 | Hiram Pena Quinones | Address on File | | | | | | |
| 2521861 | Hiram Perez Nieves | Address on File | | | | | | |
| 2548883 | Hiram Pesante Carrion | Address on File | | | | | | |
| 2320449 | Hiram Quiles Juarbe | Address on File | | | | | | |
| 2344991 | Hiram R Cruz Alvarez | Address on File | | | | | | |
| 2437522 | Hiram R Ortiz Vazquez | Address on File | | | | | | |
| 2554497 | Hiram R Pe?A Velez | Address on File | | | | | | |
| 2312028 | Hiram Ramos Morales | Address on File | | | | | | |
| 2398764 | Hiram Rios Hiram | Address on File | | | | | | |
| 2512999 | Hiram Rios Rodriguez | Address on File | | | | | | |
| 2434786 | Hiram Rivera Alvarez | Address on File | | | | | | |
| 2278809 | Hiram Rivera Cabrera | Address on File | | | | | | |
| 2451488 | Hiram Rivera Encarnacion | Address on File | | | | | | |
| 2465099 | Hiram Rivera Gonzalez | Address on File | | | | | | |
| 2379495 | Hiram Rivera Hernandez | Address on File | | | | | | |
| 2455908 | Hiram Rivera Hernandez | Address on File | | | | | | |
| 2458093 | Hiram Rivera Martinez | Address on File | | | | | | |
| 2463481 | Hiram Rivera Mass | Address on File | | | | | | |
| 2519978 | Hiram Rivera Mu?Iz | Address on File | | | | | | |
| 2426653 | Hiram Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270065 | Hiram Rivera Rivera | Address on File | | | | | | |
| 2428940 | Hiram Rivera Rodriguez | Address on File | | | | | | |
| 2519957 | Hiram Rivera Rodriguez | Address on File | | | | | | |
| 2266871 | Hiram Rivera Roman | Address on File | | | | | | |
| 2554494 | Hiram Rivera Santiago | Address on File | | | | | | |
| 2425772 | Hiram Rivera Santos | Address on File | | | | | | |
| 2320365 | Hiram Rodriguez Ayala | Address on File | | | | | | |
| 2307165 | Hiram Rodriguez Bermudez | Address on File | | | | | | |
| 2457338 | Hiram Rodriguez Calixto | Address on File | | | | | | |
| 2460768 | Hiram Rodriguez Estrada | Address on File | | | | | | |
| 2306646 | Hiram Rodriguez Gerena | Address on File | | | | | | |
| 2513334 | Hiram Rodriguez Gracia | Address on File | | | | | | |
| 2273942 | Hiram Rodríguez Pacheco | Address on File | | | | | | |
| 2543913 | Hiram Rodriguez Robles | Address on File | | | | | | |
| 2395933 | Hiram Roman Cosme | Address on File | | | | | | |
| 2446984 | Hiram Roman Ruiz | Address on File | | | | | | |
| 2512441 | Hiram Rosa Marrero | Address on File | | | | | | |
| 2273985 | Hiram Rosado Pagan | Address on File | | | | | | |
| 2561938 | Hiram Rosario Torres | Address on File | | | | | | |
| 2397245 | Hiram Ruiz Rodriguez | Address on File | | | | | | |
| 2468431 | Hiram Salas Sanchez | Address on File | | | | | | |
| 2459015 | Hiram Sanchez Cruz | Address on File | | | | | | |
| 2399804 | Hiram Sanchez Martinez | Address on File | | | | | | |
| 2390878 | Hiram Sanchez Sanchez | Address on File | | | | | | |
| 2449689 | Hiram Santiago Alvarado | Address on File | | | | | | |
| 2519184 | Hiram Santiago Baez | Address on File | | | | | | |
| 2537713 | Hiram Santiago Plaza | Address on File | | | | | | |
| 2284287 | Hiram Serrano Nieves | Address on File | | | | | | |
| 2456057 | Hiram Soto Caban | Address on File | | | | | | |
| 2388552 | Hiram Soto Hernandez | Address on File | | | | | | |
| 2330079 | Hiram Soto Rivera | Address on File | | | | | | |
| 2466388 | Hiram Soto Talavera | Address on File | | | | | | |
| 2391403 | Hiram Stuart Beltran | Address on File | | | | | | |
| 2266274 | Hiram Suarez Delgado | Address on File | | | | | | |
| 2559500 | Hiram Toro Aviles | Address on File | | | | | | |
| 2524295 | Hiram Torres Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260233 | Hiram Torres Carreno | Address on File | | | | | | |
| 2537477 | Hiram Torres Cruz | Address on File | | | | | | |
| 2537536 | Hiram Torres Estremera | Address on File | | | | | | |
| 2336269 | Hiram Torres Ortiz | Address on File | | | | | | |
| 2313289 | Hiram Torres Padilla | Address on File | | | | | | |
| 2341048 | Hiram Torres Rivera | Address on File | | | | | | |
| 2464340 | Hiram Torres Rivera | Address on File | | | | | | |
| 2460619 | Hiram Valdes | Address on File | | | | | | |
| 2259750 | Hiram Valentin De Jesus | Address on File | | | | | | |
| 2265099 | Hiram Valentin Soto | Address on File | | | | | | |
| 2268321 | Hiram Vazquez Bermudez | Address on File | | | | | | |
| 2563381 | Hiram Vazquez Marrero | Address on File | | | | | | |
| 2267398 | Hiram Vega Perez | Address on File | | | | | | |
| 2555935 | Hiram Vega Perez | Address on File | | | | | | |
| 2468511 | Hiram Velazquez Rivera | Address on File | | | | | | |
| 2463823 | Hiram Velazquez Rodriguez | Address on File | | | | | | |
| 2436143 | Hiram Velez Colon | Address on File | | | | | | |
| 2426806 | Hiram Velez Echevarria | Address on File | | | | | | |
| 2309480 | Hiram Velez Quintana | Address on File | | | | | | |
| 2293060 | Hiram Velez Rodriguez | Address on File | | | | | | |
| 2383501 | Hiram Vera Negron | Address on File | | | | | | |
| 2320541 | Hiram Vidro Alicea | Address on File | | | | | | |
| 2466546 | Hiram Villafane Centeno | Address on File | | | | | | |
| 2447301 | Hiram Zayas Rivera | Address on File | | | | | | |
| 2480093 | HIRAN  CABAN CORTES | Address on File | | | | | | |
| 2433328 | Hiran Febles Torres | Address on File | | | | | | |
| 2531301 | Hiran Guenard Martinez | Address on File | | | | | | |
| 2321076 | Hiran Rivera Colon | Address on File | | | | | | |
| 2508474 | Hiranies Soto Sanchez | Address on File | | | | | | |
| 2491351 | HIRASEMA  DIAZ CONDE | Address on File | | | | | | |
| 2533391 | Hiraul Oyola Molina | Address on File | | | | | | |
| 2501424 | HIRAVELISS  MATOS PINERO | Address on File | | | | | | |
| 2381139 | Hirohildo Sotomayor Jesus | Address on File | | | | | | |
| 2557715 | Hirohito Torres Diaz | Address on File | | | | | | |
| 2500539 | HIURISAN  CASTRO ZAYAS | Address on File | | | | | | |
| 2478852 | HJALMAR  LOPEZ FERNANDEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279129 | Hjalmar L Flax Guarch | Address on File | | | | | | |
| 2548505 | Hjalmar Martinez | Address on File | | | | | | |
| 2514105 | Hodemarys Ayala Escalera | Address on File | | | | | | |
| 2409450 | HODGE RAMOS,NORMA I | Address on File | | | | | | |
| 2367812 | HODGE RUIZ,ANGEL | Address on File | | | | | | |
| 2403833 | HODGES CASTRO,ILEANA | Address on File | | | | | | |
| 2500390 | HOGLA R OCASIO REILLO | Address on File | | | | | | |
| 2298349 | Hogla Serrano Canas | Address on File | | | | | | |
| 2331639 | Hogla Serrano Canas | Address on File | | | | | | |
| 2427147 | Hojilda H Rodriguez Rios | Address on File | | | | | | |
| 2454528 | Holando Ho Suarez | Address on File | | | | | | |
| 2546156 | Holando Rodriguez Rodriguez | Address on File | | | | | | |
| 2428605 | Holgibe Garcia Tavarez | Address on File | | | | | | |
| 2566395 | Hollister Gutierrez Cepeda | Address on File | | | | | | |
| 2397886 | Holvin A Velez Pacheco | Address on File | | | | | | |
| 2458307 | Holvin Crespo Moya | Address on File | | | | | | |
| 2488351 | HOLVIN E AVILES CARMONA | Address on File | | | | | | |
| 2494304 | HOLVIN E GARCIA MALDONADO | Address on File | | | | | | |
| 2522369 | Holvin L Dorta Cortes | Address on File | | | | | | |
| 2566381 | Holvin M Perez Perez | Address on File | | | | | | |
| 2463157 | Holvin Vargas Robles | Address on File | | | | | | |
| 2311434 | Holvin Velez Agosto | Address on File | | | | | | |
| 2349594 | HOLVINO ROSADO,DOLORES | Address on File | | | | | | |
| 2530713 | Holvyn Rios Perez | Address on File | | | | | | |
| 2429355 | Homaira Gonzalez Colon | Address on File | | | | | | |
| 2501227 | HOMAR E TORRES CINTRON | Address on File | | | | | | |
| 2304074 | Homar Guadalupe Lorenzo | Address on File | | | | | | |
| 2454152 | Homar Ho Herrera | Address on File | | | | | | |
| 2552250 | Homar Pillet Lugo | Address on File | | | | | | |
| 2540870 | Homar Santiago Negron | Address on File | | | | | | |
| 2347432 | Homat Mercado Rosa | Address on File | | | | | | |
| 2525597 | Homell Vazquez Correa | Address on File | | | | | | |
| 2433305 | Homero Lopez Reyes | Address on File | | | | | | |
| 2345990 | Homero Rivera Negron | Address on File | | | | | | |
| 2260132 | Homero Rivera Perez | Address on File | | | | | | |
| 2430298 | Homero Rosa Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447898 | Homero Sugranes Torres | Address on File | | | | | | |
| 2367115 | HOMS NAVARRO,PAULA I | Address on File | | | | | | |
| 2407580 | HOMS RODRIGUEZ,ANA I | Address on File | | | | | | |
| 2426596 | Honelly H Guadalupe Alvarez | Address on File | | | | | | |
| 2411244 | HONNESS QUINONES,MADELINE | Address on File | | | | | | |
| 2279011 | Honorato Laza Gonzalez | Address on File | | | | | | |
| 2291407 | Honoria Martinez Torres | Address on File | | | | | | |
| 2526994 | Honoria Orria Mercado | Address on File | | | | | | |
| 2307141 | Honoria Vazquez Rivera | Address on File | | | | | | |
| 2295377 | Honorio Adorno Lorenzan | Address on File | | | | | | |
| 2458023 | Honorio De Jesus Gomez | Address on File | | | | | | |
| 2382454 | Honorio Gonzalez Montalvo | Address on File | | | | | | |
| 2522563 | Honorio J Gonzalez Negron | Address on File | | | | | | |
| 2561983 | Honorio L Santana De La Cruz | Address on File | | | | | | |
| 2345308 | Honorio Matos Oliveras | Address on File | | | | | | |
| 2383820 | Honorio Morales Cadiz | Address on File | | | | | | |
| 2534963 | Honorio Ramos | Address on File | | | | | | |
| 2450437 | Honoris M Machado Marquez | Address on File | | | | | | |
| 2460124 | Honoris M Machado Marquez | Address on File | | | | | | |
| 2270656 | Hope C Hemphill Oshaughnessy | Address on File | | | | | | |
| 2377614 | Hope Torres Velez | Address on File | | | | | | |
| 2365351 | HOPPER ALDARONDO,JERRY | Address on File | | | | | | |
| 2518826 | Horace F Williams Mangual | Address on File | | | | | | |
| 2488273 | HORACIO  ALCARAZ VELAZQUEZ | Address on File | | | | | | |
| 2479931 | HORACIO  CRUZ VAZQUEZ | Address on File | | | | | | |
| 2493080 | HORACIO  GARCIA FEBUS | Address on File | | | | | | |
| 2434675 | Horacio Alvarado Matos | Address on File | | | | | | |
| 2379240 | Horacio Cora Salgado | Address on File | | | | | | |
| 2392172 | Horacio G Aponte Selles | Address on File | | | | | | |
| 2378138 | Horacio Gilot Melendez | Address on File | | | | | | |
| 2298548 | Horacio Gonzalez Torres | Address on File | | | | | | |
| 2295983 | Horacio Guevara Santiago | Address on File | | | | | | |
| 2425673 | Horacio H Guzman Hernandez | Address on File | | | | | | |
| 2468073 | Horacio J Ayala Ortiz | Address on File | | | | | | |
| 2455768 | Horacio Lopez Santiago | Address on File | | | | | | |
| 2398952 | Horacio Maldonado Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333420 | Horacio Mangual Sosa | Address on File | | | | | | |
| 2321017 | Horacio Martinez Santiago | Address on File | | | | | | |
| 2307748 | Horacio Matos Collazo | Address on File | | | | | | |
| 2375986 | Horacio Oliveras Iturrino | Address on File | | | | | | |
| 2561793 | Horacio Ortiz Cruz | Address on File | | | | | | |
| 2340375 | Horacio Ozuna Guiller | Address on File | | | | | | |
| 2390828 | Horacio Rivera Fuentes | Address on File | | | | | | |
| 2313613 | Horacio Rojas Ortiz | Address on File | | | | | | |
| 2380385 | Horacio Santiago Rivera | Address on File | | | | | | |
| 2276409 | Horacio Soto Gonzalez | Address on File | | | | | | |
| 2380406 | Horacio Torres Negron | Address on File | | | | | | |
| 2443151 | Horadin Ortiz Morales | Address on File | | | | | | |
| 2384818 | Horeste Rivera Rosario | Address on File | | | | | | |
| 2367276 | HORNEDO MALDONADO,HAYDEE | Address on File | | | | | | |
| 2401705 | HORNEDO SANCHEZ,CARMEN A | Address on File | | | | | | |
| 2353143 | HORTA CRUZ,ENRIQUE F | Address on File | | | | | | |
| 2419100 | HORTA ENCARNACION,YOLANDA | Address on File | | | | | | |
| 2364806 | HORTA GONZALEZ,ROSA | Address on File | | | | | | |
| 2563761 | Horta Reyes Aida I | Address on File | | | | | | |
| 2495744 | HORTENCIA  ACEVEDO AGOSTO | Address on File | | | | | | |
| 2286248 | Hortencia Castro Reyes | Address on File | | | | | | |
| 2462502 | Hortencia Dalmau Rodriguez | Address on File | | | | | | |
| 2344362 | Hortencia Esquilin Ramirez | Address on File | | | | | | |
| 2386310 | Hortencia Lebron Vazquez | Address on File | | | | | | |
| 2314708 | Hortencia Lorenzo Andrades | Address on File | | | | | | |
| 2331659 | Hortencia Lozano Rivera | Address on File | | | | | | |
| 2535098 | Hortencia Malave | Address on File | | | | | | |
| 2336355 | Hortencia Oyola Enriquez | Address on File | | | | | | |
| 2397808 | Hortencia Ramos Llabres | Address on File | | | | | | |
| 2306541 | Hortencia Rivera Maldon | Address on File | | | | | | |
| 2260621 | Hortencia Roman Salaman | Address on File | | | | | | |
| 2279317 | Hortencio Rodriguez Sepulv | Address on File | | | | | | |
| 2459159 | Hortense M Castrodad | Address on File | | | | | | |
| 2338447 | Hortensi Figueroa Huertas | Address on File | | | | | | |
| 2479485 | HORTENSIA  TORRES SOLIS | Address on File | | | | | | |
| 2440357 | Hortensia A Garcia Madera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468630 | Hortensia Castro Castro | Address on File | | | | | | |
| 2537357 | Hortensia De Jesus | Address on File | | | | | | |
| 2292781 | Hortensia Diaz Febres | Address on File | | | | | | |
| 2336939 | Hortensia Ferrer Hernandez | Address on File | | | | | | |
| 2271969 | Hortensia Figueroa Huertas | Address on File | | | | | | |
| 2427704 | Hortensia H Montalvo Soto | Address on File | | | | | | |
| 2264537 | Hortensia Madera Morales | Address on File | | | | | | |
| 2336964 | Hortensia Morales Ayala | Address on File | | | | | | |
| 2295993 | Hortensia Ortiz Cantres | Address on File | | | | | | |
| 2258275 | Hortensia Quintana Martine | Address on File | | | | | | |
| 2433398 | Hortensia Ramos | Address on File | | | | | | |
| 2259685 | Hortensia Rivera Martinez | Address on File | | | | | | |
| 2273553 | Hortensia Rivera Reyes | Address on File | | | | | | |
| 2340183 | Hortensia Rodriguez Muñiz | Address on File | | | | | | |
| 2336748 | Hortensia Santiago De Jesus | Address on File | | | | | | |
| 2304440 | Hortensia Santiago Jesu | Address on File | | | | | | |
| 2527033 | Hortensia Soto Caban | Address on File | | | | | | |
| 2295659 | Hortensia Torres Hortensia | Address on File | | | | | | |
| 2269083 | Hortensia Torres Velez | Address on File | | | | | | |
| 2431345 | Hortensia Vazquez Molina | Address on File | | | | | | |
| 2379381 | Hortensia Vizcarrondo Colon | Address on File | | | | | | |
| 2402578 | HORTON MERENGUELLI,WENCESLA | Address on File | | | | | | |
| 2452862 | Horvel L Ortega Rendon | Address on File | | | | | | |
| 2256582 | Horven M Cepeda Tabales | Address on File | | | | | | |
| 2553068 | Hosmanson Velazquez Febres | Address on File | | | | | | |
| 2530153 | Hovey Martell Nancy I | Address on File | | | | | | |
| 2347039 | Hovin L Ciares Esquilin | Address on File | | | | | | |
| 2538718 | Howard Aviles Rodriguez | Address on File | | | | | | |
| 2558505 | Howard Chritchfield Gonzalez | Address on File | | | | | | |
| 2439361 | Howard Hatchett Ortiz | Address on File | | | | | | |
| 2522913 | Howard Hernandez Rosario | Address on File | | | | | | |
| 2461479 | Howard Ramirez Mu?Oz | Address on File | | | | | | |
| 2468992 | Howie E Ares Cruz | Address on File | | | | | | |
| 2369439 | HOYO CONCEPCION,WANDA A | Address on File | | | | | | |
| 2351079 | HOYOS CRUZ,JOSE C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422760 | HOYOS ESCALERA,ARLENE DEL C | Address on File | | | | | | |
| 2411410 | HOYOS ORTIZ,ANNABEL | Address on File | | | | | | |
| 2368812 | HOYOS RIVERA,OLGA R | Address on File | | | | | | |
| 2400379 | HOYOS RIVERA,ROSA E | Address on File | | | | | | |
| 2453075 | Hrminia Davila Gonzalez | Address on File | | | | | | |
| 2355937 | HUAMAN RUBIO,RUBEN | Address on File | | | | | | |
| 2359477 | HUAMAN RUBIO,RUBEN A | Address on File | | | | | | |
| 2497947 | HUANA N MARTINEZ PRIETO | Address on File | | | | | | |
| 2263454 | Hubert Hamsen Garcia | Address on File | | | | | | |
| 2460765 | Hubert Talavera Rosado | Address on File | | | | | | |
| 2367102 | HUEDA QUINTANA,BENJAMIN | Address on File | | | | | | |
| 2510423 | Huertas A Lopez Luis | Address on File | | | | | | |
| 2410078 | HUERTAS ANDINO,RAMON | Address on File | | | | | | |
| 2351739 | HUERTAS AVILES,ARACELIS | Address on File | | | | | | |
| 2510428 | Huertas B Gaetan Luz | Address on File | | | | | | |
| 2353131 | HUERTAS BUTLER,CONSUELO | Address on File | | | | | | |
| 2413032 | HUERTAS BUYAT,NELSON | Address on File | | | | | | |
| 2356439 | HUERTAS CORDERO,MARTA | Address on File | | | | | | |
| 2370998 | HUERTAS DAVILA,SONIA M | Address on File | | | | | | |
| 2349073 | HUERTAS DE JESUS,NEREIDA | Address on File | | | | | | |
| 2357238 | HUERTAS DE JESUS,NEREIDA | Address on File | | | | | | |
| 2355915 | HUERTAS DE JESUS,SYLVIA | Address on File | | | | | | |
| 2420688 | HUERTAS FIGUEROA,WILMA | Address on File | | | | | | |
| 2366024 | HUERTAS FLORES,CARMEN T | Address on File | | | | | | |
| 2364903 | HUERTAS GONZALEZ,MARITZA | Address on File | | | | | | |
| 2364087 | HUERTAS LABOY,MYRIAM | Address on File | | | | | | |
| 2356515 | HUERTAS LAUREANO,ANA E | Address on File | | | | | | |
| 2367412 | HUERTAS LOPEZ,MARIA A | Address on File | | | | | | |
| 2370609 | HUERTAS NIEVES,ELBA I | Address on File | | | | | | |
| 2414122 | HUERTAS PEREZ,JOSE A | Address on File | | | | | | |
| 2406370 | HUERTAS PEREZ,MARITZA | Address on File | | | | | | |
| 2411634 | HUERTAS PEREZ,RUTH | Address on File | | | | | | |
| 2359013 | HUERTAS RIVERA,MARIA C | Address on File | | | | | | |
| 2401004 | HUERTAS RIVERA,MARIA R | Address on File | | | | | | |
| 2400680 | HUERTAS RIVERA,MYRNA N | Address on File | | | | | | |
| 2354416 | HUERTAS RIVERA,RUTH E | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351826 | HUERTAS ROSARIO,MARIA | Address on File | | | | | | |
| 2417215 | HUERTAS SANTIAGO,EDNA L | Address on File | | | | | | |
| 2348419 | HUERTAS SERRANO,JOAQUIN | Address on File | | | | | | |
| 2351098 | HUERTAS URRUTIA,VICENTE | Address on File | | | | | | |
| 2411379 | HUERTAS USINO,MARIA L | Address on File | | | | | | |
| 2363150 | HUERTAS VALPAIS,CARMEN M | Address on File | | | | | | |
| 2411280 | HUERTAS VAZQUEZ,ILEANA | Address on File | | | | | | |
| 2450558 | Hufty Rawson Baldwin | Address on File | | | | | | |
| 2350366 | HUGGINS SANCHEZ,IRENE | Address on File | | | | | | |
| 2357627 | HUGGINS SANCHEZ,JULIA E | Address on File | | | | | | |
| 2273927 | Hugh E Blackman Perocier | Address on File | | | | | | |
| 2492187 | HUGO  DELGADO MARTI | Address on File | | | | | | |
| 2505247 | HUGO  MALDONADO VERA | Address on File | | | | | | |
| 2484415 | HUGO  ROBLES ROSA | Address on File | | | | | | |
| 2525516 | Hugo A Miranda Lopez | Address on File | | | | | | |
| 2516558 | Hugo A Ortiz Lugo | Address on File | | | | | | |
| 2398312 | Hugo A Rodriguez Olivieri | Address on File | | | | | | |
| 2388091 | Hugo A Serra Rodriguez | Address on File | | | | | | |
| 2431797 | Hugo Alfonso Mora | Address on File | | | | | | |
| 2297469 | Hugo Benitez Jimenez | Address on File | | | | | | |
| 2511017 | Hugo Cancel Pagan | Address on File | | | | | | |
| 2259721 | Hugo E Aponte Moran | Address on File | | | | | | |
| 2397775 | Hugo E Dasilva Arocho | Address on File | | | | | | |
| 2520604 | Hugo E Diaz Maldonado | Address on File | | | | | | |
| 2502943 | HUGO E FONSECA CASTILLO | Address on File | | | | | | |
| 2518823 | Hugo E Hernandez Cruz | Address on File | | | | | | |
| 2524991 | Hugo E Martinez Cruz | Address on File | | | | | | |
| 2393738 | Hugo E Martinez Sandin | Address on File | | | | | | |
| 2523378 | Hugo E Paredes Beltran | Address on File | | | | | | |
| 2431860 | Hugo F Ramirez Arias | Address on File | | | | | | |
| 2389990 | Hugo Falcon Perez | Address on File | | | | | | |
| 2451038 | Hugo Fuentes Colon | Address on File | | | | | | |
| 2255369 | Hugo Guzman | Address on File | | | | | | |
| 2532351 | Hugo I Zayas Burgos | Address on File | | | | | | |
| 2516322 | Hugo L Basco Medina | Address on File | | | | | | |
| 2460052 | Hugo L Cancel Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499899 | HUGO L DEIDA GONZALEZ | Address on File | | | | | | |
| 2443967 | Hugo L Febo Boria | Address on File | | | | | | |
| 2519884 | Hugo L Gonzalez Ramos | Address on File | | | | | | |
| 2453788 | Hugo L Real Hernandez | Address on File | | | | | | |
| 2457848 | Hugo L Rivera Rosario | Address on File | | | | | | |
| 2437211 | Hugo L Santos | Address on File | | | | | | |
| 2339965 | Hugo Lopez Aldarondo | Address on File | | | | | | |
| 2531220 | Hugo Lopez Casas | Address on File | | | | | | |
| 2386621 | Hugo M Aymat Rios | Address on File | | | | | | |
| 2515956 | Hugo M Berrios Lopez | Address on File | | | | | | |
| 2513631 | Hugo M. Bauza Lopez | Address on File | | | | | | |
| 2562871 | Hugo Martinez Villanueva | Address on File | | | | | | |
| 2517446 | Hugo Miranda Oquendo | Address on File | | | | | | |
| 2501107 | HUGO N MENDEZ ALGARIN | Address on File | | | | | | |
| 2291231 | Hugo Perez Ruiz | Address on File | | | | | | |
| 2490747 | HUGO R FELIX MELENDEZ | Address on File | | | | | | |
| 2520158 | Hugo R Fernandez Rodriguez | Address on File | | | | | | |
| 2450591 | Hugo R Jimenez Arroyo | Address on File | | | | | | |
| 2560926 | Hugo R Velez Rivera | Address on File | | | | | | |
| 2329824 | Hugo Regalado Matos | Address on File | | | | | | |
| 2468781 | Hugo Rodes Cruz | Address on File | | | | | | |
| 2378396 | Hugo Rosa Capella | Address on File | | | | | | |
| 2517497 | Hugo Saavedra Calero | Address on File | | | | | | |
| 2323147 | Hugo Santana Colon | Address on File | | | | | | |
| 2437940 | Hugo Santiago Hernandez | Address on File | | | | | | |
| 2455524 | Hugo Santiago Serrano | Address on File | | | | | | |
| 2465354 | Hugo Tuesta Toro | Address on File | | | | | | |
| 2549656 | Hugo Ugobono Pietri | Address on File | | | | | | |
| 2534190 | Hugo Velazquez Carrasquillo | Address on File | | | | | | |
| 2345940 | Hugo Velazquez Mendez | Address on File | | | | | | |
| 2453293 | Hugo Zayas Gonzalez | Address on File | | | | | | |
| 2393692 | Hulda E E E Mulet Irizarry | Address on File | | | | | | |
| 2446500 | Hulda L Figueroa Lopez | Address on File | | | | | | |
| 2305955 | Hulvia I Maldonado Rivera | Address on File | | | | | | |
| 2283787 | Hulvia Idalia I Rivera Hulvia | Address on File | | | | | | |
| 2402124 | HUMANO NIEVES,AIXA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468319 | Humbert Arzola Torres | Address on File | | | | | | |
| 2477055 | HUMBERTO  BAEZ RODRIGUEZ | Address on File | | | | | | |
| 2476427 | HUMBERTO  CAMACHO CASTRO | Address on File | | | | | | |
| 2504931 | HUMBERTO  COLLAZO LUYANDO | Address on File | | | | | | |
| 2472474 | HUMBERTO  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2493490 | HUMBERTO  NEGRON COLON | Address on File | | | | | | |
| 2484306 | HUMBERTO  QUINONEZ CEBOLLERO | Address on File | | | | | | |
| 2497505 | HUMBERTO  RIVERA NADAL | Address on File | | | | | | |
| 2499390 | HUMBERTO  SEGARRA CARRERO | Address on File | | | | | | |
| 2432328 | Humberto A Espinosa Pinson | Address on File | | | | | | |
| 2399083 | Humberto A Vazquez Figueroa | Address on File | | | | | | |
| 2324025 | Humberto Acevedo Medina | Address on File | | | | | | |
| 2326001 | Humberto Aldarondo Velazquez | Address on File | | | | | | |
| 2307728 | Humberto Andujar Colon | Address on File | | | | | | |
| 2376007 | Humberto Anglero Medina | Address on File | | | | | | |
| 2319277 | Humberto Avellanet Santiago | Address on File | | | | | | |
| 2538559 | Humberto Calderon | Address on File | | | | | | |
| 2547532 | Humberto Calero Dimaio | Address on File | | | | | | |
| 2446252 | Humberto Carcia Tatis | Address on File | | | | | | |
| 2431829 | Humberto Casas Torres | Address on File | | | | | | |
| 2381263 | Humberto Colon Negron | Address on File | | | | | | |
| 2393149 | Humberto Correa Santiago | Address on File | | | | | | |
| 2323058 | Humberto Cortes Roman | Address on File | | | | | | |
| 2281860 | Humberto Cruz Cruz | Address on File | | | | | | |
| 2377891 | Humberto Cruz Rivera | Address on File | | | | | | |
| 2430027 | Humberto Cruz Rodriguez | Address on File | | | | | | |
| 2373499 | Humberto Cuevas Figueroa | Address on File | | | | | | |
| 2501411 | HUMBERTO D PEREZ FELICIANO | Address on File | | | | | | |
| 2271903 | Humberto De Leon Gonzalez | Address on File | | | | | | |
| 2533492 | Humberto Duran | Address on File | | | | | | |
| 2445415 | Humberto E Ceballos Benitez | Address on File | | | | | | |
| 2382027 | Humberto Figueroa Mercado | Address on File | | | | | | |
| 2315498 | Humberto Forty Hiraldo | Address on File | | | | | | |
| 2463397 | Humberto G Gonzalez Irizar | Address on File | | | | | | |
| 2287725 | Humberto Gonzalez Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443714 | Humberto Gonzalez Castro | Address on File | | | | | | |
| 2258354 | Humberto Gonzalez Colon | Address on File | | | | | | |
| 2510225 | Humberto Gonzalez Munoz | Address on File | | | | | | |
| 2281568 | Humberto Gonzalez Pantoja | Address on File | | | | | | |
| 2322006 | Humberto Gonzalez Valdez | Address on File | | | | | | |
| 2444199 | Humberto H Figueroa Carrasqu | Address on File | | | | | | |
| 2427355 | Humberto H Reveron Santos | Address on File | | | | | | |
| 2391357 | Humberto Hernandez Torr | Address on File | | | | | | |
| 2458134 | Humberto Hu Lorenzo | Address on File | | | | | | |
| 2276368 | Humberto Irizarry Muniz | Address on File | | | | | | |
| 2541353 | Humberto Jimenez Soto | Address on File | | | | | | |
| 2321310 | Humberto Juarbe Quinones | Address on File | | | | | | |
| 2387098 | Humberto L Pellot Navarro | Address on File | | | | | | |
| 2546787 | Humberto L Vega Jimenez | Address on File | | | | | | |
| 2298991 | Humberto Lebron Machin | Address on File | | | | | | |
| 2381600 | Humberto Leon Garced | Address on File | | | | | | |
| 2321903 | Humberto Lopez Del | Address on File | | | | | | |
| 2521979 | Humberto Lopez Rivera | Address on File | | | | | | |
| 2555543 | Humberto Lopez Rodriguez | Address on File | | | | | | |
| 2510653 | Humberto Luciano Acevedo | Address on File | | | | | | |
| 2302984 | Humberto Lugo Cruz | Address on File | | | | | | |
| 2561662 | Humberto Maisonet Barroso | Address on File | | | | | | |
| 2344630 | Humberto Marcano Ruiz | Address on File | | | | | | |
| 2533473 | Humberto Marrero | Address on File | | | | | | |
| 2518753 | Humberto Martinez Ortiz | Address on File | | | | | | |
| 2557310 | Humberto Martinez Perez | Address on File | | | | | | |
| 2393897 | Humberto Medina Turull | Address on File | | | | | | |
| 2382214 | Humberto Melendez De Jesus | Address on File | | | | | | |
| 2258439 | Humberto Melendez Silva | Address on File | | | | | | |
| 2297928 | Humberto Monserrate Llombart | Address on File | | | | | | |
| 2547083 | Humberto Monta?Ez Ayala | Address on File | | | | | | |
| 2531680 | Humberto Muler Santiago | Address on File | | | | | | |
| 2295641 | Humberto Negron Colon | Address on File | | | | | | |
| 2395184 | Humberto Negron Oliveras | Address on File | | | | | | |
| 2426080 | Humberto Negron Rivera | Address on File | | | | | | |
| 2447319 | Humberto Nogueras Leon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279439 | Humberto Ortiz Caraballo | Address on File | | | | | | |
| 2520647 | Humberto Ortiz Ortiz | Address on File | | | | | | |
| 2562534 | Humberto Ortiz Ortiz | Address on File | | | | | | |
| 2394414 | Humberto Ortiz Santiago | Address on File | | | | | | |
| 2434557 | Humberto Ortiz Santiago | Address on File | | | | | | |
| 2546067 | Humberto Pagan Hernandez | Address on File | | | | | | |
| 2386878 | Humberto Pagan Zayas | Address on File | | | | | | |
| 2274071 | Humberto Perez Barroso | Address on File | | | | | | |
| 2293256 | Humberto Perez Rosario | Address on File | | | | | | |
| 2438818 | Humberto Poventud Melendez | Address on File | | | | | | |
| 2507875 | Humberto Ramos Guzman | Address on File | | | | | | |
| 2423710 | Humberto Rivera Alvarado | Address on File | | | | | | |
| 2296821 | Humberto Rivera Ayala | Address on File | | | | | | |
| 2262849 | Humberto Rivera Santana | Address on File | | | | | | |
| 2308321 | Humberto Rodriguez Carmona | Address on File | | | | | | |
| 2299339 | Humberto Rodriguez Ginorio | Address on File | | | | | | |
| 2317877 | Humberto Rodriguez Guzman | Address on File | | | | | | |
| 2284899 | Humberto Rodriguez Humberto | Address on File | | | | | | |
| 2255436 | Humberto Rodriguez Lamb | Address on File | | | | | | |
| 2373401 | Humberto Roman Cuevas | Address on File | | | | | | |
| 2445901 | Humberto Rosa Nunez | Address on File | | | | | | |
| 2559167 | Humberto Rosado Berrios | Address on File | | | | | | |
| 2255078 | Humberto Rosario Rios | Address on File | | | | | | |
| 2256890 | Humberto Rosario Rodriguez | Address on File | | | | | | |
| 2378093 | Humberto Rosas Preciado | Address on File | | | | | | |
| 2254813 | Humberto Salvarrey Humberto | Address on File | | | | | | |
| 2316023 | Humberto Santiago Rodrigue | Address on File | | | | | | |
| 2437131 | Humberto Santos Rios | Address on File | | | | | | |
| 2261989 | Humberto Seda Feliciano | Address on File | | | | | | |
| 2387280 | Humberto Segarra Vazquez | Address on File | | | | | | |
| 2391874 | Humberto Segui Juarbe | Address on File | | | | | | |
| 2377159 | Humberto Sierra Rolon | Address on File | | | | | | |
| 2524145 | Humberto Soto Qui?Ones | Address on File | | | | | | |
| 2519309 | Humberto Sullivan Rosado | Address on File | | | | | | |
| 2563447 | Humberto Tapia Fontanez | Address on File | | | | | | |
| 2376774 | Humberto Thillet Guzman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291769 | Humberto Torres Barriera | Address on File | | | | | | |
| 2391584 | Humberto Torres Colon | Address on File | | | | | | |
| 2326602 | Humberto Torres Rivera | Address on File | | | | | | |
| 2511813 | Humberto Torres Sanchez | Address on File | | | | | | |
| 2339465 | Humberto Valentin Malave | Address on File | | | | | | |
| 2288153 | Humberto Vargas Cortes | Address on File | | | | | | |
| 2305046 | Humberto Vargas Gerena | Address on File | | | | | | |
| 2463435 | Humberto Vega Rosado | Address on File | | | | | | |
| 2530774 | Humberto Vega Velez | Address on File | | | | | | |
| 2525893 | Humberto Velazquez Velazquez | Address on File | | | | | | |
| 2431603 | Humberto Velez Ramos | Address on File | | | | | | |
| 2322337 | Humberto Vendrell Corchado | Address on File | | | | | | |
| 2552058 | Humberto Vergara Agostini | Address on File | | | | | | |
| 2289364 | Humilce Mercado Rivera | Address on File | | | | | | |
| 2538066 | Humphrey A Saliva Valentin | Address on File | | | | | | |
| 2551390 | Hunt Martinez, C Armen L. | Address on File | | | | | | |
| 2338143 | Hurbania Rodriguez Morales | Address on File | | | | | | |
| 2349447 | HURD QUINONES,JAMES A | Address on File | | | | | | |
| 2422793 | HURTADO FELICIANO,FE E | Address on File | | | | | | |
| 2356023 | HUSSAIN WONG,LENNOX | Address on File | | | | | | |
| 2442853 | Hyland R Miranda | Address on File | | | | | | |
| 2410154 | HYLAND RAMOS,CARMEN E | Address on File | | | | | | |
| 2420396 | HYLAND REYES,MARTHA L | Address on File | | | | | | |
| 2457261 | Hylsa I Cintron Anaya | Address on File | | | | | | |
| 2457159 | Hylsa M Torres Lopez | Address on File | | | | | | |
| 2278358 | Hylsa Velazquez Gaudino | Address on File | | | | | | |
| 2441367 | I M Martinez Carrasquillo | Address on File | | | | | | |
| 2503244 | IADINA I MORALES DELGADO | Address on File | | | | | | |
| 2430709 | Ialex A Hernandez Orsin Orsini | Address on File | | | | | | |
| 2526343 | Ian A De Jesus Maldonado | Address on File | | | | | | |
| 2535262 | Ian Antonio Reyes Alvarado | Address on File | | | | | | |
| 2561585 | Ian Baez Fernandez | Address on File | | | | | | |
| 2557824 | Ian Carlo Serna | Address on File | | | | | | |
| 2516346 | Ian Cotto Qui?Ones | Address on File | | | | | | |
| 2527567 | Ian E Pagan Padilla | Address on File | | | | | | |
| 2507331 | IAN H LAUREANO RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552298 | Ian Omar Gonzalez Perez | Address on File | | | | | | |
| 2470492 | Iana S Oliveras Rodriguez | Address on File | | | | | | |
| 2330643 | Ianelys M Toyens Lopez De Victoria | Address on File | | | | | | |
| 2485780 | IANNELIS  ORTIZ PRINCIPE | Address on File | | | | | | |
| 2459626 | Iban Burgos Santana | Address on File | | | | | | |
| 2552843 | Ibanel Burgos Negron | Address on File | | | | | | |
| 2370536 | IBANEZ SANTOS,DAYNA L | Address on File | | | | | | |
| 2369971 | IBANEZ SANTOS,MAGDALENA | Address on File | | | | | | |
| 2535017 | Ibarguen Hinest R Oza Sixta | Address on File | | | | | | |
| 2419753 | IBARRA BERRIOS,MARLA Y | Address on File | | | | | | |
| 2411999 | IBARRA CANINO,LUZ M | Address on File | | | | | | |
| 2348546 | IBARRA DELGADO,FERNANDO | Address on File | | | | | | |
| 2407005 | IBARRONDO AQUINO,MINERVA | Address on File | | | | | | |
| 2367525 | IBARRONDO DIAZ,AIDA L | Address on File | | | | | | |
| 2416529 | IBARRONDO RODRIGUEZ,ILIANA | Address on File | | | | | | |
| 2360245 | IBARRONDO VARGAS,NILDA B | Address on File | | | | | | |
| 2485863 | IBBIS  RIVERA CARRERO | Address on File | | | | | | |
| 2259946 | Ibel Guzman Serrano | Address on File | | | | | | |
| 2512136 | Ibelisa Ocasio Ibarra | Address on File | | | | | | |
| 2479877 | IBELLE  AYALA ROSADO | Address on File | | | | | | |
| 2265182 | Iberia D Gonzalez Miranda | Address on File | | | | | | |
| 2527966 | Ibet G Nieves Rolon | Address on File | | | | | | |
| 2558577 | Ibeth Cuevas Rivera | Address on File | | | | | | |
| 2447220 | Ibeth E Fernandez Pantoja | Address on File | | | | | | |
| 2341743 | Ibi Serrano Rojas | Address on File | | | | | | |
| 2530807 | Ibimael Vargas Cruz | Address on File | | | | | | |
| 2484181 | IBIS  GARCIA LOPEZ | Address on File | | | | | | |
| 2495559 | IBIS  MUNOZ ORTIZ | Address on File | | | | | | |
| 2312767 | Ibis Adorno Resto | Address on File | | | | | | |
| 2470150 | Ibis Astacio Sostre | Address on File | | | | | | |
| 2495756 | IBIS E FORESTIER ORTIZ | Address on File | | | | | | |
| 2256755 | Ibis E Pastrana Cari?O | Address on File | | | | | | |
| 2388192 | Ibis Forestier Ortiz | Address on File | | | | | | |
| 2542392 | Ibis I Padin Guzman | Address on File | | | | | | |
| 2499701 | IBIS J MALDONADO DE LEON | Address on File | | | | | | |
| 2261136 | Ibis Jesus Graciani | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478113 | IBIS L LOPEZ MONTANEZ | Address on File | | | | | | |
| 2375246 | Ibis Lebron Lopez | Address on File | | | | | | |
| 2447466 | Ibis Ligia Soto Perez | Address on File | | | | | | |
| 2335696 | Ibis Lopez Agosto | Address on File | | | | | | |
| 2493270 | IBIS M DAVILA GARCIA | Address on File | | | | | | |
| 2498786 | IBIS M GUZMAN VELEZ | Address on File | | | | | | |
| 2324183 | Ibis M M Santiago Rodrigu | Address on File | | | | | | |
| 2372487 | Ibis Manso Rivera | Address on File | | | | | | |
| 2547604 | Ibis Montalvo Ayala | Address on File | | | | | | |
| 2385438 | Ibis N Barreras Felix | Address on File | | | | | | |
| 2294713 | Ibis Ortiz Guzman | Address on File | | | | | | |
| 2475871 | IBIS V IRAHETA CARDONA | Address on File | | | | | | |
| 2500855 | IBIS V SERNA TORRES | Address on File | | | | | | |
| 2327220 | Ibis Valle Ruiz | Address on File | | | | | | |
| 2329229 | Ibis Vazquez Quintana | Address on File | | | | | | |
| 2320724 | Ibis Y Aviles Lopez | Address on File | | | | | | |
| 2489125 | IBITZZA M GONZALEZ IGLESIAS | Address on File | | | | | | |
| 2394239 | Ibo Ortiz Soto | Address on File | | | | | | |
| 2478621 | IBRAHIM  LOPEZ RIVERA | Address on File | | | | | | |
| 2381202 | Ibrahim Burgos Flores | Address on File | | | | | | |
| 2512221 | Ibrahim Burgos Izquierdo | Address on File | | | | | | |
| 2258005 | Ibrahim Lopez Ortiz | Address on File | | | | | | |
| 2459862 | Ibrahim Lugo Matos | Address on File | | | | | | |
| 2372793 | Ibrahim Perez Llorens | Address on File | | | | | | |
| 2440950 | Ibrahim Sued Caussade | Address on File | | | | | | |
| 2555741 | Ibraim M Franceschini Maldonado | Address on File | | | | | | |
| 2372198 | Ibsen R Santiago Flores | Address on File | | | | | | |
| 2542772 | Ibsen S Cruz Fernandez | Address on File | | | | | | |
| 2505826 | ICELA I AGUERO RIOS | Address on File | | | | | | |
| 2542637 | Icela Qui?Onez Osorio | Address on File | | | | | | |
| 2566686 | Icelia Medina Medina | Address on File | | | | | | |
| 2282960 | Iclia Gonzalez Diaz | Address on File | | | | | | |
| 2558947 | Icsida Szabo Rivera | Address on File | | | | | | |
| 2474048 | IDA  ARILL TORRES | Address on File | | | | | | |
| 2500606 | IDA  OCASIO MIRANDA | Address on File | | | | | | |
| 2305601 | Ida A A Falero Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487577 | IDA A ACOSTA ADROVER | Address on File | | | | | | |
| 2288981 | Ida A Cintron Garcia | Address on File | | | | | | |
| 2395502 | Ida A Cruz Castro | Address on File | | | | | | |
| 2526564 | Ida A Rodriguez Rivera | Address on File | | | | | | |
| 2470915 | Ida Agosto Serrano | Address on File | | | | | | |
| 2434494 | Ida Arill Torres | Address on File | | | | | | |
| 2277366 | Ida Ayala Vazquez | Address on File | | | | | | |
| 2279815 | Ida B B Morales Cadiz | Address on File | | | | | | |
| 2442214 | Ida Berrios Negron | Address on File | | | | | | |
| 2392015 | Ida Borrero Guevara | Address on File | | | | | | |
| 2265584 | Ida C C Rabelo Davila | Address on File | | | | | | |
| 2377656 | Ida Calderon De Nery | Address on File | | | | | | |
| 2287308 | Ida Claudio Melendez | Address on File | | | | | | |
| 2273738 | Ida Conde Rodriguez | Address on File | | | | | | |
| 2298770 | Ida Cruz Sanchez | Address on File | | | | | | |
| 2426103 | Ida Diaz Osorio | Address on File | | | | | | |
| 2473148 | IDA E CRUZ MILLAN | Address on File | | | | | | |
| 2280697 | Ida E Donate Diaz | Address on File | | | | | | |
| 2374669 | Ida E E Ramos Cruz | Address on File | | | | | | |
| 2273424 | Ida E Gonzalez Soto | Address on File | | | | | | |
| 2497598 | IDA E MORALES CRESPO | Address on File | | | | | | |
| 2276278 | Ida E Ramos Cruz | Address on File | | | | | | |
| 2537470 | Ida E Rodriguez Marin | Address on File | | | | | | |
| 2394820 | Ida E Rodriguez Rivera | Address on File | | | | | | |
| 2396778 | Ida E Walker Ida | Address on File | | | | | | |
| 2483290 | IDA E ZAYAS COLON | Address on File | | | | | | |
| 2339992 | Ida Esparra Matos | Address on File | | | | | | |
| 2467792 | Ida G Tanco Millan | Address on File | | | | | | |
| 2494622 | IDA H ESPARRA MATOS | Address on File | | | | | | |
| 2488467 | IDA I ALEQUIN RAMOS | Address on File | | | | | | |
| 2287878 | Ida I Baerga Laboy | Address on File | | | | | | |
| 2446893 | Ida I Garcia Velez | Address on File | | | | | | |
| 2302739 | Ida I I Martinez Hernandez | Address on File | | | | | | |
| 2371816 | Ida I Melendez Ruiz | Address on File | | | | | | |
| 2432499 | Ida I Pi?Ero Ruiz | Address on File | | | | | | |
| 2345147 | Ida I Rosario Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505445 | IDA K SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2510601 | Ida L Arroyo Rodriguez | Address on File | | | | | | |
| 2453658 | Ida L Cabello Rosario | Address on File | | | | | | |
| 2480912 | IDA L CALDERON TORRES | Address on File | | | | | | |
| 2495833 | IDA L COTTO RIVERA | Address on File | | | | | | |
| 2346461 | Ida L Cruz Velez | Address on File | | | | | | |
| 2490216 | IDA L DEGRO ORTIZ | Address on File | | | | | | |
| 2376443 | Ida L Delgado Rivera | Address on File | | | | | | |
| 2432149 | Ida L Diaz Noa | Address on File | | | | | | |
| 2346058 | Ida L Diaz Vazquez | Address on File | | | | | | |
| 2435875 | Ida L Fernandez Rodriguez | Address on File | | | | | | |
| 2390915 | Ida L Gaetan Pena | Address on File | | | | | | |
| 2375917 | Ida L Gonzalez Torres | Address on File | | | | | | |
| 2399173 | Ida L Gracia Morales | Address on File | | | | | | |
| 2288386 | Ida L Irizarry Vazquez | Address on File | | | | | | |
| 2387041 | Ida L L Castro Maldonado | Address on File | | | | | | |
| 2303139 | Ida L L Montanez Falcon | Address on File | | | | | | |
| 2336073 | Ida L Marrero Diaz | Address on File | | | | | | |
| 2371749 | Ida L Martinez Mejias | Address on File | | | | | | |
| 2427992 | Ida L Mediavilla Negron | Address on File | | | | | | |
| 2444418 | Ida L Medina Leon | Address on File | | | | | | |
| 2447183 | Ida L Ortiz Acevedo | Address on File | | | | | | |
| 2529355 | Ida L Ortiz Fred | Address on File | | | | | | |
| 2486736 | IDA L OTERO LUGO | Address on File | | | | | | |
| 2506944 | IDA L PEREZ SANTIAGO | Address on File | | | | | | |
| 2564315 | Ida L Rivera Alvarado | Address on File | | | | | | |
| 2429211 | Ida L Rivera Rivera | Address on File | | | | | | |
| 2287920 | Ida L Rivera Rosa | Address on File | | | | | | |
| 2460281 | Ida L Robledo Ramos | Address on File | | | | | | |
| 2462143 | Ida L Rosa Perez | Address on File | | | | | | |
| 2444993 | Ida L Santiago Rivera | Address on File | | | | | | |
| 2296852 | Ida L Santiago Santiago | Address on File | | | | | | |
| 2514147 | Ida L Torres Maldonado | Address on File | | | | | | |
| 2392653 | Ida Lopez Rodriguez | Address on File | | | | | | |
| 2322837 | Ida Lozano Maldonado | Address on File | | | | | | |
| 2464947 | Ida M Cabrera Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263130 | Ida M Castro Diaz | Address on File | | | | | | |
| 2521646 | Ida M Hernandez Vazquez | Address on File | | | | | | |
| 2372994 | Ida M Iglesias Martinez | Address on File | | | | | | |
| 2377425 | Ida M M Casta Mendez | Address on File | | | | | | |
| 2292579 | Ida M M Montalvo Minguela | Address on File | | | | | | |
| 2488402 | IDA M MORALES MORALES | Address on File | | | | | | |
| 2346035 | Ida M Pedroza Flores | Address on File | | | | | | |
| 2493990 | IDA M PRATTS AYALA | Address on File | | | | | | |
| 2528554 | Ida M Pratts Ayala | Address on File | | | | | | |
| 2483260 | IDA M RIVERA ALERS | Address on File | | | | | | |
| 2490073 | IDA M RIVERA ALVARADO | Address on File | | | | | | |
| 2559599 | Ida M Rivera Valentin | Address on File | | | | | | |
| 2493878 | IDA M SANTIAGO ESPADA | Address on File | | | | | | |
| 2373066 | Ida M Santiago Gonzalez | Address on File | | | | | | |
| 2542468 | Ida M Santiago Rivera | Address on File | | | | | | |
| 2309133 | Ida M Soto Quinones | Address on File | | | | | | |
| 2329403 | Ida M Tapia Penaloza | Address on File | | | | | | |
| 2565930 | Ida Macaraig Vi?As | Address on File | | | | | | |
| 2271366 | Ida M Morales Morales | Address on File | | | | | | |
| 2304793 | Ida Perez Garcia | Address on File | | | | | | |
| 2475324 | IDA R SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2341388 | Ida Reyes Reyes | Address on File | | | | | | |
| 2290493 | Ida Rivera Diaz | Address on File | | | | | | |
| 2464950 | Ida Rivera Ferrer | Address on File | | | | | | |
| 2425345 | Ida Rivera Maldonado | Address on File | | | | | | |
| 2341839 | Ida Rodriguez Martinez | Address on File | | | | | | |
| 2280737 | Ida Ruiz Rosado | Address on File | | | | | | |
| 2319302 | Ida S S Espada Rodriguez | Address on File | | | | | | |
| 2339913 | Ida Sanchez Marrero | Address on File | | | | | | |
| 2288298 | Ida Santos Borrero | Address on File | | | | | | |
| 2263739 | Ida Sepulveda Irizarry | Address on File | | | | | | |
| 2259825 | Ida V V Bultron Colon | Address on File | | | | | | |
| 2377387 | Ida Valdivieso Colon | Address on File | | | | | | |
| 2322724 | Ida Vargas Villalobos | Address on File | | | | | | |
| 2339198 | Ida Walter Kustos | Address on File | | | | | | |
| 2491184 | IDA Y REYES REYES | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439597 | Ida Z Ortiz Sierra Za Sierra | Address on File | | | | | | |
| 2287619 | Ida Z Picart Medina | Address on File | | | | | | |
| 2343955 | Idabel Castro De Jesus | Address on File | | | | | | |
| 2497409 | IDABELL  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2383320 | Idabell Colon Estades | Address on File | | | | | | |
| 2485379 | IDABELLE  ORTIZ ORTIZ | Address on File | | | | | | |
| 2507151 | IDABELLE A HERNANDEZ LEON | Address on File | | | | | | |
| 2531021 | Idabelle Vazquez Perez | Address on File | | | | | | |
| 2554041 | Idaceli Pico Rivera | Address on File | | | | | | |
| 2459826 | Idagne Colon Barreto | Address on File | | | | | | |
| 2375454 | Idah Rivera Perez | Address on File | | | | | | |
| 2454811 | Idairis Vazquez Collazo | Address on File | | | | | | |
| 2372549 | Idalberto Velez Rosas | Address on File | | | | | | |
| 2299374 | Idale Sepulveda Barnecet | Address on File | | | | | | |
| 2398032 | Idalecio Ortiz Torres | Address on File | | | | | | |
| 2431785 | Idaleida Maldonado Lamboy | Address on File | | | | | | |
| 2550350 | Idalena Ortega Nieves | Address on File | | | | | | |
| 2500568 | IDALEXA  CARDONA DE JESUS | Address on File | | | | | | |
| 2373533 | Idalgisa A Quesada Reyes | Address on File | | | | | | |
| 2476132 | IDALI  VAZQUEZ ALVAREZ | Address on File | | | | | | |
| 2284745 | Idali Borrero Centeno | Address on File | | | | | | |
| 2329690 | Idali Castillo Rodriguez | Address on File | | | | | | |
| 2257427 | Idali Correa Orengo | Address on File | | | | | | |
| 2526180 | Idali Echevarria Echevarri | Address on File | | | | | | |
| 2480183 | IDALI M ROMAN GONZALEZ | Address on File | | | | | | |
| 2286057 | Idali Ocasio Santos | Address on File | | | | | | |
| 2307453 | Idali Sanchez Feliciano | Address on File | | | | | | |
| 2312584 | Idali Santana Lopez | Address on File | | | | | | |
| 2306930 | Idali Torres Ramos | Address on File | | | | | | |
| 2489038 | IDALIA  CARRERO CARRILLO | Address on File | | | | | | |
| 2476477 | IDALIA  CUBERO CEPEDA | Address on File | | | | | | |
| 2495641 | IDALIA  FERNANDEZ MILAN | Address on File | | | | | | |
| 2484278 | IDALIA  FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 2498048 | IDALIA  GONZALEZ HUGUES | Address on File | | | | | | |
| 2472085 | IDALIA  MELENDEZ RIVERA | Address on File | | | | | | |
| 2500394 | IDALIA  NEGRON OQUENDO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492200 | IDALIA  OCASIO MORALES | Address on File | | | | | | |
| 2473751 | IDALIA  SANTIAGO REYES | Address on File | | | | | | |
| 2378119 | Idalia A A Garcia Valentin | Address on File | | | | | | |
| 2261888 | Idalia A A Martinez Marti | Address on File | | | | | | |
| 2306426 | Idalia A Ramos Torres | Address on File | | | | | | |
| 2430454 | Idalia A Torres Arena | Address on File | | | | | | |
| 2273889 | Idalia Abraham Garcia | Address on File | | | | | | |
| 2302560 | Idalia Agosto Fre | Address on File | | | | | | |
| 2332775 | Idalia Alamo Velez | Address on File | | | | | | |
| 2255634 | Idalia Almodovar Quiles | Address on File | | | | | | |
| 2450811 | Idalia Alvarez Rodriguez | Address on File | | | | | | |
| 2375962 | Idalia Arocho Serrano | Address on File | | | | | | |
| 2432405 | Idalia Arroyo Diaz | Address on File | | | | | | |
| 2343933 | Idalia Arroyo Morales | Address on File | | | | | | |
| 2324645 | Idalia Astacio Otero | Address on File | | | | | | |
| 2379684 | Idalia Blondet Alvarado | Address on File | | | | | | |
| 2392533 | Idalia Bonilla Alvarez | Address on File | | | | | | |
| 2283930 | Idalia Bussher Rivera | Address on File | | | | | | |
| 2261996 | Idalia C C Negron Caama?O | Address on File | | | | | | |
| 2269158 | Idalia C Marrero Figueroa | Address on File | | | | | | |
| 2331680 | Idalia Cabrera Francisco | Address on File | | | | | | |
| 2273436 | Idalia Caratini Espada | Address on File | | | | | | |
| 2466852 | Idalia Carlo Montes | Address on File | | | | | | |
| 2383262 | Idalia Carrion Mendoza | Address on File | | | | | | |
| 2312250 | Idalia Casanova Gonzalez | Address on File | | | | | | |
| 2373041 | Idalia Chapman Sanchez | Address on File | | | | | | |
| 2275194 | Idalia Colon Arturet | Address on File | | | | | | |
| 2556072 | Idalia Colon Monge | Address on File | | | | | | |
| 2547684 | Idalia Colon Ramos | Address on File | | | | | | |
| 2270855 | Idalia Colon Sanchez | Address on File | | | | | | |
| 2254714 | Idalia Corujo Delgado | Address on File | | | | | | |
| 2441695 | Idalia Cotto Rivera | Address on File | | | | | | |
| 2320384 | Idalia Cotto Serrano | Address on File | | | | | | |
| 2329817 | Idalia Cruz Ramos | Address on File | | | | | | |
| 2555388 | Idalia Cruz Sanchez | Address on File | | | | | | |
| 2329592 | Idalia De Jesus Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546530 | Idalia Diaz | Address on File | | | | | | |
| 2309318 | Idalia Diaz Camacho | Address on File | | | | | | |
| 2283042 | Idalia Diaz Carrasquillo | Address on File | | | | | | |
| 2301658 | Idalia Diaz Diaz | Address on File | | | | | | |
| 2291595 | Idalia E E Candelario Vargas | Address on File | | | | | | |
| 2516554 | Idalia E Perez Otero | Address on File | | | | | | |
| 2278733 | Idalia Echevarria Gonzalez | Address on File | | | | | | |
| 2286717 | Idalia Elias Font | Address on File | | | | | | |
| 2324922 | Idalia Elicier Gonzalez | Address on File | | | | | | |
| 2329764 | Idalia Feliciano Diaz | Address on File | | | | | | |
| 2462509 | Idalia Fernandez Pou | Address on File | | | | | | |
| 2264472 | Idalia Fernandez Torres | Address on File | | | | | | |
| 2271257 | Idalia Ferrer Rosado | Address on File | | | | | | |
| 2427358 | Idalia Figueroa Morales | Address on File | | | | | | |
| 2428379 | Idalia Flores Cruz | Address on File | | | | | | |
| 2527178 | Idalia Gandia Lopez | Address on File | | | | | | |
| 2397486 | Idalia Garcia Algarin | Address on File | | | | | | |
| 2389587 | Idalia Garcia Berrios | Address on File | | | | | | |
| 2549396 | Idalia Garcia Lopez | Address on File | | | | | | |
| 2333749 | Idalia Gerena Maltes | Address on File | | | | | | |
| 2345300 | Idalia Godineaux Nieves | Address on File | | | | | | |
| 2538723 | Idalia Gonzalez Arroyo | Address on File | | | | | | |
| 2257336 | Idalia Gonzalez De La Paz | Address on File | | | | | | |
| 2294743 | Idalia Gonzalez Martinez | Address on File | | | | | | |
| 2509487 | Idalia Gonzalez Reyes | Address on File | | | | | | |
| 2300886 | Idalia Gonzalez Vazquez | Address on File | | | | | | |
| 2538605 | Idalia Gonzalez Viruet | Address on File | | | | | | |
| 2280905 | Idalia H H Hernandez Melende | Address on File | | | | | | |
| 2553242 | Idalia I Molina Vargas | Address on File | | | | | | |
| 2438948 | Idalia I Santos Feliciano | Address on File | | | | | | |
| 2460835 | Idalia Irurita | Address on File | | | | | | |
| 2384654 | Idalia Irurita Sanchez | Address on File | | | | | | |
| 2429068 | Idalia Lasanta Molina | Address on File | | | | | | |
| 2258441 | Idalia Lasanta Rivera | Address on File | | | | | | |
| 2273524 | Idalia Lebron Cintron | Address on File | | | | | | |
| 2267007 | Idalia Lopez Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450966 | Idalia M Bennazar Corrada | Address on File | | | | | | |
| 2271390 | Idalia M Feliciano Miranda | Address on File | | | | | | |
| 2269784 | Idalia M M Garcia Nieves | Address on File | | | | | | |
| 2480319 | IDALIA M MALDONADO MARTINEZ | Address on File | | | | | | |
| 2482217 | IDALIA M MARRERO ARBELO | Address on File | | | | | | |
| 2447053 | Idalia M Pagan Rodriguez | Address on File | | | | | | |
| 2345456 | Idalia M Ramirez Robles | Address on File | | | | | | |
| 2385619 | Idalia M Rodriguez Cruz | Address on File | | | | | | |
| 2494435 | IDALIA M VASSALLO MIRANDA | Address on File | | | | | | |
| 2380453 | Idalia Machuca Rivera | Address on File | | | | | | |
| 2341577 | Idalia Maldonado Contreras | Address on File | | | | | | |
| 2513228 | Idalia Marie Diaz Pedrosa | Address on File | | | | | | |
| 2331754 | Idalia Martinez Molina | Address on File | | | | | | |
| 2515202 | Idalia Medina Cancel | Address on File | | | | | | |
| 2395211 | Idalia Melendez Oquendo | Address on File | | | | | | |
| 2263831 | Idalia Melendez Orlang | Address on File | | | | | | |
| 2519669 | Idalia Mendez Molina | Address on File | | | | | | |
| 2272687 | Idalia Mendez Padilla | Address on File | | | | | | |
| 2525040 | Idalia Monclova Lebron | Address on File | | | | | | |
| 2525059 | Idalia Morales Acevedo | Address on File | | | | | | |
| 2303450 | Idalia Moran Rosario | Address on File | | | | | | |
| 2287465 | Idalia Moreno De Rivera | Address on File | | | | | | |
| 2262872 | Idalia Moreno Rivera | Address on File | | | | | | |
| 2302623 | Idalia Nater Figueroa | Address on File | | | | | | |
| 2268009 | Idalia Navarro Morales | Address on File | | | | | | |
| 2277142 | Idalia Negron Martinez | Address on File | | | | | | |
| 2528155 | Idalia Ocasio Morales | Address on File | | | | | | |
| 2333446 | Idalia Olivero Gonzalez | Address on File | | | | | | |
| 2327512 | Idalia Orta Gautier | Address on File | | | | | | |
| 2274772 | Idalia Ortiz Adorno | Address on File | | | | | | |
| 2371364 | Idalia Ortiz Alvarado | Address on File | | | | | | |
| 2266231 | Idalia Ortiz Cruz | Address on File | | | | | | |
| 2276981 | Idalia Ortiz Figueroa | Address on File | | | | | | |
| 2523544 | Idalia Ortiz Ortiz | Address on File | | | | | | |
| 2436413 | Idalia Oyola Padilla | Address on File | | | | | | |
| 2335000 | Idalia Pedrosa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377347 | Idalia Perez Perez | Address on File | | | | | | |
| 2373939 | Idalia Perez Santiago | Address on File | | | | | | |
| 2516542 | Idalia Pinero Reyes | Address on File | | | | | | |
| 2307777 | Idalia Qui?Ones Iglesias | Address on File | | | | | | |
| 2372475 | Idalia Quiñones Medina | Address on File | | | | | | |
| 2295913 | Idalia Ramos Carrasco | Address on File | | | | | | |
| 2527629 | Idalia Rivera Garcia | Address on File | | | | | | |
| 2392646 | Idalia Rivera Guzman | Address on File | | | | | | |
| 2339182 | Idalia Rivera Hulvia | Address on File | | | | | | |
| 2542733 | Idalia Rivera Quiles | Address on File | | | | | | |
| 2336106 | Idalia Robles Perez | Address on File | | | | | | |
| 2271372 | Idalia Robles Pizarro | Address on File | | | | | | |
| 2525196 | Idalia Rodriguez | Address on File | | | | | | |
| 2273787 | Idalia Rodriguez Amaro | Address on File | | | | | | |
| 2387042 | Idalia Rodriguez Elicier | Address on File | | | | | | |
| 2275633 | Idalia Rodriguez Gonzalez | Address on File | | | | | | |
| 2297579 | Idalia Rodriguez Lizardi | Address on File | | | | | | |
| 2285964 | Idalia Rodriguez Lopez | Address on File | | | | | | |
| 2279746 | Idalia Rodriguez Quianes | Address on File | | | | | | |
| 2338632 | Idalia Romero Betancourt | Address on File | | | | | | |
| 2549556 | Idalia Romero Del Valle | Address on File | | | | | | |
| 2435988 | Idalia Rosa Viera | Address on File | | | | | | |
| 2289300 | Idalia Rosario Santiago | Address on File | | | | | | |
| 2306739 | Idalia Ruiz Castro | Address on File | | | | | | |
| 2397429 | Idalia Sanabria Davila | Address on File | | | | | | |
| 2259885 | Idalia Santiago Berrios | Address on File | | | | | | |
| 2275011 | Idalia Santiago Reyes | Address on File | | | | | | |
| 2268031 | Idalia Santiago Rivera | Address on File | | | | | | |
| 2292098 | Idalia Silva Nieves | Address on File | | | | | | |
| 2525019 | Idalia Soto Medina | Address on File | | | | | | |
| 2300791 | Idalia T Gandia Gonzalez | Address on File | | | | | | |
| 2428237 | Idalia Tango Villegas | Address on File | | | | | | |
| 2446779 | Idalia Tirado Ruperte | Address on File | | | | | | |
| 2438551 | Idalia Torres Colon | Address on File | | | | | | |
| 2465769 | Idalia Torres Cruz | Address on File | | | | | | |
| 2282417 | Idalia Torres Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459860 | Idalia Torres Rodriguez | Address on File | | | | | | |
| 2392492 | Idalia Valentin Perez | Address on File | | | | | | |
| 2430780 | Idalia Vargas Monta?Ez | Address on File | | | | | | |
| 2342287 | Idalia Vazquez | Address on File | | | | | | |
| 2282983 | Idalia Vazquez Santos | Address on File | | | | | | |
| 2559300 | Idalia Vega Qui?Ones | Address on File | | | | | | |
| 2321315 | Idalia Velazquez Maldonado | Address on File | | | | | | |
| 2387816 | Idalia Velez Otero | Address on File | | | | | | |
| 2330112 | Idalia Vielma De Chinea | Address on File | | | | | | |
| 2523545 | Idalia Y Carrasquillo Irizarr | Address on File | | | | | | |
| 2521841 | Idalia Zayas | Address on File | | | | | | |
| 2263711 | Idalia Zeno Velez | Address on File | | | | | | |
| 2563428 | Idalice Alicea Troche | Address on File | | | | | | |
| 2499664 | IDALIE  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2391657 | Idalie Caraballo Torres | Address on File | | | | | | |
| 2537893 | Idalie Cede?O Santiago | Address on File | | | | | | |
| 2317996 | Idalie Franceschini Idalie | Address on File | | | | | | |
| 2300936 | Idalie Franceschini Maldonado | Address on File | | | | | | |
| 2389200 | Idalie Fuentes Duclos | Address on File | | | | | | |
| 2380962 | Idalie Laboy Molinary | Address on File | | | | | | |
| 2459977 | Idalie Lopez De Victoria | Address on File | | | | | | |
| 2374787 | Idalie Vera De Aponte | Address on File | | | | | | |
| 2505636 | IDALIN  RIVERA LIMBERT | Address on File | | | | | | |
| 2487149 | IDALINA  COLON ROSARIO | Address on File | | | | | | |
| 2471739 | IDALINA  DELGADO CALIMADO | Address on File | | | | | | |
| 2262927 | Idalina Caban Rivera | Address on File | | | | | | |
| 2275590 | Idalina Lynn Ortiz | Address on File | | | | | | |
| 2263342 | Idalina M Montes Rivera | Address on File | | | | | | |
| 2469312 | Idalina Olavarria Paneto | Address on File | | | | | | |
| 2255086 | Idalina Ruiz Gonzalez | Address on File | | | | | | |
| 2499250 | IDALIS  ACOSTA ORTIZ | Address on File | | | | | | |
| 2477062 | IDALIS  APONTE COLON | Address on File | | | | | | |
| 2496789 | IDALIS  BATISTA SANTIAGO | Address on File | | | | | | |
| 2506983 | IDALIS  FRANCO GALINDEZ | Address on File | | | | | | |
| 2474391 | IDALIS  MORALES RAMOS | Address on File | | | | | | |
| 2500252 | IDALIS  ORTIZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506337 | IDALIS  RAMOS QUINTANA | Address on File | | | | | | |
| 2489756 | IDALIS  ROMAN COLON | Address on File | | | | | | |
| 2484119 | IDALIS  SALDARRIAGA RAMIREZ | Address on File | | | | | | |
| 2482202 | IDALIS  TORRES | Address on File | | | | | | |
| 2541752 | Idalis Batista Santiago | Address on File | | | | | | |
| 2562523 | Idalis C Bonilla Diaz | Address on File | | | | | | |
| 2425789 | Idalis Franco Hernandez | Address on File | | | | | | |
| 2506005 | IDALIS J PEREZ ALVARADO | Address on File | | | | | | |
| 2498179 | IDALIS L BURGOS ALVARADO | Address on File | | | | | | |
| 2507510 | Idalis M Lozada Rodriguez | Address on File | | | | | | |
| 2484982 | IDALIS M OTERO ROLON | Address on File | | | | | | |
| 2505373 | IDALIS M VELEZ SANCHEZ | Address on File | | | | | | |
| 2433427 | Idalis Morales Alomar | Address on File | | | | | | |
| 2452264 | Idalis Perez Albarran | Address on File | | | | | | |
| 2431412 | Idalis Ramos Falu | Address on File | | | | | | |
| 2440800 | Idalis Rodriguez Montalvo | Address on File | | | | | | |
| 2453501 | Idalis Santiago Torres | Address on File | | | | | | |
| 2532071 | Idalis Torres Lopez | Address on File | | | | | | |
| 2283018 | Idalis Trinidad Sierra | Address on File | | | | | | |
| 2374180 | Idalis Velez Rodriguez | Address on File | | | | | | |
| 2307044 | Idalisa Velasco Segarra | Address on File | | | | | | |
| 2506336 | IDALISE  GARCIA PRADO | Address on File | | | | | | |
| 2492223 | IDALISE  LAEU LAZU | Address on File | | | | | | |
| 2503201 | IDALISSE  GARCIA MONTALVO | Address on File | | | | | | |
| 2442520 | Idalisse Saez Ortiz | Address on File | | | | | | |
| 2479635 | IDALIZ  HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2498646 | IDALIZ  IRIZARRY HERNANDEZ | Address on File | | | | | | |
| 2502234 | IDALIZ  NIEVES CANCEL | Address on File | | | | | | |
| 2507143 | IDALIZ  OQUENDO ALVAREZ | Address on File | | | | | | |
| 2484688 | IDALIZ  PASTRANA MALDONADO | Address on File | | | | | | |
| 2467171 | Idaliz Carrion Velazquez | Address on File | | | | | | |
| 2557804 | Idaliz Cotto Muñoz | Address on File | | | | | | |
| 2328939 | Idaliz Cruz Nuñez | Address on File | | | | | | |
| 2557955 | Idaliz Gnieves Pabon | Address on File | | | | | | |
| 2507502 | Idaliz Gonzalez Lopez | Address on File | | | | | | |
| 2547126 | Idaliz Guzman Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443453 | Idaliz I Borrero Maldonado | Address on File | | | | | | |
| 2426664 | Idaliz I Otero Ramos | Address on File | | | | | | |
| 2452224 | Idaliz M Perez Rodriguez | Address on File | | | | | | |
| 2269522 | Idaliz Muniz Lugo | Address on File | | | | | | |
| 2535514 | Idaliz Otero Centeno | Address on File | | | | | | |
| 2552794 | Idaliz Perez Quintana | Address on File | | | | | | |
| 2515001 | Idaliz Rivera Cruz | Address on File | | | | | | |
| 2548886 | Idaliz Rivera Febus | Address on File | | | | | | |
| 2519993 | Idaliz Rosado Santiago | Address on File | | | | | | |
| 2566041 | Idaliz Sanchez Principe | Address on File | | | | | | |
| 2508997 | Idaliz Velez Rojas | Address on File | | | | | | |
| 2555957 | Idaliz Villanueva Traverso | Address on File | | | | | | |
| 2558214 | Idaliz Zeno | Address on File | | | | | | |
| 2497256 | IDALIZZ  VELAZQUEZ CALERO | Address on File | | | | | | |
| 2387790 | Idalme Otero Carrasquillo | Address on File | | | | | | |
| 2444748 | Idalmis Rivera Miranda | Address on File | | | | | | |
| 2489489 | IDALMY E SIERRA MORALES | Address on File | | | | | | |
| 2448512 | Idalmy Ginel Ramirez | Address on File | | | | | | |
| 2491845 | IDALY  LOPEZ ORTIZ | Address on File | | | | | | |
| 2373962 | Idaly Cartagena Cortes | Address on File | | | | | | |
| 2312401 | Idaly Rodriguez Rivera | Address on File | | | | | | |
| 2449128 | Idalynn C Ortiz Rivera | Address on File | | | | | | |
| 2504035 | IDALYS  CONCEPCION RODRIGUEZ | Address on File | | | | | | |
| 2506234 | IDALYS  CRESPO GRACIA | Address on File | | | | | | |
| 2497419 | IDALYS  GONZALEZ MEDINA | Address on File | | | | | | |
| 2537003 | Idalys Diaz Mu?lz | Address on File | | | | | | |
| 2527043 | Idalys Hernandez Lopez | Address on File | | | | | | |
| 2431320 | Idalys Rodriguez Orama | Address on File | | | | | | |
| 2424964 | Idalys Rodriguez Rivera | Address on File | | | | | | |
| 2564237 | Idalyz Vizcarrondo Berrios | Address on File | | | | | | |
| 2502486 | IDAMAR  ABAD RODRIGUEZ | Address on File | | | | | | |
| 2482609 | IDAMAR  PAGAN SANTIAGO | Address on File | | | | | | |
| 2482572 | IDAMARI  LOPEZ ROMAN | Address on File | | | | | | |
| 2498898 | IDAMARI  RIVERA NUNEZ | Address on File | | | | | | |
| 2439232 | Idamari Hermida Rodriguez | Address on File | | | | | | |
| 2562291 | Idamarie Perez Sierra | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2500980 | IDAMARIS  ALDARONDO RODRIGUEZ | Address on File | | | | | | |
| 2502220 | IDAMARIS  CASTRO SAAVEDRA | Address on File | | | | | | |
| 2484328 | IDAMARIS  MELENDEZ MARTES | Address on File | | | | | | |
| 2489685 | IDAMARIS  VARGAS MONTALVO | Address on File | | | | | | |
| 2440674 | Idamaris Gonzalez Natal | Address on File | | | | | | |
| 2520673 | Idamaris Morales Lourido | Address on File | | | | | | |
| 2562150 | Idamaris Santiago Delgado | Address on File | | | | | | |
| 2505518 | IDAMARYS  GONZALEZ RIVERA | Address on File | | | | | | |
| 2477986 | IDAMARYS  RIVERA HOYOS | Address on File | | | | | | |
| 2430471 | Idamarys Aviles Casillas | Address on File | | | | | | |
| 2490121 | IDAMIA  FELICIANO AYALA | Address on File | | | | | | |
| 2462567 | Idamia Feliciano Ayala | Address on File | | | | | | |
| 2451305 | Idamil Segui Diaz | Address on File | | | | | | |
| 2497621 | IDAMIS  CALERO GOMEZ | Address on File | | | | | | |
| 2524780 | Idamis Albandoz Ocasio | Address on File | | | | | | |
| 2316990 | Idamis Ayala Ayala | Address on File | | | | | | |
| 2492822 | IDAMIS M LEON ROSARIO | Address on File | | | | | | |
| 2259535 | Idamis Toledo Toledo | Address on File | | | | | | |
| 2280327 | Idamis Torres Perez | Address on File | | | | | | |
| 2541593 | Idamis Y Laguerre Rodriguez | Address on File | | | | | | |
| 2448498 | Idamith M Romera Hernandez | Address on File | | | | | | |
| 2520800 | Idanessie Blanco Justiniano | Address on File | | | | | | |
| 2562845 | Idani Gabriel Demorizi | Address on File | | | | | | |
| 2268446 | Idania Alcaide Rosario | Address on File | | | | | | |
| 2538532 | Idania Gonzalez Rosa | Address on File | | | | | | |
| 2525403 | Idania I Santos Torres | Address on File | | | | | | |
| 2519491 | Idania M Lopez Perez | Address on File | | | | | | |
| 2443769 | Idanidza Lugo Rivera | Address on File | | | | | | |
| 2393036 | Idanies Y Roman Nieves | Address on File | | | | | | |
| 2347044 | Idanis Diaz Lopez | Address on File | | | | | | |
| 2559833 | Idanis Guevarez Santiago | Address on File | | | | | | |
| 2560263 | Idanis I Garcia Morales | Address on File | | | | | | |
| 2531168 | Idanis Marquez Ferrer | Address on File | | | | | | |
| 2443507 | Idannys I Aviles Villegas | Address on File | | | | | | |
| 2491456 | IDARMIS  LOPEZ MATOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483633 | IDARMIS  SANTIAGO RAMOS | Address on File | | | | | | |
| 2517092 | Idarmis Davila Sanchez | Address on File | | | | | | |
| 2274194 | Idaul Gonzalez Roman | Address on File | | | | | | |
| 2460526 | Idda Garcia De Alvarez | Address on File | | | | | | |
| 2310877 | Iddaliginia Suarez Montanez | Address on File | | | | | | |
| 2306473 | Iddylesh Rivera Cruzado | Address on File | | | | | | |
| 2389657 | Ide Valcarcel Osorio | Address on File | | | | | | |
| 2518373 | Idea Diaz Rivera | Address on File | | | | | | |
| 2499179 | IDEE B CHARRIEZ MILLET | Address on File | | | | | | |
| 2535200 | Idel Miranda Camacho | Address on File | | | | | | |
| 2381968 | Idelberto Almodovar Torres | Address on File | | | | | | |
| 2386437 | Idelfonso Agront Cortes | Address on File | | | | | | |
| 2523043 | Idelfonso Carrion Vera | Address on File | | | | | | |
| 2520381 | Idelfonso Orengo Couret | Address on File | | | | | | |
| 2272896 | Idelfonso Orengo Pacheco | Address on File | | | | | | |
| 2452197 | Idelfonso Pesante Ortiz | Address on File | | | | | | |
| 2320881 | Idelfonso Rivera Lopez | Address on File | | | | | | |
| 2425648 | Idelfonso Rodriguez Diaz | Address on File | | | | | | |
| 2384191 | Idelfonso Ruiz Garcia | Address on File | | | | | | |
| 2523973 | Idelfonso Ruiz Valentin | Address on File | | | | | | |
| 2468914 | Idelfonso Vega Vega | Address on File | | | | | | |
| 2299586 | Idelgardo Romero Chico | Address on File | | | | | | |
| 2269487 | Ideli Perez Vargas | Address on File | | | | | | |
| 2489559 | IDELIA  MEDINA MONTANEZ | Address on File | | | | | | |
| 2342926 | Idelia Candelario Baez | Address on File | | | | | | |
| 2283380 | Idelia Pierantoni Luna | Address on File | | | | | | |
| 2550290 | Idelis Perez Aponte | Address on File | | | | | | |
| 2561420 | Idelis Villanueva Serrano | Address on File | | | | | | |
| 2484847 | IDELISA  TRONCOSO MONTANEZ | Address on File | | | | | | |
| 2536503 | Idelisa B Lopez Miranda | Address on File | | | | | | |
| 2298516 | Idelisa Berastain Garcia | Address on File | | | | | | |
| 2300079 | Idelisa Diaz Osorio | Address on File | | | | | | |
| 2288192 | Idelisa Figueroa Martinez | Address on File | | | | | | |
| 2395484 | Idelisa Gonzalez Villafane | Address on File | | | | | | |
| 2346928 | Idelisa Hernandez Jaime | Address on File | | | | | | |
| 2446672 | Idelisa I Acevedo Tirado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502012 | IDELISA L AVILES HIDALGO | Address on File | | | | | | |
| 2542034 | Idelisa L Riefkohl Ortiz | Address on File | | | | | | |
| 2439169 | Idelisa Ortiz Velazquez | Address on File | | | | | | |
| 2526514 | Idelise M Espino Santana | Address on File | | | | | | |
| 2543969 | Idelissa Lopez Feliciano | Address on File | | | | | | |
| 2436999 | Idelissa Medina Irizarry | Address on File | | | | | | |
| 2479528 | IDELISSE  ORTIZ RIVERA | Address on File | | | | | | |
| 2443868 | Idelisse Betancourt Velez | Address on File | | | | | | |
| 2533079 | Idelisse Corchado Badill | Address on File | | | | | | |
| 2537604 | Idelisse Santiago Castro | Address on File | | | | | | |
| 2498550 | IDELIZ  ENCARNACION GARCIA | Address on File | | | | | | |
| 2518421 | Ideliz C Irizarry Gonzalez | Address on File | | | | | | |
| 2471583 | IDELIZA  LOPEZ MORALES | Address on File | | | | | | |
| 2465323 | Ideliza Castro Sabater | Address on File | | | | | | |
| 2339671 | Ideliza Domenech Davila | Address on File | | | | | | |
| 2542482 | Idelmarie Santiago Rivera | Address on File | | | | | | |
| 2497755 | IDELMIS  ROSADO RAMOS | Address on File | | | | | | |
| 2299814 | Idelmis Vega Figueroa | Address on File | | | | | | |
| 2535204 | Idelsindo Ortiz Rivera | Address on File | | | | | | |
| 2456071 | Idelson Diaz Serrano | Address on File | | | | | | |
| 2485011 | IDELYS  PEREZ GARCIA | Address on File | | | | | | |
| 2341636 | Iden Gonzalez Trinidad | Address on File | | | | | | |
| 2545535 | Iden Rodriguez Ortiz | Address on File | | | | | | |
| 2464854 | Idenisse Diaz Rodriguez | Address on File | | | | | | |
| 2531632 | Idermis Martinez Martinez | Address on File | | | | | | |
| 2459852 | Ides L Guzman Perez | Address on File | | | | | | |
| 2280562 | Idia M Ocasio Davila | Address on File | | | | | | |
| 2504186 | IDIALIZ  RIOS MENDEZ | Address on File | | | | | | |
| 2493942 | IDIAN I MISLA ALTRUZ | Address on File | | | | | | |
| 2518514 | Idida A Carrasquillo Vega | Address on File | | | | | | |
| 2314498 | Idida Melendez Zambrana | Address on File | | | | | | |
| 2533974 | Idida Roman Gonzalez | Address on File | | | | | | |
| 2280653 | Idida Segui Casanova | Address on File | | | | | | |
| 2300203 | Idida Segui Casonova | Address on File | | | | | | |
| 2384044 | Idilio Camacho Valentin | Address on File | | | | | | |
| 2549402 | Idiney Carattini Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2265611 | Idiolina Morales Rodriguez | Address on File | | | | | | |
| 2375349 | Idis M Eleutice Martinez | Address on File | | | | | | |
| 2476714 | IDIS M REYES VAZQUEZ | Address on File | | | | | | |
| 2285851 | Idis Mendez Rodriguez | Address on File | | | | | | |
| 2427366 | Idith Santiago Catala | Address on File | | | | | | |
| 2563389 | Idivimary Figueroa Martinez | Address on File | | | | | | |
| 2514210 | Idkar R Sanchez Concepcion | Address on File | | | | | | |
| 2525741 | Idrahim Munoz Rodriguez | Address on File | | | | | | |
| 2516549 | Idrissa De Jesus Roman | Address on File | | | | | | |
| 2449395 | Idrith Gonzalez Pagan | Address on File | | | | | | |
| 2439118 | Idsa E Matos Barreto | Address on File | | | | | | |
| 2540888 | Idsa Hiraldo Luna | Address on File | | | | | | |
| 2312588 | Idsa I Gutierrez Alago | Address on File | | | | | | |
| 2533721 | Idsa Reyes Ramos | Address on File | | | | | | |
| 2475592 | IDSA Y FIGUEROA VELEZ | Address on File | | | | | | |
| 2393189 | Idsia E Delgado Pagan | Address on File | | | | | | |
| 2490389 | IDSIA M ROSARIO GONZALEZ | Address on File | | | | | | |
| 2460084 | Idta I Rios Rodriguez | Address on File | | | | | | |
| 2432239 | Iduvina Rios De Jesus | Address on File | | | | | | |
| 2439238 | Idxia Colon Betancourt | Address on File | | | | | | |
| 2477737 | IDYS G AMARO ROBLES | Address on File | | | | | | |
| 2453060 | Idys Melendez Melendez | Address on File | | | | | | |
| 2550268 | Idzan Torres Velazquez | Address on File | | | | | | |
| 2503906 | IDZOMARIE A RAMOS ROQUE | Address on File | | | | | | |
| 2281498 | Ifrain Nieves Seguinot | Address on File | | | | | | |
| 2548675 | Ifred A Rosado Medina | Address on File | | | | | | |
| 2419948 | IGARTUA COLON,HECTOR R | Address on File | | | | | | |
| 2362931 | IGARTUA IRIZARRY,NANETTE T | Address on File | | | | | | |
| 2529712 | Igartua Pellot Awilda | Address on File | | | | | | |
| 2537400 | Igda De Alba | Address on File | | | | | | |
| 2395509 | Igda S Rivera Soto | Address on File | | | | | | |
| 2388929 | Igdalia Martinez Cruz | Address on File | | | | | | |
| 2325191 | Igdalia Pastor Rivera | Address on File | | | | | | |
| 2375627 | Igdalie Rodriguez Ortiz | Address on File | | | | | | |
| 2420416 | IGLESIAS CRESPO,JUAN A | Address on File | | | | | | |
| 2367655 | IGLESIAS DE JESUS,MIGUEL A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422471 | IGLESIAS FIGUEROA,ANGELA L | Address on File | | | | | | |
| 2422098 | IGLESIAS FIGUEROA,MARIA DEL C | Address on File | | | | | | |
| 2444208 | Iglesias Garcia Lissaida | Address on File | | | | | | |
| 2358516 | IGLESIAS GONZALEZ,EVELYN | Address on File | | | | | | |
| 2551995 | Iglesias M Acosta | Address on File | | | | | | |
| 2415904 | IGLESIAS MONTANEZ,EVELYN | Address on File | | | | | | |
| 2423127 | IGLESIAS MUNOZ,AWILDA | Address on File | | | | | | |
| 2403338 | IGLESIAS PEREZ,CARMEN | Address on File | | | | | | |
| 2360338 | IGLESIAS PEREZ,LUIS F | Address on File | | | | | | |
| 2366362 | IGLESIAS PEREZ,RUFINO | Address on File | | | | | | |
| 2349508 | IGLESIAS RAMIREZ,LUISA A. | Address on File | | | | | | |
| 2351123 | IGLESIAS RIVERA,RAMON A | Address on File | | | | | | |
| 2406917 | IGLESIAS RODRIGUEZ,MIRIAM B | Address on File | | | | | | |
| 2402360 | IGLESIAS ROSARIO,ALBA | Address on File | | | | | | |
| 2421768 | IGLESIAS SANTANA,ANA D | Address on File | | | | | | |
| 2404010 | IGLESIAS SANTANA,ANA I | Address on File | | | | | | |
| 2418422 | IGLESIAS SANTANA,NEREIDA | Address on File | | | | | | |
| 2352778 | IGLESIAS TOLEDO,INES | Address on File | | | | | | |
| 2523518 | Iglesiasdejesus Elizabeth | Address on File | | | | | | |
| 2514219 | Igmar C Diaz Arias | Address on File | | | | | | |
| 2439165 | Igmel R Vazquez Gonzalez | Address on File | | | | | | |
| 2484254 | IGNA B FONTANEZ GENARO | Address on File | | | | | | |
| 2255409 | Igna Bodon Gonzalez | Address on File | | | | | | |
| 2332190 | Igna Fernandez Torres | Address on File | | | | | | |
| 2374252 | Igna M Carrasquillo Lopez | Address on File | | | | | | |
| 2542890 | Ignacia Acevedo Lopez | Address on File | | | | | | |
| 2337356 | Ignacia Aguirre Cardenas | Address on File | | | | | | |
| 2265068 | Ignacia Badillo Perez | Address on File | | | | | | |
| 2300893 | Ignacia Colon Escobar | Address on File | | | | | | |
| 2278715 | Ignacia Estrada Rivera | Address on File | | | | | | |
| 2317361 | Ignacia Figueroa Herrera | Address on File | | | | | | |
| 2487639 | IGNACIA L ORTIZ PINEIRO | Address on File | | | | | | |
| 2565170 | Ignacia M Delgadillo Bonifacio | Address on File | | | | | | |
| 2298201 | Ignacia Mateo Colon | Address on File | | | | | | |
| 2318204 | Ignacia Oquendo Barbosa | Address on File | | | | | | |
| 2316466 | Ignacia Ortiz Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318316 | Ignacia Pizarro Bermudez | Address on File | | | | | | |
| 2389543 | Ignacia R Pla Martinez | Address on File | | | | | | |
| 2340465 | Ignacia Rivera Hernandez | Address on File | | | | | | |
| 2303984 | Ignacia Rosado Calderon | Address on File | | | | | | |
| 2333487 | Ignacia Sanchez Lopez | Address on File | | | | | | |
| 2337764 | Ignacia Villegas Rosario | Address on File | | | | | | |
| 2489020 | IGNACIO  RIOS PEREZ | Address on File | | | | | | |
| 2492387 | IGNACIO  VELEZ TORRES | Address on File | | | | | | |
| 2263757 | Ignacio A A Torres Ortiz | Address on File | | | | | | |
| 2381881 | Ignacio A Sola Zayas | Address on File | | | | | | |
| 2378876 | Ignacio Acevedo Cardona | Address on File | | | | | | |
| 2315529 | Ignacio Bobe Velazquez | Address on File | | | | | | |
| 2460959 | Ignacio Burgos Lozano | Address on File | | | | | | |
| 2388329 | Ignacio Colon Irizarry | Address on File | | | | | | |
| 2469452 | Ignacio Couvertier Jones | Address on File | | | | | | |
| 2425177 | Ignacio Cruz Santos | Address on File | | | | | | |
| 2264118 | Ignacio Diaz Lugo | Address on File | | | | | | |
| 2257981 | Ignacio Diaz Rodriguez | Address on File | | | | | | |
| 2255129 | Ignacio Echevarria Almodovar | Address on File | | | | | | |
| 2257307 | Ignacio Febres Gonzalez | Address on File | | | | | | |
| 2461066 | Ignacio Galarza Rodriguez | Address on File | | | | | | |
| 2546684 | Ignacio Guerra Fajardo | Address on File | | | | | | |
| 2434179 | Ignacio I Nieves Classen | Address on File | | | | | | |
| 2544567 | Ignacio J Acevedo Cuevas | Address on File | | | | | | |
| 2375578 | Ignacio J Pinero Cruz | Address on File | | | | | | |
| 2291029 | Ignacio Jesus Rodriguez | Address on File | | | | | | |
| 2340496 | Ignacio Lanzo Calderon | Address on File | | | | | | |
| 2518913 | Ignacio Loubriel Camareno | Address on File | | | | | | |
| 2393224 | Ignacio Loubriel Perez | Address on File | | | | | | |
| 2326582 | Ignacio Lozada Figueroa | Address on File | | | | | | |
| 2382064 | Ignacio Maldonado Rivera | Address on File | | | | | | |
| 2563627 | Ignacio Martinez Hernandez | Address on File | | | | | | |
| 2546369 | Ignacio Matos Cintron | Address on File | | | | | | |
| 2304365 | Ignacio Melendez Martinez | Address on File | | | | | | |
| 2392135 | Ignacio Mendez Martinez | Address on File | | | | | | |
| 2303188 | Ignacio Montalvo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471016 | Ignacio Morales Gomez | Address on File | | | | | | |
| 2535629 | Ignacio Mulero Cruz | Address on File | | | | | | |
| 2383800 | Ignacio Nunez Del Valle | Address on File | | | | | | |
| 2268996 | Ignacio Ortiz Camps | Address on File | | | | | | |
| 2423894 | Ignacio Ortiz Irizarry | Address on File | | | | | | |
| 2387392 | Ignacio Ortiz Lopez | Address on File | | | | | | |
| 2309033 | Ignacio Ortiz Ortiz | Address on File | | | | | | |
| 2463663 | Ignacio Ortiz Rosario | Address on File | | | | | | |
| 2323488 | Ignacio Otero Rivera | Address on File | | | | | | |
| 2397352 | Ignacio Pagan Marrero | Address on File | | | | | | |
| 2440445 | Ignacio Perez Alamo | Address on File | | | | | | |
| 2290741 | Ignacio Perez Torres | Address on File | | | | | | |
| 2376818 | Ignacio Quijano Rivera | Address on File | | | | | | |
| 2300483 | Ignacio Quinones Jimenez | Address on File | | | | | | |
| 2310748 | Ignacio Quinones Osorio | Address on File | | | | | | |
| 2397478 | Ignacio R Fernandez Valladares | Address on File | | | | | | |
| 2319378 | Ignacio Ramirez Rivera | Address on File | | | | | | |
| 2266982 | Ignacio Rios Agosto | Address on File | | | | | | |
| 2555432 | Ignacio Rios Rivas | Address on File | | | | | | |
| 2291471 | Ignacio Rodriguez Garcia | Address on File | | | | | | |
| 2566654 | Ignacio Rodriguez Matias | Address on File | | | | | | |
| 2260261 | Ignacio Rodriguez Rivera | Address on File | | | | | | |
| 2554238 | Ignacio Rodriguez Ruiz | Address on File | | | | | | |
| 2279081 | Ignacio Roman Roman | Address on File | | | | | | |
| 2316933 | Ignacio Saavedra Feliciano | Address on File | | | | | | |
| 2381843 | Ignacio Salinas Morales | Address on File | | | | | | |
| 2261409 | Ignacio Sanabria Jimenez | Address on File | | | | | | |
| 2508482 | Ignacio Sanchez Carreras | Address on File | | | | | | |
| 2460572 | Ignacio Santiago | Address on File | | | | | | |
| 2433933 | Ignacio Santiago Mercado | Address on File | | | | | | |
| 2277968 | Ignacio Santiago Rodriguez | Address on File | | | | | | |
| 2564484 | Ignacio Soto Quinones | Address on File | | | | | | |
| 2312076 | Ignacio Torres Mercado | Address on File | | | | | | |
| 2464805 | Ignacio Valentin Rosado | Address on File | | | | | | |
| 2285695 | Ignacio Vargas Alvarez | Address on File | | | | | | |
| 2424448 | Ignacio Vargas Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281607 | Ignacio Velez Jimenez | Address on File | | | | | | |
| 2276877 | Ignacio Vila Burgos | Address on File | | | | | | |
| 2371739 | Ignacio Villamarzo Garcia | Address on File | | | | | | |
| 2423896 | Ignancio Flores Baez | Address on File | | | | | | |
| 2520065 | Igneri Negron Rivera | Address on File | | | | | | |
| 2477069 | IGNERIS  CASADO RIVERA | Address on File | | | | | | |
| 2306639 | Igrain Rodriguez Diaz | Address on File | | | | | | |
| 2346270 | Igri Enriquez Rodriguez | Address on File | | | | | | |
| 2494655 | IGRID  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2512088 | Igsa I. Alamo Montanez | Address on File | | | | | | |
| 2310183 | Igsa V Alvarez Ramos | Address on File | | | | | | |
| 2445458 | Ihomara A Qui?Onez Reyes | Address on File | | | | | | |
| 2559667 | Ikbal Gaibi Rodriguez | Address on File | | | | | | |
| 2377650 | Iladel Alsina Lopez | Address on File | | | | | | |
| 2556830 | Ilanet Laureano Reyes | Address on File | | | | | | |
| 2499634 | ILANIT M VANDO MONAGAS | Address on File | | | | | | |
| 2549657 | Ilanova Betancourt Benitez | Address on File | | | | | | |
| 2367895 | ILARAZA RIVERA,ANASTACIA | Address on File | | | | | | |
| 2407847 | ILARRAZA AVILEZ,MILAGROS | Address on File | | | | | | |
| 2402014 | ILARRAZA DAVILA,ALBA N | Address on File | | | | | | |
| 2365099 | ILARRAZA SANTANA,IRIS | Address on File | | | | | | |
| 2260942 | Ilba Gonzalez Bultron | Address on File | | | | | | |
| 2490108 | ILBIA  TORRES MEDINA | Address on File | | | | | | |
| 2503642 | ILBIA B NEGRON CASTRO | Address on File | | | | | | |
| 2463069 | Ilbia I Tirado Torres | Address on File | | | | | | |
| 2395822 | Ilbia Mendez Galarza | Address on File | | | | | | |
| 2262084 | Ilbia Rivera Casanova | Address on File | | | | | | |
| 2301275 | Ilbia Rivera Gotay | Address on File | | | | | | |
| 2548884 | Ilbis Y Nieves Dominguez | Address on File | | | | | | |
| 2479164 | ILCA  PEREZ LABOY | Address on File | | | | | | |
| 2522635 | Ilca I Sotomayor Dominguez | Address on File | | | | | | |
| 2532796 | Ilca Lopez Torres | Address on File | | | | | | |
| 2307791 | Ilca Noble Morales | Address on File | | | | | | |
| 2427702 | Ilda Diaz Torres | Address on File | | | | | | |
| 2462861 | Ilda R Santiago Viera | Address on File | | | | | | |
| 2265071 | Ilda R Vélez Cortés | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2506797 | ILDA T GARCIA VELASCO | Address on File | | | | | | |
| 2483112 | ILDAMARYS  BRUNET RODRIGUEZ | Address on File | | | | | | |
| 2471661 | ILDE  ADORNO ROSARIO | Address on File | | | | | | |
| 2468195 | Ilde Almodovar Velez | Address on File | | | | | | |
| 2340561 | Ildefonsa Padilla Curet | Address on File | | | | | | |
| 2488410 | ILDEFONSO  AGRONT CORTES | Address on File | | | | | | |
| 2497294 | ILDEFONSO  COTTY RIVERA | Address on File | | | | | | |
| 2479092 | ILDEFONSO  LEON BERMUDEZ | Address on File | | | | | | |
| 2506667 | ILDEFONSO  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2379743 | Ildefonso Anglero Chaluisa | Address on File | | | | | | |
| 2287138 | Ildefonso Anglero Chaluisan | Address on File | | | | | | |
| 2395935 | Ildefonso Benitez Pereira | Address on File | | | | | | |
| 2385393 | Ildefonso Camilo Rodriguez | Address on File | | | | | | |
| 2554198 | Ildefonso Carlo Alameda | Address on File | | | | | | |
| 2396083 | Ildefonso Carrasquillo Ildefonso | Address on File | | | | | | |
| 2315368 | Ildefonso Colon Colon | Address on File | | | | | | |
| 2394009 | Ildefonso Cotte Melendez | Address on File | | | | | | |
| 2425836 | Ildefonso Cotty Rivera | Address on File | | | | | | |
| 2427232 | Ildefonso Cruz Garcia | Address on File | | | | | | |
| 2297861 | Ildefonso Feliciano Rodriguez | Address on File | | | | | | |
| 2269871 | Ildefonso Garcia Ortiz | Address on File | | | | | | |
| 2398561 | Ildefonso Garcia Rodriguez | Address on File | | | | | | |
| 2391261 | Ildefonso Gonzalez Gonzale | Address on File | | | | | | |
| 2254492 | Ildefonso Guzman Paz | Address on File | | | | | | |
| 2438403 | Ildefonso I Marcucci Mercado | Address on File | | | | | | |
| 2402693 | ILDEFONSO LOZADA,MIRIAM | Address on File | | | | | | |
| 2525193 | Ildefonso Martinez Lopez | Address on File | | | | | | |
| 2254716 | Ildefonso Matos Rodriguez | Address on File | | | | | | |
| 2376023 | Ildefonso Mercado Aponte | Address on File | | | | | | |
| 2540327 | Ildefonso Montalvo Figueroa | Address on File | | | | | | |
| 2392488 | Ildefonso Montanez Fernandez | Address on File | | | | | | |
| 2382517 | Ildefonso Morales Morales | Address on File | | | | | | |
| 2437295 | Ildefonso Morales Santiago | Address on File | | | | | | |
| 2384045 | Ildefonso Nazario Toledo | Address on File | | | | | | |
| 2386701 | Ildefonso Nazario Torres | Address on File | | | | | | |
| 2314235 | Ildefonso Ortiz Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381048 | Ildefonso Ortiz Leon | Address on File | | | | | | |
| 2444757 | Ildefonso Ortiz Lopez | Address on File | | | | | | |
| 2275406 | Ildefonso Ortiz Rosario | Address on File | | | | | | |
| 2373642 | Ildefonso Rivera Rosado | Address on File | | | | | | |
| 2566525 | Ildefonso Rivera Zayas | Address on File | | | | | | |
| 2353353 | ILDEFONSO RIVERA,DOMINGA | Address on File | | | | | | |
| 2358692 | ILDEFONSO RIVERA,ELISA | Address on File | | | | | | |
| 2412322 | ILDEFONSO RIVERA,SARA | Address on File | | | | | | |
| 2288229 | Ildefonso Rodriguez Ildefonso | Address on File | | | | | | |
| 2265718 | Ildefonso Torres Ortiz | Address on File | | | | | | |
| 2518409 | Ildefonso Torres Rodriguez | Address on File | | | | | | |
| 2313130 | Ildefonso Velez Lugo | Address on File | | | | | | |
| 2382617 | Ildefonso Zayas Ortiz | Address on File | | | | | | |
| 2304934 | Ildelfonsa Padilla Curet | Address on File | | | | | | |
| 2289389 | Ildelfonso Fernandez Ildelfonso | Address on File | | | | | | |
| 2433358 | Ildelfonso Torres | Address on File | | | | | | |
| 2391787 | Ildelisa Acevedo Rosado | Address on File | | | | | | |
| 2261069 | Ildia Ojeda Toro | Address on File | | | | | | |
| 2478729 | ILEA E HERNANDEZ IGLESIAS | Address on File | | | | | | |
| 2323846 | Ilea Martinez Albino | Address on File | | | | | | |
| 2497726 | ILEANA  APONTE MARTINEZ | Address on File | | | | | | |
| 2488176 | ILEANA  ARROYO VALLE | Address on File | | | | | | |
| 2483467 | ILEANA  BONILLA DIEPPA | Address on File | | | | | | |
| 2496494 | ILEANA  CEDENO PADILLA | Address on File | | | | | | |
| 2485313 | ILEANA  CEPERO JIMENEZ | Address on File | | | | | | |
| 2502865 | ILEANA  CHEVEREZ PEREZ | Address on File | | | | | | |
| 2483677 | ILEANA  CHICO RODRIGUEZ | Address on File | | | | | | |
| 2497567 | ILEANA  CORREA FUENTES | Address on File | | | | | | |
| 2505217 | ILEANA  CORTES CASIANO | Address on File | | | | | | |
| 2500080 | ILEANA  CRESPO MENDEZ | Address on File | | | | | | |
| 2479729 | ILEANA  DE JESUS COLON | Address on File | | | | | | |
| 2498628 | ILEANA  DIAZ ESTELA | Address on File | | | | | | |
| 2481208 | ILEANA  DIAZ RIVERA | Address on File | | | | | | |
| 2496629 | ILEANA  DIAZ RIVERA | Address on File | | | | | | |
| 2488956 | ILEANA  FALCON LAGUNA | Address on File | | | | | | |
| 2499422 | ILEANA  FONT SUAREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485660 | ILEANA  GALI CARTAGENA | Address on File | | | | | | |
| 2499599 | ILEANA  HERNANDEZ ESTEVEZ | Address on File | | | | | | |
| 2481123 | ILEANA  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2475285 | ILEANA  HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2484308 | ILEANA  JIMENEZ BURGOS | Address on File | | | | | | |
| 2473790 | ILEANA  LATORRE RODRIGUEZ | Address on File | | | | | | |
| 2502513 | ILEANA  LOPEZ RIVERA | Address on File | | | | | | |
| 2499676 | ILEANA  MACHIN PEDRAZA | Address on File | | | | | | |
| 2492792 | ILEANA  MARRERO GARCIA | Address on File | | | | | | |
| 2494132 | ILEANA  MARTINEZ MARTINEZ | Address on File | | | | | | |
| 2480373 | ILEANA  MARTINEZ SEGARRA | Address on File | | | | | | |
| 2483780 | ILEANA  MORA CARRERO | Address on File | | | | | | |
| 2475297 | ILEANA  MORALES RIVERA | Address on File | | | | | | |
| 2494876 | ILEANA  MUNOZ DEL CASTILLO | Address on File | | | | | | |
| 2487554 | ILEANA  NIEVES SOTO | Address on File | | | | | | |
| 2491858 | ILEANA  PEREZ CORTES | Address on File | | | | | | |
| 2477232 | ILEANA  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2488990 | ILEANA  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2473274 | ILEANA  PEREZ RIOS | Address on File | | | | | | |
| 2482494 | ILEANA  RAMOS REYES | Address on File | | | | | | |
| 2485102 | ILEANA  RIVERA DEL RIO | Address on File | | | | | | |
| 2475611 | ILEANA  RIVERA MERCADO | Address on File | | | | | | |
| 2479739 | ILEANA  ROBLES FONSECA | Address on File | | | | | | |
| 2502452 | ILEANA  ROBLES RODRIGUEZ | Address on File | | | | | | |
| 2496075 | ILEANA  RODRIGUEZ CLAUDI | Address on File | | | | | | |
| 2473423 | ILEANA  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2478173 | ILEANA  RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2488039 | ILEANA  SANCHEZ MEDINA | Address on File | | | | | | |
| 2485110 | ILEANA  SANTIAGO ACEVEDO | Address on File | | | | | | |
| 2500651 | ILEANA  SANTIAGO DE JESUS | Address on File | | | | | | |
| 2503549 | ILEANA  SANTOS PENA | Address on File | | | | | | |
| 2503821 | ILEANA  SUSTACHE DE LEON | Address on File | | | | | | |
| 2501103 | ILEANA  TORRES VAZQUEZ | Address on File | | | | | | |
| 2503911 | ILEANA  VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2497139 | ILEANA  VEGA MADERA | Address on File | | | | | | |
| 2498600 | ILEANA  VEGA ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477169 | ILEANA  VEGA VEGA | Address on File | | | | | | |
| 2494578 | ILEANA  VEGA VIDRO | Address on File | | | | | | |
| 2493232 | ILEANA  VERA RAMOS | Address on File | | | | | | |
| 2512991 | Ileana A Herrera Tamayo | Address on File | | | | | | |
| 2558185 | Ileana A Perez Sanchez | Address on File | | | | | | |
| 2525657 | Ileana Abad Caro | Address on File | | | | | | |
| 2518269 | Ileana Agudo Calderon | Address on File | | | | | | |
| 2565178 | Ileana Aguilar Desiderio | Address on File | | | | | | |
| 2526362 | Ileana Albizu Sanchez | Address on File | | | | | | |
| 2450757 | Ileana Alvarado Perez | Address on File | | | | | | |
| 2371927 | Ileana Alvarez Torres | Address on File | | | | | | |
| 2461621 | Ileana Aponte Ortiz | Address on File | | | | | | |
| 2444520 | Ileana Astacio Correa | Address on File | | | | | | |
| 2516710 | Ileana Avila Ramon | Address on File | | | | | | |
| 2442025 | Ileana Aviles Santiago | Address on File | | | | | | |
| 2254315 | Ileana Blasini Martinez | Address on File | | | | | | |
| 2399636 | Ileana Bonet Fernandez | Address on File | | | | | | |
| 2319422 | Ileana Bonilla Luciano | Address on File | | | | | | |
| 2543839 | Ileana Brull Munoz | Address on File | | | | | | |
| 2266671 | Ileana C Albarran Velez | Address on File | | | | | | |
| 2455748 | Ileana Caballero Martinez | Address on File | | | | | | |
| 2398289 | Ileana Caballero Zambrana | Address on File | | | | | | |
| 2439809 | Ileana Camacho Cortes | Address on File | | | | | | |
| 2549333 | Ileana Caraballo Ruiz | Address on File | | | | | | |
| 2397218 | Ileana Carazo Marcano | Address on File | | | | | | |
| 2549137 | Ileana Carino Acevedo | Address on File | | | | | | |
| 2452731 | Ileana Carlo Rodriguez | Address on File | | | | | | |
| 2464819 | Ileana Carmona Osorio | Address on File | | | | | | |
| 2382747 | Ileana Cintron Vargas | Address on File | | | | | | |
| 2311179 | Ileana Collado Salazar | Address on File | | | | | | |
| 2444068 | Ileana Collazo Santos | Address on File | | | | | | |
| 2398872 | Ileana Colon Del Hoyo | Address on File | | | | | | |
| 2443829 | Ileana Colon Sostre | Address on File | | | | | | |
| 2327966 | Ileana Correa Robles | Address on File | | | | | | |
| 2530565 | Ileana Cortes Burgos | Address on File | | | | | | |
| 2527722 | Ileana Cortes Luciano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310427 | Ileana Cruz Osorio | Address on File | | | | | | |
| 2523354 | Ileana Cruz Rivera | Address on File | | | | | | |
| 2343270 | Ileana Cruz Rosado | Address on File | | | | | | |
| 2516054 | Ileana Cruz Vazquez | Address on File | | | | | | |
| 2519376 | Ileana Cruz Velazquez | Address on File | | | | | | |
| 2280001 | Ileana D D Castro Diaz | Address on File | | | | | | |
| 2269378 | Ileana Dalmau Ferrer | Address on File | | | | | | |
| 2309918 | Ileana Del Valle | Address on File | | | | | | |
| 2556163 | Ileana Delgado Aponte | Address on File | | | | | | |
| 2541065 | Ileana Delgado Dominicci | Address on File | | | | | | |
| 2259071 | Ileana Diaz Aguilar | Address on File | | | | | | |
| 2560144 | Ileana Diaz Alvarado | Address on File | | | | | | |
| 2392031 | Ileana Diaz Cardona | Address on File | | | | | | |
| 2515885 | Ileana Diaz Cartagena | Address on File | | | | | | |
| 2292567 | Ileana Diaz Gomez | Address on File | | | | | | |
| 2531891 | Ileana Diaz Rosado | Address on File | | | | | | |
| 2278869 | Ileana E E Feliciano Pratts | Address on File | | | | | | |
| 2317929 | Ileana E E Zayas Cintron | Address on File | | | | | | |
| 2497145 | ILEANA E FELICIANO MELECIO | Address on File | | | | | | |
| 2492176 | ILEANA E GRACIA PINTADO | Address on File | | | | | | |
| 2344569 | Ileana E Lozano Rivera | Address on File | | | | | | |
| 2439766 | Ileana E Maldonado Barcena | Address on File | | | | | | |
| 2371446 | Ileana Echegoyen Santalla | Address on File | | | | | | |
| 2268650 | Ileana Emmanuelli Marrero | Address on File | | | | | | |
| 2377617 | Ileana Fernandez Rodriguez | Address on File | | | | | | |
| 2375068 | Ileana Freytes Tirado | Address on File | | | | | | |
| 2543345 | Ileana G0nzalez Rivera | Address on File | | | | | | |
| 2390972 | Ileana Garcia Pastor | Address on File | | | | | | |
| 2560890 | Ileana Garcia Santos | Address on File | | | | | | |
| 2462083 | Ileana Gil De Lamadrid | Address on File | | | | | | |
| 2280349 | Ileana Gomez Cantres | Address on File | | | | | | |
| 2380271 | Ileana Gonzalez Rivera | Address on File | | | | | | |
| 2462312 | Ileana Gonzalez Toledo | Address on File | | | | | | |
| 2314886 | Ileana Gratacos Alonso | Address on File | | | | | | |
| 2534648 | Ileana H. Febus Rodriguez | Address on File | | | | | | |
| 2543461 | Ileana Hernandez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377818 | Ileana Hernandez Lozano | Address on File | | | | | | |
| 2521024 | Ileana Hernandez Olivieri | Address on File | | | | | | |
| 2467163 | Ileana Hernandez Rodriguez | Address on File | | | | | | |
| 2308040 | Ileana Hiraldo Landrau | Address on File | | | | | | |
| 2394696 | Ileana I Andino Fuentes | Address on File | | | | | | |
| 2430477 | Ileana I Andino Pagcn | Address on File | | | | | | |
| 2502401 | ILEANA I BORGESE SOBRINO | Address on File | | | | | | |
| 2448427 | Ileana I Maldonado Maldonado | Address on File | | | | | | |
| 2514131 | Ileana I Negron Salas | Address on File | | | | | | |
| 2509820 | Ileana I Ortiz Villegas | Address on File | | | | | | |
| 2435596 | Ileana I Rodriguez | Address on File | | | | | | |
| 2534286 | Ileana Iglesias Oliveras | Address on File | | | | | | |
| 2454128 | Ileana Il Camacho | Address on File | | | | | | |
| 2558620 | Ileana Inserni Cintron | Address on File | | | | | | |
| 2558967 | Ileana Irodriguez Rivera | Address on File | | | | | | |
| 2548106 | Ileana J Martinez Rosado | Address on File | | | | | | |
| 2494690 | ILEANA J RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2528320 | Ileana Jimenez Burgos | Address on File | | | | | | |
| 2561550 | Ileana Jimenez Falero | Address on File | | | | | | |
| 2271662 | Ileana L L Velez Torres | Address on File | | | | | | |
| 2530964 | Ileana L Rodriguez Rivera | Address on File | | | | | | |
| 2346867 | Ileana Lacourt Lopez | Address on File | | | | | | |
| 2519248 | Ileana Lopez Caraballo | Address on File | | | | | | |
| 2438697 | Ileana Lopez Quiles | Address on File | | | | | | |
| 2314675 | Ileana Lopez Sanchez | Address on File | | | | | | |
| 2397207 | Ileana Lozada Santiago | Address on File | | | | | | |
| 2374058 | Ileana Lozano Sotomayor | Address on File | | | | | | |
| 2554112 | Ileana Lynn Martinez Flores | Address on File | | | | | | |
| 2434532 | Ileana M Benitez Martinez | Address on File | | | | | | |
| 2432137 | Ileana M Bentegeat Cora | Address on File | | | | | | |
| 2381480 | Ileana M M Munoz Bayron | Address on File | | | | | | |
| 2446264 | Ileana M Mejia Maymi | Address on File | | | | | | |
| 2445152 | Ileana M Molina Fernandez | Address on File | | | | | | |
| 2490695 | ILEANA M MONTALVO NICOLAY | Address on File | | | | | | |
| 2503461 | ILEANA M RIVERA COLON | Address on File | | | | | | |
| 2484578 | ILEANA M RIVERA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505245 | ILEANA M RODRIGUEZ CLAVELL | Address on File | | | | | | |
| 2555164 | Ileana M Rodriguez Vendrell | Address on File | | | | | | |
| 2256085 | Ileana M Rosa Aviles | Address on File | | | | | | |
| 2503314 | ILEANA M SANTOS HOYOS | Address on File | | | | | | |
| 2438942 | Ileana Madera Ortiz | Address on File | | | | | | |
| 2433098 | Ileana Maduro Rodriguez | Address on File | | | | | | |
| 2379870 | Ileana Malave Santiago | Address on File | | | | | | |
| 2440025 | Ileana Maldonado Hernandez | Address on File | | | | | | |
| 2326196 | Ileana Marcial Lazu | Address on File | | | | | | |
| 2554393 | Ileana Martinez Cotto | Address on File | | | | | | |
| 2558920 | Ileana Martinez Santana | Address on File | | | | | | |
| 2467830 | Ileana Medina Vega | Address on File | | | | | | |
| 2533969 | Ileana Melendez Rivera | Address on File | | | | | | |
| 2514575 | Ileana Mendez Alberty | Address on File | | | | | | |
| 2507619 | Ileana Miranda Arroyo | Address on File | | | | | | |
| 2427579 | Ileana Mojica Matos | Address on File | | | | | | |
| 2468827 | Ileana Monroig Quiles | Address on File | | | | | | |
| 2530917 | Ileana Montero Zapata | Address on File | | | | | | |
| 2373544 | Ileana Montijo Colon | Address on File | | | | | | |
| 2278745 | Ileana Morales Maldonado | Address on File | | | | | | |
| 2448666 | Ileana Morales Pe?A | Address on File | | | | | | |
| 2281542 | Ileana Munoz Berrios | Address on File | | | | | | |
| 2397766 | Ileana Muñoz Del Castillo | Address on File | | | | | | |
| 2478000 | ILEANA N PADILLA SANTANA | Address on File | | | | | | |
| 2330944 | Ileana Norat Ramirez | Address on File | | | | | | |
| 2555881 | Ileana Nu?Ez Valentin | Address on File | | | | | | |
| 2338239 | Ileana Olivo Garcia | Address on File | | | | | | |
| 2434429 | Ileana Orengo Cuadrado | Address on File | | | | | | |
| 2280858 | Ileana Orengo Ruiz | Address on File | | | | | | |
| 2372975 | Ileana Orlandi Mendez | Address on File | | | | | | |
| 2295317 | Ileana Orta Benitez | Address on File | | | | | | |
| 2257791 | Ileana Ortega Santos | Address on File | | | | | | |
| 2290891 | Ileana Ortiz Arce | Address on File | | | | | | |
| 2519191 | Ileana Ortiz Colon | Address on File | | | | | | |
| 2323929 | Ileana Ortiz Dividu | Address on File | | | | | | |
| 2424484 | Ileana Ortiz Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375491 | Ileana Ortiz Ortiz | Address on File | | | | | | |
| 2460179 | Ileana Ortiz Reyes | Address on File | | | | | | |
| 2263743 | Ileana Ortiz Vera | Address on File | | | | | | |
| 2372285 | Ileana Ortiz Zeno | Address on File | | | | | | |
| 2555851 | Ileana Osorio Bruno | Address on File | | | | | | |
| 2555689 | Ileana Otero Padilla | Address on File | | | | | | |
| 2514906 | Ileana P Baez Bravo | Address on File | | | | | | |
| 2300710 | Ileana Pacheco Morales | Address on File | | | | | | |
| 2563822 | Ileana Pagan Rodriguez | Address on File | | | | | | |
| 2441698 | Ileana Pereira Colon | Address on File | | | | | | |
| 2372224 | Ileana Perez Rivera | Address on File | | | | | | |
| 2426850 | Ileana Perez Rodriguez | Address on File | | | | | | |
| 2379683 | Ileana Perez Santos | Address on File | | | | | | |
| 2274415 | Ileana Quiles Ingles | Address on File | | | | | | |
| 2524825 | Ileana Quinones Ayala | Address on File | | | | | | |
| 2283281 | Ileana Quinones Ferrer | Address on File | | | | | | |
| 2273007 | Ileana R Bello Ortiz | Address on File | | | | | | |
| 2334364 | Ileana R Bello Ortiz | Address on File | | | | | | |
| 2547073 | Ileana R Diaz Ruiz | Address on File | | | | | | |
| 2385840 | Ileana R R Qui&Ones Ferre | Address on File | | | | | | |
| 2514191 | Ileana R Uribe-Echevarri Fernandez | Address on File | | | | | | |
| 2443324 | Ileana Ramirez Ruiz | Address on File | | | | | | |
| 2293512 | Ileana Ramirez Sala | Address on File | | | | | | |
| 2337926 | Ileana Ramirez Vazquez | Address on File | | | | | | |
| 2398139 | Ileana Reyes Vazquez | Address on File | | | | | | |
| 2542850 | Ileana Rivera Bartolomei | Address on File | | | | | | |
| 2562068 | Ileana Rivera Cruz | Address on File | | | | | | |
| 2262321 | Ileana Rivera Figueroa | Address on File | | | | | | |
| 2390018 | Ileana Rivera Fuentes | Address on File | | | | | | |
| 2399674 | Ileana Rivera Gomez | Address on File | | | | | | |
| 2396985 | Ileana Rivera Reyes | Address on File | | | | | | |
| 2395350 | Ileana Rivera Rivera | Address on File | | | | | | |
| 2442323 | Ileana Rivera Rodriguez | Address on File | | | | | | |
| 2447081 | Ileana Rivera Roman | Address on File | | | | | | |
| 2286582 | Ileana Rivera Santos | Address on File | | | | | | |
| 2288552 | Ileana Rivera Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425375 | Ileana Robles Fonseca | Address on File | | | | | | |
| 2345528 | Ileana Rodriguez Caraballo | Address on File | | | | | | |
| 2450369 | Ileana Rodriguez Diverse | Address on File | | | | | | |
| 2469648 | Ileana Rodriguez Escalera | Address on File | | | | | | |
| 2549848 | Ileana Rodriguez Mendez | Address on File | | | | | | |
| 2527059 | Ileana Rodriguez Perez | Address on File | | | | | | |
| 2448343 | Ileana Rojas Perez | Address on File | | | | | | |
| 2371442 | Ileana Roman Concepcion | Address on File | | | | | | |
| 2509932 | Ileana Rosa Delgado | Address on File | | | | | | |
| 2302844 | Ileana Rosa Santiago | Address on File | | | | | | |
| 2297635 | Ileana Rosa Sotomayor | Address on File | | | | | | |
| 2520539 | Ileana Rosario Bones | Address on File | | | | | | |
| 2423605 | Ileana Rosas Rosado | Address on File | | | | | | |
| 2285471 | Ileana Sanchez Torres | Address on File | | | | | | |
| 2381802 | Ileana Sanchez Vidal | Address on File | | | | | | |
| 2556495 | Ileana Santiago Batista | Address on File | | | | | | |
| 2320831 | Ileana Santiago Rosario | Address on File | | | | | | |
| 2436161 | Ileana Santiago Torres | Address on File | | | | | | |
| 2516480 | Ileana Santiago Vega | Address on File | | | | | | |
| 2346875 | Ileana Santos Colon | Address on File | | | | | | |
| 2533767 | Ileana Serrano Martinez | Address on File | | | | | | |
| 2267526 | Ileana Serrano Sanchez | Address on File | | | | | | |
| 2549435 | Ileana Serrano Torres | Address on File | | | | | | |
| 2343246 | Ileana Suarez Alvarado | Address on File | | | | | | |
| 2308645 | Ileana T Ortiz Algarin | Address on File | | | | | | |
| 2445844 | Ileana T Rodriguez Selles | Address on File | | | | | | |
| 2509955 | Ileana T Ruiz Carmona | Address on File | | | | | | |
| 2306936 | Ileana Torres Lopez | Address on File | | | | | | |
| 2466823 | Ileana Torres Morales | Address on File | | | | | | |
| 2518083 | Ileana Toste Velazquez | Address on File | | | | | | |
| 2264256 | Ileana Tua Melendez | Address on File | | | | | | |
| 2449225 | Ileana V Espada Martinez | Address on File | | | | | | |
| 2298727 | Ileana V Mena Castro | Address on File | | | | | | |
| 2435617 | Ileana Vaello Brunete | Address on File | | | | | | |
| 2509459 | Ileana Valentin Beauchamp | Address on File | | | | | | |
| 2343404 | Ileana Valentin Caban | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385546 | Ileana Vazquez Maurent | Address on File | | | | | | |
| 2559620 | Ileana Velazquez Lugo | Address on File | | | | | | |
| 2547244 | Ileana Velez Lopez | Address on File | | | | | | |
| 2260834 | Ileana Viera Rosado | Address on File | | | | | | |
| 2280837 | Ileana Villalobos De La Cruz | Address on File | | | | | | |
| 2466539 | Ileana Zapata Vazquez | Address on File | | | | | | |
| 2564097 | Ileane Suarez Quinones | Address on File | | | | | | |
| 2507751 | Ileanette Rivas Serrano | Address on File | | | | | | |
| 2481946 | ILEANEXCIS  PEREZ MOLINA | Address on File | | | | | | |
| 2427608 | Ileanexi Santos Calderon | Address on File | | | | | | |
| 2399597 | Ileanexis Colon Martinez | Address on File | | | | | | |
| 2515239 | Ileanexis Delgado Salinas | Address on File | | | | | | |
| 2499837 | ILEANEXY  PASTRANA MARTINEZ | Address on File | | | | | | |
| 2285680 | Ileanita Rivera Rosado | Address on File | | | | | | |
| 2293456 | Ileanna Vargas Torre | Address on File | | | | | | |
| 2508231 | Ileannett M. Montero Ferrer | Address on File | | | | | | |
| 2375142 | Ilem Rullan Valentin | Address on File | | | | | | |
| 2332778 | Ilena Mercado Torres | Address on File | | | | | | |
| 2563314 | Ilena Y Cabrera Caraballo | Address on File | | | | | | |
| 2456807 | Ilene Rojas Montalvo | Address on File | | | | | | |
| 2538488 | Ilexis Cruz Reyes | Address on File | | | | | | |
| 2478410 | ILEYS J SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2519000 | Ilfredo Il Rivera | Address on File | | | | | | |
| 2526613 | Ilheanna L Mercado Santiago | Address on File | | | | | | |
| 2495050 | ILIA  ESCALERA CARDONA | Address on File | | | | | | |
| 2505342 | ILIA  LAMBOY CARABALLO | Address on File | | | | | | |
| 2499082 | ILIA  MONTALVO ROSAS | Address on File | | | | | | |
| 2497340 | ILIA  VILLAFANE VALENTIN | Address on File | | | | | | |
| 2277035 | Ilia A A Reyes Mateo | Address on File | | | | | | |
| 2275036 | Ilia A Ramos Martinez | Address on File | | | | | | |
| 2467628 | Ilia A Rodriguez Rivera | Address on File | | | | | | |
| 2315622 | Ilia Acevedo Acevedo | Address on File | | | | | | |
| 2505899 | ILIA B RODRIGUEZ ROSA | Address on File | | | | | | |
| 2506534 | ILIA B ROSARIO RIVERA | Address on File | | | | | | |
| 2260918 | Ilia Barbosa Martinez | Address on File | | | | | | |
| 2301068 | Ilia Burgos Quiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562702 | Ilia Carmona Torres | Address on File | | | | | | |
| 2319304 | Ilia Diaz Gonzalez | Address on File | | | | | | |
| 2383942 | Ilia Diaz Gonzalez | Address on File | | | | | | |
| 2482628 | ILIA E ALEJANDRO PONCE | Address on File | | | | | | |
| 2497995 | ILIA E BURGOS SEPULVEDA | Address on File | | | | | | |
| 2371379 | Ilia E Burgos Valiente | Address on File | | | | | | |
| 2476006 | ILIA E CARDONA ENCARNACION | Address on File | | | | | | |
| 2454937 | Ilia E Diaz Ruiz | Address on File | | | | | | |
| 2377709 | Ilia E E Figueroa Rivera | Address on File | | | | | | |
| 2566638 | Ilia E Espada Goitia | Address on File | | | | | | |
| 2536325 | Ilia E Lopez Morales | Address on File | | | | | | |
| 2457136 | Ilia E Martinez Lugo | Address on File | | | | | | |
| 2428541 | Ilia E Mateo De Jesus | Address on File | | | | | | |
| 2254033 | Ilia E Oquendo De Jesus | Address on File | | | | | | |
| 2502165 | ILIA E ROCHET CARDONA | Address on File | | | | | | |
| 2272395 | Ilia E Rodriguez Tirado | Address on File | | | | | | |
| 2277283 | Ilia G Alcover Derieux | Address on File | | | | | | |
| 2294997 | Ilia G Cordova Nieves | Address on File | | | | | | |
| 2430790 | Ilia I Berrios Morales | Address on File | | | | | | |
| 2487335 | ILIA I IRIZARRY VAZQUEZ | Address on File | | | | | | |
| 2518655 | Ilia I Reichard Moran | Address on File | | | | | | |
| 2472243 | ILIA I RIVERA NIEVES | Address on File | | | | | | |
| 2549641 | Ilia J Nieves Melendez | Address on File | | | | | | |
| 2453613 | Ilia J Otero Collazo | Address on File | | | | | | |
| 2463002 | Ilia J Serrano Perez | Address on File | | | | | | |
| 2291067 | Ilia M Castillo Ginorio | Address on File | | | | | | |
| 2542718 | Ilia M Cede?O Caraballo | Address on File | | | | | | |
| 2480494 | ILIA M CLAVELL ANDRADE | Address on File | | | | | | |
| 2392381 | Ilia M Correa Villarrubia | Address on File | | | | | | |
| 2501025 | ILIA M CORTES SANTIAGO | Address on File | | | | | | |
| 2381893 | Ilia M Dominguez Lopez | Address on File | | | | | | |
| 2477780 | ILIA M GONZALEZ RIVERA | Address on File | | | | | | |
| 2461977 | Ilia M Ildefonso Ortiz | Address on File | | | | | | |
| 2502030 | ILIA M LOPEZ BERRIOS | Address on File | | | | | | |
| 2323837 | Ilia M M Maeso Hiraldo | Address on File | | | | | | |
| 2389728 | Ilia M M Munoz Polanco | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445658 | Ilia M Perez Maldonado | Address on File | | | | | | |
| 2297809 | Ilia M Ramirez Diaz | Address on File | | | | | | |
| 2452589 | Ilia M Ramos | Address on File | | | | | | |
| 2476047 | ILIA M RIVERA CRUZ | Address on File | | | | | | |
| 2427419 | Ilia M Robles Resto | Address on File | | | | | | |
| 2493803 | ILIA M SANTIAGO CONDE | Address on File | | | | | | |
| 2445751 | Ilia M Santos Lopez | Address on File | | | | | | |
| 2453423 | Ilia M Soto Vega | Address on File | | | | | | |
| 2331952 | Ilia Mendez Inoa | Address on File | | | | | | |
| 2265381 | Ilia Montijo Acevedo | Address on File | | | | | | |
| 2503875 | ILIA N  ROSA ROSARIO | Address on File | | | | | | |
| 2339718 | Ilia Navarro Guzman | Address on File | | | | | | |
| 2389555 | Ilia Ortiz Cruz | Address on File | | | | | | |
| 2291680 | Ilia Ortiz Negron | Address on File | | | | | | |
| 2271604 | Ilia P Hernandez Silva | Address on File | | | | | | |
| 2314127 | Ilia Pagan Rivera | Address on File | | | | | | |
| 2337239 | Ilia Perez Reyes | Address on File | | | | | | |
| 2474325 | ILIA R ACEVEDO SEPULVEDA | Address on File | | | | | | |
| 2273893 | Ilia R Ayala Ayala | Address on File | | | | | | |
| 2469118 | Ilia R Jimenez Burgos | Address on File | | | | | | |
| 2315075 | Ilia R R Fernandez Cordero | Address on File | | | | | | |
| 2429496 | Ilia R Toro Rodriguez | Address on File | | | | | | |
| 2504662 | ILIA R TORRES ACOSTA | Address on File | | | | | | |
| 2381818 | Ilia Ramirez Ortiz | Address on File | | | | | | |
| 2373658 | Ilia Ramos Pagan | Address on File | | | | | | |
| 2528559 | Ilia Rivera Rivera | Address on File | | | | | | |
| 2272104 | Ilia Rivera Rosario | Address on File | | | | | | |
| 2546956 | Ilia Robles | Address on File | | | | | | |
| 2486493 | ILIA S RODRIGUEZ ANDINO | Address on File | | | | | | |
| 2285491 | Ilia Sanchez Hernandez | Address on File | | | | | | |
| 2265744 | Ilia Santiago Conde | Address on File | | | | | | |
| 2324096 | Ilia Santiago Mojica | Address on File | | | | | | |
| 2334371 | Ilia Santiago Mojica | Address on File | | | | | | |
| 2257064 | Ilia Seda Velez | Address on File | | | | | | |
| 2279483 | Ilia Torres Cruz | Address on File | | | | | | |
| 2347750 | Ilia Torres Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439665 | Ilia Velazquez Vega | Address on File | | | | | | |
| 2390857 | Ilia Y Y Loperena Talavera | Address on File | | | | | | |
| 2488876 | ILIA YAJAIRA  ORTIZ SANJURJO | Address on File | | | | | | |
| 2492914 | ILIA Z RUIZ MARTINEZ | Address on File | | | | | | |
| 2443347 | Iliabel Hernandez Figuero | Address on File | | | | | | |
| 2488581 | ILIAM  PEREZ VELAZCO | Address on File | | | | | | |
| 2499746 | ILIAM  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2521632 | Iliam Rosado Berrios | Address on File | | | | | | |
| 2490444 | ILIAN  TOLLINCHI TORRES | Address on File | | | | | | |
| 2450556 | Ilian D Cedeno Colon | Address on File | | | | | | |
| 2484513 | ILIANA  CABAN MORENO | Address on File | | | | | | |
| 2504701 | ILIANA  CORDERO QUINONES | Address on File | | | | | | |
| 2501694 | ILIANA  DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2501989 | ILIANA  DIAZ PEREZ | Address on File | | | | | | |
| 2501370 | ILIANA  FIGUEROA CARABALLO | Address on File | | | | | | |
| 2480834 | ILIANA  GARAYUA SANTIAGO | Address on File | | | | | | |
| 2489516 | ILIANA  GUZMAN CALDERO | Address on File | | | | | | |
| 2481431 | ILIANA  LUNA ROLON | Address on File | | | | | | |
| 2502493 | ILIANA  MACHADO MALDONADO | Address on File | | | | | | |
| 2483150 | ILIANA  MUNIZ ESPINOSA | Address on File | | | | | | |
| 2505665 | ILIANA  NISTAL GONZALEZ | Address on File | | | | | | |
| 2505662 | ILIANA  PEREZ DE JESUS | Address on File | | | | | | |
| 2492196 | ILIANA  RAMOS QUINTANA | Address on File | | | | | | |
| 2444824 | Iliana Bermejo Semprit | Address on File | | | | | | |
| 2438521 | Iliana Burgos Tzschoppe | Address on File | | | | | | |
| 2427048 | Iliana Cintron Sostre | Address on File | | | | | | |
| 2262132 | Iliana Datiz Rodriguez | Address on File | | | | | | |
| 2539990 | Iliana Diaz Diaz | Address on File | | | | | | |
| 2515833 | Iliana E. Rivera Cuadrado | Address on File | | | | | | |
| 2523070 | Iliana Echevarria Jimenez | Address on File | | | | | | |
| 2532561 | Iliana Feliciano | Address on File | | | | | | |
| 2532015 | Iliana Garay Oh | Address on File | | | | | | |
| 2508243 | Iliana I Santiago Burgos | Address on File | | | | | | |
| 2476378 | ILIANA M ROSA LOPEZ | Address on File | | | | | | |
| 2516575 | Iliana M Santiago Ortiz | Address on File | | | | | | |
| 2511306 | Iliana Marie Del Valle Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517370 | Iliana Marrero Medina | Address on File | | | | | | |
| 2344198 | Iliana Martinez Gonzalez | Address on File | | | | | | |
| 2346897 | Iliana Mercado Lopez | Address on File | | | | | | |
| 2509041 | Iliana Ortiz Diaz | Address on File | | | | | | |
| 2548977 | Iliana R Garcia Claudio | Address on File | | | | | | |
| 2445597 | Iliana Roman Perez | Address on File | | | | | | |
| 2554380 | Iliana Rosado Rodriguez | Address on File | | | | | | |
| 2563441 | Iliana Santiago Osorio | Address on File | | | | | | |
| 2514429 | Iliana Serrano Diaz | Address on File | | | | | | |
| 2438670 | Iliana Sotomayor Cirilo | Address on File | | | | | | |
| 2431308 | Iliana Torres Rivera | Address on File | | | | | | |
| 2507563 | Iliana Torres Saez | Address on File | | | | | | |
| 2485188 | ILIANA U MARRERO MARRERO | Address on File | | | | | | |
| 2530643 | Iliana Vicente Vargas | Address on File | | | | | | |
| 2485846 | ILIANED  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2509894 | Ilianell Ramos Garcia | Address on File | | | | | | |
| 2538075 | Ilianet Santiago Ramos | Address on File | | | | | | |
| 2492333 | ILIANETTE  SERRANO VAZQUEZ | Address on File | | | | | | |
| 2549153 | Ilianette Diaz Neco | Address on File | | | | | | |
| 2482716 | ILIANEXCIS C DELGADO MERCADO | Address on File | | | | | | |
| 2509785 | Ilianexi Cruz Rivera | Address on File | | | | | | |
| 2485521 | ILIANEXIS  JIMENEZ ACEVEDO | Address on File | | | | | | |
| 2555257 | Ilianexis Gonzalez Gonzalez | Address on File | | | | | | |
| 2485016 | ILIANNETTE  PEREZ SOLIS | Address on File | | | | | | |
| 2342441 | Iliany Rios Gonzalez | Address on File | | | | | | |
| 2390916 | Iliduvina Rodriguez Torres | Address on File | | | | | | |
| 2329309 | Ilis Davila Del Campo | Address on File | | | | | | |
| 2501219 | ILKA  ADORNO SOTO | Address on File | | | | | | |
| 2483643 | ILKA  LOPEZ PEREZ | Address on File | | | | | | |
| 2479879 | ILKA  SOTO BATTLE | Address on File | | | | | | |
| 2484208 | ILKA  VELAZQUEZ BRIGNONI | Address on File | | | | | | |
| 2264097 | Ilka Aviles Quintero | Address on File | | | | | | |
| 2396104 | Ilka Catala Torres | Address on File | | | | | | |
| 2327959 | Ilka Colon Perez | Address on File | | | | | | |
| 2259460 | Ilka Grajales Miranda | Address on File | | | | | | |
| 2255333 | Ilka J Ayala Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561023 | Ilka M Candelaria Mercado | Address on File | | | | | | |
| 2509727 | Ilka N Tyson Griffin | Address on File | | | | | | |
| 2260259 | Ilka Nazario Torres | Address on File | | | | | | |
| 2382440 | Ilka Reyes Mascaro | Address on File | | | | | | |
| 2279465 | Ilka Rosa Cruz | Address on File | | | | | | |
| 2555493 | Ilka S Rodriguez Cruz | Address on File | | | | | | |
| 2523817 | Ilka Tarabochie Garcia | Address on File | | | | | | |
| 2309866 | Ilka Tudo Martinez | Address on File | | | | | | |
| 2483824 | ILKA V SANTIAGO RIVERA | Address on File | | | | | | |
| 2476443 | ILKA Y FIGUEROA RIVERA | Address on File | | | | | | |
| 2512272 | Ilka Yadira Delgado | Address on File | | | | | | |
| 2429887 | Ilkia S Yeye Garcia | Address on File | | | | | | |
| 2543036 | Ilkya C Velez Medina | Address on File | | | | | | |
| 2500775 | ILKYA F VELEZ MEDINA | Address on File | | | | | | |
| 2280559 | Ilkya Rivera Reyes | Address on File | | | | | | |
| 2420908 | ILLAS LASSALLE,AMALIA | Address on File | | | | | | |
| 2398641 | Illia J Diaz Ayala | Address on File | | | | | | |
| 2396500 | Illiam M Rosario Rosario | Address on File | | | | | | |
| 2446230 | Illiam Rosado Rivera W | Address on File | | | | | | |
| 2531093 | Illian J Santiago Hernandez | Address on File | | | | | | |
| 2444918 | Illiana Norat Rodriguez | Address on File | | | | | | |
| 2541008 | Ilmary Colon Colon | Address on File | | | | | | |
| 2494105 | ILONKA N LUGO PADILLA | Address on File | | | | | | |
| 2374469 | Iloven Capo Rheder | Address on File | | | | | | |
| 2481586 | ILSA  HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2473951 | ILSA  MOLINARI TORRES | Address on File | | | | | | |
| 2472310 | ILSA  RUIZ QUINTANA | Address on File | | | | | | |
| 2491252 | ILSA A RIVERA MARRERO | Address on File | | | | | | |
| 2447055 | Ilsa A Rodon Mendez | Address on File | | | | | | |
| 2278276 | Ilsa Arroyo Rodriguez | Address on File | | | | | | |
| 2486171 | ILSA B AYALA RIVERA | Address on File | | | | | | |
| 2258003 | Ilsa Calo Birriel | Address on File | | | | | | |
| 2374313 | Ilsa Diaz Otero | Address on File | | | | | | |
| 2552771 | Ilsa E. Silva Cintron | Address on File | | | | | | |
| 2341957 | Ilsa Gonzalez Ramirez | Address on File | | | | | | |
| 2332429 | Ilsa Gonzalez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264148 | Ilsa Hernandez Mu?Oz | Address on File | | | | | | |
| 2428057 | Ilsa I Cintron Lozada | Address on File | | | | | | |
| 2446183 | Ilsa I Gonzalez Rivera | Address on File | | | | | | |
| 2382563 | Ilsa I Solano Rivera | Address on File | | | | | | |
| 2525056 | Ilsa J Suris Ortiz | Address on File | | | | | | |
| 2489861 | ILSA M ARROYO FIGUEROA | Address on File | | | | | | |
| 2502597 | ILSA M DI CRISTINA CENTENO | Address on File | | | | | | |
| 2472209 | ILSA M GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2517195 | Ilsa M Mendez Concepcion | Address on File | | | | | | |
| 2388122 | Ilsa M Nieves Domenech | Address on File | | | | | | |
| 2373339 | Ilsa M Rivera Ramos | Address on File | | | | | | |
| 2314568 | Ilsa Martinez Rivera | Address on File | | | | | | |
| 2431145 | Ilsa N Ayala De Cruz | Address on File | | | | | | |
| 2452414 | Ilsa N Correa Febres | Address on File | | | | | | |
| 2254154 | Ilsa N N Delgado Salgado | Address on File | | | | | | |
| 2269371 | Ilsa Perez Villanueva | Address on File | | | | | | |
| 2338207 | Ilsa Rodriguez Rivera | Address on File | | | | | | |
| 2559641 | Ilsamar Hernandez Cortes | Address on File | | | | | | |
| 2428713 | Ilsen Pagan Montalvo | Address on File | | | | | | |
| 2560756 | Ilsia Martinez Rosario | Address on File | | | | | | |
| 2537136 | Ilsya D Caban Alvarez | Address on File | | | | | | |
| 2278731 | Iltos N N Santiago Badillo | Address on File | | | | | | |
| 2314805 | Iludina Irizarry Amely | Address on File | | | | | | |
| 2476149 | ILUMINADA  ORTIZ LOPEZ | Address on File | | | | | | |
| 2482305 | ILUMINADA  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2286234 | Iluminada Acevedo Jimenez | Address on File | | | | | | |
| 2335797 | Iluminada Arocho Maldon | Address on File | | | | | | |
| 2321901 | Iluminada Baez Camacho | Address on File | | | | | | |
| 2324049 | Iluminada Barbosa Santana | Address on File | | | | | | |
| 2280066 | Iluminada Belardo Hernande | Address on File | | | | | | |
| 2340419 | Iluminada Berrios Santiago | Address on File | | | | | | |
| 2375699 | Iluminada Carrasquillo De Jesus | Address on File | | | | | | |
| 2464742 | Iluminada Cartagena Martinez | Address on File | | | | | | |
| 2318447 | Iluminada Colon Febres | Address on File | | | | | | |
| 2304805 | Iluminada Colon Morales | Address on File | | | | | | |
| 2332818 | Iluminada Crespo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326934 | Iluminada Cruz Rivera | Address on File | | | | | | |
| 2291141 | Iluminada Cuevas Perez | Address on File | | | | | | |
| 2319457 | Iluminada Falero Perez | Address on File | | | | | | |
| 2329362 | Iluminada Faria Torres | Address on File | | | | | | |
| 2380151 | Iluminada Feliciano Mendez | Address on File | | | | | | |
| 2318752 | Iluminada Fernandez Iluminada | Address on File | | | | | | |
| 2334803 | Iluminada Gonzalez Nater | Address on File | | | | | | |
| 2463008 | Iluminada Gracia Santiago | Address on File | | | | | | |
| 2289561 | Iluminada Guzman Barreto | Address on File | | | | | | |
| 2343063 | Iluminada Hernandez Roman | Address on File | | | | | | |
| 2283834 | Iluminada Jimenez | Address on File | | | | | | |
| 2340836 | Iluminada Leon | Address on File | | | | | | |
| 2311137 | Iluminada Lopez Rodriguez | Address on File | | | | | | |
| 2300159 | Iluminada Mangual Gonzalez | Address on File | | | | | | |
| 2550814 | Iluminada Martinez Perez | Address on File | | | | | | |
| 2299748 | Iluminada Martinez Torres | Address on File | | | | | | |
| 2284878 | Iluminada Martinez Vega | Address on File | | | | | | |
| 2394205 | Iluminada Melendez Lopez | Address on File | | | | | | |
| 2286089 | Iluminada Mercado Rodriguez | Address on File | | | | | | |
| 2304392 | Iluminada Olivero Heredia | Address on File | | | | | | |
| 2259889 | Iluminada Pizarro Reyes | Address on File | | | | | | |
| 2274179 | Iluminada Quiles Perez | Address on File | | | | | | |
| 2302413 | Iluminada Reyes Iluminada | Address on File | | | | | | |
| 2331969 | Iluminada Rios Gutierrez | Address on File | | | | | | |
| 2331969 | Iluminada Rios Gutierrez | Address on File | | | | | | |
| 2312478 | Iluminada Rivera Rosa | Address on File | | | | | | |
| 2277639 | Iluminada Rivera Vargas | Address on File | | | | | | |
| 2306685 | Iluminada Roman Mendez | Address on File | | | | | | |
| 2316425 | Iluminada Rosado Dominguez | Address on File | | | | | | |
| 2336043 | Iluminada Rosario Rodrigue | Address on File | | | | | | |
| 2269425 | Iluminada Rosario Soto | Address on File | | | | | | |
| 2335597 | Iluminada Ruiz Betancourt | Address on File | | | | | | |
| 2297070 | Iluminada Salinas Soto | Address on File | | | | | | |
| 2371745 | Iluminada Santiago Mu?lz | Address on File | | | | | | |
| 2334936 | Iluminada Santiago Santiago | Address on File | | | | | | |
| 2296030 | Iluminada Serrano Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322406 | Iluminada Suarez Nunez | Address on File | | | | | | |
| 2377928 | Iluminada V Cotto Perez | Address on File | | | | | | |
| 2340830 | Iluminada Valdes | Address on File | | | | | | |
| 2265277 | Iluminada Vargas Alameda | Address on File | | | | | | |
| 2306982 | Iluminada Vazquez Colon | Address on File | | | | | | |
| 2289264 | Iluminada Velez Molina | Address on File | | | | | | |
| 2269261 | Iluminada Virola Guzman | Address on File | | | | | | |
| 2473529 | ILUMINADO  NEGRON RIVERA | Address on File | | | | | | |
| 2463815 | Iluminado Cruz Cardona | Address on File | | | | | | |
| 2317791 | Iluminado Davila Medina | Address on File | | | | | | |
| 2455972 | Iluminado De Jesus Silva | Address on File | | | | | | |
| 2558354 | Iluminado Figueroa Velazquez | Address on File | | | | | | |
| 2460722 | Iluminado Melendez Diaz | Address on File | | | | | | |
| 2534651 | Iluminado Padilla Torres | Address on File | | | | | | |
| 2321687 | Iluminado Rodriquez Ramos | Address on File | | | | | | |
| 2303867 | Iluminado Rosado Vazquez | Address on File | | | | | | |
| 2341067 | Ilumunada Tanco Ramos | Address on File | | | | | | |
| 2462580 | Ilvia J Cordova Garcia | Address on File | | | | | | |
| 2565535 | Ilxia M Albandoz Ocasio | Address on File | | | | | | |
| 2471355 | Ilyana Blanco Maldonado | Address on File | | | | | | |
| 2505602 | ILYANA I LEBRON FIGUEROA | Address on File | | | | | | |
| 2491654 | ILYANA R MORALES VAZQUEZ | Address on File | | | | | | |
| 2342012 | Ilyannshelly Ortiz Lopez | Address on File | | | | | | |
| 2500123 | ILYCELIS  TORO BORRAS | Address on File | | | | | | |
| 2474767 | ILZA O REYES CINTRON | Address on File | | | | | | |
| 2385475 | Ilza Roman Reveron | Address on File | | | | | | |
| 2497328 | IMAGDA  CRUZ ADAMES | Address on File | | | | | | |
| 2384242 | Imaldo Marfissi Colon | Address on File | | | | | | |
| 2515884 | Imar Perez Velazquez | Address on File | | | | | | |
| 2473185 | IMARA  DELGADO RIVERA | Address on File | | | | | | |
| 2444731 | Imara Del C Ortiz Valenzuela | Address on File | | | | | | |
| 2521749 | Imara E Rivera Pi?Ero | Address on File | | | | | | |
| 2471261 | Imarie A Cintron Alvarado Cintron Alvarado | Address on File | | | | | | |
| 2478057 | IMARIS  RODRIGUEZ ARCE | Address on File | | | | | | |
| 2501797 | IMARIS  RODRIGUEZ GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488380 | IMARIS  VELAZQUEZ ACEVEDO | Address on File | | | | | | |
| 2510074 | Imaris Arocho Acevedo | Address on File | | | | | | |
| 2427076 | Imaris M Garcia Rodriguez | Address on File | | | | | | |
| 2432516 | Imayda I Perez Rivera | Address on File | | | | | | |
| 2517803 | Imeec Alamo Qui?Ones | Address on File | | | | | | |
| 2481553 | IMELDA  AYUSO HERNANDEZ | Address on File | | | | | | |
| 2457237 | Imelda E Padilla Caraballo | Address on File | | | | | | |
| 2479119 | IMELDA M RIVERA DE JESUS | Address on File | | | | | | |
| 2441863 | Imenez Colon | Address on File | | | | | | |
| 2544239 | Imer Melendez Reyes | Address on File | | | | | | |
| 2508276 | Imeritza Mendez Soto | Address on File | | | | | | |
| 2488927 | IMGARD  PINERO GONZALEZ | Address on File | | | | | | |
| 2554254 | Imgard Leonor Garcia Piñero | Address on File | | | | | | |
| 2566946 | Imgard Pinero Gonzalez | Address on File | | | | | | |
| 2295324 | Imgard Piñero Gonzalez | Address on File | | | | | | |
| 2335092 | Imilsi Vargas Irizarri | Address on File | | | | | | |
| 2532829 | Imirse Orrusti | Address on File | | | | | | |
| 2388533 | Imisis Torres Juan | Address on File | | | | | | |
| 2531499 | Immer A Irizarry Vientos | Address on File | | | | | | |
| 2447607 | Ina Del Coral | Address on File | | | | | | |
| 2343049 | Ina L Medina Vazquez | Address on File | | | | | | |
| 2479444 | INA M GONZALEZ VELEZ | Address on File | | | | | | |
| 2444884 | Ina M Toro Nieves | Address on File | | | | | | |
| 2488426 | INA M VAZQUEZ MARRERO | Address on File | | | | | | |
| 2394738 | Ina R R Serrano Gonzalez | Address on File | | | | | | |
| 2545860 | Ina Santiago Gonzalez | Address on File | | | | | | |
| 2345799 | Ina Z Lassalle Rosado | Address on File | | | | | | |
| 2489257 | INAMARYS M CARRERAS NEGRON | Address on File | | | | | | |
| 2517360 | Inarvis Bonilla Perez | Address on File | | | | | | |
| 2417771 | INCHAUSTY VELEZ,LOUIS A | Address on File | | | | | | |
| 2417837 | INCHAUTEGUI MARTINEZ,ADELAIDA | Address on File | | | | | | |
| 2353743 | INCHAUTEGUI MARTINEZ,CARMEN | Address on File | | | | | | |
| 2367112 | INCHAUTEGUI MARTINEZ,IRAIDA | Address on File | | | | | | |
| 2265895 | Indalecio Figueroa Ayala | Address on File | | | | | | |
| 2290422 | Indalicia Diaz Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2492587 | INDANIA  MEDINA CORDOVA | Address on File | | | | | | |
| 2505353 | INDHIRA  CASTRO RIVERA | Address on File | | | | | | |
| 2473151 | INDHIRA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2531830 | Indhira Lima | Address on File | | | | | | |
| 2508383 | Indhira M Salinas Rodriguez | Address on File | | | | | | |
| 2521486 | Indiana Rivera Perez | Address on File | | | | | | |
| 2333320 | Indiana Stevenson Colon | Address on File | | | | | | |
| 2411246 | INDIO ROBLEDO,RODY | Address on File | | | | | | |
| 2474779 | INDIRA B MEDINA CORDOVA | Address on File | | | | | | |
| 2551862 | Indira C Torres Mendez | Address on File | | | | | | |
| 2525214 | Indira Colon Marrero | Address on File | | | | | | |
| 2530742 | Indira Colon Rivera | Address on File | | | | | | |
| 2517405 | Indira G Carvajal Ramirez | Address on File | | | | | | |
| 2442307 | Indira I Lopez Ortiz | Address on File | | | | | | |
| 2532810 | Indira L Bhajan Ortiz | Address on File | | | | | | |
| 2509747 | Indira Martinez Fuentes | Address on File | | | | | | |
| 2469171 | Indira Ortiz Libran | Address on File | | | | | | |
| 2513810 | Indira Pagan Rosario | Address on File | | | | | | |
| 2564262 | Indira Torres Cintron | Address on File | | | | | | |
| 2464756 | Indra I Bermudez Martinez | Address on File | | | | | | |
| 2496322 | INDRA J BERRIOS MERCADO | Address on File | | | | | | |
| 2565785 | Indra L Perez Lamolli | Address on File | | | | | | |
| 2502923 | INDRA N CAROLINA PIETERSZ | Address on File | | | | | | |
| 2501408 | INEABEL  FOO SUAREZ | Address on File | | | | | | |
| 2504077 | INEABEL  GRACIA RODRIGUEZ | Address on File | | | | | | |
| 2485941 | INEABEL  RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2495577 | INEABELL  RIVERA MALDONADO | Address on File | | | | | | |
| 2517956 | Ineabell De La Rosa Rivera | Address on File | | | | | | |
| 2549643 | Ineabell Del Valle Morales | Address on File | | | | | | |
| 2495344 | INEABELLE  ARGUINZONI RIVERA | Address on File | | | | | | |
| 2506076 | INEABELLE  FIGUEROA DELGADO | Address on File | | | | | | |
| 2499248 | INEABELLE  GONZALEZ QUINTANA | Address on File | | | | | | |
| 2487410 | INEABELLE  PEREZ SOTO | Address on File | | | | | | |
| 2496239 | INEABELLE  RAMOS CAMACHO | Address on File | | | | | | |
| 2478708 | INEABELLE  REYES RIVERA | Address on File | | | | | | |
| 2483771 | INEABELLE  RODRIGUEZ TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506818 | INEABELLE  SOTO BAEZ | Address on File | | | | | | |
| 2470497 | Ineabelle Alameda Caraballo | Address on File | | | | | | |
| 2509934 | Ineabelle Cruz Melendez | Address on File | | | | | | |
| 2398691 | Ineabelle De Jesus Paradizo | Address on File | | | | | | |
| 2565990 | Ineabelle I Marty Sierra | Address on File | | | | | | |
| 2429043 | Ineabelle Irizarry | Address on File | | | | | | |
| 2436562 | Ineabelle Irizarry Cruz | Address on File | | | | | | |
| 2436550 | Ineabelle Marini Garcia | Address on File | | | | | | |
| 2525004 | Ineabelle Mu?Oz Ortiz | Address on File | | | | | | |
| 2526318 | Ineabelle Nazario Lopez | Address on File | | | | | | |
| 2430166 | Ineabelle Nieves | Address on File | | | | | | |
| 2528491 | Ineabelle Rivera Ortiz | Address on File | | | | | | |
| 2462560 | Ineabelle Rivera Rodriguez | Address on File | | | | | | |
| 2566466 | Ineabelle Rosario Sanchez | Address on File | | | | | | |
| 2424365 | Ineabelle Tejada | Address on File | | | | | | |
| 2389948 | Ineabelle Torres Cruz | Address on File | | | | | | |
| 2344147 | Ineabelle Torres Martinez | Address on File | | | | | | |
| 2451596 | Ineabellis Carrero V Elez | Address on File | | | | | | |
| 2507148 | INED D ORTIZ ORTIZ | Address on File | | | | | | |
| 2527314 | Inegdany Pabon Rosario | Address on File | | | | | | |
| 2556677 | Ineiza Caez Marin | Address on File | | | | | | |
| 2511418 | Inelda Alameda Figueroa | Address on File | | | | | | |
| 2499306 | INELIA E FALCON COLON | Address on File | | | | | | |
| 2291607 | Inelia Falcon Colon | Address on File | | | | | | |
| 2543406 | Ineliz Parrilla Reyes | Address on File | | | | | | |
| 2506158 | INERIS  HERNANDEZ RAMOS | Address on File | | | | | | |
| 2485746 | INES   MARTINEZ JIMENEZ | Address on File | | | | | | |
| 2477102 | INES  APONTE SEPULVEDA | Address on File | | | | | | |
| 2486082 | INES  CESAREO RAMOS | Address on File | | | | | | |
| 2496505 | INES  COLLAZO RIVERA | Address on File | | | | | | |
| 2495042 | INES  COLON NEGRON | Address on File | | | | | | |
| 2492934 | INES  DE JESUS LOMBARDI | Address on File | | | | | | |
| 2482119 | INES  FONT ORTIZ | Address on File | | | | | | |
| 2488859 | INES  GIRAU GIRAU | Address on File | | | | | | |
| 2492439 | INES  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2491479 | INES  NIEVES RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499976 | INES  NIEVES VIDAL | Address on File | | | | | | |
| 2477538 | INES  PEREZ JOSE | Address on File | | | | | | |
| 2483823 | INES  RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2487009 | INES  VARGAS VARGAS | Address on File | | | | | | |
| 2302498 | Ines A A Arroyo Navedo | Address on File | | | | | | |
| 2473590 | INES A ORTIZ RIVERA | Address on File | | | | | | |
| 2302045 | Ines A Roman Torres | Address on File | | | | | | |
| 2346784 | Ines Alfonzo Reyes | Address on File | | | | | | |
| 2389488 | Ines Almodovar Andino | Address on File | | | | | | |
| 2435086 | Ines Amaro Ortiz | Address on File | | | | | | |
| 2532706 | Ines Aponte Oquendo | Address on File | | | | | | |
| 2465826 | Ines Aquino Mercado | Address on File | | | | | | |
| 2300578 | Ines Aviles Morales | Address on File | | | | | | |
| 2339045 | Ines Aviles Morales | Address on File | | | | | | |
| 2303341 | Ines Ayala Fuentes | Address on File | | | | | | |
| 2377126 | Ines B Lajara Gonzalez | Address on File | | | | | | |
| 2499981 | INES B REYES ALFONSO | Address on File | | | | | | |
| 2495581 | INES B ROJAS VEGA | Address on File | | | | | | |
| 2269755 | Ines B Santiago Matta | Address on File | | | | | | |
| 2477112 | INES B VELEZ TORRES | Address on File | | | | | | |
| 2536604 | Ines Badillo Rivera | Address on File | | | | | | |
| 2263892 | Ines Baez Mojica | Address on File | | | | | | |
| 2516818 | Ines Baez Rivera | Address on File | | | | | | |
| 2332733 | Ines Barreto Castillo | Address on File | | | | | | |
| 2398174 | Ines Bigio Cruz | Address on File | | | | | | |
| 2315542 | Ines Bruno Vega | Address on File | | | | | | |
| 2293359 | Ines Burgos Baez | Address on File | | | | | | |
| 2322878 | Ines C Quijano Ramos | Address on File | | | | | | |
| 2375370 | Ines C Rodriguez Castro | Address on File | | | | | | |
| 2315503 | Ines Caballero Rivera | Address on File | | | | | | |
| 2316209 | Ines Calderon Rivera | Address on File | | | | | | |
| 2281298 | Ines Caraballo Torres | Address on File | | | | | | |
| 2305346 | Ines Carreras Baez | Address on File | | | | | | |
| 2337097 | Ines Casillas Hernandez | Address on File | | | | | | |
| 2282839 | Ines Castillo Garcia | Address on File | | | | | | |
| 2341248 | Ines Cintron Oliver | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384741 | Ines Claudio Martinez | Address on File | | | | | | |
| 2323861 | Ines Coll Tavarez | Address on File | | | | | | |
| 2299494 | Ines Correa Gonzalez | Address on File | | | | | | |
| 2304611 | Ines Cotto Lozano | Address on File | | | | | | |
| 2555104 | Ines Cruz | Address on File | | | | | | |
| 2384570 | Ines Cruz Bermudez | Address on File | | | | | | |
| 2280620 | Ines Cruz Cintron | Address on File | | | | | | |
| 2320174 | Ines Cruz Garcia | Address on File | | | | | | |
| 2426694 | Ines Cruz Juarbe | Address on File | | | | | | |
| 2287627 | Ines Cruz Roldan | Address on File | | | | | | |
| 2329188 | Ines Cruz Santos | Address on File | | | | | | |
| 2466815 | Ines Cuello Cruz | Address on File | | | | | | |
| 2492443 | INES D LAUSELL INES | Address on File | | | | | | |
| 2393521 | Ines Dardiz Gutierrez | Address on File | | | | | | |
| 2562433 | Ines De Jesus Delgado | Address on File | | | | | | |
| 2297525 | Ines De L D Baez Martinez | Address on File | | | | | | |
| 2449872 | Ines Del C Carrau Martinez | Address on File | | | | | | |
| 2340461 | Ines Del Sosa Brito | Address on File | | | | | | |
| 2315200 | Ines Del Valle | Address on File | | | | | | |
| 2260317 | Ines Delerme Franco | Address on File | | | | | | |
| 2315161 | Ines Diaz Diaz | Address on File | | | | | | |
| 2273710 | Ines Diaz Leon | Address on File | | | | | | |
| 2462322 | Ines Diaz Martinez | Address on File | | | | | | |
| 2310734 | Ines Diaz Rivera | Address on File | | | | | | |
| 2431988 | Ines E Del | Address on File | | | | | | |
| 2429113 | Ines E Ortiz Echevarria | Address on File | | | | | | |
| 2254072 | Ines Escalera Pizarro | Address on File | | | | | | |
| 2449534 | Ines Escobales Feliciano | Address on File | | | | | | |
| 2274312 | Ines F Miranda Gotay | Address on File | | | | | | |
| 2292392 | Ines Falgas Jesus | Address on File | | | | | | |
| 2319458 | Ines Feliciano Alameda | Address on File | | | | | | |
| 2340423 | Ines Figueroa Aviles | Address on File | | | | | | |
| 2461596 | Ines Figueroa Beauchamp | Address on File | | | | | | |
| 2344627 | Ines Flores Fontanez | Address on File | | | | | | |
| 2394333 | Ines Fuentes Cruz | Address on File | | | | | | |
| 2334883 | Ines G Irizarry Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320484 | Ines G Lozano Gonzalez | Address on File | | | | | | |
| 2529946 | Ines Gomez Acuna | Address on File | | | | | | |
| 2262621 | Ines Gomez Adorno | Address on File | | | | | | |
| 2262621 | Ines Gomez Adorno | Address on File | | | | | | |
| 2304897 | Ines Gonzalez Bonet | Address on File | | | | | | |
| 2300248 | Ines Gonzalez Colon | Address on File | | | | | | |
| 2466015 | Ines Gonzalez Lopez | Address on File | | | | | | |
| 2293880 | Ines Gonzalez Lugo | Address on File | | | | | | |
| 2273332 | Ines Gonzalez Parrilla | Address on File | | | | | | |
| 2338603 | Ines Gracia Matias | Address on File | | | | | | |
| 2317218 | Ines Huertas Rivera | Address on File | | | | | | |
| 2396213 | Ines I I Acevedo Mojica | Address on File | | | | | | |
| 2493630 | INES I JANER MELENDEZ | Address on File | | | | | | |
| 2478805 | INES I PEREZ PACHECO | Address on File | | | | | | |
| 2371842 | Ines J Barnes De Sampson | Address on File | | | | | | |
| 2528841 | Ines J Cordero Gonzalez | Address on File | | | | | | |
| 2444430 | Ines J Gerena Medina | Address on File | | | | | | |
| 2499346 | INES J MARTINEZ COLON | Address on File | | | | | | |
| 2316122 | Ines Jesus Ines | Address on File | | | | | | |
| 2338877 | Ines Latorre Perez | Address on File | | | | | | |
| 2559724 | Ines Lobeto Sanfeliz | Address on File | | | | | | |
| 2303777 | Ines Lopez Perez | Address on File | | | | | | |
| 2314668 | Ines Lugo Garcia | Address on File | | | | | | |
| 2472107 | INES M ARROYO MONTES | Address on File | | | | | | |
| 2298393 | Ines M Blanco Tamayo | Address on File | | | | | | |
| 2436411 | Ines M Capetillo Gonzalez | Address on File | | | | | | |
| 2291476 | Ines M Centeno Diaz | Address on File | | | | | | |
| 2486632 | INES M CENTENO RIVERA | Address on File | | | | | | |
| 2446177 | Ines M Cepeda Miranda | Address on File | | | | | | |
| 2526822 | Ines M Chiclana Nunez | Address on File | | | | | | |
| 2390104 | Ines M Correa Rodriguez | Address on File | | | | | | |
| 2333876 | Ines M Cruz Martell | Address on File | | | | | | |
| 2485715 | INES M GARCIA AROCHO | Address on File | | | | | | |
| 2293071 | Ines M Gutierrez Gomez | Address on File | | | | | | |
| 2469500 | Ines M Hernandez Toledo | Address on File | | | | | | |
| 2536346 | Ines M Laboy Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434431 | Ines M Lebron Torres | Address on File | | | | | | |
| 2504032 | INES M LUGO SOTO | Address on File | | | | | | |
| 2296480 | Ines M M Alvira Rangel | Address on File | | | | | | |
| 2303530 | Ines M M Jimenez Rosado | Address on File | | | | | | |
| 2288627 | Ines M M Melendez Melendez | Address on File | | | | | | |
| 2303409 | Ines M M Rivera Ambert | Address on File | | | | | | |
| 2273052 | Ines M M Rosa Hernandez | Address on File | | | | | | |
| 2304655 | Ines M M Rosa Romero | Address on File | | | | | | |
| 2378461 | Ines M M Rosso Walker | Address on File | | | | | | |
| 2326057 | Ines M M Torres Gonzalez | Address on File | | | | | | |
| 2287070 | Ines M M Torres Santiago | Address on File | | | | | | |
| 2260444 | Ines M M Viera Del | Address on File | | | | | | |
| 2339489 | Ines M Maldonado Beltran | Address on File | | | | | | |
| 2429651 | Ines M Maldonado Rodriguez | Address on File | | | | | | |
| 2482100 | INES M MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2371942 | Ines M Marrero Estrada | Address on File | | | | | | |
| 2428162 | Ines M Matos Alicea | Address on File | | | | | | |
| 2494383 | INES M MATOS ALICEA | Address on File | | | | | | |
| 2493757 | INES M MEDINA NEGRON | Address on File | | | | | | |
| 2529284 | Ines M Medina Negron | Address on File | | | | | | |
| 2447660 | Ines M Miranda Betances | Address on File | | | | | | |
| 2526807 | Ines M Moran Ruiz | Address on File | | | | | | |
| 2449905 | Ines M Mu?Oz | Address on File | | | | | | |
| 2312404 | Ines M Orama Reyes | Address on File | | | | | | |
| 2494601 | INES M ORTEGA MARTINEZ | Address on File | | | | | | |
| 2280817 | Ines M Ortiz Santiago | Address on File | | | | | | |
| 2385182 | Ines M Reyes Malave | Address on File | | | | | | |
| 2337250 | Ines M Rivera Gonzalez | Address on File | | | | | | |
| 2482020 | INES M RIVERA MONSERRATE | Address on File | | | | | | |
| 2337066 | Ines M Rosado Hernandez | Address on File | | | | | | |
| 2489470 | INES M VAZQUEZ DIAZ | Address on File | | | | | | |
| 2451071 | Ines M Vazquez Garcia | Address on File | | | | | | |
| 2538301 | Ines M Velazquez Pagan | Address on File | | | | | | |
| 2296261 | Ines M Yuret Cruz | Address on File | | | | | | |
| 2333964 | Ines Malave Torres | Address on File | | | | | | |
| 2318298 | Ines Maldonado Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298807 | Ines Marquez Ortiz | Address on File | | | | | | |
| 2327286 | Ines Marrero Sanchez | Address on File | | | | | | |
| 2397879 | Ines Martin Carlo | Address on File | | | | | | |
| 2329567 | Ines Martinez Jimenez | Address on File | | | | | | |
| 2515778 | Ines Martinez Lopez | Address on File | | | | | | |
| 2314583 | Ines Martinez Luciano | Address on File | | | | | | |
| 2294379 | Ines Mateo Ortiz | Address on File | | | | | | |
| 2278396 | Ines Matos Garcia | Address on File | | | | | | |
| 2314519 | Ines Medina Oquendo | Address on File | | | | | | |
| 2314521 | Ines Melendez Adorno | Address on File | | | | | | |
| 2288377 | Ines Morales Fortuno | Address on File | | | | | | |
| 2336676 | Ines Morales Ramos | Address on File | | | | | | |
| 2323371 | Ines Morales Rodriguez | Address on File | | | | | | |
| 2445972 | Ines N Vazquez Cintron | Address on File | | | | | | |
| 2375913 | Ines Nazario Allende | Address on File | | | | | | |
| 2272505 | Ines Neill Rivera | Address on File | | | | | | |
| 2336253 | Ines Nieves Rivera | Address on File | | | | | | |
| 2441016 | Ines Nieves Rodriguez | Address on File | | | | | | |
| 2334178 | Ines Ortiz Felix | Address on File | | | | | | |
| 2338538 | Ines Ortiz Ramirez | Address on File | | | | | | |
| 2279086 | Ines Ortiz Rosario | Address on File | | | | | | |
| 2528999 | Ines Otero Pagan | Address on File | | | | | | |
| 2293498 | Ines Otero Torres | Address on File | | | | | | |
| 2321157 | Ines P Hernandez Pizarro | Address on File | | | | | | |
| 2339418 | Ines Pabon Martinez | Address on File | | | | | | |
| 2279775 | Ines Padilla Camacho | Address on File | | | | | | |
| 2281130 | Ines Pagan Figueroa | Address on File | | | | | | |
| 2507455 | Ines Payano Santos | Address on File | | | | | | |
| 2337039 | Ines Perez Betancourt | Address on File | | | | | | |
| 2432222 | Ines Perez Figueroa | Address on File | | | | | | |
| 2461235 | Ines Perez Guzman | Address on File | | | | | | |
| 2331828 | Ines Perez Rivera | Address on File | | | | | | |
| 2280471 | Ines Perez Torres | Address on File | | | | | | |
| 2518084 | Ines Pinto Burgos | Address on File | | | | | | |
| 2333133 | Ines Quiles Rodriguez | Address on File | | | | | | |
| 2326124 | Ines Ramos Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547810 | Ines Ramos Casanova | Address on File | | | | | | |
| 2319614 | Ines Ramos Gonzalez | Address on File | | | | | | |
| 2394930 | Ines Ramos Gonzalez | Address on File | | | | | | |
| 2379958 | Ines Ramos Lopez | Address on File | | | | | | |
| 2303947 | Ines Ramos Melendez | Address on File | | | | | | |
| 2337882 | Ines Ramos Mojica | Address on File | | | | | | |
| 2332812 | Ines Ramos Velez | Address on File | | | | | | |
| 2388518 | Ines Rios Ortiz | Address on File | | | | | | |
| 2391815 | Ines Rios Ramos | Address on File | | | | | | |
| 2278635 | Ines Rivera Berrios | Address on File | | | | | | |
| 2332941 | Ines Rivera Cintron | Address on File | | | | | | |
| 2339026 | Ines Rivera Correa | Address on File | | | | | | |
| 2383303 | Ines Rivera Ortiz | Address on File | | | | | | |
| 2336954 | Ines Rivera Quinones | Address on File | | | | | | |
| 2397361 | Ines Rivera Rivera | Address on File | | | | | | |
| 2307481 | Ines Rivera Santiago | Address on File | | | | | | |
| 2303124 | Ines Rivera Travieso | Address on File | | | | | | |
| 2284974 | Ines Robles Lozano | Address on File | | | | | | |
| 2326632 | Ines Rodriguez Bouzas | Address on File | | | | | | |
| 2306657 | Ines Rodriguez Cruz | Address on File | | | | | | |
| 2394328 | Ines Rodriguez Gonzalez | Address on File | | | | | | |
| 2510015 | Ines Rodriguez Gonzalez | Address on File | | | | | | |
| 2310911 | Ines Rodriguez Ines | Address on File | | | | | | |
| 2307332 | Ines Rodriguez Perez | Address on File | | | | | | |
| 2310564 | Ines Rodriguez Rodriguez | Address on File | | | | | | |
| 2311058 | Ines Rodriguez Villanueva | Address on File | | | | | | |
| 2335016 | Ines Rosa Garcia | Address on File | | | | | | |
| 2278372 | Ines Rosario Reyes | Address on File | | | | | | |
| 2277287 | Ines Rosario Ruiz | Address on File | | | | | | |
| 2279768 | Ines Ruiz Valentin | Address on File | | | | | | |
| 2519942 | Ines S Avila Feliciano | Address on File | | | | | | |
| 2494612 | INES S MONTALVO SUAU | Address on File | | | | | | |
| 2329218 | Ines Sanchez Delgado | Address on File | | | | | | |
| 2286718 | Ines Sanjurjo Robles | Address on File | | | | | | |
| 2339193 | Ines Santana Valdes | Address on File | | | | | | |
| 2288575 | Ines Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270094 | Ines Serbia Acevedo | Address on File | | | | | | |
| 2437704 | Ines Silva Fradera | Address on File | | | | | | |
| 2294499 | Ines Silva Martinez | Address on File | | | | | | |
| 2525935 | Ines Simo Rios | Address on File | | | | | | |
| 2313336 | Ines Soto Cruz | Address on File | | | | | | |
| 2337295 | Ines Suarez Gonzalez | Address on File | | | | | | |
| 2294248 | Ines Torres Falto | Address on File | | | | | | |
| 2295130 | Ines Torres Morales | Address on File | | | | | | |
| 2392851 | Ines Torres Nieves | Address on File | | | | | | |
| 2304156 | Ines Torres Perez | Address on File | | | | | | |
| 2562673 | Ines Torres Torres | Address on File | | | | | | |
| 2515860 | Ines V Olmo Vazquez | Address on File | | | | | | |
| 2378996 | Ines V Russe Torres | Address on File | | | | | | |
| 2380525 | Ines Vargas Munoz | Address on File | | | | | | |
| 2373974 | Ines Vazquez Maldonado | Address on File | | | | | | |
| 2324157 | Ines Vazquez Marcano | Address on File | | | | | | |
| 2340613 | Ines Vazquez Rivera | Address on File | | | | | | |
| 2285093 | Ines Velazquez Rivera | Address on File | | | | | | |
| 2338064 | Ines Velez Rodriguez | Address on File | | | | | | |
| 2294482 | Ines Velez Santiago | Address on File | | | | | | |
| 2393288 | Ines Vidal Gonzalez | Address on File | | | | | | |
| 2337860 | Ines Vigoreaux Clausell | Address on File | | | | | | |
| 2399671 | Ines Y Rivera Aquino | Address on File | | | | | | |
| 2261344 | Ines Z De Jesus Flecha | Address on File | | | | | | |
| 2446353 | Ines Z Morales Caraballo | Address on File | | | | | | |
| 2557873 | Ines Z Rodriguez Rodriguez | Address on File | | | | | | |
| 2337856 | Ines Zacarias Garcia | Address on File | | | | | | |
| 2509666 | Inesilda Iglesias Martinez | Address on File | | | | | | |
| 2462072 | Inesita Rolon Alvarado | Address on File | | | | | | |
| 2505030 | INET  VELEZ YAMBO | Address on File | | | | | | |
| 2546336 | Inez De Jesus Rivera | Address on File | | | | | | |
| 2402432 | INFANTE CASTRO,LILLIAN E | Address on File | | | | | | |
| 2404233 | INFANTE RIOS,EVELYN | Address on File | | | | | | |
| 2354966 | INFANZON COLON,RAQUEL | Address on File | | | | | | |
| 2447530 | Inger S Pagan Echevarria | Address on File | | | | | | |
| 2433374 | Ingred Alcazar Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467212 | Ingribel Soto Rodriguez | Address on File | | | | | | |
| 2504695 | INGRID  BALDERA RODRIGUEZ | Address on File | | | | | | |
| 2503411 | INGRID  CONCEPCION MEDINA | Address on File | | | | | | |
| 2475844 | INGRID  LOPEZ RIVERA | Address on File | | | | | | |
| 2488368 | INGRID  ORTIZ REYES | Address on File | | | | | | |
| 2500894 | INGRID  RODRIGUEZ ALEMAN | Address on File | | | | | | |
| 2487018 | INGRID  SANTIAGO ALVAREZ | Address on File | | | | | | |
| 2506503 | INGRID  TORRES PEREZ | Address on File | | | | | | |
| 2499864 | INGRID  TORRES RIVERA | Address on File | | | | | | |
| 2440112 | Ingrid A Corsino Rotger | Address on File | | | | | | |
| 2426408 | Ingrid A Principe Rodriguez | Address on File | | | | | | |
| 2345877 | Ingrid Abad Garcia | Address on File | | | | | | |
| 2293478 | Ingrid Alers Ledoux | Address on File | | | | | | |
| 2471360 | Ingrid Alvarado Rodriguez | Address on File | | | | | | |
| 2389296 | Ingrid Ayala Torres | Address on File | | | | | | |
| 2514863 | Ingrid Berrios Santiago | Address on File | | | | | | |
| 2517157 | Ingrid Bofill | Address on File | | | | | | |
| 2260793 | Ingrid Bregon Lozada | Address on File | | | | | | |
| 2520801 | Ingrid Cintron Pi?Ero | Address on File | | | | | | |
| 2559333 | Ingrid Colberg Rodriguez | Address on File | | | | | | |
| 2547018 | Ingrid Cruz Ocasio | Address on File | | | | | | |
| 2431666 | Ingrid D Rodriguez Vazquez | Address on File | | | | | | |
| 2492722 | INGRID D RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2324683 | Ingrid Diaz Pineiro | Address on File | | | | | | |
| 2436678 | Ingrid E Agosto | Address on File | | | | | | |
| 2456961 | Ingrid E Diaz Claudio | Address on File | | | | | | |
| 2475024 | INGRID E MENDEZ MORENO | Address on File | | | | | | |
| 2486931 | INGRID E PINEIRO CAPPAS | Address on File | | | | | | |
| 2452702 | Ingrid Echevarria Colon | Address on File | | | | | | |
| 2556793 | Ingrid Elizabet Castro Ino | Address on File | | | | | | |
| 2330915 | Ingrid Fort Vando | Address on File | | | | | | |
| 2465690 | Ingrid Fraguada Reyes | Address on File | | | | | | |
| 2549887 | Ingrid G Cortes Rivera | Address on File | | | | | | |
| 2516938 | Ingrid G Ocasio De Leon | Address on File | | | | | | |
| 2491107 | INGRID G PEREZ ROVIRA | Address on File | | | | | | |
| 2542767 | Ingrid G Perez Rovira | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517070 | Ingrid G Torres Pillich | Address on File | | | | | | |
| 2499741 | INGRID G ZAYAS TORRES | Address on File | | | | | | |
| 2536517 | Ingrid Gaston | Address on File | | | | | | |
| 2484560 | INGRID I GONZALEZ JOUBERT | Address on File | | | | | | |
| 2528307 | Ingrid I Gonzalez Joubert | Address on File | | | | | | |
| 2453680 | Ingrid I Marreo Rivera | Address on File | | | | | | |
| 2455118 | Ingrid J Feliciano Leon | Address on File | | | | | | |
| 2484273 | INGRID J FERNANDEZ ABADIA | Address on File | | | | | | |
| 2506494 | INGRID J SANCHEZ IRIZARRY | Address on File | | | | | | |
| 2485233 | INGRID J TORRES VERA | Address on File | | | | | | |
| 2543466 | Ingrid J. Rodriguez Hernandez | Address on File | | | | | | |
| 2490419 | INGRID L DAVILA MATOS | Address on File | | | | | | |
| 2530904 | Ingrid L Hoffmann Egozwe | Address on File | | | | | | |
| 2493109 | INGRID L ORTA GONZALEZ | Address on File | | | | | | |
| 2504538 | INGRID L RIVERA ORTIZ | Address on File | | | | | | |
| 2485465 | INGRID L TARRAZA ADORNO | Address on File | | | | | | |
| 2388879 | Ingrid Laffitte Bermudez | Address on File | | | | | | |
| 2424670 | Ingrid M Aguilera Troyano | Address on File | | | | | | |
| 2541435 | Ingrid M Garcia Rodriguez | Address on File | | | | | | |
| 2469911 | Ingrid M Gimenez Sanchez | Address on File | | | | | | |
| 2478574 | INGRID M GONZALEZ MELENDEZ | Address on File | | | | | | |
| 2479653 | INGRID M ORTIZ RIVERA | Address on File | | | | | | |
| 2513549 | Ingrid M Perez Oliveras | Address on File | | | | | | |
| 2514064 | Ingrid M Rodriguez Ramos | Address on File | | | | | | |
| 2484305 | INGRID M SANTOS SALINAS | Address on File | | | | | | |
| 2561994 | Ingrid M Velez Quinones | Address on File | | | | | | |
| 2526884 | Ingrid Madera Folch | Address on File | | | | | | |
| 2300290 | Ingrid Marino Rodriguez | Address on File | | | | | | |
| 2445229 | Ingrid Martinez Colon | Address on File | | | | | | |
| 2392494 | Ingrid Medina Aguiar | Address on File | | | | | | |
| 2484628 | INGRID N ALICEA DE LEON | Address on File | | | | | | |
| 2551511 | Ingrid N Rodriguez Ortiz | Address on File | | | | | | |
| 2485624 | INGRID N SANCHEZ AMEZAGA | Address on File | | | | | | |
| 2447747 | Ingrid Oms Ramos | Address on File | | | | | | |
| 2516116 | Ingrid Ossorio Jimenez | Address on File | | | | | | |
| 2519873 | Ingrid Perez Osorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2549740 | Ingrid Ramos Caraballo | Address on File | | | | | | |
| 2262303 | Ingrid Ramos Martinez | Address on File | | | | | | |
| 2392811 | Ingrid Rodriguez Irizarry | Address on File | | | | | | |
| 2562905 | Ingrid Roque Vicente | Address on File | | | | | | |
| 2540726 | Ingrid S Morales Colon | Address on File | | | | | | |
| 2480903 | INGRID S SILVA RODRIGUEZ | Address on File | | | | | | |
| 2469567 | Ingrid Sepulveda | Address on File | | | | | | |
| 2471358 | Ingrid Soami Caro Cobb Caro Cobb | Address on File | | | | | | |
| 2390554 | Ingrid Tirado De Vaz | Address on File | | | | | | |
| 2549115 | Ingrid Torres Alvarez | Address on File | | | | | | |
| 2397732 | Ingrid Torres Crespo | Address on File | | | | | | |
| 2490365 | INGRID V FIGUEROA VEGA | Address on File | | | | | | |
| 2546107 | Ingrid V Gutierrez Ortiz | Address on File | | | | | | |
| 2482991 | INGRID V NIETO CUEVAS | Address on File | | | | | | |
| 2553545 | Ingrid V Rivera Crespo | Address on File | | | | | | |
| 2545857 | Ingrid V Vazquez Tirado | Address on File | | | | | | |
| 2447892 | Ingrid W Perez Roman | Address on File | | | | | | |
| 2445099 | Ingrid Weber Rodriguez | Address on File | | | | | | |
| 2505549 | INGRID Y APONTE RIVERA | Address on File | | | | | | |
| 2528483 | Ingrid Y Aponte Rivera | Address on File | | | | | | |
| 2481831 | INGRID Y RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2559000 | Ingrid Young Alers | Address on File | | | | | | |
| 2541529 | Ingrid Z Guzman Ortiz | Address on File | | | | | | |
| 2518426 | Ingrid Z Ramirez Medina | Address on File | | | | | | |
| 2425330 | Ingrie Mar M Clemente Ibasez | Address on File | | | | | | |
| 2473774 | INGRIS D ARROYO GUILBE | Address on File | | | | | | |
| 2516498 | Ingryd Rosa Rivera | Address on File | | | | | | |
| 2514059 | Inhami Conde Ayala | Address on File | | | | | | |
| 2343288 | Iniabell Cruz Ortiz | Address on File | | | | | | |
| 2524567 | Iniabelle Cartagena Hernandez | Address on File | | | | | | |
| 2440783 | Iniabelle Colon Guzman | Address on File | | | | | | |
| 2431607 | Iniabelle Rosado Rivera | Address on File | | | | | | |
| 2518513 | Iniabelle Sanchez Perez | Address on File | | | | | | |
| 2528241 | Iniabellis Muniz Gonzalez | Address on File | | | | | | |
| 2499406 | INIABELY  SANCHEZ LEBRON | Address on File | | | | | | |
| 2509833 | Iniabeth Martinez Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556129 | Inllemar Garrafa Colon | Address on File | | | | | | |
| 2557633 | Inmaculada Rosario Pena | Address on File | | | | | | |
| 2513363 | Inmer Caraballo Caraballo | Address on File | | | | | | |
| 2480892 | INNEABELLE  GOMEZ VERA | Address on File | | | | | | |
| 2536375 | Ino R Herrera Serrano | Address on File | | | | | | |
| 2291465 | Inocenci Flores Hernandez | Address on File | | | | | | |
| 2531445 | Inocenci Villanueva Cardona | Address on File | | | | | | |
| 2494780 | INOCENCIA  COLON SANTIAGO | Address on File | | | | | | |
| 2496085 | INOCENCIA  ORTIZ ROSARIO | Address on File | | | | | | |
| 2284756 | Inocencia Arroyo Martinez | Address on File | | | | | | |
| 2323622 | Inocencia Cintron Ramos | Address on File | | | | | | |
| 2298626 | Inocencia Colon Santiago | Address on File | | | | | | |
| 2256809 | Inocencia Cruz Camacho | Address on File | | | | | | |
| 2303471 | Inocencia Cruz Marrero | Address on File | | | | | | |
| 2315640 | Inocencia Diaz Casiano | Address on File | | | | | | |
| 2265404 | Inocencia Diaz Vega | Address on File | | | | | | |
| 2283232 | Inocencia Escalera Quiñones | Address on File | | | | | | |
| 2283413 | Inocencia Figueroa Morales | Address on File | | | | | | |
| 2384626 | Inocencia Guzman Diaz | Address on File | | | | | | |
| 2260465 | Inocencia Lacen Quinones | Address on File | | | | | | |
| 2314670 | Inocencia Lopez Velazquez | Address on File | | | | | | |
| 2303138 | Inocencia Margarito Rodz | Address on File | | | | | | |
| 2271599 | Inocencia Millan Osorio | Address on File | | | | | | |
| 2272313 | Inocencia Morales Carambot | Address on File | | | | | | |
| 2306154 | Inocencia Muniz Alvarado | Address on File | | | | | | |
| 2312516 | Inocencia Muniz Lorenzo | Address on File | | | | | | |
| 2275086 | Inocencia Neifa Palmer | Address on File | | | | | | |
| 2324616 | Inocencia Ortiz Colon | Address on File | | | | | | |
| 2428363 | Inocencia Ortiz Rosario | Address on File | | | | | | |
| 2309822 | Inocencia Pacheco Rodriguez | Address on File | | | | | | |
| 2285451 | Inocencia Pereira Torres | Address on File | | | | | | |
| 2333727 | Inocencia Ramos Morales | Address on File | | | | | | |
| 2465875 | Inocencia Reyes Crespo | Address on File | | | | | | |
| 2377836 | Inocencia Reyes Zabala | Address on File | | | | | | |
| 2271769 | Inocencia Rivera Cruz | Address on File | | | | | | |
| 2298305 | Inocencia Rivera Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283308 | Inocencia Rivera Inocencia | Address on File | | | | | | |
| 2299963 | Inocencia Rivera Santos | Address on File | | | | | | |
| 2337919 | Inocencia Roldan Gonzalez | Address on File | | | | | | |
| 2317334 | Inocencia Rosario Gonzalez | Address on File | | | | | | |
| 2293623 | Inocencia Sanchez Gonzalez | Address on File | | | | | | |
| 2311248 | Inocencia Santiago Rivera | Address on File | | | | | | |
| 2327473 | Inocencia Serrano Olmo | Address on File | | | | | | |
| 2297704 | Inocencia Soto Borges | Address on File | | | | | | |
| 2312959 | Inocencia Valderrama Pantoja | Address on File | | | | | | |
| 2299145 | Inocencia Vega Gonzalez | Address on File | | | | | | |
| 2328352 | Inocencia Velez Bonilla | Address on File | | | | | | |
| 2477066 | INOCENCIO  BADILLO BOURDON | Address on File | | | | | | |
| 2396640 | Inocencio Alvarez Alvarez | Address on File | | | | | | |
| 2396603 | Inocencio Cardona Beltran | Address on File | | | | | | |
| 2318515 | Inocencio Colon Rios | Address on File | | | | | | |
| 2377106 | Inocencio Cotto Serrano | Address on File | | | | | | |
| 2392234 | Inocencio Cruz Rodriguez | Address on File | | | | | | |
| 2342799 | Inocencio Figueroa Marrero | Address on File | | | | | | |
| 2263570 | Inocencio Gonzalez Alamo | Address on File | | | | | | |
| 2312547 | Inocencio Malave Valentin | Address on File | | | | | | |
| 2390475 | Inocencio Melendez Robles | Address on File | | | | | | |
| 2268724 | Inocencio Morales Santana | Address on File | | | | | | |
| 2321069 | Inocencio Ortiz Barbosa | Address on File | | | | | | |
| 2394499 | Inocencio Ortiz Garcia | Address on File | | | | | | |
| 2301013 | Inocencio Padilla Nieves | Address on File | | | | | | |
| 2306385 | Inocencio Pratts Colon | Address on File | | | | | | |
| 2461000 | Inocencio Ramos Milian | Address on File | | | | | | |
| 2286243 | Inocencio Rivera Castillo | Address on File | | | | | | |
| 2461183 | Inocencio Rivera Martinez | Address on File | | | | | | |
| 2397762 | Inocencio Rodriguez Perez | Address on File | | | | | | |
| 2305137 | Inocencio Roman Burgos | Address on File | | | | | | |
| 2258402 | Inocencio Ruiz Gomez | Address on File | | | | | | |
| 2285019 | Inocencio Santiago Castro | Address on File | | | | | | |
| 2393169 | Inocencio Tirado Oneil | Address on File | | | | | | |
| 2312328 | Inocencio Torres Sanchez | Address on File | | | | | | |
| 2256876 | Inocencio Trinidad Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272965 | Inocencio Vazquez Rosario | Address on File | | | | | | |
| 2318946 | Inocencio Velez Vega | Address on File | | | | | | |
| 2475906 | INOELIA  ROBLES TRINIDAD | Address on File | | | | | | |
| 2459974 | Inomarie Martinez Serrano | Address on File | | | | | | |
| 2422278 | INOSTROZA ARROYO,NOEL | Address on File | | | | | | |
| 2403509 | INOSTROZA LABOY,MARIA DEL C | Address on File | | | | | | |
| 2358654 | INOSTROZA ROSA,ANA R | Address on File | | | | | | |
| 2324681 | Inovel Osorio Hernandez | Address on File | | | | | | |
| 2503791 | INTI G SANTIAGO NIEVES | Address on File | | | | | | |
| 2454335 | Inyemar In Camacho | Address on File | | | | | | |
| 2542337 | Iodelis Reyes Bonilla | Address on File | | | | | | |
| 2478234 | IOMARIE  RODRIGUEZ JACKSON | Address on File | | | | | | |
| 2445914 | Iovanna G Garcia Rosalyg Rosaly | Address on File | | | | | | |
| 2257487 | Iphrain Vega Olivencia | Address on File | | | | | | |
| 2565505 | Irac Bower Merryman | Address on File | | | | | | |
| 2518381 | Iracema Medina Escamilla | Address on File | | | | | | |
| 2556254 | Irack A Velez Ruiz | Address on File | | | | | | |
| 2543086 | Irai Santiago Caro | Address on File | | | | | | |
| 2504650 | IRAIDA  ACOSTA PADRO | Address on File | | | | | | |
| 2475062 | IRAIDA  ANDUJAR GONZALEZ | Address on File | | | | | | |
| 2476183 | IRAIDA  APONTE VAZQUEZ | Address on File | | | | | | |
| 2490505 | IRAIDA  CARRERAS ZABALA | Address on File | | | | | | |
| 2497658 | IRAIDA  CEPEDA PARIS | Address on File | | | | | | |
| 2496607 | IRAIDA  CERMENO MARTINEZ | Address on File | | | | | | |
| 2474245 | IRAIDA  CONCEPCION NAVEDO | Address on File | | | | | | |
| 2476798 | IRAIDA  FIGUEROA TORRES | Address on File | | | | | | |
| 2477574 | IRAIDA  FRANCO VELAZQUEZ | Address on File | | | | | | |
| 2498892 | IRAIDA  IRIZARRY RODRIGUEZ | Address on File | | | | | | |
| 2497144 | IRAIDA  LABOY RIVERA | Address on File | | | | | | |
| 2474540 | IRAIDA  LOPEZ GALARZA | Address on File | | | | | | |
| 2494339 | IRAIDA  LOPEZ RIVERA | Address on File | | | | | | |
| 2501192 | IRAIDA  MEDINA MODESTO | Address on File | | | | | | |
| 2473725 | IRAIDA  ORTEGA MUNIZ | Address on File | | | | | | |
| 2495635 | IRAIDA  ORTIZ BEDFORD | Address on File | | | | | | |
| 2480874 | IRAIDA  PABON MAYSONET | Address on File | | | | | | |
| 2496577 | IRAIDA  PAGAN BURGOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487295 | IRAIDA  PEREZ CRUZ | Address on File | | | | | | |
| 2488696 | IRAIDA  PIZARRO FIGUEROA | Address on File | | | | | | |
| 2487026 | IRAIDA  RAMOS TORRES | Address on File | | | | | | |
| 2474879 | IRAIDA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2486769 | IRAIDA  RODRIGUEZ SEGARRA | Address on File | | | | | | |
| 2475585 | IRAIDA  ROSADO COLLAZO | Address on File | | | | | | |
| 2476489 | IRAIDA  ROSARIO PIZARRO | Address on File | | | | | | |
| 2487824 | IRAIDA  SANTIAGO RAMOS | Address on File | | | | | | |
| 2482705 | IRAIDA  TORRES SANTIAGO | Address on File | | | | | | |
| 2489584 | IRAIDA  VAZQUEZ ISONA | Address on File | | | | | | |
| 2493837 | IRAIDA  VAZQUEZ SUAREZ | Address on File | | | | | | |
| 2265921 | Iraida Acevedo Ildefonso | Address on File | | | | | | |
| 2440685 | Iraida Adorno Cotto | Address on File | | | | | | |
| 2309267 | Iraida Alago Perez | Address on File | | | | | | |
| 2343989 | Iraida Alvarado Colon | Address on File | | | | | | |
| 2322798 | Iraida Arroyo Ramos | Address on File | | | | | | |
| 2392038 | Iraida Ayala Cruz | Address on File | | | | | | |
| 2390299 | Iraida Ayala Silva | Address on File | | | | | | |
| 2256625 | Iraida Badillo Mercado | Address on File | | | | | | |
| 2448805 | Iraida Baez Hernandez | Address on File | | | | | | |
| 2535441 | Iraida Baez Santos | Address on File | | | | | | |
| 2277666 | Iraida Berrios Ortiz | Address on File | | | | | | |
| 2542497 | Iraida Blanco Nu?Ez | Address on File | | | | | | |
| 2341601 | Iraida Bonilla Cortes | Address on File | | | | | | |
| 2518579 | Iraida C Casillas Rivera | Address on File | | | | | | |
| 2323640 | Iraida Caballero Franco | Address on File | | | | | | |
| 2259247 | Iraida Camacho Rosa | Address on File | | | | | | |
| 2303238 | Iraida Camacho Rosado | Address on File | | | | | | |
| 2300882 | Iraida Canales Esquilin | Address on File | | | | | | |
| 2326915 | Iraida Candelaria Martinez | Address on File | | | | | | |
| 2345014 | Iraida Carrasco Rivera | Address on File | | | | | | |
| 2452308 | Iraida Carrillo Jimenez | Address on File | | | | | | |
| 2269544 | Iraida Casiano Vazquez | Address on File | | | | | | |
| 2517751 | Iraida Castro Melendez | Address on File | | | | | | |
| 2329756 | Iraida Castro Soto | Address on File | | | | | | |
| 2296791 | Iraida Colon Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444076 | Iraida Colon Ramos | Address on File | | | | | | |
| 2453105 | Iraida Correa Lopez | Address on File | | | | | | |
| 2391143 | Iraida Cortes Soto | Address on File | | | | | | |
| 2443796 | Iraida Cotto Romero | Address on File | | | | | | |
| 2280350 | Iraida Crespo Vega | Address on File | | | | | | |
| 2511727 | Iraida Cruz Pagan | Address on File | | | | | | |
| 2294432 | Iraida Cuadro Negron | Address on File | | | | | | |
| 2283993 | Iraida De Jesus Oquendo | Address on File | | | | | | |
| 2540839 | Iraida De Jesus Rodriguez | Address on File | | | | | | |
| 2548993 | Iraida De La Cruz Berrios | Address on File | | | | | | |
| 2378339 | Iraida Del C D Quinones Iraida | Address on File | | | | | | |
| 2383392 | Iraida Del Valle Reyes | Address on File | | | | | | |
| 2453492 | Iraida Delgado Mendez | Address on File | | | | | | |
| 2320789 | Iraida Diaz Gelpi | Address on File | | | | | | |
| 2443250 | Iraida Diaz Hernaiz | Address on File | | | | | | |
| 2301080 | Iraida Diaz Morales | Address on File | | | | | | |
| 2263250 | Iraida Dilan Velazquez | Address on File | | | | | | |
| 2487540 | IRAIDA E COLON AGOSTO | Address on File | | | | | | |
| 2275489 | Iraida E E Santana Rosario | Address on File | | | | | | |
| 2446932 | Iraida E Fontanez Merced | Address on File | | | | | | |
| 2390842 | Iraida Erazo Ortega | Address on File | | | | | | |
| 2433179 | Iraida Escalera Fernandez | Address on File | | | | | | |
| 2527944 | Iraida Esparra Matos | Address on File | | | | | | |
| 2438556 | Iraida Figueroa Resto | Address on File | | | | | | |
| 2270757 | Iraida Figueroa Rivera | Address on File | | | | | | |
| 2557613 | Iraida Figueroa Santiago | Address on File | | | | | | |
| 2519501 | Iraida Flores Franco | Address on File | | | | | | |
| 2330664 | Iraida Fontanez Morales | Address on File | | | | | | |
| 2436783 | Iraida Garcia Santiago | Address on File | | | | | | |
| 2428149 | Iraida Gonzalez Correa | Address on File | | | | | | |
| 2442038 | Iraida Gonzalez De Jesus | Address on File | | | | | | |
| 2257881 | Iraida Gonzalez Maldonado | Address on File | | | | | | |
| 2266669 | Iraida Guzman Molina | Address on File | | | | | | |
| 2487857 | IRAIDA H LEVANTE LOPEZ | Address on File | | | | | | |
| 2547157 | Iraida Hernandez Castro | Address on File | | | | | | |
| 2299261 | Iraida Hernandez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517746 | Iraida Hernandez Perez | Address on File | | | | | | |
| 2339386 | Iraida Hernandez Santana | Address on File | | | | | | |
| 2374195 | Iraida Iglesias Perez | Address on File | | | | | | |
| 2292138 | Iraida Irizarry Irizarry | Address on File | | | | | | |
| 2397878 | Iraida L Figueroa Mercado | Address on File | | | | | | |
| 2271021 | Iraida L L Arocho Serrano | Address on File | | | | | | |
| 2295413 | Iraida Laboy Molinari | Address on File | | | | | | |
| 2466604 | Iraida Lopez Miranda | Address on File | | | | | | |
| 2493318 | IRAIDA M  RIVERA LOPEZ | Address on File | | | | | | |
| 2279305 | Iraida M Castro Rodriguez | Address on File | | | | | | |
| 2324003 | Iraida M Clede Egea | Address on File | | | | | | |
| 2493158 | IRAIDA M LOPEZ MAURAS | Address on File | | | | | | |
| 2315613 | Iraida M M Soto Torres | Address on File | | | | | | |
| 2494124 | IRAIDA M OSORIO ESCOBAR | Address on File | | | | | | |
| 2528181 | Iraida M Osorio Escobar | Address on File | | | | | | |
| 2473884 | IRAIDA M SANTANA COLON | Address on File | | | | | | |
| 2563077 | Iraida M Santana Colon | Address on File | | | | | | |
| 2256011 | Iraida Maldonado Rodriguez | Address on File | | | | | | |
| 2288923 | Iraida Marcano Baez | Address on File | | | | | | |
| 2440395 | Iraida Marin Gonzalez | Address on File | | | | | | |
| 2287914 | Iraida Marrero Vega | Address on File | | | | | | |
| 2268598 | Iraida Mateo Perez | Address on File | | | | | | |
| 2448638 | Iraida Mateo Santiago | Address on File | | | | | | |
| 2332948 | Iraida Medina Rivera | Address on File | | | | | | |
| 2335348 | Iraida Melendez Trinidad | Address on File | | | | | | |
| 2335635 | Iraida Miranda Betancourt | Address on File | | | | | | |
| 2298922 | Iraida Miranda Sanchez | Address on File | | | | | | |
| 2329410 | Iraida Miranda Santiago | Address on File | | | | | | |
| 2291886 | Iraida Miranda Torres | Address on File | | | | | | |
| 2343714 | Iraida Mojica Mojica | Address on File | | | | | | |
| 2312803 | Iraida Morales Mejias | Address on File | | | | | | |
| 2269044 | Iraida Morales Rivera | Address on File | | | | | | |
| 2530894 | Iraida Moran Alomar | Address on File | | | | | | |
| 2375131 | Iraida Moreno Gonzalez | Address on File | | | | | | |
| 2257920 | Iraida Munoz Mercado | Address on File | | | | | | |
| 2307977 | Iraida Nieves Serrano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464210 | Iraida O Rosado Nieves | Address on File | | | | | | |
| 2314295 | Iraida Olmo Escobar | Address on File | | | | | | |
| 2265849 | Iraida Ortega Mu?Iz | Address on File | | | | | | |
| 2397456 | Iraida Ortiz Leon | Address on File | | | | | | |
| 2332979 | Iraida Ortiz Rodriguez | Address on File | | | | | | |
| 2298916 | Iraida Pagan Velez | Address on File | | | | | | |
| 2292312 | Iraida Perez Fonseca | Address on File | | | | | | |
| 2281299 | Iraida Perez Ortiz | Address on File | | | | | | |
| 2520548 | Iraida Perez Perez | Address on File | | | | | | |
| 2283127 | Iraida Pizarro Ortiz | Address on File | | | | | | |
| 2304906 | Iraida R Cameron Velez | Address on File | | | | | | |
| 2279299 | Iraida Ramirez Torrech | Address on File | | | | | | |
| 2389843 | Iraida Ramos Diaz | Address on File | | | | | | |
| 2270492 | Iraida Ramos Mercado | Address on File | | | | | | |
| 2308491 | Iraida Reyes Soler | Address on File | | | | | | |
| 2430943 | Iraida Rios Marrero | Address on File | | | | | | |
| 2275476 | Iraida Rivera Colon | Address on File | | | | | | |
| 2453523 | Iraida Rivera Guerrero | Address on File | | | | | | |
| 2456619 | Iraida Rivera Vazquez | Address on File | | | | | | |
| 2277779 | Iraida Rodriguez Anglero | Address on File | | | | | | |
| 2313735 | Iraida Rodriguez Barbos | Address on File | | | | | | |
| 2565090 | Iraida Rodriguez Betancourt | Address on File | | | | | | |
| 2471331 | Iraida Rodriguez Castro | Address on File | | | | | | |
| 2433150 | Iraida Rodriguez Cruz | Address on File | | | | | | |
| 2429010 | Iraida Rodriguez Cuevas | Address on File | | | | | | |
| 2341671 | Iraida Rodriguez Gracia | Address on File | | | | | | |
| 2258710 | Iraida Rodriguez Rodriguez | Address on File | | | | | | |
| 2288757 | Iraida Rodriguez Vazquez | Address on File | | | | | | |
| 2387862 | Iraida Roman Mendez | Address on File | | | | | | |
| 2459397 | Iraida Roman Villanueva | Address on File | | | | | | |
| 2509365 | Iraida Rosado Torres | Address on File | | | | | | |
| 2446416 | Iraida Rosario Santana | Address on File | | | | | | |
| 2341086 | Iraida S Charles Iraida | Address on File | | | | | | |
| 2336528 | Iraida Sanchez Ayala | Address on File | | | | | | |
| 2566182 | Iraida Sanchez Garcia | Address on File | | | | | | |
| 2327791 | Iraida Santiago Almodovar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436088 | Iraida Santiago Colon | Address on File | | | | | | |
| 2258122 | Iraida Santiago Serrano | Address on File | | | | | | |
| 2427069 | Iraida Sepulveda Monserrat | Address on File | | | | | | |
| 2325970 | Iraida Serrano Alicea | Address on File | | | | | | |
| 2264343 | Iraida Serrano Santiago | Address on File | | | | | | |
| 2392896 | Iraida Torres Alago | Address on File | | | | | | |
| 2277291 | Iraida Torres Otero | Address on File | | | | | | |
| 2528495 | Iraida Torres Santiago | Address on File | | | | | | |
| 2389359 | Iraida Ubinas Miranda | Address on File | | | | | | |
| 2309499 | Iraida Valle Lassus | Address on File | | | | | | |
| 2255687 | Iraida Vazquez Gonzalez | Address on File | | | | | | |
| 2335131 | Iraida Vazquez Latorre | Address on File | | | | | | |
| 2340924 | Iraida Velazco Charneco | Address on File | | | | | | |
| 2467217 | Iraida Velez Irizarry | Address on File | | | | | | |
| 2275572 | Iraida Velez Torres | Address on File | | | | | | |
| 2448881 | Iraida Viruet Rodriguez | Address on File | | | | | | |
| 2503442 | IRAIDA W OCASIO PAGAN | Address on File | | | | | | |
| 2510297 | Iraimalitza Maysonet Mateo | Address on File | | | | | | |
| 2511428 | Iraimarie Feliciano Caquias | Address on File | | | | | | |
| 2322662 | Irais Ruiz Rios | Address on File | | | | | | |
| 2468349 | Iraiza Irizarry Garcia | Address on File | | | | | | |
| 2527218 | Iralda Abarca Alomia | Address on File | | | | | | |
| 2518233 | Iralis Malaret Maldonado | Address on File | | | | | | |
| 2341802 | Iramarys Del Rosario | Address on File | | | | | | |
| 2395572 | Iramires Pelegrin Beard | Address on File | | | | | | |
| 2506523 | IRAMYS D SANTIAGO BONILLA | Address on File | | | | | | |
| 2480840 | IRAN  VILLAFANE RIVERA | Address on File | | | | | | |
| 2552061 | Iran Pellot Gonzalez | Address on File | | | | | | |
| 2464940 | Iran Rodriguez Rojas | Address on File | | | | | | |
| 2520664 | Iran Sanchez Davila | Address on File | | | | | | |
| 2397413 | Iran Sanchez Santiago | Address on File | | | | | | |
| 2563024 | Iran Villafane Rivera | Address on File | | | | | | |
| 2504829 | IRANIA  DE LEON ROSARIO | Address on File | | | | | | |
| 2551056 | Iranialys Quinones Irizarry | Address on File | | | | | | |
| 2561318 | Iraniel Salva Santiago | Address on File | | | | | | |
| 2416666 | IRAOLA OQUENDO,CARMEN M. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555490 | Iraqueliz Ventura Rivas | Address on File | | | | | | |
| 2430600 | Irarda M Corrada Rivera | Address on File | | | | | | |
| 2437153 | Irardo J Martell Gonzalez | Address on File | | | | | | |
| 2435488 | Iraselma Lebron Fajardo | Address on File | | | | | | |
| 2399002 | Irasema L Villanueva Trinidad | Address on File | | | | | | |
| 2508532 | Irasema Perez Santana | Address on File | | | | | | |
| 2483064 | IRASEMIA  RIVERA ACOSTA | Address on File | | | | | | |
| 2391876 | Irasemia Sanchez Bermudez | Address on File | | | | | | |
| 2516978 | Irasemis A Diaz Sanchez | Address on File | | | | | | |
| 2286889 | Irasemis Castro Gonzalez | Address on File | | | | | | |
| 2482000 | IRASHIMA Y PRATTS MENDOZA | Address on File | | | | | | |
| 2270394 | Iray Lopez Flores | Address on File | | | | | | |
| 2287866 | Iray V Lopez Flores | Address on File | | | | | | |
| 2397919 | Irba M Batista Cruz | Address on File | | | | | | |
| 2486202 | IRCA M MUQOZ RONDON | Address on File | | | | | | |
| 2563561 | Irca M Muqoz Rondon | Address on File | | | | | | |
| 2523790 | Irca T. Lebron Rosado | Address on File | | | | | | |
| 2500062 | IRCAMAR  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2497195 | IRELA  BONAPARTE GOMEZ | Address on File | | | | | | |
| 2485555 | IRELA L RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2548201 | Irelda Igartua Reveron | Address on File | | | | | | |
| 2501658 | IRELIS  VILLEGAS LEVIS | Address on File | | | | | | |
| 2557520 | Irelis M Belen Penaloza | Address on File | | | | | | |
| 2556992 | Irelis Rodriguez Alejandro | Address on File | | | | | | |
| 2543551 | Ireliz Alvarez Alamo | Address on File | | | | | | |
| 2507437 | Ireliz Benitezrolon | Address on File | | | | | | |
| 2492323 | IRELYS  OLMO RODRIGUEZ | Address on File | | | | | | |
| 2451238 | Irelys M Ramos Camacho | Address on File | | | | | | |
| 2546682 | Irelys Rivera Galvez | Address on File | | | | | | |
| 2484139 | IREMIG  TORRES PEREZ | Address on File | | | | | | |
| 2485373 | IRENA  SANTOS MARTINEZ | Address on File | | | | | | |
| 2341663 | Irena Santos Martinez | Address on File | | | | | | |
| 2377965 | Irenaldo Villalonga Ruiz | Address on File | | | | | | |
| 2475525 | IRENE  ALVAREZ VIRUET | Address on File | | | | | | |
| 2482603 | IRENE  CARDONA DE JESUS | Address on File | | | | | | |
| 2471855 | IRENE  CHAPARRO MONELL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330900 | Irene  Del P P Cordero Flores | Address on File | | | | | | |
| 2486388 | IRENE  FIGUEROA TORRES | Address on File | | | | | | |
| 2485712 | IRENE  GOMEZ CRUZ | Address on File | | | | | | |
| 2478089 | IRENE  GONZALEZ MORA | Address on File | | | | | | |
| 2488741 | IRENE  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2482990 | IRENE  LOPEZ PUIG | Address on File | | | | | | |
| 2504657 | IRENE  MIRANDA VEGA | Address on File | | | | | | |
| 2471711 | IRENE  MORALES COLLAZO | Address on File | | | | | | |
| 2486330 | IRENE  PABON FERNANDEZ | Address on File | | | | | | |
| 2494320 | IRENE  PACHECO TORRES | Address on File | | | | | | |
| 2490031 | IRENE  RODRIGUEZ NAVEDO | Address on File | | | | | | |
| 2504109 | IRENE  SANTANA FERNANDEZ | Address on File | | | | | | |
| 2489806 | IRENE  TORRES PEREZ | Address on File | | | | | | |
| 2494765 | IRENE  VELAZQUEZ SOTO | Address on File | | | | | | |
| 2303453 | Irene A Soto Aponte | Address on File | | | | | | |
| 2316686 | Irene Alicea Hernandez | Address on File | | | | | | |
| 2281850 | Irene Alvarez Diaz | Address on File | | | | | | |
| 2563365 | Irene Alvarez Viruet | Address on File | | | | | | |
| 2327000 | Irene Arce Negron | Address on File | | | | | | |
| 2373895 | Irene Arroyo Domenech | Address on File | | | | | | |
| 2283943 | Irene Ayala Cruz | Address on File | | | | | | |
| 2502344 | IRENE B SUCCETTI CLAVIJO | Address on File | | | | | | |
| 2259747 | Irene Benitez Andino | Address on File | | | | | | |
| 2277042 | Irene Betancourt Cordero | Address on File | | | | | | |
| 2268716 | Irene Bonilla Quinones | Address on File | | | | | | |
| 2375752 | Irene Briales Leon | Address on File | | | | | | |
| 2335966 | Irene Burgos Sanchez | Address on File | | | | | | |
| 2273512 | Irene Castellano Serrano | Address on File | | | | | | |
| 2387043 | Irene Castillo Cruz | Address on File | | | | | | |
| 2263691 | Irene Colon Aponte | Address on File | | | | | | |
| 2297099 | Irene Colon Oquendo | Address on File | | | | | | |
| 2322971 | Irene Cordero Nieves | Address on File | | | | | | |
| 2287930 | Irene Cruz Cruz | Address on File | | | | | | |
| 2514985 | Irene Curbelo Medina | Address on File | | | | | | |
| 2266579 | Irene Del P Mendoza Diaz | Address on File | | | | | | |
| 2398968 | Irene Diaz Achury | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2319447 | Irene Diaz Ramos | Address on File | | | | | | |
| 2331649 | Irene Estrada Irene | Address on File | | | | | | |
| 2346411 | Irene Febres Gonzalez | Address on File | | | | | | |
| 2269243 | Irene Feliciano Velez | Address on File | | | | | | |
| 2319930 | Irene Garay Sanchez | Address on File | | | | | | |
| 2459648 | Irene Garcia Castro | Address on File | | | | | | |
| 2285925 | Irene Gomez Martinez | Address on File | | | | | | |
| 2280396 | Irene Gonzalez Rosa | Address on File | | | | | | |
| 2300782 | Irene Gonzalez Vazquez | Address on File | | | | | | |
| 2340170 | Irene Gonzalez Vda Lopez | Address on File | | | | | | |
| 2322171 | Irene Hiraldo Roig | Address on File | | | | | | |
| 2438952 | Irene I Montes Montes | Address on File | | | | | | |
| 2509285 | Irene I Torres Muniz | Address on File | | | | | | |
| 2387456 | Irene Iglesias Cortes | Address on File | | | | | | |
| 2479203 | IRENE J VELAZQUEZ CUADRADO | Address on File | | | | | | |
| 2380000 | Irene Jorge Quinones | Address on File | | | | | | |
| 2464432 | Irene Lago Andujar | Address on File | | | | | | |
| 2281382 | Irene Laracuente Valle | Address on File | | | | | | |
| 2317746 | Irene Lopez Rodriguez | Address on File | | | | | | |
| 2324720 | Irene Lopez Rodriguez | Address on File | | | | | | |
| 2420972 | IRENE LOPEZ,CARMEN | Address on File | | | | | | |
| 2557848 | Irene M Rivera Goyco | Address on File | | | | | | |
| 2432063 | Irene Malave Ruiz | Address on File | | | | | | |
| 2339925 | Irene Maldonado Diaz | Address on File | | | | | | |
| 2316002 | Irene Maldonado Gallego | Address on File | | | | | | |
| 2266570 | Irene Marrero Marrero | Address on File | | | | | | |
| 2329437 | Irene Medina Vazquez | Address on File | | | | | | |
| 2514422 | Irene Melendez Flores | Address on File | | | | | | |
| 2267992 | Irene Moczo Febres | Address on File | | | | | | |
| 2335695 | Irene Montes Cebollero | Address on File | | | | | | |
| 2530058 | Irene Morales Lopez | Address on File | | | | | | |
| 2339917 | Irene Muniz Crespo | Address on File | | | | | | |
| 2483520 | IRENE N TORRES GONZALEZ | Address on File | | | | | | |
| 2291366 | Irene Nieves Robles | Address on File | | | | | | |
| 2274938 | Irene Olivo Santos | Address on File | | | | | | |
| 2262310 | Irene Olmo Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297318 | Irene Ortiz Santos | Address on File | | | | | | |
| 2320951 | Irene Pacheco Osorio | Address on File | | | | | | |
| 2517568 | Irene Pagan Falcon | Address on File | | | | | | |
| 2301733 | Irene Perez Garcia | Address on File | | | | | | |
| 2377481 | Irene Pizarro Calderon | Address on File | | | | | | |
| 2316785 | Irene Pizarro Soto | Address on File | | | | | | |
| 2321179 | Irene Quiñones Rivera | Address on File | | | | | | |
| 2311205 | Irene Ramirez Torrech | Address on File | | | | | | |
| 2341751 | Irene Rivera Aguilar | Address on File | | | | | | |
| 2526449 | Irene Rivera Castro | Address on File | | | | | | |
| 2313841 | Irene Rivera Gutierrez | Address on File | | | | | | |
| 2302346 | Irene Rivera Rosado | Address on File | | | | | | |
| 2316504 | Irene Rivera Trinidad | Address on File | | | | | | |
| 2313768 | Irene Robles Laracuente | Address on File | | | | | | |
| 2395180 | Irene Rodriguez Colon | Address on File | | | | | | |
| 2283178 | Irene Rodriguez Jimenez | Address on File | | | | | | |
| 2551514 | Irene Rodriguez Rivera | Address on File | | | | | | |
| 2388720 | Irene Rodriguez Rodrigu | Address on File | | | | | | |
| 2425958 | Irene Rodriguez Rodriguez | Address on File | | | | | | |
| 2319672 | Irene Rodriguez Roman | Address on File | | | | | | |
| 2336293 | Irene Roldan Garcia | Address on File | | | | | | |
| 2291797 | Irene Rolon Ortiz | Address on File | | | | | | |
| 2562636 | Irene S Narvaez Torres | Address on File | | | | | | |
| 2273302 | Irene Santana Olivencia | Address on File | | | | | | |
| 2389295 | Irene Santiago Diaz | Address on File | | | | | | |
| 2278050 | Irene Santiago Valentin | Address on File | | | | | | |
| 2470955 | Irene Soroeta Kodesh | Address on File | | | | | | |
| 2471091 | Irene Soroeta Kodesh | Address on File | | | | | | |
| 2338082 | Irene Soto Crespo | Address on File | | | | | | |
| 2282705 | Irene Soto Ramos | Address on File | | | | | | |
| 2439450 | Irene Sustache Sustache | Address on File | | | | | | |
| 2327872 | Irene Torres Class | Address on File | | | | | | |
| 2332869 | Irene Torres Gonzalez | Address on File | | | | | | |
| 2318098 | Irene Torres Jesus | Address on File | | | | | | |
| 2337350 | Irene Trinidad Pagan | Address on File | | | | | | |
| 2453496 | Irene Vazquez Lainez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540002 | Irene Vega Feliciano | Address on File | | | | | | |
| 2308487 | Irene Vega Lopez | Address on File | | | | | | |
| 2319810 | Irene Velazquez Franqui | Address on File | | | | | | |
| 2295801 | Irene Vigo Gonzalez | Address on File | | | | | | |
| 2541051 | Irenes Garcia Rodriguez | Address on File | | | | | | |
| 2270533 | Irenes Jimenez Rivera | Address on File | | | | | | |
| 2467190 | Irenes Ramos Santiago | Address on File | | | | | | |
| 2489795 | IRENIA M YORDAN RODRIGUEZ | Address on File | | | | | | |
| 2261814 | Irenia Rios Jimenez | Address on File | | | | | | |
| 2472773 | IRENIO  PEREZ LUCIANO | Address on File | | | | | | |
| 2295217 | Irenio Lopez Mercado | Address on File | | | | | | |
| 2485423 | IREYZA L RIVERA REYES | Address on File | | | | | | |
| 2488058 | IRIA  MIRANDA AVILA | Address on File | | | | | | |
| 2479180 | IRIA C FLORES JENARO | Address on File | | | | | | |
| 2438038 | Iria Centeno Perez | Address on File | | | | | | |
| 2489697 | IRIA M MARRERO SANTOS | Address on File | | | | | | |
| 2471483 | IRIANA  ACEVEDO FALCON | Address on File | | | | | | |
| 2502624 | IRIANA  ROSARIO FONTANEZ | Address on File | | | | | | |
| 2455062 | Iriana Diaz Galarza | Address on File | | | | | | |
| 2523083 | Iriana Hernandez Roman | Address on File | | | | | | |
| 2490725 | IRIANY  PEREZ MALDONADO | Address on File | | | | | | |
| 2358036 | IRIARTE RODRIGUEZ,INES M | Address on File | | | | | | |
| 2339609 | Iriasmina Cuevas Roman | Address on File | | | | | | |
| 2474338 | IRIDE M DUMANTT FITZPATRICK | Address on File | | | | | | |
| 2526896 | Irilis Quiles Hernandez | Address on File | | | | | | |
| 2548899 | Irilka A Parrilla Rodriguez | Address on File | | | | | | |
| 2504153 | IRINA E AMBULO SOUSA | Address on File | | | | | | |
| 2564539 | Irine Rosado Perdomo | Address on File | | | | | | |
| 2504513 | IRINEL  SANTOS GARCIA | Address on File | | | | | | |
| 2292052 | Iris  Y. Diaz Gutierrez | Address on File | | | | | | |
| 2498549 | IRIS  ALERS VARGAS | Address on File | | | | | | |
| 2482428 | IRIS  AQUINO ACOSTA | Address on File | | | | | | |
| 2481248 | IRIS  AVILES SANCHEZ | Address on File | | | | | | |
| 2494978 | IRIS  BELEN OLMEDA | Address on File | | | | | | |
| 2489616 | IRIS  BETANCOURT CORTES | Address on File | | | | | | |
| 2472514 | IRIS  DE LA ROSA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473091 | IRIS  DIAZ RIVERA | Address on File | | | | | | |
| 2478018 | IRIS  GARCIA APONTE | Address on File | | | | | | |
| 2485594 | IRIS  GUENARD QUIJANO | Address on File | | | | | | |
| 2476949 | IRIS  HERNANDEZ SAEZ | Address on File | | | | | | |
| 2482225 | IRIS  JUSINO SEGUINOT | Address on File | | | | | | |
| 2484590 | IRIS  MERCADO RIOS | Address on File | | | | | | |
| 2494630 | IRIS  MONTALVO TORRES | Address on File | | | | | | |
| 2494525 | IRIS  MONTANEZ ORTIZ | Address on File | | | | | | |
| 2472778 | IRIS  MORALES ROSARIO | Address on File | | | | | | |
| 2528943 | Iris  N Nieves Rojas | Address on File | | | | | | |
| 2499428 | IRIS  NEGRON RIVERA | Address on File | | | | | | |
| 2480271 | IRIS  ONEILL LOPEZ | Address on File | | | | | | |
| 2481334 | IRIS  OQUENDO BORRERO | Address on File | | | | | | |
| 2496768 | IRIS  PEREZ BAEZ | Address on File | | | | | | |
| 2497112 | IRIS  RAMIREZ RAMIREZ | Address on File | | | | | | |
| 2486067 | IRIS  RIVERA FERNANDEZ | Address on File | | | | | | |
| 2500315 | IRIS  RIVERA MARTINEZ | Address on File | | | | | | |
| 2495757 | IRIS  RIVERA RUIZ | Address on File | | | | | | |
| 2496177 | IRIS  RIVERA VARGAS | Address on File | | | | | | |
| 2477812 | IRIS  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2488960 | IRIS  ROSADO ROJAS | Address on File | | | | | | |
| 2498912 | IRIS  SEMIDEY DESARDEN | Address on File | | | | | | |
| 2494608 | IRIS  TAFANELLI FIGUEROA | Address on File | | | | | | |
| 2494564 | IRIS  TORRES BIRRIEL | Address on File | | | | | | |
| 2471972 | IRIS  TORRO MANZANO | Address on File | | | | | | |
| 2505107 | IRIS  TOSADO LOPEZ | Address on File | | | | | | |
| 2474462 | IRIS  VARGAS COLON | Address on File | | | | | | |
| 2488183 | IRIS  VAZQUEZ LLANTIN | Address on File | | | | | | |
| 2473916 | IRIS  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2490311 | IRIS  VELEZ ROSARIO | Address on File | | | | | | |
| 2315296 | Iris A A Corujo Torres | Address on File | | | | | | |
| 2282530 | Iris A A Febres Hiraldo | Address on File | | | | | | |
| 2305681 | Iris A A Gerena Aquino | Address on File | | | | | | |
| 2283865 | Iris A A Negron Figueroa | Address on File | | | | | | |
| 2317566 | Iris A A Rivera Santiago | Address on File | | | | | | |
| 2320465 | Iris A Alvarado Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431480 | Iris A Avenaut Cerra | Address on File | | | | | | |
| 2566183 | Iris A Borrero Leon | Address on File | | | | | | |
| 2429328 | Iris A Camareno Cancel | Address on File | | | | | | |
| 2492241 | IRIS A CAMARENO CANCEL | Address on File | | | | | | |
| 2481555 | IRIS A COLON SOTO | Address on File | | | | | | |
| 2373133 | Iris A Diaz Sanchez | Address on File | | | | | | |
| 2561794 | Iris A Gonzalez Ortiz | Address on File | | | | | | |
| 2468192 | Iris A Gracia Fuentes | Address on File | | | | | | |
| 2263345 | Iris A Martinez Echevarria | Address on File | | | | | | |
| 2523552 | Iris A Molinari Negron | Address on File | | | | | | |
| 2486709 | IRIS A MORALES MORALES | Address on File | | | | | | |
| 2262193 | Iris A Ortega Cruz | Address on File | | | | | | |
| 2496287 | IRIS A ORTEGA CRUZ | Address on File | | | | | | |
| 2523298 | Iris A Ortiz Davila | Address on File | | | | | | |
| 2562698 | Iris A Ostalaza Mateo | Address on File | | | | | | |
| 2483585 | IRIS A PALERMO CRESPO | Address on File | | | | | | |
| 2472293 | IRIS A PEREZ FELICIANO | Address on File | | | | | | |
| 2308204 | Iris A Quiles Aviles | Address on File | | | | | | |
| 2496121 | IRIS A QUINONES MENENDEZ | Address on File | | | | | | |
| 2309053 | Iris A Rivera Centeno | Address on File | | | | | | |
| 2489567 | IRIS A RIVERA ORTIZ | Address on File | | | | | | |
| 2538178 | Iris A Rodriguez Vargas | Address on File | | | | | | |
| 2518648 | Iris A Sanchez Vargas | Address on File | | | | | | |
| 2392916 | Iris A Santiago Berrios | Address on File | | | | | | |
| 2461552 | Iris A Santiago De Ortiz | Address on File | | | | | | |
| 2304468 | Iris A Vega Colon | Address on File | | | | | | |
| 2480781 | IRIS A VELAZQUEZ SOTO | Address on File | | | | | | |
| 2518394 | Iris A. Martinez Juarbe | Address on File | | | | | | |
| 2279967 | Iris Acevedo Gonzalez | Address on File | | | | | | |
| 2258783 | Iris Acevedo Olavarria | Address on File | | | | | | |
| 2532904 | Iris Acevedo Rodriguez | Address on File | | | | | | |
| 2334485 | Iris Acosta Padilla | Address on File | | | | | | |
| 2326800 | Iris Alameda Martinez | Address on File | | | | | | |
| 2271451 | Iris Albino Sanchez | Address on File | | | | | | |
| 2329573 | Iris Alicea Rodriguez | Address on File | | | | | | |
| 2298492 | Iris Alicea Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309783 | Iris Alvarado Rivera | Address on File | | | | | | |
| 2334078 | Iris Alvelo Alvarado | Address on File | | | | | | |
| 2308938 | Iris Amador Fortier | Address on File | | | | | | |
| 2464256 | Iris Amezquita Rivera | Address on File | | | | | | |
| 2277799 | Iris Andino Amador | Address on File | | | | | | |
| 2267023 | Iris Andujar Reyes | Address on File | | | | | | |
| 2318966 | Iris Aquino Cotto | Address on File | | | | | | |
| 2344943 | Iris Arbona Perez | Address on File | | | | | | |
| 2429707 | Iris Aristud Rivera | Address on File | | | | | | |
| 2376432 | Iris Arroyo Mojica | Address on File | | | | | | |
| 2439923 | Iris Asoto | Address on File | | | | | | |
| 2258405 | Iris Aviles Font | Address on File | | | | | | |
| 2337778 | Iris Ayala Andino | Address on File | | | | | | |
| 2555816 | Iris Ayala Nieves | Address on File | | | | | | |
| 2336890 | Iris Ayala Quinones | Address on File | | | | | | |
| 2297229 | Iris Aymat Soto | Address on File | | | | | | |
| 2261845 | Iris B Aquino Martinez | Address on File | | | | | | |
| 2483177 | IRIS B ARCE GUZMAN | Address on File | | | | | | |
| 2521721 | Iris B Avi?O Navedo | Address on File | | | | | | |
| 2291151 | Iris B B Elicier Flores | Address on File | | | | | | |
| 2325005 | Iris B B Perez Rodriguez | Address on File | | | | | | |
| 2494663 | IRIS B CASTRO RODRIGUEZ | Address on File | | | | | | |
| 2300120 | Iris B Cordero Chico | Address on File | | | | | | |
| 2478355 | IRIS B CORDERO CHICO | Address on File | | | | | | |
| 2425303 | Iris B Cruz Ortiz | Address on File | | | | | | |
| 2436476 | Iris B Diaz Morales | Address on File | | | | | | |
| 2533711 | Iris B Fernandez Serrano | Address on File | | | | | | |
| 2490618 | IRIS B FIGUEROA PEREZ | Address on File | | | | | | |
| 2527980 | Iris B Garcia Mateo | Address on File | | | | | | |
| 2447258 | Iris B Llaurador Rodriguez | Address on File | | | | | | |
| 2270182 | Iris B Lopez Gonzalez | Address on File | | | | | | |
| 2281470 | Iris B Machavelo Sanchez | Address on File | | | | | | |
| 2547851 | Iris B Mendoza De Leon | Address on File | | | | | | |
| 2480481 | IRIS B MERCADO MOLINA | Address on File | | | | | | |
| 2492265 | IRIS B NUNEZ DIAZ | Address on File | | | | | | |
| 2441747 | Iris B Olivo Nu#Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472417 | IRIS B OYOLA RIOS | Address on File | | | | | | |
| 2533370 | Iris B Perez Crespo | Address on File | | | | | | |
| 2394645 | Iris B Pietri De Hastings | Address on File | | | | | | |
| 2424023 | Iris B Qui?Ones Baez | Address on File | | | | | | |
| 2264919 | Iris B Ramos Ayala | Address on File | | | | | | |
| 2529235 | Iris B Ramos Ramos | Address on File | | | | | | |
| 2343881 | Iris B Rivera | Address on File | | | | | | |
| 2531649 | Iris B Rivera Perez | Address on File | | | | | | |
| 2516319 | Iris B Rivera Ramos | Address on File | | | | | | |
| 2477684 | IRIS B RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2395984 | Iris B Rosa Martinez | Address on File | | | | | | |
| 2430843 | Iris B Rosario Montes | Address on File | | | | | | |
| 2566204 | Iris B Sanabria Ayala | Address on File | | | | | | |
| 2464479 | Iris B Torres De La Rosa | Address on File | | | | | | |
| 2447985 | Iris B Torres Pagan | Address on File | | | | | | |
| 2493552 | IRIS B TORRES RUIZ | Address on File | | | | | | |
| 2262118 | Iris Badillo Torres | Address on File | | | | | | |
| 2293314 | Iris Baez Plaza | Address on File | | | | | | |
| 2371854 | Iris Barrero Saavedra | Address on File | | | | | | |
| 2391740 | Iris Barreto Piyeiro | Address on File | | | | | | |
| 2302104 | Iris Batista Monge | Address on File | | | | | | |
| 2322336 | Iris Batista Ruiz | Address on File | | | | | | |
| 2301246 | Iris Beltran Green | Address on File | | | | | | |
| 2524890 | Iris Benitez Feliciano | Address on File | | | | | | |
| 2339236 | Iris Bermudez Romero | Address on File | | | | | | |
| 2274191 | Iris Bermudez Soto | Address on File | | | | | | |
| 2294411 | Iris Berrios Alvarez | Address on File | | | | | | |
| 2339104 | Iris Berrios Rolon | Address on File | | | | | | |
| 2304699 | Iris Berrios Sanchez | Address on File | | | | | | |
| 2330299 | Iris Betancourt Ortega | Address on File | | | | | | |
| 2538724 | Iris Bidot Figueroa | Address on File | | | | | | |
| 2555734 | Iris C Abreu Avila | Address on File | | | | | | |
| 2488117 | IRIS C ALTIERI AVILES | Address on File | | | | | | |
| 2496463 | IRIS C ARROYO DE JESUS | Address on File | | | | | | |
| 2299781 | Iris C Carle Santos | Address on File | | | | | | |
| 2346000 | Iris C Castro Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464227 | Iris C Claudio Pagan | Address on File | | | | | | |
| 2472222 | IRIS C COLON FELICIANO | Address on File | | | | | | |
| 2514042 | Iris C Colon Rodriguez | Address on File | | | | | | |
| 2346930 | Iris C Febres Benitez | Address on File | | | | | | |
| 2308299 | Iris C Jimenez Luis | Address on File | | | | | | |
| 2281219 | Iris C Lopez De Rivera | Address on File | | | | | | |
| 2343135 | Iris C Marcano Cruz | Address on File | | | | | | |
| 2545815 | Iris C Ortiz Ayala | Address on File | | | | | | |
| 2461840 | Iris C Pola Quiros | Address on File | | | | | | |
| 2445693 | Iris C Rivera Serrano | Address on File | | | | | | |
| 2536790 | Iris C Rosa Lopez | Address on File | | | | | | |
| 2462059 | Iris C Rosso Torres | Address on File | | | | | | |
| 2461732 | Iris C Suarez De Sola | Address on File | | | | | | |
| 2327233 | Iris Caban Lopez | Address on File | | | | | | |
| 2329307 | Iris Cabrera Quesada | Address on File | | | | | | |
| 2330988 | Iris Camargo Dore | Address on File | | | | | | |
| 2337659 | Iris Camuy Gonzalez | Address on File | | | | | | |
| 2374660 | Iris Cancel Garcia | Address on File | | | | | | |
| 2269102 | Iris Carmona Loubriel | Address on File | | | | | | |
| 2302697 | Iris Carrion Trinidad | Address on File | | | | | | |
| 2272311 | Iris Carro Irlanda | Address on File | | | | | | |
| 2284600 | Iris Casado Rivera | Address on File | | | | | | |
| 2438903 | Iris Casillas Pagan | Address on File | | | | | | |
| 2328586 | Iris Casillas Rodriguez | Address on File | | | | | | |
| 2263368 | Iris Castillo Pizzini | Address on File | | | | | | |
| 2291796 | Iris Castro Arroyo | Address on File | | | | | | |
| 2341106 | Iris Catala Ferrer | Address on File | | | | | | |
| 2560060 | Iris Chevere Diaz | Address on File | | | | | | |
| 2301785 | Iris Class Miranda | Address on File | | | | | | |
| 2395448 | Iris Collazo Carrasquillo | Address on File | | | | | | |
| 2295025 | Iris Collazo Marrero | Address on File | | | | | | |
| 2307107 | Iris Colon Berrios | Address on File | | | | | | |
| 2542174 | Iris Colon Castaneda | Address on File | | | | | | |
| 2274051 | Iris Colon Cruz | Address on File | | | | | | |
| 2542573 | Iris Colon Cruz | Address on File | | | | | | |
| 2285927 | Iris Colon Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257185 | Iris Colon Gonzalez | Address on File | | | | | | |
| 2263080 | Iris Colon Gutierrez | Address on File | | | | | | |
| 2286749 | Iris Colon Molina | Address on File | | | | | | |
| 2329371 | Iris Colon Nieves | Address on File | | | | | | |
| 2462975 | Iris Colon Ortiz | Address on File | | | | | | |
| 2266412 | Iris Colon Rivera | Address on File | | | | | | |
| 2373739 | Iris Colon Rojas | Address on File | | | | | | |
| 2464468 | Iris Colon Torres | Address on File | | | | | | |
| 2377199 | Iris Cora Quintero | Address on File | | | | | | |
| 2329871 | Iris Correa Gonzalez | Address on File | | | | | | |
| 2310873 | Iris Cortes Santana | Address on File | | | | | | |
| 2297416 | Iris Costoso Merced | Address on File | | | | | | |
| 2339540 | Iris Crespo Marrero | Address on File | | | | | | |
| 2277404 | Iris Crespo Ramirez | Address on File | | | | | | |
| 2337560 | Iris Crespo Rodriguez | Address on File | | | | | | |
| 2271018 | Iris Cruz Crespo | Address on File | | | | | | |
| 2458509 | Iris Cruz Flores | Address on File | | | | | | |
| 2288348 | Iris Cruz Gonzalez | Address on File | | | | | | |
| 2312086 | Iris Cruz Laguna | Address on File | | | | | | |
| 2446073 | Iris Cruz Lebron | Address on File | | | | | | |
| 2282225 | Iris Cruz Manzanet | Address on File | | | | | | |
| 2266173 | Iris Cruz Martinez | Address on File | | | | | | |
| 2311133 | Iris Cruz Medina | Address on File | | | | | | |
| 2327500 | Iris Cruz Santiago | Address on File | | | | | | |
| 2374862 | Iris Cruz Santini | Address on File | | | | | | |
| 2372503 | Iris Cuadrado Gomez | Address on File | | | | | | |
| 2291723 | Iris Cubero Rodriguez | Address on File | | | | | | |
| 2264903 | Iris Cuevas Hernandez | Address on File | | | | | | |
| 2312256 | Iris Culson Gonzalez | Address on File | | | | | | |
| 2566338 | Iris D Acevedo Allende | Address on File | | | | | | |
| 2502263 | IRIS D ADORNO DIAZ | Address on File | | | | | | |
| 2473641 | IRIS D ALEMAN DE VILLANOVA | Address on File | | | | | | |
| 2313865 | Iris D Aleman Morales | Address on File | | | | | | |
| 2265106 | Iris D Algarin Vazquez | Address on File | | | | | | |
| 2438255 | Iris D Aponte Rodriguez | Address on File | | | | | | |
| 2480542 | IRIS D ARRIAGA RIOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504867 | IRIS D AVILES GARCIA | Address on File | | | | | | |
| 2491639 | IRIS D BARBERAN GONZALEZ | Address on File | | | | | | |
| 2528749 | Iris D Barberan Gonzalez | Address on File | | | | | | |
| 2503771 | IRIS D BERRIOS RIVERA | Address on File | | | | | | |
| 2292592 | Iris D Caban Garcia | Address on File | | | | | | |
| 2429074 | Iris D Caban Gonzalez | Address on File | | | | | | |
| 2466225 | Iris D Calderon Berrios | Address on File | | | | | | |
| 2333228 | Iris D Candelario Ramos | Address on File | | | | | | |
| 2272545 | Iris D Candelario Sanchez | Address on File | | | | | | |
| 2478445 | IRIS D CARDONA SANCHEZ | Address on File | | | | | | |
| 2388882 | Iris D Carrasquillo Nieves | Address on File | | | | | | |
| 2334152 | Iris D Clemente Andino | Address on File | | | | | | |
| 2531212 | Iris D Colon Graciani | Address on File | | | | | | |
| 2384718 | Iris D Colon Rivera | Address on File | | | | | | |
| 2524972 | Iris D Colon Rodriguez | Address on File | | | | | | |
| 2499620 | IRIS D CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2287049 | Iris D D Arroyo Campos | Address on File | | | | | | |
| 2294035 | Iris D D Calderon Rivera | Address on File | | | | | | |
| 2285274 | Iris D D Cantres Calderon | Address on File | | | | | | |
| 2323853 | Iris D D Elias Bauza | Address on File | | | | | | |
| 2305600 | Iris D D Falcon Matos | Address on File | | | | | | |
| 2286777 | Iris D D Garcia Iris | Address on File | | | | | | |
| 2303554 | Iris D D Gomez Feliciano | Address on File | | | | | | |
| 2319228 | Iris D D Lopez Algarin | Address on File | | | | | | |
| 2305912 | Iris D D Lopez Nieves | Address on File | | | | | | |
| 2292068 | Iris D D Melendez Castro | Address on File | | | | | | |
| 2275064 | Iris D D Muniz Delgado | Address on File | | | | | | |
| 2290361 | Iris D D Negron Pantoja | Address on File | | | | | | |
| 2324231 | Iris D D Pagan Oquendo | Address on File | | | | | | |
| 2309803 | Iris D D Pizarro Morales | Address on File | | | | | | |
| 2256299 | Iris D D Rios Vazquez | Address on File | | | | | | |
| 2293942 | Iris D D Rios Vazquez | Address on File | | | | | | |
| 2276723 | Iris D D Rivera Rivera | Address on File | | | | | | |
| 2381059 | Iris D D Rodriguez Vazquez | Address on File | | | | | | |
| 2283022 | Iris D D Sierra Rodriguez | Address on File | | | | | | |
| 2326519 | Iris D D Toledo Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265591 | Iris D D Torres Tricoche | Address on File | | | | | | |
| 2282777 | Iris D D Trinidad Silva | Address on File | | | | | | |
| 2494884 | IRIS D DE JESUS MARQUEZ | Address on File | | | | | | |
| 2559777 | Iris D Delgado Dones | Address on File | | | | | | |
| 2525984 | Iris D Delgado Pagan | Address on File | | | | | | |
| 2471471 | IRIS D DIAZ ROSADO | Address on File | | | | | | |
| 2475545 | IRIS D ESCOBAR ACEVEDO | Address on File | | | | | | |
| 2320513 | Iris D Espinel Otero | Address on File | | | | | | |
| 2487135 | IRIS D FALCON CABRERA | Address on File | | | | | | |
| 2257265 | Iris D Fontan Fortis | Address on File | | | | | | |
| 2548947 | Iris D Fuentes Crespo | Address on File | | | | | | |
| 2264807 | Iris D Fuentes Ortiz | Address on File | | | | | | |
| 2275390 | Iris D Fuentes Rivera | Address on File | | | | | | |
| 2440501 | Iris D Garcia Martinez | Address on File | | | | | | |
| 2290201 | Iris D Garcia Perez | Address on File | | | | | | |
| 2300045 | Iris D Garcia Rivera | Address on File | | | | | | |
| 2384359 | Iris D Gonzalez Cruz | Address on File | | | | | | |
| 2293833 | Iris D Gonzalez Martinez | Address on File | | | | | | |
| 2308112 | Iris D Guzman Suazo | Address on File | | | | | | |
| 2491783 | IRIS D HERNANDEZ CORDERO | Address on File | | | | | | |
| 2458728 | Iris D Hernandez Ruiz | Address on File | | | | | | |
| 2490417 | IRIS D HERRERA GONZALEZ | Address on File | | | | | | |
| 2392091 | Iris D Holvino Lopez | Address on File | | | | | | |
| 2340637 | Iris D Javaris Rivera | Address on File | | | | | | |
| 2487090 | IRIS D LEON SANTIAGO | Address on File | | | | | | |
| 2495629 | IRIS D LOPEZ RAMOS | Address on File | | | | | | |
| 2506761 | IRIS D LOPEZ SERRANO | Address on File | | | | | | |
| 2308294 | Iris D Mantilla Nieves | Address on File | | | | | | |
| 2487166 | IRIS D MARQUEZ ROSADO | Address on File | | | | | | |
| 2297024 | Iris D Martinez Martinez | Address on File | | | | | | |
| 2461699 | Iris D Martinez Pittre | Address on File | | | | | | |
| 2304105 | Iris D Mendez Correa | Address on File | | | | | | |
| 2278020 | Iris D Merced Esquilin | Address on File | | | | | | |
| 2269269 | Iris D Montalban Aponte | Address on File | | | | | | |
| 2441908 | Iris D Nieves Campos | Address on File | | | | | | |
| 2267815 | Iris D Nunez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482402 | IRIS D OFARRILL CALDERON | Address on File | | | | | | |
| 2374859 | Iris D Oquendo Rodriguez | Address on File | | | | | | |
| 2474291 | IRIS D OQUENDO RODRIGUEZ | Address on File | | | | | | |
| 2474296 | IRIS D OQUENDO RODRIGUEZ | Address on File | | | | | | |
| 2461723 | Iris D Pagan Montes | Address on File | | | | | | |
| 2475472 | IRIS D PEDRAZA OLIQUE | Address on File | | | | | | |
| 2292952 | Iris D Perez Figueroa | Address on File | | | | | | |
| 2516713 | Iris D Perez Ramos | Address on File | | | | | | |
| 2435613 | Iris D Perez Rodriguez | Address on File | | | | | | |
| 2496104 | IRIS D PEREZ VELEZ | Address on File | | | | | | |
| 2467532 | Iris D Quiros Rodriguez | Address on File | | | | | | |
| 2500592 | IRIS D REY DE LEON | Address on File | | | | | | |
| 2564668 | Iris D Rivera Baez | Address on File | | | | | | |
| 2444521 | Iris D Rivera De Vigo | Address on File | | | | | | |
| 2270938 | Iris D Rivera Lopez | Address on File | | | | | | |
| 2467535 | Iris D Rivera Lopez | Address on File | | | | | | |
| 2467129 | Iris D Rivera Negron | Address on File | | | | | | |
| 2271255 | Iris D Rivera Sanchez | Address on File | | | | | | |
| 2530573 | Iris D Rivera Villanueva | Address on File | | | | | | |
| 2262531 | Iris D Rodriguez Alicea | Address on File | | | | | | |
| 2496391 | IRIS D RODRIGUEZ ANDINO | Address on File | | | | | | |
| 2274310 | Iris D Rodriguez De Jesus | Address on File | | | | | | |
| 2471818 | IRIS D RODRIGUEZ NEGRON | Address on File | | | | | | |
| 2395382 | Iris D Rodriguez Picorelly | Address on File | | | | | | |
| 2473410 | IRIS D RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2427763 | Iris D Rodriguez Rodriguez | Address on File | | | | | | |
| 2287548 | Iris D Rodriguez Rosado | Address on File | | | | | | |
| 2518665 | Iris D Rodriguez Salgado | Address on File | | | | | | |
| 2563816 | Iris D Rodriguez Talavera | Address on File | | | | | | |
| 2552214 | Iris D Roman Elias | Address on File | | | | | | |
| 2488944 | IRIS D ROMERO FILOMFNO | Address on File | | | | | | |
| 2549636 | Iris D Romero Franco | Address on File | | | | | | |
| 2445842 | Iris D Rosa Beniguez | Address on File | | | | | | |
| 2465761 | Iris D Rosado Avenancio | Address on File | | | | | | |
| 2428019 | Iris D Rosario Flores | Address on File | | | | | | |
| 2307962 | Iris D Rosario Quiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2567200 | IRIS D ROSARIO QUILES | Address on File | | | | | | |
| 2543045 | Iris D Santana Jorge | Address on File | | | | | | |
| 2480239 | IRIS D SANTIAGO RIVERA | Address on File | | | | | | |
| 2514299 | Iris D Santiago Torres | Address on File | | | | | | |
| 2480760 | IRIS D SANTONI ORTIZ | Address on File | | | | | | |
| 2526328 | Iris D Torres Acevedo | Address on File | | | | | | |
| 2531084 | Iris D Torres Santiago | Address on File | | | | | | |
| 2537472 | Iris D Toucet Cordero | Address on File | | | | | | |
| 2489832 | IRIS D VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2562142 | Iris D Vazquez Cabrera | Address on File | | | | | | |
| 2308876 | Iris D Velez Perez | Address on File | | | | | | |
| 2542602 | Iris D. Perez Vazquez | Address on File | | | | | | |
| 2389367 | Iris Dacosta Buso | Address on File | | | | | | |
| 2334587 | Iris Davila Figueroa | Address on File | | | | | | |
| 2511634 | Iris Davila Maldonado | Address on File | | | | | | |
| 2395582 | Iris De Jesus Cruz | Address on File | | | | | | |
| 2541709 | Iris De Jesus Rivera | Address on File | | | | | | |
| 2387209 | Iris De La Paz Villalobos | Address on File | | | | | | |
| 2313050 | Iris Del C Santiago Rodriguez | Address on File | | | | | | |
| 2453634 | Iris Del Castillo Matos | Address on File | | | | | | |
| 2513444 | Iris Del Rio Marquez | Address on File | | | | | | |
| 2312399 | Iris Del Valle | Address on File | | | | | | |
| 2301199 | Iris Delgado Baez | Address on File | | | | | | |
| 2542118 | Iris Diaz Ayala | Address on File | | | | | | |
| 2561993 | Iris Diaz Borrero | Address on File | | | | | | |
| 2266498 | Iris Diaz Carrasquillo | Address on File | | | | | | |
| 2337446 | Iris Diaz Delgado | Address on File | | | | | | |
| 2272021 | Iris Diaz Suarez | Address on File | | | | | | |
| 2537779 | Iris Drojas Vazquez | Address on File | | | | | | |
| 2491561 | IRIS E ALVARADO MARRERO | Address on File | | | | | | |
| 2265313 | Iris E Anguita Velez | Address on File | | | | | | |
| 2498876 | IRIS E BETANCOURT DORTA | Address on File | | | | | | |
| 2497688 | IRIS E BRAVO RODRIGUEZ | Address on File | | | | | | |
| 2531206 | Iris E Diaz Carrillo | Address on File | | | | | | |
| 2496433 | IRIS E DIAZ DIAZ | Address on File | | | | | | |
| 2262480 | Iris E E Feliciano Aquino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302099 | Iris E E Machavelo Ocasio | Address on File | | | | | | |
| 2291302 | Iris E E Rodriguez Rodriguez | Address on File | | | | | | |
| 2391332 | Iris E E Rodriguez Santiago | Address on File | | | | | | |
| 2323742 | Iris E E Zayas Miranda | Address on File | | | | | | |
| 2549980 | Iris E Escobar Figueroa | Address on File | | | | | | |
| 2443994 | Iris E Fonseca Santiago | Address on File | | | | | | |
| 2495750 | IRIS E GAUD MORALES | Address on File | | | | | | |
| 2371233 | Iris E La Santa Ramos | Address on File | | | | | | |
| 2447420 | Iris E Lopez Maymi | Address on File | | | | | | |
| 2397151 | Iris E Martinez Santos | Address on File | | | | | | |
| 2432052 | Iris E Miranda Soto | Address on File | | | | | | |
| 2483576 | IRIS E NIEVES SOTO | Address on File | | | | | | |
| 2518686 | Iris E Ocasio Rivera | Address on File | | | | | | |
| 2486252 | IRIS E ORTIZ COLON | Address on File | | | | | | |
| 2427809 | Iris E Pizarro Serrano | Address on File | | | | | | |
| 2502101 | IRIS E RAMIREZ ELIAS | Address on File | | | | | | |
| 2425401 | Iris E Reyes Alamo | Address on File | | | | | | |
| 2491210 | IRIS E REYES ALAMO | Address on File | | | | | | |
| 2283871 | Iris E Rivera Cruz | Address on File | | | | | | |
| 2504746 | IRIS E RIVERA FELICIANO | Address on File | | | | | | |
| 2559979 | Iris E Rivera Figueroa | Address on File | | | | | | |
| 2432414 | Iris E Rodriguez Burrett | Address on File | | | | | | |
| 2308165 | Iris E Rodriguez Cotto | Address on File | | | | | | |
| 2274066 | Iris E Rodriguez Orengo | Address on File | | | | | | |
| 2268457 | Iris E Rodríguez Vega | Address on File | | | | | | |
| 2282339 | Iris E Romero Ramos | Address on File | | | | | | |
| 2504065 | IRIS E ROSA TORRES | Address on File | | | | | | |
| 2295272 | Iris E Ruiz Rivera | Address on File | | | | | | |
| 2265599 | Iris E Schmidt Rivera | Address on File | | | | | | |
| 2514098 | Iris E Sierra Baez | Address on File | | | | | | |
| 2479116 | IRIS E SOTO RODRIGUEZ | Address on File | | | | | | |
| 2428266 | Iris E Valencia Alvarez | Address on File | | | | | | |
| 2434458 | Iris E Vazquez Qui?Ones | Address on File | | | | | | |
| 2513778 | Iris E. Torres Vargas | Address on File | | | | | | |
| 2389116 | Iris Echevarria Delgado | Address on File | | | | | | |
| 2330280 | Iris Echevarria Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2258827 | Iris Escobales Escobales | Address on File | | | | | | |
| 2270521 | Iris Espinosa Ramos | Address on File | | | | | | |
| 2295243 | Iris Estrada Juan | Address on File | | | | | | |
| 2549023 | Iris F De Arce Gomez | Address on File | | | | | | |
| 2374819 | Iris F Lopez Alayon | Address on File | | | | | | |
| 2273183 | Iris F Rivera Pica | Address on File | | | | | | |
| 2427202 | Iris Falcon Negron | Address on File | | | | | | |
| 2312540 | Iris Febres Gonzalez | Address on File | | | | | | |
| 2390979 | Iris Febres Rivera | Address on File | | | | | | |
| 2324489 | Iris Feliciano Torres | Address on File | | | | | | |
| 2268948 | Iris Feliciano Vazquez | Address on File | | | | | | |
| 2551322 | Iris Felix Maldonado | Address on File | | | | | | |
| 2341364 | Iris Fernandez Figueroa | Address on File | | | | | | |
| 2302174 | Iris Ferrer Monge | Address on File | | | | | | |
| 2467078 | Iris Figueroa Diaz | Address on File | | | | | | |
| 2302778 | Iris Figueroa Perez | Address on File | | | | | | |
| 2537662 | Iris Figueroa Soto | Address on File | | | | | | |
| 2296530 | Iris Figueroa Suris | Address on File | | | | | | |
| 2260223 | Iris Flores Hernandez | Address on File | | | | | | |
| 2525206 | Iris Flores Vazquez | Address on File | | | | | | |
| 2558639 | Iris Fonseca Rivera | Address on File | | | | | | |
| 2389366 | Iris Fontan Ortiz | Address on File | | | | | | |
| 2315008 | Iris Fuentes Andujar | Address on File | | | | | | |
| 2520648 | Iris Fuentes Navarro | Address on File | | | | | | |
| 2305295 | Iris G Belen Rivera | Address on File | | | | | | |
| 2543185 | Iris G Bordoy Vazquez | Address on File | | | | | | |
| 2276017 | Iris G G Irizarry Orengo | Address on File | | | | | | |
| 2314051 | Iris G G Pina Lopez | Address on File | | | | | | |
| 2309051 | Iris G Gonzalez Vazquez | Address on File | | | | | | |
| 2558358 | Iris G Marin Rivera | Address on File | | | | | | |
| 2488644 | IRIS G MORALES SANFELIZ | Address on File | | | | | | |
| 2397712 | Iris G Nieves Hernandez | Address on File | | | | | | |
| 2448649 | Iris G Rivera Rios | Address on File | | | | | | |
| 2272645 | Iris G Rodriguez Torres | Address on File | | | | | | |
| 2470301 | Iris G Roman Burgos | Address on File | | | | | | |
| 2274245 | Iris G Rosa Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478262 | IRIS G VALENTIN SOLARES | Address on File | | | | | | |
| 2490132 | IRIS G VALLEJO MIRANDA | Address on File | | | | | | |
| 2329519 | Iris Galloza Galicia | Address on File | | | | | | |
| 2538459 | Iris Garcia Charriez | Address on File | | | | | | |
| 2258651 | Iris Garcia Delgado | Address on File | | | | | | |
| 2297362 | Iris Garcia Diaz | Address on File | | | | | | |
| 2329023 | Iris Garcia Figueroa | Address on File | | | | | | |
| 2329293 | Iris Garcia Garcia | Address on File | | | | | | |
| 2524159 | Iris Garcia Melendez | Address on File | | | | | | |
| 2267050 | Iris Garcia Rivera | Address on File | | | | | | |
| 2309876 | Iris Garcia Rivera | Address on File | | | | | | |
| 2329233 | Iris Garcia Santiago | Address on File | | | | | | |
| 2262044 | Iris Garcia Vega | Address on File | | | | | | |
| 2272660 | Iris Gautier Rodriguez | Address on File | | | | | | |
| 2529242 | Iris Gomez Cartagena | Address on File | | | | | | |
| 2342714 | Iris Gomez Marquez | Address on File | | | | | | |
| 2293390 | Iris Gomez Martinez | Address on File | | | | | | |
| 2344498 | Iris Gonzalez Bernier | Address on File | | | | | | |
| 2327748 | Iris Gonzalez Gonzalez | Address on File | | | | | | |
| 2378063 | Iris Gonzalez Gorritz | Address on File | | | | | | |
| 2276634 | Iris Gonzalez Maldonado | Address on File | | | | | | |
| 2326753 | Iris Gonzalez Martinez | Address on File | | | | | | |
| 2511593 | Iris Gonzalez Ortiz | Address on File | | | | | | |
| 2295200 | Iris Gonzalez Padilla | Address on File | | | | | | |
| 2508908 | Iris Gonzalez Rivera | Address on File | | | | | | |
| 2533772 | Iris Gonzalez Valle | Address on File | | | | | | |
| 2274703 | Iris Gonzalez Vera | Address on File | | | | | | |
| 2265717 | Iris Gotay Valcarcel | Address on File | | | | | | |
| 2322835 | Iris Grano Oro | Address on File | | | | | | |
| 2278031 | Iris Guardiola Calderon | Address on File | | | | | | |
| 2283505 | Iris Guenard Quijano | Address on File | | | | | | |
| 2311289 | Iris Guerra Davila | Address on File | | | | | | |
| 2343247 | Iris Gutierrez Mariani | Address on File | | | | | | |
| 2325769 | Iris Guzman Narvaez | Address on File | | | | | | |
| 2269757 | Iris H Cruz Colon | Address on File | | | | | | |
| 2497478 | IRIS H CRUZ COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2424812 | Iris H De Jesus Rivera | Address on File | | | | | | |
| 2304406 | Iris H H Alvarez Velez | Address on File | | | | | | |
| 2323590 | Iris H H Delgado Delgado | Address on File | | | | | | |
| 2326641 | Iris H H Rivera Betancourt | Address on File | | | | | | |
| 2259137 | Iris H Ramos Zeno | Address on File | | | | | | |
| 2308958 | Iris H Rivera Berrios | Address on File | | | | | | |
| 2372282 | Iris H Rivera Feliciano | Address on File | | | | | | |
| 2276639 | Iris H Rivera Rodriguez | Address on File | | | | | | |
| 2466764 | Iris H Rodriguez Hance | Address on File | | | | | | |
| 2492287 | IRIS H RODRIGUEZ HANCE | Address on File | | | | | | |
| 2347736 | Iris Hance Hance | Address on File | | | | | | |
| 2429117 | Iris Hernandez Alvarez | Address on File | | | | | | |
| 2390679 | Iris Hernandez Camacho | Address on File | | | | | | |
| 2277044 | Iris Hernandez Pagan | Address on File | | | | | | |
| 2452772 | Iris Hernandez Roldan | Address on File | | | | | | |
| 2285426 | Iris Hernandez Soto | Address on File | | | | | | |
| 2311867 | Iris Hernandez Velez | Address on File | | | | | | |
| 2271882 | Iris I Berrios Velazquez | Address on File | | | | | | |
| 2330376 | Iris I Cherena Mercado | Address on File | | | | | | |
| 2429482 | Iris I Cintron Fernandez | Address on File | | | | | | |
| 2509542 | Iris I Cintron Montanez | Address on File | | | | | | |
| 2257043 | Iris I Colon Feliciano | Address on File | | | | | | |
| 2331947 | Iris I Colon Santiago | Address on File | | | | | | |
| 2264105 | Iris I Cotto Reyes | Address on File | | | | | | |
| 2438439 | Iris I Cruz Rivera | Address on File | | | | | | |
| 2469002 | Iris I Cruz Rivera | Address on File | | | | | | |
| 2492539 | IRIS I CRUZ VAZQUEZ | Address on File | | | | | | |
| 2443981 | Iris I Garcia Aponte | Address on File | | | | | | |
| 2467051 | Iris I Garcia Gonzalez | Address on File | | | | | | |
| 2442376 | Iris I Hernandez Rivera | Address on File | | | | | | |
| 2266371 | Iris I I Monrouzeau Herna | Address on File | | | | | | |
| 2272502 | Iris I I Nieves Rivera | Address on File | | | | | | |
| 2280734 | Iris I I Pagan Torres | Address on File | | | | | | |
| 2291365 | Iris I I Torres Leon | Address on File | | | | | | |
| 2397907 | Iris I Maldonado Rivera | Address on File | | | | | | |
| 2493078 | IRIS I MATTA ROSADO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512722 | Iris I Miller Merced | Address on File | | | | | | |
| 2464264 | Iris I Miranda Monta?Ez | Address on File | | | | | | |
| 2500514 | IRIS I MORALES VALENTIN | Address on File | | | | | | |
| 2509360 | Iris I Ortiz Velazquez | Address on File | | | | | | |
| 2528970 | Iris I Rodriguez Perez | Address on File | | | | | | |
| 2481680 | IRIS I SERRANO GONZALEZ | Address on File | | | | | | |
| 2511562 | Iris I Torres Martinez | Address on File | | | | | | |
| 2454174 | Iris Ir Jsantiago | Address on File | | | | | | |
| 2454537 | Iris Ir Jviruet | Address on File | | | | | | |
| 2285052 | Iris Irizarry Alvarado | Address on File | | | | | | |
| 2529083 | Iris Irizarry Ortyz | Address on File | | | | | | |
| 2476464 | IRIS J ALBELO OLIVERAS | Address on File | | | | | | |
| 2562086 | Iris J Alfaro Bonilla | Address on File | | | | | | |
| 2520210 | Iris J Arzuaga Caballero | Address on File | | | | | | |
| 2347646 | Iris J Benitez Gonzalez | Address on File | | | | | | |
| 2330790 | Iris J Bermudez Soto | Address on File | | | | | | |
| 2481883 | IRIS J BLANCO SANTIAGO | Address on File | | | | | | |
| 2429431 | Iris J Burgos Rivera | Address on File | | | | | | |
| 2533874 | Iris J Cabrera Martinez | Address on File | | | | | | |
| 2550339 | Iris J Camacho Pumarejo | Address on File | | | | | | |
| 2372310 | Iris J Casiano Rivera | Address on File | | | | | | |
| 2484072 | IRIS J CASTRO SANCHEZ | Address on File | | | | | | |
| 2427703 | Iris J Cede&O Colon | Address on File | | | | | | |
| 2498115 | IRIS J COLON REYES | Address on File | | | | | | |
| 2460277 | Iris J Colon Santiago | Address on File | | | | | | |
| 2427682 | Iris J De Jesus Laboy | Address on File | | | | | | |
| 2497250 | IRIS J DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2527155 | Iris J Figueroa Feliciano | Address on File | | | | | | |
| 2515937 | Iris J Figueroa Zabala | Address on File | | | | | | |
| 2475148 | IRIS J GONZALEZ AYALA | Address on File | | | | | | |
| 2264817 | Iris J Gonzalez Gonzalez | Address on File | | | | | | |
| 2477979 | IRIS J GONZALEZ SIERRA | Address on File | | | | | | |
| 2525991 | Iris J Heredia Medina | Address on File | | | | | | |
| 2436614 | Iris J Hernandez Colon | Address on File | | | | | | |
| 2496001 | IRIS J HERNANDEZ COLON | Address on File | | | | | | |
| 2537403 | Iris J Hernandez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457144 | Iris J Ilarraza Rivera | Address on File | | | | | | |
| 2267491 | Iris J J Matos Iglesias | Address on File | | | | | | |
| 2324304 | Iris J J Melendez Velazquez | Address on File | | | | | | |
| 2319706 | Iris J J Robles Gonzalez | Address on File | | | | | | |
| 2297329 | Iris J J Rodriguez Ruiz | Address on File | | | | | | |
| 2476294 | IRIS J KOLTHOFF PAGAN | Address on File | | | | | | |
| 2500727 | IRIS J LAMOURT SOTO | Address on File | | | | | | |
| 2473183 | IRIS J MARTINEZ LABOY | Address on File | | | | | | |
| 2465665 | Iris J Martinez Melecio | Address on File | | | | | | |
| 2328716 | Iris J Melendez Fontanez | Address on File | | | | | | |
| 2290253 | Iris J Melendez Velazquez | Address on File | | | | | | |
| 2558546 | Iris J Morales Rosa | Address on File | | | | | | |
| 2510655 | Iris J Morales Vazquez | Address on File | | | | | | |
| 2423265 | Iris J Moreno Aymat | Address on File | | | | | | |
| 2518187 | Iris J Narvaez Moran | Address on File | | | | | | |
| 2375018 | Iris J Navarro Rivera | Address on File | | | | | | |
| 2442763 | Iris J Negron Rivera | Address on File | | | | | | |
| 2514483 | Iris J Ocasio Rivera | Address on File | | | | | | |
| 2432963 | Iris J Ortiz Gonzalez | Address on File | | | | | | |
| 2474484 | IRIS J ORTIZ GONZALEZ | Address on File | | | | | | |
| 2378812 | Iris J Ortiz Montes | Address on File | | | | | | |
| 2450534 | Iris J Pagan Gracia | Address on File | | | | | | |
| 2528962 | Iris J Perez Rosario | Address on File | | | | | | |
| 2527602 | Iris J Pujols Pimentel | Address on File | | | | | | |
| 2459803 | Iris J Ramos Moran | Address on File | | | | | | |
| 2507120 | IRIS J RIVERA GONZALEZ | Address on File | | | | | | |
| 2480412 | IRIS J RIVERA ORTIZ | Address on File | | | | | | |
| 2309224 | Iris J Rivera Rivera | Address on File | | | | | | |
| 2539775 | Iris J Rivera Roman | Address on File | | | | | | |
| 2521125 | Iris J Rivera Ruiz | Address on File | | | | | | |
| 2550729 | Iris J Rodriguez Marrero | Address on File | | | | | | |
| 2480738 | IRIS J RODRIGUEZ MONTALVO | Address on File | | | | | | |
| 2477128 | IRIS J ROMAN QUILES | Address on File | | | | | | |
| 2550300 | Iris J Romero Verdejo | Address on File | | | | | | |
| 2467424 | Iris J Rosa Montijo | Address on File | | | | | | |
| 2441133 | Iris J Rosado Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542165 | Iris J Rosado Vega | Address on File | | | | | | |
| 2426884 | Iris J Sanchez Hernandez | Address on File | | | | | | |
| 2380735 | Iris J Santiago Andicula | Address on File | | | | | | |
| 2430499 | Iris J Santiago Rodriguez | Address on File | | | | | | |
| 2562525 | Iris J Schelmetty Pineda | Address on File | | | | | | |
| 2538267 | Iris J Toro Hernandez | Address on File | | | | | | |
| 2338689 | Iris J Torres Cruz | Address on File | | | | | | |
| 2514794 | Iris J Vazquez Acevedo | Address on File | | | | | | |
| 2432896 | Iris J Vazquez Parrilla | Address on File | | | | | | |
| 2254888 | Iris J Vazquez Rosario | Address on File | | | | | | |
| 2435256 | Iris J Walker Calderon | Address on File | | | | | | |
| 2494674 | IRIS J ZAYAS GONZALEZ | Address on File | | | | | | |
| 2339924 | Iris Jaime Adorno | Address on File | | | | | | |
| 2336646 | Iris Jaime Ortiz | Address on File | | | | | | |
| 2268974 | Iris Jesus Gonzalez | Address on File | | | | | | |
| 2380674 | Iris Jesus Leon | Address on File | | | | | | |
| 2289821 | Iris Jesus Reyes | Address on File | | | | | | |
| 2290886 | Iris Jesus Velazquez | Address on File | | | | | | |
| 2510152 | Iris Jherrera Guantes | Address on File | | | | | | |
| 2324863 | Iris Jimenez Figueroa | Address on File | | | | | | |
| 2279555 | Iris Jimenez Martinez | Address on File | | | | | | |
| 2509586 | Iris Justiniano Guzman | Address on File | | | | | | |
| 2513160 | Iris K Velez Rodriguez | Address on File | | | | | | |
| 2481010 | IRIS L APONTE REYES | Address on File | | | | | | |
| 2436612 | Iris L Arriaga Francis | Address on File | | | | | | |
| 2438279 | Iris L Cabrera Andino | Address on File | | | | | | |
| 2471164 | Iris L Cancio Gonzalez | Address on File | | | | | | |
| 2254771 | Iris L Correa Ayala | Address on File | | | | | | |
| 2277163 | Iris L Cruz Torres | Address on File | | | | | | |
| 2480206 | IRIS L CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2497199 | IRIS L DURAN ORTIZ | Address on File | | | | | | |
| 2375661 | Iris L Febles Pabon | Address on File | | | | | | |
| 2452217 | Iris L Gonzalez Rivera | Address on File | | | | | | |
| 2524659 | Iris L Gonzalez Rivera | Address on File | | | | | | |
| 2503221 | IRIS L GONZALEZ SEGUI | Address on File | | | | | | |
| 2479811 | IRIS L HERNANDEZ MOLINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263921 | Iris L L Feliciano Prats | Address on File | | | | | | |
| 2319574 | Iris L L Monroig Iris | Address on File | | | | | | |
| 2262679 | Iris L L Rodriguez Bermudez | Address on File | | | | | | |
| 2303943 | Iris L L Vega Robles | Address on File | | | | | | |
| 2385196 | Iris L Maldonado Morales | Address on File | | | | | | |
| 2468809 | Iris L Maldonado Torres | Address on File | | | | | | |
| 2488038 | IRIS L MATOS ROSARIO | Address on File | | | | | | |
| 2306188 | Iris L Nogueras Rodriguez | Address on File | | | | | | |
| 2510070 | Iris L Oliveras Pena | Address on File | | | | | | |
| 2340611 | Iris L Otero Morales | Address on File | | | | | | |
| 2276208 | Iris L Prado Vega | Address on File | | | | | | |
| 2487020 | IRIS L QUILES AVILES | Address on File | | | | | | |
| 2276946 | Iris L Ramirez Baez | Address on File | | | | | | |
| 2492995 | IRIS L RIVERA PACHECO | Address on File | | | | | | |
| 2564999 | Iris L Rivera Rios | Address on File | | | | | | |
| 2341449 | Iris L Rivera Romero | Address on File | | | | | | |
| 2427122 | Iris L Rodriguez Roman | Address on File | | | | | | |
| 2525112 | Iris L Rodriguez Seda | Address on File | | | | | | |
| 2465846 | Iris L Roman Olmo | Address on File | | | | | | |
| 2339658 | Iris L Roman Ortiz | Address on File | | | | | | |
| 2256749 | Iris L Ruiz Rivera | Address on File | | | | | | |
| 2539628 | Iris L Velezquez Rondon | Address on File | | | | | | |
| 2515695 | Iris L. Arzola Sanchez | Address on File | | | | | | |
| 2444286 | Iris Laboy Ruiz | Address on File | | | | | | |
| 2294591 | Iris Lajara Santiago | Address on File | | | | | | |
| 2463337 | Iris Lassalle De Gormany | Address on File | | | | | | |
| 2286120 | Iris Lassus Rosa | Address on File | | | | | | |
| 2256982 | Iris Lebron Pagan | Address on File | | | | | | |
| 2308804 | Iris Lopez Acevedo | Address on File | | | | | | |
| 2254135 | Iris Lopez De Encarnacion | Address on File | | | | | | |
| 2510528 | Iris Lopez Maldonado | Address on File | | | | | | |
| 2391082 | Iris Lopez Martinez | Address on File | | | | | | |
| 2532627 | Iris Lopez Quinonez | Address on File | | | | | | |
| 2263118 | Iris Lopez Rosario | Address on File | | | | | | |
| 2290160 | Iris Lopez Ruiz | Address on File | | | | | | |
| 2388933 | Iris Lopez Soberal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516104 | Iris Lopez Velez | Address on File | | | | | | |
| 2336608 | Iris Lozada Montanez | Address on File | | | | | | |
| 2397194 | Iris Lugo Cruz | Address on File | | | | | | |
| 2326914 | Iris Lugo Nazario | Address on File | | | | | | |
| 2526206 | Iris Lugo Sabalier | Address on File | | | | | | |
| 2294301 | Iris Lugo Santana | Address on File | | | | | | |
| 2393556 | Iris Lugo Semprit | Address on File | | | | | | |
| 2307570 | Iris Lugo Torres | Address on File | | | | | | |
| 2317406 | Iris Lugo Vega | Address on File | | | | | | |
| 2475571 | IRIS M ACEVEDO SOTO | Address on File | | | | | | |
| 2429171 | Iris M Aguirre Montalvo | Address on File | | | | | | |
| 2439830 | Iris M Alicea Cruz | Address on File | | | | | | |
| 2428116 | Iris M Aponte Negron | Address on File | | | | | | |
| 2328949 | Iris M Aquino Padilla | Address on File | | | | | | |
| 2261068 | Iris M Arocho Serrano | Address on File | | | | | | |
| 2485721 | IRIS M ASTACIO CASTILLO | Address on File | | | | | | |
| 2483365 | IRIS M AVILES LOPEZ | Address on File | | | | | | |
| 2566067 | Iris M Ayala Rivera | Address on File | | | | | | |
| 2327038 | Iris M Berrios Berrios | Address on File | | | | | | |
| 2466679 | Iris M Berrios Sanchez | Address on File | | | | | | |
| 2433223 | Iris M Bonet Alicea | Address on File | | | | | | |
| 2371577 | Iris M Borges Delgado | Address on File | | | | | | |
| 2479627 | IRIS M CABAN ACEVEDO | Address on File | | | | | | |
| 2395866 | Iris M Cabrera Maldonado | Address on File | | | | | | |
| 2295487 | Iris M Cabrera Torres | Address on File | | | | | | |
| 2486356 | IRIS M CABRERA VEGA | Address on File | | | | | | |
| 2565544 | Iris M Cabrera Vega | Address on File | | | | | | |
| 2529765 | Iris M Camacho Burgos | Address on File | | | | | | |
| 2493050 | IRIS M CAMUY GONZALEZ | Address on File | | | | | | |
| 2425469 | Iris M Carmona Garcia | Address on File | | | | | | |
| 2491303 | IRIS M CARRERO CARRERO | Address on File | | | | | | |
| 2377378 | Iris M Cerezo Diaz | Address on File | | | | | | |
| 2276254 | Iris M Claudio Torres | Address on File | | | | | | |
| 2386971 | Iris M Colon Gonzalez | Address on File | | | | | | |
| 2289866 | Iris M Colon Merced | Address on File | | | | | | |
| 2456921 | Iris M Colon Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528660 | Iris M Colon Morales | Address on File | | | | | | |
| 2440190 | Iris M Colon Perez | Address on File | | | | | | |
| 2308311 | Iris M Colon Torres | Address on File | | | | | | |
| 2463920 | Iris M Cruz Cruz | Address on File | | | | | | |
| 2505507 | IRIS M CRUZ GONZALEZ | Address on File | | | | | | |
| 2462920 | Iris M Cruz Laguna | Address on File | | | | | | |
| 2493635 | IRIS M CRUZ LOPEZ | Address on File | | | | | | |
| 2546983 | Iris M Cruz Rivera | Address on File | | | | | | |
| 2486773 | IRIS M DE JESUS ORTIZ | Address on File | | | | | | |
| 2528536 | Iris M De Jesus Ortiz | Address on File | | | | | | |
| 2511706 | Iris M De Leon Sanchez | Address on File | | | | | | |
| 2486999 | IRIS M DEL VALLE HERNANDEZ | Address on File | | | | | | |
| 2494471 | IRIS M DIA Z MORALES | Address on File | | | | | | |
| 2295417 | Iris M Diaz Manzano | Address on File | | | | | | |
| 2490846 | IRIS M DIAZ SANTIAGO | Address on File | | | | | | |
| 2399279 | Iris M Dosal Gautier | Address on File | | | | | | |
| 2438795 | Iris M Encarnacion Colon | Address on File | | | | | | |
| 2388369 | Iris M Figueroa Cosme | Address on File | | | | | | |
| 2444995 | Iris M Figueroa Cruz | Address on File | | | | | | |
| 2542275 | Iris M Figueroa Galindez | Address on File | | | | | | |
| 2437911 | Iris M Figueroa Rivera | Address on File | | | | | | |
| 2451304 | Iris M Figueroa Soto | Address on File | | | | | | |
| 2339700 | Iris M Fiorenzano Iris | Address on File | | | | | | |
| 2482389 | IRIS M FLORES RIVERA | Address on File | | | | | | |
| 2431122 | Iris M Fontan Del Valle | Address on File | | | | | | |
| 2447859 | Iris M Galan Viera | Address on File | | | | | | |
| 2532906 | Iris M Garcia Varela | Address on File | | | | | | |
| 2390139 | Iris M Garrafa Garcia | Address on File | | | | | | |
| 2342310 | Iris M Girona Figueroa | Address on File | | | | | | |
| 2509676 | Iris M Gomez Jimenez | Address on File | | | | | | |
| 2280532 | Iris M Gonzalez Cruz | Address on File | | | | | | |
| 2474792 | IRIS M GONZALEZ JIMENEZ | Address on File | | | | | | |
| 2373569 | Iris M Gonzalez Rivera | Address on File | | | | | | |
| 2266235 | Iris M Gonzalez Rodriguez | Address on File | | | | | | |
| 2314887 | Iris M Grau Rivera | Address on File | | | | | | |
| 2522819 | Iris M Green Luciano | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2480105 | IRIS M GUZMAN CABRERA | Address on File | | | | | | |
| 2373554 | Iris M Heredia Torres | Address on File | | | | | | |
| 2476318 | IRIS M HERNANDEZ BADILLO | Address on File | | | | | | |
| 2521022 | Iris M Hernandez Colon | Address on File | | | | | | |
| 2489956 | IRIS M HERNANDEZ PEREZ | Address on File | | | | | | |
| 2345012 | Iris M Hortas Matos | Address on File | | | | | | |
| 2281096 | Iris M Irizarry Velez | Address on File | | | | | | |
| 2300347 | Iris M Irlanda Melendez | Address on File | | | | | | |
| 2343453 | Iris M Laguer Aponte | Address on File | | | | | | |
| 2493978 | IRIS M LEBRON MARTINEZ | Address on File | | | | | | |
| 2493979 | IRIS M LEBRON MARTINEZ | Address on File | | | | | | |
| 2427902 | Iris M Leon Velazquez | Address on File | | | | | | |
| 2465180 | Iris M Lopez Algarin | Address on File | | | | | | |
| 2379076 | Iris M Lopez Rivera | Address on File | | | | | | |
| 2455764 | Iris M Lozada Medina | Address on File | | | | | | |
| 2394100 | Iris M M Acevedo Pantoja | Address on File | | | | | | |
| 2296841 | Iris M M Alicea Marrero | Address on File | | | | | | |
| 2319089 | Iris M M Batista Santos | Address on File | | | | | | |
| 2274858 | Iris M M Berrios Olmeda | Address on File | | | | | | |
| 2298503 | Iris M M Colon Pagan | Address on File | | | | | | |
| 2384330 | Iris M M Dionisi Gonzalez | Address on File | | | | | | |
| 2325108 | Iris M M Figueroa Alayon | Address on File | | | | | | |
| 2273586 | Iris M M Garrafa Rodriguez | Address on File | | | | | | |
| 2302037 | Iris M M Hernandez Gonzalez | Address on File | | | | | | |
| 2303884 | Iris M M Hernandez Ramirez | Address on File | | | | | | |
| 2290132 | Iris M M Jesus Iris | Address on File | | | | | | |
| 2276505 | Iris M M Jordan Perez | Address on File | | | | | | |
| 2284848 | Iris M M Lanza Rosado | Address on File | | | | | | |
| 2304338 | Iris M M Lopez Gonzalez | Address on File | | | | | | |
| 2290080 | Iris M M Lugo Baez | Address on File | | | | | | |
| 2303478 | Iris M M Luna Diaz | Address on File | | | | | | |
| 2296470 | Iris M M Marcucci Rivera | Address on File | | | | | | |
| 2314588 | Iris M M Marrero Soto | Address on File | | | | | | |
| 2281490 | Iris M M Mestey Negron | Address on File | | | | | | |
| 2277910 | Iris M M Montalvo Torres | Address on File | | | | | | |
| 2304358 | Iris M M Montanez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338140 | Iris M M Morales Laboy | Address on File | | | | | | |
| 2277292 | Iris M M Muniz Gonzalez | Address on File | | | | | | |
| 2278200 | Iris M M Natal Andujar | Address on File | | | | | | |
| 2315781 | Iris M M Nieves Acevedo | Address on File | | | | | | |
| 2303892 | Iris M M Padilla Acevedo | Address on File | | | | | | |
| 2290892 | Iris M M Rios Padro | Address on File | | | | | | |
| 2319124 | Iris M M Rivera Rivera | Address on File | | | | | | |
| 2279734 | Iris M M Rivera Vega | Address on File | | | | | | |
| 2313697 | Iris M M Rodriguez Lajes | Address on File | | | | | | |
| 2303951 | Iris M M Santiago Garcia | Address on File | | | | | | |
| 2318710 | Iris M M Santiago Jesus | Address on File | | | | | | |
| 2262942 | Iris M M Soto Vazquez | Address on File | | | | | | |
| 2292842 | Iris M M Torres Alequin | Address on File | | | | | | |
| 2323874 | Iris M M Villegas Falu | Address on File | | | | | | |
| 2478719 | IRIS M MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2452229 | Iris M Maldonado Rosa | Address on File | | | | | | |
| 2439919 | Iris M Marrero Candelario | Address on File | | | | | | |
| 2306012 | Iris M Martinez Colon | Address on File | | | | | | |
| 2285416 | Iris M Martinez Herrera | Address on File | | | | | | |
| 2505209 | IRIS M MARTINEZ MALDONADO | Address on File | | | | | | |
| 2519783 | Iris M Martinez Morales | Address on File | | | | | | |
| 2492481 | IRIS M MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2289113 | Iris M Matias Acevedo | Address on File | | | | | | |
| 2267469 | Iris M Medina Dones | Address on File | | | | | | |
| 2339903 | Iris M Melendez Lugo | Address on File | | | | | | |
| 2334627 | Iris M Melendez Velez | Address on File | | | | | | |
| 2342549 | Iris M Mercado Dominguez | Address on File | | | | | | |
| 2479472 | IRIS M MERCADO DOMINGUEZ | Address on File | | | | | | |
| 2392437 | Iris M Migenes Castro | Address on File | | | | | | |
| 2436574 | Iris M Miranda Nu\Ez | Address on File | | | | | | |
| 2385418 | Iris M Miranda Velez | Address on File | | | | | | |
| 2265990 | Iris M Molina Guzman | Address on File | | | | | | |
| 2261276 | Iris M Montero Pagan | Address on File | | | | | | |
| 2465459 | Iris M Morales Figueroa | Address on File | | | | | | |
| 2432272 | Iris M Morant Torres | Address on File | | | | | | |
| 2343469 | Iris M Munera Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565834 | Iris M Muñoz Camacho | Address on File | | | | | | |
| 2329434 | Iris M Munoz Rosado | Address on File | | | | | | |
| 2527136 | Iris M Natal Quinonez | Address on File | | | | | | |
| 2427928 | Iris M Nieves Cruz | Address on File | | | | | | |
| 2306268 | Iris M Olmeda Nazario | Address on File | | | | | | |
| 2433417 | Iris M Oneill Cruz | Address on File | | | | | | |
| 2525779 | Iris M Orengo Cede?O | Address on File | | | | | | |
| 2481380 | IRIS M ORTA ALICEA | Address on File | | | | | | |
| 2255762 | Iris M Ortiz Cintron | Address on File | | | | | | |
| 2479762 | IRIS M ORTIZ LAVIENA | Address on File | | | | | | |
| 2306306 | Iris M Ortiz Sepulveda | Address on File | | | | | | |
| 2465737 | Iris M Ortiz Vega | Address on File | | | | | | |
| 2524937 | Iris M Osorio Ramos | Address on File | | | | | | |
| 2547676 | Iris M Ota?O Lopez | Address on File | | | | | | |
| 2491281 | IRIS M PACHECO VELEZ | Address on File | | | | | | |
| 2506164 | IRIS M PADRO RIVERA | Address on File | | | | | | |
| 2429267 | Iris M Pagan Pagan | Address on File | | | | | | |
| 2388583 | Iris M Perez Berrios | Address on File | | | | | | |
| 2295212 | Iris M Perez Filomeno | Address on File | | | | | | |
| 2504041 | IRIS M PEREZ PADUA | Address on File | | | | | | |
| 2390354 | Iris M Perez Perez | Address on File | | | | | | |
| 2274336 | Iris M Perez Velez | Address on File | | | | | | |
| 2389874 | Iris M Pinero Rodriguez | Address on File | | | | | | |
| 2499468 | IRIS M PINTO DECLET | Address on File | | | | | | |
| 2432039 | Iris M Pizarro Lugo | Address on File | | | | | | |
| 2394369 | Iris M Plaza Callejo | Address on File | | | | | | |
| 2457145 | Iris M Qui?Ones Santiago | Address on File | | | | | | |
| 2383975 | Iris M Quiñones Ramirez | Address on File | | | | | | |
| 2493539 | IRIS M RAMOS ROSARIO | Address on File | | | | | | |
| 2284351 | Iris M Ramos Velez | Address on File | | | | | | |
| 2546959 | Iris M Resto Perez | Address on File | | | | | | |
| 2329663 | Iris M Reyes Torres | Address on File | | | | | | |
| 2497969 | IRIS M RIOS SOTO | Address on File | | | | | | |
| 2377847 | Iris M Rivera Cruz | Address on File | | | | | | |
| 2542360 | Iris M Rivera Lopez | Address on File | | | | | | |
| 2342909 | Iris M Rivera Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474452 | IRIS M RIVERA VARGAS | Address on File | | | | | | |
| 2298871 | Iris M Rodriguez Heredia | Address on File | | | | | | |
| 2560221 | Iris M Rodriguez Ramos | Address on File | | | | | | |
| 2469725 | Iris M Rodriguez Rodriguez | Address on File | | | | | | |
| 2432764 | Iris M Rodriguez Toro | Address on File | | | | | | |
| 2426648 | Iris M Rodriguez Tosado | Address on File | | | | | | |
| 2430627 | Iris M Rodriguez Vidro | Address on File | | | | | | |
| 2372497 | Iris M Romero Valentin | Address on File | | | | | | |
| 2532710 | Iris M Rosado Colon | Address on File | | | | | | |
| 2429137 | Iris M Salas Ferrer | Address on File | | | | | | |
| 2462004 | Iris M Sanchez Reyes | Address on File | | | | | | |
| 2427293 | Iris M Santana Mercado | Address on File | | | | | | |
| 2268591 | Iris M Santiago Agosta | Address on File | | | | | | |
| 2338675 | Iris M Santiago De Jesus | Address on File | | | | | | |
| 2445985 | Iris M Santiago Jime Nez | Address on File | | | | | | |
| 2564907 | Iris M Santini Elicier | Address on File | | | | | | |
| 2514211 | Iris M Santos Monserrate | Address on File | | | | | | |
| 2263439 | Iris M Sepulveda Casiano | Address on File | | | | | | |
| 2480006 | IRIS M SEPULVEDA CASIANO | Address on File | | | | | | |
| 2481970 | IRIS M SERRANO AYALA | Address on File | | | | | | |
| 2289149 | Iris M Sierra Gonzalez | Address on File | | | | | | |
| 2377603 | Iris M Solis Alers | Address on File | | | | | | |
| 2476075 | IRIS M SOTO AYALA | Address on File | | | | | | |
| 2427454 | Iris M Soto Perez | Address on File | | | | | | |
| 2343082 | Iris M Tacaronte Aquino | Address on File | | | | | | |
| 2339546 | Iris M Tirado Vargas | Address on File | | | | | | |
| 2426549 | Iris M Toro Burgos | Address on File | | | | | | |
| 2332738 | Iris M Torres Cruz | Address on File | | | | | | |
| 2487821 | IRIS M TORRES GONZALEZ | Address on File | | | | | | |
| 2495537 | IRIS M TORRES RAMOS | Address on File | | | | | | |
| 2343908 | Iris M Torres Rosa | Address on File | | | | | | |
| 2474562 | IRIS M VALE VALENTIN | Address on File | | | | | | |
| 2437091 | Iris M Vargas Alvarez | Address on File | | | | | | |
| 2495086 | IRIS M VARGAS SANTIAGO | Address on File | | | | | | |
| 2509303 | Iris M Vazquez Albaladejo | Address on File | | | | | | |
| 2388398 | Iris M Vazquez Marin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2501438 | IRIS M VEGA ANDUJAR | Address on File | | | | | | |
| 2462270 | Iris M Vega Cintron | Address on File | | | | | | |
| 2529362 | Iris M Vega Feliciano | Address on File | | | | | | |
| 2371399 | Iris M Vega Hernandez | Address on File | | | | | | |
| 2464771 | Iris M Velazquez Mu?Iz | Address on File | | | | | | |
| 2526582 | Iris M Velez Liciaga | Address on File | | | | | | |
| 2527004 | Iris M Velez Torres | Address on File | | | | | | |
| 2447558 | Iris M Vicens Otero | Address on File | | | | | | |
| 2566669 | Iris M Villanueva Arman | Address on File | | | | | | |
| 2398321 | Iris M Virella Cabrera | Address on File | | | | | | |
| 2319814 | Iris M Zayas Martinez | Address on File | | | | | | |
| 2523232 | Iris M Zayas Perez | Address on File | | | | | | |
| 2552598 | Iris M. Ayala Santiago | Address on File | | | | | | |
| 2541420 | Iris M. Cruz Torres | Address on File | | | | | | |
| 2507616 | Iris M. Fernandez Pi | Address on File | | | | | | |
| 2525312 | Iris M. Flores Navarro | Address on File | | | | | | |
| 2545408 | Iris M. Rivera Rosado | Address on File | | | | | | |
| 2541839 | Iris M. Verges Rodriguez | Address on File | | | | | | |
| 2461759 | Iris Malave Cardona | Address on File | | | | | | |
| 2276836 | Iris Maldonado Gomez | Address on File | | | | | | |
| 2265288 | Iris Maldonado Guzman | Address on File | | | | | | |
| 2282275 | Iris Maldonado Maldonado | Address on File | | | | | | |
| 2440442 | Iris Maldonado Sant | Address on File | | | | | | |
| 2302077 | Iris Mandry Morales | Address on File | | | | | | |
| 2256433 | Iris Marchand Rosado | Address on File | | | | | | |
| 2508059 | Iris Margarita Riefkohl Medina | Address on File | | | | | | |
| 2513235 | Iris Maria Padin Fernandez | Address on File | | | | | | |
| 2345383 | Iris Marin Diaz | Address on File | | | | | | |
| 2307778 | Iris Marquez Matos | Address on File | | | | | | |
| 2255662 | Iris Marrero Rivera | Address on File | | | | | | |
| 2518815 | Iris Marrero Torres | Address on File | | | | | | |
| 2300974 | Iris Martell Justiniano | Address on File | | | | | | |
| 2276870 | Iris Martinez Calderon | Address on File | | | | | | |
| 2309831 | Iris Martinez Cruz | Address on File | | | | | | |
| 2301999 | Iris Martinez Echevarria | Address on File | | | | | | |
| 2342681 | Iris Martinez Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299758 | Iris Martinez Ortiz | Address on File | | | | | | |
| 2322634 | Iris Martinez Ortiz | Address on File | | | | | | |
| 2302536 | Iris Martinez Rivera | Address on File | | | | | | |
| 2384958 | Iris Martinez Toledo | Address on File | | | | | | |
| 2380892 | Iris Martis Pagan | Address on File | | | | | | |
| 2311697 | Iris Mass Alicea | Address on File | | | | | | |
| 2374456 | Iris Matos Acosta | Address on File | | | | | | |
| 2287699 | Iris Matos Betancourt | Address on File | | | | | | |
| 2387800 | Iris Medina Hiraldo | Address on File | | | | | | |
| 2326696 | Iris Medina Morales | Address on File | | | | | | |
| 2511329 | Iris Medina Velez | Address on File | | | | | | |
| 2325953 | Iris Melendez Duarte | Address on File | | | | | | |
| 2289098 | Iris Melendez Gonzalez | Address on File | | | | | | |
| 2291569 | Iris Melendez Ortiz | Address on File | | | | | | |
| 2277336 | Iris Melendez Reyes | Address on File | | | | | | |
| 2429643 | Iris Melendez Rivera | Address on File | | | | | | |
| 2394412 | Iris Mena Sonera | Address on File | | | | | | |
| 2256113 | Iris Mendoza Reyes | Address on File | | | | | | |
| 2395190 | Iris Mercado Berrios | Address on File | | | | | | |
| 2336132 | Iris Mercado Cardona | Address on File | | | | | | |
| 2303741 | Iris Mercado Reyes | Address on File | | | | | | |
| 2385789 | Iris Merced Otero | Address on File | | | | | | |
| 2342231 | Iris Millan Sanchez | Address on File | | | | | | |
| 2280020 | Iris Minguela Rodriguez | Address on File | | | | | | |
| 2377932 | Iris Miranda Rosa | Address on File | | | | | | |
| 2343153 | Iris Miranda Rosado | Address on File | | | | | | |
| 2479476 | IRIS MIRTA  TORO | Address on File | | | | | | |
| 2465300 | Iris Mirta Soldevilla Rodriguez | Address on File | | | | | | |
| 2308772 | Iris Mirta Toro | Address on File | | | | | | |
| 2298869 | Iris Mojica Arzuaga | Address on File | | | | | | |
| 2337153 | Iris Mojica Ceballos | Address on File | | | | | | |
| 2289428 | Iris Monserrate Pena | Address on File | | | | | | |
| 2288122 | Iris Montalvo Gonzalez | Address on File | | | | | | |
| 2303628 | Iris Montalvo Gonzalez | Address on File | | | | | | |
| 2314416 | Iris Montalvo Gonzalez | Address on File | | | | | | |
| 2289191 | Iris Montalvo Porrata | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338701 | Iris Montalvo Soto | Address on File | | | | | | |
| 2389590 | Iris Montero Pratts | Address on File | | | | | | |
| 2329827 | Iris Montijo Santiago | Address on File | | | | | | |
| 2290359 | Iris Montijo Vega | Address on File | | | | | | |
| 2548112 | Iris Morales | Address on File | | | | | | |
| 2334622 | Iris Morales Cintron | Address on File | | | | | | |
| 2297377 | Iris Morales Hernandez | Address on File | | | | | | |
| 2337650 | Iris Morales Martinez | Address on File | | | | | | |
| 2518301 | Iris Morales Melendez | Address on File | | | | | | |
| 2395576 | Iris Morales Pizarro | Address on File | | | | | | |
| 2376322 | Iris Morales Ramos | Address on File | | | | | | |
| 2431232 | Iris Morales Rivera | Address on File | | | | | | |
| 2336592 | Iris Morales Rosado | Address on File | | | | | | |
| 2559928 | Iris Morales Rosario | Address on File | | | | | | |
| 2339128 | Iris Morales Santiago | Address on File | | | | | | |
| 2393223 | Iris Munoz Espinosa | Address on File | | | | | | |
| 2260522 | Iris Munoz Rodriguez | Address on File | | | | | | |
| 2286625 | Iris Muriel Toledo | Address on File | | | | | | |
| 2393757 | Iris N A Quintana Caban | Address on File | | | | | | |
| 2346906 | Iris N Albino Gonzalez | Address on File | | | | | | |
| 2389491 | Iris N Alejandrino Osorio | Address on File | | | | | | |
| 2496330 | IRIS N AMADOR RUIZ | Address on File | | | | | | |
| 2526944 | Iris N Andino Diaz | Address on File | | | | | | |
| 2559253 | Iris N Andujar Hernandez | Address on File | | | | | | |
| 2496548 | IRIS N APONTE RIVERA | Address on File | | | | | | |
| 2494266 | IRIS N ARAUD SOTOMAYOR | Address on File | | | | | | |
| 2301285 | Iris N Arce Ojeda | Address on File | | | | | | |
| 2447094 | Iris N Arzuaga Lopez | Address on File | | | | | | |
| 2489603 | IRIS N AYALA LOPEZ | Address on File | | | | | | |
| 2434453 | Iris N Baez Fernandez | Address on File | | | | | | |
| 2346705 | Iris N Baez Rivera | Address on File | | | | | | |
| 2262241 | Iris N Barbosa Ayala | Address on File | | | | | | |
| 2543294 | Iris N Barreto Barreto | Address on File | | | | | | |
| 2294082 | Iris N Berrios Santiago | Address on File | | | | | | |
| 2495500 | IRIS N CALDERON IRENE | Address on File | | | | | | |
| 2297599 | Iris N Calo Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453364 | Iris N Canino Baez | Address on File | | | | | | |
| 2333302 | Iris N Carreras Fernandez | Address on File | | | | | | |
| 2528971 | Iris N Carrillo Cancel | Address on File | | | | | | |
| 2436375 | Iris N Cepeda Morales | Address on File | | | | | | |
| 2509672 | Iris N Cintron Cintron | Address on File | | | | | | |
| 2485938 | IRIS N COLLAZO MARRERO | Address on File | | | | | | |
| 2445481 | Iris N Collazo Rolon | Address on File | | | | | | |
| 2490313 | IRIS N COLON COLON | Address on File | | | | | | |
| 2345517 | Iris N Colon Rivera | Address on File | | | | | | |
| 2482142 | IRIS N COLON YERA | Address on File | | | | | | |
| 2473118 | IRIS N CORTES ACEVEDO | Address on File | | | | | | |
| 2494470 | IRIS N CORUJO FLORES | Address on File | | | | | | |
| 2379015 | Iris N Corujo Flores | Address on File | | | | | | |
| 2439258 | Iris N Crespo Sanchez | Address on File | | | | | | |
| 2272330 | Iris N Cruz Herrera | Address on File | | | | | | |
| 2461708 | Iris N Cruz Santiago | Address on File | | | | | | |
| 2372447 | Iris N Cruz Villanueva | Address on File | | | | | | |
| 2481262 | IRIS N CUEVAS REYES | Address on File | | | | | | |
| 2451091 | Iris N De Leon | Address on File | | | | | | |
| 2392194 | Iris N Delgado Andino | Address on File | | | | | | |
| 2304693 | Iris N Diaz Bermudez | Address on File | | | | | | |
| 2254081 | Iris N Diaz Del | Address on File | | | | | | |
| 2476316 | IRIS N DIAZ TORRES | Address on File | | | | | | |
| 2385078 | Iris N Espiet Lopez | Address on File | | | | | | |
| 2290507 | Iris N Falcon Rivera | Address on File | | | | | | |
| 2254215 | Iris N Feliciano | Address on File | | | | | | |
| 2497659 | IRIS N FELICIANO | Address on File | | | | | | |
| 2510882 | Iris N Feshol Nazario | Address on File | | | | | | |
| 2550078 | Iris N Figueroa Rivera | Address on File | | | | | | |
| 2471737 | IRIS N FIGUEROA SURIS | Address on File | | | | | | |
| 2272808 | Iris N Filippetti Pérez | Address on File | | | | | | |
| 2470398 | Iris N Fonseca Rodriguez | Address on File | | | | | | |
| 2427084 | Iris N Fragosa Rodriguez | Address on File | | | | | | |
| 2270431 | Iris N Garcia Pabon | Address on File | | | | | | |
| 2542593 | Iris N Gomez Franco | Address on File | | | | | | |
| 2457741 | Iris N Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2465200 | Iris N Gonzalez Ayala | Address on File | | | | | | |
| 2386262 | Iris N Gonzalez Perez | Address on File | | | | | | |
| 2342716 | Iris N Gonzalez Robles | Address on File | | | | | | |
| 2326939 | Iris N Gonzalez Velez | Address on File | | | | | | |
| 2263108 | Iris N Green Vega | Address on File | | | | | | |
| 2458915 | Iris N Gutierrez Correa | Address on File | | | | | | |
| 2328986 | Iris N Hernandez Alayon | Address on File | | | | | | |
| 2395673 | Iris N Hernandez Beltran | Address on File | | | | | | |
| 2465890 | Iris N Hernandez Lopez | Address on File | | | | | | |
| 2481985 | IRIS N HERNANDEZ QUINONES | Address on File | | | | | | |
| 2266715 | Iris N Hernandez Valle | Address on File | | | | | | |
| 2395856 | Iris N Hernandez Vazquez | Address on File | | | | | | |
| 2450191 | Iris N Jimenez Baez | Address on File | | | | | | |
| 2386244 | Iris N Jimenez Medina | Address on File | | | | | | |
| 2440011 | Iris N Juarbe Reyes | Address on File | | | | | | |
| 2552760 | Iris N Jusino Nazario | Address on File | | | | | | |
| 2478059 | IRIS N LAI ZAYAS | Address on File | | | | | | |
| 2439940 | Iris N Laureano Rodriguez | Address on File | | | | | | |
| 2274125 | Iris N Leon Amaro | Address on File | | | | | | |
| 2447470 | Iris N Lopez Colon | Address on File | | | | | | |
| 2302211 | Iris N Lopez Sainz | Address on File | | | | | | |
| 2289386 | Iris N Lozano Beltran | Address on File | | | | | | |
| 2542700 | Iris N Luciano Falero | Address on File | | | | | | |
| 2257114 | Iris N M Matienzo Del | Address on File | | | | | | |
| 2448730 | Iris N Maldonado Monell | Address on File | | | | | | |
| 2275688 | Iris N Maldonado Ortiz | Address on File | | | | | | |
| 2329923 | Iris N Maldonado Sanchez | Address on File | | | | | | |
| 2345897 | Iris N Maldonado Suarez | Address on File | | | | | | |
| 2398220 | Iris N Maldonado Torres | Address on File | | | | | | |
| 2313740 | Iris N Mandry Morales | Address on File | | | | | | |
| 2308741 | Iris N Marquez | Address on File | | | | | | |
| 2496097 | IRIS N MARRERO CARATTINI | Address on File | | | | | | |
| 2457846 | Iris N Marrero Navedo | Address on File | | | | | | |
| 2343444 | Iris N Marrero Roman | Address on File | | | | | | |
| 2320662 | Iris N Martinez Mena | Address on File | | | | | | |
| 2509326 | Iris N Martinez Roldan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441946 | Iris N Melendez Sanchez | Address on File | | | | | | |
| 2254910 | Iris N Mojica Velazquez | Address on File | | | | | | |
| 2268783 | Iris N Montalvo Sanchez | Address on File | | | | | | |
| 2399276 | Iris N Montalvo Santos | Address on File | | | | | | |
| 2478233 | IRIS N MORALES ORTIZ | Address on File | | | | | | |
| 2428845 | Iris N Munet Garcia | Address on File | | | | | | |
| 2374921 | Iris N Muñoz Perez | Address on File | | | | | | |
| 2305228 | Iris N N Arce Valle | Address on File | | | | | | |
| 2305281 | Iris N N Bobe Acevedo | Address on File | | | | | | |
| 2290616 | Iris N N Carcana Badillo | Address on File | | | | | | |
| 2283899 | Iris N N Hernandez Alayon | Address on File | | | | | | |
| 2268652 | Iris N N Hernandez Cordero | Address on File | | | | | | |
| 2306212 | Iris N N Nater Maysonet | Address on File | | | | | | |
| 2304187 | Iris N N Ortiz Cruz | Address on File | | | | | | |
| 2285922 | Iris N N Rivera Esquilin | Address on File | | | | | | |
| 2284370 | Iris N N Rivera Nunez | Address on File | | | | | | |
| 2306585 | Iris N N Rivera Torres | Address on File | | | | | | |
| 2293940 | Iris N N Rodriguez Medina | Address on File | | | | | | |
| 2277015 | Iris N N Rodriguez Torres | Address on File | | | | | | |
| 2263441 | Iris N N Ruiz Rivera | Address on File | | | | | | |
| 2429877 | Iris N Nieves Gonzalez | Address on File | | | | | | |
| 2254920 | Iris N Nieves Rivera | Address on File | | | | | | |
| 2489796 | IRIS N ORTIZ NIEVES | Address on File | | | | | | |
| 2270295 | Iris N Ortiz Ocasio | Address on File | | | | | | |
| 2264810 | Iris N Ortiz Porrata | Address on File | | | | | | |
| 2342398 | Iris N Otero Rivera | Address on File | | | | | | |
| 2336864 | Iris N Otero Santiago | Address on File | | | | | | |
| 2383165 | Iris N Oyola Morales | Address on File | | | | | | |
| 2451205 | Iris N Padilla Nu?Ez | Address on File | | | | | | |
| 2432340 | Iris N Padilla Rojas | Address on File | | | | | | |
| 2448832 | Iris N Pagan Gonzalez | Address on File | | | | | | |
| 2546374 | Iris N Pagan Rosas | Address on File | | | | | | |
| 2423474 | Iris N Pagan Soto | Address on File | | | | | | |
| 2347078 | Iris N Parrilla Soto | Address on File | | | | | | |
| 2398529 | Iris N Penaloza Pica | Address on File | | | | | | |
| 2380795 | Iris N Perez Espada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312770 | Iris N Pineiro Quinones | Address on File | | | | | | |
| 2425250 | Iris N Ponce De Leon | Address on File | | | | | | |
| 2346015 | Iris N Quiñones Vicente | Address on File | | | | | | |
| 2267551 | Iris N Ramos Fernandez | Address on File | | | | | | |
| 2491130 | IRIS N RAMOS RULLAN | Address on File | | | | | | |
| 2434396 | Iris N Reyes Roman | Address on File | | | | | | |
| 2371961 | Iris N Rios Heredia | Address on File | | | | | | |
| 2440490 | Iris N Rivera Burgos | Address on File | | | | | | |
| 2444870 | Iris N Rivera Cintron | Address on File | | | | | | |
| 2378901 | Iris N Rivera Huertas | Address on File | | | | | | |
| 2497664 | IRIS N RIVERA TROCHE | Address on File | | | | | | |
| 2393017 | Iris N Rodriguez Caceres | Address on File | | | | | | |
| 2433852 | Iris N Rodriguez Cintron | Address on File | | | | | | |
| 2531008 | Iris N Rodriguez Febres | Address on File | | | | | | |
| 2325955 | Iris N Rodriguez Rivera | Address on File | | | | | | |
| 2548926 | Iris N Rodriguez Serrano | Address on File | | | | | | |
| 2385306 | Iris N Roman Figueroa | Address on File | | | | | | |
| 2345111 | Iris N Roman Lopez | Address on File | | | | | | |
| 2291035 | Iris N Rosario Bestard | Address on File | | | | | | |
| 2482606 | IRIS N ROSARIO MARTINEZ | Address on File | | | | | | |
| 2528767 | Iris N Rosario Martinez | Address on File | | | | | | |
| 2480335 | IRIS N ROSARIO TORRES | Address on File | | | | | | |
| 2286994 | Iris N Ruiz Serrano | Address on File | | | | | | |
| 2490701 | IRIS N SALDANA CASILLAS | Address on File | | | | | | |
| 2496151 | IRIS N SANCHEZ CRUZ | Address on File | | | | | | |
| 2382025 | Iris N Sanchez Santiago | Address on File | | | | | | |
| 2437603 | Iris N Santana Ayala | Address on File | | | | | | |
| 2344572 | Iris N Santana Giron | Address on File | | | | | | |
| 2426390 | Iris N Santana Ortiz | Address on File | | | | | | |
| 2441739 | Iris N Santiago Andino | Address on File | | | | | | |
| 2446283 | Iris N Santiago Lopez | Address on File | | | | | | |
| 2480331 | IRIS N SANTIAGO MIRANDA | Address on File | | | | | | |
| 2448432 | Iris N Santiago Otero | Address on File | | | | | | |
| 2425478 | Iris N Santiago Rivera | Address on File | | | | | | |
| 2480739 | IRIS N SANTIAGO RIVERA | Address on File | | | | | | |
| 2477690 | IRIS N SANTIAGO SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373353 | Iris N Santos Perez | Address on File | | | | | | |
| 2498020 | IRIS N SANTOS RAMOS | Address on File | | | | | | |
| 2467415 | Iris N Sepulveda Rodriguez | Address on File | | | | | | |
| 2444441 | Iris N Sosa Otero | Address on File | | | | | | |
| 2487605 | IRIS N SOTO GONZALEZ | Address on File | | | | | | |
| 2537176 | Iris N Sotomayor Negron | Address on File | | | | | | |
| 2561489 | Iris N Suarez Sanchez | Address on File | | | | | | |
| 2467014 | Iris N Tardi Mu?lz | Address on File | | | | | | |
| 2378642 | Iris N Telmont Sanabria | Address on File | | | | | | |
| 2266287 | Iris N Tirado Gomez | Address on File | | | | | | |
| 2306967 | Iris N Torres Alvarez | Address on File | | | | | | |
| 2443563 | Iris N Torres Aponte | Address on File | | | | | | |
| 2482071 | IRIS N TORRES APONTE | Address on File | | | | | | |
| 2528765 | Iris N Torres Aponte | Address on File | | | | | | |
| 2308166 | Iris N Torres Gonzalez | Address on File | | | | | | |
| 2561392 | Iris N Torres Nieves | Address on File | | | | | | |
| 2464869 | Iris N Torres Santiago | Address on File | | | | | | |
| 2296292 | Iris N Torres Sepulveda | Address on File | | | | | | |
| 2374829 | Iris N Torres Serrano | Address on File | | | | | | |
| 2475651 | IRIS N TORRES SOTO | Address on File | | | | | | |
| 2345695 | Iris N Torres Torres | Address on File | | | | | | |
| 2384553 | Iris N Valentin Pagan | Address on File | | | | | | |
| 2548223 | Iris N Valle Acevedo | Address on File | | | | | | |
| 2494686 | IRIS N VAZQUEZ MAESTRE | Address on File | | | | | | |
| 2279168 | Iris N Vazquez Rodriguez | Address on File | | | | | | |
| 2489145 | IRIS N VAZQUEZ TORRES | Address on File | | | | | | |
| 2389108 | Iris N Vega Santos | Address on File | | | | | | |
| 2428328 | Iris N Vega Vazquez | Address on File | | | | | | |
| 2435432 | Iris N Velazquez Martinez | Address on File | | | | | | |
| 2439690 | Iris N Velazquez Rivera | Address on File | | | | | | |
| 2434655 | Iris N Velez Caraballo | Address on File | | | | | | |
| 2282683 | Iris N. Rodriguez Rivera | Address on File | | | | | | |
| 2385130 | Iris Narvaez Figueroa | Address on File | | | | | | |
| 2307256 | Iris Natal Feliciano | Address on File | | | | | | |
| 2341335 | Iris Navedo Alvarado | Address on File | | | | | | |
| 2326895 | Iris Nazario Antongiorgi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280556 | Iris Nazario Ortega | Address on File | | | | | | |
| 2254489 | Iris Nazario Rivera | Address on File | | | | | | |
| 2337568 | Iris Negron Colberg | Address on File | | | | | | |
| 2337568 | Iris Negron Colberg | Address on File | | | | | | |
| 2270625 | Iris Negron Sastre | Address on File | | | | | | |
| 2325167 | Iris Nereida Montijo Vega | Address on File | | | | | | |
| 2397216 | Iris Nereida Ramos | Address on File | | | | | | |
| 2535641 | Iris Nereida Torres | Address on File | | | | | | |
| 2453646 | Iris Nieves De Jesus | Address on File | | | | | | |
| 2510161 | Iris Nieves Feliciano | Address on File | | | | | | |
| 2293952 | Iris Nieves Montero | Address on File | | | | | | |
| 2312435 | Iris Nieves Nieves | Address on File | | | | | | |
| 2299959 | Iris Nieves Ortiz | Address on File | | | | | | |
| 2332777 | Iris Nieves Otero | Address on File | | | | | | |
| 2560343 | Iris Nieves Rivera | Address on File | | | | | | |
| 2559137 | Iris Nmorcilio Medina | Address on File | | | | | | |
| 2256622 | Iris Nogueras Rivera | Address on File | | | | | | |
| 2444035 | Iris O De Jesus | Address on File | | | | | | |
| 2374487 | Iris O Echeandia Gonzalez | Address on File | | | | | | |
| 2266708 | Iris O Gonzalez Agosto | Address on File | | | | | | |
| 2379359 | Iris O O Mendez Orsini | Address on File | | | | | | |
| 2470515 | Iris O Pena Castano | Address on File | | | | | | |
| 2279051 | Iris Ocasio Llanes | Address on File | | | | | | |
| 2341991 | Iris Ocasio Roman | Address on File | | | | | | |
| 2376529 | Iris Ocasio Sandoval | Address on File | | | | | | |
| 2398973 | Iris Ojeda Roman | Address on File | | | | | | |
| 2260886 | Iris Olivo Pabon | Address on File | | | | | | |
| 2376409 | Iris Ortega Batista | Address on File | | | | | | |
| 2329797 | Iris Ortiz De Jesus | Address on File | | | | | | |
| 2331448 | Iris Ortiz Martinez | Address on File | | | | | | |
| 2256518 | Iris Ortiz Rodriguez | Address on File | | | | | | |
| 2290179 | Iris Ortiz Rosa | Address on File | | | | | | |
| 2466317 | Iris Osorio Valdes | Address on File | | | | | | |
| 2332225 | Iris Otero Vicente | Address on File | | | | | | |
| 2275465 | Iris P Aran Garcia | Address on File | | | | | | |
| 2426241 | Iris P Nieves Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510481 | Iris P Santos | Address on File | | | | | | |
| 2466455 | Iris Pacheco Colon | Address on File | | | | | | |
| 2255741 | Iris Pagan Alfaro | Address on File | | | | | | |
| 2278780 | Iris Pagan Beltran | Address on File | | | | | | |
| 2526430 | Iris Pagan Martinez | Address on File | | | | | | |
| 2281318 | Iris Pagan Rivera | Address on File | | | | | | |
| 2266946 | Iris Pena Gomez | Address on File | | | | | | |
| 2257890 | Iris Pena Pena | Address on File | | | | | | |
| 2261479 | Iris Pereira Santana | Address on File | | | | | | |
| 2260987 | Iris Perez Casta | Address on File | | | | | | |
| 2377339 | Iris Perez Gonzalez | Address on File | | | | | | |
| 2328562 | Iris Perez Lebron | Address on File | | | | | | |
| 2304625 | Iris Perez Nieves | Address on File | | | | | | |
| 2334666 | Iris Perez Rivera | Address on File | | | | | | |
| 2385771 | Iris Perez Torres | Address on File | | | | | | |
| 2523869 | Iris Pineda Maldonado | Address on File | | | | | | |
| 2437861 | Iris Pizarro Gonzalez | Address on File | | | | | | |
| 2276133 | Iris Ponce De Leon Rios | Address on File | | | | | | |
| 2518011 | Iris Pratts Rodriguez | Address on File | | | | | | |
| 2517153 | Iris Q. Paoli Mendez | Address on File | | | | | | |
| 2534974 | Iris Qui?Onesgonzalez | Address on File | | | | | | |
| 2255976 | Iris Quijano Gomez | Address on File | | | | | | |
| 2341966 | Iris Quiles Borrero | Address on File | | | | | | |
| 2255192 | Iris Quiñones Mejias | Address on File | | | | | | |
| 2323294 | Iris Quinones Perez | Address on File | | | | | | |
| 2331872 | Iris Quirindongo Rodriguez | Address on File | | | | | | |
| 2424020 | Iris R Bonilla Hernandez | Address on File | | | | | | |
| 2268763 | Iris R Bracero Torres | Address on File | | | | | | |
| 2372705 | Iris R Colon Feliciano | Address on File | | | | | | |
| 2513757 | Iris R Colon Robles | Address on File | | | | | | |
| 2434932 | Iris R Cubano Perez | Address on File | | | | | | |
| 2399054 | Iris R Emeric Carambot | Address on File | | | | | | |
| 2469686 | Iris R Figueroa Gonzalez | Address on File | | | | | | |
| 2320144 | Iris R Fonseca Arroyo | Address on File | | | | | | |
| 2372376 | Iris R Irizarry Guasch | Address on File | | | | | | |
| 2428290 | Iris R Juarbe Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320385 | Iris R Lopez Mojica | Address on File | | | | | | |
| 2446306 | Iris R Maldonado Negron | Address on File | | | | | | |
| 2503542 | IRIS R MALDONADO SALGADO | Address on File | | | | | | |
| 2255079 | Iris R Mangual Rodriguez | Address on File | | | | | | |
| 2268890 | Iris R R Rosado Rivera | Address on File | | | | | | |
| 2387820 | Iris R Saez Acosta | Address on File | | | | | | |
| 2465201 | Iris R Saez Correa | Address on File | | | | | | |
| 2468429 | Iris R Sanchez Casillas | Address on File | | | | | | |
| 2423577 | Iris R Santos Vazquez | Address on File | | | | | | |
| 2543688 | Iris R. Padin Martinez | Address on File | | | | | | |
| 2346750 | Iris Ramirez Aguayo | Address on File | | | | | | |
| 2266658 | Iris Ramirez Cappa | Address on File | | | | | | |
| 2299297 | Iris Ramirez Mas | Address on File | | | | | | |
| 2287206 | Iris Ramirez Mercado | Address on File | | | | | | |
| 2260773 | Iris Ramirez Sepulveda | Address on File | | | | | | |
| 2261592 | Iris Ramos Belmont | Address on File | | | | | | |
| 2286419 | Iris Ramos Flores | Address on File | | | | | | |
| 2313966 | Iris Ramos Gonzalez | Address on File | | | | | | |
| 2341193 | Iris Ramos Irizarry | Address on File | | | | | | |
| 2373771 | Iris Ramos Lopez | Address on File | | | | | | |
| 2393858 | Iris Ramos Melendez | Address on File | | | | | | |
| 2291082 | Iris Ramos Pacheco | Address on File | | | | | | |
| 2302852 | Iris Ramos Perez | Address on File | | | | | | |
| 2527856 | Iris Ramos Rivera | Address on File | | | | | | |
| 2261662 | Iris Ramos Seda | Address on File | | | | | | |
| 2273320 | Iris Reguero Negron | Address on File | | | | | | |
| 2312164 | Iris Resto Nieves | Address on File | | | | | | |
| 2329858 | Iris Reyes Colon | Address on File | | | | | | |
| 2399568 | Iris Reyes Maldonado | Address on File | | | | | | |
| 2284519 | Iris Reyes Merced | Address on File | | | | | | |
| 2307511 | Iris Reyes Olmo | Address on File | | | | | | |
| 2282809 | Iris Reyes Suarez | Address on File | | | | | | |
| 2267440 | Iris Rios Quiles | Address on File | | | | | | |
| 2331676 | Iris Rivera Alvarez | Address on File | | | | | | |
| 2391176 | Iris Rivera Arroyo | Address on File | | | | | | |
| 2307589 | Iris Rivera Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333575 | Iris Rivera Bultron | Address on File | | | | | | |
| 2275860 | Iris Rivera Correa | Address on File | | | | | | |
| 2430190 | Iris Rivera Fernandez | Address on File | | | | | | |
| 2340879 | Iris Rivera Figueroa | Address on File | | | | | | |
| 2279100 | Iris Rivera Garcia | Address on File | | | | | | |
| 2425881 | Iris Rivera Giovanetti | Address on File | | | | | | |
| 2337385 | Iris Rivera Lopez | Address on File | | | | | | |
| 2306535 | Iris Rivera Marrero | Address on File | | | | | | |
| 2388493 | Iris Rivera Melendez | Address on File | | | | | | |
| 2543526 | Iris Rivera Ortiz | Address on File | | | | | | |
| 2384982 | Iris Rivera Pagan | Address on File | | | | | | |
| 2543911 | Iris Rivera Rivera | Address on File | | | | | | |
| 2285494 | Iris Rivera Rodriguez | Address on File | | | | | | |
| 2337533 | Iris Rivera Rodriguez | Address on File | | | | | | |
| 2388371 | Iris Rivera Sanchez | Address on File | | | | | | |
| 2267298 | Iris Rivera Troche | Address on File | | | | | | |
| 2322430 | Iris Rivera Vazquez | Address on File | | | | | | |
| 2373431 | Iris Rivera Vazquez | Address on File | | | | | | |
| 2311681 | Iris Robles Medina | Address on File | | | | | | |
| 2328334 | Iris Rodriguez Amaro | Address on File | | | | | | |
| 2347773 | Iris Rodriguez Becerra | Address on File | | | | | | |
| 2288556 | Iris Rodriguez Cabrera | Address on File | | | | | | |
| 2508700 | Iris Rodriguez Camacho | Address on File | | | | | | |
| 2338684 | Iris Rodriguez Colon | Address on File | | | | | | |
| 2282055 | Iris Rodriguez Fonseca | Address on File | | | | | | |
| 2340593 | Iris Rodriguez Gonzalez | Address on File | | | | | | |
| 2537683 | Iris Rodriguez Gonzalez | Address on File | | | | | | |
| 2538616 | Iris Rodriguez Gonzalez | Address on File | | | | | | |
| 2538956 | Iris Rodriguez Legrand | Address on File | | | | | | |
| 2471028 | Iris Rodriguez Lopez | Address on File | | | | | | |
| 2289649 | Iris Rodriguez Maldonad | Address on File | | | | | | |
| 2299804 | Iris Rodriguez Montanez | Address on File | | | | | | |
| 2309562 | Iris Rodriguez Morales | Address on File | | | | | | |
| 2326436 | Iris Rodriguez Nieves | Address on File | | | | | | |
| 2428490 | Iris Rodriguez Ofray | Address on File | | | | | | |
| 2338668 | Iris Rodriguez Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280457 | Iris Rodriguez Picorelly | Address on File | | | | | | |
| 2259341 | Iris Rodriguez Reyes | Address on File | | | | | | |
| 2274012 | Iris Rodriguez Rivera | Address on File | | | | | | |
| 2286529 | Iris Rodriguez Rivera | Address on File | | | | | | |
| 2292670 | Iris Rodriguez Rivera | Address on File | | | | | | |
| 2388285 | Iris Rodriguez Rivera | Address on File | | | | | | |
| 2556231 | Iris Rodriguez Rivera | Address on File | | | | | | |
| 2383746 | Iris Rodriguez Rodriguez | Address on File | | | | | | |
| 2436423 | Iris Rodriguez Torres | Address on File | | | | | | |
| 2452276 | Iris Rodriguez Torres | Address on File | | | | | | |
| 2467820 | Iris Rodriguez Torres | Address on File | | | | | | |
| 2338363 | Iris Rodriguez Vargas | Address on File | | | | | | |
| 2445155 | Iris Rodriguez Velazquez | Address on File | | | | | | |
| 2551517 | Iris Rojas De Jesus | Address on File | | | | | | |
| 2302726 | Iris Rolon Rodriguez | Address on File | | | | | | |
| 2261100 | Iris Roman Andino | Address on File | | | | | | |
| 2312678 | Iris Roman Gascot | Address on File | | | | | | |
| 2383144 | Iris Roman Marzan | Address on File | | | | | | |
| 2320312 | Iris Roman Pacheco | Address on File | | | | | | |
| 2310336 | Iris Roman Reyes | Address on File | | | | | | |
| 2290189 | Iris Romero Ramos | Address on File | | | | | | |
| 2440417 | Iris Romero Vargas | Address on File | | | | | | |
| 2542925 | Iris Rosa Figueroa | Address on File | | | | | | |
| 2309914 | Iris Rosado Vazquez | Address on File | | | | | | |
| 2538773 | Iris Rosario Pizarro | Address on File | | | | | | |
| 2385460 | Iris Rosario Rosario | Address on File | | | | | | |
| 2268142 | Iris Ruiz Aponte | Address on File | | | | | | |
| 2292850 | Iris Ruiz Perez | Address on File | | | | | | |
| 2315789 | Iris Ruiz Valentin | Address on File | | | | | | |
| 2480568 | IRIS S ARROYO MATIAS | Address on File | | | | | | |
| 2516164 | Iris S Arroyo Matias | Address on File | | | | | | |
| 2394823 | Iris S Benjamin Camilo | Address on File | | | | | | |
| 2441318 | Iris S Cardona Gonzalez | Address on File | | | | | | |
| 2296252 | Iris S Cintron Atanacio | Address on File | | | | | | |
| 2561301 | Iris S Cintron Viruet | Address on File | | | | | | |
| 2457581 | Iris S Feliciano Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308276 | Iris S Martinez Rodriguez | Address on File | | | | | | |
| 2428122 | Iris S Montalvo Saez | Address on File | | | | | | |
| 2389724 | Iris S Nazario Flores | Address on File | | | | | | |
| 2482756 | IRIS S NAZARIO LOPEZ | Address on File | | | | | | |
| 2502382 | IRIS S NUNEZ LUGO | Address on File | | | | | | |
| 2307763 | Iris S Ocasio Reillo | Address on File | | | | | | |
| 2470591 | Iris S Qui?Ones Ortiz | Address on File | | | | | | |
| 2298344 | Iris S Ramirez Vidal | Address on File | | | | | | |
| 2478902 | IRIS S RIVERA FLORES | Address on File | | | | | | |
| 2392363 | Iris S S Eliza Colon | Address on File | | | | | | |
| 2300972 | Iris S S Lopez Irizarry | Address on File | | | | | | |
| 2559191 | Iris Salaberrios | Address on File | | | | | | |
| 2432046 | Iris Sanchez Aponte | Address on File | | | | | | |
| 2285972 | Iris Sanchez Hernandez | Address on File | | | | | | |
| 2261267 | Iris Sanchez Lopez | Address on File | | | | | | |
| 2265229 | Iris Sanchez Nieves | Address on File | | | | | | |
| 2336003 | Iris Sanchez Peguero | Address on File | | | | | | |
| 2327150 | Iris Sanchez Ramos | Address on File | | | | | | |
| 2272570 | Iris Sanchez Rodriguez | Address on File | | | | | | |
| 2452956 | Iris Sanchez Velazquez | Address on File | | | | | | |
| 2280331 | Iris Sanchez Velez | Address on File | | | | | | |
| 2309911 | Iris Sanoguel Baez | Address on File | | | | | | |
| 2266540 | Iris Santana Feliciano | Address on File | | | | | | |
| 2327712 | Iris Santana Mojica | Address on File | | | | | | |
| 2326460 | Iris Santana Vazquez | Address on File | | | | | | |
| 2320042 | Iris Santiago Davila | Address on File | | | | | | |
| 2388841 | Iris Santiago Figueroa | Address on File | | | | | | |
| 2301822 | Iris Santiago Marrero | Address on File | | | | | | |
| 2281905 | Iris Santiago Ojeda | Address on File | | | | | | |
| 2298600 | Iris Santiago Olivencia | Address on File | | | | | | |
| 2340570 | Iris Santiago Ortiz | Address on File | | | | | | |
| 2301623 | Iris Santiago Pagan | Address on File | | | | | | |
| 2337830 | Iris Santiago Rodriguez | Address on File | | | | | | |
| 2321428 | Iris Santiago Torres | Address on File | | | | | | |
| 2554427 | Iris Santiago Vazquez | Address on File | | | | | | |
| 2296495 | Iris Santoni Tirado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325620 | Iris Santos Rodriguez | Address on File | | | | | | |
| 2397731 | Iris Santos Santos | Address on File | | | | | | |
| 2289302 | Iris Semidey Desarden | Address on File | | | | | | |
| 2525659 | Iris Sepulveda Rodriguez | Address on File | | | | | | |
| 2431100 | Iris Serrano Cosme | Address on File | | | | | | |
| 2398159 | Iris Serrano Goyco | Address on File | | | | | | |
| 2524622 | Iris Serrano Serrano | Address on File | | | | | | |
| 2440050 | Iris Silvestrini Figueroa | Address on File | | | | | | |
| 2375939 | Iris Silvestrini Roman | Address on File | | | | | | |
| 2282978 | Iris Sola Sola | Address on File | | | | | | |
| 2275162 | Iris Solano Velez | Address on File | | | | | | |
| 2331582 | Iris Soldevila Lopez | Address on File | | | | | | |
| 2329222 | Iris Soto Pagan | Address on File | | | | | | |
| 2325284 | Iris Soto Vega | Address on File | | | | | | |
| 2313316 | Iris Suss Jesus | Address on File | | | | | | |
| 2312721 | Iris T Perez Soto | Address on File | | | | | | |
| 2462233 | Iris T Rivie Delgado | Address on File | | | | | | |
| 2381955 | Iris T T Negron Marin | Address on File | | | | | | |
| 2490876 | IRIS T TORRES FLORES | Address on File | | | | | | |
| 2427188 | Iris Taffanelli Figueroa | Address on File | | | | | | |
| 2331811 | Iris Toro Ruiz | Address on File | | | | | | |
| 2333137 | Iris Torres Alvarez | Address on File | | | | | | |
| 2469553 | Iris Torres Amezquita | Address on File | | | | | | |
| 2563076 | Iris Torres Birriel | Address on File | | | | | | |
| 2269299 | Iris Torres Caraballo | Address on File | | | | | | |
| 2311594 | Iris Torres Lopez | Address on File | | | | | | |
| 2373706 | Iris Torres Maldonado | Address on File | | | | | | |
| 2297677 | Iris Torres Matos | Address on File | | | | | | |
| 2341512 | Iris Torres Matos | Address on File | | | | | | |
| 2309814 | Iris Torres Melendez | Address on File | | | | | | |
| 2337341 | Iris Torres Negron | Address on File | | | | | | |
| 2509695 | Iris Torres Ramos | Address on File | | | | | | |
| 2328572 | Iris Torres Rivera | Address on File | | | | | | |
| 2311571 | Iris Torres Roman | Address on File | | | | | | |
| 2338068 | Iris Torres Santos | Address on File | | | | | | |
| 2344024 | Iris Torres Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309896 | Iris Torres Torres | Address on File | | | | | | |
| 2510285 | Iris Torres Villegas | Address on File | | | | | | |
| 2304916 | Iris Trinidad Hernaiz | Address on File | | | | | | |
| 2336111 | Iris Urbina Acevedo | Address on File | | | | | | |
| 2492095 | IRIS V  RIVERA DAVILA | Address on File | | | | | | |
| 2481611 | IRIS V ACOSTA ROBLES | Address on File | | | | | | |
| 2265580 | Iris V Alvarez Ramos | Address on File | | | | | | |
| 2312530 | Iris V Bello Fernandez | Address on File | | | | | | |
| 2502014 | IRIS V BERRIOS LUCAS | Address on File | | | | | | |
| 2343984 | Iris V Bibiloni Sanchez | Address on File | | | | | | |
| 2528026 | Iris V Burgos Santiago | Address on File | | | | | | |
| 2261139 | Iris V Caballero Rosario | Address on File | | | | | | |
| 2484345 | IRIS V CARATTINI HERNANDEZ | Address on File | | | | | | |
| 2317666 | Iris V Cintron Cintron | Address on File | | | | | | |
| 2566307 | Iris V Collazo Ortiz | Address on File | | | | | | |
| 2322771 | Iris V Conde Garcia | Address on File | | | | | | |
| 2260092 | Iris V Cruz Gonzalez | Address on File | | | | | | |
| 2483650 | IRIS V CRUZ MATEO | Address on File | | | | | | |
| 2338052 | Iris V Cruz Rojas | Address on File | | | | | | |
| 2462113 | Iris V De Leon Martinez | Address on File | | | | | | |
| 2308220 | Iris V Gonzalez Martinez | Address on File | | | | | | |
| 2462315 | Iris V Guerra Davila | Address on File | | | | | | |
| 2521827 | Iris V Guevara Colon | Address on File | | | | | | |
| 2334216 | Iris V Irizarry Ortega | Address on File | | | | | | |
| 2268935 | Iris V Laguna Carrasquillo | Address on File | | | | | | |
| 2562374 | Iris V Loperena Gonzalez | Address on File | | | | | | |
| 2272664 | Iris V Lugo Rivera | Address on File | | | | | | |
| 2516056 | Iris V Madina Rodriguez | Address on File | | | | | | |
| 2516615 | Iris V Monta?Ez Rivera | Address on File | | | | | | |
| 2468052 | Iris V Montalvo Martinez | Address on File | | | | | | |
| 2490508 | IRIS V MORALES MARTINEZ | Address on File | | | | | | |
| 2506079 | IRIS V NIEVES BARBOSA | Address on File | | | | | | |
| 2473593 | IRIS V ORTIZ OLIVERAS | Address on File | | | | | | |
| 2442385 | Iris V Pabon Ferrer | Address on File | | | | | | |
| 2257032 | Iris V Peña López | Address on File | | | | | | |
| 2516637 | Iris V Perez Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264254 | Iris V Pujols De Jesus | Address on File | | | | | | |
| 2542448 | Iris V Quiles Toro | Address on File | | | | | | |
| 2346716 | Iris V Rivera Muniz | Address on File | | | | | | |
| 2436896 | Iris V Rocaford Corchado | Address on File | | | | | | |
| 2438571 | Iris V Rodriguez | Address on File | | | | | | |
| 2515821 | Iris V Rodriguez Claudio | Address on File | | | | | | |
| 2458303 | Iris V Rodriguez De Jesus | Address on File | | | | | | |
| 2285694 | Iris V Rodriguez Lebron | Address on File | | | | | | |
| 2495673 | IRIS V ROSADO SANTOS | Address on File | | | | | | |
| 2470442 | Iris V Rovira Figueroa | Address on File | | | | | | |
| 2509604 | Iris V Sanchez Figueroa | Address on File | | | | | | |
| 2495971 | IRIS V SANCHEZ VERA | Address on File | | | | | | |
| 2283283 | Iris V Santiago Cruz | Address on File | | | | | | |
| 2329884 | Iris V Santiago Espinoza | Address on File | | | | | | |
| 2466459 | Iris V Santiago Ramos | Address on File | | | | | | |
| 2526125 | Iris V Soto Benitez | Address on File | | | | | | |
| 2271907 | Iris V V Abreu Sanchez | Address on File | | | | | | |
| 2319153 | Iris V V Diaz Ramos | Address on File | | | | | | |
| 2314905 | Iris V V Gonzalez Gonzalez | Address on File | | | | | | |
| 2273051 | Iris V V Jesus Arroyo | Address on File | | | | | | |
| 2314475 | Iris V V Menendez Andujar | Address on File | | | | | | |
| 2283909 | Iris V V Munoz Reyes | Address on File | | | | | | |
| 2314251 | Iris V V Ortega Torres | Address on File | | | | | | |
| 2318147 | Iris V V Pellot Santana | Address on File | | | | | | |
| 2293638 | Iris V V Ramirez Galiano | Address on File | | | | | | |
| 2286262 | Iris V V Valiente Rivera | Address on File | | | | | | |
| 2303850 | Iris V V Vega Rivera | Address on File | | | | | | |
| 2280191 | Iris V V Vizcarrondo Rodriguez | Address on File | | | | | | |
| 2516908 | Iris V Vazquez Ramos | Address on File | | | | | | |
| 2372634 | Iris V Velez Matienzo | Address on File | | | | | | |
| 2273485 | Iris Valentin Febles | Address on File | | | | | | |
| 2310185 | Iris Valentin Miranda | Address on File | | | | | | |
| 2306979 | Iris Vargas Alvarez | Address on File | | | | | | |
| 2292314 | Iris Vargas Santos | Address on File | | | | | | |
| 2287717 | Iris Vazquez Borrero | Address on File | | | | | | |
| 2277486 | Iris Vazquez Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295283 | Iris Vazquez Rodriguez | Address on File | | | | | | |
| 2313164 | Iris Vazquez Romero | Address on File | | | | | | |
| 2336823 | Iris Vazquez Romero | Address on File | | | | | | |
| 2327151 | Iris Vazquez Torres | Address on File | | | | | | |
| 2541113 | Iris Vega Cosme | Address on File | | | | | | |
| 2264486 | Iris Vega Feliciano | Address on File | | | | | | |
| 2272339 | Iris Vega Montalvo | Address on File | | | | | | |
| 2387118 | Iris Velazquez Carrion | Address on File | | | | | | |
| 2293299 | Iris Velazquez Mercado | Address on File | | | | | | |
| 2329069 | Iris Velazquez Ramos | Address on File | | | | | | |
| 2388916 | Iris Velez Martinez | Address on File | | | | | | |
| 2343718 | Iris Velez Rodriguez | Address on File | | | | | | |
| 2376853 | Iris Velez Rosario | Address on File | | | | | | |
| 2304652 | Iris Vera Iris | Address on File | | | | | | |
| 2270583 | Iris Villanueva Arce | Address on File | | | | | | |
| 2286784 | Iris Villegas Agosto | Address on File | | | | | | |
| 2448965 | Iris Viruet Correa | Address on File | | | | | | |
| 2443825 | Iris W Delgado Figueroa | Address on File | | | | | | |
| 2465051 | Iris W Mangual Vazquez | Address on File | | | | | | |
| 2497551 | IRIS W MANGUAL VAZQUEZ | Address on File | | | | | | |
| 2501122 | IRIS W PAGAN RIVERA | Address on File | | | | | | |
| 2477037 | IRIS W SANTANA PAGAN | Address on File | | | | | | |
| 2529349 | Iris W Santana Pagan | Address on File | | | | | | |
| 2281959 | Iris Wrinkle Rivera | Address on File | | | | | | |
| 2488173 | IRIS Y  RAMOS NAVIA | Address on File | | | | | | |
| 2471783 | IRIS Y ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2480414 | IRIS Y AMONES GAUD | Address on File | | | | | | |
| 2426571 | Iris Y Andujar Feliciano | Address on File | | | | | | |
| 2430143 | Iris Y Benitez Matienzo | Address on File | | | | | | |
| 2376707 | Iris Y Benitez Roldan | Address on File | | | | | | |
| 2339855 | Iris Y Bernabe Martinez | Address on File | | | | | | |
| 2526349 | Iris Y Burgos Torres | Address on File | | | | | | |
| 2463479 | Iris Y Casanova Chiclana | Address on File | | | | | | |
| 2257120 | Iris Y Casillas Ortiz | Address on File | | | | | | |
| 2526705 | Iris Y Clemente Merced | Address on File | | | | | | |
| 2528408 | Iris Y Colon Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428045 | Iris Y Colon Luna | Address on File | | | | | | |
| 2494257 | IRIS Y COLON RAMOS | Address on File | | | | | | |
| 2482797 | IRIS Y CRUZ PAGAN | Address on File | | | | | | |
| 2511551 | Iris Y Cruz Vazquez | Address on File | | | | | | |
| 2494008 | IRIS Y CUEVAS SEDA | Address on File | | | | | | |
| 2529580 | Iris Y Cuevas Seda | Address on File | | | | | | |
| 2427679 | Iris Y De Jesus Sanchez | Address on File | | | | | | |
| 2515919 | Iris Y Delgado Resto | Address on File | | | | | | |
| 2442463 | Iris Y Diaz Gonzalez | Address on File | | | | | | |
| 2293659 | Iris Y Diaz Gutierrez | Address on File | | | | | | |
| 2528957 | Iris Y Diaz Perez | Address on File | | | | | | |
| 2434278 | Iris Y Flores Figueroa | Address on File | | | | | | |
| 2545928 | Iris Y Garcia Martis | Address on File | | | | | | |
| 2490107 | IRIS Y GONZALEZ ARROYO | Address on File | | | | | | |
| 2489613 | IRIS Y LOPEZ PAGAN | Address on File | | | | | | |
| 2450423 | Iris Y Lopez Suarez | Address on File | | | | | | |
| 2447759 | Iris Y Marquez | Address on File | | | | | | |
| 2423959 | Iris Y Marrero Burgos | Address on File | | | | | | |
| 2496240 | IRIS Y MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2479672 | IRIS Y MENDEZ BONES | Address on File | | | | | | |
| 2509104 | Iris Y Miranda Santana | Address on File | | | | | | |
| 2564911 | Iris Y Montalvo Almodovar | Address on File | | | | | | |
| 2426539 | Iris Y Montalvo Ortiz | Address on File | | | | | | |
| 2511565 | Iris Y Nieves Serrano | Address on File | | | | | | |
| 2288804 | Iris Y Ortiz Rodriguez | Address on File | | | | | | |
| 2498406 | IRIS Y PACHECO PACHECO | Address on File | | | | | | |
| 2548955 | Iris Y Pagan Figueroa | Address on File | | | | | | |
| 2467918 | Iris Y Pastrana Flores | Address on File | | | | | | |
| 2485008 | IRIS Y PASTRANA FLORES | Address on File | | | | | | |
| 2555062 | Iris Y Perez Albandoz | Address on File | | | | | | |
| 2448115 | Iris Y Perez Flores | Address on File | | | | | | |
| 2399226 | Iris Y Ramos Miranda | Address on File | | | | | | |
| 2490995 | IRIS Y RESTO NARVAEZ | Address on File | | | | | | |
| 2475146 | IRIS Y RIOS MATOS | Address on File | | | | | | |
| 2560480 | Iris Y Rios Ppeheimer | Address on File | | | | | | |
| 2509248 | Iris Y Rivera Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511516 | Iris Y Rivera Osorio | Address on File | | | | | | |
| 2459824 | Iris Y Rivera Robles | Address on File | | | | | | |
| 2518211 | Iris Y Rivera Sha | Address on File | | | | | | |
| 2312759 | Iris Y Robles Sanchez | Address on File | | | | | | |
| 2434765 | Iris Y Roldan | Address on File | | | | | | |
| 2487483 | IRIS Y ROSA MARTINEZ | Address on File | | | | | | |
| 2474008 | IRIS Y RUIZ GARCIA | Address on File | | | | | | |
| 2467498 | Iris Y Ruiz Gomez | Address on File | | | | | | |
| 2523735 | Iris Y Sanchez Matos | Address on File | | | | | | |
| 2522355 | Iris Y Santiago Santiago | Address on File | | | | | | |
| 2489917 | IRIS Y SANTOS CALDERON | Address on File | | | | | | |
| 2489135 | IRIS Y SANTOS COLON | Address on File | | | | | | |
| 2424053 | Iris Y Seda Toro | Address on File | | | | | | |
| 2479419 | IRIS Y VAZQUEZ FERNANDEZ | Address on File | | | | | | |
| 2480783 | IRIS Y VELAZQUEZ SOTO | Address on File | | | | | | |
| 2256039 | Iris Y Villegas Martinez | Address on File | | | | | | |
| 2280552 | Iris Y Y Lopez Pagan | Address on File | | | | | | |
| 2278941 | Iris Y Y Ojeda Maldonado | Address on File | | | | | | |
| 2302563 | Iris Y Y Velez Sanchez | Address on File | | | | | | |
| 2512300 | Iris Ydiaz Santos | Address on File | | | | | | |
| 2535308 | Iris Yelitza Figueroa Colon | Address on File | | | | | | |
| 2319095 | Iris Yolanda Y Leon Santiago | Address on File | | | | | | |
| 2428749 | Iris Z Baez Marquez | Address on File | | | | | | |
| 2287603 | Iris Z Figueroa Villanueva | Address on File | | | | | | |
| 2438813 | Iris Z Medina Gonzalez | Address on File | | | | | | |
| 2505576 | IRIS Z MORALES RUIZ | Address on File | | | | | | |
| 2462077 | Iris Z Perez Padilla | Address on File | | | | | | |
| 2486870 | IRIS Z QUILES SUAREZ | Address on File | | | | | | |
| 2346852 | Iris Z Ramirez Velez | Address on File | | | | | | |
| 2442081 | Iris Z Ramos Rivera | Address on File | | | | | | |
| 2478420 | IRIS Z RIVERA DE LEON | Address on File | | | | | | |
| 2446366 | Iris Z Rivera Oquendo | Address on File | | | | | | |
| 2563971 | Iris Z Rodriguez Ortega | Address on File | | | | | | |
| 2560018 | Iris Z Santiago Gomez | Address on File | | | | | | |
| 2527615 | Iris Z Vega | Address on File | | | | | | |
| 2375476 | Iris Zayas Vera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291530 | Iris Zeno Montalvo | Address on File | | | | | | |
| 2523730 | Iris. Lopez Galdon | Address on File | | | | | | |
| 2556967 | Irisainelly Hernandez Velez | Address on File | | | | | | |
| 2329498 | Irisbel Aponte Rodriguez | Address on File | | | | | | |
| 2389335 | Irisbel Laureano Figueroa | Address on File | | | | | | |
| 2498744 | IRISBELLE  ALEJANDRO SILVA | Address on File | | | | | | |
| 2514010 | Irisbelsy Pagan Rosa | Address on File | | | | | | |
| 2559785 | Irisdeliz Mojica Garcia | Address on File | | | | | | |
| 2518261 | Irisel Collazo Nazario | Address on File | | | | | | |
| 2506449 | IRISELIS  MENDEZ AVILES | Address on File | | | | | | |
| 2469930 | Irisema Cruz Rodriguez | Address on File | | | | | | |
| 2487302 | IRISH C CRUZ SOTO | Address on File | | | | | | |
| 2440151 | Irismelda Vazquez Felician | Address on File | | | | | | |
| 2319758 | Irismenia Santana Torres | Address on File | | | | | | |
| 2543348 | Irisnela Pimentel Sanes | Address on File | | | | | | |
| 2272401 | Irisnoft Gonzalez Velez | Address on File | | | | | | |
| 2292264 | Iriso Jesus Lugo | Address on File | | | | | | |
| 2555941 | Iritza Ortiz Echevarria | Address on File | | | | | | |
| 2397710 | Irivelisse Correa Garcia | Address on File | | | | | | |
| 2450143 | Irizarri Cancel Javier | Address on File | | | | | | |
| 2402279 | IRIZARRI VALENTIN,CARMEN | Address on File | | | | | | |
| 2369030 | IRIZARRY  AVILES,ADA I | Address on File | | | | | | |
| 2348167 | IRIZARRY AGOSTO,IVAN C | Address on File | | | | | | |
| 2411512 | IRIZARRY ALBINO,IRMA | Address on File | | | | | | |
| 2418608 | IRIZARRY ALBINO,NESTOR | Address on File | | | | | | |
| 2349031 | IRIZARRY ALICEA,ANIBAL | Address on File | | | | | | |
| 2359306 | IRIZARRY ALICEA,JUDITH | Address on File | | | | | | |
| 2361396 | IRIZARRY ALICEA,NILVA L | Address on File | | | | | | |
| 2370217 | IRIZARRY ALVARADO,IRIS A | Address on File | | | | | | |
| 2405791 | IRIZARRY ALVARADO,JOHN | Address on File | | | | | | |
| 2362091 | IRIZARRY ALVAREZ,MARIA M | Address on File | | | | | | |
| 2364837 | IRIZARRY AMELY,AUREA E | Address on File | | | | | | |
| 2415798 | IRIZARRY ANDUJAR,GLORIA E | Address on File | | | | | | |
| 2353752 | IRIZARRY ANDUJAR,JUDITH | Address on File | | | | | | |
| 2369445 | IRIZARRY APONTE,AIDA | Address on File | | | | | | |
| 2353296 | IRIZARRY APONTE,ANA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420432 | IRIZARRY APONTE,SONIA | Address on File | | | | | | |
| 2352334 | IRIZARRY ARAMBURU,SYLVIA | Address on File | | | | | | |
| 2361105 | IRIZARRY ARCE,ELBA M | Address on File | | | | | | |
| 2414338 | IRIZARRY ARCE,IVETTE | Address on File | | | | | | |
| 2408614 | IRIZARRY ARROYO,DILIANA | Address on File | | | | | | |
| 2369300 | IRIZARRY AVILES,LUZ N | Address on File | | | | | | |
| 2359676 | IRIZARRY AYALA,JULIA A | Address on File | | | | | | |
| 2413867 | IRIZARRY BLASINI,RAFAEL A | Address on File | | | | | | |
| 2452986 | Irizarry Bobe Miriam | Address on File | | | | | | |
| 2350691 | IRIZARRY BOSQUES,AMIDA | Address on File | | | | | | |
| 2348272 | IRIZARRY BULLS,JAIME E | Address on File | | | | | | |
| 2539604 | Irizarry Burgos Awilda | Address on File | | | | | | |
| 2408961 | IRIZARRY BURGOS,NILMA | Address on File | | | | | | |
| 2358392 | IRIZARRY CANCEL,CARMEN A | Address on File | | | | | | |
| 2361728 | IRIZARRY CANCEL,ZAIDA I | Address on File | | | | | | |
| 2354584 | IRIZARRY CASIANO,FLOR | Address on File | | | | | | |
| 2365855 | IRIZARRY CHAVES,ZAIDA M | Address on File | | | | | | |
| 2367099 | IRIZARRY COLON,IRIS J | Address on File | | | | | | |
| 2406758 | IRIZARRY COSTAS,GRETA M | Address on File | | | | | | |
| 2422470 | IRIZARRY CRUZ,EDITH Z | Address on File | | | | | | |
| 2360471 | IRIZARRY CRUZ,GUILLERMO | Address on File | | | | | | |
| 2411764 | IRIZARRY CRUZ,IVETTE | Address on File | | | | | | |
| 2410361 | IRIZARRY CRUZ,JOSE DE DIEGO | Address on File | | | | | | |
| 2371014 | IRIZARRY CRUZ,JOSE L | Address on File | | | | | | |
| 2366314 | IRIZARRY CRUZ,MARIA E | Address on File | | | | | | |
| 2413158 | IRIZARRY CRUZ,WILSON | Address on File | | | | | | |
| 2411071 | IRIZARRY CUBANO,EVA | Address on File | | | | | | |
| 2347979 | IRIZARRY CUSTODIO,JOSE L | Address on File | | | | | | |
| 2357903 | IRIZARRY DE JESUS,CARMEN I | Address on File | | | | | | |
| 2406174 | IRIZARRY DETRES,CARMELO | Address on File | | | | | | |
| 2354226 | IRIZARRY DETRES,LUISA | Address on File | | | | | | |
| 2418006 | IRIZARRY DIAZ,TOMAS | Address on File | | | | | | |
| 2350153 | IRIZARRY DICUPE,ROSA M | Address on File | | | | | | |
| 2446433 | Irizarry E Zapata | Address on File | | | | | | |
| 2529689 | Irizarry Espinosa Myrna | Address on File | | | | | | |
| 2410487 | IRIZARRY ESPINOSA,YOLANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2403656 | IRIZARRY ESTRADA,CARLOS M | Address on File | | | | | | |
| 2358688 | IRIZARRY ESTRADA,IDA E | Address on File | | | | | | |
| 2417762 | IRIZARRY FERNANDINI,JORGE | Address on File | | | | | | |
| 2422173 | IRIZARRY FERRA,JOSE | Address on File | | | | | | |
| 2419509 | IRIZARRY FIGUEROA,MINERVA | Address on File | | | | | | |
| 2417681 | IRIZARRY FIGUEROA,ROBERTO | Address on File | | | | | | |
| 2418899 | IRIZARRY FIGUEROA,VELMA | Address on File | | | | | | |
| 2366961 | IRIZARRY GARCIA,CARMEN | Address on File | | | | | | |
| 2416057 | IRIZARRY GARCIA,MARIA | Address on File | | | | | | |
| 2362273 | IRIZARRY GARCIA,MEREGILDA | Address on File | | | | | | |
| 2401959 | IRIZARRY GARCIA,OLGA | Address on File | | | | | | |
| 2530103 | Irizarry Gonzalez Faraon | Address on File | | | | | | |
| 2530086 | Irizarry Gonzalez Mayra | Address on File | | | | | | |
| 2400356 | IRIZARRY GONZALEZ,BEATRIZ | Address on File | | | | | | |
| 2418945 | IRIZARRY GONZALEZ,ELIZABETH | Address on File | | | | | | |
| 2352482 | IRIZARRY GONZALEZ,GLORIA | Address on File | | | | | | |
| 2362916 | IRIZARRY GONZALEZ,LUZ S | Address on File | | | | | | |
| 2363859 | IRIZARRY GONZALEZ,NYDIA I | Address on File | | | | | | |
| 2405553 | IRIZARRY GONZALEZ,WANDA I | Address on File | | | | | | |
| 2369936 | IRIZARRY GUILLEN,MIRIAM A | Address on File | | | | | | |
| 2564661 | Irizarry Gutierrez Nelson | Address on File | | | | | | |
| 2415249 | IRIZARRY HERNANDEZ,CARMEN | Address on File | | | | | | |
| 2460177 | Irizarry I A | Address on File | | | | | | |
| 2417294 | IRIZARRY ILLAS,GLADYS | Address on File | | | | | | |
| 2419634 | IRIZARRY ILLAS,HAYDEE | Address on File | | | | | | |
| 2460041 | Irizarry Ir Centengerardo | Address on File | | | | | | |
| 2565623 | Irizarry Irizarry Javier | Address on File | | | | | | |
| 2416542 | IRIZARRY IRIZARRY,ALEJANDRO J | Address on File | | | | | | |
| 2409860 | IRIZARRY IRIZARRY,ANTONIA | Address on File | | | | | | |
| 2403650 | IRIZARRY IRIZARRY,DIGNA I | Address on File | | | | | | |
| 2416940 | IRIZARRY IRIZARRY,HECTOR | Address on File | | | | | | |
| 2369951 | IRIZARRY IRIZARRY,LILINA | Address on File | | | | | | |
| 2408303 | IRIZARRY IRIZARRY,RAMONITA | Address on File | | | | | | |
| 2358353 | IRIZARRY IRIZARRY,ROSA L | Address on File | | | | | | |
| 2400900 | IRIZARRY IRRIZARRY,DORIS | Address on File | | | | | | |
| 2418666 | IRIZARRY JIMENEZ,EVELYN M. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360450 | IRIZARRY JIMENEZ,JOSE G | Address on File | | | | | | |
| 2349177 | IRIZARRY LABOY,ELSIE | Address on File | | | | | | |
| 2401919 | IRIZARRY LATORRE,JUAN C | Address on File | | | | | | |
| 2402576 | IRIZARRY LAZZARINI,CARMEN H | Address on File | | | | | | |
| 2368656 | IRIZARRY LEBRON,BRUNILDA | Address on File | | | | | | |
| 2353408 | IRIZARRY LOPEZ,BENITO | Address on File | | | | | | |
| 2420029 | IRIZARRY LOPEZ,CARMEN | Address on File | | | | | | |
| 2355790 | IRIZARRY LOPEZ,CARMEN M | Address on File | | | | | | |
| 2410294 | IRIZARRY LOPEZ,ISAMAR | Address on File | | | | | | |
| 2368183 | IRIZARRY LUCIANO,VICTOR | Address on File | | | | | | |
| 2415789 | IRIZARRY LUGO,ANA M | Address on File | | | | | | |
| 2420224 | IRIZARRY LUGO,BLANCA L | Address on File | | | | | | |
| 2401835 | IRIZARRY LUGO,MARIA I | Address on File | | | | | | |
| 2369645 | IRIZARRY MALDONADO,ALBA N | Address on File | | | | | | |
| 2413275 | IRIZARRY MALDONADO,NYDIA | Address on File | | | | | | |
| 2366877 | IRIZARRY MALDONADO,ROSA M | Address on File | | | | | | |
| 2400885 | IRIZARRY MALDONADO,SOL A. | Address on File | | | | | | |
| 2404488 | IRIZARRY MARQUEZ,CARMEN M | Address on File | | | | | | |
| 2419467 | IRIZARRY MARTINEZ,DILPHIA A | Address on File | | | | | | |
| 2414666 | IRIZARRY MARTINEZ,NANCY | Address on File | | | | | | |
| 2362570 | IRIZARRY MATOS,JENNY | Address on File | | | | | | |
| 2420608 | IRIZARRY MATOS,MAYRA E | Address on File | | | | | | |
| 2415251 | IRIZARRY MENDEZ,CARMEN | Address on File | | | | | | |
| 2366519 | IRIZARRY MENDEZ,GUILLERMINA | Address on File | | | | | | |
| 2354147 | IRIZARRY MENDEZ,MARY E | Address on File | | | | | | |
| 2359285 | IRIZARRY MERCADO,MIGUEL A | Address on File | | | | | | |
| 2360540 | IRIZARRY MILAN,BETSY | Address on File | | | | | | |
| 2422592 | IRIZARRY MONTALVO,HILDA A | Address on File | | | | | | |
| 2350275 | IRIZARRY MONTALVO,LUIS A | Address on File | | | | | | |
| 2352445 | IRIZARRY MONTES,IRIS | Address on File | | | | | | |
| 2359659 | IRIZARRY MORALES,NELDY E | Address on File | | | | | | |
| 2530040 | Irizarry Munoz Damari | Address on File | | | | | | |
| 2400447 | IRIZARRY MUNOZ,EVA | Address on File | | | | | | |
| 2544922 | Irizarry Negron Edgardo | Address on File | | | | | | |
| 2361345 | IRIZARRY NEGRON,AIDA I | Address on File | | | | | | |
| 2370112 | IRIZARRY NEGRON,LIANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362822 | IRIZARRY NIEVES,ELLIOTT | Address on File | | | | | | |
| 2349621 | IRIZARRY NIEVES,EROILDA | Address on File | | | | | | |
| 2402180 | IRIZARRY NIEVES,JORGE | Address on File | | | | | | |
| 2349107 | IRIZARRY OLAN,ANGEL | Address on File | | | | | | |
| 2419867 | IRIZARRY OLAVARRIA,YANETT | Address on File | | | | | | |
| 2412974 | IRIZARRY OLIVERO,MIRIAM Y | Address on File | | | | | | |
| 2413861 | IRIZARRY ORENGO,JESUS M | Address on File | | | | | | |
| 2411674 | IRIZARRY ORTEGA,MIGUELINA | Address on File | | | | | | |
| 2551353 | Irizarry Ortiz, Yahunice Marie | Address on File | | | | | | |
| 2352858 | IRIZARRY ORTIZ,ANIBAL | Address on File | | | | | | |
| 2415660 | IRIZARRY ORTIZ,CARMEN L | Address on File | | | | | | |
| 2351160 | IRIZARRY ORTIZ,DAMIAN | Address on File | | | | | | |
| 2410455 | IRIZARRY ORTIZ,JUDITH | Address on File | | | | | | |
| 2359015 | IRIZARRY ORTIZ,MARIA M | Address on File | | | | | | |
| 2356812 | IRIZARRY ORTIZ,RAMONITA C | Address on File | | | | | | |
| 2361942 | IRIZARRY PARDO,NEMESIO | Address on File | | | | | | |
| 2401283 | IRIZARRY PEREIRA,MARIA L | Address on File | | | | | | |
| 2356035 | IRIZARRY PEREZ,IMILDA | Address on File | | | | | | |
| 2405614 | IRIZARRY PEREZ,MIGUEL A | Address on File | | | | | | |
| 2348321 | IRIZARRY PEREZ,NILDA L | Address on File | | | | | | |
| 2421287 | IRIZARRY PIERANTONI,LUZ V | Address on File | | | | | | |
| 2364653 | IRIZARRY PUIG,LAURA E | Address on File | | | | | | |
| 2365999 | IRIZARRY QUILES,EVELYN | Address on File | | | | | | |
| 2410092 | IRIZARRY QUINONES,ANGEL A | Address on File | | | | | | |
| 2399886 | IRIZARRY QUINONES,MADELINE | Address on File | | | | | | |
| 2450319 | Irizarry R Ramirez | Address on File | | | | | | |
| 2407694 | IRIZARRY RAMIREZ,CARMEN M | Address on File | | | | | | |
| 2360008 | IRIZARRY RAMIREZ,DELIA J | Address on File | | | | | | |
| 2353517 | IRIZARRY RAMIREZ,HILDA E | Address on File | | | | | | |
| 2448843 | Irizarry Ramos Orlando | Address on File | | | | | | |
| 2408812 | IRIZARRY RAMOS,ERIC R | Address on File | | | | | | |
| 2362386 | IRIZARRY REMOTTI,HILDA N | Address on File | | | | | | |
| 2356454 | IRIZARRY REYES,FREDILINDA | Address on File | | | | | | |
| 2348747 | IRIZARRY RIVERA,ADA E | Address on File | | | | | | |
| 2402185 | IRIZARRY RIVERA,ANGEL | Address on File | | | | | | |
| 2360496 | IRIZARRY RIVERA,CAYETANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422875 | IRIZARRY RIVERA,DAYDAMIA | Address on File | | | | | | |
| 2353399 | IRIZARRY RIVERA,GLORIA E | Address on File | | | | | | |
| 2366118 | IRIZARRY RIVERA,GLORIA E | Address on File | | | | | | |
| 2361925 | IRIZARRY RIVERA,IRIS D | Address on File | | | | | | |
| 2351064 | IRIZARRY RIVERA,LUISA A | Address on File | | | | | | |
| 2356212 | IRIZARRY RIVERA,MARIA | Address on File | | | | | | |
| 2410697 | IRIZARRY RIVERA,MORTIMER E | Address on File | | | | | | |
| 2409743 | IRIZARRY RIVERA,RAQUEL | Address on File | | | | | | |
| 2415012 | IRIZARRY RIVERA,ROBERTO | Address on File | | | | | | |
| 2416600 | IRIZARRY RIVERA,SAADIA DE LOS A | Address on File | | | | | | |
| 2408894 | IRIZARRY RIVERA,VILMA Y | Address on File | | | | | | |
| 2366732 | IRIZARRY RIVERA,VIRGINIA | Address on File | | | | | | |
| 2366925 | IRIZARRY RIVERA,ZORAIDA | Address on File | | | | | | |
| 2359323 | IRIZARRY RODRIGUE,CARMEN I | Address on File | | | | | | |
| 2356705 | IRIZARRY RODRIGUE,SALVADOR | Address on File | | | | | | |
| 2357740 | IRIZARRY RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2347987 | IRIZARRY RODRIGUEZ,ISRAEL | Address on File | | | | | | |
| 2362675 | IRIZARRY RODRIGUEZ,JORGE | Address on File | | | | | | |
| 2350775 | IRIZARRY RODRIGUEZ,JULIO | Address on File | | | | | | |
| 2352715 | IRIZARRY RODRIGUEZ,RUBEN | Address on File | | | | | | |
| 2424107 | Irizarry Rosa Ivonne | Address on File | | | | | | |
| 2358445 | IRIZARRY ROSADO,ANA E | Address on File | | | | | | |
| 2363303 | IRIZARRY ROSADO,CARMEN V | Address on File | | | | | | |
| 2411708 | IRIZARRY ROSADO,IDALIA | Address on File | | | | | | |
| 2365091 | IRIZARRY ROSARIO,GLADYS | Address on File | | | | | | |
| 2418171 | IRIZARRY RUIZ,REINALDO | Address on File | | | | | | |
| 2415597 | IRIZARRY RUIZ,SONIA N | Address on File | | | | | | |
| 2370072 | IRIZARRY RUPERTO,AIDA | Address on File | | | | | | |
| 2409457 | IRIZARRY SANCHEZ,MIGUEL A | Address on File | | | | | | |
| 2400661 | IRIZARRY SANCHEZ,MIRNA R | Address on File | | | | | | |
| 2399931 | IRIZARRY SANTANA,CARMEN I. | Address on File | | | | | | |
| 2418202 | IRIZARRY SANTANA,HAYDEE | Address on File | | | | | | |
| 2363856 | IRIZARRY SANTIAGO,BRUNILDA | Address on File | | | | | | |
| 2363935 | IRIZARRY SANTIAGO,MARIA M | Address on File | | | | | | |
| 2407393 | IRIZARRY SANTIAGO,MILAGROS | Address on File | | | | | | |
| 2368861 | IRIZARRY SANTIAGO,VICTOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405063 | IRIZARRY SANTIAGO,ZORAIDA | Address on File | | | | | | |
| 2354423 | IRIZARRY SEGARRA,PURA C | Address on File | | | | | | |
| 2539725 | Irizarry Sepulveda Alexis | Address on File | | | | | | |
| 2356649 | IRIZARRY SEPULVEDA,MARIA E | Address on File | | | | | | |
| 2421547 | IRIZARRY SERRANO,LETICIA E | Address on File | | | | | | |
| 2406534 | IRIZARRY SIACA,IVAN | Address on File | | | | | | |
| 2422408 | IRIZARRY SIERRA,WANDA | Address on File | | | | | | |
| 2368007 | IRIZARRY SINIGOGLIA,MIGDALIA | Address on File | | | | | | |
| 2407797 | IRIZARRY SOSA,NOEMI | Address on File | | | | | | |
| 2418912 | IRIZARRY SOTO,ARLENE M | Address on File | | | | | | |
| 2413380 | IRIZARRY SUAREZ,MILDRED | Address on File | | | | | | |
| 2348517 | IRIZARRY SUAREZ,SILVIA | Address on File | | | | | | |
| 2368180 | IRIZARRY SUAREZ,SILVIA | Address on File | | | | | | |
| 2409021 | IRIZARRY TEXIDOR,DAMARIS | Address on File | | | | | | |
| 2408005 | IRIZARRY TIRADO,JULIA M | Address on File | | | | | | |
| 2408230 | IRIZARRY TORRES,CARMEN I | Address on File | | | | | | |
| 2361438 | IRIZARRY TORRES,EVA | Address on File | | | | | | |
| 2358559 | IRIZARRY TORRES,JOSE M | Address on File | | | | | | |
| 2365543 | IRIZARRY TORRES,MARGARITA | Address on File | | | | | | |
| 2420173 | IRIZARRY TORRES,VIVIAN Y | Address on File | | | | | | |
| 2413377 | IRIZARRY VALENTIN,ADA R | Address on File | | | | | | |
| 2351751 | IRIZARRY VALENTIN,MIRIAM | Address on File | | | | | | |
| 2408870 | IRIZARRY VALLE,ROSA M | Address on File | | | | | | |
| 2448463 | Irizarry Vargas Luis E. | Address on File | | | | | | |
| 2407280 | IRIZARRY VARGAS,JUDITH | Address on File | | | | | | |
| 2407984 | IRIZARRY VARGAS,MAGDALENA | Address on File | | | | | | |
| 2405878 | IRIZARRY VAZQUEZ,EVELYN | Address on File | | | | | | |
| 2356746 | IRIZARRY VAZQUEZ,GLADYS | Address on File | | | | | | |
| 2369025 | IRIZARRY VAZQUEZ,IRIS | Address on File | | | | | | |
| 2422185 | IRIZARRY VAZQUEZ,JORGE | Address on File | | | | | | |
| 2352324 | IRIZARRY VEGA,JOSE R | Address on File | | | | | | |
| 2357480 | IRIZARRY VEGA,OLGA I | Address on File | | | | | | |
| 2423058 | IRIZARRY VELAZQUEZ,HILDA | Address on File | | | | | | |
| 2351230 | IRIZARRY VELAZQUEZ,OSVALDO | Address on File | | | | | | |
| 2364286 | IRIZARRY VELEZ,GLORIA M | Address on File | | | | | | |
| 2366224 | IRIZARRY VELEZ,JUDITH | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353141 | IRIZARRY VELEZ,JULIA M | Address on File | | | | | | |
| 2361674 | IRIZARRY VELEZ,NILDA | Address on File | | | | | | |
| 2360119 | IRIZARRY VELEZ,WILDA A | Address on File | | | | | | |
| 2414603 | IRIZARRY VIDRO,NANCY | Address on File | | | | | | |
| 2451245 | Irizarry Villafane Ivette | Address on File | | | | | | |
| 2416965 | IRIZARRY VIRUET,MIGNA | Address on File | | | | | | |
| 2529919 | Irizarry Yambo Margarita | Address on File | | | | | | |
| 2418830 | IRIZARRY ZALDUONDO,GRACE | Address on File | | | | | | |
| 2406244 | IRIZARRY ZAPATA,LIZZETTE | Address on File | | | | | | |
| 2412577 | IRIZARRY ZEDA,MIRIAM | Address on File | | | | | | |
| 2360353 | IRIZARRY,CLAUDIO J | Address on File | | | | | | |
| 2334246 | Irizaura Vializ Sanchez | Address on File | | | | | | |
| 2478343 | IRIZEL  SANTANA BETANCOURT | Address on File | | | | | | |
| 2477830 | IRKA  CARRASQUILLO LIEARDI | Address on File | | | | | | |
| 2491071 | IRKA Y NIEVES RAMOS | Address on File | | | | | | |
| 2413670 | IRLANDA LUGO,BELSIE J | Address on File | | | | | | |
| 2401672 | IRLANDA SIERRA,MARIA I | Address on File | | | | | | |
| 2401253 | IRLANDA SIERRA,VICTOR M. | Address on File | | | | | | |
| 2504830 | IRLI A RIVERA MANSO | Address on File | | | | | | |
| 2551313 | Irlia Lomba Jimnenez | Address on File | | | | | | |
| 2487980 | IRMA  ALEJANDRO OLIVERO | Address on File | | | | | | |
| 2485328 | IRMA  ARROYO RIVERA | Address on File | | | | | | |
| 2473600 | IRMA  CORDERO PLAZA | Address on File | | | | | | |
| 2487120 | IRMA  CRUZ CRUZ | Address on File | | | | | | |
| 2473689 | IRMA  DE JESUS CARMONA | Address on File | | | | | | |
| 2497099 | IRMA  DE JESUS MARCANO | Address on File | | | | | | |
| 2479620 | IRMA  GARCIA GARCIA | Address on File | | | | | | |
| 2488911 | IRMA  GONZALEZ MERCADO | Address on File | | | | | | |
| 2492019 | IRMA  GOTAY IRIZARRY | Address on File | | | | | | |
| 2496271 | IRMA  JAVIER LUGO | Address on File | | | | | | |
| 2486650 | IRMA  MATIAS ROSADO | Address on File | | | | | | |
| 2506121 | IRMA  MENDOZA RAMOS | Address on File | | | | | | |
| 2488263 | IRMA  MORALES FONTANEZ | Address on File | | | | | | |
| 2476346 | IRMA  MORELL CONCEPCION | Address on File | | | | | | |
| 2475803 | IRMA  OROSCO PONCE DE LEON | Address on File | | | | | | |
| 2487062 | IRMA  RAMOS MENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473285 | IRMA  RAMOS TALAVERA | Address on File | | | | | | |
| 2491889 | IRMA  RESTO SOLIS | Address on File | | | | | | |
| 2497004 | IRMA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2471638 | IRMA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2490503 | IRMA  ROSARIO GONZALEZ | Address on File | | | | | | |
| 2484019 | IRMA  SANCHEZ VAZQUEZ | Address on File | | | | | | |
| 2499847 | IRMA  SANTOS ROLON | Address on File | | | | | | |
| 2474071 | IRMA  SANTOS SANTIAGO | Address on File | | | | | | |
| 2487152 | IRMA  SEPULVEDA MEDINA | Address on File | | | | | | |
| 2472905 | IRMA  TORRES FELICIANO | Address on File | | | | | | |
| 2486688 | IRMA  TORRES ROMAN | Address on File | | | | | | |
| 2276212 | Irma A A Cepeda Vazquez | Address on File | | | | | | |
| 2295064 | Irma A A Hernandez Morales | Address on File | | | | | | |
| 2282061 | Irma A A Pereira Gomez | Address on File | | | | | | |
| 2317644 | Irma A A Valentin Nadal | Address on File | | | | | | |
| 2501391 | IRMA A BENITEZ LOPEZ | Address on File | | | | | | |
| 2272884 | Irma A Diaz Lopez | Address on File | | | | | | |
| 2273760 | Irma A Garcia Soto | Address on File | | | | | | |
| 2259519 | Irma A Sanchez Arroyo | Address on File | | | | | | |
| 2289296 | Irma A Serrano Aponte | Address on File | | | | | | |
| 2391458 | Irma Acevedo Aviles | Address on File | | | | | | |
| 2392675 | Irma Adorno Carrasquillo | Address on File | | | | | | |
| 2294025 | Irma Adorno Martinez | Address on File | | | | | | |
| 2310407 | Irma Adorno Sanchez | Address on File | | | | | | |
| 2390024 | Irma Afanador Andujar | Address on File | | | | | | |
| 2330720 | Irma Agosto Falcon | Address on File | | | | | | |
| 2321756 | Irma Aguilar Cameron | Address on File | | | | | | |
| 2335263 | Irma Albino Rios | Address on File | | | | | | |
| 2294535 | Irma Aldea Perez | Address on File | | | | | | |
| 2294116 | Irma Alejandro Olivero | Address on File | | | | | | |
| 2340945 | Irma Alonso Quesada | Address on File | | | | | | |
| 2543010 | Irma Alvarado Flores | Address on File | | | | | | |
| 2293192 | Irma Alvarez Fuentes | Address on File | | | | | | |
| 2266550 | Irma Alvarez Ravelo | Address on File | | | | | | |
| 2372474 | Irma Andino Andino | Address on File | | | | | | |
| 2257116 | Irma Andino Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378104 | Irma Andino Pastrana | Address on File | | | | | | |
| 2291959 | Irma Arzon Couvertier | Address on File | | | | | | |
| 2282329 | Irma Avila Suarez | Address on File | | | | | | |
| 2254840 | Irma Aviles Hernandez | Address on File | | | | | | |
| 2380386 | Irma Aviles Rodriguez | Address on File | | | | | | |
| 2311600 | Irma Ayala Mercado | Address on File | | | | | | |
| 2338618 | Irma B Perez Rodriguez | Address on File | | | | | | |
| 2461881 | Irma Badillo Figueroa | Address on File | | | | | | |
| 2283211 | Irma Baez Maldonado | Address on File | | | | | | |
| 2447500 | Irma Baez Marengo | Address on File | | | | | | |
| 2530564 | Irma Baez Rivera | Address on File | | | | | | |
| 2318108 | Irma Barreto Barreto | Address on File | | | | | | |
| 2258452 | Irma Barreto Saavedra | Address on File | | | | | | |
| 2276249 | Irma Betancourt Viera | Address on File | | | | | | |
| 2309353 | Irma Bonilla Horta | Address on File | | | | | | |
| 2387185 | Irma Bonilla Rosado | Address on File | | | | | | |
| 2337630 | Irma Bormey | Address on File | | | | | | |
| 2285683 | Irma Burgos Cruz | Address on File | | | | | | |
| 2282177 | Irma Burgos Jesus | Address on File | | | | | | |
| 2535058 | Irma C Fernandez Berrios | Address on File | | | | | | |
| 2452460 | Irma C Rodriguez Rios | Address on File | | | | | | |
| 2538225 | Irma C Roman Lopez De Haro | Address on File | | | | | | |
| 2444063 | Irma C Sanchez Santiago | Address on File | | | | | | |
| 2285190 | Irma C Santos Astacio | Address on File | | | | | | |
| 2450978 | Irma C Santos Sanchez | Address on File | | | | | | |
| 2295575 | Irma C Vega Sanchez | Address on File | | | | | | |
| 2324321 | Irma Caballero Trevino | Address on File | | | | | | |
| 2274276 | Irma Caban Santiago | Address on File | | | | | | |
| 2264831 | Irma Caban Valentin | Address on File | | | | | | |
| 2324931 | Irma Caldero Matos | Address on File | | | | | | |
| 2312403 | Irma Calderon Montijo | Address on File | | | | | | |
| 2293604 | Irma Calderon Solano | Address on File | | | | | | |
| 2391801 | Irma Camacho Miralles | Address on File | | | | | | |
| 2305348 | Irma Cardona Alonzo | Address on File | | | | | | |
| 2291363 | Irma Cardona Rivera | Address on File | | | | | | |
| 2389456 | Irma Carmona Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287836 | Irma Carmona Resto | Address on File | | | | | | |
| 2393267 | Irma Carrasquillo Cruz | Address on File | | | | | | |
| 2272196 | Irma Carrasquillo Forty | Address on File | | | | | | |
| 2546761 | Irma Carrion Arroyo | Address on File | | | | | | |
| 2278865 | Irma Carrion Mena | Address on File | | | | | | |
| 2340499 | Irma Castrillo Mendosa | Address on File | | | | | | |
| 2261031 | Irma Centeno Benitez | Address on File | | | | | | |
| 2334033 | Irma Centeno Reyes | Address on File | | | | | | |
| 2392389 | Irma Centeno Rivera | Address on File | | | | | | |
| 2277402 | Irma Cepeda Arcelay | Address on File | | | | | | |
| 2281524 | Irma Cintron Burgos | Address on File | | | | | | |
| 2317697 | Irma Cirino Allende | Address on File | | | | | | |
| 2296473 | Irma Clemente Paris | Address on File | | | | | | |
| 2324365 | Irma Collazo Caban | Address on File | | | | | | |
| 2270001 | Irma Colon Birriel | Address on File | | | | | | |
| 2330645 | Irma Colon Colon | Address on File | | | | | | |
| 2259795 | Irma Colon Lopez | Address on File | | | | | | |
| 2289849 | Irma Colon Rivera | Address on File | | | | | | |
| 2294063 | Irma Colon Rivera | Address on File | | | | | | |
| 2312248 | Irma Colon Rivera | Address on File | | | | | | |
| 2311252 | Irma Corchado Gonzalez | Address on File | | | | | | |
| 2299623 | Irma Cordero Garcia | Address on File | | | | | | |
| 2312758 | Irma Cortes Santiago | Address on File | | | | | | |
| 2315293 | Irma Cortijo Domenech | Address on File | | | | | | |
| 2311223 | Irma Cotto Colon | Address on File | | | | | | |
| 2529090 | Irma Cotto Montanez | Address on File | | | | | | |
| 2315280 | Irma Cotto Pizarro | Address on File | | | | | | |
| 2309317 | Irma Cotto Rivera | Address on File | | | | | | |
| 2337027 | Irma Crespo Quinones | Address on File | | | | | | |
| 2528607 | Irma Cruz Cruz | Address on File | | | | | | |
| 2339393 | Irma Cruz Figueroa | Address on File | | | | | | |
| 2322093 | Irma Cruz Hernandez | Address on File | | | | | | |
| 2330347 | Irma Cruz Marquez | Address on File | | | | | | |
| 2284565 | Irma Cruz Rivera | Address on File | | | | | | |
| 2334467 | Irma Cruz Rivera | Address on File | | | | | | |
| 2260518 | Irma Cruz Santoni | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2310756 | Irma Cruz Trujillo | Address on File | | | | | | |
| 2258229 | Irma Cruz Vazquez | Address on File | | | | | | |
| 2323576 | Irma Cuesta Velez | Address on File | | | | | | |
| 2280616 | Irma D Cardona Rivera | Address on File | | | | | | |
| 2516398 | Irma D Carmona Claudio | Address on File | | | | | | |
| 2269945 | Irma D D Martoral Garcia | Address on File | | | | | | |
| 2428830 | Irma D Delgado Gonzalez | Address on File | | | | | | |
| 2481509 | IRMA D DELGADO GONZALEZ | Address on File | | | | | | |
| 2437455 | Irma D Gomez Martinez | Address on File | | | | | | |
| 2451793 | Irma D Mederos Pietri | Address on File | | | | | | |
| 2398644 | Irma D Rivera Maldonado | Address on File | | | | | | |
| 2497880 | IRMA D RIVERA TORRES | Address on File | | | | | | |
| 2308907 | Irma D Sanchez Tirado | Address on File | | | | | | |
| 2440353 | Irma D Santana Santana | Address on File | | | | | | |
| 2510259 | Irma D. Rivera Grafals | Address on File | | | | | | |
| 2302856 | Irma Davila Camareno | Address on File | | | | | | |
| 2310369 | Irma Davila Estrada | Address on File | | | | | | |
| 2293037 | Irma De Jesus Batista | Address on File | | | | | | |
| 2259017 | Irma De Jesus Carmona | Address on File | | | | | | |
| 2329962 | Irma De Jesus Diaz | Address on File | | | | | | |
| 2453264 | Irma Degro Rivera | Address on File | | | | | | |
| 2445301 | Irma Del Vall Veguilla | Address on File | | | | | | |
| 2271182 | Irma Del Valle | Address on File | | | | | | |
| 2374806 | Irma Delgado Falcon | Address on File | | | | | | |
| 2310644 | Irma Delgado Rodriquez | Address on File | | | | | | |
| 2425591 | Irma Diaz Alvarez | Address on File | | | | | | |
| 2294370 | Irma Diaz Figueroa | Address on File | | | | | | |
| 2299222 | Irma Diaz Lopez | Address on File | | | | | | |
| 2315126 | Irma Diaz Ortiz | Address on File | | | | | | |
| 2336296 | Irma Diaz Rivera | Address on File | | | | | | |
| 2388337 | Irma Diaz Santiago | Address on File | | | | | | |
| 2273487 | Irma Dones Piña | Address on File | | | | | | |
| 2315597 | Irma E Almodovar Pabon | Address on File | | | | | | |
| 2387546 | Irma E Aviles Perez | Address on File | | | | | | |
| 2285671 | Irma E Barbosa Rios | Address on File | | | | | | |
| 2373282 | Irma E Berrios Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284568 | Irma E Berrios Suarez | Address on File | | | | | | |
| 2549343 | Irma E Burgos Alicea | Address on File | | | | | | |
| 2395885 | Irma E Casiano Gonzalez | Address on File | | | | | | |
| 2560935 | Irma E Cintron Delgado | Address on File | | | | | | |
| 2340703 | Irma E Cortes Badillo | Address on File | | | | | | |
| 2330559 | Irma E Davila Mateo | Address on File | | | | | | |
| 2518904 | Irma E Diaz Santiago | Address on File | | | | | | |
| 2271164 | Irma E E Garcia Casado | Address on File | | | | | | |
| 2314404 | Irma E E Montijo Maldonado | Address on File | | | | | | |
| 2276456 | Irma E E Perez Lopez | Address on File | | | | | | |
| 2313386 | Irma E E Santos Quinonez | Address on File | | | | | | |
| 2319719 | Irma E E Torres Rodriguez | Address on File | | | | | | |
| 2336816 | Irma E Gonzalez Cruz | Address on File | | | | | | |
| 2462147 | Irma E Gracia Quiles | Address on File | | | | | | |
| 2310531 | Irma E Maldonado Rodriguez | Address on File | | | | | | |
| 2257382 | Irma E Medina Castro | Address on File | | | | | | |
| 2490696 | IRMA E MIRABAL VARGAS | Address on File | | | | | | |
| 2256491 | Irma E Olmo Santiago | Address on File | | | | | | |
| 2486279 | IRMA E ORTIZ ORENGO | Address on File | | | | | | |
| 2438174 | Irma E Padilla Reyes | Address on File | | | | | | |
| 2371288 | Irma E Pantojas Bruno | Address on File | | | | | | |
| 2298225 | Irma E Perez Santiago | Address on File | | | | | | |
| 2490850 | IRMA E PEREZ VALENTIN | Address on File | | | | | | |
| 2432797 | Irma E Portalatin Soto | Address on File | | | | | | |
| 2468989 | Irma E Rios Rivera | Address on File | | | | | | |
| 2254263 | Irma E Rivero Torres | Address on File | | | | | | |
| 2390100 | Irma E Rodriguez Melendez | Address on File | | | | | | |
| 2274186 | Irma E Rodriguez Ramos | Address on File | | | | | | |
| 2461796 | Irma E Soto Roman | Address on File | | | | | | |
| 2270414 | Irma E Villanueva Jorge | Address on File | | | | | | |
| 2262717 | Irma F F Torres Lugo | Address on File | | | | | | |
| 2258449 | Irma Faria Astor | Address on File | | | | | | |
| 2326255 | Irma Feliciano Acevedo | Address on File | | | | | | |
| 2311373 | Irma Feliciano Vargas | Address on File | | | | | | |
| 2274583 | Irma Felix Matos | Address on File | | | | | | |
| 2324176 | Irma Fernandez Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460506 | Irma Fernandez De Lozada | Address on File | | | | | | |
| 2302123 | Irma Fernandez Lozada | Address on File | | | | | | |
| 2269722 | Irma Fernandez Maldonado | Address on File | | | | | | |
| 2288832 | Irma Fernandez Rosa | Address on File | | | | | | |
| 2339391 | Irma Figueroa Acevedo | Address on File | | | | | | |
| 2268741 | Irma Figueroa Collazo | Address on File | | | | | | |
| 2380958 | Irma Figueroa Olivo | Address on File | | | | | | |
| 2374992 | Irma Figueroa Ramos | Address on File | | | | | | |
| 2285980 | Irma Flores Lebron | Address on File | | | | | | |
| 2462051 | Irma Flores Ruiz | Address on File | | | | | | |
| 2290061 | Irma Font Perdido | Address on File | | | | | | |
| 2459976 | Irma Fontanes Viera | Address on File | | | | | | |
| 2271615 | Irma Fortis Rivera | Address on File | | | | | | |
| 2266969 | Irma Forty Carrasquillo | Address on File | | | | | | |
| 2339898 | Irma G Aponte Rivera | Address on File | | | | | | |
| 2495364 | IRMA G DE JESUS VEGA | Address on File | | | | | | |
| 2380715 | Irma G Feliu Miranda | Address on File | | | | | | |
| 2324967 | Irma G G Aponte Guasp | Address on File | | | | | | |
| 2316305 | Irma G G Diaz Valcarcel | Address on File | | | | | | |
| 2430891 | Irma G Lebron Nazario | Address on File | | | | | | |
| 2491533 | IRMA G MARTINEZ CONCEPCION | Address on File | | | | | | |
| 2378621 | Irma G Morales Lopez | Address on File | | | | | | |
| 2442019 | Irma G Moreno Diaz | Address on File | | | | | | |
| 2462301 | Irma G Rodriguez Vicente | Address on File | | | | | | |
| 2342797 | Irma Garcia Alicea | Address on File | | | | | | |
| 2296283 | Irma Garcia Colon | Address on File | | | | | | |
| 2383762 | Irma Garcia Colon | Address on File | | | | | | |
| 2262029 | Irma Garcia Diaz | Address on File | | | | | | |
| 2289624 | Irma Garcia Garcia | Address on File | | | | | | |
| 2371780 | Irma Garcia Gonzalez | Address on File | | | | | | |
| 2308988 | Irma Garcia Marcano | Address on File | | | | | | |
| 2294429 | Irma Garcia Perez | Address on File | | | | | | |
| 2324669 | Irma Garcia Santiago | Address on File | | | | | | |
| 2275568 | Irma Garcia Soto | Address on File | | | | | | |
| 2269909 | Irma Gonzalez Acosta | Address on File | | | | | | |
| 2338817 | Irma Gonzalez Castro | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275065 | Irma Gonzalez Colon | Address on File | | | | | | |
| 2517416 | Irma Gonzalez Cruz | Address on File | | | | | | |
| 2298184 | Irma Gonzalez De Rosa | Address on File | | | | | | |
| 2341649 | Irma Gonzalez Feliciano | Address on File | | | | | | |
| 2319540 | Irma Gonzalez Galarza | Address on File | | | | | | |
| 2327362 | Irma Gonzalez Lozada | Address on File | | | | | | |
| 2517799 | Irma Gonzalez Martinez | Address on File | | | | | | |
| 2266696 | Irma Gonzalez Medina | Address on File | | | | | | |
| 2437113 | Irma Gonzalez Morales | Address on File | | | | | | |
| 2290411 | Irma Gonzalez Pagan | Address on File | | | | | | |
| 2448227 | Irma Gonzalez Quinonez | Address on File | | | | | | |
| 2374479 | Irma Gonzalez Reyes | Address on File | | | | | | |
| 2319914 | Irma Gonzalez Rivera | Address on File | | | | | | |
| 2373304 | Irma Gonzalez Rivera | Address on File | | | | | | |
| 2295035 | Irma Gonzalez Savala | Address on File | | | | | | |
| 2541448 | Irma Gonzalez Serrano | Address on File | | | | | | |
| 2300723 | Irma Gonzalez Silva | Address on File | | | | | | |
| 2318768 | Irma Gonzalez Torres | Address on File | | | | | | |
| 2329585 | Irma Guadalupe Carreras | Address on File | | | | | | |
| 2297151 | Irma Guadalupe Morales | Address on File | | | | | | |
| 2312698 | Irma H Ortiz Andino | Address on File | | | | | | |
| 2334589 | Irma Heredia Ramos | Address on File | | | | | | |
| 2311631 | Irma Hernandez Alvarado | Address on File | | | | | | |
| 2278653 | Irma Hernandez Nieves | Address on File | | | | | | |
| 2333458 | Irma Hernandez Reyes | Address on File | | | | | | |
| 2256142 | Irma Hernandez Rodriguez | Address on File | | | | | | |
| 2387744 | Irma Hernandez Rosario | Address on File | | | | | | |
| 2537065 | Irma Hernandez Soto | Address on File | | | | | | |
| 2564044 | Irma I Anaya Cordero | Address on File | | | | | | |
| 2441887 | Irma I Arroyo Gonzalez | Address on File | | | | | | |
| 2288414 | Irma I Arroyo Rosario | Address on File | | | | | | |
| 2451580 | Irma I Ayala Ortiz | Address on File | | | | | | |
| 2386653 | Irma I Besares Vazquez | Address on File | | | | | | |
| 2328106 | Irma I Castro Garcia | Address on File | | | | | | |
| 2469978 | Irma I Cedeno Rios | Address on File | | | | | | |
| 2564613 | Irma I Cintron Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427688 | Irma I Colon Lozada | Address on File | | | | | | |
| 2330029 | Irma I Colon Robles | Address on File | | | | | | |
| 2445936 | Irma I Crispin Felix | Address on File | | | | | | |
| 2476116 | IRMA I CUEVAS GONZALEZ | Address on File | | | | | | |
| 2523368 | Irma I Degro Ramirez | Address on File | | | | | | |
| 2496886 | IRMA I DIAZ DELGADO | Address on File | | | | | | |
| 2458148 | Irma I Diaz Lopez | Address on File | | | | | | |
| 2308868 | Irma I Estrada Diaz | Address on File | | | | | | |
| 2318574 | Irma I Feliciano Perez | Address on File | | | | | | |
| 2486920 | IRMA I FIGUEROA NEGRON | Address on File | | | | | | |
| 2501290 | IRMA I FIGUEROA PEREZ | Address on File | | | | | | |
| 2560635 | Irma I Figueroa Perez | Address on File | | | | | | |
| 2426465 | Irma I Fuentes Diaz | Address on File | | | | | | |
| 2323552 | Irma I Garcia Alvira | Address on File | | | | | | |
| 2331641 | Irma I Guzman Melendez | Address on File | | | | | | |
| 2311492 | Irma I Hernandez Carrion | Address on File | | | | | | |
| 2564339 | Irma I Hernandez Pico | Address on File | | | | | | |
| 2276209 | Irma I I Acevedo Fonseca | Address on File | | | | | | |
| 2299820 | Irma I I Aponte Carillo | Address on File | | | | | | |
| 2303779 | Irma I I Flores Velazquez | Address on File | | | | | | |
| 2303793 | Irma I I Marzan Concepcion | Address on File | | | | | | |
| 2299303 | Irma I I Perez Vargas | Address on File | | | | | | |
| 2324769 | Irma I I Pizarro Ortega | Address on File | | | | | | |
| 2303499 | Irma I I Vales Valle | Address on File | | | | | | |
| 2494078 | IRMA I LAGUNA GARCIA | Address on File | | | | | | |
| 2343476 | Irma I Linero Rivera | Address on File | | | | | | |
| 2493555 | IRMA I LOPEZ GARCIA | Address on File | | | | | | |
| 2286590 | Irma I Lopez Vega | Address on File | | | | | | |
| 2342475 | Irma I Manzano Candelario | Address on File | | | | | | |
| 2561576 | Irma I Marte Ortiz | Address on File | | | | | | |
| 2441868 | Irma I Melendez Lugo | Address on File | | | | | | |
| 2531689 | Irma I Morales De Jesus | Address on File | | | | | | |
| 2299610 | Irma I Morales Diaz | Address on File | | | | | | |
| 2496228 | IRMA I MUNIZ CRESPO | Address on File | | | | | | |
| 2497698 | IRMA I MUNIZ DROZ | Address on File | | | | | | |
| 2526701 | Irma I Ocasio Martin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562973 | Irma I Ortiz Tolentino | Address on File | | | | | | |
| 2307889 | Irma I Ortiz Torres | Address on File | | | | | | |
| 2344069 | Irma I Quintana Quinones | Address on File | | | | | | |
| 2287948 | Irma I Rivera Estrada | Address on File | | | | | | |
| 2498931 | IRMA I RIVERA GOMEZ | Address on File | | | | | | |
| 2436346 | Irma I Rivera Martinez | Address on File | | | | | | |
| 2261651 | Irma I Rivera Ortiz | Address on File | | | | | | |
| 2270839 | Irma I Rivera Rivera | Address on File | | | | | | |
| 2460195 | Irma I Rodriguez Reyes | Address on File | | | | | | |
| 2380925 | Irma I Rosado Sonera | Address on File | | | | | | |
| 2398524 | Irma I Rosario Iglesias | Address on File | | | | | | |
| 2347014 | Irma I Ruiz Castillo | Address on File | | | | | | |
| 2529040 | Irma I Salas Alvelo | Address on File | | | | | | |
| 2447361 | Irma I Santiago Charriez | Address on File | | | | | | |
| 2398259 | Irma I Santiago Torres | Address on File | | | | | | |
| 2542225 | Irma I Soto Rivera | Address on File | | | | | | |
| 2505951 | IRMA I TERRON TAMEZ | Address on File | | | | | | |
| 2441444 | Irma I Torres Hernandez | Address on File | | | | | | |
| 2437923 | Irma I Varela Torres | Address on File | | | | | | |
| 2497844 | IRMA I VARGAS VAZQUEZ | Address on File | | | | | | |
| 2538686 | Irma I Vazquez Santiago | Address on File | | | | | | |
| 2282810 | Irma Ilia I Gomez Quesada | Address on File | | | | | | |
| 2309818 | Irma Irizarry Cubille | Address on File | | | | | | |
| 2293706 | Irma Isona Colon | Address on File | | | | | | |
| 2497646 | IRMA J BLANCO MENDOZA | Address on File | | | | | | |
| 2337077 | Irma J Colon Negron | Address on File | | | | | | |
| 2293976 | Irma J Cruz Mercado | Address on File | | | | | | |
| 2539227 | Irma J Figueroa Rodriguez | Address on File | | | | | | |
| 2302154 | Irma J J Alvarado Alvarado | Address on File | | | | | | |
| 2394887 | Irma J J Saldana Puente | Address on File | | | | | | |
| 2326579 | Irma J J Velez Valls | Address on File | | | | | | |
| 2267216 | Irma J Lopez Soto | Address on File | | | | | | |
| 2546240 | Irma J Mulero Vargas | Address on File | | | | | | |
| 2479898 | IRMA J NAVARRO SERRANO | Address on File | | | | | | |
| 2479351 | IRMA J NIEVES REYES | Address on File | | | | | | |
| 2306345 | Irma J Pagan Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565426 | Irma J Tirado Rivera | Address on File | | | | | | |
| 2470130 | Irma J Toro Rodriguez | Address on File | | | | | | |
| 2543238 | Irma J Torres Cruz | Address on File | | | | | | |
| 2439125 | Irma J Valle Santiago | Address on File | | | | | | |
| 2461554 | Irma Jorge Gonzalez | Address on File | | | | | | |
| 2334196 | Irma Justiniano Droz | Address on File | | | | | | |
| 2487732 | IRMA L  CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2285707 | Irma L Acevedo Rivera | Address on File | | | | | | |
| 2517943 | Irma L Allende Qui?Ones | Address on File | | | | | | |
| 2297136 | Irma L Aponte Davila | Address on File | | | | | | |
| 2464602 | Irma L Ayala Ayala | Address on File | | | | | | |
| 2262551 | Irma L Baerga Collazo | Address on File | | | | | | |
| 2289585 | Irma L Batista Alvarado | Address on File | | | | | | |
| 2489423 | IRMA L BERRIOS MORALES | Address on File | | | | | | |
| 2487221 | IRMA L CALDERON ALVARADO | Address on File | | | | | | |
| 2270499 | Irma L Castro Cay | Address on File | | | | | | |
| 2503022 | IRMA L CLARK CAMACHO | Address on File | | | | | | |
| 2315359 | Irma L Colon Hernandez | Address on File | | | | | | |
| 2435619 | Irma L Cosme Fontanez | Address on File | | | | | | |
| 2379060 | Irma L Crespo Gabriel | Address on File | | | | | | |
| 2514797 | Irma L Cruz Buran | Address on File | | | | | | |
| 2341810 | Irma L Cruz Ortiz | Address on File | | | | | | |
| 2385022 | Irma L Del Valle | Address on File | | | | | | |
| 2437485 | Irma L Diaz Alverio | Address on File | | | | | | |
| 2386113 | Irma L Diaz Rosario | Address on File | | | | | | |
| 2494661 | IRMA L FERNANDEZ CORDOVA | Address on File | | | | | | |
| 2389909 | Irma L Joubert Calderon | Address on File | | | | | | |
| 2302109 | Irma L L Alfaro Clegg | Address on File | | | | | | |
| 2378654 | Irma L L Camacho Adorno | Address on File | | | | | | |
| 2316119 | Irma L L Carrasquillo Reyes | Address on File | | | | | | |
| 2291169 | Irma L L Cintron Santos | Address on File | | | | | | |
| 2305154 | Irma L L Colon Gonzalez | Address on File | | | | | | |
| 2304298 | Irma L L Garcia Figueroa | Address on File | | | | | | |
| 2323357 | Irma L L Olan Robles | Address on File | | | | | | |
| 2288941 | Irma L L Perez Olivero | Address on File | | | | | | |
| 2254810 | Irma L L Perez Quinones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392227 | Irma L L Picorelli Alicea | Address on File | | | | | | |
| 2274111 | Irma L L Rivera Colon | Address on File | | | | | | |
| 2313812 | Irma L L Rivera Perez | Address on File | | | | | | |
| 2283550 | Irma L L Santiago Mendez | Address on File | | | | | | |
| 2430753 | Irma L Marin Crespo | Address on File | | | | | | |
| 2467784 | Irma L Medina Hernandez | Address on File | | | | | | |
| 2486664 | IRMA L MEDINA HERNANDEZ | Address on File | | | | | | |
| 2504013 | IRMA L MERCADO DELGADO | Address on File | | | | | | |
| 2498704 | IRMA L MILLAN SERRANO | Address on File | | | | | | |
| 2434269 | Irma L Navarro Cortijo | Address on File | | | | | | |
| 2382305 | Irma L Nieves Negron | Address on File | | | | | | |
| 2480938 | IRMA L ORTIZ CORDERO | Address on File | | | | | | |
| 2548483 | Irma L Ortiz Melendez | Address on File | | | | | | |
| 2527397 | Irma L Ortiz Sanchez | Address on File | | | | | | |
| 2308417 | Irma L Paoli Castillo | Address on File | | | | | | |
| 2255291 | Irma L Pedrogo Santana | Address on File | | | | | | |
| 2516714 | Irma L Perez Maldonado | Address on File | | | | | | |
| 2377784 | Irma L Quiles Vega | Address on File | | | | | | |
| 2488291 | IRMA L REYES CASTRO | Address on File | | | | | | |
| 2385410 | Irma L Rivera Troche | Address on File | | | | | | |
| 2294252 | Irma L Rosa Millan | Address on File | | | | | | |
| 2298202 | Irma L Santiago Mendez | Address on File | | | | | | |
| 2467042 | Irma L Soto Ramos | Address on File | | | | | | |
| 2484767 | IRMA L VAZQUEZ SANTOS | Address on File | | | | | | |
| 2534485 | Irma L Velazquez | Address on File | | | | | | |
| 2451751 | Irma L Zayas Alvarado | Address on File | | | | | | |
| 2314765 | Irma Laboy Carrasquillo | Address on File | | | | | | |
| 2305847 | Irma Ledee Cora | Address on File | | | | | | |
| 2272333 | Irma Leon Cotto | Address on File | | | | | | |
| 2328308 | Irma Leon Martinez | Address on File | | | | | | |
| 2327943 | Irma Leon Torres | Address on File | | | | | | |
| 2340843 | Irma Llorens Vega | Address on File | | | | | | |
| 2312485 | Irma Lopez Belen | Address on File | | | | | | |
| 2425822 | Irma Lopez Maysonet | Address on File | | | | | | |
| 2299634 | Irma Lopez Munoz | Address on File | | | | | | |
| 2254352 | Irma Lopez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453618 | Irma Lozano Morales | Address on File | | | | | | |
| 2524597 | Irma Luz Garcia Perez | Address on File | | | | | | |
| 2281800 | Irma M Acevedo Castro | Address on File | | | | | | |
| 2482849 | IRMA M BARBOSA SOTO | Address on File | | | | | | |
| 2385617 | Irma M Bermudez Gonzalez | Address on File | | | | | | |
| 2437274 | Irma M Claudio Torres | Address on File | | | | | | |
| 2302010 | Irma M Colon Alegran | Address on File | | | | | | |
| 2494045 | IRMA M COLON ALEGRAN | Address on File | | | | | | |
| 2264458 | Irma M Colon Amaro | Address on File | | | | | | |
| 2284916 | Irma M Cortijo Lamar | Address on File | | | | | | |
| 2465439 | Irma M Cruz Tirado | Address on File | | | | | | |
| 2376229 | Irma M Esteves Rivera | Address on File | | | | | | |
| 2301758 | Irma M Gonzalez Torres | Address on File | | | | | | |
| 2485403 | IRMA M LISBOA TORRES | Address on File | | | | | | |
| 2552762 | Irma M Lopez Santos | Address on File | | | | | | |
| 2285136 | Irma M M Colon Porrata | Address on File | | | | | | |
| 2304470 | Irma M M Cruz Santiago | Address on File | | | | | | |
| 2270369 | Irma M M Lopez Rivera | Address on File | | | | | | |
| 2295120 | Irma M M Raices Cabrera | Address on File | | | | | | |
| 2314523 | Irma M Medina Rodriguez | Address on File | | | | | | |
| 2306668 | Irma M Rodriguez Berrios | Address on File | | | | | | |
| 2528720 | Irma M Rodriguez Cancel | Address on File | | | | | | |
| 2561015 | Irma M Ruiz Orengo | Address on File | | | | | | |
| 2306729 | Irma M Sanabria Cora | Address on File | | | | | | |
| 2545820 | Irma M Sanes Boulognes | Address on File | | | | | | |
| 2441186 | Irma M Santiago Coppin | Address on File | | | | | | |
| 2290306 | Irma M Torres Rodriguez | Address on File | | | | | | |
| 2317355 | Irma Machado Mora | Address on File | | | | | | |
| 2376467 | Irma Machuca Ocasio | Address on File | | | | | | |
| 2302153 | Irma Maldonado Colon | Address on File | | | | | | |
| 2461841 | Irma Maldonado Morales | Address on File | | | | | | |
| 2282909 | Irma Mangual Calo | Address on File | | | | | | |
| 2436522 | Irma Manrique Rosello | Address on File | | | | | | |
| 2271209 | Irma Marcano Estrada | Address on File | | | | | | |
| 2289471 | Irma Marrero Rojas | Address on File | | | | | | |
| 2286579 | Irma Martinez Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332051 | Irma Martinez Pena | Address on File | | | | | | |
| 2283056 | Irma Martinez Rodriguez | Address on File | | | | | | |
| 2283997 | Irma Martinez Vazquez | Address on File | | | | | | |
| 2277036 | Irma Mateo Lopez | Address on File | | | | | | |
| 2346320 | Irma Matta Marquez | Address on File | | | | | | |
| 2286133 | Irma Maya Morales | Address on File | | | | | | |
| 2276356 | Irma Medina Guevara | Address on File | | | | | | |
| 2562266 | Irma Medina Sanchez | Address on File | | | | | | |
| 2309900 | Irma Medina Santiago | Address on File | | | | | | |
| 2314503 | Irma Medina Torres | Address on File | | | | | | |
| 2315661 | Irma Mejias Hernandez | Address on File | | | | | | |
| 2375792 | Irma Melendez Alicea | Address on File | | | | | | |
| 2285563 | Irma Melendez Collazo | Address on File | | | | | | |
| 2263775 | Irma Melendez Saez | Address on File | | | | | | |
| 2288550 | Irma Melendez Serrano | Address on File | | | | | | |
| 2332176 | Irma Mendez Perez | Address on File | | | | | | |
| 2423387 | Irma Mercado Lopez | Address on File | | | | | | |
| 2439903 | Irma Mercado Tellerias | Address on File | | | | | | |
| 2318180 | Irma Merced Urbina | Address on File | | | | | | |
| 2334455 | Irma Merced Urbina | Address on File | | | | | | |
| 2304384 | Irma Miranda Gonzalez | Address on File | | | | | | |
| 2533404 | Irma Miranda Marquez | Address on File | | | | | | |
| 2323397 | Irma Molina Alamo | Address on File | | | | | | |
| 2328459 | Irma Montalvo Amill | Address on File | | | | | | |
| 2373761 | Irma Montalvo Rosado | Address on File | | | | | | |
| 2274432 | Irma Montero Ramirez | Address on File | | | | | | |
| 2338600 | Irma Montijo Santiago | Address on File | | | | | | |
| 2338501 | Irma Montoya Machado | Address on File | | | | | | |
| 2315827 | Irma Morales Andino | Address on File | | | | | | |
| 2376326 | Irma Morales Mercado | Address on File | | | | | | |
| 2344258 | Irma Morales Ramirez | Address on File | | | | | | |
| 2310055 | Irma Morales Rodriguez | Address on File | | | | | | |
| 2447928 | Irma Morales Tirado | Address on File | | | | | | |
| 2300977 | Irma Moreno Delgado | Address on File | | | | | | |
| 2329633 | Irma Moya Carrillo | Address on File | | | | | | |
| 2285108 | Irma Muriel Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395003 | Irma N Aviles Torres | Address on File | | | | | | |
| 2499578 | IRMA N CAMPOS COLON | Address on File | | | | | | |
| 2479003 | IRMA N CARTAGENA VAZQUEZ | Address on File | | | | | | |
| 2272785 | Irma N Collazo Alicea | Address on File | | | | | | |
| 2307808 | Irma N Colon Colon | Address on File | | | | | | |
| 2530562 | Irma N Colon Santiago | Address on File | | | | | | |
| 2442856 | Irma N Cotto Catala | Address on File | | | | | | |
| 2299025 | Irma N Crespo Badillo | Address on File | | | | | | |
| 2263213 | Irma N Cruz Santana | Address on File | | | | | | |
| 2495553 | IRMA N DE JESUS FLORES | Address on File | | | | | | |
| 2380919 | Irma N Gabriel Jimenez | Address on File | | | | | | |
| 2308620 | Irma N Gonzalez Borrero | Address on File | | | | | | |
| 2488478 | IRMA N GORDILLO MOLINA | Address on File | | | | | | |
| 2488409 | IRMA N HORRACH PERAZA | Address on File | | | | | | |
| 2264043 | Irma N Larroig Colon | Address on File | | | | | | |
| 2469423 | Irma N Lillo Renta | Address on File | | | | | | |
| 2340001 | Irma N Matos Rosado | Address on File | | | | | | |
| 2389458 | Irma N Milan Calderon | Address on File | | | | | | |
| 2284555 | Irma N Mirabal Vazquez | Address on File | | | | | | |
| 2304455 | Irma N N Arocho Soto | Address on File | | | | | | |
| 2274590 | Irma N N Delgado Garcia | Address on File | | | | | | |
| 2314548 | Irma N N Martinez Rodriguez | Address on File | | | | | | |
| 2257585 | Irma N N Ramirez Martinez | Address on File | | | | | | |
| 2268066 | Irma N N Ramirez Rodriguez | Address on File | | | | | | |
| 2319550 | Irma N Ocasio Maldonado | Address on File | | | | | | |
| 2264561 | Irma N Ortiz Delgado | Address on File | | | | | | |
| 2264820 | Irma N Ortiz García | Address on File | | | | | | |
| 2490001 | IRMA N ORTIZ ROSADO | Address on File | | | | | | |
| 2284722 | Irma N Ortiz Vazquez | Address on File | | | | | | |
| 2471895 | IRMA N PERALTA CINTRON | Address on File | | | | | | |
| 2494274 | IRMA N RIVERA DIAZ | Address on File | | | | | | |
| 2436164 | Irma N Robles Peres | Address on File | | | | | | |
| 2565566 | Irma N Rodriguez Rivera | Address on File | | | | | | |
| 2472928 | IRMA N RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2539191 | Irma N Rodriguez Sotomayor | Address on File | | | | | | |
| 2372558 | Irma N Rojas Brunet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308463 | Irma N Rolon Feliciano | Address on File | | | | | | |
| 2460243 | Irma N Sanchez Cari?O | Address on File | | | | | | |
| 2473300 | IRMA N TORRES MELENDEZ | Address on File | | | | | | |
| 2466009 | Irma N Torres Velazquez | Address on File | | | | | | |
| 2257138 | Irma N Travieso Rivera | Address on File | | | | | | |
| 2284717 | Irma N Vazquez Morales | Address on File | | | | | | |
| 2268851 | Irma N Vazquez Rodriguez | Address on File | | | | | | |
| 2376506 | Irma N Velez Cruz | Address on File | | | | | | |
| 2270973 | Irma Narvaez Gonzalez | Address on File | | | | | | |
| 2282188 | Irma Navarro Gonzalez | Address on File | | | | | | |
| 2291596 | Irma Navarro Maldonado | Address on File | | | | | | |
| 2278797 | Irma Navedo Otero | Address on File | | | | | | |
| 2340122 | Irma Nazario Padro | Address on File | | | | | | |
| 2295124 | Irma Negron Carlo | Address on File | | | | | | |
| 2561160 | Irma Negron Cortes | Address on File | | | | | | |
| 2335093 | Irma Negron Gonzalez | Address on File | | | | | | |
| 2261740 | Irma Negron Morales | Address on File | | | | | | |
| 2331935 | Irma Negron Rodriguez | Address on File | | | | | | |
| 2290946 | Irma Nieves Algarin | Address on File | | | | | | |
| 2390845 | Irma Nieves Garcia | Address on File | | | | | | |
| 2261968 | Irma Nieves Negron | Address on File | | | | | | |
| 2294742 | Irma Nieves Negron | Address on File | | | | | | |
| 2387401 | Irma Nieves Rivera | Address on File | | | | | | |
| 2282990 | Irma Nieves Torres | Address on File | | | | | | |
| 2288476 | Irma Nieves Velazquez | Address on File | | | | | | |
| 2326394 | Irma Noriega Diaz | Address on File | | | | | | |
| 2495146 | IRMA O BERRIOS RODRIGUEZ | Address on File | | | | | | |
| 2465124 | Irma O Gonzalez De Rosa | Address on File | | | | | | |
| 2433334 | Irma Ojeda Fernandez | Address on File | | | | | | |
| 2390211 | Irma Olavarria Torres | Address on File | | | | | | |
| 2514816 | Irma Oliveras Cruz | Address on File | | | | | | |
| 2331764 | Irma Oliveras Sepulveda | Address on File | | | | | | |
| 2283302 | Irma Oliveras Tarrio | Address on File | | | | | | |
| 2429574 | Irma Olivo Hernandez | Address on File | | | | | | |
| 2373872 | Irma Oppenheimer Rivera | Address on File | | | | | | |
| 2314245 | Irma Orengo Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325154 | Irma Orta Pagan | Address on File | | | | | | |
| 2379951 | Irma Ortega Ayala | Address on File | | | | | | |
| 2325332 | Irma Ortega Colon | Address on File | | | | | | |
| 2339092 | Irma Ortega Reyes | Address on File | | | | | | |
| 2318713 | Irma Ortiz Ayala | Address on File | | | | | | |
| 2292032 | Irma Ortiz Diaz | Address on File | | | | | | |
| 2276889 | Irma Ortiz Febo | Address on File | | | | | | |
| 2332539 | Irma Ortiz Gonzalez | Address on File | | | | | | |
| 2559467 | Irma Ortiz Montero | Address on File | | | | | | |
| 2384176 | Irma Ortiz Perez | Address on File | | | | | | |
| 2309875 | Irma Ortiz Quiñones | Address on File | | | | | | |
| 2293758 | Irma Ortiz Rivera | Address on File | | | | | | |
| 2312150 | Irma Ortiz Rivera | Address on File | | | | | | |
| 2516815 | Irma Ortiz Rodriguez | Address on File | | | | | | |
| 2387796 | Irma Ortiz Soto | Address on File | | | | | | |
| 2261299 | Irma Osorio Acosta | Address on File | | | | | | |
| 2494941 | IRMA P ROSARIO CLEMENTE | Address on File | | | | | | |
| 2338904 | Irma Pabon Torres | Address on File | | | | | | |
| 2451166 | Irma Padilla Ortiz | Address on File | | | | | | |
| 2295941 | Irma Pagan Bones | Address on File | | | | | | |
| 2511365 | Irma Pagan Pagan | Address on File | | | | | | |
| 2470918 | Irma Pagan Villegas | Address on File | | | | | | |
| 2294935 | Irma Pascual Cuesta | Address on File | | | | | | |
| 2549594 | Irma Pe?A Flecha | Address on File | | | | | | |
| 2290799 | Irma Peninton Santos | Address on File | | | | | | |
| 2284671 | Irma Perez Cabrera | Address on File | | | | | | |
| 2265158 | Irma Perez Guillermety | Address on File | | | | | | |
| 2311312 | Irma Perez Pillot | Address on File | | | | | | |
| 2331341 | Irma Perez Ramos | Address on File | | | | | | |
| 2300054 | Irma Perez Vazquez | Address on File | | | | | | |
| 2293962 | Irma Pina Caraballo | Address on File | | | | | | |
| 2311596 | Irma Pino Alers | Address on File | | | | | | |
| 2258780 | Irma Pizarro Prospet | Address on File | | | | | | |
| 2374025 | Irma Planadeball Moreno | Address on File | | | | | | |
| 2338223 | Irma Q Rodriguez Irma | Address on File | | | | | | |
| 2295783 | Irma Quiles Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384579 | Irma Quinones Garcia | Address on File | | | | | | |
| 2276323 | Irma Quintana Vazquez | Address on File | | | | | | |
| 2549586 | Irma R Aguiar Mulero | Address on File | | | | | | |
| 2296135 | Irma R Alvarado Flores | Address on File | | | | | | |
| 2547024 | Irma R Ayala Otero | Address on File | | | | | | |
| 2496196 | IRMA R BARTOLOMEY VELEZ | Address on File | | | | | | |
| 2528538 | Irma R Bartolomey Velez | Address on File | | | | | | |
| 2542998 | Irma R Chaves Rodriguez | Address on File | | | | | | |
| 2503890 | IRMA R CRUZ FLORES | Address on File | | | | | | |
| 2424450 | Irma R De Jesus Nieves | Address on File | | | | | | |
| 2510529 | Irma R Diaz Perez | Address on File | | | | | | |
| 2486925 | IRMA R LABOY RUIZ | Address on File | | | | | | |
| 2543971 | Irma R Matos Fuentes | Address on File | | | | | | |
| 2271471 | Irma R Medina Escobales | Address on File | | | | | | |
| 2270077 | Irma R Miranda Rodriguez | Address on File | | | | | | |
| 2511648 | Irma R Morales Vazquez | Address on File | | | | | | |
| 2555839 | Irma R Moyeno Valle | Address on File | | | | | | |
| 2467984 | Irma R Perez Cruz | Address on File | | | | | | |
| 2306412 | Irma R R Perez Ocasio | Address on File | | | | | | |
| 2306663 | Irma R R Rodriguez Canuelas | Address on File | | | | | | |
| 2317423 | Irma R R Santos Rivera | Address on File | | | | | | |
| 2448750 | Irma R Reyes Romero | Address on File | | | | | | |
| 2527587 | Irma R Rios Rivera | Address on File | | | | | | |
| 2376668 | Irma R Rios Santos | Address on File | | | | | | |
| 2312483 | Irma R Rodriguez Pastrana | Address on File | | | | | | |
| 2488086 | IRMA R ROMAN RAMOS | Address on File | | | | | | |
| 2566001 | Irma R Rosario Rodriguez | Address on File | | | | | | |
| 2328324 | Irma R Santos Rivera | Address on File | | | | | | |
| 2329404 | Irma R Suarez Melendez | Address on File | | | | | | |
| 2526614 | Irma R Torres Perez | Address on File | | | | | | |
| 2526673 | Irma R Velazquez Santiago | Address on File | | | | | | |
| 2430270 | Irma R Velazquez Soto | Address on File | | | | | | |
| 2476510 | IRMA R VELEZ RUIZ | Address on File | | | | | | |
| 2509890 | Irma R Velez Ruiz | Address on File | | | | | | |
| 2428188 | Irma Ramos Martinez | Address on File | | | | | | |
| 2341666 | Irma Ramos Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286658 | Irma Ramos Rivera | Address on File | | | | | | |
| 2339454 | Irma Ramos Ruiz | Address on File | | | | | | |
| 2302916 | Irma Ramos Sambolin | Address on File | | | | | | |
| 2278477 | Irma Ramos Soto | Address on File | | | | | | |
| 2311696 | Irma Ramos Torres | Address on File | | | | | | |
| 2313940 | Irma Ramos Vda | Address on File | | | | | | |
| 2261510 | Irma Resto Solis | Address on File | | | | | | |
| 2383031 | Irma Revilla Rivera | Address on File | | | | | | |
| 2336932 | Irma Rey Otero | Address on File | | | | | | |
| 2309980 | Irma Reyes Andujar | Address on File | | | | | | |
| 2394479 | Irma Reyes Garcia | Address on File | | | | | | |
| 2278706 | Irma Reyes Maldonado | Address on File | | | | | | |
| 2280381 | Irma Reyes Mateo | Address on File | | | | | | |
| 2317170 | Irma Reyes Mulero | Address on File | | | | | | |
| 2427185 | Irma Reyes Nieves | Address on File | | | | | | |
| 2424581 | Irma Reyes Ortiz | Address on File | | | | | | |
| 2377769 | Irma Reyes Tirado | Address on File | | | | | | |
| 2339561 | Irma Rijos Lopez | Address on File | | | | | | |
| 2399035 | Irma Rios Ramirez | Address on File | | | | | | |
| 2306483 | Irma Rivera Albino | Address on File | | | | | | |
| 2287863 | Irma Rivera Beltran | Address on File | | | | | | |
| 2293361 | Irma Rivera Burgos | Address on File | | | | | | |
| 2330509 | Irma Rivera Cruz | Address on File | | | | | | |
| 2453588 | Irma Rivera Diez | Address on File | | | | | | |
| 2281588 | Irma Rivera Figueroa | Address on File | | | | | | |
| 2297643 | Irma Rivera Hernandez | Address on File | | | | | | |
| 2382818 | Irma Rivera Melendez | Address on File | | | | | | |
| 2429123 | Irma Rivera Molina | Address on File | | | | | | |
| 2331272 | Irma Rivera Morales | Address on File | | | | | | |
| 2393717 | Irma Rivera Nieves | Address on File | | | | | | |
| 2325221 | Irma Rivera Oliver | Address on File | | | | | | |
| 2423965 | Irma Rivera Ortiz | Address on File | | | | | | |
| 2331603 | Irma Rivera Pagan | Address on File | | | | | | |
| 2306607 | Irma Rivera Ramos | Address on File | | | | | | |
| 2312936 | Irma Rivera Reyes | Address on File | | | | | | |
| 2282924 | Irma Rivera Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270880 | Irma Rivera Rivera | Address on File | | | | | | |
| 2380356 | Irma Rivera Rivera | Address on File | | | | | | |
| 2395835 | Irma Rivera Rivera | Address on File | | | | | | |
| 2309727 | Irma Rivera Sanchez | Address on File | | | | | | |
| 2308708 | Irma Rivera Santiago | Address on File | | | | | | |
| 2309662 | Irma Rivera Santiago | Address on File | | | | | | |
| 2310597 | Irma Rivera Tirado | Address on File | | | | | | |
| 2313759 | Irma Rivera Vidal | Address on File | | | | | | |
| 2462901 | Irma Rivera Viera | Address on File | | | | | | |
| 2277831 | Irma Robles Vazquez | Address on File | | | | | | |
| 2276372 | Irma Rodriguez Andino | Address on File | | | | | | |
| 2385517 | Irma Rodriguez Andino | Address on File | | | | | | |
| 2262893 | Irma Rodriguez Arguinzo | Address on File | | | | | | |
| 2387789 | Irma Rodriguez Aviles | Address on File | | | | | | |
| 2321609 | Irma Rodriguez Cintron | Address on File | | | | | | |
| 2532103 | Irma Rodriguez Colon | Address on File | | | | | | |
| 2461113 | Irma Rodriguez De Irizarry | Address on File | | | | | | |
| 2462202 | Irma Rodriguez De Strasia | Address on File | | | | | | |
| 2286468 | Irma Rodriguez Diaz | Address on File | | | | | | |
| 2292146 | Irma Rodriguez Diaz | Address on File | | | | | | |
| 2287172 | Irma Rodriguez Fernandez | Address on File | | | | | | |
| 2313698 | Irma Rodriguez Gonzalez | Address on File | | | | | | |
| 2278470 | Irma Rodriguez Gutierrez | Address on File | | | | | | |
| 2371662 | Irma Rodriguez Justiniano | Address on File | | | | | | |
| 2301343 | Irma Rodriguez Lozada | Address on File | | | | | | |
| 2383427 | Irma Rodriguez Navas | Address on File | | | | | | |
| 2336295 | Irma Rodriguez Nunez | Address on File | | | | | | |
| 2530613 | Irma Rodriguez Ortega | Address on File | | | | | | |
| 2382643 | Irma Rodriguez Ortiz | Address on File | | | | | | |
| 2464261 | Irma Rodriguez Otero | Address on File | | | | | | |
| 2374870 | Irma Rodriguez Palermo | Address on File | | | | | | |
| 2323185 | Irma Rodriguez Reyes | Address on File | | | | | | |
| 2312529 | Irma Rodriguez Rivera | Address on File | | | | | | |
| 2380441 | Irma Rodriguez Rodrigue | Address on File | | | | | | |
| 2332188 | Irma Rodriguez Rodriguez | Address on File | | | | | | |
| 2426914 | Irma Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335032 | Irma Rodriguez Ruiz | Address on File | | | | | | |
| 2543754 | Irma Rodriguez Soto | Address on File | | | | | | |
| 2265399 | Irma Rodriguez Valentin | Address on File | | | | | | |
| 2313632 | Irma Rodriguez Velazquez | Address on File | | | | | | |
| 2332957 | Irma Roldan Morales | Address on File | | | | | | |
| 2282620 | Irma Roldan Ramos | Address on File | | | | | | |
| 2313629 | Irma Rolon Sanchez | Address on File | | | | | | |
| 2335591 | Irma Roman Candelario | Address on File | | | | | | |
| 2320919 | Irma Roman Gonzalez | Address on File | | | | | | |
| 2317513 | Irma Roman Irizarry | Address on File | | | | | | |
| 2263364 | Irma Romero Cruz | Address on File | | | | | | |
| 2381012 | Irma Romero Gonzalez | Address on File | | | | | | |
| 2311936 | Irma Rosa Batista | Address on File | | | | | | |
| 2461218 | Irma Rosa De Perez | Address on File | | | | | | |
| 2334449 | Irma Rosa Marquez | Address on File | | | | | | |
| 2306678 | Irma Rosado Martinez | Address on File | | | | | | |
| 2301647 | Irma Rosado Medero | Address on File | | | | | | |
| 2342232 | Irma Rosado Perez | Address on File | | | | | | |
| 2281408 | Irma Rosario Arce | Address on File | | | | | | |
| 2276980 | Irma Rosario Cuadrado | Address on File | | | | | | |
| 2376754 | Irma Rosario Ortiz | Address on File | | | | | | |
| 2296999 | Irma Rosario Torres | Address on File | | | | | | |
| 2257872 | Irma Rossner Osorio | Address on File | | | | | | |
| 2313516 | Irma Ruiz Nieves | Address on File | | | | | | |
| 2325677 | Irma Ruiz Ortiz | Address on File | | | | | | |
| 2307650 | Irma Ruiz Santiago | Address on File | | | | | | |
| 2392467 | Irma S Duprey Pardo | Address on File | | | | | | |
| 2305751 | Irma S Gonzalez Rivera | Address on File | | | | | | |
| 2489844 | IRMA S IRIZARRY CUPELES | Address on File | | | | | | |
| 2527027 | Irma S Jimenez Figueroa | Address on File | | | | | | |
| 2501148 | IRMA S MARTINEZ DIAZ | Address on File | | | | | | |
| 2463494 | Irma S Rodriguez Giboyeaux | Address on File | | | | | | |
| 2391069 | Irma S S Albert Ortega | Address on File | | | | | | |
| 2315875 | Irma S S Seda Quintero | Address on File | | | | | | |
| 2394370 | Irma Sabalier Nieves | Address on File | | | | | | |
| 2284928 | Irma Saldana Puentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2337900 | Irma Saldana Santiago | Address on File | | | | | | |
| 2311261 | Irma Sanchez Gonzalez | Address on File | | | | | | |
| 2304624 | Irma Sanchez Marrero | Address on File | | | | | | |
| 2391024 | Irma Sanchez Picon | Address on File | | | | | | |
| 2260805 | Irma Sanchez Rivera | Address on File | | | | | | |
| 2440614 | Irma Sanchez Rivera | Address on File | | | | | | |
| 2376906 | Irma Sanchez Rodriguez | Address on File | | | | | | |
| 2258973 | Irma Sanchez Serrano | Address on File | | | | | | |
| 2316655 | Irma Sanchez Valldejuli | Address on File | | | | | | |
| 2339114 | Irma Sanchez Velazquez | Address on File | | | | | | |
| 2311860 | Irma Sanchez Zayas | Address on File | | | | | | |
| 2256426 | Irma Santana Cruz | Address on File | | | | | | |
| 2290232 | Irma Santana Cruz | Address on File | | | | | | |
| 2272853 | Irma Santana Irma | Address on File | | | | | | |
| 2431552 | Irma Santana Rodriguez | Address on File | | | | | | |
| 2313471 | Irma Santiago Baez | Address on File | | | | | | |
| 2310176 | Irma Santiago Cintron | Address on File | | | | | | |
| 2309775 | Irma Santiago Lozada | Address on File | | | | | | |
| 2288825 | Irma Santiago Luciano | Address on File | | | | | | |
| 2457612 | Irma Santiago Ramirez | Address on File | | | | | | |
| 2453470 | Irma Santiago Rivera | Address on File | | | | | | |
| 2308397 | Irma Santiago Torres | Address on File | | | | | | |
| 2325930 | Irma Santiago Torres | Address on File | | | | | | |
| 2452963 | Irma Santiago Torres | Address on File | | | | | | |
| 2311658 | Irma Santos Figueroa | Address on File | | | | | | |
| 2548940 | Irma Santos Lopez | Address on File | | | | | | |
| 2467873 | Irma Santos Melendez | Address on File | | | | | | |
| 2311965 | Irma Senquiz Cadiz | Address on File | | | | | | |
| 2547364 | Irma Serrano Davila | Address on File | | | | | | |
| 2288802 | Irma Serrano Serrano | Address on File | | | | | | |
| 2564224 | Irma Sevilla Mulero | Address on File | | | | | | |
| 2285100 | Irma Silva Guasp | Address on File | | | | | | |
| 2287589 | Irma Silva Rodriguez | Address on File | | | | | | |
| 2318816 | Irma Soler Maisonet | Address on File | | | | | | |
| 2469692 | Irma Soler Rodriguez | Address on File | | | | | | |
| 2268670 | Irma Soltero Schmidt | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343975 | Irma Soto De Cardona | Address on File | | | | | | |
| 2338215 | Irma Soto Gonzalez | Address on File | | | | | | |
| 2335407 | Irma Soto Lopez | Address on File | | | | | | |
| 2330570 | Irma Soto Lugo | Address on File | | | | | | |
| 2392834 | Irma Soto Molina | Address on File | | | | | | |
| 2332093 | Irma Soto Rodriguez | Address on File | | | | | | |
| 2392530 | Irma Steidel Torres | Address on File | | | | | | |
| 2486241 | IRMA T MARQUEZ TAPIA | Address on File | | | | | | |
| 2345191 | Irma Tolentino Febo | Address on File | | | | | | |
| 2311490 | Irma Tollens Llopiz | Address on File | | | | | | |
| 2254717 | Irma Torres Cartagena | Address on File | | | | | | |
| 2344381 | Irma Torres Cruz | Address on File | | | | | | |
| 2295309 | Irma Torres Garcia | Address on File | | | | | | |
| 2539101 | Irma Torres Garcia | Address on File | | | | | | |
| 2385650 | Irma Torres Hernandez | Address on File | | | | | | |
| 2529395 | Irma Torres Maldonado | Address on File | | | | | | |
| 2332393 | Irma Torres Pabon | Address on File | | | | | | |
| 2333537 | Irma Torres Rodriguez | Address on File | | | | | | |
| 2256851 | Irma Torres Santiago | Address on File | | | | | | |
| 2399448 | Irma Torres Valentin | Address on File | | | | | | |
| 2280100 | Irma Urbina Ortega | Address on File | | | | | | |
| 2392470 | Irma Urdaz Figueroa | Address on File | | | | | | |
| 2501395 | IRMA V BENITEZ LOPEZ | Address on File | | | | | | |
| 2476184 | IRMA V ORTIZ BELTRAN | Address on File | | | | | | |
| 2256519 | Irma V Quiñones Martinez | Address on File | | | | | | |
| 2486135 | IRMA V SANTIAGO NIEVES | Address on File | | | | | | |
| 2267483 | Irma V Torres Marcano | Address on File | | | | | | |
| 2268930 | Irma V V Giraud Rios | Address on File | | | | | | |
| 2465847 | Irma V Velez Lebron | Address on File | | | | | | |
| 2474351 | IRMA V VELEZ LEBRON | Address on File | | | | | | |
| 2484720 | IRMA V ZAYAS RAMOS | Address on File | | | | | | |
| 2302566 | Irma Valentin Rodriguez | Address on File | | | | | | |
| 2260034 | Irma Valle Rivera | Address on File | | | | | | |
| 2325880 | Irma Vall-Llobera Llorens | Address on File | | | | | | |
| 2328770 | Irma Vando Osorio | Address on File | | | | | | |
| 2538548 | Irma Vargas Aguirre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341635 | Irma Vargas Vazquez | Address on File | | | | | | |
| 2309675 | Irma Vazquez Betancourt | Address on File | | | | | | |
| 2280953 | Irma Vazquez Castillo | Address on File | | | | | | |
| 2392446 | Irma Vazquez Rodriguez | Address on File | | | | | | |
| 2385235 | Irma Vazquez Santiago | Address on File | | | | | | |
| 2393879 | Irma Vazquez Trinidad | Address on File | | | | | | |
| 2431567 | Irma Vega Rivera | Address on File | | | | | | |
| 2339056 | Irma Velazquez Cotto | Address on File | | | | | | |
| 2296372 | Irma Velazquez Hdez | Address on File | | | | | | |
| 2309868 | Irma Velazquez Morales | Address on File | | | | | | |
| 2279018 | Irma Velazquez Santiago | Address on File | | | | | | |
| 2295444 | Irma Velazquez Vega | Address on File | | | | | | |
| 2332690 | Irma Velez Mercado | Address on File | | | | | | |
| 2341491 | Irma Velez Ortiz | Address on File | | | | | | |
| 2293170 | Irma Velez Rivera | Address on File | | | | | | |
| 2264504 | Irma Velez Vega | Address on File | | | | | | |
| 2435353 | Irma Villanueva Gonzalez | Address on File | | | | | | |
| 2287672 | Irma Wharton Velazquez | Address on File | | | | | | |
| 2508625 | Irma Xramos Mujica | Address on File | | | | | | |
| 2505219 | IRMA Y BENITEZ LOPEZ | Address on File | | | | | | |
| 2299656 | Irma Y Rodriguez Mendez | Address on File | | | | | | |
| 2487215 | IRMA Y SANTIAGO COTTO | Address on File | | | | | | |
| 2273937 | Irma Y Y Rodriguez Fuentes | Address on File | | | | | | |
| 2545946 | Irma Y. Suarez Sanchez | Address on File | | | | | | |
| 2308913 | Irma Z Cruz Huertas | Address on File | | | | | | |
| 2446540 | Irma Z Laporte Echevarria | Address on File | | | | | | |
| 2271664 | Irma Z Llera Flores | Address on File | | | | | | |
| 2481962 | IRMA Z MARQUEZ RIVERA | Address on File | | | | | | |
| 2383405 | Irma Z Rivera Davila | Address on File | | | | | | |
| 2517022 | Irmadalid Blanc Colon | Address on File | | | | | | |
| 2548042 | Irmaida Baerga Roman | Address on File | | | | | | |
| 2504112 | IRMALIS RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2513748 | Irmalis Flores Santiago | Address on File | | | | | | |
| 2509028 | Irmalis Rodriguez Figueroa | Address on File | | | | | | |
| 2559172 | Irmalisse Vega Hernandez | Address on File | | | | | | |
| 2454417 | Irmaliz Ir Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558461 | Irmaliz Rivera Martinez | Address on File | | | | | | |
| 2505238 | IRMARA  MAURY SOTO | Address on File | | | | | | |
| 2507549 | Irmaranyeli Carmona Rios | Address on File | | | | | | |
| 2531246 | Irmarelis Amalbert Ramos | Address on File | | | | | | |
| 2511279 | Irmarelis Ortiz Vazquez | Address on File | | | | | | |
| 2549857 | Irmari Garcia | Address on File | | | | | | |
| 2556962 | Irmari Ramos Rodriguez | Address on File | | | | | | |
| 2520442 | Irmaria Perez Terron | Address on File | | | | | | |
| 2513717 | Irmariam Cotton Santiago | Address on File | | | | | | |
| 2553549 | Irmariam Rodriguez Vicente | Address on File | | | | | | |
| 2494495 | IRMARIE  DELGADO MIRANDA | Address on File | | | | | | |
| 2505796 | IRMARIE  JUSINO PADILLA | Address on File | | | | | | |
| 2479265 | IRMARIE  MARTINEZ RIVERA | Address on File | | | | | | |
| 2492756 | IRMARIE  PADILLA HERNANDEZ | Address on File | | | | | | |
| 2473101 | IRMARIE  RAMIREZ CARBO | Address on File | | | | | | |
| 2477714 | IRMARIE  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2532024 | Irmarie Acevedo Mu?Oz | Address on File | | | | | | |
| 2562007 | Irmarie Colon Masso | Address on File | | | | | | |
| 2471252 | Irmarie Colon Masso | Address on File | | | | | | |
| 2533896 | Irmarie Cubano Escobar | Address on File | | | | | | |
| 2549499 | Irmarie Del C. Diaz Gonzalez | Address on File | | | | | | |
| 2515343 | Irmarie Montero Figueroa | Address on File | | | | | | |
| 2343851 | Irmarie Turull Arroyo | Address on File | | | | | | |
| 2511277 | Irmariliz Rodriguez Santana | Address on File | | | | | | |
| 2429119 | Irmarilys Perez Perez | Address on File | | | | | | |
| 2504635 | IRMARIS  MARTINEZ CAMACHO | Address on File | | | | | | |
| 2558801 | Irmaris Cruz Albino | Address on File | | | | | | |
| 2526303 | Irmaris D Hernandez Cosme | Address on File | | | | | | |
| 2564550 | Irmaris Gonzalez Cosme | Address on File | | | | | | |
| 2468388 | Irmaris Matos Gonzalez | Address on File | | | | | | |
| 2515299 | Irmaris Medina Diaz | Address on File | | | | | | |
| 2531604 | Irmaris Vicenty Berrios | Address on File | | | | | | |
| 2478047 | IRMARIZ  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2504620 | IRMARY  CLAUDIO ROSARIO | Address on File | | | | | | |
| 2506631 | IRMARY  DE JESUS LUGO | Address on File | | | | | | |
| 2560210 | Irmary De Jesus Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534394 | Irmary Samo | Address on File | | | | | | |
| 2562756 | Irmary Santos Cruz | Address on File | | | | | | |
| 2503584 | IRMARYLLIS  RIVERA NEGRON | Address on File | | | | | | |
| 2510002 | Irmarys Roman Nieves | Address on File | | | | | | |
| 2444526 | Irmgard Gonzalez Segarra | Address on File | | | | | | |
| 2324724 | Irmina Perez Perez | Address on File | | | | | | |
| 2302520 | Irmirzy Sierra Castro | Address on File | | | | | | |
| 2556070 | Irmylitza Tolentino Saldana | Address on File | | | | | | |
| 2323567 | Irna Encarnacion Ayala | Address on File | | | | | | |
| 2548493 | Irna I Diaz Rivera | Address on File | | | | | | |
| 2501962 | IRNA I MAYSONET CRUZ | Address on File | | | | | | |
| 2501373 | IRNELIZ L RUIZ RIOS | Address on File | | | | | | |
| 2431529 | Irnia Rivera Perez | Address on File | | | | | | |
| 2294062 | Iroilda Torres Santana | Address on File | | | | | | |
| 2284104 | Irolina Caballero De Cruz | Address on File | | | | | | |
| 2431931 | Irrizarri Martell Daysi | Address on File | | | | | | |
| 2369867 | IRRIZARRY MALDONADO,JULIA | Address on File | | | | | | |
| 2525497 | Irrizary Seda Carlos A. | Address on File | | | | | | |
| 2525181 | Irs N Mercado Pereira | Address on File | | | | | | |
| 2483456 | IRS Y VEGA GONZALEZ | Address on File | | | | | | |
| 2447640 | Irsa E Rodriguez Gerena | Address on File | | | | | | |
| 2309909 | Irsa Martinez Toledo | Address on File | | | | | | |
| 2462244 | Irsa N Robles Robles | Address on File | | | | | | |
| 2483601 | IRSAMARIE  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2395125 | Irsia Estrada Allende | Address on File | | | | | | |
| 2531144 | Irsia Z Delgado Burgos | Address on File | | | | | | |
| 2352242 | IRURITA,IDALIA | Address on File | | | | | | |
| 2392075 | Irva M Gildelamadrid Victoria | Address on File | | | | | | |
| 2439573 | Irvene L Calderon | Address on File | | | | | | |
| 2502143 | IRVIA  ZABALA SANTIAGO | Address on File | | | | | | |
| 2525294 | Irvia I Morales De Jesus | Address on File | | | | | | |
| 2438090 | Irvia L Rodriguez Matos | Address on File | | | | | | |
| 2376642 | Irvia Y Ruiz Velilla | Address on File | | | | | | |
| 2481426 | IRVIAN  LEBRON SOTO | Address on File | | | | | | |
| 2506601 | IRVIN  COLBERG VARGAS | Address on File | | | | | | |
| 2511038 | Irvin  L. Zabala  Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506421 | IRVIN  SANTIAGO DIAZ | Address on File | | | | | | |
| 2347291 | Irvin A Bodon Rios | Address on File | | | | | | |
| 2484432 | IRVIN A FLAQUER MENDOZA | Address on File | | | | | | |
| 2343323 | Irvin A Flaquer Mendoza | Address on File | | | | | | |
| 2458345 | Irvin A Robles Mercado | Address on File | | | | | | |
| 2511691 | Irvin Cardona Santiago | Address on File | | | | | | |
| 2564252 | Irvin Colon Moreno | Address on File | | | | | | |
| 2497750 | IRVIN D MERCADO GONZALEZ | Address on File | | | | | | |
| 2541742 | Irvin Diaz Diaz | Address on File | | | | | | |
| 2560359 | Irvin E Ruiz Alicea | Address on File | | | | | | |
| 2518241 | Irvin E. Cintron Ortiz | Address on File | | | | | | |
| 2511144 | Irvin G. Ruiz Rivera | Address on File | | | | | | |
| 2564116 | Irvin Huertas Caceres | Address on File | | | | | | |
| 2564213 | Irvin J Morales Alvira | Address on File | | | | | | |
| 2506322 | IRVIN J SERRANO GONZALEZ | Address on File | | | | | | |
| 2534731 | Irvin Ll Rivera | Address on File | | | | | | |
| 2495346 | IRVIN O GARCIA COSS | Address on File | | | | | | |
| 2502118 | IRVIN O ORTIZ GONZALEZ | Address on File | | | | | | |
| 2521316 | Irvin O Ortiz Ortiz | Address on File | | | | | | |
| 2544111 | Irvin Ramos Diaz | Address on File | | | | | | |
| 2553946 | Irvin Tomas Rodriguez Quiñones | Address on File | | | | | | |
| 2556681 | Irvin Y Ramos Rosa | Address on File | | | | | | |
| 2498215 | IRVING  CANDELARIA ACEVEDO | Address on File | | | | | | |
| 2472049 | IRVING  ECHEVARRIA RIVERA | Address on File | | | | | | |
| 2496957 | IRVING  GONZALEZ NIEVES | Address on File | | | | | | |
| 2504949 | IRVING  MARCANO VELAZQUEZ | Address on File | | | | | | |
| 2496677 | IRVING  SEPULVEDA QUINONES | Address on File | | | | | | |
| 2384900 | Irving A A Jimenez Juarbe | Address on File | | | | | | |
| 2532021 | Irving A Ramirez Birriel | Address on File | | | | | | |
| 2384668 | Irving A Ramirez Velez | Address on File | | | | | | |
| 2529341 | Irving A Rivera Febres | Address on File | | | | | | |
| 2374375 | Irving Aguayo Segarra | Address on File | | | | | | |
| 2521301 | Irving Alicea Caraballo | Address on File | | | | | | |
| 2435548 | Irving Andino Roman | Address on File | | | | | | |
| 2456439 | Irving Bonet Barbosa | Address on File | | | | | | |
| 2544801 | Irving Castillo Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459918 | Irving Correa Nazario | Address on File | | | | | | |
| 2383192 | Irving Cruz Bonilla | Address on File | | | | | | |
| 2439009 | Irving Davila Perez | Address on File | | | | | | |
| 2512231 | Irving De Choudens Rodriguez | Address on File | | | | | | |
| 2425614 | Irving Diaz Perez | Address on File | | | | | | |
| 2439609 | Irving Feliciano Rodriguez | Address on File | | | | | | |
| 2431054 | Irving Figueroa Cuevas | Address on File | | | | | | |
| 2492030 | IRVING G GONZALEZ RIVERA | Address on File | | | | | | |
| 2511898 | Irving G. Rivera Hernandez | Address on File | | | | | | |
| 2454219 | Irving Ir Gonzalez | Address on File | | | | | | |
| 2552868 | Irving Irizarry Velez | Address on File | | | | | | |
| 2523961 | Irving J Garcia Rivera | Address on File | | | | | | |
| 2544854 | Irving J Rivera Reyes | Address on File | | | | | | |
| 2565072 | Irving J Robles Torres | Address on File | | | | | | |
| 2535582 | Irving John Valle Torres | Address on File | | | | | | |
| 2553567 | Irving Jose Viera Santiago | Address on File | | | | | | |
| 2439973 | Irving L Caraballo Couret | Address on File | | | | | | |
| 2373999 | Irving L L Dalin Schmookler | Address on File | | | | | | |
| 2274237 | Irving Linares Cotto | Address on File | | | | | | |
| 2548867 | Irving M Cintron Rivera | Address on File | | | | | | |
| 2515015 | Irving Maldonado Garcia | Address on File | | | | | | |
| 2423610 | Irving Martinez Davila | Address on File | | | | | | |
| 2346971 | Irving Montanez Ayala | Address on File | | | | | | |
| 2278703 | Irving Montanez Cruz | Address on File | | | | | | |
| 2545710 | Irving Morales Rivera | Address on File | | | | | | |
| 2261822 | Irving O Casiano Colón | Address on File | | | | | | |
| 2561091 | Irving O Rivera Rivera | Address on File | | | | | | |
| 2451694 | Irving Ofray Vazquez | Address on File | | | | | | |
| 2509114 | Irving Otero Narvaez | Address on File | | | | | | |
| 2556766 | Irving Otero Narvaez | Address on File | | | | | | |
| 2463500 | Irving Pagan Perez | Address on File | | | | | | |
| 2373957 | Irving Pineiro Colon | Address on File | | | | | | |
| 2343586 | Irving Qui?Ones Santana | Address on File | | | | | | |
| 2444887 | Irving R Feliciano Pulliza | Address on File | | | | | | |
| 2567225 | IRVING R FELICIANO PULLIZA | Address on File | | | | | | |
| 2539841 | Irving Ramos Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430564 | Irving Rivera Ferrer | Address on File | | | | | | |
| 2540397 | Irving Rivera Mariani | Address on File | | | | | | |
| 2258945 | Irving Rodriguez Montalvo | Address on File | | | | | | |
| 2521264 | Irving Rodriguez Semidey | Address on File | | | | | | |
| 2545197 | Irving Roman Galarza | Address on File | | | | | | |
| 2552738 | Irving Ronda Martinez | Address on File | | | | | | |
| 2465992 | Irving Santana Dominicci | Address on File | | | | | | |
| 2435691 | Irving Santana Mendez | Address on File | | | | | | |
| 2538237 | Irving Torres Quinones | Address on File | | | | | | |
| 2507525 | Irving Velazquez Almestica | Address on File | | | | | | |
| 2299059 | Irving Velazquez Amaro | Address on File | | | | | | |
| 2380549 | Irving Velazquez Bilbraut | Address on File | | | | | | |
| 2386660 | Irving Villa Sanchez | Address on File | | | | | | |
| 2313967 | Irvir Ramos Gonzalez | Address on File | | | | | | |
| 2376570 | Irvis E Colon Martinez | Address on File | | | | | | |
| 2438508 | Irvison Velazquez Montalvo | Address on File | | | | | | |
| 2510536 | Irwin Aortiz Leon | Address on File | | | | | | |
| 2513572 | Irwin Carrion Colon | Address on File | | | | | | |
| 2539074 | Irwin Rosado | Address on File | | | | | | |
| 2263042 | Irwing E E Toro Feliciano | Address on File | | | | | | |
| 2498743 | IRZA A RIVERA PADILLA | Address on File | | | | | | |
| 2272550 | Irza T Nieves Figueroa | Address on File | | | | | | |
| 2432180 | Is D Vega Vegadamar Vega | Address on File | | | | | | |
| 2502160 | ISA  RODRIGUEZ REYES | Address on File | | | | | | |
| 2272716 | Isa A Astol Valentin | Address on File | | | | | | |
| 2268861 | Isa E Rivera Rodriguez | Address on File | | | | | | |
| 2527091 | Isa Gonzalez De Hoyos | Address on File | | | | | | |
| 2393104 | Isa I Perez Perez | Address on File | | | | | | |
| 2489104 | ISA J NOLASCO MONTALVO | Address on File | | | | | | |
| 2555696 | Isa M Torres Camacho | Address on File | | | | | | |
| 2440434 | Isa Y Mercado Rodriguez | Address on File | | | | | | |
| 2472826 | ISAAC  LAUSELL GOMEZ | Address on File | | | | | | |
| 2479654 | ISAAC  NIEVES COLON | Address on File | | | | | | |
| 2494698 | ISAAC  RIOS VELAZQUEZ | Address on File | | | | | | |
| 2506290 | ISAAC  RIVERA DE JESUS | Address on File | | | | | | |
| 2496748 | ISAAC  RIVERA SOTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471658 | ISAAC  ROBLES VAZQUEZ | Address on File | | | | | | |
| 2472360 | ISAAC  VARGAS MERCADO | Address on File | | | | | | |
| 2473047 | ISAAC A CANDELARIA ARCE | Address on File | | | | | | |
| 2469505 | Isaac A Ruiz Gonzalez | Address on File | | | | | | |
| 2260352 | Isaac Acevedo Feliciano | Address on File | | | | | | |
| 2417804 | ISAAC APONTE,LUISA J | Address on File | | | | | | |
| 2286521 | Isaac Arce Martinez | Address on File | | | | | | |
| 2531291 | Isaac Atiles Rodriguez | Address on File | | | | | | |
| 2432514 | Isaac Aviles Padin | Address on File | | | | | | |
| 2429428 | Isaac Bellido Santiago | Address on File | | | | | | |
| 2379471 | Isaac Bosque Pacheco | Address on File | | | | | | |
| 2293320 | Isaac Burgos Castillo | Address on File | | | | | | |
| 2522356 | Isaac C Manzano Mojica | Address on File | | | | | | |
| 2370754 | ISAAC CANALES,OLGA | Address on File | | | | | | |
| 2540620 | Isaac Cancel Rosado | Address on File | | | | | | |
| 2463698 | Isaac Cantero Ortiz | Address on File | | | | | | |
| 2558928 | Isaac Carattini Serrano | Address on File | | | | | | |
| 2520322 | Isaac Catala Arlequin | Address on File | | | | | | |
| 2399254 | Isaac Colon Correa | Address on File | | | | | | |
| 2559958 | Isaac Colon Perez | Address on File | | | | | | |
| 2417077 | ISAAC COSME,OLGA A | Address on File | | | | | | |
| 2442095 | Isaac Cruz Alvarez | Address on File | | | | | | |
| 2271274 | Isaac Cruz Diana | Address on File | | | | | | |
| 2347422 | Isaac Cubero Ugarte | Address on File | | | | | | |
| 2522231 | Isaac D Mercado Robles | Address on File | | | | | | |
| 2335643 | Isaac De Jesus Diaz | Address on File | | | | | | |
| 2350131 | ISAAC DELGADO,CECILIA | Address on File | | | | | | |
| 2439376 | Isaac Diaz Medina | Address on File | | | | | | |
| 2551046 | Isaac Diaz Quiles | Address on File | | | | | | |
| 2346121 | Isaac E Feliciano Feliciano | Address on File | | | | | | |
| 2531424 | Isaac E Serrano Mu?lz | Address on File | | | | | | |
| 2370553 | ISAAC FARGAS,ANA L | Address on File | | | | | | |
| 2344475 | Isaac Garcia Diaz | Address on File | | | | | | |
| 2382891 | Isaac Gonzalez Alvarez | Address on File | | | | | | |
| 2305781 | Isaac Hernandez Rosa | Address on File | | | | | | |
| 2395012 | Isaac Homar Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441099 | Isaac Irene Diaz | Address on File | | | | | | |
| 2453962 | Isaac Is Colon | Address on File | | | | | | |
| 2534121 | Isaac Is Llanos | Address on File | | | | | | |
| 2535208 | Isaac J Cales Padillas | Address on File | | | | | | |
| 2485606 | ISAAC J MACHADO CABAN | Address on File | | | | | | |
| 2554223 | Isaac J. Luna Bautista | Address on File | | | | | | |
| 2337191 | Isaac Jimenez Becerril | Address on File | | | | | | |
| 2282311 | Isaac Laboy Rivera | Address on File | | | | | | |
| 2371065 | ISAAC LAZU,OLGA I | Address on File | | | | | | |
| 2363252 | ISAAC LLANOS,LUIS M | Address on File | | | | | | |
| 2565577 | Isaac Llantin Quinones | Address on File | | | | | | |
| 2471185 | Isaac Llantin Quinones | Address on File | | | | | | |
| 2536521 | Isaac Lopez Rios | Address on File | | | | | | |
| 2391410 | Isaac Lopez Rodriguez | Address on File | | | | | | |
| 2557837 | Isaac Lopez Sanchez | Address on File | | | | | | |
| 2405464 | ISAAC LOPEZ,RUTH E | Address on File | | | | | | |
| 2522894 | Isaac M Mercado Rivera | Address on File | | | | | | |
| 2525279 | Isaac Martinez Montalvo | Address on File | | | | | | |
| 2382473 | Isaac Martinez Perez | Address on File | | | | | | |
| 2259774 | Isaac Mateo Casiano | Address on File | | | | | | |
| 2465036 | Isaac Matos Galvez | Address on File | | | | | | |
| 2544065 | Isaac Medina Irizarry | Address on File | | | | | | |
| 2459815 | Isaac Melendez Almodovar | Address on File | | | | | | |
| 2324367 | Isaac Melendez Gonzalez | Address on File | | | | | | |
| 2274665 | Isaac Melendez Lebron | Address on File | | | | | | |
| 2448228 | Isaac Molina Juarbe | Address on File | | | | | | |
| 2457536 | Isaac Nale Cintron | Address on File | | | | | | |
| 2559136 | Isaac Nieves Colon | Address on File | | | | | | |
| 2445620 | Isaac O Orozco | Address on File | | | | | | |
| 2431564 | Isaac O Vega Vega | Address on File | | | | | | |
| 2274609 | Isaac Pagan Borrero | Address on File | | | | | | |
| 2537742 | Isaac Pagan Rodriguez | Address on File | | | | | | |
| 2511030 | Isaac Plaza Luciano | Address on File | | | | | | |
| 2360069 | ISAAC PRIETO,MARIA C | Address on File | | | | | | |
| 2393357 | Isaac Pujols Cardona | Address on File | | | | | | |
| 2285497 | Isaac Quinones Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2512998 | Isaac Quintana Romero | Address on File | | | | | | |
| 2257737 | Isaac Quirindongo Milanes | Address on File | | | | | | |
| 2472467 | ISAAC R MUNOZ AVILES | Address on File | | | | | | |
| 2483671 | ISAAC R SANCHEZ ORTIZ | Address on File | | | | | | |
| 2546421 | Isaac Rios Hernandez | Address on File | | | | | | |
| 2561263 | Isaac Rios Rodriguez | Address on File | | | | | | |
| 2323225 | Isaac Rivera Ramos | Address on File | | | | | | |
| 2445264 | Isaac Rivera Ramos | Address on File | | | | | | |
| 2549476 | Isaac Rivera Rivera | Address on File | | | | | | |
| 2306587 | Isaac Rivera Rodriguez | Address on File | | | | | | |
| 2515980 | Isaac Rivera Velazquez | Address on File | | | | | | |
| 2387479 | Isaac Rodriguez Rodriguez | Address on File | | | | | | |
| 2439753 | Isaac Roig Dumont | Address on File | | | | | | |
| 2449298 | Isaac Rondon Hernandez | Address on File | | | | | | |
| 2281153 | Isaac Rosa Cotto | Address on File | | | | | | |
| 2392936 | Isaac Rosado Alvarez | Address on File | | | | | | |
| 2523997 | Isaac Rosario Denis | Address on File | | | | | | |
| 2522295 | Isaac Salas Ramirez | Address on File | | | | | | |
| 2396076 | Isaac Sanchez Jesus | Address on File | | | | | | |
| 2386959 | Isaac Sanchez Medina | Address on File | | | | | | |
| 2376028 | Isaac Santiago Casiano | Address on File | | | | | | |
| 2463097 | Isaac Simmons Mendoza | Address on File | | | | | | |
| 2260598 | Isaac Soto Maldonado | Address on File | | | | | | |
| 2392741 | Isaac Tricoche Rodriguez | Address on File | | | | | | |
| 2544992 | Isaac Valdes Figueroa | Address on File | | | | | | |
| 2458898 | Isaac Vales Arbelo | Address on File | | | | | | |
| 2553747 | Isaac Vazquez Hernandez | Address on File | | | | | | |
| 2388168 | Isaac Velez Rivera | Address on File | | | | | | |
| 2539335 | Isaac Villanueva | Address on File | | | | | | |
| 2480288 | ISABEL  CASTRO VARGAS | Address on File | | | | | | |
| 2488398 | ISABEL  ALCAZAR ROMAN | Address on File | | | | | | |
| 2487943 | ISABEL  ALVARADO COTTO | Address on File | | | | | | |
| 2476950 | ISABEL  APONTE GUZMAN | Address on File | | | | | | |
| 2488694 | ISABEL  CABAN MEJIAS | Address on File | | | | | | |
| 2499091 | ISABEL  CARO DOVAL | Address on File | | | | | | |
| 2490360 | ISABEL  CASTRO DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2475537 | ISABEL  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2496260 | ISABEL  COLON DIAZ | Address on File | | | | | | |
| 2487425 | ISABEL  CORTES MORALES | Address on File | | | | | | |
| 2490149 | ISABEL  CRESPO AQUINO | Address on File | | | | | | |
| 2481044 | ISABEL  CURBELO VARGAS | Address on File | | | | | | |
| 2493715 | ISABEL  FERNANDEZ GIRAUD | Address on File | | | | | | |
| 2483606 | ISABEL  GONZALEZ BOSQUES | Address on File | | | | | | |
| 2506672 | ISABEL  JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2491709 | ISABEL  LOPEZ FERRER | Address on File | | | | | | |
| 2500401 | ISABEL  LOPEZ SIERRA | Address on File | | | | | | |
| 2480889 | ISABEL  MALDONADO CARRION | Address on File | | | | | | |
| 2486563 | ISABEL  MALDONADO MALDONADO | Address on File | | | | | | |
| 2492444 | ISABEL  ORTIZ RUIZ | Address on File | | | | | | |
| 2491530 | ISABEL  ORTIZORTIZ | Address on File | | | | | | |
| 2491369 | ISABEL  RESTO GONZALEZ | Address on File | | | | | | |
| 2493903 | ISABEL  REYES ACEVEDO | Address on File | | | | | | |
| 2484301 | ISABEL  RIVERA ALVAREZ | Address on File | | | | | | |
| 2490641 | ISABEL  RIVERA FIGUEROA | Address on File | | | | | | |
| 2484555 | ISABEL  RIVERA MERCADO | Address on File | | | | | | |
| 2495281 | ISABEL  RIVERA PEREZ | Address on File | | | | | | |
| 2493574 | ISABEL  RIVERA SANTIAGO | Address on File | | | | | | |
| 2482806 | ISABEL  RODRIGUEZ CASIANO | Address on File | | | | | | |
| 2500118 | ISABEL  RODRIGUEZ DE SOTO | Address on File | | | | | | |
| 2492553 | ISABEL  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2489229 | ISABEL  RODRIGUEZ PICORELLY | Address on File | | | | | | |
| 2502449 | ISABEL  RODRIGUEZ SANTOS | Address on File | | | | | | |
| 2482567 | ISABEL  SANCHEZ SIERRA | Address on File | | | | | | |
| 2486716 | ISABEL  SANTIAGO BURGOS | Address on File | | | | | | |
| 2485694 | ISABEL  SANTOS GONZALES | Address on File | | | | | | |
| 2492050 | ISABEL  SOTO RAMOS | Address on File | | | | | | |
| 2496971 | ISABEL  VALPAIS RODRIGUEZ | Address on File | | | | | | |
| 2493955 | ISABEL  VAZQUEZ CABRERA | Address on File | | | | | | |
| 2472373 | ISABEL  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2487275 | ISABEL  VELAZQUEZ VARGAS | Address on File | | | | | | |
| 2496490 | ISABEL  VELEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273166 | Isabel A A Esteva Lopez | Address on File | | | | | | |
| 2285776 | Isabel A A Gonzalez Navarro | Address on File | | | | | | |
| 2336354 | Isabel A Portero Sanchez | Address on File | | | | | | |
| 2269038 | Isabel A Ramos Texidor | Address on File | | | | | | |
| 2329635 | Isabel A Rosario Vazquez | Address on File | | | | | | |
| 2380364 | Isabel A Vargas Caraballo | Address on File | | | | | | |
| 2344165 | Isabel Abrew Gonzalez | Address on File | | | | | | |
| 2267697 | Isabel Acevedo Ugarte | Address on File | | | | | | |
| 2338872 | Isabel Adorno Valentin | Address on File | | | | | | |
| 2335935 | Isabel Agosto Diaz | Address on File | | | | | | |
| 2280393 | Isabel Alamo Cruz | Address on File | | | | | | |
| 2332787 | Isabel Alamo Rivera | Address on File | | | | | | |
| 2316176 | Isabel Alejandro Rivera | Address on File | | | | | | |
| 2297353 | Isabel Aleman Hernandez | Address on File | | | | | | |
| 2338123 | Isabel Alicea Ayala | Address on File | | | | | | |
| 2317538 | Isabel Alicea Velazquez | Address on File | | | | | | |
| 2291931 | Isabel Allende Isabel | Address on File | | | | | | |
| 2530588 | Isabel Alvarado Cotto | Address on File | | | | | | |
| 2340265 | Isabel Alvarez Rodriguez | Address on File | | | | | | |
| 2563629 | Isabel Aponte Alvarez | Address on File | | | | | | |
| 2447283 | Isabel Aponte Vega | Address on File | | | | | | |
| 2393983 | Isabel Arenas Lucena | Address on File | | | | | | |
| 2286048 | Isabel Arnau Pedraza | Address on File | | | | | | |
| 2302271 | Isabel Arocho Andrades | Address on File | | | | | | |
| 2332610 | Isabel Arocho Maldonado | Address on File | | | | | | |
| 2295547 | Isabel Arocho Vera | Address on File | | | | | | |
| 2297999 | Isabel Arocho Vera | Address on File | | | | | | |
| 2272591 | Isabel Arriaga Garcia | Address on File | | | | | | |
| 2300777 | Isabel Aviles Mojica | Address on File | | | | | | |
| 2278796 | Isabel Ayala Abreu | Address on File | | | | | | |
| 2279456 | Isabel Ayala Carrasquillo | Address on File | | | | | | |
| 2264679 | Isabel Ayala Ortiz | Address on File | | | | | | |
| 2391025 | Isabel B Acevedo Rivera | Address on File | | | | | | |
| 2485844 | ISABEL B DIAZ RIVERA | Address on File | | | | | | |
| 2316475 | Isabel Baez Rojas | Address on File | | | | | | |
| 2287428 | Isabel Barcelo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511595 | Isabel Barradas Bonilla | Address on File | | | | | | |
| 2377807 | Isabel Barrera Fernandez | Address on File | | | | | | |
| 2322285 | Isabel Barreto Caban | Address on File | | | | | | |
| 2389781 | Isabel Bastard Belpre | Address on File | | | | | | |
| 2339305 | Isabel Beltran Tirado | Address on File | | | | | | |
| 2300707 | Isabel Benabe Pagan | Address on File | | | | | | |
| 2322834 | Isabel Benett Feliciano | Address on File | | | | | | |
| 2297195 | Isabel Benitez Febres | Address on File | | | | | | |
| 2261402 | Isabel Benitez Fontanez | Address on File | | | | | | |
| 2333634 | Isabel Benitez Santana | Address on File | | | | | | |
| 2278179 | Isabel Berdiel Rivera | Address on File | | | | | | |
| 2262372 | Isabel Bermudez Felix | Address on File | | | | | | |
| 2392909 | Isabel Bermudez Quiles | Address on File | | | | | | |
| 2273221 | Isabel Bermudez Torres | Address on File | | | | | | |
| 2316864 | Isabel Bermudez Torres | Address on File | | | | | | |
| 2292176 | Isabel Bernal Rosa | Address on File | | | | | | |
| 2335416 | Isabel Berrios Burgos | Address on File | | | | | | |
| 2373184 | Isabel Berrios Ortiz | Address on File | | | | | | |
| 2427508 | Isabel Berrios Rivera | Address on File | | | | | | |
| 2257049 | Isabel Bonilla Ortiz | Address on File | | | | | | |
| 2381883 | Isabel Bonilla Rivera | Address on File | | | | | | |
| 2303791 | Isabel Bonilla Rosa | Address on File | | | | | | |
| 2322010 | Isabel Bonilla Torres | Address on File | | | | | | |
| 2347363 | Isabel Bonilla Torres | Address on File | | | | | | |
| 2276898 | Isabel Bou Padilla | Address on File | | | | | | |
| 2327742 | Isabel Brito Gil | Address on File | | | | | | |
| 2330629 | Isabel Bruno Cardona | Address on File | | | | | | |
| 2260426 | Isabel Burgos Padin | Address on File | | | | | | |
| 2273886 | Isabel Buxo Torres | Address on File | | | | | | |
| 2257642 | Isabel C C Chaves Carabal | Address on File | | | | | | |
| 2260953 | Isabel C C Perez Ramirez | Address on File | | | | | | |
| 2497194 | ISABEL C DIAZ REXACH | Address on File | | | | | | |
| 2499587 | ISABEL C JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2561475 | Isabel C Kell Rodriguez | Address on File | | | | | | |
| 2514725 | Isabel C Malave Lopez | Address on File | | | | | | |
| 2474030 | ISABEL C ORTIZ RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548214 | Isabel C Padin Espinosa | Address on File | | | | | | |
| 2329926 | Isabel C Rivera Flores | Address on File | | | | | | |
| 2288844 | Isabel C Rivera Gonzalez | Address on File | | | | | | |
| 2525459 | Isabel C Rodriguez Barrera | Address on File | | | | | | |
| 2515214 | Isabel C. Rivera Roman | Address on File | | | | | | |
| 2507767 | Isabel C. Souchet Burgos | Address on File | | | | | | |
| 2280034 | Isabel Caballero Figueroa | Address on File | | | | | | |
| 2279473 | Isabel Calderon Rivera | Address on File | | | | | | |
| 2309184 | Isabel Canales Alamo | Address on File | | | | | | |
| 2336018 | Isabel Canales Candelaria | Address on File | | | | | | |
| 2280902 | Isabel Canales Garcia | Address on File | | | | | | |
| 2300744 | Isabel Canales Ruiz | Address on File | | | | | | |
| 2261221 | Isabel Candelaria Isabel | Address on File | | | | | | |
| 2322555 | Isabel Caraballo Torres | Address on File | | | | | | |
| 2336359 | Isabel Cardona Quinones | Address on File | | | | | | |
| 2284609 | Isabel Carrasquillo Castro | Address on File | | | | | | |
| 2375902 | Isabel Carril Gonzalez | Address on File | | | | | | |
| 2271220 | Isabel Casanova Camacho | Address on File | | | | | | |
| 2339738 | Isabel Casanova Fuentes | Address on File | | | | | | |
| 2279598 | Isabel Casiano Buzanet | Address on File | | | | | | |
| 2529117 | Isabel Casillas Ortiz | Address on File | | | | | | |
| 2280795 | Isabel Castellano Santiago | Address on File | | | | | | |
| 2340059 | Isabel Castro Isabel | Address on File | | | | | | |
| 2464095 | Isabel Castro Ortiz | Address on File | | | | | | |
| 2462888 | Isabel Castro Velez | Address on File | | | | | | |
| 2346435 | Isabel Cintron Orengo | Address on File | | | | | | |
| 2303047 | Isabel Cintron Osorio | Address on File | | | | | | |
| 2288565 | Isabel Cintron Rivera | Address on File | | | | | | |
| 2280693 | Isabel Collazo Marquez | Address on File | | | | | | |
| 2337302 | Isabel Collazo Molina | Address on File | | | | | | |
| 2394010 | Isabel Collazo Pagan | Address on File | | | | | | |
| 2298676 | Isabel Collazo Ventura | Address on File | | | | | | |
| 2281424 | Isabel Colon Garcia | Address on File | | | | | | |
| 2301744 | Isabel Colon Negron | Address on File | | | | | | |
| 2295798 | Isabel Colon Pagan | Address on File | | | | | | |
| 2466473 | Isabel Colon Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331916 | Isabel Colon Santiago | Address on File | | | | | | |
| 2295356 | Isabel Conde Malave | Address on File | | | | | | |
| 2463297 | Isabel Cordero Cruz | Address on File | | | | | | |
| 2296703 | Isabel Cordero Padin | Address on File | | | | | | |
| 2261738 | Isabel Cordero Rodriguez | Address on File | | | | | | |
| 2341723 | Isabel Cordero Ruiz | Address on File | | | | | | |
| 2335064 | Isabel Correa Muniz | Address on File | | | | | | |
| 2371736 | Isabel Correa Rivas | Address on File | | | | | | |
| 2316437 | Isabel Cortes Cortes | Address on File | | | | | | |
| 2331380 | Isabel Cortes Gonzalez | Address on File | | | | | | |
| 2301683 | Isabel Cosme Rodriguez | Address on File | | | | | | |
| 2451206 | Isabel Cosme Vargas | Address on File | | | | | | |
| 2280996 | Isabel Cotto Oliveras | Address on File | | | | | | |
| 2308488 | Isabel Crespo Aquino | Address on File | | | | | | |
| 2334668 | Isabel Cruz Cruz | Address on File | | | | | | |
| 2295445 | Isabel Cruz Morales | Address on File | | | | | | |
| 2446925 | Isabel Cruz Ramos | Address on File | | | | | | |
| 2372242 | Isabel Cruz Rosado | Address on File | | | | | | |
| 2453303 | Isabel Cruz Sanchez | Address on File | | | | | | |
| 2447911 | Isabel Cuadrado Estrada | Address on File | | | | | | |
| 2538540 | Isabel Cuevas Ramos | Address on File | | | | | | |
| 2265232 | Isabel Cumpiano Rodriguez | Address on File | | | | | | |
| 2504454 | ISABEL D ARCE GARCIA | Address on File | | | | | | |
| 2285582 | Isabel D D Crispin Picard | Address on File | | | | | | |
| 2556396 | Isabel D Diaz | Address on File | | | | | | |
| 2542196 | Isabel D Pagan Zapata | Address on File | | | | | | |
| 2539317 | Isabel Davila | Address on File | | | | | | |
| 2315218 | Isabel Davila Leon | Address on File | | | | | | |
| 2449132 | Isabel De Jesus Centeno | Address on File | | | | | | |
| 2516952 | Isabel De Jesus De Jesus | Address on File | | | | | | |
| 2524977 | Isabel De Jesus Gonzalez | Address on File | | | | | | |
| 2462303 | Isabel De Jesus Ruiz | Address on File | | | | | | |
| 2285280 | Isabel De Leon Gonzalez | Address on File | | | | | | |
| 2462224 | Isabel De Leon Martinez | Address on File | | | | | | |
| 2535560 | Isabel De Lourd E Bonnin Perez | Address on File | | | | | | |
| 2556840 | Isabel Del C Lafontaine Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385941 | Isabel Del Diaz Vivas | Address on File | | | | | | |
| 2297266 | Isabel Del Valle Velazquez | Address on File | | | | | | |
| 2435042 | Isabel Delgado Andino | Address on File | | | | | | |
| 2372200 | Isabel Delgado Charbonnier | Address on File | | | | | | |
| 2294868 | Isabel Delgado Perez | Address on File | | | | | | |
| 2442118 | Isabel Delgado Rosario | Address on File | | | | | | |
| 2297775 | Isabel Delgado Ruiz | Address on File | | | | | | |
| 2375514 | Isabel Diaz Casanova | Address on File | | | | | | |
| 2391487 | Isabel Diaz Diaz | Address on File | | | | | | |
| 2430126 | Isabel Diaz Lopez | Address on File | | | | | | |
| 2464934 | Isabel Diaz Lugo | Address on File | | | | | | |
| 2550398 | Isabel Diaz Martinez | Address on File | | | | | | |
| 2342371 | Isabel Diaz Rivera | Address on File | | | | | | |
| 2288253 | Isabel Diaz Soto | Address on File | | | | | | |
| 2261154 | Isabel Donate Rivera | Address on File | | | | | | |
| 2278695 | Isabel Duran Mendez | Address on File | | | | | | |
| 2276424 | Isabel E Figueroa Alers | Address on File | | | | | | |
| 2453548 | Isabel Echevarria Arroyo | Address on File | | | | | | |
| 2337208 | Isabel Echevarria Crespo | Address on File | | | | | | |
| 2378881 | Isabel Elias Torres | Address on File | | | | | | |
| 2333338 | Isabel Escobar Guzman | Address on File | | | | | | |
| 2341270 | Isabel Escobar Maldonado | Address on File | | | | | | |
| 2304183 | Isabel Espinet Otero | Address on File | | | | | | |
| 2272141 | Isabel Esquilin Morales | Address on File | | | | | | |
| 2319245 | Isabel Falcon Maldonado | Address on File | | | | | | |
| 2299621 | Isabel Falcon Pagan | Address on File | | | | | | |
| 2532181 | Isabel Febres Benitez | Address on File | | | | | | |
| 2267327 | Isabel Febres Gonzalez | Address on File | | | | | | |
| 2293061 | Isabel Febres Rivera | Address on File | | | | | | |
| 2336265 | Isabel Feliciano Feliciano | Address on File | | | | | | |
| 2429612 | Isabel Feliciano Mejias | Address on File | | | | | | |
| 2336772 | Isabel Fernandez | Address on File | | | | | | |
| 2263927 | Isabel Fernandez Giraud | Address on File | | | | | | |
| 2558844 | Isabel Figueroa Alvarez | Address on File | | | | | | |
| 2336835 | Isabel Figueroa Castro | Address on File | | | | | | |
| 2394969 | Isabel Figueroa Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461686 | Isabel Figueroa Lopez | Address on File | | | | | | |
| 2283265 | Isabel Figueroa Lucca | Address on File | | | | | | |
| 2461024 | Isabel Figueroa Perez | Address on File | | | | | | |
| 2308927 | Isabel Figueroa Rivera | Address on File | | | | | | |
| 2339017 | Isabel Figueroa Robles | Address on File | | | | | | |
| 2297200 | Isabel Flores Alicea | Address on File | | | | | | |
| 2271318 | Isabel Fonseca Martinez | Address on File | | | | | | |
| 2332799 | Isabel Fuentes Matos | Address on File | | | | | | |
| 2255386 | Isabel Fuentes Rivas | Address on File | | | | | | |
| 2393289 | Isabel Garay Rosa | Address on File | | | | | | |
| 2259046 | Isabel Garcia Cortes | Address on File | | | | | | |
| 2308937 | Isabel Garcia Diaz | Address on File | | | | | | |
| 2317188 | Isabel Garcia Garcia | Address on File | | | | | | |
| 2285492 | Isabel Garcia Montes | Address on File | | | | | | |
| 2318480 | Isabel Garcia Olivo | Address on File | | | | | | |
| 2276352 | Isabel Garcia Oneill | Address on File | | | | | | |
| 2333192 | Isabel Garcia Ramos | Address on File | | | | | | |
| 2337132 | Isabel Giorgi Vda | Address on File | | | | | | |
| 2304313 | Isabel Gomez Brignoni | Address on File | | | | | | |
| 2334834 | Isabel Gomez Lopez | Address on File | | | | | | |
| 2331592 | Isabel Gomez Rosa | Address on File | | | | | | |
| 2519154 | Isabel Gonzalez Bey | Address on File | | | | | | |
| 2317770 | Isabel Gonzalez Febo | Address on File | | | | | | |
| 2271943 | Isabel Gonzalez Gonzalez | Address on File | | | | | | |
| 2324241 | Isabel Gonzalez Gonzalez | Address on File | | | | | | |
| 2314912 | Isabel Gonzalez Hernandez | Address on File | | | | | | |
| 2336786 | Isabel Gonzalez Lagoa | Address on File | | | | | | |
| 2531285 | Isabel Gonzalez Lopez | Address on File | | | | | | |
| 2458894 | Isabel Gonzalez Luciano | Address on File | | | | | | |
| 2288551 | Isabel Gonzalez Martinez | Address on File | | | | | | |
| 2463619 | Isabel Gonzalez Martinez | Address on File | | | | | | |
| 2562526 | Isabel Gonzalez Peerez | Address on File | | | | | | |
| 2327615 | Isabel Gonzalez Perez | Address on File | | | | | | |
| 2520958 | Isabel Gonzalez Qui?Ones | Address on File | | | | | | |
| 2393430 | Isabel Gonzalez Soto | Address on File | | | | | | |
| 2544563 | Isabel Gonzalez Tardi | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2508873 | Isabel Gonzalez Torres | Address on File | | | | | | |
| 2314878 | Isabel Guadalupe Garcia | Address on File | | | | | | |
| 2318666 | Isabel Guilfu Diaz | Address on File | | | | | | |
| 2426418 | Isabel Gutierrez Dorna | Address on File | | | | | | |
| 2337025 | Isabel Guzman Isabel | Address on File | | | | | | |
| 2390903 | Isabel Guzman Isabel | Address on File | | | | | | |
| 2297554 | Isabel Guzman Rivera | Address on File | | | | | | |
| 2489063 | ISABEL H HERNANDEZ BERNARD | Address on File | | | | | | |
| 2457825 | Isabel Harris Gonzalez | Address on File | | | | | | |
| 2290322 | Isabel Hernandez Castro | Address on File | | | | | | |
| 2393204 | Isabel Hernandez Castro | Address on File | | | | | | |
| 2326355 | Isabel Hernandez Isabel | Address on File | | | | | | |
| 2299818 | Isabel Hernandez Montalvo | Address on File | | | | | | |
| 2315933 | Isabel Hernandez Rivera | Address on File | | | | | | |
| 2432268 | Isabel Hernandez Rivera | Address on File | | | | | | |
| 2337047 | Isabel Hernandez Sevilla | Address on File | | | | | | |
| 2303908 | Isabel Hernandez Vargas | Address on File | | | | | | |
| 2428475 | Isabel I Crespo Martinez | Address on File | | | | | | |
| 2428346 | Isabel I Rosario Navarro | Address on File | | | | | | |
| 2378398 | Isabel Iglesias Rodriguez | Address on File | | | | | | |
| 2453337 | Isabel Is Lopez | Address on File | | | | | | |
| 2449892 | Isabel J Ocasio Figueroa | Address on File | | | | | | |
| 2437042 | Isabel J Osorio Rivera | Address on File | | | | | | |
| 2308577 | Isabel Jimenez Martinez | Address on File | | | | | | |
| 2291428 | Isabel Jimenez Quinones | Address on File | | | | | | |
| 2429897 | Isabel Jimenez Rodriguez | Address on File | | | | | | |
| 2331410 | Isabel Jimenez Vidal | Address on File | | | | | | |
| 2301526 | Isabel Jorge Malave | Address on File | | | | | | |
| 2435509 | Isabel L Lopez Pagan | Address on File | | | | | | |
| 2502648 | ISABEL L VAZQUEZ PANIAGUA | Address on File | | | | | | |
| 2303992 | Isabel Laboy Laboy | Address on File | | | | | | |
| 2347651 | Isabel Lagomarsini Martell | Address on File | | | | | | |
| 2267276 | Isabel Lanzo Navarro | Address on File | | | | | | |
| 2542952 | Isabel Lebron Rosa | Address on File | | | | | | |
| 2377740 | Isabel Ledesma Montesinos | Address on File | | | | | | |
| 2288127 | Isabel Leon Caraballo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462160 | Isabel Leon Lebron | Address on File | | | | | | |
| 2336888 | Isabel Libran Efre | Address on File | | | | | | |
| 2325136 | Isabel Lima Rivera | Address on File | | | | | | |
| 2399786 | Isabel Llompart Zeno | Address on File | | | | | | |
| 2345816 | Isabel Lopez Ferrer | Address on File | | | | | | |
| 2305906 | Isabel Lopez Hernandez | Address on File | | | | | | |
| 2393456 | Isabel Lopez Marcano | Address on File | | | | | | |
| 2334098 | Isabel Lopez Ramirez | Address on File | | | | | | |
| 2426447 | Isabel Lopez Ramos | Address on File | | | | | | |
| 2257973 | Isabel Lopez Rivera | Address on File | | | | | | |
| 2284803 | Isabel Lopez Rivera | Address on File | | | | | | |
| 2312091 | Isabel Lopez Rodriguez | Address on File | | | | | | |
| 2323448 | Isabel Lopez Rodriguez | Address on File | | | | | | |
| 2265195 | Isabel Lopez Romero | Address on File | | | | | | |
| 2256492 | Isabel Lopez Santos | Address on File | | | | | | |
| 2292333 | Isabel Lopez Sepulveda | Address on File | | | | | | |
| 2317106 | Isabel Lopez Vazquez | Address on File | | | | | | |
| 2255469 | Isabel Lorenzana Lopez | Address on File | | | | | | |
| 2279733 | Isabel Lorenzo Rivera | Address on File | | | | | | |
| 2447410 | Isabel Lozada Cruz | Address on File | | | | | | |
| 2399570 | Isabel Lugo Baez | Address on File | | | | | | |
| 2318624 | Isabel Lugo Vega | Address on File | | | | | | |
| 2324295 | Isabel Luz Liciaga | Address on File | | | | | | |
| 2434764 | Isabel M Aponte Calderon | Address on File | | | | | | |
| 2427964 | Isabel M Betancourt | Address on File | | | | | | |
| 2510077 | Isabel M Burgos Gaetan | Address on File | | | | | | |
| 2296354 | Isabel M Candelario Anguita | Address on File | | | | | | |
| 2386720 | Isabel M Cardalda Hernandez | Address on File | | | | | | |
| 2333760 | Isabel M Colon Rivera | Address on File | | | | | | |
| 2267289 | Isabel M Cordova Sanchez | Address on File | | | | | | |
| 2283815 | Isabel M Cruz Cortes | Address on File | | | | | | |
| 2340266 | Isabel M Cuevas Cuevas | Address on File | | | | | | |
| 2525267 | Isabel M De Jesus Qui?Ones | Address on File | | | | | | |
| 2272738 | Isabel M Delgado Mora | Address on File | | | | | | |
| 2506194 | ISABEL M DROUYN MORALES | Address on File | | | | | | |
| 2314985 | Isabel M Garcia Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470757 | Isabel M Gonzalez Cruz | Address on File | | | | | | |
| 2438072 | Isabel M Lopez Lugo | Address on File | | | | | | |
| 2272335 | Isabel M M Andrade Martinez | Address on File | | | | | | |
| 2394345 | Isabel M M Candelario Anguita | Address on File | | | | | | |
| 2317815 | Isabel M M Colon Rivera | Address on File | | | | | | |
| 2377845 | Isabel M M Damiani Estrada | Address on File | | | | | | |
| 2303307 | Isabel M M Diaz Vazquez | Address on File | | | | | | |
| 2305649 | Isabel M M Franqui Nieves | Address on File | | | | | | |
| 2276471 | Isabel M M Guzman Cortes | Address on File | | | | | | |
| 2284032 | Isabel M M Maldonado Vazquez | Address on File | | | | | | |
| 2384616 | Isabel M M Matta Cardona | Address on File | | | | | | |
| 2373614 | Isabel M M Mejias Rodriguez | Address on File | | | | | | |
| 2293639 | Isabel M M Nater Arroyo | Address on File | | | | | | |
| 2298967 | Isabel M M Pabon Oquendo | Address on File | | | | | | |
| 2267693 | Isabel M M Rivera Colon | Address on File | | | | | | |
| 2326391 | Isabel M M Robles Maisonet | Address on File | | | | | | |
| 2306627 | Isabel M M Rodriguez Ramos | Address on File | | | | | | |
| 2396256 | Isabel M M Tirado Perez | Address on File | | | | | | |
| 2281889 | Isabel M Matos Medina | Address on File | | | | | | |
| 2289375 | Isabel M Montalvo Diaz | Address on File | | | | | | |
| 2284840 | Isabel M Plaza Canales | Address on File | | | | | | |
| 2269793 | Isabel M Qui?Ones | Address on File | | | | | | |
| 2276189 | Isabel M Ramírez De La Rosa | Address on File | | | | | | |
| 2496318 | ISABEL M REYES SOTO | Address on File | | | | | | |
| 2288843 | Isabel M Rodriguez Saez | Address on File | | | | | | |
| 2533551 | Isabel M Roman Serrano | Address on File | | | | | | |
| 2440663 | Isabel M Sanabria Bisbal | Address on File | | | | | | |
| 2263666 | Isabel Machado Torres | Address on File | | | | | | |
| 2297671 | Isabel Maldonado Carmona | Address on File | | | | | | |
| 2334773 | Isabel Maldonado Laboy | Address on File | | | | | | |
| 2338781 | Isabel Maldonado Maldonado | Address on File | | | | | | |
| 2292167 | Isabel Maldonado Negron | Address on File | | | | | | |
| 2308534 | Isabel Mangual Lacourt | Address on File | | | | | | |
| 2296687 | Isabel Marcano Guerra | Address on File | | | | | | |
| 2472879 | ISABEL MARIA  ROSARIO MATOS | Address on File | | | | | | |
| 2330920 | Isabel Marin Isabel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2325127 | Isabel Marrero Santiago | Address on File | | | | | | |
| 2375714 | Isabel Martinez Alamo | Address on File | | | | | | |
| 2314595 | Isabel Martinez Andujar | Address on File | | | | | | |
| 2269427 | Isabel Martinez Camacho | Address on File | | | | | | |
| 2330878 | Isabel Martinez Camacho | Address on File | | | | | | |
| 2339093 | Isabel Martinez Geigel | Address on File | | | | | | |
| 2508583 | Isabel Martinez Gonzalez | Address on File | | | | | | |
| 2316485 | Isabel Martinez Martinez | Address on File | | | | | | |
| 2341331 | Isabel Martinez Yordan | Address on File | | | | | | |
| 2312436 | Isabel Matos Escobar | Address on File | | | | | | |
| 2524420 | Isabel Matos Montalvo | Address on File | | | | | | |
| 2525263 | Isabel Matos Qui?Ones | Address on File | | | | | | |
| 2295301 | Isabel Matos Rivera | Address on File | | | | | | |
| 2323412 | Isabel Matos Vargas | Address on File | | | | | | |
| 2282217 | Isabel Medina Pinero | Address on File | | | | | | |
| 2453171 | Isabel Medina Santos | Address on File | | | | | | |
| 2340310 | Isabel Medina Soto | Address on File | | | | | | |
| 2314504 | Isabel Medina Torres | Address on File | | | | | | |
| 2428921 | Isabel Mejias Mendez | Address on File | | | | | | |
| 2255179 | Isabel Melendez Cruz | Address on File | | | | | | |
| 2305055 | Isabel Melendez Garcia | Address on File | | | | | | |
| 2389277 | Isabel Melendez Garcia | Address on File | | | | | | |
| 2302607 | Isabel Melendez Ramos | Address on File | | | | | | |
| 2533301 | Isabel Mendez Cartagena | Address on File | | | | | | |
| 2260505 | Isabel Menendez Isabel | Address on File | | | | | | |
| 2337465 | Isabel Menendez Martinez | Address on File | | | | | | |
| 2378189 | Isabel Menendez Nussa | Address on File | | | | | | |
| 2546834 | Isabel Mercado | Address on File | | | | | | |
| 2292822 | Isabel Mercado Ayala | Address on File | | | | | | |
| 2339667 | Isabel Mercado Hernandez | Address on File | | | | | | |
| 2391333 | Isabel Mercado Mercado | Address on File | | | | | | |
| 2290429 | Isabel Mercado Rivera | Address on File | | | | | | |
| 2333987 | Isabel Mercado Velazquez | Address on File | | | | | | |
| 2461311 | Isabel Merced De Leon | Address on File | | | | | | |
| 2290884 | Isabel Mieles Castro | Address on File | | | | | | |
| 2467336 | Isabel Miranda Capeles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267967 | Isabel Miranda Rosario | Address on File | | | | | | |
| 2314449 | Isabel Miranda Torres | Address on File | | | | | | |
| 2277689 | Isabel Molina Ortiz | Address on File | | | | | | |
| 2386628 | Isabel Monet Velazquez | Address on File | | | | | | |
| 2281321 | Isabel Montalvo Cruz | Address on File | | | | | | |
| 2314418 | Isabel Montalvo Matias | Address on File | | | | | | |
| 2266825 | Isabel Montalvo Rivera | Address on File | | | | | | |
| 2306077 | Isabel Montalvo Torres | Address on File | | | | | | |
| 2296195 | Isabel Morales Andrades | Address on File | | | | | | |
| 2330094 | Isabel Morales Camacho | Address on File | | | | | | |
| 2331524 | Isabel Morales Guadalupe | Address on File | | | | | | |
| 2307441 | Isabel Morales Jesus | Address on File | | | | | | |
| 2390888 | Isabel Morales Maldonado | Address on File | | | | | | |
| 2256321 | Isabel Morales Martinez | Address on File | | | | | | |
| 2325931 | Isabel Morales Martinez | Address on File | | | | | | |
| 2306164 | Isabel Morales Ortiz | Address on File | | | | | | |
| 2342074 | Isabel Morales Rodriguez | Address on File | | | | | | |
| 2311267 | Isabel Morales Sanchez | Address on File | | | | | | |
| 2279462 | Isabel Morales Torres | Address on File | | | | | | |
| 2297190 | Isabel Morales Valentin | Address on File | | | | | | |
| 2326159 | Isabel Mujica Rivera | Address on File | | | | | | |
| 2326926 | Isabel Muniz Ramos | Address on File | | | | | | |
| 2424361 | Isabel Muniz Rivera | Address on File | | | | | | |
| 2337139 | Isabel N Vda | Address on File | | | | | | |
| 2271057 | Isabel Natal Laureano | Address on File | | | | | | |
| 2334728 | Isabel Natal Melendez | Address on File | | | | | | |
| 2256243 | Isabel Navedo Igartua | Address on File | | | | | | |
| 2327136 | Isabel Negron Rodriguez | Address on File | | | | | | |
| 2306194 | Isabel Negron Torres | Address on File | | | | | | |
| 2307080 | Isabel Nevarez Lugo | Address on File | | | | | | |
| 2533109 | Isabel Nieves | Address on File | | | | | | |
| 2328904 | Isabel Nieves Baez | Address on File | | | | | | |
| 2289307 | Isabel Nieves Cruz | Address on File | | | | | | |
| 2276796 | Isabel Nieves Jimenez | Address on File | | | | | | |
| 2329014 | Isabel Nieves Lopez | Address on File | | | | | | |
| 2334714 | Isabel Nieves Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310678 | Isabel Nieves Valentin | Address on File | | | | | | |
| 2388734 | Isabel Nu?Ez Figueroa | Address on File | | | | | | |
| 2335268 | Isabel Nunez Ayala | Address on File | | | | | | |
| 2270477 | Isabel Nunez Maldonado | Address on File | | | | | | |
| 2481112 | ISABEL O CASTRO PILARTE | Address on File | | | | | | |
| 2429915 | Isabel Ocasio Rodriguez | Address on File | | | | | | |
| 2284698 | Isabel Ocasio Torres | Address on File | | | | | | |
| 2260393 | Isabel O'Farril Quinones | Address on File | | | | | | |
| 2334072 | Isabel Olmo Cruz | Address on File | | | | | | |
| 2381715 | Isabel Oquendo Rivera | Address on File | | | | | | |
| 2560327 | Isabel Orta Orellano | Address on File | | | | | | |
| 2281926 | Isabel Ortiz Alicea | Address on File | | | | | | |
| 2293491 | Isabel Ortiz Cruz | Address on File | | | | | | |
| 2440855 | Isabel Ortiz Cruz | Address on File | | | | | | |
| 2265842 | Isabel Ortiz Delgado | Address on File | | | | | | |
| 2461894 | Isabel Ortiz Mendez | Address on File | | | | | | |
| 2373492 | Isabel Ortiz Parrilla | Address on File | | | | | | |
| 2291946 | Isabel Ortiz Vazquez | Address on File | | | | | | |
| 2334817 | Isabel Ortiz Velez | Address on File | | | | | | |
| 2281734 | Isabel Osorio Rosa | Address on File | | | | | | |
| 2310560 | Isabel Otero Diaz | Address on File | | | | | | |
| 2275931 | Isabel Oyola Marrero | Address on File | | | | | | |
| 2424840 | Isabel P Canales Socia | Address on File | | | | | | |
| 2336478 | Isabel Pabon Tolentino | Address on File | | | | | | |
| 2311686 | Isabel Pabon Vidal | Address on File | | | | | | |
| 2333884 | Isabel Pacheco Rivera | Address on File | | | | | | |
| 2268119 | Isabel Padilla Almestica | Address on File | | | | | | |
| 2332846 | Isabel Padilla Hernandez | Address on File | | | | | | |
| 2471259 | Isabel Padilla Zapata | Address on File | | | | | | |
| 2525945 | Isabel Pagan Agosto | Address on File | | | | | | |
| 2306364 | Isabel Pagan Gonzalez | Address on File | | | | | | |
| 2317897 | Isabel Parra Romero | Address on File | | | | | | |
| 2447645 | Isabel Pena Rodriguez | Address on File | | | | | | |
| 2281578 | Isabel Perez Arce | Address on File | | | | | | |
| 2382101 | Isabel Perez Camacho | Address on File | | | | | | |
| 2373797 | Isabel Perez Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2309968 | Isabel Perez Perez | Address on File | | | | | | |
| 2330995 | Isabel Perez Resto | Address on File | | | | | | |
| 2285413 | Isabel Perez Rodriguez | Address on File | | | | | | |
| 2332823 | Isabel Perez Rodriguez | Address on File | | | | | | |
| 2303322 | Isabel Pizarro Chiclana | Address on File | | | | | | |
| 2324619 | Isabel Pizarro Santos | Address on File | | | | | | |
| 2447376 | Isabel Qui?Ones Cuadrado | Address on File | | | | | | |
| 2388971 | Isabel Quinones Gonzalez | Address on File | | | | | | |
| 2376558 | Isabel Quinones Melendez | Address on File | | | | | | |
| 2324688 | Isabel Quinones Rosado | Address on File | | | | | | |
| 2385853 | Isabel Quinones Rosario | Address on File | | | | | | |
| 2314021 | Isabel Quinones Zayas | Address on File | | | | | | |
| 2379261 | Isabel Quintero Vazquez | Address on File | | | | | | |
| 2444616 | Isabel R Gonzalez Collazo | Address on File | | | | | | |
| 2382826 | Isabel R R Sanchez Marquez | Address on File | | | | | | |
| 2332983 | Isabel R Rodriguez Alvelo | Address on File | | | | | | |
| 2319206 | Isabel Ramos Alicea | Address on File | | | | | | |
| 2320991 | Isabel Ramos Figueroa | Address on File | | | | | | |
| 2465960 | Isabel Ramos Guzman | Address on File | | | | | | |
| 2391520 | Isabel Ramos Hernandez | Address on File | | | | | | |
| 2509359 | Isabel Ramos Lopez | Address on File | | | | | | |
| 2291112 | Isabel Ramos Marquez | Address on File | | | | | | |
| 2339129 | Isabel Ramos Molina | Address on File | | | | | | |
| 2386454 | Isabel Ramos Padilla | Address on File | | | | | | |
| 2377316 | Isabel Ramos Ramos | Address on File | | | | | | |
| 2294154 | Isabel Ramos Rivera | Address on File | | | | | | |
| 2283729 | Isabel Ramos Valle | Address on File | | | | | | |
| 2280534 | Isabel Rasado Ocasio | Address on File | | | | | | |
| 2425497 | Isabel Resto Rivera | Address on File | | | | | | |
| 2273590 | Isabel Reyes Gonzalez | Address on File | | | | | | |
| 2341495 | Isabel Reyes Gonzalez | Address on File | | | | | | |
| 2297289 | Isabel Reyes Maldonado | Address on File | | | | | | |
| 2259534 | Isabel Reyes Rodriguez | Address on File | | | | | | |
| 2532358 | Isabel Rios Alberio | Address on File | | | | | | |
| 2526759 | Isabel Rios Calderon | Address on File | | | | | | |
| 2386192 | Isabel Rios De Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525157 | Isabel Rios Ortega | Address on File | | | | | | |
| 2340531 | Isabel Rios Suarez | Address on File | | | | | | |
| 2269477 | Isabel Rivera Agosto | Address on File | | | | | | |
| 2269056 | Isabel Rivera Colon | Address on File | | | | | | |
| 2305057 | Isabel Rivera Correa | Address on File | | | | | | |
| 2333694 | Isabel Rivera Cruz | Address on File | | | | | | |
| 2295664 | Isabel Rivera Delgado | Address on File | | | | | | |
| 2283386 | Isabel Rivera Echevarria | Address on File | | | | | | |
| 2316148 | Isabel Rivera Febres | Address on File | | | | | | |
| 2258033 | Isabel Rivera Figueroa | Address on File | | | | | | |
| 2464305 | Isabel Rivera Hidalgo | Address on File | | | | | | |
| 2306558 | Isabel Rivera Jesus | Address on File | | | | | | |
| 2316052 | Isabel Rivera Lebron | Address on File | | | | | | |
| 2296715 | Isabel Rivera Maldonado | Address on File | | | | | | |
| 2315643 | Isabel Rivera Marcano | Address on File | | | | | | |
| 2297560 | Isabel Rivera Muniz | Address on File | | | | | | |
| 2452785 | Isabel Rivera Ortiz | Address on File | | | | | | |
| 2286289 | Isabel Rivera Pacheco | Address on File | | | | | | |
| 2310193 | Isabel Rivera Perez | Address on File | | | | | | |
| 2322756 | Isabel Rivera Perez | Address on File | | | | | | |
| 2313789 | Isabel Rivera Rivera | Address on File | | | | | | |
| 2449431 | Isabel Rivera Rivera | Address on File | | | | | | |
| 2285050 | Isabel Rivera Rodriguez | Address on File | | | | | | |
| 2380048 | Isabel Rivera Rosa | Address on File | | | | | | |
| 2461800 | Isabel Rivera Serrano | Address on File | | | | | | |
| 2284336 | Isabel Rivera Tirado | Address on File | | | | | | |
| 2535370 | Isabel Rivera Torres | Address on File | | | | | | |
| 2304128 | Isabel Robles Garcia | Address on File | | | | | | |
| 2469775 | Isabel Robles Gonzalez | Address on File | | | | | | |
| 2257764 | Isabel Robles Sanchez | Address on File | | | | | | |
| 2385494 | Isabel Rodriguez Alvarez | Address on File | | | | | | |
| 2552346 | Isabel Rodriguez Cala | Address on File | | | | | | |
| 2257486 | Isabel Rodriguez Carrero | Address on File | | | | | | |
| 2425746 | Isabel Rodriguez Casiano | Address on File | | | | | | |
| 2296614 | Isabel Rodriguez Cotto | Address on File | | | | | | |
| 2342090 | Isabel Rodriguez Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524502 | Isabel Rodriguez Huertas | Address on File | | | | | | |
| 2388765 | Isabel Rodriguez Maldonado | Address on File | | | | | | |
| 2565283 | Isabel Rodriguez Medina | Address on File | | | | | | |
| 2330592 | Isabel Rodriguez Nieves | Address on File | | | | | | |
| 2547098 | Isabel Rodriguez Nieves | Address on File | | | | | | |
| 2391569 | Isabel Rodriguez Ocasio | Address on File | | | | | | |
| 2274943 | Isabel Rodriguez Pacheco | Address on File | | | | | | |
| 2298633 | Isabel Rodriguez Sepulveda | Address on File | | | | | | |
| 2321173 | Isabel Rodriguez Vazquez | Address on File | | | | | | |
| 2264691 | Isabel Rohena Ortiz | Address on File | | | | | | |
| 2308316 | Isabel Rolon Ramirez | Address on File | | | | | | |
| 2337207 | Isabel Roman Gutierrez | Address on File | | | | | | |
| 2283429 | Isabel Roman Sierra | Address on File | | | | | | |
| 2267708 | Isabel Roman Vazquez | Address on File | | | | | | |
| 2312083 | Isabel Rondon Caraballo | Address on File | | | | | | |
| 2263328 | Isabel Rondon Rivera | Address on File | | | | | | |
| 2286235 | Isabel Rosa Aldarondo | Address on File | | | | | | |
| 2301298 | Isabel Rosa Diaz | Address on File | | | | | | |
| 2339157 | Isabel Rosado Vazquez | Address on File | | | | | | |
| 2463865 | Isabel Rosario | Address on File | | | | | | |
| 2562396 | Isabel Rosario Cancel | Address on File | | | | | | |
| 2268615 | Isabel Rosario Cuadrado | Address on File | | | | | | |
| 2340320 | Isabel Rosario Ginel | Address on File | | | | | | |
| 2260897 | Isabel Rosario Matos | Address on File | | | | | | |
| 2394334 | Isabel Rosario Rodriguez | Address on File | | | | | | |
| 2293447 | Isabel Rosario Viera | Address on File | | | | | | |
| 2263670 | Isabel Rovira Talavera | Address on File | | | | | | |
| 2313539 | Isabel Ruiz Andujar | Address on File | | | | | | |
| 2328319 | Isabel Ruiz Cordero | Address on File | | | | | | |
| 2267839 | Isabel S Ruiz Andino | Address on File | | | | | | |
| 2277195 | Isabel Salinas Moreno | Address on File | | | | | | |
| 2515959 | Isabel Sanchez Del Campo | Address on File | | | | | | |
| 2311160 | Isabel Sanchez Guzman | Address on File | | | | | | |
| 2318034 | Isabel Sanchez Rivera | Address on File | | | | | | |
| 2334392 | Isabel Sanchez Rivera | Address on File | | | | | | |
| 2275771 | Isabel Santana Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387391 | Isabel Santana Sanabria | Address on File | | | | | | |
| 2375202 | Isabel Santiago Arzuaga | Address on File | | | | | | |
| 2373715 | Isabel Santiago Cosme | Address on File | | | | | | |
| 2340166 | Isabel Santiago De | Address on File | | | | | | |
| 2282358 | Isabel Santiago De Jesus | Address on File | | | | | | |
| 2267639 | Isabel Santiago Santiago | Address on File | | | | | | |
| 2269308 | Isabel Santiago Toledo | Address on File | | | | | | |
| 2439388 | Isabel Santos Rivera | Address on File | | | | | | |
| 2465339 | Isabel Santos Rodriguez | Address on File | | | | | | |
| 2297668 | Isabel Seda Luciano | Address on File | | | | | | |
| 2432559 | Isabel Serrano Ramos | Address on File | | | | | | |
| 2308302 | Isabel Sostre Vazquez | Address on File | | | | | | |
| 2521166 | Isabel Sotero Irizarry | Address on File | | | | | | |
| 2510591 | Isabel Soto Bosques | Address on File | | | | | | |
| 2310788 | Isabel Soto Cruz | Address on File | | | | | | |
| 2324774 | Isabel Soto Cruz | Address on File | | | | | | |
| 2524820 | Isabel Soto Maldonado | Address on File | | | | | | |
| 2337176 | Isabel Sotomayor Romero | Address on File | | | | | | |
| 2372118 | Isabel Suliveres Isabel | Address on File | | | | | | |
| 2299153 | Isabel T T Quiles Mendez | Address on File | | | | | | |
| 2304891 | Isabel Toro Sanchez | Address on File | | | | | | |
| 2261577 | Isabel Torres Lara | Address on File | | | | | | |
| 2272081 | Isabel Torres Miranda | Address on File | | | | | | |
| 2327423 | Isabel Torres Ortiz | Address on File | | | | | | |
| 2278173 | Isabel Torres Soto | Address on File | | | | | | |
| 2303689 | Isabel Torres Torres | Address on File | | | | | | |
| 2304585 | Isabel Torres Torres | Address on File | | | | | | |
| 2377055 | Isabel Torres Torres | Address on File | | | | | | |
| 2388994 | Isabel Torres Valentin | Address on File | | | | | | |
| 2340605 | Isabel Troche Canales | Address on File | | | | | | |
| 2294676 | Isabel Urbina Moya | Address on File | | | | | | |
| 2476710 | ISABEL V GONZALEZ QUINTANA | Address on File | | | | | | |
| 2494135 | ISABEL V VAZQUEZ LAGO | Address on File | | | | | | |
| 2463163 | Isabel Valentin Rodriguez | Address on File | | | | | | |
| 2393575 | Isabel Valentin Torres | Address on File | | | | | | |
| 2389910 | Isabel Vando Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2310059 | Isabel Vargas Guzman | Address on File | | | | | | |
| 2334077 | Isabel Vargas Isabel | Address on File | | | | | | |
| 2297494 | Isabel Vargas Perez | Address on File | | | | | | |
| 2306972 | Isabel Vazquez Almodovar | Address on File | | | | | | |
| 2324647 | Isabel Vazquez Astacio | Address on File | | | | | | |
| 2429459 | Isabel Vazquez Borrero | Address on File | | | | | | |
| 2327143 | Isabel Vazquez Collazo | Address on File | | | | | | |
| 2342032 | Isabel Vazquez Garcia | Address on File | | | | | | |
| 2288783 | Isabel Vazquez Maldonado | Address on File | | | | | | |
| 2313193 | Isabel Vazquez Pagan | Address on File | | | | | | |
| 2277553 | Isabel Vazquez Rivera | Address on File | | | | | | |
| 2267686 | Isabel Vega De Jesus | Address on File | | | | | | |
| 2372977 | Isabel Vega Jourdan | Address on File | | | | | | |
| 2287471 | Isabel Vega Molina | Address on File | | | | | | |
| 2275729 | Isabel Vega Negron | Address on File | | | | | | |
| 2395837 | Isabel Vega Otero | Address on File | | | | | | |
| 2273689 | Isabel Velazquez Del | Address on File | | | | | | |
| 2294501 | Isabel Velazquez Gonzalez | Address on File | | | | | | |
| 2280954 | Isabel Velazquez Hernandez | Address on File | | | | | | |
| 2342027 | Isabel Velazquez Nazari | Address on File | | | | | | |
| 2398048 | Isabel Velazquez Pena | Address on File | | | | | | |
| 2339883 | Isabel Velez Alamo | Address on File | | | | | | |
| 2309777 | Isabel Velez Correa | Address on File | | | | | | |
| 2288555 | Isabel Velez Figueroa | Address on File | | | | | | |
| 2469890 | Isabel Velez Rivera | Address on File | | | | | | |
| 2296178 | Isabel Velez Roman | Address on File | | | | | | |
| 2329711 | Isabel Velez Sepulveda | Address on File | | | | | | |
| 2330601 | Isabel Velez Sonera | Address on File | | | | | | |
| 2302158 | Isabel Viera Rosa | Address on File | | | | | | |
| 2304115 | Isabel Viera Trinidad | Address on File | | | | | | |
| 2330676 | Isabel Villa Moreta | Address on File | | | | | | |
| 2281348 | Isabel Villanueva Caraball | Address on File | | | | | | |
| 2309910 | Isabel Villodas Gomez | Address on File | | | | | | |
| 2443932 | Isabel Y Lopez Damiani | Address on File | | | | | | |
| 2379501 | Isabel Y Vargas Zapata | Address on File | | | | | | |
| 2496508 | ISABELINO  BERRIOS VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427624 | Isabelino Berrios | Address on File | | | | | | |
| 2380696 | Isabelino Colon Vazquez | Address on File | | | | | | |
| 2466185 | Isabelino Lebron Lebron | Address on File | | | | | | |
| 2375229 | Isabelino Ramos Cepeda | Address on File | | | | | | |
| 2288376 | Isabelino Ramos Gonzalez | Address on File | | | | | | |
| 2339276 | Isabelino Rivera Rodriguez | Address on File | | | | | | |
| 2265769 | Isabelino Rivera Solivan | Address on File | | | | | | |
| 2478642 | ISABELITA  MEDINA PINERO | Address on File | | | | | | |
| 2289562 | Isabelita Colon Bermudez | Address on File | | | | | | |
| 2515725 | Isabelita Diaz Nieves | Address on File | | | | | | |
| 2315071 | Isabelita Feliu Ugarte | Address on File | | | | | | |
| 2430017 | Isabelita Gomez Gomez | Address on File | | | | | | |
| 2266892 | Isabelita Rios Garcia | Address on File | | | | | | |
| 2313577 | Isabelita Rosario Pena | Address on File | | | | | | |
| 2332952 | Isabelita Ruiz Zapata | Address on File | | | | | | |
| 2436925 | Isabelita Santiago Rios | Address on File | | | | | | |
| 2515697 | Isabelita Velez Sanchez | Address on File | | | | | | |
| 2464781 | Isabella M Serrano Reichert | Address on File | | | | | | |
| 2488142 | ISABELLE  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2473192 | ISABELLE  VEGA VAZQUEZ | Address on File | | | | | | |
| 2489245 | ISABELO  TORRES LOPEZ | Address on File | | | | | | |
| 2266257 | Isabelo Candelario Fernandez | Address on File | | | | | | |
| 2432463 | Isabelo Carrasquillo Huertas | Address on File | | | | | | |
| 2297279 | Isabelo Clemente Rivera | Address on File | | | | | | |
| 2277313 | Isabelo Colon Santos | Address on File | | | | | | |
| 2307257 | Isabelo Cruz Amador | Address on File | | | | | | |
| 2254184 | Isabelo De Jesus De Leon | Address on File | | | | | | |
| 2398203 | Isabelo Delgado Santana | Address on File | | | | | | |
| 2259001 | Isabelo Figueroa Serrano | Address on File | | | | | | |
| 2460704 | Isabelo Marrero Nieves | Address on File | | | | | | |
| 2443133 | Isabelo Melendez Padilla | Address on File | | | | | | |
| 2391336 | Isabelo Miranda Berrios | Address on File | | | | | | |
| 2371605 | Isabelo Molina Hernandez | Address on File | | | | | | |
| 2463885 | Isabelo Moralesa | Address on File | | | | | | |
| 2372338 | Isabelo Mulero Cuadrado | Address on File | | | | | | |
| 2468093 | Isabelo Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318929 | Isabelo Pagan Hernandez | Address on File | | | | | | |
| 2264707 | Isabelo Peterson Castro | Address on File | | | | | | |
| 2341102 | Isabelo R Velez Ruiz | Address on File | | | | | | |
| 2326594 | Isabelo Rivas Lopez | Address on File | | | | | | |
| 2373497 | Isabelo Rivera Sayans | Address on File | | | | | | |
| 2515104 | Isabelo Santiago Latimer | Address on File | | | | | | |
| 2325785 | Isabelo Santiago Oyola | Address on File | | | | | | |
| 2265731 | Isabelo Torres Maldonado | Address on File | | | | | | |
| 2335515 | Isabenid Reyes Soto | Address on File | | | | | | |
| 2504155 | ISABETH M DEL VALLE PINEIRO | Address on File | | | | | | |
| 2558007 | Isacc E Martinez Bigas | Address on File | | | | | | |
| 2290127 | Isacc Hernandez Cordero | Address on File | | | | | | |
| 2464364 | Isacio Rivera Ramos | Address on File | | | | | | |
| 2495549 | ISAEL  GONZALEZ MENDEZ | Address on File | | | | | | |
| 2551168 | Isael Burgos Santiago | Address on File | | | | | | |
| 2544483 | Isael Correa Serrano | Address on File | | | | | | |
| 2559032 | Isael Gonzalez Esquilin | Address on File | | | | | | |
| 2541336 | Isael Guzman Davila | Address on File | | | | | | |
| 2519720 | Isael Is Martinez | Address on File | | | | | | |
| 2536327 | Isael Mestre Medina | Address on File | | | | | | |
| 2547917 | Isael Otero | Address on File | | | | | | |
| 2548625 | Isael Rodriguez Rodriguez | Address on File | | | | | | |
| 2255045 | Isael Rosado Garcia | Address on File | | | | | | |
| 2381734 | Isael Rosado Vargas | Address on File | | | | | | |
| 2280364 | Isael Vargas Candelario | Address on File | | | | | | |
| 2492201 | ISAI  RODRIGUEZ CONDE | Address on File | | | | | | |
| 2499681 | ISAI  VARGAS RIVERA | Address on File | | | | | | |
| 2484283 | ISAI  VELEZ MARTINEZ | Address on File | | | | | | |
| 2535798 | Isai Cotto Ramos | Address on File | | | | | | |
| 2553965 | Isai Justiniano Arroyo | Address on File | | | | | | |
| 2547921 | Isai Millan Valdes | Address on File | | | | | | |
| 2556916 | Isai Morales Medina | Address on File | | | | | | |
| 2515442 | Isai Rosa Rodriguez | Address on File | | | | | | |
| 2483085 | ISAIAS  RODRIGUEZ REYES | Address on File | | | | | | |
| 2479960 | ISAIAS  DAVILA FELIX | Address on File | | | | | | |
| 2485318 | ISAIAS  ORTIZ NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474080 | ISAIAS  RODRIGUEZ OLIVERAS | Address on File | | | | | | |
| 2379231 | Isaias Abreu Santos | Address on File | | | | | | |
| 2557764 | Isaias Alvelo Cantres | Address on File | | | | | | |
| 2341622 | Isaias Ayala Millan | Address on File | | | | | | |
| 2454697 | Isaias Ayala Ortiz | Address on File | | | | | | |
| 2323966 | Isaias Betancourt Nieves | Address on File | | | | | | |
| 2538084 | Isaias Cedeno Santiago | Address on File | | | | | | |
| 2465496 | Isaias Collazo Mercado | Address on File | | | | | | |
| 2550962 | Isaias Cruz Cruz | Address on File | | | | | | |
| 2340554 | Isaias Cruz Rivera | Address on File | | | | | | |
| 2255024 | Isaias Diaz Larrauri | Address on File | | | | | | |
| 2303359 | Isaias Diaz Rivera | Address on File | | | | | | |
| 2457107 | Isaias Echevarria Rodriguez | Address on File | | | | | | |
| 2326738 | Isaias Feliciano Cedeno | Address on File | | | | | | |
| 2511849 | Isaias Figueroa Martinez | Address on File | | | | | | |
| 2549178 | Isaias Figueroa Morales | Address on File | | | | | | |
| 2513161 | Isaias Garcia Rodriguez | Address on File | | | | | | |
| 2262494 | Isaias Gonzalez Marcano | Address on File | | | | | | |
| 2375700 | Isaias Hernandez Vives | Address on File | | | | | | |
| 2548702 | Isaias J Alago Crespo | Address on File | | | | | | |
| 2269410 | Isaias Jurado Santiago | Address on File | | | | | | |
| 2338988 | Isaias Lopez Rodriguez | Address on File | | | | | | |
| 2465882 | Isaias Madera Rivera | Address on File | | | | | | |
| 2451730 | Isaias Medina Morales | Address on File | | | | | | |
| 2455973 | Isaias Melendez Melendez | Address on File | | | | | | |
| 2292890 | Isaias Moya Perez | Address on File | | | | | | |
| 2537922 | Isaias Mu?Iz Torres | Address on File | | | | | | |
| 2285901 | Isaias Muniz Serrano | Address on File | | | | | | |
| 2292261 | Isaias Nazario Carmona | Address on File | | | | | | |
| 2563151 | Isaias Nunez Diaz | Address on File | | | | | | |
| 2326151 | Isaias Ojeda Rodriguez | Address on File | | | | | | |
| 2308568 | Isaias Orengo Guadalupe | Address on File | | | | | | |
| 2455756 | Isaias Ortiz Velez | Address on File | | | | | | |
| 2383411 | Isaias Pacheco Jurado | Address on File | | | | | | |
| 2465785 | Isaias Pastrana Nogueras | Address on File | | | | | | |
| 2513721 | Isaias Pecho Murazzi | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457937 | Isaias Perez Milian | Address on File | | | | | | |
| 2539356 | Isaias Rivera Torres | Address on File | | | | | | |
| 2317629 | Isaias Rodriguez Diaz | Address on File | | | | | | |
| 2544055 | Isaias Rodriguez Maldonado | Address on File | | | | | | |
| 2311650 | Isaias Rodriguez Soto | Address on File | | | | | | |
| 2382332 | Isaias Roman Ramos | Address on File | | | | | | |
| 2294176 | Isaias Roque Morales | Address on File | | | | | | |
| 2556242 | Isaias Roques | Address on File | | | | | | |
| 2264872 | Isaias Rosa Lopez | Address on File | | | | | | |
| 2438705 | Isaias Rosario Alicea | Address on File | | | | | | |
| 2556121 | Isaias Rosario Marrero | Address on File | | | | | | |
| 2510108 | Isaias Sanchez Ayala | Address on File | | | | | | |
| 2517267 | Isaias Sanchez Baez | Address on File | | | | | | |
| 2333733 | Isaias Santana | Address on File | | | | | | |
| 2346266 | Isaias Santiago Monserrate | Address on File | | | | | | |
| 2545115 | Isaias Santos Colon | Address on File | | | | | | |
| 2258384 | Isaias Santos Cotto | Address on File | | | | | | |
| 2278498 | Isaias Torres Alejandro | Address on File | | | | | | |
| 2466504 | Isaias Valle Feliciano | Address on File | | | | | | |
| 2537416 | Isaias Vazquez | Address on File | | | | | | |
| 2439212 | Isaias Villegas Del Valle | Address on File | | | | | | |
| 2492073 | ISAIDA  GUADALUPE ROBLES | Address on File | | | | | | |
| 2493305 | ISAIDA A NIEVES MONTESINO | Address on File | | | | | | |
| 2294970 | Isaida Asencio Martinez | Address on File | | | | | | |
| 2285476 | Isaida Gonzalez Garcia | Address on File | | | | | | |
| 2463003 | Isaida Grass Maldonado | Address on File | | | | | | |
| 2528490 | Isaida Guadalupe Robles | Address on File | | | | | | |
| 2457495 | Isaida I Acevedo Guerrero | Address on File | | | | | | |
| 2334641 | Isaida Lopez Pagan | Address on File | | | | | | |
| 2272521 | Isaida Rodriguez Gonzalez | Address on File | | | | | | |
| 2284045 | Isaida Rodriguez Saez | Address on File | | | | | | |
| 2317966 | Isaida Sanchez Mejias | Address on File | | | | | | |
| 2345934 | Isaida Velez Molina | Address on File | | | | | | |
| 2500620 | ISAILLY  DIAZ MARQUEZ | Address on File | | | | | | |
| 2501040 | ISAIRA  PINTADO PINERO | Address on File | | | | | | |
| 2497103 | ISAIRA  RODRIGUEZ ANDUJAR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448587 | Isaira Ortiz Garcia | Address on File | | | | | | |
| 2481317 | ISALELY  ROMAN HERNANDEZ | Address on File | | | | | | |
| 2534087 | Isales Is Osorio | Address on File | | | | | | |
| 2258387 | Isales J Cruz Marcano | Address on File | | | | | | |
| 2353341 | ISALES MARQUEZ,ANA I. | Address on File | | | | | | |
| 2449850 | Isalina Salvat Fuentes | Address on File | | | | | | |
| 2437111 | Isaly E Vasallo Borrero | Address on File | | | | | | |
| 2484270 | ISALYN  GONZALEZ TORRES | Address on File | | | | | | |
| 2442887 | Isalyn Lugo Perez | Address on File | | | | | | |
| 2300209 | Isam Rivera Colon | Address on File | | | | | | |
| 2506398 | ISAMALIA  MUNIZ NIEVES | Address on File | | | | | | |
| 2503430 | ISAMAR  HERNANDEZ COLON | Address on File | | | | | | |
| 2505389 | ISAMAR  MARCANQ RIVERA | Address on File | | | | | | |
| 2485865 | ISAMAR  MORALES COTTO | Address on File | | | | | | |
| 2482819 | ISAMAR  ORTIZ SOTO | Address on File | | | | | | |
| 2503873 | ISAMAR  RAMIREZ FELICIANO | Address on File | | | | | | |
| 2483262 | ISAMAR  RENTA GARCIA | Address on File | | | | | | |
| 2503675 | ISAMAR  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2505811 | ISAMAR  RODRIGUEZ FLORES | Address on File | | | | | | |
| 2517682 | Isamar Candelaria Bruno | Address on File | | | | | | |
| 2542181 | Isamar Candelaria Velez | Address on File | | | | | | |
| 2535749 | Isamar Guzman Colon | Address on File | | | | | | |
| 2547852 | Isamar Martinez Pino | Address on File | | | | | | |
| 2543615 | Isamar Martinez Varela | Address on File | | | | | | |
| 2515814 | Isamar Martinez Velazquez | Address on File | | | | | | |
| 2449743 | Isamar Navarro Trinidad | Address on File | | | | | | |
| 2427886 | Isamar Nieves Franqui | Address on File | | | | | | |
| 2556540 | Isamar Ocasio | Address on File | | | | | | |
| 2445711 | Isamar Rodriguez Gonzalez | Address on File | | | | | | |
| 2393655 | Isamar Sierra Ocasio | Address on File | | | | | | |
| 2542853 | Isamar V Hernandez Santiago | Address on File | | | | | | |
| 2497472 | ISAMARA  DE LA ROSA RIVERA | Address on File | | | | | | |
| 2533620 | Isamarie Aponte Cortes | Address on File | | | | | | |
| 2512036 | Isamarie Valentin Sanchez | Address on File | | | | | | |
| 2491624 | ISAMARIEL  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2515785 | Isamary Burgos Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543646 | Isamary Dominguez Lopez | Address on File | | | | | | |
| 2478329 | ISAMARYS HEREDIA GONZALEZ | Address on File | | | | | | |
| 2485221 | ISAMER CORTES CORREA | Address on File | | | | | | |
| 2553050 | Isamil Sepulveda Cosme | Address on File | | | | | | |
| 2553005 | Isandel Ramos Cruz | Address on File | | | | | | |
| 2550119 | Isander Carrasquillo Colon | Address on File | | | | | | |
| 2524628 | Isander Carrasquillo Villanu | Address on File | | | | | | |
| 2445826 | Isander Castro Garcia | Address on File | | | | | | |
| 2462709 | Isander Cruz Santiago | Address on File | | | | | | |
| 2384732 | Isander Delgado Sanabria | Address on File | | | | | | |
| 2521280 | Isander Galarza Pagan | Address on File | | | | | | |
| 2519149 | Isander Irvera Ortiz | Address on File | | | | | | |
| 2544981 | Isander Laboy Diaz | Address on File | | | | | | |
| 2300610 | Isander Lopez Isander | Address on File | | | | | | |
| 2512590 | Isander O Romero Cruz | Address on File | | | | | | |
| 2450733 | Isander Perez Osorio | Address on File | | | | | | |
| 2471077 | Isander Rivera Morales | Address on File | | | | | | |
| 2542168 | Isandra Berrios Santiago | Address on File | | | | | | |
| 2536303 | Isandra Cruz Lopez | Address on File | | | | | | |
| 2508822 | Isangely Villanueva Martinez | Address on File | | | | | | |
| 2537647 | Isarelis Negron Roman | Address on File | | | | | | |
| 2485057 | ISARIANA MARRERO MATOS | Address on File | | | | | | |
| 2507591 | Isaris P. Salaman Couvertier | Address on File | | | | | | |
| 2565953 | Isaritza Williams Lopez | Address on File | | | | | | |
| 2275351 | Isary Carrasquillo Quinones | Address on File | | | | | | |
| 2272234 | Isaul Class Otero | Address on File | | | | | | |
| 2389793 | Isaura Bonilla Millan | Address on File | | | | | | |
| 2264092 | Isaura Castellanos Miranda | Address on File | | | | | | |
| 2303778 | Isaura Colon Roman | Address on File | | | | | | |
| 2311626 | Isaura Concepcion Aquino | Address on File | | | | | | |
| 2511521 | Isaura Cordero Clemente | Address on File | | | | | | |
| 2525264 | Isaura Cruz Rosario | Address on File | | | | | | |
| 2515058 | Isaura D. Vargas Rivera | Address on File | | | | | | |
| 2319289 | Isaura Diaz Haddock | Address on File | | | | | | |
| 2288215 | Isaura Encarnacion Soriano | Address on File | | | | | | |
| 2314925 | Isaura Gonzalez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451462 | Isaura Gonzalez Rivera | Address on File | | | | | | |
| 2279651 | Isaura Gonzalez Sanchez | Address on File | | | | | | |
| 2329254 | Isaura Hernandez Rivera | Address on File | | | | | | |
| 2516407 | Isaura I Rivera Rivera | Address on File | | | | | | |
| 2272056 | Isaura L Melendez Ocasio | Address on File | | | | | | |
| 2396001 | Isaura Maldonado Fernandez | Address on File | | | | | | |
| 2339161 | Isaura Martinez Cordero | Address on File | | | | | | |
| 2339532 | Isaura Mendez Camacho | Address on File | | | | | | |
| 2263190 | Isaura Mergal Lopez | Address on File | | | | | | |
| 2274403 | Isaura Montanez Figueroa | Address on File | | | | | | |
| 2431697 | Isaura Nieves Mendez | Address on File | | | | | | |
| 2424901 | Isaura Perez Perez | Address on File | | | | | | |
| 2318551 | Isaura Pierluissi Rivera | Address on File | | | | | | |
| 2311693 | Isaura Resto Rivera | Address on File | | | | | | |
| 2397850 | Isaura Rivera Galloza | Address on File | | | | | | |
| 2278451 | Isaura Rivera Sola | Address on File | | | | | | |
| 2374301 | Isaura Rodriguez Marrero | Address on File | | | | | | |
| 2270034 | Isaura Roman Morales | Address on File | | | | | | |
| 2258262 | Isaura Rosado Carmona | Address on File | | | | | | |
| 2560512 | Isaura Santiago Baez | Address on File | | | | | | |
| 2294732 | Isaura Semprit Castro | Address on File | | | | | | |
| 2547413 | Isaura Torres Nieves | Address on File | | | | | | |
| 2261771 | Isaura Villar Ortiz | Address on File | | | | | | |
| 2342841 | Isaura Villegas Morales | Address on File | | | | | | |
| 2338338 | Isaura Y Capo Jesus | Address on File | | | | | | |
| 2540987 | Isaura Zavala Perez | Address on File | | | | | | |
| 2386936 | Isauro Millan Cruz | Address on File | | | | | | |
| 2325896 | Isauro Vazquez Alicea | Address on File | | | | | | |
| 2531011 | Isayda Rodriguez Vazquez | Address on File | | | | | | |
| 2517342 | Isayimarie Bermudez Alvarez | Address on File | | | | | | |
| 2526257 | Isaymette Mercado Morales | Address on File | | | | | | |
| 2556944 | Isayolis Gonzalez Martinez | Address on File | | | | | | |
| 2465057 | Isbel Beltran Lopez | Address on File | | | | | | |
| 2497595 | ISBEL J LOZADA MALDONADO | Address on File | | | | | | |
| 2511460 | Isbelia Rodriguez Lopez | Address on File | | | | | | |
| 2464863 | Isbelle Maldonado Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481869 | ISBY V DE JESUS MIRANDA | Address on File | | | | | | |
| 2557212 | Ischael M Ortiz Roman | Address on File | | | | | | |
| 2495501 | ISELA  RUIZ GARCIA | Address on File | | | | | | |
| 2439612 | Isela Ortiz Rivera | Address on File | | | | | | |
| 2429621 | Isela Vega Valle | Address on File | | | | | | |
| 2307448 | Iselisse T Arroyo Morales | Address on File | | | | | | |
| 2344993 | Isell Eleutiza De Jesus | Address on File | | | | | | |
| 2476153 | ISELL S TORO TORRES | Address on File | | | | | | |
| 2532105 | Iselle Cepeda Sanchez | Address on File | | | | | | |
| 2516144 | Iselmarie Alvarado Maldonado | Address on File | | | | | | |
| 2526500 | Iselmarie Nebot Rosario | Address on File | | | | | | |
| 2419971 | ISERN BERRIOS,RAFAEL A | Address on File | | | | | | |
| 2419938 | ISERN HUERTAS,HAYDEE | Address on File | | | | | | |
| 2559595 | Isette Cruz Negron | Address on File | | | | | | |
| 2441703 | Isette Lasalle Aviles | Address on File | | | | | | |
| 2513724 | Iseut G Velez Rivera | Address on File | | | | | | |
| 2523565 | Isfrain Gomez Ramos | Address on File | | | | | | |
| 2467120 | Isha A Sanoguet Diodonet | Address on File | | | | | | |
| 2522337 | Ishmael Feliciano Mercado | Address on File | | | | | | |
| 2502451 | ISHOMALIS  RIVERA ROBLES | Address on File | | | | | | |
| 2395132 | Ishuannette Lopez Negron | Address on File | | | | | | |
| 2498938 | ISIDORA  ALAMO MARRERO | Address on File | | | | | | |
| 2493909 | ISIDORA  COLON LABOY | Address on File | | | | | | |
| 2473965 | ISIDORA  PEREZ PEREZ | Address on File | | | | | | |
| 2495164 | ISIDORA  RIVERA JIMENEZ | Address on File | | | | | | |
| 2528086 | Isidora Alamo Marrero | Address on File | | | | | | |
| 2310991 | Isidora Colon Laboy | Address on File | | | | | | |
| 2335472 | Isidora Fontanez Rivera | Address on File | | | | | | |
| 2323365 | Isidora I Sanchez Gomez | Address on File | | | | | | |
| 2328403 | Isidora Rivera Jimenez | Address on File | | | | | | |
| 2257319 | Isidora Velez Ithier | Address on File | | | | | | |
| 2288982 | Isidoro Alvares Russo | Address on File | | | | | | |
| 2302287 | Isidoro Bosques Perez | Address on File | | | | | | |
| 2317696 | Isidoro Burgos Rivera | Address on File | | | | | | |
| 2342427 | Isidoro Camacho Velazquez | Address on File | | | | | | |
| 2333382 | Isidoro Cruz Gonzlez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387740 | Isidoro Cruz Soto | Address on File | | | | | | |
| 2288514 | Isidoro Diaz Cruz | Address on File | | | | | | |
| 2339144 | Isidoro Diaz Rivera | Address on File | | | | | | |
| 2320435 | Isidoro Figueroa Flores | Address on File | | | | | | |
| 2269698 | Isidoro Fuentes Pizarro | Address on File | | | | | | |
| 2396768 | Isidoro Galarza Ortiz | Address on File | | | | | | |
| 2462018 | Isidoro Garcia Diaz | Address on File | | | | | | |
| 2288919 | Isidoro Gonzalez Lopez | Address on File | | | | | | |
| 2326381 | Isidoro Jimenez Gonzalez | Address on File | | | | | | |
| 2258948 | Isidoro Melendez Fontanez | Address on File | | | | | | |
| 2277321 | Isidoro Mendez Rivera | Address on File | | | | | | |
| 2306145 | Isidoro Moran Rivera | Address on File | | | | | | |
| 2547165 | Isidoro Pabellon Lopez | Address on File | | | | | | |
| 2317388 | Isidoro Rodriguez Garcia | Address on File | | | | | | |
| 2560804 | Isidoro Rodriguez Rivera | Address on File | | | | | | |
| 2396268 | Isidoro Rosa Viera | Address on File | | | | | | |
| 2275756 | Isidoro Santana Morales | Address on File | | | | | | |
| 2272639 | Isidoro Santiago Quinonez | Address on File | | | | | | |
| 2434353 | Isidoro Serrano Serrano | Address on File | | | | | | |
| 2294174 | Isidoro Torres Diaz | Address on File | | | | | | |
| 2273404 | Isidoro Valentin Hernandez | Address on File | | | | | | |
| 2424199 | Isidoro Vargas Vargas | Address on File | | | | | | |
| 2282025 | Isidra Aviles Ramirez | Address on File | | | | | | |
| 2331239 | Isidra Barbosa Alicea | Address on File | | | | | | |
| 2312883 | Isidra Concepcion Rosado | Address on File | | | | | | |
| 2314900 | Isidra Gonzalez Montalvo | Address on File | | | | | | |
| 2454961 | Isidra Jimenez Vale | Address on File | | | | | | |
| 2280799 | Isidra Lebron | Address on File | | | | | | |
| 2380894 | Isidra Lebron Rivera | Address on File | | | | | | |
| 2341094 | Isidra Nieves Tosado | Address on File | | | | | | |
| 2274805 | Isidra Ortiz Lebron | Address on File | | | | | | |
| 2284559 | Isidra Ortiz Pastrana | Address on File | | | | | | |
| 2385561 | Isidra Salas Bruno | Address on File | | | | | | |
| 2291998 | Isidra Sanchez Jimenez | Address on File | | | | | | |
| 2279530 | Isidra Velez Curbelo | Address on File | | | | | | |
| 2313089 | Isidra Zayas Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481086 | ISIDRO  MATOS CAMACHO | Address on File | | | | | | |
| 2489084 | ISIDRO  RIVAS MALDONADO | Address on File | | | | | | |
| 2308356 | Isidro A Colon Colon | Address on File | | | | | | |
| 2333409 | Isidro Amezquita Bultron | Address on File | | | | | | |
| 2256358 | Isidro Andino Roman | Address on File | | | | | | |
| 2536856 | Isidro Arroyo Arroyo | Address on File | | | | | | |
| 2562940 | Isidro Cardona Ramirez | Address on File | | | | | | |
| 2376341 | Isidro Collazo Rivera | Address on File | | | | | | |
| 2396485 | Isidro Cruz Donato | Address on File | | | | | | |
| 2282798 | Isidro Cruz Gomez | Address on File | | | | | | |
| 2470547 | Isidro Falcon Baez | Address on File | | | | | | |
| 2539514 | Isidro Felix Rodriguez | Address on File | | | | | | |
| 2301000 | Isidro Fernandez Ayala | Address on File | | | | | | |
| 2256428 | Isidro Fernandez Hernandez | Address on File | | | | | | |
| 2262534 | Isidro Garcia Davila | Address on File | | | | | | |
| 2288384 | Isidro Garcia Perez | Address on File | | | | | | |
| 2373070 | Isidro Garcia Pesquera | Address on File | | | | | | |
| 2557890 | Isidro Gomera Thomas | Address on File | | | | | | |
| 2325084 | Isidro Gonzalez Molina | Address on File | | | | | | |
| 2428702 | Isidro Gonzalez Torres | Address on File | | | | | | |
| 2454589 | Isidro Hernandez Bosques | Address on File | | | | | | |
| 2466480 | Isidro Hernandez Nieves | Address on File | | | | | | |
| 2521026 | Isidro Hernandez Rodriguez | Address on File | | | | | | |
| 2445330 | Isidro Jimenez Lopez | Address on File | | | | | | |
| 2392995 | Isidro Lopez Plaza | Address on File | | | | | | |
| 2295187 | Isidro Lugo Vazquez | Address on File | | | | | | |
| 2259395 | Isidro Mejias Perez | Address on File | | | | | | |
| 2274268 | Isidro Mercado Cuevas | Address on File | | | | | | |
| 2296204 | Isidro Miranda Mestre | Address on File | | | | | | |
| 2451400 | Isidro Monge Quinones | Address on File | | | | | | |
| 2275637 | Isidro Negron Irizarry | Address on File | | | | | | |
| 2513664 | Isidro Negron Irizarry | Address on File | | | | | | |
| 2342862 | Isidro Olan Ortiz | Address on File | | | | | | |
| 2461450 | Isidro Otero Cruz | Address on File | | | | | | |
| 2390674 | Isidro Padilla Roman | Address on File | | | | | | |
| 2338557 | Isidro Rivas Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297465 | Isidro Rivera Martinez | Address on File | | | | | | |
| 2399619 | Isidro Rivera Sanchez | Address on File | | | | | | |
| 2322476 | Isidro Rodriguez Casado | Address on File | | | | | | |
| 2461497 | Isidro Rodriguez Monclova | Address on File | | | | | | |
| 2303345 | Isidro Rodriguez Rios | Address on File | | | | | | |
| 2559404 | Isidro Rosa | Address on File | | | | | | |
| 2343180 | Isidro Serrano Lebron | Address on File | | | | | | |
| 2313361 | Isidro Sierra Martinez | Address on File | | | | | | |
| 2535138 | Isidro Soto Anaya | Address on File | | | | | | |
| 2281999 | Isidro Soto Caban | Address on File | | | | | | |
| 2317176 | Isidro Soto Ortiz | Address on File | | | | | | |
| 2392175 | Isidro Toro Garcia | Address on File | | | | | | |
| 2341174 | Isidro Vazquez Blanco | Address on File | | | | | | |
| 2461258 | Isila Mercedes Lugo Matos | Address on File | | | | | | |
| 2455342 | Isiomara Zapata Rivera | Address on File | | | | | | |
| 2506608 | ISIS  CARDONA RIVERA | Address on File | | | | | | |
| 2292957 | Isis A A Vega Recio | Address on File | | | | | | |
| 2556092 | Isis Ayala Aponte | Address on File | | | | | | |
| 2512362 | Isis Bonilla Vazquez | Address on File | | | | | | |
| 2494569 | ISIS D MONTES SOTO | Address on File | | | | | | |
| 2508824 | Isis Fuentes Morales | Address on File | | | | | | |
| 2558775 | Isis J Correa Carbonell | Address on File | | | | | | |
| 2514055 | Isis J Torres Ramirez | Address on File | | | | | | |
| 2431242 | Isis M Quiros Delgado | Address on File | | | | | | |
| 2509993 | Isis Marie Jimenez Martinez | Address on File | | | | | | |
| 2294918 | Isis R Sanchez Almodovar | Address on File | | | | | | |
| 2494616 | ISIS R SANCHEZ ALMODOVAR | Address on File | | | | | | |
| 2262865 | Isis Torre Frontera | Address on File | | | | | | |
| 2556253 | Isis Valentin Buscamper | Address on File | | | | | | |
| 2452824 | Isis Y Jimenez Irizarry | Address on File | | | | | | |
| 2514327 | Isis Y Rosario Cruz | Address on File | | | | | | |
| 2502546 | ISLIA L ARROYO MARTINEZ | Address on File | | | | | | |
| 2491064 | ISMAEL  SANTANA | Address on File | | | | | | |
| 2473672 | ISMAEL  BERMUDEZ MILLAN | Address on File | | | | | | |
| 2498506 | ISMAEL  COSME RIVERA | Address on File | | | | | | |
| 2497434 | ISMAEL  COTTO GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495335 | ISMAEL  CRUZ SANABRIA | Address on File | | | | | | |
| 2498768 | ISMAEL  DAVILA DAVILA | Address on File | | | | | | |
| 2485740 | ISMAEL  DE LEON TORRES | Address on File | | | | | | |
| 2478884 | ISMAEL  FERNANDEZ VILLANUEVA | Address on File | | | | | | |
| 2486133 | ISMAEL  FONTANEZ DAVILA | Address on File | | | | | | |
| 2498627 | ISMAEL  FUENTES PEREZ | Address on File | | | | | | |
| 2488520 | ISMAEL  GUADALUPE RIVERA | Address on File | | | | | | |
| 2483641 | ISMAEL  MALAVE ROSARIO | Address on File | | | | | | |
| 2491659 | ISMAEL  MALDONADO PEREZ | Address on File | | | | | | |
| 2497116 | ISMAEL  MEDINA GARCIA | Address on File | | | | | | |
| 2473362 | ISMAEL  MEDINA MEDINA | Address on File | | | | | | |
| 2490646 | ISMAEL  MUNIZ CRUZ | Address on File | | | | | | |
| 2479079 | ISMAEL  NEGRON DIAZ | Address on File | | | | | | |
| 2479951 | ISMAEL  NIEVES TORRES | Address on File | | | | | | |
| 2494852 | ISMAEL  OCASIO LOZADA | Address on File | | | | | | |
| 2497065 | ISMAEL  PEREZ MALAVE | Address on File | | | | | | |
| 2500759 | ISMAEL  PEREZ RAMOS | Address on File | | | | | | |
| 2486233 | ISMAEL  REYES CARRASQUILLO | Address on File | | | | | | |
| 2472635 | ISMAEL  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2502767 | ISMAEL  SANTIAGO ALVAREZ | Address on File | | | | | | |
| 2490672 | ISMAEL  SANTIAGO CRUZ | Address on File | | | | | | |
| 2489975 | ISMAEL  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2473830 | ISMAEL  SERRANO LUYANDO | Address on File | | | | | | |
| 2475156 | ISMAEL  SOTO GONZALEZ | Address on File | | | | | | |
| 2495710 | ISMAEL  SUAREZ DEL VALLE | Address on File | | | | | | |
| 2493807 | ISMAEL  TORRES MOLINA | Address on File | | | | | | |
| 2306402 | Ismael A A Perez Segarra | Address on File | | | | | | |
| 2519703 | Ismael A Cordero Sosa | Address on File | | | | | | |
| 2397617 | Ismael A Cruz Gonzalez | Address on File | | | | | | |
| 2557275 | Ismael A Pagan Cruz | Address on File | | | | | | |
| 2552627 | Ismael A Rios Ojeda | Address on File | | | | | | |
| 2459391 | Ismael A Ruiz Alicea | Address on File | | | | | | |
| 2430750 | Ismael A Sanchez Roldan | Address on File | | | | | | |
| 2436842 | Ismael A Soto Rivera | Address on File | | | | | | |
| 2508538 | Ismael A. Milian Carrion | Address on File | | | | | | |
| 2296243 | Ismael Acabeo Laboy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436205 | Ismael Acevedo Beltran | Address on File | | | | | | |
| 2275046 | Ismael Acevedo Bonilla | Address on File | | | | | | |
| 2325456 | Ismael Acevedo Maldonado | Address on File | | | | | | |
| 2344369 | Ismael Acevedo Morales | Address on File | | | | | | |
| 2344058 | Ismael Acevedo Quiñones | Address on File | | | | | | |
| 2386470 | Ismael Acevedo Segui | Address on File | | | | | | |
| 2269667 | Ismael Acosta Baez | Address on File | | | | | | |
| 2466954 | Ismael Acosta Matos | Address on File | | | | | | |
| 2463312 | Ismael Agueda Agosto | Address on File | | | | | | |
| 2456704 | Ismael Aguilar Carmona | Address on File | | | | | | |
| 2322178 | Ismael Albert Santiago | Address on File | | | | | | |
| 2290748 | Ismael Alejandro Aponte | Address on File | | | | | | |
| 2466151 | Ismael Alemañy Cruz | Address on File | | | | | | |
| 2287557 | Ismael Alicea Berrios | Address on File | | | | | | |
| 2545692 | Ismael Alicea Rodriguez | Address on File | | | | | | |
| 2453108 | Ismael Alicea Vargas | Address on File | | | | | | |
| 2552476 | Ismael Alsina Gonzalez | Address on File | | | | | | |
| 2254527 | Ismael Alsina Lopez | Address on File | | | | | | |
| 2324427 | Ismael Alvarez Fonseca | Address on File | | | | | | |
| 2395039 | Ismael Alvarez Monge | Address on File | | | | | | |
| 2258716 | Ismael Andujar Torres | Address on File | | | | | | |
| 2555773 | Ismael Areizaga Mendez | Address on File | | | | | | |
| 2559089 | Ismael Ares Villalongo | Address on File | | | | | | |
| 2392761 | Ismael Arocho Jimenez | Address on File | | | | | | |
| 2316193 | Ismael Arroyo Torres | Address on File | | | | | | |
| 2547708 | Ismael Arvelo Rivera | Address on File | | | | | | |
| 2434630 | Ismael Aviles Fred | Address on File | | | | | | |
| 2463545 | Ismael Aviles Hernandez | Address on File | | | | | | |
| 2425182 | Ismael Aviles Lopez | Address on File | | | | | | |
| 2301568 | Ismael Aviles Massanet | Address on File | | | | | | |
| 2430631 | Ismael Ayala Cepeda | Address on File | | | | | | |
| 2395838 | Ismael Ayala Cuadrado | Address on File | | | | | | |
| 2392859 | Ismael Ayala Maldonado | Address on File | | | | | | |
| 2279460 | Ismael Ayala Nieves | Address on File | | | | | | |
| 2281949 | Ismael Barbosa Tricoche | Address on File | | | | | | |
| 2258649 | Ismael Bayala Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287423 | Ismael Benitez Medina | Address on File | | | | | | |
| 2511504 | Ismael Bermudez Cintron | Address on File | | | | | | |
| 2324894 | Ismael Berrios Aviles | Address on File | | | | | | |
| 2426240 | Ismael Berrios Rivera | Address on File | | | | | | |
| 2329478 | Ismael Bonilla Montañez | Address on File | | | | | | |
| 2468814 | Ismael Bonilla Toledo | Address on File | | | | | | |
| 2290369 | Ismael Bruno Rosa | Address on File | | | | | | |
| 2392717 | Ismael Burgos Caballero | Address on File | | | | | | |
| 2431060 | Ismael Burgos Collazo | Address on File | | | | | | |
| 2386490 | Ismael Caballero Santiago | Address on File | | | | | | |
| 2469881 | Ismael Caballero Soto | Address on File | | | | | | |
| 2272764 | Ismael Caban Acevedo | Address on File | | | | | | |
| 2535706 | Ismael Cabello Rosario | Address on File | | | | | | |
| 2293317 | Ismael Caceres Lebron | Address on File | | | | | | |
| 2392050 | Ismael Caldero Rios | Address on File | | | | | | |
| 2323707 | Ismael Camacho Diaz | Address on File | | | | | | |
| 2557957 | Ismael Camacho Irizarry | Address on File | | | | | | |
| 2390837 | Ismael Camacho Suarez | Address on File | | | | | | |
| 2516263 | Ismael Camis Santiago | Address on File | | | | | | |
| 2541489 | Ismael Cancel Vega | Address on File | | | | | | |
| 2543788 | Ismael Canet Rivera | Address on File | | | | | | |
| 2374894 | Ismael Caraballo Irizarry | Address on File | | | | | | |
| 2285038 | Ismael Carcorzesantiago | Address on File | | | | | | |
| 2556678 | Ismael Cardona Hernandez | Address on File | | | | | | |
| 2317116 | Ismael Cardona Perez | Address on File | | | | | | |
| 2466760 | Ismael Cardona Torres | Address on File | | | | | | |
| 2553015 | Ismael Carlo Carrion | Address on File | | | | | | |
| 2393970 | Ismael Carrion Melendez | Address on File | | | | | | |
| 2459471 | Ismael Cartagena Carattini | Address on File | | | | | | |
| 2464415 | Ismael Casablanca Villaran | Address on File | | | | | | |
| 2535981 | Ismael Casado Corchado | Address on File | | | | | | |
| 2531802 | Ismael Casillas | Address on File | | | | | | |
| 2281034 | Ismael Castillo Rodriguez | Address on File | | | | | | |
| 2372532 | Ismael Castro Negron | Address on File | | | | | | |
| 2385552 | Ismael Castro Ramirez | Address on File | | | | | | |
| 2276733 | Ismael Castro Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442061 | Ismael Castro Ruiz | Address on File | | | | | | |
| 2394434 | Ismael Castro Torres | Address on File | | | | | | |
| 2290678 | Ismael Centeno Rios | Address on File | | | | | | |
| 2300214 | Ismael Cepeda Tabales | Address on File | | | | | | |
| 2545140 | Ismael Chaparro Bonet | Address on File | | | | | | |
| 2284326 | Ismael Chevere Rivera | Address on File | | | | | | |
| 2520655 | Ismael Chico Ruiz | Address on File | | | | | | |
| 2374042 | Ismael Cintron Cintron | Address on File | | | | | | |
| 2321923 | Ismael Collazo Decoz | Address on File | | | | | | |
| 2272019 | Ismael Colon Aguilar | Address on File | | | | | | |
| 2523675 | Ismael Colon Andujar | Address on File | | | | | | |
| 2387370 | Ismael Colon Baez | Address on File | | | | | | |
| 2271566 | Ismael Colon Correa | Address on File | | | | | | |
| 2396595 | Ismael Colon Laboy | Address on File | | | | | | |
| 2325818 | Ismael Colon Nieves | Address on File | | | | | | |
| 2275208 | Ismael Colon Ocasio | Address on File | | | | | | |
| 2399539 | Ismael Colon Perez | Address on File | | | | | | |
| 2379580 | Ismael Colon Prestamo | Address on File | | | | | | |
| 2544278 | Ismael Colon Rivera | Address on File | | | | | | |
| 2391160 | Ismael Colon Robles | Address on File | | | | | | |
| 2315782 | Ismael Colon Vega | Address on File | | | | | | |
| 2270900 | Ismael Concepcion De Jesus | Address on File | | | | | | |
| 2547974 | Ismael Concpecion Barroso | Address on File | | | | | | |
| 2379676 | Ismael Cortes Colon | Address on File | | | | | | |
| 2379392 | Ismael Cortes Dominicci | Address on File | | | | | | |
| 2268777 | Ismael Cosme Ortiz | Address on File | | | | | | |
| 2543248 | Ismael Cosme Santa | Address on File | | | | | | |
| 2448520 | Ismael Coss Lozada | Address on File | | | | | | |
| 2315301 | Ismael Cotto Diaz | Address on File | | | | | | |
| 2260564 | Ismael Cotto Garcia | Address on File | | | | | | |
| 2271715 | Ismael Cruz Gonzalez | Address on File | | | | | | |
| 2392710 | Ismael Cruz Mendoza | Address on File | | | | | | |
| 2315237 | Ismael Cruz Pizarro | Address on File | | | | | | |
| 2435644 | Ismael Cruz Sanabria | Address on File | | | | | | |
| 2333947 | Ismael Cruz Torres | Address on File | | | | | | |
| 2310279 | Ismael Cruz Viruet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2326029 | Ismael Cuevas Mendez | Address on File | | | | | | |
| 2465101 | Ismael De Hoyos Pagan | Address on File | | | | | | |
| 2339354 | Ismael De Jesus Cedeno | Address on File | | | | | | |
| 2433324 | Ismael De Jesus Vega | Address on File | | | | | | |
| 2372932 | Ismael De La Paz Santa | Address on File | | | | | | |
| 2391639 | Ismael Delgado Badillo | Address on File | | | | | | |
| 2255927 | Ismael Delgado Crespo | Address on File | | | | | | |
| 2265434 | Ismael Delgado Davila | Address on File | | | | | | |
| 2328994 | Ismael Delgado Laboy | Address on File | | | | | | |
| 2461492 | Ismael Delgado Rodriguez | Address on File | | | | | | |
| 2312812 | Ismael Delgado Villafane | Address on File | | | | | | |
| 2291968 | Ismael Diaz Figueroa | Address on File | | | | | | |
| 2325504 | Ismael Diaz Gonzalez | Address on File | | | | | | |
| 2458675 | Ismael Diaz Hernandez | Address on File | | | | | | |
| 2520930 | Ismael Diaz Rivera | Address on File | | | | | | |
| 2281091 | Ismael Diaz Rodriquez | Address on File | | | | | | |
| 2380341 | Ismael Diaz Santos | Address on File | | | | | | |
| 2397037 | Ismael Dominguez Vazquez | Address on File | | | | | | |
| 2513915 | Ismael E Madera Miranda | Address on File | | | | | | |
| 2379574 | Ismael E Sanchez Rivera | Address on File | | | | | | |
| 2392648 | Ismael E Santiago Echevarria | Address on File | | | | | | |
| 2257459 | Ismael Elias Ortega | Address on File | | | | | | |
| 2295635 | Ismael Encarnacion Sanchez | Address on File | | | | | | |
| 2322715 | Ismael Escudero Pratts | Address on File | | | | | | |
| 2430259 | Ismael Espinosa Candelaria | Address on File | | | | | | |
| 2269998 | Ismael Espinosa Perez | Address on File | | | | | | |
| 2305610 | Ismael Esteves Soler | Address on File | | | | | | |
| 2294642 | Ismael Estrada Mendoza | Address on File | | | | | | |
| 2532088 | Ismael F Felicie Mojica | Address on File | | | | | | |
| 2317858 | Ismael Falcon Vazquez | Address on File | | | | | | |
| 2513281 | Ismael Feliciano Santiago | Address on File | | | | | | |
| 2332473 | Ismael Fernandez Galan | Address on File | | | | | | |
| 2386405 | Ismael Fernandez Sierra | Address on File | | | | | | |
| 2389803 | Ismael Ferrer Maldonado | Address on File | | | | | | |
| 2521782 | Ismael Ferrer Vargas | Address on File | | | | | | |
| 2270172 | Ismael Figueroa Carrasqillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513153 | Ismael Figueroa Gerena | Address on File | | | | | | |
| 2384264 | Ismael Figueroa Ramirez | Address on File | | | | | | |
| 2426256 | Ismael Figueroa Rodriguez | Address on File | | | | | | |
| 2339763 | Ismael Figueroa Santiago | Address on File | | | | | | |
| 2454801 | Ismael Figueroa Sepulveda | Address on File | | | | | | |
| 2272699 | Ismael Flecha Jesus | Address on File | | | | | | |
| 2527162 | Ismael Flores Gomez | Address on File | | | | | | |
| 2262566 | Ismael Flores Maldonado | Address on File | | | | | | |
| 2288156 | Ismael Flores Santiago | Address on File | | | | | | |
| 2288925 | Ismael Fonseca Lopez | Address on File | | | | | | |
| 2387352 | Ismael Fonseca Rodriguez | Address on File | | | | | | |
| 2342254 | Ismael Fontanez Davila | Address on File | | | | | | |
| 2386275 | Ismael Fontanez Davila | Address on File | | | | | | |
| 2545947 | Ismael Fontanez Hance | Address on File | | | | | | |
| 2450146 | Ismael Frances Piccard | Address on File | | | | | | |
| 2513959 | Ismael Fuentes Rosa | Address on File | | | | | | |
| 2309460 | Ismael Garay Suarez | Address on File | | | | | | |
| 2391662 | Ismael Garcia Aviles | Address on File | | | | | | |
| 2372717 | Ismael Garcia Cabrera | Address on File | | | | | | |
| 2294896 | Ismael Garcia Cruz | Address on File | | | | | | |
| 2375010 | Ismael Garcia Feliciano | Address on File | | | | | | |
| 2513073 | Ismael Garcia Hernandez | Address on File | | | | | | |
| 2254597 | Ismael Garcia Soria | Address on File | | | | | | |
| 2259060 | Ismael Garcia Vera | Address on File | | | | | | |
| 2260020 | Ismael Gomez Miranda | Address on File | | | | | | |
| 2533333 | Ismael Gonzalez | Address on File | | | | | | |
| 2545441 | Ismael Gonzalez | Address on File | | | | | | |
| 2318970 | Ismael Gonzalez Alicea | Address on File | | | | | | |
| 2263985 | Ismael Gonzalez Diaz | Address on File | | | | | | |
| 2519265 | Ismael Gonzalez Figueroa | Address on File | | | | | | |
| 2271998 | Ismael Gonzalez Garcia | Address on File | | | | | | |
| 2258307 | Ismael Gonzalez Gonzalez | Address on File | | | | | | |
| 2333065 | Ismael Gonzalez Gonzalez | Address on File | | | | | | |
| 2527649 | Ismael Gonzalez Irizarry | Address on File | | | | | | |
| 2383693 | Ismael Gonzalez Mendoza | Address on File | | | | | | |
| 2257024 | Ismael Gonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2330832 | Ismael Gonzalez Ramos | Address on File | | | | | | |
| 2298411 | Ismael Gonzalez Rivera | Address on File | | | | | | |
| 2343870 | Ismael Gonzalez Soto | Address on File | | | | | | |
| 2333335 | Ismael Gonzalez Torres | Address on File | | | | | | |
| 2327202 | Ismael Guerra Castro | Address on File | | | | | | |
| 2264221 | Ismael Gutierrez Mendez | Address on File | | | | | | |
| 2259788 | Ismael Gutierrez Sanchez | Address on File | | | | | | |
| 2314854 | Ismael Guzman Lorenzo | Address on File | | | | | | |
| 2300805 | Ismael Heredia Torres | Address on File | | | | | | |
| 2394532 | Ismael Hernandez Diaz | Address on File | | | | | | |
| 2425849 | Ismael Hernandez Febus | Address on File | | | | | | |
| 2292862 | Ismael Hernandez Figueroa | Address on File | | | | | | |
| 2326221 | Ismael Hernandez Hernandez | Address on File | | | | | | |
| 2277802 | Ismael Hernandez Lopez | Address on File | | | | | | |
| 2337311 | Ismael Hernandez Oyola | Address on File | | | | | | |
| 2342648 | Ismael Hernandez Rivera | Address on File | | | | | | |
| 2508307 | Ismael Hernandez Roman | Address on File | | | | | | |
| 2272817 | Ismael Hernandez Salgado | Address on File | | | | | | |
| 2269968 | Ismael Hidalgo Bonilla | Address on File | | | | | | |
| 2459171 | Ismael I Agosto Ayala | Address on File | | | | | | |
| 2442983 | Ismael I Rivera Skerrett | Address on File | | | | | | |
| 2445992 | Ismael Irizarry Fuentes | Address on File | | | | | | |
| 2298877 | Ismael Irizarry Garcia | Address on File | | | | | | |
| 2448339 | Ismael Is Ramos | Address on File | | | | | | |
| 2454241 | Ismael Is Rivera | Address on File | | | | | | |
| 2560782 | Ismael J Cruz Rosa | Address on File | | | | | | |
| 2508322 | Ismael J De Hoyo Ramos | Address on File | | | | | | |
| 2505745 | ISMAEL J MARTINEZ HERNANDEZ | Address on File | | | | | | |
| 2520286 | Ismael J Perez Perez | Address on File | | | | | | |
| 2540605 | Ismael J Santiago Vargas | Address on File | | | | | | |
| 2548627 | Ismael J Vargas Esteves | Address on File | | | | | | |
| 2276552 | Ismael Jimenez Maldonado | Address on File | | | | | | |
| 2534858 | Ismael Kuilan Perez | Address on File | | | | | | |
| 2388747 | Ismael Laboy Garcia | Address on File | | | | | | |
| 2536791 | Ismael Lamb Portalatin | Address on File | | | | | | |
| 2283591 | Ismael Lebron Cadiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276759 | Ismael Lebron Lebron | Address on File | | | | | | |
| 2323480 | Ismael Lebron Lebron | Address on File | | | | | | |
| 2309672 | Ismael Leon Rosa | Address on File | | | | | | |
| 2374900 | Ismael Leon Torres | Address on File | | | | | | |
| 2424697 | Ismael Liciaga Del Valle | Address on File | | | | | | |
| 2566228 | Ismael Lopez Cordero | Address on File | | | | | | |
| 2260215 | Ismael Lopez Diaz | Address on File | | | | | | |
| 2266538 | Ismael Lopez Gonzalez | Address on File | | | | | | |
| 2398850 | Ismael Lopez Gonzalez | Address on File | | | | | | |
| 2552928 | Ismael Lopez Hernandez | Address on File | | | | | | |
| 2264876 | Ismael Lopez Heyliger | Address on File | | | | | | |
| 2433941 | Ismael Lopez Irizarry | Address on File | | | | | | |
| 2293250 | Ismael Lopez Lopez | Address on File | | | | | | |
| 2395236 | Ismael Lopez Lopez | Address on File | | | | | | |
| 2520893 | Ismael Lopez Maldonado | Address on File | | | | | | |
| 2436463 | Ismael Lopez Ocasio | Address on File | | | | | | |
| 2259705 | Ismael Lopez Rodriguez | Address on File | | | | | | |
| 2260866 | Ismael Lopez Rodriguez | Address on File | | | | | | |
| 2263632 | Ismael Lopez Rodriguez | Address on File | | | | | | |
| 2269724 | Ismael Lopez Rodriguez | Address on File | | | | | | |
| 2278726 | Ismael Lopez Santana | Address on File | | | | | | |
| 2438125 | Ismael Lopez Torres | Address on File | | | | | | |
| 2270213 | Ismael Lozada Hernandez | Address on File | | | | | | |
| 2298923 | Ismael Lozada Ramos | Address on File | | | | | | |
| 2261488 | Ismael Lugo Cancel | Address on File | | | | | | |
| 2338030 | Ismael Lugo Gonzalez | Address on File | | | | | | |
| 2470253 | Ismael Lugo Rosario | Address on File | | | | | | |
| 2294030 | Ismael Lugo Torres | Address on File | | | | | | |
| 2557910 | Ismael Lugo Valentin | Address on File | | | | | | |
| 2471078 | Ismael •Lvarez Burgos | Address on File | | | | | | |
| 2268944 | Ismael Maldonado Mercado | Address on File | | | | | | |
| 2314617 | Ismael Maldonado Rojas | Address on File | | | | | | |
| 2514344 | Ismael Maldonado Santos | Address on File | | | | | | |
| 2462520 | Ismael Marcano Perez | Address on File | | | | | | |
| 2566258 | Ismael Marcano Rivera | Address on File | | | | | | |
| 2458013 | Ismael Marin Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308628 | Ismael Marquez Coreano | Address on File | | | | | | |
| 2292775 | Ismael Marrero Berrios | Address on File | | | | | | |
| 2285157 | Ismael Marrero Elias | Address on File | | | | | | |
| 2511578 | Ismael Marrero Gonzalez | Address on File | | | | | | |
| 2396807 | Ismael Marrero Rivera | Address on File | | | | | | |
| 2328469 | Ismael Marrero Rosa | Address on File | | | | | | |
| 2276487 | Ismael Marti Esquilin | Address on File | | | | | | |
| 2376585 | Ismael Martinez Acevedo | Address on File | | | | | | |
| 2301556 | Ismael Martinez Albino | Address on File | | | | | | |
| 2444440 | Ismael Martinez Class | Address on File | | | | | | |
| 2426168 | Ismael Martinez Mu?Iz | Address on File | | | | | | |
| 2439474 | Ismael Martinez Nieves | Address on File | | | | | | |
| 2534744 | Ismael Martinez Ortega | Address on File | | | | | | |
| 2546700 | Ismael Martinez Qui?Ones | Address on File | | | | | | |
| 2325721 | Ismael Martinez Ramos | Address on File | | | | | | |
| 2268834 | Ismael Martinez Rivera | Address on File | | | | | | |
| 2550207 | Ismael Martinez Trinidad | Address on File | | | | | | |
| 2272906 | Ismael Martinez Vega | Address on File | | | | | | |
| 2458648 | Ismael Martinez Vega | Address on File | | | | | | |
| 2254361 | Ismael Medina Campos | Address on File | | | | | | |
| 2390631 | Ismael Medina Candelaria | Address on File | | | | | | |
| 2563014 | Ismael Medina Medina | Address on File | | | | | | |
| 2393012 | Ismael Medina Rivera | Address on File | | | | | | |
| 2284420 | Ismael Medina Ruiz | Address on File | | | | | | |
| 2287513 | Ismael Medina Velez | Address on File | | | | | | |
| 2279599 | Ismael Melendez Calderon | Address on File | | | | | | |
| 2372595 | Ismael Melendez Diaz | Address on File | | | | | | |
| 2347280 | Ismael Melendez Lopez | Address on File | | | | | | |
| 2523736 | Ismael Melendez Lopez | Address on File | | | | | | |
| 2462464 | Ismael Melendez Ortiz | Address on File | | | | | | |
| 2433943 | Ismael Mendez Camacho | Address on File | | | | | | |
| 2316878 | Ismael Mendez Mendez | Address on File | | | | | | |
| 2297905 | Ismael Mendez Montalvo | Address on File | | | | | | |
| 2386411 | Ismael Mendez Perez | Address on File | | | | | | |
| 2386925 | Ismael Mendez Perez | Address on File | | | | | | |
| 2267208 | Ismael Mercado Arias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426039 | Ismael Mercado Carrillo | Address on File | | | | | | |
| 2320278 | Ismael Mercado Casiano | Address on File | | | | | | |
| 2302039 | Ismael Mercado Maldonado | Address on File | | | | | | |
| 2396428 | Ismael Mercado Mercado | Address on File | | | | | | |
| 2257706 | Ismael Mercado Nuñez | Address on File | | | | | | |
| 2282599 | Ismael Mercado Ortiz | Address on File | | | | | | |
| 2448333 | Ismael Mercado Rios | Address on File | | | | | | |
| 2391482 | Ismael Merced Padro | Address on File | | | | | | |
| 2266042 | Ismael Miranda Diaz | Address on File | | | | | | |
| 2524233 | Ismael Miranda Irizarry | Address on File | | | | | | |
| 2268251 | Ismael Miranda Maldonado | Address on File | | | | | | |
| 2520193 | Ismael Miranda Rodriguez | Address on File | | | | | | |
| 2465399 | Ismael Miranda Torres | Address on File | | | | | | |
| 2551124 | Ismael Mojica Franceschi | Address on File | | | | | | |
| 2556420 | Ismael Mojica Hernandez | Address on File | | | | | | |
| 2287135 | Ismael Mojica Pagan | Address on File | | | | | | |
| 2453262 | Ismael Mojica Vega | Address on File | | | | | | |
| 2372088 | Ismael Molina Guzman | Address on File | | | | | | |
| 2375754 | Ismael Molina Ramirez | Address on File | | | | | | |
| 2449864 | Ismael Molina Serrano | Address on File | | | | | | |
| 2452914 | Ismael Monell Ayala | Address on File | | | | | | |
| 2333916 | Ismael Montalvo Alicea | Address on File | | | | | | |
| 2259933 | Ismael Montalvo Lopez | Address on File | | | | | | |
| 2448103 | Ismael Montanez | Address on File | | | | | | |
| 2275231 | Ismael Montanez Mojica | Address on File | | | | | | |
| 2396423 | Ismael Montes Gauthier | Address on File | | | | | | |
| 2297948 | Ismael Morales Aponte | Address on File | | | | | | |
| 2310840 | Ismael Morales Avilez | Address on File | | | | | | |
| 2289556 | Ismael Morales Fontanez | Address on File | | | | | | |
| 2382779 | Ismael Morales Galarza | Address on File | | | | | | |
| 2256797 | Ismael Morales Garcia | Address on File | | | | | | |
| 2376188 | Ismael Morales Garcia | Address on File | | | | | | |
| 2425610 | Ismael Morales Gonzalez | Address on File | | | | | | |
| 2535803 | Ismael Morales Jimenez | Address on File | | | | | | |
| 2342540 | Ismael Morales Medina | Address on File | | | | | | |
| 2321156 | Ismael Morales Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371897 | Ismael Negron Aquino | Address on File | | | | | | |
| 2559023 | Ismael Negron Davila | Address on File | | | | | | |
| 2282779 | Ismael Negron Ventura | Address on File | | | | | | |
| 2276879 | Ismael Nieves Quiyonez | Address on File | | | | | | |
| 2270132 | Ismael Nieves Rivera | Address on File | | | | | | |
| 2444178 | Ismael Nieves Sanchez | Address on File | | | | | | |
| 2555669 | Ismael Nieves Vazquez | Address on File | | | | | | |
| 2344335 | Ismael Nuñez Gonzalez | Address on File | | | | | | |
| 2293643 | Ismael Nunez Lasalle | Address on File | | | | | | |
| 2438683 | Ismael Nunez Rios | Address on File | | | | | | |
| 2434882 | Ismael Nunez Velez | Address on File | | | | | | |
| 2316064 | Ismael Olmeda Guevara | Address on File | | | | | | |
| 2301029 | Ismael Orengo Velez | Address on File | | | | | | |
| 2394571 | Ismael Orozco Melendez | Address on File | | | | | | |
| 2264093 | Ismael Ortega Nieves | Address on File | | | | | | |
| 2459536 | Ismael Ortis Ramos | Address on File | | | | | | |
| 2291900 | Ismael Ortiz | Address on File | | | | | | |
| 2544021 | Ismael Ortiz Aponte | Address on File | | | | | | |
| 2398928 | Ismael Ortiz De Jesus | Address on File | | | | | | |
| 2462442 | Ismael Ortiz Febus | Address on File | | | | | | |
| 2280005 | Ismael Ortiz Lopez | Address on File | | | | | | |
| 2254862 | Ismael Ortiz Lorenzana | Address on File | | | | | | |
| 2321595 | Ismael Ortiz Nuble | Address on File | | | | | | |
| 2259773 | Ismael Ortiz Ortiz | Address on File | | | | | | |
| 2377319 | Ismael Ortiz Padua | Address on File | | | | | | |
| 2306224 | Ismael Ortiz Ramos | Address on File | | | | | | |
| 2345093 | Ismael Ortiz Rodriguez | Address on File | | | | | | |
| 2436588 | Ismael Ortiz Soto | Address on File | | | | | | |
| 2344606 | Ismael Ortiz Traverso | Address on File | | | | | | |
| 2450727 | Ismael Osorio Osorio | Address on File | | | | | | |
| 2264887 | Ismael Otero Febres | Address on File | | | | | | |
| 2525694 | Ismael Otero Santana | Address on File | | | | | | |
| 2320261 | Ismael Pacheco Morales | Address on File | | | | | | |
| 2376869 | Ismael Pacheco Ocasio | Address on File | | | | | | |
| 2383774 | Ismael Pagan Colberg | Address on File | | | | | | |
| 2327957 | Ismael Pagan Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468931 | Ismael Pagan Gomez | Address on File | | | | | | |
| 2344783 | Ismael Peña Pascual | Address on File | | | | | | |
| 2396264 | Ismael Perez Arce | Address on File | | | | | | |
| 2296612 | Ismael Perez Cardona | Address on File | | | | | | |
| 2270719 | Ismael Perez Cartagena | Address on File | | | | | | |
| 2280567 | Ismael Perez Colon | Address on File | | | | | | |
| 2517510 | Ismael Perez Del Valle | Address on File | | | | | | |
| 2510212 | Ismael Perez Garcia | Address on File | | | | | | |
| 2395266 | Ismael Perez Guzman | Address on File | | | | | | |
| 2319062 | Ismael Perez Hernandez | Address on File | | | | | | |
| 2275855 | Ismael Perez Maisonet | Address on File | | | | | | |
| 2449744 | Ismael Perez Mendoza | Address on File | | | | | | |
| 2536187 | Ismael Perez Morales | Address on File | | | | | | |
| 2341427 | Ismael Perez Ortiz | Address on File | | | | | | |
| 2281461 | Ismael Perez Rodriguez | Address on File | | | | | | |
| 2322484 | Ismael Perez Rodriguez | Address on File | | | | | | |
| 2533433 | Ismael Perez Rodriguez | Address on File | | | | | | |
| 2260234 | Ismael Perez Soto | Address on File | | | | | | |
| 2556890 | Ismael Pimentel Ceballos | Address on File | | | | | | |
| 2537822 | Ismael Ponce De Leon Cruz | Address on File | | | | | | |
| 2518267 | Ismael Purcellsoler | Address on File | | | | | | |
| 2292656 | Ismael Qui&Ones Lopez | Address on File | | | | | | |
| 2437502 | Ismael Qui?Ones Batista | Address on File | | | | | | |
| 2280856 | Ismael Quiles Bayon | Address on File | | | | | | |
| 2279528 | Ismael Quiles Garcia | Address on File | | | | | | |
| 2257805 | Ismael Quiles Rivera | Address on File | | | | | | |
| 2374949 | Ismael Quinones Leon | Address on File | | | | | | |
| 2566026 | Ismael Quiñones Ocasio | Address on File | | | | | | |
| 2286366 | Ismael Quinones Pacheco | Address on File | | | | | | |
| 2342792 | Ismael Quintana Ortiz | Address on File | | | | | | |
| 2257099 | Ismael R R Ortiz Castro | Address on File | | | | | | |
| 2384347 | Ismael Ramirez Bauzo | Address on File | | | | | | |
| 2460372 | Ismael Ramirez Rodriguez | Address on File | | | | | | |
| 2527378 | Ismael Ramos Camacho | Address on File | | | | | | |
| 2395463 | Ismael Ramos Collazo | Address on File | | | | | | |
| 2397162 | Ismael Ramos Corcino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323947 | Ismael Ramos Reyes | Address on File | | | | | | |
| 2423215 | Ismael Ramos Rodriguez | Address on File | | | | | | |
| 2310510 | Ismael Ramos Velazquez | Address on File | | | | | | |
| 2291818 | Ismael Reyes Carrasquillo | Address on File | | | | | | |
| 2274292 | Ismael Reyes Hernandez | Address on File | | | | | | |
| 2535829 | Ismael Reyes Larrazabal | Address on File | | | | | | |
| 2456236 | Ismael Reyes Lopez | Address on File | | | | | | |
| 2388428 | Ismael Reyes Martinez | Address on File | | | | | | |
| 2536551 | Ismael Reyes Ramirez | Address on File | | | | | | |
| 2544036 | Ismael Reyes Torres | Address on File | | | | | | |
| 2545145 | Ismael Reyes Velazquez | Address on File | | | | | | |
| 2302276 | Ismael Rios Gonzalez | Address on File | | | | | | |
| 2382593 | Ismael Rios Muñiz | Address on File | | | | | | |
| 2453321 | Ismael Rios Vazquez | Address on File | | | | | | |
| 2444881 | Ismael Rivas Mercado | Address on File | | | | | | |
| 2322095 | Ismael Rivera Arriaga | Address on File | | | | | | |
| 2320982 | Ismael Rivera Ayala | Address on File | | | | | | |
| 2296034 | Ismael Rivera Fernandez | Address on File | | | | | | |
| 2296034 | Ismael Rivera Fernandez | Address on File | | | | | | |
| 2279554 | Ismael Rivera Freytes | Address on File | | | | | | |
| 2443855 | Ismael Rivera Gonzalez | Address on File | | | | | | |
| 2276261 | Ismael Rivera Guevara | Address on File | | | | | | |
| 2433386 | Ismael Rivera Indart | Address on File | | | | | | |
| 2553506 | Ismael Rivera Laracuente | Address on File | | | | | | |
| 2310068 | Ismael Rivera Maldonado | Address on File | | | | | | |
| 2303362 | Ismael Rivera Montes | Address on File | | | | | | |
| 2512388 | Ismael Rivera Perea | Address on File | | | | | | |
| 2330919 | Ismael Rivera Perez | Address on File | | | | | | |
| 2520538 | Ismael Rivera Perez | Address on File | | | | | | |
| 2383160 | Ismael Rivera Picon | Address on File | | | | | | |
| 2514500 | Ismael Rivera Ramos | Address on File | | | | | | |
| 2283619 | Ismael Rivera Rivera | Address on File | | | | | | |
| 2289282 | Ismael Rivera Rivera | Address on File | | | | | | |
| 2302404 | Ismael Rivera Rivera | Address on File | | | | | | |
| 2261551 | Ismael Rivera Rodriguez | Address on File | | | | | | |
| 2265545 | Ismael Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519644 | Ismael Rivera Roman | Address on File | | | | | | |
| 2298339 | Ismael Rivera Sanabria | Address on File | | | | | | |
| 2463006 | Ismael Rivera Sanchez | Address on File | | | | | | |
| 2325999 | Ismael Rivera Trujillo | Address on File | | | | | | |
| 2260451 | Ismael Robles Caraballo | Address on File | | | | | | |
| 2338251 | Ismael Robles Echevarria | Address on File | | | | | | |
| 2554183 | Ismael Robles Maldonado | Address on File | | | | | | |
| 2545322 | Ismael Robles Perez | Address on File | | | | | | |
| 2457036 | Ismael Rodriguez Cintron | Address on File | | | | | | |
| 2467861 | Ismael Rodriguez Colon | Address on File | | | | | | |
| 2519283 | Ismael Rodriguez Fernandez | Address on File | | | | | | |
| 2263537 | Ismael Rodriguez Figueroa | Address on File | | | | | | |
| 2562057 | Ismael Rodriguez Figueroa | Address on File | | | | | | |
| 2346105 | Ismael Rodriguez Hernandez | Address on File | | | | | | |
| 2423409 | Ismael Rodriguez Ramirez | Address on File | | | | | | |
| 2256242 | Ismael Rodriguez Rivera | Address on File | | | | | | |
| 2430299 | Ismael Rodriguez Rivera | Address on File | | | | | | |
| 2282900 | Ismael Rodriguez Sanjurjo | Address on File | | | | | | |
| 2394788 | Ismael Rodriguez Santiago | Address on File | | | | | | |
| 2372419 | Ismael Rolon Marcano | Address on File | | | | | | |
| 2342236 | Ismael Roman Batista | Address on File | | | | | | |
| 2372444 | Ismael Roman Tejera | Address on File | | | | | | |
| 2550117 | Ismael Rosa Otero | Address on File | | | | | | |
| 2383315 | Ismael Rosa Rivera | Address on File | | | | | | |
| 2258010 | Ismael Rosa Santiago | Address on File | | | | | | |
| 2396538 | Ismael Rosado Esquerete | Address on File | | | | | | |
| 2464398 | Ismael Rosado Mu?Oz | Address on File | | | | | | |
| 2293073 | Ismael Rosado Ramos | Address on File | | | | | | |
| 2324390 | Ismael Rosado Velez | Address on File | | | | | | |
| 2255061 | Ismael Rosario De Jesus | Address on File | | | | | | |
| 2323176 | Ismael Ruiz Chaparro | Address on File | | | | | | |
| 2424124 | Ismael Ruiz Flores | Address on File | | | | | | |
| 2461308 | Ismael Ruiz Galarza | Address on File | | | | | | |
| 2270117 | Ismael Ruiz Gonzalez | Address on File | | | | | | |
| 2316149 | Ismael Ruperto Rivera | Address on File | | | | | | |
| 2458376 | Ismael Sanabria Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547253 | Ismael Sanchez Crespo | Address on File | | | | | | |
| 2536737 | Ismael Sanchez Cruz | Address on File | | | | | | |
| 2424865 | Ismael Sanchez Rodriguez | Address on File | | | | | | |
| 2516523 | Ismael Sanchez Rosario | Address on File | | | | | | |
| 2320738 | Ismael Sanchez Villanueva | Address on File | | | | | | |
| 2463368 | Ismael Santana | Address on File | | | | | | |
| 2440744 | Ismael Santana Cosme | Address on File | | | | | | |
| 2259577 | Ismael Santana Rodriguez | Address on File | | | | | | |
| 2321064 | Ismael Santana Rodriguez | Address on File | | | | | | |
| 2291733 | Ismael Santana Torres | Address on File | | | | | | |
| 2315867 | Ismael Santell Ramos | Address on File | | | | | | |
| 2445576 | Ismael Santiago Andujar | Address on File | | | | | | |
| 2333076 | Ismael Santiago Calzada | Address on File | | | | | | |
| 2386157 | Ismael Santiago Calzada | Address on File | | | | | | |
| 2318824 | Ismael Santiago Claudio | Address on File | | | | | | |
| 2289108 | Ismael Santiago Cruz | Address on File | | | | | | |
| 2256443 | Ismael Santiago Gonzalez | Address on File | | | | | | |
| 2394443 | Ismael Santiago Jimenez | Address on File | | | | | | |
| 2311666 | Ismael Santiago Lebron | Address on File | | | | | | |
| 2423578 | Ismael Santiago Negron | Address on File | | | | | | |
| 2261721 | Ismael Santiago Ramirez | Address on File | | | | | | |
| 2383149 | Ismael Santiago Ramos | Address on File | | | | | | |
| 2455170 | Ismael Santiago Rivera | Address on File | | | | | | |
| 2456695 | Ismael Santiago Santiago | Address on File | | | | | | |
| 2462801 | Ismael Santos Molina | Address on File | | | | | | |
| 2345943 | Ismael Santos Rosado | Address on File | | | | | | |
| 2566185 | Ismael Santos Silva | Address on File | | | | | | |
| 2299754 | Ismael Seda Beauchamp | Address on File | | | | | | |
| 2523504 | Ismael Serpa Rosado | Address on File | | | | | | |
| 2444007 | Ismael Serrano Cardona | Address on File | | | | | | |
| 2277340 | Ismael Serrano Jimenez | Address on File | | | | | | |
| 2267068 | Ismael Serrano Luyando | Address on File | | | | | | |
| 2426824 | Ismael Serrano Rivera | Address on File | | | | | | |
| 2386050 | Ismael Sierra Concepcion | Address on File | | | | | | |
| 2455644 | Ismael Silva Rivera | Address on File | | | | | | |
| 2341831 | Ismael Soler Maysonet | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381547 | Ismael Soler Quirindongo | Address on File | | | | | | |
| 2302308 | Ismael Soto Galan | Address on File | | | | | | |
| 2520562 | Ismael Soto Guerrero | Address on File | | | | | | |
| 2376923 | Ismael Soto Maldonado | Address on File | | | | | | |
| 2382086 | Ismael Soto Rivera | Address on File | | | | | | |
| 2445207 | Ismael Stella Lebron | Address on File | | | | | | |
| 2530380 | Ismael Suarez Del Valle | Address on File | | | | | | |
| 2323107 | Ismael Suarez Guadalupe | Address on File | | | | | | |
| 2524108 | Ismael Suarez Hernandez | Address on File | | | | | | |
| 2339472 | Ismael Suarez Nunez | Address on File | | | | | | |
| 2285389 | Ismael Tavarez Velez | Address on File | | | | | | |
| 2330202 | Ismael Tevenal Soberal | Address on File | | | | | | |
| 2319263 | Ismael Tirado Garriga | Address on File | | | | | | |
| 2317115 | Ismael Toro Munoz | Address on File | | | | | | |
| 2325282 | Ismael Torres Aguirre | Address on File | | | | | | |
| 2342578 | Ismael Torres Alicea | Address on File | | | | | | |
| 2460568 | Ismael Torres Colon | Address on File | | | | | | |
| 2434549 | Ismael Torres Cruz | Address on File | | | | | | |
| 2380890 | Ismael Torres Figueroa | Address on File | | | | | | |
| 2263291 | Ismael Torres Gonzalez | Address on File | | | | | | |
| 2263201 | Ismael Torres Madera | Address on File | | | | | | |
| 2271009 | Ismael Torres Rivera | Address on File | | | | | | |
| 2300580 | Ismael Torres Rodriguez | Address on File | | | | | | |
| 2346362 | Ismael Torres Sveum | Address on File | | | | | | |
| 2282921 | Ismael Torres Torres | Address on File | | | | | | |
| 2469053 | Ismael Traverzo Ortiz | Address on File | | | | | | |
| 2512462 | Ismael Valentin Valentin | Address on File | | | | | | |
| 2518888 | Ismael Valentin Velez | Address on File | | | | | | |
| 2324101 | Ismael Vargas Coreano | Address on File | | | | | | |
| 2278270 | Ismael Vargas Perez | Address on File | | | | | | |
| 2319022 | Ismael Vargas Perez | Address on File | | | | | | |
| 2269002 | Ismael Vargas Ramos | Address on File | | | | | | |
| 2510913 | Ismael Vargas Rios | Address on File | | | | | | |
| 2394390 | Ismael Vazquez Beltran | Address on File | | | | | | |
| 2430635 | Ismael Vazquez Roman | Address on File | | | | | | |
| 2456634 | Ismael Vazquez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304059 | Ismael Vega Hernandez | Address on File | | | | | | |
| 2329173 | Ismael Vega Vega | Address on File | | | | | | |
| 2307034 | Ismael Velazquez Hernandez | Address on File | | | | | | |
| 2341842 | Ismael Velazquez Montañez | Address on File | | | | | | |
| 2281656 | Ismael Velazquez Reyes | Address on File | | | | | | |
| 2299310 | Ismael Velez Baez | Address on File | | | | | | |
| 2534847 | Ismael Velez Castro | Address on File | | | | | | |
| 2268739 | Ismael Velez Maldonado | Address on File | | | | | | |
| 2432067 | Ismael Velez Morales | Address on File | | | | | | |
| 2565596 | Ismael Velez Olmo | Address on File | | | | | | |
| 2433161 | Ismael Velez Torres | Address on File | | | | | | |
| 2394530 | Ismael Vicente Lopez | Address on File | | | | | | |
| 2558782 | Ismael Villalongo | Address on File | | | | | | |
| 2307099 | Ismael Villanueva Carrillo | Address on File | | | | | | |
| 2545187 | Ismael Villanueva Morales | Address on File | | | | | | |
| 2448500 | Ismael Zayas Gonzalez | Address on File | | | | | | |
| 2299930 | Ismaela Olmo Nieves | Address on File | | | | | | |
| 2532995 | Ismaira Guzman | Address on File | | | | | | |
| 2292855 | Ismalia Martinez Ramos | Address on File | | | | | | |
| 2514376 | Ismaly Coriano Gonzalez | Address on File | | | | | | |
| 2504887 | ISMARA  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2530731 | Ismara Matheu Berrios | Address on File | | | | | | |
| 2502310 | ISMARI  SANTANA RIVERA | Address on File | | | | | | |
| 2539629 | Ismarie Fernandez Virella | Address on File | | | | | | |
| 2508688 | Ismarie Raldiris Gonzalez | Address on File | | | | | | |
| 2501457 | ISMARIE T ORTIZ GONZALEZ | Address on File | | | | | | |
| 2506851 | ISMARIS  RIVERA MATOS | Address on File | | | | | | |
| 2548489 | Ismaris Cruz Bonilla | Address on File | | | | | | |
| 2445202 | Ismaris Reyes Caraballo | Address on File | | | | | | |
| 2511351 | Ismary Martin Vazquez | Address on File | | | | | | |
| 2546992 | Ismel Santa Santiago | Address on File | | | | | | |
| 2289798 | Ismelda Alvarado Rivera | Address on File | | | | | | |
| 2487251 | ISMENIA  MELENDEZ CRUZ | Address on File | | | | | | |
| 2311125 | Ismenia Bauza Santiago | Address on File | | | | | | |
| 2439578 | Ismenia Davila Torres | Address on File | | | | | | |
| 2373355 | Ismenia Gonzalez Pimentel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2432921 | Ismenia I Carrero Carrero | Address on File | | | | | | |
| 2344179 | Ismenia Martinez Arias | Address on File | | | | | | |
| 2299786 | Ismenia Quinones Laboy | Address on File | | | | | | |
| 2445965 | Ismenia Y Acosta Toledo | Address on File | | | | | | |
| 2537531 | Ismenio Figueroa Ramos | Address on File | | | | | | |
| 2380912 | Isnel Rosario Ralat | Address on File | | | | | | |
| 2535925 | Isnoel Rodriguez Baez | Address on File | | | | | | |
| 2296424 | Isoel Llorens Irizarry | Address on File | | | | | | |
| 2514919 | Isolimarie Ojeda Marrero | Address on File | | | | | | |
| 2475264 | ISOLINA  FIGUEROA SELLAS | Address on File | | | | | | |
| 2305460 | Isolina Coriano Vazquez | Address on File | | | | | | |
| 2305500 | Isolina Curbelo Garcia | Address on File | | | | | | |
| 2341358 | Isolina Diaz Arriaga | Address on File | | | | | | |
| 2314995 | Isolina Garcia Garay | Address on File | | | | | | |
| 2545261 | Isolina Garcia Garcia | Address on File | | | | | | |
| 2301047 | Isolina Gilibertsy Arismendi | Address on File | | | | | | |
| 2333111 | Isolina Gonzalez Ortiz | Address on File | | | | | | |
| 2281411 | Isolina Jimenez Vera | Address on File | | | | | | |
| 2279327 | Isolina Lespier Santiago | Address on File | | | | | | |
| 2461527 | Isolina Millan Sanchez | Address on File | | | | | | |
| 2310180 | Isolina Negron Ruiz | Address on File | | | | | | |
| 2339853 | Isolina Ortega Cotto | Address on File | | | | | | |
| 2380465 | Isolina Pales Castro | Address on File | | | | | | |
| 2324151 | Isolina Rivera Belardo | Address on File | | | | | | |
| 2261774 | Isolina Rodriguez Diaz | Address on File | | | | | | |
| 2333784 | Isolina Rosa Miranda | Address on File | | | | | | |
| 2339131 | Isolina Santana Kuilan | Address on File | | | | | | |
| 2272711 | Isolina Santiago Rodriguez | Address on File | | | | | | |
| 2324319 | Isolina Torres Rosado | Address on File | | | | | | |
| 2432479 | Isomar Melendez Irizarry | Address on File | | | | | | |
| 2364850 | ISONA BENITEZ,RUTH M | Address on File | | | | | | |
| 2288683 | Isora Cotto Flecha | Address on File | | | | | | |
| 2300843 | Isora Cotto Flecha | Address on File | | | | | | |
| 2509812 | Isora Cruz Palacios | Address on File | | | | | | |
| 2491368 | ISRAEL  ACEVEDO SANTIAGO | Address on File | | | | | | |
| 2498002 | ISRAEL  ADORNO SERRANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484978 | ISRAEL  BLANCOVICH OLIVENCIA | Address on File | | | | | | |
| 2489624 | ISRAEL  FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2489783 | ISRAEL  FELICIANO LOPEZ | Address on File | | | | | | |
| 2481054 | ISRAEL  GONZALEZ MENDEZ | Address on File | | | | | | |
| 2487412 | ISRAEL  GONZALEZ ORTIZ | Address on File | | | | | | |
| 2501202 | ISRAEL  GUTIERREZ RODRIGUEZ | Address on File | | | | | | |
| 2504384 | ISRAEL  HERNANDEZ NEGRON | Address on File | | | | | | |
| 2484529 | ISRAEL  JIMENEZ VIDAL | Address on File | | | | | | |
| 2506925 | ISRAEL  LAMBERTY ROSADO | Address on File | | | | | | |
| 2500386 | ISRAEL  LOPEZ PEREZ | Address on File | | | | | | |
| 2477001 | ISRAEL  MORALES GONZALEZ | Address on File | | | | | | |
| 2495683 | ISRAEL  NIEVES CORTES | Address on File | | | | | | |
| 2495920 | ISRAEL  NIEVES SOTO | Address on File | | | | | | |
| 2484392 | ISRAEL  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2481623 | ISRAEL  RAMOS RIOS | Address on File | | | | | | |
| 2494179 | ISRAEL  RIVERA GONZALEZ | Address on File | | | | | | |
| 2479715 | ISRAEL  RIVERA LOPEZ | Address on File | | | | | | |
| 2500404 | ISRAEL  RIVERA SANTA | Address on File | | | | | | |
| 2488382 | ISRAEL  ROSADO DAVILA | Address on File | | | | | | |
| 2502873 | ISRAEL  SANCHEZ COLL | Address on File | | | | | | |
| 2495373 | ISRAEL  SANTANA VARGAS | Address on File | | | | | | |
| 2482144 | ISRAEL  TORO PEREZ | Address on File | | | | | | |
| 2489781 | ISRAEL  TORRES NIEVES | Address on File | | | | | | |
| 2474894 | ISRAEL  VALENTIN CABAN | Address on File | | | | | | |
| 2498052 | ISRAEL  VAZQUEZ | Address on File | | | | | | |
| 2498522 | ISRAEL  VAZQUEZ CRUZ | Address on File | | | | | | |
| 2499692 | ISRAEL  VELAZQUEZ CABAN | Address on File | | | | | | |
| 2482493 | ISRAEL  VELEZ GONZALEZ | Address on File | | | | | | |
| 2276670 | Israel A Cortes Latorre | Address on File | | | | | | |
| 2458480 | Israel A Adames Ha | Address on File | | | | | | |
| 2527591 | Israel A Bruno Delgado | Address on File | | | | | | |
| 2380640 | Israel A Cajigas Franqui | Address on File | | | | | | |
| 2504443 | ISRAEL A CRUZ COLON | Address on File | | | | | | |
| 2554917 | Israel A Jimenez Martinez | Address on File | | | | | | |
| 2487940 | ISRAEL A MADERA COLON | Address on File | | | | | | |
| 2563026 | Israel A Madera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530639 | Israel A Pagan Ayala | Address on File | | | | | | |
| 2557092 | Israel A Rivera Velez | Address on File | | | | | | |
| 2504012 | ISRAEL A RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2393633 | Israel A Rodriguez Santiago | Address on File | | | | | | |
| 2395447 | Israel A Segarra Flores | Address on File | | | | | | |
| 2563258 | Israel A Valle Valle | Address on File | | | | | | |
| 2537734 | Israel Acevedo Garcia | Address on File | | | | | | |
| 2437477 | Israel Acosta Hernandez | Address on File | | | | | | |
| 2429705 | Israel Acosta Vargas | Address on File | | | | | | |
| 2296698 | Israel Adorno Figueroa | Address on File | | | | | | |
| 2396006 | Israel Agosto Negron | Address on File | | | | | | |
| 2309399 | Israel Alequin Fortuna | Address on File | | | | | | |
| 2468586 | Israel Alers Lora | Address on File | | | | | | |
| 2394428 | Israel Alers Mendez | Address on File | | | | | | |
| 2516148 | Israel Alicea Lopez | Address on File | | | | | | |
| 2339707 | Israel Alicea Santell | Address on File | | | | | | |
| 2524223 | Israel Alicea Soto | Address on File | | | | | | |
| 2552163 | Israel Almodovar Almodavar | Address on File | | | | | | |
| 2385465 | Israel Almodovar Cancel | Address on File | | | | | | |
| 2268826 | Israel Almodovar Garcia | Address on File | | | | | | |
| 2561407 | Israel Alvarado Pagan | Address on File | | | | | | |
| 2296982 | Israel Alvarado Perez | Address on File | | | | | | |
| 2342761 | Israel Alvarado Torres | Address on File | | | | | | |
| 2281206 | Israel Aponte Aponte | Address on File | | | | | | |
| 2454979 | Israel Aquino Cotto | Address on File | | | | | | |
| 2539426 | Israel Arce Rios | Address on File | | | | | | |
| 2255388 | Israel Arnaud Valentin | Address on File | | | | | | |
| 2321623 | Israel Arroyo Arroyo | Address on File | | | | | | |
| 2451696 | Israel Arroyo Bermudez | Address on File | | | | | | |
| 2468297 | Israel Arroyo Diaz | Address on File | | | | | | |
| 2262559 | Israel Arroyo Mendre | Address on File | | | | | | |
| 2283068 | Israel Arroyo Velazquez | Address on File | | | | | | |
| 2379485 | Israel Aviles Quiles | Address on File | | | | | | |
| 2559875 | Israel Ayala Andrades | Address on File | | | | | | |
| 2299539 | Israel Ayala Guzman | Address on File | | | | | | |
| 2332493 | Israel Ayala Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533579 | Israel Babilonia Hess | Address on File | | | | | | |
| 2281144 | Israel Badillo Feliciano | Address on File | | | | | | |
| 2535340 | Israel Baez Baez | Address on File | | | | | | |
| 2321832 | Israel Bayona Ruiz | Address on File | | | | | | |
| 2261381 | Israel Berrios Molina | Address on File | | | | | | |
| 2389211 | Israel Betancourt Martinez | Address on File | | | | | | |
| 2255281 | Israel Bisbal Rivera | Address on File | | | | | | |
| 2456387 | Israel Bisbal Torres | Address on File | | | | | | |
| 2258680 | Israel Bocachica Colon | Address on File | | | | | | |
| 2465757 | Israel Bonilla Diaz | Address on File | | | | | | |
| 2275343 | Israel Bravo Villanueva | Address on File | | | | | | |
| 2325426 | Israel Burgos Burgos | Address on File | | | | | | |
| 2536397 | Israel Burgos Burgos | Address on File | | | | | | |
| 2423764 | Israel Burgos Santiago | Address on File | | | | | | |
| 2447206 | Israel Burgos Velez | Address on File | | | | | | |
| 2558111 | Israel C Torres Ramos | Address on File | | | | | | |
| 2470033 | Israel Caban Medina | Address on File | | | | | | |
| 2550853 | Israel Camacho Gonzalez | Address on File | | | | | | |
| 2339865 | Israel Camacho Marti | Address on File | | | | | | |
| 2508853 | Israel Camilo Martinez | Address on File | | | | | | |
| 2556620 | Israel Campos Velez | Address on File | | | | | | |
| 2260154 | Israel Canales Menendez | Address on File | | | | | | |
| 2555653 | Israel Cancel Hidalgo | Address on File | | | | | | |
| 2440838 | Israel Candelaria Vazquez | Address on File | | | | | | |
| 2563676 | Israel Candelaria Velez | Address on File | | | | | | |
| 2376117 | Israel Cantres Catala | Address on File | | | | | | |
| 2315472 | Israel Cantres Robles | Address on File | | | | | | |
| 2335701 | Israel Caraballo Ramos | Address on File | | | | | | |
| 2383756 | Israel Caro Ramos | Address on File | | | | | | |
| 2309954 | Israel Caro Rodriguez | Address on File | | | | | | |
| 2513293 | Israel Carrasquillo Gonzalez | Address on File | | | | | | |
| 2256087 | Israel Carrasquillo Lopez | Address on File | | | | | | |
| 2259859 | Israel Carrasquillo Viera | Address on File | | | | | | |
| 2520203 | Israel Casillas Medina | Address on File | | | | | | |
| 2564209 | Israel Casillas Rodriguez | Address on File | | | | | | |
| 2450819 | Israel Castro Acevedo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536912 | Israel Castro Castro | Address on File | | | | | | |
| 2449951 | Israel Castro Rivera | Address on File | | | | | | |
| 2384897 | Israel Centeno Hernandez | Address on File | | | | | | |
| 2396282 | Israel Chacon Alonso | Address on File | | | | | | |
| 2536760 | Israel Charon Soler | Address on File | | | | | | |
| 2449751 | Israel Chico Moya | Address on File | | | | | | |
| 2295314 | Israel Ciares Perez | Address on File | | | | | | |
| 2326607 | Israel Collazo Irizarry | Address on File | | | | | | |
| 2437175 | Israel Collazo Torres | Address on File | | | | | | |
| 2295907 | Israel Colon Gomez | Address on File | | | | | | |
| 2457211 | Israel Colon Mercado | Address on File | | | | | | |
| 2309479 | Israel Colon Negron | Address on File | | | | | | |
| 2296254 | Israel Colon Ortiz | Address on File | | | | | | |
| 2373449 | Israel Colon Rosa | Address on File | | | | | | |
| 2461513 | Israel Colon Tiburcio | Address on File | | | | | | |
| 2282462 | Israel Colon Villegas | Address on File | | | | | | |
| 2561265 | Israel Coraliz | Address on File | | | | | | |
| 2260309 | Israel Cordero Cruz | Address on File | | | | | | |
| 2279954 | Israel Cordero Maldonado | Address on File | | | | | | |
| 2380816 | Israel Cordero Vega | Address on File | | | | | | |
| 2557816 | Israel Cordova Guadalupe | Address on File | | | | | | |
| 2298371 | Israel Coreano Andujar | Address on File | | | | | | |
| 2394546 | Israel Correa Rodriguez | Address on File | | | | | | |
| 2382877 | Israel Cortes Ortiz | Address on File | | | | | | |
| 2554422 | Israel Cortes Ramos | Address on File | | | | | | |
| 2265031 | Israel Crespo Gonzalez | Address on File | | | | | | |
| 2391962 | Israel Crespo Matias | Address on File | | | | | | |
| 2374668 | Israel Crespo Nieves | Address on File | | | | | | |
| 2315286 | Israel Crespo Resto | Address on File | | | | | | |
| 2431592 | Israel Crespo Rivera | Address on File | | | | | | |
| 2311893 | Israel Crespo Seda | Address on File | | | | | | |
| 2396240 | Israel Crespo Serrano | Address on File | | | | | | |
| 2395404 | Israel Cruz Cruz | Address on File | | | | | | |
| 2451647 | Israel Cruz Gonzalez | Address on File | | | | | | |
| 2544453 | Israel Cruz Gonzalez | Address on File | | | | | | |
| 2376975 | Israel Cruz Lorenzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254510 | Israel Cruz Mangual | Address on File | | | | | | |
| 2553695 | Israel Cruz Marquez | Address on File | | | | | | |
| 2339846 | Israel Cruz Nieves | Address on File | | | | | | |
| 2529181 | Israel Cruz Rodriguez | Address on File | | | | | | |
| 2396296 | Israel Cruz Salcedo | Address on File | | | | | | |
| 2375199 | Israel Cruz Vazquez | Address on File | | | | | | |
| 2522622 | Israel D Ramos Pabon | Address on File | | | | | | |
| 2562560 | Israel De Jesus Otero | Address on File | | | | | | |
| 2323586 | Israel De Jesus Vazquez | Address on File | | | | | | |
| 2520296 | Israel Del Valle Rodriguez | Address on File | | | | | | |
| 2456742 | Israel Delgado Alvarez | Address on File | | | | | | |
| 2276321 | Israel Delgado Aponte | Address on File | | | | | | |
| 2381827 | Israel Delgado Perez | Address on File | | | | | | |
| 2258901 | Israel Diaz Bonilla | Address on File | | | | | | |
| 2260954 | Israel Diaz Carmona | Address on File | | | | | | |
| 2454778 | Israel Diaz Delgado | Address on File | | | | | | |
| 2259105 | Israel Diaz Denis | Address on File | | | | | | |
| 2259105 | Israel Diaz Denis | Address on File | | | | | | |
| 2393320 | Israel Diaz Estrada | Address on File | | | | | | |
| 2328301 | Israel Diaz Guzman | Address on File | | | | | | |
| 2270869 | Israel Diaz Hernandez | Address on File | | | | | | |
| 2297937 | Israel Diaz Ibarra | Address on File | | | | | | |
| 2282510 | Israel Diaz Melendez | Address on File | | | | | | |
| 2532813 | Israel Diaz Morales | Address on File | | | | | | |
| 2324772 | Israel Diaz Negron | Address on File | | | | | | |
| 2269530 | Israel Diaz Ortiz | Address on File | | | | | | |
| 2424359 | Israel E Alicea | Address on File | | | | | | |
| 2460264 | Israel E Rojas Velazquez | Address on File | | | | | | |
| 2341439 | Israel Encarnacion Saldana | Address on File | | | | | | |
| 2511980 | Israel Enriquez Nieves | Address on File | | | | | | |
| 2389810 | Israel Escribano Trinidad | Address on File | | | | | | |
| 2289115 | Israel Escribano Velazquez | Address on File | | | | | | |
| 2283316 | Israel Espinel Figueroa | Address on File | | | | | | |
| 2321040 | Israel Falcon Melendez | Address on File | | | | | | |
| 2467345 | Israel Febus Caratini | Address on File | | | | | | |
| 2396998 | Israel Feliciano Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289006 | Israel Feliciano Lopez | Address on File | | | | | | |
| 2528269 | Israel Feliciano Ruiz | Address on File | | | | | | |
| 2548308 | Israel Feliciano Soto | Address on File | | | | | | |
| 2427038 | Israel Feliu Acevedo | Address on File | | | | | | |
| 2560418 | Israel Ferguson Rodriguez | Address on File | | | | | | |
| 2343918 | Israel Figueroa Baez | Address on File | | | | | | |
| 2328256 | Israel Figueroa Gomez | Address on File | | | | | | |
| 2469285 | Israel Figueroa Otero | Address on File | | | | | | |
| 2546949 | Israel Figueroa Ramos | Address on File | | | | | | |
| 2320277 | Israel Figueroa Rodriguez | Address on File | | | | | | |
| 2538652 | Israel Figueroa Torres | Address on File | | | | | | |
| 2561551 | Israel Flores Baez | Address on File | | | | | | |
| 2256335 | Israel Flores Rodriguez | Address on File | | | | | | |
| 2392386 | Israel Franqui Roman | Address on File | | | | | | |
| 2478391 | ISRAEL G BORGES ZANBRANA | Address on File | | | | | | |
| 2279331 | Israel Galera Acevedo | Address on File | | | | | | |
| 2256661 | Israel Garces Maldonado | Address on File | | | | | | |
| 2510388 | Israel Garcia Aguayo | Address on File | | | | | | |
| 2291179 | Israel Garcia Amaro | Address on File | | | | | | |
| 2286238 | Israel Garcia Heredia | Address on File | | | | | | |
| 2452021 | Israel Garcia Ortiz No Apellido | Address on File | | | | | | |
| 2257807 | Israel Garcia Santiago | Address on File | | | | | | |
| 2396920 | Israel Garcia Trinidad | Address on File | | | | | | |
| 2299607 | Israel Garcia Valentin | Address on File | | | | | | |
| 2311398 | Israel Gomez Marquez | Address on File | | | | | | |
| 2312562 | Israel Gomez Vazquez | Address on File | | | | | | |
| 2272628 | Israel Gonzalez Cordero | Address on File | | | | | | |
| 2280520 | Israel Gonzalez Diaz | Address on File | | | | | | |
| 2289050 | Israel Gonzalez Diaz | Address on File | | | | | | |
| 2559953 | Israel Gonzalez Gonzalez | Address on File | | | | | | |
| 2560990 | Israel Gonzalez Lopez | Address on File | | | | | | |
| 2448277 | Israel Gonzalez Martinez | Address on File | | | | | | |
| 2373838 | Israel Gonzalez Ramos | Address on File | | | | | | |
| 2433920 | Israel Gonzalez Rodriguez | Address on File | | | | | | |
| 2260939 | Israel Gonzalez Rolon | Address on File | | | | | | |
| 2389396 | Israel Gonzalez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297521 | Israel Gonzalez Sepulveda | Address on File | | | | | | |
| 2539392 | Israel Gonzalez Valentin | Address on File | | | | | | |
| 2425640 | Israel Gutierrez Lopez | Address on File | | | | | | |
| 2382061 | Israel Henrricy Santiago | Address on File | | | | | | |
| 2374666 | Israel Hernandez Camacho | Address on File | | | | | | |
| 2399496 | Israel Hernandez Gonzalez | Address on File | | | | | | |
| 2269040 | Israel Hernandez Hernandez | Address on File | | | | | | |
| 2303329 | Israel Hernandez Martinez | Address on File | | | | | | |
| 2273830 | Israel Hernandez Montalvo | Address on File | | | | | | |
| 2458900 | Israel Hernandez Morales | Address on File | | | | | | |
| 2456046 | Israel Hernandez Ramos | Address on File | | | | | | |
| 2383329 | Israel Hernandez Roche | Address on File | | | | | | |
| 2328287 | Israel Hernandez Rosario | Address on File | | | | | | |
| 2440806 | Israel Hernandez Torres | Address on File | | | | | | |
| 2537058 | Israel Hernandez Vazquez | Address on File | | | | | | |
| 2297447 | Israel Hilerio Gago | Address on File | | | | | | |
| 2465476 | Israel I Bonet | Address on File | | | | | | |
| 2437292 | Israel I Burgos Rodriguez | Address on File | | | | | | |
| 2445346 | Israel I Figueroa Carrion | Address on File | | | | | | |
| 2330269 | Israel I Gonzalez Almenas | Address on File | | | | | | |
| 2457314 | Israel I Medina Modesto | Address on File | | | | | | |
| 2427633 | Israel I Nieves Marcano | Address on File | | | | | | |
| 2464220 | Israel I Nu?Ez Ambert | Address on File | | | | | | |
| 2470069 | Israel I Rosado Rolon | Address on File | | | | | | |
| 2517599 | Israel I Torres Paneto | Address on File | | | | | | |
| 2425944 | Israel I Vazquez Oliveras | Address on File | | | | | | |
| 2438967 | Israel I Velazquez Alvarado | Address on File | | | | | | |
| 2454352 | Israel Is Iortiz | Address on File | | | | | | |
| 2454374 | Israel Is Lopez | Address on File | | | | | | |
| 2457060 | Israel Is Miranda | Address on File | | | | | | |
| 2454159 | Israel Is Nunez | Address on File | | | | | | |
| 2453922 | Israel Is Rodriguez | Address on File | | | | | | |
| 2454450 | Israel Is Velez | Address on File | | | | | | |
| 2533009 | Israel J Hernandez Hernandez | Address on File | | | | | | |
| 2457865 | Israel J Molina Medina | Address on File | | | | | | |
| 2522465 | Israel J Reyes Cosme | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561685 | Israel J Rivera Orsini | Address on File | | | | | | |
| 2553166 | Israel J. Nieves Reyes | Address on File | | | | | | |
| 2276338 | Israel Jaime Alvira | Address on File | | | | | | |
| 2376588 | Israel Jesus Ortiz | Address on File | | | | | | |
| 2273366 | Israel Jimenez Diaz | Address on File | | | | | | |
| 2449488 | Israel Jimenez Lopez | Address on File | | | | | | |
| 2469097 | Israel Jimenez Velazquez | Address on File | | | | | | |
| 2325682 | Israel Jusino Morales | Address on File | | | | | | |
| 2375481 | Israel Justiniano Torres | Address on File | | | | | | |
| 2553325 | Israel L Maldonado Ramos | Address on File | | | | | | |
| 2560941 | Israel Laboy Rolon | Address on File | | | | | | |
| 2285368 | Israel Lebron Lopez | Address on File | | | | | | |
| 2347698 | Israel Lebron Reyes | Address on File | | | | | | |
| 2314737 | Israel Lebron Rivera | Address on File | | | | | | |
| 2452711 | Israel Limery Rodriguez | Address on File | | | | | | |
| 2549424 | Israel Lopez Cruz | Address on File | | | | | | |
| 2523975 | Israel Lopez De Victoria Co | Address on File | | | | | | |
| 2343431 | Israel Lopez Guzman | Address on File | | | | | | |
| 2258236 | Israel Lopez Malave | Address on File | | | | | | |
| 2425888 | Israel Lopez Mateo | Address on File | | | | | | |
| 2439754 | Israel Lopez Rios | Address on File | | | | | | |
| 2322075 | Israel Lopez Rivera | Address on File | | | | | | |
| 2455634 | Israel Lopez Rivera | Address on File | | | | | | |
| 2385253 | Israel Lopez Ubiles | Address on File | | | | | | |
| 2279960 | Israel Lopez Victoria | Address on File | | | | | | |
| 2521537 | Israel Lozada Davila | Address on File | | | | | | |
| 2564084 | Israel Lugo Lopez | Address on File | | | | | | |
| 2562696 | Israel Lugo Ortiz | Address on File | | | | | | |
| 2311348 | Israel Lugo Vera | Address on File | | | | | | |
| 2258878 | Israel Luna Sanchez | Address on File | | | | | | |
| 2347249 | Israel Malave Adames | Address on File | | | | | | |
| 2307094 | Israel Maldonado Colon | Address on File | | | | | | |
| 2373594 | Israel Maldonado Colon | Address on File | | | | | | |
| 2554889 | Israel Maldonado Maldonado | Address on File | | | | | | |
| 2311414 | Israel Maldonado Natal | Address on File | | | | | | |
| 2343808 | Israel Marin Oquendo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290000 | Israel Marquez Roman | Address on File | | | | | | |
| 2530603 | Israel Martinez Alemany | Address on File | | | | | | |
| 2278514 | Israel Martinez Alers | Address on File | | | | | | |
| 2298605 | Israel Martinez Baez | Address on File | | | | | | |
| 2295727 | Israel Martinez Barreto | Address on File | | | | | | |
| 2385291 | Israel Martinez Bonilla | Address on File | | | | | | |
| 2265298 | Israel Martinez Correa | Address on File | | | | | | |
| 2519576 | Israel Martinez Cosme | Address on File | | | | | | |
| 2549742 | Israel Martinez Cruz | Address on File | | | | | | |
| 2450067 | Israel Martinez Cuevas | Address on File | | | | | | |
| 2455164 | Israel Martinez Flores | Address on File | | | | | | |
| 2302080 | Israel Martinez Moreno | Address on File | | | | | | |
| 2318783 | Israel Martinez Moreno | Address on File | | | | | | |
| 2398616 | Israel Martinez Pagan | Address on File | | | | | | |
| 2389616 | Israel Martinez Perez | Address on File | | | | | | |
| 2459863 | Israel Martinez Rivera | Address on File | | | | | | |
| 2264891 | Israel Martinez Rodriguez | Address on File | | | | | | |
| 2396383 | Israel Martinez Rodriguez | Address on File | | | | | | |
| 2301452 | Israel Martinez Rosario | Address on File | | | | | | |
| 2556193 | Israel Martinez Velez | Address on File | | | | | | |
| 2260711 | Israel Medina Gracia | Address on File | | | | | | |
| 2544433 | Israel Medina Hernandez | Address on File | | | | | | |
| 2377073 | Israel Medina Tanco | Address on File | | | | | | |
| 2310985 | Israel Melendez Gonzalez | Address on File | | | | | | |
| 2378880 | Israel Melendez Otero | Address on File | | | | | | |
| 2531535 | Israel Melendez Robles | Address on File | | | | | | |
| 2307285 | Israel Mendez Collazo | Address on File | | | | | | |
| 2433327 | Israel Mendez Gonzalez | Address on File | | | | | | |
| 2330160 | Israel Mendez Hernandez | Address on File | | | | | | |
| 2445039 | Israel Mendez Morales | Address on File | | | | | | |
| 2312279 | Israel Mendez Robles | Address on File | | | | | | |
| 2465402 | Israel Mendez Trinidad | Address on File | | | | | | |
| 2270336 | Israel Mercado Rivera | Address on File | | | | | | |
| 2554047 | Israel Miranda Cartagena | Address on File | | | | | | |
| 2427870 | Israel Miranda Chico | Address on File | | | | | | |
| 2460538 | Israel Miranda Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397802 | Israel Molina Moran | Address on File | | | | | | |
| 2384435 | Israel Mont Rivera | Address on File | | | | | | |
| 2382763 | Israel Montanez Correa | Address on File | | | | | | |
| 2321531 | Israel Morales Detres | Address on File | | | | | | |
| 2330213 | Israel Morales Diaz | Address on File | | | | | | |
| 2285047 | Israel Morales Garcia | Address on File | | | | | | |
| 2321892 | Israel Morales Jesus | Address on File | | | | | | |
| 2386173 | Israel Morales Pagan | Address on File | | | | | | |
| 2441914 | Israel Morales Rodriguez | Address on File | | | | | | |
| 2448875 | Israel Morales Vargas | Address on File | | | | | | |
| 2264430 | Israel Morant Mendoza | Address on File | | | | | | |
| 2555412 | Israel Mu?Oz Mu?Oz | Address on File | | | | | | |
| 2444729 | Israel Muniz Aponte | Address on File | | | | | | |
| 2289195 | Israel Narvaez Cotto | Address on File | | | | | | |
| 2392101 | Israel Narvaez Rivera | Address on File | | | | | | |
| 2269132 | Israel Navarro Ramos | Address on File | | | | | | |
| 2320788 | Israel Nazario Galarza | Address on File | | | | | | |
| 2433634 | Israel Nieves Cruz | Address on File | | | | | | |
| 2394278 | Israel Nieves Cuevas | Address on File | | | | | | |
| 2442106 | Israel Nieves Diaz | Address on File | | | | | | |
| 2386046 | Israel Nieves Lorenzo | Address on File | | | | | | |
| 2287944 | Israel Nieves Santiago | Address on File | | | | | | |
| 2280388 | Israel Nieves Velez | Address on File | | | | | | |
| 2508388 | Israel O Rojas Santana | Address on File | | | | | | |
| 2517421 | Israel O. De La Cruz Vega | Address on File | | | | | | |
| 2532036 | Israel Ocasio Benrenutti | Address on File | | | | | | |
| 2287891 | Israel Oliveras Oliveras | Address on File | | | | | | |
| 2398684 | Israel Oliveras Reyes | Address on File | | | | | | |
| 2456420 | Israel Olmo Velez | Address on File | | | | | | |
| 2388147 | Israel Ortega Ortiz | Address on File | | | | | | |
| 2293116 | Israel Ortiz Casiano | Address on File | | | | | | |
| 2554101 | Israel Ortiz Correa | Address on File | | | | | | |
| 2459435 | Israel Ortiz Davila | Address on File | | | | | | |
| 2377158 | Israel Ortiz De Jesus | Address on File | | | | | | |
| 2457924 | Israel Ortiz Morales | Address on File | | | | | | |
| 2254493 | Israel Ortiz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550096 | Israel Ortiz Resto | Address on File | | | | | | |
| 2339644 | Israel Ortiz Rodriguez | Address on File | | | | | | |
| 2459360 | Israel Ortiz Rosario | Address on File | | | | | | |
| 2280482 | Israel Ortiz Sanchez | Address on File | | | | | | |
| 2564742 | Israel Ortiz Valdes | Address on File | | | | | | |
| 2270363 | Israel Ortiz Vega | Address on File | | | | | | |
| 2312589 | Israel Otero Rosario | Address on File | | | | | | |
| 2293630 | Israel Otero Trinidad | Address on File | | | | | | |
| 2329515 | Israel Otero Villalobos | Address on File | | | | | | |
| 2566121 | Israel Oyola | Address on File | | | | | | |
| 2288689 | Israel Pacheco Robles | Address on File | | | | | | |
| 2344767 | Israel Padovanni Ojeda | Address on File | | | | | | |
| 2290363 | Israel Padua Rivera | Address on File | | | | | | |
| 2275990 | Israel Pagan Fonseca | Address on File | | | | | | |
| 2325198 | Israel Pagan Gonzalez | Address on File | | | | | | |
| 2274483 | Israel Pe?A Ortiz | Address on File | | | | | | |
| 2507476 | Israel Pena Algarin | Address on File | | | | | | |
| 2511877 | Israel Pena Mercado | Address on File | | | | | | |
| 2468636 | Israel Peralta Alicea | Address on File | | | | | | |
| 2546839 | Israel Perez | Address on File | | | | | | |
| 2306334 | Israel Perez Cruz | Address on File | | | | | | |
| 2540195 | Israel Perez David | Address on File | | | | | | |
| 2279826 | Israel Perez Feliciano | Address on File | | | | | | |
| 2554561 | Israel Perez Figueroa | Address on File | | | | | | |
| 2272871 | Israel Perez Lugo | Address on File | | | | | | |
| 2263160 | Israel Perez Mendez | Address on File | | | | | | |
| 2320865 | Israel Perez Perez | Address on File | | | | | | |
| 2381352 | Israel Perez Rivera | Address on File | | | | | | |
| 2460182 | Israel Perez Soler | Address on File | | | | | | |
| 2281316 | Israel Perez Torres | Address on File | | | | | | |
| 2259630 | Israel Pietri Garcia | Address on File | | | | | | |
| 2271192 | Israel Porrata Vazquez | Address on File | | | | | | |
| 2447039 | Israel Q Serrano Qui?Ones | Address on File | | | | | | |
| 2462904 | Israel Qui?Ones | Address on File | | | | | | |
| 2459306 | Israel Qui?Onez Reyes | Address on File | | | | | | |
| 2384000 | Israel Quiles Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2397392 | Israel Quiñones Escalera | Address on File | | | | | | |
| 2453648 | Israel Quinonez Cruz | Address on File | | | | | | |
| 2540358 | Israel Quintana Vazquez | Address on File | | | | | | |
| 2256829 | Israel Quiros Torres | Address on File | | | | | | |
| 2530696 | Israel Ramirez Alameda | Address on File | | | | | | |
| 2341883 | Israel Ramirez Hernandez | Address on File | | | | | | |
| 2547557 | Israel Ramirez Rodriguez | Address on File | | | | | | |
| 2311074 | Israel Ramirez Santiago | Address on File | | | | | | |
| 2441211 | Israel Ramos Arbelo | Address on File | | | | | | |
| 2461694 | Israel Ramos Maldonado | Address on File | | | | | | |
| 2384436 | Israel Ramos Perea | Address on File | | | | | | |
| 2426250 | Israel Ramos Rodriguez | Address on File | | | | | | |
| 2457893 | Israel Ramos Romero | Address on File | | | | | | |
| 2313288 | Israel Ramos Soto | Address on File | | | | | | |
| 2441751 | Israel Reyes | Address on File | | | | | | |
| 2469426 | Israel Reyes Maldonado | Address on File | | | | | | |
| 2302040 | Israel Reyes Torres | Address on File | | | | | | |
| 2272025 | Israel Rijos Cardona | Address on File | | | | | | |
| 2327320 | Israel Rios Colon | Address on File | | | | | | |
| 2468133 | Israel Rios Gonzalez | Address on File | | | | | | |
| 2263372 | Israel Rios Nazario | Address on File | | | | | | |
| 2515313 | Israel Rios Rodriguez | Address on File | | | | | | |
| 2426137 | Israel Rios Vargas | Address on File | | | | | | |
| 2387879 | Israel Rivas Mendez | Address on File | | | | | | |
| 2534499 | Israel Rivera | Address on File | | | | | | |
| 2446829 | Israel Rivera Batista | Address on File | | | | | | |
| 2286399 | Israel Rivera Beltran | Address on File | | | | | | |
| 2468457 | Israel Rivera Caraballo | Address on File | | | | | | |
| 2449256 | Israel Rivera Colon | Address on File | | | | | | |
| 2557414 | Israel Rivera Correa | Address on File | | | | | | |
| 2300916 | Israel Rivera Cruz | Address on File | | | | | | |
| 2550313 | Israel Rivera Curvas | Address on File | | | | | | |
| 2308535 | Israel Rivera Domenech | Address on File | | | | | | |
| 2379901 | Israel Rivera Estremera | Address on File | | | | | | |
| 2440310 | Israel Rivera Feliciano | Address on File | | | | | | |
| 2323735 | Israel Rivera Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423599 | Israel Rivera Garcia | Address on File | | | | | | |
| 2544721 | Israel Rivera Gomez | Address on File | | | | | | |
| 2269298 | Israel Rivera Gonzalez | Address on File | | | | | | |
| 2458031 | Israel Rivera Guzman | Address on File | | | | | | |
| 2298103 | Israel Rivera Hernandez | Address on File | | | | | | |
| 2518404 | Israel Rivera Ilderfonso | Address on File | | | | | | |
| 2269993 | Israel Rivera Jimenez | Address on File | | | | | | |
| 2426202 | Israel Rivera Maldonado | Address on File | | | | | | |
| 2452848 | Israel Rivera Medina | Address on File | | | | | | |
| 2326227 | Israel Rivera Mendez | Address on File | | | | | | |
| 2334163 | Israel Rivera Molina | Address on File | | | | | | |
| 2273046 | Israel Rivera Nieves | Address on File | | | | | | |
| 2517334 | Israel Rivera Nieves | Address on File | | | | | | |
| 2385055 | Israel Rivera Olivero | Address on File | | | | | | |
| 2518868 | Israel Rivera Ortiz | Address on File | | | | | | |
| 2326111 | Israel Rivera Otero | Address on File | | | | | | |
| 2545645 | Israel Rivera Perez | Address on File | | | | | | |
| 2328252 | Israel Rivera Rivera | Address on File | | | | | | |
| 2465443 | Israel Rivera Rivera | Address on File | | | | | | |
| 2256484 | Israel Rivera Rodriguez | Address on File | | | | | | |
| 2313783 | Israel Rivera Rodriguez | Address on File | | | | | | |
| 2392250 | Israel Rivera Rodriguez | Address on File | | | | | | |
| 2433605 | Israel Rivera Rodriguez | Address on File | | | | | | |
| 2469319 | Israel Rivera Rojas | Address on File | | | | | | |
| 2325585 | Israel Rivera Rosa | Address on File | | | | | | |
| 2522737 | Israel Rivera Rosado | Address on File | | | | | | |
| 2270923 | Israel Rivera Santiago | Address on File | | | | | | |
| 2293278 | Israel Rivera Santos | Address on File | | | | | | |
| 2270395 | Israel Rivera Torres | Address on File | | | | | | |
| 2275611 | Israel Rivera Torres | Address on File | | | | | | |
| 2466756 | Israel Rivera Torres | Address on File | | | | | | |
| 2309602 | Israel Rivera Vazquez | Address on File | | | | | | |
| 2256312 | Israel Rivera Vega | Address on File | | | | | | |
| 2431825 | Israel Rivera Velez | Address on File | | | | | | |
| 2394884 | Israel Rivera Villegas | Address on File | | | | | | |
| 2426253 | Israel Roble Bullat | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2374889 | Israel Rodriguez Camacho | Address on File | | | | | | |
| 2329122 | Israel Rodriguez Gordils | Address on File | | | | | | |
| 2391383 | Israel Rodriguez Lopez | Address on File | | | | | | |
| 2520998 | Israel Rodriguez Morales | Address on File | | | | | | |
| 2376927 | Israel Rodriguez Negron | Address on File | | | | | | |
| 2302206 | Israel Rodriguez Ortiz | Address on File | | | | | | |
| 2326792 | Israel Rodriguez Prestamo | Address on File | | | | | | |
| 2329725 | Israel Rodriguez Quiles | Address on File | | | | | | |
| 2386399 | Israel Rodriguez Quinones | Address on File | | | | | | |
| 2447887 | Israel Rodriguez Quiros | Address on File | | | | | | |
| 2277568 | Israel Rodriguez Rodriguez | Address on File | | | | | | |
| 2451465 | Israel Rodriguez Rodriguez | Address on File | | | | | | |
| 2558003 | Israel Rodriguez Rodriguez | Address on File | | | | | | |
| 2561207 | Israel Rodriguez Salgado | Address on File | | | | | | |
| 2275548 | Israel Rodriguez Toro | Address on File | | | | | | |
| 2325410 | Israel Rodriguez Torres | Address on File | | | | | | |
| 2463423 | Israel Rojas | Address on File | | | | | | |
| 2517053 | Israel Roman Acevedo | Address on File | | | | | | |
| 2384659 | Israel Roman Berberena | Address on File | | | | | | |
| 2298960 | Israel Roman Hernandez | Address on File | | | | | | |
| 2522947 | Israel Roman Rodriguez | Address on File | | | | | | |
| 2347743 | Israel Romero Sanchez | Address on File | | | | | | |
| 2263412 | Israel Rosa Chico | Address on File | | | | | | |
| 2513590 | Israel Rosado | Address on File | | | | | | |
| 2385955 | Israel Rosado Batista | Address on File | | | | | | |
| 2561598 | Israel Rosado Natal | Address on File | | | | | | |
| 2448400 | Israel Rosario Oquendo | Address on File | | | | | | |
| 2543482 | Israel Rosario Reyes | Address on File | | | | | | |
| 2281364 | Israel Rosario Rodriguez | Address on File | | | | | | |
| 2467323 | Israel Rosario Rodriguez | Address on File | | | | | | |
| 2283410 | Israel Ruiz Galloza | Address on File | | | | | | |
| 2437461 | Israel Ruiz Rodriguez | Address on File | | | | | | |
| 2439391 | Israel Ruiz Tollinchi | Address on File | | | | | | |
| 2392296 | Israel Saez Rivera | Address on File | | | | | | |
| 2331624 | Israel Saez Santos | Address on File | | | | | | |
| 2256128 | Israel Sagardia Tirado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307882 | Israel Sanabria Santiago | Address on File | | | | | | |
| 2559588 | Israel Sanabria Vega | Address on File | | | | | | |
| 2273265 | Israel Sanchez Bosque | Address on File | | | | | | |
| 2391052 | Israel Sanchez Bosque | Address on File | | | | | | |
| 2394003 | Israel Sanchez Guzman | Address on File | | | | | | |
| 2563289 | Israel Sanchez Mulero | Address on File | | | | | | |
| 2278248 | Israel Sanchez Perez | Address on File | | | | | | |
| 2372461 | Israel Sanchez Robles | Address on File | | | | | | |
| 2520045 | Israel Santiago Berrocal | Address on File | | | | | | |
| 2310095 | Israel Santiago Colon | Address on File | | | | | | |
| 2434199 | Israel Santiago Dones | Address on File | | | | | | |
| 2299212 | Israel Santiago Gonzalez | Address on File | | | | | | |
| 2516680 | Israel Santiago Gonzalez | Address on File | | | | | | |
| 2269422 | Israel Santiago Labrador | Address on File | | | | | | |
| 2381792 | Israel Santiago Monserrate | Address on File | | | | | | |
| 2453164 | Israel Santiago Ortiz | Address on File | | | | | | |
| 2289460 | Israel Santiago Perez | Address on File | | | | | | |
| 2256357 | Israel Santiago Rivera | Address on File | | | | | | |
| 2312711 | Israel Santiago Rivera | Address on File | | | | | | |
| 2392958 | Israel Santiago Rivera | Address on File | | | | | | |
| 2525237 | Israel Santiago Valentin | Address on File | | | | | | |
| 2262722 | Israel Santos Agosto | Address on File | | | | | | |
| 2547138 | Israel Saurez Ramos | Address on File | | | | | | |
| 2326712 | Israel Segarra Flores | Address on File | | | | | | |
| 2379190 | Israel Segarra Segarra | Address on File | | | | | | |
| 2300838 | Israel Sein Bravo | Address on File | | | | | | |
| 2294133 | Israel Sein Ruiz | Address on File | | | | | | |
| 2320232 | Israel Semprit Padilla | Address on File | | | | | | |
| 2566305 | Israel Serpa Robles | Address on File | | | | | | |
| 2557885 | Israel Serrano Matienzo | Address on File | | | | | | |
| 2468860 | Israel Serrano Rivera | Address on File | | | | | | |
| 2442337 | Israel Serrano Rodriguez | Address on File | | | | | | |
| 2519143 | Israel Serrano Serrano | Address on File | | | | | | |
| 2263036 | Israel Serrano Tolentino | Address on File | | | | | | |
| 2255584 | Israel Serrant Espada | Address on File | | | | | | |
| 2269642 | Israel Soto Carrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433145 | Israel Soto Donato | Address on File | | | | | | |
| 2284685 | Israel Soto Espinell | Address on File | | | | | | |
| 2329445 | Israel Soto Lanausse | Address on File | | | | | | |
| 2508704 | Israel Soto Malave | Address on File | | | | | | |
| 2388322 | Israel Soto Marrero | Address on File | | | | | | |
| 2288505 | Israel Soto Mercado | Address on File | | | | | | |
| 2276516 | Israel Soto Perez | Address on File | | | | | | |
| 2439428 | Israel Soto Serrano | Address on File | | | | | | |
| 2437213 | Israel Soto Vega | Address on File | | | | | | |
| 2323022 | Israel Tardi Ramos | Address on File | | | | | | |
| 2461312 | Israel Tirado Machin | Address on File | | | | | | |
| 2329911 | Israel Tirado Rodriguez | Address on File | | | | | | |
| 2436026 | Israel Tirado Rosado | Address on File | | | | | | |
| 2307713 | Israel Tirado Torres | Address on File | | | | | | |
| 2260893 | Israel Tiru Montalvo | Address on File | | | | | | |
| 2522929 | Israel Tolentino Mestre | Address on File | | | | | | |
| 2550031 | Israel Toro Gonzalez | Address on File | | | | | | |
| 2382629 | Israel Torres Alvarez | Address on File | | | | | | |
| 2392511 | Israel Torres Ayala | Address on File | | | | | | |
| 2456031 | Israel Torres Baez | Address on File | | | | | | |
| 2375151 | Israel Torres Bonilla | Address on File | | | | | | |
| 2306946 | Israel Torres Diaz | Address on File | | | | | | |
| 2392107 | Israel Torres Guzman | Address on File | | | | | | |
| 2465252 | Israel Torres Lopez | Address on File | | | | | | |
| 2379043 | Israel Torres Molina | Address on File | | | | | | |
| 2520102 | Israel Torres Mu?Oz | Address on File | | | | | | |
| 2287821 | Israel Torres Munoz | Address on File | | | | | | |
| 2524089 | Israel Torres Ocasio | Address on File | | | | | | |
| 2288047 | Israel Torres Rivera | Address on File | | | | | | |
| 2375130 | Israel Torres Rivera | Address on File | | | | | | |
| 2544667 | Israel Torres Rivera | Address on File | | | | | | |
| 2561941 | Israel Torres Ruiz | Address on File | | | | | | |
| 2447618 | Israel Torres Santiago | Address on File | | | | | | |
| 2466084 | Israel Torres Soto | Address on File | | | | | | |
| 2436785 | Israel Torres Torres | Address on File | | | | | | |
| 2387747 | Israel Torres Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334209 | Israel Torres Velez | Address on File | | | | | | |
| 2538076 | Israel Torres Zayas | Address on File | | | | | | |
| 2264945 | Israel Tosado Hermina | Address on File | | | | | | |
| 2256781 | Israel Trinidad Luna | Address on File | | | | | | |
| 2518496 | Israel Umpierre Chaar | Address on File | | | | | | |
| 2546300 | Israel Urban Ortega | Address on File | | | | | | |
| 2430527 | Israel Valdivia Delgado | Address on File | | | | | | |
| 2311524 | Israel Valentin Hernandez | Address on File | | | | | | |
| 2271972 | Israel Vargas Alicea | Address on File | | | | | | |
| 2271678 | Israel Vargas Borrero | Address on File | | | | | | |
| 2256165 | Israel Vargas Castillo | Address on File | | | | | | |
| 2261406 | Israel Vargas Rodriguez | Address on File | | | | | | |
| 2562178 | Israel Vazquez Cruz | Address on File | | | | | | |
| 2560086 | Israel Vazquez Monta?Ez | Address on File | | | | | | |
| 2266342 | Israel Vazquez Perez | Address on File | | | | | | |
| 2373943 | Israel Vazquez Rivera | Address on File | | | | | | |
| 2460362 | Israel Vazquez Rivera | Address on File | | | | | | |
| 2280907 | Israel Vazquez Santiago | Address on File | | | | | | |
| 2447139 | Israel Vazquez Santiago | Address on File | | | | | | |
| 2378547 | Israel Vega Arroyo | Address on File | | | | | | |
| 2259100 | Israel Vega Nazario | Address on File | | | | | | |
| 2462397 | Israel Vega Nazario | Address on File | | | | | | |
| 2381131 | Israel Vega Ortiz | Address on File | | | | | | |
| 2376489 | Israel Vega Ramos | Address on File | | | | | | |
| 2464152 | Israel Vega Rivera | Address on File | | | | | | |
| 2296957 | Israel Vega Troncoso | Address on File | | | | | | |
| 2552864 | Israel Vega Vargas | Address on File | | | | | | |
| 2255651 | Israel Velazquez Caban | Address on File | | | | | | |
| 2258069 | Israel Velazquez Ramos | Address on File | | | | | | |
| 2541088 | Israel Velazquez Rivera | Address on File | | | | | | |
| 2460233 | Israel Velez Colon | Address on File | | | | | | |
| 2301101 | Israel Velez Ramos | Address on File | | | | | | |
| 2280115 | Israel Velez Vega | Address on File | | | | | | |
| 2510578 | Israel Velez Vega | Address on File | | | | | | |
| 2346686 | Israel Ventura Israel | Address on File | | | | | | |
| 2258265 | Israel Villalobos Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553074 | Israel Villalobos Vazquez | Address on File | | | | | | |
| 2304396 | Israel Villarini Perez | Address on File | | | | | | |
| 2563048 | Israel Villegas Suarez | Address on File | | | | | | |
| 2272409 | Israly Garcia Heredia | Address on File | | | | | | |
| 2523384 | Israrel Arroyo Martinez | Address on File | | | | | | |
| 2484175 | ISSELA  DE JESUS AYALA | Address on File | | | | | | |
| 2491110 | ISSET V ANDINO NOGUERAS | Address on File | | | | | | |
| 2488078 | ISTARIS  MALDONADO MORALES | Address on File | | | | | | |
| 2500500 | ISTBAN O PERDOMO WESTERBAND | Address on File | | | | | | |
| 2474032 | ISTRA  MARRERO ROSARIO | Address on File | | | | | | |
| 2377156 | Istra M Bentegeat Cora | Address on File | | | | | | |
| 2372506 | Istra Marrero Rosario | Address on File | | | | | | |
| 2289167 | Istria Cervera Altamar | Address on File | | | | | | |
| 2382656 | Isuain Luna Alvarado | Address on File | | | | | | |
| 2542154 | Isuannette Mercado Diaz | Address on File | | | | | | |
| 2426017 | Isuannette Ramos Perez | Address on File | | | | | | |
| 2462321 | Isuiheber Viana Coreano | Address on File | | | | | | |
| 2397797 | Isvan Perez Pi?Eiro | Address on File | | | | | | |
| 2256531 | Isvi Medina Rivera | Address on File | | | | | | |
| 2524445 | Itai Ayala Aponte | Address on File | | | | | | |
| 2335730 | Itala Buonomo Santiago | Address on File | | | | | | |
| 2383493 | Itala Rivera Buonomo | Address on File | | | | | | |
| 2478170 | ITALIZBETH  MERCADO CARDONA | Address on File | | | | | | |
| 2515817 | Itamara Ramirez Loperena | Address on File | | | | | | |
| 2455887 | Itamira Ruiz Centeno | Address on File | | | | | | |
| 2505793 | ITEEL M AGUILAR PEREZ | Address on File | | | | | | |
| 2422727 | ITHIER COMAS,GRACIELA M | Address on File | | | | | | |
| 2419503 | ITHIER RAMIREZ,JOSE L | Address on File | | | | | | |
| 2406966 | ITHIER RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2357508 | ITHIER RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2505859 | ITILIA  MILIANO BATISTA | Address on File | | | | | | |
| 2485174 | ITNERY  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2485003 | ITSA D FALCON GUZMAN | Address on File | | | | | | |
| 2494449 | ITSA I LOZADA BRUNO | Address on File | | | | | | |
| 2264498 | Itsalia Rivera Elvira | Address on File | | | | | | |
| 2507300 | ITSAMAR  HERNANDEZ MELENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486256 | ITSAMARIE CARRASQUILLO RODRIQUEZ | Address on File | | | | | | |
| 2517378 | Itsia E Rosario Valle | Address on File | | | | | | |
| 2331390 | Itssy Baez Rodriguez | Address on File | | | | | | |
| 2412865 | ITURBE ACOSTA,JOSE A | Address on File | | | | | | |
| 2407541 | ITURRINO BARRIOS,ELSA N | Address on File | | | | | | |
| 2544467 | Itxa E Garcia Antongiorgi | Address on File | | | | | | |
| 2479629 | ITXEL LEON RIVERA | Address on File | | | | | | |
| 2476724 | ITZA FLORES MORALES | Address on File | | | | | | |
| 2484351 | ITZA SOTERO GONZALEZ | Address on File | | | | | | |
| 2501735 | ITZA TORRES BERRIOS | Address on File | | | | | | |
| 2442022 | Itza Aguirre Velazquez | Address on File | | | | | | |
| 2493121 | ITZA C GUZMAN VAZQUEZ | Address on File | | | | | | |
| 2455409 | Itza G Ramirez Colon | Address on File | | | | | | |
| 2426121 | Itza I Galleti Quiros | Address on File | | | | | | |
| 2490445 | ITZA I VALLE ESPINOSA | Address on File | | | | | | |
| 2522634 | Itza J Adorno Calderon | Address on File | | | | | | |
| 2503595 | ITZA L MUNOZ PEREZ | Address on File | | | | | | |
| 2531130 | Itza M De Leon Figueroa | Address on File | | | | | | |
| 2502817 | ITZA M MARTINEZ RUIZ | Address on File | | | | | | |
| 2448754 | Itza M Mendez Rivera | Address on File | | | | | | |
| 2507317 | ITZA M MIRANDA REYES | Address on File | | | | | | |
| 2500708 | ITZA M RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2482885 | ITZA M SERRANO RIVERA | Address on File | | | | | | |
| 2323424 | Itza Mena Santiago | Address on File | | | | | | |
| 2326817 | Itza Munoz Candanedo | Address on File | | | | | | |
| 2509026 | Itza N Collazo Torres | Address on File | | | | | | |
| 2543787 | Itza Rodriguez Hernandez | Address on File | | | | | | |
| 2453717 | Itza Santiago Toste | Address on File | | | | | | |
| 2443214 | Itza V Baez Ramirez | Address on File | | | | | | |
| 2484691 | ITZA Y ZENO SERRANO | Address on File | | | | | | |
| 2505064 | ITZAIRA E ADROVER BARRIOS | Address on File | | | | | | |
| 2513826 | Itzalia Rodriguez Walker | Address on File | | | | | | |
| 2505303 | ITZAMAR LUGO QUILES | Address on File | | | | | | |
| 2503048 | ITZAMAR SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2538590 | Itzamar Sotomayor Roig | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506844 | ITZAMARIE  VEGA RIVERA | Address on File | | | | | | |
| 2503457 | ITZEL I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2471350 | Itzel M Aguilar Aguilar | Address on File | | | | | | |
| 2508943 | Itzel M Golderos Valentin | Address on File | | | | | | |
| 2524610 | Itzel M Nunez Almengor | Address on File | | | | | | |
| 2513069 | Itzem Velazquez Torres | Address on File | | | | | | |
| 2469223 | Itzia E Melendez Garcia | Address on File | | | | | | |
| 2485180 | ITZIA M AYALA ORTOLAZA | Address on File | | | | | | |
| 2498497 | ITZIA Y LOPEZ RAMOS | Address on File | | | | | | |
| 2547305 | Itzy Mcandelaria Valentin | Address on File | | | | | | |
| 2515352 | Ivalisse N. Ortiz Rivera | Address on File | | | | | | |
| 2479240 | IVALMY G CRUZ MACHADO | Address on File | | | | | | |
| 2486315 | IVAN  MEDINAS CALES | Address on File | | | | | | |
| 2490005 | IVAN  ACEVEDO MARTINEZ | Address on File | | | | | | |
| 2499244 | IVAN  ALDANONDO MARCANO | Address on File | | | | | | |
| 2501689 | IVAN  AYALA PERALES | Address on File | | | | | | |
| 2476196 | IVAN  BENITEZ CANALES | Address on File | | | | | | |
| 2493785 | IVAN  BURGOS SELLES | Address on File | | | | | | |
| 2486376 | IVAN  COLON RODRIGUEZ | Address on File | | | | | | |
| 2491120 | IVAN  CRUZ MUNOZ | Address on File | | | | | | |
| 2506737 | IVAN  DE JESUS ROSA | Address on File | | | | | | |
| 2489879 | IVAN  ESPARRA MARTINEZ | Address on File | | | | | | |
| 2497916 | IVAN  GONZALEZ CORDERO | Address on File | | | | | | |
| 2489977 | IVAN  IRIZARRY ORTIZ | Address on File | | | | | | |
| 2493788 | IVAN  LEBRON MERCADO | Address on File | | | | | | |
| 2476787 | IVAN  LOPEZ CARABALLO | Address on File | | | | | | |
| 2486456 | IVAN  MELENDEZ ACOSTA | Address on File | | | | | | |
| 2496148 | IVAN  MOLINA CANDELARIA | Address on File | | | | | | |
| 2492840 | IVAN  MORALES AROCHO | Address on File | | | | | | |
| 2492843 | IVAN  MORALES PEREZ | Address on File | | | | | | |
| 2473902 | IVAN  MUNIZ TORRES | Address on File | | | | | | |
| 2480809 | IVAN  OLMO COSME | Address on File | | | | | | |
| 2500155 | IVAN  ORTIZ OLIVENCIA | Address on File | | | | | | |
| 2491755 | IVAN  PABON CORDERO | Address on File | | | | | | |
| 2528050 | Ivan  R Cordova Sanjurjo | Address on File | | | | | | |
| 2474509 | IVAN  RIJOS GUZMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473897 | IVAN  RODRIGUEZ MENDOZA | Address on File | | | | | | |
| 2487942 | IVAN  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2473775 | IVAN  RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2471741 | IVAN  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2472925 | IVAN  ROMAN RIVERA | Address on File | | | | | | |
| 2490781 | IVAN  ROSA ROMAN | Address on File | | | | | | |
| 2492424 | IVAN  RUIZ CORDERO | Address on File | | | | | | |
| 2505056 | IVAN  SEPULVEDA RIVERA | Address on File | | | | | | |
| 2492351 | IVAN  VARGAS RIVERA | Address on File | | | | | | |
| 2484946 | IVAN  VEGA SOBERAL | Address on File | | | | | | |
| 2473233 | IVAN  VELAZQUEZ TORRES | Address on File | | | | | | |
| 2424600 | Ivan *Rosado Ruiz | Address on File | | | | | | |
| 2326481 | Ivan A A Zapata Velez | Address on File | | | | | | |
| 2555820 | Ivan A Alvarez Maldonado | Address on File | | | | | | |
| 2470795 | Ivan A Alvarez Mercado | Address on File | | | | | | |
| 2459771 | Ivan A Bahr Silva | Address on File | | | | | | |
| 2547506 | Ivan A Barreto Vargas | Address on File | | | | | | |
| 2499995 | IVAN A BURGOS ORTIZ | Address on File | | | | | | |
| 2340229 | Ivan A Camacho Velazquez | Address on File | | | | | | |
| 2445949 | Ivan A Camara Falu | Address on File | | | | | | |
| 2455728 | Ivan A Centeno Lyna | Address on File | | | | | | |
| 2531421 | Ivan A Claudio Flores | Address on File | | | | | | |
| 2398355 | Ivan A Crespo Medina | Address on File | | | | | | |
| 2450767 | Ivan A Crespo Torres | Address on File | | | | | | |
| 2458668 | Ivan A Fernandez Diaz | Address on File | | | | | | |
| 2440921 | Ivan A Garcia | Address on File | | | | | | |
| 2343095 | Ivan A Gonzalez Santiago | Address on File | | | | | | |
| 2433749 | Ivan A Irizarry Navarro | Address on File | | | | | | |
| 2510080 | Ivan A Lebron Camareno | Address on File | | | | | | |
| 2453534 | Ivan A Lopez Marrero | Address on File | | | | | | |
| 2492262 | IVAN A MARAVER MARRERO | Address on File | | | | | | |
| 2522979 | Ivan A Marrero Lopez | Address on File | | | | | | |
| 2255041 | Ivan A Mercado Acevedo | Address on File | | | | | | |
| 2384276 | Ivan A Mora Santiago | Address on File | | | | | | |
| 2544586 | Ivan A Moreno Cordero | Address on File | | | | | | |
| 2259269 | Ivan A Nieves Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379635 | Ivan A Ortiz Martinez | Address on File | | | | | | |
| 2546016 | Ivan A Otero Matos | Address on File | | | | | | |
| 2522880 | Ivan A Otero Melendez | Address on File | | | | | | |
| 2494537 | IVAN A PEREZ ROMAN | Address on File | | | | | | |
| 2492745 | IVAN A RAMOS MELENDEZ | Address on File | | | | | | |
| 2547949 | Ivan A Rey Figueroa | Address on File | | | | | | |
| 2520710 | Ivan A Rivera Carrion | Address on File | | | | | | |
| 2532022 | Ivan A Roman Garcia | Address on File | | | | | | |
| 2487267 | IVAN A ROSADO RIVERA | Address on File | | | | | | |
| 2552513 | Ivan A Salas Deliz | Address on File | | | | | | |
| 2545964 | Ivan A Santiago Rivera | Address on File | | | | | | |
| 2432379 | Ivan A Velazquez Cintron | Address on File | | | | | | |
| 2269556 | Ivan A Velazquez Ramos | Address on File | | | | | | |
| 2510585 | Ivan A Vera Hernandez | Address on File | | | | | | |
| 2425755 | Ivan Acosta Nazario | Address on File | | | | | | |
| 2388478 | Ivan Agosto Negron | Address on File | | | | | | |
| 2424521 | Ivan Albarran Diaz | Address on File | | | | | | |
| 2426569 | Ivan Alejandrino Osorio | Address on File | | | | | | |
| 2389086 | Iván Alejandro Rosado | Address on File | | | | | | |
| 2553688 | Ivan Alexis Valentin Deliz | Address on File | | | | | | |
| 2430045 | Ivan Algarin Rodriguez | Address on File | | | | | | |
| 2554146 | Ivan Andres Mercado Martinez | Address on File | | | | | | |
| 2463436 | Ivan Aponte Denton | Address on File | | | | | | |
| 2563648 | Ivan Aponte Ortiz | Address on File | | | | | | |
| 2521236 | Ivan Arce Lopez | Address on File | | | | | | |
| 2547426 | Ivan Arroyo Otero | Address on File | | | | | | |
| 2286659 | Ivan Arroyo Trinidad | Address on File | | | | | | |
| 2278130 | Ivan Arvelo Hernandez | Address on File | | | | | | |
| 2538909 | Ivan Ayala | Address on File | | | | | | |
| 2395010 | Ivan Ayala Laureano | Address on File | | | | | | |
| 2321062 | Ivan Ayala Nieves | Address on File | | | | | | |
| 2534105 | Ivan Ayuzo Exposito | Address on File | | | | | | |
| 2308355 | Ivan B Velazquez Costas | Address on File | | | | | | |
| 2275788 | Ivan Barbosa Melendez | Address on File | | | | | | |
| 2557201 | Ivan Batine Perez | Address on File | | | | | | |
| 2532520 | Ivan Blanco Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541136 | Ivan Bones Colon | Address on File | | | | | | |
| 2312215 | Ivan Bravo Lopez | Address on File | | | | | | |
| 2281187 | Ivan Burgos Salles | Address on File | | | | | | |
| 2557729 | Ivan C Marrero Ortiz | Address on File | | | | | | |
| 2545095 | Ivan C Porrata Moran | Address on File | | | | | | |
| 2260145 | Ivan Cabranes Martinez | Address on File | | | | | | |
| 2535714 | Ivan Calderon Marrero | Address on File | | | | | | |
| 2285345 | Ivan Camacho Martinez | Address on File | | | | | | |
| 2340225 | Ivan Camacho Velazquez | Address on File | | | | | | |
| 2552160 | Ivan Candelaria Rosado | Address on File | | | | | | |
| 2434661 | Ivan Caraballo Feliciano | Address on File | | | | | | |
| 2556598 | Ivan Caraballo Hernandez | Address on File | | | | | | |
| 2536149 | Ivan Caraballo Pagan | Address on File | | | | | | |
| 2269089 | Ivan Carmona Santiago | Address on File | | | | | | |
| 2463318 | Ivan Carrasquillo Ayala | Address on File | | | | | | |
| 2441879 | Ivan Carrasquillo Pastrana | Address on File | | | | | | |
| 2292498 | Ivan Castro Ramos | Address on File | | | | | | |
| 2392970 | Ivan Castro Reyes | Address on File | | | | | | |
| 2282485 | Ivan Cepeda Morales | Address on File | | | | | | |
| 2435592 | Ivan Chaves Cajigas | Address on File | | | | | | |
| 2281449 | Ivan Cirino Cirino | Address on File | | | | | | |
| 2449264 | Ivan Clemente Delgado | Address on File | | | | | | |
| 2309145 | Ivan Collazo Torres | Address on File | | | | | | |
| 2458944 | Ivan Colon Diaz | Address on File | | | | | | |
| 2256496 | Ivan Colon Sanchez | Address on File | | | | | | |
| 2426762 | Ivan Colon Sanchez | Address on File | | | | | | |
| 2532642 | Ivan Colon Soto | Address on File | | | | | | |
| 2275503 | Ivan Concepcion Maldonado | Address on File | | | | | | |
| 2378268 | Ivan Concepcion Martinez | Address on File | | | | | | |
| 2388232 | Ivan Correa Crespo | Address on File | | | | | | |
| 2345626 | Ivan Correa Lebron | Address on File | | | | | | |
| 2398861 | Ivan Cortijo Padilla | Address on File | | | | | | |
| 2466075 | Ivan Cotto Rosado | Address on File | | | | | | |
| 2456112 | Ivan Cruz Ayala | Address on File | | | | | | |
| 2457073 | Ivan Cruz Gotay | Address on File | | | | | | |
| 2260249 | Ivan Cruz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2545028 | Ivan Cruz Rodriguez | Address on File | | | | | | |
| 2565760 | Ivan Cuevas Colon | Address on File | | | | | | |
| 2552782 | Ivan Cuevas Perez | Address on File | | | | | | |
| 2546274 | Ivan Cupeles Colberg | Address on File | | | | | | |
| 2544465 | Ivan D Agosto Cruz | Address on File | | | | | | |
| 2257304 | Ivan D D Vargas Gonzalez | Address on File | | | | | | |
| 2399297 | Ivan D Denizac Gonzalez | Address on File | | | | | | |
| 2374059 | Ivan D Diaz Merced | Address on File | | | | | | |
| 2557121 | Ivan D Fuentes Nieves | Address on File | | | | | | |
| 2547058 | Ivan D Pares Ocasio | Address on File | | | | | | |
| 2489857 | IVAN D RAMOS MEDINA | Address on File | | | | | | |
| 2513094 | Ivan D Rivera Roman | Address on File | | | | | | |
| 2540120 | Ivan Dasta Rodriguez | Address on File | | | | | | |
| 2467280 | Ivan Davila Lebron | Address on File | | | | | | |
| 2554618 | Ivan De Jesus Carmona | Address on File | | | | | | |
| 2455793 | Ivan De Jesus Castillo | Address on File | | | | | | |
| 2524319 | Ivan De Juan Custodio | Address on File | | | | | | |
| 2531940 | Ivan Diaz | Address on File | | | | | | |
| 2379372 | Ivan Diaz Asia | Address on File | | | | | | |
| 2272768 | Ivan Diaz Cruz | Address on File | | | | | | |
| 2254327 | Ivan Diaz Gonzalez | Address on File | | | | | | |
| 2374603 | Ivan Diaz Mestre | Address on File | | | | | | |
| 2398380 | Ivan Diaz Perez | Address on File | | | | | | |
| 2560355 | Ivan Diaz Rodriguez | Address on File | | | | | | |
| 2390928 | Ivan Diaz Rosario | Address on File | | | | | | |
| 2513612 | Ivan E Caraballo Ortiz | Address on File | | | | | | |
| 2521170 | Ivan E Clemente Maldonado | Address on File | | | | | | |
| 2260737 | Ivan E E Ortiz Monroig | Address on File | | | | | | |
| 2562326 | Ivan E Esquilin Gerena | Address on File | | | | | | |
| 2489684 | IVAN E FIGUEROA MARTINEZ | Address on File | | | | | | |
| 2308674 | Ivan E Fuentes Flores | Address on File | | | | | | |
| 2377241 | Ivan E Gregory Sosa | Address on File | | | | | | |
| 2541341 | Ivan E Guzman Davila | Address on File | | | | | | |
| 2484583 | IVAN E HERNANDEZ VELEZ | Address on File | | | | | | |
| 2381289 | Ivan E Oneill Leon | Address on File | | | | | | |
| 2522537 | Ivan E Rivera Castillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512438 | Ivan E Rivera Denis | Address on File | | | | | | |
| 2531208 | Ivan E Ruiz Gerena | Address on File | | | | | | |
| 2454663 | Ivan E Santiago Ortiz | Address on File | | | | | | |
| 2441728 | Ivan E Santiago Roman | Address on File | | | | | | |
| 2459396 | Ivan E Santiago Sanchez | Address on File | | | | | | |
| 2443677 | Ivan E Toro Torres | Address on File | | | | | | |
| 2433469 | Ivan E Torres Santiago | Address on File | | | | | | |
| 2254439 | Ivan E Zayas Aleman | Address on File | | | | | | |
| 2524859 | Ivan E. Alvarez Acosta | Address on File | | | | | | |
| 2552962 | Ivan Earocho Soto | Address on File | | | | | | |
| 2396754 | Ivan Echevarria Cruz | Address on File | | | | | | |
| 2459447 | Ivan Elias Gualdarrama | Address on File | | | | | | |
| 2271675 | Ivan Encarnacion Rohena | Address on File | | | | | | |
| 2375024 | Ivan F F Colon Rivera | Address on File | | | | | | |
| 2323714 | Ivan F F Cruz Sierra | Address on File | | | | | | |
| 2262074 | Ivan F F Otero Rivera | Address on File | | | | | | |
| 2556351 | Ivan F Figueroa Serrano | Address on File | | | | | | |
| 2372729 | Ivan F Fuster Lebron | Address on File | | | | | | |
| 2559015 | Ivan F Guasp Gutierrez | Address on File | | | | | | |
| 2376764 | Ivan F Medina Sotomayor | Address on File | | | | | | |
| 2525423 | Ivan F Rivera Collazo | Address on File | | | | | | |
| 2493737 | IVAN F ZAPATA LUCCA | Address on File | | | | | | |
| 2553504 | Ivan Feliberty Rosado | Address on File | | | | | | |
| 2440963 | Ivan Feliciano Caban | Address on File | | | | | | |
| 2541991 | Ivan Feliciano Mercado | Address on File | | | | | | |
| 2531442 | Ivan Feliciano Perez | Address on File | | | | | | |
| 2448973 | Ivan Fernandez Ortega | Address on File | | | | | | |
| 2515984 | Ivan Fernandez Santana | Address on File | | | | | | |
| 2541396 | Ivan Ferrer Ojeda | Address on File | | | | | | |
| 2337229 | Ivan Ferrer Romero | Address on File | | | | | | |
| 2287989 | Ivan Figueroa Clausell | Address on File | | | | | | |
| 2268102 | Ivan Figueroa Gonzalez | Address on File | | | | | | |
| 2509061 | Ivan Figueroa Marcano | Address on File | | | | | | |
| 2534332 | Ivan Figueroa Marrero | Address on File | | | | | | |
| 2373381 | Ivan Figueroa Otero | Address on File | | | | | | |
| 2564175 | Ivan Flores Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544044 | Ivan Francisco Cruz Maldonado | Address on File | | | | | | |
| 2555748 | Ivan Fresse Alvarez | Address on File | | | | | | |
| 2257918 | Ivan Fuentes Adames | Address on File | | | | | | |
| 2471112 | Ivan G Roman Gonzalez | Address on File | | | | | | |
| 2513521 | Ivan G Sabalier Gonzalez | Address on File | | | | | | |
| 2398015 | Ivan G Vazquez Adams | Address on File | | | | | | |
| 2434101 | Ivan Galarza Cortes | Address on File | | | | | | |
| 2397556 | Ivan Garcia Elias | Address on File | | | | | | |
| 2297552 | Ivan Garcia Gonzalez | Address on File | | | | | | |
| 2375759 | Ivan Garcia Gonzalez | Address on File | | | | | | |
| 2278662 | Ivan Garcia Jimenez | Address on File | | | | | | |
| 2380573 | Ivan Garcia Ledesma | Address on File | | | | | | |
| 2560231 | Ivan Garcia Martinez | Address on File | | | | | | |
| 2346688 | Ivan Garcia Ruiz | Address on File | | | | | | |
| 2338191 | Ivan Garcia Torres | Address on File | | | | | | |
| 2270727 | Ivan Gonzalez Crespo | Address on File | | | | | | |
| 2555055 | Ivan Gonzalez Landrau | Address on File | | | | | | |
| 2463320 | Ivan Gonzalez Mendez | Address on File | | | | | | |
| 2522599 | Ivan Gonzalez Rivera | Address on File | | | | | | |
| 2531412 | Ivan Gonzalez Rivera | Address on File | | | | | | |
| 2389229 | Ivan Gonzalez Rodriguez | Address on File | | | | | | |
| 2434876 | Ivan Gonzalez Sierra | Address on File | | | | | | |
| 2281404 | Ivan Gonzalez Vazquez | Address on File | | | | | | |
| 2326769 | Ivan Grau Sala | Address on File | | | | | | |
| 2532130 | Ivan Guzman Lopez | Address on File | | | | | | |
| 2322259 | Ivan Guzman Miranda | Address on File | | | | | | |
| 2399540 | Ivan H Ayala Cadiz | Address on File | | | | | | |
| 2486490 | IVAN H COLON RIVERA | Address on File | | | | | | |
| 2559460 | Ivan H Colon Rivera | Address on File | | | | | | |
| 2294460 | Ivan H Soto Rodriguez | Address on File | | | | | | |
| 2465424 | Ivan H Soto Rodriguez | Address on File | | | | | | |
| 2554505 | Ivan Hernandez Agostini | Address on File | | | | | | |
| 2529257 | Ivan Hernandez Cartagena | Address on File | | | | | | |
| 2467601 | Ivan Hernandez Garcia | Address on File | | | | | | |
| 2271581 | Ivan Hernandez Martinez | Address on File | | | | | | |
| 2307734 | Ivan Hernandez Nu?Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255102 | Ivan Hernandez Vizcarrondo | Address on File | | | | | | |
| 2386813 | Ivan Huerta Toro | Address on File | | | | | | |
| 2444717 | Ivan I Ortiz Flores | Address on File | | | | | | |
| 2424252 | Ivan I Ruiz Ramos | Address on File | | | | | | |
| 2425470 | Ivan Infante Negron | Address on File | | | | | | |
| 2447364 | Ivan Irizarry | Address on File | | | | | | |
| 2454905 | Ivan Iv Delgado | Address on File | | | | | | |
| 2454220 | Ivan Iv Jrivera | Address on File | | | | | | |
| 2454205 | Ivan Iv Mdiaz | Address on File | | | | | | |
| 2444151 | Ivan Iv Molina | Address on File | | | | | | |
| 2436688 | Ivan Iv Ricardo | Address on File | | | | | | |
| 2454443 | Ivan Iv Vargas | Address on File | | | | | | |
| 2436701 | Ivan Iv Velez | Address on File | | | | | | |
| 2457617 | Ivan J Bonilla Pena | Address on File | | | | | | |
| 2556579 | Ivan J Carmona Santiago | Address on File | | | | | | |
| 2502282 | IVAN J COLON RODRIGUEZ | Address on File | | | | | | |
| 2561013 | Ivan J Correa Santiago | Address on File | | | | | | |
| 2539951 | Ivan J Hernandez Escobar | Address on File | | | | | | |
| 2458767 | Ivan J Mendez Cancel | Address on File | | | | | | |
| 2523237 | Ivan J Molina Casiano | Address on File | | | | | | |
| 2346932 | Ivan J Nevarez Santana | Address on File | | | | | | |
| 2388182 | Ivan J Padilla Rivera | Address on File | | | | | | |
| 2450936 | Ivan J Pagan Vazquez | Address on File | | | | | | |
| 2555140 | Ivan J Rivera Robles | Address on File | | | | | | |
| 2522533 | Ivan J Rivera Rosado | Address on File | | | | | | |
| 2520776 | Ivan J Robles Varela | Address on File | | | | | | |
| 2499543 | IVAN J ROCAFORT RIVAS | Address on File | | | | | | |
| 2373845 | Ivan J Roman Perez | Address on File | | | | | | |
| 2432741 | Ivan J Roman Quiles | Address on File | | | | | | |
| 2433918 | Ivan J Ruiz Cruz | Address on File | | | | | | |
| 2483119 | IVAN J SANTIAGO OJEDA | Address on File | | | | | | |
| 2513904 | Ivan J Soto Lorenzo | Address on File | | | | | | |
| 2544381 | Ivan J. Arroyo Diaz | Address on File | | | | | | |
| 2513058 | Ivan Jcortes Gonzalez | Address on File | | | | | | |
| 2535624 | Ivan Josue Soto Maysonet | Address on File | | | | | | |
| 2547465 | Ivan Juarbe Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425358 | Ivan L Carrero Jimenez | Address on File | | | | | | |
| 2554644 | Ivan L Lopez Rivera | Address on File | | | | | | |
| 2564837 | Ivan L Nieves Perez | Address on File | | | | | | |
| 2559675 | Ivan L Peña Ortiz | Address on File | | | | | | |
| 2489340 | IVAN L SANTIAGO LUCIANO | Address on File | | | | | | |
| 2525103 | Ivan Lamboy Ruiz | Address on File | | | | | | |
| 2454758 | Ivan Lebron Lebron | Address on File | | | | | | |
| 2552635 | Ivan Lebron Ramirez | Address on File | | | | | | |
| 2396972 | Ivan Lopez De Jesus | Address on File | | | | | | |
| 2261290 | Ivan Lopez Figueroa | Address on File | | | | | | |
| 2389021 | Ivan Lopez Flores | Address on File | | | | | | |
| 2518843 | Ivan Lopez Ginorio | Address on File | | | | | | |
| 2375428 | Ivan Lopez Hernandez | Address on File | | | | | | |
| 2291027 | Ivan Lopez Marrero | Address on File | | | | | | |
| 2532121 | Ivan Lopez Onna | Address on File | | | | | | |
| 2308059 | Ivan Lopez Rivera | Address on File | | | | | | |
| 2552688 | Ivan Lopez Rodriguez | Address on File | | | | | | |
| 2513010 | Ivan Lourido Alverio | Address on File | | | | | | |
| 2535223 | Ivan Lugo | Address on File | | | | | | |
| 2384378 | Ivan Lugo Torres | Address on File | | | | | | |
| 2530993 | Ivan M Aviles Calderon | Address on File | | | | | | |
| 2434862 | Ivan M Ayala Marrero | Address on File | | | | | | |
| 2433581 | Ivan M Claudio Garcia | Address on File | | | | | | |
| 2494363 | IVAN M GUTIERREZ ACEVEDO | Address on File | | | | | | |
| 2486050 | IVAN M MARIANI LOPEZDEVICTOR | Address on File | | | | | | |
| 2373370 | Ivan M Ramirez Maestre | Address on File | | | | | | |
| 2466273 | Ivan M Ramos Santiago | Address on File | | | | | | |
| 2544326 | Ivan Madero Velazquez | Address on File | | | | | | |
| 2556341 | Ivan Maldonado Cruz | Address on File | | | | | | |
| 2381582 | Ivan Maldonado Rodriguez | Address on File | | | | | | |
| 2372250 | Ivan Maldonado Soto | Address on File | | | | | | |
| 2465934 | Ivan Margolla Martinez | Address on File | | | | | | |
| 2388228 | Ivan Marrero Santiago | Address on File | | | | | | |
| 2456082 | Ivan Martinez Crespo | Address on File | | | | | | |
| 2541308 | Ivan Martinez Flecha | Address on File | | | | | | |
| 2456264 | Ivan Martinez Maestre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445102 | Ivan Martinez Morales | Address on File | | | | | | |
| 2385213 | Ivan Martinez Rodriguez | Address on File | | | | | | |
| 2438660 | Ivan Matos Santana | Address on File | | | | | | |
| 2387569 | Ivan Melendez Acosta | Address on File | | | | | | |
| 2285702 | Ivan Melendez Ramos | Address on File | | | | | | |
| 2302558 | Ivan Mendez Cancel | Address on File | | | | | | |
| 2546135 | Ivan Mendez Carrero | Address on File | | | | | | |
| 2513180 | Ivan Mercado Cruz | Address on File | | | | | | |
| 2304215 | Ivan Mercado Pinet | Address on File | | | | | | |
| 2465268 | Ivan Mercado Torres | Address on File | | | | | | |
| 2347255 | Ivan Milletti Rivera | Address on File | | | | | | |
| 2536120 | Ivan Monsegur Roche | Address on File | | | | | | |
| 2555799 | Ivan Monta?Ez Hiraldo | Address on File | | | | | | |
| 2399185 | Ivan Morales Arocho | Address on File | | | | | | |
| 2430643 | Ivan Morales Colon | Address on File | | | | | | |
| 2441068 | Ivan Morales Flores | Address on File | | | | | | |
| 2283228 | Ivan Morales Marrero | Address on File | | | | | | |
| 2312101 | Ivan Morales Morales | Address on File | | | | | | |
| 2543448 | Ivan Morales Ramirez | Address on File | | | | | | |
| 2433498 | Ivan Morales Rosario | Address on File | | | | | | |
| 2462031 | Ivan Morales Sanchez | Address on File | | | | | | |
| 2528945 | Ivan Mu?Iz Torres | Address on File | | | | | | |
| 2452369 | Ivan Mundo Flores | Address on File | | | | | | |
| 2431855 | Ivan N Ayala | Address on File | | | | | | |
| 2518479 | Ivan N De Jesus Gonzalez | Address on File | | | | | | |
| 2312581 | Ivan N Figueroa Echevarria | Address on File | | | | | | |
| 2313929 | Ivan N N Rios Lugo | Address on File | | | | | | |
| 2519431 | Ivan N Plumey Maldonado | Address on File | | | | | | |
| 2423520 | Ivan N Torres Santana | Address on File | | | | | | |
| 2549734 | Ivan Narvaez Santos | Address on File | | | | | | |
| 2554388 | Ivan Navedo | Address on File | | | | | | |
| 2434160 | Ivan Negron Velez | Address on File | | | | | | |
| 2385862 | Ivan Nieves Dominguez | Address on File | | | | | | |
| 2458352 | Ivan Nieves Rivera | Address on File | | | | | | |
| 2256879 | Ivan Normandia Cintron | Address on File | | | | | | |
| 2453682 | Ivan O Acevedo Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470887 | Ivan O Malave De Jesus | Address on File | | | | | | |
| 2314599 | Ivan O Martinez Rios | Address on File | | | | | | |
| 2500160 | IVAN O RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2456633 | Ivan Ocasio Diaz | Address on File | | | | | | |
| 2292776 | Ivan Olivieri Matos | Address on File | | | | | | |
| 2449711 | Ivan Olmeda Figueroa | Address on File | | | | | | |
| 2550027 | Ivan Oneill Oneill | Address on File | | | | | | |
| 2292339 | Ivan Ortiz Diaz | Address on File | | | | | | |
| 2424705 | Ivan Ortiz Espinosa | Address on File | | | | | | |
| 2395112 | Ivan Ortiz Malave | Address on File | | | | | | |
| 2521082 | Ivan Ortiz Moctezuma | Address on File | | | | | | |
| 2307611 | Ivan Ortiz Morales | Address on File | | | | | | |
| 2376222 | Ivan Ortiz Parrilla | Address on File | | | | | | |
| 2544709 | Ivan Ortiz Sosa | Address on File | | | | | | |
| 2343260 | Ivan Ortiz Vazquez | Address on File | | | | | | |
| 2267553 | Ivan Osorio Acosta | Address on File | | | | | | |
| 2446194 | Ivan Pabellon Nieves | Address on File | | | | | | |
| 2556559 | Ivan Pabon Gonzalez | Address on File | | | | | | |
| 2329104 | Ivan Pacheco Velez | Address on File | | | | | | |
| 2565866 | Ivan Pagan Claudio | Address on File | | | | | | |
| 2331335 | Ivan Pagan Ortiz | Address on File | | | | | | |
| 2533409 | Ivan Perez | Address on File | | | | | | |
| 2373783 | Ivan Perez Dieppa | Address on File | | | | | | |
| 2398198 | Ivan Perez Medina | Address on File | | | | | | |
| 2281861 | Ivan Perez Moreno | Address on File | | | | | | |
| 2519308 | Ivan Perez Nieves | Address on File | | | | | | |
| 2545515 | Ivan Perez Ocasio | Address on File | | | | | | |
| 2465073 | Ivan Perez Perez | Address on File | | | | | | |
| 2546000 | Ivan Perez Rivera | Address on File | | | | | | |
| 2444914 | Ivan Perez Vicenty | Address on File | | | | | | |
| 2553141 | Ivan Pimentel Rivera | Address on File | | | | | | |
| 2275540 | Ivan Pinero Sanchez | Address on File | | | | | | |
| 2451727 | Ivan Pizarro Fuentes | Address on File | | | | | | |
| 2327353 | Ivan Pons Pagan | Address on File | | | | | | |
| 2438224 | Ivan Qui?Ones Vazquez | Address on File | | | | | | |
| 2391599 | Ivan Quinones Machado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539688 | Ivan Quintana Aquino | Address on File | | | | | | |
| 2507690 | Ivan R Berrios Vega | Address on File | | | | | | |
| 2518762 | Ivan R Blondet Vissepo | Address on File | | | | | | |
| 2475107 | IVAN R BUXEDA DIAZ | Address on File | | | | | | |
| 2453818 | Ivan R Casta?Er Santos | Address on File | | | | | | |
| 2480915 | IVAN R CORDOVA SANJURJO | Address on File | | | | | | |
| 2426641 | Ivan R Encarnacion Pizarro | Address on File | | | | | | |
| 2430152 | Ivan R Lockward Alburquerque | Address on File | | | | | | |
| 2527902 | Ivan R Lorenzo Ruiz | Address on File | | | | | | |
| 2431922 | Ivan R Maldonado Font | Address on File | | | | | | |
| 2549511 | Ivan R Martinez Maymi | Address on File | | | | | | |
| 2440644 | Ivan R Padro Hernandez | Address on File | | | | | | |
| 2482945 | IVAN R RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2456835 | Ivan R Roman Irizarry | Address on File | | | | | | |
| 2447249 | Ivan Ramirez Camacho | Address on File | | | | | | |
| 2439179 | Ivan Ramirez Valle | Address on File | | | | | | |
| 2550252 | Ivan Ramos Cruz | Address on File | | | | | | |
| 2291300 | Ivan Ramos Lopez | Address on File | | | | | | |
| 2274848 | Ivan Ramos Perez | Address on File | | | | | | |
| 2462608 | Ivan Ramos Tirado | Address on File | | | | | | |
| 2269533 | Ivan Ramos Velez | Address on File | | | | | | |
| 2263475 | Ivan Reices Lopez | Address on File | | | | | | |
| 2511408 | Ivan Reyes Lebron | Address on File | | | | | | |
| 2378747 | Ivan Reyes Rodriguez | Address on File | | | | | | |
| 2439145 | Ivan Rios Jimenez | Address on File | | | | | | |
| 2375796 | Ivan Rios Lopez | Address on File | | | | | | |
| 2381076 | Ivan Rios Santana | Address on File | | | | | | |
| 2545135 | Ivan Rivera | Address on File | | | | | | |
| 2455496 | Ivan Rivera Blas | Address on File | | | | | | |
| 2531532 | Ivan Rivera Campos | Address on File | | | | | | |
| 2437782 | Ivan Rivera Collazo | Address on File | | | | | | |
| 2375905 | Ivan Rivera Cosme | Address on File | | | | | | |
| 2371297 | Ivan Rivera Gomez | Address on File | | | | | | |
| 2508659 | Ivan Rivera Gracia | Address on File | | | | | | |
| 2428684 | Ivan Rivera Hernandez | Address on File | | | | | | |
| 2508132 | Ivan Rivera Labrador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377122 | Ivan Rivera Lamboy | Address on File | | | | | | |
| 2388724 | Ivan Rivera Martinez | Address on File | | | | | | |
| 2543629 | Ivan Rivera Medina | Address on File | | | | | | |
| 2565191 | Ivan Rivera Rivera | Address on File | | | | | | |
| 2270219 | Ivan Rivera Rodriguez | Address on File | | | | | | |
| 2544087 | Ivan Rivera Vazquez | Address on File | | | | | | |
| 2378892 | Ivan Robles Bermudez | Address on File | | | | | | |
| 2458569 | Ivan Roche Morales | Address on File | | | | | | |
| 2546457 | Ivan Rodriguez | Address on File | | | | | | |
| 2524568 | Ivan Rodriguez Acevedo | Address on File | | | | | | |
| 2266824 | Ivan Rodriguez Acosta | Address on File | | | | | | |
| 2261456 | Ivan Rodriguez Cantres | Address on File | | | | | | |
| 2455531 | Ivan Rodriguez Chacon | Address on File | | | | | | |
| 2547785 | Ivan Rodriguez Cruz | Address on File | | | | | | |
| 2557336 | Ivan Rodriguez Garcia | Address on File | | | | | | |
| 2377773 | Ivan Rodriguez Gonzalez | Address on File | | | | | | |
| 2301121 | Ivan Rodriguez Jesus | Address on File | | | | | | |
| 2393000 | Ivan Rodriguez Pacheco | Address on File | | | | | | |
| 2536593 | Ivan Rodriguez Pagan | Address on File | | | | | | |
| 2398249 | Ivan Rodriguez Perez | Address on File | | | | | | |
| 2545467 | Ivan Rodriguez Perez | Address on File | | | | | | |
| 2385900 | Ivan Rodriguez Rivera | Address on File | | | | | | |
| 2434088 | Ivan Rodriguez Rivera | Address on File | | | | | | |
| 2564016 | Ivan Rodriguez Santos | Address on File | | | | | | |
| 2274404 | Ivan Rodriguez Velazquez | Address on File | | | | | | |
| 2564244 | Ivan Romero Pe?A | Address on File | | | | | | |
| 2514861 | Ivan Romero Torres | Address on File | | | | | | |
| 2425254 | Ivan Rosa Salas | Address on File | | | | | | |
| 2545152 | Ivan Rosado Maestre | Address on File | | | | | | |
| 2538568 | Ivan Rosado Maldonado | Address on File | | | | | | |
| 2554370 | Ivan Rosario Cruz | Address on File | | | | | | |
| 2395441 | Ivan Rosario Martinez | Address on File | | | | | | |
| 2540459 | Ivan Rosario Morales | Address on File | | | | | | |
| 2434186 | Ivan S Morales Rodriguez | Address on File | | | | | | |
| 2549516 | Ivan Sanchez Alicea | Address on File | | | | | | |
| 2258412 | Ivan Sanchez Caldas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435629 | Ivan Sanchez Espada | Address on File | | | | | | |
| 2385959 | Ivan Sanchez Martinez | Address on File | | | | | | |
| 2389962 | Ivan Sanchez Perez | Address on File | | | | | | |
| 2443136 | Ivan Sanchez Perez | Address on File | | | | | | |
| 2459234 | Ivan Sanchez Rivera | Address on File | | | | | | |
| 2550787 | Ivan Sanchez Rolon | Address on File | | | | | | |
| 2459316 | Ivan Santaliz Jimenez | Address on File | | | | | | |
| 2256193 | Ivan Santana Cruz | Address on File | | | | | | |
| 2518107 | Ivan Santell Sanchez | Address on File | | | | | | |
| 2259865 | Ivan Santiago Arce | Address on File | | | | | | |
| 2267787 | Ivan Santiago Cappas | Address on File | | | | | | |
| 2449586 | Ivan Santiago Echevarria | Address on File | | | | | | |
| 2279429 | Ivan Santiago Galarza | Address on File | | | | | | |
| 2519540 | Ivan Santiago Molina | Address on File | | | | | | |
| 2466171 | Ivan Santiago Narvaez | Address on File | | | | | | |
| 2375125 | Ivan Santiago Rodriguez | Address on File | | | | | | |
| 2539443 | Ivan Santiago Salcedo | Address on File | | | | | | |
| 2394505 | Ivan Santos Diez | Address on File | | | | | | |
| 2544480 | Ivan Santos Latorre | Address on File | | | | | | |
| 2447396 | Ivan Santos Ortega | Address on File | | | | | | |
| 2375768 | Ivan Segarra Ayala | Address on File | | | | | | |
| 2522217 | Ivan Serrano Burgos | Address on File | | | | | | |
| 2337994 | Ivan Serrano Rivera | Address on File | | | | | | |
| 2463197 | Ivan Sevilla Garcia | Address on File | | | | | | |
| 2452148 | Ivan Silva Collazo | Address on File | | | | | | |
| 2437867 | Ivan Soto Aponte | Address on File | | | | | | |
| 2393650 | Ivan Soto Salas | Address on File | | | | | | |
| 2518255 | Ivan Soto Verges | Address on File | | | | | | |
| 2532996 | Ivan Soto Villanueva | Address on File | | | | | | |
| 2484330 | IVAN T DONES SANCHEZ | Address on File | | | | | | |
| 2536059 | Ivan Toledo Lopez | Address on File | | | | | | |
| 2377437 | Ivan Torres Cabrera | Address on File | | | | | | |
| 2523507 | Ivan Torres Collazo | Address on File | | | | | | |
| 2456372 | Ivan Torres Lopez | Address on File | | | | | | |
| 2345078 | Ivan Torres Rodriguez | Address on File | | | | | | |
| 2312718 | Ivan Trinta Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464086 | Ivan Trujillo | Address on File | | | | | | |
| 2531860 | Ivan Trujillo Pizarro | Address on File | | | | | | |
| 2270151 | Ivan Valentin Soto | Address on File | | | | | | |
| 2556952 | Ivan Vargas Landro | Address on File | | | | | | |
| 2437423 | Ivan Vargas Muniz | Address on File | | | | | | |
| 2324147 | Ivan Vargas Pena | Address on File | | | | | | |
| 2377571 | Ivan Vega Acosta | Address on File | | | | | | |
| 2530757 | Ivan Vega Colon | Address on File | | | | | | |
| 2378433 | Ivan Vega De Jesus | Address on File | | | | | | |
| 2559920 | Ivan Vega Gonzalez | Address on File | | | | | | |
| 2440747 | Ivan Vega Lugo | Address on File | | | | | | |
| 2528545 | Ivan Vega Saberal | Address on File | | | | | | |
| 2534296 | Ivan Velez Carrasquillo | Address on File | | | | | | |
| 2268587 | Ivan Velez Matienzo | Address on File | | | | | | |
| 2539390 | Ivan Velez Rodriguez | Address on File | | | | | | |
| 2522346 | Ivan Y Ramos Rivera | Address on File | | | | | | |
| 2480857 | IVANA M VEGA PEREZ | Address on File | | | | | | |
| 2428129 | Ivanessa Sanchez Feliciano | Address on File | | | | | | |
| 2506352 | IVANETTE  TORRES GUERRA | Address on File | | | | | | |
| 2507465 | Ivaneyleen Reyes Andino Reyes Andino | Address on File | | | | | | |
| 2513875 | Ivania M Morales Peres | Address on File | | | | | | |
| 2396704 | Ivaniel Roman Gonzalez | Address on File | | | | | | |
| 2482685 | IVANIS  LOPEZ LOPEZ | Address on File | | | | | | |
| 2513642 | Ivannie Gonzalez Ortiz | Address on File | | | | | | |
| 2292810 | Ivans Perez Ortiz | Address on File | | | | | | |
| 2490113 | IVANSKA  SEPULVEDA RIVERA | Address on File | | | | | | |
| 2309735 | Ivanska Porrata Vazquez | Address on File | | | | | | |
| 2556243 | Ivany Cortes | Address on File | | | | | | |
| 2343710 | Ivar Cortes Ortega | Address on File | | | | | | |
| 2377743 | Ivedith Irizarry Pasarell | Address on File | | | | | | |
| 2256775 | Ivel Velez Frontera | Address on File | | | | | | |
| 2509436 | Iveles Rodriguez Matos | Address on File | | | | | | |
| 2444036 | Ivelesse Colon Santiago | Address on File | | | | | | |
| 2545890 | Ivelesse Navarro Suarez | Address on File | | | | | | |
| 2333126 | Ivelia Suliveras Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504496 | IVELIE  GONZALEZ SEMIDEY | Address on File | | | | | | |
| 2505084 | IVELIE  NAVARRO NAVARRO | Address on File | | | | | | |
| 2473246 | IVELIS  QUINTANA CRUZ | Address on File | | | | | | |
| 2509274 | Ivelis Blanco Rivera | Address on File | | | | | | |
| 2550110 | Ivelis Colon De Jesus | Address on File | | | | | | |
| 2330284 | Ivelis Maldonado Santiago | Address on File | | | | | | |
| 2472897 | IVELISA  ORAMA ECHEVARRIA | Address on File | | | | | | |
| 2427126 | Ivelisa Garcia Garcia | Address on File | | | | | | |
| 2524710 | Ivelisa Marin Santos | Address on File | | | | | | |
| 2472625 | IVELISE  CRESPO CONCEPCION | Address on File | | | | | | |
| 2481516 | IVELISE  GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2550132 | Ivelises Cruz Comez | Address on File | | | | | | |
| 2484569 | IVELISSA  CINTRON NIEVES | Address on File | | | | | | |
| 2516608 | Ivelissa Lopez Ruiz | Address on File | | | | | | |
| 2463057 | Ivelissa Lopez Vazquez | Address on File | | | | | | |
| 2433754 | Ivelissa Maldonado Torres | Address on File | | | | | | |
| 2525678 | Ivelissa Vazquez Ramirez | Address on File | | | | | | |
| 2481439 | IVELISSE  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2494906 | IVELISSE  NIEVES ORSINI | Address on File | | | | | | |
| 2499421 | IVELISSE  ACEVEDO RIVERA | Address on File | | | | | | |
| 2486733 | IVELISSE  ALEMANY DELGADO | Address on File | | | | | | |
| 2483886 | IVELISSE  ALONSO CARRERO | Address on File | | | | | | |
| 2472876 | IVELISSE  AVILES ALVARADO | Address on File | | | | | | |
| 2484779 | IVELISSE  AYALA REYES | Address on File | | | | | | |
| 2488834 | IVELISSE  AYALA RODRIGUEZ | Address on File | | | | | | |
| 2479141 | IVELISSE  BERRIOS MARTINEZ | Address on File | | | | | | |
| 2486344 | IVELISSE  BORGOS RIVERA | Address on File | | | | | | |
| 2498246 | IVELISSE  CARMONA HERNANDEZ | Address on File | | | | | | |
| 2475972 | IVELISSE  CARRASQUILLO SUAU | Address on File | | | | | | |
| 2484928 | IVELISSE  COLON MARTINEZ | Address on File | | | | | | |
| 2491423 | IVELISSE  COLON PENA | Address on File | | | | | | |
| 2489739 | IVELISSE  COLON PIZARRO | Address on File | | | | | | |
| 2504825 | IVELISSE  CORTES CRUZ | Address on File | | | | | | |
| 2488064 | IVELISSE  COSME GABRIEL | Address on File | | | | | | |
| 2471668 | IVELISSE  CRUZ ANTONETTI | Address on File | | | | | | |
| 2500951 | IVELISSE  CRUZ CALO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487172 | IVELISSE  CRUZ OCASIO | Address on File | | | | | | |
| 2505969 | IVELISSE  CRUZ SANCHEZ | Address on File | | | | | | |
| 2482087 | IVELISSE  CUEVAS RODRIGUEZ | Address on File | | | | | | |
| 2504540 | IVELISSE  CURET TIZOL | Address on File | | | | | | |
| 2477878 | IVELISSE  DEL TORO VEGA | Address on File | | | | | | |
| 2506591 | IVELISSE  DEL VALLE CARDONA | Address on File | | | | | | |
| 2492813 | IVELISSE  DIAZ MARQUEZ | Address on File | | | | | | |
| 2479582 | IVELISSE  DILAN ESTRADA | Address on File | | | | | | |
| 2495120 | IVELISSE  FARGAS PEREZ | Address on File | | | | | | |
| 2500840 | IVELISSE  FEBUS MALDONADO | Address on File | | | | | | |
| 2493020 | IVELISSE  FIGUEROA CUEVAS | Address on File | | | | | | |
| 2474306 | IVELISSE  FLORES MERCED | Address on File | | | | | | |
| 2474668 | IVELISSE  FUENTES CARMONA | Address on File | | | | | | |
| 2506284 | IVELISSE  GARCIA ADDARISH | Address on File | | | | | | |
| 2486285 | IVELISSE  GARCIA QUILES | Address on File | | | | | | |
| 2497996 | IVELISSE  GOMEZ GUZMAN | Address on File | | | | | | |
| 2481852 | IVELISSE  GONZALEZ ADORNO | Address on File | | | | | | |
| 2478088 | IVELISSE  GONZALEZ DE LEON | Address on File | | | | | | |
| 2475981 | IVELISSE  GONZALEZ MENDEZ | Address on File | | | | | | |
| 2474773 | IVELISSE  GONZALEZ MOJICA | Address on File | | | | | | |
| 2505709 | IVELISSE  GUZMAN ROSARIO | Address on File | | | | | | |
| 2500702 | IVELISSE  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2489766 | IVELISSE  IRRIZARRY ROBLES | Address on File | | | | | | |
| 2478914 | IVELISSE  MALAVE MALAVE | Address on File | | | | | | |
| 2488255 | IVELISSE  MARRERO MARTINEZ | Address on File | | | | | | |
| 2474384 | IVELISSE  MARTELL AYALA | Address on File | | | | | | |
| 2472752 | IVELISSE  MARTINEZ COLON | Address on File | | | | | | |
| 2498193 | IVELISSE  MAYSONET GONZALEZ | Address on File | | | | | | |
| 2480700 | IVELISSE  MEDINA VENTURA | Address on File | | | | | | |
| 2489138 | IVELISSE  MERCADO RODRIGUEZ | Address on File | | | | | | |
| 2483503 | IVELISSE  MIRANDA ROSARIO | Address on File | | | | | | |
| 2503087 | IVELISSE  MONTALVO DEL RIO | Address on File | | | | | | |
| 2504234 | IVELISSE  MONTES TORO | Address on File | | | | | | |
| 2479257 | IVELISSE  MORENO MENDOZA | Address on File | | | | | | |
| 2491147 | IVELISSE  MUNOZ SERRANO | Address on File | | | | | | |
| 2497548 | IVELISSE  MUNOZ TRABAL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477697 | IVELISSE NEGRON CASIANO | Address on File | | | | | | |
| 2496586 | IVELISSE NEGRON SOTO | Address on File | | | | | | |
| 2504560 | IVELISSE NIEVA FELICIANO | Address on File | | | | | | |
| 2479209 | IVELISSE NIEVES QUINONES | Address on File | | | | | | |
| 2500332 | IVELISSE ORTIZ FELICIANO | Address on File | | | | | | |
| 2501316 | IVELISSE ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2503580 | IVELISSE ORTIZ MELENDEZ | Address on File | | | | | | |
| 2501549 | IVELISSE OTERO ESTRADA | Address on File | | | | | | |
| 2489107 | IVELISSE PASTRANA ALMENAS | Address on File | | | | | | |
| 2506465 | IVELISSE PEREZ CARRASQUILLO | Address on File | | | | | | |
| 2477048 | IVELISSE PEREZ QUINONEZ | Address on File | | | | | | |
| 2484144 | IVELISSE PEREZ TALAVERA | Address on File | | | | | | |
| 2483954 | IVELISSE RAMIREZ LOPEZ | Address on File | | | | | | |
| 2477573 | IVELISSE REYES SEVILLA | Address on File | | | | | | |
| 2495138 | IVELISSE RIVERA ALVARADO | Address on File | | | | | | |
| 2488711 | IVELISSE RIVERA FUENTES | Address on File | | | | | | |
| 2483596 | IVELISSE RIVERA GONZALEZ | Address on File | | | | | | |
| 2474179 | IVELISSE RIVERA MORALES | Address on File | | | | | | |
| 2482807 | IVELISSE RIVERA RIVERA | Address on File | | | | | | |
| 2494280 | IVELISSE RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2487569 | IVELISSE RIVERA VARGAS | Address on File | | | | | | |
| 2480617 | IVELISSE ROBLES ALEMAN | Address on File | | | | | | |
| 2478518 | IVELISSE RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 2502606 | IVELISSE RODRIGUEZ ARGUELLES | Address on File | | | | | | |
| 2499775 | IVELISSE RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2471925 | IVELISSE RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2487467 | IVELISSE RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2472597 | IVELISSE ROLDAN RODRIGUEZ | Address on File | | | | | | |
| 2471543 | IVELISSE ROMAN PEREZ | Address on File | | | | | | |
| 2492570 | IVELISSE ROSADO CORTES | Address on File | | | | | | |
| 2475329 | IVELISSE ROSADO MORALES | Address on File | | | | | | |
| 2502039 | IVELISSE ROSARIO RESTO | Address on File | | | | | | |
| 2475862 | IVELISSE RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2506708 | IVELISSE RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2482263 | IVELISSE SALAS GONZALEZ | Address on File | | | | | | |
| 2495898 | IVELISSE SALDANA BETANCOURT | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476340 | IVELISSE  SANCHEZ DAVILA | Address on File | | | | | | |
| 2471807 | IVELISSE  SANTANA FELICIANO | Address on File | | | | | | |
| 2475283 | IVELISSE  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2475449 | IVELISSE  SANTIAGO PACHECO | Address on File | | | | | | |
| 2490929 | IVELISSE  SANTOS GARCIA | Address on File | | | | | | |
| 2489732 | IVELISSE  SEDA RODRIGUEZ | Address on File | | | | | | |
| 2487024 | IVELISSE  SILVA MONTALVO | Address on File | | | | | | |
| 2495678 | IVELISSE  SOTO OSUNA | Address on File | | | | | | |
| 2499738 | IVELISSE  TORRES CHARDON | Address on File | | | | | | |
| 2504692 | IVELISSE  TORRES GONZALEZ | Address on File | | | | | | |
| 2490044 | IVELISSE  TORRES QUINTANA | Address on File | | | | | | |
| 2495435 | IVELISSE  TORRES TORRES | Address on File | | | | | | |
| 2505031 | IVELISSE  TORRES VELAZQUEZ | Address on File | | | | | | |
| 2473349 | IVELISSE  VALENTIN ROMAN | Address on File | | | | | | |
| 2505308 | IVELISSE  VALLE VARGAS | Address on File | | | | | | |
| 2491001 | IVELISSE  VARELA GUZMAN | Address on File | | | | | | |
| 2473385 | IVELISSE  VARGAS CABAN | Address on File | | | | | | |
| 2500959 | IVELISSE  VARGAS DELGADO | Address on File | | | | | | |
| 2491069 | IVELISSE  VAZQUEZ GRACIA | Address on File | | | | | | |
| 2490754 | IVELISSE  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2479577 | IVELISSE  VEGA RAMOS | Address on File | | | | | | |
| 2498401 | IVELISSE  VELAZQUEZ FLORES | Address on File | | | | | | |
| 2488904 | IVELISSE  VELEZ VELEZ | Address on File | | | | | | |
| 2482490 | IVELISSE  VILLANUEVA RIVERA | Address on File | | | | | | |
| 2345020 | Ivelisse A Martinez Valentin | Address on File | | | | | | |
| 2463303 | Ivelisse A Morales Figueroa | Address on File | | | | | | |
| 2505090 | IVELISSE A PEGUERO VIZCAINO | Address on File | | | | | | |
| 2542823 | Ivelisse A Reyes Hernandez | Address on File | | | | | | |
| 2346303 | Ivelisse Acosta Claudio | Address on File | | | | | | |
| 2371458 | Ivelisse Acosta Rodriguez | Address on File | | | | | | |
| 2516361 | Ivelisse Acuna Roman | Address on File | | | | | | |
| 2550779 | Ivelisse Agosto Camacho | Address on File | | | | | | |
| 2509949 | Ivelisse Albino Justiniano | Address on File | | | | | | |
| 2294877 | Ivelisse Alcover Quiles | Address on File | | | | | | |
| 2461769 | Ivelisse Aldahondo Serrano | Address on File | | | | | | |
| 2280081 | Ivelisse Alejandro Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2522936 | Ivelisse Aleman Aleman | Address on File | | | | | | |
| 2265696 | Ivelisse Aleman Marquez | Address on File | | | | | | |
| 2432740 | Ivelisse Algarin Molina | Address on File | | | | | | |
| 2548333 | Ivelisse Almodovar Lopez | Address on File | | | | | | |
| 2426832 | Ivelisse Alvarado Martin | Address on File | | | | | | |
| 2527012 | Ivelisse Alvarado Quinones | Address on File | | | | | | |
| 2539503 | Ivelisse Alvarez Rivera | Address on File | | | | | | |
| 2437014 | Ivelisse Amaro Cruz | Address on File | | | | | | |
| 2429071 | Ivelisse Angelucci Morales | Address on File | | | | | | |
| 2344522 | Ivelisse Aponte Plaza | Address on File | | | | | | |
| 2511525 | Ivelisse Aponte Rodriguez | Address on File | | | | | | |
| 2438326 | Ivelisse Aquino Rivera | Address on File | | | | | | |
| 2271027 | Ivelisse Arce Siebens | Address on File | | | | | | |
| 2512878 | Ivelisse Arroyo Aguirrechea | Address on File | | | | | | |
| 2344665 | Ivelisse Arroyo Lopez | Address on File | | | | | | |
| 2467596 | Ivelisse Atanasio Bilbraut | Address on File | | | | | | |
| 2515969 | Ivelisse Aviles Rivera | Address on File | | | | | | |
| 2555997 | Ivelisse Ayala | Address on File | | | | | | |
| 2468371 | Ivelisse B Fontanez Mateo | Address on File | | | | | | |
| 2476212 | IVELISSE B FONTANEZ MATEO | Address on File | | | | | | |
| 2536926 | Ivelisse Badea Vega | Address on File | | | | | | |
| 2563479 | Ivelisse Batista Irizarry | Address on File | | | | | | |
| 2343054 | Ivelisse Benitez De Jesus | Address on File | | | | | | |
| 2446335 | Ivelisse Berrios Figueroa | Address on File | | | | | | |
| 2439552 | Ivelisse Berrios Torres | Address on File | | | | | | |
| 2432363 | Ivelisse Berrocal Moreno | Address on File | | | | | | |
| 2560240 | Ivelisse Boccheciamp Coreano | Address on File | | | | | | |
| 2539100 | Ivelisse Bonilla Colon | Address on File | | | | | | |
| 2453064 | Ivelisse Bonilla Sanchez | Address on File | | | | | | |
| 2525197 | Ivelisse Bruno Reyes | Address on File | | | | | | |
| 2555902 | Ivelisse C Cotto Quinones | Address on File | | | | | | |
| 2489370 | IVELISSE C HERNANDEZ PEREZ | Address on File | | | | | | |
| 2347036 | Ivelisse C Roman Matos | Address on File | | | | | | |
| 2555347 | Ivelisse Caballery Cruz | Address on File | | | | | | |
| 2547190 | Ivelisse Calderin Laboy | Address on File | | | | | | |
| 2445249 | Ivelisse Calderon Alibran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432825 | Ivelisse Calderon Garcia | Address on File | | | | | | |
| 2532531 | Ivelisse Camacho Andujar | Address on File | | | | | | |
| 2446554 | Ivelisse Camacho Mendez | Address on File | | | | | | |
| 2523783 | Ivelisse Camacho Perez | Address on File | | | | | | |
| 2423941 | Ivelisse Canals Rivera | Address on File | | | | | | |
| 2428474 | Ivelisse Capella Rios | Address on File | | | | | | |
| 2398377 | Ivelisse Carrasquillo Ortiz | Address on File | | | | | | |
| 2332480 | Ivelisse Carrero Mejias | Address on File | | | | | | |
| 2529189 | Ivelisse Carrero Morales | Address on File | | | | | | |
| 2509869 | Ivelisse Carrillo De Leon | Address on File | | | | | | |
| 2447291 | Ivelisse Cartagena Galloza | Address on File | | | | | | |
| 2457475 | Ivelisse Castillo Fabre | Address on File | | | | | | |
| 2343369 | Ivelisse Castillo Saldaña | Address on File | | | | | | |
| 2398103 | Ivelisse Castro Arroyo | Address on File | | | | | | |
| 2559744 | Ivelisse Castro De Jesus | Address on File | | | | | | |
| 2460173 | Ivelisse Castro Guzman | Address on File | | | | | | |
| 2440995 | Ivelisse Castro Torres | Address on File | | | | | | |
| 2436577 | Ivelisse Cherena Rodriguez | Address on File | | | | | | |
| 2424208 | Ivelisse Chico Hernandez | Address on File | | | | | | |
| 2533249 | Ivelisse Colon | Address on File | | | | | | |
| 2534434 | Ivelisse Colon | Address on File | | | | | | |
| 2533089 | Ivelisse Colon De Jesus | Address on File | | | | | | |
| 2433457 | Ivelisse Colon Guzman | Address on File | | | | | | |
| 2294426 | Ivelisse Colon Pares | Address on File | | | | | | |
| 2398168 | Ivelisse Colon Rivera | Address on File | | | | | | |
| 2449903 | Ivelisse Colon Roman | Address on File | | | | | | |
| 2440514 | Ivelisse Cortes Jimenez | Address on File | | | | | | |
| 2562904 | Ivelisse Cosme Gabriel | Address on File | | | | | | |
| 2554067 | Ivelisse Crespo Matos | Address on File | | | | | | |
| 2533274 | Ivelisse Cruz | Address on File | | | | | | |
| 2542224 | Ivelisse Cruz Reyes | Address on File | | | | | | |
| 2513952 | Ivelisse Cruz Velazquez | Address on File | | | | | | |
| 2452503 | Ivelisse D Oyola Diaz | Address on File | | | | | | |
| 2395357 | Ivelisse De Gracia Serrano | Address on File | | | | | | |
| 2427611 | Ivelisse De Jesus De Jesus | Address on File | | | | | | |
| 2515125 | Ivelisse De Jesus Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2551709 | Ivelisse De Jesus Saez | Address on File | | | | | | |
| 2542699 | Ivelisse Delestre Reyes | Address on File | | | | | | |
| 2561179 | Ivelisse Diaz Colon | Address on File | | | | | | |
| 2534558 | Ivelisse Diaz Cortes | Address on File | | | | | | |
| 2511422 | Ivelisse Diaz Darder | Address on File | | | | | | |
| 2320195 | Ivelisse Diaz Diaz | Address on File | | | | | | |
| 2432000 | Ivelisse Diaz Feliciano | Address on File | | | | | | |
| 2255728 | Ivelisse Diaz Olmeda | Address on File | | | | | | |
| 2291491 | Ivelisse Diaz Ruiz | Address on File | | | | | | |
| 2442396 | Ivelisse Diaz Sanchez | Address on File | | | | | | |
| 2471144 | Ivelisse Dominguez Irizarry | Address on File | | | | | | |
| 2440822 | Ivelisse Duprey Montanez | Address on File | | | | | | |
| 2479659 | IVELISSE E NARVAEZ PEREZ | Address on File | | | | | | |
| 2371832 | Ivelisse Echevarria Echevarria | Address on File | | | | | | |
| 2429424 | Ivelisse Echevarria Ortiz | Address on File | | | | | | |
| 2524197 | Ivelisse Espinosa Lugo | Address on File | | | | | | |
| 2520400 | Ivelisse Felix Ortiz | Address on File | | | | | | |
| 2342498 | Ivelisse Fernandez Gonzalez | Address on File | | | | | | |
| 2515130 | Ivelisse Fernandez Miranda | Address on File | | | | | | |
| 2561545 | Ivelisse Figueroa Martinez | Address on File | | | | | | |
| 2267064 | Ivelisse Figueroa Mendez | Address on File | | | | | | |
| 2397743 | Ivelisse Figueroa Santana | Address on File | | | | | | |
| 2515781 | Ivelisse Figueroa Vargas | Address on File | | | | | | |
| 2536438 | Ivelisse Flaquer Beltran | Address on File | | | | | | |
| 2294302 | Ivelisse Flores Arroyo | Address on File | | | | | | |
| 2424637 | Ivelisse Flores Burgos | Address on File | | | | | | |
| 2445691 | Ivelisse Fonseca Rodriguez | Address on File | | | | | | |
| 2534826 | Ivelisse Garay | Address on File | | | | | | |
| 2514110 | Ivelisse Garcia Rodriguez | Address on File | | | | | | |
| 2515756 | Ivelisse Gaya Gonzalez | Address on File | | | | | | |
| 2517019 | Ivelisse Gomez Falcon | Address on File | | | | | | |
| 2532490 | Ivelisse Gomez Gomez | Address on File | | | | | | |
| 2565550 | Ivelisse Gonzalez Cartagena | Address on File | | | | | | |
| 2439659 | Ivelisse Gonzalez Cotto | Address on File | | | | | | |
| 2431495 | Ivelisse Gonzalez Cruz | Address on File | | | | | | |
| 2347403 | Ivelisse Gonzalez Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557457 | Ivelisse Gonzalez Febres | Address on File | | | | | | |
| 2444006 | Ivelisse Gonzalez Nieves | Address on File | | | | | | |
| 2444860 | Ivelisse Gonzalez Rivera | Address on File | | | | | | |
| 2511572 | Ivelisse Gonzalez Rosado | Address on File | | | | | | |
| 2282495 | Ivelisse Gonzalez Torres | Address on File | | | | | | |
| 2539511 | Ivelisse Gutierrez Mu?lz | Address on File | | | | | | |
| 2545107 | Ivelisse Guzman Ramos | Address on File | | | | | | |
| 2558252 | Ivelisse Henriquez Gonzalez | Address on File | | | | | | |
| 2431509 | Ivelisse Heredia Rosario | Address on File | | | | | | |
| 2524637 | Ivelisse Hernandez Guerra | Address on File | | | | | | |
| 2560005 | Ivelisse Hernandez Lozada | Address on File | | | | | | |
| 2513866 | Ivelisse Hernandez Otero | Address on File | | | | | | |
| 2558422 | Ivelisse Hernandez Vargas | Address on File | | | | | | |
| 2424987 | Ivelisse Hiraldo Guzman | Address on File | | | | | | |
| 2423456 | Ivelisse I Feliciano Rivera | Address on File | | | | | | |
| 2443646 | Ivelisse I Rolon Torres | Address on File | | | | | | |
| 2453526 | Ivelisse I Torres Colon | Address on File | | | | | | |
| 2484700 | IVELISSE I VARGAS TORRES | Address on File | | | | | | |
| 2290248 | Ivelisse Irizarry Feliciano | Address on File | | | | | | |
| 2509732 | Ivelisse Irizarry Montalvo | Address on File | | | | | | |
| 2543231 | Ivelisse Irrizarry Robles | Address on File | | | | | | |
| 2488295 | IVELISSE J FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2466395 | Ivelisse J Martinez Lebron | Address on File | | | | | | |
| 2558052 | Ivelisse Jimenez Negron | Address on File | | | | | | |
| 2452573 | Ivelisse Jordan Crespo | Address on File | | | | | | |
| 2526779 | Ivelisse Jordan Rosario | Address on File | | | | | | |
| 2527114 | Ivelisse Kuilan Pizarro | Address on File | | | | | | |
| 2525607 | Ivelisse Lebron Cintron | Address on File | | | | | | |
| 2438909 | Ivelisse Lopez Carmona | Address on File | | | | | | |
| 2564122 | Ivelisse Lopez Gerena | Address on File | | | | | | |
| 2531340 | Ivelisse Lorenzo Torres | Address on File | | | | | | |
| 2372579 | Ivelisse Lozada Marquez | Address on File | | | | | | |
| 2264239 | Ivelisse Lugo Irizarry | Address on File | | | | | | |
| 2552580 | Ivelisse Lugo Ramos | Address on File | | | | | | |
| 2307805 | Ivelisse Lugo Vidro | Address on File | | | | | | |
| 2522054 | Ivelisse M Acevedo Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470036 | Ivelisse M Alvarez Lozada | Address on File | | | | | | |
| 2492177 | IVELISSE M AYALA VARGAS | Address on File | | | | | | |
| 2485035 | IVELISSE M MALDONADO AFANADOR | Address on File | | | | | | |
| 2458361 | Ivelisse M Malpica Rivera | Address on File | | | | | | |
| 2480032 | IVELISSE M MIELES REICHARD | Address on File | | | | | | |
| 2507157 | IVELISSE M ORTIZ BONE | Address on File | | | | | | |
| 2502147 | IVELISSE M RUIZ PEREZ | Address on File | | | | | | |
| 2530507 | Ivelisse M Ruiz Perez | Address on File | | | | | | |
| 2447931 | Ivelisse M Serrano | Address on File | | | | | | |
| 2548634 | Ivelisse M Tirado Ramos | Address on File | | | | | | |
| 2515046 | Ivelisse M. Monclova Cruz | Address on File | | | | | | |
| 2330285 | Ivelisse Maldonado | Address on File | | | | | | |
| 2521040 | Ivelisse Maldonado Echevarria | Address on File | | | | | | |
| 2516129 | Ivelisse Marrero Marcano | Address on File | | | | | | |
| 2507891 | Ivelisse Marrero Ortiz | Address on File | | | | | | |
| 2514248 | Ivelisse Martinez Cruz | Address on File | | | | | | |
| 2451331 | Ivelisse Martinez Reyes | Address on File | | | | | | |
| 2446442 | Ivelisse Martinez Soto | Address on File | | | | | | |
| 2267801 | Ivelisse Martinez Velez | Address on File | | | | | | |
| 2535608 | Ivelisse Matias Soto | Address on File | | | | | | |
| 2284861 | Ivelisse Mayens Nazario | Address on File | | | | | | |
| 2516930 | Ivelisse Medero Lopez | Address on File | | | | | | |
| 2379838 | Ivelisse Melendez Maurentt | Address on File | | | | | | |
| 2551879 | Ivelisse Mendez Guerra | Address on File | | | | | | |
| 2344196 | Ivelisse Mendez Lagoa | Address on File | | | | | | |
| 2507765 | Ivelisse Mendez Padilla | Address on File | | | | | | |
| 2513428 | Ivelisse Mendez Sierra | Address on File | | | | | | |
| 2541717 | Ivelisse Mendoza Echevarria | Address on File | | | | | | |
| 2538874 | Ivelisse Mendoza Marrero | Address on File | | | | | | |
| 2517003 | Ivelisse Mercado Lopez | Address on File | | | | | | |
| 2426353 | Ivelisse Mercado Rivera | Address on File | | | | | | |
| 2426580 | Ivelisse Merced Colon | Address on File | | | | | | |
| 2441917 | Ivelisse Milan Sepulveda | Address on File | | | | | | |
| 2528926 | Ivelisse Miranda Rosario | Address on File | | | | | | |
| 2460331 | Ivelisse Mojica Pe?A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511392 | Ivelisse Morales Gonzalez | Address on File | | | | | | |
| 2399327 | Ivelisse Morales Ortiz | Address on File | | | | | | |
| 2344363 | Ivelisse Morales Rosario | Address on File | | | | | | |
| 2399694 | Ivelisse Moyano Ares | Address on File | | | | | | |
| 2344154 | Ivelisse N Berrios Rivera | Address on File | | | | | | |
| 2488214 | IVELISSE N GONZALEZ ORTIZ | Address on File | | | | | | |
| 2481616 | IVELISSE N VAZQUEZ MONTANO | Address on File | | | | | | |
| 2441144 | Ivelisse Navarro Cancel | Address on File | | | | | | |
| 2554506 | Ivelisse Navarro Mojica | Address on File | | | | | | |
| 2539204 | Ivelisse Negron | Address on File | | | | | | |
| 2326970 | Ivelisse Nieves Jimenez | Address on File | | | | | | |
| 2465909 | Ivelisse Nieves Orsini | Address on File | | | | | | |
| 2528119 | Ivelisse Nieves Perez | Address on File | | | | | | |
| 2514091 | Ivelisse Nieves Vergara | Address on File | | | | | | |
| 2518764 | Ivelisse Ojeda Padilla | Address on File | | | | | | |
| 2509246 | Ivelisse Olivo Acevedo | Address on File | | | | | | |
| 2515172 | Ivelisse Ortiz Cotto | Address on File | | | | | | |
| 2553808 | Ivelisse Ortiz Delgado | Address on File | | | | | | |
| 2560638 | Ivelisse Ortiz Gely | Address on File | | | | | | |
| 2518417 | Ivelisse Ortiz Rodriguez | Address on File | | | | | | |
| 2426154 | Ivelisse Ortiz Vega | Address on File | | | | | | |
| 2451497 | Ivelisse Osorio Febres | Address on File | | | | | | |
| 2551915 | Ivelisse Osuba Aviles | Address on File | | | | | | |
| 2518139 | Ivelisse Pabellon Gonzalez | Address on File | | | | | | |
| 2443929 | Ivelisse Pacheco Rivera | Address on File | | | | | | |
| 2524472 | Ivelisse Pagan Morales | Address on File | | | | | | |
| 2254648 | Ivelisse Pares Cartagena | Address on File | | | | | | |
| 2447635 | Ivelisse Pereles Salda?A | Address on File | | | | | | |
| 2444338 | Ivelisse Perez Collazo | Address on File | | | | | | |
| 2293384 | Ivelisse Perez Davila | Address on File | | | | | | |
| 2278117 | Ivelisse Perez De Ortiz | Address on File | | | | | | |
| 2448388 | Ivelisse Perez Marquez | Address on File | | | | | | |
| 2430380 | Ivelisse Perez Marrero | Address on File | | | | | | |
| 2515355 | Ivelisse Perez Medina | Address on File | | | | | | |
| 2446017 | Ivelisse Perez Miranda | Address on File | | | | | | |
| 2391510 | Ivelisse Perez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539197 | Ivelisse Perez Perez | Address on File | | | | | | |
| 2551847 | Ivelisse Perez Perez | Address on File | | | | | | |
| 2545655 | Ivelisse Perez Santiago | Address on File | | | | | | |
| 2284852 | Ivelisse Perez Suarez | Address on File | | | | | | |
| 2517946 | Ivelisse Perez Torres | Address on File | | | | | | |
| 2347470 | Ivelisse Pita Hernandez | Address on File | | | | | | |
| 2543645 | Ivelisse Placeres Rivera | Address on File | | | | | | |
| 2271607 | Ivelisse Ponce Rivera | Address on File | | | | | | |
| 2446393 | Ivelisse Prado Ortiz | Address on File | | | | | | |
| 2506651 | IVELISSE R VARELA TORRES | Address on File | | | | | | |
| 2470924 | Ivelisse Ramirez Lampon | Address on File | | | | | | |
| 2442479 | Ivelisse Ramos Agosto | Address on File | | | | | | |
| 2511663 | Ivelisse Ramos Rivera | Address on File | | | | | | |
| 2540732 | Ivelisse Rentas Rodriguez | Address on File | | | | | | |
| 2559435 | Ivelisse Reyes Gonzalez | Address on File | | | | | | |
| 2443877 | Ivelisse Reyes Rosario | Address on File | | | | | | |
| 2423970 | Ivelisse Rios Maldonado | Address on File | | | | | | |
| 2550828 | Ivelisse Rivera | Address on File | | | | | | |
| 2512892 | Ivelisse Rivera Collazo | Address on File | | | | | | |
| 2425834 | Ivelisse Rivera Cruz | Address on File | | | | | | |
| 2549890 | Ivelisse Rivera Figueroa | Address on File | | | | | | |
| 2543901 | Ivelisse Rivera Garcia | Address on File | | | | | | |
| 2437043 | Ivelisse Rivera Jimenez | Address on File | | | | | | |
| 2526134 | Ivelisse Rivera Jimenez | Address on File | | | | | | |
| 2543456 | Ivelisse Rivera Jusino | Address on File | | | | | | |
| 2467816 | Ivelisse Rivera Marquez | Address on File | | | | | | |
| 2533297 | Ivelisse Rivera Moreno | Address on File | | | | | | |
| 2438646 | Ivelisse Rivera Resto | Address on File | | | | | | |
| 2468028 | Ivelisse Rivera Rivera | Address on File | | | | | | |
| 2553399 | Ivelisse Rivera Robles | Address on File | | | | | | |
| 2344890 | Ivelisse Rivera Rodriguez | Address on File | | | | | | |
| 2515902 | Ivelisse Rivera Rosa | Address on File | | | | | | |
| 2431280 | Ivelisse Rivera Rosario | Address on File | | | | | | |
| 2553828 | Ivelisse Rivera Ruiz | Address on File | | | | | | |
| 2529232 | Ivelisse Rivera Vargas | Address on File | | | | | | |
| 2289059 | Ivelisse Rivera Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436893 | Ivelisse Robles Mathews | Address on File | | | | | | |
| 2425953 | Ivelisse Rodriguez | Address on File | | | | | | |
| 2427981 | Ivelisse Rodriguez | Address on File | | | | | | |
| 2523944 | Ivelisse Rodriguez Colon | Address on File | | | | | | |
| 2395686 | Ivelisse Rodriguez Cruz | Address on File | | | | | | |
| 2541543 | Ivelisse Rodriguez De Leon | Address on File | | | | | | |
| 2558417 | Ivelisse Rodriguez Delga | Address on File | | | | | | |
| 2447398 | Ivelisse Rodriguez Gutierrez | Address on File | | | | | | |
| 2398966 | Ivelisse Rodriguez Matos | Address on File | | | | | | |
| 2395540 | Ivelisse Rodriguez Ortiz | Address on File | | | | | | |
| 2549815 | Ivelisse Rodriguez Ortiz | Address on File | | | | | | |
| 2531229 | Ivelisse Rodriguez Oyola | Address on File | | | | | | |
| 2443296 | Ivelisse Rodriguez Reyes | Address on File | | | | | | |
| 2426144 | Ivelisse Rodriguez Rivera | Address on File | | | | | | |
| 2537378 | Ivelisse Rodriguez Rodriguez | Address on File | | | | | | |
| 2524074 | Ivelisse Rodriguez Rodriguez | Address on File | | | | | | |
| 2524371 | Ivelisse Roig Sepulveda | Address on File | | | | | | |
| 2279823 | Ivelisse Rojas Garcia | Address on File | | | | | | |
| 2562171 | Ivelisse Rojas Gonzalez | Address on File | | | | | | |
| 2446462 | Ivelisse Roman Roman | Address on File | | | | | | |
| 2542758 | Ivelisse Romero Catro | Address on File | | | | | | |
| 2431359 | Ivelisse Rosado Alvarez | Address on File | | | | | | |
| 2454623 | Ivelisse Rosado Arroyo | Address on File | | | | | | |
| 2268401 | Ivelisse Ruiz Diaz | Address on File | | | | | | |
| 2524331 | Ivelisse Ruiz Feliciano | Address on File | | | | | | |
| 2399377 | Ivelisse Salazar Napoleoni | Address on File | | | | | | |
| 2275331 | Ivelisse Sambolin Quinones | Address on File | | | | | | |
| 2344755 | Ivelisse Sanchez Monge | Address on File | | | | | | |
| 2535918 | Ivelisse Sanchez Soto | Address on File | | | | | | |
| 2557864 | Ivelisse Sanchez Valentin | Address on File | | | | | | |
| 2556332 | Ivelisse Santaliz Guilloty | Address on File | | | | | | |
| 2516166 | Ivelisse Santiago Almodovar | Address on File | | | | | | |
| 2468313 | Ivelisse Santiago Catala | Address on File | | | | | | |
| 2375668 | Ivelisse Santiago Rosario | Address on File | | | | | | |
| 2531693 | Ivelisse Santiago Torres | Address on File | | | | | | |
| 2516038 | Ivelisse Serrano Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521513 | Ivelisse Serrano Torres | Address on File | | | | | | |
| 2509410 | Ivelisse Sierra Perez | Address on File | | | | | | |
| 2430717 | Ivelisse Silva Montalvo | Address on File | | | | | | |
| 2397427 | Ivelisse Soler Cortes | Address on File | | | | | | |
| 2533236 | Ivelisse Soto Rivera | Address on File | | | | | | |
| 2256785 | Ivelisse Souchet Garces | Address on File | | | | | | |
| 2441677 | Ivelisse Suarez Rivera | Address on File | | | | | | |
| 2451945 | Ivelisse Surita Rodriguez | Address on File | | | | | | |
| 2399341 | Ivelisse T *Acevedo Rivera | Address on File | | | | | | |
| 2546606 | Ivelisse Tirado Caceres | Address on File | | | | | | |
| 2557335 | Ivelisse Torres | Address on File | | | | | | |
| 2558430 | Ivelisse Torres | Address on File | | | | | | |
| 2563147 | Ivelisse Torres Bernacet | Address on File | | | | | | |
| 2268963 | Ivelisse Torres Miranda | Address on File | | | | | | |
| 2525243 | Ivelisse Torres Rodriguez | Address on File | | | | | | |
| 2446523 | Ivelisse Valentin Barro | Address on File | | | | | | |
| 2443045 | Ivelisse Vazquez Gonzalez | Address on File | | | | | | |
| 2554550 | Ivelisse Vazquez Merced | Address on File | | | | | | |
| 2398658 | Ivelisse Vazquez Santiago | Address on File | | | | | | |
| 2517004 | Ivelisse Vazquez Santiago | Address on File | | | | | | |
| 2560013 | Ivelisse Vega Cordova | Address on File | | | | | | |
| 2553803 | Ivelisse Vega Miranda | Address on File | | | | | | |
| 2543566 | Ivelisse Velazquez Cuevas | Address on File | | | | | | |
| 2425449 | Ivelisse Velazquez Flores | Address on File | | | | | | |
| 2525440 | Ivelisse Velazquez Vazquez | Address on File | | | | | | |
| 2426967 | Ivelisse Velez Melendez | Address on File | | | | | | |
| 2543105 | Ivelisse Velez Melon | Address on File | | | | | | |
| 2470558 | Ivelisse Viera Ramos | Address on File | | | | | | |
| 2552690 | Ivelisse Viera Vazquez | Address on File | | | | | | |
| 2532275 | Ivelisse Vilanova Rivera | Address on File | | | | | | |
| 2547317 | Ivelisse Villanueva Santiago | Address on File | | | | | | |
| 2549790 | Ivelisse Y Zabala Carrasquillo | Address on File | | | | | | |
| 2399595 | Ivelisse Zapata Toro | Address on File | | | | | | |
| 2513600 | Ivelith Piñeiro | Address on File | | | | | | |
| 2501189 | IVELIZ  RODRIGUEZ GUZMAN | Address on File | | | | | | |
| 2536631 | Iveliz Alicea Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471088 | Iveliz Morales Correa | Address on File | | | | | | |
| 2426896 | Iveliza I Ortiz Cosme | Address on File | | | | | | |
| 2521600 | Iveliza Suarez Mojica | Address on File | | | | | | |
| 2474730 | IVELIZE  FLORES COLON | Address on File | | | | | | |
| 2436917 | Ivelize Sanchez Collazo | Address on File | | | | | | |
| 2447540 | Ivellise Berrios Moyet | Address on File | | | | | | |
| 2263957 | Ivellise Garcia Rosado | Address on File | | | | | | |
| 2435096 | Ivellise Hernandez Melendz | Address on File | | | | | | |
| 2487553 | IVELLISSE  MATTEI ROLDAN | Address on File | | | | | | |
| 2479532 | IVELLISSE  ROSARIO VELEZ | Address on File | | | | | | |
| 2551819 | Ivellisse Garcia Prado | Address on File | | | | | | |
| 2515864 | Ivellisse Rodriguez Andujar | Address on File | | | | | | |
| 2539927 | Ivellisse Zayas Cintron | Address on File | | | | | | |
| 2522310 | Ivelys Arvelo Mendez | Address on File | | | | | | |
| 2541074 | Ivelys Muniz Hernandez | Address on File | | | | | | |
| 2516003 | Ivelys Pagan Vivas | Address on File | | | | | | |
| 2270017 | Ivelyse Pacheco Benetti | Address on File | | | | | | |
| 2497818 | IVELYSSE  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2556698 | Ivelysse Lebron Duran | Address on File | | | | | | |
| 2506277 | IVEMAR  RIVERA CASIANO | Address on File | | | | | | |
| 2475607 | IVEMAR  VELAZQUEZ ACEVEDO | Address on File | | | | | | |
| 2345761 | Iventt D Gonzalez Ramos | Address on File | | | | | | |
| 2541954 | Iverdaliz Morales Torres | Address on File | | | | | | |
| 2477934 | IVET  GERENA ROSARIO | Address on File | | | | | | |
| 2500575 | IVETSY  ROSADO DIAZ | Address on File | | | | | | |
| 2436636 | Ivetsy Carrasquillo Cintro | Address on File | | | | | | |
| 2431546 | Ivett Velez Herrero | Address on File | | | | | | |
| 2254423 | Ivette   De R R Rivera Cabrera | Address on File | | | | | | |
| 2475625 | IVETTE  AGUILAR MERCADO | Address on File | | | | | | |
| 2485637 | IVETTE  ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2503433 | IVETTE  ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2477339 | IVETTE  ARCE VEGA | Address on File | | | | | | |
| 2489118 | IVETTE  AVILES TORRES | Address on File | | | | | | |
| 2499319 | IVETTE  AYALA CRUZ | Address on File | | | | | | |
| 2494747 | IVETTE  BAEZ SUAREZ | Address on File | | | | | | |
| 2480979 | IVETTE  BAEZ VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478682 | IVETTE  BARBOSA PEREZ | Address on File | | | | | | |
| 2486505 | IVETTE  BARREIRO CARABALLO | Address on File | | | | | | |
| 2492082 | IVETTE  BETANCOURT PORRAS | Address on File | | | | | | |
| 2499448 | IVETTE  CAARABALLO QUIROS | Address on File | | | | | | |
| 2474966 | IVETTE  CABRERA ORTIZ | Address on File | | | | | | |
| 2495664 | IVETTE  CALCANO RIVERA | Address on File | | | | | | |
| 2496736 | IVETTE  CALDERON CALO | Address on File | | | | | | |
| 2479855 | IVETTE  CARDONA RIVERA | Address on File | | | | | | |
| 2476863 | IVETTE  CLAUDIO NIEVES | Address on File | | | | | | |
| 2477465 | IVETTE  COLLAZO RIVERA | Address on File | | | | | | |
| 2489047 | IVETTE  COLON PEREZ | Address on File | | | | | | |
| 2487599 | IVETTE  COLON YERA | Address on File | | | | | | |
| 2505413 | IVETTE  CONTRERAS LAUREANO | Address on File | | | | | | |
| 2488689 | IVETTE  COREANO RIVERA | Address on File | | | | | | |
| 2491338 | IVETTE  CORTES CORDERO | Address on File | | | | | | |
| 2495639 | IVETTE  COSTALES GONZALEZ | Address on File | | | | | | |
| 2497794 | IVETTE  COTTO TORRELLAS | Address on File | | | | | | |
| 2491472 | IVETTE  CRUZ DIAZ | Address on File | | | | | | |
| 2487089 | IVETTE  CUEVAS VELEZ | Address on File | | | | | | |
| 2501431 | IVETTE  DE JESUS BURGOS | Address on File | | | | | | |
| 2497335 | IVETTE  DE JESUS GONZALEZ | Address on File | | | | | | |
| 2486369 | IVETTE  DEL VALLE ALBERTY | Address on File | | | | | | |
| 2480369 | IVETTE  DIAZ DELGADO | Address on File | | | | | | |
| 2482483 | IVETTE  GALAN MORALES | Address on File | | | | | | |
| 2476057 | IVETTE  GARCIA RIVERA | Address on File | | | | | | |
| 2486932 | IVETTE  GOMEZ PARRILLA | Address on File | | | | | | |
| 2480804 | IVETTE  GONZALEZ BADILLO | Address on File | | | | | | |
| 2496162 | IVETTE  GONZALEZ CORDERO | Address on File | | | | | | |
| 2496141 | IVETTE  GONZALEZ DE JESUS | Address on File | | | | | | |
| 2476701 | IVETTE  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2477256 | IVETTE  GONZALEZ ZAYAS | Address on File | | | | | | |
| 2496717 | IVETTE  GUZMAN RIVERA | Address on File | | | | | | |
| 2481991 | IVETTE  LA PORTE CAQUIAS | Address on File | | | | | | |
| 2482196 | IVETTE  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2488308 | IVETTE  LOPEZ LOPEZ | Address on File | | | | | | |
| 2491872 | IVETTE  LOPEZ ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473782 | IVETTE  LOZADA CASTANEDA | Address on File | | | | | | |
| 2480551 | IVETTE  LUCIANO CARLO | Address on File | | | | | | |
| 2495407 | IVETTE  MARTINEZ ROSARIO | Address on File | | | | | | |
| 2484458 | IVETTE  MEDINA COLON | Address on File | | | | | | |
| 2494192 | IVETTE  MEJIAS ROMERO | Address on File | | | | | | |
| 2481527 | IVETTE  MELENDEZ RIOS | Address on File | | | | | | |
| 2500612 | IVETTE  MELENDEZ SANTIAGO | Address on File | | | | | | |
| 2492627 | IVETTE  OJEDA HERNANDEZ | Address on File | | | | | | |
| 2490229 | IVETTE  OLMEDA OLMEDA | Address on File | | | | | | |
| 2490393 | IVETTE  ORTIZ CEPEDA | Address on File | | | | | | |
| 2481172 | IVETTE  ORTIZ MENDEZ | Address on File | | | | | | |
| 2484059 | IVETTE  ORTIZ MORALES | Address on File | | | | | | |
| 2503058 | IVETTE  OSORIO CORREA | Address on File | | | | | | |
| 2480274 | IVETTE  PAGAN FALCON | Address on File | | | | | | |
| 2483552 | IVETTE  PALOMINO LUNA | Address on File | | | | | | |
| 2493845 | IVETTE  PASARELL RIVERA | Address on File | | | | | | |
| 2494921 | IVETTE  PEREZ MATIAS | Address on File | | | | | | |
| 2486018 | IVETTE  PEREZ MATOS | Address on File | | | | | | |
| 2492711 | IVETTE  PEREZ SOTO | Address on File | | | | | | |
| 2493255 | IVETTE  PINTADO GARCIA | Address on File | | | | | | |
| 2486021 | IVETTE  PIZA HERNANDEZ | Address on File | | | | | | |
| 2485754 | IVETTE  QUINONES BAEZ | Address on File | | | | | | |
| 2500674 | IVETTE  RAMIS DE AYREFLOR FRAU | Address on File | | | | | | |
| 2490570 | IVETTE  RENTAS BURGOS | Address on File | | | | | | |
| 2498779 | IVETTE  RIVERA CORTES | Address on File | | | | | | |
| 2498421 | IVETTE  RIVERA FERNANDEZ | Address on File | | | | | | |
| 2483468 | IVETTE  RIVERA RIVERA | Address on File | | | | | | |
| 2489873 | IVETTE  RIVERA RIVERA | Address on File | | | | | | |
| 2495554 | IVETTE  RIVERA RIVERA | Address on File | | | | | | |
| 2497193 | IVETTE  RIVERA ROLDAN | Address on File | | | | | | |
| 2481060 | IVETTE  RIVERA SANTOS | Address on File | | | | | | |
| 2506935 | IVETTE  RODRIGUEZ ESQUILIN | Address on File | | | | | | |
| 2475183 | IVETTE  RODRIGUEZ RAMIREZ | Address on File | | | | | | |
| 2472963 | IVETTE  RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2489298 | IVETTE  ROMAN GONZALEZ | Address on File | | | | | | |
| 2487432 | IVETTE  ROSADO CORTES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492667 | IVETTE  ROSADO ILLAS | Address on File | | | | | | |
| 2482309 | IVETTE  RUIZ IRIZARRY | Address on File | | | | | | |
| 2497384 | IVETTE  RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2477534 | IVETTE  RUIZ RUIZ | Address on File | | | | | | |
| 2497087 | IVETTE  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2485959 | IVETTE  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2494704 | IVETTE  SANTIAGO VARGAS | Address on File | | | | | | |
| 2492049 | IVETTE  SEMIDEY IRIZARRY | Address on File | | | | | | |
| 2494472 | IVETTE  SOSA BETANCOURT | Address on File | | | | | | |
| 2500184 | IVETTE  TORRES RAMIREZ | Address on File | | | | | | |
| 2498098 | IVETTE  TORRES TORRES | Address on File | | | | | | |
| 2482887 | IVETTE  VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2482561 | IVETTE  VAZQUEZ DE JESUS | Address on File | | | | | | |
| 2471785 | IVETTE  VILLA ELIAS | Address on File | | | | | | |
| 2278390 | Ivette A A Rivera Rios | Address on File | | | | | | |
| 2345404 | Ivette A Algarin Diaz | Address on File | | | | | | |
| 2476563 | IVETTE A BRAVO MELENDEZ | Address on File | | | | | | |
| 2482187 | IVETTE A CLASS AVILES | Address on File | | | | | | |
| 2557091 | Ivette A Class Aviles | Address on File | | | | | | |
| 2296521 | Ivette A Negron Irizarry | Address on File | | | | | | |
| 2566285 | Ivette A Rivera Rios | Address on File | | | | | | |
| 2499639 | IVETTE A RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2452336 | Ivette A Tavarez Ramos | Address on File | | | | | | |
| 2531399 | Ivette A Vazquez Ortiz | Address on File | | | | | | |
| 2524357 | Ivette A Vila Martinez | Address on File | | | | | | |
| 2428387 | Ivette Abreu Ayala | Address on File | | | | | | |
| 2385576 | Ivette Acevedo Chaparro | Address on File | | | | | | |
| 2300875 | Ivette Acevedo Rosado | Address on File | | | | | | |
| 2385061 | Ivette Acosta Hernandez | Address on File | | | | | | |
| 2342511 | Ivette Agosto Martinez | Address on File | | | | | | |
| 2428953 | Ivette Agosto Montes | Address on File | | | | | | |
| 2546395 | Ivette Alamo Rodriguez | Address on File | | | | | | |
| 2385768 | Ivette Alvarado Ortega | Address on File | | | | | | |
| 2260674 | Ivette Alvarez Nieves | Address on File | | | | | | |
| 2263492 | Ivette Alvarez Porrata | Address on File | | | | | | |
| 2452304 | Ivette Andino Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538843 | Ivette Andino Rosario | Address on File | | | | | | |
| 2432828 | Ivette Andrades Pearson | Address on File | | | | | | |
| 2325030 | Ivette Andujar Marrero | Address on File | | | | | | |
| 2265879 | Ivette Aponte Hernandez | Address on File | | | | | | |
| 2299590 | Ivette Aponte Torres | Address on File | | | | | | |
| 2386944 | Ivette Aponte Vega | Address on File | | | | | | |
| 2307735 | Ivette Aquino Arocho | Address on File | | | | | | |
| 2427514 | Ivette Arocho Sanchez | Address on File | | | | | | |
| 2286690 | Ivette Arroyo Santiago | Address on File | | | | | | |
| 2533447 | Ivette Aviles | Address on File | | | | | | |
| 2437811 | Ivette Ayala De Miranda | Address on File | | | | | | |
| 2299116 | Ivette Baez Almodovar | Address on File | | | | | | |
| 2535791 | Ivette Baez Hernandez | Address on File | | | | | | |
| 2533170 | Ivette Barrios Mu?lz | Address on File | | | | | | |
| 2563650 | Ivette Barroso Ayala | Address on File | | | | | | |
| 2547135 | Ivette Becerril Lopez | Address on File | | | | | | |
| 2296554 | Ivette Benetti Laboy | Address on File | | | | | | |
| 2540090 | Ivette Bette Alvira | Address on File | | | | | | |
| 2433437 | Ivette Borges Rosario | Address on File | | | | | | |
| 2428429 | Ivette Boyer Gautier | Address on File | | | | | | |
| 2285773 | Ivette Bussher Cruz | Address on File | | | | | | |
| 2265044 | Ivette C Alvarez De Jesus | Address on File | | | | | | |
| 2565197 | Ivette C Lopez Gonzalez | Address on File | | | | | | |
| 2506136 | IVETTE C RIVERA NIEVES | Address on File | | | | | | |
| 2445109 | Ivette Calero Mulero | Address on File | | | | | | |
| 2336074 | Ivette Caloca Rojas | Address on File | | | | | | |
| 2424988 | Ivette Camacho Andino | Address on File | | | | | | |
| 2531973 | Ivette Camacho Gonzalez | Address on File | | | | | | |
| 2507625 | Ivette Camil Cardona Bonilla | Address on File | | | | | | |
| 2373093 | Ivette Cancel Orsini | Address on File | | | | | | |
| 2391088 | Ivette Caraballo Lopez | Address on File | | | | | | |
| 2517807 | Ivette Caraballo Rodriguez | Address on File | | | | | | |
| 2271229 | Ivette Carde Moyett | Address on File | | | | | | |
| 2455189 | Ivette Cardona Cardona | Address on File | | | | | | |
| 2432141 | Ivette Carradero Vellon | Address on File | | | | | | |
| 2565200 | Ivette Carrasquillo Correa | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432413 | Ivette Cartagena Tirado | Address on File | | | | | | |
| 2456850 | Ivette Casiano Lopez | Address on File | | | | | | |
| 2275933 | Ivette Centeno Medina | Address on File | | | | | | |
| 2464944 | Ivette Cepeda Hernandez | Address on File | | | | | | |
| 2386381 | Ivette Chiclana Gonzalez | Address on File | | | | | | |
| 2265054 | Ivette Cintron Nieves | Address on File | | | | | | |
| 2267735 | Ivette Cintron Vazquez | Address on File | | | | | | |
| 2346502 | Ivette Claudio Ribarte | Address on File | | | | | | |
| 2436316 | Ivette Collazo Pe?A | Address on File | | | | | | |
| 2451043 | Ivette Collazo Santiago | Address on File | | | | | | |
| 2534398 | Ivette Colon | Address on File | | | | | | |
| 2509718 | Ivette Colon Burgos | Address on File | | | | | | |
| 2450645 | Ivette Colon Cuadrado | Address on File | | | | | | |
| 2371317 | Ivette Colon Gomez | Address on File | | | | | | |
| 2521848 | Ivette Colon Lopez | Address on File | | | | | | |
| 2305389 | Ivette Colon Morales | Address on File | | | | | | |
| 2533900 | Ivette Colon Ortiz | Address on File | | | | | | |
| 2294456 | Ivette Colon Rivera | Address on File | | | | | | |
| 2319191 | Ivette Colon Rivera | Address on File | | | | | | |
| 2338224 | Ivette Colon Yera | Address on File | | | | | | |
| 2548789 | Ivette Cora Montanez | Address on File | | | | | | |
| 2254565 | Ivette Correa Rodriguez | Address on File | | | | | | |
| 2383136 | Ivette Cortes Abreu | Address on File | | | | | | |
| 2379012 | Ivette Crespo Quinones | Address on File | | | | | | |
| 2256123 | Ivette Cruz Candelaria | Address on File | | | | | | |
| 2556120 | Ivette Cruz Pinto | Address on File | | | | | | |
| 2385047 | Ivette Cruz Rodriguez | Address on File | | | | | | |
| 2341948 | Ivette Cruz Rosado | Address on File | | | | | | |
| 2398773 | Ivette Cuevas Vergara | Address on File | | | | | | |
| 2500423 | IVETTE D BRUNO TOSADO | Address on File | | | | | | |
| 2435658 | Ivette D Colon Gonzalez | Address on File | | | | | | |
| 2314788 | Ivette D D Jimenez Gonzalez | Address on File | | | | | | |
| 2496527 | IVETTE D DIAZ ROMAN | Address on File | | | | | | |
| 2372363 | Ivette D Moreno Velez | Address on File | | | | | | |
| 2438035 | Ivette D Ortiz Fuentes | Address on File | | | | | | |
| 2481400 | IVETTE D QUINONES ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441509 | Ivette D Santiago Rodriguez | Address on File | | | | | | |
| 2468728 | Ivette D Serrano Oyola | Address on File | | | | | | |
| 2487674 | IVETTE D SERRANO OYOLA | Address on File | | | | | | |
| 2509565 | Ivette De Arma Matos | Address on File | | | | | | |
| 2447624 | Ivette De Ayala Barris | Address on File | | | | | | |
| 2375769 | Ivette De Jesus Gomez | Address on File | | | | | | |
| 2508269 | Ivette De Jesus Lopez | Address on File | | | | | | |
| 2379250 | Ivette De L Serrano De Jesus | Address on File | | | | | | |
| 2500535 | IVETTE DEL C  LAUREANO NEGRON | Address on File | | | | | | |
| 2258854 | Ivette Del C Irizarry Ortiz | Address on File | | | | | | |
| 2525404 | Ivette Del C. Oliveras Dortas | Address on File | | | | | | |
| 2282654 | Ivette Del Rivera Rodriguez | Address on File | | | | | | |
| 2383650 | Ivette Del Toro Caraballo | Address on File | | | | | | |
| 2463149 | Ivette Delgado Maldonado | Address on File | | | | | | |
| 2428166 | Ivette Delgado Montalvo | Address on File | | | | | | |
| 2547125 | Ivette Diaz Colon | Address on File | | | | | | |
| 2514633 | Ivette Diaz Guzman | Address on File | | | | | | |
| 2450932 | Ivette Diaz Mendoza | Address on File | | | | | | |
| 2273969 | Ivette Diaz Rivera | Address on File | | | | | | |
| 2380689 | Ivette Diaz Ruiz | Address on File | | | | | | |
| 2459607 | Ivette Diaz Velez | Address on File | | | | | | |
| 2386786 | Ivette Dominguez Quinones | Address on File | | | | | | |
| 2295233 | Ivette Duclerc Carrasquillo | Address on File | | | | | | |
| 2441745 | Ivette E Carrasquillo | Address on File | | | | | | |
| 2550601 | Ivette E Cirino Ayala | Address on File | | | | | | |
| 2428383 | Ivette E Martinez Alago | Address on File | | | | | | |
| 2377811 | Ivette Espada Ortiz | Address on File | | | | | | |
| 2445062 | Ivette Falcon Gomez | Address on File | | | | | | |
| 2523251 | Ivette Falcon Melendez | Address on File | | | | | | |
| 2561894 | Ivette Falu Cruz | Address on File | | | | | | |
| 2533135 | Ivette Fantauzzi Feliu | Address on File | | | | | | |
| 2466768 | Ivette Febres Alamo | Address on File | | | | | | |
| 2439074 | Ivette Febus Monta?Ez | Address on File | | | | | | |
| 2282175 | Ivette Ferreira Garcia | Address on File | | | | | | |
| 2384115 | Ivette Ferrer Lanzo | Address on File | | | | | | |
| 2542833 | Ivette Figueroa Betancourt | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347247 | Ivette Figueroa Gonzalez | Address on File | | | | | | |
| 2388581 | Ivette Figueroa Vazquez | Address on File | | | | | | |
| 2434375 | Ivette Flores Rodriguez | Address on File | | | | | | |
| 2384456 | Ivette Fontanez Cintron | Address on File | | | | | | |
| 2435240 | Ivette Fuentes Cirilo | Address on File | | | | | | |
| 2527630 | Ivette Fuentes Morales | Address on File | | | | | | |
| 2441964 | Ivette G Reyes Mu\Oz | Address on File | | | | | | |
| 2449162 | Ivette G Rivera Varela | Address on File | | | | | | |
| 2511328 | Ivette G. Torres Lopez | Address on File | | | | | | |
| 2282373 | Ivette Garcia Jimenez | Address on File | | | | | | |
| 2399407 | Ivette Garcia Ledesma | Address on File | | | | | | |
| 2430353 | Ivette Gavilan Lamboy | Address on File | | | | | | |
| 2382838 | Ivette Gonzalez De Leon | Address on File | | | | | | |
| 2342817 | Ivette Gonzalez Gonzalez | Address on File | | | | | | |
| 2564669 | Ivette Gonzalez Gonzalez | Address on File | | | | | | |
| 2524776 | Ivette Gonzalez Melendez | Address on File | | | | | | |
| 2558863 | Ivette Gonzalez Nieves | Address on File | | | | | | |
| 2280422 | Ivette Gonzalez Ramos | Address on File | | | | | | |
| 2376308 | Ivette Gonzalez Recio | Address on File | | | | | | |
| 2347193 | Ivette Gonzalez Rivera | Address on File | | | | | | |
| 2559538 | Ivette Goytia Rivera | Address on File | | | | | | |
| 2459261 | Ivette Guzman Arocho | Address on File | | | | | | |
| 2440651 | Ivette Guzman Perez | Address on File | | | | | | |
| 2338712 | Ivette Harbo Rivera | Address on File | | | | | | |
| 2566470 | Ivette Hernaiz Rivera | Address on File | | | | | | |
| 2460261 | Ivette Hernandez Adorno | Address on File | | | | | | |
| 2342881 | Ivette Hernandez Angueira | Address on File | | | | | | |
| 2459818 | Ivette Hernandez Cruz | Address on File | | | | | | |
| 2516499 | Ivette Hernandez Iglesias | Address on File | | | | | | |
| 2272375 | Ivette Hernandez Ortiz | Address on File | | | | | | |
| 2446614 | Ivette Hernandez Qui-Onez | Address on File | | | | | | |
| 2283375 | Ivette Hernandez Reyes | Address on File | | | | | | |
| 2373891 | Ivette Hernandez Robles | Address on File | | | | | | |
| 2274399 | Ivette I Aponte Ocasio | Address on File | | | | | | |
| 2438205 | Ivette I Candelaria Irizarry | Address on File | | | | | | |
| 2445847 | Ivette I Garcia Martis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424170 | Ivette I Ocasio Arroyo | Address on File | | | | | | |
| 2435848 | Ivette I Perez De Jesus | Address on File | | | | | | |
| 2446664 | Ivette I Ramos Mendez | Address on File | | | | | | |
| 2320848 | Ivette I Seda Ayala | Address on File | | | | | | |
| 2451860 | Ivette Irizarry Frasqueri | Address on File | | | | | | |
| 2270822 | Ivette Irizarry Rivera | Address on File | | | | | | |
| 2398949 | Ivette Irizarry Torre | Address on File | | | | | | |
| 2446410 | Ivette Iv Fernandez | Address on File | | | | | | |
| 2519441 | Ivette Iv Ortega | Address on File | | | | | | |
| 2549305 | Ivette J Collazo Hernandez | Address on File | | | | | | |
| 2482712 | IVETTE J GONZALEZ CORREA | Address on File | | | | | | |
| 2543932 | Ivette J Maisonet Paez | Address on File | | | | | | |
| 2427191 | Ivette J Medina Fonseca | Address on File | | | | | | |
| 2551188 | Ivette J Mori Torres | Address on File | | | | | | |
| 2518388 | Ivette J Nieves Cordero | Address on File | | | | | | |
| 2444478 | Ivette J Ortiz Vega | Address on File | | | | | | |
| 2561714 | Ivette J Santiago Irizarry | Address on File | | | | | | |
| 2392451 | Ivette J Soto Aponte | Address on File | | | | | | |
| 2555321 | Ivette J. Santiago Alejandro | Address on File | | | | | | |
| 2467148 | Ivette L Castellar Velazquez | Address on File | | | | | | |
| 2457820 | Ivette L Correa Romero | Address on File | | | | | | |
| 2485707 | IVETTE L DIAZ BRACERO | Address on File | | | | | | |
| 2532308 | Ivette L Gonzalez Arroyo | Address on File | | | | | | |
| 2478073 | IVETTE L MARRERO VAZQUEZ | Address on File | | | | | | |
| 2498173 | IVETTE L ORTEGA ROSADO | Address on File | | | | | | |
| 2443755 | Ivette L Rivera Zayas | Address on File | | | | | | |
| 2462943 | Ivette L Valentin Grajales | Address on File | | | | | | |
| 2309447 | Ivette Laborde Perez | Address on File | | | | | | |
| 2344340 | Ivette Laboy Santiago | Address on File | | | | | | |
| 2468548 | Ivette Laboy Velazquez | Address on File | | | | | | |
| 2374258 | Ivette Lebron Agostini | Address on File | | | | | | |
| 2435356 | Ivette Linares | Address on File | | | | | | |
| 2527400 | Ivette Lopez Del Valle | Address on File | | | | | | |
| 2525982 | Ivette Lopez Gonzalez | Address on File | | | | | | |
| 2391810 | Ivette Lopez Jusino | Address on File | | | | | | |
| 2518480 | Ivette Lopez Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542993 | Ivette Lopez Ramos | Address on File | | | | | | |
| 2463607 | Ivette Lopez Rodriguez | Address on File | | | | | | |
| 2552140 | Ivette Lopez Rodriguez | Address on File | | | | | | |
| 2449151 | Ivette Lopez Ruiz | Address on File | | | | | | |
| 2537582 | Ivette Lopez Troche | Address on File | | | | | | |
| 2555650 | Ivette Lugo Serrano | Address on File | | | | | | |
| 2502197 | IVETTE M AMADOR ACEVEDO | Address on File | | | | | | |
| 2268196 | Ivette M Aponte Torres | Address on File | | | | | | |
| 2474207 | IVETTE M AYALA VAZQUEZ | Address on File | | | | | | |
| 2494482 | IVETTE M BATISTA MARTINEZ | Address on File | | | | | | |
| 2436966 | Ivette M Berrios Olmeda | Address on File | | | | | | |
| 2425429 | Ivette M Burgos Rivera | Address on File | | | | | | |
| 2493892 | IVETTE M BURGOS RIVERA | Address on File | | | | | | |
| 2423323 | Ivette M Colon Velez | Address on File | | | | | | |
| 2398098 | Ivette M Correa Mejias | Address on File | | | | | | |
| 2453662 | Ivette M De Jesus Gomez | Address on File | | | | | | |
| 2524943 | Ivette M De Jesus Gomez | Address on File | | | | | | |
| 2496918 | IVETTE M DIAZ ARROYO | Address on File | | | | | | |
| 2393628 | Ivette M Diaz Cancel | Address on File | | | | | | |
| 2506097 | IVETTE M DIAZ MACHADO | Address on File | | | | | | |
| 2505722 | IVETTE M DIAZ ROJAS | Address on File | | | | | | |
| 2561837 | Ivette M Dones Matos | Address on File | | | | | | |
| 2387761 | Ivette M Franceschi Angueira | Address on File | | | | | | |
| 2445097 | Ivette M Garcia Aponte | Address on File | | | | | | |
| 2470529 | Ivette M Irizarry Romeu | Address on File | | | | | | |
| 2445680 | Ivette M Jimenez Acevedo | Address on File | | | | | | |
| 2298245 | Ivette M Lopez Zayas | Address on File | | | | | | |
| 2501168 | IVETTE M LUNA MELENDEZ | Address on File | | | | | | |
| 2396463 | Ivette M M Alvarez Medina | Address on File | | | | | | |
| 2306307 | Ivette M M Ortiz Rodriguez | Address on File | | | | | | |
| 2306913 | Ivette M M Serrano Davila | Address on File | | | | | | |
| 2502078 | IVETTE M MALDONADO RIOS | Address on File | | | | | | |
| 2525437 | Ivette M Martinez Benejans | Address on File | | | | | | |
| 2491239 | IVETTE M MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2441609 | Ivette M Melendez Morales | Address on File | | | | | | |
| 2468155 | Ivette M Morales Huertas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2435022 | Ivette M Mrosario Sanchez | Address on File | | | | | | |
| 2399236 | Ivette M Nazario Viñas | Address on File | | | | | | |
| 2483937 | IVETTE M NIEVES RIVERA | Address on File | | | | | | |
| 2444925 | Ivette M Ortiz Cintron | Address on File | | | | | | |
| 2448779 | Ivette M Perez Burgos | Address on File | | | | | | |
| 2386512 | Ivette M Ramos Otero | Address on File | | | | | | |
| 2450826 | Ivette M Rios Mejia | Address on File | | | | | | |
| 2439894 | Ivette M Rivera Colon | Address on File | | | | | | |
| 2397323 | Ivette M Rivera Fernandez | Address on File | | | | | | |
| 2483809 | IVETTE M RIVERA GOMEZ | Address on File | | | | | | |
| 2397955 | Ivette M Rodriguez Diaz | Address on File | | | | | | |
| 2492125 | IVETTE M RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2517196 | Ivette M Rodriguez Rodriguez | Address on File | | | | | | |
| 2378648 | Ivette M Roman De Jesus | Address on File | | | | | | |
| 2423413 | Ivette M Ruiz Francisquini | Address on File | | | | | | |
| 2512131 | Ivette M Santiago Reyes | Address on File | | | | | | |
| 2443729 | Ivette M Sierra Ramirez | Address on File | | | | | | |
| 2440394 | Ivette M Soto Moreno | Address on File | | | | | | |
| 2445327 | Ivette M Thon Pi?Ero | Address on File | | | | | | |
| 2475836 | IVETTE M TORRES BAEZ | Address on File | | | | | | |
| 2484165 | IVETTE M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2480643 | IVETTE M TOSADO ARBELO | Address on File | | | | | | |
| 2441284 | Ivette M Trinidad Narvaez | Address on File | | | | | | |
| 2482886 | IVETTE M TRINIDAD RAMOS | Address on File | | | | | | |
| 2480114 | IVETTE M TRUJILLO MUNIZ | Address on File | | | | | | |
| 2447976 | Ivette M Trujillo Muniz | Address on File | | | | | | |
| 2377844 | Ivette M Vazquez Rodriguez | Address on File | | | | | | |
| 2434376 | Ivette M Vega Serrano | Address on File | | | | | | |
| 2388187 | Ivette M Velez Laracuente | Address on File | | | | | | |
| 2517517 | Ivette M. Colon Nunez | Address on File | | | | | | |
| 2536734 | Ivette M. Duran Freytes | Address on File | | | | | | |
| 2512792 | Ivette M. Heil Salgado | Address on File | | | | | | |
| 2515600 | Ivette M. Marrero Bracero | Address on File | | | | | | |
| 2541218 | Ivette M. Ramirez Montes | Address on File | | | | | | |
| 2517420 | Ivette M. Torres Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2560814 | Ivette Madera Flores | Address on File | | | | | | |
| 2259836 | Ivette Maisonave Colon | Address on File | | | | | | |
| 2347661 | Ivette Malave Concepcion | Address on File | | | | | | |
| 2450649 | Ivette Malave Quintana | Address on File | | | | | | |
| 2336670 | Ivette Maldonado Claudio | Address on File | | | | | | |
| 2565259 | Ivette Maldonado Pena | Address on File | | | | | | |
| 2386378 | Ivette Maldonado Vazquez | Address on File | | | | | | |
| 2564164 | Ivette Marcano Santiago | Address on File | | | | | | |
| 2388845 | Ivette Marin Rivera | Address on File | | | | | | |
| 2262624 | Ivette Marrero Otero | Address on File | | | | | | |
| 2391932 | Ivette Marshall Flores | Address on File | | | | | | |
| 2467383 | Ivette Martinez Claudio | Address on File | | | | | | |
| 2300376 | Ivette Martinez Guiot | Address on File | | | | | | |
| 2432562 | Ivette Martinez Rivera | Address on File | | | | | | |
| 2512264 | Ivette Martinez Vega | Address on File | | | | | | |
| 2535389 | Ivette Mary Baez Martinez | Address on File | | | | | | |
| 2452845 | Ivette Matias Ramos | Address on File | | | | | | |
| 2431178 | Ivette Medina Colon | Address on File | | | | | | |
| 2347529 | Ivette Mejias Romero | Address on File | | | | | | |
| 2347020 | Ivette Melendez Ayala | Address on File | | | | | | |
| 2460087 | Ivette Melendez Qui?Ones | Address on File | | | | | | |
| 2424972 | Ivette Melendez Rivera | Address on File | | | | | | |
| 2319122 | Ivette Mendez Ivette | Address on File | | | | | | |
| 2275160 | Ivette Mendez Lopez | Address on File | | | | | | |
| 2461996 | Ivette Mendez Rodriguez | Address on File | | | | | | |
| 2436884 | Ivette Mercado Diaz | Address on File | | | | | | |
| 2427187 | Ivette Mercado Roman | Address on File | | | | | | |
| 2380192 | Ivette Mercado Yordan | Address on File | | | | | | |
| 2509431 | Ivette Miranda Curet | Address on File | | | | | | |
| 2525744 | Ivette Molina Martinez | Address on File | | | | | | |
| 2258476 | Ivette Molina Perez | Address on File | | | | | | |
| 2263406 | Ivette Molinari Garcia | Address on File | | | | | | |
| 2445206 | Ivette Montalvo Leon | Address on File | | | | | | |
| 2293778 | Ivette Montanez Baez | Address on File | | | | | | |
| 2345563 | Ivette Montañez Dones | Address on File | | | | | | |
| 2387797 | Ivette Montanez Marin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451261 | Ivette Montilla Sanchez | Address on File | | | | | | |
| 2543305 | Ivette Morales Arzuaga | Address on File | | | | | | |
| 2514185 | Ivette Morales Bermudez | Address on File | | | | | | |
| 2435891 | Ivette Morales Cruz | Address on File | | | | | | |
| 2342461 | Ivette Morales Otero | Address on File | | | | | | |
| 2437182 | Ivette Morales Rodriguez | Address on File | | | | | | |
| 2276790 | Ivette Morales Vazquez | Address on File | | | | | | |
| 2444258 | Ivette Moran Cuadrado | Address on File | | | | | | |
| 2516220 | Ivette Moya Cruz | Address on File | | | | | | |
| 2556445 | Ivette Mu?Oz Mercado | Address on File | | | | | | |
| 2551104 | Ivette Muñiz Camacho | Address on File | | | | | | |
| 2542287 | Ivette N Irizarry Baez | Address on File | | | | | | |
| 2346720 | Ivette N Maldonado Ayala | Address on File | | | | | | |
| 2511742 | Ivette N. Rodriguez Irizarry | Address on File | | | | | | |
| 2282858 | Ivette Nazario Montalvo | Address on File | | | | | | |
| 2548957 | Ivette Negron Negron | Address on File | | | | | | |
| 2444229 | Ivette Nieves Izquierdo | Address on File | | | | | | |
| 2465562 | Ivette Nu?Ez Trinidad | Address on File | | | | | | |
| 2371480 | Ivette Nuñez Lopez | Address on File | | | | | | |
| 2453123 | Ivette Ocasio Diaz | Address on File | | | | | | |
| 2267778 | Ivette Ojeda Garcia | Address on File | | | | | | |
| 2343729 | Ivette O'Neill Oyola | Address on File | | | | | | |
| 2550598 | Ivette Oquendo Laboy | Address on File | | | | | | |
| 2395394 | Ivette Ortega Rivera | Address on File | | | | | | |
| 2470989 | Ivette Ortiz Cepeda | Address on File | | | | | | |
| 2383837 | Ivette Ortiz Hernandez | Address on File | | | | | | |
| 2423607 | Ivette Ortiz Martinez | Address on File | | | | | | |
| 2543505 | Ivette Otero Colon | Address on File | | | | | | |
| 2372443 | Ivette Ouslan Castillo | Address on File | | | | | | |
| 2298876 | Ivette Padro De Anaya | Address on File | | | | | | |
| 2441794 | Ivette Pastrana Alamo | Address on File | | | | | | |
| 2281603 | Ivette Perez Castellar | Address on File | | | | | | |
| 2332750 | Ivette Perez Diaz | Address on File | | | | | | |
| 2383267 | Ivette Perez Diaz | Address on File | | | | | | |
| 2442191 | Ivette Perez Lamourt | Address on File | | | | | | |
| 2470211 | Ivette Perez Olmo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514743 | Ivette Perez Rivera | Address on File | | | | | | |
| 2337567 | Ivette Perez Robles | Address on File | | | | | | |
| 2436899 | Ivette Perez Rodriguez | Address on File | | | | | | |
| 2452813 | Ivette Perez Rosario | Address on File | | | | | | |
| 2561756 | Ivette Perez Toro | Address on File | | | | | | |
| 2268908 | Ivette Pizarro Rivera | Address on File | | | | | | |
| 2518262 | Ivette Pomales Torres | Address on File | | | | | | |
| 2518046 | Ivette Poupal Andino | Address on File | | | | | | |
| 2453111 | Ivette Puchols Aviles | Address on File | | | | | | |
| 2391903 | Ivette Quinones Justiniano | Address on File | | | | | | |
| 2487339 | IVETTE R CINTRON NIEVES | Address on File | | | | | | |
| 2381850 | Ivette R Melendez Carrion | Address on File | | | | | | |
| 2460247 | Ivette R Rosario Cruz | Address on File | | | | | | |
| 2450279 | Ivette Ramirez Ayala | Address on File | | | | | | |
| 2469354 | Ivette Ramirez Celpa | Address on File | | | | | | |
| 2445265 | Ivette Ramirez Ramos | Address on File | | | | | | |
| 2550163 | Ivette Ramirez Sanchez | Address on File | | | | | | |
| 2397382 | Ivette Ramirez Tarraza | Address on File | | | | | | |
| 2345713 | Ivette Ramos Arroyo | Address on File | | | | | | |
| 2431304 | Ivette Ramos Martinez | Address on File | | | | | | |
| 2428175 | Ivette Ramos Robles | Address on File | | | | | | |
| 2438667 | Ivette Renta Collazo | Address on File | | | | | | |
| 2266621 | Ivette Reveron Marrero | Address on File | | | | | | |
| 2516830 | Ivette Reyes Amaro | Address on File | | | | | | |
| 2309586 | Ivette Reyes Gonzalez | Address on File | | | | | | |
| 2443753 | Ivette Reyes Pizarro | Address on File | | | | | | |
| 2387380 | Ivette Reyes Vazquez | Address on File | | | | | | |
| 2331871 | Ivette Riefkohl | Address on File | | | | | | |
| 2273413 | Ivette Riefkohl Davila | Address on File | | | | | | |
| 2457904 | Ivette Rios Marquez | Address on File | | | | | | |
| 2397260 | Ivette Rios Rios | Address on File | | | | | | |
| 2445747 | Ivette Rivera Bruno | Address on File | | | | | | |
| 2268089 | Ivette Rivera Cartagena | Address on File | | | | | | |
| 2542475 | Ivette Rivera Centeno | Address on File | | | | | | |
| 2280488 | Ivette Rivera Cortes | Address on File | | | | | | |
| 2262282 | Ivette Rivera Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2330577 | Ivette Rivera Gonzalez | Address on File | | | | | | |
| 2556406 | Ivette Rivera Gutierrez | Address on File | | | | | | |
| 2548531 | Ivette Rivera Jusino | Address on File | | | | | | |
| 2437675 | Ivette Rivera Laboy | Address on File | | | | | | |
| 2515362 | Ivette Rivera Molina | Address on File | | | | | | |
| 2509452 | Ivette Rivera Morales | Address on File | | | | | | |
| 2427252 | Ivette Rivera Ortiz | Address on File | | | | | | |
| 2430747 | Ivette Rivera Ortiz | Address on File | | | | | | |
| 2423429 | Ivette Rivera Reyes | Address on File | | | | | | |
| 2446724 | Ivette Rivera Reyes | Address on File | | | | | | |
| 2328379 | Ivette Rivera Riollano | Address on File | | | | | | |
| 2438648 | Ivette Rivera Rivera | Address on File | | | | | | |
| 2290601 | Ivette Rivera Rosado | Address on File | | | | | | |
| 2260267 | Ivette Rivera Serrano | Address on File | | | | | | |
| 2344528 | Ivette Rivera Torres | Address on File | | | | | | |
| 2554337 | Ivette Rivera Valentin | Address on File | | | | | | |
| 2458388 | Ivette Rivera Velazquez | Address on File | | | | | | |
| 2388530 | Ivette Robles Rubin | Address on File | | | | | | |
| 2433173 | Ivette Rodriguez 0lmeda | Address on File | | | | | | |
| 2531775 | Ivette Rodriguez Albino | Address on File | | | | | | |
| 2469242 | Ivette Rodriguez Baerga | Address on File | | | | | | |
| 2440054 | Ivette Rodriguez Bonilla | Address on File | | | | | | |
| 2285682 | Ivette Rodriguez Burgos | Address on File | | | | | | |
| 2285682 | Ivette Rodriguez Burgos | Address on File | | | | | | |
| 2378912 | Ivette Rodriguez Cintron | Address on File | | | | | | |
| 2326628 | Ivette Rodriguez Colon | Address on File | | | | | | |
| 2432138 | Ivette Rodriguez Garcia | Address on File | | | | | | |
| 2562437 | Ivette Rodriguez Guzman | Address on File | | | | | | |
| 2529152 | Ivette Rodriguez Lopez | Address on File | | | | | | |
| 2431286 | Ivette Rodriguez Mercado | Address on File | | | | | | |
| 2377883 | Ivette Rodriguez Ortiz | Address on File | | | | | | |
| 2525833 | Ivette Rodriguez Pabon | Address on File | | | | | | |
| 2394735 | Ivette Rodriguez Pedraza | Address on File | | | | | | |
| 2278313 | Ivette Rodriguez Rivera | Address on File | | | | | | |
| 2549436 | Ivette Rodriguez Rivera | Address on File | | | | | | |
| 2293722 | Ivette Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436559 | Ivette Rodriguez Rodriguez | Address on File | | | | | | |
| 2554614 | Ivette Rodriguez Rodriguez | Address on File | | | | | | |
| 2423338 | Ivette Rodriguez Ruiz | Address on File | | | | | | |
| 2447591 | Ivette Rodriguez Santini | Address on File | | | | | | |
| 2327106 | Ivette Rodriguez Suarez | Address on File | | | | | | |
| 2546364 | Ivette Rodriguez Torres | Address on File | | | | | | |
| 2449351 | Ivette Rodriguez Vargas | Address on File | | | | | | |
| 2515109 | Ivette Rodriguez Vazquez | Address on File | | | | | | |
| 2550197 | Ivette Rolon Del Valle | Address on File | | | | | | |
| 2439718 | Ivette Rolon Santiago | Address on File | | | | | | |
| 2379980 | Ivette Roman Caban | Address on File | | | | | | |
| 2524621 | Ivette Roman Morales | Address on File | | | | | | |
| 2441907 | Ivette Roman Rodriguez | Address on File | | | | | | |
| 2378445 | Ivette Romero Rodriguez | Address on File | | | | | | |
| 2394144 | Ivette Rosa Martinez | Address on File | | | | | | |
| 2524467 | Ivette Rosa Rivera | Address on File | | | | | | |
| 2563018 | Ivette Rosado Cortes | Address on File | | | | | | |
| 2326880 | Ivette Rosado Rodriguez | Address on File | | | | | | |
| 2445854 | Ivette Rosario Rivera | Address on File | | | | | | |
| 2296719 | Ivette Rossello Gonzalez | Address on File | | | | | | |
| 2260881 | Ivette Ruedas Arenas | Address on File | | | | | | |
| 2254433 | Ivette Ruiz De Lopez | Address on File | | | | | | |
| 2527761 | Ivette Ruiz Feliciano | Address on File | | | | | | |
| 2447973 | Ivette Ruiz Rivera | Address on File | | | | | | |
| 2397764 | Ivette Ruiz Santiago | Address on File | | | | | | |
| 2345818 | Ivette Ruiz Serrano | Address on File | | | | | | |
| 2300444 | Ivette S Morales Santiago | Address on File | | | | | | |
| 2448057 | Ivette S Roman Molina | Address on File | | | | | | |
| 2345421 | Ivette S Salgado Ramos | Address on File | | | | | | |
| 2387830 | Ivette S Silvagnoli Gilot | Address on File | | | | | | |
| 2271789 | Ivette S Vega Ramos | Address on File | | | | | | |
| 2331813 | Ivette Sala Rivera | Address on File | | | | | | |
| 2301565 | Ivette Saldana Ortiz | Address on File | | | | | | |
| 2464927 | Ivette Sanchez Rivera | Address on File | | | | | | |
| 2452896 | Ivette Sanchez Solis | Address on File | | | | | | |
| 2265531 | Ivette Santa Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443688 | Ivette Santana Camacho | Address on File | | | | | | |
| 2547767 | Ivette Santana Medina | Address on File | | | | | | |
| 2296234 | Ivette Santana Miranda | Address on File | | | | | | |
| 2548336 | Ivette Santiago | Address on File | | | | | | |
| 2556200 | Ivette Santiago | Address on File | | | | | | |
| 2331252 | Ivette Santiago Lebron | Address on File | | | | | | |
| 2264091 | Ivette Santiago Negron | Address on File | | | | | | |
| 2515073 | Ivette Santiago Quinones | Address on File | | | | | | |
| 2392301 | Ivette Santiago Sanchez | Address on File | | | | | | |
| 2329314 | Ivette Santiago Santiago | Address on File | | | | | | |
| 2443377 | Ivette Santos Santana | Address on File | | | | | | |
| 2281340 | Ivette Santos Vargas | Address on File | | | | | | |
| 2467480 | Ivette Segarra Diaz | Address on File | | | | | | |
| 2519258 | Ivette Sepulveda Ortiz | Address on File | | | | | | |
| 2531903 | Ivette Sepunveda Pi?A | Address on File | | | | | | |
| 2514871 | Ivette Serrano Casiano | Address on File | | | | | | |
| 2298694 | Ivette Serrano Mantilla | Address on File | | | | | | |
| 2391152 | Ivette Soto Perez | Address on File | | | | | | |
| 2541989 | Ivette Talavera Cruz | Address on File | | | | | | |
| 2435035 | Ivette Tejada Hermida | Address on File | | | | | | |
| 2447897 | Ivette Tirado Rodriguez | Address on File | | | | | | |
| 2470014 | Ivette Toro Delgado | Address on File | | | | | | |
| 2447786 | Ivette Torres Alvarez | Address on File | | | | | | |
| 2440633 | Ivette Torres Chinea | Address on File | | | | | | |
| 2442168 | Ivette Torres Latimer | Address on File | | | | | | |
| 2470598 | Ivette Torres Perez | Address on File | | | | | | |
| 2345462 | Ivette Torres Rivera | Address on File | | | | | | |
| 2456588 | Ivette Torres Rivera | Address on File | | | | | | |
| 2537489 | Ivette Torres Torres | Address on File | | | | | | |
| 2467881 | Ivette Tosado Butler | Address on File | | | | | | |
| 2430941 | Ivette Trinidad Ortiz | Address on File | | | | | | |
| 2446100 | Ivette Ubides Moreno | Address on File | | | | | | |
| 2477831 | IVETTE V AMBERT MORALES | Address on File | | | | | | |
| 2485275 | IVETTE V RIVERA ABRAMS | Address on File | | | | | | |
| 2467960 | Ivette Varela Padro | Address on File | | | | | | |
| 2558365 | Ivette Vargas Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524531 | Ivette Vazquez Caraballo | Address on File | | | | | | |
| 2527969 | Ivette Vazquez De Jesus | Address on File | | | | | | |
| 2465177 | Ivette Vazquez Rivera | Address on File | | | | | | |
| 2527765 | Ivette Vega Diaz | Address on File | | | | | | |
| 2392876 | Ivette Velazquez Diaz | Address on File | | | | | | |
| 2469399 | Ivette Velazquez Ramirez | Address on File | | | | | | |
| 2429630 | Ivette Velazquez Tolentino | Address on File | | | | | | |
| 2325500 | Ivette Velez Rivera | Address on File | | | | | | |
| 2551486 | Ivette Velez Rodriguez | Address on File | | | | | | |
| 2389678 | Ivette Vera Feliciano | Address on File | | | | | | |
| 2262307 | Ivette Vera Perez | Address on File | | | | | | |
| 2330247 | Ivette Viana Rosado | Address on File | | | | | | |
| 2533622 | Ivette Villafane Garcia | Address on File | | | | | | |
| 2281477 | Ivette Vivoni Gregory | Address on File | | | | | | |
| 2499586 | IVETTE W LORENZO SOTO | Address on File | | | | | | |
| 2265170 | Ivette Y Aviles Torres | Address on File | | | | | | |
| 2549973 | Ivette Y Figueroa Falero | Address on File | | | | | | |
| 2373443 | Ivette Y Kuilan Soto | Address on File | | | | | | |
| 2533141 | Ivette Y Lorenzo Acevedo | Address on File | | | | | | |
| 2447487 | Ivette Y Lozada Del Valle | Address on File | | | | | | |
| 2558130 | Ivette Y Olmo Romero | Address on File | | | | | | |
| 2435866 | Ivette Y Rios Vazquez | Address on File | | | | | | |
| 2481965 | IVETTE Y VIDOT BIRRIEL | Address on File | | | | | | |
| 2304270 | Ivette Y Y Melendez River | Address on File | | | | | | |
| 2301711 | Ivette Yambo Ramos | Address on File | | | | | | |
| 2520430 | Ivette Yulfo Bertin | Address on File | | | | | | |
| 2432540 | Ivette Z Cotto Qui?Ones | Address on File | | | | | | |
| 2456659 | Ivette Z Ortiz Sanchez | Address on File | | | | | | |
| 2526110 | Ivette Z Velez Maldonado | Address on File | | | | | | |
| 2374542 | Ivette Zayas Rivera | Address on File | | | | | | |
| 2483041 | IVETTTE  NATAL FIGUEROA | Address on File | | | | | | |
| 2321196 | Ivia A Gomez Mandry | Address on File | | | | | | |
| 2323012 | Ivia Cruz Angulo | Address on File | | | | | | |
| 2300716 | Ivia L Gonzalez Ayala | Address on File | | | | | | |
| 2474456 | IVIA M DIAZ GARCIA | Address on File | | | | | | |
| 2304560 | Ivia M M Quintana Huertas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503062 | IVIA N COLON DIAZ | Address on File | | | | | | |
| 2296990 | Ivia Quintana Huertas | Address on File | | | | | | |
| 2341910 | Ivia R Rodriguez Negron | Address on File | | | | | | |
| 2541651 | Ivia Ramirez Orona | Address on File | | | | | | |
| 2471611 | IVIA S RODRIGUEZ CAMACHO | Address on File | | | | | | |
| 2514911 | Ivianette Diaz Garcia | Address on File | | | | | | |
| 2541368 | Ivie M. Martinez Batista | Address on File | | | | | | |
| 2256864 | Ivigidalia Rodriguez Ocasio | Address on File | | | | | | |
| 2474057 | IVIS  DOMINGUEZ ROSARIO | Address on File | | | | | | |
| 2506132 | IVIS A CORALES PAGAN | Address on File | | | | | | |
| 2541785 | Ivis A Corales Pagan | Address on File | | | | | | |
| 2286311 | Ivis Bruno Mestey | Address on File | | | | | | |
| 2490551 | IVIS C RAMIREZ GOMEZ | Address on File | | | | | | |
| 2391039 | Ivis Gomez Ramirez | Address on File | | | | | | |
| 2542955 | Ivis Guzman Velez | Address on File | | | | | | |
| 2477241 | IVIS I ESCOBAR RIVERA | Address on File | | | | | | |
| 2435559 | Ivis I Jimenez Pimentel | Address on File | | | | | | |
| 2482760 | IVIS I MAYSONET OCASIO | Address on File | | | | | | |
| 2458047 | Ivis J Cancela Serrano | Address on File | | | | | | |
| 2396986 | Ivis J Oyola Oyola | Address on File | | | | | | |
| 2497202 | IVIS J RIVERA FUENTES | Address on File | | | | | | |
| 2563837 | Ivis J Rosario Colon | Address on File | | | | | | |
| 2487816 | IVIS K VILA FELICIANO | Address on File | | | | | | |
| 2287875 | Ivis L L Santiago Soto | Address on File | | | | | | |
| 2507647 | Ivis L. Torres Rivera | Address on File | | | | | | |
| 2279763 | Ivis M Lopez Irizarry | Address on File | | | | | | |
| 2274870 | Ivis M M Velez Lugo | Address on File | | | | | | |
| 2489282 | IVIS M PEREZ ORTIZ | Address on File | | | | | | |
| 2480001 | IVIS M QUINONES BAEZ | Address on File | | | | | | |
| 2529153 | Ivis M Quinones Baez | Address on File | | | | | | |
| 2430110 | Ivis M Rodriguez Garcia | Address on File | | | | | | |
| 2301107 | Ivis M Velez Lugo | Address on File | | | | | | |
| 2271652 | Ivis N Arroyo Morales | Address on File | | | | | | |
| 2500323 | IVIS N ZAYAS GARCIA | Address on File | | | | | | |
| 2552803 | Ivis Ramos De Jesus | Address on File | | | | | | |
| 2379735 | Ivis Rivera Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530665 | Ivis Ruiz Arroyo | Address on File | | | | | | |
| 2556861 | Ivis Sanchez Rodriguez | Address on File | | | | | | |
| 2522779 | Ivis T Figueroa Hernandez | Address on File | | | | | | |
| 2506852 | IVIS V MARRERO GUTIERREZ | Address on File | | | | | | |
| 2491221 | IVIS V RIVERA RIVERA | Address on File | | | | | | |
| 2490730 | IVIS W NEGRON MARTINEZ | Address on File | | | | | | |
| 2517925 | Ivis W Negron Martinez | Address on File | | | | | | |
| 2478787 | IVIS Z VELEZ LAZARINI | Address on File | | | | | | |
| 2492902 | IVISS A ELIS MALDONADO | Address on File | | | | | | |
| 2374270 | Ivo Colon Villamil | Address on File | | | | | | |
| 2375787 | Ivoll Martinez Santiago | Address on File | | | | | | |
| 2432870 | Ivon Rivera Gonzalez | Address on File | | | | | | |
| 2455855 | Ivone Lopez Rivera | Address on File | | | | | | |
| 2442220 | Ivone Reyes Rivera | Address on File | | | | | | |
| 2434217 | Ivonelly Santiago Ramos | Address on File | | | | | | |
| 2331533 | Ivonessa Feliciano Pagan | Address on File | | | | | | |
| 2501084 | IVONNE  ALVARADO ARROYO | Address on File | | | | | | |
| 2492137 | IVONNE  AMADOR DELGADO | Address on File | | | | | | |
| 2495987 | IVONNE  APONTE SANCHEZ | Address on File | | | | | | |
| 2478720 | IVONNE  ARROYO GALARZA | Address on File | | | | | | |
| 2497802 | IVONNE  AYALA FIGUEROA | Address on File | | | | | | |
| 2474888 | IVONNE  BLAS IRIZARRY | Address on File | | | | | | |
| 2486081 | IVONNE  BULA BULA | Address on File | | | | | | |
| 2502332 | IVONNE  CABALLERO RODRIGUEZ | Address on File | | | | | | |
| 2486392 | IVONNE  CHAMORRO SANTIAGO | Address on File | | | | | | |
| 2495655 | IVONNE  COLON ROHENA | Address on File | | | | | | |
| 2472622 | IVONNE  CORDERO RIVERA | Address on File | | | | | | |
| 2477082 | IVONNE  CRUZ EMANNUELLI | Address on File | | | | | | |
| 2495522 | IVONNE  DE JESUS MONTES | Address on File | | | | | | |
| 2490940 | IVONNE  DIAZ BAEZ | Address on File | | | | | | |
| 2472891 | IVONNE  DUMENG PEREZ | Address on File | | | | | | |
| 2481840 | IVONNE  ESCALERA RIVERA | Address on File | | | | | | |
| 2474883 | IVONNE  ESPINOSA MORALES | Address on File | | | | | | |
| 2486226 | IVONNE  FELIX CALZADA | Address on File | | | | | | |
| 2503222 | IVONNE  FELIX RAMOS | Address on File | | | | | | |
| 2476973 | IVONNE  GALARZA MUNIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502765 | IVONNE  GONZALEZ DELGADO | Address on File | | | | | | |
| 2506634 | IVONNE  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2494290 | IVONNE  GONZALEZ RECIO | Address on File | | | | | | |
| 2482898 | IVONNE  LACOURT ALVAREZ | Address on File | | | | | | |
| 2489260 | IVONNE  LARA DERIEUX | Address on File | | | | | | |
| 2479070 | IVONNE  LEON HERNANDEZ | Address on File | | | | | | |
| 2499533 | IVONNE  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2497260 | IVONNE  MARIN BURGOS | Address on File | | | | | | |
| 2489388 | IVONNE  MAYSONET CASTRO | Address on File | | | | | | |
| 2483645 | IVONNE  MEDINA VILLANUEVA | Address on File | | | | | | |
| 2494727 | IVONNE  MERCADO ROMAN | Address on File | | | | | | |
| 2472392 | IVONNE  MIRANDA HERNANDEZ | Address on File | | | | | | |
| 2476066 | IVONNE  MORALES RUIZ | Address on File | | | | | | |
| 2484638 | IVONNE  OLIVERAS TORRES | Address on File | | | | | | |
| 2490453 | IVONNE  ORTIZ GARCIA | Address on File | | | | | | |
| 2472190 | IVONNE  PADILLA SEGARRA | Address on File | | | | | | |
| 2503232 | IVONNE  PENA PEREZ | Address on File | | | | | | |
| 2495681 | IVONNE  RAMIREZ FERRER | Address on File | | | | | | |
| 2491667 | IVONNE  RAMIREZ GONZALEZ | Address on File | | | | | | |
| 2492081 | IVONNE  RAMIREZ PETROVICH | Address on File | | | | | | |
| 2494437 | IVONNE  RIVERA MEDINA | Address on File | | | | | | |
| 2503512 | IVONNE  RIVERA ORTIZ | Address on File | | | | | | |
| 2498293 | IVONNE  RIVERA OYOLA | Address on File | | | | | | |
| 2475413 | IVONNE  RIVERA RIVERA | Address on File | | | | | | |
| 2476931 | IVONNE  RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2493402 | IVONNE  ROLON RIVERA | Address on File | | | | | | |
| 2477658 | IVONNE  ROMERO ERAZO | Address on File | | | | | | |
| 2491677 | IVONNE  ROSA CARRASTEGUI | Address on File | | | | | | |
| 2482449 | IVONNE  SANTIAGO ORTEGA | Address on File | | | | | | |
| 2500573 | IVONNE  SANTOS RIOS | Address on File | | | | | | |
| 2491664 | IVONNE  SOTO MOLINA | Address on File | | | | | | |
| 2479463 | IVONNE  SOTOMAYOR CRUZ | Address on File | | | | | | |
| 2493129 | IVONNE  TORRES COLON | Address on File | | | | | | |
| 2506830 | IVONNE  TORRES VICENTE | Address on File | | | | | | |
| 2476829 | IVONNE  URRUTIA CRUZ | Address on File | | | | | | |
| 2485784 | IVONNE  VAZQUEZ CORTES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490813 | IVONNE  VEGA ACEVEDO | Address on File | | | | | | |
| 2513575 | Ivonne 0 Mercado Rodriguez | Address on File | | | | | | |
| 2427706 | Ivonne A Gonzalez Nieves | Address on File | | | | | | |
| 2437210 | Ivonne A Guzman Pellot | Address on File | | | | | | |
| 2437854 | Ivonne A Ramos Castillo | Address on File | | | | | | |
| 2259006 | Ivonne A Rodriguez Siberon | Address on File | | | | | | |
| 2375440 | Ivonne Aboy Menendez | Address on File | | | | | | |
| 2316846 | Ivonne Acosta Arizmendi | Address on File | | | | | | |
| 2437293 | Ivonne Aleman Ramirez | Address on File | | | | | | |
| 2444437 | Ivonne Alicea Rodriguez | Address on File | | | | | | |
| 2283601 | Ivonne Almodovar Lebron | Address on File | | | | | | |
| 2470106 | Ivonne Alvarez Mercado | Address on File | | | | | | |
| 2511589 | Ivonne Amador Delgado | Address on File | | | | | | |
| 2387449 | Ivonne Angulo Rodríguez | Address on File | | | | | | |
| 2542252 | Ivonne Arce Negron | Address on File | | | | | | |
| 2295945 | Ivonne Arroyo Planas | Address on File | | | | | | |
| 2267728 | Ivonne Ayala Barris | Address on File | | | | | | |
| 2535731 | Ivonne Ayala Diaz | Address on File | | | | | | |
| 2398147 | Ivonne Ayala Rivera | Address on File | | | | | | |
| 2548383 | Ivonne Baez Figueroa | Address on File | | | | | | |
| 2255943 | Ivonne Bawlo Kercado | Address on File | | | | | | |
| 2445238 | Ivonne Benitez Lopez | Address on File | | | | | | |
| 2259592 | Ivonne Berio Canal | Address on File | | | | | | |
| 2256033 | Ivonne Bilbraut Martinez | Address on File | | | | | | |
| 2380875 | Ivonne Blondet Gomez | Address on File | | | | | | |
| 2272880 | Ivonne Boffill Torruellas | Address on File | | | | | | |
| 2372644 | Ivonne Bonnet Rivero | Address on File | | | | | | |
| 2526961 | Ivonne Burgos Hernandez | Address on File | | | | | | |
| 2395645 | Ivonne Burgos Santiago | Address on File | | | | | | |
| 2564562 | Ivonne C Bernier Rodriguez | Address on File | | | | | | |
| 2388105 | Ivonne Cabezudo Perez | Address on File | | | | | | |
| 2531140 | Ivonne Cabrera Arizmendy | Address on File | | | | | | |
| 2381813 | Ivonne Calcano Guzman | Address on File | | | | | | |
| 2376018 | Ivonne Carreras Martinez | Address on File | | | | | | |
| 2297848 | Ivonne Carrion Melendez | Address on File | | | | | | |
| 2509260 | Ivonne Colmenero Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272046 | Ivonne Colon Rivera | Address on File | | | | | | |
| 2527687 | Ivonne Cordero Rivera | Address on File | | | | | | |
| 2513792 | Ivonne Correa Rodriguez | Address on File | | | | | | |
| 2435983 | Ivonne Cosme Martin | Address on File | | | | | | |
| 2425432 | Ivonne Cotto Abreu | Address on File | | | | | | |
| 2533469 | Ivonne Cruz | Address on File | | | | | | |
| 2344625 | Ivonne Cruz Lopez | Address on File | | | | | | |
| 2507471 | Ivonne Cruz Quinones | Address on File | | | | | | |
| 2490521 | IVONNE D ARRIAGA COLON | Address on File | | | | | | |
| 2563385 | Ivonne D Calderon Torres | Address on File | | | | | | |
| 2319696 | Ivonne D D Rodriguez Rodriguez | Address on File | | | | | | |
| 2488513 | IVONNE D PLANELL GOMEZ | Address on File | | | | | | |
| 2564991 | Ivonne D Planell Gomez | Address on File | | | | | | |
| 2443056 | Ivonne D Rivera Medina | Address on File | | | | | | |
| 2544734 | Ivonne D Rodriguez Ortiz | Address on File | | | | | | |
| 2309110 | Ivonne Del C Lozada Mangual | Address on File | | | | | | |
| 2531853 | Ivonne Del C. Rodriguez Gutierrez | Address on File | | | | | | |
| 2425239 | Ivonne Diaz Batista | Address on File | | | | | | |
| 2399453 | Ivonne Diaz Perez | Address on File | | | | | | |
| 2344019 | Ivonne Diaz Rivera | Address on File | | | | | | |
| 2319448 | Ivonne Diaz Sandoval | Address on File | | | | | | |
| 2527377 | Ivonne Dumeng Perez | Address on File | | | | | | |
| 2261107 | Ivonne E Aponte Ramos | Address on File | | | | | | |
| 2444858 | Ivonne E Beltran Lebron | Address on File | | | | | | |
| 2375318 | Ivonne E Durieux Zayas | Address on File | | | | | | |
| 2429346 | Ivonne E Fermaint Qui?Ones | Address on File | | | | | | |
| 2487363 | IVONNE E FERMAINT QUINONES | Address on File | | | | | | |
| 2498283 | IVONNE E GAETAN VELAZQUEZ | Address on File | | | | | | |
| 2489034 | IVONNE E GUZMAN DIAZ | Address on File | | | | | | |
| 2477436 | IVONNE E IRIZARRY RAMIREZ | Address on File | | | | | | |
| 2555391 | Ivonne E Mora Perez | Address on File | | | | | | |
| 2277091 | Ivonne E Quinones Rodriguez | Address on File | | | | | | |
| 2487338 | IVONNE E SANTIAGO CAMPOS | Address on File | | | | | | |
| 2501434 | IVONNE E SERRANO TORRES | Address on File | | | | | | |
| 2341696 | Ivonne Encarnacion Pizarro | Address on File | | | | | | |
| 2508762 | Ivonne Fargas Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435689 | Ivonne Febres Ocasio | Address on File | | | | | | |
| 2312045 | Ivonne Felix Flores | Address on File | | | | | | |
| 2297986 | Ivonne Fernandez Aviles | Address on File | | | | | | |
| 2466433 | Ivonne Fernandez Figueroa | Address on File | | | | | | |
| 2464578 | Ivonne Figueroa Agostini | Address on File | | | | | | |
| 2435132 | Ivonne Figueroa Cruz | Address on File | | | | | | |
| 2469004 | Ivonne Figueroa Rivera | Address on File | | | | | | |
| 2457032 | Ivonne Figueroa Santana | Address on File | | | | | | |
| 2469193 | Ivonne Flores David | Address on File | | | | | | |
| 2445766 | Ivonne G Rivera Agosto | Address on File | | | | | | |
| 2507334 | IVONNE G ROHENA CRUZ | Address on File | | | | | | |
| 2262291 | Ivonne Garcia Barros | Address on File | | | | | | |
| 2332495 | Ivonne Garcia Ortega | Address on File | | | | | | |
| 2529086 | Ivonne Garcia Sierra | Address on File | | | | | | |
| 2385917 | Ivonne Gerena Ramos | Address on File | | | | | | |
| 2470761 | Ivonne Gierbolini Rivera | Address on File | | | | | | |
| 2447118 | Ivonne Gonzalez Benitez | Address on File | | | | | | |
| 2431598 | Ivonne Gonzalez Gonzalez | Address on File | | | | | | |
| 2513929 | Ivonne Gonzalez Gonzalez | Address on File | | | | | | |
| 2389162 | Ivonne Gonzalez Matta | Address on File | | | | | | |
| 2514880 | Ivonne Gonzalez Rosa | Address on File | | | | | | |
| 2293867 | Ivonne Gueits Gallego | Address on File | | | | | | |
| 2392382 | Ivonne Guerra Cruz | Address on File | | | | | | |
| 2258416 | Ivonne Guldi Olivo | Address on File | | | | | | |
| 2432943 | Ivonne H Morales Lopez | Address on File | | | | | | |
| 2531064 | Ivonne Hernandez Bruno | Address on File | | | | | | |
| 2287450 | Ivonne Hernandez Rios | Address on File | | | | | | |
| 2438866 | Ivonne Hernandez Rivera | Address on File | | | | | | |
| 2290628 | Ivonne Houellemont | Address on File | | | | | | |
| 2470695 | Ivonne Huertas Reyes | Address on File | | | | | | |
| 2381635 | Ivonne I I Felix Flores | Address on File | | | | | | |
| 2461749 | Ivonne I Maldonado | Address on File | | | | | | |
| 2309972 | Ivonne I Ramos Miranda | Address on File | | | | | | |
| 2397565 | Ivonne Iraola Fernandez | Address on File | | | | | | |
| 2442455 | Ivonne Irizarry Quiles | Address on File | | | | | | |
| 2436718 | Ivonne Iv Cortes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432885 | Ivonne Iv Fermaint | Address on File | | | | | | |
| 2503115 | IVONNE J CRESCIONI CINTRON | Address on File | | | | | | |
| 2524925 | Ivonne J Diaz Fuentes | Address on File | | | | | | |
| 2399142 | Ivonne J Garcia Ledesma | Address on File | | | | | | |
| 2452306 | Ivonne J Gonzalez Torres | Address on File | | | | | | |
| 2464431 | Ivonne J Lind Cortes | Address on File | | | | | | |
| 2464431 | IVONNE J LIND CORTES | Address on File | | | | | | |
| 2448004 | Ivonne J Molina Padilla | Address on File | | | | | | |
| 2537258 | Ivonne J Ramos Ramirez | Address on File | | | | | | |
| 2480829 | IVONNE J SANTIAGO ALICEA | Address on File | | | | | | |
| 2466783 | Ivonne J Vazquez Rivera | Address on File | | | | | | |
| 2497569 | IVONNE J VILLARINI HERNANDEZ | Address on File | | | | | | |
| 2388382 | Ivonne Jimenez Martinez | Address on File | | | | | | |
| 2426276 | Ivonne Kortright Amador | Address on File | | | | | | |
| 2450659 | Ivonne L Arroyo Rivera | Address on File | | | | | | |
| 2497296 | IVONNE L BORRERO BOCACHICA | Address on File | | | | | | |
| 2290971 | Ivonne L Capo Baez | Address on File | | | | | | |
| 2449964 | Ivonne L Cintron Pena | Address on File | | | | | | |
| 2426452 | Ivonne L Cruz Figueroa | Address on File | | | | | | |
| 2434997 | Ivonne L Fred Almeda | Address on File | | | | | | |
| 2461812 | Ivonne L Hernandez | Address on File | | | | | | |
| 2274405 | Ivonne L L Zapata Ivonne | Address on File | | | | | | |
| 2562372 | Ivonne L Laboy Guzman | Address on File | | | | | | |
| 2487085 | IVONNE L MONTALVO BAEZ | Address on File | | | | | | |
| 2376103 | Ivonne L Rodriguez Labrador | Address on File | | | | | | |
| 2376955 | Ivonne Laborde Negron | Address on File | | | | | | |
| 2342088 | Ivonne Lajara Sanabria | Address on File | | | | | | |
| 2276057 | Ivonne Larracuente Cruz | Address on File | | | | | | |
| 2259339 | Ivonne Lebron Diaz | Address on File | | | | | | |
| 2451216 | Ivonne Lind Ramos | Address on File | | | | | | |
| 2322143 | Ivonne Lluveras Santana | Address on File | | | | | | |
| 2540908 | Ivonne Lopez Acevedo | Address on File | | | | | | |
| 2468370 | Ivonne Lopez Perdomo | Address on File | | | | | | |
| 2272578 | Ivonne Lopez Ramos | Address on File | | | | | | |
| 2467607 | Ivonne Lopez Rodriguez | Address on File | | | | | | |
| 2530773 | Ivonne Lorenzi Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328474 | Ivonne Lugo Crespo | Address on File | | | | | | |
| 2275372 | Ivonne Luna Pellicci | Address on File | | | | | | |
| 2429128 | Ivonne M Aquino Carbonell | Address on File | | | | | | |
| 2522540 | Ivonne M Bermudez Oquendo | Address on File | | | | | | |
| 2469815 | Ivonne M Betancourt Vazquez | Address on File | | | | | | |
| 2504664 | IVONNE M CHAPARRO BERRIOS | Address on File | | | | | | |
| 2482359 | IVONNE M CLAUDIO COLLAZO | Address on File | | | | | | |
| 2493058 | IVONNE M COLON RODRIGUEZ | Address on File | | | | | | |
| 2335999 | Ivonne M Concepcion Canale | Address on File | | | | | | |
| 2371439 | Ivonne M Delgado De Jesus | Address on File | | | | | | |
| 2502771 | IVONNE M DIAZ LOPEZ | Address on File | | | | | | |
| 2470850 | Ivonne M Falcon Nieves | Address on File | | | | | | |
| 2558331 | Ivonne M Figueroa Ortiz | Address on File | | | | | | |
| 2342674 | Ivonne M Garcia Cruz | Address on File | | | | | | |
| 2397493 | Ivonne M Gonzalez Rivera | Address on File | | | | | | |
| 2526894 | Ivonne M Gracia Collazo | Address on File | | | | | | |
| 2501519 | IVONNE M HERNANDEZ DE JESUS | Address on File | | | | | | |
| 2517700 | Ivonne M Hernandez Perez | Address on File | | | | | | |
| 2515079 | Ivonne M Jimenez Franco | Address on File | | | | | | |
| 2256936 | Ivonne M M Kuilan Velez | Address on File | | | | | | |
| 2255385 | Ivonne M M Lozada Rodrigu | Address on File | | | | | | |
| 2325226 | Ivonne M M Rivera Leon | Address on File | | | | | | |
| 2497177 | IVONNE M MONTIJO RUIZ | Address on File | | | | | | |
| 2517341 | Ivonne M Narvaez Rivera | Address on File | | | | | | |
| 2390352 | Ivonne M Parra Fiorenzano | Address on File | | | | | | |
| 2379903 | Ivonne M Perez Cedeño | Address on File | | | | | | |
| 2507256 | IVONNE M PEREZ PEREZ | Address on File | | | | | | |
| 2460381 | Ivonne M Plumey Lopez | Address on File | | | | | | |
| 2371492 | Ivonne M Reyes Varela | Address on File | | | | | | |
| 2503750 | IVONNE M RIOS TORRES | Address on File | | | | | | |
| 2471493 | IVONNE M RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2261170 | Ivonne M Rodriguez Rosado | Address on File | | | | | | |
| 2489698 | IVONNE M ROSADO GONZALEZ | Address on File | | | | | | |
| 2426566 | Ivonne M Santiago Rivera | Address on File | | | | | | |
| 2485237 | IVONNE M SANTIAGO RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444753 | Ivonne M Seda Rivera | Address on File | | | | | | |
| 2488926 | IVONNE M VANCELETTE EL KOURY | Address on File | | | | | | |
| 2437256 | Ivonne M Vientos Soto | Address on File | | | | | | |
| 2507946 | Ivonne M. Inostroza Matos | Address on File | | | | | | |
| 2426502 | Ivonne Maldonado De Ayala | Address on File | | | | | | |
| 2539966 | Ivonne Maldonado Lopez | Address on File | | | | | | |
| 2300090 | Ivonne Maldonado Ruiz | Address on File | | | | | | |
| 2374460 | Ivonne Marrero Romero | Address on File | | | | | | |
| 2531599 | Ivonne Martinez Burgos | Address on File | | | | | | |
| 2451250 | Ivonne Martinez Colon | Address on File | | | | | | |
| 2522170 | Ivonne Martinez Ortiz | Address on File | | | | | | |
| 2437714 | Ivonne Matias Santiago | Address on File | | | | | | |
| 2511342 | Ivonne Matos Mendez | Address on File | | | | | | |
| 2445035 | Ivonne Medina Cortes | Address on File | | | | | | |
| 2431467 | Ivonne Medina Rivera | Address on File | | | | | | |
| 2452858 | Ivonne Mendez Ortega | Address on File | | | | | | |
| 2426823 | Ivonne Mieles Portalatin | Address on File | | | | | | |
| 2343813 | Ivonne Millan Carrasco | Address on File | | | | | | |
| 2564878 | Ivonne Miranda Hernandez | Address on File | | | | | | |
| 2275764 | Ivonne Molina Rivera | Address on File | | | | | | |
| 2466800 | Ivonne Montalvo Oliveras | Address on File | | | | | | |
| 2444023 | Ivonne Mu?Oz Ruiz | Address on File | | | | | | |
| 2398938 | Ivonne Muller Caballero | Address on File | | | | | | |
| 2499381 | IVONNE N ARIAS OYOLA | Address on File | | | | | | |
| 2428512 | Ivonne N Resto | Address on File | | | | | | |
| 2535249 | Ivonne Navarro Robles | Address on File | | | | | | |
| 2550452 | Ivonne Negron Negron | Address on File | | | | | | |
| 2435699 | Ivonne Nieves Mestre | Address on File | | | | | | |
| 2372006 | Ivonne Nieves Monge | Address on File | | | | | | |
| 2510166 | Ivonne Nieves Rivera | Address on File | | | | | | |
| 2538452 | Ivonne Nigaglioni Iraola | Address on File | | | | | | |
| 2452778 | Ivonne Oquendo Rivera | Address on File | | | | | | |
| 2443892 | Ivonne Orlando Ortiz | Address on File | | | | | | |
| 2258675 | Ivonne Ortiz Rodriguez | Address on File | | | | | | |
| 2534507 | Ivonne Otero | Address on File | | | | | | |
| 2447445 | Ivonne P Caceres Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2549998 | Ivonne Pagan Robles | Address on File | | | | | | |
| 2518728 | Ivonne Palery Cruz | Address on File | | | | | | |
| 2463450 | Ivonne Pereira Mendez | Address on File | | | | | | |
| 2532131 | Ivonne Perez Burgos | Address on File | | | | | | |
| 2397049 | Ivonne Perez Melendez | Address on File | | | | | | |
| 2382960 | Ivonne Perez Sullivan | Address on File | | | | | | |
| 2256261 | Ivonne Porrata Morales | Address on File | | | | | | |
| 2284520 | Ivonne Prado Martinez | Address on File | | | | | | |
| 2377179 | Ivonne Preston Cruz | Address on File | | | | | | |
| 2256744 | Ivonne Quijano Pagan | Address on File | | | | | | |
| 2427298 | Ivonne Quiles Gonzalez | Address on File | | | | | | |
| 2268499 | Ivonne Quinones Lopez | Address on File | | | | | | |
| 2280469 | Ivonne Ramirez Aneses | Address on File | | | | | | |
| 2371911 | Ivonne Ramirez Aneses | Address on File | | | | | | |
| 2274600 | Ivonne Ramirez Ramirez | Address on File | | | | | | |
| 2257739 | Ivonne Ramos Romero | Address on File | | | | | | |
| 2440713 | Ivonne Ramos Sanchez | Address on File | | | | | | |
| 2380098 | Ivonne Reveron Sosa | Address on File | | | | | | |
| 2430385 | Ivonne Reyes Alvarez | Address on File | | | | | | |
| 2371892 | Ivonne Reyes Rivera | Address on File | | | | | | |
| 2430730 | Ivonne Rios Rodriguez | Address on File | | | | | | |
| 2325229 | Ivonne Rivera Hernandez | Address on File | | | | | | |
| 2562229 | Ivonne Rivera Olivo | Address on File | | | | | | |
| 2555611 | Ivonne Rivera Orsini | Address on File | | | | | | |
| 2551172 | Ivonne Rivera Qui?Ones | Address on File | | | | | | |
| 2395282 | Ivonne Rivera Rosado | Address on File | | | | | | |
| 2276833 | Ivonne Robles Carrasquillo | Address on File | | | | | | |
| 2514640 | Ivonne Rodriguez Betancourt | Address on File | | | | | | |
| 2508787 | Ivonne Rodriguez Collazo | Address on File | | | | | | |
| 2373830 | Ivonne Rodriguez Delgado | Address on File | | | | | | |
| 2399228 | Ivonne Rodriguez Luna | Address on File | | | | | | |
| 2449788 | Ivonne Rodriguez Robles | Address on File | | | | | | |
| 2290834 | Ivonne Rodriguez Santiago | Address on File | | | | | | |
| 2508555 | Ivonne Roldan Perez | Address on File | | | | | | |
| 2373666 | Ivonne Rolon Santos | Address on File | | | | | | |
| 2527707 | Ivonne Romero Erazo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319877 | Ivonne Romero Villamil | Address on File | | | | | | |
| 2432436 | Ivonne Rosario Garcia | Address on File | | | | | | |
| 2444064 | Ivonne Rosario Montanez | Address on File | | | | | | |
| 2525717 | Ivonne Rosario Oquendo | Address on File | | | | | | |
| 2438606 | Ivonne Ruiz Rivera | Address on File | | | | | | |
| 2465864 | Ivonne Sabater Rosa | Address on File | | | | | | |
| 2517286 | Ivonne Sanchez Garcia | Address on File | | | | | | |
| 2438944 | Ivonne Santana Centeno | Address on File | | | | | | |
| 2455491 | Ivonne Santana Vazquez | Address on File | | | | | | |
| 2452884 | Ivonne Santiago Acevedo | Address on File | | | | | | |
| 2532087 | Ivonne Santiago Burgos | Address on File | | | | | | |
| 2517830 | Ivonne Santiago Carlo | Address on File | | | | | | |
| 2265304 | Ivonne Santiago Marquez | Address on File | | | | | | |
| 2288409 | Ivonne Santiago Nazario | Address on File | | | | | | |
| 2391468 | Ivonne Santiago Velez | Address on File | | | | | | |
| 2392988 | Ivonne Schmidith Gonzalez | Address on File | | | | | | |
| 2378658 | Ivonne Siaca Muyoz | Address on File | | | | | | |
| 2394074 | Ivonne Sobrino Burgos | Address on File | | | | | | |
| 2257929 | Ivonne Soto Pereles | Address on File | | | | | | |
| 2517980 | Ivonne Sotomayor Cruz | Address on File | | | | | | |
| 2430102 | Ivonne Torrent Cuadrado | Address on File | | | | | | |
| 2268818 | Ivonne Torres Maldonado | Address on File | | | | | | |
| 2448781 | Ivonne Torres Torres | Address on File | | | | | | |
| 2438607 | Ivonne Trevi?O Salaman | Address on File | | | | | | |
| 2378152 | Ivonne Ubides Perez | Address on File | | | | | | |
| 2531089 | Ivonne V Silva Baez | Address on File | | | | | | |
| 2467198 | Ivonne Valle Cruz | Address on File | | | | | | |
| 2431812 | Ivonne Vasallo Gautier | Address on File | | | | | | |
| 2289126 | Ivonne Vassallo Acevedo | Address on File | | | | | | |
| 2549013 | Ivonne Velazquez Del Valle | Address on File | | | | | | |
| 2291891 | Ivonne Velez Morales | Address on File | | | | | | |
| 2273041 | Ivonne Vila Gomez | Address on File | | | | | | |
| 2445759 | Ivonne Y Esteva Baez | Address on File | | | | | | |
| 2538561 | Ivonne Y Matos Ramos | Address on File | | | | | | |
| 2524680 | Ivonne Y Perez Colon | Address on File | | | | | | |
| 2465703 | Ivonne Y Ramos Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502544 | IVONNEMARY  ROSA ABREU | Address on File | | | | | | |
| 2467377 | Ivonnette Melendez Maurent | Address on File | | | | | | |
| 2377661 | Ivor Hernandez Llanes | Address on File | | | | | | |
| 2484721 | IVY  ADORNO RIVERA | Address on File | | | | | | |
| 2490391 | IVY  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2521271 | Ivy A Gonzalez Ortiz | Address on File | | | | | | |
| 2505096 | IVY A TSINTAS COLON | Address on File | | | | | | |
| 2305086 | Ivy Arcay Figueroa | Address on File | | | | | | |
| 2431749 | Ivy L Ortiz Efre | Address on File | | | | | | |
| 2343685 | Ivy Roman Orta | Address on File | | | | | | |
| 2485615 | IVY S RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2537688 | Ivyceli Loyola Colon | Address on File | | | | | | |
| 2513389 | Ivyleslie Caraballo Pastrana | Address on File | | | | | | |
| 2345848 | Ivylitza Resto Ocasio | Address on File | | | | | | |
| 2565955 | Ivys R Fernandez Pastrana | Address on File | | | | | | |
| 2505973 | IVYS Y RIVERA CABAN | Address on File | | | | | | |
| 2488032 | IVYS Z ALVARADO ORTIZ | Address on File | | | | | | |
| 2271997 | Ixa A Irizarry Vazquez | Address on File | | | | | | |
| 2496702 | IXA I HERNANDEZ TORRES | Address on File | | | | | | |
| 2440515 | Ixa I Juarbe Resto | Address on File | | | | | | |
| 2265468 | Ixa Ocasio Acevedo | Address on File | | | | | | |
| 2493326 | IXAIDA  CURBELO ALVAREZ | Address on File | | | | | | |
| 2466964 | Ixchel I Carrero Martinez | Address on File | | | | | | |
| 2333399 | Ixia Alvarez Quinones | Address on File | | | | | | |
| 2425838 | Ixia B Cordova Chinea | Address on File | | | | | | |
| 2444689 | Ixia D Ruiz Cruz | Address on File | | | | | | |
| 2344280 | Ixia E Rodriguez Rodriguez | Address on File | | | | | | |
| 2463025 | Ixia Gonzalez Gonzalez | Address on File | | | | | | |
| 2450638 | Ixia I Olavarria Jimenez | Address on File | | | | | | |
| 2432989 | Ixia M Serrano Torres | Address on File | | | | | | |
| 2527850 | Ixia M Soto Cuevas | Address on File | | | | | | |
| 2318306 | Ixia N Alvarez Quinones | Address on File | | | | | | |
| 2558835 | Ixia Reyes Torres | Address on File | | | | | | |
| 2552110 | Ixia T Serrano Diaz | Address on File | | | | | | |
| 2379583 | Ixsa J Juarbe Vargas | Address on File | | | | | | |
| 2473188 | IXSIA I PEREZ CASIANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2522786 | Izaac P Rivera Galarza | Address on File | | | | | | |
| 2556004 | Izaida M Garcia | Address on File | | | | | | |
| 2530811 | Izaida Robles Perez | Address on File | | | | | | |
| 2502081 | IZAMAR  NIEVES ARZUAGA | Address on File | | | | | | |
| 2510393 | Izamar Mojica Munoz | Address on File | | | | | | |
| 2382460 | Izlia M Rodriguez Morales | Address on File | | | | | | |
| 2331874 | Izlia Solivan Ayala | Address on File | | | | | | |
| 2360534 | IZQUIERDO GONZALEZ,SOFIA | Address on File | | | | | | |
| 2355593 | IZQUIERDO LABOY,IDELYS | Address on File | | | | | | |
| 2371094 | IZQUIERDO MATIAS,CECILIO | Address on File | | | | | | |
| 2418117 | IZQUIERDO RODRIGUEZ,CARMEN M. | Address on File | | | | | | |
| 2415574 | IZQUIERDO RODRIGUEZ,IRIS N | Address on File | | | | | | |
| 2341163 | J Maldonado De Jesus | Address on File | | | | | | |
| 2521197 | J. Cruz Rubio Carlos | Address on File | | | | | | |
| 2565227 | J.R. Rojas Rivera | Address on File | | | | | | |
| 2491516 | JAANIN E MENDEZ CRUZ | Address on File | | | | | | |
| 2524573 | Jaanin E Mendez Cruz | Address on File | | | | | | |
| 2472873 | JABDIEL  RIVERA GONZALEZ | Address on File | | | | | | |
| 2538353 | Jabes D Ayala Fuentes | Address on File | | | | | | |
| 2508092 | Jabneel Lizardi Burgos | Address on File | | | | | | |
| 2536259 | Jabniel Ayala Perez | Address on File | | | | | | |
| 2409231 | JACA LAFONTAINE,CARMEN J | Address on File | | | | | | |
| 2404297 | JACA LAFONTAINE,LAURA | Address on File | | | | | | |
| 2472671 | JACGLIX J VEGA | Address on File | | | | | | |
| 2493419 | JACHAIRY D MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2489597 | JACINTA  ROBLES DOMINGUEZ | Address on File | | | | | | |
| 2338924 | Jacinta Acevedo Fontanez | Address on File | | | | | | |
| 2297075 | Jacinta Canales Rivera | Address on File | | | | | | |
| 2296291 | Jacinta Castro Rivera | Address on File | | | | | | |
| 2334749 | Jacinta Castro Sanchez | Address on File | | | | | | |
| 2286186 | Jacinta Collazo Burgos | Address on File | | | | | | |
| 2301332 | Jacinta Colon Diaz | Address on File | | | | | | |
| 2334173 | Jacinta Correa Correa | Address on File | | | | | | |
| 2460718 | Jacinta Correa Guadarrama | Address on File | | | | | | |
| 2260276 | Jacinta Crispin Picard | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426537 | Jacinta De Jesus De Jesus | Address on File | | | | | | |
| 2315842 | Jacinta Feliciano Pabon | Address on File | | | | | | |
| 2278939 | Jacinta Figueroa Oquendo | Address on File | | | | | | |
| 2322860 | Jacinta Fuerte Falcon | Address on File | | | | | | |
| 2427781 | Jacinta J Robles Dominguez | Address on File | | | | | | |
| 2323764 | Jacinta Malave Perez | Address on File | | | | | | |
| 2270827 | Jacinta Medina Viruet | Address on File | | | | | | |
| 2258612 | Jacinta Morales Serrano | Address on File | | | | | | |
| 2315798 | Jacinta Ortiz Morales | Address on File | | | | | | |
| 2285343 | Jacinta Quintero Marrero | Address on File | | | | | | |
| 2316756 | Jacinta Ramos Sostre | Address on File | | | | | | |
| 2319303 | Jacinta Rivera Colon | Address on File | | | | | | |
| 2313510 | Jacinta Salas Mitid | Address on File | | | | | | |
| 2340796 | Jacinta Valentin Rivera | Address on File | | | | | | |
| 2484495 | JACINTO   VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2495487 | JACINTO  LEON RODRIGUEZ | Address on File | | | | | | |
| 2471646 | JACINTO  MARRERO LOPEZ | Address on File | | | | | | |
| 2486573 | JACINTO  PIZARRO ROMERO | Address on File | | | | | | |
| 2486385 | JACINTO  ROBLES FERRER | Address on File | | | | | | |
| 2502416 | JACINTO  URBINO MONTALVO | Address on File | | | | | | |
| 2378019 | Jacinto Alicea Pagan | Address on File | | | | | | |
| 2268785 | Jacinto Alvarado Fernan | Address on File | | | | | | |
| 2316788 | Jacinto Alvarez Pagan | Address on File | | | | | | |
| 2272841 | Jacinto Arce Cabrera | Address on File | | | | | | |
| 2395796 | Jacinto Baez Gonzalez | Address on File | | | | | | |
| 2332571 | Jacinto Candelario Garcia | Address on File | | | | | | |
| 2291338 | Jacinto Castro Martes | Address on File | | | | | | |
| 2390340 | Jacinto Cedeno Jimenez | Address on File | | | | | | |
| 2311751 | Jacinto Cordero Aviles | Address on File | | | | | | |
| 2322103 | Jacinto Correa Vega | Address on File | | | | | | |
| 2460776 | Jacinto Corujo Collazo | Address on File | | | | | | |
| 2301429 | Jacinto Cruz Mendez | Address on File | | | | | | |
| 2274759 | Jacinto Cruz Soto | Address on File | | | | | | |
| 2329956 | Jacinto Cruz Valentin | Address on File | | | | | | |
| 2397872 | Jacinto Desiderio Ortiz | Address on File | | | | | | |
| 2336065 | Jacinto Diaz Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432131 | Jacinto E Agosto Velazquez | Address on File | | | | | | |
| 2257693 | Jacinto Espola Santana | Address on File | | | | | | |
| 2322852 | Jacinto Figueroa Cancel | Address on File | | | | | | |
| 2379547 | Jacinto Figueroa Garcia | Address on File | | | | | | |
| 2262788 | Jacinto Flores Leal | Address on File | | | | | | |
| 2467962 | Jacinto Fuentes Escobar | Address on File | | | | | | |
| 2547222 | Jacinto Gonzalez | Address on File | | | | | | |
| 2345267 | Jacinto J Ramirez Rojas | Address on File | | | | | | |
| 2454735 | Jacinto Ja Concepcion | Address on File | | | | | | |
| 2452310 | Jacinto Ja Matos | Address on File | | | | | | |
| 2266681 | Jacinto Jimenez Rios | Address on File | | | | | | |
| 2483003 | JACINTO L SOLANO RODRIGUEZ | Address on File | | | | | | |
| 2324225 | Jacinto Leon Torres | Address on File | | | | | | |
| 2263505 | Jacinto M M Torres Torregosa | Address on File | | | | | | |
| 2326412 | Jacinto Madera Cartagena | Address on File | | | | | | |
| 2340149 | Jacinto Maldonado Torres | Address on File | | | | | | |
| 2322253 | Jacinto Maysonet Mendoza | Address on File | | | | | | |
| 2554732 | Jacinto Montalvo | Address on File | | | | | | |
| 2293477 | Jacinto Oneill Rosa | Address on File | | | | | | |
| 2280781 | Jacinto Ortiz Perez | Address on File | | | | | | |
| 2301604 | Jacinto Ortiz Rivera | Address on File | | | | | | |
| 2553834 | Jacinto Perez Roman | Address on File | | | | | | |
| 2263127 | Jacinto Pizarro Romero | Address on File | | | | | | |
| 2461021 | Jacinto Reyes | Address on File | | | | | | |
| 2393208 | Jacinto Rivera Cruz | Address on File | | | | | | |
| 2303334 | Jacinto Santana Sierra | Address on File | | | | | | |
| 2559653 | Jacinto Santiago Suarez | Address on File | | | | | | |
| 2299475 | Jacinto Tirado Colon | Address on File | | | | | | |
| 2325288 | Jacinto Tirado Ortiz | Address on File | | | | | | |
| 2395760 | Jacinto Torrech Rosario | Address on File | | | | | | |
| 2274797 | Jacinto Torres Vazquez | Address on File | | | | | | |
| 2303458 | Jacinto Velazquez Santiago | Address on File | | | | | | |
| 2384268 | Jacinto Villalobos Pagan | Address on File | | | | | | |
| 2273171 | Jacinto Zabala Nunez | Address on File | | | | | | |
| 2397042 | Jack Beltran Ingles | Address on File | | | | | | |
| 2551042 | Jack Bruno Andujar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379875 | Jack Mercado De Jesus | Address on File | | | | | | |
| 2258455 | Jack Mercado Serrano | Address on File | | | | | | |
| 2386551 | Jack Ortiz Noriega | Address on File | | | | | | |
| 2340117 | Jack Pugh Pacheco | Address on File | | | | | | |
| 2512020 | Jack S. Martinez Santos | Address on File | | | | | | |
| 2397381 | Jack Sauerhoff Romero | Address on File | | | | | | |
| 2522069 | Jack W Olan Hernandez | Address on File | | | | | | |
| 2511479 | Jackahil A Cuevas Fernandez | Address on File | | | | | | |
| 2500516 | JACKAHIL A CUEVAS HERNANDEZ | Address on File | | | | | | |
| 2557752 | Jackelin Cadiz Gomez | Address on File | | | | | | |
| 2556123 | Jackelin Marquez Disdier | Address on File | | | | | | |
| 2432685 | Jackelina Padilla Cruz | Address on File | | | | | | |
| 2489638 | JACKELINE  REYES ROBLES | Address on File | | | | | | |
| 2489455 | JACKELINE  CAMACHO GARCIA | Address on File | | | | | | |
| 2496249 | JACKELINE  CASADO HERNANDEZ | Address on File | | | | | | |
| 2499804 | JACKELINE  COLON BERRIOS | Address on File | | | | | | |
| 2501113 | JACKELINE  COLON MELENDEZ | Address on File | | | | | | |
| 2475210 | JACKELINE  CORTES RIVERA | Address on File | | | | | | |
| 2489555 | JACKELINE  COTTO GONZALEZ | Address on File | | | | | | |
| 2496446 | JACKELINE  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2506096 | JACKELINE  ESTRADA SANTANA | Address on File | | | | | | |
| 2491232 | JACKELINE  FONOLLOSA OCASIO | Address on File | | | | | | |
| 2506561 | JACKELINE  GONZALEZ CABAN | Address on File | | | | | | |
| 2504418 | JACKELINE  GONZALEZ CASTILLO | Address on File | | | | | | |
| 2484125 | JACKELINE  GONZALEZ PACHECO | Address on File | | | | | | |
| 2504118 | JACKELINE  GONZALEZ SERRANO | Address on File | | | | | | |
| 2506271 | JACKELINE  MALDONADO PINTOR | Address on File | | | | | | |
| 2475127 | JACKELINE  MARRERO ORTEGA | Address on File | | | | | | |
| 2503285 | JACKELINE  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2484568 | JACKELINE  MARTINO CABRERA | Address on File | | | | | | |
| 2477974 | JACKELINE  MATTEI REYES | Address on File | | | | | | |
| 2491719 | JACKELINE  MONSERRATE CABEZUDO | Address on File | | | | | | |
| 2495728 | JACKELINE  MORALES SANTIAGO | Address on File | | | | | | |
| 2499355 | JACKELINE  MORALES VAZQUEZ | Address on File | | | | | | |
| 2471986 | JACKELINE  NEGRON ADORNO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483695 | JACKELINE  PADILLA SANTIAGO | Address on File | | | | | | |
| 2497561 | JACKELINE  PAGAN GUERRERO | Address on File | | | | | | |
| 2499360 | JACKELINE  PEREZ GALLEGO | Address on File | | | | | | |
| 2498740 | JACKELINE  PEREZ LUGO | Address on File | | | | | | |
| 2484120 | JACKELINE  QUINTANA CARRASQUILLO | Address on File | | | | | | |
| 2488344 | JACKELINE  RAMOS VALLES | Address on File | | | | | | |
| 2493736 | JACKELINE  RIVERA ORTIZ | Address on File | | | | | | |
| 2473142 | JACKELINE  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2502518 | JACKELINE  RODRIGUEZ PONCE | Address on File | | | | | | |
| 2488208 | JACKELINE  SANABRIA LUGO | Address on File | | | | | | |
| 2504645 | JACKELINE  SANCHEZ RAMOS | Address on File | | | | | | |
| 2484343 | JACKELINE  SOLER MERCADO | Address on File | | | | | | |
| 2493932 | JACKELINE  TORRES RIVERA | Address on File | | | | | | |
| 2504951 | JACKELINE  VALE MARTINEZ | Address on File | | | | | | |
| 2484840 | JACKELINE  VAZQUEZ COLON | Address on File | | | | | | |
| 2459003 | Jackeline Acevedo Arroyo | Address on File | | | | | | |
| 2343879 | Jackeline Aguilar Osorio | Address on File | | | | | | |
| 2526030 | Jackeline Algarin Guadalupe | Address on File | | | | | | |
| 2342496 | Jackeline Alvarez Adorno | Address on File | | | | | | |
| 2511135 | Jackeline Andujar Oyola | Address on File | | | | | | |
| 2546937 | Jackeline Aponte | Address on File | | | | | | |
| 2450002 | Jackeline Arias Walker | Address on File | | | | | | |
| 2537597 | Jackeline Aviles Ruiz | Address on File | | | | | | |
| 2564820 | Jackeline Avilez Ortiz | Address on File | | | | | | |
| 2527024 | Jackeline Baez Cruz | Address on File | | | | | | |
| 2548410 | Jackeline Baez Montalvo | Address on File | | | | | | |
| 2534347 | Jackeline Belbru | Address on File | | | | | | |
| 2522169 | Jackeline Beltran Pagan | Address on File | | | | | | |
| 2445320 | Jackeline Bermudez Matos | Address on File | | | | | | |
| 2430055 | Jackeline Borrero | Address on File | | | | | | |
| 2546671 | Jackeline Bultolfik Lopez | Address on File | | | | | | |
| 2526390 | Jackeline Calderon Resto | Address on File | | | | | | |
| 2561821 | Jackeline Candelaria Curbelo | Address on File | | | | | | |
| 2429284 | Jackeline Cardona Velazque | Address on File | | | | | | |
| 2516662 | Jackeline Carrasquillo Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509567 | Jackeline Casull Sanchez | Address on File | | | | | | |
| 2517431 | Jackeline Cintron Beltran | Address on File | | | | | | |
| 2549693 | Jackeline Corchado Sepulveda | Address on File | | | | | | |
| 2424730 | Jackeline Cordero Pacheco | Address on File | | | | | | |
| 2527719 | Jackeline Cortes Rivera | Address on File | | | | | | |
| 2543552 | Jackeline Cotto Gonzalez | Address on File | | | | | | |
| 2531441 | Jackeline Cruz Cruz | Address on File | | | | | | |
| 2527068 | Jackeline Cruz Donate | Address on File | | | | | | |
| 2345777 | Jackeline D Rivera Torres | Address on File | | | | | | |
| 2456960 | Jackeline De Jesus Aponte | Address on File | | | | | | |
| 2547212 | Jackeline Delgado Burgos | Address on File | | | | | | |
| 2549884 | Jackeline Delgado Maysonet | Address on File | | | | | | |
| 2526412 | Jackeline Diaz | Address on File | | | | | | |
| 2516653 | Jackeline Esquilin Lugo | Address on File | | | | | | |
| 2509902 | Jackeline Fares Vega | Address on File | | | | | | |
| 2456787 | Jackeline Febus Concepcion | Address on File | | | | | | |
| 2564188 | Jackeline Flores De Jesus | Address on File | | | | | | |
| 2439646 | Jackeline Garcia Quinones | Address on File | | | | | | |
| 2298800 | Jackeline Gonzalez Morales | Address on File | | | | | | |
| 2566407 | Jackeline Hernandez Ortiz | Address on File | | | | | | |
| 2397834 | Jackeline Herrera | Address on File | | | | | | |
| 2561792 | Jackeline I Rivera Cosme | Address on File | | | | | | |
| 2433434 | Jackeline J Acevedo Canales | Address on File | | | | | | |
| 2424229 | Jackeline J Morales Vega | Address on File | | | | | | |
| 2435486 | Jackeline J Ortiz Feliciano | Address on File | | | | | | |
| 2440675 | Jackeline J Reyes Alvarez | Address on File | | | | | | |
| 2433259 | Jackeline J Torres Atances | Address on File | | | | | | |
| 2515567 | Jackeline J. Rivera Ramos | Address on File | | | | | | |
| 2431994 | Jackeline Ja Cruz | Address on File | | | | | | |
| 2555709 | Jackeline Kock Santana | Address on File | | | | | | |
| 2444168 | Jackeline Laureano Garcia | Address on File | | | | | | |
| 2553343 | Jackeline Lopez Torres | Address on File | | | | | | |
| 2439808 | Jackeline Luna Rodriguez | Address on File | | | | | | |
| 2376910 | Jackeline M Fretts Arce | Address on File | | | | | | |
| 2540911 | Jackeline Madera Ramos | Address on File | | | | | | |
| 2307756 | Jackeline Marquez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527350 | Jackeline Martinez Alemany | Address on File | | | | | | |
| 2442623 | Jackeline Martinez Negron | Address on File | | | | | | |
| 2508932 | Jackeline Martinez Rodriguez | Address on File | | | | | | |
| 2544843 | Jackeline Matos | Address on File | | | | | | |
| 2443802 | Jackeline Matos Aguiar | Address on File | | | | | | |
| 2528657 | Jackeline Medina Martinez | Address on File | | | | | | |
| 2542747 | Jackeline Melendez Velez | Address on File | | | | | | |
| 2509745 | Jackeline Morales Algarin | Address on File | | | | | | |
| 2552993 | Jackeline Morales Sanchez | Address on File | | | | | | |
| 2458177 | Jackeline Mu?lz Hernandez | Address on File | | | | | | |
| 2561049 | Jackeline Nieves Perez | Address on File | | | | | | |
| 2526828 | Jackeline Nieves Toyens | Address on File | | | | | | |
| 2527808 | Jackeline Nu?Ez Garcia | Address on File | | | | | | |
| 2520387 | Jackeline Olivera Perez | Address on File | | | | | | |
| 2560371 | Jackeline Padilla Munoz | Address on File | | | | | | |
| 2442891 | Jackeline Perez | Address on File | | | | | | |
| 2455948 | Jackeline Perez Velazquez | Address on File | | | | | | |
| 2449173 | Jackeline Pizarro Gutierre | Address on File | | | | | | |
| 2542043 | Jackeline R Quintana Ruiz | Address on File | | | | | | |
| 2556220 | Jackeline Ramos Hernandez | Address on File | | | | | | |
| 2449832 | Jackeline Resto Ramos | Address on File | | | | | | |
| 2515746 | Jackeline Rivera Diaz | Address on File | | | | | | |
| 2529277 | Jackeline Rivera Luna | Address on File | | | | | | |
| 2392428 | Jackeline Rivera Martinez | Address on File | | | | | | |
| 2438492 | Jackeline Rivera Nu&Ez | Address on File | | | | | | |
| 2509091 | Jackeline Rivera Rodriguez | Address on File | | | | | | |
| 2563510 | Jackeline Rodriguez Jaiman | Address on File | | | | | | |
| 2435583 | Jackeline Rodriguez Martinez | Address on File | | | | | | |
| 2538322 | Jackeline Rodriguez Melendez | Address on File | | | | | | |
| 2546694 | Jackeline Rodriguez Monta?Ez | Address on File | | | | | | |
| 2428373 | Jackeline Roldan | Address on File | | | | | | |
| 2518059 | Jackeline Roman Toro | Address on File | | | | | | |
| 2444434 | Jackeline Sanchez Gonzalez | Address on File | | | | | | |
| 2394689 | Jackeline Sanchez Velez | Address on File | | | | | | |
| 2509287 | Jackeline Santana Cuevas | Address on File | | | | | | |
| 2541520 | Jackeline Serrano Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541064 | Jackeline Soto Garcia | Address on File | | | | | | |
| 2506733 | JACKELINE T FLORES SANTIAGO | Address on File | | | | | | |
| 2437860 | Jackeline T Guadalupe | Address on File | | | | | | |
| 2524834 | Jackeline Tirado Gonzalez | Address on File | | | | | | |
| 2468982 | Jackeline Torres Cruz | Address on File | | | | | | |
| 2397914 | Jackeline Torres Maldonado | Address on File | | | | | | |
| 2428106 | Jackeline Torres Rivera | Address on File | | | | | | |
| 2295279 | Jackeline Torruella Rivera | Address on File | | | | | | |
| 2345769 | Jackeline Vazquez Ocasio | Address on File | | | | | | |
| 2344217 | Jackeline Vazquez Rios | Address on File | | | | | | |
| 2429866 | Jackeline Vazquez Rivera | Address on File | | | | | | |
| 2516599 | Jackeline Vega Colon | Address on File | | | | | | |
| 2542866 | Jackeline Vega Medina | Address on File | | | | | | |
| 2498641 | JACKELLINE I BONILLA RUBET | Address on File | | | | | | |
| 2557513 | Jackelyn Castro Maldonado | Address on File | | | | | | |
| 2545981 | Jackie L Franco Rodriguez | Address on File | | | | | | |
| 2507414 | Jackira Diaz Cruz | Address on File | | | | | | |
| 2543340 | Jacksira Hernandez Martinez | Address on File | | | | | | |
| 2503869 | JACKSON  RIVERA FERNANDEZ | Address on File | | | | | | |
| 2414522 | JACKSON CARRASQUILLO,JORGE | Address on File | | | | | | |
| 2552035 | Jackson Ja Figueroa | Address on File | | | | | | |
| 2358381 | JACKSON SANTANA,CARMEN E | Address on File | | | | | | |
| 2535062 | Jackson Vicente Cora | Address on File | | | | | | |
| 2512199 | Jacktaniel Vazquez Soto | Address on File | | | | | | |
| 2511095 | Jackzel Cruz Pagan | Address on File | | | | | | |
| 2471713 | JACLYN  SERRANO MOLINA | Address on File | | | | | | |
| 2506454 | JACLYN  ZAYAS RODRIGUEZ | Address on File | | | | | | |
| 2506951 | JACLYN A CASTRO CHEVERE | Address on File | | | | | | |
| 2556038 | Jaclyn Gorritz Perez | Address on File | | | | | | |
| 2553332 | Jaclyn Ortiz Boglio | Address on File | | | | | | |
| 2526489 | Jaclyn Toledo Beltran | Address on File | | | | | | |
| 2492230 | JACLYN Z SANTANA NEGRON | Address on File | | | | | | |
| 2541729 | Jacmalice Theard Thillet | Address on File | | | | | | |
| 2503479 | JACMIR N TIRADO CINTRON | Address on File | | | | | | |
| 2554319 | Jacnira Velazquez Alicea | Address on File | | | | | | |
| 2479538 | JACOB  PIZARRO FLORES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281883 | Jacob Adorno Rivera | Address on File | | | | | | |
| 2312392 | Jacob Alicea Garcia | Address on File | | | | | | |
| 2377727 | Jacob Ambert Rivera | Address on File | | | | | | |
| 2545827 | Jacob Cede?O Avillan | Address on File | | | | | | |
| 2289030 | Jacob Figueroa Santiago | Address on File | | | | | | |
| 2556893 | Jacob Gabriel Mendez Colon | Address on File | | | | | | |
| 2517737 | Jacob Irizarry Rodriguez | Address on File | | | | | | |
| 2557851 | Jacob J Calo Matias | Address on File | | | | | | |
| 2557270 | Jacob L Brache Velez | Address on File | | | | | | |
| 2550148 | Jacob Negron | Address on File | | | | | | |
| 2563538 | Jacob Pizarro Flores | Address on File | | | | | | |
| 2343919 | Jacob Quintana Gonzalez | Address on File | | | | | | |
| 2261457 | Jacob Santiago Gonzalez | Address on File | | | | | | |
| 2457936 | Jacob Torres Hernandez | Address on File | | | | | | |
| 2313118 | Jacoba Otero Rosado | Address on File | | | | | | |
| 2461676 | Jacoba Rodriguez Mercado | Address on File | | | | | | |
| 2430006 | Jacobo Benitez Navas | Address on File | | | | | | |
| 2460425 | Jacobo Cabrera Vazquez | Address on File | | | | | | |
| 2379350 | Jacobo Colon Gutierrez | Address on File | | | | | | |
| 2330831 | Jacobo G Zavala | Address on File | | | | | | |
| 2290845 | Jacobo Gonzalez Rodriguez | Address on File | | | | | | |
| 2551179 | Jacobo Irizarry Garcia | Address on File | | | | | | |
| 2550928 | Jacobo Maldonado Cosme | Address on File | | | | | | |
| 2326603 | Jacobo Maquivar Amado | Address on File | | | | | | |
| 2394970 | Jacobo Martell Ramos | Address on File | | | | | | |
| 2465573 | Jacobo Morales Sanchez | Address on File | | | | | | |
| 2260322 | Jacobo Ortiz Jusino | Address on File | | | | | | |
| 2394171 | Jacobo Rivera Rivera | Address on File | | | | | | |
| 2521445 | Jacobo Sanchez Morales | Address on File | | | | | | |
| 2293553 | Jacobo Sanchez Robles | Address on File | | | | | | |
| 2455670 | Jacobo Sanchez Serrano | Address on File | | | | | | |
| 2289947 | Jacobo Santos Burgado | Address on File | | | | | | |
| 2538676 | Jacobo Vazquez Rosado | Address on File | | | | | | |
| 2323055 | Jacobo Vazquez Vargas | Address on File | | | | | | |
| 2254280 | Jacobo Zavala Nunez | Address on File | | | | | | |
| 2406233 | JACOBS GONZALEZ,NIVEA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528423 | Jacquelin Acevedo Berrios | Address on File | | | | | | |
| 2254932 | Jacquelin Diaz Camacho | Address on File | | | | | | |
| 2528237 | Jacquelin Maldonado Rivera | Address on File | | | | | | |
| 2439033 | Jacquelin Rivera Rodriguez | Address on File | | | | | | |
| 2425949 | Jacquelin Rosario Villegas | Address on File | | | | | | |
| 2497415 | JACQUELINE  ACEVEDO BERRIOS | Address on File | | | | | | |
| 2479194 | JACQUELINE  AGOSTINI HERNANDEZ | Address on File | | | | | | |
| 2481130 | JACQUELINE  ALVARADO TORRES | Address on File | | | | | | |
| 2479199 | JACQUELINE  AYALA SANTIAGO | Address on File | | | | | | |
| 2472889 | JACQUELINE  BEAUCHAMP CRUZ | Address on File | | | | | | |
| 2472676 | JACQUELINE  BERMUDEZ HERNANDEZ | Address on File | | | | | | |
| 2483703 | JACQUELINE  BURGOS CRUZ | Address on File | | | | | | |
| 2495584 | JACQUELINE  BUTLER CRUZ | Address on File | | | | | | |
| 2487695 | JACQUELINE  CASTILLO VELEZ | Address on File | | | | | | |
| 2503522 | JACQUELINE  CHAMORRO MARTINEZ | Address on File | | | | | | |
| 2477900 | JACQUELINE  CORREDOIRA RIVERO | Address on File | | | | | | |
| 2475866 | JACQUELINE  CRUZ FIGUEROA | Address on File | | | | | | |
| 2471459 | JACQUELINE  CUPELES JUSTINIANO | Address on File | | | | | | |
| 2482973 | JACQUELINE  DE JESUS MERCED | Address on File | | | | | | |
| 2494263 | JACQUELINE  FERRER CRUZ | Address on File | | | | | | |
| 2500520 | JACQUELINE  FLORES DIAZ | Address on File | | | | | | |
| 2497469 | JACQUELINE  GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2473838 | JACQUELINE  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2493220 | JACQUELINE  HUERTAS BORIA | Address on File | | | | | | |
| 2478528 | JACQUELINE  LATALLADI ALICEA | Address on File | | | | | | |
| 2473199 | JACQUELINE  MALDONADO CAMACHO | Address on File | | | | | | |
| 2481984 | JACQUELINE  MALDONADO RIVERA | Address on File | | | | | | |
| 2497279 | JACQUELINE  MALDONADO SIERRA | Address on File | | | | | | |
| 2494935 | JACQUELINE  MARTINEZ NUNEZ | Address on File | | | | | | |
| 2494651 | JACQUELINE  MARTINEZ OSORIO | Address on File | | | | | | |
| 2490898 | JACQUELINE  MASSA LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485162 | JACQUELINE  MATIAS RODRIGUEZ | Address on File | | | | | | |
| 2481599 | JACQUELINE  MEDINA RODRIGUEZ | Address on File | | | | | | |
| 2474069 | JACQUELINE  MELENDEZ MENDEZ | Address on File | | | | | | |
| 2482516 | JACQUELINE  MELENDEZ SANTIAGO | Address on File | | | | | | |
| 2481642 | JACQUELINE  MENDEZ HERNANDEZ | Address on File | | | | | | |
| 2484690 | JACQUELINE  MORALES NEGRON | Address on File | | | | | | |
| 2495826 | JACQUELINE  MORALES SANTIAGO | Address on File | | | | | | |
| 2472355 | JACQUELINE  NEGRON CAJIGAS | Address on File | | | | | | |
| 2480367 | JACQUELINE  NEGRON CINTRON | Address on File | | | | | | |
| 2471866 | JACQUELINE  NEGRON GONZALEZ | Address on File | | | | | | |
| 2476496 | JACQUELINE  NUNEZ GARCIA | Address on File | | | | | | |
| 2478665 | JACQUELINE  ORTIZ ARROYO | Address on File | | | | | | |
| 2483532 | JACQUELINE  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2481145 | JACQUELINE  PALERMO SANCHEZ | Address on File | | | | | | |
| 2484514 | JACQUELINE  PINERO SANTANA | Address on File | | | | | | |
| 2472679 | JACQUELINE  RIOS NIEVES | Address on File | | | | | | |
| 2483752 | JACQUELINE  RIVERA COLON | Address on File | | | | | | |
| 2500814 | JACQUELINE  RIVERA LUGO | Address on File | | | | | | |
| 2499088 | JACQUELINE  RIVERA SANCHEZ | Address on File | | | | | | |
| 2472609 | JACQUELINE  RIVERA TORRES | Address on File | | | | | | |
| 2503346 | JACQUELINE  RODRIGUEZ GERENA | Address on File | | | | | | |
| 2476012 | JACQUELINE  RODRIGUEZ PIZARRO | Address on File | | | | | | |
| 2490429 | JACQUELINE  RODRIGUEZ SEMIDEY | Address on File | | | | | | |
| 2477972 | JACQUELINE  ROJAS NIEVES | Address on File | | | | | | |
| 2473332 | JACQUELINE  ROMAN RIVERA | Address on File | | | | | | |
| 2475468 | JACQUELINE  ROQUE VELAZQUEZ | Address on File | | | | | | |
| 2471744 | JACQUELINE  ROSADO SANTOS | Address on File | | | | | | |
| 2498204 | JACQUELINE  ROSADO VAZQUEZ | Address on File | | | | | | |
| 2474427 | JACQUELINE  RUIZ BALDARRAMA | Address on File | | | | | | |
| 2495056 | JACQUELINE  SANCHEZ VAZQUEZ | Address on File | | | | | | |
| 2505759 | JACQUELINE  SANTOS MORALES | Address on File | | | | | | |
| 2507355 | JACQUELINE  SUAREZ CELIS | Address on File | | | | | | |
| 2496164 | JACQUELINE  TORREGROSA HUERTAS | Address on File | | | | | | |
| 2492669 | JACQUELINE  VALLEJO MUNOZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471932 | JACQUELINE  VAZQUEZ SUAREZ | Address on File | | | | | | |
| 2482237 | JACQUELINE  VEGA QUILES | Address on File | | | | | | |
| 2517555 | Jacqueline A De La Cruz Ovalle | Address on File | | | | | | |
| 2432627 | Jacqueline Acevedo Morales | Address on File | | | | | | |
| 2466505 | Jacqueline Algarin Santia | Address on File | | | | | | |
| 2540820 | Jacqueline Anaya Rojas | Address on File | | | | | | |
| 2428914 | Jacqueline Aponte Arroyo | Address on File | | | | | | |
| 2445177 | Jacqueline B Robledo Rodriguez | Address on File | | | | | | |
| 2543767 | Jacqueline Barbosa Ortiz | Address on File | | | | | | |
| 2522931 | Jacqueline Bermudez Melendez | Address on File | | | | | | |
| 2541562 | Jacqueline Berrios Colon | Address on File | | | | | | |
| 2512074 | Jacqueline Berrios Rivera | Address on File | | | | | | |
| 2532443 | Jacqueline Blest Quiroz | Address on File | | | | | | |
| 2452015 | Jacqueline Calderon Ruiz | Address on File | | | | | | |
| 2262629 | Jacqueline Canino Torres | Address on File | | | | | | |
| 2547816 | Jacqueline Carrion Carrillo | Address on File | | | | | | |
| 2526735 | Jacqueline Cedeno Hernandez | Address on File | | | | | | |
| 2512043 | Jacqueline Centeno Cardona | Address on File | | | | | | |
| 2442608 | Jacqueline Colon Hernandez | Address on File | | | | | | |
| 2467521 | Jacqueline Colon Reyes | Address on File | | | | | | |
| 2462708 | Jacqueline Colon Velazquez | Address on File | | | | | | |
| 2434197 | Jacqueline Corpes Melendez | Address on File | | | | | | |
| 2429611 | Jacqueline Cortes Valentin | Address on File | | | | | | |
| 2329530 | Jacqueline Crespo Rodriguez | Address on File | | | | | | |
| 2398742 | Jacqueline Cruz Acevedo | Address on File | | | | | | |
| 2430013 | Jacqueline Cruz Diaz | Address on File | | | | | | |
| 2440202 | Jacqueline D Noesi Alba | Address on File | | | | | | |
| 2495975 | JACQUELINE D RIVERA COLON | Address on File | | | | | | |
| 2521426 | Jacqueline De Jesus De Jesus | Address on File | | | | | | |
| 2435995 | Jacqueline De La Cruz Der | Address on File | | | | | | |
| 2431230 | Jacqueline Diaz Arce | Address on File | | | | | | |
| 2346913 | Jacqueline Dominguez Calderon | Address on File | | | | | | |
| 2444885 | Jacqueline E Diaz Melendez | Address on File | | | | | | |
| 2478539 | JACQUELINE E GONZALEZ SOTO | Address on File | | | | | | |
| 2509527 | Jacqueline E Guerrero Medina | Address on File | | | | | | |
| 2533076 | Jacqueline E Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527111 | Jacqueline E Roche Rivera | Address on File | | | | | | |
| 2517905 | Jacqueline Estrella Marrero | Address on File | | | | | | |
| 2375184 | Jacqueline Feliciano Rodriguez | Address on File | | | | | | |
| 2518053 | Jacqueline Fernandez Zayas | Address on File | | | | | | |
| 2431920 | Jacqueline Ferrer Davila | Address on File | | | | | | |
| 2427571 | Jacqueline Flores Medina | Address on File | | | | | | |
| 2294412 | Jacqueline Gomez Rodriguez | Address on File | | | | | | |
| 2443485 | Jacqueline Gomez Rojas | Address on File | | | | | | |
| 2531539 | Jacqueline Gonzalez Morales | Address on File | | | | | | |
| 2508491 | Jacqueline Gonzalez Rodriguez | Address on File | | | | | | |
| 2452495 | Jacqueline Gonzalez Rosario | Address on File | | | | | | |
| 2346359 | Jacqueline Gracia Vega | Address on File | | | | | | |
| 2549532 | Jacqueline Graulau Lopez | Address on File | | | | | | |
| 2549495 | Jacqueline Hernandez Perez | Address on File | | | | | | |
| 2515145 | Jacqueline Hernandez Perez | Address on File | | | | | | |
| 2398816 | Jacqueline Herrans Bloise | Address on File | | | | | | |
| 2524682 | Jacqueline I Marrero Rivera | Address on File | | | | | | |
| 2482833 | JACQUELINE I SOTO DUPERON | Address on File | | | | | | |
| 2507392 | Jacqueline I Torres Olivo | Address on File | | | | | | |
| 2532730 | Jacqueline J Cruz Reyes | Address on File | | | | | | |
| 2433460 | Jacqueline J Gonzalez Rive | Address on File | | | | | | |
| 2489704 | JACQUELINE J ORTIZ TORRES | Address on File | | | | | | |
| 2500965 | JACQUELINE J RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2432238 | Jacqueline J Vega Alvarado | Address on File | | | | | | |
| 2456251 | Jacqueline Ja Acevedo | Address on File | | | | | | |
| 2454543 | Jacqueline Ja Acosta | Address on File | | | | | | |
| 2454399 | Jacqueline Ja Nieves | Address on File | | | | | | |
| 2519536 | Jacqueline Laguer Valentin | Address on File | | | | | | |
| 2510586 | Jacqueline Lasalle De Jesus | Address on File | | | | | | |
| 2427549 | Jacqueline Latalladi | Address on File | | | | | | |
| 2522275 | Jacqueline Lebron Justiniano | Address on File | | | | | | |
| 2541676 | Jacqueline Lopez Flecha | Address on File | | | | | | |
| 2440134 | Jacqueline Lopez Lopez | Address on File | | | | | | |
| 2508121 | Jacqueline Lopez Rivera | Address on File | | | | | | |
| 2515852 | Jacqueline Lopez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371830 | Jacqueline Lourido Perez | Address on File | | | | | | |
| 2525460 | Jacqueline Lugo Ramirez | Address on File | | | | | | |
| 2515190 | Jacqueline M Camacho Roman | Address on File | | | | | | |
| 2450823 | Jacqueline M Colon Vazquez | Address on File | | | | | | |
| 2481559 | JACQUELINE M MONTES BATISTA | Address on File | | | | | | |
| 2496017 | JACQUELINE M ROSADO ALVARADO | Address on File | | | | | | |
| 2516246 | Jacqueline M. Ortiz Torres | Address on File | | | | | | |
| 2467943 | Jacqueline Maisonet Bello | Address on File | | | | | | |
| 2554128 | Jacqueline Maldonado Rivera | Address on File | | | | | | |
| 2452490 | Jacqueline Marrero Saez | Address on File | | | | | | |
| 2440604 | Jacqueline Martell Seda | Address on File | | | | | | |
| 2524729 | Jacqueline Martinez Chaluisant | Address on File | | | | | | |
| 2441245 | Jacqueline Martinez Irizar | Address on File | | | | | | |
| 2529223 | Jacqueline Martinez Rivera | Address on File | | | | | | |
| 2565269 | Jacqueline Martinez Vazquez | Address on File | | | | | | |
| 2530859 | Jacqueline Mateo Rivera | Address on File | | | | | | |
| 2515481 | Jacqueline Medina Dones | Address on File | | | | | | |
| 2527483 | Jacqueline Melendez Mendez | Address on File | | | | | | |
| 2507895 | Jacqueline Mercado Soler | Address on File | | | | | | |
| 2536904 | Jacqueline Merle Perez | Address on File | | | | | | |
| 2524554 | Jacqueline Molina Cabrera | Address on File | | | | | | |
| 2535684 | Jacqueline Morales | Address on File | | | | | | |
| 2342309 | Jacqueline Morales Hernanndez | Address on File | | | | | | |
| 2429239 | Jacqueline N Colon Maldonado | Address on File | | | | | | |
| 2555356 | Jacqueline Narvaez Pons | Address on File | | | | | | |
| 2542737 | Jacqueline Nazario Rodriguez | Address on File | | | | | | |
| 2434878 | Jacqueline Ortiz Crespo | Address on File | | | | | | |
| 2324674 | Jacqueline Ortiz Quinones | Address on File | | | | | | |
| 2535748 | Jacqueline Ortiz Rosario | Address on File | | | | | | |
| 2527442 | Jacqueline Padilla Silva | Address on File | | | | | | |
| 2548000 | Jacqueline Padro Torres | Address on File | | | | | | |
| 2562996 | Jacqueline Palermo Sanchez | Address on File | | | | | | |
| 2525558 | Jacqueline Perez Cuello | Address on File | | | | | | |
| 2433039 | Jacqueline Pesante | Address on File | | | | | | |
| 2523799 | Jacqueline Quirindongo Del Vall | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435723 | Jacqueline Ramirez Borrero | Address on File | | | | | | |
| 2509639 | Jacqueline Ramos Caban | Address on File | | | | | | |
| 2390760 | Jacqueline Rey Davila | Address on File | | | | | | |
| 2526433 | Jacqueline Rios Santiago | Address on File | | | | | | |
| 2507825 | Jacqueline Rivera Cuevas | Address on File | | | | | | |
| 2457601 | Jacqueline Rivera Guzman | Address on File | | | | | | |
| 2563028 | Jacqueline Rivera Maldonado | Address on File | | | | | | |
| 2467592 | Jacqueline Rivera Morales | Address on File | | | | | | |
| 2390566 | Jacqueline Rivera Rivera | Address on File | | | | | | |
| 2426439 | Jacqueline Rivera Rivera | Address on File | | | | | | |
| 2516700 | Jacqueline Rivera Rivera | Address on File | | | | | | |
| 2559655 | Jacqueline Rivera Rodriguez | Address on File | | | | | | |
| 2380130 | Jacqueline Rivera Rosado | Address on File | | | | | | |
| 2559184 | Jacqueline Rivera Semidey | Address on File | | | | | | |
| 2556597 | Jacqueline Rodriguez Fuentes | Address on File | | | | | | |
| 2557999 | Jacqueline Rodriguez Hernandez | Address on File | | | | | | |
| 2511415 | Jacqueline Rodriguez Mandry | Address on File | | | | | | |
| 2559013 | Jacqueline Rodriguez Maymi | Address on File | | | | | | |
| 2517299 | Jacqueline Rodriguez Rivera | Address on File | | | | | | |
| 2531218 | Jacqueline Rodriguez Vargas | Address on File | | | | | | |
| 2441881 | Jacqueline Romero | Address on File | | | | | | |
| 2543158 | Jacqueline Rosa Coss | Address on File | | | | | | |
| 2463308 | Jacqueline Ruiz Baldarrama | Address on File | | | | | | |
| 2467717 | Jacqueline Ruiz Trinta | Address on File | | | | | | |
| 2509458 | Jacqueline Sanchez Flores | Address on File | | | | | | |
| 2397971 | Jacqueline Sanchez Gonzalez | Address on File | | | | | | |
| 2374306 | Jacqueline Sanchez Lebron | Address on File | | | | | | |
| 2432081 | Jacqueline Sanchez Perez | Address on File | | | | | | |
| 2344223 | Jacqueline Santiago Cardec | Address on File | | | | | | |
| 2336512 | Jacqueline Santiago Cartagena | Address on File | | | | | | |
| 2437747 | Jacqueline Santiago Ortega | Address on File | | | | | | |
| 2456663 | Jacqueline Santiago Rodrig | Address on File | | | | | | |
| 2456543 | Jacqueline Santos Tardy | Address on File | | | | | | |
| 2519415 | Jacqueline Segarra Torres | Address on File | | | | | | |
| 2543554 | Jacqueline Serrano Lopez | Address on File | | | | | | |
| 2258533 | Jacqueline Silva Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438821 | Jacqueline Soto Mejias | Address on File | | | | | | |
| 2423245 | Jacqueline Soto Rodriguez | Address on File | | | | | | |
| 2509803 | Jacqueline Suarez Seda | Address on File | | | | | | |
| 2433115 | Jacqueline Tobi Ruiz | Address on File | | | | | | |
| 2440115 | Jacqueline Toro Rivera | Address on File | | | | | | |
| 2441512 | Jacqueline Torres Pena | Address on File | | | | | | |
| 2519514 | Jacqueline Ubi?As Acoste | Address on File | | | | | | |
| 2435515 | Jacqueline V Vera Caban | Address on File | | | | | | |
| 2452203 | Jacqueline Vargas Ortiz | Address on File | | | | | | |
| 2519090 | Jacqueline Velez Galarza | Address on File | | | | | | |
| 2546840 | Jacqueline Velez Mendez | Address on File | | | | | | |
| 2440381 | Jacqueline Velez Rivera | Address on File | | | | | | |
| 2511721 | Jacqueline Venturas Ruiz | Address on File | | | | | | |
| 2558798 | Jacqueline Villodas Lozada | Address on File | | | | | | |
| 2294618 | Jacqueline Young Echevarria | Address on File | | | | | | |
| 2516788 | Jacquelines Rivera Mejias | Address on File | | | | | | |
| 2492617 | JACQUELYN  JORGE GONZALEZ | Address on File | | | | | | |
| 2475863 | JACQUELYN  ROBLES ROSA | Address on File | | | | | | |
| 2499482 | JACQUELYN  SANTIAGO AGUIRRE | Address on File | | | | | | |
| 2527849 | Jacquelyn Jorge Gonzalez | Address on File | | | | | | |
| 2543589 | Jacquelyn Rodriguez Rodriguez | Address on File | | | | | | |
| 2469440 | Jacquelyn Torres Santos | Address on File | | | | | | |
| 2516240 | Jacquelyne Gonzalez Quintana | Address on File | | | | | | |
| 2489014 | JACQUENINE M CINTRON SOTO | Address on File | | | | | | |
| 2380771 | Jacques Aime Gautier | Address on File | | | | | | |
| 2542318 | Jadeyra Rivera Vargas | Address on File | | | | | | |
| 2526969 | Jadhira M Collazo Rivera | Address on File | | | | | | |
| 2500505 | JADIRA  ORTIZ RAMIREZ | Address on File | | | | | | |
| 2523520 | Jadira Rosado Montalvo | Address on File | | | | | | |
| 2511023 | Jadix D. Fernandez Sanyet | Address on File | | | | | | |
| 2513723 | Jady G. Cima De Villa Acosta | Address on File | | | | | | |
| 2449765 | Jadys M Roman Torres | Address on File | | | | | | |
| 2544814 | Jael Castellanos  Melende | Address on File | | | | | | |
| 2443158 | Jael Garcia Cruz | Address on File | | | | | | |
| 2513746 | Jael Gonzalez Agosto | Address on File | | | | | | |
| 2507432 | Jaelenne Garcia Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484070 | JAELIZ  CARMENATTY RODRIGUEZ | Address on File | | | | | | |
| 2508078 | Jaeliz M. Perez Lausell | Address on File | | | | | | |
| 2503786 | JAELY M LOPEZ VARGAS | Address on File | | | | | | |
| 2513292 | Jaen Caleb Soto Rios | Address on File | | | | | | |
| 2392659 | Jaen Rodriguez Feliciano | Address on File | | | | | | |
| 2532237 | Jafet De Leon Marcano | Address on File | | | | | | |
| 2552491 | Jafet Padilla Figueroa | Address on File | | | | | | |
| 2556356 | Jafet Padua Davila | Address on File | | | | | | |
| 2539457 | Jafet Rivera Ortiz | Address on File | | | | | | |
| 2338136 | Jafet Torres Ortiz | Address on File | | | | | | |
| 2559508 | Jafeth Baez Rossy | Address on File | | | | | | |
| 2257602 | Jafeth Zapata Almodovar | Address on File | | | | | | |
| 2455087 | Jaffer M Santiago Martinez | Address on File | | | | | | |
| 2546802 | Jager Colon | Address on File | | | | | | |
| 2507863 | Jahadiel Rodriguez Serrano | Address on File | | | | | | |
| 2480746 | JAHAIRA   ALICEA DIAZ | Address on File | | | | | | |
| 2505496 | JAHAIRA  AGOSTO BONILLA | Address on File | | | | | | |
| 2498281 | JAHAIRA  FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2483712 | JAHAIRA  RIVERA CABRERA | Address on File | | | | | | |
| 2478033 | JAHAIRA  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2556067 | Jahaira Cotto Torres | Address on File | | | | | | |
| 2485493 | JAHAIRA E MENDEZ NIEVES | Address on File | | | | | | |
| 2527961 | Jahaira Figueroa Santiago | Address on File | | | | | | |
| 2516075 | Jahaira Gonzalez Del Valle | Address on File | | | | | | |
| 2509806 | Jahaira Hernandez Santos | Address on File | | | | | | |
| 2507664 | Jahaira Ivette Sanchez Torres | Address on File | | | | | | |
| 2516942 | Jahaira L Conde Adorno | Address on File | | | | | | |
| 2471610 | JAHAIRA L PAGAN CLAUDIO | Address on File | | | | | | |
| 2535916 | Jahaira L Vazquez Aquino | Address on File | | | | | | |
| 2509637 | Jahaira Lopez Rivera | Address on File | | | | | | |
| 2478736 | JAHAIRA M LOPEZ SANTIAGO | Address on File | | | | | | |
| 2509751 | Jahaira Morales Claudio | Address on File | | | | | | |
| 2550532 | Jahaira Ortiz Osorio | Address on File | | | | | | |
| 2521808 | Jahaira Otero Garcia | Address on File | | | | | | |
| 2515264 | Jahaira Pagan Manzueta | Address on File | | | | | | |
| 2520991 | Jahaira Rodriguez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558379 | Jahaira Roman Nu•Ez | Address on File | | | | | | |
| 2551092 | Jahaira Santiago Quinon | Address on File | | | | | | |
| 2455266 | Jahaira Serrano Gonzalez | Address on File | | | | | | |
| 2457374 | Jahaira Visalden Concepcio | Address on File | | | | | | |
| 2506619 | JAHAJAYRA  CORDERO LOPEZ | Address on File | | | | | | |
| 2500431 | JAHAYRA  CRUZ VIRUET | Address on File | | | | | | |
| 2511679 | Jahayra Colon Sanes | Address on File | | | | | | |
| 2553719 | Jahdiel Francis Vazquez Vazquez | Address on File | | | | | | |
| 2347568 | Jahnny Rodriguez Maisonet | Address on File | | | | | | |
| 2491285 | JAHZEEL A ALGARIN ALVAREZ | Address on File | | | | | | |
| 2490615 | JAHZEEL O SILVA CORDERO | Address on File | | | | | | |
| 2489530 | JAI  PEREZ GRACIA | Address on File | | | | | | |
| 2396862 | Jaiden Rivera Crespo | Address on File | | | | | | |
| 2542939 | Jaidith Cajigas Vega | Address on File | | | | | | |
| 2515225 | Jailene Acevedo Guzman | Address on File | | | | | | |
| 2509300 | Jailene Alvarez Negron | Address on File | | | | | | |
| 2518585 | Jailin De Leon Pe?A | Address on File | | | | | | |
| 2507370 | Jailisse Rosario Vicente | Address on File | | | | | | |
| 2454318 | Jailyn Ja Colon | Address on File | | | | | | |
| 2532743 | Jailyn Rivera | Address on File | | | | | | |
| 2540534 | Jailyn Viruet Nevarez | Address on File | | | | | | |
| 2539599 | Jaiman Colon Noel A. | Address on File | | | | | | |
| 2401217 | JAIMAN COLON,ROSAEL | Address on File | | | | | | |
| 2498573 | JAIME  ACEVEDO MARTINEZ | Address on File | | | | | | |
| 2484485 | JAIME  AVILES RIVERA | Address on File | | | | | | |
| 2489206 | JAIME  BONILLA ORTIZ | Address on File | | | | | | |
| 2472259 | JAIME  BOSCH CLAUDIO | Address on File | | | | | | |
| 2480141 | JAIME  CARABALLO GONZALEZ | Address on File | | | | | | |
| 2503989 | JAIME  CARRILLO TOSTE | Address on File | | | | | | |
| 2498086 | JAIME  CEPEDA TORRES | Address on File | | | | | | |
| 2493467 | JAIME  COLON MELENDEZ | Address on File | | | | | | |
| 2472804 | JAIME  DIAZ RAMOS | Address on File | | | | | | |
| 2482369 | JAIME  GIL DE LAMADRID | Address on File | | | | | | |
| 2475630 | JAIME  LABOY SANTIAGO | Address on File | | | | | | |
| 2499157 | JAIME  LOPEZ RIVERA | Address on File | | | | | | |
| 2491615 | JAIME  MALDONADO PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493375 | JAIME  MARTINEZ COLON | Address on File | | | | | | |
| 2502415 | JAIME  MORALES DEL VALLE | Address on File | | | | | | |
| 2486321 | JAIME  OTERO RIVERA | Address on File | | | | | | |
| 2485086 | JAIME  PONCE CORCHADO | Address on File | | | | | | |
| 2493648 | JAIME  RIVERA ORTIZ | Address on File | | | | | | |
| 2474359 | JAIME  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2507097 | JAIME  SANTIAGO RAMOS | Address on File | | | | | | |
| 2488578 | JAIME  SANTIAGO REYES | Address on File | | | | | | |
| 2481266 | JAIME  TORRES COLON | Address on File | | | | | | |
| 2503741 | JAIME  VELAZQUEZ ACOSTA | Address on File | | | | | | |
| 2382522 | Jaime A A Belgodere Julia | Address on File | | | | | | |
| 2276236 | Jaime A A Brown Nieves | Address on File | | | | | | |
| 2260375 | Jaime A A Collazo Morales | Address on File | | | | | | |
| 2378614 | Jaime A A Denizard Velez | Address on File | | | | | | |
| 2389480 | Jaime A A Vargas Pagan | Address on File | | | | | | |
| 2291174 | Jaime A A Vazquez Perez | Address on File | | | | | | |
| 2531384 | Jaime A Aleman Diaz | Address on File | | | | | | |
| 2399262 | Jaime A Belgodere Marietti | Address on File | | | | | | |
| 2550212 | Jaime A Colon Gonzalez | Address on File | | | | | | |
| 2334319 | Jaime A Crespo Cardona | Address on File | | | | | | |
| 2446420 | Jaime A Cuevas Padilla | Address on File | | | | | | |
| 2558498 | Jaime A Garcia Alicea | Address on File | | | | | | |
| 2510039 | Jaime A Lafuente Gonzalez | Address on File | | | | | | |
| 2456276 | Jaime A Lopez Quinones | Address on File | | | | | | |
| 2479533 | JAIME A LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2308021 | Jaime A Martinez Arce | Address on File | | | | | | |
| 2342904 | Jaime A Mercader Gonzalez | Address on File | | | | | | |
| 2464862 | Jaime A Muniz Gonzalez | Address on File | | | | | | |
| 2376249 | Jaime A Muñiz Gonzalez | Address on File | | | | | | |
| 2558328 | Jaime A Ortiz Hernandez | Address on File | | | | | | |
| 2490102 | JAIME A PEREZ MARTINEZ | Address on File | | | | | | |
| 2555993 | Jaime A Picó Muñoz | Address on File | | | | | | |
| 2268884 | Jaime A Reteguis Ortiz | Address on File | | | | | | |
| 2468498 | Jaime A Rodriguez Bonnin | Address on File | | | | | | |
| 2389501 | Jaime A Rodriguez Figueroa | Address on File | | | | | | |
| 2563554 | Jaime A Vazquez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257041 | Jaime A. Cintron Ramos | Address on File | | | | | | |
| 2520014 | Jaime Abreu Rios | Address on File | | | | | | |
| 2305252 | Jaime Acosta Charneco | Address on File | | | | | | |
| 2393155 | Jaime Acosta Osuna | Address on File | | | | | | |
| 2545551 | Jaime Acosta Torres | Address on File | | | | | | |
| 2533474 | Jaime Ahorrio | Address on File | | | | | | |
| 2522011 | Jaime Airizarry Diaz | Address on File | | | | | | |
| 2398666 | Jaime Aldarondo Velazquez | Address on File | | | | | | |
| 2373792 | Jaime Aldebol Agosto | Address on File | | | | | | |
| 2392521 | Jaime Alers Pellicier | Address on File | | | | | | |
| 2560968 | Jaime Alers Vendrell | Address on File | | | | | | |
| 2295358 | Jaime Alicea Acevedo | Address on File | | | | | | |
| 2336992 | Jaime Alicea Millet | Address on File | | | | | | |
| 2455483 | Jaime Almodovar Rodriquez | Address on File | | | | | | |
| 2378254 | Jaime Alonso Rodriquez | Address on File | | | | | | |
| 2460617 | Jaime Alvarez Campesino | Address on File | | | | | | |
| 2290990 | Jaime Alvarez Laureano | Address on File | | | | | | |
| 2521949 | Jaime Amartinez Pagan | Address on File | | | | | | |
| 2531608 | Jaime Aponte | Address on File | | | | | | |
| 2554833 | Jaime Aponte | Address on File | | | | | | |
| 2319351 | Jaime Arroyo Ortiz | Address on File | | | | | | |
| 2459291 | Jaime Aviles Sanchez | Address on File | | | | | | |
| 2322936 | Jaime Ayala Castillo | Address on File | | | | | | |
| 2286585 | Jaime Ayala Pabon | Address on File | | | | | | |
| 2521209 | Jaime Ayala Silva | Address on File | | | | | | |
| 2533043 | Jaime Babilonia Hernandez | Address on File | | | | | | |
| 2291785 | Jaime Baez Pacheco | Address on File | | | | | | |
| 2376572 | Jaime Banchs Alvarado | Address on File | | | | | | |
| 2523146 | Jaime Banchs Maldonado | Address on File | | | | | | |
| 2461120 | Jaime Baquero Betancourt | Address on File | | | | | | |
| 2259635 | Jaime Barcelo Lopez | Address on File | | | | | | |
| 2373880 | Jaime Barlucea Maldonado | Address on File | | | | | | |
| 2286613 | Jaime Basco Velez | Address on File | | | | | | |
| 2310239 | Jaime Belardo Perez | Address on File | | | | | | |
| 2399558 | Jaime Benero Garcia | Address on File | | | | | | |
| 2312239 | Jaime Bengochea Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322675 | Jaime Benitez Fontanez | Address on File | | | | | | |
| 2550542 | Jaime Bermudez Baez | Address on File | | | | | | |
| 2372171 | Jaime Bermudez Fonseca | Address on File | | | | | | |
| 2283495 | Jaime Bernard Bermudez | Address on File | | | | | | |
| 2389539 | Jaime Betancourt Lebron | Address on File | | | | | | |
| 2448662 | Jaime Blanch Reyes | Address on File | | | | | | |
| 2540298 | Jaime Blas Gonzalez | Address on File | | | | | | |
| 2385195 | Jaime Bonilla Alvarez | Address on File | | | | | | |
| 2448909 | Jaime Bonilla Ramos | Address on File | | | | | | |
| 2395612 | Jaime Borges Negron | Address on File | | | | | | |
| 2395964 | Jaime Boria Rodriguez | Address on File | | | | | | |
| 2559717 | Jaime Boria Torres | Address on File | | | | | | |
| 2550205 | Jaime Bultron Domenech | Address on File | | | | | | |
| 2282870 | Jaime Burgos Benitez | Address on File | | | | | | |
| 2439205 | Jaime Burgos Perez | Address on File | | | | | | |
| 2397206 | Jaime C Fernandez Guzman | Address on File | | | | | | |
| 2373009 | Jaime Cabre Irizarry | Address on File | | | | | | |
| 2552599 | Jaime Cabrera Morales | Address on File | | | | | | |
| 2294346 | Jaime Cabrera Perez | Address on File | | | | | | |
| 2320808 | Jaime Cabrera Santiago | Address on File | | | | | | |
| 2299167 | Jaime Calderon Carrasquillo | Address on File | | | | | | |
| 2372213 | Jaime Calzada Trenche | Address on File | | | | | | |
| 2280561 | Jaime Camacho Alameda | Address on File | | | | | | |
| 2539465 | Jaime Camacho Gomez | Address on File | | | | | | |
| 2561184 | Jaime Campos Saavedra | Address on File | | | | | | |
| 2323647 | Jaime Canabal Durand | Address on File | | | | | | |
| 2533619 | Jaime Caraballo Colon | Address on File | | | | | | |
| 2321123 | Jaime Carmona Rivera | Address on File | | | | | | |
| 2437927 | Jaime Carrasquillo Correa | Address on File | | | | | | |
| 2396418 | Jaime Cartagena Cartagena | Address on File | | | | | | |
| 2346948 | Jaime Carvajal Rosa | Address on File | | | | | | |
| 2345614 | Jaime Carvajal Santiago | Address on File | | | | | | |
| 2259260 | Jaime Casas Reyes | Address on File | | | | | | |
| 2372889 | Jaime Castaner Cuyar | Address on File | | | | | | |
| 2425977 | Jaime Centeno Carrero | Address on File | | | | | | |
| 2396198 | Jaime Cepeda Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311099 | Jaime Chaves Gonzalez | Address on File | | | | | | |
| 2386814 | Jaime Chevere Alfonso | Address on File | | | | | | |
| 2383649 | Jaime Cintron Hernandez | Address on File | | | | | | |
| 2262516 | Jaime Cintron Rodriguez | Address on File | | | | | | |
| 2256152 | Jaime Clemente Rodriguez | Address on File | | | | | | |
| 2299376 | Jaime Collazo Gonzalez | Address on File | | | | | | |
| 2256939 | Jaime Colon Colon | Address on File | | | | | | |
| 2343154 | Jaime Colon Lebron | Address on File | | | | | | |
| 2440494 | Jaime Colon Maldonado | Address on File | | | | | | |
| 2278540 | Jaime Colon Nazario | Address on File | | | | | | |
| 2376926 | Jaime Colon Salichs | Address on File | | | | | | |
| 2379254 | Jaime Colon Santana | Address on File | | | | | | |
| 2423509 | Jaime Cordero Feliciano | Address on File | | | | | | |
| 2469373 | Jaime Cordero Ramos | Address on File | | | | | | |
| 2546006 | Jaime Cordova Acosta | Address on File | | | | | | |
| 2459870 | Jaime Correa Negron | Address on File | | | | | | |
| 2325635 | Jaime Cortes Vargas | Address on File | | | | | | |
| 2459902 | Jaime Cosme Oliver | Address on File | | | | | | |
| 2287383 | Jaime Cotto Calzada | Address on File | | | | | | |
| 2519134 | Jaime Cotto Diaz | Address on File | | | | | | |
| 2434083 | Jaime Crespo | Address on File | | | | | | |
| 2457424 | Jaime Crespo Del Valle | Address on File | | | | | | |
| 2386348 | Jaime Crespo Delgado | Address on File | | | | | | |
| 2555334 | Jaime Cruz Fonseca | Address on File | | | | | | |
| 2391080 | Jaime Cruz Gonzalez | Address on File | | | | | | |
| 2388959 | Jaime Cruz Lopez | Address on File | | | | | | |
| 2347615 | Jaime Cruz Medina | Address on File | | | | | | |
| 2264423 | Jaime Cruz Quinones | Address on File | | | | | | |
| 2342049 | Jaime Cruz Rivera | Address on File | | | | | | |
| 2293467 | Jaime Cumba Acevedo | Address on File | | | | | | |
| 2373324 | Jaime Curbelo Ruiz | Address on File | | | | | | |
| 2448002 | Jaime D Adorno Canales | Address on File | | | | | | |
| 2555593 | Jaime D De Jesus Torres | Address on File | | | | | | |
| 2499867 | JAIME D MARRERO OLIVERAS | Address on File | | | | | | |
| 2443949 | Jaime D Martinez Rivera | Address on File | | | | | | |
| 2509238 | Jaime D Rosario Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566627 | Jaime D Santiago Rodriguez | Address on File | | | | | | |
| 2399164 | Jaime D Zapata Rodriguez | Address on File | | | | | | |
| 2553723 | Jaime David Suarez Carrion | Address on File | | | | | | |
| 2396673 | Jaime Davila Garcia | Address on File | | | | | | |
| 2557269 | Jaime Davila Medina | Address on File | | | | | | |
| 2495377 | JAIME DE JESUS CRUZ | Address on File | | | | | | |
| 2461094 | Jaime De Jesus Pla | Address on File | | | | | | |
| 2427570 | Jaime Degraff Ramos | Address on File | | | | | | |
| 2287078 | Jaime Del Valle | Address on File | | | | | | |
| 2515930 | Jaime Desiderio Texidor | Address on File | | | | | | |
| 2341719 | Jaime Devarie Santiago | Address on File | | | | | | |
| 2382898 | Jaime Diaz Arroyo | Address on File | | | | | | |
| 2288240 | Jaime Diaz Lozada | Address on File | | | | | | |
| 2512655 | Jaime Diaz Perez | Address on File | | | | | | |
| 2279075 | Jaime Diaz Santiago | Address on File | | | | | | |
| 2366431 | JAIME DIPINI,HILDA J | Address on File | | | | | | |
| 2487323 | JAIME E BORGES NEGRON | Address on File | | | | | | |
| 2498402 | JAIME E CASIANO TORRES | Address on File | | | | | | |
| 2565318 | Jaime E Cintron Torres | Address on File | | | | | | |
| 2315042 | Jaime E Cruz Alvarez | Address on File | | | | | | |
| 2318852 | Jaime E E Ortiz Rivera | Address on File | | | | | | |
| 2278095 | Jaime E E Marrero Velez | Address on File | | | | | | |
| 2299954 | Jaime E E Roche Diaz | Address on File | | | | | | |
| 2432362 | Jaime E Encarnacion Castro | Address on File | | | | | | |
| 2259988 | Jaime E Lopez Rivera | Address on File | | | | | | |
| 2387763 | Jaime E Lopez Tosado | Address on File | | | | | | |
| 2489396 | JAIME E MALDONADO MARTINEZ | Address on File | | | | | | |
| 2262572 | Jaime E Marty Troche | Address on File | | | | | | |
| 2462446 | Jaime E Mercado Madera | Address on File | | | | | | |
| 2503419 | JAIME E MURPHY NAZARIO | Address on File | | | | | | |
| 2501448 | JAIME E ORDAZ ANGUEIRA | Address on File | | | | | | |
| 2398068 | Jaime E Otero Mas | Address on File | | | | | | |
| 2521487 | Jaime E Perez Berdecia | Address on File | | | | | | |
| 2377064 | Jaime E Ramirez Acosta | Address on File | | | | | | |
| 2561381 | Jaime E Ramirez Roman | Address on File | | | | | | |
| 2377825 | Jaime E Rodriguez Tavarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424437 | Jaime E Ruiz-Montalv E O Montalvo | Address on File | | | | | | |
| 2390075 | Jaime E Santiago Rosario | Address on File | | | | | | |
| 2463273 | Jaime E Torres Irizarry | Address on File | | | | | | |
| 2433710 | Jaime E Valle Lopez | Address on File | | | | | | |
| 2510870 | Jaime E. Canabal Lopez | Address on File | | | | | | |
| 2279832 | Jaime Echevarria Arce | Address on File | | | | | | |
| 2424337 | Jaime Echevarria Lugo | Address on File | | | | | | |
| 2409991 | JAIME ESPINOSA,MAYRA L | Address on File | | | | | | |
| 2524266 | Jaime Estrada Velez | Address on File | | | | | | |
| 2502522 | JAIME F FONTANET MELENDEZ | Address on File | | | | | | |
| 2519152 | Jaime F Rodriguez Nazario | Address on File | | | | | | |
| 2509007 | Jaime F Villeta Garcia | Address on File | | | | | | |
| 2546194 | Jaime Fardonk Serrano | Address on File | | | | | | |
| 2345029 | Jaime Feliciano Rivera | Address on File | | | | | | |
| 2321083 | Jaime Feliciano Valentin | Address on File | | | | | | |
| 2383817 | Jaime Fermaint Feliciano | Address on File | | | | | | |
| 2431914 | Jaime Fernandez Povez | Address on File | | | | | | |
| 2470971 | Jaime Ferrer Rodriguez | Address on File | | | | | | |
| 2561963 | Jaime Fleisher Gonzalez | Address on File | | | | | | |
| 2449764 | Jaime Flores Lleras | Address on File | | | | | | |
| 2335301 | Jaime Flores Torres | Address on File | | | | | | |
| 2309000 | Jaime Franco Pellicier | Address on File | | | | | | |
| 2263688 | Jaime Frank Ramirez | Address on File | | | | | | |
| 2259888 | Jaime Fraticelli Rodriguez | Address on File | | | | | | |
| 2453213 | Jaime Fuentes Pabon | Address on File | | | | | | |
| 2508478 | Jaime G Carrero Orria | Address on File | | | | | | |
| 2556929 | Jaime G Hernandez Figueroa | Address on File | | | | | | |
| 2457377 | Jaime G Migueles Vazquez | Address on File | | | | | | |
| 2436506 | Jaime G Saquebo Rosa | Address on File | | | | | | |
| 2540405 | Jaime G Vazquez Cardona | Address on File | | | | | | |
| 2543714 | Jaime G. Zayas Medina | Address on File | | | | | | |
| 2379183 | Jaime Garcia Alvarado | Address on File | | | | | | |
| 2259983 | Jaime Garcia Butler | Address on File | | | | | | |
| 2325092 | Jaime Garcia Rivera | Address on File | | | | | | |
| 2521647 | Jaime Garcia Ruiz | Address on File | | | | | | |
| 2266765 | Jaime Garcia Trinidad | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467055 | Jaime Gonzalez Fernandez | Address on File | | | | | | |
| 2320299 | Jaime Gonzalez Olavarria | Address on File | | | | | | |
| 2389172 | Jaime Gonzalez Quinones | Address on File | | | | | | |
| 2325423 | Jaime Gonzalez Ruiz | Address on File | | | | | | |
| 2458153 | Jaime Gonzalez Santiago | Address on File | | | | | | |
| 2382612 | Jaime Gonzalez Torres | Address on File | | | | | | |
| 2444198 | Jaime Gonzalez Torres | Address on File | | | | | | |
| 2532159 | Jaime Green Morales | Address on File | | | | | | |
| 2278292 | Jaime Gutierrez Amiero | Address on File | | | | | | |
| 2462640 | Jaime Guzman De Leon | Address on File | | | | | | |
| 2463750 | Jaime H Arce Feliciano | Address on File | | | | | | |
| 2558475 | Jaime H Cuevas Roman | Address on File | | | | | | |
| 2447362 | Jaime H Hernandez Reyes | Address on File | | | | | | |
| 2502580 | JAIME H MATOS ORTIZ | Address on File | | | | | | |
| 2377509 | Jaime H Monroig Quiles | Address on File | | | | | | |
| 2444170 | Jaime H Silva Almodovar | Address on File | | | | | | |
| 2389856 | Jaime Hernandez Bonilla | Address on File | | | | | | |
| 2537349 | Jaime Hernandez Caban | Address on File | | | | | | |
| 2395790 | Jaime Hernandez Cuadrad | Address on File | | | | | | |
| 2555661 | Jaime Hernandez Ferrer | Address on File | | | | | | |
| 2468634 | Jaime Hernandez Jimenez | Address on File | | | | | | |
| 2393445 | Jaime Hernandez Rivera | Address on File | | | | | | |
| 2256568 | Jaime Hernandez Villarin | Address on File | | | | | | |
| 2419823 | JAIME HERNANDEZ,MARTHA | Address on File | | | | | | |
| 2347395 | Jaime Huertas Moreno | Address on File | | | | | | |
| 2536075 | Jaime Huetas Claudio | Address on File | | | | | | |
| 2441729 | Jaime I Mercado Rodriguez | Address on File | | | | | | |
| 2554475 | Jaime I Ortiz Rivera | Address on File | | | | | | |
| 2398109 | Jaime I Rosario Perez | Address on File | | | | | | |
| 2292655 | Jaime Irizarry Caraballo | Address on File | | | | | | |
| 2271349 | Jaime Irizarry Garcia | Address on File | | | | | | |
| 2326570 | Jaime Irizarry Gonzalez | Address on File | | | | | | |
| 2430300 | Jaime Irizarry Gonzalez | Address on File | | | | | | |
| 2461086 | Jaime Isern Pi?Ero | Address on File | | | | | | |
| 2552130 | Jaime Ivan Almodovar | Address on File | | | | | | |
| 2389482 | Jaime J Benitez Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392335 | Jaime J Bravo Castro | Address on File | | | | | | |
| 2471116 | Jaime J Fuster Zalduondo | Address on File | | | | | | |
| 2564099 | Jaime J Hernandez Dominguez | Address on File | | | | | | |
| 2289089 | Jaime J J Almodovar Silva | Address on File | | | | | | |
| 2314776 | Jaime J J Julia Vargas | Address on File | | | | | | |
| 2460192 | Jaime J Mont Bruton | Address on File | | | | | | |
| 2456155 | Jaime J Nogueras Arbelo Arbelo | Address on File | | | | | | |
| 2550129 | Jaime J Oorta Agosto | Address on File | | | | | | |
| 2513081 | Jaime J Ortiz Torres | Address on File | | | | | | |
| 2465175 | Jaime J Palou Lopez | Address on File | | | | | | |
| 2330851 | Jaime J Perez Sanchez | Address on File | | | | | | |
| 2437497 | Jaime J Pi?Ero Rodriguez | Address on File | | | | | | |
| 2536989 | Jaime J Raildiris Duran | Address on File | | | | | | |
| 2384962 | Jaime J Ramos Hernandez | Address on File | | | | | | |
| 2457425 | Jaime J Rivera Molina | Address on File | | | | | | |
| 2552401 | Jaime J Rodriguez Talavera | Address on File | | | | | | |
| 2380258 | Jaime J Santiago Feliciano | Address on File | | | | | | |
| 2509887 | Jaime J Vazquez Rivera | Address on File | | | | | | |
| 2511873 | Jaime J. Gonzalez Torres | Address on File | | | | | | |
| 2458241 | Jaime Ja Etorres | Address on File | | | | | | |
| 2520325 | Jaime Ja Guzman | Address on File | | | | | | |
| 2453926 | Jaime Ja Lrivera | Address on File | | | | | | |
| 2452278 | Jaime Ja Ruiz | Address on File | | | | | | |
| 2535289 | Jaime Jaime Arroyo | Address on File | | | | | | |
| 2311455 | Jaime Jesus Lugo | Address on File | | | | | | |
| 2273850 | Jaime Jimenez Lopez | Address on File | | | | | | |
| 2341780 | Jaime Jimenez Mendoza | Address on File | | | | | | |
| 2396587 | Jaime Jimenez Ruiz | Address on File | | | | | | |
| 2562605 | Jaime K Ghigliotty Perez | Address on File | | | | | | |
| 2379812 | Jaime K Gonzalez Azar | Address on File | | | | | | |
| 2272789 | Jaime L Acevedo Bonet | Address on File | | | | | | |
| 2453785 | Jaime L Acosta Velez | Address on File | | | | | | |
| 2371411 | Jaime L Alfaro Alfaro | Address on File | | | | | | |
| 2317914 | Jaime L Alvarez Torres | Address on File | | | | | | |
| 2312841 | Jaime L Aponte Rodriguez | Address on File | | | | | | |
| 2283109 | Jaime L Ayala Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398369 | Jaime L Canabal Perez | Address on File | | | | | | |
| 2432164 | Jaime L Danois Figueroa | Address on File | | | | | | |
| 2346343 | Jaime L Davila Pimentel | Address on File | | | | | | |
| 2555308 | Jaime L Figueroa Suarez | Address on File | | | | | | |
| 2398108 | Jaime L Garcia Marin | Address on File | | | | | | |
| 2377090 | Jaime L Gonzalez Martinez | Address on File | | | | | | |
| 2270379 | Jaime L Gonzalez Nieves | Address on File | | | | | | |
| 2522655 | Jaime L Gonzalez Vargas | Address on File | | | | | | |
| 2384997 | Jaime L Hernandez Aponte | Address on File | | | | | | |
| 2457098 | Jaime L Hernandez Rodriguez | Address on File | | | | | | |
| 2272119 | Jaime L L Baez Pacheco | Address on File | | | | | | |
| 2268758 | Jaime L L Rivera Negron | Address on File | | | | | | |
| 2396506 | Jaime L L Serrano Ruiz | Address on File | | | | | | |
| 2314721 | Jaime L Lopez Diaz | Address on File | | | | | | |
| 2448594 | Jaime L Lopez Figueroa | Address on File | | | | | | |
| 2468867 | Jaime L Lugo Rivera | Address on File | | | | | | |
| 2436515 | Jaime L Martinez Garcia | Address on File | | | | | | |
| 2547666 | Jaime L Martinez Hernan | Address on File | | | | | | |
| 2393912 | Jaime L Matias Carrelo | Address on File | | | | | | |
| 2465227 | Jaime L Mauri?O Guzman | Address on File | | | | | | |
| 2473442 | JAIME L MCGHEE RODRIGUEZ | Address on File | | | | | | |
| 2562422 | Jaime L Moreno Caro | Address on File | | | | | | |
| 2440554 | Jaime L Moreno Jimenez | Address on File | | | | | | |
| 2424158 | Jaime L Nieves Vargas | Address on File | | | | | | |
| 2565745 | Jaime L Olivo Qui?Ones | Address on File | | | | | | |
| 2473958 | JAIME L ORTIZ FELICIANO | Address on File | | | | | | |
| 2546895 | Jaime L Ortiz Santiago | Address on File | | | | | | |
| 2319656 | Jaime L Padilla Vargas | Address on File | | | | | | |
| 2473741 | JAIME L PEREZ ACOSTA | Address on File | | | | | | |
| 2273371 | Jaime L Perez Igartua | Address on File | | | | | | |
| 2507247 | JAIME L PEREZ MELENDEZ | Address on File | | | | | | |
| 2531129 | Jaime L Perez Nazario | Address on File | | | | | | |
| 2472747 | JAIME L QUINONES GUZMAN | Address on File | | | | | | |
| 2273248 | Jaime L Ramos Echevarria | Address on File | | | | | | |
| 2389080 | Jaime L Ramos Rodriguez | Address on File | | | | | | |
| 2378500 | Jaime L Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384151 | Jaime L Rivera Torres | Address on File | | | | | | |
| 2397905 | Jaime L Rodriguez Rosado | Address on File | | | | | | |
| 2438799 | Jaime L Rosario Melendez | Address on File | | | | | | |
| 2345247 | Jaime L Rosario Santiago | Address on File | | | | | | |
| 2452166 | Jaime L Torres Arroyo | Address on File | | | | | | |
| 2538281 | Jaime L Torres Bianchi | Address on File | | | | | | |
| 2460944 | Jaime L Torres Lugo | Address on File | | | | | | |
| 2455945 | Jaime L Torres Serrano | Address on File | | | | | | |
| 2381488 | Jaime L Torres Torres | Address on File | | | | | | |
| 2557841 | Jaime L Valedon Perez | Address on File | | | | | | |
| 2265376 | Jaime L Vazquez Colon | Address on File | | | | | | |
| 2452427 | Jaime L Vazquez De Jesus | Address on File | | | | | | |
| 2345011 | Jaime L Vega Santiago | Address on File | | | | | | |
| 2528543 | Jaime L Velazquez Acosta | Address on File | | | | | | |
| 2447620 | Jaime L Velazquez Torres | Address on File | | | | | | |
| 2464949 | Jaime L Velez Lopez | Address on File | | | | | | |
| 2344420 | Jaime L Zayas Torres | Address on File | | | | | | |
| 2536907 | Jaime Laguna Rivera | Address on File | | | | | | |
| 2254374 | Jaime Lamourt Tosado | Address on File | | | | | | |
| 2379511 | Jaime Lebron Diaz | Address on File | | | | | | |
| 2457642 | Jaime Leon Torres | Address on File | | | | | | |
| 2533390 | Jaime Llanera Hereida | Address on File | | | | | | |
| 2289351 | Jaime Llopiz Nazario | Address on File | | | | | | |
| 2462745 | Jaime Lopez Castro | Address on File | | | | | | |
| 2549310 | Jaime Lopez Escobate | Address on File | | | | | | |
| 2257797 | Jaime Lopez Laviena | Address on File | | | | | | |
| 2376882 | Jaime Lopez Martinez | Address on File | | | | | | |
| 2553222 | Jaime Lopez Qui?Onez | Address on File | | | | | | |
| 2560102 | Jaime Lopez Rivera | Address on File | | | | | | |
| 2511694 | Jaime Lopez Rivera | Address on File | | | | | | |
| 2343257 | Jaime Lopez Vargas | Address on File | | | | | | |
| 2377338 | Jaime Lorenzo Lopez | Address on File | | | | | | |
| 2531776 | Jaime Lorenzo Nieves | Address on File | | | | | | |
| 2321143 | Jaime Lugo Colon | Address on File | | | | | | |
| 2452390 | Jaime Lugo Feliciano | Address on File | | | | | | |
| 2433643 | Jaime M Castro Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455395 | Jaime M Galarza Guadalupe | Address on File | | | | | | |
| 2372354 | Jaime M M Tous Rodriguez | Address on File | | | | | | |
| 2522868 | Jaime M Matos Molina | Address on File | | | | | | |
| 2531000 | Jaime M Rentas Figueroa | Address on File | | | | | | |
| 2425283 | Jaime M Torres Cornier | Address on File | | | | | | |
| 2500971 | JAIME M URBAN CARDONA | Address on File | | | | | | |
| 2459995 | Jaime M. Colon Rodriguez | Address on File | | | | | | |
| 2274900 | Jaime Malave Adames | Address on File | | | | | | |
| 2340358 | Jaime Malave Lopez | Address on File | | | | | | |
| 2372528 | Jaime Maldonado Gonzalez | Address on File | | | | | | |
| 2255546 | Jaime Maldonado Jesus | Address on File | | | | | | |
| 2325320 | Jaime Maldonado Maldonado | Address on File | | | | | | |
| 2335651 | Jaime Maldonado Moya | Address on File | | | | | | |
| 2324417 | Jaime Marcano Hernandez | Address on File | | | | | | |
| 2264114 | Jaime Martinez Cortes | Address on File | | | | | | |
| 2343791 | Jaime Martinez Diaz | Address on File | | | | | | |
| 2536653 | Jaime Martinez Echevarria | Address on File | | | | | | |
| 2466233 | Jaime Martinez Otero | Address on File | | | | | | |
| 2518505 | Jaime Matos Mercado | Address on File | | | | | | |
| 2455974 | Jaime Matos Rivera | Address on File | | | | | | |
| 2381639 | Jaime Maysonet Osorio | Address on File | | | | | | |
| 2322161 | Jaime Medina Crespo | Address on File | | | | | | |
| 2376122 | Jaime Medina Medina | Address on File | | | | | | |
| 2327819 | Jaime Medina Mercado | Address on File | | | | | | |
| 2537115 | Jaime Medina Velazquez | Address on File | | | | | | |
| 2537956 | Jaime Melendez Colon | Address on File | | | | | | |
| 2520484 | Jaime Melendez Melendez | Address on File | | | | | | |
| 2266686 | Jaime Mercado Alameda | Address on File | | | | | | |
| 2564298 | Jaime Mercado Almodovar | Address on File | | | | | | |
| 2279324 | Jaime Mercado Moran | Address on File | | | | | | |
| 2538041 | Jaime Mercado Vazquez | Address on File | | | | | | |
| 2392955 | Jaime Merced Caraballo | Address on File | | | | | | |
| 2259165 | Jaime Mirabal Gonzalez | Address on File | | | | | | |
| 2376362 | Jaime Miranda Colon | Address on File | | | | | | |
| 2344480 | Jaime Miranda Hernandez | Address on File | | | | | | |
| 2339716 | Jaime Miranda Nuñez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441272 | Jaime Monge Liceaga | Address on File | | | | | | |
| 2279785 | Jaime Montanez Rodriguez | Address on File | | | | | | |
| 2278240 | Jaime Mora Cruz | Address on File | | | | | | |
| 2347047 | Jaime Morales Garcia | Address on File | | | | | | |
| 2562154 | Jaime Morales Garcia | Address on File | | | | | | |
| 2558525 | Jaime Morales Lopez | Address on File | | | | | | |
| 2322706 | Jaime Morales Martinez | Address on File | | | | | | |
| 2289142 | Jaime Morales Rivera | Address on File | | | | | | |
| 2387175 | Jaime Morales Valles | Address on File | | | | | | |
| 2367374 | JAIME MORALES,SONIA | Address on File | | | | | | |
| 2468489 | Jaime Muniz Gonzalez | Address on File | | | | | | |
| 2393620 | Jaime Munoz Cancel | Address on File | | | | | | |
| 2470188 | Jaime Murphy Santana | Address on File | | | | | | |
| 2397804 | Jaime N Sepulveda Carrero | Address on File | | | | | | |
| 2513847 | Jaime N Vazquez Aponte | Address on File | | | | | | |
| 2274343 | Jaime Nazario Negron | Address on File | | | | | | |
| 2546382 | Jaime Negron Izquierdo | Address on File | | | | | | |
| 2346973 | Jaime Negron Lopez | Address on File | | | | | | |
| 2436054 | Jaime Negron Rivera | Address on File | | | | | | |
| 2311169 | Jaime Negron Vazquez | Address on File | | | | | | |
| 2393451 | Jaime Nieves Acevedo | Address on File | | | | | | |
| 2298711 | Jaime Nieves Cruz | Address on File | | | | | | |
| 2396964 | Jaime Nieves Gonzalez | Address on File | | | | | | |
| 2277461 | Jaime Nieves Reyes | Address on File | | | | | | |
| 2516822 | Jaime Nogueras Arbelo | Address on File | | | | | | |
| 2565482 | Jaime O Alicea Torruella | Address on File | | | | | | |
| 2297651 | Jaime O Aponte Garcia | Address on File | | | | | | |
| 2510193 | Jaime O Bofill Calero | Address on File | | | | | | |
| 2461528 | Jaime O Camacho Bado | Address on File | | | | | | |
| 2557736 | Jaime O Cruz Rodriguez | Address on File | | | | | | |
| 2534568 | Jaime O Escribano Rivera | Address on File | | | | | | |
| 2282367 | Jaime O O Cruz Hernandez | Address on File | | | | | | |
| 2347461 | Jaime O Rios Cardona | Address on File | | | | | | |
| 2433866 | Jaime O Rosado Beltran | Address on File | | | | | | |
| 2390358 | Jaime O Torrens Garcia | Address on File | | | | | | |
| 2381447 | Jaime O Vargas Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261145 | Jaime Oliveras Martinez | Address on File | | | | | | |
| 2563494 | Jaime Ortega Arroyo | Address on File | | | | | | |
| 2277793 | Jaime Ortega Quiles | Address on File | | | | | | |
| 2546526 | Jaime Ortiz | Address on File | | | | | | |
| 2521460 | Jaime Ortiz Arce | Address on File | | | | | | |
| 2380424 | Jaime Ortiz Cruz | Address on File | | | | | | |
| 2377263 | Jaime Ortiz Gonzalez | Address on File | | | | | | |
| 2440601 | Jaime Ortiz Gonzalez | Address on File | | | | | | |
| 2336555 | Jaime Ortiz Irizarry | Address on File | | | | | | |
| 2291593 | Jaime Ortiz Luciano | Address on File | | | | | | |
| 2373343 | Jaime Ortiz Otero | Address on File | | | | | | |
| 2362245 | JAIME ORTIZ,IRIS G | Address on File | | | | | | |
| 2363055 | JAIME ORTIZ,JUANITA | Address on File | | | | | | |
| 2263058 | Jaime Osorio Quinones | Address on File | | | | | | |
| 2384135 | Jaime Otero Martinez | Address on File | | | | | | |
| 2343170 | Jaime Otero Rivera | Address on File | | | | | | |
| 2440931 | Jaime Otero Rodriguez | Address on File | | | | | | |
| 2347453 | Jaime Otero Semprit | Address on File | | | | | | |
| 2547365 | Jaime Otero Vilella | Address on File | | | | | | |
| 2328724 | Jaime Oyola Rodriguez | Address on File | | | | | | |
| 2290552 | Jaime P Rodriguez Collazo | Address on File | | | | | | |
| 2345476 | Jaime Pabey Rivera | Address on File | | | | | | |
| 2457657 | Jaime Pacheco Gonzalez | Address on File | | | | | | |
| 2463938 | Jaime Padro Sanchez | Address on File | | | | | | |
| 2534519 | Jaime Pagan | Address on File | | | | | | |
| 2274851 | Jaime Pagan Santana | Address on File | | | | | | |
| 2329896 | Jaime Pantoja Matta | Address on File | | | | | | |
| 2294488 | Jaime Pena Rosario | Address on File | | | | | | |
| 2309140 | Jaime Perez Colon | Address on File | | | | | | |
| 2427086 | Jaime Perez Delgado | Address on File | | | | | | |
| 2381077 | Jaime Perez Figueroa | Address on File | | | | | | |
| 2283831 | Jaime Perez Lopez | Address on File | | | | | | |
| 2293883 | Jaime Perez Mendez | Address on File | | | | | | |
| 2310732 | Jaime Perez Morales | Address on File | | | | | | |
| 2565356 | Jaime Perez Ramirez | Address on File | | | | | | |
| 2520029 | Jaime Perez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450198 | Jaime Perez Rivera | Address on File | | | | | | |
| 2382246 | Jaime Perez Rosado | Address on File | | | | | | |
| 2408003 | JAIME PEREZ,LILLIAM N | Address on File | | | | | | |
| 2458806 | Jaime Pizarro Perez | Address on File | | | | | | |
| 2515008 | Jaime Portalatin Ortiz | Address on File | | | | | | |
| 2338590 | Jaime Pujols Rodriguez | Address on File | | | | | | |
| 2274215 | Jaime Quiles Rodriguez | Address on File | | | | | | |
| 2399645 | Jaime R Banuchi Hernandez | Address on File | | | | | | |
| 2423535 | Jaime R Calero | Address on File | | | | | | |
| 2558350 | Jaime R Carvajal Delgado | Address on File | | | | | | |
| 2398585 | Jaime R Collazo Rodriguez | Address on File | | | | | | |
| 2559039 | Jaime R Ferrer Ball | Address on File | | | | | | |
| 2444590 | Jaime R Garcia Rodriguez | Address on File | | | | | | |
| 2472546 | JAIME R GUTIERREZ RODRIGUEZ | Address on File | | | | | | |
| 2459170 | Jaime R Irizarry Rivera | Address on File | | | | | | |
| 2397900 | Jaime R Lopez Benitez | Address on File | | | | | | |
| 2425942 | Jaime R Luis Ramos Caro | Address on File | | | | | | |
| 2466394 | Jaime R Maysonet Martinez | Address on File | | | | | | |
| 2522758 | Jaime R Melendez Morales | Address on File | | | | | | |
| 2388807 | Jaime R Pagan Rodriguez | Address on File | | | | | | |
| 2256878 | Jaime R Perez Santiago | Address on File | | | | | | |
| 2567234 | JAIME R PEREZ SANTIAGO | Address on File | | | | | | |
| 2554845 | Jaime R Quilichini Garcia | Address on File | | | | | | |
| 2324486 | Jaime R R Rodriguez Vazquez | Address on File | | | | | | |
| 2396785 | Jaime R R Torres Rivera | Address on File | | | | | | |
| 2538125 | Jaime R Rentas Rivera | Address on File | | | | | | |
| 2313312 | Jaime R Talavera Mora | Address on File | | | | | | |
| 2335405 | Jaime R Torres Rivera | Address on File | | | | | | |
| 2447708 | Jaime R Valero Alvarez | Address on File | | | | | | |
| 2380313 | Jaime R Velazquez Roman | Address on File | | | | | | |
| 2384136 | Jaime Ramassat Cintron | Address on File | | | | | | |
| 2390495 | Jaime Ramirez Rosario | Address on File | | | | | | |
| 2301482 | Jaime Ramirez Santana | Address on File | | | | | | |
| 2540152 | Jaime Ramirez Valentin | Address on File | | | | | | |
| 2300912 | Jaime Ramos Colon | Address on File | | | | | | |
| 2266963 | Jaime Ramos Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2396630 | Jaime Ramos Gonzalez | Address on File | | | | | | |
| 2383377 | Jaime Ramos Montero | Address on File | | | | | | |
| 2296017 | Jaime Ramos Santiago | Address on File | | | | | | |
| 2416549 | JAIME RAMOS,MARIA E | Address on File | | | | | | |
| 2546646 | Jaime Renta Acosta | Address on File | | | | | | |
| 2533403 | Jaime Reyes Cordero | Address on File | | | | | | |
| 2347608 | Jaime Reyes Fernandez | Address on File | | | | | | |
| 2324773 | Jaime Rios Maysonet | Address on File | | | | | | |
| 2317269 | Jaime Rios Rivera | Address on File | | | | | | |
| 2545455 | Jaime Rios Rosado | Address on File | | | | | | |
| 2346766 | Jaime Rivas Maldonado | Address on File | | | | | | |
| 2386510 | Jaime Rivera Baez | Address on File | | | | | | |
| 2397077 | Jaime Rivera Burgos | Address on File | | | | | | |
| 2514833 | Jaime Rivera Cruz | Address on File | | | | | | |
| 2449353 | Jaime Rivera De Jesus | Address on File | | | | | | |
| 2374348 | Jaime Rivera Dueno | Address on File | | | | | | |
| 2280845 | Jaime Rivera Duran | Address on File | | | | | | |
| 2511759 | Jaime Rivera Emmanuelli | Address on File | | | | | | |
| 2555071 | Jaime Rivera Fontanez | Address on File | | | | | | |
| 2566081 | Jaime Rivera Garcia | Address on File | | | | | | |
| 2518869 | Jaime Rivera Irizarry | Address on File | | | | | | |
| 2531333 | Jaime Rivera Lopez | Address on File | | | | | | |
| 2319960 | Jaime Rivera Martir | Address on File | | | | | | |
| 2450965 | Jaime Rivera Mendez | Address on File | | | | | | |
| 2391709 | Jaime Rivera Nunez | Address on File | | | | | | |
| 2432130 | Jaime Rivera Ortiz | Address on File | | | | | | |
| 2536776 | Jaime Rivera Ortiz | Address on File | | | | | | |
| 2460683 | Jaime Rivera Ramos | Address on File | | | | | | |
| 2393348 | Jaime Rivera Rios | Address on File | | | | | | |
| 2430077 | Jaime Rivera Rodriguez | Address on File | | | | | | |
| 2378895 | Jaime Rivera Roman | Address on File | | | | | | |
| 2258369 | Jaime Rivera Rosado | Address on File | | | | | | |
| 2554446 | Jaime Robles Roman | Address on File | | | | | | |
| 2386990 | Jaime Rodriguez Acosta | Address on File | | | | | | |
| 2261897 | Jaime Rodriguez Camacho | Address on File | | | | | | |
| 2273239 | Jaime Rodriguez Cancel | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372818 | Jaime Rodriguez Cartagena | Address on File | | | | | | |
| 2463041 | Jaime Rodriguez Cartagena | Address on File | | | | | | |
| 2291602 | Jaime Rodriguez Colon | Address on File | | | | | | |
| 2389935 | Jaime Rodriguez Colon | Address on File | | | | | | |
| 2384901 | Jaime Rodriguez Correa | Address on File | | | | | | |
| 2333999 | Jaime Rodriguez Cruz | Address on File | | | | | | |
| 2259159 | Jaime Rodriguez Dones | Address on File | | | | | | |
| 2470391 | Jaime Rodriguez Figueroa | Address on File | | | | | | |
| 2399567 | Jaime Rodriguez Gonzalez | Address on File | | | | | | |
| 2556995 | Jaime Rodriguez Guzman | Address on File | | | | | | |
| 2272437 | Jaime Rodriguez Hernandez | Address on File | | | | | | |
| 2265131 | Jaime Rodriguez Maldonado | Address on File | | | | | | |
| 2384977 | Jaime Rodriguez Marcano | Address on File | | | | | | |
| 2321769 | Jaime Rodriguez Pagan | Address on File | | | | | | |
| 2317706 | Jaime Rodriguez Rivera | Address on File | | | | | | |
| 2311713 | Jaime Rodriguez Robledo | Address on File | | | | | | |
| 2548265 | Jaime Rodriguez Roman | Address on File | | | | | | |
| 2311546 | Jaime Rodriguez Rosa | Address on File | | | | | | |
| 2462406 | Jaime Rodriguez Rosa | Address on File | | | | | | |
| 2329499 | Jaime Rodriguez Santiago | Address on File | | | | | | |
| 2325668 | Jaime Rodriguez Varela | Address on File | | | | | | |
| 2460210 | Jaime Rodriguez Vazquez | Address on File | | | | | | |
| 2512667 | Jaime Rodriguez Vega | Address on File | | | | | | |
| 2432487 | Jaime Rojas Vazquez | Address on File | | | | | | |
| 2435165 | Jaime Roman Otero | Address on File | | | | | | |
| 2443540 | Jaime Roman Rodriguez | Address on File | | | | | | |
| 2418040 | JAIME ROMAN,NYDIA I | Address on File | | | | | | |
| 2424197 | Jaime Romero Colon | Address on File | | | | | | |
| 2389713 | Jaime Rosado Cruz | Address on File | | | | | | |
| 2389448 | Jaime Rosado Franco | Address on File | | | | | | |
| 2275543 | Jaime Rosado Narvaez | Address on File | | | | | | |
| 2347552 | Jaime Rosado Rosario | Address on File | | | | | | |
| 2321981 | Jaime Rosado Serrano | Address on File | | | | | | |
| 2560600 | Jaime Rosario Gutierrez | Address on File | | | | | | |
| 2371584 | Jaime Rosario Rios | Address on File | | | | | | |
| 2264195 | Jaime Rosario Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291703 | Jaime Rosas Montalvo | Address on File | | | | | | |
| 2427728 | Jaime Ruiz Aguirre | Address on File | | | | | | |
| 2456487 | Jaime Ruiz Medina | Address on File | | | | | | |
| 2255865 | Jaime Ruiz Vazquez | Address on File | | | | | | |
| 2431135 | Jaime Ruiz Velez | Address on File | | | | | | |
| 2557698 | Jaime Rullan Rodriguez | Address on File | | | | | | |
| 2373013 | Jaime Rullan Torres | Address on File | | | | | | |
| 2564626 | Jaime S Ramirez Rolon | Address on File | | | | | | |
| 2270203 | Jaime Salgado Pizarro | Address on File | | | | | | |
| 2337866 | Jaime Salon Rivera | Address on File | | | | | | |
| 2391950 | Jaime San Miguel Ortiz | Address on File | | | | | | |
| 2257495 | Jaime Sanchez Cintron | Address on File | | | | | | |
| 2273702 | Jaime Sanchez Colon | Address on File | | | | | | |
| 2335827 | Jaime Sanchez Ocasio | Address on File | | | | | | |
| 2544204 | Jaime Sanchez Perez | Address on File | | | | | | |
| 2269244 | Jaime Sanchez Rodriguez | Address on File | | | | | | |
| 2321158 | Jaime Sanchez Rosado | Address on File | | | | | | |
| 2267285 | Jaime Santiago Acosta | Address on File | | | | | | |
| 2464809 | Jaime Santiago Acosta | Address on File | | | | | | |
| 2302769 | Jaime Santiago Figueroa | Address on File | | | | | | |
| 2320101 | Jaime Santiago Gomez | Address on File | | | | | | |
| 2449781 | Jaime Santiago Laracuente | Address on File | | | | | | |
| 2462546 | Jaime Santiago Martinez | Address on File | | | | | | |
| 2275104 | Jaime Santiago Nazario | Address on File | | | | | | |
| 2548529 | Jaime Santiago Ramos | Address on File | | | | | | |
| 2264502 | Jaime Santiago Reyes | Address on File | | | | | | |
| 2258238 | Jaime Santiago Rivera | Address on File | | | | | | |
| 2562315 | Jaime Santiago Santiago | Address on File | | | | | | |
| 2464732 | Jaime Santiago Torres | Address on File | | | | | | |
| 2438122 | Jaime Santos Garcia | Address on File | | | | | | |
| 2273617 | Jaime Santos Gonzalez | Address on File | | | | | | |
| 2394172 | Jaime Santos Rodriguez | Address on File | | | | | | |
| 2393135 | Jaime Saquebo Caballero | Address on File | | | | | | |
| 2445588 | Jaime Sepulveda Mercado | Address on File | | | | | | |
| 2545985 | Jaime Serrano | Address on File | | | | | | |
| 2432233 | Jaime Serrano Cabassa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397173 | Jaime Serrano Ortiz | Address on File | | | | | | |
| 2551759 | Jaime Servino Lopez | Address on File | | | | | | |
| 2392237 | Jaime Sierra Santos | Address on File | | | | | | |
| 2259175 | Jaime Silva Cordero | Address on File | | | | | | |
| 2461191 | Jaime Soler Zapata | Address on File | | | | | | |
| 2385114 | Jaime Soto Flores | Address on File | | | | | | |
| 2467935 | Jaime Soto Mercado | Address on File | | | | | | |
| 2310416 | Jaime Soto Perez | Address on File | | | | | | |
| 2523991 | Jaime Soto Vazquez | Address on File | | | | | | |
| 2281715 | Jaime Sotomayor Pabon | Address on File | | | | | | |
| 2534242 | Jaime Suarez | Address on File | | | | | | |
| 2469763 | Jaime Suss Plaza | Address on File | | | | | | |
| 2371998 | Jaime Tirado Rosado | Address on File | | | | | | |
| 2536053 | Jaime Torrens Banuchi | Address on File | | | | | | |
| 2333174 | Jaime Torrens Torrens | Address on File | | | | | | |
| 2424180 | Jaime Torres Colon | Address on File | | | | | | |
| 2290680 | Jaime Torres Davila | Address on File | | | | | | |
| 2287409 | Jaime Torres Gonzalez | Address on File | | | | | | |
| 2456503 | Jaime Torres Gonzalez | Address on File | | | | | | |
| 2461304 | Jaime Torres Hernandez | Address on File | | | | | | |
| 2555811 | Jaime Torres Morales | Address on File | | | | | | |
| 2291949 | Jaime Torres Quinones | Address on File | | | | | | |
| 2449054 | Jaime Torres Rivera | Address on File | | | | | | |
| 2346029 | Jaime Torres Roman | Address on File | | | | | | |
| 2388829 | Jaime Torres Sanes | Address on File | | | | | | |
| 2255858 | Jaime Torres Torres | Address on File | | | | | | |
| 2287393 | Jaime Torres Vargas | Address on File | | | | | | |
| 2294472 | Jaime Torres Vargas | Address on File | | | | | | |
| 2337660 | Jaime Torres Vega | Address on File | | | | | | |
| 2330940 | Jaime V Perez Sanchez | Address on File | | | | | | |
| 2463190 | Jaime Valentin Vega | Address on File | | | | | | |
| 2376684 | Jaime Valentin Velez | Address on File | | | | | | |
| 2396148 | Jaime Vargas Nieves | Address on File | | | | | | |
| 2550706 | Jaime Vazquez Almodovar | Address on File | | | | | | |
| 2532316 | Jaime Vazquez Cancel | Address on File | | | | | | |
| 2427654 | Jaime Vazquez Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293875 | Jaime Vazquez Gonzalez | Address on File | | | | | | |
| 2452339 | Jaime Vazquez Marrero | Address on File | | | | | | |
| 2445125 | Jaime Vazquez Miranda | Address on File | | | | | | |
| 2266219 | Jaime Vazquez Pabon | Address on File | | | | | | |
| 2431964 | Jaime Vazquez Rivera | Address on File | | | | | | |
| 2258583 | Jaime Vazquez Vega | Address on File | | | | | | |
| 2355219 | JAIME VAZQUEZ,FELICITA | Address on File | | | | | | |
| 2350064 | JAIME VAZQUEZ,MERCEDES | Address on File | | | | | | |
| 2348428 | JAIME VAZQUEZ,SARAH | Address on File | | | | | | |
| 2345510 | Jaime Vega Cruz | Address on File | | | | | | |
| 2531642 | Jaime Vega Ortiz | Address on File | | | | | | |
| 2434682 | Jaime Vega Padilla | Address on File | | | | | | |
| 2453780 | Jaime Vega Ruiz | Address on File | | | | | | |
| 2428453 | Jaime Velazquez Rodriguez | Address on File | | | | | | |
| 2275147 | Jaime Velez Cortes | Address on File | | | | | | |
| 2259143 | Jaime Velez Nieves | Address on File | | | | | | |
| 2318527 | Jaime Velez Pacheco | Address on File | | | | | | |
| 2425525 | Jaime Velez Pi?A | Address on File | | | | | | |
| 2438684 | Jaime Velez Rodriguez | Address on File | | | | | | |
| 2319218 | Jaime Velez Roman | Address on File | | | | | | |
| 2548360 | Jaime Vidro Baez | Address on File | | | | | | |
| 2540986 | Jaime Vigo Caraballo | Address on File | | | | | | |
| 2301798 | Jaime Villafa?E Torres | Address on File | | | | | | |
| 2299989 | Jaime Villafane Torres | Address on File | | | | | | |
| 2380560 | Jaime Villanueva Calderon | Address on File | | | | | | |
| 2551865 | Jaime Villanueva Martinez | Address on File | | | | | | |
| 2550395 | Jaime Villegas Ramirez | Address on File | | | | | | |
| 2372596 | Jaime W Luciano Falero | Address on File | | | | | | |
| 2510600 | Jaime Y Maldonado Claudio | Address on File | | | | | | |
| 2467825 | Jaime Zapata Zapata | Address on File | | | | | | |
| 2551531 | Jaime Zaragoza Rivera | Address on File | | | | | | |
| 2321523 | Jaime Zengotita Gracia | Address on File | | | | | | |
| 2503876 | JAIMELY  PEREZ GALARZA | Address on File | | | | | | |
| 2536451 | Jaimie Velazquez Cruz | Address on File | | | | | | |
| 2511730 | Jaimiera I. Torres Echevarria | Address on File | | | | | | |
| 2515379 | Jainice Reyes Matias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434902 | Jairo J Jimenez Mantilla | Address on File | | | | | | |
| 2519165 | Jairo J Rosario Torres | Address on File | | | | | | |
| 2535256 | Jaironex Rosario Gonzale Z | Address on File | | | | | | |
| 2430801 | Jaisha M Garcia Carbonell | Address on File | | | | | | |
| 2546559 | Jaison Galarza | Address on File | | | | | | |
| 2517137 | Jaison Perez Figueroa | Address on File | | | | | | |
| 2554903 | Jaiza Soto Carril | Address on File | | | | | | |
| 2536372 | Jajaida Montanez Diaz | Address on File | | | | | | |
| 2556957 | Jajaira Gomez Rodriguez | Address on File | | | | | | |
| 2496175 | JAKE B TORRES MELENDEZ | Address on File | | | | | | |
| 2548690 | Jalfred Castro Maldonado | Address on File | | | | | | |
| 2346398 | Jalicxa Figueroa Rodriguez | Address on File | | | | | | |
| 2500525 | JALYANETTE  TORRES RIVERA | Address on File | | | | | | |
| 2557685 | Jalyn Del Valle | Address on File | | | | | | |
| 2341585 | Jamal Olivo Figueroa | Address on File | | | | | | |
| 2505174 | JAMALIS  TORRES FLORES | Address on File | | | | | | |
| 2510101 | Jamarie Flores Reyes | Address on File | | | | | | |
| 2484354 | JAMARIS  VILLALBA ORTIZ | Address on File | | | | | | |
| 2503544 | JAMARYS  LUGO ROSARIO | Address on File | | | | | | |
| 2533982 | Jameal Qui?Onez Bernacet | Address on File | | | | | | |
| 2498231 | JAMES  FUSTER VELEZ | Address on File | | | | | | |
| 2480826 | JAMES  LABOY BORDEN | Address on File | | | | | | |
| 2482005 | JAMES  ORTIZ RAMOS | Address on File | | | | | | |
| 2486720 | JAMES A GONZALEZ RIVERA | Address on File | | | | | | |
| 2384412 | James A Helbig Garcia | Address on File | | | | | | |
| 2554137 | James Acevedo Rodriguez | Address on File | | | | | | |
| 2382167 | James Acevedo Roman | Address on File | | | | | | |
| 2404119 | JAMES AUDAIN,WILLIAM | Address on File | | | | | | |
| 2465414 | James Benitez Villanueva | Address on File | | | | | | |
| 2384304 | James Cope Garcia | Address on File | | | | | | |
| 2549816 | James Delgado Rodriguez | Address on File | | | | | | |
| 2554926 | James E Cruz Vazquez | Address on File | | | | | | |
| 2561621 | James E Garcia Maldonado | Address on File | | | | | | |
| 2384755 | James Fernandez Rivera | Address on File | | | | | | |
| 2455156 | James G Acosta Ramos | Address on File | | | | | | |
| 2487856 | JAMES G PEREZ JIMENEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527553 | James H Gonzalez De Jesus | Address on File | | | | | | |
| 2469531 | James H Timber Giboyeaux | Address on File | | | | | | |
| 2469258 | James Hernandez | Address on File | | | | | | |
| 2421415 | JAMES HERNANDEZ,NANCY P | Address on File | | | | | | |
| 2292514 | James Hicks Tur | Address on File | | | | | | |
| 2565982 | James J Salellas Jovet | Address on File | | | | | | |
| 2469206 | James J Wtorres | Address on File | | | | | | |
| 2436696 | James Ja Mathew | Address on File | | | | | | |
| 2454281 | James Ja Oalejandro | Address on File | | | | | | |
| 2454253 | James Ja Pblanchard | Address on File | | | | | | |
| 2506479 | JAMES L FERNANDEZ SOTO | Address on File | | | | | | |
| 2448250 | James L Galarza Cruz | Address on File | | | | | | |
| 2504720 | JAMES L ZAYAS VEGA | Address on File | | | | | | |
| 2549056 | James M Cepeda Martinez | Address on File | | | | | | |
| 2510717 | James M Rivera Navedo | Address on File | | | | | | |
| 2551164 | James Martinez Martes | Address on File | | | | | | |
| 2294014 | James Mendez Vazquez | Address on File | | | | | | |
| 2520955 | James O Figueroa Rosado | Address on File | | | | | | |
| 2532019 | James Perez | Address on File | | | | | | |
| 2335699 | James Perez Jimenez | Address on File | | | | | | |
| 2451153 | James R Dufrasne Gonzalez | Address on File | | | | | | |
| 2264158 | James Reyes Velazquez | Address on File | | | | | | |
| 2539256 | James Rodriguez Tirado | Address on File | | | | | | |
| 2514218 | James Santiago Marrero | Address on File | | | | | | |
| 2420866 | JAMES SOTO,CECILIA | Address on File | | | | | | |
| 2272622 | James Torres Gonzalez | Address on File | | | | | | |
| 2456990 | James Torres Negron | Address on File | | | | | | |
| 2533462 | James Torreslopez | Address on File | | | | | | |
| 2264503 | James Velez Fernandez | Address on File | | | | | | |
| 2505961 | JAMIE A ARZON PARRILLA | Address on File | | | | | | |
| 2471532 | JAMIE C ARROYO DE JESUS | Address on File | | | | | | |
| 2508772 | Jamie Castro Martell | Address on File | | | | | | |
| 2526139 | Jamie J. Jimenez Mendez | Address on File | | | | | | |
| 2477390 | JAMIE N ORTIZ CABAN | Address on File | | | | | | |
| 2521798 | Jamie Nieves Figueroa | Address on File | | | | | | |
| 2546935 | Jamie S Claussells Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504144 | JAMIE Z LEBRON LEBRON | Address on File | | | | | | |
| 2513889 | Jamiel Miranda Matos | Address on File | | | | | | |
| 2330681 | Jamier Torres Rosario | Address on File | | | | | | |
| 2500225 | JAMILCKA J ROSARIO AGOSTINI | Address on File | | | | | | |
| 2506470 | JAMILDA  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2431351 | Jamilda Santiago Ortiz | Address on File | | | | | | |
| 2468709 | Jamile J Lopez Salgado | Address on File | | | | | | |
| 2509577 | Jamilet Cordero Figueroa | Address on File | | | | | | |
| 2542042 | Jamilet Diaz Santana | Address on File | | | | | | |
| 2548587 | Jamilet Rivera Morales | Address on File | | | | | | |
| 2477022 | JAMILETH  COLON APONTE | Address on File | | | | | | |
| 2518485 | Jamileth Vazquez Garcia | Address on File | | | | | | |
| 2496455 | JAMILETTE  FUENTES VELEZ | Address on File | | | | | | |
| 2504276 | JAMILETTE  LUGO PALERMO | Address on File | | | | | | |
| 2499845 | JAMILETTE  SAEZ SOTO | Address on File | | | | | | |
| 2510880 | Jamilette Perez Albino | Address on File | | | | | | |
| 2515254 | Jamilette Rodriguez Nieves | Address on File | | | | | | |
| 2549877 | Jamilie Moreno Ruiz | Address on File | | | | | | |
| 2559917 | Jamilla Canario Morales | Address on File | | | | | | |
| 2487584 | JAMILLE  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2531840 | Jamille E Muriente Diaz | Address on File | | | | | | |
| 2531788 | Jamillette Delgado Martinez | Address on File | | | | | | |
| 2526520 | Jamillette Rosas Perez | Address on File | | | | | | |
| 2502642 | JAMIR W PACHECO ROMERO | Address on File | | | | | | |
| 2508475 | Jamirelys Arenas Vega | Address on File | | | | | | |
| 2505723 | JAMMIE  MORALES ROSADO | Address on File | | | | | | |
| 2455888 | Jammy Lopez Torres | Address on File | | | | | | |
| 2454409 | Jamylette Ja Figueroa | Address on File | | | | | | |
| 2506748 | JAMYR  RESTO ROMAN | Address on File | | | | | | |
| 2508325 | Jamyr Colon Rodriguez | Address on File | | | | | | |
| 2469788 | Jamyra J Dlopez | Address on File | | | | | | |
| 2559006 | Jamyris E Ramos Roman | Address on File | | | | | | |
| 2512592 | Jan A Alvarez Baez | Address on File | | | | | | |
| 2454681 | Jan A Torres Tirado | Address on File | | | | | | |
| 2489772 | JAN A VALLS VEGA | Address on File | | | | | | |
| 2498251 | JAN C APONTE SANTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502931 | JAN C DENIZAC RODRIGUEZ | Address on File | | | | | | |
| 2531754 | Jan C Figueroa Rivera | Address on File | | | | | | |
| 2526169 | Jan C Lopez Rivera | Address on File | | | | | | |
| 2521319 | Jan C Nu?Ez Miro | Address on File | | | | | | |
| 2479133 | JAN C PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2512022 | Jan C. Cruz Figueroa | Address on File | | | | | | |
| 2508874 | Jan Caraballo Mendez | Address on File | | | | | | |
| 2546441 | Jan E Rodriguez Morales | Address on File | | | | | | |
| 2512948 | Jan Emil Negron | Address on File | | | | | | |
| 2558995 | Jan F Mangual Mangual | Address on File | | | | | | |
| 2525032 | Jan J Mojica Burgos | Address on File | | | | | | |
| 2443095 | Jan Perez Torres | Address on File | | | | | | |
| 2501876 | JANARA  BERMUDEZ MUNOZ | Address on File | | | | | | |
| 2511932 | Jancarlos Berrios Martinez | Address on File | | | | | | |
| 2510236 | Jancarlos W Hernandez Palau | Address on File | | | | | | |
| 2482131 | JANCE  VELAQUEZ VAQUEZ | Address on File | | | | | | |
| 2427672 | Jancel A Ortiz Colon | Address on File | | | | | | |
| 2526886 | Jancel M Pereira Montano | Address on File | | | | | | |
| 2453493 | Jancel Rolon Nieves | Address on File | | | | | | |
| 2510484 | Jancie Ruiz | Address on File | | | | | | |
| 2443641 | Jancy De Jesus Lopez | Address on File | | | | | | |
| 2550376 | Jancy Diaz Garcia | Address on File | | | | | | |
| 2497159 | JANCY L PONCE VEGA | Address on File | | | | | | |
| 2521609 | Jancy Ocasio Caquias | Address on File | | | | | | |
| 2494629 | JANE  RIVERA CRESPO | Address on File | | | | | | |
| 2488630 | JANE  ROSAS OLIVO | Address on File | | | | | | |
| 2314294 | Jane Aviles Torres | Address on File | | | | | | |
| 2397683 | Jane Bravo Rosado | Address on File | | | | | | |
| 2280747 | Jane Cancel Ramos | Address on File | | | | | | |
| 2294587 | Jane E E Rodriguez Cartagena | Address on File | | | | | | |
| 2450439 | Jane E Vega Lamando | Address on File | | | | | | |
| 2453452 | Jane Leborn Santana | Address on File | | | | | | |
| 2476455 | JANE M COLON MARTINEZ | Address on File | | | | | | |
| 2342355 | Jane Ortiz Santiago | Address on File | | | | | | |
| 2380901 | Jane Temes Rosa | Address on File | | | | | | |
| 2443759 | Jane Villegas Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523621 | Janeen A. Serrano Rivera | Address on File | | | | | | |
| 2507994 | Janefix Diaz Ramos | Address on File | | | | | | |
| 2523278 | Janeiris Cordova Munoz | Address on File | | | | | | |
| 2482882 | JANELINE  MARQUEZ CARRASQUILLO | Address on File | | | | | | |
| 2477999 | JANELINE  REYES PEREZ | Address on File | | | | | | |
| 2491096 | JANELISE  ALDEA DELGADO | Address on File | | | | | | |
| 2511218 | Janeliz Jimenez Cortes | Address on File | | | | | | |
| 2469965 | Janell Albino Montalvo | Address on File | | | | | | |
| 2274042 | Janell Albino Vargas | Address on File | | | | | | |
| 2505933 | JANELLE  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2493202 | JANELLE  TORRES MALDONADO | Address on File | | | | | | |
| 2542854 | Janelle Gonzalez Arocho | Address on File | | | | | | |
| 2517505 | Janelle Rivera Matos | Address on File | | | | | | |
| 2531809 | Janellie Rivera Rosario | Address on File | | | | | | |
| 2437970 | Janelly Ja Sosa | Address on File | | | | | | |
| 2545008 | Janelly Perez Williams | Address on File | | | | | | |
| 2511319 | Janelly Torres Torres | Address on File | | | | | | |
| 2483053 | JANELY  ROSARIO MARTINEZ | Address on File | | | | | | |
| 2426887 | Janely Vicente Rivera | Address on File | | | | | | |
| 2403614 | JANER CARRASQUILLO,MINERVA | Address on File | | | | | | |
| 2513071 | Janer Diaz Silva | Address on File | | | | | | |
| 2363733 | JANER IDOLWATT,ANA L | Address on File | | | | | | |
| 2362592 | JANER IDOLWATT,PEDRO A | Address on File | | | | | | |
| 2360391 | JANER RIVERA,HAYDEE M | Address on File | | | | | | |
| 2354950 | JANER RIVERA,MARGARITA | Address on File | | | | | | |
| 2562204 | Janeri Rodriguez Serrano | Address on File | | | | | | |
| 2491471 | JANET  RENTAS RIVERA | Address on File | | | | | | |
| 2500387 | JANET  ADORNO FELICIANO | Address on File | | | | | | |
| 2494104 | JANET  ALICEA GALARZA | Address on File | | | | | | |
| 2475897 | JANET  AYALA ORTIZ | Address on File | | | | | | |
| 2472019 | JANET  BADILLO FERNANDEZ | Address on File | | | | | | |
| 2474941 | JANET  BETANCOURT DIAZ | Address on File | | | | | | |
| 2473489 | JANET  BLAS NEGRON | Address on File | | | | | | |
| 2483309 | JANET  BREBAN CRUZ | Address on File | | | | | | |
| 2476437 | JANET  BURGOS VAZQUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491492 | JANET  CHAPARRO PEREZ | Address on File | | | | | | |
| 2478510 | JANET  CORTES DIAZ | Address on File | | | | | | |
| 2487616 | JANET  DE JESUS HERNANDEZ | Address on File | | | | | | |
| 2491346 | JANET  DE JESUS ZABALA | Address on File | | | | | | |
| 2474595 | JANET  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2484996 | JANET  ENDI ALEQUIN | Address on File | | | | | | |
| 2480559 | JANET  ESTRELLA ALEJANDRO | Address on File | | | | | | |
| 2483291 | JANET  FALERO COLON | Address on File | | | | | | |
| 2471919 | JANET  FIGUEROA PINEIRO | Address on File | | | | | | |
| 2482129 | JANET  FONT ORTIZ | Address on File | | | | | | |
| 2488614 | JANET  GARCIA FLORES | Address on File | | | | | | |
| 2492529 | JANET  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2498511 | JANET  HERNANDEZ TOLEDO | Address on File | | | | | | |
| 2485774 | JANET  LASALLE PALLENS | Address on File | | | | | | |
| 2488286 | JANET  LASANTA CAMACHO | Address on File | | | | | | |
| 2486785 | JANET  LEON MENDEZ | Address on File | | | | | | |
| 2482372 | JANET  LLOPIZ MARQUEZ | Address on File | | | | | | |
| 2499471 | JANET  LOPEZ DE JESUS | Address on File | | | | | | |
| 2473235 | JANET  LUCENA PEREZ | Address on File | | | | | | |
| 2476619 | JANET  MARTINEZ MARTINEZ | Address on File | | | | | | |
| 2484318 | JANET  MENDEZ CASTILLO | Address on File | | | | | | |
| 2475858 | JANET  MERCADO BARRETO | Address on File | | | | | | |
| 2488878 | JANET  MUNOZ SANTIAGO | Address on File | | | | | | |
| 2475599 | JANET  NIEVES SANTIAGO | Address on File | | | | | | |
| 2471775 | JANET  NIEVES VAZQUEZ | Address on File | | | | | | |
| 2486513 | JANET  NUNEZ ORTIZ | Address on File | | | | | | |
| 2472767 | JANET  OCASIO MILLAN | Address on File | | | | | | |
| 2473970 | JANET  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2475316 | JANET  PADILLA GONZALEZ | Address on File | | | | | | |
| 2497803 | JANET  PARDO RIVERA | Address on File | | | | | | |
| 2474161 | JANET  PENA CAMACHO | Address on File | | | | | | |
| 2476310 | JANET  PEREZ ANTONSANTI | Address on File | | | | | | |
| 2472413 | JANET  PEREZ ENCARNACION | Address on File | | | | | | |
| 2500418 | JANET  PINEIRO RULLAN | Address on File | | | | | | |
| 2506511 | JANET  PORRAS OCASIO | Address on File | | | | | | |
| 2472081 | JANET  RAMOS MENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497839 | JANET  REYES RUIZ | Address on File | | | | | | |
| 2476887 | JANET  RIVERA ECHEVARRIA | Address on File | | | | | | |
| 2490271 | JANET  RODRIGUEZ BRUNO | Address on File | | | | | | |
| 2473130 | JANET  RODRIGUEZ CORDERO | Address on File | | | | | | |
| 2482966 | JANET  RODRIGUEZ DIEZ | Address on File | | | | | | |
| 2486027 | JANET  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2471702 | JANET  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2474833 | JANET  ROLDAN RODRIGUEZ | Address on File | | | | | | |
| 2498266 | JANET  ROSADO LOZANO | Address on File | | | | | | |
| 2506597 | JANET  SALGADO VILA | Address on File | | | | | | |
| 2472499 | JANET  SANTANA PEREZ | Address on File | | | | | | |
| 2472356 | JANET  SERRANO MARTES | Address on File | | | | | | |
| 2490434 | JANET  SIERRA LAGARES | Address on File | | | | | | |
| 2483516 | JANET  TEJADA CENTENO | Address on File | | | | | | |
| 2505082 | JANET  TORRES BERNARD | Address on File | | | | | | |
| 2491375 | JANET  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2484275 | JANET  VELEZ MENDEZ | Address on File | | | | | | |
| 2481401 | JANET  VELEZ SUAREZ | Address on File | | | | | | |
| 2446145 | Janet A Baez Rivera | Address on File | | | | | | |
| 2526333 | Janet A Villalobos Ocasio | Address on File | | | | | | |
| 2523887 | Janet Alicea Figueroa | Address on File | | | | | | |
| 2541627 | Janet Alvares Cruz | Address on File | | | | | | |
| 2457164 | Janet Amador Acevedo | Address on File | | | | | | |
| 2433165 | Janet Aponte Torres | Address on File | | | | | | |
| 2526541 | Janet Aponte Vazquez | Address on File | | | | | | |
| 2278317 | Janet Arroyo Saez | Address on File | | | | | | |
| 2439431 | Janet Aviles Bonilla | Address on File | | | | | | |
| 2528174 | Janet Ayala Ortiz | Address on File | | | | | | |
| 2452185 | Janet B Rivera Fonseca | Address on File | | | | | | |
| 2445516 | Janet Baez Lopez | Address on File | | | | | | |
| 2434869 | Janet Baez Santiago | Address on File | | | | | | |
| 2438633 | Janet Bonet De Jesus | Address on File | | | | | | |
| 2465419 | Janet Burgos Ramos | Address on File | | | | | | |
| 2428484 | Janet Camacho Ramos | Address on File | | | | | | |
| 2566265 | Janet Carpena Aviles | Address on File | | | | | | |
| 2427687 | Janet Carrasquillo Fraguada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269901 | Janet Castillo Besares | Address on File | | | | | | |
| 2388644 | Janet Centeno Ferreira | Address on File | | | | | | |
| 2429220 | Janet Chaparro Aviles | Address on File | | | | | | |
| 2459954 | Janet Collazo Vargas | Address on File | | | | | | |
| 2371234 | Janet Colley Christian | Address on File | | | | | | |
| 2439810 | Janet Colon Cuevas | Address on File | | | | | | |
| 2435749 | Janet Colon Fuentes | Address on File | | | | | | |
| 2526845 | Janet Colon Perez | Address on File | | | | | | |
| 2545566 | Janet Colon Saez | Address on File | | | | | | |
| 2426030 | Janet Colon Santiago | Address on File | | | | | | |
| 2442566 | Janet Cordero Reyes | Address on File | | | | | | |
| 2399696 | Janet Cortes Vazquez | Address on File | | | | | | |
| 2532357 | Janet Cotto Rodriguez | Address on File | | | | | | |
| 2538595 | Janet Crespo Ruiz | Address on File | | | | | | |
| 2452002 | Janet Cruz Berrios | Address on File | | | | | | |
| 2464705 | Janet Cruz Ortiz | Address on File | | | | | | |
| 2295965 | Janet Cruz Zayas | Address on File | | | | | | |
| 2444954 | Janet D Esteban Vega | Address on File | | | | | | |
| 2465560 | Janet D Jesus Ramirez | Address on File | | | | | | |
| 2520841 | Janet Davila Flores | Address on File | | | | | | |
| 2558523 | Janet De Jesus | Address on File | | | | | | |
| 2374199 | Janet De Jesus Cancel | Address on File | | | | | | |
| 2518500 | Janet De Jesus Rojas | Address on File | | | | | | |
| 2465828 | Janet De Jesus Torres | Address on File | | | | | | |
| 2526660 | Janet De Lou Garcia Rodriguez | Address on File | | | | | | |
| 2543449 | Janet Del Rio Garcia | Address on File | | | | | | |
| 2447176 | Janet Diaz Gonzalez | Address on File | | | | | | |
| 2509851 | Janet Diaz Illas | Address on File | | | | | | |
| 2442495 | Janet Diaz Rivera | Address on File | | | | | | |
| 2564475 | Janet Diaz Rosario | Address on File | | | | | | |
| 2435671 | Janet E Cosme Rodriguez | Address on File | | | | | | |
| 2455255 | Janet E Davila Rivera | Address on File | | | | | | |
| 2451932 | Janet E Fradera Cruz | Address on File | | | | | | |
| 2468965 | Janet E Nieves Melendez | Address on File | | | | | | |
| 2391529 | Janet E Valle Valentin | Address on File | | | | | | |
| 2442998 | Janet Escalera Escalera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431862 | Janet Escobar Garcia | Address on File | | | | | | |
| 2541625 | Janet Estrada Del Valle | Address on File | | | | | | |
| 2463954 | Janet Felix Brito | Address on File | | | | | | |
| 2285959 | Janet Fernandez Ramirez | Address on File | | | | | | |
| 2431010 | Janet Figueroa Diaz | Address on File | | | | | | |
| 2565103 | Janet Figueroa Pineiro | Address on File | | | | | | |
| 2441038 | Janet Font Ortiz | Address on File | | | | | | |
| 2527634 | Janet Garcia Gonzalez | Address on File | | | | | | |
| 2392319 | Janet Gierbolini Aguilu | Address on File | | | | | | |
| 2373406 | Janet Gonzalez Guzman | Address on File | | | | | | |
| 2560594 | Janet Gonzalez Rivera | Address on File | | | | | | |
| 2426865 | Janet Guzman Fuentes | Address on File | | | | | | |
| 2510242 | Janet Guzman Melendez | Address on File | | | | | | |
| 2534898 | Janet Hernandez Espinosa | Address on File | | | | | | |
| 2542647 | Janet Hernandez Ramos | Address on File | | | | | | |
| 2456358 | Janet Hernandez Rivera | Address on File | | | | | | |
| 2527295 | Janet Hernandez Rojas | Address on File | | | | | | |
| 2439176 | Janet Hernandez Roldan | Address on File | | | | | | |
| 2466623 | Janet Hiraldo Rosas | Address on File | | | | | | |
| 2525586 | Janet I Flores Orellano | Address on File | | | | | | |
| 2478752 | JANET I MIRANDA VEGA | Address on File | | | | | | |
| 2528398 | Janet I Miranda Vega | Address on File | | | | | | |
| 2521218 | Janet I Morales Jimenez | Address on File | | | | | | |
| 2477642 | JANET I NEGRON MARTINEZ | Address on File | | | | | | |
| 2560713 | Janet I Pedroza Rivera | Address on File | | | | | | |
| 2566606 | Janet I Vallejo Vargas | Address on File | | | | | | |
| 2441825 | Janet J Negron Collazo | Address on File | | | | | | |
| 2543223 | Janet J Perez Perez | Address on File | | | | | | |
| 2544594 | Janet J Torres Rodriguez | Address on File | | | | | | |
| 2429301 | Janet J Velez Calderon | Address on File | | | | | | |
| 2548344 | Janet J Velez Flores, | Address on File | | | | | | |
| 2454141 | Janet Ja Osoria | Address on File | | | | | | |
| 2445407 | Janet Jeremias Velez | Address on File | | | | | | |
| 2446056 | Janet Jimenez Jimenez | Address on File | | | | | | |
| 2430845 | Janet Jimenez Lopez | Address on File | | | | | | |
| 2455923 | Janet L Cumba Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564478 | Janet L Negron Sanchez | Address on File | | | | | | |
| 2530721 | Janet L Rodriguez Valentin | Address on File | | | | | | |
| 2521137 | Janet L Torres Gonzalez | Address on File | | | | | | |
| 2443256 | Janet Llanos Lopez | Address on File | | | | | | |
| 2453527 | Janet M Perez Pagan | Address on File | | | | | | |
| 2564731 | Janet M Quinones Llavet | Address on File | | | | | | |
| 2489682 | JANET M SANTANA SEDA | Address on File | | | | | | |
| 2505930 | JANET M VEGA SEDA | Address on File | | | | | | |
| 2490761 | JANET M VIRELLA ROJAS | Address on File | | | | | | |
| 2563044 | Janet Maldonado | Address on File | | | | | | |
| 2513543 | Janet Mariani | Address on File | | | | | | |
| 2565358 | Janet Marrero Badillo | Address on File | | | | | | |
| 2542089 | Janet Martinez | Address on File | | | | | | |
| 2449811 | Janet Martinez Adorno | Address on File | | | | | | |
| 2387192 | Janet Martinez Gonzalez | Address on File | | | | | | |
| 2426582 | Janet Martinez Ocasio | Address on File | | | | | | |
| 2266440 | Janet Matos Santos | Address on File | | | | | | |
| 2345762 | Janet Medina Cruz | Address on File | | | | | | |
| 2305980 | Janet Medina Del | Address on File | | | | | | |
| 2452525 | Janet Mendez Cotto | Address on File | | | | | | |
| 2527271 | Janet Mendez Quinones | Address on File | | | | | | |
| 2424642 | Janet Mercado Frett | Address on File | | | | | | |
| 2524870 | Janet Millan Alduen | Address on File | | | | | | |
| 2265458 | Janet Miranda Rodriguez | Address on File | | | | | | |
| 2565219 | Janet Mu?Oz Otero | Address on File | | | | | | |
| 2431083 | Janet Mulero Martinez | Address on File | | | | | | |
| 2532684 | Janet Muñoz Villanueva | Address on File | | | | | | |
| 2342438 | Janet Muntaner Cintron | Address on File | | | | | | |
| 2390184 | Janet Narvaez Agosto | Address on File | | | | | | |
| 2545917 | Janet Nazario Aponte | Address on File | | | | | | |
| 2391451 | Janet Ocana Candelaria | Address on File | | | | | | |
| 2559236 | Janet Ortega Gonzalez | Address on File | | | | | | |
| 2441350 | Janet Ortiz Cruz | Address on File | | | | | | |
| 2520671 | Janet Ortiz Feliciano | Address on File | | | | | | |
| 2516436 | Janet Ortiz Sierra | Address on File | | | | | | |
| 2347500 | Janet Oyola Sierra | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535009 | Janet Padilla | Address on File | | | | | | |
| 2426680 | Janet Pagan Guzman | Address on File | | | | | | |
| 2449754 | Janet Parra Mercado | Address on File | | | | | | |
| 2525837 | Janet Perez Cotto | Address on File | | | | | | |
| 2269428 | Janet Perez Rodriguez | Address on File | | | | | | |
| 2528914 | Janet Quinones Rivera | Address on File | | | | | | |
| 2451192 | Janet Quintana Alfaro | Address on File | | | | | | |
| 2450581 | Janet Quirindongo Cruz | Address on File | | | | | | |
| 2485998 | JANET R TORRES AGOSTO | Address on File | | | | | | |
| 2371396 | Janet Raldiris Robles | Address on File | | | | | | |
| 2467987 | Janet Ramos Rosado | Address on File | | | | | | |
| 2445862 | Janet Ramos Rosario | Address on File | | | | | | |
| 2561763 | Janet Rios Colon | Address on File | | | | | | |
| 2432657 | Janet Rios Medina | Address on File | | | | | | |
| 2450770 | Janet Rivera Rivera | Address on File | | | | | | |
| 2399027 | Janet Rivera Rosado | Address on File | | | | | | |
| 2425928 | Janet Rivera Trujillo | Address on File | | | | | | |
| 2437652 | Janet Robles Pizarro | Address on File | | | | | | |
| 2399313 | Janet Rodriguez Acosta | Address on File | | | | | | |
| 2562565 | Janet Rodriguez Alvarez | Address on File | | | | | | |
| 2451053 | Janet Rodriguez Malave | Address on File | | | | | | |
| 2307841 | Janet Rodriguez Pe?A | Address on File | | | | | | |
| 2538722 | Janet Rodriguez Reyes | Address on File | | | | | | |
| 2459848 | Janet Rodriguez Rivera | Address on File | | | | | | |
| 2270767 | Janet Rodriguez Torres | Address on File | | | | | | |
| 2426590 | Janet Roman Nazario | Address on File | | | | | | |
| 2432219 | Janet Rosa Rivera | Address on File | | | | | | |
| 2530722 | Janet Rosado Crespo | Address on File | | | | | | |
| 2532328 | Janet Rosado Crespo | Address on File | | | | | | |
| 2519042 | Janet Rosario Caballero | Address on File | | | | | | |
| 2507924 | Janet Rosario Cordero | Address on File | | | | | | |
| 2428559 | Janet Sanchez Figueroa | Address on File | | | | | | |
| 2538362 | Janet Sanchez Quinones | Address on File | | | | | | |
| 2531051 | Janet Santana Ortiz | Address on File | | | | | | |
| 2438239 | Janet Santiago Martoral | Address on File | | | | | | |
| 2343901 | Janet Santiago Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547661 | Janet Santiago Ramos | Address on File | | | | | | |
| 2346447 | Janet Santiago Torres | Address on File | | | | | | |
| 2560629 | Janet Santiago Ventura | Address on File | | | | | | |
| 2546491 | Janet Santos Feliciano | Address on File | | | | | | |
| 2343942 | Janet Serrano Zavala | Address on File | | | | | | |
| 2515647 | Janet Soltero Lugo | Address on File | | | | | | |
| 2344904 | Janet Soto Hernandez | Address on File | | | | | | |
| 2446266 | Janet Soto Rivera | Address on File | | | | | | |
| 2542510 | Janet Soto Roman | Address on File | | | | | | |
| 2457077 | Janet Suarez Estremera | Address on File | | | | | | |
| 2448072 | Janet Suro Esribano | Address on File | | | | | | |
| 2308613 | Janet Thomas Ramos | Address on File | | | | | | |
| 2373437 | Janet Tomassini Carlo | Address on File | | | | | | |
| 2430062 | Janet Torres | Address on File | | | | | | |
| 2378228 | Janet Urbina Santiago | Address on File | | | | | | |
| 2268873 | Janet Valentin Maldonado | Address on File | | | | | | |
| 2338229 | Janet Valle Rosado | Address on File | | | | | | |
| 2439410 | Janet Vargas Martinez | Address on File | | | | | | |
| 2525398 | Janet Vazquez Alicea | Address on File | | | | | | |
| 2555793 | Janet Vazquez Velazquez | Address on File | | | | | | |
| 2435574 | Janet Vega Padro | Address on File | | | | | | |
| 2534508 | Janet Velez | Address on File | | | | | | |
| 2344231 | Janet Velez Tirado | Address on File | | | | | | |
| 2425688 | Janete Gomez Figueroa | Address on File | | | | | | |
| 2470533 | Janeth De Jesus Arevalo | Address on File | | | | | | |
| 2379430 | Janeth Klinger Vargas | Address on File | | | | | | |
| 2482917 | JANETT  ANDUJAR PEREZ | Address on File | | | | | | |
| 2477021 | JANETT  GONZALEZ MEDINA | Address on File | | | | | | |
| 2435993 | Janett Lausell Carrion | Address on File | | | | | | |
| 2431489 | Janett Perez Maisonet | Address on File | | | | | | |
| 2525499 | Janett Quetell Robles | Address on File | | | | | | |
| 2465455 | Janett Rodriguez Rivera | Address on File | | | | | | |
| 2286498 | Janett Torres | Address on File | | | | | | |
| 2480659 | JANETTE  BAEZ CONCEPCION | Address on File | | | | | | |
| 2483023 | JANETTE  CRUZ LOPEZ | Address on File | | | | | | |
| 2497432 | JANETTE  DAVILA FELIX | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498336 | JANETTE DE LEON RIVERA | Address on File | | | | | | |
| 2480895 | JANETTE FARGAS CORREA | Address on File | | | | | | |
| 2479367 | JANETTE FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2488602 | JANETTE GARCIA TORRES | Address on File | | | | | | |
| 2499684 | JANETTE GONZALEZ LOPEZ | Address on File | | | | | | |
| 2490060 | JANETTE GONZALEZ NIEVES | Address on File | | | | | | |
| 2493562 | JANETTE GONZALEZ PEREZ | Address on File | | | | | | |
| 2484945 | JANETTE HIRALDO SOTO | Address on File | | | | | | |
| 2501392 | JANETTE JIMENEZ OVALLE | Address on File | | | | | | |
| 2476763 | JANETTE LEON MIRANDA | Address on File | | | | | | |
| 2481918 | JANETTE LOPEZ ROBLES | Address on File | | | | | | |
| 2480748 | JANETTE MACHADO MALDONADO | Address on File | | | | | | |
| 2497903 | JANETTE MARRERO SOTO | Address on File | | | | | | |
| 2487533 | JANETTE MELENDEZ VALENTIN | Address on File | | | | | | |
| 2484895 | JANETTE NAVARRO O'NEILL | Address on File | | | | | | |
| 2474249 | JANETTE ORTEGA FLORES | Address on File | | | | | | |
| 2487106 | JANETTE RIVERA GUZMAN | Address on File | | | | | | |
| 2482916 | JANETTE RIVERA PINEIRO | Address on File | | | | | | |
| 2494205 | JANETTE RODRIGUEZ PARRILLA | Address on File | | | | | | |
| 2481307 | JANETTE SALAS LISBOA | Address on File | | | | | | |
| 2494839 | JANETTE SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2490967 | JANETTE SOTO CRUZ | Address on File | | | | | | |
| 2489123 | JANETTE VELEZ APONTE | Address on File | | | | | | |
| 2447674 | Janette A Quiles Acevedo | Address on File | | | | | | |
| 2537475 | Janette Almazan Pueyo | Address on File | | | | | | |
| 2559884 | Janette Andujar Perez | Address on File | | | | | | |
| 2449337 | Janette Batista Massas | Address on File | | | | | | |
| 2344885 | Janette Bonilla Gutierrez | Address on File | | | | | | |
| 2429748 | Janette Bultron Cruz | Address on File | | | | | | |
| 2547011 | Janette Burgos | Address on File | | | | | | |
| 2532208 | Janette Castro Quintero | Address on File | | | | | | |
| 2542687 | Janette Colon Gonzalez | Address on File | | | | | | |
| 2437086 | Janette Crespo Ocasio | Address on File | | | | | | |
| 2430949 | Janette Cruz Rivera | Address on File | | | | | | |
| 2563471 | Janette Davila Felix | Address on File | | | | | | |
| 2268543 | Janette De Jesus Lanausse | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547124 | Janette E Flores Rodriguez | Address on File | | | | | | |
| 2271654 | Janette Estrada Manatou | Address on File | | | | | | |
| 2398769 | Janette F Vidal Rivera | Address on File | | | | | | |
| 2467624 | Janette Figueroa Colon | Address on File | | | | | | |
| 2549105 | Janette Figueroa Rios | Address on File | | | | | | |
| 2466817 | Janette Figueroa Vega | Address on File | | | | | | |
| 2467767 | Janette Gonzalez Sierra | Address on File | | | | | | |
| 2515760 | Janette Gonzalez Vargas | Address on File | | | | | | |
| 2397967 | Janette Hernandez Torres | Address on File | | | | | | |
| 2527126 | Janette I Candelaria Gonzalez | Address on File | | | | | | |
| 2488148 | JANETTE I CARDENALES ESPADA | Address on File | | | | | | |
| 2450436 | Janette I Corchado Otero | Address on File | | | | | | |
| 2426197 | Janette J De Leon Rivera | Address on File | | | | | | |
| 2427646 | Janette Ja Fernandez | Address on File | | | | | | |
| 2302095 | Janette Jimenez Cruz | Address on File | | | | | | |
| 2452466 | Janette Jimenez Tulier | Address on File | | | | | | |
| 2525759 | Janette Lopez Camuy | Address on File | | | | | | |
| 2456398 | Janette Lopez Pellot | Address on File | | | | | | |
| 2561589 | Janette M Ramos Paoli | Address on File | | | | | | |
| 2498485 | JANETTE M RODRIGUEZ GERENA | Address on File | | | | | | |
| 2516125 | Janette Malave Rivera | Address on File | | | | | | |
| 2450818 | Janette Maldonado Alvarado | Address on File | | | | | | |
| 2525667 | Janette Maldonado Saldana | Address on File | | | | | | |
| 2278663 | Janette Medina Dominguez | Address on File | | | | | | |
| 2425480 | Janette Melendez Figueroa | Address on File | | | | | | |
| 2434763 | Janette Mercado Almodovar | Address on File | | | | | | |
| 2345028 | Janette Miranda Diaz | Address on File | | | | | | |
| 2435024 | Janette Moreira Mojica | Address on File | | | | | | |
| 2526952 | Janette Ortiz | Address on File | | | | | | |
| 2443065 | Janette Ortiz Rodriguez | Address on File | | | | | | |
| 2455722 | Janette Otero Caballero | Address on File | | | | | | |
| 2468485 | Janette Oyola Toledo | Address on File | | | | | | |
| 2471024 | Janette Perea Lopez | Address on File | | | | | | |
| 2537220 | Janette Perez Cruz | Address on File | | | | | | |
| 2475709 | JANETTE R BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2565769 | Janette Rey Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255482 | Janette Rivera Ortiz | Address on File | | | | | | |
| 2526456 | Janette Robles Hernandez | Address on File | | | | | | |
| 2425124 | Janette Rodriguez Burgos | Address on File | | | | | | |
| 2441869 | Janette Rodriguez Colon | Address on File | | | | | | |
| 2527334 | Janette Rodriguez Guerra | Address on File | | | | | | |
| 2440090 | Janette Rodriguez Robles | Address on File | | | | | | |
| 2521142 | Janette Roman Rodriguez | Address on File | | | | | | |
| 2518776 | Janette Ruiz Colon | Address on File | | | | | | |
| 2531226 | Janette S Del Valle Quinones | Address on File | | | | | | |
| 2265662 | Janette Serrano Muniz | Address on File | | | | | | |
| 2427543 | Janette Toledo Padua | Address on File | | | | | | |
| 2477092 | JANETTE V ORTIZ BURGOS | Address on File | | | | | | |
| 2560774 | Janette Vega Ayala | Address on File | | | | | | |
| 2445392 | Janette Vidro Baez | Address on File | | | | | | |
| 2483931 | JANETTSSE  COLON CUEVAS | Address on File | | | | | | |
| 2507139 | JANETZA  RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2511554 | Janeys I Hernandez Lopez | Address on File | | | | | | |
| 2504187 | JANEYSA  GRACIA BAEZ | Address on File | | | | | | |
| 2453240 | Janeza Carrion Colon | Address on File | | | | | | |
| 2462386 | Janibell Lefebre Colon | Address on File | | | | | | |
| 2483329 | JANIBETH  SANTIAGO OYOLA | Address on File | | | | | | |
| 2460180 | Janicce Rodriguez Collado | Address on File | | | | | | |
| 2496064 | JANICE  CRUZ VILLANUEVA | Address on File | | | | | | |
| 2506819 | JANICE  AYALA RAMIREZ | Address on File | | | | | | |
| 2483429 | JANICE  BAEZ YAMBO | Address on File | | | | | | |
| 2495343 | JANICE  CINTRON ACEVEDO | Address on File | | | | | | |
| 2497167 | JANICE  CINTRON SOSTRE | Address on File | | | | | | |
| 2474261 | JANICE  COLON DE JESUS | Address on File | | | | | | |
| 2484473 | JANICE  DE LEON HERNANDEZ | Address on File | | | | | | |
| 2479373 | JANICE  DEL RIO DEL RIO | Address on File | | | | | | |
| 2475593 | JANICE  DEL VALLE SOTO | Address on File | | | | | | |
| 2492778 | JANICE  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2500011 | JANICE  FIGUEROA RIVERA | Address on File | | | | | | |
| 2494244 | JANICE  FLORES PEREZ | Address on File | | | | | | |
| 2501803 | JANICE  GALARZA VELAZQUEZ | Address on File | | | | | | |
| 2501460 | JANICE  GONZALEZ BURGOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504826 | JANICE  GONZALEZ CRESPO | Address on File | | | | | | |
| 2501667 | JANICE  LOPEZ TORRES | Address on File | | | | | | |
| 2503803 | JANICE  MATOS MARRERO | Address on File | | | | | | |
| 2478969 | JANICE  NEGRON OJEDA | Address on File | | | | | | |
| 2485548 | JANICE  OLIVERA CRUZ | Address on File | | | | | | |
| 2483917 | JANICE  PARRILLA RAMOS | Address on File | | | | | | |
| 2498842 | JANICE  PELLOT JIMENEZ | Address on File | | | | | | |
| 2506617 | JANICE  PENA GALARZA | Address on File | | | | | | |
| 2503643 | JANICE  RIOS MARQUEZ | Address on File | | | | | | |
| 2482502 | JANICE  RIVERA MARTINEZ | Address on File | | | | | | |
| 2477619 | JANICE  RIVERA MERCADO | Address on File | | | | | | |
| 2495102 | JANICE  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2476544 | JANICE  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2500072 | JANICE  ROSADO GREEN | Address on File | | | | | | |
| 2503241 | JANICE  RUIZ IRIZARRY | Address on File | | | | | | |
| 2472501 | JANICE  SANTANA PEREZ | Address on File | | | | | | |
| 2499202 | JANICE  SANTIAGO SANTANA | Address on File | | | | | | |
| 2503557 | JANICE  SEGUINOT SALVAT | Address on File | | | | | | |
| 2506251 | JANICE  SERRANO MORALES | Address on File | | | | | | |
| 2506730 | JANICE  SOLIVAN ROIG | Address on File | | | | | | |
| 2501195 | JANICE  TORRENS MERCADO | Address on File | | | | | | |
| 2478422 | JANICE  TORRES ESCOBAR | Address on File | | | | | | |
| 2501016 | JANICE  TORRES MEDINA | Address on File | | | | | | |
| 2495471 | JANICE  VAZQUEZ TORRES | Address on File | | | | | | |
| 2477773 | JANICE  VELEZ REYES | Address on File | | | | | | |
| 2489213 | JANICE  VELEZ VELEZ | Address on File | | | | | | |
| 2515866 | Janice A Baba Rivera | Address on File | | | | | | |
| 2517718 | Janice A Cuevas Padilla | Address on File | | | | | | |
| 2479350 | JANICE A NIEVES REYES | Address on File | | | | | | |
| 2504760 | JANICE A PEREZ BEAUCHAMP | Address on File | | | | | | |
| 2494542 | JANICE A PEREZ GARCIA | Address on File | | | | | | |
| 2491033 | JANICE A VELAZQUEZ BORRERO | Address on File | | | | | | |
| 2509516 | Janice Acosta Padilla | Address on File | | | | | | |
| 2559119 | Janice Alvarado Betancourt | Address on File | | | | | | |
| 2433235 | Janice Aponte Ortiz | Address on File | | | | | | |
| 2435947 | Janice Ayala Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510680 | Janice Ayala Gonzalez | Address on File | | | | | | |
| 2479137 | JANICE B REYES HERNANDEZ | Address on File | | | | | | |
| 2456454 | Janice Batiz Rivera | Address on File | | | | | | |
| 2508188 | Janice Bernal Maldonado | Address on File | | | | | | |
| 2548285 | Janice Bonilla Rios | Address on File | | | | | | |
| 2447802 | Janice Bonilla Rivera | Address on File | | | | | | |
| 2452497 | Janice Castro Ortiz | Address on File | | | | | | |
| 2547393 | Janice Collet Padin | Address on File | | | | | | |
| 2459512 | Janice Colon Alvarado | Address on File | | | | | | |
| 2372676 | Janice Colon Bennet | Address on File | | | | | | |
| 2516916 | Janice Contreras Morales | Address on File | | | | | | |
| 2516057 | Janice Correa Rivera | Address on File | | | | | | |
| 2515485 | Janice Cruz Reyes | Address on File | | | | | | |
| 2497176 | JANICE D CASTRO MARQUEZ | Address on File | | | | | | |
| 2542234 | Janice D Torres Caban | Address on File | | | | | | |
| 2541760 | Janice De Jesus Roman | Address on File | | | | | | |
| 2552937 | Janice E Casado Colon | Address on File | | | | | | |
| 2477621 | JANICE E VALENTIN MEDINA | Address on File | | | | | | |
| 2520220 | Janice Elias Rivera | Address on File | | | | | | |
| 2525473 | Janice Garcia Rivera | Address on File | | | | | | |
| 2326728 | Janice Hernandez Eliza | Address on File | | | | | | |
| 2500311 | JANICE I ALEJANDRO MENDEZ | Address on File | | | | | | |
| 2547707 | Janice I Beltran Gerena | Address on File | | | | | | |
| 2478272 | JANICE I BEZARES FIGUEROA | Address on File | | | | | | |
| 2429896 | Janice I Miranda Miranda | Address on File | | | | | | |
| 2537882 | Janice I Vega Matos | Address on File | | | | | | |
| 2451176 | Janice Irizarry Coriano | Address on File | | | | | | |
| 2445878 | Janice J Corujo Oyola | Address on File | | | | | | |
| 2525174 | Janice Judith Jimenez Cruz | Address on File | | | | | | |
| 2532618 | Janice L Soto Cardona | Address on File | | | | | | |
| 2528371 | Janice Larracuente Rosado | Address on File | | | | | | |
| 2529249 | Janice Lassalle Castro | Address on File | | | | | | |
| 2539250 | Janice M Colon Febles | Address on File | | | | | | |
| 2557079 | Janice M De Jesus Gonzalez | Address on File | | | | | | |
| 2543978 | Janice M Del Valle Santana | Address on File | | | | | | |
| 2470298 | Janice M Elias Baco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439044 | Janice M Fuentes Flores | Address on File | | | | | | |
| 2547574 | Janice M Gonzalez Galarza | Address on File | | | | | | |
| 2506880 | JANICE M IRIZARRY TORRES | Address on File | | | | | | |
| 2502621 | JANICE M LUGO OTERO | Address on File | | | | | | |
| 2307702 | Janice M Melendez Padilla | Address on File | | | | | | |
| 2551064 | Janice M Pelliccia Casia | Address on File | | | | | | |
| 2500461 | JANICE M REYES ROMAN | Address on File | | | | | | |
| 2503829 | JANICE M RIVERA DIAZ | Address on File | | | | | | |
| 2506225 | JANICE M RODRIGUEZ MORALES | Address on File | | | | | | |
| 2520179 | Janice M Sanchez Reyes | Address on File | | | | | | |
| 2485534 | JANICE M SERRANO SOTO | Address on File | | | | | | |
| 2491775 | JANICE M VILLALOBOS VELEZ | Address on File | | | | | | |
| 2543414 | Janice Martinez Rodriguez | Address on File | | | | | | |
| 2543866 | Janice Marty Mercado | Address on File | | | | | | |
| 2518298 | Janice Maymi Camacho | Address on File | | | | | | |
| 2460049 | Janice Medina Eliza | Address on File | | | | | | |
| 2550644 | Janice Mercado Soto | Address on File | | | | | | |
| 2545639 | Janice Merced Lopez | Address on File | | | | | | |
| 2513676 | Janice Miranda Claudio | Address on File | | | | | | |
| 2507989 | Janice Miranda Guzman | Address on File | | | | | | |
| 2425342 | Janice Montalvo Ramirez | Address on File | | | | | | |
| 2503717 | JANICE O DAVILA QUINONES | Address on File | | | | | | |
| 2560165 | Janice Ojeda Lamboy | Address on File | | | | | | |
| 2522189 | Janice Ortiz Santiago | Address on File | | | | | | |
| 2531435 | Janice Pagan Bonilla | Address on File | | | | | | |
| 2553767 | Janice Pares Rosado | Address on File | | | | | | |
| 2427178 | Janice Pereles Rivera | Address on File | | | | | | |
| 2346069 | Janice Puente Martinez | Address on File | | | | | | |
| 2543979 | Janice Qui?Ones Torres | Address on File | | | | | | |
| 2532141 | Janice Rodriguez Concepcion | Address on File | | | | | | |
| 2434956 | Janice Rodriguez Martinez | Address on File | | | | | | |
| 2542412 | Janice Rodriguez Rodriguez | Address on File | | | | | | |
| 2531017 | Janice Rodriguez Soto | Address on File | | | | | | |
| 2543199 | Janice Rodriguez Velazquez | Address on File | | | | | | |
| 2517588 | Janice Rolon Diaz | Address on File | | | | | | |
| 2432345 | Janice Rosa Valentine | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440595 | Janice Rosado Garcia | Address on File | | | | | | |
| 2562116 | Janice Sandoval Gonzalez | Address on File | | | | | | |
| 2529140 | Janice Santiago Rodriguez | Address on File | | | | | | |
| 2439764 | Janice Santiago Santiago | Address on File | | | | | | |
| 2429033 | Janice Soto Cintron | Address on File | | | | | | |
| 2498664 | JANICE T LARRACUENTE ROSADO | Address on File | | | | | | |
| 2540955 | Janice Tirado Vega | Address on File | | | | | | |
| 2561605 | Janice Toro Dominicci | Address on File | | | | | | |
| 2543545 | Janice Torres Santiago | Address on File | | | | | | |
| 2552804 | Janice Torres Soto | Address on File | | | | | | |
| 2538661 | Janice Torres Villanueva | Address on File | | | | | | |
| 2490286 | JANICE V RAMIREZ TORRES | Address on File | | | | | | |
| 2431470 | Janice Valle Ayala | Address on File | | | | | | |
| 2545859 | Janice Vega Carmona | Address on File | | | | | | |
| 2459516 | Janice Vega Velez | Address on File | | | | | | |
| 2452454 | Janice Velazquez Rodriguez | Address on File | | | | | | |
| 2556250 | Janice Vizcarrondo Ortiz | Address on File | | | | | | |
| 2343025 | Janice Y Diaz Santiago | Address on File | | | | | | |
| 2524879 | Janice Z Rodriguez Montalvo | Address on File | | | | | | |
| 2477196 | JANICET  TORRES FERNANDEZ | Address on File | | | | | | |
| 2442817 | Janicette Garcia Roldan | Address on File | | | | | | |
| 2516688 | Janick Crespo Hernandez | Address on File | | | | | | |
| 2503380 | JANID M SANTIAGO SOLIVAN | Address on File | | | | | | |
| 2269235 | Janide Quinones Alvarado | Address on File | | | | | | |
| 2532408 | Janidzy O'Conner Ruiz | Address on File | | | | | | |
| 2501546 | JANIE M RIVERA SILVA | Address on File | | | | | | |
| 2444407 | Janiece I Perez Roman | Address on File | | | | | | |
| 2505271 | JANIEL  CRUZ CANDELARIA | Address on File | | | | | | |
| 2524526 | Janiel E Fuentes Pizarro | Address on File | | | | | | |
| 2547303 | Janiel Ecollet Curbelo | Address on File | | | | | | |
| 2500455 | JANIELLE  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2508395 | Janielly M Rodriguez Busigo | Address on File | | | | | | |
| 2540065 | Janier Luna Hernandez | Address on File | | | | | | |
| 2516754 | Janilia Roman Nu?Ez | Address on File | | | | | | |
| 2554761 | Janilisse Torres | Address on File | | | | | | |
| 2507521 | Janille Gonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442262 | Janills Hernandez Gonzalez | Address on File | | | | | | |
| 2468612 | Janilu Sobrado Figueroa | Address on File | | | | | | |
| 2507704 | Janilys Crespo Robles | Address on File | | | | | | |
| 2326996 | Janilys Roman Nieves | Address on File | | | | | | |
| 2502822 | JANIMAR  LOPEZ LOPEZ | Address on File | | | | | | |
| 2441229 | Janine Bonilla Ortiz | Address on File | | | | | | |
| 2499886 | JANINE I ANDUJAR AUSUA | Address on File | | | | | | |
| 2441654 | Janine J Gonzalez Fuentes | Address on File | | | | | | |
| 2503543 | JANINE M DIAZ COTTO | Address on File | | | | | | |
| 2440980 | Janine M Melendez Llull | Address on File | | | | | | |
| 2518608 | Janine Marrero Montalvo | Address on File | | | | | | |
| 2506694 | JANIRA  BOSQUE RIOS | Address on File | | | | | | |
| 2482801 | JANIRA  MORENO RUIZ | Address on File | | | | | | |
| 2496242 | JANIRA  RIVERA TORRES | Address on File | | | | | | |
| 2505925 | JANIRA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2511508 | Janira Garcia Maldonado | Address on File | | | | | | |
| 2541703 | Janira Gonzalez Acosta | Address on File | | | | | | |
| 2546343 | Janira I Asencio Asencio | Address on File | | | | | | |
| 2453913 | Janira Ja Graulau | Address on File | | | | | | |
| 2497901 | JANIRA L ROSA TORRES | Address on File | | | | | | |
| 2524603 | Janira Mercado Moya | Address on File | | | | | | |
| 2537816 | Janira Reyes Torres | Address on File | | | | | | |
| 2560051 | Janira Rivera Montes | Address on File | | | | | | |
| 2522401 | Janira Velazquez Ventura | Address on File | | | | | | |
| 2514371 | Janire Ortiz Rivera | Address on File | | | | | | |
| 2478022 | JANIRIS  REYES ACEVEDO | Address on File | | | | | | |
| 2520436 | Janiris Colon Rodriguez | Address on File | | | | | | |
| 2505998 | JANIS M LOPEZ TORRES | Address on File | | | | | | |
| 2546477 | Janis Sconireras | Address on File | | | | | | |
| 2495414 | JANISE A GONZALEZ COTTO | Address on File | | | | | | |
| 2530996 | Janise Cabrera Valle | Address on File | | | | | | |
| 2501891 | JANISSA N GONZALEZ RIVERA | Address on File | | | | | | |
| 2472834 | JANISSE  LORENZO FIGUEROA | Address on File | | | | | | |
| 2503802 | JANISSE  RIVERA SIERRA | Address on File | | | | | | |
| 2386032 | Janisse Diaz Rivera | Address on File | | | | | | |
| 2524374 | Janisse Fernandez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556118 | Janisse Gonzalez Vazquez | Address on File | | | | | | |
| 2535954 | Janisse Lopez Benitez | Address on File | | | | | | |
| 2543130 | Janisse M Diaz Diaz | Address on File | | | | | | |
| 2531232 | Janit M Mosquea Lopez | Address on File | | | | | | |
| 2499906 | JANITSA  MORALES FELIBERTY | Address on File | | | | | | |
| 2481630 | JANITZA  ARZON CORDERO | Address on File | | | | | | |
| 2492718 | JANITZA  BAEZ RIVERA | Address on File | | | | | | |
| 2476568 | JANITZA  MONTANEZ SANTANA | Address on File | | | | | | |
| 2501352 | JANITZA  MORALES MATHEW | Address on File | | | | | | |
| 2485321 | JANITZA  SAAVEDRA LUGO | Address on File | | | | | | |
| 2518659 | Janitza Alsina Rivera | Address on File | | | | | | |
| 2533552 | Janitza Barreto Torres | Address on File | | | | | | |
| 2342651 | Janitza Bernier Pagan | Address on File | | | | | | |
| 2345131 | Janitza Davila Castro | Address on File | | | | | | |
| 2541679 | Janitza Filippetti Natal | Address on File | | | | | | |
| 2561374 | Janitza Millan Perez | Address on File | | | | | | |
| 2516484 | Janitza Rivera Lopez | Address on File | | | | | | |
| 2520111 | Janitza Rodriguez Hebens | Address on File | | | | | | |
| 2504056 | JANITZIA  RAMOS SANTIAGO | Address on File | | | | | | |
| 2535844 | Janitzy Amador Ribot | Address on File | | | | | | |
| 2498657 | JANLYN  CARMONA AYALA | Address on File | | | | | | |
| 2506670 | JANN M GUZMAN FLORES | Address on File | | | | | | |
| 2515512 | Jannat K Ramos Roman | Address on File | | | | | | |
| 2504268 | JANNE M PEREZ ALBINO | Address on File | | | | | | |
| 2336066 | Jannelle Pacheco Merced | Address on File | | | | | | |
| 2518238 | Jannellie Acosta Roman | Address on File | | | | | | |
| 2556812 | Jannelly Fuentes Millan | Address on File | | | | | | |
| 2528998 | Jannelly M Diaz Jimenez | Address on File | | | | | | |
| 2514392 | Jannelsa Torres Rivera | Address on File | | | | | | |
| 2501997 | JANNET  COLON RAMOS | Address on File | | | | | | |
| 2476223 | JANNET  CRUZ HERNANDEZ | Address on File | | | | | | |
| 2499920 | JANNET  DELGADO MALDONADO | Address on File | | | | | | |
| 2447495 | Jannet Correa Benitez | Address on File | | | | | | |
| 2516209 | Jannet D Diaz Reyes | Address on File | | | | | | |
| 2399237 | Jannet De Jesus Torres | Address on File | | | | | | |
| 2374402 | Jannet Flores Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423658 | Jannet Padilla Castillovei | Address on File | | | | | | |
| 2517637 | Jannet Rodriguez Rivera | Address on File | | | | | | |
| 2254151 | Jannet Santiago Rodriguez | Address on File | | | | | | |
| 2487956 | JANNETE  SOTO FELICIANO | Address on File | | | | | | |
| 2260250 | Jannett Ramos Bracetti | Address on File | | | | | | |
| 2481584 | JANNETTE  ACEVEDO CRESPO | Address on File | | | | | | |
| 2482883 | JANNETTE  ALMESTICA SASTRE | Address on File | | | | | | |
| 2491054 | JANNETTE  ALVARADO SANCHEZ | Address on File | | | | | | |
| 2485381 | JANNETTE  BARRETO CONCEPCION | Address on File | | | | | | |
| 2491768 | JANNETTE  BENITEZ ORTIZ | Address on File | | | | | | |
| 2482201 | JANNETTE  CABRERA GONZALEZ | Address on File | | | | | | |
| 2475243 | JANNETTE  CARDONA PEREZ | Address on File | | | | | | |
| 2483746 | JANNETTE  COLON DIAZ | Address on File | | | | | | |
| 2475056 | JANNETTE  COLON FUENTES | Address on File | | | | | | |
| 2496000 | JANNETTE  COSME ROSADO | Address on File | | | | | | |
| 2481849 | JANNETTE  CRUZ CRESPO | Address on File | | | | | | |
| 2495839 | JANNETTE  DE JESUS LOPEZ | Address on File | | | | | | |
| 2487345 | JANNETTE  DIAZ ANDRADES | Address on File | | | | | | |
| 2500070 | JANNETTE  DIAZ VARELA | Address on File | | | | | | |
| 2476434 | JANNETTE  ESPINELL VAZQUEZ | Address on File | | | | | | |
| 2492031 | JANNETTE  FERRER CRUZ | Address on File | | | | | | |
| 2506396 | JANNETTE  FERRER MONTES | Address on File | | | | | | |
| 2482944 | JANNETTE  GARCIA RAMOS | Address on File | | | | | | |
| 2484366 | JANNETTE  GONZALEZ PAZ | Address on File | | | | | | |
| 2497044 | JANNETTE  GONZALEZ QUINONES | Address on File | | | | | | |
| 2497243 | JANNETTE  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2488646 | JANNETTE  LOPEZ MORALES | Address on File | | | | | | |
| 2478675 | JANNETTE  MARQUEZ DELGADO | Address on File | | | | | | |
| 2475682 | JANNETTE  MATOS MELENDEZ | Address on File | | | | | | |
| 2503239 | JANNETTE  MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2480735 | JANNETTE  MENDEZ CAMILO | Address on File | | | | | | |
| 2475514 | JANNETTE  MORALES SOTO | Address on File | | | | | | |
| 2473845 | JANNETTE  MORALES VELEZ | Address on File | | | | | | |
| 2476509 | JANNETTE  NEGRON CABASSA | Address on File | | | | | | |
| 2478138 | JANNETTE  NOUEL RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489157 | JANNETTE  ORTIZ ORTIZ | Address on File | | | | | | |
| 2495318 | JANNETTE  OTERO COLON | Address on File | | | | | | |
| 2503329 | JANNETTE  PEREZ CARRASQUILLO | Address on File | | | | | | |
| 2474795 | JANNETTE  QUINONEZ LANZO | Address on File | | | | | | |
| 2476023 | JANNETTE  QUINTERO HERNANDEZ | Address on File | | | | | | |
| 2472094 | JANNETTE  RIVERA CAMACHO | Address on File | | | | | | |
| 2487720 | JANNETTE  RIVERA SANTANA | Address on File | | | | | | |
| 2488008 | JANNETTE  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2473311 | JANNETTE  RODRIGUEZ VILLARRUBI | Address on File | | | | | | |
| 2484242 | JANNETTE  ROHENA CARMONA | Address on File | | | | | | |
| 2496063 | JANNETTE  ROMAN ROSA | Address on File | | | | | | |
| 2482947 | JANNETTE  ROQUE FEBUS | Address on File | | | | | | |
| 2502612 | JANNETTE  SAEZ DELGADO | Address on File | | | | | | |
| 2475265 | JANNETTE  SILVA RIOS | Address on File | | | | | | |
| 2477727 | JANNETTE  SOTO RIVERA | Address on File | | | | | | |
| 2475561 | JANNETTE  SOTO ROSARIO | Address on File | | | | | | |
| 2474978 | JANNETTE  TORO HEREDIA | Address on File | | | | | | |
| 2489833 | JANNETTE  VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2482098 | JANNETTE  VILLEGAS VILLEGAS | Address on File | | | | | | |
| 2507417 | Jannette Albert Torres | Address on File | | | | | | |
| 2528699 | Jannette Alvarado Alvarado | Address on File | | | | | | |
| 2543500 | Jannette Alvarado Rivera | Address on File | | | | | | |
| 2435435 | Jannette Aponte Rosario | Address on File | | | | | | |
| 2344962 | Jannette B Roman Morales | Address on File | | | | | | |
| 2552866 | Jannette Bermudez Cartagena | Address on File | | | | | | |
| 2528974 | Jannette Bernard Lopez | Address on File | | | | | | |
| 2452219 | Jannette Bonilla Pe?A | Address on File | | | | | | |
| 2442949 | Jannette Calcorzi De Torre | Address on File | | | | | | |
| 2525545 | Jannette Carmona Cesareo | Address on File | | | | | | |
| 2274103 | Jannette Clemente Santana | Address on File | | | | | | |
| 2341684 | Jannette Collazo Berrios | Address on File | | | | | | |
| 2332507 | Jannette Collazo Dones | Address on File | | | | | | |
| 2551501 | Jannette Collazo Vazquez | Address on File | | | | | | |
| 2528800 | Jannette Cosme Rosado | Address on File | | | | | | |
| 2515127 | Jannette Cruz Canales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475506 | JANNETTE D ACEVEDO DIAZ | Address on File | | | | | | |
| 2524448 | Jannette Dalmau Gonzalez | Address on File | | | | | | |
| 2559152 | Jannette De Jesus Lopez | Address on File | | | | | | |
| 2254143 | Jannette Del C Rivera Guasp | Address on File | | | | | | |
| 2508542 | Jannette Delgado Roldan | Address on File | | | | | | |
| 2444446 | Jannette Diaz Alvarez | Address on File | | | | | | |
| 2397272 | Jannette Escribano Cora | Address on File | | | | | | |
| 2346951 | Jannette Espada Martinez | Address on File | | | | | | |
| 2548573 | Jannette Feliberty Nunez | Address on File | | | | | | |
| 2526424 | Jannette Feliciano Martir | Address on File | | | | | | |
| 2526971 | Jannette Fernandez Ortiz | Address on File | | | | | | |
| 2437792 | Jannette Fontanez Ruiz | Address on File | | | | | | |
| 2446682 | Jannette Franco Monge | Address on File | | | | | | |
| 2525430 | Jannette G Vargas Martinez | Address on File | | | | | | |
| 2532043 | Jannette Gonzalez Almodovar | Address on File | | | | | | |
| 2425179 | Jannette Gonzalez Lopez | Address on File | | | | | | |
| 2394149 | Jannette Gonzalez Marengo | Address on File | | | | | | |
| 2438297 | Jannette Gonzalez Qui?Ones | Address on File | | | | | | |
| 2439756 | Jannette Gonzalez Vega | Address on File | | | | | | |
| 2438425 | Jannette Green Vega | Address on File | | | | | | |
| 2441232 | Jannette Hernandez Cabrera | Address on File | | | | | | |
| 2284548 | Jannette Hernandez Matos | Address on File | | | | | | |
| 2433439 | Jannette Hernandez Mendez | Address on File | | | | | | |
| 2474997 | JANNETTE I ESCOBAR BARRETO | Address on File | | | | | | |
| 2273595 | Jannette I Melendez López | Address on File | | | | | | |
| 2467427 | Jannette I Perez Rodriguez | Address on File | | | | | | |
| 2541682 | Jannette I Santiago Fiol | Address on File | | | | | | |
| 2504139 | JANNETTE J BARROS MATHEU | Address on File | | | | | | |
| 2440795 | Jannette J Figueroa Colon | Address on File | | | | | | |
| 2446587 | Jannette J Ledoux Gonzalez | Address on File | | | | | | |
| 2438715 | Jannette J Rivera De Jesus | Address on File | | | | | | |
| 2427631 | Jannette J Rodriguez Vazquez | Address on File | | | | | | |
| 2440895 | Jannette J Solis Rivera | Address on File | | | | | | |
| 2453951 | Jannette Ja Acevedo | Address on File | | | | | | |
| 2436122 | Jannette Laboy Velazquez | Address on File | | | | | | |
| 2518371 | Jannette Laforet Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442556 | Jannette Laureano Borges | Address on File | | | | | | |
| 2512205 | Jannette Liz Barbosa Brana | Address on File | | | | | | |
| 2269821 | Jannette Lopez Falcon | Address on File | | | | | | |
| 2467709 | Jannette Lopez Rolon | Address on File | | | | | | |
| 2532403 | Jannette M Ciares Esquilin | Address on File | | | | | | |
| 2452018 | Jannette M Coll Martell | Address on File | | | | | | |
| 2513856 | Jannette M Malave Ortiz | Address on File | | | | | | |
| 2492113 | JANNETTE M MATTEI ROMAN | Address on File | | | | | | |
| 2489330 | JANNETTE M ORTIZ COLON | Address on File | | | | | | |
| 2501079 | JANNETTE M REILLO HERNANDEZ | Address on File | | | | | | |
| 2386907 | Jannette Matos | Address on File | | | | | | |
| 2340190 | Jannette Mendez Pitre | Address on File | | | | | | |
| 2527648 | Jannette Mendez Soto | Address on File | | | | | | |
| 2526656 | Jannette Mendez Vicente | Address on File | | | | | | |
| 2564834 | Jannette Miranda Rivera | Address on File | | | | | | |
| 2555823 | Jannette Molina Cuevas | Address on File | | | | | | |
| 2553374 | Jannette Montalvo Martir | Address on File | | | | | | |
| 2343841 | Jannette Montalvo Mateo | Address on File | | | | | | |
| 2424839 | Jannette Montalvo Montalvo | Address on File | | | | | | |
| 2468401 | Jannette Morales Encarnacion | Address on File | | | | | | |
| 2429406 | Jannette Morales Rosado | Address on File | | | | | | |
| 2447423 | Jannette Nadal Fernandez | Address on File | | | | | | |
| 2451126 | Jannette Nieves Negron | Address on File | | | | | | |
| 2445350 | Jannette Nieves Ramos | Address on File | | | | | | |
| 2424872 | Jannette Ocasio Rodriguez | Address on File | | | | | | |
| 2441633 | Jannette Ocasio Rosado | Address on File | | | | | | |
| 2452169 | Jannette Ojeda Fradera | Address on File | | | | | | |
| 2518551 | Jannette Olan Torres | Address on File | | | | | | |
| 2518393 | Jannette Ortiz Acosta | Address on File | | | | | | |
| 2441111 | Jannette Pagan Melendez | Address on File | | | | | | |
| 2344554 | Jannette Perez Mejias | Address on File | | | | | | |
| 2435005 | Jannette Piazza Toro | Address on File | | | | | | |
| 2439899 | Jannette Ramirez Bernard | Address on File | | | | | | |
| 2429167 | Jannette Ramos Arroyo | Address on File | | | | | | |
| 2552980 | Jannette Ramos Lopez | Address on File | | | | | | |
| 2548247 | Jannette Ramos Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523743 | Jannette Ramos Rosado | Address on File | | | | | | |
| 2544117 | Jannette Ramos Santiago | Address on File | | | | | | |
| 2528276 | Jannette Ramos Torres | Address on File | | | | | | |
| 2561765 | Jannette Rios Febo | Address on File | | | | | | |
| 2343167 | Jannette Rios Padilla | Address on File | | | | | | |
| 2527070 | Jannette Rivera Beltran | Address on File | | | | | | |
| 2439362 | Jannette Rivera Concepcion | Address on File | | | | | | |
| 2423717 | Jannette Rivera Rivera | Address on File | | | | | | |
| 2525402 | Jannette Rivera Vazquez | Address on File | | | | | | |
| 2446491 | Jannette Rodriguez | Address on File | | | | | | |
| 2442789 | Jannette Rodriguez Irizarr | Address on File | | | | | | |
| 2550731 | Jannette Rodriguez Reyes | Address on File | | | | | | |
| 2268051 | Jannette Rondon Pagan | Address on File | | | | | | |
| 2457193 | Jannette Rosa Rodriguez | Address on File | | | | | | |
| 2515847 | Jannette Rosado Ortiz | Address on File | | | | | | |
| 2509867 | Jannette Rosario Rivera | Address on File | | | | | | |
| 2270644 | Jannette Salgado Torres | Address on File | | | | | | |
| 2560031 | Jannette Sanchez Luyando | Address on File | | | | | | |
| 2452046 | Jannette Sanchez Rosario | Address on File | | | | | | |
| 2466564 | Jannette Santana Baerga | Address on File | | | | | | |
| 2398866 | Jannette Santana Nieves | Address on File | | | | | | |
| 2530821 | Jannette Santiago Fred | Address on File | | | | | | |
| 2539894 | Jannette Santiago Morales | Address on File | | | | | | |
| 2257392 | Jannette Santos Rodriguez | Address on File | | | | | | |
| 2464336 | Jannette Soto Gonzalez | Address on File | | | | | | |
| 2525110 | Jannette Torres Cuevas | Address on File | | | | | | |
| 2466120 | Jannette Torres Oyola | Address on File | | | | | | |
| 2430390 | Jannette Vazquez Perez | Address on File | | | | | | |
| 2469614 | Jannette Vazquez Perez | Address on File | | | | | | |
| 2459975 | Jannette Vega Rivera | Address on File | | | | | | |
| 2527019 | Jannette Velazquez Ayala | Address on File | | | | | | |
| 2468651 | Jannette Velazquez Rosado | Address on File | | | | | | |
| 2528452 | Jannette Villegas Villegas | Address on File | | | | | | |
| 2527098 | Jannia V Rodriguez Mercado | Address on File | | | | | | |
| 2432203 | Jannice E Jimenez Ramos | Address on File | | | | | | |
| 2345049 | Jannice M Bonet Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507232 | JANNICE M COLON ROSADO | Address on File | | | | | | |
| 2498873 | JANNICE N LOPEZ VARGAS | Address on File | | | | | | |
| 2523754 | Jannice Perez Figueroa | Address on File | | | | | | |
| 2508885 | Jannice Ramos Lopez | Address on File | | | | | | |
| 2499014 | JANNIE I RIVERA VAZQUEZ | Address on File | | | | | | |
| 2502958 | JANNIE L HENRIQUEZ BAUZA | Address on File | | | | | | |
| 2477239 | JANNIRA  MERCADO MONTALVO | Address on File | | | | | | |
| 2532046 | Jannira Colon Cruz | Address on File | | | | | | |
| 2432920 | Jannire Lebron Davila | Address on File | | | | | | |
| 2507747 | Janniris Gonzalez Arocho | Address on File | | | | | | |
| 2511051 | Jannis Cintron Rivera | Address on File | | | | | | |
| 2504215 | JANNISE  COLLAZO COLON | Address on File | | | | | | |
| 2545849 | Jannise Collazo Colon | Address on File | | | | | | |
| 2508010 | Janny Robles Leon | Address on File | | | | | | |
| 2282125 | Janses D Peña Gonzalez | Address on File | | | | | | |
| 2504571 | JANSULY  ROMERO MALDONADO | Address on File | | | | | | |
| 2364273 | JANTOSIK NORIEGA,MARY ANN | Address on File | | | | | | |
| 2490053 | JANYCE  BETANCOURT PEREZ | Address on File | | | | | | |
| 2493233 | JANYLIZ  DIAZ MARRERO | Address on File | | | | | | |
| 2499863 | JANYMEE  ROSA JORGE | Address on File | | | | | | |
| 2436355 | Janyra J Qui?Ones Asencio | Address on File | | | | | | |
| 2471536 | JANYTSIE  MORA MALDONADO | Address on File | | | | | | |
| 2499478 | JANZEL E CRUZ OTERO | Address on File | | | | | | |
| 2541238 | Jaonne C Rodriguez De Jesus | Address on File | | | | | | |
| 2466182 | Japeleanim Santiago Rivera | Address on File | | | | | | |
| 2514018 | Japhet A Ortiz Martino | Address on File | | | | | | |
| 2504965 | JAPHET J MATIAS RODRIGUEZ | Address on File | | | | | | |
| 2528376 | Japhet J Matias Rodriguez | Address on File | | | | | | |
| 2523352 | Japhet M Burgos Morales | Address on File | | | | | | |
| 2442966 | Japhet Ramos Correa | Address on File | | | | | | |
| 2491354 | JAQUELINE  ALEJANDRO SIERRA | Address on File | | | | | | |
| 2505504 | JAQUELINE  IZQUIERDO HERNANDEZ | Address on File | | | | | | |
| 2488223 | JAQUELINE  RIESTRA GONZALEZ | Address on File | | | | | | |
| 2543573 | Jaqueline A. Ramirez Nunez | Address on File | | | | | | |
| 2286093 | Jaqueline Carreras Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530818 | Jaqueline Diaz Robles | Address on File | | | | | | |
| 2341508 | Jaqueline Malave Aviles | Address on File | | | | | | |
| 2467380 | Jaqueline Marrero Perez | Address on File | | | | | | |
| 2523709 | Jaqueline Matos Rodriguez | Address on File | | | | | | |
| 2426011 | Jaqueline Morales Perez | Address on File | | | | | | |
| 2559033 | Jaqueline Nazario Morin | Address on File | | | | | | |
| 2554139 | Jaqueline Rivera Candelario | Address on File | | | | | | |
| 2565212 | Jaqueline Rivera Hernandez | Address on File | | | | | | |
| 2437424 | Jaqueline Rodriguez Martinez | Address on File | | | | | | |
| 2418687 | JARAMILLO OCASIO,JOSE R | Address on File | | | | | | |
| 2558227 | Jaran K Nevels Bland | Address on File | | | | | | |
| 2512427 | Jardany Diaz Salgado | Address on File | | | | | | |
| 2523285 | Jareck E Rosa Cordero | Address on File | | | | | | |
| 2563427 | Jared Garcia | Address on File | | | | | | |
| 2563406 | Jared Rodriguez Mercado | Address on File | | | | | | |
| 2533587 | Jarelys M. Rivera Nieves | Address on File | | | | | | |
| 2508539 | Jarelys Roman Gonzalez | Address on File | | | | | | |
| 2507429 | Jaremy Vega Marquez | Address on File | | | | | | |
| 2563900 | Jaret Leguillow Acevedo | Address on File | | | | | | |
| 2507447 | Jariam Morales Morales | Address on File | | | | | | |
| 2377558 | Jariel A Albino Casiano | Address on File | | | | | | |
| 2431720 | Jarier Estrada Ayala | Address on File | | | | | | |
| 2536389 | Jaril M Rodriguez Lopez | Address on File | | | | | | |
| 2501197 | JARILA  BURGOS HERNANDEZ | Address on File | | | | | | |
| 2479117 | JARILUZ  TORRES COSME | Address on File | | | | | | |
| 2503894 | JARILYDZA  HERNANDEZ VELAZQUEZ | Address on File | | | | | | |
| 2501060 | JARILYS  TORRES MARTINEZ | Address on File | | | | | | |
| 2504203 | JARINETTE  MORALES SALGADO | Address on File | | | | | | |
| 2503905 | JARITZA  NEGRON RIVERA | Address on File | | | | | | |
| 2487817 | JARITZA  TIRADO RIVERA | Address on File | | | | | | |
| 2551090 | Jaritza Caraballo Rodri | Address on File | | | | | | |
| 2543286 | Jaritza Feliciano Rosado | Address on File | | | | | | |
| 2433224 | Jaritza Rodriguez Rodrigue | Address on File | | | | | | |
| 2504903 | JARIZMIN  RIVERA COLON | Address on File | | | | | | |
| 2379209 | Jarmy I Nieves Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2472535 | JARRIZA  VELAZQUEZ DELGADO | Address on File | | | | | | |
| 2554014 | Jarvid Ruiz Aponte | Address on File | | | | | | |
| 2535261 | Jarvier Oscar Nazario Rodrigu Ez | Address on File | | | | | | |
| 2472160 | JARY J DE AZA RIJO | Address on File | | | | | | |
| 2556761 | Jarymer Ramirez Perez | Address on File | | | | | | |
| 2557125 | Jarysel Rejincos Collazo | Address on File | | | | | | |
| 2433233 | Jasdell B Rivera Aguilar | Address on File | | | | | | |
| 2505281 | JASHIRA M PAREDES QUINONES | Address on File | | | | | | |
| 2523408 | Jasiel Rivera Suarez | Address on File | | | | | | |
| 2542889 | Jaslind Garcia Hicks | Address on File | | | | | | |
| 2505923 | JASMARIE  VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2517541 | Jasmarie Medina Villanueva | Address on File | | | | | | |
| 2489385 | JASMIN  PENA GARCIA | Address on File | | | | | | |
| 2484372 | JASMIN  RAMOS RAMOS | Address on File | | | | | | |
| 2272893 | Jasmin Arraya Rodriguez | Address on File | | | | | | |
| 2525248 | Jasmin Casado Zayas | Address on File | | | | | | |
| 2542440 | Jasmin Fuentes Pagan | Address on File | | | | | | |
| 2484777 | JASMIN K NAVARRO BERRIOS | Address on File | | | | | | |
| 2332327 | Jasmin M Lugo Jasmin | Address on File | | | | | | |
| 2506728 | JASMIN M VALLE FELIBERTY | Address on File | | | | | | |
| 2443335 | Jasmin N Pizarro Vargas | Address on File | | | | | | |
| 2442796 | Jasmin Quintero Aguilar | Address on File | | | | | | |
| 2424085 | Jasmin S Marrero Ortiz | Address on File | | | | | | |
| 2439237 | Jasmin Vazquez Rosado | Address on File | | | | | | |
| 2473229 | JASMIN Y LORENZI RIVERA | Address on File | | | | | | |
| 2471733 | JASMINE  AGOSTO COLON | Address on File | | | | | | |
| 2503915 | JASMINE  GALARZA ISERN | Address on File | | | | | | |
| 2473500 | JASMINE  GARCIA LAGARES | Address on File | | | | | | |
| 2472381 | JASMINE  PEREZ VAZQUEZ | Address on File | | | | | | |
| 2480108 | JASMINE  ROSADO TORRES | Address on File | | | | | | |
| 2471962 | JASMINE  SERRANO JUARBE | Address on File | | | | | | |
| 2518620 | Jasmine De Leon Mercado | Address on File | | | | | | |
| 2518909 | Jasmine L Giustino Falu | Address on File | | | | | | |
| 2515364 | Jasmine Martinez Arvelo | Address on File | | | | | | |
| 2523765 | Jasmine Perez Nazario | Address on File | | | | | | |
| 2508497 | Jasmine Saldivar Alejandro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511614 | Jasmine Vargas Rivera | Address on File | | | | | | |
| 2492686 | JASON  MARRERO RUIZ | Address on File | | | | | | |
| 2499209 | JASON  MELENDEZ CASTRO | Address on File | | | | | | |
| 2505658 | JASON  MIRANDA DELGADO | Address on File | | | | | | |
| 2472589 | JASON  MORALES CARDENAS | Address on File | | | | | | |
| 2485719 | JASON  ORTIZ PACHECO | Address on File | | | | | | |
| 2501998 | JASON B HOFFMAN COUVERTHIE | Address on File | | | | | | |
| 2562730 | Jason C Figueroa Rosario | Address on File | | | | | | |
| 2510969 | Jason Castillo Plata | Address on File | | | | | | |
| 2472323 | JASON D  ALVEIRO MOYET | Address on File | | | | | | |
| 2558241 | Jason E Perez Torres | Address on File | | | | | | |
| 2535625 | Jason Heredia Villanu Eva | Address on File | | | | | | |
| 2548892 | Jason Hernandez Santana | Address on File | | | | | | |
| 2472451 | JASON J LOPEZ TORRES | Address on File | | | | | | |
| 2522710 | Jason J Marin Reyes | Address on File | | | | | | |
| 2522826 | Jason J Rodriguez Collado | Address on File | | | | | | |
| 2533068 | Jason L Santiago Lassal | Address on File | | | | | | |
| 2541487 | Jason Lasanta Gonzalez | Address on File | | | | | | |
| 2539982 | Jason Lebron Pirela | Address on File | | | | | | |
| 2520918 | Jason M Reyes Rivera | Address on File | | | | | | |
| 2470160 | Jason Maldonado Rosado | Address on File | | | | | | |
| 2521374 | Jason Martinez Marcial | Address on File | | | | | | |
| 2528787 | Jason Melendez Castro | Address on File | | | | | | |
| 2535550 | Jason Michael Lopez Ramos | Address on File | | | | | | |
| 2558487 | Jason Morales Maradiaga | Address on File | | | | | | |
| 2521961 | Jason Nartache Medina | Address on File | | | | | | |
| 2548258 | Jason O Lopez Noriega | Address on File | | | | | | |
| 2442122 | Jason P Torres De Jesus | Address on File | | | | | | |
| 2553865 | Jason Rivera Cruz | Address on File | | | | | | |
| 2552918 | Jason Rivera Pagan | Address on File | | | | | | |
| 2455469 | Jason Rodriguez Nieves | Address on File | | | | | | |
| 2547992 | Jason Sanchez Nieves | Address on File | | | | | | |
| 2524029 | Jason Santiago Perez | Address on File | | | | | | |
| 2508349 | Jason Torres Ortiz | Address on File | | | | | | |
| 2510171 | Jason Villanueva Bonilla | Address on File | | | | | | |
| 2534925 | Jason W Monroing Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394247 | Jassie J Madera Rivera | Address on File | | | | | | |
| 2563981 | Jassiell Rosado Aponte | Address on File | | | | | | |
| 2552698 | Jathiel Birriel Ocasio | Address on File | | | | | | |
| 2513000 | Jatxel Ramos Irizarry | Address on File | | | | | | |
| 2416236 | JAUME TORRES,LUZ M | Address on File | | | | | | |
| 2367323 | JAVARIZ LOPEZ,CARMEN M | Address on File | | | | | | |
| 2551271 | Javariz Torres, Arelis Del P. | Address on File | | | | | | |
| 2545139 | Javed Acevedo Correa | Address on File | | | | | | |
| 2552799 | Javi Santiago Velazquez | Address on File | | | | | | |
| 2512473 | Javid Carmona | Address on File | | | | | | |
| 2492685 | JAVIER  SANTIAGO LUCERNA | Address on File | | | | | | |
| 2498278 | JAVIER  VELEZ HEREDIA | Address on File | | | | | | |
| 2472733 | JAVIER  ALVAREZ DE JESUS | Address on File | | | | | | |
| 2485578 | JAVIER  ALVELO ABRAHANTE | Address on File | | | | | | |
| 2477177 | JAVIER  ARROYO PAGAN | Address on File | | | | | | |
| 2502079 | JAVIER  ARVELO LOPEZ | Address on File | | | | | | |
| 2506732 | JAVIER  BORRERO MALDONADO | Address on File | | | | | | |
| 2473615 | JAVIER  CANALES BULTRON | Address on File | | | | | | |
| 2472079 | JAVIER  CANCEL RODRIGUEZ | Address on File | | | | | | |
| 2498272 | JAVIER  CARABALLO RIVERA | Address on File | | | | | | |
| 2481920 | JAVIER  CARRASQUILLO HERNAIZ | Address on File | | | | | | |
| 2474021 | JAVIER  CEDENO LUGO | Address on File | | | | | | |
| 2498139 | JAVIER  CEDO TRABAL | Address on File | | | | | | |
| 2487253 | JAVIER  CHEVEREZ RIVAS | Address on File | | | | | | |
| 2491584 | JAVIER  CRUZ FERNANDEZ | Address on File | | | | | | |
| 2472165 | JAVIER  DE JESUS MARRERO | Address on File | | | | | | |
| 2475346 | JAVIER  DEL VALLE MALDONADO | Address on File | | | | | | |
| 2474663 | JAVIER  DIAZ ORTIZ | Address on File | | | | | | |
| 2484131 | JAVIER  ECHEVARRIA GONZALEZ | Address on File | | | | | | |
| 2482915 | JAVIER  FERNANDEZ FELICIANO | Address on File | | | | | | |
| 2497900 | JAVIER  FLORES NERIS | Address on File | | | | | | |
| 2505242 | JAVIER  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2478432 | JAVIER  GONZALEZ MARRERO | Address on File | | | | | | |
| 2472282 | JAVIER  GONZALEZ PEREZ | Address on File | | | | | | |
| 2486611 | JAVIER  GONZALEZ RIVERA | Address on File | | | | | | |
| 2485618 | JAVIER  HERNANDEZ NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2485232 | JAVIER  IRIZARRY IRIZARRY | Address on File | | | | | | |
| 2489648 | JAVIER  JIMENEZ MALDONADO | Address on File | | | | | | |
| 2487631 | JAVIER  LOPEZ NIEVES | Address on File | | | | | | |
| 2498326 | JAVIER  LUNA DIAZ | Address on File | | | | | | |
| 2489096 | JAVIER  MARIN BERRIOS | Address on File | | | | | | |
| 2479253 | JAVIER  MARTINEZ GRACIA | Address on File | | | | | | |
| 2500492 | JAVIER  MARTINEZ MUNIZ | Address on File | | | | | | |
| 2505315 | JAVIER  MARTY TORO | Address on File | | | | | | |
| 2490711 | JAVIER  MEDINA CONCEPCION | Address on File | | | | | | |
| 2480173 | JAVIER  MELENDEZ BARRETO | Address on File | | | | | | |
| 2477118 | JAVIER  MOLINA PAGAN | Address on File | | | | | | |
| 2476725 | JAVIER  MORALES HERNANDEZ | Address on File | | | | | | |
| 2472665 | JAVIER  MORALES PEREZ | Address on File | | | | | | |
| 2498823 | JAVIER  NAZARIO ALMODOVAR | Address on File | | | | | | |
| 2494404 | JAVIER  NEGRON ARCE | Address on File | | | | | | |
| 2504333 | JAVIER  NEGRON RIVERA | Address on File | | | | | | |
| 2501529 | JAVIER  NIEVES NIEVES | Address on File | | | | | | |
| 2491799 | JAVIER  PAGAN ROJAS | Address on File | | | | | | |
| 2489551 | JAVIER  PEREZ AROCHO | Address on File | | | | | | |
| 2491673 | JAVIER  QUINONES CARABALLO | Address on File | | | | | | |
| 2472869 | JAVIER  QUINONES MOYA | Address on File | | | | | | |
| 2494011 | JAVIER  RAMOS ACEVEDO | Address on File | | | | | | |
| 2476974 | JAVIER  REVERON SANTOS | Address on File | | | | | | |
| 2491706 | JAVIER  RIOS GIRALD | Address on File | | | | | | |
| 2491854 | JAVIER  RIVERA ALICEA | Address on File | | | | | | |
| 2478225 | JAVIER  RIVERA ARVELO | Address on File | | | | | | |
| 2482895 | JAVIER  RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 2473295 | JAVIER  RODRIGUEZ COLON | Address on File | | | | | | |
| 2492363 | JAVIER  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2506604 | JAVIER  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2495701 | JAVIER  ROLON ROSARIO | Address on File | | | | | | |
| 2492438 | JAVIER  ROMERO LOPEZ | Address on File | | | | | | |
| 2495201 | JAVIER  ROSA MONTIJO | Address on File | | | | | | |
| 2479389 | JAVIER  ROSARIO BULTRON | Address on File | | | | | | |
| 2501329 | JAVIER  RUIZ COTTO | Address on File | | | | | | |
| 2485171 | JAVIER  SAAVEDRA SALAS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478882 | JAVIER  SANCHEZ CRESPO | Address on File | | | | | | |
| 2504103 | JAVIER  SANTIAGO BERMUDEZ | Address on File | | | | | | |
| 2498480 | JAVIER  SANTIAGO COLON | Address on File | | | | | | |
| 2474563 | JAVIER  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2487919 | JAVIER  SANTOS GARCIA | Address on File | | | | | | |
| 2495413 | JAVIER  SOLIS RIVERA | Address on File | | | | | | |
| 2473860 | JAVIER  SOTO MENDEZ | Address on File | | | | | | |
| 2500550 | JAVIER  TORRES DEL VALLE | Address on File | | | | | | |
| 2503153 | JAVIER  VAN TULL RODRIGUEZ | Address on File | | | | | | |
| 2476457 | JAVIER  VAZQUEZ APONTE | Address on File | | | | | | |
| 2475697 | JAVIER  VEGA VEGA | Address on File | | | | | | |
| 2479717 | JAVIER  VELILLA COTTO | Address on File | | | | | | |
| 2504107 | JAVIER  VILLANUEVA RODRIGUEZ | Address on File | | | | | | |
| 2501124 | JAVIER  ZAMORA ECHEVARRIA | Address on File | | | | | | |
| 2560699 | Javier A Aldera Ortiz | Address on File | | | | | | |
| 2558104 | Javier A Alvarado Torres | Address on File | | | | | | |
| 2541594 | Javier A Branuelas Nieves | Address on File | | | | | | |
| 2532540 | Javier A Burgos Blanco | Address on File | | | | | | |
| 2447890 | Javier A Burgos Burgos | Address on File | | | | | | |
| 2545020 | Javier A Campos De Jesus | Address on File | | | | | | |
| 2499330 | JAVIER A CASTANER CUYAR | Address on File | | | | | | |
| 2441913 | Javier A Castillo Berrios | Address on File | | | | | | |
| 2565387 | Javier A Colon Muniz | Address on File | | | | | | |
| 2537892 | Javier A Colon Rodriguez | Address on File | | | | | | |
| 2459599 | Javier A Cruz Cruz | Address on File | | | | | | |
| 2501422 | JAVIER A CRUZ SCOTT | Address on File | | | | | | |
| 2514695 | Javier A Cuevas Naval | Address on File | | | | | | |
| 2506770 | JAVIER A DAVILA RIVERA | Address on File | | | | | | |
| 2433961 | Javier A De Leon Ithier | Address on File | | | | | | |
| 2503868 | JAVIER A DECLET LARRINAGA | Address on File | | | | | | |
| 2538690 | Javier A Del Rio Sola | Address on File | | | | | | |
| 2552263 | Javier A Escartin Santana | Address on File | | | | | | |
| 2553253 | Javier A Escudero Qui?Ones | Address on File | | | | | | |
| 2520126 | Javier A Estremera Deida | Address on File | | | | | | |
| 2562579 | Javier A Faria Martinez | Address on File | | | | | | |
| 2377985 | Javier A Feliciano Olivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284212 | Javier A Fernandez Reyes | Address on File | | | | | | |
| 2550450 | Javier A Fernandez Salicrup | Address on File | | | | | | |
| 2517780 | Javier A Galan Cruz | Address on File | | | | | | |
| 2470811 | Javier A Garcia Ortiz | Address on File | | | | | | |
| 2555540 | Javier A Garcia Rodriguez | Address on File | | | | | | |
| 2451269 | Javier A Gonzalez Rullan | Address on File | | | | | | |
| 2441228 | Javier A Hernandez Gutierrez | Address on File | | | | | | |
| 2553727 | Javier A Jimenez Ramos | Address on File | | | | | | |
| 2514311 | Javier A King Serrano | Address on File | | | | | | |
| 2462531 | Javier A Laboy Montanez | Address on File | | | | | | |
| 2540226 | Javier A Lopez Heredia | Address on File | | | | | | |
| 2434724 | Javier A Lopez Resto | Address on File | | | | | | |
| 2550864 | Javier A Maldonado Porrata | Address on File | | | | | | |
| 2552675 | Javier A Marin Lopez | Address on File | | | | | | |
| 2468213 | Javier A Martinez Colon | Address on File | | | | | | |
| 2565657 | Javier A Martinez Defendini | Address on File | | | | | | |
| 2436225 | Javier A Medina Perez | Address on File | | | | | | |
| 2512661 | Javier A Medina Santiago | Address on File | | | | | | |
| 2458181 | Javier A Mercado Cartagena | Address on File | | | | | | |
| 2457743 | Javier A Morales Lebron | Address on File | | | | | | |
| 2455054 | Javier A Morales Lugo | Address on File | | | | | | |
| 2469134 | Javier A Ortiz Santiago | Address on File | | | | | | |
| 2504163 | JAVIER A OTERO RIVERA | Address on File | | | | | | |
| 2510240 | Javier A Perez Perez | Address on File | | | | | | |
| 2379697 | Javier A Quiñones Concepción | Address on File | | | | | | |
| 2397875 | Javier A Ramos Luina | Address on File | | | | | | |
| 2345722 | Javier A Ramos Navarro | Address on File | | | | | | |
| 2473051 | JAVIER A RAMOS VAZQUEZ | Address on File | | | | | | |
| 2458792 | Javier A Rivera Cuevas | Address on File | | | | | | |
| 2459312 | Javier A Rivera Morales | Address on File | | | | | | |
| 2551160 | Javier A Rodriguez Garayua | Address on File | | | | | | |
| 2436456 | Javier A Rodriguez Valdes | Address on File | | | | | | |
| 2566303 | Javier A Rosario Betancourt | Address on File | | | | | | |
| 2453025 | Javier A Rosario Velazquez | Address on File | | | | | | |
| 2441936 | Javier A Salda | Address on File | | | | | | |
| 2425643 | Javier A Sanchez Cartagena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563429 | Javier A Sanchez Rodriguez | Address on File | | | | | | |
| 2510692 | Javier A Schelmetty Montes | Address on File | | | | | | |
| 2566667 | Javier A Sosa Jimenez | Address on File | | | | | | |
| 2458188 | Javier A Torres Echevarria | Address on File | | | | | | |
| 2504530 | JAVIER A TORRES PEREZ | Address on File | | | | | | |
| 2508336 | Javier A Torres Rivera | Address on File | | | | | | |
| 2505076 | JAVIER A VARGAS HERNANDEZ | Address on File | | | | | | |
| 2378564 | Javier A Vazquez Aguirre | Address on File | | | | | | |
| 2423861 | Javier A Velez Acosta | Address on File | | | | | | |
| 2446866 | Javier A Verardi Matos | Address on File | | | | | | |
| 2505088 | JAVIER A VIRELLA ORTIZ | Address on File | | | | | | |
| 2517271 | Javier A. Cintron Sierra | Address on File | | | | | | |
| 2523619 | Javier A. Feliu Rivera | Address on File | | | | | | |
| 2513192 | Javier A. Figueroa Aleman | Address on File | | | | | | |
| 2507988 | Javier A. Marquez Suazo | Address on File | | | | | | |
| 2511796 | Javier A. Rivera Ortiz | Address on File | | | | | | |
| 2566517 | Javier Acevedo Lopez | Address on File | | | | | | |
| 2456662 | Javier Acevedo Mendez | Address on File | | | | | | |
| 2547647 | Javier Acevedo Rivera | Address on File | | | | | | |
| 2279283 | Javier Acosta Hernandez | Address on File | | | | | | |
| 2532846 | Javier Acosta Plaza | Address on File | | | | | | |
| 2537998 | Javier Adelgado Visot | Address on File | | | | | | |
| 2459646 | Javier Adorno Rodriguez | Address on File | | | | | | |
| 2382865 | Javier Adriazola Bedoya | Address on File | | | | | | |
| 2432799 | Javier Agueda Vi?As | Address on File | | | | | | |
| 2538446 | Javier Aguilar Martinez | Address on File | | | | | | |
| 2521986 | Javier Alarregui Rodriguez | Address on File | | | | | | |
| 2535202 | Javier Albino | Address on File | | | | | | |
| 2430016 | Javier Alejandrino Osorio | Address on File | | | | | | |
| 2453243 | Javier Alicea Rodriguez | Address on File | | | | | | |
| 2524390 | Javier Alvarado Figueroa | Address on File | | | | | | |
| 2538638 | Javier Alvarez | Address on File | | | | | | |
| 2560094 | Javier Alvarez Medina | Address on File | | | | | | |
| 2275934 | Javier Andino Gaudin | Address on File | | | | | | |
| 2538010 | Javier Andujar Negron | Address on File | | | | | | |
| 2455154 | Javier Andujar Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507688 | Javier Anibal Cruz Gonzalez | Address on File | | | | | | |
| 2564455 | Javier Antonetty Rodriguez | Address on File | | | | | | |
| 2553356 | Javier Aponte Cruz | Address on File | | | | | | |
| 2273782 | Javier Arauz Gonzalez | Address on File | | | | | | |
| 2445315 | Javier Arce Medina | Address on File | | | | | | |
| 2539217 | Javier Arenas Galarza | Address on File | | | | | | |
| 2535324 | Javier Arnaldo Copra Montalvo | Address on File | | | | | | |
| 2552574 | Javier Arocho Silva | Address on File | | | | | | |
| 2531430 | Javier Arroyo Diaz | Address on File | | | | | | |
| 2548195 | Javier Arroyo Rodriguez | Address on File | | | | | | |
| 2448306 | Javier Arroyo Rosario | Address on File | | | | | | |
| 2440463 | Javier Artache Estrada | Address on File | | | | | | |
| 2456020 | Javier Avila Gonzalez | Address on File | | | | | | |
| 2384110 | Javier Aviles Alicea | Address on File | | | | | | |
| 2455843 | Javier Aviles Crespo | Address on File | | | | | | |
| 2513015 | Javier Aviles Monserrate | Address on File | | | | | | |
| 2512374 | Javier Aviles Padin | Address on File | | | | | | |
| 2541681 | Javier Ayala Caraballo | Address on File | | | | | | |
| 2544795 | Javier Ayala Martes | Address on File | | | | | | |
| 2540027 | Javier Ayala Rivera | Address on File | | | | | | |
| 2521256 | Javier Ayala Velazquez | Address on File | | | | | | |
| 2555684 | Javier Baez Cruz | Address on File | | | | | | |
| 2512255 | Javier Baez Nieves | Address on File | | | | | | |
| 2438654 | Javier Barreto Moya | Address on File | | | | | | |
| 2303383 | Javier Barreto Rodriguez | Address on File | | | | | | |
| 2531473 | Javier Beltran Dones | Address on File | | | | | | |
| 2541123 | Javier Beltran Hernandez | Address on File | | | | | | |
| 2540089 | Javier Beltran Mercado | Address on File | | | | | | |
| 2515317 | Javier Berberena Figueroa | Address on File | | | | | | |
| 2531115 | Javier Berrios Rivera | Address on File | | | | | | |
| 2296689 | Javier Blanco Sanchez | Address on File | | | | | | |
| 2564871 | Javier Bonilla Menendez | Address on File | | | | | | |
| 2427533 | Javier Boria Clemente | Address on File | | | | | | |
| 2520091 | Javier Bruno Torres | Address on File | | | | | | |
| 2441899 | Javier Bruno Tosado | Address on File | | | | | | |
| 2456689 | Javier Burgos Barreto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517357 | Javier Burgos Ruiz | Address on File | | | | | | |
| 2531616 | Javier C Mercado Rodriguez | Address on File | | | | | | |
| 2531782 | Javier Cabrera Rodriguez | Address on File | | | | | | |
| 2458798 | Javier Cabrera Vargas | Address on File | | | | | | |
| 2553174 | Javier Caguias Torres | Address on File | | | | | | |
| 2510224 | Javier Cajigas Feliciano | Address on File | | | | | | |
| 2518961 | Javier Calderon Negron | Address on File | | | | | | |
| 2551810 | Javier Calderon Rivera | Address on File | | | | | | |
| 2540322 | Javier Camacho Rivera | Address on File | | | | | | |
| 2448166 | Javier Camareno Cancel | Address on File | | | | | | |
| 2455295 | Javier Camuy Santiago | Address on File | | | | | | |
| 2254855 | Javier Canales Bultron | Address on File | | | | | | |
| 2557307 | Javier Candelaria Rivera | Address on File | | | | | | |
| 2429500 | Javier Candelario Pacheco | Address on File | | | | | | |
| 2555456 | Javier Caraballo Acosta | Address on File | | | | | | |
| 2345782 | Javier Caraballo Colon | Address on File | | | | | | |
| 2258787 | Javier Cardona Marquez | Address on File | | | | | | |
| 2254173 | Javier Carmona Rohena | Address on File | | | | | | |
| 2509781 | Javier Cartagena Ayala | Address on File | | | | | | |
| 2524262 | Javier Casillas Figueroa | Address on File | | | | | | |
| 2555222 | Javier Castro | Address on File | | | | | | |
| 2517346 | Javier Castro Castro | Address on File | | | | | | |
| 2558557 | Javier Castro Rodriguez | Address on File | | | | | | |
| 2427588 | Javier Cede?O Lugo | Address on File | | | | | | |
| 2530636 | Javier Centeno Acevedo | Address on File | | | | | | |
| 2450426 | Javier Centeno Carrasquillo | Address on File | | | | | | |
| 2328946 | Javier Centeno Ferreira | Address on File | | | | | | |
| 2531347 | Javier Centeno Rivera | Address on File | | | | | | |
| 2561999 | Javier Chamorro Chamorro | Address on File | | | | | | |
| 2544555 | Javier Chaparro Lorenzo | Address on File | | | | | | |
| 2533427 | Javier Charon Rivera | Address on File | | | | | | |
| 2563798 | Javier Cintron Ocasio | Address on File | | | | | | |
| 2526158 | Javier Claudio Colon | Address on File | | | | | | |
| 2398781 | Javier Claudio Velez | Address on File | | | | | | |
| 2346388 | Javier Collado Rivera | Address on File | | | | | | |
| 2454290 | Javier Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345609 | Javier Collazo Pagan | Address on File | | | | | | |
| 2540273 | Javier Colon Agosto | Address on File | | | | | | |
| 2462628 | Javier Colon Almestica | Address on File | | | | | | |
| 2565260 | Javier Colon Caraballo | Address on File | | | | | | |
| 2552589 | Javier Colon Delgado | Address on File | | | | | | |
| 2444788 | Javier Colon Gonzalez | Address on File | | | | | | |
| 2520323 | Javier Colon Maldonado | Address on File | | | | | | |
| 2513480 | Javier Colon Ortiz | Address on File | | | | | | |
| 2537126 | Javier Colon Ramos | Address on File | | | | | | |
| 2561378 | Javier Colon Santiago | Address on File | | | | | | |
| 2537729 | Javier Colon Serrano | Address on File | | | | | | |
| 2390640 | Javier Colon Valderrama | Address on File | | | | | | |
| 2469568 | Javier Conde Ocasio | Address on File | | | | | | |
| 2441722 | Javier Contreras Colon | Address on File | | | | | | |
| 2373823 | Javier Cordero Portela | Address on File | | | | | | |
| 2545312 | Javier Cordero Ramos | Address on File | | | | | | |
| 2553388 | Javier Cortes Aquino | Address on File | | | | | | |
| 2514594 | Javier Cotto Rodriguez | Address on File | | | | | | |
| 2523151 | Javier Crespo Lorenzo | Address on File | | | | | | |
| 2512621 | Javier Crispin Melendez | Address on File | | | | | | |
| 2539405 | Javier Cruz Allende | Address on File | | | | | | |
| 2552375 | Javier Cruz Delgado | Address on File | | | | | | |
| 2555745 | Javier Cruz Figueroa | Address on File | | | | | | |
| 2423396 | Javier Cruz Medina | Address on File | | | | | | |
| 2536198 | Javier Cruz Reyes | Address on File | | | | | | |
| 2544279 | Javier Cruz Rosa | Address on File | | | | | | |
| 2290656 | Javier Cruz Velazquez | Address on File | | | | | | |
| 2511226 | Javier Cruzacevedo | Address on File | | | | | | |
| 2453016 | Javier Cuevas Arocho | Address on File | | | | | | |
| 2559201 | Javier Cuevas Molina | Address on File | | | | | | |
| 2528627 | Javier Cuevas Perez | Address on File | | | | | | |
| 2550647 | Javier D Jimenez Perez | Address on File | | | | | | |
| 2453181 | Javier D Leon Freytes | Address on File | | | | | | |
| 2443004 | Javier D Nu?Ez Otero | Address on File | | | | | | |
| 2557396 | Javier D Pagan Saez | Address on File | | | | | | |
| 2455128 | Javier D Perez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492744 | JAVIER D RAMOS MERCADO | Address on File | | | | | | |
| 2399000 | Javier D Rodriguez | Address on File | | | | | | |
| 2537569 | Javier D. Pacheco Gonzalez | Address on File | | | | | | |
| 2436516 | Javier Dalmau Acevedo | Address on File | | | | | | |
| 2394701 | Javier Davila Cotto | Address on File | | | | | | |
| 2392818 | Javier Davila Figueroa | Address on File | | | | | | |
| 2465094 | Javier De Jesus Rivera | Address on File | | | | | | |
| 2455555 | Javier De Jesus Serrano | Address on File | | | | | | |
| 2539671 | Javier Del Valle Cepeda | Address on File | | | | | | |
| 2535451 | Javier Del Valle Santa Na | Address on File | | | | | | |
| 2459791 | Javier Delgado Torrado | Address on File | | | | | | |
| 2565360 | Javier Diana Guerra | Address on File | | | | | | |
| 2465584 | Javier Diaz | Address on File | | | | | | |
| 2546796 | Javier Diaz Dones | Address on File | | | | | | |
| 2433602 | Javier Diaz Mercado | Address on File | | | | | | |
| 2510542 | Javier Dones Quinones | Address on File | | | | | | |
| 2425135 | Javier Dumeng Torres | Address on File | | | | | | |
| 2553979 | Javier E Alcala Mercado | Address on File | | | | | | |
| 2548176 | Javier E Butler Sepulveda | Address on File | | | | | | |
| 2398650 | Javier E Calcano Lopez | Address on File | | | | | | |
| 2553060 | Javier E Cruz Fonseca | Address on File | | | | | | |
| 2474529 | JAVIER E FERRER RIVERA | Address on File | | | | | | |
| 2487243 | JAVIER E FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2469115 | Javier E Garat Pena | Address on File | | | | | | |
| 2517903 | Javier E Garcia Garcia | Address on File | | | | | | |
| 2399251 | Javier E Garcia Jaime | Address on File | | | | | | |
| 2504310 | JAVIER E GONZALEZ ARROYO | Address on File | | | | | | |
| 2519058 | Javier E Gonzalez Gonzalez | Address on File | | | | | | |
| 2520494 | Javier E Gonzalez Orozco | Address on File | | | | | | |
| 2454599 | Javier E Gonzalez Sein | Address on File | | | | | | |
| 2517729 | Javier E Hernandez Aguayo | Address on File | | | | | | |
| 2565425 | Javier E Irizarry Rivera | Address on File | | | | | | |
| 2553742 | Javier E Morales Gonzalez | Address on File | | | | | | |
| 2442984 | Javier E Morales Lopez | Address on File | | | | | | |
| 2553813 | Javier E Muniz Guzman | Address on File | | | | | | |
| 2441953 | Javier E Olmo Quintana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487067 | JAVIER E OTERO VILELLA | Address on File | | | | | | |
| 2513987 | Javier E Pacheco Ortiz | Address on File | | | | | | |
| 2448478 | Javier E Perez Castro | Address on File | | | | | | |
| 2456893 | Javier E Perez Molina | Address on File | | | | | | |
| 2459905 | Javier E Requena Mercado | Address on File | | | | | | |
| 2531098 | Javier E Rivera Lopez | Address on File | | | | | | |
| 2546669 | Javier E Rivera Rosa | Address on File | | | | | | |
| 2470520 | Javier E Rivera Williams | Address on File | | | | | | |
| 2501608 | JAVIER E RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2555142 | Javier E Rosa Cruz | Address on File | | | | | | |
| 2563185 | Javier E Serrano Perez | Address on File | | | | | | |
| 2531951 | Javier E Solis Morales | Address on File | | | | | | |
| 2521415 | Javier E Torrelles Echevarria | Address on File | | | | | | |
| 2558442 | Javier E Torres Marrero | Address on File | | | | | | |
| 2510030 | Javier E Torres Martinez | Address on File | | | | | | |
| 2517233 | Javier E. Rodriguez Nieves | Address on File | | | | | | |
| 2536087 | Javier Enrique Bernabe | Address on File | | | | | | |
| 2435633 | Javier Espinosa Martinez | Address on File | | | | | | |
| 2521859 | Javier Esteves Matta | Address on File | | | | | | |
| 2356674 | JAVIER EUSEBIO,SOBEIDA | Address on File | | | | | | |
| 2475661 | JAVIER F CABRERA GONZALEZ | Address on File | | | | | | |
| 2564733 | Javier F Centeno Gonzalez | Address on File | | | | | | |
| 2433076 | Javier F Colon Torres | Address on File | | | | | | |
| 2544940 | Javier F Cordero Vega | Address on File | | | | | | |
| 2498398 | JAVIER F CRUZ OYOLA | Address on File | | | | | | |
| 2484096 | JAVIER F GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2521178 | Javier F Huertas Rappa | Address on File | | | | | | |
| 2463406 | Javier F Pizarro Roman | Address on File | | | | | | |
| 2531880 | Javier F Rodriguez Aguilo | Address on File | | | | | | |
| 2457354 | Javier F Rodriguez Diaz | Address on File | | | | | | |
| 2451737 | Javier F Rosado Diaz | Address on File | | | | | | |
| 2345473 | Javier F Selles Morales | Address on File | | | | | | |
| 2451908 | Javier Falcon Rodriguez | Address on File | | | | | | |
| 2512411 | Javier Feliciano Rios | Address on File | | | | | | |
| 2510210 | Javier Feliciano Rodriguez | Address on File | | | | | | |
| 2527292 | Javier Feliciano Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264478 | Javier Fernandez Gonzalez | Address on File | | | | | | |
| 2510640 | Javier Fernandez Morales | Address on File | | | | | | |
| 2441535 | Javier Ferrer Briones | Address on File | | | | | | |
| 2520642 | Javier Figueroa Beltran | Address on File | | | | | | |
| 2343437 | Javier Figueroa Davila | Address on File | | | | | | |
| 2544303 | Javier Figueroa Montalvo | Address on File | | | | | | |
| 2441052 | Javier Figueroa Morales | Address on File | | | | | | |
| 2540147 | Javier Figueroa Perez | Address on File | | | | | | |
| 2518854 | Javier Figueroa Sanchez | Address on File | | | | | | |
| 2459228 | Javier Figueroa Santiago | Address on File | | | | | | |
| 2443810 | Javier Figueroa Santos | Address on File | | | | | | |
| 2561344 | Javier Flores Perez | Address on File | | | | | | |
| 2395288 | Javier Flores Zayas | Address on File | | | | | | |
| 2531557 | Javier Fontanez Morales | Address on File | | | | | | |
| 2385651 | Javier Fuentes Estrada | Address on File | | | | | | |
| 2510350 | Javier Fuentes Lopez | Address on File | | | | | | |
| 2458387 | Javier Fuentes Pastrana | Address on File | | | | | | |
| 2513098 | Javier G Amelio Crespo | Address on File | | | | | | |
| 2469924 | Javier G Figueroa Montanez | Address on File | | | | | | |
| 2558028 | Javier G Figueroa Rivera | Address on File | | | | | | |
| 2545109 | Javier G Serrano Serrano | Address on File | | | | | | |
| 2317721 | Javier Galan Gonzalez | Address on File | | | | | | |
| 2437334 | Javier Galarza Pedraza | Address on File | | | | | | |
| 2522638 | Javier Galloza Chaparro | Address on File | | | | | | |
| 2454372 | Javier Garcia | Address on File | | | | | | |
| 2434562 | Javier Garcia Chaparro | Address on File | | | | | | |
| 2259002 | Javier Garcia Lugo | Address on File | | | | | | |
| 2455708 | Javier Garcia Martinez | Address on File | | | | | | |
| 2512182 | Javier Garcia Perez | Address on File | | | | | | |
| 2458095 | Javier Garcia Santiago | Address on File | | | | | | |
| 2432434 | Javier Gerena Ruiz | Address on File | | | | | | |
| 2549497 | Javier Gerena Torress | Address on File | | | | | | |
| 2561954 | Javier Gil Morales | Address on File | | | | | | |
| 2565704 | Javier Gomez Cruz | Address on File | | | | | | |
| 2458003 | Javier Gonzalez Colon | Address on File | | | | | | |
| 2457071 | Javier Gonzalez Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521993 | Javier Gonzalez Hernandez | Address on File | | | | | | |
| 2427269 | Javier Gonzalez Maldonado | Address on File | | | | | | |
| 2276204 | Javier Gonzalez Morales | Address on File | | | | | | |
| 2436607 | Javier Gonzalez Ortiz | Address on File | | | | | | |
| 2533035 | Javier Gonzalez Perez | Address on File | | | | | | |
| 2439257 | Javier Gonzalez Rios | Address on File | | | | | | |
| 2436477 | Javier Gonzalez Roman | Address on File | | | | | | |
| 2468253 | Javier Gonzalez Romero | Address on File | | | | | | |
| 2534566 | Javier Gonzalez Rosario | Address on File | | | | | | |
| 2397250 | Javier Gonzalez Sosa | Address on File | | | | | | |
| 2453759 | Javier Gonzalez Torres | Address on File | | | | | | |
| 2552087 | Javier Gonzalez Valentin | Address on File | | | | | | |
| 2508501 | Javier Gutierrez Aymat | Address on File | | | | | | |
| 2548599 | Javier Guzman Rivera | Address on File | | | | | | |
| 2471393 | JAVIER H MIRANDA SOTO | Address on File | | | | | | |
| 2482759 | JAVIER H RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2372127 | Javier H Soto Cardona | Address on File | | | | | | |
| 2545021 | Javier Hernandez Arocho | Address on File | | | | | | |
| 2254881 | Javier Hernandez Diaz | Address on File | | | | | | |
| 2254881 | Javier Hernandez Diaz | Address on File | | | | | | |
| 2534145 | Javier Hernandez Flazar | Address on File | | | | | | |
| 2550839 | Javier Hernandez Ortiz | Address on File | | | | | | |
| 2554514 | Javier Hernandez Rodriguez | Address on File | | | | | | |
| 2462657 | Javier Hernandez Santana | Address on File | | | | | | |
| 2544377 | Javier Hernandez Toledo | Address on File | | | | | | |
| 2442727 | Javier Hidalgo Arroyo | Address on File | | | | | | |
| 2470502 | Javier Huertas Carrion | Address on File | | | | | | |
| 2565886 | Javier Huertas Otero | Address on File | | | | | | |
| 2457908 | Javier I Colon Maldonado | Address on File | | | | | | |
| 2505895 | JAVIER I DAVILA RODRIGUEZ | Address on File | | | | | | |
| 2521327 | Javier I Due?O Colon | Address on File | | | | | | |
| 2531434 | Javier I Feliciano Fiegueroa | Address on File | | | | | | |
| 2547457 | Javier I Gutierrez Melen | Address on File | | | | | | |
| 2533401 | Javier I Martinez Roman | Address on File | | | | | | |
| 2538447 | Javier I Mercado Vazquez | Address on File | | | | | | |
| 2564282 | Javier I Padilla Caballero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553081 | Javier I Vargas | Address on File | | | | | | |
| 2547326 | Javier Irivera Torrado | Address on File | | | | | | |
| 2558777 | Javier Irizarry Burgos | Address on File | | | | | | |
| 2537021 | Javier Irrizary Vargas | Address on File | | | | | | |
| 2559242 | Javier J Adiaz | Address on File | | | | | | |
| 2538118 | Javier J Castro Laboy | Address on File | | | | | | |
| 2544811 | Javier J Delvalle Cotto | Address on File | | | | | | |
| 2532746 | Javier J Garcia Cintron | Address on File | | | | | | |
| 2440059 | Javier J Gonzalez Aponte | Address on File | | | | | | |
| 2519027 | Javier J Hernandez Alverio | Address on File | | | | | | |
| 2298425 | Javier J J Colon Ortiz | Address on File | | | | | | |
| 2376751 | Javier J Jimenez Cintron | Address on File | | | | | | |
| 2455700 | Javier J Melecio Rodriguez | Address on File | | | | | | |
| 2546997 | Javier J Melendez | Address on File | | | | | | |
| 2465581 | Javier J Mu?Oz Maldonado | Address on File | | | | | | |
| 2469864 | Javier J Padua | Address on File | | | | | | |
| 2548608 | Javier J Quiles Rivera | Address on File | | | | | | |
| 2440547 | Javier J Ramos Colon | Address on File | | | | | | |
| 2469325 | Javier J Sanchez | Address on File | | | | | | |
| 2434081 | Javier J Serrano Goyco | Address on File | | | | | | |
| 2436426 | Javier J Velazquez Mercado | Address on File | | | | | | |
| 2510059 | Javier J. Bayon Torres | Address on File | | | | | | |
| 2541189 | Javier J. Fernandez Maldonado | Address on File | | | | | | |
| 2453890 | Javier Ja Aandino | Address on File | | | | | | |
| 2454510 | Javier Ja Ajimenez | Address on File | | | | | | |
| 2458559 | Javier Ja Avazquez | Address on File | | | | | | |
| 2453995 | Javier Ja Esantiago | Address on File | | | | | | |
| 2454367 | Javier Ja Estrella | Address on File | | | | | | |
| 2442625 | Javier Ja Figueroa Rosado | Address on File | | | | | | |
| 2453698 | Javier Ja Hernandez | Address on File | | | | | | |
| 2454521 | Javier Ja Jsantos | Address on File | | | | | | |
| 2436689 | Javier Ja Pagan | Address on File | | | | | | |
| 2454887 | Javier Ja Perez | Address on File | | | | | | |
| 2453960 | Javier Ja Rios | Address on File | | | | | | |
| 2443408 | Javier Ja Soto | Address on File | | | | | | |
| 2441935 | Javier Ja Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453971 | Javier Ja Vega | Address on File | | | | | | |
| 2521967 | Javier Jaume Mercado | Address on File | | | | | | |
| 2414635 | JAVIER JAVIER,JOHN | Address on File | | | | | | |
| 2553297 | Javier Jimenez Acevedo | Address on File | | | | | | |
| 2433734 | Javier Jimenez Echevarria | Address on File | | | | | | |
| 2424452 | Javier Jimenez Huertas | Address on File | | | | | | |
| 2452508 | Javier L Echevarria Velazquez | Address on File | | | | | | |
| 2435612 | Javier L Nazario Bandas | Address on File | | | | | | |
| 2452062 | Javier L Pagan Cordero | Address on File | | | | | | |
| 2563501 | Javier La Torre Reyes | Address on File | | | | | | |
| 2540210 | Javier Laboy Delgado | Address on File | | | | | | |
| 2431643 | Javier Laguer Rodriguez | Address on File | | | | | | |
| 2541423 | Javier Laguerre Acevedo | Address on File | | | | | | |
| 2448480 | Javier Lao Figueroa | Address on File | | | | | | |
| 2444541 | Javier Lebron Cruz | Address on File | | | | | | |
| 2526983 | Javier Lebron Reyes | Address on File | | | | | | |
| 2545270 | Javier Lebron Ruiz | Address on File | | | | | | |
| 2397338 | Javier Loiz Sanchez | Address on File | | | | | | |
| 2548108 | Javier Lopez | Address on File | | | | | | |
| 2541338 | Javier Lopez Albadalejo | Address on File | | | | | | |
| 2514421 | Javier Lopez Colon | Address on File | | | | | | |
| 2342296 | Javier Lopez Fuentes | Address on File | | | | | | |
| 2398986 | Javier Lopez Lopez | Address on File | | | | | | |
| 2512556 | Javier Lopez Lopez | Address on File | | | | | | |
| 2257201 | Javier Lopez Martinez | Address on File | | | | | | |
| 2439068 | Javier Lopez Ramos | Address on File | | | | | | |
| 2399232 | Javier Lopez Rivera | Address on File | | | | | | |
| 2530825 | Javier Lopez Rivera | Address on File | | | | | | |
| 2258805 | Javier Lopez Rodriguez | Address on File | | | | | | |
| 2547252 | Javier Lopez Soto | Address on File | | | | | | |
| 2546657 | Javier Lozada Lozano | Address on File | | | | | | |
| 2560673 | Javier Luciano | Address on File | | | | | | |
| 2537975 | Javier Luciano Torres | Address on File | | | | | | |
| 2439417 | Javier Lugo Arrufat | Address on File | | | | | | |
| 2456824 | Javier Lugo Torres | Address on File | | | | | | |
| 2425946 | Javier Luna Haddock | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2435935 | Javier Luna Lopez | Address on File | | | | | | |
| 2390526 | Javier Luna Rodriguez | Address on File | | | | | | |
| 2549309 | Javier M Figueroa Torres | Address on File | | | | | | |
| 2371761 | Javier M Heredia Velez | Address on File | | | | | | |
| 2492158 | JAVIER M HOYOS MELENDEZ | Address on File | | | | | | |
| 2518928 | Javier M Millan Velazquez | Address on File | | | | | | |
| 2426560 | Javier M Rodriguez Concepc | Address on File | | | | | | |
| 2511878 | Javier M. Martinez Alvarez | Address on File | | | | | | |
| 2520140 | Javier Maldonado Duran | Address on File | | | | | | |
| 2521853 | Javier Maldonado Martinez | Address on File | | | | | | |
| 2552783 | Javier Maldonado Soto | Address on File | | | | | | |
| 2455698 | Javier Marcano Marrero | Address on File | | | | | | |
| 2543988 | Javier Marquez Suarez | Address on File | | | | | | |
| 2439944 | Javier Marquez Valle | Address on File | | | | | | |
| 2338357 | Javier Marrero Fret | Address on File | | | | | | |
| 2513592 | Javier Martinez | Address on File | | | | | | |
| 2466064 | Javier Martinez Acosta | Address on File | | | | | | |
| 2551135 | Javier Martinez Bulted | Address on File | | | | | | |
| 2517645 | Javier Martinez Camacho | Address on File | | | | | | |
| 2444167 | Javier Martinez Flores | Address on File | | | | | | |
| 2545489 | Javier Martinez Gonzalez | Address on File | | | | | | |
| 2516894 | Javier Martinez Hernandez | Address on File | | | | | | |
| 2381912 | Javier Martinez Lopez | Address on File | | | | | | |
| 2377349 | Javier Martinez Maldonado | Address on File | | | | | | |
| 2514970 | Javier Martinez Olivencia | Address on File | | | | | | |
| 2458934 | Javier Martinez Ruiz | Address on File | | | | | | |
| 2514350 | Javier Martinez Salva | Address on File | | | | | | |
| 2455806 | Javier Martinez Velez | Address on File | | | | | | |
| 2547805 | Javier Martoral | Address on File | | | | | | |
| 2431361 | Javier Marty Perez | Address on File | | | | | | |
| 2378577 | Javier Matos Mendez | Address on File | | | | | | |
| 2532169 | Javier Matos Vazquez | Address on File | | | | | | |
| 2563105 | Javier Medina Conepcion | Address on File | | | | | | |
| 2514237 | Javier Medina Fonseca | Address on File | | | | | | |
| 2443883 | Javier Medina Jaime | Address on File | | | | | | |
| 2557213 | Javier Medina Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544948 | Javier Medina Morales | Address on File | | | | | | |
| 2455173 | Javier Medina Ramos | Address on File | | | | | | |
| 2525523 | Javier Melendez Rosado | Address on File | | | | | | |
| 2437560 | Javier Melendez Torres | Address on File | | | | | | |
| 2347348 | Javier Melendez Vazquez | Address on File | | | | | | |
| 2521766 | Javier Mendez Agosto | Address on File | | | | | | |
| 2456511 | Javier Mendez Jimenez | Address on File | | | | | | |
| 2435351 | Javier Mendez Mercado | Address on File | | | | | | |
| 2544776 | Javier Mendez Nieves | Address on File | | | | | | |
| 2428823 | Javier Mendez Pagan | Address on File | | | | | | |
| 2541196 | Javier Mendez Velez | Address on File | | | | | | |
| 2515736 | Javier Mendoza Laboy | Address on File | | | | | | |
| 2527374 | Javier Mendoza Llanos | Address on File | | | | | | |
| 2458519 | Javier Mercado Burgos | Address on File | | | | | | |
| 2517185 | Javier Mercado De Jesus | Address on File | | | | | | |
| 2555712 | Javier Mercado Falcon | Address on File | | | | | | |
| 2531496 | Javier Mercado Martorell | Address on File | | | | | | |
| 2342652 | Javier Mercado Rivera | Address on File | | | | | | |
| 2267348 | Javier Mercado Rodriguez | Address on File | | | | | | |
| 2547560 | Javier Mercado Silva | Address on File | | | | | | |
| 2535878 | Javier Merced Hernandez | Address on File | | | | | | |
| 2538918 | Javier Migueles | Address on File | | | | | | |
| 2338628 | Javier Milan Pietri | Address on File | | | | | | |
| 2268705 | Javier Millan Cruz | Address on File | | | | | | |
| 2453695 | Javier Millan Rivera | Address on File | | | | | | |
| 2510164 | Javier Millan Santos | Address on File | | | | | | |
| 2443732 | Javier Mojica Torres | Address on File | | | | | | |
| 2442526 | Javier Monta?Ez Figueroa | Address on File | | | | | | |
| 2546678 | Javier Monta?Ez Ortiz | Address on File | | | | | | |
| 2514675 | Javier Monta?Ez Rosario | Address on File | | | | | | |
| 2434133 | Javier Montes Medina | Address on File | | | | | | |
| 2463323 | Javier Morales Aponte | Address on File | | | | | | |
| 2457686 | Javier Morales Lugo | Address on File | | | | | | |
| 2520055 | Javier Morales Perez | Address on File | | | | | | |
| 2539584 | Javier Morales Rodriguez | Address on File | | | | | | |
| 2540235 | Javier Morales Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544710 | Javier Moreno Perez | Address on File | | | | | | |
| 2518984 | Javier Mu&Iz Natal | Address on File | | | | | | |
| 2393716 | Javier Munoz Yambo | Address on File | | | | | | |
| 2546069 | Javier Muriel Roman | Address on File | | | | | | |
| 2455509 | Javier N Cabrera Feliciano | Address on File | | | | | | |
| 2485561 | JAVIER N LLABRERAS GONZALEZ | Address on File | | | | | | |
| 2517944 | Javier N Mendez Rodriguez | Address on File | | | | | | |
| 2444454 | Javier N Segarra Maldonado | Address on File | | | | | | |
| 2529404 | Javier Nazario Almodovar | Address on File | | | | | | |
| 2559085 | Javier Negron | Address on File | | | | | | |
| 2519739 | Javier Negron Gonzalez | Address on File | | | | | | |
| 2523510 | Javier Negron Marrero | Address on File | | | | | | |
| 2435492 | Javier Negron Vega | Address on File | | | | | | |
| 2439111 | Javier Nieves Hernandez | Address on File | | | | | | |
| 2548187 | Javier Nieves Perez | Address on File | | | | | | |
| 2393144 | Javier Normandia Rivera | Address on File | | | | | | |
| 2468019 | Javier Nunez Figueroa | Address on File | | | | | | |
| 2344531 | Javier O Buitrago Ramirez | Address on File | | | | | | |
| 2470422 | Javier O Colon Pagan | Address on File | | | | | | |
| 2459099 | Javier O De Jesus Alamo | Address on File | | | | | | |
| 2545922 | Javier O De Jesus Casillas | Address on File | | | | | | |
| 2481524 | JAVIER O DEL VALLE BELTRAN | Address on File | | | | | | |
| 2458605 | Javier O Gonzalez Nazario | Address on File | | | | | | |
| 2477139 | JAVIER O GONZALEZ VEGA | Address on File | | | | | | |
| 2555557 | Javier O Guadalupe Oyola | Address on File | | | | | | |
| 2450612 | Javier O Lopez Bruno | Address on File | | | | | | |
| 2455578 | Javier O Maldonado Martine | Address on File | | | | | | |
| 2507063 | JAVIER O MANGUAL MORALES | Address on File | | | | | | |
| 2533924 | Javier O Matias Ramos | Address on File | | | | | | |
| 2498850 | JAVIER O MUNIZ VILLANUEVA | Address on File | | | | | | |
| 2502232 | JAVIER O RAMIREZ DAVILA | Address on File | | | | | | |
| 2505015 | JAVIER O RAMIREZ GONZALEZ | Address on File | | | | | | |
| 2454866 | Javier O Rivera Velez | Address on File | | | | | | |
| 2524011 | Javier O. Burgos Melendez | Address on File | | | | | | |
| 2544275 | Javier O. Felix Delgado | Address on File | | | | | | |
| 2541996 | Javier O. Morales Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518249 | Javier O. Rivera Rivera | Address on File | | | | | | |
| 2287326 | Javier Ocasio Ocasio | Address on File | | | | | | |
| 2536091 | Javier Ohernandez Gonzalez | Address on File | | | | | | |
| 2538028 | Javier Olivera Soto | Address on File | | | | | | |
| 2277075 | Javier Oliveras Pueyo | Address on File | | | | | | |
| 2456004 | Javier Olmeda Torres | Address on File | | | | | | |
| 2508169 | Javier Omar Sepulveda Rodriguez | Address on File | | | | | | |
| 2522121 | Javier Omartinez Sierra | Address on File | | | | | | |
| 2556927 | Javier O'Neill Montalvo | Address on File | | | | | | |
| 2539075 | Javier Ortiz Blanco | Address on File | | | | | | |
| 2521283 | Javier Ortiz Cintron | Address on File | | | | | | |
| 2433482 | Javier Ortiz De Jesus | Address on File | | | | | | |
| 2427193 | Javier Ortiz Falcon | Address on File | | | | | | |
| 2563684 | Javier Ortiz Gonzalez | Address on File | | | | | | |
| 2541607 | Javier Ortiz Lorenzana | Address on File | | | | | | |
| 2443927 | Javier Ortiz Luna | Address on File | | | | | | |
| 2548408 | Javier Ortiz Montalvo | Address on File | | | | | | |
| 2547166 | Javier Ortiz Morales | Address on File | | | | | | |
| 2552586 | Javier Ortiz Roman | Address on File | | | | | | |
| 2426701 | Javier Ortiz Serrano | Address on File | | | | | | |
| 2522470 | Javier Ortiz Soler | Address on File | | | | | | |
| 2519969 | Javier Ortiz Torre | Address on File | | | | | | |
| 2562187 | Javier Otero Torres | Address on File | | | | | | |
| 2550861 | Javier Oyola Clavell | Address on File | | | | | | |
| 2345325 | Javier Pacheco Rodriguez | Address on File | | | | | | |
| 2544793 | Javier Padilla Caceres | Address on File | | | | | | |
| 2533372 | Javier Pagan Martinez | Address on File | | | | | | |
| 2556550 | Javier Panet Panel | Address on File | | | | | | |
| 2538878 | Javier Pantoja | Address on File | | | | | | |
| 2459056 | Javier Pantoja Marrero | Address on File | | | | | | |
| 2397030 | Javier Pantoja Moran | Address on File | | | | | | |
| 2459841 | Javier Pastrana Monserrate | Address on File | | | | | | |
| 2520746 | Javier Perez Agron | Address on File | | | | | | |
| 2385073 | Javier Perez Colon | Address on File | | | | | | |
| 2515552 | Javier Perez Davila | Address on File | | | | | | |
| 2516101 | Javier Perez Figueroa | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455186 | Javier Perez Hereida | Address on File | | | | | | |
| 2382226 | Javier Perez Leon | Address on File | | | | | | |
| 2535623 | Javier Perez Mulero | Address on File | | | | | | |
| 2343168 | Javier Perez Ortiz | Address on File | | | | | | |
| 2554197 | Javier Perez Ramos | Address on File | | | | | | |
| 2530897 | Javier Perez Rivera | Address on File | | | | | | |
| 2541292 | Javier Perez Valentin | Address on File | | | | | | |
| 2521259 | Javier Pi?Eiro Declet | Address on File | | | | | | |
| 2560308 | Javier Pillot Rivera | Address on File | | | | | | |
| 2554950 | Javier Pinto Ortega | Address on File | | | | | | |
| 2452069 | Javier Pizarro Medina | Address on File | | | | | | |
| 2508003 | Javier Pomales Hernandez | Address on File | | | | | | |
| 2283293 | Javier Ponce Bonano | Address on File | | | | | | |
| 2546858 | Javier Portalatin | Address on File | | | | | | |
| 2429875 | Javier Qui?Ones Caraballo | Address on File | | | | | | |
| 2433903 | Javier Qui?Ones Lugo | Address on File | | | | | | |
| 2451959 | Javier Quiles Acevedo | Address on File | | | | | | |
| 2344272 | Javier Quiles Aquino | Address on File | | | | | | |
| 2384234 | Javier Quiles Quiñones | Address on File | | | | | | |
| 2307631 | Javier Quiles Santiago | Address on File | | | | | | |
| 2390708 | Javier Quinones Arguinzoni | Address on File | | | | | | |
| 2271239 | Javier Quinones Ginel | Address on File | | | | | | |
| 2347054 | Javier Quinones Villaran | Address on File | | | | | | |
| 2510478 | Javier Quintana | Address on File | | | | | | |
| 2525057 | Javier Quintana Padilla | Address on File | | | | | | |
| 2504442 | JAVIER R ALVAREZ CARRASQUEL | Address on File | | | | | | |
| 2459865 | Javier R Burgos Diaz | Address on File | | | | | | |
| 2533408 | Javier R Casablanca Jimenez | Address on File | | | | | | |
| 2500246 | JAVIER R COSTAS SANTIAGO | Address on File | | | | | | |
| 2559961 | Javier R Costas Santiago | Address on File | | | | | | |
| 2504030 | JAVIER R FLORES FELICIANO | Address on File | | | | | | |
| 2323089 | Javier R Gonzalez Urdaneta | Address on File | | | | | | |
| 2451325 | Javier R Rivera Sanchez | Address on File | | | | | | |
| 2447861 | Javier R Zayas Hernandez | Address on File | | | | | | |
| 2463078 | Javier Ramirez Cruz | Address on File | | | | | | |
| 2553150 | Javier Ramirez Machin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558848 | Javier Ramirez Torres | Address on File | | | | | | |
| 2537143 | Javier Ramos | Address on File | | | | | | |
| 2546540 | Javier Ramos | Address on File | | | | | | |
| 2557368 | Javier Ramos Crespo | Address on File | | | | | | |
| 2386501 | Javier Ramos Flores | Address on File | | | | | | |
| 2566021 | Javier Ramos Franqui | Address on File | | | | | | |
| 2547089 | Javier Ramos Garcia | Address on File | | | | | | |
| 2550408 | Javier Ramos Garcia | Address on File | | | | | | |
| 2443905 | Javier Ramos Ortiz | Address on File | | | | | | |
| 2538673 | Javier Ramos Pabon | Address on File | | | | | | |
| 2436197 | Javier Ramos Rivera | Address on File | | | | | | |
| 2517538 | Javier Relta Lebron | Address on File | | | | | | |
| 2534416 | Javier Reyes | Address on File | | | | | | |
| 2466711 | Javier Reyes Ares | Address on File | | | | | | |
| 2566553 | Javier Reyes Cordero | Address on File | | | | | | |
| 2469194 | Javier Reyes Diaz | Address on File | | | | | | |
| 2385412 | Javier Reyes Flores | Address on File | | | | | | |
| 2548811 | Javier Reyes Kianes | Address on File | | | | | | |
| 2555642 | Javier Ridriguez Arriaga | Address on File | | | | | | |
| 2255247 | Javier Rios Matta | Address on File | | | | | | |
| 2544624 | Javier Rios Rosa | Address on File | | | | | | |
| 2544084 | Javier Riquelme Rodriguez | Address on File | | | | | | |
| 2324197 | Javier Rivas Huertas | Address on File | | | | | | |
| 2545994 | Javier Rivera | Address on File | | | | | | |
| 2518817 | Javier Rivera Alvarado | Address on File | | | | | | |
| 2439970 | Javier Rivera Arroyo | Address on File | | | | | | |
| 2514074 | Javier Rivera Cecilio | Address on File | | | | | | |
| 2293438 | Javier Rivera Encarnacion | Address on File | | | | | | |
| 2286665 | Javier Rivera Giribaldi | Address on File | | | | | | |
| 2564627 | Javier Rivera Gutierrez | Address on File | | | | | | |
| 2564491 | Javier Rivera Lugo | Address on File | | | | | | |
| 2560302 | Javier Rivera Malpica | Address on File | | | | | | |
| 2538070 | Javier Rivera Martinez | Address on File | | | | | | |
| 2436175 | Javier Rivera Pastrana | Address on File | | | | | | |
| 2552591 | Javier Rivera Perez | Address on File | | | | | | |
| 2514287 | Javier Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428703 | Javier Rivera Rosario | Address on File | | | | | | |
| 2436508 | Javier Rivera Santos | Address on File | | | | | | |
| 2511956 | Javier Rivera Torres | Address on File | | | | | | |
| 2563436 | Javier Rivera Villafane | Address on File | | | | | | |
| 2521825 | Javier Rivera Yambo | Address on File | | | | | | |
| 2552815 | Javier Robles Guez | Address on File | | | | | | |
| 2550624 | Javier Robles Perez | Address on File | | | | | | |
| 2265274 | Javier Robles Rosado | Address on File | | | | | | |
| 2544679 | Javier Rodriguez Castillo | Address on File | | | | | | |
| 2426513 | Javier Rodriguez Cede?O | Address on File | | | | | | |
| 2254689 | Javier Rodriguez Colon | Address on File | | | | | | |
| 2425307 | Javier Rodriguez Curbelo | Address on File | | | | | | |
| 2556891 | Javier Rodriguez Galarza | Address on File | | | | | | |
| 2520625 | Javier Rodriguez Gonzalez | Address on File | | | | | | |
| 2521506 | Javier Rodriguez Hernandez | Address on File | | | | | | |
| 2434818 | Javier Rodriguez Marquez | Address on File | | | | | | |
| 2464462 | Javier Rodriguez Marquez | Address on File | | | | | | |
| 2536579 | Javier Rodriguez Medina | Address on File | | | | | | |
| 2307421 | Javier Rodriguez Mendez | Address on File | | | | | | |
| 2518985 | Javier Rodriguez Mendez | Address on File | | | | | | |
| 2454976 | Javier Rodriguez Nieves | Address on File | | | | | | |
| 2453762 | Javier Rodriguez Pacheco | Address on File | | | | | | |
| 2470299 | Javier Rodriguez Perez | Address on File | | | | | | |
| 2508612 | Javier Rodriguez Quiles | Address on File | | | | | | |
| 2438820 | Javier Rodriguez Rivera | Address on File | | | | | | |
| 2564772 | Javier Rodriguez Rodriguez | Address on File | | | | | | |
| 2443629 | Javier Rodriguez Soto | Address on File | | | | | | |
| 2444266 | Javier Rodriguez Tirado | Address on File | | | | | | |
| 2456459 | Javier Rolon Rosado | Address on File | | | | | | |
| 2562692 | Javier Roman Martinez | Address on File | | | | | | |
| 2446652 | Javier Roman Rodriguez | Address on File | | | | | | |
| 2513301 | Javier Romero Soto | Address on File | | | | | | |
| 2533115 | Javier Rosa Acevedo | Address on File | | | | | | |
| 2452704 | Javier Rosa Fonseca | Address on File | | | | | | |
| 2537050 | Javier Rosa Lorenzo | Address on File | | | | | | |
| 2522227 | Javier Rosa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343424 | Javier Rosa Salinas | Address on File | | | | | | |
| 2550227 | Javier Rosado Bonet | Address on File | | | | | | |
| 2465683 | Javier Rosado Rosado | Address on File | | | | | | |
| 2547480 | Javier Rosario Arocho | Address on File | | | | | | |
| 2552419 | Javier Rosario Lorenzo | Address on File | | | | | | |
| 2457288 | Javier Rosario Velazquez | Address on File | | | | | | |
| 2552741 | Javier Rubert Surillo | Address on File | | | | | | |
| 2559444 | Javier Ruiz Cruz | Address on File | | | | | | |
| 2510650 | Javier Ruiz Fortuno | Address on File | | | | | | |
| 2424444 | Javier Ruiz Jimenez | Address on File | | | | | | |
| 2545123 | Javier Ruiz Pagan | Address on File | | | | | | |
| 2539807 | Javier Russi Casillas | Address on File | | | | | | |
| 2536218 | Javier S De Leon Rivera | Address on File | | | | | | |
| 2508498 | Javier Samot Abreu | Address on File | | | | | | |
| 2544996 | Javier Samot Soto | Address on File | | | | | | |
| 2549991 | Javier Sanchez Fontanez | Address on File | | | | | | |
| 2544616 | Javier Sanchez Nunez | Address on File | | | | | | |
| 2517998 | Javier Sanchez Ocasio | Address on File | | | | | | |
| 2457287 | Javier Sanchez Ortiz | Address on File | | | | | | |
| 2563268 | Javier Sanchez Salaman | Address on File | | | | | | |
| 2435652 | Javier Sanchez Saldivia | Address on File | | | | | | |
| 2559524 | Javier Sanchez Santiago | Address on File | | | | | | |
| 2550918 | Javier Sanchez Silva | Address on File | | | | | | |
| 2554485 | Javier Saneguet Cancel | Address on File | | | | | | |
| 2563324 | Javier Santiago Cosme | Address on File | | | | | | |
| 2521800 | Javier Santiago Feliciano | Address on File | | | | | | |
| 2560928 | Javier Santiago Figueroa | Address on File | | | | | | |
| 2558509 | Javier Santiago Flores | Address on File | | | | | | |
| 2425753 | Javier Santiago Moreno | Address on File | | | | | | |
| 2566281 | Javier Santiago Ortiz | Address on File | | | | | | |
| 2459047 | Javier Santiago Ostolaza | Address on File | | | | | | |
| 2433554 | Javier Santiago Rosa | Address on File | | | | | | |
| 2286602 | Javier Santos Cruz | Address on File | | | | | | |
| 2553960 | Javier Santos Franqui | Address on File | | | | | | |
| 2438759 | Javier Santos Garcia | Address on File | | | | | | |
| 2308315 | Javier Santos Montañez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2545331 | Javier Santos Pedraza | Address on File | | | | | | |
| 2258142 | Javier Santos Reyes | Address on File | | | | | | |
| 2283708 | Javier Santos Rivera | Address on File | | | | | | |
| 2512500 | Javier Santos Vargas | Address on File | | | | | | |
| 2456682 | Javier Serrano Collazo | Address on File | | | | | | |
| 2552386 | Javier Serrano Lopez | Address on File | | | | | | |
| 2432691 | Javier Serrano Pagan | Address on File | | | | | | |
| 2534890 | Javier Solano | Address on File | | | | | | |
| 2533468 | Javier Soto | Address on File | | | | | | |
| 2540108 | Javier Soto Cardona | Address on File | | | | | | |
| 2277924 | Javier Soto Justiniano | Address on File | | | | | | |
| 2460126 | Javier Soto Ortiz | Address on File | | | | | | |
| 2562197 | Javier Soto Ponce | Address on File | | | | | | |
| 2509790 | Javier Soto Rosa | Address on File | | | | | | |
| 2459113 | Javier Soto Rosario | Address on File | | | | | | |
| 2547246 | Javier Soto Ruiz | Address on File | | | | | | |
| 2517838 | Javier Suazo Catala | Address on File | | | | | | |
| 2470325 | Javier T Flores Vega | Address on File | | | | | | |
| 2256168 | Javier T Lopez Soriano | Address on File | | | | | | |
| 2443975 | Javier Tavarez Ortiz | Address on File | | | | | | |
| 2559203 | Javier Toro Martinez | Address on File | | | | | | |
| 2546463 | Javier Torres | Address on File | | | | | | |
| 2554590 | Javier Torres | Address on File | | | | | | |
| 2564073 | Javier Torres Acevedo | Address on File | | | | | | |
| 2379119 | Javier Torres Aviles | Address on File | | | | | | |
| 2549688 | Javier Torres Benitez | Address on File | | | | | | |
| 2432445 | Javier Torres Bisbal | Address on File | | | | | | |
| 2438886 | Javier Torres Garay | Address on File | | | | | | |
| 2319717 | Javier Torres Lopez | Address on File | | | | | | |
| 2514812 | Javier Torres Rodriguez | Address on File | | | | | | |
| 2438251 | Javier Torres Santiago | Address on File | | | | | | |
| 2452461 | Javier Torres Santiago | Address on File | | | | | | |
| 2525714 | Javier Torres Urbino | Address on File | | | | | | |
| 2515072 | Javier Torres Vazquez | Address on File | | | | | | |
| 2450352 | Javier Trogolo Irizarry | Address on File | | | | | | |
| 2396925 | Javier Tua Granell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444033 | Javier U Walker Guzman | Address on File | | | | | | |
| 2537373 | Javier Urbina | Address on File | | | | | | |
| 2397376 | Javier Urdaneta Colon | Address on File | | | | | | |
| 2456650 | Javier V Santana Mejias | Address on File | | | | | | |
| 2549374 | Javier Valcalcel Muniz | Address on File | | | | | | |
| 2346219 | Javier Valdes Martinez | Address on File | | | | | | |
| 2434635 | Javier Valentin Caban | Address on File | | | | | | |
| 2540518 | Javier Valentin Medina | Address on File | | | | | | |
| 2551003 | Javier Vargas | Address on File | | | | | | |
| 2423373 | Javier Vargas Casillas | Address on File | | | | | | |
| 2561696 | Javier Vargas Perez | Address on File | | | | | | |
| 2545185 | Javier Vargas Perez | Address on File | | | | | | |
| 2540182 | Javier Vargas Qui?Ones | Address on File | | | | | | |
| 2544318 | Javier Vargas Rodriguez | Address on File | | | | | | |
| 2445786 | Javier Vargas Vazquez | Address on File | | | | | | |
| 2394341 | Javier Vazquez Cabello | Address on File | | | | | | |
| 2441452 | Javier Vazquez Calderon | Address on File | | | | | | |
| 2450661 | Javier Vazquez Gonzalez | Address on File | | | | | | |
| 2524734 | Javier Vazquez Melendez | Address on File | | | | | | |
| 2520631 | Javier Vazquez Orellana | Address on File | | | | | | |
| 2518367 | Javier Vazquez Ortiz | Address on File | | | | | | |
| 2540222 | Javier Vazquez Pagan | Address on File | | | | | | |
| 2395491 | Javier Vázquez Rivera | Address on File | | | | | | |
| 2525848 | Javier Vega Vega | Address on File | | | | | | |
| 2439092 | Javier Velazquez Cintron | Address on File | | | | | | |
| 2344117 | Javier Velazquez Diaz | Address on File | | | | | | |
| 2513369 | Javier Velazquez Frias | Address on File | | | | | | |
| 2552673 | Javier Velez Arroyo | Address on File | | | | | | |
| 2455477 | Javier Velez Gonzalez | Address on File | | | | | | |
| 2522006 | Javier Velez Jimenez | Address on File | | | | | | |
| 2561862 | Javier Velez Rios | Address on File | | | | | | |
| 2564638 | Javier Velez Velez | Address on File | | | | | | |
| 2514796 | Javier Villanueva Zapata | Address on File | | | | | | |
| 2324743 | Javier Villegas Serrano | Address on File | | | | | | |
| 2566344 | Javier Vizcarrondo Colondres | Address on File | | | | | | |
| 2306588 | Javier W W Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515120 | Javier Williams Vazquez | Address on File | | | | | | |
| 2555445 | Javier Yulian Rosario | Address on File | | | | | | |
| 2493718 | JAVIERA  CRUZ PEREZ | Address on File | | | | | | |
| 2515874 | Javiere A Rodriguez Figueroa | Address on File | | | | | | |
| 2450254 | Javish A Collazo Fernandez | Address on File | | | | | | |
| 2503186 | JAVISH M VIERA SANCHEZ | Address on File | | | | | | |
| 2524875 | Javish Serrano Serrano | Address on File | | | | | | |
| 2551066 | Jay Bey Gomez | Address on File | | | | | | |
| 2393937 | Jay Diaz Rivera | Address on File | | | | | | |
| 2459410 | Jay E Perez Santiago | Address on File | | | | | | |
| 2456939 | Jay M Rivera Lopez | Address on File | | | | | | |
| 2550944 | Jay O Delgado Ortiz | Address on File | | | | | | |
| 2345018 | Jay R Allen Nicholas | Address on File | | | | | | |
| 2446570 | Jay Rullan Otero | Address on File | | | | | | |
| 2531872 | Jaydee Reyes Sevilla | Address on File | | | | | | |
| 2261737 | Jaydy E E Ortiz Morales | Address on File | | | | | | |
| 2521065 | Jaydy E Sanchez Ortiz | Address on File | | | | | | |
| 2484677 | JAYKEN  DEL RIO LUGO | Address on File | | | | | | |
| 2476202 | JAYLEEN  FELICIANO ALICEA | Address on File | | | | | | |
| 2510104 | Jayleen Gorritz Perez | Address on File | | | | | | |
| 2512052 | Jayleen Medina Figueroa | Address on File | | | | | | |
| 2510149 | Jaylene Mcruz Santiago | Address on File | | | | | | |
| 2522995 | Jaymanix Acosta Martinez | Address on File | | | | | | |
| 2540805 | Jayme Echevarria Sanchez | Address on File | | | | | | |
| 2484456 | JAYMIL  ZAYAS COLON | Address on File | | | | | | |
| 2491081 | JAYMIR  MARTINEZ GOMEZ | Address on File | | | | | | |
| 2535501 | Jayna Cedeno | Address on File | | | | | | |
| 2501368 | JAYNILL  SANTOS CRUZ | Address on File | | | | | | |
| 2525357 | Jaysally Lugo Vega | Address on File | | | | | | |
| 2478829 | JAYSON  RAMOS ORTIZ | Address on File | | | | | | |
| 2558645 | Jayson A Diaz Corcino | Address on File | | | | | | |
| 2547482 | Jayson Abreu Massanet | Address on File | | | | | | |
| 2560758 | Jayson Acosta Perez | Address on File | | | | | | |
| 2541334 | Jayson Badillo Gerena | Address on File | | | | | | |
| 2512061 | Jayson Berberena Figueroa | Address on File | | | | | | |
| 2510218 | Jayson D Hernandez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512250 | Jayson Felix Martinez | Address on File | | | | | | |
| 2539032 | Jayson Flores Hernandez | Address on File | | | | | | |
| 2536204 | Jayson Hernandez Velazquez | Address on File | | | | | | |
| 2548370 | Jayson Irizarry Lugo | Address on File | | | | | | |
| 2519503 | Jayson J Martinez Martinez | Address on File | | | | | | |
| 2454670 | Jayson J Sierra Rodriguez | Address on File | | | | | | |
| 2479104 | JAYSON L CONDE GONZALEZ | Address on File | | | | | | |
| 2520183 | Jayson Lara Rosario | Address on File | | | | | | |
| 2536464 | Jayson Lebron Padilla | Address on File | | | | | | |
| 2523812 | Jayson Lopezbonilla | Address on File | | | | | | |
| 2532717 | Jayson Mu?lz Nieves | Address on File | | | | | | |
| 2510766 | Jayson Ortiz Jusino | Address on File | | | | | | |
| 2538121 | Jayson P Vega Lopez | Address on File | | | | | | |
| 2557320 | Jayson R Albino Acevedo | Address on File | | | | | | |
| 2531793 | Jayson Rodriguez Rodriguez | Address on File | | | | | | |
| 2552676 | Jayson Rosa Iglesias | Address on File | | | | | | |
| 2538030 | Jayson Rosado Ginel | Address on File | | | | | | |
| 2534972 | Jayson Rosas Negron | Address on File | | | | | | |
| 2510207 | Jayson Soto Echevarria | Address on File | | | | | | |
| 2517412 | Jayson Soto Pagan | Address on File | | | | | | |
| 2554200 | Jayson Urban Franqui | Address on File | | | | | | |
| 2499182 | JAZARETH  ANGUEIRA FELICIANO | Address on File | | | | | | |
| 2522458 | Jaziel A Marrero Pluguez | Address on File | | | | | | |
| 2510649 | Jaziel Rosario Rivera | Address on File | | | | | | |
| 2494799 | JAZMIN  DIAZ CRUZ | Address on File | | | | | | |
| 2502953 | JAZMIN  HERNANDEZ DOTTEL | Address on File | | | | | | |
| 2497904 | JAZMIN  LEBRON RODRIGUEZ | Address on File | | | | | | |
| 2478462 | JAZMIN  NIEVES NEGRON | Address on File | | | | | | |
| 2496678 | JAZMIN  QUINONES CASTELLANO | Address on File | | | | | | |
| 2505386 | JAZMIN  RODRIGUEZ SANTOS | Address on File | | | | | | |
| 2482097 | JAZMIN  RUIZ CASTRO | Address on File | | | | | | |
| 2479053 | JAZMIN  SOTO RIVERA | Address on File | | | | | | |
| 2549826 | Jazmin Colon Hernandez | Address on File | | | | | | |
| 2535529 | Jazmin Crespo Nieves | Address on File | | | | | | |
| 2454641 | Jazmin E Santiago Vazquez | Address on File | | | | | | |
| 2456347 | Jazmin Freyte Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549443 | Jazmin Gavillan Segarra | Address on File | | | | | | |
| 2285354 | Jazmin Gonzalez Rios | Address on File | | | | | | |
| 2331789 | Jazmin M Rivera Calderon | Address on File | | | | | | |
| 2512393 | Jazmin Mckenzie Nieves | Address on File | | | | | | |
| 2539322 | Jazmin Navarro | Address on File | | | | | | |
| 2452351 | Jazmin Perez Mauras | Address on File | | | | | | |
| 2561903 | Jazmin Rentas Lopez | Address on File | | | | | | |
| 2534840 | Jazmin Rivera Ruiz | Address on File | | | | | | |
| 2398653 | Jazmin Rodriguez Gomez | Address on File | | | | | | |
| 2554675 | Jazmin Ruiz | Address on File | | | | | | |
| 2495545 | JAZMIN S ESPADA LOPEZ | Address on File | | | | | | |
| 2515013 | Jazmin Sanabria Torres | Address on File | | | | | | |
| 2549762 | Jazmin Sanchez Lugo | Address on File | | | | | | |
| 2508689 | Jazmin Santiago Figueroa | Address on File | | | | | | |
| 2509798 | Jazmin Santos Flores | Address on File | | | | | | |
| 2458988 | Jazmin Silva Figueroa | Address on File | | | | | | |
| 2467685 | Jazmin Suleiman Rosado | Address on File | | | | | | |
| 2551107 | Jazminda Vega Feliciano | Address on File | | | | | | |
| 2485636 | JAZMINE M VAZQUEZ IRIZARRY | Address on File | | | | | | |
| 2442584 | Jazzmine Encarnacion Rodrigu | Address on File | | | | | | |
| 2428982 | Jeady Negron Martinez | Address on File | | | | | | |
| 2522919 | Jeal R Jones Guzman | Address on File | | | | | | |
| 2484420 | JEAMALY  RIVERA PEREZ | Address on File | | | | | | |
| 2472731 | JEAME  RIVERA NIEVES | Address on File | | | | | | |
| 2427024 | Jeamille I Ortiz Perales | Address on File | | | | | | |
| 2547234 | Jeammys Rodriguez | Address on File | | | | | | |
| 2471601 | JEAN  DANIEL NAJAC | Address on File | | | | | | |
| 2499546 | JEAN  MAURAS RODRIGUEZ | Address on File | | | | | | |
| 2485789 | JEAN C  TORRES LOPEZ | Address on File | | | | | | |
| 2550901 | Jean C Ayala Martinez | Address on File | | | | | | |
| 2522539 | Jean C Bermudez Medina | Address on File | | | | | | |
| 2517617 | Jean C Calderon Rodriguez | Address on File | | | | | | |
| 2557231 | Jean C Candelario Rivera | Address on File | | | | | | |
| 2563665 | Jean C Cintron Agosto | Address on File | | | | | | |
| 2503297 | JEAN C CINTRON COLON | Address on File | | | | | | |
| 2524703 | Jean C Delgado Cornier | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536527 | Jean C Hernandez Rodriguez | Address on File | | | | | | |
| 2522531 | Jean C Lamberty Aldea | Address on File | | | | | | |
| 2501819 | JEAN C MIRANDA NIEVES | Address on File | | | | | | |
| 2485642 | JEAN C MONTES MELENDEZ | Address on File | | | | | | |
| 2558814 | Jean C Quinonez Cruz | Address on File | | | | | | |
| 2563459 | Jean C Rivera Bermudez | Address on File | | | | | | |
| 2506679 | JEAN C RODRIGUEZ ANDUJAR | Address on File | | | | | | |
| 2509236 | Jean C Rodriguez Camacho | Address on File | | | | | | |
| 2549426 | Jean C Rosado Cintron | Address on File | | | | | | |
| 2558729 | Jean C Rosario Matos | Address on File | | | | | | |
| 2533242 | Jean C Soto Ortiz | Address on File | | | | | | |
| 2554299 | Jean C. Diaz Nazario | Address on File | | | | | | |
| 2511148 | Jean C. Gonzalez Morales | Address on File | | | | | | |
| 2511116 | Jean C. Lopez Madera | Address on File | | | | | | |
| 2511046 | Jean C. Ortiz Arroyo | Address on File | | | | | | |
| 2508557 | Jean C. Santana Hiraldo | Address on File | | | | | | |
| 2513208 | Jean Carlo Bonilla | Address on File | | | | | | |
| 2514894 | Jean Carlo Perez Nieves | Address on File | | | | | | |
| 2541160 | Jean Carlos Flores Colon | Address on File | | | | | | |
| 2508979 | Jean Carlos Negron Negron | Address on File | | | | | | |
| 2541389 | Jean Carlos Perez Ramos | Address on File | | | | | | |
| 2512541 | Jean Cjuarbe Mercedes | Address on File | | | | | | |
| 2513471 | Jean Cperez Rivera | Address on File | | | | | | |
| 2299529 | Jean Cruz Rivera | Address on File | | | | | | |
| 2511259 | Jean D Andino Calderon | Address on File | | | | | | |
| 2510669 | Jean E Maya Chiclana | Address on File | | | | | | |
| 2519860 | Jean G Cordero Ventura | Address on File | | | | | | |
| 2446696 | Jean Gautier Ayala | Address on File | | | | | | |
| 2554831 | Jean Gerena | Address on File | | | | | | |
| 2337244 | Jean Gonzalez Rivera | Address on File | | | | | | |
| 2531278 | Jean Hurtado Rivera | Address on File | | | | | | |
| 2552568 | Jean J. Rivera Morales | Address on File | | | | | | |
| 2519469 | Jean Je Cmolina | Address on File | | | | | | |
| 2554628 | Jean K Melendez Santiago | Address on File | | | | | | |
| 2475993 | JEAN L COVAS DE LEON | Address on File | | | | | | |
| 2511940 | Jean L. Hernandez Mojica | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269520 | Jean Lebron Morges | Address on File | | | | | | |
| 2507071 | JEAN M COLLAZO ROSADO | Address on File | | | | | | |
| 2520973 | Jean M Correa Escalante | Address on File | | | | | | |
| 2517027 | Jean M Laugier Carrion | Address on File | | | | | | |
| 2518450 | Jean M Rivera Gonzalez | Address on File | | | | | | |
| 2300726 | Jean M Viqueira Patton | Address on File | | | | | | |
| 2534021 | Jean M. Rivera Carrasquil | Address on File | | | | | | |
| 2515235 | Jean Marie Ortega Sanchez | Address on File | | | | | | |
| 2554736 | Jean Montero | Address on File | | | | | | |
| 2553473 | Jean P Bajandas Torres | Address on File | | | | | | |
| 2346657 | Jean P Figueroa Margary | Address on File | | | | | | |
| 2530831 | Jean P Kuhlmann Godreau | Address on File | | | | | | |
| 2526733 | Jean P Martinez Rodriguez | Address on File | | | | | | |
| 2545866 | Jean Perez Cepeda | Address on File | | | | | | |
| 2555884 | Jean Perez Figueroa | Address on File | | | | | | |
| 2541156 | Jean Pierre Irizarry Acevedo | Address on File | | | | | | |
| 2545585 | Jean Soto Guillama | Address on File | | | | | | |
| 2560839 | Jeana Del Rosario Morales | Address on File | | | | | | |
| 2341552 | Jeaneliz Rosario Colon | Address on File | | | | | | |
| 2501688 | JEANELLY M FERNANDEZ QUINTANA | Address on File | | | | | | |
| 2490438 | JEANELLYS  CASANOVA CAMARA | Address on File | | | | | | |
| 2503272 | JEANERIKA  RIVERA TORRES | Address on File | | | | | | |
| 2498334 | JEANETT  CORDERO MATIAS | Address on File | | | | | | |
| 2341961 | Jeanett Gonzalez Gonzalez | Address on File | | | | | | |
| 2442194 | Jeanett Sanchez Muniz | Address on File | | | | | | |
| 2488866 | JEANETTE  GOTAY RODRIGUEZ | Address on File | | | | | | |
| 2486928 | JEANETTE  ALAMO LANDRAU | Address on File | | | | | | |
| 2504451 | JEANETTE  BAERGA CASTRO | Address on File | | | | | | |
| 2480277 | JEANETTE  BARRETO ORTIZ | Address on File | | | | | | |
| 2472861 | JEANETTE  CABAN MENDEZ | Address on File | | | | | | |
| 2473321 | JEANETTE  CARRASQUILLO ARROYO | Address on File | | | | | | |
| 2488673 | JEANETTE  DIAZ AGOSTO | Address on File | | | | | | |
| 2488757 | JEANETTE  FIGUEROA NIEVES | Address on File | | | | | | |
| 2490867 | JEANETTE  GALLOZA CHAPARRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472843 | JEANETTE  GARCIA GONZALEZ | Address on File | | | | | | |
| 2487609 | JEANETTE  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2487954 | JEANETTE  GONZALEZ ROSA | Address on File | | | | | | |
| 2475520 | JEANETTE  GONZALEZ SOTO | Address on File | | | | | | |
| 2483492 | JEANETTE  MARTINEZ CRUZ | Address on File | | | | | | |
| 2491135 | JEANETTE  MARTINEZ RIVERA | Address on File | | | | | | |
| 2478226 | JEANETTE  MARTINEZ ROMAN | Address on File | | | | | | |
| 2490922 | JEANETTE  MONTALVO MARTINEZ | Address on File | | | | | | |
| 2495305 | JEANETTE  MONTANEZ RIOS | Address on File | | | | | | |
| 2484593 | JEANETTE  MORALES MORALES | Address on File | | | | | | |
| 2497331 | JEANETTE  NIEVES COBIAN | Address on File | | | | | | |
| 2482718 | JEANETTE  ORTEGA RODRIGUEZ | Address on File | | | | | | |
| 2491294 | JEANETTE  ORTIZ CASTILLO | Address on File | | | | | | |
| 2503119 | JEANETTE  PAGAN LA LUZ | Address on File | | | | | | |
| 2491926 | JEANETTE  PEREZ MENDEZ | Address on File | | | | | | |
| 2472840 | JEANETTE  PEREZ VILLA | Address on File | | | | | | |
| 2483604 | JEANETTE  RAMOS RAMOS | Address on File | | | | | | |
| 2482096 | JEANETTE  RIOS MEDINA | Address on File | | | | | | |
| 2481919 | JEANETTE  ROMAN LUGO | Address on File | | | | | | |
| 2501850 | JEANETTE  SANTIAGO CASTRO | Address on File | | | | | | |
| 2501510 | JEANETTE  SANTOS GONZALEZ | Address on File | | | | | | |
| 2490275 | JEANETTE  SERRANO TORRES | Address on File | | | | | | |
| 2476718 | JEANETTE  VALDES MORALES | Address on File | | | | | | |
| 2472089 | JEANETTE  VALENTIN MORALES | Address on File | | | | | | |
| 2473307 | JEANETTE  VALENTIN RIOS | Address on File | | | | | | |
| 2493653 | JEANETTE  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2495864 | JEANETTE  VEGA MARRERO | Address on File | | | | | | |
| 2547453 | Jeanette Acevedo Pujols | Address on File | | | | | | |
| 2543099 | Jeanette Arce Torres | Address on File | | | | | | |
| 2434520 | Jeanette Ayala Lopez | Address on File | | | | | | |
| 2436067 | Jeanette Bonet Gascot | Address on File | | | | | | |
| 2457876 | Jeanette Bonilla Diaz | Address on File | | | | | | |
| 2563863 | Jeanette Bristol Ramos | Address on File | | | | | | |
| 2535599 | Jeanette Cabello Rosario | Address on File | | | | | | |
| 2299452 | Jeanette Caraballo Jeanette | Address on File | | | | | | |
| 2536714 | Jeanette Casanova Lanzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532432 | Jeanette Cruz Figueroa | Address on File | | | | | | |
| 2538530 | Jeanette D Silva Bretana | Address on File | | | | | | |
| 2315214 | Jeanette Daniel Sierra | Address on File | | | | | | |
| 2517397 | Jeanette Diaz Hernandez | Address on File | | | | | | |
| 2449423 | Jeanette E Canino Santos | Address on File | | | | | | |
| 2372566 | Jeanette E Graulau Hernandez | Address on File | | | | | | |
| 2263396 | Jeanette Echevarria Munoz | Address on File | | | | | | |
| 2342802 | Jeanette Escobar Correa | Address on File | | | | | | |
| 2558059 | Jeanette Flores Vega | Address on File | | | | | | |
| 2462523 | Jeanette Gonzalez Vazquez | Address on File | | | | | | |
| 2436331 | Jeanette J Feliciano Perez | Address on File | | | | | | |
| 2496207 | JEANETTE J LOPEZ FLECHA | Address on File | | | | | | |
| 2443191 | Jeanette J Perez Perez | Address on File | | | | | | |
| 2560402 | Jeanette Janer Figueroa | Address on File | | | | | | |
| 2534371 | Jeanette Lopez | Address on File | | | | | | |
| 2548311 | Jeanette Lopez Lopez | Address on File | | | | | | |
| 2531618 | Jeanette Lopez Pagan | Address on File | | | | | | |
| 2559441 | Jeanette Lugo Lugo | Address on File | | | | | | |
| 2549906 | Jeanette Luna Rodriguez | Address on File | | | | | | |
| 2528083 | Jeanette M Bermudez Morales | Address on File | | | | | | |
| 2566299 | Jeanette M Cabrera Osorio | Address on File | | | | | | |
| 2479085 | JEANETTE M HERNANDEZ MEDINA | Address on File | | | | | | |
| 2513476 | Jeanette M Jimenez Oquendo | Address on File | | | | | | |
| 2440758 | Jeanette M Talavera | Address on File | | | | | | |
| 2535064 | Jeanette Marquez Camacho | Address on File | | | | | | |
| 2311269 | Jeanette Martinez Luna | Address on File | | | | | | |
| 2458959 | Jeanette Martinez Martinez | Address on File | | | | | | |
| 2304333 | Jeanette Matos Torres | Address on File | | | | | | |
| 2523104 | Jeanette Morales Santana | Address on File | | | | | | |
| 2282756 | Jeanette Morell Irizarry | Address on File | | | | | | |
| 2526658 | Jeanette Negron Rivera | Address on File | | | | | | |
| 2456849 | Jeanette Nieves Martinez | Address on File | | | | | | |
| 2536316 | Jeanette Olmeda Santana | Address on File | | | | | | |
| 2433062 | Jeanette Pacheco Negron | Address on File | | | | | | |
| 2555991 | Jeanette Pastrana Bon | Address on File | | | | | | |
| 2437163 | Jeanette Ramos Salinas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275615 | Jeanette Richardson Rock | Address on File | | | | | | |
| 2344628 | Jeanette Rivera Rivera | Address on File | | | | | | |
| 2434814 | Jeanette Rivera Rosario | Address on File | | | | | | |
| 2451228 | Jeanette Rodriguez Antonetti | Address on File | | | | | | |
| 2531349 | Jeanette Rodriguez Hernandez | Address on File | | | | | | |
| 2462336 | Jeanette Roldan Mendez | Address on File | | | | | | |
| 2440993 | Jeanette Rosa Labiosa | Address on File | | | | | | |
| 2534834 | Jeanette Santana Kuilan | Address on File | | | | | | |
| 2439707 | Jeanette Santos Gonzalez | Address on File | | | | | | |
| 2565977 | Jeanette Santos Ortega | Address on File | | | | | | |
| 2430830 | Jeanette Serrano Rios | Address on File | | | | | | |
| 2517955 | Jeanette Sierra Castellanos | Address on File | | | | | | |
| 2382071 | Jeanette Solis Arroyo | Address on File | | | | | | |
| 2521032 | Jeanette Soto Caro | Address on File | | | | | | |
| 2456050 | Jeanette Torres Colon | Address on File | | | | | | |
| 2446153 | Jeanette Torres Morales | Address on File | | | | | | |
| 2527625 | Jeanette Vale Ramos | Address on File | | | | | | |
| 2438201 | Jeanette Vega Cordero | Address on File | | | | | | |
| 2441258 | Jeanette Villamil Rivera | Address on File | | | | | | |
| 2374332 | Jeanette X Diaz Ortiz | Address on File | | | | | | |
| 2492385 | JEANEVY  AVILES RAMIREZ | Address on File | | | | | | |
| 2506971 | JEANIALISSE  ESTRADA PEREZ | Address on File | | | | | | |
| 2473999 | JEANIBELL  GARCES PADIN | Address on File | | | | | | |
| 2474733 | JEANICE  GONZALEZ LEBRON | Address on File | | | | | | |
| 2519805 | Jeanice Gonzalez Serrano | Address on File | | | | | | |
| 2526527 | Jeaniffer Penchi Santana | Address on File | | | | | | |
| 2535666 | Jeanine Marie Vecchini | Address on File | | | | | | |
| 2478238 | JEANISBEL  MELENDEZ CABRERA | Address on File | | | | | | |
| 2541618 | Jeanisse I Irizarry Guzman | Address on File | | | | | | |
| 2478120 | JEANITZA  AVILES CALDERON | Address on File | | | | | | |
| 2532158 | Jeanmarie Cintron Gaztambide | Address on File | | | | | | |
| 2507795 | Jeanmarie Morales Maldonado | Address on File | | | | | | |
| 2505211 | JEANMILETTE  FELICIANO PEREZ | Address on File | | | | | | |
| 2470774 | Jeanne Bonilla Rivera | Address on File | | | | | | |
| 2538900 | Jeanne G Ruiz Valentin | Address on File | | | | | | |
| 2423451 | Jeanne Vera Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2430295 | Jeannet Qui?Ones Cruz | Address on File | | | | | | |
| 2487231 | JEANNETE  PABON NEGRON | Address on File | | | | | | |
| 2537024 | Jeannete Montalvo Gonzalez | Address on File | | | | | | |
| 2522950 | Jeannete Sanchez Concepcion | Address on File | | | | | | |
| 2494837 | JEANNETTE  ACOSTA MATOS | Address on File | | | | | | |
| 2507005 | JEANNETTE  ALICEA FALCON | Address on File | | | | | | |
| 2497039 | JEANNETTE  ALVAREZ RAMOS | Address on File | | | | | | |
| 2471936 | JEANNETTE  BADILLO VELAZQUEZ | Address on File | | | | | | |
| 2495645 | JEANNETTE  BERRIOS LOZADA | Address on File | | | | | | |
| 2472270 | JEANNETTE  CESAREO NIEVES | Address on File | | | | | | |
| 2475581 | JEANNETTE  CLAUDIO RIVERA | Address on File | | | | | | |
| 2476920 | JEANNETTE  COLON MARRERO | Address on File | | | | | | |
| 2481889 | JEANNETTE  CORREA BIRRIEL | Address on File | | | | | | |
| 2480522 | JEANNETTE  CRESPO MARTINEZ | Address on File | | | | | | |
| 2492206 | JEANNETTE  CUBERO BONILLA | Address on File | | | | | | |
| 2488033 | JEANNETTE  DIAZ CRUZ | Address on File | | | | | | |
| 2472738 | JEANNETTE  DIAZ NUNEZ | Address on File | | | | | | |
| 2474473 | JEANNETTE  DIAZ RIVERA | Address on File | | | | | | |
| 2500015 | JEANNETTE  FESHOLD HERNANDE | Address on File | | | | | | |
| 2498331 | JEANNETTE  FLORES VAZQUEZ | Address on File | | | | | | |
| 2471577 | JEANNETTE  GARCIA MORALES | Address on File | | | | | | |
| 2494682 | JEANNETTE  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2487378 | JEANNETTE  GOMEZ OLIVER | Address on File | | | | | | |
| 2484904 | JEANNETTE  GUEVARA SANTOS | Address on File | | | | | | |
| 2491409 | JEANNETTE  LOPEZ MARRERO | Address on File | | | | | | |
| 2490022 | JEANNETTE  MALDONADO LABOY | Address on File | | | | | | |
| 2500938 | JEANNETTE  MELENDEZ MARQUEZ | Address on File | | | | | | |
| 2506789 | JEANNETTE  MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2481868 | JEANNETTE  MERCADO CARDONA | Address on File | | | | | | |
| 2476975 | JEANNETTE  MIRANDA QUILES | Address on File | | | | | | |
| 2504209 | JEANNETTE  MOLYNEAUX CASTRO | Address on File | | | | | | |
| 2480685 | JEANNETTE  MORALES RIVERA | Address on File | | | | | | |
| 2478810 | JEANNETTE  MORALES TORRES | Address on File | | | | | | |
| 2483959 | JEANNETTE  NAZARIO ECHEVARRIA | Address on File | | | | | | |
| 2476844 | JEANNETTE  OLAN TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505721 | JEANNETTE  OROECO RAMOS | Address on File | | | | | | |
| 2473303 | JEANNETTE  ORTIZ SEDA | Address on File | | | | | | |
| 2491449 | JEANNETTE  PEREZ MONTANEZ | Address on File | | | | | | |
| 2496113 | JEANNETTE  PEREZ VAZQUEZ | Address on File | | | | | | |
| 2475290 | JEANNETTE  REYES RIVERA | Address on File | | | | | | |
| 2490287 | JEANNETTE  RIVERA ORTIZ | Address on File | | | | | | |
| 2482286 | JEANNETTE  RIVERA ROSADO | Address on File | | | | | | |
| 2480980 | JEANNETTE  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2479950 | JEANNETTE  RODRIGUEZ TROCHE | Address on File | | | | | | |
| 2482467 | JEANNETTE  ROLDAN REYES | Address on File | | | | | | |
| 2472642 | JEANNETTE  ROSA RODRIGUEZ | Address on File | | | | | | |
| 2477120 | JEANNETTE  ROSARIO RUIZ | Address on File | | | | | | |
| 2495223 | JEANNETTE  ROSAS SANCHEZ | Address on File | | | | | | |
| 2471676 | JEANNETTE  RUIZ DELGADO | Address on File | | | | | | |
| 2489948 | JEANNETTE  SANTANA GARCIA | Address on File | | | | | | |
| 2472562 | JEANNETTE  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2477698 | JEANNETTE  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2502509 | JEANNETTE  SOTO GONZALEZ | Address on File | | | | | | |
| 2495256 | JEANNETTE  SOUCHET OTERO | Address on File | | | | | | |
| 2506656 | JEANNETTE  TANCO RAMOS | Address on File | | | | | | |
| 2481111 | JEANNETTE  TORRES CIARALLI | Address on File | | | | | | |
| 2499793 | JEANNETTE  TORRES MONTES | Address on File | | | | | | |
| 2490914 | JEANNETTE  TORRES NEGRON | Address on File | | | | | | |
| 2479730 | JEANNETTE  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2500333 | JEANNETTE  TORRES SANTIAGO | Address on File | | | | | | |
| 2491834 | JEANNETTE  VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2478793 | JEANNETTE  VEGA GARCIA | Address on File | | | | | | |
| 2479348 | JEANNETTE  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2476449 | JEANNETTE  VELEZ SANCHEZ | Address on File | | | | | | |
| 2280844 | Jeannette A A Calderon Garcia | Address on File | | | | | | |
| 2478209 | JEANNETTE A MONTES SANTIAGO | Address on File | | | | | | |
| 2446646 | Jeannette Abrams Valle | Address on File | | | | | | |
| 2540818 | Jeannette Acevedo Mendez | Address on File | | | | | | |
| 2565546 | Jeannette Albaladejo Martinez | Address on File | | | | | | |
| 2553358 | Jeannette Alvarado Agosto | Address on File | | | | | | |
| 2511771 | Jeannette Alvarez Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2320131 | Jeannette Andujar Cumba | Address on File | | | | | | |
| 2338096 | Jeannette Aponte Ayala | Address on File | | | | | | |
| 2508760 | Jeannette Arimont Candelaria | Address on File | | | | | | |
| 2548532 | Jeannette Arroyo Aponte | Address on File | | | | | | |
| 2507730 | Jeannette Aviles Castro | Address on File | | | | | | |
| 2430208 | Jeannette Baez Remigio | Address on File | | | | | | |
| 2515465 | Jeannette Batista Rodriguez | Address on File | | | | | | |
| 2508313 | Jeannette Berdecia Agueda | Address on File | | | | | | |
| 2446498 | Jeannette Betancourt Cruz | Address on File | | | | | | |
| 2516259 | Jeannette Bruno Melendez | Address on File | | | | | | |
| 2456090 | Jeannette Burgos Espinell | Address on File | | | | | | |
| 2508536 | Jeannette Candelaria Velez | Address on File | | | | | | |
| 2271626 | Jeannette Carrero Carrero | Address on File | | | | | | |
| 2441530 | Jeannette Casull Sanchez | Address on File | | | | | | |
| 2291044 | Jeannette Cintron Jeannette | Address on File | | | | | | |
| 2566319 | Jeannette Colon Cardel | Address on File | | | | | | |
| 2553288 | Jeannette Cortes Quiles | Address on File | | | | | | |
| 2536656 | Jeannette Cruz | Address on File | | | | | | |
| 2486893 | JEANNETTE D RIVERA NIEVES | Address on File | | | | | | |
| 2459675 | Jeannette D Valentin Gonza | Address on File | | | | | | |
| 2330964 | Jeannette Davis Emanuelli | Address on File | | | | | | |
| 2305477 | Jeannette Del C D Leon Jeannette | Address on File | | | | | | |
| 2431699 | Jeannette Del C Figueroa Rivera | Address on File | | | | | | |
| 2430782 | Jeannette Diaz Guadalupe | Address on File | | | | | | |
| 2482948 | JEANNETTE E PEREZ ECHEVARRIA | Address on File | | | | | | |
| 2425290 | Jeannette E Rodriguez Figu | Address on File | | | | | | |
| 2508900 | Jeannette Flores Febres | Address on File | | | | | | |
| 2344573 | Jeannette Garay Sierra | Address on File | | | | | | |
| 2532314 | Jeannette Garcia Cruz | Address on File | | | | | | |
| 2390894 | Jeannette Garcia Ginorio | Address on File | | | | | | |
| 2452951 | Jeannette Garcia Gonzalez | Address on File | | | | | | |
| 2433444 | Jeannette Garcia Rodriguez | Address on File | | | | | | |
| 2470747 | Jeannette Gonzalez Acevedo | Address on File | | | | | | |
| 2454170 | Jeannette Gonzalez Claudio | Address on File | | | | | | |
| 2439561 | Jeannette Gonzalez Nieves | Address on File | | | | | | |
| 2424276 | Jeannette Gonzalez Pardo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424983 | Jeannette Gonzalez Santiag | Address on File | | | | | | |
| 2527899 | Jeannette Gonzalez Soto | Address on File | | | | | | |
| 2276135 | Jeannette Gonzalez Toucet | Address on File | | | | | | |
| 2520838 | Jeannette Gonzalez Vazquez | Address on File | | | | | | |
| 2284376 | Jeannette Hernandez Declet | Address on File | | | | | | |
| 2521806 | Jeannette I Falu Colon | Address on File | | | | | | |
| 2543292 | Jeannette I Velez Velez | Address on File | | | | | | |
| 2301497 | Jeannette Irizarry Toro | Address on File | | | | | | |
| 2441875 | Jeannette J Cintron Vargas | Address on File | | | | | | |
| 2449208 | Jeannette J Hernandez Colon | Address on File | | | | | | |
| 2436617 | Jeannette J Martinez Padilla | Address on File | | | | | | |
| 2429599 | Jeannette J Mercado Cardona | Address on File | | | | | | |
| 2436428 | Jeannette J Ortiz Colon | Address on File | | | | | | |
| 2432676 | Jeannette J PeA Concepcion | Address on File | | | | | | |
| 2440017 | Jeannette J Plaza Mercado | Address on File | | | | | | |
| 2426795 | Jeannette J Rivera Escalera | Address on File | | | | | | |
| 2434496 | Jeannette Justiniano Sagar | Address on File | | | | | | |
| 2291275 | Jeannette Kercado Rivera | Address on File | | | | | | |
| 2301307 | Jeannette Lambert Rosado | Address on File | | | | | | |
| 2437617 | Jeannette Leon Mendez | Address on File | | | | | | |
| 2516190 | Jeannette Liciaga Perez | Address on File | | | | | | |
| 2398490 | Jeannette Lopez Cordero | Address on File | | | | | | |
| 2307690 | Jeannette Lugo Maldonado | Address on File | | | | | | |
| 2467313 | Jeannette Lugo Troche | Address on File | | | | | | |
| 2453400 | Jeannette M Calderon Rodriguez | Address on File | | | | | | |
| 2500934 | JEANNETTE M CASIANO MALDONADO | Address on File | | | | | | |
| 2489721 | JEANNETTE M CINTRON RIVERA | Address on File | | | | | | |
| 2490070 | JEANNETTE M FIGUEROA LUGO | Address on File | | | | | | |
| 2539158 | Jeannette M Lebron Cruz | Address on File | | | | | | |
| 2306264 | Jeannette M Oquendo Tenorio | Address on File | | | | | | |
| 2431601 | Jeannette Maldonado Landr | Address on File | | | | | | |
| 2455982 | Jeannette Maldonado Natal | Address on File | | | | | | |
| 2425922 | Jeannette Mangual Sanchez | Address on File | | | | | | |
| 2516640 | Jeannette Marquez Lopez | Address on File | | | | | | |
| 2508940 | Jeannette Martinez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372742 | Jeannette Martinez Santiago | Address on File | | | | | | |
| 2547438 | Jeannette Mejias Feliciano | Address on File | | | | | | |
| 2289326 | Jeannette Melendez Torres | Address on File | | | | | | |
| 2466917 | Jeannette Mercado Galarza | Address on File | | | | | | |
| 2466949 | Jeannette Millan Del Valle | Address on File | | | | | | |
| 2508949 | Jeannette Molina Viana | Address on File | | | | | | |
| 2441401 | Jeannette Montalvo Rivera | Address on File | | | | | | |
| 2375598 | Jeannette Montanez Ramos | Address on File | | | | | | |
| 2525923 | Jeannette Morales Cruz | Address on File | | | | | | |
| 2535212 | Jeannette Morales Murillo | Address on File | | | | | | |
| 2523579 | Jeannette Navarro Tyson | Address on File | | | | | | |
| 2449179 | Jeannette Negron Ramirez | Address on File | | | | | | |
| 2378602 | Jeannette Nieves Alayon | Address on File | | | | | | |
| 2552111 | Jeannette Nieves Jimenez | Address on File | | | | | | |
| 2346995 | Jeannette Nieves Quinones | Address on File | | | | | | |
| 2516049 | Jeannette Ocasio Montesino | Address on File | | | | | | |
| 2272488 | Jeannette Ojeda Rivera | Address on File | | | | | | |
| 2342056 | Jeannette Ortega | Address on File | | | | | | |
| 2275972 | Jeannette Ortiz Robles | Address on File | | | | | | |
| 2455782 | Jeannette Ortiz Velazquez | Address on File | | | | | | |
| 2453340 | Jeannette Pacheco Medero | Address on File | | | | | | |
| 2562633 | Jeannette Padua Torres | Address on File | | | | | | |
| 2328317 | Jeannette Perez Cajigas | Address on File | | | | | | |
| 2455784 | Jeannette Perez Guzman | Address on File | | | | | | |
| 2284881 | Jeannette Perez Negron | Address on File | | | | | | |
| 2428428 | Jeannette Perez Seda | Address on File | | | | | | |
| 2539195 | Jeannette Perez Serrano | Address on File | | | | | | |
| 2471264 | Jeannette Pietri Nunez | Address on File | | | | | | |
| 2515212 | Jeannette Principe Torres | Address on File | | | | | | |
| 2511271 | Jeannette Quiles Acevedo | Address on File | | | | | | |
| 2546295 | Jeannette Ramirez Acosta | Address on File | | | | | | |
| 2441937 | Jeannette Ramirez De Jesus | Address on File | | | | | | |
| 2399752 | Jeannette Ramos Buonomo | Address on File | | | | | | |
| 2436938 | Jeannette Resto Reyes | Address on File | | | | | | |
| 2469430 | Jeannette Reyes Gonzalez | Address on File | | | | | | |
| 2516072 | Jeannette Rivera Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512120 | Jeannette Rivera Santiago | Address on File | | | | | | |
| 2456489 | Jeannette Robles Ricard | Address on File | | | | | | |
| 2555943 | Jeannette Rodriguez Claudio | Address on File | | | | | | |
| 2470901 | Jeannette Rodriguez Diaz | Address on File | | | | | | |
| 2286933 | Jeannette Rodriguez Perez | Address on File | | | | | | |
| 2272183 | Jeannette Rodriguez Ramos | Address on File | | | | | | |
| 2469091 | Jeannette Rodriguez Rodriguez | Address on File | | | | | | |
| 2518938 | Jeannette Rodriguez Ruiz | Address on File | | | | | | |
| 2565290 | Jeannette Rodriguez Troche | Address on File | | | | | | |
| 2452474 | Jeannette Rodriguez Vega | Address on File | | | | | | |
| 2307624 | Jeannette Rodriguez Velez | Address on File | | | | | | |
| 2539467 | Jeannette Roman Sepulveda | Address on File | | | | | | |
| 2429093 | Jeannette Rosario Ayala | Address on File | | | | | | |
| 2426793 | Jeannette Rosario Rodriguez | Address on File | | | | | | |
| 2523623 | Jeannette Ruiz Carrero | Address on File | | | | | | |
| 2561658 | Jeannette Santana Domenech | Address on File | | | | | | |
| 2468470 | Jeannette Santiago Rodriguez | Address on File | | | | | | |
| 2549020 | Jeannette Santos Irizarry | Address on File | | | | | | |
| 2424044 | Jeannette Seguinot Quintana | Address on File | | | | | | |
| 2535129 | Jeannette Soto Perez | Address on File | | | | | | |
| 2375603 | Jeannette Tarniella Ruiz | Address on File | | | | | | |
| 2563050 | Jeannette Tirado Cancel | Address on File | | | | | | |
| 2399730 | Jeannette Tomasini Gomez | Address on File | | | | | | |
| 2561972 | Jeannette Torres Rivera | Address on File | | | | | | |
| 2345489 | Jeannette Torres Torres | Address on File | | | | | | |
| 2430116 | Jeannette V Santiago Ortiz | Address on File | | | | | | |
| 2469339 | Jeannette Valdes Ayala | Address on File | | | | | | |
| 2451432 | Jeannette Valentin Valentin | Address on File | | | | | | |
| 2563606 | Jeannette Valladares Solar | Address on File | | | | | | |
| 2448771 | Jeannette Vargas Rodriguez | Address on File | | | | | | |
| 2509987 | Jeannette Velazquez Lopez | Address on File | | | | | | |
| 2552514 | Jeannette Velazquez Vincente | Address on File | | | | | | |
| 2560244 | Jeannette Velez Colon | Address on File | | | | | | |
| 2552913 | Jeannette Velez Plaza | Address on File | | | | | | |
| 2563995 | Jeannette Vizcarrondo Colon | Address on File | | | | | | |
| 2491494 | JEANNETTE W VIERA MATEO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2440026 | Jeannette Z Gonzalez | Address on File | | | | | | |
| 2555269 | Jeannette Zea Aponte | Address on File | | | | | | |
| 2507166 | JEANNIE A CABALLERO MALDONADO | Address on File | | | | | | |
| 2432631 | Jeannie Gonzalez Aybar | Address on File | | | | | | |
| 2344055 | Jeannie Jimenez Lopez | Address on File | | | | | | |
| 2508499 | Jeannie Morales Cruz | Address on File | | | | | | |
| 2553245 | Jeannie Rodriguez Rivera | Address on File | | | | | | |
| 2548754 | Jeannieffer Martinez Rojas | Address on File | | | | | | |
| 2559374 | Jeannifer Torres Mendez | Address on File | | | | | | |
| 2498255 | JEANNINE  ORTIZ MORALES | Address on File | | | | | | |
| 2532709 | Jeannine Acosta Ramos | Address on File | | | | | | |
| 2558725 | Jeannine Flores Fargas | Address on File | | | | | | |
| 2461896 | Jeannine Larregui De Vos | Address on File | | | | | | |
| 2429740 | Jeanning Rodriguez | Address on File | | | | | | |
| 2529726 | Jeannot Nieves Mary | Address on File | | | | | | |
| 2536499 | Jeanntte Rios | Address on File | | | | | | |
| 2483019 | JEANNY  ROSARIO VILLANUEVA | Address on File | | | | | | |
| 2560079 | Jeanny Albert Torres | Address on File | | | | | | |
| 2328370 | Jeanny Calderon Cruz | Address on File | | | | | | |
| 2550537 | Jeanny L Velazquez Guzman | Address on File | | | | | | |
| 2541764 | Jeanny Velilla Rodriguez | Address on File | | | | | | |
| 2433182 | Jearjazub Rivera Burgos | Address on File | | | | | | |
| 2540926 | Jeasy Prieto Martinez | Address on File | | | | | | |
| 2561036 | Jeatneciv Diaz Guzman | Address on File | | | | | | |
| 2511678 | Jecenia Adorno Cotto | Address on File | | | | | | |
| 2516181 | Jecenia Sanabria Perez | Address on File | | | | | | |
| 2545478 | Jecksan Lamboy Torres | Address on File | | | | | | |
| 2548515 | Jecksan Negron Vega | Address on File | | | | | | |
| 2394575 | Jecksan Vega Vega | Address on File | | | | | | |
| 2484722 | JECKSIEMARY  PEREZ COLON | Address on File | | | | | | |
| 2564357 | Jecksy M Garcia Ocasio | Address on File | | | | | | |
| 2510230 | Jeximara Alers Fernandez | Address on File | | | | | | |
| 2530899 | Jeddar Ruiz Rodriguez | Address on File | | | | | | |
| 2506867 | JEDIBI  MALDONADO HERNANDEZ | Address on File | | | | | | |
| 2505688 | JEDISAN  DIAZ ESTELA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553996 | Jedisse M. Alvarez Vega | Address on File | | | | | | |
| 2341035 | Jedrick O Salcedo Rodriguez | Address on File | | | | | | |
| 2557009 | Jedsenia Velazquez Rodriguez | Address on File | | | | | | |
| 2347910 | JEFFERIES MORALES,STEPHEN | Address on File | | | | | | |
| 2565787 | Jefferson Zapata Lugo | Address on File | | | | | | |
| 2547328 | Jeffmael Lopez Vega | Address on File | | | | | | |
| 2472591 | JEFFREY  LOPEZ NOLASCO | Address on File | | | | | | |
| 2477985 | JEFFREY  FRATICELLI OLIVER | Address on File | | | | | | |
| 2502381 | JEFFREY  MENDOZA RIVERA | Address on File | | | | | | |
| 2499364 | JEFFREY  MORALES RIVERA | Address on File | | | | | | |
| 2505673 | JEFFREY  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2563880 | Jeffrey Acevedo Heredia | Address on File | | | | | | |
| 2522367 | Jeffrey B Mendoza Matos | Address on File | | | | | | |
| 2545532 | Jeffrey Burgos Rodriguez | Address on File | | | | | | |
| 2513319 | Jeffrey C Rodriguez Orengo | Address on File | | | | | | |
| 2519416 | Jeffrey Class Figueroa | Address on File | | | | | | |
| 2548292 | Jeffrey Crespo Munoz | Address on File | | | | | | |
| 2561511 | Jeffrey D Perez Ortega | Address on File | | | | | | |
| 2520169 | Jeffrey E Lebron Garcia | Address on File | | | | | | |
| 2508305 | Jeffrey Feliciano Balaguer | Address on File | | | | | | |
| 2542768 | Jeffrey Fuentes Matos | Address on File | | | | | | |
| 2469090 | Jeffrey G Torres Emmanuelli | Address on File | | | | | | |
| 2385634 | Jeffrey Galvez Leon | Address on File | | | | | | |
| 2563440 | Jeffrey Garcia Torres | Address on File | | | | | | |
| 2544877 | Jeffrey Hernandez Lopez | Address on File | | | | | | |
| 2378171 | Jeffrey Hernandez Morales | Address on File | | | | | | |
| 2563827 | Jeffrey Hernandez Walker | Address on File | | | | | | |
| 2484759 | JEFFREY J HERNANDEZ TIRADO | Address on File | | | | | | |
| 2563103 | Jeffrey J Hernandez Tirado | Address on File | | | | | | |
| 2346094 | Jeffrey J Molina Gallardo | Address on File | | | | | | |
| 2454523 | Jeffrey Je Rosado | Address on File | | | | | | |
| 2552812 | Jeffrey Lopez Rivera | Address on File | | | | | | |
| 2378671 | Jeffrey Martinez Duran | Address on File | | | | | | |
| 2514647 | Jeffrey Melendez Jorge | Address on File | | | | | | |
| 2566291 | Jeffrey Melendez Rivera | Address on File | | | | | | |
| 2544330 | Jeffrey Muniz Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564500 | Jeffrey Munoz Villanueva | Address on File | | | | | | |
| 2440705 | Jeffrey Nieves Garcia | Address on File | | | | | | |
| 2346871 | Jeffrey O Calderon Ortiz | Address on File | | | | | | |
| 2510298 | Jeffrey Ortiz Mercado | Address on File | | | | | | |
| 2521612 | Jeffrey Perez Goyfia | Address on File | | | | | | |
| 2521365 | Jeffrey R Gonzalez Vega | Address on File | | | | | | |
| 2485651 | JEFFREY R SANTIAGO PAGAN | Address on File | | | | | | |
| 2522268 | Jeffrey Rivera Mora | Address on File | | | | | | |
| 2545579 | Jeffrey Rodriguez | Address on File | | | | | | |
| 2557040 | Jeffrey Rodriguez Quinones | Address on File | | | | | | |
| 2565521 | Jeffrey Ruiz Pesante | Address on File | | | | | | |
| 2524252 | Jeffrey Santos Echevarria | Address on File | | | | | | |
| 2540811 | Jeffrey Soto Gutierrez | Address on File | | | | | | |
| 2397083 | Jeffrey Talavera Torres | Address on File | | | | | | |
| 2539398 | Jeffrey Velazquez Qui?Onez | Address on File | | | | | | |
| 2345973 | Jeffrey W De Jesus Morales | Address on File | | | | | | |
| 2512347 | Jeffrey Y Rivera Ramos | Address on File | | | | | | |
| 2553137 | Jeffry Nieves Chaves | Address on File | | | | | | |
| 2546415 | Jeffry Pagan Rodriguez | Address on File | | | | | | |
| 2325222 | Jefison Rivera Ortiz | Address on File | | | | | | |
| 2563262 | Jefrey E Negron Diaz | Address on File | | | | | | |
| 2533342 | Jefrey Lebron | Address on File | | | | | | |
| 2509185 | Jefrey Rosado Santiago | Address on File | | | | | | |
| 2441644 | Jehieli Carrasquillo | Address on File | | | | | | |
| 2332917 | Jehnny Mimoso Sola | Address on File | | | | | | |
| 2537793 | Jehnny Oliveras Silva | Address on File | | | | | | |
| 2543520 | Jeick Vazquez Tirado | Address on File | | | | | | |
| 2427097 | Jeicyka Castillo Mendez | Address on File | | | | | | |
| 2531931 | Jeiddy Cardona Roman | Address on File | | | | | | |
| 2497397 | JEIDDY M ROSADO BARRETO | Address on File | | | | | | |
| 2509210 | Jeidy D Rivera Feliciano | Address on File | | | | | | |
| 2541769 | Jeidy Sanchez Ramirez | Address on File | | | | | | |
| 2483109 | JEILA O RUHLMAN ORTIZ | Address on File | | | | | | |
| 2508288 | Jeilyann Lopez Rosario | Address on File | | | | | | |
| 2514053 | Jeimary Cedeno Aviles | Address on File | | | | | | |
| 2515232 | Jeimilee Cruz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478883 | JEIMY  MOLINA HERNANDEZ | Address on File | | | | | | |
| 2524850 | Jeimy A. Marquez Pacheco | Address on File | | | | | | |
| 2523333 | Jeincy M Torres Davila | Address on File | | | | | | |
| 2489908 | JEINNY  ORTEGA DIAZ | Address on File | | | | | | |
| 2511996 | Jeinor Vega Acevedo | Address on File | | | | | | |
| 2499152 | JEINY A COLON ALVARADO | Address on File | | | | | | |
| 2507920 | Jeira Belen Ortiz | Address on File | | | | | | |
| 2478804 | JEISA  CARTAGENA NEGRON | Address on File | | | | | | |
| 2518291 | Jeisa Gonzalez Del | Address on File | | | | | | |
| 2560856 | Jeisa J Colon Sanchez | Address on File | | | | | | |
| 2479191 | JEISA M GONZALEZ CORDERO | Address on File | | | | | | |
| 2513034 | Jeisa M Rosado Santiago | Address on File | | | | | | |
| 2491946 | JEISA Y DONES MOJICA | Address on File | | | | | | |
| 2472286 | JEISEMIA  VELEZ RAMIREZ | Address on File | | | | | | |
| 2513394 | Jeisha Garcia Santiago | Address on File | | | | | | |
| 2488297 | JEISY D MELENDEZ RIVERA | Address on File | | | | | | |
| 2497974 | JEITZA  MEDINA CRESPO | Address on File | | | | | | |
| 2481563 | JEITZA Y SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2492515 | JELAINE M SANTIAGO ROSADO | Address on File | | | | | | |
| 2289940 | Jelany Benitez Rodriguez | Address on File | | | | | | |
| 2492731 | JELENNE M VAZQUEZ APONTE | Address on File | | | | | | |
| 2308442 | Jeletza Lopez De Jesus | Address on File | | | | | | |
| 2522269 | Jelian J Quintana Santiago | Address on File | | | | | | |
| 2502919 | JELIMAR  QUILES NEGRON | Address on File | | | | | | |
| 2511220 | Jelimar Aguirre Silva | Address on File | | | | | | |
| 2557084 | Jelinet Caban Hernandez | Address on File | | | | | | |
| 2510776 | Jelinska Rivera Garcia | Address on File | | | | | | |
| 2479680 | JELISEL  SOTO RIVERA | Address on File | | | | | | |
| 2335861 | Jelissa Garcia Figueroa | Address on File | | | | | | |
| 2503473 | JELISSSA J NAVARRO ECHEVARRIA | Address on File | | | | | | |
| 2504796 | JELITEA  SANTOS RIVERA | Address on File | | | | | | |
| 2501259 | JELITZA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2492280 | JELITZA  RODRIGUEZ ROSA | Address on File | | | | | | |
| 2484668 | JELITZA  ROSA MATOS | Address on File | | | | | | |
| 2332498 | Jelitza I Castro Marquez | Address on File | | | | | | |
| 2539340 | Jelitza Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525052 | Jelixsa Vilches Sanchez | Address on File | | | | | | |
| 2509650 | Jelixssa Y Guevarez Hernandez | Address on File | | | | | | |
| 2342129 | Jelizbeth Baez Ortiz | Address on File | | | | | | |
| 2547788 | Jellson Lopez Garcia | Address on File | | | | | | |
| 2502913 | JELLY A MEDINA MUNIZ | Address on File | | | | | | |
| 2297886 | Jelly Lugo Rodriguez | Address on File | | | | | | |
| 2462955 | Jelson Colon Muniz | Address on File | | | | | | |
| 2515508 | Jelson Ocasio Lebron | Address on File | | | | | | |
| 2522421 | Jemarie Sanabria Ayala | Address on File | | | | | | |
| 2490874 | JEMILLY  MENDEZ TORRES | Address on File | | | | | | |
| 2522158 | Jemilys Cruz Lebron | Address on File | | | | | | |
| 2566069 | Jemimah Santiago Melendez | Address on File | | | | | | |
| 2500424 | JEMMY A  GARCIA TORRES | Address on File | | | | | | |
| 2506397 | JENAIDY  BENITEZ LABOY | Address on File | | | | | | |
| 2336846 | Jenara Rivera Carrasquillo | Address on File | | | | | | |
| 2336923 | Jenara Rodriguez Zayas | Address on File | | | | | | |
| 2382504 | Jenaro Centeno Figueroa | Address on File | | | | | | |
| 2288893 | Jenaro Diaz Negron | Address on File | | | | | | |
| 2380147 | Jenaro Esterrich Vazquez | Address on File | | | | | | |
| 2297784 | Jenaro Falcon Matos | Address on File | | | | | | |
| 2296214 | Jenaro Jesus Jesus | Address on File | | | | | | |
| 2379434 | Jenaro Jimenez Estrada | Address on File | | | | | | |
| 2536851 | Jenaro Lebron Delgado | Address on File | | | | | | |
| 2271430 | Jenaro Manso Nieves | Address on File | | | | | | |
| 2289127 | Jenaro Padilla Rosario | Address on File | | | | | | |
| 2299260 | Jenaro Perez Nunez | Address on File | | | | | | |
| 2466040 | Jenaro Rivera Cotty | Address on File | | | | | | |
| 2460559 | Jenaro Rodriguez Pagan | Address on File | | | | | | |
| 2383240 | Jenaro Santos Cintron | Address on File | | | | | | |
| 2543075 | Jenart Mares Nieves | Address on File | | | | | | |
| 2377529 | Jeneattee Rodriguez Casillas | Address on File | | | | | | |
| 2515458 | Jenelisse Aleman Martinez | Address on File | | | | | | |
| 2563813 | Jenelly Aponte Lozano | Address on File | | | | | | |
| 2468799 | Jenette Falu Escalera | Address on File | | | | | | |
| 2454218 | Jenette Je Rosado | Address on File | | | | | | |
| 2506613 | JENEVIE  RODRIGUEZ CAMACHO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562987 | Jenica M Lopez Negron | Address on File | | | | | | |
| 2500229 | JENICE M LOPEZ ROSA | Address on File | | | | | | |
| 2254340 | Jenie Rivera Pineiro | Address on File | | | | | | |
| 2502885 | JENIEDITH  ALICEA RIVERA | Address on File | | | | | | |
| 2505396 | JENIFER  BURGOS MELENDEZ | Address on File | | | | | | |
| 2523277 | Jenifer M Cruz Morales | Address on File | | | | | | |
| 2484236 | JENIFFER  CARRASQUILLO RAMOS | Address on File | | | | | | |
| 2505383 | JENIFFER  GUERRERO CARRION | Address on File | | | | | | |
| 2485608 | JENIFFER  LUCIANO RODRIGUEZ | Address on File | | | | | | |
| 2496052 | JENIFFER  MARTINEZ IRIZARRY | Address on File | | | | | | |
| 2484526 | JENIFFER  PAGAN ALBIZU | Address on File | | | | | | |
| 2505022 | JENIFFER  RIVERA LEBRON | Address on File | | | | | | |
| 2504709 | JENIFFER  SANTOS MERCADO | Address on File | | | | | | |
| 2504365 | JENIFFER  VAZQUEZ FEBUS | Address on File | | | | | | |
| 2512817 | Jeniffer Caraballo Martinez | Address on File | | | | | | |
| 2516035 | Jeniffer Carrasquillo Gonzalez | Address on File | | | | | | |
| 2520233 | Jeniffer Cartagena Ramos | Address on File | | | | | | |
| 2509522 | Jeniffer Diaz Ortiz | Address on File | | | | | | |
| 2512367 | Jeniffer Garcia Gil | Address on File | | | | | | |
| 2485097 | JENIFFER M MACHADO MALDONADO | Address on File | | | | | | |
| 2515398 | Jeniffer M Morales Colon | Address on File | | | | | | |
| 2511709 | Jeniffer Nieves Vale | Address on File | | | | | | |
| 2511761 | Jeniffer P. Quijano Trinidad | Address on File | | | | | | |
| 2533694 | Jeniffer Perez | Address on File | | | | | | |
| 2506589 | JENIFFER R SERRANO PADILLA | Address on File | | | | | | |
| 2557454 | Jeniffer Rivera Rosario | Address on File | | | | | | |
| 2504738 | JENIFFER S GONZALEZ ROMAN | Address on File | | | | | | |
| 2341647 | Jenilee Resto Garcia | Address on File | | | | | | |
| 2483113 | JENILSA  RODRIGUEZ SERRANO | Address on File | | | | | | |
| 2466593 | Jenine Gonzalez | Address on File | | | | | | |
| 2528054 | Jenise Nieves Perez | Address on File | | | | | | |
| 2484384 | JENISSA  TORRES CASUL | Address on File | | | | | | |
| 2493313 | JENISSE I NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2543394 | Jenisse M Carrasquillo Hernandez | Address on File | | | | | | |
| 2565906 | Jenitza Camacho Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525022 | Jenitza Gonzalez Medina | Address on File | | | | | | |
| 2340592 | Jenitza Perez Perez | Address on File | | | | | | |
| 2548377 | Jenitza Toro Santiago | Address on File | | | | | | |
| 2515457 | Jennefer Arce Feliciano | Address on File | | | | | | |
| 2557682 | Jennefer Carrero | Address on File | | | | | | |
| 2518089 | Jennefer Torres Ramos | Address on File | | | | | | |
| 2478732 | JENNELI Y CLAUDIO RODRIGUEZ | Address on File | | | | | | |
| 2456180 | Jennete De Jesus | Address on File | | | | | | |
| 2558562 | Jennetsie Figueroa Garcia | Address on File | | | | | | |
| 2520959 | Jennett Flores Justiniano | Address on File | | | | | | |
| 2514885 | Jennette Cidely Gonzalez | Address on File | | | | | | |
| 2511779 | Jennette Firpi Cruz | Address on File | | | | | | |
| 2521392 | Jennette Lopez Cabrera | Address on File | | | | | | |
| 2506640 | JENNETTE V COLON OYOLA | Address on File | | | | | | |
| 2479648 | JENNETTE Y HERRERA MARIANI | Address on File | | | | | | |
| 2483649 | JENNIE  COLON PAGAN | Address on File | | | | | | |
| 2499530 | JENNIE  FORNES CAMACHO | Address on File | | | | | | |
| 2484160 | JENNIE  MALVET SANTIAGO | Address on File | | | | | | |
| 2496208 | JENNIE  MUNIZ AROCHO | Address on File | | | | | | |
| 2501937 | JENNIE  ZAMBRANA RAMOS | Address on File | | | | | | |
| 2388363 | Jennie A Nieves Rivera | Address on File | | | | | | |
| 2330578 | Jennie Antomattei Delgado | Address on File | | | | | | |
| 2271727 | Jennie Avila Castro | Address on File | | | | | | |
| 2508785 | Jennie Beauchamp Felix | Address on File | | | | | | |
| 2509776 | Jennie Cordero Hernandez | Address on File | | | | | | |
| 2425184 | Jennie Cosme Rivera | Address on File | | | | | | |
| 2426438 | Jennie Cruz Seda | Address on File | | | | | | |
| 2324611 | Jennie E E Martinez Vazquez | Address on File | | | | | | |
| 2427620 | Jennie E Erazo Gonzalez | Address on File | | | | | | |
| 2483481 | JENNIE E NAZARIO VIVAS | Address on File | | | | | | |
| 2527930 | Jennie E Nazario Vivas | Address on File | | | | | | |
| 2547832 | Jennie Erazo Rosario | Address on File | | | | | | |
| 2395047 | Jennie G G Guzman Perez | Address on File | | | | | | |
| 2449674 | Jennie Hernandez Sanchez | Address on File | | | | | | |
| 2447730 | Jennie I Vega Lugo | Address on File | | | | | | |
| 2436137 | Jennie Ortiz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283194 | Jennie Parra Mercado | Address on File | | | | | | |
| 2453602 | Jennie R Lopez Torres | Address on File | | | | | | |
| 2285290 | Jennie Rivera Busigo | Address on File | | | | | | |
| 2454829 | Jennie Rodriguez Vazquez | Address on File | | | | | | |
| 2539922 | Jennie Salda?A Jorge | Address on File | | | | | | |
| 2373488 | Jennie Serrano Velazquez | Address on File | | | | | | |
| 2255553 | Jennie Silva Vazquez | Address on File | | | | | | |
| 2463967 | Jennie Suarez Hernandez | Address on File | | | | | | |
| 2313052 | Jennie Torres Rosario | Address on File | | | | | | |
| 2293890 | Jennie Villegas Aviles | Address on File | | | | | | |
| 2377161 | Jennie Yapur Diaz | Address on File | | | | | | |
| 2478504 | JENNIES F OCASIO RIVERA | Address on File | | | | | | |
| 2501503 | JENNIFER  ACEVEDO VILLANUEVA | Address on File | | | | | | |
| 2485025 | JENNIFER  AGOSTO CLEMENTE | Address on File | | | | | | |
| 2490904 | JENNIFER  ALAMEDA LOPEZ | Address on File | | | | | | |
| 2482301 | JENNIFER  AMBERT GONZALEZ | Address on File | | | | | | |
| 2502411 | JENNIFER  ARROYO GONZALEZ | Address on File | | | | | | |
| 2484966 | JENNIFER  BRUNO CORSINO | Address on File | | | | | | |
| 2490879 | JENNIFER  CANTRES ROSARIO | Address on File | | | | | | |
| 2506166 | JENNIFER  CASIANO GUIO | Address on File | | | | | | |
| 2479347 | JENNIFER  CASTELLO PAGAN | Address on File | | | | | | |
| 2471616 | JENNIFER  CHAPARRO LOPEZ | Address on File | | | | | | |
| 2485525 | JENNIFER  COLON FLORES | Address on File | | | | | | |
| 2503064 | JENNIFER  COSS GONZALEZ | Address on File | | | | | | |
| 2471977 | JENNIFER  CRUZ ORTIZ | Address on File | | | | | | |
| 2485308 | JENNIFER  DAVILA DIAZ | Address on File | | | | | | |
| 2485336 | JENNIFER  DE JESUS SERRANO | Address on File | | | | | | |
| 2500872 | JENNIFER  DUQUE GERENA | Address on File | | | | | | |
| 2492993 | JENNIFER  FERNANDEZ ALEJANDRO | Address on File | | | | | | |
| 2501635 | JENNIFER  FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2491441 | JENNIFER  FLORES LOZADA | Address on File | | | | | | |
| 2484965 | JENNIFER  FRANQUI GONZALEZ | Address on File | | | | | | |
| 2485795 | JENNIFER  GARCIA CESAREO | Address on File | | | | | | |
| 2479394 | JENNIFER  GONZALEZ ROMAN | Address on File | | | | | | |
| 2503654 | JENNIFER  GONZALEZ SANTANA | Address on File | | | | | | |
| 2490552 | JENNIFER  HERNANDEZ NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503037 | JENNIFER  LAEU CLAUDIO | Address on File | | | | | | |
| 2500541 | JENNIFER  LEON MATTEI | Address on File | | | | | | |
| 2507203 | JENNIFER  LUCIANO ECHEANDIA | Address on File | | | | | | |
| 2506621 | JENNIFER  MACHADO LOPEZ | Address on File | | | | | | |
| 2492932 | JENNIFER  MARTINEZ CARRERO | Address on File | | | | | | |
| 2481936 | JENNIFER  MARTINEZ CASTRO | Address on File | | | | | | |
| 2503804 | JENNIFER  MATEO RAMOS | Address on File | | | | | | |
| 2484535 | JENNIFER  MIRANDA TORRES | Address on File | | | | | | |
| 2475513 | JENNIFER  MORENO CORDOVA | Address on File | | | | | | |
| 2479563 | JENNIFER  NAVARRO MELENDEZ | Address on File | | | | | | |
| 2507208 | JENNIFER  NEGRON RUIZ | Address on File | | | | | | |
| 2493159 | JENNIFER  OBREGON VIROLA | Address on File | | | | | | |
| 2472344 | JENNIFER  ORENGO DEL VALLE | Address on File | | | | | | |
| 2503625 | JENNIFER  ORTEGA VELAZQUEZ | Address on File | | | | | | |
| 2473241 | JENNIFER  ORTIZ ALICEA | Address on File | | | | | | |
| 2502373 | JENNIFER  PELLETIER TORRES | Address on File | | | | | | |
| 2471828 | JENNIFER  PELLOT CONTRERAS | Address on File | | | | | | |
| 2506153 | JENNIFER  PEREZ MARTINEZ | Address on File | | | | | | |
| 2502145 | JENNIFER  PERRY BERRIOS | Address on File | | | | | | |
| 2501562 | JENNIFER  PINERO LOPEZ | Address on File | | | | | | |
| 2490124 | JENNIFER  RAMOS NEGRON | Address on File | | | | | | |
| 2471558 | JENNIFER  RAMOS SANTIAGO | Address on File | | | | | | |
| 2501913 | JENNIFER  RIVERA BERRIOS | Address on File | | | | | | |
| 2505767 | JENNIFER  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2472384 | JENNIFER  RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2485647 | JENNIFER  RODRIGUEZ CARRERO | Address on File | | | | | | |
| 2472342 | JENNIFER  RODRIGUEZ CORTES | Address on File | | | | | | |
| 2506029 | JENNIFER  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2479044 | JENNIFER  RODRIGUEZ DEL TORO | Address on File | | | | | | |
| 2507169 | JENNIFER  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2504029 | JENNIFER  RODRIGUEZ RIVAS | Address on File | | | | | | |
| 2501203 | JENNIFER  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2501961 | JENNIFER  RODRIGUEZ VILLA | Address on File | | | | | | |
| 2472303 | JENNIFER  SANTANA MEDRANO | Address on File | | | | | | |
| 2504331 | JENNIFER  SANTIAGO LANGE | Address on File | | | | | | |
| 2505425 | JENNIFER  SANTIAGO MALDONADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478149 | JENNIFER  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2473344 | JENNIFER  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2506863 | JENNIFER  SERRANO REYES | Address on File | | | | | | |
| 2501310 | JENNIFER  SERRANO SANTANA | Address on File | | | | | | |
| 2501917 | JENNIFER  SOTO DIAZ | Address on File | | | | | | |
| 2505129 | JENNIFER  TORRES GUERRERO | Address on File | | | | | | |
| 2473081 | JENNIFER  TORRES LOPEZ | Address on File | | | | | | |
| 2506300 | JENNIFER  VARGAS CORTES | Address on File | | | | | | |
| 2501490 | JENNIFER  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2472728 | JENNIFER  VILLAMIZAR FIGUEROA | Address on File | | | | | | |
| 2501542 | JENNIFER A ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 2501317 | JENNIFER A QUINONES ORTEGON | Address on File | | | | | | |
| 2507572 | Jennifer A. Nieves Vazquez | Address on File | | | | | | |
| 2513396 | Jennifer Acosta Ocasio | Address on File | | | | | | |
| 2512472 | Jennifer Alvelo Rodriguez | Address on File | | | | | | |
| 2538181 | Jennifer Arroyo Fraticelli | Address on File | | | | | | |
| 2519936 | Jennifer B Quinones Correa | Address on File | | | | | | |
| 2520176 | Jennifer Beltran Perez | Address on File | | | | | | |
| 2537817 | Jennifer Berrios Antu?A | Address on File | | | | | | |
| 2563016 | Jennifer Bruno Corsino | Address on File | | | | | | |
| 2541666 | Jennifer Bruno Costales | Address on File | | | | | | |
| 2542894 | Jennifer Calderon Lopez | Address on File | | | | | | |
| 2518401 | Jennifer Cancio Arcelay | Address on File | | | | | | |
| 2560273 | Jennifer Cantres Rosario | Address on File | | | | | | |
| 2560912 | Jennifer Caraballo Maldonado | Address on File | | | | | | |
| 2560855 | Jennifer Concepcion Del Valle | Address on File | | | | | | |
| 2522571 | Jennifer Concepcion Matos | Address on File | | | | | | |
| 2548656 | Jennifer Contreras Quinones | Address on File | | | | | | |
| 2534549 | Jennifer Cotto Mejias | Address on File | | | | | | |
| 2532650 | Jennifer Cruz Guzman | Address on File | | | | | | |
| 2502478 | JENNIFER D LAMBOY SANTIAGO | Address on File | | | | | | |
| 2501212 | JENNIFER D MERCADO DE LEON | Address on File | | | | | | |
| 2500957 | JENNIFER D NEGRON ROSARIO | Address on File | | | | | | |
| 2513139 | Jennifer Damar Rodriguez Gutierrez | Address on File | | | | | | |
| 2548941 | Jennifer De Jesus Rivero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514156 | Jennifer Delerme Feliciano | Address on File | | | | | | |
| 2501994 | JENNIFER E GARCIA PEREZ | Address on File | | | | | | |
| 2471712 | JENNIFER E ROBLES PEDRAZA | Address on File | | | | | | |
| 2543499 | Jennifer E. Perez Torres | Address on File | | | | | | |
| 2517614 | Jennifer Escabi Quiles | Address on File | | | | | | |
| 2558587 | Jennifer Espino Otero | Address on File | | | | | | |
| 2463242 | Jennifer Fajardo Rosa | Address on File | | | | | | |
| 2549635 | Jennifer Figueroa Santiago | Address on File | | | | | | |
| 2556009 | Jennifer Figueroa Torres | Address on File | | | | | | |
| 2525915 | Jennifer Figueroa Vazquez | Address on File | | | | | | |
| 2508918 | Jennifer Fuentes Aponte | Address on File | | | | | | |
| 2556982 | Jennifer Gines Velez | Address on File | | | | | | |
| 2566345 | Jennifer Gleason Altieri | Address on File | | | | | | |
| 2537353 | Jennifer Gonzalez | Address on File | | | | | | |
| 2520802 | Jennifer Gonzalez Gonzalez | Address on File | | | | | | |
| 2521502 | Jennifer Gonzalez Qui?Ones | Address on File | | | | | | |
| 2510131 | Jennifer Gueits Cruz | Address on File | | | | | | |
| 2561686 | Jennifer Irizarry Ruperto | Address on File | | | | | | |
| 2519017 | Jennifer J Colon Mateo | Address on File | | | | | | |
| 2560451 | Jennifer J Cubano Montalvo | Address on File | | | | | | |
| 2428137 | Jennifer J Laboy Velazquez | Address on File | | | | | | |
| 2485213 | JENNIFER J RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2436705 | Jennifer Je Baez | Address on File | | | | | | |
| 2447612 | Jennifer Je Perez | Address on File | | | | | | |
| 2537687 | Jennifer Jimenez Pe?A | Address on File | | | | | | |
| 2541222 | Jennifer L Figueroa Rivera | Address on File | | | | | | |
| 2485368 | JENNIFER L RODRIGUEZ SALCEDO | Address on File | | | | | | |
| 2507914 | Jennifer L Samo Casanova | Address on File | | | | | | |
| 2557900 | Jennifer L Vega Lopez | Address on File | | | | | | |
| 2543813 | Jennifer Lopez Figueroa | Address on File | | | | | | |
| 2513440 | Jennifer M Baez Alvarez | Address on File | | | | | | |
| 2502479 | JENNIFER M BATISTA DIAZ | Address on File | | | | | | |
| 2511650 | Jennifer M Crespo Rodriguez | Address on File | | | | | | |
| 2502605 | JENNIFER M ESCRIBANO PASTRANA | Address on File | | | | | | |
| 2505955 | JENNIFER M FLORES VALENTIN | Address on File | | | | | | |
| 2508223 | Jennifer M Garcia Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517677 | Jennifer M Gonzalez Cumba | Address on File | | | | | | |
| 2561984 | Jennifer M Gonzalez Torres | Address on File | | | | | | |
| 2529197 | Jennifer M Matos Villamides | Address on File | | | | | | |
| 2500296 | JENNIFER M MUNIZ VELEZ | Address on File | | | | | | |
| 2485394 | JENNIFER M OCASIO SIERRA | Address on File | | | | | | |
| 2502794 | JENNIFER M PACHECO SANTAELLA | Address on File | | | | | | |
| 2533431 | Jennifer M Perez Casablanca | Address on File | | | | | | |
| 2503961 | JENNIFER M RIOS VICENTE | Address on File | | | | | | |
| 2506996 | JENNIFER M ROSARIO BORRERO | Address on File | | | | | | |
| 2504385 | JENNIFER M SERRANO ACEVEDO | Address on File | | | | | | |
| 2514765 | Jennifer M Vazquez Santiago | Address on File | | | | | | |
| 2508144 | Jennifer M. Nieves Malaret | Address on File | | | | | | |
| 2541796 | Jennifer Maestre Mendez | Address on File | | | | | | |
| 2512079 | Jennifer Maldonado Reyes | Address on File | | | | | | |
| 2548472 | Jennifer Mateo Perez | Address on File | | | | | | |
| 2531005 | Jennifer Mauras Rivera | Address on File | | | | | | |
| 2517875 | Jennifer Medina Melendez | Address on File | | | | | | |
| 2343242 | Jennifer Melendez Rodriguez | Address on File | | | | | | |
| 2541240 | Jennifer Moreno Correa | Address on File | | | | | | |
| 2511379 | Jennifer Ojeda Fradera | Address on File | | | | | | |
| 2457501 | Jennifer Orozco Diaz | Address on File | | | | | | |
| 2511386 | Jennifer Ortega Fuentes | Address on File | | | | | | |
| 2540973 | Jennifer Ortega Piris | Address on File | | | | | | |
| 2536228 | Jennifer P Sanchez Flecha | Address on File | | | | | | |
| 2553890 | Jennifer Pacheco Martir | Address on File | | | | | | |
| 2510145 | Jennifer Pastrana Bruno | Address on File | | | | | | |
| 2550754 | Jennifer Rivera Charriez | Address on File | | | | | | |
| 2510198 | Jennifer Rivera De Jesus | Address on File | | | | | | |
| 2508803 | Jennifer Rivera Rivera | Address on File | | | | | | |
| 2542282 | Jennifer Rivera Santiago | Address on File | | | | | | |
| 2561018 | Jennifer Rivera Villanueva | Address on File | | | | | | |
| 2532258 | Jennifer Rodriguez Ayala | Address on File | | | | | | |
| 2537287 | Jennifer Rodriguez Carrasquillo | Address on File | | | | | | |
| 2517392 | Jennifer Rodriguez Collazo | Address on File | | | | | | |
| 2515504 | Jennifer Rodriguez Hernandez | Address on File | | | | | | |
| 2521578 | Jennifer Roman Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511658 | Jennifer Romero Cortes | Address on File | | | | | | |
| 2547065 | Jennifer Rosa Nieves | Address on File | | | | | | |
| 2527946 | Jennifer Rosario Santos | Address on File | | | | | | |
| 2455803 | Jennifer Ruiz Leon | Address on File | | | | | | |
| 2549062 | Jennifer Sanchez Rosado | Address on File | | | | | | |
| 2560466 | Jennifer Santiago | Address on File | | | | | | |
| 2557492 | Jennifer Santiago Martinez | Address on File | | | | | | |
| 2559328 | Jennifer Santiago Santiago | Address on File | | | | | | |
| 2549505 | Jennifer Santos Maysonet | Address on File | | | | | | |
| 2516150 | Jennifer Santos Ramos | Address on File | | | | | | |
| 2521796 | Jennifer Serrano | Address on File | | | | | | |
| 2523902 | Jennifer Sosaretamar | Address on File | | | | | | |
| 2541659 | Jennifer Torres Cuevas | Address on File | | | | | | |
| 2545930 | Jennifer Toyllens Fuentes | Address on File | | | | | | |
| 2398820 | Jennifer V Gonzalez Rivera | Address on File | | | | | | |
| 2520278 | Jennifer Vargas Ojeda | Address on File | | | | | | |
| 2543674 | Jennifer Vega Borgos | Address on File | | | | | | |
| 2549486 | Jennifer Velez Diaz | Address on File | | | | | | |
| 2477910 | JENNIFFER  ARIAS CARTAGENA | Address on File | | | | | | |
| 2501890 | JENNIFFER  ARIZMENDI MORALES | Address on File | | | | | | |
| 2485498 | JENNIFFER  AYALA SERRANO | Address on File | | | | | | |
| 2500955 | JENNIFFER  CUEVAS RAMOS | Address on File | | | | | | |
| 2493411 | JENNIFFER  GONZALEZ VALLE | Address on File | | | | | | |
| 2499873 | JENNIFFER  LORENZO CHAPARRO | Address on File | | | | | | |
| 2472503 | JENNIFFER  ROSA COLON | Address on File | | | | | | |
| 2559721 | Jenniffer Collazo Rivera | Address on File | | | | | | |
| 2557287 | Jenniffer Cruz Marrero | Address on File | | | | | | |
| 2449247 | Jenniffer Gonzalez Negron | Address on File | | | | | | |
| 2449199 | Jenniffer J Reyes Martinez | Address on File | | | | | | |
| 2455152 | Jenniffer M Borges Berdecia | Address on File | | | | | | |
| 2510146 | Jenniffer Mmatta Rivera | Address on File | | | | | | |
| 2527721 | Jenniffer Rivera Candelaria | Address on File | | | | | | |
| 2535281 | Jenniffer Rivera Perez | Address on File | | | | | | |
| 2522860 | Jenniffer Rodriguez Perez | Address on File | | | | | | |
| 2516922 | Jenniffer Vega Maldonado | Address on File | | | | | | |
| 2307800 | Jenniffer Vega Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528591 | Jennipher S Rivera Tristani | Address on File | | | | | | |
| 2549788 | Jennis A Ure?A Roman | Address on File | | | | | | |
| 2501441 | JENNISA  GARCIA MORALES | Address on File | | | | | | |
| 2516439 | Jennisa Garcia Morales | Address on File | | | | | | |
| 2517438 | Jennith Ortiz Cruz | Address on File | | | | | | |
| 2479188 | JENNITZA  OQUENDO ORTIZ | Address on File | | | | | | |
| 2548816 | Jennivetts Rivera Martinez | Address on File | | | | | | |
| 2489075 | JENNY  ALSINA RIVERA | Address on File | | | | | | |
| 2496719 | JENNY  DIAZ RIVERA | Address on File | | | | | | |
| 2476264 | JENNY  FIGUEROA CRUZ | Address on File | | | | | | |
| 2472669 | JENNY  FREIRE TORRES | Address on File | | | | | | |
| 2487290 | JENNY  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2505160 | JENNY  MALAVE RAMOS | Address on File | | | | | | |
| 2481617 | JENNY  MENDEZ HERNANDEZ | Address on File | | | | | | |
| 2484964 | JENNY  REYES BARRETO | Address on File | | | | | | |
| 2482586 | JENNY  REYES BURGOS | Address on File | | | | | | |
| 2481512 | JENNY  RIVERA RIVERA | Address on File | | | | | | |
| 2479886 | JENNY  ROSA PEREZ | Address on File | | | | | | |
| 2477772 | JENNY  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2499789 | JENNY  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2489919 | JENNY  SANTIAGO MOLINA | Address on File | | | | | | |
| 2472195 | JENNY  VALENTIN CHAPARRO | Address on File | | | | | | |
| 2501360 | JENNY  VAZQUEZ CARRASQUILLO | Address on File | | | | | | |
| 2481427 | JENNY  VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2330688 | Jenny Abreu Ubinas | Address on File | | | | | | |
| 2312784 | Jenny Acosta Irizarry | Address on File | | | | | | |
| 2300027 | Jenny Adorno Rivera | Address on File | | | | | | |
| 2282127 | Jenny Alicea Aguayo | Address on File | | | | | | |
| 2529430 | Jenny Alonzo Ramon | Address on File | | | | | | |
| 2507603 | Jenny Arroyo Oquendo | Address on File | | | | | | |
| 2310275 | Jenny Ayala Olan | Address on File | | | | | | |
| 2432450 | Jenny Bidot Baerga | Address on File | | | | | | |
| 2425246 | Jenny Bonilla Candelaria | Address on File | | | | | | |
| 2509557 | Jenny Caban Cortes | Address on File | | | | | | |
| 2374209 | Jenny Caban Quintana | Address on File | | | | | | |
| 2547167 | Jenny Candelaria Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563405 | Jenny Classen Milette | Address on File | | | | | | |
| 2299202 | Jenny Collazo Castro | Address on File | | | | | | |
| 2343605 | Jenny Colon Rosa | Address on File | | | | | | |
| 2329471 | Jenny Cora Santiago | Address on File | | | | | | |
| 2298106 | Jenny Cruz Belbru | Address on File | | | | | | |
| 2430587 | Jenny D Cruz Carrasquillo | Address on File | | | | | | |
| 2551649 | Jenny Danzot Sanchez | Address on File | | | | | | |
| 2439758 | Jenny De Jesus Pizarro | Address on File | | | | | | |
| 2377052 | Jenny Diaz Bonilla | Address on File | | | | | | |
| 2304985 | Jenny Diaz Figueroa | Address on File | | | | | | |
| 2382642 | Jenny Diaz Santell | Address on File | | | | | | |
| 2331609 | Jenny Diaz Santiago | Address on File | | | | | | |
| 2557719 | Jenny E Garcia Garcia | Address on File | | | | | | |
| 2524246 | Jenny E Vazquez Morales | Address on File | | | | | | |
| 2431769 | Jenny Estrada Mu?lz | Address on File | | | | | | |
| 2284666 | Jenny Fernandez Aponte | Address on File | | | | | | |
| 2430997 | Jenny Figueroa Cruz | Address on File | | | | | | |
| 2323505 | Jenny Garcia Castro | Address on File | | | | | | |
| 2300440 | Jenny Gonzalez Arroyo | Address on File | | | | | | |
| 2342193 | Jenny Gonzalez Rodriguez | Address on File | | | | | | |
| 2314920 | Jenny Gonzalez Roman | Address on File | | | | | | |
| 2526398 | Jenny Guzman Martinez | Address on File | | | | | | |
| 2517067 | Jenny Hernandez Hernandez | Address on File | | | | | | |
| 2281410 | Jenny Hutchinson Velez | Address on File | | | | | | |
| 2524817 | Jenny I Font De Hernandez | Address on File | | | | | | |
| 2448102 | Jenny I Lebron Zayas | Address on File | | | | | | |
| 2311046 | Jenny Irizarry Sisco | Address on File | | | | | | |
| 2454535 | Jenny Je Idel | Address on File | | | | | | |
| 2462831 | Jenny L Ortiz Garcia | Address on File | | | | | | |
| 2500114 | JENNY L RAMOS MEDINA | Address on File | | | | | | |
| 2438083 | Jenny L Sanchez Reyes | Address on File | | | | | | |
| 2508786 | Jenny L. Rivera Gonzalez | Address on File | | | | | | |
| 2283533 | Jenny Long Colon | Address on File | | | | | | |
| 2566076 | Jenny Lopez Cotto | Address on File | | | | | | |
| 2481646 | JENNY M DELGADO ROSA | Address on File | | | | | | |
| 2527342 | Jenny M Fargas Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539885 | Jenny M Perez Torrez | Address on File | | | | | | |
| 2500703 | JENNY M REYES RAMOS | Address on File | | | | | | |
| 2320037 | Jenny M Rios Vargas | Address on File | | | | | | |
| 2478505 | JENNY M RIVERA RIVERA | Address on File | | | | | | |
| 2528758 | Jenny M Rivera Rivera | Address on File | | | | | | |
| 2471351 | Jenny M. Malave Nunez | Address on File | | | | | | |
| 2466417 | Jenny Maldonado Sanchez | Address on File | | | | | | |
| 2557608 | Jenny Martinez Santiago | Address on File | | | | | | |
| 2314543 | Jenny Medina Correa | Address on File | | | | | | |
| 2547010 | Jenny Montes | Address on File | | | | | | |
| 2532629 | Jenny Montesde Oca Lebron | Address on File | | | | | | |
| 2524936 | Jenny Morales Borrero | Address on File | | | | | | |
| 2378235 | Jenny Morales Velazquez | Address on File | | | | | | |
| 2398458 | Jenny Morán Reyes | Address on File | | | | | | |
| 2426974 | Jenny Mosquera Marquez | Address on File | | | | | | |
| 2510219 | Jenny Nieves Chaparro | Address on File | | | | | | |
| 2455208 | Jenny Nieves Velez | Address on File | | | | | | |
| 2540153 | Jenny Ocasio Caquias | Address on File | | | | | | |
| 2396758 | Jenny Ocasio Figueroa | Address on File | | | | | | |
| 2526712 | Jenny Ortiz Carillo | Address on File | | | | | | |
| 2270048 | Jenny Pacheco Pena | Address on File | | | | | | |
| 2270156 | Jenny Pagan Morales | Address on File | | | | | | |
| 2544646 | Jenny Pagan Villafa?E | Address on File | | | | | | |
| 2263993 | Jenny Perez Urbistondo | Address on File | | | | | | |
| 2498713 | JENNY R ORTEGA TORRES | Address on File | | | | | | |
| 2554211 | Jenny Ramirez Jimenez | Address on File | | | | | | |
| 2427853 | Jenny Ramos Melendez | Address on File | | | | | | |
| 2534455 | Jenny Reyes | Address on File | | | | | | |
| 2427063 | Jenny Reyes Velez | Address on File | | | | | | |
| 2291918 | Jenny Rivera Pantoja | Address on File | | | | | | |
| 2440453 | Jenny Rivera Rohena | Address on File | | | | | | |
| 2565448 | Jenny Rivera Vazquez | Address on File | | | | | | |
| 2294941 | Jenny Rivera Velazco | Address on File | | | | | | |
| 2259332 | Jenny Rivera Vicenty | Address on File | | | | | | |
| 2457149 | Jenny Rodriguez Cardona | Address on File | | | | | | |
| 2281279 | Jenny Rodriguez Carmona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462167 | Jenny Rodriguez Jimenez | Address on File | | | | | | |
| 2289420 | Jenny Rodriguez Negron | Address on File | | | | | | |
| 2470484 | Jenny Rosa Perez | Address on File | | | | | | |
| 2466642 | Jenny Santiago Figueroa | Address on File | | | | | | |
| 2387465 | Jenny Santiago Rivera | Address on File | | | | | | |
| 2291990 | Jenny Serrano Delgado | Address on File | | | | | | |
| 2470146 | Jenny Serrano Rodriguez | Address on File | | | | | | |
| 2378130 | Jenny Simons Herrera | Address on File | | | | | | |
| 2292066 | Jenny Texidor Calderas | Address on File | | | | | | |
| 2461125 | Jenny Texidor De Rosario | Address on File | | | | | | |
| 2272088 | Jenny Toro Santos | Address on File | | | | | | |
| 2441202 | Jenny Vazquez | Address on File | | | | | | |
| 2529382 | Jenny Vazquez Carrasquillo | Address on File | | | | | | |
| 2345478 | Jenny Velazquez Del Valle | Address on File | | | | | | |
| 2467335 | Jenny Viera Rodriguez | Address on File | | | | | | |
| 2536878 | Jennye Morales Morales | Address on File | | | | | | |
| 2398491 | Jennyfer Centeno Maysonet | Address on File | | | | | | |
| 2532694 | Jennymar Torres Rodriguez | Address on File | | | | | | |
| 2540730 | Jennys M. Torres Martinez | Address on File | | | | | | |
| 2510269 | Jensen Arocho Rodriguez | Address on File | | | | | | |
| 2358330 | JENSEN DAVILA,RUTH K | Address on File | | | | | | |
| 2563949 | Jensen Fonseca Hernandez | Address on File | | | | | | |
| 2456545 | Jensen N Davila Martinez | Address on File | | | | | | |
| 2507722 | Jensey Juan Zacarias | Address on File | | | | | | |
| 2538037 | Jensy Alvarez Munoz | Address on File | | | | | | |
| 2492547 | JENYEIRA Z VARGAS ALVAREZ | Address on File | | | | | | |
| 2476465 | JENYFER  ALBELO OLIVERAS | Address on File | | | | | | |
| 2512051 | Jenys Berdecia Rivera | Address on File | | | | | | |
| 2443923 | Jeovanna Perez Cruz | Address on File | | | | | | |
| 2268602 | Jeovanni Ayala Fradera | Address on File | | | | | | |
| 2530909 | Jeovanny Lavoy Velez | Address on File | | | | | | |
| 2493363 | JEOVANY  VAZQUEZ OCASIO | Address on File | | | | | | |
| 2543892 | Jeovany Vazquez Ocasio | Address on File | | | | | | |
| 2522215 | Jepsy Lespier Soto | Address on File | | | | | | |
| 2466813 | Jeraldo L Rodriguez Torres | Address on File | | | | | | |
| 2462873 | Jeraline Santiago Rojas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380501 | Jeramfel Lozada Lopez | Address on File | | | | | | |
| 2389742 | Jeranfel Rosado Maldonado | Address on File | | | | | | |
| 2508793 | Jeraylis Cruz Alicea | Address on File | | | | | | |
| 2497174 | JERDECH  MERCADO MARTINEZ | Address on File | | | | | | |
| 2310015 | Jeremi Martinez Maldonado | Address on File | | | | | | |
| 2480415 | JEREMIAS  ECHEVARRIA SANTIAGO | Address on File | | | | | | |
| 2487896 | JEREMIAS  ORTIZ VILLALOBO | Address on File | | | | | | |
| 2461057 | Jeremias Alvarado Rivera | Address on File | | | | | | |
| 2254119 | Jeremias Amaro Hernandez | Address on File | | | | | | |
| 2431482 | Jeremias Andino Gonzalez | Address on File | | | | | | |
| 2380485 | Jeremias Bauzo Ramos | Address on File | | | | | | |
| 2552709 | Jeremias Bauzo Rios | Address on File | | | | | | |
| 2375500 | Jeremias Campos Colon | Address on File | | | | | | |
| 2254246 | Jeremias Crespo Velez | Address on File | | | | | | |
| 2423812 | Jeremias Gonzalez Cancel | Address on File | | | | | | |
| 2544418 | Jeremias Hernandez  Nogueras | Address on File | | | | | | |
| 2549243 | Jeremias Martinez Reyes | Address on File | | | | | | |
| 2561075 | Jeremias Melendez Del Valle | Address on File | | | | | | |
| 2262768 | Jeremias Mendez Cuevas | Address on File | | | | | | |
| 2394484 | Jeremias Pagan Hernandez | Address on File | | | | | | |
| 2461175 | Jeremias Rodriguez | Address on File | | | | | | |
| 2565683 | Jeremias Rodriguez Jr. | Address on File | | | | | | |
| 2340164 | Jeremy Curbelo Rosado | Address on File | | | | | | |
| 2547632 | Jeremy Flores | Address on File | | | | | | |
| 2556828 | Jeremy Gonzalez Sanchez | Address on File | | | | | | |
| 2511851 | Jeremy L. Rodriguez Magenst | Address on File | | | | | | |
| 2341922 | Jeremy O Rodriguez Izquierdo | Address on File | | | | | | |
| 2471672 | JERENE  MARTINEZ FIGUEROA | Address on File | | | | | | |
| 2349534 | JEREZ DURAN,GRICEL A | Address on File | | | | | | |
| 2328169 | Jerger Medina Colon | Address on File | | | | | | |
| 2500795 | JERICA  DONES RAMOS | Address on File | | | | | | |
| 2506727 | JERICA  TORRENS RAMIREZ | Address on File | | | | | | |
| 2522805 | Jeriel Diaz Santana | Address on File | | | | | | |
| 2555379 | Jerimar Y Sanchez Colon | Address on File | | | | | | |
| 2543874 | Jerime Sanchez Figueroa | Address on File | | | | | | |
| 2470827 | Jerjes Aquino Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492772 | JERLINE M DIAZ AMILL | Address on File | | | | | | |
| 2532915 | Jerly Santiago | Address on File | | | | | | |
| 2502203 | JERLYN  HERNANDEZ TORRES | Address on File | | | | | | |
| 2548854 | Jermari Serrano Borrero | Address on File | | | | | | |
| 2502244 | JERMARIE  HERNANDEZ TORRES | Address on File | | | | | | |
| 2327086 | Jermarie Torres Marrero | Address on File | | | | | | |
| 2530990 | Jermica N Class Velez | Address on File | | | | | | |
| 2322676 | Jeroboan Medina Perez | Address on File | | | | | | |
| 2558360 | Jerome A Mincy Carr | Address on File | | | | | | |
| 2546044 | Jeronimo Andino Quiles | Address on File | | | | | | |
| 2292760 | Jeronimo Benitez Llano | Address on File | | | | | | |
| 2436921 | Jeronimo Cruz Lopez | Address on File | | | | | | |
| 2257808 | Jeronimo Irizarry Marquez | Address on File | | | | | | |
| 2318639 | Jeronimo Morales Morale | Address on File | | | | | | |
| 2306121 | Jeronimo Muniz Perez | Address on File | | | | | | |
| 2258102 | Jeronimo Ortiz Cartagena | Address on File | | | | | | |
| 2272214 | Jeronimo Quinones Monge | Address on File | | | | | | |
| 2316789 | Jeronimo Rivera Aviles | Address on File | | | | | | |
| 2323097 | Jeronimo Varela Vazquez | Address on File | | | | | | |
| 2373995 | Jeronimo Vazquez Sanchez | Address on File | | | | | | |
| 2552161 | Jerry D. Arce Martinez | Address on File | | | | | | |
| 2482242 | JERRY  FREYTES PEREZ | Address on File | | | | | | |
| 2496315 | JERRY  HERNANDEZ PEREZ | Address on File | | | | | | |
| 2471994 | JERRY  ROMAN BURGOS | Address on File | | | | | | |
| 2339774 | Jerry A Cruz Rodriguez | Address on File | | | | | | |
| 2544660 | Jerry A Roman Vazquez | Address on File | | | | | | |
| 2544184 | Jerry A. Roman Guzman | Address on File | | | | | | |
| 2426588 | Jerry Agosto Rivera | Address on File | | | | | | |
| 2386449 | Jerry Baez Rodriguez | Address on File | | | | | | |
| 2534635 | Jerry Berlinger Alvarado | Address on File | | | | | | |
| 2440005 | Jerry Burgado De Jesus | Address on File | | | | | | |
| 2438822 | Jerry Calderon Pagan | Address on File | | | | | | |
| 2455119 | Jerry Cruz Acevedo | Address on File | | | | | | |
| 2429925 | Jerry Cruz Figueroa | Address on File | | | | | | |
| 2429544 | Jerry Cuadrado Rivera | Address on File | | | | | | |
| 2554702 | Jerry Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387317 | Jerry Diaz Asia | Address on File | | | | | | |
| 2546724 | Jerry Diaz Benitez | Address on File | | | | | | |
| 2396171 | Jerry Dykyj Kic | Address on File | | | | | | |
| 2512713 | Jerry F Alvares Rivera | Address on File | | | | | | |
| 2547693 | Jerry Feliciano Roman | Address on File | | | | | | |
| 2510258 | Jerry Gomez Corchado | Address on File | | | | | | |
| 2438022 | Jerry Hernandez Perez | Address on File | | | | | | |
| 2304962 | Jerry Hernandez Zabala | Address on File | | | | | | |
| 2559010 | Jerry Huertas Baez | Address on File | | | | | | |
| 2563209 | Jerry J Adorno Torres | Address on File | | | | | | |
| 2484159 | JERRY J CASTRO MALDONADO | Address on File | | | | | | |
| 2432299 | Jerry Je Gonzalez | Address on File | | | | | | |
| 2456171 | Jerry Je Quesada | Address on File | | | | | | |
| 2525143 | Jerry Jusino Cruz | Address on File | | | | | | |
| 2537246 | Jerry Kirkland | Address on File | | | | | | |
| 2566138 | Jerry L Ocasio Ramos | Address on File | | | | | | |
| 2564072 | Jerry L Torres Walker | Address on File | | | | | | |
| 2541393 | Jerry L Velez Rodriguez | Address on File | | | | | | |
| 2510906 | Jerry L. Vazquez Ortiz | Address on File | | | | | | |
| 2386417 | Jerry Lago Andujar | Address on File | | | | | | |
| 2445021 | Jerry Landro De Jesus | Address on File | | | | | | |
| 2464177 | Jerry Lorenzo Molina | Address on File | | | | | | |
| 2334293 | Jerry Lugo Velez | Address on File | | | | | | |
| 2540734 | Jerry M Ayala Rivera | Address on File | | | | | | |
| 2437156 | Jerry Maldonado Garcia | Address on File | | | | | | |
| 2440923 | Jerry Marrero Nieves | Address on File | | | | | | |
| 2545891 | Jerry Mas Negron | Address on File | | | | | | |
| 2510752 | Jerry Medina Jaime | Address on File | | | | | | |
| 2343371 | Jerry Melendez Cosme | Address on File | | | | | | |
| 2438115 | Jerry Monte Vazquez | Address on File | | | | | | |
| 2455106 | Jerry Morales Rodriguez | Address on File | | | | | | |
| 2561525 | Jerry Morales Sostre | Address on File | | | | | | |
| 2499905 | JERRY N CRUZ ROMAN | Address on File | | | | | | |
| 2521657 | Jerry N Cruz Roman | Address on File | | | | | | |
| 2472032 | JERRY N OLIVERAS RIVERA | Address on File | | | | | | |
| 2468532 | Jerry N Rosa Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534671 | Jerry N Santiago | Address on File | | | | | | |
| 2256291 | Jerry Ortiz Panizo | Address on File | | | | | | |
| 2518210 | Jerry Pastrana Aponte | Address on File | | | | | | |
| 2564128 | Jerry Perez Cosme | Address on File | | | | | | |
| 2439464 | Jerry Rivera Marzan | Address on File | | | | | | |
| 2525257 | Jerry Rivera Qui?Ones | Address on File | | | | | | |
| 2468521 | Jerry Rodriguez Santoni | Address on File | | | | | | |
| 2455257 | Jerry Roman Rosario | Address on File | | | | | | |
| 2432974 | Jerry Rosa Roman | Address on File | | | | | | |
| 2526127 | Jerry Soto Nieves | Address on File | | | | | | |
| 2531790 | Jerry Z Nieves Rosario | Address on File | | | | | | |
| 2536506 | Jerryea Echevarria | Address on File | | | | | | |
| 2553966 | Jerryezer Torres Garcia | Address on File | | | | | | |
| 2531783 | Jerryliz Santana Ortiz | Address on File | | | | | | |
| 2506072 | JERRYMAR  VIERA GUZMAN | Address on File | | | | | | |
| 2538293 | Jerrys O Guzman Rodriguez | Address on File | | | | | | |
| 2520260 | Jerryson Vazquez Vazquez | Address on File | | | | | | |
| 2526137 | Jerrytza Del C Monge Pizarro | Address on File | | | | | | |
| 2550471 | Jerson L Velez Mendez | Address on File | | | | | | |
| 2554424 | Jerson Rivera Gonzalez | Address on File | | | | | | |
| 2506070 | JERY  TORRES CARABALLO | Address on File | | | | | | |
| 2506585 | JERYKA N CRUZ FIGUEROA | Address on File | | | | | | |
| 2552841 | Jes N Rodr Guez | Address on File | | | | | | |
| 2517330 | Jes S Martinez Gonzalez | Address on File | | | | | | |
| 2564553 | Jesabel M Valentin Fernandez | Address on File | | | | | | |
| 2508831 | Jesara Molina Ortiz | Address on File | | | | | | |
| 2503853 | JESCHELLY  GONZALEZ VALENTIN | Address on File | | | | | | |
| 2502874 | JESELLE M RIVERA AVILES | Address on File | | | | | | |
| 2479596 | JESELYN  CADIZ NIEVES | Address on File | | | | | | |
| 2504960 | JESELYN  TORRES BAEZ | Address on File | | | | | | |
| 2535664 | Jeselyn Torres Camacho | Address on File | | | | | | |
| 2510803 | Jesemmanuel Rosado Rios | Address on File | | | | | | |
| 2471518 | JESENIA  CONCEPCION MELENDEZ | Address on File | | | | | | |
| 2478833 | JESENIA  HERNANDEZ CALDERON | Address on File | | | | | | |
| 2490775 | JESENIA  HERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2493356 | JESENIA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506182 | JESENIA  TORRES MEDINA | Address on File | | | | | | |
| 2491129 | JESENIA  VAZQUEZ SANTA | Address on File | | | | | | |
| 2559766 | Jesenia Diaz Mu?lz | Address on File | | | | | | |
| 2544822 | Jesenia Franqui Acevedo | Address on File | | | | | | |
| 2516435 | Jesenia Mendez Laboy | Address on File | | | | | | |
| 2548073 | Jesenia Negron Catala | Address on File | | | | | | |
| 2538368 | Jesenia Ramos Rodriguez | Address on File | | | | | | |
| 2426636 | Jesenia Rivera | Address on File | | | | | | |
| 2516409 | Jesenia Rodriguez Carrion | Address on File | | | | | | |
| 2479162 | JESENNIA  RIVERA ORTIZ | Address on File | | | | | | |
| 2521957 | Jesey Mgomez Cruz | Address on File | | | | | | |
| 2498845 | JESICA  SEPULVEDA CARABALLO | Address on File | | | | | | |
| 2519356 | Jesica Diaz Labrera | Address on File | | | | | | |
| 2508197 | Jesica Figueroa Torres | Address on File | | | | | | |
| 2566392 | Jesica Fortis Rivera | Address on File | | | | | | |
| 2512145 | Jesica Nieves Melendez | Address on File | | | | | | |
| 2509917 | Jesicca Hernandez Hernandez | Address on File | | | | | | |
| 2522173 | Jesie D Pizarro Navarro | Address on File | | | | | | |
| 2485567 | JESIEL  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2427036 | Jesielyn Rivera Hernandez | Address on File | | | | | | |
| 2474738 | JESIKA  NEGRON VIRELLA | Address on File | | | | | | |
| 2484881 | JESILIAN  MARRERO NEGRON | Address on File | | | | | | |
| 2516362 | Jesinia Rodriguez Vargas | Address on File | | | | | | |
| 2478576 | JESLANE  ROBLES COLON | Address on File | | | | | | |
| 2450560 | Jeslyn A Correa Calderon | Address on File | | | | | | |
| 2517281 | Jeslynn Sanfiorenzo Ortiz | Address on File | | | | | | |
| 2498089 | JESMAR  RAMOS ALERS | Address on File | | | | | | |
| 2498178 | JESMAR M RIVERA SANTOS | Address on File | | | | | | |
| 2502562 | JESMARIE  CRUZ TORRES | Address on File | | | | | | |
| 2501685 | JESMARIE  LUZUNARIS GELY | Address on File | | | | | | |
| 2503968 | JESMARIE  VELEZ VARGAS | Address on File | | | | | | |
| 2506351 | JESMARIE  VILLANUEVA GONZALEZ | Address on File | | | | | | |
| 2563946 | Jesmarie Nieves Alvelo | Address on File | | | | | | |
| 2513412 | Jesmarie Rosa Ramos | Address on File | | | | | | |
| 2478041 | JESMARY  NIEVES BALZAC | Address on File | | | | | | |
| 2543472 | Jesmary Velazquez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506437 | JESNID  VELAZQUEZ ZABALA | Address on File | | | | | | |
| 2559087 | Jesrael Hernandez | Address on File | | | | | | |
| 2511113 | Jess M. Andino Salaman | Address on File | | | | | | |
| 2557710 | Jess O Negron Ortiz | Address on File | | | | | | |
| 2491735 | JESSAMYN  BASCO MEDINA | Address on File | | | | | | |
| 2477835 | JESSE  PAGAN CORREA | Address on File | | | | | | |
| 2392680 | Jesse Cruz Lozada | Address on File | | | | | | |
| 2488294 | JESSE J GARCIA GARCIA | Address on File | | | | | | |
| 2522561 | Jesse J Ramos Ortiz | Address on File | | | | | | |
| 2468585 | Jesse J Vazquez Orengo | Address on File | | | | | | |
| 2547446 | Jesse O Correa Montijo | Address on File | | | | | | |
| 2344173 | Jesse R Rivera Carmona | Address on File | | | | | | |
| 2560052 | Jesse R Romero Acevedo | Address on File | | | | | | |
| 2433962 | Jesse Rivera Rivera | Address on File | | | | | | |
| 2463092 | Jesse Santiago Cortes | Address on File | | | | | | |
| 2538207 | Jesse Santos Ramos | Address on File | | | | | | |
| 2539764 | Jesse Torres Torres | Address on File | | | | | | |
| 2458476 | Jesse Velez Burgos | Address on File | | | | | | |
| 2258234 | Jesse Villanueva Pruna | Address on File | | | | | | |
| 2555267 | Jesseica Ruiz Olayarris | Address on File | | | | | | |
| 2492135 | JESSEIRA  SUAREZ TABOADA | Address on File | | | | | | |
| 2514217 | Jessel Zapata Ortiz | Address on File | | | | | | |
| 2505225 | JESSELIA  AYALA TORRES | Address on File | | | | | | |
| 2491309 | JESSELLE M  RIOS RODRIGUEZ | Address on File | | | | | | |
| 2472986 | JESSEMAR  COLON VAZQUEZ | Address on File | | | | | | |
| 2491668 | JESSENETT  TORRES VARGAS | Address on File | | | | | | |
| 2499276 | JESSENIA   COLLAZO GUZMAN | Address on File | | | | | | |
| 2481468 | JESSENIA  CLASSEN GONZALEZ | Address on File | | | | | | |
| 2479692 | JESSENIA  DE LA FUENTE DIAZ | Address on File | | | | | | |
| 2490895 | JESSENIA  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2501887 | JESSENIA  IRIZARRY CUEVAS | Address on File | | | | | | |
| 2504840 | JESSENIA  OCASIO VAZQUEZ | Address on File | | | | | | |
| 2502267 | JESSENIA  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2556319 | Jessenia Arroyo | Address on File | | | | | | |
| 2508107 | Jessenia Betancourt Perez | Address on File | | | | | | |
| 2562803 | Jessenia Cruz Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506094 | JESSENIA E SERNA VEGA | Address on File | | | | | | |
| 2459538 | Jessenia Galarza Vazquez | Address on File | | | | | | |
| 2561916 | Jessenia Gonzalez Malave | Address on File | | | | | | |
| 2515489 | Jessenia I Maldonado Maisonet | Address on File | | | | | | |
| 2454310 | Jessenia Je Laboy | Address on File | | | | | | |
| 2522000 | Jessenia Llanos Rivera | Address on File | | | | | | |
| 2473177 | JESSENIA M ROBERTO RIVAS | Address on File | | | | | | |
| 2560150 | Jessenia Matos Rosado | Address on File | | | | | | |
| 2557433 | Jessenia Navedo Santos | Address on File | | | | | | |
| 2513567 | Jessenia Pagan Nieves | Address on File | | | | | | |
| 2516202 | Jessenia Pedraza Andino | Address on File | | | | | | |
| 2508104 | Jessenia Ramirez Gascot | Address on File | | | | | | |
| 2537391 | Jessenia Ramos | Address on File | | | | | | |
| 2517854 | Jessenia Ramos Suarez | Address on File | | | | | | |
| 2550750 | Jessenia Rivera Baez | Address on File | | | | | | |
| 2553300 | Jessenia Rivera Burgos | Address on File | | | | | | |
| 2538248 | Jessenia Rubio Olivari | Address on File | | | | | | |
| 2557535 | Jessenia Santiago Hernandez | Address on File | | | | | | |
| 2533883 | Jessenia Serrano Ayala | Address on File | | | | | | |
| 2542951 | Jessenia Valentin Cruz | Address on File | | | | | | |
| 2538117 | Jessenia Vargas Feliciano | Address on File | | | | | | |
| 2504391 | JESSEVETH  DOMENECH HERNANDEZ | Address on File | | | | | | |
| 2446619 | Jessi Nazario Rodriguez | Address on File | | | | | | |
| 2482762 | JESSIA  RODRIGUEZ LUGO | Address on File | | | | | | |
| 2491689 | JESSICA  AROCHO MEDINA | Address on File | | | | | | |
| 2475237 | JESSICA  REYES MORALES | Address on File | | | | | | |
| 2498564 | JESSICA  AGOSTO COLON | Address on File | | | | | | |
| 2503533 | JESSICA  APONTE MORALES | Address on File | | | | | | |
| 2503948 | JESSICA  AVILES MELENDEZ | Address on File | | | | | | |
| 2488509 | JESSICA  BALLESTER VALLE | Address on File | | | | | | |
| 2491786 | JESSICA  BERRIOS NIEVES | Address on File | | | | | | |
| 2502750 | JESSICA  CANDELARIA ACEVEDO | Address on File | | | | | | |
| 2478943 | JESSICA  CARBO RIVERA | Address on File | | | | | | |
| 2472007 | JESSICA  CARDONA BONILLA | Address on File | | | | | | |
| 2490798 | JESSICA  CARO MUNOZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504978 | JESSICA  CLASS MALDONADO | Address on File | | | | | | |
| 2489184 | JESSICA  COLON RIVERA | Address on File | | | | | | |
| 2490768 | JESSICA  COLON TORRES | Address on File | | | | | | |
| 2499876 | JESSICA  CORTEZ VILLANUEVA | Address on File | | | | | | |
| 2490620 | JESSICA  CUADRADO MACHIN | Address on File | | | | | | |
| 2488596 | JESSICA  CUADRADO SANJURJO | Address on File | | | | | | |
| 2483295 | JESSICA  DAVID ZAYAS | Address on File | | | | | | |
| 2505127 | JESSICA  DAVILA HERNANDEZ | Address on File | | | | | | |
| 2472690 | JESSICA  DE JESUS | Address on File | | | | | | |
| 2499046 | JESSICA  DE JESUS GANDIA | Address on File | | | | | | |
| 2481672 | JESSICA  DE JESUS SEDA | Address on File | | | | | | |
| 2472169 | JESSICA  DELGADO VELEZ | Address on File | | | | | | |
| 2495065 | JESSICA  DIAZ ALEMAN | Address on File | | | | | | |
| 2502863 | JESSICA  DIAZ VAZQUEZ | Address on File | | | | | | |
| 2492687 | JESSICA  DIAZ VEGA | Address on File | | | | | | |
| 2497982 | JESSICA  ECHEVARRIA MORALES | Address on File | | | | | | |
| 2482320 | JESSICA  ESCALERA MARTINEZ | Address on File | | | | | | |
| 2476628 | JESSICA  ESTRADA ROJAS | Address on File | | | | | | |
| 2471447 | JESSICA  ESTRELLA RIOS | Address on File | | | | | | |
| 2491641 | JESSICA  FELICIANO ACOSTA | Address on File | | | | | | |
| 2499247 | JESSICA  FIGUEROA DELGADO | Address on File | | | | | | |
| 2484835 | JESSICA  FIGUEROA MEDINA | Address on File | | | | | | |
| 2471392 | JESSICA  FLORES RESTO | Address on File | | | | | | |
| 2505258 | JESSICA  FUENTES DE JESUS | Address on File | | | | | | |
| 2493393 | JESSICA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2500858 | JESSICA  GONZALEZ PAGAN | Address on File | | | | | | |
| 2478218 | JESSICA  GUTIERREZ MULERO | Address on File | | | | | | |
| 2477237 | JESSICA  ISAAC ELMADAH | Address on File | | | | | | |
| 2501886 | JESSICA  JIMENEZ ECHEANDIA | Address on File | | | | | | |
| 2488317 | JESSICA  KINARD SANCHEZ | Address on File | | | | | | |
| 2476353 | JESSICA  LARRION ROSA | Address on File | | | | | | |
| 2502851 | JESSICA  LOPEZ RUIZ | Address on File | | | | | | |
| 2484930 | JESSICA  LOZADA ORTIZ | Address on File | | | | | | |
| 2501884 | JESSICA  MARIN SANTIAGO | Address on File | | | | | | |
| 2472449 | JESSICA  MATOS LEON | Address on File | | | | | | |
| 2483680 | JESSICA  MEDERO VAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2475328 | JESSICA  MELENDEZ RIVERA | Address on File | | | | | | |
| 2481050 | JESSICA  MENDEZ COLON | Address on File | | | | | | |
| 2473077 | JESSICA  MENENDEZ VEGA | Address on File | | | | | | |
| 2476957 | JESSICA  MILLAN RODRIGUEZ | Address on File | | | | | | |
| 2492119 | JESSICA  MIRANDA DIAZ | Address on File | | | | | | |
| 2472388 | JESSICA  MIRO NIEVES | Address on File | | | | | | |
| 2504656 | JESSICA  MOLINA COLON | Address on File | | | | | | |
| 2502343 | JESSICA  MONTALVO RODRIGUEZ | Address on File | | | | | | |
| 2506837 | JESSICA  MONTERO NEGRON | Address on File | | | | | | |
| 2499569 | JESSICA  MORALES GONZALEZ | Address on File | | | | | | |
| 2497344 | JESSICA  MORAN AGOSTO | Address on File | | | | | | |
| 2491251 | JESSICA  MUNIZ RUIZ | Address on File | | | | | | |
| 2500721 | JESSICA  NAVARRO FLORES | Address on File | | | | | | |
| 2491998 | JESSICA  NAZARIO FGUEROA | Address on File | | | | | | |
| 2478590 | JESSICA  NEGRON AGOSTO | Address on File | | | | | | |
| 2471921 | JESSICA  NEGRON MORALES | Address on File | | | | | | |
| 2490476 | JESSICA  OCASIO TORRES | Address on File | | | | | | |
| 2483765 | JESSICA  ORTEGA IRIZARRY | Address on File | | | | | | |
| 2492488 | JESSICA  ORTIZ ARROYO | Address on File | | | | | | |
| 2479233 | JESSICA  ORTIZ SANTOS | Address on File | | | | | | |
| 2484584 | JESSICA  PAGAN BOTA | Address on File | | | | | | |
| 2492229 | JESSICA  PEREZ ENCARNACION | Address on File | | | | | | |
| 2503996 | JESSICA  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2485398 | JESSICA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2485038 | JESSICA  PEREZ VEGA | Address on File | | | | | | |
| 2478586 | JESSICA  RAMOS GONZALEZ | Address on File | | | | | | |
| 2500754 | JESSICA  RAMOS LOPEZ | Address on File | | | | | | |
| 2500076 | JESSICA  RAMOS SURITZA | Address on File | | | | | | |
| 2476180 | JESSICA  RENTAS PEREZ | Address on File | | | | | | |
| 2477561 | JESSICA  RESTO CRUZ | Address on File | | | | | | |
| 2505554 | JESSICA  REYES GOMEZ | Address on File | | | | | | |
| 2506736 | JESSICA  REYES RODRIGUEZ | Address on File | | | | | | |
| 2472831 | JESSICA  RIVERA ARROYO | Address on File | | | | | | |
| 2499246 | JESSICA  RIVERA CARMONA | Address on File | | | | | | |
| 2477219 | JESSICA  RIVERA QUINTERO | Address on File | | | | | | |
| 2472482 | JESSICA  RIVERA RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489762 | JESSICA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2480600 | JESSICA  ROBLES ALEMAN | Address on File | | | | | | |
| 2489053 | JESSICA  RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2485820 | JESSICA  RODRIGUEZ AGUILAR | Address on File | | | | | | |
| 2472749 | JESSICA  RODRIGUEZ COLON | Address on File | | | | | | |
| 2477023 | JESSICA  RODRIGUEZ MUNIZ | Address on File | | | | | | |
| 2501902 | JESSICA  ROSA DOMENECH | Address on File | | | | | | |
| 2479494 | JESSICA  ROSADO GUZMAN | Address on File | | | | | | |
| 2472470 | JESSICA  ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2478866 | JESSICA  SANCHEZ MONTIJO | Address on File | | | | | | |
| 2489032 | JESSICA  SANTIAGO BERRIOS | Address on File | | | | | | |
| 2503779 | JESSICA  SANTIAGO CRUZ | Address on File | | | | | | |
| 2478857 | JESSICA  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2483815 | JESSICA  SANTIAGO NEGRON | Address on File | | | | | | |
| 2485626 | JESSICA  SANTIAGO RUIZ | Address on File | | | | | | |
| 2475451 | JESSICA  SANTIAGO SANTANA | Address on File | | | | | | |
| 2491315 | JESSICA  SELLAS VAZQUEZ | Address on File | | | | | | |
| 2477191 | JESSICA  SIFUENTES CARRASQUILLO | Address on File | | | | | | |
| 2472796 | JESSICA  SOLIVAN SOTO | Address on File | | | | | | |
| 2485200 | JESSICA  SUAREZ FELICIANO | Address on File | | | | | | |
| 2501297 | JESSICA  TIRADO RIVERA | Address on File | | | | | | |
| 2504253 | JESSICA  TORRES DIAZ | Address on File | | | | | | |
| 2477463 | JESSICA  TORRES GONZALEZ | Address on File | | | | | | |
| 2471609 | JESSICA  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2506298 | JESSICA  TORRES ROMERO | Address on File | | | | | | |
| 2505109 | JESSICA  VALLES CARABALLO | Address on File | | | | | | |
| 2485568 | JESSICA  VAZQUEZ VELEZ | Address on File | | | | | | |
| 2471465 | JESSICA  VEGA GONZALEZ | Address on File | | | | | | |
| 2503596 | JESSICA  VEGA PABON | Address on File | | | | | | |
| 2489549 | JESSICA  VEGA SANTIAGO | Address on File | | | | | | |
| 2491446 | JESSICA  VELAZQUEZ PALERMO | Address on File | | | | | | |
| 2491987 | JESSICA  YERO DIAZ | Address on File | | | | | | |
| 2486977 | JESSICA  ZAMOT BETANCOURT | Address on File | | | | | | |
| 2499175 | JESSICA  ZAYAS HERNANDEZ | Address on File | | | | | | |
| 2528022 | Jessica A Laureano Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2555294 | Jessica A Rivera Alvarez | Address on File | | | | | | |
| 2560787 | Jessica A Roldan Reyes | Address on File | | | | | | |
| 2455209 | Jessica A Tirado Lamela | Address on File | | | | | | |
| 2485874 | JESSICA A VALENTIN CINTRON | Address on File | | | | | | |
| 2533134 | Jessica Acevedo Gonzale | Address on File | | | | | | |
| 2525026 | Jessica Acevedo Qui?Ones | Address on File | | | | | | |
| 2559990 | Jessica Acevedo Rodriguez | Address on File | | | | | | |
| 2543840 | Jessica Alejandro Morales | Address on File | | | | | | |
| 2516776 | Jessica Alvarez Rodriguez | Address on File | | | | | | |
| 2522436 | Jessica Andino Robles | Address on File | | | | | | |
| 2523712 | Jessica Angulo Rosa | Address on File | | | | | | |
| 2455179 | Jessica Arroyo Rivera | Address on File | | | | | | |
| 2520401 | Jessica Arzuaga Rodriguez | Address on File | | | | | | |
| 2556305 | Jessica Aviles | Address on File | | | | | | |
| 2396703 | Jessica Badillo Gonzalez | Address on File | | | | | | |
| 2543463 | Jessica Baez Melendez | Address on File | | | | | | |
| 2563486 | Jessica Ballester Valle | Address on File | | | | | | |
| 2514896 | Jessica Barlucea Figueroa | Address on File | | | | | | |
| 2342042 | Jessica Batista Peraza | Address on File | | | | | | |
| 2517073 | Jessica Benitez Castro | Address on File | | | | | | |
| 2524515 | Jessica Bermudez Rivera | Address on File | | | | | | |
| 2519414 | Jessica Burgos Agosto | Address on File | | | | | | |
| 2497370 | JESSICA C CRUZ CALDERON | Address on File | | | | | | |
| 2565013 | Jessica C Cruz Calderon | Address on File | | | | | | |
| 2557246 | Jessica Camacho Agron | Address on File | | | | | | |
| 2549755 | Jessica Carbot Acevedo | Address on File | | | | | | |
| 2542896 | Jessica Cardona Lopez | Address on File | | | | | | |
| 2555423 | Jessica Carrasquillo Diaz | Address on File | | | | | | |
| 2536514 | Jessica Cartagena Vazquez | Address on File | | | | | | |
| 2459829 | Jessica Casiano Lopez | Address on File | | | | | | |
| 2526204 | Jessica Castro Ortiz | Address on File | | | | | | |
| 2557932 | Jessica Cintron Camacho | Address on File | | | | | | |
| 2558090 | Jessica Claudio Rodriguez | Address on File | | | | | | |
| 2531728 | Jessica Colon Perez | Address on File | | | | | | |
| 2516143 | Jessica Colon Torres | Address on File | | | | | | |
| 2455390 | Jessica Cordero Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532711 | Jessica Cordero Nieves | Address on File | | | | | | |
| 2551874 | Jessica Cortes Hernandez | Address on File | | | | | | |
| 2521905 | Jessica Cotto Maldonado | Address on File | | | | | | |
| 2457086 | Jessica Cruhigger Olmeda | Address on File | | | | | | |
| 2512835 | Jessica D Aviles Casiano | Address on File | | | | | | |
| 2499405 | JESSICA D CAPPAS NEGRON | Address on File | | | | | | |
| 2526995 | Jessica D Cintron Ramos | Address on File | | | | | | |
| 2453605 | Jessica D La Paz Cotto | Address on File | | | | | | |
| 2437097 | Jessica D Leon Flecha | Address on File | | | | | | |
| 2483699 | JESSICA D WARRINGTON SOTO | Address on File | | | | | | |
| 2559673 | Jessica Davila Guzman | Address on File | | | | | | |
| 2528575 | Jessica De Jesus Colon | Address on File | | | | | | |
| 2521727 | Jessica De Jesus Hernandez | Address on File | | | | | | |
| 2558699 | Jessica De Jesus Laracuente | Address on File | | | | | | |
| 2511346 | Jessica De Jesus Rodriguez | Address on File | | | | | | |
| 2531945 | Jessica Delgado Buther | Address on File | | | | | | |
| 2547567 | Jessica Delgado Padovani | Address on File | | | | | | |
| 2341846 | Jessica Deliz Lopez | Address on File | | | | | | |
| 2564548 | Jessica Diaz Diaz | Address on File | | | | | | |
| 2524957 | Jessica Domenech Velazquez | Address on File | | | | | | |
| 2556137 | Jessica Dominguez Sanchez | Address on File | | | | | | |
| 2542285 | Jessica E Cruz Pe?A | Address on File | | | | | | |
| 2491800 | JESSICA E FERNANDEZ PIZARRO | Address on File | | | | | | |
| 2497609 | JESSICA E NIEVES CEDRES | Address on File | | | | | | |
| 2516036 | Jessica E Rodriguez Feliciano | Address on File | | | | | | |
| 2523218 | Jessica E Rosado Santiago | Address on File | | | | | | |
| 2482356 | JESSICA E SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2562790 | Jessica E Santiago Gonzalez | Address on File | | | | | | |
| 2476987 | JESSICA E SANTIAGO SALDANA | Address on File | | | | | | |
| 2526533 | Jessica E Torres Hernandez | Address on File | | | | | | |
| 2524226 | Jessica E Villanueva Bonilla | Address on File | | | | | | |
| 2541870 | Jessica E. Ayala Rodriguez | Address on File | | | | | | |
| 2543607 | Jessica E. Llorens Leon | Address on File | | | | | | |
| 2507991 | Jessica E. Solero Morales | Address on File | | | | | | |
| 2552924 | Jessica Erivera Ramos | Address on File | | | | | | |
| 2559048 | Jessica Febles Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512095 | Jessica Feliciano Negron | Address on File | | | | | | |
| 2541639 | Jessica Fernandez Hernandez | Address on File | | | | | | |
| 2517430 | Jessica Fernandez Rosado | Address on File | | | | | | |
| 2524055 | Jessica Figueroa Burgos | Address on File | | | | | | |
| 2512002 | Jessica Figueroa Lopez | Address on File | | | | | | |
| 2546081 | Jessica Figueroa Rivera | Address on File | | | | | | |
| 2469963 | Jessica Font Santiago | Address on File | | | | | | |
| 2559837 | Jessica Fontanez Ostolaza | Address on File | | | | | | |
| 2429433 | Jessica Forestier Irizarry | Address on File | | | | | | |
| 2546087 | Jessica Fuster Rivera | Address on File | | | | | | |
| 2471408 | JESSICA G ORTEGA MATOS | Address on File | | | | | | |
| 2542907 | Jessica Garay Marrero | Address on File | | | | | | |
| 2513858 | Jessica Garcia Monta?Ez | Address on File | | | | | | |
| 2541773 | Jessica Garcia Ruperto | Address on File | | | | | | |
| 2548722 | Jessica Garcia Vargas | Address on File | | | | | | |
| 2541220 | Jessica Gerena Rodriguez | Address on File | | | | | | |
| 2543847 | Jessica Gonzalez Rodriguez | Address on File | | | | | | |
| 2518509 | Jessica Gotay Martinez | Address on File | | | | | | |
| 2546574 | Jessica Guadalupe | Address on File | | | | | | |
| 2565334 | Jessica Guerrero Rivera | Address on File | | | | | | |
| 2526654 | Jessica Guzman Lorente | Address on File | | | | | | |
| 2455958 | Jessica Hernandez | Address on File | | | | | | |
| 2537133 | Jessica Hernandez Roman | Address on File | | | | | | |
| 2543546 | Jessica Huertas Santiago | Address on File | | | | | | |
| 2482340 | JESSICA I ANDINO RIVERA | Address on File | | | | | | |
| 2478428 | JESSICA I BAEZ RIVERA | Address on File | | | | | | |
| 2481600 | JESSICA I KOWALSKI GUTIERREZ | Address on File | | | | | | |
| 2507963 | Jessica I Leon Cartagena | Address on File | | | | | | |
| 2501717 | JESSICA I MARRERO SANTANA | Address on File | | | | | | |
| 2439994 | Jessica I Reyes Hernandez | Address on File | | | | | | |
| 2528808 | Jessica I Rosado Rivera | Address on File | | | | | | |
| 2532074 | Jessica I Salda?A Torres | Address on File | | | | | | |
| 2500215 | JESSICA I SANTIAGO OTERO | Address on File | | | | | | |
| 2471441 | JESSICA I TORRES ARCE | Address on File | | | | | | |
| 2560944 | Jessica I Torres Ortiz | Address on File | | | | | | |
| 2524490 | Jessica I. Gonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515045 | Jessica I. Morales Figueroa | Address on File | | | | | | |
| 2521966 | Jessica Ipizarro Cruz | Address on File | | | | | | |
| 2541787 | Jessica Irizarry Bonilla | Address on File | | | | | | |
| 2553952 | Jessica Ivette Albarran Oquendo | Address on File | | | | | | |
| 2523546 | Jessica J Castro Rodriguez | Address on File | | | | | | |
| 2432640 | Jessica J Curbelo Jaramillo | Address on File | | | | | | |
| 2430760 | Jessica J Morales Figueroa | Address on File | | | | | | |
| 2444890 | Jessica J Pacheco Cid | Address on File | | | | | | |
| 2471948 | JESSICA J RIVERA VICENTE | Address on File | | | | | | |
| 2473345 | JESSICA J RODRIGUEZ AMPUEDA | Address on File | | | | | | |
| 2454377 | Jessica Je Mramos | Address on File | | | | | | |
| 2452667 | Jessica Je Omartinez | Address on File | | | | | | |
| 2454416 | Jessica Je Rivera | Address on File | | | | | | |
| 2454462 | Jessica Je Rosa | Address on File | | | | | | |
| 2532028 | Jessica Jusino Mercado | Address on File | | | | | | |
| 2506556 | JESSICA L BARREDA GARCIA | Address on File | | | | | | |
| 2556630 | Jessica L González González | Address on File | | | | | | |
| 2502813 | JESSICA L ITHIER REYES | Address on File | | | | | | |
| 2503913 | JESSICA L JIMENEZ RIVERA | Address on File | | | | | | |
| 2482505 | JESSICA L LUGO SOTO | Address on File | | | | | | |
| 2501125 | JESSICA L MORALES PEREZ | Address on File | | | | | | |
| 2527983 | Jessica L Morales Perez | Address on File | | | | | | |
| 2521670 | Jessica L Morales Serrano | Address on File | | | | | | |
| 2519554 | Jessica L Rivera Garcia | Address on File | | | | | | |
| 2509829 | Jessica L Suro Vazquez | Address on File | | | | | | |
| 2501293 | JESSICA L VEGA VEGA | Address on File | | | | | | |
| 2546943 | Jessica L Velez | Address on File | | | | | | |
| 2537568 | Jessica Labrador Rodriguez | Address on File | | | | | | |
| 2541885 | Jessica Larracuente Rosado | Address on File | | | | | | |
| 2513857 | Jessica Lebron Colon | Address on File | | | | | | |
| 2453095 | Jessica Limery | Address on File | | | | | | |
| 2556520 | Jessica Lopez Castellano | Address on File | | | | | | |
| 2546224 | Jessica López Centeno | Address on File | | | | | | |
| 2530802 | Jessica Lopez Figueroa | Address on File | | | | | | |
| 2511482 | Jessica Lopez Rodriguez | Address on File | | | | | | |
| 2543183 | Jessica Lopez Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555083 | Jessica Lopez Serrano | Address on File | | | | | | |
| 2522536 | Jessica Lugo Fernandez | Address on File | | | | | | |
| 2475420 | JESSICA M ACEVEDO POMALES | Address on File | | | | | | |
| 2525756 | Jessica M Bellaflores Rossello | Address on File | | | | | | |
| 2501629 | JESSICA M CAMACHO MARTINEZ | Address on File | | | | | | |
| 2507275 | JESSICA M CARMONA CORDOVA | Address on File | | | | | | |
| 2523159 | Jessica M Castro Villanueva | Address on File | | | | | | |
| 2500879 | JESSICA M COLLAZO CRESPO | Address on File | | | | | | |
| 2476671 | JESSICA M COLON RAMIREZ | Address on File | | | | | | |
| 2527488 | Jessica M Cuevas Torres | Address on File | | | | | | |
| 2489386 | JESSICA M DIAZ NIEVES | Address on File | | | | | | |
| 2501940 | JESSICA M DIAZ ROSARIO | Address on File | | | | | | |
| 2435534 | Jessica M Figueroa Reyes | Address on File | | | | | | |
| 2504376 | JESSICA M GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2484026 | JESSICA M IRIZARRY VILLANUEVA | Address on File | | | | | | |
| 2563973 | Jessica M Leon Feliciano | Address on File | | | | | | |
| 2505292 | JESSICA M MATTA CARDONA | Address on File | | | | | | |
| 2501256 | JESSICA M MELENDEZ CALDERON | Address on File | | | | | | |
| 2504630 | JESSICA M MIRANDA MIRANDA | Address on File | | | | | | |
| 2543204 | Jessica M Morales Vazquez | Address on File | | | | | | |
| 2509249 | Jessica M Ortiz Cepeda | Address on File | | | | | | |
| 2503498 | JESSICA M PEREZ GONZALEZ | Address on File | | | | | | |
| 2479356 | JESSICA M PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2497971 | JESSICA M PRIETO PRIETO | Address on File | | | | | | |
| 2516284 | Jessica M Ramos Olivieri | Address on File | | | | | | |
| 2492021 | JESSICA M RIVAS OJEDA | Address on File | | | | | | |
| 2506292 | JESSICA M RIVERA COLON | Address on File | | | | | | |
| 2535826 | Jessica M Rivera Negron | Address on File | | | | | | |
| 2519648 | Jessica M Rodriguez Hernandez | Address on File | | | | | | |
| 2553008 | Jessica M Rodriguez Vargas | Address on File | | | | | | |
| 2502228 | JESSICA M ROMAN TORRES | Address on File | | | | | | |
| 2563983 | Jessica M Tejeda Calderon | Address on File | | | | | | |
| 2502124 | JESSICA M TORRES DAVILA | Address on File | | | | | | |
| 2484671 | JESSICA M TRINIDAD PADILLA | Address on File | | | | | | |
| 2500681 | JESSICA M VELAZQUEZ SALAZAR | Address on File | | | | | | |
| 2549240 | Jessica Mangual Laureano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546399 | Jessica Marcano Rodriguez | Address on File | | | | | | |
| 2534353 | Jessica Marquez | Address on File | | | | | | |
| 2559103 | Jessica Martinez | Address on File | | | | | | |
| 2512864 | Jessica Martinez Mercado | Address on File | | | | | | |
| 2515385 | Jessica Martinez Rodriguez | Address on File | | | | | | |
| 2510390 | Jessica Martinez Salas | Address on File | | | | | | |
| 2510971 | Jessica Martinez Santos | Address on File | | | | | | |
| 2448900 | Jessica Mason Rodriguez | Address on File | | | | | | |
| 2515711 | Jessica Matias Soto | Address on File | | | | | | |
| 2543907 | Jessica Matos Nieves | Address on File | | | | | | |
| 2508561 | Jessica Medina Rivera | Address on File | | | | | | |
| 2520046 | Jessica Melendez Colon | Address on File | | | | | | |
| 2299998 | Jessica Melendez Cruz | Address on File | | | | | | |
| 2517245 | Jessica Melendez Garcia | Address on File | | | | | | |
| 2527604 | Jessica Melendez Rivera | Address on File | | | | | | |
| 2565294 | Jessica Melendez Rivera | Address on File | | | | | | |
| 2507741 | Jessica Mendez Romero | Address on File | | | | | | |
| 2539639 | Jessica Mendez Rosa | Address on File | | | | | | |
| 2561340 | Jessica Mendez Santiago | Address on File | | | | | | |
| 2563621 | Jessica Molina Alicea | Address on File | | | | | | |
| 2394843 | Jessica Molina Cruz | Address on File | | | | | | |
| 2515253 | Jessica Montalvo Gutierrez | Address on File | | | | | | |
| 2551643 | Jessica Morales Concepcion | Address on File | | | | | | |
| 2471066 | Jessica Morales Correa | Address on File | | | | | | |
| 2541288 | Jessica Morales Nieves | Address on File | | | | | | |
| 2528187 | Jessica Moran Agosto | Address on File | | | | | | |
| 2541643 | Jessica Morangonzalez | Address on File | | | | | | |
| 2564534 | Jessica Moreno Alicea | Address on File | | | | | | |
| 2500100 | JESSICA N MORALES COLLAZO | Address on File | | | | | | |
| 2477886 | JESSICA N SOTO RIVERA | Address on File | | | | | | |
| 2506931 | JESSICA N TOLEDO BONILLA | Address on File | | | | | | |
| 2516476 | Jessica Navarro Lugo | Address on File | | | | | | |
| 2546346 | Jessica Nazario Mercado | Address on File | | | | | | |
| 2507643 | Jessica Negron Suris | Address on File | | | | | | |
| 2338044 | Jessica Nevares Reyes | Address on File | | | | | | |
| 2556170 | Jessica Nieves Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520143 | Jessica Nieves Aquino | Address on File | | | | | | |
| 2343552 | Jessica Nieves Bonilla | Address on File | | | | | | |
| 2508229 | Jessica Nieves Garcia | Address on File | | | | | | |
| 2483421 | JESSICA O DELIZ LOPEZ | Address on File | | | | | | |
| 2518589 | Jessica Oca?A Casiano | Address on File | | | | | | |
| 2522228 | Jessica Ortega Cruz | Address on File | | | | | | |
| 2541744 | Jessica Ortiz Alvarado | Address on File | | | | | | |
| 2550365 | Jessica Ortiz Andino | Address on File | | | | | | |
| 2559963 | Jessica Ortiz Arroyo | Address on File | | | | | | |
| 2545881 | Jessica Ortiz Burgos | Address on File | | | | | | |
| 2520337 | Jessica Ortiz Garcia | Address on File | | | | | | |
| 2545073 | Jessica Ortiz Rentas | Address on File | | | | | | |
| 2556603 | Jessica Ortiz Rivera | Address on File | | | | | | |
| 2534196 | Jessica Osorio Esteban | Address on File | | | | | | |
| 2543415 | Jessica Otero Rodriguez | Address on File | | | | | | |
| 2443701 | Jessica Otero Santos | Address on File | | | | | | |
| 2512611 | Jessica Pacheco Resto | Address on File | | | | | | |
| 2562508 | Jessica Pagan Torres | Address on File | | | | | | |
| 2539349 | Jessica Perez | Address on File | | | | | | |
| 2531740 | Jessica Perez Caban | Address on File | | | | | | |
| 2459116 | Jessica Perez Corchado | Address on File | | | | | | |
| 2346526 | Jessica Perez Gonzalez | Address on File | | | | | | |
| 2523091 | Jessica Perez Morales | Address on File | | | | | | |
| 2542249 | Jessica Perez Reyes | Address on File | | | | | | |
| 2540804 | Jessica Perez Soto | Address on File | | | | | | |
| 2522262 | Jessica Perez Velez | Address on File | | | | | | |
| 2527115 | Jessica Quinones Arroyo | Address on File | | | | | | |
| 2486706 | JESSICA R RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2515967 | Jessica Ramirez Del Valle | Address on File | | | | | | |
| 2553884 | Jessica Ramos Sierra | Address on File | | | | | | |
| 2528721 | Jessica Rentas Perez | Address on File | | | | | | |
| 2507456 | Jessica Rios Rodriguez | Address on File | | | | | | |
| 2512322 | Jessica Rivera | Address on File | | | | | | |
| 2536922 | Jessica Rivera Santos | Address on File | | | | | | |
| 2440274 | Jessica Rivera Verdejo | Address on File | | | | | | |
| 2429876 | Jessica Rodriguez Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524608 | Jessica Rodriguez Bultron | Address on File | | | | | | |
| 2536917 | Jessica Rodriguez Cardona | Address on File | | | | | | |
| 2538516 | Jessica Rodriguez Dones | Address on File | | | | | | |
| 2540082 | Jessica Rodriguez Lizardi | Address on File | | | | | | |
| 2533915 | Jessica Rodriguez Martinez | Address on File | | | | | | |
| 2530741 | Jessica Rodriguez Molina | Address on File | | | | | | |
| 2527224 | Jessica Rodriguez Ortiz | Address on File | | | | | | |
| 2562847 | Jessica Rolon | Address on File | | | | | | |
| 2509425 | Jessica Roman De Leon | Address on File | | | | | | |
| 2444265 | Jessica Ruiz Cruz | Address on File | | | | | | |
| 2561853 | Jessica Ruperto Rodriguez | Address on File | | | | | | |
| 2473293 | JESSICA S GERALDINO MEDINA | Address on File | | | | | | |
| 2519438 | Jessica Sanchez Capeda | Address on File | | | | | | |
| 2541149 | Jessica Sanjurjo Rivera | Address on File | | | | | | |
| 2466822 | Jessica Santana Silva | Address on File | | | | | | |
| 2536486 | Jessica Santiago Burgos | Address on File | | | | | | |
| 2542771 | Jessica Santiago Carlos | Address on File | | | | | | |
| 2531037 | Jessica Santiago Cebollero | Address on File | | | | | | |
| 2540797 | Jessica Santiago Cruz | Address on File | | | | | | |
| 2565560 | Jessica Santiago De Jesus | Address on File | | | | | | |
| 2547764 | Jessica Santiago Lebron | Address on File | | | | | | |
| 2527723 | Jessica Santiago Nieves | Address on File | | | | | | |
| 2561513 | Jessica Santiago Pabon | Address on File | | | | | | |
| 2514921 | Jessica Santiago Torres | Address on File | | | | | | |
| 2337905 | Jessica Santos Lugo | Address on File | | | | | | |
| 2562657 | Jessica Santos Ortiz | Address on File | | | | | | |
| 2532298 | Jessica Serrano Osorio | Address on File | | | | | | |
| 2516858 | Jessica Serrano Rijos | Address on File | | | | | | |
| 2556316 | Jessica Sinigaglia Garcia | Address on File | | | | | | |
| 2565512 | Jessica Soto Arocho | Address on File | | | | | | |
| 2516102 | Jessica Soto Pagan | Address on File | | | | | | |
| 2547923 | Jessica Soto Sierra | Address on File | | | | | | |
| 2524534 | Jessica Torres Alvarez | Address on File | | | | | | |
| 2562787 | Jessica Torres Carrion | Address on File | | | | | | |
| 2516124 | Jessica Torres Casul | Address on File | | | | | | |
| 2522865 | Jessica Torres Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540942 | Jessica Torres Vega | Address on File | | | | | | |
| 2558924 | Jessica Vargas | Address on File | | | | | | |
| 2520760 | Jessica Vargas Lugo | Address on File | | | | | | |
| 2556901 | Jessica Vargas Sanchez | Address on File | | | | | | |
| 2517963 | Jessica Vazquez Cotto | Address on File | | | | | | |
| 2521515 | Jessica Vega Alvarado | Address on File | | | | | | |
| 2523820 | Jessica Velez Bermudez | Address on File | | | | | | |
| 2545376 | Jessica Velez Soto | Address on File | | | | | | |
| 2557423 | Jessica Verdejo De Jesus | Address on File | | | | | | |
| 2544566 | Jessica W Pabon Melendez | Address on File | | | | | | |
| 2472692 | JESSICA X SANTIAGO QUINONES | Address on File | | | | | | |
| 2506215 | JESSICA Y LOPEZ CHAMORRO | Address on File | | | | | | |
| 2502984 | JESSICA Z VAZQUEZ ARROYO | Address on File | | | | | | |
| 2536529 | Jessica Zayas Rodriguez | Address on File | | | | | | |
| 2494241 | JESSIE  HERNANDEZ CORDOVA | Address on File | | | | | | |
| 2471731 | JESSIE  PANTOJAS MALDONADO | Address on File | | | | | | |
| 2472974 | JESSIE  TUBENS CORTES | Address on File | | | | | | |
| 2503739 | JESSIE A MEDINA SANTIAGO | Address on File | | | | | | |
| 2499668 | JESSIE A ROBLES CARRASQUILLO | Address on File | | | | | | |
| 2256613 | Jessie Concepcion Perez | Address on File | | | | | | |
| 2505347 | JESSIE E ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2472504 | JESSIE I MELENDEZ RIVERA | Address on File | | | | | | |
| 2559839 | Jessie J Rodriguez Gonzalez | Address on File | | | | | | |
| 2508473 | Jessie Jusino Almodovar | Address on File | | | | | | |
| 2562173 | Jessie Melendez Rodriguez | Address on File | | | | | | |
| 2433838 | Jessie Monta?Ez Perez | Address on File | | | | | | |
| 2521711 | Jessie Torres Morales | Address on File | | | | | | |
| 2455180 | Jessie Y Torres Perez | Address on File | | | | | | |
| 2553842 | Jessiemarie Rodriguez Guilloty | Address on File | | | | | | |
| 2498280 | JESSIKA  LEBRON ELUGARDO | Address on File | | | | | | |
| 2501114 | JESSIKA  REYES SERRANO | Address on File | | | | | | |
| 2502720 | JESSIKA  ROLDAN DELGADO | Address on File | | | | | | |
| 2506011 | JESSIKA A ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2507882 | Jessika Delerme Feliciano | Address on File | | | | | | |
| 2518266 | Jessika I. Correa Gonzalez | Address on File | | | | | | |
| 2541896 | Jessika J Soto Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478738 | JESSIKA M COLLAZO WARSCHKUN | Address on File | | | | | | |
| 2483272 | JESSIKA M COLON SANTIAGO | Address on File | | | | | | |
| 2552853 | Jessika N Maria Soto | Address on File | | | | | | |
| 2541126 | Jessina Perez Fonseca | Address on File | | | | | | |
| 2475603 | JESSINIA  QUINONES OCASIO | Address on File | | | | | | |
| 2506367 | JESSLEE M REYES FIGUEROA | Address on File | | | | | | |
| 2515611 | Jessmarie Santiago Ortiz | Address on File | | | | | | |
| 2499862 | JESSY M RIVERA APONTE | Address on File | | | | | | |
| 2477521 | JESSYKA  GARCIA ROSADO | Address on File | | | | | | |
| 2561314 | Jessymote Rivera Santana | Address on File | | | | | | |
| 2483169 | JESUS  ACEVEDO RAMOS | Address on File | | | | | | |
| 2491696 | JESUS  ACEVEDO VEGA | Address on File | | | | | | |
| 2494775 | JESUS  COLON COLON | Address on File | | | | | | |
| 2486539 | JESUS  COLON GUTIERREZ | Address on File | | | | | | |
| 2477167 | JESUS  CRUZ RAMOS | Address on File | | | | | | |
| 2485571 | JESUS  DIAZ OLMEDO | Address on File | | | | | | |
| 2498917 | JESUS  GARCIA CARRION | Address on File | | | | | | |
| 2491031 | JESUS  GARCIA RIVERA | Address on File | | | | | | |
| 2491173 | JESUS  GONZALEZ CARO | Address on File | | | | | | |
| 2490301 | JESUS  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2481124 | JESUS  GONZALEZ SANTOS | Address on File | | | | | | |
| 2488951 | JESUS  LOPEZ GUZMAN | Address on File | | | | | | |
| 2501987 | JESUS  MORALES NEGRON | Address on File | | | | | | |
| 2489719 | JESUS  NEGRON ALICEA | Address on File | | | | | | |
| 2477019 | JESUS  PENA RAMOS | Address on File | | | | | | |
| 2480026 | JESUS  PEREZ BARRETO | Address on File | | | | | | |
| 2472538 | JESUS  PEREZ MORALES | Address on File | | | | | | |
| 2473627 | JESUS  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2479623 | JESUS  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2473336 | JESUS  QUINTANA CRUZ | Address on File | | | | | | |
| 2492468 | JESUS  RIO RIVERA | Address on File | | | | | | |
| 2472374 | JESUS  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2479420 | JESUS  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2477792 | JESUS  ROSA VELEZ | Address on File | | | | | | |
| 2482287 | JESUS  ROSARIO RIVERA | Address on File | | | | | | |
| 2500251 | JESUS  SANABRIA JUSINO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2481356 | JESUS  SOLER GARCIA | Address on File | | | | | | |
| 2479832 | JESUS  VALE GONZALEZ | Address on File | | | | | | |
| 2470203 | Jesus *Sierra Toro | Address on File | | | | | | |
| 2285640 | Jesus A A Acosta Hernandez | Address on File | | | | | | |
| 2287323 | Jesus A A Ayala Velez | Address on File | | | | | | |
| 2300946 | Jesus A A Dumas Andino | Address on File | | | | | | |
| 2292125 | Jesus A A Figueroa Vega | Address on File | | | | | | |
| 2326613 | Jesus A A Hernandez Jesus | Address on File | | | | | | |
| 2377644 | Jesus A A Mejias Lisboa | Address on File | | | | | | |
| 2292523 | Jesus A A Pizarro Robles | Address on File | | | | | | |
| 2323213 | Jesus A A Rodriguez Lebron | Address on File | | | | | | |
| 2324695 | Jesus A A Rodriguez Ortiz | Address on File | | | | | | |
| 2497100 | JESUS A ALVAREZ RODRIGUEZ | Address on File | | | | | | |
| 2453743 | Jesus A Babilonia Babiloni | Address on File | | | | | | |
| 2320805 | Jesus A Barreto Soto | Address on File | | | | | | |
| 2519689 | Jesus A Berrios Marrero | Address on File | | | | | | |
| 2436919 | Jesus A Caban Roman | Address on File | | | | | | |
| 2465557 | Jesus A Calderon Berrios | Address on File | | | | | | |
| 2254712 | Jesus A Caraballo Ortiz | Address on File | | | | | | |
| 2393229 | Jesus A Caro Lugo | Address on File | | | | | | |
| 2544824 | Jesus A Colon Cardona | Address on File | | | | | | |
| 2437337 | Jesus A Colon Cruz | Address on File | | | | | | |
| 2458323 | Jesus A Colon Rivera | Address on File | | | | | | |
| 2446504 | Jesus A Cruz Morales | Address on File | | | | | | |
| 2531239 | Jesus A Cuevas Hernandez | Address on File | | | | | | |
| 2498510 | JESUS A DELGADO REYES | Address on File | | | | | | |
| 2474010 | JESUS A ECHEVARRIA LAMBOY | Address on File | | | | | | |
| 2300206 | Jesus A Fantauzzi Acevedo | Address on File | | | | | | |
| 2537075 | Jesus A Feliciano Mendez | Address on File | | | | | | |
| 2428003 | Jesus A Figueroa | Address on File | | | | | | |
| 2446066 | Jesus A Flores Huggins | Address on File | | | | | | |
| 2261828 | Jesus A Geliga Torres | Address on File | | | | | | |
| 2550528 | Jesus A Gonzalez Rodriguez | Address on File | | | | | | |
| 2448784 | Jesus A Gordian | Address on File | | | | | | |
| 2542989 | Jesus A Hernandez Agron | Address on File | | | | | | |
| 2478087 | JESUS A HERNANDEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266826 | Jesus A Llera Ocasio | Address on File | | | | | | |
| 2470364 | Jesus A Malaret Molina | Address on File | | | | | | |
| 2429277 | Jesus A Maldonado Rosado | Address on File | | | | | | |
| 2463486 | Jesus A Martinez Hernandez | Address on File | | | | | | |
| 2459007 | Jesus A Martinez Santana | Address on File | | | | | | |
| 2461831 | Jesus A Medina Hernandez | Address on File | | | | | | |
| 2512711 | Jesus A Melendez Otero | Address on File | | | | | | |
| 2430714 | Jesus A Melendez Velazquez | Address on File | | | | | | |
| 2442658 | Jesus A Mercado Ferreira | Address on File | | | | | | |
| 2533082 | Jesus A Molinary | Address on File | | | | | | |
| 2501700 | JESUS A MORALES ALICEA | Address on File | | | | | | |
| 2458603 | Jesus A Morales Valentin | Address on File | | | | | | |
| 2471934 | JESUS A MORALES VALENTIN | Address on File | | | | | | |
| 2259572 | Jesus A Muniz Fuentes | Address on File | | | | | | |
| 2433453 | Jesus A Neris Galarza | Address on File | | | | | | |
| 2506038 | JESUS A OLMO DEL RIO | Address on File | | | | | | |
| 2425203 | Jesus A Ortega Perez | Address on File | | | | | | |
| 2306260 | Jesus A Ortiz Agostini | Address on File | | | | | | |
| 2523566 | Jesus A Ortiz Cirino | Address on File | | | | | | |
| 2390414 | Jesus A Ortiz Mccormick | Address on File | | | | | | |
| 2312914 | Jesus A Ortiz Rosa | Address on File | | | | | | |
| 2386028 | Jesus A Padilla Rodriguez | Address on File | | | | | | |
| 2563171 | Jesus A Padin Ruiz | Address on File | | | | | | |
| 2459502 | Jesus A Picorelli Jimenez | Address on File | | | | | | |
| 2278860 | Jesus A Quiñones Lopez | Address on File | | | | | | |
| 2452673 | Jesus A Reyes Arroyo | Address on File | | | | | | |
| 2385383 | Jesus A Reyes Rivera | Address on File | | | | | | |
| 2479828 | JESUS A RIOS SOTO | Address on File | | | | | | |
| 2513072 | Jesus A Rivera Aguiar | Address on File | | | | | | |
| 2439878 | Jesus A Rivera Carrion | Address on File | | | | | | |
| 2269554 | Jesus A Rivera Collazo | Address on File | | | | | | |
| 2464199 | Jesus A Rivera Luciano | Address on File | | | | | | |
| 2306528 | Jesus A Rivera Melendez | Address on File | | | | | | |
| 2484865 | JESUS A RIVERA ORTIZ | Address on File | | | | | | |
| 2548746 | Jesus A Rivera Rivera | Address on File | | | | | | |
| 2439029 | Jesus A Robles Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553029 | Jesus A Rodriguez Allende | Address on File | | | | | | |
| 2531394 | Jesus A Rodriguez Aviles | Address on File | | | | | | |
| 2552685 | Jesus A Rodriguez Cortijo | Address on File | | | | | | |
| 2436489 | Jesus A Rodriguez Martinez | Address on File | | | | | | |
| 2459488 | Jesus A Rodriguez Rodrigue | Address on File | | | | | | |
| 2320335 | Jesus A Rodriguez Rodriguez | Address on File | | | | | | |
| 2503348 | JESUS A RODRIGUEZ SEPULVEDA | Address on File | | | | | | |
| 2548146 | Jesus A Rolon Martinez | Address on File | | | | | | |
| 2441557 | Jesus A Romero Gonzalez | Address on File | | | | | | |
| 2428734 | Jesus A Rosa Alicea | Address on File | | | | | | |
| 2449291 | Jesus A Rosa Rosa | Address on File | | | | | | |
| 2275737 | Jesus A Ruiz Del | Address on File | | | | | | |
| 2491967 | JESUS A RUSSE RIVERA | Address on File | | | | | | |
| 2445956 | Jesus A Santiago Martinez | Address on File | | | | | | |
| 2424017 | Jesus A Santos Martinez | Address on File | | | | | | |
| 2308258 | Jesus A Soto Toledo | Address on File | | | | | | |
| 2552181 | Jesus A Torres Ortiz | Address on File | | | | | | |
| 2562052 | Jesus A Torres Perez | Address on File | | | | | | |
| 2537223 | Jesus A Valdei Ayala | Address on File | | | | | | |
| 2435529 | Jesus A Vega Martinez | Address on File | | | | | | |
| 2558077 | Jesus A Zambrana Rodriguez | Address on File | | | | | | |
| 2565777 | Jesus A Zayas Burgos | Address on File | | | | | | |
| 2552306 | Jesus A. Irizarry Cruz | Address on File | | | | | | |
| 2511177 | Jesus A. Martinez Alvarez | Address on File | | | | | | |
| 2556752 | Jesus A. Torres Morales | Address on File | | | | | | |
| 2327276 | Jesus Abreu Robles | Address on File | | | | | | |
| 2537134 | Jesus Acevedo Lopez | Address on File | | | | | | |
| 2391495 | Jesus Acevedo Perez | Address on File | | | | | | |
| 2529049 | Jesus Acevedo Vega | Address on File | | | | | | |
| 2382762 | Jesus Acosta Berrios | Address on File | | | | | | |
| 2336986 | Jesus Acosta Pabon | Address on File | | | | | | |
| 2329929 | Jesus Acosta Padilla | Address on File | | | | | | |
| 2266578 | Jesus Adorno Otero | Address on File | | | | | | |
| 2342425 | Jesus Agosto Sanchez | Address on File | | | | | | |
| 2561387 | Jesus Agosto Vazquez | Address on File | | | | | | |
| 2268178 | Jesus Agosto Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563052 | Jesus Agosto Zayas | Address on File | | | | | | |
| 2388905 | Jesus Alamo Hernandez | Address on File | | | | | | |
| 2535462 | Jesus Alberto Varela Gonzalez | Address on File | | | | | | |
| 2544692 | Jesus Alberto Vazquez Maldonado | Address on File | | | | | | |
| 2320334 | Jesus Albino Gonzalez | Address on File | | | | | | |
| 2279953 | Jesus Albino Torres | Address on File | | | | | | |
| 2307647 | Jesus Aleman Morales | Address on File | | | | | | |
| 2544390 | Jesus Alequin Rosado | Address on File | | | | | | |
| 2319298 | Jesus Algarin Arroyo | Address on File | | | | | | |
| 2275368 | Jesus Alicea Quiles | Address on File | | | | | | |
| 2396544 | Jesus Alicea Rodriguez | Address on File | | | | | | |
| 2374835 | Jesus Alicea Torres | Address on File | | | | | | |
| 2386203 | Jesus Allende Fuentes | Address on File | | | | | | |
| 2312389 | Jesus Almodovar Perez | Address on File | | | | | | |
| 2468515 | Jesus Alvarado Cruz | Address on File | | | | | | |
| 2555101 | Jesus Alvarez | Address on File | | | | | | |
| 2459555 | Jesus Alvarez Acevedo | Address on File | | | | | | |
| 2385416 | Jesus Alvarez Quiles | Address on File | | | | | | |
| 2558226 | Jesus Alvarez Vera | Address on File | | | | | | |
| 2538493 | Jesus Alverio Santana | Address on File | | | | | | |
| 2258024 | Jesus Amaro Velazquez | Address on File | | | | | | |
| 2386263 | Jesus Andino Manso | Address on File | | | | | | |
| 2318392 | Jesus Andino Rivera | Address on File | | | | | | |
| 2508594 | Jesus Andujar Camacho | Address on File | | | | | | |
| 2311582 | Jesus Anglada Zambrana | Address on File | | | | | | |
| 2330220 | Jesus Aponte Colon | Address on File | | | | | | |
| 2277471 | Jesus Ares Rodriguez | Address on File | | | | | | |
| 2347154 | Jesus Aristud Rivera | Address on File | | | | | | |
| 2312036 | Jesus Arocho Piris | Address on File | | | | | | |
| 2339732 | Jesus Arroyo Navarro | Address on File | | | | | | |
| 2510109 | Jesus Arroyo Rodriguez | Address on File | | | | | | |
| 2392448 | Jesus Arroyo Rosario | Address on File | | | | | | |
| 2269264 | Jesus Arzuaga Casillas | Address on File | | | | | | |
| 2261242 | Jesus Arzuaga Pineiro | Address on File | | | | | | |
| 2259430 | Jesus Atiles Linares | Address on File | | | | | | |
| 2265387 | Jesus Aviles Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292797 | Jesus Aviles Perez | Address on File | | | | | | |
| 2525871 | Jesus Aviles Santiago | Address on File | | | | | | |
| 2539293 | Jesus Ayala | Address on File | | | | | | |
| 2539305 | Jesus Ayala | Address on File | | | | | | |
| 2383404 | Jesus Ayala Pabon | Address on File | | | | | | |
| 2395590 | Jesus Ayala Perez | Address on File | | | | | | |
| 2283742 | Jesus Ayala Rivera | Address on File | | | | | | |
| 2478201 | JESUS B NIEVES FREYTES | Address on File | | | | | | |
| 2462589 | Jesus B Ramirez Aponte | Address on File | | | | | | |
| 2296919 | Jesus B Ramirez Torres | Address on File | | | | | | |
| 2338484 | Jesus Baerga Lizardi | Address on File | | | | | | |
| 2381574 | Jesus Baez Beltran | Address on File | | | | | | |
| 2391033 | Jesus Baez Montalvo | Address on File | | | | | | |
| 2301478 | Jesus Barbosa Jeremias | Address on File | | | | | | |
| 2292927 | Jesus Barbosa Roman | Address on File | | | | | | |
| 2264920 | Jesus Barreto Rodriguez | Address on File | | | | | | |
| 2299808 | Jesus Barreto Soto | Address on File | | | | | | |
| 2278067 | Jesus Batlle Ojeda | Address on File | | | | | | |
| 2379365 | Jesus Bazan Giraud | Address on File | | | | | | |
| 2519663 | Jesus Beltran Pagan | Address on File | | | | | | |
| 2548764 | Jesus Benitez Hiraldo | Address on File | | | | | | |
| 2465155 | Jesus Berdecia Quiles | Address on File | | | | | | |
| 2449884 | Jesus Berrios Molina | Address on File | | | | | | |
| 2325300 | Jesus Berrios Otero | Address on File | | | | | | |
| 2273422 | Jesus Berrios Rivera | Address on File | | | | | | |
| 2273319 | Jesus Blanco Torres | Address on File | | | | | | |
| 2535080 | Jesus Bones Nieves | Address on File | | | | | | |
| 2541479 | Jesus Borges Quinones | Address on File | | | | | | |
| 2273220 | Jesus Borrero Echevarria | Address on File | | | | | | |
| 2534989 | Jesus Borrero Mercado | Address on File | | | | | | |
| 2258749 | Jesus Burgos Rivera | Address on File | | | | | | |
| 2309956 | Jesus Burgos Serrano | Address on File | | | | | | |
| 2395591 | Jesus Burgos Torres | Address on File | | | | | | |
| 2550104 | Jesus C Diaz Capo | Address on File | | | | | | |
| 2344329 | Jesus C Silva Rodriguez | Address on File | | | | | | |
| 2343303 | Jesus Caama?O Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428985 | Jesus Cabrera Pe?A | Address on File | | | | | | |
| 2275810 | Jesus Cabrera Ramos | Address on File | | | | | | |
| 2292662 | Jesus Cabrera Vargas | Address on File | | | | | | |
| 2558956 | Jesus Cadiz Vazquez | Address on File | | | | | | |
| 2434622 | Jesus Calaf Rivera | Address on File | | | | | | |
| 2258508 | Jesus Caldera Rivera | Address on File | | | | | | |
| 2524755 | Jesus Calderon Davila | Address on File | | | | | | |
| 2554749 | Jesus Camacho | Address on File | | | | | | |
| 2539086 | Jesus Camacho Torres | Address on File | | | | | | |
| 2513449 | Jesus Canales Parrilla | Address on File | | | | | | |
| 2323899 | Jesus Caraballo Caraballo | Address on File | | | | | | |
| 2279339 | Jesus Caraballo Rivera | Address on File | | | | | | |
| 2277585 | Jesus Caraballo Torres | Address on File | | | | | | |
| 2431403 | Jesus Cardona Garcia | Address on File | | | | | | |
| 2263141 | Jesus Cardona Rivera | Address on File | | | | | | |
| 2263933 | Jesus Cardona Torres | Address on File | | | | | | |
| 2392260 | Jesus Carmona Carmona | Address on File | | | | | | |
| 2288370 | Jesus Carmona Casanova | Address on File | | | | | | |
| 2426581 | Jesus Caro Caro | Address on File | | | | | | |
| 2283080 | Jesus Carrasquillo Osorio | Address on File | | | | | | |
| 2286302 | Jesus Carrasquillo Pastrana | Address on File | | | | | | |
| 2432529 | Jesus Carrasquillo Perez | Address on File | | | | | | |
| 2324054 | Jesus Carrillo Rexach | Address on File | | | | | | |
| 2458819 | Jesus Cartagena Ostolaza | Address on File | | | | | | |
| 2559696 | Jesus Casiano Pietri | Address on File | | | | | | |
| 2380823 | Jesus Castillo Ramos | Address on File | | | | | | |
| 2266067 | Jesus Castillo Torres | Address on File | | | | | | |
| 2386352 | Jesus Castillo Velez | Address on File | | | | | | |
| 2546797 | Jesus Castro Cruz | Address on File | | | | | | |
| 2301585 | Jesus Castro Cuadrado | Address on File | | | | | | |
| 2531558 | Jesus Castro Gely | Address on File | | | | | | |
| 2297616 | Jesus Castro Guadalupe | Address on File | | | | | | |
| 2258461 | Jesus Castro Rios | Address on File | | | | | | |
| 2396081 | Jesus Castro Rivera | Address on File | | | | | | |
| 2340846 | Jesus Castro Ruiz | Address on File | | | | | | |
| 2340846 | Jesus Castro Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466659 | Jesus Casul Hernandez | Address on File | | | | | | |
| 2545619 | Jesus Catro Rodriguez | Address on File | | | | | | |
| 2378044 | Jesus Cedres Rios | Address on File | | | | | | |
| 2342338 | Jesus Centeno Gonzalez | Address on File | | | | | | |
| 2270330 | Jesus Cepeda Allende | Address on File | | | | | | |
| 2320946 | Jesus Chaparro Santiago | Address on File | | | | | | |
| 2279617 | Jesus Chevere Colon | Address on File | | | | | | |
| 2434543 | Jesus Cintron Lozada | Address on File | | | | | | |
| 2393848 | Jesus Cintron Montero | Address on File | | | | | | |
| 2268379 | Jesus Cintron Ruiz | Address on File | | | | | | |
| 2457873 | Jesus Cintron Santos | Address on File | | | | | | |
| 2453741 | Jesus Cirino Pizarro | Address on File | | | | | | |
| 2537790 | Jesus Collazo Machado | Address on File | | | | | | |
| 2257713 | Jesus Collazo Medina | Address on File | | | | | | |
| 2537307 | Jesus Colon | Address on File | | | | | | |
| 2395641 | Jesus Colon Aponte | Address on File | | | | | | |
| 2389137 | Jesus Colon Diaz | Address on File | | | | | | |
| 2528437 | Jesus Colon Gautier | Address on File | | | | | | |
| 2308779 | Jesus Colon Torres | Address on File | | | | | | |
| 2522927 | Jesus Comas Rivera | Address on File | | | | | | |
| 2524571 | Jesus Concepcion Rodriguez | Address on File | | | | | | |
| 2320569 | Jesus Concepcion Santiago | Address on File | | | | | | |
| 2378014 | Jesus Cora Santiago | Address on File | | | | | | |
| 2271596 | Jesus Cordero Bello | Address on File | | | | | | |
| 2508952 | Jesus Cordova Santos | Address on File | | | | | | |
| 2328191 | Jesus Cortes Vargas | Address on File | | | | | | |
| 2549893 | Jesus Cotto Camacho | Address on File | | | | | | |
| 2328455 | Jesus Cotto Vargas | Address on File | | | | | | |
| 2322540 | Jesus Cruz Casado | Address on File | | | | | | |
| 2311148 | Jesus Cruz Cruz | Address on File | | | | | | |
| 2391669 | Jesus Cruz Cruz | Address on File | | | | | | |
| 2296877 | Jesus Cruz Davila | Address on File | | | | | | |
| 2342278 | Jesus Cruz De Leon | Address on File | | | | | | |
| 2333822 | Jesus Cruz Delgado | Address on File | | | | | | |
| 2546703 | Jesus Cruz Diaz | Address on File | | | | | | |
| 2323608 | Jesus Cruz Donato | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516197 | Jesus Cruz Gonzalez | Address on File | | | | | | |
| 2282531 | Jesus Cruz Massas | Address on File | | | | | | |
| 2511599 | Jesus Cruz Matias | Address on File | | | | | | |
| 2425760 | Jesus Cruz Matos | Address on File | | | | | | |
| 2395997 | Jesus Cruz Mendez | Address on File | | | | | | |
| 2259463 | Jesus Cruz Ortiz | Address on File | | | | | | |
| 2316230 | Jesus Cruz Rivera | Address on File | | | | | | |
| 2466716 | Jesus Cruz Rivera | Address on File | | | | | | |
| 2562275 | Jesus Cruz Vazquez | Address on File | | | | | | |
| 2270166 | Jesus Cruzado Lewis | Address on File | | | | | | |
| 2517834 | Jesus D Aquino Murga | Address on File | | | | | | |
| 2396562 | Jesus D D Alvarez Quinones | Address on File | | | | | | |
| 2502434 | JESUS D GOMEZ VISCAYA | Address on File | | | | | | |
| 2507794 | Jesus D Lopez  Jimenez | Address on File | | | | | | |
| 2520836 | Jesus D Martinez Marin | Address on File | | | | | | |
| 2512659 | Jesus D Mendoza Rey | Address on File | | | | | | |
| 2561106 | Jesus D Muñoz Rodriguez | Address on File | | | | | | |
| 2477765 | JESUS D ORTIZ REYES | Address on File | | | | | | |
| 2544879 | Jesus D Ortiz Reyes | Address on File | | | | | | |
| 2524522 | Jesus D Quirindongo | Address on File | | | | | | |
| 2533220 | Jesus D Rodriguez Ruiz | Address on File | | | | | | |
| 2268922 | Jesus D Soriano Colon | Address on File | | | | | | |
| 2445159 | Jesus D Vazquez Rivera | Address on File | | | | | | |
| 2538576 | Jesus D. Fernandez | Address on File | | | | | | |
| 2438676 | Jesus Davila Maysonet | Address on File | | | | | | |
| 2561371 | Jesus Davila Santa | Address on File | | | | | | |
| 2271880 | Jesus De Jesus Alicea | Address on File | | | | | | |
| 2296507 | Jesus De Jesus Davila | Address on File | | | | | | |
| 2279501 | Jesus De Jesus De Jesus | Address on File | | | | | | |
| 2278892 | Jesus De La Paz Diaz | Address on File | | | | | | |
| 2320505 | Jesus Del Rio Torres | Address on File | | | | | | |
| 2536893 | Jesus Delgado | Address on File | | | | | | |
| 2308028 | Jesus Delgado Diaz | Address on File | | | | | | |
| 2462722 | Jesus Delgado Navarro | Address on File | | | | | | |
| 2560077 | Jesus Delgado Otero | Address on File | | | | | | |
| 2276439 | Jesus Delgado Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318954 | Jesus Denizard Perez | Address on File | | | | | | |
| 2321441 | Jesus Diaz Aponte | Address on File | | | | | | |
| 2315138 | Jesus Diaz Gonzalez | Address on File | | | | | | |
| 2260116 | Jesus Diaz Miranda | Address on File | | | | | | |
| 2561416 | Jesus Diaz Moran | Address on File | | | | | | |
| 2428399 | Jesus Diaz Pacheco | Address on File | | | | | | |
| 2284226 | Jesus Diaz Peluyera | Address on File | | | | | | |
| 2274795 | Jesus Diaz Rodriguez | Address on File | | | | | | |
| 2321309 | Jesus Diaz Soler | Address on File | | | | | | |
| 2292206 | Jesus Diaz Suarez | Address on File | | | | | | |
| 2315145 | Jesus Diaz Vazquez | Address on File | | | | | | |
| 2289133 | Jesus Diffut Ramos | Address on File | | | | | | |
| 2307856 | Jesus Domenech Almeyda | Address on File | | | | | | |
| 2520066 | Jesus E Arevalo Diaz | Address on File | | | | | | |
| 2565951 | Jesus E Arroyo Ramirez | Address on File | | | | | | |
| 2495995 | JESUS E BERLANGA SANTIAGO | Address on File | | | | | | |
| 2548341 | Jesus E Camcho Miranda | Address on File | | | | | | |
| 2459804 | Jesus E Colon Berlingeri | Address on File | | | | | | |
| 2552141 | Jesus E Corsi Ramirez | Address on File | | | | | | |
| 2460002 | Jesus E Cruz | Address on File | | | | | | |
| 2554549 | Jesus E Diaz Sanchez | Address on File | | | | | | |
| 2289574 | Jesus E Disdier Parrilla | Address on File | | | | | | |
| 2277513 | Jesus E E Colon Ayala | Address on File | | | | | | |
| 2289701 | Jesus E E Cruz Rivera | Address on File | | | | | | |
| 2269420 | Jesus E E Diaz Cano | Address on File | | | | | | |
| 2549509 | Jesus E Figueroa Cintron | Address on File | | | | | | |
| 2507582 | Jesus E Gonzalez Juarbe | Address on File | | | | | | |
| 2503597 | JESUS E HERNANDEZ ACOSTA | Address on File | | | | | | |
| 2523032 | Jesus E Maisonet Garcia | Address on File | | | | | | |
| 2434959 | Jesus E Maldonado Lopez | Address on File | | | | | | |
| 2371760 | Jesus E Negron Colon | Address on File | | | | | | |
| 2532233 | Jesus E Nieves Mitaynez | Address on File | | | | | | |
| 2502539 | JESUS E NUNEZ RODRIGUEZ | Address on File | | | | | | |
| 2331125 | Jesus E Ortiz Feliciano | Address on File | | | | | | |
| 2557825 | Jesus E Ortiz Rivera | Address on File | | | | | | |
| 2537905 | Jesus E Rivera Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265804 | Jesus E Rivera Santiago | Address on File | | | | | | |
| 2379174 | Jesus E Rodriguez Cintron | Address on File | | | | | | |
| 2379799 | Jesus E Rosa Suarez | Address on File | | | | | | |
| 2451607 | Jesus E Torres Rosario | Address on File | | | | | | |
| 2458766 | Jesus E Vega Rivera | Address on File | | | | | | |
| 2518334 | Jesus E. Peluyera Berrios | Address on File | | | | | | |
| 2261702 | Jesus Echevarria Pellot | Address on File | | | | | | |
| 2515136 | Jesus Eduardo Correa Sierra | Address on File | | | | | | |
| 2538036 | Jesus Elopez Negron | Address on File | | | | | | |
| 2427715 | Jesus Encarnacion Delgado | Address on File | | | | | | |
| 2286785 | Jesus Encarnacion Hernandez | Address on File | | | | | | |
| 2378731 | Jesus Enchautegui Montanez | Address on File | | | | | | |
| 2554206 | Jesus Enrique Lopez Cortes | Address on File | | | | | | |
| 2423333 | Jesus Erazo Guzman | Address on File | | | | | | |
| 2260103 | Jesus Espinosa Morales | Address on File | | | | | | |
| 2380299 | Jesus Esteves Luciano | Address on File | | | | | | |
| 2508768 | Jesus Esuilin Melendez | Address on File | | | | | | |
| 2559573 | Jesus F Amaro Rosado | Address on File | | | | | | |
| 2398721 | Jesus F Crespo Ramos | Address on File | | | | | | |
| 2536998 | Jesus F Del Rio Arvelo | Address on File | | | | | | |
| 2261268 | Jesus F Fuentes Smith | Address on File | | | | | | |
| 2372046 | Jesus F Martinez Guadalupe | Address on File | | | | | | |
| 2457903 | Jesus F Mendez Cordero | Address on File | | | | | | |
| 2389968 | Jesus F Ortiz Rodriguez | Address on File | | | | | | |
| 2277319 | Jesus F Rodriguez Rosario | Address on File | | | | | | |
| 2459972 | Jesus F Rosado Pastrana | Address on File | | | | | | |
| 2329731 | Jesus F Russe Cacho | Address on File | | | | | | |
| 2262348 | Jesus F Sanchez Declet | Address on File | | | | | | |
| 2517488 | Jesus F. Torres Calderon | Address on File | | | | | | |
| 2278629 | Jesus Falu Cruz | Address on File | | | | | | |
| 2544209 | Jesus Febres Matos | Address on File | | | | | | |
| 2561252 | Jesus Febres Velazquez | Address on File | | | | | | |
| 2255476 | Jesus Feliciano Crespo | Address on File | | | | | | |
| 2271330 | Jesus Feliciano Olivera | Address on File | | | | | | |
| 2305595 | Jesus Felix Rivera | Address on File | | | | | | |
| 2343302 | Jesus Fernandez Allende | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256705 | Jesus Fernandez Gonzalez | Address on File | | | | | | |
| 2522842 | Jesus Fernandez Lopez | Address on File | | | | | | |
| 2551005 | Jesus Figueroa | Address on File | | | | | | |
| 2392683 | Jesus Figueroa Cruz | Address on File | | | | | | |
| 2461330 | Jesus Figueroa Cuevas | Address on File | | | | | | |
| 2297918 | Jesus Figueroa Figueroa | Address on File | | | | | | |
| 2426173 | Jesus Figueroa Ortiz | Address on File | | | | | | |
| 2290825 | Jesus Figueroa Otero | Address on File | | | | | | |
| 2379555 | Jesus Figueroa Rivera | Address on File | | | | | | |
| 2540079 | Jesus Figueroa Rodriguez | Address on File | | | | | | |
| 2390499 | Jesus Figueroa Soto | Address on File | | | | | | |
| 2390599 | Jesus Figueroa Torres | Address on File | | | | | | |
| 2340337 | Jesus Flores Marcano | Address on File | | | | | | |
| 2289833 | Jesus Flores Perez | Address on File | | | | | | |
| 2546466 | Jesus Fonseca | Address on File | | | | | | |
| 2270360 | Jesus Fonseca Cotto | Address on File | | | | | | |
| 2434819 | Jesus Fonseca Felix | Address on File | | | | | | |
| 2324499 | Jesus Fonseca Marrero | Address on File | | | | | | |
| 2265668 | Jesus Fontanez Calderon | Address on File | | | | | | |
| 2527255 | Jesus Forty Nieves | Address on File | | | | | | |
| 2513120 | Jesus Francisco Vega Santos | Address on File | | | | | | |
| 2456796 | Jesus Fraticellie Arroyo | Address on File | | | | | | |
| 2381293 | Jesus Fuentes Osorio | Address on File | | | | | | |
| 2397942 | Jesus Fuentes Rivera | Address on File | | | | | | |
| 2337694 | Jesus Fuster Rodriguez | Address on File | | | | | | |
| 2479691 | JESUS G BURGOS RODRIGUEZ | Address on File | | | | | | |
| 2563022 | Jesus G Burgos Rodriguez | Address on File | | | | | | |
| 2519389 | Jesus G Castillo Cruz | Address on File | | | | | | |
| 2513735 | Jesus G Cruz Velazquez | Address on File | | | | | | |
| 2479354 | JESUS G FIGUEROA LOPEZ | Address on File | | | | | | |
| 2326031 | Jesus G Hernandez Acevedo | Address on File | | | | | | |
| 2459801 | Jesus G Morales Otero | Address on File | | | | | | |
| 2488565 | JESUS G NIEVES OLIVERO | Address on File | | | | | | |
| 2396975 | Jesus G Rosa Ramos | Address on File | | | | | | |
| 2459999 | Jesus G Silva Otero | Address on File | | | | | | |
| 2317631 | Jesus Gabriel Ayende | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340431 | Jesus Gago Hidalgo | Address on File | | | | | | |
| 2320812 | Jesus Galarza Sanchez | Address on File | | | | | | |
| 2395656 | Jesus Garay Rivera | Address on File | | | | | | |
| 2450673 | Jesus Garcia | Address on File | | | | | | |
| 2277753 | Jesus Garcia Albino | Address on File | | | | | | |
| 2321251 | Jesus Garcia Belardo | Address on File | | | | | | |
| 2462437 | Jesus Garcia Cedeno | Address on File | | | | | | |
| 2397406 | Jesus Garcia Diaz | Address on File | | | | | | |
| 2378114 | Jesus Garcia Falu | Address on File | | | | | | |
| 2300292 | Jesus Garcia Morales | Address on File | | | | | | |
| 2298623 | Jesus Garcia Oyola | Address on File | | | | | | |
| 2270322 | Jesus Garcia Pena | Address on File | | | | | | |
| 2513256 | Jesus Garcia Rivera | Address on File | | | | | | |
| 2389549 | Jesus Garcia Santiago | Address on File | | | | | | |
| 2380513 | Jesus Garcia Santos | Address on File | | | | | | |
| 2326241 | Jesus Garcia Silva | Address on File | | | | | | |
| 2261665 | Jesus Gazmey Rodriguez | Address on File | | | | | | |
| 2470131 | Jesus Gomez Lebron | Address on File | | | | | | |
| 2461382 | Jesus Gomez Ruibal | Address on File | | | | | | |
| 2460573 | Jesus Gomez Seoane | Address on File | | | | | | |
| 2560184 | Jesus Gonzalez | Address on File | | | | | | |
| 2536034 | Jesus Gonzalez Ares | Address on File | | | | | | |
| 2523494 | Jesus Gonzalez Cardona | Address on File | | | | | | |
| 2279648 | Jesus Gonzalez Cruz | Address on File | | | | | | |
| 2527309 | Jesus Gonzalez Cruz | Address on File | | | | | | |
| 2507443 | Jesus Gonzalez De Leon | Address on File | | | | | | |
| 2391916 | Jesus Gonzalez Figueroa | Address on File | | | | | | |
| 2319902 | Jesus Gonzalez Flores | Address on File | | | | | | |
| 2346695 | Jesus Gonzalez Gonzalez | Address on File | | | | | | |
| 2525066 | Jesus Gonzalez Ruiz | Address on File | | | | | | |
| 2341442 | Jesus Gonzalez Serrano | Address on File | | | | | | |
| 2437249 | Jesus Gragirene Delgado | Address on File | | | | | | |
| 2299328 | Jesus Guadalupe Garcia | Address on File | | | | | | |
| 2345369 | Jesus Guadalupe Rodriguez | Address on File | | | | | | |
| 2383058 | Jesus Guzman Berrios | Address on File | | | | | | |
| 2265497 | Jesus Guzman Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2462492 | Jesus Guzman Nieves | Address on File | | | | | | |
| 2333778 | Jesus Guzman Padilla | Address on File | | | | | | |
| 2548837 | Jesus H Garcia Rodriguez | Address on File | | | | | | |
| 2453332 | Jesus H Ortiz Rivera | Address on File | | | | | | |
| 2444676 | Jesus H Rodriguez Allende | Address on File | | | | | | |
| 2532366 | Jesus H Rodriguez Concepcion | Address on File | | | | | | |
| 2453379 | Jesus H Rodriguez Hernandez | Address on File | | | | | | |
| 2438743 | Jesus Hernandez Ayala | Address on File | | | | | | |
| 2465611 | Jesus Hernandez Carrero | Address on File | | | | | | |
| 2325933 | Jesus Hernandez Colon | Address on File | | | | | | |
| 2540555 | Jesus Hernandez De Jesus | Address on File | | | | | | |
| 2447266 | Jesus Hernandez Falu | Address on File | | | | | | |
| 2307283 | Jesus Hernandez Figueroa | Address on File | | | | | | |
| 2392787 | Jesus Hernandez Lozada | Address on File | | | | | | |
| 2299908 | Jesus Hernandez Mercado | Address on File | | | | | | |
| 2546047 | Jesus Hernandez Nadal | Address on File | | | | | | |
| 2390513 | Jesus Hernandez Rivera | Address on File | | | | | | |
| 2281958 | Jesus Hernandez Rodriguez | Address on File | | | | | | |
| 2297322 | Jesus Hernandez Velez | Address on File | | | | | | |
| 2555128 | Jesus Hiraldo Carrasquillo | Address on File | | | | | | |
| 2461199 | Jesus Hiraldo Gonzalez | Address on File | | | | | | |
| 2293515 | Jesus Hornedo Rifas | Address on File | | | | | | |
| 2424684 | Jesus I Arroyo | Address on File | | | | | | |
| 2518770 | Jesus I Bautista Bautista | Address on File | | | | | | |
| 2533231 | Jesus I Feliciano Lopez | Address on File | | | | | | |
| 2306327 | Jesus I I Perez Alvarez | Address on File | | | | | | |
| 2501574 | JESUS I MARTINEZ ARZOLA | Address on File | | | | | | |
| 2445493 | Jesus I Mercado Guzman | Address on File | | | | | | |
| 2319314 | Jesus I Ortiz Jimenez | Address on File | | | | | | |
| 2268412 | Jesus Izquierdo Velez | Address on File | | | | | | |
| 2550242 | Jesus J Acevedo Melendez | Address on File | | | | | | |
| 2501106 | JESUS J BONILLA LOPEZ | Address on File | | | | | | |
| 2531416 | Jesus J Castro Gely | Address on File | | | | | | |
| 2519953 | Jesus J Chinea Vazquez | Address on File | | | | | | |
| 2469510 | Jesus J Cruz Goytia | Address on File | | | | | | |
| 2487439 | JESUS J GONZALEZ LUCIANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520216 | Jesus J Hernandez Mu?lz | Address on File | | | | | | |
| 2396576 | Jesus J J Monserrate Vargas | Address on File | | | | | | |
| 2486361 | JESUS J LOPEZ QUINONES | Address on File | | | | | | |
| 2442333 | Jesus J Martinez Velez | Address on File | | | | | | |
| 2484238 | JESUS J MATOS COLLAZO | Address on File | | | | | | |
| 2521343 | Jesus J Mercado Mendez | Address on File | | | | | | |
| 2566405 | Jesus J Mojica Molina | Address on File | | | | | | |
| 2470006 | Jesus J Mrivera | Address on File | | | | | | |
| 2560942 | Jesus J Oquendo Diaz | Address on File | | | | | | |
| 2558810 | Jesus J Vargas Hernandez | Address on File | | | | | | |
| 2533585 | Jesus J. Santiago Medina | Address on File | | | | | | |
| 2454301 | Jesus Je Avega | Address on File | | | | | | |
| 2432400 | Jesus Je Enieves | Address on File | | | | | | |
| 2433302 | Jesus Je Mmontalvo | Address on File | | | | | | |
| 2445814 | Jesus Je Moyola | Address on File | | | | | | |
| 2454527 | Jesus Je Msuarez | Address on File | | | | | | |
| 2458429 | Jesus Je Nieves | Address on File | | | | | | |
| 2454998 | Jesus Je Sanchez | Address on File | | | | | | |
| 2381350 | Jesus Jimenez Hernandez | Address on File | | | | | | |
| 2377999 | Jesus Jimenez Jimenez | Address on File | | | | | | |
| 2376602 | Jesus Jorge Cruz | Address on File | | | | | | |
| 2512208 | Jesus Jr Fontanez Davila | Address on File | | | | | | |
| 2381688 | Jesus L Barreto Rohena | Address on File | | | | | | |
| 2424985 | Jesus L Christian Cepeda | Address on File | | | | | | |
| 2459558 | Jesus L Figueroa Cruz | Address on File | | | | | | |
| 2436461 | Jesus L Mercado Vazquez | Address on File | | | | | | |
| 2343459 | Jesus L Rosario Jimenez | Address on File | | | | | | |
| 2394951 | Jesus L Vargas Oliveras | Address on File | | | | | | |
| 2345160 | Jesus La Santa Rodriguez | Address on File | | | | | | |
| 2259947 | Jesus Laboy Ruiz | Address on File | | | | | | |
| 2373173 | Jesus Lebron Collazo | Address on File | | | | | | |
| 2436130 | Jesus Leon Fernandez | Address on File | | | | | | |
| 2470596 | Jesus Leon Molina | Address on File | | | | | | |
| 2257283 | Jesus Librada Sanz | Address on File | | | | | | |
| 2256495 | Jesus Linares Reyes | Address on File | | | | | | |
| 2539327 | Jesus Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2559870 | Jesus Lopez Domenech | Address on File | | | | | | |
| 2557762 | Jesus Lopez Goden | Address on File | | | | | | |
| 2327366 | Jesus Lopez Lopez | Address on File | | | | | | |
| 2260133 | Jesus Lopez Nazario | Address on File | | | | | | |
| 2345927 | Jesus Lopez Pintado | Address on File | | | | | | |
| 2279467 | Jesus Lopez Reyes | Address on File | | | | | | |
| 2254121 | Jesus Lopez Rivera | Address on File | | | | | | |
| 2284812 | Jesus Lopez Rivera | Address on File | | | | | | |
| 2342859 | Jesus Lopez Rivera | Address on File | | | | | | |
| 2268497 | Jesus Lorenzo Cruz | Address on File | | | | | | |
| 2317057 | Jesus Lorenzo Lorenzo | Address on File | | | | | | |
| 2450107 | Jesus Lorenzo Salinas | Address on File | | | | | | |
| 2444765 | Jesus Loubriel Rivera | Address on File | | | | | | |
| 2293243 | Jesus Loyola Torres | Address on File | | | | | | |
| 2537499 | Jesus Loyola Velazquez | Address on File | | | | | | |
| 2520835 | Jesus Luciano Irizarry | Address on File | | | | | | |
| 2299524 | Jesus Lugo Pagan | Address on File | | | | | | |
| 2314655 | Jesus Luna Colon | Address on File | | | | | | |
| 2469552 | Jesus M Agosto Colon | Address on File | | | | | | |
| 2501770 | JESUS M AHORRIO AVILES | Address on File | | | | | | |
| 2494121 | JESUS M ALBIZU RIVERA | Address on File | | | | | | |
| 2527959 | Jesus M Albizu Rivera | Address on File | | | | | | |
| 2506117 | JESUS M ALCARAZ SUYAS | Address on File | | | | | | |
| 2521725 | Jesus M Alers Rodriguez | Address on File | | | | | | |
| 2521742 | Jesus M Alicea Ortiz | Address on File | | | | | | |
| 2451419 | Jesus M Alicea Sanchez | Address on File | | | | | | |
| 2258120 | Jesus M Alsina Camacho | Address on File | | | | | | |
| 2346329 | Jesus M Alvarez Rivera | Address on File | | | | | | |
| 2347617 | Jesus M Amador Ruiz | Address on File | | | | | | |
| 2546266 | Jesus M Aponte Batista | Address on File | | | | | | |
| 2433401 | Jesus M Aquino Matos | Address on File | | | | | | |
| 2491245 | JESUS M ARCE ACEVEDO | Address on File | | | | | | |
| 2452177 | Jesus M Aristud Rivera | Address on File | | | | | | |
| 2462774 | Jesus M Arroyo Feliciano | Address on File | | | | | | |
| 2291866 | Jesus M Arroyo Forti | Address on File | | | | | | |
| 2512726 | Jesus M Arroyo Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483022 | JESUS M ARZUAGA LOPEZ | Address on File | | | | | | |
| 2438304 | Jesus M Aviles Roman | Address on File | | | | | | |
| 2487915 | JESUS M AYALA FIGUEROA | Address on File | | | | | | |
| 2545090 | Jesus M Ayala Rosario | Address on File | | | | | | |
| 2563637 | Jesus M Barreto Mercado | Address on File | | | | | | |
| 2446421 | Jesus M Batista Rodriguez | Address on File | | | | | | |
| 2267236 | Jesus M Batista Rondon | Address on File | | | | | | |
| 2477125 | JESUS M BELTRAN LOPEZ | Address on File | | | | | | |
| 2260716 | Jesus M Benitez Febres | Address on File | | | | | | |
| 2558807 | Jesús M Benitez Hiraldo | Address on File | | | | | | |
| 2433905 | Jesus M Bermudez Martinez | Address on File | | | | | | |
| 2459916 | Jesus M Betancourt Caceres | Address on File | | | | | | |
| 2546017 | Jesus M Betancourt Guerrero | Address on File | | | | | | |
| 2475025 | JESUS M BIRRIEL CALDERON | Address on File | | | | | | |
| 2322996 | Jesus M Birriel Rodriguez | Address on File | | | | | | |
| 2449230 | Jesus M Bonilla Bonilla | Address on File | | | | | | |
| 2544018 | Jesus M Bonilla Mercado | Address on File | | | | | | |
| 2275200 | Jesus M Borges Acevedo | Address on File | | | | | | |
| 2453034 | Jesus M Borges Perez | Address on File | | | | | | |
| 2273968 | Jesus M Bravo Rodriguez | Address on File | | | | | | |
| 2538748 | Jesus M Bruno Rodriguez | Address on File | | | | | | |
| 2389789 | Jesus M Burgos Jesus | Address on File | | | | | | |
| 2435345 | Jesus M Caballero Pereira | Address on File | | | | | | |
| 2379003 | Jesus M Caldero Perez | Address on File | | | | | | |
| 2344921 | Jesus M Camacho De Jesus | Address on File | | | | | | |
| 2275396 | Jesus M Canals Rodriguez | Address on File | | | | | | |
| 2561007 | Jesus M Capiello Martinez | Address on File | | | | | | |
| 2345275 | Jesus M Cardona Rosario | Address on File | | | | | | |
| 2539849 | Jesus M Castillo Colon | Address on File | | | | | | |
| 2267716 | Jesus M Castro Castro | Address on File | | | | | | |
| 2462404 | Jesus M Castro Gonzalez | Address on File | | | | | | |
| 2520003 | Jesus M Castro Martinez | Address on File | | | | | | |
| 2435971 | Jesus M Castro Santiago | Address on File | | | | | | |
| 2555667 | Jesus M Centeno Ortega | Address on File | | | | | | |
| 2538907 | Jesus M Christian Alvarado | Address on File | | | | | | |
| 2301427 | Jesus M Cintron Ferrer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550361 | Jesus M Claudio Quines | Address on File | | | | | | |
| 2529143 | Jesus M Collazo Gonzalez | Address on File | | | | | | |
| 2439089 | Jesus M Colon Llanos | Address on File | | | | | | |
| 2456843 | Jesus M Colon Nieves | Address on File | | | | | | |
| 2346727 | Jesus M Cora Rodriguez | Address on File | | | | | | |
| 2550797 | Jesus M Cores Narvaez | Address on File | | | | | | |
| 2329935 | Jesus M Correa Molina | Address on File | | | | | | |
| 2498063 | JESUS M COSTAS PEREZ | Address on File | | | | | | |
| 2288730 | Jesus M Cruz Felix | Address on File | | | | | | |
| 2388096 | Jesus M Cruz Navarro | Address on File | | | | | | |
| 2463583 | Jesus M Cruz Rivera | Address on File | | | | | | |
| 2521115 | Jesus M Cubi Santiago | Address on File | | | | | | |
| 2520782 | Jesus M Custadio Gonzalez | Address on File | | | | | | |
| 2430684 | Jesus M De Jesus Gonzalez | Address on File | | | | | | |
| 2430861 | Jesus M De Jesus Santiago | Address on File | | | | | | |
| 2432422 | Jesus M Deida Garcia | Address on File | | | | | | |
| 2295496 | Jesus M Del Valle Matos | Address on File | | | | | | |
| 2436661 | Jesus M Delgado Motta | Address on File | | | | | | |
| 2378968 | Jesus M Diaz Allende | Address on File | | | | | | |
| 2536005 | Jesus M Diaz Delgado | Address on File | | | | | | |
| 2453431 | Jesus M Diaz Morales | Address on File | | | | | | |
| 2267927 | Jesus M Diaz Ramos | Address on File | | | | | | |
| 2474890 | JESUS M DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2461328 | Jesus M Diaz Vazquez | Address on File | | | | | | |
| 2450801 | Jesus M Diaz Velez | Address on File | | | | | | |
| 2520214 | Jesus M Domenech Caban | Address on File | | | | | | |
| 2452854 | Jesus M Dominguez Rivera | Address on File | | | | | | |
| 2503274 | JESUS M ECHEVARRIA TORRES | Address on File | | | | | | |
| 2439123 | Jesus M Feliciano Rivera | Address on File | | | | | | |
| 2281536 | Jesus M Ferrer Osorio | Address on File | | | | | | |
| 2433141 | Jesus M Figueroa Alvarado | Address on File | | | | | | |
| 2374323 | Jesus M Figueroa Delgado | Address on File | | | | | | |
| 2555092 | Jesus M Figueroa Ortiz | Address on File | | | | | | |
| 2347408 | Jesus M Flores Acevedo | Address on File | | | | | | |
| 2446307 | Jesus M Fontan Olivo | Address on File | | | | | | |
| 2464645 | Jesus M Galves Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537630 | Jesus M Garcia Arroyo | Address on File | | | | | | |
| 2374001 | Jesus M Garcia Aviles | Address on File | | | | | | |
| 2448775 | Jesus M Garcia Diaz | Address on File | | | | | | |
| 2391586 | Jesus M Garcia Ortiz | Address on File | | | | | | |
| 2556744 | Jesus M Garcia Poupart | Address on File | | | | | | |
| 2516074 | Jesus M Garcia Reyes | Address on File | | | | | | |
| 2399324 | Jesus M Garcia Rivera | Address on File | | | | | | |
| 2343324 | Jesus M Geigel Peroza | Address on File | | | | | | |
| 2552397 | Jesus M Giboyeaux Oquendo | Address on File | | | | | | |
| 2434387 | Jesus M Gomez Delgado | Address on File | | | | | | |
| 2342711 | Jesus M Gomez Jimenez | Address on File | | | | | | |
| 2520170 | Jesus M Gonzalez Arroyo | Address on File | | | | | | |
| 2300281 | Jesus M Gonzalez Heredia | Address on File | | | | | | |
| 2458851 | Jesus M Gonzalez Marcano | Address on File | | | | | | |
| 2436293 | Jesus M Gonzalez Medina | Address on File | | | | | | |
| 2430279 | Jesus M Gonzalez Pizarro | Address on File | | | | | | |
| 2540499 | Jesus M Gonzalez Rodriguez | Address on File | | | | | | |
| 2546907 | Jesus M Gonzalez Rolon | Address on File | | | | | | |
| 2560564 | Jesus M Gonzalez Torres | Address on File | | | | | | |
| 2381082 | Jesus M Guerrido Flores | Address on File | | | | | | |
| 2462444 | Jesus M Guerrido Flores | Address on File | | | | | | |
| 2432425 | Jesus M Hernandez Gonzalez | Address on File | | | | | | |
| 2459175 | Jesus M Hernandez Gonzalez | Address on File | | | | | | |
| 2271499 | Jesus M Hernandez Lopez | Address on File | | | | | | |
| 2533909 | Jesus M Hernandez Ortiz | Address on File | | | | | | |
| 2260173 | Jesus M Hernandez Pesquera | Address on File | | | | | | |
| 2437441 | Jesus M Hernandez Rodriguez | Address on File | | | | | | |
| 2450592 | Jesus M Hernandez Torres | Address on File | | | | | | |
| 2457248 | Jesus M Herrera Gomez | Address on File | | | | | | |
| 2438023 | Jesus M Herrera Maldonado | Address on File | | | | | | |
| 2441595 | Jesus M Huertas Mojica | Address on File | | | | | | |
| 2308615 | Jesus M Irizarry Rosa | Address on File | | | | | | |
| 2295195 | Jesus M Jimenez Cruz | Address on File | | | | | | |
| 2541247 | Jesus M Jimenez Torres | Address on File | | | | | | |
| 2458630 | Jesus M Jorge Delgado | Address on File | | | | | | |
| 2507367 | JESUS M LINARES LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2468648 | Jesus M Lopez Calderon | Address on File | | | | | | |
| 2557038 | Jesus M Lopez Colon | Address on File | | | | | | |
| 2446111 | Jesus M Lopez Cotto | Address on File | | | | | | |
| 2391433 | Jesus M Lopez Lopez | Address on File | | | | | | |
| 2373088 | Jesus M Lopez Navarro | Address on File | | | | | | |
| 2462407 | Jesus M Lopez Rivera | Address on File | | | | | | |
| 2397845 | Jesus M Lopez Rodriguez | Address on File | | | | | | |
| 2339637 | Jesus M Lopez Ruiz | Address on File | | | | | | |
| 2455325 | Jesus M Lopez Santiago | Address on File | | | | | | |
| 2326205 | Jesus M Lopez Serrano | Address on File | | | | | | |
| 2533103 | Jesus M Luciano Rosa | Address on File | | | | | | |
| 2476003 | JESUS M LUGO PRATTS | Address on File | | | | | | |
| 2326459 | Jesus M M Alvarado Molina | Address on File | | | | | | |
| 2264775 | Jesus M M Castro Gonzalez | Address on File | | | | | | |
| 2319177 | Jesus M M Colon Ocasio | Address on File | | | | | | |
| 2282197 | Jesus M M Cruz Gonzalez | Address on File | | | | | | |
| 2319085 | Jesus M M Fernandez Febres | Address on File | | | | | | |
| 2292606 | Jesus M M Fradera Vargas | Address on File | | | | | | |
| 2267606 | Jesus M M Hernandez Gonzalez | Address on File | | | | | | |
| 2314755 | Jesus M M Laza Gonzalez | Address on File | | | | | | |
| 2262935 | Jesus M M Lugo Montalvo | Address on File | | | | | | |
| 2385338 | Jesus M M Malave Leon | Address on File | | | | | | |
| 2273172 | Jesus M M Marrero Marrero | Address on File | | | | | | |
| 2306010 | Jesus M M Marte Lopez | Address on File | | | | | | |
| 2304312 | Jesus M M Medina Cruz | Address on File | | | | | | |
| 2380953 | Jesus M M Montanez Andino | Address on File | | | | | | |
| 2273835 | Jesus M M Montanez Melendez | Address on File | | | | | | |
| 2263747 | Jesus M M Munoz Rodriguez | Address on File | | | | | | |
| 2256303 | Jesus M M Otero Rivas | Address on File | | | | | | |
| 2265168 | Jesus M M Pagan Soto | Address on File | | | | | | |
| 2395771 | Jesus M M Perez Calderon | Address on File | | | | | | |
| 2273281 | Jesus M M Perez Ruiz | Address on File | | | | | | |
| 2375733 | Jesus M M Reina Vazquez | Address on File | | | | | | |
| 2384328 | Jesus M M Rivera Cay | Address on File | | | | | | |
| 2297066 | Jesus M M Rodriguez Rivera | Address on File | | | | | | |
| 2396478 | Jesus M M Rosado Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385274 | Jesus M M Ruiz Brignoni | Address on File | | | | | | |
| 2319756 | Jesus M M Santana Llanos | Address on File | | | | | | |
| 2318483 | Jesus M M Santiago Rodriguez | Address on File | | | | | | |
| 2292641 | Jesus M M Torres Estrada | Address on File | | | | | | |
| 2290827 | Jesus M M Valentin Hidalgo | Address on File | | | | | | |
| 2295996 | Jesus M M Valentin Melendez | Address on File | | | | | | |
| 2307032 | Jesus M M Velez Miranda | Address on File | | | | | | |
| 2266845 | Jesus M M Viera Gonzalez | Address on File | | | | | | |
| 2392845 | Jesus M Malave Soto | Address on File | | | | | | |
| 2517902 | Jesus M Maldonado Camacho | Address on File | | | | | | |
| 2342734 | Jesus M Maldonado Rolon | Address on File | | | | | | |
| 2456102 | Jesus M Mangual Marcucci | Address on File | | | | | | |
| 2494026 | JESUS M MANSO SANTIAGO | Address on File | | | | | | |
| 2444442 | Jesus M Marquez Cantizani | Address on File | | | | | | |
| 2458784 | Jesus M Marquez De Jesus | Address on File | | | | | | |
| 2456373 | Jesus M Marrero Cruz | Address on File | | | | | | |
| 2441321 | Jesus M Marrero Oyola | Address on File | | | | | | |
| 2381061 | Jesus M Martinez Couvertier | Address on File | | | | | | |
| 2390063 | Jesus M Martinez Medina | Address on File | | | | | | |
| 2561260 | Jesus M Martinez Perez | Address on File | | | | | | |
| 2425635 | Jesus M Matias Castro | Address on File | | | | | | |
| 2302849 | Jesus M Matos Rodriguez | Address on File | | | | | | |
| 2327114 | Jesus M Medero Orellana | Address on File | | | | | | |
| 2540035 | Jesus M Medina Hernandez | Address on File | | | | | | |
| 2394925 | Jesus M Medina Montes | Address on File | | | | | | |
| 2450233 | Jesus M Medina Ramos | Address on File | | | | | | |
| 2465254 | Jesus M Melendez Roman | Address on File | | | | | | |
| 2436095 | Jesus M Melendez Sanchez | Address on File | | | | | | |
| 2343236 | Jesus M Mendez Velez | Address on File | | | | | | |
| 2381397 | Jesus M Mendre Kuilan | Address on File | | | | | | |
| 2346226 | Jesus M Mojica Bermudez | Address on File | | | | | | |
| 2548671 | Jesus M Mojica Rodriguez | Address on File | | | | | | |
| 2437391 | Jesus M Molina Martinez | Address on File | | | | | | |
| 2440759 | Jesus M Monta?Ez Rivera | Address on File | | | | | | |
| 2437150 | Jesus M Montalvo Perez | Address on File | | | | | | |
| 2561529 | Jesus M Montanez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2390865 | Jesus M Morales Castro | Address on File | | | | | | |
| 2451312 | Jesus M Morales Rodriguez | Address on File | | | | | | |
| 2510327 | Jesus M Morales Trujillo | Address on File | | | | | | |
| 2468413 | Jesus M Moreno Curet | Address on File | | | | | | |
| 2389092 | Jesus M Natal Falcon | Address on File | | | | | | |
| 2448865 | Jesus M Negron Cruz | Address on File | | | | | | |
| 2493633 | JESUS M NIEVES GONZALEZ | Address on File | | | | | | |
| 2470853 | Jesus M Nieves Mercado | Address on File | | | | | | |
| 2323356 | Jesus M Ofarrill Encarnacion | Address on File | | | | | | |
| 2485991 | JESUS M OLIVERO MONGES | Address on File | | | | | | |
| 2449713 | Jesus M Olmeda | Address on File | | | | | | |
| 2280771 | Jesus M Ortega Cruz | Address on File | | | | | | |
| 2427209 | Jesus M Ortiz Almestica | Address on File | | | | | | |
| 2455357 | Jesus M Ortiz Bruno | Address on File | | | | | | |
| 2273481 | Jesus M Ortiz Ortiz | Address on File | | | | | | |
| 2261048 | Jesus M Ortiz Rivera | Address on File | | | | | | |
| 2377085 | Jesus M Otero De Jesus | Address on File | | | | | | |
| 2449906 | Jesus M Otero Morales | Address on File | | | | | | |
| 2561267 | Jesus M Padilla Perez | Address on File | | | | | | |
| 2537657 | Jesus M Pagan Cede?O | Address on File | | | | | | |
| 2448474 | Jesus M Pagan Gonzalez | Address on File | | | | | | |
| 2493035 | JESUS M PAGAN MALDONADO | Address on File | | | | | | |
| 2345233 | Jesus M Pamias Ramos | Address on File | | | | | | |
| 2457182 | Jesus M Pastrana Diaz | Address on File | | | | | | |
| 2493776 | JESUS M PAZ PIZARRO | Address on File | | | | | | |
| 2463501 | Jesus M Peña Roldan | Address on File | | | | | | |
| 2380726 | Jesus M Perez Forty | Address on File | | | | | | |
| 2423212 | Jesus M Perez Guadalupe | Address on File | | | | | | |
| 2493462 | JESUS M PEREZ GUADALUPE | Address on File | | | | | | |
| 2466189 | Jesus M Perez Mu?Iz | Address on File | | | | | | |
| 2444112 | Jesus M Perez Rivas | Address on File | | | | | | |
| 2455534 | Jesus M Perez Rivera | Address on File | | | | | | |
| 2429880 | Jesus M Pi?Ero Pacheco | Address on File | | | | | | |
| 2470196 | Jesus M Pinero Nieves | Address on File | | | | | | |
| 2498483 | JESUS M PINERO PACHECO | Address on File | | | | | | |
| 2307210 | Jesus M Pinet Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276878 | Jesus M Pizarro Sierra | Address on File | | | | | | |
| 2547200 | Jesus M Placeres Soto | Address on File | | | | | | |
| 2439921 | Jesus M Plaza Vazquez | Address on File | | | | | | |
| 2448624 | Jesus M Qui?Ones Rivera | Address on File | | | | | | |
| 2345139 | Jesus M Quiles Acevedo | Address on File | | | | | | |
| 2374509 | Jesus M Quinones Ayala | Address on File | | | | | | |
| 2536367 | Jesus M Quinones Cuadrado | Address on File | | | | | | |
| 2296359 | Jesus M Quinones Morales | Address on File | | | | | | |
| 2435661 | Jesus M Quintana Serrano | Address on File | | | | | | |
| 2506002 | JESUS M RAMIREZ GUZMAN | Address on File | | | | | | |
| 2516453 | Jesus M Ramirez Medina | Address on File | | | | | | |
| 2448926 | Jesus M Ramos Diaz | Address on File | | | | | | |
| 2434012 | Jesus M Ramos Feliciano | Address on File | | | | | | |
| 2479279 | JESUS M RAMOS FIGUEROA | Address on File | | | | | | |
| 2475710 | JESUS M RAMOS FONTANEZ | Address on File | | | | | | |
| 2255035 | Jesus M Ramos Marrero | Address on File | | | | | | |
| 2335035 | Jesus M Ramos Molina | Address on File | | | | | | |
| 2265163 | Jesus M Ramos Pabon | Address on File | | | | | | |
| 2548091 | Jesus M Ramos Rivera | Address on File | | | | | | |
| 2346521 | Jesus M Ramos Santiago | Address on File | | | | | | |
| 2487102 | JESUS M REYES PAGAN | Address on File | | | | | | |
| 2564853 | Jesus M Reyes Pagan | Address on File | | | | | | |
| 2565877 | Jesus M Reyes Pagan | Address on File | | | | | | |
| 2457978 | Jesus M Reyes Velazquez | Address on File | | | | | | |
| 2513900 | Jesus M Rigual Martinez | Address on File | | | | | | |
| 2389844 | Jesus M Rios Rivera | Address on File | | | | | | |
| 2284540 | Jesus M Rivera Corales | Address on File | | | | | | |
| 2379450 | Jesus M Rivera Cruz | Address on File | | | | | | |
| 2259443 | Jesus M Rivera Delfiz | Address on File | | | | | | |
| 2538482 | Jesus M Rivera Diaz | Address on File | | | | | | |
| 2502321 | JESUS M RIVERA HERNANDEZ | Address on File | | | | | | |
| 2552407 | Jesus M Rivera Lubriel | Address on File | | | | | | |
| 2343147 | Jesus M Rivera Maldonado | Address on File | | | | | | |
| 2486543 | JESUS M RIVERA MALDONADO | Address on File | | | | | | |
| 2432544 | Jesus M Rivera Melendez | Address on File | | | | | | |
| 2552361 | Jesus M Rivera Nevarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445797 | Jesus M Rivera Ojeda | Address on File | | | | | | |
| 2521450 | Jesus M Rivera Perez | Address on File | | | | | | |
| 2378712 | Jesus M Rivera Rosa | Address on File | | | | | | |
| 2560050 | Jesus M Rivera Ruiz | Address on File | | | | | | |
| 2488958 | JESUS M RIVERA SANCHEZ | Address on File | | | | | | |
| 2481515 | JESUS M RIVERA TORO | Address on File | | | | | | |
| 2527916 | Jesus M Rivera Toro | Address on File | | | | | | |
| 2441427 | Jesus M Rivera Torres | Address on File | | | | | | |
| 2448803 | Jesus M Robles Vega | Address on File | | | | | | |
| 2445775 | Jesus M Rodriguez Calderon | Address on File | | | | | | |
| 2456506 | Jesus M Rodriguez Colon | Address on File | | | | | | |
| 2524872 | Jesus M Rodriguez Cruz | Address on File | | | | | | |
| 2428261 | Jesus M Rodriguez Febres | Address on File | | | | | | |
| 2294089 | Jesus M Rodriguez Ferran | Address on File | | | | | | |
| 2467996 | Jesus M Rodriguez Garcia | Address on File | | | | | | |
| 2512619 | Jesus M Rodriguez Gerena | Address on File | | | | | | |
| 2466281 | Jesus M Rodriguez Mercado | Address on File | | | | | | |
| 2546080 | Jesus M Rodriguez Perez | Address on File | | | | | | |
| 2452419 | Jesus M Rodriguez Rosa | Address on File | | | | | | |
| 2271061 | Jesus M Rodriguez Santiago | Address on File | | | | | | |
| 2320965 | Jesus M Rodriguez Vega | Address on File | | | | | | |
| 2399049 | Jesus M Rolon Borres | Address on File | | | | | | |
| 2557902 | Jesus M Roman Figueroa | Address on File | | | | | | |
| 2449638 | Jesus M Romero Lopez | Address on File | | | | | | |
| 2436762 | Jesus M Roque Cabrera | Address on File | | | | | | |
| 2522443 | Jesus M Rosado Rosado | Address on File | | | | | | |
| 2549158 | Jesus M Rosario Alvarado | Address on File | | | | | | |
| 2502961 | JESUS M ROSARIO RIVERA | Address on File | | | | | | |
| 2534421 | Jesus M Ruiz | Address on File | | | | | | |
| 2564648 | Jesus M Ruiz Alvarez | Address on File | | | | | | |
| 2463919 | Jesus M Ruiz Cruz | Address on File | | | | | | |
| 2287330 | Jesus M Sanchez Cotto | Address on File | | | | | | |
| 2561880 | Jesus M Sanjurjo Rodriguez | Address on File | | | | | | |
| 2495326 | JESUS M SANTIAGO ABRAHAN | Address on File | | | | | | |
| 2537777 | Jesus M Santiago Garcia | Address on File | | | | | | |
| 2429972 | Jesus M Santiago Jaime | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2435412 | Jesus M Santiago Miranda | Address on File | | | | | | |
| 2532504 | Jesus M Santiago Rios | Address on File | | | | | | |
| 2558799 | Jesus M Santiago Rivera | Address on File | | | | | | |
| 2395363 | Jesus M Santiago Rodriguez | Address on File | | | | | | |
| 2427393 | Jesus M Santos Burgos | Address on File | | | | | | |
| 2476045 | JESUS M SANTOS MARRERO | Address on File | | | | | | |
| 2486094 | JESUS M SERRA GARCIA | Address on File | | | | | | |
| 2528769 | Jesus M Sierra Garcia | Address on File | | | | | | |
| 2459747 | Jesus M Sierra Rios | Address on File | | | | | | |
| 2397360 | Jesus M Sosa Brito | Address on File | | | | | | |
| 2500820 | JESUS M SOTO CRUZ | Address on File | | | | | | |
| 2426165 | Jesus M Soto Ramos | Address on File | | | | | | |
| 2556849 | Jesus M Soto Santiago | Address on File | | | | | | |
| 2477662 | JESUS M SOUFFRONT FONSECA | Address on File | | | | | | |
| 2561974 | Jesus M Stewart Hill | Address on File | | | | | | |
| 2371580 | Jesus M Tavarez Hernandez | Address on File | | | | | | |
| 2522248 | Jesus M Torres Cruz | Address on File | | | | | | |
| 2515917 | Jesus M Torres De Arce | Address on File | | | | | | |
| 2470229 | Jesus M Torres De Leon | Address on File | | | | | | |
| 2461717 | Jesus M Torres Ferrer | Address on File | | | | | | |
| 2519699 | Jesus M Torres Ramirez | Address on File | | | | | | |
| 2438466 | Jesus M Torres Rodriguez | Address on File | | | | | | |
| 2464457 | Jesus M Torres Torres | Address on File | | | | | | |
| 2459531 | Jesus M Valentin Sanchez | Address on File | | | | | | |
| 2376803 | Jesus M Vazquez Matos | Address on File | | | | | | |
| 2453593 | Jesus M Vazquez Rodriguez | Address on File | | | | | | |
| 2438362 | Jesus M Velazquez | Address on File | | | | | | |
| 2432589 | Jesus M Verdejo Rodriguez | Address on File | | | | | | |
| 2541972 | Jesus M Vicente Marquez | Address on File | | | | | | |
| 2293244 | Jesus M Vidal Ortiz | Address on File | | | | | | |
| 2431101 | Jesus M Viera Rodriguez | Address on File | | | | | | |
| 2263607 | Jesus M Villegas Tanco | Address on File | | | | | | |
| 2515638 | Jesus M. Contreras Mu·Oz | Address on File | | | | | | |
| 2519015 | Jesus M. Cortes Rodriguez | Address on File | | | | | | |
| 2544335 | Jesus M. Cruz Arroyo | Address on File | | | | | | |
| 2453005 | Jesus M. Ortiz Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534471 | Jesus M. Padilla Caballero | Address on File | | | | | | |
| 2508087 | Jesus M. Rodriguez Santiago | Address on File | | | | | | |
| 2266816 | Jesus M. Vazquez Marin | Address on File | | | | | | |
| 2386891 | Jesus Maldonado Maisonet | Address on File | | | | | | |
| 2467926 | Jesus Maldonado Mercado | Address on File | | | | | | |
| 2547948 | Jesus Maldonado Seda | Address on File | | | | | | |
| 2513151 | Jesus Manuel Diaz Contreras | Address on File | | | | | | |
| 2512215 | Jesus Manuel Diaz Fontanez | Address on File | | | | | | |
| 2535243 | Jesus Manuel Diaz Zayas | Address on File | | | | | | |
| 2535299 | Jesus Manuel Nieves Alomar | Address on File | | | | | | |
| 2535652 | Jesus Manuel Ortiz | Address on File | | | | | | |
| 2535438 | Jesus Manuel Rivera Hernande Z | Address on File | | | | | | |
| 2532537 | Jesus Manuel Rivera Rivera | Address on File | | | | | | |
| 2513278 | Jesus Manuel Rodriguez Martinez | Address on File | | | | | | |
| 2326586 | Jesus Marin Rodriguez | Address on File | | | | | | |
| 2436006 | Jesus Marin Vega | Address on File | | | | | | |
| 2547799 | Jesus Marquez | Address on File | | | | | | |
| 2323465 | Jesus Marquez Gonzalez | Address on File | | | | | | |
| 2261332 | Jesus Marquez Roldan | Address on File | | | | | | |
| 2295679 | Jesus Marrero Marrero | Address on File | | | | | | |
| 2346399 | Jesus Marrero Melendez | Address on File | | | | | | |
| 2554213 | Jesus Marrero Navarro | Address on File | | | | | | |
| 2270232 | Jesus Marrero Negron | Address on File | | | | | | |
| 2302004 | Jesus Marrero Rivera | Address on File | | | | | | |
| 2550043 | Jesus Marrero Rodriguez | Address on File | | | | | | |
| 2268799 | Jesus Martell Sotomayor | Address on File | | | | | | |
| 2395836 | Jesus Martes Alturet | Address on File | | | | | | |
| 2546960 | Jesus Martes Soto | Address on File | | | | | | |
| 2451059 | Jesus Martinez Benitez | Address on File | | | | | | |
| 2321966 | Jesus Martinez Delgado | Address on File | | | | | | |
| 2270214 | Jesus Martinez Martinez | Address on File | | | | | | |
| 2536757 | Jesus Martinez Melendez | Address on File | | | | | | |
| 2278553 | Jesus Martinez Oyola | Address on File | | | | | | |
| 2300725 | Jesus Martinez Rodriguez | Address on File | | | | | | |
| 2465422 | Jesus Martinez Sanchez | Address on File | | | | | | |
| 2257541 | Jesus Martino Oliveras | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388106 | Jesus Marzan Ortiz | Address on File | | | | | | |
| 2380068 | Jesus Mateo Torres | Address on File | | | | | | |
| 2291200 | Jesus Matos Medina | Address on File | | | | | | |
| 2515303 | Jesus Medina Montes | Address on File | | | | | | |
| 2312377 | Jesus Melendez Carattini | Address on File | | | | | | |
| 2263746 | Jesus Melendez Nieves | Address on File | | | | | | |
| 2431199 | Jesus Melendez Ramos | Address on File | | | | | | |
| 2544268 | Jesus Mendez Cruz | Address on File | | | | | | |
| 2264075 | Jesus Mendez Diaz | Address on File | | | | | | |
| 2378868 | Jesus Mercado Gonzalez | Address on File | | | | | | |
| 2329796 | Jesus Mercado Perez | Address on File | | | | | | |
| 2344371 | Jesus Mercado Rivera | Address on File | | | | | | |
| 2522014 | Jesus Mfranco Romero | Address on File | | | | | | |
| 2558823 | Jesus Mgonzalez Rodriguez | Address on File | | | | | | |
| 2558294 | Jesus Miranda Ramos | Address on File | | | | | | |
| 2553080 | Jesus Mirizarry Vega | Address on File | | | | | | |
| 2521833 | Jesus Mlopez Maisonet | Address on File | | | | | | |
| 2510619 | Jesus Mojeda Rodriguez | Address on File | | | | | | |
| 2431418 | Jesus Molina Torres | Address on File | | | | | | |
| 2280214 | Jesus Molina Umpierre | Address on File | | | | | | |
| 2321666 | Jesus Montanez Almodovar | Address on File | | | | | | |
| 2380468 | Jesus Montanez Flores | Address on File | | | | | | |
| 2396174 | Jesus Montanez Flores | Address on File | | | | | | |
| 2287939 | Jesus Montanez Martinez | Address on File | | | | | | |
| 2519402 | Jesus Morales Caro | Address on File | | | | | | |
| 2384594 | Jesus Morales Gomez | Address on File | | | | | | |
| 2465391 | Jesus Morales Martinez | Address on File | | | | | | |
| 2392462 | Jesus Morales Matos | Address on File | | | | | | |
| 2457426 | Jesus Morales Olivo | Address on File | | | | | | |
| 2386770 | Jesus Morales Pastrana | Address on File | | | | | | |
| 2425770 | Jesus Morales Rivera | Address on File | | | | | | |
| 2311791 | Jesus Morales Rojas | Address on File | | | | | | |
| 2424556 | Jesus Morales Sanchez | Address on File | | | | | | |
| 2450470 | Jesus Mu?lz Cruz | Address on File | | | | | | |
| 2474591 | JESUS N CORDERO GONZALEZ | Address on File | | | | | | |
| 2469043 | Jesus N Cruz Cardona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439971 | Jesus N Del Valle Caratini | Address on File | | | | | | |
| 2547692 | Jesus N Lugo Burgos | Address on File | | | | | | |
| 2545731 | Jesus N Morales Rivera | Address on File | | | | | | |
| 2520563 | Jesus N Roman Cruz | Address on File | | | | | | |
| 2391134 | Jesus Narvaez Albaladejo | Address on File | | | | | | |
| 2327438 | Jesus Natal Rivera | Address on File | | | | | | |
| 2383629 | Jesus Negron Rosario | Address on File | | | | | | |
| 2265283 | Jesus Nevarez Colon | Address on File | | | | | | |
| 2525891 | Jesus Nieves Allende | Address on File | | | | | | |
| 2266796 | Jesus Nieves Serrano | Address on File | | | | | | |
| 2270101 | Jesus Nieves Torres | Address on File | | | | | | |
| 2327379 | Jesus Nieves Torres | Address on File | | | | | | |
| 2383791 | Jesus Nieves Vazquez | Address on File | | | | | | |
| 2514231 | Jesus O Delgado Amaro | Address on File | | | | | | |
| 2480082 | JESUS O OCASIO RIVERA | Address on File | | | | | | |
| 2465972 | Jesus O Rivera Rivera | Address on File | | | | | | |
| 2399042 | Jesus O Vega Pamias | Address on File | | | | | | |
| 2518934 | Jesus O Velez Pabon | Address on File | | | | | | |
| 2321192 | Jesus Ocasio Adorno | Address on File | | | | | | |
| 2295167 | Jesus Ocasio Cartagena | Address on File | | | | | | |
| 2345055 | Jesus Ocasio Rivera | Address on File | | | | | | |
| 2322513 | Jesus Ofarrill Jesus | Address on File | | | | | | |
| 2440147 | Jesus Ojeda Maisonet | Address on File | | | | | | |
| 2523464 | Jesus Oquendo Maldonado | Address on File | | | | | | |
| 2314261 | Jesus Oquendo Santos | Address on File | | | | | | |
| 2280366 | Jesus Orta Gonzalez | Address on File | | | | | | |
| 2554837 | Jesus Ortega | Address on File | | | | | | |
| 2272552 | Jesus Ortega Huertas | Address on File | | | | | | |
| 2288196 | Jesus Ortega Rodriguez | Address on File | | | | | | |
| 2285311 | Jesus Ortiz Agosto | Address on File | | | | | | |
| 2320823 | Jesus Ortiz Concepcion | Address on File | | | | | | |
| 2310085 | Jesus Ortiz Garcia | Address on File | | | | | | |
| 2273796 | Jesus Ortiz Henriquez | Address on File | | | | | | |
| 2396307 | Jesus Ortiz Hernandez | Address on File | | | | | | |
| 2558957 | Jesus Ortiz Matias | Address on File | | | | | | |
| 2388728 | Jesus Ortiz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265351 | Jesus Ortiz Ortiz | Address on File | | | | | | |
| 2518975 | Jesus Ortiz Reyes | Address on File | | | | | | |
| 2261038 | Jesus Ortiz Rivera | Address on File | | | | | | |
| 2290482 | Jesus Ortiz Santana | Address on File | | | | | | |
| 2397002 | Jesus Ortiz Vazquez | Address on File | | | | | | |
| 2536718 | Jesus Osorio Lopez | Address on File | | | | | | |
| 2437958 | Jesus Osorio Tolentino | Address on File | | | | | | |
| 2388064 | Jesus Ostolaza Marrero | Address on File | | | | | | |
| 2258517 | Jesus Otero Vega | Address on File | | | | | | |
| 2383654 | Jesus P Pe?A Pe?A | Address on File | | | | | | |
| 2424176 | Jesus Pabon Pagan | Address on File | | | | | | |
| 2294080 | Jesus Pacheco Guadalupe | Address on File | | | | | | |
| 2288239 | Jesus Padilla Gonzalez | Address on File | | | | | | |
| 2287239 | Jesus Padilla Maysonet | Address on File | | | | | | |
| 2317433 | Jesus Padin Alfonso | Address on File | | | | | | |
| 2381421 | Jesus Padro Melendez | Address on File | | | | | | |
| 2426329 | Jesus Pagan Ferrer | Address on File | | | | | | |
| 2318406 | Jesus Pagan Hernandez | Address on File | | | | | | |
| 2345232 | Jesus Pamias Ramos | Address on File | | | | | | |
| 2544233 | Jesus Paris Rosa | Address on File | | | | | | |
| 2257248 | Jesus Parrilla Fernandez | Address on File | | | | | | |
| 2552488 | Jesus Pastrana Ortiz | Address on File | | | | | | |
| 2561019 | Jesus Pastrana Ortiz | Address on File | | | | | | |
| 2399669 | Jesus Peluyera Santiago | Address on File | | | | | | |
| 2376539 | Jesus Pena Pomales | Address on File | | | | | | |
| 2430405 | Jesus Perez Bosquez | Address on File | | | | | | |
| 2520189 | Jesus Perez Ferrer | Address on File | | | | | | |
| 2553246 | Jesus Perez Guzman | Address on File | | | | | | |
| 2373685 | Jesus Perez Hernandez | Address on File | | | | | | |
| 2262243 | Jesus Perez Marrero | Address on File | | | | | | |
| 2560142 | Jesus Perez Martinez | Address on File | | | | | | |
| 2266260 | Jesus Perez Oneill | Address on File | | | | | | |
| 2301595 | Jesus Perez Perez | Address on File | | | | | | |
| 2297676 | Jesus Perez Santiago | Address on File | | | | | | |
| 2463659 | Jesus Perez Silva | Address on File | | | | | | |
| 2263744 | Jesus Perez Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297566 | Jesus Pino Santiago | Address on File | | | | | | |
| 2545527 | Jesus Pino Santiago | Address on File | | | | | | |
| 2301787 | Jesus Portela Garces | Address on File | | | | | | |
| 2297124 | Jesus Poupart Rivera | Address on File | | | | | | |
| 2272001 | Jesus Quiles Nieves | Address on File | | | | | | |
| 2282007 | Jesus Quiles Torres | Address on File | | | | | | |
| 2449368 | Jesus Quinones Cotto | Address on File | | | | | | |
| 2255266 | Jesus Quinones Irizarry | Address on File | | | | | | |
| 2461555 | Jesus Quinones Quinones | Address on File | | | | | | |
| 2261701 | Jesus Quinones Roman | Address on File | | | | | | |
| 2325379 | Jesus Quintana Rodriguez | Address on File | | | | | | |
| 2467989 | Jesus R Arimont Candelaria | Address on File | | | | | | |
| 2346472 | Jesus R Cabret Ramos | Address on File | | | | | | |
| 2399127 | Jesus R Collazo Clas | Address on File | | | | | | |
| 2466356 | Jesus R Dastas Mendez | Address on File | | | | | | |
| 2425217 | Jesus R Figueroa De Jesus | Address on File | | | | | | |
| 2254961 | Jesus R Figueroa Guadalupe | Address on File | | | | | | |
| 2434077 | Jesus R Franguada Rivera | Address on File | | | | | | |
| 2438819 | Jesus R Fuentes Vazquez | Address on File | | | | | | |
| 2425428 | Jesus R Gonzalez Rivera | Address on File | | | | | | |
| 2469737 | Jesus R Guzman Santiago | Address on File | | | | | | |
| 2498299 | JESUS R HERNANDEZ NATAL | Address on File | | | | | | |
| 2388332 | Jesus R Hernandez Pesante | Address on File | | | | | | |
| 2495386 | JESUS R HERNANDEZ ROSA | Address on File | | | | | | |
| 2456293 | Jesus R Hornedo Polanco | Address on File | | | | | | |
| 2426126 | Jesus R Malave Diez | Address on File | | | | | | |
| 2443903 | Jesus R Marrero Colon | Address on File | | | | | | |
| 2265634 | Jesus R Marrero Rivera | Address on File | | | | | | |
| 2437996 | Jesus R Marti Soto | Address on File | | | | | | |
| 2458252 | Jesus R Martinez Rodriguez | Address on File | | | | | | |
| 2565876 | Jesus R Nieves Quiles | Address on File | | | | | | |
| 2558025 | Jesus R Ortega Nevarez | Address on File | | | | | | |
| 2271939 | Jesus R Padilla Miranda | Address on File | | | | | | |
| 2325059 | Jesus R R Delgado Pacheco | Address on File | | | | | | |
| 2271936 | Jesus R R Hernandez Perez | Address on File | | | | | | |
| 2296393 | Jesus R R Quinones Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543124 | Jesus R Rivera De Jesus | Address on File | | | | | | |
| 2479283 | JESUS R RIVERA MARTINEZ | Address on File | | | | | | |
| 2268447 | Jesus R Rivera Sarraga | Address on File | | | | | | |
| 2457508 | Jesus R Santos Rivera | Address on File | | | | | | |
| 2431935 | Jesus R Tanco Verges | Address on File | | | | | | |
| 2346053 | Jesus R Torres Rodriguez | Address on File | | | | | | |
| 2319975 | Jesus Ramirez | Address on File | | | | | | |
| 2331226 | Jesus Ramirez Suarez | Address on File | | | | | | |
| 2535455 | Jesus Ramon Silva Vazquez | Address on File | | | | | | |
| 2335140 | Jesus Ramos Garcia | Address on File | | | | | | |
| 2382059 | Jesus Ramos Garcia | Address on File | | | | | | |
| 2373791 | Jesus Ramos Gomez | Address on File | | | | | | |
| 2307547 | Jesus Ramos Lorenzo | Address on File | | | | | | |
| 2425092 | Jesus Ramos Madera | Address on File | | | | | | |
| 2387799 | Jesus Ramos Molina | Address on File | | | | | | |
| 2326631 | Jesus Ramos Montanez | Address on File | | | | | | |
| 2293540 | Jesus Ramos Montero | Address on File | | | | | | |
| 2261922 | Jesus Ramos Morales | Address on File | | | | | | |
| 2399003 | Jesus Ramos Rivera | Address on File | | | | | | |
| 2389660 | Jesus Ramos Rodriguez | Address on File | | | | | | |
| 2523160 | Jesus Ramos Rosario | Address on File | | | | | | |
| 2271286 | Jesus Resto Lugo | Address on File | | | | | | |
| 2537144 | Jesus Resto Rivera | Address on File | | | | | | |
| 2433721 | Jesus Reyes Rivera | Address on File | | | | | | |
| 2341996 | Jesus Reyes Rosario | Address on File | | | | | | |
| 2368904 | JESUS REYES,IRMA | Address on File | | | | | | |
| 2317055 | Jesus Rios Martinez | Address on File | | | | | | |
| 2377407 | Jesus Rivas Rodriguez | Address on File | | | | | | |
| 2508694 | Jesus Rivera Caride | Address on File | | | | | | |
| 2393034 | Jesus Rivera Colon | Address on File | | | | | | |
| 2380026 | Jesus Rivera Cruz | Address on File | | | | | | |
| 2323560 | Jesus Rivera Diaz | Address on File | | | | | | |
| 2393353 | Jesus Rivera Diaz | Address on File | | | | | | |
| 2389353 | Jesus Rivera Escalera | Address on File | | | | | | |
| 2525989 | Jesus Rivera Feliciano | Address on File | | | | | | |
| 2278716 | Jesus Rivera Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387838 | Jesus Rivera Leon | Address on File | | | | | | |
| 2424144 | Jesus Rivera Moales | Address on File | | | | | | |
| 2268919 | Jesus Rivera Montanez | Address on File | | | | | | |
| 2346354 | Jesus Rivera Ortiz | Address on File | | | | | | |
| 2297972 | Jesus Rivera Rabassa | Address on File | | | | | | |
| 2458782 | Jesus Rivera Rivera | Address on File | | | | | | |
| 2280322 | Jesus Rivera Robles | Address on File | | | | | | |
| 2535103 | Jesus Rivera Rodrigue | Address on File | | | | | | |
| 2424241 | Jesus Rivera Sanchez | Address on File | | | | | | |
| 2324495 | Jesus Rivera Torres | Address on File | | | | | | |
| 2444107 | Jesus Rivera Torres | Address on File | | | | | | |
| 2549094 | Jesus Rivera Trinidad | Address on File | | | | | | |
| 2283520 | Jesus Rivera Valentin | Address on File | | | | | | |
| 2380998 | Jesus Rivera Vazquez | Address on File | | | | | | |
| 2395115 | Jesus Rivera Vega | Address on File | | | | | | |
| 2393841 | Jesus Rivera Vera | Address on File | | | | | | |
| 2533859 | Jesus Rivera Vergara | Address on File | | | | | | |
| 2279297 | Jesus Rivera Viera | Address on File | | | | | | |
| 2557001 | Jesus Riveraroman | Address on File | | | | | | |
| 2297572 | Jesus Robles Baez | Address on File | | | | | | |
| 2321379 | Jesus Robles Maisonet | Address on File | | | | | | |
| 2273603 | Jesus Robles Ortiz | Address on File | | | | | | |
| 2291816 | Jesus Robles Otero | Address on File | | | | | | |
| 2388416 | Jesus Robles Rivera | Address on File | | | | | | |
| 2533247 | Jesus Rodriguez | Address on File | | | | | | |
| 2372478 | Jesus Rodriguez Atanacio | Address on File | | | | | | |
| 2318678 | Jesus Rodriguez Berrios | Address on File | | | | | | |
| 2312873 | Jesus Rodriguez Cedeno | Address on File | | | | | | |
| 2390662 | Jesus Rodriguez Collazo | Address on File | | | | | | |
| 2296028 | Jesus Rodriguez Cruz | Address on File | | | | | | |
| 2390073 | Jesus Rodriguez Franco | Address on File | | | | | | |
| 2374356 | Jesus Rodriguez Gonzalez | Address on File | | | | | | |
| 2424508 | Jesus Rodriguez Hernandez | Address on File | | | | | | |
| 2390011 | Jesus Rodriguez Lamboy | Address on File | | | | | | |
| 2254606 | Jesus Rodriguez Ledee | Address on File | | | | | | |
| 2513048 | Jesus Rodriguez Luyando | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290546 | Jesus Rodriguez Martin | Address on File | | | | | | |
| 2551859 | Jesus Rodriguez Martinez | Address on File | | | | | | |
| 2527398 | Jesus Rodriguez Muniz | Address on File | | | | | | |
| 2336707 | Jesus Rodriguez Rey | Address on File | | | | | | |
| 2341612 | Jesus Rodriguez Rivera | Address on File | | | | | | |
| 2294106 | Jesus Rodriguez Rodriguez | Address on File | | | | | | |
| 2317739 | Jesus Rodriguez Rosas | Address on File | | | | | | |
| 2302418 | Jesus Roig Camilo | Address on File | | | | | | |
| 2555438 | Jesus Rojas Rivera | Address on File | | | | | | |
| 2322001 | Jesus Roldan Torres | Address on File | | | | | | |
| 2463416 | Jesus Roman Calderon | Address on File | | | | | | |
| 2553649 | Jesus Roman Santos | Address on File | | | | | | |
| 2457052 | Jesus Romero Lopez | Address on File | | | | | | |
| 2292119 | Jesus Rondon Viera | Address on File | | | | | | |
| 2322642 | Jesus Rosa Berrios | Address on File | | | | | | |
| 2390201 | Jesus Rosa Cuascu | Address on File | | | | | | |
| 2535824 | Jesus Rosa Martinez | Address on File | | | | | | |
| 2518310 | Jesus Rosa Navarro | Address on File | | | | | | |
| 2383313 | Jesus Rosa Ramirez | Address on File | | | | | | |
| 2544049 | Jesus Rosa Rivera | Address on File | | | | | | |
| 2260867 | Jesus Rosa Roman | Address on File | | | | | | |
| 2343571 | Jesus Rosado Muñoz | Address on File | | | | | | |
| 2338238 | Jesus Rosado Rodriguez | Address on File | | | | | | |
| 2566688 | Jesus Rosado Rosado | Address on File | | | | | | |
| 2550419 | Jesus Rosario | Address on File | | | | | | |
| 2270969 | Jesus Rosario Cortijo | Address on File | | | | | | |
| 2263690 | Jesus Rosario Cruz | Address on File | | | | | | |
| 2449071 | Jesus Rosario Cruz | Address on File | | | | | | |
| 2547844 | Jesus Rosario Febles | Address on File | | | | | | |
| 2399408 | Jesus Rosario Felix | Address on File | | | | | | |
| 2273426 | Jesus Rosario Reyes | Address on File | | | | | | |
| 2286143 | Jesus Rosario Valcarcel | Address on File | | | | | | |
| 2254039 | Jesus Ruiz Caban | Address on File | | | | | | |
| 2372609 | Jesus Rullan Torres | Address on File | | | | | | |
| 2445824 | Jesus S Antos Garriga | Address on File | | | | | | |
| 2537894 | Jesus S Figueroa Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504517 | JESUS S MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2441591 | Jesus S Masoller Santiago | Address on File | | | | | | |
| 2347304 | Jesus S Nieves Pacheco | Address on File | | | | | | |
| 2458089 | Jesus S Rosado Rosario | Address on File | | | | | | |
| 2468260 | Jesus S Valcarcel Pagan | Address on File | | | | | | |
| 2321648 | Jesus Saez Acosta | Address on File | | | | | | |
| 2444703 | Jesus Saez Rodriguez | Address on File | | | | | | |
| 2322405 | Jesus Salgado Rivera | Address on File | | | | | | |
| 2274615 | Jesus Sanchez Brito | Address on File | | | | | | |
| 2465129 | Jesus Sanchez Brito | Address on File | | | | | | |
| 2300154 | Jesus Sanchez Casillas | Address on File | | | | | | |
| 2459562 | Jesus Sanchez Fuentes | Address on File | | | | | | |
| 2378079 | Jesus Sanchez Hernandez | Address on File | | | | | | |
| 2463306 | Jesus Sanchez Mu?Oz | Address on File | | | | | | |
| 2512548 | Jesus Sanchez Torres | Address on File | | | | | | |
| 2544700 | Jesus Sanes Garay | Address on File | | | | | | |
| 2373768 | Jesus Santa Aponte | Address on File | | | | | | |
| 2263938 | Jesus Santana Morales | Address on File | | | | | | |
| 2565385 | Jesus Santana Otero | Address on File | | | | | | |
| 2559902 | Jesus Santana Rivera | Address on File | | | | | | |
| 2437129 | Jesus Santana Rodriguez | Address on File | | | | | | |
| 2522372 | Jesus Santana Soto | Address on File | | | | | | |
| 2320132 | Jesus Santana Vazquez | Address on File | | | | | | |
| 2520773 | Jesus Santiago | Address on File | | | | | | |
| 2390012 | Jesus Santiago Andino | Address on File | | | | | | |
| 2260642 | Jesus Santiago Cruz | Address on File | | | | | | |
| 2270539 | Jesus Santiago Diaz | Address on File | | | | | | |
| 2535814 | Jesus Santiago Gonzalez | Address on File | | | | | | |
| 2537178 | Jesus Santiago Gonzalez Je Santiago Gonzalez Je | Address on File | | | | | | |
| 2456826 | Jesus Santiago Pabon | Address on File | | | | | | |
| 2517306 | Jesus Santiago Perez | Address on File | | | | | | |
| 2290577 | Jesus Santiago Ramirez | Address on File | | | | | | |
| 2563279 | Jesus Santiago Ramos | Address on File | | | | | | |
| 2383830 | Jesus Santiago Rivera | Address on File | | | | | | |
| 2436284 | Jesus Santiago Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269625 | Jesus Santiago Santiago | Address on File | | | | | | |
| 2278710 | Jesus Santiago Torres | Address on File | | | | | | |
| 2262115 | Jesus Santos Rivera | Address on File | | | | | | |
| 2390670 | Jesus Santos Rodriguez | Address on File | | | | | | |
| 2268841 | Jesus Santos Villafane | Address on File | | | | | | |
| 2561640 | Jesus Sepulveda Reyes | Address on File | | | | | | |
| 2439948 | Jesus Serrano | Address on File | | | | | | |
| 2383086 | Jesus Serrano Batines | Address on File | | | | | | |
| 2256409 | Jesus Serrano Flores | Address on File | | | | | | |
| 2448081 | Jesus Serrano Maldonado | Address on File | | | | | | |
| 2433674 | Jesus Serrano Morales | Address on File | | | | | | |
| 2467995 | Jesus Serrano Rodriguez | Address on File | | | | | | |
| 2256612 | Jesus Sierra Merced | Address on File | | | | | | |
| 2553794 | Jesus Smith Baez | Address on File | | | | | | |
| 2338174 | Jesus Solivan Aponte | Address on File | | | | | | |
| 2337809 | Jesus Sosa Gonzalez | Address on File | | | | | | |
| 2471310 | Jesus Soto Amadeo | Address on File | | | | | | |
| 2278415 | Jesus Soto Gutierrez | Address on File | | | | | | |
| 2448453 | Jesus Soto Soto | Address on File | | | | | | |
| 2299085 | Jesus Soto Tirado | Address on File | | | | | | |
| 2254794 | Jesus Suarez Santiago | Address on File | | | | | | |
| 2259098 | Jesus T T Rodriguez Quijano | Address on File | | | | | | |
| 2460496 | Jesus T Vigio Berrios | Address on File | | | | | | |
| 2291699 | Jesus Tafanelly Figueroa | Address on File | | | | | | |
| 2323984 | Jesus Tanon Rodriguez | Address on File | | | | | | |
| 2334244 | Jesus Tapia Hiraldo | Address on File | | | | | | |
| 2396373 | Jesus Tirado Medina | Address on File | | | | | | |
| 2438314 | Jesus Tirado Roche | Address on File | | | | | | |
| 2376064 | Jesus Toledo Carrasquillo | Address on File | | | | | | |
| 2346778 | Jesus Toro Del Toro | Address on File | | | | | | |
| 2259056 | Jesus Torres Adorno | Address on File | | | | | | |
| 2343784 | Jesus Torres Andujar | Address on File | | | | | | |
| 2388431 | Jesus Torres Burgos | Address on File | | | | | | |
| 2454977 | Jesus Torres Garcia | Address on File | | | | | | |
| 2518306 | Jesus Torres Gonzalez | Address on File | | | | | | |
| 2261127 | Jesus Torres Goytia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309992 | Jesus Torres Lopez | Address on File | | | | | | |
| 2326993 | Jesus Torres Melendez | Address on File | | | | | | |
| 2377143 | Jesus Torres Morales | Address on File | | | | | | |
| 2342191 | Jesus Torres Perez | Address on File | | | | | | |
| 2316819 | Jesus Torres Pineiro | Address on File | | | | | | |
| 2341421 | Jesus Torres Rios | Address on File | | | | | | |
| 2383217 | Jesus Torres Rodriguez | Address on File | | | | | | |
| 2326050 | Jesus Trujillo Cardona | Address on File | | | | | | |
| 2457715 | Jesus Valentin Belen | Address on File | | | | | | |
| 2301842 | Jesus Valentin Pacheco | Address on File | | | | | | |
| 2339464 | Jesus Vargas Ayala | Address on File | | | | | | |
| 2439673 | Jesus Vargas Estela | Address on File | | | | | | |
| 2433699 | Jesus Vargas Salerna | Address on File | | | | | | |
| 2254779 | Jesus Vazquez Correa | Address on File | | | | | | |
| 2271676 | Jesus Vazquez Marrero | Address on File | | | | | | |
| 2518090 | Jesus Vazquez Morales | Address on File | | | | | | |
| 2547398 | Jesus Vazquez Osoria | Address on File | | | | | | |
| 2321741 | Jesus Vazquez Perez | Address on File | | | | | | |
| 2287648 | Jesus Vazquez Rodriguez | Address on File | | | | | | |
| 2554334 | Jesus Vazquez Roman | Address on File | | | | | | |
| 2387265 | Jesus Vazquez Torres | Address on File | | | | | | |
| 2261954 | Jesus Vazquez Vega | Address on File | | | | | | |
| 2327158 | Jesus Vazquez Vega | Address on File | | | | | | |
| 2384102 | Jesus Vega Cartagena | Address on File | | | | | | |
| 2286173 | Jesus Vega Morales | Address on File | | | | | | |
| 2393895 | Jesus Vega Rivera | Address on File | | | | | | |
| 2321989 | Jesus Velazquez Rivera | Address on File | | | | | | |
| 2327614 | Jesus Velez Diaz | Address on File | | | | | | |
| 2275214 | Jesus Velez Gelabert | Address on File | | | | | | |
| 2459820 | Jesus Velez Rosado | Address on File | | | | | | |
| 2434937 | Jesus Velez Velez | Address on File | | | | | | |
| 2520497 | Jesus Vera Concepcion | Address on File | | | | | | |
| 2391773 | Jesus Vera Malpica | Address on File | | | | | | |
| 2300280 | Jesus Villegas Villegas | Address on File | | | | | | |
| 2499803 | JESUS W ROSARIO REYES | Address on File | | | | | | |
| 2544725 | Jesus W. Lugo Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537257 | Jesus Wharton | Address on File | | | | | | |
| 2377056 | Jesus Zapata Pagan | Address on File | | | | | | |
| 2321229 | Jesus Zayas Santos | Address on File | | | | | | |
| 2486210 | JESUSA  MILLAN ALVAREZ | Address on File | | | | | | |
| 2481492 | JESUSA  VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2395337 | Jesusa A A Tirado Claudio | Address on File | | | | | | |
| 2281727 | Jesusa Alamo Febres | Address on File | | | | | | |
| 2280503 | Jesusa Amaro Torres | Address on File | | | | | | |
| 2275686 | Jesusa Batista Martinez | Address on File | | | | | | |
| 2300139 | Jesusa Cepeda Osorio | Address on File | | | | | | |
| 2291004 | Jesusa Colon Perez | Address on File | | | | | | |
| 2293566 | Jesusa Contreras Flores | Address on File | | | | | | |
| 2339495 | Jesusa Cruz Catala | Address on File | | | | | | |
| 2312291 | Jesusa Diaz Rubero | Address on File | | | | | | |
| 2318247 | Jesusa Figueroa Aponte | Address on File | | | | | | |
| 2299890 | Jesusa Figueroa Rodriguez | Address on File | | | | | | |
| 2392951 | Jesusa Gonzalez De Colon | Address on File | | | | | | |
| 2325910 | Jesusa Hernandez Soto | Address on File | | | | | | |
| 2302593 | Jesusa Hueca Rivera | Address on File | | | | | | |
| 2455773 | Jesusa Irizarry Torres | Address on File | | | | | | |
| 2281509 | Jesusa Lazu Santiago | Address on File | | | | | | |
| 2304979 | Jesusa Lopez Sierra | Address on File | | | | | | |
| 2270853 | Jesusa Martir Santiago | Address on File | | | | | | |
| 2563411 | Jesusa Millan Alvarez | Address on File | | | | | | |
| 2285969 | Jesusa Morales Algarin | Address on File | | | | | | |
| 2326871 | Jesusa O'Farril Morales | Address on File | | | | | | |
| 2342594 | Jesusa Osorio Robles | Address on File | | | | | | |
| 2327653 | Jesusa Ramos De Rosado | Address on File | | | | | | |
| 2300618 | Jesusa Ramos Rosado | Address on File | | | | | | |
| 2311408 | Jesusa Requena Cruz | Address on File | | | | | | |
| 2276801 | Jesusa Resto Leon | Address on File | | | | | | |
| 2306596 | Jesusa Rivera Rivera | Address on File | | | | | | |
| 2301311 | Jesusa Rodriguez Vega | Address on File | | | | | | |
| 2320145 | Jesusa Rosa Salinas | Address on File | | | | | | |
| 2320122 | Jesusa Sanchez Rivera | Address on File | | | | | | |
| 2301866 | Jesusa Sierra Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2293043 | Jesusa Tirado Martinez | Address on File | | | | | | |
| 2387487 | Jesusa Torres Sanabria | Address on File | | | | | | |
| 2478137 | JESUSALYN  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2558101 | Jethmarie Herrera Rodriguez | Address on File | | | | | | |
| 2531764 | Jethzabelle Ramos Rivera | Address on File | | | | | | |
| 2555860 | Jetppeht Perez Morgado | Address on File | | | | | | |
| 2558018 | Jetsabel Jimenez Agosto | Address on File | | | | | | |
| 2494260 | JETSCIKA   JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2501043 | JETSENIA  TORO ROJAS | Address on File | | | | | | |
| 2499216 | JETZABEL  MORALES PASTRANA | Address on File | | | | | | |
| 2489536 | JETZANIA  HERNANDEZ MUNIZ | Address on File | | | | | | |
| 2518433 | Jetzbel Ruiz Guerra | Address on File | | | | | | |
| 2550916 | Jetzel Basabe Rodriguez | Address on File | | | | | | |
| 2396776 | Jetzenia Gonzalez Rivera | Address on File | | | | | | |
| 2508344 | Jexiam M Del Valle Serrano | Address on File | | | | | | |
| 2531295 | Jeyfree Sanchez Gonzalez | Address on File | | | | | | |
| 2536966 | Jeyla Figueroa Feliciano | Address on File | | | | | | |
| 2501643 | JEYMAR  CINTRON REYES | Address on File | | | | | | |
| 2560362 | Jeyra A Perez Ruiz | Address on File | | | | | | |
| 2493193 | JEYSA  TORRES OLIVO | Address on File | | | | | | |
| 2511283 | Jeysa Lopez Alvira | Address on File | | | | | | |
| 2491312 | JEYSHA L SOSTRE SANCHEZ | Address on File | | | | | | |
| 2444579 | Jeyson Corchado Corchado | Address on File | | | | | | |
| 2536003 | Jeyson Rivera Tirado | Address on File | | | | | | |
| 2514230 | Jeyssa M Morales Rosario | Address on File | | | | | | |
| 2478872 | JEYSSON  CLEMENTE RIVERA | Address on File | | | | | | |
| 2506400 | JEZABEL  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2481695 | JEZABEL  MARRERO GUZMAN | Address on File | | | | | | |
| 2526593 | Jezabel Boria Castro | Address on File | | | | | | |
| 2548022 | Jezabel Perez Cuevas | Address on File | | | | | | |
| 2555256 | Jezenia Cruz Rodriguez | Address on File | | | | | | |
| 2561735 | Jezenia Santiago Concepcion Jezenia | Address on File | | | | | | |
| 2341924 | Jezer Gonzalez Gonzalez | Address on File | | | | | | |
| 2508644 | Jezibel Jimenez Graulau | Address on File | | | | | | |
| 2546427 | Jezrael Vazquez Roldan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528031 | Jheseneli Ferrer Calca?O | Address on File | | | | | | |
| 2493336 | JHOMAYRA T RIVERA VALENTIN | Address on File | | | | | | |
| 2507356 | JHON J CORDOBA RODRIGUEZ | Address on File | | | | | | |
| 2507695 | Jhony Mauricio Rodriguez Congolino | Address on File | | | | | | |
| 2436747 | Jhoselis Jh Padilla | Address on File | | | | | | |
| 2540500 | Jhovanny Gonzalez Miranda | Address on File | | | | | | |
| 2545306 | Jhovany Lloret Ramos | Address on File | | | | | | |
| 2522820 | Jhuan Berrocales Cintron | Address on File | | | | | | |
| 2487714 | JHUANNIE  FELIX AYALA | Address on File | | | | | | |
| 2520238 | Jiangie Vazquez Santiago | Address on File | | | | | | |
| 2553566 | Jibsam Santiago Maldonado | Address on File | | | | | | |
| 2472814 | JICELA  TOLLINCHI RUIZ | Address on File | | | | | | |
| 2469143 | Jidma Ramirez Pantojas | Address on File | | | | | | |
| 2482491 | JIDZA E MELENDEZ MORALES | Address on File | | | | | | |
| 2446636 | Jijon P Aguirre | Address on File | | | | | | |
| 2338791 | Jilia Santos Santiago | Address on File | | | | | | |
| 2268527 | Jilie M M Lind Cintron | Address on File | | | | | | |
| 2524009 | Jill J Martinez Leduc | Address on File | | | | | | |
| 2451182 | Jill Rodriguez Landin | Address on File | | | | | | |
| 2484310 | JILLIAN  RODRIGUEZ FLECHA | Address on File | | | | | | |
| 2398030 | Jilly G Rodriguez Del Rio | Address on File | | | | | | |
| 2523085 | Jilma Rivera Martinez | Address on File | | | | | | |
| 2472366 | JIM  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2388762 | Jim A Caraballo Lopez | Address on File | | | | | | |
| 2457489 | Jim A Lacen Qui?Ones | Address on File | | | | | | |
| 2462912 | Jim E Reina Sierra | Address on File | | | | | | |
| 2442869 | Jim H Carmona Guadalope | Address on File | | | | | | |
| 2463161 | Jim Rivera Rodriguez | Address on File | | | | | | |
| 2287375 | Jim Rodriguez Santiago | Address on File | | | | | | |
| 2563616 | Jim Santana Ramirez | Address on File | | | | | | |
| 2287853 | Jim W Sierra Ortiz | Address on File | | | | | | |
| 2449210 | Jimara Gabriel Maisonet | Address on File | | | | | | |
| 2554999 | Jimari Figueroa Melendez | Address on File | | | | | | |
| 2437910 | Jimenez A Orellana | Address on File | | | | | | |
| 2424741 | Jimenez A Torresluis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404862 | JIMENEZ ACEVEDO,EULALIA | Address on File | | | | | | |
| 2351467 | JIMENEZ ACEVEDO,HAYDEE | Address on File | | | | | | |
| 2407567 | JIMENEZ ACEVEDO,ROSAURA | Address on File | | | | | | |
| 2419407 | JIMENEZ ACEVEDO,VICTORIANA | Address on File | | | | | | |
| 2366738 | JIMENEZ ACEVEDO,VIGDALIA | Address on File | | | | | | |
| 2352020 | JIMENEZ ACOSTA,CARMEN A | Address on File | | | | | | |
| 2363665 | JIMENEZ AGOSTO,LILLIAM I | Address on File | | | | | | |
| 2532201 | Jimenez Alicea Luis | Address on File | | | | | | |
| 2355118 | JIMENEZ ALICEA,ARMENGOL | Address on File | | | | | | |
| 2365954 | JIMENEZ ALMESTICA,JOSE | Address on File | | | | | | |
| 2367611 | JIMENEZ ALVAREZ,LAURA G | Address on File | | | | | | |
| 2367507 | JIMENEZ ALVAREZ,LUZ A | Address on File | | | | | | |
| 2421791 | JIMENEZ ANDUJAR,AIDA M | Address on File | | | | | | |
| 2358195 | JIMENEZ ARROYO,MARGARITA | Address on File | | | | | | |
| 2350067 | JIMENEZ AYALA,ANGELITA | Address on File | | | | | | |
| 2416506 | JIMENEZ AYALA,MYRIAM L | Address on File | | | | | | |
| 2534169 | Jimenez B Crespo | Address on File | | | | | | |
| 2367443 | JIMENEZ BECERRIL,ISSAC | Address on File | | | | | | |
| 2348206 | JIMENEZ BENITEZ,HUGO | Address on File | | | | | | |
| 2348207 | JIMENEZ BENITEZ,OTTO G | Address on File | | | | | | |
| 2365854 | JIMENEZ BONILLA,ANTONIA | Address on File | | | | | | |
| 2362696 | JIMENEZ BORRERO,NORMA I | Address on File | | | | | | |
| 2406675 | JIMENEZ BURGOS,MARIA DE L | Address on File | | | | | | |
| 2370120 | JIMENEZ CABAN,BENILDE | Address on File | | | | | | |
| 2365434 | JIMENEZ CABAN,MARIA A | Address on File | | | | | | |
| 2363306 | JIMENEZ CABAN,MARIA E | Address on File | | | | | | |
| 2360282 | JIMENEZ CABAN,NILDA | Address on File | | | | | | |
| 2369959 | JIMENEZ CAJIGAS,VIVIAN | Address on File | | | | | | |
| 2348242 | JIMENEZ CALDERO,EVERGILIA | Address on File | | | | | | |
| 2403609 | JIMENEZ CARDONA,EMMA | Address on File | | | | | | |
| 2364387 | JIMENEZ CARRELLO,MIRZA I | Address on File | | | | | | |
| 2355574 | JIMENEZ CARRION,JOSEFINA | Address on File | | | | | | |
| 2349787 | JIMENEZ CARRION,JUANA M | Address on File | | | | | | |
| 2421762 | JIMENEZ CASTANON,MIRIAM | Address on File | | | | | | |
| 2366111 | JIMENEZ CASTRO,MARIA M | Address on File | | | | | | |
| 2350103 | JIMENEZ CHAPARRO,WILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403263 | JIMENEZ COLON,ARNOLD | Address on File | | | | | | |
| 2366212 | JIMENEZ COLON,CANDIDA | Address on File | | | | | | |
| 2358388 | JIMENEZ COLON,HILDA R | Address on File | | | | | | |
| 2365642 | JIMENEZ COLON,MYRIAM I | Address on File | | | | | | |
| 2409947 | JIMENEZ COLON,PABLO | Address on File | | | | | | |
| 2357401 | JIMENEZ CORDERO,GLADYS | Address on File | | | | | | |
| 2367836 | JIMENEZ CORDERO,LUIS R | Address on File | | | | | | |
| 2409958 | JIMENEZ CORDERO,RAFAELA | Address on File | | | | | | |
| 2351730 | JIMENEZ CRUZ,DIONISIA | Address on File | | | | | | |
| 2399936 | JIMENEZ CRUZ,GLORIA | Address on File | | | | | | |
| 2404443 | JIMENEZ CRUZ,HELGA | Address on File | | | | | | |
| 2365423 | JIMENEZ CRUZ,LELIS E | Address on File | | | | | | |
| 2406560 | JIMENEZ CRUZ,MANUEL | Address on File | | | | | | |
| 2357883 | JIMENEZ CRUZADO,MATILDE | Address on File | | | | | | |
| 2370808 | JIMENEZ CUBERO,AUREA | Address on File | | | | | | |
| 2408772 | JIMENEZ CUEVAS,GILBERTO | Address on File | | | | | | |
| 2417977 | JIMENEZ DE GRACIA,VANESSA | Address on File | | | | | | |
| 2529732 | Jimenez De Jesus Reynaldo M | Address on File | | | | | | |
| 2400816 | JIMENEZ DE JESUS,GILDA S | Address on File | | | | | | |
| 2411673 | JIMENEZ DE JESUS,MARITZA | Address on File | | | | | | |
| 2416858 | JIMENEZ DE LA CRUZ,SONIA | Address on File | | | | | | |
| 2361937 | JIMENEZ DE LEON,EDITH L | Address on File | | | | | | |
| 2517842 | Jimenez Diaz Maria G | Address on File | | | | | | |
| 2419560 | JIMENEZ DIAZ,RICARDO | Address on File | | | | | | |
| 2423054 | JIMENEZ ECHEANDIA,ZAMARA | Address on File | | | | | | |
| 2406328 | JIMENEZ ENRIQUEZ,LUIS O | Address on File | | | | | | |
| 2415707 | JIMENEZ ESPADA,SONIA | Address on File | | | | | | |
| 2405817 | JIMENEZ FERNANDEZ,CARMEN L | Address on File | | | | | | |
| 2418609 | JIMENEZ FIGUEROA,HILDA L | Address on File | | | | | | |
| 2416049 | JIMENEZ FLORES,JILLIA V | Address on File | | | | | | |
| 2366056 | JIMENEZ FLORES,NILDA | Address on File | | | | | | |
| 2420658 | JIMENEZ FOSSE,LISETTE | Address on File | | | | | | |
| 2349472 | JIMENEZ FUENTES,LUIS J | Address on File | | | | | | |
| 2364834 | JIMENEZ FUENTES,LUIS J | Address on File | | | | | | |
| 2423155 | JIMENEZ FUENTES,RAMON M | Address on File | | | | | | |
| 2421227 | JIMENEZ FUENTES,SYLVIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547337 | Jimenez Garcia Sara | Address on File | | | | | | |
| 2359938 | JIMENEZ GARCIA,CARMEN C | Address on File | | | | | | |
| 2419227 | JIMENEZ GARCIA,HILDA M | Address on File | | | | | | |
| 2411312 | JIMENEZ GARCIA,RUTH A | Address on File | | | | | | |
| 2353271 | JIMENEZ GARCIA,SARA I | Address on File | | | | | | |
| 2407096 | JIMENEZ GARCIA,YOLANDA | Address on File | | | | | | |
| 2406169 | JIMENEZ GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2363805 | JIMENEZ GONZALEZ,DAVID | Address on File | | | | | | |
| 2354206 | JIMENEZ GONZALEZ,EMERITA | Address on File | | | | | | |
| 2414947 | JIMENEZ GONZALEZ,JOAQUINA | Address on File | | | | | | |
| 2367755 | JIMENEZ GONZALEZ,NILDA | Address on File | | | | | | |
| 2411227 | JIMENEZ GONZALEZ,ROSA A | Address on File | | | | | | |
| 2416097 | JIMENEZ GRACIA,ADA L | Address on File | | | | | | |
| 2352828 | JIMENEZ HERNANDEZ,ADA S | Address on File | | | | | | |
| 2422121 | JIMENEZ HERNANDEZ,BETZAIDA | Address on File | | | | | | |
| 2364524 | JIMENEZ HERNANDEZ,IVAN J | Address on File | | | | | | |
| 2370145 | JIMENEZ HERNANDEZ,MANUEL | Address on File | | | | | | |
| 2415339 | JIMENEZ HERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2369567 | JIMENEZ HERNANDEZ,NILDA | Address on File | | | | | | |
| 2355557 | JIMENEZ HERNANDEZ,RADAMES | Address on File | | | | | | |
| 2362522 | JIMENEZ HERNANDEZ,ZAIDA | Address on File | | | | | | |
| 2360880 | JIMENEZ IRIZARRY,GLADYS | Address on File | | | | | | |
| 2349581 | JIMENEZ IRIZARRY,JOSE E | Address on File | | | | | | |
| 2400291 | JIMENEZ IRIZARRY,LEGNA L | Address on File | | | | | | |
| 2424725 | Jimenez Ji Cardona | Address on File | | | | | | |
| 2534064 | Jimenez Ji Santonimisael | Address on File | | | | | | |
| 2447261 | Jimenez Ji Valle | Address on File | | | | | | |
| 2354450 | JIMENEZ JIMENEZ,AWILDA | Address on File | | | | | | |
| 2359842 | JIMENEZ JIMENEZ,CARMEN L | Address on File | | | | | | |
| 2349913 | JIMENEZ JIMENEZ,NOELIA | Address on File | | | | | | |
| 2350189 | JIMENEZ JIMENEZ,ZENAIDA | Address on File | | | | | | |
| 2351890 | JIMENEZ JUARBE,HECTOR M | Address on File | | | | | | |
| 2424410 | Jimenez L Walker Angel L. | Address on File | | | | | | |
| 2367161 | JIMENEZ LABOY,LUIS | Address on File | | | | | | |
| 2416695 | JIMENEZ LARACUENTE,CARMEN L | Address on File | | | | | | |
| 2353098 | JIMENEZ LARACUENTE,RAQUEL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359552 | JIMENEZ LLANOS,REGINO | Address on File | | | | | | |
| 2416222 | JIMENEZ LOPEZ,ANA M | Address on File | | | | | | |
| 2415172 | JIMENEZ LOPEZ,BRENDA G | Address on File | | | | | | |
| 2369083 | JIMENEZ LOPEZ,ELIZABETH | Address on File | | | | | | |
| 2418745 | JIMENEZ LOPEZ,JANET | Address on File | | | | | | |
| 2359637 | JIMENEZ LOPEZ,MARIA C | Address on File | | | | | | |
| 2406723 | JIMENEZ LOPEZ,WANDA I | Address on File | | | | | | |
| 2351393 | JIMENEZ LUGO,EVANGELISTA | Address on File | | | | | | |
| 2359876 | JIMENEZ LUGO,EVANGELISTA | Address on File | | | | | | |
| 2363145 | JIMENEZ LUIS,MILDRED E | Address on File | | | | | | |
| 2547257 | Jimenez M Jimenez | Address on File | | | | | | |
| 2408208 | JIMENEZ MALAVE,MARIA E | Address on File | | | | | | |
| 2369045 | JIMENEZ MALDONADO,CARMEN A | Address on File | | | | | | |
| 2351654 | JIMENEZ MANDES,DALILIH | Address on File | | | | | | |
| 2349349 | JIMENEZ MARCELL,MIRIAM S | Address on File | | | | | | |
| 2359214 | JIMENEZ MARQUEZ,MARIA A. | Address on File | | | | | | |
| 2349007 | JIMENEZ MARTINEZ,FELIX N | Address on File | | | | | | |
| 2367719 | JIMENEZ MARTINEZ,ILEANA | Address on File | | | | | | |
| 2422476 | JIMENEZ MARTINEZ,JORGE | Address on File | | | | | | |
| 2413845 | JIMENEZ MARTINEZ,MARIA V | Address on File | | | | | | |
| 2415833 | JIMENEZ MARTINEZ,MARITZA | Address on File | | | | | | |
| 2360102 | JIMENEZ MARTINEZ,MIRTA N | Address on File | | | | | | |
| 2557728 | Jimenez Matta E Duardo Antonio | Address on File | | | | | | |
| 2369891 | JIMENEZ MAYOL,ANA M | Address on File | | | | | | |
| 2410345 | JIMENEZ MAYSONET,MARIA I | Address on File | | | | | | |
| 2412897 | JIMENEZ MEDINA,ISABEL M | Address on File | | | | | | |
| 2414948 | JIMENEZ MENDEZ,MARIBEL | Address on File | | | | | | |
| 2409715 | JIMENEZ MENDEZ,ZENAIDA M | Address on File | | | | | | |
| 2419241 | JIMENEZ MERCADO,LILLIAM | Address on File | | | | | | |
| 2408431 | JIMENEZ MONROIG,CARMEN M | Address on File | | | | | | |
| 2418175 | JIMENEZ MONROIG,ILIA DEL C | Address on File | | | | | | |
| 2353722 | JIMENEZ MORA,FROYLAN | Address on File | | | | | | |
| 2351652 | JIMENEZ MORALES,MIRIAM M | Address on File | | | | | | |
| 2413761 | JIMENEZ MORALES,NORMA I | Address on File | | | | | | |
| 2359002 | JIMENEZ NEGRON,ISABEL | Address on File | | | | | | |
| 2364643 | JIMENEZ NEGRON,RAFAEL A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2411024 | JIMENEZ NIEVES,LUZ S | Address on File | | | | | | |
| 2416931 | JIMENEZ OCASIO,OLGA M | Address on File | | | | | | |
| 2349929 | JIMENEZ OLMEDA,NICK | Address on File | | | | | | |
| 2414777 | JIMENEZ ORTIZ,CARMEN | Address on File | | | | | | |
| 2353212 | JIMENEZ ORTIZ,MARTHA | Address on File | | | | | | |
| 2349797 | JIMENEZ ORTIZ,RUBEN | Address on File | | | | | | |
| 2399881 | JIMENEZ OTERO,JESUS | Address on File | | | | | | |
| 2401278 | JIMENEZ PABLOS,LUCY | Address on File | | | | | | |
| 2407301 | JIMENEZ PADRO,MARIA M | Address on File | | | | | | |
| 2407267 | JIMENEZ PANTOJAS,LUZ M | Address on File | | | | | | |
| 2350575 | JIMENEZ PEREZ,CARMEN J | Address on File | | | | | | |
| 2369601 | JIMENEZ PEREZ,ENEIDA | Address on File | | | | | | |
| 2359482 | JIMENEZ PEREZ,PEDRO J | Address on File | | | | | | |
| 2347891 | JIMENEZ PEREZ,RAQUEL | Address on File | | | | | | |
| 2370384 | JIMENEZ PEREZ,RAQUEL | Address on File | | | | | | |
| 2349821 | JIMENEZ PEREZ,ROSA A | Address on File | | | | | | |
| 2409733 | JIMENEZ PEREZ,WANDA | Address on File | | | | | | |
| 2349908 | JIMENEZ PERUCHET,LYDIA | Address on File | | | | | | |
| 2363794 | JIMENEZ QUILES,ELI S | Address on File | | | | | | |
| 2529481 | Jimenez Quintana Juana M | Address on File | | | | | | |
| 2419895 | JIMENEZ RAMIREZ,ISABEL | Address on File | | | | | | |
| 2410155 | JIMENEZ RAMIREZ,JORGE I | Address on File | | | | | | |
| 2370317 | JIMENEZ RAMIREZ,LUZ | Address on File | | | | | | |
| 2412664 | JIMENEZ RAMIREZ,MARIA DEL C | Address on File | | | | | | |
| 2419554 | JIMENEZ RAMIREZ,NEREIDA | Address on File | | | | | | |
| 2353382 | JIMENEZ RAMOS,MARA J | Address on File | | | | | | |
| 2407786 | JIMENEZ RICHARD,AWILDA | Address on File | | | | | | |
| 2411811 | JIMENEZ RIOS,MIRIAM | Address on File | | | | | | |
| 2418203 | JIMENEZ RIOS,SERGIO D | Address on File | | | | | | |
| 2364712 | JIMENEZ RIVERA,ADA I | Address on File | | | | | | |
| 2351986 | JIMENEZ RIVERA,ANGIE | Address on File | | | | | | |
| 2362996 | JIMENEZ RIVERA,CARMEN E | Address on File | | | | | | |
| 2406684 | JIMENEZ RIVERA,DANIEL | Address on File | | | | | | |
| 2363398 | JIMENEZ RIVERA,ENNA L | Address on File | | | | | | |
| 2362251 | JIMENEZ RIVERA,GLORIA E | Address on File | | | | | | |
| 2360835 | JIMENEZ RIVERA,IRMA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354138 | JIMENEZ RIVERA,LETICIA | Address on File | | | | | | |
| 2357830 | JIMENEZ RIVERA,LUISA I | Address on File | | | | | | |
| 2356615 | JIMENEZ RIVERO,JOSE A | Address on File | | | | | | |
| 2422001 | JIMENEZ ROBLES,LUIS | Address on File | | | | | | |
| 2539650 | Jimenez Rodriguez Hector L | Address on File | | | | | | |
| 2539563 | Jimenez Rodriguez Jeffrey | Address on File | | | | | | |
| 2350088 | JIMENEZ RODRIGUEZ,DELIA | Address on File | | | | | | |
| 2422172 | JIMENEZ RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2370675 | JIMENEZ RODRIGUEZ,FELIX | Address on File | | | | | | |
| 2363095 | JIMENEZ RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2414783 | JIMENEZ RODRIGUEZ,IRIS | Address on File | | | | | | |
| 2356795 | JIMENEZ RODRIGUEZ,MARIA J | Address on File | | | | | | |
| 2419425 | JIMENEZ RODRIGUEZ,OLGA M | Address on File | | | | | | |
| 2402026 | JIMENEZ RODRIGUEZ,RAMON | Address on File | | | | | | |
| 2553373 | Jimenez Roman Alexander | Address on File | | | | | | |
| 2529759 | Jimenez Roman Charlie | Address on File | | | | | | |
| 2367062 | JIMENEZ ROMAN,RADAMES | Address on File | | | | | | |
| 2530260 | Jimenez Rosa Marta S | Address on File | | | | | | |
| 2361579 | JIMENEZ ROSA,JOSE A | Address on File | | | | | | |
| 2362565 | JIMENEZ ROSA,JUAN | Address on File | | | | | | |
| 2417402 | JIMENEZ ROSADO,MIRNA I | Address on File | | | | | | |
| 2401868 | JIMENEZ ROSADO,PORFIRIO | Address on File | | | | | | |
| 2402132 | JIMENEZ ROSADO,ROSA M. | Address on File | | | | | | |
| 2415121 | JIMENEZ ROSARIO,ADALBERTO | Address on File | | | | | | |
| 2369693 | JIMENEZ ROSARIO,JUAN M | Address on File | | | | | | |
| 2417952 | JIMENEZ RUIZ,NILDA | Address on File | | | | | | |
| 2416811 | JIMENEZ SALDANA,JIMMY R | Address on File | | | | | | |
| 2366568 | JIMENEZ SANCHEZ,OLGA M | Address on File | | | | | | |
| 2364131 | JIMENEZ SANTIAGO,LUZ E | Address on File | | | | | | |
| 2407457 | JIMENEZ SANTIAGO,LYDIA E | Address on File | | | | | | |
| 2361428 | JIMENEZ SANTIAGO,WANDA I | Address on File | | | | | | |
| 2358919 | JIMENEZ SANTOS,AIDA E | Address on File | | | | | | |
| 2413062 | JIMENEZ SANTOS,EFRAIN | Address on File | | | | | | |
| 2413145 | JIMENEZ SEGARRA,MILADIS | Address on File | | | | | | |
| 2350623 | JIMENEZ SEGARRA,SONIA C | Address on File | | | | | | |
| 2363786 | JIMENEZ SORIA,ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356766 | JIMENEZ SOSA,NANCY | Address on File | | | | | | |
| 2407045 | JIMENEZ SOTO,MARIA DEL C | Address on File | | | | | | |
| 2411991 | JIMENEZ SOTO,ORPHA B | Address on File | | | | | | |
| 2423170 | JIMENEZ TEJADA,YADIRA | Address on File | | | | | | |
| 2419171 | JIMENEZ TOLENTINO,SANDRA | Address on File | | | | | | |
| 2534222 | Jimenez Torres Alexander | Address on File | | | | | | |
| 2463125 | Jimenez Torres Carlos | Address on File | | | | | | |
| 2371021 | JIMENEZ TORRES,DANIEL | Address on File | | | | | | |
| 2370707 | JIMENEZ TUQUEZ,MARIA M | Address on File | | | | | | |
| 2350279 | JIMENEZ TUTOR,JAVIER D | Address on File | | | | | | |
| 2349773 | JIMENEZ VALENTIN,LUZ N | Address on File | | | | | | |
| 2350139 | JIMENEZ VARGAS,IRMA | Address on File | | | | | | |
| 2362889 | JIMENEZ VARGAS,IRMA | Address on File | | | | | | |
| 2363567 | JIMENEZ VARGAS,MARIA DEL C | Address on File | | | | | | |
| 2409635 | JIMENEZ VAZQUEZ,DINORAH | Address on File | | | | | | |
| 2361727 | JIMENEZ VAZQUEZ,OSVALDO | Address on File | | | | | | |
| 2420983 | JIMENEZ VAZQUEZ,SONIA | Address on File | | | | | | |
| 2422142 | JIMENEZ VEGA,ISMAEL | Address on File | | | | | | |
| 2405232 | JIMENEZ VEGA,NEMESIO | Address on File | | | | | | |
| 2405922 | JIMENEZ VELAZQUEZ,ADELAIDA | Address on File | | | | | | |
| 2403592 | JIMENEZ VELAZQUEZ,CARLOS | Address on File | | | | | | |
| 2407318 | JIMENEZ VELAZQUEZ,CARMEN N | Address on File | | | | | | |
| 2363934 | JIMENEZ VELAZQUEZ,RAMONA | Address on File | | | | | | |
| 2369934 | JIMENEZ VELEZ,LUIS F | Address on File | | | | | | |
| 2352147 | JIMENEZ VELEZ,MARIA T | Address on File | | | | | | |
| 2368790 | JIMENEZ VERA,FRANCISCA | Address on File | | | | | | |
| 2350873 | JIMENEZ VILLAFANE,RICARDO | Address on File | | | | | | |
| 2356312 | JIMENEZ,RAMONITA | Address on File | | | | | | |
| 2480711 | JIMMIE  ALAMO ADORNO | Address on File | | | | | | |
| 2425710 | Jimmie Alamo Adorno | Address on File | | | | | | |
| 2287466 | Jimmie Martinez Torres | Address on File | | | | | | |
| 2276685 | Jimmie Vargas Delgado | Address on File | | | | | | |
| 2496048 | JIMMY  ACEVEDO GONZALEZ | Address on File | | | | | | |
| 2493689 | JIMMY  BAEZ JUSINO | Address on File | | | | | | |
| 2489526 | JIMMY  CABAN RODRIGUEZ | Address on File | | | | | | |
| 2475698 | JIMMY  CIRINO CIRINO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486879 | JIMMY  GUZMAN BAEZ | Address on File | | | | | | |
| 2494626 | JIMMY  MENDEZ ORTIZ | Address on File | | | | | | |
| 2473368 | JIMMY  PACHECO IRIZARRY | Address on File | | | | | | |
| 2345044 | Jimmy A Drowne Diaz | Address on File | | | | | | |
| 2391321 | Jimmy Ayala Rosado | Address on File | | | | | | |
| 2424050 | Jimmy Ayala Sanabria | Address on File | | | | | | |
| 2520184 | Jimmy Batista Melendez | Address on File | | | | | | |
| 2381316 | Jimmy Beltran Rivera | Address on File | | | | | | |
| 2398094 | Jimmy Bermudez Soto | Address on File | | | | | | |
| 2460086 | Jimmy Betancourt Colon | Address on File | | | | | | |
| 2532826 | Jimmy Blanco | Address on File | | | | | | |
| 2259457 | Jimmy Cardona Crespo | Address on File | | | | | | |
| 2512062 | Jimmy Castro Rodrigue Z | Address on File | | | | | | |
| 2380784 | Jimmy Cirino Ayala | Address on File | | | | | | |
| 2466855 | Jimmy Colon Cesareo | Address on File | | | | | | |
| 2259179 | Jimmy Colon Rodriguez | Address on File | | | | | | |
| 2344192 | Jimmy Colondres Rubet | Address on File | | | | | | |
| 2521469 | Jimmy Concepcion Hernandez | Address on File | | | | | | |
| 2539449 | Jimmy Cortes Amaral | Address on File | | | | | | |
| 2456678 | Jimmy D Hernandez Morales | Address on File | | | | | | |
| 2558879 | Jimmy Davis | Address on File | | | | | | |
| 2440101 | Jimmy De Jesus Colon | Address on File | | | | | | |
| 2455702 | Jimmy Dominicci Rodriguez | Address on File | | | | | | |
| 2441705 | Jimmy Feliciano Torres | Address on File | | | | | | |
| 2523004 | Jimmy Flores Nieves | Address on File | | | | | | |
| 2467854 | Jimmy Franco Monge | Address on File | | | | | | |
| 2445883 | Jimmy Garcia Flores | Address on File | | | | | | |
| 2457462 | Jimmy Gonzalez Arroyo | Address on File | | | | | | |
| 2283327 | Jimmy Gonzalez Gonzalez | Address on File | | | | | | |
| 2258642 | Jimmy Gonzalez Jimmy | Address on File | | | | | | |
| 2561459 | Jimmy Gonzalez Villanueva | Address on File | | | | | | |
| 2448252 | Jimmy Guzman Santiago | Address on File | | | | | | |
| 2455029 | Jimmy Hernandez Pagan | Address on File | | | | | | |
| 2383106 | Jimmy Hernandez Sanchez | Address on File | | | | | | |
| 2510476 | Jimmy Irizarry | Address on File | | | | | | |
| 2561419 | Jimmy J Coreano Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453997 | Jimmy J Reyes Negron | Address on File | | | | | | |
| 2523282 | Jimmy J Santana Alomar | Address on File | | | | | | |
| 2544613 | Jimmy J Santos Latorre | Address on File | | | | | | |
| 2454532 | Jimmy Ji Adams | Address on File | | | | | | |
| 2435852 | Jimmy Ji Feliciano | Address on File | | | | | | |
| 2452265 | Jimmy Jusino Torres | Address on File | | | | | | |
| 2522750 | Jimmy L Hernandez Gonzalez | Address on File | | | | | | |
| 2436120 | Jimmy Lopez Mercado | Address on File | | | | | | |
| 2449918 | Jimmy Lopez Serrano | Address on File | | | | | | |
| 2382916 | Jimmy Lopez Velez | Address on File | | | | | | |
| 2276681 | Jimmy Maldonado Jesus | Address on File | | | | | | |
| 2562390 | Jimmy Marin Algarin | Address on File | | | | | | |
| 2468520 | Jimmy Marrero Colon | Address on File | | | | | | |
| 2446203 | Jimmy Martinez Gutierrez | Address on File | | | | | | |
| 2526604 | Jimmy Martinez Morales | Address on File | | | | | | |
| 2377162 | Jimmy Maysonet Andujar | Address on File | | | | | | |
| 2256282 | Jimmy Mojica Gonzalez | Address on File | | | | | | |
| 2279005 | Jimmy Molina Ocasio | Address on File | | | | | | |
| 2549369 | Jimmy N Castro Rodriguez | Address on File | | | | | | |
| 2345144 | Jimmy Oliveras Martinez | Address on File | | | | | | |
| 2545190 | Jimmy Ortiz Anaya | Address on File | | | | | | |
| 2397157 | Jimmy Ortiz Camacho | Address on File | | | | | | |
| 2376654 | Jimmy Ortiz Cruz | Address on File | | | | | | |
| 2521422 | Jimmy Osorio Gutierrez | Address on File | | | | | | |
| 2534405 | Jimmy Otero | Address on File | | | | | | |
| 2425887 | Jimmy Pabon Vega | Address on File | | | | | | |
| 2512959 | Jimmy Pagan Sanchez | Address on File | | | | | | |
| 2310360 | Jimmy Perez Morales | Address on File | | | | | | |
| 2559011 | Jimmy Perez Pichardo | Address on File | | | | | | |
| 2545582 | Jimmy Perez Ramirez | Address on File | | | | | | |
| 2307464 | Jimmy Quinones Quinones | Address on File | | | | | | |
| 2534334 | Jimmy Reyes | Address on File | | | | | | |
| 2382060 | Jimmy Reyes Alvarado | Address on File | | | | | | |
| 2536957 | Jimmy Rivera Alvarez | Address on File | | | | | | |
| 2456491 | Jimmy Rivera Trujillo | Address on File | | | | | | |
| 2255511 | Jimmy Rodriguez Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455552 | Jimmy Rodriguez Hernandez | Address on File | | | | | | |
| 2459278 | Jimmy Rodriguez Morales | Address on File | | | | | | |
| 2469736 | Jimmy Rodriguez Vega | Address on File | | | | | | |
| 2417293 | JIMMY RODRIGUEZ,EDGAR | Address on File | | | | | | |
| 2554462 | Jimmy Ruiz Cabello | Address on File | | | | | | |
| 2374137 | Jimmy Ruiz Ortiz | Address on File | | | | | | |
| 2449679 | Jimmy Sanabria Lebron | Address on File | | | | | | |
| 2471373 | Jimmy Sepulveda Lavergne | Address on File | | | | | | |
| 2458796 | Jimmy Sierra Santiago | Address on File | | | | | | |
| 2283034 | Jimmy Sojo Rivera | Address on File | | | | | | |
| 2390783 | Jimmy Solivan Cartagena | Address on File | | | | | | |
| 2553564 | Jimmy Solivan Vega | Address on File | | | | | | |
| 2512983 | Jimmy Torres Moll | Address on File | | | | | | |
| 2545238 | Jimmy Vazquez Santiago | Address on File | | | | | | |
| 2548432 | Jimmy Vega Santiago | Address on File | | | | | | |
| 2531665 | Jimmy Velez Burgos | Address on File | | | | | | |
| 2399578 | Jimmy Villalobos Gonzalez | Address on File | | | | | | |
| 2456215 | Jimmy Villalobos Santana | Address on File | | | | | | |
| 2432951 | Jimmy Walker Encarnacion | Address on File | | | | | | |
| 2533644 | Jimnalith Baerga Colon | Address on File | | | | | | |
| 2495306 | JINA H RUHLMAN ORTIZ | Address on File | | | | | | |
| 2519322 | Jinai S Fuentes Sanjurjo | Address on File | | | | | | |
| 2558187 | Jinayda Marcano Suarez | Address on File | | | | | | |
| 2503831 | JINAYRA  TORRES COLON | Address on File | | | | | | |
| 2484006 | JINETTE  RODRIGUEZ ALBINO | Address on File | | | | | | |
| 2560043 | Jinette Ponce Colon | Address on File | | | | | | |
| 2468886 | Jinette Rivera Huertas | Address on File | | | | | | |
| 2492342 | JINNESSA  VELLON FERNANDEZ | Address on File | | | | | | |
| 2476706 | JINNETTE  TIRADO AYALA | Address on File | | | | | | |
| 2541740 | Jinnette Cordero Santiago | Address on File | | | | | | |
| 2558495 | Jinnette Reyes | Address on File | | | | | | |
| 2444812 | Jinnie L Nieves Reyes | Address on File | | | | | | |
| 2330055 | Jinny Castillo Guzman | Address on File | | | | | | |
| 2469407 | Jinny Diaz Santiago | Address on File | | | | | | |
| 2518160 | Jinnyvette Segarra Negron | Address on File | | | | | | |
| 2328192 | Jinraj Joshipura Jinraj | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529329 | Jiovany Narvaez Adorno | Address on File | | | | | | |
| 2356523 | JIRAU JIRAU,ALBA I | Address on File | | | | | | |
| 2363466 | JIRAU JIRAU,WILFREDO | Address on File | | | | | | |
| 2352496 | JIRAU SOTO,RAFAEL | Address on File | | | | | | |
| 2364522 | JIRAU TOLEDO,NILDA | Address on File | | | | | | |
| 2557244 | Jireh A Montilla Acosta | Address on File | | | | | | |
| 2506788 | JISABEL  GARCIA ARRIAGA | Address on File | | | | | | |
| 2556348 | Jisel I Sanoguet Cancel | Address on File | | | | | | |
| 2526517 | Jisela Feliciano Melendez | Address on File | | | | | | |
| 2555505 | Jisela Jirau Adames | Address on File | | | | | | |
| 2501898 | JISELLE E ROSADO GONZALEZ | Address on File | | | | | | |
| 2507144 | JISELYS  TORRES TIRADO | Address on File | | | | | | |
| 2488652 | JISETTE O LOPEZ TORRES | Address on File | | | | | | |
| 2513269 | Jisnil Orta Correa | Address on File | | | | | | |
| 2548662 | Jissela Carrion Santos | Address on File | | | | | | |
| 2519254 | Jissell F Candelaria Gonzalez | Address on File | | | | | | |
| 2437814 | Jiuseppi Oppenheimer Rosario | Address on File | | | | | | |
| 2492338 | JIZLEIN  TORRES IRIZARRY | Address on File | | | | | | |
| 2342121 | Jme Rodriguez Perez | Address on File | | | | | | |
| 2482385 | JO A HANCE QUINONES | Address on File | | | | | | |
| 2458159 | Jo A Ruiz Plaza | Address on File | | | | | | |
| 2502357 | JO A TORRES CARRASQUILLO | Address on File | | | | | | |
| 2478667 | JO A VELEZ NUNEZ | Address on File | | | | | | |
| 2471692 | JO ANN  FEBLES MEDINA | Address on File | | | | | | |
| 2473403 | JO ANN  OCASIO DE LA PAZ | Address on File | | | | | | |
| 2516921 | Jo Ann Cubille Anbneth | Address on File | | | | | | |
| 2515268 | Jo Ann Ruiz Turell | Address on File | | | | | | |
| 2542462 | Jo Ann Vizcarrondo Llanos | Address on File | | | | | | |
| 2556219 | Jo Anna M Villegas Marquez | Address on File | | | | | | |
| 2424427 | Jo Anne Hernandez Melendez | Address on File | | | | | | |
| 2562856 | Jo Anne Vazquez Rodriguez | Address on File | | | | | | |
| 2561517 | Jo Arleen Torres Hernandez | Address on File | | | | | | |
| 2516302 | Jo M Gonzalez Mercado | Address on File | | | | | | |
| 2557444 | Jo R Cairo Cedeno | Address on File | | | | | | |
| 2535163 | Joacim Fred Garcia | Address on File | | | | | | |
| 2526368 | Joadith M Rodriguez Vilanova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506438 | JOAHNIE  PEREZ GONZALEZ | Address on File | | | | | | |
| 2563492 | Joalex Ocasio Pagan | Address on File | | | | | | |
| 2484107 | JOALIS  DIAZ ORTIZ | Address on File | | | | | | |
| 2505595 | JOALISSE  GRAFALS RIVERA | Address on File | | | | | | |
| 2534711 | Joaliz Rivera Rodriguez | Address on File | | | | | | |
| 2548355 | Joaly Alvarado Lugo | Address on File | | | | | | |
| 2505788 | JOALYS  RIVERA PADILLA | Address on File | | | | | | |
| 2485655 | JOAMELIS  PACHECO VELEZ | Address on File | | | | | | |
| 2507215 | JOAMELY  VEGA BURGOS | Address on File | | | | | | |
| 2482828 | JOAN  DEFENDINI SANTIAGO | Address on File | | | | | | |
| 2476008 | JOAN  DEL VALLE QUINTANA | Address on File | | | | | | |
| 2491764 | JOAN  GARCIA VELAZQUEZ | Address on File | | | | | | |
| 2496396 | JOAN  JIMENEZ MARRERO | Address on File | | | | | | |
| 2482855 | JOAN  NAVARRO MELENDEZ | Address on File | | | | | | |
| 2489693 | JOAN  ROBLES AGOSTO | Address on File | | | | | | |
| 2495602 | JOAN  TORRENS AGUIRRE | Address on File | | | | | | |
| 2555433 | Joan A Arroyo Torres | Address on File | | | | | | |
| 2562455 | Joan A Rios Sanchez | Address on File | | | | | | |
| 2494742 | JOAN A ROMAN HERNANDEZ | Address on File | | | | | | |
| 2478619 | JOAN A SANTOS ROSADO | Address on File | | | | | | |
| 2564009 | Joan Adorno Cuevas | Address on File | | | | | | |
| 2443148 | Joan Alvarez Garcia | Address on File | | | | | | |
| 2345565 | Joan B Centeno Santiago | Address on File | | | | | | |
| 2508461 | Joan Burgos Vargas | Address on File | | | | | | |
| 2557243 | Joan C Fonseca Trujillo | Address on File | | | | | | |
| 2541861 | Joan Carlos Diaz Machin | Address on File | | | | | | |
| 2539320 | Joan Carrasquillo | Address on File | | | | | | |
| 2527611 | Joan Cruz Rivera | Address on File | | | | | | |
| 2509159 | Joan D Rodriguez Melendez | Address on File | | | | | | |
| 2500773 | JOAN D ROSARIO BERMUDEZ | Address on File | | | | | | |
| 2442423 | Joan Duprey Clemente | Address on File | | | | | | |
| 2496058 | JOAN E ARROYO LOPEZ | Address on File | | | | | | |
| 2473107 | JOAN E JOHNSON ACOSTA | Address on File | | | | | | |
| 2484130 | JOAN F ROMAN RIVERA | Address on File | | | | | | |
| 2443403 | Joan Figueroa Pou | Address on File | | | | | | |
| 2558270 | Joan Figueroa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518606 | Joan Gonzalez Baez | Address on File | | | | | | |
| 2510226 | Joan Hernandez Lopez | Address on File | | | | | | |
| 2398857 | Joan Hernandez Velez | Address on File | | | | | | |
| 2497777 | JOAN I CAJIGAS MEDINA | Address on File | | | | | | |
| 2443760 | Joan I Pagan Rivera | Address on File | | | | | | |
| 2276904 | Joan Ingles Lucret | Address on File | | | | | | |
| 2558555 | Joan J Cruz | Address on File | | | | | | |
| 2491812 | JOAN K QUINONES ELIZA | Address on File | | | | | | |
| 2522034 | Joan L Acevedo Rodriguez | Address on File | | | | | | |
| 2470272 | Joan L Hernandez Vazquez | Address on File | | | | | | |
| 2303747 | Joan Lopez Roman | Address on File | | | | | | |
| 2502390 | JOAN M ACEVEDO SUAREZ | Address on File | | | | | | |
| 2541815 | Joan M Almedina Quirindongo | Address on File | | | | | | |
| 2506560 | JOAN M COLON ROSADO | Address on File | | | | | | |
| 2519114 | Joan M Cruz Colon | Address on File | | | | | | |
| 2532029 | Joan M Cruz Santana | Address on File | | | | | | |
| 2483684 | JOAN M DIAZ GOMEZ | Address on File | | | | | | |
| 2566129 | Joan M Diaz Gomez | Address on File | | | | | | |
| 2490548 | JOAN M DOMINGUEZ CABEZUDO | Address on File | | | | | | |
| 2513302 | Joan M Gonzalez Torres | Address on File | | | | | | |
| 2500298 | JOAN M JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2507221 | JOAN M LOPEZ AVILES | Address on File | | | | | | |
| 2535897 | Joan M Lopez Ruiz | Address on File | | | | | | |
| 2280198 | Joan M M Lugo David | Address on File | | | | | | |
| 2501986 | JOAN M MIRANDA SANCHEZ | Address on File | | | | | | |
| 2531963 | Joan M Negron Lugo | Address on File | | | | | | |
| 2506370 | JOAN M OCASIO ORTIZ | Address on File | | | | | | |
| 2509420 | Joan M Ortiz Rosado | Address on File | | | | | | |
| 2509574 | Joan M Perez Santos | Address on File | | | | | | |
| 2507021 | JOAN M RIVERA ZAYAS | Address on File | | | | | | |
| 2520265 | Joan M Rodriguez Diaz | Address on File | | | | | | |
| 2534727 | Joan M Rodriguez Rodriguez | Address on File | | | | | | |
| 2514938 | Joan M Rosario Albino | Address on File | | | | | | |
| 2501954 | JOAN M SANTIAGO YAMBO | Address on File | | | | | | |
| 2533516 | Joan M Torres Torres | Address on File | | | | | | |
| 2478164 | JOAN M VEGA BERMUDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524454 | Joan M. Mendez Morales | Address on File | | | | | | |
| 2510182 | Joan M. Roque Hernandez | Address on File | | | | | | |
| 2440087 | Joan Mariani Ortiz | Address on File | | | | | | |
| 2542848 | Joan Mercucci Torres | Address on File | | | | | | |
| 2554408 | Joan Morales Nieves | Address on File | | | | | | |
| 2462629 | Joan Nieves Cancel | Address on File | | | | | | |
| 2545225 | Joan Ortiz Esparra | Address on File | | | | | | |
| 2457492 | Joan Ortiz Lopez | Address on File | | | | | | |
| 2534186 | Joan Ortiz Velazquez | Address on File | | | | | | |
| 2525067 | Joan Rivera Ortiz | Address on File | | | | | | |
| 2540373 | Joan Rivera Rivera | Address on File | | | | | | |
| 2449932 | Joan Rosario Hernandez | Address on File | | | | | | |
| 2500748 | JOAN S  LEON RODRIGUEZ | Address on File | | | | | | |
| 2431051 | Joan S Rodriguez Encarnacion | Address on File | | | | | | |
| 2439647 | Joan Salgado Munet | Address on File | | | | | | |
| 2334856 | Joan Salvarrey Gonzalez | Address on File | | | | | | |
| 2335786 | Joan Sees Rodriguez | Address on File | | | | | | |
| 2558416 | Joan Tolentino Rivera | Address on File | | | | | | |
| 2342670 | Joan Trinidad Jorge | Address on File | | | | | | |
| 2482501 | JOAN V RUIZ TALAVERA | Address on File | | | | | | |
| 2562295 | Joan Vazquez Ramirez | Address on File | | | | | | |
| 2511671 | Joan Vega Ramos | Address on File | | | | | | |
| 2549637 | Joan Y Pizarro Serrano | Address on File | | | | | | |
| 2478843 | JOANA  ACOSTA GONZALEZ | Address on File | | | | | | |
| 2505029 | JOANA  CAMACHO ACOSTA | Address on File | | | | | | |
| 2505970 | JOANA  DE JESUS COLON | Address on File | | | | | | |
| 2482452 | JOANA  DIAZ RIVERA | Address on File | | | | | | |
| 2533685 | Joana A Reyes Rosado | Address on File | | | | | | |
| 2550077 | Joana Arroyo Santiago | Address on File | | | | | | |
| 2538238 | Joana E Gonzalez Gomez | Address on File | | | | | | |
| 2543610 | Joana Feliciano Rodr•Guez | Address on File | | | | | | |
| 2539294 | Joana Guzman Sanjurjo | Address on File | | | | | | |
| 2453878 | Joana Jo Rodriguez | Address on File | | | | | | |
| 2447514 | Joana R R Torres Russe | Address on File | | | | | | |
| 2540343 | Joana Santiago Santiago | Address on File | | | | | | |
| 2483764 | JOANABEL  VELEZ HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2441301 | Joanaly J Aviles Allende | Address on File | | | | | | |
| 2492366 | JOANDALI  CASTRO TOLEDO | Address on File | | | | | | |
| 2506831 | JOANE M DE JESUS ORTIZ | Address on File | | | | | | |
| 2346323 | Joanel A Lugo Cima De Villa | Address on File | | | | | | |
| 2505283 | JOANELIS  CONTRERAS MASSA | Address on File | | | | | | |
| 2477473 | JOANELLY  MALDONADO VELAZQUEZ | Address on File | | | | | | |
| 2553463 | Joanellys Amaro Lebron | Address on File | | | | | | |
| 2427996 | Joanet Matos Falcon | Address on File | | | | | | |
| 2489059 | JOANETTE  HERNANDEZ MESTEY | Address on File | | | | | | |
| 2554421 | Joanette Vega Jimenez | Address on File | | | | | | |
| 2483011 | JOANETTE Z VON_KESSEL LLABRES | Address on File | | | | | | |
| 2549427 | Joangel Toro Marin | Address on File | | | | | | |
| 2491601 | JOANICE  JIMENEZ SALGADO | Address on File | | | | | | |
| 2478616 | JOANIE  BAEZ CORDERO | Address on File | | | | | | |
| 2503282 | JOANIE  NEGRON MARIN | Address on File | | | | | | |
| 2484601 | JOANIE  VELEZ ALBINO | Address on File | | | | | | |
| 2497215 | JOANILL  TORRES JIMENEZ | Address on File | | | | | | |
| 2530898 | Joanira Roman Diaz | Address on File | | | | | | |
| 2524498 | Joanis Masquida Vazquez | Address on File | | | | | | |
| 2516909 | Joanly Nieves Forty | Address on File | | | | | | |
| 2554664 | Joanmael Gonzalez | Address on File | | | | | | |
| 2484113 | JOANMARIE  ROSADO SOTO | Address on File | | | | | | |
| 2496803 | JOANN  DELGADO PEREZ | Address on File | | | | | | |
| 2471845 | JOANN  OPPENHEIMER REYES | Address on File | | | | | | |
| 2503344 | JOANN  SANTIAGO ROBLES | Address on File | | | | | | |
| 2344670 | Joann Alvarez Figueroa | Address on File | | | | | | |
| 2454942 | Joann Correa Sanabria | Address on File | | | | | | |
| 2502521 | JOANN E PENA RESTO | Address on File | | | | | | |
| 2397098 | Joann Figueroa Gonzalez | Address on File | | | | | | |
| 2540750 | Joann I Vega Mojica | Address on File | | | | | | |
| 2501746 | JOANN M CALDERON TELLADO | Address on File | | | | | | |
| 2524662 | Joann M Nieves Ortiz | Address on File | | | | | | |
| 2541920 | Joann M. Penaloza Santiago | Address on File | | | | | | |
| 2561558 | Joann Ortiz Ramos | Address on File | | | | | | |
| 2552657 | Joann Pacheco Guzman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429626 | Joann Padilla Rivera | Address on File | | | | | | |
| 2563409 | Joann Ramirez Valentin | Address on File | | | | | | |
| 2439359 | Joann Rodriguez Santos | Address on File | | | | | | |
| 2551644 | Joann Suarez Sanchez | Address on File | | | | | | |
| 2556026 | Joann Vega | Address on File | | | | | | |
| 2486946 | JOANNA  ALICEA RODRIGUEZ | Address on File | | | | | | |
| 2473253 | JOANNA  COLLAZO SALOME | Address on File | | | | | | |
| 2487246 | JOANNA  FIGUEROA CARDONA | Address on File | | | | | | |
| 2502737 | JOANNA  FILION RODRIGUEZ | Address on File | | | | | | |
| 2471635 | JOANNA  HERNANDEZ FELICIANO | Address on File | | | | | | |
| 2483144 | JOANNA  MATOS COLLAZO | Address on File | | | | | | |
| 2471418 | JOANNA  MEDINA BURGOS | Address on File | | | | | | |
| 2493311 | JOANNA  MUNOZ VEGA | Address on File | | | | | | |
| 2476582 | JOANNA  NIEVES MONZON | Address on File | | | | | | |
| 2472980 | JOANNA  RIVERA FLORES | Address on File | | | | | | |
| 2473375 | JOANNA  ROSA RIOS | Address on File | | | | | | |
| 2472970 | JOANNA  RUIZ ALICEA | Address on File | | | | | | |
| 2329537 | Joanna E Arroyo Delestre | Address on File | | | | | | |
| 2491770 | JOANNA E DAVILA ORTEGA | Address on File | | | | | | |
| 2444518 | Joanna Figueroa Natal | Address on File | | | | | | |
| 2437103 | Joanna G Del Valle | Address on File | | | | | | |
| 2464531 | Joanna G Santana De La Paz | Address on File | | | | | | |
| 2547378 | Joanna Garcia Gonzalez | Address on File | | | | | | |
| 2516730 | Joanna Gonzalez Rivera | Address on File | | | | | | |
| 2530826 | Joanna Gonzalez Rodriguez | Address on File | | | | | | |
| 2537027 | Joanna I Bosques Perez | Address on File | | | | | | |
| 2555976 | Joanna Jimenez Baez | Address on File | | | | | | |
| 2454306 | Joanna Jo Franqui | Address on File | | | | | | |
| 2454508 | Joanna Jo Ltorres | Address on File | | | | | | |
| 2483987 | JOANNA L BARBOSA SOLER | Address on File | | | | | | |
| 2503466 | JOANNA L TORRES MIRANDA | Address on File | | | | | | |
| 2452543 | Joanna Lebron Couvertier | Address on File | | | | | | |
| 2440201 | Joanna M Pagan De Rosario | Address on File | | | | | | |
| 2540378 | Joanna Mercado Ramos | Address on File | | | | | | |
| 2531905 | Joanna Perez Acosta | Address on File | | | | | | |
| 2515583 | Joanna R. Martinez Alsina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565024 | Joanna Ruiz Alicea | Address on File | | | | | | |
| 2532418 | Joanna Ruiz Siberon | Address on File | | | | | | |
| 2533502 | Joanna Santiago | Address on File | | | | | | |
| 2546409 | Joanna Solis Burgos | Address on File | | | | | | |
| 2476385 | JOANNE  COLON RIVERA | Address on File | | | | | | |
| 2472982 | JOANNE  OCASIO PEREZ | Address on File | | | | | | |
| 2503073 | JOANNE  RIOS PEREZ | Address on File | | | | | | |
| 2478394 | JOANNE  RODRIGUEZ ADDARICH | Address on File | | | | | | |
| 2472789 | JOANNE  ROSADO ALCAZAR | Address on File | | | | | | |
| 2540349 | Joanne Bengochea Rodriguez | Address on File | | | | | | |
| 2558965 | Joanne Biaggi Mascaro | Address on File | | | | | | |
| 2507876 | Joanne C Albert Ramirez | Address on File | | | | | | |
| 2445048 | Joanne Camacho Cotto | Address on File | | | | | | |
| 2280960 | Joanne Fabricio Fernandez | Address on File | | | | | | |
| 2344942 | Joanne Fontanet Santiago | Address on File | | | | | | |
| 2462607 | Joanne Hernandez Diaz | Address on File | | | | | | |
| 2472972 | JOANNE I PADILLA | Address on File | | | | | | |
| 2444474 | Joanne I Torres Gonzalez | Address on File | | | | | | |
| 2505625 | JOANNE M BERRIOS ROSADO | Address on File | | | | | | |
| 2538903 | Joanne M Claus Robles | Address on File | | | | | | |
| 2487427 | JOANNE M COMULADA TEISSONNIERE | Address on File | | | | | | |
| 2522955 | Joanne M Fonrodona Savino | Address on File | | | | | | |
| 2514855 | Joanne M Rodriguez Rosa | Address on File | | | | | | |
| 2531595 | Joanne M. Lopez Corsino | Address on File | | | | | | |
| 2532509 | Joanne Martinez Sanchez | Address on File | | | | | | |
| 2524497 | Joanne Mercado Rodriguez | Address on File | | | | | | |
| 2556556 | Joanne Millan De Jesus | Address on File | | | | | | |
| 2547777 | Joanne Rabelo Garcia | Address on File | | | | | | |
| 2526973 | Joanne Rivas Velez | Address on File | | | | | | |
| 2531879 | Joanne Rodriguez Garcia | Address on File | | | | | | |
| 2541637 | Joanne Torresnieves | Address on File | | | | | | |
| 2501648 | JOANNERIS  NAZARIO ESCALERA | Address on File | | | | | | |
| 2479034 | JOANNETTE D BLAS GONZALEZ | Address on File | | | | | | |
| 2427064 | Joannette Rosa Gonzalez | Address on File | | | | | | |
| 2549975 | Joanni Alvarez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479670 | JOANNIE  COSTALES MEJIAS | Address on File | | | | | | |
| 2481597 | JOANNIE  FONSECA ORTIZ | Address on File | | | | | | |
| 2497944 | JOANNIE  RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2445517 | Joannie Cabrera Gonzalez | Address on File | | | | | | |
| 2526290 | Joannie M Rodriguez Pomales | Address on File | | | | | | |
| 2505216 | JOANNIE M VELEZ ROMAN | Address on File | | | | | | |
| 2513744 | Joannie Madera Villanueva | Address on File | | | | | | |
| 2442707 | Joannie Martinez Tomei | Address on File | | | | | | |
| 2511250 | Joannie Miranda Acevedo | Address on File | | | | | | |
| 2528621 | Joannie Rodriguez Baez | Address on File | | | | | | |
| 2472231 | JOANNY  COLON VELEZ | Address on File | | | | | | |
| 2493835 | JOANNY  CRUZ CLASS | Address on File | | | | | | |
| 2498872 | JOANNY  NEGRON MIRANDA | Address on File | | | | | | |
| 2475281 | JOANNY  ORTIZ VEGA | Address on File | | | | | | |
| 2475617 | JOANNY  REYES DELGADO | Address on File | | | | | | |
| 2499814 | JOANNY  TORRES VEGA | Address on File | | | | | | |
| 2342604 | Joanny E Quiles Lorenzana | Address on File | | | | | | |
| 2556027 | Joanny Ortiz | Address on File | | | | | | |
| 2523690 | Joanny Rivera Diaz | Address on File | | | | | | |
| 2541407 | Joanny Santos Marcano | Address on File | | | | | | |
| 2495421 | JOANSED  GARAYUA RIVERA | Address on File | | | | | | |
| 2541793 | Joanselle Ortiz Ortz | Address on File | | | | | | |
| 2472816 | JOANY  SEPULVEDA RIVERA | Address on File | | | | | | |
| 2511252 | Joany A. Cruz Garcia | Address on File | | | | | | |
| 2439851 | Joany Rodriguez Rios | Address on File | | | | | | |
| 2326449 | Joao Fonseca Coelho | Address on File | | | | | | |
| 2380413 | Joaqui Becerril Sepulveda | Address on File | | | | | | |
| 2491036 | JOAQUIN  ALVAREZ JIMENEZ | Address on File | | | | | | |
| 2476970 | JOAQUIN  BORGES AGUAYO | Address on File | | | | | | |
| 2485127 | JOAQUIN  COLLAZO MALDONADO | Address on File | | | | | | |
| 2482276 | JOAQUIN  CORTES PLAZA | Address on File | | | | | | |
| 2490137 | JOAQUIN  HERNANDEZ CAPELLA | Address on File | | | | | | |
| 2473929 | JOAQUIN  MASOLLER SANTIAGO | Address on File | | | | | | |
| 2474381 | JOAQUIN  MORALES PINA | Address on File | | | | | | |
| 2280121 | Joaquin A A Rodriguez Gomez | Address on File | | | | | | |
| 2540582 | Joaquin A Aponte Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468336 | Joaquin A Caminero | Address on File | | | | | | |
| 2444210 | Joaquin A Flores Velez | Address on File | | | | | | |
| 2462308 | Joaquin A Ortiz Gonzalez | Address on File | | | | | | |
| 2265494 | Joaquin A Rivera Ramos | Address on File | | | | | | |
| 2315817 | Joaquin Acevedo Acevedo | Address on File | | | | | | |
| 2312018 | Joaquin Acevedo Caro | Address on File | | | | | | |
| 2381929 | Joaquin Acevedo Sanchez | Address on File | | | | | | |
| 2559028 | Joaquin Acostas Torres | Address on File | | | | | | |
| 2550863 | Joaquin Adorno Cruz | Address on File | | | | | | |
| 2531313 | Joaquin Alicea Fournier | Address on File | | | | | | |
| 2269157 | Joaquin Alicea Torres | Address on File | | | | | | |
| 2259719 | Joaquin B Lopez Hernandez | Address on File | | | | | | |
| 2432743 | Joaquin Baez Cotto | Address on File | | | | | | |
| 2443126 | Joaquin Baez Ortiz | Address on File | | | | | | |
| 2269325 | Joaquin Bezanilla Monroy | Address on File | | | | | | |
| 2373546 | Joaquin Burgos Ostolaza | Address on File | | | | | | |
| 2276758 | Joaquin Canales Esquilin | Address on File | | | | | | |
| 2386358 | Joaquin Cardona Colon | Address on File | | | | | | |
| 2552333 | Joaquin Carrasquillo Rivera | Address on File | | | | | | |
| 2393752 | Joaquin Carrillo Gonzalez | Address on File | | | | | | |
| 2270113 | Joaquin Castro Garcia | Address on File | | | | | | |
| 2437757 | Joaquin Cede?O Colon | Address on File | | | | | | |
| 2259142 | Joaquin Cede?O Rodriguez | Address on File | | | | | | |
| 2566382 | Joaquin Cintron Vega | Address on File | | | | | | |
| 2397546 | Joaquin Class Rodriguez | Address on File | | | | | | |
| 2316053 | Joaquin Colon Colon | Address on File | | | | | | |
| 2387446 | Joaquin Cotto Santana | Address on File | | | | | | |
| 2325528 | Joaquin Crespo Moyet | Address on File | | | | | | |
| 2383300 | Joaquin Cruz Corchado | Address on File | | | | | | |
| 2260254 | Joaquin Cruz Del Valle | Address on File | | | | | | |
| 2315241 | Joaquin Cruz Rivera | Address on File | | | | | | |
| 2255141 | Joaquin De Jesus Aviles | Address on File | | | | | | |
| 2518462 | Joaquin Del Rio Rodriguez | Address on File | | | | | | |
| 2459764 | Joaquin E Cruz Santiag | Address on File | | | | | | |
| 2387889 | Joaquin E E Davila Garcia | Address on File | | | | | | |
| 2280492 | Joaquin E E Fernandez Joaquin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2466398 | Joaquin Figueroa Lopez | Address on File | | | | | | |
| 2310258 | Joaquin Figueroa Ocasio | Address on File | | | | | | |
| 2507837 | Joaquin Franceschi Gomez | Address on File | | | | | | |
| 2267567 | Joaquin Franceschi Ortiz | Address on File | | | | | | |
| 2565969 | Joaquin G Alvarez Velez | Address on File | | | | | | |
| 2453319 | Joaquin Garcia Beltran | Address on File | | | | | | |
| 2315939 | Joaquin Garcia Rosario | Address on File | | | | | | |
| 2325996 | Joaquin Gomez Jesus | Address on File | | | | | | |
| 2547508 | Joaquin Gonzalez Bonilla | Address on File | | | | | | |
| 2469353 | Joaquin Gonzalez Flores | Address on File | | | | | | |
| 2508506 | Joaquin Gonzalez Perez | Address on File | | | | | | |
| 2459332 | Joaquin Guadalupe Rivera | Address on File | | | | | | |
| 2299999 | Joaquin Guerra Acevedo | Address on File | | | | | | |
| 2323493 | Joaquin Guzman Colon | Address on File | | | | | | |
| 2285797 | Joaquin Henriquez Joaquin | Address on File | | | | | | |
| 2377465 | Joaquin Hernandez Capella | Address on File | | | | | | |
| 2388042 | Joaquin Hernandez Gonzalez | Address on File | | | | | | |
| 2392585 | Joaquin Hernandez Jimenez | Address on File | | | | | | |
| 2435196 | Joaquin Hernandez Melendez | Address on File | | | | | | |
| 2264208 | Joaquin Hernandez Vega | Address on File | | | | | | |
| 2339509 | Joaquin Irene Rivera | Address on File | | | | | | |
| 2563257 | Joaquin J Torres Cortina | Address on File | | | | | | |
| 2511389 | Joaquin J. Velazquez Rivera | Address on File | | | | | | |
| 2454271 | Joaquin Jo Cotto | Address on File | | | | | | |
| 2454353 | Joaquin Jo Torres | Address on File | | | | | | |
| 2292460 | Joaquin Lizardi Lizardi | Address on File | | | | | | |
| 2545250 | Joaquin Lopez Vega | Address on File | | | | | | |
| 2321384 | Joaquin Lucena Cruz | Address on File | | | | | | |
| 2265053 | Joaquin Lugo Nazario | Address on File | | | | | | |
| 2396517 | Joaquin M Cintron Rivera | Address on File | | | | | | |
| 2321307 | Joaquin M Morales Morales | Address on File | | | | | | |
| 2298405 | Joaquin Maldonado Gonzalez | Address on File | | | | | | |
| 2258340 | Joaquin Maldonado Rivera | Address on File | | | | | | |
| 2318959 | Joaquin Martinez Del | Address on File | | | | | | |
| 2340921 | Joaquin Mateo Colon | Address on File | | | | | | |
| 2378113 | Joaquin Melendez Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463800 | Joaquin Melendez Lopez | Address on File | | | | | | |
| 2429675 | Joaquin Mercado Medina | Address on File | | | | | | |
| 2532935 | Joaquin Miranda | Address on File | | | | | | |
| 2321118 | Joaquin Moran Torres | Address on File | | | | | | |
| 2519117 | Joaquin Mu?Oz Gonzalez | Address on File | | | | | | |
| 2300400 | Joaquin Muniz Lopez | Address on File | | | | | | |
| 2396105 | Joaquin Muniz Mendez | Address on File | | | | | | |
| 2310147 | Joaquin Noriega Ramos | Address on File | | | | | | |
| 2345361 | Joaquin Olivo Roman | Address on File | | | | | | |
| 2306227 | Joaquin Ortiz Mahiquez | Address on File | | | | | | |
| 2264885 | Joaquin Ortiz Rodriguez | Address on File | | | | | | |
| 2471181 | Joaquin Pe¿A Rios | Address on File | | | | | | |
| 2273242 | Joaquin Pena Rivera | Address on File | | | | | | |
| 2256441 | Joaquin Perez Camilo | Address on File | | | | | | |
| 2373410 | Joaquin Perez Cruz | Address on File | | | | | | |
| 2562867 | Joaquin Pomales Bonilla | Address on File | | | | | | |
| 2317083 | Joaquin Portalatin Molina | Address on File | | | | | | |
| 2544360 | Joaquin Quinones Perez | Address on File | | | | | | |
| 2440821 | Joaquin Quintana | Address on File | | | | | | |
| 2315564 | Joaquin R Aulet Rivera | Address on File | | | | | | |
| 2525611 | Joaquin R Lezcano Rivera | Address on File | | | | | | |
| 2374183 | Joaquin R Villanueva Figueroa | Address on File | | | | | | |
| 2440754 | Joaquin Ramos Alers | Address on File | | | | | | |
| 2312802 | Joaquin Rentas Santiago | Address on File | | | | | | |
| 2300729 | Joaquin Rentas Vargas | Address on File | | | | | | |
| 2275818 | Joaquin Resto Lopez | Address on File | | | | | | |
| 2390838 | Joaquin Reyes De Jesus | Address on File | | | | | | |
| 2461295 | Joaquin Reyes Vazquez | Address on File | | | | | | |
| 2537396 | Joaquin Rivera | Address on File | | | | | | |
| 2310777 | Joaquin Rivera Alvarado | Address on File | | | | | | |
| 2283121 | Joaquin Rivera Calderon | Address on File | | | | | | |
| 2384569 | Joaquin Rivera Camacho | Address on File | | | | | | |
| 2393547 | Joaquin Rivera Crespi | Address on File | | | | | | |
| 2322683 | Joaquin Rivera Reyes | Address on File | | | | | | |
| 2382232 | Joaquin Rivera Rivera | Address on File | | | | | | |
| 2375536 | Joaquin Rivera Rubio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431032 | Joaquin Robles Perez | Address on File | | | | | | |
| 2464380 | Joaquin Rodriguez De Hoyos | Address on File | | | | | | |
| 2448548 | Joaquin Rodriguez Ga Larza Galarza | Address on File | | | | | | |
| 2293624 | Joaquin Rodriguez Garay | Address on File | | | | | | |
| 2338991 | Joaquin Rodriguez Negron | Address on File | | | | | | |
| 2385060 | Joaquin Rodriguez Ortiz | Address on File | | | | | | |
| 2333647 | Joaquin Rodriguez Pacheco | Address on File | | | | | | |
| 2376389 | Joaquin Roman Nieves | Address on File | | | | | | |
| 2301144 | Joaquin Rosario Rosado | Address on File | | | | | | |
| 2275785 | Joaquin Sanchez Salgado | Address on File | | | | | | |
| 2536320 | Joaquin Santana Morales | Address on File | | | | | | |
| 2276968 | Joaquin Soliveras Plaud | Address on File | | | | | | |
| 2541413 | Joaquin Soto Irizarry | Address on File | | | | | | |
| 2313322 | Joaquin Soto Ortiz | Address on File | | | | | | |
| 2457342 | Joaquin Tirado Gonzalez | Address on File | | | | | | |
| 2460847 | Joaquin Tirado Tirado | Address on File | | | | | | |
| 2389088 | Joaquin Torres Negron | Address on File | | | | | | |
| 2498366 | JOAQUIN V TERC ECHEVARRIA | Address on File | | | | | | |
| 2344534 | Joaquin Vargas Lopez | Address on File | | | | | | |
| 2463777 | Joaquin Vargas Rodriguez | Address on File | | | | | | |
| 2534781 | Joaquin Vazquez | Address on File | | | | | | |
| 2301035 | Joaquin Vega Malave | Address on File | | | | | | |
| 2326580 | Joaquin Viera Acevedo | Address on File | | | | | | |
| 2487146 | JOAQUINA  JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2324016 | Joaquina Aleman Hernandez | Address on File | | | | | | |
| 2317002 | Joaquina Ayala Lopez | Address on File | | | | | | |
| 2317481 | Joaquina Castillo Fernande | Address on File | | | | | | |
| 2340966 | Joaquina Cordero Joaquina | Address on File | | | | | | |
| 2318242 | Joaquina Cruz Joaquina | Address on File | | | | | | |
| 2335985 | Joaquina Gonzalez Ramos | Address on File | | | | | | |
| 2290641 | Joaquina Gonzalez Rodriguez | Address on File | | | | | | |
| 2560509 | Joaquina L Calaf Caraballo | Address on File | | | | | | |
| 2347109 | Joaquina Lebron Pagan | Address on File | | | | | | |
| 2340039 | Joaquina Maldonado Ramos | Address on File | | | | | | |
| 2336688 | Joaquina Martinez Rivera | Address on File | | | | | | |
| 2261980 | Joaquina Millan Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308594 | Joaquina Morales Vazquez | Address on File | | | | | | |
| 2329719 | Joaquina Nuñez Guzman | Address on File | | | | | | |
| 2309057 | Joaquina Pagan Vazquez | Address on File | | | | | | |
| 2338635 | Joaquina Ramos Flores | Address on File | | | | | | |
| 2259679 | Joaquina Rivera Lebron | Address on File | | | | | | |
| 2342157 | Joaquina Rivera Lopez | Address on File | | | | | | |
| 2297415 | Joaquina Rodriguez Aponte | Address on File | | | | | | |
| 2313314 | Joaquina Tapia Flores | Address on File | | | | | | |
| 2307000 | Joaquina Torres Rosa | Address on File | | | | | | |
| 2322046 | Joaquina Vazquez Sanchez | Address on File | | | | | | |
| 2517506 | Joarelia Hernandez Martinez | Address on File | | | | | | |
| 2514386 | Joaris Ortiz Morales | Address on File | | | | | | |
| 2273522 | Joarys Rosa Martinez | Address on File | | | | | | |
| 2439046 | Joaxel J Mercado QuiOnes | Address on File | | | | | | |
| 2492518 | JOBAN  CORTES TORRES | Address on File | | | | | | |
| 2528525 | Joban Cortes Torres | Address on File | | | | | | |
| 2522111 | Jobannie J Melendez Cruz | Address on File | | | | | | |
| 2531292 | Jobanny Rivera Garcia | Address on File | | | | | | |
| 2557225 | Jobeth Aviles Silva | Address on File | | | | | | |
| 2557772 | Jobeth Cortes Lopez | Address on File | | | | | | |
| 2491086 | JOCABED  VILLABOL FIGUEROA | Address on File | | | | | | |
| 2560984 | Joceline Valentin Lebron | Address on File | | | | | | |
| 2441599 | Jocely Delgado Torres | Address on File | | | | | | |
| 2532588 | Jocely I Santiago Garcia | Address on File | | | | | | |
| 2492593 | JOCELYN  ACOSTA RODRIGUEZ | Address on File | | | | | | |
| 2471821 | JOCELYN  GORDILS MENDEZ | Address on File | | | | | | |
| 2484111 | JOCELYN  HERNANDEZ COLON | Address on File | | | | | | |
| 2494700 | JOCELYN  HERNANDEZ VILLANUEVA | Address on File | | | | | | |
| 2480593 | JOCELYN  JIMENEZ GERENA | Address on File | | | | | | |
| 2488698 | JOCELYN  MARTINEZ CARDONA | Address on File | | | | | | |
| 2501791 | JOCELYN  MOLINA ESQUERETE | Address on File | | | | | | |
| 2485791 | JOCELYN  PELLICIER FIGUEROA | Address on File | | | | | | |
| 2483016 | JOCELYN  PEREZ MENA | Address on File | | | | | | |
| 2490606 | JOCELYN  RIVERA MATOS | Address on File | | | | | | |
| 2484990 | JOCELYN  VILLANUEVA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547068 | Jocelyn A Gerena Esquilin | Address on File | | | | | | |
| 2501055 | JOCELYN A ORTIZ SERRANO | Address on File | | | | | | |
| 2479710 | JOCELYN A PAGAN GONZALEZ | Address on File | | | | | | |
| 2515112 | Jocelyn A Santiago Torres | Address on File | | | | | | |
| 2560428 | Jocelyn Acevedo Gonzalez | Address on File | | | | | | |
| 2536379 | Jocelyn Beltran Laracuente | Address on File | | | | | | |
| 2512364 | Jocelyn Candelaria Rios | Address on File | | | | | | |
| 2447482 | Jocelyn Castro Nieves | Address on File | | | | | | |
| 2565011 | Jocelyn Cruz Colon | Address on File | | | | | | |
| 2542313 | Jocelyn D Cintron Sosa | Address on File | | | | | | |
| 2344190 | Jocelyn Delgado Ramirez | Address on File | | | | | | |
| 2534199 | Jocelyn Diaz Delgado | Address on File | | | | | | |
| 2536337 | Jocelyn Figueroa Cintron | Address on File | | | | | | |
| 2396866 | Jocelyn Fontanez Rivera | Address on File | | | | | | |
| 2519995 | Jocelyn Gonzalez Soto | Address on File | | | | | | |
| 2526142 | Jocelyn I Lopez Rodriguez | Address on File | | | | | | |
| 2442805 | Jocelyn J Perez Goytia | Address on File | | | | | | |
| 2452666 | Jocelyn Jo Alvarado | Address on File | | | | | | |
| 2399802 | Jocelyn Lopez Vilanova | Address on File | | | | | | |
| 2520153 | Jocelyn Nogueras Padilla | Address on File | | | | | | |
| 2540975 | Jocelyn Ortiz Pinet | Address on File | | | | | | |
| 2445500 | Jocelyn Pacheco Atiles | Address on File | | | | | | |
| 2555057 | Jocelyn Pazol Ortega | Address on File | | | | | | |
| 2523068 | Jocelyn Ramos Ortiz | Address on File | | | | | | |
| 2439947 | Jocelyn Rejincos Maldonado | Address on File | | | | | | |
| 2518921 | Jocelyn Reyes Carrasquillo | Address on File | | | | | | |
| 2445292 | Jocelyn Rivera Colon | Address on File | | | | | | |
| 2274216 | Jocelyn Rodriguez Rosario | Address on File | | | | | | |
| 2324777 | Jocelyn Rullan Piza | Address on File | | | | | | |
| 2547624 | Jocelyn Sanabria Velez | Address on File | | | | | | |
| 2445057 | Jocelyn Torres Santiago | Address on File | | | | | | |
| 2556390 | Jocelyn Villa Concepcion | Address on File | | | | | | |
| 2484637 | JOCELYNE  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2514627 | Jocelyne De Jesus Acevedo | Address on File | | | | | | |
| 2539812 | Jocelyne L. Ortiz Vazquez | Address on File | | | | | | |
| 2495714 | JOCELYNE Y RODRIGUEZ DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564432 | Jocelys Rosario Vargas | Address on File | | | | | | |
| 2511564 | Jochuan Lopez De Victoria | Address on File | | | | | | |
| 2513499 | Jociel M Ferreiro Cepero | Address on File | | | | | | |
| 2403495 | JOCK,NELLIE | Address on File | | | | | | |
| 2513062 | Jocsan Rios Ortega | Address on File | | | | | | |
| 2525280 | Jodine R Luna Reyes | Address on File | | | | | | |
| 2484629 | JODITH  GOMEZ PEREZ | Address on File | | | | | | |
| 2495861 | JOE  CARABALLO MURIEL | Address on File | | | | | | |
| 2475112 | JOE  FONSECA RIVERA | Address on File | | | | | | |
| 2473408 | JOE  QUILES RIVERA | Address on File | | | | | | |
| 2561192 | Joe A Qui?Ones Rosado | Address on File | | | | | | |
| 2495399 | JOE A ROSA RODRIGUEZ | Address on File | | | | | | |
| 2558016 | Joe A Sanchez Santiago | Address on File | | | | | | |
| 2380269 | Joe Alvarez Nazario | Address on File | | | | | | |
| 2510506 | Joe Amador Rosario | Address on File | | | | | | |
| 2258696 | Joe Colon Rodriguez | Address on File | | | | | | |
| 2553512 | Joe Colon Rodriguez | Address on File | | | | | | |
| 2381029 | Joe Cruz Ramos | Address on File | | | | | | |
| 2430848 | Joe D Nazrio Torres | Address on File | | | | | | |
| 2334076 | Joe Garcia Cruz | Address on File | | | | | | |
| 2466241 | Joe L Cruz Cortez | Address on File | | | | | | |
| 2470498 | Joe L Girona Ortiz | Address on File | | | | | | |
| 2509039 | Joe Lopez Baez | Address on File | | | | | | |
| 2471911 | JOE M RIVERA ALICEA | Address on File | | | | | | |
| 2262210 | Joe Marquez Garcia | Address on File | | | | | | |
| 2524740 | Joe Oyola Casillas | Address on File | | | | | | |
| 2424704 | Joe Rodriguez Ocasio | Address on File | | | | | | |
| 2467798 | Joe Roman Lopez | Address on File | | | | | | |
| 2522076 | Joe S Miller Colon | Address on File | | | | | | |
| 2538107 | Joe Santos Montalvo | Address on File | | | | | | |
| 2434180 | Joe V Ofray Sanchez | Address on File | | | | | | |
| 2375157 | Joe W Peralta Calderon | Address on File | | | | | | |
| 2490997 | JOECY  BAEZ VAZQUEZ | Address on File | | | | | | |
| 2433611 | Joed Perez Torruella | Address on File | | | | | | |
| 2433473 | Joeddy Torres Figueroa | Address on File | | | | | | |
| 2505269 | JOEDMAR  RODRIGUEZ NAVARRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2522589 | Joefre Conde Ortiz | Address on File | | | | | | |
| 2347611 | Joehanny Merced Boria | Address on File | | | | | | |
| 2510912 | Joeily Hernandez Rodriguez | Address on File | | | | | | |
| 2487269 | JOEL  DEIDA FELICIANO | Address on File | | | | | | |
| 2473168 | JOEL  ABREU ESPINOSA | Address on File | | | | | | |
| 2484893 | JOEL  ADORNO PADIN | Address on File | | | | | | |
| 2502502 | JOEL  ASTACIO ROSADO | Address on File | | | | | | |
| 2496871 | JOEL  CABRERA DIAZ | Address on File | | | | | | |
| 2505187 | JOEL  CASTRO TORRES | Address on File | | | | | | |
| 2500734 | JOEL  COLON GARCIA | Address on File | | | | | | |
| 2490941 | JOEL  COLON SANTOS | Address on File | | | | | | |
| 2489631 | JOEL  ESTRADA BARADA | Address on File | | | | | | |
| 2500445 | JOEL  FEBUS APONTE | Address on File | | | | | | |
| 2485341 | JOEL  GARCIA CARMONA | Address on File | | | | | | |
| 2500444 | JOEL  GARCIA PEREZ | Address on File | | | | | | |
| 2484592 | JOEL  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2475510 | JOEL  GONZALEZ ORTIZ | Address on File | | | | | | |
| 2498313 | JOEL  GONZALEZ SALAS | Address on File | | | | | | |
| 2492851 | JOEL  GONZALEZ SUAREZ | Address on File | | | | | | |
| 2488932 | JOEL  GONZALEZ VARGAS | Address on File | | | | | | |
| 2493359 | JOEL  GONZALEZ VARGAS | Address on File | | | | | | |
| 2479002 | JOEL  JIMENEZ GRACIA | Address on File | | | | | | |
| 2553669 | Joel  Jose Ortiz Lopez | Address on File | | | | | | |
| 2479071 | JOEL  LOZADA VAZQUEZ | Address on File | | | | | | |
| 2501054 | JOEL  MALDONADO GARCIA | Address on File | | | | | | |
| 2485529 | JOEL  MARTINEZ REYES | Address on File | | | | | | |
| 2502548 | JOEL  MARTINEZ TIRADO | Address on File | | | | | | |
| 2505535 | JOEL  MEDINA ROSA | Address on File | | | | | | |
| 2489735 | JOEL  MENDEZ RIVERA | Address on File | | | | | | |
| 2472862 | JOEL  MERCADO NIEVES | Address on File | | | | | | |
| 2499868 | JOEL  MONTALVO BALAGUER | Address on File | | | | | | |
| 2492407 | JOEL  MORALES SIERRA | Address on File | | | | | | |
| 2499254 | JOEL  MORALES VELAZQUEZ | Address on File | | | | | | |
| 2499631 | JOEL  NIEVES CARDONA | Address on File | | | | | | |
| 2503089 | JOEL  OCASIO COLON | Address on File | | | | | | |
| 2498470 | JOEL  RODRIGUEZ ESPINOSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2475722 | JOEL  SANCHEZ ADORNO | Address on File | | | | | | |
| 2491306 | JOEL  SANTOS NEGRON | Address on File | | | | | | |
| 2503722 | JOEL  SERRA VAZQUEZ | Address on File | | | | | | |
| 2484625 | JOEL  TORRES LUCIANO | Address on File | | | | | | |
| 2503182 | JOEL  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2496232 | JOEL  VELEZ MORALES | Address on File | | | | | | |
| 2474199 | JOEL  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2506501 | JOEL  ZAYAS RODRIGUEZ | Address on File | | | | | | |
| 2564552 | Joel A Aponte Feliciano | Address on File | | | | | | |
| 2451480 | Joel A Caldero Rios | Address on File | | | | | | |
| 2435989 | Joel A Calderon Rosario | Address on File | | | | | | |
| 2489112 | JOEL A COLLAZO ROMAN | Address on File | | | | | | |
| 2520318 | Joel A Colon Rivera | Address on File | | | | | | |
| 2544599 | Joel A Cosme Virella | Address on File | | | | | | |
| 2436170 | Joel A Gonzalez Rivera | Address on File | | | | | | |
| 2512613 | Joel A Lugo Ortiz | Address on File | | | | | | |
| 2456205 | Joel A Machuca Ayende | Address on File | | | | | | |
| 2537733 | Joel A Maldonado Laboy | Address on File | | | | | | |
| 2531817 | Joel A Martinez | Address on File | | | | | | |
| 2554237 | Joel A Martinez David | Address on File | | | | | | |
| 2520467 | Joel A Martinez Torres | Address on File | | | | | | |
| 2521517 | Joel A Martinez Torres | Address on File | | | | | | |
| 2557776 | Joel A Medina Barrios | Address on File | | | | | | |
| 2558249 | Joel A Ortega Marcon | Address on File | | | | | | |
| 2426778 | Joel A Ortiz Cabrera | Address on File | | | | | | |
| 2522366 | Joel A Quintana Torres | Address on File | | | | | | |
| 2559542 | Joel A Rivera Centeno | Address on File | | | | | | |
| 2536915 | Joel A Rodriguez Logo | Address on File | | | | | | |
| 2492192 | JOEL A ROSADO DE JESUS | Address on File | | | | | | |
| 2436230 | Joel A Rosado Rivera | Address on File | | | | | | |
| 2513862 | Joel A Sanchez Abreu | Address on File | | | | | | |
| 2559639 | Joel A Soto Guzman | Address on File | | | | | | |
| 2484727 | JOEL A TIRADO CRUZ | Address on File | | | | | | |
| 2520718 | Joel A Vargas Aviles | Address on File | | | | | | |
| 2559578 | Joel A Vega | Address on File | | | | | | |
| 2484992 | JOEL A VEGA GARCIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521051 | Joel A Vidot Soto | Address on File | | | | | | |
| 2519796 | Joel A Zamot Rodriguez | Address on File | | | | | | |
| 2553554 | Joel A. Sola Jimenez | Address on File | | | | | | |
| 2555348 | Joel Acevedo Maldonado | Address on File | | | | | | |
| 2431908 | Joel Agosto Ramirez | Address on File | | | | | | |
| 2392082 | Joel Alberty Galarza | Address on File | | | | | | |
| 2554115 | Joel Alexis Caban Valentin | Address on File | | | | | | |
| 2544696 | Joel Algea Resto | Address on File | | | | | | |
| 2344110 | Joel Alvarado Febres | Address on File | | | | | | |
| 2544274 | Joel Alvira Melendez | Address on File | | | | | | |
| 2512011 | Joel Alvira Velazquez | Address on File | | | | | | |
| 2521183 | Joel Amados Hernandez | Address on File | | | | | | |
| 2539926 | Joel Anibal Lopez Figueroa | Address on File | | | | | | |
| 2513039 | Joel Antonio Ingles | Address on File | | | | | | |
| 2463289 | Joel Arnau Rodriguez | Address on File | | | | | | |
| 2521893 | Joel Asantiago Lopez | Address on File | | | | | | |
| 2563728 | Joel Asencio Maldonado | Address on File | | | | | | |
| 2471347 | Joel Ayala Martinez | Address on File | | | | | | |
| 2562431 | Joel Baez Talavera | Address on File | | | | | | |
| 2556530 | Joel Bauzo | Address on File | | | | | | |
| 2522965 | Joel Berenquer Cruz | Address on File | | | | | | |
| 2520253 | Joel Bermudez Molina | Address on File | | | | | | |
| 2556006 | Joel Berrios De Jesus | Address on File | | | | | | |
| 2519479 | Joel Berrios Nieves | Address on File | | | | | | |
| 2536376 | Joel Berrios Vargas | Address on File | | | | | | |
| 2398390 | Joel Betancourt Lanzo | Address on File | | | | | | |
| 2554758 | Joel Bonilla | Address on File | | | | | | |
| 2455810 | Joel Borrero Caraballo | Address on File | | | | | | |
| 2514813 | Joel Brens Aquino | Address on File | | | | | | |
| 2426748 | Joel Burgos Rodriguez | Address on File | | | | | | |
| 2466847 | Joel C Vargas Castillo | Address on File | | | | | | |
| 2481861 | JOEL C VARGAS CASTILLO | Address on File | | | | | | |
| 2468327 | Joel Caba Caraballo | Address on File | | | | | | |
| 2544672 | Joel Caban Muniz | Address on File | | | | | | |
| 2540785 | Joel Caban Rivera | Address on File | | | | | | |
| 2540513 | Joel Cabassa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531440 | Joel Calderon Rosario | Address on File | | | | | | |
| 2388627 | Joel Calvo Fontanez | Address on File | | | | | | |
| 2533583 | Joel Cameron Torres | Address on File | | | | | | |
| 2454575 | Joel Candelario Rodriguez | Address on File | | | | | | |
| 2373262 | Joel Caraballo Lopez | Address on File | | | | | | |
| 2555145 | Joel Carrion Caceres | Address on File | | | | | | |
| 2524599 | Joel Cartagena Perez | Address on File | | | | | | |
| 2433033 | Joel Castro Algarin | Address on File | | | | | | |
| 2330845 | Joel Castro Carrasquillo | Address on File | | | | | | |
| 2392586 | Joel Castro Carrasquillo | Address on File | | | | | | |
| 2515602 | Joel Castro Perez | Address on File | | | | | | |
| 2544936 | Joel Chaporro Lorenzo | Address on File | | | | | | |
| 2559643 | Joel Colon | Address on File | | | | | | |
| 2560541 | Joel Colon Colon | Address on File | | | | | | |
| 2524046 | Joel Colon Gonzalez | Address on File | | | | | | |
| 2517204 | Joel Colon Hernandez | Address on File | | | | | | |
| 2521340 | Joel Colon Justimano | Address on File | | | | | | |
| 2562100 | Joel Colon Martinez | Address on File | | | | | | |
| 2565458 | Joel Colon Maysonet | Address on File | | | | | | |
| 2544129 | Joel Colon Roldan | Address on File | | | | | | |
| 2521499 | Joel Correa Perez | Address on File | | | | | | |
| 2527324 | Joel Correa Suarez | Address on File | | | | | | |
| 2457671 | Joel Cortes Santiago | Address on File | | | | | | |
| 2466918 | Joel Cruz Arroyo | Address on File | | | | | | |
| 2458292 | Joel Cruz Lebron | Address on File | | | | | | |
| 2557567 | Joel Cuevas Massa | Address on File | | | | | | |
| 2558772 | Joel Curbelo Rivera | Address on File | | | | | | |
| 2443938 | Joel D Carrion Velazquez | Address on File | | | | | | |
| 2553002 | Joel D Jesus Leon | Address on File | | | | | | |
| 2554569 | Joel D Ortega Cosme | Address on File | | | | | | |
| 2563635 | Joel D Reyes Irizarry | Address on File | | | | | | |
| 2555775 | Joel D Seise Albino | Address on File | | | | | | |
| 2519407 | Joel D Valle Roman | Address on File | | | | | | |
| 2530856 | Joel D Vazquez Padilla | Address on File | | | | | | |
| 2564089 | Joel D Yulian Rosario | Address on File | | | | | | |
| 2533590 | Joel D. Batista Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519367 | Joel De Jesus Torres | Address on File | | | | | | |
| 2535541 | Joel Del Valle Colla Zo | Address on File | | | | | | |
| 2279294 | Joel Deliz Pellot | Address on File | | | | | | |
| 2554936 | Joel Diana Diaz | Address on File | | | | | | |
| 2513591 | Joel Diaz | Address on File | | | | | | |
| 2346803 | Joel Diaz Acevedo | Address on File | | | | | | |
| 2544630 | Joel Diaz Irizarry | Address on File | | | | | | |
| 2536576 | Joel Dones Quinonez | Address on File | | | | | | |
| 2437880 | Joel E Carmona Gutierrez | Address on File | | | | | | |
| 2531582 | Joel E Otero Capo | Address on File | | | | | | |
| 2538989 | Joel E Ramirez Santos | Address on File | | | | | | |
| 2502808 | JOEL E RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2541897 | Joel E. Ortega | Address on File | | | | | | |
| 2521584 | Joel Encarnacion Correa | Address on File | | | | | | |
| 2565070 | Joel Escobar Ramos | Address on File | | | | | | |
| 2549559 | Joel Estrada Maldonado | Address on File | | | | | | |
| 2475692 | JOEL F ALVAREZ FIGUEROA | Address on File | | | | | | |
| 2505306 | JOEL F GONZALEZ FONTANEZ | Address on File | | | | | | |
| 2346396 | Joel F Quiñones Pabon | Address on File | | | | | | |
| 2522773 | Joel F Rios Gonzalez | Address on File | | | | | | |
| 2507573 | Joel F. Cordero Santiago | Address on File | | | | | | |
| 2547319 | Joel Feliciano Flores | Address on File | | | | | | |
| 2524062 | Joel Feliciano Gonzalez | Address on File | | | | | | |
| 2558731 | Joel Fernandez Rivera | Address on File | | | | | | |
| 2541223 | Joel Fernandez Torres | Address on File | | | | | | |
| 2531484 | Joel Figueroa Cruz | Address on File | | | | | | |
| 2437718 | Joel Figueroa Davila | Address on File | | | | | | |
| 2520480 | Joel Flores Roman | Address on File | | | | | | |
| 2537784 | Joel Franceschi Mendez | Address on File | | | | | | |
| 2535679 | Joel Franco Aviles | Address on File | | | | | | |
| 2520445 | Joel Fuentes Roman | Address on File | | | | | | |
| 2538343 | Joel Fuestes Fuentes | Address on File | | | | | | |
| 2506334 | JOEL G CRUZ OLIVENCIA | Address on File | | | | | | |
| 2442840 | Joel G Diaz Sanchez | Address on File | | | | | | |
| 2559193 | Joel G Figueroa Vazquez | Address on File | | | | | | |
| 2459425 | Joel G Matos Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476557 | JOEL G PEREZ MARTINEZ | Address on File | | | | | | |
| 2540454 | Joel Garcia Cruz | Address on File | | | | | | |
| 2547031 | Joel Garcia Sandoval | Address on File | | | | | | |
| 2459779 | Joel Garcia Toro | Address on File | | | | | | |
| 2384363 | Joel Gomez Curet | Address on File | | | | | | |
| 2549856 | Joel Gonzalez | Address on File | | | | | | |
| 2522951 | Joel Gonzalez Gonzalez | Address on File | | | | | | |
| 2559855 | Joel Gonzalez Lopez | Address on File | | | | | | |
| 2549860 | Joel Gonzalez Ortiz | Address on File | | | | | | |
| 2460009 | Joel Gonzalez Ramos | Address on File | | | | | | |
| 2563653 | Joel Gonzalez Ramos | Address on File | | | | | | |
| 2539785 | Joel Gonzalez Rivera | Address on File | | | | | | |
| 2566615 | Joel Guadalupe | Address on File | | | | | | |
| 2535703 | Joel Guzman Acevedo | Address on File | | | | | | |
| 2540604 | Joel Guzman Giraud | Address on File | | | | | | |
| 2518836 | Joel Guzman Morales | Address on File | | | | | | |
| 2523235 | Joel H Rivera Gonzalez | Address on File | | | | | | |
| 2522449 | Joel H Rivera Villanueva | Address on File | | | | | | |
| 2509002 | Joel Hernandez Alvarado | Address on File | | | | | | |
| 2562858 | Joel Hernandez Hernandez | Address on File | | | | | | |
| 2557329 | Joel Hernandez Solero | Address on File | | | | | | |
| 2565487 | Joel I Franqui Atiles | Address on File | | | | | | |
| 2555355 | Joel I Hance Collazo | Address on File | | | | | | |
| 2544534 | Joel I Nieves Valle | Address on File | | | | | | |
| 2546271 | Joel Irizarry Souchet | Address on File | | | | | | |
| 2470094 | Joel J Amartinez | Address on File | | | | | | |
| 2469204 | Joel J Badillo | Address on File | | | | | | |
| 2507608 | Joel J Figueroa Rosado | Address on File | | | | | | |
| 2523158 | Joel J German Aponte | Address on File | | | | | | |
| 2512931 | Joel J Giraud Hernandez | Address on File | | | | | | |
| 2522325 | Joel J Ortiz Rosado | Address on File | | | | | | |
| 2560940 | Joel J Rodriguez Melendez | Address on File | | | | | | |
| 2448309 | Joel J Santiago Rivera | Address on File | | | | | | |
| 2437552 | Joel J Serrano Del Valle | Address on File | | | | | | |
| 2496231 | JOEL J ZAMORA QUINONES | Address on File | | | | | | |
| 2544218 | Joel J. Gonzalez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554335 | Joel Jimenez Acevedo | Address on File | | | | | | |
| 2454093 | Joel Jo Alaureano | Address on File | | | | | | |
| 2452906 | Joel Jo Arroyo | Address on File | | | | | | |
| 2456181 | Joel Jo Avargas | Address on File | | | | | | |
| 2454067 | Joel Jo Dgarcia | Address on File | | | | | | |
| 2436711 | Joel Jo Encarnacion | Address on File | | | | | | |
| 2454092 | Joel Jo Lperez | Address on File | | | | | | |
| 2453932 | Joel Jo Nieves | Address on File | | | | | | |
| 2454167 | Joel Jo Rivera | Address on File | | | | | | |
| 2524542 | Joel Jose La Torre Rigual | Address on File | | | | | | |
| 2553922 | Joel Josue Santana Ortiz | Address on File | | | | | | |
| 2551119 | Joel L Ortiz Caraballo | Address on File | | | | | | |
| 2513926 | Joel L. Arroyo Lozada | Address on File | | | | | | |
| 2457170 | Joel Laureano Concepcion | Address on File | | | | | | |
| 2533066 | Joel Lopez Acevedo | Address on File | | | | | | |
| 2553645 | Joel Lopez Aldahondo | Address on File | | | | | | |
| 2512416 | Joel Lopez Rodriguez | Address on File | | | | | | |
| 2540788 | Joel Loubriel Rosado | Address on File | | | | | | |
| 2458483 | Joel Lozada Santos | Address on File | | | | | | |
| 2558793 | Joel Lugo Caraballo | Address on File | | | | | | |
| 2522059 | Joel Lugo Orsini | Address on File | | | | | | |
| 2552218 | Joel Lugo Rosa | Address on File | | | | | | |
| 2560471 | Joel M Diaz Mulero | Address on File | | | | | | |
| 2471475 | JOEL M LOPERENA NUNEZ | Address on File | | | | | | |
| 2521539 | Joel M Martinez Cidron | Address on File | | | | | | |
| 2563058 | Joel M Rivera Cruz | Address on File | | | | | | |
| 2443276 | Joel M Soto De Jesus | Address on File | | | | | | |
| 2544536 | Joel M Velez Valentin | Address on File | | | | | | |
| 2532454 | Joel Maldonado Garcia | Address on File | | | | | | |
| 2557303 | Joel Maldonado Lopez | Address on File | | | | | | |
| 2277528 | Joel Maldonado Rodriguez | Address on File | | | | | | |
| 2521863 | Joel Maldonado Roman | Address on File | | | | | | |
| 2566597 | Joel Maldonado Soto | Address on File | | | | | | |
| 2535583 | Joel Manuel Alvarez Acevedo | Address on File | | | | | | |
| 2373537 | Joel Marquez Acevedo | Address on File | | | | | | |
| 2534415 | Joel Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458263 | Joel Martinez Crespo | Address on File | | | | | | |
| 2563569 | Joel Martinez Diaz | Address on File | | | | | | |
| 2512170 | Joel Martinez Duran | Address on File | | | | | | |
| 2510911 | Joel Martinez Feliciano | Address on File | | | | | | |
| 2468105 | Joel Martinez Rodriguez | Address on File | | | | | | |
| 2521613 | Joel Martinez Rodriguez | Address on File | | | | | | |
| 2430518 | Joel Martinez Santiago | Address on File | | | | | | |
| 2553384 | Joel Martinez Vazquez | Address on File | | | | | | |
| 2554077 | Joel Medina Blasini | Address on File | | | | | | |
| 2554045 | Joel Medina Cruz | Address on File | | | | | | |
| 2539141 | Joel Medina Santiago | Address on File | | | | | | |
| 2560246 | Joel Medina Torres | Address on File | | | | | | |
| 2455169 | Joel Medina Vazquez | Address on File | | | | | | |
| 2540616 | Joel Melendez Perez | Address on File | | | | | | |
| 2531839 | Joel Melendez Rodriguez | Address on File | | | | | | |
| 2509064 | Joel Melendez Rosado | Address on File | | | | | | |
| 2545513 | Joel Mendez Cordero | Address on File | | | | | | |
| 2553992 | Joel Mendez Hernandez | Address on File | | | | | | |
| 2545015 | Joel Mendez Nieves | Address on File | | | | | | |
| 2510160 | Joel Mendez Rosa | Address on File | | | | | | |
| 2454812 | Joel Menendez Colon | Address on File | | | | | | |
| 2519756 | Joel Mercado Cuevas | Address on File | | | | | | |
| 2425219 | Joel Mercado Jimenez | Address on File | | | | | | |
| 2398735 | Joel Mercado Ramos | Address on File | | | | | | |
| 2456091 | Joel Mercado Valentin | Address on File | | | | | | |
| 2558636 | Joel Molina Mestre | Address on File | | | | | | |
| 2552981 | Joel Molina Rivera | Address on File | | | | | | |
| 2536106 | Joel Mora | Address on File | | | | | | |
| 2539865 | Joel Morales Antuna | Address on File | | | | | | |
| 2438344 | Joel Morales Taveras | Address on File | | | | | | |
| 2548255 | Joel Muniz Gonzalez | Address on File | | | | | | |
| 2563378 | Joel Munoz Rodriguez | Address on File | | | | | | |
| 2344910 | Joel N Gonzalez Gonzalez | Address on File | | | | | | |
| 2544742 | Joel Natal Garcia | Address on File | | | | | | |
| 2535456 | Joel Navarro Navarro | Address on File | | | | | | |
| 2538116 | Joel Negron Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545237 | Joel Nieves Gonzalez | Address on File | | | | | | |
| 2345320 | Joel Nieves Rivera | Address on File | | | | | | |
| 2553696 | Joel Nieves Rodriguez | Address on File | | | | | | |
| 2510988 | Joel Nieves Torres | Address on File | | | | | | |
| 2523405 | Joel Nunez Fernandez | Address on File | | | | | | |
| 2519028 | Joel O Ayala Del Valle | Address on File | | | | | | |
| 2479560 | JOEL O DELIZ VEGA | Address on File | | | | | | |
| 2540184 | Joel O Diaz Nieves | Address on File | | | | | | |
| 2513141 | Joel O Gonzalez Caceres | Address on File | | | | | | |
| 2518796 | Joel O Hernandez Reyes | Address on File | | | | | | |
| 2484037 | JOEL O MORALES MARTINEZ | Address on File | | | | | | |
| 2547478 | Joel O Torres Perez | Address on File | | | | | | |
| 2513488 | Joel O Torres Rivera | Address on File | | | | | | |
| 2454171 | Joel Ocasio Figueroa | Address on File | | | | | | |
| 2447958 | Joel Oliveras Batancourt | Address on File | | | | | | |
| 2524276 | Joel Oquendo Morales | Address on File | | | | | | |
| 2557360 | Joel Orona Cruz | Address on File | | | | | | |
| 2520146 | Joel Ortega Rivera | Address on File | | | | | | |
| 2344338 | Joel Ortiz Martinez | Address on File | | | | | | |
| 2466343 | Joel Ortiz Matos | Address on File | | | | | | |
| 2424585 | Joel Ortiz Roman | Address on File | | | | | | |
| 2519138 | Joel Ortiz Sanabria | Address on File | | | | | | |
| 2437769 | Joel Ortiz Soto | Address on File | | | | | | |
| 2435747 | Joel Osorio Febo | Address on File | | | | | | |
| 2531772 | Joel Pacheco Herrera | Address on File | | | | | | |
| 2433193 | Joel Pacheco Serrant | Address on File | | | | | | |
| 2508816 | Joel Padilla Marrero | Address on File | | | | | | |
| 2541609 | Joel Pagan Garcia | Address on File | | | | | | |
| 2346326 | Joel Pagan Martinez | Address on File | | | | | | |
| 2524097 | Joel Pagan Pagan | Address on File | | | | | | |
| 2520198 | Joel Pares Pi?Ero | Address on File | | | | | | |
| 2397243 | Joel Pena Rodriguez | Address on File | | | | | | |
| 2512040 | Joel Penson Prieto | Address on File | | | | | | |
| 2534825 | Joel Perez | Address on File | | | | | | |
| 2455461 | Joel Perez Barreto | Address on File | | | | | | |
| 2448838 | Joel Perez Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542964 | Joel Perez Ortiz | Address on File | | | | | | |
| 2535898 | Joel Pizarro Diaz | Address on File | | | | | | |
| 2553948 | Joel Pomales Arroyo | Address on File | | | | | | |
| 2557306 | Joel Prado Marquez | Address on File | | | | | | |
| 2539923 | Joel Qui?Ones Reyes | Address on File | | | | | | |
| 2438312 | Joel Qui?Ones Roldan | Address on File | | | | | | |
| 2554606 | Joel Qui?Onez Panell | Address on File | | | | | | |
| 2519020 | Joel Quiles Quiles | Address on File | | | | | | |
| 2557820 | Joel Quinones Crespo | Address on File | | | | | | |
| 2538029 | Joel Quirindongo Rodriguez | Address on File | | | | | | |
| 2550383 | Joel R Cortes Fernandez | Address on File | | | | | | |
| 2513086 | Joel R Flores Colon | Address on File | | | | | | |
| 2502429 | JOEL R HERNANDEZ NIEVES | Address on File | | | | | | |
| 2506526 | JOEL R MANON JIRAU | Address on File | | | | | | |
| 2481460 | JOEL R MAURY ORTIZ | Address on File | | | | | | |
| 2520883 | Joel R Medina Colon | Address on File | | | | | | |
| 2506774 | JOEL R RUIZ MARTINEZ | Address on File | | | | | | |
| 2457405 | Joel R Soto Ramirez | Address on File | | | | | | |
| 2547668 | Joel R Soto Soto | Address on File | | | | | | |
| 2544213 | Joel Rafael Figueroa Betancourt | Address on File | | | | | | |
| 2549799 | Joel Ramirez Santana | Address on File | | | | | | |
| 2539701 | Joel Ramos Bourdon | Address on File | | | | | | |
| 2435584 | Joel Ramos Febres | Address on File | | | | | | |
| 2524240 | Joel Ramos Flores | Address on File | | | | | | |
| 2458546 | Joel Ramos Jimenez | Address on File | | | | | | |
| 2452971 | Joel Ramos Rodriguez | Address on File | | | | | | |
| 2508414 | Joel Ramos Suarez | Address on File | | | | | | |
| 2524409 | Joel Reyes Garcia | Address on File | | | | | | |
| 2546170 | Joel Rios Lugo | Address on File | | | | | | |
| 2511376 | Joel Rios Rivera | Address on File | | | | | | |
| 2555176 | Joel Rivera | Address on File | | | | | | |
| 2513811 | Joel Rivera Cruz | Address on File | | | | | | |
| 2554458 | Joel Rivera Hernandez | Address on File | | | | | | |
| 2453784 | Joel Rivera Morales | Address on File | | | | | | |
| 2533101 | Joel Rivera Perez | Address on File | | | | | | |
| 2536210 | Joel Rivera Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2511099 | Joel Rivera Santiago | Address on File | | | | | | |
| 2452275 | Joel Rivera Torres | Address on File | | | | | | |
| 2542671 | Joel Rodney Rivera Rodriguez | Address on File | | | | | | |
| 2536500 | Joel Rodriguez | Address on File | | | | | | |
| 2538411 | Joel Rodriguez | Address on File | | | | | | |
| 2543495 | Joel Rodriguez Bauzo | Address on File | | | | | | |
| 2541109 | Joel Rodriguez Brown | Address on File | | | | | | |
| 2518804 | Joel Rodriguez Colon | Address on File | | | | | | |
| 2513323 | Joel Rodriguez Correa | Address on File | | | | | | |
| 2560277 | Joel Rodriguez Espinosa | Address on File | | | | | | |
| 2553883 | Joel Rodriguez Garay | Address on File | | | | | | |
| 2522289 | Joel Rodriguez Garcia1 | Address on File | | | | | | |
| 2460152 | Joel Rodriguez Reyes | Address on File | | | | | | |
| 2520365 | Joel Rodriguez Rodriguez | Address on File | | | | | | |
| 2435568 | Joel Roque Lopez | Address on File | | | | | | |
| 2512642 | Joel Rosa Torres | Address on File | | | | | | |
| 2459595 | Joel Rosario Ferrer | Address on File | | | | | | |
| 2564741 | Joel Rosario Ferrer | Address on File | | | | | | |
| 2372097 | Joel Rosario Hernandez | Address on File | | | | | | |
| 2510437 | Joel Rosario Martinez | Address on File | | | | | | |
| 2332632 | Joel Rosario Ruiz | Address on File | | | | | | |
| 2548878 | Joel S Rosa Rivera | Address on File | | | | | | |
| 2545254 | Joel Salas Pagan | Address on File | | | | | | |
| 2535335 | Joel Salas Rivera | Address on File | | | | | | |
| 2514408 | Joel Salgado Santana | Address on File | | | | | | |
| 2554695 | Joel Sanchez | Address on File | | | | | | |
| 2426941 | Joel Sanchez Ortiz | Address on File | | | | | | |
| 2457944 | Joel Sanchez Ortiz | Address on File | | | | | | |
| 2344047 | Joel Sanchez Santiago | Address on File | | | | | | |
| 2510923 | Joel Santana Ramos | Address on File | | | | | | |
| 2556395 | Joel Santana Santos | Address on File | | | | | | |
| 2545241 | Joel Santiago | Address on File | | | | | | |
| 2534897 | Joel Santiago Castellano | Address on File | | | | | | |
| 2545019 | Joel Santiago Pagan | Address on File | | | | | | |
| 2553337 | Joel Santiago Torres | Address on File | | | | | | |
| 2523979 | Joel Seijo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2558664 | Joel Sepulveda Toro | Address on File | | | | | | |
| 2536447 | Joel Serrano | Address on File | | | | | | |
| 2553879 | Joel Sorrentini Ramirez | Address on File | | | | | | |
| 2519437 | Joel Soto Feliciano | Address on File | | | | | | |
| 2541904 | Joel Soto Santiago | Address on File | | | | | | |
| 2430774 | Joel Soto Soto | Address on File | | | | | | |
| 2561694 | Joel Tavarez Cardona | Address on File | | | | | | |
| 2531538 | Joel Torres | Address on File | | | | | | |
| 2531910 | Joel Torres | Address on File | | | | | | |
| 2530986 | Joel Torres Cotto | Address on File | | | | | | |
| 2520410 | Joel Torres Gonzalez | Address on File | | | | | | |
| 2512415 | Joel Torres Mendez | Address on File | | | | | | |
| 2508205 | Joel Torres Ortiz | Address on File | | | | | | |
| 2554037 | Joel Torres Porrata | Address on File | | | | | | |
| 2551170 | Joel Torres Torres | Address on File | | | | | | |
| 2469828 | Joel Torres Velazquez | Address on File | | | | | | |
| 2424693 | Joel Trinidad Alicea | Address on File | | | | | | |
| 2563178 | Joel Valentin Candelaria | Address on File | | | | | | |
| 2539901 | Joel Vargas Pacheco | Address on File | | | | | | |
| 2544317 | Joel Vargas Rodriguez | Address on File | | | | | | |
| 2544544 | Joel Vazquez Torres | Address on File | | | | | | |
| 2439824 | Joel Velazquez Caraballo | Address on File | | | | | | |
| 2542186 | Joel Velazquez Rodriguez | Address on File | | | | | | |
| 2434181 | Joel Velez Alvarez | Address on File | | | | | | |
| 2553546 | Joel Velez Jimenez | Address on File | | | | | | |
| 2520419 | Joel Velez Matias | Address on File | | | | | | |
| 2550915 | Joel Verestin | Address on File | | | | | | |
| 2459119 | Joel Vidal Afanador | Address on File | | | | | | |
| 2456728 | Joel Villanueva Perez | Address on File | | | | | | |
| 2442779 | Joelfri D Naranjo Alicea | Address on File | | | | | | |
| 2565463 | Joelh Matos Vega | Address on File | | | | | | |
| 2548969 | Joeli Burgos Echevarria | Address on File | | | | | | |
| 2491857 | JOELIE  ORTIZ PIMENTEL | Address on File | | | | | | |
| 2513130 | Joelis Arce Garcia | Address on File | | | | | | |
| 2504729 | JOELIS M REYES MELENDEZ | Address on File | | | | | | |
| 2465450 | Joeliz Cordova Manzano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502764 | JOELIZA M MILLAN PIZARRO | Address on File | | | | | | |
| 2546207 | Joeluis Serrano Garcia | Address on File | | | | | | |
| 2540687 | Joely Gonzalez Molina | Address on File | | | | | | |
| 2501281 | JOELY I TORO SANTIAGO | Address on File | | | | | | |
| 2457573 | Joely Vicente Cruz | Address on File | | | | | | |
| 2520711 | Joelys De Jesus Ortega | Address on File | | | | | | |
| 2454289 | Joelys Jo Santiago | Address on File | | | | | | |
| 2565689 | Joemar A Perez Roman | Address on File | | | | | | |
| 2536963 | Joemar Comas Costacamps | Address on File | | | | | | |
| 2554887 | Joemar Rondon Villanueva | Address on File | | | | | | |
| 2521555 | Joemixan Sanchez Feliciano | Address on File | | | | | | |
| 2509030 | Joeni Liz Camacho Luciano | Address on File | | | | | | |
| 2552505 | Joer Alejandro Nunez | Address on File | | | | | | |
| 2510560 | Joeric Vega Troche | Address on File | | | | | | |
| 2546931 | Joessie E Resto Jones | Address on File | | | | | | |
| 2562182 | Joessue A Padilla Ortiz | Address on File | | | | | | |
| 2459631 | Joessy Rodriguez Rodriguez | Address on File | | | | | | |
| 2519127 | Joesua Negron Velez | Address on File | | | | | | |
| 2464134 | Joet Rodriguez Valentin | Address on File | | | | | | |
| 2507280 | JOEVANIE  ROSAS CARO | Address on File | | | | | | |
| 2545591 | Joevanny Acevedo Feliciano | Address on File | | | | | | |
| 2552792 | Joevanny Carcana Jimenez | Address on File | | | | | | |
| 2455351 | Joevany Ayala Cameron | Address on File | | | | | | |
| 2552560 | Joevany Sanabria Blas | Address on File | | | | | | |
| 2485481 | JOEWEL  MALDONADO SANTOS | Address on File | | | | | | |
| 2501672 | JOEY D GALARZA RAMIREZ | Address on File | | | | | | |
| 2491815 | JOEY M BAEZ RODRIGUEZ | Address on File | | | | | | |
| 2518958 | Joey Oyola Vazquez | Address on File | | | | | | |
| 2452494 | Joey Rivera Bermudez | Address on File | | | | | | |
| 2344974 | Joey Velez Burgos | Address on File | | | | | | |
| 2553202 | Joeyomar Rodriguez Robles | Address on File | | | | | | |
| 2556024 | Joge R Valenzuela | Address on File | | | | | | |
| 2414206 | JOGLAR CACHO,SANDRA | Address on File | | | | | | |
| 2402799 | JOGLAR VICENS,LUISA C | Address on File | | | | | | |
| 2349034 | JOGLAR VICENS,VICTOR M | Address on File | | | | | | |
| 2523093 | Johab Calderon Gomez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559034 | Johaira Sepulveda De Jesus | Address on File | | | | | | |
| 2513576 | Joham M Franco Calixto | Address on File | | | | | | |
| 2503691 | JOHAMM A PEREZ LUGO | Address on File | | | | | | |
| 2499474 | JOHAN  BOBE RIVERA | Address on File | | | | | | |
| 2481604 | JOHAN  CARABALLO VEGA | Address on File | | | | | | |
| 2495496 | JOHAN  LOPEZ CASTRO | Address on File | | | | | | |
| 2307864 | Johan Colon Diaz | Address on File | | | | | | |
| 2514899 | Johan I Aracena Quinones | Address on File | | | | | | |
| 2519096 | Johan M Cantres Anglero | Address on File | | | | | | |
| 2498296 | JOHAN M ORTIZ PLUMEY | Address on File | | | | | | |
| 2554914 | Johan M Rosales Freytes | Address on File | | | | | | |
| 2540441 | Johan M. Davila Rivera | Address on File | | | | | | |
| 2510935 | Johan M. Santos Torres | Address on File | | | | | | |
| 2511217 | Johan O. Carela Santana | Address on File | | | | | | |
| 2344521 | Johan Padilla Santiago | Address on File | | | | | | |
| 2556310 | Johan Rodriguez | Address on File | | | | | | |
| 2499610 | JOHANA  CLAUDIO VALLELLANES | Address on File | | | | | | |
| 2483624 | JOHANA  GONZALEZ ROMAN | Address on File | | | | | | |
| 2492970 | JOHANA  GUEVARA DIAZ | Address on File | | | | | | |
| 2503424 | JOHANA  LABOY GOMEZ | Address on File | | | | | | |
| 2488357 | JOHANA  LABOY MARTINEZ | Address on File | | | | | | |
| 2481458 | JOHANA  LOZADA LOPEZ | Address on File | | | | | | |
| 2490455 | JOHANA  RODRIGUEZ MENDOZA | Address on File | | | | | | |
| 2492368 | JOHANA  ROSARIO SEMIDEY | Address on File | | | | | | |
| 2505387 | JOHANA  SANCHEZ RIOS | Address on File | | | | | | |
| 2493007 | JOHANA  VELEZ GOMEZ | Address on File | | | | | | |
| 2540150 | Johana Arroyo Ortiz | Address on File | | | | | | |
| 2549364 | Johana Carreras Alonso | Address on File | | | | | | |
| 2553415 | Johana Cordova Vega | Address on File | | | | | | |
| 2444161 | Johana Cruz Diaz | Address on File | | | | | | |
| 2517575 | Johana Diaz Lopez | Address on File | | | | | | |
| 2564005 | Johana Esquilin Rivera | Address on File | | | | | | |
| 2468631 | Johana Gonzalez Miranda | Address on File | | | | | | |
| 2556060 | Johana Guzman Ortiz | Address on File | | | | | | |
| 2544800 | Johana Hance Febres | Address on File | | | | | | |
| 2495778 | JOHANA I MARTINEZ MONTERO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483455 | JOHANA I VAZQUEZ RIVERA | Address on File | | | | | | |
| 2427725 | Johana J Ortiz Rivera | Address on File | | | | | | |
| 2495054 | JOHANA L ROSARIO TORRES | Address on File | | | | | | |
| 2564936 | Johana Laboy Gomez | Address on File | | | | | | |
| 2564796 | Johana M Ciordia Guzman | Address on File | | | | | | |
| 2443125 | Johana Matos De Leon | Address on File | | | | | | |
| 2346907 | Johana Melendez Vega | Address on File | | | | | | |
| 2438644 | Johana Monje Fuentes | Address on File | | | | | | |
| 2543739 | Johana Ortiz Sanchez | Address on File | | | | | | |
| 2526073 | Johana Otero Soto | Address on File | | | | | | |
| 2428337 | Johana P Parrilla Frades | Address on File | | | | | | |
| 2526498 | Johana Rivera Pagan | Address on File | | | | | | |
| 2511083 | Johana Rodriguez Santiago | Address on File | | | | | | |
| 2509222 | Johana Rojas Rojas | Address on File | | | | | | |
| 2519266 | Johana Sanchez Conde | Address on File | | | | | | |
| 2538740 | Johana Santiago Rosado | Address on File | | | | | | |
| 2558683 | Johana Silva Torres | Address on File | | | | | | |
| 2565721 | Johana Suarez Ferrer | Address on File | | | | | | |
| 2535600 | Johana Torres Carrillo | Address on File | | | | | | |
| 2531738 | Johanarys Rios Zayas | Address on File | | | | | | |
| 2498707 | JOHANELIZ  CAMACHO VERA | Address on File | | | | | | |
| 2556650 | Johani Díaz De León | Address on File | | | | | | |
| 2484122 | JOHANIE  HERNANDEZ CORTES | Address on File | | | | | | |
| 2507517 | Johanis M. Morales Marcano | Address on File | | | | | | |
| 2478723 | JOHANN  RIVERA PANAS | Address on File | | | | | | |
| 2546546 | Johann Estades Santaliz | Address on File | | | | | | |
| 2566416 | Johann Gonzalez Napoleoni | Address on File | | | | | | |
| 2513544 | Johann Gracia | Address on File | | | | | | |
| 2530827 | Johann H Camis Rosado | Address on File | | | | | | |
| 2534929 | Johann I Diaz Soto | Address on File | | | | | | |
| 2481876 | JOHANNA  PADILLA MONTALVO | Address on File | | | | | | |
| 2490928 | JOHANNA  ACEVEDO CARRERO | Address on File | | | | | | |
| 2505541 | JOHANNA  ALLENDE VIERA | Address on File | | | | | | |
| 2504010 | JOHANNA  ALVAREZ MARIANI | Address on File | | | | | | |
| 2482216 | JOHANNA  APONTE PAGAN | Address on File | | | | | | |
| 2477997 | JOHANNA  ARCE RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501136 | JOHANNA  ARROYO NEGRON | Address on File | | | | | | |
| 2471617 | JOHANNA  BALLESTER MELENDEZ | Address on File | | | | | | |
| 2484182 | JOHANNA  BARTOLOMEI VAZQUEZ | Address on File | | | | | | |
| 2482623 | JOHANNA  BELTRAN DURAND | Address on File | | | | | | |
| 2477924 | JOHANNA  BERMUDEZ MELENDEZ | Address on File | | | | | | |
| 2506268 | JOHANNA  BULTRON PEREYRA | Address on File | | | | | | |
| 2500135 | JOHANNA  BURGOS GONZALEZ | Address on File | | | | | | |
| 2477468 | JOHANNA  CABAN PEREZ | Address on File | | | | | | |
| 2485545 | JOHANNA  CALDERON GONZALEZ | Address on File | | | | | | |
| 2502515 | JOHANNA  CAMACHO VELEZ | Address on File | | | | | | |
| 2483484 | JOHANNA  COLLAZO HERNANDEZ | Address on File | | | | | | |
| 2485128 | JOHANNA  COLON NIEVES | Address on File | | | | | | |
| 2501946 | JOHANNA  CONCEPCION SERRANO | Address on File | | | | | | |
| 2502205 | JOHANNA  CORDERO DELGADO | Address on File | | | | | | |
| 2477096 | JOHANNA  CORDERO VELEZ | Address on File | | | | | | |
| 2477949 | JOHANNA  CORREA AMADOR | Address on File | | | | | | |
| 2477171 | JOHANNA  COSME MOLINA | Address on File | | | | | | |
| 2492963 | JOHANNA  COTTO AYALA | Address on File | | | | | | |
| 2490748 | JOHANNA  DIAZ MORALES | Address on File | | | | | | |
| 2495576 | JOHANNA  DIAZ RIVERA | Address on File | | | | | | |
| 2487814 | JOHANNA  ECHANDY MARTINEZ | Address on File | | | | | | |
| 2504532 | JOHANNA  ESPADA COLON | Address on File | | | | | | |
| 2491612 | JOHANNA  FELICIANO LOPEZ | Address on File | | | | | | |
| 2494735 | JOHANNA  GARCIA IRIZARRY | Address on File | | | | | | |
| 2481816 | JOHANNA  GARCIA TIBURCIO | Address on File | | | | | | |
| 2484118 | JOHANNA  GOMEZ MOLINA | Address on File | | | | | | |
| 2504169 | JOHANNA  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2506109 | JOHANNA  GONZALEZ LORENZO | Address on File | | | | | | |
| 2477902 | JOHANNA  GONZALEZ PEREZ | Address on File | | | | | | |
| 2481773 | JOHANNA  JACA MUNDO | Address on File | | | | | | |
| 2480977 | JOHANNA  JIMENEZ | Address on File | | | | | | |
| 2482644 | JOHANNA  JIMENEZ CANDAL | Address on File | | | | | | |
| 2501343 | JOHANNA  JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2485020 | JOHANNA  MARCANO BOU | Address on File | | | | | | |
| 2490395 | JOHANNA  MARRERO OLIVERAS | Address on File | | | | | | |
| 2504843 | JOHANNA  MARTINEZ COLLAZO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490783 | JOHANNA  MARTINEZ SANCHEZ | Address on File | | | | | | |
| 2495384 | JOHANNA  MARTINEZ SENQUIZ | Address on File | | | | | | |
| 2490426 | JOHANNA  MERCADO MUNIZ | Address on File | | | | | | |
| 2482631 | JOHANNA  MIRANDA ROSADO | Address on File | | | | | | |
| 2479299 | JOHANNA  MORALES CRUZ | Address on File | | | | | | |
| 2505608 | JOHANNA  MORALES MOLINA | Address on File | | | | | | |
| 2492491 | JOHANNA  NAZARIO RIVERA | Address on File | | | | | | |
| 2477042 | JOHANNA  NAZARIO RODRIGUEZ | Address on File | | | | | | |
| 2506607 | JOHANNA  NEGRON GONZALEZ | Address on File | | | | | | |
| 2490456 | JOHANNA  NIEVES DIAZ | Address on File | | | | | | |
| 2497454 | JOHANNA  OLMEDA COLON | Address on File | | | | | | |
| 2485082 | JOHANNA  ORTIZ | Address on File | | | | | | |
| 2475741 | JOHANNA  PACHECO CASTRO | Address on File | | | | | | |
| 2489127 | JOHANNA  PASTRANA ORTIZ | Address on File | | | | | | |
| 2477890 | JOHANNA  PELLOT SIBERIO | Address on File | | | | | | |
| 2474516 | JOHANNA  PEREZ MARTINEZ | Address on File | | | | | | |
| 2485375 | JOHANNA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2483830 | JOHANNA  QUINONES MORALES | Address on File | | | | | | |
| 2476685 | JOHANNA  QUINONES PABON | Address on File | | | | | | |
| 2503736 | JOHANNA  RAMOS SANTIAGO | Address on File | | | | | | |
| 2473471 | JOHANNA  RESTO MEDERO | Address on File | | | | | | |
| 2503190 | JOHANNA  REYES GUZMAN | Address on File | | | | | | |
| 2485148 | JOHANNA  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2481257 | JOHANNA  RIVERA RIVERA | Address on File | | | | | | |
| 2479059 | JOHANNA  RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2471634 | JOHANNA  RODRIGUEZ AROCHO | Address on File | | | | | | |
| 2478523 | JOHANNA  RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 2479574 | JOHANNA  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2489758 | JOHANNA  RODRIGUEZ LOZADA | Address on File | | | | | | |
| 2478037 | JOHANNA  RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2488207 | JOHANNA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2494203 | JOHANNA  ROMAN DE JESUS | Address on File | | | | | | |
| 2478295 | JOHANNA  ROSADO CAJIGAS | Address on File | | | | | | |
| 2497759 | JOHANNA  ROSADO CANCEL | Address on File | | | | | | |
| 2503567 | JOHANNA  ROSADO MARTINEZ | Address on File | | | | | | |
| 2497889 | JOHANNA  ROSADO SANTANA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487266 | JOHANNA  ROSADO VILLAFANE | Address on File | | | | | | |
| 2482701 | JOHANNA  ROSARIO GEIGEL | Address on File | | | | | | |
| 2503454 | JOHANNA  ROSARIO LOPEZ | Address on File | | | | | | |
| 2503003 | JOHANNA  RUIZ MADERA | Address on File | | | | | | |
| 2477276 | JOHANNA  SALGADO RIVERA | Address on File | | | | | | |
| 2476100 | JOHANNA  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2488543 | JOHANNA  SANTANA COLLAZO | Address on File | | | | | | |
| 2475103 | JOHANNA  SANTANA SEPULVEDA | Address on File | | | | | | |
| 2499475 | JOHANNA  SANTIAGO FLORES | Address on File | | | | | | |
| 2483110 | JOHANNA  SANTIAGO ROSA | Address on File | | | | | | |
| 2481898 | JOHANNA  SANTOS RODRIGUEZ | Address on File | | | | | | |
| 2495178 | JOHANNA  SIERRA ORTIZ | Address on File | | | | | | |
| 2501165 | JOHANNA  VALENTIN COLON | Address on File | | | | | | |
| 2478371 | JOHANNA  VAZQUEZ DEGRO | Address on File | | | | | | |
| 2478968 | JOHANNA  ZAYAS ZAYAS | Address on File | | | | | | |
| 2507350 | JOHANNA A ALBURQUERQUE SOLANO | Address on File | | | | | | |
| 2511289 | Johanna A. Riveros Riveros | Address on File | | | | | | |
| 2533085 | Johanna Acevedo Concepc | Address on File | | | | | | |
| 2516689 | Johanna Acosta Barbosa | Address on File | | | | | | |
| 2532342 | Johanna Agosto Nieves | Address on File | | | | | | |
| 2344987 | Johanna Alma Matos | Address on File | | | | | | |
| 2439886 | Johanna Almenas Ocasio | Address on File | | | | | | |
| 2428123 | Johanna Alvarado Jimenez | Address on File | | | | | | |
| 2452030 | Johanna Alvarado Machicote | Address on File | | | | | | |
| 2345963 | Johanna Alvarez Baez | Address on File | | | | | | |
| 2540989 | Johanna Alvarez Sanchez | Address on File | | | | | | |
| 2516227 | Johanna Arroyo Miranda | Address on File | | | | | | |
| 2507482 | Johanna Arroyosantiago | Address on File | | | | | | |
| 2523603 | Johanna Aviles Salgado | Address on File | | | | | | |
| 2542983 | Johanna Ballester Melendez | Address on File | | | | | | |
| 2518471 | Johanna Barrero Aldiva | Address on File | | | | | | |
| 2542017 | Johanna Barril Arcelay | Address on File | | | | | | |
| 2539097 | Johanna Barrios Ortiz | Address on File | | | | | | |
| 2532134 | Johanna Bermudez Cosme | Address on File | | | | | | |
| 2364652 | JOHANNA BOURDON,ANA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542738 | Johanna Burgos Bermudez | Address on File | | | | | | |
| 2464706 | Johanna Calderin Santiago | Address on File | | | | | | |
| 2541721 | Johanna Camacho Cuevas | Address on File | | | | | | |
| 2328372 | Johanna Castro Robles | Address on File | | | | | | |
| 2559697 | Johanna Colon Amaro | Address on File | | | | | | |
| 2543591 | Johanna Colon Nieves | Address on File | | | | | | |
| 2428219 | Johanna Colon Ortiz | Address on File | | | | | | |
| 2530999 | Johanna Colon Rivera | Address on File | | | | | | |
| 2557655 | Johanna Comfort Ayala | Address on File | | | | | | |
| 2548367 | Johanna Cordero Antongiorgi | Address on File | | | | | | |
| 2450343 | Johanna Correa Aquino | Address on File | | | | | | |
| 2524715 | Johanna Cruz Castro | Address on File | | | | | | |
| 2542736 | Johanna D Morales Reyes | Address on File | | | | | | |
| 2560404 | Johanna Davila Flores | Address on File | | | | | | |
| 2565605 | Johanna Delgado Rodriguez | Address on File | | | | | | |
| 2516312 | Johanna Diaz Burgos | Address on File | | | | | | |
| 2560176 | Johanna Dieppa Hernandez | Address on File | | | | | | |
| 2481048 | JOHANNA E ALEJANDRO QUINTANA | Address on File | | | | | | |
| 2546934 | Johanna E Amaro Agosto | Address on File | | | | | | |
| 2451047 | Johanna E De Jesus Nieves | Address on File | | | | | | |
| 2343712 | Johanna E Flores Santos | Address on File | | | | | | |
| 2491593 | JOHANNA E MORALES PINTO | Address on File | | | | | | |
| 2552572 | Johanna E Roldan Ayala | Address on File | | | | | | |
| 2429873 | Johanna F Gonzalez Rivera | Address on File | | | | | | |
| 2521262 | Johanna Feliciano Ortiz | Address on File | | | | | | |
| 2344406 | Johanna Fernandez | Address on File | | | | | | |
| 2345017 | Johanna Fernandez Rosado | Address on File | | | | | | |
| 2433198 | Johanna Figueroa Jurado | Address on File | | | | | | |
| 2554617 | Johanna Flores De Jesus | Address on File | | | | | | |
| 2563278 | Johanna Flores Rivera | Address on File | | | | | | |
| 2424920 | Johanna Fred Amill | Address on File | | | | | | |
| 2537852 | Johanna G Gonzalez Colon | Address on File | | | | | | |
| 2507265 | JOHANNA G PIZARRO OSORIO | Address on File | | | | | | |
| 2523491 | Johanna Gonzalez Acevedo | Address on File | | | | | | |
| 2525638 | Johanna Gonzalez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2442372 | Johanna Gonzalez Olivo | Address on File | | | | | | |
| 2523938 | Johanna Gutierrez Santiago | Address on File | | | | | | |
| 2428012 | Johanna Guzman Rivera | Address on File | | | | | | |
| 2503689 | JOHANNA H IRIZARRY GONZALEZ | Address on File | | | | | | |
| 2556984 | Johanna Hernandez Acevedo | Address on File | | | | | | |
| 2448397 | Johanna Hernandez Velazquez | Address on File | | | | | | |
| 2318913 | Johanna I Aliers Ramos | Address on File | | | | | | |
| 2548077 | Johanna I Figueroa Padilla | Address on File | | | | | | |
| 2561800 | Johanna I Franqui Rivera | Address on File | | | | | | |
| 2446959 | Johanna I Jimenez Del Vall | Address on File | | | | | | |
| 2557627 | Johanna I Lanzot Santos | Address on File | | | | | | |
| 2555866 | Johanna I Millan Lopez | Address on File | | | | | | |
| 2556454 | Johanna I Ramos Montalvo | Address on File | | | | | | |
| 2442561 | Johanna I Rivera Juarbe | Address on File | | | | | | |
| 2477981 | JOHANNA I SANCHEZ AMILL | Address on File | | | | | | |
| 2512911 | Johanna I Vazquez Jimenez | Address on File | | | | | | |
| 2491823 | JOHANNA I VAZQUEZ PAGAN | Address on File | | | | | | |
| 2550355 | Johanna I Vega Garcia | Address on File | | | | | | |
| 2537464 | Johanna Irizarry | Address on File | | | | | | |
| 2427743 | Johanna J Hernandez Mangual | Address on File | | | | | | |
| 2426931 | Johanna J Martinez Gonzalez | Address on File | | | | | | |
| 2454250 | Johanna J Rodriguez Sanchez | Address on File | | | | | | |
| 2456170 | Johanna Jo Cabello | Address on File | | | | | | |
| 2454268 | Johanna Jo Contreras | Address on File | | | | | | |
| 2518996 | Johanna Jo Icalderon | Address on File | | | | | | |
| 2454355 | Johanna Jo Rivera | Address on File | | | | | | |
| 2454346 | Johanna Jo Sanyet | Address on File | | | | | | |
| 2495736 | JOHANNA L BEHARRY PASTRANA | Address on File | | | | | | |
| 2506519 | JOHANNA L COLON RAPALES | Address on File | | | | | | |
| 2489345 | JOHANNA L FIGUEROA VEGA | Address on File | | | | | | |
| 2443351 | Johanna L Pantojas Maldonado | Address on File | | | | | | |
| 2451061 | Johanna L Perez Santiago | Address on File | | | | | | |
| 2515182 | Johanna L Pi¬Eiro Sanchez | Address on File | | | | | | |
| 2516194 | Johanna L Quirindongo Rodriguez | Address on File | | | | | | |
| 2481958 | JOHANNA L RIVERA HERNANDEZ | Address on File | | | | | | |
| 2501088 | JOHANNA L RODRIGUEZ NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522667 | Johanna L Soto Ortiz | Address on File | | | | | | |
| 2484171 | JOHANNA L SOTO RIVERA | Address on File | | | | | | |
| 2517325 | Johanna L Torres Melendez | Address on File | | | | | | |
| 2512336 | Johanna Lcordero Gonzalez | Address on File | | | | | | |
| 2478562 | JOHANNA LIZ  ACOSTA VITALI | Address on File | | | | | | |
| 2535246 | Johanna Lopez Diaz | Address on File | | | | | | |
| 2565443 | Johanna Lopez Hernandez | Address on File | | | | | | |
| 2507385 | Johanna Loyola Merced | Address on File | | | | | | |
| 2532348 | Johanna M Arce Cruz | Address on File | | | | | | |
| 2519573 | Johanna M Cabrera Rivera | Address on File | | | | | | |
| 2503042 | JOHANNA M CARDONA CABAN | Address on File | | | | | | |
| 2502187 | JOHANNA M DIAZ APONTE | Address on File | | | | | | |
| 2539856 | Johanna M Montalvo Ortiz | Address on File | | | | | | |
| 2485352 | JOHANNA M NAVEDO LOPEZ | Address on File | | | | | | |
| 2558641 | Johanna M Perez Perez | Address on File | | | | | | |
| 2503767 | JOHANNA M URBINA RIVERA | Address on File | | | | | | |
| 2542002 | Johanna M. Hernandez Colon | Address on File | | | | | | |
| 2513243 | Johanna Maria Santiago Burgos | Address on File | | | | | | |
| 2542284 | Johanna Marquez Sanchez | Address on File | | | | | | |
| 2514214 | Johanna Martinez Falu | Address on File | | | | | | |
| 2325760 | Johanna Martinez Ortega | Address on File | | | | | | |
| 2432292 | Johanna Medina Borrero | Address on File | | | | | | |
| 2514843 | Johanna Mercado Blanco | Address on File | | | | | | |
| 2541634 | Johanna Mercado Rivera | Address on File | | | | | | |
| 2533744 | Johanna Mercado Ruiz | Address on File | | | | | | |
| 2470352 | Johanna Miller Verdejo | Address on File | | | | | | |
| 2531942 | Johanna Miranda | Address on File | | | | | | |
| 2521263 | Johanna Molina Berrios | Address on File | | | | | | |
| 2517305 | Johanna Montanez Rios | Address on File | | | | | | |
| 2437613 | Johanna Mora Qui?Ones | Address on File | | | | | | |
| 2545973 | Johanna Morales Duran | Address on File | | | | | | |
| 2517364 | Johanna Mulero Barrero | Address on File | | | | | | |
| 2535287 | Johanna Muñoz Rivera | Address on File | | | | | | |
| 2555501 | Johanna N Aleno Bosch | Address on File | | | | | | |
| 2551181 | Johanna Natali Quiros | Address on File | | | | | | |
| 2289829 | Johanna Negron Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512376 | Johanna Nieves Gutierrez | Address on File | | | | | | |
| 2519810 | Johanna Nieves Ortega | Address on File | | | | | | |
| 2384002 | Johanna Ortiz Abraham | Address on File | | | | | | |
| 2509421 | Johanna Ortiz Mojica | Address on File | | | | | | |
| 2289745 | Johanna Ortiz Torres | Address on File | | | | | | |
| 2550938 | Johanna Pabon Maldonado | Address on File | | | | | | |
| 2528039 | Johanna Pacheco Castro | Address on File | | | | | | |
| 2447454 | Johanna Perez Maldonado | Address on File | | | | | | |
| 2539064 | Johanna Perez Perez | Address on File | | | | | | |
| 2523059 | Johanna Prado Nieves | Address on File | | | | | | |
| 2526695 | Johanna Quinones Mercado | Address on File | | | | | | |
| 2526183 | Johanna R Gomez Franco | Address on File | | | | | | |
| 2516597 | Johanna R Melendez Torres | Address on File | | | | | | |
| 2537286 | Johanna R Mojica Morales | Address on File | | | | | | |
| 2543768 | Johanna R. Rodriguez Hernandez | Address on File | | | | | | |
| 2437376 | Johanna Ramos Barreto | Address on File | | | | | | |
| 2552257 | Johanna Ramos Cede?O | Address on File | | | | | | |
| 2516950 | Johanna Ramos Feliciano | Address on File | | | | | | |
| 2508119 | Johanna Reyes Guadalupe | Address on File | | | | | | |
| 2451569 | Johanna Reyes Santana | Address on File | | | | | | |
| 2551814 | Johanna Reyes Soto | Address on File | | | | | | |
| 2466784 | Johanna Rios Torres | Address on File | | | | | | |
| 2513487 | Johanna Rivera Bauza | Address on File | | | | | | |
| 2533936 | Johanna Rivera Cintron | Address on File | | | | | | |
| 2543636 | Johanna Rivera Cruz | Address on File | | | | | | |
| 2439457 | Johanna Rivera Rodriguez | Address on File | | | | | | |
| 2465776 | Johanna Rivera Rodriguez | Address on File | | | | | | |
| 2457176 | Johanna Rivera Santiago | Address on File | | | | | | |
| 2468416 | Johanna Rodriguez Acosta | Address on File | | | | | | |
| 2507671 | Johanna Rodriguez Benitez | Address on File | | | | | | |
| 2438043 | Johanna Rodriguez Guzman | Address on File | | | | | | |
| 2425087 | Johanna Rodriguez Lozada | Address on File | | | | | | |
| 2535784 | Johanna Rodriguez Navarro | Address on File | | | | | | |
| 2521718 | Johanna Rodriguez Santiago | Address on File | | | | | | |
| 2517437 | Johanna Rohena Quinones | Address on File | | | | | | |
| 2533893 | Johanna Roman Galan | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526494 | Johanna Romero Rosa | Address on File | | | | | | |
| 2526571 | Johanna Rondon Lugo | Address on File | | | | | | |
| 2438918 | Johanna Rosa Cabrera | Address on File | | | | | | |
| 2541296 | Johanna Rosa Garcia | Address on File | | | | | | |
| 2562016 | Johanna Rosario | Address on File | | | | | | |
| 2541992 | Johanna Ross Nieves | Address on File | | | | | | |
| 2528465 | Johanna Roubert Nieves | Address on File | | | | | | |
| 2526568 | Johanna S Sepulveda Laboy | Address on File | | | | | | |
| 2538273 | Johanna Santiago Mercado | Address on File | | | | | | |
| 2560909 | Johanna Santiago Rivera | Address on File | | | | | | |
| 2541205 | Johanna Santiago Torres | Address on File | | | | | | |
| 2343849 | Johanna Sein Figueroa | Address on File | | | | | | |
| 2549447 | Johanna Sierra Negron | Address on File | | | | | | |
| 2543843 | Johanna Silva Hernaiz | Address on File | | | | | | |
| 2524757 | Johanna Solis O'Farril | Address on File | | | | | | |
| 2468148 | Johanna Tardy Buye | Address on File | | | | | | |
| 2516082 | Johanna Tirado Sanchez | Address on File | | | | | | |
| 2519207 | Johanna Torres Ortiz | Address on File | | | | | | |
| 2537735 | Johanna Valladares Sopena | Address on File | | | | | | |
| 2564839 | Johanna Vazquez Degro | Address on File | | | | | | |
| 2342931 | Johanna Vazquez Hernandez | Address on File | | | | | | |
| 2516250 | Johanna Vazquez Martinez | Address on File | | | | | | |
| 2566239 | Johanna Vazquez Martinez | Address on File | | | | | | |
| 2564459 | Johanna Vega Baez | Address on File | | | | | | |
| 2423243 | Johanna Velazquez Gonzalez | Address on File | | | | | | |
| 2435527 | Johanna Velazquez Montijo | Address on File | | | | | | |
| 2501640 | JOHANNALITZ  LEON GAUD | Address on File | | | | | | |
| 2489090 | JOHANNALIZ  MATHEU GARCIA | Address on File | | | | | | |
| 2506394 | JOHANNE  DONES FIGUEROA | Address on File | | | | | | |
| 2478678 | JOHANNE  VILLANUEVA ORTIZ | Address on File | | | | | | |
| 2523273 | Johanne Arroyo Hernandez | Address on File | | | | | | |
| 2478950 | JOHANNE C RODRIGUEZ SALCEDO | Address on File | | | | | | |
| 2522749 | Johanne I Angelucci Rios | Address on File | | | | | | |
| 2563340 | Johanne I Oneill Marshall | Address on File | | | | | | |
| 2557424 | Johanne Phanord Felipe | Address on File | | | | | | |
| 2430708 | Johanney Jaca Mundo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548088 | Johanni L Guzman Rios | Address on File | | | | | | |
| 2508766 | Johanni Quijano Ayala | Address on File | | | | | | |
| 2526573 | Johannice M Deya Rivera | Address on File | | | | | | |
| 2499791 | JOHANNIE  CASTRO FARRULLA | Address on File | | | | | | |
| 2492938 | JOHANNIE  GARAY MELENDEZ | Address on File | | | | | | |
| 2493234 | JOHANNIE  MERCADO LUGO | Address on File | | | | | | |
| 2454392 | Johannie De Jesus | Address on File | | | | | | |
| 2527968 | Johannie Otero Ortiz | Address on File | | | | | | |
| 2523427 | Johannie Sierra Nieves | Address on File | | | | | | |
| 2512297 | Johannie Zortiz Huertas | Address on File | | | | | | |
| 2509645 | Johannly Montalvo Negron | Address on File | | | | | | |
| 2485693 | JOHANNY  RIVERA FLORES | Address on File | | | | | | |
| 2493150 | JOHANNY  SOLIS CLAUDIO | Address on File | | | | | | |
| 2515411 | Johanny Betancourt Ruiz | Address on File | | | | | | |
| 2516644 | Johanny Caamano Vazquez | Address on File | | | | | | |
| 2256178 | Johanny Claudio Rivera | Address on File | | | | | | |
| 2549229 | Johanny Estela Rivera | Address on File | | | | | | |
| 2277644 | Johanny I Santoni Gonzalez | Address on File | | | | | | |
| 2546436 | Johanny I Soto Santiago | Address on File | | | | | | |
| 2475584 | JOHANNY L NIEVES MORALES | Address on File | | | | | | |
| 2469726 | Johanny Matos Velez | Address on File | | | | | | |
| 2561664 | Johanny Morales Colon | Address on File | | | | | | |
| 2532318 | Johanny Mundo Falu | Address on File | | | | | | |
| 2526170 | Johanny Munoz Gonzalez | Address on File | | | | | | |
| 2532645 | Johanny Torres Negron | Address on File | | | | | | |
| 2517720 | Johannys Marrero Gonz. | Address on File | | | | | | |
| 2544604 | Johanssen L Torres Gonzalez | Address on File | | | | | | |
| 2517473 | Johanuel Vazquez Umpierre | Address on File | | | | | | |
| 2503063 | JOHANY D GONZALEZ SOTO | Address on File | | | | | | |
| 2450318 | Johany Nieves Rodriguez | Address on File | | | | | | |
| 2443231 | Johany Rosario Rosado | Address on File | | | | | | |
| 2505038 | JOHANYS  VEGA MARTINEZ | Address on File | | | | | | |
| 2559226 | Johara Morales Hernandez | Address on File | | | | | | |
| 2423394 | Joharis G Belen Jimenez | Address on File | | | | | | |
| 2519665 | Joharry Rodriguez Villanueva | Address on File | | | | | | |
| 2543050 | Johayra Ortiz Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504980 | JOHAZLY  HERNANDEZ CINTRON | Address on File | | | | | | |
| 2483142 | JOHEL  CRUZ QUINTANA | Address on File | | | | | | |
| 2525824 | Johel E Ocasio Marcano | Address on File | | | | | | |
| 2510254 | Johelys Rios Acevedo | Address on File | | | | | | |
| 2498185 | JOHEMIL Y CLEMENTE LOPEZ | Address on File | | | | | | |
| 2556808 | Joheny Z Figueroa Medina | Address on File | | | | | | |
| 2455363 | Johiram Rodriguez Sepulveda | Address on File | | | | | | |
| 2562986 | Johmalis Matias Vazquez | Address on File | | | | | | |
| 2511054 | John  C. Gonzalez  Mateo | Address on File | | | | | | |
| 2476499 | JOHN  JAVIER JAVIER | Address on File | | | | | | |
| 2491480 | JOHN  REYES PEREZ | Address on File | | | | | | |
| 2488684 | JOHN  RIOS MALDONADO | Address on File | | | | | | |
| 2479966 | JOHN  RODRIGUEZ BETANCOURT | Address on File | | | | | | |
| 2472638 | JOHN  SERRA LOPEZ | Address on File | | | | | | |
| 2497137 | JOHN  TENNISON PACHECO | Address on File | | | | | | |
| 2495351 | JOHN  TORRES CINTRON | Address on File | | | | | | |
| 2535525 | John  William Sanchez Morales | Address on File | | | | | | |
| 2377009 | John A A Falcon Hermida | Address on File | | | | | | |
| 2276374 | John A Claudio Vazquez | Address on File | | | | | | |
| 2522572 | John A Comas Rivera | Address on File | | | | | | |
| 2557922 | John A Esberg Ruiz | Address on File | | | | | | |
| 2312305 | John A Hamel Pico | Address on File | | | | | | |
| 2506653 | JOHN A JIMENEZ MIRANDA | Address on File | | | | | | |
| 2553224 | John A Lopez Cordero | Address on File | | | | | | |
| 2399038 | John A Lopez Pratts | Address on File | | | | | | |
| 2472484 | JOHN A LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2550006 | John A Mu?Oz Olmo | Address on File | | | | | | |
| 2480613 | JOHN A PIZZINI MEDINA | Address on File | | | | | | |
| 2446202 | John A Rodriguez Torres | Address on File | | | | | | |
| 2372517 | John A Stewart Ahedo | Address on File | | | | | | |
| 2541181 | John A. Santiago Lorenzo | Address on File | | | | | | |
| 2536166 | John Algarin | Address on File | | | | | | |
| 2281831 | John Alvarez Aviles | Address on File | | | | | | |
| 2372434 | John Angueira Reinosa | Address on File | | | | | | |
| 2279709 | John Arroyo Carlo | Address on File | | | | | | |
| 2466962 | John Ayala Chevere | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342389 | John B Miranda Roman | Address on File | | | | | | |
| 2545651 | John Barreiro Collazo | Address on File | | | | | | |
| 2552941 | John C Ice Acevedo | Address on File | | | | | | |
| 2522082 | John C Olmeda Hernandez | Address on File | | | | | | |
| 2508068 | John C. Ramos Roman | Address on File | | | | | | |
| 2545817 | John Carrasquillo | Address on File | | | | | | |
| 2447453 | John Corales Cabrera | Address on File | | | | | | |
| 2566489 | John Cortes Maldonado | Address on File | | | | | | |
| 2533424 | John Crespo Jarzembowski | Address on File | | | | | | |
| 2550940 | John D Alicea Colon | Address on File | | | | | | |
| 2456283 | John D Barrera Huertas | Address on File | | | | | | |
| 2456648 | John D Cuesta Baez | Address on File | | | | | | |
| 2483790 | JOHN D GONZALEZ CIENFUEGOS | Address on File | | | | | | |
| 2398028 | John D Maldonado Fonrrodona | Address on File | | | | | | |
| 2531832 | John D Marquez Reyes | Address on File | | | | | | |
| 2552775 | John D Navas Rivera | Address on File | | | | | | |
| 2530867 | John D Rivas Garcia | Address on File | | | | | | |
| 2469778 | John D Soto Torres | Address on File | | | | | | |
| 2507852 | John David Rivera Ortiz | Address on File | | | | | | |
| 2555375 | John Davila Andino | Address on File | | | | | | |
| 2254551 | John De Jesus Ruiz | Address on File | | | | | | |
| 2273996 | John Derieux Ramos | Address on File | | | | | | |
| 2371992 | John Diaz Rivera | Address on File | | | | | | |
| 2512044 | John Dmiranda Rivera | Address on File | | | | | | |
| 2470181 | John E Ferrer | Address on File | | | | | | |
| 2474996 | JOHN E MARRERO HERNANDEZ | Address on File | | | | | | |
| 2503939 | JOHN E PEREZ GUZMAN | Address on File | | | | | | |
| 2449958 | John E Ramos Aquino | Address on File | | | | | | |
| 2483326 | JOHN E RIOS ARROYO | Address on File | | | | | | |
| 2563101 | John E Rios Arroyo | Address on File | | | | | | |
| 2398869 | John E Rivera Aquino | Address on File | | | | | | |
| 2563891 | John E Sepulveda Rios | Address on File | | | | | | |
| 2467911 | John E Sotomayor Aponte | Address on File | | | | | | |
| 2346273 | John Echevarria Cruz | Address on File | | | | | | |
| 2452857 | John F Alliers Gonzalez | Address on File | | | | | | |
| 2468098 | John F Millan Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2488500 | JOHN F RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2444164 | John F Rosario Ramirez | Address on File | | | | | | |
| 2379881 | John F Sanabria Cotis | Address on File | | | | | | |
| 2436227 | John G Ayes Santos | Address on File | | | | | | |
| 2482835 | JOHN G GARCIA GONZALEZ | Address on File | | | | | | |
| 2269843 | John G Ramirez Rodriguez | Address on File | | | | | | |
| 2480664 | JOHN G RIVERA MEDINA | Address on File | | | | | | |
| 2483346 | JOHN G RODRIGUEZ DEL VALLE | Address on File | | | | | | |
| 2541179 | John G. Perez Ortiz | Address on File | | | | | | |
| 2536789 | John Garcia Martinez | Address on File | | | | | | |
| 2379422 | John Garnsey Garcia | Address on File | | | | | | |
| 2529307 | John Gonzalez Cienfuegos | Address on File | | | | | | |
| 2293035 | John Gonzalez Davila | Address on File | | | | | | |
| 2528482 | John H Albright Linera | Address on File | | | | | | |
| 2344264 | John H Figueroa Marquez | Address on File | | | | | | |
| 2512373 | John H Gonzalez Ramos | Address on File | | | | | | |
| 2436758 | John H Hernandez | Address on File | | | | | | |
| 2344779 | John H Maldonado Mendez | Address on File | | | | | | |
| 2457376 | John H Roman Vargas | Address on File | | | | | | |
| 2562029 | John J Andino Espinoza | Address on File | | | | | | |
| 2519108 | John J Annable Lopez | Address on File | | | | | | |
| 2392368 | John J Colon Alvarez | Address on File | | | | | | |
| 2346891 | John J Kay Guzman | Address on File | | | | | | |
| 2557451 | John J Rodriguez Rosa | Address on File | | | | | | |
| 2553783 | John J. Guzman Perez | Address on File | | | | | | |
| 2538254 | John L Gimenez Berrios | Address on File | | | | | | |
| 2517160 | John L Rivera Roman | Address on File | | | | | | |
| 2499772 | JOHN L VEGA VARGAS | Address on File | | | | | | |
| 2383842 | John Lajara Sanabria | Address on File | | | | | | |
| 2384379 | John Lopez Garcia | Address on File | | | | | | |
| 2522509 | John M Fernandez Ayala | Address on File | | | | | | |
| 2493341 | JOHN M LOPEZ CALDERON | Address on File | | | | | | |
| 2503491 | JOHN M NAVAS CANDELARIA | Address on File | | | | | | |
| 2464154 | John M Ocasio Santiago | Address on File | | | | | | |
| 2522687 | John M Padilla Gonzalez | Address on File | | | | | | |
| 2432612 | John M Panzardi Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561445 | John M Sotomayor Mojica | Address on File | | | | | | |
| 2511957 | John M. Mendez Perez | Address on File | | | | | | |
| 2376738 | John Maceira Lopez | Address on File | | | | | | |
| 2547748 | John Maldonado | Address on File | | | | | | |
| 2565348 | John Mayoral Laboy | Address on File | | | | | | |
| 2455961 | John Medina Rosas | Address on File | | | | | | |
| 2545209 | John Mendez Nieves | Address on File | | | | | | |
| 2509134 | John Montalvo Rivera | Address on File | | | | | | |
| 2431023 | John Morales Aponte | Address on File | | | | | | |
| 2431902 | John Morales Martinez | Address on File | | | | | | |
| 2470612 | John Morales Santiago | Address on File | | | | | | |
| 2536234 | John Nieves Gonzalez | Address on File | | | | | | |
| 2551779 | John Nieves Mu Iz | Address on File | | | | | | |
| 2511616 | John O. Del Valle Burgos | Address on File | | | | | | |
| 2563929 | John Olan Martinez | Address on File | | | | | | |
| 2386854 | John Ortiz Betances | Address on File | | | | | | |
| 2510902 | John Ortiz Vega | Address on File | | | | | | |
| 2558036 | John Paol Davila Rivera | Address on File | | | | | | |
| 2540162 | John Pieretti Orengo | Address on File | | | | | | |
| 2527039 | John R Nieves Diaz | Address on File | | | | | | |
| 2453542 | John R Ramos Pagan | Address on File | | | | | | |
| 2456737 | John R Roman Schnur | Address on File | | | | | | |
| 2565347 | John Ramos De La Rosa | Address on File | | | | | | |
| 2288341 | John Riefkohl Davila | Address on File | | | | | | |
| 2511076 | John Rodriguez  Irizarry | Address on File | | | | | | |
| 2545541 | John Rodriguez Figueroa | Address on File | | | | | | |
| 2520474 | John Rodriguez Lopez | Address on File | | | | | | |
| 2288369 | John Rodriguez Rivera | Address on File | | | | | | |
| 2466301 | John Rodriguez Vega | Address on File | | | | | | |
| 2264622 | John Rosa Cardona | Address on File | | | | | | |
| 2559387 | John Rosa Lopez | Address on File | | | | | | |
| 2459696 | John Rosado Rivera | Address on File | | | | | | |
| 2445324 | John Rullan Otero | Address on File | | | | | | |
| 2391864 | John S Blanco Virella | Address on File | | | | | | |
| 2495713 | JOHN S MARQUEZ NAZARIO | Address on File | | | | | | |
| 2548158 | John S Redding Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542851 | John Santiago Albarran | Address on File | | | | | | |
| 2516141 | John Santiago Santiago | Address on File | | | | | | |
| 2540261 | John Sepulveda Melendez | Address on File | | | | | | |
| 2295981 | John Serra Laboy | Address on File | | | | | | |
| 2337382 | John Serra Pastine | Address on File | | | | | | |
| 2464351 | John Serrano De Leon | Address on File | | | | | | |
| 2398241 | John Sierra Castellanos | Address on File | | | | | | |
| 2453435 | John T De Jesus Clemente | Address on File | | | | | | |
| 2439342 | John T Kelly Hernandez | Address on File | | | | | | |
| 2563546 | John T Ledoux Gonzalez | Address on File | | | | | | |
| 2539015 | John Torres Cintron | Address on File | | | | | | |
| 2287467 | John Torres Lopez | Address on File | | | | | | |
| 2524102 | John Torres Rodriguez | Address on File | | | | | | |
| 2379452 | John Torres Virola | Address on File | | | | | | |
| 2456560 | John V Tirado Mu?lz | Address on File | | | | | | |
| 2539763 | John Vargas Castro | Address on File | | | | | | |
| 2441455 | John Velez Rodriguez | Address on File | | | | | | |
| 2566124 | John Villafane Roure | Address on File | | | | | | |
| 2259333 | John W Rodriguez Velazquez | Address on File | | | | | | |
| 2551098 | John W Santiago Garcia | Address on File | | | | | | |
| 2511131 | John W. Rodriguez Rivera | Address on File | | | | | | |
| 2510638 | Johnari Pagan Rodriguez | Address on File | | | | | | |
| 2540324 | Johnatan Calero Dimaio | Address on File | | | | | | |
| 2541234 | Johnathan Aleman Arce | Address on File | | | | | | |
| 2560612 | Johnattan Rodriguez Alvalle | Address on File | | | | | | |
| 2533291 | Johnayda Cotto Cartagena | Address on File | | | | | | |
| 2536415 | Johnel Rivera Lao | Address on File | | | | | | |
| 2512013 | Johniel Ramos Chaparro | Address on File | | | | | | |
| 2536587 | Johnill Sanchez | Address on File | | | | | | |
| 2522175 | Johnn D Nieves Perez | Address on File | | | | | | |
| 2549312 | Johnn E Melendez Cintron | Address on File | | | | | | |
| 2548260 | Johnn J Velez Hernandez | Address on File | | | | | | |
| 2487299 | JOHNNA  CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2558115 | Johnnalys Berrios Cruz | Address on File | | | | | | |
| 2504898 | JOHNNELL M NAVAS CANDELARIA | Address on File | | | | | | |
| 2396224 | Johnnie Colon Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472000 | JOHNNY  ALGARIN APONTE | Address on File | | | | | | |
| 2498528 | JOHNNY  CINTRON MORALES | Address on File | | | | | | |
| 2493811 | JOHNNY  CONCEPCION SOLER | Address on File | | | | | | |
| 2489142 | JOHNNY  DIAZ SUAREZ | Address on File | | | | | | |
| 2479537 | JOHNNY  RAMOS GONZALEZ | Address on File | | | | | | |
| 2481968 | JOHNNY  RIVERA ORTEGA | Address on File | | | | | | |
| 2493424 | JOHNNY  ROSA RODRIGUEZ | Address on File | | | | | | |
| 2463356 | Johnny A Cintron Oliver | Address on File | | | | | | |
| 2433979 | Johnny A Feliciano Roman | Address on File | | | | | | |
| 2445198 | Johnny A Gonzalez Velez | Address on File | | | | | | |
| 2440555 | Johnny A Ramos Flores | Address on File | | | | | | |
| 2459751 | Johnny Acevedo Roman | Address on File | | | | | | |
| 2270579 | Johnny Acosta Rodriguez | Address on File | | | | | | |
| 2543347 | Johnny Albino Navarro | Address on File | | | | | | |
| 2259625 | Johnny Alicea Delgado | Address on File | | | | | | |
| 2423362 | Johnny Alicea Rodriguez | Address on File | | | | | | |
| 2561024 | Johnny Alvarez Medina | Address on File | | | | | | |
| 2288562 | Johnny Arce Cortes | Address on File | | | | | | |
| 2532850 | Johnny Ayala Quinones | Address on File | | | | | | |
| 2540566 | Johnny Ayala Vega | Address on File | | | | | | |
| 2434084 | Johnny Baez Cruz | Address on File | | | | | | |
| 2283958 | Johnny Betancourt Campos | Address on File | | | | | | |
| 2428282 | Johnny Betancourt Ramirez | Address on File | | | | | | |
| 2268060 | Johnny Blanco Bracero | Address on File | | | | | | |
| 2549271 | Johnny Bonilla Davila | Address on File | | | | | | |
| 2547732 | Johnny Burgos Hernandez | Address on File | | | | | | |
| 2450481 | Johnny Caban Viera | Address on File | | | | | | |
| 2429808 | Johnny Cappas Toro | Address on File | | | | | | |
| 2554633 | Johnny Caraballo Sepulveda | Address on File | | | | | | |
| 2394501 | Johnny Cardona Valentin | Address on File | | | | | | |
| 2270352 | Johnny Castro Carrion | Address on File | | | | | | |
| 2264183 | Johnny Catala Borrero | Address on File | | | | | | |
| 2429815 | Johnny Cebollero Rodriguez | Address on File | | | | | | |
| 2388235 | Johnny Cintron Melendez | Address on File | | | | | | |
| 2386560 | Johnny Cintron Rosario | Address on File | | | | | | |
| 2320540 | Johnny Colon Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302521 | Johnny Colon Gomez | Address on File | | | | | | |
| 2525750 | Johnny Colon Gonzalez | Address on File | | | | | | |
| 2343641 | Johnny Colon Rodriguez | Address on File | | | | | | |
| 2328650 | Johnny Concepcion Feliciano | Address on File | | | | | | |
| 2258598 | Johnny Concepcion Soler | Address on File | | | | | | |
| 2274958 | Johnny Concepcion Velez | Address on File | | | | | | |
| 2343283 | Johnny Davila Santana | Address on File | | | | | | |
| 2446109 | Johnny Davis Gonzalez | Address on File | | | | | | |
| 2437446 | Johnny De Jesus Carrillo | Address on File | | | | | | |
| 2260123 | Johnny De Jesus Questell | Address on File | | | | | | |
| 2462334 | Johnny Delgado Roman | Address on File | | | | | | |
| 2547409 | Johnny Delgado Serrano | Address on File | | | | | | |
| 2521160 | Johnny Diaz Lebron | Address on File | | | | | | |
| 2435468 | Johnny E Ferrer Obregon | Address on File | | | | | | |
| 2384512 | Johnny Enriquez Aponte | Address on File | | | | | | |
| 2328503 | Johnny Feliciano Feliciano | Address on File | | | | | | |
| 2544966 | Johnny Figueroa Luzunaris | Address on File | | | | | | |
| 2522663 | Johnny Figueroa Maldonado | Address on File | | | | | | |
| 2325318 | Johnny Figueroa Marquez | Address on File | | | | | | |
| 2268905 | Johnny Figueroa Torres | Address on File | | | | | | |
| 2449094 | Johnny Galarza Sotomayor | Address on File | | | | | | |
| 2386623 | Johnny Gonzalez Mojica | Address on File | | | | | | |
| 2514007 | Johnny Gonzalez Rivera | Address on File | | | | | | |
| 2466326 | Johnny Gonzalez Soto | Address on File | | | | | | |
| 2346011 | Johnny Gracia Molina | Address on File | | | | | | |
| 2264117 | Johnny Grana Rutledge | Address on File | | | | | | |
| 2399417 | Johnny Heredia Caloca | Address on File | | | | | | |
| 2266524 | Johnny Hernandez Hernandez | Address on File | | | | | | |
| 2511718 | Johnny Hernandez Ruiz | Address on File | | | | | | |
| 2328680 | Johnny Huggins Concepcion | Address on File | | | | | | |
| 2479889 | JOHNNY I ABREU PEREZ | Address on File | | | | | | |
| 2434121 | Johnny J Galan Alvarado | Address on File | | | | | | |
| 2423511 | Johnny J Torres Marti | Address on File | | | | | | |
| 2430748 | Johnny Jelu Soto | Address on File | | | | | | |
| 2273167 | Johnny Jimenez Rivera | Address on File | | | | | | |
| 2456732 | Johnny Justino Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527651 | Johnny L Colon Masso | Address on File | | | | | | |
| 2538546 | Johnny Leon Martinez | Address on File | | | | | | |
| 2277507 | Johnny Lesppier Villafane | Address on File | | | | | | |
| 2344157 | Johnny Llado Mendez | Address on File | | | | | | |
| 2278170 | Johnny Llanos Garcia | Address on File | | | | | | |
| 2393322 | Johnny Llanos Santana | Address on File | | | | | | |
| 2521536 | Johnny Lopez Aquino | Address on File | | | | | | |
| 2424360 | Johnny Lorenzo Lopez | Address on File | | | | | | |
| 2521626 | Johnny Loubriel Ferrer | Address on File | | | | | | |
| 2552948 | Johnny Lozada Montanez | Address on File | | | | | | |
| 2330675 | Johnny Malave Serrano | Address on File | | | | | | |
| 2449998 | Johnny Marrero Alvarado | Address on File | | | | | | |
| 2398786 | Johnny Marrero Cruz | Address on File | | | | | | |
| 2464554 | Johnny Martinez Martinez | Address on File | | | | | | |
| 2373587 | Johnny Matos Velazquez | Address on File | | | | | | |
| 2545226 | Johnny Mercado Ruiz | Address on File | | | | | | |
| 2531362 | Johnny Mercado Vazquez | Address on File | | | | | | |
| 2380124 | Johnny Montalvo Vega | Address on File | | | | | | |
| 2393796 | Johnny Morales Caloca | Address on File | | | | | | |
| 2465184 | Johnny Morales Santiago | Address on File | | | | | | |
| 2378556 | Johnny Murphy Rivera | Address on File | | | | | | |
| 2342675 | Johnny N Figueroa Jurado | Address on File | | | | | | |
| 2518195 | Johnny Nieves De Jesus | Address on File | | | | | | |
| 2520160 | Johnny O Bencosme Qui?Ones | Address on File | | | | | | |
| 2540325 | Johnny Ocasio Caquias | Address on File | | | | | | |
| 2424976 | Johnny Ocasio Diaz | Address on File | | | | | | |
| 2381403 | Johnny Ortiz Lucena | Address on File | | | | | | |
| 2376726 | Johnny Ortiz Padilla | Address on File | | | | | | |
| 2320835 | Johnny Ortiz Rivera | Address on File | | | | | | |
| 2255054 | Johnny Perez Cintron | Address on File | | | | | | |
| 2510363 | Johnny Perez Colon | Address on File | | | | | | |
| 2448668 | Johnny Perez Rosario | Address on File | | | | | | |
| 2546293 | Johnny Perez Sanchez | Address on File | | | | | | |
| 2344131 | Johnny Perez Torres | Address on File | | | | | | |
| 2433831 | Johnny Qui?Ones Diaz | Address on File | | | | | | |
| 2270654 | Johnny R Gonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555255 | Johnny Ralat Cruz | Address on File | | | | | | |
| 2267078 | Johnny Ramirez Rodriguez | Address on File | | | | | | |
| 2396227 | Johnny Ramos Astacio | Address on File | | | | | | |
| 2375529 | Johnny Ramos Gonzalez | Address on File | | | | | | |
| 2528760 | Johnny Ramos Gonzalez | Address on File | | | | | | |
| 2518944 | Johnny Ramos Silva | Address on File | | | | | | |
| 2346893 | Johnny Resto Torres | Address on File | | | | | | |
| 2471157 | Johnny Reyes Villanueva | Address on File | | | | | | |
| 2265230 | Johnny Rios Acosta | Address on File | | | | | | |
| 2278604 | Johnny Rivera Mejias | Address on File | | | | | | |
| 2453725 | Johnny Rivera Rodriguez | Address on File | | | | | | |
| 2272830 | Johnny Rivera Rosado | Address on File | | | | | | |
| 2549054 | Johnny Rivera Ruiz | Address on File | | | | | | |
| 2299300 | Johnny Rivera Santana | Address on File | | | | | | |
| 2447214 | Johnny Rivera Soto | Address on File | | | | | | |
| 2279453 | Johnny Rivera Suarez | Address on File | | | | | | |
| 2459351 | Johnny Rodriguez Nu?Ez | Address on File | | | | | | |
| 2516165 | Johnny Rodriguez Perez | Address on File | | | | | | |
| 2539705 | Johnny Rodriguez Perez | Address on File | | | | | | |
| 2434649 | Johnny Rodriguez Rios | Address on File | | | | | | |
| 2565022 | Johnny Rodriguez Rivera | Address on File | | | | | | |
| 2263651 | Johnny Rodriguez Rodriguez | Address on File | | | | | | |
| 2290187 | Johnny Rodriguez Santiago | Address on File | | | | | | |
| 2443596 | Johnny Rodriguez Vazquez | Address on File | | | | | | |
| 2513491 | Johnny Roman Frontera | Address on File | | | | | | |
| 2521466 | Johnny Rosa Freytes | Address on File | | | | | | |
| 2322013 | Johnny Ruiz Colon | Address on File | | | | | | |
| 2435899 | Johnny Ruiz Correa | Address on File | | | | | | |
| 2258960 | Johnny Ruiz Mendez | Address on File | | | | | | |
| 2528182 | Johnny Ruiz Rivera | Address on File | | | | | | |
| 2522900 | Johnny Ruiz Rodriguez | Address on File | | | | | | |
| 2544913 | Johnny Ruiz Rodriguez | Address on File | | | | | | |
| 2462683 | Johnny Sanchez Alamo | Address on File | | | | | | |
| 2260938 | Johnny Sanchez Rivera | Address on File | | | | | | |
| 2277690 | Johnny Santana Gonzalez | Address on File | | | | | | |
| 2541323 | Johnny Santana Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336282 | Johnny Santiago Lopez | Address on File | | | | | | |
| 2464758 | Johnny Santos Ortiz | Address on File | | | | | | |
| 2537610 | Johnny Segarra Ruiz | Address on File | | | | | | |
| 2437298 | Johnny Sola Salgado | Address on File | | | | | | |
| 2262845 | Johnny Soto Vazquez | Address on File | | | | | | |
| 2325738 | Johnny Suarez Alguinzoni | Address on File | | | | | | |
| 2327125 | Johnny Tirado Allende | Address on File | | | | | | |
| 2561262 | Johnny Torres | Address on File | | | | | | |
| 2463294 | Johnny Torres Cintron | Address on File | | | | | | |
| 2545616 | Johnny Torres Ortiz | Address on File | | | | | | |
| 2555360 | Johnny Torres Santiago | Address on File | | | | | | |
| 2272721 | Johnny Varada Lopez | Address on File | | | | | | |
| 2386534 | Johnny Vazquez Irizarry | Address on File | | | | | | |
| 2268420 | Johnny Vazquez Ocasio | Address on File | | | | | | |
| 2544559 | Johnny Velazquez Rivera | Address on File | | | | | | |
| 2338019 | Johnny Velez Espinosa | Address on File | | | | | | |
| 2285693 | Johnny Vidal Echevarria | Address on File | | | | | | |
| 2462882 | Johnny Villegas | Address on File | | | | | | |
| 2455877 | Johnny W Santiago Fuller | Address on File | | | | | | |
| 2496923 | JOHNPIERRE  LAMOUTT ORTIZ | Address on File | | | | | | |
| 2524065 | Johnson Rubert Ramirez | Address on File | | | | | | |
| 2472698 | JOHNY  COLON GOMEZ | Address on File | | | | | | |
| 2312859 | Johny Burgos Colon | Address on File | | | | | | |
| 2523810 | Johny Calcano Lind | Address on File | | | | | | |
| 2449355 | Johny Nieves Fernandez | Address on File | | | | | | |
| 2462047 | Johny Velez Montes | Address on File | | | | | | |
| 2518080 | Johonna Aponte Vidal | Address on File | | | | | | |
| 2559729 | Johvanna L Rivera Zayas | Address on File | | | | | | |
| 2480946 | JOIBEL  COLON BONILLA | Address on File | | | | | | |
| 2524673 | Joibel Colon Bonilla | Address on File | | | | | | |
| 2471332 | Joie-Lin Lao Melendez | Address on File | | | | | | |
| 2436930 | Joinix Prado Santana | Address on File | | | | | | |
| 2476807 | JOISETTE  DEODATTI TORRES | Address on File | | | | | | |
| 2521570 | Jojanie Mulero Andino | Address on File | | | | | | |
| 2511308 | Jojanny Maldonado Morel | Address on File | | | | | | |
| 2454774 | Joksan Jo Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473478 | JOLENE  VILLANUEVA GONZALEZ | Address on File | | | | | | |
| 2509380 | Jolet Castillo Espada | Address on File | | | | | | |
| 2260287 | Jolinda Ovalle Peterson | Address on File | | | | | | |
| 2505578 | JOLIZMARY  TORRES SAEZ | Address on File | | | | | | |
| 2501875 | JOLQUIER D SALAZAR DE LUNA | Address on File | | | | | | |
| 2529070 | Jolquier Salazar De Luna | Address on File | | | | | | |
| 2563739 | Jomaira Rojas Bermudez | Address on File | | | | | | |
| 2503287 | JOMAIRIS  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2511122 | Jomairy Ocasio Alvarado | Address on File | | | | | | |
| 2485766 | JOMAR A RIOS CRESPO | Address on File | | | | | | |
| 2510087 | Jomar Andino | Address on File | | | | | | |
| 2554880 | Jomar Cintron Arzola | Address on File | | | | | | |
| 2513303 | Jomar Irizarry Maldonado | Address on File | | | | | | |
| 2562465 | Jomar R Feliciano Gonzalez | Address on File | | | | | | |
| 2484451 | JOMARA  FEBLES ALICEA | Address on File | | | | | | |
| 2503861 | JOMARA  TRINTA CRUZ | Address on File | | | | | | |
| 2542781 | Jomara Molina Rivera | Address on File | | | | | | |
| 2524696 | Jomara Robles Crespo | Address on File | | | | | | |
| 2496374 | JOMARIE  TORRES QUINONES | Address on File | | | | | | |
| 2506618 | JOMARIE  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2543252 | Jomarie Borrero Silva | Address on File | | | | | | |
| 2508019 | Jomarie Estrella Vazquez | Address on File | | | | | | |
| 2559052 | Jomarie Gerena Garcia | Address on File | | | | | | |
| 2514939 | Jomarie Hernandez Santiago | Address on File | | | | | | |
| 2517788 | Jomarie Santos Rodriguez | Address on File | | | | | | |
| 2433029 | Jomarie Torres Del Valle | Address on File | | | | | | |
| 2477996 | JOMARY  LOPEZ CINTRON | Address on File | | | | | | |
| 2507091 | JOMARY  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2506073 | JOMARY  SEPULVEDA FLORES | Address on File | | | | | | |
| 2512820 | Jomary Aviles Pratts | Address on File | | | | | | |
| 2473421 | JOMARY E GIL MALDONADO | Address on File | | | | | | |
| 2500720 | JOMARY I GREEN BARRAL | Address on File | | | | | | |
| 2524596 | Jomary Lopez Benitez | Address on File | | | | | | |
| 2510281 | Jomary Rosa Claudio | Address on File | | | | | | |
| 2478470 | JOMARYS  VARGAS SEDA | Address on File | | | | | | |
| 2484659 | JOMARYS M ALVAREZ TAVAREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508795 | Jomarys M Alvarez Tavarez | Address on File | | | | | | |
| 2543680 | Jomarys Morales Caraballo | Address on File | | | | | | |
| 2528724 | Jomarys Vargas Seda | Address on File | | | | | | |
| 2506706 | JOMAYRA  MORALES CARABALLO | Address on File | | | | | | |
| 2503157 | JOMAYRA  TORRES GORRITZ | Address on File | | | | | | |
| 2526803 | Jomayra L Cruz Otero | Address on File | | | | | | |
| 2424989 | Jomayra Marcano Rosado | Address on File | | | | | | |
| 2533529 | Jomayra Roble | Address on File | | | | | | |
| 2524248 | Jome J Rivera Ortiz | Address on File | | | | | | |
| 2492559 | JOMHARA  BARBOSA ARROYO | Address on File | | | | | | |
| 2473430 | JOMMART  RIVERA AGOSTO | Address on File | | | | | | |
| 2449466 | Jomn Collons Osorio | Address on File | | | | | | |
| 2453385 | Jomny Cruz Gonzalez | Address on File | | | | | | |
| 2374015 | Jon R Pinder Colon | Address on File | | | | | | |
| 2505968 | JONAIDA I RODRIGUEZ VENTURA | Address on File | | | | | | |
| 2534542 | Jonaida Otero Reyes | Address on File | | | | | | |
| 2465556 | Jonair Maldonado Rivera | Address on File | | | | | | |
| 2498975 | JONALYS  MORALES MARRERO | Address on File | | | | | | |
| 2292095 | Jonam O Irizarry Caraballo | Address on File | | | | | | |
| 2495091 | JONAS  CECILIO REYES | Address on File | | | | | | |
| 2410409 | JONAS AMBERT,HYMAN H | Address on File | | | | | | |
| 2554174 | Jonas Vazquez Vazquez | Address on File | | | | | | |
| 2552748 | Jonat Velazquez Buttler | Address on File | | | | | | |
| 2503091 | JONATAN  PLAZA PLAZA | Address on File | | | | | | |
| 2478873 | JONATAN  ROMERO LOPEZ | Address on File | | | | | | |
| 2554728 | Jonatan Anavarro Rivera | Address on File | | | | | | |
| 2507552 | Jonatan Cassagnol Cornier | Address on File | | | | | | |
| 2512597 | Jonatan M Gonzalez Mejias | Address on File | | | | | | |
| 2513969 | Jonatan Miranda Nu?Ez | Address on File | | | | | | |
| 2546410 | Jonatan Rivera Gonzalez | Address on File | | | | | | |
| 2519286 | Jonatham Romero Lebron | Address on File | | | | | | |
| 2493113 | JONATHAN  ALICEA ROBLES | Address on File | | | | | | |
| 2473386 | JONATHAN  ARROYO RAMOS | Address on File | | | | | | |
| 2493337 | JONATHAN  CABRERO RUIZ | Address on File | | | | | | |
| 2503187 | JONATHAN  DELGADO MARTINEZ | Address on File | | | | | | |
| 2477636 | JONATHAN  FERRER TROCHE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492306 | JONATHAN  GOMEZ MORALES | Address on File | | | | | | |
| 2502219 | JONATHAN  MARRERO ARROYO | Address on File | | | | | | |
| 2505167 | JONATHAN  MARRERO LANDRO | Address on File | | | | | | |
| 2504553 | JONATHAN  MARTINEZ HERNANDEZ | Address on File | | | | | | |
| 2504266 | JONATHAN  MONTALVO MOLINA | Address on File | | | | | | |
| 2502730 | JONATHAN  MORALES ROSARIO | Address on File | | | | | | |
| 2504863 | JONATHAN  MUNIZ FELICIANO | Address on File | | | | | | |
| 2503353 | JONATHAN  OLMEDA RAMOS | Address on File | | | | | | |
| 2500295 | JONATHAN  OQUENDO SERRANO | Address on File | | | | | | |
| 2503857 | JONATHAN  ORTIZ ORTIZ | Address on File | | | | | | |
| 2499882 | JONATHAN  PEREZ COLON | Address on File | | | | | | |
| 2479435 | JONATHAN  PEREZ FLORES | Address on File | | | | | | |
| 2505338 | JONATHAN  QUINONES VAZQUEZ | Address on File | | | | | | |
| 2479587 | JONATHAN  RODRIGUEZ CARBONELL | Address on File | | | | | | |
| 2506188 | JONATHAN  ROSA MARTINEZ | Address on File | | | | | | |
| 2492975 | JONATHAN  ROSA RODRIGUEZ | Address on File | | | | | | |
| 2485216 | JONATHAN  SERRANO GONZALEZ | Address on File | | | | | | |
| 2502552 | JONATHAN  SIERRA ORTIZ | Address on File | | | | | | |
| 2501228 | JONATHAN  SOTO BOSQUES | Address on File | | | | | | |
| 2504302 | JONATHAN  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2505953 | JONATHAN  TORRES GARCIA | Address on File | | | | | | |
| 2502902 | JONATHAN  ZENO SERRANO | Address on File | | | | | | |
| 2504644 | JONATHAN A AVILES REYES | Address on File | | | | | | |
| 2522728 | Jonathan A Hernandez Roman | Address on File | | | | | | |
| 2549552 | Jonathan A Silva Santos | Address on File | | | | | | |
| 2541337 | Jonathan A. Jimenez Velez | Address on File | | | | | | |
| 2559101 | Jonathan Abreu Castro | Address on File | | | | | | |
| 2508415 | Jonathan Aldahondo Cuperes | Address on File | | | | | | |
| 2543622 | Jonathan Alvarez Miranda | Address on File | | | | | | |
| 2550318 | Jonathan Alvarez Ramos | Address on File | | | | | | |
| 2548670 | Jonathan Alvelo Torres | Address on File | | | | | | |
| 2559358 | Jonathan Alvira Lebron | Address on File | | | | | | |
| 2521353 | Jonathan Arroyo Luccioni | Address on File | | | | | | |
| 2560112 | Jonathan Arroyo Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545023 | Jonathan Arroyo Rosado | Address on File | | | | | | |
| 2558106 | Jonathan B Gomez Frank | Address on File | | | | | | |
| 2508438 | Jonathan B Orta Velez | Address on File | | | | | | |
| 2508118 | Jonathan Bermudez Del Valle | Address on File | | | | | | |
| 2508496 | Jonathan Bermudez Feliciano | Address on File | | | | | | |
| 2537359 | Jonathan Berrios Davis | Address on File | | | | | | |
| 2557466 | Jonathan Betancourt Heyliger | Address on File | | | | | | |
| 2540297 | Jonathan Blas Zapata | Address on File | | | | | | |
| 2560987 | Jonathan Bonilla Carrasquillo | Address on File | | | | | | |
| 2484613 | JONATHAN C COGLES GOMEZ | Address on File | | | | | | |
| 2558479 | Jonathan Calderon Colon | Address on File | | | | | | |
| 2557420 | Jonathan Camacho Garcia | Address on File | | | | | | |
| 2511022 | Jonathan Carrero  Segui | Address on File | | | | | | |
| 2563437 | Jonathan Carrero Vazquez | Address on File | | | | | | |
| 2458615 | Jonathan Casilla Figueroa | Address on File | | | | | | |
| 2342124 | Jonathan Coimbre Gonzalez | Address on File | | | | | | |
| 2512589 | Jonathan Collazo Morales | Address on File | | | | | | |
| 2564204 | Jonathan Colon Gonzalez | Address on File | | | | | | |
| 2543720 | Jonathan Colon Rosario | Address on File | | | | | | |
| 2526729 | Jonathan Concepcion Santos | Address on File | | | | | | |
| 2545646 | Jonathan Cortes Bonilla | Address on File | | | | | | |
| 2536961 | Jonathan Costacamps Vega | Address on File | | | | | | |
| 2522573 | Jonathan Cruz Avila | Address on File | | | | | | |
| 2555795 | Jonathan Cruz Sanchez | Address on File | | | | | | |
| 2508267 | Jonathan Cruz Soto | Address on File | | | | | | |
| 2513983 | Jonathan Cuevas Izquierdo | Address on File | | | | | | |
| 2506402 | JONATHAN D ARBELO ROSADO | Address on File | | | | | | |
| 2522229 | Jonathan D Aviles Tabar | Address on File | | | | | | |
| 2520043 | Jonathan D Lara Rosario | Address on File | | | | | | |
| 2436755 | Jonathan De Jesus | Address on File | | | | | | |
| 2513119 | Jonathan Decoz Vargas | Address on File | | | | | | |
| 2522682 | Jonathan Diaz Ortiz | Address on File | | | | | | |
| 2565583 | Jonathan Diaz Reyes | Address on File | | | | | | |
| 2520479 | Jonathan Diaz Sevilla | Address on File | | | | | | |
| 2429579 | Jonathan Duran Hernandez | Address on File | | | | | | |
| 2556836 | Jonathan E Acevedo Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503992 | JONATHAN E LEBRON REYES | Address on File | | | | | | |
| 2560040 | Jonathan E Velez Asencio | Address on File | | | | | | |
| 2541510 | Jonathan F Martinez Chaparro | Address on File | | | | | | |
| 2561204 | Jonathan Feliciano Rodriguez | Address on File | | | | | | |
| 2546210 | Jonathan Figueroa | Address on File | | | | | | |
| 2565313 | Jonathan Figueroa Berberena | Address on File | | | | | | |
| 2545853 | Jonathan Figueroa Rodriguez | Address on File | | | | | | |
| 2521615 | Jonathan Galan Cuevas | Address on File | | | | | | |
| 2553847 | Jonathan Gonzalez Bermudez | Address on File | | | | | | |
| 2541216 | Jonathan Gonzalez Colon | Address on File | | | | | | |
| 2513183 | Jonathan Gonzalez Morales | Address on File | | | | | | |
| 2512688 | Jonathan Gonzalez Olmo | Address on File | | | | | | |
| 2545712 | Jonathan Gonzalez Rivera | Address on File | | | | | | |
| 2538931 | Jonathan Guerra | Address on File | | | | | | |
| 2538591 | Jonathan Gutierrez Soto | Address on File | | | | | | |
| 2541104 | Jonathan Hernandez Acevedo | Address on File | | | | | | |
| 2521937 | Jonathan Hernandez Mercado | Address on File | | | | | | |
| 2541171 | Jonathan Hernandez Padovani | Address on File | | | | | | |
| 2565495 | Jonathan Hernnandez Leon | Address on File | | | | | | |
| 2520549 | Jonathan J Gonzalez Martinez | Address on File | | | | | | |
| 2557693 | Jonathan J Misla Roman | Address on File | | | | | | |
| 2517885 | Jonathan J Santana Santana, | Address on File | | | | | | |
| 2540359 | Jonathan J Torres Irizarry | Address on File | | | | | | |
| 2510805 | Jonathan J. Orfila Soto | Address on File | | | | | | |
| 2507972 | Jonathan J. Reyes Rosado | Address on File | | | | | | |
| 2552652 | Jonathan Jo Cedeno | Address on File | | | | | | |
| 2520275 | Jonathan Jo Hernandez | Address on File | | | | | | |
| 2451885 | Jonathan Jo Hmatias | Address on File | | | | | | |
| 2538015 | Jonathan Jserrano Santiago | Address on File | | | | | | |
| 2512192 | Jonathan K. Alindato Rivera | Address on File | | | | | | |
| 2522453 | Jonathan L Colon Rodriguez | Address on File | | | | | | |
| 2535115 | Jonathan L De Armas Colon | Address on File | | | | | | |
| 2523326 | Jonathan L Serrano Martinez | Address on File | | | | | | |
| 2510762 | Jonathan Labiosa Burgos | Address on File | | | | | | |
| 2517080 | Jonathan Lanza Velez | Address on File | | | | | | |
| 2541374 | Jonathan Lebron Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565820 | Jonathan Leon Sanchez | Address on File | | | | | | |
| 2554954 | Jonathan Lisboa Rivera | Address on File | | | | | | |
| 2523102 | Jonathan Lopez Gonzalez | Address on File | | | | | | |
| 2510784 | Jonathan Lopez Rivera | Address on File | | | | | | |
| 2520446 | Jonathan Lopez Soto | Address on File | | | | | | |
| 2458563 | Jonathan Lopez Torres | Address on File | | | | | | |
| 2541377 | Jonathan Lugo Morales | Address on File | | | | | | |
| 2508849 | Jonathan Lugo Santos | Address on File | | | | | | |
| 2522645 | Jonathan M Carrasquillo Rivera | Address on File | | | | | | |
| 2561872 | Jonathan M Figueroa Otero | Address on File | | | | | | |
| 2541394 | Jonathan M. Torres Julian | Address on File | | | | | | |
| 2539857 | Jonathan Machado Vega | Address on File | | | | | | |
| 2563507 | Jonathan Maldonado | Address on File | | | | | | |
| 2541155 | Jonathan Maldonado Santiago | Address on File | | | | | | |
| 2559539 | Jonathan Maldonado Velez | Address on File | | | | | | |
| 2562358 | Jonathan Martinez Luna | Address on File | | | | | | |
| 2534859 | Jonathan Martinez Matos | Address on File | | | | | | |
| 2554877 | Jonathan Martinez Pacheco | Address on File | | | | | | |
| 2560503 | Jonathan Melendez Navarro | Address on File | | | | | | |
| 2545649 | Jonathan Mendoza Burgos | Address on File | | | | | | |
| 2522560 | Jonathan Mercado Arce | Address on File | | | | | | |
| 2522566 | Jonathan Mercado Rodriguez | Address on File | | | | | | |
| 2555324 | Jonathan Mercado Rodriguez | Address on File | | | | | | |
| 2540531 | Jonathan Molina Acevedo | Address on File | | | | | | |
| 2526099 | Jonathan Molina Roman | Address on File | | | | | | |
| 2511193 | Jonathan Morales Rodriguez | Address on File | | | | | | |
| 2548706 | Jonathan Morales Torres | Address on File | | | | | | |
| 2546334 | Jonathan Morel Matos | Address on File | | | | | | |
| 2509203 | Jonathan Negron Rodriguez | Address on File | | | | | | |
| 2537046 | Jonathan Nieves Viera | Address on File | | | | | | |
| 2511048 | Jonathan O. Jimenez Alvarado | Address on File | | | | | | |
| 2541256 | Jonathan Ocasio De Jesus | Address on File | | | | | | |
| 2514223 | Jonathan Olmo Soto | Address on File | | | | | | |
| 2557695 | Jonathan Ortega Serrano | Address on File | | | | | | |
| 2523338 | Jonathan Ortiz Del Valle | Address on File | | | | | | |
| 2511889 | Jonathan Ortiz Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561410 | Jonathan Ortiz Rivera | Address on File | | | | | | |
| 2528208 | Jonathan Ortiz Rolon | Address on File | | | | | | |
| 2538486 | Jonathan Osorio Rivera | Address on File | | | | | | |
| 2510618 | Jonathan Otero Burgos | Address on File | | | | | | |
| 2519351 | Jonathan Pacheco Maldonado | Address on File | | | | | | |
| 2522835 | Jonathan Padilla Correa | Address on File | | | | | | |
| 2558216 | Jonathan Perez | Address on File | | | | | | |
| 2545643 | Jonathan Perez Alvarez | Address on File | | | | | | |
| 2468946 | Jonathan Perez Aponte | Address on File | | | | | | |
| 2519099 | Jonathan Perez Escobar | Address on File | | | | | | |
| 2557884 | Jonathan Pinto Pacheco | Address on File | | | | | | |
| 2511815 | Jonathan Plaza Green | Address on File | | | | | | |
| 2536679 | Jonathan Qui?Ones Perez | Address on File | | | | | | |
| 2523882 | Jonathan Quinonez Lara | Address on File | | | | | | |
| 2549986 | Jonathan R Sierra Rubio | Address on File | | | | | | |
| 2558982 | Jonathan Ramos Ruiz | Address on File | | | | | | |
| 2554864 | Jonathan Reyes Perez | Address on File | | | | | | |
| 2543565 | Jonathan Rivera Arroyo | Address on File | | | | | | |
| 2553716 | Jonathan Rivera Flores | Address on File | | | | | | |
| 2553868 | Jonathan Rivera Lopez | Address on File | | | | | | |
| 2558014 | Jonathan Rivera Velazquez | Address on File | | | | | | |
| 2511850 | Jonathan Robles Williams | Address on File | | | | | | |
| 2557705 | Jonathan Rodriguez Alicea | Address on File | | | | | | |
| 2521384 | Jonathan Rodriguez Andujar | Address on File | | | | | | |
| 2562243 | Jonathan Rodriguez Bonilla | Address on File | | | | | | |
| 2507407 | Jonathan Rodriguez Gonzalez | Address on File | | | | | | |
| 2523407 | Jonathan Rodriguez Perez | Address on File | | | | | | |
| 2557459 | Jonathan Rodriguez Santana | Address on File | | | | | | |
| 2557196 | Jonathan Rodriguez Torres | Address on File | | | | | | |
| 2538326 | Jonathan Roman Caraballo | Address on File | | | | | | |
| 2513142 | Jonathan Roman Gonzalez | Address on File | | | | | | |
| 2510978 | Jonathan Roman Torres | Address on File | | | | | | |
| 2512610 | Jonathan Rosado Ocasio | Address on File | | | | | | |
| 2521886 | Jonathan Rosado Rodriguez | Address on File | | | | | | |
| 2554099 | Jonathan Ruiz Carmona | Address on File | | | | | | |
| 2510869 | Jonathan Ruiz Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546213 | Jonathan Salgado Hernández | Address on File | | | | | | |
| 2565499 | Jonathan Sanchez Feliciano | Address on File | | | | | | |
| 2553570 | Jonathan Sanchez Mangual | Address on File | | | | | | |
| 2548577 | Jonathan Santana Rivera | Address on File | | | | | | |
| 2560254 | Jonathan Santiago | Address on File | | | | | | |
| 2557405 | Jonathan Santiago Acevedo | Address on File | | | | | | |
| 2508257 | Jonathan Santiago Berrio S | Address on File | | | | | | |
| 2517451 | Jonathan Santiago Cardona | Address on File | | | | | | |
| 2508433 | Jonathan Santiago Martinez | Address on File | | | | | | |
| 2533695 | Jonathan Santiago Roa | Address on File | | | | | | |
| 2548693 | Jonathan Sierra Cortes | Address on File | | | | | | |
| 2562279 | Jonathan Soberal Cordero | Address on File | | | | | | |
| 2391363 | Jonathan Teissonniere Figueroa | Address on File | | | | | | |
| 2522286 | Jonathan Tirado Berrocales | Address on File | | | | | | |
| 2510845 | Jonathan Torres Carrillo | Address on File | | | | | | |
| 2561755 | Jonathan Torres Mercado | Address on File | | | | | | |
| 2554108 | Jonathan Torres Olivera | Address on File | | | | | | |
| 2536047 | Jonathan Torres Raimundi | Address on File | | | | | | |
| 2520105 | Jonathan Torres Tirado | Address on File | | | | | | |
| 2541041 | Jonathan Vale Del Rio | Address on File | | | | | | |
| 2510942 | Jonathan Valle Caban | Address on File | | | | | | |
| 2510266 | Jonathan Valle Rodriguez | Address on File | | | | | | |
| 2512737 | Jonathan Varcalcel Serrano | Address on File | | | | | | |
| 2521932 | Jonathan Vazquez | Address on File | | | | | | |
| 2517542 | Jonathan Vazquez Bou | Address on File | | | | | | |
| 2541646 | Jonathan Vega Garcia | Address on File | | | | | | |
| 2535247 | Jonathan Vega Jusino | Address on File | | | | | | |
| 2538005 | Jonathan Vega Valentin | Address on File | | | | | | |
| 2511332 | Jonathan Velez Mendez | Address on File | | | | | | |
| 2508315 | Jonathan Velez Morales | Address on File | | | | | | |
| 2558750 | Jonathan Velez Pabon | Address on File | | | | | | |
| 2548808 | Jonathan Vendrell Melendez | Address on File | | | | | | |
| 2538240 | Jonathan W Alvarez Aponte | Address on File | | | | | | |
| 2533732 | Jonathan Yambo | Address on File | | | | | | |
| 2513566 | Jonathan Zeno Serrano | Address on File | | | | | | |
| 2535660 | Jonattan De Jesus Cabello | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511902 | Jonattan Roman Sanchez | Address on File | | | | | | |
| 2341477 | Jonerick Alvarez Rosado | Address on File | | | | | | |
| 2368768 | JONES ECHEVARRIA,SANTO Y | Address on File | | | | | | |
| 2348020 | JONES LEGGS,ALVIN | Address on File | | | | | | |
| 2436121 | Jones Robles Perez | Address on File | | | | | | |
| 2524200 | Jong Piel Banchs Plaza | Address on File | | | | | | |
| 2453506 | Jonie Rodriguez Caraballo | Address on File | | | | | | |
| 2455004 | Jonnathan Rosario Feliciano | Address on File | | | | | | |
| 2533717 | Jonnelle Rivera Torres | Address on File | | | | | | |
| 2508423 | Jonnelys De La Cruz Ramos | Address on File | | | | | | |
| 2552600 | Jonoel Paz Mendoza | Address on File | | | | | | |
| 2275599 | Jophet Montoyo Robles | Address on File | | | | | | |
| 2492045 | JOR EL IRIZARRY TORRES | Address on File | | | | | | |
| 2431296 | Jorannie Torres Sepulveda | Address on File | | | | | | |
| 2508578 | Jordan A. Pinder Velazquez | Address on File | | | | | | |
| 2357365 | JORDAN BERMUDEZ,CARMEN L | Address on File | | | | | | |
| 2403247 | JORDAN BERMUDEZ,GLORIA | Address on File | | | | | | |
| 2361170 | JORDAN BERMUDEZ,NURIA | Address on File | | | | | | |
| 2432523 | Jordan Cordero Jose | Address on File | | | | | | |
| 2415216 | JORDAN CRESPO,LENNYS | Address on File | | | | | | |
| 2358183 | JORDAN LOPEZ,HEDY M | Address on File | | | | | | |
| 2350358 | JORDAN LOPEZ,RAQUEL | Address on File | | | | | | |
| 2348558 | JORDAN MOLERO,RAFAEL A | Address on File | | | | | | |
| 2409646 | JORDAN PINA,EILEEN | Address on File | | | | | | |
| 2408616 | JORDAN RAMOS,JAIME | Address on File | | | | | | |
| 2306667 | Jordan Rodriguez Bermudez | Address on File | | | | | | |
| 2410796 | JORDAN STUART,MARY C | Address on File | | | | | | |
| 2373301 | Jordanka Popoff Meszaro | Address on File | | | | | | |
| 2451514 | Jorelis Lopez Torres | Address on File | | | | | | |
| 2543236 | Jorelli Maldonado Quinones | Address on File | | | | | | |
| 2505734 | JORELYN  SANCHEZ PEREZ | Address on File | | | | | | |
| 2495234 | JORETSSIE  VIERA RIOS | Address on File | | | | | | |
| 2497439 | JORGE  ACEVEDO SANCHEZ | Address on File | | | | | | |
| 2505571 | JORGE  BORGOS MELENDEZ | Address on File | | | | | | |
| 2493530 | JORGE  BORRERO PAGAN | Address on File | | | | | | |
| 2498218 | JORGE  BRIGNONI SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471687 | JORGE  COLON ROSAS | Address on File | | | | | | |
| 2490759 | JORGE  CORREA MORALES | Address on File | | | | | | |
| 2505253 | JORGE  CRUZ CANDELARIA | Address on File | | | | | | |
| 2501783 | JORGE  FELICIANO ROSARIO | Address on File | | | | | | |
| 2492077 | JORGE  FORTIS RIVERA | Address on File | | | | | | |
| 2475560 | JORGE  GOMEZ SERRANO | Address on File | | | | | | |
| 2489193 | JORGE  HERNANDEZ CRUZ | Address on File | | | | | | |
| 2485515 | JORGE  IRIGOYEN ROSADO | Address on File | | | | | | |
| 2475929 | JORGE  LLUVERAS GARCIA | Address on File | | | | | | |
| 2486500 | JORGE  MARRERO MORA | Address on File | | | | | | |
| 2506140 | JORGE  MARTINEZ VAZQUEZ | Address on File | | | | | | |
| 2494916 | JORGE  MORALES ROSARIO | Address on File | | | | | | |
| 2473262 | JORGE  NIEVES HERNANDEZ | Address on File | | | | | | |
| 2485079 | JORGE  OTERO FERNANDEZ | Address on File | | | | | | |
| 2489581 | JORGE  PEDROZA LOPEZ | Address on File | | | | | | |
| 2477872 | JORGE  PELLOT SILBERIO | Address on File | | | | | | |
| 2500327 | JORGE  RIVERA SULIVERES | Address on File | | | | | | |
| 2482813 | JORGE  RODRIGUEZ MARRERO | Address on File | | | | | | |
| 2504626 | JORGE  ROLDAN GONZALEZ | Address on File | | | | | | |
| 2487705 | JORGE  RONDON BATISTA | Address on File | | | | | | |
| 2493784 | JORGE  ROSA ORTIZ | Address on File | | | | | | |
| 2477708 | JORGE  SAEZ RIVERA | Address on File | | | | | | |
| 2505538 | JORGE  SEPULVEDA RAFFUCCI | Address on File | | | | | | |
| 2502623 | JORGE  SERRANO LOPEZ | Address on File | | | | | | |
| 2486868 | JORGE  SUGRANES VALLES | Address on File | | | | | | |
| 2480298 | JORGE  TORRES PACHECO | Address on File | | | | | | |
| 2496915 | JORGE  TORRES ROSARIO | Address on File | | | | | | |
| 2497253 | JORGE  VARGAS SOTO | Address on File | | | | | | |
| 2493741 | JORGE  VEGA CASTRO | Address on File | | | | | | |
| 2486546 | JORGE  VELAZQUEZ SOTO | Address on File | | | | | | |
| 2489042 | JORGE  VELEZ PACHECO | Address on File | | | | | | |
| 2487737 | JORGE  VENDREL PINO | Address on File | | | | | | |
| 2496407 | JORGE  ZAYAS AMARAL | Address on File | | | | | | |
| 2260910 | Jorge A A Blasini Llorens | Address on File | | | | | | |
| 2302180 | Jorge A A Candelario Velez | Address on File | | | | | | |
| 2319294 | Jorge A A Carrion Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316649 | Jorge A A Cuevas Tellado | Address on File | | | | | | |
| 2395290 | Jorge A A Diaz Santiago | Address on File | | | | | | |
| 2394183 | Jorge A A Garcia Vicarrondo | Address on File | | | | | | |
| 2280566 | Jorge A A Gonzalez Diaz | Address on File | | | | | | |
| 2292352 | Jorge A A Jesus Rodriguez | Address on File | | | | | | |
| 2394992 | Jorge A A Martinez Perez | Address on File | | | | | | |
| 2277490 | Jorge A A Martinez Rodriguez | Address on File | | | | | | |
| 2374623 | Jorge A A Mendez Nieves | Address on File | | | | | | |
| 2395703 | Jorge A A Ramirez Gonzalez | Address on File | | | | | | |
| 2294865 | Jorge A A Rivera Matos | Address on File | | | | | | |
| 2326377 | Jorge A A Robles Nazario | Address on File | | | | | | |
| 2263876 | Jorge A A Rosa Santos | Address on File | | | | | | |
| 2396420 | Jorge A A Torres Bauza | Address on File | | | | | | |
| 2373923 | Jorge A A Torres Cruz | Address on File | | | | | | |
| 2319202 | Jorge A A Torres Rivera | Address on File | | | | | | |
| 2506739 | JORGE A ADROVER BARRIOS | Address on File | | | | | | |
| 2487139 | JORGE A AGUILU VEGA | Address on File | | | | | | |
| 2277114 | Jorge A Amador Torres | Address on File | | | | | | |
| 2261964 | Jorge A Arce Acevedo | Address on File | | | | | | |
| 2468404 | Jorge A Arroyo Fuentes | Address on File | | | | | | |
| 2429417 | Jorge A Aviles Vazquez | Address on File | | | | | | |
| 2484157 | JORGE A BAEZ MONTANEZ | Address on File | | | | | | |
| 2264723 | Jorge A Baez Rios | Address on File | | | | | | |
| 2425445 | Jorge A Baez Santiago | Address on File | | | | | | |
| 2456308 | Jorge A Banchs Sandoval | Address on File | | | | | | |
| 2489573 | JORGE A BANUCHI HERNANDEZ | Address on File | | | | | | |
| 2551365 | Jorge A Barreto | Address on File | | | | | | |
| 2467743 | Jorge A Becerril Hernaiz | Address on File | | | | | | |
| 2554333 | Jorge A Bellido Vazquez | Address on File | | | | | | |
| 2328221 | Jorge A Berdecia Berdecia | Address on File | | | | | | |
| 2487590 | JORGE A BOJITO BERNABE | Address on File | | | | | | |
| 2428712 | Jorge A Borges Serrano | Address on File | | | | | | |
| 2274497 | Jorge A Caban Morales | Address on File | | | | | | |
| 2315475 | Jorge A Cabrera Rodriguez | Address on File | | | | | | |
| 2394325 | Jorge A Calderon Martinez | Address on File | | | | | | |
| 2470578 | Jorge A Camacho Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463808 | Jorge A Candelaria Lopez | Address on File | | | | | | |
| 2504466 | JORGE A CARABALLO SEPULVEDA | Address on File | | | | | | |
| 2277637 | Jorge A Carreras Coello | Address on File | | | | | | |
| 2472615 | JORGE A CASTILLO NEGRON | Address on File | | | | | | |
| 2502168 | JORGE A CASTRO RODRIGUEZ | Address on File | | | | | | |
| 2327515 | Jorge A Ceballos Alicea | Address on File | | | | | | |
| 2441430 | Jorge A Centeno Lozada | Address on File | | | | | | |
| 2508950 | Jorge A Chaparro Bonilla | Address on File | | | | | | |
| 2432593 | Jorge A Cintron Santana | Address on File | | | | | | |
| 2484255 | JORGE A COLON DIAZ | Address on File | | | | | | |
| 2308368 | Jorge A Colon Figueroa | Address on File | | | | | | |
| 2495754 | JORGE A COLON FLORES | Address on File | | | | | | |
| 2557524 | Jorge A Colon Morales | Address on File | | | | | | |
| 2433536 | Jorge A Colon Perez | Address on File | | | | | | |
| 2493556 | JORGE A COLON RIVERA | Address on File | | | | | | |
| 2478828 | JORGE A COLON VAZQUEZ | Address on File | | | | | | |
| 2343963 | Jorge A Cordero Adorno | Address on File | | | | | | |
| 2437889 | Jorge A Correa Medina | Address on File | | | | | | |
| 2262799 | Jorge A Cruz Bujosa | Address on File | | | | | | |
| 2427723 | Jorge A Cruz Burgos | Address on File | | | | | | |
| 2544732 | Jorge A Cruz Cordero | Address on File | | | | | | |
| 2434673 | Jorge A Cruz Orta | Address on File | | | | | | |
| 2550959 | Jorge A Cruz Qui?Onez | Address on File | | | | | | |
| 2398006 | Jorge A Cruz Serrano | Address on File | | | | | | |
| 2329732 | Jorge A Cruz Tavarez | Address on File | | | | | | |
| 2255620 | Jorge A Davila Davila | Address on File | | | | | | |
| 2439654 | Jorge A De Jesus Rivera | Address on File | | | | | | |
| 2432716 | Jorge A De Jesus Sanchez | Address on File | | | | | | |
| 2476086 | JORGE A DE JESUS SANCHEZ | Address on File | | | | | | |
| 2502193 | JORGE A DE LA TORRE MARIN | Address on File | | | | | | |
| 2346580 | Jorge A Del Rio Ojeda | Address on File | | | | | | |
| 2514637 | Jorge A Del Valle Cruz | Address on File | | | | | | |
| 2471496 | JORGE A DIAZ CINTRON | Address on File | | | | | | |
| 2566351 | Jorge A Diaz Diaz | Address on File | | | | | | |
| 2383114 | Jorge A Diaz Garcia | Address on File | | | | | | |
| 2522322 | Jorge A Dominicci De Lleguas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293984 | Jorge A Droz Rivera | Address on File | | | | | | |
| 2556564 | Jorge A Escribano Rosa | Address on File | | | | | | |
| 2558222 | Jorge A Escribano Rossy | Address on File | | | | | | |
| 2453127 | Jorge A Figueroa Irizarry | Address on File | | | | | | |
| 2397721 | Jorge A Fuentes Carrasquillo | Address on File | | | | | | |
| 2376571 | Jorge A Fuentes Matta | Address on File | | | | | | |
| 2452899 | Jorge A Garcia Garcia | Address on File | | | | | | |
| 2273930 | Jorge A Gigante Gonzalez | Address on File | | | | | | |
| 2456230 | Jorge A Gonzalez Claudio | Address on File | | | | | | |
| 2452775 | Jorge A Gonzalez Medina | Address on File | | | | | | |
| 2558747 | Jorge A Gonzalez Rivera | Address on File | | | | | | |
| 2521516 | Jorge A Gonzalez Rodriguez | Address on File | | | | | | |
| 2559412 | Jorge A Graniela Lugo | Address on File | | | | | | |
| 2342748 | Jorge A Hernandez Cuba | Address on File | | | | | | |
| 2427132 | Jorge A Hernandez Roman | Address on File | | | | | | |
| 2425575 | Jorge A Hernandez Vazquez | Address on File | | | | | | |
| 2455528 | Jorge A Hernandez Vazquez | Address on File | | | | | | |
| 2378352 | Jorge A Huertas Miranda | Address on File | | | | | | |
| 2465495 | Jorge A Irizarry Lopez | Address on File | | | | | | |
| 2536765 | Jorge A Irizarry Nieves | Address on File | | | | | | |
| 2434853 | Jorge A Irizarry Sanabria | Address on File | | | | | | |
| 2468657 | Jorge A Jorge | Address on File | | | | | | |
| 2305862 | Jorge A Jorge Morales | Address on File | | | | | | |
| 2540481 | Jorge A Laugier Carrion | Address on File | | | | | | |
| 2462853 | Jorge A Lopez Colon | Address on File | | | | | | |
| 2341972 | Jorge A Malave Lopez | Address on File | | | | | | |
| 2507757 | Jorge A Maldonado Morales | Address on File | | | | | | |
| 2425990 | Jorge A Maldonado Rivera | Address on File | | | | | | |
| 2300804 | Jorge A Martinez Leon | Address on File | | | | | | |
| 2308353 | Jorge A Martinez Martinez | Address on File | | | | | | |
| 2443299 | Jorge A Martinez Santos | Address on File | | | | | | |
| 2449313 | Jorge A Matos | Address on File | | | | | | |
| 2449153 | Jorge A Medina Almodovar | Address on File | | | | | | |
| 2493872 | JORGE A MEDINA VEGA | Address on File | | | | | | |
| 2306057 | Jorge A Melendez Rios | Address on File | | | | | | |
| 2492846 | JORGE A MERCADO RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425618 | Jorge A Miranda Crespo | Address on File | | | | | | |
| 2344852 | Jorge A Miranda Morell | Address on File | | | | | | |
| 2510029 | Jorge A Miro Lopez | Address on File | | | | | | |
| 2456012 | Jorge A Molina Velazquez | Address on File | | | | | | |
| 2560531 | Jorge A Monge Collazo | Address on File | | | | | | |
| 2323363 | Jorge A Morales Machuca | Address on File | | | | | | |
| 2467018 | Jorge A Morales Negron | Address on File | | | | | | |
| 2556717 | Jorge A Morales Rodriguez | Address on File | | | | | | |
| 2448380 | Jorge A Morales Wiscovitch | Address on File | | | | | | |
| 2321907 | Jorge A Navedo Rivera | Address on File | | | | | | |
| 2397788 | Jorge A Negron Padilla | Address on File | | | | | | |
| 2497070 | JORGE A NIEVES MACHIN | Address on File | | | | | | |
| 2499629 | JORGE A NIEVES PUIGDOLLER | Address on File | | | | | | |
| 2257328 | Jorge A Ocasio Jesus | Address on File | | | | | | |
| 2553364 | Jorge A Ocasio Santiago | Address on File | | | | | | |
| 2457855 | Jorge A Oquendo Rivera | Address on File | | | | | | |
| 2523254 | Jorge A Ortiz Camacho | Address on File | | | | | | |
| 2541613 | Jorge A Ortiz Colon | Address on File | | | | | | |
| 2445179 | Jorge A Ortiz Estrada | Address on File | | | | | | |
| 2325508 | Jorge A Ortiz Morales | Address on File | | | | | | |
| 2295514 | Jorge A Ortiz Ortiz | Address on File | | | | | | |
| 2441551 | Jorge A Ortiz Reyes | Address on File | | | | | | |
| 2458117 | Jorge A Ortiz Rivera | Address on File | | | | | | |
| 2562443 | Jorge A Ortiz Rivera | Address on File | | | | | | |
| 2440641 | Jorge A Pabon Bernard | Address on File | | | | | | |
| 2466544 | Jorge A Pagan Gonzalez | Address on File | | | | | | |
| 2384461 | Jorge A Pellot Santiago | Address on File | | | | | | |
| 2439769 | Jorge A Perez Acevedo | Address on File | | | | | | |
| 2271017 | Jorge A Perez Arriaga | Address on File | | | | | | |
| 2463640 | Jorge A Perez Medina | Address on File | | | | | | |
| 2264108 | Jorge A Pizarro Cirino | Address on File | | | | | | |
| 2540789 | Jorge A Ponce Caban | Address on File | | | | | | |
| 2397069 | Jorge A Pratts Ferrer | Address on File | | | | | | |
| 2538173 | Jorge A Quiles Ortiz | Address on File | | | | | | |
| 2464246 | Jorge A Quiles Perez | Address on File | | | | | | |
| 2308498 | Jorge A Rabelo Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518541 | Jorge A Ramirez Martinez | Address on File | | | | | | |
| 2554573 | Jorge A Reyes Cruz | Address on File | | | | | | |
| 2397519 | Jorge A Reyes Medina | Address on File | | | | | | |
| 2279608 | Jorge A Reyes Reyes | Address on File | | | | | | |
| 2481170 | JORGE A RIOS MATOS | Address on File | | | | | | |
| 2500147 | JORGE A RIVERA CRUZ | Address on File | | | | | | |
| 2493732 | JORGE A RIVERA LLUVERAS | Address on File | | | | | | |
| 2278841 | Jorge A Rivera Mateo | Address on File | | | | | | |
| 2282593 | Jorge A Rivera Rivera | Address on File | | | | | | |
| 2522579 | Jorge A Rivera Rivera | Address on File | | | | | | |
| 2261199 | Jorge A Rivera Ruiz | Address on File | | | | | | |
| 2437325 | Jorge A Rodriguez Aviles | Address on File | | | | | | |
| 2381777 | Jorge A Rodriguez Juarbe | Address on File | | | | | | |
| 2373908 | Jorge A Rodriguez Morales | Address on File | | | | | | |
| 2481085 | JORGE A RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2560487 | Jorge A Rodriguez Romero | Address on File | | | | | | |
| 2455391 | Jorge A Rojas Hernandez | Address on File | | | | | | |
| 2459880 | Jorge A Roman Castillo | Address on File | | | | | | |
| 2440180 | Jorge A Roman Salas | Address on File | | | | | | |
| 2536870 | Jorge A Rosa Lopez | Address on File | | | | | | |
| 2470072 | Jorge A Rosa Ramirez | Address on File | | | | | | |
| 2447032 | Jorge A Rosario Gerena | Address on File | | | | | | |
| 2445191 | Jorge A Ruiz Alvarez | Address on File | | | | | | |
| 2344529 | Jorge A Sanchez Diaz | Address on File | | | | | | |
| 2380517 | Jorge A Sanchez Fonseca | Address on File | | | | | | |
| 2335369 | Jorge A Sanchez Lopez | Address on File | | | | | | |
| 2545824 | Jorge A Santiago Gonzalez | Address on File | | | | | | |
| 2496546 | JORGE A SANTIAGO RAMOS | Address on File | | | | | | |
| 2522128 | Jorge A Santiago Reyes | Address on File | | | | | | |
| 2256474 | Jorge A Solivan Colon | Address on File | | | | | | |
| 2381992 | Jorge A Torres Alsina | Address on File | | | | | | |
| 2463562 | Jorge A Torres Irizarry | Address on File | | | | | | |
| 2389578 | Jorge A Torres Marrero | Address on File | | | | | | |
| 2346066 | Jorge A Valentin Guzman | Address on File | | | | | | |
| 2482088 | JORGE A VALLE BRENES | Address on File | | | | | | |
| 2464201 | Jorge A Vazquez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476098 | JORGE A VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2294991 | Jorge A Vega Barrios | Address on File | | | | | | |
| 2554448 | Jorge A Velez Lopez | Address on File | | | | | | |
| 2434062 | Jorge A Verges Gonzalez | Address on File | | | | | | |
| 2486948 | JORGE A ZAYAS RIVERA | Address on File | | | | | | |
| 2471269 | Jorge A. Arroyo Gonzalez | Address on File | | | | | | |
| 2516128 | Jorge A. Martinez Salas | Address on File | | | | | | |
| 2511104 | Jorge A. Montalvo Albino | Address on File | | | | | | |
| 2340938 | Jorge Acevedo Castillo | Address on File | | | | | | |
| 2373182 | Jorge Acevedo Mendez | Address on File | | | | | | |
| 2254589 | Jorge Acevedo Rivera | Address on File | | | | | | |
| 2279618 | Jorge Acevedo Rivera | Address on File | | | | | | |
| 2287113 | Jorge Acobis Rivera | Address on File | | | | | | |
| 2381504 | Jorge Acosta Lopez | Address on File | | | | | | |
| 2546554 | Jorge Aestade | Address on File | | | | | | |
| 2296474 | Jorge Afanador Matos | Address on File | | | | | | |
| 2261839 | Jorge Agostini Rivera | Address on File | | | | | | |
| 2337816 | Jorge Agosto Alicea | Address on File | | | | | | |
| 2329383 | Jorge Agosto Ortiz | Address on File | | | | | | |
| 2388328 | Jorge Alameda Sanabria | Address on File | | | | | | |
| 2552882 | Jorge Alberto Rivera | Address on File | | | | | | |
| 2535336 | Jorge Alberto Rodriguez Herna Ndez | Address on File | | | | | | |
| 2452267 | Jorge Albino Orengo | Address on File | | | | | | |
| 2265176 | Jorge Alejandro Vazquez | Address on File | | | | | | |
| 2289977 | Jorge Aleman Matos | Address on File | | | | | | |
| 2557393 | Jorge Alexander Portela Tabales | Address on File | | | | | | |
| 2386396 | Jorge Alicea Cosme | Address on File | | | | | | |
| 2460719 | Jorge Alicea Cosme | Address on File | | | | | | |
| 2379842 | Jorge Alicea Garcia | Address on File | | | | | | |
| 2463648 | Jorge Alicea Lopez | Address on File | | | | | | |
| 2284066 | Jorge Alicea Rodriguez | Address on File | | | | | | |
| 2310406 | Jorge Allende Ceballos | Address on File | | | | | | |
| 2308714 | Jorge Almodovar Rivera | Address on File | | | | | | |
| 2333034 | Jorge Alvarado | Address on File | | | | | | |
| 2394654 | Jorge Alvarado Cordero | Address on File | | | | | | |
| 2269955 | Jorge Alvarado Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332544 | Jorge Alvarez Castro | Address on File | | | | | | |
| 2560337 | Jorge Amador Texidor | Address on File | | | | | | |
| 2542115 | Jorge Andino Andino | Address on File | | | | | | |
| 2379380 | Jorge Andrades Garay | Address on File | | | | | | |
| 2554122 | Jorge Antonio Señeriz Serra | Address on File | | | | | | |
| 2512067 | Jorge Aponte Lespier | Address on File | | | | | | |
| 2337867 | Jorge Aponte Ramos | Address on File | | | | | | |
| 2544352 | Jorge Aponte Reyes | Address on File | | | | | | |
| 2536694 | Jorge Aponte Rivera | Address on File | | | | | | |
| 2310263 | Jorge Arce Tellado | Address on File | | | | | | |
| 2535947 | Jorge Arios Vargas | Address on File | | | | | | |
| 2391551 | Jorge Arroyo Acevedo | Address on File | | | | | | |
| 2262257 | Jorge Arroyo Candelario | Address on File | | | | | | |
| 2396415 | Jorge Arroyo Conde | Address on File | | | | | | |
| 2393088 | Jorge Arroyo Isales | Address on File | | | | | | |
| 2275099 | Jorge Arroyo Quinones | Address on File | | | | | | |
| 2286026 | Jorge Arsuaga Torres | Address on File | | | | | | |
| 2275432 | Jorge Asencio Rodriguez | Address on File | | | | | | |
| 2466820 | Jorge Atrujillo Marrero | Address on File | | | | | | |
| 2519940 | Jorge Avila Torres | Address on File | | | | | | |
| 2560015 | Jorge Aviles Colon | Address on File | | | | | | |
| 2553728 | Jorge Aviles Tosado | Address on File | | | | | | |
| 2273150 | Jorge Ayende Melendez | Address on File | | | | | | |
| 2262373 | Jorge B B Busquets Rodriguez | Address on File | | | | | | |
| 2390936 | Jorge B B Gonzalez Martinez | Address on File | | | | | | |
| 2441924 | Jorge Baez Morales | Address on File | | | | | | |
| 2510386 | Jorge Baez Roman | Address on File | | | | | | |
| 2280437 | Jorge Bairan Benitez | Address on File | | | | | | |
| 2337946 | Jorge Barbosa Gonzalez | Address on File | | | | | | |
| 2285304 | Jorge Batista Santiago | Address on File | | | | | | |
| 2274643 | Jorge Batista Serrano | Address on File | | | | | | |
| 2376037 | Jorge Bayon Rios | Address on File | | | | | | |
| 2425989 | Jorge Becerril Rodriguez | Address on File | | | | | | |
| 2301772 | Jorge Benitez Rosa | Address on File | | | | | | |
| 2457378 | Jorge Benitez Sanchez | Address on File | | | | | | |
| 2280391 | Jorge Berdecia Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540867 | Jorge Berrios Laboy | Address on File | | | | | | |
| 2322717 | Jorge Berrios Rivera | Address on File | | | | | | |
| 2258781 | Jorge Berrios Santiago | Address on File | | | | | | |
| 2383559 | Jorge Betancourt Marin | Address on File | | | | | | |
| 2560859 | Jorge Betancourt Rojas | Address on File | | | | | | |
| 2541928 | Jorge Beyley Pagan | Address on File | | | | | | |
| 2269976 | Jorge Bonilla Colon | Address on File | | | | | | |
| 2320613 | Jorge Bonilla Vega | Address on File | | | | | | |
| 2395986 | Jorge Borgos Berrios | Address on File | | | | | | |
| 2562056 | Jorge Borrero Colon | Address on File | | | | | | |
| 2390997 | Jorge Borrero Gonzalez | Address on File | | | | | | |
| 2427585 | Jorge Borrero Pagan | Address on File | | | | | | |
| 2554441 | Jorge Bosch Rivera | Address on File | | | | | | |
| 2256233 | Jorge Bosch Zayas | Address on File | | | | | | |
| 2387712 | Jorge Brenes Escobar | Address on File | | | | | | |
| 2392973 | Jorge Brown Morales | Address on File | | | | | | |
| 2561346 | Jorge Burgos Gonzalez | Address on File | | | | | | |
| 2268423 | Jorge Burgos Guzman | Address on File | | | | | | |
| 2323020 | Jorge Burgos Ortiz | Address on File | | | | | | |
| 2428040 | Jorge Burgos Vazquez | Address on File | | | | | | |
| 2460219 | Jorge C Albino Figueroa | Address on File | | | | | | |
| 2376885 | Jorge C C Rivera Morales | Address on File | | | | | | |
| 2345554 | Jorge C Colon Collazo | Address on File | | | | | | |
| 2389365 | Jorge C Rosas Lopez | Address on File | | | | | | |
| 2432489 | Jorge Caballero Fontanez | Address on File | | | | | | |
| 2343372 | Jorge Caballero Hernande | Address on File | | | | | | |
| 2534404 | Jorge Cabrera | Address on File | | | | | | |
| 2318361 | Jorge Cabrera Rivera | Address on File | | | | | | |
| 2262954 | Jorge Cabrera Rodriguez | Address on File | | | | | | |
| 2257914 | Jorge Cajigas Chaparro | Address on File | | | | | | |
| 2382085 | Jorge Calderon Betancourt | Address on File | | | | | | |
| 2523547 | Jorge Calderon Serrano | Address on File | | | | | | |
| 2378227 | Jorge Camacho Arroyo | Address on File | | | | | | |
| 2545397 | Jorge Camacho Seijo | Address on File | | | | | | |
| 2263243 | Jorge Camacho Tartak | Address on File | | | | | | |
| 2444172 | Jorge Campusano De La Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280509 | Jorge Canales Mangual | Address on File | | | | | | |
| 2267870 | Jorge Cancel Gonzalez | Address on File | | | | | | |
| 2255547 | Jorge Capestany Vazquez | Address on File | | | | | | |
| 2371467 | Jorge Capetillo Gonzalez | Address on File | | | | | | |
| 2561348 | Jorge Capo Diaz | Address on File | | | | | | |
| 2301381 | Jorge Cappas Roubert | Address on File | | | | | | |
| 2374432 | Jorge Caraballo Estremera | Address on File | | | | | | |
| 2342423 | Jorge Caraballo Soto | Address on File | | | | | | |
| 2513110 | Jorge Cardona Santiago | Address on File | | | | | | |
| 2269734 | Jorge Carrasquillo Parrilla | Address on File | | | | | | |
| 2293150 | Jorge Carrillo Reyes | Address on File | | | | | | |
| 2539070 | Jorge Cartagena | Address on File | | | | | | |
| 2556240 | Jorge Castillo | Address on File | | | | | | |
| 2305332 | Jorge Castillo Soto | Address on File | | | | | | |
| 2522009 | Jorge Castro Marcano | Address on File | | | | | | |
| 2402566 | JORGE CATALA,CARIDAD | Address on File | | | | | | |
| 2366729 | JORGE CATALA,CARMEN M | Address on File | | | | | | |
| 2536069 | Jorge Cde Leon | Address on File | | | | | | |
| 2300254 | Jorge Cedeno Rivera | Address on File | | | | | | |
| 2524754 | Jorge Cedeno Torres | Address on File | | | | | | |
| 2275469 | Jorge Centeno Castro | Address on File | | | | | | |
| 2300117 | Jorge Centeno Diaz | Address on File | | | | | | |
| 2426041 | Jorge Cepeda Ceballos | Address on File | | | | | | |
| 2555203 | Jorge Cepeda Roman | Address on File | | | | | | |
| 2377645 | Jorge Chaparro Tirado | Address on File | | | | | | |
| 2443898 | Jorge Cintron Malave | Address on File | | | | | | |
| 2466557 | Jorge Cintron Maldonado | Address on File | | | | | | |
| 2272144 | Jorge Cintron Melendez | Address on File | | | | | | |
| 2275943 | Jorge Cintron Vazquez | Address on File | | | | | | |
| 2340820 | Jorge Cirino Amador | Address on File | | | | | | |
| 2321695 | Jorge Cirino Carrasquillo | Address on File | | | | | | |
| 2303957 | Jorge Claudio Ortiz | Address on File | | | | | | |
| 2553726 | Jorge Claudio Vazquez | Address on File | | | | | | |
| 2462746 | Jorge Collazo Gutierrez | Address on File | | | | | | |
| 2273542 | Jorge Collazo Quinones | Address on File | | | | | | |
| 2395005 | Jorge Colon Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339414 | Jorge Colon Colon | Address on File | | | | | | |
| 2264938 | Jorge Colon Cruz | Address on File | | | | | | |
| 2322776 | Jorge Colon Cruz | Address on File | | | | | | |
| 2255185 | Jorge Colon Gonzalez | Address on File | | | | | | |
| 2335164 | Jorge Colon Gonzalez | Address on File | | | | | | |
| 2547936 | Jorge Colon Marin | Address on File | | | | | | |
| 2374996 | Jorge Colon Miranda | Address on File | | | | | | |
| 2383161 | Jorge Colon Pagan | Address on File | | | | | | |
| 2262424 | Jorge Colon Pereira | Address on File | | | | | | |
| 2539958 | Jorge Colon Rentas | Address on File | | | | | | |
| 2342154 | Jorge Colon Reyes | Address on File | | | | | | |
| 2515012 | Jorge Colon Rivera | Address on File | | | | | | |
| 2257900 | Jorge Colon Rosa | Address on File | | | | | | |
| 2293931 | Jorge Colon Vazquez | Address on File | | | | | | |
| 2344319 | Jorge Colon Vega | Address on File | | | | | | |
| 2294545 | Jorge Concepcion Rodriguez | Address on File | | | | | | |
| 2554499 | Jorge Cora Rivera | Address on File | | | | | | |
| 2457823 | Jorge Cordero Lopez | Address on File | | | | | | |
| 2376104 | Jorge Cordero Ortiz | Address on File | | | | | | |
| 2288289 | Jorge Cordero Rivera | Address on File | | | | | | |
| 2371356 | Jorge Cordero Rondon | Address on File | | | | | | |
| 2337632 | Jorge Correa Bernier | Address on File | | | | | | |
| 2322451 | Jorge Correa Casado | Address on File | | | | | | |
| 2385518 | Jorge Correa Martinez | Address on File | | | | | | |
| 2300907 | Jorge Correa Santos | Address on File | | | | | | |
| 2378197 | Jorge Correa Soto | Address on File | | | | | | |
| 2326352 | Jorge Cortijo Felix | Address on File | | | | | | |
| 2554709 | Jorge Cosme | Address on File | | | | | | |
| 2309648 | Jorge Cosme Gonzalez | Address on File | | | | | | |
| 2258259 | Jorge Cosme Lozada | Address on File | | | | | | |
| 2527252 | Jorge Coss Santiago | Address on File | | | | | | |
| 2326280 | Jorge Cotto Torres | Address on File | | | | | | |
| 2380380 | Jorge Cotty Arroyo | Address on File | | | | | | |
| 2537107 | Jorge Crespo | Address on File | | | | | | |
| 2399275 | Jorge Crespo Aviles | Address on File | | | | | | |
| 2374224 | Jorge Crespo Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513127 | Jorge Cruz | Address on File | | | | | | |
| 2550140 | Jorge Cruz | Address on File | | | | | | |
| 2445777 | Jorge Cruz Collazo | Address on File | | | | | | |
| 2344195 | Jorge Cruz Cruz | Address on File | | | | | | |
| 2343515 | Jorge Cruz Del Pilar | Address on File | | | | | | |
| 2315277 | Jorge Cruz Diana | Address on File | | | | | | |
| 2291802 | Jorge Cruz Figueroa | Address on File | | | | | | |
| 2386664 | Jorge Cruz Garcia | Address on File | | | | | | |
| 2290255 | Jorge Cruz Gonzalez | Address on File | | | | | | |
| 2327888 | Jorge Cruz Ilarraza | Address on File | | | | | | |
| 2375828 | Jorge Cruz Lugo | Address on File | | | | | | |
| 2268496 | Jorge Cruz Martinez | Address on File | | | | | | |
| 2328919 | Jorge Cruz Martinez | Address on File | | | | | | |
| 2273144 | Jorge Cruz Olivo | Address on File | | | | | | |
| 2391615 | Jorge Cruz Perez | Address on File | | | | | | |
| 2269360 | Jorge Cruz Reyes | Address on File | | | | | | |
| 2287833 | Jorge Cruz Rivera | Address on File | | | | | | |
| 2259485 | Jorge Cruz Rodriguez | Address on File | | | | | | |
| 2519917 | Jorge Cruz Rolon | Address on File | | | | | | |
| 2288916 | Jorge Cruz Santiago | Address on File | | | | | | |
| 2320000 | Jorge Cruz Santiago | Address on File | | | | | | |
| 2554840 | Jorge Cuadrado Acevedo | Address on File | | | | | | |
| 2538614 | Jorge Cuevas | Address on File | | | | | | |
| 2426455 | Jorge Cuevas Torres | Address on File | | | | | | |
| 2289344 | Jorge Curbelo Gonzalez | Address on File | | | | | | |
| 2541119 | Jorge D Alameda Gonzalez | Address on File | | | | | | |
| 2520034 | Jorge D Berrios Morales | Address on File | | | | | | |
| 2491956 | JORGE D CAPIELO ORTIZ | Address on File | | | | | | |
| 2556976 | Jorge D Capielo Ortiz | Address on File | | | | | | |
| 2281749 | Jorge D Cruz Rivera | Address on File | | | | | | |
| 2459729 | Jorge D Estrada Neris | Address on File | | | | | | |
| 2516014 | Jorge D Figueroa Rosario | Address on File | | | | | | |
| 2485334 | JORGE D GARCIA MIRANDA | Address on File | | | | | | |
| 2499413 | JORGE D GARCIA VARGAS | Address on File | | | | | | |
| 2460361 | Jorge D Luyando Perez | Address on File | | | | | | |
| 2462015 | Jorge D Martinez Alsina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436621 | Jorge D Mora Diaz | Address on File | | | | | | |
| 2520175 | Jorge D Moyett Davila | Address on File | | | | | | |
| 2444420 | Jorge D Negron Velazquez | Address on File | | | | | | |
| 2548161 | Jorge D Ortega Lopez | Address on File | | | | | | |
| 2388827 | Jorge D Ortiz Clemente | Address on File | | | | | | |
| 2495607 | JORGE D PAGAN DIAZ | Address on File | | | | | | |
| 2535738 | Jorge D Perez Brazaban | Address on File | | | | | | |
| 2554842 | Jorge D Perez Feliciano | Address on File | | | | | | |
| 2381784 | Jorge D Reyes Quiñones | Address on File | | | | | | |
| 2469238 | Jorge D Rivera Aponte | Address on File | | | | | | |
| 2534586 | Jorge D Rivera Carrasquillo | Address on File | | | | | | |
| 2440591 | Jorge D Rivera Vientos | Address on File | | | | | | |
| 2522833 | Jorge D Rodriguez Mejil | Address on File | | | | | | |
| 2379259 | Jorge D Rosa Bonilla | Address on File | | | | | | |
| 2563249 | Jorge D Rosario Sanchez | Address on File | | | | | | |
| 2381069 | Jorge D Rosario Vazquez | Address on File | | | | | | |
| 2550955 | Jorge D Santos Rivera | Address on File | | | | | | |
| 2295608 | Jorge D Sepulveda Barrett | Address on File | | | | | | |
| 2457389 | Jorge D Velez Rios | Address on File | | | | | | |
| 2535503 | Jorge David Cruz | Address on File | | | | | | |
| 2289708 | Jorge Davila Ayala | Address on File | | | | | | |
| 2256663 | Jorge Davila Bocachica | Address on File | | | | | | |
| 2452885 | Jorge Davila Gracia | Address on File | | | | | | |
| 2285470 | Jorge De Jesus Galarza | Address on File | | | | | | |
| 2395942 | Jorge De Leon Reyes | Address on File | | | | | | |
| 2366151 | JORGE DE LEON,PROVIDENCIA | Address on File | | | | | | |
| 2432176 | Jorge De Lubinas De Leon | Address on File | | | | | | |
| 2387159 | Jorge Del Rio | Address on File | | | | | | |
| 2559817 | Jorge Del Rio Gutierrez | Address on File | | | | | | |
| 2384998 | Jorge Del Valle | Address on File | | | | | | |
| 2370563 | JORGE DEL VALLE,ELSA | Address on File | | | | | | |
| 2545778 | Jorge Delgado | Address on File | | | | | | |
| 2510396 | Jorge Denizac Cruz | Address on File | | | | | | |
| 2302833 | Jorge Diana Lugo | Address on File | | | | | | |
| 2546528 | Jorge Diaz | Address on File | | | | | | |
| 2539274 | Jorge Diaz Ayala | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470756 | Jorge Diaz Diaz | Address on File | | | | | | |
| 2335443 | Jorge Diaz Figueroa | Address on File | | | | | | |
| 2290379 | Jorge Diaz Hernandez | Address on File | | | | | | |
| 2562277 | Jorge Diaz Lopez | Address on File | | | | | | |
| 2389168 | Jorge Diaz Pena | Address on File | | | | | | |
| 2471201 | Jorge Diaz Reveron | Address on File | | | | | | |
| 2255621 | Jorge Diaz Rivera | Address on File | | | | | | |
| 2392157 | Jorge Diaz Rivera | Address on File | | | | | | |
| 2377903 | Jorge Diaz Torres | Address on File | | | | | | |
| 2385603 | Jorge Domenech Perez | Address on File | | | | | | |
| 2285473 | Jorge Dominguez Gonzalez | Address on File | | | | | | |
| 2556886 | Jorge Dominguez Pacheco | Address on File | | | | | | |
| 2511982 | Jorge Dominguez Pagan | Address on File | | | | | | |
| 2548872 | Jorge Downs Boria | Address on File | | | | | | |
| 2396527 | Jorge Downs Romero | Address on File | | | | | | |
| 2316709 | Jorge Duprey Jesus | Address on File | | | | | | |
| 2483763 | JORGE E ABRAMS SANCHEZ | Address on File | | | | | | |
| 2452173 | Jorge E Aponte Hernandez | Address on File | | | | | | |
| 2512635 | Jorge E Arevalo Sanchez | Address on File | | | | | | |
| 2424244 | Jorge E Cabrera Lopez | Address on File | | | | | | |
| 2437612 | Jorge E Canales Rivera | Address on File | | | | | | |
| 2459564 | Jorge E Candelaria Rodrigu | Address on File | | | | | | |
| 2462402 | Jorge E Cardona Atencio | Address on File | | | | | | |
| 2518745 | Jorge E Carion Ramos | Address on File | | | | | | |
| 2376419 | Jorge E Cifredo Soto | Address on File | | | | | | |
| 2492821 | JORGE E COLON MERCADO | Address on File | | | | | | |
| 2460782 | Jorge E Colon Negron | Address on File | | | | | | |
| 2274120 | Jorge E Colon Perry | Address on File | | | | | | |
| 2520354 | Jorge E Cuevas Pi?Ero | Address on File | | | | | | |
| 2271550 | Jorge E E Calderon Sanchez | Address on File | | | | | | |
| 2254270 | Jorge E E Cardona Atencio | Address on File | | | | | | |
| 2294202 | Jorge E E Fernandez Jorge | Address on File | | | | | | |
| 2395813 | Jorge E E Maclara Pinero | Address on File | | | | | | |
| 2393455 | Jorge E E Rivera Cepeda | Address on File | | | | | | |
| 2533335 | Jorge E Estevez Martine | Address on File | | | | | | |
| 2439670 | Jorge E Garcia Cordova | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2446920 | Jorge E Garcia Morales | Address on File | | | | | | |
| 2433774 | Jorge E Gonzalez Galloza | Address on File | | | | | | |
| 2534509 | Jorge E Ilarraza Hedz | Address on File | | | | | | |
| 2446881 | Jorge E Jay Norate | Address on File | | | | | | |
| 2443832 | Jorge E Liboy Colon | Address on File | | | | | | |
| 2438843 | Jorge E Martinez Crespo | Address on File | | | | | | |
| 2380235 | Jorge E Melendez Rivera | Address on File | | | | | | |
| 2566390 | Jorge E Morales Montanez | Address on File | | | | | | |
| 2283053 | Jorge E Nieves Rodriguez | Address on File | | | | | | |
| 2455800 | Jorge E Nieves Velazquez | Address on File | | | | | | |
| 2558470 | Jorge E Ortiz Alicea | Address on File | | | | | | |
| 2443560 | Jorge E Ortiz Colom | Address on File | | | | | | |
| 2378937 | Jorge E Pabón Meléndez | Address on File | | | | | | |
| 2503200 | JORGE E RAMIREZ GUEVARA | Address on File | | | | | | |
| 2474774 | JORGE E REYES RIVERA | Address on File | | | | | | |
| 2279077 | Jorge E Rivera Acevedo | Address on File | | | | | | |
| 2446221 | Jorge E Rivera Delgado | Address on File | | | | | | |
| 2537718 | Jorge E Rivera Garcia | Address on File | | | | | | |
| 2440722 | Jorge E Rivera Mendez | Address on File | | | | | | |
| 2493713 | JORGE E RIVERA RAMOS | Address on File | | | | | | |
| 2562742 | Jorge E Rivera Rivera | Address on File | | | | | | |
| 2454984 | Jorge E Rodriguez Ramos | Address on File | | | | | | |
| 2432230 | Jorge E Sanjurjo Rodriguez | Address on File | | | | | | |
| 2398439 | Jorge E Santiago Vazquez | Address on File | | | | | | |
| 2384258 | Jorge E Santiago Vega | Address on File | | | | | | |
| 2447561 | Jorge E Serrano Colon | Address on File | | | | | | |
| 2563281 | Jorge E Soto Sanchez | Address on File | | | | | | |
| 2437525 | Jorge E Torres Rivera | Address on File | | | | | | |
| 2434414 | Jorge E Troche Mercado | Address on File | | | | | | |
| 2511124 | Jorge E. Burgos  Torres | Address on File | | | | | | |
| 2512024 | Jorge E. Carrion Reyes | Address on File | | | | | | |
| 2514097 | Jorge E. Matta Gonzalez | Address on File | | | | | | |
| 2379769 | Jorge E. Rodriguez Tolles | Address on File | | | | | | |
| 2535549 | Jorge Edgardo Solis | Address on File | | | | | | |
| 2547329 | Jorge Emateo Martinez | Address on File | | | | | | |
| 2513266 | Jorge Emilio Rodriguez Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554598 | Jorge Encarnacion | Address on File | | | | | | |
| 2522260 | Jorge Encarnacion Delgado | Address on File | | | | | | |
| 2385150 | Jorge Enriquez Ramos | Address on File | | | | | | |
| 2384246 | Jorge Escalera Rivera | Address on File | | | | | | |
| 2558994 | Jorge Escudero Acosta | Address on File | | | | | | |
| 2325428 | Jorge Espinosa Flores | Address on File | | | | | | |
| 2344593 | Jorge Espinosa Martinez | Address on File | | | | | | |
| 2381672 | Jorge Esteban Garcia | Address on File | | | | | | |
| 2330435 | Jorge Estela Figueroa | Address on File | | | | | | |
| 2527211 | Jorge Esteves Esteves | Address on File | | | | | | |
| 2551013 | Jorge Estrada | Address on File | | | | | | |
| 2551726 | Jorge Estrada Coreano | Address on File | | | | | | |
| 2387344 | Jorge Estrada Rivera | Address on File | | | | | | |
| 2299269 | Jorge Estrella Oyola | Address on File | | | | | | |
| 2434912 | Jorge F Adams Colon | Address on File | | | | | | |
| 2445389 | Jorge F Amaro Diaz | Address on File | | | | | | |
| 2522155 | Jorge F Arzola Madera | Address on File | | | | | | |
| 2448933 | Jorge F Curbelo Hernandez | Address on File | | | | | | |
| 2272321 | Jorge F F Negron Martin | Address on File | | | | | | |
| 2490906 | JORGE F FLORES CASTRO | Address on File | | | | | | |
| 2548855 | Jorge F Gonzalez De Jesus | Address on File | | | | | | |
| 2392322 | Jorge F Lara Saez | Address on File | | | | | | |
| 2458779 | Jorge F Rosado Rosado | Address on File | | | | | | |
| 2511447 | Jorge F. Morales Berris | Address on File | | | | | | |
| 2471273 | Jorge F. Raices Roman | Address on File | | | | | | |
| 2563217 | Jorge Fabregas Alvarez | Address on File | | | | | | |
| 2328269 | Jorge Feliciano Castro | Address on File | | | | | | |
| 2449058 | Jorge Feliciano Diaz | Address on File | | | | | | |
| 2269036 | Jorge Feliciano Febus | Address on File | | | | | | |
| 2387415 | Jorge Feliciano Vargas | Address on File | | | | | | |
| 2273032 | Jorge Fernandez Perez | Address on File | | | | | | |
| 2329810 | Jorge Fernandez Torres | Address on File | | | | | | |
| 2455893 | Jorge Ferreira Garcia | Address on File | | | | | | |
| 2329996 | Jorge Ferrer Perez | Address on File | | | | | | |
| 2269290 | Jorge Figueroa Diaz | Address on File | | | | | | |
| 2433735 | Jorge Figueroa Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286864 | Jorge Figueroa Miro | Address on File | | | | | | |
| 2534751 | Jorge Figueroa Ortiz | Address on File | | | | | | |
| 2550426 | Jorge Figueroa Plaza | Address on File | | | | | | |
| 2379894 | Jorge Figueroa Quiros | Address on File | | | | | | |
| 2554308 | Jorge Figueroa Resto | Address on File | | | | | | |
| 2458590 | Jorge Figueroa Sanchez | Address on File | | | | | | |
| 2545143 | Jorge Figueroa Valentin | Address on File | | | | | | |
| 2269193 | Jorge Flores Concepcion | Address on File | | | | | | |
| 2552350 | Jorge Flores Crespo | Address on File | | | | | | |
| 2275012 | Jorge Flores Martinez | Address on File | | | | | | |
| 2290649 | Jorge Fontan Colon | Address on File | | | | | | |
| 2458808 | Jorge Fontanez Correa | Address on File | | | | | | |
| 2384231 | Jorge Fortuna Vazquez | Address on File | | | | | | |
| 2307715 | Jorge Fuentes Morales | Address on File | | | | | | |
| 2344594 | Jorge Fuentes Sanchez | Address on File | | | | | | |
| 2518979 | Jorge Fuentes Sanchez | Address on File | | | | | | |
| 2565415 | Jorge G De Jesus Ramos | Address on File | | | | | | |
| 2300343 | Jorge G G Pagan Lugo | Address on File | | | | | | |
| 2503696 | JORGE G HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2375336 | Jorge G Jorge Batista | Address on File | | | | | | |
| 2532661 | Jorge G Martinez Martinez | Address on File | | | | | | |
| 2508770 | Jorge G Morales Gonzalez | Address on File | | | | | | |
| 2258943 | Jorge G Negron Velazquez | Address on File | | | | | | |
| 2505912 | JORGE G PADIN MALDONADO | Address on File | | | | | | |
| 2442830 | Jorge G Ramirez Rodriguez | Address on File | | | | | | |
| 2256841 | Jorge G Romero Rodriguez | Address on File | | | | | | |
| 2485553 | JORGE G SANTIAGO VILLARINI | Address on File | | | | | | |
| 2538059 | Jorge G Vazquez Alvarez | Address on File | | | | | | |
| 2518973 | Jorge G. Mojica Carrion | Address on File | | | | | | |
| 2561367 | Jorge Galarza | Address on File | | | | | | |
| 2544237 | Jorge Galarza Hernandez | Address on File | | | | | | |
| 2319021 | Jorge Galarza Roche | Address on File | | | | | | |
| 2283748 | Jorge Galindez Millet | Address on File | | | | | | |
| 2267304 | Jorge Gandia Gonzalez | Address on File | | | | | | |
| 2259831 | Jorge Gandia Pagan | Address on File | | | | | | |
| 2329776 | Jorge Garced Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2275813 | Jorge Garcia Aponte | Address on File | | | | | | |
| 2257409 | Jorge Garcia Burgos | Address on File | | | | | | |
| 2282372 | Jorge Garcia Carrasquillo | Address on File | | | | | | |
| 2538226 | Jorge Garcia Cintron | Address on File | | | | | | |
| 2322601 | Jorge Garcia Gonzalez | Address on File | | | | | | |
| 2379455 | Jorge Garcia Jimenez | Address on File | | | | | | |
| 2380161 | Jorge Garcia Lopez | Address on File | | | | | | |
| 2277190 | Jorge Garcia Martinez | Address on File | | | | | | |
| 2457401 | Jorge Garcia Rivera | Address on File | | | | | | |
| 2304856 | Jorge Garcia Rodriguez | Address on File | | | | | | |
| 2379984 | Jorge Giorgi Rivera | Address on File | | | | | | |
| 2519354 | Jorge Gomez Escribano | Address on File | | | | | | |
| 2280650 | Jorge Gomez Rodriguez | Address on File | | | | | | |
| 2538818 | Jorge Gonzalez | Address on File | | | | | | |
| 2292478 | Jorge Gonzalez Calo | Address on File | | | | | | |
| 2284647 | Jorge Gonzalez Colon | Address on File | | | | | | |
| 2322247 | Jorge Gonzalez Correa | Address on File | | | | | | |
| 2344795 | Jorge Gonzalez Diaz | Address on File | | | | | | |
| 2383444 | Jorge Gonzalez Fuentes | Address on File | | | | | | |
| 2561915 | Jorge Gonzalez Gonzalez | Address on File | | | | | | |
| 2535628 | Jorge Gonzalez Mendoza | Address on File | | | | | | |
| 2383464 | Jorge Gonzalez Ortiz | Address on File | | | | | | |
| 2327940 | Jorge Gonzalez Perez | Address on File | | | | | | |
| 2384720 | Jorge Gonzalez Perez | Address on File | | | | | | |
| 2460153 | Jorge Gonzalez Perez | Address on File | | | | | | |
| 2270956 | Jorge Gonzalez Quinones | Address on File | | | | | | |
| 2390163 | Jorge Gonzalez Quiñones | Address on File | | | | | | |
| 2541313 | Jorge Gonzalez Rivera | Address on File | | | | | | |
| 2272580 | Jorge Gonzalez Rodriguez | Address on File | | | | | | |
| 2281457 | Jorge Gonzalez Rosario | Address on File | | | | | | |
| 2271003 | Jorge Gonzalez Soler | Address on File | | | | | | |
| 2436273 | Jorge Gordillo Velez | Address on File | | | | | | |
| 2375346 | Jorge Gorritz Oquendo | Address on File | | | | | | |
| 2564395 | Jorge Guadalupe Martinez | Address on File | | | | | | |
| 2382357 | Jorge Guerra Rodriguez | Address on File | | | | | | |
| 2396482 | Jorge Guevara Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466292 | Jorge Guzman Collazo | Address on File | | | | | | |
| 2392963 | Jorge Guzman Pena | Address on File | | | | | | |
| 2307530 | Jorge Guzman Rodriguez | Address on File | | | | | | |
| 2434905 | Jorge Guzman Rosado | Address on File | | | | | | |
| 2269066 | Jorge Guzman Torres | Address on File | | | | | | |
| 2315589 | Jorge H Aponte Rodriguez | Address on File | | | | | | |
| 2450926 | Jorge H Collazo Rivera | Address on File | | | | | | |
| 2321303 | Jorge H Colon Martinez | Address on File | | | | | | |
| 2438779 | Jorge H Gonzalez Aviles | Address on File | | | | | | |
| 2433528 | Jorge H Gonzalez Morales | Address on File | | | | | | |
| 2300143 | Jorge H H Marin Montanez | Address on File | | | | | | |
| 2450880 | Jorge H Jerez Vazquez | Address on File | | | | | | |
| 2464035 | Jorge H Melendez Guzman | Address on File | | | | | | |
| 2538543 | Jorge H Menendez Santiago | Address on File | | | | | | |
| 2346652 | Jorge H Mercado Santiago | Address on File | | | | | | |
| 2345926 | Jorge H Pagan Feliciano | Address on File | | | | | | |
| 2499896 | JORGE H RAMOS FIGUEROA | Address on File | | | | | | |
| 2461599 | Jorge H Rivera Chacon | Address on File | | | | | | |
| 2479521 | JORGE H RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2455499 | Jorge H Rodriguez Ortiz | Address on File | | | | | | |
| 2520982 | Jorge H Torres Torres | Address on File | | | | | | |
| 2537048 | Jorge H Valentin Badillo | Address on File | | | | | | |
| 2445542 | Jorge H Vizcarrondo Llanos | Address on File | | | | | | |
| 2307898 | Jorge H. Cabezudo Canals | Address on File | | | | | | |
| 2524643 | Jorge H. Cruz Torres | Address on File | | | | | | |
| 2329723 | Jorge Hernandez Badillo | Address on File | | | | | | |
| 2317370 | Jorge Hernandez Cruz | Address on File | | | | | | |
| 2425129 | Jorge Hernandez Cruz | Address on File | | | | | | |
| 2395216 | Jorge Hernandez De Jesus | Address on File | | | | | | |
| 2290008 | Jorge Hernandez Delgado | Address on File | | | | | | |
| 2290279 | Jorge Hernandez Flores | Address on File | | | | | | |
| 2431487 | Jorge Hernandez Gomez | Address on File | | | | | | |
| 2287752 | Jorge Hernandez Gonzalez | Address on File | | | | | | |
| 2389777 | Jorge Hernandez Martinez | Address on File | | | | | | |
| 2458222 | Jorge Hernandez Ortiz | Address on File | | | | | | |
| 2460309 | Jorge Hernandez Pe?A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334116 | Jorge Hernandez Ramos | Address on File | | | | | | |
| 2394678 | Jorge Hernandez Rivera | Address on File | | | | | | |
| 2343178 | Jorge Hernandez Rosario | Address on File | | | | | | |
| 2462074 | Jorge Hernandez Silva | Address on File | | | | | | |
| 2462530 | Jorge Huertas Martinez | Address on File | | | | | | |
| 2495938 | JORGE I  ALCOBA ROSADO | Address on File | | | | | | |
| 2524806 | Jorge I Alvira Santiago | Address on File | | | | | | |
| 2428938 | Jorge I Antongiorgi Arce | Address on File | | | | | | |
| 2531720 | Jorge I Aparicio Torres | Address on File | | | | | | |
| 2481723 | JORGE I AYALA AYALA | Address on File | | | | | | |
| 2453495 | Jorge I Batista Maldonado | Address on File | | | | | | |
| 2443321 | Jorge I Cardona Ballester | Address on File | | | | | | |
| 2500635 | JORGE I CARMONA MATOS | Address on File | | | | | | |
| 2516747 | Jorge I Carmona Matos | Address on File | | | | | | |
| 2398190 | Jorge I Casellas Ramos | Address on File | | | | | | |
| 2433685 | Jorge I Centeno Figueroa | Address on File | | | | | | |
| 2496061 | JORGE I CHEVEREZ RIVAS | Address on File | | | | | | |
| 2536281 | Jorge I Cintron Ortiz | Address on File | | | | | | |
| 2446525 | Jorge I Clemente Garcia | Address on File | | | | | | |
| 2470916 | Jorge I Colina Perez | Address on File | | | | | | |
| 2270382 | Jorge I Collazo Cruz | Address on File | | | | | | |
| 2346825 | Jorge I Figueroa Reguero | Address on File | | | | | | |
| 2381655 | Jorge I Gonzalez Collazo | Address on File | | | | | | |
| 2391191 | Jorge I I Sanchez Barreras | Address on File | | | | | | |
| 2434823 | Jorge I Lopez Martinez | Address on File | | | | | | |
| 2551823 | Jorge I Marrero Garcia | Address on File | | | | | | |
| 2278804 | Jorge I Martinez Rivera | Address on File | | | | | | |
| 2536720 | Jorge I Matos De Jesus | Address on File | | | | | | |
| 2344574 | Jorge I Mercado Rodriguez | Address on File | | | | | | |
| 2302241 | Jorge I Moreno Jorge | Address on File | | | | | | |
| 2553263 | Jorge I Ortiz Arroyo | Address on File | | | | | | |
| 2265891 | Jorge I Padilla Ramos | Address on File | | | | | | |
| 2494982 | JORGE I PAGAN RIVERA | Address on File | | | | | | |
| 2513111 | Jorge I Perea Perez | Address on File | | | | | | |
| 2474438 | JORGE I PEREZ FERNANDEZ | Address on File | | | | | | |
| 2519672 | Jorge I Perez Vera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539408 | Jorge I Plaza Cortijo | Address on File | | | | | | |
| 2460169 | Jorge I Qui?Ones Arroyo | Address on File | | | | | | |
| 2513655 | Jorge I Quiles Feliciano | Address on File | | | | | | |
| 2458829 | Jorge I Quiles Santana | Address on File | | | | | | |
| 2554244 | Jorge I Ramirez Figueroa | Address on File | | | | | | |
| 2434055 | Jorge I Ramirez Malave | Address on File | | | | | | |
| 2519133 | Jorge I Reyes Nazario | Address on File | | | | | | |
| 2454650 | Jorge I Rivas Sepulveda | Address on File | | | | | | |
| 2521694 | Jorge I Rivera Gonzalez | Address on File | | | | | | |
| 2519591 | Jorge I Rivera Perez | Address on File | | | | | | |
| 2450210 | Jorge I Rodriguez Felician | Address on File | | | | | | |
| 2498505 | JORGE I ROHENA GOTAY | Address on File | | | | | | |
| 2381315 | Jorge I Romero Quinones | Address on File | | | | | | |
| 2565368 | Jorge I Rosado Ramos | Address on File | | | | | | |
| 2484521 | JORGE I ROSARIO NEGRON | Address on File | | | | | | |
| 2320634 | Jorge I Ruiz Lamourt | Address on File | | | | | | |
| 2566306 | Jorge I Santana Correa | Address on File | | | | | | |
| 2531363 | Jorge I Santiago Marrero | Address on File | | | | | | |
| 2489101 | JORGE I SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2505511 | JORGE I TORRES DUMAS | Address on File | | | | | | |
| 2469241 | Jorge I Torres Guzman | Address on File | | | | | | |
| 2515347 | Jorge I. Feliciano Letriz | Address on File | | | | | | |
| 2515708 | Jorge I. Rodriguez Torres | Address on File | | | | | | |
| 2508520 | Jorge I. Vega Sanchez | Address on File | | | | | | |
| 2452161 | Jorge Iglesias Rodriguez | Address on File | | | | | | |
| 2438408 | Jorge Irizarry Ferra | Address on File | | | | | | |
| 2463626 | Jorge Irizarry Rios | Address on File | | | | | | |
| 2309780 | Jorge Irizarry Tolinche | Address on File | | | | | | |
| 2532962 | Jorge Irizary | Address on File | | | | | | |
| 2483814 | JORGE IVAN  SOTO MULERO | Address on File | | | | | | |
| 2557282 | Jorge Ivan Fernandez Ortiz | Address on File | | | | | | |
| 2554027 | Jorge Ivan Ramos Maisonave | Address on File | | | | | | |
| 2544258 | Jorge Ivan Rivera Miranda | Address on File | | | | | | |
| 2507669 | Jorge J Algarin Ojeda | Address on File | | | | | | |
| 2558726 | Jorge J Brea Esteva | Address on File | | | | | | |
| 2456451 | Jorge J Cartagena Velazque | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479694 | JORGE J CASTRO PARRILLA | Address on File | | | | | | |
| 2496282 | JORGE J CORIANO VAZQUEZ | Address on File | | | | | | |
| 2257629 | Jorge J Coriano Vazquez | Address on File | | | | | | |
| 2517663 | Jorge J Cruz De Jesus | Address on File | | | | | | |
| 2287797 | Jorge J De Jesus Rivera | Address on File | | | | | | |
| 2426673 | Jorge J Esmurria Rivera | Address on File | | | | | | |
| 2344775 | Jorge J Felix Rodriguez | Address on File | | | | | | |
| 2372436 | Jorge J Fernandez Garcia | Address on File | | | | | | |
| 2556557 | Jorge J Garcia Martinez | Address on File | | | | | | |
| 2547507 | Jorge J Grajales Mercado | Address on File | | | | | | |
| 2531877 | Jorge J Guntin Pagan | Address on File | | | | | | |
| 2552460 | Jorge J Hernandez Ortiz | Address on File | | | | | | |
| 2326556 | Jorge J J Frau Frau | Address on File | | | | | | |
| 2263850 | Jorge J J Guzman Esmurria | Address on File | | | | | | |
| 2284054 | Jorge J J Robledo Nenadich | Address on File | | | | | | |
| 2304376 | Jorge J J Rodriguez Muniz | Address on File | | | | | | |
| 2274054 | Jorge J J Vega Guzman | Address on File | | | | | | |
| 2456902 | Jorge J Jimenez Pizarro | Address on File | | | | | | |
| 2546163 | Jorge J Justiniano Laro | Address on File | | | | | | |
| 2470005 | Jorge J Ldavila | Address on File | | | | | | |
| 2561893 | Jorge J Lugo Correa | Address on File | | | | | | |
| 2449226 | Jorge J Mafuz Lizardi | Address on File | | | | | | |
| 2470459 | Jorge J Manfredi Rivera | Address on File | | | | | | |
| 2475212 | JORGE J MARTINEZ MALDONADO | Address on File | | | | | | |
| 2424169 | Jorge J Morales Arroyo | Address on File | | | | | | |
| 2513097 | Jorge J Negron Torres | Address on File | | | | | | |
| 2540770 | Jorge J Negron Velez | Address on File | | | | | | |
| 2434332 | Jorge J Ortiz Colon | Address on File | | | | | | |
| 2269589 | Jorge J Quinones Quinones | Address on File | | | | | | |
| 2376423 | Jorge J Quinones Ramirez | Address on File | | | | | | |
| 2313992 | Jorge J Ramirez Ramirez | Address on File | | | | | | |
| 2510769 | Jorge J Rodriguez Rivera | Address on File | | | | | | |
| 2562712 | Jorge J Rosado Garcia | Address on File | | | | | | |
| 2344442 | Jorge J Rosario Cirilo | Address on File | | | | | | |
| 2269672 | Jorge J Rutell Medina | Address on File | | | | | | |
| 2506527 | JORGE J SANTANA NEVAREZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327300 | Jorge J Santiago Martinez | Address on File | | | | | | |
| 2522426 | Jorge J Santiago Valentin | Address on File | | | | | | |
| 2474286 | JORGE J SANTOS RODRIGUEZ | Address on File | | | | | | |
| 2440943 | Jorge J Soto Feliciano | Address on File | | | | | | |
| 2540577 | Jorge J Toro Rivera | Address on File | | | | | | |
| 2425761 | Jorge J Torres Martinez | Address on File | | | | | | |
| 2519365 | Jorge J Vega Diaz | Address on File | | | | | | |
| 2458082 | Jorge J Velazquez Gomez | Address on File | | | | | | |
| 2563354 | Jorge J Yantin Rivera | Address on File | | | | | | |
| 2425347 | Jorge Jaiman Alvarado | Address on File | | | | | | |
| 2520820 | Jorge Jcollazo Rosado | Address on File | | | | | | |
| 2391844 | Jorge Jesus Estrada | Address on File | | | | | | |
| 2312646 | Jorge Jesus Hernandez | Address on File | | | | | | |
| 2269006 | Jorge Jesus Laboy | Address on File | | | | | | |
| 2444358 | Jorge Jimenez Alicea | Address on File | | | | | | |
| 2343084 | Jorge Jimenez Del Valle | Address on File | | | | | | |
| 2384153 | Jorge Jimenez Oxios | Address on File | | | | | | |
| 2507898 | Jorge Jimenez Rivera | Address on File | | | | | | |
| 2552943 | Jorge Jimenez Rosario | Address on File | | | | | | |
| 2285161 | Jorge Jimenez Sanchez | Address on File | | | | | | |
| 2434355 | Jorge Jo Aalonso | Address on File | | | | | | |
| 2456168 | Jorge Jo Ala | Address on File | | | | | | |
| 2453869 | Jorge Jo Emendez | Address on File | | | | | | |
| 2454925 | Jorge Jo Grajales | Address on File | | | | | | |
| 2453993 | Jorge Jo Ialvarez | Address on File | | | | | | |
| 2454379 | Jorge Jo Imontalvo | Address on File | | | | | | |
| 2454105 | Jorge Jo Lcolon | Address on File | | | | | | |
| 2454768 | Jorge Jo Lmelendez | Address on File | | | | | | |
| 2454900 | Jorge Jo Lmontanez | Address on File | | | | | | |
| 2456162 | Jorge Jo Lrosario | Address on File | | | | | | |
| 2454163 | Jorge Jo Lsanchez | Address on File | | | | | | |
| 2454330 | Jorge Jo Lvelez | Address on File | | | | | | |
| 2454907 | Jorge Jo Rcabrera | Address on File | | | | | | |
| 2454869 | Jorge Jo Rmuniz | Address on File | | | | | | |
| 2439657 | Jorge Jo Rodriguez | Address on File | | | | | | |
| 2329405 | Jorge Jorge Pagan | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540603 | Jorge Juan Nazario Negron | Address on File | | | | | | |
| 2522856 | Jorge Jubior Rosado | Address on File | | | | | | |
| 2474227 | JORGE L  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2338299 | Jorge L Acevedo Aloyo | Address on File | | | | | | |
| 2380555 | Jorge L Acevedo Carrero | Address on File | | | | | | |
| 2498589 | JORGE L ACEVEDO CASTILLO | Address on File | | | | | | |
| 2532896 | Jorge L Acevedo Galloza | Address on File | | | | | | |
| 2449639 | Jorge L Acevedo Mendez | Address on File | | | | | | |
| 2499769 | JORGE L ACOSTA IRIZARRY | Address on File | | | | | | |
| 2478863 | JORGE L ACOSTA LEBRON | Address on File | | | | | | |
| 2529421 | Jorge L Acosta Lebron | Address on File | | | | | | |
| 2345958 | Jorge L Alcoba Casiano | Address on File | | | | | | |
| 2545031 | Jorge L Alequin Vega | Address on File | | | | | | |
| 2495594 | JORGE L ALGARIN SANTOS | Address on File | | | | | | |
| 2384731 | Jorge L Alicea Ayala | Address on File | | | | | | |
| 2437222 | Jorge L Alicea Cotto | Address on File | | | | | | |
| 2480151 | JORGE L ALMODOVAR LUCENA | Address on File | | | | | | |
| 2465663 | Jorge L Alomar Colon | Address on File | | | | | | |
| 2388957 | Jorge L Alvarado Miranda | Address on File | | | | | | |
| 2276747 | Jorge L Alvarado Santiago | Address on File | | | | | | |
| 2342505 | Jorge L Alvarez Roche | Address on File | | | | | | |
| 2279407 | Jorge L Alvarez Villalba | Address on File | | | | | | |
| 2468967 | Jorge L Aponte Gonzalez | Address on File | | | | | | |
| 2263451 | Jorge L Aponte Lugo | Address on File | | | | | | |
| 2469125 | Jorge L Aponte Resto | Address on File | | | | | | |
| 2552968 | Jorge L Arce Rivera | Address on File | | | | | | |
| 2560025 | Jorge L Arce Rosa | Address on File | | | | | | |
| 2442497 | Jorge L Astacio Acosta | Address on File | | | | | | |
| 2516943 | Jorge L Ayala Acevedo | Address on File | | | | | | |
| 2512900 | Jorge L Ayala Colon | Address on File | | | | | | |
| 2274362 | Jorge L Ayala Negron | Address on File | | | | | | |
| 2512728 | Jorge L Aznar Reyes | Address on File | | | | | | |
| 2537534 | Jorge L Baez Cruz | Address on File | | | | | | |
| 2448542 | Jorge L Baez Figueroa | Address on File | | | | | | |
| 2387898 | Jorge L Baez Luciano | Address on File | | | | | | |
| 2343592 | Jorge L Baez Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534618 | Jorge L Baez Mendez | Address on File | | | | | | |
| 2452132 | Jorge L Baez Ramos | Address on File | | | | | | |
| 2435804 | Jorge L Baez Sola | Address on File | | | | | | |
| 2536632 | Jorge L Baez Velez | Address on File | | | | | | |
| 2394304 | Jorge L Balaguer Perez | Address on File | | | | | | |
| 2559831 | Jorge L Batalla Goytia | Address on File | | | | | | |
| 2534851 | Jorge L Belber Perez | Address on File | | | | | | |
| 2483441 | JORGE L BENIQUES AVILES | Address on File | | | | | | |
| 2397344 | Jorge L Berlingeri Diaz | Address on File | | | | | | |
| 2566293 | Jorge L Berrios Mercado | Address on File | | | | | | |
| 2371322 | Jorge L Berrios Trinidad | Address on File | | | | | | |
| 2495456 | JORGE L BLANCO VARGAS | Address on File | | | | | | |
| 2423935 | Jorge L Bobe Sanchez | Address on File | | | | | | |
| 2432409 | Jorge L Bonilla Rodriguez | Address on File | | | | | | |
| 2427722 | Jorge L Bourdon Feliciano | Address on File | | | | | | |
| 2378567 | Jorge L Bruno Duarte | Address on File | | | | | | |
| 2552230 | Jorge L Burgos | Address on File | | | | | | |
| 2382992 | Jorge L Burgos Rivera | Address on File | | | | | | |
| 2465531 | Jorge L Burgos Rivera | Address on File | | | | | | |
| 2455725 | Jorge L Burgos Rodriguez | Address on File | | | | | | |
| 2396041 | Jorge L Burgos Velez | Address on File | | | | | | |
| 2473095 | JORGE L CABAN COTTO | Address on File | | | | | | |
| 2499041 | JORGE L CABAN ROSADO | Address on File | | | | | | |
| 2384864 | Jorge L Cabrera Rivera | Address on File | | | | | | |
| 2442832 | Jorge L Caldero Sanchez | Address on File | | | | | | |
| 2269889 | Jorge L Calderon Cruz | Address on File | | | | | | |
| 2264765 | Jorge L Camacho Correa | Address on File | | | | | | |
| 2553575 | Jorge L Camacho Montalvo | Address on File | | | | | | |
| 2465225 | Jorge L Campos Restos | Address on File | | | | | | |
| 2539277 | Jorge L Canales | Address on File | | | | | | |
| 2262556 | Jorge L Cancel Sepulveda | Address on File | | | | | | |
| 2292794 | Jorge L Candelaria Milian | Address on File | | | | | | |
| 2473570 | JORGE L CARBWOOD RODRIGUEZ | Address on File | | | | | | |
| 2474969 | JORGE L CARDONA DIAZ | Address on File | | | | | | |
| 2443696 | Jorge L Cardona Pagan | Address on File | | | | | | |
| 2499745 | JORGE L CARDONA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468722 | Jorge L Carmona Maldonado | Address on File | | | | | | |
| 2449415 | Jorge L Carrasquillo | Address on File | | | | | | |
| 2344376 | Jorge L Cartagena Marcano | Address on File | | | | | | |
| 2448764 | Jorge L Casado Cruz | Address on File | | | | | | |
| 2273391 | Jorge L Casanova La Luz | Address on File | | | | | | |
| 2435054 | Jorge L Casas Rodriguez | Address on File | | | | | | |
| 2546011 | Jorge L Castro Gonzalez | Address on File | | | | | | |
| 2459353 | Jorge L Castro Lopez | Address on File | | | | | | |
| 2520462 | Jorge L Cede?O De Jesus | Address on File | | | | | | |
| 2381809 | Jorge L Cepeda Escobar | Address on File | | | | | | |
| 2320730 | Jorge L Chamoro Gallego | Address on File | | | | | | |
| 2345334 | Jorge L Cheverez Rodriguez | Address on File | | | | | | |
| 2434967 | Jorge L Cintron Lopez | Address on File | | | | | | |
| 2536523 | Jorge L Cintron Pabon | Address on File | | | | | | |
| 2372477 | Jorge L Claudio Ambert | Address on File | | | | | | |
| 2530851 | Jorge L Claudio Colon | Address on File | | | | | | |
| 2440865 | Jorge L Collado Acosta | Address on File | | | | | | |
| 2536909 | Jorge L Collado Esteves | Address on File | | | | | | |
| 2301815 | Jorge L Collazo Ortiz | Address on File | | | | | | |
| 2371714 | Jorge L Collazo Torres | Address on File | | | | | | |
| 2534652 | Jorge L Colon | Address on File | | | | | | |
| 2381878 | Jorge L Colon Gonzalez | Address on File | | | | | | |
| 2506448 | JORGE L COLON GONZALEZ | Address on File | | | | | | |
| 2537787 | Jorge L Colon Janeiro | Address on File | | | | | | |
| 2517237 | Jorge L Colon Nieves | Address on File | | | | | | |
| 2539031 | Jorge L Colon Ortiz | Address on File | | | | | | |
| 2378965 | Jorge L Colon Perez | Address on File | | | | | | |
| 2254245 | Jorge L Colon Serrano | Address on File | | | | | | |
| 2255077 | Jorge L Colon Villafane | Address on File | | | | | | |
| 2483268 | JORGE L COMAS RIVERA | Address on File | | | | | | |
| 2429911 | Jorge L Corchado Colon | Address on File | | | | | | |
| 2299337 | Jorge L Cordero Rodriguez | Address on File | | | | | | |
| 2538077 | Jorge L Correa Tricoche | Address on File | | | | | | |
| 2540026 | Jorge L Cortes Galarza | Address on File | | | | | | |
| 2436843 | Jorge L Cortes Rosa | Address on File | | | | | | |
| 2439951 | Jorge L Corujo Juan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548780 | Jorge L Cosme Pantoja | Address on File | | | | | | |
| 2552970 | Jorge L Cotto Ruiz | Address on File | | | | | | |
| 2519137 | Jorge L Crespo Mandry | Address on File | | | | | | |
| 2459398 | Jorge L Cruz Acevedo | Address on File | | | | | | |
| 2299831 | Jorge L Cruz Colon | Address on File | | | | | | |
| 2496076 | JORGE L CRUZ CRUZ | Address on File | | | | | | |
| 2560898 | Jorge L Cruz Sepulveda | Address on File | | | | | | |
| 2440460 | Jorge L Cruz Torres | Address on File | | | | | | |
| 2431917 | Jorge L Curbelo Torres | Address on File | | | | | | |
| 2461786 | Jorge L Davila | Address on File | | | | | | |
| 2520705 | Jorge L Davila Barrios | Address on File | | | | | | |
| 2345643 | Jorge L Davila Flores | Address on File | | | | | | |
| 2265740 | Jorge L Davila Fuentes | Address on File | | | | | | |
| 2559711 | Jorge L De Jesus Colon | Address on File | | | | | | |
| 2547663 | Jorge L De Jesus Medina | Address on File | | | | | | |
| 2562659 | Jorge L De Leon | Address on File | | | | | | |
| 2530912 | Jorge L Del Valle Gonzalez | Address on File | | | | | | |
| 2392222 | Jorge L Delgado Amaro | Address on File | | | | | | |
| 2267741 | Jorge L Delgado Andino | Address on File | | | | | | |
| 2492103 | JORGE L DELGADO HYLAND | Address on File | | | | | | |
| 2439146 | Jorge L Delgado Melendez | Address on File | | | | | | |
| 2562260 | Jorge L Deyo Lugo | Address on File | | | | | | |
| 2532859 | Jorge L Diaz | Address on File | | | | | | |
| 2262792 | Jorge L Diaz Carrasquillo | Address on File | | | | | | |
| 2533724 | Jorge L Diaz Davila | Address on File | | | | | | |
| 2458285 | Jorge L Diaz Dominicci | Address on File | | | | | | |
| 2380783 | Jorge L Diaz Gonzalez | Address on File | | | | | | |
| 2384334 | Jorge L Diaz Matos | Address on File | | | | | | |
| 2483338 | JORGE L DIAZ RIVERA | Address on File | | | | | | |
| 2565045 | Jorge L Diaz Rivera | Address on File | | | | | | |
| 2521428 | Jorge L Diaz Rubio | Address on File | | | | | | |
| 2455785 | Jorge L Encarnacion Lanzo | Address on File | | | | | | |
| 2456490 | Jorge L Encarnacion Siaca | Address on File | | | | | | |
| 2399775 | Jorge L Escribano Medina | Address on File | | | | | | |
| 2521528 | Jorge L Espinosa Santiago | Address on File | | | | | | |
| 2535197 | Jorge L Feliciano Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461726 | Jorge L Feliciano Santana | Address on File | | | | | | |
| 2307891 | Jorge L Fernandez Rodrigue | Address on File | | | | | | |
| 2517985 | Jorge L Fernandez Rodriguez | Address on File | | | | | | |
| 2452043 | Jorge L Ferrer Galindez | Address on File | | | | | | |
| 2549794 | Jorge L Figueroa Hernandez | Address on File | | | | | | |
| 2524259 | Jorge L Figueroa Martinez | Address on File | | | | | | |
| 2512718 | Jorge L Figueroa Ortiz | Address on File | | | | | | |
| 2550655 | Jorge L Figueroa Perez | Address on File | | | | | | |
| 2385828 | Jorge L Figueroa Ramos | Address on File | | | | | | |
| 2347390 | Jorge L Figueroa Villega | Address on File | | | | | | |
| 2557843 | Jorge L Flores De Jesus | Address on File | | | | | | |
| 2531390 | Jorge L Flores Martinez | Address on File | | | | | | |
| 2325409 | Jorge L Flores Medina | Address on File | | | | | | |
| 2455184 | Jorge L Fred Rodriguez | Address on File | | | | | | |
| 2492721 | JORGE L FUENTES QUINONES | Address on File | | | | | | |
| 2374684 | Jorge L Fuentes Rivera | Address on File | | | | | | |
| 2269778 | Jorge L Galarza Rivera | Address on File | | | | | | |
| 2435895 | Jorge L Garcia Acaba | Address on File | | | | | | |
| 2426917 | Jorge L Garcia Albarran | Address on File | | | | | | |
| 2470801 | Jorge L Garcia Cartagena | Address on File | | | | | | |
| 2373931 | Jorge L Garcia Castro | Address on File | | | | | | |
| 2512178 | Jorge L Garcia Colon No Apellido | Address on File | | | | | | |
| 2549335 | Jorge L Garcia Cordero | Address on File | | | | | | |
| 2550282 | Jorge L Garcia Melendez | Address on File | | | | | | |
| 2461739 | Jorge L Garcia Merced | Address on File | | | | | | |
| 2372433 | Jorge L Garcia Rivera | Address on File | | | | | | |
| 2540117 | Jorge L Garcia Rivera | Address on File | | | | | | |
| 2557678 | Jorge L Garcia Rivera | Address on File | | | | | | |
| 2502273 | JORGE L GARCIA TORRES | Address on File | | | | | | |
| 2468800 | Jorge L Gerena Bosque | Address on File | | | | | | |
| 2258578 | Jorge L Ginel Laporte | Address on File | | | | | | |
| 2464788 | Jorge L Gomez Lopez | Address on File | | | | | | |
| 2272604 | Jorge L Gomez Rivera | Address on File | | | | | | |
| 2566522 | Jorge L Gonzalez | Address on File | | | | | | |
| 2506477 | JORGE L GONZALEZ ADORNO | Address on File | | | | | | |
| 2531515 | Jorge L Gonzalez Barreto | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393654 | Jorge L Gonzalez Diaz | Address on File | | | | | | |
| 2499564 | JORGE L GONZALEZ DIAZ | Address on File | | | | | | |
| 2527904 | Jorge L Gonzalez Diaz | Address on File | | | | | | |
| 2386826 | Jorge L Gonzalez Dominguez | Address on File | | | | | | |
| 2547652 | Jorge L Gonzalez Gonzalez | Address on File | | | | | | |
| 2372739 | Jorge L Gonzalez Otero | Address on File | | | | | | |
| 2562344 | Jorge L Gonzalez Pastrana | Address on File | | | | | | |
| 2453149 | Jorge L Gonzalez Rosa | Address on File | | | | | | |
| 2345746 | Jorge L Gonzalez Santiago | Address on File | | | | | | |
| 2554841 | Jorge L Guadalupe Gonzalez | Address on File | | | | | | |
| 2376788 | Jorge L Guadalupe Mendez | Address on File | | | | | | |
| 2519837 | Jorge L Gueman Rivera | Address on File | | | | | | |
| 2470104 | Jorge L Guzman Diaz | Address on File | | | | | | |
| 2438173 | Jorge L Guzman Lopez | Address on File | | | | | | |
| 2457122 | Jorge L Guzman Rivera | Address on File | | | | | | |
| 2539016 | Jorge L Guzman Rivera | Address on File | | | | | | |
| 2519409 | Jorge L Haddock Sanchez | Address on File | | | | | | |
| 2440302 | Jorge L Hernandez Cuba | Address on File | | | | | | |
| 2274338 | Jorge L Hernandez Maisonet | Address on File | | | | | | |
| 2394015 | Jorge L Hernandez Maldonado | Address on File | | | | | | |
| 2263071 | Jorge L Hernandez Melendez | Address on File | | | | | | |
| 2329728 | Jorge L Hernandez Mercado | Address on File | | | | | | |
| 2390410 | Jorge L Hernandez Pagan | Address on File | | | | | | |
| 2436484 | Jorge L Hernandez Torres | Address on File | | | | | | |
| 2433821 | Jorge L Irizarry Carrasqui | Address on File | | | | | | |
| 2520823 | Jorge L Irizarry Lebron | Address on File | | | | | | |
| 2458735 | Jorge L Irizarry Rodriguez | Address on File | | | | | | |
| 2488606 | JORGE L JIMENEZ LOPEZ | Address on File | | | | | | |
| 2261239 | Jorge L Jimenez Santiago | Address on File | | | | | | |
| 2431171 | Jorge L Jusino Hernandez | Address on File | | | | | | |
| 2377711 | Jorge L L Acevedo Andino | Address on File | | | | | | |
| 2274656 | Jorge L L Alvarado Jesus | Address on File | | | | | | |
| 2377424 | Jorge L L Alvarez Villalba | Address on File | | | | | | |
| 2324273 | Jorge L L Alvelo Perez | Address on File | | | | | | |
| 2270534 | Jorge L L Aviles Berrios | Address on File | | | | | | |
| 2276373 | Jorge L L Bonilla Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2255089 | Jorge L L Briones Ramos | Address on File | | | | | | |
| 2284455 | Jorge L L Bruno Alvarez | Address on File | | | | | | |
| 2324937 | Jorge L L Caraballo Acevedo | Address on File | | | | | | |
| 2269484 | Jorge L L Cardona Merced | Address on File | | | | | | |
| 2324796 | Jorge L L Class Montalvo | Address on File | | | | | | |
| 2317052 | Jorge L L Colon Rivera | Address on File | | | | | | |
| 2278777 | Jorge L L Colon Rosado | Address on File | | | | | | |
| 2265539 | Jorge L L Couto Rivera | Address on File | | | | | | |
| 2295779 | Jorge L L Diaz Rodriguez | Address on File | | | | | | |
| 2268006 | Jorge L L Diaz Torres | Address on File | | | | | | |
| 2317665 | Jorge L L Esmurria Mejia | Address on File | | | | | | |
| 2259700 | Jorge L L Falcon Rios | Address on File | | | | | | |
| 2270493 | Jorge L L Ferrer Hernandez | Address on File | | | | | | |
| 2258794 | Jorge L L Fuentes Ruiz | Address on File | | | | | | |
| 2265760 | Jorge L L Guzman Cartagen | Address on File | | | | | | |
| 2394120 | Jorge L L Guzman Negron | Address on File | | | | | | |
| 2258060 | Jorge L L Hernandez Jimenez | Address on File | | | | | | |
| 2263594 | Jorge L L Irizarry Velez | Address on File | | | | | | |
| 2384719 | Jorge L L Leon Cruz | Address on File | | | | | | |
| 2293253 | Jorge L L Leon Rivera | Address on File | | | | | | |
| 2394259 | Jorge L L Lizardi Oneill | Address on File | | | | | | |
| 2314699 | Jorge L L Lopez Ferrer | Address on File | | | | | | |
| 2396476 | Jorge L L Lopez Mas | Address on File | | | | | | |
| 2375402 | Jorge L L Lugo Rodriguez | Address on File | | | | | | |
| 2324785 | Jorge L L Machado Hernandez | Address on File | | | | | | |
| 2391372 | Jorge L L Maldonado Hernande | Address on File | | | | | | |
| 2278290 | Jorge L L Manzano Lopez | Address on File | | | | | | |
| 2324953 | Jorge L L Marquez Ramos | Address on File | | | | | | |
| 2264262 | Jorge L L Marrero Colon | Address on File | | | | | | |
| 2277037 | Jorge L L Martinez Aponte | Address on File | | | | | | |
| 2303697 | Jorge L L Mercado Figueroa | Address on File | | | | | | |
| 2283549 | Jorge L L Miranda Erazo | Address on File | | | | | | |
| 2317345 | Jorge L L Miranda Rivera | Address on File | | | | | | |
| 2324370 | Jorge L L Montalvo Rodriguez | Address on File | | | | | | |
| 2257921 | Jorge L L Nieves Flores | Address on File | | | | | | |
| 2264926 | Jorge L L Nieves Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318679 | Jorge L L Nieves Rivera | Address on File | | | | | | |
| 2392510 | Jorge L L Ortiz Collazo | Address on File | | | | | | |
| 2396664 | Jorge L L Ortiz Melendez | Address on File | | | | | | |
| 2263513 | Jorge L L Ortiz Viera | Address on File | | | | | | |
| 2302868 | Jorge L L Pintado Vega | Address on File | | | | | | |
| 2266110 | Jorge L L Pizarro Sanchez | Address on File | | | | | | |
| 2393434 | Jorge L L Ramirez Nieves | Address on File | | | | | | |
| 2374464 | Jorge L L Reyes Guadalupe | Address on File | | | | | | |
| 2318164 | Jorge L L Rivera Collazo | Address on File | | | | | | |
| 2258788 | Jorge L L Rivera Rivera | Address on File | | | | | | |
| 2383178 | Jorge L L Rivera Rivera | Address on File | | | | | | |
| 2318481 | Jorge L L Rodriguez Morales | Address on File | | | | | | |
| 2396540 | Jorge L L Rodriguez Perez | Address on File | | | | | | |
| 2290298 | Jorge L L Rosado Tavarez | Address on File | | | | | | |
| 2387989 | Jorge L L San Miguel | Address on File | | | | | | |
| 2258216 | Jorge L L Santana Gotay | Address on File | | | | | | |
| 2289661 | Jorge L L Santiago Martinez | Address on File | | | | | | |
| 2375508 | Jorge L L Sein Rodriguez | Address on File | | | | | | |
| 2261005 | Jorge L L Suarez Aristud | Address on File | | | | | | |
| 2388130 | Jorge L L Torres Martinez | Address on File | | | | | | |
| 2303161 | Jorge L L Torres Plumey | Address on File | | | | | | |
| 2259052 | Jorge L L Vazquez Martinez | Address on File | | | | | | |
| 2288093 | Jorge L L Vega Arriaga | Address on File | | | | | | |
| 2324454 | Jorge L L Zayas Colon | Address on File | | | | | | |
| 2336053 | Jorge L Labarca Moreno | Address on File | | | | | | |
| 2466938 | Jorge L Laboy Lugo | Address on File | | | | | | |
| 2434940 | Jorge L Lamboy Torres | Address on File | | | | | | |
| 2393469 | Jorge L Larregui Trinidad | Address on File | | | | | | |
| 2453115 | Jorge L Lasso Casanova | Address on File | | | | | | |
| 2426989 | Jorge L Lassus Rios | Address on File | | | | | | |
| 2488660 | JORGE L LEBRON CRUZ | Address on File | | | | | | |
| 2466049 | Jorge L Leon Ruiz | Address on File | | | | | | |
| 2498643 | JORGE L LEON RUIZ | Address on File | | | | | | |
| 2383816 | Jorge L Liciaga Dowell | Address on File | | | | | | |
| 2512290 | Jorge L Lopez Bosques | Address on File | | | | | | |
| 2443008 | Jorge L Lopez Escudero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2453030 | Jorge L Lopez Miranda | Address on File | | | | | | |
| 2564709 | Jorge L Lopez Perez | Address on File | | | | | | |
| 2387444 | Jorge L Lopez Rivera | Address on File | | | | | | |
| 2548614 | Jorge L Lopez Rodriguez | Address on File | | | | | | |
| 2257566 | Jorge L Lopez Roque | Address on File | | | | | | |
| 2519168 | Jorge L Lorenzo Escalera | Address on File | | | | | | |
| 2325128 | Jorge L Lugo Pujals | Address on File | | | | | | |
| 2387060 | Jorge L Machuca Martinez | Address on File | | | | | | |
| 2443444 | Jorge L Machuca Morales | Address on File | | | | | | |
| 2430449 | Jorge L Malave Berio | Address on File | | | | | | |
| 2557199 | Jorge L Maldonado Clemente | Address on File | | | | | | |
| 2452300 | Jorge L Maldonado Figueroa | Address on File | | | | | | |
| 2448393 | Jorge L Maldonado Garcia | Address on File | | | | | | |
| 2434319 | Jorge L Maldonado Medina | Address on File | | | | | | |
| 2466382 | Jorge L Mangome Alfonso | Address on File | | | | | | |
| 2454640 | Jorge L Mangual Concepcion | Address on File | | | | | | |
| 2320913 | Jorge L Marrero Santiago | Address on File | | | | | | |
| 2429778 | Jorge L Martinez Camacho | Address on File | | | | | | |
| 2523362 | Jorge L Martinez Centeno | Address on File | | | | | | |
| 2502635 | JORGE L MARTINEZ FELICIER | Address on File | | | | | | |
| 2388934 | Jorge L Martinez Hernandez | Address on File | | | | | | |
| 2266271 | Jorge L Martinez Montalvo | Address on File | | | | | | |
| 2433964 | Jorge L Martinez Ortiz | Address on File | | | | | | |
| 2537204 | Jorge L Martinez Ortiz | Address on File | | | | | | |
| 2551202 | Jorge L Martinez Quinon | Address on File | | | | | | |
| 2480679 | JORGE L MARTINEZ RIVERA | Address on File | | | | | | |
| 2466479 | Jorge L Martinez Rodriguez | Address on File | | | | | | |
| 2521072 | Jorge L Martino Garcia | Address on File | | | | | | |
| 2346601 | Jorge L Mas Ramirez | Address on File | | | | | | |
| 2509142 | Jorge L Mateo Castro | Address on File | | | | | | |
| 2439350 | Jorge L Matos Rivera | Address on File | | | | | | |
| 2320673 | Jorge L Matta Serrano | Address on File | | | | | | |
| 2450702 | Jorge L Maysonet Garcia | Address on File | | | | | | |
| 2549177 | Jorge L Maysonet Rodriguez | Address on File | | | | | | |
| 2458394 | Jorge L Medina Medina | Address on File | | | | | | |
| 2425408 | Jorge L Medina Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423846 | Jorge L Melendez Falcon | Address on File | | | | | | |
| 2344707 | Jorge L Meletiche Ortiz | Address on File | | | | | | |
| 2559124 | Jorge L Mendez | Address on File | | | | | | |
| 2376456 | Jorge L Mendez Badillo | Address on File | | | | | | |
| 2377915 | Jorge L Mendez Caceres | Address on File | | | | | | |
| 2393371 | Jorge L Mendez Cotto | Address on File | | | | | | |
| 2565432 | Jorge L Mendez Lopez | Address on File | | | | | | |
| 2554657 | Jorge L Mendez Muniz | Address on File | | | | | | |
| 2460877 | Jorge L Mendoza Torres | Address on File | | | | | | |
| 2295006 | Jorge L Mercado Paredes | Address on File | | | | | | |
| 2423777 | Jorge L Mercado Toro | Address on File | | | | | | |
| 2533058 | Jorge L Mesonero Cruz | Address on File | | | | | | |
| 2439587 | Jorge L Miranda Padilla | Address on File | | | | | | |
| 2451508 | Jorge L Miranda Rosado | Address on File | | | | | | |
| 2462646 | Jorge L Miro Vazquez | Address on File | | | | | | |
| 2539271 | Jorge L Mlendez | Address on File | | | | | | |
| 2374194 | Jorge L Mojica Colon | Address on File | | | | | | |
| 2559275 | Jorge L Mojica Cruz | Address on File | | | | | | |
| 2514086 | Jorge L Monge Diaz | Address on File | | | | | | |
| 2320123 | Jorge L Montalvo Rodriguez | Address on File | | | | | | |
| 2551809 | Jorge L Montesino Mercado | Address on File | | | | | | |
| 2457845 | Jorge L Morales Camacho | Address on File | | | | | | |
| 2345836 | Jorge L Morales Figueroa | Address on File | | | | | | |
| 2554383 | Jorge L Morales Hevia | Address on File | | | | | | |
| 2457646 | Jorge L Morales Lopez | Address on File | | | | | | |
| 2480649 | JORGE L MORALES MELENDEZ | Address on File | | | | | | |
| 2478286 | JORGE L MORALES MERCADO | Address on File | | | | | | |
| 2528396 | Jorge L Morales Mercado | Address on File | | | | | | |
| 2462091 | Jorge L Morales Vargas | Address on File | | | | | | |
| 2428882 | Jorge L Moya Perez | Address on File | | | | | | |
| 2531543 | Jorge L Mulero Morales | Address on File | | | | | | |
| 2465558 | Jorge L Navarro Del Valle | Address on File | | | | | | |
| 2387506 | Jorge L Navarro Romero | Address on File | | | | | | |
| 2552533 | Jorge L Navarro Vazquez | Address on File | | | | | | |
| 2521451 | Jorge L Navedo Rivera | Address on File | | | | | | |
| 2478711 | JORGE L NAZARIO TIRADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2452500 | Jorge L Negron Nieves | Address on File | | | | | | |
| 2399023 | Jorge L Neris Santiago | Address on File | | | | | | |
| 2273296 | Jorge L Nieves Cedeno | Address on File | | | | | | |
| 2490364 | JORGE L NIEVES MOJICA | Address on File | | | | | | |
| 2505590 | JORGE L NIEVES NIEVES | Address on File | | | | | | |
| 2522752 | Jorge L Nieves Soto | Address on File | | | | | | |
| 2441649 | Jorge L Nina Espinosa | Address on File | | | | | | |
| 2462411 | Jorge L Nunez Munoz | Address on File | | | | | | |
| 2482321 | JORGE L OCASIO BETANCOURT | Address on File | | | | | | |
| 2328484 | Jorge L Ocasio Perez | Address on File | | | | | | |
| 2538804 | Jorge L Ojeda Ojeda | Address on File | | | | | | |
| 2509121 | Jorge L Olivera Miranda | Address on File | | | | | | |
| 2463880 | Jorge L Oliveras Fonseca | Address on File | | | | | | |
| 2482257 | JORGE L OLIVERAS RIVERA | Address on File | | | | | | |
| 2325445 | Jorge L Oquendo Cruz | Address on File | | | | | | |
| 2319115 | Jorge L Oquendo Diaz | Address on File | | | | | | |
| 2465979 | Jorge L Oquendo Robles | Address on File | | | | | | |
| 2502194 | JORGE L ORDONEZ ARIAS | Address on File | | | | | | |
| 2449634 | Jorge L Ortiz Anaya | Address on File | | | | | | |
| 2383288 | Jorge L Ortiz Arroyo | Address on File | | | | | | |
| 2522371 | Jorge L Ortiz Cruz | Address on File | | | | | | |
| 2540761 | Jorge L Ortiz Garcia | Address on File | | | | | | |
| 2439106 | Jorge L Ortiz Marrero | Address on File | | | | | | |
| 2372760 | Jorge L Ortiz Matias | Address on File | | | | | | |
| 2494092 | JORGE L ORTIZ MATIAS | Address on File | | | | | | |
| 2456269 | Jorge L Ortiz Montalvo | Address on File | | | | | | |
| 2256044 | Jorge L Ortiz Padilla | Address on File | | | | | | |
| 2437857 | Jorge L Ortiz Pizarro | Address on File | | | | | | |
| 2455822 | Jorge L Ortiz Rivera | Address on File | | | | | | |
| 2437812 | Jorge L Ortiz Santiago | Address on File | | | | | | |
| 2513337 | Jorge L Ortiz Santiago | Address on File | | | | | | |
| 2298273 | Jorge L Ortiz Torres | Address on File | | | | | | |
| 2285030 | Jorge L Ortiz Vargas | Address on File | | | | | | |
| 2566234 | Jorge L Osorio Andino | Address on File | | | | | | |
| 2466590 | Jorge L Osorio Carrasco | Address on File | | | | | | |
| 2441822 | Jorge L Otero Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379633 | Jorge L Pabon Santiago | Address on File | | | | | | |
| 2473278 | JORGE L PACHECO ORTIZ | Address on File | | | | | | |
| 2273447 | Jorge L Pacheco Vazquez | Address on File | | | | | | |
| 2444637 | Jorge L Padilla Gonzale | Address on File | | | | | | |
| 2456530 | Jorge L Padilla Ramos | Address on File | | | | | | |
| 2387049 | Jorge L Padro Gonzalez | Address on File | | | | | | |
| 2458780 | Jorge L Padro Torres | Address on File | | | | | | |
| 2531154 | Jorge L Padron Gonzalez | Address on File | | | | | | |
| 2436535 | Jorge L Pagan Carrasquillo | Address on File | | | | | | |
| 2266933 | Jorge L Pagan Gutierrez | Address on File | | | | | | |
| 2454003 | Jorge L Pagan Marin | Address on File | | | | | | |
| 2426805 | Jorge L Pagan Martinez | Address on File | | | | | | |
| 2567191 | JORGE L PAGAN MARTINEZ | Address on File | | | | | | |
| 2436045 | Jorge L Pagan Pabon | Address on File | | | | | | |
| 2503721 | JORGE L PAGAN PEDROGO | Address on File | | | | | | |
| 2538829 | Jorge L Pagan Rivera | Address on File | | | | | | |
| 2440926 | Jorge L Pando Reyes | Address on File | | | | | | |
| 2256355 | Jorge L Pantojas Aulet | Address on File | | | | | | |
| 2440819 | Jorge L Pe?A Benites | Address on File | | | | | | |
| 2517749 | Jorge L Pe?A Lopez | Address on File | | | | | | |
| 2549433 | Jorge L Pena Antonmarchi | Address on File | | | | | | |
| 2382023 | Jorge L Perez Colon | Address on File | | | | | | |
| 2488279 | JORGE L PEREZ COTTO | Address on File | | | | | | |
| 2491424 | JORGE L PEREZ DAVILA | Address on File | | | | | | |
| 2564948 | Jorge L Perez Negron | Address on File | | | | | | |
| 2453195 | Jorge L Perez Perez | Address on File | | | | | | |
| 2519510 | Jorge L Perez Perez | Address on File | | | | | | |
| 2510243 | Jorge L Perez Robles | Address on File | | | | | | |
| 2547468 | Jorge L Perez Robles | Address on File | | | | | | |
| 2435433 | Jorge L Perez Rodriguez | Address on File | | | | | | |
| 2500672 | JORGE L PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2533142 | Jorge L Perez Salas | Address on File | | | | | | |
| 2397188 | Jorge L Perez Troche | Address on File | | | | | | |
| 2558580 | Jorge L Pibernus Ortiz | Address on File | | | | | | |
| 2433260 | Jorge L Pierluissi Morales | Address on File | | | | | | |
| 2469848 | Jorge L Piñeiro Viera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522406 | Jorge L Pinero Medina | Address on File | | | | | | |
| 2522301 | Jorge L Piris Jusino | Address on File | | | | | | |
| 2258255 | Jorge L Quesada Olavarria | Address on File | | | | | | |
| 2456888 | Jorge L Quesada Ortiz | Address on File | | | | | | |
| 2559165 | Jorge L Quiles Montes | Address on File | | | | | | |
| 2533051 | Jorge L Quinones Roman | Address on File | | | | | | |
| 2451160 | Jorge L Quintana | Address on File | | | | | | |
| 2477123 | JORGE L RAMIREZ CONCEPCION | Address on File | | | | | | |
| 2469517 | Jorge L Ramirez Rodriguez | Address on File | | | | | | |
| 2446859 | Jorge L Ramirez Seda | Address on File | | | | | | |
| 2388508 | Jorge L Ramirez Soto | Address on File | | | | | | |
| 2306441 | Jorge L Ramos Aviles | Address on File | | | | | | |
| 2485776 | JORGE L RAMOS DE JESUS | Address on File | | | | | | |
| 2293879 | Jorge L Ramos Feliciano | Address on File | | | | | | |
| 2520777 | Jorge L Ramos Hernandez | Address on File | | | | | | |
| 2446115 | Jorge L Ramos Mercado | Address on File | | | | | | |
| 2268523 | Jorge L Ramos Nuñez | Address on File | | | | | | |
| 2375056 | Jorge L Ramos Peña | Address on File | | | | | | |
| 2289702 | Jorge L Ramos Rivera | Address on File | | | | | | |
| 2277273 | Jorge L Ramos Rodriguez | Address on File | | | | | | |
| 2523096 | Jorge L Ramos Soto | Address on File | | | | | | |
| 2456413 | Jorge L Ramos Vargas | Address on File | | | | | | |
| 2437931 | Jorge L Ramos Vicente | Address on File | | | | | | |
| 2323969 | Jorge L Retamar Matos | Address on File | | | | | | |
| 2448412 | Jorge L Rexach | Address on File | | | | | | |
| 2555778 | Jorge L Reyes Diaz | Address on File | | | | | | |
| 2513714 | Jorge L Reyes Fenandez | Address on File | | | | | | |
| 2428611 | Jorge L Reyes Gonzalez | Address on File | | | | | | |
| 2382887 | Jorge L Reyes Ortiz | Address on File | | | | | | |
| 2504678 | JORGE L REYES RIVERA | Address on File | | | | | | |
| 2331251 | Jorge L Reyes Soto | Address on File | | | | | | |
| 2518678 | Jorge L Reyes Vazquez | Address on File | | | | | | |
| 2341908 | Jorge L Rios Carrero | Address on File | | | | | | |
| 2559123 | Jorge L Rivera | Address on File | | | | | | |
| 2260548 | Jorge L Rivera Alvarado | Address on File | | | | | | |
| 2446854 | Jorge L Rivera Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298997 | Jorge L Rivera Arroyo | Address on File | | | | | | |
| 2533120 | Jorge L Rivera Barreto | Address on File | | | | | | |
| 2390076 | Jorge L Rivera Bauza | Address on File | | | | | | |
| 2500429 | JORGE L RIVERA CANDELARIO | Address on File | | | | | | |
| 2333444 | Jorge L Rivera Collazo | Address on File | | | | | | |
| 2296255 | Jorge L Rivera Cruz | Address on File | | | | | | |
| 2445254 | Jorge L Rivera Cruz | Address on File | | | | | | |
| 2552707 | Jorge L Rivera Cruz | Address on File | | | | | | |
| 2458855 | Jorge L Rivera De Leon | Address on File | | | | | | |
| 2438487 | Jorge L Rivera Delgado | Address on File | | | | | | |
| 2484430 | JORGE L RIVERA FEICIANO | Address on File | | | | | | |
| 2435108 | Jorge L Rivera Flores | Address on File | | | | | | |
| 2459305 | Jorge L Rivera Gonzalez | Address on File | | | | | | |
| 2510592 | Jorge L Rivera Gonzalez | Address on File | | | | | | |
| 2438200 | Jorge L Rivera Hernandez | Address on File | | | | | | |
| 2515068 | Jorge L Rivera Irizarry | Address on File | | | | | | |
| 2544532 | Jorge L Rivera Marquez | Address on File | | | | | | |
| 2278699 | Jorge L Rivera Medina | Address on File | | | | | | |
| 2304208 | Jorge L Rivera Menendez | Address on File | | | | | | |
| 2458716 | Jorge L Rivera Mercado | Address on File | | | | | | |
| 2386045 | Jorge L Rivera Morales | Address on File | | | | | | |
| 2565874 | Jorge L Rivera Ortiz | Address on File | | | | | | |
| 2386865 | Jorge L Rivera Rangel | Address on File | | | | | | |
| 2436185 | Jorge L Rivera Rios | Address on File | | | | | | |
| 2373007 | Jorge L Rivera Rivera | Address on File | | | | | | |
| 2437297 | Jorge L Rivera Rodriguez | Address on File | | | | | | |
| 2519338 | Jorge L Rivera Rodriguez | Address on File | | | | | | |
| 2479936 | JORGE L RIVERA ROHENA | Address on File | | | | | | |
| 2308728 | Jorge L Rivera Rolon | Address on File | | | | | | |
| 2452382 | Jorge L Rivera Sanchez | Address on File | | | | | | |
| 2520845 | Jorge L Rivera Sanchez | Address on File | | | | | | |
| 2434145 | Jorge L Rivera Soto | Address on File | | | | | | |
| 2393997 | Jorge L Rivera Tapia | Address on File | | | | | | |
| 2436402 | Jorge L Rivera Vazquez | Address on File | | | | | | |
| 2510440 | Jorge L Rivera Vazquez | Address on File | | | | | | |
| 2534688 | Jorge L Rivera Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480309 | JORGE L ROBLE ROCHE | Address on File | | | | | | |
| 2343426 | Jorge L Robles Martinez | Address on File | | | | | | |
| 2491020 | JORGE L ROBLES NEGRON | Address on File | | | | | | |
| 2486109 | JORGE L ROBLES PADILLA | Address on File | | | | | | |
| 2466022 | Jorge L Rodriguez | Address on File | | | | | | |
| 2550582 | Jorge L Rodriguez | Address on File | | | | | | |
| 2257570 | Jorge L Rodriguez Acevedo | Address on File | | | | | | |
| 2435268 | Jorge L Rodriguez Acevedo | Address on File | | | | | | |
| 2424086 | Jorge L Rodriguez Acosta | Address on File | | | | | | |
| 2494060 | JORGE L RODRIGUEZ ALONSO | Address on File | | | | | | |
| 2427577 | Jorge L Rodriguez Bonilla | Address on File | | | | | | |
| 2456225 | Jorge L Rodriguez Bonilla | Address on File | | | | | | |
| 2465430 | Jorge L Rodriguez Cedeno | Address on File | | | | | | |
| 2378589 | Jorge L Rodriguez Cedeño | Address on File | | | | | | |
| 2307815 | Jorge L Rodriguez Colon | Address on File | | | | | | |
| 2470384 | Jorge L Rodriguez Colon | Address on File | | | | | | |
| 2558476 | Jorge L Rodriguez Concepcion | Address on File | | | | | | |
| 2443046 | Jorge L Rodriguez Cruz | Address on File | | | | | | |
| 2373738 | Jorge L Rodriguez Diaz | Address on File | | | | | | |
| 2437709 | Jorge L Rodriguez Figueroa | Address on File | | | | | | |
| 2553407 | Jorge L Rodriguez Lopez | Address on File | | | | | | |
| 2480718 | JORGE L RODRIGUEZ MARQUEZ | Address on File | | | | | | |
| 2550484 | Jorge L Rodriguez Marrero | Address on File | | | | | | |
| 2277429 | Jorge L Rodriguez Martinez | Address on File | | | | | | |
| 2521573 | Jorge L Rodriguez Martinez | Address on File | | | | | | |
| 2379458 | Jorge L Rodriguez Melendez | Address on File | | | | | | |
| 2391185 | Jorge L Rodriguez Miranda | Address on File | | | | | | |
| 2453369 | Jorge L Rodriguez Montanez | Address on File | | | | | | |
| 2446054 | Jorge L Rodriguez Morales | Address on File | | | | | | |
| 2547153 | Jorge L Rodriguez Ortiz | Address on File | | | | | | |
| 2261393 | Jorge L Rodriguez Perez | Address on File | | | | | | |
| 2377493 | Jorge L Rodriguez Perez | Address on File | | | | | | |
| 2442027 | Jorge L Rodriguez Qui\Ones | Address on File | | | | | | |
| 2560212 | Jorge L Rodriguez Quiles | Address on File | | | | | | |
| 2468873 | Jorge L Rodriguez Quinonez | Address on File | | | | | | |
| 2459286 | Jorge L Rodriguez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464522 | Jorge L Rodriguez Rey | Address on File | | | | | | |
| 2320491 | Jorge L Rodriguez Rivera | Address on File | | | | | | |
| 2321673 | Jorge L Rodriguez Rivera | Address on File | | | | | | |
| 2280389 | Jorge L Rodriguez Rodriguez | Address on File | | | | | | |
| 2258317 | Jorge L Rodriguez Rojas | Address on File | | | | | | |
| 2434787 | Jorge L Rodriguez Sanchez | Address on File | | | | | | |
| 2536038 | Jorge L Rodriguez Santana | Address on File | | | | | | |
| 2436314 | Jorge L Rodriguez Silva | Address on File | | | | | | |
| 2424535 | Jorge L Rodriguez Torres | Address on File | | | | | | |
| 2343011 | Jorge L Rojas Colon | Address on File | | | | | | |
| 2438146 | Jorge L Roman Flores | Address on File | | | | | | |
| 2272279 | Jorge L Roman Hernandez | Address on File | | | | | | |
| 2563643 | Jorge L Roman Melende | Address on File | | | | | | |
| 2450438 | Jorge L Roman Roman | Address on File | | | | | | |
| 2469427 | Jorge L Roman Rosario | Address on File | | | | | | |
| 2396930 | Jorge L Roman Velez | Address on File | | | | | | |
| 2347322 | Jorge L Romero Marchese | Address on File | | | | | | |
| 2489931 | JORGE L ROSA DIAZ | Address on File | | | | | | |
| 2532911 | Jorge L Rosa Garcia | Address on File | | | | | | |
| 2501307 | JORGE L ROSADO LOPEZ | Address on File | | | | | | |
| 2552522 | Jorge L Rosado Maldonado | Address on File | | | | | | |
| 2433485 | Jorge L Rosado Santiago | Address on File | | | | | | |
| 2549007 | Jorge L Rosario Figueroa | Address on File | | | | | | |
| 2325523 | Jorge L Rosario Rodriguez | Address on File | | | | | | |
| 2391034 | Jorge L Rovira Garcia | Address on File | | | | | | |
| 2550681 | Jorge L Rubert Reyes | Address on File | | | | | | |
| 2532967 | Jorge L Ruiz Chaparro | Address on File | | | | | | |
| 2432667 | Jorge L Ruiz Martinez | Address on File | | | | | | |
| 2434161 | Jorge L Ruiz Santiago | Address on File | | | | | | |
| 2289350 | Jorge L Saez Claudio | Address on File | | | | | | |
| 2461132 | Jorge L Saez Mendoza | Address on File | | | | | | |
| 2428471 | Jorge L Salda?A | Address on File | | | | | | |
| 2375805 | Jorge L Sanchez Rivera | Address on File | | | | | | |
| 2469653 | Jorge L Sanchez Soler | Address on File | | | | | | |
| 2535085 | Jorge L Sanchez Torres | Address on File | | | | | | |
| 2268535 | Jorge L Sandoval Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463669 | Jorge L Santana Burgos | Address on File | | | | | | |
| 2549425 | Jorge L Santana Sanchez | Address on File | | | | | | |
| 2450946 | Jorge L Santiago | Address on File | | | | | | |
| 2344297 | Jorge L Santiago Algarin | Address on File | | | | | | |
| 2344111 | Jorge L Santiago Cintron | Address on File | | | | | | |
| 2397251 | Jorge L Santiago Colon | Address on File | | | | | | |
| 2258051 | Jorge L Santiago Laboy | Address on File | | | | | | |
| 2424798 | Jorge L Santiago Maldonado | Address on File | | | | | | |
| 2379539 | Jorge L Santiago Pantoja | Address on File | | | | | | |
| 2539810 | Jorge L Santiago Rivera | Address on File | | | | | | |
| 2398070 | Jorge L Santiago Rosario | Address on File | | | | | | |
| 2440524 | Jorge L Santiago Serrano | Address on File | | | | | | |
| 2563196 | Jorge L Santiago Velazquez | Address on File | | | | | | |
| 2462032 | Jorge L Santiago Velez | Address on File | | | | | | |
| 2469080 | Jorge L Santos | Address on File | | | | | | |
| 2552539 | Jorge L Santos X | Address on File | | | | | | |
| 2551053 | Jorge L Sepulveda Monserrate | Address on File | | | | | | |
| 2525917 | Jorge L Serrano Ortiz | Address on File | | | | | | |
| 2379243 | Jorge L Serrano Serrano | Address on File | | | | | | |
| 2430686 | Jorge L Silva | Address on File | | | | | | |
| 2443541 | Jorge L Silvestrini Ruiz | Address on File | | | | | | |
| 2346675 | Jorge L Soto Collazo | Address on File | | | | | | |
| 2456355 | Jorge L Soto Cortes | Address on File | | | | | | |
| 2555761 | Jorge L Soto Cubano | Address on File | | | | | | |
| 2516932 | Jorge L Tanco Ramos | Address on File | | | | | | |
| 2281660 | Jorge L Tolentino Caban | Address on File | | | | | | |
| 2519716 | Jorge L Torres Alicea | Address on File | | | | | | |
| 2430919 | Jorge L Torres Burgos | Address on File | | | | | | |
| 2270745 | Jorge L Torres Cintron | Address on File | | | | | | |
| 2480890 | JORGE L TORRES FALERO | Address on File | | | | | | |
| 2510096 | Jorge L Torres Lugo | Address on File | | | | | | |
| 2259874 | Jorge L Torres Martinez | Address on File | | | | | | |
| 2434640 | Jorge L Torres Martinez | Address on File | | | | | | |
| 2376678 | Jorge L Torres Mendez | Address on File | | | | | | |
| 2426044 | Jorge L Torres Moreno | Address on File | | | | | | |
| 2531175 | Jorge L Torres Plaza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433889 | Jorge L Torres Quiles | Address on File | | | | | | |
| 2545286 | Jorge L Torres Ramos | Address on File | | | | | | |
| 2531131 | Jorge L Torres Robles | Address on File | | | | | | |
| 2437955 | Jorge L Torres Rodriguez | Address on File | | | | | | |
| 2558985 | Jorge L Torres Rodriguez | Address on File | | | | | | |
| 2446076 | Jorge L Torres Rosario | Address on File | | | | | | |
| 2379142 | Jorge L Torres Suarez | Address on File | | | | | | |
| 2385640 | Jorge L Torres Torres | Address on File | | | | | | |
| 2430604 | Jorge L Torres Vargas | Address on File | | | | | | |
| 2398082 | Jorge L Torres Vendrell | Address on File | | | | | | |
| 2459489 | Jorge L Tosado Franqui | Address on File | | | | | | |
| 2455616 | Jorge L Trinidad Gomez | Address on File | | | | | | |
| 2470981 | Jorge L Urbina Acevedo | Address on File | | | | | | |
| 2257148 | Jorge L Valentin Barro | Address on File | | | | | | |
| 2491063 | JORGE L VALENTIN MEDINA | Address on File | | | | | | |
| 2423689 | Jorge L Valentin Sanchez | Address on File | | | | | | |
| 2256313 | Jorge L Valentin Soto | Address on File | | | | | | |
| 2554973 | Jorge L Vargas Delgado | Address on File | | | | | | |
| 2509256 | Jorge L Vargas Oliveras | Address on File | | | | | | |
| 2439324 | Jorge L Vargas Rodriguez | Address on File | | | | | | |
| 2445776 | Jorge L Vazquez Baez | Address on File | | | | | | |
| 2449416 | Jorge L Vazquez Lopez | Address on File | | | | | | |
| 2555032 | Jorge L Vazquez Ortiz | Address on File | | | | | | |
| 2276618 | Jorge L Vazquez Pagan | Address on File | | | | | | |
| 2262711 | Jorge L Vazquez Perez | Address on File | | | | | | |
| 2521165 | Jorge L Vazquez Ramos | Address on File | | | | | | |
| 2276160 | Jorge L Vazquez Rivera | Address on File | | | | | | |
| 2398041 | Jorge L Vega Agosto | Address on File | | | | | | |
| 2434584 | Jorge L Vega Bonilla | Address on File | | | | | | |
| 2347114 | Jorge L Vega Cuevas | Address on File | | | | | | |
| 2449240 | Jorge L Vega Padro | Address on File | | | | | | |
| 2453384 | Jorge L Vega Santiago | Address on File | | | | | | |
| 2393389 | Jorge L Velazquez Ayala | Address on File | | | | | | |
| 2547795 | Jorge L Velazquez Carrion | Address on File | | | | | | |
| 2530703 | Jorge L Velazquez Hernandez | Address on File | | | | | | |
| 2432670 | Jorge L Velazquez Nu?Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438160 | Jorge L Velazquez Santiago | Address on File | | | | | | |
| 2478301 | JORGE L VELEZ CARABALLO | Address on File | | | | | | |
| 2442351 | Jorge L Velez Colon | Address on File | | | | | | |
| 2435325 | Jorge L Velez Jimenez | Address on File | | | | | | |
| 2461062 | Jorge L Velez Morales | Address on File | | | | | | |
| 2559061 | Jorge L Velez Rios | Address on File | | | | | | |
| 2457718 | Jorge L Velez Rodriguez | Address on File | | | | | | |
| 2386051 | Jorge L Vera Mendez | Address on File | | | | | | |
| 2269936 | Jorge L Viera Figueroa | Address on File | | | | | | |
| 2373081 | Jorge L Villaronga Rosario | Address on File | | | | | | |
| 2347211 | Jorge L Vivier Colon | Address on File | | | | | | |
| 2307023 | Jorge L Vizcarrondo Pizarro | Address on File | | | | | | |
| 2286325 | Jorge L Vizcarrondo Ramos | Address on File | | | | | | |
| 2472082 | JORGE L WONG PINEIRO | Address on File | | | | | | |
| 2484015 | JORGE L ZAYAS GARCIA | Address on File | | | | | | |
| 2484649 | JORGE L ZAYAS ORTIZ | Address on File | | | | | | |
| 2257800 | Jorge L Zeno Ramos | Address on File | | | | | | |
| 2553805 | Jorge L. Ayende Martinez | Address on File | | | | | | |
| 2553501 | Jorge L. Burgos | Address on File | | | | | | |
| 2512171 | Jorge L. Burgos Cardona | Address on File | | | | | | |
| 2508550 | Jorge L. Calderon Geigel | Address on File | | | | | | |
| 2467941 | Jorge L. Diaz Brugueras | Address on File | | | | | | |
| 2545821 | Jorge L. Gavino Medina | Address on File | | | | | | |
| 2539936 | Jorge L. Maldonado Gonzalez | Address on File | | | | | | |
| 2536845 | Jorge L. Marquez Perez | Address on File | | | | | | |
| 2542748 | Jorge L. Mendoza Laborda | Address on File | | | | | | |
| 2393626 | Jorge L. Morales Perez | Address on File | | | | | | |
| 2515407 | Jorge L. Pagan Candelaria | Address on File | | | | | | |
| 2541124 | Jorge L. Quiles Arroyo | Address on File | | | | | | |
| 2553797 | Jorge L. Quintana Boyrie | Address on File | | | | | | |
| 2511382 | Jorge L. Santiago Duran | Address on File | | | | | | |
| 2325520 | Jorge L. Torres Garcia | Address on File | | | | | | |
| 2511875 | Jorge L. Ventura Madera | Address on File | | | | | | |
| 2269267 | Jorge Laboy Garcia | Address on File | | | | | | |
| 2432678 | Jorge Laboy Laboy | Address on File | | | | | | |
| 2429679 | Jorge Laguer Franco | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374277 | Jorge Laguna Colon | Address on File | | | | | | |
| 2464237 | Jorge Lara Ricarvett | Address on File | | | | | | |
| 2547274 | Jorge Lcolon Santiago | Address on File | | | | | | |
| 2287102 | Jorge Lebron Pimentel | Address on File | | | | | | |
| 2382317 | Jorge Ledesma Martinez | Address on File | | | | | | |
| 2384889 | Jorge Leguillu Lopez | Address on File | | | | | | |
| 2272881 | Jorge Leon Amador | Address on File | | | | | | |
| 2378499 | Jorge Leon Brandi | Address on File | | | | | | |
| 2334996 | Jorge Leon Cruz | Address on File | | | | | | |
| 2325842 | Jorge Leon Garcia | Address on File | | | | | | |
| 2326944 | Jorge Leon Quiles | Address on File | | | | | | |
| 2380410 | Jorge Leon Roman | Address on File | | | | | | |
| 2510663 | Jorge Lescalera Rivera | Address on File | | | | | | |
| 2375806 | Jorge Lizardi Lopez | Address on File | | | | | | |
| 2330896 | Jorge Llanos Flores | Address on File | | | | | | |
| 2330896 | Jorge Llanos Flores | Address on File | | | | | | |
| 2456700 | Jorge Llitera Plaza | Address on File | | | | | | |
| 2429764 | Jorge Lluveras Garcia | Address on File | | | | | | |
| 2537964 | Jorge Lmercado Santiago | Address on File | | | | | | |
| 2522236 | Jorge Lmunet Arizmendi | Address on File | | | | | | |
| 2314758 | Jorge Lopez Almodovar | Address on File | | | | | | |
| 2565194 | Jorge Lopez Bravo | Address on File | | | | | | |
| 2532062 | Jorge Lopez Cardona | Address on File | | | | | | |
| 2399075 | Jorge Lopez De Victoria | Address on File | | | | | | |
| 2344728 | Jorge Lopez Hernandez | Address on File | | | | | | |
| 2277628 | Jorge Lopez Lopez | Address on File | | | | | | |
| 2377996 | Jorge Lopez Lopez | Address on File | | | | | | |
| 2382787 | Jorge Lopez Lopez | Address on File | | | | | | |
| 2389666 | Jorge Lopez Lopez | Address on File | | | | | | |
| 2518018 | Jorge Lopez Lopez | Address on File | | | | | | |
| 2266861 | Jorge Lopez Navarro | Address on File | | | | | | |
| 2429841 | Jorge Lopez Otero | Address on File | | | | | | |
| 2377411 | Jorge Lopez Pabon | Address on File | | | | | | |
| 2562927 | Jorge Lopez Pabon | Address on File | | | | | | |
| 2274026 | Jorge Lopez Rivera | Address on File | | | | | | |
| 2396099 | Jorge Lopez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287684 | Jorge Lopez Viera | Address on File | | | | | | |
| 2298329 | Jorge Lopez Zapata | Address on File | | | | | | |
| 2554471 | Jorge Lozada Nu?Ez | Address on File | | | | | | |
| 2541649 | Jorge Lozano Mateo | Address on File | | | | | | |
| 2510559 | Jorge Lramos Ruiz | Address on File | | | | | | |
| 2454145 | Jorge Lrobles | Address on File | | | | | | |
| 2336584 | Jorge Luciano Lespier | Address on File | | | | | | |
| 2562723 | Jorge Lugardo Guevara | Address on File | | | | | | |
| 2541204 | Jorge Lugo Santiago | Address on File | | | | | | |
| 2545161 | Jorge Lugo Vega | Address on File | | | | | | |
| 2541319 | Jorge Lugo Vilanova | Address on File | | | | | | |
| 2535307 | Jorge Luis Alvarez Osorio | Address on File | | | | | | |
| 2381208 | Jorge Luis Bermudez Sanchez | Address on File | | | | | | |
| 2513220 | Jorge Luis Castellar Rodriguez | Address on File | | | | | | |
| 2537140 | Jorge Luis Cortes | Address on File | | | | | | |
| 2535286 | Jorge Luis Cruz Bosch | Address on File | | | | | | |
| 2535346 | Jorge Luis De Jesus Vila | Address on File | | | | | | |
| 2535390 | Jorge Luis Delgado Cortijo | Address on File | | | | | | |
| 2284025 | Jorge Luis L Pagan Reyes | Address on File | | | | | | |
| 2552101 | Jorge Luis Negron Gay | Address on File | | | | | | |
| 2553804 | Jorge Luis Pizarro Diana | Address on File | | | | | | |
| 2535538 | Jorge Luis Rivera Marrero | Address on File | | | | | | |
| 2541016 | Jorge Luis Rosado Barreiro | Address on File | | | | | | |
| 2535474 | Jorge Luis Serrano Rosa | Address on File | | | | | | |
| 2513264 | Jorge Luis Vega Collazo | Address on File | | | | | | |
| 2534495 | Jorge Luna | Address on File | | | | | | |
| 2559505 | Jorge M Aquino Santiago | Address on File | | | | | | |
| 2391381 | Jorge M Arriaga Figueroa | Address on File | | | | | | |
| 2483943 | JORGE M DE JESUS ORTIZ | Address on File | | | | | | |
| 2506793 | JORGE M ERAZO MALDONADO | Address on File | | | | | | |
| 2557844 | Jorge M Farinacci Fernos | Address on File | | | | | | |
| 2482233 | JORGE M FREYTES PEREZ | Address on File | | | | | | |
| 2500680 | JORGE M FUENTES REYES | Address on File | | | | | | |
| 2540259 | Jorge M Gonzalez Galoffin | Address on File | | | | | | |
| 2561391 | Jorge M Hernandez Maldonado | Address on File | | | | | | |
| 2445514 | Jorge M Hernandez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2475195 | JORGE M JIMENEZ MARTINEZ | Address on File | | | | | | |
| 2470635 | Jorge M Jimenez Sanchez | Address on File | | | | | | |
| 2318863 | Jorge M M Diaz Collazo | Address on File | | | | | | |
| 2314323 | Jorge M M Negron Benites | Address on File | | | | | | |
| 2299633 | Jorge M M Segarra Arocho | Address on File | | | | | | |
| 2561947 | Jorge M Marrero Rivera | Address on File | | | | | | |
| 2475393 | JORGE M NATER CENTENO | Address on File | | | | | | |
| 2469758 | Jorge M Ocasio Ortiz | Address on File | | | | | | |
| 2474353 | JORGE M OJEDA CARRASQUILLO | Address on File | | | | | | |
| 2398395 | Jorge M Ortiz Torres | Address on File | | | | | | |
| 2466350 | Jorge M Perez Bonilla | Address on File | | | | | | |
| 2513052 | Jorge M Perez Lopez | Address on File | | | | | | |
| 2457638 | Jorge M Qui?Ones Lopez | Address on File | | | | | | |
| 2375771 | Jorge M Rodriguez Fernandez | Address on File | | | | | | |
| 2440545 | Jorge M Rodriguez Rivera | Address on File | | | | | | |
| 2462250 | Jorge M Ruiz Pagan | Address on File | | | | | | |
| 2552555 | Jorge M Serrano Malave | Address on File | | | | | | |
| 2470707 | Jorge M Silvestry Machal | Address on File | | | | | | |
| 2272988 | Jorge M Torres Colon | Address on File | | | | | | |
| 2550971 | Jorge M Torres Rodriguez | Address on File | | | | | | |
| 2387912 | Jorge M Vargas Alvarez | Address on File | | | | | | |
| 2435153 | Jorge M Vega Cosme | Address on File | | | | | | |
| 2508009 | Jorge M. Mendez Ramirez | Address on File | | | | | | |
| 2526006 | Jorge M. Morales Velazquez | Address on File | | | | | | |
| 2511918 | Jorge M. Rivera Morales | Address on File | | | | | | |
| 2451830 | Jorge Machado Contes | Address on File | | | | | | |
| 2533719 | Jorge Machado Maldonado | Address on File | | | | | | |
| 2513171 | Jorge Madera Rodriguez | Address on File | | | | | | |
| 2372512 | Jorge Malave Diaz | Address on File | | | | | | |
| 2552403 | Jorge Malave Santiago | Address on File | | | | | | |
| 2563177 | Jorge Maldonado Adorno | Address on File | | | | | | |
| 2297600 | Jorge Maldonado Cartagena | Address on File | | | | | | |
| 2387982 | Jorge Maldonado De Leon | Address on File | | | | | | |
| 2522828 | Jorge Maldonado Mont | Address on File | | | | | | |
| 2255619 | Jorge Maldonado Nieves | Address on File | | | | | | |
| 2290286 | Jorge Marcucci Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255507 | Jorge Marquez Colon | Address on File | | | | | | |
| 2374478 | Jorge Marquez Gomez | Address on File | | | | | | |
| 2254832 | Jorge Marquez Soto | Address on File | | | | | | |
| 2510741 | Jorge Marrero Criado | Address on File | | | | | | |
| 2306017 | Jorge Marrero Gonzalez | Address on File | | | | | | |
| 2332204 | Jorge Marrero Montecino | Address on File | | | | | | |
| 2373901 | Jorge Marrero Narvaez | Address on File | | | | | | |
| 2296469 | Jorge Marrero Vazquez | Address on File | | | | | | |
| 2544830 | Jorge Martes Cordero | Address on File | | | | | | |
| 2399165 | Jorge Marti Peña | Address on File | | | | | | |
| 2534413 | Jorge Martinez | Address on File | | | | | | |
| 2554670 | Jorge Martinez | Address on File | | | | | | |
| 2254682 | Jorge Martinez Diaz | Address on File | | | | | | |
| 2372711 | Jorge Martinez Dominguez | Address on File | | | | | | |
| 2445165 | Jorge Martinez Ebra | Address on File | | | | | | |
| 2461689 | Jorge Martinez Garcia | Address on File | | | | | | |
| 2446422 | Jorge Martinez Hernandez | Address on File | | | | | | |
| 2256951 | Jorge Martinez Irizarry | Address on File | | | | | | |
| 2260036 | Jorge Martinez Lopez | Address on File | | | | | | |
| 2269385 | Jorge Martinez Rivera | Address on File | | | | | | |
| 2322945 | Jorge Martinez Rivera | Address on File | | | | | | |
| 2518289 | Jorge Martinez Rivera | Address on File | | | | | | |
| 2280655 | Jorge Martinez Santiago | Address on File | | | | | | |
| 2464806 | Jorge Martinez Santos | Address on File | | | | | | |
| 2342188 | Jorge Martinez Velez | Address on File | | | | | | |
| 2420391 | JORGE MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2300797 | Jorge Matos Diaz | Address on File | | | | | | |
| 2322500 | Jorge Matos Gonzalez | Address on File | | | | | | |
| 2534701 | Jorge Matos Rosario | Address on File | | | | | | |
| 2440578 | Jorge Matta Francis | Address on File | | | | | | |
| 2389334 | Jorge Medina Marrero | Address on File | | | | | | |
| 2284739 | Jorge Medina Martinez | Address on File | | | | | | |
| 2436001 | Jorge Medina Rodriguez | Address on File | | | | | | |
| 2272779 | Jorge Medina Santiago | Address on File | | | | | | |
| 2256985 | Jorge Medina Torres | Address on File | | | | | | |
| 2449503 | Jorge Medrano Nunez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299432 | Jorge Mejias Ramos | Address on File | | | | | | |
| 2429383 | Jorge Melendez | Address on File | | | | | | |
| 2553520 | Jorge Melendez Dedos | Address on File | | | | | | |
| 2394170 | Jorge Melendez Felix | Address on File | | | | | | |
| 2312820 | Jorge Melendez Gonzalez | Address on File | | | | | | |
| 2566110 | Jorge Melendez Irizarry | Address on File | | | | | | |
| 2522156 | Jorge Melendez Melendez | Address on File | | | | | | |
| 2386247 | Jorge Melendez Pagan | Address on File | | | | | | |
| 2341227 | Jorge Melendez Redondo | Address on File | | | | | | |
| 2301715 | Jorge Melendez Rivera | Address on File | | | | | | |
| 2470836 | Jorge Melendez Santiago | Address on File | | | | | | |
| 2392071 | Jorge Melendez Vega | Address on File | | | | | | |
| 2394327 | Jorge Mendez Badillo | Address on File | | | | | | |
| 2518698 | Jorge Mendez Cintron | Address on File | | | | | | |
| 2320942 | Jorge Mendez Cruz | Address on File | | | | | | |
| 2549089 | Jorge Mendez Hernandez | Address on File | | | | | | |
| 2531560 | Jorge Mendez Perez | Address on File | | | | | | |
| 2342829 | Jorge Mendez Ramos | Address on File | | | | | | |
| 2460583 | Jorge Mendez Rivera | Address on File | | | | | | |
| 2439927 | Jorge Mendoza Aponte | Address on File | | | | | | |
| 2539215 | Jorge Mercado | Address on File | | | | | | |
| 2283009 | Jorge Mercado Alicea | Address on File | | | | | | |
| 2532514 | Jorge Mercado Fernandez | Address on File | | | | | | |
| 2328924 | Jorge Mercado Olivera | Address on File | | | | | | |
| 2385710 | Jorge Merced Sanchez | Address on File | | | | | | |
| 2510539 | Jorge Mguzman Zayas | Address on File | | | | | | |
| 2428858 | Jorge Millan Muniz | Address on File | | | | | | |
| 2469421 | Jorge Millan Ubiles | Address on File | | | | | | |
| 2458490 | Jorge Miranda Casiano | Address on File | | | | | | |
| 2382309 | Jorge Miranda Marrero | Address on File | | | | | | |
| 2324268 | Jorge Miranda Santiago | Address on File | | | | | | |
| 2296896 | Jorge Miranda Soto | Address on File | | | | | | |
| 2391345 | Jorge Miro Mercado | Address on File | | | | | | |
| 2324649 | Jorge Moa Ruiz | Address on File | | | | | | |
| 2297262 | Jorge Moctezuma Figueroa | Address on File | | | | | | |
| 2464259 | Jorge Mojica Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347324 | Jorge Molina Santiago | Address on File | | | | | | |
| 2432659 | Jorge Montalvo Cruz | Address on File | | | | | | |
| 2377270 | Jorge Montanez Arcelay | Address on File | | | | | | |
| 2469520 | Jorge Morales De Gonzague | Address on File | | | | | | |
| 2392178 | Jorge Morales Garcia | Address on File | | | | | | |
| 2550803 | Jorge Morales Gonzalez | Address on File | | | | | | |
| 2282408 | Jorge Morales Lao | Address on File | | | | | | |
| 2282408 | Jorge Morales Lao | Address on File | | | | | | |
| 2535152 | Jorge Morales Madera | Address on File | | | | | | |
| 2335122 | Jorge Morales Martinez | Address on File | | | | | | |
| 2430636 | Jorge Morales Ortiz | Address on File | | | | | | |
| 2389321 | Jorge Morales Perez | Address on File | | | | | | |
| 2470716 | Jorge Morales Ramos | Address on File | | | | | | |
| 2536899 | Jorge Morales Rivera | Address on File | | | | | | |
| 2297666 | Jorge Morales Rodriguez | Address on File | | | | | | |
| 2554975 | Jorge Morales Roman | Address on File | | | | | | |
| 2348159 | JORGE MOREL,ELERCIA R | Address on File | | | | | | |
| 2306153 | Jorge Moyet Cruz | Address on File | | | | | | |
| 2466841 | Jorge Mu?Oz Martinez | Address on File | | | | | | |
| 2539656 | Jorge N Cintron Vega | Address on File | | | | | | |
| 2426333 | Jorge N Cotto Rivera | Address on File | | | | | | |
| 2547565 | Jorge N Garcia Sepulveda | Address on File | | | | | | |
| 2494942 | JORGE N MARTELL CRUZ | Address on File | | | | | | |
| 2539413 | Jorge N Molina Torres | Address on File | | | | | | |
| 2491470 | JORGE N OSORIO RODRIGUEZ | Address on File | | | | | | |
| 2322958 | Jorge N Rivera Rivera | Address on File | | | | | | |
| 2375429 | Jorge N Rosado Santiago | Address on File | | | | | | |
| 2275221 | Jorge Nater Maldonado | Address on File | | | | | | |
| 2273441 | Jorge Negron Camacho | Address on File | | | | | | |
| 2516088 | Jorge Negron Clark | Address on File | | | | | | |
| 2469508 | Jorge Negron Morales | Address on File | | | | | | |
| 2543707 | Jorge Negron Schettini | Address on File | | | | | | |
| 2522405 | Jorge Nevarez Santiago | Address on File | | | | | | |
| 2546280 | Jorge Nicolai Aviles | Address on File | | | | | | |
| 2311913 | Jorge Nieves Cortes | Address on File | | | | | | |
| 2285885 | Jorge Nieves Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328891 | Jorge Nieves González | Address on File | | | | | | |
| 2466629 | Jorge Novel Rodriguez | Address on File | | | | | | |
| 2541034 | Jorge Nuñez Cartagena | Address on File | | | | | | |
| 2488407 | JORGE O ALICEA CHETRANGOLO | Address on File | | | | | | |
| 2522396 | Jorge O Feliciano Seda | Address on File | | | | | | |
| 2435447 | Jorge O Figueroa Caraballo | Address on File | | | | | | |
| 2540176 | Jorge O Gonzalez Ortiz | Address on File | | | | | | |
| 2373688 | Jorge O Marrero Colon | Address on File | | | | | | |
| 2534765 | Jorge O Matos | Address on File | | | | | | |
| 2510540 | Jorge O Meletiche Cintron | Address on File | | | | | | |
| 2389300 | Jorge O Mojica Vega | Address on File | | | | | | |
| 2316054 | Jorge O O Bobe Acevedo | Address on File | | | | | | |
| 2431424 | Jorge O Ortiz Sanchez | Address on File | | | | | | |
| 2523105 | Jorge O Ramos Velez | Address on File | | | | | | |
| 2555449 | Jorge O Rodriguez Lopez | Address on File | | | | | | |
| 2548709 | Jorge O Sotomayor Vega | Address on File | | | | | | |
| 2488675 | JORGE O TORRES ROMAN | Address on File | | | | | | |
| 2285643 | Jorge O Valiente Pagan | Address on File | | | | | | |
| 2479005 | JORGE O VAZQUEZ TORRES | Address on File | | | | | | |
| 2467037 | Jorge O Viera Aponte | Address on File | | | | | | |
| 2549407 | Jorge O Viera Pina | Address on File | | | | | | |
| 2559321 | Jorge Ocasio Almodovar | Address on File | | | | | | |
| 2299985 | Jorge Ocasio Bermudez | Address on File | | | | | | |
| 2282720 | Jorge Ocasio Rios | Address on File | | | | | | |
| 2535937 | Jorge Ocasio Sanchez | Address on File | | | | | | |
| 2387952 | Jorge Ocasio Torres | Address on File | | | | | | |
| 2255104 | Jorge Ojeda Caraballo | Address on File | | | | | | |
| 2562983 | Jorge Olan Martinez | Address on File | | | | | | |
| 2256389 | Jorge Olmedo Ruiz | Address on File | | | | | | |
| 2322639 | Jorge Olmo Morales | Address on File | | | | | | |
| 2460508 | Jorge Oneill Hernandez | Address on File | | | | | | |
| 2282129 | Jorge Oneill Ortiz | Address on File | | | | | | |
| 2379596 | Jorge Oquendo Malpica | Address on File | | | | | | |
| 2399631 | Jorge Orama Monroig | Address on File | | | | | | |
| 2281132 | Jorge Orozco Rodriguez | Address on File | | | | | | |
| 2260709 | Jorge Ortega Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326153 | Jorge Ortega Morales | Address on File | | | | | | |
| 2375539 | Jorge Ortiz Aponte | Address on File | | | | | | |
| 2322043 | Jorge Ortiz Arzola | Address on File | | | | | | |
| 2346722 | Jorge Ortiz Casiano | Address on File | | | | | | |
| 2326564 | Jorge Ortiz Colon | Address on File | | | | | | |
| 2432011 | Jorge Ortiz Delboy | Address on File | | | | | | |
| 2300781 | Jorge Ortiz Espada | Address on File | | | | | | |
| 2546259 | Jorge Ortiz Hernandez | Address on File | | | | | | |
| 2513103 | Jorge Ortiz Lopez | Address on File | | | | | | |
| 2557921 | Jorge Ortiz Mariani | Address on File | | | | | | |
| 2373213 | Jorge Ortiz Martinez | Address on File | | | | | | |
| 2467961 | Jorge Ortiz Nunez | Address on File | | | | | | |
| 2325203 | Jorge Ortiz Ortiz | Address on File | | | | | | |
| 2286232 | Jorge Ortiz Perez | Address on File | | | | | | |
| 2329596 | Jorge Ortiz Rivera | Address on File | | | | | | |
| 2379693 | Jorge Ortiz Rivera | Address on File | | | | | | |
| 2378061 | Jorge Ortiz Rosario | Address on File | | | | | | |
| 2332302 | Jorge Ortiz Ruiz | Address on File | | | | | | |
| 2374752 | Jorge Ortiz Sanchez | Address on File | | | | | | |
| 2445477 | Jorge Ortiz Sanchez | Address on File | | | | | | |
| 2535069 | Jorge Ortiz Santiago | Address on File | | | | | | |
| 2538965 | Jorge Ortiz Torres | Address on File | | | | | | |
| 2521332 | Jorge Ortiz Valentin | Address on File | | | | | | |
| 2255810 | Jorge Ortiz Vazquez | Address on File | | | | | | |
| 2401040 | JORGE ORTIZ,CARMEN A | Address on File | | | | | | |
| 2367222 | JORGE ORTIZ,ROSA E | Address on File | | | | | | |
| 2406451 | JORGE ORTIZ,YOLANDA | Address on File | | | | | | |
| 2347705 | Jorge Osorio Resto | Address on File | | | | | | |
| 2329864 | Jorge Otero Camacho | Address on File | | | | | | |
| 2324727 | Jorge P Vazquez Rivera | Address on File | | | | | | |
| 2321900 | Jorge Pacheco Rivera | Address on File | | | | | | |
| 2453132 | Jorge Pacheco Rodriguez | Address on File | | | | | | |
| 2392359 | Jorge Padilla Colon | Address on File | | | | | | |
| 2290771 | Jorge Pagan Pintor | Address on File | | | | | | |
| 2512494 | Jorge Pagan Torres | Address on File | | | | | | |
| 2435943 | Jorge Pagan Tricoche | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397285 | Jorge Palou | Address on File | | | | | | |
| 2453436 | Jorge Paris Millan | Address on File | | | | | | |
| 2384727 | Jorge Pastrana Pastrana | Address on File | | | | | | |
| 2378003 | Jorge Patron Martinez | Address on File | | | | | | |
| 2555181 | Jorge Pazol | Address on File | | | | | | |
| 2270746 | Jorge Pazol Hernandez | Address on File | | | | | | |
| 2398544 | Jorge Pazol Melendez | Address on File | | | | | | |
| 2536214 | Jorge Pe?A Rosa | Address on File | | | | | | |
| 2544170 | Jorge Pedraza Colon | Address on File | | | | | | |
| 2467259 | Jorge Pedroza Lopez | Address on File | | | | | | |
| 2455641 | Jorge Pellicia Antongiorgi | Address on File | | | | | | |
| 2562069 | Jorge Pellot Cordero | Address on File | | | | | | |
| 2330552 | Jorge Pellot Perez | Address on File | | | | | | |
| 2348051 | JORGE PENA,ENEIDA | Address on File | | | | | | |
| 2552789 | Jorge Perea Candelaria | Address on File | | | | | | |
| 2327351 | Jorge Perez Adorno | Address on File | | | | | | |
| 2267672 | Jorge Perez Asencio | Address on File | | | | | | |
| 2545543 | Jorge Perez Burgos | Address on File | | | | | | |
| 2263407 | Jorge Perez Caraballo | Address on File | | | | | | |
| 2325683 | Jorge Perez Mercado | Address on File | | | | | | |
| 2311361 | Jorge Perez Molina | Address on File | | | | | | |
| 2517776 | Jorge Perez Mu?Oz | Address on File | | | | | | |
| 2255264 | Jorge Perez Ortiz | Address on File | | | | | | |
| 2462544 | Jorge Perez Ortiz | Address on File | | | | | | |
| 2264927 | Jorge Perez Pardo | Address on File | | | | | | |
| 2435726 | Jorge Perez Velazquez | Address on File | | | | | | |
| 2293543 | Jorge Pizarro Rosado | Address on File | | | | | | |
| 2518038 | Jorge Pizarro Rosado | Address on File | | | | | | |
| 2432139 | Jorge Plard Fagundo | Address on File | | | | | | |
| 2531927 | Jorge Plaza | Address on File | | | | | | |
| 2342212 | Jorge Polanco Serrano | Address on File | | | | | | |
| 2263088 | Jorge Portela Beaubrutt | Address on File | | | | | | |
| 2519765 | Jorge Q Colon Zayas | Address on File | | | | | | |
| 2532194 | Jorge Qui?Onez Alverio | Address on File | | | | | | |
| 2333130 | Jorge Quiles Feliciano | Address on File | | | | | | |
| 2302866 | Jorge Quiles Jorge | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556337 | Jorge Quiles Maldonado | Address on File | | | | | | |
| 2261135 | Jorge Quiles Torres | Address on File | | | | | | |
| 2259547 | Jorge Quinones Rivera | Address on File | | | | | | |
| 2340917 | Jorge Quiñones Soto | Address on File | | | | | | |
| 2429529 | Jorge R Barreto Ybarra | Address on File | | | | | | |
| 2387532 | Jorge R Batalla Ramos | Address on File | | | | | | |
| 2488084 | JORGE R CASTRO REYES | Address on File | | | | | | |
| 2547514 | Jorge R Chaves Cardona | Address on File | | | | | | |
| 2441938 | Jorge R Diaz Ortiz | Address on File | | | | | | |
| 2501292 | JORGE R FIGUEROA QUINTANA | Address on File | | | | | | |
| 2517250 | Jorge R Landron Davila | Address on File | | | | | | |
| 2548914 | Jorge R Lozada Vergara | Address on File | | | | | | |
| 2269351 | Jorge R Maldonado Norat | Address on File | | | | | | |
| 2345314 | Jorge R Mejias Pereira | Address on File | | | | | | |
| 2452535 | Jorge R Navarro Rodriguez | Address on File | | | | | | |
| 2372204 | Jorge R Ocasio Rodriguez | Address on File | | | | | | |
| 2455388 | Jorge R Ortiz Santiago | Address on File | | | | | | |
| 2260094 | Jorge R Pastor Cortes | Address on File | | | | | | |
| 2517459 | Jorge R Perez Sanchez | Address on File | | | | | | |
| 2372117 | Jorge R R Santiago Roman | Address on File | | | | | | |
| 2448497 | Jorge R Ramirez Montalvo | Address on File | | | | | | |
| 2516905 | Jorge R Ramos Ortiz | Address on File | | | | | | |
| 2552867 | Jorge R Ramos Rivera | Address on File | | | | | | |
| 2428127 | Jorge R Rivera Cotto | Address on File | | | | | | |
| 2550802 | Jorge R Rivera Robles | Address on File | | | | | | |
| 2426325 | Jorge R Rivera Rosas | Address on File | | | | | | |
| 2425667 | Jorge R Rodriguez Castro | Address on File | | | | | | |
| 2344524 | Jorge R Rodriguez Rivera | Address on File | | | | | | |
| 2521067 | Jorge R Rodriguez Rodriguez | Address on File | | | | | | |
| 2554435 | Jorge R Rodriguez Vazquez | Address on File | | | | | | |
| 2300224 | Jorge R Soto Rodriguez | Address on File | | | | | | |
| 2521049 | Jorge R Valentin Cortez | Address on File | | | | | | |
| 2428216 | Jorge R Vega Ramos | Address on File | | | | | | |
| 2390388 | Jorge R Velazquez Castro | Address on File | | | | | | |
| 2443452 | Jorge R Villanueva Rosa | Address on File | | | | | | |
| 2511145 | Jorge R. Diaz Diaz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2286576 | Jorge Ramirez Gonzalez | Address on File | | | | | | |
| 2566568 | Jorge Ramirez Montalvo | Address on File | | | | | | |
| 2546572 | Jorge Ramos | Address on File | | | | | | |
| 2332946 | Jorge Ramos Acosta | Address on File | | | | | | |
| 2322701 | Jorge Ramos Ayala | Address on File | | | | | | |
| 2522456 | Jorge Ramos Colon | Address on File | | | | | | |
| 2551343 | Jorge Ramos Cuevas | Address on File | | | | | | |
| 2311958 | Jorge Ramos Gomez | Address on File | | | | | | |
| 2395840 | Jorge Ramos Hernandez | Address on File | | | | | | |
| 2254702 | Jorge Ramos Lopez | Address on File | | | | | | |
| 2261918 | Jorge Ramos Medina | Address on File | | | | | | |
| 2445578 | Jorge Ramos Nieves | Address on File | | | | | | |
| 2296262 | Jorge Ramos Ortiz | Address on File | | | | | | |
| 2282056 | Jorge Ramos Rivera | Address on File | | | | | | |
| 2283104 | Jorge Ramos Roman | Address on File | | | | | | |
| 2391193 | Jorge Ramos Vargas | Address on File | | | | | | |
| 2356614 | JORGE RAMOS,NANCY | Address on File | | | | | | |
| 2381776 | Jorge Rentas Leandry | Address on File | | | | | | |
| 2285200 | Jorge Rentas Vargas | Address on File | | | | | | |
| 2553924 | Jorge Reyes Albelo | Address on File | | | | | | |
| 2338216 | Jorge Reyes Cruz | Address on File | | | | | | |
| 2383624 | Jorge Reyes Jesus | Address on File | | | | | | |
| 2390611 | Jorge Reyes Jesus | Address on File | | | | | | |
| 2545613 | Jorge Reyes Marcano | Address on File | | | | | | |
| 2552716 | Jorge Reyes Martinez | Address on File | | | | | | |
| 2267597 | Jorge Reyes Padilla | Address on File | | | | | | |
| 2388878 | Jorge Reyes Perez | Address on File | | | | | | |
| 2389648 | Jorge Reyes Rivera | Address on File | | | | | | |
| 2463905 | Jorge Reyes Rosario | Address on File | | | | | | |
| 2263912 | Jorge Rios Martinez | Address on File | | | | | | |
| 2443210 | Jorge Rios Molina | Address on File | | | | | | |
| 2278805 | Jorge Rios Ortiz | Address on File | | | | | | |
| 2375355 | Jorge Rios Pineiro | Address on File | | | | | | |
| 2301854 | Jorge Rivera Alers | Address on File | | | | | | |
| 2393790 | Jorge Rivera Andujar | Address on File | | | | | | |
| 2464653 | Jorge Rivera Andujar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566593 | Jorge Rivera Aviles | Address on File | | | | | | |
| 2343953 | Jorge Rivera Baez | Address on File | | | | | | |
| 2313877 | Jorge Rivera Berrios | Address on File | | | | | | |
| 2295448 | Jorge Rivera Bonilla | Address on File | | | | | | |
| 2385457 | Jorge Rivera Camacho | Address on File | | | | | | |
| 2320477 | Jorge Rivera Campos | Address on File | | | | | | |
| 2518980 | Jorge Rivera Cartagena | Address on File | | | | | | |
| 2375611 | Jorge Rivera Correa | Address on File | | | | | | |
| 2541835 | Jorge Rivera Cruz | Address on File | | | | | | |
| 2436546 | Jorge Rivera Del Toro | Address on File | | | | | | |
| 2428538 | Jorge Rivera Febres | Address on File | | | | | | |
| 2384272 | Jorge Rivera Fontanez | Address on File | | | | | | |
| 2512772 | Jorge Rivera Galindez | Address on File | | | | | | |
| 2545282 | Jorge Rivera Garcia | Address on File | | | | | | |
| 2341784 | Jorge Rivera Ginorio | Address on File | | | | | | |
| 2307305 | Jorge Rivera Hernandez | Address on File | | | | | | |
| 2371619 | Jorge Rivera Jimenez | Address on File | | | | | | |
| 2255239 | Jorge Rivera Laureano | Address on File | | | | | | |
| 2281270 | Jorge Rivera Lopez | Address on File | | | | | | |
| 2274282 | Jorge Rivera Lovera | Address on File | | | | | | |
| 2372417 | Jorge Rivera Marrero | Address on File | | | | | | |
| 2537689 | Jorge Rivera Martinez | Address on File | | | | | | |
| 2276071 | Jorge Rivera Ortiz | Address on File | | | | | | |
| 2289805 | Jorge Rivera Ortiz | Address on File | | | | | | |
| 2386899 | Jorge Rivera Pacheco | Address on File | | | | | | |
| 2268796 | Jorge Rivera Perdomo | Address on File | | | | | | |
| 2265728 | Jorge Rivera Perez | Address on File | | | | | | |
| 2272108 | Jorge Rivera Perez | Address on File | | | | | | |
| 2266346 | Jorge Rivera Ramos | Address on File | | | | | | |
| 2271889 | Jorge Rivera Rivera | Address on File | | | | | | |
| 2389124 | Jorge Rivera Rivera | Address on File | | | | | | |
| 2345438 | Jorge Rivera Rodriguez | Address on File | | | | | | |
| 2371450 | Jorge Rivera Rodriguez | Address on File | | | | | | |
| 2387473 | Jorge Rivera Rodriguez | Address on File | | | | | | |
| 2254281 | Jorge Rivera Rosado | Address on File | | | | | | |
| 2310537 | Jorge Rivera Rosado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471367 | Jorge Rivera Rueda | Address on File | | | | | | |
| 2519335 | Jorge Rivera Santiago | Address on File | | | | | | |
| 2435442 | Jorge Rivera Santos | Address on File | | | | | | |
| 2341786 | Jorge Rivera Serrano | Address on File | | | | | | |
| 2463687 | Jorge Rivera Tirado | Address on File | | | | | | |
| 2374826 | Jorge Rivera Zayas | Address on File | | | | | | |
| 2552184 | Jorge Rjordan Maldonado | Address on File | | | | | | |
| 2273351 | Jorge Robles Irizarry | Address on File | | | | | | |
| 2388553 | Jorge Robles Ortiz | Address on File | | | | | | |
| 2556309 | Jorge Rodriguez | Address on File | | | | | | |
| 2462084 | Jorge Rodriguez Barros | Address on File | | | | | | |
| 2381454 | Jorge Rodriguez Bermudez | Address on File | | | | | | |
| 2554382 | Jorge Rodriguez Camps | Address on File | | | | | | |
| 2311110 | Jorge Rodriguez Correa | Address on File | | | | | | |
| 2282634 | Jorge Rodriguez Cruz | Address on File | | | | | | |
| 2434107 | Jorge Rodriguez David | Address on File | | | | | | |
| 2387621 | Jorge Rodriguez Dueno | Address on File | | | | | | |
| 2391910 | Jorge Rodriguez Figueroa | Address on File | | | | | | |
| 2272309 | Jorge Rodriguez Graulau | Address on File | | | | | | |
| 2310581 | Jorge Rodriguez Hernandez | Address on File | | | | | | |
| 2257171 | Jorge Rodriguez Lasalle | Address on File | | | | | | |
| 2284566 | Jorge Rodriguez Lopez | Address on File | | | | | | |
| 2377213 | Jorge Rodriguez Marrero | Address on File | | | | | | |
| 2532440 | Jorge Rodriguez Martinez | Address on File | | | | | | |
| 2342196 | Jorge Rodriguez Mendoza | Address on File | | | | | | |
| 2436094 | Jorge Rodriguez Mercado | Address on File | | | | | | |
| 2273906 | Jorge Rodriguez Millan | Address on File | | | | | | |
| 2291604 | Jorge Rodriguez Miranda | Address on File | | | | | | |
| 2338907 | Jorge Rodriguez Pagan | Address on File | | | | | | |
| 2261668 | Jorge Rodriguez Ramos | Address on File | | | | | | |
| 2376828 | Jorge Rodriguez Reyes | Address on File | | | | | | |
| 2276888 | Jorge Rodriguez Rivera | Address on File | | | | | | |
| 2322381 | Jorge Rodriguez Rivera | Address on File | | | | | | |
| 2327098 | Jorge Rodriguez Rivera | Address on File | | | | | | |
| 2457768 | Jorge Rodriguez Rivera | Address on File | | | | | | |
| 2274427 | Jorge Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306624 | Jorge Rodriguez Rodriguez | Address on File | | | | | | |
| 2381868 | Jorge Rodriguez Rodriguez | Address on File | | | | | | |
| 2552772 | Jorge Rodriguez Rodriguez | Address on File | | | | | | |
| 2270068 | Jorge Rodriguez Sanchez | Address on File | | | | | | |
| 2460340 | Jorge Rodriguez Sanfeliz | Address on File | | | | | | |
| 2292754 | Jorge Rodriguez Toro | Address on File | | | | | | |
| 2320068 | Jorge Rodriguez Toro | Address on File | | | | | | |
| 2559425 | Jorge Rodriguez Torres | Address on File | | | | | | |
| 2280544 | Jorge Rodriguez Valentin | Address on File | | | | | | |
| 2317999 | Jorge Rodriguez Yulfo | Address on File | | | | | | |
| 2463212 | Jorge Rolon Gar C Ia | Address on File | | | | | | |
| 2342860 | Jorge Rolon Pabon | Address on File | | | | | | |
| 2339450 | Jorge Rolon Santiago | Address on File | | | | | | |
| 2541836 | Jorge Roman Diaz | Address on File | | | | | | |
| 2277827 | Jorge Roman Quiles | Address on File | | | | | | |
| 2522863 | Jorge Roman Rivera | Address on File | | | | | | |
| 2281354 | Jorge Roman Vega | Address on File | | | | | | |
| 2560099 | Jorge Romero Reyes | Address on File | | | | | | |
| 2333774 | Jorge Romero Rodriguez | Address on File | | | | | | |
| 2387880 | Jorge Roque Castillo | Address on File | | | | | | |
| 2396961 | Jorge Roque Diaz | Address on File | | | | | | |
| 2346471 | Jorge Roque Moure | Address on File | | | | | | |
| 2345388 | Jorge Rosa Asencio | Address on File | | | | | | |
| 2257011 | Jorge Rosa Cardona | Address on File | | | | | | |
| 2432538 | Jorge Rosa Casillas | Address on File | | | | | | |
| 2322508 | Jorge Rosa Lamourt | Address on File | | | | | | |
| 2465380 | Jorge Rosa Lugardo | Address on File | | | | | | |
| 2263586 | Jorge Rosa Rivera | Address on File | | | | | | |
| 2340462 | Jorge Rosado Barbosa | Address on File | | | | | | |
| 2542445 | Jorge Rosado Hernandez | Address on File | | | | | | |
| 2310075 | Jorge Rosado Santiago | Address on File | | | | | | |
| 2544312 | Jorge Rosado Vazquez | Address on File | | | | | | |
| 2263182 | Jorge Rosario Gonzalez | Address on File | | | | | | |
| 2371437 | Jorge Rosario Noriega | Address on File | | | | | | |
| 2397117 | Jorge Rosario Rodriguez | Address on File | | | | | | |
| 2269390 | Jorge Ruiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449735 | Jorge Ruiz Camacho | Address on File | | | | | | |
| 2382981 | Jorge Ruiz Cotto | Address on File | | | | | | |
| 2255394 | Jorge Ruiz Jesus | Address on File | | | | | | |
| 2264197 | Jorge Ruiz Pena | Address on File | | | | | | |
| 2312039 | Jorge Ruiz Rivera | Address on File | | | | | | |
| 2459150 | Jorge S Alicea Lopez | Address on File | | | | | | |
| 2463712 | Jorge S Colon Feliciano | Address on File | | | | | | |
| 2279145 | Jorge S Correa Serrano | Address on File | | | | | | |
| 2308730 | Jorge S Hernandez Vega | Address on File | | | | | | |
| 2469636 | Jorge S Montalvo Padilla | Address on File | | | | | | |
| 2437514 | Jorge S Vega Santana | Address on File | | | | | | |
| 2286664 | Jorge Salazar Mayorquin | Address on File | | | | | | |
| 2323179 | Jorge Salinas Aviles | Address on File | | | | | | |
| 2532545 | Jorge Sanabria Maldonado | Address on File | | | | | | |
| 2373517 | Jorge Sanabria Merced | Address on File | | | | | | |
| 2439226 | Jorge Sanchez Fernandez | Address on File | | | | | | |
| 2387913 | Jorge Sanchez Gonzalez | Address on File | | | | | | |
| 2383129 | Jorge Sanchez Hernandez | Address on File | | | | | | |
| 2278563 | Jorge Sanchez Rivera | Address on File | | | | | | |
| 2269291 | Jorge Sanchez Rodriguez | Address on File | | | | | | |
| 2445101 | Jorge Sanchez Rodriguez | Address on File | | | | | | |
| 2261301 | Jorge Sanchez Sanchez | Address on File | | | | | | |
| 2389814 | Jorge Sanchez Santiago | Address on File | | | | | | |
| 2470972 | Jorge Sanchez Santiago | Address on File | | | | | | |
| 2387998 | Jorge Sanchez Torres | Address on File | | | | | | |
| 2385010 | Jorge Sanjurjo Perez | Address on File | | | | | | |
| 2514068 | Jorge Santana Caro | Address on File | | | | | | |
| 2383353 | Jorge Santana Francis | Address on File | | | | | | |
| 2281965 | Jorge Santana Medina | Address on File | | | | | | |
| 2382529 | Jorge Santana Torres | Address on File | | | | | | |
| 2295169 | Jorge Santiago Alvarado | Address on File | | | | | | |
| 2256421 | Jorge Santiago Bernard | Address on File | | | | | | |
| 2387396 | Jorge Santiago Cruz | Address on File | | | | | | |
| 2387601 | Jorge Santiago Cuevas | Address on File | | | | | | |
| 2275992 | Jorge Santiago Fernandez | Address on File | | | | | | |
| 2283213 | Jorge Santiago Gauthier | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319763 | Jorge Santiago Gomez | Address on File | | | | | | |
| 2271900 | Jorge Santiago Kuilan | Address on File | | | | | | |
| 2304678 | Jorge Santiago Ortiz | Address on File | | | | | | |
| 2313420 | Jorge Santiago Rodriguez | Address on File | | | | | | |
| 2325576 | Jorge Santiago Rosario | Address on File | | | | | | |
| 2426688 | Jorge Santiago Salcedo | Address on File | | | | | | |
| 2546209 | Jorge Santiago Vazquez | Address on File | | | | | | |
| 2382947 | Jorge Santini Colon | Address on File | | | | | | |
| 2320990 | Jorge Santoni Badillo | Address on File | | | | | | |
| 2533323 | Jorge Santos | Address on File | | | | | | |
| 2451265 | Jorge Santos Lacen | Address on File | | | | | | |
| 2545553 | Jorge Santos Negron | Address on File | | | | | | |
| 2276031 | Jorge Santos Vazquez | Address on File | | | | | | |
| 2544253 | Jorge Seda Rivera | Address on File | | | | | | |
| 2394077 | Jorge Seda Rodriguez | Address on File | | | | | | |
| 2386969 | Jorge Seda Seda | Address on File | | | | | | |
| 2429956 | Jorge Sepulveda Carmona | Address on File | | | | | | |
| 2301884 | Jorge Sepulveda Irizarry | Address on File | | | | | | |
| 2397756 | Jorge Sepulveda Sanchez | Address on File | | | | | | |
| 2307618 | Jorge Sepulveda Sepulveda | Address on File | | | | | | |
| 2276712 | Jorge Serna Vega | Address on File | | | | | | |
| 2552456 | Jorge Serrano Diaz | Address on File | | | | | | |
| 2390377 | Jorge Serrano Gonzalez | Address on File | | | | | | |
| 2552109 | Jorge Serrano Rodriguez | Address on File | | | | | | |
| 2389556 | Jorge Sevilla Ortiz | Address on File | | | | | | |
| 2551684 | Jorge Sifre Hernandez | Address on File | | | | | | |
| 2371728 | Jorge Silen Beltran | Address on File | | | | | | |
| 2557037 | Jorge Silvestrini Alicea | Address on File | | | | | | |
| 2546332 | Jorge Silvestry Arroyo | Address on File | | | | | | |
| 2268086 | Jorge Soldevila Renta | Address on File | | | | | | |
| 2397184 | Jorge Soto Beltran | Address on File | | | | | | |
| 2327074 | Jorge Soto Caban | Address on File | | | | | | |
| 2451725 | Jorge Soto Colon | Address on File | | | | | | |
| 2433782 | Jorge Soto Oliver | Address on File | | | | | | |
| 2539164 | Jorge Soto Santiago | Address on File | | | | | | |
| 2347501 | Jorge Soto Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380678 | Jorge Suarez Acevedo | Address on File | | | | | | |
| 2261637 | Jorge T Canales Ibanez | Address on File | | | | | | |
| 2463878 | Jorge T Rivera Reyes | Address on File | | | | | | |
| 2386008 | Jorge T Rivera Rodriguez | Address on File | | | | | | |
| 2267382 | Jorge T T Morales Garcia | Address on File | | | | | | |
| 2280195 | Jorge Tarraza Diaz | Address on File | | | | | | |
| 2381717 | Jorge Tirado Girona | Address on File | | | | | | |
| 2463759 | Jorge Tizol Martinez | Address on File | | | | | | |
| 2454702 | Jorge Toledo Mendez | Address on File | | | | | | |
| 2471187 | Jorge Toledo Reyna | Address on File | | | | | | |
| 2544017 | Jorge Tomas Canales Montanez | Address on File | | | | | | |
| 2374631 | Jorge Toro Alfonso | Address on File | | | | | | |
| 2554813 | Jorge Torres | Address on File | | | | | | |
| 2379762 | Jorge Torres Borrero | Address on File | | | | | | |
| 2396999 | Jorge Torres Caban | Address on File | | | | | | |
| 2283496 | Jorge Torres Cabrera | Address on File | | | | | | |
| 2322952 | Jorge Torres Carde | Address on File | | | | | | |
| 2547986 | Jorge Torres Cortes | Address on File | | | | | | |
| 2394338 | Jorge Torres Crespo | Address on File | | | | | | |
| 2282305 | Jorge Torres Gonzalez | Address on File | | | | | | |
| 2290031 | Jorge Torres Lopez | Address on File | | | | | | |
| 2329284 | Jorge Torres Maldonado | Address on File | | | | | | |
| 2276502 | Jorge Torres Molina | Address on File | | | | | | |
| 2300715 | Jorge Torres Ortiz | Address on File | | | | | | |
| 2394062 | Jorge Torres Otero | Address on File | | | | | | |
| 2344170 | Jorge Torres Perez | Address on File | | | | | | |
| 2315951 | Jorge Torres Reyes | Address on File | | | | | | |
| 2268774 | Jorge Torres Rodriguez | Address on File | | | | | | |
| 2435915 | Jorge Torres Rodriguez | Address on File | | | | | | |
| 2441626 | Jorge Torres Rodriguez | Address on File | | | | | | |
| 2288510 | Jorge Torres Soto | Address on File | | | | | | |
| 2388602 | Jorge Torres Torres | Address on File | | | | | | |
| 2430882 | Jorge Torres Torres | Address on File | | | | | | |
| 2532955 | Jorge Traverso Caceres | Address on File | | | | | | |
| 2379323 | Jorge Trinidad Ramos | Address on File | | | | | | |
| 2460644 | Jorge U Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525628 | Jorge U Soto Reyes | Address on File | | | | | | |
| 2264612 | Jorge Ubinas Torres | Address on File | | | | | | |
| 2347716 | Jorge Ufret Perez | Address on File | | | | | | |
| 2518481 | Jorge Umpierre Correa | Address on File | | | | | | |
| 2391150 | Jorge Uriarte Gonzalez | Address on File | | | | | | |
| 2487846 | JORGE V CARTAGENA HERNANDEZ | Address on File | | | | | | |
| 2492978 | JORGE V DAVIS DE LEON | Address on File | | | | | | |
| 2539275 | Jorge V Maldonado Acosta | Address on File | | | | | | |
| 2270343 | Jorge V V Sosa Rentas | Address on File | | | | | | |
| 2513299 | Jorge V. Burgos Burgos | Address on File | | | | | | |
| 2376540 | Jorge Valdes Melendez | Address on File | | | | | | |
| 2561890 | Jorge Valentin Crespo | Address on File | | | | | | |
| 2330215 | Jorge Valentin Santiago | Address on File | | | | | | |
| 2461405 | Jorge Valle Mejias | Address on File | | | | | | |
| 2254695 | Jorge Valle Velazquez | Address on File | | | | | | |
| 2465721 | Jorge Valls Ferrero | Address on File | | | | | | |
| 2542417 | Jorge Vazquez Arroyo | Address on File | | | | | | |
| 2458755 | Jorge Vazquez Correa | Address on File | | | | | | |
| 2548435 | Jorge Vazquez Cruz | Address on File | | | | | | |
| 2535081 | Jorge Vazquez Diaz | Address on File | | | | | | |
| 2551686 | Jorge Vazquez Moreno | Address on File | | | | | | |
| 2554484 | Jorge Vazquez Padua | Address on File | | | | | | |
| 2326493 | Jorge Vazquez Rivera | Address on File | | | | | | |
| 2273389 | Jorge Vazquez Roldan | Address on File | | | | | | |
| 2327738 | Jorge Vazquez Sanchez | Address on File | | | | | | |
| 2317635 | Jorge Vazquez Torres | Address on File | | | | | | |
| 2407874 | JORGE VAZQUEZ,MARIA DEL C | Address on File | | | | | | |
| 2284430 | Jorge Vega Lopez | Address on File | | | | | | |
| 2343538 | Jorge Vega Morales | Address on File | | | | | | |
| 2390050 | Jorge Velazquez Almodovar | Address on File | | | | | | |
| 2343162 | Jorge Velazquez Gonzalez | Address on File | | | | | | |
| 2452260 | Jorge Velazquez Pabellon | Address on File | | | | | | |
| 2277673 | Jorge Velazquez Rivera | Address on File | | | | | | |
| 2431660 | Jorge Velazquez Rodriguez | Address on File | | | | | | |
| 2309291 | Jorge Velazquez Roman | Address on File | | | | | | |
| 2528141 | Jorge Velazquez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320251 | Jorge Velez Martinez | Address on File | | | | | | |
| 2458842 | Jorge Villanueva Candelari | Address on File | | | | | | |
| 2300712 | Jorge Villanueva Jorge | Address on File | | | | | | |
| 2444817 | Jorge Villaran Ramos | Address on File | | | | | | |
| 2261716 | Jorge W Burgos Rodriguez | Address on File | | | | | | |
| 2388891 | Jorge W Garcia Calderon | Address on File | | | | | | |
| 2284772 | Jorge W Malave Cardenales | Address on File | | | | | | |
| 2464435 | Jorge W Matias Rojas | Address on File | | | | | | |
| 2563608 | Jorge W Nieves Rodriguez | Address on File | | | | | | |
| 2392154 | Jorge W Ortega Nunez | Address on File | | | | | | |
| 2519498 | Jorge W Ortiz Cruz | Address on File | | | | | | |
| 2259771 | Jorge W Padilla Melendez | Address on File | | | | | | |
| 2291176 | Jorge W Rodriguez Perez | Address on File | | | | | | |
| 2377543 | Jorge W Sanchez Colon | Address on File | | | | | | |
| 2371226 | Jorge W Santiago Rivera | Address on File | | | | | | |
| 2397998 | Jorge W Valentin Valentin | Address on File | | | | | | |
| 2394519 | Jorge W W Guzman Zayas | Address on File | | | | | | |
| 2534788 | Jorge W. Molina | Address on File | | | | | | |
| 2309870 | Jorge Weber Acevedo | Address on File | | | | | | |
| 2540409 | Jorge Y Agosto Centeno | Address on File | | | | | | |
| 2528909 | Jorge Y Bonet Marquez | Address on File | | | | | | |
| 2513206 | Jorge Yadiel Nieves Alamo | Address on File | | | | | | |
| 2382819 | Jorge Yantin Salome | Address on File | | | | | | |
| 2463836 | Jorge Yulfo Badillo | Address on File | | | | | | |
| 2539412 | Jorge Zayas Figueroa | Address on File | | | | | | |
| 2521151 | Jorgedwin Rosario Rodriguez | Address on File | | | | | | |
| 2452034 | Jorgeez L Alejandro | Address on File | | | | | | |
| 2311367 | Jorgelina Matos Lisboa | Address on File | | | | | | |
| 2277452 | Jorgelino Morales Arce | Address on File | | | | | | |
| 2520162 | Jorgelito Hernandez Ramirez | Address on File | | | | | | |
| 2394705 | Jorgemilio Hernandez Sanchez | Address on File | | | | | | |
| 2342356 | Joriemar Laureano Claudio | Address on File | | | | | | |
| 2398399 | Jorje Andrades Vargas | Address on File | | | | | | |
| 2544699 | Jorlany Sanchez \ Rosado | Address on File | | | | | | |
| 2508591 | Jorliann Srodriguez Sanchez | Address on File | | | | | | |
| 2485173 | JORMARIE  MORALES ARZOLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544466 | Jormil O. Soto Martinez | Address on File | | | | | | |
| 2543515 | Jory Flores Ocasio | Address on File | | | | | | |
| 2552860 | Jos N Mirez Rom | Address on File | | | | | | |
| 2524751 | Josadac G Morales Ruiz | Address on File | | | | | | |
| 2503196 | JOSAHARA  OLMEDA RIVERA | Address on File | | | | | | |
| 2506173 | JOSAICHA  CRESPO NEGRON | Address on File | | | | | | |
| 2450925 | Josan Cordero Rivera | Address on File | | | | | | |
| 2515981 | Josandra Gomez Ventura | Address on File | | | | | | |
| 2457451 | Josban Canales De Jesus | Address on File | | | | | | |
| 2386668 | Jose    Del C Huertas Rodriguez | Address on File | | | | | | |
| 2482839 | JOSE  MALDONADO VAZQUEZ | Address on File | | | | | | |
| 2493867 | JOSE  ROSARIO LOPEZ | Address on File | | | | | | |
| 2540541 | Jose  A Bilbrautmontanez | Address on File | | | | | | |
| 2533637 | Jose  A. Roman Agosto | Address on File | | | | | | |
| 2476128 | JOSE  ABREU QUINONES | Address on File | | | | | | |
| 2502588 | JOSE  ALICEA SOTO | Address on File | | | | | | |
| 2497320 | JOSE  ANDINO NIEVES | Address on File | | | | | | |
| 2489993 | JOSE  ANDINO RIVAS | Address on File | | | | | | |
| 2506932 | JOSE  ARCE GARCIA | Address on File | | | | | | |
| 2478488 | JOSE  ARROYO CARDOZA | Address on File | | | | | | |
| 2499509 | JOSE  CABALLERO CASTRO | Address on File | | | | | | |
| 2501625 | JOSE  CALDERON DONES | Address on File | | | | | | |
| 2496329 | JOSE  CASTILLO GONZALEZ | Address on File | | | | | | |
| 2499549 | JOSE  CINTRON VELAZQUEZ | Address on File | | | | | | |
| 2497661 | JOSE  CIRINO VILLANUEVA | Address on File | | | | | | |
| 2492973 | JOSE  COLON MARTINEZ | Address on File | | | | | | |
| 2488938 | JOSE  CORTADA CAPPA | Address on File | | | | | | |
| 2481538 | JOSE  COSTALES GONZALEZ | Address on File | | | | | | |
| 2498747 | JOSE  CRESPO MIRANDA | Address on File | | | | | | |
| 2494972 | JOSE  CRUZ COTTO | Address on File | | | | | | |
| 2485786 | JOSE  CRUZ MALDONADO | Address on File | | | | | | |
| 2482133 | JOSE  CRUZ VELEZ | Address on File | | | | | | |
| 2473186 | JOSE  DELGADO MENDEZ | Address on File | | | | | | |
| 2486450 | JOSE  ESTRADA HERNANDEZ | Address on File | | | | | | |
| 2474015 | JOSE  ESTRADA LEBRON | Address on File | | | | | | |
| 2495923 | JOSE  FELIX ROSARIO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493409 | JOSE  FUERTES HERNANDEZ | Address on File | | | | | | |
| 2477335 | JOSE  GONZALEZ CARDONA | Address on File | | | | | | |
| 2505461 | JOSE  GONZALEZ PEREZ | Address on File | | | | | | |
| 2506187 | JOSE  GUZMAN GONZALEZ | Address on File | | | | | | |
| 2494194 | JOSE  HERNANDEZ SOTO | Address on File | | | | | | |
| 2485121 | JOSE  IRIZARRY RODRIGUEZ | Address on File | | | | | | |
| 2494127 | JOSE  LOPEZ BORGES | Address on File | | | | | | |
| 2494215 | JOSE  LOPEZ MATEO | Address on File | | | | | | |
| 2471787 | JOSE  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2482168 | JOSE  MARTINEZ VELAZQUEZ | Address on File | | | | | | |
| 2504429 | JOSE  MATOS DURAND | Address on File | | | | | | |
| 2476134 | JOSE  MERCED ALAMO | Address on File | | | | | | |
| 2473604 | JOSE  MONTESINO GONZALEZ | Address on File | | | | | | |
| 2484176 | JOSE  MORALES TORRES | Address on File | | | | | | |
| 2503792 | JOSE  NAVARRO SANTIAGO | Address on File | | | | | | |
| 2474701 | JOSE  NOA VARGAS | Address on File | | | | | | |
| 2492900 | JOSE  NUNEZ MARRERO | Address on File | | | | | | |
| 2473639 | JOSE  OCASIO OCASIO | Address on File | | | | | | |
| 2496278 | JOSE  OCASIO ROSADO | Address on File | | | | | | |
| 2472333 | JOSE  OQUENDO GUERRA | Address on File | | | | | | |
| 2472116 | JOSE  PADILLA BELTRAN | Address on File | | | | | | |
| 2478724 | JOSE  PEREZ RUIZ | Address on File | | | | | | |
| 2472421 | JOSE  RENTAS MONTALVO | Address on File | | | | | | |
| 2480540 | JOSE  REYES DAVILA | Address on File | | | | | | |
| 2476171 | JOSE  RIVAS ORTIZ | Address on File | | | | | | |
| 2478717 | JOSE  RIVERA CARDONA | Address on File | | | | | | |
| 2475888 | JOSE  RIVERA MARQUEZ | Address on File | | | | | | |
| 2494523 | JOSE  RIVERA MERCADO | Address on File | | | | | | |
| 2477362 | JOSE  RIVERA SEPULVEDA | Address on File | | | | | | |
| 2500316 | JOSE  RIVERA SOTO | Address on File | | | | | | |
| 2475690 | JOSE  RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2478876 | JOSE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2506530 | JOSE  ROSA ROMAN | Address on File | | | | | | |
| 2491932 | JOSE  ROSARIO PEREZ | Address on File | | | | | | |
| 2484193 | JOSE  RUIZ TALAVERA | Address on File | | | | | | |
| 2494220 | JOSE  SANCHEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487108 | JOSE  SANTIAGO ACOSTA | Address on File | | | | | | |
| 2484145 | JOSE  SANTIAGO CAPETILLO | Address on File | | | | | | |
| 2493752 | JOSE  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2499115 | JOSE  SOTO SALOME | Address on File | | | | | | |
| 2481386 | JOSE  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2477595 | JOSE  TORT NEGRON | Address on File | | | | | | |
| 2505119 | JOSE  VEGA MERCADO | Address on File | | | | | | |
| 2474267 | JOSE  VELAZQUEZ TORRES | Address on File | | | | | | |
| 2502110 | JOSE  VELEZ CASTRO | Address on File | | | | | | |
| 2473640 | JOSE A  ACOSTA BATISTA | Address on File | | | | | | |
| 2474981 | JOSE A  FUENTES ORTIZ | Address on File | | | | | | |
| 2272172 | Jose A A Acevedo Montanez | Address on File | | | | | | |
| 2277914 | Jose A A Aguayo Torres | Address on File | | | | | | |
| 2263401 | Jose A A Alegre Santiago | Address on File | | | | | | |
| 2264884 | Jose A A Alejandro Maldonado | Address on File | | | | | | |
| 2318472 | Jose A A Alfonzo Negron | Address on File | | | | | | |
| 2299714 | Jose A A Alicea Barbosa | Address on File | | | | | | |
| 2256818 | Jose A A Alicea Rosario | Address on File | | | | | | |
| 2283432 | Jose A A Almodovar Martinez | Address on File | | | | | | |
| 2260193 | Jose A A Alvarado Quinones | Address on File | | | | | | |
| 2259497 | Jose A A Alvarez Gonzalez | Address on File | | | | | | |
| 2266548 | Jose A A Amador Muriente | Address on File | | | | | | |
| 2290906 | Jose A A Aponte Reyes | Address on File | | | | | | |
| 2257529 | Jose A A Aragones Valentin | Address on File | | | | | | |
| 2293943 | Jose A A Arroyo Echevarria | Address on File | | | | | | |
| 2292459 | Jose A A Arroyo Feliciano | Address on File | | | | | | |
| 2317934 | Jose A A Arroyo Morales | Address on File | | | | | | |
| 2279918 | Jose A A Aviles Guzman | Address on File | | | | | | |
| 2263119 | Jose A A Ayala Perez | Address on File | | | | | | |
| 2266695 | Jose A A Benitez Bonilla | Address on File | | | | | | |
| 2303875 | Jose A A Bermudez Vargas | Address on File | | | | | | |
| 2318172 | Jose A A Bigio Pastrana | Address on File | | | | | | |
| 2299687 | Jose A A Birriel Fernandez | Address on File | | | | | | |
| 2386107 | Jose A A Bonilla Robles | Address on File | | | | | | |
| 2270234 | Jose A A Buitrago Gonzalez | Address on File | | | | | | |
| 2294516 | Jose A A Burgos Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316280 | Jose A A Burgos Vega | Address on File | | | | | | |
| 2317350 | Jose A A Caballero Rodriguez | Address on File | | | | | | |
| 2392856 | Jose A A Cabrera Rivera | Address on File | | | | | | |
| 2260331 | Jose A A Calimano Diaz | Address on File | | | | | | |
| 2265608 | Jose A A Camara Ramos | Address on File | | | | | | |
| 2318492 | Jose A A Canals Vidal | Address on File | | | | | | |
| 2265930 | Jose A A Caraballo Cora | Address on File | | | | | | |
| 2278758 | Jose A A Cardona Morales | Address on File | | | | | | |
| 2259871 | Jose A A Cardona Sampayo | Address on File | | | | | | |
| 2323955 | Jose A A Carlo Alameda | Address on File | | | | | | |
| 2281757 | Jose A A Carlo Velez | Address on File | | | | | | |
| 2396447 | Jose A A Carrasquillo Jose | Address on File | | | | | | |
| 2254711 | Jose A A Carrasquillo Rodz | Address on File | | | | | | |
| 2319352 | Jose A A Carrasquillo Soto | Address on File | | | | | | |
| 2267795 | Jose A A Carrero Gonzalez | Address on File | | | | | | |
| 2319247 | Jose A A Carrion Colon | Address on File | | | | | | |
| 2379251 | Jose A A Casellas Jovet | Address on File | | | | | | |
| 2262843 | Jose A A Casilla Fernandez | Address on File | | | | | | |
| 2316879 | Jose A A Cintron Arroyo | Address on File | | | | | | |
| 2255861 | Jose A A Cintron Ortiz | Address on File | | | | | | |
| 2269560 | Jose A A Collazo Gonzalez | Address on File | | | | | | |
| 2277541 | Jose A A Collazo Marquez | Address on File | | | | | | |
| 2396756 | Jose A A Colon Alicea | Address on File | | | | | | |
| 2268566 | Jose A A Colon Colon | Address on File | | | | | | |
| 2284746 | Jose A A Colon Colon | Address on File | | | | | | |
| 2396218 | Jose A A Colon Cortes | Address on File | | | | | | |
| 2302114 | Jose A A Colon Guzman | Address on File | | | | | | |
| 2324163 | Jose A A Colon Hernandez | Address on File | | | | | | |
| 2262908 | Jose A A Colon Ortiz | Address on File | | | | | | |
| 2380374 | Jose A A Colon Raffuci | Address on File | | | | | | |
| 2269445 | Jose A A Colon Rosario | Address on File | | | | | | |
| 2324411 | Jose A A Cornier Ramos | Address on File | | | | | | |
| 2315302 | Jose A A Cotto Gonzalez | Address on File | | | | | | |
| 2382462 | Jose A A Cotto Ortiz | Address on File | | | | | | |
| 2263864 | Jose A A Crespo Guzman | Address on File | | | | | | |
| 2297980 | Jose A A Crespo Rosado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259194 | Jose A A Crespo Vargas | Address on File | | | | | | |
| 2264488 | Jose A A Cruz Acosta | Address on File | | | | | | |
| 2289381 | Jose A A Cruz Bujosa | Address on File | | | | | | |
| 2270120 | Jose A A Cruz Burgos | Address on File | | | | | | |
| 2263782 | Jose A A Cruz Cosme | Address on File | | | | | | |
| 2258021 | Jose A A Cruz Rebollo | Address on File | | | | | | |
| 2269620 | Jose A A Cruz Rivera | Address on File | | | | | | |
| 2262370 | Jose A A Cruz Rodriguez | Address on File | | | | | | |
| 2262834 | Jose A A Cruz Santiago | Address on File | | | | | | |
| 2383077 | Jose A A Daniels Gireaud | Address on File | | | | | | |
| 2317466 | Jose A A Davila Cabrera | Address on File | | | | | | |
| 2381911 | Jose A A Davis Flores | Address on File | | | | | | |
| 2272528 | Jose A A Delgado Martinez | Address on File | | | | | | |
| 2284345 | Jose A A Despiau Guzman | Address on File | | | | | | |
| 2272998 | Jose A A Diaz Guadalupe | Address on File | | | | | | |
| 2281285 | Jose A A Diaz Montanez | Address on File | | | | | | |
| 2326471 | Jose A A Diaz Santiago | Address on File | | | | | | |
| 2389250 | Jose A A Dones Fernandez | Address on File | | | | | | |
| 2286340 | Jose A A Dueno Medina | Address on File | | | | | | |
| 2396337 | Jose A A Escalera Colon | Address on File | | | | | | |
| 2259604 | Jose A A Faria Gonzalez | Address on File | | | | | | |
| 2390335 | Jose A A Febo Colon | Address on File | | | | | | |
| 2293847 | Jose A A Fernandez Duchesne | Address on File | | | | | | |
| 2377440 | Jose A A Fernandez Loaiza | Address on File | | | | | | |
| 2315792 | Jose A A Fernandez Ruiz | Address on File | | | | | | |
| 2259581 | Jose A A Ferrer Ramos | Address on File | | | | | | |
| 2281657 | Jose A A Figueroa Arroyo | Address on File | | | | | | |
| 2303036 | Jose A A Figueroa Collazo | Address on File | | | | | | |
| 2287438 | Jose A A Figueroa Santiago | Address on File | | | | | | |
| 2326424 | Jose A A Figueroa Santiago | Address on File | | | | | | |
| 2374797 | Jose A A Flores Torres | Address on File | | | | | | |
| 2298582 | Jose A A Fontanez Vazquez | Address on File | | | | | | |
| 2254347 | Jose A A Garcia Cedeno | Address on File | | | | | | |
| 2268280 | Jose A A Garcia Delgado | Address on File | | | | | | |
| 2376392 | Jose A A Garcia Hernandez | Address on File | | | | | | |
| 2295892 | Jose A A Garcia Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2324372 | Jose A A Gomez Diaz | Address on File | | | | | | |
| 2274686 | Jose A A Gonzalez Lopez | Address on File | | | | | | |
| 2428838 | Jose A A Gonzalez Ramos | Address on File | | | | | | |
| 2256258 | Jose A A Gonzalez Reimundi | Address on File | | | | | | |
| 2304950 | Jose A A Gonzalez Rodriguez | Address on File | | | | | | |
| 2326597 | Jose A A Gonzalez Sanchez | Address on File | | | | | | |
| 2272240 | Jose A A Gonzalez Torres | Address on File | | | | | | |
| 2263624 | Jose A A Goycochea Rodriguez | Address on File | | | | | | |
| 2326231 | Jose A A Gracia Vega | Address on File | | | | | | |
| 2267961 | Jose A A Granado Jose | Address on File | | | | | | |
| 2396659 | Jose A A Guadalupe Isaac | Address on File | | | | | | |
| 2323492 | Jose A A Guilbe Soto | Address on File | | | | | | |
| 2260207 | Jose A A Hernandez Andino | Address on File | | | | | | |
| 2393751 | Jose A A Hernandez Cruz | Address on File | | | | | | |
| 2317901 | Jose A A Hernandez Hernandez | Address on File | | | | | | |
| 2389905 | Jose A A Hernandez Hernandez | Address on File | | | | | | |
| 2373917 | Jose A A Hernandez Jorge | Address on File | | | | | | |
| 2269604 | Jose A A Hernandez Matos | Address on File | | | | | | |
| 2289164 | Jose A A Hernandez Rivera | Address on File | | | | | | |
| 2294973 | Jose A A Hernandez Rivera | Address on File | | | | | | |
| 2378884 | Jose A A Hernandez Rivera | Address on File | | | | | | |
| 2396438 | Jose A A Hernandez Rivera | Address on File | | | | | | |
| 2291756 | Jose A A Hernandez Santana | Address on File | | | | | | |
| 2295778 | Jose A A Hernandez Torres | Address on File | | | | | | |
| 2319376 | Jose A A Huertas Diaz | Address on File | | | | | | |
| 2394187 | Jose A A Lasalle Bosques | Address on File | | | | | | |
| 2291048 | Jose A A Latorre Vega | Address on File | | | | | | |
| 2258539 | Jose A A Lebron Alvarez | Address on File | | | | | | |
| 2387015 | Jose A A Lebron Torres | Address on File | | | | | | |
| 2305835 | Jose A A Lisboa Alago | Address on File | | | | | | |
| 2393545 | Jose A A Llaurador Velez | Address on File | | | | | | |
| 2257151 | Jose A A Lopez Colon | Address on File | | | | | | |
| 2395193 | Jose A A Lopez Gonzalez | Address on File | | | | | | |
| 2372522 | Jose A A Lopez Hernandez | Address on File | | | | | | |
| 2281671 | Jose A A Lopez Ramos | Address on File | | | | | | |
| 2293959 | Jose A A Lopez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2314681 | Jose A A Lopez Torres | Address on File | | | | | | |
| 2386150 | Jose A A Lopez Torres | Address on File | | | | | | |
| 2325133 | Jose A A Lopez Vazquez | Address on File | | | | | | |
| 2305971 | Jose A A Lozada Montanez | Address on File | | | | | | |
| 2257164 | Jose A A Lozada Otero | Address on File | | | | | | |
| 2264569 | Jose A A Luciano Troche | Address on File | | | | | | |
| 2316919 | Jose A A Lugo Casiano | Address on File | | | | | | |
| 2324017 | Jose A A Lugo Lopez | Address on File | | | | | | |
| 2396740 | Jose A A Lugo Olivera | Address on File | | | | | | |
| 2289752 | Jose A A Maldonado Sanchez | Address on File | | | | | | |
| 2374202 | Jose A A Maldonado Trinidad | Address on File | | | | | | |
| 2257628 | Jose A A Marcano Alamo | Address on File | | | | | | |
| 2295208 | Jose A A Martinez Pena | Address on File | | | | | | |
| 2374989 | Jose A A Martinez Rodriguez | Address on File | | | | | | |
| 2263546 | Jose A A Martinez Santiago | Address on File | | | | | | |
| 2302931 | Jose A A Martinez Vazquez | Address on File | | | | | | |
| 2290764 | Jose A A Martinez Villegas | Address on File | | | | | | |
| 2375894 | Jose A A Mateo Colon | Address on File | | | | | | |
| 2283679 | Jose A A Matias Lizardi | Address on File | | | | | | |
| 2296001 | Jose A A Maymi Medina | Address on File | | | | | | |
| 2278585 | Jose A A Mayoral Bigas | Address on File | | | | | | |
| 2257579 | Jose A A Medina Claudio | Address on File | | | | | | |
| 2258520 | Jose A A Medina Medina | Address on File | | | | | | |
| 2296182 | Jose A A Melendez Bristol | Address on File | | | | | | |
| 2293765 | Jose A A Melendez Miranda | Address on File | | | | | | |
| 2255347 | Jose A A Melendez Zambrana | Address on File | | | | | | |
| 2257187 | Jose A A Mendez Alvarez | Address on File | | | | | | |
| 2323426 | Jose A A Mendez Fresse | Address on File | | | | | | |
| 2287674 | Jose A A Mercado Caban | Address on File | | | | | | |
| 2274513 | Jose A A Mercado Hernandez | Address on File | | | | | | |
| 2263838 | Jose A A Mercado Perez | Address on File | | | | | | |
| 2318614 | Jose A A Mercado Vargas | Address on File | | | | | | |
| 2292630 | Jose A A Modesto Santiago | Address on File | | | | | | |
| 2387807 | Jose A A Monroig Gonzalez | Address on File | | | | | | |
| 2390485 | Jose A A Montero Martinez | Address on File | | | | | | |
| 2395664 | Jose A A Morales Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396838 | Jose A A Muniz Hernandez | Address on File | | | | | | |
| 2292180 | Jose A A Navarro Del | Address on File | | | | | | |
| 2394407 | Jose A A Nazario Grilo | Address on File | | | | | | |
| 2258100 | Jose A A Nazario Negron | Address on File | | | | | | |
| 2394837 | Jose A A Negron Montesino | Address on File | | | | | | |
| 2306219 | Jose A A Negron Morales | Address on File | | | | | | |
| 2261788 | Jose A A Nieves Albino | Address on File | | | | | | |
| 2285941 | Jose A A Nieves Lopez | Address on File | | | | | | |
| 2254741 | Jose A A Nieves Rodriguez | Address on File | | | | | | |
| 2282121 | Jose A A Nieves Romero | Address on File | | | | | | |
| 2262888 | Jose A A Nunez Rodriguez | Address on File | | | | | | |
| 2288791 | Jose A A Ocasio Leon | Address on File | | | | | | |
| 2259691 | Jose A A Ocasio Rivera | Address on File | | | | | | |
| 2325149 | Jose A A Ocasio Rivera | Address on File | | | | | | |
| 2396610 | Jose A A Oliveras Roman | Address on File | | | | | | |
| 2459385 | Jose A A Oquendo Contreras | Address on File | | | | | | |
| 2281851 | Jose A A Orriols Arce | Address on File | | | | | | |
| 2259168 | Jose A A Orta Carmona | Address on File | | | | | | |
| 2299528 | Jose A A Ortiz Berrios | Address on File | | | | | | |
| 2384696 | Jose A A Ortiz Hernandez | Address on File | | | | | | |
| 2380339 | Jose A A Ortiz Jimenez | Address on File | | | | | | |
| 2396586 | Jose A A Ortiz Melendez | Address on File | | | | | | |
| 2382184 | Jose A A Ortiz Pagan | Address on File | | | | | | |
| 2299491 | Jose A A Otano Coriano | Address on File | | | | | | |
| 2264461 | Jose A A Otero Echevarria | Address on File | | | | | | |
| 2325195 | Jose A A Pacheco Morales | Address on File | | | | | | |
| 2262752 | Jose A A Padilla Casiano | Address on File | | | | | | |
| 2318874 | Jose A A Pagan Reyes | Address on File | | | | | | |
| 2280220 | Jose A A Pagan Santiago | Address on File | | | | | | |
| 2279390 | Jose A A Pedroza Berrios | Address on File | | | | | | |
| 2305012 | Jose A A Perez Arroyo | Address on File | | | | | | |
| 2257142 | Jose A A Perez Aviles | Address on File | | | | | | |
| 2304162 | Jose A A Perez Bermudez | Address on File | | | | | | |
| 2279095 | Jose A A Perez Colon | Address on File | | | | | | |
| 2261109 | Jose A A Perez Hernandez | Address on File | | | | | | |
| 2256974 | Jose A A Perez Malave | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262124 | Jose A A Perez Medina | Address on File | | | | | | |
| 2288146 | Jose A A Perez Molinary | Address on File | | | | | | |
| 2291041 | Jose A A Perez Morales | Address on File | | | | | | |
| 2375099 | Jose A A Perez Otero | Address on File | | | | | | |
| 2299790 | Jose A A Perez Pino | Address on File | | | | | | |
| 2324457 | Jose A A Perez Santiago | Address on File | | | | | | |
| 2317976 | Jose A A Perez Valentin | Address on File | | | | | | |
| 2299944 | Jose A A Perez Velazquez | Address on File | | | | | | |
| 2376537 | Jose A A Polanco Torres | Address on File | | | | | | |
| 2319626 | Jose A A Prieto Garcia | Address on File | | | | | | |
| 2384813 | Jose A A Quinones Hernandez | Address on File | | | | | | |
| 2386135 | Jose A A Quinones Quinones | Address on File | | | | | | |
| 2302371 | Jose A A Quintana Marquez | Address on File | | | | | | |
| 2383105 | Jose A A Ramirez Alacan | Address on File | | | | | | |
| 2281065 | Jose A A Ramirez Rios | Address on File | | | | | | |
| 2377541 | Jose A A Ramirez Santiago | Address on File | | | | | | |
| 2324446 | Jose A A Ramos Acevedo | Address on File | | | | | | |
| 2387658 | Jose A A Ramos Morales | Address on File | | | | | | |
| 2392458 | Jose A A Ramos Ortiz | Address on File | | | | | | |
| 2267265 | Jose A A Ramos Rosado | Address on File | | | | | | |
| 2324660 | Jose A A Recio Lopez | Address on File | | | | | | |
| 2278618 | Jose A A Reyes Jimenez | Address on File | | | | | | |
| 2319166 | Jose A A Reyes Ramos | Address on File | | | | | | |
| 2270805 | Jose A A Reyes Robles | Address on File | | | | | | |
| 2313915 | Jose A A Reyes Ruiz | Address on File | | | | | | |
| 2276617 | Jose A A Rios Ortiz | Address on File | | | | | | |
| 2258596 | Jose A A Rivera Caban | Address on File | | | | | | |
| 2292076 | Jose A A Rivera Castro | Address on File | | | | | | |
| 2276203 | Jose A A Rivera Colon | Address on File | | | | | | |
| 2315839 | Jose A A Rivera Jose | Address on File | | | | | | |
| 2306536 | Jose A A Rivera Laureano | Address on File | | | | | | |
| 2282348 | Jose A A Rivera Manso | Address on File | | | | | | |
| 2281865 | Jose A A Rivera Mercado | Address on File | | | | | | |
| 2387784 | Jose A A Rivera Negron | Address on File | | | | | | |
| 2261895 | Jose A A Rivera Ortiz | Address on File | | | | | | |
| 2258105 | Jose A A Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297436 | Jose A A Rivera Rivera | Address on File | | | | | | |
| 2261923 | Jose A A Rivera Rosario | Address on File | | | | | | |
| 2284913 | Jose A A Rivera Sanchez | Address on File | | | | | | |
| 2256222 | Jose A A Rivera Santiago | Address on File | | | | | | |
| 2267840 | Jose A A Rivera Sepulveda | Address on File | | | | | | |
| 2323829 | Jose A A Rivera Torres | Address on File | | | | | | |
| 2288954 | Jose A A Rodriguez Bon | Address on File | | | | | | |
| 2266644 | Jose A A Rodriguez Cruz | Address on File | | | | | | |
| 2306640 | Jose A A Rodriguez Diaz | Address on File | | | | | | |
| 2294295 | Jose A A Rodriguez Melendez | Address on File | | | | | | |
| 2255982 | Jose A A Rodriguez Morales | Address on File | | | | | | |
| 2373611 | Jose A A Rodriguez Ramirez | Address on File | | | | | | |
| 2318975 | Jose A A Rodriguez Rivera | Address on File | | | | | | |
| 2275457 | Jose A A Rodriguez Rodriguez | Address on File | | | | | | |
| 2305142 | Jose A A Rodriguez Santiago | Address on File | | | | | | |
| 2396461 | Jose A A Rolon Bonilla | Address on File | | | | | | |
| 2254727 | Jose A A Rosa Guadalupe | Address on File | | | | | | |
| 2287302 | Jose A A Rosa Reyes | Address on File | | | | | | |
| 2396442 | Jose A A Rosado Leon | Address on File | | | | | | |
| 2294260 | Jose A A Rosado Perez | Address on File | | | | | | |
| 2396789 | Jose A A Rosado Tirado | Address on File | | | | | | |
| 2290579 | Jose A A Rosario Alvarado | Address on File | | | | | | |
| 2256202 | Jose A A Rosario Flores | Address on File | | | | | | |
| 2299827 | Jose A A Rosario Luna | Address on File | | | | | | |
| 2287903 | Jose A A Ruiz Maldonado | Address on File | | | | | | |
| 2388267 | Jose A A Sabalier Nieves | Address on File | | | | | | |
| 2274390 | Jose A A Sabat Roberto | Address on File | | | | | | |
| 2305097 | Jose A A Saez Nieves | Address on File | | | | | | |
| 2393335 | Jose A A Sala Arana | Address on File | | | | | | |
| 2396748 | Jose A A Saldana Perez | Address on File | | | | | | |
| 2381355 | Jose A A Saliceti Watson | Address on File | | | | | | |
| 2263431 | Jose A A San Miguel | Address on File | | | | | | |
| 2254904 | Jose A A Sanchez Gonzalez | Address on File | | | | | | |
| 2283081 | Jose A A Sandoval Jesus | Address on File | | | | | | |
| 2395243 | Jose A A Sanes Melendez | Address on File | | | | | | |
| 2319757 | Jose A A Santana Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271755 | Jose A A Santana Torres | Address on File | | | | | | |
| 2319759 | Jose A A Santiago Acevedo | Address on File | | | | | | |
| 2260775 | Jose A A Santiago Fernandez | Address on File | | | | | | |
| 2267733 | Jose A A Santiago Figuero | Address on File | | | | | | |
| 2283453 | Jose A A Santiago Nieves | Address on File | | | | | | |
| 2262918 | Jose A A Santo Domingo | Address on File | | | | | | |
| 2279645 | Jose A A Santos Santiago | Address on File | | | | | | |
| 2280732 | Jose A A Segarra Lozada | Address on File | | | | | | |
| 2377172 | Jose A A Serrano Robles | Address on File | | | | | | |
| 2288537 | Jose A A Serrano Vargas | Address on File | | | | | | |
| 2261537 | Jose A A Soler Torres | Address on File | | | | | | |
| 2325010 | Jose A A Solis Millan | Address on File | | | | | | |
| 2254983 | Jose A A Soto Lopez | Address on File | | | | | | |
| 2298856 | Jose A A Tellado Romero | Address on File | | | | | | |
| 2269649 | Jose A A Toro Ruiz | Address on File | | | | | | |
| 2265587 | Jose A A Torres Alicea | Address on File | | | | | | |
| 2277629 | Jose A A Torres Alicea | Address on File | | | | | | |
| 2299605 | Jose A A Torres Barreto | Address on File | | | | | | |
| 2323717 | Jose A A Torres Cotto | Address on File | | | | | | |
| 2273103 | Jose A A Torres Ferrer | Address on File | | | | | | |
| 2306934 | Jose A A Torres Hernandez | Address on File | | | | | | |
| 2298309 | Jose A A Torres Lopez | Address on File | | | | | | |
| 2261015 | Jose A A Torres Luciano | Address on File | | | | | | |
| 2285673 | Jose A A Torres Rodriguez | Address on File | | | | | | |
| 2391614 | Jose A A Torres Rodriguez | Address on File | | | | | | |
| 2395401 | Jose A A Torres Rodriguez | Address on File | | | | | | |
| 2284896 | Jose A A Torres Torres | Address on File | | | | | | |
| 2389936 | Jose A A Valentin Gonzale | Address on File | | | | | | |
| 2266374 | Jose A A Valentin Hernandez | Address on File | | | | | | |
| 2396163 | Jose A A Vargas Lopez | Address on File | | | | | | |
| 2396229 | Jose A A Vargas Serrano | Address on File | | | | | | |
| 2294274 | Jose A A Vazquez Ocasio | Address on File | | | | | | |
| 2396773 | Jose A A Vazquez Santos | Address on File | | | | | | |
| 2261411 | Jose A A Vega Mercado | Address on File | | | | | | |
| 2388313 | Jose A A Vega Palau | Address on File | | | | | | |
| 2396088 | Jose A A Vega Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255442 | Jose A A Velazquez Alvarado | Address on File | | | | | | |
| 2260605 | Jose A A Velez Adorno | Address on File | | | | | | |
| 2392858 | Jose A A Velez Cardona | Address on File | | | | | | |
| 2262707 | Jose A A Velez Rodriguez | Address on File | | | | | | |
| 2394806 | Jose A A Velez Santiago | Address on File | | | | | | |
| 2285587 | Jose A A Velez Sisco | Address on File | | | | | | |
| 2425564 | Jose A Acetty Cintron | Address on File | | | | | | |
| 2468202 | Jose A Acevedo Acevedo | Address on File | | | | | | |
| 2431887 | Jose A Acevedo Alvarez | Address on File | | | | | | |
| 2493730 | JOSE A ACEVEDO CORTIJO | Address on File | | | | | | |
| 2507789 | Jose A Acevedo Gonzalez | Address on File | | | | | | |
| 2393616 | Jose A Acevedo Medina | Address on File | | | | | | |
| 2484071 | JOSE A ACEVEDO NIEVES | Address on File | | | | | | |
| 2536780 | Jose A Acevedo Valentin | Address on File | | | | | | |
| 2343380 | Jose A Acosta Anglada | Address on File | | | | | | |
| 2467664 | Jose A Acosta Diaz | Address on File | | | | | | |
| 2345953 | Jose A Acosta Ramos | Address on File | | | | | | |
| 2479915 | JOSE A ACOSTA SANTOS | Address on File | | | | | | |
| 2522846 | Jose A Acosta Ufret | Address on File | | | | | | |
| 2540421 | Jose A Adams Vazquez | Address on File | | | | | | |
| 2426105 | Jose A Adorno Candelario | Address on File | | | | | | |
| 2376132 | Jose A Adorno Carrion | Address on File | | | | | | |
| 2540748 | Jose A Adorno Feliciano | Address on File | | | | | | |
| 2318928 | Jose A Adorno Marin | Address on File | | | | | | |
| 2257858 | Jose A Adorno Otero | Address on File | | | | | | |
| 2383170 | Jose A Adorno Quiñones | Address on File | | | | | | |
| 2452323 | Jose A Aduino Aponte | Address on File | | | | | | |
| 2425326 | Jose A Agosto Bravo | Address on File | | | | | | |
| 2484248 | JOSE A AGOSTO GONZALEZ | Address on File | | | | | | |
| 2455915 | Jose A Agron Orsini | Address on File | | | | | | |
| 2371441 | Jose A Aguayo Serrano | Address on File | | | | | | |
| 2486765 | JOSE A ALAMEDA ROJAS | Address on File | | | | | | |
| 2466615 | Jose A Alamo Tirado | Address on File | | | | | | |
| 2509597 | Jose A Albarran Feliciano | Address on File | | | | | | |
| 2382024 | Jose A Alcaide Velez | Address on File | | | | | | |
| 2467640 | Jose A Alcover Ayguabiba | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449863 | Jose A Aldebol Colon | Address on File | | | | | | |
| 2516323 | Jose A Alejandro Ortiz | Address on File | | | | | | |
| 2560748 | Jose A Alejandro Rivera | Address on File | | | | | | |
| 2555682 | Jose A Algarin Ojeda | Address on File | | | | | | |
| 2534540 | Jose A Alicea Colon | Address on File | | | | | | |
| 2498953 | JOSE A ALICEA CRUZ | Address on File | | | | | | |
| 2458493 | Jose A Alicea Delgado | Address on File | | | | | | |
| 2378491 | José A Alicea González | Address on File | | | | | | |
| 2326309 | Jose A Alicea Lozada | Address on File | | | | | | |
| 2561099 | Jose A Alicea Pou | Address on File | | | | | | |
| 2483778 | JOSE A ALICEA RIVERA | Address on File | | | | | | |
| 2471087 | Jose A Alicea Rivera | Address on File | | | | | | |
| 2266276 | Jose A Alicea Rodriguez | Address on File | | | | | | |
| 2395579 | Jose A Alicea Rodriguez | Address on File | | | | | | |
| 2499713 | JOSE A ALICEA RODRIGUEZ | Address on File | | | | | | |
| 2467605 | Jose A Alicea Santana | Address on File | | | | | | |
| 2550855 | Jose A Allende Montilla | Address on File | | | | | | |
| 2531270 | Jose A Allende Santana | Address on File | | | | | | |
| 2255155 | Jose A Almeda Adorno | Address on File | | | | | | |
| 2540168 | Jose A Almodovar Lopez | Address on File | | | | | | |
| 2460417 | Jose A Alonso Romero | Address on File | | | | | | |
| 2447491 | Jose A Alvarado Calderon | Address on File | | | | | | |
| 2307920 | Jose A Alvarado Cartagena | Address on File | | | | | | |
| 2455230 | Jose A Alvarado Collazo | Address on File | | | | | | |
| 2305244 | Jose A Alvarado Cruz | Address on File | | | | | | |
| 2470291 | Jose A Alvarado Rivera | Address on File | | | | | | |
| 2382717 | Jose A Alvarado Rodriguez | Address on File | | | | | | |
| 2523230 | Jose A Alvarado Rodriguez | Address on File | | | | | | |
| 2381038 | Jose A Alvarado Torres | Address on File | | | | | | |
| 2565661 | Jose A Alvarado Torres | Address on File | | | | | | |
| 2375382 | Jose A Alvarez Bruno | Address on File | | | | | | |
| 2465211 | Jose A Alvarez Feria | Address on File | | | | | | |
| 2423992 | Jose A Alvarez Galarza | Address on File | | | | | | |
| 2465684 | Jose A Alvarez Mercado | Address on File | | | | | | |
| 2515913 | Jose A Alvarez Mercado | Address on File | | | | | | |
| 2284541 | Jose A Alvarez Roldan | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525355 | Jose A Alvarez Rosado | Address on File | | | | | | |
| 2297694 | Jose A Amadeo Santiago | Address on File | | | | | | |
| 2494519 | JOSE A AMY MORALES | Address on File | | | | | | |
| 2564436 | Jose A Amy Morales | Address on File | | | | | | |
| 2287761 | Jose A Anciani Batista | Address on File | | | | | | |
| 2342387 | Jose A Andino Curet | Address on File | | | | | | |
| 2308183 | Jose A Andujar Martinez | Address on File | | | | | | |
| 2523156 | Jose A Anes Rodriguez | Address on File | | | | | | |
| 2444639 | Jose A Angeles Polanco | Address on File | | | | | | |
| 2275430 | Jose A Anglero Bullet | Address on File | | | | | | |
| 2558592 | Jose A Anglero Cintron | Address on File | | | | | | |
| 2564858 | Jose A Aponte Aponte | Address on File | | | | | | |
| 2548464 | Jose A Aponte Felton | Address on File | | | | | | |
| 2440915 | Jose A Aponte Flecha | Address on File | | | | | | |
| 2503621 | JOSE A APONTE ORTIZ | Address on File | | | | | | |
| 2399685 | Jose A Aponte Perez | Address on File | | | | | | |
| 2457240 | Jose A Aponte Rivera | Address on File | | | | | | |
| 2463992 | Jose A Aponte Torres | Address on File | | | | | | |
| 2521162 | Jose A Aquino Perales | Address on File | | | | | | |
| 2393553 | Jose A Arbelo Gonzalez | Address on File | | | | | | |
| 2520182 | Jose A Arbelo Quijano | Address on File | | | | | | |
| 2270079 | Jose A Arbelo Soto | Address on File | | | | | | |
| 2449068 | Jose A Arbelo Vazquez | Address on File | | | | | | |
| 2454861 | Jose A Arce Gonzalez | Address on File | | | | | | |
| 2280450 | Jose A Arce Padilla | Address on File | | | | | | |
| 2434256 | Jose A Arce Rios | Address on File | | | | | | |
| 2289304 | Jose A Arocho De Jesus | Address on File | | | | | | |
| 2454727 | Jose A Arroyo Baez | Address on File | | | | | | |
| 2530938 | Jose A Arroyo Hernandez | Address on File | | | | | | |
| 2546767 | Jose A Arroyo Lopez | Address on File | | | | | | |
| 2269137 | Jose A Arroyo Mendez | Address on File | | | | | | |
| 2342577 | Jose A Arroyo Molina | Address on File | | | | | | |
| 2262049 | Jose A Arroyo Otero | Address on File | | | | | | |
| 2484714 | JOSE A ARROYO RIVERA | Address on File | | | | | | |
| 2561728 | Jose A Arroyo Santiago | Address on File | | | | | | |
| 2442924 | Jose A Arsenio Estrella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386610 | Jose A Arzuaga Sanes | Address on File | | | | | | |
| 2521619 | Jose A Asia Correa | Address on File | | | | | | |
| 2331201 | Jose A Astacio Flores | Address on File | | | | | | |
| 2443263 | Jose A Aviles Gonzalez | Address on File | | | | | | |
| 2546889 | Jose A Aviles Nieves | Address on File | | | | | | |
| 2562318 | Jose A Aviles Salgado | Address on File | | | | | | |
| 2457586 | Jose A Aviles Villanueva | Address on File | | | | | | |
| 2521946 | Jose A Ayala Aguiar | Address on File | | | | | | |
| 2543063 | Jose A Ayala Juarbe | Address on File | | | | | | |
| 2344705 | Jose A Ayala Rodriguez | Address on File | | | | | | |
| 2503495 | JOSE A AYALA SABINO | Address on File | | | | | | |
| 2439744 | Jose A Ayala Suarez | Address on File | | | | | | |
| 2544752 | Jose A Ayala Sullivan | Address on File | | | | | | |
| 2538439 | Jose A Ayala Toro | Address on File | | | | | | |
| 2518935 | Jose A Ayende Torres | Address on File | | | | | | |
| 2346765 | Jose A Badillo Acevedo | Address on File | | | | | | |
| 2384902 | Jose A Baez Claudio | Address on File | | | | | | |
| 2452099 | Jose A Baez Espada | Address on File | | | | | | |
| 2491231 | JOSE A BAEZ LIBRAN | Address on File | | | | | | |
| 2320508 | Jose A Baez Lopez | Address on File | | | | | | |
| 2534712 | Jose A Baez Rivera | Address on File | | | | | | |
| 2454875 | Jose A Baez Rodriguez | Address on File | | | | | | |
| 2455488 | Jose A Baez Rodriguez | Address on File | | | | | | |
| 2323663 | Jose A Baez Rosado | Address on File | | | | | | |
| 2383878 | Jose A Baez Santiago | Address on File | | | | | | |
| 2260525 | Jose A Bahamundi Torres | Address on File | | | | | | |
| 2519022 | Jose A Balado Febres | Address on File | | | | | | |
| 2558789 | Jose A Balay Gonzalez | Address on File | | | | | | |
| 2432947 | Jose A Balay Ruiz | Address on File | | | | | | |
| 2513317 | Jose A Banchs Aleman | Address on File | | | | | | |
| 2560369 | Jose A Barbosa Jeremias | Address on File | | | | | | |
| 2563853 | Jose A Barrera Ramos | Address on File | | | | | | |
| 2504218 | JOSE A BARRETO BARRETO | Address on File | | | | | | |
| 2442583 | Jose A Barreto Diaz | Address on File | | | | | | |
| 2300126 | Jose A Barroso Cosme | Address on File | | | | | | |
| 2320428 | Jose A Batalla Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266204 | Jose A Batista Ruiz | Address on File | | | | | | |
| 2430343 | Jose A Bauza Soto | Address on File | | | | | | |
| 2531587 | Jose A Bazan Marquez | Address on File | | | | | | |
| 2343463 | Jose A Beltran Claudio | Address on File | | | | | | |
| 2430407 | Jose A Beltran Perez | Address on File | | | | | | |
| 2440324 | Jose A Bencochea Cortes | Address on File | | | | | | |
| 2456997 | Jose A Beniquez Medina | Address on File | | | | | | |
| 2390810 | Jose A Benitez Batista | Address on File | | | | | | |
| 2308462 | Jose A Benitez Gonzalez | Address on File | | | | | | |
| 2446210 | Jose A Berlanga Garcia | Address on File | | | | | | |
| 2323668 | Jose A Bermudes Oquendo | Address on File | | | | | | |
| 2465537 | Jose A Bermudez Baez | Address on File | | | | | | |
| 2488688 | JOSE A BERMUDEZ CARTAGENA | Address on File | | | | | | |
| 2550316 | Jose A Bermudez Sotelo | Address on File | | | | | | |
| 2395188 | Jose A Bernardini Diaz | Address on File | | | | | | |
| 2375765 | Jose A Bernardy Vazquez | Address on File | | | | | | |
| 2342994 | Jose A Bernier Ortiz | Address on File | | | | | | |
| 2320486 | Jose A Berrios Agosto | Address on File | | | | | | |
| 2493596 | JOSE A BERRIOS APONTE | Address on File | | | | | | |
| 2343039 | Jose A Berrios Aponte | Address on File | | | | | | |
| 2500408 | JOSE A BERRIOS CASIANO | Address on File | | | | | | |
| 2427899 | Jose A Berrios Gonzalez | Address on File | | | | | | |
| 2486633 | JOSE A BERRIOS GONZALEZ | Address on File | | | | | | |
| 2517727 | Jose A Berrios Maldonado | Address on File | | | | | | |
| 2381282 | Jose A Berrios Perez | Address on File | | | | | | |
| 2525053 | Jose A Berrios Rodriguez | Address on File | | | | | | |
| 2463697 | Jose A Berrios Rosario | Address on File | | | | | | |
| 2443137 | Jose A Betancourt Delgado | Address on File | | | | | | |
| 2554288 | Jose A Betancourt Nieves | Address on File | | | | | | |
| 2490032 | JOSE A BOADA RAMIREZ | Address on File | | | | | | |
| 2309964 | Jose A Bobe Pabon | Address on File | | | | | | |
| 2467322 | Jose A Bodon Ramos | Address on File | | | | | | |
| 2487671 | JOSE A BOLORIN RIVERA | Address on File | | | | | | |
| 2432087 | Jose A Bonal Ceballos | Address on File | | | | | | |
| 2557061 | Jose A Bonano Umpierre | Address on File | | | | | | |
| 2388490 | Jose A Bonet Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481960 | JOSE A BONET VALLES | Address on File | | | | | | |
| 2320403 | Jose A Boneta Lopez | Address on File | | | | | | |
| 2458983 | Jose A Bonilla Diaz | Address on File | | | | | | |
| 2433967 | Jose A Bonilla Feliciano | Address on File | | | | | | |
| 2435976 | Jose A Bonilla Pizarro | Address on File | | | | | | |
| 2517742 | Jose A Bonilla Ramos | Address on File | | | | | | |
| 2519202 | Jose A Bonilla Ruiz | Address on File | | | | | | |
| 2519213 | Jose A Borrero Mercado | Address on File | | | | | | |
| 2383283 | Jose A Borrero Texidor | Address on File | | | | | | |
| 2486579 | JOSE A BORRERO VAZQUEZ | Address on File | | | | | | |
| 2374748 | Jose A Boscana Colon | Address on File | | | | | | |
| 2323669 | Jose A Brea Pimentel | Address on File | | | | | | |
| 2384846 | Jose A Brillon Colon | Address on File | | | | | | |
| 2555033 | Jose A Brito Vicente | Address on File | | | | | | |
| 2392343 | Jose A Bruno Molero | Address on File | | | | | | |
| 2433692 | Jose A Burgos Aguirres | Address on File | | | | | | |
| 2465912 | Jose A Burgos Berrios | Address on File | | | | | | |
| 2424549 | Jose A Burgos Escalera | Address on File | | | | | | |
| 2463389 | Jose A Burgos Hernandez | Address on File | | | | | | |
| 2460118 | Jose A Burgos Mandry | Address on File | | | | | | |
| 2382768 | Jose A Burgos Marin | Address on File | | | | | | |
| 2380530 | Jose A Burgos Montes | Address on File | | | | | | |
| 2445197 | Jose A Burgos Ortiz | Address on File | | | | | | |
| 2269666 | Jose A Burgos Pabon | Address on File | | | | | | |
| 2518792 | Jose A Burgos Paduani | Address on File | | | | | | |
| 2373713 | Jose A Burgos Quirindongo | Address on File | | | | | | |
| 2546791 | Jose A Caballero Carrasquillo | Address on File | | | | | | |
| 2471079 | Jose A Caballero Lopez | Address on File | | | | | | |
| 2398342 | Jose A Caban Figueroa | Address on File | | | | | | |
| 2274159 | Jose A Caban Marcial | Address on File | | | | | | |
| 2469735 | Jose A Caban Martinez | Address on File | | | | | | |
| 2393352 | Jose A Cabrera Sanchez | Address on File | | | | | | |
| 2278961 | Jose A Cabrera Sotomayor | Address on File | | | | | | |
| 2456461 | Jose A Caceres Morales | Address on File | | | | | | |
| 2284394 | Jose A Cadiz Medina | Address on File | | | | | | |
| 2566433 | Jose A Cadiz Tapia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480267 | JOSE A CAEZ RODRIGUEZ | Address on File | | | | | | |
| 2435611 | Jose A Cajigas Rios | Address on File | | | | | | |
| 2397911 | Jose A Calderon Curbelo | Address on File | | | | | | |
| 2312881 | Jose A Calderon Reyes | Address on File | | | | | | |
| 2444267 | Jose A Calderon Reyes | Address on File | | | | | | |
| 2465649 | Jose A Calderon Rodriguez | Address on File | | | | | | |
| 2517000 | Jose A Calderon Romero | Address on File | | | | | | |
| 2452130 | Jose A Camacho Cruz | Address on File | | | | | | |
| 2475777 | JOSE A CAMACHO DELGADO | Address on File | | | | | | |
| 2487366 | JOSE A CAMACHO HERNANDEZ | Address on File | | | | | | |
| 2514335 | Jose A Camacho Martinez | Address on File | | | | | | |
| 2425085 | Jose A Camacho Maysonet | Address on File | | | | | | |
| 2553146 | Jose A Camacho Morales | Address on File | | | | | | |
| 2547674 | Jose A Camacho Robles | Address on File | | | | | | |
| 2428987 | Jose A Camacho Santiago | Address on File | | | | | | |
| 2556059 | Jose A Camacho Santiago | Address on File | | | | | | |
| 2255886 | Jose A Campos Camacho | Address on File | | | | | | |
| 2561241 | Jose A Campos Colon | Address on File | | | | | | |
| 2451887 | Jose A Camps Vega | Address on File | | | | | | |
| 2265089 | Jose A Canals Berrios | Address on File | | | | | | |
| 2308781 | Jose A Canals Lozada | Address on File | | | | | | |
| 2425592 | Jose A Cancel Cordero | Address on File | | | | | | |
| 2384536 | Jose A Cancel Quiñones | Address on File | | | | | | |
| 2322550 | Jose A Cancel Reyes | Address on File | | | | | | |
| 2333220 | Jose A Cancel Vega | Address on File | | | | | | |
| 2434700 | Jose A Candelaria Curbelo | Address on File | | | | | | |
| 2532072 | Jose A Candelaria Maldonado | Address on File | | | | | | |
| 2519352 | Jose A Candelario Torres | Address on File | | | | | | |
| 2512449 | Jose A Candelas Ortega | Address on File | | | | | | |
| 2477305 | JOSE A CAPACETE BELEN | Address on File | | | | | | |
| 2463770 | Jose A Caraballo | Address on File | | | | | | |
| 2514409 | Jose A Caraballo Figueroa | Address on File | | | | | | |
| 2520524 | Jose A Caraballo Lopez | Address on File | | | | | | |
| 2520320 | Jose A Caraballo Medina | Address on File | | | | | | |
| 2372560 | Jose A Caraballo Padilla | Address on File | | | | | | |
| 2346205 | Jose A Caraballo Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565619 | Jose A Caraballo Santiago | Address on File | | | | | | |
| 2465620 | Jose A Caraballo Sepulveda | Address on File | | | | | | |
| 2555715 | Jose A Cardona Muniz | Address on File | | | | | | |
| 2282439 | Jose A Cardona Quiles | Address on File | | | | | | |
| 2439774 | Jose A Cardona Rodriguez | Address on File | | | | | | |
| 2467496 | Jose A Cardona Rosa | Address on File | | | | | | |
| 2444659 | Jose A Cardona Sierra | Address on File | | | | | | |
| 2437734 | Jose A Carlo Corsino | Address on File | | | | | | |
| 2373695 | Jose A Carlo Reyes | Address on File | | | | | | |
| 2429603 | Jose A Carmona Matos | Address on File | | | | | | |
| 2506940 | JOSE A CARO RIVERA | Address on File | | | | | | |
| 2553201 | Jose A Carrasquillo Dila | Address on File | | | | | | |
| 2298535 | Jose A Carrasquillo Lanzo | Address on File | | | | | | |
| 2347426 | Jose A Carrasquillo Merced | Address on File | | | | | | |
| 2384051 | Jose A Carrasquillo Reyes | Address on File | | | | | | |
| 2521188 | Jose A Carrasquillo Rodriguez | Address on File | | | | | | |
| 2292273 | Jose A Carrasquillo Torres | Address on File | | | | | | |
| 2444745 | Jose A Carrion Rivera | Address on File | | | | | | |
| 2262269 | Jose A Carrion Vega | Address on File | | | | | | |
| 2522259 | Jose A Cartagena Santos | Address on File | | | | | | |
| 2260514 | Jose A Cartagena Soto | Address on File | | | | | | |
| 2469761 | Jose A Casiano Acevedo | Address on File | | | | | | |
| 2434040 | Jose A Casiano Garcia | Address on File | | | | | | |
| 2456117 | Jose A Casiano Garcia | Address on File | | | | | | |
| 2371261 | Jose A Casiano Malave | Address on File | | | | | | |
| 2565508 | Jose A Castro Acevedo | Address on File | | | | | | |
| 2436888 | Jose A Castro Falcon | Address on File | | | | | | |
| 2449454 | Jose A Castro Lopez | Address on File | | | | | | |
| 2470258 | Jose A Castro Padilla | Address on File | | | | | | |
| 2322777 | Jose A Castro Quinones | Address on File | | | | | | |
| 2481062 | JOSE A CASTRO RODRIGUEZ | Address on File | | | | | | |
| 2434654 | Jose A Castro Santiago | Address on File | | | | | | |
| 2398343 | Jose A Castro Torres | Address on File | | | | | | |
| 2520685 | Jose A Casul Qui?Ones | Address on File | | | | | | |
| 2437146 | Jose A Cede?O Ramos | Address on File | | | | | | |
| 2537347 | Jose A Centeno Antonetty | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2345196 | Jose A Centeno Montanez | Address on File | | | | | | |
| 2259010 | Jose A Cepeda Navarro | Address on File | | | | | | |
| 2373199 | Jose A Chabert Llompart | Address on File | | | | | | |
| 2562267 | Jose A Chacon Soto | Address on File | | | | | | |
| 2438254 | Jose A Chanlate Subero | Address on File | | | | | | |
| 2444105 | Jose A Chaparro Santiago | Address on File | | | | | | |
| 2519361 | Jose A Chaparro Zapata | Address on File | | | | | | |
| 2425439 | Jose A Charon Rivera | Address on File | | | | | | |
| 2347008 | Jose A Charon Santiago | Address on File | | | | | | |
| 2566452 | Jose A Chevarria Perez | Address on File | | | | | | |
| 2494165 | JOSE A CID ABRADELO | Address on File | | | | | | |
| 2345261 | Jose A Cintron Agosto | Address on File | | | | | | |
| 2387413 | Jose A Cintron Cintron | Address on File | | | | | | |
| 2272261 | Jose A Cintron Gonzalez | Address on File | | | | | | |
| 2311606 | Jose A Cintron Moreno | Address on File | | | | | | |
| 2440833 | Jose A Cintron Negron | Address on File | | | | | | |
| 2537655 | Jose A Cintron Pagan | Address on File | | | | | | |
| 2457889 | Jose A Cintron Rodriguez | Address on File | | | | | | |
| 2468483 | Jose A Cintron Rodriguez | Address on File | | | | | | |
| 2385401 | Jose A Classen Ocasio | Address on File | | | | | | |
| 2480878 | JOSE A CLAUDIO GONZALEZ | Address on File | | | | | | |
| 2394249 | Jose A Clemente Clemente | Address on File | | | | | | |
| 2495337 | JOSE A COCKRAN SANCHEZ | Address on File | | | | | | |
| 2380234 | Jose A Cofresi Duran | Address on File | | | | | | |
| 2267734 | Jose A Collazo Barreto | Address on File | | | | | | |
| 2455150 | Jose A Collazo Colon | Address on File | | | | | | |
| 2459295 | Jose A Collazo Nieves | Address on File | | | | | | |
| 2263098 | Jose A Collazo Pantojas | Address on File | | | | | | |
| 2265803 | Jose A Collazo Peña | Address on File | | | | | | |
| 2456314 | Jose A Collazo Principe | Address on File | | | | | | |
| 2386650 | Jose A Collazo Rivera | Address on File | | | | | | |
| 2453049 | Jose A Collazo Rivera | Address on File | | | | | | |
| 2459211 | Jose A Collazo Santiago | Address on File | | | | | | |
| 2438547 | Jose A Colon | Address on File | | | | | | |
| 2546950 | Jose A Colon | Address on File | | | | | | |
| 2437556 | Jose A Colon Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553352 | Jose A Colon Benitez | Address on File | | | | | | |
| 2271413 | Jose A Colon Burgos | Address on File | | | | | | |
| 2301719 | Jose A Colon Cartagena | Address on File | | | | | | |
| 2437899 | Jose A Colon Colon | Address on File | | | | | | |
| 2423651 | Jose A Colon Cortes | Address on File | | | | | | |
| 2431894 | Jose A Colon Cruz | Address on File | | | | | | |
| 2444937 | Jose A Colon Cruz | Address on File | | | | | | |
| 2540587 | Jose A Colon Cruz | Address on File | | | | | | |
| 2490196 | JOSE A COLON CUESTA | Address on File | | | | | | |
| 2437413 | Jose A Colon De Jesus | Address on File | | | | | | |
| 2461119 | Jose A Colon Del Valle | Address on File | | | | | | |
| 2490948 | JOSE A COLON FIGUEROA | Address on File | | | | | | |
| 2325497 | Jose A Colon Garcia | Address on File | | | | | | |
| 2550461 | Jose A Colon Garcia | Address on File | | | | | | |
| 2463217 | Jose A Colon Gonzalez | Address on File | | | | | | |
| 2462271 | Jose A Colon Guzman | Address on File | | | | | | |
| 2449110 | Jose A Colon Lind | Address on File | | | | | | |
| 2489629 | JOSE A COLON MELENDEZ | Address on File | | | | | | |
| 2459084 | Jose A Colon Mercado | Address on File | | | | | | |
| 2499332 | JOSE A COLON MIRANDA | Address on File | | | | | | |
| 2430913 | Jose A Colon Morales | Address on File | | | | | | |
| 2438418 | Jose A Colon Nieves | Address on File | | | | | | |
| 2272324 | Jose A Colon Ortiz | Address on File | | | | | | |
| 2300486 | Jose A Colon Ortiz | Address on File | | | | | | |
| 2466242 | Jose A Colon Perez | Address on File | | | | | | |
| 2385165 | Jose A Colon Rivera | Address on File | | | | | | |
| 2432849 | Jose A Colon Rivera | Address on File | | | | | | |
| 2434413 | Jose A Colon Rivera | Address on File | | | | | | |
| 2286931 | Jose A Colon Rodriguez | Address on File | | | | | | |
| 2544429 | Jose A Colon Rodriguez | Address on File | | | | | | |
| 2562850 | Jose A Colon Rosario | Address on File | | | | | | |
| 2382933 | Jose A Colon Sanchez | Address on File | | | | | | |
| 2456341 | Jose A Colon Sanchez | Address on File | | | | | | |
| 2546309 | Jose A Colon Sanchez | Address on File | | | | | | |
| 2504406 | JOSE A COLON SERRANO | Address on File | | | | | | |
| 2380801 | Jose A Colon Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432388 | Jose A Concepcion Ortiz | Address on File | | | | | | |
| 2546161 | Jose A Concepcion Ortiz | Address on File | | | | | | |
| 2345134 | Jose A Concepcion Perez | Address on File | | | | | | |
| 2463998 | Jose A Concepcion Perez | Address on File | | | | | | |
| 2472574 | JOSE A CONCEPCION QUINONES | Address on File | | | | | | |
| 2456275 | Jose A Concepcion Rivera | Address on File | | | | | | |
| 2564872 | Jose A Concepcion Zayas | Address on File | | | | | | |
| 2322867 | Jose A Contreras Jose | Address on File | | | | | | |
| 2465702 | Jose A Cora Tirado | Address on File | | | | | | |
| 2446509 | Jose A Corcino Acevedo | Address on File | | | | | | |
| 2555253 | Jose A Cordero Alicea | Address on File | | | | | | |
| 2540254 | Jose A Cordero Caraballo | Address on File | | | | | | |
| 2260786 | Jose A Cordero Fraticelli | Address on File | | | | | | |
| 2290072 | Jose A Cordero Hernandez | Address on File | | | | | | |
| 2257725 | Jose A Cordero Lasalle | Address on File | | | | | | |
| 2528967 | Jose A Cordero Matta | Address on File | | | | | | |
| 2545265 | Jose A Cordero Morales | Address on File | | | | | | |
| 2266485 | Jose A Cordero Ortiz | Address on File | | | | | | |
| 2469123 | Jose A Cordero Perez | Address on File | | | | | | |
| 2315326 | Jose A Cordero Rivera | Address on File | | | | | | |
| 2457770 | Jose A Cordero Santiago | Address on File | | | | | | |
| 2347593 | Jose A Cordero Vazquez | Address on File | | | | | | |
| 2267299 | Jose A Coriano Hernandez | Address on File | | | | | | |
| 2469294 | Jose A Cornier Gonzalez | Address on File | | | | | | |
| 2287526 | Jose A Corraliza Maldonado | Address on File | | | | | | |
| 2455623 | Jose A Corraliza Maldonado | Address on File | | | | | | |
| 2435296 | Jose A Correa Aguilar | Address on File | | | | | | |
| 2271800 | Jose A Correa Figueroa | Address on File | | | | | | |
| 2383769 | Jose A Correa Malave | Address on File | | | | | | |
| 2517276 | Jose A Correa Ocasio | Address on File | | | | | | |
| 2522797 | Jose A Correa Rivera | Address on File | | | | | | |
| 2464427 | Jose A Correa Rodriguez | Address on File | | | | | | |
| 2538706 | Jose A Correa Rosado | Address on File | | | | | | |
| 2464387 | Jose A Correa Santiago | Address on File | | | | | | |
| 2433691 | Jose A Correa Torres | Address on File | | | | | | |
| 2434668 | Jose A Correa Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481486 | JOSE A CORTES CRESPO | Address on File | | | | | | |
| 2381571 | Jose A Cortes Sanchez | Address on File | | | | | | |
| 2432486 | Jose A Cortes Torres | Address on File | | | | | | |
| 2277672 | Jose A Costa Feliciano | Address on File | | | | | | |
| 2298234 | Jose A Cotte Torres | Address on File | | | | | | |
| 2299404 | Jose A Cotto Cruz | Address on File | | | | | | |
| 2372232 | Jose A Cotto Lopez | Address on File | | | | | | |
| 2424538 | Jose A Cotto Rivera | Address on File | | | | | | |
| 2496954 | JOSE A COX PARRILLA | Address on File | | | | | | |
| 2439330 | Jose A Crespi Rivera | Address on File | | | | | | |
| 2493529 | JOSE A CRESPO DE JESUS | Address on File | | | | | | |
| 2544847 | Jose A Crespo Rivera | Address on File | | | | | | |
| 2516833 | Jose A Cristobal Matos | Address on File | | | | | | |
| 2428157 | Jose A Cruz Benitez | Address on File | | | | | | |
| 2424065 | Jose A Cruz Castro | Address on File | | | | | | |
| 2344655 | Jose A Cruz Cintron | Address on File | | | | | | |
| 2544786 | Jose A Cruz Cintron | Address on File | | | | | | |
| 2494017 | JOSE A CRUZ CLAS | Address on File | | | | | | |
| 2280149 | Jose A Cruz Cruz | Address on File | | | | | | |
| 2517326 | Jose A Cruz De Jesus | Address on File | | | | | | |
| 2429170 | Jose A Cruz Feliciano | Address on File | | | | | | |
| 2393861 | Jose A Cruz Fernandez | Address on File | | | | | | |
| 2388629 | Jose A Cruz Figueroa | Address on File | | | | | | |
| 2467041 | Jose A Cruz Gonzalez | Address on File | | | | | | |
| 2467925 | Jose A Cruz Gonzalez | Address on File | | | | | | |
| 2541837 | Jose A Cruz Guzman | Address on File | | | | | | |
| 2258009 | Jose A Cruz Irizarry | Address on File | | | | | | |
| 2446274 | Jose A Cruz Jimenez | Address on File | | | | | | |
| 2550374 | Jose A Cruz Keen | Address on File | | | | | | |
| 2336432 | Jose A Cruz Lopez | Address on File | | | | | | |
| 2458158 | Jose A Cruz Lugo | Address on File | | | | | | |
| 2458161 | Jose A Cruz Marrero | Address on File | | | | | | |
| 2546111 | Jose A Cruz Martinez | Address on File | | | | | | |
| 2432954 | Jose A Cruz Mendez | Address on File | | | | | | |
| 2516433 | Jose A Cruz Monta?Ez | Address on File | | | | | | |
| 2550634 | Jose A Cruz Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297401 | Jose A Cruz Morales | Address on File | | | | | | |
| 2558141 | Jose A Cruz Negron | Address on File | | | | | | |
| 2536395 | Jose A Cruz Oquendo | Address on File | | | | | | |
| 2255748 | Jose A Cruz Ortiz | Address on File | | | | | | |
| 2467907 | Jose A Cruz Ortiz | Address on File | | | | | | |
| 2549199 | Jose A Cruz Perez | Address on File | | | | | | |
| 2457649 | Jose A Cruz Quiles | Address on File | | | | | | |
| 2466191 | Jose A Cruz Rivera | Address on File | | | | | | |
| 2468322 | Jose A Cruz Rivera | Address on File | | | | | | |
| 2565569 | Jose A Cruz Rivera | Address on File | | | | | | |
| 2467109 | Jose A Cruz Rodriguez | Address on File | | | | | | |
| 2469446 | Jose A Cruz Rodriguez | Address on File | | | | | | |
| 2491302 | JOSE A CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2497008 | JOSE A CRUZ RUBIO | Address on File | | | | | | |
| 2299977 | Jose A Cruz Sanchez | Address on File | | | | | | |
| 2437886 | Jose A Cruz Sanchez | Address on File | | | | | | |
| 2450766 | Jose A Cruz Santiago | Address on File | | | | | | |
| 2388269 | Jose A Cruz Serrano | Address on File | | | | | | |
| 2466857 | Jose A Cruz Serrano | Address on File | | | | | | |
| 2263095 | Jose A Cruz Soto | Address on File | | | | | | |
| 2338233 | Jose A Cruz Torres | Address on File | | | | | | |
| 2456793 | Jose A Cruz Torres | Address on File | | | | | | |
| 2397367 | Jose A Cruz Velazquez | Address on File | | | | | | |
| 2434041 | Jose A Cruz Velazquez | Address on File | | | | | | |
| 2499317 | JOSE A CUADRADO AYALA | Address on File | | | | | | |
| 2285811 | Jose A Cuadrado Concepcion | Address on File | | | | | | |
| 2544893 | Jose A Cuadrado Rosario | Address on File | | | | | | |
| 2447929 | Jose A Cuebas Guzman | Address on File | | | | | | |
| 2548396 | Jose A Cuevas | Address on File | | | | | | |
| 2531066 | Jose A Cuevas Andujar | Address on File | | | | | | |
| 2510595 | Jose A Cuevas Hernandez | Address on File | | | | | | |
| 2487487 | JOSE A CUEVAS ORTIZ | Address on File | | | | | | |
| 2475552 | JOSE A CUEVAS RUIZ | Address on File | | | | | | |
| 2267233 | Jose A Cumba Aponte | Address on File | | | | | | |
| 2459247 | Jose A Curbelo Muniz | Address on File | | | | | | |
| 2551139 | Jose A Dastas Troche | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465527 | Jose A David Colon | Address on File | | | | | | |
| 2344153 | Jose A David Hernandez | Address on File | | | | | | |
| 2550185 | Jose A Davila | Address on File | | | | | | |
| 2372940 | Jose A Davila Fernandez | Address on File | | | | | | |
| 2259802 | Jose A Davila Miranda | Address on File | | | | | | |
| 2514443 | Jose A Davila Oquendo | Address on File | | | | | | |
| 2343584 | Jose A De Hoyos Pagan | Address on File | | | | | | |
| 2254747 | Jose A De Jesus Caballero | Address on File | | | | | | |
| 2458142 | Jose A De Jesus Carrion | Address on File | | | | | | |
| 2458905 | Jose A De Jesus Colon | Address on File | | | | | | |
| 2275220 | Jose A De Jesus Cruz | Address on File | | | | | | |
| 2285750 | Jose A De Jesus Hernandez | Address on File | | | | | | |
| 2439250 | Jose A De Jesus Jesus Pagan | Address on File | | | | | | |
| 2522174 | Jose A De Jesus Martinez | Address on File | | | | | | |
| 2465214 | Jose A De Jesus Montañez | Address on File | | | | | | |
| 2450242 | Jose A De Jesus Moreno | Address on File | | | | | | |
| 2555084 | Jose A De Jesus Orellana | Address on File | | | | | | |
| 2432300 | Jose A De Jesus Pe?A | Address on File | | | | | | |
| 2346049 | Jose A De Jesus Torres | Address on File | | | | | | |
| 2446370 | Jose A De Jesus Vera | Address on File | | | | | | |
| 2522168 | Jose A De La Obra Sanchez | Address on File | | | | | | |
| 2427811 | Jose A De La Torre Sanchez | Address on File | | | | | | |
| 2439083 | Jose A De Leon Felix | Address on File | | | | | | |
| 2346527 | Jose A De Leon Martinez | Address on File | | | | | | |
| 2308653 | Jose A Deida Pacheco | Address on File | | | | | | |
| 2457090 | Jose A Del  Valle Horta | Address on File | | | | | | |
| 2289531 | Jose A Del Pilar Robles | Address on File | | | | | | |
| 2372509 | Jose A Del Rio Perez | Address on File | | | | | | |
| 2326263 | Jose A Del Valle | Address on File | | | | | | |
| 2549695 | Jose A Del Valle Arroyo | Address on File | | | | | | |
| 2436670 | Jose A Del Valle Cabrera | Address on File | | | | | | |
| 2465686 | Jose A Del Valle Concepcion | Address on File | | | | | | |
| 2536030 | Jose A Del Valle Cruz | Address on File | | | | | | |
| 2435392 | Jose A Del Valle Del Valle | Address on File | | | | | | |
| 2442301 | Jose A Delgado | Address on File | | | | | | |
| 2456382 | Jose A Delgado Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500186 | JOSE A DELGADO DEL VALLE | Address on File | | | | | | |
| 2267478 | Jose A Delgado Diaz | Address on File | | | | | | |
| 2538507 | Jose A Delgado Diaz | Address on File | | | | | | |
| 2564398 | Jose A Delgado Gonzalez | Address on File | | | | | | |
| 2545099 | Jose A Delgado Huertas | Address on File | | | | | | |
| 2485976 | JOSE A DELGADO MARTORELL | Address on File | | | | | | |
| 2346163 | Jose A Delgado Molina | Address on File | | | | | | |
| 2299684 | Jose A Delgado Nieves | Address on File | | | | | | |
| 2373622 | Jose A Delgado Ortiz | Address on File | | | | | | |
| 2517906 | Jose A Delgado Ortiz | Address on File | | | | | | |
| 2463563 | Jose A Delgado Otero | Address on File | | | | | | |
| 2271938 | Jose A Delgado Pereira | Address on File | | | | | | |
| 2485402 | JOSE A DELGADO PORTALATIN | Address on File | | | | | | |
| 2473655 | JOSE A DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2341988 | Jose A Delgado Santiago | Address on File | | | | | | |
| 2535151 | Jose A Delgado Torres | Address on File | | | | | | |
| 2554931 | Jose A Deliz Perez | Address on File | | | | | | |
| 2379545 | Jose A Diaz Castillo | Address on File | | | | | | |
| 2470858 | Jose A Diaz Collazo | Address on File | | | | | | |
| 2451540 | Jose A Diaz Cruz | Address on File | | | | | | |
| 2501128 | JOSE A DIAZ CRUZ | Address on File | | | | | | |
| 2554875 | Jose A Diaz Cruz | Address on File | | | | | | |
| 2436417 | Jose A Diaz De Castro | Address on File | | | | | | |
| 2398908 | Jose A Diaz Diaz | Address on File | | | | | | |
| 2562819 | Jose A Diaz Diaz | Address on File | | | | | | |
| 2449629 | Jose A Diaz Garcia | Address on File | | | | | | |
| 2458021 | Jose A Diaz Garcia | Address on File | | | | | | |
| 2559194 | Jose A Diaz Garcia | Address on File | | | | | | |
| 2514826 | Jose A Diaz Leon | Address on File | | | | | | |
| 2263285 | Jose A Diaz Morales | Address on File | | | | | | |
| 2559269 | Jose A Diaz Morales | Address on File | | | | | | |
| 2438175 | Jose A Diaz Mulet | Address on File | | | | | | |
| 2378184 | Jose A Diaz Perez | Address on File | | | | | | |
| 2524325 | Jose A Diaz Pillot | Address on File | | | | | | |
| 2442622 | Jose A Diaz Ponton | Address on File | | | | | | |
| 2495821 | JOSE A DIAZ REYES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529126 | Jose A Diaz Reyes | Address on File | | | | | | |
| 2467765 | Jose A Diaz Sanchez | Address on File | | | | | | |
| 2500809 | JOSE A DIAZ SANCHEZ | Address on File | | | | | | |
| 2455041 | Jose A Diaz Santana | Address on File | | | | | | |
| 2517109 | Jose A Diaz Suarez | Address on File | | | | | | |
| 2523727 | Jose A Diaz Vazquez | Address on File | | | | | | |
| 2551612 | Jose A Domenech Martinez | Address on File | | | | | | |
| 2469140 | Jose A Dominguez | Address on File | | | | | | |
| 2451940 | Jose A Dominguez Pino | Address on File | | | | | | |
| 2285154 | Jose A Dominguez Soto | Address on File | | | | | | |
| 2446105 | Jose A Dominguez Viera | Address on File | | | | | | |
| 2514484 | Jose A Drigas San Martin | Address on File | | | | | | |
| 2436114 | Jose A Due\O Maldonado | Address on File | | | | | | |
| 2510463 | Jose A Echevarria | Address on File | | | | | | |
| 2464001 | Jose A Echevarria Nieves | Address on File | | | | | | |
| 2460728 | Jose A Echevarria Nu?Ez | Address on File | | | | | | |
| 2472014 | JOSE A ELIAS FIGUEROA | Address on File | | | | | | |
| 2266988 | Jose A Encarnacion De Jesus | Address on File | | | | | | |
| 2550561 | Jose A Encarnacion Osorio | Address on File | | | | | | |
| 2469618 | Jose A Encarnacion Ramos | Address on File | | | | | | |
| 2529108 | Jose A Erazo Nieves | Address on File | | | | | | |
| 2342574 | Jose A Escalante Calixto | Address on File | | | | | | |
| 2540574 | Jose A Escalera Diaz | Address on File | | | | | | |
| 2489072 | JOSE A ESCALERA THOMAS | Address on File | | | | | | |
| 2387921 | Jose A Escalera Zarzuela | Address on File | | | | | | |
| 2464420 | Jose A Escalera Zarzuela | Address on File | | | | | | |
| 2436672 | Jose A Escobar | Address on File | | | | | | |
| 2430163 | Jose A Escobar Datil | Address on File | | | | | | |
| 2484596 | JOSE A ESCOBAR TORRES | Address on File | | | | | | |
| 2528433 | Jose A Escobar Torres | Address on File | | | | | | |
| 2449427 | Jose A Espada Melendez | Address on File | | | | | | |
| 2503265 | JOSE A ESPINOSA TORRES | Address on File | | | | | | |
| 2450188 | Jose A Esponda Lopez | Address on File | | | | | | |
| 2533165 | Jose A Esponda Pagan | Address on File | | | | | | |
| 2334868 | Jose A Esquerdo Lopez | Address on File | | | | | | |
| 2503056 | JOSE A ESQUILIN PIZARRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449371 | Jose A Estrada Ayala | Address on File | | | | | | |
| 2512723 | Jose A Estrada Chiclana | Address on File | | | | | | |
| 2509583 | Jose A Estrada Cruz | Address on File | | | | | | |
| 2330317 | Jose A Estrada Figueroa | Address on File | | | | | | |
| 2483517 | JOSE A ESTREMERA SOTO | Address on File | | | | | | |
| 2545288 | Jose A Exclusa Montalo | Address on File | | | | | | |
| 2518924 | Jose A Fajardo Vega | Address on File | | | | | | |
| 2446348 | Jose A Falcon Diaz | Address on File | | | | | | |
| 2279686 | Jose A Falu Febres | Address on File | | | | | | |
| 2433383 | Jose A Fargas Torres | Address on File | | | | | | |
| 2388450 | Jose A Febres Del Valle | Address on File | | | | | | |
| 2461550 | Jose A Febus Santiago | Address on File | | | | | | |
| 2552219 | Jose A Feliberty Acevedo | Address on File | | | | | | |
| 2456701 | Jose A Feliciano Colon | Address on File | | | | | | |
| 2261261 | Jose A Feliciano Cora | Address on File | | | | | | |
| 2260114 | Jose A Feliciano Jimenez | Address on File | | | | | | |
| 2398885 | Jose A Feliciano Rivera | Address on File | | | | | | |
| 2455269 | Jose A Feliciano Vega | Address on File | | | | | | |
| 2501056 | JOSE A FELICIANO VELEZ | Address on File | | | | | | |
| 2494352 | JOSE A FELIX CRUZ | Address on File | | | | | | |
| 2466644 | Jose A Felix De Jesus | Address on File | | | | | | |
| 2397513 | Jose A Felix Gonzalez | Address on File | | | | | | |
| 2450087 | Jose A Fernandez | Address on File | | | | | | |
| 2345845 | Jose A Fernandez Batista | Address on File | | | | | | |
| 2458623 | Jose A Fernandez Camacho | Address on File | | | | | | |
| 2534274 | Jose A Fernandez Diaz | Address on File | | | | | | |
| 2327144 | Jose A Fernandez Pabon | Address on File | | | | | | |
| 2430309 | Jose A Fernandez Rodriguez | Address on File | | | | | | |
| 2438060 | Jose A Fernandez Salicrup | Address on File | | | | | | |
| 2438475 | Jose A Ferrer Marquez | Address on File | | | | | | |
| 2433580 | Jose A Ferreris Irizarry | Address on File | | | | | | |
| 2438730 | Jose A Figueroa | Address on File | | | | | | |
| 2397246 | Jose A Figueroa Castro | Address on File | | | | | | |
| 2465955 | Jose A Figueroa Collazo | Address on File | | | | | | |
| 2396805 | Jose A Figueroa Falcon | Address on File | | | | | | |
| 2255017 | Jose A Figueroa Fontanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474990 | JOSE A FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 2438850 | Jose A Figueroa Liggett | Address on File | | | | | | |
| 2433836 | Jose A Figueroa Olavarria | Address on File | | | | | | |
| 2297069 | Jose A Figueroa Ortiz | Address on File | | | | | | |
| 2268671 | Jose A Figueroa Pujals | Address on File | | | | | | |
| 2278567 | Jose A Figueroa Ramos | Address on File | | | | | | |
| 2453477 | Jose A Figueroa Rodriguez | Address on File | | | | | | |
| 2460801 | Jose A Figueroa Santiago | Address on File | | | | | | |
| 2549647 | Jose A Figueroa Torres | Address on File | | | | | | |
| 2425677 | Jose A Floran Vazquez | Address on File | | | | | | |
| 2559210 | Jose A Flores | Address on File | | | | | | |
| 2376225 | Jose A Flores Ayala | Address on File | | | | | | |
| 2326251 | Jose A Flores Coris | Address on File | | | | | | |
| 2346751 | Jose A Flores Cotte | Address on File | | | | | | |
| 2480034 | JOSE A FLORES GARCIA | Address on File | | | | | | |
| 2464395 | Jose A Flores Mu?Oz | Address on File | | | | | | |
| 2398588 | Jose A Flores Rosa | Address on File | | | | | | |
| 2451489 | Jose A Flores Salgado | Address on File | | | | | | |
| 2519156 | Jose A Flores Soto | Address on File | | | | | | |
| 2343266 | Jose A Flores Torres | Address on File | | | | | | |
| 2459204 | Jose A Fonseca Gonzalez | Address on File | | | | | | |
| 2482786 | JOSE A FONSECA RODRIGUEZ | Address on File | | | | | | |
| 2347006 | Jose A Fontanez Rivera | Address on File | | | | | | |
| 2525039 | Jose A Fortis Fontan | Address on File | | | | | | |
| 2468973 | Jose A Franceschi Cruz | Address on File | | | | | | |
| 2458695 | Jose A Franceshi Seda | Address on File | | | | | | |
| 2509181 | Jose A Fuentes Faura | Address on File | | | | | | |
| 2531120 | Jose A Fuentes Gutierrez | Address on File | | | | | | |
| 2307913 | Jose A Fuentes Monge | Address on File | | | | | | |
| 2467272 | Jose A Fuentes Reyes | Address on File | | | | | | |
| 2521007 | Jose A Fuentes Rivera | Address on File | | | | | | |
| 2371658 | Jose A Fuentes Serrano | Address on File | | | | | | |
| 2397748 | Jose A Gadea Torres | Address on File | | | | | | |
| 2319088 | Jose A Galarza Soto | Address on File | | | | | | |
| 2466569 | Jose A Gali Rodriguez | Address on File | | | | | | |
| 2447084 | Jose A Gallart Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503852 | JOSE A GALLOZA CHAPARRO | Address on File | | | | | | |
| 2379621 | Jose A Gandia Caro | Address on File | | | | | | |
| 2287440 | Jose A Garcia Acevedo | Address on File | | | | | | |
| 2343351 | Jose A Garcia Alicea | Address on File | | | | | | |
| 2464110 | Jose A Garcia Beltran | Address on File | | | | | | |
| 2536795 | Jose A Garcia Burgos | Address on File | | | | | | |
| 2503253 | JOSE A GARCIA COLLAZO | Address on File | | | | | | |
| 2505728 | JOSE A GARCIA DE JESUS | Address on File | | | | | | |
| 2457127 | Jose A Garcia Garay | Address on File | | | | | | |
| 2450041 | Jose A Garcia Garcia | Address on File | | | | | | |
| 2379530 | Jose A Garcia Jimenez | Address on File | | | | | | |
| 2373358 | Jose A Garcia Luina | Address on File | | | | | | |
| 2445440 | Jose A Garcia Marrero | Address on File | | | | | | |
| 2453355 | Jose A Garcia Marrero | Address on File | | | | | | |
| 2549770 | Jose A Garcia Mojica | Address on File | | | | | | |
| 2563288 | Jose A Garcia Nieves | Address on File | | | | | | |
| 2299015 | Jose A Garcia Perez | Address on File | | | | | | |
| 2469454 | Jose A Garcia Perez | Address on File | | | | | | |
| 2438168 | Jose A Garcia Quinones | Address on File | | | | | | |
| 2464253 | Jose A Garcia Ramirez | Address on File | | | | | | |
| 2554881 | Jose A Garcia Rivera | Address on File | | | | | | |
| 2460724 | Jose A Garcia Soto | Address on File | | | | | | |
| 2425207 | Jose A Garcia Vicens | Address on File | | | | | | |
| 2519495 | Jose A Gaston Rivera | Address on File | | | | | | |
| 2257681 | Jose A Gomez De Jesus | Address on File | | | | | | |
| 2284766 | Jose A Gomez Gomez | Address on File | | | | | | |
| 2516133 | Jose A Gomez Gonzalez | Address on File | | | | | | |
| 2554503 | Jose A Gomez Rivera | Address on File | | | | | | |
| 2437429 | Jose A Gonzalez Alava | Address on File | | | | | | |
| 2548280 | Jose A Gonzalez Altiery | Address on File | | | | | | |
| 2540282 | Jose A Gonzalez Arocho | Address on File | | | | | | |
| 2432191 | Jose A Gonzalez Ayala | Address on File | | | | | | |
| 2436836 | Jose A Gonzalez Baez | Address on File | | | | | | |
| 2458435 | Jose A Gonzalez Berrios | Address on File | | | | | | |
| 2524152 | Jose A Gonzalez Bosquez | Address on File | | | | | | |
| 2458284 | Jose A Gonzalez Caban | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484654 | JOSE A GONZALEZ CORREA | Address on File | | | | | | |
| 2272847 | Jose A Gonzalez Crespo | Address on File | | | | | | |
| 2266693 | Jose A Gonzalez Cruz | Address on File | | | | | | |
| 2307899 | Jose A Gonzalez Cruz | Address on File | | | | | | |
| 2425903 | Jose A Gonzalez Cruz | Address on File | | | | | | |
| 2442232 | Jose A Gonzalez Cruz | Address on File | | | | | | |
| 2474221 | JOSE A GONZALEZ CRUZ | Address on File | | | | | | |
| 2394804 | Jose A Gonzalez Cruz | Address on File | | | | | | |
| 2373077 | Jose A Gonzalez Diaz | Address on File | | | | | | |
| 2467587 | Jose A Gonzalez Figueroa | Address on File | | | | | | |
| 2429983 | Jose A Gonzalez Fontanez | Address on File | | | | | | |
| 2479586 | JOSE A GONZALEZ GARCIA | Address on File | | | | | | |
| 2557025 | Jose A Gonzalez Gomez | Address on File | | | | | | |
| 2325087 | Jose A Gonzalez Gonzalez | Address on File | | | | | | |
| 2468198 | Jose A Gonzalez Gonzalez | Address on File | | | | | | |
| 2287624 | Jose A Gonzalez Gutierrez | Address on File | | | | | | |
| 2538999 | Jose A Gonzalez Laboy | Address on File | | | | | | |
| 2430541 | Jose A Gonzalez Lopez | Address on File | | | | | | |
| 2383506 | Jose A Gonzalez Malave | Address on File | | | | | | |
| 2520411 | Jose A Gonzalez Matos | Address on File | | | | | | |
| 2427233 | Jose A Gonzalez Mercado | Address on File | | | | | | |
| 2477530 | JOSE A GONZALEZ MORALES | Address on File | | | | | | |
| 2459660 | Jose A Gonzalez Moralez | Address on File | | | | | | |
| 2260488 | Jose A Gonzalez Nieves | Address on File | | | | | | |
| 2433301 | Jose A Gonzalez Ortega | Address on File | | | | | | |
| 2343481 | Jose A Gonzalez Ortiz | Address on File | | | | | | |
| 2392268 | Jose A Gonzalez Otero | Address on File | | | | | | |
| 2458144 | Jose A Gonzalez Pagan | Address on File | | | | | | |
| 2398049 | Jose A Gonzalez Perez | Address on File | | | | | | |
| 2483949 | JOSE A GONZALEZ PEREZ | Address on File | | | | | | |
| 2554780 | Jose A Gonzalez Pluguez | Address on File | | | | | | |
| 2534683 | Jose A Gonzalez Reyes | Address on File | | | | | | |
| 2378430 | Jose A Gonzalez Rivera | Address on File | | | | | | |
| 2562537 | Jose A Gonzalez Rivera | Address on File | | | | | | |
| 2382571 | Jose A Gonzalez Rodriguez | Address on File | | | | | | |
| 2545056 | Jose A Gonzalez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563333 | Jose A Gonzalez Rodriguez | Address on File | | | | | | |
| 2468203 | Jose A Gonzalez Rosado | Address on File | | | | | | |
| 2447169 | Jose A Gonzalez Rosario | Address on File | | | | | | |
| 2386482 | Jose A Gonzalez Santiago | Address on File | | | | | | |
| 2444357 | Jose A Gonzalez Talavera | Address on File | | | | | | |
| 2392002 | Jose A Gonzalez Torres | Address on File | | | | | | |
| 2494714 | JOSE A GONZALEZ TORRES | Address on File | | | | | | |
| 2267805 | Jose A Gonzalez Valentin | Address on File | | | | | | |
| 2511621 | Jose A Gonzalez Vazquez | Address on File | | | | | | |
| 2435176 | Jose A Gonzalez Velazquez | Address on File | | | | | | |
| 2437872 | Jose A Gonzalez Velez | Address on File | | | | | | |
| 2474742 | JOSE A GONZALEZ VILLAFANE | Address on File | | | | | | |
| 2430578 | Jose A Gonzalez Villegas | Address on File | | | | | | |
| 2561485 | Jose A Gracia Rivera | Address on File | | | | | | |
| 2488333 | JOSE A GRAJALES GARCIA | Address on File | | | | | | |
| 2277699 | Jose A Grau Reyes | Address on File | | | | | | |
| 2448989 | Jose A Green Merced | Address on File | | | | | | |
| 2548767 | Jose A Guadalupe Crespo | Address on File | | | | | | |
| 2287261 | Jose A Guadalupe Hernandez | Address on File | | | | | | |
| 2307827 | Jose A Guadalupe Pinero | Address on File | | | | | | |
| 2532496 | Jose A Guadalupe Urbina | Address on File | | | | | | |
| 2396465 | Jose A Guerra Figueroa | Address on File | | | | | | |
| 2432805 | Jose A Guevarez Fontan | Address on File | | | | | | |
| 2426634 | Jose A Gutierrez Fred | Address on File | | | | | | |
| 2399660 | Jose A Gutierrez Nu?Ez | Address on File | | | | | | |
| 2552343 | Jose A Guzman Arce | Address on File | | | | | | |
| 2465009 | Jose A Guzman Marrero | Address on File | | | | | | |
| 2458502 | Jose A Guzman Martinez | Address on File | | | | | | |
| 2429324 | Jose A Guzman Ocasio | Address on File | | | | | | |
| 2505860 | JOSE A GUZMAN PEREZ | Address on File | | | | | | |
| 2537788 | Jose A Guzman Rivera | Address on File | | | | | | |
| 2459329 | Jose A Guzman Santana | Address on File | | | | | | |
| 2426141 | Jose A Heredia Oquendo | Address on File | | | | | | |
| 2377926 | Jose A Hernandez Amaro | Address on File | | | | | | |
| 2320646 | Jose A Hernandez Aviles | Address on File | | | | | | |
| 2465550 | Jose A Hernandez Badillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455750 | Jose A Hernandez Barreto | Address on File | | | | | | |
| 2292129 | Jose A Hernandez Castro | Address on File | | | | | | |
| 2379342 | Jose A Hernandez Colon | Address on File | | | | | | |
| 2429763 | Jose A Hernandez Colon | Address on File | | | | | | |
| 2434723 | Jose A Hernandez Cosme | Address on File | | | | | | |
| 2553397 | Jose A Hernandez Cruz | Address on File | | | | | | |
| 2259027 | Jose A Hernandez Feliciano | Address on File | | | | | | |
| 2536563 | Jose A Hernandez Gomez | Address on File | | | | | | |
| 2377565 | Jose A Hernandez Gonzalez | Address on File | | | | | | |
| 2563667 | Jose A Hernandez Gonzalez | Address on File | | | | | | |
| 2301145 | Jose A Hernandez Hernandez | Address on File | | | | | | |
| 2345513 | Jose A Hernandez Hernandez | Address on File | | | | | | |
| 2440642 | Jose A Hernandez Hernandez | Address on File | | | | | | |
| 2562825 | Jose A Hernandez Lazaro | Address on File | | | | | | |
| 2521232 | Jose A Hernandez Luna | Address on File | | | | | | |
| 2551131 | Jose A Hernandez Marti | Address on File | | | | | | |
| 2282912 | Jose A Hernandez Matos | Address on File | | | | | | |
| 2462793 | Jose A Hernandez Mendoza | Address on File | | | | | | |
| 2552330 | Jose A Hernandez Moreno | Address on File | | | | | | |
| 2279271 | Jose A Hernandez Perez | Address on File | | | | | | |
| 2476145 | JOSE A HERNANDEZ RAMOS | Address on File | | | | | | |
| 2290519 | Jose A Hernandez Rivera | Address on File | | | | | | |
| 2330419 | Jose A Hernandez Rivera | Address on File | | | | | | |
| 2428246 | Jose A Hernandez Rivera | Address on File | | | | | | |
| 2432476 | Jose A Hernandez Rivera | Address on File | | | | | | |
| 2477664 | JOSE A HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2536054 | Jose A Hernandez Rondon | Address on File | | | | | | |
| 2346258 | Jose A Hernandez Torres | Address on File | | | | | | |
| 2554884 | Jose A Hernandez Vargas | Address on File | | | | | | |
| 2531837 | Jose A Hernandez Vazquez | Address on File | | | | | | |
| 2453189 | Jose A Herrera Fontanez | Address on File | | | | | | |
| 2560597 | Jose A Hiraldo Carrion | Address on File | | | | | | |
| 2269138 | Jose A Hiraldo Huertas | Address on File | | | | | | |
| 2536349 | Jose A Huertas Amaro | Address on File | | | | | | |
| 2564822 | Jose A Huetas Andujar | Address on File | | | | | | |
| 2456328 | Jose A Iglesias Feliberty | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483974 | JOSE A ILARRAZA MOLINA | Address on File | | | | | | |
| 2345625 | Jose A Illas Hernandez | Address on File | | | | | | |
| 2474590 | JOSE A ILLAS MENDEZ | Address on File | | | | | | |
| 2325148 | Jose A Irizarry Castro | Address on File | | | | | | |
| 2259512 | Jose A Irizarry Colon | Address on File | | | | | | |
| 2321393 | Jose A Irizarry Irizarry | Address on File | | | | | | |
| 2396958 | Jose A Irizarry Miro | Address on File | | | | | | |
| 2455583 | Jose A Irizarry Molina | Address on File | | | | | | |
| 2528637 | Jose A Irizarry Pagan | Address on File | | | | | | |
| 2296974 | Jose A Irizarry Quintana | Address on File | | | | | | |
| 2447004 | Jose A Irizarry Ramirez | Address on File | | | | | | |
| 2320725 | Jose A Irizarry Rivera | Address on File | | | | | | |
| 2520699 | Jose A Irizarry Santiago | Address on File | | | | | | |
| 2432759 | Jose A Irizarry Toro | Address on File | | | | | | |
| 2565478 | Jose A Irizarry Torres | Address on File | | | | | | |
| 2445431 | Jose A Irizarry Vientos | Address on File | | | | | | |
| 2434896 | Jose A Irizarry Yambo | Address on File | | | | | | |
| 2374500 | Jose A Isado Zardon | Address on File | | | | | | |
| 2305489 | Jose A Jesus Negron | Address on File | | | | | | |
| 2257944 | Jose A Jimenez Ayala | Address on File | | | | | | |
| 2322879 | Jose A Jimenez Bonilla | Address on File | | | | | | |
| 2434096 | Jose A Jimenez Herrera | Address on File | | | | | | |
| 2439227 | Jose A Jimenez Montesino | Address on File | | | | | | |
| 2434201 | Jose A Jimenez Olmo | Address on File | | | | | | |
| 2461190 | Jose A Jimenez Oxios | Address on File | | | | | | |
| 2544159 | Jose A Jimenez Serrano | Address on File | | | | | | |
| 2558499 | Jose A Jordan Torres | Address on File | | | | | | |
| 2561707 | Jose A Justiniano Irizarry | Address on File | | | | | | |
| 2546398 | Jose A Laboy De Jesus | Address on File | | | | | | |
| 2272456 | Jose A Laboy Guilbe | Address on File | | | | | | |
| 2393383 | Jose A Laboy Laboy | Address on File | | | | | | |
| 2543306 | Jose A Laboy Morales | Address on File | | | | | | |
| 2296407 | Jose A Laboy Rodriguez | Address on File | | | | | | |
| 2474878 | JOSE A LABRADOR REYES | Address on File | | | | | | |
| 2475547 | JOSE A LACEN QUINONES | Address on File | | | | | | |
| 2446844 | Jose A Lacen Vidal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452493 | Jose A Laguna Perez | Address on File | | | | | | |
| 2475778 | JOSE A LANDAETA MONROIG | Address on File | | | | | | |
| 2259393 | Jose A Lanzot Rivera | Address on File | | | | | | |
| 2428510 | Jose A Lanzot Rivera | Address on File | | | | | | |
| 2448896 | Jose A Laracuente Seda | Address on File | | | | | | |
| 2374438 | Jose A Larracuente Gierbolino | Address on File | | | | | | |
| 2345104 | Jose A Lasanta Robles | Address on File | | | | | | |
| 2388987 | Jose A Laureano Martinez | Address on File | | | | | | |
| 2524289 | Jose A Laureano Martinez | Address on File | | | | | | |
| 2522762 | Jose A Laureano Santiago | Address on File | | | | | | |
| 2564703 | Jose A Leal Aguayo | Address on File | | | | | | |
| 2342209 | Jose A Lebron Cotto | Address on File | | | | | | |
| 2466567 | Jose A Lebron Fuentes | Address on File | | | | | | |
| 2430268 | Jose A Lebron Leon | Address on File | | | | | | |
| 2459527 | Jose A Lebron Martinez | Address on File | | | | | | |
| 2456837 | Jose A Lebron Monta?Ez | Address on File | | | | | | |
| 2398519 | Jose A Lebron Padilla | Address on File | | | | | | |
| 2556615 | Jose A Lebron Pe?A | Address on File | | | | | | |
| 2430134 | Jose A Lebron Ruiz | Address on File | | | | | | |
| 2388540 | Jose A Ledesma Coriano | Address on File | | | | | | |
| 2470243 | Jose A Ledue Del Valle | Address on File | | | | | | |
| 2544548 | Jose A Leon Figueroa | Address on File | | | | | | |
| 2381909 | Jose A Leon Leon | Address on File | | | | | | |
| 2330248 | Jose A Leon Montes | Address on File | | | | | | |
| 2561266 | Jose A Lind Betancourt | Address on File | | | | | | |
| 2377417 | Jose A Llano Encarnacion | Address on File | | | | | | |
| 2448902 | Jose A Llanos Marcano | Address on File | | | | | | |
| 2319515 | Jose A Llanos Quiles | Address on File | | | | | | |
| 2498986 | JOSE A LOPEZ AGOSTO | Address on File | | | | | | |
| 2258284 | Jose A Lopez Andino | Address on File | | | | | | |
| 2442841 | Jose A Lopez Aviles | Address on File | | | | | | |
| 2380230 | Jose A Lopez Carrion | Address on File | | | | | | |
| 2467073 | Jose A Lopez Castro | Address on File | | | | | | |
| 2561182 | Jose A Lopez Cordero | Address on File | | | | | | |
| 2480994 | JOSE A LOPEZ CORTES | Address on File | | | | | | |
| 2389939 | Jose A Lopez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2432412 | Jose A Lopez Garcia | Address on File | | | | | | |
| 2371269 | José A López González | Address on File | | | | | | |
| 2387602 | José A López Hernández | Address on File | | | | | | |
| 2564151 | Jose A Lopez Hiraldo | Address on File | | | | | | |
| 2549257 | Jose A Lopez Lopez | Address on File | | | | | | |
| 2383451 | Jose A Lopez Maysonet | Address on File | | | | | | |
| 2278956 | Jose A Lopez Morell | Address on File | | | | | | |
| 2511783 | Jose A Lopez Muniz | Address on File | | | | | | |
| 2397573 | Jose A Lopez Nieves | Address on File | | | | | | |
| 2468043 | Jose A Lopez Nunez | Address on File | | | | | | |
| 2393274 | Jose A Lopez Ortiz | Address on File | | | | | | |
| 2540215 | Jose A Lopez Pacheco | Address on File | | | | | | |
| 2256570 | Jose A Lopez Perez | Address on File | | | | | | |
| 2286618 | Jose A Lopez Perez | Address on File | | | | | | |
| 2434796 | Jose A Lopez Perez | Address on File | | | | | | |
| 2459132 | Jose A Lopez Perez | Address on File | | | | | | |
| 2299184 | Jose A Lopez Rivera | Address on File | | | | | | |
| 2520762 | Jose A Lopez Rivera | Address on File | | | | | | |
| 2432948 | Jose A Lopez Rodriguez | Address on File | | | | | | |
| 2457064 | Jose A Lopez Rodriguez | Address on File | | | | | | |
| 2381383 | José A López Rodríguez | Address on File | | | | | | |
| 2558771 | Jose A Lopez Rosado | Address on File | | | | | | |
| 2257266 | Jose A Lopez Rosas | Address on File | | | | | | |
| 2464402 | Jose A Lopez Sanabria | Address on File | | | | | | |
| 2475868 | JOSE A LOPEZ SANTANA | Address on File | | | | | | |
| 2559693 | Jose A Lopez Sierra | Address on File | | | | | | |
| 2486198 | JOSE A LOPEZ SOLER | Address on File | | | | | | |
| 2385468 | Jose A Lopez Torres | Address on File | | | | | | |
| 2440089 | Jose A Lopez Vargas | Address on File | | | | | | |
| 2277619 | Jose A Lopez Vazquez | Address on File | | | | | | |
| 2398336 | Jose A Lopez Vazquez | Address on File | | | | | | |
| 2314673 | Jose A Lopez Zapata | Address on File | | | | | | |
| 2444455 | Jose A Lorente Plaza | Address on File | | | | | | |
| 2427324 | Jose A Lorenzana Oquendo | Address on File | | | | | | |
| 2547991 | Jose A Lorenzana Rivera | Address on File | | | | | | |
| 2466154 | Jose A Loubriel Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2560493 | Jose A Lovera Suarez | Address on File | | | | | | |
| 2546705 | Jose A Lozada Garcia | Address on File | | | | | | |
| 2442939 | Jose A Lozada Medina | Address on File | | | | | | |
| 2447609 | Jose A Lozada Velazquez | Address on File | | | | | | |
| 2393754 | Jose A Lucca Irizarry | Address on File | | | | | | |
| 2512856 | Jose A Lucca Lugo | Address on File | | | | | | |
| 2429758 | Jose A Luciano Figueroa | Address on File | | | | | | |
| 2544428 | Jose A Lugo Dominguez | Address on File | | | | | | |
| 2342510 | Jose A Lugo Montalvo | Address on File | | | | | | |
| 2527294 | Jose A Lugo Soria | Address on File | | | | | | |
| 2371742 | Jose A Lugo Vega | Address on File | | | | | | |
| 2439408 | Jose A Luna Cartagena | Address on File | | | | | | |
| 2325433 | Jose A Machuca Romero | Address on File | | | | | | |
| 2390933 | Jose A Madera Caraballo | Address on File | | | | | | |
| 2381011 | Jose A Madera Casiano | Address on File | | | | | | |
| 2457100 | Jose A Madera Rodriguez | Address on File | | | | | | |
| 2467645 | Jose A Mage Rodriguez | Address on File | | | | | | |
| 2480358 | JOSE A MAGRANER SUAREZ | Address on File | | | | | | |
| 2276159 | Jose A Malave Alvarado | Address on File | | | | | | |
| 2557735 | Jose A Malave Alvarado | Address on File | | | | | | |
| 2456531 | Jose A Maldonado Alicea | Address on File | | | | | | |
| 2344989 | Jose A Maldonado Aponte | Address on File | | | | | | |
| 2321465 | Jose A Maldonado Cabrera | Address on File | | | | | | |
| 2457842 | Jose A Maldonado Calderon | Address on File | | | | | | |
| 2462137 | Jose A Maldonado Cruz | Address on File | | | | | | |
| 2307558 | Jose A Maldonado Maldonado | Address on File | | | | | | |
| 2531547 | Jose A Maldonado Martinez | Address on File | | | | | | |
| 2461155 | Jose A Maldonado Matto | Address on File | | | | | | |
| 2548552 | Jose A Maldonado Mercado | Address on File | | | | | | |
| 2386612 | Jose A Maldonado Ortiz | Address on File | | | | | | |
| 2460826 | Jose A Maldonado Rivera | Address on File | | | | | | |
| 2397113 | Jose A Maldonado Robles | Address on File | | | | | | |
| 2296332 | Jose A Maldonado Santiago | Address on File | | | | | | |
| 2282444 | Jose A Maldonado Torres | Address on File | | | | | | |
| 2468759 | Jose A Maldonado Torres | Address on File | | | | | | |
| 2549536 | Jose A Maldonado Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2450682 | Jose A Maldonado Velazquez | Address on File | | | | | | |
| 2270461 | Jose A Mangual Medero | Address on File | | | | | | |
| 2514019 | Jose A Manon Aquino | Address on File | | | | | | |
| 2519383 | Jose A Manzano Velez | Address on File | | | | | | |
| 2465784 | Jose A Marcano Cruz | Address on File | | | | | | |
| 2261567 | Jose A Marin Figueroa | Address on File | | | | | | |
| 2437284 | Jose A Marin Guzman | Address on File | | | | | | |
| 2461799 | Jose A Marin Rivera | Address on File | | | | | | |
| 2433132 | Jose A Marquez Davila | Address on File | | | | | | |
| 2374243 | Jose A Marquez Diaz | Address on File | | | | | | |
| 2383497 | Jose A Marquez Martinez | Address on File | | | | | | |
| 2436435 | Jose A Marquez Parrilla | Address on File | | | | | | |
| 2479021 | JOSE A MARQUEZ RAMOS | Address on File | | | | | | |
| 2489925 | JOSE A MARQUEZ RAMOS | Address on File | | | | | | |
| 2452849 | Jose A Marquez Rios | Address on File | | | | | | |
| 2495551 | JOSE A MARRERO ALVARADO | Address on File | | | | | | |
| 2566495 | José A Marrero Cartagena | Address on File | | | | | | |
| 2500353 | JOSE A MARRERO LEON | Address on File | | | | | | |
| 2435779 | Jose A Marrero Lopez | Address on File | | | | | | |
| 2458943 | Jose A Marrero Marrero | Address on File | | | | | | |
| 2464717 | Jose A Marrero Martinez | Address on File | | | | | | |
| 2393993 | Jose A Marrero Pagan | Address on File | | | | | | |
| 2375148 | Jose A Marrero Rivera | Address on File | | | | | | |
| 2469484 | Jose A Marrero Rivera | Address on File | | | | | | |
| 2388275 | Jose A Marrero Robles | Address on File | | | | | | |
| 2458941 | Jose A Marrero Santos | Address on File | | | | | | |
| 2561477 | Jose A Martell Gonzalez | Address on File | | | | | | |
| 2380796 | Jose A Martes Ojeda | Address on File | | | | | | |
| 2385579 | Jose A Marti Castillo | Address on File | | | | | | |
| 2549213 | Jose A Marti Sanchez | Address on File | | | | | | |
| 2333685 | Jose A Martinez | Address on File | | | | | | |
| 2549929 | Jose A Martinez | Address on File | | | | | | |
| 2286748 | Jose A Martinez Aldea | Address on File | | | | | | |
| 2433325 | Jose A Martinez Arroyo | Address on File | | | | | | |
| 2465808 | Jose A Martinez Borrero | Address on File | | | | | | |
| 2372045 | Jose A Martinez Bracetti | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323433 | Jose A Martinez Claudio | Address on File | | | | | | |
| 2564560 | Jose A Martinez Collazo | Address on File | | | | | | |
| 2285284 | Jose A Martinez Colon | Address on File | | | | | | |
| 2278843 | Jose A Martinez Cruz | Address on File | | | | | | |
| 2397722 | Jose A Martinez Cruz | Address on File | | | | | | |
| 2433526 | Jose A Martinez Echevarria | Address on File | | | | | | |
| 2523137 | Jose A Martinez Feliciano | Address on File | | | | | | |
| 2347316 | Jose A Martinez Garcia | Address on File | | | | | | |
| 2395910 | Jose A Martinez Garcia | Address on File | | | | | | |
| 2465572 | Jose A Martinez Gonzalez | Address on File | | | | | | |
| 2326190 | Jose A Martinez Jesus | Address on File | | | | | | |
| 2557913 | Jose A Martinez Jimenez | Address on File | | | | | | |
| 2331553 | Jose A Martinez Maldonado | Address on File | | | | | | |
| 2394936 | Jose A Martinez Mateo | Address on File | | | | | | |
| 2343057 | Jose A Martinez Morales | Address on File | | | | | | |
| 2525933 | Jose A Martinez Oliveras | Address on File | | | | | | |
| 2256563 | Jose A Martinez Ortiz | Address on File | | | | | | |
| 2555561 | Jose A Martinez Ortiz | Address on File | | | | | | |
| 2342560 | Jose A Martinez Pacheco | Address on File | | | | | | |
| 2308006 | Jose A Martinez Perez | Address on File | | | | | | |
| 2327478 | Jose A Martinez Prospero | Address on File | | | | | | |
| 2540533 | Jose A Martinez Qui?Ones | Address on File | | | | | | |
| 2474237 | JOSE A MARTINEZ RAMIREZ | Address on File | | | | | | |
| 2289359 | Jose A Martinez Rodriguez | Address on File | | | | | | |
| 2397385 | Jose A Martinez Rodriguez | Address on File | | | | | | |
| 2439740 | Jose A Martinez Rodriguez | Address on File | | | | | | |
| 2466470 | Jose A Martinez Rodriguez | Address on File | | | | | | |
| 2538168 | Jose A Martinez Rodriguez | Address on File | | | | | | |
| 2461753 | Jose A Martinez Rolon | Address on File | | | | | | |
| 2540353 | Jose A Martinez Rosa | Address on File | | | | | | |
| 2310370 | Jose A Martinez Rosario | Address on File | | | | | | |
| 2396159 | Jose A Martinez Rosario | Address on File | | | | | | |
| 2426693 | Jose A Martinez Torres | Address on File | | | | | | |
| 2373193 | Jose A Martinez Vazquez | Address on File | | | | | | |
| 2519301 | Jose A Martinez Vazquez | Address on File | | | | | | |
| 2530511 | Jose A Martinez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555453 | Jose A Martinez Vazquez | Address on File | | | | | | |
| 2542608 | Jose A Martinez Vela | Address on File | | | | | | |
| 2471893 | JOSE A MARTINEZ VELAZQUEZ | Address on File | | | | | | |
| 2376175 | Jose A Martir Toledo | Address on File | | | | | | |
| 2314560 | Jose A Mas | Address on File | | | | | | |
| 2308131 | Jose A Mas Ramirez | Address on File | | | | | | |
| 2459206 | Jose A Massa Sanchez | Address on File | | | | | | |
| 2536628 | Jose A Massari | Address on File | | | | | | |
| 2478583 | JOSE A MASSO RODRIGUEZ | Address on File | | | | | | |
| 2456365 | Jose A Mateo Casiano | Address on File | | | | | | |
| 2457755 | Jose A Mateo Colon | Address on File | | | | | | |
| 2433256 | Jose A Mathews Rosa | Address on File | | | | | | |
| 2473922 | JOSE A MATIAS PEREZ | Address on File | | | | | | |
| 2428317 | Jose A Matias Plaza | Address on File | | | | | | |
| 2456610 | Jose A Matias Rovira | Address on File | | | | | | |
| 2439572 | Jose A Matos | Address on File | | | | | | |
| 2434434 | Jose A Matos Alomar | Address on File | | | | | | |
| 2512631 | Jose A Matos Amaro | Address on File | | | | | | |
| 2346884 | Jose A Matos Capestany | Address on File | | | | | | |
| 2346755 | Jose A Matos David | Address on File | | | | | | |
| 2541515 | Jose A Matos Delgado | Address on File | | | | | | |
| 2487241 | JOSE A MATOS NIEVES | Address on File | | | | | | |
| 2565267 | Jose A Matos Nieves | Address on File | | | | | | |
| 2278165 | Jose A Matos Rivera | Address on File | | | | | | |
| 2532801 | Jose A Matos Rodriguez | Address on File | | | | | | |
| 2425674 | Jose A Matos Romero | Address on File | | | | | | |
| 2343899 | Jose A Maysonet Aponte | Address on File | | | | | | |
| 2457021 | Jose A Maysonet Fonseca | Address on File | | | | | | |
| 2374547 | Jose A Maysonet Trinidad | Address on File | | | | | | |
| 2545897 | Jose A Medina Calderon | Address on File | | | | | | |
| 2556373 | Jose A Medina Figueroa | Address on File | | | | | | |
| 2532384 | Jose A Medina Hernandez | Address on File | | | | | | |
| 2547511 | Jose A Medina Mercado | Address on File | | | | | | |
| 2324269 | Jose A Medina Molina | Address on File | | | | | | |
| 2513563 | Jose A Medina Molina | Address on File | | | | | | |
| 2327643 | Jose A Medina Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470048 | Jose A Medina Perez | Address on File | | | | | | |
| 2385295 | Jose A Medina Ramos | Address on File | | | | | | |
| 2282514 | Jose A Medina Rivera | Address on File | | | | | | |
| 2463811 | Jose A Medina Rivera | Address on File | | | | | | |
| 2537041 | Jose A Medina Rivera | Address on File | | | | | | |
| 2521229 | Jose A Medina Sanabria | Address on File | | | | | | |
| 2287158 | Jose A Mejias Bonilla | Address on File | | | | | | |
| 2507910 | Jose A Mejias Torres | Address on File | | | | | | |
| 2380986 | Jose A Melendez Acobes | Address on File | | | | | | |
| 2262694 | Jose A Melendez Armstrong | Address on File | | | | | | |
| 2496787 | JOSE A MELENDEZ BRAVO | Address on File | | | | | | |
| 2346512 | Jose A Melendez Cruz | Address on File | | | | | | |
| 2521205 | Jose A Melendez Cruz | Address on File | | | | | | |
| 2475704 | JOSE A MELENDEZ ESTRADA | Address on File | | | | | | |
| 2345946 | Jose A Melendez Hernandez | Address on File | | | | | | |
| 2424162 | Jose A Melendez Lopez | Address on File | | | | | | |
| 2394790 | Jose A Melendez Pedroza | Address on File | | | | | | |
| 2373292 | Jose A Melendez Quintana | Address on File | | | | | | |
| 2373815 | Jose A Melendez Rivera | Address on File | | | | | | |
| 2429332 | Jose A Melendez Rivera | Address on File | | | | | | |
| 2321151 | Jose A Melendez Saniel | Address on File | | | | | | |
| 2440354 | Jose A Melendez Vazquez | Address on File | | | | | | |
| 2519343 | Jose A Mendez Bonilla | Address on File | | | | | | |
| 2455643 | Jose A Mendez Crespo | Address on File | | | | | | |
| 2461733 | Jose A Mendez Crespo | Address on File | | | | | | |
| 2435207 | Jose A Mendez Cruz | Address on File | | | | | | |
| 2337616 | Jose A Mendez Laclaustra | Address on File | | | | | | |
| 2437961 | Jose A Mendez Lopez | Address on File | | | | | | |
| 2346420 | Jose A Mendez Maldonado | Address on File | | | | | | |
| 2425590 | Jose A Mendez Maldonado | Address on File | | | | | | |
| 2377364 | Jose A Mendez Matias | Address on File | | | | | | |
| 2286557 | Jose A Mendez Perez | Address on File | | | | | | |
| 2560623 | Jose A Mendez Perez | Address on File | | | | | | |
| 2561753 | Jose A Mendez Ruiz | Address on File | | | | | | |
| 2344794 | Jose A Mendez Salas | Address on File | | | | | | |
| 2314487 | Jose A Mendez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431147 | Jose A Mendez Sepulveda | Address on File | | | | | | |
| 2532885 | Jose A Mendez Valle | Address on File | | | | | | |
| 2465618 | Jose A Menendez Garcia | Address on File | | | | | | |
| 2393536 | Jose A Menendez Rivera | Address on File | | | | | | |
| 2466904 | Jose A Mercado Banos | Address on File | | | | | | |
| 2314478 | Jose A Mercado Burgos | Address on File | | | | | | |
| 2490087 | JOSE A MERCADO CANCEL | Address on File | | | | | | |
| 2299149 | Jose A Mercado Cruz | Address on File | | | | | | |
| 2457810 | Jose A Mercado Del Valle | Address on File | | | | | | |
| 2319570 | Jose A Mercado Mercado | Address on File | | | | | | |
| 2384980 | Jose A Mercado Mojica | Address on File | | | | | | |
| 2384757 | Jose A Mercado Molina | Address on File | | | | | | |
| 2374054 | Jose A Mercado Negron | Address on File | | | | | | |
| 2455630 | Jose A Mercado Pratts | Address on File | | | | | | |
| 2329897 | Jose A Mercado Rodriguez | Address on File | | | | | | |
| 2456483 | Jose A Mercado Sierra | Address on File | | | | | | |
| 2514367 | Jose A Merced Santiago | Address on File | | | | | | |
| 2552132 | Jose A Merced Tapia | Address on File | | | | | | |
| 2431939 | Jose A Mestre Sanchez | Address on File | | | | | | |
| 2462466 | Jose A Millan | Address on File | | | | | | |
| 2453463 | Jose A Millan Ferrer | Address on File | | | | | | |
| 2254269 | Jose A Millan Marquez | Address on File | | | | | | |
| 2466295 | Jose A Millan Romero | Address on File | | | | | | |
| 2277124 | Jose A Millan Torres | Address on File | | | | | | |
| 2457250 | Jose A Miranda Diaz | Address on File | | | | | | |
| 2395841 | Jose A Miranda Figueroa | Address on File | | | | | | |
| 2547036 | Jose A Miranda Hernandez | Address on File | | | | | | |
| 2254913 | Jose A Miranda Nunez | Address on File | | | | | | |
| 2343483 | Jose A Miranda Rivera | Address on File | | | | | | |
| 2441827 | Jose A Miranda Roldan | Address on File | | | | | | |
| 2389795 | Jose A Miranda Santiago | Address on File | | | | | | |
| 2465442 | Jose A Miranda Santiago | Address on File | | | | | | |
| 2344644 | Jose A Miranda Velez | Address on File | | | | | | |
| 2531335 | Jose A Mojica Bonet | Address on File | | | | | | |
| 2380533 | Jose A Mojica Lopez | Address on File | | | | | | |
| 2394932 | Jose A Mojica Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457483 | Jose A Mojica Qui?Ones | Address on File | | | | | | |
| 2466345 | Jose A Mojica Rivera | Address on File | | | | | | |
| 2485298 | JOSE A MOLINA AVILES | Address on File | | | | | | |
| 2561304 | Jose A Molina Aviles | Address on File | | | | | | |
| 2381836 | Jose A Molina Bermudez | Address on File | | | | | | |
| 2397088 | Jose A Molina Cosme | Address on File | | | | | | |
| 2377815 | Jose A Molina Cruz | Address on File | | | | | | |
| 2372535 | Jose A Molina Mercado | Address on File | | | | | | |
| 2441393 | Jose A Monjes Burgos | Address on File | | | | | | |
| 2385602 | Jose A Monroig Montero | Address on File | | | | | | |
| 2278271 | Jose A Monroig Reyes | Address on File | | | | | | |
| 2457428 | Jose A Monta?Ez Ramos | Address on File | | | | | | |
| 2510247 | Jose A Montalvo Castro | Address on File | | | | | | |
| 2523985 | Jose A Montalvo Colon | Address on File | | | | | | |
| 2490601 | JOSE A MONTALVO GONZALEZ | Address on File | | | | | | |
| 2479632 | JOSE A MONTALVO MERCADO | Address on File | | | | | | |
| 2455345 | Jose A Montalvo Montalvo | Address on File | | | | | | |
| 2295973 | Jose A Montalvo Perez | Address on File | | | | | | |
| 2453244 | Jose A Montalvo Sanchez | Address on File | | | | | | |
| 2441824 | Jose A Montalvo Segarra | Address on File | | | | | | |
| 2543937 | Jose A Montalvo Vera | Address on File | | | | | | |
| 2546590 | Jose A Montanez Ocasio | Address on File | | | | | | |
| 2439368 | Jose A Montanez Rivera | Address on File | | | | | | |
| 2548668 | Jose A Montanez Rivera | Address on File | | | | | | |
| 2437928 | Jose A Montanez Rodriguez | Address on File | | | | | | |
| 2558345 | Jose A Montanez Silva | Address on File | | | | | | |
| 2263356 | Jose A Montero Torres | Address on File | | | | | | |
| 2435545 | Jose A Montes Garcia | Address on File | | | | | | |
| 2534102 | Jose A Montes Ortiz | Address on File | | | | | | |
| 2300898 | Jose A Montes Roque | Address on File | | | | | | |
| 2514084 | Jose A Montesinos Rosado | Address on File | | | | | | |
| 2463551 | Jose A Montilla Vargas | Address on File | | | | | | |
| 2280442 | Jose A Mora Velez | Address on File | | | | | | |
| 2520434 | Jose A Morales Amaro | Address on File | | | | | | |
| 2303274 | Jose A Morales Castro | Address on File | | | | | | |
| 2520931 | Jose A Morales Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2270518 | Jose A Morales Colon | Address on File | | | | | | |
| 2442537 | Jose A Morales Colon | Address on File | | | | | | |
| 2459790 | Jose A Morales Colon | Address on File | | | | | | |
| 2471115 | Jose A Morales Colon | Address on File | | | | | | |
| 2396995 | Jose A Morales Figueroa | Address on File | | | | | | |
| 2521402 | Jose A Morales Figueroa | Address on File | | | | | | |
| 2503818 | JOSE A MORALES GOPNZALEZ | Address on File | | | | | | |
| 2505067 | JOSE A MORALES GUZMAN | Address on File | | | | | | |
| 2320249 | Jose A Morales Jimenez | Address on File | | | | | | |
| 2515080 | Jose A Morales Landrau | Address on File | | | | | | |
| 2378946 | Jose A Morales Latorre | Address on File | | | | | | |
| 2280622 | Jose A Morales Martinez | Address on File | | | | | | |
| 2459239 | Jose A Morales Martinez | Address on File | | | | | | |
| 2518362 | Jose A Morales Martinez | Address on File | | | | | | |
| 2561817 | Jose A Morales Martinez | Address on File | | | | | | |
| 2486572 | JOSE A MORALES MELENDDEZ | Address on File | | | | | | |
| 2537073 | Jose A Morales Mendez | Address on File | | | | | | |
| 2460165 | Jose A Morales Montalvo | Address on File | | | | | | |
| 2274868 | Jose A Morales Morales | Address on File | | | | | | |
| 2434632 | Jose A Morales Morales | Address on File | | | | | | |
| 2504199 | JOSE A MORALES MORALES | Address on File | | | | | | |
| 2547013 | Jose A Morales Morales | Address on File | | | | | | |
| 2382046 | Jose A Morales Pares | Address on File | | | | | | |
| 2434867 | Jose A Morales Perez | Address on File | | | | | | |
| 2342729 | Jose A Morales Rivera | Address on File | | | | | | |
| 2263793 | Jose A Morales Rodriguez | Address on File | | | | | | |
| 2380494 | Jose A Morales Rodriguez | Address on File | | | | | | |
| 2459637 | Jose A Morales Rosa | Address on File | | | | | | |
| 2376630 | Jose A Morales Rosario | Address on File | | | | | | |
| 2429204 | Jose A Morales Santiago | Address on File | | | | | | |
| 2374229 | Jose A Morales Vazquez | Address on File | | | | | | |
| 2476185 | JOSE A MORALES VELAZQUEZ | Address on File | | | | | | |
| 2376005 | Jose A Morel Alvarado | Address on File | | | | | | |
| 2552355 | Jose A Moreno Garcia | Address on File | | | | | | |
| 2449108 | Jose A Moreno Rivera | Address on File | | | | | | |
| 2554855 | Jose A Moret Texidor | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345737 | Jose A Mori Rodriguez | Address on File | | | | | | |
| 2564018 | Jose A Motta Birriel | Address on File | | | | | | |
| 2439434 | Jose A Mouliert Baez | Address on File | | | | | | |
| 2429964 | Jose A Mu?Iz Astacio | Address on File | | | | | | |
| 2439455 | Jose A Mu?Iz Martinez | Address on File | | | | | | |
| 2469128 | Jose A Mulero Cruz | Address on File | | | | | | |
| 2346300 | Jose A Munet Solis | Address on File | | | | | | |
| 2539504 | Jose A Muniz Agron | Address on File | | | | | | |
| 2504135 | JOSE A MUNIZ LUGO | Address on File | | | | | | |
| 2424206 | Jose A Muniz Muniz | Address on File | | | | | | |
| 2469023 | Jose A Muniz Quinones | Address on File | | | | | | |
| 2506204 | JOSE A MUNIZ RUIZ | Address on File | | | | | | |
| 2322967 | Jose A Munoz Alvarado | Address on File | | | | | | |
| 2470011 | Jose A Muñoz Figueroa | Address on File | | | | | | |
| 2254062 | Jose A Munoz Irizarry | Address on File | | | | | | |
| 2484523 | JOSE A MUNOZ MALDONADO | Address on File | | | | | | |
| 2553802 | Jose A Munoz Ramirez | Address on File | | | | | | |
| 2460796 | Jose A Muriel Butter | Address on File | | | | | | |
| 2518998 | Jose A N/A Fuentes | Address on File | | | | | | |
| 2550442 | Jose A Narvaez Diaz | Address on File | | | | | | |
| 2557817 | Jose A Natal De Leon | Address on File | | | | | | |
| 2390106 | Jose A Natal Sain | Address on File | | | | | | |
| 2374700 | Jose A Navarro Moyett | Address on File | | | | | | |
| 2285808 | Jose A Navarro Ruiz | Address on File | | | | | | |
| 2496605 | JOSE A NAVARRO VELEZ | Address on File | | | | | | |
| 2296790 | Jose A Nazario Alvarez | Address on File | | | | | | |
| 2485928 | JOSE A NAZARIO ALVAREZ | Address on File | | | | | | |
| 2561884 | Jose A Nazario Guzman | Address on File | | | | | | |
| 2423292 | Jose A Nazario Santiago | Address on File | | | | | | |
| 2460767 | Jose A Nazario Santiago | Address on File | | | | | | |
| 2462173 | Jose A Nazario Toro | Address on File | | | | | | |
| 2519599 | Jose A Negron Colon | Address on File | | | | | | |
| 2520554 | Jose A Negron Colon | Address on File | | | | | | |
| 2523303 | Jose A Negron Colon | Address on File | | | | | | |
| 2346085 | Jose A Negron Goñez | Address on File | | | | | | |
| 2522861 | Jose A Negron Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555855 | Jose A Negron Hernandez | Address on File | | | | | | |
| 2291394 | Jose A Negron Maldonado | Address on File | | | | | | |
| 2389405 | Jose A Negron Marin | Address on File | | | | | | |
| 2274799 | Jose A Negron Negron | Address on File | | | | | | |
| 2440599 | Jose A Negron Negron | Address on File | | | | | | |
| 2522159 | Jose A Negron Negron | Address on File | | | | | | |
| 2399116 | Jose A Negron Padilla | Address on File | | | | | | |
| 2398991 | Jose A Negron Pantojas | Address on File | | | | | | |
| 2439724 | Jose A Negron Rivera | Address on File | | | | | | |
| 2385402 | Jose A Negron Vazquez | Address on File | | | | | | |
| 2384391 | Jose A Neris Mojica | Address on File | | | | | | |
| 2432884 | Jose A Nevarez Ortiz | Address on File | | | | | | |
| 2546970 | Jose A Nieves | Address on File | | | | | | |
| 2467361 | Jose A Nieves Acevedo | Address on File | | | | | | |
| 2470452 | Jose A Nieves Agosto | Address on File | | | | | | |
| 2475668 | JOSE A NIEVES ALBINO | Address on File | | | | | | |
| 2479076 | JOSE A NIEVES ALBINO | Address on File | | | | | | |
| 2457971 | Jose A Nieves Bernard | Address on File | | | | | | |
| 2318871 | Jose A Nieves Jose | Address on File | | | | | | |
| 2325401 | Jose A Nieves Lopez | Address on File | | | | | | |
| 2460601 | Jose A Nieves Morales | Address on File | | | | | | |
| 2542537 | Jose A Nieves Moya | Address on File | | | | | | |
| 2296097 | Jose A Nieves Nieves | Address on File | | | | | | |
| 2391793 | Jose A Nieves Padilla | Address on File | | | | | | |
| 2392893 | Jose A Nieves Prieto | Address on File | | | | | | |
| 2563163 | Jose A Nieves Ramos | Address on File | | | | | | |
| 2260692 | Jose A Nieves Reyes | Address on File | | | | | | |
| 2325348 | Jose A Nieves Rivera | Address on File | | | | | | |
| 2463429 | Jose A Nieves Rivera | Address on File | | | | | | |
| 2531501 | Jose A Nieves Salda?A | Address on File | | | | | | |
| 2516417 | Jose A Nieves Santiago | Address on File | | | | | | |
| 2346339 | Jose A Nieves Velazquez | Address on File | | | | | | |
| 2389147 | Jose A Nogueras Rondon | Address on File | | | | | | |
| 2546172 | Jose A Noriega Rodriguez | Address on File | | | | | | |
| 2453694 | Jose A Nu?Ez Ramos | Address on File | | | | | | |
| 2289417 | Jose A Nuñez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432015 | Jose A Nunez Rivera | Address on File | | | | | | |
| 2492440 | JOSE A NUNEZ ROLDAN | Address on File | | | | | | |
| 2561395 | Jose A Nunez Roldan | Address on File | | | | | | |
| 2443665 | Jose A Ocacio Garcia | Address on File | | | | | | |
| 2342419 | Jose A Ocasio Cuevas | Address on File | | | | | | |
| 2380680 | Jose A Ocasio Garcia | Address on File | | | | | | |
| 2346529 | Jose A Ocasio Molina | Address on File | | | | | | |
| 2391121 | Jose A Ocasio Rojas | Address on File | | | | | | |
| 2463756 | Jose A Ocasio Rolon | Address on File | | | | | | |
| 2254531 | Jose A Ojeda Padilla | Address on File | | | | | | |
| 2489383 | JOSE A OJEDA PIZARRO | Address on File | | | | | | |
| 2391931 | Jose A Ojeda Rodriguez | Address on File | | | | | | |
| 2475306 | JOSE A OJEDA RUIZ | Address on File | | | | | | |
| 2398779 | Jose A Olivera Linares | Address on File | | | | | | |
| 2446796 | Jose A Olivera Rodriguez | Address on File | | | | | | |
| 2346358 | Jose A Oliveras Figueroa | Address on File | | | | | | |
| 2495033 | JOSE A OLIVERAS FLORES | Address on File | | | | | | |
| 2511969 | Jose A Olivieri Rodriguez | Address on File | | | | | | |
| 2459691 | Jose A Olivieri Sanchez | Address on File | | | | | | |
| 2294685 | Jose A Oquendo Tolentino | Address on File | | | | | | |
| 2441210 | Jose A Orengo Velez | Address on File | | | | | | |
| 2427695 | Jose A Ortas Gonzalez | Address on File | | | | | | |
| 2383703 | Jose A Ortega Calderon | Address on File | | | | | | |
| 2271375 | Jose A Ortega Fonseca | Address on File | | | | | | |
| 2558561 | Jose A Ortega Marin | Address on File | | | | | | |
| 2565349 | Jose A Ortega Rivera | Address on File | | | | | | |
| 2512647 | Jose A Ortega Santiago | Address on File | | | | | | |
| 2302000 | Jose A Ortega Valle | Address on File | | | | | | |
| 2508265 | Jose A Ortega Vazquez | Address on File | | | | | | |
| 2429663 | Jose A Ortiz | Address on File | | | | | | |
| 2458573 | Jose A Ortiz Aponte | Address on File | | | | | | |
| 2457751 | Jose A Ortiz Burgos | Address on File | | | | | | |
| 2537283 | Jose A Ortiz Caceres | Address on File | | | | | | |
| 2450884 | Jose A Ortiz Castillo | Address on File | | | | | | |
| 2346956 | Jose A Ortiz Castro | Address on File | | | | | | |
| 2272844 | Jose A Ortiz Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467759 | Jose A Ortiz Cruz | Address on File | | | | | | |
| 2494048 | JOSE A ORTIZ DE JESUS | Address on File | | | | | | |
| 2466718 | Jose A Ortiz De Leon | Address on File | | | | | | |
| 2493848 | JOSE A ORTIZ ESPADA | Address on File | | | | | | |
| 2379056 | Jose A Ortiz Gonzalez | Address on File | | | | | | |
| 2383724 | Jose A Ortiz Gonzalez | Address on File | | | | | | |
| 2466735 | Jose A Ortiz Irizarry | Address on File | | | | | | |
| 2256865 | Jose A Ortiz Lopez | Address on File | | | | | | |
| 2433982 | Jose A Ortiz Lopez | Address on File | | | | | | |
| 2496674 | JOSE A ORTIZ LOPEZ | Address on File | | | | | | |
| 2499494 | JOSE A ORTIZ MALAVE | Address on File | | | | | | |
| 2490162 | JOSE A ORTIZ MARIN | Address on File | | | | | | |
| 2527477 | Jose A Ortiz Marin | Address on File | | | | | | |
| 2387393 | Jose A Ortiz Marrero | Address on File | | | | | | |
| 2384494 | Jose A Ortiz Martinez | Address on File | | | | | | |
| 2472322 | JOSE A ORTIZ MARZAN | Address on File | | | | | | |
| 2343218 | Jose A Ortiz Matos | Address on File | | | | | | |
| 2519717 | Jose A Ortiz Medina | Address on File | | | | | | |
| 2347248 | Jose A Ortiz Melendez | Address on File | | | | | | |
| 2397894 | Jose A Ortiz Morales | Address on File | | | | | | |
| 2498940 | JOSE A ORTIZ MORALES | Address on File | | | | | | |
| 2528372 | Jose A Ortiz Morales | Address on File | | | | | | |
| 2449003 | Jose A Ortiz Negron | Address on File | | | | | | |
| 2498236 | JOSE A ORTIZ NIEVES | Address on File | | | | | | |
| 2540384 | Jose A Ortiz Oliver | Address on File | | | | | | |
| 2463077 | Jose A Ortiz Ortiz | Address on File | | | | | | |
| 2488006 | JOSE A ORTIZ PABON | Address on File | | | | | | |
| 2261609 | Jose A Ortiz Perez | Address on File | | | | | | |
| 2522348 | Jose A Ortiz Quinones | Address on File | | | | | | |
| 2547571 | Jose A Ortiz Ramirez | Address on File | | | | | | |
| 2387166 | Jose A Ortiz Ramos | Address on File | | | | | | |
| 2490835 | JOSE A ORTIZ RESTO | Address on File | | | | | | |
| 2534078 | Jose A Ortiz Resto | Address on File | | | | | | |
| 2455223 | Jose A Ortiz Reyes | Address on File | | | | | | |
| 2273500 | Jose A Ortiz Rivera | Address on File | | | | | | |
| 2262756 | Jose A Ortiz Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516348 | Jose A Ortiz Rodriguez | Address on File | | | | | | |
| 2423366 | Jose A Ortiz Rosa | Address on File | | | | | | |
| 2497326 | JOSE A ORTIZ ROSA | Address on File | | | | | | |
| 2521090 | Jose A Ortiz Rosa | Address on File | | | | | | |
| 2380300 | Jose A Ortiz Rosario | Address on File | | | | | | |
| 2425387 | Jose A Ortiz Santana | Address on File | | | | | | |
| 2537457 | Jose A Ortiz Santiago | Address on File | | | | | | |
| 2552525 | Jose A Ortiz Santiago | Address on File | | | | | | |
| 2477159 | JOSE A ORTIZ SANTOS | Address on File | | | | | | |
| 2398304 | Jose A Ortiz Serrano | Address on File | | | | | | |
| 2519935 | Jose A Ortiz Sierra | Address on File | | | | | | |
| 2383413 | Jose A Ortiz Torres | Address on File | | | | | | |
| 2433927 | Jose A Ortiz Vega | Address on File | | | | | | |
| 2450257 | Jose A Ortiz Vega | Address on File | | | | | | |
| 2327716 | Jose A Osorio Carrasquillo | Address on File | | | | | | |
| 2380767 | Jose A Osorio Davila | Address on File | | | | | | |
| 2383626 | Jose A Osorio Ramos | Address on File | | | | | | |
| 2439076 | Jose A Osorio Rexach | Address on File | | | | | | |
| 2425934 | Jose A Osorio Ruiz | Address on File | | | | | | |
| 2559640 | Jose A Otano Perez | Address on File | | | | | | |
| 2470528 | Jose A Otano Rosario | Address on File | | | | | | |
| 2556747 | Jose A Otaño Rosario | Address on File | | | | | | |
| 2424795 | Jose A Otero Avila | Address on File | | | | | | |
| 2562477 | Jose A Otero Hernandez | Address on File | | | | | | |
| 2266364 | Jose A Otero Lopez | Address on File | | | | | | |
| 2427034 | Jose A Otero Marquez | Address on File | | | | | | |
| 2392336 | Jose A Otero Martinez | Address on File | | | | | | |
| 2425682 | Jose A Otero Narvaez | Address on File | | | | | | |
| 2455460 | Jose A Otero Santana | Address on File | | | | | | |
| 2398879 | Jose A Oyola Padilla | Address on File | | | | | | |
| 2281646 | Jose A Pabon Almodovar | Address on File | | | | | | |
| 2563788 | Jose A Pabon Herrera | Address on File | | | | | | |
| 2496099 | JOSE A PABON OLIVERO | Address on File | | | | | | |
| 2464696 | Jose A Pabon Ortiz | Address on File | | | | | | |
| 2425338 | Jose A Pabon Padilla | Address on File | | | | | | |
| 2344814 | Jose A Pabon Pomales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321663 | Jose A Pabon Rosa | Address on File | | | | | | |
| 2466359 | Jose A Pabon Villafa?E | Address on File | | | | | | |
| 2423742 | Jose A Pacheco Caliz | Address on File | | | | | | |
| 2484809 | JOSE A PACHECO MORALES | Address on File | | | | | | |
| 2397109 | Jose A Pacheco Muñiz | Address on File | | | | | | |
| 2299478 | Jose A Padilla Bonilla | Address on File | | | | | | |
| 2552154 | Jose A Padilla Morales | Address on File | | | | | | |
| 2394766 | Jose A Padilla Ortiz | Address on File | | | | | | |
| 2270298 | Jose A Padilla Perez | Address on File | | | | | | |
| 2447855 | Jose A Padilla Rodriguez | Address on File | | | | | | |
| 2342973 | Jose A Padilla Rosario | Address on File | | | | | | |
| 2374883 | Jose A Padilla Sanchez | Address on File | | | | | | |
| 2424648 | Jose A Padilla Vazquez | Address on File | | | | | | |
| 2387902 | Jose A Padua Nazario | Address on File | | | | | | |
| 2455068 | Jose A Pagan Colon | Address on File | | | | | | |
| 2518523 | Jose A Pagan Esmurria | Address on File | | | | | | |
| 2558138 | Jose A Pagan Ferrer | Address on File | | | | | | |
| 2430514 | Jose A Pagan Latimer | Address on File | | | | | | |
| 2380778 | Jose A Pagan Munoz | Address on File | | | | | | |
| 2266755 | Jose A Pagan Ortiz | Address on File | | | | | | |
| 2374999 | Jose A Pagan Pagan | Address on File | | | | | | |
| 2464389 | Jose A Pagan Ramirez | Address on File | | | | | | |
| 2434246 | Jose A Pagan Ruiz | Address on File | | | | | | |
| 2520230 | Jose A Pagan Serrano | Address on File | | | | | | |
| 2299787 | Jose A Pagan Torres | Address on File | | | | | | |
| 2433709 | Jose A Palermo Rodriguez | Address on File | | | | | | |
| 2471957 | JOSE A PALM SILVA | Address on File | | | | | | |
| 2347108 | Jose A Panizo Valderrama | Address on File | | | | | | |
| 2434206 | Jose A Pantoja Guevara | Address on File | | | | | | |
| 2428273 | Jose A Paris Reyes | Address on File | | | | | | |
| 2450125 | Jose A Paris Vazquez | Address on File | | | | | | |
| 2464166 | Jose A Pe?A Borrero | Address on File | | | | | | |
| 2440225 | Jose A Pedraza Martinez | Address on File | | | | | | |
| 2457592 | Jose A Pedroza Alicea | Address on File | | | | | | |
| 2519690 | Jose A Pellicia Ramos | Address on File | | | | | | |
| 2344252 | Jose A Pellot Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536368 | Jose A Pena Martinez | Address on File | | | | | | |
| 2430868 | Jose A Perales Torres | Address on File | | | | | | |
| 2512306 | Jose A Perea Melendez | Address on File | | | | | | |
| 2426600 | Jose A Perez | Address on File | | | | | | |
| 2518950 | Jose A Perez | Address on File | | | | | | |
| 2463567 | Jose A Perez Acevedo | Address on File | | | | | | |
| 2325551 | Jose A Perez Adames | Address on File | | | | | | |
| 2550690 | Jose A Perez Baez | Address on File | | | | | | |
| 2398680 | Jose A Perez Barreto | Address on File | | | | | | |
| 2387895 | Jose A Perez Caldero | Address on File | | | | | | |
| 2346486 | Jose A Perez Casanova | Address on File | | | | | | |
| 2255058 | Jose A Perez Colon | Address on File | | | | | | |
| 2450231 | Jose A Perez Colon | Address on File | | | | | | |
| 2423336 | Jose A Perez De Jesus | Address on File | | | | | | |
| 2425852 | Jose A Perez Diaz | Address on File | | | | | | |
| 2468883 | Jose A Perez Figueroa | Address on File | | | | | | |
| 2341775 | Jose A Perez Gonzalez | Address on File | | | | | | |
| 2389411 | Jose A Perez Gonzalez | Address on File | | | | | | |
| 2394641 | Jose A Perez Gonzalez | Address on File | | | | | | |
| 2466899 | Jose A Perez Lopez | Address on File | | | | | | |
| 2517786 | Jose A Perez Lopez | Address on File | | | | | | |
| 2279329 | Jose A Perez Malave | Address on File | | | | | | |
| 2465123 | Jose A Perez Martinez | Address on File | | | | | | |
| 2382238 | Jose A Perez Matos | Address on File | | | | | | |
| 2523570 | Jose A Perez Medina | Address on File | | | | | | |
| 2495672 | JOSE A PEREZ MILLAN | Address on File | | | | | | |
| 2438248 | Jose A Perez Morales | Address on File | | | | | | |
| 2262078 | Jose A Perez Negron | Address on File | | | | | | |
| 2443264 | Jose A Perez Orozco | Address on File | | | | | | |
| 2500798 | JOSE A PEREZ ORTIZ | Address on File | | | | | | |
| 2550382 | Jose A Perez Padilla | Address on File | | | | | | |
| 2345961 | Jose A Perez Perez | Address on File | | | | | | |
| 2445528 | Jose A Perez Pi?Eiro | Address on File | | | | | | |
| 2343914 | Jose A Perez Ponce | Address on File | | | | | | |
| 2548856 | Jose A Perez Quinones | Address on File | | | | | | |
| 2318248 | Jose A Perez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480669 | JOSE A PEREZ RIVERA | Address on File | | | | | | |
| 2516434 | Jose A Perez Rivera | Address on File | | | | | | |
| 2450949 | Jose A Perez Serrano | Address on File | | | | | | |
| 2425574 | Jose A Perez Soto | Address on File | | | | | | |
| 2285111 | Jose A Perez Torres | Address on File | | | | | | |
| 2466691 | Jose A Perez Torres | Address on File | | | | | | |
| 2428078 | Jose A Perez Vega | Address on File | | | | | | |
| 2457040 | Jose A Perez Velez | Address on File | | | | | | |
| 2492621 | JOSE A PEREZ VELEZ | Address on File | | | | | | |
| 2531103 | Jose A Perez Velez | Address on File | | | | | | |
| 2561587 | Jose A Piazza Toro | Address on File | | | | | | |
| 2347225 | Jose A Pieretti Reyes | Address on File | | | | | | |
| 2454813 | Jose A Pietri Rodriguez | Address on File | | | | | | |
| 2538102 | Jose A Pietri Soldevila | Address on File | | | | | | |
| 2537332 | Jose A Pimentel Ortiz | Address on File | | | | | | |
| 2547746 | Jose A Pinero | Address on File | | | | | | |
| 2385424 | Jose A Piñero Diaz | Address on File | | | | | | |
| 2465606 | Jose A Pinero Vazquez | Address on File | | | | | | |
| 2345591 | Jose A Pizarro Boria | Address on File | | | | | | |
| 2464082 | Jose A Pizarro Fuentes | Address on File | | | | | | |
| 2464163 | Jose A Pizarro Martinez | Address on File | | | | | | |
| 2281562 | Jose A Pizarro Osorio | Address on File | | | | | | |
| 2460584 | Jose A Plaud Gonzalez | Address on File | | | | | | |
| 2555589 | Jose A Polaco Roman | Address on File | | | | | | |
| 2536940 | Jose A Pratts Rodriguez | Address on File | | | | | | |
| 2463888 | Jose A Prieto Rosa | Address on File | | | | | | |
| 2547566 | Jose A Puyarena Acosta | Address on File | | | | | | |
| 2457981 | Jose A Qui?Ones Carrion | Address on File | | | | | | |
| 2309069 | Jose A Qui?Ones Muñiz | Address on File | | | | | | |
| 2516655 | Jose A Qui?Ones Negron | Address on File | | | | | | |
| 2430147 | Jose A Qui?Ones Pizarro | Address on File | | | | | | |
| 2454686 | Jose A Qui?Ones Scott | Address on File | | | | | | |
| 2448349 | Jose A Qui?Ones Torres | Address on File | | | | | | |
| 2440546 | Jose A Qui?Ones Varela | Address on File | | | | | | |
| 2467268 | Jose A Qui?Ones Vazquez | Address on File | | | | | | |
| 2456740 | Jose A Qui?Ones Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269652 | Jose A Quianes Rosa | Address on File | | | | | | |
| 2458224 | Jose A Quiles Diaz | Address on File | | | | | | |
| 2505427 | JOSE A QUILES PEREZ | Address on File | | | | | | |
| 2441916 | Jose A Quiles Rivera | Address on File | | | | | | |
| 2434844 | Jose A Quiles Rodriguez | Address on File | | | | | | |
| 2382044 | Jose A Quinones Castell | Address on File | | | | | | |
| 2329950 | Jose A Quinones Figueroa | Address on File | | | | | | |
| 2489004 | JOSE A QUINONES GONZALEZ | Address on File | | | | | | |
| 2469658 | Jose A Quinones Hernandez | Address on File | | | | | | |
| 2460706 | Jose A Quinones Melendez | Address on File | | | | | | |
| 2469041 | Jose A Quinones Orozco | Address on File | | | | | | |
| 2473874 | JOSE A QUINONES ROMERO | Address on File | | | | | | |
| 2347368 | Jose A Quintana Arce | Address on File | | | | | | |
| 2373906 | Jose A Quintana Vargas | Address on File | | | | | | |
| 2306467 | Jose A Quintanal Concepcion | Address on File | | | | | | |
| 2346054 | Jose A Quintero Casanovas | Address on File | | | | | | |
| 2433718 | Jose A Quintero Crespo | Address on File | | | | | | |
| 2433740 | Jose A Quintero De Jesus | Address on File | | | | | | |
| 2450587 | Jose A Quirindongo Feliciano | Address on File | | | | | | |
| 2470401 | Jose A Ramirez Baez | Address on File | | | | | | |
| 2564725 | Jose A Ramirez Cacho | Address on File | | | | | | |
| 2444921 | Jose A Ramirez Colon | Address on File | | | | | | |
| 2441407 | Jose A Ramirez Cruz | Address on File | | | | | | |
| 2291316 | Jose A Ramirez Garcia | Address on File | | | | | | |
| 2307711 | Jose A Ramirez Lopez | Address on File | | | | | | |
| 2543179 | Jose A Ramirez Lopez | Address on File | | | | | | |
| 2346065 | Jose A Ramirez Nuñez | Address on File | | | | | | |
| 2456147 | Jose A Ramirez Ortiz | Address on File | | | | | | |
| 2544511 | Jose A Ramirez Pirela | Address on File | | | | | | |
| 2342754 | Jose A Ramirez Rivera | Address on File | | | | | | |
| 2544954 | Jose A Ramirez Rivera | Address on File | | | | | | |
| 2330126 | Jose A Ramirez Ruiz | Address on File | | | | | | |
| 2512709 | Jose A Ramirez Serrano | Address on File | | | | | | |
| 2381549 | Jose A Ramirez Valentin | Address on File | | | | | | |
| 2431820 | Jose A Ramos | Address on File | | | | | | |
| 2560840 | Jose A Ramos Badillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2560768 | Jose A Ramos Cintron | Address on File | | | | | | |
| 2490581 | JOSE A RAMOS ECHEVARRIA | Address on File | | | | | | |
| 2564963 | Jose A Ramos Echevarria | Address on File | | | | | | |
| 2381186 | Jose A Ramos Falcon | Address on File | | | | | | |
| 2457457 | Jose A Ramos Flores | Address on File | | | | | | |
| 2481042 | JOSE A RAMOS GOMEZ | Address on File | | | | | | |
| 2255091 | Jose A Ramos Lassen | Address on File | | | | | | |
| 2442346 | Jose A Ramos Laureano | Address on File | | | | | | |
| 2503838 | JOSE A RAMOS LUGO | Address on File | | | | | | |
| 2270383 | Jose A Ramos Maldonado | Address on File | | | | | | |
| 2397023 | Jose A Ramos Marquez | Address on File | | | | | | |
| 2378362 | Jose A Ramos Melendez | Address on File | | | | | | |
| 2458120 | Jose A Ramos Mendez | Address on File | | | | | | |
| 2565719 | Jose A Ramos Morales | Address on File | | | | | | |
| 2538822 | Jose A Ramos Ortega | Address on File | | | | | | |
| 2450108 | Jose A Ramos Pabon | Address on File | | | | | | |
| 2431718 | Jose A Ramos Raices | Address on File | | | | | | |
| 2391632 | Jose A Ramos Ramos | Address on File | | | | | | |
| 2539135 | Jose A Ramos Rivas | Address on File | | | | | | |
| 2334995 | Jose A Ramos Rivera | Address on File | | | | | | |
| 2455466 | Jose A Ramos Rivera | Address on File | | | | | | |
| 2257996 | Jose A Ramos Rodriguez | Address on File | | | | | | |
| 2502738 | JOSE A RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2516756 | Jose A Ramos Roldan | Address on File | | | | | | |
| 2453597 | Jose A Ramos Sanchez | Address on File | | | | | | |
| 2329648 | Jose A Ramos Soto | Address on File | | | | | | |
| 2446569 | Jose A Ramos Torres | Address on File | | | | | | |
| 2511930 | Jose A Ramos Torres | Address on File | | | | | | |
| 2458664 | Jose A Reillo Cordero | Address on File | | | | | | |
| 2276062 | Jose A Renta Rivera | Address on File | | | | | | |
| 2526189 | Jose A Rentas Garcia | Address on File | | | | | | |
| 2539941 | Jose A Rentas Reyes | Address on File | | | | | | |
| 2457281 | Jose A Resto Rodriguez | Address on File | | | | | | |
| 2538122 | Jose A Retamar Serrano | Address on File | | | | | | |
| 2462209 | Jose A Rey Santiago | Address on File | | | | | | |
| 2460450 | Jose A Reyes Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326121 | Jose A Reyes Calderon | Address on File | | | | | | |
| 2306420 | Jose A Reyes Dorta | Address on File | | | | | | |
| 2531855 | Jose A Reyes Felicia No | Address on File | | | | | | |
| 2297687 | Jose A Reyes Jimenez | Address on File | | | | | | |
| 2255258 | Jose A Reyes Laureano | Address on File | | | | | | |
| 2565738 | Jose A Reyes Lopez | Address on File | | | | | | |
| 2488310 | JOSE A REYES MARIN | Address on File | | | | | | |
| 2397220 | Jose A Reyes Marrero | Address on File | | | | | | |
| 2473669 | JOSE A REYES PINEIRO | Address on File | | | | | | |
| 2343828 | Jose A Reyes Pineiro | Address on File | | | | | | |
| 2457740 | Jose A Reyes Quinones | Address on File | | | | | | |
| 2423421 | Jose A Reyes Reyes | Address on File | | | | | | |
| 2343877 | Jose A Reyes Santana | Address on File | | | | | | |
| 2469762 | Jose A Reyes Santiago | Address on File | | | | | | |
| 2555767 | Jose A Reyes Serrano | Address on File | | | | | | |
| 2256550 | Jose A Richard Romero | Address on File | | | | | | |
| 2397806 | Jose A Riefkohl Marty | Address on File | | | | | | |
| 2460324 | Jose A Riollano Irizarry | Address on File | | | | | | |
| 2374374 | Jose A Rios Arroyo | Address on File | | | | | | |
| 2256867 | Jose A Rios Escoriaza | Address on File | | | | | | |
| 2441720 | Jose A Rios Gines | Address on File | | | | | | |
| 2443603 | Jose A Rios Lopez | Address on File | | | | | | |
| 2554890 | Jose A Rios Negron | Address on File | | | | | | |
| 2388310 | Jose A Rios Nunez | Address on File | | | | | | |
| 2264386 | Jose A Rios Perez | Address on File | | | | | | |
| 2525458 | Jose A Rios Quiles | Address on File | | | | | | |
| 2307717 | Jose A Rios Rios | Address on File | | | | | | |
| 2536061 | Jose A Rios Rios | Address on File | | | | | | |
| 2446882 | Jose A Rios Rivera | Address on File | | | | | | |
| 2498182 | JOSE A RIOS RIVERA | Address on File | | | | | | |
| 2523324 | Jose A Rios Rosado | Address on File | | | | | | |
| 2465974 | Jose A Rios Santos | Address on File | | | | | | |
| 2431406 | Jose A Rios Villegas | Address on File | | | | | | |
| 2480393 | JOSE A RIVAS GUEVAREZ | Address on File | | | | | | |
| 2427210 | Jose A Rivera | Address on File | | | | | | |
| 2458773 | Jose A Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2470581 | Jose A Rivera | Address on File | | | | | | |
| 2276018 | Jose A Rivera Acevedo | Address on File | | | | | | |
| 2501242 | JOSE A RIVERA AGUIRRE | Address on File | | | | | | |
| 2517376 | Jose A Rivera Alvelo | Address on File | | | | | | |
| 2382155 | Jose A Rivera Aponte | Address on File | | | | | | |
| 2536753 | Jose A Rivera Aviles | Address on File | | | | | | |
| 2557098 | Jose A Rivera Ayala | Address on File | | | | | | |
| 2441206 | Jose A Rivera Bauzo | Address on File | | | | | | |
| 2426607 | Jose A Rivera Benitez | Address on File | | | | | | |
| 2452027 | Jose A Rivera Benitez | Address on File | | | | | | |
| 2462441 | Jose A Rivera Caban | Address on File | | | | | | |
| 2283227 | Jose A Rivera Cardenales | Address on File | | | | | | |
| 2458259 | Jose A Rivera Cardona | Address on File | | | | | | |
| 2289029 | Jose A Rivera Carrero | Address on File | | | | | | |
| 2495445 | JOSE A RIVERA CARRERO | Address on File | | | | | | |
| 2453663 | Jose A Rivera Cartagena | Address on File | | | | | | |
| 2257251 | Jose A Rivera Cintron | Address on File | | | | | | |
| 2436949 | Jose A Rivera Ciuro | Address on File | | | | | | |
| 2260332 | Jose A Rivera Colon | Address on File | | | | | | |
| 2308186 | Jose A Rivera Colon | Address on File | | | | | | |
| 2280700 | Jose A Rivera Concepcion | Address on File | | | | | | |
| 2282748 | Jose A Rivera Cora | Address on File | | | | | | |
| 2457636 | Jose A Rivera Cruz | Address on File | | | | | | |
| 2458928 | Jose A Rivera Cruz | Address on File | | | | | | |
| 2473917 | JOSE A RIVERA CRUZ | Address on File | | | | | | |
| 2320375 | Jose A Rivera Del Valle | Address on File | | | | | | |
| 2561647 | Jose A Rivera Delgado | Address on File | | | | | | |
| 2389133 | Jose A Rivera Delpin | Address on File | | | | | | |
| 2438826 | Jose A Rivera Diaz | Address on File | | | | | | |
| 2329060 | Jose A Rivera Figueroa | Address on File | | | | | | |
| 2378432 | Jose A Rivera Figueroa | Address on File | | | | | | |
| 2439768 | Jose A Rivera Figueroa | Address on File | | | | | | |
| 2435337 | Jose A Rivera Garcia | Address on File | | | | | | |
| 2449993 | Jose A Rivera Garcia | Address on File | | | | | | |
| 2397819 | Jose A Rivera Gonzalez | Address on File | | | | | | |
| 2425818 | Jose A Rivera Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458917 | Jose A Rivera Gonzalez | Address on File | | | | | | |
| 2549933 | Jose A Rivera Gonzalez | Address on File | | | | | | |
| 2377102 | Jose A Rivera Hernaiz | Address on File | | | | | | |
| 2398532 | Jose A Rivera Hernandez | Address on File | | | | | | |
| 2447576 | Jose A Rivera Hernandez | Address on File | | | | | | |
| 2519999 | Jose A Rivera Hernandez | Address on File | | | | | | |
| 2312811 | Jose A Rivera Jesus | Address on File | | | | | | |
| 2475915 | JOSE A RIVERA JIMENEZ | Address on File | | | | | | |
| 2377327 | Jose A Rivera Lopez | Address on File | | | | | | |
| 2426361 | Jose A Rivera Lopez | Address on File | | | | | | |
| 2440813 | Jose A Rivera Lopez | Address on File | | | | | | |
| 2391472 | Jose A Rivera Luciano | Address on File | | | | | | |
| 2431353 | Jose A Rivera Maldonado | Address on File | | | | | | |
| 2461534 | Jose A Rivera Marquez | Address on File | | | | | | |
| 2465458 | Jose A Rivera Marquez | Address on File | | | | | | |
| 2438763 | Jose A Rivera Martin A Ez | Address on File | | | | | | |
| 2269539 | Jose A Rivera Martinez | Address on File | | | | | | |
| 2434079 | Jose A Rivera Martinez | Address on File | | | | | | |
| 2286961 | Jose A Rivera Melendez | Address on File | | | | | | |
| 2496928 | JOSE A RIVERA MIRANDA | Address on File | | | | | | |
| 2313819 | Jose A Rivera Morales | Address on File | | | | | | |
| 2449430 | Jose A Rivera Morales | Address on File | | | | | | |
| 2533722 | Jose A Rivera Muniz | Address on File | | | | | | |
| 2558146 | Jose A Rivera Neris | Address on File | | | | | | |
| 2379193 | Jose A Rivera Oquendo | Address on File | | | | | | |
| 2270152 | José A Rivera Oquendo | Address on File | | | | | | |
| 2380019 | Jose A Rivera Ortega | Address on File | | | | | | |
| 2382500 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2427302 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2429165 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2444203 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2464144 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2528149 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2552341 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2562346 | Jose A Rivera Ortiz | Address on File | | | | | | |
| 2274738 | Jose A Rivera Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395298 | Jose A Rivera Pagan | Address on File | | | | | | |
| 2510177 | Jose A Rivera Perez | Address on File | | | | | | |
| 2446599 | Jose A Rivera Qui?Onez | Address on File | | | | | | |
| 2458707 | Jose A Rivera Quinonez | Address on File | | | | | | |
| 2500770 | JOSE A RIVERA RAMOS | Address on File | | | | | | |
| 2498757 | JOSE A RIVERA RIOS | Address on File | | | | | | |
| 2551534 | Jose A Rivera Rios | Address on File | | | | | | |
| 2267678 | Jose A Rivera Rivera | Address on File | | | | | | |
| 2272771 | Jose A Rivera Rivera | Address on File | | | | | | |
| 2299157 | Jose A Rivera Rivera | Address on File | | | | | | |
| 2375844 | Jose A Rivera Rivera | Address on File | | | | | | |
| 2396891 | Jose A Rivera Rivera | Address on File | | | | | | |
| 2467145 | Jose A Rivera Rivera | Address on File | | | | | | |
| 2468115 | Jose A Rivera Rivera | Address on File | | | | | | |
| 2495004 | JOSE A RIVERA RIVERA | Address on File | | | | | | |
| 2328787 | Jose A Rivera Rodriguez | Address on File | | | | | | |
| 2371281 | Jose A Rivera Rodriguez | Address on File | | | | | | |
| 2380372 | Jose A Rivera Rodriguez | Address on File | | | | | | |
| 2486111 | JOSE A RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2493499 | JOSE A RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2558711 | Jose A Rivera Rosa | Address on File | | | | | | |
| 2372771 | Jose A Rivera Rosado | Address on File | | | | | | |
| 2462951 | Jose A Rivera Rosado | Address on File | | | | | | |
| 2512381 | Jose A Rivera Rosado | Address on File | | | | | | |
| 2461079 | Jose A Rivera Rosario | Address on File | | | | | | |
| 2257475 | Jose A Rivera Rubio | Address on File | | | | | | |
| 2456011 | Jose A Rivera Sanabria | Address on File | | | | | | |
| 2432040 | Jose A Rivera Sanchez | Address on File | | | | | | |
| 2451542 | Jose A Rivera Sanchez | Address on File | | | | | | |
| 2439548 | Jose A Rivera Santana | Address on File | | | | | | |
| 2297899 | Jose A Rivera Santiago | Address on File | | | | | | |
| 2293366 | Jose A Rivera Sauri | Address on File | | | | | | |
| 2469774 | Jose A Rivera Soler | Address on File | | | | | | |
| 2381298 | Jose A Rivera Soto | Address on File | | | | | | |
| 2393306 | Jose A Rivera Soto | Address on File | | | | | | |
| 2271343 | Jose A Rivera Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543890 | Jose A Rivera Torres | Address on File | | | | | | |
| 2527270 | Jose A Rivera Torres | Address on File | | | | | | |
| 2320669 | Jose A Rivera Vazquez | Address on File | | | | | | |
| 2319708 | Jose A Rivera Vega | Address on File | | | | | | |
| 2387282 | Jose A Rivera Vega | Address on File | | | | | | |
| 2552279 | Jose A Rivera Vega | Address on File | | | | | | |
| 2453641 | Jose A Rivera Velazquez | Address on File | | | | | | |
| 2494830 | JOSE A RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2458885 | Jose A Rivera Velez | Address on File | | | | | | |
| 2521003 | Jose A Rivera Velez | Address on File | | | | | | |
| 2540335 | Jose A Rivera Velez | Address on File | | | | | | |
| 2533808 | Jose A Rivera Vergara | Address on File | | | | | | |
| 2398301 | Jose A Rivera Zambrana | Address on File | | | | | | |
| 2271470 | Jose A Robles Adorno | Address on File | | | | | | |
| 2299166 | Jose A Robles Cancel | Address on File | | | | | | |
| 2346656 | Jose A Robles Collazo | Address on File | | | | | | |
| 2479072 | JOSE A ROBLES CORREA | Address on File | | | | | | |
| 2293686 | Jose A Robles Gonzalez | Address on File | | | | | | |
| 2469987 | Jose A Robles Maldonado | Address on File | | | | | | |
| 2346355 | Jose A Robles Nieves | Address on File | | | | | | |
| 2539799 | Jose A Robles Ortiz | Address on File | | | | | | |
| 2445332 | Jose A Robles Rios | Address on File | | | | | | |
| 2449897 | Jose A Robles Vega | Address on File | | | | | | |
| 2433613 | Jose A Rodriguez | Address on File | | | | | | |
| 2464175 | Jose A Rodriguez | Address on File | | | | | | |
| 2385337 | Jose A Rodriguez Agosto | Address on File | | | | | | |
| 2386893 | Jose A Rodriguez Alicea | Address on File | | | | | | |
| 2439717 | Jose A Rodriguez Alvarado | Address on File | | | | | | |
| 2562628 | Jose A Rodriguez Alvarado | Address on File | | | | | | |
| 2501763 | JOSE A RODRIGUEZ APONTE | Address on File | | | | | | |
| 2476211 | JOSE A RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2491569 | JOSE A RODRIGUEZ BARRIOS | Address on File | | | | | | |
| 2428418 | Jose A Rodriguez Berrios | Address on File | | | | | | |
| 2462707 | Jose A Rodriguez Bezares | Address on File | | | | | | |
| 2561231 | Jose A Rodriguez Bilbraut | Address on File | | | | | | |
| 2326617 | Jose A Rodriguez Borrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562340 | Jose A Rodriguez Brito | Address on File | | | | | | |
| 2384578 | Jose A Rodriguez Bruno | Address on File | | | | | | |
| 2423393 | Jose A Rodriguez Caceres | Address on File | | | | | | |
| 2520157 | Jose A Rodriguez Carattini | Address on File | | | | | | |
| 2463559 | Jose A Rodriguez Carrasqui | Address on File | | | | | | |
| 2282964 | Jose A Rodriguez Carrasquillo | Address on File | | | | | | |
| 2425664 | Jose A Rodriguez Casiano | Address on File | | | | | | |
| 2561117 | Jose A Rodriguez Castellano | Address on File | | | | | | |
| 2320499 | Jose A Rodriguez Claudio | Address on File | | | | | | |
| 2377906 | Jose A Rodriguez Collazo | Address on File | | | | | | |
| 2442324 | Jose A Rodriguez Collazo | Address on File | | | | | | |
| 2298335 | Jose A Rodriguez Colon | Address on File | | | | | | |
| 2468326 | Jose A Rodriguez Colon | Address on File | | | | | | |
| 2271811 | Jose A Rodriguez Cruz | Address on File | | | | | | |
| 2372462 | Jose A Rodriguez Cruz | Address on File | | | | | | |
| 2425365 | Jose A Rodriguez Diaz | Address on File | | | | | | |
| 2308052 | Jose A Rodriguez Estada | Address on File | | | | | | |
| 2549340 | Jose A Rodriguez Estrada | Address on File | | | | | | |
| 2463635 | Jose A Rodriguez Feliciano | Address on File | | | | | | |
| 2537789 | Jose A Rodriguez Fernandez | Address on File | | | | | | |
| 2393959 | Jose A Rodriguez Figueroa | Address on File | | | | | | |
| 2450479 | Jose A Rodriguez Figueroa | Address on File | | | | | | |
| 2448925 | Jose A Rodriguez Flores | Address on File | | | | | | |
| 2429703 | Jose A Rodriguez Galarza | Address on File | | | | | | |
| 2423928 | Jose A Rodriguez Garcia | Address on File | | | | | | |
| 2448686 | Jose A Rodriguez Garcia | Address on File | | | | | | |
| 2343423 | Jose A Rodriguez Gonzalez | Address on File | | | | | | |
| 2534572 | Jose A Rodriguez Gonzalez | Address on File | | | | | | |
| 2266407 | Jose A Rodriguez Gotay | Address on File | | | | | | |
| 2483584 | JOSE A RODRIGUEZ GUZMAN | Address on File | | | | | | |
| 2439749 | Jose A Rodriguez Hernand | Address on File | | | | | | |
| 2273295 | Jose A Rodriguez Hernandez | Address on File | | | | | | |
| 2282848 | Jose A Rodriguez Hernandez | Address on File | | | | | | |
| 2387046 | Jose A Rodriguez Hernandez | Address on File | | | | | | |
| 2468762 | Jose A Rodriguez Jimenez | Address on File | | | | | | |
| 2385833 | Jose A Rodriguez Jusino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397441 | Jose A Rodriguez Lanzar | Address on File | | | | | | |
| 2533760 | Jose A Rodriguez Laureano | Address on File | | | | | | |
| 2545003 | Jose A Rodriguez Maldonado | Address on File | | | | | | |
| 2557651 | Jose A Rodriguez Maldonado | Address on File | | | | | | |
| 2451877 | Jose A Rodriguez Martinez | Address on File | | | | | | |
| 2532703 | Jose A Rodriguez Martinez | Address on File | | | | | | |
| 2539898 | Jose A Rodriguez Martinez | Address on File | | | | | | |
| 2430877 | Jose A Rodriguez Mauras | Address on File | | | | | | |
| 2448274 | Jose A Rodriguez Mendez | Address on File | | | | | | |
| 2456216 | Jose A Rodriguez Mercado | Address on File | | | | | | |
| 2518828 | Jose A Rodriguez Mercado | Address on File | | | | | | |
| 2270866 | Jose A Rodriguez Morales | Address on File | | | | | | |
| 2390434 | Jose A Rodriguez Morales | Address on File | | | | | | |
| 2299384 | Jose A Rodriguez Narvaez | Address on File | | | | | | |
| 2265810 | Jose A Rodriguez Nora | Address on File | | | | | | |
| 2446024 | Jose A Rodriguez Oliveras | Address on File | | | | | | |
| 2260213 | Jose A Rodriguez Ortiz | Address on File | | | | | | |
| 2553386 | Jose A Rodriguez Ortiz | Address on File | | | | | | |
| 2447696 | Jose A Rodriguez Ote A Ro Otero | Address on File | | | | | | |
| 2555390 | Jose A Rodriguez Pabon | Address on File | | | | | | |
| 2338004 | Jose A Rodriguez Padilla | Address on File | | | | | | |
| 2440836 | Jose A Rodriguez Padilla | Address on File | | | | | | |
| 2563671 | Jose A Rodriguez Pagan | Address on File | | | | | | |
| 2261449 | Jose A Rodriguez Perez | Address on File | | | | | | |
| 2307633 | Jose A Rodriguez Perez | Address on File | | | | | | |
| 2491648 | JOSE A RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2557072 | Jose A Rodriguez Perez | Address on File | | | | | | |
| 2383544 | Jose A Rodriguez Pizarro | Address on File | | | | | | |
| 2342305 | Jose A Rodriguez Pola | Address on File | | | | | | |
| 2297477 | Jose A Rodriguez Ramirez | Address on File | | | | | | |
| 2371778 | Jose A Rodriguez Rivera | Address on File | | | | | | |
| 2381577 | Jose A Rodriguez Rivera | Address on File | | | | | | |
| 2398495 | Jose A Rodriguez Rivera | Address on File | | | | | | |
| 2432095 | Jose A Rodriguez Rivera | Address on File | | | | | | |
| 2457188 | Jose A Rodriguez Rivera | Address on File | | | | | | |
| 2466894 | Jose A Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469323 | Jose A Rodriguez Rivera | Address on File | | | | | | |
| 2550559 | Jose A Rodriguez Rivera | Address on File | | | | | | |
| 2553416 | Jose A Rodriguez Rodri | Address on File | | | | | | |
| 2288760 | Jose A Rodriguez Rodriguez | Address on File | | | | | | |
| 2346208 | Jose A Rodriguez Rodriguez | Address on File | | | | | | |
| 2437403 | Jose A Rodriguez Rodriguez | Address on File | | | | | | |
| 2466267 | Jose A Rodriguez Rodriguez | Address on File | | | | | | |
| 2450577 | Jose A Rodriguez Roman | Address on File | | | | | | |
| 2519087 | Jose A Rodriguez Roman | Address on File | | | | | | |
| 2565667 | Jose A Rodriguez Roman | Address on File | | | | | | |
| 2486151 | JOSE A RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2297763 | Jose A Rodriguez Santiago | Address on File | | | | | | |
| 2481803 | JOSE A RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2519775 | Jose A Rodriguez Santiago | Address on File | | | | | | |
| 2538639 | Jose A Rodriguez Santiago | Address on File | | | | | | |
| 2549776 | Jose A Rodriguez Santiago | Address on File | | | | | | |
| 2462611 | Jose A Rodriguez Santos | Address on File | | | | | | |
| 2398473 | Jose A Rodriguez Serrano | Address on File | | | | | | |
| 2545126 | Jose A Rodriguez Solis | Address on File | | | | | | |
| 2445007 | Jose A Rodriguez Torres | Address on File | | | | | | |
| 2462896 | Jose A Rodriguez Torres | Address on File | | | | | | |
| 2465933 | Jose A Rodriguez Torres | Address on File | | | | | | |
| 2453520 | Jose A Rodriguez Valdes | Address on File | | | | | | |
| 2308662 | Jose A Rodriguez Vazquez | Address on File | | | | | | |
| 2388789 | Jose A Rodriguez Vega | Address on File | | | | | | |
| 2479134 | JOSE A RODRIGUEZ VEGA | Address on File | | | | | | |
| 2439638 | Jose A Rodriguez Velazquez | Address on File | | | | | | |
| 2458015 | Jose A Rodriguez Velazquez | Address on File | | | | | | |
| 2428051 | Jose A Rodriquez Pagan | Address on File | | | | | | |
| 2469388 | Jose A Rodriquez Serrano | Address on File | | | | | | |
| 2525831 | Jose A Rohena Perez | Address on File | | | | | | |
| 2424316 | Jose A Rohena Sosa | Address on File | | | | | | |
| 2554121 | Jose A Rohena Vizcarro Ndo | Address on File | | | | | | |
| 2373434 | Jose A Roig Rios | Address on File | | | | | | |
| 2291638 | Jose A Rojas Piris | Address on File | | | | | | |
| 2427026 | Jose A Roldan Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436048 | Jose A Rolon Rodriguez | Address on File | | | | | | |
| 2431754 | Jose A Roman Badillo | Address on File | | | | | | |
| 2303278 | Jose A Roman Bosques | Address on File | | | | | | |
| 2546175 | Jose A Roman Echevarria | Address on File | | | | | | |
| 2547225 | Jose A Roman Estrada | Address on File | | | | | | |
| 2487747 | JOSE A ROMAN LUGO | Address on File | | | | | | |
| 2520403 | Jose A Roman Mendez | Address on File | | | | | | |
| 2498419 | JOSE A ROMAN MONGE | Address on File | | | | | | |
| 2288611 | Jose A Roman Nazario | Address on File | | | | | | |
| 2384007 | Jose A Roman Rios | Address on File | | | | | | |
| 2448820 | Jose A Roman Rodriguez | Address on File | | | | | | |
| 2379855 | Jose A Roman Sanchez | Address on File | | | | | | |
| 2287535 | Jose A Roman Velez | Address on File | | | | | | |
| 2464126 | Jose A Romero Rivera | Address on File | | | | | | |
| 2565483 | Jose A Romero Vazquez | Address on File | | | | | | |
| 2379830 | Jose A Rondon Cartagena | Address on File | | | | | | |
| 2347541 | Jose A Rondon Lopez | Address on File | | | | | | |
| 2437918 | Jose A Rondon Lopez | Address on File | | | | | | |
| 2439510 | Jose A Rondon Santiago | Address on File | | | | | | |
| 2445873 | Jose A Roque Julia | Address on File | | | | | | |
| 2372195 | Jose A Rosa Carrasquillo | Address on File | | | | | | |
| 2344291 | Jose A Rosa Gonzalez | Address on File | | | | | | |
| 2374369 | Jose A Rosa Martinez | Address on File | | | | | | |
| 2459026 | Jose A Rosa Ocasio | Address on File | | | | | | |
| 2381943 | Jose A Rosa Ortiz | Address on File | | | | | | |
| 2452928 | Jose A Rosado Calderon | Address on File | | | | | | |
| 2515644 | Jose A Rosado Coardero | Address on File | | | | | | |
| 2313576 | Jose A Rosado Correa | Address on File | | | | | | |
| 2468506 | Jose A Rosado Correa | Address on File | | | | | | |
| 2281467 | Jose A Rosado Cruz | Address on File | | | | | | |
| 2460170 | Jose A Rosado Davila | Address on File | | | | | | |
| 2272975 | Jose A Rosado Figueroa | Address on File | | | | | | |
| 2442980 | Jose A Rosado Hernandez | Address on File | | | | | | |
| 2481373 | JOSE A ROSADO MALDONADO | Address on File | | | | | | |
| 2522720 | Jose A Rosado Negron | Address on File | | | | | | |
| 2444121 | Jose A Rosado Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504133 | JOSE A ROSADO RAMOS | Address on File | | | | | | |
| 2467054 | Jose A Rosado Reyes | Address on File | | | | | | |
| 2342348 | Jose A Rosado Soto | Address on File | | | | | | |
| 2545045 | Jose A Rosado Vazquez | Address on File | | | | | | |
| 2536833 | Jose A Rosario | Address on File | | | | | | |
| 2372861 | Jose A Rosario Benitez | Address on File | | | | | | |
| 2378593 | Jose A Rosario Berrios | Address on File | | | | | | |
| 2562192 | Jose A Rosario Campusano | Address on File | | | | | | |
| 2512725 | Jose A Rosario Chaparro | Address on File | | | | | | |
| 2334154 | Jose A Rosario Cintron | Address on File | | | | | | |
| 2490855 | JOSE A ROSARIO COLON | Address on File | | | | | | |
| 2556837 | Jose A Rosario De Jesus | Address on File | | | | | | |
| 2554391 | Jose A Rosario Diaz | Address on File | | | | | | |
| 2565423 | Jose A Rosario Huertas | Address on File | | | | | | |
| 2280994 | Jose A Rosario Jimenez | Address on File | | | | | | |
| 2550700 | Jose A Rosario Martinez | Address on File | | | | | | |
| 2451165 | Jose A Rosario Mejias | Address on File | | | | | | |
| 2563338 | Jose A Rosario Melendez | Address on File | | | | | | |
| 2465475 | Jose A Rosario Pacheco | Address on File | | | | | | |
| 2465522 | Jose A Rosario Pitre | Address on File | | | | | | |
| 2385645 | José A Rosario Resto | Address on File | | | | | | |
| 2450109 | Jose A Rosario Rivera | Address on File | | | | | | |
| 2531552 | Jose A Rosario Rivera | Address on File | | | | | | |
| 2466799 | Jose A Rosario Rodriguez | Address on File | | | | | | |
| 2456034 | Jose A Rosario Vazquez | Address on File | | | | | | |
| 2468868 | Jose A Rosario Vazquez | Address on File | | | | | | |
| 2452682 | Jose A Rosario Velez | Address on File | | | | | | |
| 2459692 | Jose A Rosas Ferrer | Address on File | | | | | | |
| 2277958 | Jose A Rosas Ramos | Address on File | | | | | | |
| 2485118 | JOSE A ROSAS RAMOS | Address on File | | | | | | |
| 2467573 | Jose A Rosello Reyes | Address on File | | | | | | |
| 2479341 | JOSE A ROTGER VILLAFANE | Address on File | | | | | | |
| 2271362 | Jose A Ruiz Andujar | Address on File | | | | | | |
| 2392616 | Jose A Ruiz Caban | Address on File | | | | | | |
| 2534698 | Jose A Ruiz Cintron | Address on File | | | | | | |
| 2435518 | Jose A Ruiz Comas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376795 | Jose A Ruiz Figueroa | Address on File | | | | | | |
| 2447643 | Jose A Ruiz Hernandez | Address on File | | | | | | |
| 2388417 | Jose A Ruiz Ocasio | Address on File | | | | | | |
| 2466860 | Jose A Ruiz Perez | Address on File | | | | | | |
| 2483508 | JOSE A RUIZ QUESTELL | Address on File | | | | | | |
| 2379146 | Jose A Ruiz Rivera | Address on File | | | | | | |
| 2387266 | Jose A Ruiz Rivera | Address on File | | | | | | |
| 2465664 | Jose A Ruiz Santana | Address on File | | | | | | |
| 2344637 | Jose A Ruiz Suarez | Address on File | | | | | | |
| 2566432 | Jose A Salaman Melendez | Address on File | | | | | | |
| 2455450 | Jose A Salas Santiago | Address on File | | | | | | |
| 2485669 | JOSE A SALAZAR GARCIA | Address on File | | | | | | |
| 2443031 | Jose A Salgado Marrero | Address on File | | | | | | |
| 2515762 | Jose A Salgado Morales | Address on File | | | | | | |
| 2438212 | Jose A Salgado Olivo | Address on File | | | | | | |
| 2560836 | Jose A Salguero Faria | Address on File | | | | | | |
| 2555469 | Jose A Sanabria Santiago | Address on File | | | | | | |
| 2461670 | Jose A Sanchez Ayala | Address on File | | | | | | |
| 2456532 | Jose A Sanchez Cabrera | Address on File | | | | | | |
| 2538336 | Jose A Sanchez Cruz | Address on File | | | | | | |
| 2562430 | Jose A Sanchez Diaz | Address on File | | | | | | |
| 2273363 | Jose A Sanchez Feliciano | Address on File | | | | | | |
| 2430927 | Jose A Sanchez Fernandez | Address on File | | | | | | |
| 2342270 | Jose A Sanchez Figueroa | Address on File | | | | | | |
| 2468940 | Jose A Sanchez Garcia | Address on File | | | | | | |
| 2512448 | Jose A Sanchez Gonzalez | Address on File | | | | | | |
| 2288110 | Jose A Sanchez Graterole | Address on File | | | | | | |
| 2469982 | Jose A Sanchez Juarbe | Address on File | | | | | | |
| 2456254 | Jose A Sanchez Lopez | Address on File | | | | | | |
| 2558081 | Jose A Sanchez Martinez | Address on File | | | | | | |
| 2256356 | Jose A Sanchez Mercado | Address on File | | | | | | |
| 2456735 | Jose A Sanchez Perez | Address on File | | | | | | |
| 2388543 | Jose A Sanchez Quiñones | Address on File | | | | | | |
| 2278674 | Jose A Sanchez Rodriguez | Address on File | | | | | | |
| 2275959 | Jose A Sanchez Sierra | Address on File | | | | | | |
| 2454956 | Jose A Sanchez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552548 | Jose A Sanchez Torres | Address on File | | | | | | |
| 2488999 | JOSE A SANCHEZ VAZQUEZ | Address on File | | | | | | |
| 2462594 | Jose A Sanchez Velazquez | Address on File | | | | | | |
| 2560769 | Jose A Sanjurjo Perez | Address on File | | | | | | |
| 2262376 | Jose A Santa Ortega | Address on File | | | | | | |
| 2429280 | Jose A Santiago Lopez | Address on File | | | | | | |
| 2458295 | Jose A Santana Cruz | Address on File | | | | | | |
| 2534861 | Jose A Santana Maysonet | Address on File | | | | | | |
| 2561129 | Jose A Santana Montes | Address on File | | | | | | |
| 2439271 | Jose A Santana Olan | Address on File | | | | | | |
| 2536493 | Jose A Santana Robledo | Address on File | | | | | | |
| 2458338 | Jose A Santana Santana | Address on File | | | | | | |
| 2473990 | JOSE A SANTANA SANTANA | Address on File | | | | | | |
| 2537815 | Jose A Santana Torres | Address on File | | | | | | |
| 2346620 | Jose A Santana Velazquez | Address on File | | | | | | |
| 2548353 | Jose A Santana Zaragoza | Address on File | | | | | | |
| 2526038 | Jose A Santiago | Address on File | | | | | | |
| 2449343 | Jose A Santiago Albaladej | Address on File | | | | | | |
| 2321275 | Jose A Santiago Baez | Address on File | | | | | | |
| 2434035 | Jose A Santiago Bruno | Address on File | | | | | | |
| 2426050 | Jose A Santiago Cede&O | Address on File | | | | | | |
| 2452335 | Jose A Santiago Cesareo | Address on File | | | | | | |
| 2272534 | Jose A Santiago Cruz | Address on File | | | | | | |
| 2397800 | Jose A Santiago De Jesus | Address on File | | | | | | |
| 2432027 | Jose A Santiago Flores | Address on File | | | | | | |
| 2496009 | JOSE A SANTIAGO GONEZ | Address on File | | | | | | |
| 2270207 | Jose A Santiago Gonzalez | Address on File | | | | | | |
| 2457983 | Jose A Santiago Gonzalez | Address on File | | | | | | |
| 2385487 | Jose A Santiago Jimenez | Address on File | | | | | | |
| 2425198 | Jose A Santiago Laboy | Address on File | | | | | | |
| 2566594 | Jose A Santiago Laboy | Address on File | | | | | | |
| 2398924 | Jose A Santiago Lara | Address on File | | | | | | |
| 2557340 | Jose A Santiago Laviena | Address on File | | | | | | |
| 2333557 | Jose A Santiago Lopez | Address on File | | | | | | |
| 2371661 | Jose A Santiago Martinez | Address on File | | | | | | |
| 2384042 | Jose A Santiago Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2424944 | Jose A Santiago Martinez | Address on File | | | | | | |
| 2557761 | Jose A Santiago Martinez | Address on File | | | | | | |
| 2381626 | Jose A Santiago Melendez | Address on File | | | | | | |
| 2435909 | Jose A Santiago Melendez | Address on File | | | | | | |
| 2450850 | Jose A Santiago Mendez | Address on File | | | | | | |
| 2496217 | JOSE A SANTIAGO ORENGO | Address on File | | | | | | |
| 2459720 | Jose A Santiago Pagan | Address on File | | | | | | |
| 2425632 | Jose A Santiago Perea | Address on File | | | | | | |
| 2423880 | Jose A Santiago Quinonez | Address on File | | | | | | |
| 2286835 | Jose A Santiago Rivera | Address on File | | | | | | |
| 2344548 | Jose A Santiago Rivera | Address on File | | | | | | |
| 2371693 | Jose A Santiago Rivera | Address on File | | | | | | |
| 2563237 | Jose A Santiago Rivera | Address on File | | | | | | |
| 2554426 | Jose A Santiago Rodriguez | Address on File | | | | | | |
| 2549686 | Jose A Santiago Rojas | Address on File | | | | | | |
| 2455082 | Jose A Santiago Sanchez | Address on File | | | | | | |
| 2519362 | Jose A Santiago Santiago | Address on File | | | | | | |
| 2537599 | Jose A Santiago Sepulveda | Address on File | | | | | | |
| 2541738 | Jose A Santiago Sinigaglia | Address on File | | | | | | |
| 2381230 | Jose A Santiago Siverio | Address on File | | | | | | |
| 2557549 | Jose A Santiago Soler | Address on File | | | | | | |
| 2444094 | Jose A Santiago Suarez | Address on File | | | | | | |
| 2553427 | Jose A Santiago Suarez | Address on File | | | | | | |
| 2515444 | Jose A Santiago Torres | Address on File | | | | | | |
| 2393852 | Jose A Santiago Vazquez | Address on File | | | | | | |
| 2430255 | Jose A Santiago Velez | Address on File | | | | | | |
| 2380420 | Jose A Santiago Vi?As | Address on File | | | | | | |
| 2285240 | Jose A Santini Martinez | Address on File | | | | | | |
| 2261734 | Jose A Santo Domingo | Address on File | | | | | | |
| 2475143 | JOSE A SANTOS FIGUEROA | Address on File | | | | | | |
| 2447991 | Jose A Santos Fontanez | Address on File | | | | | | |
| 2266373 | Jose A Santos Garcia | Address on File | | | | | | |
| 2494514 | JOSE A SANTOS LUGO | Address on File | | | | | | |
| 2529017 | Jose A Santos Lugo | Address on File | | | | | | |
| 2274658 | Jose A Santos Mora | Address on File | | | | | | |
| 2380571 | Jose A Santos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440571 | Jose A Santos Rodriguez | Address on File | | | | | | |
| 2397817 | Jose A Santos Rosado | Address on File | | | | | | |
| 2548865 | Jose A Santos Torres | Address on File | | | | | | |
| 2258020 | Jose A Santos Vazquez | Address on File | | | | | | |
| 2426392 | Jose A Segarra Collado | Address on File | | | | | | |
| 2298806 | Jose A Segarra Quiles | Address on File | | | | | | |
| 2566637 | Jose A Segui Diaz | Address on File | | | | | | |
| 2546162 | Jose A Seguinot Figueroa | Address on File | | | | | | |
| 2398838 | Jose A Seijo Rosario | Address on File | | | | | | |
| 2472848 | JOSE A SEPULVEDA RIVERA | Address on File | | | | | | |
| 2274481 | Jose A Sepulveda Valentin | Address on File | | | | | | |
| 2384016 | Jose A Serbia Rivera | Address on File | | | | | | |
| 2448118 | Jose A Serbia Yera | Address on File | | | | | | |
| 2347042 | Jose A Serrano Calderon | Address on File | | | | | | |
| 2438907 | Jose A Serrano Cruz | Address on File | | | | | | |
| 2465631 | Jose A Serrano Fernandini | Address on File | | | | | | |
| 2346073 | Jose A Serrano Lopez | Address on File | | | | | | |
| 2531722 | Jose A Serrano Lopez | Address on File | | | | | | |
| 2276798 | Jose A Serrano Oquendo | Address on File | | | | | | |
| 2297897 | Jose A Serrano Ramos | Address on File | | | | | | |
| 2558908 | Jose A Serrano Ramos | Address on File | | | | | | |
| 2458865 | Jose A Serrano Rivera | Address on File | | | | | | |
| 2376318 | Jose A Serrano Roman | Address on File | | | | | | |
| 2313355 | Jose A Serrano Rosario | Address on File | | | | | | |
| 2435839 | Jose A Sevillano Seda | Address on File | | | | | | |
| 2510453 | Jose A Sierra | Address on File | | | | | | |
| 2317857 | Jose A Sierra Castro | Address on File | | | | | | |
| 2463834 | Jose A Sierra Diaz | Address on File | | | | | | |
| 2345755 | Jose A Sierra Morales | Address on File | | | | | | |
| 2556670 | Jose A Sierra Morales | Address on File | | | | | | |
| 2446267 | Jose A Sierra Rivera | Address on File | | | | | | |
| 2465840 | Jose A Silva Gutierrez | Address on File | | | | | | |
| 2468338 | Jose A Silva Rivera | Address on File | | | | | | |
| 2502788 | JOSE A SKERRETT TORRES | Address on File | | | | | | |
| 2552787 | Jose A Soberal Nieves | Address on File | | | | | | |
| 2456274 | Jose A Solero Ferrer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385057 | Jose A Soliman Perez | Address on File | | | | | | |
| 2380586 | Jose A Solis Arroyo | Address on File | | | | | | |
| 2433480 | Jose A Solivan Miranda | Address on File | | | | | | |
| 2457720 | Jose A Soto Crespo | Address on File | | | | | | |
| 2281134 | Jose A Soto Dones | Address on File | | | | | | |
| 2452296 | Jose A Soto Freitas | Address on File | | | | | | |
| 2266151 | Jose A Soto Gonzalez | Address on File | | | | | | |
| 2301334 | Jose A Soto Millan | Address on File | | | | | | |
| 2426132 | Jose A Soto Miranda | Address on File | | | | | | |
| 2288613 | Jose A Soto Perez | Address on File | | | | | | |
| 2507119 | JOSE A SOTO PEREZ | Address on File | | | | | | |
| 2259447 | Jose A Soto Ramirez | Address on File | | | | | | |
| 2553198 | Jose A Soto Rivera | Address on File | | | | | | |
| 2277257 | Jose A Soto Rodriguez | Address on File | | | | | | |
| 2512526 | Jose A Soto Roman | Address on File | | | | | | |
| 2519855 | Jose A Soto Roman | Address on File | | | | | | |
| 2294881 | Jose A Soto Rosa | Address on File | | | | | | |
| 2261784 | Jose A Soto Tenorio | Address on File | | | | | | |
| 2395069 | Jose A Soto Torres | Address on File | | | | | | |
| 2299006 | Jose A Soto Velazquez | Address on File | | | | | | |
| 2445178 | Jose A Sotomayor Matos | Address on File | | | | | | |
| 2553331 | Jose A Sotomayor Velez | Address on File | | | | | | |
| 2427713 | Jose A Steidel Cadiz | Address on File | | | | | | |
| 2399020 | Jose A Suarez Jimenez | Address on File | | | | | | |
| 2377418 | Jose A Suarez Mercado | Address on File | | | | | | |
| 2380282 | Jose A Suarez Mercado | Address on File | | | | | | |
| 2442800 | Jose A Sustache Sustache | Address on File | | | | | | |
| 2289068 | Jose A Talavera Badillo | Address on File | | | | | | |
| 2376936 | Jose A Tapia Rolon | Address on File | | | | | | |
| 2550713 | Jose A Tejero Torres | Address on File | | | | | | |
| 2321241 | Jose A Terron Rivera | Address on File | | | | | | |
| 2531236 | Jose A Tio Garcia | Address on File | | | | | | |
| 2426237 | Jose A Tirado Pagan | Address on File | | | | | | |
| 2557687 | Jose A Tirado Rivera | Address on File | | | | | | |
| 2537769 | Jose A Toro Gutierrez | Address on File | | | | | | |
| 2426301 | Jose A Toro Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2567188 | JOSE A TORO LOPEZ | Address on File | | | | | | |
| 2262110 | Jose A Toro Rivera | Address on File | | | | | | |
| 2556374 | Jose A Toro Rodriguez | Address on File | | | | | | |
| 2373219 | Jose A Torrado Reyes | Address on File | | | | | | |
| 2378739 | Jose A Torres | Address on File | | | | | | |
| 2532916 | Jose A Torres | Address on File | | | | | | |
| 2398307 | Jose A Torres Acevedo | Address on File | | | | | | |
| 2555322 | Jose A Torres Aponte | Address on File | | | | | | |
| 2499888 | JOSE A TORRES AQUINO | Address on File | | | | | | |
| 2278427 | Jose A Torres Ayala | Address on File | | | | | | |
| 2553197 | Jose A Torres Burgos | Address on File | | | | | | |
| 2433850 | Jose A Torres Camacho | Address on File | | | | | | |
| 2468920 | Jose A Torres Caraballo | Address on File | | | | | | |
| 2390506 | Jose A Torres Cintron | Address on File | | | | | | |
| 2558714 | Jose A Torres Collazo | Address on File | | | | | | |
| 2388065 | Jose A Torres Correa | Address on File | | | | | | |
| 2434727 | Jose A Torres Forti | Address on File | | | | | | |
| 2386441 | Jose A Torres Garay | Address on File | | | | | | |
| 2459535 | Jose A Torres Garcia | Address on File | | | | | | |
| 2266793 | Jose A Torres Gonzalez | Address on File | | | | | | |
| 2500421 | JOSE A TORRES GUADALUPE | Address on File | | | | | | |
| 2456450 | Jose A Torres Hernandez | Address on File | | | | | | |
| 2446321 | Jose A Torres Lozada | Address on File | | | | | | |
| 2345878 | Jose A Torres Martinez | Address on File | | | | | | |
| 2521307 | Jose A Torres Massa | Address on File | | | | | | |
| 2430817 | Jose A Torres Medina | Address on File | | | | | | |
| 2387936 | Jose A Torres Melendez | Address on File | | | | | | |
| 2562066 | Jose A Torres Mu?Oz | Address on File | | | | | | |
| 2497506 | JOSE A TORRES NEGRON | Address on File | | | | | | |
| 2436317 | Jose A Torres Nieves | Address on File | | | | | | |
| 2435172 | Jose A Torres Ortiz | Address on File | | | | | | |
| 2454736 | Jose A Torres Ortiz | Address on File | | | | | | |
| 2464933 | Jose A Torres Ortiz | Address on File | | | | | | |
| 2342820 | Jose A Torres Otero | Address on File | | | | | | |
| 2265200 | Jose A Torres Pacheco | Address on File | | | | | | |
| 2284603 | Jose A Torres Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345709 | Jose A Torres Perez | Address on File | | | | | | |
| 2493675 | JOSE A TORRES POZZI | Address on File | | | | | | |
| 2389329 | Jose A Torres Quiñones | Address on File | | | | | | |
| 2423384 | Jose A Torres Ramos | Address on File | | | | | | |
| 2320180 | Jose A Torres Rentas | Address on File | | | | | | |
| 2557601 | Jose A Torres Rivas | Address on File | | | | | | |
| 2431287 | Jose A Torres Rivera | Address on File | | | | | | |
| 2482765 | JOSE A TORRES RIVERA | Address on File | | | | | | |
| 2563832 | Jose A Torres Rivera | Address on File | | | | | | |
| 2380745 | Jose A Torres Rodriguez | Address on File | | | | | | |
| 2396977 | Jose A Torres Rodriguez | Address on File | | | | | | |
| 2466260 | Jose A Torres Rodriguez | Address on File | | | | | | |
| 2313233 | Jose A Torres Rolon | Address on File | | | | | | |
| 2460011 | Jose A Torres Ruiz | Address on File | | | | | | |
| 2289943 | Jose A Torres Santiago | Address on File | | | | | | |
| 2455880 | Jose A Torres Serrano | Address on File | | | | | | |
| 2285612 | Jose A Torres Tizol | Address on File | | | | | | |
| 2429421 | Jose A Torres Torres | Address on File | | | | | | |
| 2514785 | Jose A Torres Torres | Address on File | | | | | | |
| 2527620 | Jose A Torres Torres | Address on File | | | | | | |
| 2548850 | Jose A Torres Torres | Address on File | | | | | | |
| 2459698 | Jose A Torres Vazquez | Address on File | | | | | | |
| 2562466 | Jose A Torres Vega | Address on File | | | | | | |
| 2313222 | Jose A Tosado Nieves | Address on File | | | | | | |
| 2555351 | Jose A Troche Hernandez | Address on File | | | | | | |
| 2385255 | Jose A Troche Lopez | Address on File | | | | | | |
| 2533222 | Jose A Ugarte Yulfo | Address on File | | | | | | |
| 2392863 | José A Umpierre Morales | Address on File | | | | | | |
| 2461738 | Jose A Urbina Cepero | Address on File | | | | | | |
| 2377058 | Jose A Valderrama Morales | Address on File | | | | | | |
| 2278829 | Jose A Valdes De Jesus | Address on File | | | | | | |
| 2498295 | JOSE A VALENTIN CARO | Address on File | | | | | | |
| 2386297 | Jose A Valentin Feliciano | Address on File | | | | | | |
| 2504671 | JOSE A VALENTIN MONTALVO | Address on File | | | | | | |
| 2499491 | JOSE A VALENTIN MORALES | Address on File | | | | | | |
| 2340738 | Jose A Valentin Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522512 | Jose A Valentin Orta | Address on File | | | | | | |
| 2502986 | JOSE A VALENTIN RIOS | Address on File | | | | | | |
| 2510574 | Jose A Valentin Rivera | Address on File | | | | | | |
| 2480774 | JOSE A VALERIO RIVERA | Address on File | | | | | | |
| 2540028 | Jose A Valle Santana | Address on File | | | | | | |
| 2392087 | Jose A Vallejo Ruiz | Address on File | | | | | | |
| 2562094 | Jose A Valles Andujar | Address on File | | | | | | |
| 2256904 | Jose A Valverdi Aviles | Address on File | | | | | | |
| 2522922 | Jose A Varela Rivera | Address on File | | | | | | |
| 2510488 | Jose A Vargas | Address on File | | | | | | |
| 2453226 | Jose A Vargas Figueroa | Address on File | | | | | | |
| 2520831 | Jose A Vargas Lugo | Address on File | | | | | | |
| 2271600 | Jose A Vargas Perez | Address on File | | | | | | |
| 2481164 | JOSE A VARGAS VARGAS | Address on File | | | | | | |
| 2319972 | Jose A Vargas Vega | Address on File | | | | | | |
| 2540169 | Jose A Vazquez | Address on File | | | | | | |
| 2560614 | Jose A Vazquez Burgos | Address on File | | | | | | |
| 2520133 | Jose A Vazquez Cabrera | Address on File | | | | | | |
| 2434433 | Jose A Vazquez Callejas | Address on File | | | | | | |
| 2472549 | JOSE A VAZQUEZ CANDELARIA | Address on File | | | | | | |
| 2429082 | Jose A Vazquez Cartagena | Address on File | | | | | | |
| 2381051 | Jose A Vazquez Collado | Address on File | | | | | | |
| 2427581 | Jose A Vazquez Diaz | Address on File | | | | | | |
| 2428685 | Jose A Vazquez Diaz | Address on File | | | | | | |
| 2507378 | Jose A Vazquez Diaz | Address on File | | | | | | |
| 2443414 | Jose A Vazquez Feliciano | Address on File | | | | | | |
| 2380789 | Jose A Vazquez Flores | Address on File | | | | | | |
| 2453185 | Jose A Vazquez Fraguada | Address on File | | | | | | |
| 2520763 | Jose A Vazquez Galvez | Address on File | | | | | | |
| 2449456 | Jose A Vazquez Gomez | Address on File | | | | | | |
| 2432172 | Jose A Vazquez Gutie A Rrez Gutierrez | Address on File | | | | | | |
| 2456987 | Jose A Vazquez Gutierrez | Address on File | | | | | | |
| 2290254 | Jose A Vazquez Izquierdo | Address on File | | | | | | |
| 2343539 | Jose A Vazquez Larrauri | Address on File | | | | | | |
| 2468504 | Jose A Vazquez Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521060 | Jose A Vazquez Lopez | Address on File | | | | | | |
| 2455204 | Jose A Vazquez Marquez | Address on File | | | | | | |
| 2437224 | Jose A Vazquez Marrero | Address on File | | | | | | |
| 2431089 | Jose A Vazquez Medina | Address on File | | | | | | |
| 2546176 | Jose A Vazquez Mendez | Address on File | | | | | | |
| 2267877 | Jose A Vazquez Nistal | Address on File | | | | | | |
| 2308657 | Jose A Vazquez Ortega | Address on File | | | | | | |
| 2554572 | Jose A Vazquez Pacheco | Address on File | | | | | | |
| 2307840 | Jose A Vazquez Padilla | Address on File | | | | | | |
| 2335299 | Jose A Vazquez Perez | Address on File | | | | | | |
| 2371883 | Jose A Vazquez Perez | Address on File | | | | | | |
| 2445810 | Jose A Vazquez Perez | Address on File | | | | | | |
| 2500054 | JOSE A VAZQUEZ RIVERA | Address on File | | | | | | |
| 2519652 | Jose A Vazquez Rodriguez | Address on File | | | | | | |
| 2495055 | JOSE A VAZQUEZ ROSADO | Address on File | | | | | | |
| 2346531 | Jose A Vazquez Santi | Address on File | | | | | | |
| 2271624 | Jose A Vazquez Vazquez | Address on File | | | | | | |
| 2535066 | Jose A Vazquez Vazquez | Address on File | | | | | | |
| 2468699 | Jose A Vega Claudio | Address on File | | | | | | |
| 2495988 | JOSE A VEGA COTTO | Address on File | | | | | | |
| 2330261 | Jose A Vega De Jesus | Address on File | | | | | | |
| 2382772 | Jose A Vega Figueroa | Address on File | | | | | | |
| 2465717 | Jose A Vega Gomez | Address on File | | | | | | |
| 2467150 | Jose A Vega Hernandez | Address on File | | | | | | |
| 2254772 | Jose A Vega Morales | Address on File | | | | | | |
| 2323686 | Jose A Vega Negron | Address on File | | | | | | |
| 2493762 | JOSE A VEGA NEGRON | Address on File | | | | | | |
| 2313148 | Jose A Vega Paredes | Address on File | | | | | | |
| 2312222 | Jose A Vega Quinones | Address on File | | | | | | |
| 2297657 | Jose A Vega Sanchez | Address on File | | | | | | |
| 2494480 | JOSE A VEGA SANCHEZ | Address on File | | | | | | |
| 2398874 | Jose A Vega Sanes | Address on File | | | | | | |
| 2560908 | Jose A Vega Santiago | Address on File | | | | | | |
| 2257426 | Jose A Vega Vega | Address on File | | | | | | |
| 2313155 | Jose A Vega Vega | Address on File | | | | | | |
| 2446745 | Jose A Vega Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2534995 | Jose A Velazquez Batistini | Address on File | | | | | | |
| 2508312 | Jose A Velazquez Caldera | Address on File | | | | | | |
| 2320523 | Jose A Velazquez Cruz | Address on File | | | | | | |
| 2343311 | Jose A Velazquez Defendini | Address on File | | | | | | |
| 2265610 | Jose A Velazquez Falcon | Address on File | | | | | | |
| 2440966 | Jose A Velazquez Figuer | Address on File | | | | | | |
| 2459550 | Jose A Velazquez Garcia | Address on File | | | | | | |
| 2466779 | Jose A Velazquez Martinez | Address on File | | | | | | |
| 2308039 | Jose A Velazquez Ortiz | Address on File | | | | | | |
| 2383545 | Jose A Velazquez Ortiz | Address on File | | | | | | |
| 2520200 | Jose A Velazquez Perez | Address on File | | | | | | |
| 2320940 | Jose A Velazquez Rodriguez | Address on File | | | | | | |
| 2496029 | JOSE A VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2518851 | Jose A Velazquez Roman | Address on File | | | | | | |
| 2345715 | Jose A Velazquez Santiago | Address on File | | | | | | |
| 2513839 | Jose A Velazquez Vera | Address on File | | | | | | |
| 2345019 | Jose A Velez Baez | Address on File | | | | | | |
| 2457482 | Jose A Velez Burgos | Address on File | | | | | | |
| 2554444 | Jose A Velez Campos | Address on File | | | | | | |
| 2258760 | Jose A Velez Castillo | Address on File | | | | | | |
| 2468032 | Jose A Velez Castro | Address on File | | | | | | |
| 2377877 | Jose A Velez Delgado | Address on File | | | | | | |
| 2264145 | Jose A Velez Diaz | Address on File | | | | | | |
| 2535802 | Jose A Velez Diaz | Address on File | | | | | | |
| 2428812 | Jose A Velez Figueroa | Address on File | | | | | | |
| 2520082 | Jose A Velez Garcia | Address on File | | | | | | |
| 2512965 | Jose A Velez Lopez | Address on File | | | | | | |
| 2377479 | Jose A Velez Maldonado | Address on File | | | | | | |
| 2379731 | Jose A Velez Montalvo | Address on File | | | | | | |
| 2323065 | Jose A Velez Pardo | Address on File | | | | | | |
| 2467061 | Jose A Velez Perez | Address on File | | | | | | |
| 2556867 | Jose A Velez Perez | Address on File | | | | | | |
| 2263410 | Jose A Velez Ramos | Address on File | | | | | | |
| 2298577 | Jose A Velez Santiago | Address on File | | | | | | |
| 2464744 | Jose A Velez Santiago | Address on File | | | | | | |
| 2468976 | Jose A Velez Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555639 | Jose A Velez Velazquez | Address on File | | | | | | |
| 2338200 | Jose A Velez Velez | Address on File | | | | | | |
| 2444977 | Jose A Velez Zayas | Address on File | | | | | | |
| 2461167 | Jose A Venero Tarria | Address on File | | | | | | |
| 2296031 | Jose A Ventura Matos | Address on File | | | | | | |
| 2536637 | Jose A Vera Ortiz | Address on File | | | | | | |
| 2482227 | JOSE A VERGARA PEREZ | Address on File | | | | | | |
| 2467235 | Jose A Vidal . | Address on File | | | | | | |
| 2518932 | Jose A Vidot Birriel | Address on File | | | | | | |
| 2457583 | Jose A Vidot Hernandez | Address on File | | | | | | |
| 2481283 | JOSE A VIERA VARGAS | Address on File | | | | | | |
| 2450758 | Jose A Vigo Thillet | Address on File | | | | | | |
| 2384905 | Jose A Villanueva Valle | Address on File | | | | | | |
| 2391280 | Jose A Villanueva Varela | Address on File | | | | | | |
| 2380110 | Jose A Villegas Castrello | Address on File | | | | | | |
| 2468000 | Jose A Villegas Gomez | Address on File | | | | | | |
| 2495544 | JOSE A VILLEGAS GOMEZ | Address on File | | | | | | |
| 2262331 | Jose A Vitali Colon | Address on File | | | | | | |
| 2299290 | Jose A Yambo Cruz | Address on File | | | | | | |
| 2425711 | Jose A Yulfo Lopez | Address on File | | | | | | |
| 2433213 | Jose A Zapata Irizarry | Address on File | | | | | | |
| 2429147 | Jose A Zavala Ramos | Address on File | | | | | | |
| 2346166 | Jose A Zayas Cruz | Address on File | | | | | | |
| 2313090 | Jose A Zayas Rivera | Address on File | | | | | | |
| 2397096 | Jose A Zayas Rolon | Address on File | | | | | | |
| 2451199 | Jose A Zea Aponte | Address on File | | | | | | |
| 2533650 | Jose A. Alicea Hernandez | Address on File | | | | | | |
| 2511816 | Jose A. Alvarez Perez | Address on File | | | | | | |
| 2514835 | Jose A. Batista Diaz | Address on File | | | | | | |
| 2541430 | Jose A. Berdiel Torres | Address on File | | | | | | |
| 2553915 | Jose A. Carrero Sanchez | Address on File | | | | | | |
| 2336590 | Jose A. Cartagena Maldonado | Address on File | | | | | | |
| 2512090 | Jose A. Colon Olivieri | Address on File | | | | | | |
| 2542223 | Jose A. Colon Ortiz | Address on File | | | | | | |
| 2511166 | Jose A. Echevarria Villanuev | Address on File | | | | | | |
| 2552312 | Jose A. Gomez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552398 | Jose A. Green Alvarado | Address on File | | | | | | |
| 2329018 | Jose A. Guilbe Soto | Address on File | | | | | | |
| 2523957 | Jose A. Guilfu Campos | Address on File | | | | | | |
| 2512191 | Jose A. Guzman Colon | Address on File | | | | | | |
| 2541385 | Jose A. Harrison Crespo | Address on File | | | | | | |
| 2542572 | Jose A. Laboy Colon | Address on File | | | | | | |
| 2517481 | Jose A. Lopez Garcia | Address on File | | | | | | |
| 2396450 | Jose A. M Morales Rivera | Address on File | | | | | | |
| 2523493 | Jose A. Martinez Marrero | Address on File | | | | | | |
| 2262101 | Jose A. Martinez Reyes | Address on File | | | | | | |
| 2544805 | Jose A. Martinez Rodriguez | Address on File | | | | | | |
| 2511058 | Jose A. Mercado Almodovar | Address on File | | | | | | |
| 2335230 | Jose A. Montañez Lopez | Address on File | | | | | | |
| 2511915 | Jose A. Morales Gonzalez | Address on File | | | | | | |
| 2544189 | Jose A. Ortiz Rodriguez | Address on File | | | | | | |
| 2510139 | Jose A. Ortiz Solla | Address on File | | | | | | |
| 2552601 | Jose A. Ortiz Soto | Address on File | | | | | | |
| 2553665 | Jose A. Padilla Romero | Address on File | | | | | | |
| 2517040 | Jose A. Prado Santos | Address on File | | | | | | |
| 2510136 | Jose A. Ramos Alicea | Address on File | | | | | | |
| 2308203 | Jose A. Ramos Olivencia | Address on File | | | | | | |
| 2464219 | Jose A. Rivera Santiago | Address on File | | | | | | |
| 2511081 | Jose A. Rivera Santiago | Address on File | | | | | | |
| 2553486 | Jose A. Rodriguez Ramirez | Address on File | | | | | | |
| 2544363 | Jose A. Rodriguez Rosa | Address on File | | | | | | |
| 2546688 | Jose A. Rojas Gines | Address on File | | | | | | |
| 2539462 | Jose A. Rojas Jimenez | Address on File | | | | | | |
| 2523652 | Jose A. Roman Martinez | Address on File | | | | | | |
| 2544367 | Jose A. Roman Rodriguez | Address on File | | | | | | |
| 2552129 | Jose A. Rosado Santiago | Address on File | | | | | | |
| 2258662 | Jose A. Saez Rivera | Address on File | | | | | | |
| 2517525 | Jose A. Santiago Lopez | Address on File | | | | | | |
| 2553897 | Jose A. Santos Camacho | Address on File | | | | | | |
| 2515657 | Jose A. Santos Marrero | Address on File | | | | | | |
| 2552265 | Jose A. Saunders Ojeda | Address on File | | | | | | |
| 2542035 | Jose A. Silva Inchautegui | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524619 | Jose A. Simons Garcia | Address on File | | | | | | |
| 2531889 | Jose A. Torres Gonzalez | Address on File | | | | | | |
| 2383648 | Jose A. Torres Medina | Address on File | | | | | | |
| 2543721 | Jose A. Vazquez  Lopez | Address on File | | | | | | |
| 2547240 | Jose Aalcaide Valentin | Address on File | | | | | | |
| 2547266 | Jose Aalicea Carrion | Address on File | | | | | | |
| 2521973 | Jose Abaez Alicea | Address on File | | | | | | |
| 2462710 | Jose Abraham Andino | Address on File | | | | | | |
| 2392475 | Jose Abreu Maldonado | Address on File | | | | | | |
| 2464310 | Jose Abreu Perez | Address on File | | | | | | |
| 2269799 | Jose Abreu Santiago | Address on File | | | | | | |
| 2445502 | Jose Acevedo Acevedo | Address on File | | | | | | |
| 2449215 | Jose Acevedo Acevedo | Address on File | | | | | | |
| 2263448 | Jose Acevedo Alvarado | Address on File | | | | | | |
| 2263272 | Jose Acevedo Aponte | Address on File | | | | | | |
| 2396187 | Jose Acevedo Bonilla | Address on File | | | | | | |
| 2512504 | Jose Acevedo Candelaria | Address on File | | | | | | |
| 2539979 | Jose Acevedo Cotto | Address on File | | | | | | |
| 2291143 | Jose Acevedo Cruz | Address on File | | | | | | |
| 2332054 | Jose Acevedo Hernandez | Address on File | | | | | | |
| 2392463 | Jose Acevedo Mendez | Address on File | | | | | | |
| 2545278 | Jose Acevedo Mercado | Address on File | | | | | | |
| 2327813 | Jose Acevedo Ortiz | Address on File | | | | | | |
| 2394663 | Jose Acevedo Ramirez | Address on File | | | | | | |
| 2266748 | Jose Acevedo Rivera | Address on File | | | | | | |
| 2344249 | Jose Acevedo Soto | Address on File | | | | | | |
| 2510797 | Jose Acobes Maldonado | Address on File | | | | | | |
| 2558400 | Jose Acollet Chico | Address on File | | | | | | |
| 2546303 | Jose Acosta Acosta | Address on File | | | | | | |
| 2470864 | Jose Acosta Correa | Address on File | | | | | | |
| 2533783 | Jose Acosta Hernandez | Address on File | | | | | | |
| 2507556 | Jose Acosta Maldonado | Address on File | | | | | | |
| 2562138 | Jose Acosta Martinez | Address on File | | | | | | |
| 2264410 | Jose Acosta Rodriguez | Address on File | | | | | | |
| 2305253 | Jose Acosta Vega | Address on File | | | | | | |
| 2347548 | Jose Acosta Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512547 | Jose Acruz Perez | Address on File | | | | | | |
| 2328323 | Jose Adames Carrion | Address on File | | | | | | |
| 2558786 | Jose Adiaz Maldonado | Address on File | | | | | | |
| 2556324 | Jose Adiaz Santana | Address on File | | | | | | |
| 2267016 | Jose Adorno Campos | Address on File | | | | | | |
| 2324871 | Jose Adorno Hernandez | Address on File | | | | | | |
| 2378394 | Jose Agosto Pabon | Address on File | | | | | | |
| 2374967 | Jose Agosto Quinones | Address on File | | | | | | |
| 2282312 | Jose Agosto Sanjurjo | Address on File | | | | | | |
| 2424243 | Jose Agosto Torres | Address on File | | | | | | |
| 2255049 | Jose Aguilar Mendez | Address on File | | | | | | |
| 2510646 | Jose Aguzman Quiles | Address on File | | | | | | |
| 2555171 | Jose Alabarces Reyes | Address on File | | | | | | |
| 2284312 | Jose Alago Del Valle | Address on File | | | | | | |
| 2523827 | Jose Alameda Cruz | Address on File | | | | | | |
| 2258669 | Jose Alameda Rodriguez | Address on File | | | | | | |
| 2257714 | Jose Alarcon Ortiz | Address on File | | | | | | |
| 2337222 | Jose Albaladejo Diaz | Address on File | | | | | | |
| 2523857 | Jose Albarranrodriguez | Address on File | | | | | | |
| 2386953 | Jose Albe Gelpi | Address on File | | | | | | |
| 2533623 | Jose Alberro Zeno | Address on File | | | | | | |
| 2557398 | Jose Alberto Mendez Llado | Address on File | | | | | | |
| 2535450 | Jose Alberto Rivera Diaz | Address on File | | | | | | |
| 2512933 | Jose Alberto Rodriguez | Address on File | | | | | | |
| 2511305 | Jose Alberto Ruiz Quinones | Address on File | | | | | | |
| 2552878 | Jose Alberto Suarez | Address on File | | | | | | |
| 2513628 | Jose Albino Ortiz | Address on File | | | | | | |
| 2463400 | Jose Aldea Rivera | Address on File | | | | | | |
| 2372668 | Jose Aldrich Mendez | Address on File | | | | | | |
| 2539346 | Jose Alejandro | Address on File | | | | | | |
| 2260093 | Jose Alejandro Hernandez | Address on File | | | | | | |
| 2391014 | Jose Alers Quintana | Address on File | | | | | | |
| 2388420 | Jose Alexandrino Mendez | Address on File | | | | | | |
| 2312034 | Jose Alfonso Rodriguez | Address on File | | | | | | |
| 2554061 | Jose Alfonso Zayas Zayas | Address on File | | | | | | |
| 2321838 | Jose Algarin Fraguada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283887 | Jose Algarin Jesus | Address on File | | | | | | |
| 2327248 | Jose Algarin Rodriguez | Address on File | | | | | | |
| 2328974 | Jose Alicea Agosto | Address on File | | | | | | |
| 2334404 | Jose Alicea Aguayo | Address on File | | | | | | |
| 2512649 | Jose Alicea Cruz | Address on File | | | | | | |
| 2394038 | Jose Alicea Devarie | Address on File | | | | | | |
| 2433336 | Jose Alicea Garcia | Address on File | | | | | | |
| 2329703 | Jose Alicea Guzman | Address on File | | | | | | |
| 2511432 | Jose Alicea Laracuente | Address on File | | | | | | |
| 2254626 | Jose Alicea Perez | Address on File | | | | | | |
| 2266026 | Jose Alicea Perez | Address on File | | | | | | |
| 2395194 | Jose Alicea Rios | Address on File | | | | | | |
| 2333027 | Jose Alicea Rivera | Address on File | | | | | | |
| 2262813 | Jose Alicea Ruiz | Address on File | | | | | | |
| 2291706 | Jose Alicea Soto | Address on File | | | | | | |
| 2286632 | Jose Alicea Vazquez | Address on File | | | | | | |
| 2272454 | Jose Almestica Figueroa | Address on File | | | | | | |
| 2563556 | Jose Almodovar Rodriguez | Address on File | | | | | | |
| 2512549 | Jose Alopez Vazquez | Address on File | | | | | | |
| 2325331 | Jose Alturet Garcia | Address on File | | | | | | |
| 2554707 | Jose Alvarado | Address on File | | | | | | |
| 2459775 | Jose Alvarado Alvarado | Address on File | | | | | | |
| 2386803 | Jose Alvarado Carbonell | Address on File | | | | | | |
| 2275727 | Jose Alvarado Cartagena | Address on File | | | | | | |
| 2290713 | Jose Alvarado Cintron | Address on File | | | | | | |
| 2309846 | Jose Alvarado Cintron | Address on File | | | | | | |
| 2563005 | Jose Alvarado Cintron | Address on File | | | | | | |
| 2275203 | Jose Alvarado Del | Address on File | | | | | | |
| 2297027 | Jose Alvarado Gonzalez | Address on File | | | | | | |
| 2385226 | Jose Alvarado Gonzalez | Address on File | | | | | | |
| 2327534 | Jose Alvarado Torres | Address on File | | | | | | |
| 2374910 | Jose Alvarez Acosta | Address on File | | | | | | |
| 2439991 | Jose Alvarez Alamo | Address on File | | | | | | |
| 2304522 | Jose Alvarez Berganza | Address on File | | | | | | |
| 2257014 | Jose Alvarez Clas | Address on File | | | | | | |
| 2550394 | Jose Alvarez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383414 | Jose Alvarez Hernandez | Address on File | | | | | | |
| 2261056 | Jose Alvarez Martinez | Address on File | | | | | | |
| 2388390 | Jose Alvarez Mercado | Address on File | | | | | | |
| 2300389 | Jose Alvarez Mojica | Address on File | | | | | | |
| 2343537 | Jose Alvarez Mojica | Address on File | | | | | | |
| 2329270 | Jose Alvarez Rivera | Address on File | | | | | | |
| 2447697 | Jose Alvarez Rivera | Address on File | | | | | | |
| 2288185 | Jose Alvarez Rodriguez | Address on File | | | | | | |
| 2347670 | Jose Alvarez Rohena | Address on File | | | | | | |
| 2465310 | Jose Alvarez Toledo | Address on File | | | | | | |
| 2383461 | Jose Alvarez Torres | Address on File | | | | | | |
| 2560318 | Jose Alvelo Berrios | Address on File | | | | | | |
| 2283156 | Jose Amador Mulero | Address on File | | | | | | |
| 2338344 | Jose Amador Padro | Address on File | | | | | | |
| 2371334 | Jose Amaro Vazquez | Address on File | | | | | | |
| 2552654 | Jose Amaury Maldonado | Address on File | | | | | | |
| 2522013 | Jose Amedina Perez | Address on File | | | | | | |
| 2298921 | Jose Amezquita Velazquez | Address on File | | | | | | |
| 2372218 | Jose Amiama Rodriguez | Address on File | | | | | | |
| 2514464 | Jose Amorales Figueroa | Address on File | | | | | | |
| 2538023 | Jose Amuniz Castro | Address on File | | | | | | |
| 2276512 | Jose Andino Angulo | Address on File | | | | | | |
| 2262520 | Jose Andrades San | Address on File | | | | | | |
| 2554257 | Jose Andres Roman Rivera | Address on File | | | | | | |
| 2547910 | Jose Andujar | Address on File | | | | | | |
| 2291127 | Jose Andujar Adorno | Address on File | | | | | | |
| 2519807 | Jose Andujar Maldonado | Address on File | | | | | | |
| 2377724 | Jose Andujar Rivera | Address on File | | | | | | |
| 2554116 | Jose Anel Hoyos Gonzalez | Address on File | | | | | | |
| 2306421 | Jose Angel A Recio Jose | Address on File | | | | | | |
| 2544158 | Jose Angel Martinez Ortiz | Address on File | | | | | | |
| 2535279 | Jose Angel Mercado Soto | Address on File | | | | | | |
| 2461128 | Jose Angel Valentin Diaz | Address on File | | | | | | |
| 2545685 | Jose Anglero Mojica | Address on File | | | | | | |
| 2266137 | Jose Anglero Rodriguez | Address on File | | | | | | |
| 2277227 | Jose Anglero Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292853 | Jose Anglero Tirado | Address on File | | | | | | |
| 2286972 | Jose Antonio A Negron Jose | Address on File | | | | | | |
| 2557501 | Jose Antonio Candelario Rodriguez | Address on File | | | | | | |
| 2545199 | Jose Antonio Casanova | Address on File | | | | | | |
| 2513188 | Jose Antonio Colon Plaza | Address on File | | | | | | |
| 2513181 | Jose Antonio Gonzalez Morales | Address on File | | | | | | |
| 2535699 | Jose Antonio Guzman | Address on File | | | | | | |
| 2535385 | Jose Antonio Hernandez Ville Gas | Address on File | | | | | | |
| 2511763 | Jose Antonio Lopez Pineiro | Address on File | | | | | | |
| 2535313 | Jose Antonio Maysonet Garcia | Address on File | | | | | | |
| 2508058 | Jose Antonio Melendez Perez | Address on File | | | | | | |
| 2334346 | Jose Antonio Ortiz Vazquez | Address on File | | | | | | |
| 2543997 | Jose Antonio Perez Porrata | Address on File | | | | | | |
| 2507575 | Jose Antonio Quiles Colon | Address on File | | | | | | |
| 2535414 | Jose Antonio Rosa Diaz | Address on File | | | | | | |
| 2554072 | Jose Antonio Torres Lebron | Address on File | | | | | | |
| 2513217 | Jose Antonio Vega Martinez | Address on File | | | | | | |
| 2328211 | Jose Antuna Valentin | Address on File | | | | | | |
| 2510561 | Jose Aotero Marrero | Address on File | | | | | | |
| 2512355 | Jose Aperez Ramos | Address on File | | | | | | |
| 2299090 | Jose Aponte Astacio | Address on File | | | | | | |
| 2448769 | Jose Aponte Carrero | Address on File | | | | | | |
| 2329610 | Jose Aponte Colon | Address on File | | | | | | |
| 2559144 | Jose Aponte Cora | Address on File | | | | | | |
| 2343248 | Jose Aponte Fernandez | Address on File | | | | | | |
| 2557207 | Jose Aponte Lopez | Address on File | | | | | | |
| 2265733 | Jose Aponte Perez | Address on File | | | | | | |
| 2325840 | Jose Aponte Rodriguez | Address on File | | | | | | |
| 2343094 | Jose Aponte Rodriguez | Address on File | | | | | | |
| 2372738 | Jose Aponte Torres | Address on File | | | | | | |
| 2336806 | Jose Aponte Vazquez | Address on File | | | | | | |
| 2382133 | Jose Arbelo Irizarry | Address on File | | | | | | |
| 2391470 | Jose Arbelo Muniz | Address on File | | | | | | |
| 2344484 | Jose Arbona Custodio | Address on File | | | | | | |
| 2330244 | Jose Arce Colon | Address on File | | | | | | |
| 2395203 | Jose Arce Garriga | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291972 | Jose Arce Lugo | Address on File | | | | | | |
| 2380200 | Jose Arce Reyes | Address on File | | | | | | |
| 2333433 | Jose Ares Martinez | Address on File | | | | | | |
| 2312142 | Jose Arguinzoni Figueroa | Address on File | | | | | | |
| 2553936 | Jose Ariel Berrios Cintron | Address on File | | | | | | |
| 2555168 | Jose Aristud | Address on File | | | | | | |
| 2301761 | Jose Aristud Olmo | Address on File | | | | | | |
| 2537987 | Jose Arivera Garcia | Address on File | | | | | | |
| 2521972 | Jose Arivera Rivera | Address on File | | | | | | |
| 2535409 | Jose Armando Diaz Cabello | Address on File | | | | | | |
| 2535612 | Jose Armando Pagan Cardona | Address on File | | | | | | |
| 2517522 | Jose Arnaldo Guadalupe Rivera | Address on File | | | | | | |
| 2555708 | Jose Arocho Nieves | Address on File | | | | | | |
| 2507431 | Jose Arodriguez Irizarry | Address on File | | | | | | |
| 2531437 | Jose Aroman Rivera | Address on File | | | | | | |
| 2465910 | Jose Arrigoitia Rodriguez | Address on File | | | | | | |
| 2393470 | Jose Arroyo Acevedo | Address on File | | | | | | |
| 2560625 | Jose Arroyo Cortes | Address on File | | | | | | |
| 2549342 | Jose Arroyo Delgado | Address on File | | | | | | |
| 2371758 | Jose Arroyo Maldonado | Address on File | | | | | | |
| 2383757 | Jose Arroyo Maldonado | Address on File | | | | | | |
| 2285687 | Jose Arroyo Melendez | Address on File | | | | | | |
| 2327678 | Jose Arroyo Mendoza | Address on File | | | | | | |
| 2322466 | Jose Arroyo Moro | Address on File | | | | | | |
| 2396548 | Jose Arroyo Rivera | Address on File | | | | | | |
| 2324218 | Jose Arroyo Rosado | Address on File | | | | | | |
| 2552593 | Jose Arroyo Rosado | Address on File | | | | | | |
| 2304844 | Jose Arroyo Santana | Address on File | | | | | | |
| 2344432 | Jose Artache Morales | Address on File | | | | | | |
| 2286172 | Jose Arvelo Ortiz | Address on File | | | | | | |
| 2387624 | Jose Arzola Gonzalez | Address on File | | | | | | |
| 2542966 | Jose Arzuaga Melendez | Address on File | | | | | | |
| 2507421 | Jose Asantana Jorge | Address on File | | | | | | |
| 2512894 | Jose Asantiago Calderon | Address on File | | | | | | |
| 2521965 | Jose Asoltero Lebron | Address on File | | | | | | |
| 2537996 | Jose Atorres Bougal | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2395313 | Jose Auger Marchand | Address on File | | | | | | |
| 2268283 | Jose Auli Nieves | Address on File | | | | | | |
| 2547295 | Jose Avalle Nieves | Address on File | | | | | | |
| 2269197 | Jose Aveillez Ruiz | Address on File | | | | | | |
| 2392703 | Jose Aviles Colon | Address on File | | | | | | |
| 2426893 | Jose Aviles Padin | Address on File | | | | | | |
| 2328120 | Jose Aviles Perez | Address on File | | | | | | |
| 2308861 | Jose Aviles Roman | Address on File | | | | | | |
| 2392027 | Jose Aviles Soto | Address on File | | | | | | |
| 2334333 | Jose Avinon Millan | Address on File | | | | | | |
| 2255599 | Jose Ayala Baez | Address on File | | | | | | |
| 2391179 | Jose Ayala Escalera | Address on File | | | | | | |
| 2326928 | Jose Ayala Febres | Address on File | | | | | | |
| 2328290 | Jose Ayala Figueroa | Address on File | | | | | | |
| 2329669 | Jose Ayala Malpica | Address on File | | | | | | |
| 2376591 | Jose Ayala Medina | Address on File | | | | | | |
| 2387593 | Jose Ayala Muriel | Address on File | | | | | | |
| 2372667 | Jose Ayala Nazario | Address on File | | | | | | |
| 2559735 | Jose Ayala Ocasio | Address on File | | | | | | |
| 2301833 | Jose Ayala Ortiz | Address on File | | | | | | |
| 2424343 | Jose Ayala Perez | Address on File | | | | | | |
| 2433220 | Jose Ayala Ramos | Address on File | | | | | | |
| 2275048 | Jose Ayala Rosario | Address on File | | | | | | |
| 2512453 | Jose Ayala Santana | Address on File | | | | | | |
| 2320404 | Jose Ayala Santiago | Address on File | | | | | | |
| 2377770 | Jose Ayala Umpierre | Address on File | | | | | | |
| 2340152 | Jose Ayala Vazquez | Address on File | | | | | | |
| 2372208 | Jose Ayala Vega | Address on File | | | | | | |
| 2560256 | Jose Ayende Camacho | Address on File | | | | | | |
| 2284033 | Jose Aymat Rivera | Address on File | | | | | | |
| 2429735 | Jose B Arango Mercado | Address on File | | | | | | |
| 2426448 | Jose B Aviles | Address on File | | | | | | |
| 2316967 | Jose B B Adames Melendez | Address on File | | | | | | |
| 2262822 | Jose B B Carrasquillo Flores | Address on File | | | | | | |
| 2269697 | Jose B B Guzman Melendez | Address on File | | | | | | |
| 2381523 | Jose B B Lucena Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2388628 | Jose B B Morales Jimenez | Address on File | | | | | | |
| 2274392 | Jose B B Ortiz Rivera | Address on File | | | | | | |
| 2257372 | Jose B B Sanchez Santiago | Address on File | | | | | | |
| 2385006 | Jose B B Serate Ortiz | Address on File | | | | | | |
| 2493458 | JOSE B BERRIOS PAGAN | Address on File | | | | | | |
| 2562672 | Jose B Berrios Pagan | Address on File | | | | | | |
| 2254075 | Jose B Bultron Colon | Address on File | | | | | | |
| 2477502 | JOSE B COLON RODRIGUEZ | Address on File | | | | | | |
| 2474226 | JOSE B DE JESUS RIVERA | Address on File | | | | | | |
| 2436840 | Jose B De Jesus Velez | Address on File | | | | | | |
| 2346976 | Jose B Dilan Morales | Address on File | | | | | | |
| 2389638 | Jose B Garcia Castro | Address on File | | | | | | |
| 2444319 | Jose B Gimenez Barasoain | Address on File | | | | | | |
| 2555584 | Jose B Gonzalez Velez | Address on File | | | | | | |
| 2344798 | Jose B Guzman Cruz | Address on File | | | | | | |
| 2387068 | Jose B Irizarry Velez | Address on File | | | | | | |
| 2458179 | Jose B Jimenez Perez | Address on File | | | | | | |
| 2490683 | JOSE B LAMBOY VAZQUEZ | Address on File | | | | | | |
| 2516493 | Jose B Lebron Padilla | Address on File | | | | | | |
| 2520247 | Jose B Lozada Cosme | Address on File | | | | | | |
| 2278821 | Jose B Melendez Albaladejo | Address on File | | | | | | |
| 2261160 | Jose B Monta?Ez Marrero | Address on File | | | | | | |
| 2286119 | Jose B Montañez Oquendo | Address on File | | | | | | |
| 2560875 | Jose B Ocasio Rodriguez | Address on File | | | | | | |
| 2466300 | Jose B Olivo Jimenez | Address on File | | | | | | |
| 2259753 | Jose B Ramon Soto | Address on File | | | | | | |
| 2262397 | Jose B Rodriguez Rivera | Address on File | | | | | | |
| 2344964 | Jose B Santana Rivera | Address on File | | | | | | |
| 2466227 | Jose B Torres Mojica | Address on File | | | | | | |
| 2469704 | Jose B Vargas Torres | Address on File | | | | | | |
| 2557757 | Jose B Vazquez Ithier | Address on File | | | | | | |
| 2376870 | Jose B Velez Latorre | Address on File | | | | | | |
| 2292812 | Jose B Westerband Millian | Address on File | | | | | | |
| 2541444 | Jose Baez | Address on File | | | | | | |
| 2325929 | Jose Baez Canales | Address on File | | | | | | |
| 2272453 | Jose Baez Carrillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397288 | Jose Baez Cortes | Address on File | | | | | | |
| 2392969 | Jose Baez Figueroa | Address on File | | | | | | |
| 2327800 | Jose Baez Lleras | Address on File | | | | | | |
| 2436837 | Jose Baez Martinez | Address on File | | | | | | |
| 2517151 | Jose Baez Morales | Address on File | | | | | | |
| 2323830 | Jose Baez Navarro | Address on File | | | | | | |
| 2322392 | Jose Baez Nazario | Address on File | | | | | | |
| 2287241 | Jose Baez Nieves | Address on File | | | | | | |
| 2387845 | Jose Baez Ortiz | Address on File | | | | | | |
| 2289533 | Jose Baez Pizarro | Address on File | | | | | | |
| 2341542 | Jose Baez Reyes | Address on File | | | | | | |
| 2466144 | Jose Baez Reyes | Address on File | | | | | | |
| 2316861 | Jose Baez Rolon | Address on File | | | | | | |
| 2255922 | Jose Baez Roman | Address on File | | | | | | |
| 2283033 | Jose Baez Roman | Address on File | | | | | | |
| 2384742 | Jose Baez Rosado | Address on File | | | | | | |
| 2260262 | Jose Baez Vazquez | Address on File | | | | | | |
| 2399723 | Jose Bague Ramos | Address on File | | | | | | |
| 2399505 | Jose Banuchi Hernandez | Address on File | | | | | | |
| 2321975 | Jose Barber Baeza | Address on File | | | | | | |
| 2381237 | Jose Barlucea Santiago | Address on File | | | | | | |
| 2325794 | Jose Barreto Mendez | Address on File | | | | | | |
| 2258043 | Jose Barreto Rodriguez | Address on File | | | | | | |
| 2336578 | Jose Bascos Pares | Address on File | | | | | | |
| 2377874 | Jose Batista Davila | Address on File | | | | | | |
| 2318921 | Jose Batista Morales | Address on File | | | | | | |
| 2347001 | Jose Batista Rios | Address on File | | | | | | |
| 2394421 | Jose Batista Rosario | Address on File | | | | | | |
| 2383969 | Jose Bayon Iglesias | Address on File | | | | | | |
| 2554803 | Jose Bayron | Address on File | | | | | | |
| 2292399 | Jose Bayron Rivera | Address on File | | | | | | |
| 2521959 | Jose Bcollazo Salas | Address on File | | | | | | |
| 2345410 | Jose Beauchamp Vivo | Address on File | | | | | | |
| 2271824 | Jose Belardo Ramirez | Address on File | | | | | | |
| 2272402 | Jose Beltran Pagan | Address on File | | | | | | |
| 2388504 | Jose Beltran Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380327 | Jose Benedetty Castillo | Address on File | | | | | | |
| 2518150 | Jose Benitez Castellano | Address on File | | | | | | |
| 2390059 | Jose Benitez Cuadrado | Address on File | | | | | | |
| 2379493 | Jose Benitez Monserrate | Address on File | | | | | | |
| 2316718 | Jose Berlingeri Emmanuelli | Address on File | | | | | | |
| 2311184 | Jose Berly Bermudez | Address on File | | | | | | |
| 2290542 | Jose Bermontiz Velez | Address on File | | | | | | |
| 2276948 | Jose Bermudez Miranda | Address on File | | | | | | |
| 2311551 | Jose Bermudez Morales | Address on File | | | | | | |
| 2342219 | Jose Bermudez Oquendo | Address on File | | | | | | |
| 2394649 | Jose Bermudez Rosado | Address on File | | | | | | |
| 2325858 | Jose Bernard Sanchez | Address on File | | | | | | |
| 2307878 | Jose Bernecer Rosado | Address on File | | | | | | |
| 2511979 | Jose Berrios Bermudez | Address on File | | | | | | |
| 2283209 | Jose Berrios Burgos | Address on File | | | | | | |
| 2381667 | Jose Berrios Diaz | Address on File | | | | | | |
| 2343532 | Jose Berrios Franceschi | Address on File | | | | | | |
| 2328602 | Jose Berrios Medina | Address on File | | | | | | |
| 2432926 | Jose Berrios Mercado | Address on File | | | | | | |
| 2374107 | Jose Berrios Ortiz | Address on File | | | | | | |
| 2510362 | Jose Berrios Ortiz | Address on File | | | | | | |
| 2344769 | Jose Berrios Raymundi | Address on File | | | | | | |
| 2382364 | Jose Berrios Santiago | Address on File | | | | | | |
| 2309445 | Jose Betancourt Aviles | Address on File | | | | | | |
| 2308761 | Jose Betancourt Rios | Address on File | | | | | | |
| 2299625 | Jose Bezares Arzuaga | Address on File | | | | | | |
| 2256096 | Jose Bibiloni Perez | Address on File | | | | | | |
| 2301967 | Jose Bibiloni Rodriguez | Address on File | | | | | | |
| 2508864 | Jose Bido Lopez | Address on File | | | | | | |
| 2380354 | Jose Bidot Perez | Address on File | | | | | | |
| 2383458 | Jose Bigio Romero | Address on File | | | | | | |
| 2321479 | Jose Birriel Colon | Address on File | | | | | | |
| 2387345 | Jose Birriel Guerra | Address on File | | | | | | |
| 2266713 | Jose Blanchero Muyoz | Address on File | | | | | | |
| 2387040 | Jose Blanco Collazo | Address on File | | | | | | |
| 2288132 | Jose Blanco Mendoza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289690 | Jose Blanco Vargas | Address on File | | | | | | |
| 2323992 | Jose Blas Valentin | Address on File | | | | | | |
| 2322003 | Jose Bobet Cubi | Address on File | | | | | | |
| 2281903 | Jose Bonano Ruiz | Address on File | | | | | | |
| 2511524 | Jose Bonelli Berrios | Address on File | | | | | | |
| 2537437 | Jose Bones | Address on File | | | | | | |
| 2264083 | Jose Bones Lebron | Address on File | | | | | | |
| 2329332 | Jose Bonet Ortiz | Address on File | | | | | | |
| 2321420 | Jose Bonilla Gonzalez | Address on File | | | | | | |
| 2325919 | Jose Bonilla Guadalupe | Address on File | | | | | | |
| 2262009 | Jose Bonilla Mendez | Address on File | | | | | | |
| 2340963 | Jose Borges Carrion | Address on File | | | | | | |
| 2265005 | Jose Borges Flores | Address on File | | | | | | |
| 2389593 | Jose Boria Orta | Address on File | | | | | | |
| 2386960 | Jose Boria Rivera | Address on File | | | | | | |
| 2299912 | Jose Borrero Fraticelli | Address on File | | | | | | |
| 2287929 | Jose Borrero Heredia | Address on File | | | | | | |
| 2378374 | Jose Borrero Malave | Address on File | | | | | | |
| 2290945 | Jose Borrero Martinez | Address on File | | | | | | |
| 2268595 | Jose Borrero Vazquez | Address on File | | | | | | |
| 2534528 | Jose Borroto | Address on File | | | | | | |
| 2390867 | Jose Boschetti Rivera | Address on File | | | | | | |
| 2329708 | Jose Bosque Perez | Address on File | | | | | | |
| 2328122 | Jose Bosques Barreto | Address on File | | | | | | |
| 2335633 | Jose Bossa Hernandez | Address on File | | | | | | |
| 2377178 | Jose Bracero Acevedo | Address on File | | | | | | |
| 2297842 | Jose Bracero Pelullera | Address on File | | | | | | |
| 2275799 | Jose Bracero Soto | Address on File | | | | | | |
| 2262623 | Jose Bravo Del | Address on File | | | | | | |
| 2287815 | Jose Bravo Muniz | Address on File | | | | | | |
| 2374397 | Jose Bravo Pares | Address on File | | | | | | |
| 2260917 | Jose Bravo Ramos | Address on File | | | | | | |
| 2285301 | Jose Brillon Colon | Address on File | | | | | | |
| 2430003 | Jose Bueno Motta | Address on File | | | | | | |
| 2524048 | Jose Bujosa Alicea | Address on File | | | | | | |
| 2539328 | Jose Bultron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386583 | Jose Buono Colon | Address on File | | | | | | |
| 2328996 | Jose Burgos Carazo | Address on File | | | | | | |
| 2338471 | Jose Burgos Castellanos | Address on File | | | | | | |
| 2383022 | Jose Burgos Colon | Address on File | | | | | | |
| 2375169 | Jose Burgos Farmaint | Address on File | | | | | | |
| 2274045 | Jose Burgos Feliciano | Address on File | | | | | | |
| 2282887 | Jose Burgos Leon | Address on File | | | | | | |
| 2386687 | Jose Burgos Martinez | Address on File | | | | | | |
| 2268686 | Jose Burgos Mayoral | Address on File | | | | | | |
| 2269103 | Jose Burgos Ortega | Address on File | | | | | | |
| 2292917 | Jose Burgos Ortiz | Address on File | | | | | | |
| 2321460 | Jose Burgos Roman | Address on File | | | | | | |
| 2273208 | Jose Burgos Rosario | Address on File | | | | | | |
| 2290445 | Jose Burgos Santiago | Address on File | | | | | | |
| 2384189 | Jose Burgos Santiago | Address on File | | | | | | |
| 2270623 | Jose Busquets Vila | Address on File | | | | | | |
| 2481287 | JOSE C  RUIZ PABON | Address on File | | | | | | |
| 2371963 | Jose C Abrams Rivera | Address on File | | | | | | |
| 2446134 | Jose C Acevedo Hernandez | Address on File | | | | | | |
| 2517632 | Jose C Acosta Cruz | Address on File | | | | | | |
| 2550248 | Jose C Acosta Pabon | Address on File | | | | | | |
| 2398697 | Jose C Aguayo Gomez | Address on File | | | | | | |
| 2320419 | Jose C Alvarado Alicea | Address on File | | | | | | |
| 2475801 | JOSE C ALVARADO LOPEZ | Address on File | | | | | | |
| 2431742 | Jose C Alvarado Mercado | Address on File | | | | | | |
| 2456437 | Jose C Andino Santana | Address on File | | | | | | |
| 2423867 | Jose C Anguita Rodriguez | Address on File | | | | | | |
| 2519694 | Jose C Aponte Cancel | Address on File | | | | | | |
| 2459750 | Jose C Berrios Gonzalez | Address on File | | | | | | |
| 2254294 | Jose C C Aponte Lebro | Address on File | | | | | | |
| 2394753 | Jose C C Castellanos Jose | Address on File | | | | | | |
| 2292233 | Jose C C Esquilin Velazquez | Address on File | | | | | | |
| 2291339 | Jose C C Lugo Oliveras | Address on File | | | | | | |
| 2278944 | Jose C C Martinez Lopez | Address on File | | | | | | |
| 2325172 | Jose C C Monroig Reyes | Address on File | | | | | | |
| 2303339 | Jose C C Negron Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443105 | Jose C C Olivo Garcia | Address on File | | | | | | |
| 2302324 | Jose C C Ortiz Lleras | Address on File | | | | | | |
| 2319437 | Jose C C Rolon Rolon | Address on File | | | | | | |
| 2279484 | Jose C C Torres Jaime | Address on File | | | | | | |
| 2346467 | Jose C Carire Rodriguez | Address on File | | | | | | |
| 2555958 | Jose C Cartagenas Villegas | Address on File | | | | | | |
| 2451149 | Jose C Colon De Jesus | Address on File | | | | | | |
| 2557305 | Jose C Colon Gonzalez | Address on File | | | | | | |
| 2450691 | Jose C Colon Rodriguez | Address on File | | | | | | |
| 2477371 | JOSE C COLON RODRIGUEZ | Address on File | | | | | | |
| 2549227 | Jose C Correa Tirado | Address on File | | | | | | |
| 2345631 | Jose C Crespo Medina | Address on File | | | | | | |
| 2552677 | Jose C Cruz Alicea | Address on File | | | | | | |
| 2429950 | Jose C Cruz De Jesus | Address on File | | | | | | |
| 2434330 | Jose C Davila Lugo | Address on File | | | | | | |
| 2395786 | Jose C Diaz Burgos | Address on File | | | | | | |
| 2433985 | Jose C Dumeng Torres | Address on File | | | | | | |
| 2522313 | Jose C Fernandez Santa | Address on File | | | | | | |
| 2449375 | Jose C Ferrer Negron | Address on File | | | | | | |
| 2284535 | Jose C Figueroa Santana | Address on File | | | | | | |
| 2449537 | Jose C Figueroa Santiago | Address on File | | | | | | |
| 2386468 | Jose C Flores Merced | Address on File | | | | | | |
| 2555742 | Jose C Fortis Santos | Address on File | | | | | | |
| 2287133 | Jose C Garcia Nazario | Address on File | | | | | | |
| 2536037 | Jose C Garcia Ortiz | Address on File | | | | | | |
| 2433450 | Jose C Garcia Oyola | Address on File | | | | | | |
| 2478700 | JOSE C GARRIDO DAVILA | Address on File | | | | | | |
| 2507065 | JOSE C GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2521186 | Jose C Gonzalez Rodriguez | Address on File | | | | | | |
| 2382448 | Jose C Hernandez Cruz | Address on File | | | | | | |
| 2498730 | JOSE C HERNANDEZ FELICIANO | Address on File | | | | | | |
| 2458276 | Jose C Hernandez Padilla | Address on File | | | | | | |
| 2384493 | Jose C Hernandez Rivera | Address on File | | | | | | |
| 2433092 | Jose C Herrera Cruz | Address on File | | | | | | |
| 2372346 | Jose C Kercado Santos | Address on File | | | | | | |
| 2442972 | Jose C Lopez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2512657 | Jose C Lopez Navarro | Address on File | | | | | | |
| 2461490 | Jose C Manzano Ramos | Address on File | | | | | | |
| 2549068 | Jose C Martin Martin | Address on File | | | | | | |
| 2507396 | Jose C Martin Ortiz | Address on File | | | | | | |
| 2457167 | Jose C Martinez Rivera | Address on File | | | | | | |
| 2541506 | Jose C Melendez Rodriguez | Address on File | | | | | | |
| 2429965 | Jose C Mojica Cruz | Address on File | | | | | | |
| 2461445 | Jose C Monroig Maldonado | Address on File | | | | | | |
| 2459510 | Jose C Montalvo Rodriguez | Address on File | | | | | | |
| 2537175 | Jose C Navarro Vierra | Address on File | | | | | | |
| 2342429 | Jose C Nieves Hernandez | Address on File | | | | | | |
| 2440174 | Jose C Ortiz Gonzalez | Address on File | | | | | | |
| 2335618 | Jose C Ortiz Lleras | Address on File | | | | | | |
| 2498758 | JOSE C ORTIZ SUAREZ | Address on File | | | | | | |
| 2565858 | Jose C Pacheco Cruz | Address on File | | | | | | |
| 2459573 | Jose C Padin Fernandez | Address on File | | | | | | |
| 2397462 | Jose C Perez Curry | Address on File | | | | | | |
| 2546890 | Jose C Perez Perez | Address on File | | | | | | |
| 2398294 | Jose C Pinet Calderon | Address on File | | | | | | |
| 2464198 | Jose C Pinet Ramos | Address on File | | | | | | |
| 2561364 | Jose C Ramos Marrero | Address on File | | | | | | |
| 2428082 | Jose C Ramos Moales | Address on File | | | | | | |
| 2563858 | Jose C Requena Maldonado | Address on File | | | | | | |
| 2372860 | Jose C Rivera Falu | Address on File | | | | | | |
| 2554788 | Jose C Rivera Rivera | Address on File | | | | | | |
| 2383771 | Jose C Rivera Torres | Address on File | | | | | | |
| 2428597 | Jose C Robles Aponte | Address on File | | | | | | |
| 2521419 | Jose C Rodriguez Ramos | Address on File | | | | | | |
| 2558790 | Jose C Rodriguez Ruiz | Address on File | | | | | | |
| 2448374 | Jose C Roldan Bernabe | Address on File | | | | | | |
| 2490076 | JOSE C ROMAN RIVERA | Address on File | | | | | | |
| 2309083 | Jose C Romo Matienzo | Address on File | | | | | | |
| 2447954 | Jose C Rosado Carrillo | Address on File | | | | | | |
| 2537461 | Jose C Rosado Rivera | Address on File | | | | | | |
| 2459127 | Jose C Rosario Rivera | Address on File | | | | | | |
| 2441625 | Jose C Santana Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523948 | Jose C Santiago Al Faro | Address on File | | | | | | |
| 2433911 | Jose C Santiago Oliveras | Address on File | | | | | | |
| 2443739 | Jose C Santiago Rivera | Address on File | | | | | | |
| 2373842 | Jose C Santiago Senquiz | Address on File | | | | | | |
| 2442174 | Jose C Silvestre Lugo | Address on File | | | | | | |
| 2334812 | Jose C Soto | Address on File | | | | | | |
| 2562039 | Jose C Toledo Maldonado | Address on File | | | | | | |
| 2444974 | Jose C Valdes Delgado | Address on File | | | | | | |
| 2562371 | Jose C Vazquez Albaladejo | Address on File | | | | | | |
| 2475425 | JOSE C VEGA RAMOS | Address on File | | | | | | |
| 2461597 | Jose C Velez Baez | Address on File | | | | | | |
| 2388669 | Jose C Verdejo Clemente | Address on File | | | | | | |
| 2454187 | Jose C Villanueva Sola | Address on File | | | | | | |
| 2443273 | Jose C Vizcarrondo Magriz | Address on File | | | | | | |
| 2540588 | Jose C Zayas Gonzalez | Address on File | | | | | | |
| 2511059 | Jose C. Ortiz Santiago | Address on File | | | | | | |
| 2536750 | Jose Caban Caban | Address on File | | | | | | |
| 2297688 | Jose Caban Jimenez | Address on File | | | | | | |
| 2258266 | Jose Caban Lorenzo | Address on File | | | | | | |
| 2524668 | Jose Cabeza Sanabria | Address on File | | | | | | |
| 2547168 | Jose Cabezudo | Address on File | | | | | | |
| 2330240 | Jose Cabezudo Rivera | Address on File | | | | | | |
| 2291198 | Jose Cabot Bonilla | Address on File | | | | | | |
| 2307551 | Jose Cabrera Delgado | Address on File | | | | | | |
| 2345102 | Jose Cabrera Maldonado | Address on File | | | | | | |
| 2523583 | Jose Cabrera Rodriguez | Address on File | | | | | | |
| 2296026 | Jose Cabrera Rosado | Address on File | | | | | | |
| 2279116 | Jose Cabrera Sanchez | Address on File | | | | | | |
| 2255798 | Jose Caez Berrios | Address on File | | | | | | |
| 2550997 | Jose Calderon | Address on File | | | | | | |
| 2312198 | Jose Calderon Alvarez | Address on File | | | | | | |
| 2525886 | Jose Calderon Fuentes | Address on File | | | | | | |
| 2379410 | Jose Calderon Morales | Address on File | | | | | | |
| 2342732 | Jose Calderon Perez | Address on File | | | | | | |
| 2394406 | Jose Calderon Verdejo | Address on File | | | | | | |
| 2278003 | Jose Caliz Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272498 | Jose Calvo Zambrano | Address on File | | | | | | |
| 2259702 | Jose Calzada Garcia | Address on File | | | | | | |
| 2275708 | Jose Camacho Carrillo | Address on File | | | | | | |
| 2310251 | Jose Camacho Espinosa | Address on File | | | | | | |
| 2390003 | Jose Camacho Ortiz | Address on File | | | | | | |
| 2342777 | Jose Camacho Padilla | Address on File | | | | | | |
| 2341468 | Jose Camacho Perez | Address on File | | | | | | |
| 2274634 | Jose Camacho Rivera | Address on File | | | | | | |
| 2455913 | Jose Camacho Rodriguez | Address on File | | | | | | |
| 2272709 | Jose Camacho Rosado | Address on File | | | | | | |
| 2332233 | Jose Camacho Rosado | Address on File | | | | | | |
| 2284395 | Jose Camacho Santiago | Address on File | | | | | | |
| 2445394 | Jose Camacho Sierra | Address on File | | | | | | |
| 2301983 | Jose Camacho Torres | Address on File | | | | | | |
| 2377399 | Jose Camps Gomez | Address on File | | | | | | |
| 2383314 | Jose Camunas Marcano | Address on File | | | | | | |
| 2317599 | Jose Canales Aguila | Address on File | | | | | | |
| 2261248 | Jose Canales Garcia | Address on File | | | | | | |
| 2439141 | Jose Canales Lopez | Address on File | | | | | | |
| 2291033 | Jose Canales Rosa | Address on File | | | | | | |
| 2373959 | Jose Canals Portalatin | Address on File | | | | | | |
| 2329656 | Jose Cancel Candelario | Address on File | | | | | | |
| 2555731 | Jose Cancel Gonzalez | Address on File | | | | | | |
| 2292036 | Jose Cancio Gonzalez | Address on File | | | | | | |
| 2533501 | Jose Candelaria | Address on File | | | | | | |
| 2547313 | Jose Candelaria Class | Address on File | | | | | | |
| 2382484 | Jose Candelaria Medina | Address on File | | | | | | |
| 2431836 | Jose Candelario Pagan | Address on File | | | | | | |
| 2563793 | Jose Cano Diaz | Address on File | | | | | | |
| 2259037 | Jose Cañuelas Maldonado | Address on File | | | | | | |
| 2264636 | Jose Capeles Diaz | Address on File | | | | | | |
| 2344931 | Jose Capetillo Gonzalez | Address on File | | | | | | |
| 2372966 | Jose Capo Rivera | Address on File | | | | | | |
| 2327808 | Jose Cappas Rodriguez | Address on File | | | | | | |
| 2256976 | Jose Cappas Vega | Address on File | | | | | | |
| 2291648 | Jose Caquias Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543757 | Jose Caquias Torres | Address on File | | | | | | |
| 2274537 | Jose Caraballo Ayala | Address on File | | | | | | |
| 2305117 | Jose Caraballo Caraball | Address on File | | | | | | |
| 2301773 | Jose Caraballo Echevarria | Address on File | | | | | | |
| 2271788 | Jose Caraballo Garcia | Address on File | | | | | | |
| 2279988 | Jose Caraballo Hernandez | Address on File | | | | | | |
| 2383484 | Jose Caraballo Hernandez | Address on File | | | | | | |
| 2301780 | Jose Caraballo Pagan | Address on File | | | | | | |
| 2510966 | Jose Caraballo Vargas | Address on File | | | | | | |
| 2391483 | Jose Cardona Oller | Address on File | | | | | | |
| 2523448 | Jose Cardona Perez | Address on File | | | | | | |
| 2379444 | Jose Cardona Reyes | Address on File | | | | | | |
| 2284396 | Jose Cardona Velazquez | Address on File | | | | | | |
| 2263772 | Jose Cardoza Martinez | Address on File | | | | | | |
| 2515717 | Jose Carlos Arzuaga Olmo | Address on File | | | | | | |
| 2544136 | Jose Carlos Collazo Solis | Address on File | | | | | | |
| 2280507 | Jose Carmona Longo | Address on File | | | | | | |
| 2386329 | Jose Caro Cruz | Address on File | | | | | | |
| 2329963 | Jose Carrasco Ramos | Address on File | | | | | | |
| 2448701 | Jose Carrasquillo Alicea | Address on File | | | | | | |
| 2333816 | Jose Carrasquillo Alverio | Address on File | | | | | | |
| 2311755 | Jose Carrasquillo Arce | Address on File | | | | | | |
| 2423783 | Jose Carrasquillo Bauza | Address on File | | | | | | |
| 2372471 | Jose Carrasquillo Jimenez | Address on File | | | | | | |
| 2299826 | Jose Carrasquillo Lleras | Address on File | | | | | | |
| 2285191 | Jose Carrasquillo Martinez | Address on File | | | | | | |
| 2392425 | Jose Carrasquillo Melendez | Address on File | | | | | | |
| 2278443 | Jose Carrasquillo Nieves | Address on File | | | | | | |
| 2325374 | Jose Carrasquillo Nieves | Address on File | | | | | | |
| 2334050 | Jose Carrasquillo Reyes | Address on File | | | | | | |
| 2510042 | Jose Carrasquillo Rivera | Address on File | | | | | | |
| 2452435 | Jose Carrasquillo Rodriguez | Address on File | | | | | | |
| 2531241 | Jose Carrasquillo Santana | Address on File | | | | | | |
| 2371672 | Jose Carrasquillo Santiago | Address on File | | | | | | |
| 2286446 | Jose Carrasquillo Torres | Address on File | | | | | | |
| 2293964 | Jose Carrasquillo Trujillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325623 | Jose Carrau Almodovar | Address on File | | | | | | |
| 2388813 | Jose Carrer Rivera | Address on File | | | | | | |
| 2293480 | Jose Carrero Elias | Address on File | | | | | | |
| 2459506 | Jose Carrero Valentin | Address on File | | | | | | |
| 2387149 | Jose Carriles Lozada | Address on File | | | | | | |
| 2564376 | Jose Carrillo Mojica | Address on File | | | | | | |
| 2380723 | Jose Carrillo Morales | Address on File | | | | | | |
| 2375772 | Jose Carrillo Pagan | Address on File | | | | | | |
| 2294963 | Jose Carrillo Rivera | Address on File | | | | | | |
| 2309759 | Jose Carrion Betancourt | Address on File | | | | | | |
| 2371339 | Jose Carrion Diaz | Address on File | | | | | | |
| 2260586 | Jose Carrion Garcia | Address on File | | | | | | |
| 2310755 | Jose Carrion Leon | Address on File | | | | | | |
| 2379429 | Jose Carrion Melendez | Address on File | | | | | | |
| 2258771 | Jose Carrion Rivera | Address on File | | | | | | |
| 2271619 | Jose Carrion Rivera | Address on File | | | | | | |
| 2391297 | Jose Carrion Torres | Address on File | | | | | | |
| 2288529 | Jose Carrrasquillo Vega | Address on File | | | | | | |
| 2282598 | Jose Cartagena Gonzalez | Address on File | | | | | | |
| 2468003 | Jose Cartagena Montes | Address on File | | | | | | |
| 2303347 | Jose Cartagena Ortiz | Address on File | | | | | | |
| 2534534 | Jose Cartagena Rosa | Address on File | | | | | | |
| 2339327 | Jose Casanova Cirino | Address on File | | | | | | |
| 2395480 | Jose Casiano Ortiz | Address on File | | | | | | |
| 2271076 | Jose Casiano Rodriguez | Address on File | | | | | | |
| 2346151 | Jose Casillas Rivera | Address on File | | | | | | |
| 2384107 | Jose Castillo | Address on File | | | | | | |
| 2382558 | Jose Castillo Febles | Address on File | | | | | | |
| 2393604 | Jose Castillo Flores | Address on File | | | | | | |
| 2338387 | Jose Castillo Ortiz | Address on File | | | | | | |
| 2319104 | Jose Castillo Velez | Address on File | | | | | | |
| 2550135 | Jose Castro | Address on File | | | | | | |
| 2309691 | Jose Castro Adorno | Address on File | | | | | | |
| 2324258 | Jose Castro Alvarez | Address on File | | | | | | |
| 2302011 | Jose Castro Feliciano | Address on File | | | | | | |
| 2440573 | Jose Castro Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456880 | Jose Castro Fragoso | Address on File | | | | | | |
| 2261192 | Jose Castro Gonzalez | Address on File | | | | | | |
| 2255180 | Jose Castro Ortega | Address on File | | | | | | |
| 2462825 | Jose Castro Pou | Address on File | | | | | | |
| 2320080 | Jose Castro Rodriguez | Address on File | | | | | | |
| 2371286 | Jose Castro Rodriguez | Address on File | | | | | | |
| 2532034 | Jose Castro Segarra | Address on File | | | | | | |
| 2258095 | Jose Castro Tirado | Address on File | | | | | | |
| 2272544 | Jose Castro Torres | Address on File | | | | | | |
| 2559468 | Jose Castro Vega | Address on File | | | | | | |
| 2277046 | Jose Cataquet Cruz | Address on File | | | | | | |
| 2340607 | Jose Cavalliery Rodriguez | Address on File | | | | | | |
| 2257685 | Jose Cavero Sanchez | Address on File | | | | | | |
| 2555918 | Jose Cburgos Perez | Address on File | | | | | | |
| 2284467 | Jose Cedeno Acosta | Address on File | | | | | | |
| 2317374 | Jose Cedeno Heredia | Address on File | | | | | | |
| 2287772 | Jose Cedeño Laracuente | Address on File | | | | | | |
| 2386782 | Jose Cedeno Maldonado | Address on File | | | | | | |
| 2289054 | Jose Cedeño Mercado | Address on File | | | | | | |
| 2495525 | JOSE CELSO  COLLAZO VICENTY | Address on File | | | | | | |
| 2371898 | Jose Centeno Aneses | Address on File | | | | | | |
| 2524792 | Jose Centeno Aviles | Address on File | | | | | | |
| 2321728 | Jose Centeno Lugo | Address on File | | | | | | |
| 2315847 | Jose Centeno Nieves | Address on File | | | | | | |
| 2290012 | Jose Centeno Sanchez | Address on File | | | | | | |
| 2377810 | Jose Cestero Ayala | Address on File | | | | | | |
| 2447305 | Jose Chacon Martinez | Address on File | | | | | | |
| 2343175 | Jose Chaluisant Medina | Address on File | | | | | | |
| 2392671 | Jose Chanza Gonzalez | Address on File | | | | | | |
| 2293337 | Jose Charluisant Mercado | Address on File | | | | | | |
| 2308575 | Jose Charriez Marcano | Address on File | | | | | | |
| 2371554 | Jose Chaves Moure | Address on File | | | | | | |
| 2507871 | Jose Chaves Ortiz | Address on File | | | | | | |
| 2429240 | Jose Chavez Roman | Address on File | | | | | | |
| 2296927 | Jose Chevere Velazquez | Address on File | | | | | | |
| 2256812 | Jose Cheverez Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548212 | Jose Ciaga | Address on File | | | | | | |
| 2455850 | Jose Cintron Bracero | Address on File | | | | | | |
| 2525916 | Jose Cintron Melendez | Address on File | | | | | | |
| 2281625 | Jose Cintron Montalvo | Address on File | | | | | | |
| 2286462 | Jose Cintron Morales | Address on File | | | | | | |
| 2385231 | Jose Cintron Rosa | Address on File | | | | | | |
| 2322625 | Jose Cintron Torres | Address on File | | | | | | |
| 2446154 | Jose Cintron Torres | Address on File | | | | | | |
| 2326988 | Jose Cirino Quinones | Address on File | | | | | | |
| 2283624 | Jose Cirino Villanueva | Address on File | | | | | | |
| 2287307 | Jose Claudio Garcia | Address on File | | | | | | |
| 2392702 | Jose Claudio Garcia | Address on File | | | | | | |
| 2389900 | Jose Claudio Martinez | Address on File | | | | | | |
| 2562360 | Jose Claudio Sanchez | Address on File | | | | | | |
| 2292092 | Jose Clemente Camacho | Address on File | | | | | | |
| 2384311 | Jose Clemente Cotto | Address on File | | | | | | |
| 2311824 | Jose Clivilles Ramirez | Address on File | | | | | | |
| 2309555 | Jose Coll Diaz | Address on File | | | | | | |
| 2267162 | Jose Collazo Barret | Address on File | | | | | | |
| 2533862 | Jose Collazo Bonet | Address on File | | | | | | |
| 2326855 | Jose Collazo Collazo | Address on File | | | | | | |
| 2297903 | Jose Collazo Gonzalez | Address on File | | | | | | |
| 2291721 | Jose Collazo Medina | Address on File | | | | | | |
| 2347082 | Jose Collazo Morales | Address on File | | | | | | |
| 2341825 | Jose Collazo Moran | Address on File | | | | | | |
| 2380604 | Jose Collazo Reyes | Address on File | | | | | | |
| 2269566 | Jose Collazo Rios | Address on File | | | | | | |
| 2345182 | Jose Collazo Soto | Address on File | | | | | | |
| 2563183 | Jose Collazo Vazquez | Address on File | | | | | | |
| 2538545 | Jose Colon | Address on File | | | | | | |
| 2550921 | Jose Colon | Address on File | | | | | | |
| 2519961 | Jose Colon Alvarado | Address on File | | | | | | |
| 2305408 | Jose Colon Aponte | Address on File | | | | | | |
| 2564336 | Jose Colon Bernier | Address on File | | | | | | |
| 2523687 | Jose Colon Cintron | Address on File | | | | | | |
| 2309262 | Jose Colon Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390571 | Jose Colon Colon | Address on File | | | | | | |
| 2394401 | Jose Colon Colon | Address on File | | | | | | |
| 2333523 | Jose Colon Delgado | Address on File | | | | | | |
| 2389813 | Jose Colon Dominguez | Address on File | | | | | | |
| 2551699 | Jose Colon Figueroa | Address on File | | | | | | |
| 2427376 | Jose Colon Flores | Address on File | | | | | | |
| 2263964 | Jose Colon Garcia | Address on File | | | | | | |
| 2373059 | Jose Colon Garcia | Address on File | | | | | | |
| 2273338 | Jose Colon Gonzalez | Address on File | | | | | | |
| 2307325 | Jose Colon Gonzalez | Address on File | | | | | | |
| 2371743 | Jose Colon Gonzalez | Address on File | | | | | | |
| 2450588 | Jose Colon Lugardo | Address on File | | | | | | |
| 2276434 | Jose Colon Melendez | Address on File | | | | | | |
| 2391895 | Jose Colon Negron | Address on File | | | | | | |
| 2392177 | Jose Colon Negron | Address on File | | | | | | |
| 2266683 | Jose Colon Ortiz | Address on File | | | | | | |
| 2331737 | Jose Colon Ortiz | Address on File | | | | | | |
| 2399523 | Jose Colon Ortiz | Address on File | | | | | | |
| 2295995 | Jose Colon Resto | Address on File | | | | | | |
| 2423342 | Jose Colon Rivera | Address on File | | | | | | |
| 2549399 | Jose Colon Rivera | Address on File | | | | | | |
| 2545177 | Jose Colon Rivera | Address on File | | | | | | |
| 2318114 | Jose Colon Rodriguez | Address on File | | | | | | |
| 2373019 | Jose Colon Rodriguez | Address on File | | | | | | |
| 2389075 | Jose Colon Rodriguez | Address on File | | | | | | |
| 2326798 | Jose Colon Roldan | Address on File | | | | | | |
| 2394191 | Jose Colon Russe | Address on File | | | | | | |
| 2396935 | Jose Colon Saez | Address on File | | | | | | |
| 2321735 | Jose Colon Salich | Address on File | | | | | | |
| 2339160 | Jose Colon Sanchez | Address on File | | | | | | |
| 2334391 | Jose Colon Sandoval | Address on File | | | | | | |
| 2533299 | Jose Colon Santiago | Address on File | | | | | | |
| 2305376 | Jose Colon Tirado | Address on File | | | | | | |
| 2533293 | Jose Colon Torres | Address on File | | | | | | |
| 2326946 | Jose Colon Viera | Address on File | | | | | | |
| 2274081 | Jose Colon Villegas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310622 | Jose Concepcion Abreu | Address on File | | | | | | |
| 2512444 | Jose Concepcion Barroso | Address on File | | | | | | |
| 2283538 | Jose Concepcion Garcia | Address on File | | | | | | |
| 2452160 | Jose Concepcion Guzman | Address on File | | | | | | |
| 2265124 | Jose Concepcion Hernandez | Address on File | | | | | | |
| 2547048 | Jose Concepcion Otero | Address on File | | | | | | |
| 2557796 | Jose Concepcion Perez | Address on File | | | | | | |
| 2387350 | Jose Concepcion Vazquez | Address on File | | | | | | |
| 2566580 | Jose Contreras | Address on File | | | | | | |
| 2260138 | Jose Contreras Santiago | Address on File | | | | | | |
| 2510282 | Jose Cora Rivera | Address on File | | | | | | |
| 2299250 | Jose Corchado Arrocho | Address on File | | | | | | |
| 2277011 | Jose Cordero Aviles | Address on File | | | | | | |
| 2563963 | Jose Cordero Cortes | Address on File | | | | | | |
| 2394445 | Jose Cordero Gonzalez | Address on File | | | | | | |
| 2397830 | Jose Cordero Hernandez | Address on File | | | | | | |
| 2458897 | Jose Cordero Morales | Address on File | | | | | | |
| 2393936 | Jose Cordero Padro | Address on File | | | | | | |
| 2445562 | Jose Cordero Serrano | Address on File | | | | | | |
| 2259138 | Jose Cordova Albino | Address on File | | | | | | |
| 2394348 | Jose Cordova Ortiz | Address on File | | | | | | |
| 2302292 | Jose Cordova Serrano | Address on File | | | | | | |
| 2271819 | Jose Coriano Valentin | Address on File | | | | | | |
| 2261450 | Jose Coris Arzuaga | Address on File | | | | | | |
| 2541452 | Jose Cornier Marrero | Address on File | | | | | | |
| 2430435 | Jose Corrada Almaraz | Address on File | | | | | | |
| 2339746 | Jose Correa Carrion | Address on File | | | | | | |
| 2274587 | Jose Correa Gonzalez | Address on File | | | | | | |
| 2450339 | Jose Correa Nevarez | Address on File | | | | | | |
| 2544958 | Jose Correa Sanchez | Address on File | | | | | | |
| 2303621 | Jose Cortes Benitez | Address on File | | | | | | |
| 2387425 | Jose Cortes Castellano | Address on File | | | | | | |
| 2463887 | Jose Cortes Cortes | Address on File | | | | | | |
| 2428636 | Jose Cortes Cuevas | Address on File | | | | | | |
| 2287145 | Jose Cortes Lopez | Address on File | | | | | | |
| 2524013 | Jose Cortes Maxan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449418 | Jose Cortes Medina | Address on File | | | | | | |
| 2270438 | Jose Cortes Melendez | Address on File | | | | | | |
| 2511835 | Jose Cortes Ramos | Address on File | | | | | | |
| 2379754 | Jose Cortes Rivera | Address on File | | | | | | |
| 2278049 | Jose Cortes Soto | Address on File | | | | | | |
| 2455551 | Jose Cortes Vera | Address on File | | | | | | |
| 2555188 | Jose Cosme | Address on File | | | | | | |
| 2272978 | Jose Cosme Rodriguez | Address on File | | | | | | |
| 2291147 | Jose Cosme Rosa | Address on File | | | | | | |
| 2309785 | Jose Costa Costa | Address on File | | | | | | |
| 2382262 | Jose Costa Feliciano | Address on File | | | | | | |
| 2257562 | Jose Cottes Vega | Address on File | | | | | | |
| 2545796 | Jose Cotto | Address on File | | | | | | |
| 2546567 | Jose Cotto | Address on File | | | | | | |
| 2255854 | Jose Cotto Alicea | Address on File | | | | | | |
| 2551547 | Jose Cotto Aviles | Address on File | | | | | | |
| 2347759 | Jose Cotto Cotto | Address on File | | | | | | |
| 2559192 | Jose Cotto Cubero | Address on File | | | | | | |
| 2320830 | Jose Cotto Hernandez | Address on File | | | | | | |
| 2382461 | Jose Cotto Nieves | Address on File | | | | | | |
| 2339320 | Jose Cotto Ortiz | Address on File | | | | | | |
| 2336166 | Jose Cotto Ramos | Address on File | | | | | | |
| 2327864 | Jose Cotto Vazquez | Address on File | | | | | | |
| 2279265 | Jose Crespo | Address on File | | | | | | |
| 2554784 | Jose Crespo | Address on File | | | | | | |
| 2523653 | Jose Crespo Aquino | Address on File | | | | | | |
| 2386493 | Jose Crespo Carrero | Address on File | | | | | | |
| 2380498 | Jose Crespo Colon | Address on File | | | | | | |
| 2443902 | Jose Crespo Echevarria | Address on File | | | | | | |
| 2448836 | Jose Crespo Gonzalez | Address on File | | | | | | |
| 2273081 | Jose Crespo Perez | Address on File | | | | | | |
| 2468788 | Jose Crespo Rivera | Address on File | | | | | | |
| 2554305 | Jose Crespo Roman | Address on File | | | | | | |
| 2334447 | Jose Crespo Sanabria | Address on File | | | | | | |
| 2273923 | Jose Criado Luna | Address on File | | | | | | |
| 2255831 | Jose Cruz Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319905 | Jose Cruz Alvarado | Address on File | | | | | | |
| 2376943 | Jose Cruz Alvarez | Address on File | | | | | | |
| 2262936 | Jose Cruz Ayala | Address on File | | | | | | |
| 2284895 | Jose Cruz Berrios | Address on File | | | | | | |
| 2379341 | Jose Cruz Burgos | Address on File | | | | | | |
| 2256554 | Jose Cruz Camacho | Address on File | | | | | | |
| 2330268 | Jose Cruz Canales | Address on File | | | | | | |
| 2513448 | Jose Cruz Cancel | Address on File | | | | | | |
| 2384776 | Jose Cruz Carrasquillo | Address on File | | | | | | |
| 2258218 | Jose Cruz Castro | Address on File | | | | | | |
| 2454874 | Jose Cruz Cervera | Address on File | | | | | | |
| 2261708 | Jose Cruz Cintron | Address on File | | | | | | |
| 2311691 | Jose Cruz Cintron | Address on File | | | | | | |
| 2379041 | Jose Cruz Colon | Address on File | | | | | | |
| 2550165 | Jose Cruz Colon | Address on File | | | | | | |
| 2342735 | Jose Cruz Cruz | Address on File | | | | | | |
| 2380474 | Jose Cruz Cruz | Address on File | | | | | | |
| 2564702 | Jose Cruz Cubero | Address on File | | | | | | |
| 2315989 | Jose Cruz Diaz | Address on File | | | | | | |
| 2326625 | Jose Cruz Diaz | Address on File | | | | | | |
| 2459687 | Jose Cruz Feliciano | Address on File | | | | | | |
| 2380128 | Jose Cruz Figueroa | Address on File | | | | | | |
| 2388357 | Jose Cruz Figueroa | Address on File | | | | | | |
| 2335731 | Jose Cruz Frontera | Address on File | | | | | | |
| 2342516 | Jose Cruz Fuentes | Address on File | | | | | | |
| 2291505 | Jose Cruz Garcia | Address on File | | | | | | |
| 2435958 | Jose Cruz Garcia | Address on File | | | | | | |
| 2267956 | Jose Cruz Hernandez | Address on File | | | | | | |
| 2379603 | Jose Cruz Huertas | Address on File | | | | | | |
| 2259580 | Jose Cruz Jimenez | Address on File | | | | | | |
| 2279243 | Jose Cruz Maldonado | Address on File | | | | | | |
| 2288466 | Jose Cruz Martinez | Address on File | | | | | | |
| 2344373 | Jose Cruz Matos | Address on File | | | | | | |
| 2371586 | Jose Cruz Medina | Address on File | | | | | | |
| 2284644 | Jose Cruz Melendez | Address on File | | | | | | |
| 2290942 | Jose Cruz Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303006 | Jose Cruz Mercado | Address on File | | | | | | |
| 2510823 | Jose Cruz Montero | Address on File | | | | | | |
| 2399748 | Jose Cruz Noel | Address on File | | | | | | |
| 2334746 | Jose Cruz Ortega | Address on File | | | | | | |
| 2508695 | Jose Cruz Padilla | Address on File | | | | | | |
| 2549738 | Jose Cruz Pagan | Address on File | | | | | | |
| 2307651 | Jose Cruz Perez | Address on File | | | | | | |
| 2440367 | Jose Cruz Perez | Address on File | | | | | | |
| 2338617 | Jose Cruz Pizarro | Address on File | | | | | | |
| 2383316 | Jose Cruz Pizarro | Address on File | | | | | | |
| 2375951 | Jose Cruz Ramirez | Address on File | | | | | | |
| 2256557 | Jose Cruz Ramos | Address on File | | | | | | |
| 2508066 | Jose Cruz Ramos | Address on File | | | | | | |
| 2290958 | Jose Cruz Rexach | Address on File | | | | | | |
| 2254970 | Jose Cruz Reyes | Address on File | | | | | | |
| 2261189 | Jose Cruz Rivera | Address on File | | | | | | |
| 2380358 | Jose Cruz Rivera | Address on File | | | | | | |
| 2391842 | Jose Cruz Rivera | Address on File | | | | | | |
| 2541843 | Jose Cruz Rivera | Address on File | | | | | | |
| 2299392 | Jose Cruz Rodriguez | Address on File | | | | | | |
| 2536603 | Jose Cruz Rodriguez | Address on File | | | | | | |
| 2541777 | Jose Cruz Rosado | Address on File | | | | | | |
| 2549588 | Jose Cruz Rosario | Address on File | | | | | | |
| 2272277 | Jose Cruz Santiago | Address on File | | | | | | |
| 2531969 | Jose Cruz Suarez | Address on File | | | | | | |
| 2308147 | Jose Cruz Torres | Address on File | | | | | | |
| 2341570 | Jose Cruz Vazquez | Address on File | | | | | | |
| 2395714 | Jose Cruz Vega | Address on File | | | | | | |
| 2513059 | Jose Cruz Vega | Address on File | | | | | | |
| 2277265 | Jose Cruz Velez | Address on File | | | | | | |
| 2300926 | Jose Cruz Velez | Address on File | | | | | | |
| 2437317 | Jose Cruz Velez | Address on File | | | | | | |
| 2377008 | Jose Cruzado Ramirez | Address on File | | | | | | |
| 2288446 | Jose Cuadrado Arroyo | Address on File | | | | | | |
| 2293364 | Jose Cuadro Santiago | Address on File | | | | | | |
| 2338869 | Jose Cubero Lorenzo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388868 | Jose Cuebas Lebron | Address on File | | | | | | |
| 2376749 | Jose Cuevas Gutierrez | Address on File | | | | | | |
| 2339553 | Jose Cuevas Saavedra | Address on File | | | | | | |
| 2385573 | Jose Curet Esquilin | Address on File | | | | | | |
| 2446150 | Jose D *Maldonado Caldero | Address on File | | | | | | |
| 2491613 | JOSE D ABREU SANTIAGO | Address on File | | | | | | |
| 2434512 | Jose D Acosta Ruiz | Address on File | | | | | | |
| 2266760 | Jose D Aguayo Davila | Address on File | | | | | | |
| 2457901 | Jose D Aponte Sanes | Address on File | | | | | | |
| 2392747 | Jose D Aviles Burgos | Address on File | | | | | | |
| 2347095 | Jose D Aviles Cruz | Address on File | | | | | | |
| 2260490 | Jose D Aviles Vera | Address on File | | | | | | |
| 2504892 | JOSE D AYALA COSTALES | Address on File | | | | | | |
| 2563191 | Jose D Ayala Maldonado | Address on File | | | | | | |
| 2488414 | JOSE D BAEZ IZQUIERDO | Address on File | | | | | | |
| 2457673 | Jose D Baez Pagan | Address on File | | | | | | |
| 2319416 | Jose D Benitez Montanez | Address on File | | | | | | |
| 2476273 | JOSE D BERRIOS BORGES | Address on File | | | | | | |
| 2392418 | Jose D Bonilla Pacheco | Address on File | | | | | | |
| 2553001 | Jose D Boria Fuentes | Address on File | | | | | | |
| 2455259 | Jose D Borrero Vega | Address on File | | | | | | |
| 2343310 | Jose D Bultron Cirino | Address on File | | | | | | |
| 2485305 | JOSE D CABAN ENCARNACION | Address on File | | | | | | |
| 2441613 | Jose D Calderon Oliveras | Address on File | | | | | | |
| 2323644 | Jose D Calderon Oquendo | Address on File | | | | | | |
| 2537895 | Jose D Calderon Rodriguez | Address on File | | | | | | |
| 2559948 | Jose D Camacho Rodriguez | Address on File | | | | | | |
| 2455976 | Jose D Campos De Alba | Address on File | | | | | | |
| 2453169 | Jose D Canales Castro | Address on File | | | | | | |
| 2559745 | Jose D Carrasquillo Carmona | Address on File | | | | | | |
| 2376849 | Jose D Cintron Marquez | Address on File | | | | | | |
| 2549839 | Jose D Clemente Cintron | Address on File | | | | | | |
| 2550981 | Jose D Collazo Olmo | Address on File | | | | | | |
| 2301671 | Jose D Colon Garcia | Address on File | | | | | | |
| 2392690 | Jose D Colon Melendez | Address on File | | | | | | |
| 2459541 | Jose D Colon Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532477 | Jose D Colon Moctezuma | Address on File | | | | | | |
| 2281204 | Jose D Colon Rodriguez | Address on File | | | | | | |
| 2391866 | Jose D Colon Romero | Address on File | | | | | | |
| 2482476 | JOSE D CORCHADO NIEVES | Address on File | | | | | | |
| 2562515 | Jose D Coriano Garcia | Address on File | | | | | | |
| 2537640 | Jose D Cotal Torres | Address on File | | | | | | |
| 2302791 | Jose D Cotto Melendez | Address on File | | | | | | |
| 2542015 | Jose D Crespo Maisonet | Address on File | | | | | | |
| 2449019 | Jose D Crespo Vazquez | Address on File | | | | | | |
| 2542520 | Jose D Crespo Velez | Address on File | | | | | | |
| 2428622 | Jose D Cruz Gonzalez | Address on File | | | | | | |
| 2443882 | Jose D Cruz Ramos | Address on File | | | | | | |
| 2301183 | Jose D D Acosta Ponce | Address on File | | | | | | |
| 2269660 | Jose D D Batista Ramos | Address on File | | | | | | |
| 2257357 | Jose D D Cancel Horrach | Address on File | | | | | | |
| 2294571 | Jose D D Cancel Pagan | Address on File | | | | | | |
| 2283709 | Jose D D Cancel Toledo | Address on File | | | | | | |
| 2323632 | Jose D D Colon Rodriguez | Address on File | | | | | | |
| 2256993 | Jose D D Colon Santos | Address on File | | | | | | |
| 2319179 | Jose D D Concepcion Salas | Address on File | | | | | | |
| 2274653 | Jose D D Cuevas Gonzalez | Address on File | | | | | | |
| 2377202 | Jose D D Delgado Colmenero | Address on File | | | | | | |
| 2326256 | Jose D D Diaz Rivera | Address on File | | | | | | |
| 2264960 | Jose D D Flores Vazquez | Address on File | | | | | | |
| 2396502 | Jose D D Guadalupe Rodriguez | Address on File | | | | | | |
| 2287482 | Jose D D Maya Collazo | Address on File | | | | | | |
| 2266165 | Jose D D Mendoza Delgado | Address on File | | | | | | |
| 2318376 | Jose D D Miranda Figueroa | Address on File | | | | | | |
| 2282637 | Jose D D Montanez Ramos | Address on File | | | | | | |
| 2298122 | Jose D D Morales Riveras | Address on File | | | | | | |
| 2254337 | Jose D D Plaza Osorio | Address on File | | | | | | |
| 2262081 | Jose D D Ramos Atiles | Address on File | | | | | | |
| 2326541 | Jose D D Rivera Ceballos | Address on File | | | | | | |
| 2298250 | Jose D D Sanchez Carrillo | Address on File | | | | | | |
| 2281445 | Jose D D Santiago Torres | Address on File | | | | | | |
| 2265794 | Jose D D Silva Guilfu | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2285929 | Jose D D Torres Cabrera | Address on File | | | | | | |
| 2298933 | Jose D D Vega Pagan | Address on File | | | | | | |
| 2390418 | Jose D D Velez Irizarry | Address on File | | | | | | |
| 2393185 | Jose D De Jesus Otero | Address on File | | | | | | |
| 2384370 | Jose D Delgado Rosado | Address on File | | | | | | |
| 2260271 | Jose D Diaz Betancourt | Address on File | | | | | | |
| 2375890 | Jose D Diaz Carrasco | Address on File | | | | | | |
| 2455979 | Jose D Diaz Figueroa | Address on File | | | | | | |
| 2336996 | Jose D Diaz Rivera | Address on File | | | | | | |
| 2490560 | JOSE D DIAZ RIVERA | Address on File | | | | | | |
| 2562087 | Jose D Diaz Rivera | Address on File | | | | | | |
| 2564119 | Jose D Echevarria Montes | Address on File | | | | | | |
| 2469998 | Jose D Erios | Address on File | | | | | | |
| 2490220 | JOSE D FALCON ROJAS | Address on File | | | | | | |
| 2430559 | Jose D Falu Rivera | Address on File | | | | | | |
| 2563624 | Jose D Febres Sanjurjo | Address on File | | | | | | |
| 2430569 | Jose D Febus Emmanuelli | Address on File | | | | | | |
| 2343298 | Jose D Feliciano Medina | Address on File | | | | | | |
| 2346367 | Jose D Feliciano Melendez | Address on File | | | | | | |
| 2315041 | Jose D Figueroa Bordoy | Address on File | | | | | | |
| 2344744 | Jose D Figueroa Carrasco | Address on File | | | | | | |
| 2522208 | Jose D Flores Santos | Address on File | | | | | | |
| 2383523 | Jose D Flores Villalongo | Address on File | | | | | | |
| 2565968 | Jose D Garcia Hernandez | Address on File | | | | | | |
| 2467823 | Jose D Garcia Lopez | Address on File | | | | | | |
| 2261103 | Jose D Gomez Martinez | Address on File | | | | | | |
| 2492853 | JOSE D GOMEZ SOTO | Address on File | | | | | | |
| 2459998 | Jose D Gonzalez Monta?Ez | Address on File | | | | | | |
| 2455807 | Jose D Gonzalez Morales | Address on File | | | | | | |
| 2554581 | Jose D Gonzalez Ramos | Address on File | | | | | | |
| 2433592 | Jose D Gonzalez Soto | Address on File | | | | | | |
| 2463568 | Jose D Gonzalez Torres | Address on File | | | | | | |
| 2447517 | Jose D Guzman Colon | Address on File | | | | | | |
| 2472554 | JOSE D GUZMAN ROSADO | Address on File | | | | | | |
| 2523255 | Jose D Guzman Vidal | Address on File | | | | | | |
| 2382159 | Jose D Hernandez Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326697 | Jose D Hernandez Casillas | Address on File | | | | | | |
| 2545256 | Jose D Hernandez Martinez | Address on File | | | | | | |
| 2344104 | Jose D Jurado Cortes | Address on File | | | | | | |
| 2564300 | Jose D Lanzo Rivera | Address on File | | | | | | |
| 2470524 | Jose D Lopez Colon | Address on File | | | | | | |
| 2480314 | JOSE D LOPEZ MELENDEZ | Address on File | | | | | | |
| 2445475 | Jose D Lugo Marquez | Address on File | | | | | | |
| 2451491 | Jose D Maldonado Avila | Address on File | | | | | | |
| 2478825 | JOSE D MALDONADO SANTIAGO | Address on File | | | | | | |
| 2276378 | Jose D Marrero Bermudez | Address on File | | | | | | |
| 2384275 | Jose D Martinez Cabrera | Address on File | | | | | | |
| 2514506 | Jose D Martinez Hernandez | Address on File | | | | | | |
| 2372194 | Jose D Martinez Montes | Address on File | | | | | | |
| 2522543 | Jose D Martinez Rivera | Address on File | | | | | | |
| 2440969 | Jose D Martinez Rosado | Address on File | | | | | | |
| 2425002 | Jose D Medina Torres | Address on File | | | | | | |
| 2432127 | Jose D Melendez Lopez | Address on File | | | | | | |
| 2475797 | JOSE D MELENDEZ LOPEZ | Address on File | | | | | | |
| 2531102 | Jose D Melendez Vargas | Address on File | | | | | | |
| 2565844 | Jose D Mendez Mercado | Address on File | | | | | | |
| 2519781 | Jose D Mendez Qui?Ones | Address on File | | | | | | |
| 2385733 | Jose D Mendoza Rodriguez | Address on File | | | | | | |
| 2538821 | Jose D Molina Agosto | Address on File | | | | | | |
| 2449814 | Jose D Molina Mu?Iz | Address on File | | | | | | |
| 2384088 | Jose D Negron Rosario | Address on File | | | | | | |
| 2459840 | Jose D Olivo Miranda | Address on File | | | | | | |
| 2559955 | Jose D Ortiz Cruz | Address on File | | | | | | |
| 2464633 | Jose D Ortiz Hernandez | Address on File | | | | | | |
| 2448131 | Jose D Ortiz Rosario | Address on File | | | | | | |
| 2539661 | Jose D Ortiz Rosario | Address on File | | | | | | |
| 2495687 | JOSE D OTERO GUERRA | Address on File | | | | | | |
| 2524962 | Jose D Otero Guerra | Address on File | | | | | | |
| 2547400 | Jose D Padilla Romero | Address on File | | | | | | |
| 2398189 | Jose D Pagan Zayas | Address on File | | | | | | |
| 2442718 | Jose D Pantoja | Address on File | | | | | | |
| 2498439 | JOSE D PERALTA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451200 | Jose D Perez Acosta | Address on File | | | | | | |
| 2468446 | Jose D Perez Crespo | Address on File | | | | | | |
| 2486940 | JOSE D PEREZ FERRER | Address on File | | | | | | |
| 2306415 | Jose D Perez Marquez | Address on File | | | | | | |
| 2433043 | Jose D Perez Rodriguez | Address on File | | | | | | |
| 2488146 | JOSE D PIETRI MARTINEZ | Address on File | | | | | | |
| 2498498 | JOSE D QUILES BORRERO | Address on File | | | | | | |
| 2542754 | Jose D Ramirez Montalvo | Address on File | | | | | | |
| 2298047 | Jose D Ramirez Ortiz | Address on File | | | | | | |
| 2254671 | Jose D Ramos Barada | Address on File | | | | | | |
| 2380826 | Jose D Ramos Rodriguez | Address on File | | | | | | |
| 2561553 | Jose D Resto Flores | Address on File | | | | | | |
| 2308388 | Jose D Reyes Hernandez | Address on File | | | | | | |
| 2458551 | Jose D Reyes Mendez | Address on File | | | | | | |
| 2446575 | Jose D Rivera Allende | Address on File | | | | | | |
| 2546933 | Jose D Rivera Colon | Address on File | | | | | | |
| 2522298 | Jose D Rivera Irizarry | Address on File | | | | | | |
| 2469343 | Jose D Rivera Oliveras | Address on File | | | | | | |
| 2437891 | Jose D Rivera Rodriguez | Address on File | | | | | | |
| 2554155 | Jose D Rivera Rosario | Address on File | | | | | | |
| 2545385 | Jose D Rivera Santiago | Address on File | | | | | | |
| 2555328 | Jose D Robles Korber | Address on File | | | | | | |
| 2470628 | Jose D Robles Pacheco | Address on File | | | | | | |
| 2449407 | Jose D Robles Villegas | Address on File | | | | | | |
| 2261379 | Jose D Rodriguez | Address on File | | | | | | |
| 2483996 | JOSE D RODRIGUEZ COLON | Address on File | | | | | | |
| 2323039 | Jose D Rodriguez Marrero | Address on File | | | | | | |
| 2447707 | Jose D Rodriguez Ortiz | Address on File | | | | | | |
| 2561786 | Jose D Rodriguez Rivera | Address on File | | | | | | |
| 2443097 | Jose D Rodriguez Santiago | Address on File | | | | | | |
| 2496171 | JOSE D ROIG MENDEZ | Address on File | | | | | | |
| 2490020 | JOSE D ROMAN DELGADO | Address on File | | | | | | |
| 2342315 | Jose D Roman Vargas | Address on File | | | | | | |
| 2459560 | Jose D Roman Vega | Address on File | | | | | | |
| 2470217 | Jose D Rosa Lassus | Address on File | | | | | | |
| 2462635 | Jose D Rosa Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458679 | Jose D Rosado Mercado | Address on File | | | | | | |
| 2320446 | Jose D Rosario De Alba | Address on File | | | | | | |
| 2390343 | Jose D Ruiz Castro | Address on File | | | | | | |
| 2564618 | Jose D Ruiz Del Valle | Address on File | | | | | | |
| 2442097 | Jose D Ruiz Montes | Address on File | | | | | | |
| 2459145 | Jose D Ruiz Rivera | Address on File | | | | | | |
| 2520656 | Jose D Sanchez Marchand | Address on File | | | | | | |
| 2258318 | Jose D Sanchez Rivera | Address on File | | | | | | |
| 2458268 | Jose D Sanchez Rivera | Address on File | | | | | | |
| 2460298 | Jose D Sanchez Rojas | Address on File | | | | | | |
| 2268969 | José D Santana López | Address on File | | | | | | |
| 2469593 | Jose D Santana Morales | Address on File | | | | | | |
| 2564169 | Jose D Santana Morales | Address on File | | | | | | |
| 2270857 | Jose D Santiago Martinez | Address on File | | | | | | |
| 2294312 | Jose D Santiago Sepulveda | Address on File | | | | | | |
| 2497509 | JOSE D SANTIAGO TOLEDO | Address on File | | | | | | |
| 2301890 | Jose D Santos Rosado | Address on File | | | | | | |
| 2530933 | Jose D Segarra Miranda | Address on File | | | | | | |
| 2372211 | Jose D Serrano Serrano | Address on File | | | | | | |
| 2469314 | Jose D Silva Almodovar | Address on File | | | | | | |
| 2537284 | Jose D Soto Navarreto | Address on File | | | | | | |
| 2522696 | Jose D Soto Rivera | Address on File | | | | | | |
| 2262718 | Jose D Soto Serrano | Address on File | | | | | | |
| 2552277 | Jose D Tirado Cordero | Address on File | | | | | | |
| 2386049 | Jose D Toro Bonilla | Address on File | | | | | | |
| 2555512 | Jose D Torres Casado | Address on File | | | | | | |
| 2434264 | Jose D Torres Cruz | Address on File | | | | | | |
| 2392917 | José D Torres De Jesús | Address on File | | | | | | |
| 2564240 | Jose D Torres Martinez | Address on File | | | | | | |
| 2392242 | Jose D Torres Vega | Address on File | | | | | | |
| 2448236 | Jose D Torres Velez | Address on File | | | | | | |
| 2464281 | Jose D Valle Valentin | Address on File | | | | | | |
| 2564543 | Jose D Vargas Rivera | Address on File | | | | | | |
| 2258810 | Jose D Vargas Rosario | Address on File | | | | | | |
| 2347319 | Jose D Vega Arbelo | Address on File | | | | | | |
| 2494984 | JOSE D VEGA DE JESUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307042 | Jose D Vega Santiago | Address on File | | | | | | |
| 2382089 | Jose D Velazco Martinez | Address on File | | | | | | |
| 2510733 | Jose D Ventura Salgado | Address on File | | | | | | |
| 2295593 | Jose D Villegas Villegas | Address on File | | | | | | |
| 2525896 | Jose D. Canon Garcia | Address on File | | | | | | |
| 2539325 | Jose D. Castillo | Address on File | | | | | | |
| 2508052 | Jose D. Garcia Alvarado | Address on File | | | | | | |
| 2511929 | Jose D. Ramos Rosario | Address on File | | | | | | |
| 2508055 | Jose D. Rodriguez Garcia | Address on File | | | | | | |
| 2510496 | Jose D. Torres Caraballo | Address on File | | | | | | |
| 2258859 | Jose Dalmau Ayala | Address on File | | | | | | |
| 2517272 | Jose Daniel Candelario Santos | Address on File | | | | | | |
| 2554164 | Jose Daniel Rivera Rivera | Address on File | | | | | | |
| 2554114 | Jose Daniel Sepulveda Sanchez | Address on File | | | | | | |
| 2544067 | Jose Daniel Valentin Quinonez | Address on File | | | | | | |
| 2345810 | Jose Danois Vazquez | Address on File | | | | | | |
| 2553730 | Jose David Apellaniz Torres | Address on File | | | | | | |
| 2292490 | Jose David Espada | Address on File | | | | | | |
| 2341518 | Jose David Rivera | Address on File | | | | | | |
| 2307480 | Jose Davila Barreto | Address on File | | | | | | |
| 2322302 | Jose Davila Barreto | Address on File | | | | | | |
| 2381791 | Jose Davila Correa | Address on File | | | | | | |
| 2267996 | Jose Davila Gonzalez | Address on File | | | | | | |
| 2396696 | Jose Davila Hernandez | Address on File | | | | | | |
| 2254045 | Jose Davila Lopez | Address on File | | | | | | |
| 2256117 | Jose Davila Montanez | Address on File | | | | | | |
| 2317114 | Jose Davila Perez | Address on File | | | | | | |
| 2379320 | Jose Davila Rodriguez | Address on File | | | | | | |
| 2391707 | Jose Davila Sanchez | Address on File | | | | | | |
| 2379905 | Jose Davila Sierra | Address on File | | | | | | |
| 2397625 | Jose Davila Soto | Address on File | | | | | | |
| 2306679 | Jose De J D Rosado Martinez | Address on File | | | | | | |
| 2546561 | Jose De Jesus | Address on File | | | | | | |
| 2554820 | Jose De Jesus | Address on File | | | | | | |
| 2545012 | Jose De Jesus Claudio | Address on File | | | | | | |
| 2546926 | Jose De Jesus Cortijo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446843 | Jose De Jesus Diaz | Address on File | | | | | | |
| 2459281 | Jose De Jesus Gonzalez | Address on File | | | | | | |
| 2508444 | Jose De Jesus Hernandez | Address on File | | | | | | |
| 2564046 | Jose De Jesus Lugo | Address on File | | | | | | |
| 2433548 | Jose De Jesus Maldonado | Address on File | | | | | | |
| 2385948 | Jose De Jesus Matta Gonzalez | Address on File | | | | | | |
| 2269256 | Jose De Jesus Orozco | Address on File | | | | | | |
| 2329248 | Jose De Jesus Pagan | Address on File | | | | | | |
| 2533117 | Jose De Jesus Santiago Lasalle | Address on File | | | | | | |
| 2545667 | Jose De Jesus Soto | Address on File | | | | | | |
| 2289670 | Jose De Jesus Zayas | Address on File | | | | | | |
| 2510868 | Jose De La Cruz Carrero | Address on File | | | | | | |
| 2333892 | Jose De La Cruz Murillo | Address on File | | | | | | |
| 2562693 | Jose De La Torre Reyes | Address on File | | | | | | |
| 2513632 | Jose De La Vega Hernandez | Address on File | | | | | | |
| 2539247 | Jose De Leon | Address on File | | | | | | |
| 2547063 | Jose De Leon Rodriguez | Address on File | | | | | | |
| 2373290 | Jose De S Villas Ortiz | Address on File | | | | | | |
| 2271953 | Jose Deida Mendez | Address on File | | | | | | |
| 2312822 | Jose Del C Alvarez Perez | Address on File | | | | | | |
| 2318312 | Jose Del C D Rivera Guevarez | Address on File | | | | | | |
| 2260208 | Jose Del C D Rivera Rosario | Address on File | | | | | | |
| 2323444 | Jose Del C Martinez Saez | Address on File | | | | | | |
| 2424656 | Jose Del C Roche Rodriguez | Address on File | | | | | | |
| 2312702 | Jose Del C Santiago Reyes | Address on File | | | | | | |
| 2297955 | Jose Del C Torres Zayas | Address on File | | | | | | |
| 2392324 | Jose Del Toro Colon | Address on File | | | | | | |
| 2256925 | Jose Del Valle | Address on File | | | | | | |
| 2377164 | Jose Del Valle | Address on File | | | | | | |
| 2389975 | Jose Del Valle | Address on File | | | | | | |
| 2388769 | Jose Delgado Acosta | Address on File | | | | | | |
| 2521405 | Jose Delgado Alamo | Address on File | | | | | | |
| 2325912 | Jose Delgado Andino | Address on File | | | | | | |
| 2315642 | Jose Delgado Cruz | Address on File | | | | | | |
| 2525877 | Jose Delgado Ocasio | Address on File | | | | | | |
| 2450805 | Jose Delgado Orozco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336699 | Jose Delgado Quinones | Address on File | | | | | | |
| 2280596 | Jose Delgado Ramos | Address on File | | | | | | |
| 2518701 | Jose Delgado Ramos | Address on File | | | | | | |
| 2317462 | Jose Delgado Rivera | Address on File | | | | | | |
| 2334832 | Jose Delgado Rivera | Address on File | | | | | | |
| 2372123 | Jose Delgado Rivera | Address on File | | | | | | |
| 2385671 | Jose Delgado Rivera | Address on File | | | | | | |
| 2293617 | Jose Delgado Santa | Address on File | | | | | | |
| 2328442 | Jose Deliz Perez | Address on File | | | | | | |
| 2280929 | Jose Delvalle Ponce | Address on File | | | | | | |
| 2372483 | Jose Denis Tavares | Address on File | | | | | | |
| 2330730 | Jose Detres Matias | Address on File | | | | | | |
| 2559179 | Jose Dfigueroa Huertas | Address on File | | | | | | |
| 2552736 | Jose Dgarces Cintron | Address on File | | | | | | |
| 2534130 | Jose Diaz | Address on File | | | | | | |
| 2550998 | Jose Diaz | Address on File | | | | | | |
| 2377204 | Jose Diaz Alvarez | Address on File | | | | | | |
| 2374084 | Jose Diaz Betancourt | Address on File | | | | | | |
| 2255479 | Jose Diaz Caballero | Address on File | | | | | | |
| 2542499 | Jose Diaz Casiano | Address on File | | | | | | |
| 2454657 | Jose Diaz Claudio | Address on File | | | | | | |
| 2260662 | Jose Diaz Cruz | Address on File | | | | | | |
| 2384251 | Jose Diaz Cruz | Address on File | | | | | | |
| 2255541 | Jose Diaz Diaz | Address on File | | | | | | |
| 2266175 | Jose Diaz Diaz | Address on File | | | | | | |
| 2276335 | Jose Diaz Diaz | Address on File | | | | | | |
| 2322038 | Jose Diaz Diaz | Address on File | | | | | | |
| 2372015 | Jose Diaz Diaz | Address on File | | | | | | |
| 2512383 | Jose Diaz Diaz | Address on File | | | | | | |
| 2371610 | Jose Diaz Espinosa | Address on File | | | | | | |
| 2513131 | Jose Diaz Guzman | Address on File | | | | | | |
| 2464502 | Jose Diaz Herrera | Address on File | | | | | | |
| 2254540 | Jose Diaz Lasanta | Address on File | | | | | | |
| 2384872 | Jose Diaz Lopez | Address on File | | | | | | |
| 2390823 | Jose Diaz Maldonado | Address on File | | | | | | |
| 2287806 | Jose Diaz Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2325321 | Jose Diaz Martinez | Address on File | | | | | | |
| 2292037 | Jose Diaz Matias | Address on File | | | | | | |
| 2565518 | Jose Diaz Medina | Address on File | | | | | | |
| 2381244 | Jose Diaz Mercado | Address on File | | | | | | |
| 2553122 | Jose Diaz Mojica | Address on File | | | | | | |
| 2378013 | Jose Diaz Mundo | Address on File | | | | | | |
| 2285850 | Jose Diaz Oquendo | Address on File | | | | | | |
| 2384367 | Jose Diaz Ortiz | Address on File | | | | | | |
| 2391311 | Jose Diaz Ramos | Address on File | | | | | | |
| 2542774 | Jose Diaz Reyes | Address on File | | | | | | |
| 2262536 | Jose Diaz Rivera | Address on File | | | | | | |
| 2272812 | Jose Diaz Rivera | Address on File | | | | | | |
| 2394089 | Jose Diaz Rivera | Address on File | | | | | | |
| 2277315 | Jose Diaz Rodriguez | Address on File | | | | | | |
| 2330282 | Jose Diaz Rodriguez | Address on File | | | | | | |
| 2371953 | Jose Diaz Rodriguez | Address on File | | | | | | |
| 2275096 | Jose Diaz Rosado | Address on File | | | | | | |
| 2326257 | Jose Diaz Rosado | Address on File | | | | | | |
| 2388565 | Jose Diaz Santiago | Address on File | | | | | | |
| 2319000 | Jose Diaz Santos | Address on File | | | | | | |
| 2550171 | Jose Diaz Torres | Address on File | | | | | | |
| 2284744 | Jose Diaz Vega | Address on File | | | | | | |
| 2280702 | Jose Diaz Velazquez | Address on File | | | | | | |
| 2305623 | Jose Diaz Villarini | Address on File | | | | | | |
| 2390911 | Jose Diego Vazquez | Address on File | | | | | | |
| 2330087 | Jose Dingui Fernandez | Address on File | | | | | | |
| 2547623 | Jose Diodonet Casttro | Address on File | | | | | | |
| 2385659 | Jose Diverse Ayala | Address on File | | | | | | |
| 2552116 | Jose Domenech Gonzalez | Address on File | | | | | | |
| 2324795 | Jose Donato Rosa | Address on File | | | | | | |
| 2255926 | Jose Dones Laureano | Address on File | | | | | | |
| 2328885 | Jose Dones Suarez | Address on File | | | | | | |
| 2311642 | Jose Ducos Reyes | Address on File | | | | | | |
| 2466416 | Jose Dumas Rivera | Address on File | | | | | | |
| 2275494 | Jose Duran Lopez | Address on File | | | | | | |
| 2444880 | Jose E *Baez Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547496 | Jose E Abreu Arroyo | Address on File | | | | | | |
| 2371895 | Jose E Acevedo Rodriguez | Address on File | | | | | | |
| 2256756 | Jose E Acha Calzada | Address on File | | | | | | |
| 2457950 | Jose E Acore Gallejo | Address on File | | | | | | |
| 2284804 | Jose E Acosta Rivera | Address on File | | | | | | |
| 2266218 | Jose E Afanador Malave | Address on File | | | | | | |
| 2327559 | Jose E Aguayo Aponte | Address on File | | | | | | |
| 2466583 | Jose E Aguila Rivera | Address on File | | | | | | |
| 2260396 | Jose E Alameda Ruiz | Address on File | | | | | | |
| 2487192 | JOSE E ALBALADEJO DIAZ | Address on File | | | | | | |
| 2554216 | Jose E Alcantara Rodriguez | Address on File | | | | | | |
| 2545723 | Jose E Alejandro Ponce | Address on File | | | | | | |
| 2282546 | Jose E Alicea Ortiz | Address on File | | | | | | |
| 2426104 | Jose E Alicea Romero | Address on File | | | | | | |
| 2522961 | Jose E Allende Alago | Address on File | | | | | | |
| 2320874 | Jose E Alvarado Rivera | Address on File | | | | | | |
| 2470851 | Jose E Alvarado Solivan | Address on File | | | | | | |
| 2435328 | Jose E Alvarez Alvarez | Address on File | | | | | | |
| 2542355 | Jose E Alvarez Principe | Address on File | | | | | | |
| 2459466 | Jose E Alvarez Torres | Address on File | | | | | | |
| 2436933 | Jose E Amill Sae | Address on File | | | | | | |
| 2554893 | Jose E Aponte Cruz | Address on File | | | | | | |
| 2473610 | JOSE E APONTE DE LA TORRE | Address on File | | | | | | |
| 2334199 | Jose E Aponte Matias | Address on File | | | | | | |
| 2262102 | Jose E Aponte Puig | Address on File | | | | | | |
| 2330046 | Jose E Aponte Soto | Address on File | | | | | | |
| 2563084 | Jose E Arbolay Morales | Address on File | | | | | | |
| 2301251 | Jose E Arce Nieves | Address on File | | | | | | |
| 2437255 | Jose E Arroyo Alvarez | Address on File | | | | | | |
| 2433595 | Jose E Arroyo Gonzalez | Address on File | | | | | | |
| 2450954 | Jose E Aviles Cruz | Address on File | | | | | | |
| 2393005 | Jose E Aviles Hernandez | Address on File | | | | | | |
| 2537015 | Jose E Aviles Santiago | Address on File | | | | | | |
| 2276164 | Jose E Ayala Marin | Address on File | | | | | | |
| 2520537 | Jose E Baez Casanovas | Address on File | | | | | | |
| 2448716 | Jose E Baez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320568 | Jose E Barreto Hernandez | Address on File | | | | | | |
| 2386700 | Jose E Barrios Delgado | Address on File | | | | | | |
| 2557676 | Jose E Benejan Lorenzo | Address on File | | | | | | |
| 2462297 | Jose E Benitez Ramirez | Address on File | | | | | | |
| 2531184 | Jose E Benitez Vargas | Address on File | | | | | | |
| 2458086 | Jose E Benjara Mercado | Address on File | | | | | | |
| 2425774 | Jose E Bernardi Maldonado | Address on File | | | | | | |
| 2428721 | Jose E Bonilla Lugo | Address on File | | | | | | |
| 2385797 | Jose E Borges Soto | Address on File | | | | | | |
| 2372620 | Jose E Bravo Guma | Address on File | | | | | | |
| 2536873 | Jose E Brito Berrios | Address on File | | | | | | |
| 2446933 | Jose E Burgos Ortiz | Address on File | | | | | | |
| 2383282 | Jose E Burgos Ramos | Address on File | | | | | | |
| 2470926 | Jose E Burgos Santa | Address on File | | | | | | |
| 2483618 | JOSE E CABAN GONZALEZ | Address on File | | | | | | |
| 2397125 | Jose E Cabrera Rodriguez | Address on File | | | | | | |
| 2315483 | Jose E Calderon Rodriguez | Address on File | | | | | | |
| 2343553 | Jose E Camareno Rosario | Address on File | | | | | | |
| 2505135 | JOSE E CANCEL CATALA | Address on File | | | | | | |
| 2428717 | Jose E Candelaria Cruz | Address on File | | | | | | |
| 2539489 | Jose E Capielo Rios | Address on File | | | | | | |
| 2520398 | Jose E Caraballo Vazquez | Address on File | | | | | | |
| 2425163 | Jose E Cardenales Santiago | Address on File | | | | | | |
| 2383467 | Jose E Cardona Grajales | Address on File | | | | | | |
| 2560395 | Jose E Carrasquillo Delgado | Address on File | | | | | | |
| 2398499 | Jose E Cartagena Rodriguez | Address on File | | | | | | |
| 2443880 | Jose E Casanova Morales | Address on File | | | | | | |
| 2504510 | JOSE E CASTRO IRIZARRY | Address on File | | | | | | |
| 2558462 | Jose E Class Estevez | Address on File | | | | | | |
| 2434775 | Jose E Collazo Silva | Address on File | | | | | | |
| 2465247 | Jose E Colon Fernandez | Address on File | | | | | | |
| 2434064 | Jose E Colon Ortiz | Address on File | | | | | | |
| 2426053 | Jose E Colon Rivera | Address on File | | | | | | |
| 2465622 | Jose E Colon Rivera | Address on File | | | | | | |
| 2371328 | Jose E Colon Torres | Address on File | | | | | | |
| 2428700 | Jose E Concepcion Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441757 | Jose E Correa Cabrera | Address on File | | | | | | |
| 2520101 | Jose E Correa Rodriguez | Address on File | | | | | | |
| 2264253 | Jose E Cortes Cortes | Address on File | | | | | | |
| 2447469 | Jose E Cotto Guzman | Address on File | | | | | | |
| 2290848 | Jose E Crespo Gonzalez | Address on File | | | | | | |
| 2456762 | Jose E Cruz Chico | Address on File | | | | | | |
| 2452700 | Jose E Cruz Cosme | Address on File | | | | | | |
| 2495787 | JOSE E CRUZ ESCRIBANO | Address on File | | | | | | |
| 2490094 | JOSE E CRUZ FIGUEROA | Address on File | | | | | | |
| 2376717 | Jose E Cruz Gonzalez | Address on File | | | | | | |
| 2459426 | Jose E Cruz Martinez | Address on File | | | | | | |
| 2346889 | Jose E Cruz Molina | Address on File | | | | | | |
| 2524260 | Jose E Cruz Rivera | Address on File | | | | | | |
| 2343315 | Jose E Cruz Rosa | Address on File | | | | | | |
| 2388808 | Jose E Cruz Troche | Address on File | | | | | | |
| 2503988 | JOSE E CURETMCKARY FIGUEROA | Address on File | | | | | | |
| 2459136 | Jose E Dalmau Martinez | Address on File | | | | | | |
| 2301073 | Jose E Davila Suarez | Address on File | | | | | | |
| 2373960 | Jose E De Jesus Calderon | Address on File | | | | | | |
| 2465759 | Jose E De Jesus Otero | Address on File | | | | | | |
| 2441208 | Jose E De Jesus Perez | Address on File | | | | | | |
| 2384126 | Jose E De La Rosa Barreto | Address on File | | | | | | |
| 2525099 | Jose E De Leon Velazquez | Address on File | | | | | | |
| 2445158 | Jose E Delgado Alicea | Address on File | | | | | | |
| 2272887 | Jose E Dessus Martinez | Address on File | | | | | | |
| 2457166 | Jose E Diaz Conde | Address on File | | | | | | |
| 2439737 | Jose E Diaz Curet | Address on File | | | | | | |
| 2331936 | Jose E Diaz Diaz | Address on File | | | | | | |
| 2446051 | Jose E Diaz Lopez | Address on File | | | | | | |
| 2344243 | Jose E Diaz Maymi | Address on File | | | | | | |
| 2534736 | Jose E Diaz Ortiz | Address on File | | | | | | |
| 2519488 | Jose E Diaz Roche | Address on File | | | | | | |
| 2379159 | Jose E Diaz Torres | Address on File | | | | | | |
| 2275646 | Jose E Dominguez Miranda | Address on File | | | | | | |
| 2260563 | Jose E E Aguilera Tirado | Address on File | | | | | | |
| 2378102 | Jose E E Barrios Jimenez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2399777 | Jose E E Broco Olivera | Address on File | | | | | | |
| 2275866 | Jose E E Bruno Pacho | Address on File | | | | | | |
| 2396332 | Jose E E Camacho Rodriguez | Address on File | | | | | | |
| 2257394 | Jose E E Casillas Vega | Address on File | | | | | | |
| 2269696 | Jose E E Colon Cruz | Address on File | | | | | | |
| 2263789 | Jose E E Colon Sosa | Address on File | | | | | | |
| 2302583 | Jose E E Crespo Ortiz | Address on File | | | | | | |
| 2305023 | Jose E E Delgado Jesus | Address on File | | | | | | |
| 2270134 | Jose E E Diaz Diaz | Address on File | | | | | | |
| 2393418 | Jose E E Encarnacion Rivera | Address on File | | | | | | |
| 2303963 | Jose E E Figueroa Rivera | Address on File | | | | | | |
| 2263992 | Jose E E Garcia Cruz | Address on File | | | | | | |
| 2436852 | Jose E E Gonzalez Lopez | Address on File | | | | | | |
| 2390466 | Jose E E Guzman Abella | Address on File | | | | | | |
| 2270693 | Jose E E Jesus Orengo | Address on File | | | | | | |
| 2262660 | Jose E E Lopez Nunez | Address on File | | | | | | |
| 2270007 | Jose E E Lopez Padilla | Address on File | | | | | | |
| 2265156 | Jose E E Matias Rivera | Address on File | | | | | | |
| 2288972 | Jose E E Melecio Muriel | Address on File | | | | | | |
| 2396000 | Jose E E Miranda Lozada | Address on File | | | | | | |
| 2275433 | Jose E E Miranda Matos | Address on File | | | | | | |
| 2280738 | Jose E E Morales Lugo | Address on File | | | | | | |
| 2399352 | Jose E E Moreno Babilonia | Address on File | | | | | | |
| 2393525 | Jose E E Muniz Torres | Address on File | | | | | | |
| 2293277 | Jose E E Navarro Martinez | Address on File | | | | | | |
| 2262831 | Jose E E Orona Aponte | Address on File | | | | | | |
| 2330415 | Jose E E Ortiz Jesus | Address on File | | | | | | |
| 2317653 | Jose E E Ortiz Marrero | Address on File | | | | | | |
| 2262133 | Jose E E Otero Aponte | Address on File | | | | | | |
| 2285313 | Jose E E Quinones Rodriguez | Address on File | | | | | | |
| 2259119 | Jose E E Quintana Soto | Address on File | | | | | | |
| 2304320 | Jose E E Rios Pagan | Address on File | | | | | | |
| 2375982 | Jose E E Rivera Gonzalez | Address on File | | | | | | |
| 2263435 | Jose E E Rivera Qui?Ones | Address on File | | | | | | |
| 2324613 | Jose E E Rivera Rivera | Address on File | | | | | | |
| 2394410 | Jose E E Rivera Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385217 | Jose E E Rivera Vazquez | Address on File | | | | | | |
| 2257621 | Jose E E Rodriguez Penalbert | Address on File | | | | | | |
| 2280420 | Jose E E Rosa Garcia | Address on File | | | | | | |
| 2396494 | Jose E E Rosa Lopez | Address on File | | | | | | |
| 2382668 | Jose E E Rosado Choudens | Address on File | | | | | | |
| 2282159 | Jose E E Rosado Santiago | Address on File | | | | | | |
| 2392987 | Jose E E Ruiz Mercado | Address on File | | | | | | |
| 2391985 | Jose E E Ruiz Roman | Address on File | | | | | | |
| 2269246 | Jose E E Santiago Ortiz | Address on File | | | | | | |
| 2379505 | Jose E E Solis Gonzalez | Address on File | | | | | | |
| 2396208 | Jose E E Torres Bonilla | Address on File | | | | | | |
| 2291873 | Jose E E Torres Reyes | Address on File | | | | | | |
| 2291307 | Jose E E Vargas Torres | Address on File | | | | | | |
| 2259701 | Jose E E Vega Mendez | Address on File | | | | | | |
| 2389852 | Jose E E Vega Ramos | Address on File | | | | | | |
| 2269505 | Jose E E Velazquez Carrasqui | Address on File | | | | | | |
| 2324965 | Jose E E Velez Quinones | Address on File | | | | | | |
| 2383277 | Jose E E Vilanova Jimenez | Address on File | | | | | | |
| 2274846 | Jose E E Vives Villali | Address on File | | | | | | |
| 2552524 | Jose E Escribano Villodas | Address on File | | | | | | |
| 2498490 | JOSE E ESQUILIN CANDELARIO | Address on File | | | | | | |
| 2272486 | Jose E Esquilin Guzman | Address on File | | | | | | |
| 2555601 | Jose E Fana Andrade | Address on File | | | | | | |
| 2501425 | JOSE E FELICIANO MALDONADO | Address on File | | | | | | |
| 2392832 | Jose E Feliciano Suarez | Address on File | | | | | | |
| 2520681 | Jose E Feliciano Torres | Address on File | | | | | | |
| 2430720 | Jose E Fernandez Matos | Address on File | | | | | | |
| 2380036 | Jose E Fernandez Serrano | Address on File | | | | | | |
| 2372917 | Jose E Fernandez Torres | Address on File | | | | | | |
| 2344451 | Jose E Ferrao Santiago | Address on File | | | | | | |
| 2397259 | Jose E Ferrer Roman | Address on File | | | | | | |
| 2486919 | JOSE E FIGUEROA ADORNO | Address on File | | | | | | |
| 2459452 | Jose E Figueroa Ayala | Address on File | | | | | | |
| 2470990 | Jose E Figueroa Ayala | Address on File | | | | | | |
| 2514063 | Jose E Figueroa Cortijo | Address on File | | | | | | |
| 2343856 | Jose E Figueroa Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497696 | JOSE E FIGUEROA DIAZ | Address on File | | | | | | |
| 2561810 | Jose E Figueroa Lopez | Address on File | | | | | | |
| 2501671 | JOSE E FIGUEROA MENDEZ | Address on File | | | | | | |
| 2521777 | Jose E Figueroa Nieves | Address on File | | | | | | |
| 2531511 | Jose E Figueroa Rodriguez | Address on File | | | | | | |
| 2325989 | Jose E Figueroa Roman | Address on File | | | | | | |
| 2449636 | Jose E Figueroa Vazquez | Address on File | | | | | | |
| 2514051 | Jose E Flores Castro | Address on File | | | | | | |
| 2303563 | Jose E Fonseca De Jesus | Address on File | | | | | | |
| 2327829 | Jose E Frontan Pagan | Address on File | | | | | | |
| 2320855 | Jose E Fuentes De Jesus | Address on File | | | | | | |
| 2563438 | Jose E Fuentes Fuentes | Address on File | | | | | | |
| 2383775 | Jose E Fuentes Perez | Address on File | | | | | | |
| 2495150 | JOSE E FUENTES ROLDAN | Address on File | | | | | | |
| 2277438 | Jose E Galarza Andujar | Address on File | | | | | | |
| 2345951 | Jose E Galarza Capielo | Address on File | | | | | | |
| 2558189 | Jose E Garay Rodriguez | Address on File | | | | | | |
| 2442398 | Jose E Garces Torres | Address on File | | | | | | |
| 2305720 | Jose E Garcia Cintron | Address on File | | | | | | |
| 2269910 | Jose E Garcia Ramos | Address on File | | | | | | |
| 2455080 | Jose E Garrafa Lebron | Address on File | | | | | | |
| 2393512 | Jose E Gauthier Figueroa | Address on File | | | | | | |
| 2539208 | Jose E Gerena Polanco | Address on File | | | | | | |
| 2385974 | Jose E Giraldes Chiclana | Address on File | | | | | | |
| 2445366 | Jose E Gomez Candelaria | Address on File | | | | | | |
| 2531541 | Jose E Gomez Rosario | Address on File | | | | | | |
| 2391695 | Jose E Gomila Rohena | Address on File | | | | | | |
| 2290795 | Jose E Gonzalez Algarin | Address on File | | | | | | |
| 2380695 | Jose E Gonzalez Calderon | Address on File | | | | | | |
| 2467115 | Jose E Gonzalez De Jesus | Address on File | | | | | | |
| 2296428 | Jose E Gonzalez Gelabert | Address on File | | | | | | |
| 2468247 | Jose E Gonzalez Gonzalez | Address on File | | | | | | |
| 2522625 | Jose E Gonzalez Montes De Oca | Address on File | | | | | | |
| 2514851 | Jose E Gonzalez Perez | Address on File | | | | | | |
| 2455965 | Jose E Gonzalez Rivera | Address on File | | | | | | |
| 2532139 | Jose E Gonzalez Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424520 | Jose E Gonzalez Rodriguez | Address on File | | | | | | |
| 2561202 | Jose E Gonzalez Rodriguez | Address on File | | | | | | |
| 2433275 | Jose E Gonzalez Santiago | Address on File | | | | | | |
| 2452550 | Jose E Gracia Ortiz | Address on File | | | | | | |
| 2450778 | Jose E Guadalupe Marrero | Address on File | | | | | | |
| 2540350 | Jose E Gueits Rubio | Address on File | | | | | | |
| 2457886 | Jose E Guzman Zayas | Address on File | | | | | | |
| 2558330 | Jose E Heredia Colon | Address on File | | | | | | |
| 2459258 | Jose E Hernandez Adorno | Address on File | | | | | | |
| 2397254 | Jose E Hernandez Aponte | Address on File | | | | | | |
| 2307954 | Jose E Hernandez Colon | Address on File | | | | | | |
| 2431504 | Jose E Hernandez Graulau | Address on File | | | | | | |
| 2344827 | Jose E Hernandez Ortiz | Address on File | | | | | | |
| 2281085 | Jose E Hernandez Perez | Address on File | | | | | | |
| 2435152 | Jose E Hernandez Sanchez | Address on File | | | | | | |
| 2376172 | Jose E Hernandez Santos | Address on File | | | | | | |
| 2461975 | Jose E Illas Maisonet | Address on File | | | | | | |
| 2547562 | Jose E Irizarry Pagan | Address on File | | | | | | |
| 2442814 | Jose E Jaime Gonzalez | Address on File | | | | | | |
| 2458856 | Jose E Jimenez Mendez | Address on File | | | | | | |
| 2550133 | Jose E Juarbe Vazquez | Address on File | | | | | | |
| 2505545 | JOSE E LABOY GOMEZ | Address on File | | | | | | |
| 2459340 | Jose E Lacen Cepeda | Address on File | | | | | | |
| 2521020 | Jose E Lago Berrios | Address on File | | | | | | |
| 2396535 | Jose E Lajara Sanabria | Address on File | | | | | | |
| 2463049 | Jose E Latorre Otero | Address on File | | | | | | |
| 2533802 | Jose E Laureano Cintron | Address on File | | | | | | |
| 2424043 | Jose E Lebron Davila | Address on File | | | | | | |
| 2320346 | Jose E Lopez Barreto | Address on File | | | | | | |
| 2547754 | Jose E Lopez Castro | Address on File | | | | | | |
| 2485345 | JOSE E LOPEZ GARCIA | Address on File | | | | | | |
| 2562447 | Jose E Lopez Garcia | Address on File | | | | | | |
| 2523264 | Jose E Lopez Lopez | Address on File | | | | | | |
| 2494671 | JOSE E LOPEZ MACHIN | Address on File | | | | | | |
| 2314714 | Jose E Lopez Medina | Address on File | | | | | | |
| 2432582 | Jose E Lopez Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2434427 | Jose E Lopez Rosa | Address on File | | | | | | |
| 2399704 | Jose E Loubriel Vazquez | Address on File | | | | | | |
| 2555394 | Jose E Lugo Medina | Address on File | | | | | | |
| 2277761 | Jose E Lugo Velez | Address on File | | | | | | |
| 2385144 | Jose E Luna Ortiz | Address on File | | | | | | |
| 2329407 | Jose E Malave Rodriguez | Address on File | | | | | | |
| 2460383 | Jose E Maldonado Castro | Address on File | | | | | | |
| 2384695 | Jose E Maldonado Gonzalez | Address on File | | | | | | |
| 2375622 | Jose E Maldonado Rodriguez | Address on File | | | | | | |
| 2516902 | Jose E Malendez De Jesus | Address on File | | | | | | |
| 2438440 | Jose E Marques Rosario | Address on File | | | | | | |
| 2495179 | JOSE E MARRERO RIVERA | Address on File | | | | | | |
| 2279969 | Jose E Marti Hernandez | Address on File | | | | | | |
| 2496314 | JOSE E MARTINEZ BENITEZ | Address on File | | | | | | |
| 2271222 | Jose E Martinez Mateo | Address on File | | | | | | |
| 2328213 | Jose E Martinez Mercado | Address on File | | | | | | |
| 2492331 | JOSE E MARTINEZ SANCHEZ | Address on File | | | | | | |
| 2445590 | Jose E Marull Del Rio | Address on File | | | | | | |
| 2448465 | Jose E Marzan | Address on File | | | | | | |
| 2384633 | Jose E Matos Cartagena | Address on File | | | | | | |
| 2512660 | Jose E Matos Ocasio | Address on File | | | | | | |
| 2482453 | JOSE E MEDINA LOPEZ | Address on File | | | | | | |
| 2439629 | Jose E Melendez Marrero | Address on File | | | | | | |
| 2372125 | Jose E Melendez Ortiz | Address on File | | | | | | |
| 2277133 | Jose E Mendez Santiago | Address on File | | | | | | |
| 2529026 | Jose E Mercado Allende | Address on File | | | | | | |
| 2484052 | JOSE E MERCADO GINORIO | Address on File | | | | | | |
| 2471900 | JOSE E MERCADO POLANCO | Address on File | | | | | | |
| 2547533 | Jose E Mercado Santiago | Address on File | | | | | | |
| 2468904 | Jose E Merced Franco | Address on File | | | | | | |
| 2432645 | Jose E Merced Lopez | Address on File | | | | | | |
| 2553398 | Jose E Miranda Laureano | Address on File | | | | | | |
| 2462840 | Jose E Mojica Hernandez | Address on File | | | | | | |
| 2494584 | JOSE E MONTALVO CACERES | Address on File | | | | | | |
| 2529005 | Jose E Montalvo Caceres | Address on File | | | | | | |
| 2434548 | Jose E Montero Rivas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2321355 | Jose E Montero Rodriguez | Address on File | | | | | | |
| 2559495 | Jose E Monzon | Address on File | | | | | | |
| 2398146 | Jose E Morales Baez | Address on File | | | | | | |
| 2267426 | Jose E Morales Cortijo | Address on File | | | | | | |
| 2343858 | Jose E Morales Lopez | Address on File | | | | | | |
| 2523014 | Jose E Morales Nieves | Address on File | | | | | | |
| 2521277 | Jose E Morales Ortiz | Address on File | | | | | | |
| 2464650 | Jose E Morales Paredes | Address on File | | | | | | |
| 2497690 | JOSE E MORALES RODRIGUEZ | Address on File | | | | | | |
| 2554331 | Jose E Morales Rodriguez | Address on File | | | | | | |
| 2510211 | Jose E Morales Soto | Address on File | | | | | | |
| 2272927 | Jose E Moreno Ramos | Address on File | | | | | | |
| 2564042 | Jose E Moreno Rodriguez | Address on File | | | | | | |
| 2385938 | Jose E Moreno Vargas | Address on File | | | | | | |
| 2347401 | Jose E Moreno Velez | Address on File | | | | | | |
| 2371846 | Jose E Motta Malave | Address on File | | | | | | |
| 2469622 | Jose E Natal Rosario | Address on File | | | | | | |
| 2470675 | Jose E Navarro Rivera | Address on File | | | | | | |
| 2434642 | Jose E Nazario Izquierdo | Address on File | | | | | | |
| 2321305 | Jose E Nazario Torres | Address on File | | | | | | |
| 2535159 | Jose E Negron Rodriguez | Address on File | | | | | | |
| 2435215 | Jose E Neris Mulero | Address on File | | | | | | |
| 2371516 | Jose E Nieves Maldonado | Address on File | | | | | | |
| 2563240 | Jose E Nieves Marin | Address on File | | | | | | |
| 2520218 | Jose E Nieves Martinez | Address on File | | | | | | |
| 2427318 | Jose E Nieves Mu?lz | Address on File | | | | | | |
| 2384013 | Jose E Nieves Ortiz | Address on File | | | | | | |
| 2558068 | Jose E Nieves Ramirez | Address on File | | | | | | |
| 2424491 | Jose E Nieves Robles | Address on File | | | | | | |
| 2565983 | Jose E Nu?Ez Caballero | Address on File | | | | | | |
| 2562598 | Jose E Nu?Ez Ortiz | Address on File | | | | | | |
| 2467860 | Jose E Ocasio Pagan | Address on File | | | | | | |
| 2555371 | Jose E Olazabal Garcia | Address on File | | | | | | |
| 2260720 | Jose E Ortiz Aviles | Address on File | | | | | | |
| 2377266 | Jose E Ortiz Cuadrado | Address on File | | | | | | |
| 2339672 | Jose E Ortiz Marrero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308118 | Jose E Ortiz Molina | Address on File | | | | | | |
| 2274806 | Jose E Ortiz Reyes | Address on File | | | | | | |
| 2373526 | Jose E Ortiz Rodriguez | Address on File | | | | | | |
| 2448368 | Jose E Ortiz Torres | Address on File | | | | | | |
| 2388447 | Jose E Otero Santiago | Address on File | | | | | | |
| 2455182 | Jose E Padilla Montalvo | Address on File | | | | | | |
| 2449290 | Jose E Pagan Cajigas | Address on File | | | | | | |
| 2441752 | Jose E Pardo Vega | Address on File | | | | | | |
| 2257616 | Jose E Paz Marcano | Address on File | | | | | | |
| 2520585 | Jose E Pedragon Soto | Address on File | | | | | | |
| 2550801 | Jose E Pereira Ortiz | Address on File | | | | | | |
| 2540482 | Jose E Perez Burgos | Address on File | | | | | | |
| 2437512 | Jose E Perez Cintron | Address on File | | | | | | |
| 2428015 | Jose E Perez Crespo | Address on File | | | | | | |
| 2444228 | Jose E Perez Diaz | Address on File | | | | | | |
| 2476757 | JOSE E PEREZ DIAZ | Address on File | | | | | | |
| 2514492 | Jose E Perez Fernandez | Address on File | | | | | | |
| 2255794 | Jose E Perez Gonzalez | Address on File | | | | | | |
| 2343454 | Jose E Perez Lopez | Address on File | | | | | | |
| 2542712 | Jose E Perez Ramirez | Address on File | | | | | | |
| 2457697 | Jose E Perez Rivera | Address on File | | | | | | |
| 2534539 | Jose E Perez Rolon | Address on File | | | | | | |
| 2459073 | Jose E Portalatin Gonzalez | Address on File | | | | | | |
| 2344437 | Jose E Portela Ortiz | Address on File | | | | | | |
| 2488324 | JOSE E QUILES DELGADO | Address on File | | | | | | |
| 2484447 | JOSE E QUINONES MARIO | Address on File | | | | | | |
| 2563316 | Jose E Quinonez Rodriguez | Address on File | | | | | | |
| 2532878 | Jose E Quintana | Address on File | | | | | | |
| 2375196 | Jose E Ramirez Montalvo | Address on File | | | | | | |
| 2509437 | Jose E Ramirez Ramirez | Address on File | | | | | | |
| 2505464 | JOSE E RAMIREZ RODRIGUEZ | Address on File | | | | | | |
| 2501252 | JOSE E RAMOS MERCED | Address on File | | | | | | |
| 2431909 | Jose E Ramos Rodriguez | Address on File | | | | | | |
| 2423604 | Jose E Ramos Santiago | Address on File | | | | | | |
| 2445294 | Jose E Rey Otero | Address on File | | | | | | |
| 2500580 | JOSE E REY OTERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497435 | JOSE E REYES BURGOS | Address on File | | | | | | |
| 2483676 | JOSE E REYES CASTRO | Address on File | | | | | | |
| 2563370 | Jose E Reyes Castro | Address on File | | | | | | |
| 2296547 | Jose E Reyes Leoteau | Address on File | | | | | | |
| 2428181 | Jose E Richard Robles | Address on File | | | | | | |
| 2497197 | JOSE E RICHARD ROBLES | Address on File | | | | | | |
| 2331263 | Jose E Rios Pagan | Address on File | | | | | | |
| 2428710 | Jose E Rios Rivera | Address on File | | | | | | |
| 2461504 | Jose E Rios Torres | Address on File | | | | | | |
| 2470363 | Jose E Rivera Aguila | Address on File | | | | | | |
| 2555458 | Jose E Rivera Andaluz | Address on File | | | | | | |
| 2385767 | Jose E Rivera Calzada | Address on File | | | | | | |
| 2397011 | Jose E Rivera Camacho | Address on File | | | | | | |
| 2538361 | Jose E Rivera Caraballo | Address on File | | | | | | |
| 2380315 | Jose E Rivera Cruz | Address on File | | | | | | |
| 2523144 | Jose E Rivera Figueroa | Address on File | | | | | | |
| 2521027 | Jose E Rivera Fuentes | Address on File | | | | | | |
| 2469707 | Jose E Rivera Gomez | Address on File | | | | | | |
| 2460176 | Jose E Rivera Llantin | Address on File | | | | | | |
| 2380758 | Jose E Rivera Martinez | Address on File | | | | | | |
| 2259181 | Jose E Rivera Merced | Address on File | | | | | | |
| 2461241 | Jose E Rivera Monta?Ez | Address on File | | | | | | |
| 2454025 | Jose E Rivera Moreno | Address on File | | | | | | |
| 2455541 | Jose E Rivera Otero | Address on File | | | | | | |
| 2457640 | Jose E Rivera Reyes | Address on File | | | | | | |
| 2440432 | Jose E Rivera Rivas | Address on File | | | | | | |
| 2393143 | Jose E Rivera Rivera | Address on File | | | | | | |
| 2441939 | Jose E Rivera Rosado | Address on File | | | | | | |
| 2344499 | Jose E Rivera Torres | Address on File | | | | | | |
| 2547990 | Jose E Rivera Torres | Address on File | | | | | | |
| 2552437 | Jose E Rivera Valentin | Address on File | | | | | | |
| 2487233 | JOSE E RIVERA VAZQUEZ | Address on File | | | | | | |
| 2383873 | Jose E Rivera Verdejo | Address on File | | | | | | |
| 2254147 | Jose E Robles Gonzalez | Address on File | | | | | | |
| 2390193 | Jose E Robles Rivera | Address on File | | | | | | |
| 2535195 | Jose E Robles Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436691 | Jose E Rodriguez | Address on File | | | | | | |
| 2346177 | Jose E Rodriguez Cedeño | Address on File | | | | | | |
| 2540022 | Jose E Rodriguez Colon | Address on File | | | | | | |
| 2457308 | Jose E Rodriguez Cora | Address on File | | | | | | |
| 2392078 | Jose E Rodriguez Costas | Address on File | | | | | | |
| 2320328 | Jose E Rodriguez Crespo | Address on File | | | | | | |
| 2523676 | Jose E Rodriguez Franqui | Address on File | | | | | | |
| 2527654 | Jose E Rodriguez Gonzalez | Address on File | | | | | | |
| 2499288 | JOSE E RODRIGUEZ LAVERGNE | Address on File | | | | | | |
| 2281439 | Jose E Rodriguez Melendez | Address on File | | | | | | |
| 2498548 | JOSE E RODRIGUEZ PARISSI | Address on File | | | | | | |
| 2343669 | Jose E Rodriguez Planas | Address on File | | | | | | |
| 2490075 | JOSE E RODRIGUEZ QUIJANO | Address on File | | | | | | |
| 2373656 | Jose E Rodriguez Ramirez | Address on File | | | | | | |
| 2320606 | Jose E Rodriguez Serrano | Address on File | | | | | | |
| 2460276 | Jose E Rodriguez Torres | Address on File | | | | | | |
| 2462272 | Jose E Rodriguez Torres | Address on File | | | | | | |
| 2548401 | Jose E Roig Borreli | Address on File | | | | | | |
| 2477496 | JOSE E ROLDAN ROSARIO | Address on File | | | | | | |
| 2456266 | Jose E Romero Ayala | Address on File | | | | | | |
| 2397681 | Jose E Romero Pimentel | Address on File | | | | | | |
| 2453021 | Jose E Romero Serrano | Address on File | | | | | | |
| 2392481 | Jose E Rosa Barrios | Address on File | | | | | | |
| 2325405 | José E Rosa Febres | Address on File | | | | | | |
| 2346759 | José E Rosado Cruz | Address on File | | | | | | |
| 2504934 | JOSE E ROSADO HERNANDEZ | Address on File | | | | | | |
| 2544524 | Jose E Rosario Fernandez | Address on File | | | | | | |
| 2460366 | Jose E Rosario Polanco | Address on File | | | | | | |
| 2447949 | Jose E Rosario Rosario | Address on File | | | | | | |
| 2522906 | Jose E Rosario Santiago | Address on File | | | | | | |
| 2485931 | JOSE E RUIZ PEREZ | Address on File | | | | | | |
| 2346210 | Jose E Ruiz Vazquez | Address on File | | | | | | |
| 2554463 | Jose E Ruperto Rivera | Address on File | | | | | | |
| 2518760 | Jose E Sagardia De Jesus | Address on File | | | | | | |
| 2536425 | Jose E Sanchez Castro | Address on File | | | | | | |
| 2485732 | JOSE E SANCHEZ DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2564166 | Jose E Sanchez Gonzalez | Address on File | | | | | | |
| 2397389 | Jose E Sanchez Hernandez | Address on File | | | | | | |
| 2447579 | Jose E Sanchez Melendez | Address on File | | | | | | |
| 2530971 | Jose E Sanchez Ojeda | Address on File | | | | | | |
| 2499596 | JOSE E SANTANA OYOLA | Address on File | | | | | | |
| 2294445 | Jose E Santana Rojas | Address on File | | | | | | |
| 2495614 | JOSE E SANTANA ROJAS | Address on File | | | | | | |
| 2534535 | Jose E Santiago Fernandez | Address on File | | | | | | |
| 2268427 | Jose E Santiago Gely | Address on File | | | | | | |
| 2492367 | JOSE E SANTIAGO GOMEZ | Address on File | | | | | | |
| 2516112 | Jose E Santiago Gonzalez | Address on File | | | | | | |
| 2452240 | Jose E Santiago Maldonado | Address on File | | | | | | |
| 2437641 | Jose E Santiago Perez | Address on File | | | | | | |
| 2519593 | Jose E Santos Munoz | Address on File | | | | | | |
| 2343312 | Jose E Santos Robles | Address on File | | | | | | |
| 2444034 | Jose E Sepulveda Rivera | Address on File | | | | | | |
| 2460402 | Jose E Serra Gaztambide | Address on File | | | | | | |
| 2387629 | Jose E Sierra Martinez | Address on File | | | | | | |
| 2529326 | Jose E Sierra Miranda | Address on File | | | | | | |
| 2425974 | Jose E Soto Alonso | Address on File | | | | | | |
| 2458069 | Jose E Soto Cruz | Address on File | | | | | | |
| 2533710 | Jose E Soto Gonzalez | Address on File | | | | | | |
| 2427367 | Jose E Soto Hernandez | Address on File | | | | | | |
| 2455829 | Jose E Soto Hernandez | Address on File | | | | | | |
| 2432104 | Jose E Soto Roa | Address on File | | | | | | |
| 2433195 | Jose E Soto Rodriguez | Address on File | | | | | | |
| 2277972 | Jose E Sotomayor Villanueva | Address on File | | | | | | |
| 2256038 | Jose E Surita Rodriguez | Address on File | | | | | | |
| 2518001 | Jose E Talavera Rivera | Address on File | | | | | | |
| 2512563 | Jose E Tapia Osorio | Address on File | | | | | | |
| 2432265 | Jose E Toledo Gonzalez | Address on File | | | | | | |
| 2273361 | Jose E Torres Albertorio | Address on File | | | | | | |
| 2479465 | JOSE E TORRES GOMEZ | Address on File | | | | | | |
| 2377518 | Jose E Torres Ortiz | Address on File | | | | | | |
| 2493325 | JOSE E TORRES RODRIGUEZ | Address on File | | | | | | |
| 2487963 | JOSE E TORRES ROMAN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2461202 | Jose E Torres Santiago | Address on File | | | | | | |
| 2461446 | Jose E Torres Sorondo | Address on File | | | | | | |
| 2456105 | Jose E Torres Sotomayor | Address on File | | | | | | |
| 2564494 | Jose E Torres Torres | Address on File | | | | | | |
| 2462299 | Jose E Torres Viera | Address on File | | | | | | |
| 2434320 | Jose E Torron Martinez | Address on File | | | | | | |
| 2436693 | Jose E Valentin | Address on File | | | | | | |
| 2504042 | JOSE E VALENTIN ACEVEDO | Address on File | | | | | | |
| 2523327 | Jose E Vargas Delbrey | Address on File | | | | | | |
| 2446945 | Jose E Vazquez Gonzalez | Address on File | | | | | | |
| 2499212 | JOSE E VAZQUEZ KARMA | Address on File | | | | | | |
| 2520847 | Jose E Vazquez Negron | Address on File | | | | | | |
| 2535906 | Jose E Vazquez Ortiz | Address on File | | | | | | |
| 2271557 | Jose E Vazquez Rivera | Address on File | | | | | | |
| 2563529 | Jose E Vega Ruiz | Address on File | | | | | | |
| 2376285 | Jose E Velazquez Bobonis | Address on File | | | | | | |
| 2397705 | Jose E Velazquez Gonzalez | Address on File | | | | | | |
| 2390207 | Jose E Velazquez Velazquez | Address on File | | | | | | |
| 2446101 | Jose E Velazquez Zayas | Address on File | | | | | | |
| 2556741 | Jose E Velez Machado | Address on File | | | | | | |
| 2381022 | Jose E Villanueva Perez | Address on File | | | | | | |
| 2342607 | Jose E Villar Ortiz | Address on File | | | | | | |
| 2461111 | Jose E Villarubia Caceres | Address on File | | | | | | |
| 2546022 | Jose E Zaiter Martin | Address on File | | | | | | |
| 2531873 | Jose E Zeda Amill | Address on File | | | | | | |
| 2545840 | Jose E. Basora Fagundo | Address on File | | | | | | |
| 2515348 | Jose E. Collazo Sanchez | Address on File | | | | | | |
| 2517479 | Jose E. Delgado Matos | Address on File | | | | | | |
| 2293136 | Jose E. E Gonzalez Hernandez | Address on File | | | | | | |
| 2326983 | Jose E. Fernandez Serrano | Address on File | | | | | | |
| 2511044 | Jose E. Fuentes  Baez | Address on File | | | | | | |
| 2511117 | Jose E. Gonzalez Garcia | Address on File | | | | | | |
| 2552977 | Jose E. Lopes Mu?lz | Address on File | | | | | | |
| 2544320 | Jose E. Lopez Gonzalez | Address on File | | | | | | |
| 2548219 | Jose E. Perez | Address on File | | | | | | |
| 2541047 | Jose E. Rivera Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544280 | Jose E. Rosas | Address on File | | | | | | |
| 2554233 | Jose E. Suarez Luna | Address on File | | | | | | |
| 2539680 | Jose Echearria Rodriguez | Address on File | | | | | | |
| 2424468 | Jose Echevarria Albelo | Address on File | | | | | | |
| 2321953 | Jose Echevarria Echevarria | Address on File | | | | | | |
| 2544315 | Jose Echevarria Garcia | Address on File | | | | | | |
| 2272425 | Jose Echevarria Lugo | Address on File | | | | | | |
| 2256968 | Jose Echevarria Ortiz | Address on File | | | | | | |
| 2441209 | Jose Echevarria Rodriguez | Address on File | | | | | | |
| 2491801 | JOSE EDUARDO  VANGA GARCIA | Address on File | | | | | | |
| 2553793 | Jose Eduardo Cruz Rivera | Address on File | | | | | | |
| 2507817 | Jose Efrain Benabe Feliciano | Address on File | | | | | | |
| 2552202 | Jose Ejustiniano Orti | Address on File | | | | | | |
| 2374314 | Jose Eleutice Hernandez | Address on File | | | | | | |
| 2535369 | Jose Elias Morales Morales | Address on File | | | | | | |
| 2261550 | Jose Elias Rodriguez | Address on File | | | | | | |
| 2281274 | Jose Elizalde Campos | Address on File | | | | | | |
| 2535240 | Jose Eloy Valle Suazo | Address on File | | | | | | |
| 2512973 | Jose Emanuel Rodriguez | Address on File | | | | | | |
| 2544093 | Jose Emiliano Villanueva Solano | Address on File | | | | | | |
| 2505232 | JOSE EMILIO  GONZALEZ RULLAN | Address on File | | | | | | |
| 2554015 | Jose Emilio Ocasio De Jesus | Address on File | | | | | | |
| 2525810 | Jose Emilio Vega Carbonell | Address on File | | | | | | |
| 2513174 | Jose Emmanuel Hernandez Baez | Address on File | | | | | | |
| 2288998 | Jose Encarnacion Cintron | Address on File | | | | | | |
| 2278590 | Jose Encarnacion Navarro | Address on File | | | | | | |
| 2554167 | Jose Enrique Ceballos Perez | Address on File | | | | | | |
| 2319680 | Jose Enrique E Romero Sanes | Address on File | | | | | | |
| 2383396 | Jose Enrique E Sanchez Jose | Address on File | | | | | | |
| 2517247 | Jose Enrique Rivera Llera | Address on File | | | | | | |
| 2324209 | Jose Erazo Cruz | Address on File | | | | | | |
| 2438719 | Jose Erazo Santiago | Address on File | | | | | | |
| 2521964 | Jose Erivera Padro | Address on File | | | | | | |
| 2553826 | Jose Ernesto Gonzalez Sanchez | Address on File | | | | | | |
| 2531731 | Jose Escalera Geigel | Address on File | | | | | | |
| 2427062 | Jose Escalera Salaman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321430 | Jose Escobales Ramirez | Address on File | | | | | | |
| 2268136 | Jose Escobar Irizarry | Address on File | | | | | | |
| 2270690 | Jose Escribano Montalvo | Address on File | | | | | | |
| 2276941 | Jose Espada Rolon | Address on File | | | | | | |
| 2328238 | Jose Esparra López | Address on File | | | | | | |
| 2382844 | Jose Espinell Chevres | Address on File | | | | | | |
| 2330167 | Jose Espino Gonzalez | Address on File | | | | | | |
| 2451604 | Jose Esteva Baez | Address on File | | | | | | |
| 2459615 | Jose Estrada Almodovar | Address on File | | | | | | |
| 2270824 | Jose Estrada Encarnacio | Address on File | | | | | | |
| 2282027 | Jose Estrada Hernandez | Address on File | | | | | | |
| 2439621 | Jose Estrada Ocasio | Address on File | | | | | | |
| 2385742 | Jose Estrada Rivera | Address on File | | | | | | |
| 2271341 | Jose Estrada Soto | Address on File | | | | | | |
| 2284987 | Jose Estrella Hernandez | Address on File | | | | | | |
| 2393942 | Jose Estrella Jusino | Address on File | | | | | | |
| 2311443 | Jose Estremera Alvarez | Address on File | | | | | | |
| 2436741 | Jose Ez Cintron | Address on File | | | | | | |
| 2343912 | Jose F Acosta Colon | Address on File | | | | | | |
| 2431001 | Jose F Alvarado Rodriguez | Address on File | | | | | | |
| 2496133 | JOSE F ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2460291 | Jose F Aponte Hernandez | Address on File | | | | | | |
| 2503483 | JOSE F AQUINO MORALES | Address on File | | | | | | |
| 2379031 | Jose F Arevalo Echevarria | Address on File | | | | | | |
| 2495691 | JOSE F ARROYO VARGAS | Address on File | | | | | | |
| 2372490 | Jose F Aviles Lamberty | Address on File | | | | | | |
| 2452807 | Jose F Batista Lopez | Address on File | | | | | | |
| 2391559 | Jose F Batista Rivera | Address on File | | | | | | |
| 2552457 | Jose F Bayron Nieves | Address on File | | | | | | |
| 2487178 | JOSE F BERRIOS RIVERA | Address on File | | | | | | |
| 2466845 | Jose F Cardona Matos | Address on File | | | | | | |
| 2524963 | Jose F Cardona Mendez | Address on File | | | | | | |
| 2398371 | Jose F Carrasquillo Rivera | Address on File | | | | | | |
| 2278399 | Jose F Cedeno Fernandez | Address on File | | | | | | |
| 2392426 | Jose F Cintron Cruz | Address on File | | | | | | |
| 2345711 | Jose F Cintron Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472053 | JOSE F CINTRON RAMOS | Address on File | | | | | | |
| 2534624 | Jose F Collazo Santini | Address on File | | | | | | |
| 2427360 | Jose F Colon Medina | Address on File | | | | | | |
| 2424855 | Jose F Colon Rosa | Address on File | | | | | | |
| 2559829 | Jose F Costa Maralet | Address on File | | | | | | |
| 2397567 | Jose F Costacamps Sanfiorenzo | Address on File | | | | | | |
| 2498337 | JOSE F COTTO MORALES | Address on File | | | | | | |
| 2566254 | Jose F Cotto Rivera | Address on File | | | | | | |
| 2493021 | JOSE F CRESPO PAYA | Address on File | | | | | | |
| 2287536 | Jose F Crespo Ramirez | Address on File | | | | | | |
| 2315285 | Jose F Crespo Ramos | Address on File | | | | | | |
| 2435205 | Jose F Cruz Corsino | Address on File | | | | | | |
| 2374572 | Jose F Cruz Feleciano | Address on File | | | | | | |
| 2440929 | Jose F Cruz Lopez | Address on File | | | | | | |
| 2286900 | Jose F Cruz Vega | Address on File | | | | | | |
| 2469834 | Jose F De Castro Morales | Address on File | | | | | | |
| 2458196 | Jose F De Jesus Torres | Address on File | | | | | | |
| 2458764 | Jose F De La Rosa Rey | Address on File | | | | | | |
| 2269491 | Jose F Diaz Rosado | Address on File | | | | | | |
| 2459055 | Jose F Domena Rios | Address on File | | | | | | |
| 2394821 | Jose F Elizalde Sosa | Address on File | | | | | | |
| 2488792 | JOSE F ESTEVEZ PEREZ | Address on File | | | | | | |
| 2295540 | Jose F F Acosta Hernandez | Address on File | | | | | | |
| 2274933 | Jose F F Aponte Colon | Address on File | | | | | | |
| 2255279 | Jose F F Areizaga Soto | Address on File | | | | | | |
| 2396206 | Jose F F Carrion Cotto | Address on File | | | | | | |
| 2379368 | Jose F F Carro Medina | Address on File | | | | | | |
| 2260875 | Jose F F Chaves Abreu | Address on File | | | | | | |
| 2272423 | Jose F F Colon Santiago | Address on File | | | | | | |
| 2305440 | Jose F F Couvertier Rivera | Address on File | | | | | | |
| 2257726 | Jose F F Flores Montanez | Address on File | | | | | | |
| 2389752 | Jose F F Gomez Burgos | Address on File | | | | | | |
| 2287941 | Jose F F Gutierrez Torres | Address on File | | | | | | |
| 2284945 | Jose F F Lopez Ayala | Address on File | | | | | | |
| 2396249 | Jose F F Lopez Montanez | Address on File | | | | | | |
| 2315860 | Jose F F Lugo Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287202 | Jose F F Montero Velazquez | Address on File | | | | | | |
| 2257549 | Jose F F Morales Santos | Address on File | | | | | | |
| 2258858 | Jose F F Pacheco Negron | Address on File | | | | | | |
| 2372494 | Jose F F Pereira Davila | Address on File | | | | | | |
| 2314016 | Jose F F Quinonez Soto | Address on File | | | | | | |
| 2258468 | Jose F F Quintero Albert | Address on File | | | | | | |
| 2306532 | Jose F F Rivera Morales | Address on File | | | | | | |
| 2264255 | Jose F F Rodriguez Fred | Address on File | | | | | | |
| 2278740 | Jose F F Serrano Rivera | Address on File | | | | | | |
| 2326623 | Jose F F Sierra Rivera | Address on File | | | | | | |
| 2439116 | Jose F Fantauzzi Fantauzzi | Address on File | | | | | | |
| 2453277 | Jose F Fargas Serate | Address on File | | | | | | |
| 2372586 | Jose F Feliciano Cora | Address on File | | | | | | |
| 2470058 | Jose F Feliciano Cordero | Address on File | | | | | | |
| 2558089 | Jose F Fernandez Rivera | Address on File | | | | | | |
| 2561762 | Jose F Figueroa Morales | Address on File | | | | | | |
| 2439370 | Jose F Floran Diaz | Address on File | | | | | | |
| 2386183 | Jose F Flores Colon | Address on File | | | | | | |
| 2536424 | Jose F Garcia Cruz | Address on File | | | | | | |
| 2446205 | Jose F Garcia Medina | Address on File | | | | | | |
| 2450700 | Jose F Garcia Mulero | Address on File | | | | | | |
| 2462681 | Jose F Garcia Vega | Address on File | | | | | | |
| 2398240 | Jose F Gerena Jimenez | Address on File | | | | | | |
| 2466055 | Jose F Gonzalez Cruz | Address on File | | | | | | |
| 2278247 | Jose F Gonzalez Freyre | Address on File | | | | | | |
| 2520617 | Jose F Gonzalez Perez | Address on File | | | | | | |
| 2531464 | Jose F Gonzalez Rodriguez | Address on File | | | | | | |
| 2385264 | Jose F Hernandez Acevedo | Address on File | | | | | | |
| 2559989 | Jose F Hernandez Valentin | Address on File | | | | | | |
| 2430584 | Jose F Irizarry Reboyra | Address on File | | | | | | |
| 2262781 | Jose F Jimenez Barreto | Address on File | | | | | | |
| 2493268 | JOSE F JIMENEZ ESTREMERA | Address on File | | | | | | |
| 2547469 | Jose F Lopez Luis | Address on File | | | | | | |
| 2477912 | JOSE F LOPEZ ORTIZ | Address on File | | | | | | |
| 2448335 | Jose F Lugo Almodovar | Address on File | | | | | | |
| 2290527 | Jose F Lugo Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265022 | Jose F Lugo Lugo | Address on File | | | | | | |
| 2558399 | Jose F Lugo Rivera | Address on File | | | | | | |
| 2494469 | JOSE F LUGO SAEZ | Address on File | | | | | | |
| 2548398 | Jose F Marchany Sanchez | Address on File | | | | | | |
| 2458643 | Jose F Martinez Gonzalez | Address on File | | | | | | |
| 2455026 | Jose F Martinez Harrison | Address on File | | | | | | |
| 2566678 | Jose F Medina Rivera | Address on File | | | | | | |
| 2465118 | Jose F Melendez Lopez | Address on File | | | | | | |
| 2489527 | JOSE F MELENDEZ VELEZ | Address on File | | | | | | |
| 2282759 | Jose F Menendez Lopez | Address on File | | | | | | |
| 2497300 | JOSE F MOLINA FERNANDEZ | Address on File | | | | | | |
| 2392802 | Jose F Monroig Morales | Address on File | | | | | | |
| 2483385 | JOSE F MONTANEZ LOPEZ | Address on File | | | | | | |
| 2274729 | Jose F Mora Martinez | Address on File | | | | | | |
| 2456913 | Jose F Morales Maldonado | Address on File | | | | | | |
| 2300896 | Jose F Morales Montalvo | Address on File | | | | | | |
| 2381629 | Jose F Nazario Rivera | Address on File | | | | | | |
| 2395123 | Jose F Nevarez Rolon | Address on File | | | | | | |
| 2539773 | Jose F Nieves Del Valle | Address on File | | | | | | |
| 2565904 | Jose F Nieves Rios | Address on File | | | | | | |
| 2440579 | Jose F Nieves Rivera | Address on File | | | | | | |
| 2266771 | Jose F Oliveras Cornier | Address on File | | | | | | |
| 2297735 | Jose F Olivo Martinez | Address on File | | | | | | |
| 2344656 | Jose F Oquendo Hernandez | Address on File | | | | | | |
| 2446692 | Jose F Oramas Irizarry | Address on File | | | | | | |
| 2423724 | Jose F Ortiz Pomales | Address on File | | | | | | |
| 2550722 | Jose F Padilla Soto | Address on File | | | | | | |
| 2343986 | Jose F Pagan Betancourt | Address on File | | | | | | |
| 2565273 | Jose F Pagan Otero | Address on File | | | | | | |
| 2504593 | JOSE F PALACIOS CARRASQUILLO | Address on File | | | | | | |
| 2273321 | Jose F Pascual Baralt | Address on File | | | | | | |
| 2501965 | JOSE F PEREZ ALMODOVAR | Address on File | | | | | | |
| 2342437 | Jose F Pizarro Yampierre | Address on File | | | | | | |
| 2429824 | Jose F Pueyo Font | Address on File | | | | | | |
| 2442644 | Jose F Ramos Carrero | Address on File | | | | | | |
| 2307335 | Jose F Ramos Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534944 | Jose F Resto Velez | Address on File | | | | | | |
| 2433022 | Jose F Rey Febuz | Address on File | | | | | | |
| 2518824 | Jose F Reyes Serrano | Address on File | | | | | | |
| 2521788 | Jose F Reyes Sierra | Address on File | | | | | | |
| 2430567 | Jose F Rijos Aponte | Address on File | | | | | | |
| 2467266 | Jose F Rios Garcia | Address on File | | | | | | |
| 2439727 | Jose F Rivera | Address on File | | | | | | |
| 2454572 | Jose F Rivera Diaz | Address on File | | | | | | |
| 2559262 | Jose F Rivera Gonzalez | Address on File | | | | | | |
| 2483210 | JOSE F RIVERA LOPEZ | Address on File | | | | | | |
| 2375625 | Jose F Rivera Merced | Address on File | | | | | | |
| 2484227 | JOSE F RIVERA OQUENDO | Address on File | | | | | | |
| 2443435 | Jose F Rivera Perez | Address on File | | | | | | |
| 2455273 | Jose F Rivera Rivera | Address on File | | | | | | |
| 2462666 | Jose F Rivera Rodriguez | Address on File | | | | | | |
| 2531354 | Jose F Rivera Torres No Apellido | Address on File | | | | | | |
| 2435334 | Jose F Rodriguez Abraham | Address on File | | | | | | |
| 2451770 | Jose F Rodriguez Bravo | Address on File | | | | | | |
| 2396843 | Jose F Rodriguez Chevere | Address on File | | | | | | |
| 2424797 | Jose F Rodriguez Dones | Address on File | | | | | | |
| 2438191 | Jose F Rodriguez Lacen | Address on File | | | | | | |
| 2432960 | Jose F Rodriguez Lopez | Address on File | | | | | | |
| 2431035 | Jose F Rodriguez Pabon | Address on File | | | | | | |
| 2504572 | JOSE F RODRIGUEZ PADUA | Address on File | | | | | | |
| 2463547 | Jose F Rodriguez Rodriguez | Address on File | | | | | | |
| 2487904 | JOSE F RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2532783 | Jose F Rojas Cotto | Address on File | | | | | | |
| 2531389 | Jose F Roldan Rivera | Address on File | | | | | | |
| 2469148 | Jose F Romero Serrano | Address on File | | | | | | |
| 2374064 | Jose F Rosa Carmona | Address on File | | | | | | |
| 2255520 | Jose F Rosa Torres | Address on File | | | | | | |
| 2550670 | Jose F Rosa Villanueva | Address on File | | | | | | |
| 2425717 | Jose F Rosado Rodriguez | Address on File | | | | | | |
| 2456323 | Jose F Rosado Rodriguez | Address on File | | | | | | |
| 2562484 | Jose F Rosario Cruz | Address on File | | | | | | |
| 2343846 | Jose F Saez Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544785 | Jose F Samalot Doval | Address on File | | | | | | |
| 2498392 | JOSE F SANCHEZ | Address on File | | | | | | |
| 2495737 | JOSE F SANTANA VILLANUEVA | Address on File | | | | | | |
| 2541084 | Jose F Santiago Arroyo | Address on File | | | | | | |
| 2548842 | Jose F Santiago Garcia | Address on File | | | | | | |
| 2445365 | Jose F Santos Lopez | Address on File | | | | | | |
| 2546472 | Jose F Segarra Berrios | Address on File | | | | | | |
| 2552274 | Jose F Siverio Tosado | Address on File | | | | | | |
| 2560982 | Jose F Solis Cora | Address on File | | | | | | |
| 2306880 | Jose F Soto Mojica | Address on File | | | | | | |
| 2386874 | Jose F Soto Rodriguez | Address on File | | | | | | |
| 2268352 | Jose F Sustache Tirado | Address on File | | | | | | |
| 2546377 | Jose F Toro Segarra | Address on File | | | | | | |
| 2491199 | JOSE F TORRES DELGADO | Address on File | | | | | | |
| 2450533 | Jose F Torres Ortiz | Address on File | | | | | | |
| 2488158 | JOSE F TORRES PORTALATIN | Address on File | | | | | | |
| 2435643 | Jose F Trinidad Valcarcel | Address on File | | | | | | |
| 2439699 | Jose F Valentin Lugo | Address on File | | | | | | |
| 2535832 | Jose F Vargas Resto | Address on File | | | | | | |
| 2537903 | Jose F Vega Cosme | Address on File | | | | | | |
| 2449820 | Jose F Vega Diaz | Address on File | | | | | | |
| 2525712 | Jose F Vega Martinez | Address on File | | | | | | |
| 2447969 | Jose F Velazquez Burgos | Address on File | | | | | | |
| 2482326 | JOSE F VELAZQUEZ LOPEZ | Address on File | | | | | | |
| 2388007 | Jose F Velazquez Lugo | Address on File | | | | | | |
| 2347344 | Jose F Velez Castro | Address on File | | | | | | |
| 2522282 | Jose F Vives Betancourt | Address on File | | | | | | |
| 2380476 | Jose F Vizcarrondo Acosta | Address on File | | | | | | |
| 2455529 | Jose F Zaragoza Maldonado | Address on File | | | | | | |
| 2544410 | Jose F. Burgos Santiago | Address on File | | | | | | |
| 2267378 | Jose F. Delbrey Sierra | Address on File | | | | | | |
| 2515400 | Jose F. Marrero Robles | Address on File | | | | | | |
| 2511170 | Jose F. Mendez Cardona | Address on File | | | | | | |
| 2518158 | Jose F. Rivera Molina | Address on File | | | | | | |
| 2508782 | Jose F. Rolon Geigel | Address on File | | | | | | |
| 2525069 | Jose F. Rotger Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511613 | Jose F. Tello Colli | Address on File | | | | | | |
| 2275841 | Jose Falgas Jesus | Address on File | | | | | | |
| 2372763 | Jose Falgas Orozco | Address on File | | | | | | |
| 2435291 | Jose Famania Amaro | Address on File | | | | | | |
| 2547977 | Jose Febles Bracero | Address on File | | | | | | |
| 2278041 | Jose Febles Gonzalez | Address on File | | | | | | |
| 2384950 | Jose Febo Lopez | Address on File | | | | | | |
| 2376822 | Jose Febo Rodriguez | Address on File | | | | | | |
| 2275703 | Jose Febres Benitez | Address on File | | | | | | |
| 2265737 | Jose Febres Crespo | Address on File | | | | | | |
| 2380579 | Jose Febres Ortiz | Address on File | | | | | | |
| 2398591 | Jose Febres Weeks | Address on File | | | | | | |
| 2315055 | Jose Febus Ortiz | Address on File | | | | | | |
| 2281156 | Jose Febus Rivera | Address on File | | | | | | |
| 2322371 | Jose Feliciano Barreto | Address on File | | | | | | |
| 2341638 | Jose Feliciano Cruz | Address on File | | | | | | |
| 2399365 | Jose Feliciano Feliciano | Address on File | | | | | | |
| 2254247 | Jose Feliciano Matos | Address on File | | | | | | |
| 2381705 | Jose Feliciano Melendez | Address on File | | | | | | |
| 2319931 | Jose Feliciano Moya | Address on File | | | | | | |
| 2289400 | Jose Feliciano Ortiz | Address on File | | | | | | |
| 2279935 | Jose Feliciano Perez | Address on File | | | | | | |
| 2271685 | Jose Feliciano Santiago | Address on File | | | | | | |
| 2294257 | Jose Feliciano Sepulveda | Address on File | | | | | | |
| 2262096 | Jose Feneque Agron | Address on File | | | | | | |
| 2387151 | Jose Fernandez Amy | Address on File | | | | | | |
| 2262937 | Jose Fernandez Corujo | Address on File | | | | | | |
| 2322423 | Jose Fernandez Gonzalez | Address on File | | | | | | |
| 2336615 | Jose Fernandez Martell | Address on File | | | | | | |
| 2256668 | Jose Fernandez Rodriguez | Address on File | | | | | | |
| 2385292 | Jose Fernandez Rosado | Address on File | | | | | | |
| 2373312 | Jose Fernandez Ruiz | Address on File | | | | | | |
| 2384710 | Jose Fernandez Ruiz | Address on File | | | | | | |
| 2333592 | Jose Fernandez Sierra | Address on File | | | | | | |
| 2258550 | Jose Fernandez Torres | Address on File | | | | | | |
| 2329583 | Jose Fernandez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531290 | Jose Fernando Lopez Martinez | Address on File | | | | | | |
| 2319965 | Jose Ferrer Barreto | Address on File | | | | | | |
| 2378856 | Jose Ferrer Nieves | Address on File | | | | | | |
| 2522726 | Jose Ferrer Pabon | Address on File | | | | | | |
| 2307678 | Jose Ferrer Paz | Address on File | | | | | | |
| 2455591 | Jose Ferrer Robles | Address on File | | | | | | |
| 2265535 | Jose Ferrer Rodriguez | Address on File | | | | | | |
| 2343509 | Jose Figueroa | Address on File | | | | | | |
| 2532937 | Jose Figueroa | Address on File | | | | | | |
| 2536817 | Jose Figueroa | Address on File | | | | | | |
| 2548138 | Jose Figueroa | Address on File | | | | | | |
| 2385065 | Jose Figueroa Albertorio | Address on File | | | | | | |
| 2292718 | Jose Figueroa Arroyo | Address on File | | | | | | |
| 2557300 | Jose Figueroa Camacho | Address on File | | | | | | |
| 2463502 | Jose Figueroa Cana | Address on File | | | | | | |
| 2276544 | Jose Figueroa Castro | Address on File | | | | | | |
| 2287199 | Jose Figueroa Chimelis | Address on File | | | | | | |
| 2325898 | Jose Figueroa Colon | Address on File | | | | | | |
| 2544857 | Jose Figueroa Colon | Address on File | | | | | | |
| 2269350 | Jose Figueroa Diaz | Address on File | | | | | | |
| 2383932 | Jose Figueroa Figueroa | Address on File | | | | | | |
| 2384984 | Jose Figueroa Garay | Address on File | | | | | | |
| 2325726 | Jose Figueroa Garcia | Address on File | | | | | | |
| 2321841 | Jose Figueroa Gonzalez | Address on File | | | | | | |
| 2347668 | Jose Figueroa Gonzalez | Address on File | | | | | | |
| 2371597 | Jose Figueroa Gonzalez | Address on File | | | | | | |
| 2554516 | Jose Figueroa Hernandez | Address on File | | | | | | |
| 2386605 | Jose Figueroa Maldonado | Address on File | | | | | | |
| 2296838 | Jose Figueroa Marti | Address on File | | | | | | |
| 2371769 | Jose Figueroa Medina | Address on File | | | | | | |
| 2562809 | Jose Figueroa Mejias | Address on File | | | | | | |
| 2452073 | Jose Figueroa Nu?Ez | Address on File | | | | | | |
| 2545344 | Jose Figueroa Olivieri | Address on File | | | | | | |
| 2285332 | Jose Figueroa Otero | Address on File | | | | | | |
| 2298285 | Jose Figueroa Pagan | Address on File | | | | | | |
| 2393234 | Jose Figueroa Pinero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562159 | Jose Figueroa Quiles | Address on File | | | | | | |
| 2278387 | Jose Figueroa Rivera | Address on File | | | | | | |
| 2378860 | Jose Figueroa Rodriguez | Address on File | | | | | | |
| 2385516 | Jose Figueroa Rodriguez | Address on File | | | | | | |
| 2373463 | Jose Figueroa Romero | Address on File | | | | | | |
| 2391270 | Jose Figueroa Rosado | Address on File | | | | | | |
| 2431161 | Jose Figueroa Tellado | Address on File | | | | | | |
| 2281116 | Jose Figueroa Vazquez | Address on File | | | | | | |
| 2533956 | Jose Flores | Address on File | | | | | | |
| 2554316 | Jose Flores Arriaga | Address on File | | | | | | |
| 2305654 | Jose Flores Bonilla | Address on File | | | | | | |
| 2373984 | Jose Flores Crespo | Address on File | | | | | | |
| 2448488 | Jose Flores Diaz | Address on File | | | | | | |
| 2375474 | Jose Flores Franqui | Address on File | | | | | | |
| 2440774 | Jose Flores Galarza | Address on File | | | | | | |
| 2463464 | Jose Flores Garcia | Address on File | | | | | | |
| 2551861 | Jose Flores Gonzalez | Address on File | | | | | | |
| 2425334 | Jose Flores Hernandez | Address on File | | | | | | |
| 2287983 | Jose Flores Lopez | Address on File | | | | | | |
| 2334031 | Jose Flores Lopez | Address on File | | | | | | |
| 2384194 | Jose Flores Matos | Address on File | | | | | | |
| 2461376 | Jose Flores Mendez | Address on File | | | | | | |
| 2321013 | Jose Flores Mendoza | Address on File | | | | | | |
| 2281846 | Jose Flores Morales | Address on File | | | | | | |
| 2326780 | Jose Flores Olan | Address on File | | | | | | |
| 2277904 | Jose Flores Ortiz | Address on File | | | | | | |
| 2545511 | Jose Flores Perez | Address on File | | | | | | |
| 2322426 | Jose Flores Rios | Address on File | | | | | | |
| 2374201 | Jose Flores Rivera | Address on File | | | | | | |
| 2550269 | Jose Flores Rivera | Address on File | | | | | | |
| 2438649 | Jose Flores Roman | Address on File | | | | | | |
| 2468486 | Jose Flores Sepulveda | Address on File | | | | | | |
| 2301302 | Jose Flores Torres | Address on File | | | | | | |
| 2455667 | Jose Flores Torres | Address on File | | | | | | |
| 2541965 | Jose Flores Torres | Address on File | | | | | | |
| 2469252 | Jose Flores Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507430 | Jose Fmedina Valle | Address on File | | | | | | |
| 2266226 | Jose Fonseca Molina | Address on File | | | | | | |
| 2265428 | Jose Fonseca Mulero | Address on File | | | | | | |
| 2319441 | Jose Fontanez Cruz | Address on File | | | | | | |
| 2460029 | Jose Fontanez Feliciano | Address on File | | | | | | |
| 2380333 | Jose Fontanez Huertas | Address on File | | | | | | |
| 2256607 | Jose Fontanez Matos | Address on File | | | | | | |
| 2303258 | Jose Fontanez Ramos | Address on File | | | | | | |
| 2523842 | Jose Fragosaalvarez | Address on File | | | | | | |
| 2388607 | Jose Fragoso Serrano | Address on File | | | | | | |
| 2321955 | Jose Franceschi Colon | Address on File | | | | | | |
| 2376401 | Jose Franceschini Rodriguez | Address on File | | | | | | |
| 2511457 | Jose Francisco Arocho Lopez | Address on File | | | | | | |
| 2544224 | Jose Francisco Guilliani Jimenez | Address on File | | | | | | |
| 2535979 | Jose Francisco Merced | Address on File | | | | | | |
| 2552069 | Jose Francisco Nater Sanchez | Address on File | | | | | | |
| 2380584 | Jose Franco Borrero | Address on File | | | | | | |
| 2322583 | Jose Franco Mendoza | Address on File | | | | | | |
| 2328867 | Jose Freyre Rivera | Address on File | | | | | | |
| 2330120 | Jose Frontanez Rubiani | Address on File | | | | | | |
| 2392159 | Jose Fuentes Davila | Address on File | | | | | | |
| 2281468 | Jose Fuentes De Jesus | Address on File | | | | | | |
| 2257228 | Jose Fuentes Garcia | Address on File | | | | | | |
| 2555087 | Jose Fuentes Lopez | Address on File | | | | | | |
| 2336243 | Jose Fuentes Perez | Address on File | | | | | | |
| 2390482 | Jose Fuentes Rodriguez | Address on File | | | | | | |
| 2277650 | Jose G Acosta Martinez | Address on File | | | | | | |
| 2439113 | Jose G Afanador Collazo | Address on File | | | | | | |
| 2552791 | Jose G Albe Rivera | Address on File | | | | | | |
| 2535973 | Jose G Alfaro Negron | Address on File | | | | | | |
| 2371965 | Jose G Alicea Malave | Address on File | | | | | | |
| 2430099 | Jose G Alvarado Rivera | Address on File | | | | | | |
| 2344230 | Jose G Alvarez Burgos | Address on File | | | | | | |
| 2484357 | JOSE G AMADOR SOLIS | Address on File | | | | | | |
| 2264471 | Jose G Anaya Nieves | Address on File | | | | | | |
| 2373380 | Jose G Andino Amador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497157 | JOSE G APONTE QUILES | Address on File | | | | | | |
| 2517684 | Jose G Ayala Moreno | Address on File | | | | | | |
| 2443780 | Jose G Baez Perez | Address on File | | | | | | |
| 2558535 | Jose G Batista Medina | Address on File | | | | | | |
| 2450329 | Jose G Beltran Alvarez | Address on File | | | | | | |
| 2496493 | JOSE G BERMUDEZ SEPULVEDA | Address on File | | | | | | |
| 2436103 | Jose G Berrios Vega | Address on File | | | | | | |
| 2554439 | Jose G Betancourt Tirado | Address on File | | | | | | |
| 2439760 | Jose G Bigay Baerga | Address on File | | | | | | |
| 2465696 | Jose G Boria Osorio | Address on File | | | | | | |
| 2292442 | Jose G Brugueras Garcia | Address on File | | | | | | |
| 2536190 | Jose G Buso Morales | Address on File | | | | | | |
| 2463553 | Jose G C Millan Rodriguez | Address on File | | | | | | |
| 2445226 | Jose G Calderon Hance | Address on File | | | | | | |
| 2379742 | Jose G Cardona Ramos | Address on File | | | | | | |
| 2387846 | Jose G Caro Perez | Address on File | | | | | | |
| 2308291 | Jose G Castro Ramos | Address on File | | | | | | |
| 2530848 | Jose G Centeno Morales | Address on File | | | | | | |
| 2477152 | JOSE G CINTRON LOPEZ | Address on File | | | | | | |
| 2459461 | Jose G Collazo Perez | Address on File | | | | | | |
| 2554466 | Jose G Collazo Santini | Address on File | | | | | | |
| 2385903 | Jose G Colon Aponte | Address on File | | | | | | |
| 2294940 | Jose G Colon Diaz | Address on File | | | | | | |
| 2374822 | Jose G Colon Marrero | Address on File | | | | | | |
| 2308320 | Jose G Colon Melendez | Address on File | | | | | | |
| 2562618 | Jose G Colon Torres | Address on File | | | | | | |
| 2544799 | Jose G Cortes Valle | Address on File | | | | | | |
| 2463927 | Jose G Cruzado De Leon | Address on File | | | | | | |
| 2451485 | Jose G Cuadrado | Address on File | | | | | | |
| 2432698 | Jose G Cuba Orengo | Address on File | | | | | | |
| 2502976 | JOSE G DE COS CARRION | Address on File | | | | | | |
| 2535845 | Jose G De La Paz | Address on File | | | | | | |
| 2472328 | JOSE G DEL VALLE RIVERA | Address on File | | | | | | |
| 2269113 | Jose G Delgado Giral | Address on File | | | | | | |
| 2556378 | Jose G Delgado Rivera | Address on File | | | | | | |
| 2468810 | Jose G Duprey Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377133 | Jose G Elias Vargas | Address on File | | | | | | |
| 2523026 | Jose G Espada Rivera | Address on File | | | | | | |
| 2554918 | Jose G Fernandez Del Valle | Address on File | | | | | | |
| 2431212 | Jose G Figueroa Ramirez | Address on File | | | | | | |
| 2480722 | JOSE G FLORES CRUZ | Address on File | | | | | | |
| 2258288 | Jose G Flores Ocasio | Address on File | | | | | | |
| 2275900 | Jose G G Cruz Cordova | Address on File | | | | | | |
| 2259746 | Jose G G Guzman Luna | Address on File | | | | | | |
| 2303906 | Jose G G Lucca Torres | Address on File | | | | | | |
| 2380119 | Jose G G Menendez Montes | Address on File | | | | | | |
| 2276731 | Jose G G Miranda Valentin | Address on File | | | | | | |
| 2261819 | Jose G G Nieves Reyes | Address on File | | | | | | |
| 2254809 | Jose G G Ortiz Villanueva | Address on File | | | | | | |
| 2324458 | Jose G G Rios Cintron | Address on File | | | | | | |
| 2317081 | Jose G G Ruiz Padilla | Address on File | | | | | | |
| 2275907 | Jose G G Sanchez Vazquez | Address on File | | | | | | |
| 2304821 | Jose G G Santiago Mateo | Address on File | | | | | | |
| 2277351 | Jose G G Valle Torres | Address on File | | | | | | |
| 2398711 | Jose G Garcia Quiñones | Address on File | | | | | | |
| 2553091 | Jose G Gonzalez Feliciano | Address on File | | | | | | |
| 2563955 | Jose G Gonzalez Pagan | Address on File | | | | | | |
| 2466258 | Jose G Gonzalez Torres | Address on File | | | | | | |
| 2440479 | Jose G Gorritz Velasco | Address on File | | | | | | |
| 2423320 | Jose G Haddock Cardona | Address on File | | | | | | |
| 2464728 | Jose G Hernandez Camacho | Address on File | | | | | | |
| 2285815 | Jose G Hernandez Correa | Address on File | | | | | | |
| 2479450 | JOSE G HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2371292 | Jose G Hernandez Perez | Address on File | | | | | | |
| 2520826 | Jose G Hernandez Valle | Address on File | | | | | | |
| 2488359 | JOSE G IZQUIERDO LABOY | Address on File | | | | | | |
| 2450719 | Jose G Izquierdo Rodriguez | Address on File | | | | | | |
| 2540303 | Jose G Lebron Torres | Address on File | | | | | | |
| 2510637 | Jose G Leon Gaud | Address on File | | | | | | |
| 2292367 | Jose G Leon Munoz | Address on File | | | | | | |
| 2546269 | Jose G Llopiz Urbina | Address on File | | | | | | |
| 2398983 | Jose G Lopez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475347 | JOSE G LOPEZ SANTIAGO | Address on File | | | | | | |
| 2482240 | JOSE G LUCCA VELEZ | Address on File | | | | | | |
| 2457902 | Jose G Luna Miranda | Address on File | | | | | | |
| 2372819 | Jose G Marrero Ruiz | Address on File | | | | | | |
| 2469297 | Jose G Martinez Coriano | Address on File | | | | | | |
| 2473067 | JOSE G MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2399210 | Jose G Martinez Lopez | Address on File | | | | | | |
| 2454634 | Jose G Martinez Marrero | Address on File | | | | | | |
| 2260466 | Jose G Martinez Rivera | Address on File | | | | | | |
| 2540211 | Jose G Melendez Velazquez | Address on File | | | | | | |
| 2521412 | Jose G Mendez Garcia | Address on File | | | | | | |
| 2497770 | JOSE G MENDOZA VAZQUEZ | Address on File | | | | | | |
| 2267743 | Jose G Miranda Berrios | Address on File | | | | | | |
| 2538621 | Jose G Montalvo Gonzalez | Address on File | | | | | | |
| 2520052 | Jose G Montalvo Santiago | Address on File | | | | | | |
| 2377308 | Jose G Morales Nieves | Address on File | | | | | | |
| 2528284 | Jose G Moreno Alamo | Address on File | | | | | | |
| 2309310 | Jose G Negron Ortiz | Address on File | | | | | | |
| 2431959 | Jose G Ortiz Martinez | Address on File | | | | | | |
| 2437439 | Jose G Ortiz Mercado | Address on File | | | | | | |
| 2429562 | Jose G Ortiz Ortolaza | Address on File | | | | | | |
| 2544468 | Jose G Palermo Ramos | Address on File | | | | | | |
| 2444472 | Jose G Pedraza Camacho | Address on File | | | | | | |
| 2522818 | Jose G Pedraza Negron | Address on File | | | | | | |
| 2308960 | Jose G Perello Palma | Address on File | | | | | | |
| 2563647 | Jose G Perez Lopez | Address on File | | | | | | |
| 2456802 | Jose G Perez Nazario | Address on File | | | | | | |
| 2474602 | JOSE G PEREZ SANTANA | Address on File | | | | | | |
| 2562827 | Jose G Pi?Eiro Matias | Address on File | | | | | | |
| 2397020 | Jose G Picard Calderon | Address on File | | | | | | |
| 2374615 | Jose G Qui?Ones Burgos | Address on File | | | | | | |
| 2466911 | Jose G Qui?Ones Escobar | Address on File | | | | | | |
| 2314024 | Jose G Quintero Torres | Address on File | | | | | | |
| 2371836 | Jose G Ramirez Castro | Address on File | | | | | | |
| 2345767 | Jose G Ramos Cordero | Address on File | | | | | | |
| 2448302 | Jose G Ramos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378831 | Jose G Rexach Ayala | Address on File | | | | | | |
| 2276185 | Jose G Rivera Hernandez | Address on File | | | | | | |
| 2471653 | JOSE G RIVERA MORALES | Address on File | | | | | | |
| 2451391 | Jose G Rivera Pagan | Address on File | | | | | | |
| 2373969 | Jose G Rivera Perez | Address on File | | | | | | |
| 2441661 | Jose G Rivera Sanchez | Address on File | | | | | | |
| 2465814 | Jose G Rivera Santos | Address on File | | | | | | |
| 2295974 | Jose G Rodriguez Hernandez | Address on File | | | | | | |
| 2347451 | Jose G Rodriguez Hernandez | Address on File | | | | | | |
| 2553281 | Jose G Rodriguez Lopez | Address on File | | | | | | |
| 2504526 | JOSE G RODRIGUEZ MENDEZ | Address on File | | | | | | |
| 2451574 | Jose G Rodriguez Morales | Address on File | | | | | | |
| 2371402 | Jose G Rodriguez Rodriguez | Address on File | | | | | | |
| 2450754 | Jose G Rodriguez Santiago | Address on File | | | | | | |
| 2561811 | Jose G Roldan Tirado | Address on File | | | | | | |
| 2454048 | Jose G Rosado Correa | Address on File | | | | | | |
| 2546452 | Jose G Rosario Nieves | Address on File | | | | | | |
| 2521306 | Jose G Ruiz Torres | Address on File | | | | | | |
| 2438837 | Jose G Sanchez Roman | Address on File | | | | | | |
| 2258012 | Jose G Santiago Bade | Address on File | | | | | | |
| 2511609 | Jose G Santiago Fuentes | Address on File | | | | | | |
| 2513092 | Jose G Santiago Gutierrez | Address on File | | | | | | |
| 2260009 | Jose G Santiago Ramos | Address on File | | | | | | |
| 2387191 | Jose G Santiago Rolon | Address on File | | | | | | |
| 2496981 | JOSE G SANTIAGO ROMERO | Address on File | | | | | | |
| 2510120 | Jose G Santo Domingo Velez | Address on File | | | | | | |
| 2551927 | Jose G Santos Casanova | Address on File | | | | | | |
| 2449697 | Jose G Silva Jimenez | Address on File | | | | | | |
| 2436271 | Jose G Sousa Mora | Address on File | | | | | | |
| 2473112 | JOSE G TORRES BERIO | Address on File | | | | | | |
| 2260699 | Jose G Torres Llompart | Address on File | | | | | | |
| 2392785 | Jose G Torres Marrero | Address on File | | | | | | |
| 2297604 | Jose G Torres Ramos | Address on File | | | | | | |
| 2466404 | Jose G Trinidad Betancourt | Address on File | | | | | | |
| 2261454 | Jose G Ugarte Allers | Address on File | | | | | | |
| 2555473 | Jose G Valentin Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554901 | Jose G Vazquez Diaz | Address on File | | | | | | |
| 2558151 | Jose G Vazquez Serrano | Address on File | | | | | | |
| 2510460 | Jose G Vega | Address on File | | | | | | |
| 2485858 | JOSE G VEGA RODRIGUEZ | Address on File | | | | | | |
| 2434852 | Jose G Vega Vega | Address on File | | | | | | |
| 2256109 | Jose G Velez Irizarry | Address on File | | | | | | |
| 2487094 | JOSE G VELEZ LOPEZ | Address on File | | | | | | |
| 2320065 | Jose G Velez Sanchez | Address on File | | | | | | |
| 2490746 | JOSE G VELEZ VICENTI | Address on File | | | | | | |
| 2544774 | Jose G Vendrell Rosa | Address on File | | | | | | |
| 2465142 | Jose G Zayas Rivera | Address on File | | | | | | |
| 2544321 | Jose G. Aponte Rivera | Address on File | | | | | | |
| 2518741 | Jose G. Roman Martinez | Address on File | | | | | | |
| 2507641 | Jose G. Sanabria Leon | Address on File | | | | | | |
| 2552974 | Jose G. Santaigo Vitalis | Address on File | | | | | | |
| 2510000 | Jose G. Santana Escribano | Address on File | | | | | | |
| 2547263 | Jose Gabreu Maldonado | Address on File | | | | | | |
| 2535527 | Jose Gabriel Martinez Rosari O | Address on File | | | | | | |
| 2372542 | Jose Galarza Custodio | Address on File | | | | | | |
| 2299283 | Jose Galarza Davila | Address on File | | | | | | |
| 2390007 | Jose Galarza Espada | Address on File | | | | | | |
| 2307260 | Jose Galarza Feliciano | Address on File | | | | | | |
| 2337782 | Jose Galarza Hernandez | Address on File | | | | | | |
| 2286540 | Jose Galarza Morales | Address on File | | | | | | |
| 2290241 | Jose Galarza Torres | Address on File | | | | | | |
| 2546021 | Jose Galindo Aymat | Address on File | | | | | | |
| 2519050 | Jose Galindo Ortiz | Address on File | | | | | | |
| 2551615 | Jose Gandarilla Trabal | Address on File | | | | | | |
| 2331830 | Jose Garces Martin | Address on File | | | | | | |
| 2284012 | Jose Garces Morales | Address on File | | | | | | |
| 2449090 | Jose Garci Molina | Address on File | | | | | | |
| 2322195 | Jose Garcia Almodovar | Address on File | | | | | | |
| 2392816 | Jose Garcia Aponte | Address on File | | | | | | |
| 2258123 | Jose Garcia Arroyo | Address on File | | | | | | |
| 2287198 | Jose Garcia Bonilla | Address on File | | | | | | |
| 2307233 | Jose Garcia Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268865 | Jose Garcia Camacho | Address on File | | | | | | |
| 2258528 | Jose Garcia Carrasquillo | Address on File | | | | | | |
| 2280159 | Jose Garcia Collazo | Address on File | | | | | | |
| 2263514 | Jose Garcia Colon | Address on File | | | | | | |
| 2340898 | Jose Garcia Colon | Address on File | | | | | | |
| 2524909 | Jose Garcia Colon | Address on File | | | | | | |
| 2262359 | Jose Garcia Cruz | Address on File | | | | | | |
| 2267174 | Jose Garcia Cruz | Address on File | | | | | | |
| 2392940 | Jose Garcia Delgado | Address on File | | | | | | |
| 2382002 | Jose Garcia Garcia | Address on File | | | | | | |
| 2266011 | Jose Garcia Hernandez | Address on File | | | | | | |
| 2277401 | Jose Garcia Lopez | Address on File | | | | | | |
| 2371734 | Jose Garcia Lopez | Address on File | | | | | | |
| 2539265 | Jose Garcia Lopez | Address on File | | | | | | |
| 2330275 | Jose Garcia Lugo | Address on File | | | | | | |
| 2381789 | Jose Garcia Lugo | Address on File | | | | | | |
| 2301512 | Jose Garcia Maldonado | Address on File | | | | | | |
| 2321408 | Jose Garcia Maya | Address on File | | | | | | |
| 2388177 | Jose Garcia Mendez | Address on File | | | | | | |
| 2338970 | Jose Garcia Merced | Address on File | | | | | | |
| 2437202 | Jose Garcia Morales | Address on File | | | | | | |
| 2284304 | Jose Garcia Mulero | Address on File | | | | | | |
| 2395464 | Jose Garcia Negron | Address on File | | | | | | |
| 2376990 | Jose Garcia Nieves | Address on File | | | | | | |
| 2273402 | Jose Garcia Ortiz | Address on File | | | | | | |
| 2514425 | Jose Garcia Peguero | Address on File | | | | | | |
| 2328130 | Jose Garcia Perez | Address on File | | | | | | |
| 2373588 | Jose Garcia Perez | Address on File | | | | | | |
| 2518653 | Jose Garcia Ramirez | Address on File | | | | | | |
| 2519903 | Jose Garcia Ramirez | Address on File | | | | | | |
| 2328539 | Jose Garcia Ramos | Address on File | | | | | | |
| 2330024 | Jose Garcia Rivera | Address on File | | | | | | |
| 2338964 | Jose Garcia Rivera | Address on File | | | | | | |
| 2339349 | Jose Garcia Sanchez | Address on File | | | | | | |
| 2382032 | Jose Garcia Santana | Address on File | | | | | | |
| 2428705 | Jose Garcia Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262090 | Jose Garcia Santos | Address on File | | | | | | |
| 2429732 | Jose Garcia Stella | Address on File | | | | | | |
| 2326242 | Jose Garcia Torres | Address on File | | | | | | |
| 2329780 | Jose Garcia Vazquez | Address on File | | | | | | |
| 2339502 | Jose Garcia Vellon | Address on File | | | | | | |
| 2560711 | Jose Garcia Zavala | Address on File | | | | | | |
| 2521596 | Jose Garrafa Lebron | Address on File | | | | | | |
| 2552862 | Jose Gauthier Santiago | Address on File | | | | | | |
| 2276669 | Jose Gautier Romero | Address on File | | | | | | |
| 2525406 | Jose Gavilan Rivera | Address on File | | | | | | |
| 2326376 | Jose Gay Davila | Address on File | | | | | | |
| 2266262 | Jose Gelabert Caraballo | Address on File | | | | | | |
| 2317414 | Jose Gelabert Cruz | Address on File | | | | | | |
| 2343249 | Jose Geliga Ayala | Address on File | | | | | | |
| 2373405 | Jose Gerena Lozada | Address on File | | | | | | |
| 2278965 | Jose Gerena Lugo | Address on File | | | | | | |
| 2450833 | Jose Gerena Quinones | Address on File | | | | | | |
| 2322201 | Jose Gerena Roman | Address on File | | | | | | |
| 2335481 | Jose Gerena Ruiz | Address on File | | | | | | |
| 2311135 | Jose Germain Oppenheimer | Address on File | | | | | | |
| 2309829 | Jose Gierbolini Santiago | Address on File | | | | | | |
| 2435194 | Jose Gilbes Nieves | Address on File | | | | | | |
| 2385605 | Jose Gilot Robledo | Address on File | | | | | | |
| 2312077 | Jose Ginorio Rivera | Address on File | | | | | | |
| 2536497 | Jose Goglad Santiago | Address on File | | | | | | |
| 2461055 | Jose Gomez Carrero | Address on File | | | | | | |
| 2385089 | Jose Gomez Delgado | Address on File | | | | | | |
| 2344642 | Jose Gomez Gonzalez | Address on File | | | | | | |
| 2333478 | Jose Gomez Hernandez | Address on File | | | | | | |
| 2271299 | Jose Gomez Maysonet | Address on File | | | | | | |
| 2438764 | Jose Gomez Montanez | Address on File | | | | | | |
| 2333495 | Jose Gomez Redondo | Address on File | | | | | | |
| 2260077 | Jose Gomez Velez | Address on File | | | | | | |
| 2276082 | Jose Gonzalez | Address on File | | | | | | |
| 2531613 | Jose Gonzalez | Address on File | | | | | | |
| 2556246 | Jose Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560232 | Jose Gonzalez Albino | Address on File | | | | | | |
| 2281909 | Jose Gonzalez Alonso | Address on File | | | | | | |
| 2266071 | Jose Gonzalez Alvarez | Address on File | | | | | | |
| 2292568 | Jose Gonzalez Amoros | Address on File | | | | | | |
| 2342483 | Jose Gonzalez Aponte | Address on File | | | | | | |
| 2259844 | Jose Gonzalez Aquino | Address on File | | | | | | |
| 2265782 | Jose Gonzalez Baez | Address on File | | | | | | |
| 2389776 | Jose Gonzalez Baez | Address on File | | | | | | |
| 2396522 | Jose Gonzalez Biso | Address on File | | | | | | |
| 2277389 | Jose Gonzalez Cabrera | Address on File | | | | | | |
| 2391257 | Jose Gonzalez Calderon | Address on File | | | | | | |
| 2256370 | Jose Gonzalez Capella | Address on File | | | | | | |
| 2284749 | Jose Gonzalez Carrasquillo | Address on File | | | | | | |
| 2394024 | Jose Gonzalez Cintron | Address on File | | | | | | |
| 2262593 | Jose Gonzalez Colon | Address on File | | | | | | |
| 2388798 | Jose Gonzalez Crespo | Address on File | | | | | | |
| 2259371 | Jose Gonzalez Cruz | Address on File | | | | | | |
| 2345775 | Jose Gonzalez Cruz | Address on File | | | | | | |
| 2509000 | Jose Gonzalez Cruz | Address on File | | | | | | |
| 2372249 | Jose Gonzalez Delgado | Address on File | | | | | | |
| 2284361 | Jose Gonzalez Diaz | Address on File | | | | | | |
| 2312969 | Jose Gonzalez Diaz | Address on File | | | | | | |
| 2307331 | Jose Gonzalez Dominguez | Address on File | | | | | | |
| 2390330 | Jose Gonzalez Duarte | Address on File | | | | | | |
| 2529155 | Jose Gonzalez Fontanez | Address on File | | | | | | |
| 2376613 | Jose Gonzalez Garau | Address on File | | | | | | |
| 2254400 | Jose Gonzalez Gardon | Address on File | | | | | | |
| 2548591 | Jose Gonzalez Gonzalez | Address on File | | | | | | |
| 2392766 | Jose Gonzalez Hernandez | Address on File | | | | | | |
| 2336426 | Jose Gonzalez Jesus | Address on File | | | | | | |
| 2298888 | Jose Gonzalez Laguer | Address on File | | | | | | |
| 2377099 | Jose Gonzalez Lebron | Address on File | | | | | | |
| 2562378 | Jose Gonzalez Leon | Address on File | | | | | | |
| 2279858 | Jose Gonzalez Lopez | Address on File | | | | | | |
| 2379332 | Jose Gonzalez Machado | Address on File | | | | | | |
| 2257023 | Jose Gonzalez Malave | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291777 | Jose Gonzalez Martinez | Address on File | | | | | | |
| 2460986 | Jose Gonzalez Mcfaline | Address on File | | | | | | |
| 2381621 | Jose Gonzalez Melia | Address on File | | | | | | |
| 2328536 | Jose Gonzalez Molina | Address on File | | | | | | |
| 2259696 | Jose Gonzalez Muniz | Address on File | | | | | | |
| 2392049 | Jose Gonzalez Pacheco | Address on File | | | | | | |
| 2341443 | Jose Gonzalez Padovani | Address on File | | | | | | |
| 2447778 | Jose Gonzalez Pena | Address on File | | | | | | |
| 2308903 | Jose Gonzalez Perez | Address on File | | | | | | |
| 2327289 | Jose Gonzalez Perez | Address on File | | | | | | |
| 2552471 | Jose Gonzalez Peza | Address on File | | | | | | |
| 2291707 | Jose Gonzalez Quiles | Address on File | | | | | | |
| 2339427 | Jose Gonzalez Quinones | Address on File | | | | | | |
| 2329623 | Jose Gonzalez Rivera | Address on File | | | | | | |
| 2325597 | Jose Gonzalez Rodriguez | Address on File | | | | | | |
| 2339882 | Jose Gonzalez Rodriguez | Address on File | | | | | | |
| 2379578 | Jose Gonzalez Rodriguez | Address on File | | | | | | |
| 2391656 | Jose Gonzalez Rodriguez | Address on File | | | | | | |
| 2389386 | Jose Gonzalez Rodriquez | Address on File | | | | | | |
| 2375066 | Jose Gonzalez Roque | Address on File | | | | | | |
| 2322200 | Jose Gonzalez Ruiz | Address on File | | | | | | |
| 2329325 | Jose Gonzalez Ruiz | Address on File | | | | | | |
| 2386632 | Jose Gonzalez Santiago | Address on File | | | | | | |
| 2469133 | Jose Gonzalez Santiago | Address on File | | | | | | |
| 2550260 | Jose Gonzalez Santos | Address on File | | | | | | |
| 2423352 | Jose Gonzalez Serrano | Address on File | | | | | | |
| 2262221 | Jose Gonzalez Soto | Address on File | | | | | | |
| 2393312 | Jose Gonzalez Torres | Address on File | | | | | | |
| 2321022 | Jose Gonzalez Valentin | Address on File | | | | | | |
| 2297523 | Jose Gonzalez Vargas | Address on File | | | | | | |
| 2392387 | Jose Gonzalez Vargas | Address on File | | | | | | |
| 2387341 | Jose Gonzalez Vazquez | Address on File | | | | | | |
| 2551677 | Jose Gonzalez Vazquez | Address on File | | | | | | |
| 2471192 | Jose Gonzalez Velazquez | Address on File | | | | | | |
| 2328332 | Jose Gonzalez Ventura | Address on File | | | | | | |
| 2389113 | Jose Gonzalez Vera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2268135 | Jose Gordian Silva | Address on File | | | | | | |
| 2547247 | Jose Gosoria Soto | Address on File | | | | | | |
| 2383832 | Jose Goyco Muyiz | Address on File | | | | | | |
| 2512544 | Jose Gperez Villegas | Address on File | | | | | | |
| 2280294 | Jose Gracia Fuentes | Address on File | | | | | | |
| 2371607 | Jose Grajales Gonzalez | Address on File | | | | | | |
| 2261294 | Jose Grajales Rodriguez | Address on File | | | | | | |
| 2254331 | Jose Graulau Reymundi | Address on File | | | | | | |
| 2542895 | Jose Gtorres Bayron | Address on File | | | | | | |
| 2321507 | Jose Guadalupe Gonzalez | Address on File | | | | | | |
| 2460455 | Jose Gual Morales | Address on File | | | | | | |
| 2319938 | Jose Gueits Colon | Address on File | | | | | | |
| 2383894 | Jose Guevara Delgado | Address on File | | | | | | |
| 2387129 | Jose Guevara Delgado | Address on File | | | | | | |
| 2538659 | Jose Guidin Santos | Address on File | | | | | | |
| 2566574 | Jose Guillermo Nuuez Figueroa | Address on File | | | | | | |
| 2347261 | Jose Guilloty Ramos | Address on File | | | | | | |
| 2448862 | Jose Guindin Plumey | Address on File | | | | | | |
| 2383642 | Jose Gustafson Centeno | Address on File | | | | | | |
| 2271766 | Jose Gutierrez Cotto | Address on File | | | | | | |
| 2520134 | Jose Gutierrez Lopez | Address on File | | | | | | |
| 2332126 | Jose Gutierrez Martinez | Address on File | | | | | | |
| 2259131 | Jose Gutierrez Melendez | Address on File | | | | | | |
| 2387411 | Jose Gutierrez Rodriguez | Address on File | | | | | | |
| 2257176 | Jose Gutierrez Soto | Address on File | | | | | | |
| 2536043 | Jose Gutierrez Stwarts | Address on File | | | | | | |
| 2546542 | Jose Guzman | Address on File | | | | | | |
| 2566639 | Jose Guzman | Address on File | | | | | | |
| 2272424 | Jose Guzman Arias | Address on File | | | | | | |
| 2302025 | Jose Guzman Betancourt | Address on File | | | | | | |
| 2381273 | Jose Guzman Calca?O | Address on File | | | | | | |
| 2371452 | Jose Guzman Correa | Address on File | | | | | | |
| 2280551 | Jose Guzman Dumont | Address on File | | | | | | |
| 2545215 | Jose Guzman Feliciano | Address on File | | | | | | |
| 2283767 | Jose Guzman Lopez | Address on File | | | | | | |
| 2275081 | Jose Guzman Luciano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382291 | Jose Guzman Luciano | Address on File | | | | | | |
| 2278882 | Jose Guzman Melendez | Address on File | | | | | | |
| 2507495 | Jose Guzman Montero | Address on File | | | | | | |
| 2262500 | Jose Guzman Morales | Address on File | | | | | | |
| 2448864 | Jose Guzman Natal | Address on File | | | | | | |
| 2383100 | Jose Guzman Olivo | Address on File | | | | | | |
| 2375275 | Jose Guzman Rosario | Address on File | | | | | | |
| 2266769 | Jose Guzman Torres | Address on File | | | | | | |
| 2343243 | Jose Guzman Zapata | Address on File | | | | | | |
| 2433652 | Jose H Albertorio Maldonad | Address on File | | | | | | |
| 2485028 | JOSE H ALEMAN CRUZ | Address on File | | | | | | |
| 2309096 | Jose H Alvarez Rodriguez | Address on File | | | | | | |
| 2371274 | Jose H Anglero Ortiz | Address on File | | | | | | |
| 2373521 | Jose H Antunez Quiles | Address on File | | | | | | |
| 2449204 | Jose H Arocho Soto | Address on File | | | | | | |
| 2558441 | Jose H Arroyo Segarra | Address on File | | | | | | |
| 2378096 | Jose H Caez Alonso | Address on File | | | | | | |
| 2442345 | Jose H Caraballo Colon | Address on File | | | | | | |
| 2517770 | Jose H Carmona Rodriguez | Address on File | | | | | | |
| 2512302 | Jose H Castro Donato | Address on File | | | | | | |
| 2292152 | Jose H Chaparro Gonzalez | Address on File | | | | | | |
| 2484089 | JOSE H CINTRON TORRES | Address on File | | | | | | |
| 2535139 | Jose H Collazo Pedraza | Address on File | | | | | | |
| 2457963 | Jose H Cruz Rodriguez | Address on File | | | | | | |
| 2500432 | JOSE H CRUZ SERRANO | Address on File | | | | | | |
| 2497091 | JOSE H DAVILA MEDINA | Address on File | | | | | | |
| 2278221 | Jose H Davis Ayala | Address on File | | | | | | |
| 2534165 | Jose H De La Paz Santos | Address on File | | | | | | |
| 2296516 | Jose H Diaz Diaz | Address on File | | | | | | |
| 2346548 | Jose H Diaz Vazquez | Address on File | | | | | | |
| 2338001 | Jose H Dones Roldan | Address on File | | | | | | |
| 2546760 | Jose H Figueroa Santiago | Address on File | | | | | | |
| 2343292 | Jose H Gonzalez Jimenez | Address on File | | | | | | |
| 2302741 | Jose H H Cintron Rodriguez | Address on File | | | | | | |
| 2387130 | Jose H H Figueroa Rivera | Address on File | | | | | | |
| 2374265 | Jose H H Lupianez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278862 | Jose H H Otero Simonetty | Address on File | | | | | | |
| 2258121 | Jose H H Rodriguez Nieves | Address on File | | | | | | |
| 2274740 | Jose H H Vega Vazquez | Address on File | | | | | | |
| 2382855 | Jose H Hernandez Gonzalez | Address on File | | | | | | |
| 2514458 | Jose H Lopez Ortiz | Address on File | | | | | | |
| 2559669 | Jose H Maldonado Rodriguez | Address on File | | | | | | |
| 2261767 | Jose H Margolla Aviles | Address on File | | | | | | |
| 2297661 | Jose H Martinez Garcia | Address on File | | | | | | |
| 2374688 | Jose H Mendez Valle | Address on File | | | | | | |
| 2458214 | Jose H Mercado Ruiz | Address on File | | | | | | |
| 2491544 | JOSE H MERCADO SANTANA | Address on File | | | | | | |
| 2560274 | Jose H Mercado Santana | Address on File | | | | | | |
| 2478230 | JOSE H MERCED BERNIER | Address on File | | | | | | |
| 2343128 | Jose H Merced Bernier | Address on File | | | | | | |
| 2474676 | JOSE H MILAN TORRES | Address on File | | | | | | |
| 2484055 | JOSE H MIRANDA MORALES | Address on File | | | | | | |
| 2398663 | Jose H Morales Rodriguez | Address on File | | | | | | |
| 2477249 | JOSE H NIEVES BARRIENTOS | Address on File | | | | | | |
| 2557120 | Jose H Nieves Barrientos | Address on File | | | | | | |
| 2372722 | Jose H Noriega Lorenzo | Address on File | | | | | | |
| 2441090 | Jose H Padilla Rodriguez | Address on File | | | | | | |
| 2531715 | Jose H Rivera Ramirez | Address on File | | | | | | |
| 2560461 | Jose H Rodriguez Colon | Address on File | | | | | | |
| 2464426 | Jose H Rodriguez Cruz | Address on File | | | | | | |
| 2481531 | JOSE H RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2548070 | Jose H Rolon Motta | Address on File | | | | | | |
| 2381357 | Jose H Rosa Mena | Address on File | | | | | | |
| 2344877 | Jose H Rosado Torres | Address on File | | | | | | |
| 2277164 | Jose H Santoni Gonzalez | Address on File | | | | | | |
| 2313321 | Jose H Soto Mayor | Address on File | | | | | | |
| 2447168 | Jose H Soto Rivera | Address on File | | | | | | |
| 2456714 | Jose H Torres Munoz | Address on File | | | | | | |
| 2389105 | Jose H Torres Negron | Address on File | | | | | | |
| 2458032 | Jose H Vazquez Rosado | Address on File | | | | | | |
| 2499522 | JOSE H VEGA CINTRON | Address on File | | | | | | |
| 2553391 | Jose H Vega Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542470 | Jose H Vega Zayas | Address on File | | | | | | |
| 2455854 | Jose H Velez Ruiz | Address on File | | | | | | |
| 2502306 | JOSE H VILLANUEVA COLON | Address on File | | | | | | |
| 2544458 | Jose H. Andrades Maldonado | Address on File | | | | | | |
| 2546222 | José H. Colón Rosado | Address on File | | | | | | |
| 2511084 | Jose H. Garcia Bermudez | Address on File | | | | | | |
| 2523419 | Jose H. Torres Montanez | Address on File | | | | | | |
| 2274811 | Jose Hardy Garcia | Address on File | | | | | | |
| 2452640 | Jose Heredia Colon | Address on File | | | | | | |
| 2257274 | Jose Heredia Gonzalez | Address on File | | | | | | |
| 2377171 | Jose Heredia Martinez | Address on File | | | | | | |
| 2511998 | Jose Heriberto Escalera | Address on File | | | | | | |
| 2518111 | Jose Hernaiz Garcia | Address on File | | | | | | |
| 2254566 | Jose Hernandez | Address on File | | | | | | |
| 2533955 | Jose Hernandez | Address on File | | | | | | |
| 2344062 | Jose Hernandez Acevedo | Address on File | | | | | | |
| 2378414 | Jose Hernandez Alvelo | Address on File | | | | | | |
| 2371688 | Jose Hernandez Arbelo | Address on File | | | | | | |
| 2296630 | Jose Hernandez Blondet | Address on File | | | | | | |
| 2371573 | Jose Hernandez Borges | Address on File | | | | | | |
| 2396898 | Jose Hernandez Borrero | Address on File | | | | | | |
| 2386574 | Jose Hernandez Camps | Address on File | | | | | | |
| 2272206 | Jose Hernandez Carrero | Address on File | | | | | | |
| 2296975 | Jose Hernandez Colon | Address on File | | | | | | |
| 2377313 | Jose Hernandez Cruz | Address on File | | | | | | |
| 2332430 | Jose Hernandez Flecha | Address on File | | | | | | |
| 2466373 | Jose Hernandez Gautier | Address on File | | | | | | |
| 2549206 | Jose Hernandez Guadalupe | Address on File | | | | | | |
| 2382972 | Jose Hernandez Hernandez | Address on File | | | | | | |
| 2272856 | Jose Hernandez Lebron | Address on File | | | | | | |
| 2261881 | Jose Hernandez Lugardo | Address on File | | | | | | |
| 2301153 | Jose Hernandez Luque | Address on File | | | | | | |
| 2533706 | Jose Hernandez Maisonet | Address on File | | | | | | |
| 2309571 | Jose Hernandez Medina | Address on File | | | | | | |
| 2343265 | Jose Hernandez Melendez | Address on File | | | | | | |
| 2466239 | Jose Hernandez Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372351 | Jose Hernandez Mojica | Address on File | | | | | | |
| 2466830 | Jose Hernandez Morales | Address on File | | | | | | |
| 2387330 | Jose Hernandez Nunez | Address on File | | | | | | |
| 2292050 | Jose Hernandez Ortiz | Address on File | | | | | | |
| 2375064 | Jose Hernandez Ortiz | Address on File | | | | | | |
| 2384061 | Jose Hernandez Pagan | Address on File | | | | | | |
| 2301064 | Jose Hernandez Quijano | Address on File | | | | | | |
| 2259730 | Jose Hernandez Quinones | Address on File | | | | | | |
| 2327095 | Jose Hernandez Rivera | Address on File | | | | | | |
| 2377365 | Jose Hernandez Rivera | Address on File | | | | | | |
| 2388707 | Jose Hernandez Rivera | Address on File | | | | | | |
| 2509058 | Jose Hernandez Rivera | Address on File | | | | | | |
| 2559480 | Jose Hernandez Rivera | Address on File | | | | | | |
| 2382127 | Jose Hernandez Rodriguez | Address on File | | | | | | |
| 2286246 | Jose Hernandez Roman | Address on File | | | | | | |
| 2395820 | Jose Hernandez Ruiz | Address on File | | | | | | |
| 2272920 | Jose Hernandez Sevilla | Address on File | | | | | | |
| 2373279 | Jose Hernandez Silva | Address on File | | | | | | |
| 2466143 | Jose Hernandez Tirado | Address on File | | | | | | |
| 2559373 | Jose Hernandez Toled | Address on File | | | | | | |
| 2257988 | Jose Hernandez Vargas | Address on File | | | | | | |
| 2280436 | Jose Herrera Millan | Address on File | | | | | | |
| 2558653 | Jose Huertasmelendez | Address on File | | | | | | |
| 2562123 | Jose I Alamo Rivera | Address on File | | | | | | |
| 2518118 | Jose I Almedina Melendez | Address on File | | | | | | |
| 2565818 | Jose I Alvarez Rodriguez | Address on File | | | | | | |
| 2255372 | Jose I Amaro Rivera | Address on File | | | | | | |
| 2296454 | Jose I Aponte Figueroa | Address on File | | | | | | |
| 2459881 | Jose I Aponte Rivera | Address on File | | | | | | |
| 2371995 | Jose I Ayerdi Susperregui | Address on File | | | | | | |
| 2266958 | Jose I Barreto Hernandez | Address on File | | | | | | |
| 2456930 | Jose I Bellavista Ruiz | Address on File | | | | | | |
| 2455580 | Jose I Benitez Navarreto | Address on File | | | | | | |
| 2381656 | Jose I Betancourt Colon | Address on File | | | | | | |
| 2458299 | Jose I Betancourt Colon | Address on File | | | | | | |
| 2552018 | Jose I Burgos Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464638 | Jose I Caban Lopez | Address on File | | | | | | |
| 2533838 | Jose I Cacho Rivera | Address on File | | | | | | |
| 2555114 | Jose I Calca?O Felix | Address on File | | | | | | |
| 2455990 | Jose I Camacho Padilla | Address on File | | | | | | |
| 2449804 | Jose I Cantres Marrero | Address on File | | | | | | |
| 2381312 | Jose I Cardona Candanedo | Address on File | | | | | | |
| 2529220 | Jose I Castillo Alamo | Address on File | | | | | | |
| 2450405 | Jose I Ceballos Velez | Address on File | | | | | | |
| 2538355 | Jose I Cepeda Cebalos | Address on File | | | | | | |
| 2300789 | Jose I Cintron Torres | Address on File | | | | | | |
| 2432096 | Jose I Colon Cruz | Address on File | | | | | | |
| 2445096 | Jose I Colon Garcia | Address on File | | | | | | |
| 2451001 | Jose I Colon Garcia | Address on File | | | | | | |
| 2521579 | Jose I Colon Rivera | Address on File | | | | | | |
| 2393302 | Jose I Colon Sosa | Address on File | | | | | | |
| 2300801 | Jose I Colon Velazquez | Address on File | | | | | | |
| 2539840 | Jose I Concepcion Fuentes | Address on File | | | | | | |
| 2486134 | JOSE I CORDERO DIAZ | Address on File | | | | | | |
| 2444342 | Jose I Corraliza Alvarez | Address on File | | | | | | |
| 2548699 | Jose I Cortes Barreto | Address on File | | | | | | |
| 2462452 | Jose I Cruz Pizarro | Address on File | | | | | | |
| 2440736 | Jose I Cruz Vazquez | Address on File | | | | | | |
| 2546619 | Jose I Cuadrado Sanchez | Address on File | | | | | | |
| 2438507 | Jose I Cuevas Ramos | Address on File | | | | | | |
| 2462586 | Jose I Delgado Bermudez | Address on File | | | | | | |
| 2486466 | JOSE I DELGADO FRANQUI | Address on File | | | | | | |
| 2300849 | Jose I Delgado Franqui | Address on File | | | | | | |
| 2459093 | Jose I Delgado Sugra?Es | Address on File | | | | | | |
| 2498043 | JOSE I DIAZ DE JESUS | Address on File | | | | | | |
| 2308045 | Jose I Diaz Figueroa | Address on File | | | | | | |
| 2455812 | Jose I Diaz Rosa | Address on File | | | | | | |
| 2399273 | Jose I Droz Alvarado | Address on File | | | | | | |
| 2254067 | Jose I Espinosa Gonzalez | Address on File | | | | | | |
| 2378273 | Jose I Figueroa Davila | Address on File | | | | | | |
| 2522547 | Jose I Flores Orellana | Address on File | | | | | | |
| 2444470 | Jose I Fontanez Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346635 | Jose I Franceschi Alfonso | Address on File | | | | | | |
| 2433882 | Jose I Gonzalez Gonzale | Address on File | | | | | | |
| 2378553 | Jose I Gonzalez Ramos | Address on File | | | | | | |
| 2469794 | Jose I Gonzalez Ramos | Address on File | | | | | | |
| 2522081 | Jose I Gonzalez Santana | Address on File | | | | | | |
| 2426352 | Jose I Guzman Garcia | Address on File | | | | | | |
| 2314850 | Jose I Guzman Ruiz | Address on File | | | | | | |
| 2385533 | Jose I Guzman Ubiles | Address on File | | | | | | |
| 2398904 | Jose I Heredia Velez | Address on File | | | | | | |
| 2539425 | Jose I Hernandez Escobal | Address on File | | | | | | |
| 2324632 | Jose I I Ayala Gerena | Address on File | | | | | | |
| 2285884 | Jose I I Borges Bermudes | Address on File | | | | | | |
| 2287024 | Jose I I Colon Mateo | Address on File | | | | | | |
| 2324267 | Jose I I Crespo Torres | Address on File | | | | | | |
| 2288019 | Jose I I Diaz Rivera | Address on File | | | | | | |
| 2273340 | Jose I I Melendez Jose | Address on File | | | | | | |
| 2305120 | Jose I I Melendez Sanchez | Address on File | | | | | | |
| 2317831 | Jose I I Morales Caban | Address on File | | | | | | |
| 2387001 | Jose I I Ortiz Sepulveda | Address on File | | | | | | |
| 2293938 | Jose I I Roig Torres | Address on File | | | | | | |
| 2324569 | Jose I I Stuart Diaz | Address on File | | | | | | |
| 2538698 | Jose I Lacourt Rivera | Address on File | | | | | | |
| 2456007 | Jose I Lopez Ortiz | Address on File | | | | | | |
| 2501398 | JOSE I LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2386463 | Jose I Lozada Claudio | Address on File | | | | | | |
| 2443082 | Jose I Lugo Toro | Address on File | | | | | | |
| 2535168 | Jose I Masso Torres | Address on File | | | | | | |
| 2440301 | Jose I Maya Gonzalez | Address on File | | | | | | |
| 2469675 | Jose I Morales Lugo | Address on File | | | | | | |
| 2374699 | Jose I Morales Ortiz | Address on File | | | | | | |
| 2472104 | JOSE I MORALES RIVERA | Address on File | | | | | | |
| 2464998 | Jose I Narvaez Velazquez | Address on File | | | | | | |
| 2492777 | JOSE I NEGRON CRUZ | Address on File | | | | | | |
| 2433475 | Jose I Nieves Reyes | Address on File | | | | | | |
| 2547162 | Jose I Ocasio Rivera | Address on File | | | | | | |
| 2344938 | Jose I Oquendo Sanjurjo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273403 | Jose I Ortiz Casiano | Address on File | | | | | | |
| 2512939 | Jose I Ortiz Rodriguez | Address on File | | | | | | |
| 2498302 | JOSE I ORTIZ SANTIAGO | Address on File | | | | | | |
| 2424404 | Jose I Ortiz Vega | Address on File | | | | | | |
| 2388547 | Jose I Osorio De Los Santos | Address on File | | | | | | |
| 2565988 | Jose I Pabon Rosario | Address on File | | | | | | |
| 2545093 | Jose I Pacheco Velez | Address on File | | | | | | |
| 2525121 | Jose I Pagan Franqui | Address on File | | | | | | |
| 2346475 | Jose I Pagan Otero | Address on File | | | | | | |
| 2435407 | Jose I Pagan Vega | Address on File | | | | | | |
| 2456901 | Jose I Perez Falcon | Address on File | | | | | | |
| 2525624 | Jose I Perez Lopez | Address on File | | | | | | |
| 2435744 | Jose I Perez Mendoza | Address on File | | | | | | |
| 2459141 | Jose I Perez Nieves | Address on File | | | | | | |
| 2561866 | Jose I Perez Torres | Address on File | | | | | | |
| 2435010 | Jose I Ramos Mercado | Address on File | | | | | | |
| 2503525 | JOSE I RIVERA ALICEA | Address on File | | | | | | |
| 2520227 | Jose I Rivera De Jesus | Address on File | | | | | | |
| 2444592 | Jose I Rivera Giboyeaux | Address on File | | | | | | |
| 2434109 | Jose I Rivera Ruiz | Address on File | | | | | | |
| 2460209 | Jose I Rivera Torres | Address on File | | | | | | |
| 2519012 | Jose I Rivera Zayas | Address on File | | | | | | |
| 2489074 | JOSE I RODRIGUEZ | Address on File | | | | | | |
| 2482418 | JOSE I RODRIGUEZ ALVARADO | Address on File | | | | | | |
| 2527677 | Jose I Rodriguez Alvarado | Address on File | | | | | | |
| 2344887 | Jose I Rodriguez Berrios | Address on File | | | | | | |
| 2397495 | Jose I Rodriguez Boyet | Address on File | | | | | | |
| 2538602 | Jose I Rodriguez Ramos | Address on File | | | | | | |
| 2532619 | Jose I Rodriguez Rivera | Address on File | | | | | | |
| 2385023 | Jose I Rojas Rosa | Address on File | | | | | | |
| 2380837 | Jose I Rolon Maldonado | Address on File | | | | | | |
| 2565410 | Jose I Romero Burgos | Address on File | | | | | | |
| 2268400 | Jose I Rosa Miranda | Address on File | | | | | | |
| 2556484 | Jose I Rosado Santini | Address on File | | | | | | |
| 2285953 | Jose I Rosario Ortiz | Address on File | | | | | | |
| 2539781 | Jose I Rosario Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461388 | Jose I Rosario Surillo | Address on File | | | | | | |
| 2458006 | Jose I Rosario Vazquez | Address on File | | | | | | |
| 2435945 | Jose I Ruiz Perez | Address on File | | | | | | |
| 2435944 | Jose I Sanchez Santiago | Address on File | | | | | | |
| 2520362 | Jose I Santiago Maldonado | Address on File | | | | | | |
| 2372137 | Jose I Santiago Martinez | Address on File | | | | | | |
| 2475161 | JOSE I SANTOS LUNA | Address on File | | | | | | |
| 2459632 | Jose I Santos Tavarez | Address on File | | | | | | |
| 2346004 | Jose I Sein Alvarez | Address on File | | | | | | |
| 2425138 | Jose I Serrano Dones | Address on File | | | | | | |
| 2483304 | JOSE I SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2304225 | Jose I Soler Rosa | Address on File | | | | | | |
| 2465878 | Jose I Soto Santiago | Address on File | | | | | | |
| 2536130 | Jose I Torres Arocho | Address on File | | | | | | |
| 2457778 | Jose I Torres Cruz | Address on File | | | | | | |
| 2446031 | Jose I Torres Huertas | Address on File | | | | | | |
| 2303476 | Jose I Torres Santini | Address on File | | | | | | |
| 2482510 | JOSE I VAZQUEZ PADILLA | Address on File | | | | | | |
| 2273757 | Jose I Vazquez Rodriguez | Address on File | | | | | | |
| 2523276 | Jose I Velazquez Diaz | Address on File | | | | | | |
| 2555794 | Jose I Viruet Ramos | Address on File | | | | | | |
| 2451532 | Jose I Zambana Rivera | Address on File | | | | | | |
| 2284074 | Jose I. I Martinez Lugo | Address on File | | | | | | |
| 2510679 | Jose I. Vazquez Gutierrez | Address on File | | | | | | |
| 2515157 | Jose Ignacio Campos Perez | Address on File | | | | | | |
| 2441736 | Jose Ii Cuevas Aguilar | Address on File | | | | | | |
| 2272433 | Jose Ilarraza Davila | Address on File | | | | | | |
| 2548731 | Jose Ilarraza Quinonez | Address on File | | | | | | |
| 2261608 | Jose Inchausty Velez | Address on File | | | | | | |
| 2553595 | Jose Ines Martinez Monge | Address on File | | | | | | |
| 2342639 | Jose Irizarry Albino | Address on File | | | | | | |
| 2283590 | Jose Irizarry Caraballo | Address on File | | | | | | |
| 2323468 | Jose Irizarry Cortes | Address on File | | | | | | |
| 2463585 | Jose Irizarry Garcia | Address on File | | | | | | |
| 2335205 | Jose Irizarry Gonzalez | Address on File | | | | | | |
| 2393436 | Jose Irizarry Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393484 | Jose Irizarry Llorens | Address on File | | | | | | |
| 2435376 | Jose Irizarry Nieves | Address on File | | | | | | |
| 2291855 | Jose Irizarry Rivera | Address on File | | | | | | |
| 2299876 | Jose Irizarry Rodriguez | Address on File | | | | | | |
| 2257832 | Jose Irizarry Vargas | Address on File | | | | | | |
| 2459462 | Jose Irizarry Vazquez | Address on File | | | | | | |
| 2327239 | Jose Irizarry Vega | Address on File | | | | | | |
| 2374049 | Jose Irizarry Vega | Address on File | | | | | | |
| 2448200 | Jose Israel Valentin Marrer | Address on File | | | | | | |
| 2535452 | Jose Ivan Baez Serrano | Address on File | | | | | | |
| 2557500 | Jose Ivan Rodriguez Ponce De Leon | Address on File | | | | | | |
| 2535591 | Jose Ivan Rodriguez Sanch Ez | Address on File | | | | | | |
| 2309396 | Jose Izagas Cruz | Address on File | | | | | | |
| 2565830 | Jose J Aberrios | Address on File | | | | | | |
| 2464068 | Jose J Acosta Ruiz | Address on File | | | | | | |
| 2459199 | Jose J Adames Figueroa | Address on File | | | | | | |
| 2437235 | Jose J Alicea Lopez | Address on File | | | | | | |
| 2479679 | JOSE J ALVAREZ RIOS | Address on File | | | | | | |
| 2465375 | Jose J Anatal | Address on File | | | | | | |
| 2491109 | JOSE J ANDINO NOGUERAS | Address on File | | | | | | |
| 2347253 | Jose J Aponte Gomez | Address on File | | | | | | |
| 2397910 | Jose J Aponte Negron | Address on File | | | | | | |
| 2470277 | Jose J Aquino Mulero | Address on File | | | | | | |
| 2464926 | Jose J Arguelles Ramos | Address on File | | | | | | |
| 2566044 | Jose J Arivera | Address on File | | | | | | |
| 2550963 | Jose J Arroyo Ortiz | Address on File | | | | | | |
| 2522893 | Jose J Arroyo Suarez | Address on File | | | | | | |
| 2470165 | Jose J Avargas | Address on File | | | | | | |
| 2443865 | Jose J Avila Reveron | Address on File | | | | | | |
| 2548548 | Jose J Aviles Ayala | Address on File | | | | | | |
| 2522575 | Jose J Ayende Morales | Address on File | | | | | | |
| 2271131 | Jose J Baez Brady | Address on File | | | | | | |
| 2479152 | JOSE J BAEZ GARCIA | Address on File | | | | | | |
| 2460628 | Jose J Basso Bertran | Address on File | | | | | | |
| 2469902 | Jose J Bcordero | Address on File | | | | | | |
| 2436769 | Jose J Becerril Osorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542177 | Jose J Benedetty Rosario | Address on File | | | | | | |
| 2426837 | Jose J Berdecia Gomez | Address on File | | | | | | |
| 2371935 | Jose J Bermudez Santos | Address on File | | | | | | |
| 2485602 | JOSE J BERMUDEZ SANTOS | Address on File | | | | | | |
| 2502307 | JOSE J BERRIOS CABRERA | Address on File | | | | | | |
| 2549485 | Jose J Burgos Saez | Address on File | | | | | | |
| 2543964 | Jose J Campos Centeno | Address on File | | | | | | |
| 2453259 | Jose J Campos Figueroa | Address on File | | | | | | |
| 2540866 | Jose J Cancel Robles | Address on File | | | | | | |
| 2521187 | Jose J Caraballo Lopez | Address on File | | | | | | |
| 2475029 | JOSE J CARDONA AMARO | Address on File | | | | | | |
| 2545037 | Jose J Carrasquillo Aponte | Address on File | | | | | | |
| 2438116 | Jose J Carrasquillo Rivera | Address on File | | | | | | |
| 2485224 | JOSE J CARRER GONZALEZ | Address on File | | | | | | |
| 2553248 | Jose J Carrer Gonzalez | Address on File | | | | | | |
| 2467585 | Jose J Carrillo Alicea | Address on File | | | | | | |
| 2522800 | Jose J Catalano Garcia | Address on File | | | | | | |
| 2424782 | Jose J Centeno Salgado | Address on File | | | | | | |
| 2463392 | Jose J Collazo Ramos | Address on File | | | | | | |
| 2433629 | Jose J Collazo Soto | Address on File | | | | | | |
| 2534610 | Jose J Colon Melendez | Address on File | | | | | | |
| 2459892 | Jose J Colon Rivera | Address on File | | | | | | |
| 2479752 | JOSE J COLON RIVERA | Address on File | | | | | | |
| 2513996 | Jose J Colon Zayas | Address on File | | | | | | |
| 2320352 | Jose J Cordero Torres | Address on File | | | | | | |
| 2378836 | Jose J Cordero Viera | Address on File | | | | | | |
| 2434182 | Jose J Correa Negron | Address on File | | | | | | |
| 2383264 | Jose J Cosme Rodriguez | Address on File | | | | | | |
| 2499784 | JOSE J COSTA LEBRON | Address on File | | | | | | |
| 2560278 | Jose J Costa Lebron | Address on File | | | | | | |
| 2397963 | Jose J Costales Perez | Address on File | | | | | | |
| 2374596 | Jose J Cotto Rivera | Address on File | | | | | | |
| 2559127 | Jose J Crespo Rios | Address on File | | | | | | |
| 2458789 | Jose J Cruz Acevedo | Address on File | | | | | | |
| 2523086 | Jose J Cruz Aquino | Address on File | | | | | | |
| 2476866 | JOSE J CRUZ CARRASQUILLO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281058 | Jose J Cruz Colon | Address on File | | | | | | |
| 2425165 | Jose J Cruz Figueroa | Address on File | | | | | | |
| 2373239 | Jose J Cruz Martinez | Address on File | | | | | | |
| 2522272 | Jose J Cruz Morales | Address on File | | | | | | |
| 2377638 | Jose J Cruz Rivera | Address on File | | | | | | |
| 2461103 | Jose J Davila Lebron | Address on File | | | | | | |
| 2553023 | Jose J Davila Solivan | Address on File | | | | | | |
| 2485230 | JOSE J DE JESUS BELTRAN | Address on File | | | | | | |
| 2471464 | JOSE J DE JESUS HERNANDEZ | Address on File | | | | | | |
| 2498453 | JOSE J DE JESUS SERRANO | Address on File | | | | | | |
| 2560328 | Jose J De La Torre Valentin | Address on File | | | | | | |
| 2288433 | Jose J Del Rio Villalobos | Address on File | | | | | | |
| 2556474 | Jose J Delgado Davila | Address on File | | | | | | |
| 2346265 | Jose J Delgado Espino | Address on File | | | | | | |
| 2453204 | Jose J Delgado Rodriguez | Address on File | | | | | | |
| 2551161 | Jose J Diaz Baez | Address on File | | | | | | |
| 2470493 | Jose J Diaz Melendez | Address on File | | | | | | |
| 2545179 | Jose J Diaz Perez | Address on File | | | | | | |
| 2541882 | Jose J Diaz Rivera | Address on File | | | | | | |
| 2456938 | Jose J Encarnacion Millan | Address on File | | | | | | |
| 2447339 | Jose J Falero Rivera | Address on File | | | | | | |
| 2466355 | Jose J Feliciano Iba?Ez | Address on File | | | | | | |
| 2478704 | JOSE J FERNANDEZ SEMIDEY | Address on File | | | | | | |
| 2495977 | JOSE J FERRER CARABALLO | Address on File | | | | | | |
| 2448481 | Jose J Figueroa Viera | Address on File | | | | | | |
| 2562165 | Jose J Flores Perez | Address on File | | | | | | |
| 2441815 | Jose J Forty Nieves | Address on File | | | | | | |
| 2538729 | Jose J Franco Vega | Address on File | | | | | | |
| 2543809 | Jose J Fuentes Diaz | Address on File | | | | | | |
| 2451030 | Jose J Garcia Diaz | Address on File | | | | | | |
| 2440415 | Jose J Garcia Echevarria | Address on File | | | | | | |
| 2524704 | Jose J Garcia Godoy | Address on File | | | | | | |
| 2431507 | Jose J Garcia Gonzalez | Address on File | | | | | | |
| 2398293 | Jose J Garcia Lugo | Address on File | | | | | | |
| 2449320 | Jose J Garcia Orengo | Address on File | | | | | | |
| 2488992 | JOSE J GARCIA SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434707 | Jose J Garcia Vega | Address on File | | | | | | |
| 2467019 | Jose J Garrafa Rivera | Address on File | | | | | | |
| 2462417 | Jose J Gascot Rosado | Address on File | | | | | | |
| 2273284 | Jose J Girona Cortes | Address on File | | | | | | |
| 2430580 | Jose J Gomez Dominguez | Address on File | | | | | | |
| 2566490 | Jose J Gomez Luis | Address on File | | | | | | |
| 2566635 | Jose J Gonzalez Cordero | Address on File | | | | | | |
| 2545623 | Jose J Gonzalez Gonzalez | Address on File | | | | | | |
| 2562836 | Jose J Gonzalez Gonzalez | Address on File | | | | | | |
| 2446559 | Jose J Gonzalez Hernandez | Address on File | | | | | | |
| 2456577 | Jose J Gonzalez Luciano | Address on File | | | | | | |
| 2493567 | JOSE J GONZALEZ MEDINA | Address on File | | | | | | |
| 2520967 | Jose J Gonzalez Rodriguez | Address on File | | | | | | |
| 2548227 | Jose J Gonzalez Ruiz | Address on File | | | | | | |
| 2446327 | Jose J Gonzalez Torres | Address on File | | | | | | |
| 2537830 | Jose J Gonzalez Torres | Address on File | | | | | | |
| 2459986 | Jose J Gonzalez Velez | Address on File | | | | | | |
| 2374149 | Jose J Guzman Rosa | Address on File | | | | | | |
| 2479413 | JOSE J GUZMAN SANTIAGO | Address on File | | | | | | |
| 2550239 | Jose J Hernandez Caraballo | Address on File | | | | | | |
| 2539939 | Jose J Hernandez Gonzale Z | Address on File | | | | | | |
| 2557595 | Jose J Hernandez Gonzalez | Address on File | | | | | | |
| 2458518 | Jose J Hernandez Maldonado | Address on File | | | | | | |
| 2467566 | Jose J Hernandez Morales | Address on File | | | | | | |
| 2393810 | Jose J Hernandez Nieves | Address on File | | | | | | |
| 2505687 | JOSE J HERNANDEZ ROLDAN | Address on File | | | | | | |
| 2547432 | Jose J Herndez Collet | Address on File | | | | | | |
| 2466923 | Jose J Hurtado Gonzalez | Address on File | | | | | | |
| 2453292 | Jose J Irizarry Fournier | Address on File | | | | | | |
| 2292413 | Jose J J Agosto Burgos | Address on File | | | | | | |
| 2296000 | Jose J J Alicea Pares | Address on File | | | | | | |
| 2293714 | Jose J J Alvarado Rolon | Address on File | | | | | | |
| 2259402 | Jose J J Barreto Barreto | Address on File | | | | | | |
| 2256822 | Jose J J Calderon Benitez | Address on File | | | | | | |
| 2277162 | Jose J J Castro Boria | Address on File | | | | | | |
| 2294325 | Jose J J Castro Davila | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285556 | Jose J J Gonzalez Lopez | Address on File | | | | | | |
| 2373132 | Jose J J Gonzalez Torres | Address on File | | | | | | |
| 2381847 | Jose J J Hernandez Sanchez | Address on File | | | | | | |
| 2293544 | Jose J J Huertas Gomez | Address on File | | | | | | |
| 2396372 | Jose J J J Lopez Colon | Address on File | | | | | | |
| 2384227 | Jose J J Lopez Rivera | Address on File | | | | | | |
| 2396090 | Jose J J Lopez Rodriguez | Address on File | | | | | | |
| 2265956 | Jose J J Mestre Mendez | Address on File | | | | | | |
| 2306138 | Jose J J Morales Rodriguez | Address on File | | | | | | |
| 2303480 | Jose J J Ortiz Torres | Address on File | | | | | | |
| 2376418 | Jose J J Parejo Cohen | Address on File | | | | | | |
| 2256063 | Jose J J Perez Serrano | Address on File | | | | | | |
| 2288623 | Jose J J Ramirez Hernandez | Address on File | | | | | | |
| 2317529 | Jose J J Ramirez Sala | Address on File | | | | | | |
| 2396106 | Jose J J Rijos Smith | Address on File | | | | | | |
| 2315946 | Jose J J Rivera Hernandez | Address on File | | | | | | |
| 2374627 | Jose J J Rodriguez Franco | Address on File | | | | | | |
| 2269579 | Jose J J Rodriguez Velazquez | Address on File | | | | | | |
| 2264627 | Jose J J Santiago Rivera | Address on File | | | | | | |
| 2272911 | Jose J J Soto Sola | Address on File | | | | | | |
| 2319003 | Jose J J Vera Cruz | Address on File | | | | | | |
| 2546897 | Jose J Jaiman | Address on File | | | | | | |
| 2544664 | Jose J Jaime Velez | Address on File | | | | | | |
| 2459433 | Jose J Jimenez Hernandez | Address on File | | | | | | |
| 2469310 | Jose J Jimenez Pizarro | Address on File | | | | | | |
| 2397848 | Jose J Latalladi Disdier | Address on File | | | | | | |
| 2561830 | Jose J Lebron Cruz | Address on File | | | | | | |
| 2371375 | Jose J Leon Alicea | Address on File | | | | | | |
| 2424835 | Jose J Leon Cartagena | Address on File | | | | | | |
| 2521289 | Jose J Lopez Sanchez | Address on File | | | | | | |
| 2539842 | Jose J Maldonado Olivera | Address on File | | | | | | |
| 2264544 | Jose J Marquez Ortiz | Address on File | | | | | | |
| 2334339 | Jose J Marrero Baez | Address on File | | | | | | |
| 2490159 | JOSE J MARRERO MARIN | Address on File | | | | | | |
| 2527680 | Jose J Marrero Marin | Address on File | | | | | | |
| 2451835 | Jose J Martinez Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459270 | Jose J Martinez Fontanez | Address on File | | | | | | |
| 2519024 | Jose J Martinez Landron | Address on File | | | | | | |
| 2307810 | Jose J Martinez Lefranc | Address on File | | | | | | |
| 2514427 | Jose J Martinez Rivera | Address on File | | | | | | |
| 2517255 | Jose J Matos Ortiz | Address on File | | | | | | |
| 2560687 | Jose J Matos Perez | Address on File | | | | | | |
| 2470563 | Jose J Mbosques | Address on File | | | | | | |
| 2469786 | Jose J Mcrespo | Address on File | | | | | | |
| 2437155 | Jose J Melendez Colon | Address on File | | | | | | |
| 2433168 | Jose J Melendez Figueroa | Address on File | | | | | | |
| 2446574 | Jose J Melendez Pena | Address on File | | | | | | |
| 2495560 | JOSE J MENDEZ DIAZ | Address on File | | | | | | |
| 2469734 | Jose J Mercado Escobar | Address on File | | | | | | |
| 2557656 | Jose J Mercado Medina | Address on File | | | | | | |
| 2520658 | Jose J Mercado Mendez | Address on File | | | | | | |
| 2533761 | Jose J Mercado Rios | Address on File | | | | | | |
| 2434510 | Jose J Merced Torres | Address on File | | | | | | |
| 2457906 | Jose J Molina Rivera | Address on File | | | | | | |
| 2549792 | Jose J Monge Diaz | Address on File | | | | | | |
| 2547199 | Jose J Montanez | Address on File | | | | | | |
| 2299731 | Jose J Morales Aviles | Address on File | | | | | | |
| 2294624 | Jose J Morales Ferrer | Address on File | | | | | | |
| 2520226 | Jose J Morales Soto | Address on File | | | | | | |
| 2433576 | Jose J Narvaez Rivera | Address on File | | | | | | |
| 2484338 | JOSE J NECO VELAZQUEZ | Address on File | | | | | | |
| 2457911 | Jose J Negron Laboy | Address on File | | | | | | |
| 2451644 | Jose J Negron Monroig | Address on File | | | | | | |
| 2534515 | Jose J Nieves | Address on File | | | | | | |
| 2437087 | Jose J Nieves Hernandez | Address on File | | | | | | |
| 2450046 | Jose J Nunez Andujar | Address on File | | | | | | |
| 2546033 | Jose J Ocasio Torres | Address on File | | | | | | |
| 2383018 | Jose J Oms Almestica | Address on File | | | | | | |
| 2566118 | Jose J Ortiz Diaz | Address on File | | | | | | |
| 2512685 | Jose J Ortiz Guzman | Address on File | | | | | | |
| 2520939 | Jose J Ortiz Merced | Address on File | | | | | | |
| 2528868 | Jose J Ortiz Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554438 | Jose J Osorio Santiago | Address on File | | | | | | |
| 2475083 | JOSE J PADILLA AVILES | Address on File | | | | | | |
| 2462884 | Jose J Pagan Sanchez | Address on File | | | | | | |
| 2388497 | Jose J Pares Sotomayor | Address on File | | | | | | |
| 2489506 | JOSE J PEDRAZA RIVERA | Address on File | | | | | | |
| 2340704 | Jose J Penalbert Ocasio | Address on File | | | | | | |
| 2467648 | Jose J Perez Ayala | Address on File | | | | | | |
| 2342819 | Jose J Perez Cordova | Address on File | | | | | | |
| 2521092 | Jose J Perez Daza | Address on File | | | | | | |
| 2397885 | Jose J Perez Perez | Address on File | | | | | | |
| 2466184 | Jose J Perez Rios | Address on File | | | | | | |
| 2552719 | Jose J Perez Serrano | Address on File | | | | | | |
| 2540233 | Jose J Perez Torres | Address on File | | | | | | |
| 2441876 | Jose J Peterson Laureano | Address on File | | | | | | |
| 2437276 | Jose J Pizarro Larregui | Address on File | | | | | | |
| 2397465 | Jose J Quinones Machado | Address on File | | | | | | |
| 2506051 | JOSE J QUINONES ROBLES | Address on File | | | | | | |
| 2553036 | Jose J Ramirez Bernard | Address on File | | | | | | |
| 2530586 | Jose J Ramos Diaz | Address on File | | | | | | |
| 2434714 | Jose J Ramos Lopez | Address on File | | | | | | |
| 2491048 | JOSE J RAMOS MELENDEZ | Address on File | | | | | | |
| 2499391 | JOSE J RAMOS MERCADO | Address on File | | | | | | |
| 2564368 | Jose J Ramos Morales | Address on File | | | | | | |
| 2456041 | Jose J Ramos Vargas | Address on File | | | | | | |
| 2534376 | Jose J Rebollo Cruz | Address on File | | | | | | |
| 2561271 | Jose J Rentas Barriera | Address on File | | | | | | |
| 2430481 | Jose J Rentas Seda | Address on File | | | | | | |
| 2564635 | Jose J Rfreytes | Address on File | | | | | | |
| 2298354 | Jose J Rios Arroyo | Address on File | | | | | | |
| 2473750 | JOSE J RIOS ARROYO | Address on File | | | | | | |
| 2433722 | Jose J Rivera Borrero | Address on File | | | | | | |
| 2288688 | Jose J Rivera Diaz | Address on File | | | | | | |
| 2375852 | Jose J Rivera Figueroa | Address on File | | | | | | |
| 2545077 | Jose J Rivera Fonseca | Address on File | | | | | | |
| 2551808 | Jose J Rivera Hernandez | Address on File | | | | | | |
| 2289868 | Jose J Rivera Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385434 | Jose J Rivera Lopez | Address on File | | | | | | |
| 2443028 | Jose J Rivera Maldonado | Address on File | | | | | | |
| 2312899 | Jose J Rivera Negron | Address on File | | | | | | |
| 2463331 | Jose J Rivera Qui?Ones | Address on File | | | | | | |
| 2521034 | Jose J Rivera Qui?Ones | Address on File | | | | | | |
| 2458335 | Jose J Rivera Rivera | Address on File | | | | | | |
| 2486647 | JOSE J RIVERA RIVERA | Address on File | | | | | | |
| 2506775 | JOSE J RIVERA RIVERA | Address on File | | | | | | |
| 2493330 | JOSE J RIVERA VAZQUEZ | Address on File | | | | | | |
| 2504872 | JOSE J RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2533228 | Jose J Robles Cortes | Address on File | | | | | | |
| 2287517 | Jose J Roche Pabon | Address on File | | | | | | |
| 2381317 | Jose J Rodriguez Alvarez | Address on File | | | | | | |
| 2516864 | Jose J Rodriguez Aponte | Address on File | | | | | | |
| 2548776 | Jose J Rodriguez Camacho | Address on File | | | | | | |
| 2438991 | Jose J Rodriguez Cintron | Address on File | | | | | | |
| 2460053 | Jose J Rodriguez Cintron | Address on File | | | | | | |
| 2373026 | Jose J Rodriguez Collazo | Address on File | | | | | | |
| 2472683 | JOSE J RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2458414 | Jose J Rodriguez Davila | Address on File | | | | | | |
| 2475172 | JOSE J RODRIGUEZ FLORES | Address on File | | | | | | |
| 2565692 | Jose J Rodriguez Flores | Address on File | | | | | | |
| 2453531 | Jose J Rodriguez Forty | Address on File | | | | | | |
| 2425274 | Jose J Rodriguez Gutierrez | Address on File | | | | | | |
| 2395571 | Jose J Rodriguez Hernandez | Address on File | | | | | | |
| 2442494 | Jose J Rodriguez Lozano | Address on File | | | | | | |
| 2519563 | Jose J Rodriguez Negron | Address on File | | | | | | |
| 2425855 | Jose J Rodriguez Pastrana | Address on File | | | | | | |
| 2386434 | Jose J Rodriguez Rivera | Address on File | | | | | | |
| 2439524 | Jose J Rodriguez Rivera | Address on File | | | | | | |
| 2521453 | Jose J Rodriguez Santacruz | Address on File | | | | | | |
| 2514770 | Jose J Rodriguez Santiago | Address on File | | | | | | |
| 2453380 | Jose J Rodriguez Vargas | Address on File | | | | | | |
| 2481837 | JOSE J RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2382791 | Jose J Rodriguez Yulfo | Address on File | | | | | | |
| 2494908 | JOSE J ROLON RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463302 | Jose J Rondon Cotto | Address on File | | | | | | |
| 2486401 | JOSE J ROSA ARANA | Address on File | | | | | | |
| 2467253 | Jose J Rosa Cabrera | Address on File | | | | | | |
| 2254645 | Jose J Rosa Rodriguez | Address on File | | | | | | |
| 2536639 | Jose J Rosado Lopez | Address on File | | | | | | |
| 2494769 | JOSE J ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2498432 | JOSE J ROSARIO LOPEZ | Address on File | | | | | | |
| 2263395 | Jose J Rosario Martinez | Address on File | | | | | | |
| 2378191 | Jose J Ruiz Vazquez | Address on File | | | | | | |
| 2546996 | Jose J San Miguel | Address on File | | | | | | |
| 2384340 | Jose J Sanchez Molina | Address on File | | | | | | |
| 2564272 | Jose J Sanchez Santiago | Address on File | | | | | | |
| 2436202 | Jose J Santana Acosta | Address on File | | | | | | |
| 2563157 | Jose J Santana Ribot | Address on File | | | | | | |
| 2470426 | Jose J Santiago Clavell | Address on File | | | | | | |
| 2454999 | Jose J Santiago Gonzalez | Address on File | | | | | | |
| 2521920 | Jose J Santiago Perez | Address on File | | | | | | |
| 2388740 | Jose J Santiago Rivera | Address on File | | | | | | |
| 2442732 | Jose J Santiago Santiago | Address on File | | | | | | |
| 2552391 | Jose J Santos Bernard | Address on File | | | | | | |
| 2263153 | Jose J Santos Rivera | Address on File | | | | | | |
| 2268294 | Jose J Segarra Guzman | Address on File | | | | | | |
| 2382123 | Jose J Seneriz Burgos | Address on File | | | | | | |
| 2458008 | Jose J Serrano Ramos | Address on File | | | | | | |
| 2397618 | Jose J Sifontes Sotomayor | Address on File | | | | | | |
| 2464443 | Jose J Solis Ortiz | Address on File | | | | | | |
| 2276478 | Jose J Soneira Sanchez | Address on File | | | | | | |
| 2345731 | Jose J Soto Garcia | Address on File | | | | | | |
| 2444449 | Jose J Soto Lebron | Address on File | | | | | | |
| 2489788 | JOSE J SOTO RIVERA | Address on File | | | | | | |
| 2520547 | Jose J Soto Soto | Address on File | | | | | | |
| 2380097 | Jose J Suarez Matos | Address on File | | | | | | |
| 2330286 | José J Taboada De Jesús | Address on File | | | | | | |
| 2566073 | Jose J Tango Baez | Address on File | | | | | | |
| 2460748 | Jose J Torres Ferrer | Address on File | | | | | | |
| 2424152 | Jose J Torres Oquendo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553169 | Jose J Torres Rivera | Address on File | | | | | | |
| 2371245 | Jose J Torres Vega | Address on File | | | | | | |
| 2516347 | Jose J Troche Garcia | Address on File | | | | | | |
| 2461557 | Jose J Trujillo Rodriguez | Address on File | | | | | | |
| 2443170 | Jose J Vale Feliciano | Address on File | | | | | | |
| 2560863 | Jose J Vargas Collado | Address on File | | | | | | |
| 2485522 | JOSE J VARGAS SUAREZ | Address on File | | | | | | |
| 2561719 | Jose J Vargas Vazquez | Address on File | | | | | | |
| 2465230 | Jose J Vazquez Santos | Address on File | | | | | | |
| 2457173 | Jose J Vazquez Vallejo | Address on File | | | | | | |
| 2521541 | Jose J Vega Bermudez | Address on File | | | | | | |
| 2427351 | Jose J Vega Collazo | Address on File | | | | | | |
| 2552371 | Jose J Vega Rivera | Address on File | | | | | | |
| 2433812 | Jose J Velazquez Caraballo | Address on File | | | | | | |
| 2438347 | Jose J Velez Colon | Address on File | | | | | | |
| 2389677 | Jose J Vera Mendez | Address on File | | | | | | |
| 2397926 | Jose J Vicens Ocasio | Address on File | | | | | | |
| 2470129 | Jose J Villanueva Concepci | Address on File | | | | | | |
| 2435195 | Jose J Villega Guzman | Address on File | | | | | | |
| 2470093 | Jose J Vmatos | Address on File | | | | | | |
| 2515417 | Jose J. Alexandrino De Jesus | Address on File | | | | | | |
| 2512142 | Jose J. Alvarez Deal | Address on File | | | | | | |
| 2517489 | Jose J. Bravo Chico | Address on File | | | | | | |
| 2512066 | Jose J. Carrasquillo Burgos | Address on File | | | | | | |
| 2511510 | Jose J. Claudio Jimenez | Address on File | | | | | | |
| 2546041 | Jose J. Cruz Hernandez | Address on File | | | | | | |
| 2515314 | Jose J. Delgado Oquendo | Address on File | | | | | | |
| 2542057 | Jose J. Garcia Medina | Address on File | | | | | | |
| 2515381 | Jose J. Orama Ramos | Address on File | | | | | | |
| 2515341 | Jose J. Rivera Marrero | Address on File | | | | | | |
| 2543144 | Jose J. Sanchez Acevedo | Address on File | | | | | | |
| 2373876 | Jose Jarabo Alvarez | Address on File | | | | | | |
| 2379836 | Jose Javariz Nieves | Address on File | | | | | | |
| 2554124 | Jose Javier Castro Rivera | Address on File | | | | | | |
| 2554291 | Jose Javier Diana Leandry | Address on File | | | | | | |
| 2525317 | Jose Javier Fuentes Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531858 | Jose Javier Galarza Figueroa | Address on File | | | | | | |
| 2535321 | Jose Javier Gonzalez Salgad O | Address on File | | | | | | |
| 2513223 | Jose Javier Perez Padilla | Address on File | | | | | | |
| 2535671 | Jose Javier Santana | Address on File | | | | | | |
| 2552936 | Jose Jcruz Feliciano | Address on File | | | | | | |
| 2512534 | Jose Jdelgado Marquez | Address on File | | | | | | |
| 2290123 | Jose Jesus Alvarez | Address on File | | | | | | |
| 2322460 | Jose Jesus Cartagena | Address on File | | | | | | |
| 2391794 | Jose Jesus Cora | Address on File | | | | | | |
| 2300295 | Jose Jesus David | Address on File | | | | | | |
| 2284938 | Jose Jesus Fernandez | Address on File | | | | | | |
| 2380061 | Jose Jesus Flores | Address on File | | | | | | |
| 2396642 | Jose Jesus Pedraza | Address on File | | | | | | |
| 2322359 | Jose Jesus Perez | Address on File | | | | | | |
| 2311576 | Jose Jesus Ramirez | Address on File | | | | | | |
| 2310637 | Jose Jesus Rivera | Address on File | | | | | | |
| 2303655 | Jose Jesus Rodriguez | Address on File | | | | | | |
| 2451919 | Jose Jimenez Ayala | Address on File | | | | | | |
| 2283072 | Jose Jimenez Caceres | Address on File | | | | | | |
| 2335411 | Jose Jimenez Cruz | Address on File | | | | | | |
| 2261944 | Jose Jimenez Fernandez | Address on File | | | | | | |
| 2386231 | Jose Jimenez Figueroa | Address on File | | | | | | |
| 2554994 | Jose Jimenez Filomeno | Address on File | | | | | | |
| 2277737 | Jose Jimenez Leon | Address on File | | | | | | |
| 2387177 | Jose Jimenez Melendez | Address on File | | | | | | |
| 2327606 | Jose Jimenez Montanez | Address on File | | | | | | |
| 2551890 | Jose Jimenez Negron | Address on File | | | | | | |
| 2399358 | Jose Jimenez Ortiz | Address on File | | | | | | |
| 2333968 | Jose Jimenez Pagan | Address on File | | | | | | |
| 2453266 | Jose Jimenez Rivera | Address on File | | | | | | |
| 2345396 | Jose Jimenez Rodriguez | Address on File | | | | | | |
| 2509992 | Jose Jimenez Ruiz | Address on File | | | | | | |
| 2264323 | Jose Jimenez Santana | Address on File | | | | | | |
| 2453091 | Jose Jimenez Soto | Address on File | | | | | | |
| 2271956 | Jose Jirau Bernal | Address on File | | | | | | |
| 2453948 | Jose Jo Acartajena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454401 | Jose Jo Acastro | Address on File | | | | | | |
| 2453985 | Jose Jo Aespinel | Address on File | | | | | | |
| 2454063 | Jose Jo Aflores | Address on File | | | | | | |
| 2454162 | Jose Jo Agarcia | Address on File | | | | | | |
| 2454137 | Jose Jo Agonzalez | Address on File | | | | | | |
| 2456250 | Jose Jo Agonzalez | Address on File | | | | | | |
| 2454142 | Jose Jo Amelendez | Address on File | | | | | | |
| 2448475 | Jose Jo Amillan | Address on File | | | | | | |
| 2454059 | Jose Jo Aperez | Address on File | | | | | | |
| 2454106 | Jose Jo Arivera | Address on File | | | | | | |
| 2454278 | Jose Jo Arivera | Address on File | | | | | | |
| 2454111 | Jose Jo Arodriguez | Address on File | | | | | | |
| 2454459 | Jose Jo Aromero | Address on File | | | | | | |
| 2453949 | Jose Jo Aruiz | Address on File | | | | | | |
| 2454473 | Jose Jo Asantana | Address on File | | | | | | |
| 2454419 | Jose Jo Asantiago | Address on File | | | | | | |
| 2454434 | Jose Jo Asierra | Address on File | | | | | | |
| 2454291 | Jose Jo Asuarez | Address on File | | | | | | |
| 2454110 | Jose Jo Aterron | Address on File | | | | | | |
| 2454166 | Jose Jo Bortiz | Address on File | | | | | | |
| 2456175 | Jose Jo Dcordero | Address on File | | | | | | |
| 2444966 | Jose Jo Dpadilla | Address on File | | | | | | |
| 2454922 | Jose Jo Dsanchez | Address on File | | | | | | |
| 2454189 | Jose Jo Eortiz | Address on File | | | | | | |
| 2454112 | Jose Jo Fmorales | Address on File | | | | | | |
| 2454889 | Jose Jo Frivera | Address on File | | | | | | |
| 2454533 | Jose Jo Frodriguez | Address on File | | | | | | |
| 2454398 | Jose Jo Gcamacho | Address on File | | | | | | |
| 2454065 | Jose Jo Iirizarry | Address on File | | | | | | |
| 2459162 | Jose Jo Jbocanegra | Address on File | | | | | | |
| 2454201 | Jose Jo Jburgos | Address on File | | | | | | |
| 2454243 | Jose Jo Jcabrera | Address on File | | | | | | |
| 2453862 | Jose Jo Jcaez | Address on File | | | | | | |
| 2454376 | Jose Jo Jortiz | Address on File | | | | | | |
| 2426656 | Jose Jo Jrivera | Address on File | | | | | | |
| 2458235 | Jose Jo Jvalentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453952 | Jose Jo Jvazquez | Address on File | | | | | | |
| 2454890 | Jose Jo Lcruz | Address on File | | | | | | |
| 2449890 | Jose Jo Lde | Address on File | | | | | | |
| 2454870 | Jose Jo Lgonzalez | Address on File | | | | | | |
| 2454886 | Jose Jo Lhernandez | Address on File | | | | | | |
| 2514529 | Jose Jo Lhernandez | Address on File | | | | | | |
| 2454544 | Jose Jo Ljimenez | Address on File | | | | | | |
| 2454458 | Jose Jo Lmelendez | Address on File | | | | | | |
| 2454269 | Jose Jo Lmontalvo | Address on File | | | | | | |
| 2456189 | Jose Jo Lmorales | Address on File | | | | | | |
| 2454135 | Jose Jo Lpedraza | Address on File | | | | | | |
| 2458127 | Jose Jo Lperez | Address on File | | | | | | |
| 2454366 | Jose Jo Lrodriguez | Address on File | | | | | | |
| 2454302 | Jose Jo Lsanchez | Address on File | | | | | | |
| 2460037 | Jose Jo Lvillanueva | Address on File | | | | | | |
| 2453238 | Jose Jo Martinez | Address on File | | | | | | |
| 2454588 | Jose Jo Mbetancourt | Address on File | | | | | | |
| 2454361 | Jose Jo Mcarballo | Address on File | | | | | | |
| 2454344 | Jose Jo Mcruz | Address on File | | | | | | |
| 2454069 | Jose Jo Mflores | Address on File | | | | | | |
| 2454540 | Jose Jo Mgarcia | Address on File | | | | | | |
| 2454769 | Jose Jo Mloperena | Address on File | | | | | | |
| 2454257 | Jose Jo Mramos | Address on File | | | | | | |
| 2444739 | Jose Jo Mrodriguez | Address on File | | | | | | |
| 2454279 | Jose Jo Mroldan | Address on File | | | | | | |
| 2520402 | Jose Jo Msosa | Address on File | | | | | | |
| 2454472 | Jose Jo Mvelazquez | Address on File | | | | | | |
| 2453954 | Jose Jo Ntorres | Address on File | | | | | | |
| 2456183 | Jose Jo Ocotto | Address on File | | | | | | |
| 2454338 | Jose Jo Ranaya | Address on File | | | | | | |
| 2456200 | Jose Jo Rarroyo | Address on File | | | | | | |
| 2454498 | Jose Jo Rbrenes | Address on File | | | | | | |
| 2453915 | Jose Jo Rivera | Address on File | | | | | | |
| 2431006 | Jose Jo Rperez | Address on File | | | | | | |
| 2454519 | Jose Jo Rrodriguez | Address on File | | | | | | |
| 2438539 | Jose Jo Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2552217 | Jose Jo Vega | Address on File | | | | | | |
| 2454909 | Jose Jo Villafane | Address on File | | | | | | |
| 2454568 | Jose Jo Wrivera | Address on File | | | | | | |
| 2512266 | Jose Joaquin Rivera Gonzalez | Address on File | | | | | | |
| 2295921 | Jose Jolguera Aldarondo | Address on File | | | | | | |
| 2342197 | Jose Jordan Irizarry | Address on File | | | | | | |
| 2557111 | Jose Jorgemadera | Address on File | | | | | | |
| 2559217 | Jose Jpacheco Troche | Address on File | | | | | | |
| 2559432 | Jose Juan Hernandez Delgado | Address on File | | | | | | |
| 2277260 | Jose Juan J Rodriguez Ortiz | Address on File | | | | | | |
| 2535654 | Jose Juan Vega | Address on File | | | | | | |
| 2297559 | Jose Juarbe Jimenez | Address on File | | | | | | |
| 2451800 | Jose Juarbe Perez | Address on File | | | | | | |
| 2392195 | Jose Juarbe Villanueva | Address on File | | | | | | |
| 2302328 | Jose Jusino Amely | Address on File | | | | | | |
| 2394292 | Jose Jusino Figueroa | Address on File | | | | | | |
| 2507473 | Jose Jusino Rodriguez | Address on File | | | | | | |
| 2343761 | Jose Justiniano Ayala | Address on File | | | | | | |
| 2555213 | Jose Kuilan | Address on File | | | | | | |
| 2324998 | Jose Kuilan Ayala | Address on File | | | | | | |
| 2346394 | Jose L Abrams Quijano | Address on File | | | | | | |
| 2291190 | Jose L Acevedo Caro | Address on File | | | | | | |
| 2533843 | Jose L Acevedo Colon | Address on File | | | | | | |
| 2455938 | Jose L Acevedo Delgado | Address on File | | | | | | |
| 2436615 | Jose L Acevedo Gonzalez | Address on File | | | | | | |
| 2549277 | Jose L Acevedo Gonzalez | Address on File | | | | | | |
| 2458682 | Jose L Acevedo Olivencia | Address on File | | | | | | |
| 2476289 | JOSE L ACEVEDO PASTRANA | Address on File | | | | | | |
| 2451525 | Jose L Acevedo Rivera | Address on File | | | | | | |
| 2385347 | Jose L Acevedo Torres | Address on File | | | | | | |
| 2512715 | Jose L Acosta Escalera | Address on File | | | | | | |
| 2558091 | Jose L Acosta Pizarro | Address on File | | | | | | |
| 2544865 | Jose L Acosta Toro | Address on File | | | | | | |
| 2468460 | Jose L Adames Mercado | Address on File | | | | | | |
| 2428590 | Jose L Adams Romero | Address on File | | | | | | |
| 2564143 | Jose L Adorno Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345687 | Jose L Adorno Montalvo | Address on File | | | | | | |
| 2260606 | Jose L Afanador Cordero | Address on File | | | | | | |
| 2431481 | Jose L Agosto Sanjurjo | Address on File | | | | | | |
| 2514412 | Jose L Aguayo Santiago | Address on File | | | | | | |
| 2512707 | Jose L Agueda Diaz | Address on File | | | | | | |
| 2546381 | Jose L Aguilar Sepulveda | Address on File | | | | | | |
| 2519826 | Jose L Alameda Negron | Address on File | | | | | | |
| 2447720 | Jose L Albaladejo Vega | Address on File | | | | | | |
| 2458163 | Jose L Albarran Fuentes | Address on File | | | | | | |
| 2271771 | Jose L Albino Medina | Address on File | | | | | | |
| 2513484 | Jose L Aleman Perez | Address on File | | | | | | |
| 2345556 | Jose L Alequin Cruz | Address on File | | | | | | |
| 2434845 | Jose L Alicea | Address on File | | | | | | |
| 2376827 | Jose L Alicea Aguayo | Address on File | | | | | | |
| 2344690 | Jose L Alicea Rivera | Address on File | | | | | | |
| 2548580 | Jose L Almodovar Nazario | Address on File | | | | | | |
| 2378344 | Jose L Alonso Rivera | Address on File | | | | | | |
| 2378802 | Jose L Alvarado Alvarez | Address on File | | | | | | |
| 2563762 | Jose L Alvarado Rivera | Address on File | | | | | | |
| 2298040 | Jose L Alvarado Rodriguez | Address on File | | | | | | |
| 2346701 | Jose L Alvarado Romero | Address on File | | | | | | |
| 2543388 | Jose L Alvarado Toledo | Address on File | | | | | | |
| 2496306 | JOSE L ALVARADO ZAYAS | Address on File | | | | | | |
| 2453155 | Jose L Alvarez | Address on File | | | | | | |
| 2516865 | Jose L Alvarez Alvarez | Address on File | | | | | | |
| 2452319 | Jose L Alvarez Cruz | Address on File | | | | | | |
| 2280114 | Jose L Alvarez Falu | Address on File | | | | | | |
| 2504043 | JOSE L ALVAREZ LEBRON | Address on File | | | | | | |
| 2551075 | Jose L Alvarez Llorens | Address on File | | | | | | |
| 2447296 | Jose L Alvarez Menendez | Address on File | | | | | | |
| 2456098 | Jose L Alvarez Rohena | Address on File | | | | | | |
| 2321273 | Jose L Alverio Moran | Address on File | | | | | | |
| 2271729 | Jose L Ampier Cintron | Address on File | | | | | | |
| 2552459 | Jose L Ampudia Rivero | Address on File | | | | | | |
| 2451505 | Jose L Andino Maisonet | Address on File | | | | | | |
| 2547862 | Jose L Andujar Jordan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426296 | Jose L Aponte Ramos | Address on File | | | | | | |
| 2271397 | Jose L Aponte Vazquez | Address on File | | | | | | |
| 2540729 | Jose L Arbelo Velazquez | Address on File | | | | | | |
| 2452253 | Jose L Arcay Mateo | Address on File | | | | | | |
| 2547671 | Jose L Arce Medina | Address on File | | | | | | |
| 2277713 | Jose L Arocho Rivera | Address on File | | | | | | |
| 2345224 | Jose L Arroyo Medina | Address on File | | | | | | |
| 2345633 | Jose L Arroyo Sanchez | Address on File | | | | | | |
| 2433716 | Jose L Arvelo Mu?lz | Address on File | | | | | | |
| 2553547 | Jose L Atiles Carrillo | Address on File | | | | | | |
| 2277049 | Jose L Aviles Berenguer | Address on File | | | | | | |
| 2528388 | Jose L Aviles Gonzalez | Address on File | | | | | | |
| 2431498 | Jose L Aviles Jimenez | Address on File | | | | | | |
| 2278681 | Jose L Aviles Lopez | Address on File | | | | | | |
| 2448485 | Jose L Aviles Ojeda | Address on File | | | | | | |
| 2333418 | Jose L Aviles Vazquez | Address on File | | | | | | |
| 2346650 | Jose L Ayala Calzada | Address on File | | | | | | |
| 2298590 | Jose L Ayala Clemente | Address on File | | | | | | |
| 2538802 | Jose L Ayala Gonzalez | Address on File | | | | | | |
| 2548338 | Jose L Ayala Lugo | Address on File | | | | | | |
| 2336471 | Jose L Ayala Oquendo | Address on File | | | | | | |
| 2453165 | Jose L Ayala Ruiz | Address on File | | | | | | |
| 2562329 | Jose L Ayala Torres | Address on File | | | | | | |
| 2451954 | Jose L Ayala Vega | Address on File | | | | | | |
| 2320142 | Jose L Badea Arce | Address on File | | | | | | |
| 2389893 | Jose L Baez Baez | Address on File | | | | | | |
| 2492622 | JOSE L BAEZ CORDERO | Address on File | | | | | | |
| 2513427 | Jose L Baez Cordero | Address on File | | | | | | |
| 2508333 | Jose L Baez Cruz | Address on File | | | | | | |
| 2468993 | Jose L Baez Perez | Address on File | | | | | | |
| 2376416 | Jose L Baez Ramos | Address on File | | | | | | |
| 2376863 | Jose L Bayala Rodriguez | Address on File | | | | | | |
| 2386577 | Jose L Belardo Carambot | Address on File | | | | | | |
| 2556521 | Jose L Belmont Santaliz | Address on File | | | | | | |
| 2343887 | Jose L Benitez Rivera | Address on File | | | | | | |
| 2447372 | Jose L Bercedoni Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383902 | Jose L Bercedoni Lissier | Address on File | | | | | | |
| 2523639 | Jose L Berdecia Torres | Address on File | | | | | | |
| 2373848 | Jose L Berlingeri Torres | Address on File | | | | | | |
| 2393592 | Jose L Berrios Baerga | Address on File | | | | | | |
| 2345427 | Jose L Berrios Martinez | Address on File | | | | | | |
| 2457229 | Jose L Berrios Rivera | Address on File | | | | | | |
| 2436749 | Jose L Betancourt | Address on File | | | | | | |
| 2312848 | Jose L Betancourt Irizarry | Address on File | | | | | | |
| 2531380 | Jose L Betancourt Morales | Address on File | | | | | | |
| 2449659 | Jose L Blasini Valdez | Address on File | | | | | | |
| 2384165 | Jose L Bonilla Torres | Address on File | | | | | | |
| 2290591 | Jose L Boria Rivera | Address on File | | | | | | |
| 2564851 | Jose L Borrero Castillo | Address on File | | | | | | |
| 2465487 | Jose L Bracero Acevedo | Address on File | | | | | | |
| 2345137 | Jose L Buffil Merle | Address on File | | | | | | |
| 2470224 | Jose L Bula Correa | Address on File | | | | | | |
| 2299008 | Jose L Bula Rodriguez | Address on File | | | | | | |
| 2343373 | Jose L Burgos Burgos | Address on File | | | | | | |
| 2453627 | Jose L Burgos Caceres | Address on File | | | | | | |
| 2277472 | Jose L Burgos Gonzalez | Address on File | | | | | | |
| 2433266 | Jose L Caba?As Martinez | Address on File | | | | | | |
| 2398039 | Jose L Cajigas Rios | Address on File | | | | | | |
| 2372160 | Jose L Caldero Lopez | Address on File | | | | | | |
| 2262560 | Jose L Calderon Acevedo | Address on File | | | | | | |
| 2449596 | Jose L Calderon Betancourt | Address on File | | | | | | |
| 2395237 | Jose L Calderon Carrasquillo | Address on File | | | | | | |
| 2277730 | Jose L Calderon Figueroa | Address on File | | | | | | |
| 2566206 | Jose L Camacho Ledesma | Address on File | | | | | | |
| 2396928 | Jose L Camacho Lopez | Address on File | | | | | | |
| 2432110 | Jose L Camareno Colon | Address on File | | | | | | |
| 2535855 | Jose L Cancel Martinez | Address on File | | | | | | |
| 2518615 | Jose L Cappacetti Pena | Address on File | | | | | | |
| 2264583 | Jose L Caraballo Gonzalez | Address on File | | | | | | |
| 2514769 | Jose L Caraballo Padilla | Address on File | | | | | | |
| 2509471 | Jose L Caraballo Ramos | Address on File | | | | | | |
| 2554268 | Jose L Caraballo Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523502 | Jose L Caraffa Lopez | Address on File | | | | | | |
| 2460868 | Jose L Cardona Nunez | Address on File | | | | | | |
| 2347101 | Jose L Carlo Velez | Address on File | | | | | | |
| 2458662 | Jose L Carmona Figueroa | Address on File | | | | | | |
| 2392889 | Jose L Carmona Velez | Address on File | | | | | | |
| 2380974 | Jose L Carmona Villanueva | Address on File | | | | | | |
| 2429940 | Jose L Carrasco Martinez | Address on File | | | | | | |
| 2295057 | Jose L Carrasquillo Guadal | Address on File | | | | | | |
| 2266191 | Jose L Carrasquillo Orlando | Address on File | | | | | | |
| 2399144 | Jose L Carrasquillo Pedraz | Address on File | | | | | | |
| 2458734 | Jose L Carrera Rivera | Address on File | | | | | | |
| 2439255 | Jose L Carrero Lopez | Address on File | | | | | | |
| 2478282 | JOSE L CARRION OJEDA | Address on File | | | | | | |
| 2396225 | Jose L Carrion Reyes | Address on File | | | | | | |
| 2488043 | JOSE L CARTAGENA FUENTES | Address on File | | | | | | |
| 2512695 | Jose L Casiano Cruz | Address on File | | | | | | |
| 2548363 | Jose L Castaing Garcia | Address on File | | | | | | |
| 2385836 | Jose L Castillo Ballester | Address on File | | | | | | |
| 2465821 | Jose L Castro Feliciano | Address on File | | | | | | |
| 2289688 | Jose L Castro Mercado | Address on File | | | | | | |
| 2533205 | Jose L Castro Miranda | Address on File | | | | | | |
| 2390353 | Jose L Castro Rabassa | Address on File | | | | | | |
| 2346062 | Jose L Castro Rios | Address on File | | | | | | |
| 2345216 | Jose L Castro Torres | Address on File | | | | | | |
| 2383127 | Jose L Castro Torres | Address on File | | | | | | |
| 2556951 | Jose L Castro Vazquez | Address on File | | | | | | |
| 2267434 | Jose L Catala Gonzalez | Address on File | | | | | | |
| 2468395 | Jose L Centeno | Address on File | | | | | | |
| 2287370 | Jose L Centeno Gonzalez | Address on File | | | | | | |
| 2473501 | JOSE L CENTENO RODRIGUEZ | Address on File | | | | | | |
| 2372700 | Jose L Chabert Llompart | Address on File | | | | | | |
| 2456771 | Jose L Chacon Colon | Address on File | | | | | | |
| 2458445 | Jose L Chaparro Torres | Address on File | | | | | | |
| 2390252 | Jose L Cintron Cedeno | Address on File | | | | | | |
| 2557537 | Jose L Cintron Cruz | Address on File | | | | | | |
| 2464692 | Jose L Cintron De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305414 | Jose L Cintron Miranda | Address on File | | | | | | |
| 2295381 | Jose L Cintron Rivera | Address on File | | | | | | |
| 2379072 | Jose L Cirino Perez | Address on File | | | | | | |
| 2463976 | Jose L Collazo Arroyo | Address on File | | | | | | |
| 2477646 | JOSE L COLLAZO PAZO | Address on File | | | | | | |
| 2450114 | Jose L Collazo Quintana | Address on File | | | | | | |
| 2546468 | Jose L Colon Conde | Address on File | | | | | | |
| 2456754 | Jose L Colon Gonzalez | Address on File | | | | | | |
| 2470694 | Jose L Colon Gonzalez | Address on File | | | | | | |
| 2560854 | Jose L Colon Gonzalez | Address on File | | | | | | |
| 2340959 | Jose L Colon Guzman | Address on File | | | | | | |
| 2489791 | JOSE L COLON GUZMAN | Address on File | | | | | | |
| 2561132 | Jose L Colon Hernandez | Address on File | | | | | | |
| 2522887 | Jose L Colon Lopez | Address on File | | | | | | |
| 2426266 | Jose L Colon Martinez | Address on File | | | | | | |
| 2268092 | Jose L Colon Miranda | Address on File | | | | | | |
| 2381610 | Jose L Colon Negron | Address on File | | | | | | |
| 2539945 | Jose L Colon Rivera | Address on File | | | | | | |
| 2527327 | Jose L Colon Rivera | Address on File | | | | | | |
| 2263357 | Jose L Colon Rodriguez | Address on File | | | | | | |
| 2434954 | Jose L Colon Suarez | Address on File | | | | | | |
| 2445166 | Jose L Comulada Santini | Address on File | | | | | | |
| 2495328 | JOSE L CONCEPCION LOZADA | Address on File | | | | | | |
| 2315330 | Jose L Concepcion Vega | Address on File | | | | | | |
| 2549157 | Jose L Conde Burgos | Address on File | | | | | | |
| 2500768 | JOSE L CORDERO COBIAN | Address on File | | | | | | |
| 2525363 | Jose L Cordero Diaz | Address on File | | | | | | |
| 2423523 | Jose L Cordero Gomez | Address on File | | | | | | |
| 2291369 | Jose L Cordero Gonzalez | Address on File | | | | | | |
| 2564277 | Jose L Cordero Montalvo | Address on File | | | | | | |
| 2463797 | Jose L Cordova Cruz | Address on File | | | | | | |
| 2434773 | Jose L Cordova Gonzalez | Address on File | | | | | | |
| 2499826 | JOSE L CORDOVES AVILES | Address on File | | | | | | |
| 2470548 | Jose L Correa Alfonso | Address on File | | | | | | |
| 2308001 | Jose L Correa Anglero | Address on File | | | | | | |
| 2554625 | Jose L Correa Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502114 | JOSE L CORREA VELAZQUEZ | Address on File | | | | | | |
| 2376076 | Jose L Cortes Maldonado | Address on File | | | | | | |
| 2536088 | Jose L Cortes Morales | Address on File | | | | | | |
| 2442631 | Jose L Cortes Rivera | Address on File | | | | | | |
| 2397252 | Jose L Cortez Monsanto | Address on File | | | | | | |
| 2304102 | Jose L Cosme Santana | Address on File | | | | | | |
| 2463527 | Jose L Cosme Sierra | Address on File | | | | | | |
| 2279534 | Jose L Cotto Rosario | Address on File | | | | | | |
| 2467597 | Jose L Cristobal Mendez | Address on File | | | | | | |
| 2449770 | Jose L Cruz | Address on File | | | | | | |
| 2516170 | Jose L Cruz Ayala | Address on File | | | | | | |
| 2565556 | Jose L Cruz Carrasquillo | Address on File | | | | | | |
| 2384257 | Jose L Cruz Cruz | Address on File | | | | | | |
| 2465930 | Jose L Cruz Cruz | Address on File | | | | | | |
| 2521699 | Jose L Cruz Delgado | Address on File | | | | | | |
| 2565098 | Jose L Cruz Diaz | Address on File | | | | | | |
| 2271843 | Jose L Cruz Estela | Address on File | | | | | | |
| 2281517 | Jose L Cruz Flores | Address on File | | | | | | |
| 2345067 | Jose L Cruz Garcia | Address on File | | | | | | |
| 2481337 | JOSE L CRUZ HERNANDEZ | Address on File | | | | | | |
| 2267239 | Jose L Cruz Herrera | Address on File | | | | | | |
| 2428892 | Jose L Cruz Machuca | Address on File | | | | | | |
| 2426613 | Jose L Cruz Matos | Address on File | | | | | | |
| 2312358 | Jose L Cruz Ortega | Address on File | | | | | | |
| 2391326 | Jose L Cruz Perez | Address on File | | | | | | |
| 2535865 | Jose L Cruz Resto | Address on File | | | | | | |
| 2495711 | JOSE L CRUZ REYES | Address on File | | | | | | |
| 2484976 | JOSE L CRUZ RIVERA | Address on File | | | | | | |
| 2538422 | Jose L Cruz Rivera | Address on File | | | | | | |
| 2305521 | Jose L Cruz Rodriguez | Address on File | | | | | | |
| 2552191 | Jose L Cruz Rodriguez | Address on File | | | | | | |
| 2343259 | Jose L Cruz Rosa | Address on File | | | | | | |
| 2297309 | Jose L Cruz Toucet | Address on File | | | | | | |
| 2447460 | Jose L Cruz Trinidad | Address on File | | | | | | |
| 2463628 | Jose L Cruz Trinidad | Address on File | | | | | | |
| 2560610 | Jose L Cruzado Mu?Oz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296617 | Jose L Cuadrado Rodriguez | Address on File | | | | | | |
| 2520306 | Jose L Cubero Gonzalez | Address on File | | | | | | |
| 2522853 | Jose L Curbelo Curbelo | Address on File | | | | | | |
| 2448830 | Jose L Davila Estrada | Address on File | | | | | | |
| 2485749 | JOSE L DAVILA ORTA | Address on File | | | | | | |
| 2485031 | JOSE L DE JESUS BELTRAN | Address on File | | | | | | |
| 2439084 | Jose L De Jesus Gonzalez | Address on File | | | | | | |
| 2430704 | Jose L De Jesus Hernandez | Address on File | | | | | | |
| 2475870 | JOSE L DE JESUS HERNANDEZ | Address on File | | | | | | |
| 2489033 | JOSE L DE JESUS MORALES | Address on File | | | | | | |
| 2284171 | Jose L De Jesus Ramos | Address on File | | | | | | |
| 2382812 | Jose L De Jesus Rivera | Address on File | | | | | | |
| 2534146 | Jose L De Jesus Roque | Address on File | | | | | | |
| 2564541 | Jose L De Jesus Soto | Address on File | | | | | | |
| 2265076 | Jose L De Jesus Torres | Address on File | | | | | | |
| 2372082 | Jose L Del Moral | Address on File | | | | | | |
| 2290439 | Jose L Del Valle | Address on File | | | | | | |
| 2434266 | Jose L Del Valle De Leon | Address on File | | | | | | |
| 2471602 | JOSE L DEL VALLE NUNEZ | Address on File | | | | | | |
| 2398642 | Jose L Delgado Alverio | Address on File | | | | | | |
| 2485413 | JOSE L DELGADO COLLAZO | Address on File | | | | | | |
| 2455871 | Jose L Delgado Figueroa | Address on File | | | | | | |
| 2449623 | Jose L Delgado Negron | Address on File | | | | | | |
| 2346023 | Jose L Delgado Perez | Address on File | | | | | | |
| 2457968 | Jose L Diaz Diaz | Address on File | | | | | | |
| 2520522 | Jose L Diaz Diaz | Address on File | | | | | | |
| 2382858 | Jose L Diaz Garcia | Address on File | | | | | | |
| 2544930 | Jose L Diaz Garriga | Address on File | | | | | | |
| 2456070 | Jose L Diaz Heredia | Address on File | | | | | | |
| 2283852 | Jose L Diaz Hoyos | Address on File | | | | | | |
| 2497574 | JOSE L DIAZ MONTANEZ | Address on File | | | | | | |
| 2535164 | Jose L Diaz Morales | Address on File | | | | | | |
| 2506344 | JOSE L DIAZ OJEDA | Address on File | | | | | | |
| 2344009 | Jose L Diaz Pizarro | Address on File | | | | | | |
| 2460295 | Jose L Diaz Portalatin | Address on File | | | | | | |
| 2384888 | Jose L Diaz Quinones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2374767 | Jose L Diaz Rivera | Address on File | | | | | | |
| 2496284 | JOSE L DIAZ RIVERA | Address on File | | | | | | |
| 2443736 | Jose L Diaz Rosario | Address on File | | | | | | |
| 2386307 | Jose L Diaz Santiago | Address on File | | | | | | |
| 2265658 | Jose L Diaz Sosa | Address on File | | | | | | |
| 2312716 | Jose L Diaz Tirado | Address on File | | | | | | |
| 2270248 | Jose L Domenech Rodriguez | Address on File | | | | | | |
| 2561067 | Jose L Dominguez Davila | Address on File | | | | | | |
| 2321063 | Jose L Dominicci Rodriguez | Address on File | | | | | | |
| 2499942 | JOSE L DONES MORAN | Address on File | | | | | | |
| 2387321 | Jose L Echevarria Hilerio | Address on File | | | | | | |
| 2396541 | Jose L Echevarria Jose | Address on File | | | | | | |
| 2556880 | Jose L Echevarria Torres | Address on File | | | | | | |
| 2515731 | Jose L Esquilin Marcano | Address on File | | | | | | |
| 2343805 | Jose L Faris Colon | Address on File | | | | | | |
| 2546954 | Jose L Feliciano | Address on File | | | | | | |
| 2520204 | Jose L Feliciano Cordero | Address on File | | | | | | |
| 2320408 | Jose L Feliciano Cruz | Address on File | | | | | | |
| 2425398 | Jose L Feliciano Ortiz | Address on File | | | | | | |
| 2454847 | Jose L Feliciano Rodriguez | Address on File | | | | | | |
| 2468697 | Jose L Feliciano Rodriguez | Address on File | | | | | | |
| 2475999 | JOSE L FELICIANO TORRES | Address on File | | | | | | |
| 2390275 | Jose L Felix Leon | Address on File | | | | | | |
| 2462788 | Jose L Fernandez Correa | Address on File | | | | | | |
| 2433279 | Jose L Fernandez Leon | Address on File | | | | | | |
| 2263799 | Jose L Fernandez Quiles | Address on File | | | | | | |
| 2538553 | Jose L Fernandez Velazquez | Address on File | | | | | | |
| 2452245 | Jose L Fernandini Torres | Address on File | | | | | | |
| 2549471 | Jose L Ferrer Cordova | Address on File | | | | | | |
| 2433549 | Jose L Ferrer Negron | Address on File | | | | | | |
| 2303125 | Jose L Figueroa Alicea | Address on File | | | | | | |
| 2254468 | Jose L Figueroa Bernier | Address on File | | | | | | |
| 2465982 | Jose L Figueroa Castro | Address on File | | | | | | |
| 2454754 | Jose L Figueroa Cruz | Address on File | | | | | | |
| 2520041 | Jose L Figueroa Cruz | Address on File | | | | | | |
| 2539039 | Jose L Figueroa Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481108 | JOSE L FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 2444716 | Jose L Figueroa Nieves | Address on File | | | | | | |
| 2520001 | Jose L Figueroa Ramirez | Address on File | | | | | | |
| 2466497 | Jose L Figueroa Ramos | Address on File | | | | | | |
| 2432262 | Jose L Figueroa Rivera | Address on File | | | | | | |
| 2549828 | Jose L Figueroa Robles | Address on File | | | | | | |
| 2514499 | Jose L Figueroa Rosado | Address on File | | | | | | |
| 2539008 | Jose L Figueroa Santos | Address on File | | | | | | |
| 2326009 | Jose L Figueroa Velazquez | Address on File | | | | | | |
| 2455952 | Jose L Flores Carraquisllo | Address on File | | | | | | |
| 2270911 | Jose L Flores Diaz | Address on File | | | | | | |
| 2555791 | Jose L Flores Medina | Address on File | | | | | | |
| 2462335 | Jose L Flores Paz | Address on File | | | | | | |
| 2520966 | Jose L Foretier Rivera | Address on File | | | | | | |
| 2454804 | Jose L Frias Rivera | Address on File | | | | | | |
| 2454762 | Jose L Fuentes Gonzalez | Address on File | | | | | | |
| 2431938 | Jose L Fuentes Pinet | Address on File | | | | | | |
| 2260221 | Jose L Galarza Arbona | Address on File | | | | | | |
| 2455565 | Jose L Garayuan Arce | Address on File | | | | | | |
| 2430012 | Jose L Garcia Alvarado | Address on File | | | | | | |
| 2467983 | Jose L Garcia Baez | Address on File | | | | | | |
| 2447758 | Jose L Garcia Burgos | Address on File | | | | | | |
| 2455794 | Jose L Garcia Concepcion | Address on File | | | | | | |
| 2456549 | Jose L Garcia Cruz | Address on File | | | | | | |
| 2523651 | Jose L Garcia De Quevedo Mojica | Address on File | | | | | | |
| 2536542 | Jose L Garcia Garcia | Address on File | | | | | | |
| 2491005 | JOSE L GARCIA HERNANDEZ | Address on File | | | | | | |
| 2429508 | Jose L Garcia Lizardi | Address on File | | | | | | |
| 2473542 | JOSE L GARCIA MONSERRATE | Address on File | | | | | | |
| 2537267 | Jose L Garcia Nieves | Address on File | | | | | | |
| 2397590 | Jose L Garcia Rabell | Address on File | | | | | | |
| 2520842 | Jose L Garcia Rios | Address on File | | | | | | |
| 2320266 | Jose L Garcia Rivera | Address on File | | | | | | |
| 2325444 | Jose L Garcia Rivera | Address on File | | | | | | |
| 2448154 | Jose L Gavillan Muriel | Address on File | | | | | | |
| 2455319 | Jose L Gerena Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371890 | Jose L Gierbolini Rosa | Address on File | | | | | | |
| 2487858 | JOSE L GIERBOLINI SANTIAGO | Address on File | | | | | | |
| 2449426 | Jose L Girona Marquez | Address on File | | | | | | |
| 2435844 | Jose L Gomez Sevilla | Address on File | | | | | | |
| 2535234 | Jose L Gonzalez | Address on File | | | | | | |
| 2257273 | Jose L Gonzalez Benitez | Address on File | | | | | | |
| 2440885 | Jose L Gonzalez Calventy | Address on File | | | | | | |
| 2467847 | Jose L Gonzalez Cobian | Address on File | | | | | | |
| 2345039 | Jose L Gonzalez Coronado | Address on File | | | | | | |
| 2309060 | Jose L Gonzalez Cruz | Address on File | | | | | | |
| 2346002 | Jose L Gonzalez Gonzalez | Address on File | | | | | | |
| 2375048 | Jose L Gonzalez Hernandez | Address on File | | | | | | |
| 2423796 | Jose L Gonzalez Hernandez | Address on File | | | | | | |
| 2343368 | Jose L Gonzalez Lebron | Address on File | | | | | | |
| 2272155 | Jose L Gonzalez Morales | Address on File | | | | | | |
| 2399080 | Jose L Gonzalez Muriel | Address on File | | | | | | |
| 2533866 | Jose L Gonzalez Otero | Address on File | | | | | | |
| 2296387 | Jose L Gonzalez Ramos | Address on File | | | | | | |
| 2428408 | Jose L Gonzalez Ramos | Address on File | | | | | | |
| 2554589 | Jose L Gonzalez Rios | Address on File | | | | | | |
| 2254885 | Jose L Gonzalez Rivera | Address on File | | | | | | |
| 2342790 | Jose L Gonzalez Rodriguez | Address on File | | | | | | |
| 2465735 | Jose L Gonzalez Rodriguez | Address on File | | | | | | |
| 2525855 | Jose L Gonzalez Rodriguez | Address on File | | | | | | |
| 2533910 | Jose L Gonzalez Rosado | Address on File | | | | | | |
| 2425660 | Jose L Gonzalez Rosario | Address on File | | | | | | |
| 2462835 | Jose L Gonzalez Ruiz | Address on File | | | | | | |
| 2445674 | Jose L Gonzalez Sevilla | Address on File | | | | | | |
| 2438659 | Jose L Gonzalez Solares | Address on File | | | | | | |
| 2446992 | Jose L Gonzalez Sotomayor | Address on File | | | | | | |
| 2519912 | Jose L Gonzalez Tejero | Address on File | | | | | | |
| 2480636 | JOSE L GONZALEZ TIRADO | Address on File | | | | | | |
| 2456469 | Jose L Gonzalez Torres | Address on File | | | | | | |
| 2537249 | Jose L Gonzalez Torres | Address on File | | | | | | |
| 2343245 | Jose L Gonzalez Villalongo | Address on File | | | | | | |
| 2399092 | Jose L Guadalupe Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387741 | Jose L Guadalupe Irizarry | Address on File | | | | | | |
| 2429971 | Jose L Guadalupe Vega | Address on File | | | | | | |
| 2313766 | Jose L Gutierrez Caraballo | Address on File | | | | | | |
| 2254082 | Jose L Gutierrez Concepcion | Address on File | | | | | | |
| 2312766 | Jose L Guzman Estrella | Address on File | | | | | | |
| 2430854 | Jose L Guzman Gonzalez | Address on File | | | | | | |
| 2465994 | Jose L Guzman Martinez | Address on File | | | | | | |
| 2519886 | Jose L Guzman Qui?Onez | Address on File | | | | | | |
| 2550976 | Jose L Guzman Vega | Address on File | | | | | | |
| 2452475 | Jose L Hernandez | Address on File | | | | | | |
| 2344064 | Jose L Hernandez Acevedo | Address on File | | | | | | |
| 2346719 | Jose L Hernandez Castro | Address on File | | | | | | |
| 2492544 | JOSE L HERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2528418 | Jose L Hernandez Figueroa | Address on File | | | | | | |
| 2281337 | Jose L Hernandez Gonzalez | Address on File | | | | | | |
| 2463226 | Jose L Hernandez Hernandez | Address on File | | | | | | |
| 2385684 | Jose L Hernandez Maisonet | Address on File | | | | | | |
| 2473494 | JOSE L HERNANDEZ MONCAYO | Address on File | | | | | | |
| 2554811 | Jose L Hernandez Orteg | Address on File | | | | | | |
| 2468701 | Jose L Hernandez Rivera | Address on File | | | | | | |
| 2546230 | Jose L Hernandez Rivera | Address on File | | | | | | |
| 2546635 | Jose L Hernandez Roman | Address on File | | | | | | |
| 2551041 | Jose L Hernandez Serrano | Address on File | | | | | | |
| 2539998 | Jose L Hilerio Velez | Address on File | | | | | | |
| 2458325 | Jose L Huertas Nieves | Address on File | | | | | | |
| 2382673 | Jose L Huertas Perez | Address on File | | | | | | |
| 2321866 | Jose L Huertas Salas | Address on File | | | | | | |
| 2376727 | Jose L Irizarry Rivera | Address on File | | | | | | |
| 2317632 | Jose L Jesus Rosario | Address on File | | | | | | |
| 2460798 | Jose L Jimenez Arroyo | Address on File | | | | | | |
| 2550980 | Jose L Jimenez Arroyo | Address on File | | | | | | |
| 2544090 | Jose L Jimenez Domenech | Address on File | | | | | | |
| 2459963 | Jose L Jimenez Gonzalez | Address on File | | | | | | |
| 2375633 | Jose L Jimenez Melendez | Address on File | | | | | | |
| 2478520 | JOSE L JIMENEZ NEGRON | Address on File | | | | | | |
| 2478789 | JOSE L JIMENEZ REVERON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431026 | Jose L Jimenez Rosado | Address on File | | | | | | |
| 2512586 | Jose L Jimenez Velazquez | Address on File | | | | | | |
| 2346729 | Jose L Jorge Acosta | Address on File | | | | | | |
| 2484021 | JOSE L JORGE MOLINA | Address on File | | | | | | |
| 2552464 | Jose L Jourdan Pastor | Address on File | | | | | | |
| 2439375 | Jose L Justiniano Perez | Address on File | | | | | | |
| 2377917 | Jose L Kercado Torres | Address on File | | | | | | |
| 2324961 | Jose L L Alicea Fontanez | Address on File | | | | | | |
| 2260329 | Jose L L Amador Rodriguez | Address on File | | | | | | |
| 2392081 | Jose L L Aponte Lopez | Address on File | | | | | | |
| 2276992 | Jose L L Arcay Vega | Address on File | | | | | | |
| 2373730 | Jose L L Arroyo Perez | Address on File | | | | | | |
| 2396803 | Jose L L Atiles Vega | Address on File | | | | | | |
| 2375596 | Jose L L Belmont Alcover | Address on File | | | | | | |
| 2302626 | Jose L L Bernard Rojas | Address on File | | | | | | |
| 2258137 | Jose L L Berrios Berrios | Address on File | | | | | | |
| 2379559 | Jose L L Betancourt Jose | Address on File | | | | | | |
| 2265677 | Jose L L Burgos Abreu | Address on File | | | | | | |
| 2285974 | Jose L L Cabrero Lopez | Address on File | | | | | | |
| 2271339 | Jose L L Caraballo Ortiz | Address on File | | | | | | |
| 2384431 | Jose L L Carrasquillo Rivera | Address on File | | | | | | |
| 2262322 | Jose L L Casaigne Ayala | Address on File | | | | | | |
| 2262144 | Jose L L Castro Velez | Address on File | | | | | | |
| 2326362 | Jose L L Cintron Colon | Address on File | | | | | | |
| 2302996 | Jose L L Claussell Carrion | Address on File | | | | | | |
| 2316854 | Jose L L Colon Lopez | Address on File | | | | | | |
| 2272391 | Jose L L Colon Nevarez | Address on File | | | | | | |
| 2318203 | Jose L L Concepcion Torres | Address on File | | | | | | |
| 2295262 | Jose L L Cortes Santos | Address on File | | | | | | |
| 2379657 | Jose L L Couvertier Lopez | Address on File | | | | | | |
| 2300591 | Jose L L Cruz Hernandez | Address on File | | | | | | |
| 2318736 | Jose L L Cuevas Cuevas | Address on File | | | | | | |
| 2396360 | Jose L L Curbelo Atiles | Address on File | | | | | | |
| 2283341 | Jose L L Curbelo Mercado | Address on File | | | | | | |
| 2304315 | Jose L L Delgado Leon | Address on File | | | | | | |
| 2293107 | Jose L L Deynes Feijoo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304205 | Jose L L Diaz Figueroa | Address on File | | | | | | |
| 2315159 | Jose L L Diaz Jesus | Address on File | | | | | | |
| 2287820 | Jose L L Diaz Ruiz | Address on File | | | | | | |
| 2263066 | Jose L L Diaz Serrano | Address on File | | | | | | |
| 2294711 | Jose L L Diaz Sierra | Address on File | | | | | | |
| 2272304 | Jose L L Emmanuelli Mu?Iz | Address on File | | | | | | |
| 2317978 | Jose L L Fernandez Jesus | Address on File | | | | | | |
| 2305010 | Jose L L Ferrer Santiago | Address on File | | | | | | |
| 2290032 | Jose L L Figueroa Colon | Address on File | | | | | | |
| 2303803 | Jose L L Fuentes Matias | Address on File | | | | | | |
| 2283974 | Jose L L Garcia Muriel | Address on File | | | | | | |
| 2267254 | Jose L L Gonzalez Velez | Address on File | | | | | | |
| 2284703 | Jose L L Green Santiago | Address on File | | | | | | |
| 2392852 | Jose L L Hernandez Garcia | Address on File | | | | | | |
| 2305785 | Jose L L Hernandez Rios | Address on File | | | | | | |
| 2319170 | Jose L L Irizarry Custodio | Address on File | | | | | | |
| 2263003 | Jose L L Irizarry Reyes | Address on File | | | | | | |
| 2291655 | Jose L L Irizarry Rivera | Address on File | | | | | | |
| 2315796 | Jose L L Jesus Arroyo | Address on File | | | | | | |
| 2281530 | Jose L L Lebron Galindo | Address on File | | | | | | |
| 2292663 | Jose L L Lebron Tirado | Address on File | | | | | | |
| 2258083 | Jose L L Leon Ortiz | Address on File | | | | | | |
| 2290792 | Jose L L Lopez Maysonet | Address on File | | | | | | |
| 2268313 | Jose L L Lopez Rodriguez | Address on File | | | | | | |
| 2305886 | Jose L L Lopez Ruiz | Address on File | | | | | | |
| 2282879 | Jose L L Loyo Colon | Address on File | | | | | | |
| 2260191 | Jose L L Loyola Rodriguez | Address on File | | | | | | |
| 2396165 | Jose L L Maldonado Cruz | Address on File | | | | | | |
| 2297714 | Jose L L Malpica Arroyo | Address on File | | | | | | |
| 2297332 | Jose L L Marrero Santiago | Address on File | | | | | | |
| 2304356 | Jose L L Martinez Gonzalez | Address on File | | | | | | |
| 2293270 | Jose L L Matos Velazquez | Address on File | | | | | | |
| 2375300 | Jose L L Melendez Flores | Address on File | | | | | | |
| 2282969 | Jose L L Melendez Liceaga | Address on File | | | | | | |
| 2396542 | Jose L L Morales Albino | Address on File | | | | | | |
| 2257949 | Jose L L Munoz Roure | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268286 | Jose L L Negron Caldero | Address on File | | | | | | |
| 2302574 | Jose L L Nieves Jimenez | Address on File | | | | | | |
| 2276815 | Jose L L Olmeda Diaz | Address on File | | | | | | |
| 2256018 | Jose L L Ortiz Bonilla | Address on File | | | | | | |
| 2318919 | Jose L L Ortiz Dominguez | Address on File | | | | | | |
| 2316528 | Jose L L Ortiz Garcia | Address on File | | | | | | |
| 2300811 | Jose L L Ortiz Nolasco | Address on File | | | | | | |
| 2326315 | Jose L L Ortiz Rodriguez | Address on File | | | | | | |
| 2392498 | Jose L L Ortiz Sanchez | Address on File | | | | | | |
| 2255915 | Jose L L Pabon Pomales | Address on File | | | | | | |
| 2261370 | Jose L L Pagan Matos | Address on File | | | | | | |
| 2264698 | Jose L L Pagan Ortiz | Address on File | | | | | | |
| 2396310 | Jose L L Perez Carrero | Address on File | | | | | | |
| 2294519 | Jose L L Perez Montalvo | Address on File | | | | | | |
| 2254060 | Jose L L Perez Negron | Address on File | | | | | | |
| 2324416 | Jose L L Perez Valle | Address on File | | | | | | |
| 2291368 | Jose L L Ramos Delgado | Address on File | | | | | | |
| 2257389 | Jose L L Rivas Collazo | Address on File | | | | | | |
| 2396727 | Jose L L Rivera Collazo | Address on File | | | | | | |
| 2260144 | Jose L L Rivera Flores | Address on File | | | | | | |
| 2377334 | Jose L L Rivera Ortega | Address on File | | | | | | |
| 2384792 | Jose L L Rivera Perez | Address on File | | | | | | |
| 2326104 | Jose L L Rivera Torres | Address on File | | | | | | |
| 2381648 | Jose L L Roche Leon | Address on File | | | | | | |
| 2303520 | Jose L L Rodriguez Boissen | Address on File | | | | | | |
| 2268900 | Jose L L Rodriguez Colon | Address on File | | | | | | |
| 2305185 | Jose L L Rodriguez Lopez | Address on File | | | | | | |
| 2326439 | Jose L L Rodriguez Pagan | Address on File | | | | | | |
| 2263860 | Jose L L Rodriguez Perez | Address on File | | | | | | |
| 2266497 | Jose L L Rodriguez Ramirez | Address on File | | | | | | |
| 2396324 | Jose L L Rodriguez Rodriguez | Address on File | | | | | | |
| 2392716 | Jose L L Rodriguez Santini | Address on File | | | | | | |
| 2326626 | Jose L L Rosado Sanchez | Address on File | | | | | | |
| 2262582 | Jose L L Saliva Mattei | Address on File | | | | | | |
| 2293794 | Jose L L Sanchez Marcano | Address on File | | | | | | |
| 2324121 | Jose L L Sanchez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284051 | Jose L L Santana Correa | Address on File | | | | | | |
| 2274209 | Jose L L Santiago Rodriguez | Address on File | | | | | | |
| 2318274 | Jose L L Santiago Rodriguez | Address on File | | | | | | |
| 2374440 | Jose L L Santiago Ruiz | Address on File | | | | | | |
| 2293935 | Jose L L Santos Rosario | Address on File | | | | | | |
| 2396211 | Jose L L Semidey Antonetti | Address on File | | | | | | |
| 2255316 | Jose L L Sierra Morales | Address on File | | | | | | |
| 2396087 | Jose L L Soto Santana | Address on File | | | | | | |
| 2316941 | Jose L L Suarez Fonseca | Address on File | | | | | | |
| 2325287 | Jose L L Thomas Raspaldo | Address on File | | | | | | |
| 2271957 | Jose L L Torres Felix | Address on File | | | | | | |
| 2319246 | Jose L L Torres Gonzalez | Address on File | | | | | | |
| 2304801 | Jose L L Valentin Melendez | Address on File | | | | | | |
| 2256317 | Jose L L Vargas Perez | Address on File | | | | | | |
| 2289004 | Jose L L Vazquez Jesus | Address on File | | | | | | |
| 2373850 | Jose L L Vazquez Olivo | Address on File | | | | | | |
| 2382200 | Jose L L Vega Vazquez | Address on File | | | | | | |
| 2275772 | Jose L L Velez Ramos | Address on File | | | | | | |
| 2371300 | Jose L L Villegas Cotto | Address on File | | | | | | |
| 2396157 | Jose L L Zayas Gonzalez | Address on File | | | | | | |
| 2510555 | Jose L Lacen Cepeda | Address on File | | | | | | |
| 2565970 | Jose L Lajara Vazquez | Address on File | | | | | | |
| 2389514 | Jose L Lamboy Santiago | Address on File | | | | | | |
| 2470755 | Jose L Landrau Sanchez | Address on File | | | | | | |
| 2386213 | Jose L Lanzot Santiago | Address on File | | | | | | |
| 2427216 | Jose L Laureano Melendez | Address on File | | | | | | |
| 2476481 | JOSE L LAZU LOPEZ | Address on File | | | | | | |
| 2517748 | Jose L Lebron Burgos | Address on File | | | | | | |
| 2432212 | Jose L Lebron Reyes | Address on File | | | | | | |
| 2261027 | Jose L Leon Aviles | Address on File | | | | | | |
| 2380009 | Jose L Leon Maldonado | Address on File | | | | | | |
| 2326208 | Jose L Liboy Rivera | Address on File | | | | | | |
| 2544941 | Jose L Linares Negron | Address on File | | | | | | |
| 2549112 | Jose L Linares Ramos | Address on File | | | | | | |
| 2430276 | Jose L Lmonges Diaz | Address on File | | | | | | |
| 2439767 | Jose L Lopes Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2424590 | Jose L Lopez Acevedo | Address on File | | | | | | |
| 2443664 | Jose L Lopez Beltran | Address on File | | | | | | |
| 2497342 | JOSE L LOPEZ CARRILLO | Address on File | | | | | | |
| 2425029 | Jose L Lopez Casiano | Address on File | | | | | | |
| 2256429 | Jose L Lopez Concepcion | Address on File | | | | | | |
| 2384117 | Jose L Lopez Figueroa | Address on File | | | | | | |
| 2425021 | Jose L Lopez Figueroa | Address on File | | | | | | |
| 2562139 | Jose L Lopez Figueroa | Address on File | | | | | | |
| 2436274 | Jose L Lopez Fonseca | Address on File | | | | | | |
| 2540453 | Jose L Lopez Ginel | Address on File | | | | | | |
| 2329457 | Jose L Lopez Green | Address on File | | | | | | |
| 2308508 | Jose L Lopez Maldonado | Address on File | | | | | | |
| 2438767 | Jose L Lopez Mendez | Address on File | | | | | | |
| 2565644 | Jose L Lopez Negron | Address on File | | | | | | |
| 2423348 | Jose L Lopez Oliveras | Address on File | | | | | | |
| 2268328 | Jose L Lopez Pagan | Address on File | | | | | | |
| 2452283 | Jose L Lopez Pagan | Address on File | | | | | | |
| 2458141 | Jose L Lopez Pagan | Address on File | | | | | | |
| 2527402 | Jose L Lopez Ramos | Address on File | | | | | | |
| 2463638 | Jose L Lopez Rios | Address on File | | | | | | |
| 2433606 | Jose L Lopez Sanchez | Address on File | | | | | | |
| 2296394 | Jose L Lopez Telllado | Address on File | | | | | | |
| 2463861 | Jose L Lopez Torres | Address on File | | | | | | |
| 2552383 | Jose L Lopez Velez | Address on File | | | | | | |
| 2320960 | Jose L Lorenzo Vigo | Address on File | | | | | | |
| 2437252 | Jose L Lozada Amaro | Address on File | | | | | | |
| 2558172 | Jose L Lozada Simmons | Address on File | | | | | | |
| 2438714 | Jose L Lozano Moran | Address on File | | | | | | |
| 2443161 | Jose L Luciano Rivera | Address on File | | | | | | |
| 2397331 | Jose L Lugo Ballester | Address on File | | | | | | |
| 2448739 | Jose L Lugo Matos | Address on File | | | | | | |
| 2466096 | Jose L Lugo Ramirez | Address on File | | | | | | |
| 2449976 | Jose L Lugo Ramos | Address on File | | | | | | |
| 2392874 | Jose L Luna Cartagena | Address on File | | | | | | |
| 2288606 | Jose L Machuca Garcia | Address on File | | | | | | |
| 2374172 | Jose L Madera Marcano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533519 | Jose L Maisonet Lopez | Address on File | | | | | | |
| 2305892 | Jose L Maisonet Rodriguez | Address on File | | | | | | |
| 2456289 | Jose L Malave Monserrate | Address on File | | | | | | |
| 2559857 | Jose L Malave Montanez | Address on File | | | | | | |
| 2565759 | Jose L Malave Sonera | Address on File | | | | | | |
| 2498722 | JOSE L MALAVE VARGAS | Address on File | | | | | | |
| 2529000 | Jose L Malave Vargas | Address on File | | | | | | |
| 2447743 | Jose L Maldonado | Address on File | | | | | | |
| 2537493 | Jose L Maldonado Arroyo | Address on File | | | | | | |
| 2562463 | Jose L Maldonado Melendez | Address on File | | | | | | |
| 2435885 | Jose L Maldonado Ortiz | Address on File | | | | | | |
| 2432456 | Jose L Maldonado Rivera | Address on File | | | | | | |
| 2479093 | JOSE L MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2379858 | Jose L Maldonado Torres | Address on File | | | | | | |
| 2453553 | Jose L Mangual Diaz | Address on File | | | | | | |
| 2450945 | Jose L Marerro Melendez | Address on File | | | | | | |
| 2519570 | Jose L Mari Cruz | Address on File | | | | | | |
| 2455018 | Jose L Marquez Rivera | Address on File | | | | | | |
| 2397400 | Jose L Marrero Arce | Address on File | | | | | | |
| 2498209 | JOSE L MARRERO FIGUEROA | Address on File | | | | | | |
| 2286572 | Jose L Marrero Garcia | Address on File | | | | | | |
| 2508402 | Jose L Marrero Rivera | Address on File | | | | | | |
| 2436033 | Jose L Marrero Soto | Address on File | | | | | | |
| 2522971 | Jose L Marrero Vargas | Address on File | | | | | | |
| 2438140 | Jose L Martinez Benejan | Address on File | | | | | | |
| 2309781 | Jose L Martinez Fuentes | Address on File | | | | | | |
| 2470293 | Jose L Martinez Malavet | Address on File | | | | | | |
| 2456885 | Jose L Martinez Matos | Address on File | | | | | | |
| 2320598 | Jose L Martinez Morales | Address on File | | | | | | |
| 2452478 | Jose L Martinez Morales | Address on File | | | | | | |
| 2292025 | Jose L Martinez Nieves | Address on File | | | | | | |
| 2336685 | Jose L Martinez Perez | Address on File | | | | | | |
| 2258809 | Jose L Martinez Ruiz | Address on File | | | | | | |
| 2346014 | Jose L Martinez Vargas | Address on File | | | | | | |
| 2429829 | Jose L Mateo Berly | Address on File | | | | | | |
| 2324276 | Jose L Matias Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528296 | Jose L Matias Qui?Ones | Address on File | | | | | | |
| 2383611 | Jose L Matos Ayala | Address on File | | | | | | |
| 2280898 | Jose L Matos Melendez | Address on File | | | | | | |
| 2467347 | Jose L Matos Suarez | Address on File | | | | | | |
| 2449119 | Jose L Mediavilla Negron | Address on File | | | | | | |
| 2547038 | Jose L Medina Miranda | Address on File | | | | | | |
| 2533190 | Jose L Medina Morales | Address on File | | | | | | |
| 2537699 | Jose L Medina Ramos | Address on File | | | | | | |
| 2558515 | Jose L Medina Roman | Address on File | | | | | | |
| 2456519 | Jose L Medina Rosado | Address on File | | | | | | |
| 2380031 | Jose L Melendez Ayala | Address on File | | | | | | |
| 2273048 | Jose L Melendez Melendez | Address on File | | | | | | |
| 2390040 | Jose L Mendez Mendez | Address on File | | | | | | |
| 2537012 | Jose L Mendez Muniz | Address on File | | | | | | |
| 2429984 | Jose L Mendez Vargas | Address on File | | | | | | |
| 2563707 | Jose L Menendez Perez | Address on File | | | | | | |
| 2456214 | Jose L Mercado Class | Address on File | | | | | | |
| 2392540 | Jose L Mercado Santos | Address on File | | | | | | |
| 2432905 | Jose L Mercado Toro | Address on File | | | | | | |
| 2434890 | Jose L Mercado Vale | Address on File | | | | | | |
| 2566448 | Jose L Merced Alicea | Address on File | | | | | | |
| 2345217 | Jose L Merly Rios | Address on File | | | | | | |
| 2498599 | JOSE L MILLAN CRUZ | Address on File | | | | | | |
| 2470842 | Jose L Millan Figueroa | Address on File | | | | | | |
| 2446378 | Jose L Millan Viera | Address on File | | | | | | |
| 2561923 | Jose L Miranda Alicea | Address on File | | | | | | |
| 2449505 | Jose L Miranda Miranda | Address on File | | | | | | |
| 2480449 | JOSE L MIRANDA ROBLES | Address on File | | | | | | |
| 2321827 | Jose L Molina Gonzalez | Address on File | | | | | | |
| 2432532 | Jose L Molina Morales | Address on File | | | | | | |
| 2312545 | Jose L Molina Pesante | Address on File | | | | | | |
| 2383900 | Jose L Monge Garcia | Address on File | | | | | | |
| 2391432 | Jose L Monta?Ez Hernandez | Address on File | | | | | | |
| 2457429 | Jose L Monta?Ez Ramos | Address on File | | | | | | |
| 2540334 | Jose L Montalvo Irizarry | Address on File | | | | | | |
| 2528459 | Jose L Montalvo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436488 | Jose L Montalvo Vazquez | Address on File | | | | | | |
| 2448894 | Jose L Montero Martinez | Address on File | | | | | | |
| 2374499 | Jose L Montes Hernandez | Address on File | | | | | | |
| 2534527 | Jose L Morales | Address on File | | | | | | |
| 2532212 | Jose L Morales Algarin | Address on File | | | | | | |
| 2562017 | Jose L Morales Ayala | Address on File | | | | | | |
| 2452796 | Jose L Morales Cotto | Address on File | | | | | | |
| 2442836 | Jose L Morales Figueroa | Address on File | | | | | | |
| 2466910 | Jose L Morales Figueroa | Address on File | | | | | | |
| 2482914 | JOSE L MORALES MELENDEZ | Address on File | | | | | | |
| 2454608 | Jose L Morales Morales | Address on File | | | | | | |
| 2281444 | Jose L Morales Ortiz | Address on File | | | | | | |
| 2387589 | Jose L Morales Ortiz | Address on File | | | | | | |
| 2492905 | JOSE L MORALES ORTIZ | Address on File | | | | | | |
| 2563638 | Jose L Morales Perez | Address on File | | | | | | |
| 2467043 | Jose L Morales Roman | Address on File | | | | | | |
| 2398468 | Jose L Morales Rosario | Address on File | | | | | | |
| 2465644 | Jose L Morgado Marrero | Address on File | | | | | | |
| 2424943 | Jose L Mu?lz Perez | Address on File | | | | | | |
| 2456765 | Jose L Mu?lz Rivera | Address on File | | | | | | |
| 2456583 | Jose L Mu?lz Vazquez | Address on File | | | | | | |
| 2448446 | Jose L Muler Colon | Address on File | | | | | | |
| 2512424 | Jose L Munoz Davila | Address on File | | | | | | |
| 2446155 | Jose L Narvaez Figueroa | Address on File | | | | | | |
| 2503371 | JOSE L NARVAEZ MOLINA | Address on File | | | | | | |
| 2469617 | Jose L Navarro Flores | Address on File | | | | | | |
| 2451110 | Jose L Navarro Rivera | Address on File | | | | | | |
| 2548560 | Jose L Nazario Hernandez | Address on File | | | | | | |
| 2521146 | Jose L Negron Feliciano | Address on File | | | | | | |
| 2345558 | Jose L Negron Negron | Address on File | | | | | | |
| 2464394 | Jose L Negron Pagan | Address on File | | | | | | |
| 2470814 | Jose L Negron Rivera | Address on File | | | | | | |
| 2330127 | Jose L Negron Rodriguez | Address on File | | | | | | |
| 2387153 | Jose L Negron Velez | Address on File | | | | | | |
| 2477447 | JOSE L NIEVES ACEVEDO | Address on File | | | | | | |
| 2477052 | JOSE L NIEVES GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434606 | Jose L Nieves Lasalle | Address on File | | | | | | |
| 2372707 | Jose L Nieves Reyes | Address on File | | | | | | |
| 2259436 | Jose L Nieves Rivera | Address on File | | | | | | |
| 2346673 | Jose L Nieves Rojas | Address on File | | | | | | |
| 2266437 | Jose L Nieves Romero | Address on File | | | | | | |
| 2559702 | Jose L Nieves Santiago | Address on File | | | | | | |
| 2259196 | Jose L Nieves Suarez | Address on File | | | | | | |
| 2397650 | Jose L Nieves Vazquez | Address on File | | | | | | |
| 2288329 | Jose L Nieves Vega | Address on File | | | | | | |
| 2445754 | Jose L Novoa Garcia | Address on File | | | | | | |
| 2322849 | Jose L Nunez Santiago | Address on File | | | | | | |
| 2432309 | Jose L Ocasio | Address on File | | | | | | |
| 2425174 | Jose L Ocasio Rosa | Address on File | | | | | | |
| 2260001 | Jose L Ocasio Ruberte | Address on File | | | | | | |
| 2372702 | Jose L Ojeda Figueroa | Address on File | | | | | | |
| 2428077 | Jose L Ojeda Rodriguez | Address on File | | | | | | |
| 2446798 | Jose L Olan Rosas | Address on File | | | | | | |
| 2371229 | Jose L Oliver Pichardo | Address on File | | | | | | |
| 2455361 | Jose L Oliveras Agueda | Address on File | | | | | | |
| 2434368 | Jose L Oliveras Rivera | Address on File | | | | | | |
| 2378371 | Jose L Olivieri Sanchez | Address on File | | | | | | |
| 2490187 | JOSE L ONNA MARRERO | Address on File | | | | | | |
| 2476323 | JOSE L OQUENDO ADORNO | Address on File | | | | | | |
| 2561839 | Jose L Oquendo Fernandez | Address on File | | | | | | |
| 2452268 | Jose L Orengo Santiago | Address on File | | | | | | |
| 2483032 | JOSE L ORENSE LOPEZ | Address on File | | | | | | |
| 2260477 | Jose L Orozco Perez | Address on File | | | | | | |
| 2374838 | Jose L Ortega Rivera | Address on File | | | | | | |
| 2536818 | Jose L Ortiz | Address on File | | | | | | |
| 2537334 | Jose L Ortiz Alba | Address on File | | | | | | |
| 2320018 | Jose L Ortiz Bonilla | Address on File | | | | | | |
| 2272385 | Jose L Ortiz Camacho | Address on File | | | | | | |
| 2272894 | Jose L Ortiz Collazo | Address on File | | | | | | |
| 2553180 | Jose L Ortiz Del Valle | Address on File | | | | | | |
| 2560523 | Jose L Ortiz Febus | Address on File | | | | | | |
| 2558357 | Jose L Ortiz Gandia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374891 | Jose L Ortiz Garcia | Address on File | | | | | | |
| 2559803 | Jose L Ortiz Garcia | Address on File | | | | | | |
| 2553085 | Jose L Ortiz Guzman | Address on File | | | | | | |
| 2428691 | Jose L Ortiz Hernandez | Address on File | | | | | | |
| 2460249 | Jose L Ortiz Maldonado | Address on File | | | | | | |
| 2383605 | Jose L Ortiz Martinez | Address on File | | | | | | |
| 2456684 | Jose L Ortiz Morales | Address on File | | | | | | |
| 2346595 | Jose L Ortiz Ortiz | Address on File | | | | | | |
| 2458596 | Jose L Ortiz Ortiz | Address on File | | | | | | |
| 2461602 | Jose L Ortiz Padro | Address on File | | | | | | |
| 2431373 | Jose L Ortiz Perez | Address on File | | | | | | |
| 2536692 | Jose L Ortiz Pizarro | Address on File | | | | | | |
| 2535963 | Jose L Ortiz Ramos | Address on File | | | | | | |
| 2266925 | Jose L Ortiz Rivera | Address on File | | | | | | |
| 2456963 | Jose L Ortiz Rodriguez | Address on File | | | | | | |
| 2520300 | Jose L Ortiz Rodriguez | Address on File | | | | | | |
| 2506812 | JOSE L ORTIZ SANCHEZ | Address on File | | | | | | |
| 2308528 | Jose L Ortiz Sierra | Address on File | | | | | | |
| 2428714 | Jose L Ortiz Torres | Address on File | | | | | | |
| 2558840 | Jose L Ortiz Zayas | Address on File | | | | | | |
| 2306288 | Jose L Otero Colon | Address on File | | | | | | |
| 2455035 | Jose L Otero Figueroa | Address on File | | | | | | |
| 2342739 | Jose L Otero Rivas | Address on File | | | | | | |
| 2397310 | Jose L Otero Rivas | Address on File | | | | | | |
| 2377070 | Jose L Otero Zayas | Address on File | | | | | | |
| 2436687 | Jose L Oyola | Address on File | | | | | | |
| 2449319 | Jose L Pabon Gonzalez | Address on File | | | | | | |
| 2440264 | Jose L Pabon Rivera | Address on File | | | | | | |
| 2537712 | Jose L Pacheco Batiz | Address on File | | | | | | |
| 2378067 | Jose L Padilla Baez | Address on File | | | | | | |
| 2558541 | José L Padilla Flores | Address on File | | | | | | |
| 2257626 | Jose L Padilla Semprit | Address on File | | | | | | |
| 2375834 | Jose L Padro Diaz | Address on File | | | | | | |
| 2517687 | Jose L Padro Serrano | Address on File | | | | | | |
| 2504265 | JOSE L PAGAN APONTE | Address on File | | | | | | |
| 2561021 | Jose L Pagan Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563096 | Jose L Pagan Serrano | Address on File | | | | | | |
| 2381053 | Jose L Pagan Torres | Address on File | | | | | | |
| 2345566 | Jose L Pagan Vazquez | Address on File | | | | | | |
| 2539889 | Jose L Pardo | Address on File | | | | | | |
| 2330123 | Jose L Parrilla Colon | Address on File | | | | | | |
| 2341975 | Jose L Pastrana Sanchez | Address on File | | | | | | |
| 2453313 | Jose L Pe?A Betancourt | Address on File | | | | | | |
| 2549557 | Jose L Pereda Poche | Address on File | | | | | | |
| 2536618 | Jose L Perez Caraballo | Address on File | | | | | | |
| 2449490 | Jose L Perez Cruz | Address on File | | | | | | |
| 2544649 | Jose L Perez Diaz | Address on File | | | | | | |
| 2458256 | Jose L Perez Gonzalez | Address on File | | | | | | |
| 2521560 | Jose L Perez Gonzalez | Address on File | | | | | | |
| 2540420 | Jose L Perez Irizarry | Address on File | | | | | | |
| 2256707 | Jose L Perez Laboy | Address on File | | | | | | |
| 2555576 | Jose L Perez Maisonet | Address on File | | | | | | |
| 2503283 | JOSE L PEREZ MENDEZ | Address on File | | | | | | |
| 2457081 | Jose L Perez Montalvo | Address on File | | | | | | |
| 2443584 | Jose L Perez Morales | Address on File | | | | | | |
| 2462106 | Jose L Perez Nieves | Address on File | | | | | | |
| 2423507 | Jose L Perez Perez | Address on File | | | | | | |
| 2464979 | Jose L Perez Perez | Address on File | | | | | | |
| 2470289 | Jose L Perez Reyes | Address on File | | | | | | |
| 2434535 | Jose L Perez Rios | Address on File | | | | | | |
| 2459404 | Jose L Perez Rivera | Address on File | | | | | | |
| 2463842 | Jose L Perez Rivera | Address on File | | | | | | |
| 2320212 | Jose L Perez Rosa | Address on File | | | | | | |
| 2430815 | Jose L Perez Rosa | Address on File | | | | | | |
| 2521059 | Jose L Perez Santiago | Address on File | | | | | | |
| 2394102 | Jose L Perez Serrano | Address on File | | | | | | |
| 2497487 | JOSE L PEREZ TORRES | Address on File | | | | | | |
| 2469515 | Jose L Pizarro Jimenez | Address on File | | | | | | |
| 2512352 | Jose L Pizarro Rodriguez | Address on File | | | | | | |
| 2481025 | JOSE L PLAZA RODRIGUEZ | Address on File | | | | | | |
| 2500984 | JOSE L POMALES MORALES | Address on File | | | | | | |
| 2537780 | Jose L Principe Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371869 | Jose L Purcell Terron | Address on File | | | | | | |
| 2471891 | JOSE L QUEINO ALICEA | Address on File | | | | | | |
| 2552400 | Jose L Qui?Ones Caban | Address on File | | | | | | |
| 2297215 | Jose L Qui?Ones Soto | Address on File | | | | | | |
| 2476692 | JOSE L QUINONES GONZALEZ | Address on File | | | | | | |
| 2533041 | Jose L Quinones Ramos | Address on File | | | | | | |
| 2484187 | JOSE L QUINONES RIVERA | Address on File | | | | | | |
| 2532886 | Jose L Quinones Vargas | Address on File | | | | | | |
| 2483368 | JOSE L RAMIREZ FONTANEZ | Address on File | | | | | | |
| 2460401 | Jose L Ramirez Ramos | Address on File | | | | | | |
| 2566437 | Jose L Ramirez Rivera | Address on File | | | | | | |
| 2455918 | Jose L Ramirez Tua | Address on File | | | | | | |
| 2563599 | Jose L Ramos Acevedo | Address on File | | | | | | |
| 2346899 | Jose L Ramos Alicea | Address on File | | | | | | |
| 2465000 | Jose L Ramos Cortes | Address on File | | | | | | |
| 2425595 | Jose L Ramos Delgado | Address on File | | | | | | |
| 2535987 | Jose L Ramos Guzman | Address on File | | | | | | |
| 2433103 | Jose L Ramos Martinez | Address on File | | | | | | |
| 2537684 | Jose L Ramos Ortiz | Address on File | | | | | | |
| 2425407 | Jose L Ramos Perez | Address on File | | | | | | |
| 2495257 | JOSE L RAMOS RAMOS | Address on File | | | | | | |
| 2549224 | Jose L Ramos Ramos | Address on File | | | | | | |
| 2380909 | Jose L Ramos Rodriguez | Address on File | | | | | | |
| 2446799 | Jose L Ramos Rodriguez | Address on File | | | | | | |
| 2453693 | Jose L Ramos Santana | Address on File | | | | | | |
| 2458920 | Jose L Ramos Valentin | Address on File | | | | | | |
| 2262482 | Jose L Resto Morales | Address on File | | | | | | |
| 2544873 | Jose L Reyes Oquendo | Address on File | | | | | | |
| 2546306 | Jose L Reyes Perez | Address on File | | | | | | |
| 2433392 | Jose L Reyes Rivera | Address on File | | | | | | |
| 2375183 | Jose L Riefkohl Rivas | Address on File | | | | | | |
| 2518442 | Jose L Riefkohl Soltero | Address on File | | | | | | |
| 2381679 | Jose L Riopedre Gelabert | Address on File | | | | | | |
| 2284846 | Jose L Rios Aponte | Address on File | | | | | | |
| 2464637 | Jose L Rios Gonzalez | Address on File | | | | | | |
| 2430553 | Jose L Rios Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550211 | Jose L Rios Palau | Address on File | | | | | | |
| 2488487 | JOSE L RIOS PEREZ | Address on File | | | | | | |
| 2505978 | JOSE L RIOS RIVERA | Address on File | | | | | | |
| 2464590 | Jose L Rios Soto | Address on File | | | | | | |
| 2441473 | Jose L Rivera Alicea | Address on File | | | | | | |
| 2291561 | Jose L Rivera Arreaga | Address on File | | | | | | |
| 2566335 | Jose L Rivera Campos | Address on File | | | | | | |
| 2288491 | Jose L Rivera Carmona | Address on File | | | | | | |
| 2560690 | Jose L Rivera Cartagena | Address on File | | | | | | |
| 2266775 | Jose L Rivera Cosme | Address on File | | | | | | |
| 2441818 | Jose L Rivera De Jesus | Address on File | | | | | | |
| 2535162 | Jose L Rivera De Jesus | Address on File | | | | | | |
| 2375058 | Jose L Rivera Diaz | Address on File | | | | | | |
| 2283710 | Jose L Rivera Echevarria | Address on File | | | | | | |
| 2450679 | Jose L Rivera Falcon | Address on File | | | | | | |
| 2518872 | Jose L Rivera Febus | Address on File | | | | | | |
| 2553321 | Jose L Rivera Ferrer | Address on File | | | | | | |
| 2264371 | Jose L Rivera Garcia | Address on File | | | | | | |
| 2380534 | Jose L Rivera Garcia | Address on File | | | | | | |
| 2264054 | Jose L Rivera Gonzalez | Address on File | | | | | | |
| 2523225 | Jose L Rivera Hernandez | Address on File | | | | | | |
| 2546532 | Jose L Rivera Hernandez | Address on File | | | | | | |
| 2274744 | Jose L Rivera Lopez | Address on File | | | | | | |
| 2444453 | Jose L Rivera Lopez | Address on File | | | | | | |
| 2520805 | Jose L Rivera Lozada | Address on File | | | | | | |
| 2486317 | JOSE L RIVERA MARQUEZ | Address on File | | | | | | |
| 2519157 | Jose L Rivera Marrero | Address on File | | | | | | |
| 2468941 | Jose L Rivera Melendez | Address on File | | | | | | |
| 2519793 | Jose L Rivera Mercado | Address on File | | | | | | |
| 2384263 | Jose L Rivera Monagas | Address on File | | | | | | |
| 2446079 | Jose L Rivera Monta?Ez | Address on File | | | | | | |
| 2398075 | Jose L Rivera Morales | Address on File | | | | | | |
| 2488512 | JOSE L RIVERA MORALES | Address on File | | | | | | |
| 2489971 | JOSE L RIVERA MORALES | Address on File | | | | | | |
| 2553067 | Jose L Rivera Morales | Address on File | | | | | | |
| 2435615 | Jose L Rivera Negron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463979 | Jose L Rivera Ocasio | Address on File | | | | | | |
| 2549136 | Jose L Rivera Ortega | Address on File | | | | | | |
| 2346691 | Jose L Rivera Ortiz | Address on File | | | | | | |
| 2437307 | Jose L Rivera Ortiz | Address on File | | | | | | |
| 2254733 | Jose L Rivera Paniagua | Address on File | | | | | | |
| 2550609 | Jose L Rivera Perez | Address on File | | | | | | |
| 2388960 | Jose L Rivera Pizarro | Address on File | | | | | | |
| 2347272 | Jose L Rivera Quiles | Address on File | | | | | | |
| 2458339 | Jose L Rivera Ramos | Address on File | | | | | | |
| 2346841 | Jose L Rivera Rivera | Address on File | | | | | | |
| 2377236 | Jose L Rivera Rivera | Address on File | | | | | | |
| 2440544 | Jose L Rivera Rivera | Address on File | | | | | | |
| 2442952 | Jose L Rivera Rivera | Address on File | | | | | | |
| 2444484 | Jose L Rivera Rivera | Address on File | | | | | | |
| 2501095 | JOSE L RIVERA RIVERA | Address on File | | | | | | |
| 2256897 | Jose L Rivera Rodriguez | Address on File | | | | | | |
| 2433843 | Jose L Rivera Rodriguez | Address on File | | | | | | |
| 2563937 | Jose L Rivera Roman | Address on File | | | | | | |
| 2437231 | Jose L Rivera Santiago | Address on File | | | | | | |
| 2539058 | Jose L Rivera Santiago | Address on File | | | | | | |
| 2543965 | Jose L Rivera Santiago | Address on File | | | | | | |
| 2280088 | Jose L Rivera Suarez | Address on File | | | | | | |
| 2311622 | Jose L Rivera Torres | Address on File | | | | | | |
| 2284356 | Jose L Rivera Vazquez | Address on File | | | | | | |
| 2298370 | Jose L Rivera Vazquez | Address on File | | | | | | |
| 2481244 | JOSE L RIVERA VAZQUEZ | Address on File | | | | | | |
| 2343357 | Jose L Rivera Vega | Address on File | | | | | | |
| 2390505 | Jose L Rivera Velez | Address on File | | | | | | |
| 2512506 | Jose L Robles Colon | Address on File | | | | | | |
| 2509324 | Jose L Robles Cortes | Address on File | | | | | | |
| 2343267 | Jose L Rodriguez | Address on File | | | | | | |
| 2426321 | Jose L Rodriguez | Address on File | | | | | | |
| 2451509 | Jose L Rodriguez | Address on File | | | | | | |
| 2457113 | Jose L Rodriguez Acevedo | Address on File | | | | | | |
| 2382161 | Jose L Rodriguez Calderon | Address on File | | | | | | |
| 2308358 | Jose L Rodriguez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566043 | Jose L Rodriguez Collazo | Address on File | | | | | | |
| 2508465 | Jose L Rodriguez Cortes | Address on File | | | | | | |
| 2469190 | Jose L Rodriguez Cosme | Address on File | | | | | | |
| 2381592 | Jose L Rodriguez Davila | Address on File | | | | | | |
| 2561953 | Jose L Rodriguez Delgado | Address on File | | | | | | |
| 2546098 | Jose L Rodriguez Diaz | Address on File | | | | | | |
| 2564605 | Jose L Rodriguez Diaz | Address on File | | | | | | |
| 2530596 | Jose L Rodriguez Diaz | Address on File | | | | | | |
| 2255419 | Jose L Rodriguez Figueroa | Address on File | | | | | | |
| 2469879 | Jose L Rodriguez Figueroa | Address on File | | | | | | |
| 2448822 | Jose L Rodriguez Gonzalez | Address on File | | | | | | |
| 2386128 | Jose L Rodriguez Graulau | Address on File | | | | | | |
| 2443920 | Jose L Rodriguez Hernandez | Address on File | | | | | | |
| 2555061 | Jose L Rodriguez Macias | Address on File | | | | | | |
| 2564037 | Jose L Rodriguez Madera | Address on File | | | | | | |
| 2459521 | Jose L Rodriguez Maldonado | Address on File | | | | | | |
| 2485576 | JOSE L RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2428760 | Jose L Rodriguez Mendez | Address on File | | | | | | |
| 2459134 | Jose L Rodriguez Mendez | Address on File | | | | | | |
| 2434923 | Jose L Rodriguez Mills | Address on File | | | | | | |
| 2325982 | Jose L Rodriguez Morales | Address on File | | | | | | |
| 2441463 | Jose L Rodriguez Ocasio | Address on File | | | | | | |
| 2437142 | Jose L Rodriguez Ojeda | Address on File | | | | | | |
| 2520112 | Jose L Rodriguez Ortiz | Address on File | | | | | | |
| 2486766 | JOSE L RODRIGUEZ OTERO | Address on File | | | | | | |
| 2549380 | Jose L Rodriguez Quinones | Address on File | | | | | | |
| 2393574 | Jose L Rodriguez Rivera | Address on File | | | | | | |
| 2525429 | Jose L Rodriguez Rivera | Address on File | | | | | | |
| 2535785 | Jose L Rodriguez Rivera | Address on File | | | | | | |
| 2553065 | Jose L Rodriguez Rivera | Address on File | | | | | | |
| 2254919 | Jose L Rodriguez Rodriguez | Address on File | | | | | | |
| 2458511 | Jose L Rodriguez Rodriguez | Address on File | | | | | | |
| 2516330 | Jose L Rodriguez Rodriguez | Address on File | | | | | | |
| 2522165 | Jose L Rodriguez Rodriguez | Address on File | | | | | | |
| 2436924 | Jose L Rodriguez Sanchez | Address on File | | | | | | |
| 2439523 | Jose L Rodriguez Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547042 | Jose L Rodriguez Sanchez | Address on File | | | | | | |
| 2538583 | Jose L Rodriguez Santiago | Address on File | | | | | | |
| 2549955 | Jose L Rodriguez Semblante | Address on File | | | | | | |
| 2458619 | Jose L Rodriguez Torres | Address on File | | | | | | |
| 2507266 | JOSE L RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2261195 | Jose L Rohena Barreto | Address on File | | | | | | |
| 2338543 | Jose L Rohena Rohena | Address on File | | | | | | |
| 2451272 | Jose L Rojas Sosa | Address on File | | | | | | |
| 2433626 | Jose L Roldan Cortes | Address on File | | | | | | |
| 2432390 | Jose L Roldan Ramos | Address on File | | | | | | |
| 2426667 | Jose L Rolon Garcia | Address on File | | | | | | |
| 2460166 | Jose L Roman Acevedo | Address on File | | | | | | |
| 2552484 | Jose L Roman Centero | Address on File | | | | | | |
| 2440474 | Jose L Roman Cintron | Address on File | | | | | | |
| 2343366 | Jose L Roman Colon | Address on File | | | | | | |
| 2446325 | Jose L Roman Gomez | Address on File | | | | | | |
| 2397072 | Jose L Roman Liciaga | Address on File | | | | | | |
| 2442485 | Jose L Roman Lopez | Address on File | | | | | | |
| 2555242 | Jose L Roman Marrero | Address on File | | | | | | |
| 2398088 | Jose L Roman Medina | Address on File | | | | | | |
| 2323201 | Jose L Roman Moreno | Address on File | | | | | | |
| 2485387 | JOSE L ROMAN PEREIRA | Address on File | | | | | | |
| 2343255 | Jose L Roman Quirindongo | Address on File | | | | | | |
| 2425713 | Jose L Roman Rodriguez | Address on File | | | | | | |
| 2472568 | JOSE L ROMAN ROMAN | Address on File | | | | | | |
| 2338721 | Jose L Roman Roman | Address on File | | | | | | |
| 2344545 | Jose L Roman Toro | Address on File | | | | | | |
| 2470927 | Jose L Romany Rodriguez | Address on File | | | | | | |
| 2273393 | Jose L Romero Lugo | Address on File | | | | | | |
| 2453756 | Jose L Rosa Lopez | Address on File | | | | | | |
| 2285832 | Jose L Rosa Quinones | Address on File | | | | | | |
| 2388650 | Jose L Rosa Rivera | Address on File | | | | | | |
| 2389444 | Jose L Rosa Torres | Address on File | | | | | | |
| 2469821 | Jose L Rosado | Address on File | | | | | | |
| 2460429 | Jose L Rosado Ferrer | Address on File | | | | | | |
| 2531533 | Jose L Rosado Vega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442068 | Jose L Rosario Andino | Address on File | | | | | | |
| 2540228 | Jose L Rosario Diaz | Address on File | | | | | | |
| 2493254 | JOSE L ROSARIO GONZALEZ | Address on File | | | | | | |
| 2561467 | Jose L Rosario Loubriel | Address on File | | | | | | |
| 2278883 | Jose L Rosario Maldonado | Address on File | | | | | | |
| 2517168 | Jose L Rosario Ortiz | Address on File | | | | | | |
| 2565949 | Jose L Rosario Pe?A | Address on File | | | | | | |
| 2554923 | Jose L Rosario Sosa | Address on File | | | | | | |
| 2565889 | Jose L Rosario Vazquez | Address on File | | | | | | |
| 2543009 | Jose L Rosso Santos | Address on File | | | | | | |
| 2434702 | Jose L Ruberte Cintron | Address on File | | | | | | |
| 2313536 | Jose L Rubio Rivera | Address on File | | | | | | |
| 2489161 | JOSE L RUIZ ALBEZ | Address on File | | | | | | |
| 2377538 | Jose L Ruiz Ayala | Address on File | | | | | | |
| 2306738 | Jose L Ruiz Caban | Address on File | | | | | | |
| 2538307 | Jose L Ruiz Candelaria | Address on File | | | | | | |
| 2496835 | JOSE L RUIZ CASTRO | Address on File | | | | | | |
| 2446750 | Jose L Ruiz Concepcion | Address on File | | | | | | |
| 2425927 | Jose L Ruiz Irizarry | Address on File | | | | | | |
| 2493200 | JOSE L RUIZ LOPEZ | Address on File | | | | | | |
| 2457221 | Jose L Ruiz Pagan | Address on File | | | | | | |
| 2448253 | Jose L Ruiz Rodriguez | Address on File | | | | | | |
| 2287001 | Jose L Ruiz Romero | Address on File | | | | | | |
| 2467453 | Jose L Ruiz Vazquez | Address on File | | | | | | |
| 2557315 | Jose L Ruiz Velazquez | Address on File | | | | | | |
| 2294275 | Jose L Saavedra Rodriguez | Address on File | | | | | | |
| 2424568 | Jose L Saez Matos | Address on File | | | | | | |
| 2424770 | Jose L Salaman Ramos | Address on File | | | | | | |
| 2430612 | Jose L Salinas Cruz | Address on File | | | | | | |
| 2342051 | Jose L Sanabria Lozada | Address on File | | | | | | |
| 2435624 | Jose L Sanchez Marchand | Address on File | | | | | | |
| 2428011 | Jose L Sanchez Marrero | Address on File | | | | | | |
| 2427668 | Jose L Sanchez Martinez | Address on File | | | | | | |
| 2567190 | JOSE L SANCHEZ MARTINEZ | Address on File | | | | | | |
| 2434501 | Jose L Sanchez Mateo | Address on File | | | | | | |
| 2462802 | Jose L Sanchez Montijo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2565562 | Jose L Sanchez Negron | Address on File | | | | | | |
| 2450353 | Jose L Sanchez Rodriguez | Address on File | | | | | | |
| 2458492 | Jose L Sanchez Rodriquez | Address on File | | | | | | |
| 2464411 | Jose L Sanchez Sanchez | Address on File | | | | | | |
| 2467969 | Jose L Sanchez Soto | Address on File | | | | | | |
| 2564456 | Jose L Sanchez Vega | Address on File | | | | | | |
| 2269208 | Jose L Sanchez Velez | Address on File | | | | | | |
| 2321263 | Jose L Sanfeliz Ortiz | Address on File | | | | | | |
| 2375512 | Jose L Santana Delgado | Address on File | | | | | | |
| 2308235 | Jose L Santana Diaz | Address on File | | | | | | |
| 2459142 | Jose L Santana Lopez | Address on File | | | | | | |
| 2495388 | JOSE L SANTANA VARGAS | Address on File | | | | | | |
| 2523965 | Jose L Santiago Albino | Address on File | | | | | | |
| 2530607 | Jose L Santiago Arroyo | Address on File | | | | | | |
| 2465431 | Jose L Santiago Borrero | Address on File | | | | | | |
| 2478463 | JOSE L SANTIAGO CASTILLO | Address on File | | | | | | |
| 2435931 | Jose L Santiago Centeno | Address on File | | | | | | |
| 2533515 | Jose L Santiago Collet | Address on File | | | | | | |
| 2513682 | Jose L Santiago Correa | Address on File | | | | | | |
| 2442113 | Jose L Santiago Cruz | Address on File | | | | | | |
| 2530582 | Jose L Santiago Figueroa | Address on File | | | | | | |
| 2298437 | Jose L Santiago Flecha | Address on File | | | | | | |
| 2562149 | Jose L Santiago Gonzalez | Address on File | | | | | | |
| 2435649 | Jose L Santiago Guzman | Address on File | | | | | | |
| 2546613 | Jose L Santiago Lopez | Address on File | | | | | | |
| 2538664 | Jose L Santiago Medina | Address on File | | | | | | |
| 2393047 | Jose L Santiago Mitchell | Address on File | | | | | | |
| 2425980 | Jose L Santiago Ojeda | Address on File | | | | | | |
| 2498652 | JOSE L SANTIAGO OLIVERAS | Address on File | | | | | | |
| 2344780 | Jose L Santiago Ortiz | Address on File | | | | | | |
| 2445970 | Jose L Santiago Ortiz | Address on File | | | | | | |
| 2544745 | Jose L Santiago Pereira | Address on File | | | | | | |
| 2309063 | Jose L Santiago Quiñones | Address on File | | | | | | |
| 2536538 | Jose L Santiago Roche | Address on File | | | | | | |
| 2338356 | Jose L Santiago Rodriguez | Address on File | | | | | | |
| 2254190 | Jose L Santiago Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321055 | Jose L Santiago Serrano | Address on File | | | | | | |
| 2524127 | Jose L Santiago Valentin | Address on File | | | | | | |
| 2562314 | Jose L Santiago Valle | Address on File | | | | | | |
| 2428359 | Jose L Santos Arce | Address on File | | | | | | |
| 2427342 | Jose L Santos Colon | Address on File | | | | | | |
| 2466503 | Jose L Santos Diaz | Address on File | | | | | | |
| 2560685 | Jose L Santos Feliciano | Address on File | | | | | | |
| 2395928 | Jose L Santos Rodriguez | Address on File | | | | | | |
| 2434659 | Jose L Santos Rodriguez | Address on File | | | | | | |
| 2548433 | Jose L Santos Santos | Address on File | | | | | | |
| 2524598 | Jose L Serrano Aguirre | Address on File | | | | | | |
| 2523647 | Jose L Serrano Conde | Address on File | | | | | | |
| 2559634 | Jose L Serrano Roman | Address on File | | | | | | |
| 2527407 | Jose L Serrano Santiago | Address on File | | | | | | |
| 2558543 | Jose L Serrano Vazquez | Address on File | | | | | | |
| 2440483 | Jose L Serrano Vega | Address on File | | | | | | |
| 2470135 | Jose L Sevilla Ortiz | Address on File | | | | | | |
| 2497154 | JOSE L SIERRA RIVERA | Address on File | | | | | | |
| 2427432 | Jose L Sierra Vazquez | Address on File | | | | | | |
| 2530700 | Jose L Sierrra Rivera | Address on File | | | | | | |
| 2388761 | Jose L Silva Martinez | Address on File | | | | | | |
| 2466192 | Jose L Solis Caraballo | Address on File | | | | | | |
| 2462824 | Jose L Soto Arroyo | Address on File | | | | | | |
| 2536188 | Jose L Soto Caban | Address on File | | | | | | |
| 2535786 | Jose L Soto Correa | Address on File | | | | | | |
| 2537764 | Jose L Soto Cruz | Address on File | | | | | | |
| 2456206 | Jose L Soto Cuba | Address on File | | | | | | |
| 2455147 | Jose L Soto Feliciano | Address on File | | | | | | |
| 2391187 | José L Soto Jiménez | Address on File | | | | | | |
| 2467973 | Jose L Soto Mendez | Address on File | | | | | | |
| 2501302 | JOSE L SUAREZ CASAS | Address on File | | | | | | |
| 2375575 | Jose L Suarez Figueroa | Address on File | | | | | | |
| 2278493 | Jose L Suarez Hernandez | Address on File | | | | | | |
| 2427319 | Jose L Tirado Delgado | Address on File | | | | | | |
| 2550704 | Jose L Torregrosa Vazquez | Address on File | | | | | | |
| 2437806 | Jose L Torrens | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467362 | Jose L Torres | Address on File | | | | | | |
| 2522621 | Jose L Torres Bayron | Address on File | | | | | | |
| 2559622 | Jose L Torres Bosch | Address on File | | | | | | |
| 2372812 | Jose L Torres De Jesus | Address on File | | | | | | |
| 2487676 | JOSE L TORRES ESPADA | Address on File | | | | | | |
| 2426207 | Jose L Torres Garcia | Address on File | | | | | | |
| 2320703 | Jose L Torres Gonzalez | Address on File | | | | | | |
| 2446618 | Jose L Torres Heredia | Address on File | | | | | | |
| 2566002 | Jose L Torres Maxan | Address on File | | | | | | |
| 2478318 | JOSE L TORRES MIRANDA | Address on File | | | | | | |
| 2424150 | Jose L Torres Monta?Ez | Address on File | | | | | | |
| 2481573 | JOSE L TORRES MORALES | Address on File | | | | | | |
| 2423498 | Jose L Torres Nieves | Address on File | | | | | | |
| 2555730 | Jose L Torres Nieves | Address on File | | | | | | |
| 2343785 | Jose L Torres Olivera | Address on File | | | | | | |
| 2321280 | Jose L Torres Oquendo | Address on File | | | | | | |
| 2454006 | Jose L Torres Perez | Address on File | | | | | | |
| 2451660 | Jose L Torres Rivera | Address on File | | | | | | |
| 2519905 | Jose L Torres Rivera | Address on File | | | | | | |
| 2316295 | Jose L Torres Rodriguez | Address on File | | | | | | |
| 2459850 | Jose L Torres Rodriguez | Address on File | | | | | | |
| 2455922 | Jose L Torres Santiago | Address on File | | | | | | |
| 2453338 | Jose L Torres Soto | Address on File | | | | | | |
| 2344242 | Jose L Torres Suarez | Address on File | | | | | | |
| 2345690 | Jose L Torres Tiburcio | Address on File | | | | | | |
| 2430171 | Jose L Torres Toledo | Address on File | | | | | | |
| 2330116 | Jose L Torres Torres | Address on File | | | | | | |
| 2436187 | Jose L Torres Torres | Address on File | | | | | | |
| 2463831 | Jose L Tubens Valentin | Address on File | | | | | | |
| 2448558 | Jose L Valentin Lopez | Address on File | | | | | | |
| 2389692 | Jose L Valle Cruz | Address on File | | | | | | |
| 2461639 | Jose L Valle Gonzalez | Address on File | | | | | | |
| 2425060 | Jose L Varela Jimenez | Address on File | | | | | | |
| 2491910 | JOSE L VARELA JIMENEZ | Address on File | | | | | | |
| 2546263 | Jose L Varela Lebron | Address on File | | | | | | |
| 2544953 | Jose L Vargas Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268276 | Jose L Vargas Gonzalez | Address on File | | | | | | |
| 2546753 | Jose L Vargas Marquez | Address on File | | | | | | |
| 2438817 | Jose L Vargas Martell | Address on File | | | | | | |
| 2296081 | Jose L Vargas Mejias | Address on File | | | | | | |
| 2390683 | Jose L Vargas Rosario | Address on File | | | | | | |
| 2468959 | Jose L Vargas Ruiz | Address on File | | | | | | |
| 2331869 | Jose L Vazquez Berrios | Address on File | | | | | | |
| 2487276 | JOSE L VAZQUEZ CINTRON | Address on File | | | | | | |
| 2545353 | Jose L Vazquez Cosme | Address on File | | | | | | |
| 2518209 | Jose L Vazquez Crespo | Address on File | | | | | | |
| 2454574 | Jose L Vazquez Diaz | Address on File | | | | | | |
| 2547174 | Jose L Vazquez Flores | Address on File | | | | | | |
| 2455398 | Jose L Vazquez Gonzalez | Address on File | | | | | | |
| 2553682 | Jose L Vazquez Irizarry | Address on File | | | | | | |
| 2346312 | Jose L Vazquez Lopez | Address on File | | | | | | |
| 2533971 | Jose L Vazquez Maldonado | Address on File | | | | | | |
| 2489335 | JOSE L VAZQUEZ MARRERO | Address on File | | | | | | |
| 2503158 | JOSE L VAZQUEZ MEDINA | Address on File | | | | | | |
| 2254866 | Jose L Vazquez Ocasio | Address on File | | | | | | |
| 2521542 | Jose L Vazquez Ortiz | Address on File | | | | | | |
| 2450061 | Jose L Vazquez Quinones | Address on File | | | | | | |
| 2462811 | Jose L Vazquez Romero | Address on File | | | | | | |
| 2396110 | Jose L Vazquez Tanon | Address on File | | | | | | |
| 2438092 | Jose L Vazquez Vazquez | Address on File | | | | | | |
| 2548352 | Jose L Vazquez Vidro | Address on File | | | | | | |
| 2383066 | Jose L Vega Benitez | Address on File | | | | | | |
| 2428457 | Jose L Vega Borrero | Address on File | | | | | | |
| 2498886 | JOSE L VEGA CASTRO | Address on File | | | | | | |
| 2546595 | Jose L Vega Galarza | Address on File | | | | | | |
| 2437309 | Jose L Vega Matos | Address on File | | | | | | |
| 2287106 | Jose L Vega Rodriguez | Address on File | | | | | | |
| 2448674 | Jose L Vega Rosario | Address on File | | | | | | |
| 2264861 | Jose L Velazquez Carrasquillo | Address on File | | | | | | |
| 2501586 | JOSE L VELAZQUEZ ENCARNACION | Address on File | | | | | | |
| 2426040 | Jose L Velazquez Merced | Address on File | | | | | | |
| 2326045 | Jose L Velazquez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2545002 | Jose L Velazquez Pierantoni | Address on File | | | | | | |
| 2344123 | Jose L Velazquez Rodriguez | Address on File | | | | | | |
| 2454781 | Jose L Velazquez Santiago | Address on File | | | | | | |
| 2555492 | Jose L Velazquez Torres | Address on File | | | | | | |
| 2440717 | Jose L Velez Borges | Address on File | | | | | | |
| 2262309 | Jose L Velez Collazo | Address on File | | | | | | |
| 2470223 | Jose L Velez Fernandez | Address on File | | | | | | |
| 2473190 | JOSE L VELEZ MENDEZ | Address on File | | | | | | |
| 2458324 | Jose L Velez Montalvo | Address on File | | | | | | |
| 2438315 | Jose L Velez Ramos | Address on File | | | | | | |
| 2393712 | Jose L Velez Rios | Address on File | | | | | | |
| 2265133 | Jose L Velez Rivera | Address on File | | | | | | |
| 2519801 | Jose L Velez Rosa | Address on File | | | | | | |
| 2557337 | Jose L Ventura | Address on File | | | | | | |
| 2560366 | Jose L Vera Crespo | Address on File | | | | | | |
| 2534595 | Jose L Vicente Franco | Address on File | | | | | | |
| 2521748 | Jose L Vicente Santiago | Address on File | | | | | | |
| 2393432 | Jose L Villafane Roman | Address on File | | | | | | |
| 2371817 | Jose L Villalon Cedeño | Address on File | | | | | | |
| 2533133 | Jose L Villanueva Torres | Address on File | | | | | | |
| 2398804 | Jose L Villegas Alamo | Address on File | | | | | | |
| 2255617 | Jose L Villegas Castrello | Address on File | | | | | | |
| 2458627 | Jose L Vives Ruiz | Address on File | | | | | | |
| 2320623 | Jose L Walker Rivera | Address on File | | | | | | |
| 2509247 | Jose L Zayas | Address on File | | | | | | |
| 2282277 | Jose L Zayas Reyes | Address on File | | | | | | |
| 2455823 | Jose L Zayas Simons | Address on File | | | | | | |
| 2541122 | Jose L. Albino Gonzalez | Address on File | | | | | | |
| 2553852 | Jose L. Alicea Gomez | Address on File | | | | | | |
| 2517500 | Jose L. Alvarez Albarran | Address on File | | | | | | |
| 2530760 | Jose L. Bonilla Pabon | Address on File | | | | | | |
| 2544257 | Jose L. Burgos Fonseca | Address on File | | | | | | |
| 2539870 | Jose L. Cappas Santiago | Address on File | | | | | | |
| 2326935 | Jose L. Castro Mercado | Address on File | | | | | | |
| 2554251 | Jose L. Colon Santiago | Address on File | | | | | | |
| 2537490 | Jose L. Cruz Caliz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552588 | Jose L. Diaz Garcia | Address on File | | | | | | |
| 2511646 | Jose L. Falcon Rodriguez | Address on File | | | | | | |
| 2546547 | José L. Ferrer Santos | Address on File | | | | | | |
| 2518469 | Jose L. Figueroa Zambrana | Address on File | | | | | | |
| 2512096 | Jose L. Gabriel Caban | Address on File | | | | | | |
| 2521689 | Jose L. Garcia | Address on File | | | | | | |
| 2550818 | Jose L. Gonzalez Rodrigue | Address on File | | | | | | |
| 2511209 | Jose L. Gonzalez Vazquez | Address on File | | | | | | |
| 2510936 | Jose L. Medina Gonzalez | Address on File | | | | | | |
| 2544198 | Jose L. Montanez Arroyo | Address on File | | | | | | |
| 2532953 | Jose L. Nieves Alers | Address on File | | | | | | |
| 2285767 | Jose L. Rivera Flores | Address on File | | | | | | |
| 2342136 | Jose L. Rodriguez Arce | Address on File | | | | | | |
| 2511156 | Jose L. Santiago Rodriguez | Address on File | | | | | | |
| 2343833 | Jose La Santa Caballero | Address on File | | | | | | |
| 2379689 | Jose Laborde Acosta | Address on File | | | | | | |
| 2259731 | Jose Laboy Galarza | Address on File | | | | | | |
| 2277890 | Jose Laboy Laboy | Address on File | | | | | | |
| 2272026 | Jose Laboy Rodriguez | Address on File | | | | | | |
| 2255569 | Jose Laboy Sepulveda | Address on File | | | | | | |
| 2276837 | Jose Lacen Cirino | Address on File | | | | | | |
| 2552740 | Jose Lacevedo Ruiz | Address on File | | | | | | |
| 2371667 | Jose Laclaustra Almodovar | Address on File | | | | | | |
| 2554693 | Jose Lagares | Address on File | | | | | | |
| 2258270 | Jose Lages Zayas | Address on File | | | | | | |
| 2341574 | Jose Lajara Pagan | Address on File | | | | | | |
| 2298895 | Jose Lamboy Montalvo | Address on File | | | | | | |
| 2465404 | Jose Lamboy Ramos | Address on File | | | | | | |
| 2333051 | Jose Lamourt Pujols | Address on File | | | | | | |
| 2523541 | Jose Landrau Romero | Address on File | | | | | | |
| 2440273 | Jose Landrua Rosario | Address on File | | | | | | |
| 2386254 | Jose Lanzo Nunez | Address on File | | | | | | |
| 2267018 | Jose Lao Alicea | Address on File | | | | | | |
| 2272717 | Jose Lastra Navarro | Address on File | | | | | | |
| 2510021 | Jose Latorre Rodriguez | Address on File | | | | | | |
| 2437428 | Jose Laureano Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378515 | Jose Leal Aguayo | Address on File | | | | | | |
| 2556536 | Jose Leandry | Address on File | | | | | | |
| 2537408 | Jose Lebron | Address on File | | | | | | |
| 2379503 | Jose Lebron Gallart | Address on File | | | | | | |
| 2268772 | Jose Lebron Gonzalez | Address on File | | | | | | |
| 2395534 | Jose Lebron Gutierrez | Address on File | | | | | | |
| 2508105 | Jose Lebron Irizarry | Address on File | | | | | | |
| 2372592 | Jose Lebron Lastra | Address on File | | | | | | |
| 2271115 | Jose Lebron Leon | Address on File | | | | | | |
| 2316884 | Jose Lebron Monclova | Address on File | | | | | | |
| 2378260 | Jose Lebron Pitre | Address on File | | | | | | |
| 2330020 | Jose Lebron Quintana | Address on File | | | | | | |
| 2273283 | Jose Lebron Santiago | Address on File | | | | | | |
| 2384250 | Jose Lebron Santiago | Address on File | | | | | | |
| 2517298 | Jose Leon | Address on File | | | | | | |
| 2280030 | Jose Leon Ortiz | Address on File | | | | | | |
| 2324098 | Jose Leon Santos | Address on File | | | | | | |
| 2376111 | Jose Leon Torres | Address on File | | | | | | |
| 2535351 | Jose Leonardo Santos Reyes | Address on File | | | | | | |
| 2547265 | Jose Lhernandez Cruz | Address on File | | | | | | |
| 2264658 | Jose Liboy Rivera | Address on File | | | | | | |
| 2344590 | Jose Liciaga Galvan | Address on File | | | | | | |
| 2301341 | Jose Llamas Lazuz | Address on File | | | | | | |
| 2339456 | Jose Llanes Delgado | Address on File | | | | | | |
| 2257001 | Jose Llanos Gonzalez | Address on File | | | | | | |
| 2300006 | Jose Llinas Ramos | Address on File | | | | | | |
| 2521850 | Jose Lmedina Mendez | Address on File | | | | | | |
| 2521950 | Jose Lmoreno Nieves | Address on File | | | | | | |
| 2558071 | Jose Longo Rivera | Address on File | | | | | | |
| 2312249 | Jose Loperena Lopez | Address on File | | | | | | |
| 2389985 | Jose Loperena Lugo | Address on File | | | | | | |
| 2535768 | Jose Lopez | Address on File | | | | | | |
| 2554656 | Jose Lopez | Address on File | | | | | | |
| 2562590 | Jose Lopez | Address on File | | | | | | |
| 2545523 | Jose Lopez Alsina | Address on File | | | | | | |
| 2460457 | Jose Lopez Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449991 | Jose Lopez Alverio | Address on File | | | | | | |
| 2548130 | Jose Lopez Baez | Address on File | | | | | | |
| 2274922 | Jose Lopez Berrios | Address on File | | | | | | |
| 2337667 | Jose Lopez Bonilla | Address on File | | | | | | |
| 2273499 | Jose Lopez Burgos | Address on File | | | | | | |
| 2343983 | Jose Lopez Canales | Address on File | | | | | | |
| 2560872 | Jose Lopez Carire | Address on File | | | | | | |
| 2343500 | Jose Lopez Chico | Address on File | | | | | | |
| 2342344 | Jose Lopez Colon | Address on File | | | | | | |
| 2390102 | Jose Lopez Colon | Address on File | | | | | | |
| 2346977 | Jose Lopez Cortes | Address on File | | | | | | |
| 2548145 | Jose Lopez Cosme | Address on File | | | | | | |
| 2322104 | Jose Lopez Cruz | Address on File | | | | | | |
| 2331258 | Jose Lopez Cruz | Address on File | | | | | | |
| 2449660 | Jose Lopez Encarnacion | Address on File | | | | | | |
| 2286565 | Jose Lopez Gutierrez | Address on File | | | | | | |
| 2274247 | Jose Lopez Irizarry | Address on File | | | | | | |
| 2330175 | Jose Lopez Jimenez | Address on File | | | | | | |
| 2272174 | Jose Lopez Lopez | Address on File | | | | | | |
| 2377670 | Jose Lopez Lopez | Address on File | | | | | | |
| 2386168 | Jose Lopez Lopez | Address on File | | | | | | |
| 2333515 | Jose Lopez Machin | Address on File | | | | | | |
| 2341713 | Jose Lopez Maldonado | Address on File | | | | | | |
| 2388161 | Jose Lopez Maldonado | Address on File | | | | | | |
| 2379772 | Jose Lopez Martinez | Address on File | | | | | | |
| 2530782 | Jose Lopez Martinez | Address on File | | | | | | |
| 2528362 | Jose Lopez Mateo | Address on File | | | | | | |
| 2458225 | Jose Lopez Medina | Address on File | | | | | | |
| 2258191 | Jose Lopez Merced | Address on File | | | | | | |
| 2272962 | Jose Lopez Molina | Address on File | | | | | | |
| 2296155 | Jose Lopez Montalvan | Address on File | | | | | | |
| 2317473 | Jose Lopez Nido | Address on File | | | | | | |
| 2328697 | Jose Lopez Nieves | Address on File | | | | | | |
| 2259558 | Jose Lopez Nunez | Address on File | | | | | | |
| 2319990 | Jose Lopez Ortiz | Address on File | | | | | | |
| 2346539 | Jose Lopez Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339055 | Jose Lopez Padilla | Address on File | | | | | | |
| 2304868 | Jose Lopez Perez | Address on File | | | | | | |
| 2384205 | Jose Lopez Perez | Address on File | | | | | | |
| 2387887 | Jose Lopez Ramos | Address on File | | | | | | |
| 2520608 | Jose Lopez Ramos | Address on File | | | | | | |
| 2274175 | Jose Lopez Rivera | Address on File | | | | | | |
| 2451226 | Jose Lopez Rivera | Address on File | | | | | | |
| 2342200 | Jose Lopez Robledo | Address on File | | | | | | |
| 2274743 | Jose Lopez Rodriguez | Address on File | | | | | | |
| 2507781 | Jose Lopez Rodriguez | Address on File | | | | | | |
| 2509048 | Jose Lopez Rodriguez | Address on File | | | | | | |
| 2320183 | Jose Lopez Rosado | Address on File | | | | | | |
| 2254491 | Jose Lopez Ruano | Address on File | | | | | | |
| 2341690 | Jose Lopez Saez | Address on File | | | | | | |
| 2299296 | Jose Lopez Santana | Address on File | | | | | | |
| 2272275 | Jose Lopez Santiago | Address on File | | | | | | |
| 2275028 | Jose Lopez Santiago | Address on File | | | | | | |
| 2464877 | Jose Lopez Serrano | Address on File | | | | | | |
| 2375572 | Jose Lopez Snow | Address on File | | | | | | |
| 2326964 | Jose Lopez Valentin | Address on File | | | | | | |
| 2271165 | Jose Lopez Vazquez | Address on File | | | | | | |
| 2542973 | Jose Lopez Vazquez | Address on File | | | | | | |
| 2549678 | Jose Lopez Vega | Address on File | | | | | | |
| 2395157 | Jose Lopez Veguilla | Address on File | | | | | | |
| 2555309 | Jose Lopezcollazo | Address on File | | | | | | |
| 2434663 | Jose Lorenzo Barreto | Address on File | | | | | | |
| 2258153 | Jose Loyola Criado | Address on File | | | | | | |
| 2265860 | Jose Lozada Pagan | Address on File | | | | | | |
| 2389203 | Jose Lozada Rodriguez | Address on File | | | | | | |
| 2552728 | Jose Lquinonez Rosario | Address on File | | | | | | |
| 2521897 | Jose Lramos Cardona | Address on File | | | | | | |
| 2552720 | Jose Lrodriguez Alamo | Address on File | | | | | | |
| 2512031 | Jose Lrojas Rivera | Address on File | | | | | | |
| 2521908 | Jose Ltorres Rodriguez | Address on File | | | | | | |
| 2508617 | Jose Ltorruellas Baez | Address on File | | | | | | |
| 2550756 | Jose Luciano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322796 | Jose Luciano Santiago | Address on File | | | | | | |
| 2383814 | Jose Luciano Sepulveda | Address on File | | | | | | |
| 2257423 | Jose Lugo Alicea | Address on File | | | | | | |
| 2557765 | Jose Lugo Alvarado | Address on File | | | | | | |
| 2322387 | Jose Lugo Cuevas | Address on File | | | | | | |
| 2390090 | Jose Lugo Gonzalez | Address on File | | | | | | |
| 2303411 | Jose Lugo Martinez | Address on File | | | | | | |
| 2311627 | Jose Lugo Martinez | Address on File | | | | | | |
| 2457007 | Jose Lugo Mercado | Address on File | | | | | | |
| 2290431 | Jose Lugo Pacheco | Address on File | | | | | | |
| 2382053 | Jose Lugo Pagan | Address on File | | | | | | |
| 2453224 | Jose Lugo Perez | Address on File | | | | | | |
| 2378286 | Jose Lugo Rodriguez | Address on File | | | | | | |
| 2261137 | Jose Lugo Torres | Address on File | | | | | | |
| 2435731 | Jose Lugo Torres | Address on File | | | | | | |
| 2312600 | Jose Lugo Vazquez | Address on File | | | | | | |
| 2452659 | Jose Lugo Vazquez | Address on File | | | | | | |
| 2505250 | JOSE LUIS  ESPADA CRUZ | Address on File | | | | | | |
| 2491903 | JOSE LUIS  TORRES RAMOS | Address on File | | | | | | |
| 2511224 | Jose Luis Benitez Rivera | Address on File | | | | | | |
| 2535497 | Jose Luis Cabrera | Address on File | | | | | | |
| 2535723 | Jose Luis Cruz | Address on File | | | | | | |
| 2535429 | Jose Luis Cruz Martinez | Address on File | | | | | | |
| 2535630 | Jose Luis Garcia | Address on File | | | | | | |
| 2552192 | Jose Luis Jimenez Torres | Address on File | | | | | | |
| 2326135 | Jose Luis L Quiles Hernandez | Address on File | | | | | | |
| 2323965 | Jose Luis L Rohena Rohena | Address on File | | | | | | |
| 2535275 | Jose Luis Merced Cabrera | Address on File | | | | | | |
| 2535487 | Jose Luis Morales Morales | Address on File | | | | | | |
| 2535392 | Jose Luis Nieves Figueroa | Address on File | | | | | | |
| 2553939 | Jose Luis Ortiz Martinez | Address on File | | | | | | |
| 2471279 | Jose Luis Pares Quinones | Address on File | | | | | | |
| 2464865 | Jose Luis Pillot Lebron | Address on File | | | | | | |
| 2544722 | Jose Luis Reyes Amill | Address on File | | | | | | |
| 2559438 | Jose Luis Vazquez Rodriguez | Address on File | | | | | | |
| 2339552 | Jose Luna Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390552 | Jose Luyanda Nunez | Address on File | | | | | | |
| 2289072 | Jose Luz Gonzalez | Address on File | | | | | | |
| 2276125 | Jose Luzunaris Mojica | Address on File | | | | | | |
| 2518800 | Jose Lvazquez Benitez | Address on File | | | | | | |
| 2471430 | JOSE M ABREU GARCIA | Address on File | | | | | | |
| 2345662 | Jose M Acevedo Acevedo | Address on File | | | | | | |
| 2296711 | Jose M Acevedo Gonzalez | Address on File | | | | | | |
| 2270645 | Jose M Acevedo Horta | Address on File | | | | | | |
| 2492919 | JOSE M ACEVEDO SANTIAGO | Address on File | | | | | | |
| 2482884 | JOSE M ACOSTA RODRIGUEZ | Address on File | | | | | | |
| 2525555 | Jose M Agosto Benitez | Address on File | | | | | | |
| 2375866 | Jose M Agosto Varcalcel | Address on File | | | | | | |
| 2455017 | Jose M Agrinsoni Pacheco | Address on File | | | | | | |
| 2458823 | Jose M Aguiar Hidalgo | Address on File | | | | | | |
| 2487792 | JOSE M ALAMO CUEVAS | Address on File | | | | | | |
| 2430677 | Jose M Aldrey Cuadro | Address on File | | | | | | |
| 2452901 | Jose M Alejandro Colon | Address on File | | | | | | |
| 2459481 | Jose M Aleman Lugo | Address on File | | | | | | |
| 2291324 | Jose M Algarin Moreno | Address on File | | | | | | |
| 2558113 | Jose M Alicea Gotay | Address on File | | | | | | |
| 2473823 | JOSE M ALICEA LOPEZ | Address on File | | | | | | |
| 2551770 | Jose M Alicea Lopez | Address on File | | | | | | |
| 2457996 | Jose M Alicea Velazquez | Address on File | | | | | | |
| 2436935 | Jose M Alvarado Aviles | Address on File | | | | | | |
| 2455025 | Jose M Alvarez Calderon | Address on File | | | | | | |
| 2377068 | Jose M Alvarez Cruz | Address on File | | | | | | |
| 2507024 | JOSE M ALVAREZ ESQUILIN | Address on File | | | | | | |
| 2379120 | Jose M Alvarez Vazquez | Address on File | | | | | | |
| 2455673 | Jose M Alvarez Villaran | Address on File | | | | | | |
| 2516824 | Jose M Alvaro Reyes | Address on File | | | | | | |
| 2478039 | JOSE M ALVERIO COLLAZO | Address on File | | | | | | |
| 2520936 | Jose M Amaro Castro | Address on File | | | | | | |
| 2536850 | Jose M Amaro Velazquez | Address on File | | | | | | |
| 2386631 | Jose M Anadon Ramirez | Address on File | | | | | | |
| 2385607 | Jose M Andino Villegas | Address on File | | | | | | |
| 2455633 | Jose M Aponte Beltran | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522759 | Jose M Araya Rivera | Address on File | | | | | | |
| 2434207 | Jose M Arce Letriz | Address on File | | | | | | |
| 2484746 | JOSE M ARCE NIEVES | Address on File | | | | | | |
| 2496108 | JOSE M ARCE SOTO | Address on File | | | | | | |
| 2466443 | Jose M Areizaga Salinas | Address on File | | | | | | |
| 2430984 | Jose M Arroyo Otero | Address on File | | | | | | |
| 2567185 | JOSE M ARROYO OTERO | Address on File | | | | | | |
| 2397304 | Jose M Arroyo Ramos | Address on File | | | | | | |
| 2462030 | Jose M Arroyo Rivera | Address on File | | | | | | |
| 2514056 | Jose M Arroyo Rivera | Address on File | | | | | | |
| 2544885 | Jose M Atiles Agueda | Address on File | | | | | | |
| 2540871 | Jose M Aviles Aviles | Address on File | | | | | | |
| 2566179 | Jose M Ayala Betancourt | Address on File | | | | | | |
| 2509387 | Jose M Ayala Clemente | Address on File | | | | | | |
| 2465048 | Jose M Ayala Guzman | Address on File | | | | | | |
| 2431674 | Jose M Ayala Pizarro | Address on File | | | | | | |
| 2381954 | Jose M Ayala Vazquez | Address on File | | | | | | |
| 2437050 | Jose M Ayuso Colon | Address on File | | | | | | |
| 2522163 | Jose M Baerga Rodriguez | Address on File | | | | | | |
| 2275849 | Jose M Baez Colon | Address on File | | | | | | |
| 2496135 | JOSE M BAEZ COLON | Address on File | | | | | | |
| 2563882 | Jose M Baez Escribano | Address on File | | | | | | |
| 2307813 | Jose M Baez Ocasio | Address on File | | | | | | |
| 2468598 | Jose M Baez Ortiz | Address on File | | | | | | |
| 2447380 | Jose M Baez Radio | Address on File | | | | | | |
| 2522427 | Jose M Barreto Calderon | Address on File | | | | | | |
| 2482899 | JOSE M BARRETO LOPEZ | Address on File | | | | | | |
| 2559602 | Jose M Batista Rodriguez | Address on File | | | | | | |
| 2290897 | Jose M Bercero Miray | Address on File | | | | | | |
| 2513883 | Jose M Bermudez Diaz | Address on File | | | | | | |
| 2476204 | JOSE M BERMUDEZ MORALES | Address on File | | | | | | |
| 2438761 | Jose M Bermudez Qui?Ones | Address on File | | | | | | |
| 2377596 | Jose M Berrios Diaz | Address on File | | | | | | |
| 2519436 | Jose M Berrios Martinez | Address on File | | | | | | |
| 2257128 | Jose M Berrios Ortiz | Address on File | | | | | | |
| 2484178 | JOSE M BERRIOS SOSA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521720 | Jose M Blanco Saez | Address on File | | | | | | |
| 2435828 | Jose M Bonilla Aguirre | Address on File | | | | | | |
| 2263553 | Jose M Bonilla Cintron | Address on File | | | | | | |
| 2556819 | Jose M Bonilla Lorenzo | Address on File | | | | | | |
| 2544507 | Jose M Bonilla Quiles | Address on File | | | | | | |
| 2425229 | Jose M Bonilla Rojas | Address on File | | | | | | |
| 2484922 | JOSE M BORIA VELAZQUEZ | Address on File | | | | | | |
| 2428208 | Jose M Borrero Luciano | Address on File | | | | | | |
| 2438306 | Jose M Bracero Cruz | Address on File | | | | | | |
| 2456935 | Jose M Bracero Sepulveda | Address on File | | | | | | |
| 2446977 | Jose M Brenes Gonzalez | Address on File | | | | | | |
| 2466901 | Jose M Brito Burgos | Address on File | | | | | | |
| 2315519 | Jose M Burgos Caraballo | Address on File | | | | | | |
| 2563095 | Jose M Burgos Colon | Address on File | | | | | | |
| 2397012 | Jose M Burgos Leon | Address on File | | | | | | |
| 2468094 | Jose M Burgos Rivera | Address on File | | | | | | |
| 2330132 | Jose M Burgos Rodriguez | Address on File | | | | | | |
| 2347384 | Jose M Caban Castro | Address on File | | | | | | |
| 2522468 | Jose M Caban Seguinot | Address on File | | | | | | |
| 2449737 | Jose M Cadiz Ocasio | Address on File | | | | | | |
| 2479540 | JOSE M CALCANO ROLON | Address on File | | | | | | |
| 2436294 | Jose M Calderon Figueroa | Address on File | | | | | | |
| 2451264 | Jose M Calderon Rodriguez | Address on File | | | | | | |
| 2465151 | Jose M Camacho Daza | Address on File | | | | | | |
| 2564170 | Jose M Camacho Rodriguez | Address on File | | | | | | |
| 2381581 | Jose M Camara Gauthier | Address on File | | | | | | |
| 2336335 | Jose M Candelaria Del | Address on File | | | | | | |
| 2259925 | Jose M Candelario Morales | Address on File | | | | | | |
| 2254276 | Jose M Capella Gonzalez | Address on File | | | | | | |
| 2433454 | Jose M Caquias Torres | Address on File | | | | | | |
| 2464956 | Jose M Caraballo Cora | Address on File | | | | | | |
| 2460946 | Jose M Caraballo Garcia | Address on File | | | | | | |
| 2425189 | Jose M Caraballo Vazquez | Address on File | | | | | | |
| 2536582 | Jose M Cardona | Address on File | | | | | | |
| 2280610 | Jose M Cardona Gonzalez | Address on File | | | | | | |
| 2554602 | Jose M Cardona Huertas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475378 | JOSE M CARMENATTI LOPEZ | Address on File | | | | | | |
| 2384906 | Jose M Carmona Carmona | Address on File | | | | | | |
| 2398219 | Jose M Carmona Perez | Address on File | | | | | | |
| 2395191 | Jose M Carradero Muriel | Address on File | | | | | | |
| 2424190 | Jose M Carrasq Irizarry | Address on File | | | | | | |
| 2390750 | Jose M Carrasquillo Asencio | Address on File | | | | | | |
| 2432025 | Jose M Carrasquillo Rivera | Address on File | | | | | | |
| 2468226 | Jose M Carrasquillo Vazquez | Address on File | | | | | | |
| 2331186 | Jose M Cartagena Maldonado | Address on File | | | | | | |
| 2299248 | Jose M Cartagena Torres | Address on File | | | | | | |
| 2278341 | Jose M Casado Velez | Address on File | | | | | | |
| 2515433 | Jose M Casiano Feliciano | Address on File | | | | | | |
| 2254607 | Jose M Casiano Rivera | Address on File | | | | | | |
| 2347242 | Jose M Castillo Rodriguez | Address on File | | | | | | |
| 2382074 | Jose M Castro Garcia | Address on File | | | | | | |
| 2441280 | Jose M Castro Gonzalez | Address on File | | | | | | |
| 2534295 | Jose M Castro Gonzalez | Address on File | | | | | | |
| 2372286 | Jose M Castro Ramos | Address on File | | | | | | |
| 2344199 | Jose M Catala Catala | Address on File | | | | | | |
| 2520680 | Jose M Centeno Sanchez | Address on File | | | | | | |
| 2428759 | Jose M Cepeda Reyes | Address on File | | | | | | |
| 2455585 | Jose M Chevere Medina | Address on File | | | | | | |
| 2555699 | Jose M Cintron Cede?O | Address on File | | | | | | |
| 2555311 | Jose M Cintron Diaz | Address on File | | | | | | |
| 2518949 | Jose M Cintron Martinez | Address on File | | | | | | |
| 2439861 | Jose M Cintron Noriega | Address on File | | | | | | |
| 2342857 | Jose M Cirino Fuentes | Address on File | | | | | | |
| 2466521 | Jose M Cirino Parrilla | Address on File | | | | | | |
| 2464280 | Jose M Claudio Garcia | Address on File | | | | | | |
| 2464285 | Jose M Clemente Calderon | Address on File | | | | | | |
| 2436169 | Jose M Collazo Arroyo | Address on File | | | | | | |
| 2534741 | Jose M Collazo Rivera | Address on File | | | | | | |
| 2563009 | Jose M Colon Acevedo | Address on File | | | | | | |
| 2265155 | Jose M Colon Cartagena | Address on File | | | | | | |
| 2520118 | Jose M Colon Concepcion | Address on File | | | | | | |
| 2565868 | Jose M Colon Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487460 | JOSE M COLON GARCIA | Address on File | | | | | | |
| 2452032 | Jose M Colon Gonzalez | Address on File | | | | | | |
| 2333211 | Jose M Colon Hernandez | Address on File | | | | | | |
| 2448508 | Jose M Colon Mendez | Address on File | | | | | | |
| 2461609 | Jose M Colon Monta?Ez | Address on File | | | | | | |
| 2423782 | Jose M Colon Perez | Address on File | | | | | | |
| 2459334 | Jose M Colon Perez | Address on File | | | | | | |
| 2308254 | Jose M Colon Rivera | Address on File | | | | | | |
| 2434755 | Jose M Colon Rivera | Address on File | | | | | | |
| 2458645 | Jose M Colon Rodriguez | Address on File | | | | | | |
| 2537722 | Jose M Colon Rodriguez | Address on File | | | | | | |
| 2448121 | Jose M Conde Ramos | Address on File | | | | | | |
| 2396479 | Jose M Cora Alvarez | Address on File | | | | | | |
| 2549814 | Jose M Cordero Colon | Address on File | | | | | | |
| 2382372 | Jose M Cordero Crespo | Address on File | | | | | | |
| 2458200 | Jose M Cordero Hernandez | Address on File | | | | | | |
| 2271745 | Jose M Correa Negron | Address on File | | | | | | |
| 2388970 | Jose M Cosme Cepeda | Address on File | | | | | | |
| 2376262 | Jose M Coss Torres | Address on File | | | | | | |
| 2300906 | Jose M Cotto Vazquez | Address on File | | | | | | |
| 2259197 | Jose M Crespo Mendez | Address on File | | | | | | |
| 2444129 | Jose M Crespo Nazario | Address on File | | | | | | |
| 2533055 | Jose M Crespo Nieves | Address on File | | | | | | |
| 2518848 | Jose M Cruz Cartagena | Address on File | | | | | | |
| 2435757 | Jose M Cruz Cepeda | Address on File | | | | | | |
| 2546400 | Jose M Cruz Claudio | Address on File | | | | | | |
| 2423626 | Jose M Cruz Colon | Address on File | | | | | | |
| 2389322 | Jose M Cruz Cruz | Address on File | | | | | | |
| 2512744 | Jose M Cruz Franco | Address on File | | | | | | |
| 2468447 | Jose M Cruz Garcia | Address on File | | | | | | |
| 2378956 | Jose M Cruz Lopez | Address on File | | | | | | |
| 2498908 | JOSE M CRUZ LOPEZ | Address on File | | | | | | |
| 2381191 | Jose M Cruz Machado | Address on File | | | | | | |
| 2522542 | Jose M Cruz Martinez | Address on File | | | | | | |
| 2477652 | JOSE M CRUZ MENENDEZ | Address on File | | | | | | |
| 2325068 | Jose M Cruz Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553189 | Jose M Cruz Ortiz | Address on File | | | | | | |
| 2294481 | Jose M Cruz Perez | Address on File | | | | | | |
| 2466638 | Jose M Cruz Pinero | Address on File | | | | | | |
| 2512863 | Jose M Cruz Ramos | Address on File | | | | | | |
| 2284131 | Jose M Cruz Reyes | Address on File | | | | | | |
| 2453835 | Jose M Cruz Reyes | Address on File | | | | | | |
| 2455194 | Jose M Cruz Rivera | Address on File | | | | | | |
| 2282114 | Jose M Cruz Rodriguez | Address on File | | | | | | |
| 2520002 | Jose M Cruz Santiago | Address on File | | | | | | |
| 2347124 | Jose M Cuadra Rodriguez | Address on File | | | | | | |
| 2468261 | Jose M Cuadrado Santana | Address on File | | | | | | |
| 2270075 | Jose M Cumba Rodriguez | Address on File | | | | | | |
| 2471191 | Jose M D Anglada Raffucci | Address on File | | | | | | |
| 2461751 | Jose M Dalmasy Montalvo | Address on File | | | | | | |
| 2470875 | Jose M Danglada Raffucci | Address on File | | | | | | |
| 2429981 | Jose M De Jesus Fuentes | Address on File | | | | | | |
| 2290920 | Jose M De Jesus Gonzalez | Address on File | | | | | | |
| 2345726 | Jose M De Jesus Rosado | Address on File | | | | | | |
| 2308348 | Jose M De Jesus Serrano | Address on File | | | | | | |
| 2344659 | Jose M De La Cruz Catedral | Address on File | | | | | | |
| 2532522 | Jose M De La Cruz Rivera | Address on File | | | | | | |
| 2534095 | Jose M De La Cruz Robles | Address on File | | | | | | |
| 2522515 | Jose M Del Rio Lugo | Address on File | | | | | | |
| 2536708 | Jose M Del Valle D De Jesus | Address on File | | | | | | |
| 2428621 | Jose M Del Valle Delgado | Address on File | | | | | | |
| 2458658 | Jose M Del Valle Franco | Address on File | | | | | | |
| 2459347 | Jose M Del Valle Gonzalez | Address on File | | | | | | |
| 2397921 | Jose M Del Valle Placeres | Address on File | | | | | | |
| 2434886 | Jose M Delgado Ortega | Address on File | | | | | | |
| 2303141 | Jose M Delgado Pimentel | Address on File | | | | | | |
| 2379541 | Jose M Delgado Rodriguez | Address on File | | | | | | |
| 2391437 | Jose M Diaz Acosta | Address on File | | | | | | |
| 2264207 | Jose M Diaz Castro | Address on File | | | | | | |
| 2428783 | Jose M Diaz Davila | Address on File | | | | | | |
| 2429895 | Jose M Diaz Davila | Address on File | | | | | | |
| 2389870 | Jose M Diaz Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491296 | JOSE M DIAZ FELICIANO | Address on File | | | | | | |
| 2562398 | Jose M Diaz Gutierrez | Address on File | | | | | | |
| 2320348 | Jose M Diaz Martinez | Address on File | | | | | | |
| 2262939 | Jose M Diaz Ortiz | Address on File | | | | | | |
| 2561220 | Jose M Diaz Perez | Address on File | | | | | | |
| 2445452 | Jose M Diaz Rivera | Address on File | | | | | | |
| 2466626 | Jose M Diaz Rivera | Address on File | | | | | | |
| 2460895 | Jose M Diaz Rodriguez | Address on File | | | | | | |
| 2480428 | JOSE M DIAZ ROSARIO | Address on File | | | | | | |
| 2308152 | Jose M Diaz Sanchez | Address on File | | | | | | |
| 2276095 | Jose M Diaz Torres | Address on File | | | | | | |
| 2537060 | Jose M Diaz Valentin | Address on File | | | | | | |
| 2262460 | Jose M Diaz Velazquez | Address on File | | | | | | |
| 2315123 | Jose M Dominguez Pagan | Address on File | | | | | | |
| 2459418 | Jose M Donate Soto | Address on File | | | | | | |
| 2425796 | Jose M Dones Perez | Address on File | | | | | | |
| 2397176 | Jose M Dones Quinones | Address on File | | | | | | |
| 2291006 | Jose M Echevarria Cotto | Address on File | | | | | | |
| 2343418 | Jose M Echevarria Torres | Address on File | | | | | | |
| 2430436 | Jose M Enchautegui Garcia | Address on File | | | | | | |
| 2323894 | Jose M Enriquez San | Address on File | | | | | | |
| 2425842 | Jose M Escalera Clemente | Address on File | | | | | | |
| 2266688 | Jose M Escandon Figueroa | Address on File | | | | | | |
| 2431265 | Jose M Escobales Rivera | Address on File | | | | | | |
| 2455991 | Jose M Escobales Santiago | Address on File | | | | | | |
| 2538340 | Jose M Escobar Ortiz | Address on File | | | | | | |
| 2535991 | Jose M Estrella Torres | Address on File | | | | | | |
| 2434132 | Jose M Estremera Torres | Address on File | | | | | | |
| 2558599 | Jose M Febus Marcano | Address on File | | | | | | |
| 2397391 | Jose M Febus Padilla | Address on File | | | | | | |
| 2345644 | Jose M Feliciano Gonzalez | Address on File | | | | | | |
| 2525278 | Jose M Feliciano Hernandez | Address on File | | | | | | |
| 2537484 | Jose M Feliciano Hernandez | Address on File | | | | | | |
| 2431388 | Jose M Feliciano Martinez | Address on File | | | | | | |
| 2537501 | Jose M Feliciano Quinones | Address on File | | | | | | |
| 2501158 | JOSE M FELICIANO QUIROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528481 | Jose M Feliciano Quiros | Address on File | | | | | | |
| 2464255 | Jose M Felix Cruz | Address on File | | | | | | |
| 2504431 | JOSE M FERNANDEZ | Address on File | | | | | | |
| 2461317 | Jose M Fernandez Callejo | Address on File | | | | | | |
| 2485968 | JOSE M FERNANDEZ ENCARNACION | Address on File | | | | | | |
| 2399714 | Jose M Fernandez Luis | Address on File | | | | | | |
| 2518941 | Jose M Fernandez Rosado | Address on File | | | | | | |
| 2430988 | Jose M Ferreira Carr M Anza Carranza | Address on File | | | | | | |
| 2442101 | Jose M Ferrer Berrios | Address on File | | | | | | |
| 2563220 | Jose M Figueras Gonzalez | Address on File | | | | | | |
| 2428278 | Jose M Figueroa Acevedo | Address on File | | | | | | |
| 2460061 | Jose M Figueroa Andujar | Address on File | | | | | | |
| 2538416 | Jose M Figueroa Camacho | Address on File | | | | | | |
| 2560865 | Jose M Figueroa Carides | Address on File | | | | | | |
| 2458150 | Jose M Figueroa Cotto | Address on File | | | | | | |
| 2554273 | Jose M Figueroa Feliciano | Address on File | | | | | | |
| 2520295 | Jose M Figueroa Rosado | Address on File | | | | | | |
| 2466468 | Jose M Figueroa Santiago | Address on File | | | | | | |
| 2263072 | Jose M Figueroa Santos | Address on File | | | | | | |
| 2426328 | Jose M Figueroa Torres | Address on File | | | | | | |
| 2533336 | Jose M Flores Deltoro | Address on File | | | | | | |
| 2384895 | Jose M Flores Diaz | Address on File | | | | | | |
| 2373843 | Jose M Flores Montayez | Address on File | | | | | | |
| 2486681 | JOSE M FLORES SANTIAGO | Address on File | | | | | | |
| 2467291 | Jose M Flores Sil | Address on File | | | | | | |
| 2441803 | Jose M Flores Vega | Address on File | | | | | | |
| 2431502 | Jose M Fontan Ortiz | Address on File | | | | | | |
| 2312567 | Jose M Fontanez Cruz | Address on File | | | | | | |
| 2457464 | Jose M Fontenez Rivera | Address on File | | | | | | |
| 2469172 | Jose M Franco Santiago | Address on File | | | | | | |
| 2283492 | Jose M Fred Garcia | Address on File | | | | | | |
| 2437136 | Jose M Freyre Conde | Address on File | | | | | | |
| 2536715 | Jose M Fuentes Carrasquillo | Address on File | | | | | | |
| 2312971 | Jose M Fuentes Osorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465004 | Jose M Fumero Torres | Address on File | | | | | | |
| 2447067 | Jose M Fuster Cordero | Address on File | | | | | | |
| 2456738 | Jose M Galan Lopez | Address on File | | | | | | |
| 2290589 | Jose M Galarza Capielo | Address on File | | | | | | |
| 2461744 | Jose M Garcia | Address on File | | | | | | |
| 2527075 | Jose M Garcia Aguayo | Address on File | | | | | | |
| 2254572 | Jose M Garcia Arzola | Address on File | | | | | | |
| 2468908 | Jose M Garcia Carrasquillo | Address on File | | | | | | |
| 2326245 | Jose M Garcia Cruz | Address on File | | | | | | |
| 2553469 | Jose M Garcia Jimenez | Address on File | | | | | | |
| 2258625 | Jose M Garcia Neris | Address on File | | | | | | |
| 2434692 | Jose M Garcia Pacheco | Address on File | | | | | | |
| 2541456 | Jose M Garcia Rios | Address on File | | | | | | |
| 2546974 | Jose M Garcia Rodriguez | Address on File | | | | | | |
| 2566632 | Jose M Garcia Velazquez | Address on File | | | | | | |
| 2434122 | Jose M Gaston Rivera | Address on File | | | | | | |
| 2296809 | Jose M Giron Velez | Address on File | | | | | | |
| 2262389 | Jose M Gomez Gomez | Address on File | | | | | | |
| 2545727 | Jose M Gomez Ramos | Address on File | | | | | | |
| 2345623 | Jose M Gomez Rodriguez | Address on File | | | | | | |
| 2476221 | JOSE M GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2547092 | Jose M Gomez Rodriguez | Address on File | | | | | | |
| 2555336 | Jose M Gomez Roman | Address on File | | | | | | |
| 2430546 | Jose M Gonzalez Baez | Address on File | | | | | | |
| 2321043 | Jose M Gonzalez Castillo | Address on File | | | | | | |
| 2377264 | Jose M Gonzalez Cruz | Address on File | | | | | | |
| 2387697 | Jose M Gonzalez De Jesus | Address on File | | | | | | |
| 2459581 | Jose M Gonzalez Encarnacio | Address on File | | | | | | |
| 2467132 | Jose M Gonzalez Geyls | Address on File | | | | | | |
| 2522489 | Jose M Gonzalez Gonzalez | Address on File | | | | | | |
| 2539780 | Jose M Gonzalez Jimenez | Address on File | | | | | | |
| 2455537 | Jose M Gonzalez Medina | Address on File | | | | | | |
| 2433777 | Jose M Gonzalez Mendez | Address on File | | | | | | |
| 2430155 | Jose M Gonzalez Mercado | Address on File | | | | | | |
| 2523379 | Jose M Gonzalez Nieves | Address on File | | | | | | |
| 2561619 | Jose M Gonzalez Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2371978 | Jose M Gonzalez Ortiz | Address on File | | | | | | |
| 2452941 | Jose M Gonzalez Ortiz | Address on File | | | | | | |
| 2455535 | Jose M Gonzalez Pabon | Address on File | | | | | | |
| 2390062 | Jose M Gonzalez Perez | Address on File | | | | | | |
| 2439804 | Jose M Gonzalez Pi?Eiro | Address on File | | | | | | |
| 2532422 | Jose M Gonzalez Ramos | Address on File | | | | | | |
| 2433811 | Jose M Gonzalez Rivera | Address on File | | | | | | |
| 2538864 | Jose M Gonzalez Rivera | Address on File | | | | | | |
| 2524779 | Jose M Gonzalez Rivera | Address on File | | | | | | |
| 2299740 | Jose M Gonzalez Rodriguez | Address on File | | | | | | |
| 2286887 | Jose M Gonzalez Santiago | Address on File | | | | | | |
| 2510702 | Jose M Guerra Navedo | Address on File | | | | | | |
| 2299548 | Jose M Gutierrez | Address on File | | | | | | |
| 2330772 | Jose M Gutierrez Jose | Address on File | | | | | | |
| 2434034 | Jose M Guzman Rentas | Address on File | | | | | | |
| 2435367 | Jose M Hernandez | Address on File | | | | | | |
| 2305796 | Jose M Hernandez Cruz | Address on File | | | | | | |
| 2342162 | Jose M Hernandez Delgado | Address on File | | | | | | |
| 2282150 | Jose M Hernandez Diaz | Address on File | | | | | | |
| 2393416 | Jose M Hernandez Jesus | Address on File | | | | | | |
| 2495239 | JOSE M HERNANDEZ MEDINA | Address on File | | | | | | |
| 2424895 | Jose M Hernandez Oca?A | Address on File | | | | | | |
| 2399673 | Jose M Hernandez Perez | Address on File | | | | | | |
| 2380226 | Jose M Hernandez Riera | Address on File | | | | | | |
| 2484374 | JOSE M HERNANDEZ RIVERA | Address on File | | | | | | |
| 2449255 | Jose M Hernandez Rolon | Address on File | | | | | | |
| 2443532 | Jose M Hernandez Sanchez | Address on File | | | | | | |
| 2295416 | Jose M Hernandez Toyens | Address on File | | | | | | |
| 2343439 | Jose M Hernandez Valentin | Address on File | | | | | | |
| 2275558 | Jose M Hiraldo Medero | Address on File | | | | | | |
| 2452293 | Jose M Hiraldo Pedraza | Address on File | | | | | | |
| 2379446 | Jose M Hiraldo Rivera | Address on File | | | | | | |
| 2537418 | Jose M Huertas | Address on File | | | | | | |
| 2430188 | Jose M Huertas Colon | Address on File | | | | | | |
| 2377463 | Jose M Huertas Reyes | Address on File | | | | | | |
| 2444425 | Jose M Irizarry Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448868 | Jose M Irizarry Medina | Address on File | | | | | | |
| 2397244 | Jose M Irizarry Quiles | Address on File | | | | | | |
| 2427721 | Jose M Irizarry Rivera | Address on File | | | | | | |
| 2481118 | JOSE M IRIZARRY SANTIAGO | Address on File | | | | | | |
| 2391125 | Jose M Jimenez Cajigas | Address on File | | | | | | |
| 2438245 | Jose M Jimenez Carrero | Address on File | | | | | | |
| 2389387 | Jose M Jimenez Conde | Address on File | | | | | | |
| 2380739 | Jose M Jimenez Marrero | Address on File | | | | | | |
| 2375210 | Jose M Jimenez Ortiz | Address on File | | | | | | |
| 2539872 | Jose M Jimenez Ramos | Address on File | | | | | | |
| 2328039 | Jose M Jimenez Sola | Address on File | | | | | | |
| 2433056 | Jose M Juan Guzman | Address on File | | | | | | |
| 2549266 | Jose M Jusino Cancel | Address on File | | | | | | |
| 2486514 | JOSE M LABOY ECHEVARRIA | Address on File | | | | | | |
| 2300189 | Jose M Laboy Padilla | Address on File | | | | | | |
| 2519854 | Jose M Lasanta Rodriguez | Address on File | | | | | | |
| 2485994 | JOSE M LAUREANO NARVAEZ | Address on File | | | | | | |
| 2425661 | Jose M Lebron De Jesus | Address on File | | | | | | |
| 2265445 | Jose M Leon Mercado | Address on File | | | | | | |
| 2505116 | JOSE M LISOJO CRUZ | Address on File | | | | | | |
| 2399149 | Jose M Lizardi O'Neill | Address on File | | | | | | |
| 2293346 | Jose M Lopez Almodovar | Address on File | | | | | | |
| 2379679 | Jose M Lopez Castro | Address on File | | | | | | |
| 2505422 | JOSE M LOPEZ COLON | Address on File | | | | | | |
| 2382743 | Jose M Lopez Lopez | Address on File | | | | | | |
| 2539534 | Jose M Lopez Lopez | Address on File | | | | | | |
| 2455674 | Jose M Lopez Moya | Address on File | | | | | | |
| 2465469 | Jose M Lopez Nieves | Address on File | | | | | | |
| 2456360 | Jose M Lopez Pagan | Address on File | | | | | | |
| 2495984 | JOSE M LOPEZ PEREZ | Address on File | | | | | | |
| 2256947 | Jose M Lopez Quiñones | Address on File | | | | | | |
| 2448477 | Jose M Lopez Quintero | Address on File | | | | | | |
| 2557875 | Jose M Lopez Rivera | Address on File | | | | | | |
| 2566505 | Jose M Lopez Santiago | Address on File | | | | | | |
| 2538842 | Jose M Lozada Adorno | Address on File | | | | | | |
| 2451257 | Jose M Lozada Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472969 | JOSE M LOZADA ROSADO | Address on File | | | | | | |
| 2565023 | Jose M Lozada Rosado | Address on File | | | | | | |
| 2263785 | Jose M Lozano Maldonado | Address on File | | | | | | |
| 2319514 | Jose M Lugo Cruz | Address on File | | | | | | |
| 2272953 | Jose M Lugo Martinez | Address on File | | | | | | |
| 2437637 | Jose M Lugo Rodriguez | Address on File | | | | | | |
| 2435258 | Jose M Luna Colon | Address on File | | | | | | |
| 2501767 | JOSE M LUNA PEREZ | Address on File | | | | | | |
| 2282581 | Jose M M Alicea Aguayo | Address on File | | | | | | |
| 2383539 | Jose M M Alsina Rosario | Address on File | | | | | | |
| 2283189 | Jose M M Alvarado Rodriguez | Address on File | | | | | | |
| 2395277 | Jose M M Arroyo Camacho | Address on File | | | | | | |
| 2283424 | Jose M M Aviles Berrios | Address on File | | | | | | |
| 2289243 | Jose M M Baez Calderon | Address on File | | | | | | |
| 2265267 | Jose M M Baez Portalatin | Address on File | | | | | | |
| 2304955 | Jose M M Burgos Lebron | Address on File | | | | | | |
| 2270964 | Jose M M Caiseda Garcia | Address on File | | | | | | |
| 2289073 | Jose M M Calderon Vega | Address on File | | | | | | |
| 2372393 | Jose M M Campos Ochoa | Address on File | | | | | | |
| 2396433 | Jose M M Cardalda Soto | Address on File | | | | | | |
| 2376834 | Jose M M Carrasquillo Figueroa | Address on File | | | | | | |
| 2268171 | Jose M M Carrasquillo Jose | Address on File | | | | | | |
| 2396678 | Jose M M Colon Hernandez | Address on File | | | | | | |
| 2266978 | Jose M M Colon Malave | Address on File | | | | | | |
| 2263862 | Jose M M Cora Ramos | Address on File | | | | | | |
| 2315983 | Jose M M Cruz Cruz | Address on File | | | | | | |
| 2270193 | Jose M M Cruz Gautier | Address on File | | | | | | |
| 2264916 | Jose M M Cruz Lopez | Address on File | | | | | | |
| 2266770 | Jose M M Cruz Rivera | Address on File | | | | | | |
| 2302989 | Jose M M Cuadrado Pagan | Address on File | | | | | | |
| 2316058 | Jose M M Diaz Ilarraza | Address on File | | | | | | |
| 2284891 | Jose M M Diaz Lopez | Address on File | | | | | | |
| 2274097 | Jose M M Diaz Marquez | Address on File | | | | | | |
| 2289828 | Jose M M Diaz Melendez | Address on File | | | | | | |
| 2278007 | Jose M M Diaz Morales | Address on File | | | | | | |
| 2373615 | Jose M M Diaz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383349 | Jose M M Elias Vega | Address on File | | | | | | |
| 2258790 | Jose M M Faria Serrano | Address on File | | | | | | |
| 2305590 | Jose M M Feliciano Torres | Address on File | | | | | | |
| 2292018 | Jose M M Fernandez Rosa | Address on File | | | | | | |
| 2294705 | Jose M M Figueroa Benitez | Address on File | | | | | | |
| 2292714 | Jose M M Franqui Perez | Address on File | | | | | | |
| 2325094 | Jose M M Gerena Santiago | Address on File | | | | | | |
| 2319186 | Jose M M Gomez Cruz | Address on File | | | | | | |
| 2294127 | Jose M M Gomez Rivera | Address on File | | | | | | |
| 2257320 | Jose M M Gonzalez Correa | Address on File | | | | | | |
| 2304214 | Jose M M Guadalupe Rivera | Address on File | | | | | | |
| 2259327 | Jose M M Guevara Lopez | Address on File | | | | | | |
| 2272750 | Jose M M Hernandez Colon | Address on File | | | | | | |
| 2259616 | Jose M M Hernandez Cruz | Address on File | | | | | | |
| 2286309 | Jose M M Hernandez Diaz | Address on File | | | | | | |
| 2316065 | Jose M M Hiraldo Rivera | Address on File | | | | | | |
| 2290467 | Jose M M Irizarry Martir | Address on File | | | | | | |
| 2259214 | Jose M M Irizarry Rodriguez | Address on File | | | | | | |
| 2271146 | Jose M M Lopez Diaz | Address on File | | | | | | |
| 2379423 | Jose M M Lugo Passapera | Address on File | | | | | | |
| 2266375 | Jose M M Maldonado Calo | Address on File | | | | | | |
| 2262903 | Jose M M Maldonado Cortes | Address on File | | | | | | |
| 2326198 | Jose M M Marrero Ramos | Address on File | | | | | | |
| 2319584 | Jose M M Medina Sanchez | Address on File | | | | | | |
| 2257631 | Jose M M Mercado Rodriguez | Address on File | | | | | | |
| 2292011 | Jose M M Mille Lebron | Address on File | | | | | | |
| 2284943 | Jose M M Miranda Cruz | Address on File | | | | | | |
| 2263974 | Jose M M Miranda Rivera | Address on File | | | | | | |
| 2386913 | Jose M M Montanez Ortiz | Address on File | | | | | | |
| 2291589 | Jose M M Morales Roman | Address on File | | | | | | |
| 2393878 | Jose M M Moret Calixto | Address on File | | | | | | |
| 2382495 | Jose M M Munera Acevedo | Address on File | | | | | | |
| 2319561 | Jose M M Narvaez Rolon | Address on File | | | | | | |
| 2306187 | Jose M M Nogue Cintron | Address on File | | | | | | |
| 2254487 | Jose M M Ojeda Caraballo | Address on File | | | | | | |
| 2319230 | Jose M M Olmo Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2294079 | Jose M M Osorio Jesus | Address on File | | | | | | |
| 2374036 | Jose M M Pabon Vazquez | Address on File | | | | | | |
| 2268195 | Jose M M Pagan Rodriguez | Address on File | | | | | | |
| 2264036 | Jose M M Pagan Rosa | Address on File | | | | | | |
| 2299871 | Jose M M Paris Tapia | Address on File | | | | | | |
| 2266339 | Jose M M Perez Torres | Address on File | | | | | | |
| 2270856 | Jose M M Perez Torres | Address on File | | | | | | |
| 2326364 | Jose M M Perez Torres | Address on File | | | | | | |
| 2269702 | Jose M M Pizarro Andrades | Address on File | | | | | | |
| 2255630 | Jose M M Ramirez Marquez | Address on File | | | | | | |
| 2379757 | Jose M M Ramirez Rodriguez | Address on File | | | | | | |
| 2258338 | Jose M M Ramirez Rosa | Address on File | | | | | | |
| 2391104 | Jose M M Ramos Calzada | Address on File | | | | | | |
| 2260190 | Jose M M Ramos Colon | Address on File | | | | | | |
| 2277149 | Jose M M Repollet Pagan | Address on File | | | | | | |
| 2302824 | Jose M M Rios Floran | Address on File | | | | | | |
| 2282187 | Jose M M Rivera Arce | Address on File | | | | | | |
| 2326112 | Jose M M Rivera Casillas | Address on File | | | | | | |
| 2266140 | Jose M M Rivera Cuadrado | Address on File | | | | | | |
| 2299669 | Jose M M Rivera Laboy | Address on File | | | | | | |
| 2277514 | Jose M M Rivera Padilla | Address on File | | | | | | |
| 2284413 | Jose M M Rivera Rivera | Address on File | | | | | | |
| 2298034 | Jose M M Rivera Rodriguez | Address on File | | | | | | |
| 2304424 | Jose M M Rivera Santana | Address on File | | | | | | |
| 2374633 | Jose M M Rivera Santiago | Address on File | | | | | | |
| 2394767 | Jose M M Rivera Vazquez | Address on File | | | | | | |
| 2396627 | Jose M M Robles Reyes | Address on File | | | | | | |
| 2265452 | Jose M M Rodriguez Marquez | Address on File | | | | | | |
| 2323217 | Jose M M Rodriguez Mojica | Address on File | | | | | | |
| 2259562 | Jose M M Rodriguez Rodriguez | Address on File | | | | | | |
| 2269581 | Jose M M Rodriguez Tosado | Address on File | | | | | | |
| 2304516 | Jose M M Roman Cuevas | Address on File | | | | | | |
| 2254175 | Jose M M Sanchez Rodrigue | Address on File | | | | | | |
| 2270313 | Jose M M Santana Garcia | Address on File | | | | | | |
| 2396138 | Jose M M Santiago Caldero | Address on File | | | | | | |
| 2390069 | Jose M M Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285948 | Jose M M Santiago Rodriguez | Address on File | | | | | | |
| 2319364 | Jose M M Sevillano Concepcion | Address on File | | | | | | |
| 2396651 | Jose M M Suarez Miranda | Address on File | | | | | | |
| 2386423 | Jose M M Toro Robles | Address on File | | | | | | |
| 2273987 | Jose M M Torres Colon | Address on File | | | | | | |
| 2306947 | Jose M M Torres Diaz | Address on File | | | | | | |
| 2302150 | Jose M M Vargas Sepulveda | Address on File | | | | | | |
| 2273619 | Jose M M Vazquez Otero | Address on File | | | | | | |
| 2254988 | Jose M M Vega Tosado | Address on File | | | | | | |
| 2458663 | Jose M Machin Borges | Address on File | | | | | | |
| 2462939 | Jose M Maisonet Correa | Address on File | | | | | | |
| 2260184 | Jose M Malave Cardenales | Address on File | | | | | | |
| 2555829 | Jose M Malave Durant | Address on File | | | | | | |
| 2380330 | Jose M Malave Rodriguez | Address on File | | | | | | |
| 2451278 | Jose M Maldonado | Address on File | | | | | | |
| 2258026 | Jose M Maldonado Colon | Address on File | | | | | | |
| 2454715 | Jose M Maldonado De Jesus | Address on File | | | | | | |
| 2456470 | Jose M Maldonado Diaz | Address on File | | | | | | |
| 2469360 | Jose M Maldonado Maldonado | Address on File | | | | | | |
| 2371305 | Jose M Maldonado Martinez | Address on File | | | | | | |
| 2537241 | Jose M Maldonado Ocasio | Address on File | | | | | | |
| 2468501 | Jose M Maldonado Velazquez | Address on File | | | | | | |
| 2344115 | Jose M Mangual Guilbe | Address on File | | | | | | |
| 2426734 | Jose M Marcano Alvarez | Address on File | | | | | | |
| 2433257 | Jose M Marcano Soto | Address on File | | | | | | |
| 2538352 | Jose M Marquez Casanova | Address on File | | | | | | |
| 2372748 | Jose M Marrero Figueroa | Address on File | | | | | | |
| 2397132 | Jose M Marrero Olmeda | Address on File | | | | | | |
| 2264380 | Jose M Marrero Ortega | Address on File | | | | | | |
| 2549880 | Jose M Marrero Ortiz | Address on File | | | | | | |
| 2466519 | Jose M Marrero Santiago | Address on File | | | | | | |
| 2432643 | Jose M Martinez | Address on File | | | | | | |
| 2539893 | Jose M Martinez Borrero | Address on File | | | | | | |
| 2500257 | JOSE M MARTINEZ CRUZ | Address on File | | | | | | |
| 2280215 | Jose M Martinez Diaz | Address on File | | | | | | |
| 2275280 | Jose M Martinez Estrada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431440 | Jose M Martinez Medina | Address on File | | | | | | |
| 2441125 | Jose M Martinez Mendez | Address on File | | | | | | |
| 2398295 | Jose M Martinez Molina | Address on File | | | | | | |
| 2501324 | JOSE M MARTINEZ PUIG | Address on File | | | | | | |
| 2523022 | Jose M Martinez Quiles | Address on File | | | | | | |
| 2391349 | Jose M Martinez Ramos | Address on File | | | | | | |
| 2381637 | Jose M Martinez Rivera | Address on File | | | | | | |
| 2558289 | Jose M Martinez Rivera | Address on File | | | | | | |
| 2387119 | Jose M Martinez Sanchez | Address on File | | | | | | |
| 2544521 | Jose M Martinez Santana | Address on File | | | | | | |
| 2435960 | Jose M Martinez Torres | Address on File | | | | | | |
| 2537216 | Jose M Martinez Torres | Address on File | | | | | | |
| 2345518 | Jose M Martinez Vargas | Address on File | | | | | | |
| 2455858 | Jose M Martinez Yambo | Address on File | | | | | | |
| 2376363 | Jose M Martino Rey | Address on File | | | | | | |
| 2523122 | Jose M Medina Roldan | Address on File | | | | | | |
| 2446394 | Jose M Medina Rosado | Address on File | | | | | | |
| 2283741 | Jose M Medina Ruiz | Address on File | | | | | | |
| 2320245 | Jose M Medina Villanueva | Address on File | | | | | | |
| 2298418 | Jose M Mejias Caceres | Address on File | | | | | | |
| 2475799 | JOSE M MEJIAS RIVERA | Address on File | | | | | | |
| 2446998 | Jose M Melecio Torres | Address on File | | | | | | |
| 2314509 | Jose M Melendez Calderon | Address on File | | | | | | |
| 2466353 | Jose M Melendez Davila | Address on File | | | | | | |
| 2379562 | Jose M Melendez Flores | Address on File | | | | | | |
| 2344458 | Jose M Melendez Garcia | Address on File | | | | | | |
| 2469764 | Jose M Melendez Hernandez | Address on File | | | | | | |
| 2548739 | Jose M Melendez Lanzo | Address on File | | | | | | |
| 2526857 | Jose M Melendez Leon | Address on File | | | | | | |
| 2383885 | Jose M Melendez Melendez | Address on File | | | | | | |
| 2385432 | Jose M Melendez Melendez | Address on File | | | | | | |
| 2432439 | Jose M Melendez Ortiz | Address on File | | | | | | |
| 2308912 | Jose M Melon Bonilla | Address on File | | | | | | |
| 2562574 | Jose M Melon Negron | Address on File | | | | | | |
| 2397818 | Jose M Mendez Rosario | Address on File | | | | | | |
| 2453320 | Jose M Mendizabal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435462 | Jose M Mercado Bahamundi | Address on File | | | | | | |
| 2464562 | Jose M Mercado Roman | Address on File | | | | | | |
| 2423904 | Jose M Mercado Rosa | Address on File | | | | | | |
| 2545463 | Jose M Merced Cornier | Address on File | | | | | | |
| 2544928 | Jose M Merced Pacheco | Address on File | | | | | | |
| 2548904 | Jose M Mirabal Hernandez | Address on File | | | | | | |
| 2433839 | Jose M Miranda Jimenez | Address on File | | | | | | |
| 2561597 | Jose M Miranda Lopez | Address on File | | | | | | |
| 2446810 | Jose M Miranda Ramos | Address on File | | | | | | |
| 2562788 | Jose M Miranda Vega | Address on File | | | | | | |
| 2553079 | Jose M Molina Calderon | Address on File | | | | | | |
| 2465376 | Jose M Molina Ferrer | Address on File | | | | | | |
| 2347033 | Jose M Molina Gonzalez | Address on File | | | | | | |
| 2344983 | Jose M Molina Lorenzo | Address on File | | | | | | |
| 2371455 | Jose M Molina Oliveras | Address on File | | | | | | |
| 2453736 | Jose M Monge Cirino | Address on File | | | | | | |
| 2434694 | Jose M Monta?Ez Oquendo | Address on File | | | | | | |
| 2372561 | Jose M Montalvo Rodriguez | Address on File | | | | | | |
| 2445771 | Jose M Montero | Address on File | | | | | | |
| 2450665 | Jose M Montero Martinez | Address on File | | | | | | |
| 2388901 | Jose M Montes Oneill | Address on File | | | | | | |
| 2557417 | Jose M Montesino Sanfeliz | Address on File | | | | | | |
| 2374472 | Jose M Mora Molina | Address on File | | | | | | |
| 2269387 | Jose M Morales Alvarez | Address on File | | | | | | |
| 2398160 | Jose M Morales Benitez | Address on File | | | | | | |
| 2520505 | Jose M Morales Espada | Address on File | | | | | | |
| 2537113 | Jose M Morales Fuentes | Address on File | | | | | | |
| 2563161 | Jose M Morales Gomez | Address on File | | | | | | |
| 2323364 | Jose M Morales Medina | Address on File | | | | | | |
| 2451308 | Jose M Morales Montanez | Address on File | | | | | | |
| 2258951 | Jose M Morales Negron | Address on File | | | | | | |
| 2428377 | Jose M Morales Ortiz | Address on File | | | | | | |
| 2482778 | JOSE M MORALES RENTA | Address on File | | | | | | |
| 2457733 | Jose M Morales Rivera | Address on File | | | | | | |
| 2300653 | Jose M Morales Rodriguez | Address on File | | | | | | |
| 2519981 | Jose M Morales Rojas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494814 | JOSE M MORALES ROSA | Address on File | | | | | | |
| 2470575 | Jose M Morales Sanchez | Address on File | | | | | | |
| 2386177 | Jose M Morales Toro | Address on File | | | | | | |
| 2513803 | Jose M Mu?lz Rivera | Address on File | | | | | | |
| 2280980 | Jose M Mulero Rios | Address on File | | | | | | |
| 2346397 | Jose M Muñiz Cruz | Address on File | | | | | | |
| 2451356 | Jose M Muniz Soufront | Address on File | | | | | | |
| 2473656 | JOSE M MUNOZ ALVEIRO | Address on File | | | | | | |
| 2461254 | Jose M Muriel Gaud | Address on File | | | | | | |
| 2460849 | Jose M Narvaez Cotto | Address on File | | | | | | |
| 2434208 | Jose M Natal Candelaria | Address on File | | | | | | |
| 2450099 | Jose M Nazario Rivera | Address on File | | | | | | |
| 2468137 | Jose M Negron Lopez | Address on File | | | | | | |
| 2543860 | Jose M Negron Soto | Address on File | | | | | | |
| 2519744 | Jose M Negroni Pedroza | Address on File | | | | | | |
| 2268222 | Jose M Nieto Rivera | Address on File | | | | | | |
| 2428516 | Jose M Nieves Baez | Address on File | | | | | | |
| 2424250 | Jose M Nieves Carrillo | Address on File | | | | | | |
| 2428778 | Jose M Nieves Sanchez | Address on File | | | | | | |
| 2519460 | Jose M Nieves Santiago | Address on File | | | | | | |
| 2512437 | Jose M Nieves Valderrama | Address on File | | | | | | |
| 2439887 | Jose M Nieves Vega | Address on File | | | | | | |
| 2451072 | Jose M Nin Gonzalez | Address on File | | | | | | |
| 2563651 | Jose M Noriega Lopez | Address on File | | | | | | |
| 2425637 | Jose M Nu?Ez Oquendo | Address on File | | | | | | |
| 2378115 | Jose M Nunez Leon | Address on File | | | | | | |
| 2523265 | Jose M Nunez Sierra | Address on File | | | | | | |
| 2276845 | Jose M Nunez Trias | Address on File | | | | | | |
| 2450762 | Jose M Ocasio Barreto | Address on File | | | | | | |
| 2346640 | Jose M Ocasio Maldonado | Address on File | | | | | | |
| 2438406 | Jose M Ocasio Ortiz | Address on File | | | | | | |
| 2566458 | Jose M Ocasio Ramirez | Address on File | | | | | | |
| 2501487 | JOSE M OCASIO RIVERA | Address on File | | | | | | |
| 2423303 | Jose M Oliveras Ortiz | Address on File | | | | | | |
| 2314279 | Jose M Oliveras Rivera | Address on File | | | | | | |
| 2552814 | Jose M Olivo De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446162 | Jose M Olivo Ojeda | Address on File | | | | | | |
| 2397631 | Jose M Orozco Rodriguez | Address on File | | | | | | |
| 2466611 | Jose M Ortiz Berrios | Address on File | | | | | | |
| 2549744 | Jose M Ortiz Berrios | Address on File | | | | | | |
| 2559506 | Jose M Ortiz Colon | Address on File | | | | | | |
| 2311656 | Jose M Ortiz Correa | Address on File | | | | | | |
| 2463321 | Jose M Ortiz Cotte | Address on File | | | | | | |
| 2431748 | Jose M Ortiz Fernandez | Address on File | | | | | | |
| 2475664 | JOSE M ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2285334 | Jose M Ortiz Kuilan | Address on File | | | | | | |
| 2448487 | Jose M Ortiz Mercado | Address on File | | | | | | |
| 2292134 | Jose M Ortiz Morales | Address on File | | | | | | |
| 2429738 | Jose M Ortiz Morales | Address on File | | | | | | |
| 2279152 | Jose M Ortiz Perez | Address on File | | | | | | |
| 2467615 | Jose M Ortiz Santiago | Address on File | | | | | | |
| 2531661 | Jose M Osorio Lacen | Address on File | | | | | | |
| 2485172 | JOSE M OTERO COLON | Address on File | | | | | | |
| 2444209 | Jose M Otero Cotto | Address on File | | | | | | |
| 2261447 | Jose M Otero Seda | Address on File | | | | | | |
| 2342010 | Jose M Pabon Garcia | Address on File | | | | | | |
| 2392326 | Jose M Pabon Saez | Address on File | | | | | | |
| 2457370 | Jose M Pacheco Gonzalez | Address on File | | | | | | |
| 2434052 | Jose M Pacheco Luciano | Address on File | | | | | | |
| 2397033 | Jose M Pacheco Pantoja | Address on File | | | | | | |
| 2522781 | Jose M Pacheco Rivera | Address on File | | | | | | |
| 2462937 | Jose M Pacheco Santiago | Address on File | | | | | | |
| 2383584 | Jose M Padilla Cintron | Address on File | | | | | | |
| 2256200 | Jose M Padilla Montanez | Address on File | | | | | | |
| 2549203 | Jose M Padilla Morales | Address on File | | | | | | |
| 2561060 | Jose M Padilla Morales | Address on File | | | | | | |
| 2561159 | Jose M Padilla Morales | Address on File | | | | | | |
| 2395380 | Jose M Pagan Velazquez | Address on File | | | | | | |
| 2557755 | Jose M Pantojas Santana | Address on File | | | | | | |
| 2561310 | Jose M Paris Escalera | Address on File | | | | | | |
| 2482266 | JOSE M PARIS LOPEZ | Address on File | | | | | | |
| 2528256 | Jose M Paris Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446231 | Jose M Pastrana Estrada | Address on File | | | | | | |
| 2379201 | Jose M Pastrana Rivera | Address on File | | | | | | |
| 2540400 | Jose M Pe?A De Jesus | Address on File | | | | | | |
| 2342282 | Jose M Peña Santana | Address on File | | | | | | |
| 2456003 | Jose M Perez Bermudez | Address on File | | | | | | |
| 2499004 | JOSE M PEREZ CORTES | Address on File | | | | | | |
| 2320767 | Jose M Perez Feliciano | Address on File | | | | | | |
| 2392639 | Jose M Perez Gonzalez | Address on File | | | | | | |
| 2521559 | Jose M Perez Lopez | Address on File | | | | | | |
| 2552706 | Jose M Perez Medina | Address on File | | | | | | |
| 2482850 | JOSE M PEREZ MELENDEZ | Address on File | | | | | | |
| 2561863 | Jose M Perez Mercado | Address on File | | | | | | |
| 2455659 | Jose M Perez Montes | Address on File | | | | | | |
| 2266998 | Jose M Perez Ocasio | Address on File | | | | | | |
| 2437874 | Jose M Perez Ocasio | Address on File | | | | | | |
| 2427006 | Jose M Perez Olivares | Address on File | | | | | | |
| 2435236 | Jose M Perez Perez | Address on File | | | | | | |
| 2392860 | Jose M Perez Ponce | Address on File | | | | | | |
| 2468344 | Jose M Perez Ramos | Address on File | | | | | | |
| 2465007 | Jose M Perez Rodriguez | Address on File | | | | | | |
| 2486498 | JOSE M PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2274536 | Jose M Perez Selosse | Address on File | | | | | | |
| 2345606 | Jose M Perez Torres | Address on File | | | | | | |
| 2539066 | Jose M Perez Torres | Address on File | | | | | | |
| 2436134 | Jose M Perez Velasco | Address on File | | | | | | |
| 2380599 | Jose M Perez Velazquez | Address on File | | | | | | |
| 2261274 | Jose M Perez Velez | Address on File | | | | | | |
| 2320072 | Jose M Perez Velez | Address on File | | | | | | |
| 2549236 | Jose M Pina Monzon | Address on File | | | | | | |
| 2441411 | Jose M Pizarro Guzman | Address on File | | | | | | |
| 2425547 | Jose M Pizarro Perez | Address on File | | | | | | |
| 2536707 | Jose M Pizarro Velazquez | Address on File | | | | | | |
| 2501888 | JOSE M PLAZA SANCHEZ | Address on File | | | | | | |
| 2480621 | JOSE M POMALES OJEDA | Address on File | | | | | | |
| 2465385 | Jose M Ponce Calero | Address on File | | | | | | |
| 2521017 | Jose M Prado Quiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452042 | Jose M Quijano Gonzalez | Address on File | | | | | | |
| 2297834 | Jose M Quiñones Quiñones | Address on File | | | | | | |
| 2521735 | Jose M Quintana Garcia | Address on File | | | | | | |
| 2561362 | Jose M Quintana Montalvo | Address on File | | | | | | |
| 2495771 | JOSE M QUINTANA PEREZ | Address on File | | | | | | |
| 2293916 | Jose M Ramirez Almodovar | Address on File | | | | | | |
| 2492614 | JOSE M RAMIREZ VAZQUEZ | Address on File | | | | | | |
| 2456361 | Jose M Ramos Diana | Address on File | | | | | | |
| 2380104 | Jose M Ramos Garcia | Address on File | | | | | | |
| 2557711 | Jose M Ramos Garcia | Address on File | | | | | | |
| 2435728 | Jose M Ramos Gonzalez | Address on File | | | | | | |
| 2536115 | Jose M Ramos Gonzalez | Address on File | | | | | | |
| 2481309 | JOSE M RAMOS HERNANDEZ | Address on File | | | | | | |
| 2556553 | Jose M Ramos Martinez | Address on File | | | | | | |
| 2428788 | Jose M Ramos Matos | Address on File | | | | | | |
| 2299653 | Jose M Ramos Morales | Address on File | | | | | | |
| 2562313 | Jose M Ramos Ramos | Address on File | | | | | | |
| 2379956 | Jose M Ramos Rivera | Address on File | | | | | | |
| 2522590 | Jose M Ramos Rodriguez | Address on File | | | | | | |
| 2549876 | Jose M Ramos Soto | Address on File | | | | | | |
| 2313941 | Jose M Ramos Velez | Address on File | | | | | | |
| 2556335 | Jose M Renta Santiago | Address on File | | | | | | |
| 2389419 | Jose M Requena Mercado | Address on File | | | | | | |
| 2385894 | Jose M Resto Rivera | Address on File | | | | | | |
| 2344640 | Jose M Rey Raices | Address on File | | | | | | |
| 2468643 | Jose M Reyes | Address on File | | | | | | |
| 2454612 | Jose M Reyes Agosto | Address on File | | | | | | |
| 2297177 | Jose M Reyes Cruz | Address on File | | | | | | |
| 2490387 | JOSE M REYES ORTIZ | Address on File | | | | | | |
| 2463456 | Jose M Rios Cintron | Address on File | | | | | | |
| 2445551 | Jose M Rios Gonzalez | Address on File | | | | | | |
| 2500099 | JOSE M RIOS PEREZ | Address on File | | | | | | |
| 2340874 | Jose M Rios Ramirez | Address on File | | | | | | |
| 2394674 | Jose M Rios Rijos | Address on File | | | | | | |
| 2470025 | Jose M Rios Rios | Address on File | | | | | | |
| 2391995 | Jose M Rivera Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2320856 | Jose M Rivera Aviles | Address on File | | | | | | |
| 2485486 | JOSE M RIVERA CAMACHO | Address on File | | | | | | |
| 2559998 | Jose M Rivera Camacho | Address on File | | | | | | |
| 2564988 | Jose M Rivera Cirilo | Address on File | | | | | | |
| 2344235 | Jose M Rivera Colon | Address on File | | | | | | |
| 2445926 | Jose M Rivera Colon | Address on File | | | | | | |
| 2538318 | Jose M Rivera Del Valle | Address on File | | | | | | |
| 2477039 | JOSE M RIVERA GIERBOLINI | Address on File | | | | | | |
| 2388441 | Jose M Rivera Guadalupe | Address on File | | | | | | |
| 2553089 | Jose M Rivera Guzman | Address on File | | | | | | |
| 2437140 | Jose M Rivera Hernandez | Address on File | | | | | | |
| 2548745 | Jose M Rivera Larroig | Address on File | | | | | | |
| 2326110 | Jose M Rivera Limberth | Address on File | | | | | | |
| 2463810 | Jose M Rivera Lopez | Address on File | | | | | | |
| 2446229 | Jose M Rivera Maldonado | Address on File | | | | | | |
| 2555067 | Jose M Rivera Martinez | Address on File | | | | | | |
| 2459499 | Jose M Rivera Nevarez | Address on File | | | | | | |
| 2265368 | Jose M Rivera Nieves | Address on File | | | | | | |
| 2430493 | Jose M Rivera Nieves | Address on File | | | | | | |
| 2439325 | Jose M Rivera Nieves | Address on File | | | | | | |
| 2449508 | Jose M Rivera Nieves | Address on File | | | | | | |
| 2491094 | JOSE M RIVERA NUNEZ | Address on File | | | | | | |
| 2438770 | Jose M Rivera Olivo | Address on File | | | | | | |
| 2513740 | Jose M Rivera Otero | Address on File | | | | | | |
| 2389755 | Jose M Rivera Pagan | Address on File | | | | | | |
| 2446209 | Jose M Rivera Pe?A | Address on File | | | | | | |
| 2440029 | Jose M Rivera Quiles | Address on File | | | | | | |
| 2560959 | Jose M Rivera Reyes | Address on File | | | | | | |
| 2390422 | Jose M Rivera Rivera | Address on File | | | | | | |
| 2510035 | Jose M Rivera Rivera | Address on File | | | | | | |
| 2339734 | Jose M Rivera Rodriguez | Address on File | | | | | | |
| 2331071 | Jose M Rivera Sanlley | Address on File | | | | | | |
| 2393331 | Jose M Rivera Santana | Address on File | | | | | | |
| 2560902 | Jose M Rivera Serrano | Address on File | | | | | | |
| 2549279 | Jose M Rivera Torres | Address on File | | | | | | |
| 2438198 | Jose M Rivera Vazque M Z Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2470701 | Jose M Rivera Vazquez | Address on File | | | | | | |
| 2535172 | Jose M Rivera Vazquez | Address on File | | | | | | |
| 2456353 | Jose M Robles Burgos | Address on File | | | | | | |
| 2547703 | Jose M Robles Mathew | Address on File | | | | | | |
| 2561017 | Jose M Robles Torres | Address on File | | | | | | |
| 2393268 | Jose M Rodriguez Alicea | Address on File | | | | | | |
| 2269712 | Jose M Rodriguez Ayala | Address on File | | | | | | |
| 2452993 | Jose M Rodriguez Canales | Address on File | | | | | | |
| 2280407 | Jose M Rodriguez Colon | Address on File | | | | | | |
| 2345359 | Jose M Rodriguez Colon | Address on File | | | | | | |
| 2520650 | Jose M Rodriguez Colon | Address on File | | | | | | |
| 2377135 | Jose M Rodriguez De Jesus | Address on File | | | | | | |
| 2445623 | Jose M Rodriguez De Leon | Address on File | | | | | | |
| 2561351 | Jose M Rodriguez Delgado | Address on File | | | | | | |
| 2514448 | Jose M Rodriguez Diaz | Address on File | | | | | | |
| 2287580 | Jose M Rodriguez Garcia | Address on File | | | | | | |
| 2443953 | Jose M Rodriguez Gonzalez | Address on File | | | | | | |
| 2550337 | Jose M Rodriguez Gonzalez | Address on File | | | | | | |
| 2559366 | Jose M Rodriguez Jimenez | Address on File | | | | | | |
| 2342723 | Jose M Rodriguez Maldonado | Address on File | | | | | | |
| 2477946 | JOSE M RODRIGUEZ MARRERO | Address on File | | | | | | |
| 2487784 | JOSE M RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2493806 | JOSE M RODRIGUEZ MATOS | Address on File | | | | | | |
| 2510346 | Jose M Rodriguez Ocana | Address on File | | | | | | |
| 2379925 | Jose M Rodriguez Ortiz | Address on File | | | | | | |
| 2460109 | Jose M Rodriguez Pagan | Address on File | | | | | | |
| 2539946 | Jose M Rodriguez Perez | Address on File | | | | | | |
| 2379428 | Jose M Rodriguez Rivera | Address on File | | | | | | |
| 2426263 | Jose M Rodriguez Rivera | Address on File | | | | | | |
| 2460347 | Jose M Rodriguez Rivera | Address on File | | | | | | |
| 2477984 | JOSE M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2435677 | Jose M Rodriguez Rodriguez | Address on File | | | | | | |
| 2468595 | Jose M Rodriguez Rodriguez | Address on File | | | | | | |
| 2496555 | JOSE M RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2425759 | Jose M Rodriguez Santos | Address on File | | | | | | |
| 2458718 | Jose M Rodriguez Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553392 | Jose M Rodriguez Suarez | Address on File | | | | | | |
| 2531351 | Jose M Rodriguez Torres | Address on File | | | | | | |
| 2524570 | Jose M Rodriguez Torres | Address on File | | | | | | |
| 2388993 | Jose M Rodriguez Valle | Address on File | | | | | | |
| 2464036 | Jose M Rodriguez Velazquez | Address on File | | | | | | |
| 2268735 | Jose M Roldan De Jesus | Address on File | | | | | | |
| 2547503 | Jose M Roldan Medina | Address on File | | | | | | |
| 2431608 | Jose M Roman Alicea | Address on File | | | | | | |
| 2289338 | Jose M Roman Cadiz | Address on File | | | | | | |
| 2547494 | Jose M Roman Lasalle | Address on File | | | | | | |
| 2467571 | Jose M Rosa Alicea | Address on File | | | | | | |
| 2323013 | Jose M Rosa Navarro | Address on File | | | | | | |
| 2432536 | Jose M Rosa Nieves | Address on File | | | | | | |
| 2475945 | JOSE M ROSA ORTIZ | Address on File | | | | | | |
| 2519471 | Jose M Rosa Torres | Address on File | | | | | | |
| 2515524 | Jose M Rosado Cancel | Address on File | | | | | | |
| 2522437 | Jose M Rosado Lopez | Address on File | | | | | | |
| 2451512 | Jose M Rosado Pantoja | Address on File | | | | | | |
| 2433535 | Jose M Rosado Rodriguez | Address on File | | | | | | |
| 2263621 | Jose M Rosado Vazquez | Address on File | | | | | | |
| 2438161 | Jose M Rosario Cotto | Address on File | | | | | | |
| 2535743 | Jose M Rosario De Jesus | Address on File | | | | | | |
| 2540796 | Jose M Rosario Mercado | Address on File | | | | | | |
| 2375758 | Jose M Rosario Muriel | Address on File | | | | | | |
| 2446642 | Jose M Rosario Pi?Ero | Address on File | | | | | | |
| 2520493 | Jose M Rosario Rivera | Address on File | | | | | | |
| 2555496 | Jose M Rosario Rivera | Address on File | | | | | | |
| 2343753 | Jose M Rosario Rodriguez | Address on File | | | | | | |
| 2347649 | Jose M Rosario Santiago | Address on File | | | | | | |
| 2266388 | Jose M Rosario Torres | Address on File | | | | | | |
| 2546742 | Jose M Ruemmele Garcia | Address on File | | | | | | |
| 2343916 | Jose M Ruiz Lebron | Address on File | | | | | | |
| 2489535 | JOSE M RUIZ MOLINA | Address on File | | | | | | |
| 2532883 | Jose M Ruiz Muniz | Address on File | | | | | | |
| 2456022 | Jose M Ruiz Torres | Address on File | | | | | | |
| 2457367 | Jose M Sala Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390031 | Jose M Salgado Cruz | Address on File | | | | | | |
| 2468825 | Jose M Sanchez Cuadrado | Address on File | | | | | | |
| 2390796 | Jose M Sanchez Guzman | Address on File | | | | | | |
| 2456967 | Jose M Sanchez Mendez | Address on File | | | | | | |
| 2442436 | Jose M Sanchez Olivero | Address on File | | | | | | |
| 2461314 | Jose M Sanchez Ramos | Address on File | | | | | | |
| 2440345 | Jose M Sanchez Rivera | Address on File | | | | | | |
| 2535167 | Jose M Sanchez Ruiz | Address on File | | | | | | |
| 2563047 | Jose M Sanchez Santiago | Address on File | | | | | | |
| 2378715 | Jose M Sanchez Suarez | Address on File | | | | | | |
| 2527393 | Jose M Sanchez Toro | Address on File | | | | | | |
| 2374597 | Jose M Santana Orellano | Address on File | | | | | | |
| 2539404 | Jose M Santana Rodriguez | Address on File | | | | | | |
| 2475911 | JOSE M SANTANA VELAZQUEZ | Address on File | | | | | | |
| 2467034 | Jose M Santiago Andino | Address on File | | | | | | |
| 2297845 | José M Santiago Betancourt | Address on File | | | | | | |
| 2536531 | Jose M Santiago Burgos | Address on File | | | | | | |
| 2489117 | JOSE M SANTIAGO CAMACHO | Address on File | | | | | | |
| 2343657 | Jose M Santiago Cardona | Address on File | | | | | | |
| 2297811 | Jose M Santiago Diaz | Address on File | | | | | | |
| 2539747 | Jose M Santiago Felix | Address on File | | | | | | |
| 2535079 | Jose M Santiago Felix | Address on File | | | | | | |
| 2457678 | Jose M Santiago Garcia | Address on File | | | | | | |
| 2306862 | Jose M Santiago Mercado | Address on File | | | | | | |
| 2392596 | Jose M Santiago Morales | Address on File | | | | | | |
| 2486340 | JOSE M SANTIAGO OQUENDO | Address on File | | | | | | |
| 2564529 | Jose M Santiago Rivera | Address on File | | | | | | |
| 2566401 | Jose M Santiago Rivera | Address on File | | | | | | |
| 2540307 | Jose M Santiago Rodriguez | Address on File | | | | | | |
| 2552449 | Jose M Santiago Rosa | Address on File | | | | | | |
| 2272043 | Jose M Santiago Ruiz | Address on File | | | | | | |
| 2459052 | Jose M Santiago Ruiz | Address on File | | | | | | |
| 2439540 | Jose M Santiago Santiago | Address on File | | | | | | |
| 2481239 | JOSE M SANTIAGO SERRANO | Address on File | | | | | | |
| 2504983 | JOSE M SANTO DOMINGO VELEZ | Address on File | | | | | | |
| 2521839 | Jose M Santos Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552434 | Jose M Santos Medina | Address on File | | | | | | |
| 2306845 | Jose M Santos Santiago | Address on File | | | | | | |
| 2266294 | Jose M Segarra Guadalupe | Address on File | | | | | | |
| 2281600 | Jose M Segarra Saavedra | Address on File | | | | | | |
| 2487331 | JOSE M SEPULVEDA RIOS | Address on File | | | | | | |
| 2540189 | Jose M Serrano Aponte | Address on File | | | | | | |
| 2459224 | Jose M Serrano Cintron | Address on File | | | | | | |
| 2520922 | Jose M Serrano Gonzalez | Address on File | | | | | | |
| 2446595 | Jose M Serrano Herrera | Address on File | | | | | | |
| 2472800 | JOSE M SERRANO MATOS | Address on File | | | | | | |
| 2560440 | Jose M Serrano Ramos | Address on File | | | | | | |
| 2525325 | Jose M Serrano Torres | Address on File | | | | | | |
| 2385164 | Jose M Siaca Velez | Address on File | | | | | | |
| 2346614 | Jose M Sierra Caraballo | Address on File | | | | | | |
| 2374261 | Jose M Sierra Ruiz | Address on File | | | | | | |
| 2343731 | Jose M Sierra Torres | Address on File | | | | | | |
| 2398665 | Jose M Simonet Maldonado | Address on File | | | | | | |
| 2485115 | JOSE M SOLA GOMEZ | Address on File | | | | | | |
| 2456668 | Jose M Soto Ortiz | Address on File | | | | | | |
| 2548245 | Jose M Soto Ruiz | Address on File | | | | | | |
| 2453376 | Jose M Soto Sanjurjo | Address on File | | | | | | |
| 2557147 | Jose M Soto Torres | Address on File | | | | | | |
| 2514764 | Jose M Soto Velez | Address on File | | | | | | |
| 2346178 | Jose M Suarez Lopez | Address on File | | | | | | |
| 2458802 | Jose M Sustache Sustache | Address on File | | | | | | |
| 2549197 | Jose M Tejeda Canario | Address on File | | | | | | |
| 2469412 | Jose M Toledo Gonalez | Address on File | | | | | | |
| 2344515 | Jose M Toledo Olivo | Address on File | | | | | | |
| 2566675 | Jose M Toral Muñoz | Address on File | | | | | | |
| 2267193 | Jose M Toro Cruz | Address on File | | | | | | |
| 2308969 | Jose M Toro Iturrino | Address on File | | | | | | |
| 2519962 | Jose M Toro Laboy | Address on File | | | | | | |
| 2460627 | Jose M Toro Velez | Address on File | | | | | | |
| 2307088 | Jose M Torre Roman | Address on File | | | | | | |
| 2272044 | Jose M Torres Arocho | Address on File | | | | | | |
| 2457385 | Jose M Torres Blanco | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516513 | Jose M Torres Bonilla | Address on File | | | | | | |
| 2469765 | Jose M Torres Castro | Address on File | | | | | | |
| 2274812 | Jose M Torres Cruz | Address on File | | | | | | |
| 2320977 | Jose M Torres De Jesus | Address on File | | | | | | |
| 2497882 | JOSE M TORRES FELICIANO | Address on File | | | | | | |
| 2323121 | Jose M Torres Fonseca | Address on File | | | | | | |
| 2468074 | Jose M Torres Hernandez | Address on File | | | | | | |
| 2558124 | Jose M Torres Ledee | Address on File | | | | | | |
| 2376811 | Jose M Torres Lugo | Address on File | | | | | | |
| 2500366 | JOSE M TORRES MERCADO | Address on File | | | | | | |
| 2566619 | Jose M Torres Mercado | Address on File | | | | | | |
| 2535946 | Jose M Torres Merced | Address on File | | | | | | |
| 2265421 | Jose M Torres Ortiz | Address on File | | | | | | |
| 2266047 | Jose M Torres Ortiz | Address on File | | | | | | |
| 2267415 | Jose M Torres Pagan | Address on File | | | | | | |
| 2397781 | Jose M Torres Rivera | Address on File | | | | | | |
| 2536414 | Jose M Torres Rodriguez | Address on File | | | | | | |
| 2441285 | Jose M Torres Roman | Address on File | | | | | | |
| 2429623 | Jose M Torres Sanchez | Address on File | | | | | | |
| 2257218 | Jose M Torres Santana | Address on File | | | | | | |
| 2470510 | Jose M Torres Santiago | Address on File | | | | | | |
| 2562184 | Jose M Torres Santiago | Address on File | | | | | | |
| 2476924 | JOSE M TORRES TOLEDO | Address on File | | | | | | |
| 2259455 | Jose M Torres Torres | Address on File | | | | | | |
| 2460686 | Jose M Torres Torres | Address on File | | | | | | |
| 2398036 | Jose M Torres Velez | Address on File | | | | | | |
| 2439108 | Jose M Torres Zayas | Address on File | | | | | | |
| 2443667 | Jose M Tous Cardona | Address on File | | | | | | |
| 2559448 | Jose M Toyens Arzuaga | Address on File | | | | | | |
| 2448353 | Jose M Troche Fernandez | Address on File | | | | | | |
| 2532494 | Jose M Urrutia Velez | Address on File | | | | | | |
| 2372032 | Jose M Valentin Nieves | Address on File | | | | | | |
| 2539498 | Jose M Valentin Rosado | Address on File | | | | | | |
| 2458936 | Jose M Valle Acevedo | Address on File | | | | | | |
| 2519615 | Jose M Valle Cortes | Address on File | | | | | | |
| 2439412 | Jose M Valle Mojica | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467194 | Jose M Valle Pagan | Address on File | | | | | | |
| 2313195 | Jose M Vara Dekony | Address on File | | | | | | |
| 2437941 | Jose M Vargas Acevedo | Address on File | | | | | | |
| 2430874 | Jose M Vargas Bonilla | Address on File | | | | | | |
| 2444182 | Jose M Vargas Bruno | Address on File | | | | | | |
| 2280685 | Jose M Vargas Marquez | Address on File | | | | | | |
| 2560797 | Jose M Vargas Mojica | Address on File | | | | | | |
| 2450957 | Jose M Vargas Rosa | Address on File | | | | | | |
| 2426678 | Jose M Vazquez | Address on File | | | | | | |
| 2437950 | Jose M Vazquez Ayala | Address on File | | | | | | |
| 2292844 | Jose M Vazquez Bermudez | Address on File | | | | | | |
| 2344893 | Jose M Vazquez Burgos | Address on File | | | | | | |
| 2458639 | Jose M Vazquez Caceres | Address on File | | | | | | |
| 2509984 | Jose M Vazquez Gonzalez | Address on File | | | | | | |
| 2548812 | Jose M Vazquez Gonzalez | Address on File | | | | | | |
| 2397809 | Jose M Vazquez Julia | Address on File | | | | | | |
| 2398251 | Jose M Vazquez Lebron | Address on File | | | | | | |
| 2565941 | Jose M Vazquez Maldonado | Address on File | | | | | | |
| 2509424 | Jose M Vazquez Martinez | Address on File | | | | | | |
| 2514619 | Jose M Vazquez Ortiz | Address on File | | | | | | |
| 2441785 | Jose M Vazquez Pratts | Address on File | | | | | | |
| 2521321 | Jose M Vazquez Rios | Address on File | | | | | | |
| 2446626 | Jose M Vazquez Rodriguez | Address on File | | | | | | |
| 2452450 | Jose M Vazquez Torres | Address on File | | | | | | |
| 2380568 | Jose M Vazquez Vazquez | Address on File | | | | | | |
| 2259845 | Jose M Vega Cruz | Address on File | | | | | | |
| 2316612 | Jose M Vega Delgado | Address on File | | | | | | |
| 2282475 | Jose M Vega Lopez | Address on File | | | | | | |
| 2386251 | Jose M Vega Perez | Address on File | | | | | | |
| 2541484 | Jose M Vega Velez | Address on File | | | | | | |
| 2325959 | Jose M Velazquez Acevedo | Address on File | | | | | | |
| 2382880 | Jose M Velazquez Hernandez | Address on File | | | | | | |
| 2502148 | JOSE M VELAZQUEZ LEBRON | Address on File | | | | | | |
| 2486613 | JOSE M VELAZQUEZ LOPEZ | Address on File | | | | | | |
| 2456366 | Jose M Velazquez Pagan | Address on File | | | | | | |
| 2456137 | Jose M Velazquez Vega | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257588 | Jose M Velez Mendoza | Address on File | | | | | | |
| 2457177 | Jose M Velez Ramos | Address on File | | | | | | |
| 2287275 | Jose M Velez Rivera | Address on File | | | | | | |
| 2279333 | Jose M Velez Roman | Address on File | | | | | | |
| 2456815 | Jose M Velez Velez | Address on File | | | | | | |
| 2456983 | Jose M Vellon Sanchez | Address on File | | | | | | |
| 2468408 | Jose M Verdejo Pizarro | Address on File | | | | | | |
| 2432809 | Jose M Villanueva Diaz | Address on File | | | | | | |
| 2457025 | Jose M Villanueva Galarza | Address on File | | | | | | |
| 2559850 | Jose M Villegas Nieves | Address on File | | | | | | |
| 2387534 | Jose M Vizcarrondo Perez | Address on File | | | | | | |
| 2455356 | Jose M Yambo Febus | Address on File | | | | | | |
| 2391973 | Jose M Zabalza Sanz | Address on File | | | | | | |
| 2325305 | Jose M Zayas Lopez | Address on File | | | | | | |
| 2392843 | Jose M. Baerga De Leon | Address on File | | | | | | |
| 2511163 | Jose M. Borrero Caraballo | Address on File | | | | | | |
| 2545779 | Jose M. Cacho Natal | Address on File | | | | | | |
| 2552290 | Jose M. Camacho Santiago | Address on File | | | | | | |
| 2507680 | Jose M. Candelario Santiago | Address on File | | | | | | |
| 2515791 | Jose M. Colon Serrano | Address on File | | | | | | |
| 2515357 | Jose M. Cruz Lebron | Address on File | | | | | | |
| 2539961 | Jose M. Del Valle Perez | Address on File | | | | | | |
| 2545328 | Jose M. Fajar Marrero | Address on File | | | | | | |
| 2544183 | Jose M. Lopez Medina | Address on File | | | | | | |
| 2553937 | José M. Lugo Quiñones | Address on File | | | | | | |
| 2298977 | Jose M. M Arvelo Plumey | Address on File | | | | | | |
| 2541869 | Jose M. Matias Roman | Address on File | | | | | | |
| 2511953 | Jose M. Melendez Lopez | Address on File | | | | | | |
| 2514933 | Jose M. Montalvo Gutierrez | Address on File | | | | | | |
| 2511192 | Jose M. Negron Galarza | Address on File | | | | | | |
| 2554034 | Jose M. Nieves Mendez | Address on File | | | | | | |
| 2533632 | Jose M. Nieves Roman | Address on File | | | | | | |
| 2526272 | Jose M. Nunez Vazquez | Address on File | | | | | | |
| 2335079 | Jose M. Ocasio Anaya | Address on File | | | | | | |
| 2515158 | Jose M. Perez Calca?O | Address on File | | | | | | |
| 2544026 | Jose M. Perez Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511944 | Jose M. Perez Rosario | Address on File | | | | | | |
| 2544299 | Jose M. Perez Tapia | Address on File | | | | | | |
| 2553771 | Jose M. Ramos Cabrera | Address on File | | | | | | |
| 2541125 | Jose M. Reyes Lopez | Address on File | | | | | | |
| 2515416 | Jose M. Rivera Ortiz | Address on File | | | | | | |
| 2544128 | Jose M. Rodriguez Rivera | Address on File | | | | | | |
| 2508080 | Jose M. Rodriguez Torres | Address on File | | | | | | |
| 2533497 | Jose M. Torres | Address on File | | | | | | |
| 2553889 | Jose M. Torres Borrero | Address on File | | | | | | |
| 2507802 | Jose M. Villegas Colon | Address on File | | | | | | |
| 2562294 | Jose Macaba Rivera | Address on File | | | | | | |
| 2378951 | Jose Madera Rodriguez | Address on File | | | | | | |
| 2552267 | Jose Madera Rodriguez | Address on File | | | | | | |
| 2332104 | Jose Maeso Hiraldo | Address on File | | | | | | |
| 2461037 | Jose Maissonet Matos | Address on File | | | | | | |
| 2292895 | Jose Malabet Iglesias | Address on File | | | | | | |
| 2392780 | Jose Malave Bayron | Address on File | | | | | | |
| 2288241 | Jose Malave Cotto | Address on File | | | | | | |
| 2273785 | Jose Malave Guzman | Address on File | | | | | | |
| 2551789 | Jose Malave Martinez | Address on File | | | | | | |
| 2327418 | Jose Malave Rivera | Address on File | | | | | | |
| 2391689 | Jose Malave Rivera | Address on File | | | | | | |
| 2382176 | Jose Malavet Nunez | Address on File | | | | | | |
| 2390912 | Jose Maldonado Alvarado | Address on File | | | | | | |
| 2328312 | Jose Maldonado Andino | Address on File | | | | | | |
| 2284463 | Jose Maldonado Cadiz | Address on File | | | | | | |
| 2377470 | Jose Maldonado Cortes | Address on File | | | | | | |
| 2346283 | Jose Maldonado Diaz | Address on File | | | | | | |
| 2275697 | Jose Maldonado Hernandez | Address on File | | | | | | |
| 2280949 | Jose Maldonado Hernandez | Address on File | | | | | | |
| 2310169 | Jose Maldonado Maldonado | Address on File | | | | | | |
| 2382108 | Jose Maldonado Maldonado | Address on File | | | | | | |
| 2565887 | Jose Maldonado Martinez | Address on File | | | | | | |
| 2328406 | Jose Maldonado Melendez | Address on File | | | | | | |
| 2381429 | Jose Maldonado Mercado | Address on File | | | | | | |
| 2564056 | Jose Maldonado Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2265413 | Jose Maldonado Pagan | Address on File | | | | | | |
| 2386970 | Jose Maldonado Rivera | Address on File | | | | | | |
| 2267979 | Jose Maldonado Robles | Address on File | | | | | | |
| 2294680 | Jose Maldonado Rodriguez | Address on File | | | | | | |
| 2344624 | Jose Maldonado Rojas | Address on File | | | | | | |
| 2339411 | Jose Maldonado Sanchez | Address on File | | | | | | |
| 2545413 | Jose Maldonado Sanchez | Address on File | | | | | | |
| 2276804 | Jose Maldonado Torres | Address on File | | | | | | |
| 2388550 | Jose Maldonado Torres | Address on File | | | | | | |
| 2441007 | Jose Maldonado Valedon | Address on File | | | | | | |
| 2381406 | Jose Malpica Aviles | Address on File | | | | | | |
| 2280864 | Jose Manfredi Leon | Address on File | | | | | | |
| 2291902 | Jose Mangual Gaston | Address on File | | | | | | |
| 2382796 | Jose Mangual Mangual | Address on File | | | | | | |
| 2550672 | Jose Mangual Ramirez | Address on File | | | | | | |
| 2291890 | Jose Mansilla Mendez | Address on File | | | | | | |
| 2388254 | Jose Manso Rivera | Address on File | | | | | | |
| 2484186 | JOSE MANUEL  NIEVES SANCHEZ | Address on File | | | | | | |
| 2503639 | JOSE MANUEL  REYES PADILLA | Address on File | | | | | | |
| 2544164 | Jose Manuel Aponte Rivera | Address on File | | | | | | |
| 2512251 | Jose Manuel Claudio | Address on File | | | | | | |
| 2535367 | Jose Manuel Diaz Diaz | Address on File | | | | | | |
| 2513267 | Jose Manuel Figueroa Saldana | Address on File | | | | | | |
| 2512229 | Jose Manuel Gonzalez Martinez | Address on File | | | | | | |
| 2543998 | Jose Manuel Natal Diaz | Address on File | | | | | | |
| 2535672 | Jose Manuel Rios | Address on File | | | | | | |
| 2524312 | Jose Manuel Rivera Sanchez | Address on File | | | | | | |
| 2535348 | Jose Manuel Rivera Velez | Address on File | | | | | | |
| 2535298 | Jose Manuel Rodriguez Quint Ana | Address on File | | | | | | |
| 2544161 | Jose Manuel Torres Rivera | Address on File | | | | | | |
| 2264777 | Jose Marcano Diaz | Address on File | | | | | | |
| 2285036 | Jose Marcano Guevara | Address on File | | | | | | |
| 2304171 | Jose Marcano Valdes | Address on File | | | | | | |
| 2341556 | Jose Marin Blondet | Address on File | | | | | | |
| 2340450 | Jose Marin Diaz | Address on File | | | | | | |
| 2274341 | Jose Marin Kuilan | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551690 | Jose Marin Maldonado | Address on File | | | | | | |
| 2272412 | Jose Marin Marin | Address on File | | | | | | |
| 2397237 | Jose Marin Martinez | Address on File | | | | | | |
| 2524035 | Jose Marin Ramos | Address on File | | | | | | |
| 2468649 | Jose Marino Rivas | Address on File | | | | | | |
| 2307341 | Jose Marquez Coriano | Address on File | | | | | | |
| 2347660 | Jose Marquez Marquez | Address on File | | | | | | |
| 2272122 | Jose Marquez Rivera | Address on File | | | | | | |
| 2329559 | Jose Marquez Roman | Address on File | | | | | | |
| 2452433 | Jose Marquez_Rodrig Rodriguez | Address on File | | | | | | |
| 2540549 | Jose Marrero Archilla | Address on File | | | | | | |
| 2397755 | Jose Marrero Burgos | Address on File | | | | | | |
| 2319599 | Jose Marrero Carrer | Address on File | | | | | | |
| 2284440 | Jose Marrero Correa | Address on File | | | | | | |
| 2560725 | Jose Marrero Fernandez | Address on File | | | | | | |
| 2385825 | Jose Marrero Huertas | Address on File | | | | | | |
| 2290037 | Jose Marrero Jose | Address on File | | | | | | |
| 2560772 | Jose Marrero Lourido | Address on File | | | | | | |
| 2257338 | Jose Marrero Marrero | Address on File | | | | | | |
| 2538609 | Jose Marrero Medina | Address on File | | | | | | |
| 2560518 | Jose Marrero Narvaez | Address on File | | | | | | |
| 2300108 | Jose Marrero Nieves | Address on File | | | | | | |
| 2471338 | Jose Marrero Perez Marrero Perez | Address on File | | | | | | |
| 2323435 | Jose Marrero Ramos | Address on File | | | | | | |
| 2280873 | Jose Marrero Rivera | Address on File | | | | | | |
| 2324630 | Jose Marrero Rodriguez | Address on File | | | | | | |
| 2333720 | Jose Marrero Torres | Address on File | | | | | | |
| 2340579 | Jose Marrero Vazquez | Address on File | | | | | | |
| 2310260 | Jose Martell Rosario | Address on File | | | | | | |
| 2381213 | Jose Martell Sepulveda | Address on File | | | | | | |
| 2257377 | Jose Marti Soto | Address on File | | | | | | |
| 2554510 | Jose Martin Bello | Address on File | | | | | | |
| 2471233 | Jose Martin Orta Valdez | Address on File | | | | | | |
| 2524033 | Jose Martinez Acevedo | Address on File | | | | | | |
| 2344194 | Jose Martinez Alvarado | Address on File | | | | | | |
| 2341619 | Jose Martinez Alvira | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287053 | Jose Martinez Andino | Address on File | | | | | | |
| 2255294 | Jose Martinez Baez | Address on File | | | | | | |
| 2268293 | Jose Martinez Bonilla | Address on File | | | | | | |
| 2389452 | Jose Martinez Bonilla | Address on File | | | | | | |
| 2311168 | Jose Martinez Chamorro | Address on File | | | | | | |
| 2393164 | Jose Martinez Colon | Address on File | | | | | | |
| 2381700 | Jose Martinez Contreras | Address on File | | | | | | |
| 2381647 | Jose Martinez Delgado | Address on File | | | | | | |
| 2314581 | Jose Martinez Diaz | Address on File | | | | | | |
| 2282360 | Jose Martinez Espada | Address on File | | | | | | |
| 2334545 | Jose Martinez Figueroa | Address on File | | | | | | |
| 2389696 | Jose Martinez Galarza | Address on File | | | | | | |
| 2314576 | Jose Martinez Gonzalez | Address on File | | | | | | |
| 2321468 | Jose Martinez Gonzalez | Address on File | | | | | | |
| 2371861 | Jose Martinez Gonzalez | Address on File | | | | | | |
| 2552015 | Jose Martinez Gonzalez | Address on File | | | | | | |
| 2508955 | Jose Martinez Gonzalez | Address on File | | | | | | |
| 2307623 | Jose Martinez Gutierrez | Address on File | | | | | | |
| 2278052 | Jose Martinez Hernandez | Address on File | | | | | | |
| 2294590 | Jose Martinez Hidalgo | Address on File | | | | | | |
| 2271958 | Jose Martinez Laboy | Address on File | | | | | | |
| 2390117 | Jose Martinez Leon | Address on File | | | | | | |
| 2375555 | Jose Martinez Martinez | Address on File | | | | | | |
| 2510371 | Jose Martinez Martinez | Address on File | | | | | | |
| 2254799 | Jose Martinez Melendez | Address on File | | | | | | |
| 2320107 | Jose Martinez Monterosa | Address on File | | | | | | |
| 2276299 | Jose Martinez Narvaez | Address on File | | | | | | |
| 2376582 | Jose Martinez Negron | Address on File | | | | | | |
| 2553308 | Jose Martinez Nogueras | Address on File | | | | | | |
| 2388794 | Jose Martinez Ortiz | Address on File | | | | | | |
| 2525918 | Jose Martinez Ortiz | Address on File | | | | | | |
| 2269026 | Jose Martinez Rexach | Address on File | | | | | | |
| 2270008 | Jose Martinez Reyes | Address on File | | | | | | |
| 2274926 | Jose Martinez Rivera | Address on File | | | | | | |
| 2396043 | Jose Martinez Rivera | Address on File | | | | | | |
| 2510905 | Jose Martinez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274716 | Jose Martinez Rodriguez | Address on File | | | | | | |
| 2310611 | Jose Martinez Rodriguez | Address on File | | | | | | |
| 2327850 | Jose Martinez Rodriguez | Address on File | | | | | | |
| 2383057 | Jose Martinez Rodriguez | Address on File | | | | | | |
| 2424014 | Jose Martinez Rodriguez | Address on File | | | | | | |
| 2464662 | Jose Martinez Rodriguez | Address on File | | | | | | |
| 2325592 | Jose Martinez Rondon | Address on File | | | | | | |
| 2372222 | Jose Martinez Rosa | Address on File | | | | | | |
| 2391301 | Jose Martinez Rosado | Address on File | | | | | | |
| 2325813 | Jose Martinez Santiago | Address on File | | | | | | |
| 2466654 | Jose Martinez Tirado | Address on File | | | | | | |
| 2312288 | Jose Martinez Torres | Address on File | | | | | | |
| 2465192 | Jose Martinez Torres | Address on File | | | | | | |
| 2346013 | Jose Martinez Vargas | Address on File | | | | | | |
| 2394076 | Jose Martinez Vazquez | Address on File | | | | | | |
| 2373419 | Jose Martir Irizarry | Address on File | | | | | | |
| 2275254 | Jose Massa Ortiz | Address on File | | | | | | |
| 2327071 | Jose Mateo Mateo | Address on File | | | | | | |
| 2263693 | Jose Mateo Melendez | Address on File | | | | | | |
| 2256369 | Jose Mateo Nieves | Address on File | | | | | | |
| 2556694 | Jose Mateo Ortiz | Address on File | | | | | | |
| 2399360 | Jose Mateo Torres | Address on File | | | | | | |
| 2278109 | Jose Mathew Kuilan | Address on File | | | | | | |
| 2538645 | Jose Matias | Address on File | | | | | | |
| 2514688 | Jose Matias Lugo | Address on File | | | | | | |
| 2328231 | Jose Matias Negron | Address on File | | | | | | |
| 2371884 | Jose Matias Soto | Address on File | | | | | | |
| 2254960 | Jose Matos Alvarado | Address on File | | | | | | |
| 2391542 | Jose Matos Burgos | Address on File | | | | | | |
| 2377834 | Jose Matos Gonzalez | Address on File | | | | | | |
| 2256689 | Jose Matos Guzman | Address on File | | | | | | |
| 2287437 | Jose Matos Lopez | Address on File | | | | | | |
| 2325894 | Jose Matos Lopez | Address on File | | | | | | |
| 2463523 | Jose Matos Martinez | Address on File | | | | | | |
| 2272681 | Jose Matos Rivera | Address on File | | | | | | |
| 2376270 | Jose Matos Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265552 | Jose Matos Velez | Address on File | | | | | | |
| 2270808 | Jose Maysonet Barbosa | Address on File | | | | | | |
| 2338730 | Jose Maysonet Carrillo | Address on File | | | | | | |
| 2302009 | Jose Maysonet Cruz | Address on File | | | | | | |
| 2302009 | Jose Maysonet Cruz | Address on File | | | | | | |
| 2390302 | Jose Maysonet Rodriguez | Address on File | | | | | | |
| 2377240 | Jose Maysonet Rosario | Address on File | | | | | | |
| 2560864 | Jose Maysonet Sanchez | Address on File | | | | | | |
| 2272320 | Jose Medina Acevedo | Address on File | | | | | | |
| 2259597 | Jose Medina Arce | Address on File | | | | | | |
| 2279202 | Jose Medina Baerga | Address on File | | | | | | |
| 2395674 | Jose Medina Del Valle | Address on File | | | | | | |
| 2376291 | Jose Medina Figueroa | Address on File | | | | | | |
| 2300264 | Jose Medina Mojica | Address on File | | | | | | |
| 2338816 | Jose Medina Nieves | Address on File | | | | | | |
| 2392573 | Jose Medina Oliveras | Address on File | | | | | | |
| 2374463 | Jose Medina Orta | Address on File | | | | | | |
| 2378145 | Jose Medina Pacheco | Address on File | | | | | | |
| 2314542 | Jose Medina Reyes | Address on File | | | | | | |
| 2262814 | Jose Medina Rodriguez | Address on File | | | | | | |
| 2320796 | Jose Medina Rodriguez | Address on File | | | | | | |
| 2275781 | Jose Medina Roldan | Address on File | | | | | | |
| 2260125 | Jose Medina Serrano | Address on File | | | | | | |
| 2388292 | Jose Medina Sotomayor | Address on File | | | | | | |
| 2256555 | Jose Medina Yambo | Address on File | | | | | | |
| 2331945 | Jose Mejias Justiniano | Address on File | | | | | | |
| 2438044 | Jose Melendez Acobes | Address on File | | | | | | |
| 2387395 | Jose Melendez Cintron | Address on File | | | | | | |
| 2272475 | Jose Melendez Cox | Address on File | | | | | | |
| 2508608 | Jose Melendez Dejesus | Address on File | | | | | | |
| 2347770 | Jose Melendez Fernandez | Address on File | | | | | | |
| 2535119 | Jose Melendez Garcia | Address on File | | | | | | |
| 2425730 | Jose Melendez Jimenez | Address on File | | | | | | |
| 2390586 | Jose Melendez Melendez | Address on File | | | | | | |
| 2280301 | Jose Melendez Negron | Address on File | | | | | | |
| 2438515 | Jose Melendez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303353 | Jose Melendez Rivera | Address on File | | | | | | |
| 2276104 | Jose Melendez Romero | Address on File | | | | | | |
| 2466960 | Jose Melendez Sanchez | Address on File | | | | | | |
| 2256239 | Jose Melendez Santiago | Address on File | | | | | | |
| 2280371 | Jose Melendez Santiago | Address on File | | | | | | |
| 2549903 | Jose Melendez Torres | Address on File | | | | | | |
| 2267226 | Jose Melendez Velazquez | Address on File | | | | | | |
| 2278922 | Jose Melendez Velez | Address on File | | | | | | |
| 2270159 | Jose Melero Ortiz | Address on File | | | | | | |
| 2547074 | Jose Mendez | Address on File | | | | | | |
| 2343966 | Jose Mendez Asencio | Address on File | | | | | | |
| 2384937 | Jose Mendez Caceres | Address on File | | | | | | |
| 2333003 | Jose Mendez Cordova | Address on File | | | | | | |
| 2385758 | Jose Mendez Figueroa | Address on File | | | | | | |
| 2264909 | Jose Mendez Garay | Address on File | | | | | | |
| 2296637 | Jose Mendez Garcia | Address on File | | | | | | |
| 2374090 | Jose Mendez Gonzalez | Address on File | | | | | | |
| 2508737 | Jose Mendez Justiniano | Address on File | | | | | | |
| 2347131 | Jose Mendez Matias | Address on File | | | | | | |
| 2551551 | Jose Mendez Matias | Address on File | | | | | | |
| 2470567 | Jose Mendez Mendez | Address on File | | | | | | |
| 2455751 | Jose Mendez Noa | Address on File | | | | | | |
| 2258220 | Jose Mendez Roman | Address on File | | | | | | |
| 2306035 | Jose Mendez Rosa | Address on File | | | | | | |
| 2385037 | Jose Mendez Rosado | Address on File | | | | | | |
| 2256800 | Jose Mendez Ruiz | Address on File | | | | | | |
| 2330835 | Jose Mendez Salcedo | Address on File | | | | | | |
| 2267032 | Jose Mendoza Gonzalez | Address on File | | | | | | |
| 2274378 | Jose Menendez Figueroa | Address on File | | | | | | |
| 2284111 | Jose Menendez Lopez | Address on File | | | | | | |
| 2338268 | Jose Mercado Cardona | Address on File | | | | | | |
| 2466325 | Jose Mercado Cruz | Address on File | | | | | | |
| 2455730 | Jose Mercado Gonzalez | Address on File | | | | | | |
| 2322813 | Jose Mercado Lopez | Address on File | | | | | | |
| 2283422 | Jose Mercado Lugo | Address on File | | | | | | |
| 2310557 | Jose Mercado Maldonado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346511 | Jose Mercado Nuñez | Address on File | | | | | | |
| 2338267 | Jose Mercado Perez | Address on File | | | | | | |
| 2340925 | Jose Mercado Rivera | Address on File | | | | | | |
| 2378410 | Jose Mercado Rosado | Address on File | | | | | | |
| 2283242 | Jose Mercado Sosa | Address on File | | | | | | |
| 2300815 | Jose Mercado Torres | Address on File | | | | | | |
| 2541459 | Jose Mercado Torres | Address on File | | | | | | |
| 2280627 | Jose Mercado Vega | Address on File | | | | | | |
| 2379971 | Jose Merced Carrion | Address on File | | | | | | |
| 2326995 | Jose Merced Delgado | Address on File | | | | | | |
| 2442499 | Jose Merle Cruz | Address on File | | | | | | |
| 2330813 | Jose Merly Carattini | Address on File | | | | | | |
| 2510316 | Jose Mfargas Cruz | Address on File | | | | | | |
| 2558971 | Jose Mhernandez Guzman | Address on File | | | | | | |
| 2552625 | Jose Mhernandez Martinez | Address on File | | | | | | |
| 2512964 | Jose Miguel Calderon | Address on File | | | | | | |
| 2462542 | Jose Miguel La Torre Santiago | Address on File | | | | | | |
| 2338431 | Jose Miguel M Gonzalez Perez | Address on File | | | | | | |
| 2301614 | Jose Miguel M Velez Jose | Address on File | | | | | | |
| 2535421 | Jose Miguel Rivera Sevilla | Address on File | | | | | | |
| 2553662 | Jose Miguel Santiago Alequin | Address on File | | | | | | |
| 2373001 | Jose Milan Roman | Address on File | | | | | | |
| 2287912 | Jose Millan Morales | Address on File | | | | | | |
| 2459137 | Jose Millan Morales | Address on File | | | | | | |
| 2563305 | Jose Millan Torres | Address on File | | | | | | |
| 2533251 | Jose Miranda | Address on File | | | | | | |
| 2557383 | Jose Miranda Colon | Address on File | | | | | | |
| 2399779 | Jose Miranda De Hostos | Address on File | | | | | | |
| 2293821 | Jose Miranda Diaz | Address on File | | | | | | |
| 2322615 | Jose Miranda Garcia | Address on File | | | | | | |
| 2547221 | Jose Miranda Maldonado | Address on File | | | | | | |
| 2256628 | Jose Miranda Nunez | Address on File | | | | | | |
| 2284582 | Jose Miranda Ortiz | Address on File | | | | | | |
| 2292435 | Jose Miranda Pedraza | Address on File | | | | | | |
| 2309810 | Jose Miranda Ramos | Address on File | | | | | | |
| 2335781 | Jose Miranda Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512458 | Jose Miranda Rodriguez | Address on File | | | | | | |
| 2385473 | Jose Miranda Rosado | Address on File | | | | | | |
| 2323392 | Jose Miranda Rosario | Address on File | | | | | | |
| 2256245 | Jose Miranda Santiago | Address on File | | | | | | |
| 2469487 | Jose Miranda Torres | Address on File | | | | | | |
| 2558752 | Jose Misonet | Address on File | | | | | | |
| 2521953 | Jose Mmontes Cordero | Address on File | | | | | | |
| 2279848 | Jose Mojica Otero | Address on File | | | | | | |
| 2381479 | Jose Mojica Rivera | Address on File | | | | | | |
| 2389610 | Jose Mojica Soto | Address on File | | | | | | |
| 2378209 | Jose Molina Cuevas | Address on File | | | | | | |
| 2333235 | Jose Molina Gonzalez | Address on File | | | | | | |
| 2341850 | Jose Molina Resto | Address on File | | | | | | |
| 2263062 | Jose Molina Rodriguez | Address on File | | | | | | |
| 2376614 | Jose Molina Umpierre | Address on File | | | | | | |
| 2379933 | Jose Monet Velazquez | Address on File | | | | | | |
| 2379145 | Jose Monge Sanchez | Address on File | | | | | | |
| 2532556 | Jose Monroig Jimenez | Address on File | | | | | | |
| 2261981 | Jose Monroig Muñiz | Address on File | | | | | | |
| 2535476 | Jose Monserrate Acosta Padilla | Address on File | | | | | | |
| 2465039 | Jose Monta?Ez Fonseca | Address on File | | | | | | |
| 2533044 | Jose Montalvo Caban | Address on File | | | | | | |
| 2298449 | Jose Montalvo Gomez | Address on File | | | | | | |
| 2465713 | Jose Montalvo Martinez | Address on File | | | | | | |
| 2316982 | Jose Montalvo Rosario | Address on File | | | | | | |
| 2381120 | Jose Montanez Figueroa | Address on File | | | | | | |
| 2536600 | Jose Montanez Ibarro | Address on File | | | | | | |
| 2277685 | Jose Montañez Santiago | Address on File | | | | | | |
| 2259490 | Jose Montero Martinez | Address on File | | | | | | |
| 2541601 | Jose Montes Alvarez | Address on File | | | | | | |
| 2307549 | Jose Montes Gonzalez | Address on File | | | | | | |
| 2263169 | Jose Montesinos Fernandez | Address on File | | | | | | |
| 2347667 | Jose Morales Agosto | Address on File | | | | | | |
| 2372057 | Jose Morales Aleman | Address on File | | | | | | |
| 2339215 | Jose Morales Alicea | Address on File | | | | | | |
| 2389850 | Jose Morales Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282672 | Jose Morales Candelaria | Address on File | | | | | | |
| 2465085 | Jose Morales Delgado | Address on File | | | | | | |
| 2266355 | Jose Morales Figueroa | Address on File | | | | | | |
| 2386566 | Jose Morales Garcia | Address on File | | | | | | |
| 2383366 | Jose Morales Gonzalez | Address on File | | | | | | |
| 2265369 | Jose Morales Guzman | Address on File | | | | | | |
| 2321919 | Jose Morales Guzman | Address on File | | | | | | |
| 2379967 | Jose Morales Irrizary | Address on File | | | | | | |
| 2274473 | Jose Morales Jose | Address on File | | | | | | |
| 2563586 | Jose Morales Lebron | Address on File | | | | | | |
| 2323867 | Jose Morales Morales | Address on File | | | | | | |
| 2551420 | Jose Morales Morales | Address on File | | | | | | |
| 2463179 | Jose Morales Morris | Address on File | | | | | | |
| 2391938 | Jose Morales Nieves | Address on File | | | | | | |
| 2398430 | Jose Morales Orellana | Address on File | | | | | | |
| 2275636 | Jose Morales Ortega | Address on File | | | | | | |
| 2449065 | Jose Morales Otero | Address on File | | | | | | |
| 2385173 | Jose Morales Perez | Address on File | | | | | | |
| 2541021 | Jose Morales Perez | Address on File | | | | | | |
| 2269716 | Jose Morales Pinero | Address on File | | | | | | |
| 2272180 | Jose Morales Ramos | Address on File | | | | | | |
| 2466655 | Jose Morales Rivera | Address on File | | | | | | |
| 2298751 | Jose Morales Rodriguez | Address on File | | | | | | |
| 2310379 | Jose Morales Rodriguez | Address on File | | | | | | |
| 2378338 | Jose Morales Rodriguez | Address on File | | | | | | |
| 2259729 | Jose Morales Santiago | Address on File | | | | | | |
| 2319577 | Jose Morales Santiago | Address on File | | | | | | |
| 2294635 | Jose Morales Troche | Address on File | | | | | | |
| 2509036 | Jose Morales Villa | Address on File | | | | | | |
| 2292450 | Jose Morales Villegas | Address on File | | | | | | |
| 2386422 | Jose Morales Zayas | Address on File | | | | | | |
| 2554948 | Jose Moreno Burgos | Address on File | | | | | | |
| 2384672 | Jose Moreno Gutierrez | Address on File | | | | | | |
| 2292287 | Jose Moreno Navarro | Address on File | | | | | | |
| 2388746 | Jose Moreno Rodriguez | Address on File | | | | | | |
| 2560350 | Jose Moreno Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256901 | Jose Morillo Vazquez | Address on File | | | | | | |
| 2269893 | Jose Moulier Davila | Address on File | | | | | | |
| 2381211 | Jose Moyano Melendez | Address on File | | | | | | |
| 2338510 | Jose Moyeno Pagan | Address on File | | | | | | |
| 2454691 | Jose Moyeno Roman | Address on File | | | | | | |
| 2546523 | Jose Moyet | Address on File | | | | | | |
| 2547283 | Jose Mquiles Rivera | Address on File | | | | | | |
| 2537997 | Jose Msilva Torres | Address on File | | | | | | |
| 2512338 | Jose Msoto Perez | Address on File | | | | | | |
| 2387336 | Jose Mu?Iz Morales | Address on File | | | | | | |
| 2460991 | Jose Mu?Oz Rivera | Address on File | | | | | | |
| 2264781 | Jose Mubarak Rizek | Address on File | | | | | | |
| 2281947 | Jose Muniz Acevedo | Address on File | | | | | | |
| 2383159 | Jose Muniz Falcon | Address on File | | | | | | |
| 2261582 | Jose Muniz Perez | Address on File | | | | | | |
| 2545608 | Jose Muniz Soto | Address on File | | | | | | |
| 2309245 | Jose Munoz Alverio | Address on File | | | | | | |
| 2376044 | Jose Munoz Aponte | Address on File | | | | | | |
| 2301151 | Jose Munoz Rivera | Address on File | | | | | | |
| 2380863 | Jose Muyoz Arzuaga | Address on File | | | | | | |
| 2344077 | Jose N Acosta Gissel | Address on File | | | | | | |
| 2274677 | Jose N Arce Rivera | Address on File | | | | | | |
| 2398176 | Jose N Archilla Rivera | Address on File | | | | | | |
| 2552320 | Jose N Arroyo Herrera | Address on File | | | | | | |
| 2459644 | Jose N Ayala Resto | Address on File | | | | | | |
| 2545114 | Jose N Beltran Lopez | Address on File | | | | | | |
| 2440007 | Jose N Calero Suarez | Address on File | | | | | | |
| 2521122 | Jose N Carrillo Colon | Address on File | | | | | | |
| 2277323 | Jose N Chavez Mercado | Address on File | | | | | | |
| 2433550 | Jose N Colon Cede?O | Address on File | | | | | | |
| 2537867 | Jose N Colon Rios | Address on File | | | | | | |
| 2305553 | Jose N Diaz Diaz | Address on File | | | | | | |
| 2383318 | Jose N Diaz Miranda | Address on File | | | | | | |
| 2274557 | Jose N Figueroa Garcia | Address on File | | | | | | |
| 2257865 | Jose N Godreau Rivera | Address on File | | | | | | |
| 2456832 | Jose N Gonzalez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387897 | Jose N Hernandez Aubret | Address on File | | | | | | |
| 2458455 | Jose N Hernandez Carrion | Address on File | | | | | | |
| 2342248 | Jose N Lopez Rodriguez | Address on File | | | | | | |
| 2492859 | JOSE N MALDONADO MALDONADO | Address on File | | | | | | |
| 2562954 | Jose N Maldonado Maldonado | Address on File | | | | | | |
| 2508627 | Jose N Mejias Cotto | Address on File | | | | | | |
| 2494947 | JOSE N MELENDEZ ROSADO | Address on File | | | | | | |
| 2301966 | Jose N N Latorre Ortiz | Address on File | | | | | | |
| 2392065 | Jose N N Munoz Quevedo | Address on File | | | | | | |
| 2260859 | Jose N N Rios Rosario | Address on File | | | | | | |
| 2313757 | Jose N N Robles Leon | Address on File | | | | | | |
| 2383901 | Jose N N Ruiz Santana | Address on File | | | | | | |
| 2455162 | Jose N Oliveras Colon | Address on File | | | | | | |
| 2522776 | Jose N Oliveras Rodriguez | Address on File | | | | | | |
| 2257232 | Jose N Paz Laboy | Address on File | | | | | | |
| 2513801 | Jose N Perez Millan | Address on File | | | | | | |
| 2547504 | Jose N Perez Rosado | Address on File | | | | | | |
| 2446083 | Jose N Plaza Rivera | Address on File | | | | | | |
| 2397135 | Jose N Rivera Martinez | Address on File | | | | | | |
| 2433794 | Jose N Rivera Medina | Address on File | | | | | | |
| 2435248 | Jose N Rivera Quiles | Address on File | | | | | | |
| 2263633 | Jose N Robles Ortiz | Address on File | | | | | | |
| 2471790 | JOSE N RODRIGUEZ CARRILLO | Address on File | | | | | | |
| 2445156 | Jose N Rodriguez Lopez | Address on File | | | | | | |
| 2476454 | JOSE N RODRIGUEZ OTERO | Address on File | | | | | | |
| 2522627 | Jose N Rosa Gerena | Address on File | | | | | | |
| 2440200 | Jose N Ruiz Gonzalez | Address on File | | | | | | |
| 2380865 | Jose N Santiago Bonilla | Address on File | | | | | | |
| 2425488 | Jose N Santiago Castro | Address on File | | | | | | |
| 2531429 | Jose N Soto Flores | Address on File | | | | | | |
| 2392805 | Jose N Tirado Garcia | Address on File | | | | | | |
| 2442741 | Jose N Torres Rodriguez | Address on File | | | | | | |
| 2535227 | Jose N Vazquez | Address on File | | | | | | |
| 2345902 | Jose N Velez Gonzalez | Address on File | | | | | | |
| 2378653 | Jose N Villarreal Cruz | Address on File | | | | | | |
| 2515767 | Jose N. Graniela Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554799 | Jose Narvaez | Address on File | | | | | | |
| 2379703 | Jose Narvaez Padilla | Address on File | | | | | | |
| 2282213 | Jose Natal Reyes | Address on File | | | | | | |
| 2383925 | Jose Natal Rivera | Address on File | | | | | | |
| 2461507 | Jose Nater Cruz | Address on File | | | | | | |
| 2556278 | Jose Navarro | Address on File | | | | | | |
| 2385538 | Jose Navarro Cruz | Address on File | | | | | | |
| 2307268 | Jose Navarro Figueroa | Address on File | | | | | | |
| 2265437 | Jose Navarro Huertas | Address on File | | | | | | |
| 2432762 | Jose Navedo Melendez | Address on File | | | | | | |
| 2560815 | Jose Nazario Acosta | Address on File | | | | | | |
| 2322453 | Jose Nazario Amador | Address on File | | | | | | |
| 2284436 | Jose Nazario Cotto | Address on File | | | | | | |
| 2337785 | Jose Nazario Julia | Address on File | | | | | | |
| 2382964 | Jose Nazario Martinez | Address on File | | | | | | |
| 2318955 | Jose Nazario Torres | Address on File | | | | | | |
| 2325329 | Jose Nazario Torres | Address on File | | | | | | |
| 2272805 | Jose Neco Santiago | Address on File | | | | | | |
| 2374661 | Jose Negron Capellan | Address on File | | | | | | |
| 2268212 | Jose Negron Cruz | Address on File | | | | | | |
| 2311788 | Jose Negron Galarza | Address on File | | | | | | |
| 2390926 | Jose Negron Jesus | Address on File | | | | | | |
| 2385064 | Jose Negron Laboy | Address on File | | | | | | |
| 2319920 | Jose Negron Lugo | Address on File | | | | | | |
| 2518117 | Jose Negron Melendez | Address on File | | | | | | |
| 2270672 | Jose Negron Rivera | Address on File | | | | | | |
| 2321751 | Jose Negron Rodriguez | Address on File | | | | | | |
| 2276699 | Jose Negron Santiago | Address on File | | | | | | |
| 2545759 | Jose Negron Silva | Address on File | | | | | | |
| 2560295 | Jose Neris Serrano | Address on File | | | | | | |
| 2376703 | Jose Nevarez Fontan | Address on File | | | | | | |
| 2254728 | Jose Nevarez Ortiz | Address on File | | | | | | |
| 2330530 | Jose Nicolau Olivella | Address on File | | | | | | |
| 2389182 | Jose Nicole Perez | Address on File | | | | | | |
| 2332285 | Jose Nieves Albino | Address on File | | | | | | |
| 2277531 | Jose Nieves Baez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510265 | Jose Nieves Carroll | Address on File | | | | | | |
| 2254600 | Jose Nieves Cruz | Address on File | | | | | | |
| 2284165 | Jose Nieves Cruz | Address on File | | | | | | |
| 2388750 | Jose Nieves Cruz | Address on File | | | | | | |
| 2426036 | Jose Nieves Davila | Address on File | | | | | | |
| 2270723 | Jose Nieves Galarza | Address on File | | | | | | |
| 2262204 | Jose Nieves Gonzalez | Address on File | | | | | | |
| 2339314 | Jose Nieves Gonzalez | Address on File | | | | | | |
| 2375408 | Jose Nieves Gonzalez | Address on File | | | | | | |
| 2374607 | Jose Nieves Guzman | Address on File | | | | | | |
| 2321505 | Jose Nieves Inchautegui | Address on File | | | | | | |
| 2322951 | Jose Nieves Lopez | Address on File | | | | | | |
| 2259990 | Jose Nieves Luna | Address on File | | | | | | |
| 2284274 | Jose Nieves Montañez | Address on File | | | | | | |
| 2339963 | Jose Nieves Montes | Address on File | | | | | | |
| 2289916 | Jose Nieves Negron | Address on File | | | | | | |
| 2297413 | Jose Nieves Negron | Address on File | | | | | | |
| 2291572 | Jose Nieves Ortiz | Address on File | | | | | | |
| 2395322 | Jose Nieves Ortiz | Address on File | | | | | | |
| 2396706 | Jose Nieves Perez | Address on File | | | | | | |
| 2541589 | Jose Nieves Ramos | Address on File | | | | | | |
| 2309930 | Jose Nieves Rios | Address on File | | | | | | |
| 2283344 | Jose Nieves Rivera | Address on File | | | | | | |
| 2286504 | Jose Nieves Rivera | Address on File | | | | | | |
| 2322514 | Jose Nieves Rivera | Address on File | | | | | | |
| 2376165 | Jose Nieves Rivera | Address on File | | | | | | |
| 2378905 | Jose Nieves Rivera | Address on File | | | | | | |
| 2339997 | Jose Nieves Rodrguez | Address on File | | | | | | |
| 2301310 | Jose Nieves Rodriguez | Address on File | | | | | | |
| 2327479 | Jose Nieves Rosado | Address on File | | | | | | |
| 2296597 | Jose Nieves Santiago | Address on File | | | | | | |
| 2274311 | Jose Nieves Vazquez | Address on File | | | | | | |
| 2542799 | Jose Nieves Velez | Address on File | | | | | | |
| 2553482 | Jose Noel Rodriguez Lamboy | Address on File | | | | | | |
| 2380411 | Jose Nogueras Del | Address on File | | | | | | |
| 2560088 | Jose Nova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2433863 | Jose Novoa Jimenez | Address on File | | | | | | |
| 2287356 | Jose Nunez Berrios | Address on File | | | | | | |
| 2264249 | Jose Nunez Cotto | Address on File | | | | | | |
| 2270658 | Jose Nunez Zayas | Address on File | | | | | | |
| 2553038 | Jose O Aguayo Cede?O | Address on File | | | | | | |
| 2458375 | Jose O Aldea Delgado | Address on File | | | | | | |
| 2380698 | Jose O Alvarado Colon | Address on File | | | | | | |
| 2455495 | Jose O Alvarado Figueroa | Address on File | | | | | | |
| 2311644 | Jose O Alvarado Otero | Address on File | | | | | | |
| 2345263 | Jose O Alvarado Rivera | Address on File | | | | | | |
| 2478430 | JOSE O ANAYA RODRIGUEZ | Address on File | | | | | | |
| 2536875 | Jose O Arroyo Tirado | Address on File | | | | | | |
| 2548774 | Jose O Benitez Collazo | Address on File | | | | | | |
| 2373645 | Jose O Bernier Brenes | Address on File | | | | | | |
| 2382255 | Jose O Blanco Ramos | Address on File | | | | | | |
| 2436613 | Jose O Bonilla Andujar | Address on File | | | | | | |
| 2473962 | JOSE O BONILLA ANDUJAR | Address on File | | | | | | |
| 2372866 | Jose O Burgos Mendez | Address on File | | | | | | |
| 2554992 | Jose O Campos Sanchez | Address on File | | | | | | |
| 2426544 | Jose O Caraballo Moris | Address on File | | | | | | |
| 2461945 | Jose O Carrasquillo | Address on File | | | | | | |
| 2442981 | Jose O Carrasquillo Rios | Address on File | | | | | | |
| 2538450 | Jose O Castillo Alburquerque | Address on File | | | | | | |
| 2455564 | Jose O Castro Castro | Address on File | | | | | | |
| 2266398 | Jose O Castro Serrano | Address on File | | | | | | |
| 2465074 | Jose O Cintron Figueroa | Address on File | | | | | | |
| 2255722 | Jose O Cintron Garcia | Address on File | | | | | | |
| 2381171 | Jose O Colon Negron | Address on File | | | | | | |
| 2381670 | Jose O Colon Rivera | Address on File | | | | | | |
| 2485069 | JOSE O COLON TORRES | Address on File | | | | | | |
| 2546310 | Jose O Crespi Padilla | Address on File | | | | | | |
| 2536206 | Jose O Cruz Castro | Address on File | | | | | | |
| 2469281 | Jose O Cruz Colon | Address on File | | | | | | |
| 2524320 | Jose O Cuevas Miranda | Address on File | | | | | | |
| 2462852 | Jose O David Colon | Address on File | | | | | | |
| 2345290 | Jose O Diaz Alicea | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475139 | JOSE O DIAZ AVILES | Address on File | | | | | | |
| 2522701 | Jose O Diaz De Alba | Address on File | | | | | | |
| 2447471 | Jose O Diaz Fiqueroa | Address on File | | | | | | |
| 2423365 | Jose O Diaz Melendez | Address on File | | | | | | |
| 2533709 | Jose O Dominguez Rosado | Address on File | | | | | | |
| 2456104 | Jose O Fabregas Ramirez | Address on File | | | | | | |
| 2466156 | Jose O Fernos Vazquez | Address on File | | | | | | |
| 2455137 | Jose O Figueroa Irizarry | Address on File | | | | | | |
| 2443474 | Jose O Flores Crespo | Address on File | | | | | | |
| 2561098 | Jose O Fontanez Berrios | Address on File | | | | | | |
| 2465579 | Jose O Fontanez Rivera | Address on File | | | | | | |
| 2493731 | JOSE O GONZALEZ CRUZ | Address on File | | | | | | |
| 2390368 | Jose O Gonzalez Fuentes | Address on File | | | | | | |
| 2522190 | Jose O Gonzalez Hernandez | Address on File | | | | | | |
| 2458213 | Jose O Gonzalez Herrera | Address on File | | | | | | |
| 2565412 | Jose O Gonzalez Mercado | Address on File | | | | | | |
| 2308277 | Jose O Gonzalez Rivera | Address on File | | | | | | |
| 2308374 | Jose O Green Vega | Address on File | | | | | | |
| 2258974 | Jose O Guzman Melendez | Address on File | | | | | | |
| 2533906 | Jose O Hernandez Firpi | Address on File | | | | | | |
| 2439291 | Jose O Hernandez Roman | Address on File | | | | | | |
| 2561255 | Jose O Lopez Rodriguez | Address on File | | | | | | |
| 2393701 | Jose O Lopez Vega | Address on File | | | | | | |
| 2561370 | Jose O Lugo Ortiz | Address on File | | | | | | |
| 2552446 | Jose O Lugo Suarez | Address on File | | | | | | |
| 2398400 | Jose O Maldonado Alicea | Address on File | | | | | | |
| 2443630 | Jose O Maldonado Luna | Address on File | | | | | | |
| 2458136 | Jose O Maldonado Rosa | Address on File | | | | | | |
| 2538374 | Jose O Mangual Williams | Address on File | | | | | | |
| 2290283 | Jose O Manzano Lopez | Address on File | | | | | | |
| 2383958 | Jose O Marrero Alamo | Address on File | | | | | | |
| 2429265 | Jose O Martinez Malave | Address on File | | | | | | |
| 2469459 | Jose O Martinez Rivera | Address on File | | | | | | |
| 2435375 | Jose O Martinez Rodriguez | Address on File | | | | | | |
| 2433545 | Jose O Medina Santiago | Address on File | | | | | | |
| 2291677 | Jose O Melendez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445610 | Jose O Melendez Rodriguez | Address on File | | | | | | |
| 2550951 | Jose O Melendez Zayas | Address on File | | | | | | |
| 2456504 | Jose O Miranda Vega | Address on File | | | | | | |
| 2389711 | Jose O Mitaynes Bermudez | Address on File | | | | | | |
| 2464617 | Jose O Molina Umpierre | Address on File | | | | | | |
| 2495967 | JOSE O MONTERO SANTIAGO | Address on File | | | | | | |
| 2544670 | Jose O Morales Colon | Address on File | | | | | | |
| 2291057 | Jose O Morales Trinidad | Address on File | | | | | | |
| 2486072 | JOSE O MORALES TRINIDAD | Address on File | | | | | | |
| 2335525 | Jose O Moreno Maisonet | Address on File | | | | | | |
| 2470750 | Jose O Mu?Oz Burgos | Address on File | | | | | | |
| 2539490 | Jose O Mulero Arzuaga | Address on File | | | | | | |
| 2466252 | Jose O Munoz Velez | Address on File | | | | | | |
| 2560954 | Jose O Muriel Santiago | Address on File | | | | | | |
| 2377916 | Jose O O Collazo Haddock | Address on File | | | | | | |
| 2337935 | Jose O O Colon Serrano | Address on File | | | | | | |
| 2273201 | Jose O O Declet Rivera | Address on File | | | | | | |
| 2386648 | Jose O O Fernandez Cuevas | Address on File | | | | | | |
| 2377809 | Jose O O Jimenez Arce | Address on File | | | | | | |
| 2394577 | Jose O O Mercado Colon | Address on File | | | | | | |
| 2261921 | Jose O O Rodriguez Santiago | Address on File | | | | | | |
| 2381541 | Jose O O Rolon Nevarez | Address on File | | | | | | |
| 2301962 | Jose O O Sanchez Santos | Address on File | | | | | | |
| 2260783 | Jose O O Sanchez Sepulveda | Address on File | | | | | | |
| 2433842 | Jose O Olivieri Ortiz | Address on File | | | | | | |
| 2396966 | Jose O Olmeda Maldonado | Address on File | | | | | | |
| 2519214 | Jose O Olmo Llanos | Address on File | | | | | | |
| 2555003 | Jose O Orellana Gonzalez | Address on File | | | | | | |
| 2472966 | JOSE O ORTIZ DEL VALLE | Address on File | | | | | | |
| 2477272 | JOSE O ORTIZ DELGADO | Address on File | | | | | | |
| 2448961 | Jose O Ortiz Rios | Address on File | | | | | | |
| 2564754 | Jose O Ortiz Suarez | Address on File | | | | | | |
| 2255585 | Jose O Ortiz Villafa?E | Address on File | | | | | | |
| 2519578 | Jose O Pagan Vega | Address on File | | | | | | |
| 2294055 | Jose O Pardo Ayala | Address on File | | | | | | |
| 2538867 | Jose O Perez Ferrer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289487 | Jose O Perez Garcia | Address on File | | | | | | |
| 2299537 | Jose O Perez Nieves | Address on File | | | | | | |
| 2254692 | Jose O Perez Rentas | Address on File | | | | | | |
| 2394994 | Jose O Pérez Serrano | Address on File | | | | | | |
| 2434313 | Jose O Pizarro Escobar | Address on File | | | | | | |
| 2448948 | Jose O Pomales Rodriguez | Address on File | | | | | | |
| 2320780 | Jose O Ramos Colon | Address on File | | | | | | |
| 2453490 | Jose O Reyes Diaz | Address on File | | | | | | |
| 2546484 | Jose O Rivera Cruz | Address on File | | | | | | |
| 2520624 | Jose O Rivera Davila | Address on File | | | | | | |
| 2534664 | Jose O Rivera De Jesus | Address on File | | | | | | |
| 2384981 | Jose O Rivera Delgado | Address on File | | | | | | |
| 2492470 | JOSE O RIVERA MORALES | Address on File | | | | | | |
| 2382192 | Jose O Rivera Rivera | Address on File | | | | | | |
| 2495069 | JOSE O RIVERA SERRANO | Address on File | | | | | | |
| 2502075 | JOSE O RODRIGUEZ ARIAS | Address on File | | | | | | |
| 2522493 | Jose O Rodriguez Berrios | Address on File | | | | | | |
| 2448622 | Jose O Rodriguez Colon | Address on File | | | | | | |
| 2506382 | JOSE O RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 2444256 | Jose O Rodriguez Erazo | Address on File | | | | | | |
| 2563124 | Jose O Rodriguez Feliciano | Address on File | | | | | | |
| 2444713 | Jose O Rodriguez Gascot | Address on File | | | | | | |
| 2558282 | Jose O Rodriguez Gonzalez | Address on File | | | | | | |
| 2283122 | Jose O Rodriguez Malave | Address on File | | | | | | |
| 2262442 | Jose O Rodriguez Merced | Address on File | | | | | | |
| 2479151 | JOSE O RODRIGUEZ MORALES | Address on File | | | | | | |
| 2553314 | Jose O Rodriguez Pomales | Address on File | | | | | | |
| 2378997 | Jose O Rodriguez Ramos | Address on File | | | | | | |
| 2426945 | Jose O Rodriguez Rodriguez | Address on File | | | | | | |
| 2470942 | Jose O Rodriguez Rodriguez | Address on File | | | | | | |
| 2452803 | Jose O Rodriguez Sanchez | Address on File | | | | | | |
| 2392706 | Jose O Rodriguez Torres | Address on File | | | | | | |
| 2374940 | Jose O Rojas Reyes | Address on File | | | | | | |
| 2375735 | Jose O Rolon Duran | Address on File | | | | | | |
| 2540241 | Jose O Rosado Morales | Address on File | | | | | | |
| 2488485 | JOSE O ROSADO SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2463458 | Jose O Rosario Vicente | Address on File | | | | | | |
| 2521630 | Jose O Sanchez Colon | Address on File | | | | | | |
| 2444821 | Jose O Sanchez Concepcion | Address on File | | | | | | |
| 2553009 | Jose O Sanchez Guzman | Address on File | | | | | | |
| 2539301 | Jose O Santana | Address on File | | | | | | |
| 2548080 | Jose O Santana Hernandez | Address on File | | | | | | |
| 2397203 | Jose O Santiago Fonseca | Address on File | | | | | | |
| 2398195 | Jose O Santiago Jimenez | Address on File | | | | | | |
| 2435301 | Jose O Santiago Melendez | Address on File | | | | | | |
| 2533566 | Jose O Serrano | Address on File | | | | | | |
| 2548113 | Jose O Serrano Saez | Address on File | | | | | | |
| 2380370 | Jose O Sierra Rivera | Address on File | | | | | | |
| 2518799 | Jose O Soto De Jesus | Address on File | | | | | | |
| 2379484 | Jose O Soto Tellado | Address on File | | | | | | |
| 2555605 | Jose O Toro Martinez | Address on File | | | | | | |
| 2564628 | Jose O Torres Albino | Address on File | | | | | | |
| 2534599 | Jose O Torres Aponte | Address on File | | | | | | |
| 2264055 | Jose O Torres Diaz | Address on File | | | | | | |
| 2458208 | Jose O Torres Gonzalez | Address on File | | | | | | |
| 2527320 | Jose O Torres Ocasio | Address on File | | | | | | |
| 2432760 | Jose O Torres Ortiz | Address on File | | | | | | |
| 2285515 | Jose O Torres Rodriguez | Address on File | | | | | | |
| 2553330 | Jose O Vargas Arroyo | Address on File | | | | | | |
| 2478903 | JOSE O VARGAS FIGUEROA | Address on File | | | | | | |
| 2534998 | Jose O Vargas Irizarry | Address on File | | | | | | |
| 2494872 | JOSE O VAZQUEZ FERNANDEZ | Address on File | | | | | | |
| 2508595 | Jose O Vazquez Uyeda | Address on File | | | | | | |
| 2522821 | Jose O Vega Guzman | Address on File | | | | | | |
| 2397742 | Jose O Velazquez Ortiz | Address on File | | | | | | |
| 2482489 | JOSE O VELEZ BERRIOS | Address on File | | | | | | |
| 2547701 | Jose O Viera Segarra | Address on File | | | | | | |
| 2555422 | Jose O. Alejandro Negron | Address on File | | | | | | |
| 2524392 | Jose O. Alicea Barreto | Address on File | | | | | | |
| 2332801 | Jose O. Jimenez Arce | Address on File | | | | | | |
| 2510783 | Jose O. Ortiz Colon | Address on File | | | | | | |
| 2280660 | Jose Ocasio Anaya | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333324 | Jose Ocasio Berrios | Address on File | | | | | | |
| 2378408 | Jose Ocasio Correa | Address on File | | | | | | |
| 2544849 | Jose Ocasio Cruz | Address on File | | | | | | |
| 2423515 | Jose Ocasio Figueroa | Address on File | | | | | | |
| 2283915 | Jose Ocasio Gonzalez | Address on File | | | | | | |
| 2466690 | Jose Ocasio Gonzalez | Address on File | | | | | | |
| 2343810 | Jose Ocasio Ocasio | Address on File | | | | | | |
| 2257894 | Jose Ocasio Repollet | Address on File | | | | | | |
| 2331177 | Jose Ocasio Rios | Address on File | | | | | | |
| 2554957 | Jose Ocasio Rodriguez | Address on File | | | | | | |
| 2325651 | Jose Ocasio Roldan | Address on File | | | | | | |
| 2274037 | Jose Ocasio Rosa | Address on File | | | | | | |
| 2294002 | Jose Ocasio Rosado | Address on File | | | | | | |
| 2321689 | Jose Ocasio Sandoval | Address on File | | | | | | |
| 2282313 | Jose Ocasio Soto | Address on File | | | | | | |
| 2321423 | Jose O'Farril Medero | Address on File | | | | | | |
| 2559563 | Jose Ofarrill Rivera | Address on File | | | | | | |
| 2270902 | Jose Ojeda Morales | Address on File | | | | | | |
| 2335056 | Jose Ojeda Orona | Address on File | | | | | | |
| 2288665 | Jose Ojeda Santiago | Address on File | | | | | | |
| 2309274 | Jose Olan Mendez | Address on File | | | | | | |
| 2343313 | Jose Olavarria Trujillo | Address on File | | | | | | |
| 2427347 | Jose Olazagasti Rosa | Address on File | | | | | | |
| 2510974 | Jose Olivencia Ruiz | Address on File | | | | | | |
| 2292139 | Jose Olivera Rodriguez | Address on File | | | | | | |
| 2341223 | Jose Oliveras Flores | Address on File | | | | | | |
| 2382451 | Jose Olivieri Valle | Address on File | | | | | | |
| 2380262 | Jose Olmedo Diaz | Address on File | | | | | | |
| 2291090 | Jose Olmo Ocasio | Address on File | | | | | | |
| 2512962 | Jose Omar Torres | Address on File | | | | | | |
| 2284075 | Jose O'Neill Canuelas | Address on File | | | | | | |
| 2389279 | Jose O'Neill Gonzalez | Address on File | | | | | | |
| 2394189 | Jose Oquendo Aviles | Address on File | | | | | | |
| 2335907 | Jose Oquendo Garcia | Address on File | | | | | | |
| 2392165 | Jose Oquendo Olivo | Address on File | | | | | | |
| 2395239 | Jose Oquendo Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2322979 | Jose Oquendo Yambo | Address on File | | | | | | |
| 2374329 | Jose Orellana Diaz | Address on File | | | | | | |
| 2278878 | Jose Orellana Garcia | Address on File | | | | | | |
| 2321708 | Jose Orellanes Garcia | Address on File | | | | | | |
| 2514487 | Jose Orengo Ramirez | Address on File | | | | | | |
| 2333244 | Jose Orlando Castro | Address on File | | | | | | |
| 2512226 | Jose Orlando Ramos Melendez | Address on File | | | | | | |
| 2371427 | Jose Orozco Isona | Address on File | | | | | | |
| 2285068 | Jose Orozco Rodriguez | Address on File | | | | | | |
| 2298342 | Jose Orsini Rivera | Address on File | | | | | | |
| 2256548 | Jose Orta Hernandez | Address on File | | | | | | |
| 2512947 | Jose Orta Rodriguez | Address on File | | | | | | |
| 2282922 | Jose Ortega Caban | Address on File | | | | | | |
| 2319125 | Jose Ortega Collazo | Address on File | | | | | | |
| 2258527 | Jose Ortega Pintado | Address on File | | | | | | |
| 2559375 | Jose Ortega Quiles | Address on File | | | | | | |
| 2373723 | Jose Ortega Rodriguez | Address on File | | | | | | |
| 2262416 | Jose Ortega Vazquez | Address on File | | | | | | |
| 2520913 | Jose Ortiz | Address on File | | | | | | |
| 2534758 | Jose Ortiz | Address on File | | | | | | |
| 2554681 | Jose Ortiz | Address on File | | | | | | |
| 2268017 | Jose Ortiz Alicea | Address on File | | | | | | |
| 2388809 | Jose Ortiz Alvarado | Address on File | | | | | | |
| 2299399 | Jose Ortiz Aponte | Address on File | | | | | | |
| 2431807 | Jose Ortiz Ayala | Address on File | | | | | | |
| 2284458 | Jose Ortiz Barbosa | Address on File | | | | | | |
| 2562188 | Jose Ortiz Bermudez | Address on File | | | | | | |
| 2390511 | Jose Ortiz Berrios | Address on File | | | | | | |
| 2320648 | Jose Ortiz Bonilla | Address on File | | | | | | |
| 2294065 | Jose Ortiz Burgos | Address on File | | | | | | |
| 2297656 | Jose Ortiz Cadavedo | Address on File | | | | | | |
| 2304704 | Jose Ortiz Collazo | Address on File | | | | | | |
| 2325356 | Jose Ortiz Colon | Address on File | | | | | | |
| 2374371 | Jose Ortiz Colon | Address on File | | | | | | |
| 2384698 | Jose Ortiz Colon | Address on File | | | | | | |
| 2428396 | Jose Ortiz Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290143 | Jose Ortiz Cruz | Address on File | | | | | | |
| 2556229 | Jose Ortiz Delgado | Address on File | | | | | | |
| 2424734 | Jose Ortiz Diaz | Address on File | | | | | | |
| 2384500 | Jose Ortiz Dones | Address on File | | | | | | |
| 2267620 | Jose Ortiz Gonzalez | Address on File | | | | | | |
| 2296083 | Jose Ortiz Gonzalez | Address on File | | | | | | |
| 2258766 | Jose Ortiz Ilarraza | Address on File | | | | | | |
| 2293020 | Jose Ortiz Jurado | Address on File | | | | | | |
| 2390379 | Jose Ortiz Laboy | Address on File | | | | | | |
| 2286465 | Jose Ortiz Lanzo | Address on File | | | | | | |
| 2280525 | Jose Ortiz Lopez | Address on File | | | | | | |
| 2539851 | Jose Ortiz Lopez | Address on File | | | | | | |
| 2546479 | Jose Ortiz Mangual | Address on File | | | | | | |
| 2390839 | Jose Ortiz Marrero | Address on File | | | | | | |
| 2395962 | Jose Ortiz Marrero | Address on File | | | | | | |
| 2545168 | Jose Ortiz Martinez | Address on File | | | | | | |
| 2320787 | Jose Ortiz Matos | Address on File | | | | | | |
| 2272989 | Jose Ortiz Medina | Address on File | | | | | | |
| 2289871 | Jose Ortiz Melendez | Address on File | | | | | | |
| 2395531 | Jose Ortiz Melendez | Address on File | | | | | | |
| 2381986 | Jose Ortiz Montanez | Address on File | | | | | | |
| 2275493 | Jose Ortiz Morales | Address on File | | | | | | |
| 2308936 | Jose Ortiz Morales | Address on File | | | | | | |
| 2385977 | Jose Ortiz Nieves | Address on File | | | | | | |
| 2387499 | Jose Ortiz Nunez | Address on File | | | | | | |
| 2292313 | Jose Ortiz Ortega | Address on File | | | | | | |
| 2255933 | Jose Ortiz Ortiz | Address on File | | | | | | |
| 2301868 | Jose Ortiz Ortiz | Address on File | | | | | | |
| 2307298 | Jose Ortiz Ortiz | Address on File | | | | | | |
| 2341686 | Jose Ortiz Ortiz | Address on File | | | | | | |
| 2375641 | Jose Ortiz Ortiz | Address on File | | | | | | |
| 2387625 | Jose Ortiz Ortiz | Address on File | | | | | | |
| 2469524 | Jose Ortiz Ortiz | Address on File | | | | | | |
| 2337337 | Jose Ortiz Perez | Address on File | | | | | | |
| 2387709 | Jose Ortiz Ramirez | Address on File | | | | | | |
| 2288496 | Jose Ortiz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2391612 | Jose Ortiz Rivera | Address on File | | | | | | |
| 2258530 | Jose Ortiz Rodriguez | Address on File | | | | | | |
| 2273515 | Jose Ortiz Rodriguez | Address on File | | | | | | |
| 2282380 | Jose Ortiz Rodriguez | Address on File | | | | | | |
| 2288991 | Jose Ortiz Rodriguez | Address on File | | | | | | |
| 2328900 | Jose Ortiz Rodriguez | Address on File | | | | | | |
| 2265041 | Jose Ortiz Rubio | Address on File | | | | | | |
| 2288443 | Jose Ortiz Sanchez | Address on File | | | | | | |
| 2393240 | Jose Ortiz Sanchez | Address on File | | | | | | |
| 2440630 | Jose Ortiz Santiago | Address on File | | | | | | |
| 2286004 | Jose Ortiz Santini | Address on File | | | | | | |
| 2283129 | Jose Ortiz Serrano | Address on File | | | | | | |
| 2327466 | Jose Ortiz Vargas | Address on File | | | | | | |
| 2258719 | Jose Ortiz Vazquez | Address on File | | | | | | |
| 2270925 | Jose Ortiz Vazquez | Address on File | | | | | | |
| 2298927 | Jose Ortiz Vazquez | Address on File | | | | | | |
| 2312650 | Jose Ortiz Vazquez | Address on File | | | | | | |
| 2297588 | Jose Ortiz Velez | Address on File | | | | | | |
| 2551618 | Jose Osorio Rivera | Address on File | | | | | | |
| 2337406 | Jose Osorio Santiago | Address on File | | | | | | |
| 2535644 | Jose Osvaldo Garcia | Address on File | | | | | | |
| 2255254 | Jose Otero Bou | Address on File | | | | | | |
| 2272242 | Jose Otero Carrion | Address on File | | | | | | |
| 2428978 | Jose Otero Colon | Address on File | | | | | | |
| 2325868 | Jose Otero Jimenez | Address on File | | | | | | |
| 2257422 | Jose Otero Lugo | Address on File | | | | | | |
| 2296829 | Jose Otero Martinez | Address on File | | | | | | |
| 2383560 | Jose Otero Olivencia | Address on File | | | | | | |
| 2257601 | Jose Otero Otero | Address on File | | | | | | |
| 2263106 | Jose Otero Otero | Address on File | | | | | | |
| 2345210 | Jose Otero Oyola | Address on File | | | | | | |
| 2463555 | Jose Otero Rosario | Address on File | | | | | | |
| 2545696 | Jose Otero Sanchez | Address on File | | | | | | |
| 2325466 | Jose P Alvarez Alvarado | Address on File | | | | | | |
| 2470993 | Jose P Ayala Perez | Address on File | | | | | | |
| 2380578 | Jose P Burgos Corcino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291227 | Jose P Cordero Vargas | Address on File | | | | | | |
| 2486310 | JOSE P GARCIA CRUCETA | Address on File | | | | | | |
| 2301454 | Jose P Negroni Guerrero | Address on File | | | | | | |
| 2256729 | Jose P Nunez Diaz | Address on File | | | | | | |
| 2316249 | Jose P P Hernandez Maldonado | Address on File | | | | | | |
| 2293527 | Jose P P Rodriguez Cordero | Address on File | | | | | | |
| 2565891 | Jose P Rodriguez Castillo | Address on File | | | | | | |
| 2276347 | Jose P Rosa Vega | Address on File | | | | | | |
| 2328874 | Jose P Santos Santiago | Address on File | | | | | | |
| 2533615 | Jose P. Rodriguez Santiago | Address on File | | | | | | |
| 2325744 | Jose Pabon Barreto | Address on File | | | | | | |
| 2458711 | Jose Pabon Garcia | Address on File | | | | | | |
| 2393333 | Jose Pabon Gonzalez | Address on File | | | | | | |
| 2327574 | Jose Pabon Marti | Address on File | | | | | | |
| 2272852 | Jose Pabon Ortega | Address on File | | | | | | |
| 2302084 | Jose Pabon Santiago | Address on File | | | | | | |
| 2553154 | Jose Pabon Santos | Address on File | | | | | | |
| 2266166 | Jose Pacheco Cedeno | Address on File | | | | | | |
| 2311092 | Jose Pacheco Concepcion | Address on File | | | | | | |
| 2533889 | Jose Pacheco Machado | Address on File | | | | | | |
| 2379276 | Jose Pacheco Roman | Address on File | | | | | | |
| 2534391 | Jose Padilla | Address on File | | | | | | |
| 2335453 | Jose Padilla Batista | Address on File | | | | | | |
| 2465524 | Jose Padilla Galarza | Address on File | | | | | | |
| 2552384 | Jose Padilla Lopez | Address on File | | | | | | |
| 2288293 | Jose Padilla Matias | Address on File | | | | | | |
| 2294974 | Jose Padilla Mercado | Address on File | | | | | | |
| 2301739 | Jose Padilla Mercado | Address on File | | | | | | |
| 2340606 | Jose Padilla Pacheco | Address on File | | | | | | |
| 2396037 | Jose Padilla Perez | Address on File | | | | | | |
| 2329111 | Jose Padilla Rodriguez | Address on File | | | | | | |
| 2380311 | Jose Padilla Sanchez | Address on File | | | | | | |
| 2391934 | Jose Padin Rodriguez | Address on File | | | | | | |
| 2393898 | Jose Padro Sabatel | Address on File | | | | | | |
| 2379274 | Jose Padua Rivera | Address on File | | | | | | |
| 2290590 | Jose Pagan Aguilar | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279524 | Jose Pagan Cardona | Address on File | | | | | | |
| 2331792 | Jose Pagan Castellano | Address on File | | | | | | |
| 2380693 | Jose Pagan Cepeda | Address on File | | | | | | |
| 2281427 | Jose Pagan Class | Address on File | | | | | | |
| 2384457 | Jose Pagan Colon | Address on File | | | | | | |
| 2561596 | Jose Pagan Cruz | Address on File | | | | | | |
| 2258325 | Jose Pagan De Leon | Address on File | | | | | | |
| 2292021 | Jose Pagan Fonseca | Address on File | | | | | | |
| 2255132 | Jose Pagan Irizarry | Address on File | | | | | | |
| 2286567 | Jose Pagan Izquierdo | Address on File | | | | | | |
| 2280443 | Jose Pagan Jimenez | Address on File | | | | | | |
| 2320929 | Jose Pagan Luciano | Address on File | | | | | | |
| 2270184 | Jose Pagan Martinez | Address on File | | | | | | |
| 2388693 | Jose Pagan Melendez | Address on File | | | | | | |
| 2292699 | Jose Pagan Miranda | Address on File | | | | | | |
| 2289957 | Jose Pagan Padilla | Address on File | | | | | | |
| 2278506 | Jose Pagan Pirela | Address on File | | | | | | |
| 2337265 | Jose Pagan Ramos | Address on File | | | | | | |
| 2324071 | Jose Pagan Rivera | Address on File | | | | | | |
| 2259531 | Jose Pagan Rodriguez | Address on File | | | | | | |
| 2303358 | Jose Pagan Sanchez | Address on File | | | | | | |
| 2284451 | Jose Pagan Santiago | Address on File | | | | | | |
| 2383462 | Jose Pagan Torres | Address on File | | | | | | |
| 2376925 | Jose Palacios Diaz | Address on File | | | | | | |
| 2396019 | Jose Palermo Fiore | Address on File | | | | | | |
| 2259450 | Jose Pandolfi Rinaldis | Address on File | | | | | | |
| 2371977 | Jose Pantoja Lopez | Address on File | | | | | | |
| 2392537 | Jose Pantoja Lugo | Address on File | | | | | | |
| 2297105 | Jose Paradizo Cruz | Address on File | | | | | | |
| 2254320 | Jose Paredes Puga | Address on File | | | | | | |
| 2538923 | Jose Paris | Address on File | | | | | | |
| 2286869 | Jose Paris Nieves | Address on File | | | | | | |
| 2387600 | Jose Patxot Dominguez | Address on File | | | | | | |
| 2298691 | Jose Pazos Rodriguez | Address on File | | | | | | |
| 2384927 | Jose Pedrogo Del Valle | Address on File | | | | | | |
| 2327343 | Jose Pedroza Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276979 | Jose Pena Burgos | Address on File | | | | | | |
| 2277532 | Jose Pena Mejias | Address on File | | | | | | |
| 2536516 | Jose Pena Mejias | Address on File | | | | | | |
| 2334345 | Jose Peña Olmeda | Address on File | | | | | | |
| 2376358 | Jose Pena Ormeno | Address on File | | | | | | |
| 2255047 | Jose Pena Suarez | Address on File | | | | | | |
| 2345894 | Jose Peña Velez | Address on File | | | | | | |
| 2559583 | Jose Peraza | Address on File | | | | | | |
| 2382595 | Jose Peraza Velez | Address on File | | | | | | |
| 2534396 | Jose Perez | Address on File | | | | | | |
| 2539297 | Jose Perez | Address on File | | | | | | |
| 2539333 | Jose Perez | Address on File | | | | | | |
| 2281960 | Jose Perez Acosta | Address on File | | | | | | |
| 2390366 | Jose Perez Adames | Address on File | | | | | | |
| 2524017 | Jose Perez Arce | Address on File | | | | | | |
| 2331218 | Jose Perez Ayala | Address on File | | | | | | |
| 2555962 | Jose Perez Ayala | Address on File | | | | | | |
| 2297268 | Jose Perez Belardo | Address on File | | | | | | |
| 2257680 | Jose Perez Berrios | Address on File | | | | | | |
| 2264947 | Jose Perez Bonilla | Address on File | | | | | | |
| 2530243 | Jose Perez Calderon | Address on File | | | | | | |
| 2257160 | Jose Perez Cartagena | Address on File | | | | | | |
| 2380263 | Jose Perez Cortes | Address on File | | | | | | |
| 2561520 | Jose Perez Diodonet | Address on File | | | | | | |
| 2256268 | Jose Perez Elvira | Address on File | | | | | | |
| 2341445 | Jose Perez Franceschi | Address on File | | | | | | |
| 2553160 | Jose Perez Franqui | Address on File | | | | | | |
| 2269280 | Jose Perez Garcia | Address on File | | | | | | |
| 2275670 | Jose Perez Gonzalez | Address on File | | | | | | |
| 2291075 | Jose Perez Gonzalez | Address on File | | | | | | |
| 2465041 | Jose Perez Gonzalez | Address on File | | | | | | |
| 2532907 | Jose Perez Gonzalez | Address on File | | | | | | |
| 2557312 | Jose Perez Hernandez | Address on File | | | | | | |
| 2281127 | Jose Perez Jimenez | Address on File | | | | | | |
| 2387834 | Jose Perez Laguer | Address on File | | | | | | |
| 2380170 | Jose Perez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258990 | Jose Perez Marrero | Address on File | | | | | | |
| 2399522 | Jose Perez Marrero | Address on File | | | | | | |
| 2318450 | Jose Perez Martinez | Address on File | | | | | | |
| 2321030 | Jose Perez Mateo | Address on File | | | | | | |
| 2259924 | Jose Perez Medina | Address on File | | | | | | |
| 2287738 | Jose Perez Mendez | Address on File | | | | | | |
| 2309261 | Jose Perez Mendez | Address on File | | | | | | |
| 2511749 | Jose Perez Millan | Address on File | | | | | | |
| 2254765 | Jose Perez Miranda | Address on File | | | | | | |
| 2345163 | Jose Perez Morales | Address on File | | | | | | |
| 2380150 | Jose Perez Morales | Address on File | | | | | | |
| 2545459 | Jose Perez Morales | Address on File | | | | | | |
| 2333785 | Jose Perez Muñiz | Address on File | | | | | | |
| 2274813 | Jose Perez Nieves | Address on File | | | | | | |
| 2337403 | Jose Perez Olivo | Address on File | | | | | | |
| 2389041 | Jose Perez Oquendo | Address on File | | | | | | |
| 2391899 | Jose Perez Ortiz | Address on File | | | | | | |
| 2463516 | Jose Perez Pacheco | Address on File | | | | | | |
| 2276664 | Jose Perez Pagan | Address on File | | | | | | |
| 2287030 | Jose Perez Perez | Address on File | | | | | | |
| 2330468 | Jose Perez Perez | Address on File | | | | | | |
| 2385595 | Jose Perez Perez | Address on File | | | | | | |
| 2386455 | Jose Perez Perez | Address on File | | | | | | |
| 2395254 | Jose Perez Perez | Address on File | | | | | | |
| 2549124 | Jose Perez Perez | Address on File | | | | | | |
| 2260361 | Jose Perez Ramirez | Address on File | | | | | | |
| 2552429 | Jose Perez Ramirez | Address on File | | | | | | |
| 2299211 | Jose Perez Rios | Address on File | | | | | | |
| 2394715 | Jose Perez Rodriguez | Address on File | | | | | | |
| 2457732 | Jose Perez Rodriguez | Address on File | | | | | | |
| 2521349 | Jose Perez Rodriguez | Address on File | | | | | | |
| 2511900 | Jose Perez Rodriguez | Address on File | | | | | | |
| 2373450 | Jose Perez Rojas | Address on File | | | | | | |
| 2321638 | Jose Perez Rosario | Address on File | | | | | | |
| 2560319 | Jose Perez Ruiz | Address on File | | | | | | |
| 2340768 | Jose Perez Salgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2292829 | Jose Perez Sanchez | Address on File | | | | | | |
| 2256213 | Jose Perez Sanes | Address on File | | | | | | |
| 2451759 | Jose Perez Santiago | Address on File | | | | | | |
| 2507474 | Jose Perez Serrano | Address on File | | | | | | |
| 2388052 | Jose Perez Sosa | Address on File | | | | | | |
| 2467705 | Jose Perez Soto | Address on File | | | | | | |
| 2382575 | Jose Perez Torrellas | Address on File | | | | | | |
| 2307634 | Jose Perez Torres | Address on File | | | | | | |
| 2332165 | Jose Perez Torres | Address on File | | | | | | |
| 2377627 | Jose Perez Trujillo | Address on File | | | | | | |
| 2377260 | Jose Perez Vargas | Address on File | | | | | | |
| 2319325 | Jose Perez Vazquez | Address on File | | | | | | |
| 2553500 | Jose Perezquiles | Address on File | | | | | | |
| 2292196 | Jose Pierre Marquez | Address on File | | | | | | |
| 2254069 | Jose Pina Madera | Address on File | | | | | | |
| 2557849 | Jose Pizarro | Address on File | | | | | | |
| 2321079 | Jose Pizarro Colon | Address on File | | | | | | |
| 2298948 | Jose Pizarro Monge | Address on File | | | | | | |
| 2385208 | Jose Pizarro Pizarro | Address on File | | | | | | |
| 2558907 | Jose Pizarrorivera | Address on File | | | | | | |
| 2280173 | Jose Plaza Martinez | Address on File | | | | | | |
| 2555192 | Jose Pomales Viera | Address on File | | | | | | |
| 2327128 | Jose Ponce Leon | Address on File | | | | | | |
| 2383036 | Jose Ponce Romero | Address on File | | | | | | |
| 2266677 | Jose Portalatin Rios | Address on File | | | | | | |
| 2383789 | Jose Portell Reyes | Address on File | | | | | | |
| 2559656 | Jose Pratts Valetin | Address on File | | | | | | |
| 2545629 | Jose Quesada Colon | Address on File | | | | | | |
| 2277294 | Jose Quevedo Motta | Address on File | | | | | | |
| 2397233 | Jose Qui?Ones Camacho | Address on File | | | | | | |
| 2447658 | Jose Qui?Ones Cirino | Address on File | | | | | | |
| 2514423 | Jose Qui?Ones Correa | Address on File | | | | | | |
| 2392679 | Jose Qui?Ones Perez | Address on File | | | | | | |
| 2375755 | Jose Quiles Barrios | Address on File | | | | | | |
| 2334282 | Jose Quiles Hernandez | Address on File | | | | | | |
| 2311974 | Jose Quiles Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294221 | Jose Quiles Ortiz | Address on File | | | | | | |
| 2388335 | Jose Quiles Torres | Address on File | | | | | | |
| 2551019 | Jose Quiñones | Address on File | | | | | | |
| 2393498 | Jose Quiñones Aponte | Address on File | | | | | | |
| 2338521 | Jose Quinones Correa | Address on File | | | | | | |
| 2447785 | Jose Quinones Figueroa | Address on File | | | | | | |
| 2371359 | Jose Quinones Jesus | Address on File | | | | | | |
| 2262004 | Jose Quinones Melendez | Address on File | | | | | | |
| 2277350 | Jose Quinones Melendez | Address on File | | | | | | |
| 2297506 | Jose Quiñones Perez | Address on File | | | | | | |
| 2285887 | Jose Quinones Rodriguez | Address on File | | | | | | |
| 2384125 | Jose Quinones Ruiz | Address on File | | | | | | |
| 2278530 | Jose Quinones Santiago | Address on File | | | | | | |
| 2464611 | Jose Quinones Sierra | Address on File | | | | | | |
| 2533508 | Jose Quiñonez | Address on File | | | | | | |
| 2385583 | Jose Quintana Resto | Address on File | | | | | | |
| 2374273 | Jose Quintero Arroyo | Address on File | | | | | | |
| 2376527 | Jose Quintero Febres | Address on File | | | | | | |
| 2376201 | Jose R Abreu Deliz | Address on File | | | | | | |
| 2553162 | Jose R Acaba Raices | Address on File | | | | | | |
| 2374392 | Jose R Acevedo Cordero | Address on File | | | | | | |
| 2462528 | Jose R Acevedo Cortijo | Address on File | | | | | | |
| 2436649 | Jose R Acevedo Diaz | Address on File | | | | | | |
| 2342852 | Jose R Acevedo Rivera | Address on File | | | | | | |
| 2504200 | JOSE R ACOSTA ROSADO | Address on File | | | | | | |
| 2265550 | Jose R Adorno Cotto | Address on File | | | | | | |
| 2534106 | Jose R Adorno Sanchez | Address on File | | | | | | |
| 2346044 | Jose R Agosto Rivera | Address on File | | | | | | |
| 2486079 | JOSE R AGUILERA CASIANO | Address on File | | | | | | |
| 2394166 | Jose R Alamo Hernandez | Address on File | | | | | | |
| 2464555 | Jose R Alejandro Aponte | Address on File | | | | | | |
| 2443685 | Jose R Alers Torres | Address on File | | | | | | |
| 2377595 | Jose R Alfonso Almodovar | Address on File | | | | | | |
| 2457120 | Jose R Alicea Espada | Address on File | | | | | | |
| 2465530 | Jose R Alicea Valdivieso | Address on File | | | | | | |
| 2397662 | Jose R Alio Cortada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386052 | Jose R Alvarado Almodovar | Address on File | | | | | | |
| 2540423 | Jose R Alvarado Rivera | Address on File | | | | | | |
| 2433513 | Jose R Alvarez Gerena | Address on File | | | | | | |
| 2468231 | Jose R Alvarez Rivera | Address on File | | | | | | |
| 2282548 | Jose R Amezaga Marchand | Address on File | | | | | | |
| 2371415 | Jose R Andino Garcia | Address on File | | | | | | |
| 2290167 | Jose R Andrades Jimenez | Address on File | | | | | | |
| 2270116 | Jose R Aponte Aponte | Address on File | | | | | | |
| 2346217 | Jose R Aponte Cotto | Address on File | | | | | | |
| 2503635 | JOSE R APONTE ORTIZ | Address on File | | | | | | |
| 2499927 | JOSE R APONTE REYES | Address on File | | | | | | |
| 2345850 | Jose R Aponte Rodriguez | Address on File | | | | | | |
| 2459810 | Jose R Aponte Torres | Address on File | | | | | | |
| 2522808 | Jose R Arce Rivera | Address on File | | | | | | |
| 2433537 | Jose R Arena Cordero | Address on File | | | | | | |
| 2460184 | Jose R Arocho Vega | Address on File | | | | | | |
| 2462375 | Jose R Arrieta Maymi | Address on File | | | | | | |
| 2548729 | Jose R Arroyo Mercader | Address on File | | | | | | |
| 2346689 | Jose R Arroyo Santiago | Address on File | | | | | | |
| 2523371 | Jose R Arroyo Torres | Address on File | | | | | | |
| 2379989 | Jose R Arzon Mendez | Address on File | | | | | | |
| 2347116 | Jose R Aviles Jimenez | Address on File | | | | | | |
| 2424579 | Jose R Aviles Mojica | Address on File | | | | | | |
| 2257963 | Jose R Ayala Alvarado | Address on File | | | | | | |
| 2265231 | Jose R Ayala Cruz | Address on File | | | | | | |
| 2461837 | Jose R Ayala Lopez | Address on File | | | | | | |
| 2433087 | Jose R Ayala Molina | Address on File | | | | | | |
| 2394794 | Jose R Ayala Rivera | Address on File | | | | | | |
| 2315558 | Jose R Baez Ramos | Address on File | | | | | | |
| 2430089 | Jose R Baez Resto | Address on File | | | | | | |
| 2485937 | JOSE R BAEZ RESTO | Address on File | | | | | | |
| 2282690 | Jose R Baez Rivera | Address on File | | | | | | |
| 2436956 | Jose R Baez Rivera | Address on File | | | | | | |
| 2491443 | JOSE R BARRETO RAMOS | Address on File | | | | | | |
| 2561168 | Jose R Batista Perez | Address on File | | | | | | |
| 2345977 | Jose R Batista Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565399 | Jose R Bauzo Mendez | Address on File | | | | | | |
| 2458278 | Jose R Bello Rivera | Address on File | | | | | | |
| 2457564 | Jose R Benitez Vazquez | Address on File | | | | | | |
| 2501039 | JOSE R BERDECIA BENITEZ | Address on File | | | | | | |
| 2430535 | Jose R Bermudez Ortiz | Address on File | | | | | | |
| 2554436 | Jose R Berrios Rivera | Address on File | | | | | | |
| 2453138 | Jose R Besosa Vigo | Address on File | | | | | | |
| 2544619 | Jose R Betancourt Delgado | Address on File | | | | | | |
| 2386099 | Jose R Betancourt Pomales | Address on File | | | | | | |
| 2326293 | Jose R Bibiloni Vidal | Address on File | | | | | | |
| 2394415 | Jose R Blanco Laboy | Address on File | | | | | | |
| 2479009 | JOSE R BLAS GONZALEZ | Address on File | | | | | | |
| 2433796 | Jose R Bonilla Carrasquill | Address on File | | | | | | |
| 2397891 | Jose R Boria Escobar | Address on File | | | | | | |
| 2315508 | Jose R Borrero Pagan | Address on File | | | | | | |
| 2544884 | Jose R Bosque Acevedo | Address on File | | | | | | |
| 2565705 | Jose R Burgos Santos | Address on File | | | | | | |
| 2372395 | Jose R Caballero Mercado | Address on File | | | | | | |
| 2305359 | Jose R Cacho Miranda | Address on File | | | | | | |
| 2347151 | Jose R Calderon Clemente | Address on File | | | | | | |
| 2456404 | Jose R Calderon Hernandez | Address on File | | | | | | |
| 2381354 | Jose R Calderon Osorio | Address on File | | | | | | |
| 2468440 | Jose R Calo Carrasquillo | Address on File | | | | | | |
| 2388743 | Jose R Camino Landron | Address on File | | | | | | |
| 2453467 | Jose R Cancel Centero | Address on File | | | | | | |
| 2325491 | Jose R Cancel Gonzalez | Address on File | | | | | | |
| 2451798 | Jose R Caraballo Figueroa | Address on File | | | | | | |
| 2286710 | Jose R Caraballo Morales | Address on File | | | | | | |
| 2321390 | Jose R Caraballo Ramos | Address on File | | | | | | |
| 2442612 | Jose R Carbonell Lopez | Address on File | | | | | | |
| 2556353 | Jose R Cardona Gonzalez | Address on File | | | | | | |
| 2435317 | Jose R Cardona Roman | Address on File | | | | | | |
| 2472086 | JOSE R CARDOZA ROBLEDO | Address on File | | | | | | |
| 2534003 | Jose R Carmona Santiago | Address on File | | | | | | |
| 2470991 | Jose R Carrasquillo Aponte | Address on File | | | | | | |
| 2296775 | Jose R Carrasquillo Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452074 | Jose R Carrasquillo Morales | Address on File | | | | | | |
| 2566233 | Jose R Carrasquillo Robles | Address on File | | | | | | |
| 2550372 | Jose R Carrero Colon | Address on File | | | | | | |
| 2459184 | Jose R Carrion Colon | Address on File | | | | | | |
| 2547205 | Jose R Carrion Serrano | Address on File | | | | | | |
| 2563231 | Jose R Cartagena Rodriguez | Address on File | | | | | | |
| 2549633 | Jose R Casanova Gonzalez | Address on File | | | | | | |
| 2381920 | Jose R Casas Otero | Address on File | | | | | | |
| 2482972 | JOSE R CASEIDA MONSERRATE | Address on File | | | | | | |
| 2259793 | Jose R Casillas Rivera | Address on File | | | | | | |
| 2312954 | Jose R Casillas Vega | Address on File | | | | | | |
| 2347565 | Jose R Castro Calderon | Address on File | | | | | | |
| 2539159 | Jose R Castro Nieves | Address on File | | | | | | |
| 2432817 | Jose R Castro Sevilla | Address on File | | | | | | |
| 2439755 | Jose R Cebollero Badillo | Address on File | | | | | | |
| 2452318 | Jose R Chevere Benitez | Address on File | | | | | | |
| 2563987 | Jose R Chicon Rivera | Address on File | | | | | | |
| 2467719 | Jose R Cintron Colon | Address on File | | | | | | |
| 2436798 | Jose R Cintron Nieves | Address on File | | | | | | |
| 2298578 | Jose R Cintron Rivera | Address on File | | | | | | |
| 2446021 | Jose R Claverol Ruiz | Address on File | | | | | | |
| 2447325 | Jose R Clemente Garcia | Address on File | | | | | | |
| 2558767 | Jose R Collazo Torres | Address on File | | | | | | |
| 2556514 | Jose R Colon Berrios | Address on File | | | | | | |
| 2446856 | Jose R Colon Burgos | Address on File | | | | | | |
| 2255512 | Jose R Colon Cabrera | Address on File | | | | | | |
| 2566581 | Jose R Colon Colon | Address on File | | | | | | |
| 2474330 | JOSE R COLON DIAZ | Address on File | | | | | | |
| 2431752 | Jose R Colon Lopez | Address on File | | | | | | |
| 2457313 | Jose R Colon Morales | Address on File | | | | | | |
| 2533823 | Jose R Colon Morales | Address on File | | | | | | |
| 2532651 | Jose R Colon Perez | Address on File | | | | | | |
| 2519982 | Jose R Colon Rivera | Address on File | | | | | | |
| 2521674 | Jose R Colon Rivera | Address on File | | | | | | |
| 2521623 | Jose R Colon Rodriguez | Address on File | | | | | | |
| 2346409 | Jose R Colon Roque | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553456 | Jose R Colon Sanchez | Address on File | | | | | | |
| 2510549 | Jose R Colon Santana | Address on File | | | | | | |
| 2296276 | Jose R Concepcion Diaz | Address on File | | | | | | |
| 2510438 | Jose R Cora Del Valle | Address on File | | | | | | |
| 2272702 | Jose R Cora Gonzalez | Address on File | | | | | | |
| 2278098 | Jose R Coriano Gascot | Address on File | | | | | | |
| 2342436 | Jose R Correa Berrios | Address on File | | | | | | |
| 2538467 | Jose R Correa Correa | Address on File | | | | | | |
| 2514353 | Jose R Correa Ortiz | Address on File | | | | | | |
| 2520898 | Jose R Cortes Velez | Address on File | | | | | | |
| 2514534 | Jose R Cosme Maldonado | Address on File | | | | | | |
| 2560090 | Jose R Cosme Sanders | Address on File | | | | | | |
| 2432201 | Jose R Cotto Vazquez | Address on File | | | | | | |
| 2472962 | JOSE R COTTO VAZQUEZ | Address on File | | | | | | |
| 2446180 | Jose R Crespo Arana | Address on File | | | | | | |
| 2382257 | Jose R Crespo Cordero | Address on File | | | | | | |
| 2444457 | Jose R Cristobal Ortiz | Address on File | | | | | | |
| 2475919 | JOSE R CRUZ CRUZ | Address on File | | | | | | |
| 2388926 | Jose R Cruz Diaz | Address on File | | | | | | |
| 2531477 | Jose R Cruz Figueroa | Address on File | | | | | | |
| 2512380 | Jose R Cruz Gonzalez | Address on File | | | | | | |
| 2510253 | Jose R Cruz Lassalle | Address on File | | | | | | |
| 2521313 | Jose R Cruz Marrero | Address on File | | | | | | |
| 2486791 | JOSE R CRUZ ROMAN | Address on File | | | | | | |
| 2424546 | Jose R Cruz Romero | Address on File | | | | | | |
| 2448167 | Jose R Cruz Sanchez | Address on File | | | | | | |
| 2539190 | Jose R Cruz Santiago | Address on File | | | | | | |
| 2435792 | Jose R Cruz Santoni | Address on File | | | | | | |
| 2378800 | Jose R Cruz Tapia | Address on File | | | | | | |
| 2322536 | Jose R Cruz Velez | Address on File | | | | | | |
| 2450404 | Jose R Cuevas Justiniano | Address on File | | | | | | |
| 2323577 | Jose R Cuevas Ruiz | Address on File | | | | | | |
| 2507185 | JOSE R CURBELO RODRIGUEZ | Address on File | | | | | | |
| 2288746 | Jose R Davila Castro | Address on File | | | | | | |
| 2561937 | Jose R Davila Travieso | Address on File | | | | | | |
| 2518874 | Jose R De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464108 | Jose R De Jesus Marzan | Address on File | | | | | | |
| 2425154 | Jose R De Jesus Ocasio | Address on File | | | | | | |
| 2496848 | JOSE R DE JESUS PEREZ | Address on File | | | | | | |
| 2300857 | Jose R De La Cruz Pellot | Address on File | | | | | | |
| 2433270 | Jose R De La Cruz Rivera | Address on File | | | | | | |
| 2564873 | Jose R De Leon Figueroa | Address on File | | | | | | |
| 2448418 | Jose R De Leon Ortega | Address on File | | | | | | |
| 2560994 | Jose R Delgado Diaz | Address on File | | | | | | |
| 2447986 | Jose R Delgado Lozada | Address on File | | | | | | |
| 2442712 | Jose R Delgado Moreno | Address on File | | | | | | |
| 2388401 | Jose R Delgado Rivera | Address on File | | | | | | |
| 2446786 | Jose R Delgado Rivera | Address on File | | | | | | |
| 2389121 | Jose R Delgado Rodriguez | Address on File | | | | | | |
| 2531388 | Jose R Delgado Rosado | Address on File | | | | | | |
| 2519464 | Jose R Delgado Ubiles | Address on File | | | | | | |
| 2462182 | Jose R Denis Lopez | Address on File | | | | | | |
| 2522188 | Jose R Denis Rivera | Address on File | | | | | | |
| 2436729 | Jose R Diaz | Address on File | | | | | | |
| 2458857 | Jose R Diaz Agosto | Address on File | | | | | | |
| 2428313 | Jose R Diaz Betancourt | Address on File | | | | | | |
| 2438024 | Jose R Diaz Carrasquillo | Address on File | | | | | | |
| 2535156 | Jose R Diaz De Leon | Address on File | | | | | | |
| 2388397 | Jose R Diaz Diaz | Address on File | | | | | | |
| 2279318 | Jose R Diaz Figueroa | Address on File | | | | | | |
| 2463083 | Jose R Diaz Flores | Address on File | | | | | | |
| 2470597 | Jose R Diaz Marrero | Address on File | | | | | | |
| 2384760 | Jose R Diaz Mercado | Address on File | | | | | | |
| 2549378 | Jose R Diaz Navarro | Address on File | | | | | | |
| 2391434 | Jose R Diaz Ramos | Address on File | | | | | | |
| 2346872 | Jose R Diaz Rodriguez | Address on File | | | | | | |
| 2347365 | Jose R Diaz Rodriguez | Address on File | | | | | | |
| 2437296 | Jose R Diaz Solla | Address on File | | | | | | |
| 2290645 | Jose R Diaz Soto | Address on File | | | | | | |
| 2276270 | Jose R Diaz Torres | Address on File | | | | | | |
| 2562753 | Jose R Domena Velez | Address on File | | | | | | |
| 2447072 | Jose R Echeandia Fuster | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2478608 | JOSE R ECHEANDIA FUSTER | Address on File | | | | | | |
| 2382610 | Jose R Echevarria Romero | Address on File | | | | | | |
| 2453328 | Jose R Echevarria Sola | Address on File | | | | | | |
| 2540495 | Jose R Enchautegui Roque | Address on File | | | | | | |
| 2287793 | Jose R Escalera Candelario | Address on File | | | | | | |
| 2494355 | JOSE R ESCALERA CANDELARIO | Address on File | | | | | | |
| 2479311 | JOSE R ESPIET RIVERA | Address on File | | | | | | |
| 2545005 | Jose R Espinosa Vega | Address on File | | | | | | |
| 2264531 | Jose R Esquilin Rojas | Address on File | | | | | | |
| 2465610 | Jose R Feblez Alicea | Address on File | | | | | | |
| 2394146 | Jose R Febo Alvelo | Address on File | | | | | | |
| 2282926 | Jose R Feijoo Rodriguez | Address on File | | | | | | |
| 2547454 | Jose R Feliciano Cardona | Address on File | | | | | | |
| 2424740 | Jose R Feliciano Colon | Address on File | | | | | | |
| 2455210 | Jose R Feliciano Vargas | Address on File | | | | | | |
| 2470480 | Jose R Fernandez Maldonado | Address on File | | | | | | |
| 2446485 | Jose R Fernandez Rodriguez | Address on File | | | | | | |
| 2490528 | JOSE R FERNANDEZ VEGA | Address on File | | | | | | |
| 2542301 | Jose R Fernandez Vega | Address on File | | | | | | |
| 2490401 | JOSE R FERRER LOPEZ | Address on File | | | | | | |
| 2471548 | JOSE R FERRER RIVERA | Address on File | | | | | | |
| 2458867 | Jose R Figueroa Cruz | Address on File | | | | | | |
| 2434743 | Jose R Figueroa Garcia | Address on File | | | | | | |
| 2440184 | Jose R Figueroa Gonzalez | Address on File | | | | | | |
| 2459746 | Jose R Figueroa Miranda | Address on File | | | | | | |
| 2464740 | Jose R Figueroa Oliveras | Address on File | | | | | | |
| 2309106 | Jose R Figueroa Pacheco | Address on File | | | | | | |
| 2326016 | Jose R Figueroa Villafane | Address on File | | | | | | |
| 2510576 | Jose R Flores Illas | Address on File | | | | | | |
| 2556475 | Jose R Flores Lopez | Address on File | | | | | | |
| 2465112 | Jose R Flores Torres | Address on File | | | | | | |
| 2549442 | Jose R Flores Ubarri | Address on File | | | | | | |
| 2380197 | Jose R Fontanez Rivera | Address on File | | | | | | |
| 2489217 | JOSE R FONTANEZ RIVERA | Address on File | | | | | | |
| 2288485 | Jose R Fornes Morales | Address on File | | | | | | |
| 2530785 | Jose R Franco Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383872 | Jose R Fuentes Encarnacion | Address on File | | | | | | |
| 2455895 | Jose R Fuentes Osorio | Address on File | | | | | | |
| 2469298 | Jose R Fuentes Tirado | Address on File | | | | | | |
| 2461560 | Jose R Galarza Santos | Address on File | | | | | | |
| 2437063 | Jose R Gandia Torres | Address on File | | | | | | |
| 2453020 | Jose R Garcia Acevedo | Address on File | | | | | | |
| 2393622 | Jose R Garcia Burgos | Address on File | | | | | | |
| 2470038 | Jose R Garcia Cabral | Address on File | | | | | | |
| 2478927 | JOSE R GARCIA COLON | Address on File | | | | | | |
| 2561573 | Jose R Garcia Diaz | Address on File | | | | | | |
| 2461270 | Jose R Garcia Robles | Address on File | | | | | | |
| 2521304 | Jose R Garcia Rodriguez | Address on File | | | | | | |
| 2393767 | Jose R Garcia Torres | Address on File | | | | | | |
| 2399419 | Jose R Gautier Colon | Address on File | | | | | | |
| 2488360 | JOSE R GERENA COLON | Address on File | | | | | | |
| 2386540 | Jose R Gil | Address on File | | | | | | |
| 2460995 | Jose R Gines Hernandez | Address on File | | | | | | |
| 2436224 | Jose R Gomez Gonzalez | Address on File | | | | | | |
| 2443787 | Jose R Gomez Ocasio | Address on File | | | | | | |
| 2441059 | Jose R Gomila Figueroa | Address on File | | | | | | |
| 2424420 | Jose R Gonzalez Aponte | Address on File | | | | | | |
| 2522264 | Jose R Gonzalez Aviles | Address on File | | | | | | |
| 2536655 | Jose R Gonzalez Barreiro | Address on File | | | | | | |
| 2300894 | Jose R Gonzalez Beltran | Address on File | | | | | | |
| 2533554 | Jose R Gonzalez Collazo | Address on File | | | | | | |
| 2308513 | Jose R Gonzalez Delgado | Address on File | | | | | | |
| 2453167 | Jose R Gonzalez Delgado | Address on File | | | | | | |
| 2518441 | Jose R Gonzalez Estacio | Address on File | | | | | | |
| 2264784 | Jose R Gonzalez Martinez | Address on File | | | | | | |
| 2290412 | Jose R Gonzalez Medina | Address on File | | | | | | |
| 2424544 | Jose R Gonzalez Rivera | Address on File | | | | | | |
| 2291395 | Jose R Gonzalez Rodriguez | Address on File | | | | | | |
| 2437406 | Jose R Gonzalez Rolon | Address on File | | | | | | |
| 2557187 | José R Gonzalez Rosario | Address on File | | | | | | |
| 2560026 | Jose R Gonzalez Ruiz | Address on File | | | | | | |
| 2553303 | Jose R Gonzalez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523143 | Jose R Gracia Vega | Address on File | | | | | | |
| 2470564 | Jose R Graciano Santiago | Address on File | | | | | | |
| 2563212 | Jose R Graziani Irizarry | Address on File | | | | | | |
| 2267851 | Jose R Guardiola Alvarez | Address on File | | | | | | |
| 2459086 | Jose R Guevara Irizarry | Address on File | | | | | | |
| 2546103 | Jose R Guzman Falcon | Address on File | | | | | | |
| 2269448 | Jose R Guzman Garcia | Address on File | | | | | | |
| 2531033 | Jose R Guzman Merly | Address on File | | | | | | |
| 2307208 | Jose R Guzman Ortiz | Address on File | | | | | | |
| 2425336 | Jose R Guzman Santos | Address on File | | | | | | |
| 2456124 | Jose R Guzman Virola | Address on File | | | | | | |
| 2297406 | Jose R Hance Rodriguez | Address on File | | | | | | |
| 2444343 | Jose R Hernandez | Address on File | | | | | | |
| 2260593 | Jose R Hernandez Acevedo | Address on File | | | | | | |
| 2296330 | Jose R Hernandez Aviles | Address on File | | | | | | |
| 2435972 | Jose R Hernandez Bruno | Address on File | | | | | | |
| 2398467 | Jose R Hernandez Colon | Address on File | | | | | | |
| 2446969 | Jose R Hernandez Colon | Address on File | | | | | | |
| 2260857 | Jose R Hernandez Cruz | Address on File | | | | | | |
| 2538284 | Jose R Hernandez Garcia | Address on File | | | | | | |
| 2385802 | Jose R Hernandez Mateo | Address on File | | | | | | |
| 2320421 | Jose R Hernandez Melendez | Address on File | | | | | | |
| 2525875 | Jose R Hernandez Mu?lz | Address on File | | | | | | |
| 2461953 | Jose R Hernandez Navarro | Address on File | | | | | | |
| 2268248 | Jose R Hernandez Nieves | Address on File | | | | | | |
| 2561338 | Jose R Hernandez Perez | Address on File | | | | | | |
| 2452106 | Jose R Hernandez Ramirez | Address on File | | | | | | |
| 2398472 | Jose R Hernandez Suarez | Address on File | | | | | | |
| 2346568 | Jose R Hernandez Valle | Address on File | | | | | | |
| 2373694 | Jose R Hernandez Vargas | Address on File | | | | | | |
| 2434082 | Jose R Hernandez Vargas | Address on File | | | | | | |
| 2457226 | Jose R Hiraldo Benitez | Address on File | | | | | | |
| 2425606 | Jose R Irizarry Irizarry | Address on File | | | | | | |
| 2554190 | Jose R Irizarry Martinez | Address on File | | | | | | |
| 2521018 | Jose R Irizarry Milan | Address on File | | | | | | |
| 2377599 | Jose R Irizarry Ortiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437120 | Jose R Irizarry Rodriguez | Address on File | | | | | | |
| 2540130 | Jose R Irizarry Tirado | Address on File | | | | | | |
| 2503756 | JOSE R JIMENES HERNANDEZ | Address on File | | | | | | |
| 2458453 | Jose R Jimenez Candelaria | Address on File | | | | | | |
| 2494158 | JOSE R JIMENEZ DIAZ | Address on File | | | | | | |
| 2513104 | Jose R Jimenez Jimenez | Address on File | | | | | | |
| 2532254 | Jose R Jorge Rivera | Address on File | | | | | | |
| 2468711 | Jose R La Puerta Maysonet | Address on File | | | | | | |
| 2468328 | Jose R Lago Hernandez | Address on File | | | | | | |
| 2474880 | JOSE R LAUREANO GARCIA | Address on File | | | | | | |
| 2465902 | Jose R Laureano Lopez | Address on File | | | | | | |
| 2454882 | Jose R Lebron Alicea | Address on File | | | | | | |
| 2546642 | Jose R Lebron Flores | Address on File | | | | | | |
| 2503023 | JOSE R LEBRON SANABRIA | Address on File | | | | | | |
| 2503024 | JOSE R LEBRON SANABRIA | Address on File | | | | | | |
| 2374101 | Jose R Leon Lebron | Address on File | | | | | | |
| 2468981 | Jose R Leon Santiago | Address on File | | | | | | |
| 2520983 | Jose R Linores Rivera | Address on File | | | | | | |
| 2555313 | Jose R Lloret Arvelo | Address on File | | | | | | |
| 2519121 | Jose R Lopez Cotto | Address on File | | | | | | |
| 2455157 | Jose R Lopez Figueroa | Address on File | | | | | | |
| 2521288 | Jose R Lopez Irizarry | Address on File | | | | | | |
| 2468399 | Jose R Lopez La Santa | Address on File | | | | | | |
| 2300289 | Jose R Lopez Miranda | Address on File | | | | | | |
| 2505897 | JOSE R LOPEZ MONTANEZ | Address on File | | | | | | |
| 2375458 | Jose R Lopez Muriel | Address on File | | | | | | |
| 2488016 | JOSE R LOPEZ OTERO | Address on File | | | | | | |
| 2454827 | Jose R Lopez Pagan | Address on File | | | | | | |
| 2448435 | Jose R Lopez Ramos | Address on File | | | | | | |
| 2560539 | Jose R Lopez Rodriguez | Address on File | | | | | | |
| 2491377 | JOSE R LOPEZ SANTIAGO | Address on File | | | | | | |
| 2553177 | Jose R Lopez Soto | Address on File | | | | | | |
| 2437171 | Jose R Lopez Torres | Address on File | | | | | | |
| 2255013 | Jose R Lopez Valentin | Address on File | | | | | | |
| 2456424 | Jose R Lopez Vives | Address on File | | | | | | |
| 2448311 | Jose R Lugo Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463960 | Jose R Lugo Rodriguez | Address on File | | | | | | |
| 2546605 | Jose R Lugo Soto | Address on File | | | | | | |
| 2441405 | Jose R Luna Aponte | Address on File | | | | | | |
| 2456342 | Jose R Machado Barreto | Address on File | | | | | | |
| 2398601 | Jose R Madero Velazquez | Address on File | | | | | | |
| 2459178 | Jose R Maisonet Rivera | Address on File | | | | | | |
| 2522398 | Jose R Malave Lopez | Address on File | | | | | | |
| 2381939 | Jose R Malave Torres | Address on File | | | | | | |
| 2462699 | José R Maldonado Delgado | Address on File | | | | | | |
| 2548020 | Jose R Maldonado Due?O | Address on File | | | | | | |
| 2390297 | Jose R Maldonado Gonzalez | Address on File | | | | | | |
| 2444941 | Jose R Maldonado Maysonet | Address on File | | | | | | |
| 2539213 | Jose R Maldonado Ortiz | Address on File | | | | | | |
| 2520780 | Jose R Maldonado Ramirez | Address on File | | | | | | |
| 2546717 | Jose R Maldonado Rodriguez | Address on File | | | | | | |
| 2442855 | Jose R Maldonado Santana | Address on File | | | | | | |
| 2430515 | Jose R Marin Quintana | Address on File | | | | | | |
| 2325992 | Jose R Marquez Barbosa | Address on File | | | | | | |
| 2443438 | Jose R Marrero Ortiz | Address on File | | | | | | |
| 2297846 | Jose R Marrero Otero | Address on File | | | | | | |
| 2550841 | Jose R Marrero Rivera | Address on File | | | | | | |
| 2385737 | Jose R Marrero Rodriguez | Address on File | | | | | | |
| 2557669 | Jose R Marrero Rosario | Address on File | | | | | | |
| 2538747 | Jose R Martinez Adorno | Address on File | | | | | | |
| 2449354 | Jose R Martinez Boglio | Address on File | | | | | | |
| 2468173 | Jose R Martinez Espinosa | Address on File | | | | | | |
| 2449009 | Jose R Martinez Hernandez | Address on File | | | | | | |
| 2461536 | Jose R Martinez Pagan | Address on File | | | | | | |
| 2522134 | Jose R Martinez Picart | Address on File | | | | | | |
| 2519129 | Jose R Martinez Rodriguez | Address on File | | | | | | |
| 2305986 | Jose R Martinez Santos | Address on File | | | | | | |
| 2445946 | Jose R Marxuach | Address on File | | | | | | |
| 2532193 | Jose R Massonet Novales | Address on File | | | | | | |
| 2510985 | Jose R Mateo Gonzalez | Address on File | | | | | | |
| 2497264 | JOSE R MEDINA APONTE | Address on File | | | | | | |
| 2508241 | Jose R Medina Bello | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531769 | Jose R Medina Hernandez | Address on File | | | | | | |
| 2397337 | Jose R Medina Rosa | Address on File | | | | | | |
| 2424235 | Jose R Melendez Abril | Address on File | | | | | | |
| 2498587 | JOSE R MELENDEZ CRUZ | Address on File | | | | | | |
| 2435429 | Jose R Melendez Hernandez | Address on File | | | | | | |
| 2340994 | Jose R Melendez Morales | Address on File | | | | | | |
| 2457236 | Jose R Melendez Velez | Address on File | | | | | | |
| 2345465 | Jose R Mendez Roman | Address on File | | | | | | |
| 2374081 | Jose R Menendez Pacheco | Address on File | | | | | | |
| 2388733 | Jose R Mercado Cartagena | Address on File | | | | | | |
| 2552396 | Jose R Mercado Garcia | Address on File | | | | | | |
| 2492996 | JOSE R MERCADO GONZALEZ | Address on File | | | | | | |
| 2425196 | Jose R Mercado Miranda | Address on File | | | | | | |
| 2444060 | Jose R Merced Garcia | Address on File | | | | | | |
| 2322894 | Jose R Millan Millan | Address on File | | | | | | |
| 2431532 | Jose R Miranda Cruz | Address on File | | | | | | |
| 2485187 | JOSE R MIRANDA RIVERA | Address on File | | | | | | |
| 2388612 | Jose R Miranda Rodriguez | Address on File | | | | | | |
| 2458262 | Jose R Miranda Rodriguez | Address on File | | | | | | |
| 2384236 | Jose R Miranda Sanchez | Address on File | | | | | | |
| 2531293 | Jose R Molina Negron | Address on File | | | | | | |
| 2433304 | Jose R Monta?Ez Navarro | Address on File | | | | | | |
| 2467461 | Jose R Montalvo Bernard | Address on File | | | | | | |
| 2525914 | Jose R Montalvo Gonzalez | Address on File | | | | | | |
| 2470710 | Jose R Montes Robles | Address on File | | | | | | |
| 2471011 | Jose R Montilla Vargas | Address on File | | | | | | |
| 2433054 | Jose R Mora Toro | Address on File | | | | | | |
| 2427912 | Jose R Morales | Address on File | | | | | | |
| 2562831 | Jose R Morales Alvarez | Address on File | | | | | | |
| 2321713 | Jose R Morales Cotte | Address on File | | | | | | |
| 2486469 | JOSE R MORALES COTTE | Address on File | | | | | | |
| 2551052 | Jose R Morales Morales | Address on File | | | | | | |
| 2489401 | JOSE R MORALES OSORIO | Address on File | | | | | | |
| 2384031 | Jose R Morales Rodriguez | Address on File | | | | | | |
| 2465043 | Jose R Morales Rodriguez | Address on File | | | | | | |
| 2555030 | Jose R Morales Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469050 | Jose R Morales Ruiz | Address on File | | | | | | |
| 2345684 | Jose R Morales Serrano | Address on File | | | | | | |
| 2535143 | Jose R Morales Torres | Address on File | | | | | | |
| 2450464 | Jose R Moreno Cordero | Address on File | | | | | | |
| 2484681 | JOSE R MORENO LALIBERTE | Address on File | | | | | | |
| 2260155 | Jose R Moreno Zambrana | Address on File | | | | | | |
| 2501450 | JOSE R MOTTA RAMIREZ | Address on File | | | | | | |
| 2537778 | Jose R Mu?Iz Lugo | Address on File | | | | | | |
| 2531687 | Jose R Mulero Santos | Address on File | | | | | | |
| 2295864 | Jose R Muñiz Badillo | Address on File | | | | | | |
| 2292940 | José R Muñiz Menéndez | Address on File | | | | | | |
| 2332816 | Jose R Murga Robles | Address on File | | | | | | |
| 2384708 | Jose R Narvaez Albaladejo | Address on File | | | | | | |
| 2451536 | Jose R Narvaez Colon | Address on File | | | | | | |
| 2388984 | Jose R Natal Quinonez | Address on File | | | | | | |
| 2398388 | Jose R Nazario Cherena | Address on File | | | | | | |
| 2481649 | JOSE R NAZARIO CHERENA | Address on File | | | | | | |
| 2449733 | Jose R Nazario Ortiz | Address on File | | | | | | |
| 2548554 | Jose R Nazario Vazquez | Address on File | | | | | | |
| 2473562 | JOSE R NEGRON COLON | Address on File | | | | | | |
| 2426901 | Jose R Negron Gonzalez | Address on File | | | | | | |
| 2466166 | Jose R Negron Quinones | Address on File | | | | | | |
| 2347525 | Jose R Nevarez Alvarez | Address on File | | | | | | |
| 2456389 | Jose R Nieves Figueroa | Address on File | | | | | | |
| 2532664 | Jose R Nieves Gonzalez | Address on File | | | | | | |
| 2566308 | Jose R Nieves Guivas | Address on File | | | | | | |
| 2426621 | Jose R Nieves Marti | Address on File | | | | | | |
| 2444704 | Jose R Nieves Ramos | Address on File | | | | | | |
| 2539999 | Jose R Nieves Sosa | Address on File | | | | | | |
| 2427717 | Jose R Nu?Ez Vazquez | Address on File | | | | | | |
| 2385666 | Jose R Ocasio Pagan | Address on File | | | | | | |
| 2540516 | Jose R Ocasio Vargaas | Address on File | | | | | | |
| 2343276 | Jose R Ocasio Virella | Address on File | | | | | | |
| 2477610 | JOSE R OLIVIERI CINTRON | Address on File | | | | | | |
| 2453487 | Jose R Olivo Rivera | Address on File | | | | | | |
| 2388025 | Jose R Olmeda Borges | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385447 | Jose R Oquendo Lopez | Address on File | | | | | | |
| 2546633 | Jose R Oquendo Ortiz | Address on File | | | | | | |
| 2378964 | Jose R Orellano Rosario | Address on File | | | | | | |
| 2395280 | Jose R Orsini Acosta | Address on File | | | | | | |
| 2306257 | Jose R Orsini Bruno | Address on File | | | | | | |
| 2379336 | Jose R Ortega Ortiz | Address on File | | | | | | |
| 2469391 | Jose R Ortiz Almodovar | Address on File | | | | | | |
| 2544892 | Jose R Ortiz Arce | Address on File | | | | | | |
| 2375341 | Jose R Ortiz Diaz | Address on File | | | | | | |
| 2457447 | Jose R Ortiz Diaz | Address on File | | | | | | |
| 2563490 | Jose R Ortiz Landrau | Address on File | | | | | | |
| 2553071 | Jose R Ortiz Lopez | Address on File | | | | | | |
| 2424093 | Jose R Ortiz Luina | Address on File | | | | | | |
| 2442592 | Jose R Ortiz Medina | Address on File | | | | | | |
| 2272714 | Jose R Ortiz Negron | Address on File | | | | | | |
| 2443484 | Jose R Ortiz Ramos | Address on File | | | | | | |
| 2447481 | Jose R Ortiz Rentas | Address on File | | | | | | |
| 2455813 | Jose R Ortiz Rivera | Address on File | | | | | | |
| 2450072 | Jose R Ortiz Rodriguez | Address on File | | | | | | |
| 2371394 | Jose R Ortiz Rubio | Address on File | | | | | | |
| 2432695 | Jose R Ortiz Ruiz | Address on File | | | | | | |
| 2279236 | Jose R Ortiz Solis | Address on File | | | | | | |
| 2308852 | Jose R Ortiz Soto | Address on File | | | | | | |
| 2504574 | JOSE R ORTIZ ZAYAZ | Address on File | | | | | | |
| 2434172 | Jose R Otero Acosta | Address on File | | | | | | |
| 2389996 | Jose R Otero Cancel | Address on File | | | | | | |
| 2520945 | Jose R Otero Cruz | Address on File | | | | | | |
| 2522643 | Jose R Otero Melendez | Address on File | | | | | | |
| 2523696 | Jose R Pacheco Rodriguez | Address on File | | | | | | |
| 2313219 | Jose R Padilla | Address on File | | | | | | |
| 2289209 | Jose R Padilla Vazquez | Address on File | | | | | | |
| 2560421 | Jose R Padro Ortiz | Address on File | | | | | | |
| 2395561 | Jose R Padron Velez | Address on File | | | | | | |
| 2437799 | Jose R Padron Velez | Address on File | | | | | | |
| 2300098 | Jose R Padua Alicea | Address on File | | | | | | |
| 2451373 | Jose R Pagan Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440849 | Jose R Pagan Claudio | Address on File | | | | | | |
| 2343875 | Jose R Pagan Marchand | Address on File | | | | | | |
| 2495107 | JOSE R PAGAN MONTES | Address on File | | | | | | |
| 2446377 | Jose R Pagan Morales | Address on File | | | | | | |
| 2342597 | Jose R Pagan Pizarro | Address on File | | | | | | |
| 2491391 | JOSE R PAGAN SANTIAGO | Address on File | | | | | | |
| 2555678 | Jose R Pantoja Ramirez | Address on File | | | | | | |
| 2399653 | Jose R Pares Martinez | Address on File | | | | | | |
| 2288775 | Jose R Pedrogo Rosello | Address on File | | | | | | |
| 2344343 | Jose R Perello Barreto | Address on File | | | | | | |
| 2308506 | Jose R Perez Acevedo | Address on File | | | | | | |
| 2544775 | Jose R Perez Barreto | Address on File | | | | | | |
| 2523188 | Jose R Perez Bermudez | Address on File | | | | | | |
| 2459453 | Jose R Perez Bonilla | Address on File | | | | | | |
| 2525766 | Jose R Perez Feliciano | Address on File | | | | | | |
| 2254044 | Jose R Perez Gonzalez | Address on File | | | | | | |
| 2566086 | Jose R Perez Hernandez | Address on File | | | | | | |
| 2433160 | Jose R Perez Martinez | Address on File | | | | | | |
| 2558881 | Jose R Perez Martinez | Address on File | | | | | | |
| 2483603 | JOSE R PEREZ NIEVES | Address on File | | | | | | |
| 2566620 | Jose R Perez Perez | Address on File | | | | | | |
| 2434841 | Jose R Perez Qui?Ones | Address on File | | | | | | |
| 2453176 | Jose R Perez Redondo | Address on File | | | | | | |
| 2278813 | Jose R Perez Rivera | Address on File | | | | | | |
| 2345106 | Jose R Perez Rivera | Address on File | | | | | | |
| 2381324 | Jose R Perez Rivera | Address on File | | | | | | |
| 2535975 | Jose R Perez Rivera | Address on File | | | | | | |
| 2486350 | JOSE R PEREZ ROMERO | Address on File | | | | | | |
| 2270726 | Jose R Perez Sanchez | Address on File | | | | | | |
| 2477847 | JOSE R PEREZ TORRES | Address on File | | | | | | |
| 2379752 | Jose R Pesante Rojas | Address on File | | | | | | |
| 2314061 | Jose R Pizarro Pillot | Address on File | | | | | | |
| 2433977 | Jose R Planas Santiago | Address on File | | | | | | |
| 2537336 | Jose R Pomales Nieves | Address on File | | | | | | |
| 2424193 | Jose R Portalatin Ramos | Address on File | | | | | | |
| 2375543 | Jose R Portela Salicrup | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461212 | Jose R Prado Ojeda | Address on File | | | | | | |
| 2563703 | Jose R Quesada Alicea | Address on File | | | | | | |
| 2424727 | Jose R Qui?Ones Mojica | Address on File | | | | | | |
| 2553087 | Jose R Qui?Ones Ortiz | Address on File | | | | | | |
| 2456817 | Jose R Quiles Rivera | Address on File | | | | | | |
| 2468461 | Jose R Quinones Flores | Address on File | | | | | | |
| 2272363 | Jose R R Abreu Marrero | Address on File | | | | | | |
| 2293204 | Jose R R Acevedo Diaz | Address on File | | | | | | |
| 2375270 | Jose R R Acevedo Rivera | Address on File | | | | | | |
| 2392718 | Jose R R Aguilu Diaz | Address on File | | | | | | |
| 2380076 | Jose R R Alvarez Figueroa | Address on File | | | | | | |
| 2304354 | Jose R R Aquino Vargas | Address on File | | | | | | |
| 2294795 | Jose R R Baez Diaz | Address on File | | | | | | |
| 2281945 | Jose R R Barreto Hernandez | Address on File | | | | | | |
| 2324590 | Jose R R Berrios Cobian | Address on File | | | | | | |
| 2261862 | Jose R R Berrios Medina | Address on File | | | | | | |
| 2385052 | Jose R R Betancourt Principe | Address on File | | | | | | |
| 2292640 | Jose R R Bonilla Alicea | Address on File | | | | | | |
| 2282001 | Jose R R Bruno Astacio | Address on File | | | | | | |
| 2263050 | Jose R R Calderon Rivera | Address on File | | | | | | |
| 2273723 | Jose R R Cintron Medina | Address on File | | | | | | |
| 2317589 | Jose R R Cintron Villaronga | Address on File | | | | | | |
| 2268326 | Jose R R Cora Solis | Address on File | | | | | | |
| 2318867 | Jose R R Cordero Ojeda | Address on File | | | | | | |
| 2393666 | Jose R R Cortes Rivera | Address on File | | | | | | |
| 2318197 | Jose R R Coss Medina | Address on File | | | | | | |
| 2383490 | Jose R R Cotto Rosario | Address on File | | | | | | |
| 2387832 | Jose R R Cruz Cruz | Address on File | | | | | | |
| 2257504 | Jose R R Cruz Diaz | Address on File | | | | | | |
| 2258647 | Jose R R Davila Alicea | Address on File | | | | | | |
| 2395998 | Jose R R Delgado Torres | Address on File | | | | | | |
| 2386102 | Jose R R Diaz Alamo | Address on File | | | | | | |
| 2303150 | Jose R R Diaz Malave | Address on File | | | | | | |
| 2379233 | Jose R R Diaz Monge | Address on File | | | | | | |
| 2378101 | Jose R R Diaz Sosa | Address on File | | | | | | |
| 2275487 | Jose R R Diaz Valdes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256747 | Jose R R Encarnacion Jose | Address on File | | | | | | |
| 2371822 | Jose R R Fernandez Solis | Address on File | | | | | | |
| 2262789 | Jose R R Figueroa Lugo | Address on File | | | | | | |
| 2305587 | Jose R R Figueroa Oquendo | Address on File | | | | | | |
| 2385051 | Jose R R Figueroa Rivera | Address on File | | | | | | |
| 2284623 | Jose R R Font Castellanos | Address on File | | | | | | |
| 2373583 | Jose R R Font Jose | Address on File | | | | | | |
| 2385032 | Jose R R Gandara Carbonell | Address on File | | | | | | |
| 2304885 | Jose R R Garcia Melendez | Address on File | | | | | | |
| 2269654 | Jose R R Garcia Velez | Address on File | | | | | | |
| 2379388 | Jose R R Goitia Rodriguez | Address on File | | | | | | |
| 2393130 | Jose R R Gonzalez Corretjer | Address on File | | | | | | |
| 2262898 | Jose R R Gonzalez Cruz | Address on File | | | | | | |
| 2289467 | Jose R R Hernandez Lopez | Address on File | | | | | | |
| 2303744 | Jose R R Lebron Laureano | Address on File | | | | | | |
| 2305921 | Jose R R Leon Ortiz | Address on File | | | | | | |
| 2374550 | Jose R R Lopez Melendez | Address on File | | | | | | |
| 2277161 | Jose R R Lopez Velazquez | Address on File | | | | | | |
| 2260845 | Jose R R Maduro Classen | Address on File | | | | | | |
| 2318288 | Jose R R Marquez Rivera | Address on File | | | | | | |
| 2319600 | Jose R R Marrero Santiago | Address on File | | | | | | |
| 2275473 | Jose R R Marrero Vazquez | Address on File | | | | | | |
| 2265604 | Jose R R Martinez Leon | Address on File | | | | | | |
| 2273709 | Jose R R Martinez Melendez | Address on File | | | | | | |
| 2272765 | Jose R R Mejias Yambo | Address on File | | | | | | |
| 2276875 | Jose R R Melendez Benitez | Address on File | | | | | | |
| 2306034 | Jose R R Mendez Morales | Address on File | | | | | | |
| 2296369 | Jose R R Mendoza Mendez | Address on File | | | | | | |
| 2302832 | Jose R R Mercado Castro | Address on File | | | | | | |
| 2267918 | Jose R R Mercado Martinez | Address on File | | | | | | |
| 2318996 | Jose R R Miranda Rivera | Address on File | | | | | | |
| 2267130 | Jose R R Molina Santiago | Address on File | | | | | | |
| 2279332 | Jose R R Montanez Merced | Address on File | | | | | | |
| 2390453 | Jose R R Morales Alvarez | Address on File | | | | | | |
| 2316272 | Jose R R Morales Jesus | Address on File | | | | | | |
| 2390795 | Jose R R Morales Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266518 | Jose R R Morales Ofarrill | Address on File | | | | | | |
| 2378442 | Jose R R Morales Ortiz | Address on File | | | | | | |
| 2324952 | Jose R R Navarro Serrano | Address on File | | | | | | |
| 2314303 | Jose R R Nieves Velez | Address on File | | | | | | |
| 2266898 | Jose R R Ocasio Perez | Address on File | | | | | | |
| 2326150 | Jose R R Oliveras Rodriguez | Address on File | | | | | | |
| 2266422 | Jose R R Ortega Burgos | Address on File | | | | | | |
| 2314265 | Jose R R Ortiz Colon | Address on File | | | | | | |
| 2306223 | Jose R R Ortiz Pagan | Address on File | | | | | | |
| 2256103 | Jose R R Ortiz Soto | Address on File | | | | | | |
| 2323334 | Jose R R Ortiz Velazquez | Address on File | | | | | | |
| 2395694 | Jose R R Ortiz Villanueva | Address on File | | | | | | |
| 2274409 | Jose R R Otero Arce | Address on File | | | | | | |
| 2267583 | Jose R R Perez Pizarro | Address on File | | | | | | |
| 2387967 | Jose R R Planas Rolon | Address on File | | | | | | |
| 2318403 | Jose R R Plaza Cruz | Address on File | | | | | | |
| 2300673 | Jose R R R Fuentes Rivera | Address on File | | | | | | |
| 2269587 | Jose R R Ramos Dendariarena | Address on File | | | | | | |
| 2254186 | Jose R R Ramos Ocasio | Address on File | | | | | | |
| 2298029 | Jose R R Resto Sanchez | Address on File | | | | | | |
| 2271959 | Jose R R Reyes Pagan | Address on File | | | | | | |
| 2306505 | Jose R R Reyes Torres | Address on File | | | | | | |
| 2284872 | Jose R R Rios Garcia | Address on File | | | | | | |
| 2399680 | Jose R R Rios Perez | Address on File | | | | | | |
| 2294575 | Jose R R Rivera Afanador | Address on File | | | | | | |
| 2262636 | Jose R R Rivera Ayuso | Address on File | | | | | | |
| 2388839 | Jose R R Rivera Caraballo | Address on File | | | | | | |
| 2286006 | Jose R R Rivera Cruz | Address on File | | | | | | |
| 2276186 | Jose R R Rivera Flores | Address on File | | | | | | |
| 2260715 | Jose R R Rivera Mejias | Address on File | | | | | | |
| 2270669 | Jose R R Rivera Quinonez | Address on File | | | | | | |
| 2271813 | Jose R R Rivera Rios | Address on File | | | | | | |
| 2257355 | Jose R R Rivera Rivera | Address on File | | | | | | |
| 2324951 | Jose R R Rivera Rodriguez | Address on File | | | | | | |
| 2275146 | Jose R R Rivera Santiago | Address on File | | | | | | |
| 2257532 | Jose R R Rivera Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257485 | Jose R R Rodriguez Diaz | Address on File | | | | | | |
| 2276673 | Jose R R Rodriguez Garcia | Address on File | | | | | | |
| 2268721 | Jose R R Rodriguez Navarro | Address on File | | | | | | |
| 2323736 | Jose R R Rodriguez Perez | Address on File | | | | | | |
| 2256198 | Jose R R Rodriguez Ramos | Address on File | | | | | | |
| 2259694 | Jose R R Rodriguez Santiago | Address on File | | | | | | |
| 2393569 | Jose R R Rodriguez Velilla | Address on File | | | | | | |
| 2284678 | Jose R R San Miguel | Address on File | | | | | | |
| 2383073 | Jose R R Sanchez Rivoleda | Address on File | | | | | | |
| 2277050 | Jose R R Santiago Gonzalez | Address on File | | | | | | |
| 2317506 | Jose R R Santiago Trossi | Address on File | | | | | | |
| 2257410 | Jose R R Solis Reyes | Address on File | | | | | | |
| 2279646 | Jose R R Soto Medina | Address on File | | | | | | |
| 2303863 | Jose R R Suarez Davila | Address on File | | | | | | |
| 2319730 | Jose R R Suarez Moreno | Address on File | | | | | | |
| 2302902 | Jose R R Tavarez Amador | Address on File | | | | | | |
| 2378943 | Jose R R Torres Ayala | Address on File | | | | | | |
| 2304291 | Jose R R Torres Gonzalez | Address on File | | | | | | |
| 2265612 | Jose R R Troche Lopez | Address on File | | | | | | |
| 2278608 | Jose R R Varela Rivera | Address on File | | | | | | |
| 2283652 | Jose R R Vazquez Rojas | Address on File | | | | | | |
| 2264716 | Jose R R Zayas Micheli | Address on File | | | | | | |
| 2531324 | Jose R Ramirez De Arellamos | Address on File | | | | | | |
| 2561631 | Jose R Ramirez Gonzalez | Address on File | | | | | | |
| 2560845 | Jose R Ramirez Merced | Address on File | | | | | | |
| 2468377 | Jose R Ramirez Montalvo | Address on File | | | | | | |
| 2532232 | Jose R Ramirez Sosa | Address on File | | | | | | |
| 2435648 | Jose R Ramos | Address on File | | | | | | |
| 2458799 | Jose R Ramos Cabrera | Address on File | | | | | | |
| 2347614 | Jose R Ramos Candelario | Address on File | | | | | | |
| 2549883 | Jose R Ramos Cortes | Address on File | | | | | | |
| 2463725 | Jose R Ramos Gonzalez | Address on File | | | | | | |
| 2270015 | Jose R Ramos Pedraza | Address on File | | | | | | |
| 2519419 | Jose R Ramos Perez | Address on File | | | | | | |
| 2456477 | Jose R Ramos Quinones | Address on File | | | | | | |
| 2326126 | Jose R Ramos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386302 | Jose R Ramos Roman | Address on File | | | | | | |
| 2321317 | Jose R Ramos Santiago | Address on File | | | | | | |
| 2494126 | JOSE R RENTAS REYES | Address on File | | | | | | |
| 2396971 | Jose R Resto Lugo | Address on File | | | | | | |
| 2441058 | Jose R Rey Marrero | Address on File | | | | | | |
| 2516712 | Jose R Rey Ramirez | Address on File | | | | | | |
| 2377716 | Jose R Reyes Ayala | Address on File | | | | | | |
| 2552567 | Jose R Reyes Baez | Address on File | | | | | | |
| 2525542 | Jose R Reyes Bonilla | Address on File | | | | | | |
| 2480849 | JOSE R REYES PEREZ | Address on File | | | | | | |
| 2550652 | Jose R Reyes Torres | Address on File | | | | | | |
| 2460625 | Jose R Rijos Barroso | Address on File | | | | | | |
| 2387698 | Jose R Rios Agosto | Address on File | | | | | | |
| 2435984 | Jose R Rios Cruz | Address on File | | | | | | |
| 2457299 | Jose R Rios Cruz | Address on File | | | | | | |
| 2531518 | Jose R Rios Gonzalez | Address on File | | | | | | |
| 2430420 | Jose R Rios Ocasio | Address on File | | | | | | |
| 2386035 | Jose R Rios Pratts | Address on File | | | | | | |
| 2382410 | Jose R Rios Rivera | Address on File | | | | | | |
| 2343815 | Jose R Rios Rodriguez | Address on File | | | | | | |
| 2427821 | Jose R Rios Torres | Address on File | | | | | | |
| 2564463 | Jose R Rivera | Address on File | | | | | | |
| 2260493 | Jose R Rivera Albizu | Address on File | | | | | | |
| 2558722 | Jose R Rivera Aquino | Address on File | | | | | | |
| 2327159 | Jose R Rivera Arroyo | Address on File | | | | | | |
| 2470136 | Jose R Rivera Benitez | Address on File | | | | | | |
| 2452374 | Jose R Rivera Colmenares | Address on File | | | | | | |
| 2520749 | Jose R Rivera Colon | Address on File | | | | | | |
| 2464070 | Jose R Rivera Cora | Address on File | | | | | | |
| 2459364 | Jose R Rivera Cruz | Address on File | | | | | | |
| 2518109 | Jose R Rivera Gonzalez | Address on File | | | | | | |
| 2545018 | Jose R Rivera Luciano | Address on File | | | | | | |
| 2554339 | Jose R Rivera Luna | Address on File | | | | | | |
| 2436946 | Jose R Rivera Marrero | Address on File | | | | | | |
| 2435622 | Jose R Rivera Martinez | Address on File | | | | | | |
| 2545289 | Jose R Rivera Morales | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386568 | Jose R Rivera Nazario | Address on File | | | | | | |
| 2524848 | Jose R Rivera Olivero | Address on File | | | | | | |
| 2448650 | Jose R Rivera Ortiz | Address on File | | | | | | |
| 2481099 | JOSE R RIVERA ORTIZ | Address on File | | | | | | |
| 2433890 | Jose R Rivera Perez | Address on File | | | | | | |
| 2454680 | Jose R Rivera Perez | Address on File | | | | | | |
| 2386991 | Jose R Rivera Ramos | Address on File | | | | | | |
| 2437040 | Jose R Rivera Ramos | Address on File | | | | | | |
| 2521036 | Jose R Rivera Rivera | Address on File | | | | | | |
| 2549413 | Jose R Rivera Santiago | Address on File | | | | | | |
| 2462396 | Jose R Rivera Serrano | Address on File | | | | | | |
| 2449442 | Jose R Rivera Suliveres | Address on File | | | | | | |
| 2522705 | Jose R Rivera Torres | Address on File | | | | | | |
| 2373287 | Jose R Rivera Vazquez | Address on File | | | | | | |
| 2289781 | Jose R Rivera Velez | Address on File | | | | | | |
| 2561434 | Jose R Robles Figueroa | Address on File | | | | | | |
| 2539767 | Jose R Roche Miranda | Address on File | | | | | | |
| 2286099 | Jose R Rodriguez Acosta | Address on File | | | | | | |
| 2485464 | JOSE R RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2319332 | Jose R Rodriguez Barreto | Address on File | | | | | | |
| 2462277 | Jose R Rodriguez Bonilla | Address on File | | | | | | |
| 2456994 | Jose R Rodriguez Collazo | Address on File | | | | | | |
| 2372985 | Jose R Rodriguez Colon | Address on File | | | | | | |
| 2497346 | JOSE R RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 2519401 | Jose R Rodriguez De Jesus | Address on File | | | | | | |
| 2384067 | Jose R Rodriguez Falu | Address on File | | | | | | |
| 2441226 | Jose R Rodriguez Fernande | Address on File | | | | | | |
| 2318908 | Jose R Rodriguez Figueroa | Address on File | | | | | | |
| 2304348 | Jose R Rodriguez Fontanez | Address on File | | | | | | |
| 2440561 | Jose R Rodriguez Gomez | Address on File | | | | | | |
| 2552188 | Jose R Rodriguez Gonzalez | Address on File | | | | | | |
| 2481817 | JOSE R RODRIGUEZ GUZMAN | Address on File | | | | | | |
| 2294297 | Jose R Rodriguez Hernandez | Address on File | | | | | | |
| 2482497 | JOSE R RODRIGUEZ LABOY | Address on File | | | | | | |
| 2432688 | Jose R Rodriguez Lopez | Address on File | | | | | | |
| 2561332 | Jose R Rodriguez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2461905 | Jose R Rodriguez Maldonado | Address on File | | | | | | |
| 2466092 | Jose R Rodriguez Matos | Address on File | | | | | | |
| 2380154 | Jose R Rodriguez Melendez | Address on File | | | | | | |
| 2268224 | Jose R Rodriguez Montaqez | Address on File | | | | | | |
| 2457776 | Jose R Rodriguez Nieves | Address on File | | | | | | |
| 2272171 | Jose R Rodriguez Ortiz | Address on File | | | | | | |
| 2385092 | Jose R Rodriguez Ortiz | Address on File | | | | | | |
| 2562176 | Jose R Rodriguez Ortiz | Address on File | | | | | | |
| 2384605 | Jose R Rodriguez Otero | Address on File | | | | | | |
| 2565811 | Jose R Rodriguez Pacheco | Address on File | | | | | | |
| 2387680 | Jose R Rodriguez Rios | Address on File | | | | | | |
| 2388160 | Jose R Rodriguez Rivera | Address on File | | | | | | |
| 2436480 | Jose R Rodriguez Rivera | Address on File | | | | | | |
| 2536996 | Jose R Rodriguez Rodriguez | Address on File | | | | | | |
| 2548090 | Jose R Rodriguez Rodriguez | Address on File | | | | | | |
| 2560951 | Jose R Rodriguez Rodriguez | Address on File | | | | | | |
| 2376205 | Jose R Rodriguez Rosa | Address on File | | | | | | |
| 2458444 | Jose R Rodriguez Rosario | Address on File | | | | | | |
| 2470273 | Jose R Rodriguez Sanchez | Address on File | | | | | | |
| 2514514 | Jose R Rodriguez Sanchez | Address on File | | | | | | |
| 2556355 | Jose R Rodriguez Valentin | Address on File | | | | | | |
| 2540198 | Jose R Rodriguez Yace | Address on File | | | | | | |
| 2476238 | JOSE R ROLDAN ALVAREZ | Address on File | | | | | | |
| 2457735 | Jose R Roldan Concepcion | Address on File | | | | | | |
| 2438851 | Jose R Roldan Veguilla | Address on File | | | | | | |
| 2450473 | Jose R Rolon Pabon | Address on File | | | | | | |
| 2565857 | Jose R Rolon Rodriguez | Address on File | | | | | | |
| 2483670 | JOSE R ROMAN DE JESUS | Address on File | | | | | | |
| 2390160 | Jose R Roman Oquendo | Address on File | | | | | | |
| 2320932 | Jose R Roman Rivera | Address on File | | | | | | |
| 2471920 | JOSE R ROMAN RUIZ | Address on File | | | | | | |
| 2443130 | Jose R Roman Soto | Address on File | | | | | | |
| 2436600 | Jose R Romero | Address on File | | | | | | |
| 2381140 | Jose R Romero Feliciano | Address on File | | | | | | |
| 2393246 | Jose R Romero Ramos | Address on File | | | | | | |
| 2262317 | Jose R Rosa Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514194 | Jose R Rosa Hernandez | Address on File | | | | | | |
| 2561998 | Jose R Rosa Morell | Address on File | | | | | | |
| 2549363 | Jose R Rosa Ortiz | Address on File | | | | | | |
| 2466025 | Jose R Rosa Otero | Address on File | | | | | | |
| 2447129 | Jose R Rosado Chavez | Address on File | | | | | | |
| 2479232 | JOSE R ROSADO MOURA | Address on File | | | | | | |
| 2425133 | Jose R Rosado Ocasio | Address on File | | | | | | |
| 2266761 | Jose R Rosado Rivera | Address on File | | | | | | |
| 2334027 | Jose R Rosado Rosado | Address on File | | | | | | |
| 2480133 | JOSE R ROSADO SOTO | Address on File | | | | | | |
| 2438026 | Jose R Rosado Valle | Address on File | | | | | | |
| 2459108 | Jose R Rosado Vazquez | Address on File | | | | | | |
| 2504837 | JOSE R ROSARIO DIAZ | Address on File | | | | | | |
| 2436666 | Jose R Rosario Perez | Address on File | | | | | | |
| 2504082 | JOSE R ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2254083 | Jose R Rosario Saenz | Address on File | | | | | | |
| 2448895 | Jose R Ruberte Colon | Address on File | | | | | | |
| 2320661 | Jose R Ruiz Alvarez | Address on File | | | | | | |
| 2506346 | JOSE R RUIZ FIGUEROA | Address on File | | | | | | |
| 2449121 | Jose R Ruiz Gonzalez | Address on File | | | | | | |
| 2461354 | Jose R Ruiz Gonzalez | Address on File | | | | | | |
| 2297596 | Jose R Ruiz Lopez | Address on File | | | | | | |
| 2374002 | Jose R Ruiz Medina | Address on File | | | | | | |
| 2448664 | Jose R Ruiz Rentas | Address on File | | | | | | |
| 2538634 | Jose R Ruiz Reyes | Address on File | | | | | | |
| 2398864 | Jose R Ruiz Rios | Address on File | | | | | | |
| 2534704 | Jose R Saez Ortega | Address on File | | | | | | |
| 2450746 | Jose R Saez Torres | Address on File | | | | | | |
| 2482093 | JOSE R SAMOT BONILLA | Address on File | | | | | | |
| 2457066 | Jose R Sanchez Abraham | Address on File | | | | | | |
| 2258515 | Jose R Sanchez Cedrez | Address on File | | | | | | |
| 2456094 | Jose R Sanchez De Leon | Address on File | | | | | | |
| 2561754 | Jose R Sanchez Hernandez | Address on File | | | | | | |
| 2272611 | Jose R Sanchez Rivera | Address on File | | | | | | |
| 2262723 | Jose R Sanchez Sevilla | Address on File | | | | | | |
| 2460967 | Jose R Sanjurjo Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330749 | Jose R Santa Alicea | Address on File | | | | | | |
| 2268998 | Jose R Santa Correa | Address on File | | | | | | |
| 2519811 | Jose R Santana Gonzalez | Address on File | | | | | | |
| 2469033 | Jose R Santiago Castro | Address on File | | | | | | |
| 2436660 | Jose R Santiago Cruz | Address on File | | | | | | |
| 2308949 | Jose R Santiago Lopez | Address on File | | | | | | |
| 2387088 | Jose R Santiago Lopez | Address on File | | | | | | |
| 2397234 | Jose R Santiago Lopez | Address on File | | | | | | |
| 2475314 | JOSE R SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2380172 | Jose R Santiago Merced | Address on File | | | | | | |
| 2564804 | Jose R Santiago Ortiz | Address on File | | | | | | |
| 2389675 | Jose R Santiago Padilla | Address on File | | | | | | |
| 2550625 | Jose R Santiago Perez | Address on File | | | | | | |
| 2437786 | Jose R Santiago Rivera | Address on File | | | | | | |
| 2552179 | Jose R Santiago Rosado | Address on File | | | | | | |
| 2426416 | Jose R Santiago Santiago | Address on File | | | | | | |
| 2470777 | Jose R Santos Matos | Address on File | | | | | | |
| 2434660 | Jose R Santos Rodriguez | Address on File | | | | | | |
| 2539403 | Jose R Santos Rosado | Address on File | | | | | | |
| 2504255 | JOSE R SCHARRON MIRANDA | Address on File | | | | | | |
| 2440126 | Jose R Segarra Sanchez | Address on File | | | | | | |
| 2425628 | Jose R Serrano Cruz | Address on File | | | | | | |
| 2525932 | Jose R Serrano Martinez | Address on File | | | | | | |
| 2432504 | Jose R Serrano Ortiz | Address on File | | | | | | |
| 2433272 | Jose R Serrano Vega | Address on File | | | | | | |
| 2392749 | Jose R Sierra Ortiz | Address on File | | | | | | |
| 2439930 | Jose R Sierra Rubio | Address on File | | | | | | |
| 2313364 | Jose R Silva Flores | Address on File | | | | | | |
| 2555069 | Jose R Silva Vidal | Address on File | | | | | | |
| 2347236 | Jose R Solis Merle | Address on File | | | | | | |
| 2346567 | Jose R Soto Delgado | Address on File | | | | | | |
| 2468356 | Jose R Soto Diaz | Address on File | | | | | | |
| 2457730 | Jose R Soto Lopez | Address on File | | | | | | |
| 2334958 | Jose R Soto Medina | Address on File | | | | | | |
| 2499286 | JOSE R SOTO PERDOMO | Address on File | | | | | | |
| 2533199 | Jose R Soto Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371320 | Jose R Soto Rivera | Address on File | | | | | | |
| 2379573 | Jose R Soto Rivera | Address on File | | | | | | |
| 2520469 | Jose R Soto Rodriguez | Address on File | | | | | | |
| 2276624 | Jose R Soto Toro | Address on File | | | | | | |
| 2556580 | Jose R Soto Torres | Address on File | | | | | | |
| 2518116 | Jose R Sotomayor Cosme | Address on File | | | | | | |
| 2509412 | Jose R Stanislas Aponte | Address on File | | | | | | |
| 2429825 | Jose R Suarez Rodriguez | Address on File | | | | | | |
| 2345265 | Jose R Suarez Sanchez | Address on File | | | | | | |
| 2456255 | Jose R Tormos Picon | Address on File | | | | | | |
| 2384267 | Jose R Toro Colon | Address on File | | | | | | |
| 2437234 | Jose R Torres Cuevas | Address on File | | | | | | |
| 2513558 | Jose R Torres Diaz | Address on File | | | | | | |
| 2560641 | Jose R Torres Diaz | Address on File | | | | | | |
| 2431623 | Jose R Torres Fernandez | Address on File | | | | | | |
| 2549185 | Jose R Torres Gerena | Address on File | | | | | | |
| 2294895 | Jose R Torres Gonzalez | Address on File | | | | | | |
| 2483106 | JOSE R TORRES IRIZARRY | Address on File | | | | | | |
| 2321314 | Jose R Torres Lopez | Address on File | | | | | | |
| 2307462 | Jose R Torres Matos | Address on File | | | | | | |
| 2386013 | Jose R Torres Mena | Address on File | | | | | | |
| 2270935 | Jose R Torres Mendez | Address on File | | | | | | |
| 2284933 | Jose R Torres Morales | Address on File | | | | | | |
| 2297575 | Jose R Torres Ortiz | Address on File | | | | | | |
| 2558387 | Jose R Torres Ramirez | Address on File | | | | | | |
| 2378926 | Jose R Torres Rivera | Address on File | | | | | | |
| 2463680 | Jose R Torres Rivera | Address on File | | | | | | |
| 2485960 | JOSE R TORRES RIVERA | Address on File | | | | | | |
| 2345945 | Jose R Torres Rodriguez | Address on File | | | | | | |
| 2377547 | Jose R Torres Salas | Address on File | | | | | | |
| 2538063 | Jose R Torres Santiago | Address on File | | | | | | |
| 2437300 | Jose R Torres Vazquez | Address on File | | | | | | |
| 2397747 | Jose R Trinidad Cañuelas | Address on File | | | | | | |
| 2463833 | Jose R Trinidad Vazquez | Address on File | | | | | | |
| 2340763 | Jose R Tudela Carrero | Address on File | | | | | | |
| 2426559 | Jose R Urbina Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260764 | Jose R Valdes Aviles | Address on File | | | | | | |
| 2493269 | JOSE R VALDES AVILES | Address on File | | | | | | |
| 2560126 | Jose R Valentin Rodriguez | Address on File | | | | | | |
| 2553195 | Jose R Valentin Roman | Address on File | | | | | | |
| 2442738 | Jose R Valentin Ruperto | Address on File | | | | | | |
| 2383919 | Jose R Valle Alicea | Address on File | | | | | | |
| 2384563 | Jose R Valle Oliveras | Address on File | | | | | | |
| 2346022 | Jose R Vazquez Diaz | Address on File | | | | | | |
| 2261640 | Jose R Vazquez Morales | Address on File | | | | | | |
| 2550496 | Jose R Vazquez Pacheco | Address on File | | | | | | |
| 2469398 | Jose R Vazquez Rivera | Address on File | | | | | | |
| 2548551 | Jose R Vazquez Rosado | Address on File | | | | | | |
| 2470609 | Jose R Vazquez Torres | Address on File | | | | | | |
| 2254278 | Jose R Vega Burgos | Address on File | | | | | | |
| 2523758 | Jose R Vega Crespo | Address on File | | | | | | |
| 2447903 | Jose R Vega Hernandez | Address on File | | | | | | |
| 2275928 | Jose R Vega Nieves | Address on File | | | | | | |
| 2439761 | Jose R Vega Rodriguez | Address on File | | | | | | |
| 2455283 | Jose R Vega Vega | Address on File | | | | | | |
| 2313156 | Jose R Velardo Figueroa | Address on File | | | | | | |
| 2256921 | Jose R Velazquez Adorno | Address on File | | | | | | |
| 2275604 | Jose R Velazquez Camarena | Address on File | | | | | | |
| 2536338 | Jose R Velazquez Diaz | Address on File | | | | | | |
| 2440531 | Jose R Velazquez Monge | Address on File | | | | | | |
| 2479609 | JOSE R VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2479824 | JOSE R VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2519834 | Jose R Velez Colon | Address on File | | | | | | |
| 2388343 | Jose R Velez Gonzalez | Address on File | | | | | | |
| 2457599 | Jose R Velez Hernandez | Address on File | | | | | | |
| 2500146 | JOSE R VELEZ MERCADO | Address on File | | | | | | |
| 2463773 | Jose R Velez Reboyras | Address on File | | | | | | |
| 2468321 | Jose R Velez Torres | Address on File | | | | | | |
| 2297076 | Jose R Velez Vargas | Address on File | | | | | | |
| 2430470 | Jose R Ventura Cotto | Address on File | | | | | | |
| 2545719 | Jose R Vera Lopez | Address on File | | | | | | |
| 2372571 | Jose R Vera Vera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475164 | JOSE R VICENTE MARTINEZ | Address on File | | | | | | |
| 2485186 | JOSE R VILLA MOURA | Address on File | | | | | | |
| 2481361 | JOSE R VILLAFANE CAMACHO | Address on File | | | | | | |
| 2508048 | Jose R Villanueva Nunez | Address on File | | | | | | |
| 2448159 | Jose R Villegas Ortiz | Address on File | | | | | | |
| 2388776 | Jose R Vinas Vazquez | Address on File | | | | | | |
| 2434681 | Jose R Yulfo Concepcion | Address on File | | | | | | |
| 2374519 | Jose R Zapata Rivera | Address on File | | | | | | |
| 2463424 | Jose R Zayas Martinez | Address on File | | | | | | |
| 2553780 | Jose R. Carretero Gutierrez | Address on File | | | | | | |
| 2508029 | Jose R. De Paula Hernandez | Address on File | | | | | | |
| 2544229 | Jose R. Fernandez Garcia | Address on File | | | | | | |
| 2536556 | Jose R. Fonseca Echevarri | Address on File | | | | | | |
| 2544181 | Jose R. Lopez Ortiz | Address on File | | | | | | |
| 2515618 | Jose R. Martinez Rivera | Address on File | | | | | | |
| 2514930 | Jose R. Matos Zayas | Address on File | | | | | | |
| 2544031 | Jose R. Mojica Hernandez | Address on File | | | | | | |
| 2553823 | Jose R. Otero Maldonado | Address on File | | | | | | |
| 2544270 | Jose R. Perez Aviles | Address on File | | | | | | |
| 2536683 | Jose R. Perez Maysonet | Address on File | | | | | | |
| 2394379 | Jose R. R Angulo Birriel | Address on File | | | | | | |
| 2552506 | Jose R. Ruiz Pagan | Address on File | | | | | | |
| 2511024 | Jose R. Santiago Irizarry | Address on File | | | | | | |
| 2539442 | Jose R. Tossas Colon | Address on File | | | | | | |
| 2542149 | Jose R. Vega Molina | Address on File | | | | | | |
| 2544273 | Jose R. Velez Lopez | Address on File | | | | | | |
| 2535685 | Jose Rafael Camacho | Address on File | | | | | | |
| 2535518 | Jose Rafael Garcia Kerkado | Address on File | | | | | | |
| 2553311 | Jose Rafael Ramirez | Address on File | | | | | | |
| 2512271 | Jose Rafael Vallejo Gonzalez | Address on File | | | | | | |
| 2275925 | Jose Raices Gonzalez | Address on File | | | | | | |
| 2373547 | Jose Raimundi Rivera | Address on File | | | | | | |
| 2268702 | Jose Ralat Aviles | Address on File | | | | | | |
| 2509560 | Jose Ralat Torres | Address on File | | | | | | |
| 2373108 | Jose Ramirez Acevedo | Address on File | | | | | | |
| 2541028 | Jose Ramirez Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375855 | Jose Ramirez Arellano | Address on File | | | | | | |
| 2385107 | Jose Ramirez Bajandas | Address on File | | | | | | |
| 2371888 | Jose Ramirez Carmoega | Address on File | | | | | | |
| 2272747 | Jose Ramirez Cruz | Address on File | | | | | | |
| 2328914 | Jose Ramirez Garcia | Address on File | | | | | | |
| 2276295 | Jose Ramirez Gines | Address on File | | | | | | |
| 2533000 | Jose Ramirez Gonzalez | Address on File | | | | | | |
| 2317509 | Jose Ramirez Hornedo | Address on File | | | | | | |
| 2371426 | Jose Ramirez Irizarry | Address on File | | | | | | |
| 2399572 | Jose Ramirez Legrand | Address on File | | | | | | |
| 2374535 | Jose Ramirez Lizardi | Address on File | | | | | | |
| 2547643 | Jose Ramirez Lopez | Address on File | | | | | | |
| 2374714 | Jose Ramirez Mendez | Address on File | | | | | | |
| 2377027 | Jose Ramirez Pagan | Address on File | | | | | | |
| 2393652 | Jose Ramirez Rodriguez | Address on File | | | | | | |
| 2268118 | Jose Ramirez Sierra | Address on File | | | | | | |
| 2373991 | Jose Ramirez Silva | Address on File | | | | | | |
| 2462036 | Jose Ramon Esteves | Address on File | | | | | | |
| 2539470 | Jose Ramon Leon Flores | Address on File | | | | | | |
| 2554199 | Jose Ramon Ortiz Alejandro | Address on File | | | | | | |
| 2554150 | Jose Ramon Rivera Gonzalez | Address on File | | | | | | |
| 2450809 | Jose Ramon Viera Vega | Address on File | | | | | | |
| 2554748 | Jose Ramos | Address on File | | | | | | |
| 2443847 | Jose Ramos Alvarez | Address on File | | | | | | |
| 2379207 | Jose Ramos Amaro | Address on File | | | | | | |
| 2399548 | Jose Ramos Aponte | Address on File | | | | | | |
| 2375513 | Jose Ramos Arroyo | Address on File | | | | | | |
| 2319973 | Jose Ramos Benitez | Address on File | | | | | | |
| 2255449 | Jose Ramos Carrasquillo | Address on File | | | | | | |
| 2300608 | Jose Ramos Catala | Address on File | | | | | | |
| 2261714 | Jose Ramos Cruz | Address on File | | | | | | |
| 2289251 | Jose Ramos Cruz | Address on File | | | | | | |
| 2295690 | Jose Ramos Cruz | Address on File | | | | | | |
| 2256537 | Jose Ramos Flores | Address on File | | | | | | |
| 2429692 | Jose Ramos Flores | Address on File | | | | | | |
| 2546871 | Jose Ramos Franqui | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559213 | Jose Ramos Franqui | Address on File | | | | | | |
| 2372219 | Jose Ramos Fuentes | Address on File | | | | | | |
| 2258585 | Jose Ramos Garcia | Address on File | | | | | | |
| 2325237 | Jose Ramos Gonzalez | Address on File | | | | | | |
| 2328331 | Jose Ramos Gonzalez | Address on File | | | | | | |
| 2373327 | Jose Ramos Gonzalez | Address on File | | | | | | |
| 2332657 | Jose Ramos Guzman | Address on File | | | | | | |
| 2330266 | Jose Ramos Kercado | Address on File | | | | | | |
| 2432428 | Jose Ramos Martinez | Address on File | | | | | | |
| 2386208 | Jose Ramos Morales | Address on File | | | | | | |
| 2555144 | Jose Ramos Morales | Address on File | | | | | | |
| 2258097 | Jose Ramos Ramos | Address on File | | | | | | |
| 2255207 | Jose Ramos Rivera | Address on File | | | | | | |
| 2319386 | Jose Ramos Rivera | Address on File | | | | | | |
| 2377116 | Jose Ramos Rivera | Address on File | | | | | | |
| 2277223 | Jose Ramos Rodriguez | Address on File | | | | | | |
| 2399437 | Jose Ramos Rodriguez | Address on File | | | | | | |
| 2524726 | Jose Ramos Rodriguez | Address on File | | | | | | |
| 2397707 | Jose Ramos Rosario | Address on File | | | | | | |
| 2258382 | Jose Ramos Sabater | Address on File | | | | | | |
| 2321482 | Jose Ramos Sierra | Address on File | | | | | | |
| 2287979 | Jose Ramos Solis | Address on File | | | | | | |
| 2321508 | Jose Ramos Valentin | Address on File | | | | | | |
| 2304753 | Jose Ramos Valles | Address on File | | | | | | |
| 2263494 | Jose Ramos Vega | Address on File | | | | | | |
| 2275037 | Jose Ramos Vega | Address on File | | | | | | |
| 2289312 | Jose Ramos Villaran | Address on File | | | | | | |
| 2521907 | Jose Rarzuaga Castillo | Address on File | | | | | | |
| 2513512 | Jose Raul Aponte | Address on File | | | | | | |
| 2461432 | Jose Raul Calderon | Address on File | | | | | | |
| 2535220 | Jose Raul Santos | Address on File | | | | | | |
| 2507384 | Jose Rboria Millan | Address on File | | | | | | |
| 2537976 | Jose Rcambrelen | Address on File | | | | | | |
| 2535986 | Jose Rcenteno Burgos | Address on File | | | | | | |
| 2518813 | Jose Renta Melendez | Address on File | | | | | | |
| 2561054 | Jose Rentas Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389176 | Jose Rentas Vega | Address on File | | | | | | |
| 2399447 | Jose Resto Huertas | Address on File | | | | | | |
| 2396965 | Jose Resto Lugo | Address on File | | | | | | |
| 2260273 | Jose Reveron Nieves | Address on File | | | | | | |
| 2267097 | Jose Rexach Matta | Address on File | | | | | | |
| 2299321 | Jose Rey Diaz | Address on File | | | | | | |
| 2560705 | Jose Reyes Alicea | Address on File | | | | | | |
| 2330974 | Jose Reyes Benitez | Address on File | | | | | | |
| 2283133 | Jose Reyes Chapel | Address on File | | | | | | |
| 2548880 | Jose Reyes De Leon | Address on File | | | | | | |
| 2436061 | Jose Reyes Figueroa | Address on File | | | | | | |
| 2255440 | Jose Reyes Hernandez | Address on File | | | | | | |
| 2268234 | Jose Reyes Lopez | Address on File | | | | | | |
| 2280412 | Jose Reyes Malave | Address on File | | | | | | |
| 2563350 | Jose Reyes Marquez | Address on File | | | | | | |
| 2265431 | Jose Reyes Negron | Address on File | | | | | | |
| 2309285 | Jose Reyes Nogueras | Address on File | | | | | | |
| 2281793 | Jose Reyes Nunez | Address on File | | | | | | |
| 2374352 | Jose Reyes Pinero | Address on File | | | | | | |
| 2380601 | Jose Reyes Reyes | Address on File | | | | | | |
| 2307265 | Jose Reyes Rivera | Address on File | | | | | | |
| 2373350 | Jose Reyes Rivera | Address on File | | | | | | |
| 2383171 | Jose Reyes Rivera | Address on File | | | | | | |
| 2566582 | Jose Reyes Rivera | Address on File | | | | | | |
| 2329609 | Jose Reyes Rodriguez | Address on File | | | | | | |
| 2387548 | Jose Reyes Rodriguez | Address on File | | | | | | |
| 2330298 | Jose Reyes Zabala | Address on File | | | | | | |
| 2538169 | Jose Rgonzalez Vega | Address on File | | | | | | |
| 2382893 | Jose Ricard Villanueva | Address on File | | | | | | |
| 2285692 | Jose Richard Perez | Address on File | | | | | | |
| 2255443 | Jose Rico Rivera | Address on File | | | | | | |
| 2426194 | Jose Rios | Address on File | | | | | | |
| 2295469 | Jose Rios Calderon | Address on File | | | | | | |
| 2561912 | Jose Rios Carrion | Address on File | | | | | | |
| 2525050 | Jose Rios Cestero | Address on File | | | | | | |
| 2387539 | Jose Rios Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430690 | Jose Rios Ferreira | Address on File | | | | | | |
| 2318261 | Jose Rios Gutierrez | Address on File | | | | | | |
| 2267966 | Jose Rios Hernandez | Address on File | | | | | | |
| 2467439 | Jose Rios Luciano | Address on File | | | | | | |
| 2266051 | Jose Rios Martinez | Address on File | | | | | | |
| 2286023 | Jose Rios Mercado | Address on File | | | | | | |
| 2269997 | Jose Rios Montanez | Address on File | | | | | | |
| 2337422 | Jose Rios Ocasio | Address on File | | | | | | |
| 2338881 | Jose Rios Plaza | Address on File | | | | | | |
| 2278338 | Jose Rios Quiles | Address on File | | | | | | |
| 2278216 | Jose Rios Rivera | Address on File | | | | | | |
| 2255301 | Jose Rios Rodriguez | Address on File | | | | | | |
| 2268614 | Jose Rios Rodriguez | Address on File | | | | | | |
| 2319367 | Jose Rios Rodriguez | Address on File | | | | | | |
| 2555204 | Jose Rios Rodriguez | Address on File | | | | | | |
| 2373643 | Jose Rios Rosario | Address on File | | | | | | |
| 2373599 | Jose Rios Santiago | Address on File | | | | | | |
| 2309528 | Jose Rios Sepulveda | Address on File | | | | | | |
| 2388503 | Jose Rios Velazquez | Address on File | | | | | | |
| 2443401 | Jose Rivas Abraham | Address on File | | | | | | |
| 2393599 | Jose Rivas Medina | Address on File | | | | | | |
| 2559257 | Jose Rivas Ocasio | Address on File | | | | | | |
| 2298739 | Jose Rivas Santos | Address on File | | | | | | |
| 2373166 | Jose Rivas Velazquez | Address on File | | | | | | |
| 2532011 | Jose Rivera | Address on File | | | | | | |
| 2537302 | Jose Rivera | Address on File | | | | | | |
| 2539000 | Jose Rivera | Address on File | | | | | | |
| 2539308 | Jose Rivera | Address on File | | | | | | |
| 2546220 | Jose Rivera | Address on File | | | | | | |
| 2548137 | Jose Rivera | Address on File | | | | | | |
| 2554028 | Jose Rivera | Address on File | | | | | | |
| 2560312 | Jose Rivera | Address on File | | | | | | |
| 2562413 | Jose Rivera | Address on File | | | | | | |
| 2466042 | Jose Rivera Acevedo | Address on File | | | | | | |
| 2290901 | Jose Rivera Adorno | Address on File | | | | | | |
| 2332989 | Jose Rivera Adorno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323243 | Jose Rivera Alamo | Address on File | | | | | | |
| 2282139 | Jose Rivera Alicea | Address on File | | | | | | |
| 2381162 | Jose Rivera Alicea | Address on File | | | | | | |
| 2373209 | Jose Rivera Aquino | Address on File | | | | | | |
| 2397229 | Jose Rivera Aviles | Address on File | | | | | | |
| 2330846 | Jose Rivera Ayala | Address on File | | | | | | |
| 2396035 | Jose Rivera Bermudez | Address on File | | | | | | |
| 2379986 | Jose Rivera Bernard | Address on File | | | | | | |
| 2333831 | Jose Rivera Betancourt | Address on File | | | | | | |
| 2274507 | Jose Rivera Caban | Address on File | | | | | | |
| 2283888 | Jose Rivera Calderon | Address on File | | | | | | |
| 2325824 | Jose Rivera Caraballo | Address on File | | | | | | |
| 2274168 | Jose Rivera Cartagena | Address on File | | | | | | |
| 2396508 | Jose Rivera Cartagena | Address on File | | | | | | |
| 2463765 | Jose Rivera Castillo | Address on File | | | | | | |
| 2313860 | Jose Rivera Cataquet | Address on File | | | | | | |
| 2378271 | Jose Rivera Chevere | Address on File | | | | | | |
| 2256710 | Jose Rivera Collazo | Address on File | | | | | | |
| 2279179 | Jose Rivera Collazo | Address on File | | | | | | |
| 2384089 | Jose Rivera Colon | Address on File | | | | | | |
| 2450519 | Jose Rivera Correa | Address on File | | | | | | |
| 2383987 | Jose Rivera Cruz | Address on File | | | | | | |
| 2541005 | Jose Rivera Cuevas | Address on File | | | | | | |
| 2540121 | Jose Rivera Curet | Address on File | | | | | | |
| 2321445 | Jose Rivera Del | Address on File | | | | | | |
| 2383972 | Jose Rivera Del Valle | Address on File | | | | | | |
| 2266251 | Jose Rivera Diaz | Address on File | | | | | | |
| 2377285 | Jose Rivera Diaz | Address on File | | | | | | |
| 2377762 | Jose Rivera Diaz | Address on File | | | | | | |
| 2382194 | Jose Rivera Diaz | Address on File | | | | | | |
| 2286519 | Jose Rivera Espada | Address on File | | | | | | |
| 2316984 | Jose Rivera Espada | Address on File | | | | | | |
| 2381222 | Jose Rivera Esquilin | Address on File | | | | | | |
| 2470335 | Jose Rivera Estades | Address on File | | | | | | |
| 2322144 | Jose Rivera Feliciano | Address on File | | | | | | |
| 2309327 | Jose Rivera Fereris | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2275438 | Jose Rivera Garcia | Address on File | | | | | | |
| 2437420 | Jose Rivera Garcia | Address on File | | | | | | |
| 2276049 | Jose Rivera Gonzalez | Address on File | | | | | | |
| 2329630 | Jose Rivera Gonzalez | Address on File | | | | | | |
| 2340295 | Jose Rivera Gonzalez | Address on File | | | | | | |
| 2393934 | Jose Rivera Gonzalez | Address on File | | | | | | |
| 2448078 | Jose Rivera Guzman | Address on File | | | | | | |
| 2322794 | Jose Rivera Hernandez | Address on File | | | | | | |
| 2372014 | Jose Rivera Hernandez | Address on File | | | | | | |
| 2388862 | Jose Rivera Hernandez | Address on File | | | | | | |
| 2378222 | Jose Rivera Iguina | Address on File | | | | | | |
| 2384068 | Jose Rivera Jesus | Address on File | | | | | | |
| 2279023 | Jose Rivera Lebron | Address on File | | | | | | |
| 2332534 | Jose Rivera Lebron | Address on File | | | | | | |
| 2537381 | Jose Rivera Lebron | Address on File | | | | | | |
| 2313828 | Jose Rivera Lima | Address on File | | | | | | |
| 2395356 | Jose Rivera Llanes | Address on File | | | | | | |
| 2508200 | Jose Rivera Loperena | Address on File | | | | | | |
| 2262605 | Jose Rivera Lopez | Address on File | | | | | | |
| 2284182 | Jose Rivera Maldonado | Address on File | | | | | | |
| 2263255 | Jose Rivera Mangual | Address on File | | | | | | |
| 2285783 | Jose Rivera Martinez | Address on File | | | | | | |
| 2431029 | Jose Rivera Martinez | Address on File | | | | | | |
| 2551647 | Jose Rivera Martinez | Address on File | | | | | | |
| 2330109 | Jose Rivera Mateo | Address on File | | | | | | |
| 2433701 | Jose Rivera Matias | Address on File | | | | | | |
| 2295410 | Jose Rivera Medina | Address on File | | | | | | |
| 2311273 | Jose Rivera Medina | Address on File | | | | | | |
| 2386956 | Jose Rivera Medina | Address on File | | | | | | |
| 2341126 | Jose Rivera Melendez | Address on File | | | | | | |
| 2517996 | Jose Rivera Melendez | Address on File | | | | | | |
| 2296233 | Jose Rivera Mendez | Address on File | | | | | | |
| 2442454 | Jose Rivera Mendoza | Address on File | | | | | | |
| 2254841 | Jose Rivera Mercado | Address on File | | | | | | |
| 2461502 | Jose Rivera Millan | Address on File | | | | | | |
| 2258546 | Jose Rivera Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323257 | Jose Rivera Montano | Address on File | | | | | | |
| 2431497 | Jose Rivera Morales | Address on File | | | | | | |
| 2429613 | Jose Rivera Murillo | Address on File | | | | | | |
| 2259210 | Jose Rivera Natal | Address on File | | | | | | |
| 2309323 | Jose Rivera Navarro | Address on File | | | | | | |
| 2272187 | Jose Rivera Nevarez | Address on File | | | | | | |
| 2256030 | Jose Rivera Nieves | Address on File | | | | | | |
| 2387070 | Jose Rivera Nieves | Address on File | | | | | | |
| 2298072 | Jose Rivera Ocasio | Address on File | | | | | | |
| 2523931 | Jose Rivera Ocasio | Address on File | | | | | | |
| 2390770 | Jose Rivera Orozco | Address on File | | | | | | |
| 2263446 | Jose Rivera Ortiz | Address on File | | | | | | |
| 2286833 | Jose Rivera Ortiz | Address on File | | | | | | |
| 2310255 | Jose Rivera Ortiz | Address on File | | | | | | |
| 2322685 | Jose Rivera Ortiz | Address on File | | | | | | |
| 2389705 | Jose Rivera Ortiz | Address on File | | | | | | |
| 2545661 | Jose Rivera Ortiz | Address on File | | | | | | |
| 2335763 | Jose Rivera Osorio | Address on File | | | | | | |
| 2274114 | Jose Rivera Pagan | Address on File | | | | | | |
| 2310143 | Jose Rivera Pagan | Address on File | | | | | | |
| 2262587 | Jose Rivera Perez | Address on File | | | | | | |
| 2266896 | Jose Rivera Perez | Address on File | | | | | | |
| 2322459 | Jose Rivera Perez | Address on File | | | | | | |
| 2379782 | Jose Rivera Perez | Address on File | | | | | | |
| 2386179 | Jose Rivera Perez | Address on File | | | | | | |
| 2391554 | Jose Rivera Perez | Address on File | | | | | | |
| 2340694 | Jose Rivera Quiñones | Address on File | | | | | | |
| 2310453 | Jose Rivera Ramos | Address on File | | | | | | |
| 2321808 | Jose Rivera Ramos | Address on File | | | | | | |
| 2256467 | Jose Rivera Rivera | Address on File | | | | | | |
| 2275116 | Jose Rivera Rivera | Address on File | | | | | | |
| 2277684 | Jose Rivera Rivera | Address on File | | | | | | |
| 2287081 | Jose Rivera Rivera | Address on File | | | | | | |
| 2295091 | Jose Rivera Rivera | Address on File | | | | | | |
| 2301451 | Jose Rivera Rivera | Address on File | | | | | | |
| 2309705 | Jose Rivera Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323221 | Jose Rivera Rivera | Address on File | | | | | | |
| 2376123 | Jose Rivera Rivera | Address on File | | | | | | |
| 2376238 | Jose Rivera Rivera | Address on File | | | | | | |
| 2383561 | Jose Rivera Rivera | Address on File | | | | | | |
| 2463730 | Jose Rivera Rivera | Address on File | | | | | | |
| 2465986 | Jose Rivera Rivera | Address on File | | | | | | |
| 2470225 | Jose Rivera Rivera | Address on File | | | | | | |
| 2541985 | Jose Rivera Rivera | Address on File | | | | | | |
| 2256789 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2261512 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2290786 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2293149 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2294724 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2317676 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2321457 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2372309 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2377183 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2383745 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2386618 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2388415 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2450290 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2469334 | Jose Rivera Rodriguez | Address on File | | | | | | |
| 2273276 | Jose Rivera Rolon | Address on File | | | | | | |
| 2431247 | Jose Rivera Romero | Address on File | | | | | | |
| 2325889 | Jose Rivera Rosa | Address on File | | | | | | |
| 2378161 | Jose Rivera Rosado | Address on File | | | | | | |
| 2323233 | Jose Rivera Rosario | Address on File | | | | | | |
| 2342183 | Jose Rivera Rosario | Address on File | | | | | | |
| 2277985 | Jose Rivera Ruiz | Address on File | | | | | | |
| 2275898 | Jose Rivera Saez | Address on File | | | | | | |
| 2298294 | Jose Rivera Sanchez | Address on File | | | | | | |
| 2322631 | Jose Rivera Sanchez | Address on File | | | | | | |
| 2379099 | Jose Rivera Sanchez | Address on File | | | | | | |
| 2385326 | Jose Rivera Sanchez | Address on File | | | | | | |
| 2321787 | Jose Rivera Santiago | Address on File | | | | | | |
| 2341681 | Jose Rivera Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2385205 | Jose Rivera Santiago | Address on File | | | | | | |
| 2537984 | Jose Rivera Santiago | Address on File | | | | | | |
| 2518256 | Jose Rivera Santiago | Address on File | | | | | | |
| 2331143 | Jose Rivera Sepulveda | Address on File | | | | | | |
| 2388426 | Jose Rivera Sepulveda | Address on File | | | | | | |
| 2341756 | Jose Rivera Tapia | Address on File | | | | | | |
| 2379602 | Jose Rivera Torres | Address on File | | | | | | |
| 2275124 | Jose Rivera Trinidad | Address on File | | | | | | |
| 2322007 | Jose Rivera Trinidad | Address on File | | | | | | |
| 2273379 | Jose Rivera Vazquez | Address on File | | | | | | |
| 2280026 | Jose Rivera Vazquez | Address on File | | | | | | |
| 2284737 | Jose Rivera Vazquez | Address on File | | | | | | |
| 2327135 | Jose Rivera Vazquez | Address on File | | | | | | |
| 2390155 | Jose Rivera Vazquez | Address on File | | | | | | |
| 2332279 | Jose Rivera Vega | Address on File | | | | | | |
| 2383003 | Jose Rivera Vega | Address on File | | | | | | |
| 2310233 | Jose Rivera Veguilla | Address on File | | | | | | |
| 2377092 | Jose Rivera Velazquez | Address on File | | | | | | |
| 2380144 | Jose Rivera Velez | Address on File | | | | | | |
| 2382190 | Jose Rivera Velez | Address on File | | | | | | |
| 2384086 | Jose Rivera Velez | Address on File | | | | | | |
| 2521127 | Jose Rivera Velez | Address on File | | | | | | |
| 2330797 | Jose Rivera Verdejo | Address on File | | | | | | |
| 2254231 | Jose Rivera Viera | Address on File | | | | | | |
| 2512880 | Jose Rmatos Bermudez | Address on File | | | | | | |
| 2553732 | Jose Roberto Adorno Irizarry | Address on File | | | | | | |
| 2556803 | Jose Roberto Ramirez Santiago | Address on File | | | | | | |
| 2309017 | Jose Robles Correa | Address on File | | | | | | |
| 2292889 | Jose Robles Encarnacion | Address on File | | | | | | |
| 2284967 | Jose Robles Gonzalez | Address on File | | | | | | |
| 2393316 | Jose Robles Irizarry | Address on File | | | | | | |
| 2376964 | Jose Robles Marrero | Address on File | | | | | | |
| 2295028 | Jose Robles Ortiz | Address on File | | | | | | |
| 2278100 | Jose Robles Ramirez | Address on File | | | | | | |
| 2388181 | Jose Robles Rivera | Address on File | | | | | | |
| 2378585 | Jose Robles Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452143 | Jose Robles Vegerano | Address on File | | | | | | |
| 2372076 | Jose Rocafort Sepulveda | Address on File | | | | | | |
| 2556902 | Jose Roche Serges | Address on File | | | | | | |
| 2532211 | Jose Rodriguez | Address on File | | | | | | |
| 2545800 | Jose Rodriguez | Address on File | | | | | | |
| 2550567 | Jose Rodriguez | Address on File | | | | | | |
| 2550747 | Jose Rodriguez | Address on File | | | | | | |
| 2554769 | Jose Rodriguez | Address on File | | | | | | |
| 2554804 | Jose Rodriguez | Address on File | | | | | | |
| 2319684 | Jose Rodriguez Acevedo | Address on File | | | | | | |
| 2256403 | Jose Rodriguez Alvira | Address on File | | | | | | |
| 2449725 | Jose Rodriguez Aponte | Address on File | | | | | | |
| 2556845 | Jose Rodriguez Arbona | Address on File | | | | | | |
| 2399754 | Jose Rodriguez Arenas | Address on File | | | | | | |
| 2394281 | Jose Rodriguez Arroyo | Address on File | | | | | | |
| 2340146 | Jose Rodriguez Ayala | Address on File | | | | | | |
| 2427102 | Jose Rodriguez Barreto | Address on File | | | | | | |
| 2341457 | Jose Rodriguez Barrios | Address on File | | | | | | |
| 2311530 | Jose Rodriguez Bass | Address on File | | | | | | |
| 2271878 | Jose Rodriguez Benitez | Address on File | | | | | | |
| 2325328 | Jose Rodriguez Bernier | Address on File | | | | | | |
| 2338375 | Jose Rodriguez Berrios | Address on File | | | | | | |
| 2395486 | Jose Rodriguez Burgos | Address on File | | | | | | |
| 2308753 | Jose Rodriguez Caban | Address on File | | | | | | |
| 2386528 | Jose Rodriguez Caceres | Address on File | | | | | | |
| 2298827 | Jose Rodriguez Calixto | Address on File | | | | | | |
| 2268553 | Jose Rodriguez Camacho | Address on File | | | | | | |
| 2394252 | Jose Rodriguez Cardona | Address on File | | | | | | |
| 2513829 | Jose Rodriguez Carmona | Address on File | | | | | | |
| 2452388 | Jose Rodriguez Carrasquillo | Address on File | | | | | | |
| 2285977 | Jose Rodriguez Cartagena | Address on File | | | | | | |
| 2546254 | Jose Rodriguez Carvalhudes | Address on File | | | | | | |
| 2254770 | Jose Rodriguez Castro | Address on File | | | | | | |
| 2376980 | Jose Rodriguez Cintron | Address on File | | | | | | |
| 2294752 | Jose Rodriguez Colon | Address on File | | | | | | |
| 2377858 | Jose Rodriguez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541540 | Jose Rodriguez Colon | Address on File | | | | | | |
| 2335285 | Jose Rodriguez Conde | Address on File | | | | | | |
| 2258830 | Jose Rodriguez Cornier | Address on File | | | | | | |
| 2258740 | Jose Rodriguez Cruz | Address on File | | | | | | |
| 2510069 | Jose Rodriguez Cruz | Address on File | | | | | | |
| 2377728 | Jose Rodriguez Cuevas | Address on File | | | | | | |
| 2328971 | Jose Rodriguez Davila | Address on File | | | | | | |
| 2274085 | Jose Rodriguez De Jesus | Address on File | | | | | | |
| 2261995 | Jose Rodriguez Diaz | Address on File | | | | | | |
| 2271244 | Jose Rodriguez Diaz | Address on File | | | | | | |
| 2560977 | Jose Rodriguez Diaz | Address on File | | | | | | |
| 2386284 | Jose Rodriguez Falcon | Address on File | | | | | | |
| 2295677 | Jose Rodriguez Feliciano | Address on File | | | | | | |
| 2444131 | Jose Rodriguez Ferrer | Address on File | | | | | | |
| 2300342 | Jose Rodriguez Figueroa | Address on File | | | | | | |
| 2321499 | Jose Rodriguez Figueroa | Address on File | | | | | | |
| 2339685 | Jose Rodriguez Figueroa | Address on File | | | | | | |
| 2374501 | Jose Rodriguez Figueroa | Address on File | | | | | | |
| 2385509 | Jose Rodriguez Garcia | Address on File | | | | | | |
| 2390503 | Jose Rodriguez Garcia | Address on File | | | | | | |
| 2395470 | Jose Rodriguez Garcia | Address on File | | | | | | |
| 2289055 | Jose Rodriguez Gonzalez | Address on File | | | | | | |
| 2329149 | Jose Rodriguez Gonzalez | Address on File | | | | | | |
| 2378150 | Jose Rodriguez Gonzalez | Address on File | | | | | | |
| 2434824 | Jose Rodriguez Gonzalez | Address on File | | | | | | |
| 2426707 | Jose Rodriguez Gutierez | Address on File | | | | | | |
| 2260347 | Jose Rodriguez Guzman | Address on File | | | | | | |
| 2260578 | Jose Rodriguez Hernandez | Address on File | | | | | | |
| 2264768 | Jose Rodriguez Hernandez | Address on File | | | | | | |
| 2282304 | Jose Rodriguez Irizarry | Address on File | | | | | | |
| 2272112 | Jose Rodriguez Jimenez | Address on File | | | | | | |
| 2274698 | Jose Rodriguez Jimenez | Address on File | | | | | | |
| 2310387 | Jose Rodriguez Jimenez | Address on File | | | | | | |
| 2397128 | Jose Rodriguez Lagares | Address on File | | | | | | |
| 2377806 | Jose Rodriguez Lebron | Address on File | | | | | | |
| 2330200 | Jose Rodriguez Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2390338 | Jose Rodriguez Lopez | Address on File | | | | | | |
| 2553380 | Jose Rodriguez Lugo | Address on File | | | | | | |
| 2261443 | Jose Rodriguez Martinez | Address on File | | | | | | |
| 2383128 | Jose Rodriguez Martinez | Address on File | | | | | | |
| 2300314 | Jose Rodriguez Mayoral | Address on File | | | | | | |
| 2272167 | Jose Rodriguez Mercado | Address on File | | | | | | |
| 2299978 | Jose Rodriguez Mercado | Address on File | | | | | | |
| 2254346 | Jose Rodriguez Miro | Address on File | | | | | | |
| 2289416 | Jose Rodriguez Morales | Address on File | | | | | | |
| 2332031 | Jose Rodriguez Morales | Address on File | | | | | | |
| 2288726 | Jose Rodriguez Negron | Address on File | | | | | | |
| 2322486 | Jose Rodriguez Negron | Address on File | | | | | | |
| 2381723 | Jose Rodriguez Negron | Address on File | | | | | | |
| 2565626 | Jose Rodriguez Negron | Address on File | | | | | | |
| 2313679 | Jose Rodriguez Oliveras | Address on File | | | | | | |
| 2287731 | Jose Rodriguez Oquendo | Address on File | | | | | | |
| 2276080 | Jose Rodriguez Ortiz | Address on File | | | | | | |
| 2377530 | Jose Rodriguez Ortiz | Address on File | | | | | | |
| 2377517 | Jose Rodriguez Pacheco | Address on File | | | | | | |
| 2276964 | Jose Rodriguez Pagan | Address on File | | | | | | |
| 2290988 | Jose Rodriguez Pantoja | Address on File | | | | | | |
| 2323220 | Jose Rodriguez Perez | Address on File | | | | | | |
| 2378425 | Jose Rodriguez Perez | Address on File | | | | | | |
| 2323033 | Jose Rodriguez Pintado | Address on File | | | | | | |
| 2330879 | Jose Rodriguez Portalatin | Address on File | | | | | | |
| 2310485 | Jose Rodriguez Principe | Address on File | | | | | | |
| 2508166 | Jose Rodriguez Quiles | Address on File | | | | | | |
| 2322467 | Jose Rodriguez Quinones | Address on File | | | | | | |
| 2377699 | Jose Rodriguez Ramirez | Address on File | | | | | | |
| 2283153 | Jose Rodriguez Ramos | Address on File | | | | | | |
| 2380037 | Jose Rodriguez Ramos | Address on File | | | | | | |
| 2298105 | Jose Rodriguez Reyes | Address on File | | | | | | |
| 2385621 | Jose Rodriguez Rivas | Address on File | | | | | | |
| 2257175 | Jose Rodriguez Rivera | Address on File | | | | | | |
| 2264566 | Jose Rodriguez Rivera | Address on File | | | | | | |
| 2267168 | Jose Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2274458 | Jose Rodriguez Rivera | Address on File | | | | | | |
| 2286730 | Jose Rodriguez Rivera | Address on File | | | | | | |
| 2294239 | Jose Rodriguez Rivera | Address on File | | | | | | |
| 2333974 | Jose Rodriguez Rivera | Address on File | | | | | | |
| 2272149 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2281496 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2290640 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2307600 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2325663 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2327986 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2342504 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2385781 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2392066 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2380203 | José Rodríguez Rodríguez | Address on File | | | | | | |
| 2545483 | Jose Rodriguez Rodriguez | Address on File | | | | | | |
| 2296090 | Jose Rodriguez Roldan | Address on File | | | | | | |
| 2311609 | Jose Rodriguez Roman | Address on File | | | | | | |
| 2456878 | Jose Rodriguez Roman | Address on File | | | | | | |
| 2386315 | Jose Rodriguez Rosado | Address on File | | | | | | |
| 2322702 | Jose Rodriguez Ruiz | Address on File | | | | | | |
| 2536592 | Jose Rodriguez Ruiz | Address on File | | | | | | |
| 2551691 | Jose Rodriguez Ruiz | Address on File | | | | | | |
| 2510873 | Jose Rodriguez Ruiz | Address on File | | | | | | |
| 2538478 | Jose Rodriguez Ruiz | Address on File | | | | | | |
| 2311113 | Jose Rodriguez Sanchez | Address on File | | | | | | |
| 2563152 | Jose Rodriguez Sanchez | Address on File | | | | | | |
| 2269260 | Jose Rodriguez Santiago | Address on File | | | | | | |
| 2324022 | Jose Rodriguez Santiago | Address on File | | | | | | |
| 2327356 | José Rodríguez Santiago | Address on File | | | | | | |
| 2255705 | Jose Rodriguez Santos | Address on File | | | | | | |
| 2327305 | Jose Rodriguez Serrano | Address on File | | | | | | |
| 2393857 | Jose Rodriguez Sierra | Address on File | | | | | | |
| 2279172 | Jose Rodriguez Soba | Address on File | | | | | | |
| 2380062 | Jose Rodriguez Soba | Address on File | | | | | | |
| 2257546 | Jose Rodriguez Soto | Address on File | | | | | | |
| 2373098 | Jose Rodriguez Tapia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564953 | Jose Rodriguez Tellado | Address on File | | | | | | |
| 2271659 | Jose Rodriguez Tirado | Address on File | | | | | | |
| 2313647 | Jose Rodriguez Toro | Address on File | | | | | | |
| 2276079 | Jose Rodriguez Torres | Address on File | | | | | | |
| 2297878 | Jose Rodriguez Torres | Address on File | | | | | | |
| 2551201 | Jose Rodriguez Torres | Address on File | | | | | | |
| 2553278 | Jose Rodriguez Torres | Address on File | | | | | | |
| 2524057 | Jose Rodriguez Torres | Address on File | | | | | | |
| 2307460 | Jose Rodriguez Valle | Address on File | | | | | | |
| 2392041 | Jose Rodriguez Vazquez | Address on File | | | | | | |
| 2530941 | Jose Rodriguez Vazquez | Address on File | | | | | | |
| 2274657 | Jose Rodriguez Vega | Address on File | | | | | | |
| 2321746 | Jose Rodriguez Vega | Address on File | | | | | | |
| 2296285 | Jose Rodriguez Velazquez | Address on File | | | | | | |
| 2399758 | Jose Rodriguez Viejo | Address on File | | | | | | |
| 2324545 | Jose Rodriguez Villodas | Address on File | | | | | | |
| 2384229 | Jose Rodriquez Cruz | Address on File | | | | | | |
| 2286369 | Jose Rodriquez Del | Address on File | | | | | | |
| 2272993 | Jose Rohena Fernandez | Address on File | | | | | | |
| 2396606 | Jose Rojas Albino | Address on File | | | | | | |
| 2261965 | Jose Rojas Hernmandez | Address on File | | | | | | |
| 2371665 | Jose Rojas Nieves | Address on File | | | | | | |
| 2545129 | Jose Rojas Nieves | Address on File | | | | | | |
| 2255629 | Jose Rojas Roman | Address on File | | | | | | |
| 2333508 | Jose Roldan Gonzalez | Address on File | | | | | | |
| 2564831 | Jose Roldan Ortiz | Address on File | | | | | | |
| 2548681 | Jose Rolon Marrero | Address on File | | | | | | |
| 2395797 | Jose Rolon Morales | Address on File | | | | | | |
| 2374689 | Jose Rolon Ramos | Address on File | | | | | | |
| 2301682 | Jose Rolon Rosado | Address on File | | | | | | |
| 2560006 | Jose Rolon Vazquez | Address on File | | | | | | |
| 2546456 | Jose Roman | Address on File | | | | | | |
| 2264231 | Jose Roman Caballero | Address on File | | | | | | |
| 2466952 | Jose Roman Del Valle | Address on File | | | | | | |
| 2385870 | Jose Roman Delgado | Address on File | | | | | | |
| 2277146 | Jose Roman Iglesias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508763 | Jose Roman Luciano | Address on File | | | | | | |
| 2254351 | Jose Roman Martinez | Address on File | | | | | | |
| 2371969 | Jose Roman Monroig | Address on File | | | | | | |
| 2381267 | Jose Roman Moran | Address on File | | | | | | |
| 2374071 | Jose Roman Natal | Address on File | | | | | | |
| 2260570 | Jose Roman Ortiz | Address on File | | | | | | |
| 2320572 | Jose Roman Quiles | Address on File | | | | | | |
| 2341177 | Jose Roman Rivera | Address on File | | | | | | |
| 2372265 | Jose Roman Rivera | Address on File | | | | | | |
| 2336683 | Jose Roman Roman | Address on File | | | | | | |
| 2393230 | Jose Roman Santana | Address on File | | | | | | |
| 2447343 | Jose Roman Santana | Address on File | | | | | | |
| 2345895 | Jose Roman Vazquez | Address on File | | | | | | |
| 2371904 | Jose Romero Alicea | Address on File | | | | | | |
| 2517712 | Jose Romero Oliver | Address on File | | | | | | |
| 2274724 | Jose Romero Tanco | Address on File | | | | | | |
| 2266931 | Jose Romero Velez | Address on File | | | | | | |
| 2381430 | Jose Ronda Martinez | Address on File | | | | | | |
| 2277655 | Jose Roque Navarro | Address on File | | | | | | |
| 2341993 | Jose Roque Ortiz | Address on File | | | | | | |
| 2391861 | Jose Rosa Canales | Address on File | | | | | | |
| 2311178 | Jose Rosa Castellano | Address on File | | | | | | |
| 2283461 | Jose Rosa Cepeda | Address on File | | | | | | |
| 2278529 | Jose Rosa Diaz | Address on File | | | | | | |
| 2376406 | Jose Rosa Felix | Address on File | | | | | | |
| 2286505 | Jose Rosa Leon | Address on File | | | | | | |
| 2285307 | Jose Rosa Rodriguez | Address on File | | | | | | |
| 2340826 | Jose Rosa Rosa | Address on File | | | | | | |
| 2394217 | Jose Rosa Santana | Address on File | | | | | | |
| 2508989 | Jose Rosa Solis | Address on File | | | | | | |
| 2385679 | Jose Rosa Valentin | Address on File | | | | | | |
| 2547592 | Jose Rosado | Address on File | | | | | | |
| 2322357 | Jose Rosado Alicea | Address on File | | | | | | |
| 2341517 | Jose Rosado Caban | Address on File | | | | | | |
| 2462867 | Jose Rosado Cintron | Address on File | | | | | | |
| 2347228 | Jose Rosado Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256910 | Jose Rosado Gonzalez | Address on File | | | | | | |
| 2283473 | Jose Rosado Lopez | Address on File | | | | | | |
| 2394945 | Jose Rosado Maldonado | Address on File | | | | | | |
| 2545501 | Jose Rosado Martinez | Address on File | | | | | | |
| 2512177 | Jose Rosado Melendez | Address on File | | | | | | |
| 2323166 | Jose Rosado Nieves | Address on File | | | | | | |
| 2445789 | Jose Rosado Ortiz | Address on File | | | | | | |
| 2293649 | Jose Rosado Rodriguez | Address on File | | | | | | |
| 2267860 | Jose Rosado Torres | Address on File | | | | | | |
| 2515007 | Jose Rosario Amaro | Address on File | | | | | | |
| 2541997 | Jose Rosario Ayala | Address on File | | | | | | |
| 2379378 | Jose Rosario Cintron | Address on File | | | | | | |
| 2381846 | Jose Rosario De La Cruz | Address on File | | | | | | |
| 2394928 | Jose Rosario Estrella | Address on File | | | | | | |
| 2280491 | Jose Rosario Hernandez | Address on File | | | | | | |
| 2269454 | Jose Rosario Melendez | Address on File | | | | | | |
| 2374188 | Jose Rosario Mercado | Address on File | | | | | | |
| 2373507 | Jose Rosario Narvaez | Address on File | | | | | | |
| 2330979 | Jose Rosario Ortiz | Address on File | | | | | | |
| 2528360 | Jose Rosario Perez | Address on File | | | | | | |
| 2549225 | Jose Rosario Pizarro | Address on File | | | | | | |
| 2310998 | Jose Rosario Quinones | Address on File | | | | | | |
| 2376181 | Jose Rosario Rios | Address on File | | | | | | |
| 2321048 | Jose Rosario Rivera | Address on File | | | | | | |
| 2424403 | Jose Rosario Rivera | Address on File | | | | | | |
| 2376288 | Jose Rosario Robles | Address on File | | | | | | |
| 2559364 | Jose Rosario Vazquez | Address on File | | | | | | |
| 2524958 | Jose Rosario Vergara | Address on File | | | | | | |
| 2513542 | Jose Rtorres Rivera | Address on File | | | | | | |
| 2560972 | Jose Ruberte Vazquez | Address on File | | | | | | |
| 2554745 | Jose Rubet | Address on File | | | | | | |
| 2554585 | Jose Ruiz | Address on File | | | | | | |
| 2395565 | Jose Ruiz Acevedo | Address on File | | | | | | |
| 2466667 | Jose Ruiz Alicea | Address on File | | | | | | |
| 2292225 | Jose Ruiz Arzola | Address on File | | | | | | |
| 2309486 | Jose Ruiz Betancourt | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343121 | Jose Ruiz Castro | Address on File | | | | | | |
| 2511513 | Jose Ruiz Colon | Address on File | | | | | | |
| 2290426 | Jose Ruiz Corazon | Address on File | | | | | | |
| 2377882 | Jose Ruiz Cox | Address on File | | | | | | |
| 2468449 | Jose Ruiz De Jesus | Address on File | | | | | | |
| 2389604 | Jose Ruiz Domenech | Address on File | | | | | | |
| 2328259 | Jose Ruiz Figueroa | Address on File | | | | | | |
| 2322449 | Jose Ruiz Firpo | Address on File | | | | | | |
| 2347677 | Jose Ruiz Ramon | Address on File | | | | | | |
| 2261395 | Jose Ruiz Ramos | Address on File | | | | | | |
| 2322697 | Jose Ruiz Reyes | Address on File | | | | | | |
| 2259192 | Jose Ruiz Rivera | Address on File | | | | | | |
| 2392820 | Jose Ruiz Robles | Address on File | | | | | | |
| 2347679 | Jose Ruiz Santiago | Address on File | | | | | | |
| 2430610 | Jose Ruiz Silva | Address on File | | | | | | |
| 2388121 | Jose Ruiz Soto | Address on File | | | | | | |
| 2375930 | Jose Ruiz Val | Address on File | | | | | | |
| 2261484 | Jose Ruiz Valentin | Address on File | | | | | | |
| 2378315 | Jose Ruiz Vargas | Address on File | | | | | | |
| 2288703 | Jose Ruperto Quiles | Address on File | | | | | | |
| 2284276 | Jose Rvera Cartagena | Address on File | | | | | | |
| 2278912 | Jose S Aquino Martinez | Address on File | | | | | | |
| 2462420 | Jose S Aquino Martinez | Address on File | | | | | | |
| 2263363 | Jose S Camacho Rossi | Address on File | | | | | | |
| 2514495 | Jose S Echevarria Monges | Address on File | | | | | | |
| 2537798 | Jose S Febles Medina | Address on File | | | | | | |
| 2383265 | Jose S Jusino Vargas | Address on File | | | | | | |
| 2443261 | Jose S Lopez Qui?Onez | Address on File | | | | | | |
| 2499027 | JOSE S MARTINEZ MANSO | Address on File | | | | | | |
| 2426162 | Jose S Mendoza Garcia | Address on File | | | | | | |
| 2484796 | JOSE S MENDOZA GARCIA | Address on File | | | | | | |
| 2444672 | Jose S Montero Gonzalez | Address on File | | | | | | |
| 2476803 | JOSE S PIZARRO CEPEDA | Address on File | | | | | | |
| 2519661 | Jose S Reyes Vargas | Address on File | | | | | | |
| 2449631 | Jose S Rivera Landrau | Address on File | | | | | | |
| 2441817 | Jose S Rivera Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449938 | Jose S Rodriguez Cuevas | Address on File | | | | | | |
| 2297817 | Jose S Rodriguez De Jesus | Address on File | | | | | | |
| 2536911 | Jose S Roman Ramirez | Address on File | | | | | | |
| 2463261 | Jose S Rosarios | Address on File | | | | | | |
| 2299971 | Jose S S Camacho Perez | Address on File | | | | | | |
| 2385568 | Jose S S Droz Roman | Address on File | | | | | | |
| 2373743 | Jose S S Ducos Valle | Address on File | | | | | | |
| 2262826 | Jose S S Garcia Lugo | Address on File | | | | | | |
| 2306381 | Jose S S Pizarro Davila | Address on File | | | | | | |
| 2291838 | Jose S Vazquez Torres | Address on File | | | | | | |
| 2447706 | Jose S Virella Rojas | Address on File | | | | | | |
| 2541166 | Jose S. Ramos Colon | Address on File | | | | | | |
| 2322228 | Jose Saavedra Badillo | Address on File | | | | | | |
| 2337728 | Jose Saez Lopez | Address on File | | | | | | |
| 2442446 | Jose Salabarria Belardo | Address on File | | | | | | |
| 2282271 | Jose Salas Morales | Address on File | | | | | | |
| 2344592 | Jose Salas Nieves | Address on File | | | | | | |
| 2437973 | Jose Salgado Cruz | Address on File | | | | | | |
| 2255923 | Jose Salgado Pauneto | Address on File | | | | | | |
| 2439703 | Jose Salinas Tubens | Address on File | | | | | | |
| 2380782 | Jose Samalot Guzman | Address on File | | | | | | |
| 2265529 | Jose Sanabria Lozada | Address on File | | | | | | |
| 2386197 | Jose Sanchez Acevedo | Address on File | | | | | | |
| 2325740 | Jose Sanchez Amaro | Address on File | | | | | | |
| 2330892 | Jose Sanchez Auffant | Address on File | | | | | | |
| 2265272 | Jose Sanchez Colon | Address on File | | | | | | |
| 2333695 | Jose Sanchez Colon | Address on File | | | | | | |
| 2524101 | Jose Sanchez Colon | Address on File | | | | | | |
| 2389122 | Jose Sanchez Cruz | Address on File | | | | | | |
| 2341688 | Jose Sanchez Delgado | Address on File | | | | | | |
| 2390951 | Jose Sanchez Delgado | Address on File | | | | | | |
| 2389837 | Jose Sanchez Garcia | Address on File | | | | | | |
| 2441416 | Jose Sanchez Garcia L No Apellido Garcia | Address on File | | | | | | |
| 2391555 | Jose Sanchez Gonzalez | Address on File | | | | | | |
| 2385826 | Jose Sanchez Hiraldo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2380407 | Jose Sanchez Jesus | Address on File | | | | | | |
| 2518952 | Jose Sanchez Luciano | Address on File | | | | | | |
| 2374585 | Jose Sanchez Marquez | Address on File | | | | | | |
| 2378488 | Jose Sanchez Martinez | Address on File | | | | | | |
| 2347733 | Jose Sanchez Millan | Address on File | | | | | | |
| 2466728 | Jose Sanchez Moran | Address on File | | | | | | |
| 2386166 | Jose Sanchez Nazario | Address on File | | | | | | |
| 2510370 | Jose Sanchez Ortiz | Address on File | | | | | | |
| 2387615 | Jose Sanchez Perez | Address on File | | | | | | |
| 2258372 | Jose Sanchez Reyes | Address on File | | | | | | |
| 2329201 | Jose Sanchez Reyes | Address on File | | | | | | |
| 2428928 | Jose Sanchez Rios | Address on File | | | | | | |
| 2288088 | Jose Sanchez Rivera | Address on File | | | | | | |
| 2321386 | Jose Sanchez Rivera | Address on File | | | | | | |
| 2338602 | Jose Sanchez Rivera | Address on File | | | | | | |
| 2519918 | Jose Sanchez Rivera | Address on File | | | | | | |
| 2323145 | Jose Sanchez Rodriguez | Address on File | | | | | | |
| 2265925 | Jose Sanchez Rosario | Address on File | | | | | | |
| 2335559 | Jose Sanchez Saldana | Address on File | | | | | | |
| 2320647 | Jose Sanchez Sanchez | Address on File | | | | | | |
| 2534054 | Jose Sanchez Sanchez | Address on File | | | | | | |
| 2559221 | Jose Sanchez Sanchez | Address on File | | | | | | |
| 2262223 | Jose Sanchez Serrano | Address on File | | | | | | |
| 2336082 | Jose Sanchez Tirado | Address on File | | | | | | |
| 2382809 | Jose Sanchez Torres | Address on File | | | | | | |
| 2329793 | Jose Sanchez Traverso | Address on File | | | | | | |
| 2295468 | Jose Sanchez Vargas | Address on File | | | | | | |
| 2444701 | Jose Sanchez Vazquez | Address on File | | | | | | |
| 2292988 | Jose Sanes Guzman | Address on File | | | | | | |
| 2394773 | Jose Santa Mora | Address on File | | | | | | |
| 2286832 | Jose Santa Perez | Address on File | | | | | | |
| 2534459 | Jose Santana | Address on File | | | | | | |
| 2534881 | Jose Santana | Address on File | | | | | | |
| 2380314 | Jose Santana Cepeda | Address on File | | | | | | |
| 2385053 | Jose Santana Green | Address on File | | | | | | |
| 2561331 | Jose Santana Menendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286622 | Jose Santana Morales | Address on File | | | | | | |
| 2322101 | Jose Santana Morales | Address on File | | | | | | |
| 2373785 | Jose Santana Morales | Address on File | | | | | | |
| 2263259 | Jose Santana Perez | Address on File | | | | | | |
| 2258902 | Jose Santana Rivera | Address on File | | | | | | |
| 2380914 | Jose Santana Rivera | Address on File | | | | | | |
| 2395218 | Jose Santana Rivera | Address on File | | | | | | |
| 2343189 | Jose Santiago | Address on File | | | | | | |
| 2533266 | Jose Santiago | Address on File | | | | | | |
| 2545995 | Jose Santiago | Address on File | | | | | | |
| 2548111 | Jose Santiago | Address on File | | | | | | |
| 2545253 | Jose Santiago Agosto | Address on File | | | | | | |
| 2381736 | Jose Santiago Alicea | Address on File | | | | | | |
| 2453229 | Jose Santiago Arroyo | Address on File | | | | | | |
| 2563892 | Jose Santiago Barriera | Address on File | | | | | | |
| 2264662 | Jose Santiago Bermudez | Address on File | | | | | | |
| 2380665 | Jose Santiago Berrios | Address on File | | | | | | |
| 2545660 | Jose Santiago Betancourt | Address on File | | | | | | |
| 2266884 | Jose Santiago Burgos | Address on File | | | | | | |
| 2435914 | Jose Santiago Burgos | Address on File | | | | | | |
| 2324085 | Jose Santiago Cabrera | Address on File | | | | | | |
| 2378272 | Jose Santiago Caldero | Address on File | | | | | | |
| 2330195 | Jose Santiago Cedeno | Address on File | | | | | | |
| 2561614 | Jose Santiago Class | Address on File | | | | | | |
| 2466531 | Jose Santiago Cordero | Address on File | | | | | | |
| 2262839 | Jose Santiago Cruz | Address on File | | | | | | |
| 2383637 | Jose Santiago Cruz | Address on File | | | | | | |
| 2389848 | Jose Santiago Cruz | Address on File | | | | | | |
| 2434662 | Jose Santiago De Jesus | Address on File | | | | | | |
| 2468481 | Jose Santiago Diaz | Address on File | | | | | | |
| 2266035 | Jose Santiago Espada | Address on File | | | | | | |
| 2310489 | Jose Santiago Figueroa | Address on File | | | | | | |
| 2391327 | Jose Santiago Figueroa | Address on File | | | | | | |
| 2530724 | Jose Santiago Figueroa | Address on File | | | | | | |
| 2373613 | Jose Santiago Franceschi | Address on File | | | | | | |
| 2301895 | Jose Santiago Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303555 | Jose Santiago Gonzalez | Address on File | | | | | | |
| 2319959 | Jose Santiago Guadalupe | Address on File | | | | | | |
| 2311916 | Jose Santiago Lopez | Address on File | | | | | | |
| 2326075 | Jose Santiago Lopez | Address on File | | | | | | |
| 2333520 | Jose Santiago Lopez | Address on File | | | | | | |
| 2327013 | Jose Santiago Lugo | Address on File | | | | | | |
| 2265435 | Jose Santiago Maldonado | Address on File | | | | | | |
| 2278811 | Jose Santiago Melendez | Address on File | | | | | | |
| 2260474 | Jose Santiago Mendez | Address on File | | | | | | |
| 2338943 | Jose Santiago Montes | Address on File | | | | | | |
| 2274992 | Jose Santiago Mora | Address on File | | | | | | |
| 2391908 | Jose Santiago Morales | Address on File | | | | | | |
| 2554450 | Jose Santiago Nieves | Address on File | | | | | | |
| 2297094 | Jose Santiago Ojeda | Address on File | | | | | | |
| 2333501 | Jose Santiago Ortiz | Address on File | | | | | | |
| 2524082 | Jose Santiago Ortiz | Address on File | | | | | | |
| 2545549 | Jose Santiago Pacheco | Address on File | | | | | | |
| 2378902 | Jose Santiago Perez | Address on File | | | | | | |
| 2344203 | Jose Santiago Ramos | Address on File | | | | | | |
| 2309512 | Jose Santiago Reyes | Address on File | | | | | | |
| 2267999 | Jose Santiago Rivera | Address on File | | | | | | |
| 2333663 | Jose Santiago Rivera | Address on File | | | | | | |
| 2377946 | Jose Santiago Rivera | Address on File | | | | | | |
| 2378021 | Jose Santiago Rivera | Address on File | | | | | | |
| 2386556 | Jose Santiago Rivera | Address on File | | | | | | |
| 2466951 | Jose Santiago Rivera | Address on File | | | | | | |
| 2548744 | Jose Santiago Rivera | Address on File | | | | | | |
| 2271389 | Jose Santiago Rodriguez | Address on File | | | | | | |
| 2322658 | Jose Santiago Rodriguez | Address on File | | | | | | |
| 2329791 | Jose Santiago Rodriguez | Address on File | | | | | | |
| 2339764 | Jose Santiago Rodriguez | Address on File | | | | | | |
| 2462555 | Jose Santiago Rodriguez | Address on File | | | | | | |
| 2375776 | Jose Santiago Rolon | Address on File | | | | | | |
| 2385011 | Jose Santiago Romero | Address on File | | | | | | |
| 2337223 | Jose Santiago Roque | Address on File | | | | | | |
| 2316005 | Jose Santiago Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2511717 | Jose Santiago Rosario | Address on File | | | | | | |
| 2273795 | Jose Santiago Ruiz | Address on File | | | | | | |
| 2448702 | Jose Santiago Sanchez | Address on File | | | | | | |
| 2321722 | Jose Santiago Santana | Address on File | | | | | | |
| 2330315 | Jose Santiago Santiago | Address on File | | | | | | |
| 2382084 | Jose Santiago Santiago | Address on File | | | | | | |
| 2384224 | Jose Santiago Santiago | Address on File | | | | | | |
| 2396472 | Jose Santiago Santiago | Address on File | | | | | | |
| 2558336 | Jose Santiago Santiago | Address on File | | | | | | |
| 2541387 | Jose Santiago Soto | Address on File | | | | | | |
| 2263947 | Jose Santiago Suau | Address on File | | | | | | |
| 2282614 | Jose Santiago Vega | Address on File | | | | | | |
| 2386602 | Jose Santiago Vega | Address on File | | | | | | |
| 2462673 | Jose Santiago Velazquez | Address on File | | | | | | |
| 2298002 | Jose Santiago Velez | Address on File | | | | | | |
| 2452515 | Jose Santiago Velez | Address on File | | | | | | |
| 2555882 | Jose Santiago Velez | Address on File | | | | | | |
| 2560934 | Jose Santiago Vientos | Address on File | | | | | | |
| 2539045 | Jose Santos | Address on File | | | | | | |
| 2554058 | Jose Santos Correa | Address on File | | | | | | |
| 2277557 | Jose Santos De Jesus | Address on File | | | | | | |
| 2343664 | Jose Santos Feliciano | Address on File | | | | | | |
| 2380815 | Jose Santos Llanos | Address on File | | | | | | |
| 2258214 | Jose Santos Lopez | Address on File | | | | | | |
| 2344259 | Jose Santos Lopez | Address on File | | | | | | |
| 2303287 | Jose Santos Martinez | Address on File | | | | | | |
| 2469938 | Jose Santos Martinez | Address on File | | | | | | |
| 2293015 | Jose Santos Ortiz | Address on File | | | | | | |
| 2378348 | Jose Santos Otero | Address on File | | | | | | |
| 2277212 | Jose Santos Rodriguez | Address on File | | | | | | |
| 2310132 | Jose Santos Rodriguez | Address on File | | | | | | |
| 2265244 | Jose Santos Vazquez | Address on File | | | | | | |
| 2280942 | Jose Sastre Leon | Address on File | | | | | | |
| 2460454 | Jose Sauri Colon | Address on File | | | | | | |
| 2340233 | Jose Seda Sepulveda | Address on File | | | | | | |
| 2323069 | Jose Seguinot Fuentes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333513 | Jose Sepulveda Delgado | Address on File | | | | | | |
| 2298819 | Jose Sepulveda Nieves | Address on File | | | | | | |
| 2397598 | Jose Sepulveda Resto | Address on File | | | | | | |
| 2390141 | Jose Sepulveda Rios | Address on File | | | | | | |
| 2377997 | Jose Serra Gaztambide | Address on File | | | | | | |
| 2294044 | Jose Serra Lozada | Address on File | | | | | | |
| 2343769 | Jose Serrano Corchado | Address on File | | | | | | |
| 2533362 | Jose Serrano Cuba | Address on File | | | | | | |
| 2293851 | Jose Serrano Delgado | Address on File | | | | | | |
| 2545274 | Jose Serrano Figueroa | Address on File | | | | | | |
| 2553345 | Jose Serrano Laureano | Address on File | | | | | | |
| 2310908 | Jose Serrano Luciano | Address on File | | | | | | |
| 2525735 | Jose Serrano Martinez | Address on File | | | | | | |
| 2388364 | Jose Serrano Nieves | Address on File | | | | | | |
| 2376916 | Jose Serrano Rojas | Address on File | | | | | | |
| 2289315 | Jose Serrano Sanchez | Address on File | | | | | | |
| 2390615 | Jose Serrano Serrano | Address on File | | | | | | |
| 2255780 | Jose Serrano Sierra | Address on File | | | | | | |
| 2547064 | Jose Sierra | Address on File | | | | | | |
| 2384575 | Jose Sierra Escalera | Address on File | | | | | | |
| 2440862 | Jose Sierra Gonzalez | Address on File | | | | | | |
| 2382655 | Jose Sierra Rosado | Address on File | | | | | | |
| 2537180 | Jose Silva Jimenez | Address on File | | | | | | |
| 2388427 | Jose Silva Perez | Address on File | | | | | | |
| 2442642 | Jose Silva Pizarro | Address on File | | | | | | |
| 2255259 | Jose Silva Seijo | Address on File | | | | | | |
| 2273898 | Jose Soba Santiago | Address on File | | | | | | |
| 2546584 | Jose Sola | Address on File | | | | | | |
| 2372313 | Jose Sola Amoros | Address on File | | | | | | |
| 2448284 | Jose Soler Lopez | Address on File | | | | | | |
| 2289391 | Jose Soler Rodriguez | Address on File | | | | | | |
| 2511334 | Jose Soler Vargas | Address on File | | | | | | |
| 2303442 | Jose Solis Baez | Address on File | | | | | | |
| 2264066 | Jose Sorando Bibiloni | Address on File | | | | | | |
| 2267788 | Jose Sosa Berrios | Address on File | | | | | | |
| 2524565 | Jose Sosa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378801 | Jose Sosa Santana | Address on File | | | | | | |
| 2333868 | José Soto Cruz | Address on File | | | | | | |
| 2386447 | Jose Soto Hernandez | Address on File | | | | | | |
| 2261262 | Jose Soto Lebron | Address on File | | | | | | |
| 2257848 | Jose Soto Lopez | Address on File | | | | | | |
| 2540062 | Jose Soto Molina | Address on File | | | | | | |
| 2432124 | Jose Soto Ortiz | Address on File | | | | | | |
| 2386624 | Jose Soto Perez | Address on File | | | | | | |
| 2533072 | Jose Soto Perez | Address on File | | | | | | |
| 2285376 | Jose Soto Rivera | Address on File | | | | | | |
| 2339956 | Jose Soto Salome | Address on File | | | | | | |
| 2545283 | Jose Sotomayor Corchado | Address on File | | | | | | |
| 2533572 | Jose Suarez | Address on File | | | | | | |
| 2551018 | Jose Suarez | Address on File | | | | | | |
| 2554685 | Jose Suarez | Address on File | | | | | | |
| 2389740 | Jose Suarez Caban | Address on File | | | | | | |
| 2276337 | Jose Suarez Diaz | Address on File | | | | | | |
| 2331314 | Jose Suarez Medina | Address on File | | | | | | |
| 2311318 | Jose Suarez Morales | Address on File | | | | | | |
| 2545275 | Jose Suarez Questell | Address on File | | | | | | |
| 2343513 | Jose Suarez Rosso | Address on File | | | | | | |
| 2372146 | Jose Suarez Valentin | Address on File | | | | | | |
| 2270244 | Jose Sugrañes Garcia | Address on File | | | | | | |
| 2328612 | Jose Surillo Arcano | Address on File | | | | | | |
| 2259985 | Jose Sustache Gomez | Address on File | | | | | | |
| 2496852 | JOSE T APONTE MELENDEZ | Address on File | | | | | | |
| 2466440 | Jose T Perez Baez | Address on File | | | | | | |
| 2445000 | Jose T Ramos Perez | Address on File | | | | | | |
| 2471100 | Jose T Roman Barcelo | Address on File | | | | | | |
| 2262856 | Jose T T Centeno Gonzalez | Address on File | | | | | | |
| 2383091 | Jose T T Santiago Diaz | Address on File | | | | | | |
| 2270170 | Jose T T Sepulveda Minguela | Address on File | | | | | | |
| 2493459 | JOSE T TORRES SANTIAGO | Address on File | | | | | | |
| 2537122 | Jose T Velazquez Cortes | Address on File | | | | | | |
| 2377412 | Jose Tanco Natal | Address on File | | | | | | |
| 2321736 | Jose Tapia Ramos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334918 | Jose Tarzia Delgado | Address on File | | | | | | |
| 2392414 | Jose Tavares Gonzalez | Address on File | | | | | | |
| 2461131 | Jose Tejada Hermida | Address on File | | | | | | |
| 2347803 | JOSE TEJEDA,SANDRA E | Address on File | | | | | | |
| 2262449 | Jose Tellado Nunez | Address on File | | | | | | |
| 2463374 | Jose Tellez Morales | Address on File | | | | | | |
| 2311857 | Jose Terro Rivera | Address on File | | | | | | |
| 2390339 | Jose Terron Ortiz | Address on File | | | | | | |
| 2383034 | Jose Texidor Colon | Address on File | | | | | | |
| 2302016 | Jose Texidor Mangual | Address on File | | | | | | |
| 2385750 | Jose Texidor Perez | Address on File | | | | | | |
| 2280203 | Jose Tirado Irizarry | Address on File | | | | | | |
| 2261744 | Jose Tirado Melendez | Address on File | | | | | | |
| 2453456 | Jose Tirado Rivera | Address on File | | | | | | |
| 2460466 | Jose Tirado Serrano | Address on File | | | | | | |
| 2263529 | Jose Tirado Torres | Address on File | | | | | | |
| 2286024 | Jose Tizol Celorio | Address on File | | | | | | |
| 2538218 | Jose Tmontes Figueroa | Address on File | | | | | | |
| 2264212 | Jose Toledo Quinones | Address on File | | | | | | |
| 2337786 | Jose Toledo Santiago | Address on File | | | | | | |
| 2257932 | Jose Tolosa Gomez | Address on File | | | | | | |
| 2373493 | Jose Toro Font | Address on File | | | | | | |
| 2333836 | Jose Toro Velez | Address on File | | | | | | |
| 2279249 | Jose Torre Siberon | Address on File | | | | | | |
| 2538967 | Jose Torres | Address on File | | | | | | |
| 2546623 | Jose Torres | Address on File | | | | | | |
| 2559073 | Jose Torres | Address on File | | | | | | |
| 2287611 | Jose Torres Alamo | Address on File | | | | | | |
| 2524015 | Jose Torres Aleman | Address on File | | | | | | |
| 2322665 | Jose Torres Alicea | Address on File | | | | | | |
| 2289751 | Jose Torres Alvarez | Address on File | | | | | | |
| 2387372 | Jose Torres Aponte | Address on File | | | | | | |
| 2375182 | Jose Torres Aviles | Address on File | | | | | | |
| 2256287 | Jose Torres Berrios | Address on File | | | | | | |
| 2317572 | Jose Torres Berrios | Address on File | | | | | | |
| 2373918 | Jose Torres Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257139 | Jose Torres Caraballo | Address on File | | | | | | |
| 2383799 | Jose Torres Carrasquillo | Address on File | | | | | | |
| 2271123 | Jose Torres Colon | Address on File | | | | | | |
| 2556602 | Jose Torres Colon | Address on File | | | | | | |
| 2391043 | Jose Torres Cordero | Address on File | | | | | | |
| 2258370 | Jose Torres Cruz | Address on File | | | | | | |
| 2390700 | Jose Torres Cruz | Address on File | | | | | | |
| 2330271 | Jose Torres Espada | Address on File | | | | | | |
| 2269176 | Jose Torres Ferrer | Address on File | | | | | | |
| 2508961 | Jose Torres Garcia | Address on File | | | | | | |
| 2327177 | Jose Torres Gonzalez | Address on File | | | | | | |
| 2549254 | Jose Torres Gonzalez | Address on File | | | | | | |
| 2434636 | Jose Torres Guadalupe | Address on File | | | | | | |
| 2391603 | Jose Torres Huertas | Address on File | | | | | | |
| 2330229 | Jose Torres Irizarry | Address on File | | | | | | |
| 2289175 | Jose Torres Jesus | Address on File | | | | | | |
| 2521868 | Jose Torres Maldonado | Address on File | | | | | | |
| 2258879 | Jose Torres Martinez | Address on File | | | | | | |
| 2288708 | Jose Torres Martinez | Address on File | | | | | | |
| 2337938 | Jose Torres Martinez | Address on File | | | | | | |
| 2514662 | Jose Torres Matos | Address on File | | | | | | |
| 2306923 | Jose Torres Miranda | Address on File | | | | | | |
| 2541278 | Jose Torres Misla | Address on File | | | | | | |
| 2261751 | Jose Torres Mora | Address on File | | | | | | |
| 2329777 | Jose Torres Morales | Address on File | | | | | | |
| 2379279 | Jose Torres Moreno | Address on File | | | | | | |
| 2284445 | Jose Torres Orengo | Address on File | | | | | | |
| 2262962 | Jose Torres Ortiz | Address on File | | | | | | |
| 2273756 | Jose Torres Ortiz | Address on File | | | | | | |
| 2325708 | Jose Torres Ortiz | Address on File | | | | | | |
| 2523692 | Jose Torres Ortiz | Address on File | | | | | | |
| 2382929 | Jose Torres Oyola | Address on File | | | | | | |
| 2388116 | Jose Torres Pedrogo | Address on File | | | | | | |
| 2282753 | Jose Torres Pena | Address on File | | | | | | |
| 2442342 | Jose Torres Plaza | Address on File | | | | | | |
| 2277604 | Jose Torres Pozzi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326710 | Jose Torres Quinones | Address on File | | | | | | |
| 2386222 | Jose Torres Ramirez | Address on File | | | | | | |
| 2462691 | Jose Torres Ramirez | Address on File | | | | | | |
| 2274123 | Jose Torres Rivera | Address on File | | | | | | |
| 2294770 | Jose Torres Rivera | Address on File | | | | | | |
| 2320779 | Jose Torres Rivera | Address on File | | | | | | |
| 2545336 | Jose Torres Rivera | Address on File | | | | | | |
| 2255093 | Jose Torres Rodriguez | Address on File | | | | | | |
| 2321353 | Jose Torres Rodriguez | Address on File | | | | | | |
| 2389581 | Jose Torres Rodriguez | Address on File | | | | | | |
| 2392830 | Jose Torres Rodriguez | Address on File | | | | | | |
| 2540753 | Jose Torres Rodriguez | Address on File | | | | | | |
| 2541232 | Jose Torres Rodriguez | Address on File | | | | | | |
| 2433868 | Jose Torres Roman | Address on File | | | | | | |
| 2535056 | Jose Torres Roque | Address on File | | | | | | |
| 2262961 | Jose Torres Ruiz | Address on File | | | | | | |
| 2326733 | Jose Torres Ruiz | Address on File | | | | | | |
| 2336239 | Jose Torres Sanchez | Address on File | | | | | | |
| 2535260 | Jose Torres Sanchez | Address on File | | | | | | |
| 2311647 | Jose Torres Santiago | Address on File | | | | | | |
| 2263034 | Jose Torres Torres | Address on File | | | | | | |
| 2301213 | Jose Torres Torres | Address on File | | | | | | |
| 2329758 | Jose Torres Torres | Address on File | | | | | | |
| 2387252 | Jose Torres Torres | Address on File | | | | | | |
| 2551640 | Jose Torres Torres | Address on File | | | | | | |
| 2456393 | Jose Torres Travieso | Address on File | | | | | | |
| 2271832 | Jose Torres Valle | Address on File | | | | | | |
| 2380095 | Jose Torres Vargas | Address on File | | | | | | |
| 2296815 | Jose Torres Vega | Address on File | | | | | | |
| 2523537 | Jose Torres Vega | Address on File | | | | | | |
| 2256082 | Jose Torres Velazquez | Address on File | | | | | | |
| 2424729 | Jose Torres Velez | Address on File | | | | | | |
| 2455744 | Jose Torres Velez | Address on File | | | | | | |
| 2445988 | Jose Toyens Ojeda | Address on File | | | | | | |
| 2536605 | Jose Trabal Ortiz | Address on File | | | | | | |
| 2395051 | Jose Travieso Leduc | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550957 | Jose Tricoche Ramos | Address on File | | | | | | |
| 2372768 | Jose Trilla Gonzalez | Address on File | | | | | | |
| 2546458 | Jose Trinidad | Address on File | | | | | | |
| 2260725 | Jose Trinidad Cordero | Address on File | | | | | | |
| 2441346 | Jose Trinidad Narvaez | Address on File | | | | | | |
| 2394425 | Jose Trinidad Trinidad | Address on File | | | | | | |
| 2322154 | Jose Troche Camargo | Address on File | | | | | | |
| 2462557 | Jose U Moura Odriguez | Address on File | | | | | | |
| 2342943 | Jose U Moya Valle | Address on File | | | | | | |
| 2504559 | JOSE U RIVERA TORRES | Address on File | | | | | | |
| 2429578 | Jose U Suarez Hernandez | Address on File | | | | | | |
| 2388986 | Jose U Torres Rodriguez | Address on File | | | | | | |
| 2371808 | Jose U Zayas Bonilla | Address on File | | | | | | |
| 2512010 | Jose Ulises Febus Rivera | Address on File | | | | | | |
| 2308377 | Jose Urbina Ortega | Address on File | | | | | | |
| 2254118 | Jose Usino Castillo | Address on File | | | | | | |
| 2430916 | Jose V Alamo Martinez | Address on File | | | | | | |
| 2465141 | Jose V Arroyo Rivera | Address on File | | | | | | |
| 2556682 | Jose V Ayala Rodriguez | Address on File | | | | | | |
| 2462766 | Jose V Casanova | Address on File | | | | | | |
| 2489013 | JOSE V CASTRO GONZALEZ | Address on File | | | | | | |
| 2483129 | JOSE V CASTRO ROMERO | Address on File | | | | | | |
| 2552531 | Jose V Centeno Sanchez | Address on File | | | | | | |
| 2562180 | Jose V Cintron Vazquez | Address on File | | | | | | |
| 2435963 | Jose V Colon Rivera | Address on File | | | | | | |
| 2387038 | Jose V Cordero Torres | Address on File | | | | | | |
| 2458922 | Jose V Cruz Moran | Address on File | | | | | | |
| 2273214 | Jose V Cruz Perez | Address on File | | | | | | |
| 2475020 | JOSE V DELGADO CRUZ | Address on File | | | | | | |
| 2459263 | Jose V Delgado Sugranes | Address on File | | | | | | |
| 2557434 | Jose V Figueroa Santiago | Address on File | | | | | | |
| 2388137 | Jose V Figueroa Vazquez | Address on File | | | | | | |
| 2483196 | JOSE V GONZALEZ RIVERA | Address on File | | | | | | |
| 2425120 | Jose V Hernandez Torres | Address on File | | | | | | |
| 2564341 | Jose V Jones Raices | Address on File | | | | | | |
| 2562749 | Jose V Martinez Colon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346286 | Jose V Martinez Martinez | Address on File | | | | | | |
| 2382337 | Jose V Martinez Massanet | Address on File | | | | | | |
| 2555547 | Jose V Martinez Perez | Address on File | | | | | | |
| 2377960 | Jose V Mendez Rivera | Address on File | | | | | | |
| 2462481 | Jose V Mercado Mercado | Address on File | | | | | | |
| 2372080 | Jose V Morales Vega | Address on File | | | | | | |
| 2281847 | Jose V Morell Irizarry | Address on File | | | | | | |
| 2345047 | Jose V Nieves Soler | Address on File | | | | | | |
| 2267942 | Jose V Olmo Ayala | Address on File | | | | | | |
| 2483686 | JOSE V ORTEGA RODRIGUEZ | Address on File | | | | | | |
| 2464948 | Jose V Otero Agosto | Address on File | | | | | | |
| 2377568 | Jose V Parrilla Osorio | Address on File | | | | | | |
| 2461380 | Jose V Perez Bobonis | Address on File | | | | | | |
| 2424926 | Jose V Perez Perez | Address on File | | | | | | |
| 2526076 | Jose V Pizarro Torres | Address on File | | | | | | |
| 2258421 | Jose V Rivera Gonzalez | Address on File | | | | | | |
| 2462069 | Jose V Rodriguez Glez | Address on File | | | | | | |
| 2276701 | Jose V Rodriguez Mendez | Address on File | | | | | | |
| 2533837 | Jose V Rodriguez Ocasio | Address on File | | | | | | |
| 2546351 | Jose V Rodriguez Pagan | Address on File | | | | | | |
| 2540576 | Jose V Rodriguez Perez | Address on File | | | | | | |
| 2279704 | Jose V Rodriguez Rodriguez | Address on File | | | | | | |
| 2272688 | Jose V Rosario Reyes | Address on File | | | | | | |
| 2456311 | Jose V Sola Orellano | Address on File | | | | | | |
| 2448329 | Jose V Torres Cubille | Address on File | | | | | | |
| 2387272 | Jose V V Alvarado Vazquez | Address on File | | | | | | |
| 2299557 | Jose V V Berdecia Benitez | Address on File | | | | | | |
| 2387794 | Jose V V Cordero Lopez | Address on File | | | | | | |
| 2305184 | Jose V V Espinosa Ramos | Address on File | | | | | | |
| 2272584 | Jose V V Figueroa Lugo | Address on File | | | | | | |
| 2289623 | Jose V V Guzman Jose | Address on File | | | | | | |
| 2313793 | Jose V V Rivera Santiago | Address on File | | | | | | |
| 2382047 | Jose V V Villegas Sanchez | Address on File | | | | | | |
| 2372400 | Jose V Vazquez Peña | Address on File | | | | | | |
| 2385909 | Jose V Vega Pirela | Address on File | | | | | | |
| 2460832 | Jose V Vigo Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2511893 | Jose V. Martinez Alvarez | Address on File | | | | | | |
| 2559204 | Jose Valcarcel Catala | Address on File | | | | | | |
| 2535821 | Jose Valcarcel Cordero | Address on File | | | | | | |
| 2260568 | Jose Valderrama Montijo | Address on File | | | | | | |
| 2256553 | Jose Valderrama Ojeda | Address on File | | | | | | |
| 2374745 | Jose Valdes Perez | Address on File | | | | | | |
| 2291846 | Jose Valdivia Santiago | Address on File | | | | | | |
| 2377830 | Jose Valedon Rivera | Address on File | | | | | | |
| 2329576 | Jose Valentin Gonzalez | Address on File | | | | | | |
| 2289820 | Jose Valentin Montalvo | Address on File | | | | | | |
| 2255740 | Jose Valentin Pagan | Address on File | | | | | | |
| 2343020 | Jose Valentin Rios | Address on File | | | | | | |
| 2257724 | Jose Valentin Rivera | Address on File | | | | | | |
| 2343261 | Jose Valerio Castillo | Address on File | | | | | | |
| 2307289 | Jose Valle Figueroa | Address on File | | | | | | |
| 2322422 | Jose Valle Reyes | Address on File | | | | | | |
| 2552801 | Jose Valle Vega | Address on File | | | | | | |
| 2311120 | Jose Vallejo Flores | Address on File | | | | | | |
| 2266667 | Jose Varela Cruz | Address on File | | | | | | |
| 2271223 | Jose Vargas Bernal | Address on File | | | | | | |
| 2425612 | Jose Vargas Caro | Address on File | | | | | | |
| 2316981 | Jose Vargas Carrero | Address on File | | | | | | |
| 2320293 | Jose Vargas Casiano | Address on File | | | | | | |
| 2399157 | Jose Vargas Castro | Address on File | | | | | | |
| 2456660 | Jose Vargas Diaz | Address on File | | | | | | |
| 2537865 | Jose Vargas Georgi | Address on File | | | | | | |
| 2282189 | Jose Vargas Hernandez | Address on File | | | | | | |
| 2425560 | Jose Vargas Jimenez | Address on File | | | | | | |
| 2276345 | Jose Vargas Martinez | Address on File | | | | | | |
| 2270575 | Jose Vargas Morales | Address on File | | | | | | |
| 2372752 | Jose Vargas Nunez | Address on File | | | | | | |
| 2382252 | Jose Vargas Ocasio | Address on File | | | | | | |
| 2294730 | Jose Vargas Pagan | Address on File | | | | | | |
| 2339585 | Jose Vargas Rivera | Address on File | | | | | | |
| 2307274 | Jose Vargas Santiago | Address on File | | | | | | |
| 2469356 | Jose Vargas Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264288 | Jose Vargas Torres | Address on File | | | | | | |
| 2557160 | Jose Vargas Velazquez | Address on File | | | | | | |
| 2321703 | Jose Varie Melendez | Address on File | | | | | | |
| 2537301 | Jose Vazquez | Address on File | | | | | | |
| 2546486 | Jose Vazquez | Address on File | | | | | | |
| 2277222 | Jose Vazquez Algarin | Address on File | | | | | | |
| 2326919 | Jose Vazquez Carcaña | Address on File | | | | | | |
| 2313206 | Jose Vazquez Cartagena | Address on File | | | | | | |
| 2263997 | Jose Vazquez Castillo | Address on File | | | | | | |
| 2379108 | Jose Vazquez Cintron | Address on File | | | | | | |
| 2516062 | Jose Vazquez Cosme | Address on File | | | | | | |
| 2340025 | Jose Vazquez Crespo | Address on File | | | | | | |
| 2332849 | Jose Vazquez Cruz | Address on File | | | | | | |
| 2435379 | Jose Vazquez De Aza | Address on File | | | | | | |
| 2530691 | Jose Vazquez Diaz | Address on File | | | | | | |
| 2284426 | Jose Vazquez Figueroa | Address on File | | | | | | |
| 2373894 | Jose Vazquez Fuentes | Address on File | | | | | | |
| 2566060 | Jose Vazquez Garcia | Address on File | | | | | | |
| 2279101 | Jose Vazquez Hernandez | Address on File | | | | | | |
| 2392846 | Jose Vazquez Hernandez | Address on File | | | | | | |
| 2336653 | Jose Vazquez Labrador | Address on File | | | | | | |
| 2338214 | Jose Vazquez Maldonado | Address on File | | | | | | |
| 2310658 | Jose Vazquez Martinez | Address on File | | | | | | |
| 2387445 | Jose Vazquez Melendez | Address on File | | | | | | |
| 2337370 | Jose Vazquez Morales | Address on File | | | | | | |
| 2521062 | Jose Vazquez Munoz | Address on File | | | | | | |
| 2312008 | Jose Vazquez Ortiz | Address on File | | | | | | |
| 2375756 | Jose Vazquez Ortiz | Address on File | | | | | | |
| 2280575 | Jose Vazquez Pacheco | Address on File | | | | | | |
| 2265495 | Jose Vazquez Perez | Address on File | | | | | | |
| 2302485 | Jose Vazquez Quiles | Address on File | | | | | | |
| 2256228 | Jose Vazquez Rivera | Address on File | | | | | | |
| 2257405 | Jose Vazquez Rivera | Address on File | | | | | | |
| 2463198 | Jose Vazquez Rivera | Address on File | | | | | | |
| 2508742 | Jose Vazquez Rivera | Address on File | | | | | | |
| 2448955 | Jose Vazquez Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387922 | Jose Vazquez Rodriguez | Address on File | | | | | | |
| 2331497 | Jose Vazquez Roman | Address on File | | | | | | |
| 2464681 | Jose Vazquez Rosado | Address on File | | | | | | |
| 2323541 | Jose Vazquez Sanabria | Address on File | | | | | | |
| 2390556 | Jose Vazquez Sanabria | Address on File | | | | | | |
| 2435857 | Jose Vazquez Sanabria | Address on File | | | | | | |
| 2535908 | Jose Vazquez Santiago | Address on File | | | | | | |
| 2541154 | Jose Vazquez Santos | Address on File | | | | | | |
| 2323054 | Jose Vazquez Torres | Address on File | | | | | | |
| 2393623 | Jose Vega Aponte | Address on File | | | | | | |
| 2429656 | Jose Vega Barrera | Address on File | | | | | | |
| 2327936 | Jose Vega Burgos | Address on File | | | | | | |
| 2379648 | Jose Vega Carrero | Address on File | | | | | | |
| 2297907 | Jose Vega Colon | Address on File | | | | | | |
| 2371984 | Jose Vega Colon | Address on File | | | | | | |
| 2344366 | Jose Vega Cortes | Address on File | | | | | | |
| 2386082 | Jose Vega Cruz | Address on File | | | | | | |
| 2265291 | Jose Vega Diaz | Address on File | | | | | | |
| 2272637 | Jose Vega Gonzalez | Address on File | | | | | | |
| 2310592 | Jose Vega Gonzalez | Address on File | | | | | | |
| 2322442 | Jose Vega Martinez | Address on File | | | | | | |
| 2390489 | Jose Vega Medina | Address on File | | | | | | |
| 2342458 | Jose Vega Miranda | Address on File | | | | | | |
| 2434711 | Jose Vega Nazario | Address on File | | | | | | |
| 2318878 | Jose Vega Ortiz | Address on File | | | | | | |
| 2423627 | Jose Vega Ortiz | Address on File | | | | | | |
| 2342484 | Jose Vega Qui?Ones | Address on File | | | | | | |
| 2346172 | Jose Vega Ramirez | Address on File | | | | | | |
| 2395153 | Jose Vega Reina | Address on File | | | | | | |
| 2259374 | Jose Vega Rivera | Address on File | | | | | | |
| 2316032 | Jose Vega Rivera | Address on File | | | | | | |
| 2329315 | Jose Vega Rodriguez | Address on File | | | | | | |
| 2291376 | Jose Vega Santiago | Address on File | | | | | | |
| 2325353 | Jose Vega Santiago | Address on File | | | | | | |
| 2292260 | Jose Vega Serrano | Address on File | | | | | | |
| 2330254 | Jose Vega Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261615 | Jose Vega Varela | Address on File | | | | | | |
| 2313154 | Jose Vega Vega | Address on File | | | | | | |
| 2333880 | Jose Velazquez Altagracia | Address on File | | | | | | |
| 2392730 | Jose Velazquez Andrades | Address on File | | | | | | |
| 2450252 | Jose Velazquez Baerga | Address on File | | | | | | |
| 2325819 | Jose Velazquez Claudio | Address on File | | | | | | |
| 2327088 | Jose Velazquez Diaz | Address on File | | | | | | |
| 2391017 | Jose Velazquez Diaz | Address on File | | | | | | |
| 2513985 | Jose Velazquez Fontanez | Address on File | | | | | | |
| 2265246 | Jose Velazquez Gaston | Address on File | | | | | | |
| 2261583 | Jose Velazquez Gonzalez | Address on File | | | | | | |
| 2322502 | Jose Velazquez Hernandez | Address on File | | | | | | |
| 2394111 | Jose Velazquez Hernandez | Address on File | | | | | | |
| 2307035 | Jose Velazquez Lozada | Address on File | | | | | | |
| 2390967 | Jose Velazquez Lozada | Address on File | | | | | | |
| 2256396 | Jose Velazquez Martinez | Address on File | | | | | | |
| 2299737 | Jose Velazquez Martinez | Address on File | | | | | | |
| 2332006 | José Velázquez Martinez | Address on File | | | | | | |
| 2267059 | Jose Velazquez Munoz | Address on File | | | | | | |
| 2280744 | Jose Velazquez Ortiz | Address on File | | | | | | |
| 2322072 | Jose Velazquez Reyes | Address on File | | | | | | |
| 2386939 | Jose Velazquez Rodriquez | Address on File | | | | | | |
| 2566154 | Jose Velazquez Rosado | Address on File | | | | | | |
| 2269523 | Jose Velazquez Torres | Address on File | | | | | | |
| 2517152 | Jose Velazquez Vega | Address on File | | | | | | |
| 2327832 | Jose Velez Agron | Address on File | | | | | | |
| 2338178 | Jose Velez Colon | Address on File | | | | | | |
| 2387638 | Jose Velez Cuba | Address on File | | | | | | |
| 2551711 | Jose Velez Encarnacion | Address on File | | | | | | |
| 2278545 | Jose Velez Fernandez | Address on File | | | | | | |
| 2452570 | Jose Velez Fernandez | Address on File | | | | | | |
| 2275029 | Jose Velez Figueroa | Address on File | | | | | | |
| 2394601 | Jose Velez Jesus | Address on File | | | | | | |
| 2430885 | Jose Velez Laffose | Address on File | | | | | | |
| 2271768 | Jose Velez Maldonado | Address on File | | | | | | |
| 2319952 | Jose Velez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468723 | Jose Velez Morales | Address on File | | | | | | |
| 2271751 | Jose Velez Ortiz | Address on File | | | | | | |
| 2297675 | Jose Velez Pacheco | Address on File | | | | | | |
| 2512706 | Jose Velez Perez | Address on File | | | | | | |
| 2380049 | Jose Velez Quinones | Address on File | | | | | | |
| 2377516 | Jose Velez Ramirez | Address on File | | | | | | |
| 2311152 | Jose Velez Rivera | Address on File | | | | | | |
| 2323068 | Jose Velez Roman | Address on File | | | | | | |
| 2291422 | Jose Velez Sanchez | Address on File | | | | | | |
| 2439028 | Jose Velez Sierra | Address on File | | | | | | |
| 2339918 | Jose Velez Soto | Address on File | | | | | | |
| 2378016 | Jose Velez Soto | Address on File | | | | | | |
| 2291391 | Jose Velez Torres | Address on File | | | | | | |
| 2462228 | Jose Velez Torres | Address on File | | | | | | |
| 2461321 | Jose Velez Valentin | Address on File | | | | | | |
| 2264878 | Jose Velez Villaplana | Address on File | | | | | | |
| 2540985 | Jose Vellon Cintron | Address on File | | | | | | |
| 2255260 | Jose Vendrell Irizarry | Address on File | | | | | | |
| 2371387 | Jose Ventura Sanchez | Address on File | | | | | | |
| 2524042 | Jose Vera Muuiz | Address on File | | | | | | |
| 2300494 | Jose Vicente Quinones | Address on File | | | | | | |
| 2396195 | Jose Vidot Soto | Address on File | | | | | | |
| 2289925 | Jose Vidro Perdomo | Address on File | | | | | | |
| 2385331 | Jose Viera Llanos | Address on File | | | | | | |
| 2293754 | Jose Viera Marcano | Address on File | | | | | | |
| 2272770 | Jose Viera Sanchez | Address on File | | | | | | |
| 2335662 | Jose Villafane Aviles | Address on File | | | | | | |
| 2257012 | Jose Villafane Moyet | Address on File | | | | | | |
| 2263216 | Jose Villafañe Nieves | Address on File | | | | | | |
| 2290775 | Jose Villalobos Nater | Address on File | | | | | | |
| 2390014 | Jose Villamarzo Sepulveda | Address on File | | | | | | |
| 2271721 | Jose Villamil Allende | Address on File | | | | | | |
| 2457463 | Jose Villanueva Abreu | Address on File | | | | | | |
| 2371463 | Jose Villanueva Aponte | Address on File | | | | | | |
| 2562559 | Jose Villanueva Morales | Address on File | | | | | | |
| 2388234 | Jose Villanueva Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260985 | Jose Villegas Encarnacion | Address on File | | | | | | |
| 2397420 | Jose Villegas Gomez | Address on File | | | | | | |
| 2289434 | Jose Villegas Villegas | Address on File | | | | | | |
| 2393957 | Jose Villodas Pastrana | Address on File | | | | | | |
| 2378788 | Jose Virella Santana | Address on File | | | | | | |
| 2260796 | Jose Vizcarrondo Cruz | Address on File | | | | | | |
| 2382966 | Jose Vizcarrondo Febres | Address on File | | | | | | |
| 2379184 | Jose Vizcarrondo Rodriguez | Address on File | | | | | | |
| 2262315 | Jose W Acosta Anaya | Address on File | | | | | | |
| 2523081 | Jose W Cosme Mojica | Address on File | | | | | | |
| 2347000 | Jose W Cruz Ayala | Address on File | | | | | | |
| 2378652 | Jose W Diaz Rivera | Address on File | | | | | | |
| 2531294 | Jose W Garcia Colon | Address on File | | | | | | |
| 2397561 | Jose W Granado Velazquez | Address on File | | | | | | |
| 2466195 | Jose W Jimenez Hernandez | Address on File | | | | | | |
| 2380004 | Jose W Leon Brandi | Address on File | | | | | | |
| 2522127 | Jose W Leon Delgado | Address on File | | | | | | |
| 2519956 | Jose W Martinez Lorenzo | Address on File | | | | | | |
| 2485512 | JOSE W MENDOZA BONANO | Address on File | | | | | | |
| 2459120 | Jose W Ortiz Lopez | Address on File | | | | | | |
| 2452739 | Jose W Rebollo Escalera | Address on File | | | | | | |
| 2539957 | Jose W Ribot Torres | Address on File | | | | | | |
| 2492256 | JOSE W RIVERA JIMENEZ | Address on File | | | | | | |
| 2280049 | Jose W Santiago Soto | Address on File | | | | | | |
| 2258889 | Jose W W Cintron Delgado | Address on File | | | | | | |
| 2316871 | Jose W W Cortes Cruz | Address on File | | | | | | |
| 2265813 | Jose W W Lamboy Lamboy | Address on File | | | | | | |
| 2293934 | Jose W W Nazario Rodriguez | Address on File | | | | | | |
| 2265122 | Jose W W Perez Fonrodona | Address on File | | | | | | |
| 2259082 | Jose W W Soto Gonzalez | Address on File | | | | | | |
| 2392468 | Jose W. Rivera Jimenez | Address on File | | | | | | |
| 2260998 | Jose Wilkes Lopez | Address on File | | | | | | |
| 2544714 | Jose William Escalera Morales | Address on File | | | | | | |
| 2541778 | Jose Wilson Rivera | Address on File | | | | | | |
| 2501778 | JOSE X OTERO FUENTES | Address on File | | | | | | |
| 2553846 | Jose Xavier Gonzalez Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554008 | Jose Y Garcia Perez | Address on File | | | | | | |
| 2563709 | Jose Y Martinez Cedeno | Address on File | | | | | | |
| 2454035 | Jose Y Resto Rojas | Address on File | | | | | | |
| 2550491 | Jose Y Rivera Velazquez | Address on File | | | | | | |
| 2478220 | JOSE Y ROMAN FIGUEROA | Address on File | | | | | | |
| 2512481 | Jose Y. Hernandez Soto | Address on File | | | | | | |
| 2451605 | Jose Z Padin Vargas | Address on File | | | | | | |
| 2479732 | JOSE Z RIVERA HERNANDEZ | Address on File | | | | | | |
| 2469588 | Jose Zambrana Crespo | Address on File | | | | | | |
| 2332361 | Jose Zambrana Torres | Address on File | | | | | | |
| 2316524 | Jose Zapata Bueno | Address on File | | | | | | |
| 2546800 | Jose Zayas | Address on File | | | | | | |
| 2518026 | Jose Zayas Calderon | Address on File | | | | | | |
| 2379849 | Jose Zayas Cruz | Address on File | | | | | | |
| 2373259 | Jose Zayas Pellicci | Address on File | | | | | | |
| 2375790 | Jose Zayas Rodriguez | Address on File | | | | | | |
| 2383754 | Jose Zengotita Pacheco | Address on File | | | | | | |
| 2550908 | Jose Zurita | Address on File | | | | | | |
| 2337377 | Jose Zurita Baez | Address on File | | | | | | |
| 2293050 | Josea A Garcia Josea | Address on File | | | | | | |
| 2451458 | Josea O Rojas | Address on File | | | | | | |
| 2503656 | JOSEAN  CASILLAS OJEDA | Address on File | | | | | | |
| 2478948 | JOSEAN  LAGUNA PIZARRO | Address on File | | | | | | |
| 2484509 | JOSEAN  RIVERA ROLDAN | Address on File | | | | | | |
| 2333056 | Josean E Munoz Santos | Address on File | | | | | | |
| 2545807 | Josean Feliciano | Address on File | | | | | | |
| 2514255 | Josean Fuentes Canales | Address on File | | | | | | |
| 2560850 | Josean Gonzalez Escobales | Address on File | | | | | | |
| 2544746 | Josean Gonzalez Rosario | Address on File | | | | | | |
| 2520559 | Josean Guilbe Padilla | Address on File | | | | | | |
| 2536445 | Josean Nazario Torres | Address on File | | | | | | |
| 2553864 | Josean Rancel Irizarry | Address on File | | | | | | |
| 2511951 | Josean Rivera Laboy | Address on File | | | | | | |
| 2522154 | Josean Rodriguez Gonzalez | Address on File | | | | | | |
| 2557959 | Josean Vega Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485539 | JOSEBASTIAN  SUSTACHE SEPULVEDA | Address on File | | | | | | |
| 2517265 | Josebenito Leon Soto | Address on File | | | | | | |
| 2502365 | JOSEDITH  CALDERON MOJICA | Address on File | | | | | | |
| 2327685 | Josef Rodriguez Fernandez | Address on File | | | | | | |
| 2374740 | Josef Rodriguez Fernandez | Address on File | | | | | | |
| 2499222 | JOSEFA  POLANCO ORTIZ | Address on File | | | | | | |
| 2474420 | JOSEFA  RAMOS GARCIA | Address on File | | | | | | |
| 2485114 | JOSEFA  RIVERA CARTAGENA | Address on File | | | | | | |
| 2490678 | JOSEFA  SANABRIA COLON | Address on File | | | | | | |
| 2471754 | JOSEFA  SANTIAGO PEREZ | Address on File | | | | | | |
| 2496924 | JOSEFA  SANTOS TURULL | Address on File | | | | | | |
| 2314338 | Josefa A A Nazario Montal | Address on File | | | | | | |
| 2303565 | Josefa Alcazar Velazquez | Address on File | | | | | | |
| 2311454 | Josefa Alvarez Negron | Address on File | | | | | | |
| 2512545 | Josefa Alvarez Rosario | Address on File | | | | | | |
| 2377019 | Josefa Arroyo Fonseca | Address on File | | | | | | |
| 2324469 | Josefa Arroyo Lebron | Address on File | | | | | | |
| 2279114 | Josefa Aruz Perez | Address on File | | | | | | |
| 2428191 | Josefa Aviles Flores | Address on File | | | | | | |
| 2258733 | Josefa Aviles Robles | Address on File | | | | | | |
| 2338244 | Josefa B B Berrios Rivera | Address on File | | | | | | |
| 2304031 | Josefa Batista Colon | Address on File | | | | | | |
| 2315545 | Josefa Bayona Figueroa | Address on File | | | | | | |
| 2311140 | Josefa Benitez Estrada | Address on File | | | | | | |
| 2324313 | Josefa Berrios Vazquez | Address on File | | | | | | |
| 2399409 | Josefa Burgos Reyes | Address on File | | | | | | |
| 2566672 | Josefa Calderon Castro | Address on File | | | | | | |
| 2269239 | Josefa Candelario Josefa | Address on File | | | | | | |
| 2338849 | Josefa Carrasquillo Castro | Address on File | | | | | | |
| 2338303 | Josefa Carrero Agron | Address on File | | | | | | |
| 2343647 | Josefa Centeno Villegas | Address on File | | | | | | |
| 2462921 | Josefa Cepeda Cirino | Address on File | | | | | | |
| 2301939 | Josefa Colon Canuelas | Address on File | | | | | | |
| 2549754 | Josefa Cotto Hernandez | Address on File | | | | | | |
| 2264900 | Josefa Crespo Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299435 | Josefa Curet Soto | Address on File | | | | | | |
| 2323591 | Josefa Delgado Hance | Address on File | | | | | | |
| 2294633 | Josefa Delgado Rivera | Address on File | | | | | | |
| 2265685 | Josefa E E Trabal Rivera | Address on File | | | | | | |
| 2390165 | Josefa F Garcia Betancourt | Address on File | | | | | | |
| 2386328 | Josefa F Roman Garcia | Address on File | | | | | | |
| 2340381 | Josefa Feliciano Vargas | Address on File | | | | | | |
| 2333356 | Josefa Figueroa Febo | Address on File | | | | | | |
| 2300355 | Josefa Galindo Quinones | Address on File | | | | | | |
| 2269939 | Josefa Garcia Morales | Address on File | | | | | | |
| 2385809 | Josefa Garcia Ramirez | Address on File | | | | | | |
| 2302156 | Josefa Gonzalez Cruz | Address on File | | | | | | |
| 2392211 | Josefa Gonzalez Jesus | Address on File | | | | | | |
| 2301267 | Josefa Gonzalez Mena | Address on File | | | | | | |
| 2388020 | Josefa Hernandez Chevere | Address on File | | | | | | |
| 2307131 | Josefa Hernandez Gonzalez | Address on File | | | | | | |
| 2311562 | Josefa Hernandez Rios | Address on File | | | | | | |
| 2264131 | Josefa Hernandez Rodriguez | Address on File | | | | | | |
| 2383779 | Josefa I Reyes Campos | Address on File | | | | | | |
| 2425031 | Josefa J Sanchez Sierra | Address on File | | | | | | |
| 2266516 | Josefa Jarque Velert | Address on File | | | | | | |
| 2270447 | Josefa Jesus Pizarro | Address on File | | | | | | |
| 2304529 | Josefa Lassalle Cortes | Address on File | | | | | | |
| 2264506 | Josefa Lebron Roman | Address on File | | | | | | |
| 2441075 | Josefa Leon Acosta | Address on File | | | | | | |
| 2317045 | Josefa Leon Josefa | Address on File | | | | | | |
| 2426625 | Josefa Levy Rodriguez | Address on File | | | | | | |
| 2279904 | Josefa Lopez Olivo | Address on File | | | | | | |
| 2337043 | Josefa Lopez Sanchez | Address on File | | | | | | |
| 2280461 | Josefa Luque Fernandez | Address on File | | | | | | |
| 2496688 | JOSEFA M ARROYO FONSECA | Address on File | | | | | | |
| 2344927 | Josefa M Figueroa Arroyo | Address on File | | | | | | |
| 2343932 | Josefa M Morales Echevarria | Address on File | | | | | | |
| 2342522 | Josefa M Pagan Santos | Address on File | | | | | | |
| 2336323 | Josefa M Ramos Cotto | Address on File | | | | | | |
| 2342696 | Josefa M Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283760 | Josefa Maldonado Lugo | Address on File | | | | | | |
| 2312634 | Josefa Maldonado Molina | Address on File | | | | | | |
| 2440144 | Josefa Marrero Martinez | Address on File | | | | | | |
| 2285144 | Josefa Marrero Otero | Address on File | | | | | | |
| 2280709 | Josefa Martinez Torres | Address on File | | | | | | |
| 2337917 | Josefa Meli Pizarro | Address on File | | | | | | |
| 2341437 | Josefa Mendez Vda | Address on File | | | | | | |
| 2314465 | Josefa Mercado Justiniano | Address on File | | | | | | |
| 2340129 | Josefa Mercado Vigo | Address on File | | | | | | |
| 2303497 | Josefa Montalvo Josefa | Address on File | | | | | | |
| 2436000 | Josefa MuOz NuEz | Address on File | | | | | | |
| 2290635 | Josefa N Colon Ramos | Address on File | | | | | | |
| 2316703 | Josefa Navarro Morales | Address on File | | | | | | |
| 2316197 | Josefa Nerys Ortiz | Address on File | | | | | | |
| 2295507 | Josefa Nieves Cintron | Address on File | | | | | | |
| 2330935 | Josefa Nieves Gonzalez | Address on File | | | | | | |
| 2255060 | Josefa Oquendo Colon | Address on File | | | | | | |
| 2309036 | Josefa Ortega Vergara | Address on File | | | | | | |
| 2314228 | Josefa Ortiz Diaz | Address on File | | | | | | |
| 2287000 | Josefa Ortiz Souffront | Address on File | | | | | | |
| 2275804 | Josefa Osorio Carmona | Address on File | | | | | | |
| 2290245 | Josefa Pacheco Ramos | Address on File | | | | | | |
| 2289915 | Josefa Pagan Correa | Address on File | | | | | | |
| 2323796 | Josefa Pagan Ortiz | Address on File | | | | | | |
| 2317425 | Josefa Pagan Ramos | Address on File | | | | | | |
| 2324815 | Josefa Perez Rodriguez | Address on File | | | | | | |
| 2467508 | Josefa Perez Santiago | Address on File | | | | | | |
| 2316326 | Josefa Perez Vazquez | Address on File | | | | | | |
| 2385786 | Josefa Perez Velazquez | Address on File | | | | | | |
| 2277880 | Josefa Polanco Soto | Address on File | | | | | | |
| 2295509 | Josefa Quezada Canela | Address on File | | | | | | |
| 2309511 | Josefa Quiles Vidro | Address on File | | | | | | |
| 2318708 | Josefa Ramirez Lopez | Address on File | | | | | | |
| 2259205 | Josefa Ramos Marrero | Address on File | | | | | | |
| 2285664 | Josefa Rivera Cartagena | Address on File | | | | | | |
| 2319327 | Josefa Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335555 | Josefa Rivera Colon | Address on File | | | | | | |
| 2312352 | Josefa Rivera Cruz | Address on File | | | | | | |
| 2313874 | Josefa Rivera Davila | Address on File | | | | | | |
| 2324111 | Josefa Rivera Gonzalez | Address on File | | | | | | |
| 2306529 | Josefa Rivera Melendez | Address on File | | | | | | |
| 2428866 | Josefa Rivera Melendez | Address on File | | | | | | |
| 2324566 | Josefa Rivera Pacheco | Address on File | | | | | | |
| 2434314 | Josefa Rivera Perez | Address on File | | | | | | |
| 2334524 | Josefa Rivera Santiago | Address on File | | | | | | |
| 2383761 | Josefa Rivera Santiago | Address on File | | | | | | |
| 2333521 | Josefa Rodriguez Lopez | Address on File | | | | | | |
| 2393165 | Josefa Rodriguez Rivera | Address on File | | | | | | |
| 2372312 | Josefa Roman Garcia | Address on File | | | | | | |
| 2306683 | Josefa Rosa Morales | Address on File | | | | | | |
| 2313587 | Josefa Rosa Rivera | Address on File | | | | | | |
| 2311890 | Josefa Rosa Torres | Address on File | | | | | | |
| 2300438 | Josefa Rosado Rosado | Address on File | | | | | | |
| 2298522 | Josefa Rosario Fernandez | Address on File | | | | | | |
| 2293202 | Josefa Ruiz Alvarez | Address on File | | | | | | |
| 2312510 | Josefa Sanchez Irizarry | Address on File | | | | | | |
| 2334596 | Josefa Sanchez Vazquez | Address on File | | | | | | |
| 2462232 | Josefa Sanchez Vega | Address on File | | | | | | |
| 2317702 | Josefa Santana Ramirez | Address on File | | | | | | |
| 2548895 | Josefa Santana Sedano | Address on File | | | | | | |
| 2288056 | Josefa Santiago Caldero | Address on File | | | | | | |
| 2323125 | Josefa Santiago Sanchez | Address on File | | | | | | |
| 2283649 | Josefa Sepulveda Rodrig | Address on File | | | | | | |
| 2284062 | Josefa Silva Vega | Address on File | | | | | | |
| 2285800 | Josefa Torres Lopez | Address on File | | | | | | |
| 2278615 | Josefa Torres Pollock | Address on File | | | | | | |
| 2335379 | Josefa Torres Santiago | Address on File | | | | | | |
| 2323094 | Josefa Valdes Fernandez | Address on File | | | | | | |
| 2317141 | Josefa Valle Laracuente | Address on File | | | | | | |
| 2313180 | Josefa Vazquez Rivera | Address on File | | | | | | |
| 2322032 | Josefa Vazquez Vazquez | Address on File | | | | | | |
| 2313182 | Josefa Vazquez Velazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260615 | Josefa Vega Borrero | Address on File | | | | | | |
| 2318038 | Josefa Velazquez Diaz | Address on File | | | | | | |
| 2287596 | Josefa Velez Pozo | Address on File | | | | | | |
| 2257655 | Josefa Vicenty Sanchez | Address on File | | | | | | |
| 2296792 | Josefa Zapata Segarra | Address on File | | | | | | |
| 2335917 | Josefi Rodriguez Gonzalez | Address on File | | | | | | |
| 2499119 | JOSEFIN  ALVARADO MORALES | Address on File | | | | | | |
| 2479215 | JOSEFINA   ORTIZ MARTINEZ | Address on File | | | | | | |
| 2494062 | JOSEFINA  ANDRADES DE COSME | Address on File | | | | | | |
| 2486083 | JOSEFINA  ARROYO SAURI | Address on File | | | | | | |
| 2494522 | JOSEFINA  ARROYO TORRES | Address on File | | | | | | |
| 2507340 | JOSEFINA  CAMACHO ROSA | Address on File | | | | | | |
| 2482458 | JOSEFINA  CRUZ SUAREZ | Address on File | | | | | | |
| 2474840 | JOSEFINA  DE JESUS SANCHEZ | Address on File | | | | | | |
| 2494150 | JOSEFINA  DELGADO OQUENDO | Address on File | | | | | | |
| 2475773 | JOSEFINA  EFRE MARTINEZ | Address on File | | | | | | |
| 2491718 | JOSEFINA  FELIX ANDINO | Address on File | | | | | | |
| 2477274 | JOSEFINA  LOPEZ CURBELO | Address on File | | | | | | |
| 2474138 | JOSEFINA  LOPEZ RIVERA | Address on File | | | | | | |
| 2495253 | JOSEFINA  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2494475 | JOSEFINA  MARRERO GONZALEZ | Address on File | | | | | | |
| 2499427 | JOSEFINA  OLIVER GONZALEZ | Address on File | | | | | | |
| 2494892 | JOSEFINA  ORTIZ ORTIZ | Address on File | | | | | | |
| 2484821 | JOSEFINA  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2497119 | JOSEFINA  OSORIO RIVERA | Address on File | | | | | | |
| 2481742 | JOSEFINA  PAGAN VALENTIN | Address on File | | | | | | |
| 2476932 | JOSEFINA  PEREZ BURGOS | Address on File | | | | | | |
| 2499114 | JOSEFINA  RODRIGUEZ OCASIO | Address on File | | | | | | |
| 2478644 | JOSEFINA  SILVA SUAREZ | Address on File | | | | | | |
| 2479975 | JOSEFINA  VARGAS GERENA | Address on File | | | | | | |
| 2371241 | Josefina A Diaz Cobian | Address on File | | | | | | |
| 2318103 | Josefina Abril Maymi | Address on File | | | | | | |
| 2336285 | Josefina Acevedo Rios | Address on File | | | | | | |
| 2329860 | Josefina Acosta Mendoza | Address on File | | | | | | |
| 2263687 | Josefina Adrover Negron | Address on File | | | | | | |
| 2460642 | Josefina Agosto Campos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324933 | Josefina Alberty Regalado | Address on File | | | | | | |
| 2298134 | Josefina Albino Josefina | Address on File | | | | | | |
| 2385436 | Josefina Algarin Encarnacion | Address on File | | | | | | |
| 2258778 | Josefina Alicea Rosado | Address on File | | | | | | |
| 2317367 | Josefina Alicea Rosario | Address on File | | | | | | |
| 2284620 | Josefina Almodovar Nazario | Address on File | | | | | | |
| 2441669 | Josefina Alomar Sanchez | Address on File | | | | | | |
| 2272280 | Josefina Alvarado Ortiz | Address on File | | | | | | |
| 2324675 | Josefina Alvarez Figueroa | Address on File | | | | | | |
| 2315600 | Josefina Alvarez Rivera | Address on File | | | | | | |
| 2378575 | Josefina Alvarez Vargas | Address on File | | | | | | |
| 2269811 | Josefina Andino Clemente | Address on File | | | | | | |
| 2286316 | Josefina Andrades De Cosme | Address on File | | | | | | |
| 2386325 | Josefina Andujar Quinones | Address on File | | | | | | |
| 2338932 | Josefina Antorgiorgi Negron | Address on File | | | | | | |
| 2263591 | Josefina Aponte Irizarry | Address on File | | | | | | |
| 2317951 | Josefina Aponte Sanchez | Address on File | | | | | | |
| 2330538 | Josefina Aquino Delgado | Address on File | | | | | | |
| 2467616 | Josefina Arias Diaz | Address on File | | | | | | |
| 2262314 | Josefina Arroyo Beltran | Address on File | | | | | | |
| 2329243 | Josefina Arroyo Torres | Address on File | | | | | | |
| 2283481 | Josefina Ayala Reyes | Address on File | | | | | | |
| 2317452 | Josefina Ayra Hernandez | Address on File | | | | | | |
| 2336896 | Josefina Barbosa Martinez | Address on File | | | | | | |
| 2341101 | Josefina Becerril Rivera | Address on File | | | | | | |
| 2310079 | Josefina Beltran Melendez | Address on File | | | | | | |
| 2263615 | Josefina Benitez Morcilio | Address on File | | | | | | |
| 2278077 | Josefina Benitez Ramos | Address on File | | | | | | |
| 2315707 | Josefina Benitez Rodriguez | Address on File | | | | | | |
| 2264233 | Josefina Benitez Tapia | Address on File | | | | | | |
| 2315819 | Josefina Bernard Rosado | Address on File | | | | | | |
| 2336514 | Josefina Berrios Montañez | Address on File | | | | | | |
| 2463147 | Josefina Betancourt Torres | Address on File | | | | | | |
| 2337188 | Josefina Bonilla Ortiz | Address on File | | | | | | |
| 2333960 | Josefina Bonilla Pagan | Address on File | | | | | | |
| 2317383 | Josefina Bonilla Plaza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308566 | Josefina Bonilla Roman | Address on File | | | | | | |
| 2335137 | Josefina Borrero Nieves | Address on File | | | | | | |
| 2296995 | Josefina Bruno Lozada | Address on File | | | | | | |
| 2281377 | Josefina Bultron Clemente | Address on File | | | | | | |
| 2296887 | Josefina Burgos Pagan | Address on File | | | | | | |
| 2450798 | Josefina Caban Gonzalez | Address on File | | | | | | |
| 2513649 | Josefina Cabrera Aguilar | Address on File | | | | | | |
| 2318374 | Josefina Caceres Torres | Address on File | | | | | | |
| 2321195 | Josefina Calderon Rosario | Address on File | | | | | | |
| 2334941 | Josefina Calderon Rosario | Address on File | | | | | | |
| 2336457 | Josefina Camacho Cosme | Address on File | | | | | | |
| 2260829 | Josefina Camacho Ducos | Address on File | | | | | | |
| 2259150 | Josefina Campusano Sosa | Address on File | | | | | | |
| 2257847 | Josefina Canales Cruz | Address on File | | | | | | |
| 2291842 | Josefina Candelaria Soto | Address on File | | | | | | |
| 2435784 | Josefina Candelario | Address on File | | | | | | |
| 2307518 | Josefina Capielo Colon | Address on File | | | | | | |
| 2309375 | Josefina Caraballo Baba | Address on File | | | | | | |
| 2315471 | Josefina Caraballo Josefina | Address on File | | | | | | |
| 2293685 | Josefina Caraballo Reyes | Address on File | | | | | | |
| 2294592 | Josefina Carrero Morales | Address on File | | | | | | |
| 2259287 | Josefina Carrion Quinones | Address on File | | | | | | |
| 2317998 | Josefina Carrion Rotger | Address on File | | | | | | |
| 2291213 | Josefina Cartagena Bulgado | Address on File | | | | | | |
| 2395164 | Josefina Casanova Rivera | Address on File | | | | | | |
| 2392815 | Josefina Casanova Vega | Address on File | | | | | | |
| 2288592 | Josefina Casiano Berga | Address on File | | | | | | |
| 2296160 | Josefina Castillo Encarnacion | Address on File | | | | | | |
| 2461473 | Josefina Castillo Velez | Address on File | | | | | | |
| 2336771 | Josefina Castro Mercado | Address on File | | | | | | |
| 2317434 | Josefina Centeno Rivera | Address on File | | | | | | |
| 2295532 | Josefina Cintron Moctezuma | Address on File | | | | | | |
| 2336469 | Josefina Cintron Sotomayor | Address on File | | | | | | |
| 2269966 | Josefina Cirino Vargas | Address on File | | | | | | |
| 2336892 | Josefina Ciuro Romero | Address on File | | | | | | |
| 2269124 | Josefina Class Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525552 | Josefina Class Rivera | Address on File | | | | | | |
| 2256124 | Josefina Claudio Irizarry | Address on File | | | | | | |
| 2305417 | Josefina Clemente Calderon | Address on File | | | | | | |
| 2388748 | Josefina Collazo Camis | Address on File | | | | | | |
| 2397959 | Josefina Colon Angulo | Address on File | | | | | | |
| 2286411 | Josefina Colon Aponte | Address on File | | | | | | |
| 2269549 | Josefina Colon Dones | Address on File | | | | | | |
| 2255594 | Josefina Colon Irizarry | Address on File | | | | | | |
| 2273243 | Josefina Colon Negron | Address on File | | | | | | |
| 2254259 | Josefina Colon Ortiz | Address on File | | | | | | |
| 2266153 | Josefina Colon Rivera | Address on File | | | | | | |
| 2275745 | Josefina Colon Rodriguez | Address on File | | | | | | |
| 2377994 | Josefina Concepcion Quinones | Address on File | | | | | | |
| 2274494 | Josefina Conde Sosa | Address on File | | | | | | |
| 2336641 | Josefina Cordero Rivera | Address on File | | | | | | |
| 2260629 | Josefina Cordova Davila | Address on File | | | | | | |
| 2336930 | Josefina Coriano Andaluz | Address on File | | | | | | |
| 2320397 | Josefina Correa Carrasquillo | Address on File | | | | | | |
| 2300237 | Josefina Correa Moran | Address on File | | | | | | |
| 2320537 | Josefina Cortes Pacheco | Address on File | | | | | | |
| 2372533 | Josefina Cotto Lopez | Address on File | | | | | | |
| 2327514 | Josefina Cotto Melendez | Address on File | | | | | | |
| 2558320 | Josefina Cotto Rivera | Address on File | | | | | | |
| 2287964 | Josefina Crespo Flores | Address on File | | | | | | |
| 2305428 | Josefina Cruz Arias | Address on File | | | | | | |
| 2260171 | Josefina Cruz Garcia | Address on File | | | | | | |
| 2305447 | Josefina Cruz Maldonado | Address on File | | | | | | |
| 2332036 | Josefina Cruz Rios | Address on File | | | | | | |
| 2340764 | Josefina Cruz Torres | Address on File | | | | | | |
| 2270548 | Josefina Cuevas Guilfuchi | Address on File | | | | | | |
| 2326828 | Josefina Cuevas Maldonado | Address on File | | | | | | |
| 2315235 | Josefina Cuevas Roman | Address on File | | | | | | |
| 2331532 | Josefina Cuevas Vda | Address on File | | | | | | |
| 2305510 | Josefina Davila Rivera | Address on File | | | | | | |
| 2288762 | Josefina De Jesus Felicier | Address on File | | | | | | |
| 2514814 | Josefina De La Rosa Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2321496 | Josefina Del Moral | Address on File | | | | | | |
| 2336224 | Josefina Delbrey Diaz | Address on File | | | | | | |
| 2323593 | Josefina Delgado Porrata | Address on File | | | | | | |
| 2274016 | Josefina Delgado Rivera | Address on File | | | | | | |
| 2390194 | Josefina Delgado Rivera | Address on File | | | | | | |
| 2295111 | Josefina Diaz Diaz | Address on File | | | | | | |
| 2331268 | Josefina Diaz Ortiz | Address on File | | | | | | |
| 2517629 | Josefina Diaz Pizarro | Address on File | | | | | | |
| 2271008 | Josefina Dimaio Calero | Address on File | | | | | | |
| 2527036 | Josefina Domingo Morales | Address on File | | | | | | |
| 2450311 | Josefina Dueno Rijos | Address on File | | | | | | |
| 2345764 | Josefina E Miranda Perez | Address on File | | | | | | |
| 2308924 | Josefina Echevarria | Address on File | | | | | | |
| 2326373 | Josefina Elias Rosa | Address on File | | | | | | |
| 2344762 | Josefina Erans Santiago | Address on File | | | | | | |
| 2333033 | Josefina Esquilin Figueroa | Address on File | | | | | | |
| 2387662 | Josefina Esteve Lecha | Address on File | | | | | | |
| 2279480 | Josefina Esteves Irizarry | Address on File | | | | | | |
| 2315098 | Josefina Estrada Josefina | Address on File | | | | | | |
| 2384326 | Josefina Falu Benitez | Address on File | | | | | | |
| 2310739 | Josefina Feliciano Carrillo | Address on File | | | | | | |
| 2304701 | Josefina Feliciano Colon | Address on File | | | | | | |
| 2386898 | Josefina Felix Vazquez | Address on File | | | | | | |
| 2298729 | Josefina Figueras Colon | Address on File | | | | | | |
| 2330455 | Josefina Figueroa Carrillo | Address on File | | | | | | |
| 2291010 | Josefina Flaz Santana | Address on File | | | | | | |
| 2385956 | Josefina Flores Montañez | Address on File | | | | | | |
| 2302960 | Josefina Flores Velez | Address on File | | | | | | |
| 2305634 | Josefina Fuentes Nieves | Address on File | | | | | | |
| 2322716 | Josefina Fuentes Vazquez | Address on File | | | | | | |
| 2259902 | Josefina Furet Muniz | Address on File | | | | | | |
| 2378886 | Josefina Galarza Nieves | Address on File | | | | | | |
| 2323551 | Josefina Gambaro Ramos | Address on File | | | | | | |
| 2379101 | Josefina Gandia Rodriguez | Address on File | | | | | | |
| 2432107 | Josefina Garay Rojas | Address on File | | | | | | |
| 2398274 | Josefina Garcia Amador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315975 | Josefina Garcia Flores | Address on File | | | | | | |
| 2295383 | Josefina Garcia Galarza | Address on File | | | | | | |
| 2333182 | Josefina Garcia Luzena | Address on File | | | | | | |
| 2282871 | Josefina Gelpi Lopez | Address on File | | | | | | |
| 2272430 | Josefina Ghigliotty Lopez | Address on File | | | | | | |
| 2305679 | Josefina Gomez Vazquez | Address on File | | | | | | |
| 2341417 | Josefina Gonzalez Betancourt | Address on File | | | | | | |
| 2317372 | Josefina Gonzalez Calderon | Address on File | | | | | | |
| 2305765 | Josefina Gonzalez Colon | Address on File | | | | | | |
| 2313055 | Josefina Gonzalez Garcia | Address on File | | | | | | |
| 2322655 | Josefina Gonzalez Gonzalez | Address on File | | | | | | |
| 2254127 | Josefina Gonzalez Ramos | Address on File | | | | | | |
| 2287418 | Josefina Gonzalez Rosa | Address on File | | | | | | |
| 2384175 | Josefina Guadalupe Vanga | Address on File | | | | | | |
| 2465356 | Josefina Guinot Melendez | Address on File | | | | | | |
| 2465844 | Josefina Guzman Alvarez | Address on File | | | | | | |
| 2311468 | Josefina Guzman Pica | Address on File | | | | | | |
| 2305809 | Josefina Hernaiz Rodriguez | Address on File | | | | | | |
| 2463237 | Josefina Hernandez Abreu | Address on File | | | | | | |
| 2265978 | Josefina Hernandez Cespedes | Address on File | | | | | | |
| 2263516 | Josefina Hernandez Diaz | Address on File | | | | | | |
| 2288564 | Josefina Hernandez Josefina | Address on File | | | | | | |
| 2339600 | Josefina Hernandez Morales | Address on File | | | | | | |
| 2300288 | Josefina Hernandez Nieves | Address on File | | | | | | |
| 2261973 | Josefina Hernandez Padilla | Address on File | | | | | | |
| 2483392 | JOSEFINA I CABRERA RODRIGUEZ | Address on File | | | | | | |
| 2446529 | Josefina I Lopez Alvarez | Address on File | | | | | | |
| 2335294 | Josefina Irizarry Lugo | Address on File | | | | | | |
| 2341243 | Josefina Isaac Diaz | Address on File | | | | | | |
| 2347663 | Josefina Isales Davis | Address on File | | | | | | |
| 2295602 | Josefina Isales Forti | Address on File | | | | | | |
| 2318535 | Josefina Jesus Diaz | Address on File | | | | | | |
| 2461558 | Josefina Jimenez Carrion | Address on File | | | | | | |
| 2308823 | Josefina Jimenez Pantoja | Address on File | | | | | | |
| 2266469 | Josefina Jimenez Piñero | Address on File | | | | | | |
| 2315872 | Josefina Jimenez Rivas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530577 | Josefina Jo Josefina | Address on File | | | | | | |
| 2375602 | Josefina Jordan Rivera | Address on File | | | | | | |
| 2258135 | Josefina Jorge Catala | Address on File | | | | | | |
| 2330785 | Josefina Juarez Lopez | Address on File | | | | | | |
| 2393186 | Josefina Latorre Rivera | Address on File | | | | | | |
| 2271477 | Josefina Lebron Amaro | Address on File | | | | | | |
| 2317018 | Josefina Ledesma Lasanta | Address on File | | | | | | |
| 2327388 | Josefina Leon Aponte | Address on File | | | | | | |
| 2382390 | Josefina Leon Solla | Address on File | | | | | | |
| 2339345 | Josefina Lopez Galletti | Address on File | | | | | | |
| 2301399 | Josefina Lopez Irizarry | Address on File | | | | | | |
| 2333093 | Josefina Lopez Ramos | Address on File | | | | | | |
| 2399436 | Josefina Lopez Rivera | Address on File | | | | | | |
| 2254124 | Josefina Lorenzi Trossi | Address on File | | | | | | |
| 2341488 | Josefina Lozano Adorno | Address on File | | | | | | |
| 2462164 | Josefina M Lajara Garcia | Address on File | | | | | | |
| 2373595 | Josefina M Mercado Alvarado | Address on File | | | | | | |
| 2311888 | Josefina Machado Torres | Address on File | | | | | | |
| 2318885 | Josefina Maisonet Santos | Address on File | | | | | | |
| 2554774 | Josefina Maldonado | Address on File | | | | | | |
| 2337688 | Josefina Maldonado Burgos | Address on File | | | | | | |
| 2308918 | Josefina Maldonado Mejias | Address on File | | | | | | |
| 2255596 | Josefina Maldonado Roman | Address on File | | | | | | |
| 2301056 | Josefina Maldonado Sonera | Address on File | | | | | | |
| 2286182 | Josefina Marcano Ortiz | Address on File | | | | | | |
| 2301243 | Josefina Marquez Alvarado | Address on File | | | | | | |
| 2311993 | Josefina Marquez Mendez | Address on File | | | | | | |
| 2316169 | Josefina Marquez Velez | Address on File | | | | | | |
| 2329639 | Josefina Marrero Colon | Address on File | | | | | | |
| 2339279 | Josefina Marrero Rivera | Address on File | | | | | | |
| 2384096 | Josefina Marrero Rodriguez | Address on File | | | | | | |
| 2263605 | Josefina Marrero Serrano | Address on File | | | | | | |
| 2431596 | Josefina Martinez Cruz | Address on File | | | | | | |
| 2297830 | Josefina Martinez Gonzalez | Address on File | | | | | | |
| 2283612 | Josefina Martinez Lopez | Address on File | | | | | | |
| 2337251 | Josefina Martinez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316654 | Josefina Martinez Torres | Address on File | | | | | | |
| 2338228 | Josefina Martinez Valdez | Address on File | | | | | | |
| 2335799 | Josefina Martis Rodriguez | Address on File | | | | | | |
| 2310749 | Josefina Matos Escobar | Address on File | | | | | | |
| 2323859 | Josefina Matos Gonzalez | Address on File | | | | | | |
| 2461089 | Josefina Matta Campos | Address on File | | | | | | |
| 2336242 | Josefina Medero Camilo | Address on File | | | | | | |
| 2339221 | Josefina Medina Ortiz | Address on File | | | | | | |
| 2389316 | Josefina Mejia Abreu | Address on File | | | | | | |
| 2303088 | Josefina Melendez Felix | Address on File | | | | | | |
| 2319586 | Josefina Melendez Olmo | Address on File | | | | | | |
| 2509841 | Josefina Melendez Ortiz | Address on File | | | | | | |
| 2345821 | Josefina Mendez Garay | Address on File | | | | | | |
| 2333490 | Josefina Merced Delgado | Address on File | | | | | | |
| 2291060 | Josefina Mercedes Hernandez | Address on File | | | | | | |
| 2309967 | Josefina Miranda Garcia | Address on File | | | | | | |
| 2276232 | Josefina Miranda Mateo | Address on File | | | | | | |
| 2281038 | Josefina Miranda Sanchez | Address on File | | | | | | |
| 2272060 | Josefina Mojica Torres | Address on File | | | | | | |
| 2273690 | Josefina Monge Castillo | Address on File | | | | | | |
| 2550505 | Josefina Monta\|Ez Mendez | Address on File | | | | | | |
| 2336001 | Josefina Montes Lopez | Address on File | | | | | | |
| 2336001 | Josefina Montes Lopez | Address on File | | | | | | |
| 2307566 | Josefina Monzon Castro | Address on File | | | | | | |
| 2280939 | Josefina Mora Martinez | Address on File | | | | | | |
| 2316329 | Josefina Morales Jimenez | Address on File | | | | | | |
| 2258701 | Josefina Morales Quiñones | Address on File | | | | | | |
| 2297481 | Josefina Morales Vazquez | Address on File | | | | | | |
| 2535394 | Josefina Morales Villanu Eva | Address on File | | | | | | |
| 2277360 | Josefina Moreu Lopez | Address on File | | | | | | |
| 2312238 | Josefina Munoz Arias | Address on File | | | | | | |
| 2294152 | Josefina Nazario Allende | Address on File | | | | | | |
| 2371395 | Josefina Negron Baez | Address on File | | | | | | |
| 2550427 | Josefina Negron Soto | Address on File | | | | | | |
| 2285181 | Josefina Nieves Agosto | Address on File | | | | | | |
| 2296168 | Josefina Nieves Forty | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316254 | Josefina Nieves Rodriguez | Address on File | | | | | | |
| 2328746 | Josefina Nieves Rodriguez | Address on File | | | | | | |
| 2337195 | Josefina Nunez Caban | Address on File | | | | | | |
| 2296694 | Josefina Ocasio Benitez | Address on File | | | | | | |
| 2394028 | Josefina Ortiz Alejandro | Address on File | | | | | | |
| 2461050 | Josefina Ortiz Alvarez | Address on File | | | | | | |
| 2256130 | Josefina Ortiz Atilano | Address on File | | | | | | |
| 2278225 | Josefina Ortiz Cruz | Address on File | | | | | | |
| 2340169 | Josefina Ortiz De | Address on File | | | | | | |
| 2387667 | Josefina Ortiz Jesus | Address on File | | | | | | |
| 2462976 | Josefina Ortiz Medina | Address on File | | | | | | |
| 2293365 | Josefina Ortiz Mendoza | Address on File | | | | | | |
| 2339437 | Josefina Ortiz Oliveras | Address on File | | | | | | |
| 2299199 | Josefina Ortiz Ortiz | Address on File | | | | | | |
| 2469684 | Josefina Ortiz Rodriguez | Address on File | | | | | | |
| 2395588 | Josefina Ortiz Rosario | Address on File | | | | | | |
| 2293288 | Josefina Ortiz Sanchez | Address on File | | | | | | |
| 2260468 | Josefina Osorio Rivera | Address on File | | | | | | |
| 2262080 | Josefina Pacheco Benvenuti | Address on File | | | | | | |
| 2314154 | Josefina Padilla Ortiz | Address on File | | | | | | |
| 2311692 | Josefina Padro Ramirez | Address on File | | | | | | |
| 2287593 | Josefina Pagan Cotto | Address on File | | | | | | |
| 2306368 | Josefina Pagan Ortiz | Address on File | | | | | | |
| 2280111 | Josefina Parrilla Isaac | Address on File | | | | | | |
| 2264811 | Josefina Pastor Betancourt | Address on File | | | | | | |
| 2314120 | Josefina Peluyera Santiago | Address on File | | | | | | |
| 2548123 | Josefina Pepin Sanchez | Address on File | | | | | | |
| 2314101 | Josefina Perez Acevedo | Address on File | | | | | | |
| 2427977 | Josefina Perez Baez | Address on File | | | | | | |
| 2277073 | Josefina Perez Capielo | Address on File | | | | | | |
| 2326137 | Josefina Perez Lopez | Address on File | | | | | | |
| 2341291 | Josefina Perez Medina | Address on File | | | | | | |
| 2327845 | Josefina Perez Pedrogo | Address on File | | | | | | |
| 2285629 | Josefina Perez Rivera | Address on File | | | | | | |
| 2512405 | Josefina Perez Rivera | Address on File | | | | | | |
| 2460975 | Josefina Perez Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257774 | Josefina Perez Santiago | Address on File | | | | | | |
| 2514308 | Josefina Perez Sepulveda | Address on File | | | | | | |
| 2316414 | Josefina Perez Valle | Address on File | | | | | | |
| 2312596 | Josefina Ponce Moran | Address on File | | | | | | |
| 2297040 | Josefina Quinones Casillas | Address on File | | | | | | |
| 2326130 | Josefina Quintana Figueroa | Address on File | | | | | | |
| 2379442 | Josefina Raimundi Rodriguez | Address on File | | | | | | |
| 2278340 | Josefina Ramirez Josefina | Address on File | | | | | | |
| 2298728 | Josefina Ramirez Leon | Address on File | | | | | | |
| 2287128 | Josefina Ramirez Pantoja | Address on File | | | | | | |
| 2291850 | Josefina Ramirez Velazquez | Address on File | | | | | | |
| 2302167 | Josefina Ramos Aponte | Address on File | | | | | | |
| 2331675 | Josefina Ramos Calderon | Address on File | | | | | | |
| 2276581 | Josefina Ramos Castillo | Address on File | | | | | | |
| 2465829 | Josefina Ramos Corchado | Address on File | | | | | | |
| 2263220 | Josefina Ramos Rios | Address on File | | | | | | |
| 2316557 | Josefina Ramos Rivera | Address on File | | | | | | |
| 2318430 | Josefina Ramos Rivera | Address on File | | | | | | |
| 2529127 | Josefina Ramos Vargas | Address on File | | | | | | |
| 2390978 | Josefina Ramos Velez | Address on File | | | | | | |
| 2317038 | Josefina Rentas Colon | Address on File | | | | | | |
| 2282337 | Josefina Resto Rivera | Address on File | | | | | | |
| 2328816 | Josefina Reyes Garcia | Address on File | | | | | | |
| 2302703 | Josefina Reyes Manso | Address on File | | | | | | |
| 2289677 | Josefina Reyes Zeno | Address on File | | | | | | |
| 2305119 | Josefina Ribarte Carmona | Address on File | | | | | | |
| 2375274 | Josefina Riollano Alvarez | Address on File | | | | | | |
| 2306493 | Josefina Rios Cancel | Address on File | | | | | | |
| 2295337 | Josefina Rios Olavarria | Address on File | | | | | | |
| 2271472 | Josefina Rios Rivera | Address on File | | | | | | |
| 2306502 | Josefina Rivas Santiago | Address on File | | | | | | |
| 2340810 | Josefina Rivera | Address on File | | | | | | |
| 2390488 | Josefina Rivera Adorno | Address on File | | | | | | |
| 2298808 | Josefina Rivera Casanova | Address on File | | | | | | |
| 2444752 | Josefina Rivera Coriano | Address on File | | | | | | |
| 2303018 | Josefina Rivera Danois | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304063 | Josefina Rivera Davila | Address on File | | | | | | |
| 2334787 | Josefina Rivera Figueroa | Address on File | | | | | | |
| 2313851 | Josefina Rivera Josefina | Address on File | | | | | | |
| 2267484 | Josefina Rivera Landrau | Address on File | | | | | | |
| 2338419 | Josefina Rivera Lima | Address on File | | | | | | |
| 2334792 | Josefina Rivera Malpica | Address on File | | | | | | |
| 2338761 | Josefina Rivera Mandry | Address on File | | | | | | |
| 2346026 | Josefina Rivera Martinez | Address on File | | | | | | |
| 2300328 | Josefina Rivera Medina | Address on File | | | | | | |
| 2324299 | Josefina Rivera Medina | Address on File | | | | | | |
| 2306531 | Josefina Rivera Miranda | Address on File | | | | | | |
| 2298765 | Josefina Rivera Montanez | Address on File | | | | | | |
| 2463171 | Josefina Rivera Otero | Address on File | | | | | | |
| 2376485 | Josefina Rivera Pacheco | Address on File | | | | | | |
| 2395899 | Josefina Rivera Rivera | Address on File | | | | | | |
| 2387202 | Josefina Rivera Rodriguez | Address on File | | | | | | |
| 2321600 | Josefina Rivera Santiago | Address on File | | | | | | |
| 2255232 | Josefina Rivera Torres | Address on File | | | | | | |
| 2326108 | Josefina Rivera Vazquez | Address on File | | | | | | |
| 2467039 | Josefina Rivera Walker | Address on File | | | | | | |
| 2377742 | Josefina Rodriguez Calo | Address on File | | | | | | |
| 2298607 | Josefina Rodriguez Cotto | Address on File | | | | | | |
| 2316739 | Josefina Rodriguez Figuero | Address on File | | | | | | |
| 2378068 | Josefina Rodriguez Gonzalez | Address on File | | | | | | |
| 2430388 | Josefina Rodriguez Guzman | Address on File | | | | | | |
| 2315791 | Josefina Rodriguez Jimenez | Address on File | | | | | | |
| 2306631 | Josefina Rodriguez Maldonado | Address on File | | | | | | |
| 2435060 | Josefina Rodriguez Matos | Address on File | | | | | | |
| 2268849 | Josefina Rodriguez Ortiz | Address on File | | | | | | |
| 2317740 | Josefina Rodriguez Oter | Address on File | | | | | | |
| 2332505 | Josefina Rodriguez Otero | Address on File | | | | | | |
| 2309220 | Josefina Rodriguez Perez | Address on File | | | | | | |
| 2322179 | Josefina Rodriguez Perez | Address on File | | | | | | |
| 2380082 | Josefina Rodriguez Ramirez | Address on File | | | | | | |
| 2316039 | Josefina Rodriguez Rivera | Address on File | | | | | | |
| 2295388 | Josefina Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462141 | Josefina Rodriguez Rodriguez | Address on File | | | | | | |
| 2306659 | Josefina Rodriguez Rodz | Address on File | | | | | | |
| 2279512 | Josefina Rodriguez Rosa | Address on File | | | | | | |
| 2338574 | Josefina Rodriguez Sanchez | Address on File | | | | | | |
| 2276392 | Josefina Rodriguez Serrano | Address on File | | | | | | |
| 2337833 | Josefina Rodriguez Torres | Address on File | | | | | | |
| 2296569 | Josefina Rojas Castro | Address on File | | | | | | |
| 2558845 | Josefina Roldan Lugo | Address on File | | | | | | |
| 2310680 | Josefina Roman Aponte | Address on File | | | | | | |
| 2287105 | Josefina Roman Figueroa | Address on File | | | | | | |
| 2335556 | Josefina Roman Melendez | Address on File | | | | | | |
| 2304453 | Josefina Roman Villafane | Address on File | | | | | | |
| 2265840 | Josefina Romero Sanchez | Address on File | | | | | | |
| 2312276 | Josefina Rosa Garcia | Address on File | | | | | | |
| 2323585 | Josefina Rosa Josefina | Address on File | | | | | | |
| 2379516 | Josefina Rosa Rivera | Address on File | | | | | | |
| 2318386 | Josefina Rosado Tirado | Address on File | | | | | | |
| 2283287 | Josefina Rosario Calderon | Address on File | | | | | | |
| 2295165 | Josefina Rosario Gomez | Address on File | | | | | | |
| 2339812 | Josefina Rosario Rodriguez | Address on File | | | | | | |
| 2266427 | Josefina Ruiz Montolio | Address on File | | | | | | |
| 2564404 | Josefina Sanchez Gutierrez | Address on File | | | | | | |
| 2320305 | Josefina Santiago Arzusa | Address on File | | | | | | |
| 2332032 | Josefina Santiago Josefina | Address on File | | | | | | |
| 2390301 | Josefina Santiago Mendoza | Address on File | | | | | | |
| 2285464 | Josefina Santiago Rivera | Address on File | | | | | | |
| 2331780 | Josefina Santiago Vazquez | Address on File | | | | | | |
| 2293474 | Josefina Santos Luna | Address on File | | | | | | |
| 2286656 | Josefina Sauri Pedroza | Address on File | | | | | | |
| 2465899 | Josefina Serrano Hernandez | Address on File | | | | | | |
| 2392990 | Josefina Solis Ortiz | Address on File | | | | | | |
| 2299797 | Josefina Sotelo Villanueva | Address on File | | | | | | |
| 2312492 | Josefina Soto Lopez | Address on File | | | | | | |
| 2382100 | Josefina Soto Maldonado | Address on File | | | | | | |
| 2279843 | Josefina Telleria Falu | Address on File | | | | | | |
| 2340575 | Josefina Tellerias Falu | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445977 | Josefina Tiles Cruz | Address on File | | | | | | |
| 2443895 | Josefina Titley Melendez | Address on File | | | | | | |
| 2395333 | Josefina Torres Canales | Address on File | | | | | | |
| 2302775 | Josefina Torres Hernandez | Address on File | | | | | | |
| 2304431 | Josefina Torres Hernandez | Address on File | | | | | | |
| 2326058 | Josefina Torres Hernandez | Address on File | | | | | | |
| 2284388 | Josefina Torres Martinez | Address on File | | | | | | |
| 2309938 | Josefina Torres Martinez | Address on File | | | | | | |
| 2326054 | Josefina Torres Mejias | Address on File | | | | | | |
| 2317064 | Josefina Torres Morales | Address on File | | | | | | |
| 2427515 | Josefina Torres Ortiz | Address on File | | | | | | |
| 2278264 | Josefina Torres Ostalaza | Address on File | | | | | | |
| 2312779 | Josefina Torres Pietri | Address on File | | | | | | |
| 2448417 | Josefina Torres Velazquez | Address on File | | | | | | |
| 2258349 | Josefina Trinidad Ramos | Address on File | | | | | | |
| 2392073 | Josefina Urbina Lopez | Address on File | | | | | | |
| 2286030 | Josefina Valiente Rios | Address on File | | | | | | |
| 2460546 | Josefina Valle De Diaz | Address on File | | | | | | |
| 2292608 | Josefina Valle Perez | Address on File | | | | | | |
| 2333535 | Josefina Vazquez Bermudez | Address on File | | | | | | |
| 2545933 | Josefina Vazquez Flores | Address on File | | | | | | |
| 2425805 | Josefina Vazquez Sepulveda | Address on File | | | | | | |
| 2307731 | Josefina Vazquez Vazquez | Address on File | | | | | | |
| 2318213 | Josefina Vega Cintron | Address on File | | | | | | |
| 2272175 | Josefina Vela Quinones | Address on File | | | | | | |
| 2290423 | Josefina Velazquez Gomez | Address on File | | | | | | |
| 2339126 | Josefina Velazquez Gonzalez | Address on File | | | | | | |
| 2268972 | Josefina Velazquez Irizarry | Address on File | | | | | | |
| 2266022 | Josefina Velazquez Rivera | Address on File | | | | | | |
| 2375269 | Josefina Velez Berrios | Address on File | | | | | | |
| 2331054 | Josefina Velez Casiano | Address on File | | | | | | |
| 2291809 | Josefina Villanueva Aponte | Address on File | | | | | | |
| 2552848 | Josefine Molina | Address on File | | | | | | |
| 2276783 | Josefita Alvarado Cordero | Address on File | | | | | | |
| 2331481 | Josefita Colon Rivera | Address on File | | | | | | |
| 2510275 | Josegil J Garcia Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524999 | Joseira Negron Ortiz | Address on File | | | | | | |
| 2521484 | Joseira Rivera Ortiz | Address on File | | | | | | |
| 2460073 | Joseito Plaza Perez | Address on File | | | | | | |
| 2558468 | Josejohel Monge Gomez | Address on File | | | | | | |
| 2471232 | Josejohel Monge Gomez Monge Gomez | Address on File | | | | | | |
| 2525089 | Joseleen Gracia Arana | Address on File | | | | | | |
| 2444790 | Joseli Melendez Morales | Address on File | | | | | | |
| 2428913 | Joseli Morales Martinez | Address on File | | | | | | |
| 2506968 | JOSELIE M RIVERA DIAZ | Address on File | | | | | | |
| 2475946 | JOSELIN  QUINONES CARABALLO | Address on File | | | | | | |
| 2482214 | JOSELIN  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2322668 | Joselin Bobe Martinez | Address on File | | | | | | |
| 2258857 | Joselin Lleras Nazario | Address on File | | | | | | |
| 2505756 | JOSELIN M GUZMAN RODRIGUEZ | Address on File | | | | | | |
| 2308445 | Joselin Ostolaza Lopez | Address on File | | | | | | |
| 2424389 | Joselin Rivera Santana | Address on File | | | | | | |
| 2471595 | JOSELINDA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2485160 | JOSELINE  GONZALEZ RIVERA | Address on File | | | | | | |
| 2489215 | JOSELINE  PEREZ GARCIA | Address on File | | | | | | |
| 2381526 | Joseline Calzada Rivera | Address on File | | | | | | |
| 2511995 | Joseline Delgado Carrasquillo | Address on File | | | | | | |
| 2555122 | Joseline Izquierdo Valle | Address on File | | | | | | |
| 2504023 | JOSELINE M CABASSA RODRIGUEZ | Address on File | | | | | | |
| 2503223 | JOSELINE M RIVERA CASTRO | Address on File | | | | | | |
| 2439502 | Joseline Marcano Torres | Address on File | | | | | | |
| 2431022 | Joseline Negron Collazo | Address on File | | | | | | |
| 2549623 | Joseline Reveron Alamo | Address on File | | | | | | |
| 2523805 | Joseline Silvalamb | Address on File | | | | | | |
| 2516914 | Joseline Toledo Garcia | Address on File | | | | | | |
| 2424658 | Joseline Torres Qui?Onez | Address on File | | | | | | |
| 2455360 | Joseline Vargas Santiago | Address on File | | | | | | |
| 2343016 | Joselinne Rivera Ramos | Address on File | | | | | | |
| 2522975 | Joselinnery Gonzalez Nieves | Address on File | | | | | | |
| 2537949 | Joselis M Martinez Velez | Address on File | | | | | | |
| 2472193 | JOSELITO  JIMENEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464931 | Joselito Colon Diaz | Address on File | | | | | | |
| 2451339 | Joselito Colon Oquendo | Address on File | | | | | | |
| 2301087 | Joselito Colon Ortiz | Address on File | | | | | | |
| 2342993 | Joselito Colon Rivas | Address on File | | | | | | |
| 2397507 | Joselito Cortes Qui?Ones | Address on File | | | | | | |
| 2527425 | Joselito Figueroa Medina | Address on File | | | | | | |
| 2426174 | Joselito Flores Pe?A | Address on File | | | | | | |
| 2441330 | Joselito J Colon Rivera | Address on File | | | | | | |
| 2456755 | Joselito Marquez Rodriguez | Address on File | | | | | | |
| 2553980 | Joselito Mendez Rodriguez | Address on File | | | | | | |
| 2540179 | Joselito Navarro Merced | Address on File | | | | | | |
| 2530664 | Joselito Pagan Marce Lo | Address on File | | | | | | |
| 2443183 | Joselito Rivera Marcano | Address on File | | | | | | |
| 2346643 | Joselito Vale Hernandez | Address on File | | | | | | |
| 2553758 | Joselito Velazquez Padilla | Address on File | | | | | | |
| 2462721 | Joselito Velez Acevedo | Address on File | | | | | | |
| 2553449 | Joselito Velez Negron | Address on File | | | | | | |
| 2521050 | Joselito Vicenty Mu?Iz | Address on File | | | | | | |
| 2435785 | Joselle M Vazquez | Address on File | | | | | | |
| 2542598 | Joselly Gonzalez Rivera | Address on File | | | | | | |
| 2451116 | Joselo R Baez | Address on File | | | | | | |
| 2505115 | JOSELYN  ARCE PEREZ | Address on File | | | | | | |
| 2477016 | JOSELYN  LAUREANO OLIVO | Address on File | | | | | | |
| 2491290 | JOSELYN  MARRERO GONZALEZ | Address on File | | | | | | |
| 2504740 | JOSELYN  MARTINEZ ALVERIO | Address on File | | | | | | |
| 2478823 | JOSELYN  NEGRON DELGADO | Address on File | | | | | | |
| 2503444 | JOSELYN  RIVERA ROMAN | Address on File | | | | | | |
| 2536541 | Joselyn Acevedo Ortiz | Address on File | | | | | | |
| 2342975 | Joselyn Andujar Gonzalez | Address on File | | | | | | |
| 2550229 | Joselyn Carrasquillo Rivera | Address on File | | | | | | |
| 2518594 | Joselyn Drulland Alonso | Address on File | | | | | | |
| 2452468 | Joselyn E Rivera Jaime | Address on File | | | | | | |
| 2257547 | Joselyn Encarnacion Robles | Address on File | | | | | | |
| 2559779 | Joselyn F Rivera Lopez | Address on File | | | | | | |
| 2542887 | Joselyn Garay Salamanca | Address on File | | | | | | |
| 2498838 | JOSELYN H SANCHEZ SANTANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528063 | Joselyn Hernandez Gonzalez | Address on File | | | | | | |
| 2439792 | Joselyn J Colon Aponte | Address on File | | | | | | |
| 2433108 | Joselyn J Torres Perez | Address on File | | | | | | |
| 2500453 | JOSELYN M GONZALEZ DEL VALLE | Address on File | | | | | | |
| 2547846 | Joselyn M Lomena Salgado | Address on File | | | | | | |
| 2565346 | Joselyn M Ortiz Pimentel | Address on File | | | | | | |
| 2500685 | JOSELYN M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2506074 | JOSELYN M RODRIGUEZ SILVA | Address on File | | | | | | |
| 2502707 | JOSELYN M TORRES FELICIANO | Address on File | | | | | | |
| 2507861 | Joselyn M. Melendez Perez | Address on File | | | | | | |
| 2551186 | Joselyn Martinez Feliciano | Address on File | | | | | | |
| 2556868 | Joselyn Ortiz Martinez | Address on File | | | | | | |
| 2508123 | Joselyn Rivera Delgado | Address on File | | | | | | |
| 2540747 | Joselyn Roman Aviles | Address on File | | | | | | |
| 2564158 | Joselyn V Morales Franco | Address on File | | | | | | |
| 2561427 | Joselyn Villafa?E Lopez | Address on File | | | | | | |
| 2546052 | Joselyn Y. Santana Figueroa | Address on File | | | | | | |
| 2483242 | JOSELYNE  CORTES MENDEZ | Address on File | | | | | | |
| 2501618 | JOSENHER  TALAVERA SANCHEZ | Address on File | | | | | | |
| 2471806 | JOSEPH  RODRIGUEZ BETANCOURT | Address on File | | | | | | |
| 2269286 | Joseph A Baez Reyes | Address on File | | | | | | |
| 2563458 | Joseph A Rivera Heredia | Address on File | | | | | | |
| 2456340 | Joseph A Rodriguez Mercado | Address on File | | | | | | |
| 2458870 | Joseph A Viera Cintron | Address on File | | | | | | |
| 2535347 | Joseph Albert Baez Sanchez | Address on File | | | | | | |
| 2538012 | Joseph Alopez Retamar | Address on File | | | | | | |
| 2557036 | Joseph Baez Morales | Address on File | | | | | | |
| 2376850 | Joseph Burgos Roca | Address on File | | | | | | |
| 2450384 | Joseph Cargo Matos | Address on File | | | | | | |
| 2429337 | Joseph Clivilles Rios | Address on File | | | | | | |
| 2374418 | Joseph Contreras Colon | Address on File | | | | | | |
| 2268718 | Joseph Cruz Garcia | Address on File | | | | | | |
| 2553076 | Joseph D Castro Medina | Address on File | | | | | | |
| 2497146 | JOSEPH D NIEVES CURET | Address on File | | | | | | |
| 2508457 | Joseph D Pita Lamboy | Address on File | | | | | | |
| 2468331 | Joseph D Yambo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378046 | Joseph Dohnert Mercado | Address on File | | | | | | |
| 2558061 | Joseph F Celusak Hernandez | Address on File | | | | | | |
| 2507377 | Joseph G. Feldstein Del Valle | Address on File | | | | | | |
| 2563737 | Joseph Garcia Serrano | Address on File | | | | | | |
| 2442031 | Joseph Gonzalez Panteloglous | Address on File | | | | | | |
| 2457624 | Joseph Gonzalez Rodriguez | Address on File | | | | | | |
| 2517263 | Joseph Guzman Rivera | Address on File | | | | | | |
| 2511925 | Joseph Hernandez Vazquez | Address on File | | | | | | |
| 2512501 | Joseph I Sagardia Ruiz | Address on File | | | | | | |
| 2469322 | Joseph Isaac Berrios | Address on File | | | | | | |
| 2335454 | Joseph J Burgos Calo | Address on File | | | | | | |
| 2521887 | Joseph Jreyes Munoz | Address on File | | | | | | |
| 2344880 | Joseph Kortright Sanchez | Address on File | | | | | | |
| 2550375 | Joseph L Bartolomey Camara | Address on File | | | | | | |
| 2398656 | Joseph L Cortes Ramos | Address on File | | | | | | |
| 2387656 | Joseph L Giuliani Giorgi | Address on File | | | | | | |
| 2553821 | Joseph Lenyel Gomez Costas | Address on File | | | | | | |
| 2510271 | Joseph Louis Cortes Lugo | Address on File | | | | | | |
| 2424654 | Joseph Marrero Rosario | Address on File | | | | | | |
| 2545597 | Joseph Martoral Torres | Address on File | | | | | | |
| 2565523 | Joseph Medina Suarez | Address on File | | | | | | |
| 2520315 | Joseph Miranda Ramirez | Address on File | | | | | | |
| 2395387 | Joseph Molina Cabrera | Address on File | | | | | | |
| 2345998 | Joseph Molina Ocasio | Address on File | | | | | | |
| 2383631 | Joseph Napolitano Matta | Address on File | | | | | | |
| 2541006 | Joseph Ojeda Fuentes | Address on File | | | | | | |
| 2385363 | Joseph Ortiz Rivera | Address on File | | | | | | |
| 2443367 | Joseph Osorio | Address on File | | | | | | |
| 2464731 | Joseph Perez Rodriguez | Address on File | | | | | | |
| 2561591 | Joseph R Alvarez Domenech | Address on File | | | | | | |
| 2344687 | Joseph R Perez Nunez | Address on File | | | | | | |
| 2326599 | Joseph R R Benitez Joseph | Address on File | | | | | | |
| 2388156 | Joseph R Rodriguez Pagan | Address on File | | | | | | |
| 2544030 | Joseph R. Mcdevitt Cruz | Address on File | | | | | | |
| 2343062 | Joseph Rios Pratts | Address on File | | | | | | |
| 2537321 | Joseph Rivera Padilla | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509037 | Joseph Rivera Torres | Address on File | | | | | | |
| 2559122 | Joseph Rodriguez Betancourt | Address on File | | | | | | |
| 2520568 | Joseph Rodriguez Cruz | Address on File | | | | | | |
| 2317145 | Joseph Rodriguez Rivera | Address on File | | | | | | |
| 2541116 | Joseph Roman Heredia | Address on File | | | | | | |
| 2554035 | Joseph Rosado Ramos | Address on File | | | | | | |
| 2559695 | Joseph S Franqui Perez | Address on File | | | | | | |
| 2393116 | Joseph S Rodríguez Starsky | Address on File | | | | | | |
| 2513415 | Joseph S Serrano Nieves | Address on File | | | | | | |
| 2553539 | Joseph Santiago Febres | Address on File | | | | | | |
| 2512392 | Joseph Soto Lopez | Address on File | | | | | | |
| 2263510 | Joseph Sterling Lebron | Address on File | | | | | | |
| 2283255 | Joseph T Silva Pavon | Address on File | | | | | | |
| 2380134 | Joseph Torres Rodriguez | Address on File | | | | | | |
| 2560322 | Joseph Torres Sierra | Address on File | | | | | | |
| 2392685 | Joseph Velazquez Webb | Address on File | | | | | | |
| 2552458 | Joseph W Delgado Gutierrez | Address on File | | | | | | |
| 2349947 | JOSEPH,SELVA | Address on File | | | | | | |
| 2471683 | JOSEPHINE  ABREU CARTAGENA | Address on File | | | | | | |
| 2498381 | JOSEPHINE  ALVARADO COLON | Address on File | | | | | | |
| 2503946 | JOSEPHINE  CALO RAMIREZ | Address on File | | | | | | |
| 2472033 | JOSEPHINE  MATIAS SALTARES | Address on File | | | | | | |
| 2490911 | JOSEPHINE  MILLAN HENRIQUEZ | Address on File | | | | | | |
| 2482878 | JOSEPHINE  VELAZQUEZ YAMBO | Address on File | | | | | | |
| 2442905 | Josephine Alvarez Reyes | Address on File | | | | | | |
| 2270586 | Josephine Amigo Palmieri | Address on File | | | | | | |
| 2562832 | Josephine Ayuso Tapia | Address on File | | | | | | |
| 2443766 | Josephine C Acevedo Esquilin | Address on File | | | | | | |
| 2436570 | Josephine Cruz Cintron | Address on File | | | | | | |
| 2388243 | Josephine Cruz Rivera | Address on File | | | | | | |
| 2321007 | Josephine Garcia Rivera | Address on File | | | | | | |
| 2278366 | Josephine Hernandez Toro | Address on File | | | | | | |
| 2521642 | Josephine Jimenez Medina | Address on File | | | | | | |
| 2344891 | Josephine L Loiz Perez | Address on File | | | | | | |
| 2551627 | Josephine Mercado Mass | Address on File | | | | | | |
| 2542220 | Josephine R Hernandez Quintero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382902 | Josephine Soderman Roman | Address on File | | | | | | |
| 2261601 | Josephine Vazquez Perez | Address on File | | | | | | |
| 2431170 | Josephine Velazquez Yambo | Address on File | | | | | | |
| 2428832 | Josephine Velez | Address on File | | | | | | |
| 2516043 | Josephine Vivoni Suarez | Address on File | | | | | | |
| 2483782 | JOSEPHT  HARRISON HERNANDEZ | Address on File | | | | | | |
| 2428445 | Josepth Harrison Hernandez | Address on File | | | | | | |
| 2501455 | JOSERIE  IGLESIAS PINERO | Address on File | | | | | | |
| 2454694 | Joses F Mendez | Address on File | | | | | | |
| 2474834 | JOSETTE  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2492954 | JOSETTE A VAZQUEZ MALDONADO | Address on File | | | | | | |
| 2454755 | Josette E Figarella Pico | Address on File | | | | | | |
| 2525276 | Josette Rodriguez Ortiz | Address on File | | | | | | |
| 2538127 | Josey Ocasio Caquias | Address on File | | | | | | |
| 2440733 | Josez A Diaz | Address on File | | | | | | |
| 2504287 | JOSHUA  RIVERA PASTRANA | Address on File | | | | | | |
| 2501301 | JOSHUA  TRINIDAD GONZALEZ | Address on File | | | | | | |
| 2508296 | Joshua Acevedo Soto | Address on File | | | | | | |
| 2512018 | Joshua Adorno Rivera | Address on File | | | | | | |
| 2556870 | Joshua Arocho Nieves | Address on File | | | | | | |
| 2502870 | JOSHUA D TORRES RIVERA | Address on File | | | | | | |
| 2546920 | Joshua Diaz Rivera | Address on File | | | | | | |
| 2510806 | Joshua Fred Gines | Address on File | | | | | | |
| 2510034 | Joshua G Lugo Vega | Address on File | | | | | | |
| 2341058 | Joshua Guzman Vazquez | Address on File | | | | | | |
| 2297813 | Joshua J Gonzalez Galan | Address on File | | | | | | |
| 2341129 | Joshua Lopez Lopez | Address on File | | | | | | |
| 2467570 | Joshua Malave Quinones | Address on File | | | | | | |
| 2512233 | Joshua Manuel Rivera Morales | Address on File | | | | | | |
| 2558391 | Joshua Miranda Montanez | Address on File | | | | | | |
| 2507803 | Joshua Ortiz Gines | Address on File | | | | | | |
| 2557831 | Joshua R Batalla Goytia | Address on File | | | | | | |
| 2510771 | Joshua Rivera Carrasquillo | Address on File | | | | | | |
| 2514170 | Joshua Stevens Herrera | Address on File | | | | | | |
| 2507872 | Joshua Torres Rosa | Address on File | | | | | | |
| 2510891 | Joshwa Cruz Albaladejo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563732 | Joshwell Maldonado Ortiz | Address on File | | | | | | |
| 2487829 | JOSIAN  COLON ORTIZ | Address on File | | | | | | |
| 2455624 | Josian J Irizarry Perez | Address on File | | | | | | |
| 2471352 | Josian J. Rivera Torres | Address on File | | | | | | |
| 2541955 | Josian Olivero Filomeno | Address on File | | | | | | |
| 2554070 | Josian Ortiz Salgado | Address on File | | | | | | |
| 2553491 | Josian Pagan Hernandez | Address on File | | | | | | |
| 2329003 | Josian Santiago Rivera | Address on File | | | | | | |
| 2504247 | JOSIANE A FELICIANO ROMAN | Address on File | | | | | | |
| 2493214 | JOSIE A KANIG JORDAN | Address on File | | | | | | |
| 2481871 | JOSIE M OLIVERAS SANCHEZ | Address on File | | | | | | |
| 2481871 | Josie M Oliveras Sanchez | Address on File | | | | | | |
| 2522798 | Josie O Vega Ruperto | Address on File | | | | | | |
| 2550643 | Josie Storres Feliciano | Address on File | | | | | | |
| 2492534 | JOSIEL  ROSADO TIRADO | Address on File | | | | | | |
| 2342167 | Josiel Rios Perez | Address on File | | | | | | |
| 2478136 | JOSIHRA  MORALES RIVERA | Address on File | | | | | | |
| 2563947 | Josilany Santiago Castrodad | Address on File | | | | | | |
| 2442284 | Josilda Acosta Figueras | Address on File | | | | | | |
| 2535732 | Josivette Nieves Rodriguez | Address on File | | | | | | |
| 2522832 | Joslem Llorens Tort | Address on File | | | | | | |
| 2505622 | JOSLY  COLON OSTOLAZA | Address on File | | | | | | |
| 2544658 | Joslyn T Carrero Cancepcion | Address on File | | | | | | |
| 2488599 | JOSMAR  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2563339 | Josmar Cardona Vera | Address on File | | | | | | |
| 2563260 | Josmar Rodriguez Ramos | Address on File | | | | | | |
| 2504162 | JOSMARA B ALVARADO ORTIZ | Address on File | | | | | | |
| 2503215 | JOSMARY  MORALES SOLIS | Address on File | | | | | | |
| 2343962 | Jossean Borrero Casiano | Address on File | | | | | | |
| 2484866 | JOSSEAN I ROMAN SANTIAGO | Address on File | | | | | | |
| 2515060 | Josseline Lorenzo Candelaria | Address on File | | | | | | |
| 2535822 | Josseline M Delgado Contreras | Address on File | | | | | | |
| 2508845 | Josseline Soto Arocho | Address on File | | | | | | |
| 2508529 | Josselyn Figueroa Rosario | Address on File | | | | | | |
| 2511349 | Josselyn Gonzalez Albaladejo | Address on File | | | | | | |
| 2515102 | Jossett M. Santana Pellot | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543423 | Jossette Ramos Colon | Address on File | | | | | | |
| 2448651 | Jossian Serrano Davila | Address on File | | | | | | |
| 2510662 | Jossiana Guzman Ortiz | Address on File | | | | | | |
| 2444611 | Jossiana J Resto Melecio | Address on File | | | | | | |
| 2478216 | JOSSIE  AQUINO FIGUEROA | Address on File | | | | | | |
| 2476272 | JOSSIE  MORALES GONZALEZ | Address on File | | | | | | |
| 2484020 | JOSSIE  RODRIGUEZ RAMIREZ | Address on File | | | | | | |
| 2509395 | Jossie A Castillo Batista | Address on File | | | | | | |
| 2556432 | Jossie B Sobrino Delgado | Address on File | | | | | | |
| 2431989 | Jossie Colon Analbert | Address on File | | | | | | |
| 2451778 | Jossie Davila Lugo | Address on File | | | | | | |
| 2297906 | Jossie Figueroa Lopez | Address on File | | | | | | |
| 2527017 | Jossie I Jimenez Alvarez | Address on File | | | | | | |
| 2374111 | Jossie M Aguila Rodriguez | Address on File | | | | | | |
| 2441237 | Jossie M Ayala Carrasquill | Address on File | | | | | | |
| 2384066 | Jossie M Olivero Reyes | Address on File | | | | | | |
| 2485810 | JOSSIE M VEGA VAZQUEZ | Address on File | | | | | | |
| 2254829 | Jossie Martinez Feliciano | Address on File | | | | | | |
| 2371337 | Jossie Muñoz Nieto | Address on File | | | | | | |
| 2509486 | Jossie Rivera Pagan | Address on File | | | | | | |
| 2524328 | Jossie Rodriguez Ramirez | Address on File | | | | | | |
| 2342324 | Jossie Soto Hernandez | Address on File | | | | | | |
| 2552340 | Jossie Torres Rivera | Address on File | | | | | | |
| 2550792 | Jossie Y Correa Otero | Address on File | | | | | | |
| 2477269 | JOSSIEMER  PEREZ MOLINA | Address on File | | | | | | |
| 2500797 | JOSSIENY  DE JESUS CARMOEGA | Address on File | | | | | | |
| 2556938 | Josslie O Pagan Colon | Address on File | | | | | | |
| 2555288 | Jossue Cortes Castro | Address on File | | | | | | |
| 2522219 | Jossue H Morales Rivera | Address on File | | | | | | |
| 2553779 | Jossue Santiago Montero | Address on File | | | | | | |
| 2512818 | Josten Montalvo Traverso | Address on File | | | | | | |
| 2518852 | Josua Mercado Jimenez | Address on File | | | | | | |
| 2498684 | JOSUAN  ALOYO CORCINO | Address on File | | | | | | |
| 2396752 | Josuan Burgos Figueroa | Address on File | | | | | | |
| 2472714 | JOSUE  ACEVEDO NAZARIO | Address on File | | | | | | |
| 2501749 | JOSUE  ACEVEDO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504779 | JOSUE  ACEVEDO ROMAN | Address on File | | | | | | |
| 2503576 | JOSUE  BERRIOS MARTINEZ | Address on File | | | | | | |
| 2497376 | JOSUE  CLAUSELL RIVERA | Address on File | | | | | | |
| 2485837 | JOSUE  COLON FIGUEROA | Address on File | | | | | | |
| 2488936 | JOSUE  COLON FIGUEROA | Address on File | | | | | | |
| 2507064 | JOSUE  CRUZ MORALES | Address on File | | | | | | |
| 2502295 | JOSUE  ECHEVARRIA RIVERA | Address on File | | | | | | |
| 2507150 | JOSUE  GONZALEZ VELEZ | Address on File | | | | | | |
| 2506987 | JOSUE  LEBRON RAMOS | Address on File | | | | | | |
| 2503325 | JOSUE  LOPEZ RIVERA | Address on File | | | | | | |
| 2501690 | JOSUE  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2502568 | JOSUE  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2500061 | JOSUE  MORALES ORTIZ | Address on File | | | | | | |
| 2496841 | JOSUE  ORTIZ ALVARADO | Address on File | | | | | | |
| 2500678 | JOSUE  ORTIZ CABRERA | Address on File | | | | | | |
| 2474315 | JOSUE  RAMOS LOZADA | Address on File | | | | | | |
| 2506267 | JOSUE  RIVERA ALGARIN | Address on File | | | | | | |
| 2492527 | JOSUE  RIVERA FIGUEROA | Address on File | | | | | | |
| 2503152 | JOSUE  RODRIGUEZ LAUREANO | Address on File | | | | | | |
| 2478160 | JOSUE  ROSADO RIVERA | Address on File | | | | | | |
| 2503759 | JOSUE  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2504025 | JOSUE  SERRANO VAZQUEZ | Address on File | | | | | | |
| 2493391 | JOSUE  VALENTIN FELICIANO | Address on File | | | | | | |
| 2519428 | Josue A Camacho Perez | Address on File | | | | | | |
| 2558300 | Josue A Cardona Couvertier | Address on File | | | | | | |
| 2377524 | Josue A Diaz Carrasquillo | Address on File | | | | | | |
| 2492376 | JOSUE A FIGUEROA FERRER | Address on File | | | | | | |
| 2547056 | Josue A Garcia Arocho | Address on File | | | | | | |
| 2490700 | JOSUE A HERNANDEZ CARRERO | Address on File | | | | | | |
| 2535913 | Josue A Hernandez Torres | Address on File | | | | | | |
| 2563256 | Josue A Lopez Rivera | Address on File | | | | | | |
| 2455146 | Josue A Lugo Ramos | Address on File | | | | | | |
| 2459217 | Josue A Maiz Borreli | Address on File | | | | | | |
| 2555838 | Josue A Medina Nazario | Address on File | | | | | | |
| 2556956 | Josue A Nieves Maldonado | Address on File | | | | | | |
| 2470781 | Josue A Orellano Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2558096 | Josue A Rivera Perez | Address on File | | | | | | |
| 2511847 | Josue A. Burgos Berrios | Address on File | | | | | | |
| 2276029 | Josue Albino Vazquez | Address on File | | | | | | |
| 2547231 | Josue Alicea | Address on File | | | | | | |
| 2538709 | Josue Alicea Vargas | Address on File | | | | | | |
| 2386386 | Josue Alvarado Barbosa | Address on File | | | | | | |
| 2557675 | Josue Alvarado Rivera | Address on File | | | | | | |
| 2304719 | Josue Andujar Martinez | Address on File | | | | | | |
| 2514400 | Josue Aponte Andino | Address on File | | | | | | |
| 2469292 | Josue Aponte Rosario | Address on File | | | | | | |
| 2510026 | Josue Aramos Crespo | Address on File | | | | | | |
| 2513124 | Josue Arocho | Address on File | | | | | | |
| 2438566 | Josue Arroyo Galarza | Address on File | | | | | | |
| 2545578 | Josue Arzuaga Cuadrado | Address on File | | | | | | |
| 2541732 | Josue Aviles Rodriguez | Address on File | | | | | | |
| 2375161 | Josue B B Echevarria Mirabal | Address on File | | | | | | |
| 2323047 | Josue Baez Figueroa | Address on File | | | | | | |
| 2316003 | Josue Baez Hernandez | Address on File | | | | | | |
| 2553495 | Josue Baez Navarro | Address on File | | | | | | |
| 2428255 | Josue Batista Rodriguez | Address on File | | | | | | |
| 2328168 | Josue Betancourt Rivera | Address on File | | | | | | |
| 2388500 | Josue C C Rivera Principe | Address on File | | | | | | |
| 2346190 | Josue C Delgado Morales | Address on File | | | | | | |
| 2372315 | Josue C Martinez Marrero | Address on File | | | | | | |
| 2544103 | Josue C. Cruz Jimenez | Address on File | | | | | | |
| 2274211 | Josue Cabrera Garcia | Address on File | | | | | | |
| 2345597 | Josue Cabret Nazario | Address on File | | | | | | |
| 2301329 | Josue Cancel Rosario | Address on File | | | | | | |
| 2531593 | Josue Canini Torres | Address on File | | | | | | |
| 2535523 | Josue Carrasquillo Ro Driguez | Address on File | | | | | | |
| 2532803 | Josue Casillas | Address on File | | | | | | |
| 2264766 | Josue Castillo Ocasio | Address on File | | | | | | |
| 2457391 | Josue Castro Acosta | Address on File | | | | | | |
| 2536536 | Josue Castro Santiago | Address on File | | | | | | |
| 2516665 | Josue Centeno Merced | Address on File | | | | | | |
| 2437800 | Josue Cirino Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522364 | Josue Colon Ayala | Address on File | | | | | | |
| 2517433 | Josue Colon Berrios | Address on File | | | | | | |
| 2548752 | Josue Concepcion Cotto | Address on File | | | | | | |
| 2535775 | Josue Cortes Prieto | Address on File | | | | | | |
| 2343904 | Josue Cortes Ramos | Address on File | | | | | | |
| 2458077 | Josue Cosme Colon | Address on File | | | | | | |
| 2553817 | Josue Crespo Rios | Address on File | | | | | | |
| 2441816 | Josue Cruz Gines | Address on File | | | | | | |
| 2543109 | Josue Cruz Soto | Address on File | | | | | | |
| 2504567 | JOSUE D COLON CRUZ | Address on File | | | | | | |
| 2561602 | Josue D Cruz Quintana | Address on File | | | | | | |
| 2490361 | JOSUE D GONZALEZ RIVERA | Address on File | | | | | | |
| 2458609 | Josue D Mangual Castellar | Address on File | | | | | | |
| 2558602 | Josue D Merced Declet | Address on File | | | | | | |
| 2541508 | Josue D Nieves Gonzalez | Address on File | | | | | | |
| 2474303 | JOSUE D ORTIZ DIAZ | Address on File | | | | | | |
| 2564068 | Josue D Pedroza Gutierrez | Address on File | | | | | | |
| 2522688 | Josue D Rivera Torres | Address on File | | | | | | |
| 2540638 | Josue D Talavera Acevedo | Address on File | | | | | | |
| 2474332 | JOSUE D VALENCIA BUJOSA | Address on File | | | | | | |
| 2565281 | Josue D Valencia Bujosa | Address on File | | | | | | |
| 2462578 | Josue D Vega Rodriguez | Address on File | | | | | | |
| 2522256 | Josue De La Cruz Babilon | Address on File | | | | | | |
| 2263639 | Josue De Leon Rodriguez | Address on File | | | | | | |
| 2438088 | Josue Del Valle Bonilla | Address on File | | | | | | |
| 2516474 | Josue Delerme Ayala | Address on File | | | | | | |
| 2537596 | Josue Diaz Maldonado | Address on File | | | | | | |
| 2533878 | Josue Diaz Rodriguez | Address on File | | | | | | |
| 2297790 | Josue Diaz Rosario | Address on File | | | | | | |
| 2554922 | Josue Dones Davila | Address on File | | | | | | |
| 2459046 | Josue Dumeng Rodriguez | Address on File | | | | | | |
| 2561957 | Josue E Berrios Gomez | Address on File | | | | | | |
| 2397824 | Josue E Borges Carrasquillo | Address on File | | | | | | |
| 2458217 | Josue E Cameron Ruiz | Address on File | | | | | | |
| 2522312 | Josue E Feigoo Tirado | Address on File | | | | | | |
| 2560678 | Josue E Gonzalez Class | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2477849 | JOSUE E GUARDIOLA VARGAS | Address on File | | | | | | |
| 2503270 | JOSUE E LEBRON GOMEZ | Address on File | | | | | | |
| 2344874 | Josue E Perez Cordero | Address on File | | | | | | |
| 2466428 | Josue E Reyes Reyes | Address on File | | | | | | |
| 2519337 | Josue E Vazquez Martinez | Address on File | | | | | | |
| 2298699 | Josue Encarnacion Rosario | Address on File | | | | | | |
| 2298580 | Josue Escalera Rivera | Address on File | | | | | | |
| 2551133 | Josue Esteva Ortiz | Address on File | | | | | | |
| 2508495 | Josue Fas Ramirez | Address on File | | | | | | |
| 2383328 | Josue Figueroa Nu?Ez | Address on File | | | | | | |
| 2561766 | Josue Figueroa Rodriguez | Address on File | | | | | | |
| 2545516 | Josue Figueroa Rodriguez | Address on File | | | | | | |
| 2523386 | Josue Floran Adorno | Address on File | | | | | | |
| 2514755 | Josue G Diaz Rosado | Address on File | | | | | | |
| 2371423 | Josue G Ortiz Rosario | Address on File | | | | | | |
| 2485767 | JOSUE G ROMERO LOPEZ | Address on File | | | | | | |
| 2553995 | Josue G. Torres Rodriguez | Address on File | | | | | | |
| 2455742 | Josue Galindez Agosto | Address on File | | | | | | |
| 2546453 | Josue Garay Cotto | Address on File | | | | | | |
| 2519853 | Josue Garcia Laboy | Address on File | | | | | | |
| 2255948 | Josue Gines Arnau | Address on File | | | | | | |
| 2533467 | Josue Giocoechea | Address on File | | | | | | |
| 2309471 | Josue Gonzalez Madera | Address on File | | | | | | |
| 2523247 | Josue Gonzalez Rivera | Address on File | | | | | | |
| 2285043 | Josue Gonzalez Ruiz | Address on File | | | | | | |
| 2427203 | Josue Gonzalez Sanchez | Address on File | | | | | | |
| 2321329 | Josue Green Negron | Address on File | | | | | | |
| 2320475 | Josue Hernandez | Address on File | | | | | | |
| 2322444 | Josue Hernandez Cortes | Address on File | | | | | | |
| 2539445 | Josue Hernandez Lugo | Address on File | | | | | | |
| 2508431 | Josue Hernandez Sanabria | Address on File | | | | | | |
| 2312449 | Josue I Gonzalez Rodriguez | Address on File | | | | | | |
| 2449169 | Josue I Padilla Costoso | Address on File | | | | | | |
| 2531406 | Josue I Quiros Gomez | Address on File | | | | | | |
| 2423207 | Josue Irizarry Cruz | Address on File | | | | | | |
| 2544138 | Josue Ivan Pineiro Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556755 | Josue J Jimenez Soto | Address on File | | | | | | |
| 2513318 | Josue J Mendez Torres | Address on File | | | | | | |
| 2326549 | Josue Jesus Burgos | Address on File | | | | | | |
| 2341120 | Josue Jesus Jesus | Address on File | | | | | | |
| 2262079 | Josue Jimenez Salas | Address on File | | | | | | |
| 2454547 | Josue Jo Alayon | Address on File | | | | | | |
| 2455600 | Josue Jo Concepcion | Address on File | | | | | | |
| 2453411 | Josue Jo Drivera | Address on File | | | | | | |
| 2454209 | Josue Jo Rodriguez | Address on File | | | | | | |
| 2561003 | Josue L Cintron Alicea | Address on File | | | | | | |
| 2435223 | Josue L Nieves Jimenez | Address on File | | | | | | |
| 2517449 | Josue Lopez Rios | Address on File | | | | | | |
| 2521438 | Josue Lopez Santana | Address on File | | | | | | |
| 2566283 | Josue Lopez Sierra | Address on File | | | | | | |
| 2558150 | Josue M Betances Rivera | Address on File | | | | | | |
| 2345181 | Josue M De Jesus Diaz | Address on File | | | | | | |
| 2540806 | Josue M Ortiz Margary | Address on File | | | | | | |
| 2553151 | Josue M Qui?Ones Romero | Address on File | | | | | | |
| 2345733 | Josue Maldonado Irizarry | Address on File | | | | | | |
| 2520451 | Josue Maldonado Vargas | Address on File | | | | | | |
| 2343681 | Josue Marrero Tellado | Address on File | | | | | | |
| 2558574 | Josué Martínez Avilés | Address on File | | | | | | |
| 2525009 | Josue Martinez Matos | Address on File | | | | | | |
| 2558808 | Josue Martinez Melendez | Address on File | | | | | | |
| 2451146 | Josue Martinez Morales | Address on File | | | | | | |
| 2463933 | Josue Martinez Rivera | Address on File | | | | | | |
| 2527554 | Josue Martinez Rodriguez | Address on File | | | | | | |
| 2558305 | Josue Marzan | Address on File | | | | | | |
| 2433037 | Josue Medina | Address on File | | | | | | |
| 2426649 | Josue Medina Diaz | Address on File | | | | | | |
| 2465463 | Josue Melecio Abreu | Address on File | | | | | | |
| 2544914 | Josue Melendez Lopez | Address on File | | | | | | |
| 2522266 | Josue Melendez Maldonado | Address on File | | | | | | |
| 2449010 | Josue Melendez Torres | Address on File | | | | | | |
| 2302963 | Josue Mendez Garcia | Address on File | | | | | | |
| 2544691 | Josue Mendez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522422 | Josue Mercado Nieves | Address on File | | | | | | |
| 2545540 | Josue Mercado Roman | Address on File | | | | | | |
| 2279671 | Josue Mojica Fragosa | Address on File | | | | | | |
| 2381052 | Josue Molinari Acevedo | Address on File | | | | | | |
| 2517490 | Josue Morales Caro | Address on File | | | | | | |
| 2548661 | Josue Morales Garcia | Address on File | | | | | | |
| 2544304 | Josue Morales Ibarrondo | Address on File | | | | | | |
| 2553359 | Josue Morales Madera | Address on File | | | | | | |
| 2562853 | Josue N Becerril Ramos | Address on File | | | | | | |
| 2555596 | Josue N Figueroa Rosario | Address on File | | | | | | |
| 2511240 | Josue Negron Garcia | Address on File | | | | | | |
| 2373744 | Josue Negron Rivera | Address on File | | | | | | |
| 2450615 | Josue Negron Rivera | Address on File | | | | | | |
| 2536973 | Josue Nicole Malave | Address on File | | | | | | |
| 2540854 | Josue Nieves Sosa | Address on File | | | | | | |
| 2459619 | Josue O Acevedo Rivera | Address on File | | | | | | |
| 2563319 | Josue O Andujar Ruiz | Address on File | | | | | | |
| 2468863 | Josue O Colon Fernandez | Address on File | | | | | | |
| 2547850 | Josue O Colon Fontanez | Address on File | | | | | | |
| 2299345 | Josue O Flores Figueroa | Address on File | | | | | | |
| 2440018 | Josue O Ocasio Rosado | Address on File | | | | | | |
| 2423201 | Josue O Qui?Ones Moret | Address on File | | | | | | |
| 2258756 | Josue Ocasio Collazo | Address on File | | | | | | |
| 2559129 | Josue Olmo Contes | Address on File | | | | | | |
| 2455124 | Josue Ortega Gonzalez | Address on File | | | | | | |
| 2267178 | Josue Ortiz Rodriguez | Address on File | | | | | | |
| 2384627 | Josue Ortiz Santiago | Address on File | | | | | | |
| 2564297 | Josue Ortiz Santiago | Address on File | | | | | | |
| 2342428 | Josue Pacheco Torres | Address on File | | | | | | |
| 2546493 | Josue Palmer Diaz | Address on File | | | | | | |
| 2521610 | Josue Pellot Perez | Address on File | | | | | | |
| 2274477 | Josue Perez Muniz | Address on File | | | | | | |
| 2522180 | Josue Perez Ramos | Address on File | | | | | | |
| 2374389 | Josue Perez Vergara | Address on File | | | | | | |
| 2519349 | Josue Polanco Murphy | Address on File | | | | | | |
| 2275569 | Josue Quiles Delgado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506966 | JOSUE R CACERES CRUZ | Address on File | | | | | | |
| 2441390 | Josue R Colon Medina | Address on File | | | | | | |
| 2506387 | JOSUE R GARCIA SANTIAGO | Address on File | | | | | | |
| 2506330 | JOSUE R GONZALEZ VILLEGAS | Address on File | | | | | | |
| 2560000 | Josue R Munoz Sanchez | Address on File | | | | | | |
| 2468374 | Josue R Resto Rosa | Address on File | | | | | | |
| 2520839 | Josue R Rodriguez Gonzalez | Address on File | | | | | | |
| 2455404 | Josue R Torres Cintron | Address on File | | | | | | |
| 2508364 | Josue R Vega Villegas | Address on File | | | | | | |
| 2517435 | Josue R. Cardona Hernandez | Address on File | | | | | | |
| 2511941 | Josue R. Perez Cruz | Address on File | | | | | | |
| 2447644 | Josue R. R Ortiz Figueroa Figueroa | Address on File | | | | | | |
| 2553135 | Josue Ramirez Arroyo | Address on File | | | | | | |
| 2520999 | Josue Ramos Cruz | Address on File | | | | | | |
| 2541091 | Josue Ramos Perez | Address on File | | | | | | |
| 2521002 | Josue Ramos Ramos | Address on File | | | | | | |
| 2433912 | Josue Reyes Tirado | Address on File | | | | | | |
| 2346768 | Josue Rijos Mercado | Address on File | | | | | | |
| 2451888 | Josue Rivera Echevarria | Address on File | | | | | | |
| 2562963 | Josue Rivera Gonzalez | Address on File | | | | | | |
| 2379252 | Josue Rivera Morales | Address on File | | | | | | |
| 2423961 | Josue Rivera Ortiz | Address on File | | | | | | |
| 2543642 | Josue Rivera Otero | Address on File | | | | | | |
| 2531549 | Josue Rivera Rolon | Address on File | | | | | | |
| 2304135 | Josue Robles Martinez | Address on File | | | | | | |
| 2545689 | Josue Rodriguez | Address on File | | | | | | |
| 2559792 | Josue Rodriguez Perez | Address on File | | | | | | |
| 2382379 | Josue Rodriguez Rosado | Address on File | | | | | | |
| 2344710 | Josue Romero Merced | Address on File | | | | | | |
| 2545847 | Josue Rosado Maldonado | Address on File | | | | | | |
| 2519369 | Josue Rosado Santana | Address on File | | | | | | |
| 2431025 | Josue Rosario Gonzalez | Address on File | | | | | | |
| 2549785 | Josue Rosario Nevarez | Address on File | | | | | | |
| 2557158 | Josue Rosario Villafane | Address on File | | | | | | |
| 2439879 | Josue Rosas Perez | Address on File | | | | | | |
| 2561245 | Josue Ruberte Valentin | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435427 | Josue Sanchez Rosado | Address on File | | | | | | |
| 2531526 | Josue Santiago Baez | Address on File | | | | | | |
| 2468654 | Josue Santiago Marquez | Address on File | | | | | | |
| 2379387 | Josue Santiago Rosario | Address on File | | | | | | |
| 2541268 | Josue Santos Febles | Address on File | | | | | | |
| 2541215 | Josue Sepulveda Reyes | Address on File | | | | | | |
| 2510910 | Josue Soto Lloret | Address on File | | | | | | |
| 2397421 | Josue Tapia Martinez | Address on File | | | | | | |
| 2341196 | Josue Toledo Zayas | Address on File | | | | | | |
| 2558594 | Josue Torres Alamo | Address on File | | | | | | |
| 2325283 | Josue Torres Castro | Address on File | | | | | | |
| 2540128 | Josue Torres Flores | Address on File | | | | | | |
| 2372276 | Josue Torres Moreno | Address on File | | | | | | |
| 2566103 | Josue V Lorenzi Antonetty | Address on File | | | | | | |
| 2542864 | Josue Vallejo Lopez | Address on File | | | | | | |
| 2560985 | Josue Velazquez Lopez | Address on File | | | | | | |
| 2522015 | Josue Velazquez Muniz | Address on File | | | | | | |
| 2426807 | Josue Velazquez Nieves | Address on File | | | | | | |
| 2560958 | Josue Velez Caban | Address on File | | | | | | |
| 2459726 | Josue Velez Vera | Address on File | | | | | | |
| 2537853 | Josue Vera Rodriguez | Address on File | | | | | | |
| 2560413 | Josue Viera Santana | Address on File | | | | | | |
| 2299743 | Josue Villanueva Esteves | Address on File | | | | | | |
| 2555220 | Josue Villegas | Address on File | | | | | | |
| 2459996 | Josue Walker Vazquez | Address on File | | | | | | |
| 2539370 | Josuel Figueroa Caraballo | Address on File | | | | | | |
| 2558065 | Josueli Aviles Jimenez | Address on File | | | | | | |
| 2537337 | Josvic J Perez Medina | Address on File | | | | | | |
| 2521644 | Josymael Lassalle Roman | Address on File | | | | | | |
| 2520990 | Jouanna I Rodriguez Diaz | Address on File | | | | | | |
| 2354953 | JOUBERT CONTIN,MAXIMO | Address on File | | | | | | |
| 2370046 | JOUBERT MARTINEZ,MYRTA | Address on File | | | | | | |
| 2478853 | JOUDY  SANTALIZ CUEVAS | Address on File | | | | | | |
| 2354527 | JOURDAN MIRANDA,CARMEN D | Address on File | | | | | | |
| 2417931 | JOURNET MALAVE,INES L | Address on File | | | | | | |
| 2303913 | Jova Ramirez Rojas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344015 | Jova Vega Hernandez | Address on File | | | | | | |
| 2443108 | Jovan Cruz Pacheco | Address on File | | | | | | |
| 2343089 | Jovan E Morales Ortiz | Address on File | | | | | | |
| 2538088 | Jovana Martinez Feliciano | Address on File | | | | | | |
| 2562028 | Jovani Feliciano Martinez | Address on File | | | | | | |
| 2510071 | Jovani M Narvaez Oliver | Address on File | | | | | | |
| 2455250 | Jovani Rosa Valentin | Address on File | | | | | | |
| 2292765 | Jovanie Alvarez Almestica | Address on File | | | | | | |
| 2523403 | Jovanie Emmanue L Cruz Soto | Address on File | | | | | | |
| 2504193 | JOVANIEL  ORTIZ FIGUEROA | Address on File | | | | | | |
| 2546187 | Jovanna I Fermin Pe?A | Address on File | | | | | | |
| 2511544 | Jovanna Perez Robles | Address on File | | | | | | |
| 2475705 | JOVANNA W RIVERA MORALES | Address on File | | | | | | |
| 2489998 | JOVANNY  NEGRON COLON | Address on File | | | | | | |
| 2563660 | Jovanny Fernandez Velez | Address on File | | | | | | |
| 2554668 | Jovanny Gonzalez | Address on File | | | | | | |
| 2430924 | Jovanny Gonzalez Martinez | Address on File | | | | | | |
| 2534557 | Jovanny Perez Rolon | Address on File | | | | | | |
| 2522784 | Jovanny Vazquez Gonzalez | Address on File | | | | | | |
| 2525002 | Jovanny W Monge Roman | Address on File | | | | | | |
| 2501283 | JOVANSKA V VARGAS JIMENEZ | Address on File | | | | | | |
| 2506456 | JOVANY  BARRERA FELICIANO | Address on File | | | | | | |
| 2553441 | Jovany Agront Feliciano | Address on File | | | | | | |
| 2510616 | Jovany Burgos Garcia | Address on File | | | | | | |
| 2285951 | Jovany Burgos Torres | Address on File | | | | | | |
| 2541383 | Jovany Colon Santiago | Address on File | | | | | | |
| 2519913 | Jovany Garcia Vazquez | Address on File | | | | | | |
| 2436482 | Jovany J Rivera Torres | Address on File | | | | | | |
| 2510909 | Jovany Justiniano Almodovar | Address on File | | | | | | |
| 2355863 | JOVE MATOS,DOLORES | Address on File | | | | | | |
| 2403704 | JOVE TOLLINCHE,ANA A | Address on File | | | | | | |
| 2367531 | JOVE TORRES,BLANCA Z | Address on File | | | | | | |
| 2508668 | Jovennes R Louis Santiago | Address on File | | | | | | |
| 2420207 | JOVET LEHARDY,JOANNE A | Address on File | | | | | | |
| 2352461 | JOVET MARTINEZ,CAMILA G | Address on File | | | | | | |
| 2403639 | JOVET MELERO,GLORIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361618 | JOVET ORDUNA,CARMEN I | Address on File | | | | | | |
| 2366482 | JOVET ROMAN,LETICIA DEL C | Address on File | | | | | | |
| 2512755 | Jovian Santos Leon | Address on File | | | | | | |
| 2464338 | Joviliano Santiago Flores | Address on File | | | | | | |
| 2272737 | Jovilmarie Cardona Flores | Address on File | | | | | | |
| 2462295 | Jovina Del Valle Lara | Address on File | | | | | | |
| 2314194 | Jovina Ortiz Serrano | Address on File | | | | | | |
| 2508790 | Jovina Sanchez Mercado | Address on File | | | | | | |
| 2540611 | Jovino A Candelaria Alers | Address on File | | | | | | |
| 2320690 | Jovino Diaz Robledo | Address on File | | | | | | |
| 2305749 | Jovino Gonzalez Lopez | Address on File | | | | | | |
| 2435930 | Jovino Laboy Torres | Address on File | | | | | | |
| 2312535 | Jovino Marrero Rivera | Address on File | | | | | | |
| 2295282 | Jovino Matos Robles | Address on File | | | | | | |
| 2374467 | Jovino Ortiz Lopez | Address on File | | | | | | |
| 2446260 | Jovino Perez Santiago | Address on File | | | | | | |
| 2382798 | Jovino Rosario Cruz | Address on File | | | | | | |
| 2466259 | Jovino Rosario Cruz | Address on File | | | | | | |
| 2344063 | Jovino Santiago Cruz | Address on File | | | | | | |
| 2512333 | Jovino Trinidad Trinidad | Address on File | | | | | | |
| 2473288 | JOVITA  FLORES PALOS | Address on File | | | | | | |
| 2310084 | Jovita Alicea Vega | Address on File | | | | | | |
| 2434780 | Jovita Baez Abreu | Address on File | | | | | | |
| 2341317 | Jovita Cruz Hilerio | Address on File | | | | | | |
| 2315174 | Jovita Del Valle | Address on File | | | | | | |
| 2311088 | Jovita Guzman Colon | Address on File | | | | | | |
| 2275227 | Jovita Laureano Lopez | Address on File | | | | | | |
| 2340696 | Jovita Legrand Mercado | Address on File | | | | | | |
| 2293820 | Jovita Leon Rodriguez | Address on File | | | | | | |
| 2280523 | Jovita Leon Sustache | Address on File | | | | | | |
| 2318202 | Jovita Martinez Cruz | Address on File | | | | | | |
| 2333818 | Jovita Martinez Rivera | Address on File | | | | | | |
| 2319009 | Jovita Molina Zeno | Address on File | | | | | | |
| 2323354 | Jovita Ocasio Jorge | Address on File | | | | | | |
| 2435634 | Jovita Ortiz Luyando | Address on File | | | | | | |
| 2333303 | Jovita Perez Carpena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275359 | Jovita Reyes Garcia | Address on File | | | | | | |
| 2313953 | Jovita Rijos Mercado | Address on File | | | | | | |
| 2311042 | Jovita Rodriguez Rivera | Address on File | | | | | | |
| 2297142 | Jovita Romero Oquendo | Address on File | | | | | | |
| 2310763 | Jovita Sanchez Aldea | Address on File | | | | | | |
| 2281147 | Jovita Santiago Lopez | Address on File | | | | | | |
| 2330936 | Jovita Tavarez | Address on File | | | | | | |
| 2324452 | Jovita Toro Ortega | Address on File | | | | | | |
| 2332712 | Jovita Vega Pedrogo | Address on File | | | | | | |
| 2319371 | Jovito Andaluz Rodriguez | Address on File | | | | | | |
| 2461169 | Jovito Berrios Velazquez | Address on File | | | | | | |
| 2379165 | Jovito Miro Alvarado | Address on File | | | | | | |
| 2341033 | Jowell O Salcedo Rodriguez | Address on File | | | | | | |
| 2464870 | Joy L Santell Diaz | Address on File | | | | | | |
| 2417851 | JOY PUIG,MARIA I | Address on File | | | | | | |
| 2410743 | JOY PUIG,TRINA M | Address on File | | | | | | |
| 2489538 | JOYCE  CARMENATTY CUEVAS | Address on File | | | | | | |
| 2500299 | JOYCE  NELSON SANTIAGO | Address on File | | | | | | |
| 2489840 | JOYCE  ORTIZ ARCE | Address on File | | | | | | |
| 2499763 | JOYCE A ISAAC POLLOCK | Address on File | | | | | | |
| 2525297 | Joyce Calderon Rosado | Address on File | | | | | | |
| 2542442 | Joyce D Llanos Andino | Address on File | | | | | | |
| 2532462 | Joyce D Rivera Padua | Address on File | | | | | | |
| 2398878 | Joyce E Font Rusk | Address on File | | | | | | |
| 2487137 | JOYCE E RAMIREZ DIAZ | Address on File | | | | | | |
| 2431542 | Joyce Gardeslen Lespier | Address on File | | | | | | |
| 2505990 | JOYCE L MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2507642 | Joyce L. Vazquez Rivera | Address on File | | | | | | |
| 2518917 | Joyce Lopez Robles | Address on File | | | | | | |
| 2564160 | Joyce M Acevedo Ramirez | Address on File | | | | | | |
| 2509906 | Joyce M Aponte Neco | Address on File | | | | | | |
| 2440430 | Joyce M Marrero Cintron | Address on File | | | | | | |
| 2432543 | Joyce M Negron Vazquez | Address on File | | | | | | |
| 2436168 | Joyce M Rivera Lopez | Address on File | | | | | | |
| 2488040 | JOYCE N ORTIZ ARROYO | Address on File | | | | | | |
| 2340147 | Joyce Quevedo Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447393 | Joyce Rodriguez Feliciano | Address on File | | | | | | |
| 2502536 | JOYCE S PABON QUEVEDO | Address on File | | | | | | |
| 2469342 | Joyce Santisteban Padro | Address on File | | | | | | |
| 2478244 | JOYCE W MORALES SAUVETERRE | Address on File | | | | | | |
| 2561417 | Joyce Y Perez Vega | Address on File | | | | | | |
| 2476940 | JOYCELYN  MULLER IRIZARRY | Address on File | | | | | | |
| 2293548 | Joycelyn Mills | Address on File | | | | | | |
| 2511842 | Joyleen Bonilla Garay | Address on File | | | | | | |
| 2503054 | JOYLIZ  GONZALEZ SOTO | Address on File | | | | | | |
| 2501497 | JOYMAR  PINTADO GONZALEZ | Address on File | | | | | | |
| 2518343 | Joynette Torres La Court | Address on File | | | | | | |
| 2545508 | Joyselin Lugo Albino | Address on File | | | | | | |
| 2545556 | Jozairy Alvarez Irizarry | Address on File | | | | | | |
| 2437173 | Jr E Joseo Torres | Address on File | | | | | | |
| 2457933 | Jr P Frontanes Yeye | Address on File | | | | | | |
| 2449522 | Jsoe A Ortiz Rivera | Address on File | | | | | | |
| 2470831 | Jua Larriuz Caldero | Address on File | | | | | | |
| 2493644 | JUAN  ADAMES AQUINO | Address on File | | | | | | |
| 2481771 | JUAN  BAEZ GUADALUPE | Address on File | | | | | | |
| 2489222 | JUAN  BERRIOS RIVERA | Address on File | | | | | | |
| 2493591 | JUAN  BURGOS SANCHEZ | Address on File | | | | | | |
| 2489437 | JUAN  CANDELARIO CANDELARIO | Address on File | | | | | | |
| 2482827 | JUAN  CARTAGENA SANTIAGO | Address on File | | | | | | |
| 2486812 | JUAN  CASTRO RONDON | Address on File | | | | | | |
| 2494878 | JUAN  CLAUDIO SALGADO | Address on File | | | | | | |
| 2485029 | JUAN  CLAUDIO VAZQUEZ | Address on File | | | | | | |
| 2475426 | JUAN  CORDERO POMALES | Address on File | | | | | | |
| 2486443 | JUAN  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2479336 | JUAN  DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2309348 | Juan  Del Rodriguez Rosario | Address on File | | | | | | |
| 2496091 | JUAN  DELGADO ALVERIO | Address on File | | | | | | |
| 2478773 | JUAN  FELIX LAUREANO | Address on File | | | | | | |
| 2486228 | JUAN  FIGUEROA DE JESUS | Address on File | | | | | | |
| 2480982 | JUAN  FONTANEZ HERNANDEZ | Address on File | | | | | | |
| 2501365 | JUAN  GARCIA BARRETO | Address on File | | | | | | |
| 2505470 | JUAN  GARCIA CACHO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2483997 | JUAN  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2500588 | JUAN  GONZALEZ NOLLA | Address on File | | | | | | |
| 2494362 | JUAN  GONZALEZ RIVERA | Address on File | | | | | | |
| 2474912 | JUAN  JIMENEZ RIVERA | Address on File | | | | | | |
| 2476516 | JUAN  JUSINO TORRES | Address on File | | | | | | |
| 2487181 | JUAN  LOPEZ RIVERA | Address on File | | | | | | |
| 2475755 | JUAN  LUGO ROMAN | Address on File | | | | | | |
| 2478477 | JUAN  MANGUAL MORALES | Address on File | | | | | | |
| 2496818 | JUAN  MARCANO NIEVES | Address on File | | | | | | |
| 2486612 | JUAN  MARTINEZ FELICIANO | Address on File | | | | | | |
| 2489813 | JUAN  MEDINA CARRASQUILLO | Address on File | | | | | | |
| 2493705 | JUAN  MEDINA MUNIZ | Address on File | | | | | | |
| 2493434 | JUAN  MELENDEZ PEREZ | Address on File | | | | | | |
| 2503098 | JUAN  MONET MARTINEZ | Address on File | | | | | | |
| 2490598 | JUAN  MONTALVO GONZALEZ | Address on File | | | | | | |
| 2481665 | JUAN  MONTANEZ LOPEZ | Address on File | | | | | | |
| 2490827 | JUAN  MORALES TORRES | Address on File | | | | | | |
| 2498536 | JUAN  MORALES VARGAS | Address on File | | | | | | |
| 2504904 | JUAN  MORALES VARGAS | Address on File | | | | | | |
| 2473259 | JUAN  NAVAS COLON | Address on File | | | | | | |
| 2478741 | JUAN  NEGRON VELAZQUEZ | Address on File | | | | | | |
| 2473549 | JUAN  ORTIZ LOPEZ | Address on File | | | | | | |
| 2483631 | JUAN  ORTIZ MELENDEZ | Address on File | | | | | | |
| 2473721 | JUAN  PACHECO | Address on File | | | | | | |
| 2473703 | JUAN  PAGAN HERNANDEZ | Address on File | | | | | | |
| 2489451 | JUAN  PEREZ SANTIAGO | Address on File | | | | | | |
| 2494835 | JUAN  PEREZ SANTOS | Address on File | | | | | | |
| 2498076 | JUAN  POMALES NAVARRO | Address on File | | | | | | |
| 2477312 | JUAN  QUINONES TIRADO | Address on File | | | | | | |
| 2497132 | JUAN  REYES MACHUCA | Address on File | | | | | | |
| 2492286 | JUAN  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2492672 | JUAN  SANTANA MELECIO | Address on File | | | | | | |
| 2493442 | JUAN  SANTANA RUIZ | Address on File | | | | | | |
| 2499966 | JUAN  SANTIAGO DELGADO | Address on File | | | | | | |
| 2501789 | JUAN  SANTOS SANTIAGO | Address on File | | | | | | |
| 2476103 | JUAN  SERRANO VAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486866 | JUAN  SILVA NUNEZ | Address on File | | | | | | |
| 2493641 | JUAN  SOTO HERNANDEZ | Address on File | | | | | | |
| 2478046 | JUAN  SOTO RIVERA | Address on File | | | | | | |
| 2484974 | JUAN  SOTO SANCHEZ | Address on File | | | | | | |
| 2485146 | JUAN  TORRES APONTE | Address on File | | | | | | |
| 2498624 | JUAN  VALENTIN CLAUDIO | Address on File | | | | | | |
| 2493501 | JUAN  VAZQUEZ TORRES | Address on File | | | | | | |
| 2494444 | JUAN  VILLALOBOS SANTIAGO | Address on File | | | | | | |
| 2483998 | JUAN  VILLAMIL FLORIDO | Address on File | | | | | | |
| 2495324 | JUAN  ZAYAS BERRIOS | Address on File | | | | | | |
| 2475066 | JUAN  ZAYAS DIAZ | Address on File | | | | | | |
| 2280330 | Juan A A Agrinsonis Pastrana | Address on File | | | | | | |
| 2395678 | Juan A A Alcazar Ruiz | Address on File | | | | | | |
| 2378623 | Juan A A Anglero Rivera | Address on File | | | | | | |
| 2304677 | Juan A A Aponte Delgado | Address on File | | | | | | |
| 2302247 | Juan A A Aquino Soto | Address on File | | | | | | |
| 2396299 | Juan A A Arroyo Rivera | Address on File | | | | | | |
| 2266586 | Juan A A Ayala Pena | Address on File | | | | | | |
| 2259103 | Juan A A Bernart Gonzalez | Address on File | | | | | | |
| 2277118 | Juan A A Berrios Diaz | Address on File | | | | | | |
| 2323641 | Juan A A Calo Birriel | Address on File | | | | | | |
| 2257270 | Juan A A Castillo Rivera | Address on File | | | | | | |
| 2275312 | Juan A A Colon Colon | Address on File | | | | | | |
| 2324514 | Juan A A Colon Colon | Address on File | | | | | | |
| 2391803 | Juan A A Colon Colon | Address on File | | | | | | |
| 2304754 | Juan A A Cosme Rivera | Address on File | | | | | | |
| 2315291 | Juan A A Cruz Lopez | Address on File | | | | | | |
| 2256817 | Juan A A Cruz Ramirez | Address on File | | | | | | |
| 2300887 | Juan A A Cruz Rodriguez | Address on File | | | | | | |
| 2262355 | Juan A A Davila Batista | Address on File | | | | | | |
| 2326328 | Juan A A Delgado Serrano | Address on File | | | | | | |
| 2269661 | Juan A A Denis Conde | Address on File | | | | | | |
| 2326341 | Juan A A Diaz Ortiz | Address on File | | | | | | |
| 2264511 | Juan A A Diaz Rivera | Address on File | | | | | | |
| 2324148 | Juan A A Diaz Rivera | Address on File | | | | | | |
| 2290003 | Juan A A Domenech Feliciano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274733 | Juan A A Ducos Miranda | Address on File | | | | | | |
| 2294265 | Juan A A Encarnacion Flores | Address on File | | | | | | |
| 2271483 | Juan A A England Ayala | Address on File | | | | | | |
| 2255483 | Juan A A Espinosa Arroyo | Address on File | | | | | | |
| 2396644 | Juan A A Figueroa Rodriguez | Address on File | | | | | | |
| 2324824 | Juan A A Figueroa Vazquez | Address on File | | | | | | |
| 2304255 | Juan A A Franco Alejandro | Address on File | | | | | | |
| 2289810 | Juan A A Garcia Cordero | Address on File | | | | | | |
| 2258664 | Juan A A Gonzalez Cruz | Address on File | | | | | | |
| 2287349 | Juan A A Gonzalez Diaz | Address on File | | | | | | |
| 2279803 | Juan A A Gonzalez Figueroa | Address on File | | | | | | |
| 2396387 | Juan A A Gonzalez Hernandez | Address on File | | | | | | |
| 2305738 | Juan A A Gonzalez Mendez | Address on File | | | | | | |
| 2282875 | Juan A A Gonzalez Vega | Address on File | | | | | | |
| 2270560 | Juan A A Irizarry Lopez | Address on File | | | | | | |
| 2388077 | Juan A A Jesus Rodriguez | Address on File | | | | | | |
| 2263819 | Juan A A Lafuente Rivera | Address on File | | | | | | |
| 2276210 | Juan A A Lanza Rosado | Address on File | | | | | | |
| 2293885 | Juan A A Leon Enchautegui | Address on File | | | | | | |
| 2304642 | Juan A A Leon Gomez | Address on File | | | | | | |
| 2287582 | Juan A A Lozada Ferrer | Address on File | | | | | | |
| 2271262 | Juan A A Lugo Mendez | Address on File | | | | | | |
| 2262019 | Juan A A Lugo Perez | Address on File | | | | | | |
| 2386009 | Juan A A Lugo Rivera | Address on File | | | | | | |
| 2325662 | Juan A A Martinez Molina | Address on File | | | | | | |
| 2388784 | Juan A A Martinez Rivera | Address on File | | | | | | |
| 2396686 | Juan A A Martinez Serrano | Address on File | | | | | | |
| 2278107 | Juan A A Medina Rivera | Address on File | | | | | | |
| 2299647 | Juan A A Mendez Pacheco | Address on File | | | | | | |
| 2285835 | Juan A A Morales Rivas | Address on File | | | | | | |
| 2287472 | Juan A A Morales Soto | Address on File | | | | | | |
| 2372427 | Juan A A Morell Machado | Address on File | | | | | | |
| 2304068 | Juan A A Moreno Herrera | Address on File | | | | | | |
| 2299035 | Juan A A Nieves Perez | Address on File | | | | | | |
| 2259765 | Juan A A Olmo Trinidad | Address on File | | | | | | |
| 2300783 | Juan A A Orama Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383391 | Juan A A Ortiz Matos | Address on File | | | | | | |
| 2338040 | Juan A A Pagan Ortiz | Address on File | | | | | | |
| 2323960 | Juan A A Perez Lopez | Address on File | | | | | | |
| 2396700 | Juan A A Perez Ruiz | Address on File | | | | | | |
| 2293944 | Juan A A Ramirez Torres | Address on File | | | | | | |
| 2393817 | Juan A A Ramos Gomez | Address on File | | | | | | |
| 2280665 | Juan A A Ramos Rodriguez | Address on File | | | | | | |
| 2267231 | Juan A A Rios Negron | Address on File | | | | | | |
| 2306491 | Juan A A Rivera Bonilla | Address on File | | | | | | |
| 2395735 | Juan A A Rivera Irizarry | Address on File | | | | | | |
| 2379140 | Juan A A Rivera Nieves | Address on File | | | | | | |
| 2268330 | Juan A A Rivera Rivera | Address on File | | | | | | |
| 2292618 | Juan A A Rivera Solis | Address on File | | | | | | |
| 2278803 | Juan A A Rodriguez Sosa | Address on File | | | | | | |
| 2259308 | Juan A A Rosado Beaz | Address on File | | | | | | |
| 2313580 | Juan A A Rosado Santiago | Address on File | | | | | | |
| 2303840 | Juan A A Sanchez Ocasio | Address on File | | | | | | |
| 2258676 | Juan A A Seda Santana | Address on File | | | | | | |
| 2282263 | Juan A A Serrano Ayala | Address on File | | | | | | |
| 2396815 | Juan A A Sierra Maysonet | Address on File | | | | | | |
| 2257102 | Juan A A Sostre Marrero | Address on File | | | | | | |
| 2396444 | Juan A A Soto Gonzalez | Address on File | | | | | | |
| 2283389 | Juan A A Soto Miranda | Address on File | | | | | | |
| 2391873 | Juan A A Soto Rivera | Address on File | | | | | | |
| 2294032 | Juan A A Torres Colon | Address on File | | | | | | |
| 2378601 | Juan A A Valdes Cortes | Address on File | | | | | | |
| 2326313 | Juan A A Vazquez Sierra | Address on File | | | | | | |
| 2274566 | Juan A A Vazquez Valentin | Address on File | | | | | | |
| 2272698 | Juan A A Velez Feliciano | Address on File | | | | | | |
| 2279432 | Juan A A Vizcarrondo Cordero | Address on File | | | | | | |
| 2397947 | Juan A Acaba Collazo | Address on File | | | | | | |
| 2447570 | Juan A Acevedo Hernandez | Address on File | | | | | | |
| 2294028 | Juan A Acevedo Ruiz | Address on File | | | | | | |
| 2535820 | Juan A Achinea Lopez | Address on File | | | | | | |
| 2320227 | Juan A Acosta Pagan | Address on File | | | | | | |
| 2442350 | Juan A Acosta Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309135 | Juan A Adorno Ocasio | Address on File | | | | | | |
| 2487835 | JUAN A AGOSTINI HERNANDEZ | Address on File | | | | | | |
| 2447263 | Juan A Aguirre Colon | Address on File | | | | | | |
| 2462830 | Juan A Alago | Address on File | | | | | | |
| 2380524 | Juan A Alago Gonzalez | Address on File | | | | | | |
| 2276945 | Juan A Algarin Maisonet | Address on File | | | | | | |
| 2344337 | Juan A Alicano Miranda | Address on File | | | | | | |
| 2481435 | JUAN A ALICEA DEVARIE | Address on File | | | | | | |
| 2533645 | Juan A Alicea Devarie | Address on File | | | | | | |
| 2557262 | Juan A Alicea Rivera | Address on File | | | | | | |
| 2479269 | JUAN A ALVAREZ BERMUDEZ | Address on File | | | | | | |
| 2376953 | Juan A Alvarez Carrero | Address on File | | | | | | |
| 2490506 | JUAN A ANDUJAR AMPARO | Address on File | | | | | | |
| 2433851 | Juan A Andujar Ramirez | Address on File | | | | | | |
| 2533678 | Juan A Aponte Febles | Address on File | | | | | | |
| 2545266 | Juan A Aponte Ruiz | Address on File | | | | | | |
| 2562944 | Juan A Aquino Maldonado | Address on File | | | | | | |
| 2423559 | Juan A Aquino Olavaria | Address on File | | | | | | |
| 2426508 | Juan A Arce | Address on File | | | | | | |
| 2312951 | Juan A Avila Ortiz | Address on File | | | | | | |
| 2431539 | Juan A Aviles Cuevas | Address on File | | | | | | |
| 2393346 | Juan A Aviles Rivera | Address on File | | | | | | |
| 2452724 | Juan A Ayala Martinez | Address on File | | | | | | |
| 2425959 | Juan A Baez Gonzalez | Address on File | | | | | | |
| 2444735 | Juan A Baez Lebron | Address on File | | | | | | |
| 2532225 | Juan A Baez Santiago | Address on File | | | | | | |
| 2382235 | Juan A Barbosa Diaz | Address on File | | | | | | |
| 2390807 | Juan A Barrios Alma | Address on File | | | | | | |
| 2459787 | Juan A Bautista Torres | Address on File | | | | | | |
| 2386175 | Juan A Beltran Menendez | Address on File | | | | | | |
| 2391905 | Juan A Benitez De Los Santos | Address on File | | | | | | |
| 2258712 | Juan A Berdecia Perez | Address on File | | | | | | |
| 2520389 | Juan A Bernier Rivera | Address on File | | | | | | |
| 2555566 | Juan A Berrios Maldonado | Address on File | | | | | | |
| 2563107 | Juan A Betancourt Gonzalez | Address on File | | | | | | |
| 2395082 | Juan A Betancourt Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510451 | Juan A Blasini | Address on File | | | | | | |
| 2384903 | Juan A Bonilla Perez | Address on File | | | | | | |
| 2465191 | Juan A Borges Alvarez | Address on File | | | | | | |
| 2512935 | Juan A Borges Ortiz | Address on File | | | | | | |
| 2429298 | Juan A Boria Reyes | Address on File | | | | | | |
| 2549052 | Juan A Bultron Gonzalez | Address on File | | | | | | |
| 2265649 | Juan A Cabrera Colon | Address on File | | | | | | |
| 2393344 | Juan A Caceres Cruz | Address on File | | | | | | |
| 2460353 | Juan A Caceres Mendez | Address on File | | | | | | |
| 2464520 | Juan A Cacho Colom | Address on File | | | | | | |
| 2425202 | Juan A Caldero Perez | Address on File | | | | | | |
| 2397247 | Juan A Calderon Gonzalez | Address on File | | | | | | |
| 2560423 | Juan A Callazo | Address on File | | | | | | |
| 2469433 | Juan A Calo Rivera | Address on File | | | | | | |
| 2261854 | Juan A Camacho Ramirez | Address on File | | | | | | |
| 2430444 | Juan A Campos Mangual | Address on File | | | | | | |
| 2280558 | Juan A Candelaria Acevedo | Address on File | | | | | | |
| 2482236 | JUAN A CANDELARIA SANCHEZ | Address on File | | | | | | |
| 2268129 | Juan A Capeles Qui?Ones | Address on File | | | | | | |
| 2454856 | Juan A Caraballo Morales | Address on File | | | | | | |
| 2463071 | Juan A Caraballo Serrano | Address on File | | | | | | |
| 2434657 | Juan A Caraballo Valentin | Address on File | | | | | | |
| 2294093 | Juan A Cardona Gonzalez | Address on File | | | | | | |
| 2268833 | Juan A Caro Sanchez | Address on File | | | | | | |
| 2562838 | Juan A Cartagena Lucas | Address on File | | | | | | |
| 2450016 | Juan A Castro Carrasquillo | Address on File | | | | | | |
| 2450245 | Juan A Castro Rodriguez | Address on File | | | | | | |
| 2434604 | Juan A Castro Santiago | Address on File | | | | | | |
| 2504270 | JUAN A CASTRO VELAZQUEZ | Address on File | | | | | | |
| 2518853 | Juan A Cervantes Osorio | Address on File | | | | | | |
| 2394836 | Juan A Cintron Torres | Address on File | | | | | | |
| 2546471 | Juan A Claudio Martinez | Address on File | | | | | | |
| 2462593 | Juan A Colon Burgos | Address on File | | | | | | |
| 2294655 | Juan A Colon Cortijo | Address on File | | | | | | |
| 2480156 | JUAN A COLON DE JESUS | Address on File | | | | | | |
| 2380670 | Juan A Colon Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439013 | Juan A Colon Men | Address on File | | | | | | |
| 2345292 | Juan A Colon Pena | Address on File | | | | | | |
| 2325439 | Juan A Colon Perez | Address on File | | | | | | |
| 2425362 | Juan A Colon Rivera | Address on File | | | | | | |
| 2483755 | JUAN A COLON RIVERA | Address on File | | | | | | |
| 2528273 | Juan A Colon Rivera | Address on File | | | | | | |
| 2387436 | Juan A Colon Rodriguez | Address on File | | | | | | |
| 2267341 | Juan A Colon Rosado | Address on File | | | | | | |
| 2258110 | Juan A Colon Soto | Address on File | | | | | | |
| 2433319 | Juan A Conde Viera | Address on File | | | | | | |
| 2254074 | Juan A Contreras Caez | Address on File | | | | | | |
| 2453358 | Juan A Contreras Gomez | Address on File | | | | | | |
| 2397006 | Juan A Corchado Alago | Address on File | | | | | | |
| 2460242 | Juan A Corchado Vargas | Address on File | | | | | | |
| 2256157 | Juan A Cordero Curbelo | Address on File | | | | | | |
| 2305469 | Juan A Cordero Solis | Address on File | | | | | | |
| 2397632 | Juan A Correa Correa | Address on File | | | | | | |
| 2384777 | Juan A Correa Fernandez | Address on File | | | | | | |
| 2439681 | Juan A Correa Reyes | Address on File | | | | | | |
| 2476050 | JUAN A CORREA SANTIAGO | Address on File | | | | | | |
| 2372339 | Juan A Cortes Cardona | Address on File | | | | | | |
| 2424952 | Juan A Cotto Torres | Address on File | | | | | | |
| 2430954 | Juan A Cruz Aguilar | Address on File | | | | | | |
| 2497118 | JUAN A CRUZ CRUZ | Address on File | | | | | | |
| 2372059 | Juan A Cruz Manzano | Address on File | | | | | | |
| 2262558 | Juan A Cruz Mercado | Address on File | | | | | | |
| 2319480 | Juan A Cruz Muniz | Address on File | | | | | | |
| 2469564 | Juan A Cruz Pagan | Address on File | | | | | | |
| 2282649 | Juan A Cruz Perez | Address on File | | | | | | |
| 2385508 | Juan A Cruz Reyes | Address on File | | | | | | |
| 2321219 | Juan A Cruz Rivera | Address on File | | | | | | |
| 2540598 | Juan A Cruz Rivera | Address on File | | | | | | |
| 2459130 | Juan A Cruz Salcedo | Address on File | | | | | | |
| 2494491 | JUAN A CUEVAS ROSA | Address on File | | | | | | |
| 2534412 | Juan A Davila | Address on File | | | | | | |
| 2329164 | Juan A Davila Batista | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480511 | JUAN A DAVILA CLAUDIO | Address on File | | | | | | |
| 2386789 | Juan A Davila Diaz | Address on File | | | | | | |
| 2307457 | Juan A De Jesus | Address on File | | | | | | |
| 2443359 | Juan A De Jesus Diaz | Address on File | | | | | | |
| 2437092 | Juan A De Jesus Flores | Address on File | | | | | | |
| 2553149 | Juan A De Jesus Laureano | Address on File | | | | | | |
| 2452765 | Juan A De Jesus Peguero | Address on File | | | | | | |
| 2276256 | Juan A De Jesus Rivera | Address on File | | | | | | |
| 2543156 | Juan A De Jesus Rosado | Address on File | | | | | | |
| 2380990 | Juan A De La Paz Rodriguez | Address on File | | | | | | |
| 2522252 | Juan A De Leon De Leon | Address on File | | | | | | |
| 2346908 | Juan A Del Valle | Address on File | | | | | | |
| 2476908 | JUAN A DEL VALLE MELENDEZ | Address on File | | | | | | |
| 2518946 | Juan A Del Valle Ortega | Address on File | | | | | | |
| 2527385 | Juan A Del Valle Rosa | Address on File | | | | | | |
| 2372267 | Juan A Delgado Nieves | Address on File | | | | | | |
| 2397937 | Juan A Diaz Davila | Address on File | | | | | | |
| 2298380 | Juan A Diaz Fontanez | Address on File | | | | | | |
| 2342176 | Juan A Diaz Lopez | Address on File | | | | | | |
| 2374257 | Juan A Diaz Lopez | Address on File | | | | | | |
| 2492244 | JUAN A DIAZ LOPEZ | Address on File | | | | | | |
| 2393992 | Juan A Diaz Marquez | Address on File | | | | | | |
| 2397949 | Juan A Diaz Montanez | Address on File | | | | | | |
| 2375364 | Juan A Diaz Padilla | Address on File | | | | | | |
| 2444638 | Juan A Diaz Pagan | Address on File | | | | | | |
| 2316688 | Juan A Diaz Quinones | Address on File | | | | | | |
| 2394624 | Juan A Diaz Rivera | Address on File | | | | | | |
| 2458185 | Juan A Diaz Rodriguez | Address on File | | | | | | |
| 2430945 | Juan A Diaz Torres | Address on File | | | | | | |
| 2550710 | Juan A Diaz Vazquez | Address on File | | | | | | |
| 2552378 | Juan A Dumeng Rodriguez | Address on File | | | | | | |
| 2429490 | Juan A Espinosa Aldoy | Address on File | | | | | | |
| 2494330 | JUAN A ESPINOSA ALDOY | Address on File | | | | | | |
| 2260333 | Juan A Espinosa Gonzalez | Address on File | | | | | | |
| 2264192 | Juan A Esteves Irizarry | Address on File | | | | | | |
| 2434748 | Juan A Estrada Neris | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396929 | Juan A Estremera | Address on File | | | | | | |
| 2326022 | Juan A Falero Perez | Address on File | | | | | | |
| 2327804 | Juan A Febres Colón | Address on File | | | | | | |
| 2393197 | Juan A Feliciano Galvan | Address on File | | | | | | |
| 2550090 | Juan A Fernandez Ortiz | Address on File | | | | | | |
| 2374051 | Juan A Fernandez Rivera | Address on File | | | | | | |
| 2486686 | JUAN A FERNANDEZ TORRES | Address on File | | | | | | |
| 2500328 | JUAN A FIGUEROA GUERRA | Address on File | | | | | | |
| 2531857 | Juan A Figueroa Soto | Address on File | | | | | | |
| 2491400 | JUAN A FIGUEROA VEGA | Address on File | | | | | | |
| 2488972 | JUAN A FONTAN DEL VALLE | Address on File | | | | | | |
| 2484188 | JUAN A FONTANEZ FELICIANO | Address on File | | | | | | |
| 2451656 | Juan A Fraticelli Cabrera | Address on File | | | | | | |
| 2437610 | Juan A Fresse Gonzalez | Address on File | | | | | | |
| 2451154 | Juan A Fuste Torres | Address on File | | | | | | |
| 2463364 | Juan A Gabriel Agosto | Address on File | | | | | | |
| 2430070 | Juan A Galafa Sierra | Address on File | | | | | | |
| 2506148 | JUAN A GALARZA FIGUEROA | Address on File | | | | | | |
| 2345434 | Juan A Garay Gonzalez | Address on File | | | | | | |
| 2468329 | Juan A Garcia Collazo | Address on File | | | | | | |
| 2375573 | Juan A Garcia Lozada | Address on File | | | | | | |
| 2432511 | Juan A Garcia Mojica | Address on File | | | | | | |
| 2286141 | Juan A Garcia Rivera | Address on File | | | | | | |
| 2525876 | Juan A Garcia Villanueva | Address on File | | | | | | |
| 2469920 | Juan A Gerena Ramirez | Address on File | | | | | | |
| 2312494 | Juan A Gil Borgos | Address on File | | | | | | |
| 2521361 | Juan A Gines Vazquez | Address on File | | | | | | |
| 2297557 | Juan A Gomez Cruz | Address on File | | | | | | |
| 2463830 | Juan A Gomez Vazquez | Address on File | | | | | | |
| 2460687 | Juan A Gonzalez | Address on File | | | | | | |
| 2382687 | Juan A Gonzalez Baez | Address on File | | | | | | |
| 2382336 | Juan A Gonzalez David | Address on File | | | | | | |
| 2264350 | Juan A Gonzalez Figueroa | Address on File | | | | | | |
| 2459242 | Juan A Gonzalez Martinez | Address on File | | | | | | |
| 2345839 | Juan A Gonzalez Martorell | Address on File | | | | | | |
| 2377355 | Juan A Gonzalez Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540355 | Juan A Gonzalez Medina | Address on File | | | | | | |
| 2397975 | Juan A Gonzalez Ortiz | Address on File | | | | | | |
| 2467057 | Juan A Gonzalez Ortiz | Address on File | | | | | | |
| 2545975 | Juan A Gonzalez Ortiz | Address on File | | | | | | |
| 2550373 | Juan A Gonzalez Pagan | Address on File | | | | | | |
| 2563116 | Juan A Gonzalez Rios | Address on File | | | | | | |
| 2465983 | Juan A Gonzalez Sanchez | Address on File | | | | | | |
| 2300495 | Juan A Gonzalez Velazquez | Address on File | | | | | | |
| 2464433 | Juan A Gotay | Address on File | | | | | | |
| 2457480 | Juan A Graulau Class | Address on File | | | | | | |
| 2457006 | Juan A Gutierrez Guillen | Address on File | | | | | | |
| 2537096 | Juan A Hernandez Hernandez | Address on File | | | | | | |
| 2470206 | Juan A Hernandez Lopez | Address on File | | | | | | |
| 2555620 | Juan A Hernandez Perez | Address on File | | | | | | |
| 2378930 | Juan A Hernandez Rivera | Address on File | | | | | | |
| 2492057 | JUAN A HERNANDEZ SANTANA | Address on File | | | | | | |
| 2537233 | Juan A Hernandez Suarez | Address on File | | | | | | |
| 2274322 | Juan A Hiraldo Rohena | Address on File | | | | | | |
| 2458877 | Juan A Ibanez Caban | Address on File | | | | | | |
| 2482317 | JUAN A IGLESIAS MONTANEZ | Address on File | | | | | | |
| 2547697 | Juan A Irizarry Acevedo | Address on File | | | | | | |
| 2343897 | Juan A Irizarry Quinones | Address on File | | | | | | |
| 2550387 | Juan A Jackson Rodriguez | Address on File | | | | | | |
| 2294027 | Juan A Jesus Hernandez | Address on File | | | | | | |
| 2498880 | JUAN A JIMENEZ MALDONADO | Address on File | | | | | | |
| 2320268 | Juan A Jorge Garcia | Address on File | | | | | | |
| 2284209 | Juan A Justiniano Rivera | Address on File | | | | | | |
| 2257975 | Juan A Laboy Aguilu | Address on File | | | | | | |
| 2450742 | Juan A Laboy Charriez | Address on File | | | | | | |
| 2472725 | JUAN A LABOY OCINALDI | Address on File | | | | | | |
| 2448931 | Juan A Laboy Sanchez | Address on File | | | | | | |
| 2485723 | JUAN A LABOY SANTIAGO | Address on File | | | | | | |
| 2464693 | Juan A Laino Cedeno | Address on File | | | | | | |
| 2441547 | Juan A Landron Rivera | Address on File | | | | | | |
| 2384204 | Juan A Larroy Rodriguez | Address on File | | | | | | |
| 2471321 | Juan A Leon Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469300 | Juan A Liceaga Salas | Address on File | | | | | | |
| 2501638 | JUAN A LIZARDI DONES | Address on File | | | | | | |
| 2269365 | Juan A Lopez Agosto | Address on File | | | | | | |
| 2341808 | Juan A Lopez Ceballos | Address on File | | | | | | |
| 2519619 | Juan A Lopez Colon | Address on File | | | | | | |
| 2476558 | JUAN A LOPEZ FIGUEROA | Address on File | | | | | | |
| 2549249 | Juan A Lopez Gonzalez | Address on File | | | | | | |
| 2301877 | Juan A Lopez Lopez | Address on File | | | | | | |
| 2397307 | Juan A Lopez Medina | Address on File | | | | | | |
| 2538714 | Juan A Lopez Pabon | Address on File | | | | | | |
| 2395462 | Juan A Lopez Quiles | Address on File | | | | | | |
| 2255187 | Juan A Lopez Rios | Address on File | | | | | | |
| 2550115 | Juan A Lopez Rivera | Address on File | | | | | | |
| 2255791 | Juan A Lopez Rodriguez | Address on File | | | | | | |
| 2468812 | Juan A Luciano Correa | Address on File | | | | | | |
| 2314651 | Juan A Lugo Passapera | Address on File | | | | | | |
| 2329872 | Juan A Maisonet Feliciano | Address on File | | | | | | |
| 2552761 | Juan A Maisonet Rivera | Address on File | | | | | | |
| 2512787 | Juan A Malave Mendoza | Address on File | | | | | | |
| 2563532 | Juan A Maldonado Adorno | Address on File | | | | | | |
| 2323463 | Juan A Maldonado Alvarez | Address on File | | | | | | |
| 2282363 | Juan A Maldonado Cruz | Address on File | | | | | | |
| 2562140 | Juan A Maldonado Garcia | Address on File | | | | | | |
| 2531490 | Juan A Maldonado Perez | Address on File | | | | | | |
| 2540430 | Juan A Maldonado Sanchez | Address on File | | | | | | |
| 2298521 | Juan A Maldonado Soto | Address on File | | | | | | |
| 2485929 | JUAN A MALDONADO SOTO | Address on File | | | | | | |
| 2270980 | Juan A Marquez Hernandez | Address on File | | | | | | |
| 2476676 | JUAN A MARQUEZ RIVERA | Address on File | | | | | | |
| 2440904 | Juan A Marrero Robles | Address on File | | | | | | |
| 2447902 | Juan A Marrero Vargas | Address on File | | | | | | |
| 2483048 | JUAN A MARTINEZ ADORNO | Address on File | | | | | | |
| 2467227 | Juan A Martinez Colon | Address on File | | | | | | |
| 2375267 | Juan A Martinez Lopez | Address on File | | | | | | |
| 2398939 | Juan A Martinez Lopez | Address on File | | | | | | |
| 2255924 | Juan A Martinez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381192 | Juan A Martinez Mendez | Address on File | | | | | | |
| 2325547 | Juan A Martinez Serrano | Address on File | | | | | | |
| 2498830 | JUAN A MARTINEZ SOTO | Address on File | | | | | | |
| 2458931 | Juan A Martinez Vazquez | Address on File | | | | | | |
| 2299875 | Juan A Matias Velez | Address on File | | | | | | |
| 2517319 | Juan A Matos Sanchez | Address on File | | | | | | |
| 2344740 | Juan A Medina De Jesus | Address on File | | | | | | |
| 2434420 | Juan A Medina Lind | Address on File | | | | | | |
| 2283354 | Juan A Medina Rosa | Address on File | | | | | | |
| 2293260 | Juan A Melendez Laracuente | Address on File | | | | | | |
| 2525931 | Juan A Melendez Lebron | Address on File | | | | | | |
| 2535911 | Juan A Melendez Rivera | Address on File | | | | | | |
| 2281610 | Juan A Melendez Vazquez | Address on File | | | | | | |
| 2521230 | Juan A Mendez Ayala | Address on File | | | | | | |
| 2380966 | Juan A Mendez Martes | Address on File | | | | | | |
| 2324409 | Juan A Mendez Mendez | Address on File | | | | | | |
| 2546877 | Juan A Mendoza Rodriguez | Address on File | | | | | | |
| 2270472 | Juan A Menendez Gonzalez | Address on File | | | | | | |
| 2485706 | JUAN A MERCADO CRUZ | Address on File | | | | | | |
| 2391196 | Juan A Mercado Estremera | Address on File | | | | | | |
| 2499979 | JUAN A MERCADO ESTREMERA | Address on File | | | | | | |
| 2424842 | Juan A Mercado Otero | Address on File | | | | | | |
| 2300950 | Juan A Mercado Rivera | Address on File | | | | | | |
| 2434683 | Juan A Mercado Ruiz | Address on File | | | | | | |
| 2347188 | Juan A Mercado Sanchez | Address on File | | | | | | |
| 2424717 | Juan A Mercado Torres | Address on File | | | | | | |
| 2346859 | Juan A Merced Delgado | Address on File | | | | | | |
| 2346261 | Juan A Mestre Ramos | Address on File | | | | | | |
| 2276013 | Juan A Miranda Falcon | Address on File | | | | | | |
| 2439816 | Juan A Miranda Miranda | Address on File | | | | | | |
| 2269767 | Juan A Mojica Roche | Address on File | | | | | | |
| 2533594 | Juan A Molina Martinez | Address on File | | | | | | |
| 2453254 | Juan A Montanez Gomez | Address on File | | | | | | |
| 2434239 | Juan A Montes Clarillo | Address on File | | | | | | |
| 2539267 | Juan A Montesino Mercado | Address on File | | | | | | |
| 2347270 | Juan A Morales Agosto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469049 | Juan A Morales De Jesus | Address on File | | | | | | |
| 2462806 | Juan A Morales Feliciano | Address on File | | | | | | |
| 2460897 | Juan A Morales Gonzalez | Address on File | | | | | | |
| 2510598 | Juan A Morales Lopez | Address on File | | | | | | |
| 2467238 | Juan A Morales Ramos | Address on File | | | | | | |
| 2429904 | Juan A Morales Rivera | Address on File | | | | | | |
| 2398556 | Juan A Morales Santiago | Address on File | | | | | | |
| 2342953 | Juan A Munoz Marrero | Address on File | | | | | | |
| 2457935 | Juan A Navas Rodriguez | Address on File | | | | | | |
| 2432563 | Juan A Nazario Ayala | Address on File | | | | | | |
| 2343788 | Juan A Nazario Cotto | Address on File | | | | | | |
| 2371257 | Juan A Nazario Fernandez | Address on File | | | | | | |
| 2476857 | JUAN A NEGRON CRUZ | Address on File | | | | | | |
| 2499575 | JUAN A NEGRON MIRANDA | Address on File | | | | | | |
| 2468058 | Juan A Negron Morales | Address on File | | | | | | |
| 2258658 | Juan A Negron Rivera | Address on File | | | | | | |
| 2517643 | Juan A Negron Rivera | Address on File | | | | | | |
| 2489132 | JUAN A NIEVES BURGOS | Address on File | | | | | | |
| 2271677 | Juan A Nieves Concepcion | Address on File | | | | | | |
| 2534872 | Juan A Nieves Cruz | Address on File | | | | | | |
| 2458620 | Juan A Nieves Martinez | Address on File | | | | | | |
| 2292963 | Juan A Nieves Medina | Address on File | | | | | | |
| 2255845 | Juan A Nieves Santiago | Address on File | | | | | | |
| 2463477 | Juan A Nieves Vazquez | Address on File | | | | | | |
| 2322585 | Juan A Nunez Del | Address on File | | | | | | |
| 2329898 | Juan A Ocasio Aldarondo | Address on File | | | | | | |
| 2461964 | Juan A Ocasio Betancourt | Address on File | | | | | | |
| 2278884 | Juan A Ocasio Lopez | Address on File | | | | | | |
| 2289316 | Juan A Oliveras Crespo | Address on File | | | | | | |
| 2261190 | Juan A Oliveras Nazario | Address on File | | | | | | |
| 2539207 | Juan A Olivieri Villafane | Address on File | | | | | | |
| 2397602 | Juan A Olmo Lugo | Address on File | | | | | | |
| 2545485 | Juan A Ortega | Address on File | | | | | | |
| 2448633 | Juan A Ortiz | Address on File | | | | | | |
| 2273159 | Juan A Ortiz Baez | Address on File | | | | | | |
| 2285366 | Juan A Ortiz Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531316 | Juan A Ortiz Flores | Address on File | | | | | | |
| 2439265 | Juan A Ortiz Guadalupe | Address on File | | | | | | |
| 2481199 | JUAN A ORTIZ MARRERO | Address on File | | | | | | |
| 2265371 | Juan A Ortiz Ortiz | Address on File | | | | | | |
| 2462747 | Juan A Ortiz Perez | Address on File | | | | | | |
| 2458965 | Juan A Ortiz Rivera | Address on File | | | | | | |
| 2464485 | Juan A Ortiz Rodriguez | Address on File | | | | | | |
| 2432136 | Juan A Ortiz Vega | Address on File | | | | | | |
| 2466980 | Juan A Pabon Bruno | Address on File | | | | | | |
| 2538328 | Juan A Pacheco Rivera | Address on File | | | | | | |
| 2382042 | Juan A Padilla Negron | Address on File | | | | | | |
| 2330251 | Juan A Padin Castillo | Address on File | | | | | | |
| 2563193 | Juan A Pagan Corchado | Address on File | | | | | | |
| 2477073 | JUAN A PAGAN GARCIA | Address on File | | | | | | |
| 2482832 | JUAN A PAGAN ROMAN | Address on File | | | | | | |
| 2264787 | Juan A Pagan Sanabria | Address on File | | | | | | |
| 2566109 | Juan A Pardo Valles | Address on File | | | | | | |
| 2425461 | Juan A Pe?Alver Cosme | Address on File | | | | | | |
| 2310656 | Juan A Pedro Delgado | Address on File | | | | | | |
| 2492356 | JUAN A PEREZ ANDINO | Address on File | | | | | | |
| 2468172 | Juan A Perez Diaz | Address on File | | | | | | |
| 2468127 | Juan A Perez Pabon | Address on File | | | | | | |
| 2320506 | Juan A Perez Salamanca | Address on File | | | | | | |
| 2388281 | Juan A Perez Torres | Address on File | | | | | | |
| 2430756 | Juan A Picart Calderon | Address on File | | | | | | |
| 2388495 | Juan A Pineiro Aulet | Address on File | | | | | | |
| 2450817 | Juan A Pizarro Robles | Address on File | | | | | | |
| 2480691 | JUAN A POMALES REYES | Address on File | | | | | | |
| 2469191 | Juan A Qui|Ones Ortega | Address on File | | | | | | |
| 2328710 | Juan A Quiles Cardona | Address on File | | | | | | |
| 2491810 | JUAN A QUILES DE JESUS | Address on File | | | | | | |
| 2447807 | Juan A Quinones Lopez | Address on File | | | | | | |
| 2456563 | Juan A Quintana Perez | Address on File | | | | | | |
| 2425752 | Juan A Ramery Santos | Address on File | | | | | | |
| 2397262 | Juan A Ramirez Matias | Address on File | | | | | | |
| 2313986 | Juan A Ramos Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559312 | Juan A Ramos Diaz | Address on File | | | | | | |
| 2559615 | Juan A Ramos Garcia | Address on File | | | | | | |
| 2390502 | Juan A Ramos Marrero | Address on File | | | | | | |
| 2438356 | Juan A Ramos Martinez | Address on File | | | | | | |
| 2523654 | Juan A Ramos Martinez | Address on File | | | | | | |
| 2385076 | Juan A Ramos Nieves | Address on File | | | | | | |
| 2385935 | Juan A Ramos Pacheco | Address on File | | | | | | |
| 2560775 | Juan A Ramos Quintana | Address on File | | | | | | |
| 2533580 | Juan A Ramos Ramirez | Address on File | | | | | | |
| 2378770 | Juan A Ramos Rosa | Address on File | | | | | | |
| 2513694 | Juan A Ramos Santiago | Address on File | | | | | | |
| 2480205 | JUAN A RAMOS SOTO | Address on File | | | | | | |
| 2527815 | Juan A Ramos Soto | Address on File | | | | | | |
| 2548533 | Juan A Ramos Torres | Address on File | | | | | | |
| 2491979 | JUAN A RESTO HERNANDEZ | Address on File | | | | | | |
| 2548102 | Juan A Resto Rivera | Address on File | | | | | | |
| 2457532 | Juan A Reverol Saavedra | Address on File | | | | | | |
| 2280894 | Juan A Reyes Casiano | Address on File | | | | | | |
| 2259289 | Juan A Reyes Figueroa | Address on File | | | | | | |
| 2552404 | Juan A Reyes Moyett | Address on File | | | | | | |
| 2458160 | Juan A Rios Blay | Address on File | | | | | | |
| 2520884 | Juan A Rivera Ayala | Address on File | | | | | | |
| 2552065 | Juan A Rivera Ayala No Apellido | Address on File | | | | | | |
| 2443026 | Juan A Rivera Castillo | Address on File | | | | | | |
| 2473614 | JUAN A RIVERA CASTRO | Address on File | | | | | | |
| 2449554 | Juan A Rivera Centeno | Address on File | | | | | | |
| 2563156 | Juan A Rivera Cepeda | Address on File | | | | | | |
| 2268310 | Juan A Rivera Delgado | Address on File | | | | | | |
| 2555916 | Juan A Rivera Diaz | Address on File | | | | | | |
| 2257857 | Juan A Rivera Feliciano | Address on File | | | | | | |
| 2320295 | Juan A Rivera Gabriel | Address on File | | | | | | |
| 2382289 | Juan A Rivera Jimenez | Address on File | | | | | | |
| 2500391 | JUAN A RIVERA JIMENEZ | Address on File | | | | | | |
| 2441664 | Juan A Rivera Lebron | Address on File | | | | | | |
| 2423857 | Juan A Rivera Miranda | Address on File | | | | | | |
| 2540432 | Juan A Rivera Montero | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261966 | Juan A Rivera Morales | Address on File | | | | | | |
| 2460929 | Juan A Rivera Muriente | Address on File | | | | | | |
| 2549589 | Juan A Rivera Narvaez | Address on File | | | | | | |
| 2446371 | Juan A Rivera Padua | Address on File | | | | | | |
| 2301820 | Juan A Rivera Pizarro | Address on File | | | | | | |
| 2516668 | Juan A Rivera Rivera | Address on File | | | | | | |
| 2558259 | Juan A Rivera Rivera | Address on File | | | | | | |
| 2455102 | Juan A Rivera Rodriguez | Address on File | | | | | | |
| 2371267 | Juan A Rivera Salamanca | Address on File | | | | | | |
| 2384537 | Juan A Rivera Tiburcio | Address on File | | | | | | |
| 2384733 | Juan A Rivera Velazquez | Address on File | | | | | | |
| 2473940 | JUAN A RIVERA VERGES | Address on File | | | | | | |
| 2471251 | Juan A Robles Adorno | Address on File | | | | | | |
| 2328471 | Juan A Robles Maldonado | Address on File | | | | | | |
| 2440486 | Juan A Rodiriguez Velazquez | Address on File | | | | | | |
| 2268398 | Juan A Rodriguez Arroyo | Address on File | | | | | | |
| 2459292 | Juan A Rodriguez Bernacet | Address on File | | | | | | |
| 2320963 | Juan A Rodriguez Cartagena | Address on File | | | | | | |
| 2445585 | Juan A Rodriguez Del Valle | Address on File | | | | | | |
| 2442163 | Juan A Rodriguez Figueroa | Address on File | | | | | | |
| 2511972 | Juan A Rodriguez Front Era | Address on File | | | | | | |
| 2501630 | JUAN A RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2474716 | JUAN A RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2387837 | Juan A Rodriguez Rivera | Address on File | | | | | | |
| 2373524 | Juan A Rodriguez Rodriguez | Address on File | | | | | | |
| 2527264 | Juan A Rodriguez Roman | Address on File | | | | | | |
| 2287035 | Juan A Rodriguez Viera | Address on File | | | | | | |
| 2521457 | Juan A Rojas Crespo | Address on File | | | | | | |
| 2373731 | Juan A Roman Cardona | Address on File | | | | | | |
| 2276736 | Juan A Roman Gonzalez | Address on File | | | | | | |
| 2441415 | Juan A Roman Guzman | Address on File | | | | | | |
| 2264692 | Juan A Roman Moran | Address on File | | | | | | |
| 2455984 | Juan A Romero Oquendo | Address on File | | | | | | |
| 2505529 | JUAN A ROMERO RODRIGUEZ | Address on File | | | | | | |
| 2555039 | Juan A Romero Trujillo | Address on File | | | | | | |
| 2550392 | Juan A Rosa Canales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2536418 | Juan A Rosa Perez | Address on File | | | | | | |
| 2465942 | Juan A Rosa Serrano | Address on File | | | | | | |
| 2428254 | Juan A Rosado Gonzalez | Address on File | | | | | | |
| 2433981 | Juan A Rosado Rivera | Address on File | | | | | | |
| 2470037 | Juan A Rosado Rivera | Address on File | | | | | | |
| 2263898 | Juan A Rosado Santiago | Address on File | | | | | | |
| 2491744 | JUAN A ROSADO SEPULVEDA | Address on File | | | | | | |
| 2555120 | Juan A Rosales Sanchez | Address on File | | | | | | |
| 2383731 | Juan A Rosario Negron | Address on File | | | | | | |
| 2381187 | Juan A Rosario Nieves | Address on File | | | | | | |
| 2442597 | Juan A Rosario Pagan | Address on File | | | | | | |
| 2393902 | Juan A Rosario Sanchez | Address on File | | | | | | |
| 2433925 | Juan A Rosas Tirado | Address on File | | | | | | |
| 2436618 | Juan A Rovira Nazario | Address on File | | | | | | |
| 2555594 | Juan A Ruiz Estades | Address on File | | | | | | |
| 2275204 | Juan A Ruiz Lasalle | Address on File | | | | | | |
| 2387806 | Juan A Ruiz Maisonet | Address on File | | | | | | |
| 2282099 | Juan A Sala Rivera | Address on File | | | | | | |
| 2462930 | Juan A Salaman Laviera | Address on File | | | | | | |
| 2373749 | Juan A Sanchez Alamo | Address on File | | | | | | |
| 2258459 | Juan A Sanchez Cabezudo | Address on File | | | | | | |
| 2548154 | Juan A Sanchez Morales | Address on File | | | | | | |
| 2291563 | Juan A Sanchez Rios | Address on File | | | | | | |
| 2516315 | Juan A Santana Garcia | Address on File | | | | | | |
| 2441611 | Juan A Santana Rodriguez | Address on File | | | | | | |
| 2388225 | Juan A Santana Vazquez | Address on File | | | | | | |
| 2395111 | Juan A Santana Velazquez | Address on File | | | | | | |
| 2504396 | JUAN A SANTIAGO CLASS | Address on File | | | | | | |
| 2470075 | Juan A Santiago Cuadra | Address on File | | | | | | |
| 2473390 | JUAN A SANTIAGO MALDONADO | Address on File | | | | | | |
| 2438734 | Juan A Santiago Menlendez | Address on File | | | | | | |
| 2456076 | Juan A Santiago Perez | Address on File | | | | | | |
| 2437149 | Juan A Santiago Ruiz | Address on File | | | | | | |
| 2535046 | Juan A Santiago Vazquez | Address on File | | | | | | |
| 2451918 | Juan A Santos Crespo | Address on File | | | | | | |
| 2520350 | Juan A Santos Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273387 | Juan A Santos Rolon | Address on File | | | | | | |
| 2273405 | Juan A Santos Serrano | Address on File | | | | | | |
| 2440725 | Juan A Santos Velez | Address on File | | | | | | |
| 2509340 | Juan A Segundo Gaetan | Address on File | | | | | | |
| 2426370 | Juan A Serrano Alvarez | Address on File | | | | | | |
| 2538062 | Juan A Serrano Melendez | Address on File | | | | | | |
| 2377697 | Juan A Serrano Nunez | Address on File | | | | | | |
| 2560906 | Juan A Serrano Rosario | Address on File | | | | | | |
| 2343531 | Juan A Serrano Torres | Address on File | | | | | | |
| 2268025 | Juan A Serrano Vazquez | Address on File | | | | | | |
| 2440231 | Juan A Sicardo Rodriguez | Address on File | | | | | | |
| 2329415 | Juan A Sierra Oquendo | Address on File | | | | | | |
| 2325289 | Juan A Soberal Nieves | Address on File | | | | | | |
| 2379438 | Juan A Sostre Rosario | Address on File | | | | | | |
| 2431121 | Juan A Soto Deynes | Address on File | | | | | | |
| 2518436 | Juan A Soto Gonzalez | Address on File | | | | | | |
| 2372191 | Juan A Soto Gutierrez | Address on File | | | | | | |
| 2434567 | Juan A Soto Roman | Address on File | | | | | | |
| 2427602 | Juan A Sotomayor Maldonado | Address on File | | | | | | |
| 2501970 | JUAN A SUAREZ ARZON | Address on File | | | | | | |
| 2444344 | Juan A Suarez Rivera | Address on File | | | | | | |
| 2459582 | Juan A Tapia Melendez | Address on File | | | | | | |
| 2476485 | JUAN A TAPIA RAMOS | Address on File | | | | | | |
| 2545965 | Juan A Tellado Chiclana | Address on File | | | | | | |
| 2546225 | Juan A Tellado Ortiz | Address on File | | | | | | |
| 2444742 | Juan A Tellado Santiago | Address on File | | | | | | |
| 2258373 | Juan A Torres Barreto | Address on File | | | | | | |
| 2393424 | Juan A Torres Catala | Address on File | | | | | | |
| 2437247 | Juan A Torres Cruz | Address on File | | | | | | |
| 2521628 | Juan A Torres Gonzalez | Address on File | | | | | | |
| 2457568 | Juan A Torres Molina | Address on File | | | | | | |
| 2347598 | Juan A Torres Montanez | Address on File | | | | | | |
| 2283118 | Juan A Torres Montero | Address on File | | | | | | |
| 2550857 | Juan A Torres Santiago | Address on File | | | | | | |
| 2291583 | Juan A Torres Santos | Address on File | | | | | | |
| 2284832 | Juan A Tosado Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388521 | Juan A Trabal Irizarry | Address on File | | | | | | |
| 2268266 | Juan A Ubi?As Medina | Address on File | | | | | | |
| 2461838 | Juan A Valentin Hernandez | Address on File | | | | | | |
| 2519056 | Juan A Valle Gourzung | Address on File | | | | | | |
| 2345883 | Juan A Valle Rodriguez | Address on File | | | | | | |
| 2371564 | Juan A Vargas Lopez | Address on File | | | | | | |
| 2461777 | Juan A Vazquez Felix | Address on File | | | | | | |
| 2445098 | Juan A Vazquez Gonzalez | Address on File | | | | | | |
| 2499496 | JUAN A VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2320899 | Juan A Vazquez Quiñones | Address on File | | | | | | |
| 2542464 | Juan A Vazquez Rivera | Address on File | | | | | | |
| 2459738 | Juan A Vazquez Santiago | Address on File | | | | | | |
| 2482674 | JUAN A VAZQUEZ VEGA | Address on File | | | | | | |
| 2273963 | Juan A Vega Alamo | Address on File | | | | | | |
| 2484393 | JUAN A VEGA FIGUEROA | Address on File | | | | | | |
| 2522149 | Juan A Vega Ortiz | Address on File | | | | | | |
| 2264963 | Juan A Vega Ramos | Address on File | | | | | | |
| 2344911 | Juan A Vega Rivera | Address on File | | | | | | |
| 2435316 | Juan A Vega Santos | Address on File | | | | | | |
| 2433012 | Juan A Vega Vega | Address on File | | | | | | |
| 2382378 | Juan A Velazquez Rosado | Address on File | | | | | | |
| 2427565 | Juan A Velez Beltran | Address on File | | | | | | |
| 2432728 | Juan A Velez Cancel | Address on File | | | | | | |
| 2536299 | Juan A Velez Diaz | Address on File | | | | | | |
| 2478774 | JUAN A VELEZ MARIN | Address on File | | | | | | |
| 2396955 | Juan A Velez Qui?Ones | Address on File | | | | | | |
| 2520513 | Juan A Velez Ramos | Address on File | | | | | | |
| 2492660 | JUAN A VELEZ SANTIAGO | Address on File | | | | | | |
| 2467128 | Juan A Viera Perez | Address on File | | | | | | |
| 2449989 | Juan A Villanueva Matos | Address on File | | | | | | |
| 2320062 | Juan A Villanueva Robles | Address on File | | | | | | |
| 2389372 | Juan A Villegas Cotto | Address on File | | | | | | |
| 2451746 | Juan A Viruet Cartagena | Address on File | | | | | | |
| 2454011 | Juan A Vizcarrondo Padin | Address on File | | | | | | |
| 2423499 | Juan A Zayas Gonzalez | Address on File | | | | | | |
| 2461771 | Juan A Zayas Lozada | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505297 | JUAN A ZENGOTITA TORRES | Address on File | | | | | | |
| 2566519 | Juan A. Alicea Bruno | Address on File | | | | | | |
| 2320560 | Juan A. Caban Perez | Address on File | | | | | | |
| 2531990 | Juan A. Delgado San Miguel | Address on File | | | | | | |
| 2534738 | Juan A. Diaz Ortiz | Address on File | | | | | | |
| 2514990 | Juan A. Gonzalez Latorre | Address on File | | | | | | |
| 2511912 | Juan A. Lafuente Rivera | Address on File | | | | | | |
| 2513349 | Juan A. Lopez Custodio | Address on File | | | | | | |
| 2555302 | Juan A. Morales Maltes | Address on File | | | | | | |
| 2556039 | Juan A. Ortiz Gonzalez | Address on File | | | | | | |
| 2460386 | Juan A. Rodriguez Davila | Address on File | | | | | | |
| 2511863 | Juan A. Roman Bonilla | Address on File | | | | | | |
| 2511060 | Juan A. Roman Melendez | Address on File | | | | | | |
| 2544397 | Juan A. Torres Nieves | Address on File | | | | | | |
| 2508031 | JUAN A. Vandessppooll Rosado | Address on File | | | | | | |
| 2545640 | Juan A. Velazquez Padilla | Address on File | | | | | | |
| 2453392 | Juan Abraham | Address on File | | | | | | |
| 2327881 | Juan Abraham Rodriguez | Address on File | | | | | | |
| 2345037 | Juan Abrams Abrams | Address on File | | | | | | |
| 2300708 | Juan Abreu Esponda | Address on File | | | | | | |
| 2463832 | Juan Acevedo Acevedo | Address on File | | | | | | |
| 2302397 | Juan Acevedo Carrion | Address on File | | | | | | |
| 2389800 | Juan Acevedo Colon | Address on File | | | | | | |
| 2387055 | Juan Acevedo Español | Address on File | | | | | | |
| 2391594 | Juan Acevedo Fonseca | Address on File | | | | | | |
| 2546330 | Juan Acevedo Gonzalez | Address on File | | | | | | |
| 2333598 | Juan Acevedo Izquierdo | Address on File | | | | | | |
| 2307306 | Juan Acevedo Ortiz | Address on File | | | | | | |
| 2257896 | Juan Acevedo Perez | Address on File | | | | | | |
| 2552796 | Juan Acevedo Ramos | Address on File | | | | | | |
| 2272784 | Juan Acevedo Rodriguez | Address on File | | | | | | |
| 2387247 | Juan Acevedo Rosado | Address on File | | | | | | |
| 2520660 | Juan Acevedo Rosado | Address on File | | | | | | |
| 2329727 | Juan Adames Agosto | Address on File | | | | | | |
| 2302783 | Juan Adames Aquino | Address on File | | | | | | |
| 2317722 | Juan Adames Arce | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268879 | Juan Adames Mercado | Address on File | | | | | | |
| 2318436 | Juan Adames Torres | Address on File | | | | | | |
| 2518147 | Juan Adorno Concepcion | Address on File | | | | | | |
| 2510277 | Juan Agalan Ramirez | Address on File | | | | | | |
| 2268843 | Juan Agosto Agosto | Address on File | | | | | | |
| 2282070 | Juan Agosto Baez | Address on File | | | | | | |
| 2374334 | Juan Agosto Betancourt | Address on File | | | | | | |
| 2554991 | Juan Agosto Delgado | Address on File | | | | | | |
| 2304674 | Juan Agosto Falcon | Address on File | | | | | | |
| 2470815 | Juan Agosto Perez | Address on File | | | | | | |
| 2257659 | Juan Agosto Rios | Address on File | | | | | | |
| 2444714 | Juan Agosto Vazquez | Address on File | | | | | | |
| 2323941 | Juan Agosto Vega | Address on File | | | | | | |
| 2271799 | Juan Agront Traverso | Address on File | | | | | | |
| 2379363 | Juan Aguayo Rodriguez | Address on File | | | | | | |
| 2374245 | Juan Aguila Vellon | Address on File | | | | | | |
| 2393027 | Juan Aguilar Curbelo | Address on File | | | | | | |
| 2322078 | Juan Alameda Jimenez | Address on File | | | | | | |
| 2433878 | Juan Albarran Morales | Address on File | | | | | | |
| 2320621 | Juan Albelo Lopez | Address on File | | | | | | |
| 2535263 | Juan Alberto Pagan Urbina | Address on File | | | | | | |
| 2541317 | Juan Alberto Vega Rodriguez | Address on File | | | | | | |
| 2544832 | Juan Albino Cosme | Address on File | | | | | | |
| 2292865 | Juan Albizu Merced | Address on File | | | | | | |
| 2270796 | Juan Alejandro Alejandro | Address on File | | | | | | |
| 2284022 | Juan Alejandro Maldonado | Address on File | | | | | | |
| 2322127 | Juan Alejandro Pabon | Address on File | | | | | | |
| 2513700 | Juan Alejandro Rodriguez | Address on File | | | | | | |
| 2316037 | Juan Alejandro Vicente | Address on File | | | | | | |
| 2318854 | Juan Aleman Aleman | Address on File | | | | | | |
| 2296895 | Juan Aleman Morales | Address on File | | | | | | |
| 2345548 | Juan Aleman Velazquez | Address on File | | | | | | |
| 2284106 | Juan Alemany Perez | Address on File | | | | | | |
| 2384414 | Juan Alicea Lozada | Address on File | | | | | | |
| 2276140 | Juan Alicea Nieves | Address on File | | | | | | |
| 2259127 | Juan Alicea Rentas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446780 | Juan Almedina Roman | Address on File | | | | | | |
| 2304034 | Juan Almeyda Sotomayor | Address on File | | | | | | |
| 2337471 | Juan Almodovar Garcia | Address on File | | | | | | |
| 2457344 | Juan Almodovar Nazario | Address on File | | | | | | |
| 2558491 | Juan Almonte | Address on File | | | | | | |
| 2339958 | Juan Almonte Gomez | Address on File | | | | | | |
| 2458846 | Juan Alonso Bernier | Address on File | | | | | | |
| 2396471 | Juan Alsina Cartagena | Address on File | | | | | | |
| 2454642 | Juan Alvarado Alvarado | Address on File | | | | | | |
| 2275916 | Juan Alvarado Burgos | Address on File | | | | | | |
| 2383196 | Juan Alvarado Maldonado | Address on File | | | | | | |
| 2277546 | Juan Alvarado Montalvo | Address on File | | | | | | |
| 2458075 | Juan Alvarado Morales | Address on File | | | | | | |
| 2423444 | Juan Alvarado Olan | Address on File | | | | | | |
| 2554835 | Juan Alvarez | Address on File | | | | | | |
| 2343867 | Juan Alvarez Asencio | Address on File | | | | | | |
| 2551841 | Juan Alvarez Berrios | Address on File | | | | | | |
| 2373675 | Juan Alvarez Burgos | Address on File | | | | | | |
| 2465052 | Juan Alvarez Burgos | Address on File | | | | | | |
| 2329815 | Juan Alvarez Cruz | Address on File | | | | | | |
| 2387214 | Juan Alvarez Diaz | Address on File | | | | | | |
| 2543845 | Juan Alvarez Diaz | Address on File | | | | | | |
| 2292901 | Juan Alvarez Figueroa | Address on File | | | | | | |
| 2317789 | Juan Alvarez Figueroa | Address on File | | | | | | |
| 2297755 | Juan Alvarez Mercado | Address on File | | | | | | |
| 2385981 | Juan Alvarez Santiago | Address on File | | | | | | |
| 2282679 | Juan Alverio Melendez | Address on File | | | | | | |
| 2261144 | Juan Alvira Rivera | Address on File | | | | | | |
| 2378325 | Juan Amalbert Figueroa | Address on File | | | | | | |
| 2510170 | Juan Amaro Amaro | Address on File | | | | | | |
| 2469009 | Juan Amaro Gonzalez | Address on File | | | | | | |
| 2547965 | Juan Ambert Nogueras | Address on File | | | | | | |
| 2507411 | Juan Amercado Rodriguez | Address on File | | | | | | |
| 2327254 | Juan Andino Figueroa | Address on File | | | | | | |
| 2261130 | Juan Andino Lozada | Address on File | | | | | | |
| 2255095 | Juan Andino Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2274328 | Juan Andino Torres | Address on File | | | | | | |
| 2382242 | Juan Andujar Lebron | Address on File | | | | | | |
| 2272506 | Juan Anibal A Garcia Camacho | Address on File | | | | | | |
| 2554100 | Juan Antonio Hernandez Perez | Address on File | | | | | | |
| 2535435 | Juan Antonio Reyes Fernandez | Address on File | | | | | | |
| 2535332 | Juan Antonio Rivera Nieves | Address on File | | | | | | |
| 2544146 | Juan Antonio Rivera Vega | Address on File | | | | | | |
| 2446386 | Juan Antonio Santiago | Address on File | | | | | | |
| 2545774 | Juan Aponte | Address on File | | | | | | |
| 2397522 | Juan Aponte Alicea | Address on File | | | | | | |
| 2336557 | Juan Aponte Aponte | Address on File | | | | | | |
| 2291660 | Juan Aponte Cardenales | Address on File | | | | | | |
| 2318490 | Juan Aponte Cruz | Address on File | | | | | | |
| 2278973 | Juan Aponte Fernandez | Address on File | | | | | | |
| 2276666 | Juan Aponte Gomez | Address on File | | | | | | |
| 2381704 | Juan Aponte Laboy | Address on File | | | | | | |
| 2377799 | Juan Aponte Marrero | Address on File | | | | | | |
| 2255820 | Juan Aponte Rosario | Address on File | | | | | | |
| 2423864 | Juan Aquino Carrillo | Address on File | | | | | | |
| 2261008 | Juan Arbelo Barlucea | Address on File | | | | | | |
| 2523982 | Juan Arbelo Sanchez | Address on File | | | | | | |
| 2375367 | Juan Arce Diaz | Address on File | | | | | | |
| 2327214 | Juan Arce Flores | Address on File | | | | | | |
| 2381978 | Juan Arce Rivera | Address on File | | | | | | |
| 2267587 | Juan Arcelay Santana | Address on File | | | | | | |
| 2302304 | Juan Arenas Gonzalez | Address on File | | | | | | |
| 2388134 | Juan Arevalo Echevarria | Address on File | | | | | | |
| 2399546 | Juan Arill Miranda | Address on File | | | | | | |
| 2470017 | Juan Arocho Cruz | Address on File | | | | | | |
| 2321327 | Juan Arocho Perez | Address on File | | | | | | |
| 2312717 | Juan Arroyo Carrero | Address on File | | | | | | |
| 2327310 | Juan Arroyo Rosado | Address on File | | | | | | |
| 2291178 | Juan Arroyo Tirado | Address on File | | | | | | |
| 2380650 | Juan Arroyo Zengotita | Address on File | | | | | | |
| 2310483 | Juan Arzuaga Pereira | Address on File | | | | | | |
| 2271947 | Juan Asencio Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512337 | Juan Aserrano Rivera | Address on File | | | | | | |
| 2547298 | Juan Aserrano Rodriguez | Address on File | | | | | | |
| 2523224 | Juan Astor Rodriguez | Address on File | | | | | | |
| 2547325 | Juan Avalentin Lopez | Address on File | | | | | | |
| 2319878 | Juan Avila Cruz | Address on File | | | | | | |
| 2342361 | Juan Aviles Acevedo | Address on File | | | | | | |
| 2347183 | Juan Aviles Diaz | Address on File | | | | | | |
| 2471333 | Juan Aviles Feliu | Address on File | | | | | | |
| 2283665 | Juan Aviles Gonzalez | Address on File | | | | | | |
| 2371527 | Juan Aviles Hernandez | Address on File | | | | | | |
| 2329970 | Juan Aviles Rosario | Address on File | | | | | | |
| 2393408 | Juan Aviles Santiago | Address on File | | | | | | |
| 2294546 | Juan Aviles Torres | Address on File | | | | | | |
| 2442615 | Juan Aviles Vallines | Address on File | | | | | | |
| 2536535 | Juan Aviles Vargas | Address on File | | | | | | |
| 2440210 | Juan Ayala Alvira | Address on File | | | | | | |
| 2305313 | Juan Ayala Carrasquillo | Address on File | | | | | | |
| 2277600 | Juan Ayala Chevere | Address on File | | | | | | |
| 2373096 | Juan Ayala Cruz | Address on File | | | | | | |
| 2295118 | Juan Ayala Falcon | Address on File | | | | | | |
| 2545154 | Juan Ayala Felix | Address on File | | | | | | |
| 2519979 | Juan Ayala Otero | Address on File | | | | | | |
| 2275384 | Juan Ayala Rivera | Address on File | | | | | | |
| 2508194 | Juan Ayala Rivera | Address on File | | | | | | |
| 2529455 | Juan Ayala Solimar | Address on File | | | | | | |
| 2424892 | Juan B Acevedo Martinez | Address on File | | | | | | |
| 2268956 | Juan B Alvelo Cruz | Address on File | | | | | | |
| 2375684 | Juan B Arce Cabrera | Address on File | | | | | | |
| 2381313 | Juan B Arroyo Cortes | Address on File | | | | | | |
| 2458194 | Juan B Ayala Soto | Address on File | | | | | | |
| 2256259 | Juan B Ayala Torres | Address on File | | | | | | |
| 2262446 | Juan B B Abril Baez | Address on File | | | | | | |
| 2377371 | Juan B B Algarin Gomez | Address on File | | | | | | |
| 2274888 | Juan B B Carromero Santiago | Address on File | | | | | | |
| 2394004 | Juan B B Castillo Barreto | Address on File | | | | | | |
| 2270482 | Juan B B Ducos Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269685 | Juan B B Feliciano Rivera | Address on File | | | | | | |
| 2302594 | Juan B B Garcia Maldonado | Address on File | | | | | | |
| 2268242 | Juan B B Gonzalez Gonzalez | Address on File | | | | | | |
| 2299668 | Juan B B Hernandez Bonilla | Address on File | | | | | | |
| 2266537 | Juan B B Hernandez Rosario | Address on File | | | | | | |
| 2326338 | Juan B B Lugo Burgos | Address on File | | | | | | |
| 2265578 | Juan B B Martinez Martinez | Address on File | | | | | | |
| 2396469 | Juan B B Morales Nunci | Address on File | | | | | | |
| 2324670 | Juan B B Pellot Rodriguez | Address on File | | | | | | |
| 2257480 | Juan B B Ramos Velez | Address on File | | | | | | |
| 2262357 | Juan B B Rios Rivas | Address on File | | | | | | |
| 2293939 | Juan B B Rivas Pagan | Address on File | | | | | | |
| 2313800 | Juan B B Rivera Ramos | Address on File | | | | | | |
| 2396255 | Juan B B Rivera Rivera | Address on File | | | | | | |
| 2258399 | Juan B B Rivera Rodriguez | Address on File | | | | | | |
| 2292941 | Juan B B Rivera Segarra | Address on File | | | | | | |
| 2306674 | Juan B B Roman Santiago | Address on File | | | | | | |
| 2257207 | Juan B B Romero Sanchez | Address on File | | | | | | |
| 2275449 | Juan B B Rosado Ortiz | Address on File | | | | | | |
| 2323995 | Juan B B Santiago Quiles | Address on File | | | | | | |
| 2283712 | Juan B B Torres Lopez | Address on File | | | | | | |
| 2324995 | Juan B B Torres Quintana | Address on File | | | | | | |
| 2307061 | Juan B B Vazquez Mendez | Address on File | | | | | | |
| 2296639 | Juan B B Velez Perez | Address on File | | | | | | |
| 2326612 | Juan B Barreto Velez | Address on File | | | | | | |
| 2346600 | Juan B Berrios Castro | Address on File | | | | | | |
| 2328732 | Juan B Borges Rodriguez | Address on File | | | | | | |
| 2321322 | Juan B Bourdoing Escobar | Address on File | | | | | | |
| 2298461 | Juan B Caballero Reyes | Address on File | | | | | | |
| 2460655 | Juan B Candelario Soto | Address on File | | | | | | |
| 2301501 | Juan B Caraballo Calderon | Address on File | | | | | | |
| 2546627 | Juan B Castro Diaz | Address on File | | | | | | |
| 2483159 | JUAN B CENTENO MEDINA | Address on File | | | | | | |
| 2392895 | Juan B Colon Diaz | Address on File | | | | | | |
| 2397300 | Juan B Costa Pereles | Address on File | | | | | | |
| 2567216 | JUAN B COSTA PERELES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436853 | Juan B Diaz Pedroza | Address on File | | | | | | |
| 2382697 | Juan B Diaz Rodriguez | Address on File | | | | | | |
| 2300387 | Juan B Falto Rivera | Address on File | | | | | | |
| 2268588 | Juan B Figueroa Pagan | Address on File | | | | | | |
| 2474740 | JUAN B FIGUEROA RIVERA | Address on File | | | | | | |
| 2322923 | Juan B Figueroa Santiago | Address on File | | | | | | |
| 2277341 | Juan B Fonseca Cotto | Address on File | | | | | | |
| 2382830 | Juan B Garcia Vazquez | Address on File | | | | | | |
| 2309101 | Juan B Gonzalez Soto | Address on File | | | | | | |
| 2463910 | Juan B Gutierrez Gonzalez | Address on File | | | | | | |
| 2376789 | Juan B Gutierrez Rivera | Address on File | | | | | | |
| 2449669 | Juan B Guzman Rodriguez | Address on File | | | | | | |
| 2277833 | Juan B Huyke Freiria | Address on File | | | | | | |
| 2255825 | Juan B Irene Rivera | Address on File | | | | | | |
| 2282278 | Juan B Jaime Mendez | Address on File | | | | | | |
| 2312715 | Juan B Jimenez Cruz | Address on File | | | | | | |
| 2397348 | Juan B Jimenez Rodriguez | Address on File | | | | | | |
| 2398394 | Juan B Lopez Arzuaga | Address on File | | | | | | |
| 2430019 | Juan B Lopez Echevarria | Address on File | | | | | | |
| 2375110 | Juan B Lopez Pagan | Address on File | | | | | | |
| 2285711 | Juan B Lopez Velez | Address on File | | | | | | |
| 2323441 | Juan B Martinez Cruz | Address on File | | | | | | |
| 2262145 | Juan B Martinez Tirado | Address on File | | | | | | |
| 2482327 | JUAN B MIRANDA CRUZ | Address on File | | | | | | |
| 2492828 | JUAN B MOLINA ESMURRIA | Address on File | | | | | | |
| 2321029 | Juan B Natal Flores | Address on File | | | | | | |
| 2321488 | Juan B Ocasio Fuentes | Address on File | | | | | | |
| 2467706 | Juan B Padilla Cosme | Address on File | | | | | | |
| 2263952 | Juan B Padilla Gonzalez | Address on File | | | | | | |
| 2297977 | Juan B Perez Cruz | Address on File | | | | | | |
| 2267376 | Juan B Perez Diaz | Address on File | | | | | | |
| 2479493 | JUAN B PEREZ RIVERA | Address on File | | | | | | |
| 2374430 | Juan B Perez Sanchez | Address on File | | | | | | |
| 2382493 | Juan B Perez Soler | Address on File | | | | | | |
| 2423358 | Juan B Pino Vendrell | Address on File | | | | | | |
| 2465504 | Juan B Pizarro Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266124 | Juan B Ramirez Santiago | Address on File | | | | | | |
| 2501621 | JUAN B RAMOS VELEZ | Address on File | | | | | | |
| 2378681 | Juan B Reyes Manzano | Address on File | | | | | | |
| 2371596 | Juan B Rivera Berly | Address on File | | | | | | |
| 2320817 | Juan B Rivera Leon | Address on File | | | | | | |
| 2277596 | Juan B Rivera Rodriguez | Address on File | | | | | | |
| 2313750 | Juan B Rivera Valle | Address on File | | | | | | |
| 2462380 | Juan B Rivera Viera | Address on File | | | | | | |
| 2381718 | Juan B Rodriguez Calderon | Address on File | | | | | | |
| 2525590 | Juan B Rodriguez Oliveras | Address on File | | | | | | |
| 2478936 | JUAN B RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2458527 | Juan B Roman Delerme | Address on File | | | | | | |
| 2546746 | Juan B Romero Rosa | Address on File | | | | | | |
| 2277459 | Juan B Rosario Millan | Address on File | | | | | | |
| 2532735 | Juan B Rosario Quezada | Address on File | | | | | | |
| 2533084 | Juan B Ruiz Morales | Address on File | | | | | | |
| 2470985 | Juan B Sanchez Saez | Address on File | | | | | | |
| 2427249 | Juan B Santiago Jimenez | Address on File | | | | | | |
| 2344428 | Juan B Santiago Nevarez | Address on File | | | | | | |
| 2374673 | Juan B Santos Rosario | Address on File | | | | | | |
| 2544537 | Juan B Soto Chico | Address on File | | | | | | |
| 2277352 | Juan B Soto Hernandez | Address on File | | | | | | |
| 2391636 | Juan B Soto Laureano | Address on File | | | | | | |
| 2276525 | Juan B Toledo Gonzalez | Address on File | | | | | | |
| 2442852 | Juan B Tomasini Pares | Address on File | | | | | | |
| 2329041 | Juan B Torres Lopez | Address on File | | | | | | |
| 2376240 | Juan B Tossas Gomez | Address on File | | | | | | |
| 2441347 | Juan B Troncoso Santiago | Address on File | | | | | | |
| 2514022 | Juan B Valentin De Jesus | Address on File | | | | | | |
| 2461551 | Juan B Velazquez Cruz | Address on File | | | | | | |
| 2482825 | JUAN B VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2309167 | Juan B Velez Vega | Address on File | | | | | | |
| 2273696 | Juan B Zayas Gonzalez | Address on File | | | | | | |
| 2513280 | Juan B. Cintron Hernandez | Address on File | | | | | | |
| 2511034 | Juan B. Lebron Medina | Address on File | | | | | | |
| 2524900 | Juan B. Mendez Estrada | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515689 | Juan B. Ruiz Hernandez | Address on File | | | | | | |
| 2531015 | Juan B. Sotomayor Rivera | Address on File | | | | | | |
| 2345826 | Juan Babilonia Rivera | Address on File | | | | | | |
| 2435896 | Juan Bachiller Claudio | Address on File | | | | | | |
| 2289610 | Juan Baez Jesus | Address on File | | | | | | |
| 2257750 | Juan Baez Nieves | Address on File | | | | | | |
| 2337537 | Juan Baez Rivera | Address on File | | | | | | |
| 2292275 | Juan Baez Rosado | Address on File | | | | | | |
| 2291008 | Juan Banchs Perdomo | Address on File | | | | | | |
| 2443140 | Juan Banuchi | Address on File | | | | | | |
| 2326302 | Juan Barbosa Acevedo | Address on File | | | | | | |
| 2390048 | Juan Barreto Rios | Address on File | | | | | | |
| 2466532 | Juan Barreto Serrano | Address on File | | | | | | |
| 2262441 | Juan Barrientos Miranda | Address on File | | | | | | |
| 2437728 | Juan Basco Morales | Address on File | | | | | | |
| 2259566 | Juan Batista Alamo | Address on File | | | | | | |
| 2297713 | Juan Batista Diaz | Address on File | | | | | | |
| 2296401 | Juan Bauza Figueroa | Address on File | | | | | | |
| 2559522 | Juan Bayon Vega | Address on File | | | | | | |
| 2527325 | Juan Beaz Lugo | Address on File | | | | | | |
| 2393696 | Juan Beaz Melendez | Address on File | | | | | | |
| 2311997 | Juan Beltran Ruiz | Address on File | | | | | | |
| 2274843 | Juan Benabe Guzman | Address on File | | | | | | |
| 2263266 | Juan Benitez Alamo | Address on File | | | | | | |
| 2508674 | Juan Benitez Chacon | Address on File | | | | | | |
| 2387494 | Juan Benitez Maldonado | Address on File | | | | | | |
| 2399086 | Juan Benitez Rodriguez | Address on File | | | | | | |
| 2254446 | Juan Benitez Rosado | Address on File | | | | | | |
| 2339780 | Juan Bermudez Cuevas | Address on File | | | | | | |
| 2386071 | Juan Bermudez Garcia | Address on File | | | | | | |
| 2328186 | Juan Bermudez Ortiz | Address on File | | | | | | |
| 2467740 | Juan Bermudez Rivera | Address on File | | | | | | |
| 2281456 | Juan Bermudez Rodriguez | Address on File | | | | | | |
| 2330184 | Juan Bernard Cruz | Address on File | | | | | | |
| 2257341 | Juan Berrios Arce | Address on File | | | | | | |
| 2336397 | Juan Berrios Berrios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291089 | Juan Berrios Fortys | Address on File | | | | | | |
| 2291944 | Juan Berrios Rivera | Address on File | | | | | | |
| 2318781 | Juan Berrios Rosario | Address on File | | | | | | |
| 2259649 | Juan Berrios Silva | Address on File | | | | | | |
| 2387634 | Juan Berrios Velazquez | Address on File | | | | | | |
| 2519104 | Juan Berrocales Ortiz | Address on File | | | | | | |
| 2525344 | Juan Bibiloni Maysonet | Address on File | | | | | | |
| 2289826 | Juan Bidot Morell | Address on File | | | | | | |
| 2372037 | Juan Blaimayar Rodriguez | Address on File | | | | | | |
| 2319094 | Juan Blanco Collazo | Address on File | | | | | | |
| 2322189 | Juan Boada Torres | Address on File | | | | | | |
| 2312030 | Juan Bobe Feliciano | Address on File | | | | | | |
| 2396579 | Juan Bonano Romero | Address on File | | | | | | |
| 2396331 | Juan Bonet Acevedo | Address on File | | | | | | |
| 2463670 | Juan Bonilla Acosta | Address on File | | | | | | |
| 2257277 | Juan Bonilla Coriano | Address on File | | | | | | |
| 2315534 | Juan Bonilla Medina | Address on File | | | | | | |
| 2317522 | Juan Bonilla Medina | Address on File | | | | | | |
| 2457533 | Juan Bonilla Pacheco | Address on File | | | | | | |
| 2263737 | Juan Bonilla Santiago | Address on File | | | | | | |
| 2376243 | Juan Bonilla Torres | Address on File | | | | | | |
| 2294803 | Juan Boria Ortiz | Address on File | | | | | | |
| 2464014 | Juan Borrali Tirado | Address on File | | | | | | |
| 2433556 | Juan Borrero Hernandez | Address on File | | | | | | |
| 2286940 | Juan Brenes Jesus | Address on File | | | | | | |
| 2438720 | Juan Brignoni Gonzalez | Address on File | | | | | | |
| 2262038 | Juan Bruno Lopez | Address on File | | | | | | |
| 2430694 | Juan Burgos Cruz | Address on File | | | | | | |
| 2335008 | Juan Burgos Lacen | Address on File | | | | | | |
| 2532852 | Juan Burgos Martinez | Address on File | | | | | | |
| 2254321 | Juan Burgos Ortiz | Address on File | | | | | | |
| 2263602 | Juan Burgos Rivera | Address on File | | | | | | |
| 2396753 | Juan Burgos Sanabria | Address on File | | | | | | |
| 2337873 | Juan Burgos Santos | Address on File | | | | | | |
| 2450815 | Juan C Abreu Corchado | Address on File | | | | | | |
| 2490583 | JUAN C ACEVEDO PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472832 | JUAN C ACEVEDO SANTA MARIA | Address on File | | | | | | |
| 2459101 | Juan C Acevedo Torres | Address on File | | | | | | |
| 2379995 | Juan C Acosta Rodriguez | Address on File | | | | | | |
| 2519450 | Juan C Alicea Leon | Address on File | | | | | | |
| 2457864 | Juan C Almodovar Millan | Address on File | | | | | | |
| 2565510 | Juan C Alvarez Coban | Address on File | | | | | | |
| 2429325 | Juan C Alverio Rivera | Address on File | | | | | | |
| 2449803 | Juan C Aponte Cruz | Address on File | | | | | | |
| 2455508 | Juan C Aponte Gomez | Address on File | | | | | | |
| 2472521 | JUAN C ARBELO RODRIGUEZ | Address on File | | | | | | |
| 2519827 | Juan C Arocho Valentin | Address on File | | | | | | |
| 2555567 | Juan C Arroyo Ramirez | Address on File | | | | | | |
| 2563131 | Juan C Arroyo Rodriguez | Address on File | | | | | | |
| 2510963 | Juan C Avila Perez | Address on File | | | | | | |
| 2510063 | Juan C Aviles Wetherell | Address on File | | | | | | |
| 2448197 | Juan C Ayala Torres | Address on File | | | | | | |
| 2513403 | Juan C Baez Carrasquillo | Address on File | | | | | | |
| 2440871 | Juan C Banchs Cede?O | Address on File | | | | | | |
| 2518518 | Juan C Batiz Cornier | Address on File | | | | | | |
| 2380450 | Juan C Benitez Benitez | Address on File | | | | | | |
| 2538642 | Juan C Bermudez De Jesus | Address on File | | | | | | |
| 2456329 | Juan C Bermudez Molin | Address on File | | | | | | |
| 2562689 | Juan C Berrios Ortiz | Address on File | | | | | | |
| 2443625 | Juan C Bonet Quinones | Address on File | | | | | | |
| 2435312 | Juan C Bonet Santiago | Address on File | | | | | | |
| 2320279 | Juan C Bonilla Adorno | Address on File | | | | | | |
| 2548861 | Juan C Bonilla Davila | Address on File | | | | | | |
| 2430249 | Juan C Bruno Martinez | Address on File | | | | | | |
| 2478746 | JUAN C BRUNO ROQUE | Address on File | | | | | | |
| 2345936 | Juan C Burgos Perez | Address on File | | | | | | |
| 2452437 | Juan C Burgos Rodriguez | Address on File | | | | | | |
| 2373256 | Juan C C Adorno Melendez | Address on File | | | | | | |
| 2265932 | Juan C C Arroyo Sanchez | Address on File | | | | | | |
| 2396575 | Juan C C Ayala Cotto | Address on File | | | | | | |
| 2276795 | Juan C C Colon Medina | Address on File | | | | | | |
| 2285498 | Juan C C Leon Arriaga | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372182 | Juan C C Marrero Laureano | Address on File | | | | | | |
| 2319173 | Juan C C Martinez Collazo | Address on File | | | | | | |
| 2284142 | Juan C C Perez Barreto | Address on File | | | | | | |
| 2313326 | Juan C C Soto Reyes | Address on File | | | | | | |
| 2263037 | Juan C C Valentin Yera | Address on File | | | | | | |
| 2504956 | JUAN C CABALLER RODRIGUEZ | Address on File | | | | | | |
| 2539746 | Juan C Caban Zapata | Address on File | | | | | | |
| 2435467 | Juan C Cacho Alvelo | Address on File | | | | | | |
| 2441132 | Juan C Calderon Miranda | Address on File | | | | | | |
| 2503660 | JUAN C CAMACHO CLAUDIO | Address on File | | | | | | |
| 2449523 | Juan C Cana Gonzalez | Address on File | | | | | | |
| 2490406 | JUAN C CARABALLO CALES | Address on File | | | | | | |
| 2476608 | JUAN C CARABALLO DIAZ | Address on File | | | | | | |
| 2508410 | Juan C Caraballo Rivera | Address on File | | | | | | |
| 2455249 | Juan C Caraballo Rosado | Address on File | | | | | | |
| 2563953 | Juan C Carpintero Perez | Address on File | | | | | | |
| 2458541 | Juan C Carrillo Segarra | Address on File | | | | | | |
| 2459163 | Juan C Cartagena Crespo | Address on File | | | | | | |
| 2514005 | Juan C Casiano Garcia | Address on File | | | | | | |
| 2438671 | Juan C Castillo | Address on File | | | | | | |
| 2561934 | Juan C Castillo Montesino | Address on File | | | | | | |
| 2562195 | Juan C Castro Font | Address on File | | | | | | |
| 2398669 | Juan C Castro Santana | Address on File | | | | | | |
| 2544589 | Juan C Centeno Lopez | Address on File | | | | | | |
| 2505848 | JUAN C CESPEDES LOPEZ | Address on File | | | | | | |
| 2553053 | Juan C Chiclana Burgos | Address on File | | | | | | |
| 2521273 | Juan C Claudio Borges | Address on File | | | | | | |
| 2429820 | Juan C Colon Negron | Address on File | | | | | | |
| 2425810 | Juan C Colon Rivera | Address on File | | | | | | |
| 2555080 | Juan C Colon Rivera | Address on File | | | | | | |
| 2540087 | Juan C Colon Soto | Address on File | | | | | | |
| 2540081 | Juan C Concepcion Soto | Address on File | | | | | | |
| 2516295 | Juan C Corchado Cuevas | Address on File | | | | | | |
| 2437990 | Juan C Correa Martinez | Address on File | | | | | | |
| 2537207 | Juan C Cortes Albaladejo | Address on File | | | | | | |
| 2436867 | Juan C Cortes Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521254 | Juan C Cortes Sein | Address on File | | | | | | |
| 2556502 | Juan C Covilly Ramirez | Address on File | | | | | | |
| 2503027 | JUAN C CRESPO LUGO | Address on File | | | | | | |
| 2520716 | Juan C Criado Ortiz | Address on File | | | | | | |
| 2481756 | JUAN C CRUZ CINTRON | Address on File | | | | | | |
| 2505520 | JUAN C CRUZ MARTINEZ | Address on File | | | | | | |
| 2496896 | JUAN C CRUZ PAGAN | Address on File | | | | | | |
| 2562194 | Juan C Cruz Perez | Address on File | | | | | | |
| 2426652 | Juan C Cruz Quintero | Address on File | | | | | | |
| 2439632 | Juan C Cruz Rivera | Address on File | | | | | | |
| 2529056 | Juan C Cruz Rodriguez | Address on File | | | | | | |
| 2533857 | Juan C Cruz Romero | Address on File | | | | | | |
| 2528057 | Juan C Cruz Vega | Address on File | | | | | | |
| 2520928 | Juan C Cuevas Serrano | Address on File | | | | | | |
| 2554085 | Juan C Cumpiano Acevedo | Address on File | | | | | | |
| 2553262 | Juan C Davila Rivera | Address on File | | | | | | |
| 2555534 | Juan C De Hoyos Estrella | Address on File | | | | | | |
| 2424233 | Juan C De Jesus Hernande | Address on File | | | | | | |
| 2566561 | Juan C De Jesus Velez | Address on File | | | | | | |
| 2521318 | Juan C De La Cruz Lopez | Address on File | | | | | | |
| 2517716 | Juan C De Santiago Arnau | Address on File | | | | | | |
| 2426424 | Juan C Delgado | Address on File | | | | | | |
| 2559338 | Juan C Delgado | Address on File | | | | | | |
| 2491611 | JUAN C DIAZ DE LEON | Address on File | | | | | | |
| 2459167 | Juan C Diaz Lebron | Address on File | | | | | | |
| 2538596 | Juan C Diaz Negron | Address on File | | | | | | |
| 2458415 | Juan C Diaz Ortiz | Address on File | | | | | | |
| 2440412 | Juan C Diaz Ramos | Address on File | | | | | | |
| 2540160 | Juan C Dones Flores | Address on File | | | | | | |
| 2548444 | Juan C Espada Reyes | Address on File | | | | | | |
| 2560611 | Juan C Estrella Gonzalez | Address on File | | | | | | |
| 2272278 | Juan C Falcon Lopez | Address on File | | | | | | |
| 2505277 | JUAN C FELICIANO SALVA | Address on File | | | | | | |
| 2399206 | Juan C Feliciano Valiente | Address on File | | | | | | |
| 2552393 | Juan C Fernandez Otero | Address on File | | | | | | |
| 2556882 | Juan C Ferrer Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501766 | JUAN C FIGUEROA AVILA | Address on File | | | | | | |
| 2536485 | Juan C Figueroa Vazquez | Address on File | | | | | | |
| 2393665 | Juan C Fontan Ortiz | Address on File | | | | | | |
| 2553022 | Juan C Franceschini Valcarcel | Address on File | | | | | | |
| 2453206 | Juan C Freire Melendez | Address on File | | | | | | |
| 2448405 | Juan C Fuentes Moran | Address on File | | | | | | |
| 2430856 | Juan C Fuentes Texidor | Address on File | | | | | | |
| 2558618 | Juan C Garcia Diaz | Address on File | | | | | | |
| 2557766 | Juan C Garcia Marrero | Address on File | | | | | | |
| 2563330 | Juan C Garcia Mercado | Address on File | | | | | | |
| 2346198 | Juan C Garcia Perez | Address on File | | | | | | |
| 2345636 | Juan C Garcia Ramos | Address on File | | | | | | |
| 2496579 | JUAN C GARCIA RIVERA | Address on File | | | | | | |
| 2519767 | Juan C Gerena Ramirez | Address on File | | | | | | |
| 2456474 | Juan C Gonzalez Baez | Address on File | | | | | | |
| 2562577 | Juan C Gonzalez Chevere | Address on File | | | | | | |
| 2540700 | Juan C Gonzalez Medina | Address on File | | | | | | |
| 2481866 | JUAN C GONZALEZ RAMOS | Address on File | | | | | | |
| 2492596 | JUAN C GONZALEZ REYES | Address on File | | | | | | |
| 2527884 | Juan C Gonzalez Reyes | Address on File | | | | | | |
| 2520683 | Juan C Gonzalez Rivera | Address on File | | | | | | |
| 2555250 | Juan C Gonzalez Rodriguez | Address on File | | | | | | |
| 2559329 | Juan C Gonzalez Rosario | Address on File | | | | | | |
| 2482876 | JUAN C GONZALEZ RUIZ | Address on File | | | | | | |
| 2556411 | Juan C Gonzalez Ruiz | Address on File | | | | | | |
| 2261455 | Juan C Gonzalez Santiago | Address on File | | | | | | |
| 2458538 | Juan C Gonzalez Torres | Address on File | | | | | | |
| 2545057 | Juan C Gonzalez Torres | Address on File | | | | | | |
| 2438114 | Juan C Gonzalez Vazquez | Address on File | | | | | | |
| 2468398 | Juan C Guerra Ocasio | Address on File | | | | | | |
| 2505268 | JUAN C GUTIERREZ GARCIA | Address on File | | | | | | |
| 2558629 | Juan C Guzman Cintron | Address on File | | | | | | |
| 2458756 | Juan C Guzman Gonzalez | Address on File | | | | | | |
| 2546104 | Juan C Guzman Rosario | Address on File | | | | | | |
| 2565073 | Juan C Hance Medina | Address on File | | | | | | |
| 2464556 | Juan C Hermina Oliveras | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438538 | Juan C Hernandez | Address on File | | | | | | |
| 2433604 | Juan C Hernandez Carrero | Address on File | | | | | | |
| 2492310 | JUAN C HERNANDEZ CRUZ | Address on File | | | | | | |
| 2507772 | Juan C Hernandez Ramos | Address on File | | | | | | |
| 2521772 | Juan C Hernandez Reillo | Address on File | | | | | | |
| 2552467 | Juan C Hernandez Robles | Address on File | | | | | | |
| 2534884 | Juan C Huertas Lopez | Address on File | | | | | | |
| 2540419 | Juan C Igartua Nieves | Address on File | | | | | | |
| 2525854 | Juan C Inesta Diaz | Address on File | | | | | | |
| 2397291 | Juan C Jaiman Gonzalez | Address on File | | | | | | |
| 2546514 | Juan C Jimenez Delgado | Address on File | | | | | | |
| 2458005 | Juan C Lacen Coriano | Address on File | | | | | | |
| 2456985 | Juan C Lampon Rosario | Address on File | | | | | | |
| 2561829 | Juan C Landron Collazo | Address on File | | | | | | |
| 2434822 | Juan C Lanza Velez | Address on File | | | | | | |
| 2563283 | Juan C Lasanta Soto | Address on File | | | | | | |
| 2455747 | Juan C Lassalle Pellot | Address on File | | | | | | |
| 2434078 | Juan C Laureano Rivera | Address on File | | | | | | |
| 2428814 | Juan C Lopez Garcia | Address on File | | | | | | |
| 2525371 | Juan C Lopez Hernandez | Address on File | | | | | | |
| 2506539 | JUAN C LOPEZ LOPEZ | Address on File | | | | | | |
| 2341792 | Juan C Lopez Reyes | Address on File | | | | | | |
| 2485050 | JUAN C LOPEZ RIVERA | Address on File | | | | | | |
| 2528605 | Juan C Lopez Rivera | Address on File | | | | | | |
| 2455835 | Juan C Lopez Torres | Address on File | | | | | | |
| 2449758 | Juan C Machicote Rodriguez | Address on File | | | | | | |
| 2518994 | Juan C Mariam Vazquez | Address on File | | | | | | |
| 2440061 | Juan C Marquez Melendez | Address on File | | | | | | |
| 2430609 | Juan C Marquez Morales | Address on File | | | | | | |
| 2507333 | JUAN C MARRERO ALVARADO | Address on File | | | | | | |
| 2510531 | Juan C Marrero Marrero | Address on File | | | | | | |
| 2469915 | Juan C Marrero Mediavilla | Address on File | | | | | | |
| 2534475 | Juan C Marrero Vazquez | Address on File | | | | | | |
| 2307877 | Juan C Martell Negron | Address on File | | | | | | |
| 2556878 | Juan C Martin Figueroa | Address on File | | | | | | |
| 2456523 | Juan C Martinez Mercado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439832 | Juan C Martinez Velazquez | Address on File | | | | | | |
| 2450777 | Juan C Masssini Vele C Z Velez | Address on File | | | | | | |
| 2291955 | Juan C Matos Espada | Address on File | | | | | | |
| 2532397 | Juan C Matos Rios | Address on File | | | | | | |
| 2455256 | Juan C Matos Sierra | Address on File | | | | | | |
| 2446855 | Juan C Medina De Jesus | Address on File | | | | | | |
| 2536606 | Juan C Medina Velazquez | Address on File | | | | | | |
| 2436750 | Juan C Melendez Burgos | Address on File | | | | | | |
| 2564493 | Juan C Mendez Soto | Address on File | | | | | | |
| 2545352 | Juan C Mercado Candelario | Address on File | | | | | | |
| 2452672 | Juan C Mercado Irizarry | Address on File | | | | | | |
| 2555246 | Juan C Mercado Mendez | Address on File | | | | | | |
| 2459966 | Juan C Merced Hernandez | Address on File | | | | | | |
| 2526960 | Juan C Miranda Bermudez | Address on File | | | | | | |
| 2467621 | Juan C Mojica Diaz | Address on File | | | | | | |
| 2443472 | Juan C Molinary Cintron | Address on File | | | | | | |
| 2481789 | JUAN C MONTERO PAGAN | Address on File | | | | | | |
| 2448988 | Juan C Morales Cintron | Address on File | | | | | | |
| 2559206 | Juan C Morales Cruz | Address on File | | | | | | |
| 2547113 | Juan C Morales Lebron | Address on File | | | | | | |
| 2502331 | JUAN C MORALES MELENDEZ | Address on File | | | | | | |
| 2556981 | Juan C Morales Ortiz | Address on File | | | | | | |
| 2536474 | Juan C Morales Rivera | Address on File | | | | | | |
| 2436311 | Juan C Morales Vega | Address on File | | | | | | |
| 2521190 | Juan C Moreno Rodriguez | Address on File | | | | | | |
| 2523012 | Juan C Moret Rondon | Address on File | | | | | | |
| 2439904 | Juan C Mu?Oz Ruiz | Address on File | | | | | | |
| 2387909 | Juan C Mu?Oz Santiago | Address on File | | | | | | |
| 2522873 | Juan C Navaro Martinez | Address on File | | | | | | |
| 2294843 | Juan C Navarro Centeno | Address on File | | | | | | |
| 2435162 | Juan C Nazario Gomez | Address on File | | | | | | |
| 2429094 | Juan C Nieves Cruz | Address on File | | | | | | |
| 2438311 | Juan C Nieves Murcelos | Address on File | | | | | | |
| 2500952 | JUAN C OCASIO ROSARIO | Address on File | | | | | | |
| 2435478 | Juan C Olavarria Acevedo | Address on File | | | | | | |
| 2483231 | JUAN C OLIVERA PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2564245 | Juan C Olivera Perez | Address on File | | | | | | |
| 2267884 | Juan C Olmo Ayala | Address on File | | | | | | |
| 2453087 | Juan C Ortega Pagan | Address on File | | | | | | |
| 2460569 | Juan C Ortiz Alvarado | Address on File | | | | | | |
| 2454610 | Juan C Ortiz Correa | Address on File | | | | | | |
| 2563679 | Juan C Ortiz Cruz | Address on File | | | | | | |
| 2396879 | Juan C Ortiz Garay | Address on File | | | | | | |
| 2281806 | Juan C Ortiz Ortiz | Address on File | | | | | | |
| 2503067 | JUAN C ORTIZ ORTIZ | Address on File | | | | | | |
| 2552552 | Juan C Ortiz Ramos | Address on File | | | | | | |
| 2469024 | Juan C Ortiz Rivera | Address on File | | | | | | |
| 2558182 | Juan C Ortiz Rivera | Address on File | | | | | | |
| 2562474 | Juan C Ortiz Rodriguez | Address on File | | | | | | |
| 2552431 | Juan C Ortiz Rosa | Address on File | | | | | | |
| 2468805 | Juan C Ortiz Vazquez | Address on File | | | | | | |
| 2559166 | Juan C Ortiz Vazquez | Address on File | | | | | | |
| 2549348 | Juan C Otero Arroyo | Address on File | | | | | | |
| 2517285 | Juan C Otero Negron | Address on File | | | | | | |
| 2442993 | Juan C Otero Rivera | Address on File | | | | | | |
| 2443803 | Juan C Padilla Matos | Address on File | | | | | | |
| 2540030 | Juan C Padua Borrero | Address on File | | | | | | |
| 2438531 | Juan C Padua Cruz | Address on File | | | | | | |
| 2546899 | Juan C Pagan Alvarado | Address on File | | | | | | |
| 2520701 | Juan C Pagan Navedo | Address on File | | | | | | |
| 2499007 | JUAN C PAGAN RIVERA | Address on File | | | | | | |
| 2346391 | Juan C Parrilla Carrasquillo | Address on File | | | | | | |
| 2300428 | Juan C Perez Barreto | Address on File | | | | | | |
| 2565766 | Juan C Perez Bonilla | Address on File | | | | | | |
| 2452165 | Juan C Perez Cuevas | Address on File | | | | | | |
| 2522774 | Juan C Perez Hernandez | Address on File | | | | | | |
| 2534577 | Juan C Perez Nu?Ez | Address on File | | | | | | |
| 2521058 | Juan C Perez Ruiz | Address on File | | | | | | |
| 2548263 | Juan C Perez Ruiz | Address on File | | | | | | |
| 2424832 | Juan C Perez Sule | Address on File | | | | | | |
| 2562351 | Juan C Perez Velazquez | Address on File | | | | | | |
| 2544632 | Juan C Pitre Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556075 | Juan C Polaco Ceballos | Address on File | | | | | | |
| 2347288 | Juan C Ponce Martinez | Address on File | | | | | | |
| 2506575 | JUAN C QUILES LOPEZ | Address on File | | | | | | |
| 2469176 | Juan C Quiñones Rivera | Address on File | | | | | | |
| 2448905 | Juan C Quintana Mercado | Address on File | | | | | | |
| 2373745 | Juan C Ramirez De Arellano | Address on File | | | | | | |
| 2540497 | Juan C Ramirez Rodriguez | Address on File | | | | | | |
| 2434115 | Juan C Ramos Colon | Address on File | | | | | | |
| 2559267 | Juan C Ramos Fernandez | Address on File | | | | | | |
| 2519786 | Juan C Ramos Maldonado | Address on File | | | | | | |
| 2482880 | JUAN C REYES FIGUEROA | Address on File | | | | | | |
| 2476853 | JUAN C REYES RAMOS | Address on File | | | | | | |
| 2480154 | JUAN C RIOS MALDONADO | Address on File | | | | | | |
| 2437177 | Juan C Rios Torres | Address on File | | | | | | |
| 2539268 | Juan C Rivera | Address on File | | | | | | |
| 2539124 | Juan C Rivera Arroyo | Address on File | | | | | | |
| 2520476 | Juan C Rivera Cabrera | Address on File | | | | | | |
| 2485826 | JUAN C RIVERA FUENTES | Address on File | | | | | | |
| 2485214 | JUAN C RIVERA GARCIA | Address on File | | | | | | |
| 2519965 | Juan C Rivera Gerena | Address on File | | | | | | |
| 2535793 | Juan C Rivera Lopez | Address on File | | | | | | |
| 2254095 | Juan C Rivera Maldonado | Address on File | | | | | | |
| 2558813 | Juan C Rivera Martinez | Address on File | | | | | | |
| 2500028 | JUAN C RIVERA MERCADO | Address on File | | | | | | |
| 2424489 | Juan C Rivera Negron | Address on File | | | | | | |
| 2472145 | JUAN C RIVERA NEGRON | Address on File | | | | | | |
| 2480078 | JUAN C RIVERA RIVERA | Address on File | | | | | | |
| 2377966 | Juan C Rivera Rodriguez | Address on File | | | | | | |
| 2521582 | Juan C Rivera Rodriguez | Address on File | | | | | | |
| 2513459 | Juan C Rivera Roman | Address on File | | | | | | |
| 2456001 | Juan C Rivera Rosario | Address on File | | | | | | |
| 2556613 | Juan C Rivera Santiago | Address on File | | | | | | |
| 2484445 | JUAN C RIVERA TORRES | Address on File | | | | | | |
| 2448304 | Juan C Rivera Vazquez | Address on File | | | | | | |
| 2379571 | Juan C Rivera Vega | Address on File | | | | | | |
| 2430347 | Juan C Rivera Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2493408 | JUAN C RIVERA VELEZ | Address on File | | | | | | |
| 2508302 | Juan C Rivera Zayas | Address on File | | | | | | |
| 2425806 | Juan C Rodriguez Alicea | Address on File | | | | | | |
| 2548005 | Juan C Rodriguez Davila | Address on File | | | | | | |
| 2520131 | Juan C Rodriguez Heredia | Address on File | | | | | | |
| 2294754 | Juan C Rodriguez Hernandez | Address on File | | | | | | |
| 2520992 | Juan C Rodriguez Hernandez | Address on File | | | | | | |
| 2544124 | Juan C Rodriguez Laboy | Address on File | | | | | | |
| 2394995 | Juan C Rodriguez Martinez | Address on File | | | | | | |
| 2522274 | Juan C Rodriguez Morales | Address on File | | | | | | |
| 2424623 | Juan C Rodriguez Negron | Address on File | | | | | | |
| 2507123 | JUAN C RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2441919 | Juan C Rodriguez Pagan | Address on File | | | | | | |
| 2521565 | Juan C Rodriguez Santiago | Address on File | | | | | | |
| 2383438 | Juan C Rodriguez Seda | Address on File | | | | | | |
| 2533073 | Juan C Rodriguez Torre | Address on File | | | | | | |
| 2564332 | Juan C Rodriguez Torres | Address on File | | | | | | |
| 2436708 | Juan C Roman | Address on File | | | | | | |
| 2531257 | Juan C Roman Casta?Er | Address on File | | | | | | |
| 2386026 | Juan C Roman Castellano | Address on File | | | | | | |
| 2455430 | Juan C Roman Ferrer | Address on File | | | | | | |
| 2545961 | Juan C Roman Gonzalez | Address on File | | | | | | |
| 2563535 | Juan C Roman Saldaña | Address on File | | | | | | |
| 2519326 | Juan C Roman Velazquez | Address on File | | | | | | |
| 2475979 | JUAN C ROMERO RIVERA | Address on File | | | | | | |
| 2505957 | JUAN C ROSA COLON | Address on File | | | | | | |
| 2558386 | Juan C Rosado Colon | Address on File | | | | | | |
| 2515396 | Juan C Rosado Colon | Address on File | | | | | | |
| 2456073 | Juan C Rosado Figueroa | Address on File | | | | | | |
| 2464247 | Juan C Rosado Figueroa | Address on File | | | | | | |
| 2467900 | Juan C Rosario Cruz | Address on File | | | | | | |
| 2493847 | JUAN C ROSARIO FERNANDEZ | Address on File | | | | | | |
| 2455228 | Juan C Rosario Franco | Address on File | | | | | | |
| 2426000 | Juan C Rosario Malave | Address on File | | | | | | |
| 2536144 | Juan C Rosas Cruz | Address on File | | | | | | |
| 2490039 | JUAN C RUIZ DEYA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434349 | Juan C Ruiz Mieles | Address on File | | | | | | |
| 2555397 | Juan C Sabat Rosario | Address on File | | | | | | |
| 2487803 | JUAN C SALDANA LOPEZ | Address on File | | | | | | |
| 2536567 | Juan C Salgado Rivera | Address on File | | | | | | |
| 2546679 | Juan C Samame Seminario | Address on File | | | | | | |
| 2522204 | Juan C Sanabria Viera | Address on File | | | | | | |
| 2437827 | Juan C Sanchez Irizarry | Address on File | | | | | | |
| 2517714 | Juan C Sanchez Morales | Address on File | | | | | | |
| 2561478 | Juan C Sanchez Rojas | Address on File | | | | | | |
| 2472494 | JUAN C SANCHEZ ROSADO | Address on File | | | | | | |
| 2453773 | Juan C Santa Santos | Address on File | | | | | | |
| 2487716 | JUAN C SANTANA MORALES | Address on File | | | | | | |
| 2560190 | Juan C Santana Reyes | Address on File | | | | | | |
| 2278398 | Juan C Santiago Castro | Address on File | | | | | | |
| 2453422 | Juan C Santiago Colon | Address on File | | | | | | |
| 2431951 | Juan C Santiago Cruz | Address on File | | | | | | |
| 2425313 | Juan C Santiago Diaz | Address on File | | | | | | |
| 2566447 | Juan C Santiago Flores | Address on File | | | | | | |
| 2485273 | JUAN C SANTIAGO LOZADA | Address on File | | | | | | |
| 2520356 | Juan C Santiago Morales | Address on File | | | | | | |
| 2538585 | Juan C Santiago Rosario | Address on File | | | | | | |
| 2467977 | Juan C Santiago Sanchez | Address on File | | | | | | |
| 2548372 | Juan C Santiago Segarra | Address on File | | | | | | |
| 2432090 | Juan C Santiago Soto | Address on File | | | | | | |
| 2515862 | Juan C Santini Delgado | Address on File | | | | | | |
| 2563063 | Juan C Santos Pagan | Address on File | | | | | | |
| 2538192 | Juan C Santos Torres | Address on File | | | | | | |
| 2455432 | Juan C Serrano Acevedo | Address on File | | | | | | |
| 2518971 | Juan C Siaca Fontanez | Address on File | | | | | | |
| 2458893 | Juan C Silva Santiago | Address on File | | | | | | |
| 2454184 | Juan C Sonera Rivera | Address on File | | | | | | |
| 2557192 | Juan C Soria Morales | Address on File | | | | | | |
| 2556360 | Juan C Soto Caez | Address on File | | | | | | |
| 2482244 | JUAN C SOTO SANCHEZ | Address on File | | | | | | |
| 2556945 | Juan C Sotomayor Mendez | Address on File | | | | | | |
| 2558673 | Juan C Tapia Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521804 | Juan C Tirado Cancel | Address on File | | | | | | |
| 2538175 | Juan C Tollinchi Torres | Address on File | | | | | | |
| 2560267 | Juan C Torres Cintron | Address on File | | | | | | |
| 2441754 | Juan C Torres Colon | Address on File | | | | | | |
| 2457850 | Juan C Torres Fernandez | Address on File | | | | | | |
| 2479567 | JUAN C TORRES GARCIA | Address on File | | | | | | |
| 2555121 | Juan C Torres Ginorio | Address on File | | | | | | |
| 2435496 | Juan C Torres Lugo | Address on File | | | | | | |
| 2435231 | Juan C Torres Maldonado | Address on File | | | | | | |
| 2513733 | Juan C Torres Ramirez | Address on File | | | | | | |
| 2477819 | JUAN C TORRES TORRES | Address on File | | | | | | |
| 2485483 | JUAN C TORRES TORRES | Address on File | | | | | | |
| 2521126 | Juan C Troche Torres | Address on File | | | | | | |
| 2447835 | Juan C Valentin Guzman | Address on File | | | | | | |
| 2513068 | Juan C Valentin Torres | Address on File | | | | | | |
| 2483859 | JUAN C VARELA RIVERA | Address on File | | | | | | |
| 2537653 | Juan C Vargas Esbri | Address on File | | | | | | |
| 2398155 | Juan C Vazquez Alvarado | Address on File | | | | | | |
| 2482047 | JUAN C VAZQUEZ OCASIO | Address on File | | | | | | |
| 2548361 | Juan C Vazquez Vazquez | Address on File | | | | | | |
| 2425241 | Juan C Vega Candelaria | Address on File | | | | | | |
| 2531897 | Juan C Vega Cidraz | Address on File | | | | | | |
| 2552729 | Juan C Vega Gonzalez | Address on File | | | | | | |
| 2395014 | Juan C Vega Morales | Address on File | | | | | | |
| 2560004 | Juan C Vega Roman | Address on File | | | | | | |
| 2444627 | Juan C Velazquez Cruz | Address on File | | | | | | |
| 2472063 | JUAN C VELAZQUEZ SANTOS | Address on File | | | | | | |
| 2456989 | Juan C Velez Gonzalez | Address on File | | | | | | |
| 2471463 | JUAN C VELEZ MALDONADO | Address on File | | | | | | |
| 2430732 | Juan C Velez Marrero | Address on File | | | | | | |
| 2565528 | Juan C Velez Quiñones | Address on File | | | | | | |
| 2557846 | Juan C Vera Rivera | Address on File | | | | | | |
| 2428276 | Juan C Vidal Sosa | Address on File | | | | | | |
| 2490428 | JUAN C VIERA RIVERA | Address on File | | | | | | |
| 2518047 | Juan C Vigoreaux Borrero | Address on File | | | | | | |
| 2564917 | Juan C Villafane Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441435 | Juan C Virella Irizarry | Address on File | | | | | | |
| 2434341 | Juan C Zayas Escudero | Address on File | | | | | | |
| 2534546 | Juan C Zayas Gonzalez | Address on File | | | | | | |
| 2510785 | Juan C. Cabrera Musse | Address on File | | | | | | |
| 2553573 | Juan C. Cotto Ruiz | Address on File | | | | | | |
| 2525889 | Juan C. Delgado Miranda | Address on File | | | | | | |
| 2534637 | Juan C. Garcia Padilla | Address on File | | | | | | |
| 2511949 | Juan C. Garcia Vega | Address on File | | | | | | |
| 2510818 | Juan C. Gomez Ramos | Address on File | | | | | | |
| 2513189 | Juan C. Guzman Cortes | Address on File | | | | | | |
| 2513970 | Juan C. Leon Laboy | Address on File | | | | | | |
| 2511823 | Juan C. Matos Torres | Address on File | | | | | | |
| 2515310 | Juan C. Nieves Andujar | Address on File | | | | | | |
| 2552764 | Juan C. Perez Bofill | Address on File | | | | | | |
| 2541014 | Juan C. Perez Perez | Address on File | | | | | | |
| 2553871 | Juan C. Perez Prado | Address on File | | | | | | |
| 2508251 | Juan C. Perez Torres | Address on File | | | | | | |
| 2545785 | Juan C. Portillo Ramirez | Address on File | | | | | | |
| 2509939 | Juan C. Ramos Montalvo | Address on File | | | | | | |
| 2514950 | Juan C. Reyes Salgado | Address on File | | | | | | |
| 2552313 | Juan C. Rivera Sepulveda | Address on File | | | | | | |
| 2552200 | Juan C. Sanchez Rosado | Address on File | | | | | | |
| 2552291 | Juan C. Santiago Rivera | Address on File | | | | | | |
| 2511966 | Juan C. Suarez Vazquez | Address on File | | | | | | |
| 2511119 | Juan C. Vazquez Figueroa | Address on File | | | | | | |
| 2510917 | Juan C. Vega Ramos | Address on File | | | | | | |
| 2330264 | Juan Cabezudo Bruceles | Address on File | | | | | | |
| 2382559 | Juan Cabezudo Perez | Address on File | | | | | | |
| 2564036 | Juan Cabrera Davila | Address on File | | | | | | |
| 2453093 | Juan Cabrera Eliza | Address on File | | | | | | |
| 2509472 | Juan Cabrera Rosario | Address on File | | | | | | |
| 2300835 | Juan Caceres Cruz | Address on File | | | | | | |
| 2257589 | Juan Caceres Jimenez | Address on File | | | | | | |
| 2295143 | Juan Caez Alicea | Address on File | | | | | | |
| 2552632 | Juan Calderon Garcia | Address on File | | | | | | |
| 2453594 | Juan Calderon Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379869 | Juan Calo Calderon | Address on File | | | | | | |
| 2377342 | Juan Calo Calo | Address on File | | | | | | |
| 2544851 | Juan Calzada De Jesus | Address on File | | | | | | |
| 2281083 | Juan Camacho Cuadrado | Address on File | | | | | | |
| 2263749 | Juan Camacho Munoz | Address on File | | | | | | |
| 2514733 | Juan Camacho Pacheco | Address on File | | | | | | |
| 2260199 | Juan Camacho Rodriguez | Address on File | | | | | | |
| 2530749 | Juan Cana Gonzalez | Address on File | | | | | | |
| 2280852 | Juan Cancel Maisonet | Address on File | | | | | | |
| 2289223 | Juan Cancel Mateo | Address on File | | | | | | |
| 2309721 | Juan Cancio Rodriguez | Address on File | | | | | | |
| 2305354 | Juan Candelaria Candelaria | Address on File | | | | | | |
| 2288977 | Juan Candelario Rodriguez | Address on File | | | | | | |
| 2261542 | Juan Cansobre Rivera | Address on File | | | | | | |
| 2262809 | Juan Cappas Lopez | Address on File | | | | | | |
| 2423305 | Juan Caraballo Garcia | Address on File | | | | | | |
| 2384396 | Juan Caraballo Irigoyen | Address on File | | | | | | |
| 2442637 | Juan Caraballo Rios | Address on File | | | | | | |
| 2281725 | Juan Caraballo Toro | Address on File | | | | | | |
| 2315470 | Juan Caraballo Torres | Address on File | | | | | | |
| 2390569 | Juan Cardona Sepulveda | Address on File | | | | | | |
| 2549345 | Juan Carlos De Jesus | Address on File | | | | | | |
| 2513312 | Juan Carlos Lopez Santana | Address on File | | | | | | |
| 2556921 | Juan Carlos Marrero Gonzalez | Address on File | | | | | | |
| 2541998 | Juan Carlos Perez Mejias | Address on File | | | | | | |
| 2513179 | Juan Carlos Ramos Zaez | Address on File | | | | | | |
| 2557397 | Juan Carlos Rodriguez Ortiz | Address on File | | | | | | |
| 2508093 | Juan Carlos Rodriguez Ruiz Rodriguez Ruiz | Address on File | | | | | | |
| 2545106 | Juan Carlos Rosario Montero | Address on File | | | | | | |
| 2535596 | Juan Carlos Sierra Andino | Address on File | | | | | | |
| 2541571 | Juan Carlos Sierra Tores | Address on File | | | | | | |
| 2471230 | Juan Carlos Vera Rivera | Address on File | | | | | | |
| 2317578 | Juan Carmona Wiscovitch | Address on File | | | | | | |
| 2297546 | Juan Caro Segarra | Address on File | | | | | | |
| 2293330 | Juan Carrasquillo Cuevas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315438 | Juan Carrasquillo Lopez | Address on File | | | | | | |
| 2534285 | Juan Carrasquillo Rodriguez | Address on File | | | | | | |
| 2320793 | Juan Carrasquillo Santiago | Address on File | | | | | | |
| 2336225 | Juan Carrasquillo Vazquez | Address on File | | | | | | |
| 2290476 | Juan Carreras Rosario | Address on File | | | | | | |
| 2379677 | Juan Carrillo Caban | Address on File | | | | | | |
| 2324055 | Juan Carrillo Velazquez | Address on File | | | | | | |
| 2463395 | Juan Carrillo Villalongo | Address on File | | | | | | |
| 2465567 | Juan Carrion Alvarez | Address on File | | | | | | |
| 2331816 | Juan Carrion Correa | Address on File | | | | | | |
| 2387215 | Juan Carrion Hernandez | Address on File | | | | | | |
| 2550210 | Juan Carrion Prince | Address on File | | | | | | |
| 2295441 | Juan Cartagena Bauza | Address on File | | | | | | |
| 2339560 | Juan Cartagena Colon | Address on File | | | | | | |
| 2295123 | Juan Cartagena Reyes | Address on File | | | | | | |
| 2462330 | Juan Cartagena Rosario | Address on File | | | | | | |
| 2548013 | Juan Casa?A Reyes | Address on File | | | | | | |
| 2379298 | Juan Casado Ortiz | Address on File | | | | | | |
| 2539110 | Juan Casanova | Address on File | | | | | | |
| 2382121 | Juan Casiano Irzarry | Address on File | | | | | | |
| 2257454 | Juan Castellano Mercado | Address on File | | | | | | |
| 2384661 | Juan Castillo Sepulveda | Address on File | | | | | | |
| 2281706 | Juan Castro Lozada | Address on File | | | | | | |
| 2328263 | Juan Castro Maisonet | Address on File | | | | | | |
| 2461589 | Juan Castro Marte | Address on File | | | | | | |
| 2327545 | Juan Castro Rivera | Address on File | | | | | | |
| 2267896 | Juan Castro Rondon | Address on File | | | | | | |
| 2388334 | Juan Castro Santos | Address on File | | | | | | |
| 2385279 | Juan Castro Sierra | Address on File | | | | | | |
| 2512039 | Juan Ccotto Rivera | Address on File | | | | | | |
| 2507463 | Juan Centeno Centeno | Address on File | | | | | | |
| 2464143 | Juan Centeno Villegas | Address on File | | | | | | |
| 2553244 | Juan Chaparro Santiago | Address on File | | | | | | |
| 2280171 | Juan Chervony Rodriguez | Address on File | | | | | | |
| 2423851 | Juan Chevres Martinez | Address on File | | | | | | |
| 2322593 | Juan Chinea Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335430 | Juan Cintron | Address on File | | | | | | |
| 2286101 | Juan Cintron Lebron | Address on File | | | | | | |
| 2311862 | Juan Cintron Milanes | Address on File | | | | | | |
| 2263865 | Juan Cintron Rivera | Address on File | | | | | | |
| 2378532 | Juan Cintron Santana | Address on File | | | | | | |
| 2278720 | Juan Cirino Calderon | Address on File | | | | | | |
| 2254205 | Juan Class Cheverez | Address on File | | | | | | |
| 2533429 | Juan Classen Morales | Address on File | | | | | | |
| 2307465 | Juan Claudio Cruz | Address on File | | | | | | |
| 2424561 | Juan Claudio De Leon Pinto | Address on File | | | | | | |
| 2261713 | Juan Claudio Salgado | Address on File | | | | | | |
| 2329000 | Juan Clemente Garcia | Address on File | | | | | | |
| 2565999 | Juan Cluna Lopez | Address on File | | | | | | |
| 2521909 | Juan Cmarcano Delgado | Address on File | | | | | | |
| 2308945 | Juan Colberg Bonilla | Address on File | | | | | | |
| 2396089 | Juan Collantes Rivera | Address on File | | | | | | |
| 2546001 | Juan Collazo | Address on File | | | | | | |
| 2256116 | Juan Collazo Castaing | Address on File | | | | | | |
| 2385270 | Juan Collazo Custodio | Address on File | | | | | | |
| 2342731 | Juan Collazo Morales | Address on File | | | | | | |
| 2458215 | Juan Collazo Vazquez | Address on File | | | | | | |
| 2289433 | Juan Colon Aponte | Address on File | | | | | | |
| 2254785 | Juan Colon Burgos | Address on File | | | | | | |
| 2448514 | Juan Colon Caraballo | Address on File | | | | | | |
| 2276786 | Juan Colon Colon | Address on File | | | | | | |
| 2325421 | Juan Colon Corchado | Address on File | | | | | | |
| 2450236 | Juan Colon Couvertier | Address on File | | | | | | |
| 2262996 | Juan Colon Cruz | Address on File | | | | | | |
| 2273184 | Juan Colon Cruz | Address on File | | | | | | |
| 2296983 | Juan Colon Cruz | Address on File | | | | | | |
| 2278983 | Juan Colon Dejesús | Address on File | | | | | | |
| 2464964 | Juan Colon Galindez | Address on File | | | | | | |
| 2372990 | Juan Colon Garcia | Address on File | | | | | | |
| 2302551 | Juan Colon Gonzalez | Address on File | | | | | | |
| 2558459 | Juan Colon Gonzalez | Address on File | | | | | | |
| 2261394 | Juan Colon Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315940 | Juan Colon Negron | Address on File | | | | | | |
| 2393540 | Juan Colon Perez | Address on File | | | | | | |
| 2255804 | Juan Colon Rios | Address on File | | | | | | |
| 2255059 | Juan Colon Rivera | Address on File | | | | | | |
| 2377955 | Juan Colon Rivera | Address on File | | | | | | |
| 2546185 | Juan Colon Rivera | Address on File | | | | | | |
| 2508588 | Juan Colon Rivera | Address on File | | | | | | |
| 2266397 | Juan Colon Roman | Address on File | | | | | | |
| 2321674 | Juan Colon Sanchez | Address on File | | | | | | |
| 2346247 | Juan Colon Vega | Address on File | | | | | | |
| 2377427 | Juan Comas Valle | Address on File | | | | | | |
| 2463561 | Juan Concepcion | Address on File | | | | | | |
| 2298993 | Juan Concepcion Mendoza | Address on File | | | | | | |
| 2508844 | Juan Concepcion Rosario | Address on File | | | | | | |
| 2394638 | Juan Concepcion Villanueva | Address on File | | | | | | |
| 2320440 | Juan Conde Flores | Address on File | | | | | | |
| 2256181 | Juan Conde Navarro | Address on File | | | | | | |
| 2442433 | Juan Contreras Lasalle | Address on File | | | | | | |
| 2332439 | Juan Corales Orengo | Address on File | | | | | | |
| 2371885 | Juan Corchado Juarbe | Address on File | | | | | | |
| 2394876 | Juan Corcino Rosa | Address on File | | | | | | |
| 2310450 | Juan Cordero Pomales | Address on File | | | | | | |
| 2305467 | Juan Cordero Rodriguez | Address on File | | | | | | |
| 2385677 | Juan Cordero Rodriguez | Address on File | | | | | | |
| 2541451 | Juan Cordova Cordero | Address on File | | | | | | |
| 2389589 | Juan Cordova Monserrate | Address on File | | | | | | |
| 2446808 | Juan Cordova Ramos | Address on File | | | | | | |
| 2372341 | Juan Coriano Colon | Address on File | | | | | | |
| 2374473 | Juan Correa Ballester | Address on File | | | | | | |
| 2384899 | Juan Correa Caraballo | Address on File | | | | | | |
| 2535900 | Juan Correa Plata | Address on File | | | | | | |
| 2326461 | Juan Correa Rodriguez | Address on File | | | | | | |
| 2399525 | Juan Correa Rodriguez | Address on File | | | | | | |
| 2460613 | Juan Correa Sanchez | Address on File | | | | | | |
| 2321605 | Juan Correa Serrano | Address on File | | | | | | |
| 2373468 | Juan Correa Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266835 | Juan Correa Valles | Address on File | | | | | | |
| 2267267 | Juan Correa Villanueva | Address on File | | | | | | |
| 2557704 | Juan Cortes Acevedo | Address on File | | | | | | |
| 2282500 | Juan Cortes Camacho | Address on File | | | | | | |
| 2293733 | Juan Cortes Diaz | Address on File | | | | | | |
| 2551342 | Juan Cortes Galarza | Address on File | | | | | | |
| 2280674 | Juan Cortes Munoz | Address on File | | | | | | |
| 2263499 | Juan Cortes Pagan | Address on File | | | | | | |
| 2296498 | Juan Cortes Quiles | Address on File | | | | | | |
| 2373996 | Juan Cortes Sanchez | Address on File | | | | | | |
| 2327616 | Juan Cosme Capo | Address on File | | | | | | |
| 2394533 | Juan Cosme Laureano | Address on File | | | | | | |
| 2263630 | Juan Cotto Alvelo | Address on File | | | | | | |
| 2288604 | Juan Cotto Lebron | Address on File | | | | | | |
| 2327484 | Juan Cotto Ortega | Address on File | | | | | | |
| 2291110 | Juan Cotto Reyes | Address on File | | | | | | |
| 2385054 | Juan Cotto Rodriguez | Address on File | | | | | | |
| 2323603 | Juan Cotto Torres | Address on File | | | | | | |
| 2273397 | Juan Crespo Acevedo | Address on File | | | | | | |
| 2395205 | Juan Crespo Arroyo | Address on File | | | | | | |
| 2320941 | Juan Crespo Gonzalez | Address on File | | | | | | |
| 2310801 | Juan Crespo Rodriguez | Address on File | | | | | | |
| 2389331 | Juan Crespo Roman | Address on File | | | | | | |
| 2317109 | Juan Crispin Jorge | Address on File | | | | | | |
| 2521875 | Juan Crivera Reyes | Address on File | | | | | | |
| 2535805 | Juan Cruz Arizoni | Address on File | | | | | | |
| 2301844 | Juan Cruz Arroyo | Address on File | | | | | | |
| 2396499 | Juan Cruz Aviles | Address on File | | | | | | |
| 2389389 | Juan Cruz Castro | Address on File | | | | | | |
| 2450938 | Juan Cruz Chinea | Address on File | | | | | | |
| 2565658 | Juan Cruz Cordero | Address on File | | | | | | |
| 2538100 | Juan Cruz Cotto | Address on File | | | | | | |
| 2299577 | Juan Cruz Cruz | Address on File | | | | | | |
| 2392098 | Juan Cruz Echevarria | Address on File | | | | | | |
| 2311013 | Juan Cruz Garcia | Address on File | | | | | | |
| 2522796 | Juan Cruz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347383 | Juan Cruz Lafontaine | Address on File | | | | | | |
| 2319478 | Juan Cruz Leon | Address on File | | | | | | |
| 2395756 | Juan Cruz Malave | Address on File | | | | | | |
| 2397544 | Juan Cruz Merced | Address on File | | | | | | |
| 2259523 | Juan Cruz Molina | Address on File | | | | | | |
| 2275094 | Juan Cruz Montes De Oca | Address on File | | | | | | |
| 2459492 | Juan Cruz Negron | Address on File | | | | | | |
| 2312795 | Juan Cruz Ortiz | Address on File | | | | | | |
| 2533356 | Juan Cruz Otero | Address on File | | | | | | |
| 2291381 | Juan Cruz Quinonez | Address on File | | | | | | |
| 2559759 | Juan Cruz Ramos | Address on File | | | | | | |
| 2305519 | Juan Cruz Rivera | Address on File | | | | | | |
| 2320633 | Juan Cruz Rodriguez | Address on File | | | | | | |
| 2439843 | Juan Cruz Rodriguez | Address on File | | | | | | |
| 2528994 | Juan Cruz Rodriguez | Address on File | | | | | | |
| 2271263 | Juan Cruz Rosario | Address on File | | | | | | |
| 2318546 | Juan Cruz Santiago | Address on File | | | | | | |
| 2535374 | Juan Cruz Santiago | Address on File | | | | | | |
| 2297833 | Juan Cruz Simmons | Address on File | | | | | | |
| 2286269 | Juan Cruz Then | Address on File | | | | | | |
| 2275591 | Juan Cruz Torres | Address on File | | | | | | |
| 2444903 | Juan Cruz Urbina | Address on File | | | | | | |
| 2261931 | Juan Cruz Valle | Address on File | | | | | | |
| 2395259 | Juan Cruz Velez | Address on File | | | | | | |
| 2438259 | Juan Cruz Velez | Address on File | | | | | | |
| 2347265 | Juan Cruzado Molina | Address on File | | | | | | |
| 2282980 | Juan Crzu Leon | Address on File | | | | | | |
| 2300968 | Juan Cuadrado Rodriguez | Address on File | | | | | | |
| 2304307 | Juan Cubero Landin | Address on File | | | | | | |
| 2552084 | Juan Cubero Rodriguez | Address on File | | | | | | |
| 2373308 | Juan Cuevas Castro | Address on File | | | | | | |
| 2281017 | Juan Cuevas Diaz | Address on File | | | | | | |
| 2316840 | Juan Cupeles Morales | Address on File | | | | | | |
| 2386905 | Juan Curet Esquilin | Address on File | | | | | | |
| 2315213 | Juan Custodio Torres | Address on File | | | | | | |
| 2506196 | JUAN D ACEVEDO MERCADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454679 | Juan D Aguirre Torres | Address on File | | | | | | |
| 2451222 | Juan D Aponte Garcia | Address on File | | | | | | |
| 2437203 | Juan D Ayala Cirino | Address on File | | | | | | |
| 2537002 | Juan D Ayala Ramos | Address on File | | | | | | |
| 2437117 | Juan D Betancourt Garcia | Address on File | | | | | | |
| 2517701 | Juan D Cabrera Cruz | Address on File | | | | | | |
| 2263148 | Juan D Cartagena Gonzalez | Address on File | | | | | | |
| 2505794 | JUAN D COLLET PADILLA | Address on File | | | | | | |
| 2527820 | Juan D Collet Padilla | Address on File | | | | | | |
| 2284229 | Juan D D Penaloza Tapia | Address on File | | | | | | |
| 2321198 | Juan D De Jesus Rodriguez | Address on File | | | | | | |
| 2454935 | Juan D Declet Losada | Address on File | | | | | | |
| 2459361 | Juan D Del Valle Galarza | Address on File | | | | | | |
| 2488083 | JUAN D ELIAS VALLE | Address on File | | | | | | |
| 2463993 | Juan D Garcia Marina | Address on File | | | | | | |
| 2298890 | Juan D Gonzalez Ruiz | Address on File | | | | | | |
| 2459044 | Juan D Gonzalez Vazquez | Address on File | | | | | | |
| 2554911 | Juan D Irizarry Osorio | Address on File | | | | | | |
| 2476390 | JUAN D IRIZARRY QUILES | Address on File | | | | | | |
| 2305729 | Juan D L Gonzalez Pizarro | Address on File | | | | | | |
| 2384508 | Juan D Lopez Lopez | Address on File | | | | | | |
| 2482181 | JUAN D MEDINA SANCHEZ | Address on File | | | | | | |
| 2311603 | Juan D Molina Santiago | Address on File | | | | | | |
| 2380075 | Juan D Ortiz Rodriguez | Address on File | | | | | | |
| 2459412 | Juan D Pacheco Santiago | Address on File | | | | | | |
| 2276115 | Juan D Perez Caliz | Address on File | | | | | | |
| 2503393 | JUAN D PEREZ SANTIAGO | Address on File | | | | | | |
| 2474318 | JUAN D PETERSON DEL VALLE | Address on File | | | | | | |
| 2519332 | Juan D Qui?Ones Matos | Address on File | | | | | | |
| 2457887 | Juan D Quintero Quintero | Address on File | | | | | | |
| 2460737 | Juan D Robles De Jesus | Address on File | | | | | | |
| 2563601 | Juan D Rodriguez Falcon | Address on File | | | | | | |
| 2475399 | JUAN D RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2459893 | Juan D Ruiz Acevedo | Address on File | | | | | | |
| 2434393 | Juan D Ruiz Gonzalez | Address on File | | | | | | |
| 2458341 | Juan D Ruiz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478159 | JUAN D SOTO GONZALEZ | Address on File | | | | | | |
| 2430414 | Juan D Tirado Reyes | Address on File | | | | | | |
| 2261666 | Juan D Tolentino Roman | Address on File | | | | | | |
| 2536014 | Juan D Torres Hernandez | Address on File | | | | | | |
| 2380275 | Juan D Torres Rodriguez | Address on File | | | | | | |
| 2377435 | Juan D Vargas Gonzalez | Address on File | | | | | | |
| 2320204 | Juan D Vazquez Torres | Address on File | | | | | | |
| 2373489 | Juan D Velazquez Velazquez | Address on File | | | | | | |
| 2430015 | Juan D Zayas Garcia | Address on File | | | | | | |
| 2305074 | Juan D. Colon Serrano | Address on File | | | | | | |
| 2396202 | Juan Dalmau Rodriguez | Address on File | | | | | | |
| 2275304 | Juan David Rosario | Address on File | | | | | | |
| 2382321 | Juan Davila Adorno | Address on File | | | | | | |
| 2255365 | Juan Davila Burgos | Address on File | | | | | | |
| 2285085 | Juan Davila Castro | Address on File | | | | | | |
| 2259392 | Juan Davila Jesus | Address on File | | | | | | |
| 2269826 | Juan Davila Mercado | Address on File | | | | | | |
| 2399119 | Juan Davila Morales | Address on File | | | | | | |
| 2308163 | Juan Davila Pabon | Address on File | | | | | | |
| 2324742 | Juan Davila Plaza | Address on File | | | | | | |
| 2380455 | Juan Davila Sanchez | Address on File | | | | | | |
| 2331253 | Juan Davila Soto | Address on File | | | | | | |
| 2423931 | Juan De Castro Hernandez | Address on File | | | | | | |
| 2311707 | Juan De Cruz Nova | Address on File | | | | | | |
| 2295846 | Juan De D D Perez Cardona | Address on File | | | | | | |
| 2326592 | Juan De D D Vazquez Vazquez | Address on File | | | | | | |
| 2384446 | Juan De D Estrada Merced | Address on File | | | | | | |
| 2259349 | Juan De Dios D Pereira Davil | Address on File | | | | | | |
| 2289197 | Juan De Dios D Rivera Diaz | Address on File | | | | | | |
| 2390390 | Juan De Jesus Alamo | Address on File | | | | | | |
| 2260526 | Juan De Jesus Aponte | Address on File | | | | | | |
| 2462268 | Juan De Jesus Calixto | Address on File | | | | | | |
| 2459386 | Juan De Jesus Cruz | Address on File | | | | | | |
| 2259403 | Juan De Jesus Lozano | Address on File | | | | | | |
| 2469694 | Juan De Jesus Mateo | Address on File | | | | | | |
| 2380508 | Juan De Jesus Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342925 | Juan De Jesus Rivera | Address on File | | | | | | |
| 2456966 | Juan De Jesus Rodriguez | Address on File | | | | | | |
| 2259919 | Juan De Jesus Torres | Address on File | | | | | | |
| 2285512 | Juan De La C D Sanchez Murie | Address on File | | | | | | |
| 2313097 | Juan De La C Ortiz Vazquez | Address on File | | | | | | |
| 2382722 | Juan De La Soto Nieves | Address on File | | | | | | |
| 2258672 | Juan De Leon Lebron | Address on File | | | | | | |
| 2464873 | Juan De Leon Santiago | Address on File | | | | | | |
| 2273618 | Juan De Los A Torre Vega | Address on File | | | | | | |
| 2274146 | Juan De Los Martinez Juan | Address on File | | | | | | |
| 2381822 | Juan De Martinez Irizarry | Address on File | | | | | | |
| 2404387 | JUAN DECLET,ISABEL | Address on File | | | | | | |
| 2359025 | JUAN DECLET,LAURA | Address on File | | | | | | |
| 2368121 | JUAN DECLET,SARAH | Address on File | | | | | | |
| 2303572 | Juan Del C D Lopez Cruz | Address on File | | | | | | |
| 2395340 | Juan Del C D Mendez Torres | Address on File | | | | | | |
| 2394814 | Juan Del C Santiago Guzman | Address on File | | | | | | |
| 2380213 | Juan Del Molina | Address on File | | | | | | |
| 2384736 | Juan Del Quiles Rosado | Address on File | | | | | | |
| 2255447 | Juan Del Valle | Address on File | | | | | | |
| 2266517 | Juan Del Valle | Address on File | | | | | | |
| 2311489 | Juan Del Valle | Address on File | | | | | | |
| 2550274 | Juan Del Valle Rodriguez | Address on File | | | | | | |
| 2539117 | Juan Delgado | Address on File | | | | | | |
| 2393412 | Juan Delgado Alverio | Address on File | | | | | | |
| 2549507 | Juan Delgado Carrion | Address on File | | | | | | |
| 2548829 | Juan Delgado Diaz | Address on File | | | | | | |
| 2288658 | Juan Delgado Maldonado | Address on File | | | | | | |
| 2381470 | Juan Delgado Ocasio | Address on File | | | | | | |
| 2340686 | Juan Delgado Perez | Address on File | | | | | | |
| 2537380 | Juan Delgado Pietri | Address on File | | | | | | |
| 2264678 | Juan Delgado Rios | Address on File | | | | | | |
| 2322314 | Juan Denizard Echevarria | Address on File | | | | | | |
| 2537310 | Juan Diaz | Address on File | | | | | | |
| 2546026 | Juan Diaz | Address on File | | | | | | |
| 2325604 | Juan Diaz Bague | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2392125 | Juan Diaz Benitez | Address on File | | | | | | |
| 2259216 | Juan Diaz Castro | Address on File | | | | | | |
| 2382836 | Juan Diaz Catala | Address on File | | | | | | |
| 2389698 | Juan Diaz Colon | Address on File | | | | | | |
| 2267957 | Juan Diaz Figueroa | Address on File | | | | | | |
| 2287406 | Juan Diaz Figueroa | Address on File | | | | | | |
| 2259786 | Juan Diaz Garcia | Address on File | | | | | | |
| 2379008 | Juan Diaz Garcia | Address on File | | | | | | |
| 2562770 | Juan Diaz Huertas | Address on File | | | | | | |
| 2464647 | Juan Diaz Lopez | Address on File | | | | | | |
| 2319842 | Juan Diaz Marquez | Address on File | | | | | | |
| 2466838 | Juan Diaz Marquez | Address on File | | | | | | |
| 2392263 | Juan Diaz Medina | Address on File | | | | | | |
| 2320581 | Juan Diaz Navarro | Address on File | | | | | | |
| 2311969 | Juan Diaz Ortiz | Address on File | | | | | | |
| 2323557 | Juan Diaz Otero | Address on File | | | | | | |
| 2344488 | Juan Diaz Pagan | Address on File | | | | | | |
| 2387304 | Juan Diaz Perez | Address on File | | | | | | |
| 2273354 | Juan Diaz Ramos | Address on File | | | | | | |
| 2535958 | Juan Diaz Reyes | Address on File | | | | | | |
| 2456685 | Juan Diaz Rivera | Address on File | | | | | | |
| 2336570 | Juan Diaz Rodriguez | Address on File | | | | | | |
| 2294893 | Juan Diaz Rosado | Address on File | | | | | | |
| 2260274 | Juan Diaz Tavarez | Address on File | | | | | | |
| 2397706 | Juan Diaz Vazquez | Address on File | | | | | | |
| 2283124 | Juan Diffoot Guzman | Address on File | | | | | | |
| 2299980 | Juan Disdier Gonzalez | Address on File | | | | | | |
| 2546990 | Juan Dominguez Cristobal | Address on File | | | | | | |
| 2394993 | Juan Duran Cruz | Address on File | | | | | | |
| 2397351 | Juan E Acevedo Caban | Address on File | | | | | | |
| 2472439 | JUAN E ACOSTA HERNANDEZ | Address on File | | | | | | |
| 2471337 | Juan E Adames Ramos | Address on File | | | | | | |
| 2451516 | Juan E Aleman Borrero | Address on File | | | | | | |
| 2537235 | Juan E Aloyo Ortiz | Address on File | | | | | | |
| 2486059 | JUAN E BERENGUER BERROCALES | Address on File | | | | | | |
| 2434363 | Juan E Berrios Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2347035 | Juan E Bonilla Valle | Address on File | | | | | | |
| 2483599 | JUAN E BORRERO RIVERA | Address on File | | | | | | |
| 2380214 | Juan E Camacho Medina | Address on File | | | | | | |
| 2439240 | Juan E Cardona Diaz | Address on File | | | | | | |
| 2259707 | Juan E Cardoza Garcia | Address on File | | | | | | |
| 2398770 | Juan E Casanova Morales | Address on File | | | | | | |
| 2389764 | Juan E Chevere Ramos | Address on File | | | | | | |
| 2261997 | Juan E Cintron Nieves | Address on File | | | | | | |
| 2281964 | Juan E Clemente Ruiz | Address on File | | | | | | |
| 2295669 | Juan E Colon Carmona | Address on File | | | | | | |
| 2452679 | Juan E Colon Rivera | Address on File | | | | | | |
| 2495438 | JUAN E COLON RIVERA | Address on File | | | | | | |
| 2456040 | Juan E Colon Santiago | Address on File | | | | | | |
| 2346505 | Juan E Cruz Lopez | Address on File | | | | | | |
| 2485255 | JUAN E CRUZ MIRANDA | Address on File | | | | | | |
| 2435695 | Juan E Cruz Morales | Address on File | | | | | | |
| 2278877 | Juan E Cruz Ramos | Address on File | | | | | | |
| 2392976 | Juan E Davila Diaz | Address on File | | | | | | |
| 2471268 | Juan E Davila Rivera | Address on File | | | | | | |
| 2480884 | JUAN E DEL VALLE MELENDEZ | Address on File | | | | | | |
| 2547648 | Juan E Delgado Velez | Address on File | | | | | | |
| 2558820 | Juan E Diaz Albino | Address on File | | | | | | |
| 2264049 | Juan E Diaz Belliard | Address on File | | | | | | |
| 2483477 | JUAN E DIAZ FLORES | Address on File | | | | | | |
| 2441288 | Juan E Diaz Morales | Address on File | | | | | | |
| 2547156 | Juan E Diaz Negron | Address on File | | | | | | |
| 2563575 | Juan E Dominicci Velez | Address on File | | | | | | |
| 2257112 | Juan E E Alvarado Penalvert | Address on File | | | | | | |
| 2377078 | Juan E E Brunet Justiniano | Address on File | | | | | | |
| 2268170 | Juan E E Cabrera Ortiz | Address on File | | | | | | |
| 2267511 | Juan E E Chinea Garcia | Address on File | | | | | | |
| 2393052 | Juan E E Diaz Amill | Address on File | | | | | | |
| 2325052 | Juan E E Diaz Diaz | Address on File | | | | | | |
| 2396286 | Juan E E Hernandez Figueroa | Address on File | | | | | | |
| 2268430 | Juan E E Hernandez Navarro | Address on File | | | | | | |
| 2380415 | Juan E E Huertas Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318093 | Juan E E Marrero Figueroa | Address on File | | | | | | |
| 2281635 | Juan E E Martinez Rosado | Address on File | | | | | | |
| 2258209 | Juan E E Perez Polanco | Address on File | | | | | | |
| 2258225 | Juan E E Ramos Figueroa | Address on File | | | | | | |
| 2255217 | Juan E E Reyes Ortiz | Address on File | | | | | | |
| 2395585 | Juan E E Rivera Calderon | Address on File | | | | | | |
| 2396777 | Juan E E Seary Diaz | Address on File | | | | | | |
| 2377201 | Juan E E Soto Lopez | Address on File | | | | | | |
| 2283131 | Juan E E Valdes Pi?Eiro | Address on File | | | | | | |
| 2484390 | JUAN E FELIX ORTIZ | Address on File | | | | | | |
| 2466255 | Juan E Figueroa Martinez | Address on File | | | | | | |
| 2566515 | Juan E Figueroa Padilla | Address on File | | | | | | |
| 2523358 | Juan E Flecha Flecha | Address on File | | | | | | |
| 2490168 | JUAN E FLORES PEREZ | Address on File | | | | | | |
| 2566074 | Juan E Franco Serrano | Address on File | | | | | | |
| 2323550 | Juan E Fuentes Ortiz | Address on File | | | | | | |
| 2486585 | JUAN E GALARZA SAAVEDRA | Address on File | | | | | | |
| 2281286 | Juan E Galarza Saavedra | Address on File | | | | | | |
| 2337564 | Juan E Galvan Ruiz | Address on File | | | | | | |
| 2562821 | Juan E Garcia Fonseca | Address on File | | | | | | |
| 2544833 | Juan E Garcia Gonzalez | Address on File | | | | | | |
| 2293932 | Juan E Garcia Guzman | Address on File | | | | | | |
| 2496366 | JUAN E GERENA TOLEDO | Address on File | | | | | | |
| 2478398 | JUAN E GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2379553 | Juan E Gonzalez Colon | Address on File | | | | | | |
| 2309195 | Juan E Gonzalez Santos | Address on File | | | | | | |
| 2458902 | Juan E Grau Otero | Address on File | | | | | | |
| 2286183 | Juan E Hernandez Arce | Address on File | | | | | | |
| 2552085 | Juan E Hernandez Davila | Address on File | | | | | | |
| 2342539 | Juan E Hernandez Ortiz | Address on File | | | | | | |
| 2304362 | Juan E I Martinez Oquendo | Address on File | | | | | | |
| 2545262 | Juan E Irizarry Correa | Address on File | | | | | | |
| 2275218 | Juan E Leon Velazquez | Address on File | | | | | | |
| 2564659 | Juan E Llanos Robles | Address on File | | | | | | |
| 2555051 | Juan E Lopez Garcia | Address on File | | | | | | |
| 2439538 | Juan E Lopez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459689 | Juan E Lopez Hernandez | Address on File | | | | | | |
| 2547498 | Juan E Lopez Mercado | Address on File | | | | | | |
| 2479325 | JUAN E LUGO SUAREZ | Address on File | | | | | | |
| 2262774 | Juan E Maldonado Nazario | Address on File | | | | | | |
| 2269536 | Juan E Marrero Bruno | Address on File | | | | | | |
| 2398516 | Juan E Marrero Rivera | Address on File | | | | | | |
| 2395731 | Juan E Martinez Baez | Address on File | | | | | | |
| 2533726 | Juan E Martinez Molina | Address on File | | | | | | |
| 2383028 | Juan E Martinez Velazquez | Address on File | | | | | | |
| 2439395 | Juan E Melendez Lopez | Address on File | | | | | | |
| 2322947 | Juan E Melendez Rosario | Address on File | | | | | | |
| 2537225 | Juan E Mendez Flores | Address on File | | | | | | |
| 2329977 | Juan E Merced Delgado | Address on File | | | | | | |
| 2444831 | Juan E Merced Perez | Address on File | | | | | | |
| 2537422 | Juan E Millan Diaz | Address on File | | | | | | |
| 2438232 | Juan E Millayes Vega | Address on File | | | | | | |
| 2258601 | Juan E Morales Garcia | Address on File | | | | | | |
| 2308843 | Juan E Morales Medina | Address on File | | | | | | |
| 2563208 | Juan E Morales Mercado | Address on File | | | | | | |
| 2488530 | JUAN E MORALES ORTA | Address on File | | | | | | |
| 2565855 | Juan E Morales Rosado | Address on File | | | | | | |
| 2423993 | Juan E Morales Santiago | Address on File | | | | | | |
| 2547363 | Juan E Moya Alcaide | Address on File | | | | | | |
| 2544382 | Juan E Mu?Iz Hernandez | Address on File | | | | | | |
| 2455013 | Juan E Mujica Hernandez | Address on File | | | | | | |
| 2562761 | Juan E Navarro Lanzo | Address on File | | | | | | |
| 2555870 | Juan E Nazario Archilla | Address on File | | | | | | |
| 2398596 | Juan E Negron Velez | Address on File | | | | | | |
| 2337760 | Juan E Nieves Ayala | Address on File | | | | | | |
| 2458468 | Juan E Nieves Rodriguez | Address on File | | | | | | |
| 2343381 | Juan E Ocasio Rojas | Address on File | | | | | | |
| 2550002 | Juan E Olivo Baez | Address on File | | | | | | |
| 2462151 | Juan E Orama Rovira | Address on File | | | | | | |
| 2314221 | Juan E Ortiz Negron | Address on File | | | | | | |
| 2555459 | Juan E Ortiz Tirado | Address on File | | | | | | |
| 2504697 | JUAN E PEREZ FRANCESCHI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457544 | Juan E Perez Gomez | Address on File | | | | | | |
| 2499923 | JUAN E PEREZ NIELES | Address on File | | | | | | |
| 2457091 | Juan E Perez Rivera | Address on File | | | | | | |
| 2559704 | Juan E Perez Santiago | Address on File | | | | | | |
| 2458862 | Juan E Qui?Onez Ramirez | Address on File | | | | | | |
| 2479842 | JUAN E RAMOS VEGA | Address on File | | | | | | |
| 2476812 | JUAN E REXACH RODRIGUEZ | Address on File | | | | | | |
| 2470286 | Juan E Rey Figueroa | Address on File | | | | | | |
| 2428699 | Juan E Reyes Deida | Address on File | | | | | | |
| 2558514 | Juan E Reyes Otero | Address on File | | | | | | |
| 2442558 | Juan E Rios Lopez | Address on File | | | | | | |
| 2261553 | Juan E Rios Perez | Address on File | | | | | | |
| 2548299 | Juan E Rios Perez | Address on File | | | | | | |
| 2560813 | Juan E Rivera Centeno | Address on File | | | | | | |
| 2481260 | JUAN E RIVERA HERNANDEZ | Address on File | | | | | | |
| 2394978 | Juan E Rivera Padro | Address on File | | | | | | |
| 2508380 | Juan E Rivera Ramos | Address on File | | | | | | |
| 2374082 | Juan E Rivera Rodriguez | Address on File | | | | | | |
| 2386871 | Juan E Rivera Rodriguez | Address on File | | | | | | |
| 2398951 | Juan E Rodriguez Berrios | Address on File | | | | | | |
| 2556987 | Juan E Rodriguez Leon | Address on File | | | | | | |
| 2458098 | Juan E Rodriguez Morales | Address on File | | | | | | |
| 2425721 | Juan E Rodriguez Rivera | Address on File | | | | | | |
| 2263881 | Juan E Rodriguez Santiago | Address on File | | | | | | |
| 2437588 | Juan E Roque Colon | Address on File | | | | | | |
| 2482378 | JUAN E ROSA MORALES | Address on File | | | | | | |
| 2456052 | Juan E Rosario Rivera | Address on File | | | | | | |
| 2487184 | JUAN E RULLAN FIGUEROA | Address on File | | | | | | |
| 2550232 | Juan E Rullan Jimenez | Address on File | | | | | | |
| 2475109 | JUAN E SANTIAGO GALARZA | Address on File | | | | | | |
| 2469201 | Juan E Santiago Ros | Address on File | | | | | | |
| 2458358 | Juan E Santiago Vazquez | Address on File | | | | | | |
| 2376290 | Juan E Sergio Rubin | Address on File | | | | | | |
| 2323136 | Juan E Serrano Diaz | Address on File | | | | | | |
| 2492374 | JUAN E SIBERIO GALARZA | Address on File | | | | | | |
| 2520925 | Juan E Sierra Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514151 | Juan E Sostre Valentin | Address on File | | | | | | |
| 2312355 | Juan E Tomei Cruz | Address on File | | | | | | |
| 2278968 | Juan E Torres Perez | Address on File | | | | | | |
| 2556386 | Juan E Valentin Pinto | Address on File | | | | | | |
| 2553324 | Juan E Vargas Irizarry | Address on File | | | | | | |
| 2493366 | JUAN E VAZQUEZ COTTO | Address on File | | | | | | |
| 2442390 | Juan E Vazquez Rodriguez | Address on File | | | | | | |
| 2385691 | Juan E Vega Salamanca | Address on File | | | | | | |
| 2279814 | Juan E Velazquez Rodriguez | Address on File | | | | | | |
| 2447309 | Juan E Velez Arroyo | Address on File | | | | | | |
| 2285507 | Juan E Vera Crespo | Address on File | | | | | | |
| 2561741 | Juan E Villanueva Garcia | Address on File | | | | | | |
| 2468874 | Juan E Yambo Ramos | Address on File | | | | | | |
| 2511037 | Juan E. Camacho Santiago | Address on File | | | | | | |
| 2541078 | Juan E. Ruiz Cruz | Address on File | | | | | | |
| 2553450 | Juan E. Santiago Lopez | Address on File | | | | | | |
| 2532461 | Juan E. Torres Rivera | Address on File | | | | | | |
| 2315612 | Juan Echevarria Cortes | Address on File | | | | | | |
| 2287181 | Juan Echevarria Dumeng | Address on File | | | | | | |
| 2261123 | Juan Echevarria Valentin | Address on File | | | | | | |
| 2563536 | Juan Echeverria Arriaga | Address on File | | | | | | |
| 2563343 | Juan Elias Romero | Address on File | | | | | | |
| 2340707 | Juan Ellin Guillet | Address on File | | | | | | |
| 2518324 | Juan Emanuel Serrano Santiago | Address on File | | | | | | |
| 2466660 | Juan Encarnacion | Address on File | | | | | | |
| 2334260 | Juan Encarnacion Ayala | Address on File | | | | | | |
| 2338323 | Juan Encarnacion Falu | Address on File | | | | | | |
| 2372896 | Juan Encarnacion Medina | Address on File | | | | | | |
| 2381933 | Juan Encarnacion Rexach | Address on File | | | | | | |
| 2535425 | Juan Enrique Nevarez Martine Z | Address on File | | | | | | |
| 2277344 | Juan Erazo Rodriguez | Address on File | | | | | | |
| 2551306 | Juan Escalante Rodriguez | Address on File | | | | | | |
| 2465508 | Juan Escalera Cruz | Address on File | | | | | | |
| 2562415 | Juan Escalera Escalera | Address on File | | | | | | |
| 2261731 | Juan Escobar Rodriguez | Address on File | | | | | | |
| 2276844 | Juan Esmurria Pluguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2379239 | Juan Espada Rodriguez | Address on File | | | | | | |
| 2259525 | Juan Esquilin Rivera | Address on File | | | | | | |
| 2319057 | Juan Estela Maldonado | Address on File | | | | | | |
| 2329646 | Juan Esteves Linares | Address on File | | | | | | |
| 2339623 | Juan Esteves Masso | Address on File | | | | | | |
| 2440962 | Juan Estrada Figueroa | Address on File | | | | | | |
| 2438765 | Juan Eugenio Conde Resto | Address on File | | | | | | |
| 2285081 | Juan F Arzola Rivera | Address on File | | | | | | |
| 2509502 | Juan F Ayala Cirino | Address on File | | | | | | |
| 2455001 | Juan F Berrios Altieri | Address on File | | | | | | |
| 2454645 | Juan F Bracero Colon | Address on File | | | | | | |
| 2544939 | Juan F Caban Cruz | Address on File | | | | | | |
| 2458076 | Juan F Colon Ayala | Address on File | | | | | | |
| 2437062 | Juan F Conde Pacheco | Address on File | | | | | | |
| 2552357 | Juan F Cotto Hernandez | Address on File | | | | | | |
| 2488326 | JUAN F CRESPO DE LEON | Address on File | | | | | | |
| 2493216 | JUAN F CRUZ GARCIA | Address on File | | | | | | |
| 2438302 | Juan F Cruz Gerena | Address on File | | | | | | |
| 2536433 | Juan F Cruz Ruiz | Address on File | | | | | | |
| 2461904 | Juan F Davila Pimentel | Address on File | | | | | | |
| 2274148 | Juan F Diaz Castillo | Address on File | | | | | | |
| 2385706 | Juan F Diaz Solis | Address on File | | | | | | |
| 2316188 | Juan F F Batista Ramos | Address on File | | | | | | |
| 2302691 | Juan F F Berrios Castro | Address on File | | | | | | |
| 2277205 | Juan F F Cana Rivera | Address on File | | | | | | |
| 2296356 | Juan F F Gonzalez Lasalle | Address on File | | | | | | |
| 2377074 | Juan F F Jesus Pla | Address on File | | | | | | |
| 2297276 | Juan F F Morales Rivera | Address on File | | | | | | |
| 2396066 | Juan F F Rivera Cruz | Address on File | | | | | | |
| 2295473 | Juan F F Sepulveda Medina | Address on File | | | | | | |
| 2317845 | Juan F F Torres Montalvo | Address on File | | | | | | |
| 2302986 | Juan F F Valentin Perez | Address on File | | | | | | |
| 2303845 | Juan F F Velez Gonzalez | Address on File | | | | | | |
| 2474698 | JUAN F FERNANDEZ APONTE | Address on File | | | | | | |
| 2462403 | Juan F Ferrer Pagan | Address on File | | | | | | |
| 2453357 | Juan F Ferrer Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2494890 | JUAN F FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2307825 | Juan F Figueroa Valles | Address on File | | | | | | |
| 2498256 | JUAN F FRADERA CARABALLO | Address on File | | | | | | |
| 2561680 | Juan F Gomez Miranda | Address on File | | | | | | |
| 2308873 | Juan F Gomez Rivera | Address on File | | | | | | |
| 2395077 | Juan F Gonzalez Alvarez | Address on File | | | | | | |
| 2371826 | Juan F Gonzalez Lopez | Address on File | | | | | | |
| 2266495 | Juan F Gonzalez Otero | Address on File | | | | | | |
| 2268342 | Juan F Hernandez Arce | Address on File | | | | | | |
| 2470063 | Juan F Irizarry Vega | Address on File | | | | | | |
| 2291698 | Juan F Jimenez Ramos | Address on File | | | | | | |
| 2524952 | Juan F Jimenez Rodriguez | Address on File | | | | | | |
| 2257931 | Juan F Lopez Acevedo | Address on File | | | | | | |
| 2433344 | Juan F Malave | Address on File | | | | | | |
| 2431339 | Juan F Maldonado Clede | Address on File | | | | | | |
| 2428321 | Juan F Manzano Lopez | Address on File | | | | | | |
| 2476988 | JUAN F MARCANO PEREZ | Address on File | | | | | | |
| 2379420 | Juan F Martinez Nieves | Address on File | | | | | | |
| 2457324 | Juan F Martinez Rivera | Address on File | | | | | | |
| 2380621 | Juan F Matos Ortiz | Address on File | | | | | | |
| 2261683 | Juan F Medina Aponte | Address on File | | | | | | |
| 2382267 | Juan F Medina Lebron | Address on File | | | | | | |
| 2326010 | Juan F Mendez Ramos | Address on File | | | | | | |
| 2390958 | Juan F Mendoza Delgado | Address on File | | | | | | |
| 2488793 | JUAN F MIRABAL MIRO | Address on File | | | | | | |
| 2517706 | Juan F Morales Mora | Address on File | | | | | | |
| 2489156 | JUAN F OTERO OJEDA | Address on File | | | | | | |
| 2465501 | Juan F Paris Santiago | Address on File | | | | | | |
| 2373267 | Juan F Pedraza Colon | Address on File | | | | | | |
| 2535484 | Juan F Perez Cruz | Address on File | | | | | | |
| 2513838 | Juan F Perez Guerra | Address on File | | | | | | |
| 2469857 | Juan F Perez Marrero | Address on File | | | | | | |
| 2445092 | Juan F Perez Rivera | Address on File | | | | | | |
| 2477973 | JUAN F PEREZ SANTIAGO | Address on File | | | | | | |
| 2527759 | Juan F Perez Santiago | Address on File | | | | | | |
| 2513879 | Juan F Polanco Montan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265216 | Juan F Quinonez Ortiz | Address on File | | | | | | |
| 2479948 | JUAN F RAMIREZ GERENA | Address on File | | | | | | |
| 2536910 | Juan F Ramirez Santiago | Address on File | | | | | | |
| 2382329 | Juan F Rivera Betancourt | Address on File | | | | | | |
| 2486445 | JUAN F RIVERA BETANCOURT | Address on File | | | | | | |
| 2456120 | Juan F Rivera Cruz | Address on File | | | | | | |
| 2394470 | Juan F Rivera Diaz | Address on File | | | | | | |
| 2288561 | Juan F Rivera Hernandez | Address on File | | | | | | |
| 2538672 | Juan F Rivera Matias | Address on File | | | | | | |
| 2470595 | Juan F Rivera Melendez | Address on File | | | | | | |
| 2383576 | Juan F Rivera Morales | Address on File | | | | | | |
| 2558123 | Juan F Rivera Quiles | Address on File | | | | | | |
| 2506579 | JUAN F RIVERA SANTIAGO | Address on File | | | | | | |
| 2256353 | Juan F Rivera Velez | Address on File | | | | | | |
| 2286148 | Juan F Rodriguez Aponte | Address on File | | | | | | |
| 2287236 | Juan F Rodriguez Diaz | Address on File | | | | | | |
| 2537191 | Juan F Rodriguez Flores | Address on File | | | | | | |
| 2461411 | Juan F Rodriguez Rodriguez | Address on File | | | | | | |
| 2563189 | Juan F Rodriguez Vega | Address on File | | | | | | |
| 2565384 | Juan F Rosado Ayala | Address on File | | | | | | |
| 2445648 | Juan F Rosado Lopez | Address on File | | | | | | |
| 2288784 | Juan F Rosado Ortiz | Address on File | | | | | | |
| 2430150 | Juan F Rosario Santiago | Address on File | | | | | | |
| 2329102 | Juan F Ruiz Ruiz | Address on File | | | | | | |
| 2426828 | Juan F Soto Ortiz | Address on File | | | | | | |
| 2435314 | Juan F Tapia Soto | Address on File | | | | | | |
| 2433252 | Juan F Toro Serrano | Address on File | | | | | | |
| 2346243 | Juan F Vale Torres | Address on File | | | | | | |
| 2292187 | Juan F Vargas | Address on File | | | | | | |
| 2466007 | Juan F Vazquez Guzman | Address on File | | | | | | |
| 2519221 | Juan F Vazquez Pacheco | Address on File | | | | | | |
| 2426430 | Juan F Vega | Address on File | | | | | | |
| 2257084 | Juan F Vega Cruz | Address on File | | | | | | |
| 2461210 | Juan F Velazquez Caban | Address on File | | | | | | |
| 2480835 | JUAN F VELAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2437930 | Juan F Velez Aldahonda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309580 | Juan F Vera Gonzalez | Address on File | | | | | | |
| 2285025 | Juan F. F Colon Perez | Address on File | | | | | | |
| 2517317 | Juan F. Rodriguez Melendez | Address on File | | | | | | |
| 2533627 | Juan F. Rodriguez Rios | Address on File | | | | | | |
| 2345130 | Juan Falcon Rodriguez | Address on File | | | | | | |
| 2298896 | Juan Faria Gandia | Address on File | | | | | | |
| 2462198 | Juan Fco Laboy Rivera | Address on File | | | | | | |
| 2321962 | Juan Febres Rivera | Address on File | | | | | | |
| 2320840 | Juan Febus Negron | Address on File | | | | | | |
| 2293405 | Juan Febus Reyes | Address on File | | | | | | |
| 2539797 | Juan Feliberty Nu?Ez | Address on File | | | | | | |
| 2273788 | Juan Feliciano Figueroa | Address on File | | | | | | |
| 2304210 | Juan Feliciano Lugo | Address on File | | | | | | |
| 2557254 | Juan Feliciano Maldonado | Address on File | | | | | | |
| 2533778 | Juan Feliciano Negron | Address on File | | | | | | |
| 2321027 | Juan Feliciano Perez | Address on File | | | | | | |
| 2565735 | Juan Feliciano Perez | Address on File | | | | | | |
| 2307337 | Juan Feliciano Rios | Address on File | | | | | | |
| 2431110 | Juan Feliciano Rodriguez | Address on File | | | | | | |
| 2329005 | Juan Felicie Ramos | Address on File | | | | | | |
| 2535095 | Juan Felix Diaz | Address on File | | | | | | |
| 2396467 | Juan Felix Rojas | Address on File | | | | | | |
| 2564010 | Juan Fernandez Candelaria | Address on File | | | | | | |
| 2381019 | Juan Fernandez Cotto | Address on File | | | | | | |
| 2432146 | Juan Fernandez Gonzalez | Address on File | | | | | | |
| 2388610 | Juan Fernandez Gutierrez | Address on File | | | | | | |
| 2379955 | Juan Fernandez Martinez | Address on File | | | | | | |
| 2562333 | Juan Fernandez Ramos | Address on File | | | | | | |
| 2326604 | Juan Fernandez Ruiz | Address on File | | | | | | |
| 2389628 | Juan Fernandez Ruiz | Address on File | | | | | | |
| 2276081 | Juan Ferrer Alicea | Address on File | | | | | | |
| 2286783 | Juan Ferris Torres | Address on File | | | | | | |
| 2281585 | Juan Figueroa Alicea | Address on File | | | | | | |
| 2309706 | Juan Figueroa Batista | Address on File | | | | | | |
| 2260442 | Juan Figueroa Carrasquillo | Address on File | | | | | | |
| 2520172 | Juan Figueroa Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2391254 | Juan Figueroa Cruz | Address on File | | | | | | |
| 2279135 | Juan Figueroa Cuevas | Address on File | | | | | | |
| 2259667 | Juan Figueroa Flores | Address on File | | | | | | |
| 2428388 | Juan Figueroa Flores | Address on File | | | | | | |
| 2322324 | Juan Figueroa Garcia | Address on File | | | | | | |
| 2380598 | Juan Figueroa Guzman | Address on File | | | | | | |
| 2468786 | Juan Figueroa Hernandez | Address on File | | | | | | |
| 2397416 | Juan Figueroa Marquez | Address on File | | | | | | |
| 2448414 | Juan Figueroa Negron | Address on File | | | | | | |
| 2323533 | Juan Figueroa Olivo | Address on File | | | | | | |
| 2374781 | Juan Figueroa Ortiz | Address on File | | | | | | |
| 2544915 | Juan Figueroa Pena | Address on File | | | | | | |
| 2258029 | Juan Figueroa Rivera | Address on File | | | | | | |
| 2382230 | Juan Figueroa Rivera | Address on File | | | | | | |
| 2320833 | Juan Figueroa Rodriguez | Address on File | | | | | | |
| 2554871 | Juan Figueroa Rosa | Address on File | | | | | | |
| 2255487 | Juan Figueroa Santiago | Address on File | | | | | | |
| 2332056 | Juan Figueroa Santiago | Address on File | | | | | | |
| 2312396 | Juan Figueroa Soto | Address on File | | | | | | |
| 2463644 | Juan Figueroa Soto | Address on File | | | | | | |
| 2340831 | Juan Figueroa Torres | Address on File | | | | | | |
| 2343419 | Juan Figueroa Torres | Address on File | | | | | | |
| 2550988 | Juan Figueroa Ulloa | Address on File | | | | | | |
| 2322306 | Juan Figueroa Vazquez | Address on File | | | | | | |
| 2313066 | Juan Figueroa Velez | Address on File | | | | | | |
| 2301597 | Juan Flores Abreu | Address on File | | | | | | |
| 2311196 | Juan Flores Cruz | Address on File | | | | | | |
| 2259951 | Juan Flores Dasta | Address on File | | | | | | |
| 2325543 | Juan Flores Flores | Address on File | | | | | | |
| 2320209 | Juan Flores Ortiz | Address on File | | | | | | |
| 2272300 | Juan Flores Oyola | Address on File | | | | | | |
| 2327091 | Juan Flores Rivera | Address on File | | | | | | |
| 2339862 | Juan Flores Roldan | Address on File | | | | | | |
| 2465940 | Juan Flores Santana | Address on File | | | | | | |
| 2267056 | Juan Fonseca Diaz | Address on File | | | | | | |
| 2298885 | Juan Fonseca Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468899 | Juan Fonseca Morales | Address on File | | | | | | |
| 2371762 | Juan Font Torres | Address on File | | | | | | |
| 2298483 | Juan Fontan Rivera | Address on File | | | | | | |
| 2256802 | Juan Fontanez Caballero | Address on File | | | | | | |
| 2376880 | Juan Fontanez Colon | Address on File | | | | | | |
| 2274500 | Juan Fontanez Pereira | Address on File | | | | | | |
| 2315004 | Juan Fontanez Rosario | Address on File | | | | | | |
| 2320443 | Juan Fradera Vidal | Address on File | | | | | | |
| 2508731 | Juan Fraga Carrasquillo | Address on File | | | | | | |
| 2452139 | Juan Francisco Hernandez Perez | Address on File | | | | | | |
| 2518916 | Juan Fuentes Casillas | Address on File | | | | | | |
| 2378612 | Juan Fuentes Molina | Address on File | | | | | | |
| 2291783 | Juan Fuentes Monge | Address on File | | | | | | |
| 2393869 | Juan Fuentes Robles | Address on File | | | | | | |
| 2265269 | Juan Fuentes Villegas | Address on File | | | | | | |
| 2423955 | Juan Fuentes Villegas | Address on File | | | | | | |
| 2462453 | Juan G Aponte Quinones | Address on File | | | | | | |
| 2508331 | Juan G Aponte Torres | Address on File | | | | | | |
| 2519889 | Juan G Baez Vazquez | Address on File | | | | | | |
| 2463918 | Juan G Caballero Estrada | Address on File | | | | | | |
| 2477488 | JUAN G CESARI DELGADO | Address on File | | | | | | |
| 2475298 | JUAN G CORTES VILLANUEVA | Address on File | | | | | | |
| 2502376 | JUAN G CRUZ GONZALEZ | Address on File | | | | | | |
| 2315176 | Juan G Del Valle | Address on File | | | | | | |
| 2483962 | JUAN G DELGADO DE JESUS | Address on File | | | | | | |
| 2286786 | Juan G G Cortes Rivera | Address on File | | | | | | |
| 2283621 | Juan G G Duclerc Carrasquill | Address on File | | | | | | |
| 2326184 | Juan G G Martinez Juan | Address on File | | | | | | |
| 2281491 | Juan G G Mora Medina | Address on File | | | | | | |
| 2279661 | Juan G G Perez Rodriguez | Address on File | | | | | | |
| 2281095 | Juan G G Quinones Mojica | Address on File | | | | | | |
| 2263038 | Juan G G Rodriguez Mercado | Address on File | | | | | | |
| 2326063 | Juan G G Solivan Lupianez | Address on File | | | | | | |
| 2299976 | Juan G G Velez Martinez | Address on File | | | | | | |
| 2519937 | Juan G Garcia Natal | Address on File | | | | | | |
| 2522830 | Juan G Gonzalez Acevedo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501792 | JUAN G GONZALEZ RIOS | Address on File | | | | | | |
| 2459168 | Juan G Gonzalez Rivera | Address on File | | | | | | |
| 2540032 | Juan G Gonzalez Vega | Address on File | | | | | | |
| 2551038 | Juan G Jacob Greenaway | Address on File | | | | | | |
| 2509124 | Juan G Lugo Rosado | Address on File | | | | | | |
| 2558830 | Juan G Maisonet Lopez | Address on File | | | | | | |
| 2295274 | Juan G Marrero Rodriguez | Address on File | | | | | | |
| 2463594 | Juan G Martinez Quiñones | Address on File | | | | | | |
| 2522760 | Juan G Martinez Sierra | Address on File | | | | | | |
| 2500303 | JUAN G MEDINA VAZQUEZ | Address on File | | | | | | |
| 2522491 | Juan G Melendez David | Address on File | | | | | | |
| 2553858 | Juan G Millan Santiago | Address on File | | | | | | |
| 2502694 | JUAN G MUNERA BERMUDEZ | Address on File | | | | | | |
| 2276242 | Juan G Muniz Alvarez | Address on File | | | | | | |
| 2523345 | Juan G Nieves Diaz | Address on File | | | | | | |
| 2519647 | Juan G Ocasio Feliciano | Address on File | | | | | | |
| 2512609 | Juan G Otero Oyola | Address on File | | | | | | |
| 2502841 | JUAN G PEREZ DOMENECH | Address on File | | | | | | |
| 2473225 | JUAN G PEREZ MERCADO | Address on File | | | | | | |
| 2563482 | Juan G Perez Mercado | Address on File | | | | | | |
| 2471278 | Juan G Portell Maldonado Portell Maldonado | Address on File | | | | | | |
| 2563619 | Juan G Rivera Gonzalez | Address on File | | | | | | |
| 2564034 | Juan G Rivera Pagan | Address on File | | | | | | |
| 2544869 | Juan G Rivera Rodriguez | Address on File | | | | | | |
| 2320557 | Juan G Rivera Torres | Address on File | | | | | | |
| 2508289 | Juan G Rodriguez Ortiz | Address on File | | | | | | |
| 2532988 | Juan G Ruiz | Address on File | | | | | | |
| 2346752 | Juan G Santiago Irizarry | Address on File | | | | | | |
| 2442826 | Juan G Santo Domingo | Address on File | | | | | | |
| 2295749 | Juan G Santos Arroyo | Address on File | | | | | | |
| 2374185 | Juan G Santos Gonzalez | Address on File | | | | | | |
| 2261033 | Juan G Secola Vega | Address on File | | | | | | |
| 2479424 | JUAN G SERRANO ORTEGA | Address on File | | | | | | |
| 2528726 | Juan G Serrano Ortega | Address on File | | | | | | |
| 2374240 | Juan G Sosa Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376094 | Juan G Toro Ruiz | Address on File | | | | | | |
| 2345095 | Juan G Torres Beltran | Address on File | | | | | | |
| 2535055 | Juan G Torres Roque | Address on File | | | | | | |
| 2520113 | Juan G Torres Torres | Address on File | | | | | | |
| 2507353 | JUAN G UC TUYUB | Address on File | | | | | | |
| 2435085 | Juan G Velez Morales | Address on File | | | | | | |
| 2554270 | Juan G. Burgos Colon | Address on File | | | | | | |
| 2544042 | Juan G. Molina Perez | Address on File | | | | | | |
| 2508070 | Juan G. Perez Rijo | Address on File | | | | | | |
| 2511188 | Juan G. Rivera Santana | Address on File | | | | | | |
| 2325376 | Juan Galarza Arvelo | Address on File | | | | | | |
| 2270168 | Juan Galarza Davila | Address on File | | | | | | |
| 2295054 | Juan Galarza Vazquez | Address on File | | | | | | |
| 2435249 | Juan Galindez Morales | Address on File | | | | | | |
| 2301124 | Juan Garay Rodriguez | Address on File | | | | | | |
| 2562459 | Juan Garcia Carrasquillo | Address on File | | | | | | |
| 2322246 | Juan Garcia Castro | Address on File | | | | | | |
| 2382892 | Juan Garcia Cepeda | Address on File | | | | | | |
| 2338324 | Juan Garcia Escobar | Address on File | | | | | | |
| 2559703 | Juan Garcia Espino | Address on File | | | | | | |
| 2544472 | Juan Garcia Feliciano | Address on File | | | | | | |
| 2468747 | Juan Garcia Garcia | Address on File | | | | | | |
| 2339481 | Juan Garcia Guzman | Address on File | | | | | | |
| 2304823 | Juan Garcia Martinez | Address on File | | | | | | |
| 2398652 | Juan Garcia Morales | Address on File | | | | | | |
| 2468367 | Juan Garcia Morales | Address on File | | | | | | |
| 2288166 | Juan Garcia Nieves | Address on File | | | | | | |
| 2303090 | Juan Garcia Quintana | Address on File | | | | | | |
| 2267998 | Juan Garcia Ramos | Address on File | | | | | | |
| 2255433 | Juan Garcia Rodriguez | Address on File | | | | | | |
| 2333806 | Juan Garcia Rodriguez | Address on File | | | | | | |
| 2393827 | Juan Gascot Maldonado | Address on File | | | | | | |
| 2538468 | Juan Gasilla | Address on File | | | | | | |
| 2310214 | Juan Gaston Monsanto | Address on File | | | | | | |
| 2326429 | Juan Gaud Rivera | Address on File | | | | | | |
| 2254271 | Juan Gierbolini Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388998 | Juan Gomez Colon | Address on File | | | | | | |
| 2328369 | Juan Gomez Diaz | Address on File | | | | | | |
| 2383187 | Juan Gomez Machin | Address on File | | | | | | |
| 2532723 | Juan Gomez Portela | Address on File | | | | | | |
| 2278083 | Juan Gomez Rosa | Address on File | | | | | | |
| 2266104 | Juan Gomez Sanchez | Address on File | | | | | | |
| 2532765 | Juan Gonzalez | Address on File | | | | | | |
| 2539284 | Juan Gonzalez | Address on File | | | | | | |
| 2341562 | Juan Gonzalez Acosta | Address on File | | | | | | |
| 2388376 | Juan Gonzalez Agosto | Address on File | | | | | | |
| 2388376 | Juan Gonzalez Agosto | Address on File | | | | | | |
| 2261094 | Juan Gonzalez Beltran | Address on File | | | | | | |
| 2271022 | Juan Gonzalez Benitez | Address on File | | | | | | |
| 2554547 | Juan Gonzalez Carrasquillo | Address on File | | | | | | |
| 2322941 | Juan Gonzalez Casiano | Address on File | | | | | | |
| 2459938 | Juan Gonzalez Casillas | Address on File | | | | | | |
| 2327840 | Juan Gonzalez Cedeño | Address on File | | | | | | |
| 2322981 | Juan Gonzalez Colon | Address on File | | | | | | |
| 2523943 | Juan Gonzalez Cristobal | Address on File | | | | | | |
| 2310684 | Juan Gonzalez Davila | Address on File | | | | | | |
| 2392163 | Juan Gonzalez Del | Address on File | | | | | | |
| 2286772 | Juan Gonzalez Feliciano | Address on File | | | | | | |
| 2323883 | Juan Gonzalez Figueroa | Address on File | | | | | | |
| 2305763 | Juan Gonzalez Gonzalez | Address on File | | | | | | |
| 2311090 | Juan Gonzalez Gonzalez | Address on File | | | | | | |
| 2310087 | Juan Gonzalez Hernandez | Address on File | | | | | | |
| 2317285 | Juan Gonzalez Irizarry | Address on File | | | | | | |
| 2390787 | Juan Gonzalez Lara | Address on File | | | | | | |
| 2465368 | Juan Gonzalez Llanos | Address on File | | | | | | |
| 2319793 | Juan Gonzalez Llorens | Address on File | | | | | | |
| 2545260 | Juan Gonzalez Luna | Address on File | | | | | | |
| 2286511 | Juan Gonzalez Maldonado | Address on File | | | | | | |
| 2297092 | Juan Gonzalez Martinez | Address on File | | | | | | |
| 2265043 | Juan Gonzalez Marty | Address on File | | | | | | |
| 2395058 | Juan Gonzalez Montalvo | Address on File | | | | | | |
| 2325589 | Juan Gonzalez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288471 | Juan Gonzalez Puchales | Address on File | | | | | | |
| 2533340 | Juan Gonzalez Ramos | Address on File | | | | | | |
| 2255510 | Juan Gonzalez Rivera | Address on File | | | | | | |
| 2278169 | Juan Gonzalez Rivera | Address on File | | | | | | |
| 2374279 | Juan Gonzalez Rivera | Address on File | | | | | | |
| 2375160 | Juan Gonzalez Rivera | Address on File | | | | | | |
| 2390484 | Juan Gonzalez Rivera | Address on File | | | | | | |
| 2424131 | Juan Gonzalez Rivera | Address on File | | | | | | |
| 2437909 | Juan Gonzalez Rodriguez | Address on File | | | | | | |
| 2322341 | Juan Gonzalez Roman | Address on File | | | | | | |
| 2463801 | Juan Gonzalez Rosario | Address on File | | | | | | |
| 2394290 | Juan Gonzalez Salaman | Address on File | | | | | | |
| 2312302 | Juan Gonzalez Santiago | Address on File | | | | | | |
| 2280077 | Juan Gonzalez Sella | Address on File | | | | | | |
| 2269881 | Juan Gonzalez Serrano | Address on File | | | | | | |
| 2399372 | Juan Gonzalez Serrano | Address on File | | | | | | |
| 2512396 | Juan Gonzalez Serrano | Address on File | | | | | | |
| 2333269 | Juan Gonzalez Soto | Address on File | | | | | | |
| 2315741 | Juan Gonzalez Suarez | Address on File | | | | | | |
| 2273129 | Juan Gonzalez Velazquez | Address on File | | | | | | |
| 2258131 | Juan Gorgas Rosado | Address on File | | | | | | |
| 2341608 | Juan Green Ortiz | Address on File | | | | | | |
| 2334137 | Juan Guadalupe Calderon | Address on File | | | | | | |
| 2385612 | Juan Guadalupe Leal | Address on File | | | | | | |
| 2307635 | Juan Guerrero Cardona | Address on File | | | | | | |
| 2269145 | Juan Guishard Cecilio | Address on File | | | | | | |
| 2541878 | Juan Gutierrez De Jesus | Address on File | | | | | | |
| 2451905 | Juan Gutierrez Pi?Ero | Address on File | | | | | | |
| 2462818 | Juan Gutierrez Santiago | Address on File | | | | | | |
| 2532865 | Juan Guzman | Address on File | | | | | | |
| 2555206 | Juan Guzman | Address on File | | | | | | |
| 2558352 | Juan Guzman | Address on File | | | | | | |
| 2325994 | Juan Guzman Castellano | Address on File | | | | | | |
| 2297366 | Juan Guzman Flores | Address on File | | | | | | |
| 2300451 | Juan Guzman Ortiz | Address on File | | | | | | |
| 2396847 | Juan Guzman Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325566 | Juan H Acevedo Mendez | Address on File | | | | | | |
| 2265061 | Juan H Aponte Vazquez | Address on File | | | | | | |
| 2560135 | Juan H Castro Gonzalez | Address on File | | | | | | |
| 2286819 | Juan H Comulada Ortiz | Address on File | | | | | | |
| 2430098 | Juan H Cruz Cortes | Address on File | | | | | | |
| 2539251 | Juan H Cruz Vazquez | Address on File | | | | | | |
| 2539183 | Juan H Fernandez Otero | Address on File | | | | | | |
| 2514420 | Juan H Figueroa Martinez | Address on File | | | | | | |
| 2429557 | Juan H Giboyeaux Febres | Address on File | | | | | | |
| 2510220 | Juan H Gonzalez Millayes | Address on File | | | | | | |
| 2269706 | Juan H H Beltran Caraballo | Address on File | | | | | | |
| 2276546 | Juan H H Cruz Esquilin | Address on File | | | | | | |
| 2377281 | Juan H H Noriega Colon | Address on File | | | | | | |
| 2481059 | JUAN H ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2342680 | Juan H Perez Jimenez | Address on File | | | | | | |
| 2514239 | Juan H Rivera Sanchez | Address on File | | | | | | |
| 2324144 | Juan H Rodriguez Feliciano | Address on File | | | | | | |
| 2387433 | Juan H Torres Santiago | Address on File | | | | | | |
| 2458109 | Juan H Tua Granell | Address on File | | | | | | |
| 2431152 | Juan H Valentin Quiles | Address on File | | | | | | |
| 2544704 | Juan H. Cruz Torres | Address on File | | | | | | |
| 2552314 | Juan H. Cruz Torres | Address on File | | | | | | |
| 2328601 | Juan Henriquez Aybar | Address on File | | | | | | |
| 2344582 | Juan Heredia Acevedo | Address on File | | | | | | |
| 2560647 | Juan Hernaiz Cortes | Address on File | | | | | | |
| 2385009 | Juan Hernandez Acevedo | Address on File | | | | | | |
| 2340486 | Juan Hernandez Adorno | Address on File | | | | | | |
| 2295500 | Juan Hernandez Agosto | Address on File | | | | | | |
| 2343149 | Juan Hernandez Aponte | Address on File | | | | | | |
| 2378120 | Juan Hernandez Aviles | Address on File | | | | | | |
| 2319876 | Juan Hernandez Bello | Address on File | | | | | | |
| 2270378 | Juan Hernandez Colon | Address on File | | | | | | |
| 2379144 | Juan Hernandez Colon | Address on File | | | | | | |
| 2384348 | Juan Hernandez Garcia | Address on File | | | | | | |
| 2431930 | Juan Hernandez Garcia | Address on File | | | | | | |
| 2255784 | Juan Hernandez Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327078 | Juan Hernandez Gonzalez | Address on File | | | | | | |
| 2322350 | Juan Hernandez Hernandez | Address on File | | | | | | |
| 2296588 | Juan Hernandez Juan | Address on File | | | | | | |
| 2376197 | Juan Hernandez Juan | Address on File | | | | | | |
| 2294654 | Juan Hernandez Leon | Address on File | | | | | | |
| 2461360 | Juan Hernandez Mendez | Address on File | | | | | | |
| 2322577 | Juan Hernandez Morales | Address on File | | | | | | |
| 2308926 | Juan Hernandez Ortiz | Address on File | | | | | | |
| 2275844 | Juan Hernandez Oyola | Address on File | | | | | | |
| 2291080 | Juan Hernandez Pellot | Address on File | | | | | | |
| 2283660 | Juan Hernandez Ramos | Address on File | | | | | | |
| 2314819 | Juan Hernandez Rios | Address on File | | | | | | |
| 2291901 | Juan Hernandez Rivera | Address on File | | | | | | |
| 2378568 | Juan Hernandez Roche | Address on File | | | | | | |
| 2382429 | Juan Hernandez Rodriguez | Address on File | | | | | | |
| 2458878 | Juan Hernandez Rodriguez | Address on File | | | | | | |
| 2533025 | Juan Hernandez Sanchez | Address on File | | | | | | |
| 2275950 | Juan Hernandez Soto | Address on File | | | | | | |
| 2269869 | Juan Hernandez Toledo | Address on File | | | | | | |
| 2279644 | Juan Hernandez Vazquez | Address on File | | | | | | |
| 2258066 | Juan Hernandez Velez | Address on File | | | | | | |
| 2387576 | Juan Herrera Lebron | Address on File | | | | | | |
| 2271544 | Juan Homs Rosado | Address on File | | | | | | |
| 2256274 | Juan Horta Ruiz | Address on File | | | | | | |
| 2292386 | Juan Huertas Morales | Address on File | | | | | | |
| 2264422 | Juan Huertas Vazquez | Address on File | | | | | | |
| 2474120 | JUAN I ACEVEDO RIVERA | Address on File | | | | | | |
| 2521473 | Juan I Aponte Molina | Address on File | | | | | | |
| 2392882 | Juan I Badillo Rios | Address on File | | | | | | |
| 2474846 | JUAN I BREBAN ORTIZ | Address on File | | | | | | |
| 2528980 | Juan I Breban Ortiz | Address on File | | | | | | |
| 2533847 | Juan I Cancel Perez | Address on File | | | | | | |
| 2547940 | Juan I Cardona Morales | Address on File | | | | | | |
| 2521503 | Juan I Gonzalez Medina | Address on File | | | | | | |
| 2267225 | Juan I Gonzalez Zayas | Address on File | | | | | | |
| 2269333 | Juan I I Campos Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292017 | Juan I I Del Rio | Address on File | | | | | | |
| 2392307 | Juan I I Jesus Garcia | Address on File | | | | | | |
| 2288895 | Juan I I Medina Borrero | Address on File | | | | | | |
| 2258843 | Juan I I Mercado Melendez | Address on File | | | | | | |
| 2387485 | Juan I I Morales Rodriguez | Address on File | | | | | | |
| 2272554 | Juan I I Villegas Lorenzi | Address on File | | | | | | |
| 2259399 | Juan I Rivera Rosado | Address on File | | | | | | |
| 2521454 | Juan I Rodriguez Hernandez | Address on File | | | | | | |
| 2539012 | Juan I Rodriguez Molina | Address on File | | | | | | |
| 2458330 | Juan I Rodriguez Valentin | Address on File | | | | | | |
| 2471405 | JUAN I ROSADO FLORES | Address on File | | | | | | |
| 2458742 | Juan I Soto Rodriguez | Address on File | | | | | | |
| 2565559 | Juan I Vazquez Villalobo | Address on File | | | | | | |
| 2436483 | Juan I Velez Morales | Address on File | | | | | | |
| 2505752 | JUAN I ZAMBRANA CRUZ | Address on File | | | | | | |
| 2453440 | Juan Iba?Ez Blondet | Address on File | | | | | | |
| 2394261 | Juan Irizarry Camacho | Address on File | | | | | | |
| 2431285 | Juan Irizarry Galiano | Address on File | | | | | | |
| 2553266 | Juan Irizarry Santiago | Address on File | | | | | | |
| 2519385 | Juan Irizarry Torres | Address on File | | | | | | |
| 2320024 | Juan J Abadia Colon | Address on File | | | | | | |
| 2256118 | Juan J Acevedo Bermudez | Address on File | | | | | | |
| 2393500 | Juan J Acosta Cruz | Address on File | | | | | | |
| 2344746 | Juan J Agosto Santana | Address on File | | | | | | |
| 2532654 | Juan J Alicea Pizarro | Address on File | | | | | | |
| 2489006 | JUAN J ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2461643 | Juan J Ayala Velez | Address on File | | | | | | |
| 2517194 | Juan J Baba Peebles | Address on File | | | | | | |
| 2459610 | Juan J Barberena | Address on File | | | | | | |
| 2512602 | Juan J Barea Torres | Address on File | | | | | | |
| 2446674 | Juan J Barrios Molina Molina | Address on File | | | | | | |
| 2459781 | Juan J Bracero Vega | Address on File | | | | | | |
| 2437697 | Juan J Caceres Oliveras | Address on File | | | | | | |
| 2381215 | Juan J Calderon Hernandez | Address on File | | | | | | |
| 2461138 | Juan J Caraballo Perez | Address on File | | | | | | |
| 2425091 | Juan J Cardona Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512578 | Juan J Carmona Hernandez | Address on File | | | | | | |
| 2437666 | Juan J Carmona Rohena | Address on File | | | | | | |
| 2520854 | Juan J Carrasquillo Mendez | Address on File | | | | | | |
| 2386635 | Juan J Carrion Caceres | Address on File | | | | | | |
| 2531739 | Juan J Carrion Trujil | Address on File | | | | | | |
| 2335522 | Juan J Castrelo Diaz | Address on File | | | | | | |
| 2431050 | Juan J Castro Negron | Address on File | | | | | | |
| 2436125 | Juan J Centeno Figueroa | Address on File | | | | | | |
| 2346710 | Juan J Cheverez Cheverez | Address on File | | | | | | |
| 2522822 | Juan J Collazo Rolon | Address on File | | | | | | |
| 2459759 | Juan J Colon Baez | Address on File | | | | | | |
| 2547078 | Juan J Colon Colon | Address on File | | | | | | |
| 2380182 | Juan J Colon Figueroa | Address on File | | | | | | |
| 2315354 | Juan J Colon Suarez | Address on File | | | | | | |
| 2285607 | Juan J Colondres Rubet | Address on File | | | | | | |
| 2386661 | Juan J Contreras Pabon | Address on File | | | | | | |
| 2440767 | Juan J Cordero | Address on File | | | | | | |
| 2445454 | Juan J Cordero Torres | Address on File | | | | | | |
| 2499751 | JUAN J CORREA VALES | Address on File | | | | | | |
| 2386698 | Juan J Crespo Soto | Address on File | | | | | | |
| 2434947 | Juan J Cruz Fernandez | Address on File | | | | | | |
| 2528747 | Juan J De Jesus Cintron | Address on File | | | | | | |
| 2308637 | Juan J Del Valle Santos | Address on File | | | | | | |
| 2399717 | Juan J Delgado Delgado | Address on File | | | | | | |
| 2330370 | Juan J Delgado Soto | Address on File | | | | | | |
| 2336470 | Juan J Diaz Quinones | Address on File | | | | | | |
| 2519082 | Juan J Diaz Santiago | Address on File | | | | | | |
| 2284847 | Juan J Dicupe Solis | Address on File | | | | | | |
| 2565306 | Juan J Echevarria Rodriguez | Address on File | | | | | | |
| 2308946 | Juan J Escobales Ortiz | Address on File | | | | | | |
| 2540104 | Juan J Espinosa Padin | Address on File | | | | | | |
| 2463676 | Juan J Feliciano Garcia | Address on File | | | | | | |
| 2434848 | Juan J Feo Gonzalez | Address on File | | | | | | |
| 2514644 | Juan J Figueroa Garcia | Address on File | | | | | | |
| 2519439 | Juan J Fosse Morales | Address on File | | | | | | |
| 2513324 | Juan J Fradera Olmo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461697 | Juan J Freytes Acevedo | Address on File | | | | | | |
| 2561283 | Juan J Garcia Perez | Address on File | | | | | | |
| 2275470 | Juan J Gonzalez Ayala | Address on File | | | | | | |
| 2255750 | Juan J Gonzalez Rivera | Address on File | | | | | | |
| 2496994 | JUAN J GUZMAN ROMAN | Address on File | | | | | | |
| 2468538 | Juan J Hernadez Flores | Address on File | | | | | | |
| 2454002 | Juan J Hernaiz Agosto | Address on File | | | | | | |
| 2501412 | JUAN J HERNANDEZ FERRER | Address on File | | | | | | |
| 2537013 | Juan J Hernandez Fuentes | Address on File | | | | | | |
| 2502065 | JUAN J HERNANDEZ GUTIERREZ | Address on File | | | | | | |
| 2497104 | JUAN J HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2462570 | Juan J Hernandez Valentin | Address on File | | | | | | |
| 2265635 | Juan J Hiraldo Santiago | Address on File | | | | | | |
| 2463863 | Juan J Huggins Ayala | Address on File | | | | | | |
| 2561803 | Juan J Ibanez Hernandez | Address on File | | | | | | |
| 2424249 | Juan J Irizarry Arroyo | Address on File | | | | | | |
| 2264241 | Juan J J Alvarez Herrera | Address on File | | | | | | |
| 2396498 | Juan J J Arroyo Morales | Address on File | | | | | | |
| 2316038 | Juan J J Berrios Fontanez | Address on File | | | | | | |
| 2275035 | Juan J J Caraballo Rodriguez | Address on File | | | | | | |
| 2299750 | Juan J J Colon Martinez | Address on File | | | | | | |
| 2315254 | Juan J J Cruz Ortiz | Address on File | | | | | | |
| 2266927 | Juan J J Delgado Acevedo | Address on File | | | | | | |
| 2376492 | Juan J J Elias Rodriguez | Address on File | | | | | | |
| 2276386 | Juan J J Gonzalez Del | Address on File | | | | | | |
| 2288886 | Juan J J Hernandez Juan | Address on File | | | | | | |
| 2314829 | Juan J J Hernandez Vazquez | Address on File | | | | | | |
| 2324398 | Juan J J Leon Velez | Address on File | | | | | | |
| 2319107 | Juan J J Lopez Moctezuma | Address on File | | | | | | |
| 2396276 | Juan J J Maldonado Molina | Address on File | | | | | | |
| 2276972 | Juan J J Martinez Alvarez | Address on File | | | | | | |
| 2304810 | Juan J J Navarro Bernard | Address on File | | | | | | |
| 2271875 | Juan J J Nieves Alicea | Address on File | | | | | | |
| 2315786 | Juan J J Ortiz Baerga | Address on File | | | | | | |
| 2260584 | Juan J J Ortiz Ruiz | Address on File | | | | | | |
| 2275987 | Juan J J Ramirez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300541 | Juan J J Ramos Medina | Address on File | | | | | | |
| 2291321 | Juan J J Reyes Ramos | Address on File | | | | | | |
| 2399482 | Juan J J Rios Martinez | Address on File | | | | | | |
| 2385896 | Juan J J Rivera Zayas | Address on File | | | | | | |
| 2394418 | Juan J J Rodriguez Ramirez | Address on File | | | | | | |
| 2394488 | Juan J J Santiago Correa | Address on File | | | | | | |
| 2462098 | Juan J Jimenez Otero | Address on File | | | | | | |
| 2443844 | Juan J Lebron Concepcion | Address on File | | | | | | |
| 2531181 | Juan J Lebron Soto | Address on File | | | | | | |
| 2265138 | Juan J Ledesma Vendrell | Address on File | | | | | | |
| 2458901 | Juan J Lopez Cepeda | Address on File | | | | | | |
| 2379032 | Juan J Lozada Rivera | Address on File | | | | | | |
| 2455571 | Juan J Lugo Cajigas | Address on File | | | | | | |
| 2478193 | JUAN J MACHADO MARTINEZ | Address on File | | | | | | |
| 2519725 | Juan J Machado Martinez | Address on File | | | | | | |
| 2425919 | Juan J Maldonado Luna | Address on File | | | | | | |
| 2458991 | Juan J Maldonado Sierra | Address on File | | | | | | |
| 2466858 | Juan J Marrero Mediavilla | Address on File | | | | | | |
| 2558248 | Juan J Martin Gonzalez | Address on File | | | | | | |
| 2457676 | Juan J Martinez Candelaria | Address on File | | | | | | |
| 2457246 | Juan J Martinez Ortiz | Address on File | | | | | | |
| 2394634 | Juan J Martinez Rodriguez | Address on File | | | | | | |
| 2345406 | Juan J Martinez Velazquez | Address on File | | | | | | |
| 2556019 | Juan J Matias | Address on File | | | | | | |
| 2323411 | Juan J Matos Rivera | Address on File | | | | | | |
| 2502397 | JUAN J MAURY SALAS | Address on File | | | | | | |
| 2453246 | Juan J Medina Soto | Address on File | | | | | | |
| 2499815 | JUAN J MELENDEZ OLIVER | Address on File | | | | | | |
| 2495557 | JUAN J MENDEZ DIAZ | Address on File | | | | | | |
| 2557871 | Juan J Mendez Lugo | Address on File | | | | | | |
| 2547863 | Juan J Mendoza Cortes | Address on File | | | | | | |
| 2269885 | Juan J Merced Hernandez | Address on File | | | | | | |
| 2558415 | Juan J Milan Otero | Address on File | | | | | | |
| 2448937 | Juan J Millan Alonso | Address on File | | | | | | |
| 2475134 | JUAN J MONET PEREZ | Address on File | | | | | | |
| 2385648 | Juan J Montañez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540105 | Juan J Montero Negron | Address on File | | | | | | |
| 2476374 | JUAN J MORALES AYALA | Address on File | | | | | | |
| 2476375 | JUAN J MORALES AYALA | Address on File | | | | | | |
| 2525348 | Juan J Morales Ayala | Address on File | | | | | | |
| 2458772 | Juan J Moralez Plumey | Address on File | | | | | | |
| 2469988 | Juan J Mperez | Address on File | | | | | | |
| 2470082 | Juan J Mrivera | Address on File | | | | | | |
| 2429953 | Juan J Mujica Rivera | Address on File | | | | | | |
| 2491549 | JUAN J MULERO TORRES | Address on File | | | | | | |
| 2566147 | Juan J Navarro Aquino | Address on File | | | | | | |
| 2505040 | JUAN J NEGRON COLON | Address on File | | | | | | |
| 2440875 | Juan J Negron Machargo | Address on File | | | | | | |
| 2306210 | Juan J Negron Sanchez | Address on File | | | | | | |
| 2433773 | Juan J Nieves Albino | Address on File | | | | | | |
| 2495939 | JUAN J NIEVES BORRERO | Address on File | | | | | | |
| 2288022 | Juan J Nieves Gonzalez | Address on File | | | | | | |
| 2447773 | Juan J Nieves Hernandez | Address on File | | | | | | |
| 2312615 | Juan J Nolla Amado | Address on File | | | | | | |
| 2378735 | Juan J Ortiz Del Valle | Address on File | | | | | | |
| 2525863 | Juan J Ortiz Gonzalez | Address on File | | | | | | |
| 2520453 | Juan J Ortiz Perez | Address on File | | | | | | |
| 2266063 | Juan J Ortiz Plaza | Address on File | | | | | | |
| 2381921 | Juan J Ortiz Rivera | Address on File | | | | | | |
| 2300467 | Juan J Ortiz Rodriguez | Address on File | | | | | | |
| 2513836 | Juan J Ortiz Rosario | Address on File | | | | | | |
| 2553363 | Juan J Ortiz Santiago | Address on File | | | | | | |
| 2519485 | Juan J Pagan Hernandez | Address on File | | | | | | |
| 2543076 | Juan J Pantoja Bobe | Address on File | | | | | | |
| 2444488 | Juan J Pastrana Negron | Address on File | | | | | | |
| 2517921 | Juan J Perez Medina | Address on File | | | | | | |
| 2291269 | Juan J Perez Ocasio | Address on File | | | | | | |
| 2479488 | JUAN J PEREZ SANTOS | Address on File | | | | | | |
| 2539362 | Juan J Picorelli Miranda | Address on File | | | | | | |
| 2399390 | Juan J Pluguez Felician | Address on File | | | | | | |
| 2279573 | Juan J Puig Montanez | Address on File | | | | | | |
| 2518772 | Juan J Pumarejo Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455924 | Juan J Quintana Ortiz | Address on File | | | | | | |
| 2461669 | Juan J Ramirez Fuentes | Address on File | | | | | | |
| 2389920 | Juan J Ramos Perez | Address on File | | | | | | |
| 2531400 | Juan J Reina Garcia | Address on File | | | | | | |
| 2307757 | Juan J Reyes Nazario | Address on File | | | | | | |
| 2525064 | Juan J Reyes Ortiz | Address on File | | | | | | |
| 2345107 | Juan J Rios Ortiz | Address on File | | | | | | |
| 2559434 | Juan J Rivera Alvarado | Address on File | | | | | | |
| 2445657 | Juan J Rivera Ayala | Address on File | | | | | | |
| 2320210 | Juan J Rivera Berrios | Address on File | | | | | | |
| 2382614 | Juan J Rivera Candelaria | Address on File | | | | | | |
| 2260129 | Juan J Rivera Gonzalez | Address on File | | | | | | |
| 2464393 | Juan J Rivera Perez | Address on File | | | | | | |
| 2423221 | Juan J Rivera Rodriguez | Address on File | | | | | | |
| 2514668 | Juan J Robles Gonzalez | Address on File | | | | | | |
| 2559141 | Juan J Robles Irizarry | Address on File | | | | | | |
| 2550587 | Juan J Rodriguez Davila | Address on File | | | | | | |
| 2473528 | JUAN J RODRIGUEZ FERNOS | Address on File | | | | | | |
| 2435683 | Juan J Rodriguez Fontanez | Address on File | | | | | | |
| 2382278 | Juan J Rodriguez Irizarry | Address on File | | | | | | |
| 2437679 | Juan J Rodriguez Llanos | Address on File | | | | | | |
| 2257837 | Juan J Rodriguez Ramos | Address on File | | | | | | |
| 2493396 | JUAN J RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2379794 | Juan J Roig Moreno | Address on File | | | | | | |
| 2439926 | Juan J Rojas Delgado | Address on File | | | | | | |
| 2512926 | Juan J Rosa Cuadrado | Address on File | | | | | | |
| 2424614 | Juan J Rosa Ramos | Address on File | | | | | | |
| 2425187 | Juan J Rosario Lopez | Address on File | | | | | | |
| 2265679 | Juan J Rosario Rodriguez | Address on File | | | | | | |
| 2456313 | Juan J Ruiz Lopez | Address on File | | | | | | |
| 2505710 | JUAN J SANCHEZ DEL VALLE | Address on File | | | | | | |
| 2485446 | JUAN J SANCHEZ ORTIZ | Address on File | | | | | | |
| 2270227 | Juan J Santana Miranda | Address on File | | | | | | |
| 2561246 | Juan J Santana Perez | Address on File | | | | | | |
| 2505854 | JUAN J SANTIAGO ORTIZ | Address on File | | | | | | |
| 2455870 | Juan J Santiago Villafane | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513794 | Juan J Sepulveda Santana | Address on File | | | | | | |
| 2539125 | Juan J Soto Morales | Address on File | | | | | | |
| 2261212 | Juan J Soto Rosario | Address on File | | | | | | |
| 2377336 | Juan J Sotomayor Jirau | Address on File | | | | | | |
| 2271667 | Juan J Tirado Silva | Address on File | | | | | | |
| 2439965 | Juan J Torres | Address on File | | | | | | |
| 2453346 | Juan J Torres Gonzalez | Address on File | | | | | | |
| 2436214 | Juan J Torres Mendez | Address on File | | | | | | |
| 2520449 | Juan J Torres Pizarro | Address on File | | | | | | |
| 2448766 | Juan J Valentin Merlo | Address on File | | | | | | |
| 2258364 | Juan J Valle Velez | Address on File | | | | | | |
| 2457204 | Juan J Vargas Quintana | Address on File | | | | | | |
| 2270091 | Juan J Vargas Soto | Address on File | | | | | | |
| 2269201 | Juan J Vazquez Nazario | Address on File | | | | | | |
| 2445701 | Juan J Vega Sanchez | Address on File | | | | | | |
| 2479335 | JUAN J VEGA SANTANA | Address on File | | | | | | |
| 2440448 | Juan J Velez Rosa | Address on File | | | | | | |
| 2439800 | Juan J Vera Saavedra | Address on File | | | | | | |
| 2328457 | Juan J Vidal Santana | Address on File | | | | | | |
| 2519986 | Juan J Villafa?E Camacho | Address on File | | | | | | |
| 2551824 | Juan J Zamora Santos | Address on File | | | | | | |
| 2552442 | Juan J. Sepulveda Torres | Address on File | | | | | | |
| 2544455 | Juan J. Torres Navas | Address on File | | | | | | |
| 2547275 | Juan Jaguilar Toledo | Address on File | | | | | | |
| 2341656 | Juan Jaime Morales | Address on File | | | | | | |
| 2561065 | Juan Jaime Rodriguez | Address on File | | | | | | |
| 2559397 | Juan Jalicea Ortiz | Address on File | | | | | | |
| 2521938 | Juan Jcarmona Quinones | Address on File | | | | | | |
| 2299899 | Juan Jesus Justiniano | Address on File | | | | | | |
| 2326627 | Juan Jesus Pabey | Address on File | | | | | | |
| 2303027 | Juan Jesus Ramos | Address on File | | | | | | |
| 2276183 | Juan Jesus Soto | Address on File | | | | | | |
| 2305491 | Juan Jesus Torres | Address on File | | | | | | |
| 2444798 | Juan Jimenez Cintron | Address on File | | | | | | |
| 2388131 | Juan Jimenez Mendez | Address on File | | | | | | |
| 2276527 | Juan Jimenez Mendoza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2554541 | Juan Jimenez Mercado | Address on File | | | | | | |
| 2331161 | Juan Jimenez Nieves | Address on File | | | | | | |
| 2559838 | Juan Jimenez Ortiz | Address on File | | | | | | |
| 2295096 | Juan Jimenez Perez | Address on File | | | | | | |
| 2452261 | Juan Jimenez Rivera | Address on File | | | | | | |
| 2528646 | Juan Jimenez Rivera | Address on File | | | | | | |
| 2262300 | Juan Jimenez Rosario | Address on File | | | | | | |
| 2323476 | Juan Jimenez Rosario | Address on File | | | | | | |
| 2337435 | Juan Jimenez Rosario | Address on File | | | | | | |
| 2291473 | Juan Jirau Vazquez | Address on File | | | | | | |
| 2535305 | Juan Joel Rodriguez Torre S | Address on File | | | | | | |
| 2396649 | Juan Jorge Colon | Address on File | | | | | | |
| 2476330 | JUAN JOSE  DE GUZMAN VENDRELL | Address on File | | | | | | |
| 2554142 | Juan Jose Ceballos Velez | Address on File | | | | | | |
| 2551017 | Juan Jose Cotto | Address on File | | | | | | |
| 2553557 | Juan Jose Diaz Esquilin | Address on File | | | | | | |
| 2544215 | Juan Jose Montanez Burgos | Address on File | | | | | | |
| 2558085 | Juan Jose Ramos | Address on File | | | | | | |
| 2553619 | Juan Jose Rojas Berrios | Address on File | | | | | | |
| 2464130 | Juan Jose Vazquez Luna | Address on File | | | | | | |
| 2519736 | Juan Ju Abaez | Address on File | | | | | | |
| 2454507 | Juan Ju Acamacho | Address on File | | | | | | |
| 2454100 | Juan Ju Ade | Address on File | | | | | | |
| 2455705 | Juan Ju Arosa | Address on File | | | | | | |
| 2457068 | Juan Ju Cbonilla | Address on File | | | | | | |
| 2454202 | Juan Ju Cgonzalez | Address on File | | | | | | |
| 2454384 | Juan Ju Cgonzalez | Address on File | | | | | | |
| 2441934 | Juan Ju Concepcion | Address on File | | | | | | |
| 2454274 | Juan Ju Cquiles | Address on File | | | | | | |
| 2520738 | Juan Ju Cretamar | Address on File | | | | | | |
| 2454442 | Juan Ju Crodriguez | Address on File | | | | | | |
| 2454456 | Juan Ju Eolivieri | Address on File | | | | | | |
| 2452850 | Juan Ju Epomales | Address on File | | | | | | |
| 2453990 | Juan Ju Erivera | Address on File | | | | | | |
| 2454127 | Juan Ju Famaro | Address on File | | | | | | |
| 2454345 | Juan Ju Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453868 | Juan Ju Frodriguez | Address on File | | | | | | |
| 2530546 | Juan Ju Javila | Address on File | | | | | | |
| 2454328 | Juan Ju Jdiaz | Address on File | | | | | | |
| 2454075 | Juan Ju Jsanchez | Address on File | | | | | | |
| 2460001 | Juan Ju Medina | Address on File | | | | | | |
| 2453846 | Juan Ju Mercado | Address on File | | | | | | |
| 2455601 | Juan Ju Rdelgado | Address on File | | | | | | |
| 2454130 | Juan Ju Rosa | Address on File | | | | | | |
| 2454299 | Juan Ju Rvargas | Address on File | | | | | | |
| 2283483 | Juan Juarbe Vargas | Address on File | | | | | | |
| 2431773 | Juan Jusino Basora | Address on File | | | | | | |
| 2390665 | Juan Jusino Figueroa | Address on File | | | | | | |
| 2440893 | Juan Jusino Martinez | Address on File | | | | | | |
| 2537667 | Juan Jusino Torres | Address on File | | | | | | |
| 2504015 | JUAN K GUILBE MERCADO | Address on File | | | | | | |
| 2282322 | Juan L Acevedo Ramos | Address on File | | | | | | |
| 2521351 | Juan L Alicea Lopez | Address on File | | | | | | |
| 2550834 | Juan L Andino Andino | Address on File | | | | | | |
| 2520632 | Juan L Aponte Bermudez | Address on File | | | | | | |
| 2334286 | Juan L Aquino Gonzalez | Address on File | | | | | | |
| 2376185 | Juan L Aquino Gonzalez | Address on File | | | | | | |
| 2520084 | Juan L Arce Perez | Address on File | | | | | | |
| 2464642 | Juan L Aristud Rivera | Address on File | | | | | | |
| 2382016 | Juan L Armstrong Vallecillo | Address on File | | | | | | |
| 2531250 | Juan L Baez Morales | Address on File | | | | | | |
| 2294241 | Juan L Barnes Llinas | Address on File | | | | | | |
| 2436723 | Juan L Burgos | Address on File | | | | | | |
| 2494128 | JUAN L CARDONA AMARO | Address on File | | | | | | |
| 2398748 | Juan L Cardona Vega | Address on File | | | | | | |
| 2381914 | Juan L Castillo Roman | Address on File | | | | | | |
| 2559427 | Juan L Castro Ramirez | Address on File | | | | | | |
| 2447205 | Juan L Colon Guelts | Address on File | | | | | | |
| 2454786 | Juan L Colon Perez | Address on File | | | | | | |
| 2325483 | Juan L Colon Suarez | Address on File | | | | | | |
| 2545838 | Juan L Colón Torres | Address on File | | | | | | |
| 2261899 | Juan L Cortes Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559971 | Juan L Cortes Lopez | Address on File | | | | | | |
| 2474146 | JUAN L CRUZ COLLAZO | Address on File | | | | | | |
| 2520974 | Juan L Cruz Rivera | Address on File | | | | | | |
| 2446968 | Juan L Davila Perez | Address on File | | | | | | |
| 2286337 | Juan L De Jesus Burgos | Address on File | | | | | | |
| 2397946 | Juan L De Jesus Muñoz | Address on File | | | | | | |
| 2381217 | Juan L De Leon Torres | Address on File | | | | | | |
| 2540597 | Juan L Feliciano Guzman | Address on File | | | | | | |
| 2276748 | Juan L Feliciano Rivera | Address on File | | | | | | |
| 2333929 | Juan L Figueroa Archilla | Address on File | | | | | | |
| 2424966 | Juan L Fontanez Berrios | Address on File | | | | | | |
| 2516028 | Juan L Fontanez Rolon | Address on File | | | | | | |
| 2386690 | Juan L Garcia Estrada | Address on File | | | | | | |
| 2494031 | JUAN L GARCIA GONZALEZ | Address on File | | | | | | |
| 2531596 | Juan L Garcia Uriarte | Address on File | | | | | | |
| 2531010 | Juan L Gonzalez Figueroa | Address on File | | | | | | |
| 2446848 | Juan L Gonzalez Santiago | Address on File | | | | | | |
| 2560189 | Juan L Guardarrama Monzon | Address on File | | | | | | |
| 2263026 | Juan L L Alamo Ortega | Address on File | | | | | | |
| 2319259 | Juan L L Burgos Caraballo | Address on File | | | | | | |
| 2306025 | Juan L L Marrero Nieves | Address on File | | | | | | |
| 2396321 | Juan L L Ortiz Ortiz | Address on File | | | | | | |
| 2313892 | Juan L L Rios Roman | Address on File | | | | | | |
| 2257212 | Juan L L Rivera Roman | Address on File | | | | | | |
| 2278469 | Juan L L Rosado Rivera | Address on File | | | | | | |
| 2324169 | Juan L L Torres Esquilin | Address on File | | | | | | |
| 2518827 | Juan L Laracuente Nieves | Address on File | | | | | | |
| 2454849 | Juan L Lopez Santiago | Address on File | | | | | | |
| 2439527 | Juan L Lugo Velazquez | Address on File | | | | | | |
| 2534694 | Juan L Maldonado Melendez | Address on File | | | | | | |
| 2467777 | Juan L Mantilla Nazario | Address on File | | | | | | |
| 2564874 | Juan L Marquez Reyes | Address on File | | | | | | |
| 2482520 | JUAN L MARTINEZ GUZMAN | Address on File | | | | | | |
| 2445487 | Juan L Martinez Martinez | Address on File | | | | | | |
| 2470922 | Juan L Martinez Martinez | Address on File | | | | | | |
| 2520360 | Juan L Matia Febres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448524 | Juan L Melendez Andino | Address on File | | | | | | |
| 2399288 | Juan L Melendez Torres | Address on File | | | | | | |
| 2477467 | JUAN L MERCADO SOTO | Address on File | | | | | | |
| 2448683 | Juan L Molina Nieves | Address on File | | | | | | |
| 2284963 | Juan L Montero Rodriguez | Address on File | | | | | | |
| 2504894 | JUAN L MUNOZ CRUZ | Address on File | | | | | | |
| 2478844 | JUAN L NEGRON SALAS | Address on File | | | | | | |
| 2529388 | Juan L Negron Salas | Address on File | | | | | | |
| 2548099 | Juan L Nieves Rodriguez | Address on File | | | | | | |
| 2491877 | JUAN L NIEVES SEARYS | Address on File | | | | | | |
| 2564759 | Juan L Novedo Sosa | Address on File | | | | | | |
| 2544973 | Juan L Nu?Ez Rivera | Address on File | | | | | | |
| 2456115 | Juan L Nunes Zayas | Address on File | | | | | | |
| 2526090 | Juan L Ocasio Cardona | Address on File | | | | | | |
| 2479651 | JUAN L ORTIZ COLON | Address on File | | | | | | |
| 2457798 | Juan L Ortiz Guzman | Address on File | | | | | | |
| 2373261 | Juan L Ortiz Montalvo | Address on File | | | | | | |
| 2323332 | Juan L Ortiz Rivera | Address on File | | | | | | |
| 2539103 | Juan L Ortiz Santiago | Address on File | | | | | | |
| 2517181 | Juan L Osorio Elvira | Address on File | | | | | | |
| 2491581 | JUAN L OTERO COLON | Address on File | | | | | | |
| 2259124 | Juan L Otero Colon | Address on File | | | | | | |
| 2434146 | Juan L Otero Vidal | Address on File | | | | | | |
| 2445359 | Juan L Padilla Morales | Address on File | | | | | | |
| 2547702 | Juan L Perez Colon | Address on File | | | | | | |
| 2439221 | Juan L Perez Robles | Address on File | | | | | | |
| 2439672 | Juan L Pomales Febres | Address on File | | | | | | |
| 2346882 | Juan L Ramirez Navarro | Address on File | | | | | | |
| 2425444 | Juan L Ramos Aviles | Address on File | | | | | | |
| 2462563 | Juan L Ramos Velazquez | Address on File | | | | | | |
| 2531579 | Juan L Ramos Velazquez | Address on File | | | | | | |
| 2562423 | Juan L Reyes Marin | Address on File | | | | | | |
| 2289559 | Juan L Reyes Rosa | Address on File | | | | | | |
| 2512784 | Juan L Reyes Sanchez | Address on File | | | | | | |
| 2544938 | Juan L Rivera Colon | Address on File | | | | | | |
| 2480290 | JUAN L RIVERA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480261 | JUAN L RIVERA SANTANA | Address on File | | | | | | |
| 2528124 | Juan L Rivera Santana | Address on File | | | | | | |
| 2390253 | Juan L Rivera Vazquez | Address on File | | | | | | |
| 2496681 | JUAN L RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2372164 | Juan L Rodriguez Jimenez | Address on File | | | | | | |
| 2531383 | Juan L Rodriguez Martinez | Address on File | | | | | | |
| 2533074 | Juan L Rodriguez Perez | Address on File | | | | | | |
| 2556343 | Juan L Rodriguez Reyes | Address on File | | | | | | |
| 2519710 | Juan L Rodriguez Serrano | Address on File | | | | | | |
| 2510930 | Juan L Romero Padilla | Address on File | | | | | | |
| 2519867 | Juan L Rosado Carrasquillo | Address on File | | | | | | |
| 2381739 | Juan L Rosario Alvarado | Address on File | | | | | | |
| 2540380 | Juan L Rosario Roman | Address on File | | | | | | |
| 2445825 | Juan L Ruiz Molina | Address on File | | | | | | |
| 2525091 | Juan L Salas Hernandez | Address on File | | | | | | |
| 2386831 | Juan L Sanchez Martinez | Address on File | | | | | | |
| 2342444 | Juan L Santiago Soto | Address on File | | | | | | |
| 2262721 | Juan L Siaca Sanchez | Address on File | | | | | | |
| 2436960 | Juan L Tirado Marcon | Address on File | | | | | | |
| 2398988 | Juan L Tirado Sanchez | Address on File | | | | | | |
| 2450681 | Juan L Tolentino Febo | Address on File | | | | | | |
| 2456568 | Juan L Torres Jimerson | Address on File | | | | | | |
| 2556689 | Juan L Torres Martinez | Address on File | | | | | | |
| 2457142 | Juan L Vale Rodriguez | Address on File | | | | | | |
| 2429392 | Juan L Vargas Ramos | Address on File | | | | | | |
| 2278001 | Juan L Villalongo Tolentino | Address on File | | | | | | |
| 2554330 | Juan L Zayas De Jesus | Address on File | | | | | | |
| 2512567 | Juan L. De Jesus Colon | Address on File | | | | | | |
| 2547729 | Juan L. Garcia Gonzalez | Address on File | | | | | | |
| 2507828 | Juan L. Morales | Address on File | | | | | | |
| 2516244 | Juan L. Nieves Rivera | Address on File | | | | | | |
| 2545398 | Juan L. Ortiz Lefebre | Address on File | | | | | | |
| 2320697 | Juan L. Rodriguez Rosario | Address on File | | | | | | |
| 2298716 | Juan Laborda Hernandez | Address on File | | | | | | |
| 2389548 | Juan Laboy Centeno | Address on File | | | | | | |
| 2463391 | Juan Laboy Fernandini | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524939 | Juan Laboy Figueroa | Address on File | | | | | | |
| 2459400 | Juan Laboy Rodriguez | Address on File | | | | | | |
| 2395297 | Juan Laboy Toledo | Address on File | | | | | | |
| 2319911 | Juan Laboy Vazquez | Address on File | | | | | | |
| 2386616 | Juan Lacend Walker | Address on File | | | | | | |
| 2532198 | Juan Lamboy Arce | Address on File | | | | | | |
| 2383610 | Juan Laracuente Mondesi | Address on File | | | | | | |
| 2378680 | Juan Larregui Vazquez | Address on File | | | | | | |
| 2329295 | Juan Lassalle Concepcion | Address on File | | | | | | |
| 2344712 | Juan Lassalle Pellot | Address on File | | | | | | |
| 2521976 | Juan Lcosme Pantoja | Address on File | | | | | | |
| 2508597 | Juan Lebron Delgado | Address on File | | | | | | |
| 2376339 | Juan Lebron Escobar | Address on File | | | | | | |
| 2277062 | Juan Lebron Lebron | Address on File | | | | | | |
| 2285721 | Juan Lebron Morales | Address on File | | | | | | |
| 2534502 | Juan Leduc | Address on File | | | | | | |
| 2390265 | Juan Leon Amador | Address on File | | | | | | |
| 2300049 | Juan Leon Morales | Address on File | | | | | | |
| 2327191 | Juan Leon Padua | Address on File | | | | | | |
| 2310636 | Juan Leon Saldana | Address on File | | | | | | |
| 2323810 | Juan Lespier Arroyo | Address on File | | | | | | |
| 2307571 | Juan Llanes Santos | Address on File | | | | | | |
| 2532465 | Juan Llanes Santos | Address on File | | | | | | |
| 2561307 | Juan Lope | Address on File | | | | | | |
| 2562236 | Juan Lopez | Address on File | | | | | | |
| 2327905 | Juan Lopez Acevedo | Address on File | | | | | | |
| 2381603 | Juan Lopez Batista | Address on File | | | | | | |
| 2341351 | Juan Lopez Burgos | Address on File | | | | | | |
| 2264915 | Juan Lopez Colon | Address on File | | | | | | |
| 2557498 | Juan Lopez Cosme | Address on File | | | | | | |
| 2322083 | Juan Lopez Crespo | Address on File | | | | | | |
| 2280373 | Juan Lopez Cruz | Address on File | | | | | | |
| 2289790 | Juan Lopez De Victoria Micoleau | Address on File | | | | | | |
| 2326326 | Juan Lopez Del | Address on File | | | | | | |
| 2312826 | Juan Lopez Gonzalez | Address on File | | | | | | |
| 2264146 | Juan Lopez Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2270770 | Juan Lopez Lopez | Address on File | | | | | | |
| 2312295 | Juan Lopez Lopez | Address on File | | | | | | |
| 2338406 | Juan Lopez Lopez | Address on File | | | | | | |
| 2386732 | Juan Lopez Lopez | Address on File | | | | | | |
| 2373760 | Juan Lopez Mangual | Address on File | | | | | | |
| 2314712 | Juan Lopez Marquez | Address on File | | | | | | |
| 2396429 | Juan Lopez Martinez | Address on File | | | | | | |
| 2273107 | Juan Lopez Nazario | Address on File | | | | | | |
| 2302063 | Juan Lopez Negron | Address on File | | | | | | |
| 2450172 | Juan Lopez Olivo | Address on File | | | | | | |
| 2255638 | Juan Lopez Ortiz | Address on File | | | | | | |
| 2329995 | Juan Lopez Ortiz | Address on File | | | | | | |
| 2291667 | Juan Lopez Osorio | Address on File | | | | | | |
| 2452037 | Juan Lopez Perez | Address on File | | | | | | |
| 2264525 | Juan Lopez Rivera | Address on File | | | | | | |
| 2292864 | Juan Lopez Rivera | Address on File | | | | | | |
| 2396193 | Juan Lopez Rivera | Address on File | | | | | | |
| 2520789 | Juan Lopez Rivera | Address on File | | | | | | |
| 2312104 | Juan Lopez Robles | Address on File | | | | | | |
| 2388286 | Juan Lopez Rodriguez | Address on File | | | | | | |
| 2296052 | Juan Lopez Rosario | Address on File | | | | | | |
| 2545231 | Juan Lopez Santana | Address on File | | | | | | |
| 2328395 | Juan Lopez Santiago | Address on File | | | | | | |
| 2333082 | Juan Lopez Torres | Address on File | | | | | | |
| 2286296 | Juan Lopez Valentin | Address on File | | | | | | |
| 2381472 | Juan Lopez Zavala | Address on File | | | | | | |
| 2350311 | JUAN LOPEZ,ROBERTO | Address on File | | | | | | |
| 2292954 | Juan Loran Cepeda | Address on File | | | | | | |
| 2320349 | Juan Lorenzo Cortes | Address on File | | | | | | |
| 2544960 | Juan Lorenzo Galloza | Address on File | | | | | | |
| 2433601 | Juan Lozada Alvarez | Address on File | | | | | | |
| 2267063 | Juan Lozada Correa | Address on File | | | | | | |
| 2337536 | Juan Lozada Montanez | Address on File | | | | | | |
| 2290633 | Juan Lozada Rivera | Address on File | | | | | | |
| 2559017 | Juan Lrodriguez Rodriguez | Address on File | | | | | | |
| 2297664 | Juan Lucena Aviles | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530918 | Juan Lugo Aviles | Address on File | | | | | | |
| 2324599 | Juan Lugo Cuadrado | Address on File | | | | | | |
| 2548824 | Juan Lugo Figueroa | Address on File | | | | | | |
| 2283360 | Juan Lugo Guerrero | Address on File | | | | | | |
| 2267183 | Juan Lugo Jesus | Address on File | | | | | | |
| 2531697 | Juan Luis Casanova Natal | Address on File | | | | | | |
| 2541361 | Juan Luis Castro Delgado | Address on File | | | | | | |
| 2517211 | Juan Luis Gonzalez Santiago | Address on File | | | | | | |
| 2544711 | Juan Luis Monet Colon | Address on File | | | | | | |
| 2431365 | Juan Luna Lopez | Address on File | | | | | | |
| 2564505 | Juan Luque Ocasio | Address on File | | | | | | |
| 2339714 | Juan M Acevedo Lorenzo | Address on File | | | | | | |
| 2258011 | Juan M Acevedo Montanez | Address on File | | | | | | |
| 2484478 | JUAN M ALAGO GALARZA | Address on File | | | | | | |
| 2563357 | Juan M Alajo Galarza | Address on File | | | | | | |
| 2428573 | Juan M Alejandro Hernandez | Address on File | | | | | | |
| 2436291 | Juan M Alicea Hernandez | Address on File | | | | | | |
| 2425862 | Juan M Alvarado Garcia | Address on File | | | | | | |
| 2315571 | Juan M Aquino Fernandez | Address on File | | | | | | |
| 2557788 | Juan M Arocho Sanabria | Address on File | | | | | | |
| 2460190 | Juan M Ayala Hernandez | Address on File | | | | | | |
| 2566158 | Juan M Ayala Rivera | Address on File | | | | | | |
| 2464883 | Juan M Baez Colon | Address on File | | | | | | |
| 2459210 | Juan M Baez Guerra | Address on File | | | | | | |
| 2434284 | Juan M Bauza Avila | Address on File | | | | | | |
| 2347032 | Juan M Benitez Laguer | Address on File | | | | | | |
| 2470399 | Juan M Borrero Ortiz | Address on File | | | | | | |
| 2436150 | Juan M Bruno Torres | Address on File | | | | | | |
| 2517217 | Juan M Burgos Miranda | Address on File | | | | | | |
| 2346082 | Juan M Caban Collazo | Address on File | | | | | | |
| 2455651 | Juan M Cabrera Rivera | Address on File | | | | | | |
| 2537855 | Juan M Caliz Roman | Address on File | | | | | | |
| 2495497 | JUAN M CAMACHO COTTO | Address on File | | | | | | |
| 2455727 | Juan M Candelario Sanchez | Address on File | | | | | | |
| 2554185 | Juan M Carrer Rivera | Address on File | | | | | | |
| 2345745 | Juan M Castro Pabon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429779 | Juan M Chinea Lopez | Address on File | | | | | | |
| 2492471 | JUAN M CHINEA LOPEZ | Address on File | | | | | | |
| 2256905 | Juan M Cirino Sanchez | Address on File | | | | | | |
| 2470447 | Juan M Claudio Cruz | Address on File | | | | | | |
| 2514317 | Juan M Clemente Estremera | Address on File | | | | | | |
| 2456638 | Juan M Colon Colon | Address on File | | | | | | |
| 2555509 | Juan M Colon Colon | Address on File | | | | | | |
| 2457355 | Juan M Colon Dominguez | Address on File | | | | | | |
| 2425779 | Juan M Colon Perez | Address on File | | | | | | |
| 2521171 | Juan M Colon Quintana | Address on File | | | | | | |
| 2456673 | Juan M Concepcion Corchado | Address on File | | | | | | |
| 2510244 | Juan M Concepcion Ruiz | Address on File | | | | | | |
| 2262417 | Juan M Cordero Gonzalez | Address on File | | | | | | |
| 2554280 | Juan M Cordero Gonzalez | Address on File | | | | | | |
| 2532031 | Juan M Cordero Morales | Address on File | | | | | | |
| 2558372 | Juan M Cortina | Address on File | | | | | | |
| 2377210 | Juan M Crespo Gonzalez | Address on File | | | | | | |
| 2560333 | Juan M Crespo Marrero | Address on File | | | | | | |
| 2548118 | Juan M Cruz Alicea | Address on File | | | | | | |
| 2470553 | Juan M Cruz Aloyo | Address on File | | | | | | |
| 2547861 | Juan M Cruz Aviles | Address on File | | | | | | |
| 2475657 | JUAN M CRUZ DE ARMAS | Address on File | | | | | | |
| 2453222 | Juan M Cruz Gomez | Address on File | | | | | | |
| 2497932 | JUAN M CRUZ LOPEZ | Address on File | | | | | | |
| 2565374 | Juan M Cruz Santana | Address on File | | | | | | |
| 2468484 | Juan M Cruz Santiago | Address on File | | | | | | |
| 2565501 | Juan M Cruzado Laureano | Address on File | | | | | | |
| 2393193 | Juan M Cubero Arocho | Address on File | | | | | | |
| 2482594 | JUAN M DAVILA GARCIA | Address on File | | | | | | |
| 2512484 | Juan M Davila Maldonado | Address on File | | | | | | |
| 2457412 | Juan M Davila Tirado | Address on File | | | | | | |
| 2557075 | Juan M De Jesus Ayuso | Address on File | | | | | | |
| 2373975 | Juan M De Jesus Carrion | Address on File | | | | | | |
| 2520343 | Juan M De Jesus Diaz | Address on File | | | | | | |
| 2345560 | Juan M De Jesus Martinez | Address on File | | | | | | |
| 2283191 | Juan M De Leon Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478770 | JUAN M DELGADO TORRES | Address on File | | | | | | |
| 2465574 | Juan M Diaz Cruz | Address on File | | | | | | |
| 2378288 | Juan M Diaz Ramos | Address on File | | | | | | |
| 2491384 | JUAN M DUPREY FELIX | Address on File | | | | | | |
| 2506811 | JUAN M ERAEO MALDONADO | Address on File | | | | | | |
| 2277299 | Juan M Estrada Izquierdo | Address on File | | | | | | |
| 2321247 | Juan M Feliciano Moya | Address on File | | | | | | |
| 2473439 | JUAN M FERNANDEZ SILVA | Address on File | | | | | | |
| 2443284 | Juan M Figueroa Sanchez | Address on File | | | | | | |
| 2563734 | Juan M Flores Martinez | Address on File | | | | | | |
| 2449785 | Juan M Garcia | Address on File | | | | | | |
| 2287606 | Juan M Garcia Arraras | Address on File | | | | | | |
| 2342838 | Juan M Garcia Cruz | Address on File | | | | | | |
| 2512315 | Juan M Garcia Ruiz | Address on File | | | | | | |
| 2423363 | Juan M Garcia Villodas | Address on File | | | | | | |
| 2540618 | Juan M Garcia Zapata | Address on File | | | | | | |
| 2483381 | JUAN M GONZALEZ MALDONADO | Address on File | | | | | | |
| 2279035 | Juan M Gonzalez Munoz | Address on File | | | | | | |
| 2479432 | JUAN M GONZALEZ RIOS | Address on File | | | | | | |
| 2279784 | Juan M Gonzalez Serrano | Address on File | | | | | | |
| 2554972 | Juan M Gonzalez Torres | Address on File | | | | | | |
| 2447711 | Juan M Guadalupe De Leon | Address on File | | | | | | |
| 2471225 | Juan M Guzman Escobar | Address on File | | | | | | |
| 2374166 | Juan M Hernandez Benitez | Address on File | | | | | | |
| 2529359 | Juan M Hernandez Flores | Address on File | | | | | | |
| 2397624 | Juan M Hernandez Ruiz | Address on File | | | | | | |
| 2466203 | Juan M Hernandez Villalobo | Address on File | | | | | | |
| 2471542 | JUAN M HUERTAS RODRIGUEZ | Address on File | | | | | | |
| 2550883 | Juan M Huertas Sierra | Address on File | | | | | | |
| 2423676 | Juan M Jimenez Lozada | Address on File | | | | | | |
| 2456705 | Juan M Juarbe Martinez | Address on File | | | | | | |
| 2539896 | Juan M Lleras Alvarado | Address on File | | | | | | |
| 2444177 | Juan M Lopez Echevarria | Address on File | | | | | | |
| 2291547 | Juan M Lopez Rivera | Address on File | | | | | | |
| 2427651 | Juan M Lopez Ruiz | Address on File | | | | | | |
| 2430046 | Juan M Lugo Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393429 | Juan M M Alvarez Oliver | Address on File | | | | | | |
| 2304584 | Juan M M Cruz Mercado | Address on File | | | | | | |
| 2374653 | Juan M M Gil Rubio | Address on File | | | | | | |
| 2319519 | Juan M M Grajales Acevedo | Address on File | | | | | | |
| 2294660 | Juan M M Iribas Duran | Address on File | | | | | | |
| 2393150 | Juan M M Lancara Reyes | Address on File | | | | | | |
| 2377323 | Juan M M Lizardi Lizardi | Address on File | | | | | | |
| 2293013 | Juan M M Marquez Melendez | Address on File | | | | | | |
| 2314441 | Juan M M Miranda Ramirez | Address on File | | | | | | |
| 2281302 | Juan M M Moya Diaz | Address on File | | | | | | |
| 2314187 | Juan M M Otano Cuevas | Address on File | | | | | | |
| 2260560 | Juan M M Perez Rodriguez | Address on File | | | | | | |
| 2287801 | Juan M M Quinones Perez | Address on File | | | | | | |
| 2269627 | Juan M M Rivera Lamboy | Address on File | | | | | | |
| 2264767 | Juan M M Rivera Ortiz | Address on File | | | | | | |
| 2386333 | Juan M M Rodriguez Fournier | Address on File | | | | | | |
| 2304040 | Juan M M Roman Sanchez | Address on File | | | | | | |
| 2385058 | Juan M M Romero Pizarro | Address on File | | | | | | |
| 2396523 | Juan M M Sanchez Acevedo | Address on File | | | | | | |
| 2282955 | Juan M M Sanchez Velez | Address on File | | | | | | |
| 2303271 | Juan M M Soto Rivera | Address on File | | | | | | |
| 2304513 | Juan M M Vega Rosario | Address on File | | | | | | |
| 2299587 | Juan M M Vigil Delgado | Address on File | | | | | | |
| 2564726 | Juan M Maldonado Lopez | Address on File | | | | | | |
| 2505257 | JUAN M MARTINEZ CAMACHO | Address on File | | | | | | |
| 2524697 | Juan M Mateo Zambrana | Address on File | | | | | | |
| 2549350 | Juan M Maysonet Torres | Address on File | | | | | | |
| 2439710 | Juan M Medina De Leon | Address on File | | | | | | |
| 2482007 | JUAN M MEDINA DELGADO | Address on File | | | | | | |
| 2479308 | JUAN M MELENDEZ COSME | Address on File | | | | | | |
| 2476942 | JUAN M MELENDEZ ROSADO | Address on File | | | | | | |
| 2289588 | Juan M Merced Umpierre | Address on File | | | | | | |
| 2520569 | Juan M Mu?Iz Rios | Address on File | | | | | | |
| 2502038 | JUAN M NATAL SISO | Address on File | | | | | | |
| 2548839 | Juan M Ocasio Ramos | Address on File | | | | | | |
| 2470284 | Juan M Ortiz Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535061 | Juan M Ortiz Conesa | Address on File | | | | | | |
| 2381362 | Juan M Ortiz Jackson | Address on File | | | | | | |
| 2427212 | Juan M Ortiz Mendez | Address on File | | | | | | |
| 2502633 | JUAN M ORTIZ PEREZ | Address on File | | | | | | |
| 2522795 | Juan M Ortiz Sepulveda | Address on File | | | | | | |
| 2375119 | Juan M Ortiz Vázquez | Address on File | | | | | | |
| 2520591 | Juan M Pacheco Ramos | Address on File | | | | | | |
| 2504411 | JUAN M PATROCINO BUENO | Address on File | | | | | | |
| 2389104 | Juan M Pena Ramos | Address on File | | | | | | |
| 2519200 | Juan M Perales Valentin | Address on File | | | | | | |
| 2377136 | Juan M Perez Cruz | Address on File | | | | | | |
| 2429221 | Juan M Qui?Ones Fuentes | Address on File | | | | | | |
| 2544972 | Juan M Ramos Qiu?Ones | Address on File | | | | | | |
| 2345660 | Juan M Ramos Rivera | Address on File | | | | | | |
| 2521132 | Juan M Reguena Hernandez | Address on File | | | | | | |
| 2520987 | Juan M Reyes Barreto | Address on File | | | | | | |
| 2521268 | Juan M Reyes Claudio | Address on File | | | | | | |
| 2529071 | Juan M Reyes Santana | Address on File | | | | | | |
| 2543852 | Juan M Rivas Salavarria | Address on File | | | | | | |
| 2438873 | Juan M Rivera | Address on File | | | | | | |
| 2549149 | Juan M Rivera De Jesus | Address on File | | | | | | |
| 2455668 | Juan M Rivera Fernandez | Address on File | | | | | | |
| 2331612 | Juan M Rivera Rivera | Address on File | | | | | | |
| 2482641 | JUAN M RIVERA TIRADO | Address on File | | | | | | |
| 2535912 | Juan M Rivera Vargas | Address on File | | | | | | |
| 2494998 | JUAN M ROBLES CAPARROS | Address on File | | | | | | |
| 2442911 | Juan M Rodriguez Delgado | Address on File | | | | | | |
| 2345814 | Juan M Rodriguez Perez | Address on File | | | | | | |
| 2397530 | Juan M Rodriguez Velez | Address on File | | | | | | |
| 2549300 | Juan M Roldan Cruz | Address on File | | | | | | |
| 2262968 | Juan M Rosa Castillano | Address on File | | | | | | |
| 2308081 | Juan M Rosario Guzman | Address on File | | | | | | |
| 2562369 | Juan M Rosario Rosado | Address on File | | | | | | |
| 2465217 | Juan M Rosas Vargas | Address on File | | | | | | |
| 2342521 | Juan M Ruberte Lebron | Address on File | | | | | | |
| 2385790 | Juan M Salas Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522751 | Juan M Sanchez Figueroa | Address on File | | | | | | |
| 2289811 | Juan M Sanchez Gonzalez | Address on File | | | | | | |
| 2550139 | Juan M Sanchez Rivera | Address on File | | | | | | |
| 2433144 | Juan M Sanchez Silva | Address on File | | | | | | |
| 2440711 | Juan M Sanchez Vazquez | Address on File | | | | | | |
| 2431831 | Juan M Sandoval Andino | Address on File | | | | | | |
| 2433799 | Juan M Santiago Molina | Address on File | | | | | | |
| 2457331 | Juan M Santos Leclere | Address on File | | | | | | |
| 2476591 | JUAN M SERRANO MENDOZA | Address on File | | | | | | |
| 2398172 | Juan M Soto Aviles | Address on File | | | | | | |
| 2380542 | Juan M Suarez Colon | Address on File | | | | | | |
| 2341884 | Juan M Tapia Franco | Address on File | | | | | | |
| 2509489 | Juan M Tiru Segarra | Address on File | | | | | | |
| 2531673 | Juan M Toro Aguirre | Address on File | | | | | | |
| 2458863 | Juan M Torres Acevedo | Address on File | | | | | | |
| 2531476 | Juan M Torres Alvarez | Address on File | | | | | | |
| 2435551 | Juan M Torres Serrano | Address on File | | | | | | |
| 2256586 | Juan M Torres Toledo | Address on File | | | | | | |
| 2428334 | Juan M Trujillo Ortega | Address on File | | | | | | |
| 2487689 | JUAN M TRUJILLO ORTEGA | Address on File | | | | | | |
| 2318964 | Juan M V Santos Perez | Address on File | | | | | | |
| 2447208 | Juan M Valentin Perez | Address on File | | | | | | |
| 2290561 | Juan M Vazquez Bordoy | Address on File | | | | | | |
| 2425757 | Juan M Velez Ayala | Address on File | | | | | | |
| 2398285 | Juan M Velez Colondres | Address on File | | | | | | |
| 2346611 | Juan M Velez Vargas | Address on File | | | | | | |
| 2481583 | JUAN M VERGES RODRIGUEZ | Address on File | | | | | | |
| 2499416 | JUAN M ZAMBRANA CRUZ | Address on File | | | | | | |
| 2518891 | Juan M. Alegria Serrano | Address on File | | | | | | |
| 2513974 | Juan M. Auffant Robles | Address on File | | | | | | |
| 2437427 | Juan M. M Gonzalez Rivera Rivera | Address on File | | | | | | |
| 2541134 | Juan M. Martinez Harrison | Address on File | | | | | | |
| 2339035 | Juan M. Ortega Gomez | Address on File | | | | | | |
| 2511074 | Juan M. Pineda Sanchez | Address on File | | | | | | |
| 2429730 | Juan Machado Contes | Address on File | | | | | | |
| 2385536 | Juan Machado Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312960 | Juan Machuca Baez | Address on File | | | | | | |
| 2542664 | Juan Madera Castro | Address on File | | | | | | |
| 2328140 | Juan Madera Colon | Address on File | | | | | | |
| 2325765 | Juan Madera Miranda | Address on File | | | | | | |
| 2323460 | Juan Malave Lebron | Address on File | | | | | | |
| 2276612 | Juan Maldonado Aponte | Address on File | | | | | | |
| 2265226 | Juan Maldonado Beltran | Address on File | | | | | | |
| 2268644 | Juan Maldonado Colon | Address on File | | | | | | |
| 2434412 | Juan Maldonado Colon | Address on File | | | | | | |
| 2375942 | Juan Maldonado Cordero | Address on File | | | | | | |
| 2533121 | Juan Maldonado Cortes | Address on File | | | | | | |
| 2261289 | Juan Maldonado Cruz | Address on File | | | | | | |
| 2465290 | Juan Maldonado Figueroa | Address on File | | | | | | |
| 2271822 | Juan Maldonado Gonzalez | Address on File | | | | | | |
| 2375926 | Juan Maldonado Hernandez | Address on File | | | | | | |
| 2557271 | Juan Maldonado Irizarry | Address on File | | | | | | |
| 2450518 | Juan Maldonado Saravia | Address on File | | | | | | |
| 2261764 | Juan Maldonado Torres | Address on File | | | | | | |
| 2399554 | Juan Maldonado Torres | Address on File | | | | | | |
| 2263577 | Juan Maldonado Velazquez | Address on File | | | | | | |
| 2463657 | Juan Mangual De Leon | Address on File | | | | | | |
| 2535342 | Juan Manuel Hernandez Melen Dez | Address on File | | | | | | |
| 2553752 | Juan Manuel Huertas Marrero | Address on File | | | | | | |
| 2553941 | Juan Manuel Rivera Rodriguez | Address on File | | | | | | |
| 2448360 | Juan Manzano Jimenez | Address on File | | | | | | |
| 2314609 | Juan Marcano Badia | Address on File | | | | | | |
| 2451479 | Juan Marcano Mendez | Address on File | | | | | | |
| 2273979 | Juan Marin Rodriguez | Address on File | | | | | | |
| 2341555 | Juan Marquez Correa | Address on File | | | | | | |
| 2257874 | Juan Marquez Delgado | Address on File | | | | | | |
| 2390220 | Juan Marquez Dieppa | Address on File | | | | | | |
| 2259213 | Juan Marquez Feliciano | Address on File | | | | | | |
| 2303510 | Juan Marquez Garcia | Address on File | | | | | | |
| 2395083 | Juan Marquez Garcia | Address on File | | | | | | |
| 2425877 | Juan Marquez Rivera A No Apellido Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458464 | Juan Marquez Torres | Address on File | | | | | | |
| 2558684 | Juan Marrero Jimenez | Address on File | | | | | | |
| 2329467 | Juan Marrero Luzunaris | Address on File | | | | | | |
| 2311411 | Juan Marrero Nuyez | Address on File | | | | | | |
| 2276629 | Juan Marrero Ortiz | Address on File | | | | | | |
| 2320829 | Juan Marrero Reina | Address on File | | | | | | |
| 2266656 | Juan Marrero Rivera | Address on File | | | | | | |
| 2510983 | Juan Marrero Rosado | Address on File | | | | | | |
| 2509974 | Juan Martell Maestre | Address on File | | | | | | |
| 2299070 | Juan Martes Cordero | Address on File | | | | | | |
| 2538984 | Juan Martinez | Address on File | | | | | | |
| 2281820 | Juan Martinez Barreto | Address on File | | | | | | |
| 2291486 | Juan Martinez Bauta | Address on File | | | | | | |
| 2260243 | Juan Martinez Collazo | Address on File | | | | | | |
| 2311020 | Juan Martinez Diaz | Address on File | | | | | | |
| 2455545 | Juan Martinez Gerena | Address on File | | | | | | |
| 2546720 | Juan Martinez Hernandez | Address on File | | | | | | |
| 2291260 | Juan Martinez Maisonet | Address on File | | | | | | |
| 2384837 | Juan Martinez Martinez | Address on File | | | | | | |
| 2394694 | Juan Martinez Montalvo | Address on File | | | | | | |
| 2280338 | Juan Martinez Nieves | Address on File | | | | | | |
| 2297466 | Juan Martinez Olivo | Address on File | | | | | | |
| 2297538 | Juan Martinez Ramos | Address on File | | | | | | |
| 2309892 | Juan Martinez Ramos | Address on File | | | | | | |
| 2328208 | Juan Martinez Reyes | Address on File | | | | | | |
| 2259559 | Juan Martinez Rivera | Address on File | | | | | | |
| 2272384 | Juan Martinez Rodriguez | Address on File | | | | | | |
| 2283700 | Juan Martinez Sanchez | Address on File | | | | | | |
| 2291284 | Juan Martinez Serrano | Address on File | | | | | | |
| 2560342 | Juan Martinez Suarez | Address on File | | | | | | |
| 2326371 | Juan Martinez Vazquez | Address on File | | | | | | |
| 2279791 | Juan Martinez Velez | Address on File | | | | | | |
| 2391387 | Juan Masjuan Hodge | Address on File | | | | | | |
| 2434001 | Juan Massa Rivera | Address on File | | | | | | |
| 2258018 | Juan Massas Flores | Address on File | | | | | | |
| 2554595 | Juan Mateo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555105 | Juan Matias | Address on File | | | | | | |
| 2258041 | Juan Matias Roman | Address on File | | | | | | |
| 2300728 | Juan Matos Colon | Address on File | | | | | | |
| 2377604 | Juan Matos Cruz | Address on File | | | | | | |
| 2282757 | Juan Matos Rivera | Address on File | | | | | | |
| 2394668 | Juan Matos Velez | Address on File | | | | | | |
| 2552730 | Juan Mcarmona Pesante | Address on File | | | | | | |
| 2463361 | Juan Medina | Address on File | | | | | | |
| 2332977 | Juan Medina Camacho | Address on File | | | | | | |
| 2539497 | Juan Medina Cardona | Address on File | | | | | | |
| 2548296 | Juan Medina Crespo | Address on File | | | | | | |
| 2305022 | Juan Medina Medina | Address on File | | | | | | |
| 2260509 | Juan Medina Muniz | Address on File | | | | | | |
| 2389719 | Juan Medina Santiago | Address on File | | | | | | |
| 2294118 | Juan Medina Santos | Address on File | | | | | | |
| 2543663 | Juan Mejias Blease | Address on File | | | | | | |
| 2556465 | Juan Mejias Santiago | Address on File | | | | | | |
| 2328009 | Juan Mejias Vicente | Address on File | | | | | | |
| 2380833 | Juan Melecio Caban | Address on File | | | | | | |
| 2301994 | Juan Melendez Alicea | Address on File | | | | | | |
| 2257300 | Juan Melendez Colon | Address on File | | | | | | |
| 2302798 | Juan Melendez Colon | Address on File | | | | | | |
| 2319828 | Juan Melendez Matos | Address on File | | | | | | |
| 2464031 | Juan Melendez Medina | Address on File | | | | | | |
| 2536065 | Juan Melendez Melendez | Address on File | | | | | | |
| 2319582 | Juan Melendez Molina | Address on File | | | | | | |
| 2463271 | Juan Melendez Navarro | Address on File | | | | | | |
| 2263495 | Juan Melendez Pizarro | Address on File | | | | | | |
| 2338976 | Juan Melendez Rivera | Address on File | | | | | | |
| 2395141 | Juan Melendez Rivera | Address on File | | | | | | |
| 2390962 | Juan Melendez Santini | Address on File | | | | | | |
| 2264549 | Juan Melendez Torres | Address on File | | | | | | |
| 2431854 | Juan Melendez Trinidad | Address on File | | | | | | |
| 2384101 | Juan Melendez Vazquez | Address on File | | | | | | |
| 2450178 | Juan Melendez Vazquez | Address on File | | | | | | |
| 2254431 | Juan Melero San Miguel | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389223 | Juan Mena Sabo | Address on File | | | | | | |
| 2508165 | Juan Mencacci Bagu | Address on File | | | | | | |
| 2265102 | Juan Mendez Rivera | Address on File | | | | | | |
| 2336070 | Juan Mendez Rolon | Address on File | | | | | | |
| 2316841 | Juan Mendez Valentin | Address on File | | | | | | |
| 2546857 | Juan Mendoza | Address on File | | | | | | |
| 2271243 | Juan Mendoza Monserrate | Address on File | | | | | | |
| 2397621 | Juan Mendoza Rosado | Address on File | | | | | | |
| 2322721 | Juan Mercado Feliciano | Address on File | | | | | | |
| 2283970 | Juan Mercado Garcia | Address on File | | | | | | |
| 2294662 | Juan Mercado Lopez | Address on File | | | | | | |
| 2323788 | Juan Mercado Mendoza | Address on File | | | | | | |
| 2510798 | Juan Mercado Ortiz | Address on File | | | | | | |
| 2436981 | Juan Mercado Torres | Address on File | | | | | | |
| 2393788 | Juan Mercado Velez | Address on File | | | | | | |
| 2264637 | Juan Merced Flores | Address on File | | | | | | |
| 2334324 | Juan Merced Mateo | Address on File | | | | | | |
| 2272905 | Juan Merced Melendez | Address on File | | | | | | |
| 2449720 | Juan Mestre Cuadrado | Address on File | | | | | | |
| 2547261 | Juan Mfeliciano Valentin | Address on File | | | | | | |
| 2556377 | Juan Miguel Pagan | Address on File | | | | | | |
| 2381436 | Juan Millan Muniz | Address on File | | | | | | |
| 2468215 | Juan Miranda Hernandez | Address on File | | | | | | |
| 2385823 | Juan Miranda Ortiz | Address on File | | | | | | |
| 2382903 | Juan Miranda Perez | Address on File | | | | | | |
| 2385427 | Juan Miranda Reyes | Address on File | | | | | | |
| 2309503 | Juan Miranda Torres | Address on File | | | | | | |
| 2337603 | Juan Miranda Torres | Address on File | | | | | | |
| 2333141 | Juan Mojica Cabral | Address on File | | | | | | |
| 2256300 | Juan Mojica Castro | Address on File | | | | | | |
| 2322372 | Juan Mojica Rodriguez | Address on File | | | | | | |
| 2389325 | Juan Mojica Rosa | Address on File | | | | | | |
| 2321968 | Juan Molina Candelaria | Address on File | | | | | | |
| 2425201 | Juan Molina Centeno | Address on File | | | | | | |
| 2281074 | Juan Molina Robles | Address on File | | | | | | |
| 2259897 | Juan Molina Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545026 | Juan Molina Vargas | Address on File | | | | | | |
| 2306105 | Juan Monge Alejandro | Address on File | | | | | | |
| 2458725 | Juan Montalvo Cruz | Address on File | | | | | | |
| 2461004 | Juan Montalvo Nieves | Address on File | | | | | | |
| 2421091 | JUAN MONTALVO,MARILYN | Address on File | | | | | | |
| 2291165 | Juan Montanez Flores | Address on File | | | | | | |
| 2285881 | Juan Montañez Roldan | Address on File | | | | | | |
| 2297847 | Juan Montanez Tufino | Address on File | | | | | | |
| 2378522 | Juan Montes Rivas | Address on File | | | | | | |
| 2465046 | Juan Montijo Martinez | Address on File | | | | | | |
| 2563581 | Juan Monzon Maldonado | Address on File | | | | | | |
| 2280829 | Juan Mora Moux | Address on File | | | | | | |
| 2537443 | Juan Morales | Address on File | | | | | | |
| 2554772 | Juan Morales | Address on File | | | | | | |
| 2433268 | Juan Morales Baez | Address on File | | | | | | |
| 2292912 | Juan Morales Cardona | Address on File | | | | | | |
| 2320045 | Juan Morales Collazo | Address on File | | | | | | |
| 2259886 | Juan Morales Cruz | Address on File | | | | | | |
| 2299996 | Juan Morales Cruz | Address on File | | | | | | |
| 2332934 | Juan Morales Cruz | Address on File | | | | | | |
| 2395437 | Juan Morales Davila | Address on File | | | | | | |
| 2375435 | Juan Morales Delgado | Address on File | | | | | | |
| 2378938 | Juan Morales Lugo | Address on File | | | | | | |
| 2427291 | Juan Morales Lugo | Address on File | | | | | | |
| 2269598 | Juan Morales Matias | Address on File | | | | | | |
| 2467693 | Juan Morales Montanez | Address on File | | | | | | |
| 2385351 | Juan Morales Olavarria | Address on File | | | | | | |
| 2257864 | Juan Morales Ortiz | Address on File | | | | | | |
| 2346809 | Juan Morales Rivera | Address on File | | | | | | |
| 2316159 | Juan Morales Robles | Address on File | | | | | | |
| 2386569 | Juan Morales Rodriguez | Address on File | | | | | | |
| 2464413 | Juan Morales Rosado | Address on File | | | | | | |
| 2377445 | Juan Morales Santiago | Address on File | | | | | | |
| 2396361 | Juan Morales Torrens | Address on File | | | | | | |
| 2311354 | Juan Morales Valdes | Address on File | | | | | | |
| 2260925 | Juan Morales Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332424 | Juan Morales Velez | Address on File | | | | | | |
| 2260693 | Juan Morales Villegas | Address on File | | | | | | |
| 2404186 | JUAN MORALES,RAMON E | Address on File | | | | | | |
| 2511904 | Juan Moreno Rodriguez | Address on File | | | | | | |
| 2269196 | Juan Moreno Rosado | Address on File | | | | | | |
| 2525805 | Juan Mortiz Vazquez | Address on File | | | | | | |
| 2383227 | Juan Moyet Sanchez | Address on File | | | | | | |
| 2425225 | Juan Mu?lz Rodriguez | Address on File | | | | | | |
| 2397145 | Juan Mulero Rosario | Address on File | | | | | | |
| 2337952 | Juan Muniz Galarza | Address on File | | | | | | |
| 2303327 | Juan Muniz Gonzalez | Address on File | | | | | | |
| 2336852 | Juan Muniz Juan | Address on File | | | | | | |
| 2300512 | Juan Munoz Gomez | Address on File | | | | | | |
| 2342952 | Juan Munoz Marrero | Address on File | | | | | | |
| 2511945 | Juan Munoz Rosado | Address on File | | | | | | |
| 2254911 | Juan Muqoz Santiago | Address on File | | | | | | |
| 2423287 | Juan N Cortes Colon | Address on File | | | | | | |
| 2566009 | Juan N Feliciano Rivera | Address on File | | | | | | |
| 2295168 | Juan N N Cintron Casanova | Address on File | | | | | | |
| 2264160 | Juan N N Ortiz Rodriguez | Address on File | | | | | | |
| 2280973 | Juan Narvaez Figueroa | Address on File | | | | | | |
| 2317179 | Juan Natal Ponce | Address on File | | | | | | |
| 2270437 | Juan Navarro Negron | Address on File | | | | | | |
| 2467581 | Juan Navarro Quiles | Address on File | | | | | | |
| 2372837 | Juan Navarro Salgado | Address on File | | | | | | |
| 2339679 | Juan Navas Colon | Address on File | | | | | | |
| 2396151 | Juan Navedo Ortiz | Address on File | | | | | | |
| 2273261 | Juan Nazario Morales | Address on File | | | | | | |
| 2552800 | Juan Nazario Rodriguez | Address on File | | | | | | |
| 2298953 | Juan Negron Cobian | Address on File | | | | | | |
| 2271783 | Juan Negron Diaz | Address on File | | | | | | |
| 2379424 | Juan Negron Galarza | Address on File | | | | | | |
| 2392247 | Juan Negron Gay | Address on File | | | | | | |
| 2269633 | Juan Negron Gonzalez | Address on File | | | | | | |
| 2554934 | Juan Negron Hernandez | Address on File | | | | | | |
| 2265117 | Juan Negron Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322409 | Juan Negron Perez | Address on File | | | | | | |
| 2326320 | Juan Negron Rodriguez | Address on File | | | | | | |
| 2471126 | Juan Negron Rodriguez | Address on File | | | | | | |
| 2295059 | Juan Negron Serrano | Address on File | | | | | | |
| 2396281 | Juan Negron Stgo | Address on File | | | | | | |
| 2391236 | Juan Negron Viruet | Address on File | | | | | | |
| 2306197 | Juan Nevarez Ortiz | Address on File | | | | | | |
| 2554782 | Juan Nieves | Address on File | | | | | | |
| 2266240 | Juan Nieves Aviles | Address on File | | | | | | |
| 2278189 | Juan Nieves Baez | Address on File | | | | | | |
| 2383045 | Juan Nieves Diaz | Address on File | | | | | | |
| 2310682 | Juan Nieves Figueroa | Address on File | | | | | | |
| 2388972 | Juan Nieves Garcia | Address on File | | | | | | |
| 2346310 | Juan Nieves Hernandez | Address on File | | | | | | |
| 2287787 | Juan Nieves Montanez | Address on File | | | | | | |
| 2548253 | Juan Nieves Morales | Address on File | | | | | | |
| 2391221 | Juan Nieves Rivera | Address on File | | | | | | |
| 2510941 | Juan Nieves Scharon | Address on File | | | | | | |
| 2386452 | Juan Nieves Velez | Address on File | | | | | | |
| 2469005 | Juan Noboa Vazquez | Address on File | | | | | | |
| 2307553 | Juan Nogueras Leon | Address on File | | | | | | |
| 2549161 | Juan Noriega Medina | Address on File | | | | | | |
| 2377219 | Juan Nunez Cruz | Address on File | | | | | | |
| 2439855 | Juan O Alicea Barreto | Address on File | | | | | | |
| 2493617 | JUAN O ALVARADO ZAYAS | Address on File | | | | | | |
| 2555822 | Juan O Badillo Velez | Address on File | | | | | | |
| 2460175 | Juan O Budet Lopez | Address on File | | | | | | |
| 2443434 | Juan O Burgos Burgos | Address on File | | | | | | |
| 2448132 | Juan O Ceballos Fuentes | Address on File | | | | | | |
| 2377908 | Juan O Cepeda Hernandez | Address on File | | | | | | |
| 2436901 | Juan O Diaz Clemente | Address on File | | | | | | |
| 2429634 | Juan O Diaz Ocasio | Address on File | | | | | | |
| 2341978 | Juan O Diaz Pizarro | Address on File | | | | | | |
| 2431143 | Juan O Flores Oquendo | Address on File | | | | | | |
| 2484860 | JUAN O FUENTES LANZO | Address on File | | | | | | |
| 2559607 | Juan O Gonzalez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330390 | Juan O Gonzalez Sierra | Address on File | | | | | | |
| 2290642 | Juan O O Gonzalez Espinos | Address on File | | | | | | |
| 2255739 | Juan O O O Diaz Pagan | Address on File | | | | | | |
| 2374733 | Juan O O Rivera Cruz | Address on File | | | | | | |
| 2561278 | Juan O Olivo Rosario | Address on File | | | | | | |
| 2557853 | Juan O Ortiz Lopez | Address on File | | | | | | |
| 2548828 | Juan O Quinones Silva | Address on File | | | | | | |
| 2510483 | Juan O Ramos | Address on File | | | | | | |
| 2447313 | Juan O Reyes Rosario | Address on File | | | | | | |
| 2466256 | Juan O Rios | Address on File | | | | | | |
| 2554276 | Juan O Rivera Cintron | Address on File | | | | | | |
| 2509126 | Juan O Rodriguez Rivera | Address on File | | | | | | |
| 2566255 | Juan O Rodriguez Torres | Address on File | | | | | | |
| 2463385 | Juan O Santiago Rodriguez | Address on File | | | | | | |
| 2509625 | Juan O Santos Rivera | Address on File | | | | | | |
| 2483248 | JUAN O SANTOS RODRIGUEZ | Address on File | | | | | | |
| 2462827 | Juan O Souffront Alvarado | Address on File | | | | | | |
| 2439788 | Juan O Tejera Zayas | Address on File | | | | | | |
| 2564734 | Juan O. Pizarro Mendoza | Address on File | | | | | | |
| 2339657 | Juan Ocasio Agosto | Address on File | | | | | | |
| 2385385 | Juan Ocasio Melendez | Address on File | | | | | | |
| 2296773 | Juan Ocasio Reyes | Address on File | | | | | | |
| 2269245 | Juan Ocasio Torres | Address on File | | | | | | |
| 2378819 | Juan Ojeda Claudio | Address on File | | | | | | |
| 2339477 | Juan Olavarria Perez | Address on File | | | | | | |
| 2376350 | Juan Olazagasti Ruiz | Address on File | | | | | | |
| 2532247 | Juan Oliveras | Address on File | | | | | | |
| 2545211 | Juan Oliveras Pacheco | Address on File | | | | | | |
| 2326954 | Juan Olmeda Figueroa | Address on File | | | | | | |
| 2307117 | Juan Olmeda Olmeda | Address on File | | | | | | |
| 2300152 | Juan Oppenheimer Cruz | Address on File | | | | | | |
| 2311768 | Juan Oquendo Malpica | Address on File | | | | | | |
| 2269983 | Juan Oquendo Roman | Address on File | | | | | | |
| 2328139 | Juan Oquendo Vega | Address on File | | | | | | |
| 2321822 | Juan Orama Medina | Address on File | | | | | | |
| 2330176 | Juan Oramas Vadi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448911 | Juan Orens Vazquez | Address on File | | | | | | |
| 2374406 | Juan Orlando Irizarry | Address on File | | | | | | |
| 2460491 | Juan Orozco Ayala | Address on File | | | | | | |
| 2338648 | Juan Orozco Carrasquillo | Address on File | | | | | | |
| 2318226 | Juan Orozco Rivera | Address on File | | | | | | |
| 2460828 | Juan Orozco Torres | Address on File | | | | | | |
| 2328604 | Juan Ortega Rosa | Address on File | | | | | | |
| 2394227 | Juan Ortiz Brucelas | Address on File | | | | | | |
| 2338386 | Juan Ortiz Caraballo | Address on File | | | | | | |
| 2462197 | Juan Ortiz Casiano | Address on File | | | | | | |
| 2328481 | Juan Ortiz Cintron | Address on File | | | | | | |
| 2460207 | Juan Ortiz Crespo | Address on File | | | | | | |
| 2378644 | Juan Ortiz Cruz | Address on File | | | | | | |
| 2378519 | Juan Ortiz Diaz | Address on File | | | | | | |
| 2254701 | Juan Ortiz Dominguez | Address on File | | | | | | |
| 2260911 | Juan Ortiz Escude | Address on File | | | | | | |
| 2379797 | Juan Ortiz Estrada | Address on File | | | | | | |
| 2428508 | Juan Ortiz Ferrer | Address on File | | | | | | |
| 2256941 | Juan Ortiz Figueroa | Address on File | | | | | | |
| 2398933 | Juan Ortiz Figueroa | Address on File | | | | | | |
| 2284029 | Juan Ortiz Garcia | Address on File | | | | | | |
| 2319791 | Juan Ortiz Garcia | Address on File | | | | | | |
| 2276990 | Juan Ortiz Gonzalez | Address on File | | | | | | |
| 2335237 | Juan Ortiz Gonzalez | Address on File | | | | | | |
| 2450197 | Juan Ortiz Gonzalez | Address on File | | | | | | |
| 2317548 | Juan Ortiz Hernandez | Address on File | | | | | | |
| 2285060 | Juan Ortiz Martinez | Address on File | | | | | | |
| 2434085 | Juan Ortiz Martinez | Address on File | | | | | | |
| 2330843 | Juan Ortiz Medero | Address on File | | | | | | |
| 2266089 | Juan Ortiz Navas | Address on File | | | | | | |
| 2518936 | Juan Ortiz Nunez | Address on File | | | | | | |
| 2322092 | Juan Ortiz Ortiz | Address on File | | | | | | |
| 2276307 | Juan Ortiz Perez | Address on File | | | | | | |
| 2271808 | Juan Ortiz Ramos | Address on File | | | | | | |
| 2326576 | Juan Ortiz Rivera | Address on File | | | | | | |
| 2443441 | Juan Ortiz Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340457 | Juan Ortiz Rosario | Address on File | | | | | | |
| 2255177 | Juan Ortiz Santiago | Address on File | | | | | | |
| 2259645 | Juan Ortiz Santiago | Address on File | | | | | | |
| 2378244 | Juan Ortiz Serrano | Address on File | | | | | | |
| 2399728 | Juan Ortiz Torrales | Address on File | | | | | | |
| 2325948 | Juan Ortiz Torres | Address on File | | | | | | |
| 2273935 | Juan Ortiz Vazquez | Address on File | | | | | | |
| 2464372 | Juan Ortiz Vazquez | Address on File | | | | | | |
| 2452713 | Juan Osorio Flores | Address on File | | | | | | |
| 2311732 | Juan Osorio Fuentes | Address on File | | | | | | |
| 2320216 | Juan Osorio Fuentes | Address on File | | | | | | |
| 2388201 | Juan Otero Colon | Address on File | | | | | | |
| 2460898 | Juan Otero Diaz | Address on File | | | | | | |
| 2540920 | Juan Otero Horrach | Address on File | | | | | | |
| 2261833 | Juan Otero Rivera | Address on File | | | | | | |
| 2469827 | Juan Otero Santiago | Address on File | | | | | | |
| 2311964 | Juan Oyola Cuadrado | Address on File | | | | | | |
| 2461013 | Juan Oyola Monta?Ez | Address on File | | | | | | |
| 2426627 | Juan Oyola Rosado | Address on File | | | | | | |
| 2436754 | Juan Oz Hernandez | Address on File | | | | | | |
| 2481476 | JUAN P ADORNO GALAN | Address on File | | | | | | |
| 2428677 | Juan P Alicea Soto | Address on File | | | | | | |
| 2522038 | Juan P Astacio Ramos | Address on File | | | | | | |
| 2504263 | JUAN P BERNIER AMARO | Address on File | | | | | | |
| 2533752 | Juan P Cardec Martinez | Address on File | | | | | | |
| 2457309 | Juan P Chevere Sanchez | Address on File | | | | | | |
| 2454720 | Juan P Colon Morales | Address on File | | | | | | |
| 2556740 | Juan P Cruz Rivas | Address on File | | | | | | |
| 2462948 | Juan P De Leon Rivera | Address on File | | | | | | |
| 2522063 | Juan P Diaz Gomez | Address on File | | | | | | |
| 2548935 | Juan P Diaz Santiago | Address on File | | | | | | |
| 2518200 | Juan P Figueroa Colon | Address on File | | | | | | |
| 2433996 | Juan P Garcia Felix | Address on File | | | | | | |
| 2449091 | Juan P Gonzalez Montalvo | Address on File | | | | | | |
| 2295386 | Juan P Gonzalez Salas | Address on File | | | | | | |
| 2536608 | Juan P Guilloty Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2562079 | Juan P Gutierrez Santos | Address on File | | | | | | |
| 2438981 | Juan P Hernandez Pena | Address on File | | | | | | |
| 2423925 | Juan P Hernandez Vega | Address on File | | | | | | |
| 2483310 | JUAN P LOPEZ COTTO | Address on File | | | | | | |
| 2446141 | Juan P Machado Martinez | Address on File | | | | | | |
| 2532526 | Juan P Martinez Pagan | Address on File | | | | | | |
| 2475334 | JUAN P MARTINEZ ROSARIO | Address on File | | | | | | |
| 2507508 | Juan P Melendez Gilliland | Address on File | | | | | | |
| 2457808 | Juan P Montalvo Perez | Address on File | | | | | | |
| 2510567 | Juan P Nieves Acevedo | Address on File | | | | | | |
| 2455120 | Juan P Ocasio Borges | Address on File | | | | | | |
| 2489374 | JUAN P ORTIZ RIVERA | Address on File | | | | | | |
| 2523335 | Juan P Ortiz Sanchez | Address on File | | | | | | |
| 2319016 | Juan P P Gutierrez Perez | Address on File | | | | | | |
| 2303310 | Juan P P Lasanta Rivera | Address on File | | | | | | |
| 2302973 | Juan P P Perez Perez | Address on File | | | | | | |
| 2291435 | Juan P P Rodriguez Cruz | Address on File | | | | | | |
| 2291768 | Juan P P Sanchez Torres | Address on File | | | | | | |
| 2301273 | Juan P Ramos Muniz | Address on File | | | | | | |
| 2565880 | Juan P Rentas Maldonado | Address on File | | | | | | |
| 2307785 | Juan P Rivera Almeida | Address on File | | | | | | |
| 2547809 | Juan P Rodriguez Rivera | Address on File | | | | | | |
| 2472453 | JUAN P SANCHEZ ECHEVARRIA | Address on File | | | | | | |
| 2487677 | JUAN P TAPIA OCASIO | Address on File | | | | | | |
| 2522876 | Juan P Terreforte Rivera | Address on File | | | | | | |
| 2565176 | Juan P Torres Alicea | Address on File | | | | | | |
| 2430139 | Juan P Vazquez Torres | Address on File | | | | | | |
| 2531289 | Juan P. Rivera Vazquez | Address on File | | | | | | |
| 2513310 | Juan Pablo Padro Plaza | Address on File | | | | | | |
| 2539357 | Juan Pabon Quinones | Address on File | | | | | | |
| 2440954 | Juan Pacheco Calderon | Address on File | | | | | | |
| 2257400 | Juan Pacheco Camacho | Address on File | | | | | | |
| 2314176 | Juan Pacheco Juan | Address on File | | | | | | |
| 2459349 | Juan Pacheco Lucena | Address on File | | | | | | |
| 2323339 | Juan Pacheco Ramos | Address on File | | | | | | |
| 2346173 | Juan Pacheco Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259623 | Juan Pachot Santiago | Address on File | | | | | | |
| 2294714 | Juan Padilla Garcia | Address on File | | | | | | |
| 2320390 | Juan Padilla Lebrón | Address on File | | | | | | |
| 2390963 | Juan Padilla Negron | Address on File | | | | | | |
| 2266250 | Juan Padilla Serrano | Address on File | | | | | | |
| 2440702 | Juan Padilla Sevilla | Address on File | | | | | | |
| 2396265 | Juan Padilla Torres | Address on File | | | | | | |
| 2392392 | Juan Padin Rodriguez | Address on File | | | | | | |
| 2283771 | Juan Padua Velez | Address on File | | | | | | |
| 2345295 | Juan Pagan Albanese | Address on File | | | | | | |
| 2262980 | Juan Pagan Colon | Address on File | | | | | | |
| 2263777 | Juan Pagan Hernandez | Address on File | | | | | | |
| 2309186 | Juan Pagan Hernandez | Address on File | | | | | | |
| 2324392 | Juan Pagan Juan | Address on File | | | | | | |
| 2279404 | Juan Pagan Mercado | Address on File | | | | | | |
| 2385478 | Juan Pagan Montes | Address on File | | | | | | |
| 2258457 | Juan Pagan Ortiz | Address on File | | | | | | |
| 2375257 | Juan Pagan Padilla | Address on File | | | | | | |
| 2318808 | Juan Pagan Ramirez | Address on File | | | | | | |
| 2274804 | Juan Pagan Reyes | Address on File | | | | | | |
| 2285092 | Juan Pagan Rios | Address on File | | | | | | |
| 2293555 | Juan Pagan Rivera | Address on File | | | | | | |
| 2303673 | Juan Pagan Rojas | Address on File | | | | | | |
| 2389919 | Juan Pagan Ruiz | Address on File | | | | | | |
| 2376280 | Juan Panisse Carrillo | Address on File | | | | | | |
| 2300447 | Juan Pantoja Negron | Address on File | | | | | | |
| 2320306 | Juan Paris Clemente | Address on File | | | | | | |
| 2463268 | Juan Paris Nieves | Address on File | | | | | | |
| 2302116 | Juan Parrilla Quinones | Address on File | | | | | | |
| 2380199 | Juan Parrilla Rocca | Address on File | | | | | | |
| 2512340 | Juan Parrilla Rodriguez | Address on File | | | | | | |
| 2384154 | Juan Pascual Torres | Address on File | | | | | | |
| 2554771 | Juan Pastrana | Address on File | | | | | | |
| 2282716 | Juan Pastrana Cedres | Address on File | | | | | | |
| 2295568 | Juan Pena Medina | Address on File | | | | | | |
| 2296796 | Juan Peña Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327490 | Juan Perea Soto | Address on File | | | | | | |
| 2257575 | Juan Pereira Garcia | Address on File | | | | | | |
| 2534446 | Juan Perez | Address on File | | | | | | |
| 2535294 | Juan Perez | Address on File | | | | | | |
| 2284692 | Juan Perez Atiles | Address on File | | | | | | |
| 2328014 | Juan Perez Aviles | Address on File | | | | | | |
| 2294190 | Juan Perez Baez | Address on File | | | | | | |
| 2273650 | Juan Perez Calderon | Address on File | | | | | | |
| 2321589 | Juan Perez Camacho | Address on File | | | | | | |
| 2527340 | Juan Perez Chamorro | Address on File | | | | | | |
| 2383049 | Juan Perez Cortes | Address on File | | | | | | |
| 2263313 | Juan Perez Figueroa | Address on File | | | | | | |
| 2387332 | Juan Perez Forteza | Address on File | | | | | | |
| 2293435 | Juan Perez Jimenez | Address on File | | | | | | |
| 2520541 | Juan Perez Jimenez | Address on File | | | | | | |
| 2327391 | Juan Perez Lozano | Address on File | | | | | | |
| 2518864 | Juan Perez Luciano | Address on File | | | | | | |
| 2511549 | Juan Perez Marquez | Address on File | | | | | | |
| 2391534 | Juan Perez Mercado | Address on File | | | | | | |
| 2276311 | Juan Perez Morales | Address on File | | | | | | |
| 2397397 | Juan Perez Nieves | Address on File | | | | | | |
| 2254971 | Juan Perez Nunez | Address on File | | | | | | |
| 2255849 | Juan Perez Oquendo | Address on File | | | | | | |
| 2550905 | Juan Perez Ortiz | Address on File | | | | | | |
| 2270910 | Juan Perez Otero | Address on File | | | | | | |
| 2254473 | Juan Perez Padro | Address on File | | | | | | |
| 2254076 | Juan Perez Ramos | Address on File | | | | | | |
| 2321458 | Juan Perez Ramos | Address on File | | | | | | |
| 2290458 | Juan Perez Rios | Address on File | | | | | | |
| 2282678 | Juan Perez Rivera | Address on File | | | | | | |
| 2271660 | Juan Perez Robles | Address on File | | | | | | |
| 2316918 | Juan Perez Roman | Address on File | | | | | | |
| 2268820 | Juan Perez Sanchez | Address on File | | | | | | |
| 2465766 | Juan Perez Santana | Address on File | | | | | | |
| 2258213 | Juan Perez Santiago | Address on File | | | | | | |
| 2272472 | Juan Perez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320424 | Juan Perez Seda | Address on File | | | | | | |
| 2263902 | Juan Perez Soto | Address on File | | | | | | |
| 2292164 | Juan Perez Soto | Address on File | | | | | | |
| 2338888 | Juan Perez Torres | Address on File | | | | | | |
| 2538654 | Juan Perez Torres | Address on File | | | | | | |
| 2280234 | Juan Perez Vazquez | Address on File | | | | | | |
| 2352041 | JUAN PEREZ,PABLO R | Address on File | | | | | | |
| 2315837 | Juan Picon Mercado | Address on File | | | | | | |
| 2298470 | Juan Pinero Castro | Address on File | | | | | | |
| 2341672 | Juan Pinero Perez | Address on File | | | | | | |
| 2376210 | Juan Pizarro Bermudez | Address on File | | | | | | |
| 2277873 | Juan Pizarro Calderon | Address on File | | | | | | |
| 2319917 | Juan Pizarro Colon | Address on File | | | | | | |
| 2388599 | Juan Pizarro Hance | Address on File | | | | | | |
| 2279397 | Juan Pizarro Nieves | Address on File | | | | | | |
| 2296613 | Juan Placeres Pagan | Address on File | | | | | | |
| 2457947 | Juan Plata Torres | Address on File | | | | | | |
| 2272146 | Juan Plaza Osorio | Address on File | | | | | | |
| 2255793 | Juan Plaza Roman | Address on File | | | | | | |
| 2565691 | Juan Polanco Albino | Address on File | | | | | | |
| 2335725 | Juan Pomales Navarro | Address on File | | | | | | |
| 2265147 | Juan Pomales Rivera | Address on File | | | | | | |
| 2382445 | Juan Pomales Suren | Address on File | | | | | | |
| 2276404 | Juan Ponce Avila | Address on File | | | | | | |
| 2438990 | Juan Portalatin Maysonet | Address on File | | | | | | |
| 2284077 | Juan Pratts Martir | Address on File | | | | | | |
| 2538951 | Juan Prieto | Address on File | | | | | | |
| 2546459 | Juan Puchales | Address on File | | | | | | |
| 2289727 | Juan Qui?Ones Ayala | Address on File | | | | | | |
| 2470494 | Juan Qui?Ones Pizarro | Address on File | | | | | | |
| 2273814 | Juan Qui?Ones Vazquez | Address on File | | | | | | |
| 2266330 | Juan Quiles Cardona | Address on File | | | | | | |
| 2325903 | Juan Quiles Rios | Address on File | | | | | | |
| 2275000 | Juan Quiles Rodriguez | Address on File | | | | | | |
| 2553990 | Juan Quiles Rodriguez | Address on File | | | | | | |
| 2392548 | Juan Quinones Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331914 | Juan Quinones Mojica | Address on File | | | | | | |
| 2445437 | Juan Quinones Rodriguez | Address on File | | | | | | |
| 2372988 | Juan Quinones Vazquez | Address on File | | | | | | |
| 2297981 | Juan Quintana Lopez | Address on File | | | | | | |
| 2562535 | Juan Quintana Santos | Address on File | | | | | | |
| 2371425 | Juan Quintero Fontanez | Address on File | | | | | | |
| 2374601 | Juan Quirindongo Gutierrez | Address on File | | | | | | |
| 2343201 | Juan R Acevedo Acevedo | Address on File | | | | | | |
| 2559526 | Juan R Acevedo Ayala | Address on File | | | | | | |
| 2423417 | Juan R Acevedo Pi?Eiro | Address on File | | | | | | |
| 2381067 | Juan R Acevedo Rodriguez | Address on File | | | | | | |
| 2477882 | JUAN R ADAMES QUINONES | Address on File | | | | | | |
| 2563001 | Juan R Adames Quinones | Address on File | | | | | | |
| 2379462 | Juan R Adorno Colon | Address on File | | | | | | |
| 2330014 | Juan R Amador Mojica | Address on File | | | | | | |
| 2464579 | Juan R Aparicio Amengual | Address on File | | | | | | |
| 2452741 | Juan R Arango Llana | Address on File | | | | | | |
| 2496840 | JUAN R ARROYO VARGAS | Address on File | | | | | | |
| 2433167 | Juan R Astacio Carrion | Address on File | | | | | | |
| 2395454 | Juan R Atiles Arbelo | Address on File | | | | | | |
| 2464330 | Juan R Ayala Casanova | Address on File | | | | | | |
| 2561325 | Juan R Ayala Vazquez | Address on File | | | | | | |
| 2540744 | Juan R Baez Cruz | Address on File | | | | | | |
| 2275212 | Juan R Bellavista Camuñas | Address on File | | | | | | |
| 2538675 | Juan R Benitez Centeno | Address on File | | | | | | |
| 2389584 | Juan R Berrios Figueroa | Address on File | | | | | | |
| 2374318 | Juan R Berrios Velazquez | Address on File | | | | | | |
| 2383245 | Juan R Brenes Cruz | Address on File | | | | | | |
| 2552445 | Juan R Cabezudo X | Address on File | | | | | | |
| 2513577 | Juan R Campos Maldonado | Address on File | | | | | | |
| 2473839 | JUAN R CANCEL MATEO | Address on File | | | | | | |
| 2281825 | Juan R Carbonell Gonzalez | Address on File | | | | | | |
| 2311464 | Juan R Cartagena | Address on File | | | | | | |
| 2394597 | Juan R Cartagena Bonilla | Address on File | | | | | | |
| 2500273 | JUAN R CASTILLO RODRIGUEZ | Address on File | | | | | | |
| 2426153 | Juan R Castro Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433449 | Juan R Class Medina | Address on File | | | | | | |
| 2380930 | Juan R Clemente Ruiz | Address on File | | | | | | |
| 2523422 | Juan R Collazo Figueroa | Address on File | | | | | | |
| 2562561 | Juan R Colon Nazario | Address on File | | | | | | |
| 2461910 | Juan R Colon Ortiz | Address on File | | | | | | |
| 2538817 | Juan R Colon Otero | Address on File | | | | | | |
| 2320872 | Juan R Cordero Maldonado | Address on File | | | | | | |
| 2312743 | Juan R Correa Alejandro | Address on File | | | | | | |
| 2494875 | JUAN R CORREA CARABALLO | Address on File | | | | | | |
| 2312824 | Juan R Correa Pagan | Address on File | | | | | | |
| 2534438 | Juan R Cortes | Address on File | | | | | | |
| 2460100 | Juan R Cortes Vega | Address on File | | | | | | |
| 2338209 | Juan R Cotto Vives | Address on File | | | | | | |
| 2387814 | Juan R Crespo Cruz | Address on File | | | | | | |
| 2552911 | Juan R Crespo Cruz | Address on File | | | | | | |
| 2323637 | Juan R Cruz Acevedo | Address on File | | | | | | |
| 2445205 | Juan R Cruz Berrios | Address on File | | | | | | |
| 2430937 | Juan R Cruz Burgos | Address on File | | | | | | |
| 2320106 | Juan R Cruz Cruz | Address on File | | | | | | |
| 2519379 | Juan R Cruz Martinez | Address on File | | | | | | |
| 2496793 | JUAN R CRUZ NUNEZ | Address on File | | | | | | |
| 2305512 | Juan R Cruz Suarez | Address on File | | | | | | |
| 2559327 | Juan R Cruz Vazquez | Address on File | | | | | | |
| 2451552 | Juan R Davila | Address on File | | | | | | |
| 2530699 | Juan R Davila Malave | Address on File | | | | | | |
| 2264780 | Juan R De Arce Flores | Address on File | | | | | | |
| 2470938 | Juan R De Arce Rodriguez | Address on File | | | | | | |
| 2550224 | Juan R De Jesus | Address on File | | | | | | |
| 2344549 | Juan R De Jesus Lebron | Address on File | | | | | | |
| 2496182 | JUAN R DE JESUS OLIVERO | Address on File | | | | | | |
| 2451717 | Juan R De La Paz | Address on File | | | | | | |
| 2535075 | Juan R De Leon Ocasio | Address on File | | | | | | |
| 2483719 | JUAN R DE LEON ROMAN | Address on File | | | | | | |
| 2482323 | JUAN R DELGADO SANTIAGO | Address on File | | | | | | |
| 2489045 | JUAN R DELIZ CRESPO | Address on File | | | | | | |
| 2427281 | Juan R Diaz Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478038 | JUAN R DIAZ FLORES | Address on File | | | | | | |
| 2320959 | Juan R Diaz Mercado | Address on File | | | | | | |
| 2437788 | Juan R Diaz Robles | Address on File | | | | | | |
| 2312868 | Juan R Diaz Rodriguez | Address on File | | | | | | |
| 2520120 | Juan R Diaz Roman | Address on File | | | | | | |
| 2435020 | Juan R Diaz Santiago | Address on File | | | | | | |
| 2389395 | Juan R Ducos Valle | Address on File | | | | | | |
| 2503482 | JUAN R FELICIANO OLAN | Address on File | | | | | | |
| 2478077 | JUAN R FELICIANO QUILES | Address on File | | | | | | |
| 2433887 | Juan R Figueroa Laureano | Address on File | | | | | | |
| 2317980 | Juan R Figueroa Nieves | Address on File | | | | | | |
| 2492519 | JUAN R FIGUEROA RAMOS | Address on File | | | | | | |
| 2497836 | JUAN R FIGUEROA TORRES | Address on File | | | | | | |
| 2465870 | Juan R Flecha Medina | Address on File | | | | | | |
| 2271648 | Juan R Fonseca Valencia | Address on File | | | | | | |
| 2470296 | Juan R Freire Rolon | Address on File | | | | | | |
| 2520013 | Juan R Fuentes Lopez | Address on File | | | | | | |
| 2299077 | Juan R Garay Rivera | Address on File | | | | | | |
| 2440286 | Juan R Garcia Betancourt | Address on File | | | | | | |
| 2343028 | Juan R Garcia Martinez | Address on File | | | | | | |
| 2530853 | Juan R Garcia Melia | Address on File | | | | | | |
| 2325518 | Juan R Garcia Ramirez | Address on File | | | | | | |
| 2450413 | Juan R Garcia Vazquez | Address on File | | | | | | |
| 2465752 | Juan R Gascot Rodriguez | Address on File | | | | | | |
| 2323049 | Juan R Gely Colon | Address on File | | | | | | |
| 2439335 | Juan R Gil Nieves | Address on File | | | | | | |
| 2552325 | Juan R Gines Melendez | Address on File | | | | | | |
| 2320203 | Juan R Gonzalez Aponte | Address on File | | | | | | |
| 2268957 | Juan R Gonzalez Diaz | Address on File | | | | | | |
| 2386215 | Juan R Gonzalez Figueroa | Address on File | | | | | | |
| 2387976 | Juan R Gonzalez Gonzalez | Address on File | | | | | | |
| 2492110 | JUAN R GONZALEZ GUTIERREZ | Address on File | | | | | | |
| 2533750 | Juan R Gonzalez Ortiz | Address on File | | | | | | |
| 2452373 | Juan R Gonzalez Ramos | Address on File | | | | | | |
| 2455452 | Juan R Gonzalez Rivera | Address on File | | | | | | |
| 2500943 | JUAN R GORGAS RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382341 | Juan R Guzman Centeno | Address on File | | | | | | |
| 2463322 | Juan R Guzman Perez | Address on File | | | | | | |
| 2469371 | Juan R Hernandez Andino | Address on File | | | | | | |
| 2257801 | Juan R Hernandez Montañez | Address on File | | | | | | |
| 2382422 | Juan R Hernandez Rivera | Address on File | | | | | | |
| 2471129 | Juan R Hernandez Sanchez | Address on File | | | | | | |
| 2262548 | Juan R Hoyos Rivera | Address on File | | | | | | |
| 2540393 | Juan R Huertas Diaz | Address on File | | | | | | |
| 2460478 | Juan R Ibanez Gonzalez | Address on File | | | | | | |
| 2520470 | Juan R Jimenez Llucena | Address on File | | | | | | |
| 2441218 | Juan R Jimenez Velez | Address on File | | | | | | |
| 2464489 | Juan R Laboy Davila | Address on File | | | | | | |
| 2521801 | Juan R Laracuente Cruz | Address on File | | | | | | |
| 2490362 | JUAN R LEBRON RIVERA | Address on File | | | | | | |
| 2514017 | Juan R Leon Falu | Address on File | | | | | | |
| 2328779 | Juan R Llopiz Alamo | Address on File | | | | | | |
| 2542770 | Juan R Lopez Casellas | Address on File | | | | | | |
| 2443982 | Juan R Lopez Rivera | Address on File | | | | | | |
| 2314676 | Juan R Lopez Sanchez | Address on File | | | | | | |
| 2344530 | Juan R Lorenzo Mercado | Address on File | | | | | | |
| 2449633 | Juan R Lugo Marquez | Address on File | | | | | | |
| 2502318 | JUAN R LUNA LABOY | Address on File | | | | | | |
| 2322917 | Juan R Luquis Sierra | Address on File | | | | | | |
| 2314642 | Juan R Machin Delgado | Address on File | | | | | | |
| 2520645 | Juan R Madera Latoni | Address on File | | | | | | |
| 2297636 | Juan R Maldonado Robles | Address on File | | | | | | |
| 2431046 | Juan R Manso Rivera | Address on File | | | | | | |
| 2308157 | Juan R Marquez Ginorio | Address on File | | | | | | |
| 2265197 | Juan R Marrero Colon | Address on File | | | | | | |
| 2449447 | Juan R Marrero Colon | Address on File | | | | | | |
| 2266817 | Juan R Marrero Marrero | Address on File | | | | | | |
| 2445259 | Juan R Marrero Martinez | Address on File | | | | | | |
| 2280346 | Juan R Martinez Cordero | Address on File | | | | | | |
| 2440451 | Juan R Martinez Garcia | Address on File | | | | | | |
| 2516531 | Juan R Martinez Martinez | Address on File | | | | | | |
| 2324572 | Juan R Martinez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392621 | Juan R Matías Sánchez | Address on File | | | | | | |
| 2254856 | Juan R Matos Arroyo | Address on File | | | | | | |
| 2261164 | Juan R Medero Matos | Address on File | | | | | | |
| 2495925 | JUAN R MEDERO MATOS | Address on File | | | | | | |
| 2556950 | Juan R Medina Andujar | Address on File | | | | | | |
| 2537861 | Juan R Medina Rodriguez | Address on File | | | | | | |
| 2399772 | Juan R Melecio Machuca | Address on File | | | | | | |
| 2386497 | Juan R Melendez Lopez | Address on File | | | | | | |
| 2439733 | Juan R Melendez Lopez | Address on File | | | | | | |
| 2373573 | Juan R Melendez Sanchez | Address on File | | | | | | |
| 2266459 | Juan R Melendez Santiago | Address on File | | | | | | |
| 2439839 | Juan R Mendez Martinez | Address on File | | | | | | |
| 2331104 | Juan R Molina Camacho | Address on File | | | | | | |
| 2322770 | Juan R Montanez Rodriguez | Address on File | | | | | | |
| 2394528 | Juan R Montanez Rodriguez | Address on File | | | | | | |
| 2345169 | Juan R Montes Romero | Address on File | | | | | | |
| 2459403 | Juan R Mora Mercado | Address on File | | | | | | |
| 2531953 | Juan R Morales Mu?Oz | Address on File | | | | | | |
| 2373853 | Juan R Morales Ramirez | Address on File | | | | | | |
| 2482159 | JUAN R MORALES RIVERA | Address on File | | | | | | |
| 2340433 | Juan R Muñiz Zabala | Address on File | | | | | | |
| 2514793 | Juan R Nevarez Mojica | Address on File | | | | | | |
| 2444005 | Juan R Nieves Gonzalez | Address on File | | | | | | |
| 2297591 | Juan R Nieves Marrero | Address on File | | | | | | |
| 2424159 | Juan R Nieves Reillo | Address on File | | | | | | |
| 2272882 | Juan R Nieves Rivera | Address on File | | | | | | |
| 2345422 | Juan R Nogueras Adorno | Address on File | | | | | | |
| 2534514 | Juan R Nunez | Address on File | | | | | | |
| 2436581 | Juan R Ocasio Barreto | Address on File | | | | | | |
| 2547880 | Juan R Ocasio Figueroa | Address on File | | | | | | |
| 2486530 | JUAN R OJEDA CARTAGENA | Address on File | | | | | | |
| 2467205 | Juan R Orellano Rosario | Address on File | | | | | | |
| 2460597 | Juan R Ortiz Bruno | Address on File | | | | | | |
| 2373016 | Juan R Ortiz Correa | Address on File | | | | | | |
| 2450065 | Juan R Ortiz Gonzalez | Address on File | | | | | | |
| 2294359 | Juan R Ortiz Lugo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266559 | Juan R Ortiz Maysonet | Address on File | | | | | | |
| 2372892 | Juan R Ortiz Ortiz | Address on File | | | | | | |
| 2543208 | Juan R Ortiz Rodriguez | Address on File | | | | | | |
| 2493862 | JUAN R OTERO MARRERO | Address on File | | | | | | |
| 2523037 | Juan R Otero Nazario | Address on File | | | | | | |
| 2464622 | Juan R Otero Rodriguez | Address on File | | | | | | |
| 2521606 | Juan R Otero Rosario | Address on File | | | | | | |
| 2320027 | Juan R Otero Santiago | Address on File | | | | | | |
| 2373345 | Juan R Otero Santiago | Address on File | | | | | | |
| 2427323 | Juan R Padilla Rodriguez | Address on File | | | | | | |
| 2326139 | Juan R Pagan Cordero | Address on File | | | | | | |
| 2382528 | Juan R Pagan Marrero | Address on File | | | | | | |
| 2538832 | Juan R Pantoja Vazquez | Address on File | | | | | | |
| 2321816 | Juan R Patxot Rodriguez | Address on File | | | | | | |
| 2372470 | Juan R Pedro Gordian | Address on File | | | | | | |
| 2294943 | Juan R Pellicier Febre | Address on File | | | | | | |
| 2277739 | Juan R Perez Casiano | Address on File | | | | | | |
| 2463798 | Juan R Perez Llopiz | Address on File | | | | | | |
| 2397882 | Juan R Perez Pe?A | Address on File | | | | | | |
| 2463498 | Juan R Perez Roman | Address on File | | | | | | |
| 2324374 | Juan R Perez Valentin | Address on File | | | | | | |
| 2509995 | Juan R Pineiro Carrasquillo | Address on File | | | | | | |
| 2376048 | Juan R Portalatin Varona | Address on File | | | | | | |
| 2263761 | Juan R Quinones Rivera | Address on File | | | | | | |
| 2322891 | Juan R Quintana Gonzalez | Address on File | | | | | | |
| 2294703 | Juan R R Abreu Cordero | Address on File | | | | | | |
| 2324930 | Juan R R Agosto Colon | Address on File | | | | | | |
| 2267410 | Juan R R Agosto Lopez | Address on File | | | | | | |
| 2289852 | Juan R R Almestica Pizarro | Address on File | | | | | | |
| 2377511 | Juan R R Alvarado Alvarado | Address on File | | | | | | |
| 2383633 | Juan R R Aponte Guzman | Address on File | | | | | | |
| 2305301 | Juan R R Ayala Velez | Address on File | | | | | | |
| 2298151 | Juan R R Burgos Cotto | Address on File | | | | | | |
| 2396302 | Juan R R Burgos Rivera | Address on File | | | | | | |
| 2269297 | Juan R R Casiano Rodriguez | Address on File | | | | | | |
| 2268183 | Juan R R Castro Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290568 | Juan R R Cotto Diaz | Address on File | | | | | | |
| 2293275 | Juan R R Cruz Ortiz | Address on File | | | | | | |
| 2260327 | Juan R R Cruz Sanchez | Address on File | | | | | | |
| 2396601 | Juan R R Davila Davila | Address on File | | | | | | |
| 2293948 | Juan R R Figueroa Alvarez | Address on File | | | | | | |
| 2393571 | Juan R R Flores Ramos | Address on File | | | | | | |
| 2297176 | Juan R R Fuentes Ayala | Address on File | | | | | | |
| 2269922 | Juan R R Hernandez Rivera | Address on File | | | | | | |
| 2294775 | Juan R R Lopez Garay | Address on File | | | | | | |
| 2390592 | Juan R R Maldonado Lopez | Address on File | | | | | | |
| 2255996 | Juan R R Marquez Gonzalez | Address on File | | | | | | |
| 2306013 | Juan R R Martinez Colon | Address on File | | | | | | |
| 2273437 | Juan R R Mojica Andino | Address on File | | | | | | |
| 2268259 | Juan R R Montoyo Rodriguez | Address on File | | | | | | |
| 2384048 | Juan R R Mora Martinez | Address on File | | | | | | |
| 2254100 | Juan R R Morell Vazquez | Address on File | | | | | | |
| 2285527 | Juan R R Mulero Mulero | Address on File | | | | | | |
| 2262759 | Juan R R Nunez Juan | Address on File | | | | | | |
| 2384243 | Juan R R Orozco Dones | Address on File | | | | | | |
| 2393906 | Juan R R Ortiz Alicea | Address on File | | | | | | |
| 2303333 | Juan R R Perez Figueroa | Address on File | | | | | | |
| 2265386 | Juan R R Quiles Claudio | Address on File | | | | | | |
| 2266359 | Juan R R Rivera Cosme | Address on File | | | | | | |
| 2319066 | Juan R R Rodriguez Gonzalez | Address on File | | | | | | |
| 2289058 | Juan R R Rodriguez Maldonado | Address on File | | | | | | |
| 2264983 | Juan R R Rodriguez Tosado | Address on File | | | | | | |
| 2326088 | Juan R R Rosario Hernandez | Address on File | | | | | | |
| 2306743 | Juan R R Ruiz Gonzalez | Address on File | | | | | | |
| 2257316 | Juan R R Salgas Caez | Address on File | | | | | | |
| 2259674 | Juan R R Sanchez Monserrate | Address on File | | | | | | |
| 2286376 | Juan R R Santana Miranda | Address on File | | | | | | |
| 2307591 | Juan R R Torres Asia | Address on File | | | | | | |
| 2372884 | Juan R R Torres Lopez | Address on File | | | | | | |
| 2396095 | Juan R R Torres Santiago | Address on File | | | | | | |
| 2262677 | Juan R R Traverso Geigel | Address on File | | | | | | |
| 2262299 | Juan R R Vazquez Gazmey | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254640 | Juan R R Velazquez Ortiz | Address on File | | | | | | |
| 2262867 | Juan R R Vidal Gambaro | Address on File | | | | | | |
| 2449157 | Juan R Ramos Garcia | Address on File | | | | | | |
| 2381405 | Juan R Ramos Oyola | Address on File | | | | | | |
| 2435662 | Juan R Ramos Rivera | Address on File | | | | | | |
| 2548525 | Juan R Ramos Silva | Address on File | | | | | | |
| 2381852 | Juan R Reveron Vargas | Address on File | | | | | | |
| 2456414 | Juan R Reyes Ramos | Address on File | | | | | | |
| 2462755 | Juan R Reyes Rios | Address on File | | | | | | |
| 2262741 | Juan R Rivera Colon | Address on File | | | | | | |
| 2454990 | Juan R Rivera Estrada | Address on File | | | | | | |
| 2499140 | JUAN R RIVERA GARCIA | Address on File | | | | | | |
| 2269339 | Juan R Rivera Geraldino | Address on File | | | | | | |
| 2461885 | Juan R Rivera Martinez | Address on File | | | | | | |
| 2260403 | Juan R Rivera Ojeda | Address on File | | | | | | |
| 2346780 | Juan R Rivera Ortiz | Address on File | | | | | | |
| 2562049 | Juan R Rivera Ortiz | Address on File | | | | | | |
| 2394611 | Juan R Rivera Rivera | Address on File | | | | | | |
| 2520862 | Juan R Rivera Rodriguez | Address on File | | | | | | |
| 2383021 | Juan R Rivera Rosado | Address on File | | | | | | |
| 2256765 | Juan R Rivera Serrano | Address on File | | | | | | |
| 2265615 | Juan R Rivera Vélez | Address on File | | | | | | |
| 2395825 | Juan R Rodriguez Almodovar | Address on File | | | | | | |
| 2325386 | Juan R Rodriguez Cruz | Address on File | | | | | | |
| 2273392 | Juan R Rodriguez Figueroa | Address on File | | | | | | |
| 2449040 | Juan R Rodriguez Mercado | Address on File | | | | | | |
| 2547230 | Juan R Rodriguez Miranda | Address on File | | | | | | |
| 2553382 | Juan R Rodriguez Ramirez | Address on File | | | | | | |
| 2286936 | Juan R Rodriguez Santiago | Address on File | | | | | | |
| 2496938 | JUAN R RODRIGUEZ VICTOR | Address on File | | | | | | |
| 2452124 | Juan R Rojas Aponte | Address on File | | | | | | |
| 2382174 | Juan R Roman Aulet | Address on File | | | | | | |
| 2554460 | Juan R Roman Ortiz | Address on File | | | | | | |
| 2314814 | Juan R Rosa Resto | Address on File | | | | | | |
| 2506127 | JUAN R ROSADO FANTAUZZI | Address on File | | | | | | |
| 2560773 | Juan R Rosado Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312311 | Juan R Rosario Jimenez | Address on File | | | | | | |
| 2279829 | Juan R Rosario Quiles | Address on File | | | | | | |
| 2372361 | Juan R Ruiz Aponte | Address on File | | | | | | |
| 2270247 | Juan R Ruiz Rivera | Address on File | | | | | | |
| 2432211 | Juan R Ruiz Rodriguez | Address on File | | | | | | |
| 2558490 | Juan R Sanchez Gonzalez | Address on File | | | | | | |
| 2398791 | Juan R Sanchez Robles | Address on File | | | | | | |
| 2381602 | Juan R Sanchez Rodriguez | Address on File | | | | | | |
| 2289201 | Juan R Sanchez Sierra | Address on File | | | | | | |
| 2538295 | Juan R Sanchez Soldevila | Address on File | | | | | | |
| 2277318 | Juan R Sandoval Rivera | Address on File | | | | | | |
| 2460921 | Juan R Sanjurjo | Address on File | | | | | | |
| 2491227 | JUAN R SANTANA CANTRES | Address on File | | | | | | |
| 2259068 | Juan R Santiago Bracero | Address on File | | | | | | |
| 2510205 | Juan R Santiago Caro | Address on File | | | | | | |
| 2549456 | Juan R Santiago Isaac | Address on File | | | | | | |
| 2464673 | Juan R Santiago Ramos | Address on File | | | | | | |
| 2450306 | Juan R Santiago Roman | Address on File | | | | | | |
| 2555053 | Juan R Santiago Torres | Address on File | | | | | | |
| 2439122 | Juan R Santos Merced | Address on File | | | | | | |
| 2256172 | Juan R Sepulveda Gonzalez | Address on File | | | | | | |
| 2435237 | Juan R Serrano Alvarez | Address on File | | | | | | |
| 2512687 | Juan R Serrano Barrios | Address on File | | | | | | |
| 2309137 | Juan R Silva Vazquez | Address on File | | | | | | |
| 2259939 | Juan R Sosa Nieves | Address on File | | | | | | |
| 2549873 | Juan R Sostre Perez | Address on File | | | | | | |
| 2458037 | Juan R Soto Cruz | Address on File | | | | | | |
| 2461833 | Juan R Soto Marrero | Address on File | | | | | | |
| 2312342 | Juan R Soto Pilloto | Address on File | | | | | | |
| 2445217 | Juan R Soto Villanueva | Address on File | | | | | | |
| 2551009 | Juan R Tejera Zayas | Address on File | | | | | | |
| 2534101 | Juan R Toledo Negron | Address on File | | | | | | |
| 2470495 | Juan R Torres Collazo | Address on File | | | | | | |
| 2490497 | JUAN R TORRES DE JESUS | Address on File | | | | | | |
| 2389690 | Juan R Torres Delgado | Address on File | | | | | | |
| 2544802 | Juan R Torres Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2385921 | Juan R Torres Lopez | Address on File | | | | | | |
| 2256296 | Juan R Torres O'Neill | Address on File | | | | | | |
| 2485480 | JUAN R TORRES SANCHEZ | Address on File | | | | | | |
| 2425957 | Juan R Torres Torres | Address on File | | | | | | |
| 2431239 | Juan R Torres Torres | Address on File | | | | | | |
| 2467862 | Juan R Trinidad Cotto | Address on File | | | | | | |
| 2440236 | Juan R Valentin Bravo | Address on File | | | | | | |
| 2522447 | Juan R Valentin Reyes | Address on File | | | | | | |
| 2390558 | Juan R Vargas Rios | Address on File | | | | | | |
| 2485973 | JUAN R VARGAS VEGA | Address on File | | | | | | |
| 2470419 | Juan R Vazquez Quiñones | Address on File | | | | | | |
| 2375263 | Juan R Vazquez Rivera | Address on File | | | | | | |
| 2518682 | Juan R Velazquez Garcia | Address on File | | | | | | |
| 2453574 | Juan R Velazquez Martinez | Address on File | | | | | | |
| 2566170 | Juan R Velez Gonzalez | Address on File | | | | | | |
| 2461640 | Juan R Velez Molina | Address on File | | | | | | |
| 2514722 | Juan R Velez Osorio | Address on File | | | | | | |
| 2268026 | Juan R Vendrell Vega | Address on File | | | | | | |
| 2525852 | Juan R Vicente Flores | Address on File | | | | | | |
| 2465434 | Juan R Viera Rodriguez | Address on File | | | | | | |
| 2553617 | Juan R. Berrios Lopez | Address on File | | | | | | |
| 2539109 | Juan R. Lozada | Address on File | | | | | | |
| 2544197 | Juan R. Nieves Pacheco | Address on File | | | | | | |
| 2511961 | Juan R. Pacheco Diaz | Address on File | | | | | | |
| 2566652 | Juan R. Pagan Vaquer | Address on File | | | | | | |
| 2317472 | Juan R. R Falconi Rosa | Address on File | | | | | | |
| 2373140 | Juan R. Reyes Figueroa | Address on File | | | | | | |
| 2525802 | Juan R. Rivera Carrillo | Address on File | | | | | | |
| 2544311 | Juan R. Rodriguez Altreche | Address on File | | | | | | |
| 2546029 | Juan R. Rosa | Address on File | | | | | | |
| 2375882 | Juan R. Rosa Vazquez | Address on File | | | | | | |
| 2544132 | Juan R. Rosario Rivera | Address on File | | | | | | |
| 2537434 | Juan Rabassa | Address on File | | | | | | |
| 2449277 | Juan Rabaza Ortiz | Address on File | | | | | | |
| 2298724 | Juan Ramirez Dalmau | Address on File | | | | | | |
| 2371383 | Juan Ramirez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508133 | Juan Ramirez Ortiz | Address on File | | | | | | |
| 2462171 | Juan Ramon Cruz Gomez | Address on File | | | | | | |
| 2437189 | Juan Ramon Negron Calderas | Address on File | | | | | | |
| 2507923 | Juan Ramon Sanchez | Address on File | | | | | | |
| 2561960 | Juan Ramos Acevedo | Address on File | | | | | | |
| 2559157 | Juan Ramos Alvarez | Address on File | | | | | | |
| 2460033 | Juan Ramos Aponte | Address on File | | | | | | |
| 2291132 | Juan Ramos Arbelo | Address on File | | | | | | |
| 2389741 | Juan Ramos Benitez | Address on File | | | | | | |
| 2287228 | Juan Ramos Bosch | Address on File | | | | | | |
| 2275984 | Juan Ramos Calderon | Address on File | | | | | | |
| 2395395 | Juan Ramos Cortes | Address on File | | | | | | |
| 2346679 | Juan Ramos Cruz | Address on File | | | | | | |
| 2454031 | Juan Ramos De Jesus | Address on File | | | | | | |
| 2278578 | Juan Ramos Diaz | Address on File | | | | | | |
| 2376562 | Juan Ramos Flores | Address on File | | | | | | |
| 2267717 | Juan Ramos Hernandez | Address on File | | | | | | |
| 2524067 | Juan Ramos Hernandez | Address on File | | | | | | |
| 2384685 | Juan Ramos Lopez | Address on File | | | | | | |
| 2322573 | Juan Ramos Maldonado | Address on File | | | | | | |
| 2330201 | Juan Ramos Mendez | Address on File | | | | | | |
| 2330138 | Juan Ramos Miranda | Address on File | | | | | | |
| 2423504 | Juan Ramos Morales | Address on File | | | | | | |
| 2321889 | Juan Ramos Muniz | Address on File | | | | | | |
| 2375471 | Juan Ramos Muniz | Address on File | | | | | | |
| 2540932 | Juan Ramos Muñiz | Address on File | | | | | | |
| 2292385 | Juan Ramos Ramos | Address on File | | | | | | |
| 2321945 | Juan Ramos Ramos | Address on File | | | | | | |
| 2267564 | Juan Ramos Rivera | Address on File | | | | | | |
| 2319090 | Juan Ramos Rodriguez | Address on File | | | | | | |
| 2329802 | Juan Ramos Roman | Address on File | | | | | | |
| 2435941 | Juan Ramos Texidor | Address on File | | | | | | |
| 2548805 | Juan Ramos Valdes | Address on File | | | | | | |
| 2445357 | Juan Raul Del Valle Lopez | Address on File | | | | | | |
| 2461019 | Juan Rebollo Ortiz | Address on File | | | | | | |
| 2272457 | Juan Renta Pedrosa | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311112 | Juan Repollet Rivera | Address on File | | | | | | |
| 2386655 | Juan Resto Navedo | Address on File | | | | | | |
| 2558805 | Juan Revelles Pares | Address on File | | | | | | |
| 2287861 | Juan Reveron Ruiz | Address on File | | | | | | |
| 2281802 | Juan Rexach Osorio | Address on File | | | | | | |
| 2293621 | Juan Reyes Batista | Address on File | | | | | | |
| 2399712 | Juan Reyes Caraballo | Address on File | | | | | | |
| 2284976 | Juan Reyes Colon | Address on File | | | | | | |
| 2471335 | Juan Reyes Colon | Address on File | | | | | | |
| 2437716 | Juan Reyes Fontanez | Address on File | | | | | | |
| 2541369 | Juan Reyes Garcia | Address on File | | | | | | |
| 2382296 | Juan Reyes Jesus | Address on File | | | | | | |
| 2322637 | Juan Reyes Lozada | Address on File | | | | | | |
| 2278773 | Juan Reyes Maldonado | Address on File | | | | | | |
| 2264141 | Juan Reyes Martinez | Address on File | | | | | | |
| 2291298 | Juan Reyes Mulero | Address on File | | | | | | |
| 2257747 | Juan Reyes Nieves | Address on File | | | | | | |
| 2383071 | Juan Reyes Perez | Address on File | | | | | | |
| 2338605 | Juan Reyes Roman | Address on File | | | | | | |
| 2282553 | Juan Reyes Ruiz | Address on File | | | | | | |
| 2265321 | Juan Reyes Serrano | Address on File | | | | | | |
| 2519300 | Juan Riollano Rentas | Address on File | | | | | | |
| 2545644 | Juan Rios | Address on File | | | | | | |
| 2384163 | Juan Rios Aponte | Address on File | | | | | | |
| 2259280 | Juan Rios Blay | Address on File | | | | | | |
| 2429943 | Juan Rios Carrion | Address on File | | | | | | |
| 2318219 | Juan Rios Cruz | Address on File | | | | | | |
| 2429733 | Juan Rios Garay | Address on File | | | | | | |
| 2387653 | Juan Rios Guadalupe | Address on File | | | | | | |
| 2469044 | Juan Rios Guzman | Address on File | | | | | | |
| 2277013 | Juan Rios Luciano | Address on File | | | | | | |
| 2267875 | Juan Rios Martinez | Address on File | | | | | | |
| 2469521 | Juan Rios Rivera | Address on File | | | | | | |
| 2311249 | Juan Rios Velez | Address on File | | | | | | |
| 2435275 | Juan Rivas Baez | Address on File | | | | | | |
| 2389625 | Juan Rivas Regimio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533531 | Juan Rivera | Address on File | | | | | | |
| 2534360 | Juan Rivera | Address on File | | | | | | |
| 2555182 | Juan Rivera | Address on File | | | | | | |
| 2557745 | Juan Rivera | Address on File | | | | | | |
| 2435341 | Juan Rivera Arroyo | Address on File | | | | | | |
| 2517361 | Juan Rivera Atiles | Address on File | | | | | | |
| 2395959 | Juan Rivera Brillon | Address on File | | | | | | |
| 2380417 | Juan Rivera Cancel | Address on File | | | | | | |
| 2262904 | Juan Rivera Candelario | Address on File | | | | | | |
| 2383174 | Juan Rivera Carrasquillo | Address on File | | | | | | |
| 2340705 | Juan Rivera Carrion | Address on File | | | | | | |
| 2333468 | Juan Rivera Cintron | Address on File | | | | | | |
| 2286344 | Juan Rivera Clemente | Address on File | | | | | | |
| 2276515 | Juan Rivera Colon | Address on File | | | | | | |
| 2316952 | Juan Rivera Colon | Address on File | | | | | | |
| 2512083 | Juan Rivera Colon | Address on File | | | | | | |
| 2256648 | Juan Rivera Coriano | Address on File | | | | | | |
| 2545524 | Juan Rivera Cruzado | Address on File | | | | | | |
| 2552402 | Juan Rivera Duprey | Address on File | | | | | | |
| 2261421 | Juan Rivera Fernandez | Address on File | | | | | | |
| 2374327 | Juan Rivera Fernandez | Address on File | | | | | | |
| 2393782 | Juan Rivera Fontan | Address on File | | | | | | |
| 2258842 | Juan Rivera Gonzalez | Address on File | | | | | | |
| 2332082 | Juan Rivera Gonzalez | Address on File | | | | | | |
| 2394342 | Juan Rivera Gonzalez | Address on File | | | | | | |
| 2396617 | Juan Rivera Gonzalez | Address on File | | | | | | |
| 2329507 | Juan Rivera Gual | Address on File | | | | | | |
| 2270349 | Juan Rivera Hernandez | Address on File | | | | | | |
| 2340965 | Juan Rivera Infante | Address on File | | | | | | |
| 2326494 | Juan Rivera Jimenez | Address on File | | | | | | |
| 2321559 | Juan Rivera Juan | Address on File | | | | | | |
| 2261689 | Juan Rivera Lacen | Address on File | | | | | | |
| 2311773 | Juan Rivera Laureano | Address on File | | | | | | |
| 2279208 | Juan Rivera Marquez | Address on File | | | | | | |
| 2386729 | Juan Rivera Marquez | Address on File | | | | | | |
| 2293954 | Juan Rivera Marti | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385397 | Juan Rivera Martinez | Address on File | | | | | | |
| 2321918 | Juan Rivera Matos | Address on File | | | | | | |
| 2514867 | Juan Rivera Melendez | Address on File | | | | | | |
| 2522657 | Juan Rivera Miranda | Address on File | | | | | | |
| 2323258 | Juan Rivera Morales | Address on File | | | | | | |
| 2543837 | Juan Rivera Morales | Address on File | | | | | | |
| 2269636 | Juan Rivera Negron | Address on File | | | | | | |
| 2374403 | Juan Rivera Negron | Address on File | | | | | | |
| 2291554 | Juan Rivera Oliveras | Address on File | | | | | | |
| 2312188 | Juan Rivera Ortiz | Address on File | | | | | | |
| 2333728 | Juan Rivera Ortiz | Address on File | | | | | | |
| 2372416 | Juan Rivera Ortiz | Address on File | | | | | | |
| 2389494 | Juan Rivera Ortiz | Address on File | | | | | | |
| 2458889 | Juan Rivera Ortiz | Address on File | | | | | | |
| 2293960 | Juan Rivera Padilla | Address on File | | | | | | |
| 2289361 | Juan Rivera Perez | Address on File | | | | | | |
| 2311472 | Juan Rivera Perez | Address on File | | | | | | |
| 2323223 | Juan Rivera Perez | Address on File | | | | | | |
| 2388471 | Juan Rivera Perez | Address on File | | | | | | |
| 2462247 | Juan Rivera Perez | Address on File | | | | | | |
| 2308402 | Juan Rivera Pizarro | Address on File | | | | | | |
| 2346372 | Juan Rivera Quintana | Address on File | | | | | | |
| 2306608 | Juan Rivera Ramos | Address on File | | | | | | |
| 2322472 | Juan Rivera Ramos | Address on File | | | | | | |
| 2527739 | Juan Rivera Ramos | Address on File | | | | | | |
| 2393636 | Juan Rivera Resto | Address on File | | | | | | |
| 2269944 | Juan Rivera Reyes | Address on File | | | | | | |
| 2372521 | Juan Rivera Reyes | Address on File | | | | | | |
| 2254241 | Juan Rivera Rivera | Address on File | | | | | | |
| 2256790 | Juan Rivera Rivera | Address on File | | | | | | |
| 2293561 | Juan Rivera Rivera | Address on File | | | | | | |
| 2309256 | Juan Rivera Rivera | Address on File | | | | | | |
| 2267644 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2268061 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2280542 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2283695 | Juan Rivera Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294560 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2306589 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2322735 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2323048 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2386641 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2394047 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2461362 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2514399 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2536840 | Juan Rivera Rodriguez | Address on File | | | | | | |
| 2386114 | Juan Rivera Rosado | Address on File | | | | | | |
| 2551122 | Juan Rivera Rosado | Address on File | | | | | | |
| 2278345 | Juan Rivera Ruiz | Address on File | | | | | | |
| 2323138 | Juan Rivera Saldana | Address on File | | | | | | |
| 2307443 | Juan Rivera Santos | Address on File | | | | | | |
| 2384297 | Juan Rivera Serrano | Address on File | | | | | | |
| 2548549 | Juan Rivera Soto | Address on File | | | | | | |
| 2255197 | Juan Rivera Torres | Address on File | | | | | | |
| 2428950 | Juan Rivera Vazquez | Address on File | | | | | | |
| 2551893 | Juan Rivera Vazquez | Address on File | | | | | | |
| 2525887 | Juan Rivera Vazquez | Address on File | | | | | | |
| 2300689 | Juan Rivera Velazquez | Address on File | | | | | | |
| 2341369 | Juan Rivera Velazquez | Address on File | | | | | | |
| 2257852 | Juan Rivera Velez | Address on File | | | | | | |
| 2458413 | Juan Rivera Velez | Address on File | | | | | | |
| 2521951 | Juan Rlopez Nunez | Address on File | | | | | | |
| 2270937 | Juan Robinson Rivera | Address on File | | | | | | |
| 2301510 | Juan Robledo Diaz | Address on File | | | | | | |
| 2539915 | Juan Robles Cora | Address on File | | | | | | |
| 2294787 | Juan Robles Febus | Address on File | | | | | | |
| 2376855 | Juan Robles Feliciano | Address on File | | | | | | |
| 2322806 | Juan Robles Figueroa | Address on File | | | | | | |
| 2271521 | Juan Robles Maldonado | Address on File | | | | | | |
| 2279268 | Juan Robles Roman | Address on File | | | | | | |
| 2310603 | Juan Roche Torres | Address on File | | | | | | |
| 2534330 | Juan Rodriguez | Address on File | | | | | | |
| 2546527 | Juan Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555216 | Juan Rodriguez | Address on File | | | | | | |
| 2267213 | Juan Rodriguez Alejandr | Address on File | | | | | | |
| 2392720 | Juan Rodriguez Almodovar | Address on File | | | | | | |
| 2389630 | Juan Rodriguez Aponte | Address on File | | | | | | |
| 2470395 | Juan Rodriguez Bruck | Address on File | | | | | | |
| 2385780 | Juan Rodriguez Burgos | Address on File | | | | | | |
| 2547208 | Juan Rodriguez Candelaria | Address on File | | | | | | |
| 2329076 | Juan Rodriguez Cartagena | Address on File | | | | | | |
| 2323208 | Juan Rodriguez Cedeno | Address on File | | | | | | |
| 2465307 | Juan Rodriguez Cintron | Address on File | | | | | | |
| 2275566 | Juan Rodriguez Cirilo | Address on File | | | | | | |
| 2258086 | Juan Rodriguez Colon | Address on File | | | | | | |
| 2334081 | Juan Rodriguez Colon | Address on File | | | | | | |
| 2341412 | Juan Rodriguez Colon | Address on File | | | | | | |
| 2311226 | Juan Rodriguez Crespo | Address on File | | | | | | |
| 2301377 | Juan Rodriguez Cuchi | Address on File | | | | | | |
| 2378841 | Juan Rodriguez Cuebas | Address on File | | | | | | |
| 2564132 | Juan Rodriguez Davila | Address on File | | | | | | |
| 2436474 | Juan Rodriguez De Leon | Address on File | | | | | | |
| 2254544 | Juan Rodriguez Del | Address on File | | | | | | |
| 2380522 | Juan Rodriguez Del | Address on File | | | | | | |
| 2376141 | Juan Rodriguez Feliciano | Address on File | | | | | | |
| 2467064 | Juan Rodriguez Flaharty | Address on File | | | | | | |
| 2256615 | Juan Rodriguez Flecha | Address on File | | | | | | |
| 2446960 | Juan Rodriguez Garay | Address on File | | | | | | |
| 2389627 | Juan Rodriguez Garriga | Address on File | | | | | | |
| 2381411 | Juan Rodriguez Gomez | Address on File | | | | | | |
| 2276389 | Juan Rodriguez Irizarry | Address on File | | | | | | |
| 2296237 | Juan Rodriguez Laboy | Address on File | | | | | | |
| 2449708 | Juan Rodriguez Lazu | Address on File | | | | | | |
| 2376821 | Juan Rodriguez Luna | Address on File | | | | | | |
| 2259286 | Juan Rodriguez Maldonado | Address on File | | | | | | |
| 2511333 | Juan Rodriguez Maldonado | Address on File | | | | | | |
| 2288039 | Juan Rodriguez Martinez | Address on File | | | | | | |
| 2325553 | Juan Rodriguez Mendez | Address on File | | | | | | |
| 2550445 | Juan Rodriguez Moran | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311886 | Juan Rodriguez Munoz | Address on File | | | | | | |
| 2558256 | Juan Rodriguez Nieve S | Address on File | | | | | | |
| 2524149 | Juan Rodriguez Nieves | Address on File | | | | | | |
| 2385183 | Juan Rodriguez Ostolaza | Address on File | | | | | | |
| 2515338 | Juan Rodriguez Pabon | Address on File | | | | | | |
| 2324974 | Juan Rodriguez Pereira | Address on File | | | | | | |
| 2325587 | Juan Rodriguez Perez | Address on File | | | | | | |
| 2510323 | Juan Rodriguez Quinones | Address on File | | | | | | |
| 2334093 | Juan Rodriguez Ramos | Address on File | | | | | | |
| 2339317 | Juan Rodriguez Ramos | Address on File | | | | | | |
| 2375847 | Juan Rodriguez Ramos | Address on File | | | | | | |
| 2293067 | Juan Rodriguez Reillo | Address on File | | | | | | |
| 2262591 | Juan Rodriguez Reyes | Address on File | | | | | | |
| 2278482 | Juan Rodriguez Rios | Address on File | | | | | | |
| 2261470 | Juan Rodriguez Rivera | Address on File | | | | | | |
| 2274010 | Juan Rodriguez Rivera | Address on File | | | | | | |
| 2391792 | Juan Rodriguez Rivera | Address on File | | | | | | |
| 2397004 | Juan Rodriguez Rivera | Address on File | | | | | | |
| 2425722 | Juan Rodriguez Rivera | Address on File | | | | | | |
| 2453665 | Juan Rodriguez Rivera | Address on File | | | | | | |
| 2464273 | Juan Rodriguez Rivera | Address on File | | | | | | |
| 2310850 | Juan Rodriguez Rodriguez | Address on File | | | | | | |
| 2556176 | Juan Rodriguez Rodriguez | Address on File | | | | | | |
| 2273055 | Juan Rodriguez Rojas | Address on File | | | | | | |
| 2393092 | Juan Rodriguez Roman | Address on File | | | | | | |
| 2535402 | Juan Rodriguez Rosa | Address on File | | | | | | |
| 2308675 | Juan Rodriguez Sanchez | Address on File | | | | | | |
| 2317671 | Juan Rodriguez Santiago | Address on File | | | | | | |
| 2448903 | Juan Rodriguez Santiago | Address on File | | | | | | |
| 2562209 | Juan Rodriguez Santiago | Address on File | | | | | | |
| 2558698 | Juan Rodriguez Santiago | Address on File | | | | | | |
| 2372989 | Juan Rodriguez Santos | Address on File | | | | | | |
| 2271547 | Juan Rodriguez Vega | Address on File | | | | | | |
| 2317488 | Juan Rodriguez Vega | Address on File | | | | | | |
| 2330082 | Juan Rodriguez Vega | Address on File | | | | | | |
| 2269562 | Juan Rodriguez Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2434302 | Juan Rodriguez Velazquez | Address on File | | | | | | |
| 2311413 | Juan Rodriquez Rodriquez | Address on File | | | | | | |
| 2387163 | Juan Rojas Gonzalez | Address on File | | | | | | |
| 2257194 | Juan Rojas Ramos | Address on File | | | | | | |
| 2378684 | Juan Rojas Reyes | Address on File | | | | | | |
| 2262216 | Juan Rojas Rivera | Address on File | | | | | | |
| 2373416 | Juan Rojas Torres | Address on File | | | | | | |
| 2281260 | Juan Rojas Vazquez | Address on File | | | | | | |
| 2395124 | Juan Roldan Delgado | Address on File | | | | | | |
| 2523870 | Juan Roldan Gomez | Address on File | | | | | | |
| 2268306 | Juan Roldan Perez | Address on File | | | | | | |
| 2327149 | Juan Roldan Perez | Address on File | | | | | | |
| 2267655 | Juan Roldan Vega | Address on File | | | | | | |
| 2283783 | Juan Rolon Alicea | Address on File | | | | | | |
| 2328530 | Juan Rolon Canino | Address on File | | | | | | |
| 2384440 | Juan Rolon Delgado | Address on File | | | | | | |
| 2373012 | Juan Rolon Ortiz | Address on File | | | | | | |
| 2260457 | Juan Rolon Reyes | Address on File | | | | | | |
| 2395966 | Juan Roman Arroyo | Address on File | | | | | | |
| 2425258 | Juan Roman Barreto | Address on File | | | | | | |
| 2386558 | Juan Roman Burgos | Address on File | | | | | | |
| 2327430 | Juan Roman Cruz | Address on File | | | | | | |
| 2256513 | Juan Roman Hernandez | Address on File | | | | | | |
| 2322315 | Juan Roman Lozada | Address on File | | | | | | |
| 2448908 | Juan Roman Martell | Address on File | | | | | | |
| 2384012 | Juan Roman Martinez | Address on File | | | | | | |
| 2311345 | Juan Roman Quintana | Address on File | | | | | | |
| 2466052 | Juan Roman Roman | Address on File | | | | | | |
| 2256219 | Juan Roman Rosado | Address on File | | | | | | |
| 2265347 | Juan Roman Valentin | Address on File | | | | | | |
| 2325355 | Juan Romero Corchado | Address on File | | | | | | |
| 2512283 | Juan Romero Ruiz | Address on File | | | | | | |
| 2312141 | Juan Romero Sanchez | Address on File | | | | | | |
| 2547804 | Juan Rosa | Address on File | | | | | | |
| 2328998 | Juan Rosa Algarin | Address on File | | | | | | |
| 2371400 | Juan Rosa Cardona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277387 | Juan Rosa Castillo | Address on File | | | | | | |
| 2325888 | Juan Rosa Cruz | Address on File | | | | | | |
| 2324256 | Juan Rosa Escobar | Address on File | | | | | | |
| 2393915 | Juan Rosa Jimenez | Address on File | | | | | | |
| 2376296 | Juan Rosa Leon | Address on File | | | | | | |
| 2268915 | Juan Rosa Rivera | Address on File | | | | | | |
| 2307671 | Juan Rosa Romero | Address on File | | | | | | |
| 2376314 | Juan Rosa Romero | Address on File | | | | | | |
| 2337848 | Juan Rosa Serrano | Address on File | | | | | | |
| 2392122 | Juan Rosado Alcazar | Address on File | | | | | | |
| 2340449 | Juan Rosado Arocho | Address on File | | | | | | |
| 2268134 | Juan Rosado Barreto | Address on File | | | | | | |
| 2323160 | Juan Rosado Cardec | Address on File | | | | | | |
| 2439203 | Juan Rosado Cruz | Address on File | | | | | | |
| 2321734 | Juan Rosado Feliciano | Address on File | | | | | | |
| 2456900 | Juan Rosado Fernandez | Address on File | | | | | | |
| 2306772 | Juan Rosado Fuentes | Address on File | | | | | | |
| 2392602 | Juan Rosado Galarza | Address on File | | | | | | |
| 2389994 | Juan Rosado Grau | Address on File | | | | | | |
| 2391209 | Juan Rosado Jesus | Address on File | | | | | | |
| 2319038 | Juan Rosado Muniz | Address on File | | | | | | |
| 2268547 | Juan Rosado Ocasio | Address on File | | | | | | |
| 2339981 | Juan Rosado Rios | Address on File | | | | | | |
| 2536769 | Juan Rosado Rivera | Address on File | | | | | | |
| 2324247 | Juan Rosado Sanchez | Address on File | | | | | | |
| 2393678 | Juan Rosales Perez | Address on File | | | | | | |
| 2320728 | Juan Rosario Andino | Address on File | | | | | | |
| 2447349 | Juan Rosario Castro | Address on File | | | | | | |
| 2313566 | Juan Rosario Cortijo | Address on File | | | | | | |
| 2313569 | Juan Rosario Cruz | Address on File | | | | | | |
| 2291058 | Juan Rosario Del Valle | Address on File | | | | | | |
| 2329899 | Juan Rosario Diaz | Address on File | | | | | | |
| 2389552 | Juan Rosario Figueroa | Address on File | | | | | | |
| 2381255 | Juan Rosario Hernandez | Address on File | | | | | | |
| 2433009 | Juan Rosario Lugo | Address on File | | | | | | |
| 2377252 | Juan Rosario Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393568 | Juan Rosario Mercado | Address on File | | | | | | |
| 2284887 | Juan Rosario Miranda | Address on File | | | | | | |
| 2333464 | Juan Rosario Negron | Address on File | | | | | | |
| 2440576 | Juan Rosario Pagan | Address on File | | | | | | |
| 2380869 | Juan Rosario Perez | Address on File | | | | | | |
| 2435078 | Juan Rosario Pomales | Address on File | | | | | | |
| 2328176 | Juan Rosario Reyes | Address on File | | | | | | |
| 2424173 | Juan Rosario Rodriguez | Address on File | | | | | | |
| 2451454 | Juan Rosario Rodriguez | Address on File | | | | | | |
| 2307991 | Juan Rosario Rosa | Address on File | | | | | | |
| 2272541 | Juan Rosario Santiago | Address on File | | | | | | |
| 2274760 | Juan Rosario Soto | Address on File | | | | | | |
| 2267065 | Juan Rosario Torres | Address on File | | | | | | |
| 2320511 | Juan Rosario Torres | Address on File | | | | | | |
| 2257276 | Juan Rosario Villafañe | Address on File | | | | | | |
| 2321929 | Juan Rosas Morales | Address on File | | | | | | |
| 2288387 | Juan Rosas Valentin | Address on File | | | | | | |
| 2521918 | Juan Rruiz Vazquez | Address on File | | | | | | |
| 2299593 | Juan Ruiz Asprilla | Address on File | | | | | | |
| 2282424 | Juan Ruiz Cardona | Address on File | | | | | | |
| 2462112 | Juan Ruiz Colon | Address on File | | | | | | |
| 2272061 | Juan Ruiz Cruz | Address on File | | | | | | |
| 2318476 | Juan Ruiz Feliciano | Address on File | | | | | | |
| 2286432 | Juan Ruiz Hernandez | Address on File | | | | | | |
| 2332359 | Juan Ruiz Lasalle | Address on File | | | | | | |
| 2384056 | Juan Ruiz Martinez | Address on File | | | | | | |
| 2288009 | Juan Ruiz Pellot | Address on File | | | | | | |
| 2554214 | Juan Ruiz Perez | Address on File | | | | | | |
| 2299268 | Juan Ruiz Ramos | Address on File | | | | | | |
| 2457437 | Juan Ruiz Rodriguez | Address on File | | | | | | |
| 2285137 | Juan Ruiz Rosario | Address on File | | | | | | |
| 2263280 | Juan Rullan Figueroa | Address on File | | | | | | |
| 2388635 | Juan Rullan Vera | Address on File | | | | | | |
| 2448912 | Juan Ruperto Marti | Address on File | | | | | | |
| 2538008 | Juan Rvega Perez | Address on File | | | | | | |
| 2292255 | Juan S Aponte Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341414 | Juan S Arroyo Feliciano | Address on File | | | | | | |
| 2434270 | Juan S Betancourt Castillo | Address on File | | | | | | |
| 2285452 | Juan S Lugo Torres | Address on File | | | | | | |
| 2489605 | JUAN S MARTINEZ GARCIA | Address on File | | | | | | |
| 2319778 | Juan S Martir Serrano | Address on File | | | | | | |
| 2501808 | JUAN S PAGAN MELENDEZ | Address on File | | | | | | |
| 2488430 | JUAN S PEREZ TORRES | Address on File | | | | | | |
| 2467763 | Juan S QuiOnes Santiago | Address on File | | | | | | |
| 2523124 | Juan S Ramos Rivera | Address on File | | | | | | |
| 2299644 | Juan S S Diaz Barbosa | Address on File | | | | | | |
| 2430442 | Juan S Velez Cruz | Address on File | | | | | | |
| 2471370 | Juan S. Nevarez Garcia Nevarez Garcia | Address on File | | | | | | |
| 2272427 | Juan Salas Acevedo | Address on File | | | | | | |
| 2287062 | Juan Salas Torres | Address on File | | | | | | |
| 2466024 | Juan Salas Ugarte | Address on File | | | | | | |
| 2378212 | Juan Salgado Aponte | Address on File | | | | | | |
| 2557234 | Juan Salinas Nieves | Address on File | | | | | | |
| 2384444 | Juan San Vicente | Address on File | | | | | | |
| 2450459 | Juan Sanabria Santana | Address on File | | | | | | |
| 2385267 | Juan Sanchez Adorno | Address on File | | | | | | |
| 2267949 | Juan Sanchez Alvarado | Address on File | | | | | | |
| 2432205 | Juan Sanchez Arroyo | Address on File | | | | | | |
| 2372605 | Juan Sanchez Colon | Address on File | | | | | | |
| 2440322 | Juan Sanchez Colon | Address on File | | | | | | |
| 2399402 | Juan Sanchez Cotto | Address on File | | | | | | |
| 2306819 | Juan Sanchez Delgado | Address on File | | | | | | |
| 2279601 | Juan Sanchez Diaz | Address on File | | | | | | |
| 2390597 | Juan Sanchez Maldonado | Address on File | | | | | | |
| 2272244 | Juan Sanchez Melendez | Address on File | | | | | | |
| 2269015 | Juan Sanchez Merced | Address on File | | | | | | |
| 2336021 | Juan Sanchez Morales | Address on File | | | | | | |
| 2310857 | Juan Sanchez Ortiz | Address on File | | | | | | |
| 2309792 | Juan Sanchez Quiñones | Address on File | | | | | | |
| 2254366 | Juan Sanchez Ramos | Address on File | | | | | | |
| 2311386 | Juan Sanchez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323142 | Juan Sanchez Ruiz | Address on File | | | | | | |
| 2320683 | Juan Sanchez Sanchez | Address on File | | | | | | |
| 2461491 | Juan Sanchez Santiago | Address on File | | | | | | |
| 2256364 | Juan Sanchez Sierra | Address on File | | | | | | |
| 2560175 | Juan Sanchez Suarez | Address on File | | | | | | |
| 2511838 | Juan Sanchez Velez | Address on File | | | | | | |
| 2262581 | Juan Sandoval Rodriguez | Address on File | | | | | | |
| 2309576 | Juan Santaella Carmona | Address on File | | | | | | |
| 2335335 | Juan Santana | Address on File | | | | | | |
| 2288380 | Juan Santana Acevedo | Address on File | | | | | | |
| 2383070 | Juan Santana Feliu | Address on File | | | | | | |
| 2315984 | Juan Santana Gonzalez | Address on File | | | | | | |
| 2527628 | Juan Santana Melecio | Address on File | | | | | | |
| 2327713 | Juan Santana Melendez | Address on File | | | | | | |
| 2339901 | Juan Santana Ocasio | Address on File | | | | | | |
| 2324061 | Juan Santana Olivera | Address on File | | | | | | |
| 2379589 | Juan Santana Ortiz | Address on File | | | | | | |
| 2524656 | Juan Santana Ortiz | Address on File | | | | | | |
| 2298695 | Juan Santana Rivera | Address on File | | | | | | |
| 2456965 | Juan Santana Rodriguez | Address on File | | | | | | |
| 2256133 | Juan Santana Ruiz | Address on File | | | | | | |
| 2312064 | Juan Santana Soto | Address on File | | | | | | |
| 2256579 | Juan Santana Torres | Address on File | | | | | | |
| 2266788 | Juan Santiago Agosto | Address on File | | | | | | |
| 2545690 | Juan Santiago Agosto | Address on File | | | | | | |
| 2295952 | Juan Santiago Areizaga | Address on File | | | | | | |
| 2334602 | Juan Santiago Bermudez | Address on File | | | | | | |
| 2379765 | Juan Santiago Candelaria | Address on File | | | | | | |
| 2433135 | Juan Santiago Cintron | Address on File | | | | | | |
| 2330125 | Juan Santiago Cruz | Address on File | | | | | | |
| 2346588 | Juan Santiago Cruz | Address on File | | | | | | |
| 2381923 | Juan Santiago Cruz | Address on File | | | | | | |
| 2435907 | Juan Santiago Cullet | Address on File | | | | | | |
| 2339839 | Juan Santiago Diaz | Address on File | | | | | | |
| 2455332 | Juan Santiago Espada | Address on File | | | | | | |
| 2301795 | Juan Santiago Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391107 | Juan Santiago Gomez | Address on File | | | | | | |
| 2558852 | Juan Santiago Gonzalez | Address on File | | | | | | |
| 2383933 | Juan Santiago Guevara | Address on File | | | | | | |
| 2257873 | Juan Santiago Juarbe | Address on File | | | | | | |
| 2283935 | Juan Santiago Latorre | Address on File | | | | | | |
| 2387598 | Juan Santiago Lopez | Address on File | | | | | | |
| 2541250 | Juan Santiago Martinez | Address on File | | | | | | |
| 2460964 | Juan Santiago Mateo | Address on File | | | | | | |
| 2382627 | Juan Santiago Mattei | Address on File | | | | | | |
| 2267041 | Juan Santiago Mercado | Address on File | | | | | | |
| 2323154 | Juan Santiago Mercado | Address on File | | | | | | |
| 2338273 | Juan Santiago Mercado | Address on File | | | | | | |
| 2288257 | Juan Santiago Monsu | Address on File | | | | | | |
| 2254350 | Juan Santiago Negron | Address on File | | | | | | |
| 2448814 | Juan Santiago Nieves | Address on File | | | | | | |
| 2393126 | Juan Santiago Ortiz | Address on File | | | | | | |
| 2329119 | Juan Santiago Perez | Address on File | | | | | | |
| 2296084 | Juan Santiago Ramos | Address on File | | | | | | |
| 2327878 | Juan Santiago Ramos | Address on File | | | | | | |
| 2388855 | Juan Santiago Ramos | Address on File | | | | | | |
| 2460924 | Juan Santiago Rivera | Address on File | | | | | | |
| 2555387 | Juan Santiago Rodriguez | Address on File | | | | | | |
| 2539879 | Juan Santiago Rosario | Address on File | | | | | | |
| 2304986 | Juan Santiago Sanchez | Address on File | | | | | | |
| 2291345 | Juan Santiago Santiago | Address on File | | | | | | |
| 2270637 | Juan Santiago Soto | Address on File | | | | | | |
| 2440314 | Juan Santiago Vargas | Address on File | | | | | | |
| 2326070 | Juan Santiago Vazquez | Address on File | | | | | | |
| 2390663 | Juan Santiago Vazquez | Address on File | | | | | | |
| 2545333 | Juan Santiago Veles | Address on File | | | | | | |
| 2451179 | Juan Santigo Capielo | Address on File | | | | | | |
| 2544657 | Juan Santos Bernard | Address on File | | | | | | |
| 2260685 | Juan Santos Burgos | Address on File | | | | | | |
| 2319134 | Juan Santos Colon | Address on File | | | | | | |
| 2320681 | Juan Santos Colon | Address on File | | | | | | |
| 2375237 | Juan Santos Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2301805 | Juan Santos Lopez | Address on File | | | | | | |
| 2319024 | Juan Santos Negron | Address on File | | | | | | |
| 2328381 | Juan Santos Osorio | Address on File | | | | | | |
| 2565359 | Juan Santos Pacheco | Address on File | | | | | | |
| 2541579 | Juan Santos Quinones | Address on File | | | | | | |
| 2265934 | Juan Santos Rivera | Address on File | | | | | | |
| 2377047 | Juan Santos Rodriguez | Address on File | | | | | | |
| 2327928 | Juan Santos Santiago | Address on File | | | | | | |
| 2518328 | Juan Santos Santiago | Address on File | | | | | | |
| 2445478 | Juan Santos Santos | Address on File | | | | | | |
| 2322736 | Juan Santos Torres | Address on File | | | | | | |
| 2339251 | Juan Santos Trujillo | Address on File | | | | | | |
| 2306921 | Juan Santos Velez | Address on File | | | | | | |
| 2388153 | Juan Segarra Ortiz | Address on File | | | | | | |
| 2383419 | Juan Segarra Velez | Address on File | | | | | | |
| 2392579 | Juan Segui Ramirez | Address on File | | | | | | |
| 2543616 | Juan Serrano Beauchamp | Address on File | | | | | | |
| 2301509 | Juan Serrano Bonilla | Address on File | | | | | | |
| 2386372 | Juan Serrano Borges | Address on File | | | | | | |
| 2389818 | Juan Serrano Diaz | Address on File | | | | | | |
| 2434321 | Juan Serrano Espinosa | Address on File | | | | | | |
| 2390449 | Juan Serrano Mercado | Address on File | | | | | | |
| 2284941 | Juan Serrano Nater | Address on File | | | | | | |
| 2279663 | Juan Serrano Reyes | Address on File | | | | | | |
| 2535105 | Juan Serrano Rodrigu | Address on File | | | | | | |
| 2334747 | Juan Serrano Rosario | Address on File | | | | | | |
| 2527862 | Juan Serrano Vazquez | Address on File | | | | | | |
| 2455716 | Juan Siberio Galarza | Address on File | | | | | | |
| 2535225 | Juan Sierra | Address on File | | | | | | |
| 2279342 | Juan Sierra Ortega | Address on File | | | | | | |
| 2540953 | Juan Sierra Rodriguez | Address on File | | | | | | |
| 2387205 | Juan Sierra Vega | Address on File | | | | | | |
| 2522321 | Juan Sifuentes Lopez | Address on File | | | | | | |
| 2272791 | Juan Sifuentes Villafane | Address on File | | | | | | |
| 2277675 | Juan Silva Beltran | Address on File | | | | | | |
| 2322067 | Juan Silva Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436207 | Juan Silvestrini Ruiz | Address on File | | | | | | |
| 2327571 | Juan Sola Perez | Address on File | | | | | | |
| 2552201 | Juan Solis Martinez | Address on File | | | | | | |
| 2386347 | Juan Solis Mercado | Address on File | | | | | | |
| 2279611 | Juan Solivan Colon | Address on File | | | | | | |
| 2326672 | Juan Sonera Gonzalez | Address on File | | | | | | |
| 2283801 | Juan Sosa Cruz | Address on File | | | | | | |
| 2378597 | Juan Soto Arce | Address on File | | | | | | |
| 2264061 | Juan Soto Barreto | Address on File | | | | | | |
| 2337510 | Juan Soto Carcana | Address on File | | | | | | |
| 2338402 | Juan Soto Colon | Address on File | | | | | | |
| 2392698 | Juan Soto Diaz | Address on File | | | | | | |
| 2558925 | Juan Soto Fonalledas | Address on File | | | | | | |
| 2285061 | Juan Soto Hernandez | Address on File | | | | | | |
| 2257868 | Juan Soto Mendez | Address on File | | | | | | |
| 2276920 | Juan Soto Morales | Address on File | | | | | | |
| 2335927 | Juan Soto Perez | Address on File | | | | | | |
| 2337738 | Juan Soto Rivera | Address on File | | | | | | |
| 2384648 | Juan Soto Rivera | Address on File | | | | | | |
| 2285062 | Juan Soto Rodriguez | Address on File | | | | | | |
| 2429869 | Juan Soto Sanchez | Address on File | | | | | | |
| 2396190 | Juan Soto Serrano | Address on File | | | | | | |
| 2562224 | Juan Soto Soto | Address on File | | | | | | |
| 2270511 | Juan Sotomayor Lopez | Address on File | | | | | | |
| 2381280 | Juan Sotomayor Lopez | Address on File | | | | | | |
| 2537694 | Juan Sotomayor Santiago | Address on File | | | | | | |
| 2513434 | Juan Sotomonte Ariza | Address on File | | | | | | |
| 2535228 | Juan Stgo | Address on File | | | | | | |
| 2299093 | Juan Suarez Duran | Address on File | | | | | | |
| 2446227 | Juan T Cana Rivera | Address on File | | | | | | |
| 2265433 | Juan T Cana Solis | Address on File | | | | | | |
| 2294423 | Juan T Feliciano Caraballo | Address on File | | | | | | |
| 2523126 | Juan T Iglesia Rodriguez | Address on File | | | | | | |
| 2391578 | Juan T Oneill Catala | Address on File | | | | | | |
| 2555506 | Juan T Pedrosa Ramirez | Address on File | | | | | | |
| 2330043 | Juan T Rivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2537162 | Juan T Rivera Santos | Address on File | | | | | | |
| 2460695 | Juan T Santos Merced | Address on File | | | | | | |
| 2313893 | Juan T T Rios Roman | Address on File | | | | | | |
| 2382138 | Juan T T Rodriguez Colon | Address on File | | | | | | |
| 2313296 | Juan Tapia Juan | Address on File | | | | | | |
| 2379732 | Juan Terceno Merayo | Address on File | | | | | | |
| 2303137 | Juan Tio Marrero | Address on File | | | | | | |
| 2458972 | Juan Tirado Figueroa | Address on File | | | | | | |
| 2281963 | Juan Tirado Jusino | Address on File | | | | | | |
| 2272194 | Juan Tirado Ortiz | Address on File | | | | | | |
| 2471019 | Juan Tirado Rios | Address on File | | | | | | |
| 2264201 | Juan Tirado Villanueva | Address on File | | | | | | |
| 2323114 | Juan Toledo Alicea | Address on File | | | | | | |
| 2312699 | Juan Toledo Velez | Address on File | | | | | | |
| 2380889 | Juan Torre Izquierdo | Address on File | | | | | | |
| 2546825 | Juan Torres | Address on File | | | | | | |
| 2550271 | Juan Torres | Address on File | | | | | | |
| 2320500 | Juan Torres Aponte | Address on File | | | | | | |
| 2470424 | Juan Torres Bobyn | Address on File | | | | | | |
| 2321644 | Juan Torres Candelario | Address on File | | | | | | |
| 2257072 | Juan Torres Cruz | Address on File | | | | | | |
| 2275294 | Juan Torres Espada | Address on File | | | | | | |
| 2275852 | Juan Torres Estrada | Address on File | | | | | | |
| 2543838 | Juan Torres Estrada | Address on File | | | | | | |
| 2381941 | Juan Torres Flores | Address on File | | | | | | |
| 2328200 | Juan Torres Garcia | Address on File | | | | | | |
| 2536039 | Juan Torres Garcia | Address on File | | | | | | |
| 2256464 | Juan Torres Medina | Address on File | | | | | | |
| 2463755 | Juan Torres Molina | Address on File | | | | | | |
| 2266740 | Juan Torres Ortiz | Address on File | | | | | | |
| 2334586 | Juan Torres Ortiz | Address on File | | | | | | |
| 2458818 | Juan Torres Otero | Address on File | | | | | | |
| 2311376 | Juan Torres Padilla | Address on File | | | | | | |
| 2383450 | Juan Torres Perez | Address on File | | | | | | |
| 2277828 | Juan Torres Ramirez | Address on File | | | | | | |
| 2290395 | Juan Torres Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541186 | Juan Torres Ramos | Address on File | | | | | | |
| 2259057 | Juan Torres Rivera | Address on File | | | | | | |
| 2441274 | Juan Torres Rivera | Address on File | | | | | | |
| 2468315 | Juan Torres Rivera | Address on File | | | | | | |
| 2280004 | Juan Torres Rodriguez | Address on File | | | | | | |
| 2383479 | Juan Torres Rodriguez | Address on File | | | | | | |
| 2393183 | Juan Torres Rodriguez | Address on File | | | | | | |
| 2542900 | Juan Torres Rodriguez | Address on File | | | | | | |
| 2320190 | Juan Torres Rosario | Address on File | | | | | | |
| 2429986 | Juan Torres Sanchez | Address on File | | | | | | |
| 2317765 | Juan Torres Santiago | Address on File | | | | | | |
| 2385425 | Juan Torres Santiago | Address on File | | | | | | |
| 2434507 | Juan Torres Serrano | Address on File | | | | | | |
| 2374805 | Juan Torres Torres | Address on File | | | | | | |
| 2532757 | Juan Torres Torres | Address on File | | | | | | |
| 2383307 | Juan Torres Vargas | Address on File | | | | | | |
| 2344603 | Juan Torres Velazquez | Address on File | | | | | | |
| 2275791 | Juan Torresmarti | Address on File | | | | | | |
| 2268701 | Juan Troche Rodriguez | Address on File | | | | | | |
| 2281012 | Juan Troche Vargas | Address on File | | | | | | |
| 2278400 | Juan Tulier Cruz | Address on File | | | | | | |
| 2315189 | Juan U Jesus Ortiz | Address on File | | | | | | |
| 2377786 | Juan Urbistondo Gonzalez | Address on File | | | | | | |
| 2288892 | Juan V Alsina Ortiz | Address on File | | | | | | |
| 2514786 | Juan V Irene Aguilar | Address on File | | | | | | |
| 2451482 | Juan V Pastrana | Address on File | | | | | | |
| 2521106 | Juan V Romero Aleman | Address on File | | | | | | |
| 2292086 | Juan V V Delgado Acosta | Address on File | | | | | | |
| 2461005 | Juan Vale Vazquez | Address on File | | | | | | |
| 2468734 | Juan Valentin Baez | Address on File | | | | | | |
| 2391892 | Juan Valentin Brito | Address on File | | | | | | |
| 2389258 | Juan Valentin Hernandez | Address on File | | | | | | |
| 2458049 | Juan Valentin Medina | Address on File | | | | | | |
| 2320712 | Juan Valentin Perez | Address on File | | | | | | |
| 2308138 | Juan Valentin Vale | Address on File | | | | | | |
| 2372349 | Juan Valenzuela Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547627 | Juan Valle | Address on File | | | | | | |
| 2468921 | Juan Valle Moran | Address on File | | | | | | |
| 2433286 | Juan Valle Santos | Address on File | | | | | | |
| 2299566 | Juan Valle Vargas | Address on File | | | | | | |
| 2376265 | Juan Vaquer Castrodad | Address on File | | | | | | |
| 2513601 | Juan Vargas | Address on File | | | | | | |
| 2306990 | Juan Vargas Carreras | Address on File | | | | | | |
| 2255200 | Juan Vargas Colon | Address on File | | | | | | |
| 2323096 | Juan Vargas Cortes | Address on File | | | | | | |
| 2289986 | Juan Vargas Delgado | Address on File | | | | | | |
| 2267442 | Juan Vargas Gonzalez | Address on File | | | | | | |
| 2536263 | Juan Vargas Medina | Address on File | | | | | | |
| 2318470 | Juan Vargas Muniz | Address on File | | | | | | |
| 2389177 | Juan Vargas Nieves | Address on File | | | | | | |
| 2293730 | Juan Vargas Rodriguez | Address on File | | | | | | |
| 2554735 | Juan Vazquez | Address on File | | | | | | |
| 2555174 | Juan Vazquez | Address on File | | | | | | |
| 2458195 | Juan Vazquez Alicea | Address on File | | | | | | |
| 2273715 | Juan Vazquez Aviles | Address on File | | | | | | |
| 2388326 | Juan Vazquez Colton | Address on File | | | | | | |
| 2336235 | Juan Vazquez Cruz | Address on File | | | | | | |
| 2295284 | Juan Vazquez Figueroa | Address on File | | | | | | |
| 2284044 | Juan Vazquez Fuentes | Address on File | | | | | | |
| 2375029 | Juan Vazquez Gali | Address on File | | | | | | |
| 2510401 | Juan Vazquez Garcia | Address on File | | | | | | |
| 2260058 | Juan Vazquez Jenaro | Address on File | | | | | | |
| 2371980 | Juan Vazquez Lebron | Address on File | | | | | | |
| 2273341 | Juan Vazquez Lopez | Address on File | | | | | | |
| 2563572 | Juan Vazquez Lopez | Address on File | | | | | | |
| 2265689 | Juan Vazquez Lozada | Address on File | | | | | | |
| 2437379 | Juan Vazquez Mercado | Address on File | | | | | | |
| 2398332 | Juan Vazquez Morales | Address on File | | | | | | |
| 2469581 | Juan Vazquez Pagan | Address on File | | | | | | |
| 2381081 | Juan Vazquez Rivera | Address on File | | | | | | |
| 2256264 | Juan Vazquez Rosario | Address on File | | | | | | |
| 2283860 | Juan Vazquez Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312245 | Juan Vazquez Torres | Address on File | | | | | | |
| 2458118 | Juan Vazquez Torres | Address on File | | | | | | |
| 2299556 | Juan Vazquez Vargas | Address on File | | | | | | |
| 2292730 | Juan Vazquez Vazquez | Address on File | | | | | | |
| 2340277 | Juan Vega Figueroa | Address on File | | | | | | |
| 2395562 | Juan Vega Garcia | Address on File | | | | | | |
| 2300491 | Juan Vega Hernandez | Address on File | | | | | | |
| 2325277 | Juan Vega Marin | Address on File | | | | | | |
| 2335937 | Juan Vega Martinez | Address on File | | | | | | |
| 2467529 | Juan Vega Melendez | Address on File | | | | | | |
| 2309856 | Juan Vega Negron | Address on File | | | | | | |
| 2322330 | Juan Vega Padro | Address on File | | | | | | |
| 2311260 | Juan Vega Perez | Address on File | | | | | | |
| 2545233 | Juan Vega Qui?Ones | Address on File | | | | | | |
| 2396293 | Juan Vega Rivera | Address on File | | | | | | |
| 2330609 | Juan Vega Semidey | Address on File | | | | | | |
| 2558008 | Juan Vega Vargas | Address on File | | | | | | |
| 2289272 | Juan Veguilla Martinez | Address on File | | | | | | |
| 2394168 | Juan Velazquez Del | Address on File | | | | | | |
| 2313139 | Juan Velazquez Maldonado | Address on File | | | | | | |
| 2535145 | Juan Velazquez Ortiz | Address on File | | | | | | |
| 2546762 | Juan Velazquez Perez | Address on File | | | | | | |
| 2281886 | Juan Velazquez Ramos | Address on File | | | | | | |
| 2291985 | Juan Velazquez Rios | Address on File | | | | | | |
| 2317051 | Juan Velazquez Rivera | Address on File | | | | | | |
| 2450133 | Juan Velazquez Rivera | Address on File | | | | | | |
| 2431842 | Juan Velazquez Rosario | Address on File | | | | | | |
| 2284052 | Juan Velazquez Ruiz | Address on File | | | | | | |
| 2270089 | Juan Velazquez Santiago | Address on File | | | | | | |
| 2385141 | Juan Velez Andujar | Address on File | | | | | | |
| 2375919 | Juan Velez Arocho | Address on File | | | | | | |
| 2565310 | Juan Velez Baerga | Address on File | | | | | | |
| 2331482 | Juan Velez Caban | Address on File | | | | | | |
| 2285373 | Juan Velez Cruz | Address on File | | | | | | |
| 2391331 | Juan Velez Espinosa | Address on File | | | | | | |
| 2548768 | Juan Velez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2463621 | Juan Velez Mercado | Address on File | | | | | | |
| 2285251 | Juan Velez Olavarria | Address on File | | | | | | |
| 2462436 | Juan Velez Padilla | Address on File | | | | | | |
| 2307027 | Juan Velez Ramos | Address on File | | | | | | |
| 2462073 | Juan Velez Rodriguez | Address on File | | | | | | |
| 2321568 | Juan Velez Roman | Address on File | | | | | | |
| 2307501 | Juan Velezjimenez | Address on File | | | | | | |
| 2391688 | Juan Velilla Valedon | Address on File | | | | | | |
| 2296657 | Juan Venegas Rivera | Address on File | | | | | | |
| 2259051 | Juan Ventura Perez | Address on File | | | | | | |
| 2446173 | Juan Ventura Perez | Address on File | | | | | | |
| 2376294 | Juan Ventureira Orozco | Address on File | | | | | | |
| 2285348 | Juan Vera Echevarria | Address on File | | | | | | |
| 2429689 | Juan Vera Gonzalez | Address on File | | | | | | |
| 2388937 | Juan Vera Valle | Address on File | | | | | | |
| 2322260 | Juan Veras Almonte | Address on File | | | | | | |
| 2390609 | Juan Vergara Agosto | Address on File | | | | | | |
| 2266554 | Juan Vicens Reynes | Address on File | | | | | | |
| 2278947 | Juan Vicente Rodriguez | Address on File | | | | | | |
| 2324434 | Juan Vicente Zayas | Address on File | | | | | | |
| 2443530 | Juan Vidal Carreras | Address on File | | | | | | |
| 2563790 | Juan Viera Rivera | Address on File | | | | | | |
| 2465150 | Juan Viera Rodriguez | Address on File | | | | | | |
| 2282883 | Juan Villafa?E Vega | Address on File | | | | | | |
| 2280536 | Juan Villanueva Agosto | Address on File | | | | | | |
| 2339087 | Juan Villanueva Castro | Address on File | | | | | | |
| 2276410 | Juan Villanueva Cordero | Address on File | | | | | | |
| 2273235 | Juan Villanueva Rosario | Address on File | | | | | | |
| 2259739 | Juan Villaran Cruz | Address on File | | | | | | |
| 2341355 | Juan Villegas Colon | Address on File | | | | | | |
| 2321849 | Juan Villegas Pacheco | Address on File | | | | | | |
| 2431916 | Juan Villegas Tanco | Address on File | | | | | | |
| 2394882 | Juan Villegas Vega | Address on File | | | | | | |
| 2275864 | Juan Villegas Villegas | Address on File | | | | | | |
| 2448278 | Juan W Colon Ortiz | Address on File | | | | | | |
| 2296358 | Juan Wagner Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2513594 | Juan Weaver | Address on File | | | | | | |
| 2509074 | Juan Y. Abreu Velazquez | Address on File | | | | | | |
| 2316618 | Juan Yambo Cancel | Address on File | | | | | | |
| 2381762 | Juan Yambo Cruz | Address on File | | | | | | |
| 2378305 | Juan Z Z Rivera Vazquez | Address on File | | | | | | |
| 2263416 | Juan Zambrana Rosario | Address on File | | | | | | |
| 2561303 | Juan Zayas Diaz | Address on File | | | | | | |
| 2432732 | Juan Zayas Ortiz | Address on File | | | | | | |
| 2548078 | Juan Zayas Ortiz | Address on File | | | | | | |
| 2472056 | JUANA  AVILES GUZMAN | Address on File | | | | | | |
| 2482432 | JUANA  CARDONA HERNANDEZ | Address on File | | | | | | |
| 2485855 | JUANA  COLON SEDA | Address on File | | | | | | |
| 2495468 | JUANA  COTTO COTTO | Address on File | | | | | | |
| 2481269 | JUANA  CRUZ MEJIAS | Address on File | | | | | | |
| 2483557 | JUANA  FIGUEROA GOMEZ | Address on File | | | | | | |
| 2499507 | JUANA  GARCIA BELTRAN | Address on File | | | | | | |
| 2493608 | JUANA  GARCIA DE JESUS | Address on File | | | | | | |
| 2488082 | JUANA  GONZALEZ ORTIZ | Address on File | | | | | | |
| 2500373 | JUANA  IRIZARRY MALDONADO | Address on File | | | | | | |
| 2493308 | JUANA  JAQUEZ DURAN | Address on File | | | | | | |
| 2490872 | JUANA  MALDONADO RIVERA | Address on File | | | | | | |
| 2481716 | JUANA  MARTINEZ SIERRA | Address on File | | | | | | |
| 2476704 | JUANA  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2475809 | JUANA  MUNIZ MENDEZ | Address on File | | | | | | |
| 2487638 | JUANA  OLIVENCIA ROSADO | Address on File | | | | | | |
| 2476616 | JUANA  ORTIZ SOLIS | Address on File | | | | | | |
| 2480185 | JUANA  PEREZ TORRES | Address on File | | | | | | |
| 2484819 | JUANA  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2496665 | JUANA  SANDOVAL ROSADO | Address on File | | | | | | |
| 2476520 | JUANA  SANTIAGO MATOS | Address on File | | | | | | |
| 2498051 | JUANA  VAQUER RODRIGUEZ | Address on File | | | | | | |
| 2492819 | JUANA  VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2487697 | JUANA  VELAZQUEZ LIND | Address on File | | | | | | |
| 2324617 | Juana A A Alicea Cosme | Address on File | | | | | | |
| 2304943 | Juana A A Morales Jimenez | Address on File | | | | | | |
| 2313982 | Juana A A Ramos Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2320288 | Juana A Concepcion Rodriguez | Address on File | | | | | | |
| 2339604 | Juana A Dib Ymisiara | Address on File | | | | | | |
| 2278088 | Juana A Espinal Vargas | Address on File | | | | | | |
| 2388282 | Juana A Garcia Fana | Address on File | | | | | | |
| 2317295 | Juana A Morales Colon | Address on File | | | | | | |
| 2327779 | Juana A Portorreal Cerda | Address on File | | | | | | |
| 2286198 | Juana Acevedo Collazo | Address on File | | | | | | |
| 2278691 | Juana Acosta Andino | Address on File | | | | | | |
| 2318577 | Juana Aguayo Romero | Address on File | | | | | | |
| 2302097 | Juana Alamo Gonzalez | Address on File | | | | | | |
| 2341625 | Juana Albert Morales | Address on File | | | | | | |
| 2549597 | Juana Albizy De Jesus | Address on File | | | | | | |
| 2465662 | Juana Alejandro Millan | Address on File | | | | | | |
| 2322557 | Juana Alers Arce | Address on File | | | | | | |
| 2304593 | Juana Alicea Lopez | Address on File | | | | | | |
| 2312383 | Juana Alicea Maldonado | Address on File | | | | | | |
| 2327757 | Juana Alier Garcia | Address on File | | | | | | |
| 2293268 | Juana Alvarado Alvarado | Address on File | | | | | | |
| 2329094 | Juana Alvarado Ortiz | Address on File | | | | | | |
| 2340071 | Juana Amaro Ocasio | Address on File | | | | | | |
| 2294852 | Juana Andrades Castillo | Address on File | | | | | | |
| 2291545 | Juana Andrades Laboy | Address on File | | | | | | |
| 2286487 | Juana Antonetty Gonzalez | Address on File | | | | | | |
| 2286392 | Juana Aponte Arroyo | Address on File | | | | | | |
| 2316302 | Juana Aponte Santos | Address on File | | | | | | |
| 2305249 | Juana Arroyo Feliciano | Address on File | | | | | | |
| 2340323 | Juana Arzuaga Rodriguez | Address on File | | | | | | |
| 2316297 | Juana Aviles Guzman | Address on File | | | | | | |
| 2274691 | Juana Aviles Morales | Address on File | | | | | | |
| 2295612 | Juana Aviles Vazquez | Address on File | | | | | | |
| 2296489 | Juana Ayala Cordova | Address on File | | | | | | |
| 2334793 | Juana Ayala Cortes | Address on File | | | | | | |
| 2262678 | Juana Ayala Nieves | Address on File | | | | | | |
| 2557004 | Juana Ayala Rivera | Address on File | | | | | | |
| 2445064 | Juana B Alcantara Calderon | Address on File | | | | | | |
| 2275202 | Juana B B Gonzalez Segarra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316743 | Juana B B Laboy Perez | Address on File | | | | | | |
| 2381100 | Juana B Rodriguez Burgos | Address on File | | | | | | |
| 2330489 | Juana Baez Concepcion | Address on File | | | | | | |
| 2392634 | Juana Baez Miranda | Address on File | | | | | | |
| 2302758 | Juana Bautista Maldonado | Address on File | | | | | | |
| 2280012 | Juana Becerril Ruiz | Address on File | | | | | | |
| 2283758 | Juana Benitez Medina | Address on File | | | | | | |
| 2295977 | Juana Betancourt Betancourt | Address on File | | | | | | |
| 2289632 | Juana Birriel Rodriguez | Address on File | | | | | | |
| 2302734 | Juana Bonilla Vazquez | Address on File | | | | | | |
| 2318536 | Juana Borgos Nieves | Address on File | | | | | | |
| 2527069 | Juana Borrero Velez | Address on File | | | | | | |
| 2301020 | Juana Bouson Garcia | Address on File | | | | | | |
| 2331596 | Juana Brito Brito | Address on File | | | | | | |
| 2297260 | Juana Bruno Sanders | Address on File | | | | | | |
| 2308013 | Juana Bultron Gonzalez | Address on File | | | | | | |
| 2316083 | Juana Burgos Maldonado | Address on File | | | | | | |
| 2284422 | Juana C C Soto Diaz | Address on File | | | | | | |
| 2484977 | JUANA C GONZALEZ IRIZARRY | Address on File | | | | | | |
| 2320369 | Juana C Ortiz Ramos | Address on File | | | | | | |
| 2496908 | JUANA C PEREZ RIVERA | Address on File | | | | | | |
| 2524694 | Juana C. Varela Caraballo | Address on File | | | | | | |
| 2328748 | Juana Cabrera Cabrera | Address on File | | | | | | |
| 2334140 | Juana Cabrera Francisco | Address on File | | | | | | |
| 2336769 | Juana Calderon Santos | Address on File | | | | | | |
| 2564813 | Juana Camacho Marquez | Address on File | | | | | | |
| 2337969 | Juana Cancel Acevedo | Address on File | | | | | | |
| 2318821 | Juana Candelaria Candelari | Address on File | | | | | | |
| 2318263 | Juana Candelario Vazquez | Address on File | | | | | | |
| 2301470 | Juana Cantres Muriel | Address on File | | | | | | |
| 2280775 | Juana Caraballo Juana | Address on File | | | | | | |
| 2285229 | Juana Caraballo Rosa | Address on File | | | | | | |
| 2466274 | Juana Cardona Hernandez | Address on File | | | | | | |
| 2297941 | Juana Carmona Marquez | Address on File | | | | | | |
| 2285718 | Juana Carrasco Serrano | Address on File | | | | | | |
| 2308196 | Juana Cartagena Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446299 | Juana Castro Moyet | Address on File | | | | | | |
| 2319852 | Juana Ceceres Salabarria | Address on File | | | | | | |
| 2305327 | Juana Cepeda Jesus | Address on File | | | | | | |
| 2462021 | Juana Cepeda Pizarro | Address on File | | | | | | |
| 2310162 | Juana Cintron Figueroa | Address on File | | | | | | |
| 2285722 | Juana Cintron Rosa | Address on File | | | | | | |
| 2340855 | Juana Claudio Cruz | Address on File | | | | | | |
| 2278831 | Juana Claudio Fuentes | Address on File | | | | | | |
| 2291272 | Juana Clemente Carrion | Address on File | | | | | | |
| 2284277 | Juana Clemente Paris | Address on File | | | | | | |
| 2300956 | Juana Collazo Maldonado | Address on File | | | | | | |
| 2337840 | Juana Colon Alsina | Address on File | | | | | | |
| 2271645 | Juana Colon Calderon | Address on File | | | | | | |
| 2322028 | Juana Colon Santos | Address on File | | | | | | |
| 2300365 | Juana Colon Seda | Address on File | | | | | | |
| 2295443 | Juana Concepcion Cotto | Address on File | | | | | | |
| 2315339 | Juana Contreras Galarza | Address on File | | | | | | |
| 2294884 | Juana Corales Vega | Address on File | | | | | | |
| 2331992 | Juana Correa Casado | Address on File | | | | | | |
| 2464440 | Juana Cortijo Rijos | Address on File | | | | | | |
| 2339770 | Juana Cosme Garcia | Address on File | | | | | | |
| 2343389 | Juana Coss Flores | Address on File | | | | | | |
| 2461045 | Juana Costoso Mercado | Address on File | | | | | | |
| 2270257 | Juana Cotto Cotto | Address on File | | | | | | |
| 2336412 | Juana Cotto Roman | Address on File | | | | | | |
| 2298963 | Juana Cruz Corujo | Address on File | | | | | | |
| 2338812 | Juana Cruz Fontanez | Address on File | | | | | | |
| 2546616 | Juana Cruz Garay | Address on File | | | | | | |
| 2566290 | Juana Cruz Nieves | Address on File | | | | | | |
| 2323760 | Juana Cruz Ramos | Address on File | | | | | | |
| 2310740 | Juana Cruz Reyes | Address on File | | | | | | |
| 2262137 | Juana Cubero Mendez | Address on File | | | | | | |
| 2315232 | Juana Cuebas Sanabria | Address on File | | | | | | |
| 2509266 | Juana Cuello Pilier | Address on File | | | | | | |
| 2287312 | Juana Curet Fontanez | Address on File | | | | | | |
| 2492048 | JUANA D COMAS DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434066 | Juana D De Jesus Fuentes | Address on File | | | | | | |
| 2536311 | Juana D Delgado Hernandez | Address on File | | | | | | |
| 2479779 | JUANA D GARCIA RAMOS | Address on File | | | | | | |
| 2428084 | Juana D Ortega Nieves | Address on File | | | | | | |
| 2394480 | Juana D Rivera Monserrate | Address on File | | | | | | |
| 2313446 | Juana D Santiago Acosta | Address on File | | | | | | |
| 2532513 | Juana D Velez Ramos | Address on File | | | | | | |
| 2509112 | Juana De Jesus Abad | Address on File | | | | | | |
| 2383569 | Juana De Leon Figueroa | Address on File | | | | | | |
| 2322022 | Juana De Ramirez Cruz | Address on File | | | | | | |
| 2317961 | Juana Del C D Ayala Matos | Address on File | | | | | | |
| 2305750 | Juana Del C D Gonzalez Lopez | Address on File | | | | | | |
| 2275742 | Juana Del C D Mendoza Cruz | Address on File | | | | | | |
| 2339659 | Juana Del C Vega Ramos | Address on File | | | | | | |
| 2321052 | Juana Del Valle Flores | Address on File | | | | | | |
| 2315167 | Juana Delgado | Address on File | | | | | | |
| 2298396 | Juana Delgado Correa | Address on File | | | | | | |
| 2318032 | Juana Delgado Osorio | Address on File | | | | | | |
| 2341307 | Juana Delgado Vazquez | Address on File | | | | | | |
| 2391084 | Juana Diaz Diaz | Address on File | | | | | | |
| 2548782 | Juana Diaz Grafalt | Address on File | | | | | | |
| 2328633 | Juana Diaz Ramos | Address on File | | | | | | |
| 2310013 | Juana Diaz Rivera | Address on File | | | | | | |
| 2292237 | Juana Digna D Padilla Morale | Address on File | | | | | | |
| 2254545 | Juana Dominguez Gonzalez | Address on File | | | | | | |
| 2525098 | Juana E Alvarez Concepcion | Address on File | | | | | | |
| 2343364 | Juana E Alvarez Velazquez | Address on File | | | | | | |
| 2465636 | Juana E Carmona Horta | Address on File | | | | | | |
| 2318065 | Juana E E Colon Velez | Address on File | | | | | | |
| 2302311 | Juana E E Gomez Gonzalez | Address on File | | | | | | |
| 2284047 | Juana E E Maldonado Rios | Address on File | | | | | | |
| 2390873 | Juana E E Ortega Rodrigue | Address on File | | | | | | |
| 2286197 | Juana E E Roman Garcia | Address on File | | | | | | |
| 2441451 | Juana E Lopez Gonzalez | Address on File | | | | | | |
| 2495205 | JUANA E MALDONADO PONCE | Address on File | | | | | | |
| 2379610 | Juana E Marrero Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372706 | Juana E Nuñez Rosario | Address on File | | | | | | |
| 2263325 | Juana E Orta Benitez | Address on File | | | | | | |
| 2286060 | Juana E Velazquez De Merced | Address on File | | | | | | |
| 2261785 | Juana Echevarria Quiñones | Address on File | | | | | | |
| 2301612 | Juana Encarnacion Delgado | Address on File | | | | | | |
| 2325043 | Juana Escobar Quinones | Address on File | | | | | | |
| 2336183 | Juana Escribano Rivera | Address on File | | | | | | |
| 2317132 | Juana Esteban Perez | Address on File | | | | | | |
| 2262160 | Juana F Cruz Martinez | Address on File | | | | | | |
| 2281319 | Juana F Cubero Perez | Address on File | | | | | | |
| 2323824 | Juana F F Castro Clemente | Address on File | | | | | | |
| 2306161 | Juana F F Morales Lazu | Address on File | | | | | | |
| 2323279 | Juana F F Rivas Ramos | Address on File | | | | | | |
| 2335183 | Juana F Morales Lazu | Address on File | | | | | | |
| 2381335 | Juana Febo Cruz | Address on File | | | | | | |
| 2305604 | Juana Feliberty Irizarry | Address on File | | | | | | |
| 2300867 | Juana Fernandez Lopez | Address on File | | | | | | |
| 2310570 | Juana Fernandez Morales | Address on File | | | | | | |
| 2290166 | Juana Ferra Ruiz | Address on File | | | | | | |
| 2317883 | Juana Ferrer Cordero | Address on File | | | | | | |
| 2316246 | Juana Ferrer Rivera | Address on File | | | | | | |
| 2518881 | Juana Figueroa Acosta | Address on File | | | | | | |
| 2325112 | Juana Figueroa Calderon | Address on File | | | | | | |
| 2464772 | Juana Figueroa Class | Address on File | | | | | | |
| 2287825 | Juana Figueroa Diaz | Address on File | | | | | | |
| 2304085 | Juana Figueroa Gonzalez | Address on File | | | | | | |
| 2312387 | Juana Figueroa Montalvo | Address on File | | | | | | |
| 2427395 | Juana Figueroa Santigo | Address on File | | | | | | |
| 2341322 | Juana Florentina Ramos Muniz | Address on File | | | | | | |
| 2392124 | Juana Franco Rodriguez | Address on File | | | | | | |
| 2321680 | Juana Fuentes Ortega | Address on File | | | | | | |
| 2268737 | Juana Fuentes Villanueva | Address on File | | | | | | |
| 2278238 | Juana G G Sanchez Ortiz | Address on File | | | | | | |
| 2332409 | Juana G Morales Agosto | Address on File | | | | | | |
| 2336288 | Juana Garay Carrillo | Address on File | | | | | | |
| 2340640 | Juana Garay Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529069 | Juana Garcia Beltran | Address on File | | | | | | |
| 2339715 | Juana Garcia De Jesus | Address on File | | | | | | |
| 2314986 | Juana Garcia Garcia | Address on File | | | | | | |
| 2320044 | Juana Garcia Montalvo | Address on File | | | | | | |
| 2304025 | Juana Garcia Ortiz | Address on File | | | | | | |
| 2271816 | Juana Garcia Perez | Address on File | | | | | | |
| 2392279 | Juana Garcia Rivera | Address on File | | | | | | |
| 2333689 | Juana García Rosario | Address on File | | | | | | |
| 2288615 | Juana Gomez Sanchez | Address on File | | | | | | |
| 2314940 | Juana Gonzalez Alancastro | Address on File | | | | | | |
| 2289373 | Juana Gonzalez Echevarria | Address on File | | | | | | |
| 2269476 | Juana Gonzalez Gonzalez | Address on File | | | | | | |
| 2300384 | Juana Gonzalez Gonzalez | Address on File | | | | | | |
| 2316450 | Juana Gonzalez Jesus | Address on File | | | | | | |
| 2269495 | Juana Gonzalez Lopez | Address on File | | | | | | |
| 2312336 | Juana Gonzalez Olan | Address on File | | | | | | |
| 2277609 | Juana Gonzalez Oyola | Address on File | | | | | | |
| 2301169 | Juana Gonzalez Rodriguez | Address on File | | | | | | |
| 2298488 | Juana Gonzalez Santiago | Address on File | | | | | | |
| 2341811 | Juana Gonzalez Vazquez | Address on File | | | | | | |
| 2338378 | Juana Gonzalez Vigo | Address on File | | | | | | |
| 2301147 | Juana Goytia Burgos | Address on File | | | | | | |
| 2342171 | Juana Guzman Vientos | Address on File | | | | | | |
| 2300142 | Juana H H Diaz Pabon | Address on File | | | | | | |
| 2317209 | Juana H H Zayas Guirbes | Address on File | | | | | | |
| 2339188 | Juana Hernandez Castro | Address on File | | | | | | |
| 2463136 | Juana Hernandez Dones | Address on File | | | | | | |
| 2338677 | Juana Hernandez Garcia | Address on File | | | | | | |
| 2305801 | Juana Hernandez Hernandez | Address on File | | | | | | |
| 2323502 | Juana Hernandez Natal | Address on File | | | | | | |
| 2339046 | Juana Hernandez Natal | Address on File | | | | | | |
| 2272008 | Juana Hernandez Roldan | Address on File | | | | | | |
| 2341900 | Juana Hernandez Santos | Address on File | | | | | | |
| 2269162 | Juana Hernandez Vega | Address on File | | | | | | |
| 2267765 | Juana Huaca Torres | Address on File | | | | | | |
| 2425763 | Juana Huertas Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311790 | Juana Huertas Rodriguez | Address on File | | | | | | |
| 2320358 | Juana I Alexandrino Morrabal | Address on File | | | | | | |
| 2565897 | Juana I Fabian Disla | Address on File | | | | | | |
| 2264295 | Juana I I Concepcion Sanchez | Address on File | | | | | | |
| 2272735 | Juana I I Robles Juana | Address on File | | | | | | |
| 2293140 | Juana I I Sotomayor Vazquez | Address on File | | | | | | |
| 2529079 | Juana I Ramirez Tejada | Address on File | | | | | | |
| 2274739 | Juana I Torres Quinonez | Address on File | | | | | | |
| 2304006 | Juana Ibarra Vazquez | Address on File | | | | | | |
| 2392803 | Juana Isaac Pizarro | Address on File | | | | | | |
| 2340274 | Juana J Alvarez Berrocales | Address on File | | | | | | |
| 2290443 | Juana J Cepeda Ramos | Address on File | | | | | | |
| 2431537 | Juana J Davila Suarez | Address on File | | | | | | |
| 2441495 | Juana J De Leon Rodriguez | Address on File | | | | | | |
| 2486292 | JUANA J HERNANDEZ | Address on File | | | | | | |
| 2314644 | Juana J J Madera Torres | Address on File | | | | | | |
| 2313706 | Juana J J Rodriguez Galarza | Address on File | | | | | | |
| 2427770 | Juana J Lopez Ruiz | Address on File | | | | | | |
| 2264416 | Juana J Ortiz Vazquez | Address on File | | | | | | |
| 2276548 | Juana Jorge Rodriguez | Address on File | | | | | | |
| 2335812 | Juana Juarbe Lopez | Address on File | | | | | | |
| 2455928 | Juana Juarbe Martinez | Address on File | | | | | | |
| 2297769 | Juana Jusino Feliu | Address on File | | | | | | |
| 2487448 | JUANA L GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2319450 | Juana L L Dominguez Espinal | Address on File | | | | | | |
| 2323959 | Juana L Pellot Rivera | Address on File | | | | | | |
| 2341258 | Juana L Rivera Ramos | Address on File | | | | | | |
| 2307956 | Juana Laboy Perdomo | Address on File | | | | | | |
| 2311694 | Juana Landrau Felicier | Address on File | | | | | | |
| 2339334 | Juana Lasanta Pi?Eiro | Address on File | | | | | | |
| 2336622 | Juana Lebron Lopez | Address on File | | | | | | |
| 2375552 | Juana Lebron Rivera | Address on File | | | | | | |
| 2299592 | Juana Lebron Sanchez | Address on File | | | | | | |
| 2265854 | Juana Leon Concepcion | Address on File | | | | | | |
| 2377224 | Juana Llinas Chulian | Address on File | | | | | | |
| 2340394 | Juana Lopez Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434672 | Juana Lopez Burgos | Address on File | | | | | | |
| 2316363 | Juana Lopez Colon | Address on File | | | | | | |
| 2323449 | Juana Lopez Ramos | Address on File | | | | | | |
| 2312048 | Juana Lopez Rivera | Address on File | | | | | | |
| 2290809 | Juana Lopez Rodriguez | Address on File | | | | | | |
| 2291053 | Juana Los Santos | Address on File | | | | | | |
| 2531027 | Juana Lozada Rivera | Address on File | | | | | | |
| 2325631 | Juana Lugo Cruz | Address on File | | | | | | |
| 2297503 | Juana M Aponte Aponte | Address on File | | | | | | |
| 2261158 | Juana M Calderon Robles | Address on File | | | | | | |
| 2561000 | Juana M Claudio Santiago | Address on File | | | | | | |
| 2345170 | Juana M Colon Thomas | Address on File | | | | | | |
| 2395685 | Juana M Concepcion Perez | Address on File | | | | | | |
| 2280246 | Juana M Cosme Salgado | Address on File | | | | | | |
| 2258044 | Juana M Cruz Marrero | Address on File | | | | | | |
| 2388785 | Juana M Delgado Peraza | Address on File | | | | | | |
| 2480531 | JUANA M ESCALERA ESCALERA | Address on File | | | | | | |
| 2273727 | Juana M Feliciano Almodovar | Address on File | | | | | | |
| 2528235 | Juana M Figueroa Guadalupe | Address on File | | | | | | |
| 2482273 | JUANA M FIGUEROA LUGO | Address on File | | | | | | |
| 2434530 | Juana M Hernandez Martinez | Address on File | | | | | | |
| 2467778 | Juana M Jimenez Rodriguez | Address on File | | | | | | |
| 2428981 | Juana M Laureano Sifonte | Address on File | | | | | | |
| 2316574 | Juana M M Acevedo Giovanneti | Address on File | | | | | | |
| 2315700 | Juana M M Aponte Davila | Address on File | | | | | | |
| 2393049 | Juana M M Centeno Rivera | Address on File | | | | | | |
| 2318313 | Juana M M Gomez Berrios | Address on File | | | | | | |
| 2315828 | Juana M M Gonzalez Plaza | Address on File | | | | | | |
| 2261174 | Juana M M Llano Llano | Address on File | | | | | | |
| 2317940 | Juana M M Malave Malave | Address on File | | | | | | |
| 2302312 | Juana M M Melendez Rivera | Address on File | | | | | | |
| 2306079 | Juana M M Montanez Santana | Address on File | | | | | | |
| 2276053 | Juana M M Perez Lugo | Address on File | | | | | | |
| 2275120 | Juana M M Ramos Cruz | Address on File | | | | | | |
| 2315883 | Juana M M Reyes Bonilla | Address on File | | | | | | |
| 2279682 | Juana M M Silva Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333531 | Juana M Malave | Address on File | | | | | | |
| 2377823 | Juana M Mangual De Leon | Address on File | | | | | | |
| 2476681 | JUANA M MORALES RODRIGUEZ | Address on File | | | | | | |
| 2496285 | JUANA M NIEVES NATER | Address on File | | | | | | |
| 2308763 | Juana M Nieves Quiles | Address on File | | | | | | |
| 2480665 | JUANA M NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2291246 | Juana M Ocasio Martinez | Address on File | | | | | | |
| 2492942 | JUANA M ORTIZ PAULINO | Address on File | | | | | | |
| 2463904 | Juana M Ortiz Tossas | Address on File | | | | | | |
| 2450930 | Juana M Padilla Martinez | Address on File | | | | | | |
| 2463766 | Juana M Ramos Aguiar | Address on File | | | | | | |
| 2289637 | Juana M Ramos Lozada | Address on File | | | | | | |
| 2444042 | Juana M Rivera Benitez | Address on File | | | | | | |
| 2451996 | Juana M Rivera Otero | Address on File | | | | | | |
| 2294227 | Juana M Rodriguez De Rosa | Address on File | | | | | | |
| 2460998 | Juana M Ruiz Oliveras | Address on File | | | | | | |
| 2318805 | Juana M Santiago Ortiz | Address on File | | | | | | |
| 2538650 | Juana M Silva Cuadra | Address on File | | | | | | |
| 2308591 | Juana M Tiru Velez | Address on File | | | | | | |
| 2313310 | Juana M Torres Aponte | Address on File | | | | | | |
| 2534968 | Juana M Velez Rodriguez | Address on File | | | | | | |
| 2273967 | Juana M Vigo Figueroa | Address on File | | | | | | |
| 2310109 | Juana Maldonado Delgado | Address on File | | | | | | |
| 2318299 | Juana Maldonado Gaud | Address on File | | | | | | |
| 2338722 | Juana Maldonado Rodriguez | Address on File | | | | | | |
| 2339590 | Juana Maldonado Santiago | Address on File | | | | | | |
| 2279728 | Juana Manso Cepeda | Address on File | | | | | | |
| 2318228 | Juana Manso Cruz | Address on File | | | | | | |
| 2460815 | Juana Manso Lacen | Address on File | | | | | | |
| 2548831 | Juana Manzo Nieves | Address on File | | | | | | |
| 2316238 | Juana Marrero Serrano | Address on File | | | | | | |
| 2255368 | Juana Marrero Torres | Address on File | | | | | | |
| 2333406 | Juana Marte Acosta | Address on File | | | | | | |
| 2258650 | Juana Martinez Baez | Address on File | | | | | | |
| 2311941 | Juana Martinez Cruz | Address on File | | | | | | |
| 2274412 | Juana Martinez Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259041 | Juana Marzan Concepcion | Address on File | | | | | | |
| 2280459 | Juana Mateo Santiago | Address on File | | | | | | |
| 2310626 | Juana Matias Colon | Address on File | | | | | | |
| 2295711 | Juana Matias Rosario | Address on File | | | | | | |
| 2332013 | Juana Matos Luna | Address on File | | | | | | |
| 2306066 | Juana Matos Nieves | Address on File | | | | | | |
| 2315670 | Juana Maymi Santiago | Address on File | | | | | | |
| 2309469 | Juana Medina Aponte | Address on File | | | | | | |
| 2309751 | Juana Medina Galarza | Address on File | | | | | | |
| 2292288 | Juana Medina Matta | Address on File | | | | | | |
| 2337112 | Juana Medina Rivera | Address on File | | | | | | |
| 2450174 | Juana Medina Velez | Address on File | | | | | | |
| 2314511 | Juana Melendez Del | Address on File | | | | | | |
| 2340523 | Juana Melendez Martinez | Address on File | | | | | | |
| 2323421 | Juana Melendez Sosa | Address on File | | | | | | |
| 2335100 | Juana Mendez Quinones | Address on File | | | | | | |
| 2316663 | Juana Mendez Rivera | Address on File | | | | | | |
| 2395378 | Juana Mendez Roman | Address on File | | | | | | |
| 2297396 | Juana Mercado Garcia | Address on File | | | | | | |
| 2292977 | Juana Mercado Lisojo | Address on File | | | | | | |
| 2325526 | Juana Mercado Quiñones | Address on File | | | | | | |
| 2466347 | Juana Merced Claudio | Address on File | | | | | | |
| 2314454 | Juana Merced Juana | Address on File | | | | | | |
| 2514503 | Juana Mercedes De La Mota Bello | Address on File | | | | | | |
| 2316983 | Juana Millan Pizarro | Address on File | | | | | | |
| 2327739 | Juana Millet Quiñones | Address on File | | | | | | |
| 2316935 | Juana Miranda Remigio | Address on File | | | | | | |
| 2259498 | Juana Miranda Torres | Address on File | | | | | | |
| 2314445 | Juana Molina Allende | Address on File | | | | | | |
| 2291981 | Juana Molina Ramirez | Address on File | | | | | | |
| 2314462 | Juana Monge Fuentes | Address on File | | | | | | |
| 2387024 | Juana Montalvo Ortega | Address on File | | | | | | |
| 2389805 | Juana Montalvo Velez | Address on File | | | | | | |
| 2279759 | Juana Montanez Leon | Address on File | | | | | | |
| 2261943 | Juana Montanez Pizarro | Address on File | | | | | | |
| 2282290 | Juana Monzon Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463020 | Juana Morales | Address on File | | | | | | |
| 2303622 | Juana Morales Rivera | Address on File | | | | | | |
| 2395384 | Juana Moreno Arroyo | Address on File | | | | | | |
| 2264336 | Juana Moreno Echevarria | Address on File | | | | | | |
| 2391631 | Juana Mu?Oz Gonzalez | Address on File | | | | | | |
| 2296092 | Juana Muniz Mendez | Address on File | | | | | | |
| 2299862 | Juana Munoz Mojica | Address on File | | | | | | |
| 2550867 | Juana N Resto Acevedo | Address on File | | | | | | |
| 2318619 | Juana Navarro Morales | Address on File | | | | | | |
| 2339069 | Juana Navarro Rivera | Address on File | | | | | | |
| 2321004 | Juana Negron Figueroa | Address on File | | | | | | |
| 2330461 | Juana Negron Miranda | Address on File | | | | | | |
| 2302473 | Juana Negron Morales | Address on File | | | | | | |
| 2258019 | Juana Nieves Maldonado | Address on File | | | | | | |
| 2525341 | Juana Nieves Rosado | Address on File | | | | | | |
| 2340490 | Juana Noble Ramos | Address on File | | | | | | |
| 2282458 | Juana Ocasio Cruz | Address on File | | | | | | |
| 2316043 | Juana Ocasio Ortiz | Address on File | | | | | | |
| 2339061 | Juana Ocasio Ortiz | Address on File | | | | | | |
| 2277356 | Juana Ocasio Sierra | Address on File | | | | | | |
| 2309405 | Juana Olivera Marrero | Address on File | | | | | | |
| 2289937 | Juana Oliveras Salgado | Address on File | | | | | | |
| 2338914 | Juana Oquendo Melendez | Address on File | | | | | | |
| 2316145 | Juana Oquendo Valle | Address on File | | | | | | |
| 2337531 | Juana Ortega Rivera | Address on File | | | | | | |
| 2278148 | Juana Ortiz Acosta | Address on File | | | | | | |
| 2317944 | Juana Ortiz Cruz | Address on File | | | | | | |
| 2341708 | Juana Ortiz Fontanez | Address on File | | | | | | |
| 2314218 | Juana Ortiz Matos | Address on File | | | | | | |
| 2458368 | Juana Ortiz Merced | Address on File | | | | | | |
| 2303275 | Juana Ortiz Ramos | Address on File | | | | | | |
| 2295154 | Juana Ortiz Rivera | Address on File | | | | | | |
| 2308156 | Juana Ortiz Ruiz | Address on File | | | | | | |
| 2340346 | Juana Ortiz Soto | Address on File | | | | | | |
| 2263298 | Juana Osorio Cirino | Address on File | | | | | | |
| 2302556 | Juana Osorio Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283547 | Juana Otero Velazquez | Address on File | | | | | | |
| 2331884 | Juana P Valle Lopez | Address on File | | | | | | |
| 2260587 | Juana Pabon Rodriguez | Address on File | | | | | | |
| 2303684 | Juana Padilla Rodriguez | Address on File | | | | | | |
| 2265309 | Juana Pagan Gonzalez | Address on File | | | | | | |
| 2263977 | Juana Pagan Torres | Address on File | | | | | | |
| 2307425 | Juana Paredes Mendoza | Address on File | | | | | | |
| 2303417 | Juana Pastrana Figueroa | Address on File | | | | | | |
| 2312694 | Juana Pastrana Sierra | Address on File | | | | | | |
| 2296965 | Juana Pena Pizarro | Address on File | | | | | | |
| 2290790 | Juana Peralta Romero | Address on File | | | | | | |
| 2336401 | Juana Peraza Garcia | Address on File | | | | | | |
| 2331706 | Juana Perez Jimenez | Address on File | | | | | | |
| 2544073 | Juana Perez Rivera | Address on File | | | | | | |
| 2343628 | Juana Perez Roman | Address on File | | | | | | |
| 2467329 | Juana Pizarro Cruz | Address on File | | | | | | |
| 2331747 | Juana Pizarro Osorio | Address on File | | | | | | |
| 2323287 | Juana Pizarro Pizarro | Address on File | | | | | | |
| 2300629 | Juana Pizarro Santiago | Address on File | | | | | | |
| 2294400 | Juana Planas Romero | Address on File | | | | | | |
| 2320367 | Juana Quintana Amador | Address on File | | | | | | |
| 2276457 | Juana R Centeno Gonzalez | Address on File | | | | | | |
| 2384112 | Juana R Marrero Toledo | Address on File | | | | | | |
| 2296824 | Juana R R Guilbe Mercado | Address on File | | | | | | |
| 2541437 | Juana Ramos | Address on File | | | | | | |
| 2316626 | Juana Ramos Alvelo | Address on File | | | | | | |
| 2340352 | Juana Ramos Arroyo | Address on File | | | | | | |
| 2313997 | Juana Ramos Carrion | Address on File | | | | | | |
| 2331049 | Juana Ramos Quesada | Address on File | | | | | | |
| 2282142 | Juana Ramos Rivera | Address on File | | | | | | |
| 2317271 | Juana Reyes Carrillo | Address on File | | | | | | |
| 2309250 | Juana Reyes Rivera | Address on File | | | | | | |
| 2270408 | Juana Reyes Rodriguez | Address on File | | | | | | |
| 2334226 | Juana Reyes Santiago | Address on File | | | | | | |
| 2330712 | Juana Rios Perez | Address on File | | | | | | |
| 2309645 | Juana Rios Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313861 | Juana Rivera Cherena | Address on File | | | | | | |
| 2461091 | Juana Rivera De Maldonado | Address on File | | | | | | |
| 2268977 | Juana Rivera Estrada | Address on File | | | | | | |
| 2266801 | Juana Rivera Hernandez | Address on File | | | | | | |
| 2313762 | Juana Rivera Juana | Address on File | | | | | | |
| 2313833 | Juana Rivera Lopez | Address on File | | | | | | |
| 2279115 | Juana Rivera Matias | Address on File | | | | | | |
| 2333357 | Juana Rivera Matos | Address on File | | | | | | |
| 2390935 | Juana Rivera Orozco | Address on File | | | | | | |
| 2300722 | Juana Rivera Ortiz | Address on File | | | | | | |
| 2329474 | Juana Rivera Rivera | Address on File | | | | | | |
| 2313784 | Juana Rivera Rodriguez | Address on File | | | | | | |
| 2515975 | Juana Rivera Rodriguez | Address on File | | | | | | |
| 2270037 | Juana Rivera Santiago | Address on File | | | | | | |
| 2312153 | Juana Rivera Santiago | Address on File | | | | | | |
| 2269850 | Juana Rivera Serrano | Address on File | | | | | | |
| 2340055 | Juana Rivera Serrano | Address on File | | | | | | |
| 2341143 | Juana Robles Correa | Address on File | | | | | | |
| 2323236 | Juana Robles Maisonave | Address on File | | | | | | |
| 2320994 | Juana Robles Negron | Address on File | | | | | | |
| 2313771 | Juana Robles Orellano | Address on File | | | | | | |
| 2302538 | Juana Robles Torres | Address on File | | | | | | |
| 2268745 | Juana Roca Rodriguez | Address on File | | | | | | |
| 2274008 | Juana Rodriguez Ayala | Address on File | | | | | | |
| 2326960 | Juana Rodriguez Caballero | Address on File | | | | | | |
| 2328344 | Juana Rodriguez Feliciano | Address on File | | | | | | |
| 2313683 | Juana Rodriguez Lopez | Address on File | | | | | | |
| 2333997 | Juana Rodriguez Maisonet | Address on File | | | | | | |
| 2393555 | Juana Rodriguez Medina | Address on File | | | | | | |
| 2269738 | Juana Rodriguez Mercado | Address on File | | | | | | |
| 2382557 | Juana Rodriguez Nieves | Address on File | | | | | | |
| 2451350 | Juana Rodriguez Orta | Address on File | | | | | | |
| 2312411 | Juana Rodriguez Perez | Address on File | | | | | | |
| 2323872 | Juana Rodriguez Rivera | Address on File | | | | | | |
| 2285383 | Juana Rodriguez Rodriguez | Address on File | | | | | | |
| 2286034 | Juana Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299043 | Juana Rodriguez Rodriguez | Address on File | | | | | | |
| 2317128 | Juana Rodriguez Rodriguez | Address on File | | | | | | |
| 2292199 | Juana Rodriguez Romero | Address on File | | | | | | |
| 2396906 | Juana Rodriguez Torrens | Address on File | | | | | | |
| 2255631 | Juana Rodriguez Villanueva | Address on File | | | | | | |
| 2299159 | Juana Rodriguiez Tossas | Address on File | | | | | | |
| 2335814 | Juana Rojas | Address on File | | | | | | |
| 2292603 | Juana Rojas Delgado | Address on File | | | | | | |
| 2332132 | Juana Roldan Feliciano | Address on File | | | | | | |
| 2302480 | Juana Roman Calderon | Address on File | | | | | | |
| 2293565 | Juana Roman Cruz | Address on File | | | | | | |
| 2309934 | Juana Roman Cuevas | Address on File | | | | | | |
| 2319678 | Juana Roman Pizarro | Address on File | | | | | | |
| 2303482 | Juana Roman Vazquez | Address on File | | | | | | |
| 2302402 | Juana Romero Santiago | Address on File | | | | | | |
| 2278231 | Juana Rondon Ocasio | Address on File | | | | | | |
| 2309419 | Juana Rosa Alicea | Address on File | | | | | | |
| 2529066 | Juana Rosa Cotto | Address on File | | | | | | |
| 2312967 | Juana Rosa Cruz | Address on File | | | | | | |
| 2303439 | Juana Rosado Fuentes | Address on File | | | | | | |
| 2323171 | Juana Rosario Cintron | Address on File | | | | | | |
| 2302645 | Juana Rosario Figueroa | Address on File | | | | | | |
| 2313552 | Juana Rosario Reyes | Address on File | | | | | | |
| 2386237 | Juana Ruiz Corujo | Address on File | | | | | | |
| 2316177 | Juana Ruiz Garcia | Address on File | | | | | | |
| 2538110 | Juana Ruiz Rosario | Address on File | | | | | | |
| 2280506 | Juana S Benitez Arroyo | Address on File | | | | | | |
| 2384555 | Juana S Febres Vazquez | Address on File | | | | | | |
| 2313835 | Juana S Rivera Masso | Address on File | | | | | | |
| 2292221 | Juana S Velazquez Ruiz | Address on File | | | | | | |
| 2316403 | Juana Saavedra Valentin | Address on File | | | | | | |
| 2375887 | Juana Sabater Pagan | Address on File | | | | | | |
| 2311923 | Juana Salgado Cantres | Address on File | | | | | | |
| 2285530 | Juana Salgado Rivera | Address on File | | | | | | |
| 2317348 | Juana Sanchez Antonetty | Address on File | | | | | | |
| 2393213 | Juana Sanchez Castillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2550306 | Juana Sanchez Manzueta | Address on File | | | | | | |
| 2331110 | Juana Sanchez Matos | Address on File | | | | | | |
| 2317712 | Juana Sanchez Maysonet | Address on File | | | | | | |
| 2303391 | Juana Sanchez Merced | Address on File | | | | | | |
| 2266605 | Juana Sanchez Orta | Address on File | | | | | | |
| 2316012 | Juana Sanchez Santos | Address on File | | | | | | |
| 2313472 | Juana Santa Nieves | Address on File | | | | | | |
| 2461077 | Juana Santana De Jesus | Address on File | | | | | | |
| 2291036 | Juana Santana Garcia | Address on File | | | | | | |
| 2437841 | Juana Santana Garcia | Address on File | | | | | | |
| 2335545 | Juana Santana Lopez | Address on File | | | | | | |
| 2316006 | Juana Santana Navarro | Address on File | | | | | | |
| 2261509 | Juana Santana Salgado | Address on File | | | | | | |
| 2268145 | Juana Santiago Colon | Address on File | | | | | | |
| 2331029 | Juana Santiago Miranda | Address on File | | | | | | |
| 2311465 | Juana Santiago Santiago | Address on File | | | | | | |
| 2285728 | Juana Santos Esquilin | Address on File | | | | | | |
| 2335387 | Juana Sepulveda Baez | Address on File | | | | | | |
| 2299103 | Juana Serate Velez | Address on File | | | | | | |
| 2267145 | Juana Serrano De Cruz | Address on File | | | | | | |
| 2294363 | Juana Serrano Rivera | Address on File | | | | | | |
| 2263942 | Juana Sierra Concepcion | Address on File | | | | | | |
| 2466862 | Juana Silva Silva | Address on File | | | | | | |
| 2293991 | Juana Sola Alejandro | Address on File | | | | | | |
| 2507448 | Juana Soto Batista | Address on File | | | | | | |
| 2290228 | Juana Soto Diaz | Address on File | | | | | | |
| 2338983 | Juana Soto Lopez | Address on File | | | | | | |
| 2306878 | Juana Soto Malave | Address on File | | | | | | |
| 2281784 | Juana Soto Olavarria | Address on File | | | | | | |
| 2375957 | Juana Soto Rivera | Address on File | | | | | | |
| 2304430 | Juana Soto Rodriguez | Address on File | | | | | | |
| 2544763 | Juana T Castro Alicea | Address on File | | | | | | |
| 2390296 | Juana T Flecha Casillas | Address on File | | | | | | |
| 2313299 | Juana Tirado Arroyo | Address on File | | | | | | |
| 2267409 | Juana Tirado Morales | Address on File | | | | | | |
| 2312237 | Juana Tirado O'Neill | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430293 | Juana Torres Diaz | Address on File | | | | | | |
| 2447742 | Juana Torres Escribano | Address on File | | | | | | |
| 2515680 | Juana Torres Gonzalez | Address on File | | | | | | |
| 2336441 | Juana Torres Maldonado | Address on File | | | | | | |
| 2533723 | Juana Torres Perez | Address on File | | | | | | |
| 2313404 | Juana Torres Pizarro | Address on File | | | | | | |
| 2301043 | Juana Torres Rodriguez | Address on File | | | | | | |
| 2315688 | Juana Torres Vega | Address on File | | | | | | |
| 2257415 | Juana Torres Velazquez | Address on File | | | | | | |
| 2281482 | Juana V Carrion Caceres | Address on File | | | | | | |
| 2526107 | Juana V Gonzalez Roman | Address on File | | | | | | |
| 2292961 | Juana V Lopez Martinez | Address on File | | | | | | |
| 2258395 | Juana V Rivera Rodriguez | Address on File | | | | | | |
| 2294673 | Juana V V Garcia Sierra | Address on File | | | | | | |
| 2269846 | Juana Valentin Miranda | Address on File | | | | | | |
| 2311158 | Juana Vargas Feliciano | Address on File | | | | | | |
| 2275699 | Juana Vazquez Diaz | Address on File | | | | | | |
| 2302671 | Juana Vazquez Ortiz | Address on File | | | | | | |
| 2340757 | Juana Vazquez Perez | Address on File | | | | | | |
| 2296528 | Juana Vazquez Rios | Address on File | | | | | | |
| 2309981 | Juana Vazquez Rodriguez | Address on File | | | | | | |
| 2318681 | Juana Vazquez Ruiz | Address on File | | | | | | |
| 2318740 | Juana Vega Ortiz | Address on File | | | | | | |
| 2296750 | Juana Velazquez Diaz | Address on File | | | | | | |
| 2332901 | Juana Velazquez Feliciano | Address on File | | | | | | |
| 2339204 | Juana Velazquez Gonzalez | Address on File | | | | | | |
| 2563269 | Juana Velazquez Lind | Address on File | | | | | | |
| 2335013 | Juana Velazquez Ortega | Address on File | | | | | | |
| 2286263 | Juana Velazquez Ruiz | Address on File | | | | | | |
| 2304818 | Juana Velazquez Solis | Address on File | | | | | | |
| 2534978 | Juana Velez | Address on File | | | | | | |
| 2331096 | Juana Velez Rosario | Address on File | | | | | | |
| 2284387 | Juana Velez Virella | Address on File | | | | | | |
| 2318149 | Juana Villalba Gauthier | Address on File | | | | | | |
| 2275966 | Juana Villanueva Juana | Address on File | | | | | | |
| 2264857 | Juana Villot Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336028 | Juana Zavala Agosto | Address on File | | | | | | |
| 2266470 | Juana Zeno Ruiz | Address on File | | | | | | |
| 2508116 | Juanc. Goyco Rodriguez | Address on File | | | | | | |
| 2452053 | Juando O Figueroa | Address on File | | | | | | |
| 2307619 | Juani Rodriguez Rodriguez | Address on File | | | | | | |
| 2377375 | Juanit Santiago Velazquez | Address on File | | | | | | |
| 2487786 | JUANITA  ANDINO VERGARA | Address on File | | | | | | |
| 2504681 | JUANITA  AYALA MARQUEZ | Address on File | | | | | | |
| 2488590 | JUANITA  AYALA VAZQUEZ | Address on File | | | | | | |
| 2506207 | JUANITA  BERRIOS CASTELLANO | Address on File | | | | | | |
| 2487539 | JUANITA  CACERES SANCHEZ | Address on File | | | | | | |
| 2494329 | JUANITA  CARDEC RODRIGUEZ | Address on File | | | | | | |
| 2471592 | JUANITA  CRUZ TORRES | Address on File | | | | | | |
| 2485600 | JUANITA  DE JESUS ALMODOVAR | Address on File | | | | | | |
| 2496807 | JUANITA  GOMEZ MOLINA | Address on File | | | | | | |
| 2486365 | JUANITA  HERNANDEZ MONTES | Address on File | | | | | | |
| 2476338 | JUANITA  HERNANDEZ ROMAN | Address on File | | | | | | |
| 2489601 | JUANITA  JIMENEZ CUEVAS | Address on File | | | | | | |
| 2498604 | JUANITA  LOPEZ RIVERA | Address on File | | | | | | |
| 2481558 | JUANITA  LOPEZ TORRES | Address on File | | | | | | |
| 2482212 | JUANITA  LUGO ORTIZ | Address on File | | | | | | |
| 2488561 | JUANITA  LUGO RUIZ | Address on File | | | | | | |
| 2499697 | JUANITA  MATOS AQUILAR | Address on File | | | | | | |
| 2481076 | JUANITA  MONTANEZ SERRANO | Address on File | | | | | | |
| 2494706 | JUANITA  MUNIZ TQRRES | Address on File | | | | | | |
| 2488429 | JUANITA  NEGRON REYES | Address on File | | | | | | |
| 2476917 | JUANITA  ORTIZ AGOSTO | Address on File | | | | | | |
| 2486008 | JUANITA  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2497308 | JUANITA  OSTALAZA LOPEZ | Address on File | | | | | | |
| 2491028 | JUANITA  PAGAN BURGOS | Address on File | | | | | | |
| 2478686 | JUANITA  PEREZ PEREZ | Address on File | | | | | | |
| 2476393 | JUANITA  PEREZ VAZQUEZ | Address on File | | | | | | |
| 2477555 | JUANITA  PERFECTO DIAZ | Address on File | | | | | | |
| 2483123 | JUANITA  QUINONEZ OLMEDA | Address on File | | | | | | |
| 2488149 | JUANITA  RAMOS FELICIANO | Address on File | | | | | | |
| 2489753 | JUANITA  RIVERA DOMINICCI | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490294 | JUANITA  RIVERA DUCOS | Address on File | | | | | | |
| 2492275 | JUANITA  RIVERA FERRER | Address on File | | | | | | |
| 2499348 | JUANITA  RODRIGUEZ ROSAS | Address on File | | | | | | |
| 2497510 | JUANITA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2498492 | JUANITA  SANCHEZ VELLON | Address on File | | | | | | |
| 2475381 | JUANITA  SANTIAGO REYES | Address on File | | | | | | |
| 2488268 | JUANITA  SANTOS BERMUDEZ | Address on File | | | | | | |
| 2488569 | JUANITA  SILVA MEDINA | Address on File | | | | | | |
| 2477207 | JUANITA  TORRES TORRES | Address on File | | | | | | |
| 2499531 | JUANITA  VAZQUEZ COLON | Address on File | | | | | | |
| 2475440 | JUANITA  VAZQUEZ MULERO | Address on File | | | | | | |
| 2489223 | JUANITA  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2475723 | JUANITA  VELAZQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2506356 | JUANITA  VILLAMIL PORRATA | Address on File | | | | | | |
| 2475006 | JUANITA  ZAYAS DIAZ | Address on File | | | | | | |
| 2377833 | Juanita A. Robles Arroyo | Address on File | | | | | | |
| 2341030 | Juanita Abril Rojas | Address on File | | | | | | |
| 2340655 | Juanita Acevedo Llorens | Address on File | | | | | | |
| 2260491 | Juanita Acevedo Rivera | Address on File | | | | | | |
| 2264849 | Juanita Acosta Cruz | Address on File | | | | | | |
| 2347184 | Juanita Adorno Candelario | Address on File | | | | | | |
| 2558868 | Juanita Adorno Otero | Address on File | | | | | | |
| 2280633 | Juanita Adorno Vega | Address on File | | | | | | |
| 2324482 | Juanita Alamo Delgado | Address on File | | | | | | |
| 2284874 | Juanita Alfonso Diaz | Address on File | | | | | | |
| 2311272 | Juanita Alicea Gonzalez | Address on File | | | | | | |
| 2266203 | Juanita Almenas Torres | Address on File | | | | | | |
| 2301099 | Juanita Alvarado Maldonado | Address on File | | | | | | |
| 2261108 | Juanita Alvarez Gonzalez | Address on File | | | | | | |
| 2303229 | Juanita Amezquita Benitez | Address on File | | | | | | |
| 2309124 | Juanita Anes Gonzalez | Address on File | | | | | | |
| 2324240 | Juanita Angulo Rivera | Address on File | | | | | | |
| 2287125 | Juanita Angulo Salamon | Address on File | | | | | | |
| 2334231 | Juanita Aponte De Jesus | Address on File | | | | | | |
| 2562006 | Juanita Aponte Morales | Address on File | | | | | | |
| 2537270 | Juanita Aponte Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339232 | Juanita Arocho Velez | Address on File | | | | | | |
| 2281240 | Juanita Arroyo Elicier | Address on File | | | | | | |
| 2334198 | Juanita Aviles Santiago | Address on File | | | | | | |
| 2257545 | Juanita Aviles Vega | Address on File | | | | | | |
| 2263389 | Juanita Ayala Cintron | Address on File | | | | | | |
| 2269369 | Juanita Batista Laureano | Address on File | | | | | | |
| 2429493 | Juanita Becerril Rodriguez | Address on File | | | | | | |
| 2325857 | Juanita Bermudez Medina | Address on File | | | | | | |
| 2447779 | Juanita Berrios Villafa?E | Address on File | | | | | | |
| 2303495 | Juanita Bonilla Ortiz | Address on File | | | | | | |
| 2278914 | Juanita Boria Ortiz | Address on File | | | | | | |
| 2302423 | Juanita Burgos Ramirez | Address on File | | | | | | |
| 2295803 | Juanita Burgos Torres | Address on File | | | | | | |
| 2274664 | Juanita C C Mendoza Rosario | Address on File | | | | | | |
| 2320434 | Juanita Caceres Medina | Address on File | | | | | | |
| 2273180 | Juanita Calderon Melendez | Address on File | | | | | | |
| 2338157 | Juanita Calderon Solano | Address on File | | | | | | |
| 2317863 | Juanita Calo Pizarro | Address on File | | | | | | |
| 2395630 | Juanita Cameron Santiago | Address on File | | | | | | |
| 2334703 | Juanita Cancela Lebron | Address on File | | | | | | |
| 2260984 | Juanita Cantres Castro | Address on File | | | | | | |
| 2322070 | Juanita Caraballo Cedeno | Address on File | | | | | | |
| 2268155 | Juanita Caraballo Medina | Address on File | | | | | | |
| 2292245 | Juanita Carrasquillo Lopez | Address on File | | | | | | |
| 2527055 | Juanita Carrasquillo Rosario | Address on File | | | | | | |
| 2269300 | Juanita Casiano Baez | Address on File | | | | | | |
| 2513999 | Juanita Casiano Camacho | Address on File | | | | | | |
| 2273181 | Juanita Castro Caraballo | Address on File | | | | | | |
| 2321184 | Juanita Castro Navedo | Address on File | | | | | | |
| 2323907 | Juanita Castro Perez | Address on File | | | | | | |
| 2305412 | Juanita Chamorro Lopez | Address on File | | | | | | |
| 2435707 | Juanita Chapman Figueroa | Address on File | | | | | | |
| 2318252 | Juanita Collazo Juanita | Address on File | | | | | | |
| 2339525 | Juanita Colon Arrufat | Address on File | | | | | | |
| 2328167 | Juanita Colon Rivera | Address on File | | | | | | |
| 2285665 | Juanita Colon Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560628 | Juanita Colon Rodriguez | Address on File | | | | | | |
| 2292539 | Juanita Colon Santana | Address on File | | | | | | |
| 2304596 | Juanita Concepcion Benitez | Address on File | | | | | | |
| 2392232 | Juanita Cora Lopez | Address on File | | | | | | |
| 2326833 | Juanita Cordero Garcia | Address on File | | | | | | |
| 2330313 | Juanita Cordero Oquendo | Address on File | | | | | | |
| 2286555 | Juanita Cordova Vazquez | Address on File | | | | | | |
| 2399470 | Juanita Cordoves Cruz | Address on File | | | | | | |
| 2437723 | Juanita Coreano Pagan | Address on File | | | | | | |
| 2423407 | Juanita Correa Rodriguez | Address on File | | | | | | |
| 2281103 | Juanita Correa Romero | Address on File | | | | | | |
| 2304460 | Juanita Correa Sepulveda | Address on File | | | | | | |
| 2280705 | Juanita Cotto Garcia | Address on File | | | | | | |
| 2388638 | Juanita Cotto Melendez | Address on File | | | | | | |
| 2340851 | Juanita Cruz Acosta | Address on File | | | | | | |
| 2345394 | Juanita Cruz Cruz | Address on File | | | | | | |
| 2284389 | Juanita Cruz De Rodriguez | Address on File | | | | | | |
| 2332444 | Juanita Cruz Falcon | Address on File | | | | | | |
| 2315693 | Juanita Cruz Rivera | Address on File | | | | | | |
| 2341460 | Juanita Cruz Santiago | Address on File | | | | | | |
| 2325746 | Juanita Cruz Vega | Address on File | | | | | | |
| 2375356 | Juanita Cruz Vega | Address on File | | | | | | |
| 2271605 | Juanita Cuadrado Juanita | Address on File | | | | | | |
| 2319847 | Juanita Cuevas Martinez | Address on File | | | | | | |
| 2273606 | Juanita Damiani Munoz | Address on File | | | | | | |
| 2313017 | Juanita Davis Herrera | Address on File | | | | | | |
| 2261351 | Juanita De Leon Merced | Address on File | | | | | | |
| 2305485 | Juanita Del Valle De Jesus | Address on File | | | | | | |
| 2376782 | Juanita Delgado Claudio | Address on File | | | | | | |
| 2447966 | Juanita Diaz Caceres | Address on File | | | | | | |
| 2315152 | Juanita Diaz Claudio | Address on File | | | | | | |
| 2291969 | Juanita Diaz Colon | Address on File | | | | | | |
| 2390183 | Juanita Diaz Colon | Address on File | | | | | | |
| 2315136 | Juanita Diaz Figueroa | Address on File | | | | | | |
| 2535972 | Juanita Diaz Oyola | Address on File | | | | | | |
| 2315130 | Juanita Diaz Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2274825 | Juanita Diaz Rivera | Address on File | | | | | | |
| 2312439 | Juanita Diaz Rodriguez | Address on File | | | | | | |
| 2305538 | Juanita Diaz Santiago | Address on File | | | | | | |
| 2278886 | Juanita Diaz Torres | Address on File | | | | | | |
| 2296152 | Juanita Dueño Flores | Address on File | | | | | | |
| 2298665 | Juanita E Damiani Mu?Oz | Address on File | | | | | | |
| 2299214 | Juanita E Garcia Rodriguez | Address on File | | | | | | |
| 2516510 | Juanita E Sepulveda Ortiz | Address on File | | | | | | |
| 2465393 | Juanita Encarnacion Ayuso | Address on File | | | | | | |
| 2297597 | Juanita Encarnacion Denis | Address on File | | | | | | |
| 2331312 | Juanita Enchautegui Roman | Address on File | | | | | | |
| 2324443 | Juanita Escalera Manzo | Address on File | | | | | | |
| 2289775 | Juanita Escobar Osorio | Address on File | | | | | | |
| 2322552 | Juanita Escribano Rivera | Address on File | | | | | | |
| 2303147 | Juanita Espinel Vazquez | Address on File | | | | | | |
| 2321885 | Juanita Estrada Diaz | Address on File | | | | | | |
| 2266558 | Juanita Falgas Orozco | Address on File | | | | | | |
| 2429453 | Juanita Febres Gonzalez | Address on File | | | | | | |
| 2392654 | Juanita Fernandez Cartagen | Address on File | | | | | | |
| 2257811 | Juanita Figueroa De Oneill | Address on File | | | | | | |
| 2338012 | Juanita Figueroa Garcia | Address on File | | | | | | |
| 2311754 | Juanita Figueroa Gonzalez | Address on File | | | | | | |
| 2291646 | Juanita Figueroa Malavet | Address on File | | | | | | |
| 2276854 | Juanita Figueroa Morales | Address on File | | | | | | |
| 2290428 | Juanita Figueroa Santiago | Address on File | | | | | | |
| 2393918 | Juanita Flecha Merced | Address on File | | | | | | |
| 2375155 | Juanita Flores De Bonal | Address on File | | | | | | |
| 2302696 | Juanita Flores Esqueret | Address on File | | | | | | |
| 2315015 | Juanita Flores Gonzalez | Address on File | | | | | | |
| 2273449 | Juanita Flores Guzman | Address on File | | | | | | |
| 2392921 | Juanita Fontanez Reyes | Address on File | | | | | | |
| 2438099 | Juanita Fradera Cruz | Address on File | | | | | | |
| 2322725 | Juanita Fragoso Forty | Address on File | | | | | | |
| 2555559 | Juanita Franky Monta?Ez | Address on File | | | | | | |
| 2436584 | Juanita Franqui Muriel | Address on File | | | | | | |
| 2310393 | Juanita Fuentes Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324759 | Juanita Galarza Nazario | Address on File | | | | | | |
| 2266727 | Juanita Galarza Quinones | Address on File | | | | | | |
| 2339435 | Juanita Garcia | Address on File | | | | | | |
| 2301474 | Juanita Garcia Aura | Address on File | | | | | | |
| 2336373 | Juanita Garcia Campos | Address on File | | | | | | |
| 2276037 | Juanita Garcia Castro | Address on File | | | | | | |
| 2331485 | Juanita Garcia De Clote | Address on File | | | | | | |
| 2262233 | Juanita Garcia De Jesus | Address on File | | | | | | |
| 2389237 | Juanita Garcia Fernandez | Address on File | | | | | | |
| 2296820 | Juanita Garcia Flecha | Address on File | | | | | | |
| 2319140 | Juanita Garcia Lopez | Address on File | | | | | | |
| 2340537 | Juanita Garcia Noble | Address on File | | | | | | |
| 2314978 | Juanita Garcia Ojeda | Address on File | | | | | | |
| 2297765 | Juanita Garcia Reyes | Address on File | | | | | | |
| 2291295 | Juanita Garcia Rodriguez | Address on File | | | | | | |
| 2295786 | Juanita Garcia Velez | Address on File | | | | | | |
| 2390697 | Juanita Gerena Vargas | Address on File | | | | | | |
| 2296998 | Juanita Gomez Cruz | Address on File | | | | | | |
| 2318600 | Juanita Gomez Gonzalez | Address on File | | | | | | |
| 2275170 | Juanita Gomez Rivera | Address on File | | | | | | |
| 2268586 | Juanita Gomez Torres | Address on File | | | | | | |
| 2525642 | Juanita Gonzalez Acevedo | Address on File | | | | | | |
| 2274130 | Juanita Gonzalez Hernandez | Address on File | | | | | | |
| 2462138 | Juanita Gonzalez Hernandez | Address on File | | | | | | |
| 2374560 | Juanita Gonzalez Nieves | Address on File | | | | | | |
| 2288195 | Juanita Gonzalez Oyola | Address on File | | | | | | |
| 2270974 | Juanita Gonzalez Serrano | Address on File | | | | | | |
| 2304907 | Juanita Gonzalez Serrano | Address on File | | | | | | |
| 2263668 | Juanita Gonzalez Vazquez | Address on File | | | | | | |
| 2302319 | Juanita Gutierrez Nunez | Address on File | | | | | | |
| 2438150 | Juanita Guzman Barbosa | Address on File | | | | | | |
| 2269143 | Juanita Guzman Betancourt | Address on File | | | | | | |
| 2552547 | Juanita Guzman Cruz | Address on File | | | | | | |
| 2305819 | Juanita Hernandez Bonilla | Address on File | | | | | | |
| 2310380 | Juanita Hernandez Cora | Address on File | | | | | | |
| 2296191 | Juanita Hernandez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312531 | Juanita Hernandez Pagan | Address on File | | | | | | |
| 2267849 | Juanita Hernandez Pena | Address on File | | | | | | |
| 2305190 | Juanita Hernandez Soto | Address on File | | | | | | |
| 2442793 | Juanita I Ibarrondo Espinosa | Address on File | | | | | | |
| 2474414 | JUANITA I MARRERO PAGAN | Address on File | | | | | | |
| 2512961 | Juanita I Strubbe Gonzalez | Address on File | | | | | | |
| 2463022 | Juanita Irahola Caraballo | Address on File | | | | | | |
| 2312773 | Juanita Irizarry Martinez | Address on File | | | | | | |
| 2327631 | Juanita Irizarry Ramos | Address on File | | | | | | |
| 2444375 | Juanita J Zayas Vazquez | Address on File | | | | | | |
| 2318494 | Juanita Jesus Gonzalez | Address on File | | | | | | |
| 2396325 | Juanita L Guzman Torres | Address on File | | | | | | |
| 2539162 | Juanita Laboy Rivera | Address on File | | | | | | |
| 2335110 | Juanita Lamberty Segarra | Address on File | | | | | | |
| 2309596 | Juanita Lebron | Address on File | | | | | | |
| 2469682 | Juanita Lebron Garcia | Address on File | | | | | | |
| 2308313 | Juanita Leon Alicea | Address on File | | | | | | |
| 2333422 | Juanita Leon Rosendo | Address on File | | | | | | |
| 2436764 | Juanita Lopez Claudio | Address on File | | | | | | |
| 2429757 | Juanita Lopez Crespo | Address on File | | | | | | |
| 2340300 | Juanita Lopez Diaz | Address on File | | | | | | |
| 2389236 | Juanita Lopez Diaz | Address on File | | | | | | |
| 2292115 | Juanita Lopez Lopez | Address on File | | | | | | |
| 2319904 | Juanita Lopez Lopez | Address on File | | | | | | |
| 2333012 | Juanita Lopez Lopez | Address on File | | | | | | |
| 2307663 | Juanita Lopez Marrero | Address on File | | | | | | |
| 2316282 | Juanita Lopez Santiago | Address on File | | | | | | |
| 2375431 | Juanita Lourido Montalvo | Address on File | | | | | | |
| 2257707 | Juanita Lozada Ortiz | Address on File | | | | | | |
| 2309621 | Juanita Lozada Rolon | Address on File | | | | | | |
| 2373603 | Juanita Lugo Cardona | Address on File | | | | | | |
| 2299276 | Juanita Lugo Torres | Address on File | | | | | | |
| 2291832 | Juanita Marichal Juanita | Address on File | | | | | | |
| 2294902 | Juanita Marietti Dominicci | Address on File | | | | | | |
| 2463603 | Juanita Marin Kuilan | Address on File | | | | | | |
| 2445705 | Juanita Marquez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261178 | Juanita Marrero De Leon | Address on File | | | | | | |
| 2332286 | Juanita Marrero Marrero | Address on File | | | | | | |
| 2302903 | Juanita Marrero Morell | Address on File | | | | | | |
| 2297497 | Juanita Marrero Rivera | Address on File | | | | | | |
| 2269513 | Juanita Martinez Cruz | Address on File | | | | | | |
| 2309707 | Juanita Martinez Malave | Address on File | | | | | | |
| 2261307 | Juanita Martinez Martinez | Address on File | | | | | | |
| 2335498 | Juanita Martinez Martinez | Address on File | | | | | | |
| 2313044 | Juanita Martinez Morales | Address on File | | | | | | |
| 2342043 | Juanita Martinez Rivera | Address on File | | | | | | |
| 2286937 | Juanita Matos Beltran | Address on File | | | | | | |
| 2337677 | Juanita Matos Fernandez | Address on File | | | | | | |
| 2305977 | Juanita Matta Soto | Address on File | | | | | | |
| 2469585 | Juanita Medero Febus | Address on File | | | | | | |
| 2303995 | Juanita Medina Gomez | Address on File | | | | | | |
| 2303667 | Juanita Medina Martinez | Address on File | | | | | | |
| 2295484 | Juanita Mejias Colon | Address on File | | | | | | |
| 2302946 | Juanita Melendez Berrio | Address on File | | | | | | |
| 2310188 | Juanita Melendez Centeno | Address on File | | | | | | |
| 2469463 | Juanita Melendez Diaz | Address on File | | | | | | |
| 2340734 | Juanita Melendez Martinez | Address on File | | | | | | |
| 2299923 | Juanita Melendez Montes | Address on File | | | | | | |
| 2382917 | Juanita Melendez Rosario | Address on File | | | | | | |
| 2276693 | Juanita Melendez Santos | Address on File | | | | | | |
| 2389054 | Juanita Mendez Hernandez | Address on File | | | | | | |
| 2340103 | Juanita Mercado Colon | Address on File | | | | | | |
| 2299518 | Juanita Mercado Suarez | Address on File | | | | | | |
| 2391818 | Juanita Mills Bruno | Address on File | | | | | | |
| 2337847 | Juanita Miranda Hernandez | Address on File | | | | | | |
| 2312224 | Juanita Mojica Marcano | Address on File | | | | | | |
| 2427236 | Juanita Molina Ocasio | Address on File | | | | | | |
| 2463945 | Juanita Molina Rivera | Address on File | | | | | | |
| 2306102 | Juanita Molina Rodriguez | Address on File | | | | | | |
| 2269963 | Juanita Monell Ilarraza | Address on File | | | | | | |
| 2310990 | Juanita Monsegur Velez | Address on File | | | | | | |
| 2301079 | Juanita Morales Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300626 | Juanita Morales Flores | Address on File | | | | | | |
| 2325427 | Juanita Morales Maldonado | Address on File | | | | | | |
| 2295058 | Juanita Morales Roman | Address on File | | | | | | |
| 2377017 | Juanita Morales Vega | Address on File | | | | | | |
| 2265255 | Juanita Mulero Baez | Address on File | | | | | | |
| 2469812 | Juanita Mulero Navarro | Address on File | | | | | | |
| 2393804 | Juanita Muller Arroyo | Address on File | | | | | | |
| 2509618 | Juanita Munoz Leon | Address on File | | | | | | |
| 2279312 | Juanita Negron Morales | Address on File | | | | | | |
| 2425084 | Juanita Nieves Diaz | Address on File | | | | | | |
| 2306192 | Juanita Nieves Santiago | Address on File | | | | | | |
| 2444596 | Juanita Nu?Ez Cordova | Address on File | | | | | | |
| 2312221 | Juanita Olivieri Santana | Address on File | | | | | | |
| 2377780 | Juanita Orellana Colon | Address on File | | | | | | |
| 2277708 | Juanita Ortiz Atilano | Address on File | | | | | | |
| 2287837 | Juanita Ortiz Burgos | Address on File | | | | | | |
| 2311756 | Juanita Ortiz Core | Address on File | | | | | | |
| 2382676 | Juanita Ortiz Jesus | Address on File | | | | | | |
| 2390437 | Juanita Ortiz Lebron | Address on File | | | | | | |
| 2271982 | Juanita Ortiz Ortiz | Address on File | | | | | | |
| 2449896 | Juanita Ortiz Ortiz | Address on File | | | | | | |
| 2267211 | Juanita Ortiz Perez | Address on File | | | | | | |
| 2263367 | Juanita Ortiz Ramos | Address on File | | | | | | |
| 2270433 | Juanita Ortiz Rosado | Address on File | | | | | | |
| 2389412 | Juanita Ortiz Santiago | Address on File | | | | | | |
| 2339782 | Juanita Ortiz Vda | Address on File | | | | | | |
| 2441171 | Juanita Ortiz Villot | Address on File | | | | | | |
| 2280128 | Juanita Ostalaza Lopez | Address on File | | | | | | |
| 2257368 | Juanita Otero Cristobal | Address on File | | | | | | |
| 2334103 | Juanita Otero Morales | Address on File | | | | | | |
| 2270778 | Juanita Otero Vega | Address on File | | | | | | |
| 2264392 | Juanita P P Gonzalez Arrilla | Address on File | | | | | | |
| 2266954 | Juanita Pacheco Esturio | Address on File | | | | | | |
| 2282552 | Juanita Pacheco Ruiz | Address on File | | | | | | |
| 2314153 | Juanita Padilla Martinez | Address on File | | | | | | |
| 2377502 | Juanita Parrilla Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321112 | Juanita Pastrana Vargas | Address on File | | | | | | |
| 2341404 | Juanita Pedroza Santos | Address on File | | | | | | |
| 2543002 | Juanita Pena Ramos | Address on File | | | | | | |
| 2309979 | Juanita Pena Santana | Address on File | | | | | | |
| 2302191 | Juanita Perales Reyes | Address on File | | | | | | |
| 2297376 | Juanita Perez Aranzamendiz | Address on File | | | | | | |
| 2275448 | Juanita Perez Garcia | Address on File | | | | | | |
| 2316260 | Juanita Perez Roman | Address on File | | | | | | |
| 2340444 | Juanita Perez Vazquez | Address on File | | | | | | |
| 2308266 | Juanita Pinto Ortiz | Address on File | | | | | | |
| 2428601 | Juanita Pizarro Cruz | Address on File | | | | | | |
| 2462029 | Juanita Pulliza Diaz | Address on File | | | | | | |
| 2446215 | Juanita Qui?Ones Morales | Address on File | | | | | | |
| 2298848 | Juanita Quiles Ortiz | Address on File | | | | | | |
| 2292894 | Juanita Quinones Juanita | Address on File | | | | | | |
| 2306377 | Juanita Quinones Morales | Address on File | | | | | | |
| 2298109 | Juanita Quinonez Mendez | Address on File | | | | | | |
| 2318030 | Juanita Quintana Maldonado | Address on File | | | | | | |
| 2489361 | JUANITA R RIVERA LEBRON | Address on File | | | | | | |
| 2303217 | Juanita Rabell Molina | Address on File | | | | | | |
| 2297056 | Juanita Ramirez Ramos | Address on File | | | | | | |
| 2331152 | Juanita Ramos Bravo | Address on File | | | | | | |
| 2320988 | Juanita Ramos Gonzalez | Address on File | | | | | | |
| 2335427 | Juanita Ramos Ortega | Address on File | | | | | | |
| 2375746 | Juanita Ramos Rivera | Address on File | | | | | | |
| 2303444 | Juanita Ramos Rolon | Address on File | | | | | | |
| 2318102 | Juanita Ramos Rubero | Address on File | | | | | | |
| 2256316 | Juanita Ramos Valencia | Address on File | | | | | | |
| 2531143 | Juanita Reyes Ayala | Address on File | | | | | | |
| 2288944 | Juanita Reyes Medina | Address on File | | | | | | |
| 2311358 | Juanita Reyes Rivera | Address on File | | | | | | |
| 2276073 | Juanita Reyes Villegas | Address on File | | | | | | |
| 2331700 | Juanita Rios Alvarez | Address on File | | | | | | |
| 2533454 | Juanita Rivera | Address on File | | | | | | |
| 2316426 | Juanita Rivera Alicea | Address on File | | | | | | |
| 2397476 | Juanita Rivera Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306487 | Juanita Rivera Barbosa | Address on File | | | | | | |
| 2463352 | Juanita Rivera Barbosa | Address on File | | | | | | |
| 2339154 | Juanita Rivera Cintron | Address on File | | | | | | |
| 2323250 | Juanita Rivera Del | Address on File | | | | | | |
| 2258187 | Juanita Rivera Ducos | Address on File | | | | | | |
| 2529371 | Juanita Rivera Ferrer | Address on File | | | | | | |
| 2276787 | Juanita Rivera Garcia | Address on File | | | | | | |
| 2279391 | Juanita Rivera Garcia | Address on File | | | | | | |
| 2313875 | Juanita Rivera Garcia | Address on File | | | | | | |
| 2292088 | Juanita Rivera Gonzalez | Address on File | | | | | | |
| 2425014 | Juanita Rivera Maisonet | Address on File | | | | | | |
| 2260452 | Juanita Rivera Melendez | Address on File | | | | | | |
| 2389437 | Juanita Rivera Mercado | Address on File | | | | | | |
| 2429909 | Juanita Rivera Nieves | Address on File | | | | | | |
| 2463307 | Juanita Rivera Perez | Address on File | | | | | | |
| 2302261 | Juanita Rivera Rivera | Address on File | | | | | | |
| 2282538 | Juanita Rivera Rodriguez | Address on File | | | | | | |
| 2336554 | Juanita Rivera Rodriguez | Address on File | | | | | | |
| 2338997 | Juanita Rivera Rosa | Address on File | | | | | | |
| 2254428 | Juanita Rivera Rosario | Address on File | | | | | | |
| 2317461 | Juanita Rivera Santos | Address on File | | | | | | |
| 2380777 | Juanita Rivera Santos | Address on File | | | | | | |
| 2277453 | Juanita Rivera Vazquez | Address on File | | | | | | |
| 2512684 | Juanita Rivera Velazquez | Address on File | | | | | | |
| 2317741 | Juanita Roca Calderon | Address on File | | | | | | |
| 2428654 | Juanita Rodriguez Aviles | Address on File | | | | | | |
| 2300236 | Juanita Rodriguez Caban | Address on File | | | | | | |
| 2278489 | Juanita Rodriguez Cintron | Address on File | | | | | | |
| 2375291 | Juanita Rodriguez Cruz | Address on File | | | | | | |
| 2340028 | Juanita Rodriguez Garcia | Address on File | | | | | | |
| 2306632 | Juanita Rodriguez Jimenez | Address on File | | | | | | |
| 2267867 | Juanita Rodriguez Lebron | Address on File | | | | | | |
| 2294686 | Juanita Rodriguez Martinez | Address on File | | | | | | |
| 2318756 | Juanita Rodriguez Negron | Address on File | | | | | | |
| 2316566 | Juanita Rodriguez Ortiz | Address on File | | | | | | |
| 2284102 | Juanita Rodriguez Pereira | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323455 | Juanita Rodriguez Ramos | Address on File | | | | | | |
| 2323184 | Juanita Rodriguez Resto | Address on File | | | | | | |
| 2293986 | Juanita Rodriguez Reyes | Address on File | | | | | | |
| 2308518 | Juanita Rodriguez Rosas | Address on File | | | | | | |
| 2313649 | Juanita Rodriguez Segarra | Address on File | | | | | | |
| 2306705 | Juanita Rodriguez Torres | Address on File | | | | | | |
| 2338709 | Juanita Rodriguez Torres | Address on File | | | | | | |
| 2395331 | Juanita Rodriguez Torres | Address on File | | | | | | |
| 2308213 | Juanita Rodriguez Vazquez | Address on File | | | | | | |
| 2273750 | Juanita Roman Encarnacion | Address on File | | | | | | |
| 2290914 | Juanita Roman Matos | Address on File | | | | | | |
| 2394609 | Juanita Rondon Caraballo | Address on File | | | | | | |
| 2290917 | Juanita Rosa Vega | Address on File | | | | | | |
| 2375277 | Juanita Rosado Muriel | Address on File | | | | | | |
| 2273885 | Juanita Rosario Andino | Address on File | | | | | | |
| 2433154 | Juanita Rosario Franco | Address on File | | | | | | |
| 2303844 | Juanita Rosas Cedeno | Address on File | | | | | | |
| 2277395 | Juanita Ruiz Vega | Address on File | | | | | | |
| 2281678 | Juanita Salaman Laviera | Address on File | | | | | | |
| 2441607 | Juanita Salas Bruno | Address on File | | | | | | |
| 2396819 | Juanita Sanchez Amaro | Address on File | | | | | | |
| 2284089 | Juanita Sanchez Escribano | Address on File | | | | | | |
| 2255694 | Juanita Sanchez Gonzalez | Address on File | | | | | | |
| 2393018 | Juanita Sanchez Morales | Address on File | | | | | | |
| 2328501 | Juanita Sanchez Ramos | Address on File | | | | | | |
| 2270270 | Juanita Sanchez Rivera | Address on File | | | | | | |
| 2379972 | Juanita Sanchez Rodriguez | Address on File | | | | | | |
| 2446494 | Juanita Sanchez Rodriguez | Address on File | | | | | | |
| 2271507 | Juanita Sanchez Viera | Address on File | | | | | | |
| 2323863 | Juanita Santiago Crespo | Address on File | | | | | | |
| 2280332 | Juanita Santiago Ducos | Address on File | | | | | | |
| 2303559 | Juanita Santiago Gomez | Address on File | | | | | | |
| 2324529 | Juanita Santiago Guzman | Address on File | | | | | | |
| 2258061 | Juanita Santiago Melecio | Address on File | | | | | | |
| 2258061 | Juanita Santiago Melecio | Address on File | | | | | | |
| 2560848 | Juanita Santiago Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338670 | Juanita Santiago Rosario | Address on File | | | | | | |
| 2313430 | Juanita Santiago Toro | Address on File | | | | | | |
| 2461084 | Juanita Santos De Rios | Address on File | | | | | | |
| 2306839 | Juanita Santos Franco | Address on File | | | | | | |
| 2536729 | Juanita Santos Rodriguez | Address on File | | | | | | |
| 2345822 | Juanita Seda Arce | Address on File | | | | | | |
| 2335468 | Juanita Segarra Olivencia | Address on File | | | | | | |
| 2324057 | Juanita Sepulveda Baez | Address on File | | | | | | |
| 2383418 | Juanita Sepulveda Melendez | Address on File | | | | | | |
| 2311750 | Juanita Serpa Serpa | Address on File | | | | | | |
| 2309172 | Juanita Serrano Toledo | Address on File | | | | | | |
| 2328834 | Juanita Serrano Velez | Address on File | | | | | | |
| 2526829 | Juanita Sevilla Monge | Address on File | | | | | | |
| 2339926 | Juanita Silva Medina | Address on File | | | | | | |
| 2281264 | Juanita Soegard Matta | Address on File | | | | | | |
| 2535740 | Juanita Solano Reyes | Address on File | | | | | | |
| 2263644 | Juanita Solis Rosario | Address on File | | | | | | |
| 2294112 | Juanita Soriano | Address on File | | | | | | |
| 2317585 | Juanita Soto Ruiz | Address on File | | | | | | |
| 2342149 | Juanita Soto Valentin | Address on File | | | | | | |
| 2342150 | Juanita Soto Valentin | Address on File | | | | | | |
| 2342151 | Juanita Soto Valentin | Address on File | | | | | | |
| 2342152 | Juanita Soto Valentin | Address on File | | | | | | |
| 2514202 | Juanita Sotomayor Casanova | Address on File | | | | | | |
| 2561492 | Juanita Suarez Benitez | Address on File | | | | | | |
| 2283514 | Juanita Toro Hernandez | Address on File | | | | | | |
| 2303843 | Juanita Torres Adorno | Address on File | | | | | | |
| 2319250 | Juanita Torres Andino | Address on File | | | | | | |
| 2271748 | Juanita Torres Castro | Address on File | | | | | | |
| 2271979 | Juanita Torres Cora | Address on File | | | | | | |
| 2315563 | Juanita Torres Crespo | Address on File | | | | | | |
| 2562411 | Juanita Torres De Leon | Address on File | | | | | | |
| 2289575 | Juanita Torres Martinez | Address on File | | | | | | |
| 2338514 | Juanita Torres Morales | Address on File | | | | | | |
| 2385926 | Juanita Torres Pena | Address on File | | | | | | |
| 2317895 | Juanita Torres Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289298 | Juanita Torres Torres | Address on File | | | | | | |
| 2290967 | Juanita Trinidad Arriaga | Address on File | | | | | | |
| 2435044 | Juanita Valcarcel Peroza | Address on File | | | | | | |
| 2304253 | Juanita Valdes Acevedo | Address on File | | | | | | |
| 2305150 | Juanita Valentin Rivera | Address on File | | | | | | |
| 2273620 | Juanita Vargas Alicea | Address on File | | | | | | |
| 2254858 | Juanita Vazquez Castro | Address on File | | | | | | |
| 2286976 | Juanita Vazquez Colon | Address on File | | | | | | |
| 2325791 | Juanita Vazquez Gutierrez | Address on File | | | | | | |
| 2330918 | Juanita Vazquez Morales | Address on File | | | | | | |
| 2313208 | Juanita Vazquez Nieves | Address on File | | | | | | |
| 2391755 | Juanita Vazquez Perez | Address on File | | | | | | |
| 2273483 | Juanita Vazquez Rivera | Address on File | | | | | | |
| 2331122 | Juanita Velazquez Picard | Address on File | | | | | | |
| 2274685 | Juanita Velazquez Santana | Address on File | | | | | | |
| 2311902 | Juanita Velazquez Vazquez | Address on File | | | | | | |
| 2301434 | Juanita Velez Diaz | Address on File | | | | | | |
| 2380016 | Juanita Velez Lebron | Address on File | | | | | | |
| 2294613 | Juanita Vilches Viera | Address on File | | | | | | |
| 2280740 | Juanita Villegas Cora | Address on File | | | | | | |
| 2460956 | Juanita Villegas Davila | Address on File | | | | | | |
| 2274198 | Juanita Villegas Villegas | Address on File | | | | | | |
| 2318328 | Juanita Zavala Reyes | Address on File | | | | | | |
| 2329098 | Juanita Zayas Camacho | Address on File | | | | | | |
| 2393425 | Juanita Zayas Rodriguez | Address on File | | | | | | |
| 2325613 | Juanito Montalvo Vega | Address on File | | | | | | |
| 2423295 | Juanito Qui?Ones Gonzalez | Address on File | | | | | | |
| 2442798 | Juano E Aldarondo | Address on File | | | | | | |
| 2472178 | JUANTIA  NATAL TOVAR | Address on File | | | | | | |
| 2532972 | Juaquin Bonilla Rivera | Address on File | | | | | | |
| 2348178 | JUARBE ACEVEDO,CARMEN I | Address on File | | | | | | |
| 2402904 | JUARBE ARCE,CARMEN M | Address on File | | | | | | |
| 2351194 | JUARBE ARCE,HILDA L | Address on File | | | | | | |
| 2416533 | JUARBE ARROYO,LETICIA | Address on File | | | | | | |
| 2352752 | JUARBE BADILLO,FRANCISCO | Address on File | | | | | | |
| 2403557 | JUARBE BONILLA,NIVIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412775 | JUARBE BRAVO,CARMEN C | Address on File | | | | | | |
| 2361873 | JUARBE BRAVO,MAYRA L | Address on File | | | | | | |
| 2420545 | JUARBE DE JESUS,CARMEN | Address on File | | | | | | |
| 2420185 | JUARBE GONZALEZ,CARMEN G | Address on File | | | | | | |
| 2422322 | JUARBE GONZALEZ,LUZ M | Address on File | | | | | | |
| 2410954 | JUARBE HERNANDEZ,JANE M | Address on File | | | | | | |
| 2348892 | JUARBE HERNANDEZ,JULIO A | Address on File | | | | | | |
| 2357093 | JUARBE JUARBE,ADAN | Address on File | | | | | | |
| 2352909 | JUARBE JUARBE,AMERICO | Address on File | | | | | | |
| 2350786 | JUARBE LOPEZ,JUANA | Address on File | | | | | | |
| 2363481 | JUARBE MALAVE,ANGEL O | Address on File | | | | | | |
| 2416079 | JUARBE MALAVE,JUDITH | Address on File | | | | | | |
| 2412689 | JUARBE MELENDEZ,LUZ M | Address on File | | | | | | |
| 2404097 | JUARBE MERCADO,MYRIAM | Address on File | | | | | | |
| 2352386 | JUARBE PEREZ,LUIS MANUEL | Address on File | | | | | | |
| 2350351 | JUARBE POL,ANGEL M | Address on File | | | | | | |
| 2349211 | JUARBE RIOS,DANIEL | Address on File | | | | | | |
| 2354401 | JUARBE SAAVEDRA,ANA M | Address on File | | | | | | |
| 2350339 | JUARBE SAAVEDRA,SOL M | Address on File | | | | | | |
| 2550554 | Jubal Garcia Osorio | Address on File | | | | | | |
| 2319362 | Jubal Lebron Monclova | Address on File | | | | | | |
| 2478339 | JUBBILEE  MACHIN DIAZ | Address on File | | | | | | |
| 2496630 | JUBEISIE  DE LEON ROSARIO | Address on File | | | | | | |
| 2470936 | Juben Delgado Medina | Address on File | | | | | | |
| 2524636 | Jubetsy Alicea Soliveras | Address on File | | | | | | |
| 2472436 | JUDESTTEIDA  GARCIA SEPULVEDA | Address on File | | | | | | |
| 2460562 | Judex Cumpiano Rivera | Address on File | | | | | | |
| 2492699 | JUDHTH  CABRERA GONZALEZ | Address on File | | | | | | |
| 2526341 | Judibelle Berrios Maldonado | Address on File | | | | | | |
| 2377499 | Judiel B Quintana Gonzalez | Address on File | | | | | | |
| 2499807 | JUDIMAR  MUNIZ NAZARIO | Address on File | | | | | | |
| 2518748 | Judimar Perez Reyes | Address on File | | | | | | |
| 2526982 | Judimar Quintana Rodriguez | Address on File | | | | | | |
| 2466706 | Judinet Quintana Rodriguez | Address on File | | | | | | |
| 2482138 | JUDISAND  LOPEZ MEDINA | Address on File | | | | | | |
| 2515683 | Judit Rodriguez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489281 | JUDITH  BERNARD BERMUDEZ | Address on File | | | | | | |
| 2477506 | JUDITH  BERRIOS FERNANDEZ | Address on File | | | | | | |
| 2491010 | JUDITH  BURGOS ACEVEDO | Address on File | | | | | | |
| 2501033 | JUDITH  CASANOVA PAGAN | Address on File | | | | | | |
| 2484731 | JUDITH  COLLAZO SANTOS | Address on File | | | | | | |
| 2475759 | JUDITH  COLON RAMOS | Address on File | | | | | | |
| 2501093 | JUDITH  COLON REYES | Address on File | | | | | | |
| 2481923 | JUDITH  CRUZ MORALES | Address on File | | | | | | |
| 2490207 | JUDITH  DIAZ PIZARRO | Address on File | | | | | | |
| 2490189 | JUDITH  GONZALEZ SOLIS | Address on File | | | | | | |
| 2493518 | JUDITH  MATOS CUEVAS | Address on File | | | | | | |
| 2471478 | JUDITH  MORALES GONZALEZ | Address on File | | | | | | |
| 2482500 | JUDITH  NIEVES DE JESUS | Address on File | | | | | | |
| 2480487 | JUDITH  NIEVES MONTALVO | Address on File | | | | | | |
| 2492864 | JUDITH  NIEVES SOTO | Address on File | | | | | | |
| 2474727 | JUDITH  NIEVES VELEZ | Address on File | | | | | | |
| 2493680 | JUDITH  OLIVERO MIRANDA | Address on File | | | | | | |
| 2486885 | JUDITH  ORTIZ RIVERA | Address on File | | | | | | |
| 2476559 | JUDITH  PABON PADILLA | Address on File | | | | | | |
| 2493954 | JUDITH  PEREZ GARCIA | Address on File | | | | | | |
| 2475526 | JUDITH  PIZARRO ADORNO | Address on File | | | | | | |
| 2474524 | JUDITH  QUILES ROSA | Address on File | | | | | | |
| 2496761 | JUDITH  RIVERA GONZALEZ | Address on File | | | | | | |
| 2489562 | JUDITH  ROBLEDO RIVERA | Address on File | | | | | | |
| 2472577 | JUDITH  RODRIGUEZ CARDONA | Address on File | | | | | | |
| 2481764 | JUDITH  RODRIGUEZ FALCON | Address on File | | | | | | |
| 2475466 | JUDITH  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2492067 | JUDITH  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2495954 | JUDITH  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2480584 | JUDITH  SALGADO ORLANDO | Address on File | | | | | | |
| 2506914 | JUDITH  SANTIAGO RAMOS | Address on File | | | | | | |
| 2477236 | JUDITH  SOTO CENTENO | Address on File | | | | | | |
| 2478492 | JUDITH  VALENTIN ACEVEDO | Address on File | | | | | | |
| 2487819 | JUDITH  VELAZQUEZ ISAAC | Address on File | | | | | | |
| 2489730 | JUDITH  VELAZQUEZ TORRES | Address on File | | | | | | |
| 2490845 | JUDITH  ZAMORA OQUENDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505845 | JUDITH A ABREU ROSARIO | Address on File | | | | | | |
| 2566317 | Judith A Alexander Rosado | Address on File | | | | | | |
| 2259186 | Judith A Carrion Rodriguez | Address on File | | | | | | |
| 2264586 | Judith A Cruz Marcano | Address on File | | | | | | |
| 2516574 | Judith A Gomez Martinez | Address on File | | | | | | |
| 2430771 | Judith A Hernandez De Aleman | Address on File | | | | | | |
| 2526757 | Judith A Trinidad Padro | Address on File | | | | | | |
| 2290152 | Judith Abreu Gonzalez | Address on File | | | | | | |
| 2341497 | Judith Alcala Velez | Address on File | | | | | | |
| 2380248 | Judith Alicea Morales | Address on File | | | | | | |
| 2461154 | Judith Almodovar Perez | Address on File | | | | | | |
| 2326757 | Judith Alvarado Rivera | Address on File | | | | | | |
| 2339258 | Judith Alverio Colon | Address on File | | | | | | |
| 2290169 | Judith Anaya Malbert | Address on File | | | | | | |
| 2332239 | Judith Aponte Ayala | Address on File | | | | | | |
| 2256624 | Judith Arvelo De Jesus | Address on File | | | | | | |
| 2445225 | Judith Aviles Reyes | Address on File | | | | | | |
| 2431787 | Judith Aviles Romero | Address on File | | | | | | |
| 2317394 | Judith Aviles Torres | Address on File | | | | | | |
| 2338782 | Judith B Herrans Barroso | Address on File | | | | | | |
| 2454991 | Judith B Rivera Rosado | Address on File | | | | | | |
| 2347634 | Judith Baez Carrasquillo | Address on File | | | | | | |
| 2560835 | Judith Baez Flores | Address on File | | | | | | |
| 2381576 | Judith Baez Melendez | Address on File | | | | | | |
| 2525386 | Judith Bellido Diaz | Address on File | | | | | | |
| 2430811 | Judith Berrios Rivera | Address on File | | | | | | |
| 2263070 | Judith Bonilla Silva | Address on File | | | | | | |
| 2305269 | Judith Borrero Laporte | Address on File | | | | | | |
| 2543836 | Judith Borrero Walker | Address on File | | | | | | |
| 2311291 | Judith Burgos Soto | Address on File | | | | | | |
| 2558171 | Judith C Davila Macias | Address on File | | | | | | |
| 2306390 | Judith C Pina Garcia | Address on File | | | | | | |
| 2256008 | Judith Camacho Perez | Address on File | | | | | | |
| 2254071 | Judith Canales Portalatin | Address on File | | | | | | |
| 2258503 | Judith Cancel De Jesus | Address on File | | | | | | |
| 2529325 | Judith Cancel Montes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297048 | Judith Caraballo Rodriguez | Address on File | | | | | | |
| 2331669 | Judith Caraballo Rodriguez | Address on File | | | | | | |
| 2272442 | Judith Carmona Segarra | Address on File | | | | | | |
| 2289020 | Judith Castro Gonzalez | Address on File | | | | | | |
| 2311329 | Judith Cervoni Figueroa | Address on File | | | | | | |
| 2532078 | Judith Chico Ramos | Address on File | | | | | | |
| 2275274 | Judith Class Muniz | Address on File | | | | | | |
| 2296438 | Judith Colon Cruz | Address on File | | | | | | |
| 2513750 | Judith Colon Reyes | Address on File | | | | | | |
| 2431696 | Judith Colon Suarez | Address on File | | | | | | |
| 2263408 | Judith Concepcion Olivo | Address on File | | | | | | |
| 2465719 | Judith Correa Rivera | Address on File | | | | | | |
| 2430989 | Judith Correa Santiago | Address on File | | | | | | |
| 2439099 | Judith Correa Valles | Address on File | | | | | | |
| 2537479 | Judith Crespo Vega | Address on File | | | | | | |
| 2274839 | Judith Cruz Gonzalez | Address on File | | | | | | |
| 2336774 | Judith Cruz Torres | Address on File | | | | | | |
| 2270319 | Judith Cuevas Cuevas | Address on File | | | | | | |
| 2300818 | Judith Cuevas Desarden | Address on File | | | | | | |
| 2427676 | Judith D Marcano Rodriguez | Address on File | | | | | | |
| 2288569 | Judith Davila Agosto | Address on File | | | | | | |
| 2374139 | Judith Davila Diaz | Address on File | | | | | | |
| 2469574 | Judith De Jesus Polanco | Address on File | | | | | | |
| 2443529 | Judith De Jesus Santiago | Address on File | | | | | | |
| 2477799 | JUDITH DEL C D SEVILLANO GOMEZ | Address on File | | | | | | |
| 2334514 | Judith Del C Lugo Montalvo | Address on File | | | | | | |
| 2300927 | Judith Del Valle Rodriguez | Address on File | | | | | | |
| 2377933 | Judith Delbrey Iglesias | Address on File | | | | | | |
| 2273554 | Judith Diaz Mendez | Address on File | | | | | | |
| 2342837 | Judith Diaz Ortiz | Address on File | | | | | | |
| 2429296 | Judith Diaz Pizarro | Address on File | | | | | | |
| 2311828 | Judith Domenech Valentin | Address on File | | | | | | |
| 2263801 | Judith E Aponte Matos | Address on File | | | | | | |
| 2385139 | Judith E Cabezudo Perez | Address on File | | | | | | |
| 2375723 | Judith E Cintron Cordero | Address on File | | | | | | |
| 2424877 | Judith E Diaz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2288721 | Judith E E Santiago Lebron | Address on File | | | | | | |
| 2391848 | Judith E Maymi Larregoity | Address on File | | | | | | |
| 2496487 | JUDITH E ZAMBRANA RIVERA | Address on File | | | | | | |
| 2284079 | Judith Echevarria Nieves | Address on File | | | | | | |
| 2377401 | Judith Elias Berdeguez | Address on File | | | | | | |
| 2375392 | Judith Encarnacion Figueroa | Address on File | | | | | | |
| 2559001 | Judith Erazo Morales | Address on File | | | | | | |
| 2542383 | Judith Escudero Ortiz | Address on File | | | | | | |
| 2380217 | Judith Estrada Garcia | Address on File | | | | | | |
| 2266505 | Judith Fabres Nieves | Address on File | | | | | | |
| 2260280 | Judith Febles Febles | Address on File | | | | | | |
| 2280897 | Judith Fernandez Cruz | Address on File | | | | | | |
| 2301337 | Judith Fernandez Dacosta | Address on File | | | | | | |
| 2298147 | Judith Fernandez Justo | Address on File | | | | | | |
| 2548823 | Judith Figueroa Ayala | Address on File | | | | | | |
| 2322861 | Judith Figueroa Santiago | Address on File | | | | | | |
| 2345991 | Judith Flecha Mestres | Address on File | | | | | | |
| 2550487 | Judith Flores Rodriguez | Address on File | | | | | | |
| 2445550 | Judith Fonseca Estrada | Address on File | | | | | | |
| 2431677 | Judith Franco Rivera | Address on File | | | | | | |
| 2334243 | Judith Franqui Rosario | Address on File | | | | | | |
| 2539273 | Judith Fred | Address on File | | | | | | |
| 2311643 | Judith Fuentes Hernandez | Address on File | | | | | | |
| 2461682 | Judith Gandia Figueroa | Address on File | | | | | | |
| 2297438 | Judith Garcia Cruz | Address on File | | | | | | |
| 2260638 | Judith Garcia Figueroa | Address on File | | | | | | |
| 2327755 | Judith Garcia Pinedo | Address on File | | | | | | |
| 2445806 | Judith Garcia Torres | Address on File | | | | | | |
| 2269451 | Judith Gomez Calero | Address on File | | | | | | |
| 2269177 | Judith Gonzalez Cruz | Address on File | | | | | | |
| 2391099 | Judith Gonzalez Gonzalez | Address on File | | | | | | |
| 2302755 | Judith Gonzalez Martinez | Address on File | | | | | | |
| 2304032 | Judith Gonzalez Ramos | Address on File | | | | | | |
| 2327509 | Judith Gonzalez Rodriguez | Address on File | | | | | | |
| 2263099 | Judith Guivas Guzman | Address on File | | | | | | |
| 2451827 | Judith Guzman Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385420 | Judith Guzman Torres | Address on File | | | | | | |
| 2311863 | Judith Guzman Vega | Address on File | | | | | | |
| 2345543 | Judith Guzman Villanueva | Address on File | | | | | | |
| 2440220 | Judith Hernandez Serrano | Address on File | | | | | | |
| 2274697 | Judith I Beltran De Leon | Address on File | | | | | | |
| 2322966 | Judith I Benitez Davila | Address on File | | | | | | |
| 2482665 | JUDITH I DE LEON ROSA | Address on File | | | | | | |
| 2527002 | Judith I Otero Martinez | Address on File | | | | | | |
| 2454040 | Judith I Quintero Vega | Address on File | | | | | | |
| 2566278 | Judith I Rios Figueroa | Address on File | | | | | | |
| 2451753 | Judith I Rivera Salgado | Address on File | | | | | | |
| 2317560 | Judith Irizarry Valentin | Address on File | | | | | | |
| 2449159 | Judith J Borras Gonzalez | Address on File | | | | | | |
| 2304604 | Judith J Jesus Gonzalez | Address on File | | | | | | |
| 2443684 | Judith J Parrilla Rivera | Address on File | | | | | | |
| 2439261 | Judith J Rivera Ramos | Address on File | | | | | | |
| 2371456 | Judith J Rodriguez Morales | Address on File | | | | | | |
| 2485371 | JUDITH J VALENTIN RODRIGUEZ | Address on File | | | | | | |
| 2322976 | Judith Jesus Negron | Address on File | | | | | | |
| 2382033 | Judith Jimenez Hernandez | Address on File | | | | | | |
| 2442849 | Judith Ju Morales | Address on File | | | | | | |
| 2377065 | Judith Kelly Mason | Address on File | | | | | | |
| 2440619 | Judith L Melendez Hernandez | Address on File | | | | | | |
| 2267457 | Judith L Romero Pizarro | Address on File | | | | | | |
| 2461606 | Judith Latalladi De Mendez | Address on File | | | | | | |
| 2312231 | Judith Lopez Borrero | Address on File | | | | | | |
| 2319155 | Judith Lopez Dones | Address on File | | | | | | |
| 2336629 | Judith Lopez Jimenez | Address on File | | | | | | |
| 2518438 | Judith Lopez Rivera | Address on File | | | | | | |
| 2275968 | Judith Lopez Suliveres | Address on File | | | | | | |
| 2336468 | Judith Lorenzo Crespo | Address on File | | | | | | |
| 2316713 | Judith Lugo Feliciano | Address on File | | | | | | |
| 2270021 | Judith Lugo Muniz | Address on File | | | | | | |
| 2527108 | Judith M Alvarez Reyes | Address on File | | | | | | |
| 2546612 | Judith M Arzola Reyes | Address on File | | | | | | |
| 2555752 | Judith M Camacho Haddock | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2390345 | Judith M Cartagena Vega | Address on File | | | | | | |
| 2531090 | Judith M Cruz Concepcion | Address on File | | | | | | |
| 2490977 | JUDITH M CRUZ CRUZ | Address on File | | | | | | |
| 2486422 | JUDITH M DIANA TORRES | Address on File | | | | | | |
| 2437671 | Judith M Espinet Quintana | Address on File | | | | | | |
| 2505586 | JUDITH M HERNANDEZ CASTRO | Address on File | | | | | | |
| 2284322 | Judith M Hernandez Hernandez | Address on File | | | | | | |
| 2467086 | Judith M Lebron Mieles | Address on File | | | | | | |
| 2281915 | Judith M M Aviles Collazo | Address on File | | | | | | |
| 2325265 | Judith M M Rojas Morales | Address on File | | | | | | |
| 2301728 | Judith M M Sanchez Mercado | Address on File | | | | | | |
| 2509373 | Judith M Marrero Berrios | Address on File | | | | | | |
| 2399051 | Judith M Matias Leon | Address on File | | | | | | |
| 2261385 | Judith M Ramos Rivas | Address on File | | | | | | |
| 2490344 | JUDITH M RIVERA SOTO | Address on File | | | | | | |
| 2373246 | Judith M Rodriquez Gonzalez | Address on File | | | | | | |
| 2387527 | Judith M Roman Santiago | Address on File | | | | | | |
| 2559775 | Judith M Rosario Santel | Address on File | | | | | | |
| 2384577 | Judith M Sanchez Morales | Address on File | | | | | | |
| 2429175 | Judith M Senquiz Oyola | Address on File | | | | | | |
| 2281271 | Judith M Zayas Rodriguez | Address on File | | | | | | |
| 2464566 | Judith Madera Garcia | Address on File | | | | | | |
| 2287525 | Judith Maldonado Burgos | Address on File | | | | | | |
| 2429268 | Judith Maldonado Gonzalez | Address on File | | | | | | |
| 2291806 | Judith Maldonado Negron | Address on File | | | | | | |
| 2459873 | Judith Martell Velez | Address on File | | | | | | |
| 2550430 | Judith Martinez Figueroa | Address on File | | | | | | |
| 2376331 | Judith Martinez Moran | Address on File | | | | | | |
| 2462000 | Judith Martinez Quintana | Address on File | | | | | | |
| 2323848 | Judith Martinez Vega | Address on File | | | | | | |
| 2319886 | Judith Matos Negron | Address on File | | | | | | |
| 2334307 | Judith Mattos Castillo | Address on File | | | | | | |
| 2280130 | Judith Medina Mendez | Address on File | | | | | | |
| 2530590 | Judith Melendez | Address on File | | | | | | |
| 2303470 | Judith Melendez Colon | Address on File | | | | | | |
| 2333053 | Judith Melendez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559183 | Judith Melendez Marrero | Address on File | | | | | | |
| 2313074 | Judith Mercado Cruz | Address on File | | | | | | |
| 2327784 | Judith Miranda Nieves | Address on File | | | | | | |
| 2272519 | Judith Montalvo Casiano | Address on File | | | | | | |
| 2296055 | Judith Montano Torres | Address on File | | | | | | |
| 2441110 | Judith Montes Rivera | Address on File | | | | | | |
| 2437604 | Judith Morales Gonzalez | Address on File | | | | | | |
| 2427078 | Judith Mu\lz Rivera | Address on File | | | | | | |
| 2532155 | Judith Munoz Munoz | Address on File | | | | | | |
| 2308346 | Judith Muñoz Reyes | Address on File | | | | | | |
| 2487464 | JUDITH N MAISONET MEDINA | Address on File | | | | | | |
| 2285809 | Judith N Rodriguez Lopez | Address on File | | | | | | |
| 2566480 | Judith Naranjo Rosa | Address on File | | | | | | |
| 2377197 | Judith Nazario De Torres | Address on File | | | | | | |
| 2445369 | Judith Nazario Vargas | Address on File | | | | | | |
| 2281644 | Judith Negron Rodriguez | Address on File | | | | | | |
| 2560146 | Judith Negron Rosado | Address on File | | | | | | |
| 2488367 | JUDITH O SOLIVAN FONTANEZ | Address on File | | | | | | |
| 2292709 | Judith O Velazquez Maldonado | Address on File | | | | | | |
| 2515826 | Judith Ocasio Diaz | Address on File | | | | | | |
| 2447076 | Judith Orozco Sanchez | Address on File | | | | | | |
| 2255954 | Judith Ortega Velez | Address on File | | | | | | |
| 2394046 | Judith Ortiz Ortiz | Address on File | | | | | | |
| 2300323 | Judith Ortiz Rollet | Address on File | | | | | | |
| 2326529 | Judith Pabon Ortiz | Address on File | | | | | | |
| 2257960 | Judith Pacheco De Ramos | Address on File | | | | | | |
| 2331693 | Judith Pacheco Erazo | Address on File | | | | | | |
| 2448273 | Judith Pacheco Santos | Address on File | | | | | | |
| 2258786 | Judith Padilla Vazquez | Address on File | | | | | | |
| 2306356 | Judith Pagan Luciano | Address on File | | | | | | |
| 2385373 | Judith Palermo Leon | Address on File | | | | | | |
| 2314103 | Judith Perez Alvarez | Address on File | | | | | | |
| 2308762 | Judith Perez Guzman | Address on File | | | | | | |
| 2312443 | Judith Perez Ramirez | Address on File | | | | | | |
| 2386781 | Judith Qui\Ones Ojeda | Address on File | | | | | | |
| 2317806 | Judith Quiñones Bracetti | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301127 | Judith Quiñones Ortiz | Address on File | | | | | | |
| 2456922 | Judith R Colon Garcia | Address on File | | | | | | |
| 2342376 | Judith R Santiago Flores | Address on File | | | | | | |
| 2344568 | Judith R Vega Brunet | Address on File | | | | | | |
| 2310269 | Judith Ramirez Roldan | Address on File | | | | | | |
| 2397995 | Judith Ramos De Jesus | Address on File | | | | | | |
| 2378077 | Judith Reyes Bonilla | Address on File | | | | | | |
| 2307118 | Judith Reyes Gonzalez | Address on File | | | | | | |
| 2331208 | Judith Rios Malave | Address on File | | | | | | |
| 2337524 | Judith Rios Texeira | Address on File | | | | | | |
| 2534469 | Judith Rivera | Address on File | | | | | | |
| 2293333 | Judith Rivera Alvarado | Address on File | | | | | | |
| 2313866 | Judith Rivera Cornier | Address on File | | | | | | |
| 2559442 | Judith Rivera Cortes | Address on File | | | | | | |
| 2300043 | Judith Rivera Davila | Address on File | | | | | | |
| 2268676 | Judith Rivera Martinez | Address on File | | | | | | |
| 2337986 | Judith Rivera Negron | Address on File | | | | | | |
| 2448237 | Judith Rivera Oquendo | Address on File | | | | | | |
| 2425886 | Judith Rivera Rios | Address on File | | | | | | |
| 2452184 | Judith Rivera Vargas | Address on File | | | | | | |
| 2440057 | Judith Robles Lozada | Address on File | | | | | | |
| 2327686 | Judith Rodriguez Gay | Address on File | | | | | | |
| 2331136 | Judith Rodriguez Gomez | Address on File | | | | | | |
| 2311496 | Judith Rodriguez Guzman | Address on File | | | | | | |
| 2549025 | Judith Rodriguez Hernandez | Address on File | | | | | | |
| 2279362 | Judith Rodriguez Laureano | Address on File | | | | | | |
| 2342513 | Judith Rodriguez Levante | Address on File | | | | | | |
| 2393641 | Judith Rodriguez Martinez | Address on File | | | | | | |
| 2450806 | Judith Rodriguez Ruiz | Address on File | | | | | | |
| 2441564 | Judith Rodriguez Soler | Address on File | | | | | | |
| 2291377 | Judith Rodriguez Valentin | Address on File | | | | | | |
| 2266510 | Judith Roman | Address on File | | | | | | |
| 2393070 | Judith Roman Jimenez | Address on File | | | | | | |
| 2458918 | Judith Roman Rodriguez | Address on File | | | | | | |
| 2265465 | Judith Roman Roman | Address on File | | | | | | |
| 2437033 | Judith Rosado Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439472 | Judith Rosado Rivera | Address on File | | | | | | |
| 2323163 | Judith Rosado Soto | Address on File | | | | | | |
| 2345121 | Judith Ruiz Galloza | Address on File | | | | | | |
| 2259130 | Judith Ruiz Muniz | Address on File | | | | | | |
| 2426567 | Judith Ruiz Perez | Address on File | | | | | | |
| 2497905 | JUDITH S MARTINEZ | Address on File | | | | | | |
| 2343838 | Judith Salas Alicea | Address on File | | | | | | |
| 2291001 | Judith Sanchez Alonso | Address on File | | | | | | |
| 2325652 | Judith Sanchez Gracia | Address on File | | | | | | |
| 2306782 | Judith Santana Bonilla | Address on File | | | | | | |
| 2345861 | Judith Santana Zayas | Address on File | | | | | | |
| 2317283 | Judith Santiago Cortes | Address on File | | | | | | |
| 2564131 | Judith Santiago Cruz | Address on File | | | | | | |
| 2437503 | Judith Santiago Diaz | Address on File | | | | | | |
| 2448619 | Judith Santiago Fernandez | Address on File | | | | | | |
| 2525713 | Judith Santiago Ortiz | Address on File | | | | | | |
| 2330803 | Judith Santiago Rivera | Address on File | | | | | | |
| 2429799 | Judith Santiago Santiago | Address on File | | | | | | |
| 2558856 | Judith Santos | Address on File | | | | | | |
| 2257089 | Judith Santos De Otero | Address on File | | | | | | |
| 2532301 | Judith Santos Lopez | Address on File | | | | | | |
| 2518218 | Judith Serrano Rosa | Address on File | | | | | | |
| 2255983 | Judith Serrano Santiago | Address on File | | | | | | |
| 2432246 | Judith Silva Diaz | Address on File | | | | | | |
| 2337763 | Judith Soto Gracia | Address on File | | | | | | |
| 2336746 | Judith Soto Rosado | Address on File | | | | | | |
| 2312013 | Judith Suarez Jesus | Address on File | | | | | | |
| 2537906 | Judith Suarez Santiago | Address on File | | | | | | |
| 2379114 | Judith T Rodriguez Perez | Address on File | | | | | | |
| 2302238 | Judith Torres Cruz | Address on File | | | | | | |
| 2279158 | Judith Torres Reyes | Address on File | | | | | | |
| 2436993 | Judith Torres Sambolin | Address on File | | | | | | |
| 2467257 | Judith Torres Solis | Address on File | | | | | | |
| 2444680 | Judith V De Jesus Martinez | Address on File | | | | | | |
| 2274607 | Judith Valentin Acevedo | Address on File | | | | | | |
| 2269234 | Judith Valentin Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273035 | Judith Vazquez Lopez | Address on File | | | | | | |
| 2324664 | Judith Vazquez Lucena | Address on File | | | | | | |
| 2264671 | Judith Vazquez Santiago | Address on File | | | | | | |
| 2423459 | Judith Vega Vega | Address on File | | | | | | |
| 2330691 | Judith Velazquez Delgado | Address on File | | | | | | |
| 2309647 | Judith Velazquez Gonzalez | Address on File | | | | | | |
| 2528287 | Judith Velazquez Isaac | Address on File | | | | | | |
| 2394075 | Judith Velazquez Velazquez | Address on File | | | | | | |
| 2325802 | Judith Velez Diaz | Address on File | | | | | | |
| 2278433 | Judith Velez Flores | Address on File | | | | | | |
| 2438723 | Judith Vidal Rodriguez | Address on File | | | | | | |
| 2279047 | Judith Viera Garcia | Address on File | | | | | | |
| 2302354 | Judith Villalobos Vargas | Address on File | | | | | | |
| 2444980 | Judith Viruet Candelaria | Address on File | | | | | | |
| 2433026 | Judith W Anglero Rosario | Address on File | | | | | | |
| 2276228 | Judith W W Lopez Castillo | Address on File | | | | | | |
| 2306344 | Judith W W Perales Santiago | Address on File | | | | | | |
| 2441999 | Judith Wilson Magris | Address on File | | | | | | |
| 2317308 | Judith Y Y Maldonado Rive | Address on File | | | | | | |
| 2318086 | Judith Z Z Villamil Ramos | Address on File | | | | | | |
| 2276960 | Judith Zayas Landrau | Address on File | | | | | | |
| 2265759 | Judith Zayas Miranda | Address on File | | | | | | |
| 2331832 | Judith Zayas Torres | Address on File | | | | | | |
| 2335444 | Juditw Figueroa Mercado | Address on File | | | | | | |
| 2503795 | JUDMILA  CURET DIAZ | Address on File | | | | | | |
| 2472757 | JUDY  HEREDIA COLON | Address on File | | | | | | |
| 2472232 | JUDY  NIEVES MEDINA | Address on File | | | | | | |
| 2474743 | JUDY  NIEVES NEGRON | Address on File | | | | | | |
| 2472100 | JUDY  OCASIO BENIQUEZ | Address on File | | | | | | |
| 2472978 | JUDY  ROLON MENDEZ | Address on File | | | | | | |
| 2472820 | JUDY  SAGASTUME LOPEZ | Address on File | | | | | | |
| 2554966 | Judy A Caro Ofarril | Address on File | | | | | | |
| 2445402 | Judy A Morales Morales | Address on File | | | | | | |
| 2563219 | Judy Galib Bras | Address on File | | | | | | |
| 2496202 | JUDY I CONTRERAS RODRIGUEZ | Address on File | | | | | | |
| 2508945 | Judy Lugo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527912 | Judy Olmo Colon | Address on File | | | | | | |
| 2493468 | JUDY R SANTIAGO VEGA | Address on File | | | | | | |
| 2442072 | Judy Rivera Mercado | Address on File | | | | | | |
| 2524742 | Judy Rodriguez Gonzalez | Address on File | | | | | | |
| 2394483 | Judy Velez Fernandez | Address on File | | | | | | |
| 2493832 | JUDYBEL  SIERRA RIVERA | Address on File | | | | | | |
| 2435862 | Judybelle J Gonzalez Rivera | Address on File | | | | | | |
| 2484005 | JUDYBETH  GARCIA TORRES | Address on File | | | | | | |
| 2492949 | JUDYBETT  GUZMAN LEON | Address on File | | | | | | |
| 2506856 | JUDYMAR  TORRES NAZARIO | Address on File | | | | | | |
| 2514502 | Judytte Hernandez Ortiz | Address on File | | | | | | |
| 2473488 | JUHANNIE  VILLAFANE LOPEZ | Address on File | | | | | | |
| 2510405 | Jul O Pabon | Address on File | | | | | | |
| 2336530 | Jula E Roman Santiago | Address on File | | | | | | |
| 2360827 | JULBE DELFAUS,MARGARITA | Address on File | | | | | | |
| 2357781 | JULBE DELFAUS,NILSA | Address on File | | | | | | |
| 2504666 | JULI M REYES DE LA CRUZ | Address on File | | | | | | |
| 2300114 | Juli Maldonado Monserrate | Address on File | | | | | | |
| 2459609 | Juli Melendez Carrasquillo | Address on File | | | | | | |
| 2479747 | JULIA  AGOSTO BENCEBI | Address on File | | | | | | |
| 2503217 | JULIA  ALICEA CAMPOS | Address on File | | | | | | |
| 2497654 | JULIA  BORGES RODRIGUEZ | Address on File | | | | | | |
| 2501396 | JULIA  CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2489546 | JULIA  DE JESUS TORRES | Address on File | | | | | | |
| 2489976 | JULIA  FELICIANO BONILLA | Address on File | | | | | | |
| 2473407 | JULIA  FELICIANO CINTRON | Address on File | | | | | | |
| 2473714 | JULIA  FERRA RUIZ | Address on File | | | | | | |
| 2476386 | JULIA  FIGUEROA PEREZ | Address on File | | | | | | |
| 2486173 | JULIA  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2481100 | JULIA  JUSINO MARTINEZ | Address on File | | | | | | |
| 2471671 | JULIA  LEZCANO TIRADO | Address on File | | | | | | |
| 2490153 | JULIA  MARTINEZ CORTEZ | Address on File | | | | | | |
| 2492285 | JULIA  MEDINA PEREZ | Address on File | | | | | | |
| 2496585 | JULIA  MERCADO ORTIZ | Address on File | | | | | | |
| 2498026 | JULIA  OCASIO LOPEZ | Address on File | | | | | | |
| 2491676 | JULIA  PACHECO IRIZARRY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472527 | JULIA  RIOS RAMOS | Address on File | | | | | | |
| 2500990 | JULIA  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2487213 | JULIA  SANTIAGO RENTAS | Address on File | | | | | | |
| 2486248 | JULIA  SANTOS LUGO | Address on File | | | | | | |
| 2475624 | JULIA  VADDY MARTINEZ | Address on File | | | | | | |
| 2473630 | JULIA  VARGAS CASTILLO | Address on File | | | | | | |
| 2494454 | JULIA  VEGA SANTIAGO | Address on File | | | | | | |
| 2306252 | Julia A A Ortiz Davila | Address on File | | | | | | |
| 2428070 | Julia A Cabrera Castillo | Address on File | | | | | | |
| 2432598 | Julia A Feliu Varela | Address on File | | | | | | |
| 2334149 | Julia A Figueroa Otero | Address on File | | | | | | |
| 2284877 | Julia A Flores Asencio | Address on File | | | | | | |
| 2339768 | Julia A Gonzalez Reyes | Address on File | | | | | | |
| 2328541 | Julia A Gonzalez Rivera | Address on File | | | | | | |
| 2431472 | Julia A Martinez Llanos | Address on File | | | | | | |
| 2272408 | Julia A Medina Nuñez | Address on File | | | | | | |
| 2256417 | Julia A Melendez Rodriguez | Address on File | | | | | | |
| 2476475 | JULIA A MORA SOLANO | Address on File | | | | | | |
| 2299430 | Julia A Morales Estrella | Address on File | | | | | | |
| 2435788 | Julia A Ramos Maldonado | Address on File | | | | | | |
| 2313975 | Julia A Reveron Terron | Address on File | | | | | | |
| 2562440 | Julia A Rucci Garcia | Address on File | | | | | | |
| 2308012 | Julia A Semidey Torres | Address on File | | | | | | |
| 2496735 | JULIA A VARGAS ROSADO | Address on File | | | | | | |
| 2483255 | JULIA A VILLALOBOS RIVERA | Address on File | | | | | | |
| 2267358 | Julia Abreu Garcia | Address on File | | | | | | |
| 2536401 | Julia Acosta | Address on File | | | | | | |
| 2315625 | Julia Acosta Del | Address on File | | | | | | |
| 2303418 | Julia Agosto Baquero | Address on File | | | | | | |
| 2395948 | Julia Agosto Bencebi | Address on File | | | | | | |
| 2321378 | Julia Agosto Nieves | Address on File | | | | | | |
| 2288382 | Julia Alamo Martinez | Address on File | | | | | | |
| 2431210 | Julia Aldea Rivera | Address on File | | | | | | |
| 2296673 | Julia Allende Casanova | Address on File | | | | | | |
| 2315845 | Julia Alonso Amaro | Address on File | | | | | | |
| 2312073 | Julia Alvarado Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443774 | Julia Alvarado Resto | Address on File | | | | | | |
| 2466944 | Julia Alvarez Negron | Address on File | | | | | | |
| 2289780 | Julia Amaro Pintor | Address on File | | | | | | |
| 2526246 | Julia Andino Vazquez | Address on File | | | | | | |
| 2431413 | Julia Aponte Cajigas | Address on File | | | | | | |
| 2316219 | Julia Aponte Nunez | Address on File | | | | | | |
| 2560654 | Julia Aponte Riquelmy | Address on File | | | | | | |
| 2301103 | Julia Aponte Rosa | Address on File | | | | | | |
| 2336979 | Julia Aponte Velazquez | Address on File | | | | | | |
| 2270804 | Julia Aquino Prado | Address on File | | | | | | |
| 2516156 | Julia Arauz Perales | Address on File | | | | | | |
| 2316312 | Julia Arroyo Arroyo | Address on File | | | | | | |
| 2337228 | Julia Arroyo Claudio | Address on File | | | | | | |
| 2395889 | Julia Arroyo Robles | Address on File | | | | | | |
| 2279878 | Julia Aviles Gonzalez | Address on File | | | | | | |
| 2493879 | JULIA B RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 2331279 | Julia Bado Carrau | Address on File | | | | | | |
| 2302111 | Julia Baez Baez | Address on File | | | | | | |
| 2277680 | Julia Baez Carmona | Address on File | | | | | | |
| 2335575 | Julia Baez Fernandez | Address on File | | | | | | |
| 2559893 | Julia Baez Sanchez | Address on File | | | | | | |
| 2312213 | Julia Baez Serrano | Address on File | | | | | | |
| 2256955 | Julia Barbosa Rodriguez | Address on File | | | | | | |
| 2392538 | Julia Barreto Ramos | Address on File | | | | | | |
| 2297773 | Julia Bermudez Jesus | Address on File | | | | | | |
| 2291420 | Julia Bermudez Llanos | Address on File | | | | | | |
| 2317210 | Julia Bermudez Sanchez | Address on File | | | | | | |
| 2375478 | Julia Berrios Barreto | Address on File | | | | | | |
| 2266863 | Julia Berrios Rivera | Address on File | | | | | | |
| 2281952 | Julia Betancourt Medero | Address on File | | | | | | |
| 2307750 | Julia Bidot Lopez | Address on File | | | | | | |
| 2311735 | Julia Blas Rosado | Address on File | | | | | | |
| 2293810 | Julia Brito Martinez | Address on File | | | | | | |
| 2256994 | Julia Burgos Bonilla | Address on File | | | | | | |
| 2323931 | Julia Burgos Cruz | Address on File | | | | | | |
| 2303421 | Julia Burgos Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263606 | Julia Burgos Texidor | Address on File | | | | | | |
| 2305197 | Julia C C Colon Rodriguez | Address on File | | | | | | |
| 2306286 | Julia C C Pacheco Julia | Address on File | | | | | | |
| 2425938 | Julia C Cosme Cosme | Address on File | | | | | | |
| 2308590 | Julia C Pacheco Figueroa | Address on File | | | | | | |
| 2266212 | Julia Caban Acevedo | Address on File | | | | | | |
| 2428020 | Julia Cabrera Agosto | Address on File | | | | | | |
| 2338384 | Julia Cabrera Correa | Address on File | | | | | | |
| 2267739 | Julia Calderon Agosto | Address on File | | | | | | |
| 2336850 | Julia Cana Solis | Address on File | | | | | | |
| 2295957 | Julia Candelaria Vicenty | Address on File | | | | | | |
| 2296451 | Julia Caquias Feliciano | Address on File | | | | | | |
| 2374982 | Julia Caraballo Alejandrino | Address on File | | | | | | |
| 2305342 | Julia Carrasquillo Lozada | Address on File | | | | | | |
| 2529029 | Julia Carrasquillo Matos | Address on File | | | | | | |
| 2330619 | Julia Carrion Infante | Address on File | | | | | | |
| 2327186 | Julia Casillas Morales | Address on File | | | | | | |
| 2372142 | Julia Castillo Ramos | Address on File | | | | | | |
| 2257353 | Julia Castro Gonzalez | Address on File | | | | | | |
| 2385100 | Julia Castro Rodriguez | Address on File | | | | | | |
| 2278178 | Julia Castro Villanueva | Address on File | | | | | | |
| 2341338 | Julia Chevere Mercado | Address on File | | | | | | |
| 2285444 | Julia Cheverez Rosario | Address on File | | | | | | |
| 2341192 | Julia Chico Rodriguez | Address on File | | | | | | |
| 2315378 | Julia Claudio Figueroa | Address on File | | | | | | |
| 2310842 | Julia Clemente Hernandez | Address on File | | | | | | |
| 2450226 | Julia Colon | Address on File | | | | | | |
| 2336917 | Julia Colon Cartagena | Address on File | | | | | | |
| 2376830 | Julia Colon Cruz | Address on File | | | | | | |
| 2330981 | Julia Colon Miranda | Address on File | | | | | | |
| 2374592 | Julia Colon Pizarro | Address on File | | | | | | |
| 2257862 | Julia Correa Cruz | Address on File | | | | | | |
| 2460115 | Julia Correa Hernandez | Address on File | | | | | | |
| 2450088 | Julia Correa Villegas | Address on File | | | | | | |
| 2268278 | Julia Corsino Pimentel | Address on File | | | | | | |
| 2281386 | Julia Cortes Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263317 | Julia Cortes Rodriguez | Address on File | | | | | | |
| 2550773 | Julia Cosme Ojeda | Address on File | | | | | | |
| 2463472 | Julia Crispin Morales | Address on File | | | | | | |
| 2463377 | Julia Cruz Alicea | Address on File | | | | | | |
| 2339164 | Julia Cruz Perez | Address on File | | | | | | |
| 2338550 | Julia Cruz Rivera | Address on File | | | | | | |
| 2296333 | Julia Cruz Viera | Address on File | | | | | | |
| 2309825 | Julia Cruzado Gonzalez | Address on File | | | | | | |
| 2296077 | Julia Davila Perez | Address on File | | | | | | |
| 2283833 | Julia Davila Torres | Address on File | | | | | | |
| 2332227 | Julia De Jesus Rivera | Address on File | | | | | | |
| 2329276 | Julia De Leon Perez | Address on File | | | | | | |
| 2267727 | Julia De Leon Santana | Address on File | | | | | | |
| 2309308 | Julia De Los Felix Tirado | Address on File | | | | | | |
| 2313993 | Julia Del C D Ramirez Rivera | Address on File | | | | | | |
| 2341314 | Julia Del C Ramirez Rivera | Address on File | | | | | | |
| 2258905 | Julia Del Valle Pedraza | Address on File | | | | | | |
| 2260960 | Julia Del Valle Rodriguez | Address on File | | | | | | |
| 2565441 | Julia Delgado Crespo | Address on File | | | | | | |
| 2271301 | Julia Delgado Figueroa | Address on File | | | | | | |
| 2462328 | Julia Delgado Lopez | Address on File | | | | | | |
| 2310118 | Julia Diaz Adorno | Address on File | | | | | | |
| 2264868 | Julia Diaz Alamo | Address on File | | | | | | |
| 2269842 | Julia Diaz Alamo | Address on File | | | | | | |
| 2273822 | Julia Diaz Camacho | Address on File | | | | | | |
| 2381026 | Julia Diaz Castillo | Address on File | | | | | | |
| 2526420 | Julia Diaz Centeno | Address on File | | | | | | |
| 2318336 | Julia Diaz Delgado | Address on File | | | | | | |
| 2318760 | Julia Diaz Ramirez | Address on File | | | | | | |
| 2268067 | Julia Diaz Ramos | Address on File | | | | | | |
| 2280082 | Julia Diaz Reyes | Address on File | | | | | | |
| 2316338 | Julia Diaz Serrano | Address on File | | | | | | |
| 2384211 | Julia Diaz Torres | Address on File | | | | | | |
| 2324845 | Julia E Agosto Carrasquillo | Address on File | | | | | | |
| 2462187 | Julia E Alvarez Clemente | Address on File | | | | | | |
| 2382387 | Julia E Aponte Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290873 | Julia E Baez Marquez | Address on File | | | | | | |
| 2336832 | Julia E Bermudez Vazquez | Address on File | | | | | | |
| 2441266 | Julia E Brito Hernandez | Address on File | | | | | | |
| 2262178 | Julia E Burgos Ramos | Address on File | | | | | | |
| 2482845 | JULIA E CANALES GOITIA | Address on File | | | | | | |
| 2494440 | JULIA E CARRO MIRANDA | Address on File | | | | | | |
| 2509870 | Julia E Cotto Ortiz | Address on File | | | | | | |
| 2343991 | Julia E Dastas Rivera | Address on File | | | | | | |
| 2499024 | JULIA E DAVILA MARTINEZ | Address on File | | | | | | |
| 2267052 | Julia E De Jesus Caraballo | Address on File | | | | | | |
| 2295858 | Julia E E Collazo Segarra | Address on File | | | | | | |
| 2303355 | Julia E E Davila Agrinson | Address on File | | | | | | |
| 2297257 | Julia E E Maldonado Figueroa | Address on File | | | | | | |
| 2290071 | Julia E E Morales Maldonado | Address on File | | | | | | |
| 2316912 | Julia E E Muniz Cruz | Address on File | | | | | | |
| 2282751 | Julia E E Ocasio Torres | Address on File | | | | | | |
| 2268674 | Julia E E Rodriguez Berengue | Address on File | | | | | | |
| 2261717 | Julia E E Rodriguez Rosario | Address on File | | | | | | |
| 2281401 | Julia E E Roman Calderon | Address on File | | | | | | |
| 2383848 | Julia E E Sanabria Morales | Address on File | | | | | | |
| 2281428 | Julia E Gil Ayala | Address on File | | | | | | |
| 2331784 | Julia E Gonzalez Medina | Address on File | | | | | | |
| 2544437 | Julia E Hernandez Arroyo | Address on File | | | | | | |
| 2305776 | Julia E Hower Pitre | Address on File | | | | | | |
| 2285235 | Julia E Igartua Colon | Address on File | | | | | | |
| 2261795 | Julia E Llanos Quintana | Address on File | | | | | | |
| 2372101 | Julia E Manfrediz Orza | Address on File | | | | | | |
| 2461666 | Julia E Morales Carmona | Address on File | | | | | | |
| 2521401 | Julia E Morales Marrero | Address on File | | | | | | |
| 2496199 | JULIA E NARVAEZ CONTRERAS | Address on File | | | | | | |
| 2333686 | Julia E Ocasio Torres | Address on File | | | | | | |
| 2327814 | Julia E Olivieri Hernandez | Address on File | | | | | | |
| 2338108 | Julia E Ortiz Vazquez | Address on File | | | | | | |
| 2311620 | Julia E Osorio Ramos | Address on File | | | | | | |
| 2429607 | Julia E Perez Ortiz | Address on File | | | | | | |
| 2330513 | Julia E Perez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262073 | Julia E Ramirez Cruz | Address on File | | | | | | |
| 2509964 | Julia E Ramos Torres | Address on File | | | | | | |
| 2267377 | Julia E Ramos Tufiño | Address on File | | | | | | |
| 2424571 | Julia E Reyes Quintero | Address on File | | | | | | |
| 2334869 | Julia E Rivera Burgos | Address on File | | | | | | |
| 2447551 | Julia E Rivera Ramos | Address on File | | | | | | |
| 2274593 | Julia E Rosa Melendez | Address on File | | | | | | |
| 2304554 | Julia E Sanchez Perez | Address on File | | | | | | |
| 2448129 | Julia E Santiago Deliz | Address on File | | | | | | |
| 2533167 | Julia E Solano Valentin | Address on File | | | | | | |
| 2441888 | Julia E Toribio Mateo | Address on File | | | | | | |
| 2313275 | Julia E Torres Vega | Address on File | | | | | | |
| 2332722 | Julia E Vazquez Jimenez | Address on File | | | | | | |
| 2388423 | Julia Encarnacion Medina | Address on File | | | | | | |
| 2315099 | Julia Estrada Guzman | Address on File | | | | | | |
| 2429594 | Julia Estrada PeA | Address on File | | | | | | |
| 2268470 | Julia F F Robles Ramos | Address on File | | | | | | |
| 2339973 | Julia Febres Gonzalez | Address on File | | | | | | |
| 2386948 | Julia Febus Carattini | Address on File | | | | | | |
| 2326937 | Julia Feliciano Bonilla | Address on File | | | | | | |
| 2433093 | Julia Feliciano Ruiz | Address on File | | | | | | |
| 2333977 | Julia Fernandez Mayo | Address on File | | | | | | |
| 2285042 | Julia Fernandez Torres | Address on File | | | | | | |
| 2292427 | Julia Figueroa Cancel | Address on File | | | | | | |
| 2326254 | Julia Figueroa Castellanos | Address on File | | | | | | |
| 2288766 | Julia Figueroa Mena | Address on File | | | | | | |
| 2542959 | Julia Flaquer Sanchez | Address on File | | | | | | |
| 2269121 | Julia Flores Melendez | Address on File | | | | | | |
| 2264619 | Julia Fonseca Melendez | Address on File | | | | | | |
| 2272990 | Julia Gandarilla Burgos | Address on File | | | | | | |
| 2301692 | Julia Garcia Rivera | Address on File | | | | | | |
| 2399716 | Julia Garriga Trillo | Address on File | | | | | | |
| 2323834 | Julia Giraldes Quintero | Address on File | | | | | | |
| 2338673 | Julia Giron Silvestre | Address on File | | | | | | |
| 2463614 | Julia Gomes Claudio | Address on File | | | | | | |
| 2337368 | Julia Gomez Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543503 | Julia Gomez Vega | Address on File | | | | | | |
| 2309363 | Julia Gonzalez Alejandrino | Address on File | | | | | | |
| 2309103 | Julia Gonzalez Gonzalez | Address on File | | | | | | |
| 2335657 | Julia Gonzalez Gonzalez | Address on File | | | | | | |
| 2307090 | Julia Gonzalez Pellot | Address on File | | | | | | |
| 2270807 | Julia Gonzalez Ramos | Address on File | | | | | | |
| 2381669 | Julia Gonzalez Trinidad | Address on File | | | | | | |
| 2339194 | Julia Guzman Colon | Address on File | | | | | | |
| 2282115 | Julia Guzman Torres | Address on File | | | | | | |
| 2480678 | JULIA H ALVARADO ORTIZ | Address on File | | | | | | |
| 2310959 | Julia H Delgado Arzuaga | Address on File | | | | | | |
| 2323977 | Julia H H Lopez Algarin | Address on File | | | | | | |
| 2255206 | Julia H Quinones Guzman | Address on File | | | | | | |
| 2386483 | Julia Hernandez Ayala | Address on File | | | | | | |
| 2305802 | Julia Hernandez Hernandez | Address on File | | | | | | |
| 2304921 | Julia Hernandez Lopez | Address on File | | | | | | |
| 2308333 | Julia Hernandez Munoz | Address on File | | | | | | |
| 2310361 | Julia Hernandez Perez | Address on File | | | | | | |
| 2331661 | Julia Hernandez Toledo | Address on File | | | | | | |
| 2386287 | Julia Huggins Ayala | Address on File | | | | | | |
| 2518183 | Julia I Alvarez Valentin | Address on File | | | | | | |
| 2458960 | Julia I Anaya Suarez | Address on File | | | | | | |
| 2554511 | Julia I Bueno Martinez | Address on File | | | | | | |
| 2309119 | Julia I Colon Rivera | Address on File | | | | | | |
| 2294932 | Julia I Deida Cruz | Address on File | | | | | | |
| 2451575 | Julia I Diaz Alvarez | Address on File | | | | | | |
| 2446616 | Julia I Fernandez Torres | Address on File | | | | | | |
| 2506408 | JULIA I FIGUEROA ROBLES | Address on File | | | | | | |
| 2387334 | Julia I Flores Figueroa | Address on File | | | | | | |
| 2527706 | Julia I Gaetan Gonzalez | Address on File | | | | | | |
| 2287666 | Julia I I Alvarez Castillo | Address on File | | | | | | |
| 2316360 | Julia I I Delgado Cabrera | Address on File | | | | | | |
| 2300574 | Julia I I Marin Julia | Address on File | | | | | | |
| 2284494 | Julia I I Rivera Torres | Address on File | | | | | | |
| 2295684 | Julia I I Santiago Leduc | Address on File | | | | | | |
| 2388591 | Julia I I Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565328 | Julia I Morales Pabon | Address on File | | | | | | |
| 2486535 | JULIA I NIEVES QUINONEZ | Address on File | | | | | | |
| 2444576 | Julia I Ocasio Diaz | Address on File | | | | | | |
| 2426298 | Julia I Ortiz Mariani | Address on File | | | | | | |
| 2487645 | JULIA I OTERO RIOS | Address on File | | | | | | |
| 2443893 | Julia I Oyola Nieves | Address on File | | | | | | |
| 2463928 | Julia I Ramos | Address on File | | | | | | |
| 2314341 | Julia I Ramos Perez | Address on File | | | | | | |
| 2493262 | JULIA I RIVERA MALDONADO | Address on File | | | | | | |
| 2289590 | Julia I Roman De La Paz | Address on File | | | | | | |
| 2270475 | Julia Isaac Cosme | Address on File | | | | | | |
| 2430952 | Julia J Caez Alicea | Address on File | | | | | | |
| 2472553 | JULIA J GALARZA ROMAN | Address on File | | | | | | |
| 2289289 | Julia J Santiago Millan | Address on File | | | | | | |
| 2287197 | Julia Jesus Cuevas | Address on File | | | | | | |
| 2308776 | Julia Jimenez Acevedo | Address on File | | | | | | |
| 2314791 | Julia Jimenez Melendez | Address on File | | | | | | |
| 2314792 | Julia Jimenez Mojica | Address on File | | | | | | |
| 2327454 | Julia Jordan Bermudez | Address on File | | | | | | |
| 2385694 | Julia Jordan Puig | Address on File | | | | | | |
| 2454148 | Julia Ju Erojas | Address on File | | | | | | |
| 2445760 | Julia L Brondo Molina | Address on File | | | | | | |
| 2432839 | Julia L Cruz Velez | Address on File | | | | | | |
| 2474201 | JULIA L ELIZA | Address on File | | | | | | |
| 2302075 | Julia L Fumero Torres | Address on File | | | | | | |
| 2430401 | Julia L Garcia Hiraldo | Address on File | | | | | | |
| 2476808 | JULIA L GARCIA HIRALDO | Address on File | | | | | | |
| 2292680 | Julia L L Infante Miranda | Address on File | | | | | | |
| 2317112 | Julia L L Ortiz Pagan | Address on File | | | | | | |
| 2524932 | Julia L. Melendez Datimy | Address on File | | | | | | |
| 2386295 | Julia Laboy Guilbe | Address on File | | | | | | |
| 2264169 | Julia Lacen Remigio | Address on File | | | | | | |
| 2380954 | Julia Lanzo Andino | Address on File | | | | | | |
| 2303598 | Julia Laureano Delgado | Address on File | | | | | | |
| 2279873 | Julia Laureano Lozada | Address on File | | | | | | |
| 2301858 | Julia Lebron Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294137 | Julia Lebron Santiago | Address on File | | | | | | |
| 2367173 | JULIA LECTORA,ANGELES M | Address on File | | | | | | |
| 2538980 | Julia Legrand Delgado | Address on File | | | | | | |
| 2311259 | Julia Leon Cuadrado | Address on File | | | | | | |
| 2338746 | Julia Leon Quinones | Address on File | | | | | | |
| 2327937 | Julia Lopez Baez | Address on File | | | | | | |
| 2337555 | Julia Lopez Caraballo | Address on File | | | | | | |
| 2280860 | Julia Lopez Corcino | Address on File | | | | | | |
| 2295876 | Julia Lopez Cotto | Address on File | | | | | | |
| 2336638 | Julia Lopez Del | Address on File | | | | | | |
| 2254413 | Julia Lopez Lopez | Address on File | | | | | | |
| 2526202 | Julia Lopez Medina | Address on File | | | | | | |
| 2302392 | Julia Lopez Ortiz | Address on File | | | | | | |
| 2389074 | Julia Lopez Perez | Address on File | | | | | | |
| 2336908 | Julia Lopez Peruchet | Address on File | | | | | | |
| 2281830 | Julia Lopez Rodriguez | Address on File | | | | | | |
| 2302382 | Julia Lopez Serrano | Address on File | | | | | | |
| 2420282 | JULIA LOPEZ,CECILIA P | Address on File | | | | | | |
| 2340044 | Julia Lozada Garcia | Address on File | | | | | | |
| 2287670 | Julia Lozada Montanez | Address on File | | | | | | |
| 2317418 | Julia Lugo Aviles | Address on File | | | | | | |
| 2333555 | Julia Lugo Ramirez | Address on File | | | | | | |
| 2476687 | JULIA M ABRAHAM DIAZ | Address on File | | | | | | |
| 2565135 | Julia M Abraham Diaz | Address on File | | | | | | |
| 2258976 | Julia M Agosto Dumas | Address on File | | | | | | |
| 2449364 | Julia M Badillo Lozano | Address on File | | | | | | |
| 2423713 | Julia M Bonilla Colon | Address on File | | | | | | |
| 2556996 | Julia M Carmona Gotay | Address on File | | | | | | |
| 2517775 | Julia M Colon Ortiz | Address on File | | | | | | |
| 2529123 | Julia M Delgado Rivera | Address on File | | | | | | |
| 2442166 | Julia M Fernandez Diaz | Address on File | | | | | | |
| 2561888 | Julia M Figueroa Landron | Address on File | | | | | | |
| 2276766 | Julia M Flecha Casillas | Address on File | | | | | | |
| 2542552 | Julia M Garcia Malpica | Address on File | | | | | | |
| 2438427 | Julia M Gonzalez Castro | Address on File | | | | | | |
| 2463616 | Julia M Gonzalez Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339845 | Julia M Hernandez Vazquez | Address on File | | | | | | |
| 2426160 | Julia M James Soto | Address on File | | | | | | |
| 2521643 | Julia M Jimenez Ramos | Address on File | | | | | | |
| 2466012 | Julia M Lebron Castro | Address on File | | | | | | |
| 2394358 | Julia M Lopez Fuentes | Address on File | | | | | | |
| 2258632 | Julia M Lugo Luyando | Address on File | | | | | | |
| 2296532 | Julia M M Agosto Delgado | Address on File | | | | | | |
| 2319331 | Julia M M Aleman Rodriguez | Address on File | | | | | | |
| 2295047 | Julia M M Arenas Cordero | Address on File | | | | | | |
| 2317946 | Julia M M Carrion Guerrio | Address on File | | | | | | |
| 2317517 | Julia M M Castro Gonzalez | Address on File | | | | | | |
| 2271845 | Julia M M Cortijo Garcia | Address on File | | | | | | |
| 2314964 | Julia M M Gonzalez Arroyo | Address on File | | | | | | |
| 2319527 | Julia M M Hernaiz Rodriguez | Address on File | | | | | | |
| 2303225 | Julia M M Hernandez Vazquez | Address on File | | | | | | |
| 2387628 | Julia M M Lopez Velazquez | Address on File | | | | | | |
| 2305953 | Julia M M Maldonado Ocasio | Address on File | | | | | | |
| 2318293 | Julia M M Morales Diaz | Address on File | | | | | | |
| 2257367 | Julia M M Morales Martine | Address on File | | | | | | |
| 2389527 | Julia M M Ortega Aponte | Address on File | | | | | | |
| 2316106 | Julia M M Ortega Arce | Address on File | | | | | | |
| 2295782 | Julia M M Pabon Santana | Address on File | | | | | | |
| 2306281 | Julia M M Pagan Diaz | Address on File | | | | | | |
| 2291963 | Julia M M Quinones Maltes | Address on File | | | | | | |
| 2317436 | Julia M M Rios Santiago | Address on File | | | | | | |
| 2255363 | Julia M M Rivera Torres | Address on File | | | | | | |
| 2289984 | Julia M M Torres Rentas | Address on File | | | | | | |
| 2396782 | Julia M M Vega Rios | Address on File | | | | | | |
| 2498167 | JULIA M MATOS TORRES | Address on File | | | | | | |
| 2396872 | Julia M Morales Martine | Address on File | | | | | | |
| 2536716 | Julia M Nazario Fuentes | Address on File | | | | | | |
| 2289194 | Julia M Neco Lebron | Address on File | | | | | | |
| 2424793 | Julia M Negron Cintron | Address on File | | | | | | |
| 2335264 | Julia M Negron De Vargas | Address on File | | | | | | |
| 2555692 | Julia M Nieves Otero | Address on File | | | | | | |
| 2314231 | Julia M Ortiz Figueroa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438337 | Julia M Ortiz Lopez | Address on File | | | | | | |
| 2507610 | Julia M Ortiz Natal | Address on File | | | | | | |
| 2339312 | Julia M Pagan Diaz | Address on File | | | | | | |
| 2265257 | Julia M Pastrana Concepcion | Address on File | | | | | | |
| 2272824 | Julia M Perez Osorio | Address on File | | | | | | |
| 2488105 | JULIA M PISCIOTTA GREO | Address on File | | | | | | |
| 2340610 | Julia M Quinones Gonzalez | Address on File | | | | | | |
| 2331461 | Julia M Ramirez Crespo | Address on File | | | | | | |
| 2319077 | Julia M Reyes Feliciano | Address on File | | | | | | |
| 2443971 | Julia M Rivera Cruz | Address on File | | | | | | |
| 2430783 | Julia M Rivera Nu?Ez | Address on File | | | | | | |
| 2340518 | Julia M Romero Reyes | Address on File | | | | | | |
| 2307135 | Julia M Rosado Velazquez | Address on File | | | | | | |
| 2537463 | Julia M Ruiz Acosta | Address on File | | | | | | |
| 2430271 | Julia M Ruiz Mangual | Address on File | | | | | | |
| 2395457 | Julia M Sanchez Rodriguez | Address on File | | | | | | |
| 2382037 | Julia M Santiago Cruz | Address on File | | | | | | |
| 2394759 | Julia M Santiago De Casanova | Address on File | | | | | | |
| 2321235 | Julia M Santiago Estronza | Address on File | | | | | | |
| 2299873 | Julia M Santiago Rodriguez | Address on File | | | | | | |
| 2488403 | JULIA M SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2477383 | JULIA M SANTOS COLON | Address on File | | | | | | |
| 2398703 | Julia M Soto Diaz | Address on File | | | | | | |
| 2474031 | JULIA M SOTO FELICIANO | Address on File | | | | | | |
| 2441440 | Julia M Tirado Torres | Address on File | | | | | | |
| 2282194 | Julia M Torres Bazan | Address on File | | | | | | |
| 2431333 | Julia M Torres Casillas | Address on File | | | | | | |
| 2312512 | Julia M Torres Matos | Address on File | | | | | | |
| 2313234 | Julia M Torres Torres | Address on File | | | | | | |
| 2319807 | Julia M Vazquez Martinez | Address on File | | | | | | |
| 2283873 | Julia M Vazquez Salaman | Address on File | | | | | | |
| 2450741 | Julia M Velez Cruz | Address on File | | | | | | |
| 2285950 | Julia M Velez Silvestre | Address on File | | | | | | |
| 2255961 | Julia M Vicente Bermudez | Address on File | | | | | | |
| 2495773 | JULIA M VILELA NATAL | Address on File | | | | | | |
| 2556276 | Julia M Visalden Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394622 | Julia M Zabala Ortiz | Address on File | | | | | | |
| 2515522 | Julia M. Ayala Reyes | Address on File | | | | | | |
| 2332525 | Julia M. Santiago Rodriguez | Address on File | | | | | | |
| 2283578 | Julia Machuca Cancel | Address on File | | | | | | |
| 2383158 | Julia Maisonet Padro | Address on File | | | | | | |
| 2508975 | Julia Malave Figueroa | Address on File | | | | | | |
| 2275038 | Julia Maldonado Andino | Address on File | | | | | | |
| 2309373 | Julia Maldonado Beltran | Address on File | | | | | | |
| 2341164 | Julia Maldonado Jesus | Address on File | | | | | | |
| 2300115 | Julia Maldonado Monserrate | Address on File | | | | | | |
| 2378789 | Julia Maldonado Rivera | Address on File | | | | | | |
| 2298402 | Julia Maldonado Rodriquez | Address on File | | | | | | |
| 2441240 | Julia Maldonado Velez | Address on File | | | | | | |
| 2305932 | Julia Marcano Nieves | Address on File | | | | | | |
| 2321452 | Julia Marcano Ruiz | Address on File | | | | | | |
| 2259367 | Julia Marquez De Reyes | Address on File | | | | | | |
| 2507832 | Julia Marrero Lopez | Address on File | | | | | | |
| 2341558 | Julia Marrero Velazquez | Address on File | | | | | | |
| 2314590 | Julia Marte Lazu | Address on File | | | | | | |
| 2321721 | Julia Martinez Diaz | Address on File | | | | | | |
| 2306001 | Julia Martinez Fontanez | Address on File | | | | | | |
| 2383067 | Julia Martinez Gonzalez | Address on File | | | | | | |
| 2394023 | Julia Martinez Maysonet | Address on File | | | | | | |
| 2294339 | Julia Martinez Roman | Address on File | | | | | | |
| 2535283 | Julia Martinez Velez | Address on File | | | | | | |
| 2297829 | Julia Mateo Espada | Address on File | | | | | | |
| 2316674 | Julia Matos Correa | Address on File | | | | | | |
| 2311278 | Julia Matos Rivera | Address on File | | | | | | |
| 2327260 | Julia Medina Chamorro | Address on File | | | | | | |
| 2332341 | Julia Melendez Cordero | Address on File | | | | | | |
| 2306037 | Julia Melendez Lopez | Address on File | | | | | | |
| 2333828 | Julia Melendez Maldonado | Address on File | | | | | | |
| 2314488 | Julia Melendez Melendez | Address on File | | | | | | |
| 2315982 | Julia Melendez Schettini | Address on File | | | | | | |
| 2316614 | Julia Mendez Benitez | Address on File | | | | | | |
| 2339397 | Julia Mendez Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360196 | JULIA MENDEZ,MIGUEL M | Address on File | | | | | | |
| 2317320 | Julia Mendoza Colon | Address on File | | | | | | |
| 2301417 | Julia Mendoza Pomales | Address on File | | | | | | |
| 2344407 | Julia Mercado Echevarria | Address on File | | | | | | |
| 2264924 | Julia Miranda Rios | Address on File | | | | | | |
| 2346982 | Julia Moctezuma Rivera | Address on File | | | | | | |
| 2314453 | Julia Mojica Rivera | Address on File | | | | | | |
| 2330732 | Julia Molina Figueroa | Address on File | | | | | | |
| 2462970 | Julia Molina Negron | Address on File | | | | | | |
| 2338362 | Julia Molina Perez | Address on File | | | | | | |
| 2272883 | Julia Monagas Ayala | Address on File | | | | | | |
| 2314419 | Julia Montalvo Ruiz | Address on File | | | | | | |
| 2316915 | Julia Montijo Gonzalez | Address on File | | | | | | |
| 2332819 | Julia Morales Antuna | Address on File | | | | | | |
| 2334175 | Julia Morales Colon | Address on File | | | | | | |
| 2328629 | Julia Morales Cruz | Address on File | | | | | | |
| 2337282 | Julia Morales Diaz | Address on File | | | | | | |
| 2270861 | Julia Morales Flores | Address on File | | | | | | |
| 2394139 | Julia Morales Pagan | Address on File | | | | | | |
| 2306158 | Julia Morales Perez | Address on File | | | | | | |
| 2311517 | Julia Morales Salinas | Address on File | | | | | | |
| 2525225 | Julia Muniz Ramos | Address on File | | | | | | |
| 2424667 | Julia N Ayala Acevedo | Address on File | | | | | | |
| 2429821 | Julia N Davila Rivera | Address on File | | | | | | |
| 2475123 | JULIA N LA FONTAINE FIGUEROA | Address on File | | | | | | |
| 2297431 | Julia N N Bermudez Oquendo | Address on File | | | | | | |
| 2464265 | Julia N Rivera Perez | Address on File | | | | | | |
| 2302400 | Julia Navarro Diaz | Address on File | | | | | | |
| 2314321 | Julia Nazario Julia | Address on File | | | | | | |
| 2288717 | Julia Nazario Lugo | Address on File | | | | | | |
| 2470758 | Julia Negron Diaz | Address on File | | | | | | |
| 2335639 | Julia Negron Gonzalez | Address on File | | | | | | |
| 2321085 | Julia Nieves Montes | Address on File | | | | | | |
| 2296177 | Julia Nieves Nieves | Address on File | | | | | | |
| 2328811 | Julia Nieves Rodriguez | Address on File | | | | | | |
| 2286957 | Julia Nieves Rodríguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335029 | Julia Nieves Vargas | Address on File | | | | | | |
| 2439819 | Julia Noriega Mariani | Address on File | | | | | | |
| 2301325 | Julia Ocasio Davila | Address on File | | | | | | |
| 2461455 | Julia Ocasio Moreno | Address on File | | | | | | |
| 2283635 | Julia Ocasio Ortiz | Address on File | | | | | | |
| 2464802 | Julia Ojeda Acevedo | Address on File | | | | | | |
| 2291148 | Julia Ojeda Figueroa | Address on File | | | | | | |
| 2295726 | Julia Ojeda Morales | Address on File | | | | | | |
| 2314270 | Julia Oquendo Carreras | Address on File | | | | | | |
| 2329046 | Julia Ortega Alvarez | Address on File | | | | | | |
| 2306261 | Julia Ortiz Alamo | Address on File | | | | | | |
| 2301596 | Julia Ortiz Davila | Address on File | | | | | | |
| 2310267 | Julia Ortiz Dones | Address on File | | | | | | |
| 2394297 | Julia Ortiz Falu | Address on File | | | | | | |
| 2301161 | Julia Ortiz Figueroa | Address on File | | | | | | |
| 2299046 | Julia Ortiz Franco | Address on File | | | | | | |
| 2334819 | Julia Ortiz Franco | Address on File | | | | | | |
| 2310608 | Julia Ortiz Ortiz | Address on File | | | | | | |
| 2446896 | Julia Ortiz Pagan | Address on File | | | | | | |
| 2332964 | Julia Ortiz Pena | Address on File | | | | | | |
| 2298491 | Julia Ortiz Rodriguez | Address on File | | | | | | |
| 2308881 | Julia Ortiz Rodriguez | Address on File | | | | | | |
| 2314185 | Julia Osorio Borras | Address on File | | | | | | |
| 2330600 | Julia Osorio Perez | Address on File | | | | | | |
| 2336203 | Julia Otero Maldonado | Address on File | | | | | | |
| 2339915 | Julia P Sepulveda Martinez | Address on File | | | | | | |
| 2336496 | Julia Pabellon Rodriguez | Address on File | | | | | | |
| 2335567 | Julia Padilla Rolón | Address on File | | | | | | |
| 2453798 | Julia Padron Ortiz | Address on File | | | | | | |
| 2269035 | Julia Pagan Santos | Address on File | | | | | | |
| 2375085 | Julia Palacios Davila | Address on File | | | | | | |
| 2389600 | Julia Pastor Rodriguez | Address on File | | | | | | |
| 2314137 | Julia Pedraza Robles | Address on File | | | | | | |
| 2324405 | Julia Perez Castro | Address on File | | | | | | |
| 2327472 | Julia Perez Cruz | Address on File | | | | | | |
| 2264614 | Julia Perez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2317593 | Julia Perez Millan | Address on File | | | | | | |
| 2335710 | Julia Perez Pacheco | Address on File | | | | | | |
| 2336549 | Julia Perez Soto | Address on File | | | | | | |
| 2304138 | Julia Pi?Eiro Soto | Address on File | | | | | | |
| 2330576 | Julia Pineiro Soto | Address on File | | | | | | |
| 2461333 | Julia Pinto De Quiles | Address on File | | | | | | |
| 2384642 | Julia Pisciotta Greo | Address on File | | | | | | |
| 2549993 | Julia Pizarro | Address on File | | | | | | |
| 2286845 | Julia Pizarro Hernandez | Address on File | | | | | | |
| 2321068 | Julia Porrata Robles | Address on File | | | | | | |
| 2255367 | Julia Prieto Rosa | Address on File | | | | | | |
| 2314022 | Julia Quiles Cotto | Address on File | | | | | | |
| 2432030 | Julia Quiles Rodriguez | Address on File | | | | | | |
| 2274768 | Julia Quinones Fuentes | Address on File | | | | | | |
| 2320420 | Julia Quiñonez Cruz | Address on File | | | | | | |
| 2436882 | Julia R Feliciano Diaz | Address on File | | | | | | |
| 2317964 | Julia R R Cordero Candelario | Address on File | | | | | | |
| 2561273 | Julia R Santiago Vazquez | Address on File | | | | | | |
| 2386018 | Julia R Torres Caraballo | Address on File | | | | | | |
| 2336358 | Julia R Torres Oquendo | Address on File | | | | | | |
| 2341863 | Julia Ramirez Arroyo | Address on File | | | | | | |
| 2311925 | Julia Ramos Gonzalez | Address on File | | | | | | |
| 2330736 | Julia Ramos Julia | Address on File | | | | | | |
| 2341697 | Julia Ramos Lopez | Address on File | | | | | | |
| 2296872 | Julia Ramos Negron | Address on File | | | | | | |
| 2267468 | Julia Repollet Cruz | Address on File | | | | | | |
| 2333540 | Julia Reyes David | Address on File | | | | | | |
| 2309616 | Julia Reyes Garcia | Address on File | | | | | | |
| 2261452 | Julia Reyes Oquendo | Address on File | | | | | | |
| 2341022 | Julia Reyes Rivera | Address on File | | | | | | |
| 2304204 | Julia Reyes Robles | Address on File | | | | | | |
| 2523512 | Julia Reyes Rodriguez | Address on File | | | | | | |
| 2288187 | Julia Reyes Ruiz | Address on File | | | | | | |
| 2390467 | Julia Rios Castillo | Address on File | | | | | | |
| 2297089 | Julia Rios Garcia | Address on File | | | | | | |
| 2256898 | Julia Rios Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331616 | Julia Rios Velez | Address on File | | | | | | |
| 2340078 | Julia Rivera Acosta | Address on File | | | | | | |
| 2338936 | Julia Rivera Burgos | Address on File | | | | | | |
| 2323246 | Julia Rivera Carmona | Address on File | | | | | | |
| 2276147 | Julia Rivera Cordero | Address on File | | | | | | |
| 2463869 | Julia Rivera Cuadrado | Address on File | | | | | | |
| 2287059 | Julia Rivera Diaz | Address on File | | | | | | |
| 2313763 | Julia Rivera Julia | Address on File | | | | | | |
| 2335705 | Julia Rivera Julia | Address on File | | | | | | |
| 2310556 | Julia Rivera Mendez | Address on File | | | | | | |
| 2326679 | Julia Rivera Montero | Address on File | | | | | | |
| 2302136 | Julia Rivera Ocasio | Address on File | | | | | | |
| 2274960 | Julia Rivera Perez | Address on File | | | | | | |
| 2311918 | Julia Rivera Pintado | Address on File | | | | | | |
| 2428121 | Julia Rivera Rivera | Address on File | | | | | | |
| 2266668 | Julia Rivera Rodriguez | Address on File | | | | | | |
| 2277355 | Julia Rivera Rodriguez | Address on File | | | | | | |
| 2298043 | Julia Rivera Rodriguez | Address on File | | | | | | |
| 2295046 | Julia Rivera Santiago | Address on File | | | | | | |
| 2318998 | Julia Rivera Trinidad | Address on File | | | | | | |
| 2297443 | Julia Rivera Ventura | Address on File | | | | | | |
| 2421935 | JULIA RIVERA,NORMA | Address on File | | | | | | |
| 2334402 | Julia Rodriguez Alvarez | Address on File | | | | | | |
| 2334748 | Julia Rodriguez Aponte | Address on File | | | | | | |
| 2292013 | Julia Rodriguez Burgos | Address on File | | | | | | |
| 2328209 | Julia Rodriguez Colon | Address on File | | | | | | |
| 2274073 | Julia Rodriguez Cortes | Address on File | | | | | | |
| 2286586 | Julia Rodriguez De Jesus | Address on File | | | | | | |
| 2256382 | Julia Rodriguez Dueno | Address on File | | | | | | |
| 2335279 | Julia Rodriguez Garcia | Address on File | | | | | | |
| 2306634 | Julia Rodriguez Gonzalez | Address on File | | | | | | |
| 2463239 | Julia Rodriguez Laureano | Address on File | | | | | | |
| 2507528 | Julia Rodriguez Lopez | Address on File | | | | | | |
| 2318834 | Julia Rodriguez Mendez | Address on File | | | | | | |
| 2393330 | Julia Rodriguez Ortiz | Address on File | | | | | | |
| 2258708 | Julia Rodriguez Pinto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2286225 | Julia Rodriguez Rivera | Address on File | | | | | | |
| 2280129 | Julia Rodriguez Rodriguez | Address on File | | | | | | |
| 2336607 | Julia Rodriguez Rodriguez | Address on File | | | | | | |
| 2340364 | Julia Rodriguez Santiago | Address on File | | | | | | |
| 2297239 | Julia Rodriguez Vazquez | Address on File | | | | | | |
| 2341200 | Julia Rodriguez Vda | Address on File | | | | | | |
| 2334849 | Julia Rodriguez Villegas | Address on File | | | | | | |
| 2276499 | Julia Rohena Rivera | Address on File | | | | | | |
| 2328103 | Julia Rojas Cruz | Address on File | | | | | | |
| 2265019 | Julia Roman Davila | Address on File | | | | | | |
| 2300223 | Julia Roman De La Paz | Address on File | | | | | | |
| 2467518 | Julia Roman Martinez | Address on File | | | | | | |
| 2306677 | Julia Rosado Hernandez | Address on File | | | | | | |
| 2376480 | Julia Rosario Aviles | Address on File | | | | | | |
| 2332150 | Julia Rosario Baez | Address on File | | | | | | |
| 2389352 | Julia Rosario Garcia | Address on File | | | | | | |
| 2291634 | Julia Ruiz Prado | Address on File | | | | | | |
| 2392738 | Julia S Cordero Arroyo | Address on File | | | | | | |
| 2316375 | Julia S S Pizarro Gonzalez | Address on File | | | | | | |
| 2306812 | Julia S S Sanchez Sanchez | Address on File | | | | | | |
| 2317151 | Julia S Santos Montesino | Address on File | | | | | | |
| 2313527 | Julia Salcedo Martinez | Address on File | | | | | | |
| 2291180 | Julia Sambolin Acosta | Address on File | | | | | | |
| 2389619 | Julia Sanchez Principe | Address on File | | | | | | |
| 2342276 | Julia Sanchez Reyes | Address on File | | | | | | |
| 2294448 | Julia Sanchez Vazquez | Address on File | | | | | | |
| 2308724 | Julia Sanchez Viera | Address on File | | | | | | |
| 2284234 | Julia Sanjurjo Dones | Address on File | | | | | | |
| 2380357 | Julia Santa Resto | Address on File | | | | | | |
| 2316353 | Julia Santana Ayala | Address on File | | | | | | |
| 2329123 | Julia Santiago Aponte | Address on File | | | | | | |
| 2340858 | Julia Santiago Calderon | Address on File | | | | | | |
| 2383716 | Julia Santiago De Rosado | Address on File | | | | | | |
| 2560920 | Julia Santiago Hernandez | Address on File | | | | | | |
| 2291588 | Julia Santiago Legrand | Address on File | | | | | | |
| 2290449 | Julia Santiago Mejias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262067 | Julia Santiago Miranda | Address on File | | | | | | |
| 2258822 | Julia Santiago Rodriguez | Address on File | | | | | | |
| 2310663 | Julia Santiago Vazquez | Address on File | | | | | | |
| 2383285 | Julia Santos Amador | Address on File | | | | | | |
| 2301922 | Julia Santos Lugo | Address on File | | | | | | |
| 2260760 | Julia Santos Santiago | Address on File | | | | | | |
| 2313380 | Julia Seneris Rivera | Address on File | | | | | | |
| 2425758 | Julia Serrano Vazquez | Address on File | | | | | | |
| 2274060 | Julia Sevilla Cruz | Address on File | | | | | | |
| 2296420 | Julia Sevilla Roman | Address on File | | | | | | |
| 2333605 | Julia Sierra Garcia | Address on File | | | | | | |
| 2332915 | Julia Sierra Robles | Address on File | | | | | | |
| 2317591 | Julia Sierra Sierra | Address on File | | | | | | |
| 2286564 | Julia Soto Colon | Address on File | | | | | | |
| 2440311 | Julia T Pe?A De Jesus | Address on File | | | | | | |
| 2540370 | Julia T. Andujar Zaccheus | Address on File | | | | | | |
| 2320962 | Julia Tapia Nieves | Address on File | | | | | | |
| 2310160 | Julia Teron Molina | Address on File | | | | | | |
| 2266195 | Julia Toledo Pol | Address on File | | | | | | |
| 2339153 | Julia Toro Otero | Address on File | | | | | | |
| 2336245 | Julia Toro Perez | Address on File | | | | | | |
| 2328426 | Julia Torres Alicea | Address on File | | | | | | |
| 2338822 | Julia Torres Colon | Address on File | | | | | | |
| 2394586 | Julia Torres Crespo | Address on File | | | | | | |
| 2340871 | Julia Torres Figueroa | Address on File | | | | | | |
| 2374272 | Julia Torres Hernandez | Address on File | | | | | | |
| 2386607 | Julia Torres Laureano | Address on File | | | | | | |
| 2543431 | Julia Torres Morales | Address on File | | | | | | |
| 2276219 | Julia Torres Rivera | Address on File | | | | | | |
| 2392201 | Julia Toyens Jesus | Address on File | | | | | | |
| 2301973 | Julia Troncoso Santiago | Address on File | | | | | | |
| 2316438 | Julia Tufino Medina | Address on File | | | | | | |
| 2456848 | Julia V Cruz Izquierdo | Address on File | | | | | | |
| 2296805 | Julia V V Rodriguez Caliz | Address on File | | | | | | |
| 2287051 | Julia Vale Aviles | Address on File | | | | | | |
| 2270830 | Julia Valentin Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309244 | Julia Vargas Castillo | Address on File | | | | | | |
| 2401338 | JULIA VARGAS,JOSE | Address on File | | | | | | |
| 2556233 | Julia Vazquez Aquino | Address on File | | | | | | |
| 2289716 | Julia Vazquez Diaz | Address on File | | | | | | |
| 2319013 | Julia Vazquez Gonzalez | Address on File | | | | | | |
| 2322795 | Julia Vazquez Maysonet | Address on File | | | | | | |
| 2316539 | Julia Vazquez Ortiz | Address on File | | | | | | |
| 2312421 | Julia Vazquez Rivera | Address on File | | | | | | |
| 2327231 | Julia Vazquez Torres | Address on File | | | | | | |
| 2358934 | JULIA VAZQUEZ,MERCEDES | Address on File | | | | | | |
| 2529016 | Julia Vega Santiago | Address on File | | | | | | |
| 2376434 | Julia Velazquez Santana | Address on File | | | | | | |
| 2308850 | Julia Velez Villanueva | Address on File | | | | | | |
| 2549289 | Julia Vidal Colon | Address on File | | | | | | |
| 2263012 | Julia Viera Gonzalez | Address on File | | | | | | |
| 2339706 | Julia Vilella Natal | Address on File | | | | | | |
| 2303247 | Julia Villafane Martin | Address on File | | | | | | |
| 2259241 | Julia Villarini Jusino | Address on File | | | | | | |
| 2289473 | Julia Villegas Jesus | Address on File | | | | | | |
| 2276717 | Julia Villegas Melendez | Address on File | | | | | | |
| 2277016 | Julia Vizcarrondo Rodz | Address on File | | | | | | |
| 2312860 | Julia Y Martinez Nieves | Address on File | | | | | | |
| 2483084 | JULIA Y PACHECO PASCAL | Address on File | | | | | | |
| 2318033 | Julia Yambo Velazquez | Address on File | | | | | | |
| 2380056 | Julia Z Cardona Carrasquillo | Address on File | | | | | | |
| 2336535 | Julia Zayas Ortiz | Address on File | | | | | | |
| 2307020 | Julia Zeno Molina | Address on File | | | | | | |
| 2488115 | JULIAN  REYES SANTIAGO | Address on File | | | | | | |
| 2440648 | Julian A Cruz De Jesus | Address on File | | | | | | |
| 2345270 | Julian A Diaz Rivera | Address on File | | | | | | |
| 2382508 | Julian Acuna Cruz | Address on File | | | | | | |
| 2345824 | Julian Arroyo Ramos | Address on File | | | | | | |
| 2323660 | Julian Ayala Esperanza | Address on File | | | | | | |
| 2531567 | Julian Batista Pizarro | Address on File | | | | | | |
| 2379715 | Julian Batista Rivera | Address on File | | | | | | |
| 2560303 | Julian Batista Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383934 | Julian Betancourt Cruz | Address on File | | | | | | |
| 2318352 | Julian Burgos Garcia | Address on File | | | | | | |
| 2326300 | Julian Burgos Rivera | Address on File | | | | | | |
| 2515185 | Julian Caraballo Clemente | Address on File | | | | | | |
| 2396692 | Julian Carrasquillo Pizarr | Address on File | | | | | | |
| 2438529 | Julian Cotes Alvares | Address on File | | | | | | |
| 2268875 | Julian Davila Rosa | Address on File | | | | | | |
| 2555156 | Julian De Jesus Medero | Address on File | | | | | | |
| 2325689 | Julian Delgado Cruz | Address on File | | | | | | |
| 2545310 | Julian Egea Cardona | Address on File | | | | | | |
| 2303910 | Julian Egea Molina | Address on File | | | | | | |
| 2556037 | Julian Escalera | Address on File | | | | | | |
| 2269238 | Julian G Caraballo Muller | Address on File | | | | | | |
| 2289502 | Julian Garcia Burgos | Address on File | | | | | | |
| 2303143 | Julian Gonzalez Claudio | Address on File | | | | | | |
| 2523056 | Julian J Crespo Lopez | Address on File | | | | | | |
| 2452812 | Julian J Ortiz Davila | Address on File | | | | | | |
| 2327221 | Julian J Rivas Montanez | Address on File | | | | | | |
| 2470134 | Julian J Santiago | Address on File | | | | | | |
| 2530916 | Julian J Vigo Soto | Address on File | | | | | | |
| 2343091 | Julian Lopez Rosado | Address on File | | | | | | |
| 2512278 | Julian Lugo Mendez | Address on File | | | | | | |
| 2513611 | Julian M Bayne Hernandez | Address on File | | | | | | |
| 2459493 | Julian M Centeno Rivera | Address on File | | | | | | |
| 2493187 | JULIAN M MUNIZ RODRIGUEZ | Address on File | | | | | | |
| 2396219 | Julian Medina Curbelo | Address on File | | | | | | |
| 2340642 | Julian Morales Cosme | Address on File | | | | | | |
| 2554646 | Julian O Acu?A Roman | Address on File | | | | | | |
| 2255278 | Julian Ortiz Rivera | Address on File | | | | | | |
| 2393853 | Julian Pantoja Matta | Address on File | | | | | | |
| 2456047 | Julian Perez Rodriguez | Address on File | | | | | | |
| 2314056 | Julian Pietri Caraballo | Address on File | | | | | | |
| 2306434 | Julian Ramos Troche | Address on File | | | | | | |
| 2535264 | Julian Reyes Baez | Address on File | | | | | | |
| 2267916 | Julian Reyes Santiago | Address on File | | | | | | |
| 2266312 | Julian Reyes Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555848 | Julian Rivera | Address on File | | | | | | |
| 2384463 | Julian Rivera Oneill | Address on File | | | | | | |
| 2446833 | Julian Rodriguez Gomez | Address on File | | | | | | |
| 2434581 | Julian Rodriguez Lebron | Address on File | | | | | | |
| 2261725 | Julian Rodriguez Rodriguez | Address on File | | | | | | |
| 2323702 | Julian Rosado Pastrana | Address on File | | | | | | |
| 2260186 | Julian Rosario Arroyo | Address on File | | | | | | |
| 2335015 | Julian Sanchez Allende | Address on File | | | | | | |
| 2321604 | Julian Santana Arroyo | Address on File | | | | | | |
| 2460566 | Julian Serrano Figueroa | Address on File | | | | | | |
| 2359883 | JULIAN SILVA,MARIA DEL C | Address on File | | | | | | |
| 2346508 | Julian Tardy Nieves | Address on File | | | | | | |
| 2379691 | Julian Torres Diaz | Address on File | | | | | | |
| 2287073 | Julian Vega Rivera | Address on File | | | | | | |
| 2485697 | JULIANA  ONEILL LUGO | Address on File | | | | | | |
| 2506776 | JULIANA  QUINONES HELENA | Address on File | | | | | | |
| 2503574 | JULIANA  ROSADO VAZQUEZ | Address on File | | | | | | |
| 2479404 | JULIANA  SANTIAGO TORRES | Address on File | | | | | | |
| 2505416 | JULIANA  SOTO BENITEZ | Address on File | | | | | | |
| 2509821 | Juliana Benitez Lopez | Address on File | | | | | | |
| 2511707 | Juliana Duclerc Cora | Address on File | | | | | | |
| 2563461 | Juliana E Fermin Pena | Address on File | | | | | | |
| 2541314 | Juliana Garcia Lugo | Address on File | | | | | | |
| 2297498 | Juliana H Navarro Rodríguez | Address on File | | | | | | |
| 2505833 | JULIANA L DE OLEO ROA | Address on File | | | | | | |
| 2505833 | Juliana L De Oleo Roa | Address on File | | | | | | |
| 2304317 | Juliana Lopez Velez | Address on File | | | | | | |
| 2311705 | Juliana Martin Renedo | Address on File | | | | | | |
| 2321071 | Juliana Melendez Rivera | Address on File | | | | | | |
| 2563280 | Juliana Qui?Ones | Address on File | | | | | | |
| 2515812 | Juliana Ramirez | Address on File | | | | | | |
| 2388974 | Juliana Villegas Rivera | Address on File | | | | | | |
| 2478526 | JULIANETE  LEBRON ALVARADO | Address on File | | | | | | |
| 2286206 | Julianita Padin Gonzalez | Address on File | | | | | | |
| 2500482 | JULIANNA  BLAKE JIMENEZ | Address on File | | | | | | |
| 2502917 | JULIANNA  DELGADO DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504337 | JULIANNA M ROMAN LOPEZ | Address on File | | | | | | |
| 2515810 | Julianna Valentin Ayala | Address on File | | | | | | |
| 2538276 | Julianne Vazquez Soto | Address on File | | | | | | |
| 2505697 | JULIANNIE  RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2473213 | JULIE  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2477038 | JULIE  LA SANTA VAZQUEZ | Address on File | | | | | | |
| 2496730 | JULIE  NEGRON JORDAN | Address on File | | | | | | |
| 2515946 | Julie A Hernandez Diaz | Address on File | | | | | | |
| 2522280 | Julie A Lopez Rodriguez | Address on File | | | | | | |
| 2543391 | Julie A Renta Ramirez | Address on File | | | | | | |
| 2505739 | JULIE A RIVAS LANDRO | Address on File | | | | | | |
| 2444140 | Julie A Rivera Calero | Address on File | | | | | | |
| 2466117 | Julie C Otero Gonzalez | Address on File | | | | | | |
| 2267800 | Julie Candelaria Soto | Address on File | | | | | | |
| 2345581 | Julie De Jesus Alvarado | Address on File | | | | | | |
| 2326486 | Julie Diaz Aponte | Address on File | | | | | | |
| 2305203 | Julie E E Blanch Pereira | Address on File | | | | | | |
| 2312706 | Julie Galarza Delgado | Address on File | | | | | | |
| 2315678 | Julie Lebron Velez | Address on File | | | | | | |
| 2374178 | Julie Lopez Gonzalez | Address on File | | | | | | |
| 2485246 | JULIE M ENCHAUTEGUI PEREZ | Address on File | | | | | | |
| 2482661 | JULIE M FERNANDEZ GOMEZ | Address on File | | | | | | |
| 2324010 | Julie Natal Barcelo | Address on File | | | | | | |
| 2445870 | Julie O Gomez Gomez | Address on File | | | | | | |
| 2537264 | Julie R Bejarano Vazquez | Address on File | | | | | | |
| 2448981 | Julie Rosario Rodriguez | Address on File | | | | | | |
| 2499002 | JULIEMAR  MONTIJO RUIZ | Address on File | | | | | | |
| 2489494 | JULIEMARIE  GUEITS ORTIZ | Address on File | | | | | | |
| 2473454 | JULIEMIL  HART NOUEL | Address on File | | | | | | |
| 2492612 | JULIENEFT  ROSADO PEREZ | Address on File | | | | | | |
| 2502178 | JULIESTER M ORTIZ UBARRI | Address on File | | | | | | |
| 2289505 | Julieta Crisostomo Mendez | Address on File | | | | | | |
| 2332005 | Julieta Crisostomo Mendez | Address on File | | | | | | |
| 2508217 | Julieth V Ordonez Imbachi | Address on File | | | | | | |
| 2543854 | Juliette Ruvira Ocasio | Address on File | | | | | | |
| 2382813 | Juliette Vera Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2478150 | JULIMA  IRIZARRY LUGO | Address on File | | | | | | |
| 2556968 | Julimar Diaz Fortis | Address on File | | | | | | |
| 2518711 | Julimar Fuentes Mercado | Address on File | | | | | | |
| 2558608 | Julimar Mora Quinonez | Address on File | | | | | | |
| 2505647 | JULIMIR  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2476981 | JULINES  VIDAL SANTIAGO | Address on File | | | | | | |
| 2498851 | JULIO  HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2481119 | JULIO  ACEVEDO PEREZ | Address on File | | | | | | |
| 2471798 | JULIO  ADORNO COLON | Address on File | | | | | | |
| 2498431 | JULIO  BULTRON CLASS | Address on File | | | | | | |
| 2480144 | JULIO  DAVILA MONTES | Address on File | | | | | | |
| 2482524 | JULIO  DIAZ CARABALLO | Address on File | | | | | | |
| 2498085 | JULIO  DIAZ CARABALLO | Address on File | | | | | | |
| 2476139 | JULIO  DIAZ ENCARNACION | Address on File | | | | | | |
| 2496362 | JULIO  DIAZ SANTIAGO | Address on File | | | | | | |
| 2505588 | JULIO  GARCIA REYES | Address on File | | | | | | |
| 2505966 | JULIO  GOMEZ PORTALATIN | Address on File | | | | | | |
| 2474615 | JULIO  GONZALEZ LUGO | Address on File | | | | | | |
| 2493772 | JULIO  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2498781 | JULIO  HERNANDEZ CARRION | Address on File | | | | | | |
| 2494333 | JULIO  MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2473833 | JULIO  MEDINA QUINONES | Address on File | | | | | | |
| 2493553 | JULIO  MORALES SANTANA | Address on File | | | | | | |
| 2489226 | JULIO  MUNOZ OCASIO | Address on File | | | | | | |
| 2492449 | JULIO  NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2485301 | JULIO  OLIVERAS COLON | Address on File | | | | | | |
| 2487274 | JULIO  PEREZ MUNOZ | Address on File | | | | | | |
| 2484813 | JULIO  PITRE PRATTS | Address on File | | | | | | |
| 2471691 | JULIO  RAMOS | Address on File | | | | | | |
| 2500886 | JULIO  REYES RIVERA | Address on File | | | | | | |
| 2487713 | JULIO  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2490427 | JULIO  ROSA CINTRON | Address on File | | | | | | |
| 2484540 | JULIO  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2495921 | JULIO  SERRANO LOPEZ | Address on File | | | | | | |
| 2488800 | JULIO  SUSTACHE MELENDEZ | Address on File | | | | | | |
| 2258848 | Julio A A Gomez Afanador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280526 | Julio A A Gonzalez Santiago | Address on File | | | | | | |
| 2291757 | Julio A A Ramirez Vincenty | Address on File | | | | | | |
| 2396529 | Julio A A Rodriguez Ortiz | Address on File | | | | | | |
| 2285696 | Julio A A Rosa Medina | Address on File | | | | | | |
| 2290551 | Julio A A Torres Rodriguez | Address on File | | | | | | |
| 2510208 | Julio A Acevedo Chaparro | Address on File | | | | | | |
| 2456892 | Julio A Acevedo Cornier | Address on File | | | | | | |
| 2527910 | Julio A Acevedo Perez | Address on File | | | | | | |
| 2437892 | Julio A Acevedo Segui | Address on File | | | | | | |
| 2563639 | Julio A Acosta Portalatin | Address on File | | | | | | |
| 2340093 | Julio A Albarran Muniz | Address on File | | | | | | |
| 2473602 | JULIO A ALEJANDRO MALDONADO | Address on File | | | | | | |
| 2546680 | Julio A Alvarado Hernandez | Address on File | | | | | | |
| 2307560 | Julio A Alvarado Merlo | Address on File | | | | | | |
| 2500715 | JULIO A AMARO MASSO | Address on File | | | | | | |
| 2450709 | Julio A Amaro Monse?At | Address on File | | | | | | |
| 2452105 | Julio A Andino Diaz | Address on File | | | | | | |
| 2455638 | Julio A Aquino | Address on File | | | | | | |
| 2464463 | Julio A Arroyo Figueroa | Address on File | | | | | | |
| 2541193 | Julio A Aviles Bermudez | Address on File | | | | | | |
| 2320617 | Julio A Baez Lugo | Address on File | | | | | | |
| 2521799 | Julio A Barreto Caban | Address on File | | | | | | |
| 2550765 | Julio A Berdecia Rodriguez | Address on File | | | | | | |
| 2547883 | Julio A Bergollo Troche | Address on File | | | | | | |
| 2548779 | Julio A Borges Cotto | Address on File | | | | | | |
| 2386453 | Julio A Bruno Salgado | Address on File | | | | | | |
| 2264996 | Julio A Caballero Figueroa | Address on File | | | | | | |
| 2565302 | Julio A Caraballo Rodriguez | Address on File | | | | | | |
| 2522519 | Julio A Carrillo Rivera | Address on File | | | | | | |
| 2450040 | Julio A Carro Pabon | Address on File | | | | | | |
| 2560056 | Julio A Cartagena Vicente | Address on File | | | | | | |
| 2397038 | Julio A Casiano Cepeda | Address on File | | | | | | |
| 2448566 | Julio A Castellon Miranda | Address on File | | | | | | |
| 2533543 | Julio A Centeno Perez | Address on File | | | | | | |
| 2308682 | Julio A Chacon Larregoity | Address on File | | | | | | |
| 2536262 | Julio A Collazo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458170 | Julio A Colon Colon | Address on File | | | | | | |
| 2456984 | Julio A Colon Lopez | Address on File | | | | | | |
| 2444968 | Julio A Colon Perez | Address on File | | | | | | |
| 2435856 | Julio A Colon Rosario | Address on File | | | | | | |
| 2387117 | Julio A Cordero Hernandez | Address on File | | | | | | |
| 2510573 | Julio A Correa Valentin | Address on File | | | | | | |
| 2476488 | JULIO A COX PARRILLA | Address on File | | | | | | |
| 2557516 | Julio A Cruz Cordero | Address on File | | | | | | |
| 2432539 | Julio A Cruz Feliciano | Address on File | | | | | | |
| 2522046 | Julio A Cruz Miranda | Address on File | | | | | | |
| 2479132 | JULIO A CUMBA AVILES | Address on File | | | | | | |
| 2440979 | Julio A Davila Rivera | Address on File | | | | | | |
| 2466990 | Julio A De Jesus Alers | Address on File | | | | | | |
| 2538092 | Julio A De Jesus Cruz | Address on File | | | | | | |
| 2448170 | Julio A De Jesus Ramos | Address on File | | | | | | |
| 2458384 | Julio A Delgado Rosario | Address on File | | | | | | |
| 2554345 | Julio A Delgado Vega | Address on File | | | | | | |
| 2523030 | Julio A Diaz Pizarro | Address on File | | | | | | |
| 2430275 | Julio A Encarnacion Roman | Address on File | | | | | | |
| 2440810 | Julio A Feliciano Sepulved | Address on File | | | | | | |
| 2454777 | Julio A Fernandez Almeyda | Address on File | | | | | | |
| 2325435 | Julio A Figueroa Fontanez | Address on File | | | | | | |
| 2315032 | Julio A Figueroa Luciano | Address on File | | | | | | |
| 2498088 | JULIO A FIGUEROA MORALES | Address on File | | | | | | |
| 2512513 | Julio A Figueroa Rosado | Address on File | | | | | | |
| 2520069 | Julio A Garcia Ortiz | Address on File | | | | | | |
| 2475998 | JULIO A GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2456895 | Julio A Gonzalez Colon | Address on File | | | | | | |
| 2494571 | JULIO A GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2505444 | JULIO A GONZALEZ LOPEZ | Address on File | | | | | | |
| 2560475 | Julio A Gonzalez Lopez | Address on File | | | | | | |
| 2455511 | Julio A Gonzalez Rios | Address on File | | | | | | |
| 2533161 | Julio A Gonzalez Roldan | Address on File | | | | | | |
| 2455214 | Julio A Guzman Olavarria | Address on File | | | | | | |
| 2485540 | JULIO A ISALES GARCIA | Address on File | | | | | | |
| 2434665 | Julio A Jimenez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2283579 | Julio A Lacen Parrilla | Address on File | | | | | | |
| 2424247 | Julio A Ledesma Hernandez | Address on File | | | | | | |
| 2456773 | Julio A Lopez Jimenez | Address on File | | | | | | |
| 2496214 | JULIO A LOPEZ RAMIREZ | Address on File | | | | | | |
| 2432332 | Julio A Luciano Correa | Address on File | | | | | | |
| 2519785 | Julio A Luna Ca?Uelas | Address on File | | | | | | |
| 2262775 | Julio A Maldonado Sigurani | Address on File | | | | | | |
| 2550694 | Julio A Maldonado Torres | Address on File | | | | | | |
| 2453786 | Julio A Marcano Faria | Address on File | | | | | | |
| 2493621 | JULIO A MARIN GONZALEZ | Address on File | | | | | | |
| 2257542 | Julio A Martinez Perez | Address on File | | | | | | |
| 2519614 | Julio A Martinez Ramos | Address on File | | | | | | |
| 2345651 | Julio A Martinez Rivera | Address on File | | | | | | |
| 2488242 | JULIO A MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2498629 | JULIO A MARTINEZ SILVESTRINI | Address on File | | | | | | |
| 2392694 | Julio A Matos Velazquez | Address on File | | | | | | |
| 2538787 | Julio A Maysonet Maysonet | Address on File | | | | | | |
| 2521525 | Julio A Medina Berrios | Address on File | | | | | | |
| 2455476 | Julio A Medina Irizarry | Address on File | | | | | | |
| 2537759 | Julio A Mejil Candelario | Address on File | | | | | | |
| 2458507 | Julio A Mendez Nu?Ez | Address on File | | | | | | |
| 2561675 | Julio A Menendez Hernandez | Address on File | | | | | | |
| 2554530 | Julio A Mercado Torres | Address on File | | | | | | |
| 2482044 | JULIO A MOJICA CARRASQUILLO | Address on File | | | | | | |
| 2477855 | JULIO A MOJICA QUINTANA | Address on File | | | | | | |
| 2522498 | Julio A Monserrate Diaz | Address on File | | | | | | |
| 2476959 | JULIO A MORALES CASTRO | Address on File | | | | | | |
| 2523249 | Julio A Morales Figueroa | Address on File | | | | | | |
| 2544738 | Julio A Morales Jimenez | Address on File | | | | | | |
| 2481875 | JULIO A MORALES ORTIZ | Address on File | | | | | | |
| 2565041 | Julio A Morales Ortiz | Address on File | | | | | | |
| 2492664 | JULIO A MORALES QUINTANA | Address on File | | | | | | |
| 2549675 | Julio A Motta Carrillo | Address on File | | | | | | |
| 2531505 | Julio A Narvaez Velez | Address on File | | | | | | |
| 2561962 | Julio A Nieves Barreto | Address on File | | | | | | |
| 2425605 | Julio A Nieves Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332055 | Julio A Nieves Martinez | Address on File | | | | | | |
| 2296108 | Julio A Nunez Ruiz | Address on File | | | | | | |
| 2561398 | Julio A Olivera Figueroa | Address on File | | | | | | |
| 2459956 | Julio A Orengo Delgado | Address on File | | | | | | |
| 2563640 | Julio A Ortiz Colon | Address on File | | | | | | |
| 2344641 | Julio A Ortiz Davila | Address on File | | | | | | |
| 2436237 | Julio A Ortiz Garcia | Address on File | | | | | | |
| 2546182 | Julio A Ortiz Lopez | Address on File | | | | | | |
| 2500308 | JULIO A ORTIZ MARTINEZ | Address on File | | | | | | |
| 2307769 | Julio A Ortiz Rivera | Address on File | | | | | | |
| 2485155 | JULIO A OTERO DAVILA | Address on File | | | | | | |
| 2280064 | Julio A Otero Otero | Address on File | | | | | | |
| 2482983 | JULIO A PADILLA GONZALEZ | Address on File | | | | | | |
| 2397906 | Julio A Padin Rodriguez | Address on File | | | | | | |
| 2385830 | Julio A Pedraza Ayala | Address on File | | | | | | |
| 2261732 | Julio A Pellicier Rivera | Address on File | | | | | | |
| 2285937 | Julio A Perez Cintron | Address on File | | | | | | |
| 2283632 | Julio A Perez Collado | Address on File | | | | | | |
| 2257450 | Julio A Perez Garcia | Address on File | | | | | | |
| 2520089 | Julio A Perez Hernandez | Address on File | | | | | | |
| 2435318 | Julio A Perez Qui?Onez | Address on File | | | | | | |
| 2497689 | JULIO A PEREZ RIVERA | Address on File | | | | | | |
| 2467183 | Julio A Perez Santiago | Address on File | | | | | | |
| 2427462 | Julio A Perez Torres | Address on File | | | | | | |
| 2498003 | JULIO A PINEIRO RIVERA | Address on File | | | | | | |
| 2437104 | Julio A Quiles Heredia | Address on File | | | | | | |
| 2486117 | JULIO A QUINONES ROSARIO | Address on File | | | | | | |
| 2456813 | Julio A Quintana Serrano | Address on File | | | | | | |
| 2267310 | Julio A Quintero Febres | Address on File | | | | | | |
| 2344861 | Julio A Ramirez Garcia | Address on File | | | | | | |
| 2548349 | Julio A Ramirez Riera | Address on File | | | | | | |
| 2547807 | Julio A Ramos Hernandez | Address on File | | | | | | |
| 2549582 | Julio A Ramos Sepulveda | Address on File | | | | | | |
| 2425066 | Julio A Reyes Ruiz | Address on File | | | | | | |
| 2480399 | JULIO A REYES RUIZ | Address on File | | | | | | |
| 2458531 | Julio A Rivera Blondet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260794 | Julio A Rivera Casasus | Address on File | | | | | | |
| 2454826 | Julio A Rivera Concepcion | Address on File | | | | | | |
| 2517797 | Julio A Rivera Cortes | Address on File | | | | | | |
| 2520754 | Julio A Rivera Diaz | Address on File | | | | | | |
| 2426629 | Julio A Rivera Figueroa | Address on File | | | | | | |
| 2544529 | Julio A Rivera Gonzalez | Address on File | | | | | | |
| 2467365 | Julio A Rivera Millan | Address on File | | | | | | |
| 2521404 | Julio A Rivera Padro | Address on File | | | | | | |
| 2477434 | JULIO A RIVERA REYES | Address on File | | | | | | |
| 2342177 | Julio A Rivera Rivera | Address on File | | | | | | |
| 2424904 | Julio A Rivera Rivera | Address on File | | | | | | |
| 2456097 | Julio A Roche Conde | Address on File | | | | | | |
| 2428563 | Julio A Rodriguez Alomar | Address on File | | | | | | |
| 2500728 | JULIO A RODRIGUEZ CASIANO | Address on File | | | | | | |
| 2563332 | Julio A Rodriguez Casiano | Address on File | | | | | | |
| 2467285 | Julio A Rodriguez Colon | Address on File | | | | | | |
| 2457454 | Julio A Rodriguez Diaz | Address on File | | | | | | |
| 2326103 | Julio A Rodriguez Figueroa | Address on File | | | | | | |
| 2383808 | Julio A Rodriguez Negron | Address on File | | | | | | |
| 2434090 | Julio A Rodriguez Rentas | Address on File | | | | | | |
| 2433588 | Julio A Rodriguez Rodrigue | Address on File | | | | | | |
| 2522603 | Julio A Roman Romero | Address on File | | | | | | |
| 2468696 | Julio A Rosa Correa | Address on File | | | | | | |
| 2491329 | JULIO A ROSADO MADERA | Address on File | | | | | | |
| 2469469 | Julio A Rosario Garcia | Address on File | | | | | | |
| 2461683 | Julio A Rossy Hernandez | Address on File | | | | | | |
| 2392681 | Julio A Ruiz Olivero | Address on File | | | | | | |
| 2449592 | Julio A Sanchez Acevedo | Address on File | | | | | | |
| 2398787 | Julio A Sanchez Claudio | Address on File | | | | | | |
| 2483443 | JULIO A SANCHEZ GUZMAN | Address on File | | | | | | |
| 2455894 | Julio A Sanchez Martinez | Address on File | | | | | | |
| 2458738 | Julio A Sanchez Ruiz | Address on File | | | | | | |
| 2510711 | Julio A Sanes Serrano | Address on File | | | | | | |
| 2342158 | Julio A Santana Rivera | Address on File | | | | | | |
| 2469644 | Julio A Santiago | Address on File | | | | | | |
| 2441333 | Julio A Santiago Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518202 | Julio A Santiago Bonilla | Address on File | | | | | | |
| 2446175 | Julio A Santiago Febus | Address on File | | | | | | |
| 2440539 | Julio A Santiago Garcia | Address on File | | | | | | |
| 2537100 | Julio A Santiago Mendoza | Address on File | | | | | | |
| 2433240 | Julio A Santiago Santiago | Address on File | | | | | | |
| 2322938 | Julio A Seda Leon | Address on File | | | | | | |
| 2452313 | Julio A Segarra Santiago | Address on File | | | | | | |
| 2396883 | Julio A Serrano Ramos | Address on File | | | | | | |
| 2343525 | Julio A Serrano Torres | Address on File | | | | | | |
| 2551174 | Julio A Sotero Ortiz | Address on File | | | | | | |
| 2261464 | Julio A Soto Díaz | Address on File | | | | | | |
| 2459603 | Julio A Soto Lopez | Address on File | | | | | | |
| 2558024 | Julio A Soto Rolon | Address on File | | | | | | |
| 2320120 | Julio A Tirado Figueroa | Address on File | | | | | | |
| 2443179 | Julio A Tobal Guzman | Address on File | | | | | | |
| 2272249 | Julio A Toledo Olivencia | Address on File | | | | | | |
| 2387564 | Julio A Torres Alers | Address on File | | | | | | |
| 2425008 | Julio A Torres Izquierdo | Address on File | | | | | | |
| 2497772 | JULIO A TORRES LEANDRY | Address on File | | | | | | |
| 2466162 | Julio A Torres Medina | Address on File | | | | | | |
| 2470267 | Julio A Torres Rivera | Address on File | | | | | | |
| 2526161 | Julio A Torres Rodriguez | Address on File | | | | | | |
| 2281609 | Julio A Torres Torres | Address on File | | | | | | |
| 2428274 | Julio A Torres Torres | Address on File | | | | | | |
| 2430097 | Julio A Valdes De Jesus | Address on File | | | | | | |
| 2556771 | Julio A Vazquez Gonzalez | Address on File | | | | | | |
| 2454783 | Julio A Vazquez Vega | Address on File | | | | | | |
| 2263205 | Julio A Vega Ortiz | Address on File | | | | | | |
| 2518199 | Julio A Vegilla Gonzalez | Address on File | | | | | | |
| 2382657 | Julio A Velez Garcia | Address on File | | | | | | |
| 2563661 | Julio A Velez Gonzalez | Address on File | | | | | | |
| 2432524 | Julio A Velez Lopez | Address on File | | | | | | |
| 2435302 | Julio A Velez Valedon | Address on File | | | | | | |
| 2521053 | Julio A Villegas Centeno | Address on File | | | | | | |
| 2536020 | Julio A. Calderon Rios | Address on File | | | | | | |
| 2525679 | Julio A. Perez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544706 | Julio A. Sierra Cruz | Address on File | | | | | | |
| 2514650 | Julio A. Soto Nieves | Address on File | | | | | | |
| 2508510 | Julio A. Valentin Torres | Address on File | | | | | | |
| 2536224 | Julio A. Vazquez Caez | Address on File | | | | | | |
| 2461483 | Julio Abreu Rodriguez | Address on File | | | | | | |
| 2308350 | Julio Acevedo Hernandez | Address on File | | | | | | |
| 2305259 | Julio Acevedo Matias | Address on File | | | | | | |
| 2324901 | Julio Acevedo Vargas | Address on File | | | | | | |
| 2531849 | Julio Acordero Viruet | Address on File | | | | | | |
| 2307426 | Julio Acosta Lopez | Address on File | | | | | | |
| 2375927 | Julio Acosta Rodriguez | Address on File | | | | | | |
| 2463893 | Julio Adames Cardona | Address on File | | | | | | |
| 2508673 | Julio Adorno Perez | Address on File | | | | | | |
| 2565806 | Julio Adorno Rivera | Address on File | | | | | | |
| 2285906 | Julio Agosto Agosto | Address on File | | | | | | |
| 2440959 | Julio Aguila De Jesus | Address on File | | | | | | |
| 2557175 | Julio Alberto Ramirez Vazquez | Address on File | | | | | | |
| 2544079 | Julio Alberto Rosa Labiosa | Address on File | | | | | | |
| 2423989 | Julio Alicea Caraballo | Address on File | | | | | | |
| 2399340 | Julio Alicea Vasallo | Address on File | | | | | | |
| 2297774 | Julio Almedina Rodriguez | Address on File | | | | | | |
| 2434716 | Julio Almodovar Cornier | Address on File | | | | | | |
| 2342668 | Julio Almodovar Jusino | Address on File | | | | | | |
| 2386525 | Julio Almodovar Pratts | Address on File | | | | | | |
| 2396994 | Julio Almodovar Quinones | Address on File | | | | | | |
| 2322719 | Julio Alvarado Cardona | Address on File | | | | | | |
| 2317820 | Julio Alvarado Colon | Address on File | | | | | | |
| 2378546 | Julio Alvarado Marrero | Address on File | | | | | | |
| 2281265 | Julio Alvarado Torres | Address on File | | | | | | |
| 2533601 | Julio Alvarez Quiles | Address on File | | | | | | |
| 2324261 | Julio Amadeo Rodriguez | Address on File | | | | | | |
| 2346745 | Julio Amaro Ortiz | Address on File | | | | | | |
| 2269668 | Julio Andino Marrero | Address on File | | | | | | |
| 2333494 | Julio Andino Ocasio | Address on File | | | | | | |
| 2260544 | Julio Andino Rohena | Address on File | | | | | | |
| 2535567 | Julio Angel Lanausse | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511840 | Julio Angel Ortiz Rivera | Address on File | | | | | | |
| 2553097 | Julio Angel Vega | Address on File | | | | | | |
| 2297563 | Julio Antonsanti Davila | Address on File | | | | | | |
| 2559178 | Julio Aortiz Amaro | Address on File | | | | | | |
| 2281658 | Julio Aponte Aleman | Address on File | | | | | | |
| 2392406 | Julio Aponte Saavedra | Address on File | | | | | | |
| 2535084 | Julio Aquiles Ortiz | Address on File | | | | | | |
| 2269150 | Julio Archeval Echevarria | Address on File | | | | | | |
| 2309072 | Julio Arroyo Cruz | Address on File | | | | | | |
| 2279156 | Julio Arroyo Esquilin | Address on File | | | | | | |
| 2561687 | Julio Arroyo Galindez | Address on File | | | | | | |
| 2267607 | Julio Arroyo Morales | Address on File | | | | | | |
| 2374929 | Julio Arroyo Ocasio | Address on File | | | | | | |
| 2268151 | Julio Arroyo Valentin | Address on File | | | | | | |
| 2283927 | Julio Asencio Rodriguez | Address on File | | | | | | |
| 2544715 | Julio Aviles Maldonado | Address on File | | | | | | |
| 2287839 | Julio Aviles Ocasio | Address on File | | | | | | |
| 2451263 | Julio Ayala Isaac | Address on File | | | | | | |
| 2438491 | Julio Ayala Monet | Address on File | | | | | | |
| 2383078 | Julio Ayende Cordoba | Address on File | | | | | | |
| 2550699 | Julio B Echevarria Torres | Address on File | | | | | | |
| 2462604 | Julio B Lucca Torres | Address on File | | | | | | |
| 2320759 | Julio B Rodriguez Crespo | Address on File | | | | | | |
| 2548510 | Julio B Sanchez Rivera | Address on File | | | | | | |
| 2379907 | Julio Baez Reyes | Address on File | | | | | | |
| 2555486 | Julio Baez Romero | Address on File | | | | | | |
| 2322568 | Julio Ballista Jimenez | Address on File | | | | | | |
| 2322111 | Julio Balves Casillas | Address on File | | | | | | |
| 2386890 | Julio Basabe Jones | Address on File | | | | | | |
| 2375260 | Julio Bauzo Calderon | Address on File | | | | | | |
| 2544283 | Julio Beniquez Guevara | Address on File | | | | | | |
| 2469276 | Julio Benitez Baez | Address on File | | | | | | |
| 2301575 | Julio Bernabe Martinez | Address on File | | | | | | |
| 2273360 | Julio Berrios Anaya | Address on File | | | | | | |
| 2320281 | Julio Berrios Robles | Address on File | | | | | | |
| 2389157 | Julio Betancourt Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396191 | Julio Bilbraut Ramos | Address on File | | | | | | |
| 2396701 | Julio Bilbraut Ramos | Address on File | | | | | | |
| 2280777 | Julio Bones Rodriguez | Address on File | | | | | | |
| 2270695 | Julio Bonilla Figueroa | Address on File | | | | | | |
| 2323672 | Julio Bonilla Mercado | Address on File | | | | | | |
| 2434513 | Julio Bonilla Negron | Address on File | | | | | | |
| 2378386 | Julio Bonilla Rodriguez | Address on File | | | | | | |
| 2448509 | Julio Bonnet Diaz | Address on File | | | | | | |
| 2343890 | Julio Boria Clemente | Address on File | | | | | | |
| 2255478 | Julio Borrero Mateo | Address on File | | | | | | |
| 2378903 | Julio Burgos Pantojas | Address on File | | | | | | |
| 2433742 | Julio C Acevedo Lopez | Address on File | | | | | | |
| 2439817 | Julio C Albino Montanez | Address on File | | | | | | |
| 2450113 | Julio C Algarin Algarin | Address on File | | | | | | |
| 2473224 | JULIO C ALGARIN HERNANDEZ | Address on File | | | | | | |
| 2259217 | Julio C Altieri Garcia | Address on File | | | | | | |
| 2442515 | Julio C Altiery Figueroa | Address on File | | | | | | |
| 2462103 | Julio C Andrades Cepeda | Address on File | | | | | | |
| 2558254 | Julio C Arroyo Levis | Address on File | | | | | | |
| 2342644 | Julio C Arroyo Santiago | Address on File | | | | | | |
| 2463324 | Julio C Ayala Reyes | Address on File | | | | | | |
| 2268642 | Julio C Ayala Velez | Address on File | | | | | | |
| 2472264 | JULIO C BADILLO GERENA | Address on File | | | | | | |
| 2395391 | Julio C Bajandas Zayas | Address on File | | | | | | |
| 2256338 | Julio C Banola Santana | Address on File | | | | | | |
| 2462017 | Julio C Bernard Laureano | Address on File | | | | | | |
| 2450381 | Julio C Bonet Estremera | Address on File | | | | | | |
| 2346240 | Julio C Borges Ortiz | Address on File | | | | | | |
| 2390724 | Julio C C Cuevas Dones | Address on File | | | | | | |
| 2276011 | Julio C C Cuevas Quinones | Address on File | | | | | | |
| 2280519 | Julio C C Del Moral | Address on File | | | | | | |
| 2323779 | Julio C C Feliciano Ramos | Address on File | | | | | | |
| 2318000 | Julio C C Galindo Vazquez | Address on File | | | | | | |
| 2315808 | Julio C C Maldonado Rodriguez | Address on File | | | | | | |
| 2393028 | Julio C C Martinez Colon | Address on File | | | | | | |
| 2393558 | Julio C C Maymi Larregoyt | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287442 | Julio C C Miranda Lopez | Address on File | | | | | | |
| 2304503 | Julio C C Muriente Rios | Address on File | | | | | | |
| 2325238 | Julio C C Ramos Malave | Address on File | | | | | | |
| 2313820 | Julio C C Rivera Morales | Address on File | | | | | | |
| 2313653 | Julio C C Rodriguez Julio | Address on File | | | | | | |
| 2382907 | Julio C C Rodriguez Malave | Address on File | | | | | | |
| 2265937 | Julio C C Torres Gutierrez | Address on File | | | | | | |
| 2292808 | Julio C C Vargas Montalvo | Address on File | | | | | | |
| 2324666 | Julio C C Zayas Carrillo | Address on File | | | | | | |
| 2378143 | Julio C Calero Huertas | Address on File | | | | | | |
| 2531813 | Julio C Camacho Acosta | Address on File | | | | | | |
| 2520094 | Julio C Cardona Gonzalez | Address on File | | | | | | |
| 2439712 | Julio C Carmona Maldonado | Address on File | | | | | | |
| 2438513 | Julio C Casiano Colon | Address on File | | | | | | |
| 2521279 | Julio C Castillo De Jesus | Address on File | | | | | | |
| 2538152 | Julio C Castro Gonzalez | Address on File | | | | | | |
| 2425331 | Julio C Claudio | Address on File | | | | | | |
| 2538147 | Julio C Collazo Barbosa | Address on File | | | | | | |
| 2347406 | Julio C Collazo Bosch | Address on File | | | | | | |
| 2382792 | Julio C Collazo Feliciano | Address on File | | | | | | |
| 2442327 | Julio C Collazo Zambrana | Address on File | | | | | | |
| 2565859 | Julio C Colon Garcia | Address on File | | | | | | |
| 2432449 | Julio C Colon Gueits | Address on File | | | | | | |
| 2387919 | Julio C Concepcion Ramos | Address on File | | | | | | |
| 2434573 | Julio C Cordero Perez | Address on File | | | | | | |
| 2565948 | Julio C Correa | Address on File | | | | | | |
| 2475531 | JULIO C CORTES ZENO | Address on File | | | | | | |
| 2532101 | Julio C Cotto Catala | Address on File | | | | | | |
| 2563493 | Julio C Cruz Rodriguez | Address on File | | | | | | |
| 2286875 | Julio C Cruz Vales | Address on File | | | | | | |
| 2459542 | Julio C Davila Morales | Address on File | | | | | | |
| 2500456 | JULIO C DE HOYOS ESTELA | Address on File | | | | | | |
| 2347021 | Julio C De La Rosa Morales | Address on File | | | | | | |
| 2387657 | Julio C Del Valle Martinez | Address on File | | | | | | |
| 2549910 | Julio C Delgado Ortiz | Address on File | | | | | | |
| 2486103 | JULIO C DIAZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560349 | Julio C Diaz Ramos | Address on File | | | | | | |
| 2378628 | Julio C Falcon Rivera | Address on File | | | | | | |
| 2457593 | Julio C Feliciano Bonilla | Address on File | | | | | | |
| 2382795 | Julio C Feliu Torres | Address on File | | | | | | |
| 2522374 | Julio C Figueroa Hernandez | Address on File | | | | | | |
| 2469964 | Julio C Figueroa Portalati | Address on File | | | | | | |
| 2449876 | Julio C Fragoso Gonzalez | Address on File | | | | | | |
| 2468284 | Julio C Galindo Vega | Address on File | | | | | | |
| 2285245 | Julio C Gonzalez Andino | Address on File | | | | | | |
| 2475927 | JULIO C GONZALEZ GOMEZ | Address on File | | | | | | |
| 2520957 | Julio C Gonzalez Perez | Address on File | | | | | | |
| 2483615 | JULIO C GONZALEZ SOTO | Address on File | | | | | | |
| 2539130 | Julio C Guzman Baez | Address on File | | | | | | |
| 2496683 | JULIO C HERNANDEZ CORREA | Address on File | | | | | | |
| 2467263 | Julio C Hernández López | Address on File | | | | | | |
| 2536186 | Julio C Laracuente | Address on File | | | | | | |
| 2449585 | Julio C Lefebre Franceshi | Address on File | | | | | | |
| 2375692 | Julio C Lespier Rodriguez | Address on File | | | | | | |
| 2371332 | Julio C Lopez Gerena | Address on File | | | | | | |
| 2532175 | Julio C Lopez Iglesias | Address on File | | | | | | |
| 2561990 | Julio C Lopez Rios | Address on File | | | | | | |
| 2254384 | Julio C Maldonado Rivera | Address on File | | | | | | |
| 2555679 | Julio C Malespin Bermudez | Address on File | | | | | | |
| 2396811 | Julio C Martinez Colon | Address on File | | | | | | |
| 2257322 | Julio C Martinez Gonzalez | Address on File | | | | | | |
| 2346696 | Julio C Martinez Vazquez | Address on File | | | | | | |
| 2525319 | Julio C Matias Ramos | Address on File | | | | | | |
| 2376463 | Julio C Medina Cortes | Address on File | | | | | | |
| 2563852 | Julio C Melendez Morales | Address on File | | | | | | |
| 2454843 | Julio C Mendez Soto | Address on File | | | | | | |
| 2468666 | Julio C Mercado Carrasquillo | Address on File | | | | | | |
| 2548374 | Julio C Mercado Negron | Address on File | | | | | | |
| 2528203 | Julio C Mercado Perez | Address on File | | | | | | |
| 2553457 | Julio C Montalvo Rivera | Address on File | | | | | | |
| 2258616 | Julio C Montalvo Velez | Address on File | | | | | | |
| 2440560 | Julio C Morales Bonilla | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546426 | Julio C Morales Martinez | Address on File | | | | | | |
| 2259909 | Julio C Munoz Marcial | Address on File | | | | | | |
| 2466128 | Julio C Naveira Rivera | Address on File | | | | | | |
| 2262958 | Julio C Nazario Martinez | Address on File | | | | | | |
| 2286894 | Julio C Nazario Torres | Address on File | | | | | | |
| 2563176 | Julio C Nieves Hernandez | Address on File | | | | | | |
| 2459011 | Julio C Nieves Rosado | Address on File | | | | | | |
| 2438370 | Julio C Ocasio Figueroa | Address on File | | | | | | |
| 2455475 | Julio C Ocasio Figueroa | Address on File | | | | | | |
| 2446958 | Julio C Ortiz Alvarez | Address on File | | | | | | |
| 2494557 | JULIO C ORTIZ BERBERENA | Address on File | | | | | | |
| 2394846 | Julio C Ortiz Carradero | Address on File | | | | | | |
| 2282717 | Julio C Ortiz Ortiz | Address on File | | | | | | |
| 2269593 | Julio C Ortiz Vargas | Address on File | | | | | | |
| 2469136 | Julio C Osorio Cirino | Address on File | | | | | | |
| 2447756 | Julio C Padilla | Address on File | | | | | | |
| 2384238 | Julio C Perez Cortes | Address on File | | | | | | |
| 2346206 | Julio C Perez Perez | Address on File | | | | | | |
| 2440517 | Julio C Qui?Ones Rivera | Address on File | | | | | | |
| 2564780 | Julio C Quiles Montalvo | Address on File | | | | | | |
| 2285065 | Julio C Quiles Santos | Address on File | | | | | | |
| 2498784 | JULIO C QUINONES SANCHEZ | Address on File | | | | | | |
| 2298216 | Julio C R Seda Velez | Address on File | | | | | | |
| 2481064 | JULIO C RAMOS ACEVEDO | Address on File | | | | | | |
| 2345849 | Julio C Reyes Arache | Address on File | | | | | | |
| 2556001 | Julio C Rivera | Address on File | | | | | | |
| 2298942 | Julio C Rivera Balay | Address on File | | | | | | |
| 2555612 | Julio C Rivera Santana | Address on File | | | | | | |
| 2378586 | Julio C Rivera Veguilla | Address on File | | | | | | |
| 2470050 | Julio C Rodriguez Colon | Address on File | | | | | | |
| 2458114 | Julio C Rodriguez De Jesus | Address on File | | | | | | |
| 2372574 | Julio C Roman Gonzalez | Address on File | | | | | | |
| 2459857 | Julio C Rosa Feliciano | Address on File | | | | | | |
| 2390748 | Julio C Rossy Acevedo | Address on File | | | | | | |
| 2449717 | Julio C Sanchez | Address on File | | | | | | |
| 2521063 | Julio C Sanchez Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452801 | Julio C Sanchez Cruz | Address on File | | | | | | |
| 2533042 | Julio C Santa Ramos | Address on File | | | | | | |
| 2428038 | Julio C Santiago Noriega | Address on File | | | | | | |
| 2561120 | Julio C Santiago Pagan | Address on File | | | | | | |
| 2510580 | Julio C Soler Rios | Address on File | | | | | | |
| 2442341 | Julio C Soto Gonzalez | Address on File | | | | | | |
| 2566112 | Julio C Soto Vazquez | Address on File | | | | | | |
| 2524244 | Julio C Toro Feliciano | Address on File | | | | | | |
| 2300082 | Julio C Toro Ruiz | Address on File | | | | | | |
| 2488337 | JULIO C TORRES ALMODOVAR | Address on File | | | | | | |
| 2544983 | Julio C Torres Colon | Address on File | | | | | | |
| 2484294 | JULIO C TORRES MORALES | Address on File | | | | | | |
| 2469852 | Julio C Torres Nevarez | Address on File | | | | | | |
| 2396902 | Julio C Torres Pagan | Address on File | | | | | | |
| 2388324 | Julio C Torres Quiñones | Address on File | | | | | | |
| 2510713 | Julio C Torres Rivera | Address on File | | | | | | |
| 2432057 | Julio C Torres Rosad C O Rosado | Address on File | | | | | | |
| 2388537 | Julio C Torres Serrano | Address on File | | | | | | |
| 2488822 | JULIO C TRINIDAD VAZQUEZ | Address on File | | | | | | |
| 2274725 | Julio C Vargas Molina | Address on File | | | | | | |
| 2552162 | Julio C Vargas Mu?Iz | Address on File | | | | | | |
| 2522583 | Julio C Vazquez Lopez | Address on File | | | | | | |
| 2454042 | Julio C Vazquez Negron | Address on File | | | | | | |
| 2283939 | Julio C Vazquez Rivera | Address on File | | | | | | |
| 2466029 | Julio C Vazquez Rivera | Address on File | | | | | | |
| 2399202 | Julio C Vega Cruz | Address on File | | | | | | |
| 2551153 | Julio C Vega Mercado | Address on File | | | | | | |
| 2463160 | Julio C Vega Ortiz | Address on File | | | | | | |
| 2489664 | JULIO C VELAZQUEZ MONTANEZ | Address on File | | | | | | |
| 2309031 | Julio C Velazquez Soto | Address on File | | | | | | |
| 2443950 | Julio C Velez De Jesus | Address on File | | | | | | |
| 2487975 | JULIO C VIDAL CLAUDIO | Address on File | | | | | | |
| 2511959 | Julio C. Rivera Maldonado | Address on File | | | | | | |
| 2553586 | Julio C. Rosario Arroyo | Address on File | | | | | | |
| 2262900 | Julio Caban Diaz | Address on File | | | | | | |
| 2564210 | Julio Cabrera Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376856 | Julio Cajigas Soto | Address on File | | | | | | |
| 2269873 | Julio Calderon Cachola | Address on File | | | | | | |
| 2318926 | Julio Calderon Cruz | Address on File | | | | | | |
| 2396942 | Julio Camacho Concepcion | Address on File | | | | | | |
| 2308767 | Julio Camacho Pe?A | Address on File | | | | | | |
| 2450446 | Julio Camacho Rosaly | Address on File | | | | | | |
| 2289605 | Julio Camareno Perez | Address on File | | | | | | |
| 2541711 | Julio Campos Olmedo | Address on File | | | | | | |
| 2278256 | Julio Canino Mendez | Address on File | | | | | | |
| 2450793 | Julio Carmona Encarnacion | Address on File | | | | | | |
| 2378136 | Julio Carmona Figueroa | Address on File | | | | | | |
| 2392535 | Julio Carrasquillo Adorno | Address on File | | | | | | |
| 2263211 | Julio Carrasquillo Ortiz | Address on File | | | | | | |
| 2304181 | Julio Carrero Jusino | Address on File | | | | | | |
| 2265110 | Julio Carrillo Soto | Address on File | | | | | | |
| 2325988 | Julio Carrion Guzman | Address on File | | | | | | |
| 2513981 | Julio Carrion Rivera | Address on File | | | | | | |
| 2298424 | Julio Cartagena Aviles | Address on File | | | | | | |
| 2512524 | Julio Cartagena Lopez | Address on File | | | | | | |
| 2507413 | Julio Castillo Betancourt | Address on File | | | | | | |
| 2389142 | Julio Castro Amadeo | Address on File | | | | | | |
| 2563708 | Julio Castro Camacho | Address on File | | | | | | |
| 2331786 | Julio Castro Davila | Address on File | | | | | | |
| 2527410 | Julio Castro Maldonado | Address on File | | | | | | |
| 2316157 | Julio Catala Santiago | Address on File | | | | | | |
| 2377505 | Julio Centeno Maldonado | Address on File | | | | | | |
| 2449635 | Julio Cepeda Lebron | Address on File | | | | | | |
| 2513289 | Julio Cesar Collazo Maldonado | Address on File | | | | | | |
| 2449769 | Julio Cesar Irizarry | Address on File | | | | | | |
| 2554030 | Julio Cesar Lopez De Jesus | Address on File | | | | | | |
| 2287922 | Julio Chacon Rubio | Address on File | | | | | | |
| 2261071 | Julio Chamorro Francheschi | Address on File | | | | | | |
| 2262515 | Julio Chaparro Matos | Address on File | | | | | | |
| 2393943 | Julio Charriez Rosado | Address on File | | | | | | |
| 2298863 | Julio Chervony Martinez | Address on File | | | | | | |
| 2425312 | Julio Cintron Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554387 | Julio Cintron Espinell | Address on File | | | | | | |
| 2309931 | Julio Cintron Vazquez | Address on File | | | | | | |
| 2452712 | Julio Cirino Parrilla | Address on File | | | | | | |
| 2515252 | Julio Cirino Pinet | Address on File | | | | | | |
| 2555239 | Julio Clemente Aleman | Address on File | | | | | | |
| 2514394 | Julio Clemente Candelario | Address on File | | | | | | |
| 2535967 | Julio Clopez Catala | Address on File | | | | | | |
| 2315408 | Julio Collado Collado | Address on File | | | | | | |
| 2516947 | Julio Collazo Garcia | Address on File | | | | | | |
| 2295310 | Julio Collazo Rivera | Address on File | | | | | | |
| 2390961 | Julio Colon Barreto | Address on File | | | | | | |
| 2345896 | Julio Colon Cartagena | Address on File | | | | | | |
| 2320269 | Julio Colon Castro | Address on File | | | | | | |
| 2390544 | Julio Colon Collazo | Address on File | | | | | | |
| 2321471 | Julio Colon Figueroa | Address on File | | | | | | |
| 2267653 | Julio Colon Marcano | Address on File | | | | | | |
| 2329386 | Julio Colon Rivera | Address on File | | | | | | |
| 2449930 | Julio Concepcion Rivera | Address on File | | | | | | |
| 2282266 | Julio Contreras Roque | Address on File | | | | | | |
| 2374246 | Julio Correa Figueroa | Address on File | | | | | | |
| 2255302 | Julio Correa Gualdarrama | Address on File | | | | | | |
| 2565789 | Julio Correa Perez | Address on File | | | | | | |
| 2269458 | Julio Cortes Cordero | Address on File | | | | | | |
| 2518856 | Julio Cortes Hernandez | Address on File | | | | | | |
| 2290041 | Julio Cosme Calcano | Address on File | | | | | | |
| 2382662 | Julio Costa Velez | Address on File | | | | | | |
| 2465518 | Julio Cotto Nicolau | Address on File | | | | | | |
| 2343654 | Julio Cotto Ramos | Address on File | | | | | | |
| 2256308 | Julio Cotto Rivera | Address on File | | | | | | |
| 2389766 | Julio Crespo Tosado | Address on File | | | | | | |
| 2553213 | Julio Crios Berrocales | Address on File | | | | | | |
| 2510744 | Julio Crosado Diaz | Address on File | | | | | | |
| 2512045 | Julio Crosario Lizardi | Address on File | | | | | | |
| 2260531 | Julio Cruz Caban | Address on File | | | | | | |
| 2551674 | Julio Cruz Casiano | Address on File | | | | | | |
| 2561562 | Julio Cruz De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426211 | Julio Cruz Diaz | Address on File | | | | | | |
| 2549154 | Julio Cruz Diaz | Address on File | | | | | | |
| 2466941 | Julio Cruz Garcia | Address on File | | | | | | |
| 2468157 | Julio Cruz Ramos | Address on File | | | | | | |
| 2378086 | Julio Cruz Rivera | Address on File | | | | | | |
| 2277524 | Julio Cruz Rodriguez | Address on File | | | | | | |
| 2515263 | Julio Cruz Rodriguez | Address on File | | | | | | |
| 2316966 | Julio Cruz Soto | Address on File | | | | | | |
| 2375800 | Julio Cruz Torres | Address on File | | | | | | |
| 2398326 | Julio Cruz Torres | Address on File | | | | | | |
| 2461023 | Julio Cruz Vazquez | Address on File | | | | | | |
| 2466594 | Julio Cruz Velez | Address on File | | | | | | |
| 2321933 | Julio Cubero Echevarria | Address on File | | | | | | |
| 2309082 | Julio Cuevas Candelaria | Address on File | | | | | | |
| 2564035 | Julio D Espada Santiago | Address on File | | | | | | |
| 2447232 | Julio D Jesus Nieves | Address on File | | | | | | |
| 2395613 | Julio D Quiros Rosado | Address on File | | | | | | |
| 2520301 | Julio D Santiago Pedraza | Address on File | | | | | | |
| 2514278 | Julio D Torres Balado | Address on File | | | | | | |
| 2256795 | Julio Davila Adorno | Address on File | | | | | | |
| 2256584 | Julio Davila Alicea | Address on File | | | | | | |
| 2460384 | Julio Davila Bravo | Address on File | | | | | | |
| 2270357 | Julio Davila Pimentel | Address on File | | | | | | |
| 2463513 | Julio Davila Rivera | Address on File | | | | | | |
| 2424405 | Julio Davila Viruet | Address on File | | | | | | |
| 2545794 | Julio De Jesus | Address on File | | | | | | |
| 2452621 | Julio De Jesus Berrios | Address on File | | | | | | |
| 2511430 | Julio De Jesus Colon | Address on File | | | | | | |
| 2389252 | Julio De Jesus Sanjurjo | Address on File | | | | | | |
| 2549250 | Julio Del Valle Del Valle | Address on File | | | | | | |
| 2388679 | Julio Del Valle Lopez | Address on File | | | | | | |
| 2426507 | Julio Del Valle Melendez | Address on File | | | | | | |
| 2296338 | Julio Delgado Ramos | Address on File | | | | | | |
| 2303256 | Julio Delgado Sanchez | Address on File | | | | | | |
| 2343132 | Julio Diaz Acevedo | Address on File | | | | | | |
| 2280255 | Julio Diaz Cirino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2464517 | Julio Diaz Delgado | Address on File | | | | | | |
| 2290460 | Julio Diaz Diaz | Address on File | | | | | | |
| 2523588 | Julio Diaz Feliciano | Address on File | | | | | | |
| 2321789 | Julio Diaz Hernandez | Address on File | | | | | | |
| 2432080 | Julio Diaz Ortiz | Address on File | | | | | | |
| 2450297 | Julio Diaz Perez | Address on File | | | | | | |
| 2341594 | Julio Diaz Rivera | Address on File | | | | | | |
| 2277718 | Julio Diaz Rodriguez | Address on File | | | | | | |
| 2471175 | Julio Diaz Valdes | Address on File | | | | | | |
| 2328038 | Julio Diaz Vazquez | Address on File | | | | | | |
| 2268397 | Julio E Acevedo Zapata | Address on File | | | | | | |
| 2527486 | Julio E Almodovar Garcia | Address on File | | | | | | |
| 2385837 | Julio E Araud Padilla | Address on File | | | | | | |
| 2293231 | Julio E Aulet Rivera | Address on File | | | | | | |
| 2379993 | Julio E Benabe Mojica | Address on File | | | | | | |
| 2278113 | Julio E Bonilla Torres | Address on File | | | | | | |
| 2552670 | Julio E Burgos Colon | Address on File | | | | | | |
| 2429973 | Julio E Caraballo Vargas | Address on File | | | | | | |
| 2551069 | Julio E Castro Pacheco | Address on File | | | | | | |
| 2470888 | Julio E Cepeda Morales | Address on File | | | | | | |
| 2283123 | Julio E Chardon Herrera | Address on File | | | | | | |
| 2447955 | Julio E Colon Valentin | Address on File | | | | | | |
| 2536216 | Julio E Cora Lopez No Apellido | Address on File | | | | | | |
| 2389060 | Julio E Cortes Otero | Address on File | | | | | | |
| 2491493 | JULIO E CRUZ CARRILLO | Address on File | | | | | | |
| 2455950 | Julio E Cruz Pena | Address on File | | | | | | |
| 2379384 | Julio E Cruz Rodriguez | Address on File | | | | | | |
| 2459758 | Julio E De Jesus Rivera | Address on File | | | | | | |
| 2548710 | Julio E Delgado Rosario | Address on File | | | | | | |
| 2287807 | Julio E Diaz Ortiz | Address on File | | | | | | |
| 2537239 | Julio E Dipini Nieves | Address on File | | | | | | |
| 2399598 | Julio E E Alvarado Ginori | Address on File | | | | | | |
| 2269804 | Julio E E Concepcion Robles | Address on File | | | | | | |
| 2319255 | Julio E E Cruz Velazquez | Address on File | | | | | | |
| 2294259 | Julio E E Diaz Rivera | Address on File | | | | | | |
| 2391318 | Julio E E Espada Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285013 | Julio E E Gonzalez Lopez | Address on File | | | | | | |
| 2372886 | Julio E E Gonzalez Lopez | Address on File | | | | | | |
| 2375911 | Julio E E Marrero Ramos | Address on File | | | | | | |
| 2260632 | Julio E E Osorio Navarro | Address on File | | | | | | |
| 2291224 | Julio E E Prieto Otero | Address on File | | | | | | |
| 2276894 | Julio E E Reyes Mateo | Address on File | | | | | | |
| 2293937 | Julio E E Reyes Pagan | Address on File | | | | | | |
| 2267454 | Julio E E Rosa Rivera | Address on File | | | | | | |
| 2319764 | Julio E E Santiago Jimenez | Address on File | | | | | | |
| 2276543 | Julio E E Vargas Gonzalez | Address on File | | | | | | |
| 2317689 | Julio E E Velazquez Corde | Address on File | | | | | | |
| 2373250 | Julio E Fernandez Torres | Address on File | | | | | | |
| 2491192 | JULIO E FERNANDEZ TORRES | Address on File | | | | | | |
| 2521605 | Julio E Ferrero Santiago | Address on File | | | | | | |
| 2544543 | Julio E Figueroa Concepcion | Address on File | | | | | | |
| 2565111 | Julio E Figueroa Ramirez | Address on File | | | | | | |
| 2453489 | Julio E Fuentes Garcia | Address on File | | | | | | |
| 2291481 | Julio E Fuentes Rosario | Address on File | | | | | | |
| 2452645 | Julio E Galarza Soto | Address on File | | | | | | |
| 2453696 | Julio E Gerena Irizarry | Address on File | | | | | | |
| 2525010 | Julio E Gonzalez Caez | Address on File | | | | | | |
| 2465328 | Julio E Gonzalez Correa | Address on File | | | | | | |
| 2476419 | JULIO E GONZALEZ MORALES | Address on File | | | | | | |
| 2559407 | Julio E Gonzalez Morales | Address on File | | | | | | |
| 2382273 | Julio E Gonzalez Ortiz | Address on File | | | | | | |
| 2430904 | Julio E Gonzalez Santos | Address on File | | | | | | |
| 2538129 | Julio E Gordils Castro | Address on File | | | | | | |
| 2550548 | Julio E Guzman Morales | Address on File | | | | | | |
| 2261959 | Julio E Irizarry Reyes | Address on File | | | | | | |
| 2561469 | Julio E Jimenez Melendez | Address on File | | | | | | |
| 2285778 | Julio E Lamberty Velez | Address on File | | | | | | |
| 2458178 | Julio E Lasalle Ramos | Address on File | | | | | | |
| 2523082 | Julio E Lebron Maldonado | Address on File | | | | | | |
| 2398268 | Julio E Lopez Merced | Address on File | | | | | | |
| 2392737 | Julio E Lotti Piazza | Address on File | | | | | | |
| 2459485 | Julio E Matos Gotay | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520824 | Julio E Maysonet Garcia | Address on File | | | | | | |
| 2274445 | Julio E Melendez Benitez | Address on File | | | | | | |
| 2506227 | JULIO E MELENDEZ MOLINA | Address on File | | | | | | |
| 2447544 | Julio E Mendez Gonzalez | Address on File | | | | | | |
| 2551080 | Julio E Mercado Velez | Address on File | | | | | | |
| 2423199 | Julio E Munet Solis | Address on File | | | | | | |
| 2427650 | Julio E Muniz Galarza | Address on File | | | | | | |
| 2387447 | Julio E Nazario Gonzalez | Address on File | | | | | | |
| 2451027 | Julio E Nieves Gonzalez | Address on File | | | | | | |
| 2533034 | Julio E Ocasio Albino | Address on File | | | | | | |
| 2521490 | Julio E Ortiz Quiros | Address on File | | | | | | |
| 2276616 | Julio E Ortiz Ramos | Address on File | | | | | | |
| 2434425 | Julio E Ortiz Troche | Address on File | | | | | | |
| 2529323 | Julio E Otero Molina | Address on File | | | | | | |
| 2263725 | Julio E Otero Pinto | Address on File | | | | | | |
| 2520000 | Julio E Pacheco Ortiz | Address on File | | | | | | |
| 2429885 | Julio E Perez Jimenez | Address on File | | | | | | |
| 2495580 | JULIO E PEREZ JIMENEZ | Address on File | | | | | | |
| 2316369 | Julio E Perez Roman | Address on File | | | | | | |
| 2272458 | Julio E Perez Sanchez | Address on File | | | | | | |
| 2281515 | Julio E Piña Chamorro | Address on File | | | | | | |
| 2454648 | Julio E Prado Garcia | Address on File | | | | | | |
| 2542132 | Julio E Qui?Ones Gonzalez | Address on File | | | | | | |
| 2428970 | Julio E Quiles Quinones | Address on File | | | | | | |
| 2254851 | Julio E Reyes Sierra | Address on File | | | | | | |
| 2533876 | Julio E Rios Galan | Address on File | | | | | | |
| 2441456 | Julio E Rivera Garcia | Address on File | | | | | | |
| 2554640 | Julio E Roche Rivera | Address on File | | | | | | |
| 2562364 | Julio E Rodriguez Boria | Address on File | | | | | | |
| 2552081 | Julio E Rodriguez Gonzalez | Address on File | | | | | | |
| 2287167 | Julio E Rodríguez Hernández | Address on File | | | | | | |
| 2486074 | JULIO E RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2307626 | Julio E Rodriguez Rodriguez | Address on File | | | | | | |
| 2536108 | Julio E Rojas | Address on File | | | | | | |
| 2434578 | Julio E Roman Millet | Address on File | | | | | | |
| 2435217 | Julio E Rosa Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459843 | Julio E Rosado Morales | Address on File | | | | | | |
| 2470360 | Julio E Rosado Morales | Address on File | | | | | | |
| 2559537 | Julio E Salgado Adorno | Address on File | | | | | | |
| 2448469 | Julio E Salinas Medina | Address on File | | | | | | |
| 2530930 | Julio E Sanchez Cartagena | Address on File | | | | | | |
| 2397913 | Julio E Sanchez Vega | Address on File | | | | | | |
| 2391101 | Julio E Santiago Irizarry | Address on File | | | | | | |
| 2386975 | Julio E Santiago Martinez | Address on File | | | | | | |
| 2538072 | Julio E Santos Rivera | Address on File | | | | | | |
| 2501299 | JULIO E SIERRA FEBUS | Address on File | | | | | | |
| 2322933 | Julio E Sierra Ortiz | Address on File | | | | | | |
| 2500047 | JULIO E SILVA CARRASQUILLO | Address on File | | | | | | |
| 2436458 | Julio E Soto Velez | Address on File | | | | | | |
| 2345743 | Julio E Toro Rodriguez | Address on File | | | | | | |
| 2276676 | Julio E Torres Ruiz | Address on File | | | | | | |
| 2255290 | Julio E Troche Castillo | Address on File | | | | | | |
| 2524410 | Julio E Troche Figueroa | Address on File | | | | | | |
| 2535230 | Julio E Velazquez | Address on File | | | | | | |
| 2521464 | Julio E Villalongo | Address on File | | | | | | |
| 2544398 | Julio E. Ayala Pena | Address on File | | | | | | |
| 2544323 | Julio E. Feliciano Segui | Address on File | | | | | | |
| 2377900 | Julio E. Quinones Del Rosario | Address on File | | | | | | |
| 2538217 | Julio Ealvarez Garcia | Address on File | | | | | | |
| 2447505 | Julio Edwin Santiago Cruz | Address on File | | | | | | |
| 2453992 | Julio Eguerrero | Address on File | | | | | | |
| 2293584 | Julio Encarnacion Jesus | Address on File | | | | | | |
| 2266753 | Julio Encarnacion Lopez | Address on File | | | | | | |
| 2556003 | Julio Enrique Bayon | Address on File | | | | | | |
| 2265795 | Julio Escalera Lumbano | Address on File | | | | | | |
| 2337724 | Julio Espada Soto | Address on File | | | | | | |
| 2272165 | Julio Estades Valdes | Address on File | | | | | | |
| 2264393 | Julio Estela Ortega | Address on File | | | | | | |
| 2309472 | Julio Estevez Gutierrez | Address on File | | | | | | |
| 2378357 | Julio Estrada Mendoza | Address on File | | | | | | |
| 2265329 | Julio F F Olivieri Viera | Address on File | | | | | | |
| 2436695 | Julio F Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564069 | Julio F Melendez Irizarry | Address on File | | | | | | |
| 2494315 | JULIO F MUNIZ TORRES | Address on File | | | | | | |
| 2257022 | Julio F Perez Muñoz | Address on File | | | | | | |
| 2445998 | Julio F Vives Figueroa | Address on File | | | | | | |
| 2275107 | Julio Falero Pagan | Address on File | | | | | | |
| 2276077 | Julio Falero Romero | Address on File | | | | | | |
| 2562412 | Julio Febres | Address on File | | | | | | |
| 2263856 | Julio Feliciano Concepcion | Address on File | | | | | | |
| 2295840 | Julio Feliciano Cruz | Address on File | | | | | | |
| 2336280 | Julio Feliciano Montanez | Address on File | | | | | | |
| 2329579 | Julio Feliciano Octaviani | Address on File | | | | | | |
| 2560134 | Julio Feliciano Pumarejo | Address on File | | | | | | |
| 2523846 | Julio Feliciano Rivera | Address on File | | | | | | |
| 2311337 | Julio Feliciano Vega | Address on File | | | | | | |
| 2425987 | Julio Fernandez Pou | Address on File | | | | | | |
| 2268396 | Julio Fernandez Rodriguez | Address on File | | | | | | |
| 2513137 | Julio Fernando Rappa Rodriguez | Address on File | | | | | | |
| 2284994 | Julio Ferrer Andino | Address on File | | | | | | |
| 2549334 | Julio Figueroa Centeno | Address on File | | | | | | |
| 2433991 | Julio Figueroa Feliciano | Address on File | | | | | | |
| 2287334 | Julio Figueroa Nieves | Address on File | | | | | | |
| 2260696 | Julio Figueroa Ortiz | Address on File | | | | | | |
| 2386236 | Julio Figueroa Pieranton | Address on File | | | | | | |
| 2279363 | Julio Figueroa Rios | Address on File | | | | | | |
| 2382776 | Julio Figueroa Serrano | Address on File | | | | | | |
| 2304603 | Julio Figueroa Torres | Address on File | | | | | | |
| 2282655 | Julio Fiol Delgado | Address on File | | | | | | |
| 2518414 | Julio Flores Guzman | Address on File | | | | | | |
| 2536627 | Julio Flores Justina | Address on File | | | | | | |
| 2278596 | Julio Flores Ramirez | Address on File | | | | | | |
| 2256687 | Julio Fontanez Alicea | Address on File | | | | | | |
| 2302943 | Julio Fontanez Guardarrama | Address on File | | | | | | |
| 2270873 | Julio Forgas Torruellas | Address on File | | | | | | |
| 2264156 | Julio Fraticelli Rodriguez | Address on File | | | | | | |
| 2262395 | Julio Fuentes Figueroa | Address on File | | | | | | |
| 2535561 | Julio Fuentes Rondon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277432 | Julio Fuentes Torres | Address on File | | | | | | |
| 2384365 | Julio Fuentes Vazquez | Address on File | | | | | | |
| 2303506 | Julio G Adames Cruz | Address on File | | | | | | |
| 2385101 | Julio G G Lopez Lopez | Address on File | | | | | | |
| 2396629 | Julio G G Rios Cintron | Address on File | | | | | | |
| 2440438 | Julio G Ortiz Villafane | Address on File | | | | | | |
| 2531751 | Julio G Ramos Gonzalez | Address on File | | | | | | |
| 2255458 | Julio Galarza Soto | Address on File | | | | | | |
| 2335876 | Julio Galiano Cruz | Address on File | | | | | | |
| 2314971 | Julio Garcia | Address on File | | | | | | |
| 2276915 | Julio Garcia De La Rosa | Address on File | | | | | | |
| 2264311 | Julio Garcia Fuentes | Address on File | | | | | | |
| 2460779 | Julio Garcia Lozada | Address on File | | | | | | |
| 2287174 | Julio Garcia Ortiz | Address on File | | | | | | |
| 2542207 | Julio Garcia Ramos | Address on File | | | | | | |
| 2457332 | Julio Garcia Vazquez | Address on File | | | | | | |
| 2545555 | Julio Gaston Verdejo | Address on File | | | | | | |
| 2446269 | Julio Gil Cartagena Ortiz | Address on File | | | | | | |
| 2374586 | Julio Gomez Delgado | Address on File | | | | | | |
| 2308777 | Julio Gomez Torres | Address on File | | | | | | |
| 2386757 | Julio Gonzalez Albelo | Address on File | | | | | | |
| 2549517 | Julio Gonzalez Carrasquillo | Address on File | | | | | | |
| 2372073 | Julio Gonzalez Cruz | Address on File | | | | | | |
| 2377736 | Julio Gonzalez Del Valle | Address on File | | | | | | |
| 2295543 | Julio Gonzalez Flores | Address on File | | | | | | |
| 2304679 | Julio Gonzalez Gerena | Address on File | | | | | | |
| 2553642 | Julio Gonzalez Gonzalez | Address on File | | | | | | |
| 2322107 | Julio Gonzalez Lorenzo | Address on File | | | | | | |
| 2289711 | Julio Gonzalez Pagan | Address on File | | | | | | |
| 2466759 | Julio Gonzalez Perez | Address on File | | | | | | |
| 2563628 | Julio Gonzalez Quintana | Address on File | | | | | | |
| 2338421 | Julio Gonzalez Rodriguez | Address on File | | | | | | |
| 2541093 | Julio Gonzalez Torres | Address on File | | | | | | |
| 2555416 | Julio Gonzalez Vega | Address on File | | | | | | |
| 2458183 | Julio Gotay Borrero | Address on File | | | | | | |
| 2507986 | Julio Guerra Quinones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535707 | Julio Guzman Nieves | Address on File | | | | | | |
| 2322251 | Julio Guzman Ocasio | Address on File | | | | | | |
| 2270536 | Julio Guzman Rodriguez | Address on File | | | | | | |
| 2456547 | Julio Guzman Santana | Address on File | | | | | | |
| 2319901 | Julio Guzman Soto | Address on File | | | | | | |
| 2531296 | Julio H Correa Flores | Address on File | | | | | | |
| 2520951 | Julio H Fermaintt Adorno | Address on File | | | | | | |
| 2386133 | Julio H H Rodriguez Rios | Address on File | | | | | | |
| 2257445 | Julio H H Ruiz Febles | Address on File | | | | | | |
| 2303981 | Julio H H Sierra Pagan | Address on File | | | | | | |
| 2454798 | Julio H Montilla Lopez | Address on File | | | | | | |
| 2519353 | Julio H Morales Qui?Ones | Address on File | | | | | | |
| 2307186 | Julio H Pagan Lopez | Address on File | | | | | | |
| 2372217 | Julio H Sepulveda Ramos | Address on File | | | | | | |
| 2455349 | Julio H Silva Ocasio | Address on File | | | | | | |
| 2320213 | Julio H Vargas Cruz | Address on File | | | | | | |
| 2511801 | Julio Heredia Gonzalez | Address on File | | | | | | |
| 2258565 | Julio Hernandez Carrion | Address on File | | | | | | |
| 2553369 | Julio Hernandez Lassalle | Address on File | | | | | | |
| 2436277 | Julio Hernandez Medina | Address on File | | | | | | |
| 2341746 | Julio Hernandez Morales | Address on File | | | | | | |
| 2424446 | Julio Hernandez Ortiz | Address on File | | | | | | |
| 2375141 | Julio Hernandez Rodriguez | Address on File | | | | | | |
| 2287253 | Julio Hernandez Roman | Address on File | | | | | | |
| 2388687 | Julio Hernandez Roman | Address on File | | | | | | |
| 2395260 | Julio Hernandez Santos | Address on File | | | | | | |
| 2466235 | Julio Hernandez Vega | Address on File | | | | | | |
| 2527370 | Julio Herran Garcia | Address on File | | | | | | |
| 2325334 | Julio Hostos Torres | Address on File | | | | | | |
| 2382638 | Julio I Bou Diaz | Address on File | | | | | | |
| 2494583 | JULIO I CARDONA SALAS | Address on File | | | | | | |
| 2442573 | Julio I Cualio Bonet | Address on File | | | | | | |
| 2397341 | Julio I Estela Lorenzo | Address on File | | | | | | |
| 2434646 | Julio I Fernandez Ortiz | Address on File | | | | | | |
| 2260600 | Julio I I Feliciano Acevedo | Address on File | | | | | | |
| 2293903 | Julio I I Herran Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455898 | Julio I Marcano Fantauzzi | Address on File | | | | | | |
| 2346909 | Julio I Miranda Placeres | Address on File | | | | | | |
| 2550662 | Julio I Morales Roman | Address on File | | | | | | |
| 2259527 | Julio I Muniz Acosta | Address on File | | | | | | |
| 2465407 | Julio I Muniz Acosta | Address on File | | | | | | |
| 2466666 | Julio I Perez Jaime | Address on File | | | | | | |
| 2425230 | Julio I Ramos Salgado | Address on File | | | | | | |
| 2437587 | Julio I Ramos Torres | Address on File | | | | | | |
| 2345972 | Julio I Torrens Velez | Address on File | | | | | | |
| 2304065 | Julio I Viruet Sanchez | Address on File | | | | | | |
| 2469309 | Julio I Zambrana Martinez | Address on File | | | | | | |
| 2541265 | Julio I. Fernandez Vega | Address on File | | | | | | |
| 2317084 | Julio Irizarry Lopez | Address on File | | | | | | |
| 2547597 | Julio Irizarry Lugo | Address on File | | | | | | |
| 2537973 | Julio Irodriguez Torres | Address on File | | | | | | |
| 2470084 | Julio J Arivera | Address on File | | | | | | |
| 2437500 | Julio J Barbosa De Jesus | Address on File | | | | | | |
| 2436865 | Julio J Carrasquillo Valdes | Address on File | | | | | | |
| 2305320 | Julio J Castro Torres | Address on File | | | | | | |
| 2469869 | Julio J Cayala | Address on File | | | | | | |
| 2346090 | Julio J Colon Pedrogo | Address on File | | | | | | |
| 2556714 | Julio J Corazon Rosado | Address on File | | | | | | |
| 2544932 | Julio J Cosme Cintron | Address on File | | | | | | |
| 2546442 | Julio J Gonzalez Pratts | Address on File | | | | | | |
| 2438872 | Julio J J Castro Laureano | Address on File | | | | | | |
| 2379294 | Julio J J Figueroa Carrillo | Address on File | | | | | | |
| 2311976 | Julio J Pimentel Sevilla | Address on File | | | | | | |
| 2476667 | JULIO J RAMIREZ NIN | Address on File | | | | | | |
| 2284894 | Julio J Serrano Santiago | Address on File | | | | | | |
| 2560196 | Julio J Soto Castro | Address on File | | | | | | |
| 2424228 | Julio J Soto Roman | Address on File | | | | | | |
| 2307885 | Julio J Velez Sanchez | Address on File | | | | | | |
| 2533539 | Julio J Viruet Delgado | Address on File | | | | | | |
| 2424898 | Julio Jenaro Perdomo | Address on File | | | | | | |
| 2276217 | Julio Jesus Alvarado | Address on File | | | | | | |
| 2315208 | Julio Jesus Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291788 | Julio Jesus Jesus | Address on File | | | | | | |
| 2386674 | Julio Jimenez Diaz | Address on File | | | | | | |
| 2336309 | Julio Jimenez Jimenez | Address on File | | | | | | |
| 2302068 | Julio Jimenez Miranda | Address on File | | | | | | |
| 2381428 | Julio Jimenez Morales | Address on File | | | | | | |
| 2392516 | Julio Jimenez Walker | Address on File | | | | | | |
| 2466414 | Julio Jimenez Walker | Address on File | | | | | | |
| 2454149 | Julio Ju Arivera | Address on File | | | | | | |
| 2454086 | Julio Ju Cacosta | Address on File | | | | | | |
| 2437971 | Julio Ju Cesar | Address on File | | | | | | |
| 2453945 | Julio Ju Cmorales | Address on File | | | | | | |
| 2436679 | Julio Ju Ortiz | Address on File | | | | | | |
| 2454239 | Julio Ju Rosado | Address on File | | | | | | |
| 2454911 | Julio Ju Toledo | Address on File | | | | | | |
| 2372815 | Julio Jurado Valentin | Address on File | | | | | | |
| 2550720 | Julio Kuilan Cosme | Address on File | | | | | | |
| 2483171 | JULIO L  CRUZ CALZADA | Address on File | | | | | | |
| 2381674 | Julio L Aguiar Cruz | Address on File | | | | | | |
| 2441066 | Julio L Burgos Luna | Address on File | | | | | | |
| 2460352 | Julio L Cadiz Velazquez | Address on File | | | | | | |
| 2523061 | Julio L Carrasquillo Candelario | Address on File | | | | | | |
| 2488271 | JULIO L COLON LARREGUI | Address on File | | | | | | |
| 2395690 | Julio L Cordero Berio | Address on File | | | | | | |
| 2345417 | Julio L Diaz Ortiz | Address on File | | | | | | |
| 2558102 | Julio L Garcia Pizarro | Address on File | | | | | | |
| 2342628 | Julio L Irizarry Ruiz | Address on File | | | | | | |
| 2326640 | Julio L L Matta Cepeda | Address on File | | | | | | |
| 2265236 | Julio L L Rivera Cruz | Address on File | | | | | | |
| 2326080 | Julio L L Sanchez Oliver | Address on File | | | | | | |
| 2523972 | Julio L Lopez Iguina | Address on File | | | | | | |
| 2449819 | Julio L Marquez Rohena | Address on File | | | | | | |
| 2453510 | Julio L Mattos Vargas Iii | Address on File | | | | | | |
| 2267128 | Julio L Ortega Miranda | Address on File | | | | | | |
| 2565797 | Julio L Pou Nieves | Address on File | | | | | | |
| 2264000 | Julio L Rodriguez Silva | Address on File | | | | | | |
| 2545740 | Julio L Rosa Ponce | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513587 | Julio Laboy | Address on File | | | | | | |
| 2544277 | Julio Laboy Baez | Address on File | | | | | | |
| 2444645 | Julio Laguna Udemburgh | Address on File | | | | | | |
| 2426524 | Julio Lajara Pacheco | Address on File | | | | | | |
| 2386662 | Julio Laracuente Gonzalez | Address on File | | | | | | |
| 2445850 | Julio Lasalle Rodriguez | Address on File | | | | | | |
| 2517335 | Julio Lassus Ruiz | Address on File | | | | | | |
| 2395312 | Julio Lassus Sanabria | Address on File | | | | | | |
| 2336328 | Julio Le0n Ortiz | Address on File | | | | | | |
| 2388770 | Julio Lebron Lamboy | Address on File | | | | | | |
| 2396770 | Julio Leon Rivera | Address on File | | | | | | |
| 2260354 | Julio Llanos Sierra | Address on File | | | | | | |
| 2336575 | Julio Loiz Mendez | Address on File | | | | | | |
| 2463457 | Julio Lopez | Address on File | | | | | | |
| 2263103 | Julio Lopez Agosto | Address on File | | | | | | |
| 2531692 | Julio Lopez Bonilla | Address on File | | | | | | |
| 2285112 | Julio Lopez Gambaro | Address on File | | | | | | |
| 2396520 | Julio Lopez Garcia | Address on File | | | | | | |
| 2466199 | Julio Lopez Guadalupe | Address on File | | | | | | |
| 2256965 | Julio Lopez Gutierrez | Address on File | | | | | | |
| 2468220 | Julio Lopez Medina | Address on File | | | | | | |
| 2322226 | Julio Lopez Morales | Address on File | | | | | | |
| 2337939 | Julio Lopez Pena | Address on File | | | | | | |
| 2317449 | Julio Lopez Perez | Address on File | | | | | | |
| 2322439 | Julio Lopez Ramos | Address on File | | | | | | |
| 2272020 | Julio Lopez Rodriguez | Address on File | | | | | | |
| 2545151 | Julio Lopez Sanchez | Address on File | | | | | | |
| 2280013 | Julio Lopez Sierra | Address on File | | | | | | |
| 2435148 | Julio Lopez Torres | Address on File | | | | | | |
| 2535434 | Julio Lopez Velez | Address on File | | | | | | |
| 2396400 | Julio Lorenzo Hernandez | Address on File | | | | | | |
| 2258253 | Julio Loyola Mercado | Address on File | | | | | | |
| 2461088 | Julio Lozada Gonzalez | Address on File | | | | | | |
| 2442706 | Julio Lozada Vi\As | Address on File | | | | | | |
| 2322825 | Julio Lugo Avila | Address on File | | | | | | |
| 2519139 | Julio Lugo Malave | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331863 | Julio Lugo Pagan | Address on File | | | | | | |
| 2540544 | Julio Luis Lopez Morales | Address on File | | | | | | |
| 2546480 | Julio Luna | Address on File | | | | | | |
| 2564737 | Julio Luna De Los Santos | Address on File | | | | | | |
| 2465515 | Julio M Alvarado Roman | Address on File | | | | | | |
| 2502850 | JULIO M BABILONIA DEYNES | Address on File | | | | | | |
| 2389220 | Julio M Cruz Hernandez | Address on File | | | | | | |
| 2460727 | Julio M Figueroa Diaz | Address on File | | | | | | |
| 2524141 | Julio M Ilarraza Rodriguez | Address on File | | | | | | |
| 2272922 | Julio M M Caceres Lebron | Address on File | | | | | | |
| 2290586 | Julio M M Gonzalez Torres | Address on File | | | | | | |
| 2384432 | Julio M M Llinas Acosta | Address on File | | | | | | |
| 2394802 | Julio M M Rolon Santiago | Address on File | | | | | | |
| 2291864 | Julio M M Villegas Casanova | Address on File | | | | | | |
| 2478650 | JULIO M MATOS ZAYAS | Address on File | | | | | | |
| 2373163 | Julio M Montalvo Melendez | Address on File | | | | | | |
| 2563500 | Julio M Pagan Ortiz | Address on File | | | | | | |
| 2462447 | Julio M Perez Ramirez | Address on File | | | | | | |
| 2323299 | Julio M Quiles Oquendo | Address on File | | | | | | |
| 2299805 | Julio M Ramos Santiago | Address on File | | | | | | |
| 2540315 | Julio M Ramos Santiago | Address on File | | | | | | |
| 2345898 | Julio M Rodriguez Pomales | Address on File | | | | | | |
| 2342948 | Julio Machicote Nieves | Address on File | | | | | | |
| 2277721 | Julio Madera Rivera | Address on File | | | | | | |
| 2554672 | Julio Madrigal | Address on File | | | | | | |
| 2548016 | Julio Maisonet Sanchez | Address on File | | | | | | |
| 2446589 | Julio Malave Santiago | Address on File | | | | | | |
| 2525042 | Julio Maldonado Arroyo | Address on File | | | | | | |
| 2289563 | Julio Maldonado Garcia | Address on File | | | | | | |
| 2330141 | Julio Maldonado Ramos | Address on File | | | | | | |
| 2398768 | Julio Maldonado Ramos | Address on File | | | | | | |
| 2385819 | Julio Maldonado Rodriguez | Address on File | | | | | | |
| 2260501 | Julio Manso Casanova | Address on File | | | | | | |
| 2394946 | Julio Mantilla Lozada | Address on File | | | | | | |
| 2382760 | Julio Marcano Ayala | Address on File | | | | | | |
| 2460274 | Julio Marcano Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320795 | Julio Marquez Diaz | Address on File | | | | | | |
| 2320795 | Julio Marquez Diaz | Address on File | | | | | | |
| 2325606 | Julio Marquez Pagan | Address on File | | | | | | |
| 2324394 | Julio Marquez Rodriguez | Address on File | | | | | | |
| 2310317 | Julio Marquez Vargas | Address on File | | | | | | |
| 2532290 | Julio Marrero Orsini | Address on File | | | | | | |
| 2256138 | Julio Marrero Torres | Address on File | | | | | | |
| 2256677 | Julio Martinez Cabrera | Address on File | | | | | | |
| 2271219 | Julio Martinez Centeno | Address on File | | | | | | |
| 2310849 | Julio Martinez Del | Address on File | | | | | | |
| 2431235 | Julio Martinez Escarfuller | Address on File | | | | | | |
| 2552895 | Julio Martinez Feliciano | Address on File | | | | | | |
| 2280926 | Julio Martinez Graham | Address on File | | | | | | |
| 2303080 | Julio Martinez Jesus | Address on File | | | | | | |
| 2343812 | Julio Martinez Rivera | Address on File | | | | | | |
| 2269531 | Julio Martinez Vargas | Address on File | | | | | | |
| 2537916 | Julio Martinez Velazquez | Address on File | | | | | | |
| 2333829 | Julio Mateo Julio | Address on File | | | | | | |
| 2273588 | Julio Matos Elba | Address on File | | | | | | |
| 2298640 | Julio Matos Rangel | Address on File | | | | | | |
| 2558853 | Julio Medina Agosto | Address on File | | | | | | |
| 2263673 | Julio Medina Echevarría | Address on File | | | | | | |
| 2311461 | Julio Medina Espinosa | Address on File | | | | | | |
| 2553261 | Julio Medina Inostroza | Address on File | | | | | | |
| 2553404 | Julio Medina Morales | Address on File | | | | | | |
| 2269656 | Julio Medina Velez | Address on File | | | | | | |
| 2299896 | Julio Mejias Morales | Address on File | | | | | | |
| 2512085 | Julio Melendez Colon | Address on File | | | | | | |
| 2289267 | Julio Melendez Villegas | Address on File | | | | | | |
| 2425011 | Julio Mendez Diaz | Address on File | | | | | | |
| 2382465 | Julio Mendez Ruiz | Address on File | | | | | | |
| 2532868 | Julio Mendoza | Address on File | | | | | | |
| 2320070 | Julio Mendoza Chaparro | Address on File | | | | | | |
| 2559308 | Julio Mendoza Otero | Address on File | | | | | | |
| 2381781 | Julio Mendoza Rivera | Address on File | | | | | | |
| 2468050 | Julio Mercado Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536696 | Julio Millan | Address on File | | | | | | |
| 2545284 | Julio Misla Maldonado | Address on File | | | | | | |
| 2326413 | Julio Mojica Arroyo | Address on File | | | | | | |
| 2296023 | Julio Mojica Mojica | Address on File | | | | | | |
| 2384488 | Julio Molina Matta | Address on File | | | | | | |
| 2460842 | Julio Monge Rivera | Address on File | | | | | | |
| 2533192 | Julio Montalvo Lopez | Address on File | | | | | | |
| 2260620 | Julio Montalvo Padro | Address on File | | | | | | |
| 2462489 | Julio Montes De Oca | Address on File | | | | | | |
| 2536250 | Julio Montes Rivera | Address on File | | | | | | |
| 2514035 | Julio Morales Colon | Address on File | | | | | | |
| 2378397 | Julio Morales Guzman | Address on File | | | | | | |
| 2322985 | Julio Morales Medina | Address on File | | | | | | |
| 2523845 | Julio Morales Muniz | Address on File | | | | | | |
| 2324811 | Julio Morales Nieves | Address on File | | | | | | |
| 2515005 | Julio Morales Ramos | Address on File | | | | | | |
| 2273262 | Julio Morales Rivera | Address on File | | | | | | |
| 2437944 | Julio Morales Rivera | Address on File | | | | | | |
| 2328031 | Julio Morales Rodriguez | Address on File | | | | | | |
| 2261197 | Julio Morales Rosario | Address on File | | | | | | |
| 2301456 | Julio Morales Torres | Address on File | | | | | | |
| 2522118 | Julio Muniz Vaquer | Address on File | | | | | | |
| 2390279 | Julio Munoz Diaz | Address on File | | | | | | |
| 2269093 | Julio N N Delerme Ayala | Address on File | | | | | | |
| 2268371 | Julio N Padovani Rodriguez | Address on File | | | | | | |
| 2392821 | Julio N Perez Gallego | Address on File | | | | | | |
| 2560384 | Julio N Reynoso Concepcion | Address on File | | | | | | |
| 2460884 | Julio Narvaez Reyes | Address on File | | | | | | |
| 2379139 | Julio Nazario Perez | Address on File | | | | | | |
| 2308107 | Julio Nazario Ramirez | Address on File | | | | | | |
| 2284741 | Julio Negron Agosto | Address on File | | | | | | |
| 2314345 | Julio Negron Mediavilla | Address on File | | | | | | |
| 2335830 | Julio Negron Santos | Address on File | | | | | | |
| 2268219 | Julio Nieves Estrella | Address on File | | | | | | |
| 2467613 | Julio Nieves Rodriguez | Address on File | | | | | | |
| 2287924 | Julio O Acevedo Aguila | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542146 | Julio O Aguiar Luna | Address on File | | | | | | |
| 2566089 | Julio O Alfonso Lopez | Address on File | | | | | | |
| 2268677 | Julio O Aquino Cardona | Address on File | | | | | | |
| 2527256 | Julio O Aquino Lopez | Address on File | | | | | | |
| 2518516 | Julio O Carrasquillo Adorno | Address on File | | | | | | |
| 2536121 | Julio O Galiano Rodriguez | Address on File | | | | | | |
| 2464983 | Julio O Guerra Ponce | Address on File | | | | | | |
| 2459735 | Julio O Lorenzo Castro | Address on File | | | | | | |
| 2284955 | Julio O O Ayala Cosme | Address on File | | | | | | |
| 2430672 | Julio O Osantiago Sanchez | Address on File | | | | | | |
| 2280600 | Julio O Perez Rosa | Address on File | | | | | | |
| 2469582 | Julio O Reyes Guadalupe | Address on File | | | | | | |
| 2485528 | JULIO O RIVERA MONTANEZ | Address on File | | | | | | |
| 2379821 | Julio O Rodriguez Gonzalez | Address on File | | | | | | |
| 2518955 | Julio O Torruella Perez | Address on File | | | | | | |
| 2517801 | Julio Ocasio Ayala | Address on File | | | | | | |
| 2267972 | Julio Ocasio Gomez | Address on File | | | | | | |
| 2319549 | Julio Ocasio Gonzalez | Address on File | | | | | | |
| 2280164 | Julio Ocasio Rodriguez | Address on File | | | | | | |
| 2330946 | Julio Ocasio Rodriguez | Address on File | | | | | | |
| 2381370 | Julio Ocasio Rojas | Address on File | | | | | | |
| 2322660 | Julio Ocasio Santiago | Address on File | | | | | | |
| 2444397 | Julio Olivera Villalobo | Address on File | | | | | | |
| 2379361 | Julio Oliveras Febles | Address on File | | | | | | |
| 2324418 | Julio Olivo Sandoval | Address on File | | | | | | |
| 2312844 | Julio Oquendo Matias | Address on File | | | | | | |
| 2535565 | Julio Orlando Rios Matos | Address on File | | | | | | |
| 2391145 | Julio Orozco Monge | Address on File | | | | | | |
| 2376937 | Julio Ortega Candelaria | Address on File | | | | | | |
| 2338719 | Julio Ortega Cruz | Address on File | | | | | | |
| 2461170 | Julio Ortega Santiago | Address on File | | | | | | |
| 2337234 | Julio Ortiz Arroyo | Address on File | | | | | | |
| 2327119 | Julio Ortiz Cruz | Address on File | | | | | | |
| 2329671 | Julio Ortiz Diaz | Address on File | | | | | | |
| 2273266 | Julio Ortiz Mangual | Address on File | | | | | | |
| 2297612 | Julio Ortiz Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385225 | Julio Ortiz Martinez | Address on File | | | | | | |
| 2271387 | Julio Ortiz Ortiz | Address on File | | | | | | |
| 2541324 | Julio Ortiz Pagan | Address on File | | | | | | |
| 2537578 | Julio Ortiz Rios | Address on File | | | | | | |
| 2439633 | Julio Ortiz Rivera | Address on File | | | | | | |
| 2384389 | Julio Ortiz Rodriguez | Address on File | | | | | | |
| 2434354 | Julio Ortiz Rodriguez | Address on File | | | | | | |
| 2433322 | Julio Ortiz Silva | Address on File | | | | | | |
| 2327471 | Julio Ortiz Torres | Address on File | | | | | | |
| 2423318 | Julio Ortiz Torres | Address on File | | | | | | |
| 2283315 | Julio Osorio Figueroa | Address on File | | | | | | |
| 2256593 | Julio Osorio Rosa | Address on File | | | | | | |
| 2475689 | JULIO P GONZALEZ OCASIO | Address on File | | | | | | |
| 2322595 | Julio Pacheco Cintron | Address on File | | | | | | |
| 2393378 | Julio Pacheco Gonzalez | Address on File | | | | | | |
| 2327803 | Julio Pacheco Tapia | Address on File | | | | | | |
| 2384916 | Julio Padilla Rivera | Address on File | | | | | | |
| 2439798 | Julio Padilla Rivera | Address on File | | | | | | |
| 2377738 | Julio Padilla Rodriguez | Address on File | | | | | | |
| 2295597 | Julio Pagan Bonilla | Address on File | | | | | | |
| 2289872 | Julio Pagán Ortiz | Address on File | | | | | | |
| 2376755 | Julio Pantojas Atiles | Address on File | | | | | | |
| 2544405 | Julio Pantojas Feliciano | Address on File | | | | | | |
| 2552990 | Julio Paredas Pagan | Address on File | | | | | | |
| 2324376 | Julio Passalacqua Mercado | Address on File | | | | | | |
| 2549315 | Julio Payano Lopez | Address on File | | | | | | |
| 2382029 | Julio Pellicier Torres | Address on File | | | | | | |
| 2270160 | Julio Perdomo Rivera | Address on File | | | | | | |
| 2299021 | Julio Perez Adorno | Address on File | | | | | | |
| 2520496 | Julio Perez Alicea | Address on File | | | | | | |
| 2302048 | Julio Perez Berrios | Address on File | | | | | | |
| 2333178 | Julio Perez Borrero | Address on File | | | | | | |
| 2343115 | Julio Perez Cepeda | Address on File | | | | | | |
| 2390792 | Julio Perez Cruz | Address on File | | | | | | |
| 2319894 | Julio Perez Gallego | Address on File | | | | | | |
| 2465331 | Julio Perez Olivieri | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277849 | Julio Perez Ortiz | Address on File | | | | | | |
| 2389523 | Julio Perez Tirado | Address on File | | | | | | |
| 2541305 | Julio Perez Valentin | Address on File | | | | | | |
| 2281224 | Julio Perez Zambrana | Address on File | | | | | | |
| 2293558 | Julio Piazza Cabrera | Address on File | | | | | | |
| 2441487 | Julio Pizarro Valdes | Address on File | | | | | | |
| 2553284 | Julio Planell | Address on File | | | | | | |
| 2389592 | Julio Plaza Forty | Address on File | | | | | | |
| 2434914 | Julio Plaza Perez | Address on File | | | | | | |
| 2430534 | Julio Porrata Acosta | Address on File | | | | | | |
| 2388274 | Julio Poventud Morales | Address on File | | | | | | |
| 2531497 | Julio Poventud Ortiz | Address on File | | | | | | |
| 2514817 | Julio Pujals Daleccio | Address on File | | | | | | |
| 2376780 | Julio Pujols Machin | Address on File | | | | | | |
| 2266838 | Julio Quiles Rivera | Address on File | | | | | | |
| 2389662 | Julio Quinones Gonzalez | Address on File | | | | | | |
| 2323295 | Julio Quinones Rios | Address on File | | | | | | |
| 2337656 | Julio Quinones Sanchez | Address on File | | | | | | |
| 2259740 | Julio Quinonez Feliciano | Address on File | | | | | | |
| 2321599 | Julio Quinonez Gonzalez | Address on File | | | | | | |
| 2489255 | JULIO R ANDINO PEREZ | Address on File | | | | | | |
| 2531186 | Julio R Barrera Frontera | Address on File | | | | | | |
| 2300914 | Julio R Carreras Rivera | Address on File | | | | | | |
| 2501957 | JULIO R CRUZ CARDONA | Address on File | | | | | | |
| 2268473 | Julio R David Torres | Address on File | | | | | | |
| 2546758 | Julio R Diaz Flores | Address on File | | | | | | |
| 2267681 | Julio R Diaz Robles | Address on File | | | | | | |
| 2520935 | Julio R Mercado Rivera | Address on File | | | | | | |
| 2397036 | Julio R Morales Morales | Address on File | | | | | | |
| 2503169 | JULIO R MORALES SANTOS | Address on File | | | | | | |
| 2442546 | Julio R Ortiz Bermudez | Address on File | | | | | | |
| 2393570 | Julio R Ortiz Elicier | Address on File | | | | | | |
| 2544988 | Julio R Ortiz Oquendo | Address on File | | | | | | |
| 2535238 | Julio R Padilla | Address on File | | | | | | |
| 2373010 | Julio R Pimentel Vazquez | Address on File | | | | | | |
| 2512664 | Julio R Polanco Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466021 | Julio R Quintana Olivera | Address on File | | | | | | |
| 2259981 | Julio R R Collazo Alicea | Address on File | | | | | | |
| 2295979 | Julio R R Mercado Aponte | Address on File | | | | | | |
| 2256226 | Julio R R Ortiz Lebron | Address on File | | | | | | |
| 2256844 | Julio R R Vega Mercado | Address on File | | | | | | |
| 2516467 | Julio R Ramos Lopez | Address on File | | | | | | |
| 2564366 | Julio R Ramos Ortiz | Address on File | | | | | | |
| 2499819 | JULIO R RIVERA SANTIAGO | Address on File | | | | | | |
| 2532273 | Julio R Roche Negron | Address on File | | | | | | |
| 2508266 | Julio R Rodriguez Rivera | Address on File | | | | | | |
| 2435541 | Julio R Santiago | Address on File | | | | | | |
| 2558506 | Julio R Santiago Hernandez | Address on File | | | | | | |
| 2376301 | Julio R Suarez Alamo | Address on File | | | | | | |
| 2468181 | Julio R Torres Cajiga | Address on File | | | | | | |
| 2394807 | Julio R Zalduondo Morales | Address on File | | | | | | |
| 2511089 | Julio R. Estrada Munoz | Address on File | | | | | | |
| 2507372 | Julio Rafael Collazo Moreu | Address on File | | | | | | |
| 2555187 | Julio Ramirez | Address on File | | | | | | |
| 2284009 | Julio Ramirez Asencio | Address on File | | | | | | |
| 2277022 | Julio Ramirez Irizarry | Address on File | | | | | | |
| 2537426 | Julio Ramos Amaro | Address on File | | | | | | |
| 2283421 | Julio Ramos Castro | Address on File | | | | | | |
| 2313987 | Julio Ramos Doncel | Address on File | | | | | | |
| 2333518 | Julio Ramos Lopez | Address on File | | | | | | |
| 2268548 | Julio Ramos Parrilla | Address on File | | | | | | |
| 2308869 | Julio Ramos Peña | Address on File | | | | | | |
| 2381996 | Julio Ramos Rios | Address on File | | | | | | |
| 2340275 | Julio Ramos Rodriguez | Address on File | | | | | | |
| 2386401 | Julio Ramos Rodriguez | Address on File | | | | | | |
| 2313939 | Julio Ramos Vazquez | Address on File | | | | | | |
| 2269546 | Julio Ramos Velez | Address on File | | | | | | |
| 2313942 | Julio Ramos Ventura | Address on File | | | | | | |
| 2377077 | Julio Rappa Rosario | Address on File | | | | | | |
| 2389083 | Julio Reyes Alvarez | Address on File | | | | | | |
| 2383729 | Julio Reyes Amador | Address on File | | | | | | |
| 2259542 | Julio Reyes Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334341 | Julio Rios Arroyo | Address on File | | | | | | |
| 2377812 | Julio Rios Colon | Address on File | | | | | | |
| 2300386 | Julio Rivas Rosario | Address on File | | | | | | |
| 2559154 | Julio Rivera | Address on File | | | | | | |
| 2460588 | Julio Rivera Arroyo | Address on File | | | | | | |
| 2445708 | Julio Rivera Badillo | Address on File | | | | | | |
| 2431311 | Julio Rivera Centeno | Address on File | | | | | | |
| 2373539 | Julio Rivera Colon | Address on File | | | | | | |
| 2463459 | Julio Rivera Correa | Address on File | | | | | | |
| 2440122 | Julio Rivera Cotto | Address on File | | | | | | |
| 2276729 | Julio Rivera Febles | Address on File | | | | | | |
| 2438194 | Julio Rivera Fuentes | Address on File | | | | | | |
| 2525888 | Julio Rivera Fuentes | Address on File | | | | | | |
| 2263315 | Julio Rivera Galloza | Address on File | | | | | | |
| 2446886 | Julio Rivera Gonzalez | Address on File | | | | | | |
| 2393106 | Julio Rivera Guadalupe | Address on File | | | | | | |
| 2313844 | Julio Rivera Hernandez | Address on File | | | | | | |
| 2465706 | Julio Rivera Irizarry | Address on File | | | | | | |
| 2257851 | Julio Rivera Jimenez | Address on File | | | | | | |
| 2322727 | Julio Rivera Lebron | Address on File | | | | | | |
| 2466122 | Julio Rivera Llanos | Address on File | | | | | | |
| 2540738 | Julio Rivera Marcocci | Address on File | | | | | | |
| 2266448 | Julio Rivera Morales | Address on File | | | | | | |
| 2561308 | Julio Rivera Morales | Address on File | | | | | | |
| 2262108 | Julio Rivera Orengo | Address on File | | | | | | |
| 2468001 | Julio Rivera Ortiz | Address on File | | | | | | |
| 2312819 | Julio Rivera Perez | Address on File | | | | | | |
| 2447813 | Julio Rivera Perez | Address on File | | | | | | |
| 2328898 | Julio Rivera Ramos | Address on File | | | | | | |
| 2277926 | Julio Rivera Rivera | Address on File | | | | | | |
| 2392139 | Julio Rivera Rivera | Address on File | | | | | | |
| 2462337 | Julio Rivera Robles | Address on File | | | | | | |
| 2388703 | Julio Rivera Rodriguez | Address on File | | | | | | |
| 2344260 | Julio Rivera Roque | Address on File | | | | | | |
| 2375544 | Julio Rivera Rosado | Address on File | | | | | | |
| 2469216 | Julio Rivera Rosello | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318181 | Julio Rivera Santana | Address on File | | | | | | |
| 2560730 | Julio Rivera Vicens | Address on File | | | | | | |
| 2324959 | Julio Robles Torres | Address on File | | | | | | |
| 2384105 | Julio Rodriguez Alvarez | Address on File | | | | | | |
| 2311954 | Julio Rodriguez Baez | Address on File | | | | | | |
| 2289476 | Julio Rodriguez Cabrera | Address on File | | | | | | |
| 2375779 | Julio Rodriguez Cabrera | Address on File | | | | | | |
| 2372294 | Julio Rodriguez Colon | Address on File | | | | | | |
| 2396990 | Julio Rodriguez Colon | Address on File | | | | | | |
| 2313726 | Julio Rodriguez Cruz | Address on File | | | | | | |
| 2381188 | Julio Rodriguez Estremera | Address on File | | | | | | |
| 2256047 | Julio Rodriguez Hernandez | Address on File | | | | | | |
| 2262835 | Julio Rodriguez Lozada | Address on File | | | | | | |
| 2435934 | Julio Rodriguez Maldonado | Address on File | | | | | | |
| 2376991 | Julio Rodriguez Martinez | Address on File | | | | | | |
| 2551718 | Julio Rodriguez Ortiz | Address on File | | | | | | |
| 2336933 | Julio Rodriguez Pagan | Address on File | | | | | | |
| 2380350 | Julio Rodriguez Perez | Address on File | | | | | | |
| 2261613 | Julio Rodriguez Rivera | Address on File | | | | | | |
| 2396656 | Julio Rodriguez Rivera | Address on File | | | | | | |
| 2458203 | Julio Rodriguez Rivera | Address on File | | | | | | |
| 2258688 | Julio Rodriguez Rodriguez | Address on File | | | | | | |
| 2270894 | Julio Rodriguez Rodriguez | Address on File | | | | | | |
| 2279442 | Julio Rodriguez Rojas | Address on File | | | | | | |
| 2559680 | Julio Rodriguez Ruiz | Address on File | | | | | | |
| 2257501 | Julio Rodriguez Santana | Address on File | | | | | | |
| 2442331 | Julio Rodriguez Santiago | Address on File | | | | | | |
| 2379394 | Julio Rodriguez Vega | Address on File | | | | | | |
| 2330641 | Julio Rojas Erazo | Address on File | | | | | | |
| 2448849 | Julio Roldan Concepcion | Address on File | | | | | | |
| 2271309 | Julio Roldan Ramos | Address on File | | | | | | |
| 2384291 | Julio Roman Perez | Address on File | | | | | | |
| 2461852 | Julio Roman Sierra | Address on File | | | | | | |
| 2546801 | Julio Romero | Address on File | | | | | | |
| 2554807 | Julio Rosa | Address on File | | | | | | |
| 2259110 | Julio Rosa Arocho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335123 | Julio Rosa Badillo | Address on File | | | | | | |
| 2379346 | Julio Rosa Figueroa | Address on File | | | | | | |
| 2393101 | Julio Rosa Santiago | Address on File | | | | | | |
| 2333045 | Julio Rosa Soto | Address on File | | | | | | |
| 2389416 | Julio Rosado Alejandro | Address on File | | | | | | |
| 2395757 | Julio Rosado Lamboy | Address on File | | | | | | |
| 2436824 | Julio Rosado Oyola | Address on File | | | | | | |
| 2279431 | Julio Rosado Rodriguez | Address on File | | | | | | |
| 2377184 | Julio Rosado Vega | Address on File | | | | | | |
| 2260447 | Julio Rosario Aviles | Address on File | | | | | | |
| 2456359 | Julio Rosario Barreto | Address on File | | | | | | |
| 2296551 | Julio Rosario Gines | Address on File | | | | | | |
| 2306746 | Julio Rosario Milian | Address on File | | | | | | |
| 2448521 | Julio Rosario Ramos | Address on File | | | | | | |
| 2453106 | Julio Rtorres Seda | Address on File | | | | | | |
| 2553638 | Julio Ruben Rosario Velazquez | Address on File | | | | | | |
| 2391732 | Julio Ruiz Acevedo | Address on File | | | | | | |
| 2546355 | Julio S Galarza Ibern | Address on File | | | | | | |
| 2522694 | Julio S Lojo Gonzalez | Address on File | | | | | | |
| 2451731 | Julio S Simons Garcia | Address on File | | | | | | |
| 2430566 | Julio Sanabria Silva | Address on File | | | | | | |
| 2382433 | Julio Sanchez Cabezudo | Address on File | | | | | | |
| 2345162 | Julio Sanchez Cabrera | Address on File | | | | | | |
| 2390364 | Julio Sanchez Fonrodona | Address on File | | | | | | |
| 2327335 | Julio Sanchez Ortega | Address on File | | | | | | |
| 2377559 | Julio Sanchez Ortiz | Address on File | | | | | | |
| 2300474 | Julio Sanchez Prado | Address on File | | | | | | |
| 2256211 | Julio Sanchez Rodriguez | Address on File | | | | | | |
| 2462241 | Julio Sanchez Rodriguez | Address on File | | | | | | |
| 2281783 | Julio Sanchez Ruiz | Address on File | | | | | | |
| 2334502 | Julio Santana Claudio | Address on File | | | | | | |
| 2258242 | Julio Santana Figueroa | Address on File | | | | | | |
| 2461728 | Julio Santana Lleras | Address on File | | | | | | |
| 2302992 | Julio Santana Velazquez | Address on File | | | | | | |
| 2463204 | Julio Santiago | Address on File | | | | | | |
| 2381795 | Julio Santiago Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334732 | Julio Santiago Almodovar | Address on File | | | | | | |
| 2302585 | Julio Santiago Altruz | Address on File | | | | | | |
| 2388075 | Julio Santiago David | Address on File | | | | | | |
| 2546631 | Julio Santiago Diaz | Address on File | | | | | | |
| 2259995 | Julio Santiago Febus | Address on File | | | | | | |
| 2311961 | Julio Santiago Montanez | Address on File | | | | | | |
| 2396172 | Julio Santiago Ortiz | Address on File | | | | | | |
| 2563296 | Julio Santiago Pomales | Address on File | | | | | | |
| 2322461 | Julio Santiago Ramos | Address on File | | | | | | |
| 2535365 | Julio Santiago Rivera | Address on File | | | | | | |
| 2549183 | Julio Santiago Roman | Address on File | | | | | | |
| 2313393 | Julio Santiago Rosario | Address on File | | | | | | |
| 2393664 | Julio Santiago Ruberte | Address on File | | | | | | |
| 2269886 | Julio Santiago Santiago | Address on File | | | | | | |
| 2270458 | Julio Santos Diaz | Address on File | | | | | | |
| 2286008 | Julio Santos Monge | Address on File | | | | | | |
| 2321208 | Julio Santos Santiago | Address on File | | | | | | |
| 2329317 | Julio Santos Torres | Address on File | | | | | | |
| 2329145 | Julio Santos Vilar | Address on File | | | | | | |
| 2257335 | Julio Segarra Flores | Address on File | | | | | | |
| 2258231 | Julio Segarra Rivera | Address on File | | | | | | |
| 2510248 | Julio Sein Gonzalez | Address on File | | | | | | |
| 2256508 | Julio Semidei Velez | Address on File | | | | | | |
| 2463760 | Julio Sepulveda Cancela | Address on File | | | | | | |
| 2284534 | Julio Sepulveda Hernandez | Address on File | | | | | | |
| 2546059 | Julio Sepulveda Irizarry | Address on File | | | | | | |
| 2529007 | Julio Serrano Gonzalez | Address on File | | | | | | |
| 2390162 | Julio Serrano Pino | Address on File | | | | | | |
| 2276362 | Julio Serrano Rodriguez | Address on File | | | | | | |
| 2287851 | Julio Serrano Serrano | Address on File | | | | | | |
| 2281892 | Julio Sierra Alicea | Address on File | | | | | | |
| 2433525 | Julio Sierra Gonzalez | Address on File | | | | | | |
| 2275182 | Julio Sierra Guerra | Address on File | | | | | | |
| 2335446 | Julio Sierra Romero | Address on File | | | | | | |
| 2276381 | Julio Solis Ferrer | Address on File | | | | | | |
| 2328833 | Julio Solis Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383778 | Julio Solis Ramirez | Address on File | | | | | | |
| 2386298 | Julio Soto Alicea | Address on File | | | | | | |
| 2280701 | Julio Soto Hernandez | Address on File | | | | | | |
| 2321792 | Julio Soto Jesus | Address on File | | | | | | |
| 2288402 | Julio Soto Perez | Address on File | | | | | | |
| 2399737 | Julio Soto Rios | Address on File | | | | | | |
| 2537519 | Julio Soto Robles | Address on File | | | | | | |
| 2276091 | Julio Soto Rodriguez | Address on File | | | | | | |
| 2389873 | Julio Soto Rodriguez | Address on File | | | | | | |
| 2374548 | Julio Soto Sanchez | Address on File | | | | | | |
| 2309239 | Julio Soto Torres | Address on File | | | | | | |
| 2386724 | Julio Suarez Acevedo | Address on File | | | | | | |
| 2267844 | Julio Suarez Moll | Address on File | | | | | | |
| 2310343 | Julio Suarez Rivera | Address on File | | | | | | |
| 2444522 | Julio Sustache Melendez | Address on File | | | | | | |
| 2444468 | Julio T Osorio Lopez | Address on File | | | | | | |
| 2427051 | Julio T Torres Torres | Address on File | | | | | | |
| 2295890 | Julio Tirado Gonzalez | Address on File | | | | | | |
| 2303877 | Julio Tirado Ocasio | Address on File | | | | | | |
| 2317265 | Julio Toro Arocho | Address on File | | | | | | |
| 2373930 | Julio Toro Cown | Address on File | | | | | | |
| 2280647 | Julio Toro Pagan | Address on File | | | | | | |
| 2321130 | Julio Torres Alvarado | Address on File | | | | | | |
| 2387114 | Julio Torres Cordero | Address on File | | | | | | |
| 2277876 | Julio Torres Gonzalez | Address on File | | | | | | |
| 2393006 | Julio Torres Lopez | Address on File | | | | | | |
| 2334090 | Julio Torres Mejias | Address on File | | | | | | |
| 2285580 | Julio Torres Merced | Address on File | | | | | | |
| 2338459 | Julio Torres Montalvo | Address on File | | | | | | |
| 2275354 | Julio Torres Osorio | Address on File | | | | | | |
| 2274466 | Julio Torres Pietri | Address on File | | | | | | |
| 2525349 | Julio Torres Quiros | Address on File | | | | | | |
| 2392074 | Julio Torres Rivera | Address on File | | | | | | |
| 2340949 | Julio Torres Rodriguez | Address on File | | | | | | |
| 2387559 | Julio Torres Rodriguez | Address on File | | | | | | |
| 2313269 | Julio Torres Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284419 | Julio Torres Torres | Address on File | | | | | | |
| 2306995 | Julio Torres Viruet | Address on File | | | | | | |
| 2276881 | Julio Trinidad Mojica | Address on File | | | | | | |
| 2342885 | Julio Troche Molina | Address on File | | | | | | |
| 2313229 | Julio Troche Troche | Address on File | | | | | | |
| 2550324 | Julio V Feliciano Cruz | Address on File | | | | | | |
| 2437573 | Julio V Martinez Orta | Address on File | | | | | | |
| 2371325 | Julio V Perez Jusino | Address on File | | | | | | |
| 2516517 | Julio V Rivera Padilla | Address on File | | | | | | |
| 2435210 | Julio V Rivera Velez | Address on File | | | | | | |
| 2480687 | JULIO V TORRALES SOTO | Address on File | | | | | | |
| 2423892 | Julio V Torres Castro | Address on File | | | | | | |
| 2434615 | Julio V Zapata Perez | Address on File | | | | | | |
| 2310435 | Julio Vadi Romero | Address on File | | | | | | |
| 2335418 | Julio Valentin Figueroa | Address on File | | | | | | |
| 2310295 | Julio Valentin Guzman | Address on File | | | | | | |
| 2565800 | Julio Valerio Santos | Address on File | | | | | | |
| 2339822 | Julio Varela Martinez | Address on File | | | | | | |
| 2372237 | Julio Vargas Aponte | Address on File | | | | | | |
| 2323407 | Julio Vargas Figueroa | Address on File | | | | | | |
| 2329805 | Julio Vargas Rios | Address on File | | | | | | |
| 2433316 | Julio Vargas Vargas | Address on File | | | | | | |
| 2267862 | Julio Vargas Wendell | Address on File | | | | | | |
| 2432098 | Julio Vazquez Agosto | Address on File | | | | | | |
| 2383029 | Julio Vazquez Figueroa | Address on File | | | | | | |
| 2450434 | Julio Vazquez Mercado | Address on File | | | | | | |
| 2257893 | Julio Vazquez Rivera | Address on File | | | | | | |
| 2519989 | Julio Vazquez Rosado | Address on File | | | | | | |
| 2254182 | Julio Vazquez Santiago | Address on File | | | | | | |
| 2318562 | Julio Vega Burgos | Address on File | | | | | | |
| 2561482 | Julio Vega Gonzalez | Address on File | | | | | | |
| 2372733 | Julio Vega Martinez | Address on File | | | | | | |
| 2446794 | Julio Vega Ramos | Address on File | | | | | | |
| 2275061 | Julio Vega Rivera | Address on File | | | | | | |
| 2311439 | Julio Vega Rodriguez | Address on File | | | | | | |
| 2256384 | Julio Veguilla Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297680 | Julio Velazquez Candelaria | Address on File | | | | | | |
| 2313138 | Julio Velazquez Hernandez | Address on File | | | | | | |
| 2330129 | Julio Velazquez Maldonado | Address on File | | | | | | |
| 2266122 | Julio Velazquez Mulero | Address on File | | | | | | |
| 2431038 | Julio Velazquez Perez | Address on File | | | | | | |
| 2544357 | Julio Velazquez Santiago | Address on File | | | | | | |
| 2394454 | Julio Velazquez Tilo | Address on File | | | | | | |
| 2302584 | Julio Velez Lugo | Address on File | | | | | | |
| 2298564 | Julio Velez Santana | Address on File | | | | | | |
| 2440191 | Julio Velez Troche | Address on File | | | | | | |
| 2283830 | Julio Velez Velez | Address on File | | | | | | |
| 2275840 | Julio Vera Nieves | Address on File | | | | | | |
| 2258158 | Julio Vidal Claudio | Address on File | | | | | | |
| 2461253 | Julio Villanueva Garcia | Address on File | | | | | | |
| 2386398 | Julio Villegas Figueroa | Address on File | | | | | | |
| 2463427 | Julio Villegas Morales | Address on File | | | | | | |
| 2394500 | Julio Vizcarrondo Parson | Address on File | | | | | | |
| 2483225 | JULIO W ALVARADO AGUILERA | Address on File | | | | | | |
| 2520127 | Julio Y Gonzalez Gomez | Address on File | | | | | | |
| 2558179 | Julio Y Mercado Avila | Address on File | | | | | | |
| 2512108 | Julio Zalduondo Negron | Address on File | | | | | | |
| 2553672 | Julisa  Anelis Corchado Juarbe | Address on File | | | | | | |
| 2502538 | JULISA  NIEVES HERNANDEZ | Address on File | | | | | | |
| 2472819 | JULISA J JIMENEZ MALDONADO | Address on File | | | | | | |
| 2501584 | JULISBELL  PEREZ VELEZ | Address on File | | | | | | |
| 2505499 | JULISHA L CORTES REYES | Address on File | | | | | | |
| 2520338 | Julismari Ortiz Vazquez | Address on File | | | | | | |
| 2478260 | JULISSA  DE JESUS SANCHEZ | Address on File | | | | | | |
| 2492726 | JULISSA  FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2502907 | JULISSA  FRANCISCO TORIBIO | Address on File | | | | | | |
| 2503085 | JULISSA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2497032 | JULISSA  GONZALEZ NEGRON | Address on File | | | | | | |
| 2481847 | JULISSA  GRAJIRENE JUMENEZ | Address on File | | | | | | |
| 2499017 | JULISSA  GUZMAN VELEZ | Address on File | | | | | | |
| 2505070 | JULISSA  MEDINA FIGUEROA | Address on File | | | | | | |
| 2484683 | JULISSA  MORALES FRANCESCHI | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482867 | JULISSA  MORALES VELEZ | Address on File | | | | | | |
| 2491117 | JULISSA  NAZARIO IRIZARRY | Address on File | | | | | | |
| 2484967 | JULISSA  RIVERA SANDOVAL | Address on File | | | | | | |
| 2475717 | JULISSA  ROSARIO OCASIO | Address on File | | | | | | |
| 2476267 | JULISSA  SANTIAGO ALVARADO | Address on File | | | | | | |
| 2475936 | JULISSA  TORRES CARTAGENA | Address on File | | | | | | |
| 2482172 | JULISSA  TORRES MARTINEZ | Address on File | | | | | | |
| 2537594 | Julissa Anciani Colon | Address on File | | | | | | |
| 2543558 | Julissa Aviles Velez | Address on File | | | | | | |
| 2506675 | JULISSA C ALVERIO LAZU | Address on File | | | | | | |
| 2526248 | Julissa C Delgado Perez | Address on File | | | | | | |
| 2516183 | Julissa Carmona Vazquez | Address on File | | | | | | |
| 2440138 | Julissa Del P Beauchamp Ri | Address on File | | | | | | |
| 2447638 | Julissa E Perez Rentas | Address on File | | | | | | |
| 2518100 | Julissa Feliciano Rivera | Address on File | | | | | | |
| 2510309 | Julissa Flores De Jesus | Address on File | | | | | | |
| 2564865 | Julissa Francisco Toribio | Address on File | | | | | | |
| 2556030 | Julissa Garcia | Address on File | | | | | | |
| 2509918 | Julissa Garcia Soto | Address on File | | | | | | |
| 2541190 | Julissa Gerena Medina | Address on File | | | | | | |
| 2524162 | Julissa Gonzalez Hernadez | Address on File | | | | | | |
| 2444482 | Julissa J Merced Legrand | Address on File | | | | | | |
| 2517975 | Julissa J Rosa Valentin, | Address on File | | | | | | |
| 2446970 | Julissa Jorge Rivera | Address on File | | | | | | |
| 2536282 | Julissa Lopez Oquendo | Address on File | | | | | | |
| 2503808 | JULISSA M ANDUJAR MONTALVO | Address on File | | | | | | |
| 2543871 | Julissa M Burgos Ortiz | Address on File | | | | | | |
| 2508413 | Julissa M Cruz Cotto | Address on File | | | | | | |
| 2540111 | Julissa M Pabon Echevarria | Address on File | | | | | | |
| 2502838 | JULISSA M PENA HERNANDEZ | Address on File | | | | | | |
| 2532393 | Julissa M Rivera Echevarria | Address on File | | | | | | |
| 2555925 | Julissa Malave Martinez | Address on File | | | | | | |
| 2557649 | Julissa Melendez Rodriguez | Address on File | | | | | | |
| 2544845 | Julissa Mercado Rodriguez | Address on File | | | | | | |
| 2537586 | Julissa Morales Velez | Address on File | | | | | | |
| 2544856 | Julissa Pi?Ero Negron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333144 | Julissa Rodriguez De Armas | Address on File | | | | | | |
| 2551088 | Julissa Rodriguez Perez | Address on File | | | | | | |
| 2523748 | Julissa Santiago Claudio | Address on File | | | | | | |
| 2512858 | Julissa Santiago Rodriguez | Address on File | | | | | | |
| 2541875 | Julissa Valdes Gonzalez | Address on File | | | | | | |
| 2507531 | Julissa Vazquez Osorio | Address on File | | | | | | |
| 2542728 | Julissia Irene Nieves | Address on File | | | | | | |
| 2538938 | Julita Hernandez | Address on File | | | | | | |
| 2284597 | Julita Lozada Pacheco | Address on File | | | | | | |
| 2385548 | Julita Ortiz Marin | Address on File | | | | | | |
| 2303541 | Julita Rivera Garcia | Address on File | | | | | | |
| 2286257 | Julita Rodríguez Sánchez | Address on File | | | | | | |
| 2550262 | Julito Clemente Rivera | Address on File | | | | | | |
| 2445379 | Julius A Alvarez Chardon | Address on File | | | | | | |
| 2527316 | Julius A Ortiz Rodriguez | Address on File | | | | | | |
| 2483537 | JULIUS E TORO CASTILLO | Address on File | | | | | | |
| 2529293 | Julius Rivera Collazo | Address on File | | | | | | |
| 2507319 | JULLIANN  LANZO CORTIJO | Address on File | | | | | | |
| 2450998 | Jullie Cordero Ocacio | Address on File | | | | | | |
| 2552083 | Jullisa Caballero Villegas | Address on File | | | | | | |
| 2507373 | Jullymar Octaviani Vega | Address on File | | | | | | |
| 2530945 | Julmarie Acosta Acosta | Address on File | | | | | | |
| 2511696 | Julmarie Nieves Gonzalez | Address on File | | | | | | |
| 2556935 | Julsam Irizarry Rosas | Address on File | | | | | | |
| 2547484 | Jultemar Quiñones | Address on File | | | | | | |
| 2513578 | July C Montalvo Rosa | Address on File | | | | | | |
| 2504675 | JULY M TORRES MULERO | Address on File | | | | | | |
| 2565882 | July Moran Ruiz | Address on File | | | | | | |
| 2438490 | July Santiago Alejandro | Address on File | | | | | | |
| 2497107 | JULYMAR  DAVID MATEO | Address on File | | | | | | |
| 2485454 | JULYSBETTE D TOLEDO TORRES | Address on File | | | | | | |
| 2519721 | Jumariel Carrier Ramirez | Address on File | | | | | | |
| 2490963 | JUMARY  AVILES RAMOS | Address on File | | | | | | |
| 2505691 | JUMARY  COLON RIVERA | Address on File | | | | | | |
| 2505869 | JUMARY  VALENTIN VAZQUEZ | Address on File | | | | | | |
| 2484627 | JUMARYS  RAMOS MEDINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552199 | Jumet Miranda Ortiz | Address on File | | | | | | |
| 2451942 | Jumila Ortiz Hernandez | Address on File | | | | | | |
| 2423524 | Juna R Herrera Viera | Address on File | | | | | | |
| 2379035 | June M Jimenez Amadeo | Address on File | | | | | | |
| 2392358 | June Ortiz Terreforte | Address on File | | | | | | |
| 2453053 | Junie R Crickiee Gonzalez | Address on File | | | | | | |
| 2514630 | Junil Rivera Ortiz | Address on File | | | | | | |
| 2479837 | JUNIOR  CARLO COLLAZO | Address on File | | | | | | |
| 2258545 | Junior A Soto Diaz | Address on File | | | | | | |
| 2544740 | Junior A. Colon Cosme | Address on File | | | | | | |
| 2520730 | Junior Mrios Rivera | Address on File | | | | | | |
| 2508291 | Junior O Casiano Gonzalez | Address on File | | | | | | |
| 2455878 | Junior P Hernandez Gonzale | Address on File | | | | | | |
| 2548021 | Junior Rivera Rosa | Address on File | | | | | | |
| 2555137 | Junlil Padilla Rodriguez | Address on File | | | | | | |
| 2507067 | JUNMARIE  RUSSE MELENDEZ | Address on File | | | | | | |
| 2559243 | Junot Vazquez Sepulveda | Address on File | | | | | | |
| 2357311 | JURADO CORTES,CARMEN D | Address on File | | | | | | |
| 2425169 | Jurado I Sanchez Sonia I. | Address on File | | | | | | |
| 2401043 | JURADO ORTIZ,MARIA R | Address on File | | | | | | |
| 2353777 | JURADO PAGAN,JUANA | Address on File | | | | | | |
| 2440099 | Juraline Santos Torres | Address on File | | | | | | |
| 2548528 | Jurisam E. Ramos Velez | Address on File | | | | | | |
| 2485983 | JURISAN  ALLENDE TORRES | Address on File | | | | | | |
| 2556198 | Jurizan Reyes | Address on File | | | | | | |
| 2478382 | JUSARELYS  IRIZARRY GARCIA | Address on File | | | | | | |
| 2479657 | JUSEIM  SOTO RIVERA | Address on File | | | | | | |
| 2356987 | JUSINO ACOSTA,JUANA N | Address on File | | | | | | |
| 2356112 | JUSINO ARCHILLA,RITA A | Address on File | | | | | | |
| 2530171 | Jusino Cotte Marisol | Address on File | | | | | | |
| 2367686 | JUSINO CRUZ,FRANCISCO | Address on File | | | | | | |
| 2408219 | JUSINO CRUZ,MILAGROS | Address on File | | | | | | |
| 2415146 | JUSINO CRUZ,SONIA | Address on File | | | | | | |
| 2361403 | JUSINO MELENDEZ,JUANITA F | Address on File | | | | | | |
| 2415712 | JUSINO ORTIZ,BRENDA | Address on File | | | | | | |
| 2554434 | Jusino Plaza Gerardo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355626 | JUSINO RIVERA,ISMAEL | Address on File | | | | | | |
| 2349385 | JUSINO RODRIGUEZ,DOMINGO | Address on File | | | | | | |
| 2364249 | JUSINO RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2402938 | JUSINO ROSADO,EVELYN | Address on File | | | | | | |
| 2400818 | JUSINO SANCHEZ,EDIBERTO | Address on File | | | | | | |
| 2412433 | JUSINO SANTANA,EVELYN | Address on File | | | | | | |
| 2365390 | JUSINO TORO,NORMA I | Address on File | | | | | | |
| 2352012 | JUSINO TORRES,ILIA M | Address on File | | | | | | |
| 2564923 | Jusino Vargas Gracy | Address on File | | | | | | |
| 2400343 | JUSINO VARGAS,MARIA I | Address on File | | | | | | |
| 2526195 | Jusino Vazquez Angeliva | Address on File | | | | | | |
| 2349076 | JUST AGOSTO,FREDERICK | Address on File | | | | | | |
| 2414414 | JUST MATOS,HARRY | Address on File | | | | | | |
| 2473043 | JUSTA  PEREZ REYES | Address on File | | | | | | |
| 2333166 | Justa Almodovar Vargas | Address on File | | | | | | |
| 2294033 | Justa Betancourt Ramos | Address on File | | | | | | |
| 2384261 | Justa C Saldaqa Rivera | Address on File | | | | | | |
| 2270085 | Justa Cirino Carrasquillo | Address on File | | | | | | |
| 2340354 | Justa Cortes Berrios | Address on File | | | | | | |
| 2336376 | Justa Cotto Vilegas | Address on File | | | | | | |
| 2305503 | Justa Curet Collazo | Address on File | | | | | | |
| 2318264 | Justa Escalera Serrano | Address on File | | | | | | |
| 2336246 | Justa Estrada Pena | Address on File | | | | | | |
| 2341569 | Justa Febo Diaz | Address on File | | | | | | |
| 2341009 | Justa Figueroa Castro | Address on File | | | | | | |
| 2326815 | Justa Gutierrez Diaz | Address on File | | | | | | |
| 2449965 | Justa L Febo Diaz | Address on File | | | | | | |
| 2255340 | Justa M Santiago Toro | Address on File | | | | | | |
| 2330848 | Justa Morales Colon | Address on File | | | | | | |
| 2463701 | Justa Navedo Crespo | Address on File | | | | | | |
| 2314277 | Justa Ocasio Roman | Address on File | | | | | | |
| 2321350 | Justa Olivencia Olivencia | Address on File | | | | | | |
| 2302300 | Justa Pacheco Justa | Address on File | | | | | | |
| 2314105 | Justa Perez Colon | Address on File | | | | | | |
| 2316460 | Justa Rivera Lopez | Address on File | | | | | | |
| 2328933 | Justa Rivera Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279727 | Justa Rivera Rivera | Address on File | | | | | | |
| 2312430 | Justa Rodriguez Melendez | Address on File | | | | | | |
| 2298046 | Justa Rodriguez Pena | Address on File | | | | | | |
| 2316754 | Justa Villegas Febres | Address on File | | | | | | |
| 2265390 | Justicia Rodriguez Padilla | Address on File | | | | | | |
| 2339895 | Justin Feliciano Gonzalez | Address on File | | | | | | |
| 2496639 | JUSTINA  MORALES MORALES | Address on File | | | | | | |
| 2493935 | JUSTINA  PINERO TORRES | Address on File | | | | | | |
| 2497309 | JUSTINA  RIVERA CANALES | Address on File | | | | | | |
| 2490447 | JUSTINA  SANCHEZ CRUZ | Address on File | | | | | | |
| 2275437 | Justina Agosto Vega | Address on File | | | | | | |
| 2342260 | Justina Alvarado Rosario | Address on File | | | | | | |
| 2277247 | Justina Amado Trinidad | Address on File | | | | | | |
| 2312753 | Justina Arroyo Martinez | Address on File | | | | | | |
| 2302024 | Justina Arzuaga Vazquez | Address on File | | | | | | |
| 2315826 | Justina Burgos Justina | Address on File | | | | | | |
| 2318413 | Justina Calderon Ayala | Address on File | | | | | | |
| 2322745 | Justina Candelario Sanchez | Address on File | | | | | | |
| 2316328 | Justina Caraballo Santo | Address on File | | | | | | |
| 2334822 | Justina Carrasquillo Pagan | Address on File | | | | | | |
| 2335377 | Justina Carrero Candelario | Address on File | | | | | | |
| 2340292 | Justina Carrillo Villalongo | Address on File | | | | | | |
| 2317620 | Justina Casillas Perez | Address on File | | | | | | |
| 2316204 | Justina Castaneda Ojeda | Address on File | | | | | | |
| 2317515 | Justina Castro Monterrosa | Address on File | | | | | | |
| 2297418 | Justina Collazo Quintana | Address on File | | | | | | |
| 2310880 | Justina Colon Lleras | Address on File | | | | | | |
| 2302249 | Justina Concepcion Diaz | Address on File | | | | | | |
| 2439409 | Justina Contreras Lopez | Address on File | | | | | | |
| 2338738 | Justina Correa Ortiz | Address on File | | | | | | |
| 2315299 | Justina Cotto Abreu | Address on File | | | | | | |
| 2449446 | Justina Cruz | Address on File | | | | | | |
| 2508589 | Justina Cruz Lebron | Address on File | | | | | | |
| 2312606 | Justina Cruz Perez | Address on File | | | | | | |
| 2393366 | Justina Davila Ocasio | Address on File | | | | | | |
| 2377352 | Justina Davila Quinones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317699 | Justina Davila Quintana | Address on File | | | | | | |
| 2389669 | Justina Diaz Bisbal | Address on File | | | | | | |
| 2334437 | Justina Diaz Flores | Address on File | | | | | | |
| 2374526 | Justina Domenech Molina | Address on File | | | | | | |
| 2462012 | Justina Figueroa Santos | Address on File | | | | | | |
| 2295924 | Justina Flores Torres | Address on File | | | | | | |
| 2337869 | Justina Fontanez Pagan | Address on File | | | | | | |
| 2276163 | Justina Garcia Clemente | Address on File | | | | | | |
| 2337184 | Justina Garcia Clemente | Address on File | | | | | | |
| 2276597 | Justina Garcia Lopez | Address on File | | | | | | |
| 2276597 | Justina Garcia Lopez | Address on File | | | | | | |
| 2316386 | Justina Jesus Flores | Address on File | | | | | | |
| 2317321 | Justina Jesus Rodriguez | Address on File | | | | | | |
| 2316113 | Justina Lopez Hernandez | Address on File | | | | | | |
| 2317341 | Justina Lozada Acosta | Address on File | | | | | | |
| 2382783 | Justina Marquez Rosa | Address on File | | | | | | |
| 2314549 | Justina Martinez Rodriguez | Address on File | | | | | | |
| 2314483 | Justina Mendez Pellot | Address on File | | | | | | |
| 2304886 | Justina Morales Claudio | Address on File | | | | | | |
| 2331462 | Justina Morales Cruz | Address on File | | | | | | |
| 2303265 | Justina Nieves Hernandez | Address on File | | | | | | |
| 2300514 | Justina Ojeda Solis | Address on File | | | | | | |
| 2321793 | Justina Ortiz Zayas | Address on File | | | | | | |
| 2330975 | Justina Pagan Fortuno | Address on File | | | | | | |
| 2314122 | Justina Pena Lebron | Address on File | | | | | | |
| 2260731 | Justina Perez Perez | Address on File | | | | | | |
| 2324916 | Justina Pineiro Rivera | Address on File | | | | | | |
| 2338777 | Justina Pitre Montalvo | Address on File | | | | | | |
| 2312296 | Justina Pizarro Bermudez | Address on File | | | | | | |
| 2330661 | Justina Pizarro Hernandez | Address on File | | | | | | |
| 2538359 | Justina Qui?Ones Feliciano | Address on File | | | | | | |
| 2312003 | Justina Quinones Melendez | Address on File | | | | | | |
| 2315731 | Justina Ramirez Caraballo | Address on File | | | | | | |
| 2462969 | Justina Ramos Andino | Address on File | | | | | | |
| 2342114 | Justina Resto Toledo | Address on File | | | | | | |
| 2337358 | Justina Rivera Aguayo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328180 | Justina Rivera Canales | Address on File | | | | | | |
| 2309370 | Justina Rivera Rodriguez | Address on File | | | | | | |
| 2261284 | Justina Rivera Soto | Address on File | | | | | | |
| 2303004 | Justina Rodriguez Camacho | Address on File | | | | | | |
| 2334781 | Justina Rodriguez Cruz | Address on File | | | | | | |
| 2302978 | Justina Rodriguez Lebron | Address on File | | | | | | |
| 2316373 | Justina Rodriguez Lopez | Address on File | | | | | | |
| 2343237 | Justina Rodriguez Martinez | Address on File | | | | | | |
| 2306622 | Justina Rodriguez Otero | Address on File | | | | | | |
| 2302909 | Justina Rosa Arocho | Address on File | | | | | | |
| 2298758 | Justina Rosa Rodriguez | Address on File | | | | | | |
| 2331453 | Justina Rosado Torres | Address on File | | | | | | |
| 2268211 | Justina Ruiz Dones | Address on File | | | | | | |
| 2275887 | Justina Sanchez Andino | Address on File | | | | | | |
| 2563274 | Justina Sanchez Cruz | Address on File | | | | | | |
| 2290895 | Justina Sanchez Vega | Address on File | | | | | | |
| 2299690 | Justina Santiago Julian | Address on File | | | | | | |
| 2340067 | Justina Santiago Ramos | Address on File | | | | | | |
| 2267761 | Justina Soto Maymi | Address on File | | | | | | |
| 2290769 | Justina Soto Soto | Address on File | | | | | | |
| 2284164 | Justina Vazquez Benvenutti | Address on File | | | | | | |
| 2282827 | Justina Vazquez Gonzalez | Address on File | | | | | | |
| 2331883 | Justina Vega Albino | Address on File | | | | | | |
| 2317680 | Justina Velazquez Justina | Address on File | | | | | | |
| 2261250 | Justina Villanueva Pizarro | Address on File | | | | | | |
| 2318813 | Justina Villanueva Vazq | Address on File | | | | | | |
| 2556888 | Justine Nazario Ortiz | Address on File | | | | | | |
| 2472143 | JUSTINELL  PEREZ QUINTANA | Address on File | | | | | | |
| 2476618 | JUSTINET  OQUENDO ROMERO | Address on File | | | | | | |
| 2409736 | JUSTINIANO AGOSTINI,YOLANDA | Address on File | | | | | | |
| 2411790 | JUSTINIANO ANGLERO,ORLANDO | Address on File | | | | | | |
| 2352446 | JUSTINIANO APONTE,NANCY | Address on File | | | | | | |
| 2369375 | JUSTINIANO APONTE,NILSA | Address on File | | | | | | |
| 2261111 | Justiniano Avila Ortiz | Address on File | | | | | | |
| 2421002 | JUSTINIANO BERRIOS,JAMIL A | Address on File | | | | | | |
| 2280512 | Justiniano Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2468165 | Justiniano Elvin | Address on File | | | | | | |
| 2352380 | JUSTINIANO FIGUEROA,HERIBERTO | Address on File | | | | | | |
| 2401034 | JUSTINIANO JUSTINIANO,EDNA | Address on File | | | | | | |
| 2366008 | JUSTINIANO NUNEZ,FREDDIE | Address on File | | | | | | |
| 2412210 | JUSTINIANO OTERO,MARIETA | Address on File | | | | | | |
| 2299120 | Justiniano Perez Salcedo | Address on File | | | | | | |
| 2325373 | Justiniano Quinones Reyes | Address on File | | | | | | |
| 2262736 | Justiniano Rivera Moreno | Address on File | | | | | | |
| 2306712 | Justiniano Rodriguez Justiniano | Address on File | | | | | | |
| 2331934 | Justiniano Rosa Escudero | Address on File | | | | | | |
| 2363966 | JUSTINIANO RULLAN,NILSA | Address on File | | | | | | |
| 2544206 | Justiniano Saez Maldonado | Address on File | | | | | | |
| 2357360 | JUSTINIANO SARDEN,ZORAIDA | Address on File | | | | | | |
| 2354511 | JUSTINIANO SOSA,MARIA M | Address on File | | | | | | |
| 2550095 | Justiniano Torres Torres | Address on File | | | | | | |
| 2361168 | JUSTINIANO TORRES,CARMEN R | Address on File | | | | | | |
| 2408881 | JUSTINIANO VALENTIN,HERIBERTO | Address on File | | | | | | |
| 2369243 | JUSTINIANO VARGAS,LILLIAM | Address on File | | | | | | |
| 2317537 | Justiniano Velazquez Justiniano | Address on File | | | | | | |
| 2351028 | JUSTINIANO,BLANCA H | Address on File | | | | | | |
| 2355169 | JUSTINIANO,ELPIDIA | Address on File | | | | | | |
| 2475963 | JUSTINO  MARTINEZ CRUZ | Address on File | | | | | | |
| 2495027 | JUSTINO  SEPULVEDA SEPULVEDA | Address on File | | | | | | |
| 2394830 | Justino A Cruz Melecio | Address on File | | | | | | |
| 2270031 | Justino Alicea Barbosa | Address on File | | | | | | |
| 2458838 | Justino Ayala Vargas | Address on File | | | | | | |
| 2262220 | Justino Baez Candelario | Address on File | | | | | | |
| 2537297 | Justino Burgos | Address on File | | | | | | |
| 2276908 | Justino Collazo Rivera | Address on File | | | | | | |
| 2297359 | Justino Collazo Rivera | Address on File | | | | | | |
| 2305409 | Justino Colon Arroyo | Address on File | | | | | | |
| 2384475 | Justino Cruz Martinez | Address on File | | | | | | |
| 2257889 | Justino Davila Diaz | Address on File | | | | | | |
| 2322999 | Justino Delgado Ramos | Address on File | | | | | | |
| 2342311 | Justino Delgado Rivera | Address on File | | | | | | |
| 2344119 | Justino Echevarria Borrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388757 | Justino Feliciano Amador | Address on File | | | | | | |
| 2398437 | Justino Feliciano Pizarro | Address on File | | | | | | |
| 2452127 | Justino Feliciano Santiago | Address on File | | | | | | |
| 2550789 | Justino Figueroa Molina | Address on File | | | | | | |
| 2299314 | Justino Franco Calderon | Address on File | | | | | | |
| 2456996 | Justino Fuentes Ramos | Address on File | | | | | | |
| 2329838 | Justino Guzman Maldonado | Address on File | | | | | | |
| 2270268 | Justino H H Rivera Mirabal | Address on File | | | | | | |
| 2445192 | Justino Ju Sanchez | Address on File | | | | | | |
| 2470986 | Justino Laboy Morales | Address on File | | | | | | |
| 2377657 | Justino Lassus Cardona | Address on File | | | | | | |
| 2392592 | Justino Laureano Molina | Address on File | | | | | | |
| 2272397 | Justino Marcano Guzman | Address on File | | | | | | |
| 2307261 | Justino Marrero Sierra | Address on File | | | | | | |
| 2258254 | Justino Molina Gonzalez | Address on File | | | | | | |
| 2395413 | Justino Morales Gonzalez | Address on File | | | | | | |
| 2424506 | Justino Narvaez Santiago | Address on File | | | | | | |
| 2310773 | Justino Nieves Diaz | Address on File | | | | | | |
| 2289242 | Justino Oliveras Roman | Address on File | | | | | | |
| 2457803 | Justino Olmedo Rivera | Address on File | | | | | | |
| 2334687 | Justino Ortiz Lopez | Address on File | | | | | | |
| 2275956 | Justino Oyola Rosario | Address on File | | | | | | |
| 2256673 | Justino Pacheco Quiñones | Address on File | | | | | | |
| 2257630 | Justino Perez Morales | Address on File | | | | | | |
| 2273956 | Justino Pizarro Carmona | Address on File | | | | | | |
| 2254250 | Justino Ramos Gonzalez | Address on File | | | | | | |
| 2462003 | Justino Rivera Colon | Address on File | | | | | | |
| 2381974 | Justino Rivera Gonzalez | Address on File | | | | | | |
| 2290559 | Justino Rivera Rosa | Address on File | | | | | | |
| 2450892 | Justino Rivera Santos | Address on File | | | | | | |
| 2264089 | Justino Rivera Vazquez | Address on File | | | | | | |
| 2463287 | Justino Rivera Vega | Address on File | | | | | | |
| 2424277 | Justino Rodriguez Calderon | Address on File | | | | | | |
| 2456974 | Justino Rodriguez Nadal | Address on File | | | | | | |
| 2345916 | Justino Rosa Rosa | Address on File | | | | | | |
| 2336843 | Justino Sanchez Layer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277577 | Justino Sanchez Santos | Address on File | | | | | | |
| 2379316 | Justino Santiago Colon | Address on File | | | | | | |
| 2335997 | Justino Santiago Ortega | Address on File | | | | | | |
| 2312659 | Justino Santos Marquez | Address on File | | | | | | |
| 2289376 | Justino Sepulveda Sepulveda | Address on File | | | | | | |
| 2334766 | Justino Sierra Lopez | Address on File | | | | | | |
| 2395379 | Justino Valentin Gonzalez | Address on File | | | | | | |
| 2326605 | Justino Vazquez Diaz | Address on File | | | | | | |
| 2522442 | Justino Vega Rivera | Address on File | | | | | | |
| 2326043 | Justino Villanueva Rivera | Address on File | | | | | | |
| 2391694 | Justita B Suarez Correa | Address on File | | | | | | |
| 2318517 | Justo A A Abreu Velez | Address on File | | | | | | |
| 2448155 | Justo A Torres Ramos | Address on File | | | | | | |
| 2337472 | Justo Abreu Velez | Address on File | | | | | | |
| 2289331 | Justo Adorno Adorno | Address on File | | | | | | |
| 2317828 | Justo Amezquita Ortiz | Address on File | | | | | | |
| 2455557 | Justo Aponte Irizarry | Address on File | | | | | | |
| 2398216 | Justo Bayron Villegas | Address on File | | | | | | |
| 2333230 | Justo Bravo Cruz | Address on File | | | | | | |
| 2383344 | Justo Burgos Roque | Address on File | | | | | | |
| 2303148 | Justo Canales Parrilla | Address on File | | | | | | |
| 2319043 | Justo Castro Ramos | Address on File | | | | | | |
| 2325859 | Justo Cintron Sanchez | Address on File | | | | | | |
| 2470184 | Justo Clemente Torres | Address on File | | | | | | |
| 2305129 | Justo Colon Flores | Address on File | | | | | | |
| 2312304 | Justo Colon Roque | Address on File | | | | | | |
| 2319392 | Justo Colon Sanchez | Address on File | | | | | | |
| 2335753 | Justo Contreras Infante | Address on File | | | | | | |
| 2334342 | Justo Cortes Ramirez | Address on File | | | | | | |
| 2532864 | Justo Cuevas | Address on File | | | | | | |
| 2552203 | Justo Cuevas Villanuevas | Address on File | | | | | | |
| 2374983 | Justo Davila | Address on File | | | | | | |
| 2265111 | Justo Delgado Colon | Address on File | | | | | | |
| 2534329 | Justo Domenech | Address on File | | | | | | |
| 2396180 | Justo E E Jorge Ortiz | Address on File | | | | | | |
| 2453153 | Justo E Medina Gonbzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293634 | Justo E Reales Padilla | Address on File | | | | | | |
| 2371929 | Justo Echevarria Figueroa | Address on File | | | | | | |
| 2320567 | Justo Flores Ortiz | Address on File | | | | | | |
| 2327033 | Justo Fontanez Gonzalez | Address on File | | | | | | |
| 2325012 | Justo Garcia Miranda | Address on File | | | | | | |
| 2521919 | Justo Gtorres Rodriguez | Address on File | | | | | | |
| 2382777 | Justo Guzman Esmurria | Address on File | | | | | | |
| 2296632 | Justo Guzman Vega | Address on File | | | | | | |
| 2501616 | JUSTO H RIOS LOPEZ | Address on File | | | | | | |
| 2288295 | Justo Irizarry Maldonado | Address on File | | | | | | |
| 2316051 | Justo J J Cruz Torres | Address on File | | | | | | |
| 2261478 | Justo J J Soto Lasalle | Address on File | | | | | | |
| 2483705 | JUSTO J MENDEZ QUINONES | Address on File | | | | | | |
| 2470074 | Justo J Vazquez Zayas | Address on File | | | | | | |
| 2554739 | Justo J Zamot Rojas | Address on File | | | | | | |
| 2436176 | Justo Ju Santiago | Address on File | | | | | | |
| 2375475 | Justo L Alfonso Rodriguez | Address on File | | | | | | |
| 2273025 | Justo L Burgos Guzman | Address on File | | | | | | |
| 2262808 | Justo L Casablanca Ramirez | Address on File | | | | | | |
| 2550695 | Justo L Rodriguez Colon | Address on File | | | | | | |
| 2423841 | Justo L Rodriguez Miranda | Address on File | | | | | | |
| 2286003 | Justo L Santiago Rodriguez | Address on File | | | | | | |
| 2562292 | Justo M Rosario Nater | Address on File | | | | | | |
| 2459688 | Justo Maldonado Martinez | Address on File | | | | | | |
| 2301005 | Justo Maldonado Nazario | Address on File | | | | | | |
| 2540829 | Justo Maldonado Seda | Address on File | | | | | | |
| 2339809 | Justo Manso | Address on File | | | | | | |
| 2374629 | Justo Martinez Fontanez | Address on File | | | | | | |
| 2374225 | Justo Medina Esteves | Address on File | | | | | | |
| 2333506 | Justo Melendez Melendez | Address on File | | | | | | |
| 2344401 | Justo Morales Santiago | Address on File | | | | | | |
| 2398974 | Justo Ortiz Cepeda | Address on File | | | | | | |
| 2323648 | Justo P Candelaria Valentin | Address on File | | | | | | |
| 2440629 | Justo P Negron Rivera | Address on File | | | | | | |
| 2278572 | Justo Poventud Vidal | Address on File | | | | | | |
| 2472203 | JUSTO R LOMA MENDOZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462422 | Justo R Rivera Perez | Address on File | | | | | | |
| 2518695 | Justo R Sanchez Barea | Address on File | | | | | | |
| 2500909 | JUSTO R SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2280745 | Justo Ramos Cosme | Address on File | | | | | | |
| 2379515 | Justo Ramos Garcia | Address on File | | | | | | |
| 2396553 | Justo Reyes Rivera | Address on File | | | | | | |
| 2320936 | Justo Rodriguez Ayala | Address on File | | | | | | |
| 2392612 | Justo Rodriguez Ortiz | Address on File | | | | | | |
| 2434095 | Justo Rodriguez Vega | Address on File | | | | | | |
| 2382090 | Justo Roldan Cuadrado | Address on File | | | | | | |
| 2326082 | Justo Rosario Serrano | Address on File | | | | | | |
| 2376967 | Justo Rosario Vazquez | Address on File | | | | | | |
| 2509499 | Justo Saldana Rios | Address on File | | | | | | |
| 2462044 | Justo Sanchez Gomez | Address on File | | | | | | |
| 2544503 | Justo Santiago Figueroa | Address on File | | | | | | |
| 2320975 | Justo Sepulveda Rosas | Address on File | | | | | | |
| 2464325 | Justo Soto Rodriguez | Address on File | | | | | | |
| 2452639 | Justo Torres Caquias | Address on File | | | | | | |
| 2313257 | Justo Torres Merced | Address on File | | | | | | |
| 2382362 | Justo Torres Morales | Address on File | | | | | | |
| 2270593 | Justo Valcarcel Baez | Address on File | | | | | | |
| 2283664 | Juvelina Ortiz Torres | Address on File | | | | | | |
| 2517562 | Juvenal Acevedo Solas | Address on File | | | | | | |
| 2341603 | Juvenal Camacho Villanueva | Address on File | | | | | | |
| 2394207 | Juvenal Rodriguez Torres | Address on File | | | | | | |
| 2291254 | Juvenal Santos Alicea | Address on File | | | | | | |
| 2307245 | Juvenal Suarez Vargas | Address on File | | | | | | |
| 2475686 | JUVENCIO  RIVERA MARTINEZ | Address on File | | | | | | |
| 2271726 | Juvencio Carbonel Ayala | Address on File | | | | | | |
| 2385119 | Juvencio Gonzalez Rodriguez | Address on File | | | | | | |
| 2273113 | Juvencio Mendez Salcedo | Address on File | | | | | | |
| 2283995 | Juvinal Berrios Maldonado | Address on File | | | | | | |
| 2497389 | JYBETTSSY M ESCUDERO SAEZ | Address on File | | | | | | |
| 2524648 | Jymmy Gonzalez Lugo | Address on File | | | | | | |
| 2484849 | JYNAIDA  NIEVES RUIZ | Address on File | | | | | | |
| 2546132 | Kabir Solares Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504278 | KADELYS  OYOLA TORRES | Address on File | | | | | | |
| 2280945 | Kadir Vazquez Gonzalez | Address on File | | | | | | |
| 2559274 | Kadysha Guach Marcano | Address on File | | | | | | |
| 2508984 | Kaely Ramos Rivera | Address on File | | | | | | |
| 2477419 | KAIDALIE  ESPARRA BARRIOS | Address on File | | | | | | |
| 2557631 | Kailamaris Rivera Medina | Address on File | | | | | | |
| 2557294 | Kaira Alvarez Rodriguez | Address on File | | | | | | |
| 2550325 | Kaisa E Nylund Rarro | Address on File | | | | | | |
| 2447007 | Kaisa Lizana Nylund | Address on File | | | | | | |
| 2502474 | KAISY  ACOSTA ALBINO | Address on File | | | | | | |
| 2510384 | Kalaida Vega Maysonet | Address on File | | | | | | |
| 2348202 | KALANTAR MOORE,KENNETH E | Address on File | | | | | | |
| 2346239 | Kali Villegas Garcia | Address on File | | | | | | |
| 2502881 | KALIAN J MORALES RODRIGUEZ | Address on File | | | | | | |
| 2506881 | KALIE  PEREZ VALENTIN | Address on File | | | | | | |
| 2564372 | Kalie M Olivares Ruiz | Address on File | | | | | | |
| 2399698 | Kalil Baco Viera | Address on File | | | | | | |
| 2485077 | KALITSHA  OSTOLOZA GARCIA | Address on File | | | | | | |
| 2504349 | KAMALIA  RIVERA BERRIOS | Address on File | | | | | | |
| 2504981 | KAMALICH  RIOS CRUZ | Address on File | | | | | | |
| 2514385 | Kamaly Clemente Ortiz | Address on File | | | | | | |
| 2443715 | Kamalys Llanos Bultron | Address on File | | | | | | |
| 2478441 | KAMARI Y REYES RAMOS | Address on File | | | | | | |
| 2503475 | KAMARILY  RIVERA BELTRAN | Address on File | | | | | | |
| 2548482 | Kamaris D Lopez Ruiz | Address on File | | | | | | |
| 2549454 | Kamil Otano Perez | Address on File | | | | | | |
| 2502880 | KAMILLE  FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 2502053 | KAMILLE  RODRIGUEZ SANTANA | Address on File | | | | | | |
| 2521360 | Kamilo F Padin Gonzalez | Address on File | | | | | | |
| 2519413 | Kamir J Cruz Rodriguez | Address on File | | | | | | |
| 2490923 | KAMIRIS  CUADRADO GARCIA | Address on File | | | | | | |
| 2516569 | Kamynin Velazquez Millan | Address on File | | | | | | |
| 2503997 | KAMYR  PEREZ TORRES | Address on File | | | | | | |
| 2415346 | KANE FERNANDEZ,WANDA | Address on File | | | | | | |
| 2515587 | Kanelly M. Zayas Robles | Address on File | | | | | | |
| 2510760 | Kania J Gonzalez Franco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2515050 | Kania Quintero Pereira | Address on File | | | | | | |
| 2481818 | KANNY  MARTINEZ ARROYO | Address on File | | | | | | |
| 2435614 | Kannya L Raymond Corre | Address on File | | | | | | |
| 2542901 | Kanyra Oliveras Martinez | Address on File | | | | | | |
| 2505399 | KARALYN  SANTIAGO PEREZ | Address on File | | | | | | |
| 2470923 | Kareen Cardona Vicente | Address on File | | | | | | |
| 2562475 | Kareen Figueroa Rivera | Address on File | | | | | | |
| 2546971 | Kareen V Pereyra | Address on File | | | | | | |
| 2506412 | KARELENE  SOTO LOPEZ | Address on File | | | | | | |
| 2520965 | Karelia Garcia Feliciano | Address on File | | | | | | |
| 2508352 | Karelin Velez Ortiz | Address on File | | | | | | |
| 2536825 | Kareline Soto Garcia | Address on File | | | | | | |
| 2513623 | Kareling Falcon Hernandez | Address on File | | | | | | |
| 2505418 | KARELIS  MARQUEZ PEREIRA | Address on File | | | | | | |
| 2546505 | Karelis Diaz | Address on File | | | | | | |
| 2514124 | Kareliz Rosario Pagan | Address on File | | | | | | |
| 2506662 | KARELYN  BAEZ MEDINA | Address on File | | | | | | |
| 2548956 | Karelyn E Martinez Cruz | Address on File | | | | | | |
| 2504126 | KARELYNE  SANTANA BERBERENA | Address on File | | | | | | |
| 2548518 | Karelys Vega Vargas | Address on File | | | | | | |
| 2498651 | KAREM  CARABALLO ORTEGA | Address on File | | | | | | |
| 2499198 | KAREM  COSME RODRIGUEZ | Address on File | | | | | | |
| 2473900 | KAREM  GOMEZ AYALA | Address on File | | | | | | |
| 2509512 | Karem A Torres Orengo | Address on File | | | | | | |
| 2437107 | Karem Arroyo Rivera | Address on File | | | | | | |
| 2527448 | Karem Barbot Rosario | Address on File | | | | | | |
| 2518325 | Karem Calo Perez | Address on File | | | | | | |
| 2509012 | Karem Cuevas Rivera | Address on File | | | | | | |
| 2517396 | Karem M Marrero Fernandez | Address on File | | | | | | |
| 2543690 | Karem N. Colon Rivera | Address on File | | | | | | |
| 2527484 | Karem O Rodriguez Figueroa | Address on File | | | | | | |
| 2543025 | Karem Soto Irizarry | Address on File | | | | | | |
| 2500701 | KAREN  DE LEON OTANO | Address on File | | | | | | |
| 2502031 | KAREN  ABREU DIAZ | Address on File | | | | | | |
| 2503364 | KAREN  AVILES CRUZ | Address on File | | | | | | |
| 2505276 | KAREN  BURGOS ANDUJAR | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500921 | KAREN  CALDERON PENA | Address on File | | | | | | |
| 2493380 | KAREN  CARDONA LOPEZ | Address on File | | | | | | |
| 2499644 | KAREN  CINTRON VAZQUEZ | Address on File | | | | | | |
| 2481802 | KAREN  CLAUDIO BERRIOS | Address on File | | | | | | |
| 2485007 | KAREN  CLAUDIO VAZQUEZ | Address on File | | | | | | |
| 2495697 | KAREN  COLON RIVERA | Address on File | | | | | | |
| 2472908 | KAREN  COTTO MATEO | Address on File | | | | | | |
| 2486160 | KAREN  GARCIA EMANUELLI | Address on File | | | | | | |
| 2483946 | KAREN  GONZALEZ NAZARIO | Address on File | | | | | | |
| 2501094 | KAREN  GONZALEZ PADILLA | Address on File | | | | | | |
| 2478698 | KAREN  GOYTIA BERRIOS | Address on File | | | | | | |
| 2501506 | KAREN  HERNANDEZ GOMEZ | Address on File | | | | | | |
| 2504814 | KAREN  IRIZARRY TORRES | Address on File | | | | | | |
| 2478121 | KAREN  JIMENEZ VALE | Address on File | | | | | | |
| 2502400 | KAREN  LOPEZ DIAZ | Address on File | | | | | | |
| 2490217 | KAREN  MALAVE RAMOS | Address on File | | | | | | |
| 2479508 | KAREN  MARRERO MARRERO | Address on File | | | | | | |
| 2501142 | KAREN  MEDINA PLAZA | Address on File | | | | | | |
| 2478546 | KAREN  NEGRON SANTIAGO | Address on File | | | | | | |
| 2482085 | KAREN  OCASIO MORALES | Address on File | | | | | | |
| 2489835 | KAREN  OLIVERAS SANTIAGO | Address on File | | | | | | |
| 2495194 | KAREN  PIETRI AGRONT | Address on File | | | | | | |
| 2504573 | KAREN  PINERO CABRERA | Address on File | | | | | | |
| 2485899 | KAREN  REYES DIAZ | Address on File | | | | | | |
| 2472611 | KAREN  RIOS CINTRON | Address on File | | | | | | |
| 2505235 | KAREN  RIOS RODRIGUEZ | Address on File | | | | | | |
| 2498546 | KAREN  RIVERA SIERRA | Address on File | | | | | | |
| 2506729 | KAREN  ROBLES MUNOZ | Address on File | | | | | | |
| 2503794 | KAREN  RODRIGUEZ | Address on File | | | | | | |
| 2476742 | KAREN  RODRIGUEZ JIMENEZ | Address on File | | | | | | |
| 2500027 | KAREN  RODRIGUEZ REYES | Address on File | | | | | | |
| 2492514 | KAREN  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2482907 | KAREN  ROIG RODRIGUEZ | Address on File | | | | | | |
| 2492188 | KAREN  SANTIAGO CAMACHO | Address on File | | | | | | |
| 2490466 | KAREN  SERRANO CRUZ | Address on File | | | | | | |
| 2487362 | KAREN  TORRES MARTINEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484337 | KAREN  VAZQUES DIAS | Address on File | | | | | | |
| 2476471 | KAREN  VEGA GARCIA | Address on File | | | | | | |
| 2513913 | Karen A Mills Costoso | Address on File | | | | | | |
| 2566063 | Karen A Miranda Otero | Address on File | | | | | | |
| 2453813 | Karen A Ramos Nu?Ez | Address on File | | | | | | |
| 2499818 | KAREN A ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2491079 | KAREN A SANTOS VAZQUEZ | Address on File | | | | | | |
| 2500098 | KAREN A SOTO RODRIGUEZ | Address on File | | | | | | |
| 2555739 | Karen Acosta Rodriguez | Address on File | | | | | | |
| 2471110 | Karen Alvarez Echeandia | Address on File | | | | | | |
| 2516489 | Karen Arias Velazquez | Address on File | | | | | | |
| 2547611 | Karen Asencio Baez | Address on File | | | | | | |
| 2488533 | KAREN C TORRES CRUZ | Address on File | | | | | | |
| 2562424 | Karen Camacho Barbosa | Address on File | | | | | | |
| 2565498 | Karen Carrasquillo Sanchez | Address on File | | | | | | |
| 2515266 | Karen Castro | Address on File | | | | | | |
| 2435523 | Karen Colon Avellanet | Address on File | | | | | | |
| 2554960 | Karen Correa Pomales | Address on File | | | | | | |
| 2507774 | Karen Cortes Quiñones | Address on File | | | | | | |
| 2472483 | KAREN D DIAZ MORALES | Address on File | | | | | | |
| 2494102 | KAREN D RIVERA ROMERO | Address on File | | | | | | |
| 2533550 | Karen D Salvat Reyes | Address on File | | | | | | |
| 2543536 | Karen D. Barreto Valle | Address on File | | | | | | |
| 2512262 | Karen Denisse Cordero Hernandez | Address on File | | | | | | |
| 2529008 | Karen Dominguez Ortiz | Address on File | | | | | | |
| 2442568 | Karen E Alicea Garcia | Address on File | | | | | | |
| 2519245 | Karen E Baez Ramos | Address on File | | | | | | |
| 2503360 | KAREN E GARCIA ALBELO | Address on File | | | | | | |
| 2456978 | Karen E Hernandez Var | Address on File | | | | | | |
| 2554489 | Karen E Lopez Perez | Address on File | | | | | | |
| 2498399 | KAREN E RIVERA NIEVES | Address on File | | | | | | |
| 2516092 | Karen E Roman Camacho | Address on File | | | | | | |
| 2512833 | Karen E Sepulveda Gonzalez | Address on File | | | | | | |
| 2456569 | Karen E Valentin Fernandez | Address on File | | | | | | |
| 2466556 | Karen Efre Nieves | Address on File | | | | | | |
| 2523843 | Karen Florescruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504787 | KAREN G CABASSA SANTIAGO | Address on File | | | | | | |
| 2516042 | Karen G Candelario Claudio | Address on File | | | | | | |
| 2562147 | Karen G Esteva Montes | Address on File | | | | | | |
| 2563078 | Karen G Hernandez Figueroa | Address on File | | | | | | |
| 2541792 | Karen Garcia Ortiz | Address on File | | | | | | |
| 2470764 | Karen Gonzalez Sepulveda | Address on File | | | | | | |
| 2342699 | Karen H Gonzalez Cortes | Address on File | | | | | | |
| 2524491 | Karen Hart Goicoechea | Address on File | | | | | | |
| 2445521 | Karen Hernandez Betancourt | Address on File | | | | | | |
| 2512296 | Karen Hernandez Mendoza | Address on File | | | | | | |
| 2501545 | KAREN I CRUZ CINTRON | Address on File | | | | | | |
| 2467955 | Karen I Curet Nieves | Address on File | | | | | | |
| 2522520 | Karen I Martell Gutierrez | Address on File | | | | | | |
| 2558062 | Karen I Maya Lopez | Address on File | | | | | | |
| 2561105 | Karen I Pagan Sanchez | Address on File | | | | | | |
| 2540520 | Karen I Velez Colon | Address on File | | | | | | |
| 2506848 | KAREN J CHARON VAZQUEZ | Address on File | | | | | | |
| 2502776 | KAREN J DAVILA LEON | Address on File | | | | | | |
| 2451857 | Karen J Gonzalez Ellis | Address on File | | | | | | |
| 2477329 | KAREN J GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2459472 | Karen J Gonzalez Massa | Address on File | | | | | | |
| 2540321 | Karen J Gonzalez Rivera | Address on File | | | | | | |
| 2499624 | KAREN J NEGRON LOZADA | Address on File | | | | | | |
| 2526256 | Karen J Perez Mendoza | Address on File | | | | | | |
| 2435873 | Karen J Roche Figueroa | Address on File | | | | | | |
| 2502325 | KAREN J ROSARIO TORRES | Address on File | | | | | | |
| 2342572 | Karen Jorge Alejandrino | Address on File | | | | | | |
| 2428544 | Karen K Gines Dominguez Dominguez | Address on File | | | | | | |
| 2428293 | Karen K Rodriguez Ramos | Address on File | | | | | | |
| 2449310 | Karen K Soto Fernandez | Address on File | | | | | | |
| 2454380 | Karen Ka Lsantiago | Address on File | | | | | | |
| 2531387 | Karen Kientz Abreu | Address on File | | | | | | |
| 2540073 | Karen L Ayala Barreto | Address on File | | | | | | |
| 2466070 | Karen L Borras Santiago | Address on File | | | | | | |
| 2504759 | KAREN L GARCIA DELERME | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397763 | Karen L Gumbe Santana | Address on File | | | | | | |
| 2497471 | KAREN L IRIZARRY TORRES | Address on File | | | | | | |
| 2519506 | Karen L Malave Sonera | Address on File | | | | | | |
| 2540872 | Karen L Montes Rabry | Address on File | | | | | | |
| 2483732 | KAREN L MUNIZ GONZALEZ | Address on File | | | | | | |
| 2561981 | Karen L Negron Colon | Address on File | | | | | | |
| 2543213 | Karen L Negron Vega | Address on File | | | | | | |
| 2503666 | KAREN L SERRANO IRIZARRY | Address on File | | | | | | |
| 2564612 | Karen L Serrano Irizarry | Address on File | | | | | | |
| 2523185 | Karen L Torres Davila | Address on File | | | | | | |
| 2292885 | Karen Lamb Montanez | Address on File | | | | | | |
| 2483160 | KAREN LEE  NEGRON COLON | Address on File | | | | | | |
| 2556354 | Karen M Acevedo Camacho | Address on File | | | | | | |
| 2478479 | KAREN M AROCHO LAUREANO | Address on File | | | | | | |
| 2506786 | KAREN M ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2519971 | Karen M Benabe Ares | Address on File | | | | | | |
| 2530780 | Karen M Escalera Lugo | Address on File | | | | | | |
| 2547783 | Karen M Jaime Castro | Address on File | | | | | | |
| 2513691 | Karen M Martinez Laureano | Address on File | | | | | | |
| 2545092 | Karen M Narvaez Rivera | Address on File | | | | | | |
| 2477677 | KAREN M NAVARRO PASTOR | Address on File | | | | | | |
| 2527814 | Karen M Navarro Pastor | Address on File | | | | | | |
| 2479551 | KAREN M PEREZ MEDINA | Address on File | | | | | | |
| 2484295 | KAREN M RIVERA LOPEZ | Address on File | | | | | | |
| 2492191 | KAREN M RODRIGUEZ GRAULAU | Address on File | | | | | | |
| 2505490 | KAREN M RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2503425 | KAREN M SANCHEZ LAJARA | Address on File | | | | | | |
| 2456108 | Karen M Suarez Taboada | Address on File | | | | | | |
| 2484169 | KAREN M TORRES ECHEVARRIA | Address on File | | | | | | |
| 2505126 | KAREN M VALENTIN TORRES | Address on File | | | | | | |
| 2554002 | Karen Marie Soto Gutierrez | Address on File | | | | | | |
| 2535556 | Karen Marlene Velazquez Negro N | Address on File | | | | | | |
| 2446039 | Karen Martinez De Andino | Address on File | | | | | | |
| 2555714 | Karen Maysonet Benezario | Address on File | | | | | | |
| 2514158 | Karen Molina Sabater | Address on File | | | | | | |
| 2521944 | Karen Mrivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515349 | Karen N Gonzalez Gonzalez | Address on File | | | | | | |
| 2476678 | KAREN N PEREZ FIGUEROA | Address on File | | | | | | |
| 2466683 | Karen O Feliciano Monell | Address on File | | | | | | |
| 2502090 | KAREN O RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2523706 | Karen Olivieri Gonzalez | Address on File | | | | | | |
| 2556261 | Karen O'Neill Rivera | Address on File | | | | | | |
| 2386593 | Karen Padilla Rivera | Address on File | | | | | | |
| 2446505 | Karen Pagan Pagan | Address on File | | | | | | |
| 2542031 | Karen Pagan Rodriguez | Address on File | | | | | | |
| 2562320 | Karen Pagan Rodriguez | Address on File | | | | | | |
| 2520254 | Karen Parrilla Bermudez | Address on File | | | | | | |
| 2520582 | Karen Pierantoni Quiros | Address on File | | | | | | |
| 2525108 | Karen Qui?Ones Ortiz | Address on File | | | | | | |
| 2541823 | Karen Qui?Ones Ufret | Address on File | | | | | | |
| 2443135 | Karen R Cardona Figueroa | Address on File | | | | | | |
| 2549878 | Karen Reyes Morales | Address on File | | | | | | |
| 2533546 | Karen Roa Gonzalez | Address on File | | | | | | |
| 2539668 | Karen Rodriguez Lynn | Address on File | | | | | | |
| 2520348 | Karen Ruiz Rivera | Address on File | | | | | | |
| 2541851 | Karen S Gomez Soto | Address on File | | | | | | |
| 2545880 | Karen Santos Donado | Address on File | | | | | | |
| 2454852 | Karen Santos Gomez | Address on File | | | | | | |
| 2535360 | Karen Sarahi Baez Concepcion | Address on File | | | | | | |
| 2313345 | Karen Sola Sanchez | Address on File | | | | | | |
| 2532007 | Karen Soriano | Address on File | | | | | | |
| 2513477 | Karen T Rivera Perez | Address on File | | | | | | |
| 2459074 | Karen Texidor Blanco | Address on File | | | | | | |
| 2431468 | Karen Tirado Hernandez | Address on File | | | | | | |
| 2511787 | Karen Toledo Santiago | Address on File | | | | | | |
| 2524686 | Karen Torres Parra | Address on File | | | | | | |
| 2563698 | Karen V Pitre Agosto | Address on File | | | | | | |
| 2531843 | Karen W Fornes Perez | Address on File | | | | | | |
| 2488370 | KAREN W SALAS GALARZA | Address on File | | | | | | |
| 2510694 | Karen Y Cardona Maldonado | Address on File | | | | | | |
| 2552824 | Karen Y Lopez Perez | Address on File | | | | | | |
| 2542724 | Karen Y Ortiz Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479207 | KAREN Y RESTO LAUREANO | Address on File | | | | | | |
| 2454317 | Karenin Ka Vargas | Address on File | | | | | | |
| 2514082 | Karenin Ortiz Jimenez | Address on File | | | | | | |
| 2545816 | Karenly Ruiz Reyes | Address on File | | | | | | |
| 2538733 | Kareny Agosto Bruno | Address on File | | | | | | |
| 2398452 | Kareny N Hernandez Rivera | Address on File | | | | | | |
| 2530828 | Kareny Sierra Crespo | Address on File | | | | | | |
| 2543401 | Kariam Vazquez Reyes | Address on File | | | | | | |
| 2500293 | KARIAN Y RIVERA MORALES | Address on File | | | | | | |
| 2519752 | Kariana E Lasalde Tarrats | Address on File | | | | | | |
| 2502363 | KARIANE  COLON LAUREANO | Address on File | | | | | | |
| 2341916 | Karielys Lind Torres | Address on File | | | | | | |
| 2498979 | KARILI  OLIVERA CARABALLO | Address on File | | | | | | |
| 2515703 | Karilin Morales Figueroa | Address on File | | | | | | |
| 2507062 | KARILIS  ILARRAZA MARTINEZ | Address on File | | | | | | |
| 2491261 | KARILYN  ORTIZ SOTO | Address on File | | | | | | |
| 2484304 | KARILYN  RAMOS DELGADO | Address on File | | | | | | |
| 2513455 | Karilyn Diaz Leon | Address on File | | | | | | |
| 2471246 | Karilyn Diaz Rivera Diaz Rivera | Address on File | | | | | | |
| 2470091 | Karilyn K Colon | Address on File | | | | | | |
| 2524453 | Karilyn Lopez Negron | Address on File | | | | | | |
| 2515782 | Karilyn Melendez Garcia | Address on File | | | | | | |
| 2527832 | Karilyn Ortiz Soto | Address on File | | | | | | |
| 2530892 | Karilyn Rodriguez Rosario | Address on File | | | | | | |
| 2468163 | Karilyns Asencio De Jesus | Address on File | | | | | | |
| 2552763 | Karim Del Valle Gregori | Address on File | | | | | | |
| 2564197 | Karim L Rodriguez Padro | Address on File | | | | | | |
| 2507586 | Karim Rosado Raices | Address on File | | | | | | |
| 2525961 | Karima Khalil Mohamed | Address on File | | | | | | |
| 2484083 | KARIMAR  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2562883 | Karimar Peraza Salgado | Address on File | | | | | | |
| 2515759 | Karimar Zayas Perez | Address on File | | | | | | |
| 2386065 | Karime Morales Cordova | Address on File | | | | | | |
| 2543602 | Karimir Torres Rosa | Address on File | | | | | | |
| 2559895 | Karimyll Ortiz Santiago | Address on File | | | | | | |
| 2503796 | KARIN  RODRIGUEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508552 | Karin Astacio Cuevas | Address on File | | | | | | |
| 2513343 | Karin F Rivera Ramos | Address on File | | | | | | |
| 2565345 | Karin J Martinez Santiago | Address on File | | | | | | |
| 2488168 | KARIN Z DIAZ REYES | Address on File | | | | | | |
| 2504327 | KARINA  BARBOSA VALENTIN | Address on File | | | | | | |
| 2505312 | KARINA  CAMACHO DIAZ | Address on File | | | | | | |
| 2499752 | KARINA  CARRION MARTINEZ | Address on File | | | | | | |
| 2485049 | KARINA  MALDONADO AFANADOR | Address on File | | | | | | |
| 2484576 | KARINA  RIOS RIVERA | Address on File | | | | | | |
| 2506015 | KARINA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2504992 | KARINA  TOLEDO ORTIZ | Address on File | | | | | | |
| 2489278 | KARINA  VELAZQUEZ DE LA ROS | Address on File | | | | | | |
| 2503918 | KARINA A DIAZ TORRES | Address on File | | | | | | |
| 2548832 | Karina Acosta Martínez | Address on File | | | | | | |
| 2512140 | Karina Ayala Rosario | Address on File | | | | | | |
| 2471260 | Karina Diaz Perez | Address on File | | | | | | |
| 2543649 | Karina Diaz Rivera | Address on File | | | | | | |
| 2503777 | KARINA E NIEVES RIVERA | Address on File | | | | | | |
| 2529494 | Karina E Nieves Rivera | Address on File | | | | | | |
| 2558207 | Karina Esquerdo Martinez | Address on File | | | | | | |
| 2505797 | KARINA I HERNANDEZ CARTAGENA | Address on File | | | | | | |
| 2519234 | Karina I Ojeda Erazo | Address on File | | | | | | |
| 2559342 | Karina Kercado Salazar | Address on File | | | | | | |
| 2492898 | KARINA L GARCIA GARCIA | Address on File | | | | | | |
| 2531411 | Karina M Nieves Concepcion | Address on File | | | | | | |
| 2505484 | KARINA M PAGAN GONZALEZ | Address on File | | | | | | |
| 2525844 | Karina Nieves Serrano | Address on File | | | | | | |
| 2483964 | KARINA O REYES FERNANDEZ | Address on File | | | | | | |
| 2560386 | Karina Ortiz Hernandez | Address on File | | | | | | |
| 2510546 | Karina Perez Velazquez | Address on File | | | | | | |
| 2516584 | Karina R Zayas Perez | Address on File | | | | | | |
| 2514912 | Karina Reyes Flores | Address on File | | | | | | |
| 2537300 | Karina Rivera Fortis | Address on File | | | | | | |
| 2517259 | Karina Rodriguezfuentes | Address on File | | | | | | |
| 2510122 | Karina Rosario Mendez | Address on File | | | | | | |
| 2563203 | Karina S Velez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517426 | Karina Santos Morales | Address on File | | | | | | |
| 2446701 | Karina Sosa Villegas | Address on File | | | | | | |
| 2505678 | KARINA V ALTAGRACIA ESPADA | Address on File | | | | | | |
| 2541131 | Karina Velazquez Morales | Address on File | | | | | | |
| 2511597 | Karina Vicente Melendez | Address on File | | | | | | |
| 2522915 | Karine Alvarez Olmeda | Address on File | | | | | | |
| 2485778 | KARINLYN L CABEZAS VALENTIN | Address on File | | | | | | |
| 2547223 | Karis Torres Hernandez | Address on File | | | | | | |
| 2560377 | Karisha Navedo Velazquez | Address on File | | | | | | |
| 2562132 | Karitza Martinez Rodriguez | Address on File | | | | | | |
| 2558458 | Karitza Maymi Herranz | Address on File | | | | | | |
| 2512867 | Karitza Nieves Bocanegra | Address on File | | | | | | |
| 2508881 | Karitza Rivera Fuentes | Address on File | | | | | | |
| 2503034 | KARIVETTE  MELENDEZ GARCIA | Address on File | | | | | | |
| 2558551 | Karivette Melendez Garcia | Address on File | | | | | | |
| 2437336 | Karl A Folch Motta | Address on File | | | | | | |
| 2384979 | Karl J Ortiz Ruiz | Address on File | | | | | | |
| 2457519 | Karl Mc Daniel Sanchez | Address on File | | | | | | |
| 2511792 | Karl Perez Vargas | Address on File | | | | | | |
| 2507076 | KARLA  ECHEVARRIA MARTINEZ | Address on File | | | | | | |
| 2506936 | KARLA  PARDO RIVERZ | Address on File | | | | | | |
| 2503683 | KARLA  RIVERA SUAREZ | Address on File | | | | | | |
| 2499656 | KARLA  RODRIGUEZ ORTEGA | Address on File | | | | | | |
| 2479040 | KARLA A VAZQUEZ TORRES | Address on File | | | | | | |
| 2533668 | Karla Aguirre | Address on File | | | | | | |
| 2447167 | Karla B De Jesus Fuentes | Address on File | | | | | | |
| 2509076 | Karla B Fernandez Pina | Address on File | | | | | | |
| 2542945 | Karla Benitez Carmona | Address on File | | | | | | |
| 2549896 | Karla Colon Torres | Address on File | | | | | | |
| 2558385 | Karla Cruz Matias | Address on File | | | | | | |
| 2557815 | Karla D Santiago Rodriguez | Address on File | | | | | | |
| 2478713 | KARLA DEL MA D MELENDEZ PAGAN | Address on File | | | | | | |
| 2485244 | KARLA E CHEBAILE CONCEPCION | Address on File | | | | | | |
| 2478696 | KARLA E DOMENA MENDEZ | Address on File | | | | | | |
| 2505706 | KARLA E MIRANDA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2503316 | KARLA F MALAVE HERNANDEZ | Address on File | | | | | | |
| 2508846 | Karla Fuentes Pinet | Address on File | | | | | | |
| 2512476 | Karla G Lozada Ojeda | Address on File | | | | | | |
| 2485739 | KARLA G MONTERO GONZALEZ | Address on File | | | | | | |
| 2484725 | KARLA I CINTRON SANTOS | Address on File | | | | | | |
| 2485012 | KARLA I MONGES RAMOS | Address on File | | | | | | |
| 2515752 | Karla Irizarry Rivera | Address on File | | | | | | |
| 2501837 | KARLA J PEREZ OTERO | Address on File | | | | | | |
| 2548691 | Karla J Ramirez Mojica | Address on File | | | | | | |
| 2511340 | Karla J. Garcia Gonzalez | Address on File | | | | | | |
| 2502386 | KARLA L DIAZ PEREZ | Address on File | | | | | | |
| 2531876 | Karla L Melendez Sanchez | Address on File | | | | | | |
| 2502703 | KARLA L NUNEZ MARRERO | Address on File | | | | | | |
| 2501208 | KARLA L SANTIAGO CRUZ | Address on File | | | | | | |
| 2524685 | Karla Lizbeth Lopez Vega | Address on File | | | | | | |
| 2518390 | Karla Lugo Diaz | Address on File | | | | | | |
| 2513473 | Karla M Abreu Ortiz | Address on File | | | | | | |
| 2532108 | Karla M Anglero Gonzalez | Address on File | | | | | | |
| 2507002 | KARLA M AYALA LEBRON | Address on File | | | | | | |
| 2557587 | Karla M Berrocales Verdejo | Address on File | | | | | | |
| 2541915 | Karla M Cabrera Lozada | Address on File | | | | | | |
| 2564111 | Karla M Caraballo Llanos | Address on File | | | | | | |
| 2515942 | Karla M Casillas Ramos | Address on File | | | | | | |
| 2562531 | Karla M Castro Fuentes | Address on File | | | | | | |
| 2479062 | KARLA M CEDENO FELICIANO | Address on File | | | | | | |
| 2519443 | Karla M Colon Amaro | Address on File | | | | | | |
| 2502830 | KARLA M COLON ROSARIO | Address on File | | | | | | |
| 2557126 | Karla M Concepcion Zayas | Address on File | | | | | | |
| 2491938 | KARLA M CRUZ FLORES | Address on File | | | | | | |
| 2514137 | Karla M Cruz Miranda | Address on File | | | | | | |
| 2469396 | Karla M Figueroa Ayala | Address on File | | | | | | |
| 2504216 | KARLA M GARCIA QUILES | Address on File | | | | | | |
| 2506876 | KARLA M GASCOT TORRES | Address on File | | | | | | |
| 2522223 | Karla M Gonzalez Diaz | Address on File | | | | | | |
| 2560731 | Karla M Gutierrez Garcia | Address on File | | | | | | |
| 2520030 | Karla M Hernandez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524148 | Karla M Hevia Rivera | Address on File | | | | | | |
| 2485717 | KARLA M MARRERO SANCHEZ | Address on File | | | | | | |
| 2498626 | KARLA M MARTINEZ ORTIZ | Address on File | | | | | | |
| 2532736 | Karla M Nieves Aponte | Address on File | | | | | | |
| 2560649 | Karla M Pantoja Torres | Address on File | | | | | | |
| 2495644 | KARLA M PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2527683 | Karla M Perez Rodriguez | Address on File | | | | | | |
| 2507251 | KARLA M RIOS MORALES | Address on File | | | | | | |
| 2555982 | Karla M Rivera Collazo | Address on File | | | | | | |
| 2503619 | KARLA M RIVERA MORALES | Address on File | | | | | | |
| 2506282 | KARLA M RIVERA RIVERA | Address on File | | | | | | |
| 2503589 | KARLA M RIVERA SANTIAGO | Address on File | | | | | | |
| 2557442 | Karla M Robles Rodriguez | Address on File | | | | | | |
| 2502891 | KARLA M RODRIGUEZ APONTE | Address on File | | | | | | |
| 2503553 | KARLA M RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2484353 | KARLA M RODRIGUEZ SERRANO | Address on File | | | | | | |
| 2521557 | Karla M Rosado Torres | Address on File | | | | | | |
| 2512803 | Karla M Saldana Martinez | Address on File | | | | | | |
| 2555979 | Karla M Sierra Figueroa | Address on File | | | | | | |
| 2493388 | KARLA M TORRES DEL VALLE | Address on File | | | | | | |
| 2502889 | KARLA M TORRES MERCADO | Address on File | | | | | | |
| 2493145 | KARLA M TRINIDAD CASTILLO | Address on File | | | | | | |
| 2530764 | Karla M Vallejo De Jesus | Address on File | | | | | | |
| 2504320 | KARLA M VAZQUEZ ROJAS | Address on File | | | | | | |
| 2485475 | KARLA M VELAZQUEZ COLON | Address on File | | | | | | |
| 2562685 | Karla M Velazquez Colon | Address on File | | | | | | |
| 2550848 | Karla M Velez Cruz | Address on File | | | | | | |
| 2515824 | Karla M. Ortiz Perez | Address on File | | | | | | |
| 2515323 | Karla M. Robles Crespo | Address on File | | | | | | |
| 2511297 | Karla M. Vega Figueroa | Address on File | | | | | | |
| 2502462 | KARLA MARIE  RIVERA LOPEZ | Address on File | | | | | | |
| 2535358 | Karla Marie Diaz Maldonado | Address on File | | | | | | |
| 2508656 | Karla Mary Colon Diaz | Address on File | | | | | | |
| 2471068 | Karla Mellado Delgado | Address on File | | | | | | |
| 2535361 | Karla Michell Davila Murillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521912 | Karla Mmillan Pastrana | Address on File | | | | | | |
| 2493000 | KARLA N ALTAGRACIA ESPADA | Address on File | | | | | | |
| 2510079 | Karla Nevares Cruz | Address on File | | | | | | |
| 2515017 | Karla Pamela Rivera Roman | Address on File | | | | | | |
| 2552960 | Karla R Martinez Soberal | Address on File | | | | | | |
| 2472534 | KARLA R SERRANO RIVERA | Address on File | | | | | | |
| 2510395 | Karla Resto Morales | Address on File | | | | | | |
| 2532257 | Karla Rivera Ortiz | Address on File | | | | | | |
| 2545311 | Karla Rivera Rolon | Address on File | | | | | | |
| 2508954 | Karla Rivera Sanchez | Address on File | | | | | | |
| 2543492 | Karla Rivera Villegas | Address on File | | | | | | |
| 2489636 | KARLA S AVILES PEREZ | Address on File | | | | | | |
| 2515183 | Karla S. Gonzalez Beltran | Address on File | | | | | | |
| 2556703 | Karla S. Prieto Garcia | Address on File | | | | | | |
| 2524690 | Karla Sanchez Falu | Address on File | | | | | | |
| 2541209 | Karla T Solano Maldonado | Address on File | | | | | | |
| 2541439 | Karla Vazquez | Address on File | | | | | | |
| 2465793 | Karla Vazquez Melendez | Address on File | | | | | | |
| 2536547 | Karla Vega | Address on File | | | | | | |
| 2541283 | Karla Vega Rosario | Address on File | | | | | | |
| 2504629 | KARLA W PEREZ MOLINA | Address on File | | | | | | |
| 2559885 | Karla W Ramos Sanchez | Address on File | | | | | | |
| 2485327 | KARLA X CRESPO MEDINA | Address on File | | | | | | |
| 2520819 | Karla Y Garcia Santana | Address on File | | | | | | |
| 2546962 | Karla Y. Melendez Velazquez | Address on File | | | | | | |
| 2518468 | Karla Z Pacheco Alvarez | Address on File | | | | | | |
| 2471449 | KARLAI  ACEVEDO SANCHEZ | Address on File | | | | | | |
| 2505729 | KARLIANA  OCASIO ARMENTEROS | Address on File | | | | | | |
| 2508769 | Karllanette Rivera Garcia | Address on File | | | | | | |
| 2506542 | KARLMARIE  GARCIA VELEZ | Address on File | | | | | | |
| 2556281 | Karlo A Guadalupe Hernandez | Address on File | | | | | | |
| 2504300 | KARLO X FLORES TORRES | Address on File | | | | | | |
| 2335823 | Karlos Guzman Figueroa | Address on File | | | | | | |
| 2521347 | Karlos J Riollano Soto | Address on File | | | | | | |
| 2506994 | KARLY A MONTANEZ SANTANA | Address on File | | | | | | |
| 2545884 | Karmailyn Acevedo Fernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563878 | Karmari Rios Perez | Address on File | | | | | | |
| 2505785 | KARMARY  DIAZ BERMUDEZ | Address on File | | | | | | |
| 2551493 | Karmary Diaz Bermudez | Address on File | | | | | | |
| 2497482 | KARMEN  VEGA SANCHEZ | Address on File | | | | | | |
| 2531172 | Karmen Lebron Sanguinetti | Address on File | | | | | | |
| 2504342 | KARMEN M MENDEZ RIVERA | Address on File | | | | | | |
| 2504521 | KARMEN Z MELENDEZ NIEVES | Address on File | | | | | | |
| 2499038 | KARMESY  MELENDEZ PACHECO | Address on File | | | | | | |
| 2506077 | KARMY J GARABITO DIAZ | Address on File | | | | | | |
| 2493123 | KAROL I ANDINO VARGAS | Address on File | | | | | | |
| 2505218 | KAROL J FIGUEROA MELENDEZ | Address on File | | | | | | |
| 2562124 | Karol M Rivera Rivera | Address on File | | | | | | |
| 2505947 | KAROL S RAMIREZ DELGADO | Address on File | | | | | | |
| 2500495 | KAROLIMAR  GARCIA MEDINA | Address on File | | | | | | |
| 2473053 | KAROLIN  DONATO RODRIGUEZ | Address on File | | | | | | |
| 2492358 | KAROLINE  BONILLA RIVERA | Address on File | | | | | | |
| 2512242 | Karoline Del Ma Acosta Quiles | Address on File | | | | | | |
| 2525275 | Karoll H Rosa Avillan | Address on File | | | | | | |
| 2542170 | Karoly Torres De Moya | Address on File | | | | | | |
| 2471448 | KAROLYN  ROMERO CHICLANA | Address on File | | | | | | |
| 2549791 | Karon L Rivera Giram | Address on File | | | | | | |
| 2552643 | Karrelson Rivera Ramos | Address on File | | | | | | |
| 2516335 | Karrie L Opio Rodriguez | Address on File | | | | | | |
| 2552595 | Karvin Silva Vega | Address on File | | | | | | |
| 2491805 | KARVING  VARGAS LEÄN | Address on File | | | | | | |
| 2506817 | KARY A SANTIAGO ZAMBRANA | Address on File | | | | | | |
| 2481445 | KARY L SANCHEZ MALDONADO | Address on File | | | | | | |
| 2561437 | Karyli N Santiago Rodriguez | Address on File | | | | | | |
| 2502970 | KARYLIN  GALARZA BURGOS | Address on File | | | | | | |
| 2492987 | KARYMAR  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2556532 | Karymel Pereira Rodriguez | Address on File | | | | | | |
| 2541239 | Karynnelle Y Martinez Rodriguez | Address on File | | | | | | |
| 2507095 | KARYS  PONS GASTON | Address on File | | | | | | |
| 2522984 | Kasandra Vargas Velez | Address on File | | | | | | |
| 2519215 | Kashmir Rodriguez Figueroa | Address on File | | | | | | |
| 2498990 | KASSANDRA  RIVERA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507588 | Kassandra D.M. Luckeroth Morales | Address on File | | | | | | |
| 2564636 | Kassish Burgos Perez | Address on File | | | | | | |
| 2514839 | Kate Alvarez Diaz | Address on File | | | | | | |
| 2560676 | Kate Bonilla Ayala | Address on File | | | | | | |
| 2559310 | Kate D Ayala Ortiz | Address on File | | | | | | |
| 2507764 | Kate Hernandez Colon | Address on File | | | | | | |
| 2539971 | Kate Rivera Torres | Address on File | | | | | | |
| 2503109 | KATERINA  NEGRON FLORES | Address on File | | | | | | |
| 2497216 | KATERINE  OCASIO TORRES | Address on File | | | | | | |
| 2508247 | Katerine D Romero Sanchez | Address on File | | | | | | |
| 2474801 | KATHALINE  ESTREMERA ROMAN | Address on File | | | | | | |
| 2524929 | Katharina Feliciano Castillo | Address on File | | | | | | |
| 2507050 | KATHELEEN  LOPEZ SERRANO | Address on File | | | | | | |
| 2491467 | KATHERIN  PEREZ ROSADO | Address on File | | | | | | |
| 2436180 | Katherin Pereira Leon | Address on File | | | | | | |
| 2492497 | KATHERINE  ALFONSO URBINA | Address on File | | | | | | |
| 2487022 | KATHERINE  ALMA ALMA | Address on File | | | | | | |
| 2500630 | KATHERINE  ALVARADO COLON | Address on File | | | | | | |
| 2492360 | KATHERINE  BONILLA RIVERA | Address on File | | | | | | |
| 2478130 | KATHERINE  CARRASQUILLO AVILES | Address on File | | | | | | |
| 2487663 | KATHERINE  CARRION CLAS | Address on File | | | | | | |
| 2479219 | KATHERINE  CINTRON SOLA | Address on File | | | | | | |
| 2501303 | KATHERINE  CRUZ CRUZ | Address on File | | | | | | |
| 2504238 | KATHERINE  DIAZ PARES | Address on File | | | | | | |
| 2489718 | KATHERINE  ESTREMERA MILLAN | Address on File | | | | | | |
| 2497570 | KATHERINE  FLORES SANTANA | Address on File | | | | | | |
| 2501617 | KATHERINE  JIMENEZ LOPEZ | Address on File | | | | | | |
| 2477350 | KATHERINE  LEBRON VARGAS | Address on File | | | | | | |
| 2492958 | KATHERINE  LIMARDO YORDAN | Address on File | | | | | | |
| 2504099 | KATHERINE  LOPEZ CRUZ | Address on File | | | | | | |
| 2500501 | KATHERINE  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2471525 | KATHERINE  LOZADA SOTO | Address on File | | | | | | |
| 2497565 | KATHERINE  MERCADO SANCHEZ | Address on File | | | | | | |
| 2472792 | KATHERINE  NEGRON TORRES | Address on File | | | | | | |
| 2498286 | KATHERINE  PEREZ PEREZ | Address on File | | | | | | |
| 2483433 | KATHERINE  RIOS FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472074 | KATHERINE  RIVERA ORTIZ | Address on File | | | | | | |
| 2504959 | KATHERINE  ROBINSON SANTANA | Address on File | | | | | | |
| 2504092 | KATHERINE  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2506459 | KATHERINE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2471654 | KATHERINE  TOLEDO MARRERO | Address on File | | | | | | |
| 2504597 | KATHERINE  VELEZ VERGARA | Address on File | | | | | | |
| 2537280 | Katherine Agosto Perez | Address on File | | | | | | |
| 2427943 | Katherine Alvarez Diaz | Address on File | | | | | | |
| 2518314 | Katherine Alvira Rivera | Address on File | | | | | | |
| 2515628 | Katherine And•Jar Torres | Address on File | | | | | | |
| 2537244 | Katherine Andrades Gonzalez | Address on File | | | | | | |
| 2542375 | Katherine B Guzman Ojeda | Address on File | | | | | | |
| 2473154 | KATHERINE B RIVERA LOPEZ | Address on File | | | | | | |
| 2375943 | Katherine Batista Vazquez | Address on File | | | | | | |
| 2550911 | Katherine Bermudez Matos | Address on File | | | | | | |
| 2514613 | Katherine Brown Alvelo | Address on File | | | | | | |
| 2524483 | Katherine Burgos Ocasio | Address on File | | | | | | |
| 2424597 | Katherine Cabrera Luciano | Address on File | | | | | | |
| 2560796 | Katherine Chacon Rivera | Address on File | | | | | | |
| 2524474 | Katherine Charles Rodriguez | Address on File | | | | | | |
| 2444116 | Katherine Collazo Garcia | Address on File | | | | | | |
| 2508178 | Katherine Cora Maysonet | Address on File | | | | | | |
| 2544621 | Katherine Cuevas Rosa | Address on File | | | | | | |
| 2507770 | Katherine D Lopez Rivera | Address on File | | | | | | |
| 2510813 | Katherine De Jesus Munoz | Address on File | | | | | | |
| 2515604 | Katherine Delgado Figueroa | Address on File | | | | | | |
| 2514294 | Katherine Diaz Reyes | Address on File | | | | | | |
| 2445990 | Katherine Diaz Vazquez | Address on File | | | | | | |
| 2298712 | Katherine Dominguez Janer | Address on File | | | | | | |
| 2371338 | Katherine Erazo Garcia | Address on File | | | | | | |
| 2513648 | Katherine Estrada Gonzalez | Address on File | | | | | | |
| 2510162 | Katherine Figueroa Cruz | Address on File | | | | | | |
| 2557242 | Katherine Figueroa Robles | Address on File | | | | | | |
| 2563373 | Katherine Gallardo Ralat | Address on File | | | | | | |
| 2532253 | Katherine Garcia Rodriguez | Address on File | | | | | | |
| 2267790 | Katherine Gonzalez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510853 | Katherine Gonzalez Santiago | Address on File | | | | | | |
| 2508378 | Katherine Gutierrez Vargas | Address on File | | | | | | |
| 2509367 | Katherine Hernandez Lopez | Address on File | | | | | | |
| 2458147 | Katherine Hernandez Otero | Address on File | | | | | | |
| 2459126 | Katherine Hernandez Perez | Address on File | | | | | | |
| 2526299 | Katherine I Esquilin Otero | Address on File | | | | | | |
| 2503650 | KATHERINE I PAGAN MARTINEZ | Address on File | | | | | | |
| 2345847 | Katherine J Alamo Campos | Address on File | | | | | | |
| 2501323 | KATHERINE J ALVAREZ MALAVE | Address on File | | | | | | |
| 2397408 | Katherine J Lugo Sabaleta | Address on File | | | | | | |
| 2508537 | Katherine J. Colon Gonzalez | Address on File | | | | | | |
| 2465536 | Katherine L Perez Lozano | Address on File | | | | | | |
| 2565514 | Katherine L Ramirez Correa | Address on File | | | | | | |
| 2440667 | Katherine L Rivera Mangual | Address on File | | | | | | |
| 2559466 | Katherine Lopez Ferrer | Address on File | | | | | | |
| 2520796 | Katherine M Goglas Lopez | Address on File | | | | | | |
| 2542020 | Katherine M Reyes Rentas | Address on File | | | | | | |
| 2485825 | KATHERINE M RIVERA CARDEC | Address on File | | | | | | |
| 2547999 | Katherine M Sanchez Torres | Address on File | | | | | | |
| 2520914 | Katherine Maldonado Perez | Address on File | | | | | | |
| 2557280 | Katherine Marie Rivera Eaves | Address on File | | | | | | |
| 2457797 | Katherine Marquez Lecode | Address on File | | | | | | |
| 2559754 | Katherine Martinez Torres | Address on File | | | | | | |
| 2555238 | Katherine Matos Alamo | Address on File | | | | | | |
| 2439515 | Katherine Montalvo Perez | Address on File | | | | | | |
| 2522388 | Katherine Morales Lugo | Address on File | | | | | | |
| 2556595 | Katherine Navarro Cirino | Address on File | | | | | | |
| 2524948 | Katherine Onna Castellano | Address on File | | | | | | |
| 2537393 | Katherine Ortiz | Address on File | | | | | | |
| 2395675 | Katherine Ortiz Caraballo | Address on File | | | | | | |
| 2562395 | Katherine Ortiz Rodriguez | Address on File | | | | | | |
| 2509862 | Katherine Perez Mendoza | Address on File | | | | | | |
| 2484771 | KATHERINE Q KORTRIGHT RIVERA | Address on File | | | | | | |
| 2515879 | Katherine R Padilla Medina | Address on File | | | | | | |
| 2562392 | Katherine Ramos Vazquez | Address on File | | | | | | |
| 2539104 | Katherine Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377723 | Katherine Rivera Bermudez | Address on File | | | | | | |
| 2508852 | Katherine Rivera Velazquez | Address on File | | | | | | |
| 2437370 | Katherine Robles Torres | Address on File | | | | | | |
| 2425378 | Katherine Rodriguez Ortiz | Address on File | | | | | | |
| 2458048 | Katherine Rodriguez Ortiz | Address on File | | | | | | |
| 2508680 | Katherine Salgado Pineda | Address on File | | | | | | |
| 2507675 | Katherine Santiago Rodriguez | Address on File | | | | | | |
| 2430777 | Katherine Soto Gonzalez | Address on File | | | | | | |
| 2516363 | Katherine Vargas Mendez | Address on File | | | | | | |
| 2559596 | Katherine Vargas Nunez | Address on File | | | | | | |
| 2532524 | Katherine Vazquez Viera | Address on File | | | | | | |
| 2540058 | Katherine Velazquez Morales | Address on File | | | | | | |
| 2536483 | Katherine Y Negron Cruz | Address on File | | | | | | |
| 2523725 | Katherline Gomez Jusino | Address on File | | | | | | |
| 2399574 | Katheryne Silvestry Hernandez | Address on File | | | | | | |
| 2463779 | Katheryne Solivan Colon | Address on File | | | | | | |
| 2555998 | Kathherine Ramirez | Address on File | | | | | | |
| 2481689 | KATHIA  MARTINEZ NIEVES | Address on File | | | | | | |
| 2485425 | KATHIA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2509985 | Kathia A Serrano Vargas | Address on File | | | | | | |
| 2515966 | Kathia Ferrer Figueroa | Address on File | | | | | | |
| 2507397 | Kathia J Becerril Monge | Address on File | | | | | | |
| 2530961 | Kathia J Velazquez Morales | Address on File | | | | | | |
| 2501264 | KATHIA L SOLIS DE JESUS | Address on File | | | | | | |
| 2501822 | KATHIA M CRESPO ZAYAS | Address on File | | | | | | |
| 2527918 | Kathia Rivera Serrano | Address on File | | | | | | |
| 2534365 | Kathia Robles | Address on File | | | | | | |
| 2507291 | KATHIA Y COLON RIVERA | Address on File | | | | | | |
| 2479370 | KATHIA Y RODRIGUEZ NEGRON | Address on File | | | | | | |
| 2557131 | Kathie A Torres Piñeiro | Address on File | | | | | | |
| 2503375 | KATHIE L RIVERA FERNANDEZ | Address on File | | | | | | |
| 2508293 | Kathiria I Diaz Figueroa | Address on File | | | | | | |
| 2527275 | Kathiria Perez | Address on File | | | | | | |
| 2485575 | KATHIRIAM  DIAZ MEJIAS | Address on File | | | | | | |
| 2471984 | KATHLEEN  SUAREZ REYES | Address on File | | | | | | |
| 2561648 | Kathleen C Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435790 | Kathleen Casillas Barreto | Address on File | | | | | | |
| 2558796 | Kathleen E Justiniano Santiago | Address on File | | | | | | |
| 2376584 | Kathleen Jones Troth | Address on File | | | | | | |
| 2512565 | Kathleen Pizarro Escudero | Address on File | | | | | | |
| 2500127 | KATHLYN  TORRES GONZALEZ | Address on File | | | | | | |
| 2266029 | Kathryn Rodriguez Davila | Address on File | | | | | | |
| 2475410 | KATHY  CARATAGENA MORALES | Address on File | | | | | | |
| 2472837 | KATHY  MERCADO CANCEL | Address on File | | | | | | |
| 2507199 | KATHY  PEREZ ROMAN | Address on File | | | | | | |
| 2523716 | Kathy Carrasquillo Rosado | Address on File | | | | | | |
| 2564184 | Kathy De Jesus Claudio | Address on File | | | | | | |
| 2467343 | Kathy Kierstead Rivera | Address on File | | | | | | |
| 2546641 | Kathy L Baez Colon | Address on File | | | | | | |
| 2482984 | KATHY L RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2325408 | Kathy Lopez | Address on File | | | | | | |
| 2508007 | Kathy M. Nieves Sanchez | Address on File | | | | | | |
| 2511199 | Kathy M. Ortiz Torres | Address on File | | | | | | |
| 2430934 | Kathy Mangual Albert | Address on File | | | | | | |
| 2481304 | KATHY Y MATOS LINARES | Address on File | | | | | | |
| 2501861 | KATHYA N RODRIGUEZ CRESPO | Address on File | | | | | | |
| 2501571 | KATHYVETT  GOMEZ BENABE | Address on File | | | | | | |
| 2542246 | Katia Cantres Padilla | Address on File | | | | | | |
| 2503659 | KATIA D MAESTRE GUADALUPE | Address on File | | | | | | |
| 2485456 | KATIA M RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2548340 | Katia Medina Pedraza | Address on File | | | | | | |
| 2518755 | Katia Mendez Luna | Address on File | | | | | | |
| 2558170 | Katia R Aviles Vazquez | Address on File | | | | | | |
| 2516745 | Katia Rosario Cruz | Address on File | | | | | | |
| 2431231 | Katia Tacoronte Maldonado | Address on File | | | | | | |
| 2503474 | KATIANA  CORREA PAGAN | Address on File | | | | | | |
| 2503714 | KATIANA  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2504282 | KATIANA  ROSARIO LEBRON | Address on File | | | | | | |
| 2561336 | Katiana Perez Torres | Address on File | | | | | | |
| 2508476 | Katiayaris Morales Perez | Address on File | | | | | | |
| 2512144 | Katidia Rosario | Address on File | | | | | | |
| 2498978 | KATIRIA  BAEZ RAMIREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504637 | KATIRIA  CINTRON SANTIAGO | Address on File | | | | | | |
| 2479515 | KATIRIA  PEREZ SOTO | Address on File | | | | | | |
| 2538884 | Katiria Corcino Ortega | Address on File | | | | | | |
| 2522654 | Katiria E Encarnacion Garcia | Address on File | | | | | | |
| 2535077 | Katiria Flores Del Valle | Address on File | | | | | | |
| 2453837 | Katiria Ka Velazquez | Address on File | | | | | | |
| 2526231 | Katiria L Velez Collazo | Address on File | | | | | | |
| 2472544 | KATIRIA M COLLAZO OLIVO | Address on File | | | | | | |
| 2522141 | Katiria M Rossini Padilla | Address on File | | | | | | |
| 2504733 | KATIRIA M SANTANA MARTINEZ | Address on File | | | | | | |
| 2545863 | Katiria Matos Cabrera | Address on File | | | | | | |
| 2536698 | Katiria Quinones Monge | Address on File | | | | | | |
| 2540654 | Katiria Solivan Vazquez | Address on File | | | | | | |
| 2558206 | Katiria V Lopez Trinidad | Address on File | | | | | | |
| 2505764 | KATIRIA Y ARZUAGA ALVAREZ | Address on File | | | | | | |
| 2506023 | KATIRIA Y ROSA RIVERA | Address on File | | | | | | |
| 2480158 | KATIUSKA  ALVAREZ FERNANDEZ | Address on File | | | | | | |
| 2503009 | KATIUSKA  ROSARIO GERENA | Address on File | | | | | | |
| 2500264 | KATIUSKA  VAZQUEZ LAM | Address on File | | | | | | |
| 2542228 | Katria I Mas Feliciano | Address on File | | | | | | |
| 2532252 | Katsi K Parliticci Marquez | Address on File | | | | | | |
| 2524193 | Katsi R. Ramos Alvarez | Address on File | | | | | | |
| 2526211 | Katty D Nieves Rodriguez | Address on File | | | | | | |
| 2516271 | Katty I Ramos Martinez | Address on File | | | | | | |
| 2557850 | Katty M Sotomayor Velez | Address on File | | | | | | |
| 2525126 | Katty Recart Ferrer | Address on File | | | | | | |
| 2507683 | Katty Santos Nieves | Address on File | | | | | | |
| 2474386 | KATTY W BAEZ RAMOS | Address on File | | | | | | |
| 2492899 | KATTY Y HERNANDEZ ANDINO | Address on File | | | | | | |
| 2557035 | Kattyana Lisojo Leon | Address on File | | | | | | |
| 2528818 | Katy E Cruz Adames | Address on File | | | | | | |
| 2558568 | Katya Delgado Diaz | Address on File | | | | | | |
| 2511296 | Katya M Soto Juarbe | Address on File | | | | | | |
| 2471327 | Katyana Farokhzadeh Lopez | Address on File | | | | | | |
| 2521529 | Katyria Cordero Vazquez | Address on File | | | | | | |
| 2560198 | Katyria Montijo Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506699 | KATYUSKA  RUIZ IRIZARRY | Address on File | | | | | | |
| 2478485 | KAYLA A TORRES JIMENEZ | Address on File | | | | | | |
| 2510544 | Kayla M Seda Caraballo | Address on File | | | | | | |
| 2560513 | Kayla M Vazquez Cumba | Address on File | | | | | | |
| 2502845 | KAYRA D PIMENTEL SOTO | Address on File | | | | | | |
| 2485775 | KAYRA G SERRANO MORALES | Address on File | | | | | | |
| 2521447 | Kayra L Rivera Perez | Address on File | | | | | | |
| 2509194 | Kaysha M Morales Garcia | Address on File | | | | | | |
| 2522299 | Kayvan Vega Vega | Address on File | | | | | | |
| 2485804 | KEBIN A MALDONADO MARTIZ | Address on File | | | | | | |
| 2522911 | Kecia M Justiniano Soto | Address on File | | | | | | |
| 2504039 | KEDLAMARIE  MAYOL BERRIOS | Address on File | | | | | | |
| 2413921 | KEEKS LEON,VENUS | Address on File | | | | | | |
| 2519574 | Keichla` Garcia Quiles | Address on File | | | | | | |
| 2519011 | Keida Rodriguez Ruiz | Address on File | | | | | | |
| 2524706 | Keidy I Maldonado Aponte | Address on File | | | | | | |
| 2342120 | Keidys Torres Maldonado | Address on File | | | | | | |
| 2503657 | KEILA  AQUILES MALDONADO | Address on File | | | | | | |
| 2507010 | KEILA  BENITEZ DEL VALLE | Address on File | | | | | | |
| 2478319 | KEILA  CRUZ REYES | Address on File | | | | | | |
| 2485269 | KEILA  DIAZ LUNA | Address on File | | | | | | |
| 2500063 | KEILA  DIAZ TUYA | Address on File | | | | | | |
| 2497788 | KEILA  FRANCO ECHEVARRIA | Address on File | | | | | | |
| 2485293 | KEILA  GARCIA ECHEVARRIA | Address on File | | | | | | |
| 2498719 | KEILA  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2504408 | KEILA  GUTIERREZ MEDINA | Address on File | | | | | | |
| 2502526 | KEILA  LOPEZ VALLE | Address on File | | | | | | |
| 2506535 | KEILA  NEGRON RIVERA | Address on File | | | | | | |
| 2478555 | KEILA  OCASIO CLEMENTE | Address on File | | | | | | |
| 2484944 | KEILA  OCASIO RIVERA | Address on File | | | | | | |
| 2472386 | KEILA  RIOS RIVERA | Address on File | | | | | | |
| 2499816 | KEILA  RIVERA FELICIANO | Address on File | | | | | | |
| 2492922 | KEILA  RIVERA PEREZ | Address on File | | | | | | |
| 2478151 | KEILA  RODRIGUEZ SANJURJO | Address on File | | | | | | |
| 2489874 | KEILA  TIRADO SANTANA | Address on File | | | | | | |
| 2479019 | KEILA  TORRES NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478990 | KEILA  VAZQUEZ RAMOS | Address on File | | | | | | |
| 2482405 | KEILA A SCOTT MILLAN | Address on File | | | | | | |
| 2505765 | KEILA A SOTO JAUME | Address on File | | | | | | |
| 2541573 | Keila Acevedo Aquino | Address on File | | | | | | |
| 2524799 | Keila Almena Santos | Address on File | | | | | | |
| 2521650 | Keila Barreto Barreto | Address on File | | | | | | |
| 2544477 | Keila C Rivera Melendez | Address on File | | | | | | |
| 2542286 | Keila Castro Cruz | Address on File | | | | | | |
| 2541841 | Keila Colon Cruz | Address on File | | | | | | |
| 2524688 | Keila Colon Hernandez | Address on File | | | | | | |
| 2260659 | Keila Cruz Gonzalez | Address on File | | | | | | |
| 2562042 | Keila Cruzado Del | Address on File | | | | | | |
| 2526572 | Keila D Hernandez Pinela | Address on File | | | | | | |
| 2538334 | Keila D Martinez Carrillo | Address on File | | | | | | |
| 2503914 | KEILA D ROMAN SANTIAGO | Address on File | | | | | | |
| 2521339 | Keila D Santana Feliciano | Address on File | | | | | | |
| 2493146 | KEILA D SANTINI RODRIGUEZ | Address on File | | | | | | |
| 2557264 | Keila Diaz Morales | Address on File | | | | | | |
| 2471220 | Keila Diaz Morales | Address on File | | | | | | |
| 2514023 | Keila Familia Rosa | Address on File | | | | | | |
| 2539223 | Keila Fumero | Address on File | | | | | | |
| 2499401 | KEILA G RESTO FLORES | Address on File | | | | | | |
| 2514898 | Keila Garcia Solis | Address on File | | | | | | |
| 2538131 | Keila I Maldonado Maldonado | Address on File | | | | | | |
| 2475631 | KEILA I RAMOS CRESPO | Address on File | | | | | | |
| 2396068 | Keila I Santiago Flores | Address on File | | | | | | |
| 2506309 | KEILA J DE LEON TIRADO | Address on File | | | | | | |
| 2507290 | KEILA J MUNOZ RIVERA | Address on File | | | | | | |
| 2476649 | KEILA J RODRIGUEZ GALLETTI | Address on File | | | | | | |
| 2454559 | Keila Ke Dserrano | Address on File | | | | | | |
| 2454226 | Keila Ke Santos | Address on File | | | | | | |
| 2561048 | Keila L Nieves Ramos | Address on File | | | | | | |
| 2473475 | KEILA L ORTIZ ALVAREZ | Address on File | | | | | | |
| 2483777 | KEILA L RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2564427 | Keila Lebron Rivera | Address on File | | | | | | |
| 2526727 | Keila M Calderon Escalera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481765 | KEILA M CHARDON RIVERA | Address on File | | | | | | |
| 2500687 | KEILA M DE JESUS ROMAN | Address on File | | | | | | |
| 2564378 | Keila M Flores Calderon | Address on File | | | | | | |
| 2478906 | KEILA M GAUTIER MEDIAVILLA | Address on File | | | | | | |
| 2500212 | KEILA M HERRERA SANCHEZ | Address on File | | | | | | |
| 2554165 | Keila M Melendez Rodriguez | Address on File | | | | | | |
| 2473496 | KEILA M RAMOS RIVERA | Address on File | | | | | | |
| 2482764 | KEILA M RIVERA APONTE | Address on File | | | | | | |
| 2506495 | KEILA M RIVERA RIVERA | Address on File | | | | | | |
| 2504902 | KEILA M SANCHEZ VELAZQUEZ | Address on File | | | | | | |
| 2548653 | Keila M Santiago Ruiz | Address on File | | | | | | |
| 2506186 | KEILA M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2506160 | KEILA M VAZQUEZ MERCADO | Address on File | | | | | | |
| 2543563 | Keila M. Merced Carrion | Address on File | | | | | | |
| 2507420 | Keila Mcruz Sanchez | Address on File | | | | | | |
| 2546953 | Keila Melendez | Address on File | | | | | | |
| 2539751 | Keila Melendez Rivera | Address on File | | | | | | |
| 2483506 | KEILA N GONZALEZ QUINTANA | Address on File | | | | | | |
| 2485333 | KEILA N RODRIGUEZ MORALES | Address on File | | | | | | |
| 2521046 | Keila N Velazquez Diaz | Address on File | | | | | | |
| 2564915 | Keila Negron Rivera | Address on File | | | | | | |
| 2340616 | Keila Nieves Chico | Address on File | | | | | | |
| 2508734 | Keila Pagan Hiraldo | Address on File | | | | | | |
| 2528837 | Keila Perez Jimenez | Address on File | | | | | | |
| 2524794 | Keila Quintana Santos | Address on File | | | | | | |
| 2521654 | Keila Rivera Chaparro | Address on File | | | | | | |
| 2513835 | Keila Rivera Gines | Address on File | | | | | | |
| 2524368 | Keila Rivera Matos | Address on File | | | | | | |
| 2439813 | Keila Rodriguez Carrasquil | Address on File | | | | | | |
| 2559941 | Keila Ruiz Gonzalez | Address on File | | | | | | |
| 2531981 | Keila Santana Peguero | Address on File | | | | | | |
| 2558421 | Keila Santiago | Address on File | | | | | | |
| 2508892 | Keila Santos Santiago | Address on File | | | | | | |
| 2548866 | Keila Soto Velazquez | Address on File | | | | | | |
| 2512130 | Keila Suizel Kuilan Ruiz | Address on File | | | | | | |
| 2501483 | KEILA V HERNANDEZ VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435221 | Keila Vidro Ortiz | Address on File | | | | | | |
| 2548290 | Keila Y Bonet Sanchez | Address on File | | | | | | |
| 2483923 | KEILA Y CARRASQUILLO MARTINEZ | Address on File | | | | | | |
| 2506202 | KEILA Y GARCIA FEBO | Address on File | | | | | | |
| 2483373 | KEILA Y JIMENEZ FELICIANO | Address on File | | | | | | |
| 2469729 | Keila Y Ortiz Roig | Address on File | | | | | | |
| 2502243 | KEILA Y RUIZ RUIZ | Address on File | | | | | | |
| 2477185 | KEILA Z PELLOT DUPREY | Address on File | | | | | | |
| 2493143 | KEILAMYR  DE JESUS JIMENEZ | Address on File | | | | | | |
| 2505350 | KEILIAN  MARTELL ROJAS | Address on File | | | | | | |
| 2556225 | Keilianis Perez Gonzalez | Address on File | | | | | | |
| 2484320 | KEILIVETTE  GONZALEZ NARVAEZ | Address on File | | | | | | |
| 2490210 | KEILLA LIZ  ONEILL SEPULVEDA | Address on File | | | | | | |
| 2487111 | KEILLY  BERRIOS CHARRIEZ | Address on File | | | | | | |
| 2485396 | KEILY M NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2505327 | KEIRA  LEBRON CALDERON | Address on File | | | | | | |
| 2502979 | KEIRA  RIVERA LOPEZ | Address on File | | | | | | |
| 2505877 | KEIRY  RUIZ TORRES | Address on File | | | | | | |
| 2502298 | KEIRY M MELENDEZ COLON | Address on File | | | | | | |
| 2477028 | KEISA I BATISTA DE JESUS | Address on File | | | | | | |
| 2324709 | Keisa M M Mendoza Rivas | Address on File | | | | | | |
| 2500487 | KEISALIZ  CINTRON RIVERA | Address on File | | | | | | |
| 2505776 | KEISCHA N QUILES MERCADO | Address on File | | | | | | |
| 2550886 | Keisha Holder | Address on File | | | | | | |
| 2510852 | Keisha Keisha M Torres Colo | Address on File | | | | | | |
| 2564067 | Keisha M Vazquez Qunonez | Address on File | | | | | | |
| 2507885 | Keisha Y. Quinones Lacen | Address on File | | | | | | |
| 2505740 | KEISHLA  MORALES ORTIZ | Address on File | | | | | | |
| 2505619 | KEISHLA  PALMA MARTINEZ | Address on File | | | | | | |
| 2541635 | Keishla D. Borrero Jimenez | Address on File | | | | | | |
| 2510169 | Keishla Gonzalez Burgos | Address on File | | | | | | |
| 2505778 | KEISHLA I ROBLES APONTE | Address on File | | | | | | |
| 2556523 | Keishla M Hiraldo Velazquez | Address on File | | | | | | |
| 2545529 | Keishla M Morales Sanchez | Address on File | | | | | | |
| 2487968 | KEISHLA M PACHECO VALCARCEL | Address on File | | | | | | |
| 2512571 | Keishla M Quinones Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513376 | Keishla M Rodriguez Morales | Address on File | | | | | | |
| 2512498 | Keishla M Vargas Vega | Address on File | | | | | | |
| 2502868 | KEISHLA M VIVES GONZALEZ | Address on File | | | | | | |
| 2510678 | Keishla M. Quinones Diaz | Address on File | | | | | | |
| 2554245 | Keishla Martinez Ortiz | Address on File | | | | | | |
| 2508732 | Keishla Nunez Maldonado | Address on File | | | | | | |
| 2508720 | Keishla Reyes Acevedo | Address on File | | | | | | |
| 2556994 | Keishla Rivera Diaz | Address on File | | | | | | |
| 2511208 | Keishla S. Sanabria Velazquez | Address on File | | | | | | |
| 2511539 | Keishla Sotomorales | Address on File | | | | | | |
| 2512129 | Keishlla M Vazquez Cruz | Address on File | | | | | | |
| 2542066 | Keisla D Lopez Zanon | Address on File | | | | | | |
| 2431782 | Keissa A Guevarez Rodriguez | Address on File | | | | | | |
| 2503844 | KEISY  TORO ESPIET | Address on File | | | | | | |
| 2473396 | KEITH  PAUL WESTRA | Address on File | | | | | | |
| 2425738 | Keith K Vega Rivera | Address on File | | | | | | |
| 2477829 | KEITHY L SANTANA VEGA | Address on File | | | | | | |
| 2527605 | Keithza Donato Machin | Address on File | | | | | | |
| 2505471 | KELIAN  CEDENO MARTINEZ | Address on File | | | | | | |
| 2472493 | KELLY A FIGUEROA WHALEN | Address on File | | | | | | |
| 2503181 | KELLY A LANGSTON SANTANA | Address on File | | | | | | |
| 2506363 | KELLY A RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2349084 | KELLY CHALAS,JOSE A | Address on File | | | | | | |
| 2438783 | Kelly D Cruz Manning | Address on File | | | | | | |
| 2541615 | Kelly Garcia Covas | Address on File | | | | | | |
| 2555259 | Kelly J Baez Rodriguez | Address on File | | | | | | |
| 2526230 | Kelly J Bultron Torres | Address on File | | | | | | |
| 2442241 | Kelly L Zayas Escudero | Address on File | | | | | | |
| 2501520 | KELLY M AYALA ESCOBAR | Address on File | | | | | | |
| 2510826 | Kelly Olmeda Martinez | Address on File | | | | | | |
| 2426822 | Kelly Tirado Cartagena | Address on File | | | | | | |
| 2559334 | Kelly Zenon Matos | Address on File | | | | | | |
| 2539919 | Kelman Rodriguez Morales | Address on File | | | | | | |
| 2562594 | Kelmar D Cuebas Riveras | Address on File | | | | | | |
| 2285263 | Kelmit Rodriguez Torres | Address on File | | | | | | |
| 2503195 | KELSIE  GARCIA MONTALVO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484770 | KELVIN  FUENTES ROSA | Address on File | | | | | | |
| 2478025 | KELVIN  MUNIZ FELICIANO | Address on File | | | | | | |
| 2504180 | KELVIN  NIEVES ESPINOSA | Address on File | | | | | | |
| 2505681 | KELVIN  PAGAN LA LUZ | Address on File | | | | | | |
| 2504473 | KELVIN  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2523067 | Kelvin A Comulada Lugo | Address on File | | | | | | |
| 2549469 | Kelvin A Garcia Rolon | Address on File | | | | | | |
| 2523129 | Kelvin A Gonzalez Vadi | Address on File | | | | | | |
| 2520500 | Kelvin A Melendez Rodriguez | Address on File | | | | | | |
| 2520851 | Kelvin A Rodriguez Rivera | Address on File | | | | | | |
| 2559428 | Kelvin A Santiago Vazquez | Address on File | | | | | | |
| 2532927 | Kelvin Acevedo | Address on File | | | | | | |
| 2510264 | Kelvin Arce Maldonado | Address on File | | | | | | |
| 2521649 | Kelvin Badillo Romero | Address on File | | | | | | |
| 2428438 | Kelvin Bandas Melendez | Address on File | | | | | | |
| 2508434 | Kelvin Berrios Martinez | Address on File | | | | | | |
| 2556875 | Kelvin C Davila Perez | Address on File | | | | | | |
| 2510011 | Kelvin Carrasco Ramos | Address on File | | | | | | |
| 2552258 | Kelvin Castillo Fabre | Address on File | | | | | | |
| 2559457 | Kelvin Chico Roman | Address on File | | | | | | |
| 2558578 | Kelvin Cintron Torres | Address on File | | | | | | |
| 2533592 | Kelvin D. Azzaro Frias | Address on File | | | | | | |
| 2430922 | Kelvin Diaz Alvarado | Address on File | | | | | | |
| 2502559 | KELVIN E BLANCO SIERRA | Address on File | | | | | | |
| 2503336 | KELVIN E MARTINEZ MERCADO | Address on File | | | | | | |
| 2469296 | Kelvin Feliciano Feliciano | Address on File | | | | | | |
| 2298053 | Kelvin Figueroa Figueroa | Address on File | | | | | | |
| 2559380 | Kelvin Garcia Mojica | Address on File | | | | | | |
| 2545384 | Kelvin Gonzalez Quiles | Address on File | | | | | | |
| 2556770 | Kelvin Guzman Santiago | Address on File | | | | | | |
| 2257026 | Kelvin Hernandez Gonzalez | Address on File | | | | | | |
| 2502705 | KELVIN J ADAMES MENDEZ | Address on File | | | | | | |
| 2555415 | Kelvin J Burgos Alvarado | Address on File | | | | | | |
| 2538126 | Kelvin J Collazo Gueits | Address on File | | | | | | |
| 2514339 | Kelvin J Damias Velazquez | Address on File | | | | | | |
| 2555702 | Kelvin J Diaz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522196 | Kelvin J Diaz Solis | Address on File | | | | | | |
| 2557325 | Kelvin J Garcia Nieves | Address on File | | | | | | |
| 2519580 | Kelvin J Gonzalez Guzman | Address on File | | | | | | |
| 2561045 | Kelvin J Santiago Ortiz | Address on File | | | | | | |
| 2511914 | Kelvin J. Cora Fuentes | Address on File | | | | | | |
| 2512007 | Kelvin J. De Jesus Bermudez | Address on File | | | | | | |
| 2562700 | Kelvin L Rodriguez Lebron | Address on File | | | | | | |
| 2519777 | Kelvin M Rivera Colon | Address on File | | | | | | |
| 2446501 | Kelvin Merced Vega | Address on File | | | | | | |
| 2540609 | Kelvin Molina Acevedo | Address on File | | | | | | |
| 2564723 | Kelvin Morales Colon | Address on File | | | | | | |
| 2520405 | Kelvin Mu?lz Cruz | Address on File | | | | | | |
| 2541517 | Kelvin Nazario Cheverez | Address on File | | | | | | |
| 2456795 | Kelvin Nieves Rivera | Address on File | | | | | | |
| 2564642 | Kelvin O Flores Dones | Address on File | | | | | | |
| 2497909 | KELVIN O ORTIZ MARQUEZ | Address on File | | | | | | |
| 2549908 | Kelvin O Rivera Ramos | Address on File | | | | | | |
| 2541512 | Kelvin Omar Cruz Velez | Address on File | | | | | | |
| 2548491 | Kelvin Ortiz Benvenutti | Address on File | | | | | | |
| 2512834 | Kelvin Padro Quiñones | Address on File | | | | | | |
| 2520735 | Kelvin Pons Figueroa | Address on File | | | | | | |
| 2554020 | Kelvin Reyes Perez | Address on File | | | | | | |
| 2542977 | Kelvin Rivera Figueroa | Address on File | | | | | | |
| 2341699 | Kelvin Rivera Nieves | Address on File | | | | | | |
| 2457606 | Kelvin Rodriguez Marquez | Address on File | | | | | | |
| 2560852 | Kelvin Rojo Agosto | Address on File | | | | | | |
| 2561118 | Kelvin Rosa Massallo | Address on File | | | | | | |
| 2476634 | KELVIN S VAZQUEZ MORALES | Address on File | | | | | | |
| 2555342 | Kelvin Sanchez Rivera | Address on File | | | | | | |
| 2545046 | Kelvin Santiago Lamboy | Address on File | | | | | | |
| 2555031 | Kelvin Santiago Ortiz | Address on File | | | | | | |
| 2523977 | Kelvin Serrano Rodriguez | Address on File | | | | | | |
| 2451490 | Kelvin Smith Lopez | Address on File | | | | | | |
| 2536809 | Kelvin Suarez Figueroa | Address on File | | | | | | |
| 2532893 | Kelvin Vega Acevedo | Address on File | | | | | | |
| 2540629 | Kelvin Velez Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520894 | Kelvin Villaran Ramos | Address on File | | | | | | |
| 2555544 | Kelvin W Mercado Martinez | Address on File | | | | | | |
| 2522747 | Kelvin Y Lopez Pizarro | Address on File | | | | | | |
| 2513268 | Kelvin Y. Rivera Mendez | Address on File | | | | | | |
| 2482104 | KELYA D LISBOA PEREZ | Address on File | | | | | | |
| 2543621 | Kelymar Lorenzo Moreno | Address on File | | | | | | |
| 2513975 | Kemuel Cruz Galarza | Address on File | | | | | | |
| 2512349 | Kemuel Fontanez Melendez | Address on File | | | | | | |
| 2545391 | Kemuel P. Del Valle | Address on File | | | | | | |
| 2527199 | Kendall R Aponte Fernandez | Address on File | | | | | | |
| 2535558 | Kendra Aponte Aponte | Address on File | | | | | | |
| 2475570 | KENDRA I CAMACHO NIEVES | Address on File | | | | | | |
| 2516443 | Kendra L Concepcion Lopez | Address on File | | | | | | |
| 2505528 | KENDRA L PERALES GARCIA | Address on File | | | | | | |
| 2446947 | Kendra Laureano Lozada | Address on File | | | | | | |
| 2540368 | Kendra M Rodriguez Melendez | Address on File | | | | | | |
| 2442593 | Kendra Rivera Rivera | Address on File | | | | | | |
| 2469197 | Kenelma Figueroa Ramos | Address on File | | | | | | |
| 2455615 | Kenet Ke Jrivera | Address on File | | | | | | |
| 2546701 | Keneth Perez Carrasquillo | Address on File | | | | | | |
| 2520487 | Keneth Velez Rodriguez | Address on File | | | | | | |
| 2485030 | KENIA  CABALLERO ARROYO | Address on File | | | | | | |
| 2478256 | KENIA  CALDERON DEL CARMEN | Address on File | | | | | | |
| 2497539 | KENIA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2504953 | KENIA E BAEZ LUGO | Address on File | | | | | | |
| 2489288 | KENIA E CARABALLO RIVERA | Address on File | | | | | | |
| 2526322 | Kenia I Gonzalez Colon | Address on File | | | | | | |
| 2509804 | Kenia J Hernandez Catala | Address on File | | | | | | |
| 2500234 | KENIA L MEDINA GONZALEZ | Address on File | | | | | | |
| 2502587 | KENIA M VERGARA AYALA | Address on File | | | | | | |
| 2508021 | Kenia M. Curet Nieves | Address on File | | | | | | |
| 2311774 | Kenia Martinez Torres | Address on File | | | | | | |
| 2508258 | Kenia Ojeda Otero | Address on File | | | | | | |
| 2532844 | Kenia Ortiz Rivera | Address on File | | | | | | |
| 2513686 | Kenia R Santana Mota | Address on File | | | | | | |
| 2385318 | Kenia Ramos Bernard | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522137 | Kenia Sierra Martinez | Address on File | | | | | | |
| 2523075 | Kenia Z Coreano Santana | Address on File | | | | | | |
| 2541716 | Keniamarie Comas Verdejo | Address on File | | | | | | |
| 2549773 | Kenie Virola Martinez | Address on File | | | | | | |
| 2558581 | Kennen Munoz Munoz | Address on File | | | | | | |
| 2552618 | Kennet Bonilla Melendez | Address on File | | | | | | |
| 2480751 | KENNETH  ALVAREZ GUZMAN | Address on File | | | | | | |
| 2506650 | KENNETH  GUEVARA SEPULVEDA | Address on File | | | | | | |
| 2489882 | KENNETH  HALL RAMIREZ | Address on File | | | | | | |
| 2471938 | KENNETH  NIEVES MAISONET | Address on File | | | | | | |
| 2497445 | KENNETH  RIVERA DELGADO | Address on File | | | | | | |
| 2503500 | KENNETH  ROBLES RAMOS | Address on File | | | | | | |
| 2478051 | KENNETH  SANTIAGO TROCHE | Address on File | | | | | | |
| 2543169 | Kenneth A Fuentes Negron | Address on File | | | | | | |
| 2494066 | KENNETH A NICHOLSON MEDINA | Address on File | | | | | | |
| 2344680 | Kenneth A Ortiz Quiñones | Address on File | | | | | | |
| 2553126 | Kenneth Agnew Medero | Address on File | | | | | | |
| 2423228 | Kenneth Agosto Pimentel | Address on File | | | | | | |
| 2426547 | Kenneth Alvarez Guzman | Address on File | | | | | | |
| 2524183 | Kenneth Alvelo Rodriguez | Address on File | | | | | | |
| 2540166 | Kenneth Andino Roman | Address on File | | | | | | |
| 2566055 | Kenneth Bonilla Tosado | Address on File | | | | | | |
| 2545371 | Kenneth Boria Rodriguez | Address on File | | | | | | |
| 2554580 | Kenneth Burgos Cora | Address on File | | | | | | |
| 2432426 | Kenneth Carrasquillo | Address on File | | | | | | |
| 2508346 | Kenneth Colon Hernandez | Address on File | | | | | | |
| 2534829 | Kenneth Colondres | Address on File | | | | | | |
| 2515134 | Kenneth Cruz Chico | Address on File | | | | | | |
| 2544444 | Kenneth Cruz Torres | Address on File | | | | | | |
| 2371358 | Kenneth D Mcclintock Hernandez | Address on File | | | | | | |
| 2558195 | Kenneth D Salas Llata | Address on File | | | | | | |
| 2520420 | Kenneth Dendariorena Gonzalez | Address on File | | | | | | |
| 2460181 | Kenneth Figueroa Qui?Ones | Address on File | | | | | | |
| 2526007 | Kenneth G De Jesus Rosario | Address on File | | | | | | |
| 2453151 | Kenneth G Gonzalez Suarez | Address on File | | | | | | |
| 2457422 | Kenneth Gonzalez Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540743 | Kenneth Gonzalez Ortiz | Address on File | | | | | | |
| 2545542 | Kenneth Gonzalez Perez | Address on File | | | | | | |
| 2429415 | Kenneth Gonzalez Valentin | Address on File | | | | | | |
| 2550362 | Kenneth Hernandez Rodriguez | Address on File | | | | | | |
| 2563382 | Kenneth Hilerio Nieves | Address on File | | | | | | |
| 2479646 | KENNETH J AYALA CRUZ | Address on File | | | | | | |
| 2507096 | KENNETH J BARBOSA AYALA | Address on File | | | | | | |
| 2433176 | Kenneth J Bermudez Espino | Address on File | | | | | | |
| 2545819 | Kenneth J Davila Roman | Address on File | | | | | | |
| 2512899 | Kenneth J Oliveras Esteves | Address on File | | | | | | |
| 2556376 | Kenneth J Seda Kalil | Address on File | | | | | | |
| 2562221 | Kenneth J Torres Ramos | Address on File | | | | | | |
| 2557709 | Kenneth J Wright | Address on File | | | | | | |
| 2462684 | Kenneth Jackson Rivera | Address on File | | | | | | |
| 2445922 | Kenneth K Colon Rivera | Address on File | | | | | | |
| 2439251 | Kenneth K Gonzalez Saez | Address on File | | | | | | |
| 2531366 | Kenneth L Lopez Ayala | Address on File | | | | | | |
| 2566499 | Kenneth La Salle Dominicci | Address on File | | | | | | |
| 2444746 | Kenneth M Berrios Ramos | Address on File | | | | | | |
| 2555001 | Kenneth Matos Correa | Address on File | | | | | | |
| 2524034 | Kenneth Morales Valle | Address on File | | | | | | |
| 2565786 | Kenneth O Cintron Rivera | Address on File | | | | | | |
| 2512111 | Kenneth Omar Ruiz Rios | Address on File | | | | | | |
| 2330649 | Kenneth Ortiz Reyes | Address on File | | | | | | |
| 2443449 | Kenneth P Christian Rivera | Address on File | | | | | | |
| 2435956 | Kenneth Parrilla Rivera | Address on File | | | | | | |
| 2541454 | Kenneth Picon Bonet | Address on File | | | | | | |
| 2346238 | Kenneth R Menard Kercado | Address on File | | | | | | |
| 2326131 | Kenneth Ramirez Igartua | Address on File | | | | | | |
| 2553959 | Kenneth Rios Canales | Address on File | | | | | | |
| 2530812 | Kenneth Rivera Velez | Address on File | | | | | | |
| 2327859 | Kenneth Rivera Zeda | Address on File | | | | | | |
| 2522238 | Kenneth Rodriguez Martinez | Address on File | | | | | | |
| 2341284 | Kenneth Rodriguez Santiago | Address on File | | | | | | |
| 2559554 | Kenneth Romero Cruz | Address on File | | | | | | |
| 2525826 | Kenneth S Villanueva Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548167 | Kenneth Santiago Ocasio | Address on File | | | | | | |
| 2566608 | Kenneth Santos Cancel | Address on File | | | | | | |
| 2556416 | Kenneth Torres | Address on File | | | | | | |
| 2346810 | Kenneth Torres Concepcion | Address on File | | | | | | |
| 2553412 | Kenneth Torres Cuevas | Address on File | | | | | | |
| 2559610 | Kenneth Torres De Gracia | Address on File | | | | | | |
| 2553775 | Kennette Rodriguez Cruz | Address on File | | | | | | |
| 2443725 | Kennia L Santos Perez | Address on File | | | | | | |
| 2533398 | Kennie A Rodriguez Perez | Address on File | | | | | | |
| 2513837 | Kennie Murphy Melendez | Address on File | | | | | | |
| 2512842 | Kennie Ruiz Molinari | Address on File | | | | | | |
| 2273759 | Kennis Negron Rosa | Address on File | | | | | | |
| 2506240 | KENNY  BERMUDEZ REYES | Address on File | | | | | | |
| 2502886 | KENNY  ORTA COLON | Address on File | | | | | | |
| 2483267 | KENNY  SANCHEZ GALVAN | Address on File | | | | | | |
| 2491445 | KENNY  VALENTIN RODRIGUEZ | Address on File | | | | | | |
| 2498672 | KENNY  VELEZ GONZALEZ | Address on File | | | | | | |
| 2510674 | Kenny Ayala Rivera | Address on File | | | | | | |
| 2554071 | Kenny Cruz Rivera Rodriguez | Address on File | | | | | | |
| 2531726 | Kenny J Huertas Lopez | Address on File | | | | | | |
| 2564171 | Kenny J Ramos Pastrana | Address on File | | | | | | |
| 2511181 | Kenny J. Martinez Serrano | Address on File | | | | | | |
| 2453939 | Kenny Ke Vega | Address on File | | | | | | |
| 2510904 | Kenny Laboy Laboy | Address on File | | | | | | |
| 2521641 | Kenny Otero Rios | Address on File | | | | | | |
| 2545672 | Kenny Perez Oquendo | Address on File | | | | | | |
| 2560686 | Kenny Perez Rentas | Address on File | | | | | | |
| 2517837 | Kenny Ramirez Toro | Address on File | | | | | | |
| 2452999 | Kenny Rivera Landron | Address on File | | | | | | |
| 2519877 | Kenny Rivera Mendez | Address on File | | | | | | |
| 2556977 | Kenny Rivera Rojas | Address on File | | | | | | |
| 2546810 | Kenny Rodriguez Escribano | Address on File | | | | | | |
| 2534823 | Kenny Serrano | Address on File | | | | | | |
| 2428893 | Kenny Sorrentini Rodriguez | Address on File | | | | | | |
| 2510914 | Kenny Torres Lugo | Address on File | | | | | | |
| 2544560 | Kenny Vega Vega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453333 | Kenny W Santiago Marrero | Address on File | | | | | | |
| 2515754 | Kenny William Colon Gonzalez | Address on File | | | | | | |
| 2557108 | Kenylia M Morales Rivera | Address on File | | | | | | |
| 2419984 | KEPPIS PEREZ,MILAGROS A | Address on File | | | | | | |
| 2553518 | Keralia M. Moreda Rodriguez | Address on File | | | | | | |
| 2496263 | KERBIN  GARCIA CARTAGENA | Address on File | | | | | | |
| 2550762 | Kerbyn Ortiz Casiano | Address on File | | | | | | |
| 2350390 | KERCADO CRUZ,JUANITA | Address on File | | | | | | |
| 2360417 | KERCADO LANDRAU,SONIA | Address on File | | | | | | |
| 2417950 | KERCADO MELENDEZ,IPCIA M | Address on File | | | | | | |
| 2356395 | KERCADO RAMOS,MARIA DE LOS A | Address on File | | | | | | |
| 2419517 | KERCADO SANCHEZ,EDNA M | Address on File | | | | | | |
| 2492552 | KEREN  DIAZ REYES | Address on File | | | | | | |
| 2502370 | KEREN  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2477458 | KEREN E IRIZARRY TORRES | Address on File | | | | | | |
| 2339247 | Keren Gonzalez Rivera | Address on File | | | | | | |
| 2511267 | Keren Muñoz | Address on File | | | | | | |
| 2561155 | Keren Nazario Romero | Address on File | | | | | | |
| 2516182 | Keren Oliveras Padilla | Address on File | | | | | | |
| 2512487 | Keren Rivera Colon | Address on File | | | | | | |
| 2506847 | KEREN Y BERRIOS GOMEZ | Address on File | | | | | | |
| 2510860 | Keriliz Alemany Robles | Address on File | | | | | | |
| 2450814 | Kerkado Walker Ailsa | Address on File | | | | | | |
| 2440158 | Kerman K Pacheco Torres | Address on File | | | | | | |
| 2556470 | Kermarenid Rivas | Address on File | | | | | | |
| 2498363 | KERMIT  SANTIAGO GARCIA | Address on File | | | | | | |
| 2379033 | Kermit Anaya Laureano | Address on File | | | | | | |
| 2435426 | Kermit K Rodriguez Roman | Address on File | | | | | | |
| 2540290 | Kermit L Ortiz Cosme | Address on File | | | | | | |
| 2463509 | Kermit Lugo Gracia | Address on File | | | | | | |
| 2539063 | Kermit Maldonado Cubi | Address on File | | | | | | |
| 2433619 | Kermit Olivera Perez | Address on File | | | | | | |
| 2521057 | Kermit Perez Rodriguez | Address on File | | | | | | |
| 2520100 | Kermit Rivera De Leon | Address on File | | | | | | |
| 2519991 | Kermit S Burgos Rivera | Address on File | | | | | | |
| 2456702 | Kermit Santana Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2423760 | Kermit Torres Rivera | Address on File | | | | | | |
| 2382546 | Kermit Velez Feliu | Address on File | | | | | | |
| 2526843 | Kermith F Garcia Dominguez | Address on File | | | | | | |
| 2520269 | Kermith Suarez Rodriguez | Address on File | | | | | | |
| 2277607 | Kermith Valdivieso Suarez | Address on File | | | | | | |
| 2552196 | Kermitt Arias Hernandez | Address on File | | | | | | |
| 2546644 | Kermitt M Gonzalez Berrios | Address on File | | | | | | |
| 2500095 | KERMTH  TORRES DE LEON | Address on File | | | | | | |
| 2498450 | KERMY  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2557971 | Kervin Cruz Diaz | Address on File | | | | | | |
| 2456947 | Kervin J Morales Negron | Address on File | | | | | | |
| 2522164 | Kervin O Torres Rodriguez | Address on File | | | | | | |
| 2537891 | Kerwin Santiago Perez | Address on File | | | | | | |
| 2543549 | Kery A. Orengo Lopez | Address on File | | | | | | |
| 2467874 | Keryleen Irizarry Rivera | Address on File | | | | | | |
| 2340180 | Kesha Espada Tricoche | Address on File | | | | | | |
| 2503712 | KESIA  CRUZ NUNEZ | Address on File | | | | | | |
| 2556480 | Kesiah Figueroa Vera | Address on File | | | | | | |
| 2553815 | Keslin De L Ortiz Delgado | Address on File | | | | | | |
| 2501644 | KETHSY J AMARO GUADALUPE | Address on File | | | | | | |
| 2478855 | KETHY  TRUJILLO NEVAREZ | Address on File | | | | | | |
| 2500662 | KETSIALIZ  NIEVES MARTINEZ | Address on File | | | | | | |
| 2553514 | Ketsy Cruz Rivera | Address on File | | | | | | |
| 2506080 | KETSY L FEBO RIVERA | Address on File | | | | | | |
| 2491807 | KETSY M FONSECA CORIANO | Address on File | | | | | | |
| 2542757 | Ketsy Rivera Rivera | Address on File | | | | | | |
| 2455695 | Ketsy Rosado Arroyo | Address on File | | | | | | |
| 2502217 | KETSYANN  RIVERA FLORES | Address on File | | | | | | |
| 2536323 | Kettcy Y Vellon Castro | Address on File | | | | | | |
| 2495017 | KETTY  CUADRA DAVILA | Address on File | | | | | | |
| 2474440 | KETTY  MARTINEZ MORALES | Address on File | | | | | | |
| 2268108 | Ketty A A Ruiz Ramirez | Address on File | | | | | | |
| 2438165 | Ketty A Santos Parson | Address on File | | | | | | |
| 2298178 | Ketty Cartagena Morales | Address on File | | | | | | |
| 2261810 | Ketty Casanova Cruz | Address on File | | | | | | |
| 2461361 | Ketty Davis Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488819 | KETTY E RESTO RIVERA | Address on File | | | | | | |
| 2426091 | Ketty I Roque Ortiz | Address on File | | | | | | |
| 2516868 | Ketty I Vera Martinez | Address on File | | | | | | |
| 2508390 | Ketty M Colom Nieves | Address on File | | | | | | |
| 2391157 | Ketty Marquez De Rodriguez | Address on File | | | | | | |
| 2373571 | Ketty Medina Maldonado | Address on File | | | | | | |
| 2295156 | Ketty Ortiz Ruiz | Address on File | | | | | | |
| 2383017 | Ketty Pagan Miranda | Address on File | | | | | | |
| 2309056 | Ketty Prieto Leon | Address on File | | | | | | |
| 2508526 | Ketty Rivera Ruiz | Address on File | | | | | | |
| 2318339 | Ketty Rivera Torres | Address on File | | | | | | |
| 2330372 | Ketty Rosado Pagan | Address on File | | | | | | |
| 2510052 | Ketty Santana Nazario | Address on File | | | | | | |
| 2299719 | Ketty Seaton Vazquez | Address on File | | | | | | |
| 2531325 | Ketty Y Algarin Casanova | Address on File | | | | | | |
| 2509433 | Keuryn Landrau Plaza | Address on File | | | | | | |
| 2436163 | Keuryn Y Ramirez Toledo | Address on File | | | | | | |
| 2515581 | Keven Bosque Del Toro | Address on File | | | | | | |
| 2521356 | Keven Bracero Rodriguez | Address on File | | | | | | |
| 2558493 | Keven Nieves | Address on File | | | | | | |
| 2547865 | Keven Torres Crespi | Address on File | | | | | | |
| 2511028 | Keviel A. Villanueva Arce | Address on File | | | | | | |
| 2503651 | KEVIN  PELLECIER MASSO | Address on File | | | | | | |
| 2471686 | KEVIN  PENA SOTO | Address on File | | | | | | |
| 2491969 | KEVIN  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2548705 | Kevin A Cruz Cordero | Address on File | | | | | | |
| 2512781 | Kevin A Garcia Alvarez | Address on File | | | | | | |
| 2530772 | Kevin A Marengo Velazquez | Address on File | | | | | | |
| 2546388 | Kevin A Marquez Hernandez | Address on File | | | | | | |
| 2552779 | Kevin A Pe?A Pi?Ero | Address on File | | | | | | |
| 2479149 | KEVIN A TIRADO FELICIANO | Address on File | | | | | | |
| 2527639 | Kevin A Zabala Velazquez | Address on File | | | | | | |
| 2511687 | Kevin Abrahante Cruz | Address on File | | | | | | |
| 2558433 | Kevin Alberto Rivera Sepulved A | Address on File | | | | | | |
| 2512135 | Kevin Alpen Gonzalez | Address on File | | | | | | |
| 2447131 | Kevin C Escobar Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558705 | Kevin Castellano Arce | Address on File | | | | | | |
| 2520424 | Kevin Cintron Rodriguez | Address on File | | | | | | |
| 2563132 | Kevin Colon De Jesus | Address on File | | | | | | |
| 2339887 | Kevin Colon Tricoche | Address on File | | | | | | |
| 2524206 | Kevin Cruz Muuiz | Address on File | | | | | | |
| 2558356 | Kevin D Flores Felician | Address on File | | | | | | |
| 2538791 | Kevin D Narvaez Diaz | Address on File | | | | | | |
| 2399040 | Kevin D Narvaez Rivera | Address on File | | | | | | |
| 2514199 | Kevin De Jesus Hernandez | Address on File | | | | | | |
| 2522899 | Kevin E Carde Rosado | Address on File | | | | | | |
| 2508459 | Kevin E Grau Colon | Address on File | | | | | | |
| 2424647 | Kevin Fernandez Ortiz | Address on File | | | | | | |
| 2510398 | Kevin Franco Hernandez | Address on File | | | | | | |
| 2511874 | Kevin G. Padilla Del Pilar | Address on File | | | | | | |
| 2546980 | Kevin Garcia Corchado | Address on File | | | | | | |
| 2519772 | Kevin Gonzalez Vargas | Address on File | | | | | | |
| 2520148 | Kevin J Rivera Rodriguez | Address on File | | | | | | |
| 2535493 | Kevin Javier Rosario Rosado | Address on File | | | | | | |
| 2454407 | Kevin Ke Vazquez | Address on File | | | | | | |
| 2523305 | Kevin L Salaberrios Sarraga | Address on File | | | | | | |
| 2516095 | Kevin Larriuz Bravos | Address on File | | | | | | |
| 2504604 | KEVIN M MADERA ECHEVARRIA | Address on File | | | | | | |
| 2554091 | Kevin Matos Pimentel | Address on File | | | | | | |
| 2508665 | Kevin Mercado Vallespil | Address on File | | | | | | |
| 2532284 | Kevin N Espinal Falero | Address on File | | | | | | |
| 2534386 | Kevin Nesbit | Address on File | | | | | | |
| 2522803 | Kevin Nieves | Address on File | | | | | | |
| 2510617 | Kevin O. Martinez Vega | Address on File | | | | | | |
| 2545697 | Kevin Omar Ortiz Febus | Address on File | | | | | | |
| 2538972 | Kevin Pizarro Santiago | Address on File | | | | | | |
| 2502755 | KEVIN R HERNANDEZ CRUZ | Address on File | | | | | | |
| 2546363 | Kevin Ramirez Ramirez | Address on File | | | | | | |
| 2557741 | Kevin Rivera Quinones | Address on File | | | | | | |
| 2521952 | Kevin Rmillet Molina | Address on File | | | | | | |
| 2545295 | Kevin Rodriguez Rodriguez | Address on File | | | | | | |
| 2520067 | Kevin Rosario Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512261 | Kevin Serrano Sotomayor | Address on File | | | | | | |
| 2533006 | Kevin T Velazquez Gonzalez | Address on File | | | | | | |
| 2521960 | Kevin Torres Hernandez | Address on File | | | | | | |
| 2563551 | Kevin Torres Rodriguez | Address on File | | | | | | |
| 2548031 | Kevin Valdizan | Address on File | | | | | | |
| 2472726 | KEVIN W SIELING BARTE | Address on File | | | | | | |
| 2511876 | Kevin X. Nazario Gonzalez | Address on File | | | | | | |
| 2520482 | Kevin Y Daida Arbelo | Address on File | | | | | | |
| 2508872 | Kevyn Diaz Rodriguez | Address on File | | | | | | |
| 2520495 | Kevyn O Ramos Pagan | Address on File | | | | | | |
| 2506355 | KEYCHA L RIVERA HERNANDEZ | Address on File | | | | | | |
| 2510933 | Keycha M. Ortiz Maysonet | Address on File | | | | | | |
| 2498190 | KEYDALIZ  BATISTA MENDEZ | Address on File | | | | | | |
| 2503624 | KEYLA  CRUZ LUGO | Address on File | | | | | | |
| 2502937 | KEYLA  LORA PAULINO | Address on File | | | | | | |
| 2506222 | KEYLA  MORALES AROCHO | Address on File | | | | | | |
| 2483835 | KEYLA  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2484792 | KEYLA  SEPULVEDA RAMOS | Address on File | | | | | | |
| 2539056 | Keyla Cartagena Negron | Address on File | | | | | | |
| 2444629 | Keyla D Caraballo Figueroa | Address on File | | | | | | |
| 2526279 | Keyla E Ayala Rivera | Address on File | | | | | | |
| 2502061 | KEYLA E TORRES SANTOS | Address on File | | | | | | |
| 2511251 | Keyla Enid Estrada Oquendo | Address on File | | | | | | |
| 2556610 | Keyla Homs Aleman | Address on File | | | | | | |
| 2504775 | KEYLA I COLON NEGRON | Address on File | | | | | | |
| 2506976 | KEYLA J ACOSTA MUNIZ | Address on File | | | | | | |
| 2434185 | Keyla L Gomez Davila | Address on File | | | | | | |
| 2492802 | KEYLA L HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2518156 | Keyla L Ortega Nazario | Address on File | | | | | | |
| 2516972 | Keyla L Rojas Aponte | Address on File | | | | | | |
| 2484857 | KEYLA M CARRASQUILLO ORTIZ | Address on File | | | | | | |
| 2519091 | Keyla M Cepeda Pizarro | Address on File | | | | | | |
| 2486976 | KEYLA M CORTIJO FLORES | Address on File | | | | | | |
| 2551805 | Keyla M Fuentes Nieves | Address on File | | | | | | |
| 2494665 | KEYLA M GUELEN LEON | Address on File | | | | | | |
| 2506032 | KEYLA M MORALES MUNOZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546412 | Keyla M Pomales Rolon | Address on File | | | | | | |
| 2508286 | Keyla M Rivera Benitez | Address on File | | | | | | |
| 2548975 | Keyla M Torres Ortega | Address on File | | | | | | |
| 2538855 | Keyla Marrero Santiago | Address on File | | | | | | |
| 2502021 | KEYLA N LUGO ALVARADO | Address on File | | | | | | |
| 2500427 | KEYLA NAED  DAVID REYES | Address on File | | | | | | |
| 2516097 | Keyla Perez Figueroa | Address on File | | | | | | |
| 2551567 | Keyla Ramirez Silva | Address on File | | | | | | |
| 2516136 | Keyla Ramos Montalvo | Address on File | | | | | | |
| 2527583 | Keyla Rivera Rodriguez | Address on File | | | | | | |
| 2525326 | Keyla Roman De Leon | Address on File | | | | | | |
| 2541780 | Keyla Rosas Perez | Address on File | | | | | | |
| 2491247 | KEYLA T RODRIGUEZ CASIANO | Address on File | | | | | | |
| 2523819 | Keyla Velazquezluciano | Address on File | | | | | | |
| 2553431 | Keyla Y Echevarria Perez | Address on File | | | | | | |
| 2541788 | Keyla Y Garcia Febo | Address on File | | | | | | |
| 2483319 | KEYLA Z TOSADO VAZQUEZ | Address on File | | | | | | |
| 2556405 | Keyla Zayas | Address on File | | | | | | |
| 2513078 | Keylanis Cortes Cardona | Address on File | | | | | | |
| 2560059 | Keyrrabeth Aponte Falcon | Address on File | | | | | | |
| 2503763 | KEYSA L NARVAEZ ORTIZ | Address on File | | | | | | |
| 2533011 | Keysa L Sosa Bravo | Address on File | | | | | | |
| 2512059 | Keysa L. Ocasio Pizarro | Address on File | | | | | | |
| 2536925 | Keyserlim Valentin Rivera | Address on File | | | | | | |
| 2502761 | KEYSHA M OTERO NIEVES | Address on File | | | | | | |
| 2341409 | Keysha Romero Flores | Address on File | | | | | | |
| 2522425 | Keysha Y Rosado Alvarez | Address on File | | | | | | |
| 2341057 | Keyshla Guzman Vazquez | Address on File | | | | | | |
| 2510732 | Keyshla M Ortiz Alvarez | Address on File | | | | | | |
| 2478074 | KEYSHLA Y VILLANUEVA CRUZ | Address on File | | | | | | |
| 2504354 | KEYSHLA Z DEL VALLE MIRANDA | Address on File | | | | | | |
| 2561341 | Keyven Acosta Baez | Address on File | | | | | | |
| 2440828 | Khadizia I Pacheco Melende | Address on File | | | | | | |
| 2541805 | Khairy Ruiz Pagan | Address on File | | | | | | |
| 2508490 | Kharel Remesal Rodriguez | Address on File | | | | | | |
| 2335433 | Kharem Sanchez Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501543 | KHARLA A MARTIR MOJICA | Address on File | | | | | | |
| 2558553 | Kharol Remesal Rodriguez | Address on File | | | | | | |
| 2511968 | Kheyla M. Perez Munoz | Address on File | | | | | | |
| 2393544 | Khilsy Medrano Arias | Address on File | | | | | | |
| 2510925 | Khristian Colon Baez | Address on File | | | | | | |
| 2553279 | Khristian Dechoudens Garcia | Address on File | | | | | | |
| 2515742 | Kiani Lopez Rodriguez | Address on File | | | | | | |
| 2447600 | Kiani Rodriguez Hernandez | Address on File | | | | | | |
| 2508917 | Kiara De Jesus Marin | Address on File | | | | | | |
| 2511832 | Kiara E Hernandez Gonzalez | Address on File | | | | | | |
| 2511072 | Kiara I. Olivencia Andujar | Address on File | | | | | | |
| 2505525 | KIARA J ORTIZ RIVERA | Address on File | | | | | | |
| 2524505 | Kiara Liz Torres Quinones | Address on File | | | | | | |
| 2511129 | Kiara Torres Rodriguez | Address on File | | | | | | |
| 2511127 | Kiaraliz Bonilla Castillo | Address on File | | | | | | |
| 2508913 | Kiaranel Ramos Gonzalez | Address on File | | | | | | |
| 2538124 | Kichalee Spaid Santiago | Address on File | | | | | | |
| 2554615 | Kid Lee Salas Serrano | Address on File | | | | | | |
| 2517432 | Kidany Canales Baez | Address on File | | | | | | |
| 2489757 | KIDEAN J VELEZ MALDONADO | Address on File | | | | | | |
| 2513494 | Kilaine Serrano Rosa | Address on File | | | | | | |
| 2362643 | KILGORE RODRIGUEZ,RICHARD E | Address on File | | | | | | |
| 2540077 | Kilma W De Jesus Mendoza | Address on File | | | | | | |
| 2290672 | Kilton Matos Santana | Address on File | | | | | | |
| 2535071 | Kim Figueroa Law | Address on File | | | | | | |
| 2557924 | Kim R Kravitz Sanchez | Address on File | | | | | | |
| 2506320 | KIMBERLY  ARREGOITIA DIAZ | Address on File | | | | | | |
| 2478469 | KIMBERLY  LINDSEY RIVERA | Address on File | | | | | | |
| 2471826 | KIMBERLY  SANTIAGO RIVERA | Address on File | | | | | | |
| 2473040 | KIMBERLY A COSME TRITINGER | Address on File | | | | | | |
| 2509208 | Kimberly Cruz Cepeda | Address on File | | | | | | |
| 2507204 | KIMBERLY G MALDONADO CABRERA | Address on File | | | | | | |
| 2510185 | Kimberly Martinez Figueroa | Address on File | | | | | | |
| 2497532 | KIMETTE  SANTIAGO MORALES | Address on File | | | | | | |
| 2542899 | Kimiris A Concepcion Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547515 | Kimlee Gonzalez Barbosa | Address on File | | | | | | |
| 2499460 | KIMLISSETTE  REYES MARTINEZ | Address on File | | | | | | |
| 2435961 | Kimmy Sanjurjo Santos | Address on File | | | | | | |
| 2511923 | Kindia Rodriguez Saunders | Address on File | | | | | | |
| 2492383 | KIOMARA  ROSADO ROMAN | Address on File | | | | | | |
| 2556290 | Kiomara Gonzalez Santiago | Address on File | | | | | | |
| 2484910 | KIOMARA M DAVID ORTIZ | Address on File | | | | | | |
| 2511793 | Kiomara Ortiz Agosto | Address on File | | | | | | |
| 2525975 | Kiomara Reyes Figueroa | Address on File | | | | | | |
| 2505821 | KIOMARELYS  FIGUEROA BERRIOS | Address on File | | | | | | |
| 2536569 | Kiomaribel Santiago Calderon | Address on File | | | | | | |
| 2452783 | Kiomarice Santiago Rodrigu | Address on File | | | | | | |
| 2532698 | Kiomarie Ignacio Silvestrini | Address on File | | | | | | |
| 2555777 | Kiomarie Valle Colon | Address on File | | | | | | |
| 2483554 | KIOMARY  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2481497 | KIOMARY  RAMOS BONILLA | Address on File | | | | | | |
| 2490380 | KIOMARY  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2496706 | KIREMIER  APONTE LOPEZ | Address on File | | | | | | |
| 2396414 | Kiria Soto Candelaria | Address on File | | | | | | |
| 2505436 | KIRIA T CRUZ NEGRON | Address on File | | | | | | |
| 2491234 | KIRIAM J MUNIZ IRIZARRY | Address on File | | | | | | |
| 2524274 | Kirlos Colon Alvarado | Address on File | | | | | | |
| 2502933 | KIRSE Y ROMERO VAZQUEZ | Address on File | | | | | | |
| 2527783 | Kirse Y Romero Vazquez | Address on File | | | | | | |
| 2459388 | Kirshia W Valcarcel Figueroa | Address on File | | | | | | |
| 2447075 | Kirsten M Gonzalez Sanchez | Address on File | | | | | | |
| 2485426 | KISH J BECKER MALDONADO | Address on File | | | | | | |
| 2478760 | KISHA M ROJAS ESCOBAR | Address on File | | | | | | |
| 2515516 | Kiss M Ortega Morales | Address on File | | | | | | |
| 2504371 | KITSA  ESCOBAR RODRIGUEZ | Address on File | | | | | | |
| 2286731 | Kitty Clemente Esquilin | Address on File | | | | | | |
| 2500915 | KIUDINASHKA  ONEILL RODRIGUEZ | Address on File | | | | | | |
| 2524060 | Kiven Ocasio Ocasio | Address on File | | | | | | |
| 2534530 | Kivin Rivera Miranda | Address on File | | | | | | |
| 2526540 | Kizia I Rivera Garcia | Address on File | | | | | | |
| 2268749 | Kleber Maldonado Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503199 | KOBY H BONILLA MAYA | Address on File | | | | | | |
| 2401247 | KOCHMER MIELES,JULIE A | Address on File | | | | | | |
| 2358159 | KOCK MARTINEZ,HILDA | Address on File | | | | | | |
| 2364418 | KOLTHOFF BENNERS,REGINA | Address on File | | | | | | |
| 2532425 | Kora Cora Santiago | Address on File | | | | | | |
| 2526261 | Koralie Rodriguez Gonzalez | Address on File | | | | | | |
| 2504845 | KORALIZ D VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2473094 | KORALYS  SANTOS FIGUEROA | Address on File | | | | | | |
| 2476428 | KORITZA  FIGUEROA CRUZ | Address on File | | | | | | |
| 2357548 | KORTRIGHT LLENZA,HILDA | Address on File | | | | | | |
| 2457826 | Krenly E Mendez Ruiz | Address on File | | | | | | |
| 2505643 | KRENLY  CRUZ RAMIREZ DE ARRELANO | Address on File | | | | | | |
| 2500374 | KRIMILDA  PELLOT VILLAFANE | Address on File | | | | | | |
| 2260900 | Krimilda Alvarez Cruz | Address on File | | | | | | |
| 2282131 | Krimilda Ayala Ramos | Address on File | | | | | | |
| 2529233 | Krimilda Jaime Torres | Address on File | | | | | | |
| 2283894 | Krimilda Nadal Colon | Address on File | | | | | | |
| 2280304 | Krimilda Pagan Oquendo | Address on File | | | | | | |
| 2295421 | Krimilda Rodriguez Morales | Address on File | | | | | | |
| 2442200 | Krimilda Vega Rosario | Address on File | | | | | | |
| 2499397 | KRISBEL  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2543114 | Krishna A. Angeira Del Valle | Address on File | | | | | | |
| 2544961 | Krishna L Camacho Lugo | Address on File | | | | | | |
| 2279996 | Krishnamurti Galarza Vazquez | Address on File | | | | | | |
| 2453897 | Krishnna Figueroa Colon | Address on File | | | | | | |
| 2504475 | KRISLY A RAMIREZ DELGADO | Address on File | | | | | | |
| 2531804 | Kristal D. Colon | Address on File | | | | | | |
| 2517484 | Kristal J. Torres Ortiz | Address on File | | | | | | |
| 2557385 | Kristein Okelone Mundo | Address on File | | | | | | |
| 2501014 | KRISTHIAN  HERNANDEZ COLLAZO | Address on File | | | | | | |
| 2538094 | Kristia J Hernandez Galarza | Address on File | | | | | | |
| 2511882 | Kristian A. Ortiz Negron | Address on File | | | | | | |
| 2540339 | Kristian Maldonado Torres | Address on File | | | | | | |
| 2512791 | Kristian Rivera Santiago | Address on File | | | | | | |
| 2506483 | KRISTIE M DIAZ DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473504 | KRISTINA M RIVERA CONNICK | Address on File | | | | | | |
| 2532265 | Kristina Vivoni Girod | Address on File | | | | | | |
| 2493407 | KRISTY  PEREZ JIMENEZ | Address on File | | | | | | |
| 2498202 | KRISTY A RIVERA PRADO | Address on File | | | | | | |
| 2513381 | Kristy Berrios Baez | Address on File | | | | | | |
| 2537206 | Kristy D Rodriguez Santiago | Address on File | | | | | | |
| 2560598 | Kristy J Gonzalez Bou | Address on File | | | | | | |
| 2558954 | Kristy Rivera Crespo | Address on File | | | | | | |
| 2543594 | Kritzia J. Lubasky Caban | Address on File | | | | | | |
| 2537288 | Kritzia M Garcia Gonzalez | Address on File | | | | | | |
| 2557437 | Kritzia Ramos Vazquez | Address on File | | | | | | |
| 2512568 | Krizia Carvajal Perez | Address on File | | | | | | |
| 2505261 | KRIZIA F GONZALEZ PEREZ | Address on File | | | | | | |
| 2522864 | Krizia M Rivera Gonzalez | Address on File | | | | | | |
| 2556244 | Krizia Morales | Address on File | | | | | | |
| 2508812 | Krizia Parrilla Laureano | Address on File | | | | | | |
| 2507798 | Krizia V De Leon Berrios | Address on File | | | | | | |
| 2549529 | Kruxan Claudio Claudio | Address on File | | | | | | |
| 2504366 | KRYSTAL  MARRERO CRUZ | Address on File | | | | | | |
| 2502787 | KRYSTAL  PAGAN SANTIAGO | Address on File | | | | | | |
| 2396449 | Krystal F Correa Martinez | Address on File | | | | | | |
| 2504106 | KRYSTAL G TOYENS GOYTIA | Address on File | | | | | | |
| 2511800 | Krystal Gonzalez Martinez | Address on File | | | | | | |
| 2526221 | Krystal M Guzman Nunez | Address on File | | | | | | |
| 2505971 | KRYSTAL M SANTIAGO CEPEDA | Address on File | | | | | | |
| 2541243 | Krystal Serrano Mendoza | Address on File | | | | | | |
| 2551251 | Krystina Arroyo Salas | Address on File | | | | | | |
| 2396426 | Krystina Correa Martinez | Address on File | | | | | | |
| 2471714 | KRYSTLE J SEVILLA SANTIAGO | Address on File | | | | | | |
| 2506407 | KRYSTLE M LA LUZ JIMENEZ | Address on File | | | | | | |
| 2496775 | KTHERINE  ALBINO SAEZ | Address on File | | | | | | |
| 2560642 | Kuay C Rivera Santiago | Address on File | | | | | | |
| 2424743 | Kuilan Amezquita Arleen | Address on File | | | | | | |
| 2551589 | Kuilan Baez Enelyn | Address on File | | | | | | |
| 2356720 | KUILAN LOPEZ,ANAIDA | Address on File | | | | | | |
| 2417271 | KUILAN OYOLA,TOMAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410650 | KUILAN PEREZ,ESTHER | Address on File | | | | | | |
| 2406199 | KUILAN PEREZ,MINERVA | Address on File | | | | | | |
| 2405977 | KUILAN PEREZ,NILSA | Address on File | | | | | | |
| 2370505 | KUILAN REYES,OLGA I | Address on File | | | | | | |
| 2405476 | KUILAN TORRES,AMALIA | Address on File | | | | | | |
| 2411431 | KWOK MONTOYO,MILLAN M | Address on File | | | | | | |
| 2510498 | Kydanny Ortiz Miranda | Address on File | | | | | | |
| 2446956 | Kydian Garcia Ayala | Address on File | | | | | | |
| 2420734 | KYNOCH DELGADO,LISA B M | Address on File | | | | | | |
| 2490743 | KYOMARIS  RAMOS MONGE | Address on File | | | | | | |
| 2440946 | Kyomaris Ramos Monge | Address on File | | | | | | |
| 2551761 | Kyra Monroig Rodriguez | Address on File | | | | | | |
| 2490478 | KYRIA A PEREZ GUADALUNE | Address on File | | | | | | |
| 2276508 | L Bembenuty Martinez | Address on File | | | | | | |
| 2402013 | LA FONTAINE FIGUEROA,CARMEN S | Address on File | | | | | | |
| 2401810 | LA FUENTE SERRANO,BLANCA M | Address on File | | | | | | |
| 2413904 | LA LUZ  VILLALOBOS,GLADYS | Address on File | | | | | | |
| 2400313 | LA LUZ AYALA,LOURDES R | Address on File | | | | | | |
| 2402448 | LA LUZ AYALA,LUIS A | Address on File | | | | | | |
| 2350622 | LA LUZ OQUENDO,JUANITA | Address on File | | | | | | |
| 2400285 | LA LUZ PADRO,RAFAEL | Address on File | | | | | | |
| 2362831 | LA LUZ SOTO,CARMEN A | Address on File | | | | | | |
| 2358514 | LA LUZ SOTO,ROSA M | Address on File | | | | | | |
| 2411251 | LA LUZ VILLALOBOS,AIDA L | Address on File | | | | | | |
| 2357058 | LA LUZ VILLALOBOS,GLORIA I | Address on File | | | | | | |
| 2362577 | LA LUZ VILLALOBOS,WILMA | Address on File | | | | | | |
| 2414506 | LA MONICA SCHLAPP,RITA T | Address on File | | | | | | |
| 2418332 | LA PLACA ASTOR,TANYA | Address on File | | | | | | |
| 2356370 | LA RAVEN MENDIZABAL,GLORIA M | Address on File | | | | | | |
| 2405382 | LA ROCHE ROCA,DIANA | Address on File | | | | | | |
| 2355639 | LA SANTA SANCHEZ,ALMA N | Address on File | | | | | | |
| 2348068 | LA SANTA,LUIS A | Address on File | | | | | | |
| 2550838 | La Torre Alfred | Address on File | | | | | | |
| 2358116 | LA TORRE BERRIOS,MAYRA L | Address on File | | | | | | |
| 2410898 | LA TORRE ORTIZ,DORIS | Address on File | | | | | | |
| 2415642 | LA TORRE ORTIZ,PABLO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450259 | La Torre Quinones Mary L | Address on File | | | | | | |
| 2409784 | LA TORRE RAMIREZ,MIGDALIA | Address on File | | | | | | |
| 2367793 | LA TORRE RAMIREZ,PAULA | Address on File | | | | | | |
| 2408512 | LA TORRE VEGA,BETSY | Address on File | | | | | | |
| 2352486 | LABAULT FIOL,CARLOS | Address on File | | | | | | |
| 2420306 | LABIOSA MORALES,LAURA | Address on File | | | | | | |
| 2417586 | LABORDE BLONDET,GILDA E | Address on File | | | | | | |
| 2404360 | LABORDE ELIAS,GLADYS A | Address on File | | | | | | |
| 2416416 | LABOY ABREU,MILDRED | Address on File | | | | | | |
| 2351638 | LABOY ALVARADO,SAMUEL | Address on File | | | | | | |
| 2418405 | LABOY AMARO,MIRIAM | Address on File | | | | | | |
| 2350448 | LABOY ANDUJAR,GLORIA A | Address on File | | | | | | |
| 2363621 | LABOY APONTE,ANGEL M | Address on File | | | | | | |
| 2402691 | LABOY APONTE,ZORAIDA | Address on File | | | | | | |
| 2414741 | LABOY ARCAY,CARMEN L | Address on File | | | | | | |
| 2354844 | LABOY CASTAING,MERCEDES | Address on File | | | | | | |
| 2401549 | LABOY CASTILLO,IRMA | Address on File | | | | | | |
| 2370438 | LABOY COLON,MARIA I | Address on File | | | | | | |
| 2418241 | LABOY CRUZ,MARIBEL | Address on File | | | | | | |
| 2404287 | LABOY CRUZ,ROSITA | Address on File | | | | | | |
| 2366994 | LABOY DAVILA,BLANCA I | Address on File | | | | | | |
| 2524521 | Laboy Descartes , Joed Marie | Address on File | | | | | | |
| 2409986 | LABOY FLORES,CARMEN I | Address on File | | | | | | |
| 2403864 | LABOY GARCIA,JUSTINA | Address on File | | | | | | |
| 2370382 | LABOY GARCIA,REINEIDA | Address on File | | | | | | |
| 2448249 | Laboy La Maldonado | Address on File | | | | | | |
| 2450683 | Laboy La Velazquez | Address on File | | | | | | |
| 2527414 | Laboy Laboy Maria E | Address on File | | | | | | |
| 2349333 | LABOY LOPEZ,JOSE I | Address on File | | | | | | |
| 2370635 | LABOY LOPEZ,NEREIDA | Address on File | | | | | | |
| 2414302 | LABOY LUGO,LUCILA | Address on File | | | | | | |
| 2353792 | LABOY MALDONADO,NAYDA | Address on File | | | | | | |
| 2417628 | LABOY MARQUEZ,MARISOL | Address on File | | | | | | |
| 2349556 | LABOY MARTINEZ,BETTY | Address on File | | | | | | |
| 2362242 | LABOY MEDINA,MARIA F | Address on File | | | | | | |
| 2409483 | LABOY MESTRE,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414007 | LABOY MIRANDA,NYDIA | Address on File | | | | | | |
| 2405955 | LABOY MORALES,MILVA | Address on File | | | | | | |
| 2357055 | LABOY NAZARIO,MYRNA | Address on File | | | | | | |
| 2360896 | LABOY ORTIZ,PAULINA | Address on File | | | | | | |
| 2531086 | Laboy Padilla Eriacet | Address on File | | | | | | |
| 2359963 | LABOY PICA,SANTA | Address on File | | | | | | |
| 2365701 | LABOY QUINONES,HERIBERTO | Address on File | | | | | | |
| 2350923 | LABOY RAMOS,MARIA | Address on File | | | | | | |
| 2356241 | LABOY RIVERA,MARIA G | Address on File | | | | | | |
| 2407101 | LABOY RIVERA,NEREYDA | Address on File | | | | | | |
| 2400947 | LABOY RODRIGUEZ,MARIANO | Address on File | | | | | | |
| 2402062 | LABOY RODRIGUEZ,SANDRA | Address on File | | | | | | |
| 2408577 | LABOY RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2370918 | LABOY ROQUE,JOSE M | Address on File | | | | | | |
| 2413235 | LABOY RUIZ,VICTOR | Address on File | | | | | | |
| 2370172 | LABOY SANCHEZ,PAULINA | Address on File | | | | | | |
| 2408797 | LABOY TORRES,MARIA C | Address on File | | | | | | |
| 2348901 | LABOY TORRES,MIGDALIA | Address on File | | | | | | |
| 2411008 | LABOY TORRES,MOISES | Address on File | | | | | | |
| 2361973 | LABOY TORRES,ROBERTO | Address on File | | | | | | |
| 2400516 | LABOY TORRES,ROGELIO | Address on File | | | | | | |
| 2411497 | LABOY VARGAS,WALTER | Address on File | | | | | | |
| 2351811 | LABOY VAZQUEZ,MARIA DE A | Address on File | | | | | | |
| 2403745 | LABOY VAZQUEZ,NYRMA | Address on File | | | | | | |
| 2365801 | LABOY ZENGOTITA,AIXA DE LOS A | Address on File | | | | | | |
| 2417993 | LABOY ZENGOTITA,ILEANA M | Address on File | | | | | | |
| 2420302 | LABRADOR NAZARIO,MYRNA I | Address on File | | | | | | |
| 2357148 | LABRADOR VEGA,FRANCISCA | Address on File | | | | | | |
| 2363871 | LABRADOR VEGA,OCTAVIO | Address on File | | | | | | |
| 2418967 | LABRADOR VEGA,RAMON | Address on File | | | | | | |
| 2418454 | LABRADOR ZAYAS,ELIZABETH | Address on File | | | | | | |
| 2449956 | Lacen La Figueroa | Address on File | | | | | | |
| 2404196 | LACEN PIZARRO,ENID Z | Address on File | | | | | | |
| 2351197 | LACEND DELGADO,ROSA A | Address on File | | | | | | |
| 2366992 | LACLAUSTRA MUNIZ,GENOVEVA | Address on File | | | | | | |
| 2361189 | LACLAUSTRA TORRES,CAMILA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366380 | LACOMBA MONROUZEAU,MARIA L | Address on File | | | | | | |
| 2416594 | LACOURT ECHEVARRIA,IVETTE M | Address on File | | | | | | |
| 2412430 | LACOURT LOPEZ,EDIL | Address on File | | | | | | |
| 2505448 | LADAERIS P CURBELO RIVERA | Address on File | | | | | | |
| 2317499 | Laddie Marrero Santiago | Address on File | | | | | | |
| 2540569 | Ladeth Domenech Abreu | Address on File | | | | | | |
| 2471170 | Ladi Buono De Jesus | Address on File | | | | | | |
| 2561330 | Ladi Hernandez Martinez | Address on File | | | | | | |
| 2321036 | Ladi Santiago Carrion | Address on File | | | | | | |
| 2477040 | LADIN  LUGO BORRERO | Address on File | | | | | | |
| 2529289 | Ladin Lugo Borrero | Address on File | | | | | | |
| 2396220 | Ladislao Acevedo Bernardo | Address on File | | | | | | |
| 2344666 | Ladislao Barbosa Gonzalez | Address on File | | | | | | |
| 2377477 | Ladislao Ramos Pantoja | Address on File | | | | | | |
| 2322603 | Ladislao Vargas Rivera | Address on File | | | | | | |
| 2507325 | LADIZ M ALVAREZ SANTIAGO | Address on File | | | | | | |
| 2282161 | Ladiz M Cruz Barrios | Address on File | | | | | | |
| 2474939 | LADIZ R CASIANO GUEVARA | Address on File | | | | | | |
| 2432226 | Lady Cortes Perez | Address on File | | | | | | |
| 2399774 | Lady E Alfonso Cumpiano | Address on File | | | | | | |
| 2379095 | Lady E Velazquez Pagan | Address on File | | | | | | |
| 2504880 | LADY I DE JESUS MUNOZ | Address on File | | | | | | |
| 2488676 | LADY J TORRES TORRES | Address on File | | | | | | |
| 2311015 | Lady Lopez Ruiz | Address on File | | | | | | |
| 2376778 | Lady M Sanchez Rodriguez | Address on File | | | | | | |
| 2309905 | Lady Ortiz Ortiz | Address on File | | | | | | |
| 2462508 | Lady Rafols Martinez | Address on File | | | | | | |
| 2320577 | Ladys Gonzalez | Address on File | | | | | | |
| 2428872 | Laffossee S Mildred Soto | Address on File | | | | | | |
| 2365334 | LAFONTAINE COLON,MIGDALIA | Address on File | | | | | | |
| 2418733 | LAFONTAINE OQUENDO,IRIS J | Address on File | | | | | | |
| 2354499 | LAFONTAINE RODRIGUEZ,ADA E | Address on File | | | | | | |
| 2420784 | LAFONTAINE TORO,AMILCAR R | Address on File | | | | | | |
| 2356361 | LAFONTAINE,ZAIDA L | Address on File | | | | | | |
| 2416866 | LAFONTANT BESSON,KARINE | Address on File | | | | | | |
| 2359616 | LAFUENTE GARCIA,JUANITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368213 | LAFUENTE MARQUEZ,NANCY | Address on File | | | | | | |
| 2350085 | LAFUENTE RAPA,OLGA M | Address on File | | | | | | |
| 2351496 | LAFUENTE RIVERA,RAFAEL | Address on File | | | | | | |
| 2400209 | LAFUENTE RIVERA,RAFAEL | Address on File | | | | | | |
| 2422673 | LAFUENTE TIRADO,MARIA | Address on File | | | | | | |
| 2366098 | LAFUENTE TIRADO,MINERVA | Address on File | | | | | | |
| 2413465 | LAFUENTE TRINIDAD,SARA L | Address on File | | | | | | |
| 2420037 | LAFUENTES MARQUEZ,ROGELIA | Address on File | | | | | | |
| 2369588 | LAGARES CABAN,IRIS N | Address on File | | | | | | |
| 2542033 | Lagares Chacon Gilberto A | Address on File | | | | | | |
| 2406337 | LAGARES CORTES,ELIEZER | Address on File | | | | | | |
| 2446731 | Lagares M Prory Arroyo | Address on File | | | | | | |
| 2413968 | LAGARES MELENDEZ,MABEL T | Address on File | | | | | | |
| 2400137 | LAGARES MORALES,MARGARITA | Address on File | | | | | | |
| 2400044 | LAGARES PEREZ,ISRAEL | Address on File | | | | | | |
| 2372186 | Lagnny Jacobo Brito | Address on File | | | | | | |
| 2417199 | LAGO GARCIA,SYLVIA M | Address on File | | | | | | |
| 2415006 | LAGO HERNANDEZ,MARIBEL | Address on File | | | | | | |
| 2356447 | LAGO MALAVE,ALEJANDRINA | Address on File | | | | | | |
| 2420825 | LAGO REYES,ANTONIA | Address on File | | | | | | |
| 2421281 | LAGO ROIG,NELLIE DEL R | Address on File | | | | | | |
| 2357220 | LAGUER CALDERON,ROSA C | Address on File | | | | | | |
| 2420742 | LAGUER MONTANEZ,CARMEN A | Address on File | | | | | | |
| 2367821 | LAGUER PEREZ,GUILLERMINA | Address on File | | | | | | |
| 2418068 | LAGUERRA BRUNO,CARLOS | Address on File | | | | | | |
| 2402159 | LAGUERRE DE JESUS,MIGUEL | Address on File | | | | | | |
| 2414281 | LAGUERRE PEREZ,MARITZA E | Address on File | | | | | | |
| 2537040 | Laguerre Roman William | Address on File | | | | | | |
| 2418240 | LAGUERRE SAAVEDRA,BEATRIZ | Address on File | | | | | | |
| 2410106 | LAGUNA DIAZ,MARCELINA | Address on File | | | | | | |
| 2413750 | LAGUNA GARCIA,IRMA I | Address on File | | | | | | |
| 2406000 | LAGUNA LIZARDI,CARMEN S | Address on File | | | | | | |
| 2350796 | LAGUNA LIZARDI,ELSA | Address on File | | | | | | |
| 2414919 | LAGUNA OLIVERAS,MIGDALIA | Address on File | | | | | | |
| 2421008 | LAGUNA ROSA,VELIA | Address on File | | | | | | |
| 2418213 | LAHAM BAUZO,SOL M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361940 | LAI RODRIGUEZ,MILDRED Y | Address on File | | | | | | |
| 2421050 | LAI ZAYAS,INGRID Y | Address on File | | | | | | |
| 2479498 | LAIDA  PLA CUEVAS | Address on File | | | | | | |
| 2267494 | Laida N Hernandez Sanabria | Address on File | | | | | | |
| 2538099 | Laida N Torres Marrero | Address on File | | | | | | |
| 2515255 | Laila G Medina Torres | Address on File | | | | | | |
| 2555940 | Laila J Mercado Herrera | Address on File | | | | | | |
| 2506379 | LAINI M BURGOS PAGAN | Address on File | | | | | | |
| 2367545 | LAINO GONZALEZ,EUGENIO | Address on File | | | | | | |
| 2560653 | Laisy J Rivera Nazario | Address on File | | | | | | |
| 2479239 | LAIZA D  MELENDEZ CORREA | Address on File | | | | | | |
| 2530954 | Laiza M Carrasquillo Perez | Address on File | | | | | | |
| 2518633 | Laiza M Paravisini Domenech | Address on File | | | | | | |
| 2520239 | Laiza M Vazquez Rodriguez | Address on File | | | | | | |
| 2547913 | Laiza Valentin | Address on File | | | | | | |
| 2468712 | Laiza Y Torres Davila | Address on File | | | | | | |
| 2364103 | LAJARA ALVAREZ,JAIME | Address on File | | | | | | |
| 2364318 | LAJARA CASTILLO,ANA J | Address on File | | | | | | |
| 2400424 | LAJARA PAGAN,AWILDA | Address on File | | | | | | |
| 2352510 | LAJARA PAGAN,ELIADES M | Address on File | | | | | | |
| 2421680 | LAJARA SANABRIA,IVONNE | Address on File | | | | | | |
| 2513619 | Lalisse Guillen Marty | Address on File | | | | | | |
| 2400043 | LALLAVE HIDALGO,RICARDO | Address on File | | | | | | |
| 2509164 | Laly M Kuilan Ramos | Address on File | | | | | | |
| 2290131 | Laly Navarro Martinez | Address on File | | | | | | |
| 2411177 | LAMA CANINO,ELIAS | Address on File | | | | | | |
| 2402924 | LAMARQUE VIDAL,CARMEN M | Address on File | | | | | | |
| 2368891 | LAMB LEBRON,CRISTINA | Address on File | | | | | | |
| 2349487 | LAMB LEBRON,VICTOR | Address on File | | | | | | |
| 2365163 | LAMB MONTANEZ,MELISSA | Address on File | | | | | | |
| 2404612 | LAMB MONTANEZ,VANESSA | Address on File | | | | | | |
| 2417110 | LAMBERTY CRUZ,EFREN | Address on File | | | | | | |
| 2412752 | LAMBERTY GUASH,LILLIAN E | Address on File | | | | | | |
| 2405852 | LAMBERTY IRIZARRY,RUBEN | Address on File | | | | | | |
| 2412024 | LAMBERTY MARCUCCI,ADALINA | Address on File | | | | | | |
| 2357212 | LAMBERTY PEREZ,MARIA DEL C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348559 | LAMBERTY PIERLUISI,DELIA E | Address on File | | | | | | |
| 2409669 | LAMBERTY RAMIREZ,CARLOS R | Address on File | | | | | | |
| 2353460 | LAMBERTY RIVERA,GLORIA M | Address on File | | | | | | |
| 2351260 | LAMBERTY TUBENS,LUISA A | Address on File | | | | | | |
| 2368983 | LAMBOY ANDUJAR,ANTONIA | Address on File | | | | | | |
| 2414136 | LAMBOY ARRAMBIDE,MARIA E | Address on File | | | | | | |
| 2405879 | LAMBOY CRUZ,DIGNA | Address on File | | | | | | |
| 2415269 | LAMBOY FLORES,MAYRA | Address on File | | | | | | |
| 2364463 | LAMBOY IRIZARRY,JOSEFINA | Address on File | | | | | | |
| 2354517 | LAMBOY LAMBOY,NOELIA | Address on File | | | | | | |
| 2354752 | LAMBOY LOPEZ,NORALYZ | Address on File | | | | | | |
| 2419954 | LAMBOY MARTES,ELENA | Address on File | | | | | | |
| 2366558 | LAMBOY MARTINEZ,CECILIA A | Address on File | | | | | | |
| 2413012 | LAMBOY MARTINEZ,CRUZ M | Address on File | | | | | | |
| 2410104 | LAMBOY MARTINEZ,MARIANELA | Address on File | | | | | | |
| 2408206 | LAMBOY MARTINEZ,TERESA | Address on File | | | | | | |
| 2436789 | Lamboy Mercado Wilfredo | Address on File | | | | | | |
| 2356030 | LAMBOY MONTALVO,ILIA Y | Address on File | | | | | | |
| 2416518 | LAMBOY MONTANEZ,JOSE D | Address on File | | | | | | |
| 2348808 | LAMBOY RAMOS,ALEJANDRINA | Address on File | | | | | | |
| 2351708 | LAMBOY RAMOS,JUANA M | Address on File | | | | | | |
| 2415336 | LAMBOY SANTIAGO,MARITZA | Address on File | | | | | | |
| 2421426 | LAMBOY TORRES,JORGE N | Address on File | | | | | | |
| 2366203 | LAMBOY TORRES,MILARD | Address on File | | | | | | |
| 2407840 | LAMBRIX RODRIGUEZ,BETTY J | Address on File | | | | | | |
| 2556748 | Lamela Santiago Velazquez | Address on File | | | | | | |
| 2354114 | LAMOSO DE JESUS,ROSA F. | Address on File | | | | | | |
| 2531895 | Lamoso Navarro Doris | Address on File | | | | | | |
| 2419270 | LAMOURT CARDONA,GLADYS | Address on File | | | | | | |
| 2366290 | LAMOURT OLIVER,CARMEN D | Address on File | | | | | | |
| 2406141 | LAMOURT SIERRA,CARMEN R | Address on File | | | | | | |
| 2418815 | LAMOURT TOSADO,BEATRIZ | Address on File | | | | | | |
| 2407935 | LAMOUTH SANCHEZ,NORMA I | Address on File | | | | | | |
| 2404815 | LAMPON FUENTES,ARNALDO | Address on File | | | | | | |
| 2412913 | LANAUSSE TORRES,RAMONITA | Address on File | | | | | | |
| 2479895 | LANCY S GARCIA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349956 | LANDERS HOLSTEINE,JAMES | Address on File | | | | | | |
| 2351129 | LANDRAU CARRION,LYDIA E | Address on File | | | | | | |
| 2412909 | LANDRAU CLEMENTE,HECTOR M | Address on File | | | | | | |
| 2530484 | Landrau Fragoso German I | Address on File | | | | | | |
| 2400077 | LANDRAU FRAGOSO,GISELLE M | Address on File | | | | | | |
| 2355410 | LANDRAU LOPEZ,AIDA | Address on File | | | | | | |
| 2420116 | LANDRO GONZALEZ,ANGEL L | Address on File | | | | | | |
| 2402762 | LANDRO GONZALEZ,EDNA | Address on File | | | | | | |
| 2410946 | LANDRO GONZALEZ,JULIO E | Address on File | | | | | | |
| 2356681 | LANDRON ARANA,GRACIELA | Address on File | | | | | | |
| 2351906 | LANDRON AVILES,CARMEN A | Address on File | | | | | | |
| 2367530 | LANDRON BRUNO,CARMEN J | Address on File | | | | | | |
| 2361817 | LANDRON BRUNO,JOSEFINA | Address on File | | | | | | |
| 2550108 | Landron La Arana | Address on File | | | | | | |
| 2421598 | LANDRON MARRERO,MIRIAM | Address on File | | | | | | |
| 2349995 | LANDRON QUINTERO,EVA | Address on File | | | | | | |
| 2400446 | LANDRON RIVERA,DIANA | Address on File | | | | | | |
| 2410916 | LANDRON RIVERA,LILLIAN | Address on File | | | | | | |
| 2401741 | LANDRON RODRIGUEZ,RUTH V | Address on File | | | | | | |
| 2401953 | LANDRON SANDIN,LILLIANA S | Address on File | | | | | | |
| 2370956 | LANDRUA RIVAS,NERY | Address on File | | | | | | |
| 2352302 | LANGE AYALA,MARIA | Address on File | | | | | | |
| 2352371 | LANGUS STAROBIN,SUSAN | Address on File | | | | | | |
| 2497619 | LANNY  CASTRO DE LA PAZ | Address on File | | | | | | |
| 2561924 | Lansy I Pacheco Vega | Address on File | | | | | | |
| 2353221 | LANZA BARRIERE,VIVIAN M | Address on File | | | | | | |
| 2406802 | LANZA HERNANDEZ,ADA DEL C | Address on File | | | | | | |
| 2514713 | Lanzo Bultron Jose A. | Address on File | | | | | | |
| 2361363 | LANZO ESCOBAR,FLOR M | Address on File | | | | | | |
| 2352418 | LANZO RIVERA,ARMANDO | Address on File | | | | | | |
| 2359107 | LANZOT CASTILLO,NILSA | Address on File | | | | | | |
| 2400429 | LAO COLON,IVETTE | Address on File | | | | | | |
| 2366502 | LAO SANTIAGO,ANIBAL | Address on File | | | | | | |
| 2351046 | LAO VELEZ,ANA R | Address on File | | | | | | |
| 2312229 | Laodicea Miranda Miranda | Address on File | | | | | | |
| 2354763 | LAPORTE COLON,MARTA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359579 | LAPORTE GASTON,FRANCISCO | Address on File | | | | | | |
| 2424634 | Laporte La Torres | Address on File | | | | | | |
| 2403284 | LAPORTE MIRANDA,CARMIN | Address on File | | | | | | |
| 2365346 | LAPORTE MONTANEZ,EDILBERTO Z | Address on File | | | | | | |
| 2413375 | LAPORTE VARGAS,CARMEN | Address on File | | | | | | |
| 2354955 | LARA ALVARADO,FELIX | Address on File | | | | | | |
| 2518405 | Lara C. Montes Arraiza | Address on File | | | | | | |
| 2348087 | LARA FONTANEZ,MARIA E | Address on File | | | | | | |
| 2411037 | LARA FONTANEZ,MARIA E | Address on File | | | | | | |
| 2357851 | LARA,PURIFICACION | Address on File | | | | | | |
| 2367881 | LARACUENTE COLON,LUIS A | Address on File | | | | | | |
| 2417898 | LARACUENTE GONZALEZ,JOSE A | Address on File | | | | | | |
| 2358917 | LARACUENTE LOPEZ,HEBER J | Address on File | | | | | | |
| 2350440 | LARACUENTE PACHECO,ISRAEL | Address on File | | | | | | |
| 2419012 | LARACUENTE QUINONES,BLANCA | Address on File | | | | | | |
| 2529982 | Laracuente Rivera Aida R | Address on File | | | | | | |
| 2351172 | LARACUENTE RIVERA,LUISA I | Address on File | | | | | | |
| 2357221 | LARACUENTE RODRIGUEZ,AUREA | Address on File | | | | | | |
| 2529757 | Laracuente Roman Maritza | Address on File | | | | | | |
| 2358924 | LARACUENTE ROSADO,ANA A | Address on File | | | | | | |
| 2397349 | Laramo Nieves Martinez | Address on File | | | | | | |
| 2369754 | LARIA SANTIAGO,VIVIAN | Address on File | | | | | | |
| 2534532 | Lariel Lopez Aponte | Address on File | | | | | | |
| 2499648 | LARIMAR  BERAS MALDONADO | Address on File | | | | | | |
| 2501427 | LARIMAR  CHEVRES DIAZ | Address on File | | | | | | |
| 2542169 | Larimar Chevres Diaz | Address on File | | | | | | |
| 2491475 | LARISSA  DELGADO BARREIRO | Address on File | | | | | | |
| 2471835 | LARISSA  FRIAS LARA | Address on File | | | | | | |
| 2472332 | LARISSA  GONZALEZ FELICIANO | Address on File | | | | | | |
| 2492571 | LARISSA  RUIZ ORTIZ | Address on File | | | | | | |
| 2505395 | LARISSA  TOUS CARDONA | Address on File | | | | | | |
| 2550490 | Larissa Cruz Cano | Address on File | | | | | | |
| 2430399 | Larissa Delgado Barreiro | Address on File | | | | | | |
| 2560047 | Larissa Diaz Ortiz | Address on File | | | | | | |
| 2484892 | LARISSA E ROMAN LOTTI | Address on File | | | | | | |
| 2445328 | Larissa M Triana Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2508198 | Larissa Maldonado Carrasco | Address on File | | | | | | |
| 2558850 | Larissa N Ortiz Modestti | Address on File | | | | | | |
| 2471307 | Larissa N. Ortiz Modestti | Address on File | | | | | | |
| 2556182 | Larissa Robles Melendez | Address on File | | | | | | |
| 2548134 | Larissa Rodriguez Rodriguez | Address on File | | | | | | |
| 2555948 | Larissa Sostre Torres | Address on File | | | | | | |
| 2522522 | Larito Lopez Jimenez | Address on File | | | | | | |
| 2501918 | LARITSA  VALCARCEL ORTIZ | Address on File | | | | | | |
| 2477635 | LARITZA E SOTO HERNANDEZ | Address on File | | | | | | |
| 2356534 | LARRACUENTA BASTARDO,LUCIA | Address on File | | | | | | |
| 2358329 | LARRACUENTE RODRIGUEZ,ANA | Address on File | | | | | | |
| 2401776 | LARRAURI CANSOBRE,ANA R | Address on File | | | | | | |
| 2354817 | LARREGOITY IRIZARRY,ILSA M | Address on File | | | | | | |
| 2354586 | LARREGOITY RIOS,EVA V | Address on File | | | | | | |
| 2420205 | LARREGOITY SANCHEZ,MARIA Z | Address on File | | | | | | |
| 2414191 | LARREGUI SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2369918 | LARREGUI VELEZ,FELIPA | Address on File | | | | | | |
| 2416680 | LARRIEUX SUAREZ,JOSE L | Address on File | | | | | | |
| 2366792 | LARROY GERENA,JOSE M | Address on File | | | | | | |
| 2364871 | LARROY RODRIGUEZ,AGRIPINO | Address on File | | | | | | |
| 2529335 | Larry Castillo Morales | Address on File | | | | | | |
| 2545677 | Larry Irizarry Gomez | Address on File | | | | | | |
| 2455101 | Larry J Brassard Rivera | Address on File | | | | | | |
| 2554210 | Larry J Cameron Morales | Address on File | | | | | | |
| 2528009 | Larry J Mu?Iz Candelario | Address on File | | | | | | |
| 2520832 | Larry J Rivera Cotty | Address on File | | | | | | |
| 2513998 | Larry Mercado Fuentes | Address on File | | | | | | |
| 2343885 | Larry Navo Hernandez | Address on File | | | | | | |
| 2564729 | Larry Ramos Feliciano | Address on File | | | | | | |
| 2545450 | Larry Sanchez Del Valle | Address on File | | | | | | |
| 2512809 | Larry Soto Morales | Address on File | | | | | | |
| 2457916 | Larry Torres De Jesus | Address on File | | | | | | |
| 2301493 | Larry Velazquez Aponte | Address on File | | | | | | |
| 2319645 | Larry W W Perez Rosas | Address on File | | | | | | |
| 2491235 | LARYSABEL  OYOLA MONTILLA | Address on File | | | | | | |
| 2417918 | LASA GUZMAN,ASTRID J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2400539 | LASALLE BOSQUES,ROSA D | Address on File | | | | | | |
| 2407364 | LASALLE CONCEPCION,ROSA M | Address on File | | | | | | |
| 2402630 | LASALLE ESCORIAZA,ISABEL | Address on File | | | | | | |
| 2413455 | LASALLE ESCORIAZA,JEANNETTE | Address on File | | | | | | |
| 2370518 | LASALLE JORDAN,ANA L | Address on File | | | | | | |
| 2366825 | LASALLE LAMBERTY,STEVEN | Address on File | | | | | | |
| 2349502 | LASALLE LOPEZ,HAYDEE | Address on File | | | | | | |
| 2360990 | LASALLE ORTIZ,ENEIDA | Address on File | | | | | | |
| 2539632 | Lasalle Velazquez Uriel | Address on File | | | | | | |
| 2415254 | LASANTA DELGADO,IVETTE | Address on File | | | | | | |
| 2402742 | LASANTA MORALES,DORA L | Address on File | | | | | | |
| 2416536 | LASANTA PINTADO,NELLY | Address on File | | | | | | |
| 2409596 | LASANTA RESTO,EMILIA | Address on File | | | | | | |
| 2363735 | LASANTA RIVERA,LAURA E | Address on File | | | | | | |
| 2406755 | LASANTA SANDOVAL,LAURA I | Address on File | | | | | | |
| 2348010 | LASANTA VAZQUEZ,IDALIA S | Address on File | | | | | | |
| 2361786 | LASEN CIRINO,NILDA | Address on File | | | | | | |
| 2407933 | LASPINA RIVERA,ELBA | Address on File | | | | | | |
| 2413719 | LASPINA RIVERA,MAYRA W | Address on File | | | | | | |
| 2367696 | LASSALLE ACEVEDO,ISIDRO | Address on File | | | | | | |
| 2365402 | LASSALLE BOSQUES,GLORIA | Address on File | | | | | | |
| 2367087 | LASSALLE HERNANDEZ,AIDA | Address on File | | | | | | |
| 2551380 | Lassalle Lopez, Maribel | Address on File | | | | | | |
| 2539589 | Lassalle Mendez Luis A. | Address on File | | | | | | |
| 2368671 | LASSALLE MENDEZ,EDUARDO | Address on File | | | | | | |
| 2370511 | LASSALLE MENDEZ,GLADYS | Address on File | | | | | | |
| 2351553 | LASSALLE RODRIGUEZ,EMMA | Address on File | | | | | | |
| 2364554 | LASSALLE ROMAN,ESTELLE | Address on File | | | | | | |
| 2361729 | LASSALLE VELAZQUEZ,LOAZAIDA | Address on File | | | | | | |
| 2364268 | LASSALLE VELEZ,LUIS A | Address on File | | | | | | |
| 2422355 | LASSALLE,HECTOR R | Address on File | | | | | | |
| 2399875 | LASTRA GAETAN,DORIS E | Address on File | | | | | | |
| 2348122 | LATALLADI BERNIER,JOSE J | Address on File | | | | | | |
| 2524224 | Latalladi Garci A , Javier M | Address on File | | | | | | |
| 2412728 | LATALLADI RAMOS,ANTHONY | Address on File | | | | | | |
| 2355509 | LATALLADI,ELBA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400070 | LATIMER CAMBRELEN,DELIA S | Address on File | | | | | | |
| 2368438 | LATIMER RIVERA,CLARA | Address on File | | | | | | |
| 2472596 | LATISHA M RIVERA SANTIAGO | Address on File | | | | | | |
| 2364472 | LATONI GONZALEZ,MARILSA | Address on File | | | | | | |
| 2411623 | LATONI MORALES,SILVIA | Address on File | | | | | | |
| 2420056 | LATORRE ALVARADO,LOURDES | Address on File | | | | | | |
| 2418537 | LATORRE CRUZ,LUIS I | Address on File | | | | | | |
| 2352022 | LATORRE GUZMAN,HEROINA | Address on File | | | | | | |
| 2358704 | LATORRE GUZMAN,HEROINA | Address on File | | | | | | |
| 2447713 | Latorre La Denis | Address on File | | | | | | |
| 2422321 | LATORRE MENDEZ,CARMEN I | Address on File | | | | | | |
| 2419898 | LATORRE MONTANEZ,EDGARDO | Address on File | | | | | | |
| 2351278 | LATORRE RIOS,FELIX A | Address on File | | | | | | |
| 2412310 | LATORRE RODRIGUEZ,JOSE J | Address on File | | | | | | |
| 2407503 | LATORRE TOMASSINI,MYRNA | Address on File | | | | | | |
| 2410593 | LATORRE TRAVERSO,DIANA E | Address on File | | | | | | |
| 2363717 | LATORRE VEGA,LUIS A | Address on File | | | | | | |
| 2565235 | Lauce Colon Sierra | Address on File | | | | | | |
| 2558617 | Lauda A Tricoche Albertorio | Address on File | | | | | | |
| 2441567 | Lauda L Colon Aponte | Address on File | | | | | | |
| 2302333 | Laudalina Vazquez Matias | Address on File | | | | | | |
| 2533513 | Laudel Velez Rodriguez | Address on File | | | | | | |
| 2292103 | Laudelina Espinell Chevres | Address on File | | | | | | |
| 2314768 | Laudelina Laboy Torres | Address on File | | | | | | |
| 2526770 | Laudelina Marrero Mercado | Address on File | | | | | | |
| 2391136 | Laudelina Marrero Sanchez | Address on File | | | | | | |
| 2424088 | Laudelina Ojeda Tanon | Address on File | | | | | | |
| 2347216 | Laudelina Rivera Cintron | Address on File | | | | | | |
| 2301328 | Laudelina Tolentino Vazquez | Address on File | | | | | | |
| 2311746 | Laudelina Torres Luna | Address on File | | | | | | |
| 2339508 | Laudelino Rivera Alicea | Address on File | | | | | | |
| 2328765 | Laudelino Vargas Rosa | Address on File | | | | | | |
| 2299060 | Laudelino Vargas Rosas | Address on File | | | | | | |
| 2546188 | Laudes Mathews Santana | Address on File | | | | | | |
| 2561138 | Laune A Esquilin Osorio | Address on File | | | | | | |
| 2490291 | LAURA  ACEVEDO VIERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481686 | LAURA  BURGOS MARTINEZ | Address on File | | | | | | |
| 2501225 | LAURA  CAMILO VELEZ | Address on File | | | | | | |
| 2474114 | LAURA  CANCIO LIMA | Address on File | | | | | | |
| 2502814 | LAURA  DE JESUS ILLAS | Address on File | | | | | | |
| 2487992 | LAURA  FONTANEZ CARRASQUILLO | Address on File | | | | | | |
| 2489100 | LAURA  GONZALEZ ORTIZ | Address on File | | | | | | |
| 2491201 | LAURA  GUZMAN JIMENEZ | Address on File | | | | | | |
| 2498805 | LAURA  JIMENEZ CORDERO | Address on File | | | | | | |
| 2503489 | LAURA  LOPEZ CARDONA | Address on File | | | | | | |
| 2505263 | LAURA  LOPEZ ECHEGARAY | Address on File | | | | | | |
| 2477672 | LAURA  MARTINEZ ROMERO | Address on File | | | | | | |
| 2478929 | LAURA  MARTINEZ VAZQUEZ | Address on File | | | | | | |
| 2500836 | LAURA  MATOS PADILLA | Address on File | | | | | | |
| 2480778 | LAURA  MORALES LOPEZ | Address on File | | | | | | |
| 2486993 | LAURA  NAZARIO FELICIANO | Address on File | | | | | | |
| 2480637 | LAURA  PENA SAEZ | Address on File | | | | | | |
| 2493535 | LAURA  RIOS FIGUEROA | Address on File | | | | | | |
| 2498780 | LAURA  RIVERA PAGAN | Address on File | | | | | | |
| 2497089 | LAURA  RODRIGUEZ AYALA | Address on File | | | | | | |
| 2496311 | LAURA  RODRIGUEZ MUNIZ | Address on File | | | | | | |
| 2503616 | LAURA  RODRIGUEZ SOSA | Address on File | | | | | | |
| 2503469 | LAURA  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2507329 | LAURA  SALAMAN RODRIGUEZ | Address on File | | | | | | |
| 2491141 | LAURA  SANTANA CARRADERO | Address on File | | | | | | |
| 2500856 | LAURA  SIERRA SANTIAGO | Address on File | | | | | | |
| 2300830 | Laura A A Romero Clemente | Address on File | | | | | | |
| 2274957 | Laura A Aguayo Perez | Address on File | | | | | | |
| 2509021 | Laura A Davila Romney | Address on File | | | | | | |
| 2302743 | Laura A Irizarry Rosas | Address on File | | | | | | |
| 2477266 | LAURA A MACHADO RIVERA | Address on File | | | | | | |
| 2559420 | Laura A Matos Lugo | Address on File | | | | | | |
| 2507205 | LAURA A RIVERA MALDONADO | Address on File | | | | | | |
| 2560294 | Laura A Sagar Bua | Address on File | | | | | | |
| 2284059 | Laura A Varela Rivera | Address on File | | | | | | |
| 2254591 | Laura A Velez Cardona | Address on File | | | | | | |
| 2317046 | Laura Acevedo Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264189 | Laura Acevedo Viera | Address on File | | | | | | |
| 2301560 | Laura Agosto Perez | Address on File | | | | | | |
| 2317787 | Laura Agosto Zayas | Address on File | | | | | | |
| 2298237 | Laura Alejandro Gonzalez | Address on File | | | | | | |
| 2275157 | Laura Alvarado Rivera | Address on File | | | | | | |
| 2255021 | Laura Alvarez Colon | Address on File | | | | | | |
| 2539287 | Laura Alvarez Santiago | Address on File | | | | | | |
| 2509221 | Laura Amador Rios | Address on File | | | | | | |
| 2508115 | Laura Arill Capo | Address on File | | | | | | |
| 2299902 | Laura Arroyo Diaz | Address on File | | | | | | |
| 2285559 | Laura Astacio Vazquez | Address on File | | | | | | |
| 2275908 | Laura Avila Melendez | Address on File | | | | | | |
| 2303136 | Laura B B Dominguez Cossio | Address on File | | | | | | |
| 2450059 | Laura B Cintron Perales | Address on File | | | | | | |
| 2556426 | Laura B Martinez Travieso | Address on File | | | | | | |
| 2270749 | Laura B Rivera Rivera | Address on File | | | | | | |
| 2307405 | Laura Baez Reyes | Address on File | | | | | | |
| 2536010 | Laura Baez Santos | Address on File | | | | | | |
| 2301374 | Laura Bercedoni Molina | Address on File | | | | | | |
| 2440342 | Laura Bermudez Santiago | Address on File | | | | | | |
| 2546906 | Laura Bernard Diaz | Address on File | | | | | | |
| 2290497 | Laura Betancourt Ranero | Address on File | | | | | | |
| 2284788 | Laura Bonet Serrano | Address on File | | | | | | |
| 2438281 | Laura Borgos Leon | Address on File | | | | | | |
| 2327683 | Laura Borgos Taboas | Address on File | | | | | | |
| 2326874 | Laura Bruno Coriano | Address on File | | | | | | |
| 2398348 | Laura C Amezquita Velazquez | Address on File | | | | | | |
| 2259318 | Laura C C Campos Laura | Address on File | | | | | | |
| 2296911 | Laura C C Qui&Ones Pizarr | Address on File | | | | | | |
| 2441795 | Laura C Reynoso Esquilin | Address on File | | | | | | |
| 2324371 | Laura Calderon Bayron | Address on File | | | | | | |
| 2309977 | Laura Cardona Arvelo | Address on File | | | | | | |
| 2392479 | Laura Carmona Guerrido | Address on File | | | | | | |
| 2278581 | Laura Carrillo Batista | Address on File | | | | | | |
| 2340279 | Laura Castro Mulero | Address on File | | | | | | |
| 2265598 | Laura Catala Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327216 | Laura Cepero Morales | Address on File | | | | | | |
| 2289548 | Laura Collazo Aviles | Address on File | | | | | | |
| 2328658 | Laura Colon Gonzalez | Address on File | | | | | | |
| 2309168 | Laura Colon Martinez | Address on File | | | | | | |
| 2274056 | Laura Colon Menendez | Address on File | | | | | | |
| 2330948 | Laura Colon Ortiz | Address on File | | | | | | |
| 2375999 | Laura Concepcion Berrios | Address on File | | | | | | |
| 2335864 | Laura Concepcion De Perez | Address on File | | | | | | |
| 2335863 | Laura Concepcion Perez | Address on File | | | | | | |
| 2470415 | Laura Cordova Morales | Address on File | | | | | | |
| 2380536 | Laura Cornejo Olivares | Address on File | | | | | | |
| 2259112 | Laura Crespo Flores | Address on File | | | | | | |
| 2261768 | Laura Cruz Aquino | Address on File | | | | | | |
| 2321683 | Laura Cruz Pagan | Address on File | | | | | | |
| 2460415 | Laura Davila Figueroa | Address on File | | | | | | |
| 2316989 | Laura Davila Hernandez | Address on File | | | | | | |
| 2514044 | Laura Del C. Algarin Morales | Address on File | | | | | | |
| 2378378 | Laura Del Carmen Rivera | Address on File | | | | | | |
| 2558963 | Laura Del Olmo | Address on File | | | | | | |
| 2295566 | Laura Diaz Camacho | Address on File | | | | | | |
| 2286720 | Laura Diaz Colon | Address on File | | | | | | |
| 2509556 | Laura Diaz Garcia | Address on File | | | | | | |
| 2529014 | Laura Diaz Marti | Address on File | | | | | | |
| 2508592 | Laura Diaz Sola | Address on File | | | | | | |
| 2465895 | Laura E Adames Velez | Address on File | | | | | | |
| 2343597 | Laura E Aguirre Colon | Address on File | | | | | | |
| 2492535 | LAURA E ALAMO SERRANO | Address on File | | | | | | |
| 2516812 | Laura E Arroyo Rodriguez | Address on File | | | | | | |
| 2490500 | LAURA E AYALA COLON | Address on File | | | | | | |
| 2528822 | Laura E Ayala Colon | Address on File | | | | | | |
| 2530962 | Laura E Baez Padilla | Address on File | | | | | | |
| 2492248 | LAURA E BARROSO TORRES | Address on File | | | | | | |
| 2346773 | Laura E Berdecia Vazquez | Address on File | | | | | | |
| 2516797 | Laura E Cardona Cortes | Address on File | | | | | | |
| 2466150 | Laura E Carreras Sanchez | Address on File | | | | | | |
| 2545769 | Laura E Climent Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259229 | Laura E Cotto Alicea | Address on File | | | | | | |
| 2491990 | LAURA E CUBERO VIDOT | Address on File | | | | | | |
| 2473761 | LAURA E DAVILA COLLAZO | Address on File | | | | | | |
| 2272582 | Laura E Del Valle | Address on File | | | | | | |
| 2427941 | Laura E Del Valle | Address on File | | | | | | |
| 2497055 | LAURA E DIAZ RIVERA | Address on File | | | | | | |
| 2560588 | Laura E Diaz Rivera | Address on File | | | | | | |
| 2494223 | LAURA E DOMINGUEZ OTERO | Address on File | | | | | | |
| 2270725 | Laura E E Andujar Lugo | Address on File | | | | | | |
| 2298840 | Laura E E Ayala Ramos | Address on File | | | | | | |
| 2376993 | Laura E E Cabiya Pagan | Address on File | | | | | | |
| 2255782 | Laura E E Diaz Marrero | Address on File | | | | | | |
| 2276495 | Laura E E Diaz Torres | Address on File | | | | | | |
| 2303856 | Laura E E Laboy Solis | Address on File | | | | | | |
| 2304946 | Laura E E Montijo Acevedo | Address on File | | | | | | |
| 2302689 | Laura E E Osorio Maldonado | Address on File | | | | | | |
| 2269415 | Laura E E Otero Concepcion | Address on File | | | | | | |
| 2274281 | Laura E E Perez Nieves | Address on File | | | | | | |
| 2306446 | Laura E E Ramos Diaz | Address on File | | | | | | |
| 2304717 | Laura E E Rivera Del | Address on File | | | | | | |
| 2306521 | Laura E E Rivera Perez | Address on File | | | | | | |
| 2380765 | Laura E E Robles Bermudez | Address on File | | | | | | |
| 2292390 | Laura E E Rodriguez River | Address on File | | | | | | |
| 2303167 | Laura E E Rosa Ramos | Address on File | | | | | | |
| 2269497 | Laura E E Salabarria Pizarro | Address on File | | | | | | |
| 2292253 | Laura E E Santiago Esponda | Address on File | | | | | | |
| 2313343 | Laura E E Silva Rodriguez | Address on File | | | | | | |
| 2379288 | Laura E Emmanuelli Santiago | Address on File | | | | | | |
| 2471662 | LAURA E FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 2494783 | LAURA E FLORES BAGU | Address on File | | | | | | |
| 2437199 | Laura E Garay Garay | Address on File | | | | | | |
| 2531110 | Laura E Garcia Jimenez | Address on File | | | | | | |
| 2431419 | Laura E Guerrero Rivera | Address on File | | | | | | |
| 2547198 | Laura E Guzman Jimenez | Address on File | | | | | | |
| 2449228 | Laura E Hernandez Gutierrez | Address on File | | | | | | |
| 2433130 | Laura E Hernandez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259028 | Laura E Hernandez Ortiz | Address on File | | | | | | |
| 2286293 | Laura E Lopez Tejada | Address on File | | | | | | |
| 2321233 | Laura E Malave Torres | Address on File | | | | | | |
| 2330536 | Laura E Marrero Aguilar | Address on File | | | | | | |
| 2498386 | LAURA E MARRERO RESTO | Address on File | | | | | | |
| 2561663 | Laura E Matias Roman | Address on File | | | | | | |
| 2536481 | Laura E Mejias Lebron | Address on File | | | | | | |
| 2475059 | LAURA E MENDEZ COLON | Address on File | | | | | | |
| 2486901 | LAURA E MENDEZ CRUZ | Address on File | | | | | | |
| 2503013 | LAURA E MUNOZ MOJICA | Address on File | | | | | | |
| 2565434 | Laura E Pena Ramirez | Address on File | | | | | | |
| 2487468 | LAURA E PINEIRO HERNANDEZ | Address on File | | | | | | |
| 2290342 | Laura E Piñeiro Hernandez | Address on File | | | | | | |
| 2318042 | Laura E Ramirez Torres | Address on File | | | | | | |
| 2453175 | Laura E Ramos Williams | Address on File | | | | | | |
| 2319618 | Laura E Resto Lugo | Address on File | | | | | | |
| 2277058 | Laura E Rivera Colon | Address on File | | | | | | |
| 2486211 | LAURA E RIVERA DIAZ | Address on File | | | | | | |
| 2460255 | Laura E Rivera Martinez | Address on File | | | | | | |
| 2491334 | LAURA E RODRIGUEZ NAZARIO | Address on File | | | | | | |
| 2556780 | Laura E Rodriguez Nazario | Address on File | | | | | | |
| 2295799 | Laura E Roman Figueroa | Address on File | | | | | | |
| 2398191 | Laura E Roman Oliveras | Address on File | | | | | | |
| 2527076 | Laura E Samot Soto | Address on File | | | | | | |
| 2312817 | Laura E Sanchez Centeno | Address on File | | | | | | |
| 2548332 | Laura E Santiago Galarza | Address on File | | | | | | |
| 2515140 | Laura E. Clemente Corton | Address on File | | | | | | |
| 2374727 | Laura E. E Torres Santos | Address on File | | | | | | |
| 2471244 | Laura E. Martinez Rivera | Address on File | | | | | | |
| 2432208 | Laura Encarnacion Pizarro | Address on File | | | | | | |
| 2310828 | Laura Escalera Pizarro | Address on File | | | | | | |
| 2330355 | Laura Febo Colon | Address on File | | | | | | |
| 2534341 | Laura Feliciano | Address on File | | | | | | |
| 2254401 | Laura Felix Garcia | Address on File | | | | | | |
| 2279627 | Laura Fernandez Flores | Address on File | | | | | | |
| 2329928 | Laura Figueroa Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2264617 | Laura Figueroa Medina | Address on File | | | | | | |
| 2527010 | Laura Fiore Vega | Address on File | | | | | | |
| 2255053 | Laura Francis Salaman | Address on File | | | | | | |
| 2341487 | Laura Freytes Quiles | Address on File | | | | | | |
| 2267406 | Laura Fuentes Maymi | Address on File | | | | | | |
| 2424270 | Laura G Chevere Santiago | Address on File | | | | | | |
| 2516723 | Laura G De Jesus Gonzalez | Address on File | | | | | | |
| 2279900 | Laura G G Velez Domenech | Address on File | | | | | | |
| 2542557 | Laura G Melendez Rivera | Address on File | | | | | | |
| 2489061 | LAURA G RODRIGUEZ MOLINA | Address on File | | | | | | |
| 2295180 | Laura Gago Sampayo | Address on File | | | | | | |
| 2515675 | Laura Garcia Sierra | Address on File | | | | | | |
| 2376617 | Laura Garcia Vazquez | Address on File | | | | | | |
| 2387429 | Laura Geigel Vassallo | Address on File | | | | | | |
| 2301676 | Laura Goitia Baez | Address on File | | | | | | |
| 2268480 | Laura Gonzalez Oliveras | Address on File | | | | | | |
| 2285708 | Laura Gonzalez Perez | Address on File | | | | | | |
| 2264914 | Laura Gonzalez Reyes | Address on File | | | | | | |
| 2310207 | Laura Gonzalez Rosario | Address on File | | | | | | |
| 2517099 | Laura Gonzalez Tolentino | Address on File | | | | | | |
| 2269525 | Laura Gonzalez Valentin | Address on File | | | | | | |
| 2307636 | Laura Guerrero Miskinis | Address on File | | | | | | |
| 2556479 | Laura Guillo Sierra | Address on File | | | | | | |
| 2311595 | Laura Guzman Lopez | Address on File | | | | | | |
| 2440287 | Laura H Merced Maisonet | Address on File | | | | | | |
| 2492724 | LAURA H RIVERA ORTIZ | Address on File | | | | | | |
| 2474684 | LAURA H SANABIA VALENTIN | Address on File | | | | | | |
| 2255783 | Laura Hernandez Calderon | Address on File | | | | | | |
| 2279926 | Laura Hernandez Cordero | Address on File | | | | | | |
| 2331651 | Laura Hidalgo Irizarry | Address on File | | | | | | |
| 2299065 | Laura Hueca Rivera | Address on File | | | | | | |
| 2277128 | Laura I Aleman Gonzalez | Address on File | | | | | | |
| 2546282 | Laura I Arroyo Troche | Address on File | | | | | | |
| 2442405 | Laura I Bruno Martinez | Address on File | | | | | | |
| 2501230 | LAURA I CHARDON SOLIVAN | Address on File | | | | | | |
| 2550062 | Laura I Colon Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2373128 | Laura I Diaz Serrano | Address on File | | | | | | |
| 2460290 | Laura I Hernandez Favale | Address on File | | | | | | |
| 2297974 | Laura I I Cruz Gonzalez | Address on File | | | | | | |
| 2317465 | Laura I I Rolon Guzman | Address on File | | | | | | |
| 2280387 | Laura I I Tapia Marcano | Address on File | | | | | | |
| 2481233 | LAURA I LOPEZ CASTILLO | Address on File | | | | | | |
| 2499436 | LAURA I MARIN VEGA | Address on File | | | | | | |
| 2432144 | Laura I Martinez Cruz | Address on File | | | | | | |
| 2505984 | LAURA I MORALES ACEVEDO | Address on File | | | | | | |
| 2436994 | Laura I Morales Cruz | Address on File | | | | | | |
| 2494397 | LAURA I NIEVES HERNANDEZ | Address on File | | | | | | |
| 2489187 | LAURA I NUNEZ ACEVEDO | Address on File | | | | | | |
| 2450058 | Laura I Olmeda Silva | Address on File | | | | | | |
| 2436239 | Laura I Ortiz Ferrer | Address on File | | | | | | |
| 2471067 | Laura I Ortiz Flores | Address on File | | | | | | |
| 2507238 | LAURA I ORTIZ MARTINEZ | Address on File | | | | | | |
| 2496431 | LAURA I PEREZ CRUZ | Address on File | | | | | | |
| 2398171 | Laura I Perez Otero | Address on File | | | | | | |
| 2387752 | Laura I Rivera Natal | Address on File | | | | | | |
| 2266297 | Laura I Rodriguez Montanez | Address on File | | | | | | |
| 2505873 | LAURA I SAMOT RODRIGUEZ | Address on File | | | | | | |
| 2517112 | Laura I Santa Sanchez | Address on File | | | | | | |
| 2488765 | LAURA I SOTO SOTO | Address on File | | | | | | |
| 2475242 | LAURA I TORRES OCASIO | Address on File | | | | | | |
| 2446025 | Laura I Valentin Velez | Address on File | | | | | | |
| 2394366 | Laura I Vargas Laboy | Address on File | | | | | | |
| 2503197 | LAURA I YANCY CRESPO | Address on File | | | | | | |
| 2340532 | Laura Ingles | Address on File | | | | | | |
| 2504948 | LAURA J COLLAZO RIVERA | Address on File | | | | | | |
| 2284612 | Laura J Elias Arce | Address on File | | | | | | |
| 2374304 | Laura J Hernandez Taboada | Address on File | | | | | | |
| 2485758 | LAURA J HERNANDEZ TABOADA | Address on File | | | | | | |
| 2282299 | Laura J J Cepero Morales | Address on File | | | | | | |
| 2374527 | Laura J Lanza Rosario | Address on File | | | | | | |
| 2289669 | Laura Jimenez Negron | Address on File | | | | | | |
| 2382402 | Laura Jimenez Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2441835 | Laura Jimenez Vega | Address on File | | | | | | |
| 2314780 | Laura Juarbe Acevedo | Address on File | | | | | | |
| 2559591 | Laura L Agosto Colon | Address on File | | | | | | |
| 2297866 | Laura L Arvelo Allende | Address on File | | | | | | |
| 2429019 | Laura L Cora Ramsey | Address on File | | | | | | |
| 2516743 | Laura L Correa Rivera | Address on File | | | | | | |
| 2492111 | LAURA L DENIZAC CRUZ | Address on File | | | | | | |
| 2480425 | LAURA L GONZALEZ BABILONIA | Address on File | | | | | | |
| 2471036 | Laura L Lopez Roche | Address on File | | | | | | |
| 2269996 | Laura L Malave Cosme | Address on File | | | | | | |
| 2435211 | Laura L Perez Rosa | Address on File | | | | | | |
| 2481893 | LAURA L RIVERA CARABALLO | Address on File | | | | | | |
| 2553274 | Laura L Sotomayor Pez | Address on File | | | | | | |
| 2494268 | LAURA L VALEDON LLORENS | Address on File | | | | | | |
| 2435182 | Laura La Bpacheco | Address on File | | | | | | |
| 2439896 | Laura Lafaye Del Valle | Address on File | | | | | | |
| 2443749 | Laura Larragoity Muriente | Address on File | | | | | | |
| 2455028 | Laura Lasalle Morales | Address on File | | | | | | |
| 2341618 | Laura Lebron Crespo | Address on File | | | | | | |
| 2509212 | Laura Lopez | Address on File | | | | | | |
| 2430132 | Laura Lopez Cabrera | Address on File | | | | | | |
| 2308435 | Laura Lopez Martinez | Address on File | | | | | | |
| 2317469 | Laura Lopez Roa | Address on File | | | | | | |
| 2318062 | Laura Lopez Soto | Address on File | | | | | | |
| 2334934 | Laura Lopez Soto | Address on File | | | | | | |
| 2387048 | Laura Lopez Soto | Address on File | | | | | | |
| 2437161 | Laura Lugo Crespo | Address on File | | | | | | |
| 2525353 | Laura Luna Cruz | Address on File | | | | | | |
| 2464062 | Laura M Alvarado Ortiz | Address on File | | | | | | |
| 2483044 | LAURA M AYALA RENTA | Address on File | | | | | | |
| 2516586 | Laura M Canales Medina | Address on File | | | | | | |
| 2439942 | Laura M Cosme Sanchez | Address on File | | | | | | |
| 2440761 | Laura M Cruz Guzman | Address on File | | | | | | |
| 2453214 | Laura M Cruz Roman | Address on File | | | | | | |
| 2506162 | LAURA M GORRIN MALDONADO | Address on File | | | | | | |
| 2472532 | LAURA M LA ROSA OQUENDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509166 | Laura M Larregui Nunez | Address on File | | | | | | |
| 2302922 | Laura M M Acosta Lacen | Address on File | | | | | | |
| 2272164 | Laura M M Cruz Poupart | Address on File | | | | | | |
| 2302794 | Laura M M Terron Soto | Address on File | | | | | | |
| 2317396 | Laura M M Villalobos Gonzalez | Address on File | | | | | | |
| 2451105 | Laura M Ortiz Ramos | Address on File | | | | | | |
| 2373364 | Laura M Perez Cruz | Address on File | | | | | | |
| 2531259 | Laura M Qui?Ones Navarro | Address on File | | | | | | |
| 2439217 | Laura M Rios Rivera | Address on File | | | | | | |
| 2389126 | Laura M Rivera Rivera | Address on File | | | | | | |
| 2493652 | LAURA M RIVERA RIVERA | Address on File | | | | | | |
| 2501656 | LAURA M RODRIGUEZ JIMENEZ | Address on File | | | | | | |
| 2445670 | Laura M Rosario Echandy | Address on File | | | | | | |
| 2521362 | Laura M Sierra Candelaria | Address on File | | | | | | |
| 2472299 | LAURA M VILLANUEVA NUEVA | Address on File | | | | | | |
| 2293729 | Laura Maisonave Vega | Address on File | | | | | | |
| 2305951 | Laura Maldonado Colon | Address on File | | | | | | |
| 2330603 | Laura Maldonado Feliciano | Address on File | | | | | | |
| 2270133 | Laura Marin Santiago | Address on File | | | | | | |
| 2331037 | Laura Martinez Gonzalez | Address on File | | | | | | |
| 2319494 | Laura Martinez Rivera | Address on File | | | | | | |
| 2386853 | Laura Matias Nieves | Address on File | | | | | | |
| 2465316 | Laura Matos Perez | Address on File | | | | | | |
| 2276817 | Laura Medina Colon | Address on File | | | | | | |
| 2309279 | Laura Medina Nazario | Address on File | | | | | | |
| 2304165 | Laura Melendez Maldonado | Address on File | | | | | | |
| 2460711 | Laura Mendez Nieves | Address on File | | | | | | |
| 2279118 | Laura Miranda Garcia | Address on File | | | | | | |
| 2389024 | Laura Mojica Oneill | Address on File | | | | | | |
| 2451583 | Laura Molina Rodriguez | Address on File | | | | | | |
| 2439640 | Laura Monsanto Irizarry | Address on File | | | | | | |
| 2317003 | Laura Montanez Gonzalez | Address on File | | | | | | |
| 2371409 | Laura Morales Diaz | Address on File | | | | | | |
| 2328753 | Laura Morales Lopez | Address on File | | | | | | |
| 2312378 | Laura Muniz Gonzalez | Address on File | | | | | | |
| 2262447 | Laura Navarro Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2285852 | Laura Nazario Padilla | Address on File | | | | | | |
| 2534352 | Laura Nieves | Address on File | | | | | | |
| 2280594 | Laura Nieves Cruz | Address on File | | | | | | |
| 2309565 | Laura Nieves Mena | Address on File | | | | | | |
| 2395335 | Laura Nieves Vergara | Address on File | | | | | | |
| 2313167 | Laura O Vazquez Serrano | Address on File | | | | | | |
| 2255317 | Laura Ojeda Ortiz | Address on File | | | | | | |
| 2304194 | Laura Olavarria Valle | Address on File | | | | | | |
| 2265557 | Laura Orta Calderon | Address on File | | | | | | |
| 2434448 | Laura Ortiz | Address on File | | | | | | |
| 2373425 | Laura Ortiz Maldonado | Address on File | | | | | | |
| 2301783 | Laura Ortiz Matos | Address on File | | | | | | |
| 2566623 | Laura Ortiz Ramos | Address on File | | | | | | |
| 2450604 | Laura Ortiz Santiago | Address on File | | | | | | |
| 2464963 | Laura Ortiz Velazquez | Address on File | | | | | | |
| 2270916 | Laura Osorio Rodriguez | Address on File | | | | | | |
| 2276139 | Laura Otero Jesus | Address on File | | | | | | |
| 2317241 | Laura Otero Martinez | Address on File | | | | | | |
| 2300503 | Laura Otero Nieves | Address on File | | | | | | |
| 2507929 | Laura Padilla De Jesus | Address on File | | | | | | |
| 2290718 | Laura Padilla Rolon | Address on File | | | | | | |
| 2299960 | Laura Padin Vega | Address on File | | | | | | |
| 2270707 | Laura Pagan Munoz | Address on File | | | | | | |
| 2257899 | Laura Pagan Ramos | Address on File | | | | | | |
| 2289453 | Laura Palacios De Torres | Address on File | | | | | | |
| 2288629 | Laura Pereda Corcino | Address on File | | | | | | |
| 2377819 | Laura Perez Alfonso | Address on File | | | | | | |
| 2263955 | Laura Perez Boria | Address on File | | | | | | |
| 2271089 | Laura Perez Filomeno | Address on File | | | | | | |
| 2398827 | Laura Perez Perez | Address on File | | | | | | |
| 2384761 | Laura Perez Ramirez | Address on File | | | | | | |
| 2307966 | Laura Pizarro Osorio | Address on File | | | | | | |
| 2279477 | Laura Quinones Olmo | Address on File | | | | | | |
| 2378477 | Laura Quinones Perez | Address on File | | | | | | |
| 2305349 | Laura R Cardona Garcia | Address on File | | | | | | |
| 2446758 | Laura R Castrillon Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2287626 | Laura R Del Rio | Address on File | | | | | | |
| 2496738 | LAURA R FALERO AYALA | Address on File | | | | | | |
| 2500996 | LAURA R PAGAN RIVERA | Address on File | | | | | | |
| 2316309 | Laura R R Heredia Santiago | Address on File | | | | | | |
| 2255288 | Laura R R Vega Alvarado | Address on File | | | | | | |
| 2330864 | Laura Ramirez Torres | Address on File | | | | | | |
| 2340421 | Laura Ramos Perez | Address on File | | | | | | |
| 2296259 | Laura Ramos Valle | Address on File | | | | | | |
| 2258406 | Laura Reyes Rosa | Address on File | | | | | | |
| 2383601 | Laura Rivera Calderon | Address on File | | | | | | |
| 2288868 | Laura Rivera Correa | Address on File | | | | | | |
| 2386904 | Laura Rivera Llaneras | Address on File | | | | | | |
| 2289968 | Laura Rivera Martinez | Address on File | | | | | | |
| 2271971 | Laura Rivera Pagan | Address on File | | | | | | |
| 2295207 | Laura Rivera Rios | Address on File | | | | | | |
| 2310289 | Laura Rivera Rivera | Address on File | | | | | | |
| 2279108 | Laura Rivera Sanchez | Address on File | | | | | | |
| 2306573 | Laura Rodriguez Alicea | Address on File | | | | | | |
| 2541943 | Laura Rodriguez Perez | Address on File | | | | | | |
| 2275954 | Laura Rodriguez Rivera | Address on File | | | | | | |
| 2337461 | Laura Rodriguez Torres | Address on File | | | | | | |
| 2304956 | Laura Rodriguez Vazquez | Address on File | | | | | | |
| 2557002 | Laura Roman Class | Address on File | | | | | | |
| 2312019 | Laura Roman Rodriguez | Address on File | | | | | | |
| 2341451 | Laura Rosa Torres | Address on File | | | | | | |
| 2318501 | Laura Rosa Valcarcel | Address on File | | | | | | |
| 2256990 | Laura Rosado Muniz | Address on File | | | | | | |
| 2522745 | Laura S Fratcher Perez | Address on File | | | | | | |
| 2493132 | LAURA S LUGO GARCIA | Address on File | | | | | | |
| 2514077 | Laura S Malave Velazquez | Address on File | | | | | | |
| 2440341 | Laura S Rivera Varela | Address on File | | | | | | |
| 2517063 | Laura S Santiago Mendez | Address on File | | | | | | |
| 2313509 | Laura Salas Alers | Address on File | | | | | | |
| 2337242 | Laura Salas Rijos | Address on File | | | | | | |
| 2332791 | Laura Santiago Cruz | Address on File | | | | | | |
| 2280988 | Laura Santiago Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518338 | Laura Santiago Loperena | Address on File | | | | | | |
| 2288484 | Laura Segarra Nunez | Address on File | | | | | | |
| 2431721 | Laura Simonetti Del Toro | Address on File | | | | | | |
| 2345083 | Laura Simons Rodriguez | Address on File | | | | | | |
| 2289771 | Laura Sosa Barreto | Address on File | | | | | | |
| 2257440 | Laura Soto Molina | Address on File | | | | | | |
| 2548104 | Laura T Santiago Ortiz | Address on File | | | | | | |
| 2508991 | Laura T Santiago Ramos | Address on File | | | | | | |
| 2287982 | Laura T T Palmero Jimenez | Address on File | | | | | | |
| 2312391 | Laura Toro Candelaria | Address on File | | | | | | |
| 2311324 | Laura Torres Ramos | Address on File | | | | | | |
| 2310677 | Laura Torres Rodriguez | Address on File | | | | | | |
| 2256056 | Laura Torres Ubiles | Address on File | | | | | | |
| 2394646 | Laura Torres Ubiles | Address on File | | | | | | |
| 2310814 | Laura Troche Perez | Address on File | | | | | | |
| 2331797 | Laura Troche Perez | Address on File | | | | | | |
| 2512139 | Laura V. Bonilla Nevarez | Address on File | | | | | | |
| 2384942 | Laura Vargas Perez | Address on File | | | | | | |
| 2337501 | Laura Vazquez Rivera | Address on File | | | | | | |
| 2310917 | Laura Vazquez Rodriguez | Address on File | | | | | | |
| 2303368 | Laura Velazquez Acosta | Address on File | | | | | | |
| 2307038 | Laura Velazquez Rodriguez | Address on File | | | | | | |
| 2447510 | Laura Velez Ramirez | Address on File | | | | | | |
| 2303608 | Laura Velez Reguero | Address on File | | | | | | |
| 2307512 | Laura Verberena Santiago | Address on File | | | | | | |
| 2508134 | Laura W. Robles Vega | Address on File | | | | | | |
| 2477134 | LAURA Y NIEVES ROSADO | Address on File | | | | | | |
| 2371798 | Laura Ydrach Vivoni | Address on File | | | | | | |
| 2475180 | LAURALYD  EMMANUELLI RAMOS | Address on File | | | | | | |
| 2314408 | Laureana Mora Medina | Address on File | | | | | | |
| 2311304 | Laureana Ocasio Acosta | Address on File | | | | | | |
| 2375830 | Laureana Perez Perez | Address on File | | | | | | |
| 2469382 | Laureana Trinidad Garcia | Address on File | | | | | | |
| 2360162 | LAUREANO ACEVEDO,FRANCISCA | Address on File | | | | | | |
| 2356840 | LAUREANO ACEVEDO,ROSA M | Address on File | | | | | | |
| 2362289 | LAUREANO BERRIOS,GLORIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405133 | LAUREANO CINTRON,MYRIAM | Address on File | | | | | | |
| 2415727 | LAUREANO COLON,SAMMY | Address on File | | | | | | |
| 2458565 | Laureano Cora Ortiz | Address on File | | | | | | |
| 2436519 | Laureano Cruz Cruz | Address on File | | | | | | |
| 2355965 | LAUREANO DE ANGEL,JUAN J | Address on File | | | | | | |
| 2564935 | Laureano Deida Elvis G | Address on File | | | | | | |
| 2403032 | LAUREANO DIAZ,RAMON C. | Address on File | | | | | | |
| 2370068 | LAUREANO FELICIANO,ELSIE | Address on File | | | | | | |
| 2367039 | LAUREANO FELICIANO,OLGA IRIS | Address on File | | | | | | |
| 2416648 | LAUREANO FELIX,PEDRO | Address on File | | | | | | |
| 2315060 | Laureano Fernandez Santiag | Address on File | | | | | | |
| 2364288 | LAUREANO GEIGEL,MILAGROS E | Address on File | | | | | | |
| 2404107 | LAUREANO HERNANDEZ,MIRTA M | Address on File | | | | | | |
| 2519442 | Laureano La Laracuente | Address on File | | | | | | |
| 2421344 | LAUREANO LOPEZ,LUZ S | Address on File | | | | | | |
| 2460752 | Laureano Martinez Urbina | Address on File | | | | | | |
| 2362196 | LAUREANO MARTINEZ,CARMEN I | Address on File | | | | | | |
| 2422750 | LAUREANO MARTINEZ,CARMEN I | Address on File | | | | | | |
| 2403533 | LAUREANO MARTINEZ,CARMEN M. | Address on File | | | | | | |
| 2353014 | LAUREANO MARTINEZ,LUZ A | Address on File | | | | | | |
| 2422890 | LAUREANO MARTINEZ,OLGA E | Address on File | | | | | | |
| 2404573 | LAUREANO MARTINEZ,ROBERTO | Address on File | | | | | | |
| 2422961 | LAUREANO MOLINA,SERAPIO | Address on File | | | | | | |
| 2548027 | Laureano Negron Pedro | Address on File | | | | | | |
| 2415193 | LAUREANO NIEVES,MIGDALIA | Address on File | | | | | | |
| 2421377 | LAUREANO NUNEZ,MARIA N | Address on File | | | | | | |
| 2365967 | LAUREANO ORTEGA,GERMAN | Address on File | | | | | | |
| 2420554 | LAUREANO ORTIZ,MIRIAM | Address on File | | | | | | |
| 2528324 | Laureano Otero Maida A | Address on File | | | | | | |
| 2271258 | Laureano Oyola Urbina | Address on File | | | | | | |
| 2284307 | Laureano Ramos Ramos | Address on File | | | | | | |
| 2317514 | Laureano Rodriguez Laureano | Address on File | | | | | | |
| 2364069 | LAUREANO RODRIGUEZ,ESTHER | Address on File | | | | | | |
| 2420543 | LAUREANO ROSADO,ARMANDO | Address on File | | | | | | |
| 2537435 | Laureano Ruiz | Address on File | | | | | | |
| 2310429 | Laureano Santiago Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409731 | LAUREANO SEIJO,JAIME | Address on File | | | | | | |
| 2544897 | Laureano Vazquez Manuel | Address on File | | | | | | |
| 2288148 | Laureano Vidal Santiago | Address on File | | | | | | |
| 2357264 | LAUREANO,FRANCISCA | Address on File | | | | | | |
| 2490170 | LAUREEN  RAMOS FUENTES | Address on File | | | | | | |
| 2560216 | Laureliz Alquiza Archilla | Address on File | | | | | | |
| 2531723 | Laurelys Clemente Cirino | Address on File | | | | | | |
| 2397270 | Lauren Montes | Address on File | | | | | | |
| 2304716 | Laurence Torres Arroyo | Address on File | | | | | | |
| 2458977 | Laurentino Bonilla Ocasio | Address on File | | | | | | |
| 2502903 | LAURIBEL  LOPEZ VIERA | Address on File | | | | | | |
| 2475898 | LAURIE  MUNOZ CENTENO | Address on File | | | | | | |
| 2478953 | LAURIE A ESQUILIN OSORIO | Address on File | | | | | | |
| 2517014 | Laurie De Leon Ramos | Address on File | | | | | | |
| 2427819 | Laurie J Gonzalez Guzman | Address on File | | | | | | |
| 2509218 | Laurie M Diaz Ramos | Address on File | | | | | | |
| 2538338 | Laurie Rodriguez Medina | Address on File | | | | | | |
| 2519434 | Lauriel Quintana Hernandez | Address on File | | | | | | |
| 2509224 | Lauris Y Nin Pons | Address on File | | | | | | |
| 2557180 | Laurisell Malave Ramos | Address on File | | | | | | |
| 2504614 | LAURITZ E RIVERA MANGUAL | Address on File | | | | | | |
| 2273632 | Lauro A A Rivera Cruz | Address on File | | | | | | |
| 2459299 | Lauro Cruz Alameda | Address on File | | | | | | |
| 2449315 | Lauro Laro Torres | Address on File | | | | | | |
| 2552410 | Lauro M. Yepez Mojica | Address on File | | | | | | |
| 2294500 | Lauro Martinez Roman | Address on File | | | | | | |
| 2323419 | Lauro Melendez Gautier | Address on File | | | | | | |
| 2557081 | Laury Cruz Martinez | Address on File | | | | | | |
| 2558676 | Laury M Carrillo Cordero | Address on File | | | | | | |
| 2485401 | LAURY M RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 2534591 | Lauryth J Medina Medina | Address on File | | | | | | |
| 2356528 | LAUSELL QUINONES,JEANETTE M | Address on File | | | | | | |
| 2358299 | LAUSELL VIOLA,EVELYN | Address on File | | | | | | |
| 2328218 | Lauteria Amparo Jesus | Address on File | | | | | | |
| 2413569 | LAVERGNE PAGAN,IVETTE | Address on File | | | | | | |
| 2416030 | LAVERGNE PAGAN,NORCA J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530104 | Laviena Lugo Luz M | Address on File | | | | | | |
| 2341882 | Lavina Correa Rivera | Address on File | | | | | | |
| 2495474 | LAVINIA  MACHADO ASCENCIO | Address on File | | | | | | |
| 2294465 | Lavinia Barrios Bobe | Address on File | | | | | | |
| 2294358 | Lavinia Bobe Pantoja | Address on File | | | | | | |
| 2291383 | Lavinia Gandia Troche | Address on File | | | | | | |
| 2455468 | Lavinia Morales Nieves | Address on File | | | | | | |
| 2296722 | Lavinia Morales Torres | Address on File | | | | | | |
| 2271290 | Lavinia Pizzini Journet | Address on File | | | | | | |
| 2392205 | Lavinia Rivas Bruno | Address on File | | | | | | |
| 2275881 | Lavinia Rivera Echevarria | Address on File | | | | | | |
| 2382210 | Lavinia Rodriguez Caraballo | Address on File | | | | | | |
| 2334874 | Lawrence Grossman Siegel | Address on File | | | | | | |
| 2518228 | Lawrence J. Snyder Zalduondo | Address on File | | | | | | |
| 2506441 | LAWRENCE K VELAZQUEZ ROSARIO | Address on File | | | | | | |
| 2335890 | Lawrence Romanelli Varona | Address on File | | | | | | |
| 2529072 | Lawrence Velazquez Rosario | Address on File | | | | | | |
| 2409180 | LAWRENCE VIDAL,MILDRED | Address on File | | | | | | |
| 2475124 | LAYDA I BARRETO PEREZ | Address on File | | | | | | |
| 2506471 | LAYDA R ROJAS CAMPOS | Address on File | | | | | | |
| 2501568 | LAYDINES  RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2556706 | Layla A Ramos Valentin | Address on File | | | | | | |
| 2441566 | Layla E Cristobal Mendez | Address on File | | | | | | |
| 2506151 | LAYLANNIE  TORRES GONZALEZ | Address on File | | | | | | |
| 2454143 | Layne La Ylebron | Address on File | | | | | | |
| 2504074 | LAYSHA M DIAZ DURAN | Address on File | | | | | | |
| 2511414 | Laysharnest Muniz Lopez | Address on File | | | | | | |
| 2539314 | Layza Diaz Gonzalez | Address on File | | | | | | |
| 2513930 | Layza Grey Hernandez | Address on File | | | | | | |
| 2268343 | Lazara Flores Fernandez | Address on File | | | | | | |
| 2517800 | Lazarini Garcia Rosa E | Address on File | | | | | | |
| 2266515 | Lazaro A A Tio Marrero | Address on File | | | | | | |
| 2508343 | Lazaro D Ramos Torres | Address on File | | | | | | |
| 2424694 | Lazaro Estrada Claudio | Address on File | | | | | | |
| 2508022 | Lazaro F. Gonzalez Vecchiolo | Address on File | | | | | | |
| 2448655 | Lazaro Gracia Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401468 | LAZARO NAZARIO,ROSITA | Address on File | | | | | | |
| 2461319 | Lazaro Perez Avila | Address on File | | | | | | |
| 2262737 | Lazaro Rivera Martinez | Address on File | | | | | | |
| 2565468 | Lazaro Rivera Velazquez | Address on File | | | | | | |
| 2261952 | Lazaro Vega Figueroa | Address on File | | | | | | |
| 2345524 | Lazaro Vilella Molina | Address on File | | | | | | |
| 2415895 | LAZU AMAEZ,LILLIAN | Address on File | | | | | | |
| 2360006 | LAZU CAMACHO,RAMON D | Address on File | | | | | | |
| 2400881 | LAZU DIAZ,CECILIA | Address on File | | | | | | |
| 2362810 | LAZU GARCIA,MARIA E | Address on File | | | | | | |
| 2405122 | LAZU HERRERA,LUIS A | Address on File | | | | | | |
| 2406027 | LAZU PEREZ,ANA E | Address on File | | | | | | |
| 2360978 | LAZU VAZQUEZ,JESUS | Address on File | | | | | | |
| 2360501 | LAZU VELAZQUEZ,RAFAEL A | Address on File | | | | | | |
| 2360601 | LE HARDY GARCIA,HILDA | Address on File | | | | | | |
| 2404392 | LE RAVEN MENDIZABAL,GLORIA M | Address on File | | | | | | |
| 2528016 | Le_Cleres Cruz Ivette | Address on File | | | | | | |
| 2315809 | Lea Mendez Luyanda | Address on File | | | | | | |
| 2456698 | Leady Martinez Cortes | Address on File | | | | | | |
| 2350971 | LEAL BARBOSA,JOSE A | Address on File | | | | | | |
| 2351470 | LEAL NAZARIO,JOSE A | Address on File | | | | | | |
| 2442867 | Leana M. Sanchez Ojeda | Address on File | | | | | | |
| 2563086 | Leandra I Carrillo Rivera | Address on File | | | | | | |
| 2256714 | Leandra Zayas Puig | Address on File | | | | | | |
| 2479805 | LEANDRO  HERNANDEZ RAMIREZ | Address on File | | | | | | |
| 2387327 | Leandro A Berrios Pabon | Address on File | | | | | | |
| 2548765 | Leandro A Urena Esteves | Address on File | | | | | | |
| 2322698 | Leandro Diaz Rivera | Address on File | | | | | | |
| 2376057 | Leandro Flores Delgado | Address on File | | | | | | |
| 2281641 | Leandro Goicochea Colon | Address on File | | | | | | |
| 2292001 | Leandro Lopez Ojeda | Address on File | | | | | | |
| 2373536 | Leandro Montalvo Sanchez | Address on File | | | | | | |
| 2563928 | Leandro Perez Perez | Address on File | | | | | | |
| 2548640 | Leandro Rivera Souffront | Address on File | | | | | | |
| 2555688 | Leandro Rodriguez Dieppa | Address on File | | | | | | |
| 2306822 | Leandro Saez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367850 | LEANDRY CASTRO,MARGARITA | Address on File | | | | | | |
| 2528338 | Leandry Rosario Zoraida | Address on File | | | | | | |
| 2490772 | LEANETTE  MORALES LOPEZ | Address on File | | | | | | |
| 2541617 | Leanette De Jesus Alvarez | Address on File | | | | | | |
| 2502045 | LEANNETTE  LOPEZ NEGRON | Address on File | | | | | | |
| 2396791 | Leanor Soto Gonzalez | Address on File | | | | | | |
| 2484462 | LEARSY  MARTINEZ RIVERA | Address on File | | | | | | |
| 2357033 | LEAVITT REY,LILLIAN R | Address on File | | | | | | |
| 2510684 | Lebiram Gomez Castro | Address on File | | | | | | |
| 2368979 | LEBRO MARTIN,IRMA | Address on File | | | | | | |
| 2365252 | LEBRON ALVERIO,ROSA | Address on File | | | | | | |
| 2362265 | LEBRON AMARO,ALEJANDRINA | Address on File | | | | | | |
| 2359267 | LEBRON AMARO,NESTOR | Address on File | | | | | | |
| 2368582 | LEBRON ARROYO,NILDA M | Address on File | | | | | | |
| 2360644 | LEBRON ARROYO,VIVIAN | Address on File | | | | | | |
| 2412889 | LEBRON ARRUFAT,MARIBEL | Address on File | | | | | | |
| 2406724 | LEBRON ARRUFAT,MARISOL | Address on File | | | | | | |
| 2407809 | LEBRON AYALA,LUIS A | Address on File | | | | | | |
| 2352944 | LEBRON BARBOSA,CARMEN A | Address on File | | | | | | |
| 2371154 | LEBRON BARBOSA,NYDIA A | Address on File | | | | | | |
| 2355749 | LEBRON BARBOSA,RAMON J | Address on File | | | | | | |
| 2420326 | LEBRON BATISTA,TERESA R | Address on File | | | | | | |
| 2354276 | LEBRON BERRIOS,FRANCISCO A | Address on File | | | | | | |
| 2364265 | LEBRON CALDERIN,SYLVIA E | Address on File | | | | | | |
| 2370626 | LEBRON CARRION,ELSIE | Address on File | | | | | | |
| 2354150 | LEBRON CINTRON,EVELYN | Address on File | | | | | | |
| 2409824 | LEBRON CLAUDIO,IRIS E | Address on File | | | | | | |
| 2412806 | LEBRON CLAUDIO,JOSE R | Address on File | | | | | | |
| 2356968 | LEBRON COLON,ANTONIO | Address on File | | | | | | |
| 2416902 | LEBRON COLON,JUBAL | Address on File | | | | | | |
| 2404871 | LEBRON CONCEPCION,CARMEN L | Address on File | | | | | | |
| 2350599 | LEBRON CORA,ZORAIDA R | Address on File | | | | | | |
| 2415411 | LEBRON COTTO,ANA I | Address on File | | | | | | |
| 2414524 | LEBRON CRESPO,MARILYN | Address on File | | | | | | |
| 2543035 | Lebron Cruz Brendalis | Address on File | | | | | | |
| 2365036 | LEBRON CRUZ,FELICITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354872 | LEBRON CRUZ,LUZ L | Address on File | | | | | | |
| 2420986 | LEBRON DAVILA,MARIBEL | Address on File | | | | | | |
| 2357245 | LEBRON DELGADO,AILER | Address on File | | | | | | |
| 2348181 | LEBRON ESCOBAR,JUAN F | Address on File | | | | | | |
| 2411789 | LEBRON FERNANDEZ,EVELYN | Address on File | | | | | | |
| 2422835 | LEBRON FERNANDEZ,LOURDES A | Address on File | | | | | | |
| 2361136 | LEBRON FIGUEROA,CRUZ B | Address on File | | | | | | |
| 2400968 | LEBRON FLORES,ELSIE | Address on File | | | | | | |
| 2409497 | LEBRON FLORES,MARILILIA | Address on File | | | | | | |
| 2424599 | Lebron Galarza Jose | Address on File | | | | | | |
| 2413016 | LEBRON GOMEZ,MARIA M | Address on File | | | | | | |
| 2352615 | LEBRON GOMEZ,SUSANA | Address on File | | | | | | |
| 2400132 | LEBRON GONZALEZ,EMMA | Address on File | | | | | | |
| 2360621 | LEBRON GONZALEZ,SANDRA A | Address on File | | | | | | |
| 2420579 | LEBRON HERNANDEZ,IRMA | Address on File | | | | | | |
| 2401968 | LEBRON IRIARTE,NANCY | Address on File | | | | | | |
| 2404485 | LEBRON LEBRON,ADA | Address on File | | | | | | |
| 2370403 | LEBRON LEBRON,AMPARO | Address on File | | | | | | |
| 2414005 | LEBRON LEBRON,ARCELIA | Address on File | | | | | | |
| 2405383 | LEBRON LEBRON,EUSEBIO | Address on File | | | | | | |
| 2411237 | LEBRON LEBRON,IRENE | Address on File | | | | | | |
| 2400145 | LEBRON LEBRON,IVONNE | Address on File | | | | | | |
| 2406012 | LEBRON LEBRON,JENARA | Address on File | | | | | | |
| 2404543 | LEBRON LEBRON,MARIA E | Address on File | | | | | | |
| 2362904 | LEBRON LEBRON,MIGDALIA | Address on File | | | | | | |
| 2420924 | LEBRON LEBRON,OLGA | Address on File | | | | | | |
| 2403884 | LEBRON LEBRON,RUTH N | Address on File | | | | | | |
| 2421323 | LEBRON LECTORA,NYDIA | Address on File | | | | | | |
| 2368182 | LEBRON LIND,ROBERTO | Address on File | | | | | | |
| 2356240 | LEBRON LISBOA,ANA H | Address on File | | | | | | |
| 2412583 | LEBRON LOPEZ,AMARILIS | Address on File | | | | | | |
| 2409134 | LEBRON LOPEZ,CANDIDO | Address on File | | | | | | |
| 2416677 | LEBRON LOPEZ,CARMEN I | Address on File | | | | | | |
| 2363074 | LEBRON LOPEZ,CRISTOBAL | Address on File | | | | | | |
| 2437294 | Lebron Lourdes Nieves | Address on File | | | | | | |
| 2351803 | LEBRON LUGO,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2364868 | LEBRON MARQUEZ,CARMEN E | Address on File | | | | | | |
| 2370907 | LEBRON MARTELL,MILAGROS | Address on File | | | | | | |
| 2417505 | LEBRON MARTINEZ,CESAR A | Address on File | | | | | | |
| 2406340 | LEBRON MARTINEZ,MYRIAM N | Address on File | | | | | | |
| 2366385 | LEBRON MEDINA,IRMA | Address on File | | | | | | |
| 2370552 | LEBRON MEDINA,RAFAEL | Address on File | | | | | | |
| 2349490 | LEBRON MENDEZ,GLADYS | Address on File | | | | | | |
| 2416205 | LEBRON MILIAN,ANGIE I | Address on File | | | | | | |
| 2410884 | LEBRON MONTALVO,RICHARD | Address on File | | | | | | |
| 2361949 | LEBRON MONTALVO,VIVIAN | Address on File | | | | | | |
| 2360675 | LEBRON MORALES,LUCIA | Address on File | | | | | | |
| 2417106 | LEBRON MOYET,MARIA | Address on File | | | | | | |
| 2354880 | LEBRON MOYET,RAFAEL | Address on File | | | | | | |
| 2370939 | LEBRON MOYET,TERESITA | Address on File | | | | | | |
| 2419791 | LEBRON NAVARRO,EDGARDO | Address on File | | | | | | |
| 2421129 | LEBRON NAZARIO,ELSA | Address on File | | | | | | |
| 2530017 | Lebron Neco Julia | Address on File | | | | | | |
| 2367547 | LEBRON OCASIO,CARMEN M | Address on File | | | | | | |
| 2421978 | LEBRON OCASIO,GISELA M | Address on File | | | | | | |
| 2348482 | LEBRON ORTIZ,ANGELA I | Address on File | | | | | | |
| 2349381 | LEBRON ORTIZ,MARIA DEL C | Address on File | | | | | | |
| 2351444 | LEBRON ORTIZ,OLGA | Address on File | | | | | | |
| 2356377 | LEBRON PACHECO,CELESTE | Address on File | | | | | | |
| 2403969 | LEBRON PEREZ,ANA C | Address on File | | | | | | |
| 2412780 | LEBRON PEREZ,HECTOR L | Address on File | | | | | | |
| 2430661 | Lebron R Angel L | Address on File | | | | | | |
| 2370890 | LEBRON RAMOS,AGUSTIN | Address on File | | | | | | |
| 2366551 | LEBRON RIOS,EDWIN | Address on File | | | | | | |
| 2413505 | LEBRON RIOS,NIDIA E | Address on File | | | | | | |
| 2413288 | LEBRON RIVERA,MARGARITA | Address on File | | | | | | |
| 2362077 | LEBRON RIVERA,MIGUEL A | Address on File | | | | | | |
| 2348943 | LEBRON RIVERA,NOEMI | Address on File | | | | | | |
| 2412275 | LEBRON RIVERA,NOEMI | Address on File | | | | | | |
| 2410316 | LEBRON RIVERA,PETRONILA | Address on File | | | | | | |
| 2348271 | LEBRON RIVERA,TERESA | Address on File | | | | | | |
| 2369145 | LEBRON RIVERA,ZULMA S | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415703 | LEBRON RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2403125 | LEBRON RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2403375 | LEBRON RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2367416 | LEBRON RODRIGUEZ,NILSA | Address on File | | | | | | |
| 2352444 | LEBRON RODRIGUEZ,NOELIA A | Address on File | | | | | | |
| 2412502 | LEBRON RODRIGUEZ,RUBEN | Address on File | | | | | | |
| 2404055 | LEBRON RODRIGUEZ,SANDRA I | Address on File | | | | | | |
| 2362746 | LEBRON RODRIGUEZ,SARA | Address on File | | | | | | |
| 2365440 | LEBRON ROMAN,ELIZABETH | Address on File | | | | | | |
| 2352793 | LEBRON ROMAN,JUANITA | Address on File | | | | | | |
| 2422628 | LEBRON ROMAN,JUANITA | Address on File | | | | | | |
| 2421608 | LEBRON ROMERO,LUZ M | Address on File | | | | | | |
| 2414985 | LEBRON RUIZ,MARIA DEL R | Address on File | | | | | | |
| 2357241 | LEBRON SANCHEZ,CARMEN L | Address on File | | | | | | |
| 2357206 | LEBRON SANCHEZ,JUAN | Address on File | | | | | | |
| 2353480 | LEBRON SANTIAGO,EFRAIN | Address on File | | | | | | |
| 2360072 | LEBRON SANTIAGO,PEDRO A | Address on File | | | | | | |
| 2365123 | LEBRON SCHETTINI,MIGUELINA | Address on File | | | | | | |
| 2355600 | LEBRON SERRANO,ELBA M | Address on File | | | | | | |
| 2352441 | LEBRON SILVA,DAMARIS | Address on File | | | | | | |
| 2352805 | LEBRON SILVA,DIGNA | Address on File | | | | | | |
| 2410362 | LEBRON SOTO,LIBERTAD | Address on File | | | | | | |
| 2361815 | LEBRON SOTO,MARIBEL | Address on File | | | | | | |
| 2353763 | LEBRON SOTO,MATILDE | Address on File | | | | | | |
| 2412393 | LEBRON SOTO,MIRIAM | Address on File | | | | | | |
| 2358378 | LEBRON SOTO,NIDIAN | Address on File | | | | | | |
| 2402174 | LEBRON TIRADO,AUREA R | Address on File | | | | | | |
| 2350069 | LEBRON TORRE,MILAGROS | Address on File | | | | | | |
| 2365033 | LEBRON TORRES,EDNA M | Address on File | | | | | | |
| 2355840 | LEBRON TORRES,ELBA | Address on File | | | | | | |
| 2401345 | LEBRON VARGAS,ADALIZ | Address on File | | | | | | |
| 2351256 | LEBRON VAZQUEZ,CARMEN A | Address on File | | | | | | |
| 2347922 | LEBRON VAZQUEZ,FELICITA | Address on File | | | | | | |
| 2407373 | LEBRON VAZQUEZ,JOSE L | Address on File | | | | | | |
| 2414187 | LEBRON ZAVALETA,LYDIA | Address on File | | | | | | |
| 2280913 | Leda Almodovar Almodovar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474281 | LEDA N HERNANDEZ VEGA | Address on File | | | | | | |
| 2394039 | Leda Rodriguez Rosado | Address on File | | | | | | |
| 2517603 | Leddys M Gomez Qui?Ones | Address on File | | | | | | |
| 2355779 | LEDEE DE JESUS,CARMEN M | Address on File | | | | | | |
| 2417055 | LEDEE MARQUEZ,DEBRA A | Address on File | | | | | | |
| 2367113 | LEDEE MELENDEZ,MERCEDES | Address on File | | | | | | |
| 2370087 | LEDEE RAMOS,JOSE | Address on File | | | | | | |
| 2562624 | Ledee Rodriguez Jose A | Address on File | | | | | | |
| 2351446 | LEDEE RODRIGUEZ,PABLO | Address on File | | | | | | |
| 2422704 | LEDESMA MOULIER,ZENAIDA | Address on File | | | | | | |
| 2530188 | Ledesma Pabon Isabel | Address on File | | | | | | |
| 2491512 | LEDIA  VAZQUEZ MORALES | Address on File | | | | | | |
| 2499056 | LEDIA M VIZCARRONDO AYALA | Address on File | | | | | | |
| 2542063 | Ledif Sanchez Orengo | Address on File | | | | | | |
| 2297644 | Ledis L L Osorio Gomez | Address on File | | | | | | |
| 2443592 | Ledmary Ojeda Diaz | Address on File | | | | | | |
| 2411973 | LEDOUX CADIZ,MARITZA | Address on File | | | | | | |
| 2421215 | LEDOUX MIRABAL,BRENDALLY | Address on File | | | | | | |
| 2354582 | LEDUC DEL VALLE,DOMINGO | Address on File | | | | | | |
| 2364552 | LEDUC RIVERA,SONIA L | Address on File | | | | | | |
| 2413779 | LEDUC RODRIGUEZ,MARTHA | Address on File | | | | | | |
| 2524217 | Leduc Sanchez Domingo L. | Address on File | | | | | | |
| 2345213 | Ledvia J Baez Otero | Address on File | | | | | | |
| 2254974 | Ledy Acevedo Rosario | Address on File | | | | | | |
| 2339743 | Ledy Efrain Vega | Address on File | | | | | | |
| 2394746 | Ledy Torres Cortes | Address on File | | | | | | |
| 2522692 | Ledy'S M Alvarez Borges | Address on File | | | | | | |
| 2481587 | LEE A FERRER LOZADA | Address on File | | | | | | |
| 2406967 | LEE ALEJANDRO,DENISSE L | Address on File | | | | | | |
| 2516324 | Lee B Robles Sevilla | Address on File | | | | | | |
| 2511640 | Lee D Santana Rivera | Address on File | | | | | | |
| 2481366 | LEE M MARQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2452176 | Lee M Parrilla Chevere | Address on File | | | | | | |
| 2375683 | Lee R Sambolin Loyola | Address on File | | | | | | |
| 2504674 | LEE S DEL VALLE MACHIN | Address on File | | | | | | |
| 2478649 | LEE S GONZALEZ LOPEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2478157 | LEE S MUNOZ COLON | Address on File | | | | | | |
| 2516321 | Lee S Torres Lopez | Address on File | | | | | | |
| 2432162 | Lee Sandra S Lugo Rodriguez | Address on File | | | | | | |
| 2503811 | LEE X MERCADO AGUILAR | Address on File | | | | | | |
| 2505157 | LEE Y LLAVONA DELGADO | Address on File | | | | | | |
| 2481368 | LEE Z RIVERO CRUZ | Address on File | | | | | | |
| 2562613 | Leeana Latimer Rivera | Address on File | | | | | | |
| 2506596 | LEEMARYS  SEPULVEDA TORRES | Address on File | | | | | | |
| 2557346 | Leemarys Sepulveda Torres | Address on File | | | | | | |
| 2444563 | Leena F Khan | Address on File | | | | | | |
| 2478252 | LEENELDA  GUTIERREZ RIOS | Address on File | | | | | | |
| 2467959 | Leesha J Gonzalez Sandoval | Address on File | | | | | | |
| 2456356 | Leeza Rivera Nieves | Address on File | | | | | | |
| 2531993 | Leezandra Roman | Address on File | | | | | | |
| 2509354 | Leezy I Ramirez Perez | Address on File | | | | | | |
| 2471533 | LEFANNY M COLON MALDONADO | Address on File | | | | | | |
| 2560394 | Lefbia E Cotto Flores | Address on File | | | | | | |
| 2358210 | LEFEBRE COLON,JANIBELL | Address on File | | | | | | |
| 2414277 | LEFEBRE ROJAS,MARIA E | Address on File | | | | | | |
| 2483611 | LEFTIE O MILLAN BURGOS | Address on File | | | | | | |
| 2289305 | Lefty Espada Rivera | Address on File | | | | | | |
| 2456838 | Lefty Rivera Boria | Address on File | | | | | | |
| 2409206 | LEGARRETA ARIAS,JORGE L | Address on File | | | | | | |
| 2409404 | LEGARRETA VAZQUEZ,MADELINE | Address on File | | | | | | |
| 2408829 | LEGARRETA VAZQUEZ,WILMA | Address on File | | | | | | |
| 2361705 | LEGARRETA,MARY | Address on File | | | | | | |
| 2500136 | LEGNA  DIAZ RIVERA | Address on File | | | | | | |
| 2490916 | LEGNA  MORALES COLLADO | Address on File | | | | | | |
| 2505099 | LEGNA E RIVERA SANTIAGO | Address on File | | | | | | |
| 2450873 | Legna E Sifre Roman | Address on File | | | | | | |
| 2559918 | Legna I Gonzalez Garcia | Address on File | | | | | | |
| 2511556 | Legna I. Hernandez Rivera | Address on File | | | | | | |
| 2511638 | Legna Juarbe Garcia | Address on File | | | | | | |
| 2550618 | Legna M Maldonado Ramos | Address on File | | | | | | |
| 2501903 | LEGNA M ORTIZ LAFUENTE | Address on File | | | | | | |
| 2509055 | Legna Siberon Beltran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399918 | LEGRAND MONTANEZ,YOLANDA | Address on File | | | | | | |
| 2403299 | LEGUILLOU PARRILLA,ISABEL | Address on File | | | | | | |
| 2366639 | LEGUILLOU PARRILLA,LUZ | Address on File | | | | | | |
| 2500433 | LEHANY  SALAMAN RIVERA | Address on File | | | | | | |
| 2472424 | LEIA  MOJICA ESTEBAN | Address on File | | | | | | |
| 2550679 | Leichelie Guzman Reyes | Address on File | | | | | | |
| 2502862 | LEICHLA  COLON DE LA CRUZ | Address on File | | | | | | |
| 2496254 | LEIDA  CRUZ RENTAS | Address on File | | | | | | |
| 2498069 | LEIDA  HERNANDEZ TARAFA | Address on File | | | | | | |
| 2498428 | LEIDA  NIEVES RIVERA | Address on File | | | | | | |
| 2480218 | LEIDA  ROHENA MARTINEZ | Address on File | | | | | | |
| 2383107 | Leida A A Colon Leon | Address on File | | | | | | |
| 2555804 | Leida A Teron Ortiz | Address on File | | | | | | |
| 2391690 | Leida Arroyo Lopez | Address on File | | | | | | |
| 2266587 | Leida Bermudez Conde | Address on File | | | | | | |
| 2331903 | Leida Bermudez Conde | Address on File | | | | | | |
| 2481263 | LEIDA C VARGAS VALDES | Address on File | | | | | | |
| 2327165 | Leida Caraballo Maymi | Address on File | | | | | | |
| 2320605 | Leida Castillo Medina | Address on File | | | | | | |
| 2328774 | Leida Cedano De Baretti | Address on File | | | | | | |
| 2525467 | Leida Colon Rodriguez | Address on File | | | | | | |
| 2291792 | Leida Cruz Adames | Address on File | | | | | | |
| 2279531 | Leida Diaz Lopez | Address on File | | | | | | |
| 2502154 | LEIDA E LOPEZ MERCADO | Address on File | | | | | | |
| 2501846 | LEIDA E MARTINEZ SOTOMAYOR | Address on File | | | | | | |
| 2347234 | Leida E Ramos Nevarez | Address on File | | | | | | |
| 2475140 | LEIDA E SANTIAGO MERCADO | Address on File | | | | | | |
| 2283955 | Leida Echevarria Luciano | Address on File | | | | | | |
| 2309791 | Leida Feliciano Santiago | Address on File | | | | | | |
| 2280586 | Leida Fernandez Leon | Address on File | | | | | | |
| 2489159 | LEIDA G ROSARIO ROBLES | Address on File | | | | | | |
| 2399501 | Leida Gonzalez Degro | Address on File | | | | | | |
| 2467025 | Leida Guzmán Miranda | Address on File | | | | | | |
| 2298325 | Leida Hernandez Ortiz | Address on File | | | | | | |
| 2274838 | Leida Hernandez Tarafa | Address on File | | | | | | |
| 2265861 | Leida Hernandez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426002 | Leida I Burgos Paris | Address on File | | | | | | |
| 2504242 | LEIDA I MALDONADO MALDONADO | Address on File | | | | | | |
| 2507998 | Leida I. Colon Torres | Address on File | | | | | | |
| 2442897 | Leida J Acosta | Address on File | | | | | | |
| 2566538 | Leida J Ruiz Rodriguez | Address on File | | | | | | |
| 2439641 | Leida J Santiago Rodriguez | Address on File | | | | | | |
| 2560937 | Leida Jimenez Ruiz | Address on File | | | | | | |
| 2326732 | Leida Jimenez Torres | Address on File | | | | | | |
| 2529330 | Leida L Alvarez Rodriguez | Address on File | | | | | | |
| 2451799 | Leida L Candelario Ramos | Address on File | | | | | | |
| 2474762 | LEIDA L CUEVAS RAMOS | Address on File | | | | | | |
| 2525228 | Leida L Espinosa Diaz | Address on File | | | | | | |
| 2482699 | LEIDA L LEON VELAZQUEZ | Address on File | | | | | | |
| 2498456 | LEIDA L SANABRIA BAERGA | Address on File | | | | | | |
| 2476865 | LEIDA L VARGAS CABALLERO | Address on File | | | | | | |
| 2287012 | Leida Lebron Santos | Address on File | | | | | | |
| 2345547 | Leida M Alvarez Maldonado | Address on File | | | | | | |
| 2467572 | Leida M Cardona | Address on File | | | | | | |
| 2342987 | Leida M Colon Berrios | Address on File | | | | | | |
| 2485850 | LEIDA M CORTES MALDONADO | Address on File | | | | | | |
| 2281143 | Leida M Febus Santini | Address on File | | | | | | |
| 2342795 | Leida M Jaca Flores | Address on File | | | | | | |
| 2268354 | Leida M Perez Lugo | Address on File | | | | | | |
| 2498175 | LEIDA M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2378482 | Leida M Santiago Declet | Address on File | | | | | | |
| 2540959 | Leida Maldonado Indio | Address on File | | | | | | |
| 2397217 | Leida Martinez Cortes | Address on File | | | | | | |
| 2276231 | Leida Martinez Morales | Address on File | | | | | | |
| 2325117 | Leida Matos Burgos | Address on File | | | | | | |
| 2378703 | Leida Nieves Rivera | Address on File | | | | | | |
| 2553350 | Leida Olmeda Rosario | Address on File | | | | | | |
| 2389836 | Leida Ortiz Miranda | Address on File | | | | | | |
| 2446679 | Leida Pacheco Atiles | Address on File | | | | | | |
| 2273974 | Leida Pacheco Segarra | Address on File | | | | | | |
| 2312582 | Leida Pagan Velez | Address on File | | | | | | |
| 2446620 | Leida Paris Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2266932 | Leida Perez Pena | Address on File | | | | | | |
| 2260909 | Leida R R Rodriguez Velez | Address on File | | | | | | |
| 2268179 | Leida R Trias Cartagena | Address on File | | | | | | |
| 2332410 | Leida Ramos Gonzalez | Address on File | | | | | | |
| 2271228 | Leida Rios Guerrido | Address on File | | | | | | |
| 2508926 | Leida Rodriguez Ramos | Address on File | | | | | | |
| 2260862 | Leida Rodriguez Rodriguez | Address on File | | | | | | |
| 2475841 | LEIDA S ORTIZ NIEVES | Address on File | | | | | | |
| 2524701 | Leida S. Torres Rivera | Address on File | | | | | | |
| 2279365 | Leida Soto Arcaya | Address on File | | | | | | |
| 2275153 | Leida Trias Cartagena | Address on File | | | | | | |
| 2398603 | Leida V Class Balaguer | Address on File | | | | | | |
| 2284580 | Leida Valdivieso Costas | Address on File | | | | | | |
| 2502319 | LEIDA Y GAVILAN RIOS | Address on File | | | | | | |
| 2485220 | LEIDA Z RODRIGUEZ RESTO | Address on File | | | | | | |
| 2543568 | Leidaliz Rivera Ramos | Address on File | | | | | | |
| 2301428 | Leidia Sanchez Rivera | Address on File | | | | | | |
| 2543758 | Leidiana Rodriguez Torres | Address on File | | | | | | |
| 2308739 | Leidiana Santiago Vega | Address on File | | | | | | |
| 2273955 | Leidiz Lugo Andino | Address on File | | | | | | |
| 2477978 | LEIDY  FUENTES ROSADO | Address on File | | | | | | |
| 2548081 | Leidy Vazquez Ortiz | Address on File | | | | | | |
| 2479581 | LEIGH V CRUZ MILLAN | Address on File | | | | | | |
| 2476317 | LEIGH V MILLAN GARCIA | Address on File | | | | | | |
| 2511239 | Leika M. Rodriguez Calderon | Address on File | | | | | | |
| 2487798 | LEILA  MARTINEZ CABELLO | Address on File | | | | | | |
| 2486663 | LEILA  RAMIREZ SUNER | Address on File | | | | | | |
| 2562824 | Leila A Andreu Cuevas | Address on File | | | | | | |
| 2525218 | Leila A Bermudez Gonzalez | Address on File | | | | | | |
| 2547730 | Leila A Castillo Lopez | Address on File | | | | | | |
| 2516239 | Leila Alvarado Gonzalez | Address on File | | | | | | |
| 2294763 | Leila Burgos Ortiz | Address on File | | | | | | |
| 2381732 | Leila Caratini Bermudez | Address on File | | | | | | |
| 2315738 | Leila Castro Huertas | Address on File | | | | | | |
| 2333703 | Leila Cruz Rios | Address on File | | | | | | |
| 2390071 | Leila Dominguez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556560 | Leila E Nieves Hernandez | Address on File | | | | | | |
| 2490420 | LEILA E SEPULVEDA MORALES | Address on File | | | | | | |
| 2433219 | Leila G Ginorio Carrasquil | Address on File | | | | | | |
| 2531619 | Leila Hernandez Jimenez | Address on File | | | | | | |
| 2518536 | Leila L Gregory Principe | Address on File | | | | | | |
| 2392216 | Leila L Reyes Mendez | Address on File | | | | | | |
| 2326997 | Leila Lopez Rivera | Address on File | | | | | | |
| 2470699 | Leila M Calero Lopez | Address on File | | | | | | |
| 2566534 | Leila M Castillo Hiraldo | Address on File | | | | | | |
| 2292272 | Leila M Castro Vega | Address on File | | | | | | |
| 2477562 | LEILA M FAUSTO SANCHEZ | Address on File | | | | | | |
| 2302705 | Leila M M Casas Morales | Address on File | | | | | | |
| 2317993 | Leila M M Rivera Vazquez | Address on File | | | | | | |
| 2526692 | Leila M Merced Acevedo | Address on File | | | | | | |
| 2432625 | Leila M Narvaez Lopez | Address on File | | | | | | |
| 2375832 | Leila Maldonado Rivera | Address on File | | | | | | |
| 2556317 | Leila Marrero Maldonado | Address on File | | | | | | |
| 2547559 | Leila Mendez Padill | Address on File | | | | | | |
| 2566370 | Leila Monge Osorio | Address on File | | | | | | |
| 2423988 | Leila Ortiz Mercado | Address on File | | | | | | |
| 2391083 | Leila P P Torres Bazan | Address on File | | | | | | |
| 2444962 | Leila Pablos Vazquez | Address on File | | | | | | |
| 2296351 | Leila Perez Soberal | Address on File | | | | | | |
| 2275875 | Leila Rivera Rodriguez | Address on File | | | | | | |
| 2524810 | Leila Rodriguez Morales | Address on File | | | | | | |
| 2266997 | Leila Rodriguez Sanabria | Address on File | | | | | | |
| 2471128 | Leila Rolon Henrique | Address on File | | | | | | |
| 2539882 | Leila V Cintron Diaz | Address on File | | | | | | |
| 2437081 | Leila V Garcia Morales | Address on File | | | | | | |
| 2340990 | Leila Valentin Morales | Address on File | | | | | | |
| 2428711 | Leila W Rodriguez Gonzalez | Address on File | | | | | | |
| 2345868 | Leila W Rodriguez Olivo | Address on File | | | | | | |
| 2492799 | LEILANI  MEDINA MONGE | Address on File | | | | | | |
| 2493024 | LEILANI  RIVERA TORRES | Address on File | | | | | | |
| 2513145 | Leilani Cortes Declet | Address on File | | | | | | |
| 2505742 | LEILANI M MACHUCA MERCADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471047 | Leilani Torres Roca | Address on File | | | | | | |
| 2557842 | Leilani Valle Donato | Address on File | | | | | | |
| 2343108 | Leilannie Ramos Velez | Address on File | | | | | | |
| 2483840 | LEILANY  OLMO RODRIGUEZ | Address on File | | | | | | |
| 2473108 | LEILANY  SANTIAGO AVILES | Address on File | | | | | | |
| 2524476 | Leilany R. Lopez Lopez | Address on File | | | | | | |
| 2518355 | Leilany Vargas De La Paz | Address on File | | | | | | |
| 2513583 | Leily C Mora Rojas | Address on File | | | | | | |
| 2447149 | Leimarys L Delgado Medero | Address on File | | | | | | |
| 2502899 | LEIMIR N MARCIAL TORRES | Address on File | | | | | | |
| 2347494 | Leinamar Santiago Agosto | Address on File | | | | | | |
| 2501470 | LEIRA A RIVERA RIVERA | Address on File | | | | | | |
| 2373035 | Leira I Ramos Rivera | Address on File | | | | | | |
| 2564383 | Leira L Fraticelli Qui?Onez | Address on File | | | | | | |
| 2565915 | Leira Rodriguez Lamourt | Address on File | | | | | | |
| 2566567 | Leiren Cruz Aquino | Address on File | | | | | | |
| 2504641 | LEIRYS  QUINONES RIVERA | Address on File | | | | | | |
| 2505803 | LEISA  ESTRADA SANTIAGO | Address on File | | | | | | |
| 2517814 | Leisa Alejandro Castro | Address on File | | | | | | |
| 2513022 | Leisha M Rios Galan | Address on File | | | | | | |
| 2556239 | Leisha Nazaroio | Address on File | | | | | | |
| 2556931 | Leishla M Colon Casanova | Address on File | | | | | | |
| 2526287 | Leishla M Espinosa Espinosa | Address on File | | | | | | |
| 2536827 | Leishla M Garcia Rivera | Address on File | | | | | | |
| 2502780 | LEISHLA M GONZALEZ COSME | Address on File | | | | | | |
| 2511684 | Leishla Ponce Silva | Address on File | | | | | | |
| 2512581 | Leishnoralise Contreras Martinez | Address on File | | | | | | |
| 2478541 | LEISLANIE  BONILLA BOCACHICA | Address on File | | | | | | |
| 2510858 | Leismary Torres Velazquez | Address on File | | | | | | |
| 2489417 | LEISSIN  RAMOS NIEVES | Address on File | | | | | | |
| 2547757 | Leissin E Rivera Torres | Address on File | | | | | | |
| 2556021 | Leisy M Morales | Address on File | | | | | | |
| 2505481 | LEITHA Y CANDELAS ORTEGA | Address on File | | | | | | |
| 2407473 | LEIVA ACOSTA,YOLANDA | Address on File | | | | | | |
| 2348551 | LEIVA HERNANDEZ,IDALI | Address on File | | | | | | |
| 2559533 | Leixa Velez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426461 | Leiza L Vazquez Reyes | Address on File | | | | | | |
| 2563229 | Leiza Mojica Contrera | Address on File | | | | | | |
| 2486377 | LEKNA M FUENTES ORTIZ | Address on File | | | | | | |
| 2383744 | Lelean Gonzalez Gonzalez | Address on File | | | | | | |
| 2441200 | Lelika I Arias Pagan | Address on File | | | | | | |
| 2560279 | Lelis A Valentin Alvarado | Address on File | | | | | | |
| 2564064 | Lelis Alvarado Gomez | Address on File | | | | | | |
| 2380403 | Lelis Alvarado Matos | Address on File | | | | | | |
| 2279066 | Lelis Fuentes Gonzalez | Address on File | | | | | | |
| 2328069 | Lelis Rodriguez Graulau | Address on File | | | | | | |
| 2386839 | Lelis Villafaña Colon | Address on File | | | | | | |
| 2443510 | Lelis Y Flores | Address on File | | | | | | |
| 2453073 | Lellys D Ramos Velazquez | Address on File | | | | | | |
| 2320242 | Lelys A Calderon Lacen | Address on File | | | | | | |
| 2258165 | Lelys Figueroa Castrero | Address on File | | | | | | |
| 2557328 | Lem A Sostre Torres | Address on File | | | | | | |
| 2532716 | Lemarys De Leon Rivera | Address on File | | | | | | |
| 2457766 | Lemarys Normandia Salas | Address on File | | | | | | |
| 2417035 | LEMENI MATOS,FABIOLA T | Address on File | | | | | | |
| 2521421 | Lemid C Ramos Soler | Address on File | | | | | | |
| 2556760 | Lemmy Reyes Nin | Address on File | | | | | | |
| 2481407 | LEMUEL  ORTOLAZA CRUZ | Address on File | | | | | | |
| 2501665 | LEMUEL  OSTALAZA VARGAS | Address on File | | | | | | |
| 2482662 | LEMUEL  PEREZ ARVELO | Address on File | | | | | | |
| 2487219 | LEMUEL  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2323828 | Lemuel A A Gomez Lopez | Address on File | | | | | | |
| 2561404 | Lemuel A Cadiz Delgado | Address on File | | | | | | |
| 2509162 | Lemuel Ayala Molina | Address on File | | | | | | |
| 2547009 | Lemuel Cordova Rolon | Address on File | | | | | | |
| 2310550 | Lemuel Esparra Colon | Address on File | | | | | | |
| 2424242 | Lemuel Gomez Sierra | Address on File | | | | | | |
| 2377396 | Lemuel Gonzalez Laboy | Address on File | | | | | | |
| 2541176 | Lemuel Guzman Pabon | Address on File | | | | | | |
| 2500137 | LEMUEL J MENDEZ JIMENEZ | Address on File | | | | | | |
| 2441289 | Lemuel L Torres Rodriguez | Address on File | | | | | | |
| 2504897 | LEMUEL N LUGO MELENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460917 | Lemuel Retamar Padilla | Address on File | | | | | | |
| 2550771 | Lemuel Rivera Rosa | Address on File | | | | | | |
| 2426003 | Lemuel Rivera Torrado | Address on File | | | | | | |
| 2398708 | Lemuel Rodriguez Nunez | Address on File | | | | | | |
| 2510856 | Lemuel Ruiz Mercado | Address on File | | | | | | |
| 2559712 | Lemuel Sanabria Lopez | Address on File | | | | | | |
| 2551775 | Lemuel Soto Santiago | Address on File | | | | | | |
| 2281969 | Lemuel Torres Lugo | Address on File | | | | | | |
| 2517650 | Lemuel Torres Rosado | Address on File | | | | | | |
| 2523041 | Lemuel Y Roman Reyes | Address on File | | | | | | |
| 2469389 | Lemuer Rivera Gonzalez | Address on File | | | | | | |
| 2288482 | Lemuer Santos Vega | Address on File | | | | | | |
| 2503664 | LENA A PENA PASCUAL | Address on File | | | | | | |
| 2472718 | LENA C RODRIGUEZ ACOSTA | Address on File | | | | | | |
| 2448347 | Lenabel Alvarado De Gracia | Address on File | | | | | | |
| 2450537 | Lency I Serrano | Address on File | | | | | | |
| 2522885 | Lenda M Colon Rivera | Address on File | | | | | | |
| 2566343 | Lenel Figueroa Hernandez | Address on File | | | | | | |
| 2502455 | LENICE  FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2482486 | LENICE  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2502679 | LENID  TORRES CRUZ | Address on File | | | | | | |
| 2399451 | Lenidas Latoni Ramirez | Address on File | | | | | | |
| 2538105 | Leniel Santos Hernandez | Address on File | | | | | | |
| 2302157 | Lenilda Flores Lenilda | Address on File | | | | | | |
| 2549941 | Lenin Melendez Garcia | Address on File | | | | | | |
| 2537208 | Lenin Vazquez Fontan | Address on File | | | | | | |
| 2319406 | Lenine Cardoza Pineiro | Address on File | | | | | | |
| 2503470 | LENIS  COLLAZO APONTE | Address on File | | | | | | |
| 2496547 | LENIS M OTERO MATOS | Address on File | | | | | | |
| 2557257 | Lenis Perez Medina | Address on File | | | | | | |
| 2556330 | Lenith A Arocho Acevedo | Address on File | | | | | | |
| 2534581 | Lenitza Del Valle Diaz | Address on File | | | | | | |
| 2492758 | LENITZA Y COTTO PEREZ | Address on File | | | | | | |
| 2561588 | Lenitzia Aponte Torres | Address on File | | | | | | |
| 2483666 | LENITZIA J RIVERA SANTIAGO | Address on File | | | | | | |
| 2505256 | LENIZ I ESCALERA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372662 | Lenna A Encarnacion Ramos | Address on File | | | | | | |
| 2472838 | LENNETTE  NIEVES SUAREZ | Address on File | | | | | | |
| 2561935 | Lennie Garcia Ayala | Address on File | | | | | | |
| 2488752 | LENNIES A CAMACHO TITLEY | Address on File | | | | | | |
| 2556258 | Lennies M De Jesus | Address on File | | | | | | |
| 2444625 | Lennis L Caraballo Frontanez | Address on File | | | | | | |
| 2557268 | Lennis M Garcia Colon | Address on File | | | | | | |
| 2501871 | LENNIS M OLIVERA SANTIAGO | Address on File | | | | | | |
| 2499456 | LENNIS Y REYES TORRES | Address on File | | | | | | |
| 2504854 | LENNY  GONZALEZ CHEVEREZ | Address on File | | | | | | |
| 2500029 | LENNY  NIEVES SILVA | Address on File | | | | | | |
| 2544243 | Lenny A. Fred Navarro | Address on File | | | | | | |
| 2399009 | Lenny Cora Gomez | Address on File | | | | | | |
| 2526473 | Lenny J Cortes Mendez | Address on File | | | | | | |
| 2460204 | Lenny Ramos Pabon | Address on File | | | | | | |
| 2535412 | Lennyn Marrero Rivera | Address on File | | | | | | |
| 2480690 | LENNYS B JORDAN CRESPO | Address on File | | | | | | |
| 2551006 | Lennys O Diaz Cruz | Address on File | | | | | | |
| 2429932 | Lennys Velez Ramos | Address on File | | | | | | |
| 2530869 | Lennys Z Cabrera Lopez | Address on File | | | | | | |
| 2470125 | Lenora Maldonado Cortes | Address on File | | | | | | |
| 2293106 | Lenora Sabino Freites | Address on File | | | | | | |
| 2498801 | LENYS J GONZALEZ CANCEL | Address on File | | | | | | |
| 2398199 | Leo A Cruz Rios | Address on File | | | | | | |
| 2374544 | Leo Irizarry Milan | Address on File | | | | | | |
| 2389778 | Leo Rodriguez Medina | Address on File | | | | | | |
| 2396480 | Leo Torres Leon | Address on File | | | | | | |
| 2418206 | LEO VARGAS,CARMEN | Address on File | | | | | | |
| 2562381 | Leobardo J Aguilar Estremera | Address on File | | | | | | |
| 2300542 | Leocadia Adorno Caraballo | Address on File | | | | | | |
| 2318491 | Leocadia Alamo Class | Address on File | | | | | | |
| 2266869 | Leocadia Alduen Rubio | Address on File | | | | | | |
| 2316283 | Leocadia Almodovar Leocadia | Address on File | | | | | | |
| 2316682 | Leocadia Burgos Cabrera | Address on File | | | | | | |
| 2295703 | Leocadia Capestany Rodriguez | Address on File | | | | | | |
| 2303505 | Leocadia Collazo Leocadia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328705 | Leocadia Colon Murphy | Address on File | | | | | | |
| 2376380 | Leocadia Cruz Garcia | Address on File | | | | | | |
| 2276035 | Leocadia Lopez Suarez | Address on File | | | | | | |
| 2323902 | Leocadia Muniz Perez | Address on File | | | | | | |
| 2391796 | Leocadia Perez Diaz | Address on File | | | | | | |
| 2320030 | Leocadia Rivera Cotto | Address on File | | | | | | |
| 2275148 | Leocadia Rivera Rivera | Address on File | | | | | | |
| 2345141 | Leocadia Serrano Torres | Address on File | | | | | | |
| 2290158 | Leocadia Velazquez Gonzalez | Address on File | | | | | | |
| 2396769 | Leocadio Badillo Gonzalez | Address on File | | | | | | |
| 2293483 | Leocadio Delgado Peluyera | Address on File | | | | | | |
| 2305804 | Leocadio Guzman Rivera | Address on File | | | | | | |
| 2377024 | Leocadio Hernandez Jimenez | Address on File | | | | | | |
| 2344990 | Leocadio Nieves Cortes | Address on File | | | | | | |
| 2466250 | Leocadio Pe?A Maldonado | Address on File | | | | | | |
| 2267217 | Leocadio Perez Guzman | Address on File | | | | | | |
| 2426440 | Leocadio Ramirez Guzman | Address on File | | | | | | |
| 2317495 | Leocadio Rios Arvelo | Address on File | | | | | | |
| 2544301 | Leocadio Rivera Abolafia | Address on File | | | | | | |
| 2468459 | Leocadio Rodriguez Torres | Address on File | | | | | | |
| 2542086 | Leodanel Montalvo Correa | Address on File | | | | | | |
| 2388981 | Leodora Ortiz Zapata | Address on File | | | | | | |
| 2521832 | Leomar Velez Gerena | Address on File | | | | | | |
| 2480352 | LEOMARIE  PAGAN FIGUEROA | Address on File | | | | | | |
| 2452413 | Leomarie De Jesus Delgado | Address on File | | | | | | |
| 2511628 | Leomaries Justiniano Charon | Address on File | | | | | | |
| 2496878 | LEOMARY  CHEVERE GOIRE | Address on File | | | | | | |
| 2492181 | LEOMARY  CINTRON TORRES | Address on File | | | | | | |
| 2536343 | Leomary Reyes Torres | Address on File | | | | | | |
| 2523406 | Leomax M. Laya Jimenez | Address on File | | | | | | |
| 2359598 | LEON ABREU,LUZ D | Address on File | | | | | | |
| 2355283 | LEON ALICEA,JUAN R | Address on File | | | | | | |
| 2402825 | LEON ALVAREZ,IVELISSE | Address on File | | | | | | |
| 2447891 | Leon Amaro Sandra | Address on File | | | | | | |
| 2364314 | LEON APONTE,JOSEFINA | Address on File | | | | | | |
| 2351696 | LEON BARTOLOMEI,ENRIQUE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352736 | LEON BONILLA,MAGDA I | Address on File | | | | | | |
| 2411740 | LEON BONILLA,ROSA E | Address on File | | | | | | |
| 2529990 | Leon Bosque Ivette | Address on File | | | | | | |
| 2356826 | LEON BURGOS,OSVALDO | Address on File | | | | | | |
| 2409318 | LEON BURGOS,ZENAIDA | Address on File | | | | | | |
| 2348055 | LEON CANSOBRE,CARMEN M | Address on File | | | | | | |
| 2413257 | LEON CARRASCO,PEDRO | Address on File | | | | | | |
| 2349826 | LEON CARTAGENA,MYRIAM | Address on File | | | | | | |
| 2409740 | LEON CASILLAS,MORAIMA I | Address on File | | | | | | |
| 2370800 | LEON CASTRELLO,HILDA L | Address on File | | | | | | |
| 2362105 | LEON CASTRELLO,MYRNA | Address on File | | | | | | |
| 2366922 | LEON CINTRON,NELIDA | Address on File | | | | | | |
| 2418250 | LEON COLON,CARMEN M | Address on File | | | | | | |
| 2402632 | LEON COLON,JORGE L | Address on File | | | | | | |
| 2367880 | LEON COLON,PRISCILA | Address on File | | | | | | |
| 2357267 | LEON COLON,ZAIDA I | Address on File | | | | | | |
| 2350948 | LEON COLON,ZORAIDA | Address on File | | | | | | |
| 2355404 | LEON CORREA,GENEROSA | Address on File | | | | | | |
| 2409726 | LEON COTTY,MARIA M | Address on File | | | | | | |
| 2367954 | LEON CRUZ,FRANCISCO | Address on File | | | | | | |
| 2414201 | LEON CRUZ,NYDIA E | Address on File | | | | | | |
| 2352890 | LEON DE ZAYAS,CARMEN G | Address on File | | | | | | |
| 2359329 | LEON FEBUS,AUREA E | Address on File | | | | | | |
| 2528135 | Leon Feliciano Jeanette | Address on File | | | | | | |
| 2400580 | LEON GARCES,LUISA | Address on File | | | | | | |
| 2413228 | LEON GARCIA,FELIPE | Address on File | | | | | | |
| 2421128 | LEON GONELL,ANGELA R | Address on File | | | | | | |
| 2400489 | LEON GONZALEZ,ANA V | Address on File | | | | | | |
| 2415774 | LEON GONZALEZ,JEANETTE | Address on File | | | | | | |
| 2369709 | LEON HERNANDEZ,ANGEL | Address on File | | | | | | |
| 2408383 | LEON HERNANDEZ,OLGA N | Address on File | | | | | | |
| 2367228 | LEON HERNANDEZ,PABLO | Address on File | | | | | | |
| 2421570 | LEON JIMENEZ,EDNA I | Address on File | | | | | | |
| 2417392 | LEON JIMENEZ,ZULMA L | Address on File | | | | | | |
| 2534768 | Leon Jose L | Address on File | | | | | | |
| 2358355 | LEON LACOTT,CARMEN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450071 | Leon Le Torres | Address on File | | | | | | |
| 2369932 | LEON LEBRON,LUZ S | Address on File | | | | | | |
| 2415306 | LEON LEON,DIGNA | Address on File | | | | | | |
| 2419504 | LEON LEON,EFREN | Address on File | | | | | | |
| 2403517 | LEON LEON,ELBA | Address on File | | | | | | |
| 2370623 | LEON LEON,LUCIA | Address on File | | | | | | |
| 2414242 | LEON LOPEZ,MARIBEL | Address on File | | | | | | |
| 2363343 | LEON LOPEZ,ROSA I | Address on File | | | | | | |
| 2410151 | LEON MALAVE,CARMEN M | Address on File | | | | | | |
| 2364408 | LEON MALAVE,EUSEBIA | Address on File | | | | | | |
| 2415046 | LEON MARRERO,NANCY I | Address on File | | | | | | |
| 2355947 | LEON MARTINEZ,NORIS N | Address on File | | | | | | |
| 2349577 | LEON MUNOZ,EVA | Address on File | | | | | | |
| 2551997 | Leon N Bruseles | Address on File | | | | | | |
| 2411148 | LEON NEGRON,VIRGEN DE L | Address on File | | | | | | |
| 2354261 | LEON OCASIO,ADA M | Address on File | | | | | | |
| 2358591 | LEON PENA,ANGEL L | Address on File | | | | | | |
| 2365540 | LEON PEREIRA,CARMEN L | Address on File | | | | | | |
| 2424847 | Leon R Axes A | Address on File | | | | | | |
| 2350465 | LEON RAMOS,CARMEN D | Address on File | | | | | | |
| 2400167 | LEON RAMOS,ROSALINA | Address on File | | | | | | |
| 2378471 | Leon Reeves Aviles | Address on File | | | | | | |
| 2530092 | Leon Reyes Julia J | Address on File | | | | | | |
| 2450593 | Leon Rivera Federico | Address on File | | | | | | |
| 2369137 | LEON RIVERA,CARLOS L | Address on File | | | | | | |
| 2419126 | LEON RIVERA,CARMEN A | Address on File | | | | | | |
| 2421632 | LEON RIVERA,CARMEN M | Address on File | | | | | | |
| 2348003 | LEON RIVERA,CELY M. | Address on File | | | | | | |
| 2350937 | LEON RIVERA,CELY M. | Address on File | | | | | | |
| 2404982 | LEON RIVERA,ELSA M | Address on File | | | | | | |
| 2349699 | LEON RIVERA,JUSTINA | Address on File | | | | | | |
| 2412509 | LEON RIVERA,NILSA | Address on File | | | | | | |
| 2413017 | LEON RIVERA,NORA | Address on File | | | | | | |
| 2407985 | LEON RIVERA,PEDRO J | Address on File | | | | | | |
| 2352632 | LEON RIVERA,WILFREDO | Address on File | | | | | | |
| 2524421 | Leon Rodriguez, Sol Griselle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416221 | LEON RODRIGUEZ,FERNANDO | Address on File | | | | | | |
| 2415173 | LEON RODRIGUEZ,JACINTO | Address on File | | | | | | |
| 2417634 | LEON RODRIGUEZ,JORGE | Address on File | | | | | | |
| 2365552 | LEON RODRIGUEZ,JULIA E | Address on File | | | | | | |
| 2420704 | LEON RODRIGUEZ,LESBIA M | Address on File | | | | | | |
| 2361616 | LEON RODRIGUEZ,LIZZIE | Address on File | | | | | | |
| 2404853 | LEON RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2365892 | LEON RODRIGUEZ,MAYRA L | Address on File | | | | | | |
| 2407076 | LEON ROSADO,PEDRO J | Address on File | | | | | | |
| 2358948 | LEON ROSARIO,CARMEN T | Address on File | | | | | | |
| 2362733 | LEON ROSARIO,PASTORA | Address on File | | | | | | |
| 2416810 | LEON SANTIAGO,ADA A | Address on File | | | | | | |
| 2351480 | LEON SANTIAGO,ADA DELIA | Address on File | | | | | | |
| 2422635 | LEON SANTIAGO,JUDITH | Address on File | | | | | | |
| 2399947 | LEON SANTIAGO,LUIS M | Address on File | | | | | | |
| 2414466 | LEON SANTIAGO,LYDIA E | Address on File | | | | | | |
| 2354125 | LEON SANTIAGO,MARIBEL | Address on File | | | | | | |
| 2348463 | LEON SIERRA,EDWIN A | Address on File | | | | | | |
| 2517823 | Leon Sugraues Luz M | Address on File | | | | | | |
| 2355145 | LEON TORRES,ANA L | Address on File | | | | | | |
| 2361212 | LEON TORRES,CARMEN | Address on File | | | | | | |
| 2420670 | LEON TORRES,ELSA M | Address on File | | | | | | |
| 2408318 | LEON TORRES,FELICITA | Address on File | | | | | | |
| 2401824 | LEON TORRES,JOSE A | Address on File | | | | | | |
| 2358199 | LEON TORRES,MARIBEL | Address on File | | | | | | |
| 2410893 | LEON VALENTIN,MARTHA L | Address on File | | | | | | |
| 2420478 | LEON VALENTIN,NODRAN | Address on File | | | | | | |
| 2356492 | LEON VAZQUEZ,JULIA | Address on File | | | | | | |
| 2361169 | LEON VEGA,ADALINDA | Address on File | | | | | | |
| 2503124 | LEONAIDY  QUINTANA VALENTIN | Address on File | | | | | | |
| 2295226 | Leonaldo Rosado Vega | Address on File | | | | | | |
| 2550524 | Leonard Colon | Address on File | | | | | | |
| 2556256 | Leonard Jaurides Rodriguez | Address on File | | | | | | |
| 2523879 | Leonard Martedeleon | Address on File | | | | | | |
| 2469228 | Leonarda Baez Garcia | Address on File | | | | | | |
| 2462369 | Leonarda Crespo Carrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2304199 | Leonarda Garcia Rios | Address on File | | | | | | |
| 2332297 | Leonarda Garcia Rios | Address on File | | | | | | |
| 2281136 | Leonarda Gomez Rodriguez | Address on File | | | | | | |
| 2462649 | Leonarda Horta Encarnacion | Address on File | | | | | | |
| 2338192 | Leonarda M Salas Dislas | Address on File | | | | | | |
| 2314273 | Leonarda Nunez Santiago | Address on File | | | | | | |
| 2295336 | Leonarda Padilla Candelaria | Address on File | | | | | | |
| 2300272 | Leonarda Perez Ricci | Address on File | | | | | | |
| 2467413 | Leonarda Romero Medina | Address on File | | | | | | |
| 2276221 | Leonarda Sanchez Romero | Address on File | | | | | | |
| 2318354 | Leonarda Santana Leonarda | Address on File | | | | | | |
| 2313221 | Leonarda Torres Leonarda | Address on File | | | | | | |
| 2477476 | LEONARDI  RODRIGUEZ VERA | Address on File | | | | | | |
| 2473409 | LEONARDO  CARRION TORRES | Address on File | | | | | | |
| 2495962 | LEONARDO  CORREA ORTIZ | Address on File | | | | | | |
| 2478105 | LEONARDO  GONZALEZ RIVERA | Address on File | | | | | | |
| 2498630 | LEONARDO  TORRES PAGAN | Address on File | | | | | | |
| 2489089 | LEONARDO A RIVERA MATOS | Address on File | | | | | | |
| 2346135 | Leonardo Acevedo Mendez | Address on File | | | | | | |
| 2558213 | Leonardo Aponte Rios | Address on File | | | | | | |
| 2287311 | Leonardo Aquino Santiago | Address on File | | | | | | |
| 2389721 | Leonardo Arroyo Padro | Address on File | | | | | | |
| 2291134 | Leonardo Ayende Rios | Address on File | | | | | | |
| 2272543 | Leonardo Baez Martinez | Address on File | | | | | | |
| 2295915 | Leonardo Bonano Velazquez | Address on File | | | | | | |
| 2334917 | Leonardo Bonano Velazquez | Address on File | | | | | | |
| 2521851 | Leonardo Borges Santiago | Address on File | | | | | | |
| 2456976 | Leonardo Bultron Rosa | Address on File | | | | | | |
| 2508234 | Leonardo Burgos Rodriguez | Address on File | | | | | | |
| 2277156 | Leonardo Canales Colon | Address on File | | | | | | |
| 2376977 | Leonardo Capriles Robles | Address on File | | | | | | |
| 2453505 | Leonardo Carrero Hernandez | Address on File | | | | | | |
| 2386413 | Leonardo Cartagena Ortiz | Address on File | | | | | | |
| 2552623 | Leonardo Class Feliciano | Address on File | | | | | | |
| 2394761 | Leonardo Collazo Romero | Address on File | | | | | | |
| 2546789 | Leonardo Colon Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302562 | Leonardo Cosme Rodrigue | Address on File | | | | | | |
| 2381033 | Leonardo Cotto Perez | Address on File | | | | | | |
| 2264101 | Leonardo Cruz Torres | Address on File | | | | | | |
| 2536377 | Leonardo De Leon Castro | Address on File | | | | | | |
| 2530581 | Leonardo Delgado Bruno | Address on File | | | | | | |
| 2283503 | Leonardo Delgado Luard | Address on File | | | | | | |
| 2564981 | Leonardo Diaz Pou | Address on File | | | | | | |
| 2557499 | Leonardo Diaz Saez | Address on File | | | | | | |
| 2506549 | LEONARDO E VAZQUEZ MORALES | Address on File | | | | | | |
| 2375819 | Leonardo Egurbida Aviles | Address on File | | | | | | |
| 2276250 | Leonardo Feliciano Leonardo | Address on File | | | | | | |
| 2308034 | Leonardo Fernandez Maldonado | Address on File | | | | | | |
| 2559065 | Leonardo Figueroa Cruz | Address on File | | | | | | |
| 2297968 | Leonardo Figueroa Nieves | Address on File | | | | | | |
| 2314972 | Leonardo Garcia | Address on File | | | | | | |
| 2269891 | Leonardo Garcia Sepulveda | Address on File | | | | | | |
| 2392615 | Leonardo Gonzalez Fremaint | Address on File | | | | | | |
| 2269959 | Leonardo Gonzalez Lopez | Address on File | | | | | | |
| 2274718 | Leonardo Gonzalez Ortega | Address on File | | | | | | |
| 2254730 | Leonardo Gonzalez Rivera | Address on File | | | | | | |
| 2384795 | Leonardo Guzman Perez | Address on File | | | | | | |
| 2564732 | Leonardo Guzman Rosario | Address on File | | | | | | |
| 2255966 | Leonardo Henrricy Stgo | Address on File | | | | | | |
| 2545940 | Leonardo Hernaiz Garcia | Address on File | | | | | | |
| 2382739 | Leonardo Hernandez Arocho | Address on File | | | | | | |
| 2261398 | Leonardo Hernandez Marquez | Address on File | | | | | | |
| 2455540 | Leonardo J Ayala Gines | Address on File | | | | | | |
| 2565832 | Leonardo J Felix Sugra?Ez | Address on File | | | | | | |
| 2446711 | Leonardo J Galloza Ocasio | Address on File | | | | | | |
| 2478424 | LEONARDO J SEPULVEDA SEPULVEDA | Address on File | | | | | | |
| 2460395 | Leonardo J Torres Berrios | Address on File | | | | | | |
| 2438940 | Leonardo Jimenez Aponte | Address on File | | | | | | |
| 2552972 | Leonardo Jimenez Soto | Address on File | | | | | | |
| 2556859 | Leonardo L Birriel Millan | Address on File | | | | | | |
| 2522817 | Leonardo Lebron Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432856 | Leonardo Lopez Morales | Address on File | | | | | | |
| 2265247 | Leonardo Lopez Rivera | Address on File | | | | | | |
| 2513571 | Leonardo Maldonado Hernandez | Address on File | | | | | | |
| 2314622 | Leonardo Maldonado Leonardo | Address on File | | | | | | |
| 2425736 | Leonardo Maldonado Ramos | Address on File | | | | | | |
| 2290787 | Leonardo Marrero Perez | Address on File | | | | | | |
| 2559904 | Leonardo Marrero Rodriguez | Address on File | | | | | | |
| 2463192 | Leonardo Martinez Rios | Address on File | | | | | | |
| 2327660 | Leonardo Martinez Rodriguez | Address on File | | | | | | |
| 2466036 | Leonardo Martinez Rodriguez | Address on File | | | | | | |
| 2262929 | Leonardo Martinez Rosar | Address on File | | | | | | |
| 2559429 | Leonardo Mas Morales | Address on File | | | | | | |
| 2305984 | Leonardo Matos Bernat | Address on File | | | | | | |
| 2423556 | Leonardo Mendez Ramos | Address on File | | | | | | |
| 2383270 | Leonardo Mercado Roman | Address on File | | | | | | |
| 2337700 | Leonardo Monclova Garcia | Address on File | | | | | | |
| 2532387 | Leonardo Montalban Colon | Address on File | | | | | | |
| 2530661 | Leonardo Montalvo Zaragoza | Address on File | | | | | | |
| 2548202 | Leonardo Nieves Roman | Address on File | | | | | | |
| 2381297 | Leonardo Orta Guerrido | Address on File | | | | | | |
| 2565726 | Leonardo Ortiz Rivera | Address on File | | | | | | |
| 2464171 | Leonardo Pabon Soto | Address on File | | | | | | |
| 2383839 | Leonardo Padin Rodriguez | Address on File | | | | | | |
| 2524920 | Leonardo Perez Cruz | Address on File | | | | | | |
| 2525014 | Leonardo Perez Rivera | Address on File | | | | | | |
| 2263695 | Leonardo Perez Rolon | Address on File | | | | | | |
| 2268351 | Leonardo Quiles Maldonado | Address on File | | | | | | |
| 2495768 | LEONARDO R GUADARRAMA REYES | Address on File | | | | | | |
| 2298439 | Leonardo Ramos Quiles | Address on File | | | | | | |
| 2257870 | Leonardo Resto Jesus | Address on File | | | | | | |
| 2539127 | Leonardo Reyes Sanchez | Address on File | | | | | | |
| 2291288 | Leonardo Rijos Cruz | Address on File | | | | | | |
| 2531114 | Leonardo Rivera Arroyo | Address on File | | | | | | |
| 2291994 | Leonardo Rivera Barrientos | Address on File | | | | | | |
| 2389829 | Leonardo Rivera Cruz | Address on File | | | | | | |
| 2462408 | Leonardo Rivera Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337366 | Leonardo Rivera Lopez | Address on File | | | | | | |
| 2554416 | Leonardo Rivera Negron | Address on File | | | | | | |
| 2326727 | Leonardo Rivera Rivera | Address on File | | | | | | |
| 2307312 | Leonardo Rivera Soto | Address on File | | | | | | |
| 2329311 | Leonardo Rodriguez | Address on File | | | | | | |
| 2551617 | Leonardo Rodriguez Reyes | Address on File | | | | | | |
| 2547215 | Leonardo Rosa Colon | Address on File | | | | | | |
| 2387975 | Leonardo Rosado Izquierdo | Address on File | | | | | | |
| 2293894 | Leonardo Rosado Santiago | Address on File | | | | | | |
| 2393033 | Leonardo Rosario Velazquez | Address on File | | | | | | |
| 2512749 | Leonardo Salva Gonzalez | Address on File | | | | | | |
| 2566007 | Leonardo Sanchez Crespo | Address on File | | | | | | |
| 2423464 | Leonardo Sanchez Rivera | Address on File | | | | | | |
| 2345971 | Leonardo Santiago Burgos | Address on File | | | | | | |
| 2443317 | Leonardo Santiago Mateo | Address on File | | | | | | |
| 2326072 | Leonardo Santos Cancel | Address on File | | | | | | |
| 2284806 | Leonardo Sepulveda Rosas | Address on File | | | | | | |
| 2518969 | Leonardo Serrano Fuentes | Address on File | | | | | | |
| 2468225 | Leonardo Soto Benitez | Address on File | | | | | | |
| 2275618 | Leonardo Soto Ramirez | Address on File | | | | | | |
| 2562405 | Leonardo Suazo Tejada | Address on File | | | | | | |
| 2456601 | Leonardo Toledo Gonzalez | Address on File | | | | | | |
| 2468237 | Leonardo Toro Millan | Address on File | | | | | | |
| 2299291 | Leonardo Torres Burgos | Address on File | | | | | | |
| 2566596 | Leonardo Torres Campos | Address on File | | | | | | |
| 2553749 | Leonardo Torres Ortiz | Address on File | | | | | | |
| 2437549 | Leonardo Torres Torres | Address on File | | | | | | |
| 2425482 | Leonardo Vazquez Colon | Address on File | | | | | | |
| 2445196 | Leonardo Velez Ramos | Address on File | | | | | | |
| 2497907 | LEONARDY  TORRES RIVERA | Address on File | | | | | | |
| 2301093 | Leoncia Melendez Marquez | Address on File | | | | | | |
| 2337475 | Leoncia Ortiz Lopez | Address on File | | | | | | |
| 2379200 | Leoncia Rodriguez Rodriguez | Address on File | | | | | | |
| 2387104 | Leoncio Alejandro Figueroa | Address on File | | | | | | |
| 2257647 | Leoncio Berrios Torres | Address on File | | | | | | |
| 2463152 | Leoncio Castro C Lemente | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300427 | Leoncio Diaz Jesus | Address on File | | | | | | |
| 2342690 | Leoncio Diaz Rivera | Address on File | | | | | | |
| 2309316 | Leoncio Diaz Roche | Address on File | | | | | | |
| 2282977 | Leoncio Dominicci Turell | Address on File | | | | | | |
| 2393162 | Leoncio Estrada Encarnacion | Address on File | | | | | | |
| 2270799 | Leoncio Figueroa Santiago | Address on File | | | | | | |
| 2380138 | Leoncio Hilerio Padilla | Address on File | | | | | | |
| 2391795 | Leoncio I I Rivera Suarez | Address on File | | | | | | |
| 2314796 | Leoncio Irizarry Camacho | Address on File | | | | | | |
| 2290296 | Leoncio Mateo Espada | Address on File | | | | | | |
| 2377321 | Leoncio Rivera Gonzalez | Address on File | | | | | | |
| 2304822 | Leoncio Rivera Ojeda | Address on File | | | | | | |
| 2311402 | Leoncio Rodriguez Rodriguez | Address on File | | | | | | |
| 2427025 | Leoncio Rodriguez Sanchez | Address on File | | | | | | |
| 2385682 | Leoncio Rojas Burgos | Address on File | | | | | | |
| 2545770 | Leoncio Roman Nazario | Address on File | | | | | | |
| 2262905 | Leoncio Sanchez Torres | Address on File | | | | | | |
| 2461040 | Leoncio Velazquez Reyes | Address on File | | | | | | |
| 2496695 | LEONEL  CORDERO HERNANDEZ | Address on File | | | | | | |
| 2478276 | LEONEL  FUENTES IRIZARRY | Address on File | | | | | | |
| 2484387 | LEONEL  TORRES COLON | Address on File | | | | | | |
| 2456746 | Leonel A Marrero Mendez | Address on File | | | | | | |
| 2520747 | Leonel Albino Rios | Address on File | | | | | | |
| 2523173 | Leonel Alicea Vazquez | Address on File | | | | | | |
| 2547930 | Leonel Ayala Sanchez | Address on File | | | | | | |
| 2544650 | Leonel Bruno Reyes | Address on File | | | | | | |
| 2532835 | Leonel Caraballo Crespo | Address on File | | | | | | |
| 2456923 | Leonel Crespo Ortiz | Address on File | | | | | | |
| 2545577 | Leonel Cruz Soto | Address on File | | | | | | |
| 2542052 | Leonel Figueroa Berley | Address on File | | | | | | |
| 2449400 | Leonel Galarza Santiago | Address on File | | | | | | |
| 2558904 | Leonel Gerena Fernandez | Address on File | | | | | | |
| 2448240 | Leonel Gonzalez Velez | Address on File | | | | | | |
| 2513165 | Leonel Guevarez Rivera | Address on File | | | | | | |
| 2539373 | Leonel I. Diaz Rosa | Address on File | | | | | | |
| 2469951 | Leonel L Barreto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440653 | Leonel L Cancel Mojica | Address on File | | | | | | |
| 2433726 | Leonel Laboy Correa | Address on File | | | | | | |
| 2433797 | Leonel Lopez Caraballo | Address on File | | | | | | |
| 2490265 | LEONEL M CRESPO RIVERA | Address on File | | | | | | |
| 2538624 | Leonel Mendez Pagan | Address on File | | | | | | |
| 2546901 | Leonel Merced Rodriguez | Address on File | | | | | | |
| 2544175 | Leonel Molina Gonzalez | Address on File | | | | | | |
| 2547537 | Leonel Morales Cruz | Address on File | | | | | | |
| 2513564 | Leonel Oloubriel Camareno | Address on File | | | | | | |
| 2456777 | Leonel Perez Green | Address on File | | | | | | |
| 2459342 | Leonel Perez Santiago | Address on File | | | | | | |
| 2456515 | Leonel Ramos Torres | Address on File | | | | | | |
| 2336090 | Leonel Rivera Gerena | Address on File | | | | | | |
| 2520765 | Leonel Robles Santiago | Address on File | | | | | | |
| 2554063 | Leonel Rodriguez Bretaña | Address on File | | | | | | |
| 2540674 | Leonel Rodriguez Rosa | Address on File | | | | | | |
| 2433607 | Leonel Sanchez Torres | Address on File | | | | | | |
| 2526786 | Leonel Tirado Delgado | Address on File | | | | | | |
| 2342402 | Leonel Velazquez Lopez | Address on File | | | | | | |
| 2559846 | Leoneliza Estrada Torres | Address on File | | | | | | |
| 2452638 | Leonell Santiago Rivera | Address on File | | | | | | |
| 2517155 | Leonell Velez Sanchez | Address on File | | | | | | |
| 2510897 | Leonelly Mendoza Roman | Address on File | | | | | | |
| 2545033 | Leonely Quiles Ramos | Address on File | | | | | | |
| 2561350 | Leoner Velez Perez | Address on File | | | | | | |
| 2490613 | LEONICIO R QUINONES ALICEA | Address on File | | | | | | |
| 2497110 | LEONIDA  CRUZ OSORIO | Address on File | | | | | | |
| 2290193 | Leonida Cruz Osorio | Address on File | | | | | | |
| 2392661 | Leonida Gonzalez Gonzalez | Address on File | | | | | | |
| 2332836 | Leonida Jimenez Lopez | Address on File | | | | | | |
| 2301557 | Leonida Mercado Santiago | Address on File | | | | | | |
| 2335247 | Leonida Parrilla Rivera | Address on File | | | | | | |
| 2333503 | Leonida Quintana Ruiz | Address on File | | | | | | |
| 2434511 | Leonida Ramos Qui?Ones | Address on File | | | | | | |
| 2304804 | Leonida Romero Ramos | Address on File | | | | | | |
| 2530737 | Leonidas A Paradis Cid | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2338990 | Leonidas De Jesus Rivera | Address on File | | | | | | |
| 2263990 | Leonidas Fermin Fernandez | Address on File | | | | | | |
| 2295813 | Leonidas Rivera Carde | Address on File | | | | | | |
| 2464573 | Leonidas Rivera Cintron | Address on File | | | | | | |
| 2486936 | LEONIDES  COLLAZO LIND | Address on File | | | | | | |
| 2476883 | LEONIDES  DE JESUS MEDINA | Address on File | | | | | | |
| 2493789 | LEONIDES  TACORONTE OLIVIER | Address on File | | | | | | |
| 2316009 | Leonides Adorno Conde | Address on File | | | | | | |
| 2331702 | Leonides Aponte Miranda | Address on File | | | | | | |
| 2295457 | Leonides Arroyo Ayala | Address on File | | | | | | |
| 2433574 | Leonides Arroyo Perez | Address on File | | | | | | |
| 2294736 | Leonides Beltran Rosado | Address on File | | | | | | |
| 2270786 | Leonides Beltran Tubens | Address on File | | | | | | |
| 2396561 | Leonides Beltran Vega | Address on File | | | | | | |
| 2550363 | Leonides C Fontan Millan | Address on File | | | | | | |
| 2331537 | Leonides Cancel Marquez | Address on File | | | | | | |
| 2327591 | Leonides Cardona Adames | Address on File | | | | | | |
| 2287004 | Leonides Colon Esperanza | Address on File | | | | | | |
| 2429326 | Leonides Colon Sanes | Address on File | | | | | | |
| 2312877 | Leonides Crespo Feliciano | Address on File | | | | | | |
| 2392243 | Leonides Cruz Ramos | Address on File | | | | | | |
| 2315156 | Leonides Diaz Colon | Address on File | | | | | | |
| 2332117 | Leonides Diaz Nieves | Address on File | | | | | | |
| 2297956 | Leonides Gonzalez Castro | Address on File | | | | | | |
| 2537037 | Leonides Gonzalez Gonzalez | Address on File | | | | | | |
| 2449926 | Leonides Gonzalez Sanchez | Address on File | | | | | | |
| 2336941 | Leonides Guzman Santiago | Address on File | | | | | | |
| 2539376 | Leonides Hernandez Matos | Address on File | | | | | | |
| 2531097 | Leonides J Falcon Santiago | Address on File | | | | | | |
| 2553559 | Leonides J. Negron Lopez | Address on File | | | | | | |
| 2526226 | Leonides Julia Borrero | Address on File | | | | | | |
| 2259689 | Leonides Lopez Rosa | Address on File | | | | | | |
| 2318509 | Leonides Marcano Leonides | Address on File | | | | | | |
| 2544062 | Leonides Martinez Nieves | Address on File | | | | | | |
| 2317205 | Leonides Melendez Jusino | Address on File | | | | | | |
| 2276626 | Leonides Mercado Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2265144 | Leonides Moya Morales | Address on File | | | | | | |
| 2257915 | Leonides Ojeda Hernandez | Address on File | | | | | | |
| 2460953 | Leonides Olivencia Nevarez | Address on File | | | | | | |
| 2322465 | Leonides O'Neill Cayuelas | Address on File | | | | | | |
| 2318525 | Leonides Ortiz Atanacio | Address on File | | | | | | |
| 2434815 | Leonides Ortiz Burgos | Address on File | | | | | | |
| 2541475 | Leonides Pagan Marrero | Address on File | | | | | | |
| 2314135 | Leonides Parrilla Cruz | Address on File | | | | | | |
| 2469559 | Leonides Perez Rodriguez | Address on File | | | | | | |
| 2306401 | Leonides Perez Rosado | Address on File | | | | | | |
| 2297741 | Leonides Portalatin Torres | Address on File | | | | | | |
| 2437272 | Leonides Rivera Rivera | Address on File | | | | | | |
| 2309457 | Leonides Rivera Santiago | Address on File | | | | | | |
| 2321103 | Leonides Rivera Sierra | Address on File | | | | | | |
| 2394496 | Leonides Rodriguez Medina | Address on File | | | | | | |
| 2435601 | Leonides Rodriguez Paz | Address on File | | | | | | |
| 2458993 | Leonides Rodriguez Rivera | Address on File | | | | | | |
| 2384912 | Leonides Rolon Delgado | Address on File | | | | | | |
| 2376256 | Leonides Roman Gonzalez | Address on File | | | | | | |
| 2278057 | Leonides Roque Morales | Address on File | | | | | | |
| 2376852 | Leonides Rosado Montes | Address on File | | | | | | |
| 2341658 | Leonides Ruiz Mendez | Address on File | | | | | | |
| 2308436 | Leonides Ruiz Torres | Address on File | | | | | | |
| 2564619 | Leonides Ruiz Torres | Address on File | | | | | | |
| 2261032 | Leonides Santiago Perez | Address on File | | | | | | |
| 2539803 | Leonides Santiago Perez | Address on File | | | | | | |
| 2316422 | Leonides Santiago Ramir | Address on File | | | | | | |
| 2385330 | Leonides Sosa Feliciano | Address on File | | | | | | |
| 2391763 | Leonides Soto Soto | Address on File | | | | | | |
| 2535326 | Leonides Torres Ramos | Address on File | | | | | | |
| 2467697 | Leonides Valentin Arvelo | Address on File | | | | | | |
| 2303800 | Leonides Vargas Baez | Address on File | | | | | | |
| 2308848 | Leonides Vargas Rivera | Address on File | | | | | | |
| 2452445 | Leonides Vargas Rodriguez | Address on File | | | | | | |
| 2306970 | Leonides Vargas Vargas | Address on File | | | | | | |
| 2290289 | Leonides Vazquez Pedroza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326775 | Leonides Vega Negron | Address on File | | | | | | |
| 2324685 | Leonides Velazquez Rodrigu | Address on File | | | | | | |
| 2525176 | Leonila Aguilar Castillo | Address on File | | | | | | |
| 2509407 | Leonilda Alvarez Vazquez | Address on File | | | | | | |
| 2282472 | Leonilda Arroyo Roldan | Address on File | | | | | | |
| 2334274 | Leonilda Ayala Colon | Address on File | | | | | | |
| 2337993 | Leonilda Corcino Vda | Address on File | | | | | | |
| 2284536 | Leonilda Diaz Soto | Address on File | | | | | | |
| 2329409 | Leonilda Maldonado Guzman | Address on File | | | | | | |
| 2538578 | Leonilda Maldonado Perez | Address on File | | | | | | |
| 2308976 | Leonilda Mateo Rivera | Address on File | | | | | | |
| 2429189 | Leonilda Quintana Valentin | Address on File | | | | | | |
| 2281075 | Leonilda Rosario Leonilda | Address on File | | | | | | |
| 2306791 | Leonilda Santana Mendoza | Address on File | | | | | | |
| 2332780 | Leonilda Torres Cruz | Address on File | | | | | | |
| 2294629 | Leonilda Vazquez Rivera | Address on File | | | | | | |
| 2266853 | Leonilde Fuentes Maymi | Address on File | | | | | | |
| 2274514 | Leonildes Gutierrez Caraballo | Address on File | | | | | | |
| 2487742 | LEONOR  CORCHADO JUARBE | Address on File | | | | | | |
| 2492783 | LEONOR  HERNANDEZ ROSADO | Address on File | | | | | | |
| 2472557 | LEONOR  LOPEZ ALBERTY | Address on File | | | | | | |
| 2473170 | LEONOR  LOPEZ RUBETTS | Address on File | | | | | | |
| 2501378 | LEONOR  MARQUEZ MOYA | Address on File | | | | | | |
| 2480296 | LEONOR  OCASIO CINTRON | Address on File | | | | | | |
| 2494672 | LEONOR  ONEILL NIEVES | Address on File | | | | | | |
| 2490351 | LEONOR  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2393710 | Leonor A Montan Caraballo | Address on File | | | | | | |
| 2318322 | Leonor Albino Ortiz | Address on File | | | | | | |
| 2312590 | Leonor Alvarez Rodriguez | Address on File | | | | | | |
| 2327793 | Leonor Aviles Castro | Address on File | | | | | | |
| 2310181 | Leonor Ayala Garay | Address on File | | | | | | |
| 2280370 | Leonor Baez Reyes | Address on File | | | | | | |
| 2299084 | Leonor Baez Santana | Address on File | | | | | | |
| 2316027 | Leonor Bermudez Cruz | Address on File | | | | | | |
| 2282253 | Leonor Betancourt Leon | Address on File | | | | | | |
| 2451340 | Leonor Bonilla Heredia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341238 | Leonor Bonilla Montas | Address on File | | | | | | |
| 2299789 | Leonor Caban Morales | Address on File | | | | | | |
| 2258363 | Leonor Caraballo Garcia | Address on File | | | | | | |
| 2315979 | Leonor Carrillo Molina | Address on File | | | | | | |
| 2284985 | Leonor Castillo Diaz | Address on File | | | | | | |
| 2342044 | Leonor Castro Vda | Address on File | | | | | | |
| 2318338 | Leonor Chaparro Orama | Address on File | | | | | | |
| 2283285 | Leonor Cintron Olivieri | Address on File | | | | | | |
| 2293431 | Leonor Colon Cruz | Address on File | | | | | | |
| 2341012 | Leonor Concepcion Nieves | Address on File | | | | | | |
| 2283904 | Leonor Corchado Perez | Address on File | | | | | | |
| 2335124 | Leonor Cottes Sanchez | Address on File | | | | | | |
| 2441889 | Leonor Cruz Castro | Address on File | | | | | | |
| 2291534 | Leonor Cruz Lopez | Address on File | | | | | | |
| 2447188 | Leonor Del Valle Cabrera | Address on File | | | | | | |
| 2267110 | Leonor Diaz Gonzalez | Address on File | | | | | | |
| 2291913 | Leonor Diaz Ortiz | Address on File | | | | | | |
| 2562898 | Leonor E Ramos Torres | Address on File | | | | | | |
| 2560901 | Leonor Enriquez Alvarez | Address on File | | | | | | |
| 2453612 | Leonor F Nigaglioni Medina | Address on File | | | | | | |
| 2331164 | Leonor Figueroa Carrill | Address on File | | | | | | |
| 2315028 | Leonor Figueroa Rosario | Address on File | | | | | | |
| 2545990 | Leonor Flores Marrero | Address on File | | | | | | |
| 2317191 | Leonor Garcia Martinez | Address on File | | | | | | |
| 2379091 | Leonor Gonzalez Caban | Address on File | | | | | | |
| 2537053 | Leonor Hernandez Perez | Address on File | | | | | | |
| 2314359 | Leonor I I Munguia Munguia | Address on File | | | | | | |
| 2278334 | Leonor Jimenez Figueroa | Address on File | | | | | | |
| 2321299 | Leonor Juarbe Quinones | Address on File | | | | | | |
| 2304905 | Leonor L L Mercado Rivera | Address on File | | | | | | |
| 2280340 | Leonor Lopez Apolinaris | Address on File | | | | | | |
| 2265768 | Leonor Lopez Iglesias | Address on File | | | | | | |
| 2332398 | Leonor Lopez Maldonado | Address on File | | | | | | |
| 2302957 | Leonor Lozada Cosme | Address on File | | | | | | |
| 2276725 | Leonor Lozada Nieves | Address on File | | | | | | |
| 2339183 | Leonor Lozada Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2537959 | Leonor Luna Sepulveda | Address on File | | | | | | |
| 2268822 | Leonor M M Cruz Lopez | Address on File | | | | | | |
| 2303632 | Leonor Maisonet Maisone | Address on File | | | | | | |
| 2293310 | Leonor Maldonado Feliciano | Address on File | | | | | | |
| 2340451 | Leonor Maldonado Rivera | Address on File | | | | | | |
| 2303340 | Leonor Marcano Pacheco | Address on File | | | | | | |
| 2266653 | Leonor Marrero Mendez | Address on File | | | | | | |
| 2311504 | Leonor Marrero Negron | Address on File | | | | | | |
| 2279840 | Leonor Martell Sepulveda | Address on File | | | | | | |
| 2322973 | Leonor Marti Gordian | Address on File | | | | | | |
| 2317211 | Leonor Martinez Perez | Address on File | | | | | | |
| 2341347 | Leonor Medina Merced | Address on File | | | | | | |
| 2292715 | Leonor Mercado Rivera | Address on File | | | | | | |
| 2373174 | Leonor Mercedes Guzman | Address on File | | | | | | |
| 2548542 | Leonor Morales Velez | Address on File | | | | | | |
| 2295427 | Leonor Moreno Lugo | Address on File | | | | | | |
| 2266239 | Leonor Nieves Santana | Address on File | | | | | | |
| 2347349 | Leonor Olmo Rosado | Address on File | | | | | | |
| 2559934 | Leonor Oneill Nieves | Address on File | | | | | | |
| 2296445 | Leonor Oppenheimer Almodovar | Address on File | | | | | | |
| 2341694 | Leonor Ortiz Baez | Address on File | | | | | | |
| 2461499 | Leonor Ortiz Cruz | Address on File | | | | | | |
| 2336341 | Leonor Ortiz Rivera | Address on File | | | | | | |
| 2284656 | Leonor Ortiz Torres | Address on File | | | | | | |
| 2279499 | Leonor Osorio Los | Address on File | | | | | | |
| 2316390 | Leonor Perez Gonzalez | Address on File | | | | | | |
| 2434813 | Leonor Perez Gonzalez | Address on File | | | | | | |
| 2262192 | Leonor Pomales Marrero | Address on File | | | | | | |
| 2546815 | Leonor Reyes Felix | Address on File | | | | | | |
| 2312160 | Leonor Reyes Hernandez | Address on File | | | | | | |
| 2331363 | Leonor Reyes Vega | Address on File | | | | | | |
| 2313907 | Leonor Rios Nieves | Address on File | | | | | | |
| 2315057 | Leonor Rivera Arroyo | Address on File | | | | | | |
| 2323765 | Leonor Rivera Fernandez | Address on File | | | | | | |
| 2283385 | Leonor Rivera Figueroa | Address on File | | | | | | |
| 2276326 | Leonor Rivera Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304599 | Leonor Rivera Santiago | Address on File | | | | | | |
| 2302790 | Leonor Rodriguez Andino | Address on File | | | | | | |
| 2396092 | Leonor Rodriguez Rivera | Address on File | | | | | | |
| 2566242 | Leonor Rodriguez Rivera | Address on File | | | | | | |
| 2297705 | Leonor Rodriguez Vega | Address on File | | | | | | |
| 2280033 | Leonor Roman Ortiz | Address on File | | | | | | |
| 2293992 | Leonor Rosario Cancel | Address on File | | | | | | |
| 2340021 | Leonor Rosario Montanez | Address on File | | | | | | |
| 2287150 | Leonor Ruiz Rios | Address on File | | | | | | |
| 2338349 | Leonor Ruiz Velazquez | Address on File | | | | | | |
| 2499207 | LEONOR S LEDUC RIVERA | Address on File | | | | | | |
| 2299307 | Leonor Santa Santa | Address on File | | | | | | |
| 2316510 | Leonor Santiago Feliciano | Address on File | | | | | | |
| 2311864 | Leonor Santos Pacheco | Address on File | | | | | | |
| 2462933 | Leonor Sepulveda Rodriguez | Address on File | | | | | | |
| 2327903 | Leonor Serrano Domena | Address on File | | | | | | |
| 2304434 | Leonor Sierra Rolon | Address on File | | | | | | |
| 2268072 | Leonor Soto Velez | Address on File | | | | | | |
| 2325593 | Leonor Texidor Perez | Address on File | | | | | | |
| 2462039 | Leonor Torres Navarro | Address on File | | | | | | |
| 2317950 | Leonor Torres Santiago | Address on File | | | | | | |
| 2556999 | Leonor V Rivera Arce | Address on File | | | | | | |
| 2272376 | Leonor Valle Leonor | Address on File | | | | | | |
| 2338104 | Leonor Vargas Gomez | Address on File | | | | | | |
| 2323940 | Leonor Vargas Reyes | Address on File | | | | | | |
| 2317856 | Leonor Vazquez Jesus | Address on File | | | | | | |
| 2377148 | Leonora Alvarez Rosario | Address on File | | | | | | |
| 2433421 | Leonora George Ramirez | Address on File | | | | | | |
| 2542359 | Leonora Rivera Reyes | Address on File | | | | | | |
| 2532106 | Leonyl Ortiz Gonzalez | Address on File | | | | | | |
| 2390108 | Leoonor Ramos Calderon | Address on File | | | | | | |
| 2520367 | Leopaldo Melendez Ortiz | Address on File | | | | | | |
| 2481329 | LEOPOLDO  ROBLES RIVAS | Address on File | | | | | | |
| 2257849 | Leopoldo A A Seda Ruiz | Address on File | | | | | | |
| 2284542 | Leopoldo Acevedo Rivera | Address on File | | | | | | |
| 2291590 | Leopoldo Agosto Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394781 | Leopoldo Barreras Fernandez | Address on File | | | | | | |
| 2376108 | Leopoldo Bonilla Ortiz | Address on File | | | | | | |
| 2315375 | Leopoldo Class Perez | Address on File | | | | | | |
| 2271376 | Leopoldo Colon Negron | Address on File | | | | | | |
| 2282869 | Leopoldo Del Hoyo Quiñones | Address on File | | | | | | |
| 2278309 | Leopoldo Delannoy Rivera | Address on File | | | | | | |
| 2375728 | Leopoldo Diaz Romero | Address on File | | | | | | |
| 2337771 | Leopoldo Diou Agrait | Address on File | | | | | | |
| 2381773 | Leopoldo Ferrer Rodriguez | Address on File | | | | | | |
| 2268228 | Leopoldo Garcia Mendez | Address on File | | | | | | |
| 2295404 | Leopoldo Gonzalez Martinez | Address on File | | | | | | |
| 2325890 | Leopoldo Hernandez Marrero | Address on File | | | | | | |
| 2458805 | Leopoldo Irizarry Albino | Address on File | | | | | | |
| 2323470 | Leopoldo Irizarry Balag | Address on File | | | | | | |
| 2271612 | Leopoldo Latorre Ruiz | Address on File | | | | | | |
| 2261699 | Leopoldo Maldonado Davila | Address on File | | | | | | |
| 2320739 | Leopoldo Martinez Gonzalez | Address on File | | | | | | |
| 2314547 | Leopoldo Martinez Rodrigue | Address on File | | | | | | |
| 2259014 | Leopoldo Nazario Ruiz | Address on File | | | | | | |
| 2388344 | Leopoldo Negron Arroyo | Address on File | | | | | | |
| 2272749 | Leopoldo Nieves Roman | Address on File | | | | | | |
| 2275905 | Leopoldo Ortiz Ortiz | Address on File | | | | | | |
| 2439153 | Leopoldo Pagan Diaz | Address on File | | | | | | |
| 2469084 | Leopoldo Paredes Lopez | Address on File | | | | | | |
| 2427379 | Leopoldo Perez Valentin | Address on File | | | | | | |
| 2342645 | Leopoldo Pujols Fuentes | Address on File | | | | | | |
| 2292951 | Leopoldo Ramos Mendez | Address on File | | | | | | |
| 2560452 | Leopoldo Rosario Porrata | Address on File | | | | | | |
| 2558544 | Leopoldo Rosso Gonzalez | Address on File | | | | | | |
| 2390241 | Leopoldo Santiago Rodrigue | Address on File | | | | | | |
| 2548366 | Leopoldo Vazquez Martinez | Address on File | | | | | | |
| 2395925 | Leopoldo Velazquez Hdz | Address on File | | | | | | |
| 2381782 | Leopoldo Viera Debien | Address on File | | | | | | |
| 2392595 | Leopoldo Zeno Colon | Address on File | | | | | | |
| 2448949 | Leopordo Guadalupe Diaz | Address on File | | | | | | |
| 2486186 | LEORNA  MARRERO OQUENDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498443 | LEOSIRA  CORREA RIVERA | Address on File | | | | | | |
| 2401398 | LEOTEAU RIVERA,ZOBEIDA E. | Address on File | | | | | | |
| 2496782 | LEOVIGILDO  ECHEVARRIA MARTINEZ | Address on File | | | | | | |
| 2495922 | LEOVIGILDO  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2379373 | Leovigildo Rivera Ramirez | Address on File | | | | | | |
| 2372459 | Leovigildo Vazquez Bonilla | Address on File | | | | | | |
| 2374476 | Lerac Otero Garcia | Address on File | | | | | | |
| 2272610 | Lercy Casillas Santos | Address on File | | | | | | |
| 2512515 | Lercy E Pastrana Cruz | Address on File | | | | | | |
| 2482522 | LERCY J CRUZ GARCIA | Address on File | | | | | | |
| 2278881 | Lercy Mercado Abreu | Address on File | | | | | | |
| 2332639 | Lercy Rodriguez Vazquez | Address on File | | | | | | |
| 2316921 | Leree E Alier Sierra | Address on File | | | | | | |
| 2492583 | LERIAN M FUENTES MERCADO | Address on File | | | | | | |
| 2394071 | Leric Medina Mendez | Address on File | | | | | | |
| 2483386 | LERINITZA  SERRANO SANCHEZ | Address on File | | | | | | |
| 2478604 | LERIVIVIAN  TURELL CAPIELO | Address on File | | | | | | |
| 2556455 | Lernice Davila Aleman | Address on File | | | | | | |
| 2520288 | Lernice M Roman Figueroa | Address on File | | | | | | |
| 2501824 | LERNY Y ROLDAN CAEZ | Address on File | | | | | | |
| 2500863 | LEROY  CRUZ FARGAS | Address on File | | | | | | |
| 2474931 | LEROY  ROSADO MERCADO | Address on File | | | | | | |
| 2510227 | Leroy Rivera Jimenez | Address on File | | | | | | |
| 2446870 | Lerroy L Chinea Alejandro | Address on File | | | | | | |
| 2526313 | Lersie Ortiz Colon | Address on File | | | | | | |
| 2344300 | Lersie Quinones Rodriguez | Address on File | | | | | | |
| 2492921 | LERSY A CHARRIEE LAZA | Address on File | | | | | | |
| 2558958 | Lersy Boria Vizcarrondo | Address on File | | | | | | |
| 2382949 | Lersy Rivera Rodriguez | Address on File | | | | | | |
| 2492179 | LESAIRA  ORTIZ PAGAN | Address on File | | | | | | |
| 2524840 | Lesandra Rodriguez Gonzalez | Address on File | | | | | | |
| 2494112 | LESBIA  CRESPO GONZALEZ | Address on File | | | | | | |
| 2482690 | LESBIA  ORTIZ ALBERT | Address on File | | | | | | |
| 2432178 | Lesbia Arroyo Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254744 | Lesbia Bauzo Reyes | Address on File | | | | | | |
| 2278421 | Lesbia Borges Negron | Address on File | | | | | | |
| 2290981 | Lesbia Cora Pinto | Address on File | | | | | | |
| 2345827 | Lesbia Crispin Ramirez | Address on File | | | | | | |
| 2279218 | Lesbia Cruz Bonilla | Address on File | | | | | | |
| 2517087 | Lesbia Diaz Gallardo | Address on File | | | | | | |
| 2381707 | Lesbia Diaz Velazquez | Address on File | | | | | | |
| 2443564 | Lesbia E Chico Cordero | Address on File | | | | | | |
| 2491622 | LESBIA E ROLON TORRES | Address on File | | | | | | |
| 2494563 | LESBIA E VEGA VIDRO | Address on File | | | | | | |
| 2517161 | Lesbia Febles Garcia | Address on File | | | | | | |
| 2526016 | Lesbia I Davila Torres | Address on File | | | | | | |
| 2446390 | Lesbia I Rodriguez Lebron | Address on File | | | | | | |
| 2533743 | Lesbia I Rosa Vidal | Address on File | | | | | | |
| 2493671 | LESBIA I ROSADO VELEZ | Address on File | | | | | | |
| 2543812 | Lesbia J Mendez | Address on File | | | | | | |
| 2439372 | Lesbia J Muriel Morales | Address on File | | | | | | |
| 2334125 | Lesbia J Rosario Ayala | Address on File | | | | | | |
| 2433352 | Lesbia Jimenez Arce | Address on File | | | | | | |
| 2434533 | Lesbia L Alvarez Delgado | Address on File | | | | | | |
| 2564330 | Lesbia L Rosado Rodriguez | Address on File | | | | | | |
| 2455474 | Lesbia Lopez Sepulveda | Address on File | | | | | | |
| 2432154 | Lesbia Luciano Prieto | Address on File | | | | | | |
| 2447452 | Lesbia Luna Reyes | Address on File | | | | | | |
| 2479017 | LESBIA M CEPEDA CORDERO | Address on File | | | | | | |
| 2520408 | Lesbia M Santiago Rodriguez | Address on File | | | | | | |
| 2442451 | Lesbia Martinez Villalta | Address on File | | | | | | |
| 2304927 | Lesbia Medina Vega | Address on File | | | | | | |
| 2516009 | Lesbia Ramirez Mendez | Address on File | | | | | | |
| 2438585 | Lesbia Renovales Fernandez | Address on File | | | | | | |
| 2263218 | Lesbia Rodriguez Guevara | Address on File | | | | | | |
| 2328755 | Lesbia Velez Rojas | Address on File | | | | | | |
| 2475197 | LESBIENID  EMMANUELLI RAMOS | Address on File | | | | | | |
| 2347062 | Lesby Ortiz Monche | Address on File | | | | | | |
| 2520721 | Lesby W Cruz Diaz | Address on File | | | | | | |
| 2533759 | Lesby W Roman Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2453280 | Lesbye I Rosado Centeno | Address on File | | | | | | |
| 2346366 | Lesbye M Pantoja Pares | Address on File | | | | | | |
| 2428211 | Lesdia L Perez Laboy | Address on File | | | | | | |
| 2504054 | LESENIA E RIVERA ROMAN | Address on File | | | | | | |
| 2508227 | Lesiram Colon Ramirez | Address on File | | | | | | |
| 2487895 | LESLEY A SOTO VELAZQUEZ | Address on File | | | | | | |
| 2483382 | LESLEY A ZAYAS MATOS | Address on File | | | | | | |
| 2515106 | Lesley Ann Beltran Negron | Address on File | | | | | | |
| 2521389 | Lesley Gonzalez Melon | Address on File | | | | | | |
| 2477767 | LESLEY L RAMIREZ RODRIGUEZ | Address on File | | | | | | |
| 2544577 | Lesley R Izquierdo Tirado | Address on File | | | | | | |
| 2433565 | Lesley Santiago Acosta | Address on File | | | | | | |
| 2552879 | Lesli Ann Alfonso | Address on File | | | | | | |
| 2552305 | Lesli Negron Rivera | Address on File | | | | | | |
| 2508691 | Leslian Colon Concepcion | Address on File | | | | | | |
| 2541024 | Leslianie M Negron Oyola | Address on File | | | | | | |
| 2504097 | LESLIE  CANDELARIA HERNANDEZ | Address on File | | | | | | |
| 2478771 | LESLIE  CAPELES GOMEZ | Address on File | | | | | | |
| 2475159 | LESLIE  CASTRO HIRALDO | Address on File | | | | | | |
| 2493212 | LESLIE  COLON MARRERO | Address on File | | | | | | |
| 2496521 | LESLIE  CORA HERNANDEZ | Address on File | | | | | | |
| 2500643 | LESLIE  GARCIA DUMENG | Address on File | | | | | | |
| 2490021 | LESLIE  GARCIA GONZALEZ | Address on File | | | | | | |
| 2493169 | LESLIE  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2497896 | LESLIE  HERNANDEZ VEGA | Address on File | | | | | | |
| 2472416 | LESLIE  PEREZ | Address on File | | | | | | |
| 2484367 | LESLIE  RIOS CARABALLO | Address on File | | | | | | |
| 2486069 | LESLIE  RIOS GALARZA | Address on File | | | | | | |
| 2498138 | LESLIE  RIVERA MALDONADO | Address on File | | | | | | |
| 2472098 | LESLIE  RIVERA ZAYAS | Address on File | | | | | | |
| 2490479 | LESLIE  VAN ZANDT GONZALEZ | Address on File | | | | | | |
| 2490256 | LESLIE  VICENTE RIVERA | Address on File | | | | | | |
| 2501668 | LESLIE A ALBARRAN MERCADO | Address on File | | | | | | |
| 2555600 | Leslie A Alsina Lopez | Address on File | | | | | | |
| 2269864 | Leslie A Anglero Journet | Address on File | | | | | | |
| 2503864 | LESLIE A BERRIOS ROSADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502361 | LESLIE A BONILLA DIAZ | Address on File | | | | | | |
| 2482250 | LESLIE A BULLE RIVERA | Address on File | | | | | | |
| 2441000 | Leslie A Burgado De Jesus | Address on File | | | | | | |
| 2550201 | Leslie A Calcano Matos | Address on File | | | | | | |
| 2444123 | Leslie A Cortes Sanchez | Address on File | | | | | | |
| 2558193 | Leslie A Cruz Martinez | Address on File | | | | | | |
| 2432776 | Leslie A Ferrer Carmona | Address on File | | | | | | |
| 2524940 | Leslie A Figueroa Hernandez | Address on File | | | | | | |
| 2502577 | LESLIE A FONSECA ARROYO | Address on File | | | | | | |
| 2563797 | Leslie A Garcia De  Alba | Address on File | | | | | | |
| 2470561 | Leslie A Garcia Perez | Address on File | | | | | | |
| 2346432 | Leslie A Gonzalez Alicea | Address on File | | | | | | |
| 2495699 | LESLIE A GONZALEZ LORENZO | Address on File | | | | | | |
| 2509454 | Leslie A Gonzalez Vazquez | Address on File | | | | | | |
| 2507615 | Leslie A Hernandez Carrero | Address on File | | | | | | |
| 2470031 | Leslie A Hernandez Montanez | Address on File | | | | | | |
| 2491075 | LESLIE A HERNANDEZ ROMAN | Address on File | | | | | | |
| 2475916 | LESLIE A INNISS TROCHE | Address on File | | | | | | |
| 2507108 | LESLIE A LABOY TORRES | Address on File | | | | | | |
| 2484027 | LESLIE A LEBRON RODRIGUEZ | Address on File | | | | | | |
| 2478214 | LESLIE A LOPEZ ALVARADO | Address on File | | | | | | |
| 2512795 | Leslie A Marrero Nieves | Address on File | | | | | | |
| 2502725 | LESLIE A MARTINEZ DAVILA | Address on File | | | | | | |
| 2490564 | LESLIE A MARTINEZ VELEZ | Address on File | | | | | | |
| 2478348 | LESLIE A MATOS TORRES | Address on File | | | | | | |
| 2506600 | LESLIE A MATOS VAZQUEZ | Address on File | | | | | | |
| 2437667 | Leslie A Mercado Sanchez | Address on File | | | | | | |
| 2501251 | LESLIE A MORALES BADILLO | Address on File | | | | | | |
| 2477215 | LESLIE A ORTIZ ORTIZ | Address on File | | | | | | |
| 2491313 | LESLIE A OYOLA BONILLA | Address on File | | | | | | |
| 2490622 | LESLIE A PAREDES VAZQUEZ | Address on File | | | | | | |
| 2443355 | Leslie A Ramos | Address on File | | | | | | |
| 2496996 | LESLIE A RAMOS VELEZ | Address on File | | | | | | |
| 2472677 | LESLIE A RIOS MARIN | Address on File | | | | | | |
| 2536195 | Leslie A Rivera Gonzalez | Address on File | | | | | | |
| 2479121 | LESLIE A RIVERA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497465 | LESLIE A RODRIGUEZ BELTRAN | Address on File | | | | | | |
| 2459107 | Leslie A Rodriguez Diaz | Address on File | | | | | | |
| 2484459 | LESLIE A RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2469799 | Leslie A Roldan Ramos | Address on File | | | | | | |
| 2548936 | Leslie A Rolon Melendez | Address on File | | | | | | |
| 2550286 | Leslie A Rosa Ramos | Address on File | | | | | | |
| 2456654 | Leslie A Rosado Munoz | Address on File | | | | | | |
| 2430184 | Leslie A Sanchez Rosario | Address on File | | | | | | |
| 2475385 | LESLIE A SANTIAGO CARDONA | Address on File | | | | | | |
| 2527675 | Leslie A Santiago Cardona | Address on File | | | | | | |
| 2496036 | LESLIE A TORRES ACOSTA | Address on File | | | | | | |
| 2548674 | Leslie A Torres Alvarez | Address on File | | | | | | |
| 2347435 | Leslie A Torres Negron | Address on File | | | | | | |
| 2498096 | LESLIE A VELAZQUEZ ALVERIO | Address on File | | | | | | |
| 2489041 | LESLIE A VELEZ PACHECO | Address on File | | | | | | |
| 2309768 | Leslie Alvarado Martinez | Address on File | | | | | | |
| 2495246 | LESLIE ANN A WALKER CLEMENTE | Address on File | | | | | | |
| 2511327 | Leslie Ann Velez Sepulveda | Address on File | | | | | | |
| 2476631 | LESLIE ANNETTE A RUIZ GUTIERREZ | Address on File | | | | | | |
| 2434168 | Leslie C Joseph Lopez | Address on File | | | | | | |
| 2442708 | Leslie C Maldonado Qui?One | Address on File | | | | | | |
| 2521846 | Leslie Candelaria Ramos | Address on File | | | | | | |
| 2520971 | Leslie Cintron Rivera | Address on File | | | | | | |
| 2539235 | Leslie Collazo | Address on File | | | | | | |
| 2511496 | Leslie Cora Rivera | Address on File | | | | | | |
| 2507843 | Leslie Correa Rivera | Address on File | | | | | | |
| 2503517 | LESLIE D DIAZ MONTIJO | Address on File | | | | | | |
| 2528600 | Leslie D Rodriguez Reyes | Address on File | | | | | | |
| 2485543 | LESLIE D SANCHEZ BORRERO | Address on File | | | | | | |
| 2520032 | Leslie D Torres Salinas | Address on File | | | | | | |
| 2525924 | Leslie D Valentin Crespo | Address on File | | | | | | |
| 2464315 | Leslie Diaz Cruz | Address on File | | | | | | |
| 2531977 | Leslie Diaz Lopez | Address on File | | | | | | |
| 2517594 | Leslie E Caballero Beltran | Address on File | | | | | | |
| 2469413 | Leslie E Eaton Ramos | Address on File | | | | | | |
| 2552127 | Leslie E Hernandez Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444542 | Leslie E Morales Rivera | Address on File | | | | | | |
| 2346169 | Leslie E Rodriguez Burgos | Address on File | | | | | | |
| 2428585 | Leslie E Torres Fernandez | Address on File | | | | | | |
| 2542245 | Leslie F Flores Santana | Address on File | | | | | | |
| 2437673 | Leslie F Perez Roman | Address on File | | | | | | |
| 2504361 | LESLIE F REYES SANCHEZ | Address on File | | | | | | |
| 2440559 | Leslie F Rios Maldonado | Address on File | | | | | | |
| 2541795 | Leslie Feliciano Ramos | Address on File | | | | | | |
| 2464104 | Leslie Figueroa Espada | Address on File | | | | | | |
| 2524727 | Leslie Figueroa Morales | Address on File | | | | | | |
| 2343696 | Leslie Figueroa Rivera | Address on File | | | | | | |
| 2308154 | Leslie Franqui Troche | Address on File | | | | | | |
| 2376960 | Leslie Gonzalez Reyes | Address on File | | | | | | |
| 2470846 | Leslie Hernandez Crespo | Address on File | | | | | | |
| 2471196 | Leslie Hernandez Crespo | Address on File | | | | | | |
| 2554943 | Leslie Hernandez Rolon | Address on File | | | | | | |
| 2561236 | Leslie Homs Olavarria | Address on File | | | | | | |
| 2506048 | LESLIE I  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2526502 | Leslie I Colon Faria | Address on File | | | | | | |
| 2477597 | LESLIE I FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2526336 | Leslie I Padilla Rodriguez | Address on File | | | | | | |
| 2547568 | Leslie I Palermo Ortiz | Address on File | | | | | | |
| 2519684 | Leslie I Rivera Ortiz | Address on File | | | | | | |
| 2515580 | Leslie I. Rivera Sanchez | Address on File | | | | | | |
| 2456315 | Leslie J Casillas Pagan | Address on File | | | | | | |
| 2528529 | Leslie J Cruz Angulo | Address on File | | | | | | |
| 2481311 | LESLIE J DEL RIO DEL RIO | Address on File | | | | | | |
| 2558314 | Leslie J Gonzalez Torres | Address on File | | | | | | |
| 2484991 | LESLIE J IRIZARRY AQUINO | Address on File | | | | | | |
| 2345140 | Leslie J Lasanta Rivera | Address on File | | | | | | |
| 2274456 | Leslie J Mena Rios | Address on File | | | | | | |
| 2438399 | Leslie J Sanchez Tirado | Address on File | | | | | | |
| 2455405 | Leslie K Vargas Roman | Address on File | | | | | | |
| 2468359 | Leslie L Ocasio Collazo | Address on File | | | | | | |
| 2423414 | Leslie Le Afigueroa | Address on File | | | | | | |
| 2454554 | Leslie Le Ylopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497225 | LESLIE M AGUIRRE REYES | Address on File | | | | | | |
| 2528365 | Leslie M Aguirre Reyes | Address on File | | | | | | |
| 2525566 | Leslie M Couret Gonzalez | Address on File | | | | | | |
| 2467371 | Leslie M Maldonado Montes | Address on File | | | | | | |
| 2485410 | LESLIE M MORALES FERNANDEZ | Address on File | | | | | | |
| 2489726 | LESLIE M RAMOS TORRES | Address on File | | | | | | |
| 2446989 | Leslie M Rosado Sanchez | Address on File | | | | | | |
| 2541636 | Leslie M Ruizrivera | Address on File | | | | | | |
| 2423359 | Leslie M Torres Gonzalez | Address on File | | | | | | |
| 2491046 | LESLIE M VAZQUEZ COTTO | Address on File | | | | | | |
| 2467670 | Leslie Mann Cotto | Address on File | | | | | | |
| 2479060 | LESLIE MARY  TORRES GONZALEZ | Address on File | | | | | | |
| 2541560 | Leslie Melendez Coss | Address on File | | | | | | |
| 2539118 | Leslie Mendoza | Address on File | | | | | | |
| 2517197 | Leslie Mercado | Address on File | | | | | | |
| 2508978 | Leslie Mercado Garcia | Address on File | | | | | | |
| 2384232 | Leslie Molina Acevedo | Address on File | | | | | | |
| 2260388 | Leslie N Germain Rodriguez | Address on File | | | | | | |
| 2549648 | Leslie Nevarez Cotto | Address on File | | | | | | |
| 2393606 | Leslie Nieves Del | Address on File | | | | | | |
| 2534965 | Leslie Ocasio Figueroa | Address on File | | | | | | |
| 2537701 | Leslie Ortiz Maldonado | Address on File | | | | | | |
| 2551796 | Leslie Ortiz Marte | Address on File | | | | | | |
| 2539480 | Leslie Pagan | Address on File | | | | | | |
| 2258985 | Leslie Peña Rodriguez | Address on File | | | | | | |
| 2286877 | Leslie Pereira Vazquez | Address on File | | | | | | |
| 2263386 | Leslie Perez Negron | Address on File | | | | | | |
| 2552861 | Leslie Perez Pacheco | Address on File | | | | | | |
| 2509663 | Leslie Porrata Brigantti | Address on File | | | | | | |
| 2436241 | Leslie R Echevarria Ortiz | Address on File | | | | | | |
| 2439003 | Leslie R Lopez Diaz | Address on File | | | | | | |
| 2374895 | Leslie R Rodriguez Carmona | Address on File | | | | | | |
| 2459374 | Leslie R Zeno Santiago | Address on File | | | | | | |
| 2556375 | Leslie Ramos Rodriguez | Address on File | | | | | | |
| 2554839 | Leslie Rivera | Address on File | | | | | | |
| 2516058 | Leslie Rivera Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556587 | Leslie Rivera Rodriguez | Address on File | | | | | | |
| 2328343 | Leslie Rodriguez Feliciano | Address on File | | | | | | |
| 2547855 | Leslie Rodriguez Garcia | Address on File | | | | | | |
| 2545574 | Leslie Rodriguez Vazquez | Address on File | | | | | | |
| 2560925 | Leslie Rojas Villegas | Address on File | | | | | | |
| 2437688 | Leslie Rondon Santiago | Address on File | | | | | | |
| 2546255 | Leslie Rosado Maysonet | Address on File | | | | | | |
| 2475864 | LESLIE S FLORES CASTILLO | Address on File | | | | | | |
| 2547628 | Leslie Sanchez | Address on File | | | | | | |
| 2434048 | Leslie Santiago Martinez | Address on File | | | | | | |
| 2553493 | Leslie Santos Guzman | Address on File | | | | | | |
| 2452447 | Leslie Sepulveda Dueno | Address on File | | | | | | |
| 2524986 | Leslie Soto Ortiz | Address on File | | | | | | |
| 2523311 | Leslie Soto Pacheco | Address on File | | | | | | |
| 2441691 | Leslie V Aviles Rivera | Address on File | | | | | | |
| 2514449 | Leslie Viera Diaz | Address on File | | | | | | |
| 2490780 | LESLIE Y SALGADO ROMAN | Address on File | | | | | | |
| 2478809 | LESLIEANN  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2505890 | LESLIEBET  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2502291 | LESLIEBETH  ACEVEDO RIVERA | Address on File | | | | | | |
| 2550865 | Leslies E Centeno Rodriguez | Address on File | | | | | | |
| 2429079 | Lesliewinda Cruz Garcia | Address on File | | | | | | |
| 2555800 | Leslly A Hernandez Crespo | Address on File | | | | | | |
| 2502483 | LESLY A COLON GONZALEZ | Address on File | | | | | | |
| 2552712 | Lesly A Porrata Estrada | Address on File | | | | | | |
| 2549542 | Lesly A Quinones Ortiz | Address on File | | | | | | |
| 2550890 | Lesly A. Salas Berrio | Address on File | | | | | | |
| 2511007 | Lesly L Rodriguez Rodriguez | Address on File | | | | | | |
| 2544875 | Lesly Lopez Agosto | Address on File | | | | | | |
| 2373111 | Lesly Lopez Miranda | Address on File | | | | | | |
| 2509369 | Lesly Morales Santiago | Address on File | | | | | | |
| 2548017 | Lesly S Valdes Matos | Address on File | | | | | | |
| 2515454 | Leslyanne M Morales Mu~Iz | Address on File | | | | | | |
| 2557070 | Lesmary Rivera Padilla | Address on File | | | | | | |
| 2561104 | Lesmes Delgado Aponte | Address on File | | | | | | |
| 2419149 | LESPIER BURGOS,LOURDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352063 | LESPIER,PROVIDENCIA | Address on File | | | | | | |
| 2565843 | Lessette M Manners Richardson | Address on File | | | | | | |
| 2514301 | Lessly B Sierra Gonzalez | Address on File | | | | | | |
| 2507155 | LESSUAN  PEREZ BERRIOS | Address on File | | | | | | |
| 2517340 | Lester A Alvarez Torres | Address on File | | | | | | |
| 2522320 | Lester A Rivera Perez | Address on File | | | | | | |
| 2331500 | Lester Acevedo Viana | Address on File | | | | | | |
| 2261407 | Lester Acosta Garcia | Address on File | | | | | | |
| 2535578 | Lester Amauri Guzman | Address on File | | | | | | |
| 2446243 | Lester C Santiago Torres | Address on File | | | | | | |
| 2565947 | Lester Colon Velazquez | Address on File | | | | | | |
| 2520536 | Lester D Perez Difre | Address on File | | | | | | |
| 2300445 | Lester Garcia Feliciano | Address on File | | | | | | |
| 2549375 | Lester Gonzalez Miranda | Address on File | | | | | | |
| 2502095 | LESTER H RIOS COLON | Address on File | | | | | | |
| 2382015 | Lester H Rios Torres | Address on File | | | | | | |
| 2530943 | Lester I Rangel Velazquez | Address on File | | | | | | |
| 2446151 | Lester J Guzman Tirado | Address on File | | | | | | |
| 2532771 | Lester J Soto Marquez | Address on File | | | | | | |
| 2506341 | LESTER L LOPEZ OLIVERAS | Address on File | | | | | | |
| 2434522 | Lester L Maldonado Velez | Address on File | | | | | | |
| 2434338 | Lester L Perez Gonzalez | Address on File | | | | | | |
| 2428525 | Lester Le Ojeda | Address on File | | | | | | |
| 2549328 | Lester Medina Carrillo | Address on File | | | | | | |
| 2544432 | Lester O Acosta Cruz | Address on File | | | | | | |
| 2501796 | LESTER O DAVILA VALLE | Address on File | | | | | | |
| 2443413 | Lester O Ortiz Pagan | Address on File | | | | | | |
| 2541416 | Lester Ortiz Miranda | Address on File | | | | | | |
| 2460633 | Lester Otero Chaves | Address on File | | | | | | |
| 2550219 | Lester R Alvire Correa | Address on File | | | | | | |
| 2459817 | Lester Rivera Seda | Address on File | | | | | | |
| 2427121 | Lester Rodriguez Ortiz | Address on File | | | | | | |
| 2552976 | Lester Torres Gonzalez | Address on File | | | | | | |
| 2495964 | LESVIA  FELICIANO CARABALLO | Address on File | | | | | | |
| 2444763 | Lesvia J Guzman Cintron | Address on File | | | | | | |
| 2451982 | Lesvia L Galarza Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2526707 | Lesvia Lupianez Gonzalez | Address on File | | | | | | |
| 2466928 | Lesvia M Diaz Ortiz | Address on File | | | | | | |
| 2481521 | LESVIA M GARCIA LOPEZ | Address on File | | | | | | |
| 2473957 | LESVIA M RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2466005 | Lesvia M Torres Gonzalez | Address on File | | | | | | |
| 2374400 | Lesvia Seda Martinez | Address on File | | | | | | |
| 2543117 | Lesvia W. Salva Negron | Address on File | | | | | | |
| 2302006 | Lesvia.J Vega Maldonado | Address on File | | | | | | |
| 2518632 | Lesy A Irizarry Pagan | Address on File | | | | | | |
| 2500522 | LESYMARIE  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2561397 | Letibel Santiago Flores | Address on File | | | | | | |
| 2562130 | Letice Gomez Sanchez | Address on File | | | | | | |
| 2480073 | LETICIA  GONZALEZ MALDONADO | Address on File | | | | | | |
| 2490691 | LETICIA  ARROYO VALLE | Address on File | | | | | | |
| 2487502 | LETICIA  BAEZ BAEZ | Address on File | | | | | | |
| 2498418 | LETICIA  BERRIOS CALDERON | Address on File | | | | | | |
| 2471805 | LETICIA  CAMACHO MORALES | Address on File | | | | | | |
| 2506288 | LETICIA  COLON BURGOS | Address on File | | | | | | |
| 2488774 | LETICIA  COLON MILLAN | Address on File | | | | | | |
| 2476898 | LETICIA  COLON VIERA | Address on File | | | | | | |
| 2493550 | LETICIA  COSME ESPADA | Address on File | | | | | | |
| 2474294 | LETICIA  DAVIS MIRANDA | Address on File | | | | | | |
| 2475182 | LETICIA  DELGADO RIVERA | Address on File | | | | | | |
| 2493228 | LETICIA  FERNANDEZ QUILES | Address on File | | | | | | |
| 2471629 | LETICIA  FIGUEROA MARCANO | Address on File | | | | | | |
| 2475877 | LETICIA  GONZALEZ DE JESUS | Address on File | | | | | | |
| 2491330 | LETICIA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2499437 | LETICIA  HERNANDEZ BURGOS | Address on File | | | | | | |
| 2480626 | LETICIA  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2480652 | LETICIA  LUGO MARRERO | Address on File | | | | | | |
| 2489617 | LETICIA  MACHADO GARCIA | Address on File | | | | | | |
| 2505814 | LETICIA  MARTINEZ RIJOS | Address on File | | | | | | |
| 2477745 | LETICIA  MARTIR MEJIAS | Address on File | | | | | | |
| 2491991 | LETICIA  MEDINA DIAZ | Address on File | | | | | | |
| 2473865 | LETICIA  MELENDEZ CORTES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496511 | LETICIA  MERCADO MATIAS | Address on File | | | | | | |
| 2478309 | LETICIA  PARRILLA CHAVEZ | Address on File | | | | | | |
| 2494250 | LETICIA  PASTRANA SOSA | Address on File | | | | | | |
| 2494014 | LETICIA  PIZARRO DEL VALLE | Address on File | | | | | | |
| 2485918 | LETICIA  RAMIREZ ALDRICH | Address on File | | | | | | |
| 2483784 | LETICIA  RIVERA MORALES | Address on File | | | | | | |
| 2472111 | LETICIA  RIVERA SOTO | Address on File | | | | | | |
| 2491885 | LETICIA  RIVERA TORRES | Address on File | | | | | | |
| 2472992 | LETICIA  RODRIGUEZ FERREIRO | Address on File | | | | | | |
| 2496870 | LETICIA  RODRIGUEZ LUGO | Address on File | | | | | | |
| 2472740 | LETICIA  ROSA LOPEZ | Address on File | | | | | | |
| 2482190 | LETICIA  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2497438 | LETICIA  SILVA BETANCOURT | Address on File | | | | | | |
| 2501100 | LETICIA  TERRON MUNIZ | Address on File | | | | | | |
| 2491256 | LETICIA  TORRES RAICES | Address on File | | | | | | |
| 2499934 | LETICIA  VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2384990 | Leticia Alvarez Santiago | Address on File | | | | | | |
| 2346989 | Leticia Alvarez Vega | Address on File | | | | | | |
| 2256658 | Leticia Aquino Nieves | Address on File | | | | | | |
| 2441501 | Leticia Astacio Correa | Address on File | | | | | | |
| 2372950 | Leticia Ayala Delgado | Address on File | | | | | | |
| 2298514 | Leticia Bague Sosa | Address on File | | | | | | |
| 2426009 | Leticia C Arroyo Torres | Address on File | | | | | | |
| 2347630 | Leticia Camacho Santana | Address on File | | | | | | |
| 2345343 | Leticia Canales Ortega | Address on File | | | | | | |
| 2259352 | Leticia Canales Rosa | Address on File | | | | | | |
| 2389310 | Leticia Capre Pacheco | Address on File | | | | | | |
| 2436610 | Leticia Carrion Vazquez | Address on File | | | | | | |
| 2450127 | Leticia Carromero Merced | Address on File | | | | | | |
| 2374678 | Leticia Castaldo Franqui | Address on File | | | | | | |
| 2268776 | Leticia Castro Muyiz | Address on File | | | | | | |
| 2282005 | Leticia Cintron De Ramos | Address on File | | | | | | |
| 2275985 | Leticia Collazo Velez | Address on File | | | | | | |
| 2295831 | Leticia Colon De Otero | Address on File | | | | | | |
| 2286822 | Leticia Colon Gomez | Address on File | | | | | | |
| 2457503 | Leticia Colon Malave | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465678 | Leticia Colon Millan | Address on File | | | | | | |
| 2376692 | Leticia Colon Orona | Address on File | | | | | | |
| 2436233 | Leticia Colon Perez | Address on File | | | | | | |
| 2279762 | Leticia Crespo Bithorn | Address on File | | | | | | |
| 2533504 | Leticia Cruz | Address on File | | | | | | |
| 2328047 | Leticia Cruz Agosto | Address on File | | | | | | |
| 2518587 | Leticia Cruz Millan | Address on File | | | | | | |
| 2526741 | Leticia De Jesus Feliciano | Address on File | | | | | | |
| 2439170 | Leticia De Jesus Gonzalez | Address on File | | | | | | |
| 2523681 | Leticia Delgado Mendez | Address on File | | | | | | |
| 2317843 | Leticia Delgado Valentin | Address on File | | | | | | |
| 2284293 | Leticia Deliz Sanchez | Address on File | | | | | | |
| 2265977 | Leticia Diaz Jaime | Address on File | | | | | | |
| 2302213 | Leticia Diaz Jimenez | Address on File | | | | | | |
| 2280854 | Leticia Diaz Orellano | Address on File | | | | | | |
| 2260607 | Leticia Diaz Rivera | Address on File | | | | | | |
| 2399760 | Leticia Espada Roldan | Address on File | | | | | | |
| 2457575 | Leticia Falcon Rivera | Address on File | | | | | | |
| 2431915 | Leticia Figueroa Alicea | Address on File | | | | | | |
| 2381891 | Leticia Figueroa Lozada | Address on File | | | | | | |
| 2398967 | Leticia Figueroa Torres | Address on File | | | | | | |
| 2332673 | Leticia Flores Berganzo | Address on File | | | | | | |
| 2272889 | Leticia Fuentes Lois | Address on File | | | | | | |
| 2340916 | Leticia Fuentes Velazquez | Address on File | | | | | | |
| 2302205 | Leticia Garcia Martinez | Address on File | | | | | | |
| 2389364 | Leticia Garcia Rullan | Address on File | | | | | | |
| 2343935 | Leticia Gomez Cora | Address on File | | | | | | |
| 2426979 | Leticia Gonzalez Cruz | Address on File | | | | | | |
| 2437206 | Leticia Gonzalez Lopez | Address on File | | | | | | |
| 2291024 | Leticia Gonzalez Mercado | Address on File | | | | | | |
| 2388684 | Leticia Gonzalez Rivera | Address on File | | | | | | |
| 2564281 | Leticia Heredia Gonzalez | Address on File | | | | | | |
| 2543207 | Leticia Hernandez Caban | Address on File | | | | | | |
| 2271196 | Leticia Hernandez Cruz | Address on File | | | | | | |
| 2321775 | Leticia Hernandez Roman | Address on File | | | | | | |
| 2255891 | Leticia Hernandez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2563576 | Leticia I Aponte Figueroa | Address on File | | | | | | |
| 2565266 | Leticia I Concepcion Jimenez | Address on File | | | | | | |
| 2344500 | Leticia I Jimenez Robles | Address on File | | | | | | |
| 2463070 | Leticia I Ocasio Salaman | Address on File | | | | | | |
| 2441819 | Leticia I Vargas Padin | Address on File | | | | | | |
| 2335807 | Leticia Jesus Sierra | Address on File | | | | | | |
| 2390432 | Leticia Jesus Vazquez | Address on File | | | | | | |
| 2507504 | Leticia Jones Alcala | Address on File | | | | | | |
| 2466118 | Leticia Laureano Mercado | Address on File | | | | | | |
| 2496251 | LETICIA M ALMODOVAR ORTIZ | Address on File | | | | | | |
| 2310741 | Leticia M Natal Rivera | Address on File | | | | | | |
| 2389404 | Leticia M Rivera Castro | Address on File | | | | | | |
| 2371313 | Leticia M Santiago Reyes | Address on File | | | | | | |
| 2424905 | Leticia Maldonado Cruz | Address on File | | | | | | |
| 2564214 | Leticia Maldonado Cuadrado | Address on File | | | | | | |
| 2332479 | Leticia Maldonado Mateo | Address on File | | | | | | |
| 2453722 | Leticia Malpica Crespo | Address on File | | | | | | |
| 2293708 | Leticia Manso Sanjurjo | Address on File | | | | | | |
| 2395085 | Leticia Marquez Rodriguez | Address on File | | | | | | |
| 2278171 | Leticia Martinez Aguayo | Address on File | | | | | | |
| 2556483 | Leticia Martinez Almonte | Address on File | | | | | | |
| 2282374 | Leticia Martinez Ramirez | Address on File | | | | | | |
| 2275087 | Leticia Martinez Vargas | Address on File | | | | | | |
| 2388915 | Leticia Mendez Rodriguez | Address on File | | | | | | |
| 2258641 | Leticia Mendoza Rosado | Address on File | | | | | | |
| 2447426 | Leticia Milland Vigio | Address on File | | | | | | |
| 2324876 | Leticia Moctezuma Rodrigue | Address on File | | | | | | |
| 2442355 | Leticia Mojica Ayala | Address on File | | | | | | |
| 2258735 | Leticia Montanez Barbosa | Address on File | | | | | | |
| 2382335 | Leticia Monzon Fontanez | Address on File | | | | | | |
| 2287042 | Leticia Morales Velez | Address on File | | | | | | |
| 2474194 | LETICIA N MARRERO CRUZ | Address on File | | | | | | |
| 2469415 | Leticia N Marrero Hernandez | Address on File | | | | | | |
| 2439366 | Leticia Nieves Cruz | Address on File | | | | | | |
| 2433288 | Leticia Ojeda Vega | Address on File | | | | | | |
| 2471190 | Leticia Ortiz Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509070 | Leticia Padilla Mercado | Address on File | | | | | | |
| 2377483 | Leticia Padro Monge | Address on File | | | | | | |
| 2550127 | Leticia Perez Alamo | Address on File | | | | | | |
| 2517387 | Leticia Picon Colon | Address on File | | | | | | |
| 2277580 | Leticia Pinero Chevalier | Address on File | | | | | | |
| 2277153 | Leticia Pizarro Del Valle | Address on File | | | | | | |
| 2375079 | Leticia Planell Larrinaga | Address on File | | | | | | |
| 2283161 | Leticia Quinones Castro | Address on File | | | | | | |
| 2318402 | Leticia Ramirez Lugo | Address on File | | | | | | |
| 2377400 | Leticia Ramos Lacen | Address on File | | | | | | |
| 2326404 | Leticia Ramos Rivera | Address on File | | | | | | |
| 2431871 | Leticia Reyes Robles | Address on File | | | | | | |
| 2538390 | Leticia Rivera | Address on File | | | | | | |
| 2518877 | Leticia Rivera Alvarado | Address on File | | | | | | |
| 2387486 | Leticia Rivera Cardona | Address on File | | | | | | |
| 2429539 | Leticia Rivera Cruz | Address on File | | | | | | |
| 2319610 | Leticia Rivera Lopez | Address on File | | | | | | |
| 2319856 | Leticia Rivera Reveron | Address on File | | | | | | |
| 2537502 | Leticia Rivera Rubio | Address on File | | | | | | |
| 2544469 | Leticia Robles De Jesus | Address on File | | | | | | |
| 2539505 | Leticia Robles Oquendo | Address on File | | | | | | |
| 2427412 | Leticia Rodriguez Alomar | Address on File | | | | | | |
| 2373148 | Leticia Rodriguez Garcia | Address on File | | | | | | |
| 2516386 | Leticia Rodriguez Pagan | Address on File | | | | | | |
| 2342508 | Leticia Rodriguez Santos | Address on File | | | | | | |
| 2533873 | Leticia Rodriguez Torrado | Address on File | | | | | | |
| 2340559 | Leticia Rodriguez Torres | Address on File | | | | | | |
| 2515727 | Leticia Rodriguez Velez | Address on File | | | | | | |
| 2371649 | Leticia Romero Borges | Address on File | | | | | | |
| 2375732 | Leticia Rosado Esparra | Address on File | | | | | | |
| 2526411 | Leticia Rosario Sanchez | Address on File | | | | | | |
| 2299325 | Leticia Rubio Barea | Address on File | | | | | | |
| 2293389 | Leticia Ruiz Gomez | Address on File | | | | | | |
| 2431236 | Leticia Salas Ortiz | Address on File | | | | | | |
| 2523293 | Leticia Santiago Morales | Address on File | | | | | | |
| 2431065 | Leticia Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291744 | Leticia Santos Filomeno | Address on File | | | | | | |
| 2259162 | Leticia Siarez | Address on File | | | | | | |
| 2538321 | Leticia Skerret Rosario | Address on File | | | | | | |
| 2447400 | Leticia Teissonniere Saez | Address on File | | | | | | |
| 2341454 | Leticia Tirado Rojas | Address on File | | | | | | |
| 2293906 | Leticia Torres Flores | Address on File | | | | | | |
| 2303284 | Leticia Torres Lopez | Address on File | | | | | | |
| 2442934 | Leticia Traverso Gonzalez | Address on File | | | | | | |
| 2264181 | Leticia Troche Vargas | Address on File | | | | | | |
| 2445385 | Leticia Valdez Martinez | Address on File | | | | | | |
| 2464495 | Leticia Vargas Osorio | Address on File | | | | | | |
| 2560733 | Leticia Vargas Reyes | Address on File | | | | | | |
| 2326949 | Leticia Vazquez Rodriguez | Address on File | | | | | | |
| 2522214 | Leticia Vazquez Santiago | Address on File | | | | | | |
| 2338651 | Leticia Villamil Sanabria | Address on File | | | | | | |
| 2442484 | Leticia Zayas Colon | Address on File | | | | | | |
| 2468320 | Letilu Ramirez Feliciano | Address on File | | | | | | |
| 2494926 | LETISHA  HERNANDEZ BARRIOS | Address on File | | | | | | |
| 2472934 | LETISHA  QUINONES ORTIZ | Address on File | | | | | | |
| 2479522 | LETIXIA  MALDONADO ALCOVER | Address on File | | | | | | |
| 2419804 | LETRIZ CRESPO,GLADYNELL | Address on File | | | | | | |
| 2333681 | Lettice Rodriguez Cortes | Address on File | | | | | | |
| 2489904 | LETTIS  FRATICELLI CALES | Address on File | | | | | | |
| 2495094 | LETTIZ M PEREZ MENDOZA | Address on File | | | | | | |
| 2472461 | LETTY  MARTINEZ FERRER | Address on File | | | | | | |
| 2565646 | Letty A Santiago Feliciano | Address on File | | | | | | |
| 2398546 | Letty Cruz Villanueva | Address on File | | | | | | |
| 2473022 | LETTY E VAZQUEZ PENA | Address on File | | | | | | |
| 2507973 | Letty Kenia Montas Rodriguez | Address on File | | | | | | |
| 2479244 | LETTY M TORRES VIERA | Address on File | | | | | | |
| 2329395 | Letty Robles Camacho | Address on File | | | | | | |
| 2519144 | Letty Velez Del Valle | Address on File | | | | | | |
| 2479826 | LETTYCIA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2529260 | Lettys Fraticelly Cales | Address on File | | | | | | |
| 2521728 | Letza A Colon Sanchez | Address on File | | | | | | |
| 2491225 | LETZIA D NIEVES ROLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388475 | Leudora Moreno Leudora | Address on File | | | | | | |
| 2557333 | Leudys Marte Ojeda | Address on File | | | | | | |
| 2562222 | Leugim C Lopez Puig | Address on File | | | | | | |
| 2403367 | LEVANTE LOPEZ,FERNANDO L | Address on File | | | | | | |
| 2449332 | Levest Alamo Sylvia | Address on File | | | | | | |
| 2490852 | LEVI  BONILLA SUAREZ | Address on File | | | | | | |
| 2440297 | Levi Arroyo Crespo | Address on File | | | | | | |
| 2522790 | Levi Rivera Sanchez | Address on File | | | | | | |
| 2563869 | Levid O Lebron Diaz | Address on File | | | | | | |
| 2554797 | Levis A Santiago Duran | Address on File | | | | | | |
| 2363909 | LEVIS GONZALEZ,CARMEN | Address on File | | | | | | |
| 2404496 | LEVIS GONZALEZ,ROSA M | Address on File | | | | | | |
| 2544491 | Levit Bauta Pizarro | Address on File | | | | | | |
| 2255309 | Levit Perez Serrano | Address on File | | | | | | |
| 2452252 | Levyi Colondres Oliver | Address on File | | | | | | |
| 2452298 | Levys F Rodriguez Martinez | Address on File | | | | | | |
| 2485736 | LEXA  RAMOS HERNANDEZ | Address on File | | | | | | |
| 2452375 | Lexa I Rodriguez Velez | Address on File | | | | | | |
| 2520444 | Lexana Gual Cruz | Address on File | | | | | | |
| 2555179 | Lexci Delgado | Address on File | | | | | | |
| 2479661 | LEXDYS A ROCHE RODRIGUEZ | Address on File | | | | | | |
| 2463702 | Lexie A Maldonado Nieves | Address on File | | | | | | |
| 2477063 | LEXIE G VELAZQUEZ LIZARDI | Address on File | | | | | | |
| 2521761 | Lexlly Rivera Velazquez | Address on File | | | | | | |
| 2260251 | Lexsy M Colon Montalvo | Address on File | | | | | | |
| 2515053 | Leyca Marie Colon Rivera | Address on File | | | | | | |
| 2496417 | LEYDA  ESTRADA CASTILLO | Address on File | | | | | | |
| 2490907 | LEYDA  LOPEZ CORTES | Address on File | | | | | | |
| 2498230 | LEYDA  ORTIZ QUINTERO | Address on File | | | | | | |
| 2505560 | LEYDA  RAMOS PEREZ | Address on File | | | | | | |
| 2477735 | LEYDA  RIVERA SANCHEZ | Address on File | | | | | | |
| 2505440 | LEYDA  RODRIGUEZ RAMIREZ | Address on File | | | | | | |
| 2493259 | LEYDA  VIDAL COLLAZO | Address on File | | | | | | |
| 2344100 | Leyda A Davila Ortega | Address on File | | | | | | |
| 2304486 | Leyda A Hernandez Ortiz | Address on File | | | | | | |
| 2322487 | Leyda Andujar Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433346 | Leyda Benitez Pizarro | Address on File | | | | | | |
| 2279989 | Leyda Colon Delgado | Address on File | | | | | | |
| 2510289 | Leyda Cora Iraola | Address on File | | | | | | |
| 2327744 | Leyda Diaz Rivera | Address on File | | | | | | |
| 2483445 | LEYDA E CABAN SANTIAGO | Address on File | | | | | | |
| 2514670 | Leyda E Cardona Hernandez | Address on File | | | | | | |
| 2293781 | Leyda E Colon Morales | Address on File | | | | | | |
| 2484515 | LEYDA E CRUZ BERRIOS | Address on File | | | | | | |
| 2509927 | Leyda E Cruz Berrios | Address on File | | | | | | |
| 2528094 | Leyda E Delgado Melendez | Address on File | | | | | | |
| 2469017 | Leyda E Figueroa Fontanez | Address on File | | | | | | |
| 2474963 | LEYDA E NATAL PEREZ | Address on File | | | | | | |
| 2516117 | Leyda E Reguero Rivera | Address on File | | | | | | |
| 2490027 | LEYDA G FIGUEROA MALDONADO | Address on File | | | | | | |
| 2429158 | Leyda G Valcarcel | Address on File | | | | | | |
| 2377655 | Leyda Garcia Diaz | Address on File | | | | | | |
| 2440119 | Leyda Gierbolini Flores | Address on File | | | | | | |
| 2271211 | Leyda Gonzalez Soto | Address on File | | | | | | |
| 2259218 | Leyda I Alicea Ramos | Address on File | | | | | | |
| 2452126 | Leyda I Alicea Roldan | Address on File | | | | | | |
| 2430133 | Leyda I Benitez Peroza | Address on File | | | | | | |
| 2321091 | Leyda I Cardona Rosario | Address on File | | | | | | |
| 2398626 | Leyda I Rosa Romero | Address on File | | | | | | |
| 2553408 | Leyda I Vargas Martinez | Address on File | | | | | | |
| 2542300 | Leyda J Massas Crespo | Address on File | | | | | | |
| 2480908 | LEYDA J MENDEZ PEREZ | Address on File | | | | | | |
| 2477751 | LEYDA J RUIZ FIGUEROA | Address on File | | | | | | |
| 2423454 | Leyda J Santiago Pagan | Address on File | | | | | | |
| 2534879 | Leyda L Acevedo Morales | Address on File | | | | | | |
| 2519148 | Leyda L Cintron Santos | Address on File | | | | | | |
| 2525058 | Leyda L Pantoja Ortiz | Address on File | | | | | | |
| 2454126 | Leyda Le Soto | Address on File | | | | | | |
| 2263672 | Leyda Lebron Santos | Address on File | | | | | | |
| 2502016 | LEYDA M GARCIA CRUZ | Address on File | | | | | | |
| 2492155 | LEYDA M LOPEZ MORALES | Address on File | | | | | | |
| 2434060 | Leyda M Mu&Iz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509741 | Leyda M Perez Vargas | Address on File | | | | | | |
| 2378031 | Leyda Martinez Lugo | Address on File | | | | | | |
| 2322060 | Leyda Muyiz Medina | Address on File | | | | | | |
| 2503893 | LEYDA N BERRIOS LOPEZ | Address on File | | | | | | |
| 2504731 | LEYDA O PEREZ QUINONES | Address on File | | | | | | |
| 2517977 | Leyda O Rivera Cardona | Address on File | | | | | | |
| 2432207 | Leyda Ortega | Address on File | | | | | | |
| 2442047 | Leyda P Febres Delgado | Address on File | | | | | | |
| 2282624 | Leyda Pagan Lugo | Address on File | | | | | | |
| 2480898 | LEYDA R DEL TORO DEL TORO | Address on File | | | | | | |
| 2492925 | LEYDA R ORTIZ CLAUDIO | Address on File | | | | | | |
| 2464981 | Leyda Rivera Ortiz | Address on File | | | | | | |
| 2337614 | Leyda Rodriguez Quiros | Address on File | | | | | | |
| 2436503 | Leyda Rolon Falero | Address on File | | | | | | |
| 2518930 | Leyda Ruiz Suarez | Address on File | | | | | | |
| 2334421 | Leyda Ruiz Vazquez | Address on File | | | | | | |
| 2271694 | Leyda Santiago Quinones | Address on File | | | | | | |
| 2318295 | Leyda Santo Domingo | Address on File | | | | | | |
| 2380384 | Leyda Torres Lopez | Address on File | | | | | | |
| 2548922 | Leyda V Concepcion Oquendo | Address on File | | | | | | |
| 2526492 | Leyda Y Maldonado Lopez | Address on File | | | | | | |
| 2509131 | Leyinska Santiago La Santa | Address on File | | | | | | |
| 2506882 | LEYKI B JESUS SANTANA | Address on File | | | | | | |
| 2476624 | LEYLA  ALI MAHMUD CONTRERAS | Address on File | | | | | | |
| 2256840 | Leyla Alvarado Colon | Address on File | | | | | | |
| 2543361 | Leyla Burgos Diaz | Address on File | | | | | | |
| 2502576 | LEYLA C FALCON GOMEZ | Address on File | | | | | | |
| 2432491 | Leyla Camacho Nieves | Address on File | | | | | | |
| 2397858 | Leyla Gomez Rentas | Address on File | | | | | | |
| 2542616 | Leyla Gonzalez Pino | Address on File | | | | | | |
| 2471032 | Leyla Graulau Igartua | Address on File | | | | | | |
| 2519249 | Leyla I Tirado Agosto | Address on File | | | | | | |
| 2506509 | LEYLA J VARELA SOTO | Address on File | | | | | | |
| 2490945 | LEYLA M SANTIAGO DE LA ROSA | Address on File | | | | | | |
| 2449066 | Leyla Reyes Alicea | Address on File | | | | | | |
| 2513902 | Leyla V Rivera Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2565553 | Leyllian V Orlando Hernandez | Address on File | | | | | | |
| 2526281 | Leyly Nunez Garcia | Address on File | | | | | | |
| 2440066 | Leymadith Deligne Cotti | Address on File | | | | | | |
| 2502987 | LEYMARITE  SILVA CINTRON | Address on File | | | | | | |
| 2541425 | Leyna Li Guerra Guerra | Address on File | | | | | | |
| 2254766 | Leyne Gonzalez Ramos | Address on File | | | | | | |
| 2533269 | Leyra Mendez Alvarado | Address on File | | | | | | |
| 2403860 | LEYRO DE TORO,NOELIA | Address on File | | | | | | |
| 2493227 | LEYSA M CANDELARIA AVILES | Address on File | | | | | | |
| 2501860 | LEYSA M TORRES ZAYAS | Address on File | | | | | | |
| 2545833 | Leysie Calderon Andino | Address on File | | | | | | |
| 2502659 | LEZMARY  NAVEDO COLON | Address on File | | | | | | |
| 2504558 | LEZMAY  CINTRON PEREZ | Address on File | | | | | | |
| 2425715 | Lezzy I Pagan Curbelo | Address on File | | | | | | |
| 2490942 | LI A RIVERA SANTIAGO | Address on File | | | | | | |
| 2492990 | LIA  RIVERA YIP | Address on File | | | | | | |
| 2539210 | Liamar Arecnies | Address on File | | | | | | |
| 2525055 | Liamar J Pesante Ortiz | Address on File | | | | | | |
| 2504369 | LIAN I DIAZ GARCIA | Address on File | | | | | | |
| 2426749 | Lian M Milian Canales | Address on File | | | | | | |
| 2543831 | Liana Astacio Montanez | Address on File | | | | | | |
| 2317303 | Liana E E Vargas Garcia | Address on File | | | | | | |
| 2535404 | Liana Eliza Rivera | Address on File | | | | | | |
| 2371250 | Liana Fiol Matta | Address on File | | | | | | |
| 2266135 | Liana Guzman Cintron | Address on File | | | | | | |
| 2499812 | LIANA J GONZALEZ RIVERA | Address on File | | | | | | |
| 2501535 | LIANA M CANO CASTILLO | Address on File | | | | | | |
| 2472727 | LIANA M FEBO COLON | Address on File | | | | | | |
| 2398678 | Liana M Forteza Zamora | Address on File | | | | | | |
| 2442263 | Liana Padilla Fraticelli | Address on File | | | | | | |
| 2295928 | Liana Pascual Rodriguez | Address on File | | | | | | |
| 2443695 | Liana Qui?Ones Febres | Address on File | | | | | | |
| 2327463 | Liana Rodriguez Pagan | Address on File | | | | | | |
| 2397592 | Liana Soto Rivera | Address on File | | | | | | |
| 2525163 | Lianabel C Villanueva Sanchez | Address on File | | | | | | |
| 2440720 | Lianabel Rodriguez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514025 | Lianabelle Martinez Sanchez | Address on File | | | | | | |
| 2537803 | Lianabelle Mercado Qui?Onez | Address on File | | | | | | |
| 2548885 | Lianel M Viera Rosario | Address on File | | | | | | |
| 2509129 | Lianel Robles Placeres | Address on File | | | | | | |
| 2505431 | LIANET  TORRES TORO | Address on File | | | | | | |
| 2398595 | Lianet Del C Negron Rodriguez | Address on File | | | | | | |
| 2479668 | LIANETTE  CRUZ DIAZ | Address on File | | | | | | |
| 2561343 | Lianette Leon Rivera | Address on File | | | | | | |
| 2515249 | Liani Caban Reyes | Address on File | | | | | | |
| 2454420 | Lianis Li Mmartinez | Address on File | | | | | | |
| 2516941 | Lianis Ramirez Del Valle | Address on File | | | | | | |
| 2506849 | LIANMARIE  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2471402 | LIANNA  RIVAS VILLANUEVA | Address on File | | | | | | |
| 2559787 | Lianne E Castellano Rivera | Address on File | | | | | | |
| 2511820 | Lianne Gonzalez Stark | Address on File | | | | | | |
| 2526353 | Liannette Diaz Montanez | Address on File | | | | | | |
| 2550581 | Liannette Llorens | Address on File | | | | | | |
| 2485500 | LIANY A VEGA NAZARIO | Address on File | | | | | | |
| 2534268 | Liany A Vega Nazario | Address on File | | | | | | |
| 2515244 | Liany De Jesus Sanchez | Address on File | | | | | | |
| 2383311 | Liany Riollano Dominguez | Address on File | | | | | | |
| 2502011 | LIANYBELLE  COLON FIGUEROA | Address on File | | | | | | |
| 2504448 | LIBBYBETH  COLLAZO MARRERO | Address on File | | | | | | |
| 2460774 | Liberato Correa Ramos | Address on File | | | | | | |
| 2316311 | Liberato Medina Guzman | Address on File | | | | | | |
| 2340353 | Liberia Berberena Gerena | Address on File | | | | | | |
| 2486910 | LIBERTAD  MEDINA APONTE | Address on File | | | | | | |
| 2479081 | LIBERTAD  NAZARIO RONDON | Address on File | | | | | | |
| 2479772 | LIBERTAD  SANCHEZ RAMOS | Address on File | | | | | | |
| 2494646 | LIBERTAD  VELAZQUEZ TORRES | Address on File | | | | | | |
| 2310444 | Libertad Acevedo Diaz | Address on File | | | | | | |
| 2320925 | Libertad Agostini Pietri | Address on File | | | | | | |
| 2374116 | Libertad Alvarado Burgos | Address on File | | | | | | |
| 2282573 | Libertad Cameron Santiago | Address on File | | | | | | |
| 2468721 | Libertad De Jesus Herrera | Address on File | | | | | | |
| 2324325 | Libertad Fraguada Montano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376820 | Libertad Grajales Gonzalez | Address on File | | | | | | |
| 2288454 | Libertad Lebron Ayala | Address on File | | | | | | |
| 2292981 | Libertad Lugo Camacho | Address on File | | | | | | |
| 2324728 | Libertad Marquez Resto | Address on File | | | | | | |
| 2280134 | Libertad Nazario Rondon | Address on File | | | | | | |
| 2374282 | Libertad Nunez Camacho | Address on File | | | | | | |
| 2328278 | Libertad Pizarro Osorio | Address on File | | | | | | |
| 2301026 | Libertad Rios Vega | Address on File | | | | | | |
| 2289045 | Libertad Roche Verly | Address on File | | | | | | |
| 2285308 | Libertad Rodriguez Lucca | Address on File | | | | | | |
| 2332223 | Libertad Rodriguez Lucca | Address on File | | | | | | |
| 2551071 | Libertad Rueda Albino | Address on File | | | | | | |
| 2425524 | Libertad Sanchez Ramos | Address on File | | | | | | |
| 2390893 | Libertad Torres Mercado | Address on File | | | | | | |
| 2316567 | Libertad Torres Quinones | Address on File | | | | | | |
| 2472462 | LIBERTY J HERNANDEZ SANABRIA | Address on File | | | | | | |
| 2550477 | Libeth Rabell Suarez | Address on File | | | | | | |
| 2485622 | LIBIA E RIVERA PEREZ | Address on File | | | | | | |
| 2255828 | Libia E Robles Cardona | Address on File | | | | | | |
| 2482969 | LIBIA E VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2337082 | Libia Vazquez Rodriguez | Address on File | | | | | | |
| 2478158 | LIBIED M MALDONADO REYES | Address on File | | | | | | |
| 2537234 | Libna L Melendez Robles | Address on File | | | | | | |
| 2383201 | Libni M Santana Gonzalez | Address on File | | | | | | |
| 2529888 | Liboa Vega Elsie | Address on File | | | | | | |
| 2317004 | Liboria Herrera Lazu | Address on File | | | | | | |
| 2328594 | Liboria Melendez Lind | Address on File | | | | | | |
| 2267418 | Liboria Rivera Correa | Address on File | | | | | | |
| 2315580 | Liborio Amaro Rodriguez | Address on File | | | | | | |
| 2329951 | Liborio Jesus Pena | Address on File | | | | | | |
| 2566135 | Liborio Machado Maldonado | Address on File | | | | | | |
| 2387731 | Liborio Mercado Cabassa | Address on File | | | | | | |
| 2397333 | Liborio Ortiz De Jesus | Address on File | | | | | | |
| 2552003 | Liboy I Ortiz | Address on File | | | | | | |
| 2481823 | LIBRADA  LOPEZ OLMO | Address on File | | | | | | |
| 2384523 | Librada Abril Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290585 | Librada Acosta Batista | Address on File | | | | | | |
| 2383133 | Librada Arocho Mercado | Address on File | | | | | | |
| 2293599 | Librada Ayala Chamorro | Address on File | | | | | | |
| 2324977 | Librada Cabrera Rosa | Address on File | | | | | | |
| 2340347 | Librada Cruz Saez | Address on File | | | | | | |
| 2282988 | Librada Cruz Santiago | Address on File | | | | | | |
| 2315716 | Librada Diaz Vazquez | Address on File | | | | | | |
| 2338330 | Librada Garcia Pizarro | Address on File | | | | | | |
| 2256962 | Librada Hernandez Muniz | Address on File | | | | | | |
| 2308179 | Librada Hernandez Roman | Address on File | | | | | | |
| 2264570 | Librada Lopez Mojica | Address on File | | | | | | |
| 2340809 | Librada Mendoza Crespo | Address on File | | | | | | |
| 2319560 | Librada Mulero Vargas | Address on File | | | | | | |
| 2301090 | Librada Muñoz Hernandez | Address on File | | | | | | |
| 2332107 | Librada Rodriguez Melendez | Address on File | | | | | | |
| 2334473 | Librada Rosado Muñiz | Address on File | | | | | | |
| 2335286 | Librada Santiago Gonzalez | Address on File | | | | | | |
| 2312362 | Librada Serrano Pantoja | Address on File | | | | | | |
| 2428184 | Librada V Guaps Goden | Address on File | | | | | | |
| 2308490 | Librada Vega Romero | Address on File | | | | | | |
| 2282226 | Librado Castillo Morales | Address on File | | | | | | |
| 2337426 | Librado Cortes Colon | Address on File | | | | | | |
| 2519237 | Librado De Jesus Ocasio | Address on File | | | | | | |
| 2302851 | Librado Illas Bourbon | Address on File | | | | | | |
| 2337808 | Librado Oquendo Tapia | Address on File | | | | | | |
| 2319937 | Librado Rivera Rosario | Address on File | | | | | | |
| 2452675 | Librado Vega Roman | Address on File | | | | | | |
| 2260913 | Librado Vega Torres | Address on File | | | | | | |
| 2364662 | LIBRAN EFRE,ISABEL | Address on File | | | | | | |
| 2361649 | LIBRAN GARCIA,ANA L | Address on File | | | | | | |
| 2430043 | Libya Rivera Canabal | Address on File | | | | | | |
| 2277385 | Liccie Lopez Conde | Address on File | | | | | | |
| 2426063 | Licedia Romero Rodriguez | Address on File | | | | | | |
| 2473004 | LICEL  ROMERO SANTIAGO | Address on File | | | | | | |
| 2463975 | Licelia S Medina Rosado | Address on File | | | | | | |
| 2557625 | Licelis Caraballo Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552358 | Licenia Rodriguez Rosado | Address on File | | | | | | |
| 2471791 | LICERPIDIA  ESTRADA MASSAS | Address on File | | | | | | |
| 2289560 | Licet Ayala Ortiz | Address on File | | | | | | |
| 2452006 | Licette Hernandez Medina | Address on File | | | | | | |
| 2498992 | LICHELL ESTHER  OYOLA DIAZ | Address on File | | | | | | |
| 2504191 | LICIA I OSORIO TORRES | Address on File | | | | | | |
| 2551463 | Liciaga Arce Ilialnett | Address on File | | | | | | |
| 2539723 | Liciaga Martinez Gilberto | Address on File | | | | | | |
| 2412332 | LICIAGA MENDEZ,IRIS M | Address on File | | | | | | |
| 2409301 | LICIAGA SANABRIA,VIRGILIO | Address on File | | | | | | |
| 2298593 | Lictza R Gonzalez Rosado | Address on File | | | | | | |
| 2447724 | Licy Delgado Vazquez | Address on File | | | | | | |
| 2399316 | Licy E Flores Velez | Address on File | | | | | | |
| 2564787 | Lida E Gonzalez Disdier | Address on File | | | | | | |
| 2431597 | Lida I Velazquez Moreno | Address on File | | | | | | |
| 2266245 | Lida Luna Colon | Address on File | | | | | | |
| 2500780 | LIDA M COTTO LUNA | Address on File | | | | | | |
| 2493297 | LIDA M MENDEZ MALDONADO | Address on File | | | | | | |
| 2304305 | Lida Marta M Luna Colon | Address on File | | | | | | |
| 2282013 | Lida Muniz Rivera | Address on File | | | | | | |
| 2512902 | Lida Vazquez Ramirez | Address on File | | | | | | |
| 2558679 | Lidamaris Ortiz Miranda | Address on File | | | | | | |
| 2525092 | Lidana Gonzalez Negron | Address on File | | | | | | |
| 2432237 | Lidda B Morales Marca | Address on File | | | | | | |
| 2473116 | LIDEA Y VERA ORTIZ | Address on File | | | | | | |
| 2478271 | LIDELMARIE  SANTIAGO NEGRON | Address on File | | | | | | |
| 2439779 | Liderine Pabon Hernandez | Address on File | | | | | | |
| 2520759 | Liderka I Pi?Ero Qui?Ones | Address on File | | | | | | |
| 2450690 | Lidia D Valerio Pe?A | Address on File | | | | | | |
| 2380673 | Lidia Diaz Maldonado | Address on File | | | | | | |
| 2428316 | Lidia E Cabassa Jimenez | Address on File | | | | | | |
| 2536635 | Lidia E Del Toro Mendez | Address on File | | | | | | |
| 2429066 | Lidia E Del Valle Ortiz | Address on File | | | | | | |
| 2306754 | Lidia E E Rosario Gonzalez | Address on File | | | | | | |
| 2335038 | Lidia E Feliciano Sanabria | Address on File | | | | | | |
| 2495284 | LIDIA E MIRANDA CRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343076 | Lidia E Miranda Cruz | Address on File | | | | | | |
| 2473243 | LIDIA E PEREZ SANTIAGO | Address on File | | | | | | |
| 2260379 | Lidia E Torres Santiago | Address on File | | | | | | |
| 2327020 | Lidia E. Collazo Luna | Address on File | | | | | | |
| 2395265 | Lidia Echevarria Santiago | Address on File | | | | | | |
| 2372233 | Lidia Gomez Fortuna | Address on File | | | | | | |
| 2340016 | Lidia I Marcano Trinidad | Address on File | | | | | | |
| 2451189 | Lidia I Perez Ruiz | Address on File | | | | | | |
| 2429129 | Lidia Jimenez Cintron | Address on File | | | | | | |
| 2392273 | Lidia Liboy Jusino | Address on File | | | | | | |
| 2333440 | Lidia M Arroyo Prieto | Address on File | | | | | | |
| 2302597 | Lidia M M Colon Lopez | Address on File | | | | | | |
| 2315941 | Lidia M M Rivera Rodriguez | Address on File | | | | | | |
| 2337433 | Lidia M Negron Gonzalez | Address on File | | | | | | |
| 2397985 | Lidia M Rivero Garcia | Address on File | | | | | | |
| 2468964 | Lidia M Torres Pagan | Address on File | | | | | | |
| 2276820 | Lidia Mercado Rosa | Address on File | | | | | | |
| 2338057 | Lidia Muniz Colon | Address on File | | | | | | |
| 2302054 | Lidia Padro Ramirez | Address on File | | | | | | |
| 2340474 | Lidia Rodriguez Figueroa | Address on File | | | | | | |
| 2335254 | Lidia Rodriguez Resto | Address on File | | | | | | |
| 2264653 | Lidia Sanabria Alameda | Address on File | | | | | | |
| 2328147 | Lidia Santos Morfa | Address on File | | | | | | |
| 2296803 | Lidia Tirado Tirado | Address on File | | | | | | |
| 2288692 | Lidia Velazquez Feliciano | Address on File | | | | | | |
| 2310140 | Lidia Velez Velez | Address on File | | | | | | |
| 2527116 | Lidia Y Irizarry Medina | Address on File | | | | | | |
| 2515085 | Lidiana Amador Lozada | Address on File | | | | | | |
| 2373639 | Lidice Candelario Matos | Address on File | | | | | | |
| 2478354 | LIDIED  DE JESUS MARTINEZ | Address on File | | | | | | |
| 2425863 | Lidied De Jesus Martinez | Address on File | | | | | | |
| 2492910 | LIDIMEL  SANTIAGO RIVERA | Address on File | | | | | | |
| 2292191 | Lidio Valentin Vazquez | Address on File | | | | | | |
| 2429684 | Lidiwinda Maldonado Mercado | Address on File | | | | | | |
| 2472872 | LIDSAY X CENTENO VEGA | Address on File | | | | | | |
| 2495876 | LIDUVINA  BLANCO TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2498244 | LIDUVINA  CHARNECO TORRES | Address on File | | | | | | |
| 2503443 | LIDUVINA  CRUZ NIEVES | Address on File | | | | | | |
| 2291277 | Liduvina Acevedo Pagán | Address on File | | | | | | |
| 2297361 | Liduvina Betancourt Perez | Address on File | | | | | | |
| 2535126 | Liduvina Camacho Reyes | Address on File | | | | | | |
| 2323630 | Liduvina Colon Rivera | Address on File | | | | | | |
| 2266569 | Liduvina Cruz Vazquez | Address on File | | | | | | |
| 2335833 | Liduvina Figueroa Llano | Address on File | | | | | | |
| 2341267 | Liduvina Garcia Rodriguez | Address on File | | | | | | |
| 2314989 | Liduvina Garcia Vazquez | Address on File | | | | | | |
| 2291021 | Liduvina Gonzalez Cruz | Address on File | | | | | | |
| 2339482 | Liduvina Gonzalez Velez | Address on File | | | | | | |
| 2289567 | Liduvina Graciani Ramos | Address on File | | | | | | |
| 2535170 | Liduvina Lopez Vives | Address on File | | | | | | |
| 2540057 | Liduvina Martinez Velez | Address on File | | | | | | |
| 2282583 | Liduvina Mercado Lopez | Address on File | | | | | | |
| 2269727 | Liduvina Miranda Cruz | Address on File | | | | | | |
| 2279028 | Liduvina Miranda Rodriguez | Address on File | | | | | | |
| 2264783 | Liduvina Montalvo Figueroa | Address on File | | | | | | |
| 2308344 | Liduvina Morales Garcia | Address on File | | | | | | |
| 2312917 | Liduvina Ortiz Sierra | Address on File | | | | | | |
| 2557944 | Liduvina Padilla Rivera | Address on File | | | | | | |
| 2279351 | Liduvina Perea Melendez | Address on File | | | | | | |
| 2334938 | Liduvina Plaza Bernard | Address on File | | | | | | |
| 2535180 | Liduvina Ramos Luciano | Address on File | | | | | | |
| 2274517 | Liduvina Ramos Ortiz | Address on File | | | | | | |
| 2306480 | Liduvina Rios Roman | Address on File | | | | | | |
| 2303113 | Liduvina Rivera Gerena | Address on File | | | | | | |
| 2337061 | Liduvina Rolon Gonzalez | Address on File | | | | | | |
| 2306691 | Liduvina Roman Delgado | Address on File | | | | | | |
| 2318992 | Liduvina Santana Rosa | Address on File | | | | | | |
| 2285745 | Liduvina Santini Lopez | Address on File | | | | | | |
| 2463024 | Liduvina Sein Ruiz | Address on File | | | | | | |
| 2270421 | Liduvina Torres Cancel | Address on File | | | | | | |
| 2438027 | Liduvina Vazquez Santana | Address on File | | | | | | |
| 2290332 | Liduvina Velazquez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2473270 | LIDUVINO  CHAPARRO MATIAS | Address on File | | | | | | |
| 2493914 | LIDYA  TORRES SAUNDERS | Address on File | | | | | | |
| 2491437 | LIDYSVETT  ZAMORA VAZQUEZ | Address on File | | | | | | |
| 2531757 | Lidyvell Martinez Colon | Address on File | | | | | | |
| 2515568 | Lidzaida Ramos Santiago | Address on File | | | | | | |
| 2507045 | LIE  VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2487990 | LIE D COTTO FIGUEROA | Address on File | | | | | | |
| 2503166 | LIE D LIND RIVAS | Address on File | | | | | | |
| 2495732 | LIE J GUZMAN RIVERA | Address on File | | | | | | |
| 2482812 | LIE J MATIAS ORTIZ | Address on File | | | | | | |
| 2502466 | LIE M COTTO RIOS | Address on File | | | | | | |
| 2503899 | LIE M RODRIGUEZ AQUINO | Address on File | | | | | | |
| 2501595 | LIE M SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2504481 | LIE N RIVERA MLENDEE | Address on File | | | | | | |
| 2507255 | LIE V SANTIAGO SANTANA | Address on File | | | | | | |
| 2502266 | LIEA  ROMAN FERRER | Address on File | | | | | | |
| 2478874 | LIEA M ALICEA RIOS | Address on File | | | | | | |
| 2505543 | LIEA M RODRIGUEZ CORTES | Address on File | | | | | | |
| 2503164 | LIEA Y SANTANA RIJOS | Address on File | | | | | | |
| 2504680 | LIEBETH  CALDERIN DELGADO | Address on File | | | | | | |
| 2507267 | LIEBETH  MIRANDA RAMOS | Address on File | | | | | | |
| 2488677 | LIEBETH  PEREZ CRUZ | Address on File | | | | | | |
| 2503402 | LIEBETH  SOTO TORRES | Address on File | | | | | | |
| 2525910 | Lied D Gracia Matos | Address on File | | | | | | |
| 2475874 | LIEETTE  SANCHEZ COLLAZO | Address on File | | | | | | |
| 2490905 | LIEMARY  RIVERA GONZALEZ | Address on File | | | | | | |
| 2540336 | Lienel Rivera Torres | Address on File | | | | | | |
| 2504606 | LIESEL J MUNDO KIRHNER | Address on File | | | | | | |
| 2541150 | Lietschen M. Nieves Tanon | Address on File | | | | | | |
| 2507561 | Liety Acevedo Morales | Address on File | | | | | | |
| 2475565 | LIGIA  GARCIA COLON | Address on File | | | | | | |
| 2503928 | LIGIA A SOTOMAYOR ELLIS | Address on File | | | | | | |
| 2261471 | Ligia Beltran Riveros | Address on File | | | | | | |
| 2286085 | Ligia C Angulo Rohena | Address on File | | | | | | |
| 2303464 | Ligia Carballo Dingui | Address on File | | | | | | |
| 2385986 | Ligia E Colon Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272974 | Ligia E E Cubano Diaz | Address on File | | | | | | |
| 2281157 | Ligia E E Ramirez Gonzalez | Address on File | | | | | | |
| 2501099 | LIGIA E MENDEZ SANTIAGO | Address on File | | | | | | |
| 2298403 | Ligia Figueroa Cabrera | Address on File | | | | | | |
| 2254861 | Ligia G G Rojas Reyes | Address on File | | | | | | |
| 2275416 | Ligia G Serrano Torres | Address on File | | | | | | |
| 2482889 | LIGIA J PEREZ TEXIDOR | Address on File | | | | | | |
| 2525350 | Ligia L Rosario Vega | Address on File | | | | | | |
| 2394286 | Ligia Laracuente Valle | Address on File | | | | | | |
| 2315795 | Ligia M M Caraballo Mendez | Address on File | | | | | | |
| 2298160 | Ligia M M Mendez Rosario | Address on File | | | | | | |
| 2330774 | Ligia M Mendez Alicea | Address on File | | | | | | |
| 2497315 | LIGIA M RIOS MERCADO | Address on File | | | | | | |
| 2337454 | Ligia M. Caraballo | Address on File | | | | | | |
| 2293048 | Ligia Matiz Castro | Address on File | | | | | | |
| 2272255 | Ligia Miranda Lopez | Address on File | | | | | | |
| 2270742 | Ligia Nina Rodriguez | Address on File | | | | | | |
| 2372324 | Ligia Ortiz Rodriguez | Address on File | | | | | | |
| 2373326 | Ligia Pesquera Seviliano | Address on File | | | | | | |
| 2310699 | Ligia R Reyes Irizarry | Address on File | | | | | | |
| 2327049 | Ligia Rodriguez Gonzalez | Address on File | | | | | | |
| 2312156 | Ligia Rodriguez Ramos | Address on File | | | | | | |
| 2336259 | Ligia Torres Pagan | Address on File | | | | | | |
| 2296458 | Ligio Montanez Baez | Address on File | | | | | | |
| 2563123 | Ligni Corcino Rivera | Address on File | | | | | | |
| 2394319 | Liillian Castro Camacho | Address on File | | | | | | |
| 2508713 | Liisa Vega Rivera | Address on File | | | | | | |
| 2531921 | Lijuan Soto Perez | Address on File | | | | | | |
| 2518434 | Lila E Perez Moreno | Address on File | | | | | | |
| 2296736 | Lila Garcia Alicia | Address on File | | | | | | |
| 2270561 | Lila Hernandez Villarin | Address on File | | | | | | |
| 2429494 | Lila L Martinez Albino | Address on File | | | | | | |
| 2281873 | Lila Leduc Gonzalez | Address on File | | | | | | |
| 2547195 | Lila R Carrasquillo Falcon | Address on File | | | | | | |
| 2500341 | LILA R ORTIZ SANTIAGO | Address on File | | | | | | |
| 2316505 | Lila Rivera Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262219 | Lila Rivera Rosario | Address on File | | | | | | |
| 2526338 | Lilaenid E Torres Agosto | Address on File | | | | | | |
| 2479427 | LILANIE  MARTINEZ COLLAZO | Address on File | | | | | | |
| 2433100 | Lilette T Clemente Aviles | Address on File | | | | | | |
| 2478498 | LILI  CASTRODAD RIVERA | Address on File | | | | | | |
| 2512356 | Lili A Nieves | Address on File | | | | | | |
| 2461580 | Lili Cancel Ortiz | Address on File | | | | | | |
| 2515851 | Lili Rodriguez Rodriguez | Address on File | | | | | | |
| 2502283 | LILIA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2516260 | Lilia A Garcia Velilla | Address on File | | | | | | |
| 2333021 | Lilia Bernier Santiago | Address on File | | | | | | |
| 2294454 | Lilia Berrios Castro | Address on File | | | | | | |
| 2496474 | LILIA C DIAZ ACEVEDO | Address on File | | | | | | |
| 2389541 | Lilia Carrascal Munoz | Address on File | | | | | | |
| 2276553 | Lilia E Pereira Resto | Address on File | | | | | | |
| 2279660 | Lilia I Gonzalez Gallardo | Address on File | | | | | | |
| 2267249 | Lilia I Vazquez Maldonado | Address on File | | | | | | |
| 2478094 | LILIA K FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2543517 | Lilia K Figueroa Santiago | Address on File | | | | | | |
| 2439547 | Lilia M Agront Mendez | Address on File | | | | | | |
| 2444908 | Lilia M De Jesus Colom | Address on File | | | | | | |
| 2256716 | Lilia M Leon Sierra | Address on File | | | | | | |
| 2542994 | Lilia M Perea Ginorio | Address on File | | | | | | |
| 2379510 | Lilia M Rivera Zaragoza | Address on File | | | | | | |
| 2556894 | Lilia M Rodriguez Lopez | Address on File | | | | | | |
| 2473807 | LILIA M RODRIGUEZ SALGADO | Address on File | | | | | | |
| 2470977 | Lilia M Torres Torres | Address on File | | | | | | |
| 2286486 | Lilia M Vazquez Igartua | Address on File | | | | | | |
| 2447994 | Lilia M. M Oquendo Solis | Address on File | | | | | | |
| 2536084 | Lilia Nater Milian | Address on File | | | | | | |
| 2326751 | Lilia Rivera De Jesus | Address on File | | | | | | |
| 2439536 | Lilia Rivera Roman | Address on File | | | | | | |
| 2310064 | Lilia Steidel Lebron | Address on File | | | | | | |
| 2322229 | Lilia Vazquez Igartua | Address on File | | | | | | |
| 2291548 | Lilia Villegas Montañez | Address on File | | | | | | |
| 2329560 | Liliam A Berrios Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340868 | Liliam David Rivera | Address on File | | | | | | |
| 2265526 | Liliam Doval Camacho | Address on File | | | | | | |
| 2541889 | Liliam I Bachier Roman | Address on File | | | | | | |
| 2457590 | Liliam I Gonzalez Cordero | Address on File | | | | | | |
| 2327294 | Liliam Rivera Alvarado | Address on File | | | | | | |
| 2532288 | Liliam Rodriguez Ramos | Address on File | | | | | | |
| 2481683 | LILIAN  ROSADO NORIEGA | Address on File | | | | | | |
| 2511991 | Lilian E. Galan Pineda | Address on File | | | | | | |
| 2272245 | Lilian Rentas Sicardo | Address on File | | | | | | |
| 2465348 | Lilian Torres | Address on File | | | | | | |
| 2500831 | LILIANA  ARROYO SOTO | Address on File | | | | | | |
| 2504045 | LILIANA  DELGADO PASTRANA | Address on File | | | | | | |
| 2503973 | LILIANA  IGLESIAS LLANOS | Address on File | | | | | | |
| 2504928 | LILIANA  MORENO LOPEZ | Address on File | | | | | | |
| 2484069 | LILIANA  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2507361 | LILIANA  ROZO CAICEDO | Address on File | | | | | | |
| 2490278 | LILIANA  TORRES RIVERA | Address on File | | | | | | |
| 2504073 | LILIANA  VELAZQUEZ TORRES | Address on File | | | | | | |
| 2564381 | Liliana A Cuevas Matos | Address on File | | | | | | |
| 2517544 | Liliana Arroyo Valle | Address on File | | | | | | |
| 2511702 | Liliana Bermudez Fuentes | Address on File | | | | | | |
| 2432284 | Liliana Caicedo Echeverry | Address on File | | | | | | |
| 2489209 | LILIANA I AGOSTO LUNA | Address on File | | | | | | |
| 2506317 | LILIANA M RAMIREZ CRUZ | Address on File | | | | | | |
| 2504807 | LILIANA M RIERA YRIMIA | Address on File | | | | | | |
| 2505755 | LILIANA M SANTIAGO LAGO | Address on File | | | | | | |
| 2343436 | Liliana Muniz Miranda | Address on File | | | | | | |
| 2562093 | Liliana Ortega Santana | Address on File | | | | | | |
| 2521607 | Liliana Ortiz Santiago | Address on File | | | | | | |
| 2533626 | Liliana Pagan Rodriguez | Address on File | | | | | | |
| 2519660 | Liliana Prado Lozada | Address on File | | | | | | |
| 2438943 | Liliana R Gonzalez Perez | Address on File | | | | | | |
| 2518552 | Liliana Rosado Perez | Address on File | | | | | | |
| 2272040 | Liliana Santiago Estrada | Address on File | | | | | | |
| 2535194 | Liliana Sepulveda Velazquez | Address on File | | | | | | |
| 2559118 | Liliana Soto Andrillon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515450 | Liliana Varela Otero | Address on File | | | | | | |
| 2501906 | LILIANETT  BONILLA TORRES | Address on File | | | | | | |
| 2485579 | LILIANETTE  RAMOS RIOS | Address on File | | | | | | |
| 2484858 | LILIANN E RAMOS CENTENO | Address on File | | | | | | |
| 2512628 | Liliannette Lopez Cruz | Address on File | | | | | | |
| 2501666 | LILIBEL  MARIN SANTANA | Address on File | | | | | | |
| 2453541 | Lilibel Morales Arroyo | Address on File | | | | | | |
| 2443271 | Lilibet Reyes Ramos | Address on File | | | | | | |
| 2500287 | LILIBETH  ALVARADO SANTIAGO | Address on File | | | | | | |
| 2501326 | LILIBETH  LOPEZ SOTO | Address on File | | | | | | |
| 2476903 | LILIBETH  PLAZA ORTIZ | Address on File | | | | | | |
| 2477654 | LILIBETH  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2492747 | LILIBETH  ROJAS GUZMAN | Address on File | | | | | | |
| 2478119 | LILIBETH  ROJAS VAZQUEZ | Address on File | | | | | | |
| 2502371 | LILIBETH  TOLENTINO TIRADO | Address on File | | | | | | |
| 2550046 | Lilibeth Acosta Caldero | Address on File | | | | | | |
| 2519233 | Lilibeth Centeno Pagan | Address on File | | | | | | |
| 2536294 | Lilibeth Correa Colon | Address on File | | | | | | |
| 2545877 | Lilibeth Gonzalez Duran | Address on File | | | | | | |
| 2559690 | Lilibeth Montes Lebron | Address on File | | | | | | |
| 2566588 | Lilibeth Rojas Vazquez | Address on File | | | | | | |
| 2530983 | Lilibeth Rosas Vargas | Address on File | | | | | | |
| 2498017 | LILIIAM  TORRES OQUENDO | Address on File | | | | | | |
| 2498037 | LILIIAM V SOTO MUNOZ | Address on File | | | | | | |
| 2310273 | Lilina Torres Santiago | Address on File | | | | | | |
| 2488498 | LILIVETTE  ROMERO ROMAN | Address on File | | | | | | |
| 2532732 | Lilivette Martinez Cruz | Address on File | | | | | | |
| 2469727 | Lilivette Ortiz Gonzalez | Address on File | | | | | | |
| 2434503 | Lilli Rodriguez Gonzalez | Address on File | | | | | | |
| 2337408 | Lillia Dones Falu | Address on File | | | | | | |
| 2389340 | Lillia E Torres Catala | Address on File | | | | | | |
| 2285984 | Lillia Orozco Torres | Address on File | | | | | | |
| 2438220 | Lillia Rivera Colon | Address on File | | | | | | |
| 2374931 | Lillia Rivera Gonzalez | Address on File | | | | | | |
| 2473991 | LILLIAM  RAMIREZ RODRIGUEZ | Address on File | | | | | | |
| 2498836 | LILLIAM  AGOSTO CARRASQUILLO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492237 | LILLIAM  ALVAREZ HERNANDEZ | Address on File | | | | | | |
| 2477078 | LILLIAM  AMBERT SANCHEZ | Address on File | | | | | | |
| 2487131 | LILLIAM  BAYRON FERREIRA | Address on File | | | | | | |
| 2485552 | LILLIAM  BERROA ESPINOSA | Address on File | | | | | | |
| 2472114 | LILLIAM  BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2478585 | LILLIAM  CANDELARIO DELGADO | Address on File | | | | | | |
| 2498837 | LILLIAM  CARTAGENA BERRIOS | Address on File | | | | | | |
| 2498370 | LILLIAM  CLAUDIO SANTANA | Address on File | | | | | | |
| 2489642 | LILLIAM  CRESPO COLON | Address on File | | | | | | |
| 2476852 | LILLIAM  CRESPO MENDEZ | Address on File | | | | | | |
| 2486041 | LILLIAM  CRUZ APONTE | Address on File | | | | | | |
| 2480011 | LILLIAM  CRUZ TEXEIRA | Address on File | | | | | | |
| 2472924 | LILLIAM  CUEVAS NEGRON | Address on File | | | | | | |
| 2495695 | LILLIAM  DE JESUS GONZALEZ | Address on File | | | | | | |
| 2491505 | LILLIAM  DIAZ LIZARDI | Address on File | | | | | | |
| 2480102 | LILLIAM  ECHEVARRIA MIRANDA | Address on File | | | | | | |
| 2478657 | LILLIAM  ECHEVARRIA TORRES | Address on File | | | | | | |
| 2474176 | LILLIAM  FERRER ALLENDE | Address on File | | | | | | |
| 2472088 | LILLIAM  FIGUEROA LAMBOY | Address on File | | | | | | |
| 2506664 | LILLIAM  FIGUEROA MORALES | Address on File | | | | | | |
| 2492636 | LILLIAM  GOMEZ DIAZ | Address on File | | | | | | |
| 2492573 | LILLIAM  GONZALEZ RIVERA | Address on File | | | | | | |
| 2480928 | LILLIAM  HERNANDEZ VELAZQUE | Address on File | | | | | | |
| 2499646 | LILLIAM  LORA GUZMAN | Address on File | | | | | | |
| 2492785 | LILLIAM  MARTINEZ ADORNO | Address on File | | | | | | |
| 2494130 | LILLIAM  MASSARI GUIDO | Address on File | | | | | | |
| 2487222 | LILLIAM  MEDINA VELAZQUEZ | Address on File | | | | | | |
| 2480140 | LILLIAM  MELENDEZ GONZALEZ | Address on File | | | | | | |
| 2490095 | LILLIAM  MONGE CABRERA | Address on File | | | | | | |
| 2482560 | LILLIAM  MORENO ROSADO | Address on File | | | | | | |
| 2472708 | LILLIAM  NEGRON MORALES | Address on File | | | | | | |
| 2475676 | LILLIAM  NIEVES ALBINO | Address on File | | | | | | |
| 2484735 | LILLIAM  ORTEGA ORTEGA | Address on File | | | | | | |
| 2503104 | LILLIAM  ORTIZ ALVAREZ | Address on File | | | | | | |
| 2496073 | LILLIAM  ORTIZ BURGOS | Address on File | | | | | | |
| 2489105 | LILLIAM  OTERO ROBLES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496045 | LILLIAM  RAMIREZ VELEZ | Address on File | | | | | | |
| 2496916 | LILLIAM  RAMOS LOPEZ | Address on File | | | | | | |
| 2495449 | LILLIAM  REYES RAMIREZ | Address on File | | | | | | |
| 2483750 | LILLIAM  REYES VANGA | Address on File | | | | | | |
| 2493047 | LILLIAM  RIOS VAZQUEZ | Address on File | | | | | | |
| 2500053 | LILLIAM  RIVERA GONZALEZ | Address on File | | | | | | |
| 2498611 | LILLIAM  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2488005 | LILLIAM  RODRIGUEZ LABOY | Address on File | | | | | | |
| 2476607 | LILLIAM  ROSADO CAMACHO | Address on File | | | | | | |
| 2482995 | LILLIAM  ROSARIO VILLANUEVA | Address on File | | | | | | |
| 2474132 | LILLIAM  SANCHEZ BETANCOURT | Address on File | | | | | | |
| 2481035 | LILLIAM  SANTANA BARRETO | Address on File | | | | | | |
| 2489565 | LILLIAM  SANTIAGO MONTANEZ | Address on File | | | | | | |
| 2474875 | LILLIAM  SERRANO CHEVALIER | Address on File | | | | | | |
| 2496696 | LILLIAM  SOLIS ORTIZ | Address on File | | | | | | |
| 2492149 | LILLIAM  SUAREZ OCASIO | Address on File | | | | | | |
| 2482016 | LILLIAM  TORRES CRUZ | Address on File | | | | | | |
| 2475160 | LILLIAM  TORRES SANDOVAL | Address on File | | | | | | |
| 2473903 | LILLIAM  VALENTIN MOURNIER | Address on File | | | | | | |
| 2298608 | Lilliam A A Garcia Navia | Address on File | | | | | | |
| 2425224 | Lilliam A Calderin Mesoner | Address on File | | | | | | |
| 2547411 | Lilliam A Flores Valentin | Address on File | | | | | | |
| 2543221 | Lilliam A Maldonado Galarza | Address on File | | | | | | |
| 2377233 | Lilliam A Morales Guzman | Address on File | | | | | | |
| 2562063 | Lilliam A Rivera Gonzalez | Address on File | | | | | | |
| 2447000 | Lilliam Abreu Medina | Address on File | | | | | | |
| 2333669 | Lilliam Acevedo Perez | Address on File | | | | | | |
| 2308433 | Lilliam Acosta Mendoza | Address on File | | | | | | |
| 2373156 | Lilliam Agosto Perez | Address on File | | | | | | |
| 2285338 | Lilliam Aleman Cardona | Address on File | | | | | | |
| 2255165 | Lilliam Alfonso Lopez | Address on File | | | | | | |
| 2372066 | Lilliam Almeyda Ibanez | Address on File | | | | | | |
| 2294716 | Lilliam Almodovar Almodovar | Address on File | | | | | | |
| 2311638 | Lilliam Almodovar Hernandez | Address on File | | | | | | |
| 2332294 | Lilliam Alvarado | Address on File | | | | | | |
| 2439611 | Lilliam Alvarez Calo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379928 | Lilliam Alvarez Ortiz | Address on File | | | | | | |
| 2398484 | Lilliam Alvarez Ortiz | Address on File | | | | | | |
| 2535735 | Lilliam Amado Sarquella | Address on File | | | | | | |
| 2437753 | Lilliam Aponte Rodriguez | Address on File | | | | | | |
| 2565406 | Lilliam Arroyo Morales | Address on File | | | | | | |
| 2445485 | Lilliam Aulet Berrios | Address on File | | | | | | |
| 2448017 | Lilliam Ayala Cruz | Address on File | | | | | | |
| 2463593 | Lilliam B Aloyo Ortiz | Address on File | | | | | | |
| 2286655 | Lilliam B Gonzalez Cruz | Address on File | | | | | | |
| 2386821 | Lilliam B Hernandez Amaro | Address on File | | | | | | |
| 2398148 | Lilliam B Hernandez Nieves | Address on File | | | | | | |
| 2345332 | Lilliam B Pagan Alvarez | Address on File | | | | | | |
| 2427095 | Lilliam Bermudez Bones | Address on File | | | | | | |
| 2547235 | Lilliam Bezares | Address on File | | | | | | |
| 2328153 | Lilliam Bonilla Fortuna | Address on File | | | | | | |
| 2303576 | Lilliam Burgos Vega | Address on File | | | | | | |
| 2444156 | Lilliam C Santos Francisco | Address on File | | | | | | |
| 2374647 | Lilliam Cabrera Pla | Address on File | | | | | | |
| 2526434 | Lilliam Camacho Vega | Address on File | | | | | | |
| 2276033 | Lilliam Cancel Cruz | Address on File | | | | | | |
| 2288136 | Lilliam Caraballo Rodriguez | Address on File | | | | | | |
| 2335551 | Lilliam Cardona Gonzalez | Address on File | | | | | | |
| 2373135 | Lilliam Carrasco Parrilla | Address on File | | | | | | |
| 2272332 | Lilliam Carrillo Maldonado | Address on File | | | | | | |
| 2451098 | Lilliam Casilla Carrasquillo | Address on File | | | | | | |
| 2307751 | Lilliam Castro Lopez | Address on File | | | | | | |
| 2426683 | Lilliam Chavez Lamberty | Address on File | | | | | | |
| 2277969 | Lilliam Chinea De Jesus | Address on File | | | | | | |
| 2280269 | Lilliam Cintron Borrali | Address on File | | | | | | |
| 2275053 | Lilliam Cintron Ortiz | Address on File | | | | | | |
| 2335933 | Lilliam Claudio Maysonet | Address on File | | | | | | |
| 2547836 | Lilliam Colon | Address on File | | | | | | |
| 2325480 | Lilliam Colon Ortiz | Address on File | | | | | | |
| 2509735 | Lilliam Comas Gomez | Address on File | | | | | | |
| 2308055 | Lilliam Cotto Chevere | Address on File | | | | | | |
| 2438360 | Lilliam Cruz Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425809 | Lilliam Cruz Cosme | Address on File | | | | | | |
| 2335560 | Lilliam Cruz Fuentes | Address on File | | | | | | |
| 2280377 | Lilliam Cruz Rodriguez | Address on File | | | | | | |
| 2302545 | Lilliam Cruz Rodriguez | Address on File | | | | | | |
| 2468903 | Lilliam Cruz Rodriguez | Address on File | | | | | | |
| 2430668 | Lilliam Cruz Texeiro | Address on File | | | | | | |
| 2427642 | Lilliam Cruz Torres | Address on File | | | | | | |
| 2276447 | Lilliam Cuadrado Alvarado | Address on File | | | | | | |
| 2526856 | Lilliam Cuevas Feliciano | Address on File | | | | | | |
| 2470623 | Lilliam Custodio Ortiz | Address on File | | | | | | |
| 2438131 | Lilliam D Bonilla Negron | Address on File | | | | | | |
| 2500340 | LILLIAM D CARDONA DE MALDONADO | Address on File | | | | | | |
| 2447492 | Lilliam D Davila Feliciano | Address on File | | | | | | |
| 2533693 | Lilliam D Flores Rivera | Address on File | | | | | | |
| 2561836 | Lilliam D Pujals Rodriguez | Address on File | | | | | | |
| 2541879 | Lilliam D Rabri Colon | Address on File | | | | | | |
| 2499499 | LILLIAM D SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2524468 | Lilliam De Jesus Reyes | Address on File | | | | | | |
| 2548814 | Lilliam Del Valle Arroyo | Address on File | | | | | | |
| 2469092 | Lilliam Del Valle Benitez | Address on File | | | | | | |
| 2327863 | Lilliam Delgado Padilla | Address on File | | | | | | |
| 2281711 | Lilliam Delgado Vega | Address on File | | | | | | |
| 2542233 | Lilliam Diaz Cruz | Address on File | | | | | | |
| 2532548 | Lilliam Diaz Resto | Address on File | | | | | | |
| 2333591 | Lilliam Diaz Rodriguez | Address on File | | | | | | |
| 2379307 | Lilliam E Ayala Ruiz | Address on File | | | | | | |
| 2427698 | Lilliam E Collazo Reyes | Address on File | | | | | | |
| 2487570 | LILLIAM E COLON RIVERA | Address on File | | | | | | |
| 2375886 | Lilliam E Diaz Santana | Address on File | | | | | | |
| 2393020 | Lilliam E E Perez Robles | Address on File | | | | | | |
| 2304405 | Lilliam E E Polanco Perez | Address on File | | | | | | |
| 2325215 | Lilliam E E Robles Rodriguez | Address on File | | | | | | |
| 2480727 | LILLIAM E FRED AVILES | Address on File | | | | | | |
| 2497778 | LILLIAM E HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2474902 | LILLIAM E MATIAS MARTI | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564485 | Lilliam E Nunez Rivera | Address on File | | | | | | |
| 2430254 | Lilliam E Pacheco Cartagen | Address on File | | | | | | |
| 2453521 | Lilliam E Ramos Rivas | Address on File | | | | | | |
| 2297857 | Lilliam E Reyes Reyes | Address on File | | | | | | |
| 2343907 | Lilliam E Rivera Quiles | Address on File | | | | | | |
| 2548157 | Lilliam E Rodriguez Rodriguez | Address on File | | | | | | |
| 2485044 | LILLIAM E RODRIGUEZ ROSA | Address on File | | | | | | |
| 2485090 | LILLIAM E RUIZ MENDEZ | Address on File | | | | | | |
| 2459243 | Lilliam E Santiago Garcia | Address on File | | | | | | |
| 2470111 | Lilliam E Tapia Solis | Address on File | | | | | | |
| 2562942 | Lilliam E Vazquez Alamo | Address on File | | | | | | |
| 2486807 | LILLIAM E WALKER RIVERA | Address on File | | | | | | |
| 2559481 | Lilliam Encarnacion D. | Address on File | | | | | | |
| 2338831 | Lilliam Esponda Cruz | Address on File | | | | | | |
| 2275897 | Lilliam F Droz Roman | Address on File | | | | | | |
| 2439822 | Lilliam Falero Rivera | Address on File | | | | | | |
| 2294001 | Lilliam Feliciano Cruz | Address on File | | | | | | |
| 2537512 | Lilliam Feliciano Garcia | Address on File | | | | | | |
| 2442278 | Lilliam Fernandez Perez | Address on File | | | | | | |
| 2527742 | Lilliam Ferrer Allenden | Address on File | | | | | | |
| 2428707 | Lilliam Flecha Mestre | Address on File | | | | | | |
| 2467421 | Lilliam Franqui Santana | Address on File | | | | | | |
| 2488437 | LILLIAM G MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2276808 | Lilliam Garcia Colon | Address on File | | | | | | |
| 2379880 | Lilliam Garcia Perez | Address on File | | | | | | |
| 2430899 | Lilliam Garcia Ramos | Address on File | | | | | | |
| 2377132 | Lilliam Gelpi Rosario | Address on File | | | | | | |
| 2311276 | Lilliam Golderos Roig | Address on File | | | | | | |
| 2398989 | Lilliam Gomez Cabrera | Address on File | | | | | | |
| 2509584 | Lilliam Gonzalez Cruz | Address on File | | | | | | |
| 2542764 | Lilliam Gonzalez Lopez | Address on File | | | | | | |
| 2526460 | Lilliam Gonzalez Ortiz | Address on File | | | | | | |
| 2442192 | Lilliam Gonzalez Torres | Address on File | | | | | | |
| 2330930 | Lilliam Gutierrez Marquez | Address on File | | | | | | |
| 2516742 | Lilliam Guzman Nieves | Address on File | | | | | | |
| 2494579 | LILLIAM H FELICIANO MATOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476493 | LILLIAM H RIVERA VEGA | Address on File | | | | | | |
| 2265898 | Lilliam Hernandez Fonseca | Address on File | | | | | | |
| 2292791 | Lilliam Hernandez Torres | Address on File | | | | | | |
| 2290421 | Lilliam Hernandez Toste | Address on File | | | | | | |
| 2281674 | Lilliam Herrera Garcia | Address on File | | | | | | |
| 2440233 | Lilliam I Alicea | Address on File | | | | | | |
| 2499387 | LILLIAM I ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 2519048 | Lilliam I Arce Reyes | Address on File | | | | | | |
| 2389583 | Lilliam I Arocho Velazquez | Address on File | | | | | | |
| 2397827 | Lilliam I Aulet Rivera | Address on File | | | | | | |
| 2452641 | Lilliam I Ayala Morales | Address on File | | | | | | |
| 2525246 | Lilliam I Baez Cuevas | Address on File | | | | | | |
| 2495314 | LILLIAM I CARDONA VAZQUEZ | Address on File | | | | | | |
| 2527396 | Lilliam I Casanova Bruno | Address on File | | | | | | |
| 2539017 | Lilliam I Colon Villanueva | Address on File | | | | | | |
| 2387090 | Lilliam I Cortijo Rivera | Address on File | | | | | | |
| 2424217 | Lilliam I Delgado Martinez | Address on File | | | | | | |
| 2295409 | Lilliam I Diaz Miranda | Address on File | | | | | | |
| 2442203 | Lilliam I Esteva Rosario | Address on File | | | | | | |
| 2385284 | Lilliam I Ferreira Rivera | Address on File | | | | | | |
| 2438453 | Lilliam I Figueroa Davila | Address on File | | | | | | |
| 2494264 | LILLIAM I FIGUEROA ESPADA | Address on File | | | | | | |
| 2500637 | LILLIAM I MIRANDA HERNANDEZ | Address on File | | | | | | |
| 2557283 | Lilliam I Nolasco Miranda | Address on File | | | | | | |
| 2438548 | Lilliam I Ortiz Nieves | Address on File | | | | | | |
| 2297923 | Lilliam I Perez Diaz | Address on File | | | | | | |
| 2497702 | LILLIAM I RAMIREZ VALENTIN | Address on File | | | | | | |
| 2503956 | LILLIAM I RAMOS OCASIO | Address on File | | | | | | |
| 2565168 | Lilliam I Ramos Ocasio | Address on File | | | | | | |
| 2500679 | LILLIAM I RAMOS TRABAL | Address on File | | | | | | |
| 2496387 | LILLIAM I RIVERA LEBRON | Address on File | | | | | | |
| 2563477 | Lilliam I Rivera Vicente | Address on File | | | | | | |
| 2309578 | Lilliam I Rodriguez Ramos | Address on File | | | | | | |
| 2474102 | LILLIAM I RODRIGUEZ RAPPA | Address on File | | | | | | |
| 2447864 | Lilliam I Roman Morales | Address on File | | | | | | |
| 2469156 | Lilliam I Rosario Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299596 | Lilliam I Rosario Nieves | Address on File | | | | | | |
| 2429183 | Lilliam I Sanchez | Address on File | | | | | | |
| 2490410 | LILLIAM I SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2483656 | LILLIAM I SANTOS HERNANDEZ | Address on File | | | | | | |
| 2260869 | Lilliam I Serrano Torres | Address on File | | | | | | |
| 2542755 | Lilliam I. Rolon Marcano | Address on File | | | | | | |
| 2465263 | Lilliam Irizarry Garcia | Address on File | | | | | | |
| 2287968 | Lilliam J J Alers Villarini | Address on File | | | | | | |
| 2274847 | Lilliam J J Cintron Torres | Address on File | | | | | | |
| 2378393 | Lilliam J J Olivella Lilliam | Address on File | | | | | | |
| 2542238 | Lilliam J Jusino Ramirez | Address on File | | | | | | |
| 2312922 | Lilliam J Lopez Cotto | Address on File | | | | | | |
| 2550354 | Lilliam J Lozano Morales | Address on File | | | | | | |
| 2374009 | Lilliam J Mojica Padilla | Address on File | | | | | | |
| 2461952 | Lilliam J Orona Serrano | Address on File | | | | | | |
| 2281989 | Lilliam J Ortiz Loyola | Address on File | | | | | | |
| 2499466 | LILLIAM J RIVERA MOLINA | Address on File | | | | | | |
| 2516911 | Lilliam J Ruiz Gonzalez | Address on File | | | | | | |
| 2448069 | Lilliam J Sanchez Roman | Address on File | | | | | | |
| 2381359 | Lilliam J Santiago Rivas | Address on File | | | | | | |
| 2495267 | LILLIAM J VARCARCEL NAVARRO | Address on File | | | | | | |
| 2528626 | Lilliam J Vargas Negron | Address on File | | | | | | |
| 2516358 | Lilliam J Vega Acevedo | Address on File | | | | | | |
| 2272569 | Lilliam Jimenez Villanueva | Address on File | | | | | | |
| 2425081 | Lilliam L Boneta Arroyo | Address on File | | | | | | |
| 2491131 | LILLIAM L CORREA RODRIGUEZ | Address on File | | | | | | |
| 2438095 | Lilliam L Garcia Schmidt | Address on File | | | | | | |
| 2516530 | Lilliam L Garcia Villanueva | Address on File | | | | | | |
| 2449599 | Lilliam L Marrero Vega | Address on File | | | | | | |
| 2537453 | Lilliam L Santiago Quinones | Address on File | | | | | | |
| 2441045 | Lilliam L Viruet Rivera | Address on File | | | | | | |
| 2525632 | Lilliam Lebron Rivera | Address on File | | | | | | |
| 2428498 | Lilliam Lespier Burgos | Address on File | | | | | | |
| 2277454 | Lilliam Levy Rodriguez | Address on File | | | | | | |
| 2452555 | Lilliam Li Roubert | Address on File | | | | | | |
| 2255753 | Lilliam Lockwood Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285148 | Lilliam Lopez Feliciano | Address on File | | | | | | |
| 2331831 | Lilliam Lopez Feliciano | Address on File | | | | | | |
| 2379328 | Lilliam Lugo Torres | Address on File | | | | | | |
| 2526962 | Lilliam Lugo Tristani | Address on File | | | | | | |
| 2428489 | Lilliam M Albaladejo | Address on File | | | | | | |
| 2397909 | Lilliam M Aponte Rosa | Address on File | | | | | | |
| 2446171 | Lilliam M Camacho Cintron | Address on File | | | | | | |
| 2340558 | Lilliam M Cardenas Sepulveda | Address on File | | | | | | |
| 2295063 | Lilliam M Diaz Carrasquillo | Address on File | | | | | | |
| 2509966 | Lilliam M Feliciano Ramirez | Address on File | | | | | | |
| 2386149 | Lilliam M Galan Diaz | Address on File | | | | | | |
| 2452289 | Lilliam M Gomez Centeno | Address on File | | | | | | |
| 2428160 | Lilliam M Gonzalez Colon | Address on File | | | | | | |
| 2280749 | Lilliam M Gonzalez Valentin | Address on File | | | | | | |
| 2518699 | Lilliam M Irizarry Perez | Address on File | | | | | | |
| 2434855 | Lilliam M Lugo Ramirez | Address on File | | | | | | |
| 2297691 | Lilliam M M Ayala Cabrera | Address on File | | | | | | |
| 2255604 | Lilliam M M Escobar Bravo | Address on File | | | | | | |
| 2492372 | LILLIAM M MARRERO ARCHILLA | Address on File | | | | | | |
| 2534894 | Lilliam M Melecio Olivo | Address on File | | | | | | |
| 2428917 | Lilliam M Navedo Boria | Address on File | | | | | | |
| 2469604 | Lilliam M Odiott Gonzalez | Address on File | | | | | | |
| 2436869 | Lilliam M Olivencia Sojo | Address on File | | | | | | |
| 2290243 | Lilliam M Rivera Martinez | Address on File | | | | | | |
| 2538891 | Lilliam M Sanchez Pagan | Address on File | | | | | | |
| 2259085 | Lilliam M Sanchez Vargas | Address on File | | | | | | |
| 2343715 | Lilliam M Santos Ortiz | Address on File | | | | | | |
| 2503016 | LILLIAM M VAZQUEZ ROBLES | Address on File | | | | | | |
| 2474328 | LILLIAM M YACE SANTOS | Address on File | | | | | | |
| 2267356 | Lilliam Machado Muniz | Address on File | | | | | | |
| 2467167 | Lilliam Maldonado Colon | Address on File | | | | | | |
| 2467089 | Lilliam Maldonado Cortes | Address on File | | | | | | |
| 2305954 | Lilliam Maldonado Ortiz | Address on File | | | | | | |
| 2257608 | Lilliam Maldonado Sanchez | Address on File | | | | | | |
| 2279882 | Lilliam Mangual Martinez | Address on File | | | | | | |
| 2274137 | Lilliam Mangual Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431678 | Lilliam Marcano Diaz | Address on File | | | | | | |
| 2515331 | Lilliam Marquez Neris | Address on File | | | | | | |
| 2440052 | Lilliam Martin Torrellas | Address on File | | | | | | |
| 2449739 | Lilliam Martinez Diaz | Address on File | | | | | | |
| 2321970 | Lilliam Martinez Flores | Address on File | | | | | | |
| 2343535 | Lilliam Martinez Ocasio | Address on File | | | | | | |
| 2283829 | Lilliam Martinez Santana | Address on File | | | | | | |
| 2263967 | Lilliam Martinez Santiago | Address on File | | | | | | |
| 2431588 | Lilliam Martinez Vargas | Address on File | | | | | | |
| 2346574 | Lilliam Matos Melendez | Address on File | | | | | | |
| 2258323 | Lilliam Matos Robles | Address on File | | | | | | |
| 2277003 | Lilliam Matos Roman | Address on File | | | | | | |
| 2467519 | Lilliam Matos Sorrentini | Address on File | | | | | | |
| 2281528 | Lilliam Medina Acevedo | Address on File | | | | | | |
| 2260762 | Lilliam Medina Alvarez | Address on File | | | | | | |
| 2256732 | Lilliam Medina Figueroa | Address on File | | | | | | |
| 2508977 | Lilliam Melendez Diaz | Address on File | | | | | | |
| 2449768 | Lilliam Melendez Melendez | Address on File | | | | | | |
| 2524896 | Lilliam Melendez Rosa | Address on File | | | | | | |
| 2555858 | Lilliam Melendez Rosa | Address on File | | | | | | |
| 2389420 | Lilliam Mendez Bonilla | Address on File | | | | | | |
| 2268954 | Lilliam Mercado Madera | Address on File | | | | | | |
| 2426284 | Lilliam Mercado Maldonado | Address on File | | | | | | |
| 2255601 | Lilliam Mercado Padilla | Address on File | | | | | | |
| 2549698 | Lilliam Merced Perez | Address on File | | | | | | |
| 2507386 | Lilliam Mineiry Vallejo Morales | Address on File | | | | | | |
| 2296192 | Lilliam Miranda Hernandez | Address on File | | | | | | |
| 2435025 | Lilliam Miranda Ramos | Address on File | | | | | | |
| 2536862 | Lilliam Monclova Rodriguez | Address on File | | | | | | |
| 2306081 | Lilliam Montano Acevedo | Address on File | | | | | | |
| 2442224 | Lilliam Morales Caraballo | Address on File | | | | | | |
| 2430994 | Lilliam Morales Diaz | Address on File | | | | | | |
| 2303296 | Lilliam Morales Garcia | Address on File | | | | | | |
| 2299312 | Lilliam Morales Laboy | Address on File | | | | | | |
| 2304616 | Lilliam Morales Rosa | Address on File | | | | | | |
| 2457181 | Lilliam Moreno Andrades | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386774 | Lilliam Moreno Nieves | Address on File | | | | | | |
| 2259343 | Lilliam Moreno Rosado | Address on File | | | | | | |
| 2428398 | Lilliam Muniz Valera | Address on File | | | | | | |
| 2293146 | Lilliam Munoz Cruz | Address on File | | | | | | |
| 2452370 | Lilliam N Correa Cotto | Address on File | | | | | | |
| 2303169 | Lilliam N N Ramos Acevedo | Address on File | | | | | | |
| 2506279 | LILLIAM N PAGAN CUASCUT | Address on File | | | | | | |
| 2478321 | LILLIAM N SOTO MACHADO | Address on File | | | | | | |
| 2547956 | Lilliam N Valentin Rosario | Address on File | | | | | | |
| 2462323 | Lilliam N Velez Torres | Address on File | | | | | | |
| 2343190 | Lilliam Nazario Morales | Address on File | | | | | | |
| 2266546 | Lilliam Nazario Soto | Address on File | | | | | | |
| 2451092 | Lilliam Nieves Cintron | Address on File | | | | | | |
| 2550160 | Lilliam Nieves Molina | Address on File | | | | | | |
| 2563835 | Lilliam Norat David | Address on File | | | | | | |
| 2431274 | Lilliam O Maysonet Cabrera | Address on File | | | | | | |
| 2338248 | Lilliam O Santiago Reyes | Address on File | | | | | | |
| 2377957 | Lilliam Ocasio Rios | Address on File | | | | | | |
| 2347190 | Lilliam Ocasio Velazquez | Address on File | | | | | | |
| 2445577 | Lilliam Ojeda Adrina No Apellido Adrian | Address on File | | | | | | |
| 2339592 | Lilliam Olivencia De Ramos | Address on File | | | | | | |
| 2303403 | Lilliam Olivencia Ramos | Address on File | | | | | | |
| 2299917 | Lilliam Oquendo Martinez | Address on File | | | | | | |
| 2386147 | Lilliam Ortiz Colon | Address on File | | | | | | |
| 2312266 | Lilliam Ortiz Concepcion | Address on File | | | | | | |
| 2377290 | Lilliam Ortiz Feliciano | Address on File | | | | | | |
| 2288811 | Lilliam Ortiz Garcia | Address on File | | | | | | |
| 2558449 | Lilliam Ortiz Gonzalez | Address on File | | | | | | |
| 2445104 | Lilliam Ortiz Ortolaza | Address on File | | | | | | |
| 2299747 | Lilliam Ortiz Santos | Address on File | | | | | | |
| 2543744 | Lilliam Ortiz Vega | Address on File | | | | | | |
| 2264609 | Lilliam Osorio Velazquez | Address on File | | | | | | |
| 2440622 | Lilliam Otero | Address on File | | | | | | |
| 2391981 | Lilliam Otero Ortiz | Address on File | | | | | | |
| 2322026 | Lilliam Otero Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322493 | Lilliam Pacheco Cruz | Address on File | | | | | | |
| 2341561 | Lilliam Pagan Castillo | Address on File | | | | | | |
| 2263590 | Lilliam Pares Valle | Address on File | | | | | | |
| 2452449 | Lilliam Perez Albarran | Address on File | | | | | | |
| 2275730 | Lilliam Perez Irizarry | Address on File | | | | | | |
| 2255669 | Lilliam Perez Morales | Address on File | | | | | | |
| 2265780 | Lilliam Perez Rosario | Address on File | | | | | | |
| 2315942 | Lilliam Picorelli Burgos | Address on File | | | | | | |
| 2283511 | Lilliam Polanco Ortiz | Address on File | | | | | | |
| 2438392 | Lilliam Quinones Cintron | Address on File | | | | | | |
| 2279323 | Lilliam Quinones Lopez | Address on File | | | | | | |
| 2344841 | Lilliam R Canales Rohena | Address on File | | | | | | |
| 2289015 | Lilliam R Colon Morales | Address on File | | | | | | |
| 2493087 | LILLIAM R MATOS ROMAN | Address on File | | | | | | |
| 2341730 | Lilliam R Medina Rodriguez | Address on File | | | | | | |
| 2565314 | Lilliam R Natal Diaz | Address on File | | | | | | |
| 2289621 | Lilliam R R Grajales Pagan | Address on File | | | | | | |
| 2324559 | Lilliam R R Jimenez Lopez | Address on File | | | | | | |
| 2273178 | Lilliam R R Rodriguez Delgad | Address on File | | | | | | |
| 2474583 | LILLIAM R RIOS RIVERA | Address on File | | | | | | |
| 2341016 | Lilliam R Santiago Nieves | Address on File | | | | | | |
| 2289525 | Lilliam Ramirez Ramirez | Address on File | | | | | | |
| 2265558 | Lilliam Ramos Arroyo | Address on File | | | | | | |
| 2300012 | Lilliam Reguero Pitre | Address on File | | | | | | |
| 2334494 | Lilliam Rentas Cintron | Address on File | | | | | | |
| 2330458 | Lilliam Rentas Rosario | Address on File | | | | | | |
| 2377118 | Lilliam Resto Ortiz | Address on File | | | | | | |
| 2313936 | Lilliam Reyes Berrios | Address on File | | | | | | |
| 2565555 | Lilliam Reyes Quinones | Address on File | | | | | | |
| 2287997 | Lilliam Reyes Ramirez | Address on File | | | | | | |
| 2507845 | Lilliam Reyes Velez | Address on File | | | | | | |
| 2265966 | Lilliam Rios Reyes | Address on File | | | | | | |
| 2295508 | Lilliam Rivera Albino | Address on File | | | | | | |
| 2545892 | Lilliam Rivera Berrios | Address on File | | | | | | |
| 2265858 | Lilliam Rivera Cardenales | Address on File | | | | | | |
| 2329564 | Lilliam Rivera Castellano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440824 | Lilliam Rivera Coriano | Address on File | | | | | | |
| 2391169 | Lilliam Rivera Cortes | Address on File | | | | | | |
| 2279464 | Lilliam Rivera Cruz | Address on File | | | | | | |
| 2560376 | Lilliam Rivera Freytes | Address on File | | | | | | |
| 2531972 | Lilliam Rivera Landran | Address on File | | | | | | |
| 2344038 | Lilliam Rivera Laureano | Address on File | | | | | | |
| 2430047 | Lilliam Rivera Mercado | Address on File | | | | | | |
| 2326920 | Lilliam Rivera Molina | Address on File | | | | | | |
| 2462438 | Lilliam Rivera Molina | Address on File | | | | | | |
| 2372922 | Lilliam Rivera Nieves | Address on File | | | | | | |
| 2545182 | Lilliam Rivera Ortega | Address on File | | | | | | |
| 2272697 | Lilliam Rivera Ortiz | Address on File | | | | | | |
| 2290871 | Lilliam Rivera Ortiz | Address on File | | | | | | |
| 2449648 | Lilliam Rivera Rivera | Address on File | | | | | | |
| 2525030 | Lilliam Rivera Rivera | Address on File | | | | | | |
| 2303467 | Lilliam Rivera Rodriguez | Address on File | | | | | | |
| 2331355 | Lilliam Rivera Santana | Address on File | | | | | | |
| 2324848 | Lilliam Rivera Santiago | Address on File | | | | | | |
| 2429567 | Lilliam Rivera Schettini | Address on File | | | | | | |
| 2377912 | Lilliam Rivera Velez | Address on File | | | | | | |
| 2463298 | Lilliam Robles De Jesus | Address on File | | | | | | |
| 2432913 | Lilliam Rodriguez Aponte | Address on File | | | | | | |
| 2461943 | Lilliam Rodriguez Berrios | Address on File | | | | | | |
| 2460318 | Lilliam Rodriguez Garcia | Address on File | | | | | | |
| 2295350 | Lilliam Rodriguez Gonzalez | Address on File | | | | | | |
| 2296779 | Lilliam Rodriguez Gonzalez | Address on File | | | | | | |
| 2266527 | Lilliam Rodriguez Lopez | Address on File | | | | | | |
| 2453657 | Lilliam Rodriguez Lopez | Address on File | | | | | | |
| 2283988 | Lilliam Rodriguez Mateo | Address on File | | | | | | |
| 2332789 | Lilliam Rodriguez Perez | Address on File | | | | | | |
| 2433080 | Lilliam Rodriguez Rivera | Address on File | | | | | | |
| 2344676 | Lilliam Rodriguez Sanchez | Address on File | | | | | | |
| 2447774 | Lilliam Rodriguez Santana | Address on File | | | | | | |
| 2468718 | Lilliam Rodriguez Santiago | Address on File | | | | | | |
| 2439925 | Lilliam Rodriguez Semprit | Address on File | | | | | | |
| 2445890 | Lilliam Rodriguez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546579 | Lilliam Roman | Address on File | | | | | | |
| 2426721 | Lilliam Roman Torres | Address on File | | | | | | |
| 2563749 | Lilliam Rosa Cruz | Address on File | | | | | | |
| 2291056 | Lilliam Rosa Martinez | Address on File | | | | | | |
| 2547686 | Lilliam Rosa Rivera | Address on File | | | | | | |
| 2372480 | Lilliam Rosado Figueroa | Address on File | | | | | | |
| 2396008 | Lilliam Rosado Ponce | Address on File | | | | | | |
| 2466792 | Lilliam Rosado Rivera | Address on File | | | | | | |
| 2311679 | Lilliam Rosado Verdiales | Address on File | | | | | | |
| 2300286 | Lilliam Rosario Barroso | Address on File | | | | | | |
| 2517001 | Lilliam Rosario Olivieri | Address on File | | | | | | |
| 2452913 | Lilliam Roubert Vega | Address on File | | | | | | |
| 2371989 | Lilliam Ruiz Jesus | Address on File | | | | | | |
| 2304437 | Lilliam Ruiz Lilliam | Address on File | | | | | | |
| 2383940 | Lilliam S Morales Robles | Address on File | | | | | | |
| 2303055 | Lilliam S S Velazquez Lilliam | Address on File | | | | | | |
| 2507462 | Lilliam Saez Rodriguez | Address on File | | | | | | |
| 2432679 | Lilliam Salva | Address on File | | | | | | |
| 2276289 | Lilliam Sanchez Cabrera | Address on File | | | | | | |
| 2288770 | Lilliam Sanchez Cartagena | Address on File | | | | | | |
| 2258704 | Lilliam Sanchez Gely | Address on File | | | | | | |
| 2557494 | Lilliam Sanchez Monge | Address on File | | | | | | |
| 2514840 | Lilliam Sanchez Ramos | Address on File | | | | | | |
| 2289181 | Lilliam Sanchez Ruperto | Address on File | | | | | | |
| 2436914 | Lilliam Sanchez Sanchez | Address on File | | | | | | |
| 2279579 | Lilliam Sanchez Tapia | Address on File | | | | | | |
| 2278356 | Lilliam Santana Arias | Address on File | | | | | | |
| 2268871 | Lilliam Santana Chevere | Address on File | | | | | | |
| 2375763 | Lilliam Santana Maldonado | Address on File | | | | | | |
| 2431710 | Lilliam Santiago | Address on File | | | | | | |
| 2335978 | Lilliam Santiago Cirino | Address on File | | | | | | |
| 2274368 | Lilliam Santiago Felici | Address on File | | | | | | |
| 2327768 | Lilliam Santiago Pizarro | Address on File | | | | | | |
| 2307287 | Lilliam Santiago Urena | Address on File | | | | | | |
| 2269082 | Lilliam Santos Garcia | Address on File | | | | | | |
| 2560510 | Lilliam Santos Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429693 | Lilliam Santos Mendoza | Address on File | | | | | | |
| 2294218 | Lilliam Sepulveda Rivera | Address on File | | | | | | |
| 2438583 | Lilliam Serrano Chevalier | Address on File | | | | | | |
| 2332307 | Lilliam Serrano Maldonado | Address on File | | | | | | |
| 2387706 | Lilliam Serrano Nieves | Address on File | | | | | | |
| 2371934 | Lilliam Silva Castro | Address on File | | | | | | |
| 2343427 | Lilliam Sorrentini Velez | Address on File | | | | | | |
| 2452629 | Lilliam Soto Pinto | Address on File | | | | | | |
| 2449059 | Lilliam Soto Ramirez | Address on File | | | | | | |
| 2378296 | Lilliam T Rosa Sandoval | Address on File | | | | | | |
| 2300015 | Lilliam T Velez Irizarry | Address on File | | | | | | |
| 2437435 | Lilliam Tirado Encarnacion | Address on File | | | | | | |
| 2433893 | Lilliam Toro Rodriguez | Address on File | | | | | | |
| 2258685 | Lilliam Torres Figueroa | Address on File | | | | | | |
| 2529381 | Lilliam Torres Gonzales | Address on File | | | | | | |
| 2326698 | Lilliam Torres Perez | Address on File | | | | | | |
| 2452656 | Lilliam Torres Rodado | Address on File | | | | | | |
| 2287232 | Lilliam Torres Soto | Address on File | | | | | | |
| 2301974 | Lilliam V V Lugo Vega | Address on File | | | | | | |
| 2376900 | Lilliam Valcarcel Navarro | Address on File | | | | | | |
| 2321824 | Lilliam Vanga Colon | Address on File | | | | | | |
| 2438389 | Lilliam Vargas Vazquez | Address on File | | | | | | |
| 2391754 | Lilliam Vazquez Colon | Address on File | | | | | | |
| 2266854 | Lilliam Vazquez Cruz | Address on File | | | | | | |
| 2535090 | Lilliam Vazquez Ramos | Address on File | | | | | | |
| 2537238 | Lilliam Vazquez Rios | Address on File | | | | | | |
| 2384162 | Lilliam Vega Miranda | Address on File | | | | | | |
| 2464002 | Lilliam Vega Mojica | Address on File | | | | | | |
| 2280871 | Lilliam Velazquez Caraballo | Address on File | | | | | | |
| 2469767 | Lilliam Velazquez Cortes | Address on File | | | | | | |
| 2256007 | Lilliam Velazquez Garcia | Address on File | | | | | | |
| 2535210 | Lilliam Velazquez Irizarry | Address on File | | | | | | |
| 2386362 | Lilliam Velazquez Santiago | Address on File | | | | | | |
| 2540816 | Lilliam Velazquez Torres | Address on File | | | | | | |
| 2335115 | Lilliam Velez Maldonado | Address on File | | | | | | |
| 2298797 | Lilliam Velez Morales | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260312 | Lilliam Velez Ortiz | Address on File | | | | | | |
| 2385320 | Lilliam Velez Rodriguez | Address on File | | | | | | |
| 2385123 | Lilliam Vilaro Torres | Address on File | | | | | | |
| 2434491 | Lilliam Villanueva Diaz | Address on File | | | | | | |
| 2514381 | Lilliam Y Diaz Mendez | Address on File | | | | | | |
| 2526926 | Lilliam Y Marrero Rivas | Address on File | | | | | | |
| 2440933 | Lilliam Y Nazario Velez | Address on File | | | | | | |
| 2284214 | Lilliam Yera Santiago | Address on File | | | | | | |
| 2347137 | Lilliam Z Reyes Agron | Address on File | | | | | | |
| 2324587 | Lilliam Z Z Vargas Bracero | Address on File | | | | | | |
| 2476354 | LILLIAN  ALBINO PEREZ | Address on File | | | | | | |
| 2483012 | LILLIAN  BAEZ NIEVES | Address on File | | | | | | |
| 2476611 | LILLIAN  BATIZ CARTAGENA | Address on File | | | | | | |
| 2471413 | LILLIAN  BURGOS RIVERA | Address on File | | | | | | |
| 2496955 | LILLIAN  CABRERA SANCHEZ | Address on File | | | | | | |
| 2489947 | LILLIAN  CORA DELGADO | Address on File | | | | | | |
| 2495799 | LILLIAN  CORDERO MORALES | Address on File | | | | | | |
| 2480500 | LILLIAN  CURET ALICEA | Address on File | | | | | | |
| 2473144 | LILLIAN  ECHEVARRIA FERRER | Address on File | | | | | | |
| 2473832 | LILLIAN  FIGUEROA PUENTE | Address on File | | | | | | |
| 2489683 | LILLIAN  GONZALEZ CONCEPCION | Address on File | | | | | | |
| 2474500 | LILLIAN  HADDOCK VELEZ | Address on File | | | | | | |
| 2481346 | LILLIAN  HERNANDEZ JIMENEZ | Address on File | | | | | | |
| 2501654 | LILLIAN  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2482875 | LILLIAN  LAZU AMAEZ | Address on File | | | | | | |
| 2476834 | LILLIAN  OCASIO FIGUEROA | Address on File | | | | | | |
| 2483427 | LILLIAN  ORTIZ DOMENECH | Address on File | | | | | | |
| 2488903 | LILLIAN  ORTIZ SANJURJO | Address on File | | | | | | |
| 2480456 | LILLIAN  OSORIO GARCIA | Address on File | | | | | | |
| 2492107 | LILLIAN  RAMOS MURIEL | Address on File | | | | | | |
| 2482564 | LILLIAN  REYES GARCIA | Address on File | | | | | | |
| 2494180 | LILLIAN  REYES LOPATEGUI | Address on File | | | | | | |
| 2473326 | LILLIAN  ROBLES | Address on File | | | | | | |
| 2499983 | LILLIAN  ROBLES GONZALEZ | Address on File | | | | | | |
| 2474064 | LILLIAN  ROBLES SOTO | Address on File | | | | | | |
| 2487823 | LILLIAN  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2481210 | LILLIAN  ROLDAN CALDERON | Address on File | | | | | | |
| 2474936 | LILLIAN  SANTANA BAEZ | Address on File | | | | | | |
| 2476528 | LILLIAN  SERRANO QUILES | Address on File | | | | | | |
| 2485271 | LILLIAN  TORRES BONILLA | Address on File | | | | | | |
| 2474541 | LILLIAN  TORRES RAMIREZ | Address on File | | | | | | |
| 2472290 | LILLIAN  TORRES RIVERA | Address on File | | | | | | |
| 2476359 | LILLIAN  VIERA GONZALEZ | Address on File | | | | | | |
| 2495472 | LILLIAN A  VALENTIN NIEVES | Address on File | | | | | | |
| 2483316 | LILLIAN A FELICIANO CINTRON | Address on File | | | | | | |
| 2509889 | Lillian A Rivera Cotto | Address on File | | | | | | |
| 2516419 | Lillian Algarin Ortiz | Address on File | | | | | | |
| 2291346 | Lillian Alvarado Casiano | Address on File | | | | | | |
| 2439224 | Lillian Anduce Rivera | Address on File | | | | | | |
| 2342337 | Lillian Astacio Rios | Address on File | | | | | | |
| 2530192 | Lillian Aviles Pagan | Address on File | | | | | | |
| 2276462 | Lillian Baez Cordero | Address on File | | | | | | |
| 2317254 | Lillian Bahamundi Nazario | Address on File | | | | | | |
| 2255023 | Lillian Blassini Rodriguez | Address on File | | | | | | |
| 2374649 | Lillian Borrero Bauza | Address on File | | | | | | |
| 2372409 | Lillian C Ortiz Morales | Address on File | | | | | | |
| 2285394 | Lillian Caballero Ojeda | Address on File | | | | | | |
| 2255314 | Lillian Cabrera Velazquez | Address on File | | | | | | |
| 2344383 | Lillian Campos Rivera | Address on File | | | | | | |
| 2457481 | Lillian Carbonell Caicoya | Address on File | | | | | | |
| 2273207 | Lillian Carrasquillo Negron | Address on File | | | | | | |
| 2309075 | Lillian Carrero Davila | Address on File | | | | | | |
| 2381857 | Lillian Colon Torres | Address on File | | | | | | |
| 2298725 | Lillian Cora Ortiz | Address on File | | | | | | |
| 2258480 | Lillian Cruz Garcia | Address on File | | | | | | |
| 2553385 | Lillian D Garcia Carrillo | Address on File | | | | | | |
| 2484098 | LILLIAN D RIVERA LANDRON | Address on File | | | | | | |
| 2565055 | Lillian D Rivera Landron | Address on File | | | | | | |
| 2538506 | Lillian De Jesus Martinez | Address on File | | | | | | |
| 2452331 | Lillian De La Paz Rosario | Address on File | | | | | | |
| 2532229 | Lillian De Las Cruz | Address on File | | | | | | |
| 2524004 | Lillian Diarza Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374065 | Lillian Diaz Carrion | Address on File | | | | | | |
| 2455754 | Lillian Diaz Ortiz | Address on File | | | | | | |
| 2460082 | Lillian E Berrios Lopez | Address on File | | | | | | |
| 2444451 | Lillian E Berrios Rosa | Address on File | | | | | | |
| 2527291 | Lillian E Delgado Pagan | Address on File | | | | | | |
| 2495340 | LILLIAN E DIAZ FLORES | Address on File | | | | | | |
| 2305107 | Lillian E E Betancourt Flores | Address on File | | | | | | |
| 2287137 | Lillian E Fernandez De Jesus | Address on File | | | | | | |
| 2501744 | LILLIAN E LOPEZ CRUZ | Address on File | | | | | | |
| 2521083 | Lillian E Ortiz Oliver | Address on File | | | | | | |
| 2471410 | LILLIAN E QUILES MOJICA | Address on File | | | | | | |
| 2481631 | LILLIAN E RAMOS IRIZARRY | Address on File | | | | | | |
| 2469605 | Lillian E Rivera Roldan | Address on File | | | | | | |
| 2294143 | Lillian Escudero Diaz | Address on File | | | | | | |
| 2386020 | Lillian Falero Rivera | Address on File | | | | | | |
| 2537496 | Lillian Feliciano Perez | Address on File | | | | | | |
| 2450307 | Lillian Ferrer Nieves | Address on File | | | | | | |
| 2429850 | Lillian Figueroa Puente | Address on File | | | | | | |
| 2339259 | Lillian Flores Carrasquillo | Address on File | | | | | | |
| 2317412 | Lillian Fraticelli Lugo | Address on File | | | | | | |
| 2519272 | Lillian G Fernandez Conchado | Address on File | | | | | | |
| 2489667 | LILLIAN G RIVAS GRULLON | Address on File | | | | | | |
| 2498165 | LILLIAN G RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2376458 | Lillian Garcia Albino | Address on File | | | | | | |
| 2326756 | Lillian Garcia Aleman | Address on File | | | | | | |
| 2295935 | Lillian Godreau Marrero | Address on File | | | | | | |
| 2373074 | Lillian Gonzalez Berrios | Address on File | | | | | | |
| 2297699 | Lillian Gonzalez Gonzalez | Address on File | | | | | | |
| 2395659 | Lillian Gonzalez Rivera | Address on File | | | | | | |
| 2375837 | Lillian Green Lopez | Address on File | | | | | | |
| 2495437 | LILLIAN H COCHRAN ROBLES | Address on File | | | | | | |
| 2318458 | Lillian H Santiago Olivencia | Address on File | | | | | | |
| 2254307 | Lillian Haddock Corujo | Address on File | | | | | | |
| 2346161 | Lillian Hernandez Diaz | Address on File | | | | | | |
| 2450630 | Lillian Hernandez Rodriguez | Address on File | | | | | | |
| 2524797 | Lillian Hernandez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497399 | LILLIAN I ANNABLE LOPEZ | Address on File | | | | | | |
| 2521329 | Lillian I Baez Diaz | Address on File | | | | | | |
| 2441582 | Lillian I Borrero Irizarry | Address on File | | | | | | |
| 2469905 | Lillian I Canales Matos | Address on File | | | | | | |
| 2452977 | Lillian I Carattini Santiago | Address on File | | | | | | |
| 2347594 | Lillian I Cruz Cintron | Address on File | | | | | | |
| 2488007 | LILLIAN I FELICIANO BELLO | Address on File | | | | | | |
| 2379800 | Lillian I Flores Morales | Address on File | | | | | | |
| 2441932 | Lillian I Irizarry Dones | Address on File | | | | | | |
| 2444559 | Lillian I Lopez Reices | Address on File | | | | | | |
| 2505043 | LILLIAN I MOUX POLANCO | Address on File | | | | | | |
| 2524897 | Lillian I Negron Soto | Address on File | | | | | | |
| 2436165 | Lillian I Ortiz Sanchez | Address on File | | | | | | |
| 2496473 | LILLIAN I RESTO ORTIZ | Address on File | | | | | | |
| 2448623 | Lillian I Rivera Cede?O | Address on File | | | | | | |
| 2442778 | Lillian I Rodriguez Ojeda | Address on File | | | | | | |
| 2539970 | Lillian I Rodriguez Rivera | Address on File | | | | | | |
| 2455964 | Lillian I Santiago Battist | Address on File | | | | | | |
| 2492509 | LILLIAN I VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2535726 | Lillian Ivette Morales | Address on File | | | | | | |
| 2535690 | Lillian Ivette Villegas | Address on File | | | | | | |
| 2462060 | Lillian J Gonzalez Santiag | Address on File | | | | | | |
| 2430745 | Lillian J Martinez Cartagena | Address on File | | | | | | |
| 2470356 | Lillian J Quinones Santos | Address on File | | | | | | |
| 2478680 | LILLIAN J SOTO DELGADO | Address on File | | | | | | |
| 2487809 | LILLIAN J VARGAS NEGRON | Address on File | | | | | | |
| 2552137 | Lillian Jimenez Montijo | Address on File | | | | | | |
| 2261431 | Lillian Jimenez Sanchez | Address on File | | | | | | |
| 2461201 | Lillian L Delgado Perez | Address on File | | | | | | |
| 2331755 | Lillian L Garen | Address on File | | | | | | |
| 2486354 | LILLIAN L OCASIO GONZALEZ | Address on File | | | | | | |
| 2479831 | LILLIAN L PUJOLS SOTO | Address on File | | | | | | |
| 2559774 | Lillian La Torre Mu?Iz | Address on File | | | | | | |
| 2553228 | Lillian Lebron | Address on File | | | | | | |
| 2444584 | Lillian Li Scaceres | Address on File | | | | | | |
| 2536441 | Lillian Lopez Felix | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272971 | Lillian Lugo Cupeles | Address on File | | | | | | |
| 2450641 | Lillian M Alvarado Cintron | Address on File | | | | | | |
| 2472237 | LILLIAN M ARCE DIAZ | Address on File | | | | | | |
| 2430880 | Lillian M Cancel Velez | Address on File | | | | | | |
| 2390367 | Lillian M Del Valle Pabon | Address on File | | | | | | |
| 2510133 | Lillian M Lara Fonseca | Address on File | | | | | | |
| 2447547 | Lillian M Leon Rodriguez | Address on File | | | | | | |
| 2478476 | LILLIAN M LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2267582 | Lillian M M Lopez Cruz | Address on File | | | | | | |
| 2474204 | LILLIAN M MALDONADO QUESTELL | Address on File | | | | | | |
| 2444362 | Lillian M Martinez Solivan | Address on File | | | | | | |
| 2489122 | LILLIAN M MELERO GODREAU | Address on File | | | | | | |
| 2482076 | LILLIAN M NEGRON ORTIZ | Address on File | | | | | | |
| 2453902 | Lillian M Rosado Bermudez | Address on File | | | | | | |
| 2527829 | Lillian M Yace Santos | Address on File | | | | | | |
| 2515686 | Lillian M. Tua Mendez | Address on File | | | | | | |
| 2551026 | Lillian Madera | Address on File | | | | | | |
| 2276921 | Lillian Maisonet Medina | Address on File | | | | | | |
| 2286800 | Lillian Maldonado Rivera | Address on File | | | | | | |
| 2447594 | Lillian Marrero Gonzalez | Address on File | | | | | | |
| 2301937 | Lillian Marti Diaz | Address on File | | | | | | |
| 2381622 | Lillian Martinez Ledesma | Address on File | | | | | | |
| 2439610 | Lillian Martinez Vazquez | Address on File | | | | | | |
| 2261251 | Lillian Matos Lanausse | Address on File | | | | | | |
| 2556238 | Lillian Medina | Address on File | | | | | | |
| 2325669 | Lillian Medina Castro | Address on File | | | | | | |
| 2458261 | Lillian Medina Diaz | Address on File | | | | | | |
| 2378632 | Lillian Medina Figueroa | Address on File | | | | | | |
| 2258249 | Lillian Medina Rodriguez | Address on File | | | | | | |
| 2278535 | Lillian Mendoza Mercado | Address on File | | | | | | |
| 2437570 | Lillian Mercado Rivera | Address on File | | | | | | |
| 2387927 | Lillian Molina Torres | Address on File | | | | | | |
| 2375840 | Lillian Montalvo Conde | Address on File | | | | | | |
| 2558516 | Lillian Morales | Address on File | | | | | | |
| 2345587 | Lillian Morales Montalvo | Address on File | | | | | | |
| 2334851 | Lillian Morales Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343855 | Lillian Mu?lz Ruberte | Address on File | | | | | | |
| 2481917 | LILLIAN N AVILES PAGAN | Address on File | | | | | | |
| 2500450 | LILLIAN N PEREZ LOPEZ | Address on File | | | | | | |
| 2484454 | LILLIAN N ROSA SOBERAL | Address on File | | | | | | |
| 2440735 | Lillian Negron Lopez | Address on File | | | | | | |
| 2516466 | Lillian Negron Santiago | Address on File | | | | | | |
| 2525641 | Lillian Nieves Cruz | Address on File | | | | | | |
| 2449830 | Lillian Nieves Maisonet | Address on File | | | | | | |
| 2345704 | Lillian Nieves Torres | Address on File | | | | | | |
| 2345692 | Lillian Ocasio Canales | Address on File | | | | | | |
| 2450192 | Lillian Oquendo Rivera | Address on File | | | | | | |
| 2516426 | Lillian Perez Candelaria | Address on File | | | | | | |
| 2560930 | Lillian Perez Rivera | Address on File | | | | | | |
| 2332158 | Lillian Perez Ruiz | Address on File | | | | | | |
| 2520696 | Lillian Quiles Serrano | Address on File | | | | | | |
| 2265300 | Lillian Quinones Lanzot | Address on File | | | | | | |
| 2271138 | Lillian R Mercado Madera | Address on File | | | | | | |
| 2504084 | LILLIAN R ORTIZ TORRES | Address on File | | | | | | |
| 2300820 | Lillian R Ruiz Alicea | Address on File | | | | | | |
| 2480190 | LILLIAN R SELLES CALDERIN | Address on File | | | | | | |
| 2462795 | Lillian R Soto Marengo | Address on File | | | | | | |
| 2308550 | Lillian Rivera Benitez | Address on File | | | | | | |
| 2372646 | Lillian Rivera Marrero | Address on File | | | | | | |
| 2339847 | Lillian Rivera Martinez | Address on File | | | | | | |
| 2309658 | Lillian Rivera Toledo | Address on File | | | | | | |
| 2428963 | Lillian Rodriguez Diaz | Address on File | | | | | | |
| 2390385 | Lillian Rodriguez Dominguez | Address on File | | | | | | |
| 2453751 | Lillian Rodriguez Fernandez | Address on File | | | | | | |
| 2283800 | Lillian Rodriguez Lopez | Address on File | | | | | | |
| 2441273 | Lillian Rodriguez Pausa | Address on File | | | | | | |
| 2392563 | Lillian Rodriguez Rivera | Address on File | | | | | | |
| 2520556 | Lillian Rosa Ferrer | Address on File | | | | | | |
| 2542085 | Lillian Rosado Roche | Address on File | | | | | | |
| 2385157 | Lillian Ruemmele Vargas | Address on File | | | | | | |
| 2443469 | Lillian S Torres Narvaez | Address on File | | | | | | |
| 2329235 | Lillian Sanjurjo Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2523470 | Lillian Santana Baez | Address on File | | | | | | |
| 2515899 | Lillian Santana Flores | Address on File | | | | | | |
| 2558288 | Lillian Santiago Otero | Address on File | | | | | | |
| 2385154 | Lillian Santos Colon | Address on File | | | | | | |
| 2514383 | Lillian Silva Rosado | Address on File | | | | | | |
| 2385090 | Lillian Soto Ruiz | Address on File | | | | | | |
| 2438001 | Lillian T Oramas Qui?Ones | Address on File | | | | | | |
| 2397600 | Lillian Torres Aguirre | Address on File | | | | | | |
| 2266560 | Lillian Torres Natal | Address on File | | | | | | |
| 2374142 | Lillian Torres Oquendo | Address on File | | | | | | |
| 2276637 | Lillian Torres Orraca | Address on File | | | | | | |
| 2275955 | Lillian Valencia Perez | Address on File | | | | | | |
| 2309204 | Lillian Valle Rodriguez | Address on File | | | | | | |
| 2389958 | Lillian Vazquez Maldonado | Address on File | | | | | | |
| 2470244 | Lillian Y Sierra Pizarro | Address on File | | | | | | |
| 2564307 | Lillian Zayas Cedeño | Address on File | | | | | | |
| 2477482 | LILLIANA  ALVAREZ RUIZ | Address on File | | | | | | |
| 2507182 | LILLIANA  BURGOS MIRANDA | Address on File | | | | | | |
| 2476599 | LILLIANA  LOYOLA ORTIZ | Address on File | | | | | | |
| 2493052 | LILLIANA  MENDOZA VALLEJO | Address on File | | | | | | |
| 2498372 | LILLIANA  RIVERA CINTRON | Address on File | | | | | | |
| 2478615 | LILLIANA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2490439 | LILLIANA  VAZQUEZ MELENDEZ | Address on File | | | | | | |
| 2507102 | LILLIANA  VAZQUEZ REYES | Address on File | | | | | | |
| 2522135 | Lilliana Arce Velez | Address on File | | | | | | |
| 2393422 | Lilliana Belvis Tavard | Address on File | | | | | | |
| 2548704 | Lilliana Castro De La Paz | Address on File | | | | | | |
| 2281810 | Lilliana Figueroa Echevarria | Address on File | | | | | | |
| 2286980 | Lilliana Landron Calzada | Address on File | | | | | | |
| 2553839 | Lilliana Lopez Sanchez | Address on File | | | | | | |
| 2371930 | Lilliana M M Laboy Rodriguez | Address on File | | | | | | |
| 2372610 | Lilliana Maldonado Gonzalez | Address on File | | | | | | |
| 2536419 | Lilliana Miranda | Address on File | | | | | | |
| 2454636 | Lilliana Pe?A Santana | Address on File | | | | | | |
| 2538726 | Lilliana Ramos Barrios | Address on File | | | | | | |
| 2470940 | Lilliana Ramos Collado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2469132 | Lilliana Rivera Santiago | Address on File | | | | | | |
| 2516079 | Lilliana Robles Matta | Address on File | | | | | | |
| 2254093 | Lilliana Rodriguez Canet | Address on File | | | | | | |
| 2293866 | Lilliana Santiago Reyes | Address on File | | | | | | |
| 2341377 | Lilliana Tavard Gallart | Address on File | | | | | | |
| 2549065 | Lilliana Tollens Baez | Address on File | | | | | | |
| 2446997 | Lilliana Torres Resto | Address on File | | | | | | |
| 2526936 | Lilliana Vega Navarro | Address on File | | | | | | |
| 2508129 | Lilliana Vergara Agostini | Address on File | | | | | | |
| 2478426 | LILLIANE  CRUZ RIVERA | Address on File | | | | | | |
| 2372432 | Lilliane D Lopez Guzman | Address on File | | | | | | |
| 2470720 | Lillianect Rivas Nieves | Address on File | | | | | | |
| 2504511 | LILLIANET  MALDONADO RIVERA | Address on File | | | | | | |
| 2487025 | LILLIANETTE  RIOS SIURANO | Address on File | | | | | | |
| 2497908 | LILLIANNE M HERNANDEZ ABREU | Address on File | | | | | | |
| 2483785 | LILLIBETH  MARTINEZ AVILES | Address on File | | | | | | |
| 2488499 | LILLIBETH  MERCUCCI ORTIZ | Address on File | | | | | | |
| 2533526 | Lillibeth Gonzalez | Address on File | | | | | | |
| 2528734 | Lillibeth Martinez Aviles | Address on File | | | | | | |
| 2554231 | Lillibeth Soto Hernandez | Address on File | | | | | | |
| 2553622 | Lillibeth Vazquez Lopez | Address on File | | | | | | |
| 2539310 | Lillie Navarro | Address on File | | | | | | |
| 2561835 | Lillinette Quinones Feliberty | Address on File | | | | | | |
| 2342326 | Lillivette De Jesus Diaz | Address on File | | | | | | |
| 2319373 | Lilly A A Rivera Cruz | Address on File | | | | | | |
| 2511456 | Lilly A Caban Hernandez | Address on File | | | | | | |
| 2327469 | Lilly Alvarez Hernandez | Address on File | | | | | | |
| 2502084 | LILLY D DEL VALLE ORTIZ | Address on File | | | | | | |
| 2478557 | LILLY I BONILLA MUJICA | Address on File | | | | | | |
| 2499040 | LILLY I COLON PEREZ | Address on File | | | | | | |
| 2531080 | Lilly I Herrera Carrasquillo | Address on File | | | | | | |
| 2495892 | LILLY M TORRES FELICIANO | Address on File | | | | | | |
| 2561071 | Lilly M Velazquez Ortiz | Address on File | | | | | | |
| 2455763 | Lilly S Ruiz Otero | Address on File | | | | | | |
| 2427218 | Lilly Serrano Fonseca | Address on File | | | | | | |
| 2467308 | Lilly Y Gonzalez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471622 | LILLYBELL  MELENDEZ OTERO | Address on File | | | | | | |
| 2346937 | Lillybell Olivo Rivera | Address on File | | | | | | |
| 2500133 | LILLYBERTH  JAIME ORTIZ | Address on File | | | | | | |
| 2480476 | LILLYBETH  CRUZADO MOLINA | Address on File | | | | | | |
| 2497242 | LILLYBETH  SANTIAGO CUBERO | Address on File | | | | | | |
| 2440261 | Lillybeth Colon Velez | Address on File | | | | | | |
| 2384167 | Lillybeth Cruzado Molina | Address on File | | | | | | |
| 2564557 | Lillybeth Lopez Pagan | Address on File | | | | | | |
| 2507014 | LILLYNETTE A HERNANADEZ RAMIREZ | Address on File | | | | | | |
| 2514416 | Lillynette Diaz Pabon | Address on File | | | | | | |
| 2462706 | Lillyvette Ortiz Busigo | Address on File | | | | | | |
| 2450503 | Lilmarie Mangual Ramos | Address on File | | | | | | |
| 2506740 | LILSA E RIVERA LOPEZ | Address on File | | | | | | |
| 2475344 | LILY  NIEVES MASSOL | Address on File | | | | | | |
| 2503867 | LILY  RIVERA RIVERA | Address on File | | | | | | |
| 2480054 | LILY A CAMPANERO RUBIO | Address on File | | | | | | |
| 2482300 | LILY B ACOSTA RIVERA | Address on File | | | | | | |
| 2491336 | LILY C CASTRO MARTINEZ | Address on File | | | | | | |
| 2331372 | Lily Casanova Rotger | Address on File | | | | | | |
| 2276076 | Lily E Rivera Pacheco | Address on File | | | | | | |
| 2447832 | Lily I Alvarez Lopez | Address on File | | | | | | |
| 2477147 | LILY I BERLINGERI HERNANDEZ | Address on File | | | | | | |
| 2527434 | Lily I Berlingeri Hernandez | Address on File | | | | | | |
| 2483583 | LILY I REYES VELAZQUEZ | Address on File | | | | | | |
| 2477925 | LILY I TORRES RODRIGUEZ | Address on File | | | | | | |
| 2316610 | Lily M M Vazquez Jason | Address on File | | | | | | |
| 2317844 | Lily Orsini Cordero | Address on File | | | | | | |
| 2376303 | Lilyana Velez Fernandez | Address on File | | | | | | |
| 2424864 | Lilybell Bernard Cruz | Address on File | | | | | | |
| 2503600 | LILYBET  OCASIO HERNANDEZ | Address on File | | | | | | |
| 2483802 | LILYBETH  AROCHO SOTO | Address on File | | | | | | |
| 2492227 | LILYBETH  AVILES CORDERO | Address on File | | | | | | |
| 2559687 | Lilybeth Sanchez Correa | Address on File | | | | | | |
| 2477227 | LILYVETTE  CARRION QUINONES | Address on File | | | | | | |
| 2524978 | Lilyvette Gonzalez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398126 | Lilyvette Quinones Lugo | Address on File | | | | | | |
| 2399856 | LIMA ORTIZ,ANA M | Address on File | | | | | | |
| 2502826 | LIMANI D GONZALEZ NEGRON | Address on File | | | | | | |
| 2476020 | LIMARI  PEREZ PADILLA | Address on File | | | | | | |
| 2477373 | LIMARI  TORRES SANTANA | Address on File | | | | | | |
| 2566146 | Limari Alvarez Nieves | Address on File | | | | | | |
| 2449196 | Limari Cobian Lugo | Address on File | | | | | | |
| 2512216 | Limari De Jesus Perez | Address on File | | | | | | |
| 2456924 | Limari Del Valle Vazquez | Address on File | | | | | | |
| 2495992 | LIMARI E DIAZ FIGUEROA | Address on File | | | | | | |
| 2435033 | Limari R Otero Rivera | Address on File | | | | | | |
| 2503129 | LIMARIE  DEL VALLE VALENTIN | Address on File | | | | | | |
| 2501249 | LIMARIE  GOMEZ ORTIZ | Address on File | | | | | | |
| 2502341 | LIMARIE  HERNANDEZ HERMINA | Address on File | | | | | | |
| 2502857 | LIMARIE  MALAVE FERRER | Address on File | | | | | | |
| 2534194 | Limarie Diaz | Address on File | | | | | | |
| 2429671 | Limarie Galarza Escobar | Address on File | | | | | | |
| 2518767 | Limarie M Martinez Rivera | Address on File | | | | | | |
| 2525210 | Limarie Maymi Caez | Address on File | | | | | | |
| 2555862 | Limarie Monta?Ez Cruz | Address on File | | | | | | |
| 2561166 | Limarie Reyes Ocasio | Address on File | | | | | | |
| 2554005 | Limarie Torres Torres | Address on File | | | | | | |
| 2532719 | Limarie Zaragoza Rivera | Address on File | | | | | | |
| 2457058 | Limaries Li Morales | Address on File | | | | | | |
| 2504751 | LIMARIS  BURGOS ARROYO | Address on File | | | | | | |
| 2504737 | LIMARIS  CASASNOVAS RIVERA | Address on File | | | | | | |
| 2483951 | LIMARIS  DIAZ SANTANA | Address on File | | | | | | |
| 2476015 | LIMARIS  OLAN VELEZ | Address on File | | | | | | |
| 2479160 | LIMARIS  PACHECO AYALA | Address on File | | | | | | |
| 2507019 | LIMARIS  RAMOS MURPHY | Address on File | | | | | | |
| 2477617 | LIMARIS  SANTIAGO PLAZA | Address on File | | | | | | |
| 2492789 | LIMARIS  TIRADO RUIZ | Address on File | | | | | | |
| 2478045 | LIMARIS  VELAZQUEZ VICENTE | Address on File | | | | | | |
| 2345175 | Limaris Cruz Velez | Address on File | | | | | | |
| 2556302 | Limaris Escribano | Address on File | | | | | | |
| 2537488 | Limaris Feliciano Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542683 | Limaris Hernandez Ortiz | Address on File | | | | | | |
| 2426889 | Limaris L Nieves Rivera | Address on File | | | | | | |
| 2450653 | Limaris Mulero Rosa | Address on File | | | | | | |
| 2450401 | Limaris Roman Berrios | Address on File | | | | | | |
| 2519516 | Limaris Roman Torres | Address on File | | | | | | |
| 2515198 | Limaris Sanchez Espinosa | Address on File | | | | | | |
| 2476747 | LIMARIS T FIGUEROA RIVERA | Address on File | | | | | | |
| 2500490 | LIMARY  COLON LUGO | Address on File | | | | | | |
| 2482121 | LIMARY  DEL VALLE DEL VALLE | Address on File | | | | | | |
| 2481879 | LIMARY  FELICIANO COLON | Address on File | | | | | | |
| 2479146 | LIMARY  RIVERA RIVERA | Address on File | | | | | | |
| 2533450 | Limary E Medina Roman | Address on File | | | | | | |
| 2535770 | Limary J Negron Ta?On | Address on File | | | | | | |
| 2543058 | Limary Lopez Rodriguez | Address on File | | | | | | |
| 2518188 | Limary Pabon Figueroa | Address on File | | | | | | |
| 2423482 | Limary Perez Garcia | Address on File | | | | | | |
| 2511836 | Limary Perez Rodriguez | Address on File | | | | | | |
| 2509607 | Limary Rivera Malave | Address on File | | | | | | |
| 2509853 | Limary Rivera Rivera | Address on File | | | | | | |
| 2529135 | Limary Rivera Rivera | Address on File | | | | | | |
| 2518356 | Limary Rodriguez Gonzalez | Address on File | | | | | | |
| 2532582 | Limary Rosado Alvarado | Address on File | | | | | | |
| 2546647 | Limary Sanchez Torres | Address on File | | | | | | |
| 2509232 | Limary Serrano Villanueva | Address on File | | | | | | |
| 2532428 | Limary Torres Diana | Address on File | | | | | | |
| 2526922 | Limary Vega Lopez | Address on File | | | | | | |
| 2501632 | LIMARYNETTE  RIVERA APONTE | Address on File | | | | | | |
| 2485851 | LIMARYS  CLASS QUINONES | Address on File | | | | | | |
| 2475275 | LIMARYS  DIAZ RIVERA | Address on File | | | | | | |
| 2506358 | LIMARYS  MALDONADO NEGRON | Address on File | | | | | | |
| 2504809 | LIMARYS  MONTALVO RIVERA | Address on File | | | | | | |
| 2499081 | LIMARYS  ROQUE RAMOS | Address on File | | | | | | |
| 2476108 | LIMARYS  TORRES MERCADO | Address on File | | | | | | |
| 2423248 | Limarys A Vega Mulero | Address on File | | | | | | |
| 2553676 | Limarys Agosto Carrion | Address on File | | | | | | |
| 2528836 | Limarys Del Valle Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2432890 | Limarys E Pineda Rios | Address on File | | | | | | |
| 2509501 | Limarys Feliciano Pellot | Address on File | | | | | | |
| 2540722 | Limarys Lugo Pagan | Address on File | | | | | | |
| 2514967 | Limarys Montalvo Rivera | Address on File | | | | | | |
| 2535985 | Limarys Rivera Pagan | Address on File | | | | | | |
| 2365405 | LIMBERT RIVERA,LUZ M | Address on File | | | | | | |
| 2524399 | Limeres Flores Luis R | Address on File | | | | | | |
| 2415178 | LIMERY RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2433614 | Lin A Melendez Diaz | Address on File | | | | | | |
| 2478206 | LINA  MALDONADO LLANOS | Address on File | | | | | | |
| 2431631 | Lina A De Sanctis Morales | Address on File | | | | | | |
| 2490221 | LINA A HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2309474 | Lina Alcazar Rivero | Address on File | | | | | | |
| 2336947 | Lina Alvarez Rivera | Address on File | | | | | | |
| 2323924 | Lina Arroyo Pacheco | Address on File | | | | | | |
| 2528829 | Lina D Cintron Maldonado | Address on File | | | | | | |
| 2555263 | Lina D Gonzalez Rios | Address on File | | | | | | |
| 2461702 | Lina Delgado Aragones | Address on File | | | | | | |
| 2277686 | Lina Doelter Colon | Address on File | | | | | | |
| 2255146 | Lina E Santiago Ojeda | Address on File | | | | | | |
| 2495989 | LINA G ERAZO OLIVIERI | Address on File | | | | | | |
| 2338137 | Lina Garcia Carrasquillo | Address on File | | | | | | |
| 2532536 | Lina Giselle Ayala Lamberty | Address on File | | | | | | |
| 2278320 | Lina Gonzalez Soler | Address on File | | | | | | |
| 2440729 | Lina I Gonzalez Benitez | Address on File | | | | | | |
| 2545989 | Lina I Romero Pardella | Address on File | | | | | | |
| 2484673 | LINA L DIAZ MARRERO | Address on File | | | | | | |
| 2325797 | Lina M Arroyo Vazquez | Address on File | | | | | | |
| 2526123 | Lina M Cabrera Mercado | Address on File | | | | | | |
| 2505561 | LINA M CRUZ ORTIZ | Address on File | | | | | | |
| 2292104 | Lina M M Pinero Mackenzie | Address on File | | | | | | |
| 2441437 | Lina R Rosado Saez | Address on File | | | | | | |
| 2477336 | LINA R SOTO SIERRA | Address on File | | | | | | |
| 2303103 | Lina Rivera Arroyo | Address on File | | | | | | |
| 2278924 | Lina Rodriguez Dueno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2501069 | LINALIS  AGOSTO FIGUERQA | Address on File | | | | | | |
| 2454513 | Linardo Li Feliciano | Address on File | | | | | | |
| 2400808 | LINARES ACEVEDO,ZORAIDA | Address on File | | | | | | |
| 2551357 | Linares Acosta Carolina | Address on File | | | | | | |
| 2359538 | LINARES ALCOVER,IRMA S | Address on File | | | | | | |
| 2408240 | LINARES COLLADO,ROSA M | Address on File | | | | | | |
| 2402193 | LINARES CRUZ,MARLA V | Address on File | | | | | | |
| 2367243 | LINARES DELGADO,CARMEN Z | Address on File | | | | | | |
| 2360139 | LINARES DELGADO,JOSE A | Address on File | | | | | | |
| 2357963 | LINARES MARTIR,CARMEN DEL R | Address on File | | | | | | |
| 2405637 | LINARES TORO,VICTOR J | Address on File | | | | | | |
| 2406482 | LINARES TORRES,LOURDES N | Address on File | | | | | | |
| 2494373 | LINAYRA  BLASINI CRUZ | Address on File | | | | | | |
| 2505424 | LINAYRA  JAIME MORALES | Address on File | | | | | | |
| 2519055 | Linayra Torres Acosta | Address on File | | | | | | |
| 2530761 | Lincoln Acevedo Valle | Address on File | | | | | | |
| 2367824 | LIND DAVILA,ADELITA | Address on File | | | | | | |
| 2367430 | LIND DAVILA,EDALINA | Address on File | | | | | | |
| 2551875 | Lind De Jesus | Address on File | | | | | | |
| 2354601 | LIND GARCIA,NADIA D | Address on File | | | | | | |
| 2357455 | LIND PEREZ,ROSA M | Address on File | | | | | | |
| 2488488 | LINDA  DE JESUS MARRERO | Address on File | | | | | | |
| 2476403 | LINDA  FIGUEROA CHICO | Address on File | | | | | | |
| 2504617 | LINDA  GONZALEZ CANDELARIO | Address on File | | | | | | |
| 2473524 | LINDA  RAMIREZ SANCHEZ | Address on File | | | | | | |
| 2494079 | LINDA  REYES DEL VALLE | Address on File | | | | | | |
| 2483773 | LINDA  RIVERA RAMIREZ | Address on File | | | | | | |
| 2506555 | LINDA  RIVERA RIVERA | Address on File | | | | | | |
| 2502583 | LINDA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2498647 | LINDA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2472629 | LINDA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2504156 | LINDA  SKERRET DIAZ | Address on File | | | | | | |
| 2506688 | LINDA  SOLIS ORTIZ | Address on File | | | | | | |
| 2297724 | Linda A Gregory Santiago | Address on File | | | | | | |
| 2259813 | Linda A Hernandez Rondon | Address on File | | | | | | |
| 2525235 | Linda A Torres Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477750 | LINDA A VILLAVEITIA TRAVERSO | Address on File | | | | | | |
| 2517081 | Linda A. Damiani Echevarria | Address on File | | | | | | |
| 2524473 | Linda A. Leon Colon | Address on File | | | | | | |
| 2431106 | Linda Alicea Flynn | Address on File | | | | | | |
| 2543174 | Linda B Lugo Segarra | Address on File | | | | | | |
| 2488955 | LINDA C GONZALEZ SANTOS | Address on File | | | | | | |
| 2317456 | Linda C Rodriguez Alicea | Address on File | | | | | | |
| 2497324 | LINDA C SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2301789 | Linda Cancel Holguin | Address on File | | | | | | |
| 2515216 | Linda Candelaria Ocasio | Address on File | | | | | | |
| 2559504 | Linda Colon | Address on File | | | | | | |
| 2536533 | Linda Correa Arroyo | Address on File | | | | | | |
| 2328006 | Linda Cotto Orellana | Address on File | | | | | | |
| 2495493 | LINDA D ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2438532 | Linda D Bonilla Santana | Address on File | | | | | | |
| 2485242 | LINDA D CAMACHO MORALES | Address on File | | | | | | |
| 2485829 | LINDA D GONZALEZ FLORES | Address on File | | | | | | |
| 2503322 | LINDA D SEVILLA HUERTAS | Address on File | | | | | | |
| 2457698 | Linda De Jesus Alvarado | Address on File | | | | | | |
| 2478056 | LINDA E ALICEA CRESPO | Address on File | | | | | | |
| 2487080 | LINDA E CAMACHO CARTAGENA | Address on File | | | | | | |
| 2543295 | Linda E Garcia Melendez | Address on File | | | | | | |
| 2432323 | Linda E Gonzalez Medina | Address on File | | | | | | |
| 2526567 | Linda E Loredo Bultron | Address on File | | | | | | |
| 2532584 | Linda E Mu?Iz Torres | Address on File | | | | | | |
| 2297365 | Linda E Rivera Vega | Address on File | | | | | | |
| 2446625 | Linda E Rodriguez Millan | Address on File | | | | | | |
| 2514104 | Linda Encarnacion Rivera | Address on File | | | | | | |
| 2530998 | Linda Espinosa Vazquez | Address on File | | | | | | |
| 2516741 | Linda Fe Estrada Rivera | Address on File | | | | | | |
| 2267081 | Linda Figueroa Sanchez | Address on File | | | | | | |
| 2507775 | Linda Franco Colon | Address on File | | | | | | |
| 2501983 | LINDA G ORTIZ GALARZA | Address on File | | | | | | |
| 2556664 | Linda G Sosa Ramirez | Address on File | | | | | | |
| 2325939 | Linda Goicochea Calcano | Address on File | | | | | | |
| 2491617 | LINDA H TORRES FRAGOSO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2537442 | Linda I Acabeo Lopez | Address on File | | | | | | |
| 2254295 | Linda I Bonano Rosa | Address on File | | | | | | |
| 2473796 | LINDA I BONANO ROSA | Address on File | | | | | | |
| 2425317 | Linda I Chinnery England | Address on File | | | | | | |
| 2508292 | Linda I Del Valle Rivera | Address on File | | | | | | |
| 2473037 | LINDA I GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2459279 | Linda I Huertas Rios | Address on File | | | | | | |
| 2437162 | Linda I Medina Medina | Address on File | | | | | | |
| 2325341 | Linda I Mejia Rivera | Address on File | | | | | | |
| 2543462 | Linda I Padilla Rivera | Address on File | | | | | | |
| 2470388 | Linda I Pamias Martinez | Address on File | | | | | | |
| 2431079 | Linda I Perez Pe?A | Address on File | | | | | | |
| 2483232 | LINDA I RIVERA MONTALVO | Address on File | | | | | | |
| 2453789 | Linda I Robert Flores | Address on File | | | | | | |
| 2481488 | LINDA I SANTIAGO DONES | Address on File | | | | | | |
| 2563560 | Linda I Santos Benitez | Address on File | | | | | | |
| 2428568 | Linda I Soler Santana | Address on File | | | | | | |
| 2536156 | Linda I Torres Gonzalez | Address on File | | | | | | |
| 2563807 | Linda I Torres Ortiz | Address on File | | | | | | |
| 2476092 | LINDA I TORRES PAGAN | Address on File | | | | | | |
| 2512419 | Linda Icastro Velez | Address on File | | | | | | |
| 2523312 | Linda J Carrion Fuentes | Address on File | | | | | | |
| 2479700 | LINDA J CEDENO VILLAVICENCIO | Address on File | | | | | | |
| 2277443 | Linda J Figueroa Velez | Address on File | | | | | | |
| 2390205 | Linda J J Howard Standley | Address on File | | | | | | |
| 2545340 | Linda J Ortiz Brenes | Address on File | | | | | | |
| 2439682 | Linda J Ruiz Rosado | Address on File | | | | | | |
| 2429359 | Linda J Santini Torres | Address on File | | | | | | |
| 2491353 | LINDA J VARGAS LOPEZ | Address on File | | | | | | |
| 2558667 | Linda K Adorno Marin | Address on File | | | | | | |
| 2497269 | LINDA L ALVARADO MIRANDA | Address on File | | | | | | |
| 2440391 | Linda L Chevere Brillon | Address on File | | | | | | |
| 2560447 | Linda L Menendez Medina | Address on File | | | | | | |
| 2513770 | Linda L Negron Vega | Address on File | | | | | | |
| 2492317 | LINDA L OTERO IZQUIERDO | Address on File | | | | | | |
| 2478224 | LINDA L PEREZ CUEVAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450458 | Linda L Roldan Lozada | Address on File | | | | | | |
| 2476495 | LINDA L ROSARIO TORRES | Address on File | | | | | | |
| 2386505 | Linda L Santos Alvez | Address on File | | | | | | |
| 2477606 | LINDA L SMITH SANTIAGO | Address on File | | | | | | |
| 2449069 | Linda L Velez Olmo | Address on File | | | | | | |
| 2453782 | Linda Li Centeno | Address on File | | | | | | |
| 2395607 | Linda Lorenzo Rodriguez | Address on File | | | | | | |
| 2423334 | Linda M Batista | Address on File | | | | | | |
| 2425318 | Linda M Bonilla Candelario | Address on File | | | | | | |
| 2478529 | LINDA M BONILLA CANDELARIO | Address on File | | | | | | |
| 2531786 | Linda M Camacho Acosta | Address on File | | | | | | |
| 2516559 | Linda M Catala Rios | Address on File | | | | | | |
| 2512837 | Linda M Delgado Rodriguez | Address on File | | | | | | |
| 2506763 | LINDA M GONZALEZ COLON | Address on File | | | | | | |
| 2540435 | Linda M Gonzalez Pagan | Address on File | | | | | | |
| 2496868 | LINDA M GONZALEZ RIVERA | Address on File | | | | | | |
| 2459707 | Linda M Guzman Ferreira | Address on File | | | | | | |
| 2497011 | LINDA M HERNANDEZ GARCIA | Address on File | | | | | | |
| 2510630 | Linda M Hernandez Quinones | Address on File | | | | | | |
| 2515935 | Linda M Levy Rodriguez | Address on File | | | | | | |
| 2473016 | LINDA M MCGLONE RIVERA | Address on File | | | | | | |
| 2344460 | Linda M Perez Arguelles | Address on File | | | | | | |
| 2501277 | LINDA M SERRANO CARRERO | Address on File | | | | | | |
| 2506486 | LINDA M TORRES MENDOZA | Address on File | | | | | | |
| 2476067 | LINDA M VALENTIN VALLE | Address on File | | | | | | |
| 2472664 | LINDA M ZEISKY FIGUEROA | Address on File | | | | | | |
| 2374033 | Linda Maldonado Gonzalez | Address on File | | | | | | |
| 2444935 | Linda Melendez Vega | Address on File | | | | | | |
| 2441014 | Linda N Dumont Guzman | Address on File | | | | | | |
| 2565164 | Linda N Fernandez Del Valle | Address on File | | | | | | |
| 2558741 | Linda N Rodriguez Ocasio | Address on File | | | | | | |
| 2540978 | Linda Ortiz Santiago | Address on File | | | | | | |
| 2435882 | Linda Pesante Rodriguez | Address on File | | | | | | |
| 2508224 | Linda Quinones Arroyo | Address on File | | | | | | |
| 2543395 | Linda R Collazo Soto | Address on File | | | | | | |
| 2486875 | LINDA R FLORES MORA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428002 | Linda R Lebron | Address on File | | | | | | |
| 2471768 | LINDA R RAMOS NIEVES | Address on File | | | | | | |
| 2552246 | Linda Ramirez Celpa | Address on File | | | | | | |
| 2437239 | Linda Rivera Correa | Address on File | | | | | | |
| 2526672 | Linda Rodriguez Reyes | Address on File | | | | | | |
| 2437308 | Linda S Nieves Santiago | Address on File | | | | | | |
| 2322223 | Linda Sanchez Lugo | Address on File | | | | | | |
| 2560694 | Linda Sanchez Ramos | Address on File | | | | | | |
| 2542150 | Linda Santiago Sahli | Address on File | | | | | | |
| 2336411 | Linda Santiago Saltarez | Address on File | | | | | | |
| 2334387 | Linda Santos Allende | Address on File | | | | | | |
| 2541853 | Linda Segui Suarez | Address on File | | | | | | |
| 2434225 | Linda Sostre Gonzalez | Address on File | | | | | | |
| 2307406 | Linda Soto Crespo | Address on File | | | | | | |
| 2309181 | Linda Spiridigliozzi Faticato | Address on File | | | | | | |
| 2254378 | Linda T Soto Torres | Address on File | | | | | | |
| 2313132 | Linda Torres Bonilla | Address on File | | | | | | |
| 2287642 | Linda V Gomez Rios | Address on File | | | | | | |
| 2431743 | Linda V Miguel Garcia | Address on File | | | | | | |
| 2494961 | LINDA V OJEDA RIVERA | Address on File | | | | | | |
| 2476770 | LINDA V SANTIAGO IRIZARRY | Address on File | | | | | | |
| 2530431 | Linda Vega Vidrio | Address on File | | | | | | |
| 2344736 | Linda Z Rojas Marin | Address on File | | | | | | |
| 2483870 | LINDAMARIS  VEGA GALARZA | Address on File | | | | | | |
| 2522106 | Lindjoanairis Valentin Rodriguez | Address on File | | | | | | |
| 2433035 | Lindolfo Arroyo Soto | Address on File | | | | | | |
| 2266661 | Lindolfo Rodriguez Hernand | Address on File | | | | | | |
| 2506286 | LINDSAY J GONZALEZ SOTO | Address on File | | | | | | |
| 2511292 | Lindsay M Vazquez Torres | Address on File | | | | | | |
| 2479395 | LINDSEY I RAMOS RIVERA | Address on File | | | | | | |
| 2515274 | Linedsa Colon Ortiz | Address on File | | | | | | |
| 2521866 | Linef M Figueroa Ortiz | Address on File | | | | | | |
| 2352709 | LINERA VELEZ,MARIA DEL R | Address on File | | | | | | |
| 2540448 | Linesse Calderon Conder | Address on File | | | | | | |
| 2479110 | LINET  SEGARRA LABOY | Address on File | | | | | | |
| 2462966 | Linet Lebron Fontanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500977 | LINET M CARABALLO RUIZ | Address on File | | | | | | |
| 2516118 | Lineth Concepcion De Jesus | Address on File | | | | | | |
| 2541756 | Linetssy Batista Figueroa | Address on File | | | | | | |
| 2547773 | Linett Hernandez Pabon | Address on File | | | | | | |
| 2555550 | Linett R Rodriguez Rodriguez | Address on File | | | | | | |
| 2479663 | LINETTE  ALICEA AMARO | Address on File | | | | | | |
| 2477674 | LINETTE  CARRUCINI REYES | Address on File | | | | | | |
| 2506244 | LINETTE  COLLAZO REYES | Address on File | | | | | | |
| 2503912 | LINETTE  GARCIA RIVERA | Address on File | | | | | | |
| 2503754 | LINETTE  GIGANTE RUIZ | Address on File | | | | | | |
| 2485324 | LINETTE  GONZALEZ ACEVEDO | Address on File | | | | | | |
| 2492759 | LINETTE  LOPEZ LOPEZ | Address on File | | | | | | |
| 2476420 | LINETTE  MARTINEZ COTTO | Address on File | | | | | | |
| 2485325 | LINETTE  MORALES TRAVERSO | Address on File | | | | | | |
| 2506710 | LINETTE  PEREZ VILLANUEVA | Address on File | | | | | | |
| 2484902 | LINETTE  QUINONES VALENTIN | Address on File | | | | | | |
| 2499240 | LINETTE  RIVERA COLON | Address on File | | | | | | |
| 2481256 | LINETTE  ROSADO ORTIZ | Address on File | | | | | | |
| 2498899 | LINETTE  SANTOS PAGAN | Address on File | | | | | | |
| 2532437 | Linette Aponte Zayas | Address on File | | | | | | |
| 2457034 | Linette Bonilla Torres | Address on File | | | | | | |
| 2563298 | Linette Borrero Martinez | Address on File | | | | | | |
| 2491503 | LINETTE C MENDOZA MARTINEZ | Address on File | | | | | | |
| 2429438 | Linette Conde Qui?Ones | Address on File | | | | | | |
| 2506749 | LINETTE D ANADON VAZQUEZ | Address on File | | | | | | |
| 2526259 | Linette Delgado Carrion | Address on File | | | | | | |
| 2553502 | Linette Gonzalez | Address on File | | | | | | |
| 2532424 | Linette Hodge Narvaez | Address on File | | | | | | |
| 2472976 | LINETTE J VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2558727 | Linette J Vazquez Rodriguez | Address on File | | | | | | |
| 2507754 | Linette Lorenzo Barreto | Address on File | | | | | | |
| 2446748 | Linette Lugo Arocho | Address on File | | | | | | |
| 2556404 | Linette M Alamo Carrion | Address on File | | | | | | |
| 2516749 | Linette M Colon Santiago | Address on File | | | | | | |
| 2460022 | Linette M Concepcion Santa | Address on File | | | | | | |
| 2550348 | Linette M Raya Llanos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481814 | LINETTE M RODRIGUEZ BENITEZ | Address on File | | | | | | |
| 2565021 | Linette Maldonado Bigio | Address on File | | | | | | |
| 2520087 | Linette Martinez Hernandez | Address on File | | | | | | |
| 2558993 | Linette Ortiz Torres | Address on File | | | | | | |
| 2559611 | Linette Santiago Martinez | Address on File | | | | | | |
| 2429670 | Linette Velez Rodriguez | Address on File | | | | | | |
| 2513916 | Linette Y Collazo Rivera | Address on File | | | | | | |
| 2482919 | LINEUDY  SANTIAGO AGOSTO | Address on File | | | | | | |
| 2340195 | Lineyshka M Suarez Morales | Address on File | | | | | | |
| 2484898 | LINGMEY  PARIS SANTANA | Address on File | | | | | | |
| 2503805 | LINNETE  CRUZ BONANO | Address on File | | | | | | |
| 2533270 | Linnete Torres Bonilla | Address on File | | | | | | |
| 2307806 | Linnett D Gonzalez Rodriguez | Address on File | | | | | | |
| 2503355 | LINNETTE  ARROYO ORTIZ | Address on File | | | | | | |
| 2492233 | LINNETTE  BRACERO TORRES | Address on File | | | | | | |
| 2482179 | LINNETTE  EMANUELLI GONZALEZ | Address on File | | | | | | |
| 2504179 | LINNETTE  FONTANEZ GONZALEZ | Address on File | | | | | | |
| 2495893 | LINNETTE  HERNANDEZ ROBLES | Address on File | | | | | | |
| 2503845 | LINNETTE  JIMENEZ SOTO | Address on File | | | | | | |
| 2501078 | LINNETTE  LASSALA ORENGO | Address on File | | | | | | |
| 2483124 | LINNETTE  MELENDEZ MONTALVO | Address on File | | | | | | |
| 2499061 | LINNETTE  MILLET VELEZ | Address on File | | | | | | |
| 2499163 | LINNETTE  PANCORBO CINTRON | Address on File | | | | | | |
| 2504541 | LINNETTE  RESTO CRESPO | Address on File | | | | | | |
| 2503564 | LINNETTE  RIOS GONZALEZ | Address on File | | | | | | |
| 2481969 | LINNETTE  RODRIGUEZ BLOISE | Address on File | | | | | | |
| 2497557 | LINNETTE  RODRIGUEZ POTTER | Address on File | | | | | | |
| 2481331 | LINNETTE  SANTANA QUINONEZ | Address on File | | | | | | |
| 2473383 | LINNETTE  SANTIAGO OYOLA | Address on File | | | | | | |
| 2473497 | LINNETTE  TORRES FELICIANO | Address on File | | | | | | |
| 2470862 | Linnette Astacio Rivera | Address on File | | | | | | |
| 2519092 | Linnette Campos Vega | Address on File | | | | | | |
| 2330484 | Linnette Colon Miranda | Address on File | | | | | | |
| 2540771 | Linnette D Gonzalez Felix | Address on File | | | | | | |
| 2464067 | Linnette D Mejias Giner | Address on File | | | | | | |
| 2442967 | Linnette Davila Aleman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443655 | Linnette Delgado Cintron | Address on File | | | | | | |
| 2453755 | Linnette Falcon Cuevas | Address on File | | | | | | |
| 2523571 | Linnette Falto Laracuente | Address on File | | | | | | |
| 2553746 | Linnette Figueroa Melendez | Address on File | | | | | | |
| 2525292 | Linnette Guzman Medina | Address on File | | | | | | |
| 2555590 | Linnette H Martinez Alicea | Address on File | | | | | | |
| 2542198 | Linnette J Figueroa Carraballo | Address on File | | | | | | |
| 2432451 | Linnette L Ayala Pe?Aloza | Address on File | | | | | | |
| 2537885 | Linnette Lugo Marin | Address on File | | | | | | |
| 2504812 | LINNETTE M JIMENEZ RIVERA | Address on File | | | | | | |
| 2517054 | Linnette M Leon Mendez | Address on File | | | | | | |
| 2503854 | LINNETTE M RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2559740 | Linnette M Vazquez Rivera | Address on File | | | | | | |
| 2447178 | Linnette Martinez Borgos | Address on File | | | | | | |
| 2457970 | Linnette Matos Rivera | Address on File | | | | | | |
| 2343305 | Linnette Ocasio Santiago | Address on File | | | | | | |
| 2533267 | Linnette Rivera | Address on File | | | | | | |
| 2528206 | Linnette Rivera Rivera | Address on File | | | | | | |
| 2432228 | Linnette Ruiz Galloza | Address on File | | | | | | |
| 2430130 | Linnette Santana Qui?Ones | Address on File | | | | | | |
| 2529018 | Linnette Vazquez Oquendo | Address on File | | | | | | |
| 2429186 | Linnette Vazquez Silva | Address on File | | | | | | |
| 2469098 | Linnette W Munoz Santiago | Address on File | | | | | | |
| 2502932 | LINO  ELIAS OCANA | Address on File | | | | | | |
| 2257574 | Lino A A Gonzalez Andaluz | Address on File | | | | | | |
| 2531926 | Lino Alejandro | Address on File | | | | | | |
| 2268236 | Lino Cruz Ojeda | Address on File | | | | | | |
| 2374606 | Lino Delgado Lopez | Address on File | | | | | | |
| 2551016 | Lino Diaz | Address on File | | | | | | |
| 2321902 | Lino Diaz Monge | Address on File | | | | | | |
| 2338969 | Lino Fargas Benitez | Address on File | | | | | | |
| 2320675 | Lino Figueroa Adorno | Address on File | | | | | | |
| 2342870 | Lino Hernandez Betancourt | Address on File | | | | | | |
| 2346551 | Lino J Cepeda Rodriguez | Address on File | | | | | | |
| 2344330 | Lino J Rivera Marcano | Address on File | | | | | | |
| 2523599 | Lino Milan Aponte | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285140 | Lino Monge Cirino | Address on File | | | | | | |
| 2277328 | Lino Montanez Nieves | Address on File | | | | | | |
| 2442437 | Lino Ramirez Santiago | Address on File | | | | | | |
| 2424480 | Lino Ramos Ortiz | Address on File | | | | | | |
| 2261603 | Lino Rey Colon | Address on File | | | | | | |
| 2387774 | Lino Rivera Hernandez | Address on File | | | | | | |
| 2435783 | Lino Sanchez Berrios | Address on File | | | | | | |
| 2396737 | Lino Sostre Tirado | Address on File | | | | | | |
| 2329598 | Lino Velez Rivera | Address on File | | | | | | |
| 2506980 | LINOSHKA F RIVERA MORALES | Address on File | | | | | | |
| 2481215 | LINSKY Y LOPEZ MELENDEZ | Address on File | | | | | | |
| 2533798 | Linuel R Ramos Flores | Address on File | | | | | | |
| 2500087 | LIOMAR  ALBERT RIVERA | Address on File | | | | | | |
| 2561892 | Liomar Marquez Ares | Address on File | | | | | | |
| 2485041 | LIOMARY  SAEZ RIVERA | Address on File | | | | | | |
| 2425534 | Lionara Molina Lugo | Address on File | | | | | | |
| 2282193 | Lionda E Colon Nieves | Address on File | | | | | | |
| 2496947 | LIONEL  NEGRON VELEZ | Address on File | | | | | | |
| 2478306 | LIONEL  RODRIGUEZ FELIBERTY | Address on File | | | | | | |
| 2488110 | LIONEL  SANTOS MELENDEZ | Address on File | | | | | | |
| 2385551 | Lionel A Lopez Rivera | Address on File | | | | | | |
| 2564704 | Lionel A Ortiz Bristol | Address on File | | | | | | |
| 2392330 | Lionel A Ortiz Camacho | Address on File | | | | | | |
| 2549853 | Lionel A Rivera Virella | Address on File | | | | | | |
| 2398635 | Lionel Acevedo Tomasini | Address on File | | | | | | |
| 2521467 | Lionel Alonso Burgos | Address on File | | | | | | |
| 2470221 | Lionel Ayala Colon | Address on File | | | | | | |
| 2550824 | Lionel Ayala Perez | Address on File | | | | | | |
| 2468815 | Lionel Batista Ramos | Address on File | | | | | | |
| 2553807 | Lionel Carrasquillo Martinez | Address on File | | | | | | |
| 2566145 | Lionel Collazo Gonzalez | Address on File | | | | | | |
| 2512925 | Lionel Colon Molina | Address on File | | | | | | |
| 2437350 | Lionel Cruet Gonzalez | Address on File | | | | | | |
| 2453290 | Lionel D Gonzalez Gonzalez | Address on File | | | | | | |
| 2531805 | Lionel Diaz | Address on File | | | | | | |
| 2435444 | Lionel Echevarria Cancel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538388 | Lionel Esquilin | Address on File | | | | | | |
| 2515712 | Lionel Feliciano Castro | Address on File | | | | | | |
| 2466610 | Lionel G Colon Alicea | Address on File | | | | | | |
| 2453777 | Lionel Gonzalez Perez | Address on File | | | | | | |
| 2282917 | Lionel Gonzalez Tellado | Address on File | | | | | | |
| 2537826 | Lionel Maldonado Torres | Address on File | | | | | | |
| 2259526 | Lionel Melendez Gonzalez | Address on File | | | | | | |
| 2453522 | Lionel Melendez Vargas | Address on File | | | | | | |
| 2376221 | Lionel Motta Garcia | Address on File | | | | | | |
| 2468083 | Lionel Oliveras Velazquez | Address on File | | | | | | |
| 2435029 | Lionel Rey Febuz | Address on File | | | | | | |
| 2284297 | Lionel Reyes Cotto | Address on File | | | | | | |
| 2509054 | Lionel Reyes Sanchez | Address on File | | | | | | |
| 2433371 | Lionel Rivera Diaz | Address on File | | | | | | |
| 2455338 | Lionel Rosado Rivera | Address on File | | | | | | |
| 2332278 | Lionel Rosario Acosta | Address on File | | | | | | |
| 2301649 | Lionel Sanabria Vega | Address on File | | | | | | |
| 2389414 | Lionel Santiago Negron | Address on File | | | | | | |
| 2528071 | Lionel Tirado Morales | Address on File | | | | | | |
| 2523626 | Lionell Hernandez Nieves | Address on File | | | | | | |
| 2539724 | Lioner Cruz Guindin | Address on File | | | | | | |
| 2330007 | Lipercida Vellon Rodriguez | Address on File | | | | | | |
| 2355008 | LIPSET GALARZA,RICARDO | Address on File | | | | | | |
| 2504925 | LIRA M RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2530509 | Liranzo Manzueta Hilda M | Address on File | | | | | | |
| 2471531 | LIRELIS  RIVERA SANTANA | Address on File | | | | | | |
| 2558194 | Lirette Cruz Ayala | Address on File | | | | | | |
| 2515563 | Liriam M. Hernandez Otero | Address on File | | | | | | |
| 2269437 | Lirian Hernandez Santia | Address on File | | | | | | |
| 2560680 | Lirianis Rivera Herrera | Address on File | | | | | | |
| 2353062 | LIRIANO GRULLON,JUANA B | Address on File | | | | | | |
| 2358644 | LIRIANO VALDEZ,FLOR M | Address on File | | | | | | |
| 2503548 | LIRICA M CASADO SERRANO | Address on File | | | | | | |
| 2488647 | LIRIENID  REYES NEGRON | Address on File | | | | | | |
| 2257827 | Lirio B B Rivera Flores | Address on File | | | | | | |
| 2474355 | LIRIO B CORDERO VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2457200 | Lirio B Medina Sierra | Address on File | | | | | | |
| 2399755 | Lirio Bernal Sanchez | Address on File | | | | | | |
| 2376816 | Lirio C Rey Siaca | Address on File | | | | | | |
| 2379736 | Lirio Cardona Colon | Address on File | | | | | | |
| 2324153 | Lirio Carmona Rivera | Address on File | | | | | | |
| 2471163 | Lirio Del Mar Gonzalez Bernal | Address on File | | | | | | |
| 2397697 | Lirio M Colon Sanchez | Address on File | | | | | | |
| 2427429 | Lirio M Correa Rosario | Address on File | | | | | | |
| 2297594 | Lirio U U Gutierrez Acevedo | Address on File | | | | | | |
| 2535253 | Lis Adri Fuentes Garcia | Address on File | | | | | | |
| 2518318 | Lis Lopez Rivera | Address on File | | | | | | |
| 2502592 | LISA  BADILLO BOCANEGRA | Address on File | | | | | | |
| 2494552 | LISA  FUENTES MARRERO | Address on File | | | | | | |
| 2476845 | LISA  MATUTE ARROYO | Address on File | | | | | | |
| 2478634 | LISA  MELENDEZ BURGOS | Address on File | | | | | | |
| 2483929 | LISA  MONTES MORALES | Address on File | | | | | | |
| 2472465 | LISA  MONTES RODRIGUEZ | Address on File | | | | | | |
| 2493127 | LISA  MORALES RIVERA | Address on File | | | | | | |
| 2484987 | LISA  RODRIGUEZ CEDRES | Address on File | | | | | | |
| 2471694 | LISA  ROSARIO SANTOS | Address on File | | | | | | |
| 2506612 | LISA A MARRERO SOTO | Address on File | | | | | | |
| 2481629 | LISA C CORES LORAN | Address on File | | | | | | |
| 2508863 | Lisa Carrasquillo Caldero | Address on File | | | | | | |
| 2543267 | Lisa Colon Ortiz | Address on File | | | | | | |
| 2560812 | Lisa De La Cruz Febus | Address on File | | | | | | |
| 2547237 | Lisa Diaz | Address on File | | | | | | |
| 2505145 | LISA E CANINO PEREZ | Address on File | | | | | | |
| 2534092 | Lisa Encarnacion Gomez | Address on File | | | | | | |
| 2509654 | Lisa Guzman Lorente | Address on File | | | | | | |
| 2478437 | LISA I RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2440668 | Lisa J Torres Ortiz | Address on File | | | | | | |
| 2493777 | LISA L BUTKO CRUZ | Address on File | | | | | | |
| 2447563 | Lisa L Sierra Lopez | Address on File | | | | | | |
| 2280602 | Lisa Lopez Barbosa | Address on File | | | | | | |
| 2507301 | LISA M ACEVEDO MARTINEZ | Address on File | | | | | | |
| 2531407 | Lisa M Berrios Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542222 | Lisa M Delgado Rivera | Address on File | | | | | | |
| 2451507 | Lisa M Grossman Rivera | Address on File | | | | | | |
| 2483661 | LISA M HERNANDEZ RIVERA | Address on File | | | | | | |
| 2563120 | Lisa M Hernandez Rivera | Address on File | | | | | | |
| 2473296 | LISA M LAUREANO ROSARIO | Address on File | | | | | | |
| 2505142 | LISA M MACHADO ROMERO | Address on File | | | | | | |
| 2501403 | LISA M MARTINEZ ROMAN | Address on File | | | | | | |
| 2467390 | Lisa M Masso Acevedo | Address on File | | | | | | |
| 2440455 | Lisa M Norat Rivera | Address on File | | | | | | |
| 2479048 | LISA M PEREZ HERNANDEZ | Address on File | | | | | | |
| 2432034 | Lisa M Porrata Briganty | Address on File | | | | | | |
| 2502756 | LISA M RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2472689 | LISA M RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2471488 | LISA M SILVA SAEZ | Address on File | | | | | | |
| 2485374 | LISA M TORRES RIVERA | Address on File | | | | | | |
| 2398597 | Lisa M Vega Miranda | Address on File | | | | | | |
| 2460138 | Lisa M Velez Figueroa | Address on File | | | | | | |
| 2541872 | Lisa M. Agosto Carrasquillo | Address on File | | | | | | |
| 2518781 | Lisa M. Alverio Flores | Address on File | | | | | | |
| 2535257 | Lisa Margarita Aquino Poviones | Address on File | | | | | | |
| 2562567 | Lisa Montalvo Castellano | Address on File | | | | | | |
| 2546054 | Lisa N Portell Castro | Address on File | | | | | | |
| 2441320 | Lisa Navedo Maldonado | Address on File | | | | | | |
| 2509161 | Lisa Portalatin | Address on File | | | | | | |
| 2450070 | Lisa Reyes Rios | Address on File | | | | | | |
| 2456030 | Lisa Rivera Santos | Address on File | | | | | | |
| 2431158 | Lisa V Rodriguez Morales | Address on File | | | | | | |
| 2471862 | LISA W MALDONADO ROSA | Address on File | | | | | | |
| 2529262 | Lisa W Maldonado Rosa | Address on File | | | | | | |
| 2474004 | LISA Y DIAZ NEGRON | Address on File | | | | | | |
| 2371845 | Lisabeth Lipsett Campagne | Address on File | | | | | | |
| 2506547 | LISAIDA  SANTOS OCASIO | Address on File | | | | | | |
| 2556046 | Lisamar Rosario Sanchez | Address on File | | | | | | |
| 2476968 | LISAMARDIE  SANTIAGO QUINONES | Address on File | | | | | | |
| 2513399 | Lisamarie Gil Melendez | Address on File | | | | | | |
| 2427179 | Lisamarie Vazquez Collazo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452856 | Lisander Campos Liegus | Address on File | | | | | | |
| 2553722 | Lisander Marin Saldana | Address on File | | | | | | |
| 2488141 | LISANDRA  ACEVEDO SOTO | Address on File | | | | | | |
| 2482150 | LISANDRA  AGOSTO RODRIGUEZ | Address on File | | | | | | |
| 2480655 | LISANDRA  AROCHO PENA | Address on File | | | | | | |
| 2492311 | LISANDRA  BADILLO ALMA | Address on File | | | | | | |
| 2479264 | LISANDRA  BONILLA GERENA | Address on File | | | | | | |
| 2497741 | LISANDRA  CARABALLO CRUZ | Address on File | | | | | | |
| 2492302 | LISANDRA  CARRERO LOPEZ | Address on File | | | | | | |
| 2480354 | LISANDRA  DECLET MALDONADO | Address on File | | | | | | |
| 2503340 | LISANDRA  DECLET MENDOZA | Address on File | | | | | | |
| 2499477 | LISANDRA  DEJESUS FERNANDEZ | Address on File | | | | | | |
| 2483989 | LISANDRA  DELGADO ROMAN | Address on File | | | | | | |
| 2474825 | LISANDRA  DIAZ MUNIZ | Address on File | | | | | | |
| 2487793 | LISANDRA  DIAZ RIVERA | Address on File | | | | | | |
| 2495883 | LISANDRA  ECHEVARRIA MORALES | Address on File | | | | | | |
| 2495901 | LISANDRA  LAUREANO PEREZ | Address on File | | | | | | |
| 2505610 | LISANDRA  MALDONADO LOPEZ | Address on File | | | | | | |
| 2494751 | LISANDRA  MARTIR BRUNO | Address on File | | | | | | |
| 2472139 | LISANDRA  MELENDEZ DELGADO | Address on File | | | | | | |
| 2476062 | LISANDRA  MONTALVO ACEVEDO | Address on File | | | | | | |
| 2483465 | LISANDRA  MOREIRA MEDINA | Address on File | | | | | | |
| 2490079 | LISANDRA  NADAL VEGA | Address on File | | | | | | |
| 2477341 | LISANDRA  NIEVES GONZALEZ | Address on File | | | | | | |
| 2504682 | LISANDRA  NUNEZ ARCE | Address on File | | | | | | |
| 2485645 | LISANDRA  OLIVO RIVERA | Address on File | | | | | | |
| 2504862 | LISANDRA  PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2506343 | LISANDRA  PASTRANA MORALES | Address on File | | | | | | |
| 2486711 | LISANDRA  PEREZ GARCIA | Address on File | | | | | | |
| 2504986 | LISANDRA  RAMOS IZAGAS | Address on File | | | | | | |
| 2477150 | LISANDRA  RIVERA FIGUEROA | Address on File | | | | | | |
| 2489639 | LISANDRA  RIVERA GARCIA | Address on File | | | | | | |
| 2497547 | LISANDRA  RIVERA RIVERA | Address on File | | | | | | |
| 2504999 | LISANDRA  RIVERA RIVERA | Address on File | | | | | | |
| 2486406 | LISANDRA  ROBLES HERNANDEZ | Address on File | | | | | | |
| 2478624 | LISANDRA  RODRIGUEZ MARRERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471482 | LISANDRA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2477535 | LISANDRA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2506581 | LISANDRA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2488964 | LISANDRA  ROSADO SEGUINOT | Address on File | | | | | | |
| 2498454 | LISANDRA  SANABRIA BAERGA | Address on File | | | | | | |
| 2503177 | LISANDRA  SANTIAGO GARCA | Address on File | | | | | | |
| 2481216 | LISANDRA  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2481518 | LISANDRA  SANTIAGO OTERO | Address on File | | | | | | |
| 2506295 | LISANDRA  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2485836 | LISANDRA  SIERRA MARTINEZ | Address on File | | | | | | |
| 2484463 | LISANDRA  TORRES TORRES | Address on File | | | | | | |
| 2484272 | LISANDRA  ZALDUONDO FLORES | Address on File | | | | | | |
| 2456950 | Lisandra Aguayo Santiago | Address on File | | | | | | |
| 2380850 | Lisandra Alvarez Alicea | Address on File | | | | | | |
| 2554941 | Lisandra Alvarez Rivera | Address on File | | | | | | |
| 2438917 | Lisandra Arzola Cortes | Address on File | | | | | | |
| 2508807 | Lisandra Beauchamp Delgado | Address on File | | | | | | |
| 2532691 | Lisandra Benitez Morales | Address on File | | | | | | |
| 2560803 | Lisandra Birriel Dieppa | Address on File | | | | | | |
| 2514639 | Lisandra Brenes Torres | Address on File | | | | | | |
| 2307749 | Lisandra Cadiz Lebron | Address on File | | | | | | |
| 2539479 | Lisandra Cardona Vega | Address on File | | | | | | |
| 2514027 | Lisandra Carmona Roman | Address on File | | | | | | |
| 2527840 | Lisandra Carrero Lopez | Address on File | | | | | | |
| 2468086 | Lisandra Casanova Maldonado | Address on File | | | | | | |
| 2531252 | Lisandra Castro Farrulla | Address on File | | | | | | |
| 2531216 | Lisandra Castro Gonzalez | Address on File | | | | | | |
| 2536723 | Lisandra Cepeda Huertas | Address on File | | | | | | |
| 2380047 | Lisandra Claudio Sanchez | Address on File | | | | | | |
| 2341088 | Lisandra Colon Rosario | Address on File | | | | | | |
| 2513743 | Lisandra Colon Rosario | Address on File | | | | | | |
| 2520520 | Lisandra Concepcion Tosado | Address on File | | | | | | |
| 2441560 | Lisandra Cordero Medina | Address on File | | | | | | |
| 2320064 | Lisandra Cruz Rivera | Address on File | | | | | | |
| 2341833 | Lisandra Cruz Rivera | Address on File | | | | | | |
| 2542991 | Lisandra Cruz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2434474 | Lisandra Cuadrado Catalan | Address on File | | | | | | |
| 2444249 | Lisandra Davila Rodriguez | Address on File | | | | | | |
| 2515693 | Lisandra Del Valle Acevedo | Address on File | | | | | | |
| 2432721 | Lisandra Diaz Delgado | Address on File | | | | | | |
| 2543324 | Lisandra E Martinez Toledo | Address on File | | | | | | |
| 2458665 | Lisandra E Rivera Arce | Address on File | | | | | | |
| 2488293 | LISANDRA E SANTANA RIOS | Address on File | | | | | | |
| 2478304 | LISANDRA E VIERA RIVERA | Address on File | | | | | | |
| 2505294 | LISANDRA F OTERO COLON | Address on File | | | | | | |
| 2535617 | Lisandra Fardonk Baez | Address on File | | | | | | |
| 2438915 | Lisandra Feliciano Felicia | Address on File | | | | | | |
| 2542847 | Lisandra Fernandez Caraballo | Address on File | | | | | | |
| 2453615 | Lisandra Fonseca Fonseca | Address on File | | | | | | |
| 2515164 | Lisandra Frontera Lamboy | Address on File | | | | | | |
| 2543483 | Lisandra Gallardo Lopez | Address on File | | | | | | |
| 2443673 | Lisandra Garcia Rivera | Address on File | | | | | | |
| 2456970 | Lisandra Garcia Rotger | Address on File | | | | | | |
| 2465976 | Lisandra Gonzalez Aponte | Address on File | | | | | | |
| 2557427 | Lisandra Gonzalez Morales | Address on File | | | | | | |
| 2508746 | Lisandra Hernandez Nieves | Address on File | | | | | | |
| 2502676 | LISANDRA I CORDERO SOTO | Address on File | | | | | | |
| 2497764 | LISANDRA I FUENTES SANJURJO | Address on File | | | | | | |
| 2424900 | Lisandra I Garcia Pacheco | Address on File | | | | | | |
| 2434468 | Lisandra Iguina Feliciano | Address on File | | | | | | |
| 2444012 | Lisandra Jimenez Issac | Address on File | | | | | | |
| 2551996 | Lisandra L Lopez Acevedo | Address on File | | | | | | |
| 2437056 | Lisandra L Vega Arroyo | Address on File | | | | | | |
| 2562353 | Lisandra Lebron Diaz | Address on File | | | | | | |
| 2455605 | Lisandra Li Crespo | Address on File | | | | | | |
| 2454179 | Lisandra Li Lcruz | Address on File | | | | | | |
| 2522898 | Lisandra Lopez Feliciano | Address on File | | | | | | |
| 2531818 | Lisandra Lopez Gonzalez | Address on File | | | | | | |
| 2558454 | Lisandra Maldonado Alvarado | Address on File | | | | | | |
| 2557956 | Lisandra Maldonado De Leon | Address on File | | | | | | |
| 2398469 | Lisandra Maysonet Santos | Address on File | | | | | | |
| 2440055 | Lisandra Mercado Jimenez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553423 | Lisandra Morales Carrero | Address on File | | | | | | |
| 2467750 | Lisandra Morales Montalvo | Address on File | | | | | | |
| 2385209 | Lisandra Mundo Resto | Address on File | | | | | | |
| 2524516 | Lisandra Nieves Garcia | Address on File | | | | | | |
| 2548994 | Lisandra Olivera Acevedo | Address on File | | | | | | |
| 2554275 | Lisandra Olivera Lebron | Address on File | | | | | | |
| 2424505 | Lisandra Ortiz Romero | Address on File | | | | | | |
| 2540921 | Lisandra Pacheco Gonzalez | Address on File | | | | | | |
| 2455268 | Lisandra Padilla Garcia | Address on File | | | | | | |
| 2509160 | Lisandra Pantoja Espino | Address on File | | | | | | |
| 2524880 | Lisandra Perez Muniz | Address on File | | | | | | |
| 2438290 | Lisandra Perez Rodriguez | Address on File | | | | | | |
| 2535381 | Lisandra Resto Guzman | Address on File | | | | | | |
| 2451244 | Lisandra Retamar Serrano | Address on File | | | | | | |
| 2539833 | Lisandra Reyes Rivera | Address on File | | | | | | |
| 2545473 | Lisandra Reyes Rivera | Address on File | | | | | | |
| 2526072 | Lisandra Rivera De Leon | Address on File | | | | | | |
| 2440081 | Lisandra Rivera Figueroa | Address on File | | | | | | |
| 2441243 | Lisandra Rivera Morales | Address on File | | | | | | |
| 2540885 | Lisandra Rivera Ortiz | Address on File | | | | | | |
| 2460271 | Lisandra Rivera Rivera | Address on File | | | | | | |
| 2533284 | Lisandra Rivera Santiago | Address on File | | | | | | |
| 2524627 | Lisandra Rodriguez Carrasquil | Address on File | | | | | | |
| 2438504 | Lisandra Rodriguez Torres | Address on File | | | | | | |
| 2516632 | Lisandra Roman Rosario | Address on File | | | | | | |
| 2548613 | Lisandra Rosario Echevarria | Address on File | | | | | | |
| 2534909 | Lisandra Rosario Vales | Address on File | | | | | | |
| 2442762 | Lisandra Rubio Fernandez | Address on File | | | | | | |
| 2508494 | Lisandra Salazar Serrano | Address on File | | | | | | |
| 2527080 | Lisandra Santiago Cruz | Address on File | | | | | | |
| 2255502 | Lisandra Santiago Ortega | Address on File | | | | | | |
| 2441520 | Lisandra Santiago Rivera | Address on File | | | | | | |
| 2347394 | Lisandra Santos Lacend | Address on File | | | | | | |
| 2508904 | Lisandra Serrano Pagan | Address on File | | | | | | |
| 2440570 | Lisandra Soto Rodriguez | Address on File | | | | | | |
| 2344778 | Lisandra Tarafa Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2545324 | Lisandra Torres Figueroa | Address on File | | | | | | |
| 2432064 | Lisandra Torres Hernandez | Address on File | | | | | | |
| 2533934 | Lisandra Torres Santos | Address on File | | | | | | |
| 2392911 | Lisandra Valentin Martinez | Address on File | | | | | | |
| 2436511 | Lisandra Valentin Villegas | Address on File | | | | | | |
| 2516440 | Lisandra Vega Chevere | Address on File | | | | | | |
| 2300753 | Lisandra Vega Rodriguez | Address on File | | | | | | |
| 2521238 | Lisandra Velez Hernandez | Address on File | | | | | | |
| 2483102 | LISANDRO  COLON BERGOLLO | Address on File | | | | | | |
| 2485949 | LISANDRO  REYES HERNANDEZ | Address on File | | | | | | |
| 2432564 | Lisandro A Ceballos Gonzalez | Address on File | | | | | | |
| 2520550 | Lisandro Agront Mendoza | Address on File | | | | | | |
| 2562158 | Lisandro Alvarado Mercado | Address on File | | | | | | |
| 2286223 | Lisandro Amely Martinez | Address on File | | | | | | |
| 2531249 | Lisandro Arocho Piris | Address on File | | | | | | |
| 2514493 | Lisandro Carrasquillo Ortiz | Address on File | | | | | | |
| 2344673 | Lisandro Castro Granado | Address on File | | | | | | |
| 2274195 | Lisandro Manso Calderon | Address on File | | | | | | |
| 2371227 | Lisandro Montalvo Sanchez | Address on File | | | | | | |
| 2345541 | Lisandro Quiles Quiles | Address on File | | | | | | |
| 2544502 | Lisandro Ramos Vera | Address on File | | | | | | |
| 2307427 | Lisandro Rivera Garcia | Address on File | | | | | | |
| 2508920 | Lisandro Rodriguez Bido | Address on File | | | | | | |
| 2453511 | Lisandro Rodriguez Burgos | Address on File | | | | | | |
| 2563227 | Lisandro Texidor Mangual | Address on File | | | | | | |
| 2548685 | Lisandro Torres Fontanez | Address on File | | | | | | |
| 2556919 | Lisangelee Millan Feliciano | Address on File | | | | | | |
| 2560427 | Lisangie Ortiz Rodriguez | Address on File | | | | | | |
| 2498090 | LISANIA  COSME NIEVES | Address on File | | | | | | |
| 2510014 | Lisania Alvarez De Jesus | Address on File | | | | | | |
| 2483146 | LISANIA D RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2513378 | Lisania Rosario Perez | Address on File | | | | | | |
| 2523877 | Lisania Serrano Rivera | Address on File | | | | | | |
| 2550780 | Lisaniz M Figueroa Oyola | Address on File | | | | | | |
| 2502665 | LISAURA  OYOLA GARCIA | Address on File | | | | | | |
| 2510181 | Lisaura Guzman Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509268 | Lisbel I Villafane Ayala | Address on File | | | | | | |
| 2517456 | Lisbel Santiago Rivera | Address on File | | | | | | |
| 2509132 | Lisbelle M Gonzale Rivera | Address on File | | | | | | |
| 2496074 | LISBET  SOTO MALDONADO | Address on File | | | | | | |
| 2428655 | Lisbet Qui?Ones Madera | Address on File | | | | | | |
| 2343560 | Lisbet Torres Gutierrez | Address on File | | | | | | |
| 2505298 | LISBETH  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2473257 | LISBETH  HERNANDEZ MONTERO | Address on File | | | | | | |
| 2475913 | LISBETH  OTERO JIMENEZ | Address on File | | | | | | |
| 2505166 | LISBETH  RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2480061 | LISBETH  ROSADO RONDON | Address on File | | | | | | |
| 2478389 | LISBETH  ROSALES GUZMAN | Address on File | | | | | | |
| 2495233 | LISBETH  ZELDA RIVERA | Address on File | | | | | | |
| 2559490 | Lisbeth Calderon Pizarro | Address on File | | | | | | |
| 2375580 | Lisbeth Hyman De Crespo | Address on File | | | | | | |
| 2478277 | LISBETH I VEGERANO ASCENCIO | Address on File | | | | | | |
| 2560645 | Lisbeth I Vegerano Ascencio | Address on File | | | | | | |
| 2431713 | Lisbeth L Lugo Colon | Address on File | | | | | | |
| 2556370 | Lisbeth Lopez Ortiz | Address on File | | | | | | |
| 2538290 | Lisbeth M Laracuente Acosta | Address on File | | | | | | |
| 2428031 | Lisbeth Maisonet Rodriguez | Address on File | | | | | | |
| 2509284 | Lisbeth Marrero Colon | Address on File | | | | | | |
| 2556503 | Lisbeth Nieves Santiago | Address on File | | | | | | |
| 2514777 | Lisbeth Perez Rosado | Address on File | | | | | | |
| 2565739 | Lisbeth Quiles Marrero | Address on File | | | | | | |
| 2510604 | Lisbeth Rodriguez Castro | Address on File | | | | | | |
| 2533094 | Lisbeth Romero Soto | Address on File | | | | | | |
| 2429814 | Lisbeth Rosado Rondon | Address on File | | | | | | |
| 2385299 | Lisbeth Santiago Centeno | Address on File | | | | | | |
| 2539633 | Lisbeth Santos Mateo | Address on File | | | | | | |
| 2289228 | Lisbeth Valentin Colon | Address on File | | | | | | |
| 2344906 | Lisbett Pagan Claudio | Address on File | | | | | | |
| 2365167 | LISBOA ALERS,CLARIBEL | Address on File | | | | | | |
| 2371121 | LISBOA ALERS,HILDA I | Address on File | | | | | | |
| 2367139 | LISBOA CUPELES,ROSA M. | Address on File | | | | | | |
| 2422387 | LISBOA MEDINA,SANTOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409968 | LISBOA PEREZ,ISRAEL | Address on File | | | | | | |
| 2355477 | LISBOA RUIZ,DORA | Address on File | | | | | | |
| 2552934 | Lisby Paan | Address on File | | | | | | |
| 2547801 | Lisdalia Torres | Address on File | | | | | | |
| 2443242 | Liseette Rodriguez Mateo | Address on File | | | | | | |
| 2469437 | Lisel M Vargas Cruz | Address on File | | | | | | |
| 2479313 | LISELY  MENDEZ RIVERA | Address on File | | | | | | |
| 2516154 | Lisenia Roman Morales | Address on File | | | | | | |
| 2500035 | LISETTE  BANKS MARTINEZ | Address on File | | | | | | |
| 2485713 | LISETTE  BETANCOURT FIGUEROA | Address on File | | | | | | |
| 2500751 | LISETTE  CORDERO COBIAN | Address on File | | | | | | |
| 2477645 | LISETTE  CUEVAS PANIAGUA | Address on File | | | | | | |
| 2491144 | LISETTE  DEL VALLE ORTIZ | Address on File | | | | | | |
| 2481598 | LISETTE  ESPARRA BERRIOS | Address on File | | | | | | |
| 2479222 | LISETTE  ORAMAS SOTO | Address on File | | | | | | |
| 2471762 | LISETTE  PADRON FIGUEROA | Address on File | | | | | | |
| 2498304 | LISETTE  RIVERA MONTANEZ | Address on File | | | | | | |
| 2472245 | LISETTE  RODRIGUEZ SENQUIZ | Address on File | | | | | | |
| 2500771 | LISETTE  SOTO VELAZQUEZ | Address on File | | | | | | |
| 2506123 | LISETTE  VAZQUEZ TRINIDAD | Address on File | | | | | | |
| 2504563 | LISETTE  WATTS SANTANA | Address on File | | | | | | |
| 2427592 | Lisette A Reyes Maldonado | Address on File | | | | | | |
| 2427325 | Lisette Batista Acevedo | Address on File | | | | | | |
| 2399109 | Lisette Bonilla Alvarez | Address on File | | | | | | |
| 2444569 | Lisette Caraballo Maldonad | Address on File | | | | | | |
| 2546516 | Lisette Diaz | Address on File | | | | | | |
| 2377512 | Lisette Diaz Oyola | Address on File | | | | | | |
| 2553729 | Lisette Garay Jorge | Address on File | | | | | | |
| 2468555 | Lisette Guzman Cortes | Address on File | | | | | | |
| 2398050 | Lisette Juarbe Marin | Address on File | | | | | | |
| 2453474 | Lisette L Nieves Rodriguez | Address on File | | | | | | |
| 2451812 | Lisette Li Rodriguez | Address on File | | | | | | |
| 2271778 | Lisette Lopez Rivera | Address on File | | | | | | |
| 2543662 | Lisette Mejias Soto | Address on File | | | | | | |
| 2532374 | Lisette Melendez Rodriguez | Address on File | | | | | | |
| 2545634 | Lisette Muriel Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448818 | Lisette Nieves Feliciano | Address on File | | | | | | |
| 2470142 | Lisette Olmo Sabater | Address on File | | | | | | |
| 2553221 | Lisette Perez Irizarry | Address on File | | | | | | |
| 2526771 | Lisette Rivera Charriez | Address on File | | | | | | |
| 2399317 | Lisette Rivera Rivera | Address on File | | | | | | |
| 2438065 | Lisette Rodriguez Casado | Address on File | | | | | | |
| 2540376 | Lisette Santiago Rivera | Address on File | | | | | | |
| 2449779 | Lisette Serrano Figueroa | Address on File | | | | | | |
| 2544574 | Lisette Torres Fernandez | Address on File | | | | | | |
| 2372107 | Lisette Torres Santiago | Address on File | | | | | | |
| 2444614 | Lisette Y Perez Diaz | Address on File | | | | | | |
| 2532725 | Lisette Zapater Pagan | Address on File | | | | | | |
| 2512259 | Lisheila Reyes Flores | Address on File | | | | | | |
| 2558742 | Lisiannette Ortiz Laracuente | Address on File | | | | | | |
| 2516733 | Lisibell Santos Lopez | Address on File | | | | | | |
| 2444969 | Lisilda Martinez Agosto | Address on File | | | | | | |
| 2268490 | Lisis Rosario Diaz | Address on File | | | | | | |
| 2504823 | LISMABEL  RIVERA ATILES | Address on File | | | | | | |
| 2518345 | Lismar J Rodriguez Silva | Address on File | | | | | | |
| 2523643 | Lismari Cora Zambrana | Address on File | | | | | | |
| 2503999 | LISMARIE  MARTINEZ CAMACHO | Address on File | | | | | | |
| 2477975 | LISMARIE  RIVERA CRUZ | Address on File | | | | | | |
| 2485342 | LISMARIE  RIVERA PEDROGO | Address on File | | | | | | |
| 2532714 | Lismarie Moret Maldonado | Address on File | | | | | | |
| 2508574 | Lismarie Torres Ocasio | Address on File | | | | | | |
| 2502064 | LISMARIEL  GARCIA GARCIA | Address on File | | | | | | |
| 2501651 | LISMARY  CARDONA PEREZ | Address on File | | | | | | |
| 2483683 | LISMARY  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2558674 | Lismary Santos Valentin | Address on File | | | | | | |
| 2463032 | Lismerly L Rodriguez | Address on File | | | | | | |
| 2525812 | Lisneida Nieves Martinez | Address on File | | | | | | |
| 2515446 | Lisneidy Pagan Roque | Address on File | | | | | | |
| 2515074 | Lisnel Rodriguez Acevedo | Address on File | | | | | | |
| 2513401 | Lisnet Santiago Rivera | Address on File | | | | | | |
| 2526365 | Lisnette Vargas Cervantes | Address on File | | | | | | |
| 2557505 | Lisoannette Gonzalez Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2414633 | LISOJO CRESPO,RAMON | Address on File | | | | | | |
| 2490769 | LISSA M CHITTENDEN RODRIGUEZ | Address on File | | | | | | |
| 2501269 | LISSANDRA I CEDENO TORRES | Address on File | | | | | | |
| 2479733 | LISSBELL  COLLAZO VAZQUEZ | Address on File | | | | | | |
| 2522132 | Lissbell Mateo Rivera | Address on File | | | | | | |
| 2431416 | Lissedia E Bracero Garcia | Address on File | | | | | | |
| 2471455 | LISSET  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2495648 | LISSETE  DE JESUS RIVERA | Address on File | | | | | | |
| 2428751 | Lissete E Gonzalez Gonzalez | Address on File | | | | | | |
| 2465924 | Lissett Rodriguez | Address on File | | | | | | |
| 2475601 | LISSETTE  OLIVERAS ORTIZ | Address on File | | | | | | |
| 2477593 | LISSETTE  AGUILAR GARCIA | Address on File | | | | | | |
| 2484035 | LISSETTE  ARROYO RUIZ | Address on File | | | | | | |
| 2483372 | LISSETTE  CABAN MONTALVO | Address on File | | | | | | |
| 2476960 | LISSETTE  CALDERIN ARROYO | Address on File | | | | | | |
| 2498849 | LISSETTE  CORRETJER CARBIA | Address on File | | | | | | |
| 2475784 | LISSETTE  DIAZ ORTIZ | Address on File | | | | | | |
| 2496364 | LISSETTE  ESTREMERA DEID | Address on File | | | | | | |
| 2494627 | LISSETTE  FACCIO PEREZ | Address on File | | | | | | |
| 2492966 | LISSETTE  FERRER ROMAN | Address on File | | | | | | |
| 2482583 | LISSETTE  GARCIA VAZQUEZ | Address on File | | | | | | |
| 2483879 | LISSETTE  GRAJALES ABREU | Address on File | | | | | | |
| 2481541 | LISSETTE  HERNANDEZ NEGRON | Address on File | | | | | | |
| 2487132 | LISSETTE  HERNANDEZ VILLANUEVA | Address on File | | | | | | |
| 2503298 | LISSETTE  IRIZARRY MIRANDA | Address on File | | | | | | |
| 2478775 | LISSETTE  LAMBERTY AGOSTO | Address on File | | | | | | |
| 2503057 | LISSETTE  LOPEZ RIVERA | Address on File | | | | | | |
| 2506272 | LISSETTE  LOPEZ RIVERA | Address on File | | | | | | |
| 2495865 | LISSETTE  MADERA RIVERA | Address on File | | | | | | |
| 2475534 | LISSETTE  MALDONADO MARRERO | Address on File | | | | | | |
| 2476096 | LISSETTE  MATOS PEREZ | Address on File | | | | | | |
| 2498695 | LISSETTE  MENDEZ SOLER | Address on File | | | | | | |
| 2482650 | LISSETTE  MILLAN FIGUEROA | Address on File | | | | | | |
| 2495008 | LISSETTE  MOLINA MARTINEZ | Address on File | | | | | | |
| 2496423 | LISSETTE  MULERO MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477117 | LISSETTE  MUNIZ BATISTA | Address on File | | | | | | |
| 2495779 | LISSETTE  MUNIZ HERNANDEZ | Address on File | | | | | | |
| 2471704 | LISSETTE  ORENGO NUNEZ | Address on File | | | | | | |
| 2491002 | LISSETTE  ORSINI ORTIZ | Address on File | | | | | | |
| 2495404 | LISSETTE  PADILLA SEDA | Address on File | | | | | | |
| 2498863 | LISSETTE  PEREZ COLON | Address on File | | | | | | |
| 2497452 | LISSETTE  PLANTEN MORA | Address on File | | | | | | |
| 2496791 | LISSETTE  PLAZA MALDONADO | Address on File | | | | | | |
| 2483156 | LISSETTE  POLA BOTA | Address on File | | | | | | |
| 2487174 | LISSETTE  QUINTANA QUINTANA | Address on File | | | | | | |
| 2477657 | LISSETTE  RAMIREZ NIEVES | Address on File | | | | | | |
| 2490062 | LISSETTE  RIOS RUIZ | Address on File | | | | | | |
| 2488090 | LISSETTE  RODRIGUEZ | Address on File | | | | | | |
| 2489372 | LISSETTE  RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2475377 | LISSETTE  RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 2488994 | LISSETTE  RODRIGUEZ FRATICELLI | Address on File | | | | | | |
| 2498716 | LISSETTE  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2500691 | LISSETTE  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2484788 | LISSETTE  ROJAS SANCHEZ | Address on File | | | | | | |
| 2498349 | LISSETTE  ROSA VELEZ | Address on File | | | | | | |
| 2486556 | LISSETTE  ROSARIO AVILES | Address on File | | | | | | |
| 2506584 | LISSETTE  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2472083 | LISSETTE  SANTIAGO NIEVES | Address on File | | | | | | |
| 2479505 | LISSETTE  TORRES AROCHO | Address on File | | | | | | |
| 2478007 | LISSETTE  TORRES CARDONA | Address on File | | | | | | |
| 2495333 | LISSETTE  TORRES CINTRON | Address on File | | | | | | |
| 2491155 | LISSETTE  TORRES CONTRERAS | Address on File | | | | | | |
| 2501541 | LISSETTE  VALE ACEVEDO | Address on File | | | | | | |
| 2476384 | LISSETTE  VALENTIN MORALES | Address on File | | | | | | |
| 2488789 | LISSETTE  VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2482548 | LISSETTE  VILLANUEVA SANTANA | Address on File | | | | | | |
| 2464339 | Lissette Acevedo Ortiz | Address on File | | | | | | |
| 2560867 | Lissette Alvarez Rodriguez | Address on File | | | | | | |
| 2514821 | Lissette Aracena Perez | Address on File | | | | | | |
| 2425349 | Lissette Arroyo Ramos | Address on File | | | | | | |
| 2524878 | Lissette Aviles Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335811 | Lissette Baez Vargas | Address on File | | | | | | |
| 2555723 | Lissette Barreto Perez | Address on File | | | | | | |
| 2426244 | Lissette Bodon Laboy | Address on File | | | | | | |
| 2342821 | Lissette Bonilla Hernandez | Address on File | | | | | | |
| 2447739 | Lissette Brana Saiter | Address on File | | | | | | |
| 2542500 | Lissette Carrasquillo Agosto | Address on File | | | | | | |
| 2537972 | Lissette Castillo Rolon | Address on File | | | | | | |
| 2551849 | Lissette Chaparro Gonzalez | Address on File | | | | | | |
| 2563563 | Lissette Claudio Mendez | Address on File | | | | | | |
| 2510896 | Lissette Colon Corretjer | Address on File | | | | | | |
| 2425145 | Lissette Contreras Contreras | Address on File | | | | | | |
| 2473322 | LISSETTE D PEREZ ACEVEDO | Address on File | | | | | | |
| 2521001 | Lissette D Ramos Mercado | Address on File | | | | | | |
| 2470960 | Lissette Del C Jimenez | Address on File | | | | | | |
| 2438317 | Lissette Del S Barger | Address on File | | | | | | |
| 2344785 | Lissette Delgado De Jesus | Address on File | | | | | | |
| 2444196 | Lissette Deynes Torres | Address on File | | | | | | |
| 2531794 | Lissette Diaz De Jesus | Address on File | | | | | | |
| 2566676 | Lissette Diaz Ortiz | Address on File | | | | | | |
| 2562722 | Lissette Diaz Sierra | Address on File | | | | | | |
| 2447599 | Lissette Domenech Sanchez | Address on File | | | | | | |
| 2482164 | LISSETTE E GARCIA PACHECO | Address on File | | | | | | |
| 2565716 | Lissette Feliciano Gonzalez | Address on File | | | | | | |
| 2275235 | Lissette Fernandez Allende | Address on File | | | | | | |
| 2381427 | Lissette Fernandez Colon | Address on File | | | | | | |
| 2452587 | Lissette Gonzalez Torres | Address on File | | | | | | |
| 2344503 | Lissette Grant Agront | Address on File | | | | | | |
| 2535318 | Lissette Gutierrez Guerr A | Address on File | | | | | | |
| 2450163 | Lissette Guzman Torres | Address on File | | | | | | |
| 2532460 | Lissette Hernandez Lopez | Address on File | | | | | | |
| 2550004 | Lissette Hernandez Rosado | Address on File | | | | | | |
| 2427932 | Lissette L Candelaria Gonzalez | Address on File | | | | | | |
| 2434065 | Lissette L Caraballo Carabal | Address on File | | | | | | |
| 2432615 | Lissette L Ducos Juarbe | Address on File | | | | | | |
| 2427961 | Lissette L Gonzalez Deliz | Address on File | | | | | | |
| 2532389 | Lissette Lamourt Martir | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533102 | Lissette Lopez | Address on File | | | | | | |
| 2344750 | Lissette Lopez Zayas | Address on File | | | | | | |
| 2324882 | Lissette Luccioni Gueits | Address on File | | | | | | |
| 2555771 | Lissette Lugo Colon | Address on File | | | | | | |
| 2558355 | Lissette M Gonzalez Torres | Address on File | | | | | | |
| 2444166 | Lissette M Hernandez Lopez | Address on File | | | | | | |
| 2446443 | Lissette M Ortiz Collazo | Address on File | | | | | | |
| 2484058 | LISSETTE M RAMOS ROMAN | Address on File | | | | | | |
| 2556691 | Lissette M Rivera Guzman | Address on File | | | | | | |
| 2488313 | LISSETTE M RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2551325 | Lissette M Sierra Hernandez | Address on File | | | | | | |
| 2437287 | Lissette Marquez Pagan | Address on File | | | | | | |
| 2444372 | Lissette Martinez Torres | Address on File | | | | | | |
| 2453500 | Lissette Mejias Mendez | Address on File | | | | | | |
| 2509508 | Lissette Melendez Colon | Address on File | | | | | | |
| 2466821 | Lissette Mendez Mercado | Address on File | | | | | | |
| 2342527 | Lissette Mendez Valentin | Address on File | | | | | | |
| 2515584 | Lissette Mercado Sepulveda | Address on File | | | | | | |
| 2431844 | Lissette Monta|Ez Cortes | Address on File | | | | | | |
| 2543797 | Lissette Morales Rivera | Address on File | | | | | | |
| 2528537 | Lissette Muniz Hernandez | Address on File | | | | | | |
| 2280314 | Lissette Munoz Mejias | Address on File | | | | | | |
| 2460142 | Lissette Negron Carrero | Address on File | | | | | | |
| 2430511 | Lissette Negron Quero | Address on File | | | | | | |
| 2529264 | Lissette Nieves Rivera | Address on File | | | | | | |
| 2481040 | LISSETTE O GARCIA ORTIZ | Address on File | | | | | | |
| 2375445 | Lissette Olivo Santos | Address on File | | | | | | |
| 2518897 | Lissette Olmo Cruz | Address on File | | | | | | |
| 2548284 | Lissette Ortiz Duprey | Address on File | | | | | | |
| 2541052 | Lissette Ortiz Padilla | Address on File | | | | | | |
| 2257498 | Lissette Padro Concepcion | Address on File | | | | | | |
| 2546880 | Lissette Pagan Otero | Address on File | | | | | | |
| 2346348 | Lissette Perez Negron | Address on File | | | | | | |
| 2511450 | Lissette Ramirez Ruiz | Address on File | | | | | | |
| 2447093 | Lissette Ramos Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2292485 | Lissette Reveron Perez | Address on File | | | | | | |
| 2562416 | Lissette Rios Ruiz | Address on File | | | | | | |
| 2426935 | Lissette Rivera Ramos | Address on File | | | | | | |
| 2564527 | Lissette Rodriguez Candelario | Address on File | | | | | | |
| 2375239 | Lissette Rodriguez Diaz | Address on File | | | | | | |
| 2527549 | Lissette Rodriguez Jimenez | Address on File | | | | | | |
| 2525043 | Lissette Rodriguez Madera | Address on File | | | | | | |
| 2449421 | Lissette Rodriguez Martinez | Address on File | | | | | | |
| 2546056 | Lissette Rodriguez Ortiz | Address on File | | | | | | |
| 2516573 | Lissette Rodriguez Rodriguez | Address on File | | | | | | |
| 2532459 | Lissette Roman Perez | Address on File | | | | | | |
| 2564927 | Lissette Romero Collazo | Address on File | | | | | | |
| 2458122 | Lissette Rosa Gomez | Address on File | | | | | | |
| 2513066 | Lissette Rosas Vargas | Address on File | | | | | | |
| 2431649 | Lissette Salas Gonzalez | Address on File | | | | | | |
| 2532473 | Lissette Sanchez Gonzalez | Address on File | | | | | | |
| 2428330 | Lissette Sanchez Rodriguez | Address on File | | | | | | |
| 2548339 | Lissette Soto Nazario | Address on File | | | | | | |
| 2443675 | Lissette Soto Velazquez | Address on File | | | | | | |
| 2523642 | Lissette Toro Cruz | Address on File | | | | | | |
| 2471172 | Lissette Toro Velez | Address on File | | | | | | |
| 2553596 | Lissette Torres Cruz | Address on File | | | | | | |
| 2509628 | Lissette Torres Gonzalez | Address on File | | | | | | |
| 2536647 | Lissette Torres Perez | Address on File | | | | | | |
| 2399307 | Lissette Torres Picorelli | Address on File | | | | | | |
| 2440356 | Lissette V Valle Perez | Address on File | | | | | | |
| 2450305 | Lissette Valentin Rodriguez | Address on File | | | | | | |
| 2514771 | Lissette Velazquez Irizarry | Address on File | | | | | | |
| 2516995 | Lissette Velez Mendez | Address on File | | | | | | |
| 2471177 | Lissette Velez Morales | Address on File | | | | | | |
| 2550531 | Lissette Viera Ortiz | Address on File | | | | | | |
| 2427340 | Lissette W Suazo Catala | Address on File | | | | | | |
| 2495844 | LISSETTE W VEGA NEGRON | Address on File | | | | | | |
| 2491051 | LISSETTE Y ROBLES MAESTRE | Address on File | | | | | | |
| 2558229 | Lissette Y Talavera Ramirez | Address on File | | | | | | |
| 2551509 | Lissette Y. Batista Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293886 | Lissette Zayas Cartagena | Address on File | | | | | | |
| 2543067 | Lissette Zayas Ramos | Address on File | | | | | | |
| 2478195 | LISSIE L CORREA FRANCESCHINI | Address on File | | | | | | |
| 2469387 | Lissie N Melendez Berrios | Address on File | | | | | | |
| 2482515 | LISSY I CRUZ GARCIA | Address on File | | | | | | |
| 2515067 | Lissy Matias Vega | Address on File | | | | | | |
| 2443315 | Listorie Lopez Lopez | Address on File | | | | | | |
| 2501102 | LISVELLY  MERCADO NEGRON | Address on File | | | | | | |
| 2492141 | LISVETTE  FLORES QUINONES | Address on File | | | | | | |
| 2474692 | LISVETTE  ROMAN MENDOZA | Address on File | | | | | | |
| 2505566 | LISVETTE  TORRES RIVERA | Address on File | | | | | | |
| 2551494 | Lisvette Lozada Rivera | Address on File | | | | | | |
| 2356955 | LITCHFIELD GARCIA,FERNANDO | Address on File | | | | | | |
| 2421688 | LITCHFIELD GARCIA,FERNANDO | Address on File | | | | | | |
| 2504190 | LITEA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2488304 | LITEA  ROJAS COTTO | Address on File | | | | | | |
| 2451627 | Liter Ramos Lopez | Address on File | | | | | | |
| 2271006 | Lithbeth S Lugo Viruet | Address on File | | | | | | |
| 2311999 | Lito Marrero Martinez | Address on File | | | | | | |
| 2545916 | Litz Torres Sanchez | Address on File | | | | | | |
| 2484416 | LITZA M CASTILLO ROLDOS | Address on File | | | | | | |
| 2526254 | Litza M Perez Mendez | Address on File | | | | | | |
| 2555043 | Litza M Tapia Osorio | Address on File | | | | | | |
| 2452367 | Litza M Vazquez | Address on File | | | | | | |
| 2505009 | LITZA N OTERO HERNANDEZ | Address on File | | | | | | |
| 2504006 | LITZA V PAGAN RIVERA | Address on File | | | | | | |
| 2515036 | Litzabeth Rivera Torres | Address on File | | | | | | |
| 2504307 | LITZAMARY  BENITEZ ORTIZ | Address on File | | | | | | |
| 2441276 | Litzy M Cora Anaya | Address on File | | | | | | |
| 2441790 | Litzy Medina Moreno | Address on File | | | | | | |
| 2299002 | Liudmila Vargas Bellido | Address on File | | | | | | |
| 2331528 | Lively Maceira Larregui | Address on File | | | | | | |
| 2474066 | LIVETTE  FIGUEROA BADILLO | Address on File | | | | | | |
| 2499309 | LIVIA  RAMOS MIRANDA | Address on File | | | | | | |
| 2564620 | Livia A Sanchez Rivera | Address on File | | | | | | |
| 2311365 | Livia Cabrera Quinones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2298260 | Livia Colon Cruz | Address on File | | | | | | |
| 2270962 | Livia Cotty Jusino | Address on File | | | | | | |
| 2341444 | Livia Crowe Figueroa | Address on File | | | | | | |
| 2275571 | Livia E Cora Pena | Address on File | | | | | | |
| 2488451 | LIVIA E CORREA TRINIDAD | Address on File | | | | | | |
| 2313408 | Livia E Santiago Plaud | Address on File | | | | | | |
| 2490975 | LIVIA G PEREZ ALICEA | Address on File | | | | | | |
| 2428518 | Livia Gonzalez Perez | Address on File | | | | | | |
| 2260658 | Livia H H Iglesias Cuello | Address on File | | | | | | |
| 2326812 | Livia H Iglesias Cuello | Address on File | | | | | | |
| 2259153 | Livia Hernandez Bernard | Address on File | | | | | | |
| 2480162 | LIVIA I FUENTES RAMOS | Address on File | | | | | | |
| 2306447 | Livia I Ramirez Figueroa | Address on File | | | | | | |
| 2539371 | Livia I Rosado Estrada | Address on File | | | | | | |
| 2263371 | Livia I Toro Ramos | Address on File | | | | | | |
| 2280378 | Livia Lopez Oneill | Address on File | | | | | | |
| 2311677 | Livia Lopez Ramos | Address on File | | | | | | |
| 2472236 | LIVIA M RIVERA VAZQUEZ | Address on File | | | | | | |
| 2347343 | Livia Noesi De Olmo | Address on File | | | | | | |
| 2292921 | Livia Ortiz Vega | Address on File | | | | | | |
| 2279561 | Livia Torres Alvarado | Address on File | | | | | | |
| 2254232 | Livia Velez Irizarry | Address on File | | | | | | |
| 2514697 | Livian M Perez Orech | Address on File | | | | | | |
| 2514572 | Livio L Paez Arias | Address on File | | | | | | |
| 2376379 | Lixa Lajara Pagan | Address on File | | | | | | |
| 2475750 | LIXA V RAMOS PINERO | Address on File | | | | | | |
| 2538577 | Lixamarys Arce Cruz | Address on File | | | | | | |
| 2465827 | Lixandel Diaz Reyes | Address on File | | | | | | |
| 2498540 | LIXANDER  TORRES OTERO | Address on File | | | | | | |
| 2551628 | Lixander Sierra Rodriguez | Address on File | | | | | | |
| 2562492 | Lixaury Guilbe Perez | Address on File | | | | | | |
| 2504996 | LIXLIA M ESCOBAR FLORES | Address on File | | | | | | |
| 2533932 | Lixsamarie Maldonado Torres | Address on File | | | | | | |
| 2448442 | Lixy Perez Llana | Address on File | | | | | | |
| 2506371 | LIXZALIS  PEREZ MEDINA | Address on File | | | | | | |
| 2544852 | Lixzander Irizarry Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483877 | LIZ A CORTES GONZALEZ | Address on File | | | | | | |
| 2482128 | LIZ A CUMBA ALVARADO | Address on File | | | | | | |
| 2471491 | LIZ A DE JESUS RIVERA | Address on File | | | | | | |
| 2536235 | Liz A Fonseca Rivera | Address on File | | | | | | |
| 2506823 | LIZ A GOMEZ BONILLA | Address on File | | | | | | |
| 2497066 | LIZ A LEON VELAZQUEZ | Address on File | | | | | | |
| 2442099 | Liz A Pagan Guascut | Address on File | | | | | | |
| 2519564 | Liz A Quinones Negron | Address on File | | | | | | |
| 2492796 | LIZ A ROSADO COLON | Address on File | | | | | | |
| 2468357 | Liz A Silicrup Orta | Address on File | | | | | | |
| 2471391 | LIZ A SOTO CALDERON | Address on File | | | | | | |
| 2533097 | Liz A Soto Ramos | Address on File | | | | | | |
| 2477074 | LIZ A TORRES FELICIANO | Address on File | | | | | | |
| 2478335 | LIZ A TORRES PICA | Address on File | | | | | | |
| 2516645 | Liz A Villegas Villegas | Address on File | | | | | | |
| 2505587 | LIZ B DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2529285 | Liz B Figueroa Mendez | Address on File | | | | | | |
| 2523610 | Liz B. Mangual Diaz | Address on File | | | | | | |
| 2342037 | Liz Baez Colon | Address on File | | | | | | |
| 2510126 | Liz Cautino Acabeo | Address on File | | | | | | |
| 2555167 | Liz Cotto | Address on File | | | | | | |
| 2544478 | Liz D Cotto Ortiz | Address on File | | | | | | |
| 2503343 | LIZ D MELECIO PACHECO | Address on File | | | | | | |
| 2451913 | Liz D Rios Calderon | Address on File | | | | | | |
| 2491652 | LIZ D RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2562615 | Liz D Ruz Franco | Address on File | | | | | | |
| 2501400 | LIZ D SANTIAGO IRIZARRY | Address on File | | | | | | |
| 2485507 | LIZ E CRESPO QUILES | Address on File | | | | | | |
| 2379196 | Liz E Delgado Collazo | Address on File | | | | | | |
| 2490471 | LIZ E GOICOCHEA PEREZ | Address on File | | | | | | |
| 2455252 | Liz E Padilla Carrasquillo | Address on File | | | | | | |
| 2462605 | Liz E Ramos Lugo | Address on File | | | | | | |
| 2476246 | LIZ E VARGAS CARRASQUILLO | Address on File | | | | | | |
| 2535383 | Liz Elba Suarez Perez | Address on File | | | | | | |
| 2441441 | Liz F Frances Alicea Martinez | Address on File | | | | | | |
| 2515550 | Liz Figueroa Trinidad | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542886 | Liz Garcia Mendez | Address on File | | | | | | |
| 2442416 | Liz H H Feliciano Velez | Address on File | | | | | | |
| 2478243 | LIZ H MERCADO SOLER | Address on File | | | | | | |
| 2482135 | LIZ I  CUADRADO RIVERA | Address on File | | | | | | |
| 2506798 | LIZ I COLLAZO SANTINI | Address on File | | | | | | |
| 2378216 | Liz I Gonzalez Sanchez | Address on File | | | | | | |
| 2469714 | Liz J Alicea Torres | Address on File | | | | | | |
| 2558183 | Liz J Colon Villaplana | Address on File | | | | | | |
| 2483264 | LIZ J CORDERO BARREIRO | Address on File | | | | | | |
| 2431982 | Liz J De Jesus Acevedo | Address on File | | | | | | |
| 2540408 | Liz J Leon Laureano | Address on File | | | | | | |
| 2447746 | Liz J Maldonado Ayala | Address on File | | | | | | |
| 2519973 | Liz J Melendez Hierro | Address on File | | | | | | |
| 2343843 | Liz J Otero Nieves | Address on File | | | | | | |
| 2564420 | Liz J Perez Santiago | Address on File | | | | | | |
| 2500530 | LIZ J RIVERA ROSARIO | Address on File | | | | | | |
| 2516204 | Liz J. Matias Ortiz | Address on File | | | | | | |
| 2483060 | LIZ K FUENTES RODRIGUEZ | Address on File | | | | | | |
| 2507637 | Liz Kanel Wharton Rosa | Address on File | | | | | | |
| 2492979 | LIZ L REYES CONCEPCION | Address on File | | | | | | |
| 2453852 | Liz Li Dcepeda | Address on File | | | | | | |
| 2507606 | Liz M Arroyo Cruz | Address on File | | | | | | |
| 2478814 | LIZ M BENITEZ ORTIZ | Address on File | | | | | | |
| 2564137 | Liz M Benitez Ortiz | Address on File | | | | | | |
| 2559722 | Liz M Bonilla Santana | Address on File | | | | | | |
| 2555886 | Liz M Cabrera Mercado | Address on File | | | | | | |
| 2479658 | LIZ M COLON TORRES | Address on File | | | | | | |
| 2478067 | LIZ M DE JESUS VALLE | Address on File | | | | | | |
| 2434123 | Liz M Gonzalez Garcia | Address on File | | | | | | |
| 2501123 | LIZ M HERNANDEZ NIEVES | Address on File | | | | | | |
| 2514955 | Liz M Jimenez Hernandez | Address on File | | | | | | |
| 2342238 | Liz M Ledeau Quinones | Address on File | | | | | | |
| 2464794 | Liz M Lopez Nuniz | Address on File | | | | | | |
| 2515513 | Liz M Maldonado Salas | Address on File | | | | | | |
| 2558522 | Liz M Muriente Colon | Address on File | | | | | | |
| 2483347 | LIZ M NIEVES OLMO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483212 | LIZ M PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2504653 | LIZ M PRATTS ACEVEDO | Address on File | | | | | | |
| 2516086 | Liz M Rivera Diaz | Address on File | | | | | | |
| 2552070 | Liz M Rivera Garcia | Address on File | | | | | | |
| 2547416 | Liz M Romero Rodriguez | Address on File | | | | | | |
| 2484290 | LIZ M RUBERO JIMENEZ | Address on File | | | | | | |
| 2504543 | LIZ M SIERRA VEGA | Address on File | | | | | | |
| 2471554 | LIZ M TIRADO LOPEZ | Address on File | | | | | | |
| 2453439 | Liz M Vazquez Torres | Address on File | | | | | | |
| 2535265 | Liz Marie Bermudez Velazq Uez | Address on File | | | | | | |
| 2524500 | Liz Mary Candelaria Rivera | Address on File | | | | | | |
| 2553610 | Liz Mary Colon Santiago | Address on File | | | | | | |
| 2533781 | Liz Mediavilla Rosado | Address on File | | | | | | |
| 2512060 | Liz Melanie Colon Alicea | Address on File | | | | | | |
| 2558763 | Liz Mercado Rolon | Address on File | | | | | | |
| 2500974 | LIZ N BURGOS ALICEA | Address on File | | | | | | |
| 2557053 | Liz N De Leon Baez | Address on File | | | | | | |
| 2537838 | Liz N Mitchell Nazario | Address on File | | | | | | |
| 2458820 | Liz N Sanabria Sanchez | Address on File | | | | | | |
| 2498451 | LIZ O GONZALEZ LEBRON | Address on File | | | | | | |
| 2563400 | Liz O Salgado Pagan | Address on File | | | | | | |
| 2542039 | Liz O Sano Rodriguez | Address on File | | | | | | |
| 2543234 | Liz Perez Rosa | Address on File | | | | | | |
| 2395521 | Liz Quevedo Cordero | Address on File | | | | | | |
| 2427059 | Liz Rivera Rodriguez | Address on File | | | | | | |
| 2510294 | Liz Rodriguez Vazquez | Address on File | | | | | | |
| 2505406 | LIZ S ALVARADO PERDOMO | Address on File | | | | | | |
| 2491314 | LIZ S CARDE CORREA | Address on File | | | | | | |
| 2509250 | Liz S Castro Chacon | Address on File | | | | | | |
| 2528475 | Liz S Cruz Rivera | Address on File | | | | | | |
| 2503598 | LIZ S MELENDEZ PEREZ | Address on File | | | | | | |
| 2454232 | Liz S Ortega Figueroa | Address on File | | | | | | |
| 2507658 | Liz S Santiago Castillo | Address on File | | | | | | |
| 2534382 | Liz Sandra Medina | Address on File | | | | | | |
| 2537850 | Liz Serrano Rosado | Address on File | | | | | | |
| 2525996 | Liz T Diaz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538079 | Liz V Bermudez Ruiz | Address on File | | | | | | |
| 2481633 | LIZ V LOPEZ NEGRON | Address on File | | | | | | |
| 2495863 | LIZ V MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2485664 | LIZ V RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2456567 | Liz V Torres Samalot | Address on File | | | | | | |
| 2508927 | Liz Vazquez Vargas | Address on File | | | | | | |
| 2511720 | Liz Violeta Hernandez Cosme | Address on File | | | | | | |
| 2478996 | LIZ Y ACEVEDO MENA | Address on File | | | | | | |
| 2549715 | Liz Y Alicea Parrilla | Address on File | | | | | | |
| 2503929 | LIZ Y BELTRAN BERRIOS | Address on File | | | | | | |
| 2509493 | Liz Y Carrasquillo Perez | Address on File | | | | | | |
| 2455691 | Liz Y Diaz Gonzalez | Address on File | | | | | | |
| 2514724 | Liz Y Guadalupe De Jesus | Address on File | | | | | | |
| 2517135 | Liz Y Lopez Del Rio | Address on File | | | | | | |
| 2558572 | Liz Y Maldonado Burgos | Address on File | | | | | | |
| 2483709 | LIZ Y MEDINA MESTRE | Address on File | | | | | | |
| 2467952 | Liz Y Mercado Zayas | Address on File | | | | | | |
| 2479544 | LIZ Y PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2515728 | Liz Y. Padilla Oliveras | Address on File | | | | | | |
| 2502527 | LIZA  ALFARO MERCADO | Address on File | | | | | | |
| 2488059 | LIZA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2476620 | LIZA  RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2498486 | LIZA  TORRUELLA DELGADO | Address on File | | | | | | |
| 2538470 | Liza A Bas Ramirez | Address on File | | | | | | |
| 2548147 | Liza A Chevres Nieves | Address on File | | | | | | |
| 2511471 | Liza A Cruz Sinigaglia | Address on File | | | | | | |
| 2519118 | Liza A Mejil Canderio | Address on File | | | | | | |
| 2483354 | LIZA A RIOS RAMIREZ | Address on File | | | | | | |
| 2346344 | Liza A Torres Sanchez | Address on File | | | | | | |
| 2542741 | Liza Acabeo Garcia | Address on File | | | | | | |
| 2549506 | Liza Calderon Hernandez | Address on File | | | | | | |
| 2519691 | Liza Colon Barbosa | Address on File | | | | | | |
| 2293393 | Liza Cuevas Cuevas | Address on File | | | | | | |
| 2519589 | Liza Diaz Cruz | Address on File | | | | | | |
| 2497060 | LIZA E LOPEZ SALGADO | Address on File | | | | | | |
| 2537693 | Liza E Pe?A Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487882 | LIZA E RIVERA CHAPARRO | Address on File | | | | | | |
| 2488247 | LIZA E ROMANY SERRANO | Address on File | | | | | | |
| 2552105 | Liza Estrada Ortega | Address on File | | | | | | |
| 2472450 | LIZA F BADILLO CRUZ | Address on File | | | | | | |
| 2524383 | Liza F Lopez Perez | Address on File | | | | | | |
| 2523844 | Liza Felicianogonzalez | Address on File | | | | | | |
| 2440780 | Liza G Claudio Gonzalez | Address on File | | | | | | |
| 2477695 | LIZA I GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2500314 | LIZA I HOYOS GARCIA | Address on File | | | | | | |
| 2477987 | LIZA J IRIZARRY AQUINO | Address on File | | | | | | |
| 2497002 | LIZA J OQUENDO LIMARDO | Address on File | | | | | | |
| 2449206 | Liza L Juarbe Franceschini | Address on File | | | | | | |
| 2557402 | Liza L Nazario Rodriguez | Address on File | | | | | | |
| 2443863 | Liza L Ocasio Oyola | Address on File | | | | | | |
| 2452661 | Liza Li Hernandez | Address on File | | | | | | |
| 2533459 | Liza Lopez | Address on File | | | | | | |
| 2500260 | LIZA M ALICEA REYES | Address on File | | | | | | |
| 2492556 | LIZA M APONTE FARIA | Address on File | | | | | | |
| 2500944 | LIZA M APONTE TORRES | Address on File | | | | | | |
| 2518567 | Liza M Duran Ortiz | Address on File | | | | | | |
| 2448970 | Liza M Estrada Figueroa | Address on File | | | | | | |
| 2517778 | Liza M Fernandez Cruz | Address on File | | | | | | |
| 2498682 | LIZA M FOURNIER CORDOVA | Address on File | | | | | | |
| 2482022 | LIZA M GARCIA LOPEZ | Address on File | | | | | | |
| 2543261 | Liza M Garcia Ortiz | Address on File | | | | | | |
| 2566348 | Liza M Gerardino Narvaez | Address on File | | | | | | |
| 2498804 | LIZA M JIMENEZ CORDERO | Address on File | | | | | | |
| 2504658 | LIZA M KERCADO RODRIGUEZ | Address on File | | | | | | |
| 2446942 | Liza M M Hernandez Rivera | Address on File | | | | | | |
| 2533612 | Liza M Medina Martinez | Address on File | | | | | | |
| 2555938 | Liza M Medina Rivera | Address on File | | | | | | |
| 2562442 | Liza M Moctezuma Alicea | Address on File | | | | | | |
| 2489134 | LIZA M NEGRON FRAGUADA | Address on File | | | | | | |
| 2497054 | LIZA M ORENGO IRIZARRY | Address on File | | | | | | |
| 2478815 | LIZA M OTERO CHEVEREZ | Address on File | | | | | | |
| 2442410 | Liza M Pagan Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525024 | Liza M Quinones Castro | Address on File | | | | | | |
| 2564250 | Liza M Riestra Carrion | Address on File | | | | | | |
| 2427956 | Liza M Rodriguez Rivera | Address on File | | | | | | |
| 2502375 | LIZA M RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2506389 | LIZA M ROJAS PEREIRA | Address on File | | | | | | |
| 2485559 | LIZA M ROMERO SOBERAL | Address on File | | | | | | |
| 2563360 | Liza M Romero Soberal | Address on File | | | | | | |
| 2470893 | Liza M Rosa De Jesus | Address on File | | | | | | |
| 2526890 | Liza M Rosado Gonzalez | Address on File | | | | | | |
| 2514247 | Liza M Vinolo Camacho | Address on File | | | | | | |
| 2471322 | Liza M. Baez Burgos | Address on File | | | | | | |
| 2541509 | Liza M. Claudio Vazquez | Address on File | | | | | | |
| 2518243 | Liza M. Delgado Gonzalez | Address on File | | | | | | |
| 2517472 | Liza M. Miranda Figueroa | Address on File | | | | | | |
| 2535559 | Liza Maried Padilla Ortiz | Address on File | | | | | | |
| 2342703 | Liza Martinez Crespo | Address on File | | | | | | |
| 2535542 | Liza Michelle Martinez Santos | Address on File | | | | | | |
| 2542431 | Liza Morales Ramos | Address on File | | | | | | |
| 2545492 | Liza Negron Arriaga | Address on File | | | | | | |
| 2478392 | LIZA O FERNANDEZ ARROYO | Address on File | | | | | | |
| 2505757 | LIZA O MORALES CRUZ | Address on File | | | | | | |
| 2517573 | Liza Perez Fernando | Address on File | | | | | | |
| 2307614 | Liza Rivera Feliciano | Address on File | | | | | | |
| 2525670 | Liza Rivera Lugo | Address on File | | | | | | |
| 2541567 | Liza Rodriguez Dejesus | Address on File | | | | | | |
| 2541766 | Liza Rodriguez Mendez | Address on File | | | | | | |
| 2475266 | LIZA V RODRIGUEZ CASIANO | Address on File | | | | | | |
| 2554222 | Liza V. Candelas Perez | Address on File | | | | | | |
| 2442371 | Liza Y Ayala Rivera | Address on File | | | | | | |
| 2502275 | LIZA Y DIAZ VILLAFANE | Address on File | | | | | | |
| 2499378 | LIZA Y FLORES RAMOS | Address on File | | | | | | |
| 2518756 | Liza Y Morales Jusino | Address on File | | | | | | |
| 2551571 | Liza Y Rosa Birriel | Address on File | | | | | | |
| 2543405 | Lizabel Mu?lz Ortiz | Address on File | | | | | | |
| 2478447 | LIZABETH  FERNANDEZ VALENTIN | Address on File | | | | | | |
| 2493241 | LIZABETH  MARTINEZ BOTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2546565 | Lizabeth Cotto | Address on File | | | | | | |
| 2446751 | Lizabeth Cotto Nieves | Address on File | | | | | | |
| 2526893 | Lizabeth L Fowler Lorenzo | Address on File | | | | | | |
| 2342920 | Lizabeth M Montalvo Julia | Address on File | | | | | | |
| 2513905 | Lizabeth Santiago Rivera | Address on File | | | | | | |
| 2548216 | Lizabeth Velez Soto | Address on File | | | | | | |
| 2455838 | Lizadamaris Mu?lz Gonzalez | Address on File | | | | | | |
| 2542621 | Lizadelle Flores Velez | Address on File | | | | | | |
| 2516071 | Lizahily Torres Serrano | Address on File | | | | | | |
| 2502127 | LIZAIDA  ARRAIZA ROLON | Address on File | | | | | | |
| 2484216 | LIZAIDA  PENA FELICIANO | Address on File | | | | | | |
| 2496406 | LIZAIDA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2480429 | LIZAIDA  SANCHEZ CRUZ | Address on File | | | | | | |
| 2471765 | LIZAIDA  TORRES MONTALVO | Address on File | | | | | | |
| 2502106 | LIZAIDA  VILLALOBOS RODRIGUEZ | Address on File | | | | | | |
| 2508374 | Lizaida Carrero Arroyo | Address on File | | | | | | |
| 2531798 | Lizaida Gonzalez Gonzalez | Address on File | | | | | | |
| 2562490 | Lizaida Hernandez Alvarez | Address on File | | | | | | |
| 2550651 | Lizaida Lebron Pitre | Address on File | | | | | | |
| 2560113 | Lizaida Lopez Rodriguez | Address on File | | | | | | |
| 2534832 | Lizaida Malpica Ramos | Address on File | | | | | | |
| 2543533 | Lizaida Mejia Cotto | Address on File | | | | | | |
| 2532107 | Lizaida Perez Berrios | Address on File | | | | | | |
| 2517595 | Lizaida Rivera Robles | Address on File | | | | | | |
| 2526166 | Lizaida Villalobos Rodriguez | Address on File | | | | | | |
| 2503144 | LIZAIDY  RIVERA RIVERA | Address on File | | | | | | |
| 2506217 | LIZAINA I NORIEGA CORTES | Address on File | | | | | | |
| 2508483 | Lizaira Quijano Figueroa | Address on File | | | | | | |
| 2502245 | LIZAMAR  RIVERA SANTIAGO | Address on File | | | | | | |
| 2492773 | LIZAMARIE  RODRIGUEZ MOLL | Address on File | | | | | | |
| 2514012 | Lizamarie Chiclana Davila | Address on File | | | | | | |
| 2510625 | Lizamary Vazquez Rivera | Address on File | | | | | | |
| 2502173 | LIZAMARYS  PACHECO AGOSTO | Address on File | | | | | | |
| 2493362 | LIZAMINELLY  MERCADO OLAVARRIA | Address on File | | | | | | |
| 2344868 | Lizana Torres Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457368 | Lizander Davila Perez | Address on File | | | | | | |
| 2484081 | LIZANDRA  CEPEDA OSORIO | Address on File | | | | | | |
| 2480382 | LIZANDRA  ESPADA RIVERA | Address on File | | | | | | |
| 2497251 | LIZANDRA  GONZALEZ LABOY | Address on File | | | | | | |
| 2506592 | LIZANDRA  GUTIERREZ RODRIGUEZ | Address on File | | | | | | |
| 2479318 | LIZANDRA  IBANEZ CABAN | Address on File | | | | | | |
| 2497175 | LIZANDRA  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2476715 | LIZANDRA  NAZARIO DELGADO | Address on File | | | | | | |
| 2488863 | LIZANDRA  RIOS FIGUEROA | Address on File | | | | | | |
| 2502840 | LIZANDRA  ROMERO MAYSONET | Address on File | | | | | | |
| 2483804 | LIZANDRA  ROSARIO GOMEZ | Address on File | | | | | | |
| 2484034 | LIZANDRA  RUIZ TALAVERA | Address on File | | | | | | |
| 2489303 | LIZANDRA  SANCHEZ IZAGAS | Address on File | | | | | | |
| 2489416 | LIZANDRA A RIVERA BARREIRO | Address on File | | | | | | |
| 2372810 | Lizandra Arroyo Rodriguez | Address on File | | | | | | |
| 2471311 | Lizandra Aviles Mendoza | Address on File | | | | | | |
| 2555955 | Lizandra Bercerril Rodriguez | Address on File | | | | | | |
| 2532060 | Lizandra Carrero Aviles | Address on File | | | | | | |
| 2395279 | Lizandra Concepcion Marrero | Address on File | | | | | | |
| 2532371 | Lizandra E Ramos Laboy | Address on File | | | | | | |
| 2560101 | Lizandra Irizarry Otano | Address on File | | | | | | |
| 2441884 | Lizandra L Lizrdi Soto | Address on File | | | | | | |
| 2539963 | Lizandra Laboy Ocinaldi | Address on File | | | | | | |
| 2507968 | Lizandra Marie Hernandez Torres | Address on File | | | | | | |
| 2533099 | Lizandra Martinez Mendez | Address on File | | | | | | |
| 2432681 | Lizandra Medina Portalatin | Address on File | | | | | | |
| 2343738 | Lizandra Rivera Olivo | Address on File | | | | | | |
| 2447040 | Lizandra Rodriguez Quiles | Address on File | | | | | | |
| 2432634 | Lizandra Rosado Gonzalez | Address on File | | | | | | |
| 2346378 | Lizandra Silva Arocho | Address on File | | | | | | |
| 2495729 | LIZANDRO  CORREA GARCIA | Address on File | | | | | | |
| 2481186 | LIZANDRO  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2338171 | Lizandro Hernandez Nieves | Address on File | | | | | | |
| 2537325 | Lizandro Martinez Rodriguez | Address on File | | | | | | |
| 2511931 | Lizanette Vega Ortiz | Address on File | | | | | | |
| 2546371 | Lizanette Vega Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515637 | Lizanne De Los Milag Melendez Aponte | Address on File | | | | | | |
| 2514903 | Lizannette Melendez Lebron | Address on File | | | | | | |
| 2350129 | LIZARDI ALVAREZ,ERNESTO | Address on File | | | | | | |
| 2527504 | Lizardi Centeno Doris | Address on File | | | | | | |
| 2348499 | LIZARDI JIMENEZ,GLADYS | Address on File | | | | | | |
| 2352540 | LIZARDI LIZARDI,NELIDA | Address on File | | | | | | |
| 2370484 | LIZARDI PEREZ,MARIA M | Address on File | | | | | | |
| 2402107 | LIZARDI RODRIGUEZ,ALEIDA | Address on File | | | | | | |
| 2538133 | Lizardo A Perez Feliciano | Address on File | | | | | | |
| 2461845 | Lizardo A Perez Perez | Address on File | | | | | | |
| 2453438 | Lizardo Burgos Rivera | Address on File | | | | | | |
| 2470874 | Lizardo Mattei Roman | Address on File | | | | | | |
| 2471155 | Lizardo Mattei Roman | Address on File | | | | | | |
| 2524100 | Lizardo Pagan Lopez | Address on File | | | | | | |
| 2522193 | Lizardo Rivera Morales | Address on File | | | | | | |
| 2526693 | Lizary Gonzalez Gonzalez | Address on File | | | | | | |
| 2354301 | LIZASUAIN AYMATT,BLANCA S | Address on File | | | | | | |
| 2354366 | LIZASUAIN PEREZ,ERIDA A | Address on File | | | | | | |
| 2515566 | Lizaura Matias Morales | Address on File | | | | | | |
| 2491798 | LIZAURIE  TORRES FERNANDEZ | Address on File | | | | | | |
| 2503592 | LIZAYDA  CUADRADO ALVAREZ | Address on File | | | | | | |
| 2477354 | LIZAYDA  VAZQUEZ MONSERRATE | Address on File | | | | | | |
| 2539592 | Lizazoain Breban Axel | Address on File | | | | | | |
| 2523912 | Lizbel Berrios Mercado | Address on File | | | | | | |
| 2343979 | Lizbel Cruz Lopez | Address on File | | | | | | |
| 2565502 | Lizbelia Martinez Martinez | Address on File | | | | | | |
| 2266611 | Lizbelia Sanchez Desarden | Address on File | | | | | | |
| 2432311 | Lizbell Colon Rivera | Address on File | | | | | | |
| 2553467 | Lizbelle Cordero Bonilla | Address on File | | | | | | |
| 2455034 | Lizbelle Rivera Padin | Address on File | | | | | | |
| 2483593 | LIZBENNETH  LARRIEUX BADILLO | Address on File | | | | | | |
| 2500038 | LIZBET E ORTIZ CORREA | Address on File | | | | | | |
| 2479868 | LIZBETH  ACEVEDO PEREZ | Address on File | | | | | | |
| 2495380 | LIZBETH  BAEZ TORRES | Address on File | | | | | | |
| 2505463 | LIZBETH  BERNARD QUINONES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506415 | LIZBETH  CARABALLO TORRES | Address on File | | | | | | |
| 2500933 | LIZBETH  CASIANO MALDONADO | Address on File | | | | | | |
| 2478034 | LIZBETH  COLON COSME | Address on File | | | | | | |
| 2505006 | LIZBETH  COLON DIAZ | Address on File | | | | | | |
| 2488019 | LIZBETH  COLON OLIVERAS | Address on File | | | | | | |
| 2504676 | LIZBETH  DE LA CRUZ JAMES | Address on File | | | | | | |
| 2472654 | LIZBETH  GARCIA | Address on File | | | | | | |
| 2474745 | LIZBETH  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2483038 | LIZBETH  HERNANDEZ CARRERO | Address on File | | | | | | |
| 2492166 | LIZBETH  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2485619 | LIZBETH  MARCANO MORALES | Address on File | | | | | | |
| 2472459 | LIZBETH  MARTINEZ FERRER | Address on File | | | | | | |
| 2475349 | LIZBETH  MORALES PAGAN | Address on File | | | | | | |
| 2483616 | LIZBETH  NEGRON QUILES | Address on File | | | | | | |
| 2484461 | LIZBETH  NEGRON RIVERA | Address on File | | | | | | |
| 2506044 | LIZBETH  ORTIZ ORTIZ | Address on File | | | | | | |
| 2506720 | LIZBETH  REYES SANTANA | Address on File | | | | | | |
| 2497377 | LIZBETH  RIVERA LOPEZ | Address on File | | | | | | |
| 2506174 | LIZBETH  RIVERA TORRES | Address on File | | | | | | |
| 2478453 | LIZBETH  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2488025 | LIZBETH  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2476669 | LIZBETH  VAZQUEZ CAMACHO | Address on File | | | | | | |
| 2490383 | LIZBETH  VELEZ GONZALEZ | Address on File | | | | | | |
| 2502302 | LIZBETH A IRIZARRY RAMOS | Address on File | | | | | | |
| 2487783 | LIZBETH C RODRIGUEZ HERRERA | Address on File | | | | | | |
| 2526509 | Lizbeth Colon Fuentes | Address on File | | | | | | |
| 2555221 | Lizbeth Cotto | Address on File | | | | | | |
| 2516173 | Lizbeth Cruz Rivera | Address on File | | | | | | |
| 2430227 | Lizbeth Cruz Zayas | Address on File | | | | | | |
| 2344917 | Lizbeth Diaz Rodriguez | Address on File | | | | | | |
| 2483977 | LIZBETH E SANTIAGO VEGA | Address on File | | | | | | |
| 2551794 | Lizbeth Gomez Carrasquillo | Address on File | | | | | | |
| 2517085 | Lizbeth Gonzalez Colon | Address on File | | | | | | |
| 2439934 | Lizbeth Gonzalez Rivera | Address on File | | | | | | |
| 2468618 | Lizbeth Gonzalez Rivera | Address on File | | | | | | |
| 2425316 | Lizbeth I Guzman Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2566443 | Lizbeth J Frontera Tacoronte | Address on File | | | | | | |
| 2341365 | Lizbeth Jimenez Rodriguez | Address on File | | | | | | |
| 2440791 | Lizbeth L Rios Rosa | Address on File | | | | | | |
| 2534575 | Lizbeth Llera Carrasquillo | Address on File | | | | | | |
| 2445763 | Lizbeth Lopez Diaz | Address on File | | | | | | |
| 2497624 | LIZBETH M ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2534116 | Lizbeth M Correa Ramos | Address on File | | | | | | |
| 2546130 | Lizbeth M Cruz Cortes | Address on File | | | | | | |
| 2502783 | LIZBETH M MEDINA RIVERA | Address on File | | | | | | |
| 2471955 | LIZBETH M PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2503850 | LIZBETH M ROSADO RIVERA | Address on File | | | | | | |
| 2523053 | Lizbeth M Ruiz Candelaria | Address on File | | | | | | |
| 2508216 | Lizbeth M Santana Martinez | Address on File | | | | | | |
| 2506861 | LIZBETH M SOTO BETANCOURT | Address on File | | | | | | |
| 2511444 | Lizbeth M. Trujillo Torres | Address on File | | | | | | |
| 2531020 | Lizbeth M. Trujillomundo | Address on File | | | | | | |
| 2512076 | Lizbeth Marrero Feijo | Address on File | | | | | | |
| 2534091 | Lizbeth Marrero Serrano | Address on File | | | | | | |
| 2561490 | Lizbeth Marrero Torre | Address on File | | | | | | |
| 2511254 | Lizbeth Martinez Barreto | Address on File | | | | | | |
| 2510648 | Lizbeth Martinez Martinez | Address on File | | | | | | |
| 2510659 | Lizbeth Melendez Mercado | Address on File | | | | | | |
| 2345258 | Lizbeth Mercado Rosario | Address on File | | | | | | |
| 2513406 | Lizbeth Molina Delgado | Address on File | | | | | | |
| 2562418 | Lizbeth Nu?Ez Genaro | Address on File | | | | | | |
| 2444724 | Lizbeth Ortiz Almestica | Address on File | | | | | | |
| 2558290 | Lizbeth Pena Soto | Address on File | | | | | | |
| 2379777 | Lizbeth Piar Figueroa | Address on File | | | | | | |
| 2565796 | Lizbeth Quintana Maysonet | Address on File | | | | | | |
| 2543195 | Lizbeth Rivera Padilla | Address on File | | | | | | |
| 2517366 | Lizbeth Rodriguez Lugo | Address on File | | | | | | |
| 2545921 | Lizbeth Rodriguez Ortiz | Address on File | | | | | | |
| 2562504 | Lizbeth Rodriguez Rivera | Address on File | | | | | | |
| 2509276 | Lizbeth Rodriguez Rivera | Address on File | | | | | | |
| 2540567 | Lizbeth Rodriguez Serrano | Address on File | | | | | | |
| 2530820 | Lizbeth Rodriguez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525323 | Lizbeth Roman Maismet | Address on File | | | | | | |
| 2509863 | Lizbeth Rosario Leon | Address on File | | | | | | |
| 2540703 | Lizbeth Santiago Morales | Address on File | | | | | | |
| 2425937 | Lizbeth Santiago Ortiz | Address on File | | | | | | |
| 2524317 | Lizbeth Sepulveda Sanchez | Address on File | | | | | | |
| 2398024 | Lizbeth V Rolon Cruz | Address on File | | | | | | |
| 2548572 | Lizbeth Vargas Cervantes | Address on File | | | | | | |
| 2514966 | Lizbeth Vazquez Gonzalez | Address on File | | | | | | |
| 2511520 | Lizbeth Velazquez Nieves | Address on File | | | | | | |
| 2556912 | Lizbeth Velez Valentin | Address on File | | | | | | |
| 2516697 | Lizbeth Y Salgado Matos | Address on File | | | | | | |
| 2499394 | LIZBETH Y SOTO LOPEZ | Address on File | | | | | | |
| 2469392 | Lizbeth Z Rosario Rios | Address on File | | | | | | |
| 2477516 | LIZBETTE  FIGUEROA NEGRON | Address on File | | | | | | |
| 2558769 | Lizbette Otero Del | Address on File | | | | | | |
| 2511741 | Lizdabel Jusino Flores | Address on File | | | | | | |
| 2555346 | Lizdalia Torres Ortiz | Address on File | | | | | | |
| 2537925 | Lizdanis Quitana Maldonado | Address on File | | | | | | |
| 2519124 | Lizebte Soler Ruiz | Address on File | | | | | | |
| 2543430 | Lizedia Melendez Rosario | Address on File | | | | | | |
| 2543249 | Lizelie Nieves De Jesus | Address on File | | | | | | |
| 2521633 | Lizenette Rivera Hernandez | Address on File | | | | | | |
| 2539878 | Lizet G Ortiz Rivera | Address on File | | | | | | |
| 2491176 | LIZETH  CRUZ VELEZ | Address on File | | | | | | |
| 2426969 | Lizett Acosta Calderon | Address on File | | | | | | |
| 2463357 | Lizett Maldonado Rosado | Address on File | | | | | | |
| 2494398 | LIZETTE  ALBINO NAZARIO | Address on File | | | | | | |
| 2478687 | LIZETTE  APONTE MERCADO | Address on File | | | | | | |
| 2471477 | LIZETTE  AVILES RIVERA | Address on File | | | | | | |
| 2475154 | LIZETTE  BARCACEL REYES | Address on File | | | | | | |
| 2489660 | LIZETTE  BERRIOS OTERO | Address on File | | | | | | |
| 2480810 | LIZETTE  BERRIOS SANTIAGO | Address on File | | | | | | |
| 2476363 | LIZETTE  CONDE HERNANDEZ | Address on File | | | | | | |
| 2481332 | LIZETTE  CRUZ DIAZ | Address on File | | | | | | |
| 2476438 | LIZETTE  CUBERO VIDO | Address on File | | | | | | |
| 2489152 | LIZETTE  DEL VALLE NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491093 | LIZETTE  DIAZ DIAZ | Address on File | | | | | | |
| 2473019 | LIZETTE  HERNANDEZ PEREZ | Address on File | | | | | | |
| 2476280 | LIZETTE  LOPEZ MERCADO | Address on File | | | | | | |
| 2495591 | LIZETTE  MALDONADO PEREZ | Address on File | | | | | | |
| 2476943 | LIZETTE  MARQUEZ CRUZ | Address on File | | | | | | |
| 2496716 | LIZETTE  RAMIREZ RUIZ | Address on File | | | | | | |
| 2481551 | LIZETTE  RIVERA ROSARIO | Address on File | | | | | | |
| 2479429 | LIZETTE  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2471983 | LIZETTE  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2484780 | LIZETTE  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2489839 | LIZETTE  SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2498322 | LIZETTE  VELAZQUEZ NIEVES | Address on File | | | | | | |
| 2499261 | LIZETTE  VELEZ ORTIZ | Address on File | | | | | | |
| 2484323 | LIZETTE  ZAYAS NIEVES | Address on File | | | | | | |
| 2531043 | Lizette C. Rosario Rivera | Address on File | | | | | | |
| 2452821 | Lizette Caballero Vargas | Address on File | | | | | | |
| 2264213 | Lizette Caparros Santos | Address on File | | | | | | |
| 2469261 | Lizette Carrasquillo Rivera | Address on File | | | | | | |
| 2539318 | Lizette Castro | Address on File | | | | | | |
| 2445881 | Lizette Castro Lopez | Address on File | | | | | | |
| 2432361 | Lizette Chevere Marrero | Address on File | | | | | | |
| 2441174 | Lizette Cintron Santiago | Address on File | | | | | | |
| 2325679 | Lizette Collado Schwarz | Address on File | | | | | | |
| 2532349 | Lizette Colon Sanchez | Address on File | | | | | | |
| 2443277 | Lizette Cortes Jimenez | Address on File | | | | | | |
| 2274101 | Lizette Cortes Pagan | Address on File | | | | | | |
| 2535729 | Lizette Cristinasantiago Arce | Address on File | | | | | | |
| 2523794 | Lizette Cruz Cabrera | Address on File | | | | | | |
| 2466116 | Lizette Davila Escobar | Address on File | | | | | | |
| 2270705 | Lizette De La Cruz Lopez | Address on File | | | | | | |
| 2465786 | Lizette Delgado Horrach | Address on File | | | | | | |
| 2464128 | Lizette Diaz Alicea | Address on File | | | | | | |
| 2445122 | Lizette E Cora Camacho | Address on File | | | | | | |
| 2516793 | Lizette E Villegas Caraballo | Address on File | | | | | | |
| 2428391 | Lizette Escobar Martinez | Address on File | | | | | | |
| 2376440 | Lizette Fernandez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2566481 | Lizette Fuentes Rodriguez | Address on File | | | | | | |
| 2528153 | Lizette G Alcala Rosado | Address on File | | | | | | |
| 2465795 | Lizette G Hernandez Santiago | Address on File | | | | | | |
| 2431563 | Lizette Garcia Astacio | Address on File | | | | | | |
| 2445802 | Lizette Gonzalez Curet | Address on File | | | | | | |
| 2510441 | Lizette Gonzalez Rivera | Address on File | | | | | | |
| 2307066 | Lizette Gonzalez Rumgay | Address on File | | | | | | |
| 2542594 | Lizette Gonzalez Torres | Address on File | | | | | | |
| 2345494 | Lizette Guzman Cruz | Address on File | | | | | | |
| 2493559 | LIZETTE H OJEDA LQPEZ | Address on File | | | | | | |
| 2437349 | Lizette I Ortiz De Jesus | Address on File | | | | | | |
| 2280016 | Lizette I Velez Cordero | Address on File | | | | | | |
| 2482006 | LIZETTE I VELEZ HERNANDEZ | Address on File | | | | | | |
| 2341538 | Lizette Irizarry Vargas | Address on File | | | | | | |
| 2346628 | Lizette J Ramirez Olivari | Address on File | | | | | | |
| 2430237 | Lizette L E Soto | Address on File | | | | | | |
| 2433055 | Lizette L Portalatin Amador | Address on File | | | | | | |
| 2428231 | Lizette Laboy Arroyo | Address on File | | | | | | |
| 2445843 | Lizette Lopez Lopez | Address on File | | | | | | |
| 2376321 | Lizette M Colon Hernandez | Address on File | | | | | | |
| 2345605 | Lizette M Fuentes Febles | Address on File | | | | | | |
| 2557073 | Lizette M Gonzalez Reyes | Address on File | | | | | | |
| 2488266 | LIZETTE M JIMENEZ VELAZQUEZ | Address on File | | | | | | |
| 2444017 | Lizette Maldonado Rubert | Address on File | | | | | | |
| 2339434 | Lizette Marin Rios | Address on File | | | | | | |
| 2373302 | Lizette Martinez Gonzalez | Address on File | | | | | | |
| 2395668 | Lizette Medina Flores | Address on File | | | | | | |
| 2543749 | Lizette Melendez Castillo | Address on File | | | | | | |
| 2326430 | Lizette Montalvo Fagundo | Address on File | | | | | | |
| 2384851 | Lizette Morales Aviles | Address on File | | | | | | |
| 2274346 | Lizette Morales Febus | Address on File | | | | | | |
| 2482424 | LIZETTE N TORRES GONZALEZ | Address on File | | | | | | |
| 2550909 | Lizette N Virellas Matias | Address on File | | | | | | |
| 2457721 | Lizette Negron Otero | Address on File | | | | | | |
| 2534920 | Lizette Olivero Jurado | Address on File | | | | | | |
| 2371732 | Lizette Ortiz Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460076 | Lizette Quintana Morales | Address on File | | | | | | |
| 2286715 | Lizette Ramirez Laracuente | Address on File | | | | | | |
| 2468608 | Lizette Ramos Maisonet | Address on File | | | | | | |
| 2377061 | Lizette Rivera Diaz | Address on File | | | | | | |
| 2527084 | Lizette Rivera Torres | Address on File | | | | | | |
| 2427843 | Lizette Rodriguez | Address on File | | | | | | |
| 2453429 | Lizette Ruiz Rodriguez | Address on File | | | | | | |
| 2449165 | Lizette Sanchez Vazquez | Address on File | | | | | | |
| 2459172 | Lizette Santana Vazquez | Address on File | | | | | | |
| 2446757 | Lizette Santiago Charriez | Address on File | | | | | | |
| 2563789 | Lizette Santiago Colon | Address on File | | | | | | |
| 2393781 | Lizette Segarra Velez | Address on File | | | | | | |
| 2444360 | Lizette Serrano Pabon | Address on File | | | | | | |
| 2375317 | Lizette Sola De Nieves | Address on File | | | | | | |
| 2467338 | Lizette Torres Rivera | Address on File | | | | | | |
| 2459718 | Lizette Torres Rodriguez | Address on File | | | | | | |
| 2449973 | Lizette V Negron Vargas | Address on File | | | | | | |
| 2451450 | Lizette Vazquez Camacho | Address on File | | | | | | |
| 2452771 | Lizette Vega Ramos | Address on File | | | | | | |
| 2551990 | Lizette Vega Vales | Address on File | | | | | | |
| 2490533 | LIZETTE Y MARTINEZ OLMO | Address on File | | | | | | |
| 2441152 | Lizibette Gonzalez Garcia | Address on File | | | | | | |
| 2512569 | Lizliam Rivera Nieves | Address on File | | | | | | |
| 2543865 | Lizmannette Irizarry Lotti | Address on File | | | | | | |
| 2534790 | Lizmar Colon | Address on File | | | | | | |
| 2508804 | Lizmar Marrero Diaz | Address on File | | | | | | |
| 2492936 | LIZMARI  COLON MARTINEZ | Address on File | | | | | | |
| 2485689 | LIZMARI  TORRES MENDEZ | Address on File | | | | | | |
| 2511743 | Lizmari Aponte Gonzalez | Address on File | | | | | | |
| 2476851 | LIZMARIE  AUBRET VALENTIN | Address on File | | | | | | |
| 2507254 | LIZMARIE  FUENTES ORTIZ | Address on File | | | | | | |
| 2504891 | LIZMARIE  MUNTANER VILLAMIL | Address on File | | | | | | |
| 2503550 | LIZMARIE  NAZARIO FLORES | Address on File | | | | | | |
| 2505609 | LIZMARIE  OCASIO OLIVERAS | Address on File | | | | | | |
| 2499602 | LIZMARIE  REYES GARCIA | Address on File | | | | | | |
| 2493120 | LIZMARIE  RIVERA COTTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558265 | Lizmarie Gutierrez De Jesus | Address on File | | | | | | |
| 2522963 | Lizmarie Larregui Vazquez | Address on File | | | | | | |
| 2507611 | Lizmarie Marquez Davila | Address on File | | | | | | |
| 2516364 | Lizmarie Ortega Hernandez | Address on File | | | | | | |
| 2518120 | Lizmarie Rivera Rodriguez | Address on File | | | | | | |
| 2533976 | Lizmarie Rodriguez Arroyo | Address on File | | | | | | |
| 2515928 | Lizmarie Rufo Ayala | Address on File | | | | | | |
| 2523319 | Lizmarie Santiago Colon | Address on File | | | | | | |
| 2566236 | Lizmarie Torres Morales | Address on File | | | | | | |
| 2559859 | Lizmarie Vega Gonzalez | Address on File | | | | | | |
| 2478827 | LIZMARIS  FALCON RAMOS | Address on File | | | | | | |
| 2500537 | LIZMARY  ECHANDY GIERBOLINI | Address on File | | | | | | |
| 2507114 | LIZMARY  VICENTE SANTOS | Address on File | | | | | | |
| 2537444 | Lizmary Rosa | Address on File | | | | | | |
| 2554508 | Lizmas Mojica Rodriguez | Address on File | | | | | | |
| 2506984 | LIZMASSIEL  HERNANDEZ FALCON | Address on File | | | | | | |
| 2527313 | Lizmathy Flores Velazque | Address on File | | | | | | |
| 2560562 | Lizmayra Perez Rosario | Address on File | | | | | | |
| 2521202 | Lizmery Montalvo Ramirez | Address on File | | | | | | |
| 2541542 | Lizmonica Lamboy Lopez | Address on File | | | | | | |
| 2556299 | Liznabel Rosario Rodriguez | Address on File | | | | | | |
| 2524801 | Liznel Roman Gonzalez | Address on File | | | | | | |
| 2526784 | Liznet Pineiro Gonzalez | Address on File | | | | | | |
| 2478709 | LIZNETTE  APONTE MERCADO | Address on File | | | | | | |
| 2488309 | LIZSANDRA  DELGADO PEREZ | Address on File | | | | | | |
| 2399143 | Lizst M Ocasio Gomez | Address on File | | | | | | |
| 2498562 | LIZVEL  VELAZQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2482417 | LIZVETTE  CARABALLO O'FARRILL | Address on File | | | | | | |
| 2501405 | LIZVETTE  COLOMBANI BERMUDEZ | Address on File | | | | | | |
| 2516174 | Lizvette Perez Madera | Address on File | | | | | | |
| 2542163 | Lizvette Samot Velez | Address on File | | | | | | |
| 2435555 | Lizy E Rivera Torres | Address on File | | | | | | |
| 2462917 | Lizy Jurado Valentin | Address on File | | | | | | |
| 2560674 | Lizybeth Faria Oyola | Address on File | | | | | | |
| 2467766 | Lizz Graciani Ferri | Address on File | | | | | | |
| 2479685 | LIZZA  PADOVANI HOMS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480512 | LIZZA I COLON COLON | Address on File | | | | | | |
| 2491112 | LIZZA M VEGA RIVERA | Address on File | | | | | | |
| 2478689 | LIZZATTE  BARBOSA PEREZ | Address on File | | | | | | |
| 2307098 | Lizzete Flores Vega | Address on File | | | | | | |
| 2447791 | Lizzete M Camacho Cosme | Address on File | | | | | | |
| 2530762 | Lizzeth M Gonzalez Gonzalez | Address on File | | | | | | |
| 2477083 | LIZZETTE  BERMUDEZ MELENDEZ | Address on File | | | | | | |
| 2496766 | LIZZETTE  BORGOS ERAZO | Address on File | | | | | | |
| 2506243 | LIZZETTE  COLLAZO REYES | Address on File | | | | | | |
| 2484292 | LIZZETTE  DE JESUS ANDINO | Address on File | | | | | | |
| 2481487 | LIZZETTE  GARRIGA ORTIZ | Address on File | | | | | | |
| 2480424 | LIZZETTE  GONZALEZ BERRIOS | Address on File | | | | | | |
| 2500253 | LIZZETTE  LOPEZ GUZMAN | Address on File | | | | | | |
| 2472244 | LIZZETTE  MATOS HERNANDEZ | Address on File | | | | | | |
| 2499653 | LIZZETTE  NUNEZ ESTERRICH | Address on File | | | | | | |
| 2496245 | LIZZETTE  ORTIZ DE JESUS | Address on File | | | | | | |
| 2481202 | LIZZETTE  QUILES GUTIERREZ | Address on File | | | | | | |
| 2490786 | LIZZETTE  SOSA RODRIGUEZ | Address on File | | | | | | |
| 2497793 | LIZZETTE  VALDIVIESO DE JESUS | Address on File | | | | | | |
| 2380100 | Lizzette A Tañon Melendez | Address on File | | | | | | |
| 2431271 | Lizzette Albino Agosto | Address on File | | | | | | |
| 2373932 | Lizzette Aponte Rosario | Address on File | | | | | | |
| 2468611 | Lizzette Avila Cruz | Address on File | | | | | | |
| 2497274 | LIZZETTE B MANSO RIVERA | Address on File | | | | | | |
| 2447738 | Lizzette B Ortiz Guerra | Address on File | | | | | | |
| 2377406 | Lizzette Beauchamp Infante | Address on File | | | | | | |
| 2487778 | LIZZETTE C VALENTIN RAMOS | Address on File | | | | | | |
| 2543820 | Lizzette Cancel Rosas | Address on File | | | | | | |
| 2345796 | Lizzette Cardona Morales | Address on File | | | | | | |
| 2543968 | Lizzette Castillo Ortiz | Address on File | | | | | | |
| 2432411 | Lizzette Claudio Rodriguez | Address on File | | | | | | |
| 2345114 | Lizzette D Gonzalez Mirand | Address on File | | | | | | |
| 2451567 | Lizzette Delgado Rodriguez | Address on File | | | | | | |
| 2476451 | LIZZETTE E MORALES MURILLO | Address on File | | | | | | |
| 2424619 | Lizzette Ferrer Velez | Address on File | | | | | | |
| 2295082 | Lizzette I Ortiz Paz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2547554 | Lizzette I Ortiz Ramos | Address on File | | | | | | |
| 2483664 | LIZZETTE I RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2442017 | Lizzette J Sanes Bermudez | Address on File | | | | | | |
| 2459229 | Lizzette M Abadia Flores | Address on File | | | | | | |
| 2462343 | Lizzette M Caussade | Address on File | | | | | | |
| 2480355 | LIZZETTE M CINTRON MELENDEZ | Address on File | | | | | | |
| 2449840 | Lizzette M Diaz Hernandez | Address on File | | | | | | |
| 2373767 | Lizzette M Gonzalez Perez | Address on File | | | | | | |
| 2391003 | Lizzette M Muniz Sanchez | Address on File | | | | | | |
| 2447473 | Lizzette M Ortiz | Address on File | | | | | | |
| 2439354 | Lizzette M Ortiz Ventura | Address on File | | | | | | |
| 2484046 | LIZZETTE M RIOS VARGAS | Address on File | | | | | | |
| 2435926 | Lizzette Mangual Torres | Address on File | | | | | | |
| 2341772 | Lizzette Martinez Colon | Address on File | | | | | | |
| 2448292 | Lizzette Martinez Rodriguez | Address on File | | | | | | |
| 2463115 | Lizzette Martinez Rodriguez | Address on File | | | | | | |
| 2526965 | Lizzette Matos Colon | Address on File | | | | | | |
| 2398074 | Lizzette Mendez Cardona | Address on File | | | | | | |
| 2387977 | Lizzette Mendez Cruz | Address on File | | | | | | |
| 2438608 | Lizzette Mercado Rodriguez | Address on File | | | | | | |
| 2440912 | Lizzette Montalvo Baez | Address on File | | | | | | |
| 2332270 | Lizzette Montalvo Fagundo | Address on File | | | | | | |
| 2397825 | Lizzette Morales Diaz | Address on File | | | | | | |
| 2371372 | Lizzette Morales Qui?Ones | Address on File | | | | | | |
| 2430719 | Lizzette Oliver Estien | Address on File | | | | | | |
| 2347507 | Lizzette Oliveras Cartagena | Address on File | | | | | | |
| 2566460 | Lizzette Padro Martinez | Address on File | | | | | | |
| 2462654 | Lizzette Pagan Acevedo | Address on File | | | | | | |
| 2280679 | Lizzette Pares Ruiz | Address on File | | | | | | |
| 2432012 | Lizzette Perez Estremera | Address on File | | | | | | |
| 2372519 | Lizzette Pillich Otero | Address on File | | | | | | |
| 2343078 | Lizzette Portell Serate | Address on File | | | | | | |
| 2444150 | Lizzette Pruna Rodriguez | Address on File | | | | | | |
| 2431767 | Lizzette Rivera Alvarado | Address on File | | | | | | |
| 2518027 | Lizzette Salas Carlo | Address on File | | | | | | |
| 2458973 | Lizzette Toledo Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523780 | Lizzette Torres Crespi | Address on File | | | | | | |
| 2547529 | Lizzette Torres Melendez | Address on File | | | | | | |
| 2557579 | Lizzette Torres Vazquez | Address on File | | | | | | |
| 2329217 | Lizzette Traverso Santiago | Address on File | | | | | | |
| 2427540 | Lizzette Vazquez Allende | Address on File | | | | | | |
| 2449624 | Lizzi S Ferri Ferri | Address on File | | | | | | |
| 2295093 | Lizzie Acosta Gregory | Address on File | | | | | | |
| 2449778 | Lizzie I Figueroa Martinez | Address on File | | | | | | |
| 2542077 | Lizzie J Ruiz Pagan | Address on File | | | | | | |
| 2475873 | LIZZIE M DEL VALLE DE LEON | Address on File | | | | | | |
| 2482457 | LIZZIE M GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2476645 | LIZZIE M MELENDEZ ORTIZ | Address on File | | | | | | |
| 2507831 | Lizzie Morales Gonzalez | Address on File | | | | | | |
| 2530860 | Lizzie Ortiz Figueroa | Address on File | | | | | | |
| 2308717 | Lizzie Tomasini | Address on File | | | | | | |
| 2479451 | LIZZIEANN  ROMAN VARGAS | Address on File | | | | | | |
| 2437484 | Lizzy Cruz Vazquez | Address on File | | | | | | |
| 2455219 | Lizzy I Rivera Ramirez | Address on File | | | | | | |
| 2433390 | Lka M M Ojeda Rivera Mi Rivera | Address on File | | | | | | |
| 2361781 | LLABRES GUEVARA,CARMEN M | Address on File | | | | | | |
| 2350881 | LLABRES TABAREZ,AMALIA | Address on File | | | | | | |
| 2419175 | LLABRES TAVAREZ,AMALIA | Address on File | | | | | | |
| 2363396 | LLADO MATOS,JAIME | Address on File | | | | | | |
| 2408408 | LLADO RODRIGUEZ,MAIRA A | Address on File | | | | | | |
| 2486637 | LLAMARI M FANFAN MCKENZIE | Address on File | | | | | | |
| 2473294 | LLAMAY  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2514444 | Llanarys Calderon Roman | Address on File | | | | | | |
| 2507424 | Llanelli Lserrano Torres | Address on File | | | | | | |
| 2352997 | LLANES DATIL,MARGARITA | Address on File | | | | | | |
| 2419119 | LLANES VARGAS,WANDA | Address on File | | | | | | |
| 2518382 | Llanilin Rivera Flores | Address on File | | | | | | |
| 2506276 | LLANNETTE  LOPEZ RIVERA | Address on File | | | | | | |
| 2352983 | LLANO CEPEDA,CARMEN | Address on File | | | | | | |
| 2360112 | LLANOS BENITEZ,GLORIA I | Address on File | | | | | | |
| 2364259 | LLANOS BENITEZ,JOSE A | Address on File | | | | | | |
| 2351975 | LLANOS BENITEZ,LUCILA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420754 | LLANOS BULTRON,ARNALDO | Address on File | | | | | | |
| 2362106 | LLANOS BULTRON,LUZ C | Address on File | | | | | | |
| 2534132 | Llanos C Romero | Address on File | | | | | | |
| 2350199 | LLANOS CALDERON,MANUEL E | Address on File | | | | | | |
| 2401609 | LLANOS CASTRO,EDGARDO F | Address on File | | | | | | |
| 2406795 | LLANOS CRUZ,EVELYN | Address on File | | | | | | |
| 2402733 | LLANOS GONZALEZ,LORENZA | Address on File | | | | | | |
| 2369037 | LLANOS GUADALUPE,SONIA I | Address on File | | | | | | |
| 2534157 | Llanos J Aviles | Address on File | | | | | | |
| 2357095 | LLANOS JIMENEZ,AGAPITA | Address on File | | | | | | |
| 2406042 | LLANOS JUARBE,ILEANA | Address on File | | | | | | |
| 2544573 | Llanos Llanos Eric Mariano | Address on File | | | | | | |
| 2370730 | LLANOS ORTIZ,ALIS | Address on File | | | | | | |
| 2370506 | LLANOS ORTIZ,SANTIAGO | Address on File | | | | | | |
| 2450412 | Llanos Rivera Carlos J. | Address on File | | | | | | |
| 2370913 | LLANOS SANTIAGO,AXIA | Address on File | | | | | | |
| 2365068 | LLANOS SANTIAGO,ENEMIR | Address on File | | | | | | |
| 2428871 | Llanos T Juan Torres | Address on File | | | | | | |
| 2352757 | LLANTIN ORTIZ,ARSENIA | Address on File | | | | | | |
| 2292188 | Llarbin Maldonado Lopez | Address on File | | | | | | |
| 2362766 | LLAUGER CANDELARIO,ANA I | Address on File | | | | | | |
| 2356897 | LLAURADOR ALVARADO,IRIS B | Address on File | | | | | | |
| 2356222 | LLAURADOR DEL VALLE,DOMINGO | Address on File | | | | | | |
| 2404121 | LLAURADOR PEREZ,AURORA | Address on File | | | | | | |
| 2405880 | LLAURADOR PEREZ,ESTRELLA | Address on File | | | | | | |
| 2356512 | LLAVONA MORALES,OLGA I | Address on File | | | | | | |
| 2413986 | LLAVONA OYOLA,LAURA E | Address on File | | | | | | |
| 2357986 | LLAVONA RIVERA,ANA L | Address on File | | | | | | |
| 2419104 | LLAVONA VAZQUEZ,IRMA I | Address on File | | | | | | |
| 2541546 | Llelidza Santiago Santiago | Address on File | | | | | | |
| 2356363 | LLERA MATOS,MARIA T | Address on File | | | | | | |
| 2409163 | LLERA RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2362611 | LLERAS CORDERO,LUZ M | Address on File | | | | | | |
| 2418346 | LLERAS MOLINA,MAGDA Y | Address on File | | | | | | |
| 2511937 | Lliancarlos Reyes Lopez | Address on File | | | | | | |
| 2549128 | Llibet Marrero Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527558 | Lliliam Bauza Alvarado | Address on File | | | | | | |
| 2286820 | Lliliiam Rodriguez Sierra | Address on File | | | | | | |
| 2422809 | LLITERAS BATISTA,MARIBEL | Address on File | | | | | | |
| 2422337 | LLITERAS BATISTA,OLGA I | Address on File | | | | | | |
| 2526808 | Llo,Maria De Los A Echevarria Carrasqui | Address on File | | | | | | |
| 2350177 | LLOP HERNANDEZ,ESTEBAN | Address on File | | | | | | |
| 2350736 | LLOPIZ VILLEGAS,ANGELA | Address on File | | | | | | |
| 2351308 | LLOPIZ VILLEGAS,ANGELA | Address on File | | | | | | |
| 2356944 | LLOREDA GOMEZ,ADA C | Address on File | | | | | | |
| 2431520 | Llorelys Canales Castro | Address on File | | | | | | |
| 2360090 | LLORENS MALDONADO,ASBELTI | Address on File | | | | | | |
| 2361089 | LLORENS MALDONADO,WANDA A | Address on File | | | | | | |
| 2351191 | LLORENS ROSA,GLADYS E | Address on File | | | | | | |
| 2357041 | LLORENS UBARRI,SANDY | Address on File | | | | | | |
| 2362737 | LLORENS VEGA,ROSA M | Address on File | | | | | | |
| 2353998 | LLORENS VELAZQUEZ,RAFAELA | Address on File | | | | | | |
| 2359619 | LLOVET COLON,FELICITA | Address on File | | | | | | |
| 2363834 | LLOVET LLOVET,IVETTE DE C | Address on File | | | | | | |
| 2353629 | LLOVET VERA,MARIA T | Address on File | | | | | | |
| 2420358 | LLOVET VERA,MILAGROS | Address on File | | | | | | |
| 2509220 | Lluvayka Echevarria Cuevas | Address on File | | | | | | |
| 2359058 | LLUVERAS SANTANA,ELBA I | Address on File | | | | | | |
| 2430209 | Lly A. A Felipe Nunez Ne Nunez | Address on File | | | | | | |
| 2443017 | Lmary Velazquez Mattei | Address on File | | | | | | |
| 2509310 | Lo,Iris Y Feliciano Carrasquil | Address on File | | | | | | |
| 2543991 | Loaidi Lopez Roman | Address on File | | | | | | |
| 2485635 | LOAIRA  GUZMAN SANTIAGO | Address on File | | | | | | |
| 2556643 | Loaiza Sánchez Maldonado | Address on File | | | | | | |
| 2381524 | Loalis M Rodriguez Pagan | Address on File | | | | | | |
| 2560098 | Loaly Rivera Feliciano | Address on File | | | | | | |
| 2426965 | Lochelly Massa Perez | Address on File | | | | | | |
| 2460990 | Loecadia Martinez Bauta | Address on File | | | | | | |
| 2552072 | Loedda Nu Ez Arana | Address on File | | | | | | |
| 2542600 | Loedny Z. Rivera Gonzalez | Address on File | | | | | | |
| 2514588 | Loel Diaz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564407 | Loenel Rodriguez Torres | Address on File | | | | | | |
| 2502856 | LOENIE C SIERRA MERCADO | Address on File | | | | | | |
| 2484839 | LOIDA  DIAZ ESPINOSA | Address on File | | | | | | |
| 2490493 | LOIDA  ERAZO BURGOS | Address on File | | | | | | |
| 2486562 | LOIDA  RAMOS RAMOS | Address on File | | | | | | |
| 2474776 | LOIDA  REYES RUIZ | Address on File | | | | | | |
| 2495171 | LOIDA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2517773 | Loida A Rodriguez Rodriguez | Address on File | | | | | | |
| 2447652 | Loida Acevedo Rodriguez | Address on File | | | | | | |
| 2257208 | Loida Burgos Cruz | Address on File | | | | | | |
| 2385233 | Loida Cepeda Cirino | Address on File | | | | | | |
| 2328089 | Loida Cirino Perez | Address on File | | | | | | |
| 2291671 | Loida Correa Haddok | Address on File | | | | | | |
| 2515802 | Loida Diaz Rodriguez | Address on File | | | | | | |
| 2456322 | Loida E Alicea Nazario | Address on File | | | | | | |
| 2323374 | Loida E E Morales Zayas | Address on File | | | | | | |
| 2292710 | Loida E E Vazquez Gonzalez | Address on File | | | | | | |
| 2555411 | Loida E Gonzalez Lugo | Address on File | | | | | | |
| 2513982 | Loida E Pazo Diaz | Address on File | | | | | | |
| 2556448 | Loida E Rodriguez Sanchez | Address on File | | | | | | |
| 2446715 | Loida E Soto Nogueras | Address on File | | | | | | |
| 2533634 | Loida F. Rivera Arce | Address on File | | | | | | |
| 2465297 | Loida Garcia Hernandez | Address on File | | | | | | |
| 2516399 | Loida Garcia Rolon | Address on File | | | | | | |
| 2265969 | Loida Gutierrez Melendez | Address on File | | | | | | |
| 2480049 | LOIDA I ALICEA CUEVAS | Address on File | | | | | | |
| 2524777 | Loida I Catala Flores | Address on File | | | | | | |
| 2531601 | Loida I Torres Gonzalez | Address on File | | | | | | |
| 2268962 | Loida J Hernandez Diaz | Address on File | | | | | | |
| 2499619 | LOIDA J SANCHEZ RIVERA | Address on File | | | | | | |
| 2480505 | LOIDA L DIAZ MONTANEZ | Address on File | | | | | | |
| 2440167 | Loida L Laboy Robles | Address on File | | | | | | |
| 2485073 | LOIDA L PLAZA QUINONES | Address on File | | | | | | |
| 2335729 | Loida Leon Zayas | Address on File | | | | | | |
| 2442148 | Loida M Flores Jorge | Address on File | | | | | | |
| 2484908 | LOIDA M GONZALEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377146 | Loida M M Ortiz Vega | Address on File | | | | | | |
| 2428172 | Loida M Rodriguez | Address on File | | | | | | |
| 2333953 | Loida Malavet Hernandez | Address on File | | | | | | |
| 2347400 | Loida Maldonado Alcazar | Address on File | | | | | | |
| 2345838 | Loida Martinez Colon | Address on File | | | | | | |
| 2430080 | Loida Maysonet Hernandez | Address on File | | | | | | |
| 2320645 | Loida Melendez Gonzalez | Address on File | | | | | | |
| 2337800 | Loida Ojeda Sanchez | Address on File | | | | | | |
| 2543940 | Loida Oliveras Gonzalez | Address on File | | | | | | |
| 2332142 | Loida Perez Ibarra | Address on File | | | | | | |
| 2446974 | Loida Perez Perez | Address on File | | | | | | |
| 2526899 | Loida Perez Rodriguez | Address on File | | | | | | |
| 2429747 | Loida R Concepcion Gonzale | Address on File | | | | | | |
| 2494322 | LOIDA R FERNANDEZ RIVERA | Address on File | | | | | | |
| 2431569 | Loida Rivera Santiago | Address on File | | | | | | |
| 2562380 | Loida Rodriguez Carbonell | Address on File | | | | | | |
| 2428108 | Loida Rodriguez Ocasio | Address on File | | | | | | |
| 2433945 | Loida Ruiz Guardarrama | Address on File | | | | | | |
| 2443652 | Loida Santiago Alicea | Address on File | | | | | | |
| 2306857 | Loida Santiago Rivera | Address on File | | | | | | |
| 2533036 | Loida Tomassini Fred | Address on File | | | | | | |
| 2374155 | Loida Torres Lopez | Address on File | | | | | | |
| 2335053 | Loida Vazquez Gonzalez | Address on File | | | | | | |
| 2288997 | Loida Velez Cardona | Address on File | | | | | | |
| 2284835 | Loida Velez Reyes | Address on File | | | | | | |
| 2346141 | Loida Ventura Ortiz | Address on File | | | | | | |
| 2555726 | Loida Zayas Goglad | Address on File | | | | | | |
| 2472875 | LOIDY  MORERA DIAZ | Address on File | | | | | | |
| 2526682 | Loidy M Cruz Rivera | Address on File | | | | | | |
| 2506906 | LOIMEX  OVANDO RIVERA | Address on File | | | | | | |
| 2477937 | LOIS L SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2515234 | Lois Marie Martinez Rivera | Address on File | | | | | | |
| 2271814 | Lois R Colon Suarez | Address on File | | | | | | |
| 2469716 | Loisette Barbosa Perez | Address on File | | | | | | |
| 2542001 | Loisette M Fortu?O Ortiz | Address on File | | | | | | |
| 2504890 | LOISNETTE  TORRES TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274058 | Loiz Delgado Ramirez | Address on File | | | | | | |
| 2364726 | LOIZ SERRANO,MARIA J | Address on File | | | | | | |
| 2357911 | LOIZ ZAYAS,MIGUEL A | Address on File | | | | | | |
| 2324284 | Lola Alicea Aponte | Address on File | | | | | | |
| 2274421 | Lola Bonilla Agosto | Address on File | | | | | | |
| 2335162 | Lola Sanchez Betancourt | Address on File | | | | | | |
| 2504838 | LOLIBETH  PENA HERNANDEZ | Address on File | | | | | | |
| 2516178 | Lolimar Escudero Rodriguez | Address on File | | | | | | |
| 2443345 | Lolimer Hernandez Agront | Address on File | | | | | | |
| 2320052 | Lolita E Rodriguez Roman | Address on File | | | | | | |
| 2446508 | Lolita E Vargas De Leon | Address on File | | | | | | |
| 2310225 | Lolita Lorenzo Rivera | Address on File | | | | | | |
| 2399433 | Lolita Miranda Villafane | Address on File | | | | | | |
| 2342480 | Lolita Perez Algarin | Address on File | | | | | | |
| 2428423 | Lolita Santiago Santiago | Address on File | | | | | | |
| 2324524 | Lolita Whatts Trujillo | Address on File | | | | | | |
| 2290064 | Lolly Sola Zapata | Address on File | | | | | | |
| 2553702 | Lolymar Santana Montanez | Address on File | | | | | | |
| 2369127 | LOMBA RODRIGUEZ,EUGENIO | Address on File | | | | | | |
| 2369595 | LOMBA RODRIGUEZ,IRMA J | Address on File | | | | | | |
| 2304352 | Lombardo Rojas Rodriguez | Address on File | | | | | | |
| 2413545 | LOMENA RAMIREZ,ROBERT | Address on File | | | | | | |
| 2302987 | Longina Melendez Sustach | Address on File | | | | | | |
| 2314333 | Longina Nieves Cotto | Address on File | | | | | | |
| 2341085 | Longina Quintana Ayala | Address on File | | | | | | |
| 2482053 | LONGINO   ORTIZ BERRIOS | Address on File | | | | | | |
| 2427776 | Longino Arroyo Martinez | Address on File | | | | | | |
| 2470979 | Longino Cardona Sanchez | Address on File | | | | | | |
| 2378750 | Longino Guzman Caban | Address on File | | | | | | |
| 2320969 | Longino Perez Lopez | Address on File | | | | | | |
| 2263067 | Longino Rodz Martinez | Address on File | | | | | | |
| 2388913 | Longino Roman Negron | Address on File | | | | | | |
| 2544296 | Longino Roman Picart | Address on File | | | | | | |
| 2403459 | LONGO ALONSO,EMILIO V | Address on File | | | | | | |
| 2369411 | LONGO DE VELAZQUEZ,ALBA I | Address on File | | | | | | |
| 2401709 | LONGO RODRIGUEZ,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401258 | LONGORIA ORTIZ,NYDIA | Address on File | | | | | | |
| 2479511 | LONNY  GARCIA HERNANDEZ | Address on File | | | | | | |
| 2359278 | LOPATEGUI IRIZARRY,LAURA | Address on File | | | | | | |
| 2467226 | Lope J Rodriguez Vega | Address on File | | | | | | |
| 2429307 | Lope J Salas | Address on File | | | | | | |
| 2344749 | Lope Reyes Cardona | Address on File | | | | | | |
| 2369623 | LOPERENA HERNANDEZ,BLANCA N | Address on File | | | | | | |
| 2355601 | LOPERENA LOPEZ,ARTURO | Address on File | | | | | | |
| 2365382 | LOPERENA SOTO,GLORIA I | Address on File | | | | | | |
| 2359697 | LOPERENA TALAVERA,CARMEN | Address on File | | | | | | |
| 2357985 | LOPERENA TALAVERA,ROSA B | Address on File | | | | | | |
| 2405623 | LOPERENA VERA,SARAI | Address on File | | | | | | |
| 2404244 | LOPEZ ABAD,SARA V | Address on File | | | | | | |
| 2408632 | LOPEZ ACEVEDO,IDALIA | Address on File | | | | | | |
| 2405305 | LOPEZ ACEVEDO,ISRAEL | Address on File | | | | | | |
| 2412798 | LOPEZ ACEVEDO,MARIA B | Address on File | | | | | | |
| 2404327 | LOPEZ ACEVEDO,MARIA S | Address on File | | | | | | |
| 2366415 | LOPEZ ACEVEDO,RAFAEL A | Address on File | | | | | | |
| 2551244 | Lopez Acosta, P A Ola Michelle | Address on File | | | | | | |
| 2358126 | LOPEZ ACOSTA,AMELDA | Address on File | | | | | | |
| 2400100 | LOPEZ ACOSTA,ANA M | Address on File | | | | | | |
| 2354275 | LOPEZ ACOSTA,ROSAURA | Address on File | | | | | | |
| 2368094 | LOPEZ ADORNO,JORGE | Address on File | | | | | | |
| 2363413 | LOPEZ ADORNO,OMAYRA | Address on File | | | | | | |
| 2400278 | LOPEZ AGUILAR,CARMEN J | Address on File | | | | | | |
| 2452868 | Lopez Alayon Angel M. | Address on File | | | | | | |
| 2364752 | LOPEZ ALDARONDO,CRUZ N | Address on File | | | | | | |
| 2452966 | Lopez Aldea Yolanda | Address on File | | | | | | |
| 2400286 | LOPEZ ALGARIN,MIRIAM | Address on File | | | | | | |
| 2352126 | LOPEZ ALICEA,AIDA L | Address on File | | | | | | |
| 2406472 | LOPEZ ALICEA,BETTY N | Address on File | | | | | | |
| 2348062 | LOPEZ ALICEA,OLGA I | Address on File | | | | | | |
| 2363540 | LOPEZ ALICEA,ROSALIA | Address on File | | | | | | |
| 2406984 | LOPEZ ALICEA,SARA A | Address on File | | | | | | |
| 2351648 | LOPEZ ALMODOVAR,ALBA G | Address on File | | | | | | |
| 2360829 | LOPEZ ALMODOVAR,ALBA G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364672 | LOPEZ ALVARADO,EDNA | Address on File | | | | | | |
| 2411339 | LOPEZ ALVARADO,JAIME E | Address on File | | | | | | |
| 2364900 | LOPEZ ALVARADO,NILDA I | Address on File | | | | | | |
| 2414486 | LOPEZ ALVARADO,WANDA | Address on File | | | | | | |
| 2402853 | LOPEZ ALVAREZ,JANICE | Address on File | | | | | | |
| 2365745 | LOPEZ ALVAREZ,MAGDA I | Address on File | | | | | | |
| 2353698 | LOPEZ AMARAL,CESAR | Address on File | | | | | | |
| 2352309 | LOPEZ ANGLERO,JAIME | Address on File | | | | | | |
| 2359170 | LOPEZ APONTE,GLADYS | Address on File | | | | | | |
| 2407859 | LOPEZ APONTE,MILAGROS | Address on File | | | | | | |
| 2405806 | LOPEZ ARCE,LEONOR | Address on File | | | | | | |
| 2413759 | LOPEZ ARIAS,VICTOR | Address on File | | | | | | |
| 2413011 | LOPEZ ARRIAGA,MARGARITA | Address on File | | | | | | |
| 2466221 | Lopez Arroyo Carmen A | Address on File | | | | | | |
| 2364933 | LOPEZ ARROYO,CARMEN T | Address on File | | | | | | |
| 2413638 | LOPEZ ARROYO,DALIA | Address on File | | | | | | |
| 2417660 | LOPEZ ARROYO,FRANCISCO | Address on File | | | | | | |
| 2405583 | LOPEZ ARROYO,NILDA | Address on File | | | | | | |
| 2320851 | Lopez Arzuaga Jorge | Address on File | | | | | | |
| 2348970 | LOPEZ AUDIFFRED,ZOILA M | Address on File | | | | | | |
| 2349944 | LOPEZ AVILA,ANA J | Address on File | | | | | | |
| 2357418 | LOPEZ AVILES,DAISY | Address on File | | | | | | |
| 2364887 | LOPEZ AVILES,MARGARITA | Address on File | | | | | | |
| 2359092 | LOPEZ AVILES,MARIA V | Address on File | | | | | | |
| 2421115 | LOPEZ AYALA,CARMEN A | Address on File | | | | | | |
| 2403769 | LOPEZ AYALA,EDUARDO | Address on File | | | | | | |
| 2357637 | LOPEZ AYALA,ENEIDA | Address on File | | | | | | |
| 2402456 | LOPEZ AYALA,EUNICE | Address on File | | | | | | |
| 2412540 | LOPEZ AYALAS,IVETTE | Address on File | | | | | | |
| 2523525 | Lopez Ayuso Eduardo | Address on File | | | | | | |
| 2418499 | LOPEZ BADILLO,ROSA M | Address on File | | | | | | |
| 2542335 | Lopez Baez Melvin | Address on File | | | | | | |
| 2360259 | LOPEZ BAEZ,ELBA C | Address on File | | | | | | |
| 2400507 | LOPEZ BAEZ,LOURDES | Address on File | | | | | | |
| 2355634 | LOPEZ BARRETO,ARACELI | Address on File | | | | | | |
| 2421437 | LOPEZ BARRETO,MARISOL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354888 | LOPEZ BARRIOS,ELIZABETH | Address on File | | | | | | |
| 2409926 | LOPEZ BARRIOS,MYRNA | Address on File | | | | | | |
| 2401005 | LOPEZ BATIZ,LUIS A | Address on File | | | | | | |
| 2412784 | LOPEZ BAUZA,ILEANA | Address on File | | | | | | |
| 2365198 | LOPEZ BELEN,MARIBEL | Address on File | | | | | | |
| 2470643 | Lopez Benabe Joseph M. | Address on File | | | | | | |
| 2417089 | LOPEZ BENITEZ,ALBA L | Address on File | | | | | | |
| 2349939 | LOPEZ BENITEZ,IRMA L | Address on File | | | | | | |
| 2416065 | LOPEZ BERRIOS,GLORIA E | Address on File | | | | | | |
| 2348176 | LOPEZ BERRIOS,JUAN A | Address on File | | | | | | |
| 2368912 | LOPEZ BERRIOS,LEONILDA | Address on File | | | | | | |
| 2352722 | LOPEZ BERRIOS,RAQUEL M | Address on File | | | | | | |
| 2407026 | LOPEZ BERRIOS,SONIA | Address on File | | | | | | |
| 2415298 | LOPEZ BIDOT,MARIA | Address on File | | | | | | |
| 2409767 | LOPEZ BIRRIEL,RUTH | Address on File | | | | | | |
| 2358538 | LOPEZ BONILLA,ANITA | Address on File | | | | | | |
| 2403382 | LOPEZ BONILLA,MARTA I | Address on File | | | | | | |
| 2551285 | Lopez Borges, L U Is Alfredo | Address on File | | | | | | |
| 2362229 | LOPEZ BORIA,EGDA L | Address on File | | | | | | |
| 2404712 | LOPEZ BRISTOL,ELBA S | Address on File | | | | | | |
| 2404411 | LOPEZ BRISTOL,HERIBERTO | Address on File | | | | | | |
| 2413082 | LOPEZ BULTRON,LEYDA  M | Address on File | | | | | | |
| 2421410 | LOPEZ BURGOS,EMILIO | Address on File | | | | | | |
| 2356349 | LOPEZ BURGOS,GLORIA M | Address on File | | | | | | |
| 2529818 | Lopez Caballero Margaret | Address on File | | | | | | |
| 2530286 | Lopez Cabrera Maritza | Address on File | | | | | | |
| 2406831 | LOPEZ CABRERA,LUIS R | Address on File | | | | | | |
| 2370311 | LOPEZ CACERES,IRIS M | Address on File | | | | | | |
| 2409478 | LOPEZ CALDERON,DELIA | Address on File | | | | | | |
| 2354650 | LOPEZ CAMACHO,IRMA | Address on File | | | | | | |
| 2400401 | LOPEZ CAMACHO,IRMA I | Address on File | | | | | | |
| 2361761 | LOPEZ CAMACHO,MARIA G | Address on File | | | | | | |
| 2407382 | LOPEZ CANCEL,MAGALI D | Address on File | | | | | | |
| 2421113 | LOPEZ CANCHANI,GABRIEL | Address on File | | | | | | |
| 2353181 | LOPEZ CANDELARIO,MARGARITA | Address on File | | | | | | |
| 2364716 | LOPEZ CARABALLO,HARRY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355675 | LOPEZ CARABALLO,MONSERRATE | Address on File | | | | | | |
| 2422757 | LOPEZ CARABALLO,RUTH D | Address on File | | | | | | |
| 2365704 | LOPEZ CARABALLO,SONIA | Address on File | | | | | | |
| 2352628 | LOPEZ CARBANA,NORMA I | Address on File | | | | | | |
| 2418525 | LOPEZ CARDONA,EDGARD A | Address on File | | | | | | |
| 2353407 | LOPEZ CARDONA,EMMA | Address on File | | | | | | |
| 2363348 | LOPEZ CARDONA,LOURDES | Address on File | | | | | | |
| 2419953 | LOPEZ CARDONA,MARIA DEL C | Address on File | | | | | | |
| 2356566 | LOPEZ CARO,HILDA | Address on File | | | | | | |
| 2356053 | LOPEZ CARRERO,LILLIAM | Address on File | | | | | | |
| 2349395 | LOPEZ CARRERO,MARIA | Address on File | | | | | | |
| 2348481 | LOPEZ CARRERO,TOMAS | Address on File | | | | | | |
| 2530321 | Lopez Carrion Limary | Address on File | | | | | | |
| 2530378 | Lopez Carrion Luz D | Address on File | | | | | | |
| 2402157 | LOPEZ CARRION,CARMEN A | Address on File | | | | | | |
| 2403397 | LOPEZ CARTAGENA,ANA | Address on File | | | | | | |
| 2417001 | LOPEZ CARTAGENA,LUIS H | Address on File | | | | | | |
| 2402158 | LOPEZ CARTAGENA,SARA L | Address on File | | | | | | |
| 2416772 | LOPEZ CARTAGENA,SYLVIA DE L | Address on File | | | | | | |
| 2361573 | LOPEZ CASELLAS,ANGEL L | Address on File | | | | | | |
| 2419840 | LOPEZ CASILLAS,MARIA M | Address on File | | | | | | |
| 2530081 | Lopez Castillo Nilda E | Address on File | | | | | | |
| 2399957 | LOPEZ CASTILLO,PETRA N | Address on File | | | | | | |
| 2458572 | Lopez Castro Yitsili | Address on File | | | | | | |
| 2403697 | LOPEZ CASTRO,ALEJANDRINA | Address on File | | | | | | |
| 2405794 | LOPEZ CASTRO,JAIME G | Address on File | | | | | | |
| 2411259 | LOPEZ CASTRO,SYLVIA S | Address on File | | | | | | |
| 2361800 | LOPEZ CEDENO,CARMEN D | Address on File | | | | | | |
| 2358321 | LOPEZ CEPERO GONZALEZ,RHEA E | Address on File | | | | | | |
| 2367415 | LOPEZ CEPERO,CARMEN | Address on File | | | | | | |
| 2354373 | LOPEZ CHABRIER,ELBA I | Address on File | | | | | | |
| 2406531 | LOPEZ CHANZA,NEREIDA | Address on File | | | | | | |
| 2527490 | Lopez Cintron Zenaida | Address on File | | | | | | |
| 2354155 | LOPEZ CINTRON,HECTOR O | Address on File | | | | | | |
| 2523535 | Lopez Cirino Luis | Address on File | | | | | | |
| 2364671 | LOPEZ CLAUDIO,MYRTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453074 | Lopez Collazo Odette | Address on File | | | | | | |
| 2529408 | Lopez Collect Annette | Address on File | | | | | | |
| 2421414 | LOPEZ COLON,CARMEN | Address on File | | | | | | |
| 2418105 | LOPEZ COLON,CARMEN S | Address on File | | | | | | |
| 2358892 | LOPEZ COLON,EMILY | Address on File | | | | | | |
| 2353924 | LOPEZ COLON,ENRIQUE | Address on File | | | | | | |
| 2354220 | LOPEZ COLON,IRMA I | Address on File | | | | | | |
| 2403076 | LOPEZ COLON,JESUS | Address on File | | | | | | |
| 2350148 | LOPEZ COLON,JULIA | Address on File | | | | | | |
| 2368324 | LOPEZ COLON,JULIA | Address on File | | | | | | |
| 2362054 | LOPEZ COLON,MAGALI | Address on File | | | | | | |
| 2364666 | LOPEZ COLON,MARIA A | Address on File | | | | | | |
| 2367805 | LOPEZ COLON,NILDA | Address on File | | | | | | |
| 2407435 | LOPEZ COLON,SONIA | Address on File | | | | | | |
| 2359592 | LOPEZ COLON,VICTOR | Address on File | | | | | | |
| 2358121 | LOPEZ COMAS,ELIZABETH | Address on File | | | | | | |
| 2513911 | Lopez Concepcion Jacinto J | Address on File | | | | | | |
| 2413752 | LOPEZ CONTRERAS,CARMEN L | Address on File | | | | | | |
| 2351723 | LOPEZ CORCINO,ANA L | Address on File | | | | | | |
| 2365972 | LOPEZ CORCINO,MARIA M | Address on File | | | | | | |
| 2356742 | LOPEZ CORDERO,CARMEN E | Address on File | | | | | | |
| 2402549 | LOPEZ CORDERO,MARIA A | Address on File | | | | | | |
| 2365872 | LOPEZ CORREA,ANA I | Address on File | | | | | | |
| 2348264 | LOPEZ CORREA,LYDIA E | Address on File | | | | | | |
| 2403671 | LOPEZ CORREA,MILDRED R | Address on File | | | | | | |
| 2421236 | LOPEZ CORREA,NEDYNIA | Address on File | | | | | | |
| 2359071 | LOPEZ CORRUCINI,ELBA F | Address on File | | | | | | |
| 2367262 | LOPEZ CORTES,ALICIA D | Address on File | | | | | | |
| 2414897 | LOPEZ CORTES,ANGEL L | Address on File | | | | | | |
| 2401160 | LOPEZ CORTES,MYRNA I. | Address on File | | | | | | |
| 2351634 | LOPEZ CORTES,PABLO J | Address on File | | | | | | |
| 2365608 | LOPEZ COSME,EMERITO | Address on File | | | | | | |
| 2407884 | LOPEZ COTTO,EVELYN | Address on File | | | | | | |
| 2361818 | LOPEZ COTTO,NELLIE | Address on File | | | | | | |
| 2364162 | LOPEZ CRESPO,EVELYN | Address on File | | | | | | |
| 2350880 | LOPEZ CRESPO,RAMON E | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354183 | LOPEZ CRESPO,RAMON E | Address on File | | | | | | |
| 2448261 | Lopez Cruz Ileana | Address on File | | | | | | |
| 2424156 | Lopez Cruz Miguel A. | Address on File | | | | | | |
| 2402483 | LOPEZ CRUZ,AMARILIS | Address on File | | | | | | |
| 2360213 | LOPEZ CRUZ,ANGEL L | Address on File | | | | | | |
| 2417266 | LOPEZ CRUZ,BEATRIZ | Address on File | | | | | | |
| 2418033 | LOPEZ CRUZ,BRENDA S | Address on File | | | | | | |
| 2359581 | LOPEZ CRUZ,CARMEN | Address on File | | | | | | |
| 2352068 | LOPEZ CRUZ,CARMEN L | Address on File | | | | | | |
| 2411913 | LOPEZ CRUZ,CARMEN L | Address on File | | | | | | |
| 2348532 | LOPEZ CRUZ,JOSE F | Address on File | | | | | | |
| 2355859 | LOPEZ CRUZ,JOSE F | Address on File | | | | | | |
| 2360062 | LOPEZ CRUZ,JUANITA | Address on File | | | | | | |
| 2403844 | LOPEZ CRUZ,MIGDALIA | Address on File | | | | | | |
| 2412526 | LOPEZ CRUZ,MILAGROS M | Address on File | | | | | | |
| 2352266 | LOPEZ CRUZ,NANCY I | Address on File | | | | | | |
| 2370577 | LOPEZ CRUZ,NANCY I | Address on File | | | | | | |
| 2352029 | LOPEZ CRUZ,NEREIDA | Address on File | | | | | | |
| 2404072 | LOPEZ CRUZ,PEDRO J | Address on File | | | | | | |
| 2353981 | LOPEZ CRUZ,PHOEBE | Address on File | | | | | | |
| 2369676 | LOPEZ CRUZ,RAMON | Address on File | | | | | | |
| 2363038 | LOPEZ CRUZ,ZOBEIDA | Address on File | | | | | | |
| 2351118 | LOPEZ CRUZADO,LUIS | Address on File | | | | | | |
| 2562366 | Lopez D Rivera | Address on File | | | | | | |
| 2407698 | LOPEZ DAVILA,MARIA S | Address on File | | | | | | |
| 2363339 | LOPEZ DE BAEZ,DORCA | Address on File | | | | | | |
| 2540621 | Lopez De Jesus Erasmo | Address on File | | | | | | |
| 2361066 | LOPEZ DE JESUS,CARMEN V | Address on File | | | | | | |
| 2350512 | LOPEZ DE JESUS,FELICITA S | Address on File | | | | | | |
| 2415422 | LOPEZ DE JESUS,JUDITH | Address on File | | | | | | |
| 2404659 | LOPEZ DE JESUS,LUZ R | Address on File | | | | | | |
| 2407781 | LOPEZ DE JESUS,MARGARITA | Address on File | | | | | | |
| 2413902 | LOPEZ DE JESUS,NORMA | Address on File | | | | | | |
| 2418486 | LOPEZ DE JESUS,ROSA | Address on File | | | | | | |
| 2363885 | LOPEZ DE JESUS,ROSAEL | Address on File | | | | | | |
| 2402082 | LOPEZ DE JESUS,VICTOR L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403771 | LOPEZ DE LA CRUZ,NORA I | Address on File | | | | | | |
| 2399826 | LOPEZ DE LEON,VICTOR M | Address on File | | | | | | |
| 2350778 | LOPEZ DE MARTINEZ,ESTHER | Address on File | | | | | | |
| 2357274 | LOPEZ DE SIERRA,CARMEN M | Address on File | | | | | | |
| 2362177 | LOPEZ DE VICTORIA GONZAGUE,NYDIA M | Address on File | | | | | | |
| 2405548 | LOPEZ DE VICTORIA MATOS,WALESKA | Address on File | | | | | | |
| 2350172 | LOPEZ DEL RIO,FERMIN | Address on File | | | | | | |
| 2412789 | LOPEZ DEL VALLE,CONCEPCION | Address on File | | | | | | |
| 2423073 | LOPEZ DEL VALLE,NOELIA | Address on File | | | | | | |
| 2524214 | Lopez Delgado Wilson E. | Address on File | | | | | | |
| 2401078 | LOPEZ DELGADO,ISRAEL | Address on File | | | | | | |
| 2350324 | LOPEZ DELGADO,JACY | Address on File | | | | | | |
| 2412973 | LOPEZ DELGADO,LAURA | Address on File | | | | | | |
| 2401241 | LOPEZ DELGADO,MARGARITA | Address on File | | | | | | |
| 2359299 | LOPEZ DEYNES,AIDA E | Address on File | | | | | | |
| 2362264 | LOPEZ DEYNES,CARMEN R | Address on File | | | | | | |
| 2453827 | Lopez Diaz Angel | Address on File | | | | | | |
| 2420268 | LOPEZ DIAZ,ANA DEL PILAR | Address on File | | | | | | |
| 2350374 | LOPEZ DIAZ,ANA L | Address on File | | | | | | |
| 2405652 | LOPEZ DIAZ,ANTONIA | Address on File | | | | | | |
| 2412847 | LOPEZ DIAZ,AURORA | Address on File | | | | | | |
| 2421530 | LOPEZ DIAZ,CARMEN I | Address on File | | | | | | |
| 2362282 | LOPEZ DIAZ,CARMEN L | Address on File | | | | | | |
| 2402885 | LOPEZ DIAZ,EVA L | Address on File | | | | | | |
| 2406234 | LOPEZ DIAZ,GLADYS E | Address on File | | | | | | |
| 2349973 | LOPEZ DIAZ,MANUEL | Address on File | | | | | | |
| 2353618 | LOPEZ DIAZ,MARIA T | Address on File | | | | | | |
| 2357164 | LOPEZ DIAZ,MARYLIN | Address on File | | | | | | |
| 2348141 | LOPEZ DIAZ,MONSERRATE | Address on File | | | | | | |
| 2400574 | LOPEZ DIAZ,MYRNA L | Address on File | | | | | | |
| 2354303 | LOPEZ DIAZ,RAMONITA | Address on File | | | | | | |
| 2363861 | LOPEZ DIPINI,CARMEN | Address on File | | | | | | |
| 2349449 | LOPEZ DIPINI,FELIX M | Address on File | | | | | | |
| 2418152 | LOPEZ DOMENECH,ELAINE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360654 | LOPEZ DOMINGUEZ,BETSY | Address on File | | | | | | |
| 2412961 | LOPEZ DUPREY,ANA M | Address on File | | | | | | |
| 2446688 | Lopez E Avila | Address on File | | | | | | |
| 2424772 | Lopez E Concepcion | Address on File | | | | | | |
| 2420854 | LOPEZ ECHEVARRIA,LAVINIA | Address on File | | | | | | |
| 2363776 | LOPEZ ELIAS,WENDY | Address on File | | | | | | |
| 2412400 | LOPEZ ESCOBAR,CARMEN L | Address on File | | | | | | |
| 2351192 | LOPEZ ESCOBAR,MARINA | Address on File | | | | | | |
| 2528879 | Lopez Estrada Carmen E | Address on File | | | | | | |
| 2358572 | LOPEZ ESTRADA,JOSE D | Address on File | | | | | | |
| 2401867 | LOPEZ ESTRELLA,GLADYS E. | Address on File | | | | | | |
| 2421698 | LOPEZ FALCON,MARIA DE L | Address on File | | | | | | |
| 2401707 | LOPEZ FALU,CRUZ C | Address on File | | | | | | |
| 2355619 | LOPEZ FEAL,JUANA | Address on File | | | | | | |
| 2417747 | LOPEZ FEBUS,CARMEN L | Address on File | | | | | | |
| 2365844 | LOPEZ FELICIANO,CARMEN | Address on File | | | | | | |
| 2403955 | LOPEZ FELICIANO,JULIA | Address on File | | | | | | |
| 2403954 | LOPEZ FELICIANO,MARIA | Address on File | | | | | | |
| 2408474 | LOPEZ FELICIANO,MARIBEL | Address on File | | | | | | |
| 2369850 | LOPEZ FELICIANO,RAMON L | Address on File | | | | | | |
| 2410571 | LOPEZ FERNANDEZ,MARIA S | Address on File | | | | | | |
| 2357534 | LOPEZ FERRER,DOLORES | Address on File | | | | | | |
| 2357646 | LOPEZ FERRER,MERCEDES | Address on File | | | | | | |
| 2348927 | LOPEZ FERRER,MIGDALIA | Address on File | | | | | | |
| 2539558 | Lopez Figueroa Yazmin | Address on File | | | | | | |
| 2421013 | LOPEZ FIGUEROA,CARMEN | Address on File | | | | | | |
| 2399916 | LOPEZ FIGUEROA,CARMEN I | Address on File | | | | | | |
| 2360794 | LOPEZ FIGUEROA,CARMEN N | Address on File | | | | | | |
| 2420040 | LOPEZ FIGUEROA,ELSA N | Address on File | | | | | | |
| 2417163 | LOPEZ FIGUEROA,HELYS M | Address on File | | | | | | |
| 2408287 | LOPEZ FIGUEROA,IVETTE | Address on File | | | | | | |
| 2408279 | LOPEZ FIGUEROA,MARILUZ | Address on File | | | | | | |
| 2400898 | LOPEZ FIGUEROA,MYRTA I | Address on File | | | | | | |
| 2368721 | LOPEZ FIGUEROA,ORLANDO | Address on File | | | | | | |
| 2411962 | LOPEZ FIGUEROA,SANDRA | Address on File | | | | | | |
| 2367901 | LOPEZ FLORES,MILAGROS E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361932 | LOPEZ FLORES,PURA L | Address on File | | | | | | |
| 2356373 | LOPEZ FRANCO,CARMEN A | Address on File | | | | | | |
| 2410837 | LOPEZ FRANCO,MARTA M | Address on File | | | | | | |
| 2351810 | LOPEZ FRANCO,MILDRED | Address on File | | | | | | |
| 2453137 | Lopez Fuentes Yazmin | Address on File | | | | | | |
| 2403667 | LOPEZ FUENTES,ALBA I | Address on File | | | | | | |
| 2410638 | LOPEZ FUENTES,CARMEN G | Address on File | | | | | | |
| 2419491 | LOPEZ FUENTES,MARIA DE L | Address on File | | | | | | |
| 2350106 | LOPEZ GALLARDO,LUZ M | Address on File | | | | | | |
| 2411513 | LOPEZ GARCIA,DAMARIS | Address on File | | | | | | |
| 2421516 | LOPEZ GARCIA,ELENA | Address on File | | | | | | |
| 2414468 | LOPEZ GARCIA,EVA | Address on File | | | | | | |
| 2368416 | LOPEZ GARCIA,FELICITA | Address on File | | | | | | |
| 2365887 | LOPEZ GARCIA,GLORIA | Address on File | | | | | | |
| 2368883 | LOPEZ GARCIA,HECTOR N | Address on File | | | | | | |
| 2402749 | LOPEZ GARCIA,LIZETTE | Address on File | | | | | | |
| 2418869 | LOPEZ GARCIA,LUZ M | Address on File | | | | | | |
| 2416578 | LOPEZ GARCIA,MARIA J | Address on File | | | | | | |
| 2413857 | LOPEZ GARCIA,SAUL | Address on File | | | | | | |
| 2400594 | LOPEZ GASTON,LYDIA | Address on File | | | | | | |
| 2360519 | LOPEZ GIRAUD,BLANCA L | Address on File | | | | | | |
| 2402569 | LOPEZ GOMEZ,FRANCISCO | Address on File | | | | | | |
| 2405276 | LOPEZ GOMEZ,JUANA | Address on File | | | | | | |
| 2358357 | LOPEZ GOMEZ,MALAQUIAS | Address on File | | | | | | |
| 2350392 | LOPEZ GOMEZ,PETRA | Address on File | | | | | | |
| 2352902 | LOPEZ GOMEZ,PROVIDENCIA | Address on File | | | | | | |
| 2465851 | Lopez Gonzalez Jose A | Address on File | | | | | | |
| 2450050 | Lopez Gonzalez Oscar L. | Address on File | | | | | | |
| 2404014 | LOPEZ GONZALEZ,AIXA | Address on File | | | | | | |
| 2416473 | LOPEZ GONZALEZ,ALEXA | Address on File | | | | | | |
| 2411779 | LOPEZ GONZALEZ,BRUNILDA | Address on File | | | | | | |
| 2408676 | LOPEZ GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2420946 | LOPEZ GONZALEZ,DAISY | Address on File | | | | | | |
| 2403505 | LOPEZ GONZALEZ,ELSA J | Address on File | | | | | | |
| 2418604 | LOPEZ GONZALEZ,FRANCISCA | Address on File | | | | | | |
| 2349418 | LOPEZ GONZALEZ,ISABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400287 | LOPEZ GONZALEZ,MARIA I | Address on File | | | | | | |
| 2367871 | LOPEZ GONZALEZ,MARIANA | Address on File | | | | | | |
| 2415459 | LOPEZ GONZALEZ,MEDELLIN P | Address on File | | | | | | |
| 2401376 | LOPEZ GONZALEZ,ORIALI | Address on File | | | | | | |
| 2418946 | LOPEZ GONZALEZ,OSVALDO | Address on File | | | | | | |
| 2356734 | LOPEZ GONZALEZ,ROSAURA | Address on File | | | | | | |
| 2415749 | LOPEZ GONZALEZ,WILMA M | Address on File | | | | | | |
| 2422349 | LOPEZ GONZALEZ,ZORAIDA | Address on File | | | | | | |
| 2362997 | LOPEZ GOYCO,YOLANDA | Address on File | | | | | | |
| 2419196 | LOPEZ GRACIA,MARTA | Address on File | | | | | | |
| 2530395 | Lopez Guevara Lizbeth | Address on File | | | | | | |
| 2362047 | LOPEZ GUILLONT,ALFREDO | Address on File | | | | | | |
| 2366340 | LOPEZ GUTIERREZ,DAISY | Address on File | | | | | | |
| 2348355 | LOPEZ GUZMAN,CARMELO | Address on File | | | | | | |
| 2359294 | LOPEZ GUZMAN,MARTIN | Address on File | | | | | | |
| 2364935 | LOPEZ GUZMAN,NILSA A | Address on File | | | | | | |
| 2353779 | LOPEZ GUZMAN,VICTOR | Address on File | | | | | | |
| 2400215 | LOPEZ GUZMAN,VICTOR | Address on File | | | | | | |
| 2368905 | LOPEZ GUZMAN,VIRGENMINA | Address on File | | | | | | |
| 2417338 | LOPEZ HADDOCK,GUILLERMO | Address on File | | | | | | |
| 2412026 | LOPEZ HERMINA,LIZETTE M | Address on File | | | | | | |
| 2529454 | Lopez Hernandez David | Address on File | | | | | | |
| 2349440 | LOPEZ HERNANDEZ,ANGEL M | Address on File | | | | | | |
| 2404562 | LOPEZ HERNANDEZ,AURA E | Address on File | | | | | | |
| 2356472 | LOPEZ HERNANDEZ,CARMEN E | Address on File | | | | | | |
| 2368160 | LOPEZ HERNANDEZ,CARMEN J | Address on File | | | | | | |
| 2353803 | LOPEZ HERNANDEZ,HERMINIO | Address on File | | | | | | |
| 2368179 | LOPEZ HERNANDEZ,MARIA C | Address on File | | | | | | |
| 2367941 | LOPEZ HERNANDEZ,NOEL | Address on File | | | | | | |
| 2353984 | LOPEZ HERNANDEZ,RAFAELA | Address on File | | | | | | |
| 2357692 | LOPEZ IGLESIA,MYRTELINA | Address on File | | | | | | |
| 2367348 | LOPEZ IGLESIAS,GLADYS | Address on File | | | | | | |
| 2351515 | LOPEZ IRIZARRY,HILDA E | Address on File | | | | | | |
| 2412546 | LOPEZ IRIZARRY,IDALIA | Address on File | | | | | | |
| 2422555 | LOPEZ IRIZARRY,LUZ E | Address on File | | | | | | |
| 2365814 | LOPEZ ISALES,ANGELES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352437 | LOPEZ ITURRINO,MIRIA I | Address on File | | | | | | |
| 2347808 | LOPEZ ITURRINO,MIRIAM I | Address on File | | | | | | |
| 2551358 | Lopez J Colon Christian | Address on File | | | | | | |
| 2534220 | Lopez J Trujillo Erick | Address on File | | | | | | |
| 2539019 | Lopez J Zayas Lopez Zayas Carmen J | Address on File | | | | | | |
| 2362624 | LOPEZ JIMENEZ,AWILDA | Address on File | | | | | | |
| 2401000 | LOPEZ JIMENEZ,HILDA C | Address on File | | | | | | |
| 2350540 | LOPEZ JIMENEZ,JUDITH S | Address on File | | | | | | |
| 2364189 | LOPEZ JIMENEZ,LAURA I | Address on File | | | | | | |
| 2348711 | LOPEZ JIMENEZ,LUIS R | Address on File | | | | | | |
| 2360917 | LOPEZ JIMENEZ,ROSA J | Address on File | | | | | | |
| 2402683 | LOPEZ JORGE,NYDIA | Address on File | | | | | | |
| 2368610 | LOPEZ JUARBE,ROSARIO | Address on File | | | | | | |
| 2417263 | LOPEZ KOCK,JOSE E | Address on File | | | | | | |
| 2534272 | Lopez L Carmona | Address on File | | | | | | |
| 2400888 | LOPEZ LAMADRID,ROBERTO E. | Address on File | | | | | | |
| 2358246 | LOPEZ LAZABARA,ISABEL | Address on File | | | | | | |
| 2400531 | LOPEZ LAZARTE,MYRNA D | Address on File | | | | | | |
| 2525754 | Lopez Lebron Andres | Address on File | | | | | | |
| 2371085 | LOPEZ LEBRON,CARMEN I | Address on File | | | | | | |
| 2365379 | LOPEZ LEBRON,CARMEN L | Address on File | | | | | | |
| 2414951 | LOPEZ LEBRON,CARMEN M | Address on File | | | | | | |
| 2352223 | LOPEZ LEBRON,EDGARDO | Address on File | | | | | | |
| 2363280 | LOPEZ LEBRON,LUZ M | Address on File | | | | | | |
| 2405053 | LOPEZ LEBRON,MONSERATE | Address on File | | | | | | |
| 2356001 | LOPEZ LEBRON,ZAIDA M | Address on File | | | | | | |
| 2529684 | Lopez Leon Evelyn | Address on File | | | | | | |
| 2411796 | LOPEZ LEON,ASTRID DE L | Address on File | | | | | | |
| 2368079 | LOPEZ LEON,PEDRO J | Address on File | | | | | | |
| 2361075 | LOPEZ LEYRO,ELSA N | Address on File | | | | | | |
| 2352786 | LOPEZ LINARES,EDWIN J | Address on File | | | | | | |
| 2408513 | LOPEZ LLOPIZ,DI ALMA | Address on File | | | | | | |
| 2446647 | Lopez Lo Ahedo | Address on File | | | | | | |
| 2534061 | Lopez Lo Falero | Address on File | | | | | | |
| 2551877 | Lopez Lo Flores | Address on File | | | | | | |
| 2446583 | Lopez Lo Guzman | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424458 | Lopez Lo Montalvo | Address on File | | | | | | |
| 2447823 | Lopez Lo Ortiz | Address on File | | | | | | |
| 2551945 | Lopez Lo Perez | Address on File | | | | | | |
| 2445722 | Lopez Lo Rivera | Address on File | | | | | | |
| 2424201 | Lopez Lo Robles | Address on File | | | | | | |
| 2426671 | Lopez Lopez Carmelo | Address on File | | | | | | |
| 2530454 | Lopez Lopez Zoraida | Address on File | | | | | | |
| 2348612 | LOPEZ LOPEZ,ADA N | Address on File | | | | | | |
| 2422018 | LOPEZ LOPEZ,ADA N | Address on File | | | | | | |
| 2418553 | LOPEZ LOPEZ,ADELAIDA | Address on File | | | | | | |
| 2357978 | LOPEZ LOPEZ,AIDA L | Address on File | | | | | | |
| 2358409 | LOPEZ LOPEZ,ANA E | Address on File | | | | | | |
| 2348152 | LOPEZ LOPEZ,ANTONIO | Address on File | | | | | | |
| 2353282 | LOPEZ LOPEZ,CARMELO | Address on File | | | | | | |
| 2401734 | LOPEZ LOPEZ,CARMEN I | Address on File | | | | | | |
| 2406195 | LOPEZ LOPEZ,CARMEN L | Address on File | | | | | | |
| 2410101 | LOPEZ LOPEZ,DORIS | Address on File | | | | | | |
| 2349376 | LOPEZ LOPEZ,ELADIO | Address on File | | | | | | |
| 2358390 | LOPEZ LOPEZ,ELBA | Address on File | | | | | | |
| 2369393 | LOPEZ LOPEZ,ELSA I | Address on File | | | | | | |
| 2409882 | LOPEZ LOPEZ,EMMA R | Address on File | | | | | | |
| 2369961 | LOPEZ LOPEZ,ENEIDA | Address on File | | | | | | |
| 2360703 | LOPEZ LOPEZ,FELICITA | Address on File | | | | | | |
| 2365612 | LOPEZ LOPEZ,FLOR M | Address on File | | | | | | |
| 2406464 | LOPEZ LOPEZ,IRIS M | Address on File | | | | | | |
| 2352753 | LOPEZ LOPEZ,ISABEL M | Address on File | | | | | | |
| 2348857 | LOPEZ LOPEZ,JORGE V | Address on File | | | | | | |
| 2350459 | LOPEZ LOPEZ,LAURA | Address on File | | | | | | |
| 2410552 | LOPEZ LOPEZ,LILLIAN D | Address on File | | | | | | |
| 2353215 | LOPEZ LOPEZ,LUZ | Address on File | | | | | | |
| 2419244 | LOPEZ LOPEZ,LUZ E | Address on File | | | | | | |
| 2352897 | LOPEZ LOPEZ,LUZ T | Address on File | | | | | | |
| 2361839 | LOPEZ LOPEZ,MARIA E | Address on File | | | | | | |
| 2358698 | LOPEZ LOPEZ,MYRNA | Address on File | | | | | | |
| 2405168 | LOPEZ LOPEZ,PAULA | Address on File | | | | | | |
| 2365961 | LOPEZ LOPEZ,ROSA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355338 | LOPEZ LOPEZ,RUBEN | Address on File | | | | | | |
| 2367636 | LOPEZ LOPEZ,RUTH E | Address on File | | | | | | |
| 2417140 | LOPEZ LOPEZ,SANDRA | Address on File | | | | | | |
| 2415018 | LOPEZ LOPEZ,SOL | Address on File | | | | | | |
| 2353705 | LOPEZ LOPEZ,SONIA | Address on File | | | | | | |
| 2411958 | LOPEZ LOPEZ,SYLVIA | Address on File | | | | | | |
| 2407483 | LOPEZ LOPEZ,TERESA | Address on File | | | | | | |
| 2367059 | LOPEZ LOPEZ,VICTOR A | Address on File | | | | | | |
| 2404083 | LOPEZ LOZADA,SARAH | Address on File | | | | | | |
| 2356230 | LOPEZ LUGO,NOEMI | Address on File | | | | | | |
| 2416670 | LOPEZ LUQUIS,WALESKA I | Address on File | | | | | | |
| 2534143 | Lopez M Colon | Address on File | | | | | | |
| 2410864 | LOPEZ MALAVE,MARIANELA | Address on File | | | | | | |
| 2422894 | LOPEZ MALAVE,NORA M | Address on File | | | | | | |
| 2413653 | LOPEZ MALAVE,REGALADO | Address on File | | | | | | |
| 2542550 | Lopez Maldonado Maria I | Address on File | | | | | | |
| 2358971 | LOPEZ MALDONADO,AIDA I | Address on File | | | | | | |
| 2369047 | LOPEZ MALDONADO,BELEN | Address on File | | | | | | |
| 2407397 | LOPEZ MALDONADO,MARGA | Address on File | | | | | | |
| 2405840 | LOPEZ MALDONADO,ZYDNIA O | Address on File | | | | | | |
| 2364216 | LOPEZ MALPICA,ALMA | Address on File | | | | | | |
| 2354202 | LOPEZ MARCANO,CARMEN T | Address on File | | | | | | |
| 2401940 | LOPEZ MARCIAL,LYDIA | Address on File | | | | | | |
| 2411906 | LOPEZ MARCUCCI,HILDA M | Address on File | | | | | | |
| 2403008 | LOPEZ MARIN,JUDITH D | Address on File | | | | | | |
| 2411069 | LOPEZ MARQUEZ,DELIA L | Address on File | | | | | | |
| 2411330 | LOPEZ MARRERO,ANGEL L | Address on File | | | | | | |
| 2407497 | LOPEZ MARRERO,MIRIAM | Address on File | | | | | | |
| 2530487 | Lopez Martinez Dalia E | Address on File | | | | | | |
| 2530162 | Lopez Martinez Gloria E | Address on File | | | | | | |
| 2530417 | Lopez Martinez Norma I | Address on File | | | | | | |
| 2423532 | Lopez Martinez Samuel | Address on File | | | | | | |
| 2419605 | LOPEZ MARTINEZ,ADA | Address on File | | | | | | |
| 2421441 | LOPEZ MARTINEZ,DELMY E | Address on File | | | | | | |
| 2359875 | LOPEZ MARTINEZ,EROTIDA | Address on File | | | | | | |
| 2370847 | LOPEZ MARTINEZ,FELICITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419347 | LOPEZ MARTINEZ,GLORIA E | Address on File | | | | | | |
| 2404757 | LOPEZ MARTINEZ,HECTOR M | Address on File | | | | | | |
| 2409776 | LOPEZ MARTINEZ,IRMA I | Address on File | | | | | | |
| 2407528 | LOPEZ MARTINEZ,LOURDES A | Address on File | | | | | | |
| 2406270 | LOPEZ MARTINEZ,LUZ N | Address on File | | | | | | |
| 2349545 | LOPEZ MARTINEZ,MARIA M | Address on File | | | | | | |
| 2419544 | LOPEZ MARTINEZ,MAYRA D | Address on File | | | | | | |
| 2362185 | LOPEZ MARTINEZ,OLGA E | Address on File | | | | | | |
| 2411653 | LOPEZ MARTINEZ,ORLANDO | Address on File | | | | | | |
| 2352082 | LOPEZ MARTINEZ,PABLO E | Address on File | | | | | | |
| 2349269 | LOPEZ MARTINEZ,SANDALIO | Address on File | | | | | | |
| 2356634 | LOPEZ MARTINEZ,SANDRA | Address on File | | | | | | |
| 2422606 | LOPEZ MARTINEZ,SARA I | Address on File | | | | | | |
| 2422770 | LOPEZ MARTINEZ,YOLANDA | Address on File | | | | | | |
| 2355672 | LOPEZ MARTIR,EROILDA | Address on File | | | | | | |
| 2356632 | LOPEZ MARTIR,GREGORIA | Address on File | | | | | | |
| 2529690 | Lopez Matias Evelyn | Address on File | | | | | | |
| 2564577 | Lopez Matinez Olga I | Address on File | | | | | | |
| 2529793 | Lopez Matos Olga I | Address on File | | | | | | |
| 2364421 | LOPEZ MATOS,ALFREDO | Address on File | | | | | | |
| 2416375 | LOPEZ MATOS,LETICIA | Address on File | | | | | | |
| 2413411 | LOPEZ MATOS,MARIA | Address on File | | | | | | |
| 2410336 | LOPEZ MATOS,MARIA E | Address on File | | | | | | |
| 2404425 | LOPEZ MATOS,TERESA | Address on File | | | | | | |
| 2419712 | LOPEZ MEDERO,YOLANDA | Address on File | | | | | | |
| 2404560 | LOPEZ MEDINA,EMERITA | Address on File | | | | | | |
| 2421457 | LOPEZ MEDINA,IRIS S | Address on File | | | | | | |
| 2419590 | LOPEZ MEDINA,IRIS Z | Address on File | | | | | | |
| 2406377 | LOPEZ MEDINA,MARILYN | Address on File | | | | | | |
| 2354711 | LOPEZ MEJIAS,LAURA E | Address on File | | | | | | |
| 2370223 | LOPEZ MELECIO,CARMEN I | Address on File | | | | | | |
| 2551436 | Lopez Melendez Joel | Address on File | | | | | | |
| 2529496 | Lopez Melendez Jose D | Address on File | | | | | | |
| 2530052 | Lopez Melendez Magda C | Address on File | | | | | | |
| 2365366 | LOPEZ MELENDEZ,EDUARDO | Address on File | | | | | | |
| 2352738 | LOPEZ MELENDEZ,VIOLETA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407092 | LOPEZ MENDEZ,ANA I | Address on File | | | | | | |
| 2354177 | LOPEZ MENDEZ,MARILUZ | Address on File | | | | | | |
| 2356757 | LOPEZ MENDEZ,PABLO A | Address on File | | | | | | |
| 2402071 | LOPEZ MERCADO,IRIS B | Address on File | | | | | | |
| 2409866 | LOPEZ MERCADO,MIRIAM | Address on File | | | | | | |
| 2407992 | LOPEZ MERCADO,ROSA B | Address on File | | | | | | |
| 2363763 | LOPEZ MERCADO,YOLANDA | Address on File | | | | | | |
| 2354976 | LOPEZ MERCED,ANA J | Address on File | | | | | | |
| 2368107 | LOPEZ MERCED,ANGEL L | Address on File | | | | | | |
| 2370922 | LOPEZ MERCED,IRMA V | Address on File | | | | | | |
| 2347851 | LOPEZ MERCED,LINA M | Address on File | | | | | | |
| 2369652 | LOPEZ MERCED,LUZ H | Address on File | | | | | | |
| 2400324 | LOPEZ MERCED,MARIA C | Address on File | | | | | | |
| 2357444 | LOPEZ MERCED,NORMA T | Address on File | | | | | | |
| 2560842 | Lopez Miilian Glenda L | Address on File | | | | | | |
| 2551235 | Lopez Miranda, A Ngel David | Address on File | | | | | | |
| 2422241 | LOPEZ MIRANDA,CARMEN | Address on File | | | | | | |
| 2355723 | LOPEZ MIRANDA,MARIA H | Address on File | | | | | | |
| 2354734 | LOPEZ MIRANDA,MARIA M | Address on File | | | | | | |
| 2356794 | LOPEZ MOJICA,SANTA E | Address on File | | | | | | |
| 2414516 | LOPEZ MOLINA,IRIS M | Address on File | | | | | | |
| 2348230 | LOPEZ MONTALVO,CARIDAD | Address on File | | | | | | |
| 2565015 | Lopez Mora Angel L | Address on File | | | | | | |
| 2551346 | Lopez Mora, Wil L Iam Josue | Address on File | | | | | | |
| 2367519 | LOPEZ MORA,ESTHER | Address on File | | | | | | |
| 2364986 | LOPEZ MORA,GLADYS R | Address on File | | | | | | |
| 2547344 | Lopez Morales Alberto | Address on File | | | | | | |
| 2449658 | Lopez Morales Doris E. | Address on File | | | | | | |
| 2446339 | Lopez Morales Pedro | Address on File | | | | | | |
| 2356702 | LOPEZ MORALES,CARMEN D | Address on File | | | | | | |
| 2421829 | LOPEZ MORALES,GUDELIA | Address on File | | | | | | |
| 2422530 | LOPEZ MORALES,HERIBERTO | Address on File | | | | | | |
| 2370302 | LOPEZ MORALES,HILDA E | Address on File | | | | | | |
| 2368806 | LOPEZ MORALES,JUAN | Address on File | | | | | | |
| 2368511 | LOPEZ MORALES,JUANITA | Address on File | | | | | | |
| 2370121 | LOPEZ MORALES,MARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420622 | LOPEZ MORALES,MIRIAM N | Address on File | | | | | | |
| 2366822 | LOPEZ MORAN,CARMEN I | Address on File | | | | | | |
| 2417707 | LOPEZ MORAN,CARMEN M | Address on File | | | | | | |
| 2355818 | LOPEZ MORELL,BESSIE | Address on File | | | | | | |
| 2351993 | LOPEZ MORELL,FRANCISCO H | Address on File | | | | | | |
| 2369071 | LOPEZ MORELL,HERNAN | Address on File | | | | | | |
| 2367405 | LOPEZ MORELL,SYLVIA R | Address on File | | | | | | |
| 2419294 | LOPEZ MORENO,EDNA G | Address on File | | | | | | |
| 2352986 | LOPEZ MORENO,RAMONA N | Address on File | | | | | | |
| 2347964 | LOPEZ MORET,HADA L | Address on File | | | | | | |
| 2356949 | LOPEZ MOYA,JUAN R | Address on File | | | | | | |
| 2465421 | Lopez Mu?Iz Jaime | Address on File | | | | | | |
| 2359496 | LOPEZ MUNIZ,CARLOS A | Address on File | | | | | | |
| 2408726 | LOPEZ MUNIZ,WILLIAM | Address on File | | | | | | |
| 2363462 | LOPEZ MUNOZ,IVAN | Address on File | | | | | | |
| 2364790 | LOPEZ NATER,JUDITH | Address on File | | | | | | |
| 2403732 | LOPEZ NAVARRO,MARIA S | Address on File | | | | | | |
| 2423072 | LOPEZ NAVARRO,RAMONITA | Address on File | | | | | | |
| 2418051 | LOPEZ NAVEDO,JOSE R | Address on File | | | | | | |
| 2370564 | LOPEZ NAZARIO,ANA L | Address on File | | | | | | |
| 2353586 | LOPEZ NEGRON,ANA M | Address on File | | | | | | |
| 2363395 | LOPEZ NEGRON,MARIA E | Address on File | | | | | | |
| 2404066 | LOPEZ NIETO,PEDRO | Address on File | | | | | | |
| 2529937 | Lopez Nieves Iris N | Address on File | | | | | | |
| 2358248 | LOPEZ NIEVES,AMELIA | Address on File | | | | | | |
| 2407351 | LOPEZ NIEVES,ANA H | Address on File | | | | | | |
| 2360951 | LOPEZ NIEVES,CARMEN G | Address on File | | | | | | |
| 2367080 | LOPEZ NIEVES,FELIX | Address on File | | | | | | |
| 2362760 | LOPEZ NIEVES,IRIS Y | Address on File | | | | | | |
| 2402619 | LOPEZ NIEVES,MIGUEL A | Address on File | | | | | | |
| 2355537 | LOPEZ NIGAGLIONI,AMELIA | Address on File | | | | | | |
| 2359723 | LOPEZ NIGAGLIONI,LUZ N | Address on File | | | | | | |
| 2401467 | LOPEZ NUNCI,DAISY | Address on File | | | | | | |
| 2530094 | Lopez Nunez Mariel | Address on File | | | | | | |
| 2405134 | LOPEZ NUNEZ,MAYRA M. | Address on File | | | | | | |
| 2413303 | LOPEZ OCASIO,DULCILIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354184 | LOPEZ OCASIO,JACKELINE R | Address on File | | | | | | |
| 2414509 | LOPEZ OCASIO,JOSE A | Address on File | | | | | | |
| 2420405 | LOPEZ OJEDA,WANDA | Address on File | | | | | | |
| 2275546 | Lopez Oliveras Alejandro | Address on File | | | | | | |
| 2403620 | LOPEZ OLIVO,MAGDALENA | Address on File | | | | | | |
| 2368534 | LOPEZ OLIVO,ZOILA R | Address on File | | | | | | |
| 2405810 | LOPEZ OLMEDO,ROBERTO | Address on File | | | | | | |
| 2360336 | LOPEZ ORENGO,DORIS N | Address on File | | | | | | |
| 2406272 | LOPEZ ORLANDI,NORMA L | Address on File | | | | | | |
| 2517338 | Lopez Orozco Harryluis | Address on File | | | | | | |
| 2529988 | Lopez Ortiz Margarita | Address on File | | | | | | |
| 2401077 | LOPEZ ORTIZ,CARMEN L | Address on File | | | | | | |
| 2369680 | LOPEZ ORTIZ,CARMEN Z | Address on File | | | | | | |
| 2355154 | LOPEZ ORTIZ,EDDA | Address on File | | | | | | |
| 2419312 | LOPEZ ORTIZ,EDILTRUDIS | Address on File | | | | | | |
| 2363823 | LOPEZ ORTIZ,ELSIE D | Address on File | | | | | | |
| 2414997 | LOPEZ ORTIZ,ENID Y | Address on File | | | | | | |
| 2420814 | LOPEZ ORTIZ,EVELYN | Address on File | | | | | | |
| 2363236 | LOPEZ ORTIZ,GLADYS | Address on File | | | | | | |
| 2408414 | LOPEZ ORTIZ,IRMA | Address on File | | | | | | |
| 2416789 | LOPEZ ORTIZ,JUAN | Address on File | | | | | | |
| 2421166 | LOPEZ ORTIZ,LOURDES | Address on File | | | | | | |
| 2359344 | LOPEZ ORTIZ,MARIA | Address on File | | | | | | |
| 2416892 | LOPEZ ORTIZ,MARIA | Address on File | | | | | | |
| 2355483 | LOPEZ ORTIZ,MARIA I | Address on File | | | | | | |
| 2407186 | LOPEZ ORTIZ,MARIA J | Address on File | | | | | | |
| 2417351 | LOPEZ ORTIZ,MARIA J | Address on File | | | | | | |
| 2359492 | LOPEZ ORTIZ,MARIBEL | Address on File | | | | | | |
| 2403392 | LOPEZ ORTIZ,MARTA | Address on File | | | | | | |
| 2412934 | LOPEZ ORTIZ,NESTOR | Address on File | | | | | | |
| 2405080 | LOPEZ ORTIZ,RUTH N | Address on File | | | | | | |
| 2418652 | LOPEZ OSTOLAZA,MARIA L | Address on File | | | | | | |
| 2529391 | Lopez Otero Yolanda | Address on File | | | | | | |
| 2354928 | LOPEZ OTERO,CELIA M | Address on File | | | | | | |
| 2530253 | Lopez Pabon Dixie M | Address on File | | | | | | |
| 2364095 | LOPEZ PABON,BLANCA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530434 | Lopez Pacheco Bethzaida | Address on File | | | | | | |
| 2405492 | LOPEZ PACHECO,JUAN J | Address on File | | | | | | |
| 2418208 | LOPEZ PACHECO,VIOLETA I | Address on File | | | | | | |
| 2362888 | LOPEZ PADILLA,ANGEL L | Address on File | | | | | | |
| 2362073 | LOPEZ PADILLA,BLAS | Address on File | | | | | | |
| 2405467 | LOPEZ PADILLA,CARMEN M | Address on File | | | | | | |
| 2370570 | LOPEZ PADILLA,FLOR M | Address on File | | | | | | |
| 2414893 | LOPEZ PADILLA,GLADYS | Address on File | | | | | | |
| 2562851 | Lopez Pagan Carmen M | Address on File | | | | | | |
| 2529808 | Lopez Pagan Lynnette | Address on File | | | | | | |
| 2370544 | LOPEZ PAGAN,CARMEN L | Address on File | | | | | | |
| 2361747 | LOPEZ PAGAN,IRIS Y | Address on File | | | | | | |
| 2422854 | LOPEZ PAGAN,ISAIDA | Address on File | | | | | | |
| 2370225 | LOPEZ PAGAN,JANET | Address on File | | | | | | |
| 2404925 | LOPEZ PAGAN,MARIBEL | Address on File | | | | | | |
| 2416227 | LOPEZ PAGAN,MARTA R | Address on File | | | | | | |
| 2362080 | LOPEZ PAGAN,MIRIAM | Address on File | | | | | | |
| 2363666 | LOPEZ PAGAN,NOEMI | Address on File | | | | | | |
| 2412891 | LOPEZ PAGAN,VILMA R | Address on File | | | | | | |
| 2404134 | LOPEZ PANTOJA,ALTAGRACIA | Address on File | | | | | | |
| 2362826 | LOPEZ PELLICER,MABEL | Address on File | | | | | | |
| 2407773 | LOPEZ PENA,IRIS B | Address on File | | | | | | |
| 2416560 | LOPEZ PENA,MARIA DEL C | Address on File | | | | | | |
| 2422437 | LOPEZ PENA,MARIA M | Address on File | | | | | | |
| 2358401 | LOPEZ PERELEZ,AWILDO | Address on File | | | | | | |
| 2354724 | LOPEZ PEREZ,ANDRES R | Address on File | | | | | | |
| 2422382 | LOPEZ PEREZ,ANDRES R | Address on File | | | | | | |
| 2402751 | LOPEZ PEREZ,BELEN | Address on File | | | | | | |
| 2347930 | LOPEZ PEREZ,BLANCA I | Address on File | | | | | | |
| 2413998 | LOPEZ PEREZ,CARMEN I | Address on File | | | | | | |
| 2360676 | LOPEZ PEREZ,CARMEN M | Address on File | | | | | | |
| 2408644 | LOPEZ PEREZ,DORA N | Address on File | | | | | | |
| 2412788 | LOPEZ PEREZ,ENY S | Address on File | | | | | | |
| 2362704 | LOPEZ PEREZ,HECTOR L | Address on File | | | | | | |
| 2365807 | LOPEZ PEREZ,IRMA C | Address on File | | | | | | |
| 2370005 | LOPEZ PEREZ,MARIA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367279 | LOPEZ PEREZ,MARITZA | Address on File | | | | | | |
| 2355929 | LOPEZ PEREZ,NELIDA | Address on File | | | | | | |
| 2366776 | LOPEZ PEREZ,NELIDA R | Address on File | | | | | | |
| 2419460 | LOPEZ PEREZ,OSCAR | Address on File | | | | | | |
| 2401895 | LOPEZ PEREZ,PEDRO A. | Address on File | | | | | | |
| 2414812 | LOPEZ PEREZ,RAQUEL | Address on File | | | | | | |
| 2361407 | LOPEZ PEREZ,ROSA | Address on File | | | | | | |
| 2419088 | LOPEZ PEREZ,SONIA | Address on File | | | | | | |
| 2354503 | LOPEZ PIPERO,CARMEN H | Address on File | | | | | | |
| 2525496 | Lopez Pizarro Jose A | Address on File | | | | | | |
| 2367723 | LOPEZ PIZARRO,MARITZA | Address on File | | | | | | |
| 2355102 | LOPEZ POMALES,OLGA M | Address on File | | | | | | |
| 2365112 | LOPEZ POMALES,ZAYDA | Address on File | | | | | | |
| 2370981 | LOPEZ POVENTUD,RAMON | Address on File | | | | | | |
| 2366839 | LOPEZ PRINCIPE,SARA E | Address on File | | | | | | |
| 2368617 | LOPEZ QUILES,CARMEN F | Address on File | | | | | | |
| 2529708 | Lopez Quinones Jesus J | Address on File | | | | | | |
| 2421064 | LOPEZ QUINONES,OLGA L | Address on File | | | | | | |
| 2417904 | LOPEZ QUINTERO,LUIS H | Address on File | | | | | | |
| 2412150 | LOPEZ RAICES,EVA E | Address on File | | | | | | |
| 2350982 | LOPEZ RAMIREZ,ALEJANDRO | Address on File | | | | | | |
| 2403568 | LOPEZ RAMIREZ,ANTONIO | Address on File | | | | | | |
| 2414476 | LOPEZ RAMIREZ,MARIA DEL R | Address on File | | | | | | |
| 2413057 | LOPEZ RAMIREZ,NOEMI | Address on File | | | | | | |
| 2367641 | LOPEZ RAMIREZ,NORIS | Address on File | | | | | | |
| 2402057 | LOPEZ RAMIREZ,RUTH B | Address on File | | | | | | |
| 2275521 | Lopez Ramos Alfonso | Address on File | | | | | | |
| 2424089 | Lopez Ramos Wilfredo | Address on File | | | | | | |
| 2355927 | LOPEZ RAMOS,ALBA I | Address on File | | | | | | |
| 2403147 | LOPEZ RAMOS,ELIZABETH | Address on File | | | | | | |
| 2350692 | LOPEZ RAMOS,LUZ A | Address on File | | | | | | |
| 2351366 | LOPEZ RAMOS,MERCEDES | Address on File | | | | | | |
| 2408177 | LOPEZ RAMOS,NILDA | Address on File | | | | | | |
| 2409071 | LOPEZ RAMOS,NORMA I | Address on File | | | | | | |
| 2402556 | LOPEZ RAMOS,RAMON | Address on File | | | | | | |
| 2413660 | LOPEZ RAMOS,VICTOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412046 | LOPEZ RAMOS,WILLIAM | Address on File | | | | | | |
| 2414170 | LOPEZ RAMOS,ZENAIDA | Address on File | | | | | | |
| 2348746 | LOPEZ RENTA,HECTOR R | Address on File | | | | | | |
| 2416716 | LOPEZ RESTO,DAMARIS | Address on File | | | | | | |
| 2406964 | LOPEZ RESTO,GLADYS | Address on File | | | | | | |
| 2361921 | LOPEZ RESTO,MARGARITA | Address on File | | | | | | |
| 2368025 | LOPEZ REVEROL,CARMEN B | Address on File | | | | | | |
| 2415963 | LOPEZ REVEROL,FEDERICO | Address on File | | | | | | |
| 2512165 | Lopez Reyes Drexel | Address on File | | | | | | |
| 2439661 | Lopez Reyes Marcos | Address on File | | | | | | |
| 2416519 | LOPEZ REYES,BRENDA A | Address on File | | | | | | |
| 2402817 | LOPEZ REYES,PEDRO L | Address on File | | | | | | |
| 2354104 | LOPEZ REYES,WILLIAM | Address on File | | | | | | |
| 2353935 | LOPEZ REYMUNDI,LOURDES | Address on File | | | | | | |
| 2414789 | LOPEZ RIOS,MARIELA | Address on File | | | | | | |
| 2369453 | LOPEZ RIOS,PAULITA | Address on File | | | | | | |
| 2411889 | LOPEZ RIOS,SAYDA | Address on File | | | | | | |
| 2353299 | LOPEZ RIVAS,AIDA L | Address on File | | | | | | |
| 2565137 | Lopez Rivera Carlos I | Address on File | | | | | | |
| 2530299 | Lopez Rivera Jaime | Address on File | | | | | | |
| 2424678 | Lopez Rivera Rafael | Address on File | | | | | | |
| 2529441 | Lopez Rivera Teresa | Address on File | | | | | | |
| 2564934 | Lopez Rivera Vilmaries | Address on File | | | | | | |
| 2551406 | Lopez Rivera, J A Nette | Address on File | | | | | | |
| 2403921 | LOPEZ RIVERA,AIDA I | Address on File | | | | | | |
| 2357964 | LOPEZ RIVERA,AIDA L | Address on File | | | | | | |
| 2363313 | LOPEZ RIVERA,ALBA | Address on File | | | | | | |
| 2418713 | LOPEZ RIVERA,ALMA R | Address on File | | | | | | |
| 2365060 | LOPEZ RIVERA,ANTONIO | Address on File | | | | | | |
| 2348631 | LOPEZ RIVERA,BENITO | Address on File | | | | | | |
| 2355920 | LOPEZ RIVERA,BENJAMIN | Address on File | | | | | | |
| 2412581 | LOPEZ RIVERA,BETSY L | Address on File | | | | | | |
| 2370565 | LOPEZ RIVERA,BRUNO | Address on File | | | | | | |
| 2352416 | LOPEZ RIVERA,CLOTILDE | Address on File | | | | | | |
| 2362800 | LOPEZ RIVERA,DAISY | Address on File | | | | | | |
| 2414015 | LOPEZ RIVERA,DELIA R | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406603 | LOPEZ RIVERA,EDWIN L | Address on File | | | | | | |
| 2369705 | LOPEZ RIVERA,FRANCISCA | Address on File | | | | | | |
| 2356451 | LOPEZ RIVERA,GLORIA M | Address on File | | | | | | |
| 2354795 | LOPEZ RIVERA,HILDA I | Address on File | | | | | | |
| 2404895 | LOPEZ RIVERA,HUGO | Address on File | | | | | | |
| 2407253 | LOPEZ RIVERA,IRAIDA | Address on File | | | | | | |
| 2408394 | LOPEZ RIVERA,JANET | Address on File | | | | | | |
| 2351297 | LOPEZ RIVERA,JUAN B | Address on File | | | | | | |
| 2352116 | LOPEZ RIVERA,JUANITA | Address on File | | | | | | |
| 2368464 | LOPEZ RIVERA,MARCOS A | Address on File | | | | | | |
| 2420371 | LOPEZ RIVERA,MARGA I | Address on File | | | | | | |
| 2357448 | LOPEZ RIVERA,MARIA D | Address on File | | | | | | |
| 2365207 | LOPEZ RIVERA,MARIA DE L | Address on File | | | | | | |
| 2419325 | LOPEZ RIVERA,MARIA DEL C | Address on File | | | | | | |
| 2364794 | LOPEZ RIVERA,MARIA M | Address on File | | | | | | |
| 2410724 | LOPEZ RIVERA,MARITZA | Address on File | | | | | | |
| 2364080 | LOPEZ RIVERA,MARTIN | Address on File | | | | | | |
| 2401987 | LOPEZ RIVERA,MERCEDES I. | Address on File | | | | | | |
| 2411047 | LOPEZ RIVERA,OSCAR | Address on File | | | | | | |
| 2359944 | LOPEZ RIVERA,PEDRO J | Address on File | | | | | | |
| 2405593 | LOPEZ RIVERA,SOL E | Address on File | | | | | | |
| 2369833 | LOPEZ RIVERA,VILMA M | Address on File | | | | | | |
| 2422848 | LOPEZ RIVERA,VIRGENMINA | Address on File | | | | | | |
| 2362680 | LOPEZ RIVOLEDA,CARMEN E | Address on File | | | | | | |
| 2361736 | LOPEZ ROBLES,ZORAIDA | Address on File | | | | | | |
| 2360845 | LOPEZ ROCA,JUAN E | Address on File | | | | | | |
| 2356738 | LOPEZ ROCA,MILAGROS | Address on File | | | | | | |
| 2360524 | LOPEZ ROCA,OSVALDO | Address on File | | | | | | |
| 2359282 | LOPEZ RODRGUEZ,JEANNETTE | Address on File | | | | | | |
| 2531118 | Lopez Rodriguez Pastor | Address on File | | | | | | |
| 2565638 | Lopez Rodriguez Raiza | Address on File | | | | | | |
| 2424039 | Lopez Rodriguez Rosa | Address on File | | | | | | |
| 2356834 | LOPEZ RODRIGUEZ,AMPARO | Address on File | | | | | | |
| 2409760 | LOPEZ RODRIGUEZ,ANA I | Address on File | | | | | | |
| 2418714 | LOPEZ RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2411994 | LOPEZ RODRIGUEZ,ANGEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361679 | LOPEZ RODRIGUEZ,AUREA | Address on File | | | | | | |
| 2370838 | LOPEZ RODRIGUEZ,CARLOS | Address on File | | | | | | |
| 2350226 | LOPEZ RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2368308 | LOPEZ RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2359152 | LOPEZ RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2363099 | LOPEZ RODRIGUEZ,CATALINA | Address on File | | | | | | |
| 2401984 | LOPEZ RODRIGUEZ,CECILIA | Address on File | | | | | | |
| 2358903 | LOPEZ RODRIGUEZ,DIGNA | Address on File | | | | | | |
| 2367086 | LOPEZ RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2419635 | LOPEZ RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2348663 | LOPEZ RODRIGUEZ,FELIX | Address on File | | | | | | |
| 2415399 | LOPEZ RODRIGUEZ,GEREMIAS | Address on File | | | | | | |
| 2400777 | LOPEZ RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2408455 | LOPEZ RODRIGUEZ,IRMA E | Address on File | | | | | | |
| 2413151 | LOPEZ RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2367681 | LOPEZ RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2356670 | LOPEZ RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2362539 | LOPEZ RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2419918 | LOPEZ RODRIGUEZ,MADELINE | Address on File | | | | | | |
| 2417823 | LOPEZ RODRIGUEZ,MARCIAL | Address on File | | | | | | |
| 2348485 | LOPEZ RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2418496 | LOPEZ RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2420703 | LOPEZ RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2354800 | LOPEZ RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2408793 | LOPEZ RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2405936 | LOPEZ RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2365969 | LOPEZ RODRIGUEZ,MARILYN | Address on File | | | | | | |
| 2413738 | LOPEZ RODRIGUEZ,MARTA M | Address on File | | | | | | |
| 2348524 | LOPEZ RODRIGUEZ,MAXIMO B | Address on File | | | | | | |
| 2366235 | LOPEZ RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2413881 | LOPEZ RODRIGUEZ,MILTA | Address on File | | | | | | |
| 2417173 | LOPEZ RODRIGUEZ,MINERVA | Address on File | | | | | | |
| 2364048 | LOPEZ RODRIGUEZ,MONICA | Address on File | | | | | | |
| 2349696 | LOPEZ RODRIGUEZ,PAULINA | Address on File | | | | | | |
| 2417848 | LOPEZ RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2356569 | LOPEZ RODRIGUEZ,ROSA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353337 | LOPEZ RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2420167 | LOPEZ RODRIGUEZ,SOCORRO | Address on File | | | | | | |
| 2355241 | LOPEZ RODRIGUEZ,TERESA | Address on File | | | | | | |
| 2412058 | LOPEZ ROJAS,NELLY | Address on File | | | | | | |
| 2359795 | LOPEZ ROJAS,PEDRO | Address on File | | | | | | |
| 2410880 | LOPEZ ROJAS,PEDRO | Address on File | | | | | | |
| 2519533 | Lopez Roldan Geovanni | Address on File | | | | | | |
| 2419993 | LOPEZ ROMAN,IVETTE | Address on File | | | | | | |
| 2363680 | LOPEZ ROMERO,ANA A | Address on File | | | | | | |
| 2422560 | LOPEZ RONDON,AXA D | Address on File | | | | | | |
| 2414723 | LOPEZ ROSA,ELBA L | Address on File | | | | | | |
| 2422012 | LOPEZ ROSA,GLADYS | Address on File | | | | | | |
| 2408126 | LOPEZ ROSA,JOSE M | Address on File | | | | | | |
| 2404859 | LOPEZ ROSADO,MIGDALIA DEL C | Address on File | | | | | | |
| 2400560 | LOPEZ ROSADO,NILSA H | Address on File | | | | | | |
| 2414085 | LOPEZ ROSADO,VICTOR M | Address on File | | | | | | |
| 2411784 | LOPEZ ROSARIO,ADA | Address on File | | | | | | |
| 2357150 | LOPEZ ROSARIO,FLORA | Address on File | | | | | | |
| 2355854 | LOPEZ ROSARIO,JOSE A. | Address on File | | | | | | |
| 2350780 | LOPEZ ROSARIO,LUIS E | Address on File | | | | | | |
| 2421934 | LOPEZ RUBIO,SONIA | Address on File | | | | | | |
| 2363732 | LOPEZ RUIZ,ARIEL | Address on File | | | | | | |
| 2422116 | LOPEZ RUIZ,ELIZABETH | Address on File | | | | | | |
| 2354811 | LOPEZ RUIZ,ELSIE | Address on File | | | | | | |
| 2403098 | LOPEZ RUIZ,GLADYS M | Address on File | | | | | | |
| 2368846 | LOPEZ RUIZ,LILLIAN I | Address on File | | | | | | |
| 2362147 | LOPEZ RUIZ,MABEL | Address on File | | | | | | |
| 2415558 | LOPEZ RUIZ,MARIA | Address on File | | | | | | |
| 2407599 | LOPEZ RUIZ,MARIA M | Address on File | | | | | | |
| 2404365 | LOPEZ RUIZ,RAMONA | Address on File | | | | | | |
| 2419422 | LOPEZ RUIZ,REINEIRO | Address on File | | | | | | |
| 2354302 | LOPEZ RUYOL,CARMEN M | Address on File | | | | | | |
| 2542331 | Lopez Saavedra Awilda | Address on File | | | | | | |
| 2358510 | LOPEZ SAEZ,CANDIDO A | Address on File | | | | | | |
| 2416461 | LOPEZ SAEZ,LEOVIGILDO | Address on File | | | | | | |
| 2404380 | LOPEZ SALGADO,ADA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357838 | LOPEZ SALGADO,HECTOR J | Address on File | | | | | | |
| 2403604 | LOPEZ SALGADO,PAULA I | Address on File | | | | | | |
| 2351254 | LOPEZ SAN MIGUEL,SYLVIA | Address on File | | | | | | |
| 2364632 | LOPEZ SANCHEZ,CARMEN F | Address on File | | | | | | |
| 2350679 | LOPEZ SANCHEZ,FLOSHILDA | Address on File | | | | | | |
| 2349527 | LOPEZ SANCHEZ,IRIS | Address on File | | | | | | |
| 2423158 | LOPEZ SANCHEZ,IRIS N | Address on File | | | | | | |
| 2421798 | LOPEZ SANCHEZ,JENNY | Address on File | | | | | | |
| 2419302 | LOPEZ SANCHEZ,JOHN | Address on File | | | | | | |
| 2420530 | LOPEZ SANCHEZ,LISA | Address on File | | | | | | |
| 2401135 | LOPEZ SANCHEZ,MARIA | Address on File | | | | | | |
| 2422600 | LOPEZ SANCHEZ,MARIA E | Address on File | | | | | | |
| 2371010 | LOPEZ SANCHEZ,MARILYN | Address on File | | | | | | |
| 2403700 | LOPEZ SANCHEZ,MILDRE | Address on File | | | | | | |
| 2415273 | LOPEZ SANCHEZ,MYRNA S | Address on File | | | | | | |
| 2417076 | LOPEZ SANCHEZ,RUTH | Address on File | | | | | | |
| 2349903 | LOPEZ SANCHEZ,SARA E. | Address on File | | | | | | |
| 2411419 | LOPEZ SANFELIZ,ADA R | Address on File | | | | | | |
| 2421335 | LOPEZ SANTANA,AUREO | Address on File | | | | | | |
| 2399982 | LOPEZ SANTANA,CARMEN | Address on File | | | | | | |
| 2368201 | LOPEZ SANTANA,CRISTOABALINA | Address on File | | | | | | |
| 2408506 | LOPEZ SANTANA,FRANK | Address on File | | | | | | |
| 2417878 | LOPEZ SANTANA,JOSE A | Address on File | | | | | | |
| 2414113 | LOPEZ SANTANA,SONIA M | Address on File | | | | | | |
| 2518707 | Lopez Santiago Rixia | Address on File | | | | | | |
| 2360396 | LOPEZ SANTIAGO,ENEIDA | Address on File | | | | | | |
| 2415440 | LOPEZ SANTIAGO,GLORIA I | Address on File | | | | | | |
| 2349923 | LOPEZ SANTIAGO,GLORIA M | Address on File | | | | | | |
| 2358937 | LOPEZ SANTIAGO,JUANITA | Address on File | | | | | | |
| 2368646 | LOPEZ SANTIAGO,JULIO M | Address on File | | | | | | |
| 2364132 | LOPEZ SANTIAGO,LUIS A | Address on File | | | | | | |
| 2356084 | LOPEZ SANTIAGO,MARGARETTE | Address on File | | | | | | |
| 2350278 | LOPEZ SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2408979 | LOPEZ SANTIAGO,MARIA J | Address on File | | | | | | |
| 2403621 | LOPEZ SANTIAGO,MARIA L | Address on File | | | | | | |
| 2423015 | LOPEZ SANTIAGO,MARIBEL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353665 | LOPEZ SANTIAGO,MIGUEL A | Address on File | | | | | | |
| 2402950 | LOPEZ SANTIAGO,MILAGROS | Address on File | | | | | | |
| 2416421 | LOPEZ SANTIAGO,NILDA E | Address on File | | | | | | |
| 2416839 | LOPEZ SANTIAGO,NILSA | Address on File | | | | | | |
| 2416985 | LOPEZ SANTIAGO,RAFAEL | Address on File | | | | | | |
| 2362232 | LOPEZ SANTIAGO,RUTH M | Address on File | | | | | | |
| 2364055 | LOPEZ SANTIAGO,SANTOS | Address on File | | | | | | |
| 2353008 | LOPEZ SANTIAGO,SEGUNDA M | Address on File | | | | | | |
| 2530048 | Lopez Santos Ana M | Address on File | | | | | | |
| 2422134 | LOPEZ SANTOS,ILUMINADA | Address on File | | | | | | |
| 2411141 | LOPEZ SANTOS,IVAN | Address on File | | | | | | |
| 2411438 | LOPEZ SANTOS,RUTH M | Address on File | | | | | | |
| 2414956 | LOPEZ SEARA,HILDA M | Address on File | | | | | | |
| 2400080 | LOPEZ SILVESTRY,ROSA L | Address on File | | | | | | |
| 2419661 | LOPEZ SMITH,SUZANNE I | Address on File | | | | | | |
| 2362734 | LOPEZ SOLIVAN,VALERIE M | Address on File | | | | | | |
| 2557526 | Lopez Soto Car L Os Enrique | Address on File | | | | | | |
| 2532959 | Lopez Soto Jesus | Address on File | | | | | | |
| 2364945 | LOPEZ SOTO,ADOLFA | Address on File | | | | | | |
| 2408977 | LOPEZ SOTO,ANA G | Address on File | | | | | | |
| 2418639 | LOPEZ SOTO,DAISY | Address on File | | | | | | |
| 2366573 | LOPEZ SOTO,DORIS E | Address on File | | | | | | |
| 2422027 | LOPEZ SOTO,MIRTA | Address on File | | | | | | |
| 2366047 | LOPEZ SUAREZ,JOSE H | Address on File | | | | | | |
| 2353670 | LOPEZ SUAREZ,MARIA | Address on File | | | | | | |
| 2357437 | LOPEZ SUAREZ,MARIA | Address on File | | | | | | |
| 2419715 | LOPEZ SUAREZ,MARIA E | Address on File | | | | | | |
| 2349483 | LOPEZ TELLADO,AIDA | Address on File | | | | | | |
| 2419091 | LOPEZ TELLADO,AIDA I | Address on File | | | | | | |
| 2367123 | LOPEZ TELLADO,ANA | Address on File | | | | | | |
| 2421638 | LOPEZ TENES,MILRE | Address on File | | | | | | |
| 2411978 | LOPEZ TIZOL,ROSA L | Address on File | | | | | | |
| 2354115 | LOPEZ TOLENTINO,HUMBERTO | Address on File | | | | | | |
| 2409370 | LOPEZ TORO,CARMEN L | Address on File | | | | | | |
| 2409663 | LOPEZ TORO,IVONNE | Address on File | | | | | | |
| 2356177 | LOPEZ TORO,LOURDES H | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539025 | Lopez Torres Marilyn | Address on File | | | | | | |
| 2410217 | LOPEZ TORRES,ADELINA | Address on File | | | | | | |
| 2354907 | LOPEZ TORRES,ANA M | Address on File | | | | | | |
| 2408713 | LOPEZ TORRES,BETSY E | Address on File | | | | | | |
| 2413893 | LOPEZ TORRES,DALIA | Address on File | | | | | | |
| 2355934 | LOPEZ TORRES,ELISA | Address on File | | | | | | |
| 2413717 | LOPEZ TORRES,JOSE R | Address on File | | | | | | |
| 2410801 | LOPEZ TORRES,MARIA V | Address on File | | | | | | |
| 2367168 | LOPEZ TORRES,MARIANELA | Address on File | | | | | | |
| 2415657 | LOPEZ TORRES,MARISOL | Address on File | | | | | | |
| 2413023 | LOPEZ TORRES,MARITZA | Address on File | | | | | | |
| 2418041 | LOPEZ TORRES,NANCY | Address on File | | | | | | |
| 2349265 | LOPEZ TORRES,SAMUEL | Address on File | | | | | | |
| 2354764 | LOPEZ URBINA,CARMEN | Address on File | | | | | | |
| 2418935 | LOPEZ VALE,SAMUEL | Address on File | | | | | | |
| 2405535 | LOPEZ VALENTIN,IVONNE M | Address on File | | | | | | |
| 2364050 | LOPEZ VALES,CARMEN E | Address on File | | | | | | |
| 2402491 | LOPEZ VALES,MARIA J | Address on File | | | | | | |
| 2403985 | LOPEZ VALLE,BRUNILDA | Address on File | | | | | | |
| 2421031 | LOPEZ VALLES,EVA | Address on File | | | | | | |
| 2352579 | LOPEZ VARELA,ZAIDA | Address on File | | | | | | |
| 2349972 | LOPEZ VARGAS,AIDA M | Address on File | | | | | | |
| 2420096 | LOPEZ VARGAS,AWILDA | Address on File | | | | | | |
| 2403849 | LOPEZ VARGAS,CARMEN A | Address on File | | | | | | |
| 2362435 | LOPEZ VARGAS,JORGE L | Address on File | | | | | | |
| 2414548 | LOPEZ VARGAS,MANUEL | Address on File | | | | | | |
| 2362430 | LOPEZ VARGAS,MARIA L | Address on File | | | | | | |
| 2355592 | LOPEZ VARGAS,MARIA M | Address on File | | | | | | |
| 2349877 | LOPEZ VARONA,ELIA | Address on File | | | | | | |
| 2401570 | LOPEZ VAZQUEZ,ALTAGRACIA | Address on File | | | | | | |
| 2407578 | LOPEZ VAZQUEZ,ANABELLE | Address on File | | | | | | |
| 2366136 | LOPEZ VAZQUEZ,IVAN | Address on File | | | | | | |
| 2353625 | LOPEZ VAZQUEZ,JESUS R | Address on File | | | | | | |
| 2369224 | LOPEZ VAZQUEZ,JESUS R | Address on File | | | | | | |
| 2422379 | LOPEZ VAZQUEZ,JULIA M | Address on File | | | | | | |
| 2349551 | LOPEZ VAZQUEZ,LOURDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351304 | LOPEZ VAZQUEZ,LUIS A | Address on File | | | | | | |
| 2351961 | LOPEZ VAZQUEZ,MARCOS C | Address on File | | | | | | |
| 2401029 | LOPEZ VAZQUEZ,MARIA J | Address on File | | | | | | |
| 2419499 | LOPEZ VAZQUEZ,MARY E | Address on File | | | | | | |
| 2418898 | LOPEZ VAZQUEZ,PEDRO | Address on File | | | | | | |
| 2359930 | LOPEZ VAZQUEZ,VICTOR M | Address on File | | | | | | |
| 2420741 | LOPEZ VEGA,CARMEN I | Address on File | | | | | | |
| 2412886 | LOPEZ VEGA,IDNA | Address on File | | | | | | |
| 2419110 | LOPEZ VEGA,MARIA M | Address on File | | | | | | |
| 2421294 | LOPEZ VEGA,MAYRA | Address on File | | | | | | |
| 2400634 | LOPEZ VEGA,VIRGINIA | Address on File | | | | | | |
| 2406330 | LOPEZ VEGA,WANDA I | Address on File | | | | | | |
| 2350858 | LOPEZ VELAZQUEZ,DIGNA | Address on File | | | | | | |
| 2349262 | LOPEZ VELAZQUEZ,DOEL | Address on File | | | | | | |
| 2351385 | LOPEZ VELAZQUEZ,DOEL | Address on File | | | | | | |
| 2421803 | LOPEZ VELAZQUEZ,ELSA I | Address on File | | | | | | |
| 2348957 | LOPEZ VELAZQUEZ,EVELYN | Address on File | | | | | | |
| 2364402 | LOPEZ VELEZ,ANA M | Address on File | | | | | | |
| 2363146 | LOPEZ VELEZ,AURELIA | Address on File | | | | | | |
| 2353165 | LOPEZ VELEZ,CARMEN M | Address on File | | | | | | |
| 2369534 | LOPEZ VELEZ,CARMEN M | Address on File | | | | | | |
| 2400452 | LOPEZ VELEZ,EDNA N | Address on File | | | | | | |
| 2354887 | LOPEZ VELEZ,JOSE A | Address on File | | | | | | |
| 2404154 | LOPEZ VELEZ,JOSE E | Address on File | | | | | | |
| 2366766 | LOPEZ VELEZ,JULIA M | Address on File | | | | | | |
| 2409132 | LOPEZ VELEZ,LUCIA J | Address on File | | | | | | |
| 2349941 | LOPEZ VELEZ,OLGA | Address on File | | | | | | |
| 2365345 | LOPEZ VELEZ,WILMA S | Address on File | | | | | | |
| 2370026 | LOPEZ VENEGAS,MYRNA L | Address on File | | | | | | |
| 2368414 | LOPEZ VICIL,IVETTE | Address on File | | | | | | |
| 2369053 | LOPEZ VILA,CARMEN L | Address on File | | | | | | |
| 2400581 | LOPEZ VILLAFANE,JOAQUIN | Address on File | | | | | | |
| 2406620 | LOPEZ VILLALOBOS,PERFECTO | Address on File | | | | | | |
| 2539687 | Lopez Villanueva Osvaldo | Address on File | | | | | | |
| 2415199 | LOPEZ VILLANUEVA,DALIA | Address on File | | | | | | |
| 2367707 | LOPEZ VILLANUEVA,MARIXA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361253 | LOPEZ VIVES,LYDIA | Address on File | | | | | | |
| 2449836 | Lopez W Villarrubia | Address on File | | | | | | |
| 2416719 | LOPEZ YAMBO,CARMEN A | Address on File | | | | | | |
| 2358665 | LOPEZ ZAPATA,CARMEN M | Address on File | | | | | | |
| 2348615 | LOPEZ ZAPATA,EDWIN | Address on File | | | | | | |
| 2359572 | LOPEZ ZARAGOZA,RAUL | Address on File | | | | | | |
| 2369677 | LOPEZ ZAYAS,MARIA A | Address on File | | | | | | |
| 2350281 | LOPEZ,MARIA M | Address on File | | | | | | |
| 2424204 | Lopez-Alvarado L Carmen L. | Address on File | | | | | | |
| 2424825 | Lopez-Rodriguez G Luis Rodriguez | Address on File | | | | | | |
| 2423745 | Lopez-Romero Roberto Romero | Address on File | | | | | | |
| 2423748 | Lopez-Romero William Romero | Address on File | | | | | | |
| 2417686 | LORA CRUZ,MYRNA | Address on File | | | | | | |
| 2407744 | LORA CRUZ,OLGA A | Address on File | | | | | | |
| 2503886 | LORAINE  ACEVEDO LINARES | Address on File | | | | | | |
| 2485612 | LORAINE  REYES ARAMBOLES | Address on File | | | | | | |
| 2502271 | LORAINE  RODRIGUEZ LLAMAS | Address on File | | | | | | |
| 2518247 | Loraine Acevedo Rodriguez | Address on File | | | | | | |
| 2325065 | Loraine Freitas Loraine | Address on File | | | | | | |
| 2508138 | Loraine Hernandez Rodriguez | Address on File | | | | | | |
| 2458018 | Loraine Lopez Nazario | Address on File | | | | | | |
| 2511273 | Loraine Morales Santiago | Address on File | | | | | | |
| 2441254 | Loraine Ramos Medina | Address on File | | | | | | |
| 2563745 | Loraine Reyes Aramboles | Address on File | | | | | | |
| 2413770 | LORAN AMADOR,WANDA I | Address on File | | | | | | |
| 2408108 | LORAN COLON,CARMEN L | Address on File | | | | | | |
| 2367729 | LORAND IRIZARRY,ANA L | Address on File | | | | | | |
| 2331544 | Loranda Blasini Gimenez | Address on File | | | | | | |
| 2513761 | Lorca Huertas Colon | Address on File | | | | | | |
| 2350087 | LORD,OLGA Z | Address on File | | | | | | |
| 2286630 | Lordes Diaz Garcia | Address on File | | | | | | |
| 2505676 | LOREANA  MORALES TIRADO | Address on File | | | | | | |
| 2469971 | Loree Figueroa Gibson | Address on File | | | | | | |
| 2391731 | Loreina Polanco Molina | Address on File | | | | | | |
| 2498425 | LORELEI  LOPEZ NIEVES | Address on File | | | | | | |
| 2518260 | Lorelei Garcia Trabal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436388 | Loreley L Ramos Cordero | Address on File | | | | | | |
| 2427055 | Loreli Rosario Abreu | Address on File | | | | | | |
| 2503602 | LORELL  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2511375 | Lorell Ruiz Alvarez | Address on File | | | | | | |
| 2495357 | LORELLE M ORTIZ IRIZARRY | Address on File | | | | | | |
| 2550931 | Lorelys Mieles Berrios | Address on File | | | | | | |
| 2492790 | LOREN D GARCIA OLIVERA | Address on File | | | | | | |
| 2521614 | Loren Figueroa Colon | Address on File | | | | | | |
| 2384082 | Loren Franceschi Perez | Address on File | | | | | | |
| 2523029 | Loren M Santiago Gonzalez | Address on File | | | | | | |
| 2517512 | Loren Montanez Quinones | Address on File | | | | | | |
| 2501806 | LORENA  CARRERO LUGO | Address on File | | | | | | |
| 2485862 | LORENA  CORTES ROSARIO | Address on File | | | | | | |
| 2473276 | LORENA  DELGADO MENDEZ | Address on File | | | | | | |
| 2506553 | LORENA  ROMAN TERON | Address on File | | | | | | |
| 2502962 | LORENA A CORDERO MALDONADO | Address on File | | | | | | |
| 2343626 | Lorena Caraballo Rodriguez | Address on File | | | | | | |
| 2514905 | Lorena Cortes Riera | Address on File | | | | | | |
| 2482343 | LORENA E CARRILLO RIVERA | Address on File | | | | | | |
| 2558613 | Lorena I Gonzalez Matos | Address on File | | | | | | |
| 2502335 | LORENA I ROSA ROLDAN | Address on File | | | | | | |
| 2552244 | Lorena Lopez Mojica | Address on File | | | | | | |
| 2509907 | Lorena R Vazquez Santiago | Address on File | | | | | | |
| 2485311 | LORENIS  RIVERA GARCIA | Address on File | | | | | | |
| 2407681 | LORENTE GISPERT,ANA M | Address on File | | | | | | |
| 2551326 | Lorenza Colon Gutierrez | Address on File | | | | | | |
| 2430956 | Lorenza Crespo Rodriguez | Address on File | | | | | | |
| 2336870 | Lorenza Enriquez Tirado | Address on File | | | | | | |
| 2301225 | Lorenza Escobar Cruz | Address on File | | | | | | |
| 2316436 | Lorenza Gutierrez Ramos | Address on File | | | | | | |
| 2283434 | Lorenza Lopez De Ortiz | Address on File | | | | | | |
| 2302552 | Lorenza Tanon Diaz | Address on File | | | | | | |
| 2352746 | LORENZANA MERCED,CARMEN D | Address on File | | | | | | |
| 2353278 | LORENZANA SANDOVAL,ISRAEL | Address on File | | | | | | |
| 2419944 | LORENZANA TORRES,CARMEN J | Address on File | | | | | | |
| 2347853 | LORENZI COLLADO,RAFAEL A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364202 | LORENZI MERCADO,JULIA M | Address on File | | | | | | |
| 2402659 | LORENZI TROSSI,JOSE A | Address on File | | | | | | |
| 2359841 | LORENZI VELEZ,YOLANDA | Address on File | | | | | | |
| 2489177 | LORENZO  ILLAS RAMOS | Address on File | | | | | | |
| 2472807 | LORENZO  ORTIZ MORALES | Address on File | | | | | | |
| 2322821 | Lorenzo A Ortiz Santos | Address on File | | | | | | |
| 2371050 | LORENZO ACEVEDO,MANUEL | Address on File | | | | | | |
| 2363520 | LORENZO ALONSO,MARIA | Address on File | | | | | | |
| 2332185 | Lorenzo Ayala Manso | Address on File | | | | | | |
| 2258514 | Lorenzo Ayala Ramirez | Address on File | | | | | | |
| 2512269 | Lorenzo Baez Arroyo | Address on File | | | | | | |
| 2369378 | LORENZO BONET,RAMONITA | Address on File | | | | | | |
| 2279613 | Lorenzo Cabrera Munoz | Address on File | | | | | | |
| 2457784 | Lorenzo Cruz Cartagena | Address on File | | | | | | |
| 2374930 | Lorenzo Cruz Ibarra | Address on File | | | | | | |
| 2453279 | Lorenzo Delgado Delgado | Address on File | | | | | | |
| 2462122 | Lorenzo Delgado Figueroa | Address on File | | | | | | |
| 2321366 | Lorenzo Diaz Velazquez | Address on File | | | | | | |
| 2364413 | LORENZO FELICIANO,MARIA L | Address on File | | | | | | |
| 2358580 | LORENZO FELICIANO,TRINIDAD | Address on File | | | | | | |
| 2422733 | LORENZO FIGUEROA,EMILIA | Address on File | | | | | | |
| 2372744 | Lorenzo G Blas Santamaria | Address on File | | | | | | |
| 2374242 | Lorenzo Garcia Olivera | Address on File | | | | | | |
| 2271820 | Lorenzo Gaston Mora | Address on File | | | | | | |
| 2448721 | Lorenzo Gonzalez Cesar Augusto | Address on File | | | | | | |
| 2517169 | Lorenzo Gonzalez Glorimar | Address on File | | | | | | |
| 2529632 | Lorenzo Gonzalez Maria E | Address on File | | | | | | |
| 2329494 | Lorenzo Gonzalez Vazquez | Address on File | | | | | | |
| 2406960 | LORENZO GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2410779 | LORENZO GONZALEZ,NOEMI | Address on File | | | | | | |
| 2414517 | LORENZO GONZALEZ,SANDRA M | Address on File | | | | | | |
| 2419874 | LORENZO HERNANDEZ,CARMEN A | Address on File | | | | | | |
| 2468149 | Lorenzo J Carrasco Guerra | Address on File | | | | | | |
| 2322991 | Lorenzo Lopez Gonzalez | Address on File | | | | | | |
| 2268468 | Lorenzo Lopez Maldonado | Address on File | | | | | | |
| 2449569 | Lorenzo Lorenzo Wilfredo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401544 | LORENZO LORENZO,BLANCA N. | Address on File | | | | | | |
| 2417992 | LORENZO LORENZO,CARMEN E | Address on File | | | | | | |
| 2360359 | LORENZO LORENZO,DOMINGO | Address on File | | | | | | |
| 2420813 | LORENZO LORENZO,EVELYN | Address on File | | | | | | |
| 2367076 | LORENZO LORENZO,MARIA | Address on File | | | | | | |
| 2404980 | LORENZO LORENZO,PABLO | Address on File | | | | | | |
| 2351158 | LORENZO LORENZO,RAMONITA | Address on File | | | | | | |
| 2270706 | Lorenzo Lozada Santiago | Address on File | | | | | | |
| 2266392 | Lorenzo Maldonado Espinosa | Address on File | | | | | | |
| 2342602 | Lorenzo Mateo Santiago | Address on File | | | | | | |
| 2345260 | Lorenzo Medina Castro | Address on File | | | | | | |
| 2537054 | Lorenzo Mendez Edwin | Address on File | | | | | | |
| 2409749 | LORENZO MENDEZ,ORLANDO | Address on File | | | | | | |
| 2325998 | Lorenzo Mercado Justiniano | Address on File | | | | | | |
| 2278793 | Lorenzo Miranda Guzman | Address on File | | | | | | |
| 2265403 | Lorenzo Morales Laboy | Address on File | | | | | | |
| 2533766 | Lorenzo Morales Torres | Address on File | | | | | | |
| 2409287 | LORENZO NIEVES,EROILDA | Address on File | | | | | | |
| 2257661 | Lorenzo O O Caban Arocho | Address on File | | | | | | |
| 2348444 | LORENZO O'NEILL,CONCHITA | Address on File | | | | | | |
| 2408889 | LORENZO ORELLANA,GLORIA E | Address on File | | | | | | |
| 2358130 | LORENZO ORLANDO,FRANK P | Address on File | | | | | | |
| 2314248 | Lorenzo Orsini Mendez | Address on File | | | | | | |
| 2276024 | Lorenzo Ortega Pagan | Address on File | | | | | | |
| 2274548 | Lorenzo Ortiz Dones | Address on File | | | | | | |
| 2438744 | Lorenzo Ortiz Torres | Address on File | | | | | | |
| 2514609 | Lorenzo Osorio Encarnacion | Address on File | | | | | | |
| 2376435 | Lorenzo Padro Monge | Address on File | | | | | | |
| 2435183 | Lorenzo Perez Hernandez | Address on File | | | | | | |
| 2350110 | LORENZO PEREZ,FRANCISCA | Address on File | | | | | | |
| 2362457 | LORENZO PEREZ,FRANCO | Address on File | | | | | | |
| 2409582 | LORENZO PEREZ,NEREIDA | Address on File | | | | | | |
| 2349267 | LORENZO PEREZ,PEDRO J. | Address on File | | | | | | |
| 2283858 | Lorenzo Pomales Munoz | Address on File | | | | | | |
| 2314802 | Lorenzo R R Iglesias Velez | Address on File | | | | | | |
| 2514941 | Lorenzo R. Villalba Irlanda | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393680 | Lorenzo Rivas Rivera | Address on File | | | | | | |
| 2310899 | Lorenzo Rivera Adorno | Address on File | | | | | | |
| 2387809 | Lorenzo Rivera Berrios | Address on File | | | | | | |
| 2310945 | Lorenzo Rivera Lamboy | Address on File | | | | | | |
| 2460523 | Lorenzo Rivera Rodriguez | Address on File | | | | | | |
| 2256197 | Lorenzo Rodriguez Blasini | Address on File | | | | | | |
| 2520256 | Lorenzo Rodriguez Carrasquillo | Address on File | | | | | | |
| 2262273 | Lorenzo Rodriguez Lopez | Address on File | | | | | | |
| 2468455 | Lorenzo Rodriguez Marquez | Address on File | | | | | | |
| 2351438 | LORENZO ROMAN,ENRIQUE | Address on File | | | | | | |
| 2371159 | LORENZO ROMAN,ENRIQUE | Address on File | | | | | | |
| 2296279 | Lorenzo Rosado Hernande | Address on File | | | | | | |
| 2513136 | Lorenzo Soler Perez | Address on File | | | | | | |
| 2393932 | Lorenzo Soto Serrano | Address on File | | | | | | |
| 2367596 | LORENZO SOTO,DANIEL | Address on File | | | | | | |
| 2410654 | LORENZO SOTO,MADELINE | Address on File | | | | | | |
| 2464820 | Lorenzo Suarez Antonio | Address on File | | | | | | |
| 2374121 | Lorenzo Trinidad Lugo | Address on File | | | | | | |
| 2262228 | Lorenzo Vazquez Diaz | Address on File | | | | | | |
| 2420880 | LORENZO VELAZQUEZ,MAYRA | Address on File | | | | | | |
| 2360326 | LORENZO VELAZQUEZ,ROSA M | Address on File | | | | | | |
| 2381518 | Lorenzo Vilches Viera | Address on File | | | | | | |
| 2451632 | Lores Rivera Maria | Address on File | | | | | | |
| 2343548 | Loreta Mancebo Pereira | Address on File | | | | | | |
| 2458778 | Loreto Figueroa Correa | Address on File | | | | | | |
| 2383752 | Loreto Morales Rodriguez | Address on File | | | | | | |
| 2395063 | Lorgia Jurado Ortiz | Address on File | | | | | | |
| 2531454 | Lorgio Pagan Vazquez | Address on File | | | | | | |
| 2469822 | Lori A Rivera Cintron | Address on File | | | | | | |
| 2513899 | Lori J Kravit Rodriguez | Address on File | | | | | | |
| 2550922 | Lorian Aponte | Address on File | | | | | | |
| 2510291 | Loriana Rodriguez Santiago | Address on File | | | | | | |
| 2511668 | Lorianette Rodriguez Vazquez | Address on File | | | | | | |
| 2541629 | Lorianne Santiago Falero | Address on File | | | | | | |
| 2478728 | LORIANNIE  VELEZ ORTIZ | Address on File | | | | | | |
| 2519915 | Loribi Doval Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484252 | LORIE A VELEZ DOMENECH | Address on File | | | | | | |
| 2479523 | LORIE M MIRANDA NEGRON | Address on File | | | | | | |
| 2510557 | Loriel Torres Segarra | Address on File | | | | | | |
| 2557560 | Lorielly Martinez Nieves | Address on File | | | | | | |
| 2485205 | LORIMAR  MORALES GONZALEZ | Address on File | | | | | | |
| 2473104 | LORIMAR  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2547147 | Lorimar Ramirez Diaz | Address on File | | | | | | |
| 2536430 | Lorimar Santana Bruno | Address on File | | | | | | |
| 2451732 | Lorimar Santo Domingo Torres | Address on File | | | | | | |
| 2522109 | Lorimel Aquino Farina | Address on File | | | | | | |
| 2343008 | Lorimel Cartagena Santiago | Address on File | | | | | | |
| 2557314 | Lorimer Diaz Martinez | Address on File | | | | | | |
| 2496632 | LORIS  AGUAYO ROSA | Address on File | | | | | | |
| 2500138 | LORIS L RIVERA TORRES | Address on File | | | | | | |
| 2507729 | Loris N. Castro Gonzalez | Address on File | | | | | | |
| 2483829 | LORISETTE  ORTIZ ORTIZ | Address on File | | | | | | |
| 2538372 | Lorivee Soto Vega | Address on File | | | | | | |
| 2503173 | LORIYACK M VAZQUEZ REAL | Address on File | | | | | | |
| 2557181 | Lormarie Velazquez Maldonado | Address on File | | | | | | |
| 2477135 | LORMARIEL  DELGADO MAYSONET | Address on File | | | | | | |
| 2504679 | LORNA  ALBINO RIOS | Address on File | | | | | | |
| 2476084 | LORNA  MENESES RODRIGUEZ | Address on File | | | | | | |
| 2490531 | LORNA  MIRANDA ROSARIO | Address on File | | | | | | |
| 2505712 | LORNA  OLIVO DAVILA | Address on File | | | | | | |
| 2489903 | LORNA  ORTIZ RIOS | Address on File | | | | | | |
| 2502614 | LORNA  RODRIGUEZ MORENO | Address on File | | | | | | |
| 2490920 | LORNA  VARGAS RUIZ | Address on File | | | | | | |
| 2442198 | Lorna A Beltran Gerena | Address on File | | | | | | |
| 2498803 | LORNA A JIMENEZ CORDERO | Address on File | | | | | | |
| 2517832 | Lorna Aguayo Jimenez | Address on File | | | | | | |
| 2442193 | Lorna Aguila Rodriguez | Address on File | | | | | | |
| 2559550 | Lorna Albino Rios | Address on File | | | | | | |
| 2347167 | Lorna Bosch Pagan | Address on File | | | | | | |
| 2430291 | Lorna C El Chevres | Address on File | | | | | | |
| 2501912 | LORNA C POU ROSARIO | Address on File | | | | | | |
| 2564859 | Lorna Carrillo Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2449531 | Lorna Colon Rivera | Address on File | | | | | | |
| 2268154 | Lorna E Alejandro Roldan | Address on File | | | | | | |
| 2438009 | Lorna E Ayala Martinez | Address on File | | | | | | |
| 2491802 | LORNA E CLAUDIO SANCHEZ | Address on File | | | | | | |
| 2479422 | LORNA E LOPEZ LAMBOY | Address on File | | | | | | |
| 2482101 | LORNA E RIOS PENA | Address on File | | | | | | |
| 2525165 | Lorna E Rivera Soler | Address on File | | | | | | |
| 2515287 | Lorna E. Cuadrado Lozada | Address on File | | | | | | |
| 2520103 | Lorna Echevarria Medina | Address on File | | | | | | |
| 2557571 | Lorna Elicier Rivera | Address on File | | | | | | |
| 2525219 | Lorna G Colon Sanes | Address on File | | | | | | |
| 2518185 | Lorna G Ortiz Ventura | Address on File | | | | | | |
| 2495498 | LORNA G ROLON RIVERA | Address on File | | | | | | |
| 2539921 | Lorna I Castro Martinez | Address on File | | | | | | |
| 2432792 | Lorna I Colon Gomez | Address on File | | | | | | |
| 2562564 | Lorna I Lebron Montes | Address on File | | | | | | |
| 2532122 | Lorna L Gomez Luna | Address on File | | | | | | |
| 2555478 | Lorna L Medina Garcia | Address on File | | | | | | |
| 2507547 | Lorna L. Sostre Torres | Address on File | | | | | | |
| 2541734 | Lorna Lopez Torres | Address on File | | | | | | |
| 2500716 | LORNA M BERRIOS RODRIGUEZ | Address on File | | | | | | |
| 2504976 | LORNA M CORREA VELEZ | Address on File | | | | | | |
| 2518680 | Lorna M Gonzalez Andino | Address on File | | | | | | |
| 2517867 | Lorna M Huertas Padilla | Address on File | | | | | | |
| 2478202 | LORNA M MARTINEZ BAEZ | Address on File | | | | | | |
| 2478341 | LORNA M MARTINEZ VALENTIN | Address on File | | | | | | |
| 2459089 | Lorna M Padilla Cartagena | Address on File | | | | | | |
| 2450487 | Lorna M Rivera Malave | Address on File | | | | | | |
| 2447268 | Lorna M Rodriguez Diaz | Address on File | | | | | | |
| 2531653 | Lorna M Vega Carmona | Address on File | | | | | | |
| 2427850 | Lorna N Rivera Rosado | Address on File | | | | | | |
| 2525139 | Lorna Oliveras Torres | Address on File | | | | | | |
| 2562263 | Lorna Parrilla Ayala | Address on File | | | | | | |
| 2277668 | Lorna Rodriguez Rivera | Address on File | | | | | | |
| 2447536 | Lorna Rosario Verdejo | Address on File | | | | | | |
| 2542807 | Lorna S Rivera Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555330 | Lorna Simons Ortiz | Address on File | | | | | | |
| 2517646 | Lorna Soto Calderon | Address on File | | | | | | |
| 2539324 | Lorna Soto Villanueva | Address on File | | | | | | |
| 2443424 | Lorna Y Lebron Lebron | Address on File | | | | | | |
| 2537802 | Lorna Y Sandoval Colon | Address on File | | | | | | |
| 2533653 | Lorna Y Soto Ortiz | Address on File | | | | | | |
| 2504954 | LORNALIZ  ROSADO ORTIZ | Address on File | | | | | | |
| 2559736 | Lornna Jimenez Barbosa | Address on File | | | | | | |
| 2508934 | Lorrain Merced Rivera | Address on File | | | | | | |
| 2492151 | LORRAINE   MERCADO CRUZ | Address on File | | | | | | |
| 2472183 | LORRAINE  BONILLA ACEVEDO | Address on File | | | | | | |
| 2472287 | LORRAINE  CALO GONZALEZ | Address on File | | | | | | |
| 2474771 | LORRAINE  COLON CRUZ | Address on File | | | | | | |
| 2480219 | LORRAINE  ESPADA ESPADA | Address on File | | | | | | |
| 2473481 | LORRAINE  GARCIA LAGARES | Address on File | | | | | | |
| 2479640 | LORRAINE  LOPEZ ROSA | Address on File | | | | | | |
| 2478594 | LORRAINE  MALDONADO QUINTERO | Address on File | | | | | | |
| 2480336 | LORRAINE  MENDEZ PEREZ | Address on File | | | | | | |
| 2505123 | LORRAINE  VEGA BECERRA | Address on File | | | | | | |
| 2554791 | Lorraine Bengoa Toro | Address on File | | | | | | |
| 2386223 | Lorraine C Cintron Soto | Address on File | | | | | | |
| 2506108 | LORRAINE D CARDONA SANCHEZ | Address on File | | | | | | |
| 2539179 | Lorraine D Febles Feliciano | Address on File | | | | | | |
| 2265830 | Lorraine Del Valle | Address on File | | | | | | |
| 2429769 | Lorraine Guillama Roman | Address on File | | | | | | |
| 2550560 | Lorraine Hernandez Diaz | Address on File | | | | | | |
| 2378478 | Lorraine Lopez Chaluisan | Address on File | | | | | | |
| 2385544 | Lorraine Lopez Mercado | Address on File | | | | | | |
| 2471051 | Lorraine M Biaggi Trigo | Address on File | | | | | | |
| 2503633 | LORRAINE M CRESPO TORRES | Address on File | | | | | | |
| 2502594 | LORRAINE M MONROIG TAVAREZ | Address on File | | | | | | |
| 2511416 | Lorraine M Roque Lozano | Address on File | | | | | | |
| 2442490 | Lorraine Martinez Adorno | Address on File | | | | | | |
| 2522794 | Lorraine Mercado Montalvo | Address on File | | | | | | |
| 2528429 | Lorraine Ortiz Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508533 | Lorraine Ortiz Torres | Address on File | | | | | | |
| 2454742 | Lorraine Perea Rodriguez | Address on File | | | | | | |
| 2518330 | Lorraine Pietri Colon | Address on File | | | | | | |
| 2371765 | Lorraine Riefkohl Gorbea | Address on File | | | | | | |
| 2379385 | Lorraine Rosado Reyes | Address on File | | | | | | |
| 2537801 | Lorraine Vazquez Maldonado | Address on File | | | | | | |
| 2513712 | Lorraine Vazquez Olivo | Address on File | | | | | | |
| 2518677 | Lorraine Velazquez Rivera | Address on File | | | | | | |
| 2563168 | Lorraine Velez Mendez | Address on File | | | | | | |
| 2524327 | Lorraine Velez Rodriguez | Address on File | | | | | | |
| 2530801 | Lorraine Yuret Vera | Address on File | | | | | | |
| 2502791 | LORRAINE Z NIEVES RIVERA | Address on File | | | | | | |
| 2503581 | LORRIEANE  COSME RODRIGUEZ | Address on File | | | | | | |
| 2534677 | Lorrilane Ortiz | Address on File | | | | | | |
| 2472302 | LORRY A MARTINEZ VAZQUEZ | Address on File | | | | | | |
| 2520477 | Loruama Arroyo Ramos | Address on File | | | | | | |
| 2520382 | Lo-Ruhama Rodriguez Arce | Address on File | | | | | | |
| 2514952 | Lory A. Artache Delgado | Address on File | | | | | | |
| 2511225 | Lory L Pellot Duprey | Address on File | | | | | | |
| 2524928 | Lorymar Del Car Fonseca Soto | Address on File | | | | | | |
| 2553476 | Lorynell Torres Rodriguez | Address on File | | | | | | |
| 2430348 | Los F. F Velez Velezcar Velez | Address on File | | | | | | |
| 2520009 | Losangel Acevedo Perez | Address on File | | | | | | |
| 2557775 | Loscar Serrano Ramirez | Address on File | | | | | | |
| 2503599 | LOTMARIE  MORALES PADRO | Address on File | | | | | | |
| 2445473 | Lotna Z Rivera | Address on File | | | | | | |
| 2412571 | LOTTI VEGA,ANNETTE J | Address on File | | | | | | |
| 2366029 | LOTTI VEGA,LIZZETTE A | Address on File | | | | | | |
| 2487564 | LOTTIE  BOU SANCHEZ | Address on File | | | | | | |
| 2478042 | LOTTIE  GARAYUA OLMEDA | Address on File | | | | | | |
| 2511603 | Lou Cartagena Ortiz | Address on File | | | | | | |
| 2368567 | LOUBRIEL CRUZ,OLGA I | Address on File | | | | | | |
| 2369590 | LOUBRIEL DE VARGAS,LUZ C | Address on File | | | | | | |
| 2368709 | LOUCIL CUEVAS,PEDRO | Address on File | | | | | | |
| 2402982 | LOUCIL ONGAY,ELIZABETH | Address on File | | | | | | |
| 2370173 | LOUCIL ONGAY,WILMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551445 | Loucil Rivera Hilda | Address on File | | | | | | |
| 2496690 | LOUIS  ARROYO GONZALEZ | Address on File | | | | | | |
| 2307999 | Louis A Castañeda Cruz | Address on File | | | | | | |
| 2507753 | Louis A Martinez Vazquez | Address on File | | | | | | |
| 2397089 | Louis A Molina Perez | Address on File | | | | | | |
| 2522349 | Louis A Rolon Valle | Address on File | | | | | | |
| 2372458 | Louis A Torres Rodriguez | Address on File | | | | | | |
| 2345639 | Louis Camacho Clemente | Address on File | | | | | | |
| 2463524 | Louis Colon Molina | Address on File | | | | | | |
| 2383586 | Louis Cruz Cancel | Address on File | | | | | | |
| 2454873 | Louis Cruz Quinones | Address on File | | | | | | |
| 2518154 | Louis D Reed Rodriguez | Address on File | | | | | | |
| 2454828 | Louis D Rosado Cintron | Address on File | | | | | | |
| 2452940 | Louis De Moura Fajardo | Address on File | | | | | | |
| 2484446 | LOUIS E DELGADO SANTANA | Address on File | | | | | | |
| 2537708 | Louis G Chimelis Rivera | Address on File | | | | | | |
| 2553183 | Louis G Marquez Gonzalez | Address on File | | | | | | |
| 2311106 | Louis Gonzalez Rosado | Address on File | | | | | | |
| 2441890 | Louis I Torres Roman | Address on File | | | | | | |
| 2511909 | Louis Ivan Burgos Marrero | Address on File | | | | | | |
| 2453300 | Louis J Snyder Nieves | Address on File | | | | | | |
| 2453974 | Louis Lo Golivo | Address on File | | | | | | |
| 2457143 | Louis Matos Perez | Address on File | | | | | | |
| 2458409 | Louis Maurosa Gutierrez | Address on File | | | | | | |
| 2471884 | LOUIS P QUINONES GONZALEZ | Address on File | | | | | | |
| 2279450 | Louis Quiles Ramos | Address on File | | | | | | |
| 2375330 | Louis Rosario Cruz | Address on File | | | | | | |
| 2298858 | Louis Salvador Cardona | Address on File | | | | | | |
| 2557377 | Louis Sanchez Alicea | Address on File | | | | | | |
| 2463332 | Louis Troche Hernandez | Address on File | | | | | | |
| 2536258 | Louisa Roman Flores | Address on File | | | | | | |
| 2519543 | Louisette K Torres Velez | Address on File | | | | | | |
| 2479033 | LOUMARIE  GUZMAN ECHEVARRIA | Address on File | | | | | | |
| 2524539 | Lounette Martell Ramos | Address on File | | | | | | |
| 2507029 | LOURDELIZ  RAMOS GONZALEZ | Address on File | | | | | | |
| 2504246 | LOURDELIZ  TORRES TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472240 | LOURDES  ACOSTA CAMACHO | Address on File | | | | | | |
| 2480256 | LOURDES  AYALA RAMOS | Address on File | | | | | | |
| 2495249 | LOURDES  BAEZ MUNOZ | Address on File | | | | | | |
| 2489021 | LOURDES  BURGOS RIVERA | Address on File | | | | | | |
| 2473214 | LOURDES  CALDERO CABRERA | Address on File | | | | | | |
| 2487270 | LOURDES  CANALES APONTE | Address on File | | | | | | |
| 2474195 | LOURDES  CASANOVA PINTOR | Address on File | | | | | | |
| 2476759 | LOURDES  CATALA MELENDEZ | Address on File | | | | | | |
| 2489069 | LOURDES  CHAAR PADIN | Address on File | | | | | | |
| 2477602 | LOURDES  COLLAZO DIAZ | Address on File | | | | | | |
| 2493329 | LOURDES  COLON APONTE | Address on File | | | | | | |
| 2482922 | LOURDES  COLON MARTINEZ | Address on File | | | | | | |
| 2471747 | LOURDES  COLON RIVERA | Address on File | | | | | | |
| 2474565 | LOURDES  CORDOVES FIGUEROA | Address on File | | | | | | |
| 2482166 | LOURDES  CORE VELEZ | Address on File | | | | | | |
| 2475522 | LOURDES  COVAS VEGA | Address on File | | | | | | |
| 2491925 | LOURDES  CRESPO ROSADO | Address on File | | | | | | |
| 2477261 | LOURDES  CRUZ CARRASQUILLO | Address on File | | | | | | |
| 2484742 | LOURDES  CRUZ CUADRADO | Address on File | | | | | | |
| 2482691 | LOURDES  DAVILA SOTO | Address on File | | | | | | |
| 2489148 | LOURDES  DE HOYOS LUCIANO | Address on File | | | | | | |
| 2484791 | LOURDES  DE JESUS BERRIOS | Address on File | | | | | | |
| 2471639 | LOURDES  DELGADO ALFONZO | Address on File | | | | | | |
| 2482362 | LOURDES  DIAZ OTERO | Address on File | | | | | | |
| 2487930 | LOURDES  ECHEVARRIA TORRELLAS | Address on File | | | | | | |
| 2484223 | LOURDES  FIGUEROA DIAZ | Address on File | | | | | | |
| 2495381 | LOURDES  FIGUEROA VAZQUEZ | Address on File | | | | | | |
| 2495730 | LOURDES  FLORES RODRIGUEZ | Address on File | | | | | | |
| 2503534 | LOURDES  FRONTERA CRUZ | Address on File | | | | | | |
| 2486996 | LOURDES  GARCIA ACOSTA | Address on File | | | | | | |
| 2490599 | LOURDES  GARCIA SEPULVEDA | Address on File | | | | | | |
| 2499371 | LOURDES  GONZALEZ SOTO | Address on File | | | | | | |
| 2503531 | LOURDES  GUILFUCCI GONZALEZ | Address on File | | | | | | |
| 2481543 | LOURDES  HERNANDEZ GALARZA | Address on File | | | | | | |
| 2477449 | LOURDES  IRIZARRY SANTIAGO | Address on File | | | | | | |
| 2499181 | LOURDES  IRRIZARRY SOTO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478981 | LOURDES  LAGARES SOTO | Address on File | | | | | | |
| 2498691 | LOURDES  LOPEZ VAZQUEZ | Address on File | | | | | | |
| 2489154 | LOURDES  MALDONADO GONZALEZ | Address on File | | | | | | |
| 2486007 | LOURDES  MARCANO CARRASCO | Address on File | | | | | | |
| 2494721 | LOURDES  MATOS BEQUER | Address on File | | | | | | |
| 2488143 | LOURDES  MEDINA RIVERA | Address on File | | | | | | |
| 2479954 | LOURDES  MIRANDA QUINONES | Address on File | | | | | | |
| 2499513 | LOURDES  MIRANDA ROLON | Address on File | | | | | | |
| 2503936 | LOURDES  MIRO CIVIDANES | Address on File | | | | | | |
| 2474144 | LOURDES  MONTALVO FLORES | Address on File | | | | | | |
| 2472551 | LOURDES  MORALES SOTO | Address on File | | | | | | |
| 2495680 | LOURDES  NAZARIO COLLAZO | Address on File | | | | | | |
| 2487535 | LOURDES  NAZARIO PLAZA | Address on File | | | | | | |
| 2479289 | LOURDES  OPIO IRIZARRY | Address on File | | | | | | |
| 2484890 | LOURDES  ORTIZ FONTANEZ | Address on File | | | | | | |
| 2495148 | LOURDES  ORTIZ SANCHEZ | Address on File | | | | | | |
| 2482517 | LOURDES  ORTIZ VIDAL | Address on File | | | | | | |
| 2478912 | LOURDES  PAGAN VAZQUEZ | Address on File | | | | | | |
| 2475222 | LOURDES  PEREZ FIGUEROA | Address on File | | | | | | |
| 2482744 | LOURDES  QUILES SOTO | Address on File | | | | | | |
| 2495420 | LOURDES  QUINONES MERCADO | Address on File | | | | | | |
| 2486900 | LOURDES  QUINONES VELEZ | Address on File | | | | | | |
| 2480862 | LOURDES  RAMIREZ VALLE | Address on File | | | | | | |
| 2479277 | LOURDES  RAMOS FIGUEROA | Address on File | | | | | | |
| 2498808 | LOURDES  REYES NAVARRO | Address on File | | | | | | |
| 2497673 | LOURDES  RIVERA BLANCO | Address on File | | | | | | |
| 2489304 | LOURDES  RIVERA COSTA | Address on File | | | | | | |
| 2476331 | LOURDES  RIVERA MONTANEZ | Address on File | | | | | | |
| 2481833 | LOURDES  RODRIGUEZ DECLET | Address on File | | | | | | |
| 2472593 | LOURDES  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2486300 | LOURDES  RODRIGUEZ MUNIZ | Address on File | | | | | | |
| 2499359 | LOURDES  RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2489547 | LOURDES  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2489902 | LOURDES  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2480528 | LOURDES  ROMAN NIEVES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2481229 | LOURDES  ROSADO CORREA | Address on File | | | | | | |
| 2500472 | LOURDES  RUIZ CHAPARRO | Address on File | | | | | | |
| 2474183 | LOURDES  SANCHEZ CRUZ | Address on File | | | | | | |
| 2478568 | LOURDES  SANTANA CRUZ | Address on File | | | | | | |
| 2492117 | LOURDES  SANTIAGO ACOSTA | Address on File | | | | | | |
| 2477270 | LOURDES  SANTIAGO ALEJANDRO | Address on File | | | | | | |
| 2482912 | LOURDES  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2482113 | LOURDES  SANTIAGO LAUREANO | Address on File | | | | | | |
| 2492038 | LOURDES  SANTIAGO LEBRON | Address on File | | | | | | |
| 2481702 | LOURDES  SIERRA LOPEZ | Address on File | | | | | | |
| 2484716 | LOURDES  SMITH MONTANEZ | Address on File | | | | | | |
| 2497394 | LOURDES  SOTO LEON | Address on File | | | | | | |
| 2491754 | LOURDES  TEJADA RIVERA | Address on File | | | | | | |
| 2496308 | LOURDES  TORRES COSTA | Address on File | | | | | | |
| 2486371 | LOURDES  TORRES RAMOS | Address on File | | | | | | |
| 2497853 | LOURDES  TORRES RIVERA | Address on File | | | | | | |
| 2487011 | LOURDES  TORRES SANTIAGO | Address on File | | | | | | |
| 2499856 | LOURDES  VARGAS FIGUEROA | Address on File | | | | | | |
| 2475150 | LOURDES  VARGAS LUCIANO | Address on File | | | | | | |
| 2496442 | LOURDES  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2500618 | LOURDES  VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2480287 | LOURDES  VELEZ RAMOS | Address on File | | | | | | |
| 2490008 | LOURDES  VICENTY SANTANA | Address on File | | | | | | |
| 2452770 | Lourdes *Santaella Nunez | Address on File | | | | | | |
| 2304343 | Lourdes A A Ortiz Ortiz | Address on File | | | | | | |
| 2372785 | Lourdes A Alcaraz Gelpi | Address on File | | | | | | |
| 2513892 | Lourdes A Arroyo Mu?Iz | Address on File | | | | | | |
| 2490206 | LOURDES A CAMPOS RAMIREZ | Address on File | | | | | | |
| 2474760 | LOURDES A COLON CRUZ | Address on File | | | | | | |
| 2491465 | LOURDES A CRUZ VILLALOBOS | Address on File | | | | | | |
| 2466370 | Lourdes A De Jesus Luna | Address on File | | | | | | |
| 2528255 | Lourdes A Green Rodriguez | Address on File | | | | | | |
| 2549723 | Lourdes A Guzman Reyes | Address on File | | | | | | |
| 2424958 | Lourdes A Lopez Olivencia | Address on File | | | | | | |
| 2512464 | Lourdes A Marrero Pabon | Address on File | | | | | | |
| 2262399 | Lourdes A Martinez Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503437 | LOURDES A MELENDEZ RIVERA | Address on File | | | | | | |
| 2500362 | LOURDES A MORALES SANTIAGO | Address on File | | | | | | |
| 2533366 | Lourdes A Perez Sepulveda | Address on File | | | | | | |
| 2564101 | Lourdes A Robles Torres | Address on File | | | | | | |
| 2536251 | Lourdes A Rodriguez Velazquez | Address on File | | | | | | |
| 2486416 | LOURDES A ROSA MONTIJO | Address on File | | | | | | |
| 2289516 | Lourdes Acosta Rodriguez | Address on File | | | | | | |
| 2436568 | Lourdes Agosto Jimenez | Address on File | | | | | | |
| 2431735 | Lourdes Agosto Melendez | Address on File | | | | | | |
| 2555369 | Lourdes Alamo Rodriguez | Address on File | | | | | | |
| 2467795 | Lourdes Alers Soto | Address on File | | | | | | |
| 2452626 | Lourdes Alfonso Roldan | Address on File | | | | | | |
| 2273791 | Lourdes Almodovar Calderon | Address on File | | | | | | |
| 2436396 | Lourdes Alvarado Sierra | Address on File | | | | | | |
| 2338570 | Lourdes Amador Llorens | Address on File | | | | | | |
| 2423242 | Lourdes Ambert Cruz | Address on File | | | | | | |
| 2528965 | Lourdes Andini Alicea | Address on File | | | | | | |
| 2259923 | Lourdes Aponte Reyes | Address on File | | | | | | |
| 2347684 | Lourdes Aponte Rodriguez | Address on File | | | | | | |
| 2538524 | Lourdes Aponte Vazquez | Address on File | | | | | | |
| 2459021 | Lourdes Arbelo Medina | Address on File | | | | | | |
| 2375720 | Lourdes Arce Jimenez | Address on File | | | | | | |
| 2385532 | Lourdes Armaiz Pinto | Address on File | | | | | | |
| 2276751 | Lourdes Arroyo Colon | Address on File | | | | | | |
| 2522416 | Lourdes Arroyo Vargas | Address on File | | | | | | |
| 2347421 | Lourdes Aviles Figueroa | Address on File | | | | | | |
| 2444379 | Lourdes Avilez Mangual | Address on File | | | | | | |
| 2384868 | Lourdes Ayala Santiago | Address on File | | | | | | |
| 2268192 | Lourdes Ayala Vazquez | Address on File | | | | | | |
| 2435620 | Lourdes Ayala Vazquez | Address on File | | | | | | |
| 2547606 | Lourdes Ayala Velazquez | Address on File | | | | | | |
| 2424921 | Lourdes Ayla Monzon | Address on File | | | | | | |
| 2427815 | Lourdes B Hernandez | Address on File | | | | | | |
| 2478629 | LOURDES B HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2391622 | Lourdes Baez Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556367 | Lourdes Barreiro Velez | Address on File | | | | | | |
| 2256849 | Lourdes Barros Cruz | Address on File | | | | | | |
| 2383824 | Lourdes Batista Garcia | Address on File | | | | | | |
| 2450526 | Lourdes Bello Rosario | Address on File | | | | | | |
| 2561724 | Lourdes Betancourt Padro | Address on File | | | | | | |
| 2388626 | Lourdes Betancourt Rosado | Address on File | | | | | | |
| 2451951 | Lourdes Bloise Nu?Ez | Address on File | | | | | | |
| 2254520 | Lourdes Bobe Santiago | Address on File | | | | | | |
| 2429269 | Lourdes Burgos Figueroa | Address on File | | | | | | |
| 2329240 | Lourdes Burgos Perez | Address on File | | | | | | |
| 2304281 | Lourdes C C Moctezuma Ortiz | Address on File | | | | | | |
| 2514596 | Lourdes C Garcia Garcia | Address on File | | | | | | |
| 2398766 | Lourdes C Morales Ramos | Address on File | | | | | | |
| 2550975 | Lourdes C Ramirez Feliciano | Address on File | | | | | | |
| 2486731 | LOURDES C RIVERA RIVERA | Address on File | | | | | | |
| 2273385 | Lourdes C Rivera Saint Laurent | Address on File | | | | | | |
| 2427017 | Lourdes C Rodriguez Carrillo | Address on File | | | | | | |
| 2488194 | LOURDES C SANTIAGO GUIVAS | Address on File | | | | | | |
| 2481379 | LOURDES C TORRES ORTIZ | Address on File | | | | | | |
| 2430752 | Lourdes C Viera Guzman | Address on File | | | | | | |
| 2374395 | Lourdes Caban Garcia | Address on File | | | | | | |
| 2451293 | Lourdes Caceres Sanchez | Address on File | | | | | | |
| 2560922 | Lourdes Cancel Velazquez | Address on File | | | | | | |
| 2265159 | Lourdes Cancela Serrano | Address on File | | | | | | |
| 2531657 | Lourdes Cappacetti Pe?A | Address on File | | | | | | |
| 2467149 | Lourdes Caraballo Soto | Address on File | | | | | | |
| 2379270 | Lourdes Carmona Santiago | Address on File | | | | | | |
| 2342946 | Lourdes Carreras Negron | Address on File | | | | | | |
| 2459799 | Lourdes Cartagena | Address on File | | | | | | |
| 2524764 | Lourdes Castellanos Rivera | Address on File | | | | | | |
| 2528028 | Lourdes Castro Santos | Address on File | | | | | | |
| 2440461 | Lourdes Castro Segarra | Address on File | | | | | | |
| 2465023 | Lourdes Cintron Santana | Address on File | | | | | | |
| 2446486 | Lourdes Collazo Charneco | Address on File | | | | | | |
| 2258518 | Lourdes Collazo Leon | Address on File | | | | | | |
| 2340553 | Lourdes Collazo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373922 | Lourdes Collazo Rodriguez | Address on File | | | | | | |
| 2332459 | Lourdes Colon Flores | Address on File | | | | | | |
| 2511352 | Lourdes Colon Mateo | Address on File | | | | | | |
| 2330281 | Lourdes Colon Ortiz | Address on File | | | | | | |
| 2288554 | Lourdes Colon Rodriguez | Address on File | | | | | | |
| 2510628 | Lourdes Colon Rosario | Address on File | | | | | | |
| 2511469 | Lourdes Colon Ruiz | Address on File | | | | | | |
| 2534942 | Lourdes Colon Vallellanes | Address on File | | | | | | |
| 2333358 | Lourdes Colon Zayas | Address on File | | | | | | |
| 2549081 | Lourdes Corchado Garcia | Address on File | | | | | | |
| 2333368 | Lourdes Cordero Parrilla | Address on File | | | | | | |
| 2381877 | Lourdes Cornier Alicea | Address on File | | | | | | |
| 2294417 | Lourdes Cortes Cuevas | Address on File | | | | | | |
| 2467807 | Lourdes Cortes Orona | Address on File | | | | | | |
| 2378292 | Lourdes Cosme Perez | Address on File | | | | | | |
| 2467232 | Lourdes Cotto Santiago | Address on File | | | | | | |
| 2328195 | Lourdes Crespo Gay | Address on File | | | | | | |
| 2390006 | Lourdes Crespo Gay | Address on File | | | | | | |
| 2329601 | Lourdes Cruz Garay | Address on File | | | | | | |
| 2508127 | Lourdes Cruz Velez | Address on File | | | | | | |
| 2263614 | Lourdes Cuadrado Gonzalez | Address on File | | | | | | |
| 2520324 | Lourdes Cuevas Padua | Address on File | | | | | | |
| 2448089 | Lourdes D Campos Thode | Address on File | | | | | | |
| 2495686 | LOURDES D CRUZ NEGRON | Address on File | | | | | | |
| 2506427 | LOURDES D HERNANDEZ MORALES | Address on File | | | | | | |
| 2517993 | Lourdes D Morales Morales | Address on File | | | | | | |
| 2430626 | Lourdes D Perez Garcia | Address on File | | | | | | |
| 2506683 | LOURDES D RODRIGUEZ COLON | Address on File | | | | | | |
| 2426257 | Lourdes De Jesus Quinones | Address on File | | | | | | |
| 2520607 | Lourdes De Jesus Suarez | Address on File | | | | | | |
| 2260539 | Lourdes De Jesus Vazquez | Address on File | | | | | | |
| 2480572 | LOURDES DE L A  GREEN RODRIGUEZ | Address on File | | | | | | |
| 2465964 | Lourdes De La Cruz Colon | Address on File | | | | | | |
| 2394324 | Lourdes De La Cruz De La Cruz | Address on File | | | | | | |
| 2515279 | Lourdes Del C Garcia Cuebas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543299 | Lourdes Del C Mont Vazquez | Address on File | | | | | | |
| 2386838 | Lourdes Del Valle | Address on File | | | | | | |
| 2550910 | Lourdes Del Valle Gonzalez | Address on File | | | | | | |
| 2468632 | Lourdes Del Valle Vega | Address on File | | | | | | |
| 2266557 | Lourdes Delgado Ramos | Address on File | | | | | | |
| 2389869 | Lourdes Diaz Alamo | Address on File | | | | | | |
| 2373473 | Lourdes Diaz Colon | Address on File | | | | | | |
| 2516481 | Lourdes Diaz Fuentes | Address on File | | | | | | |
| 2345389 | Lourdes Diaz Galindez | Address on File | | | | | | |
| 2386766 | Lourdes Diaz Miranda | Address on File | | | | | | |
| 2399318 | Lourdes Diaz Valcarcel | Address on File | | | | | | |
| 2279059 | Lourdes Diazpagan Lourdes | Address on File | | | | | | |
| 2548998 | Lourdes Domenech Valentin | Address on File | | | | | | |
| 2388037 | Lourdes E Alfonso Cintron | Address on File | | | | | | |
| 2496725 | LOURDES E CANCEL RIVERA | Address on File | | | | | | |
| 2476760 | LOURDES E CARABALLO ARZOLA | Address on File | | | | | | |
| 2524827 | Lourdes E Castro Pineiro | Address on File | | | | | | |
| 2555878 | Lourdes E Cruz Candelario | Address on File | | | | | | |
| 2493590 | LOURDES E DEL VALLE BAGUE | Address on File | | | | | | |
| 2255633 | Lourdes E Feliciano Acosta | Address on File | | | | | | |
| 2502599 | LOURDES E GARCIA DE JESUS | Address on File | | | | | | |
| 2542481 | Lourdes E Garcia Flores | Address on File | | | | | | |
| 2486584 | LOURDES E GONZALEZ CAMACHO | Address on File | | | | | | |
| 2563810 | Lourdes E Gonzalez Rios | Address on File | | | | | | |
| 2504504 | LOURDES E GUTIERREZ VELEZ | Address on File | | | | | | |
| 2475961 | LOURDES E HERNANDEZ DE LEON | Address on File | | | | | | |
| 2429347 | Lourdes E Hernandez Otero | Address on File | | | | | | |
| 2465679 | Lourdes E Hernandez Vivo | Address on File | | | | | | |
| 2433211 | Lourdes E Lopez Arroyo | Address on File | | | | | | |
| 2463051 | Lourdes E Nazario Ortiz | Address on File | | | | | | |
| 2434293 | Lourdes E Nu?Ez Melendez | Address on File | | | | | | |
| 2456883 | Lourdes E Ortiz Aponte | Address on File | | | | | | |
| 2536739 | Lourdes E Perez Goden | Address on File | | | | | | |
| 2373150 | Lourdes E Perez Torres | Address on File | | | | | | |
| 2504455 | LOURDES E RAMOS PEREZ | Address on File | | | | | | |
| 2465237 | Lourdes E Rentas Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495959 | LOURDES E RIVERA GONZALEZ | Address on File | | | | | | |
| 2542490 | Lourdes E Rivera Mendez | Address on File | | | | | | |
| 2391576 | Lourdes E Rodriguez Garcia | Address on File | | | | | | |
| 2500710 | LOURDES E RODRIGUEZ MATOS | Address on File | | | | | | |
| 2499433 | LOURDES E RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2566666 | Lourdes E Rodriguez Soto | Address on File | | | | | | |
| 2448126 | Lourdes E Rosado Acevedo | Address on File | | | | | | |
| 2428205 | Lourdes E Rosado Sanchez | Address on File | | | | | | |
| 2524975 | Lourdes E Santiago Fuentes | Address on File | | | | | | |
| 2536596 | Lourdes E Velez Torres | Address on File | | | | | | |
| 2503793 | LOURDES E WALKER VELAZQUEZ | Address on File | | | | | | |
| 2533525 | Lourdes E. Acevedo Concepcion | Address on File | | | | | | |
| 2507849 | Lourdes E. Soto Torres | Address on File | | | | | | |
| 2433189 | Lourdes Escobar Cardona | Address on File | | | | | | |
| 2375472 | Lourdes Escobar Sanchez | Address on File | | | | | | |
| 2546784 | Lourdes Espada De La Cruz | Address on File | | | | | | |
| 2480609 | LOURDES F GARCED MALAVE | Address on File | | | | | | |
| 2514145 | Lourdes Fantauzzi Navedo | Address on File | | | | | | |
| 2258674 | Lourdes Fargas Benitez | Address on File | | | | | | |
| 2446862 | Lourdes Faria De Gracia | Address on File | | | | | | |
| 2256875 | Lourdes Febles Garcia | Address on File | | | | | | |
| 2428307 | Lourdes Febres Rivera | Address on File | | | | | | |
| 2326666 | Lourdes Feria Serpa | Address on File | | | | | | |
| 2333823 | Lourdes Fernandez Mulero | Address on File | | | | | | |
| 2526013 | Lourdes Fernandez Torres | Address on File | | | | | | |
| 2425923 | Lourdes Figueroa Alicea | Address on File | | | | | | |
| 2286373 | Lourdes Figueroa Lopez | Address on File | | | | | | |
| 2508739 | Lourdes Figueroa Sanchez | Address on File | | | | | | |
| 2468103 | Lourdes Franqui Cajigas | Address on File | | | | | | |
| 2443320 | Lourdes Fuentes Martinez | Address on File | | | | | | |
| 2306945 | Lourdes G G Torres Delgado | Address on File | | | | | | |
| 2558685 | Lourdes G Gonzalez Rivera | Address on File | | | | | | |
| 2399209 | Lourdes G Mendez Cruz | Address on File | | | | | | |
| 2256411 | Lourdes G Ortiz Marrero | Address on File | | | | | | |
| 2498602 | LOURDES G VAZQUEZ RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339797 | Lourdes Galarza Perez | Address on File | | | | | | |
| 2268485 | Lourdes Garcia Garcia | Address on File | | | | | | |
| 2528981 | Lourdes Garcia Rivera | Address on File | | | | | | |
| 2527280 | Lourdes Garcia Santiago | Address on File | | | | | | |
| 2295486 | Lourdes García Vázquez | Address on File | | | | | | |
| 2518342 | Lourdes Gomez Torres | Address on File | | | | | | |
| 2379286 | Lourdes Gonzalez Acosta | Address on File | | | | | | |
| 2443872 | Lourdes Gonzalez Altreche | Address on File | | | | | | |
| 2440992 | Lourdes Gonzalez Chinea | Address on File | | | | | | |
| 2433159 | Lourdes Gonzalez Collazo | Address on File | | | | | | |
| 2559789 | Lourdes Gonzalez Nu?Ez | Address on File | | | | | | |
| 2438938 | Lourdes Gonzalez Rivera | Address on File | | | | | | |
| 2532744 | Lourdes Gonzalez Rivera | Address on File | | | | | | |
| 2444990 | Lourdes Grajales Diaz | Address on File | | | | | | |
| 2296548 | Lourdes Guzman Clemente | Address on File | | | | | | |
| 2492774 | LOURDES H GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2446946 | Lourdes Hernandez | Address on File | | | | | | |
| 2440205 | Lourdes Hernandez Garcia | Address on File | | | | | | |
| 2292733 | Lourdes Hernandez Marrero | Address on File | | | | | | |
| 2464942 | Lourdes Herrera | Address on File | | | | | | |
| 2283810 | Lourdes I Acevedo Rodriguez | Address on File | | | | | | |
| 2482975 | LOURDES I ALMEYDA CABAN | Address on File | | | | | | |
| 2466572 | Lourdes I Berrios Martinez | Address on File | | | | | | |
| 2490638 | LOURDES I CASTILLO GAZTAMBIDE | Address on File | | | | | | |
| 2437230 | Lourdes I Castro Rivera | Address on File | | | | | | |
| 2399252 | Lourdes I Contreras Massa | Address on File | | | | | | |
| 2442233 | Lourdes I Cruz Rivera | Address on File | | | | | | |
| 2535769 | Lourdes I Cruz Vargas | Address on File | | | | | | |
| 2431980 | Lourdes I Dones Rodriguez | Address on File | | | | | | |
| 2506625 | LOURDES I FERNANDEZ ARIAS | Address on File | | | | | | |
| 2533835 | Lourdes I Flores Rivera | Address on File | | | | | | |
| 2452151 | Lourdes I Gonzalez Ayala | Address on File | | | | | | |
| 2397861 | Lourdes I Gonzalez Diaz | Address on File | | | | | | |
| 2517288 | Lourdes I Ibanes Gonzalez | Address on File | | | | | | |
| 2525563 | Lourdes I Martinez Cotto | Address on File | | | | | | |
| 2427530 | Lourdes I Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2490441 | LOURDES I MORALES REYES | Address on File | | | | | | |
| 2464120 | Lourdes I Nieves Cruz | Address on File | | | | | | |
| 2526846 | Lourdes I Nieves Maldonado | Address on File | | | | | | |
| 2474430 | LOURDES I OQUENDO ROSADO | Address on File | | | | | | |
| 2427945 | Lourdes I Ortiz Rosado | Address on File | | | | | | |
| 2481161 | LOURDES I ORTIZ ROSADO | Address on File | | | | | | |
| 2467901 | Lourdes I Ortiz Soto | Address on File | | | | | | |
| 2560407 | Lourdes I Otero Ortiz | Address on File | | | | | | |
| 2540265 | Lourdes I Pagan Otero | Address on File | | | | | | |
| 2465820 | Lourdes I Pe?A Rivera | Address on File | | | | | | |
| 2346615 | Lourdes I Perez Carrion | Address on File | | | | | | |
| 2491357 | LOURDES I RAMOS CUEVAS | Address on File | | | | | | |
| 2558485 | Lourdes I Ramos Vazquez | Address on File | | | | | | |
| 2423470 | Lourdes I Rivera Baerga | Address on File | | | | | | |
| 2486434 | LOURDES I RIVERA PICART | Address on File | | | | | | |
| 2347176 | Lourdes I Rodriguez Acevedo | Address on File | | | | | | |
| 2479848 | LOURDES I RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2426306 | Lourdes I Rodriguez Ortega | Address on File | | | | | | |
| 2489666 | LOURDES I RODRIGUEZ VARGAS | Address on File | | | | | | |
| 2528443 | Lourdes I Rodriguez Vargas | Address on File | | | | | | |
| 2491994 | LOURDES I ROJAS CORTES | Address on File | | | | | | |
| 2372429 | Lourdes I Romero Gutierrez | Address on File | | | | | | |
| 2289824 | Lourdes I Santiago Caliz | Address on File | | | | | | |
| 2567223 | LOURDES I SANTIAGO CALIZ | Address on File | | | | | | |
| 2265254 | Lourdes I Santiago Ortiz | Address on File | | | | | | |
| 2495348 | LOURDES I TORRES CINTRON | Address on File | | | | | | |
| 2306953 | Lourdes I Torres Flores | Address on File | | | | | | |
| 2428010 | Lourdes I Torres Torres | Address on File | | | | | | |
| 2480523 | LOURDES I VAZQUEZ MOJICA | Address on File | | | | | | |
| 2534012 | Lourdes I Vazquez Vazquez | Address on File | | | | | | |
| 2511594 | Lourdes I. Velez Vargas | Address on File | | | | | | |
| 2525252 | Lourdes Irizarry Gonzalez | Address on File | | | | | | |
| 2542961 | Lourdes Irizarry Melendez | Address on File | | | | | | |
| 2374702 | Lourdes Irizarry Ronda | Address on File | | | | | | |
| 2528445 | Lourdes Irizarry Santiago | Address on File | | | | | | |
| 2565579 | Lourdes Irizarry Seda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375203 | Lourdes Isern Pinero | Address on File | | | | | | |
| 2471552 | LOURDES J ARBELO ORTIZ | Address on File | | | | | | |
| 2451586 | Lourdes J Berrios Rivera | Address on File | | | | | | |
| 2566032 | Lourdes J Colon Soto | Address on File | | | | | | |
| 2423826 | Lourdes J Cruz Gonzalez | Address on File | | | | | | |
| 2521212 | Lourdes J Diaz Fernandez | Address on File | | | | | | |
| 2523624 | Lourdes J Garcia Garcia | Address on File | | | | | | |
| 2398821 | Lourdes J Jimenez Perez | Address on File | | | | | | |
| 2498859 | LOURDES J LEANDRY LUGO | Address on File | | | | | | |
| 2473419 | LOURDES J LOPEZ LUJAN | Address on File | | | | | | |
| 2281805 | Lourdes J Navedo Marrero | Address on File | | | | | | |
| 2495647 | LOURDES J PADRO VAZQUEZ | Address on File | | | | | | |
| 2565856 | Lourdes J Pagan Delgado | Address on File | | | | | | |
| 2506269 | LOURDES J QUINONES VELEZ | Address on File | | | | | | |
| 2464504 | Lourdes J Rivera Santiago | Address on File | | | | | | |
| 2532606 | Lourdes J Sanchez Ortiz | Address on File | | | | | | |
| 2491417 | LOURDES J SANTANA BURGOS | Address on File | | | | | | |
| 2430004 | Lourdes J Torres Colon | Address on File | | | | | | |
| 2444656 | Lourdes J Torres Martinez | Address on File | | | | | | |
| 2441351 | Lourdes J Torres Santiago | Address on File | | | | | | |
| 2266449 | Lourdes Jimenez Aponte | Address on File | | | | | | |
| 2531341 | Lourdes Jimenez Roman | Address on File | | | | | | |
| 2439868 | Lourdes Julia Silvestre | Address on File | | | | | | |
| 2436247 | Lourdes L Galindo Rivera | Address on File | | | | | | |
| 2346586 | Lourdes L Lebron Reveron | Address on File | | | | | | |
| 2436194 | Lourdes L Ramos Aponte | Address on File | | | | | | |
| 2451568 | Lourdes L Rivera Lespier | Address on File | | | | | | |
| 2465740 | Lourdes L Ruiz Ortiz | Address on File | | | | | | |
| 2429213 | Lourdes L Santiago Correa | Address on File | | | | | | |
| 2543399 | Lourdes L Santos Ortiz | Address on File | | | | | | |
| 2547677 | Lourdes L Soto Martinez | Address on File | | | | | | |
| 2441857 | Lourdes L Torres Guzman | Address on File | | | | | | |
| 2518429 | Lourdes Laclaustra De Jesus | Address on File | | | | | | |
| 2330917 | Lourdes Leon Torres | Address on File | | | | | | |
| 2293005 | Lourdes Liriano Sanchez | Address on File | | | | | | |
| 2470958 | Lourdes Lizardi Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509678 | Lourdes Lizzier Prieto | Address on File | | | | | | |
| 2387550 | Lourdes Llavet Duchesne | Address on File | | | | | | |
| 2447158 | Lourdes Lo Gandarilla | Address on File | | | | | | |
| 2451901 | Lourdes Lo Mhoms | Address on File | | | | | | |
| 2454322 | Lourdes Lo Mlazaney | Address on File | | | | | | |
| 2335184 | Lourdes Long Colon | Address on File | | | | | | |
| 2431610 | Lourdes Lopez Camacho | Address on File | | | | | | |
| 2451183 | Lourdes Lopez Guzman | Address on File | | | | | | |
| 2372058 | Lourdes Lopez Lorenzi | Address on File | | | | | | |
| 2425597 | Lourdes Lopez Merced | Address on File | | | | | | |
| 2508948 | Lourdes Lopez Rivera | Address on File | | | | | | |
| 2385201 | Lourdes Lopez Rodriguez | Address on File | | | | | | |
| 2338960 | Lourdes Lopez Vazquez | Address on File | | | | | | |
| 2556468 | Lourdes Lorenzo | Address on File | | | | | | |
| 2537068 | Lourdes Lorenzo Figueroa | Address on File | | | | | | |
| 2549167 | Lourdes Lucena Ayala | Address on File | | | | | | |
| 2372134 | Lourdes Luciano Morales | Address on File | | | | | | |
| 2508564 | Lourdes Lugo Lopez | Address on File | | | | | | |
| 2342382 | Lourdes Luquis Cruz | Address on File | | | | | | |
| 2483399 | LOURDES M  ROSADO GARCIA | Address on File | | | | | | |
| 2497366 | LOURDES M ABELLAS CHIRIVELLA | Address on File | | | | | | |
| 2431457 | Lourdes M Acevedo Orta | Address on File | | | | | | |
| 2474090 | LOURDES M ACEVEDO ORTA | Address on File | | | | | | |
| 2565042 | Lourdes M Acevedo Santiago | Address on File | | | | | | |
| 2439384 | Lourdes M Almanzar Prandi | Address on File | | | | | | |
| 2489814 | LOURDES M ALOS RULLAN | Address on File | | | | | | |
| 2399282 | Lourdes M Alsina Miranda | Address on File | | | | | | |
| 2499097 | LOURDES M AMADOR LLORENS | Address on File | | | | | | |
| 2510932 | Lourdes M Ambert Vazquez | Address on File | | | | | | |
| 2562375 | Lourdes M Aquino Neris | Address on File | | | | | | |
| 2487899 | LOURDES M ARROYO MASSA | Address on File | | | | | | |
| 2496142 | LOURDES M BAEZ ROSARIO | Address on File | | | | | | |
| 2450839 | Lourdes M Bernabe Martinez | Address on File | | | | | | |
| 2542518 | Lourdes M Berrios Oyola | Address on File | | | | | | |
| 2443794 | Lourdes M Bonilla Soto | Address on File | | | | | | |
| 2543228 | Lourdes M Cabrera Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463428 | Lourdes M Cardona Garcia | Address on File | | | | | | |
| 2398621 | Lourdes M Carmona Lebron | Address on File | | | | | | |
| 2429286 | Lourdes M Carrero Jimenez | Address on File | | | | | | |
| 2486512 | LOURDES M CARRILLO VAZQUEZ | Address on File | | | | | | |
| 2438155 | Lourdes M Carrion Troche | Address on File | | | | | | |
| 2530129 | Lourdes M Castro Colon | Address on File | | | | | | |
| 2499936 | LOURDES M CLAUDIO GONZALEZ | Address on File | | | | | | |
| 2347371 | Lourdes M Claudio Ocasio | Address on File | | | | | | |
| 2467524 | Lourdes M Collazo Aviles | Address on File | | | | | | |
| 2474718 | LOURDES M COLLAZO PEREZ | Address on File | | | | | | |
| 2427043 | Lourdes M Colon Jimenez | Address on File | | | | | | |
| 2455307 | Lourdes M Colon Olivieri | Address on File | | | | | | |
| 2305436 | Lourdes M Cruz Guzman | Address on File | | | | | | |
| 2566238 | Lourdes M Cruz Ortiz | Address on File | | | | | | |
| 2474618 | LOURDES M CRUZ TORRES | Address on File | | | | | | |
| 2373062 | Lourdes M Cuadrado Arroyo | Address on File | | | | | | |
| 2514512 | Lourdes M Cuadrado Santiago | Address on File | | | | | | |
| 2439952 | Lourdes M De Jesus Olivo | Address on File | | | | | | |
| 2473919 | LOURDES M DE JESUS VEGA | Address on File | | | | | | |
| 2448747 | Lourdes M Delgado Rojas | Address on File | | | | | | |
| 2441614 | Lourdes M Diaz Delboy | Address on File | | | | | | |
| 2371444 | Lourdes M Diaz Diaz | Address on File | | | | | | |
| 2513589 | Lourdes M Ecarnacion Marquez | Address on File | | | | | | |
| 2463335 | Lourdes M Echevarria | Address on File | | | | | | |
| 2458377 | Lourdes M Echevarria Padil | Address on File | | | | | | |
| 2447405 | Lourdes M Fornes Perez | Address on File | | | | | | |
| 2470380 | Lourdes M Freytes Acevedo | Address on File | | | | | | |
| 2491693 | LOURDES M FUENTES PUJOLS | Address on File | | | | | | |
| 2378746 | Lourdes M Gaetan Pe?A | Address on File | | | | | | |
| 2344331 | Lourdes M Garcia Gonzalez | Address on File | | | | | | |
| 2516293 | Lourdes M Garcia Gonzalez | Address on File | | | | | | |
| 2440084 | Lourdes M Garcia Martinez | Address on File | | | | | | |
| 2443826 | Lourdes M Gerena Diaz | Address on File | | | | | | |
| 2464004 | Lourdes M Gonzalez Costas | Address on File | | | | | | |
| 2342982 | Lourdes M Gonzalez Perez | Address on File | | | | | | |
| 2434820 | Lourdes M Hance Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500176 | LOURDES M HERNANDEZ FELIX | Address on File | | | | | | |
| 2497148 | LOURDES M HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2527777 | Lourdes M Hernandez Rodriguez | Address on File | | | | | | |
| 2473926 | LOURDES M HEYLIGER VALENTIN | Address on File | | | | | | |
| 2513805 | Lourdes M Jimenez Torres | Address on File | | | | | | |
| 2341705 | Lourdes M Laboy Diaz | Address on File | | | | | | |
| 2539043 | Lourdes M Laboy Lopez | Address on File | | | | | | |
| 2398237 | Lourdes M Lebron Leon | Address on File | | | | | | |
| 2486398 | LOURDES M LOPEZ ACEVEDO | Address on File | | | | | | |
| 2459405 | Lourdes M Lopez Gonzalez | Address on File | | | | | | |
| 2340677 | Lourdes M Lopez Malave | Address on File | | | | | | |
| 2435680 | Lourdes M Lopez Ortiz | Address on File | | | | | | |
| 2502706 | LOURDES M LOPEZ REYES | Address on File | | | | | | |
| 2287160 | Lourdes M Lopez Rodriguez | Address on File | | | | | | |
| 2473888 | LOURDES M LOPEZ TORRES | Address on File | | | | | | |
| 2496116 | LOURDES M LUGO HERNANDEZ | Address on File | | | | | | |
| 2280736 | Lourdes M M Balado Diaz | Address on File | | | | | | |
| 2305448 | Lourdes M M Cruz Maldonado | Address on File | | | | | | |
| 2441383 | Lourdes M Maldonado Mercdo | Address on File | | | | | | |
| 2468368 | Lourdes M Maldonado Morales | Address on File | | | | | | |
| 2255677 | Lourdes M Maldonado Ortiz | Address on File | | | | | | |
| 2479786 | LOURDES M MALDONADO ORTIZ | Address on File | | | | | | |
| 2473871 | LOURDES M MARI BONILLA | Address on File | | | | | | |
| 2325432 | Lourdes M Martinez Rivera | Address on File | | | | | | |
| 2475575 | LOURDES M MARTINEZ ROBLES | Address on File | | | | | | |
| 2449792 | Lourdes M Matias Cardona | Address on File | | | | | | |
| 2497710 | LOURDES M MATIAS MUNIZ | Address on File | | | | | | |
| 2540387 | Lourdes M Matos Rivera | Address on File | | | | | | |
| 2561712 | Lourdes M Mendez Miura | Address on File | | | | | | |
| 2452742 | Lourdes M Mercado Morales | Address on File | | | | | | |
| 2498809 | LOURDES M MOLINA SANTIAGO | Address on File | | | | | | |
| 2347299 | Lourdes M Mora Santiago | Address on File | | | | | | |
| 2453525 | Lourdes M Morales | Address on File | | | | | | |
| 2285744 | Lourdes M Morales Cales | Address on File | | | | | | |
| 2376884 | Lourdes M Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503103 | LOURDES M MORALES RIVERA | Address on File | | | | | | |
| 2272739 | Lourdes M Moreno Cordero | Address on File | | | | | | |
| 2304159 | Lourdes M Nazario Rivera | Address on File | | | | | | |
| 2555628 | Lourdes M Negron Torres | Address on File | | | | | | |
| 2255786 | Lourdes M Núñez Lopez | Address on File | | | | | | |
| 2483738 | LOURDES M ORTIZ ARIAS | Address on File | | | | | | |
| 2556493 | Lourdes M Ortiz Laboy | Address on File | | | | | | |
| 2473835 | LOURDES M ORTIZ RIVERA | Address on File | | | | | | |
| 2374215 | Lourdes M Ostolaza De Jesus | Address on File | | | | | | |
| 2498177 | LOURDES M PELLICIER MARTINEZ | Address on File | | | | | | |
| 2464582 | Lourdes M Perez Calderon | Address on File | | | | | | |
| 2397790 | Lourdes M Perez Collazo | Address on File | | | | | | |
| 2450531 | Lourdes M Perez Esquilin | Address on File | | | | | | |
| 2501464 | LOURDES M PEREZ RIVERA | Address on File | | | | | | |
| 2476410 | LOURDES M PEREZ ROSARIO | Address on File | | | | | | |
| 2526227 | Lourdes M Pietri Rivera | Address on File | | | | | | |
| 2466833 | Lourdes M Pietri Velez | Address on File | | | | | | |
| 2481138 | LOURDES M PONCE MENDEZ | Address on File | | | | | | |
| 2464279 | Lourdes M Qui?Ones Juarbe | Address on File | | | | | | |
| 2373605 | Lourdes M Quiñones Benitez | Address on File | | | | | | |
| 2493354 | LOURDES M QUINONES SANTIAGO | Address on File | | | | | | |
| 2447324 | Lourdes M Ramos Mercado | Address on File | | | | | | |
| 2484282 | LOURDES M RAMOS MERCADO | Address on File | | | | | | |
| 2479994 | LOURDES M RIVERA APONTE | Address on File | | | | | | |
| 2459254 | Lourdes M Rivera Arce | Address on File | | | | | | |
| 2493157 | LOURDES M RIVERA MERCADO | Address on File | | | | | | |
| 2482364 | LOURDES M RIVERA REXACH | Address on File | | | | | | |
| 2430761 | Lourdes M Rivera Torres | Address on File | | | | | | |
| 2517049 | Lourdes M Rodriguez Carbo | Address on File | | | | | | |
| 2342834 | Lourdes M Rodriguez Castro | Address on File | | | | | | |
| 2527459 | Lourdes M Rodriguez Medina | Address on File | | | | | | |
| 2261050 | Lourdes M Rodriguez Ortiz | Address on File | | | | | | |
| 2280581 | Lourdes M Rodriguez Rivera | Address on File | | | | | | |
| 2494022 | LOURDES M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2465645 | Lourdes M Rodriguez Rodriguez | Address on File | | | | | | |
| 2432258 | Lourdes M Rodriguez Saez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538857 | Lourdes M Rolon Borres | Address on File | | | | | | |
| 2390173 | Lourdes M Rolon Rivera | Address on File | | | | | | |
| 2486595 | LOURDES M ROMERO FELICIANO | Address on File | | | | | | |
| 2476296 | LOURDES M ROQUE RIVERA | Address on File | | | | | | |
| 2566133 | Lourdes M Rosado Garcia | Address on File | | | | | | |
| 2493747 | LOURDES M ROSARIO PEREZ | Address on File | | | | | | |
| 2371280 | Lourdes M Rovira Rizek | Address on File | | | | | | |
| 2279503 | Lourdes M Ruiz Pizarro | Address on File | | | | | | |
| 2469977 | Lourdes M Sainz Serrano | Address on File | | | | | | |
| 2345817 | Lourdes M Salabarrias | Address on File | | | | | | |
| 2519045 | Lourdes M Sanchez Quinones | Address on File | | | | | | |
| 2398117 | Lourdes M Santiago Diaz | Address on File | | | | | | |
| 2347300 | Lourdes M Santiago Serrano | Address on File | | | | | | |
| 2566244 | Lourdes M Santiago Vazquez | Address on File | | | | | | |
| 2453560 | Lourdes M Serranomantill | Address on File | | | | | | |
| 2473127 | LOURDES M SOTO CAMACHO | Address on File | | | | | | |
| 2445397 | Lourdes M Soto Melendez | Address on File | | | | | | |
| 2484112 | LOURDES M SOTOMAYOR JUSTINIANO | Address on File | | | | | | |
| 2390196 | Lourdes M Taull Cruz | Address on File | | | | | | |
| 2542729 | Lourdes M Tirado Lopez | Address on File | | | | | | |
| 2372587 | Lourdes M Torres Parrilla | Address on File | | | | | | |
| 2383510 | Lourdes M Torres Rivera | Address on File | | | | | | |
| 2438560 | Lourdes M Torres Rivera | Address on File | | | | | | |
| 2468536 | Lourdes M Torres Ruiz | Address on File | | | | | | |
| 2486092 | LOURDES M TORRES RUIZ | Address on File | | | | | | |
| 2482388 | LOURDES M TORRES VEGA | Address on File | | | | | | |
| 2526436 | Lourdes M Velazquez Lopez | Address on File | | | | | | |
| 2429595 | Lourdes M Vializ Ferrer | Address on File | | | | | | |
| 2566128 | Lourdes M Villamil Herrans | Address on File | | | | | | |
| 2516562 | Lourdes M Villanueva Gonzalez | Address on File | | | | | | |
| 2507041 | LOURDES M ZAYAS DE JESUS | Address on File | | | | | | |
| 2507979 | Lourdes M. Class Gago | Address on File | | | | | | |
| 2471043 | Lourdes M. Díaz Velazquez | Address on File | | | | | | |
| 2398871 | Lourdes Machado Valle | Address on File | | | | | | |
| 2385488 | Lourdes Maldonado Carbonell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289758 | Lourdes Maldonado Valls | Address on File | | | | | | |
| 2433149 | Lourdes Marrero | Address on File | | | | | | |
| 2397378 | Lourdes Marrero Lopez | Address on File | | | | | | |
| 2545836 | Lourdes Marrero Maldonado | Address on File | | | | | | |
| 2511625 | Lourdes Martinez Oliveras | Address on File | | | | | | |
| 2526278 | Lourdes Martinez Rivera | Address on File | | | | | | |
| 2429898 | Lourdes Martiz Mendoza | Address on File | | | | | | |
| 2372220 | Lourdes Matos Burgos | Address on File | | | | | | |
| 2442713 | Lourdes Matos Rivera | Address on File | | | | | | |
| 2427399 | Lourdes Medina Mercado | Address on File | | | | | | |
| 2257945 | Lourdes Melendez Cortes | Address on File | | | | | | |
| 2257660 | Lourdes Melendez Faria | Address on File | | | | | | |
| 2435113 | Lourdes Melendez Ortiz | Address on File | | | | | | |
| 2300160 | Lourdes Melendez Santana | Address on File | | | | | | |
| 2347196 | Lourdes Melendez Vargas | Address on File | | | | | | |
| 2397829 | Lourdes Mendez Mendez | Address on File | | | | | | |
| 2542904 | Lourdes Mendez Rodriguez | Address on File | | | | | | |
| 2371397 | Lourdes Mendoza Martinez | Address on File | | | | | | |
| 2309923 | Lourdes Mercado Agurre | Address on File | | | | | | |
| 2566354 | Lourdes Mercado Casanova | Address on File | | | | | | |
| 2380518 | Lourdes Merced Garcia | Address on File | | | | | | |
| 2512276 | Lourdes Mercede Pagan Cordero | Address on File | | | | | | |
| 2342128 | Lourdes Millan Santiago | Address on File | | | | | | |
| 2530783 | Lourdes Minerva Carrillo Maldonado | Address on File | | | | | | |
| 2448601 | Lourdes Monta?Ez Carattini | Address on File | | | | | | |
| 2424283 | Lourdes Monta?Ez Delgado | Address on File | | | | | | |
| 2528281 | Lourdes Montalvo Flores | Address on File | | | | | | |
| 2266019 | Lourdes Montero Ruiz | Address on File | | | | | | |
| 2547631 | Lourdes Morales | Address on File | | | | | | |
| 2465917 | Lourdes Morales Pizarro | Address on File | | | | | | |
| 2471297 | Lourdes N Acevedo Cruz | Address on File | | | | | | |
| 2391951 | Lourdes N Lopez Jesus | Address on File | | | | | | |
| 2498741 | LOURDES N MUNOZ ECHEVARRIA | Address on File | | | | | | |
| 2529276 | Lourdes N Ortiz Santiago | Address on File | | | | | | |
| 2501967 | LOURDES N RIVERA GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346140 | Lourdes N Rodriguez Colon | Address on File | | | | | | |
| 2481964 | LOURDES N RODRIGUEZ COLON | Address on File | | | | | | |
| 2430317 | Lourdes N Roman Velez | Address on File | | | | | | |
| 2266980 | Lourdes Napoleoni Santi | Address on File | | | | | | |
| 2470281 | Lourdes Nazario Vazquez | Address on File | | | | | | |
| 2264973 | Lourdes Negron Colondres | Address on File | | | | | | |
| 2388594 | Lourdes Negron Leal | Address on File | | | | | | |
| 2343892 | Lourdes Negron Placer | Address on File | | | | | | |
| 2259488 | Lourdes Nevarez Torres | Address on File | | | | | | |
| 2429772 | Lourdes Ocasio Aviles | Address on File | | | | | | |
| 2457775 | Lourdes Ocasio Chico | Address on File | | | | | | |
| 2326768 | Lourdes Ocasio Muñiz | Address on File | | | | | | |
| 2380906 | Lourdes Oliveras Almodovar | Address on File | | | | | | |
| 2548351 | Lourdes Oms Figueroa | Address on File | | | | | | |
| 2443886 | Lourdes Oquendo Isales | Address on File | | | | | | |
| 2268540 | Lourdes Ortega Fonseca | Address on File | | | | | | |
| 2546261 | Lourdes Ortiz Arigoitia | Address on File | | | | | | |
| 2258755 | Lourdes Ortiz Barrera | Address on File | | | | | | |
| 2268787 | Lourdes Ortiz Cotto | Address on File | | | | | | |
| 2383063 | Lourdes Ortiz Fantauzzi | Address on File | | | | | | |
| 2465369 | Lourdes Ortiz Jimenez | Address on File | | | | | | |
| 2293531 | Lourdes Ortiz Lopez | Address on File | | | | | | |
| 2430112 | Lourdes Ortiz Lugo | Address on File | | | | | | |
| 2526767 | Lourdes Ortiz Marin | Address on File | | | | | | |
| 2299988 | Lourdes Ortiz Melendez | Address on File | | | | | | |
| 2345401 | Lourdes Ortiz Nogueras | Address on File | | | | | | |
| 2391274 | Lourdes Ortiz Ortiz | Address on File | | | | | | |
| 2465549 | Lourdes Ortiz Salaman | Address on File | | | | | | |
| 2428090 | Lourdes Osorio Parrilla | Address on File | | | | | | |
| 2439231 | Lourdes P Heredia Gonzalez | Address on File | | | | | | |
| 2482337 | LOURDES P JIMENEZ ORTIZ | Address on File | | | | | | |
| 2345038 | Lourdes P Lopez Ramirez | Address on File | | | | | | |
| 2503871 | LOURDES P PICA PEREZ | Address on File | | | | | | |
| 2424888 | Lourdes Padilla Blanco | Address on File | | | | | | |
| 2440609 | Lourdes Padin Padin | Address on File | | | | | | |
| 2560057 | Lourdes Padin Padin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306269 | Lourdes Pagan Perez | Address on File | | | | | | |
| 2382369 | Lourdes Pares Otero | Address on File | | | | | | |
| 2548784 | Lourdes Paulino Buten | Address on File | | | | | | |
| 2375273 | Lourdes Pena Linares | Address on File | | | | | | |
| 2276814 | Lourdes Perez Arroyo | Address on File | | | | | | |
| 2298386 | Lourdes Perez Berrios | Address on File | | | | | | |
| 2394419 | Lourdes Perez Garcia | Address on File | | | | | | |
| 2444605 | Lourdes Perez Rodriguez | Address on File | | | | | | |
| 2306400 | Lourdes Perez Roman | Address on File | | | | | | |
| 2342721 | Lourdes Perez Sosa | Address on File | | | | | | |
| 2269356 | Lourdes Picart Maldonado | Address on File | | | | | | |
| 2294757 | Lourdes Pierluissi Garcia | Address on File | | | | | | |
| 2373950 | Lourdes Piyeiro Disdier | Address on File | | | | | | |
| 2374486 | Lourdes Planas Santos | Address on File | | | | | | |
| 2431463 | Lourdes Qui?Ones Velez | Address on File | | | | | | |
| 2376758 | Lourdes Quinones Rivera | Address on File | | | | | | |
| 2441311 | Lourdes Quintana Rivera | Address on File | | | | | | |
| 2393887 | Lourdes Quiyones Carrera | Address on File | | | | | | |
| 2532579 | Lourdes R Quintana Irizarry | Address on File | | | | | | |
| 2254515 | Lourdes R R Maldonado Piris | Address on File | | | | | | |
| 2380071 | Lourdes R Rivera Diaz | Address on File | | | | | | |
| 2493927 | LOURDES R RIVERA ROSADO | Address on File | | | | | | |
| 2472824 | LOURDES R RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2499834 | LOURDES R SANTOS ROLON | Address on File | | | | | | |
| 2345164 | Lourdes R Torres Diaz | Address on File | | | | | | |
| 2371271 | Lourdes R Torres Olmeda | Address on File | | | | | | |
| 2503898 | LOURDES R UMPIERRE FERNANDEZ | Address on File | | | | | | |
| 2450636 | Lourdes Ramirez Carvente | Address on File | | | | | | |
| 2518252 | Lourdes Ramirez Hernandez | Address on File | | | | | | |
| 2556371 | Lourdes Ramos Barrios | Address on File | | | | | | |
| 2465888 | Lourdes Ramos Ortiz | Address on File | | | | | | |
| 2430718 | Lourdes Ramos Rodriguez | Address on File | | | | | | |
| 2555270 | Lourdes Ramos Torres | Address on File | | | | | | |
| 2526438 | Lourdes Remigio Robles | Address on File | | | | | | |
| 2289544 | Lourdes Reyes Girald | Address on File | | | | | | |
| 2524557 | Lourdes Ribera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2339520 | Lourdes Rivas Vera | Address on File | | | | | | |
| 2344556 | Lourdes Rivera Centeno | Address on File | | | | | | |
| 2525978 | Lourdes Rivera Delgado | Address on File | | | | | | |
| 2524630 | Lourdes Rivera Diaz | Address on File | | | | | | |
| 2560543 | Lourdes Rivera Merced | Address on File | | | | | | |
| 2395036 | Lourdes Rivera Mirabal | Address on File | | | | | | |
| 2347080 | Lourdes Rivera Narvaez | Address on File | | | | | | |
| 2336286 | Lourdes Rivera Pagan | Address on File | | | | | | |
| 2443823 | Lourdes Rivera Rivera | Address on File | | | | | | |
| 2278543 | Lourdes Rivera Rodriguez | Address on File | | | | | | |
| 2386692 | Lourdes Rivera Roman | Address on File | | | | | | |
| 2293182 | Lourdes Rivera Verdejo | Address on File | | | | | | |
| 2463016 | Lourdes Robinson Alvarez | Address on File | | | | | | |
| 2278984 | Lourdes Robles Padilla | Address on File | | | | | | |
| 2385262 | Lourdes Robles Toledo | Address on File | | | | | | |
| 2441962 | Lourdes Rodriguez | Address on File | | | | | | |
| 2441189 | Lourdes Rodriguez Abreu | Address on File | | | | | | |
| 2532277 | Lourdes Rodriguez Aldebol | Address on File | | | | | | |
| 2466942 | Lourdes Rodriguez Ayala | Address on File | | | | | | |
| 2285627 | Lourdes Rodriguez Balaguer | Address on File | | | | | | |
| 2438018 | Lourdes Rodriguez Colon | Address on File | | | | | | |
| 2265038 | Lourdes Rodriguez Galarza | Address on File | | | | | | |
| 2431131 | Lourdes Rodriguez Lopez | Address on File | | | | | | |
| 2518684 | Lourdes Rodriguez Lopez | Address on File | | | | | | |
| 2264165 | Lourdes Rodriguez Miranda | Address on File | | | | | | |
| 2443607 | Lourdes Rodriguez Ortega | Address on File | | | | | | |
| 2280761 | Lourdes Rodriguez Quiles | Address on File | | | | | | |
| 2347429 | Lourdes Rodriguez Reyes | Address on File | | | | | | |
| 2436133 | Lourdes Rodriguez Ripoll | Address on File | | | | | | |
| 2514134 | Lourdes Rodriguez Rodriguez | Address on File | | | | | | |
| 2338018 | Lourdes Rodriguez Soto | Address on File | | | | | | |
| 2283177 | Lourdes Rodriguez Torres | Address on File | | | | | | |
| 2330398 | Lourdes Rodriguez Torres | Address on File | | | | | | |
| 2390001 | Lourdes Rolon Gonzalez | Address on File | | | | | | |
| 2392984 | Lourdes Rolon Rolon | Address on File | | | | | | |
| 2307595 | Lourdes Roman Astacio | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437186 | Lourdes Romero Rodriguez | Address on File | | | | | | |
| 2443508 | Lourdes Rosa Martinez | Address on File | | | | | | |
| 2429300 | Lourdes Rosado Rosado | Address on File | | | | | | |
| 2564350 | Lourdes Rosario Matos | Address on File | | | | | | |
| 2466829 | Lourdes Rosario Melendez | Address on File | | | | | | |
| 2392993 | Lourdes Rosario Rodriguez | Address on File | | | | | | |
| 2470637 | Lourdes Ruiz Burgos | Address on File | | | | | | |
| 2278454 | Lourdes Ruiz Gonzalez | Address on File | | | | | | |
| 2552197 | Lourdes Ruiz Rodriguez | Address on File | | | | | | |
| 2397432 | Lourdes S Bernier Castrello | Address on File | | | | | | |
| 2466605 | Lourdes S Burgos Rodriguez | Address on File | | | | | | |
| 2434943 | Lourdes S Cruz Cruz | Address on File | | | | | | |
| 2528278 | Lourdes S Figueroa Vazquez | Address on File | | | | | | |
| 2464720 | Lourdes S Goden Gaud | Address on File | | | | | | |
| 2538547 | Lourdes S Iglesias Rivera | Address on File | | | | | | |
| 2391164 | Lourdes S Leon Colon | Address on File | | | | | | |
| 2499643 | LOURDES S MEDINA GONZALEZ | Address on File | | | | | | |
| 2294349 | Lourdes S Morales Fuentes | Address on File | | | | | | |
| 2543003 | Lourdes S Roldan Ambert | Address on File | | | | | | |
| 2518673 | Lourdes S Torres Rodriguez | Address on File | | | | | | |
| 2566085 | Lourdes Saez Santiago | Address on File | | | | | | |
| 2427522 | Lourdes Sanchez Colon | Address on File | | | | | | |
| 2437694 | Lourdes Sanchez Gonzalez | Address on File | | | | | | |
| 2524600 | Lourdes Sanchez Gonzalez | Address on File | | | | | | |
| 2464708 | Lourdes Sanchez Torres | Address on File | | | | | | |
| 2445003 | Lourdes Santiago | Address on File | | | | | | |
| 2517327 | Lourdes Santiago Alejandro | Address on File | | | | | | |
| 2442387 | Lourdes Santiago Colon | Address on File | | | | | | |
| 2444240 | Lourdes Santiago Colon | Address on File | | | | | | |
| 2524040 | Lourdes Santiago Morales | Address on File | | | | | | |
| 2329614 | Lourdes Santiago Perez | Address on File | | | | | | |
| 2266036 | Lourdes Santiago Rodriguez | Address on File | | | | | | |
| 2295491 | Lourdes Santiago Santiago | Address on File | | | | | | |
| 2389572 | Lourdes Santiago Serrano | Address on File | | | | | | |
| 2313072 | Lourdes Santini Diaz | Address on File | | | | | | |
| 2301592 | Lourdes Santos Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529030 | Lourdes Santos Mendendez | Address on File | | | | | | |
| 2273017 | Lourdes Santos Rosado | Address on File | | | | | | |
| 2376895 | Lourdes Sepulveda Colon | Address on File | | | | | | |
| 2539226 | Lourdes Serrano Reyes | Address on File | | | | | | |
| 2539219 | Lourdes Soto | Address on File | | | | | | |
| 2520297 | Lourdes Soto Qui?Ones | Address on File | | | | | | |
| 2332488 | Lourdes Speing Bowman | Address on File | | | | | | |
| 2439532 | Lourdes Suarez Roman | Address on File | | | | | | |
| 2438963 | Lourdes T Diaz Medina | Address on File | | | | | | |
| 2487228 | LOURDES T MEDINA CARRERO | Address on File | | | | | | |
| 2546376 | Lourdes T Sosa Alicea | Address on File | | | | | | |
| 2434356 | Lourdes T Soto Gonzalez | Address on File | | | | | | |
| 2463883 | Lourdes Tejada Rivera | Address on File | | | | | | |
| 2390941 | Lourdes Tirado Hernandez | Address on File | | | | | | |
| 2463971 | Lourdes Toledo Torres | Address on File | | | | | | |
| 2424968 | Lourdes Toro Santiago | Address on File | | | | | | |
| 2439720 | Lourdes Torres Davila | Address on File | | | | | | |
| 2285460 | Lourdes Torres Figueroa | Address on File | | | | | | |
| 2444691 | Lourdes Torres Gonzalez | Address on File | | | | | | |
| 2330192 | Lourdes Torres Negron | Address on File | | | | | | |
| 2254265 | Lourdes Torres Ortiz | Address on File | | | | | | |
| 2344144 | Lourdes Torres Rivera | Address on File | | | | | | |
| 2394307 | Lourdes Torres Rosario | Address on File | | | | | | |
| 2343449 | Lourdes Torres Santiago | Address on File | | | | | | |
| 2285401 | Lourdes Traverso Rivera | Address on File | | | | | | |
| 2431156 | Lourdes V Donowa Encarnacion | Address on File | | | | | | |
| 2526228 | Lourdes V Gonzalez Matos | Address on File | | | | | | |
| 2478386 | LOURDES V NEGRON PEREZ | Address on File | | | | | | |
| 2481687 | LOURDES V RODRIGUEZ LEON | Address on File | | | | | | |
| 2485312 | LOURDES V VAZQUEZ ARCHILLA | Address on File | | | | | | |
| 2441084 | Lourdes V Vazquez Hernande | Address on File | | | | | | |
| 2532417 | Lourdes V Vega Ruiz | Address on File | | | | | | |
| 2465873 | Lourdes V Zambrana Torres | Address on File | | | | | | |
| 2451767 | Lourdes Valencia Perez | Address on File | | | | | | |
| 2550454 | Lourdes Valentin | Address on File | | | | | | |
| 2286823 | Lourdes Vargas Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532245 | Lourdes Vazquez | Address on File | | | | | | |
| 2286599 | Lourdes Vazquez Borrero | Address on File | | | | | | |
| 2428826 | Lourdes Vazquez Colon | Address on File | | | | | | |
| 2518531 | Lourdes Vazquez Lainez | Address on File | | | | | | |
| 2515459 | Lourdes Vazquez Montalvo | Address on File | | | | | | |
| 2560080 | Lourdes Vazquez Rivera | Address on File | | | | | | |
| 2313162 | Lourdes Vazquez Rodriguez | Address on File | | | | | | |
| 2440737 | Lourdes Vazquez Trinidad | Address on File | | | | | | |
| 2530870 | Lourdes Vega De Jesus | Address on File | | | | | | |
| 2429461 | Lourdes Vega Gonzalez | Address on File | | | | | | |
| 2551049 | Lourdes Vega Marrero | Address on File | | | | | | |
| 2328563 | Lourdes Vega Vega | Address on File | | | | | | |
| 2399792 | Lourdes Velazquez Cajigas | Address on File | | | | | | |
| 2376195 | Lourdes Velazquez Rivera | Address on File | | | | | | |
| 2391961 | Lourdes Velez Falcon | Address on File | | | | | | |
| 2563977 | Lourdes Velez Garcia | Address on File | | | | | | |
| 2457254 | Lourdes Velez Guardiola | Address on File | | | | | | |
| 2265952 | Lourdes Velez Rosas | Address on File | | | | | | |
| 2341050 | Lourdes Veloz Adames | Address on File | | | | | | |
| 2447583 | Lourdes Vera Aristud | Address on File | | | | | | |
| 2257891 | Lourdes Vera Munera | Address on File | | | | | | |
| 2298385 | Lourdes Viera Sepulveda | Address on File | | | | | | |
| 2440390 | Lourdes Villafa?E Santana | Address on File | | | | | | |
| 2445605 | Lourdes Villanueva Lloret | Address on File | | | | | | |
| 2342643 | Lourdes Villanueva Lopez | Address on File | | | | | | |
| 2301116 | Lourdes Volgues Lourdes | Address on File | | | | | | |
| 2467559 | Lourdes Y Davila Rivera | Address on File | | | | | | |
| 2501379 | LOURDES Y GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2479734 | LOURDES Y IRIZARRY IRIZARRY | Address on File | | | | | | |
| 2500097 | LOURDES Y LOPEZ SANTANA | Address on File | | | | | | |
| 2561372 | Lourdes Y Zayas Torres | Address on File | | | | | | |
| 2553223 | Lourdes Z Coll Perez | Address on File | | | | | | |
| 2342823 | Lourdes Z Rios Romero | Address on File | | | | | | |
| 2485207 | LOURDIANIE  SOTO SANCHEZ | Address on File | | | | | | |
| 2433376 | Lourdie A Dominguez Castro | Address on File | | | | | | |
| 2512788 | Loured Santos Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2503014 | LOURELIZ I ALBERT MORALES | Address on File | | | | | | |
| 2345138 | Loures Acevedo Hernandez | Address on File | | | | | | |
| 2522631 | Loures E Lopez Lugo | Address on File | | | | | | |
| 2258547 | Loures E Morales Rodriguez | Address on File | | | | | | |
| 2364084 | LOURIDO GONZALEZ,ADAMINA | Address on File | | | | | | |
| 2420849 | LOURIDO PADRO,LETICIA | Address on File | | | | | | |
| 2411774 | LOURIDO RUIZ,LYDIA E | Address on File | | | | | | |
| 2414687 | LOURIDO RUIZ,ZAIDA | Address on File | | | | | | |
| 2365620 | LOURIDO SOLER,AMERICA | Address on File | | | | | | |
| 2494939 | LOURITZA  NIEVES ALVARADO | Address on File | | | | | | |
| 2507274 | LOURMARI I GARCIA DESIDERIO | Address on File | | | | | | |
| 2415150 | LOUSTAUNAU CASTA,BELINDA M | Address on File | | | | | | |
| 2565102 | Lovato Aviles Edwuard | Address on File | | | | | | |
| 2468736 | Loveliz Lopez Velez | Address on File | | | | | | |
| 2562620 | Lovenia Perez Torres | Address on File | | | | | | |
| 2468420 | Loveryn Arroyo Fontanez | Address on File | | | | | | |
| 2459671 | Lowel Matos Acosta | Address on File | | | | | | |
| 2507344 | LOWILDA F REYNOSO ABREU | Address on File | | | | | | |
| 2492782 | LOWYNELLE  MERCADO TORRES | Address on File | | | | | | |
| 2490398 | LOYDA  LOPEZ RIVERA | Address on File | | | | | | |
| 2476859 | LOYDA  MALDONADO SOTO | Address on File | | | | | | |
| 2490254 | LOYDA  MONSERRATE ROSA | Address on File | | | | | | |
| 2490129 | LOYDA  MORALES BERRIOS | Address on File | | | | | | |
| 2495224 | LOYDA  NIEVES ADORNO | Address on File | | | | | | |
| 2480186 | LOYDA  REYES FERRER | Address on File | | | | | | |
| 2473075 | LOYDA  RIVERA PEREZ | Address on File | | | | | | |
| 2488418 | LOYDA  RIVERA RIOS | Address on File | | | | | | |
| 2481588 | LOYDA  ROMERO RIVERA | Address on File | | | | | | |
| 2445300 | Loyda Arce Hernandez | Address on File | | | | | | |
| 2460089 | Loyda B Liciaga | Address on File | | | | | | |
| 2524735 | Loyda Bermudez O'Farril | Address on File | | | | | | |
| 2559765 | Loyda Cardona Velez | Address on File | | | | | | |
| 2443608 | Loyda Carrasquillo Pacheco | Address on File | | | | | | |
| 2464612 | Loyda Collazo Aviles | Address on File | | | | | | |
| 2441805 | Loyda Couvertier Reyes | Address on File | | | | | | |
| 2297717 | Loyda Crespo Maysonet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442601 | Loyda Curbelo Candelaria | Address on File | | | | | | |
| 2458461 | Loyda De Jesus Robledo | Address on File | | | | | | |
| 2273435 | Loyda Diaz Torres | Address on File | | | | | | |
| 2502136 | LOYDA E ABREU PARIS | Address on File | | | | | | |
| 2549833 | Loyda E Ayala Marrero | Address on File | | | | | | |
| 2463572 | Loyda E Brache Sanes | Address on File | | | | | | |
| 2300208 | Loyda E Burgos Vega | Address on File | | | | | | |
| 2257763 | Loyda E Carrasquillo Reyes | Address on File | | | | | | |
| 2295158 | Loyda E E Galan Marrero | Address on File | | | | | | |
| 2344753 | Loyda E Rivera Negron | Address on File | | | | | | |
| 2515947 | Loyda E Rodriguez Vazquez | Address on File | | | | | | |
| 2321262 | Loyda F Machado Rodriguez | Address on File | | | | | | |
| 2302950 | Loyda Feal Rios | Address on File | | | | | | |
| 2303993 | Loyda Figueroa Figueroa | Address on File | | | | | | |
| 2315007 | Loyda Fred Aponte | Address on File | | | | | | |
| 2384054 | Loyda Guadalupe Miranda | Address on File | | | | | | |
| 2474148 | LOYDA H SANCHEZ PINTOR | Address on File | | | | | | |
| 2469556 | Loyda I Iglesias Rodriguez | Address on File | | | | | | |
| 2516937 | Loyda I Ortiz Alvarez | Address on File | | | | | | |
| 2437285 | Loyda I Ortiz Guadalupe | Address on File | | | | | | |
| 2481409 | LOYDA I PAGAN BORRERO | Address on File | | | | | | |
| 2307794 | Loyda I Vazquez Pabellon | Address on File | | | | | | |
| 2557127 | Loyda J Burgos Espada | Address on File | | | | | | |
| 2480792 | LOYDA J MENDEZ LOPEZ | Address on File | | | | | | |
| 2536781 | Loyda K Montanez Vazquez | Address on File | | | | | | |
| 2323925 | Loyda L L Gomez Diaz | Address on File | | | | | | |
| 2532063 | Loyda L Rosas Negron | Address on File | | | | | | |
| 2517665 | Loyda L Santos Santiago | Address on File | | | | | | |
| 2550402 | Loyda Lopez | Address on File | | | | | | |
| 2511575 | Loyda Lopez Cordova | Address on File | | | | | | |
| 2465137 | Loyda M Figueroa Byron | Address on File | | | | | | |
| 2475718 | LOYDA M FIGUEROA BYRON | Address on File | | | | | | |
| 2300060 | Loyda M M Velazquez Pena | Address on File | | | | | | |
| 2291026 | Loyda N N Nazario Lopez | Address on File | | | | | | |
| 2254296 | Loyda N Ramos Guzman | Address on File | | | | | | |
| 2254153 | Loyda Orta Albino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259819 | Loyda Reyes Ortiz | Address on File | | | | | | |
| 2516984 | Loyda Rivera Gonzalez | Address on File | | | | | | |
| 2272393 | Loyda Rivera Rios | Address on File | | | | | | |
| 2279003 | Loyda Rivera Rivera | Address on File | | | | | | |
| 2259032 | Loyda Rivera Valentin | Address on File | | | | | | |
| 2429135 | Loyda Rodriguez Rivera | Address on File | | | | | | |
| 2429504 | Loyda Roman Colon | Address on File | | | | | | |
| 2283512 | Loyda Rosario Santiago | Address on File | | | | | | |
| 2442404 | Loyda Rosario Vega | Address on File | | | | | | |
| 2390350 | Loyda Sanchez Sanchez | Address on File | | | | | | |
| 2292024 | Loyda Sanchez Viera | Address on File | | | | | | |
| 2374457 | Loyda Santana Vera | Address on File | | | | | | |
| 2434260 | Loyda Santiago Velazquez | Address on File | | | | | | |
| 2395888 | Loyda Sosa Rentas | Address on File | | | | | | |
| 2485204 | LOYDA T RODRIGUEZ BONILLA | Address on File | | | | | | |
| 2537846 | Loyda Tarafa Vega | Address on File | | | | | | |
| 2532447 | Loyda Torres Colon | Address on File | | | | | | |
| 2406246 | LOYOLA FORNES,AMALIA | Address on File | | | | | | |
| 2417365 | LOYOLA FORNES,JUAN A | Address on File | | | | | | |
| 2525862 | Loyola Martinez Veronica | Address on File | | | | | | |
| 2354440 | LOYOLA RIVERA,MARIA M | Address on File | | | | | | |
| 2362510 | LOYOLA RODRIGUEZ,MARIA DEL L | Address on File | | | | | | |
| 2361860 | LOYOLA SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2360730 | LOYOLA TORRES,ALIDA I | Address on File | | | | | | |
| 2368538 | LOYOLA ZAYAS,ANGEL A | Address on File | | | | | | |
| 2407983 | LOZA DE CORO,MARIA DE L | Address on File | | | | | | |
| 2452332 | Lozada A Amezquita | Address on File | | | | | | |
| 2355301 | LOZADA ACEVEDO,AIDA | Address on File | | | | | | |
| 2410076 | LOZADA ALVARADO,NILSA | Address on File | | | | | | |
| 2529680 | Lozada Ayala Carmen I | Address on File | | | | | | |
| 2401557 | LOZADA CABRERA,ELBA | Address on File | | | | | | |
| 2419925 | LOZADA CAMACHO,MARIA DEL C | Address on File | | | | | | |
| 2421400 | LOZADA CENTENO,ELIZABETH | Address on File | | | | | | |
| 2407468 | LOZADA CONCEPCION,LUZ D | Address on File | | | | | | |
| 2416718 | LOZADA CONCEPCION,MARIA E | Address on File | | | | | | |
| 2540164 | Lozada Cruz Agustin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401372 | LOZADA CRUZ,AUREA | Address on File | | | | | | |
| 2361812 | LOZADA CRUZ,BLANCA I | Address on File | | | | | | |
| 2412545 | LOZADA CRUZ,JUAN | Address on File | | | | | | |
| 2405008 | LOZADA CRUZ,MARIA S | Address on File | | | | | | |
| 2419790 | LOZADA CRUZ,MARTA | Address on File | | | | | | |
| 2551651 | Lozada D Rodriguez | Address on File | | | | | | |
| 2357696 | LOZADA FALU,GLADYS D | Address on File | | | | | | |
| 2352198 | LOZADA FALU,ROSA E | Address on File | | | | | | |
| 2543033 | Lozada Fernandez Evelyn | Address on File | | | | | | |
| 2358410 | LOZADA FIGUEROA,ROBERTO | Address on File | | | | | | |
| 2534231 | Lozada Garcia Milagros | Address on File | | | | | | |
| 2363641 | LOZADA GARCIA,DAISY I | Address on File | | | | | | |
| 2421706 | LOZADA GONZALEZ,HELEN | Address on File | | | | | | |
| 2406721 | LOZADA GONZALEZ,LAURA E | Address on File | | | | | | |
| 2421612 | LOZADA GONZALEZ,MIGDALIA | Address on File | | | | | | |
| 2404221 | LOZADA GONZALEZ,VIVIAN M | Address on File | | | | | | |
| 2368341 | LOZADA GUTIERREZ,FIDEL | Address on File | | | | | | |
| 2364520 | LOZADA GUTIERREZ,MARIA L | Address on File | | | | | | |
| 2369199 | LOZADA HERNANDEZ,JOSE E | Address on File | | | | | | |
| 2358000 | LOZADA HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2368508 | LOZADA JIMENEZ,MARIA D LOS | Address on File | | | | | | |
| 2432256 | Lozada L Sandra Cacceres | Address on File | | | | | | |
| 2419691 | LOZADA LOPEZ,MAYDA | Address on File | | | | | | |
| 2418897 | LOZADA LOPEZ,VILMA L | Address on File | | | | | | |
| 2414440 | LOZADA MANGUAL,ALLEN | Address on File | | | | | | |
| 2402248 | LOZADA MANGUAL,PABLO | Address on File | | | | | | |
| 2353621 | LOZADA MARTINEZ,ROBERTO | Address on File | | | | | | |
| 2416113 | LOZADA MARTINEZ,RUTH E | Address on File | | | | | | |
| 2361598 | LOZADA MELENDEZ,VICTOR | Address on File | | | | | | |
| 2529673 | Lozada Mendoza Lilliam I | Address on File | | | | | | |
| 2400882 | LOZADA MONTANEZ,FELIPE | Address on File | | | | | | |
| 2450941 | Lozada Morales Elizamuel | Address on File | | | | | | |
| 2465599 | Lozada Morales Maria Del C. | Address on File | | | | | | |
| 2368085 | LOZADA MULERO,GRACIELA | Address on File | | | | | | |
| 2413066 | LOZADA NAZARIO,EMILIO O | Address on File | | | | | | |
| 2403902 | LOZADA NAZARIO,LOURDES M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2356962 | LOZADA NAZARIO,LUZ I | Address on File | | | | | | |
| 2406356 | LOZADA NAZARIO,MARIA I | Address on File | | | | | | |
| 2400954 | LOZADA OROZCO,JOSE R | Address on File | | | | | | |
| 2351602 | LOZADA ORTIZ,MINERVA | Address on File | | | | | | |
| 2403757 | LOZADA PACHECO,MAGDALENA | Address on File | | | | | | |
| 2349312 | LOZADA PEREIRA,ELIAS A | Address on File | | | | | | |
| 2367555 | LOZADA PEREZ,ZORAIDA | Address on File | | | | | | |
| 2408612 | LOZADA RAMOS,OLGA | Address on File | | | | | | |
| 2415873 | LOZADA RAMOS,WANDA R | Address on File | | | | | | |
| 2408405 | LOZADA RIOS,CARMEN M | Address on File | | | | | | |
| 2366006 | LOZADA RIVERA,ANGELITA | Address on File | | | | | | |
| 2368683 | LOZADA RIVERA,DORA A | Address on File | | | | | | |
| 2409903 | LOZADA RIVERA,ELENA | Address on File | | | | | | |
| 2418211 | LOZADA ROSARIO,ANTONIA | Address on File | | | | | | |
| 2360046 | LOZADA ROSARIO,LUZ M | Address on File | | | | | | |
| 2417120 | LOZADA SANCHEZ,CARMEN N | Address on File | | | | | | |
| 2416031 | LOZADA SANCHEZ,ZORAIDA | Address on File | | | | | | |
| 2530466 | Lozada Santiago Mariana | Address on File | | | | | | |
| 2365897 | LOZADA SANTIAGO,ANA L | Address on File | | | | | | |
| 2420611 | LOZADA SANTIAGO,AURORA | Address on File | | | | | | |
| 2365242 | LOZADA SOLIS,CARMEN D | Address on File | | | | | | |
| 2420031 | LOZADA SUAREZ,FRANCISCO | Address on File | | | | | | |
| 2358702 | LOZADA TORRES,AIDA | Address on File | | | | | | |
| 2360872 | LOZADA TORRES,LEONOR | Address on File | | | | | | |
| 2366399 | LOZADA TUA,MIRIAM | Address on File | | | | | | |
| 2350425 | LOZADA TUTORA DE,MARIA E | Address on File | | | | | | |
| 2530063 | Lozada Velazquez Marisela | Address on File | | | | | | |
| 2358226 | LOZADA VELAZQUEZ,ZORAIDA | Address on File | | | | | | |
| 2418638 | LOZADA VIRELLA,MARIA M | Address on File | | | | | | |
| 2422775 | LOZANO ARVELO,SONIA M | Address on File | | | | | | |
| 2366289 | LOZANO CARRION,ADA | Address on File | | | | | | |
| 2414857 | LOZANO COTTO,MARIA DEL R | Address on File | | | | | | |
| 2348358 | LOZANO CRUZ,ESTHER | Address on File | | | | | | |
| 2400815 | LOZANO CRUZ,ESTHER | Address on File | | | | | | |
| 2356316 | LOZANO DE JESUS,DALILA | Address on File | | | | | | |
| 2359986 | LOZANO DE JESUS,VIRGINIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2364078 | LOZANO GARCIA,ALBA N | Address on File | | | | | | |
| 2404489 | LOZANO GARCIA,GLORIA M | Address on File | | | | | | |
| 2530476 | Lozano Lozano Maria S | Address on File | | | | | | |
| 2412597 | LOZANO LOZANO,NYDIA A | Address on File | | | | | | |
| 2363326 | LOZANO MATTOS,OLGA | Address on File | | | | | | |
| 2362979 | LOZANO RODRIGUEZ,ADELAIDA | Address on File | | | | | | |
| 2409481 | LOZANO ROSARIO,LILAWATY | Address on File | | | | | | |
| 2355312 | LOZANO SANCHEZ,DOLORES | Address on File | | | | | | |
| 2419842 | LOZANO SANTANA,FELIX R | Address on File | | | | | | |
| 2417387 | LOZANO SANTANA,JUANITA | Address on File | | | | | | |
| 2523962 | Lsa J. J Arroyo Olivoni Olivo | Address on File | | | | | | |
| 2317287 | Lsa N N Burgos Melendez | Address on File | | | | | | |
| 2485609 | LU M DOMINGUEZ HEYLIGER | Address on File | | | | | | |
| 2492231 | LUAN   MIRANDA FUENTES | Address on File | | | | | | |
| 2459328 | Luana A Colon Vega | Address on File | | | | | | |
| 2532262 | Luana D Rivera Ruiz | Address on File | | | | | | |
| 2498678 | LUANETTE  HODGE NARVAEZ | Address on File | | | | | | |
| 2511478 | Luanette Hodge Narvaez | Address on File | | | | | | |
| 2455127 | Luanie Garcia Piazza | Address on File | | | | | | |
| 2263323 | Luann Colon Lopez | Address on File | | | | | | |
| 2559666 | Luanna L Santos Isales | Address on File | | | | | | |
| 2472762 | LUANNE  NEGRON OCASIO | Address on File | | | | | | |
| 2491646 | LUANNY  BENJAMIN GUISHARD | Address on File | | | | | | |
| 2528169 | Luanny Benjamin Guishard | Address on File | | | | | | |
| 2499036 | LUBELIS  NIEVES GONZALEZ | Address on File | | | | | | |
| 2384150 | Lubriel Collado Pagan | Address on File | | | | | | |
| 2545487 | Lubriel Vega Collazo | Address on File | | | | | | |
| 2547765 | Luc Mendez Barreto | Address on File | | | | | | |
| 2497114 | LUCAS A APONTE PANIAGUA | Address on File | | | | | | |
| 2375264 | Lucas A Castro Rivera | Address on File | | | | | | |
| 2465802 | Lucas A Gabriel Jimenez | Address on File | | | | | | |
| 2562533 | Lucas A Gordilis Molina | Address on File | | | | | | |
| 2466773 | Lucas Alvarado Caquias | Address on File | | | | | | |
| 2547260 | Lucas Arocho Villanueva | Address on File | | | | | | |
| 2459886 | Lucas Aviles Pacheco | Address on File | | | | | | |
| 2423279 | Lucas Betancourt Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320597 | Lucas Buye Francisquini | Address on File | | | | | | |
| 2558689 | Lucas Castro Badia | Address on File | | | | | | |
| 2295523 | Lucas Coll Tavarez | Address on File | | | | | | |
| 2298208 | Lucas Cruz Montanez | Address on File | | | | | | |
| 2279287 | Lucas Cruz Morales | Address on File | | | | | | |
| 2489233 | LUCAS E BONEU OROPEZA | Address on File | | | | | | |
| 2544643 | Lucas G Lozada Rivera | Address on File | | | | | | |
| 2263731 | Lucas Galves Ortiz | Address on File | | | | | | |
| 2554952 | Lucas Garcia Mu?Iz | Address on File | | | | | | |
| 2314884 | Lucas Goytia Hernandez | Address on File | | | | | | |
| 2396608 | Lucas Hernandez Torres | Address on File | | | | | | |
| 2507001 | LUCAS J COTTO SERRANO | Address on File | | | | | | |
| 2508287 | Lucas J Morales Castillo | Address on File | | | | | | |
| 2263702 | Lucas Jimenez Ayala | Address on File | | | | | | |
| 2280735 | Lucas Marrero Carattini | Address on File | | | | | | |
| 2288124 | Lucas Marrero Rios | Address on File | | | | | | |
| 2388857 | Lucas Matos Ayala | Address on File | | | | | | |
| 2322731 | Lucas Melendez Quinones | Address on File | | | | | | |
| 2564253 | Lucas N Aviles Rodriguez | Address on File | | | | | | |
| 2386892 | Lucas Pimentel Rosario | Address on File | | | | | | |
| 2437576 | Lucas R Velez Cardona | Address on File | | | | | | |
| 2292335 | Lucas Rodriguez Acevedo | Address on File | | | | | | |
| 2387595 | Lucas Rodriguez Ortiz | Address on File | | | | | | |
| 2315870 | Lucas Rodriguez Vazquez | Address on File | | | | | | |
| 2264709 | Lucas Roman Ayala | Address on File | | | | | | |
| 2450281 | Lucas Rosa Ramos | Address on File | | | | | | |
| 2306798 | Lucas Santa Montanez | Address on File | | | | | | |
| 2268034 | Lucas Santiago Pagan | Address on File | | | | | | |
| 2436301 | Lucas Siaca Carrion | Address on File | | | | | | |
| 2447151 | Lucas Sierra Perez | Address on File | | | | | | |
| 2530425 | Lucas Solano Martina S | Address on File | | | | | | |
| 2288130 | Lucas Torres Rivera | Address on File | | | | | | |
| 2451931 | Lucas Vega Perez | Address on File | | | | | | |
| 2294083 | Lucas Velez Rodriguez | Address on File | | | | | | |
| 2295189 | Lucas Velez Sierra | Address on File | | | | | | |
| 2370077 | LUCCA CRUZ,MIRTHA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350422 | LUCCA DE COLON,FRANCISCA | Address on File | | | | | | |
| 2361753 | LUCCA IRIZARRY,RIGOBERTO | Address on File | | | | | | |
| 2350437 | LUCCA ORTA,CASIMIRA | Address on File | | | | | | |
| 2354912 | LUCCA RODRIGUEZ,HECTOR | Address on File | | | | | | |
| 2367375 | LUCCA TORRES,JULIO B | Address on File | | | | | | |
| 2366912 | LUCCA VELAZQUEZ,LITHBETH | Address on File | | | | | | |
| 2525803 | Luccianna M. Rechany Escudero | Address on File | | | | | | |
| 2420323 | LUCCIONI RODRIGUEZ,LYNN G | Address on File | | | | | | |
| 2481278 | LUCECITA  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2482373 | LUCECITA  TORRES SUAREZ | Address on File | | | | | | |
| 2429771 | Lucecita Ruperto Mercado | Address on File | | | | | | |
| 2475779 | LUCELENIA  RIVERA TORRES | Address on File | | | | | | |
| 2429451 | Lucelenia Echevarria Echevarria | Address on File | | | | | | |
| 2297673 | Lucelenia Feliciano Vega | Address on File | | | | | | |
| 2395908 | Lucelenia Sanchez Caban | Address on File | | | | | | |
| 2300155 | Lucelenia Soto Rodriguez | Address on File | | | | | | |
| 2287885 | Lucelenia Torres Cruz | Address on File | | | | | | |
| 2388945 | Luceligia Dominguez Valera | Address on File | | | | | | |
| 2461743 | Lucelila Cortes Rodriguez | Address on File | | | | | | |
| 2551833 | Lucelix P Lopez Jimenez | Address on File | | | | | | |
| 2561509 | Lucely Borgos Negron | Address on File | | | | | | |
| 2358383 | LUCENA BETANCOURT,AIDA I | Address on File | | | | | | |
| 2403665 | LUCENA CRUZ,RUBEN | Address on File | | | | | | |
| 2421744 | LUCENA FIGUEROA,NYVIA L | Address on File | | | | | | |
| 2412120 | LUCENA LAUREANO,ESLEM | Address on File | | | | | | |
| 2412041 | LUCENA OLMO,MADELINE | Address on File | | | | | | |
| 2412929 | LUCENA PAGAN,SANTA I | Address on File | | | | | | |
| 2354697 | Lucena Perez,JANET | Address on File | | | | | | |
| 2530502 | Lucena Roman Maria T | Address on File | | | | | | |
| 2416577 | LUCENA ROMAN,CARMEN T | Address on File | | | | | | |
| 2424878 | Lucennette Lu Vega | Address on File | | | | | | |
| 2389683 | Lucerito Vila Velazquez | Address on File | | | | | | |
| 2289294 | Lucermina Ramirez Breban | Address on File | | | | | | |
| 2440909 | Lucesita Soler Quiles | Address on File | | | | | | |
| 2465262 | Lucette A Jimenez Villafa?E | Address on File | | | | | | |
| 2497383 | LUCIA   GONZALEZ LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475214 | LUCIA  CARBALLADA TRUJILLO | Address on File | | | | | | |
| 2474573 | LUCIA  DIAZ FLORES | Address on File | | | | | | |
| 2499545 | LUCIA  FLORES TORRES | Address on File | | | | | | |
| 2474659 | LUCIA  FONTAN FONTAN | Address on File | | | | | | |
| 2482232 | LUCIA  GUADALUPE RIVERA | Address on File | | | | | | |
| 2527599 | Lucia  I Perez Rivera | Address on File | | | | | | |
| 2480740 | LUCIA  LOPEZ SOSA | Address on File | | | | | | |
| 2492892 | LUCIA  MEDINA SERRANO | Address on File | | | | | | |
| 2474101 | LUCIA  PABON ALMODOVAR | Address on File | | | | | | |
| 2479214 | LUCIA  ROSARIO MORALES | Address on File | | | | | | |
| 2473665 | LUCIA  SOTO NIEVES | Address on File | | | | | | |
| 2498615 | LUCIA  TRINIDAD RODRIGUEZ | Address on File | | | | | | |
| 2495780 | LUCIA  VEGA MOLINA | Address on File | | | | | | |
| 2266802 | Lucia A Cardona Rivera | Address on File | | | | | | |
| 2531911 | Lucia A Molina Silva | Address on File | | | | | | |
| 2376954 | Lucia A. Cruz Rivera | Address on File | | | | | | |
| 2290807 | Lucia Acosta Padilla | Address on File | | | | | | |
| 2305263 | Lucia Agosto Gonzalez | Address on File | | | | | | |
| 2529188 | Lucia Alers Dumeng | Address on File | | | | | | |
| 2298196 | Lucia Allende Feliciano | Address on File | | | | | | |
| 2266290 | Lucia Alonso Reyes | Address on File | | | | | | |
| 2339744 | Lucia Altreche | Address on File | | | | | | |
| 2317160 | Lucia Alvarado Hernandez | Address on File | | | | | | |
| 2337430 | Lucia Andino Garcia | Address on File | | | | | | |
| 2276620 | Lucia Arriaga Bonilla | Address on File | | | | | | |
| 2388830 | Lucia Avila Alicea | Address on File | | | | | | |
| 2463143 | Lucia Ayala Muriel | Address on File | | | | | | |
| 2338857 | Lucia Ayala Roldan | Address on File | | | | | | |
| 2294626 | Lucia Barret Acevedo | Address on File | | | | | | |
| 2298137 | Lucia Benitez Rivera | Address on File | | | | | | |
| 2334568 | Lucia Bey Rivera | Address on File | | | | | | |
| 2340700 | Lucia Bock Moya | Address on File | | | | | | |
| 2327661 | Lucia Burgos Santiago | Address on File | | | | | | |
| 2312469 | Lucia Cabrera Santiago | Address on File | | | | | | |
| 2281936 | Lucia Castro Oyola | Address on File | | | | | | |
| 2275250 | Lucia Castro Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338070 | Lucia Castro Vda | Address on File | | | | | | |
| 2328990 | Lucia Centeno Mejias | Address on File | | | | | | |
| 2291257 | Lucia Claudio Silva | Address on File | | | | | | |
| 2299686 | Lucia Clemente Ramirez | Address on File | | | | | | |
| 2339356 | Lucia Colon Diaz | Address on File | | | | | | |
| 2426493 | Lucia Colon Torres | Address on File | | | | | | |
| 2340891 | Lucia Cortes Cruz | Address on File | | | | | | |
| 2340366 | Lucia Cruz Cruz | Address on File | | | | | | |
| 2276906 | Lucia Cuevas Amarat | Address on File | | | | | | |
| 2526619 | Lucia D Diaz Savinon | Address on File | | | | | | |
| 2452683 | Lucia D Los A  Mejia Sanch | Address on File | | | | | | |
| 2320470 | Lucia D Roman Rivera | Address on File | | | | | | |
| 2308805 | Lucia Davila Roman | Address on File | | | | | | |
| 2309306 | Lucia Davila Torres | Address on File | | | | | | |
| 2347508 | Lucia De Leon Santell | Address on File | | | | | | |
| 2327796 | Lucia Delgado Castro | Address on File | | | | | | |
| 2328306 | Lucia Delgado Porrata | Address on File | | | | | | |
| 2431886 | Lucia Diaz Flores | Address on File | | | | | | |
| 2284785 | Lucia E E Rosado Jimenez | Address on File | | | | | | |
| 2265720 | Lucia E E Vazquez Gonzale | Address on File | | | | | | |
| 2337002 | Lucia E Rosado Jimenez | Address on File | | | | | | |
| 2393580 | Lucia Feliciano Chaparro | Address on File | | | | | | |
| 2288126 | Lucia Ferreira Aquiar | Address on File | | | | | | |
| 2315972 | Lucia Ferrer Castro | Address on File | | | | | | |
| 2391457 | Lucia Franco Dominicci | Address on File | | | | | | |
| 2318755 | Lucia Garcia Caceres | Address on File | | | | | | |
| 2336959 | Lucia Garcia Cortes | Address on File | | | | | | |
| 2395947 | Lucia Gaud Torres | Address on File | | | | | | |
| 2527140 | Lucia Gomez Gonzalez | Address on File | | | | | | |
| 2307424 | Lucia Gomez Martinez | Address on File | | | | | | |
| 2288139 | Lucia Gonzalez Del | Address on File | | | | | | |
| 2286816 | Lucia Gonzalez Gonzalez | Address on File | | | | | | |
| 2322956 | Lucia Gonzalez Jimenez | Address on File | | | | | | |
| 2565541 | Lucia Gonzalez Lopez | Address on File | | | | | | |
| 2527008 | Lucia Gonzalez Roman | Address on File | | | | | | |
| 2297547 | Lucia Hernandez Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2279594 | Lucia Hernandez Jorge | Address on File | | | | | | |
| 2336443 | Lucia Hernandez Morales | Address on File | | | | | | |
| 2392503 | Lucia Jesus Flores | Address on File | | | | | | |
| 2302980 | Lucia Jorge Melendez | Address on File | | | | | | |
| 2381665 | Lucia Lamb Lebron | Address on File | | | | | | |
| 2309756 | Lucia Lebron Rivera | Address on File | | | | | | |
| 2266348 | Lucia Lecodet Torres | Address on File | | | | | | |
| 2266056 | Lucia Lozada Soto | Address on File | | | | | | |
| 2302686 | Lucia Luyando Sanchez | Address on File | | | | | | |
| 2309139 | Lucia M Baez Diaz | Address on File | | | | | | |
| 2514303 | Lucia M Liz Castillo | Address on File | | | | | | |
| 2391508 | Lucia M Morales Crespo | Address on File | | | | | | |
| 2289675 | Lucia Mangual Medina | Address on File | | | | | | |
| 2293352 | Lucia Marcano Feliciano | Address on File | | | | | | |
| 2314613 | Lucia Marin Lucia | Address on File | | | | | | |
| 2333741 | Lucia Marrero Santos | Address on File | | | | | | |
| 2566502 | Lucia Martinez Quiles | Address on File | | | | | | |
| 2526743 | Lucia Martinez Rosario | Address on File | | | | | | |
| 2284070 | Lucia Matta Pantoja | Address on File | | | | | | |
| 2263568 | Lucia Medina Diaz | Address on File | | | | | | |
| 2328000 | Lucia Medina Galarza | Address on File | | | | | | |
| 2462258 | Lucia Melendez Soto | Address on File | | | | | | |
| 2389946 | Lucia Mendez Orsini | Address on File | | | | | | |
| 2300460 | Lucia Molina Rosado | Address on File | | | | | | |
| 2328551 | Lucia Morales Perez | Address on File | | | | | | |
| 2375721 | Lucia Moreno Irizarry | Address on File | | | | | | |
| 2291439 | Lucia Mu?Iz Mendez | Address on File | | | | | | |
| 2330762 | Lucia Navarro Medina | Address on File | | | | | | |
| 2290327 | Lucia Nuñez Rolon | Address on File | | | | | | |
| 2334515 | Lucia Orta Mojica | Address on File | | | | | | |
| 2295461 | Lucia Ortiz Amador | Address on File | | | | | | |
| 2319777 | Lucia Ortiz Ayala | Address on File | | | | | | |
| 2316487 | Lucia Ortiz Garcia | Address on File | | | | | | |
| 2293173 | Lucia Ortiz Morales | Address on File | | | | | | |
| 2315014 | Lucia Ortiz Rodriguez | Address on File | | | | | | |
| 2335171 | Lucia Ortiz Tirado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2435796 | Lucia Otero Vazquez | Address on File | | | | | | |
| 2309985 | Lucia Pacheco Prado | Address on File | | | | | | |
| 2379052 | Lucia Padilla Guerrido | Address on File | | | | | | |
| 2257773 | Lucia Padilla Rivera | Address on File | | | | | | |
| 2262525 | Lucia Parrilla Ortiz | Address on File | | | | | | |
| 2310709 | Lucia Pedraza Torres | Address on File | | | | | | |
| 2524117 | Lucia Perez Oneill | Address on File | | | | | | |
| 2316086 | Lucia Perez Perez | Address on File | | | | | | |
| 2274030 | Lucia Perez Pizarro | Address on File | | | | | | |
| 2312133 | Lucia Ramos Rodriguez | Address on File | | | | | | |
| 2281797 | Lucia Reyes Cruz | Address on File | | | | | | |
| 2399382 | Lucia Rivera Gonzalez | Address on File | | | | | | |
| 2333901 | Lucia Rivera Gorritz | Address on File | | | | | | |
| 2289550 | Lucia Rivera Rivera | Address on File | | | | | | |
| 2393076 | Lucia Rivera Rivera | Address on File | | | | | | |
| 2542543 | Lucia Rodriguez Aviles | Address on File | | | | | | |
| 2397538 | Lucia Rodriguez De Jesus | Address on File | | | | | | |
| 2261883 | Lucia Rodriguez Rivera | Address on File | | | | | | |
| 2430972 | Lucia Rodriguez Rivera | Address on File | | | | | | |
| 2310167 | Lucia Rodriguez Soto | Address on File | | | | | | |
| 2276300 | Lucia Rodriguez Torres | Address on File | | | | | | |
| 2292396 | Lucia Roman Calderon | Address on File | | | | | | |
| 2310851 | Lucia Rosa Nobles | Address on File | | | | | | |
| 2332306 | Lucia Rosado Montanez | Address on File | | | | | | |
| 2302826 | Lucia Rosario Collazo | Address on File | | | | | | |
| 2273305 | Lucia Rosario Morales | Address on File | | | | | | |
| 2288077 | Lucia Rosario Rolon | Address on File | | | | | | |
| 2341055 | Lucia Rosario Santiago | Address on File | | | | | | |
| 2304904 | Lucia Ruiz Gonzalez | Address on File | | | | | | |
| 2332720 | Lucia Sanchez Perez | Address on File | | | | | | |
| 2291125 | Lucia Sanchez Rodriguez | Address on File | | | | | | |
| 2317672 | Lucia Santiago Arroyo | Address on File | | | | | | |
| 2330183 | Lucia Santiago Ayala | Address on File | | | | | | |
| 2331018 | Lucia Santiago Castro | Address on File | | | | | | |
| 2313426 | Lucia Santiago Lucia | Address on File | | | | | | |
| 2254760 | Lucia Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430140 | Lucia Santos Sierra | Address on File | | | | | | |
| 2268011 | Lucia Seguinot Valentin | Address on File | | | | | | |
| 2293807 | Lucia Sierra Mendez | Address on File | | | | | | |
| 2309120 | Lucia Toro Vega | Address on File | | | | | | |
| 2306951 | Lucia Torres Cora | Address on File | | | | | | |
| 2302266 | Lucia Torres Garcia | Address on File | | | | | | |
| 2396319 | Lucia Torres Perez | Address on File | | | | | | |
| 2312975 | Lucia Torres Sandoval | Address on File | | | | | | |
| 2298851 | Lucia Torres Torres | Address on File | | | | | | |
| 2331630 | Lucia Torres Torres | Address on File | | | | | | |
| 2549709 | Lucia V Rosario Pitre | Address on File | | | | | | |
| 2318971 | Lucia Valentin Sanchez | Address on File | | | | | | |
| 2433307 | Lucia Vargas Denizard | Address on File | | | | | | |
| 2307365 | Lucia Vazquez Hernandez | Address on File | | | | | | |
| 2285490 | Lucia Vega Rivera | Address on File | | | | | | |
| 2282846 | Lucia Vela Gonzalez | Address on File | | | | | | |
| 2318200 | Lucia Velazquez Algarin | Address on File | | | | | | |
| 2310758 | Lucia Velez Vazquez | Address on File | | | | | | |
| 2373266 | Lucia Villegas Melendez | Address on File | | | | | | |
| 2483737 | LUCIAN  CUEVAS PAGAN | Address on File | | | | | | |
| 2560868 | Lucian Garcia Sanchez | Address on File | | | | | | |
| 2547187 | Lucian Hernandez Carrasquillo | Address on File | | | | | | |
| 2488284 | LUCIANA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2339081 | Luciana Falu | Address on File | | | | | | |
| 2302427 | Luciana Falu Carrion | Address on File | | | | | | |
| 2528261 | Luciana Rodriguez Torres | Address on File | | | | | | |
| 2323003 | Luciana Roman Torres | Address on File | | | | | | |
| 2522939 | Luciane Gonzalez Claudio | Address on File | | | | | | |
| 2508692 | Luciann Colon Concepcion | Address on File | | | | | | |
| 2500321 | LUCIANNE  COLON RODRIGUEZ | Address on File | | | | | | |
| 2503699 | LUCIANNE  NEGRON UMPIERRE | Address on File | | | | | | |
| 2541668 | Lucianne Albizu Rosario | Address on File | | | | | | |
| 2524446 | Lucianne De La Rosa Aquino | Address on File | | | | | | |
| 2517734 | Lucianne Juan Cruz | Address on File | | | | | | |
| 2515792 | Lucianne Y. Rivera Nieves | Address on File | | | | | | |
| 2473885 | LUCIANO  COLON DECLET | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482081 | LUCIANO  FIGUEROA RIVERA | Address on File | | | | | | |
| 2450316 | Luciano Alamo Alamo | Address on File | | | | | | |
| 2257421 | Luciano Arroyo Figueroa | Address on File | | | | | | |
| 2421789 | LUCIANO CARLO,IVETTE | Address on File | | | | | | |
| 2442347 | Luciano Carrero Roman | Address on File | | | | | | |
| 2336119 | Luciano Castro Correa | Address on File | | | | | | |
| 2309366 | Luciano Claudio Valentin | Address on File | | | | | | |
| 2285291 | Luciano Colon Declet | Address on File | | | | | | |
| 2405946 | LUCIANO CRUZ,PROVIDENCIA | Address on File | | | | | | |
| 2351742 | LUCIANO DE LA CRUZ,LUZ M | Address on File | | | | | | |
| 2357776 | LUCIANO DE MOJICA,DILIA | Address on File | | | | | | |
| 2289555 | Luciano Del Valle | Address on File | | | | | | |
| 2426402 | Luciano Diaz Nieves | Address on File | | | | | | |
| 2326262 | Luciano Diaz Viera | Address on File | | | | | | |
| 2375004 | Luciano Figueroa Cintron | Address on File | | | | | | |
| 2424372 | Luciano Gonzalez Gonzalez | Address on File | | | | | | |
| 2554752 | Luciano Hernandez | Address on File | | | | | | |
| 2382251 | Luciano Hernandez Ramos | Address on File | | | | | | |
| 2458777 | Luciano J Rosario Rey | Address on File | | | | | | |
| 2390591 | Luciano Jaime Gonzalez | Address on File | | | | | | |
| 2400034 | LUCIANO JIMENEZ,NORMA I | Address on File | | | | | | |
| 2485796 | LUCIANO L CACERES RIVERA | Address on File | | | | | | |
| 2264741 | Luciano Laboy Navarro | Address on File | | | | | | |
| 2459811 | Luciano Lebron Ramos | Address on File | | | | | | |
| 2404546 | LUCIANO LEON,JORGE | Address on File | | | | | | |
| 2366193 | LUCIANO LEON,MILAGROS E | Address on File | | | | | | |
| 2441942 | Luciano Levy Hilda M. | Address on File | | | | | | |
| 2450296 | Luciano Lu Plaza | Address on File | | | | | | |
| 2350602 | LUCIANO LUCIANO,NELIDA | Address on File | | | | | | |
| 2521695 | Luciano M Vargas Medina | Address on File | | | | | | |
| 2466732 | Luciano Matta Carmona | Address on File | | | | | | |
| 2462412 | Luciano Melendez Cordero | Address on File | | | | | | |
| 2457343 | Luciano Moctezuma Martinez | Address on File | | | | | | |
| 2270872 | Luciano Mojica Encarnacion | Address on File | | | | | | |
| 2537710 | Luciano Montero Medina | Address on File | | | | | | |
| 2425273 | Luciano Morell Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392271 | Luciano Negron Lopez | Address on File | | | | | | |
| 2262054 | Luciano Ortiz Rivera | Address on File | | | | | | |
| 2406587 | LUCIANO ORTIZ,EDWARD | Address on File | | | | | | |
| 2321164 | Luciano Osorio Osorio | Address on File | | | | | | |
| 2408999 | LUCIANO PACHECO,ARTURO | Address on File | | | | | | |
| 2403095 | LUCIANO PAGAN,SONIA | Address on File | | | | | | |
| 2318690 | Luciano Pena Berrios | Address on File | | | | | | |
| 2317648 | Luciano Perez Pino | Address on File | | | | | | |
| 2362067 | LUCIANO RAMOS,LUIS A | Address on File | | | | | | |
| 2445438 | Luciano Rivera Gonzalez | Address on File | | | | | | |
| 2352550 | LUCIANO ROBLES,ELVIRA | Address on File | | | | | | |
| 2409913 | LUCIANO ROBLES,LUCIA | Address on File | | | | | | |
| 2361733 | LUCIANO ROBLES,MARIA | Address on File | | | | | | |
| 2372873 | Luciano Rodriguez Garcia | Address on File | | | | | | |
| 2341891 | Luciano Rosario Luna | Address on File | | | | | | |
| 2565117 | Luciano Sanabria Miriam | Address on File | | | | | | |
| 2361492 | LUCIANO SANTOS,ADA N | Address on File | | | | | | |
| 2259233 | Luciano Segui Guzman | Address on File | | | | | | |
| 2281190 | Luciano Sepulveda Crespo | Address on File | | | | | | |
| 2293241 | Luciano Silva Rosa | Address on File | | | | | | |
| 2379241 | Luciano Toro Fernandez | Address on File | | | | | | |
| 2274965 | Luciano Vazquez Ruiz | Address on File | | | | | | |
| 2409918 | LUCIANO VEGA,ANA Y | Address on File | | | | | | |
| 2411552 | LUCIANO VEGA,MARIBEL | Address on File | | | | | | |
| 2307046 | Luciano Velazquez Quinonez | Address on File | | | | | | |
| 2324149 | Luciano Velez Millan | Address on File | | | | | | |
| 2535291 | Luciano Villegas Franqu Iz | Address on File | | | | | | |
| 2387753 | Luciano Yambo Ortiz | Address on File | | | | | | |
| 2272221 | Lucidalia Vazquez Betancourt | Address on File | | | | | | |
| 2259588 | Lucidalia Vega Rodrigue | Address on File | | | | | | |
| 2493289 | LUCIDERIE  GARCIA RAMOS | Address on File | | | | | | |
| 2276130 | Lucidia Figueroa Carrasquillo | Address on File | | | | | | |
| 2386985 | Lucienne Flaque Comas | Address on File | | | | | | |
| 2470664 | Lucienne Laureano Rosa | Address on File | | | | | | |
| 2486155 | LUCILA  COLON RODRIGUEZ | Address on File | | | | | | |
| 2473679 | LUCILA  GARCIA ENCARNACION | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2487143 | LUCILA  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2480247 | LUCILA  MARI BONILLA | Address on File | | | | | | |
| 2487548 | LUCILA  NEGRON CRUZ | Address on File | | | | | | |
| 2496833 | LUCILA  PEREZ ASENCIO | Address on File | | | | | | |
| 2504858 | LUCILA  QUINONES CARABALLO | Address on File | | | | | | |
| 2482842 | LUCILA  RIVERA PEREZ | Address on File | | | | | | |
| 2484200 | LUCILA  RIVERA RIVERA | Address on File | | | | | | |
| 2497306 | LUCILA  ROBLES CHICO | Address on File | | | | | | |
| 2488573 | LUCILA  SOTO SANTOS | Address on File | | | | | | |
| 2329203 | Lucila A Serrano Muñoz | Address on File | | | | | | |
| 2309189 | Lucila Acevedo Ruiz | Address on File | | | | | | |
| 2333351 | Lucila Acevedo Ruiz | Address on File | | | | | | |
| 2321868 | Lucila Aguila Galan | Address on File | | | | | | |
| 2305254 | Lucila Algarin Sierra | Address on File | | | | | | |
| 2380959 | Lucila Aponte Yorro | Address on File | | | | | | |
| 2300331 | Lucila Arocho Ruiz | Address on File | | | | | | |
| 2332732 | Lucila Avila Vda | Address on File | | | | | | |
| 2392847 | Lucila Benvenuti Rivera | Address on File | | | | | | |
| 2388682 | Lucila Berrios Ortiz | Address on File | | | | | | |
| 2537920 | Lucila Breban Salichs | Address on File | | | | | | |
| 2258611 | Lucila Bristol. Lopez | Address on File | | | | | | |
| 2337554 | Lucila Burgos Leon | Address on File | | | | | | |
| 2259311 | Lucila Caban Perez | Address on File | | | | | | |
| 2336845 | Lucila Canales Perez | Address on File | | | | | | |
| 2514509 | Lucila Cartagena Castillo | Address on File | | | | | | |
| 2537269 | Lucila Cartagena Castillo | Address on File | | | | | | |
| 2279478 | Lucila Castillo Berdecia | Address on File | | | | | | |
| 2307528 | Lucila Colon Berrios | Address on File | | | | | | |
| 2262177 | Lucila Colon Maldonado | Address on File | | | | | | |
| 2285197 | Lucila Colon Santiago | Address on File | | | | | | |
| 2333384 | Lucila Colon Santiago | Address on File | | | | | | |
| 2278683 | Lucila Colon Torres | Address on File | | | | | | |
| 2318595 | Lucila Cotti Diaz | Address on File | | | | | | |
| 2326279 | Lucila Cotto Mislan | Address on File | | | | | | |
| 2293133 | Lucila Cruz Lopez | Address on File | | | | | | |
| 2315257 | Lucila Cruz Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275643 | Lucila Davila Garcia | Address on File | | | | | | |
| 2389834 | Lucila Davila Nevarez | Address on File | | | | | | |
| 2546803 | Lucila Diaz Borras | Address on File | | | | | | |
| 2329025 | Lucila Diaz Lopez | Address on File | | | | | | |
| 2274155 | Lucila Diaz Ortega | Address on File | | | | | | |
| 2320566 | Lucila Estremera Concepcion | Address on File | | | | | | |
| 2284305 | Lucila Figueroa Soto | Address on File | | | | | | |
| 2259048 | Lucila Fonseca Vazquez | Address on File | | | | | | |
| 2461530 | Lucila G Vda De Gil | Address on File | | | | | | |
| 2299262 | Lucila Garcia Bernal | Address on File | | | | | | |
| 2425389 | Lucila Garcia Cardona | Address on File | | | | | | |
| 2338101 | Lucila Garcia Dominguez | Address on File | | | | | | |
| 2267106 | Lucila Geren Vera | Address on File | | | | | | |
| 2314938 | Lucila Gonzalez Acevedo | Address on File | | | | | | |
| 2527901 | Lucila Gonzalez Figueroa | Address on File | | | | | | |
| 2259810 | Lucila Gonzalez Gomez | Address on File | | | | | | |
| 2330586 | Lucila Gonzalez Ortiz | Address on File | | | | | | |
| 2430754 | Lucila Hernandez Ramos | Address on File | | | | | | |
| 2287704 | Lucila Hernandez Rosado | Address on File | | | | | | |
| 2276427 | Lucila Hernandez Santiago | Address on File | | | | | | |
| 2383993 | Lucila Hernandez Vidal | Address on File | | | | | | |
| 2340769 | Lucila Hidalgo Gonzalez | Address on File | | | | | | |
| 2320664 | Lucila I Virella Lopez | Address on File | | | | | | |
| 2325145 | Lucila Lai Santana | Address on File | | | | | | |
| 2274180 | Lucila Lopez Pagan | Address on File | | | | | | |
| 2342071 | Lucila Lopez Rivera | Address on File | | | | | | |
| 2448429 | Lucila M Vazquez I?lgo | Address on File | | | | | | |
| 2308543 | Lucila Martinez Alvarez | Address on File | | | | | | |
| 2450232 | Lucila Martinez Roque | Address on File | | | | | | |
| 2277748 | Lucila Martinez Ruiz | Address on File | | | | | | |
| 2310145 | Lucila Mateo Bermudez | Address on File | | | | | | |
| 2337434 | Lucila Mateo Bermudez | Address on File | | | | | | |
| 2546614 | Lucila Melendez Torres | Address on File | | | | | | |
| 2297049 | Lucila Morgado Morales | Address on File | | | | | | |
| 2263132 | Lucila Orta Soto | Address on File | | | | | | |
| 2331769 | Lucila Ortiz Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338034 | Lucila Osorio Cruz | Address on File | | | | | | |
| 2285351 | Lucila Pacheco Diaz | Address on File | | | | | | |
| 2277151 | Lucila Padilla Otero | Address on File | | | | | | |
| 2268448 | Lucila Paz Villegas | Address on File | | | | | | |
| 2334053 | Lucila Peña Vega | Address on File | | | | | | |
| 2346209 | Lucila Perez Asencio | Address on File | | | | | | |
| 2266776 | Lucila Perez Pitre | Address on File | | | | | | |
| 2511440 | Lucila Pomales Rodriguez | Address on File | | | | | | |
| 2560619 | Lucila Qui?Ones Lopez | Address on File | | | | | | |
| 2303372 | Lucila Ramirez Cruz | Address on File | | | | | | |
| 2281599 | Lucila Ramos Rivera | Address on File | | | | | | |
| 2387750 | Lucila Rey Rodriguez | Address on File | | | | | | |
| 2336078 | Lucila Rivera Encarnacion | Address on File | | | | | | |
| 2312864 | Lucila Rivera Gonzalez | Address on File | | | | | | |
| 2287976 | Lucila Rivera Marquez | Address on File | | | | | | |
| 2319611 | Lucila Rivera Matos | Address on File | | | | | | |
| 2293420 | Lucila Rivera Tapia | Address on File | | | | | | |
| 2337525 | Lucila Rivera Vargas | Address on File | | | | | | |
| 2324459 | Lucila Rodriguez Cancel | Address on File | | | | | | |
| 2282029 | Lucila Rodriguez Cruz | Address on File | | | | | | |
| 2380218 | Lucila Rodriguez Fonseca | Address on File | | | | | | |
| 2548484 | Lucila Rodriguez Hernandez | Address on File | | | | | | |
| 2302219 | Lucila Rodriguez Jimenez | Address on File | | | | | | |
| 2293166 | Lucila Rodriguez Matos | Address on File | | | | | | |
| 2540328 | Lucila Rodriguez Rivera | Address on File | | | | | | |
| 2337180 | Lucila Rodriguez Roman | Address on File | | | | | | |
| 2255027 | Lucila Roman Aviles | Address on File | | | | | | |
| 2344562 | Lucila Rosa Torres | Address on File | | | | | | |
| 2310585 | Lucila Rosario Fernandez | Address on File | | | | | | |
| 2313406 | Lucila Santiago Pabon | Address on File | | | | | | |
| 2277187 | Lucila Serrano Colon | Address on File | | | | | | |
| 2345056 | Lucila Soto Santos | Address on File | | | | | | |
| 2278839 | Lucila Torres Gotay | Address on File | | | | | | |
| 2316803 | Lucila Torres Santiago | Address on File | | | | | | |
| 2261658 | Lucila Valderrama Laguna | Address on File | | | | | | |
| 2323050 | Lucila Vega Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281380 | Lucila Vega Garcia | Address on File | | | | | | |
| 2313192 | Lucila Vega Roman | Address on File | | | | | | |
| 2262493 | Lucila Velazquez Rivera | Address on File | | | | | | |
| 2254817 | Lucila Velez Torres | Address on File | | | | | | |
| 2506013 | LUCILA Y GONZALEZ VALENTIN | Address on File | | | | | | |
| 2311087 | Lucila Zaragoza Class | Address on File | | | | | | |
| 2501907 | LUCILLE  MUNOZ RODRIGUEZ | Address on File | | | | | | |
| 2491898 | LUCILLE A OLIVER CEBOLLERO | Address on File | | | | | | |
| 2540489 | Lucille E Torres Arce | Address on File | | | | | | |
| 2546649 | Lucille J Cordero Ponce | Address on File | | | | | | |
| 2508171 | Lucille M. Marques Pacheco | Address on File | | | | | | |
| 2556043 | Lucille Miranda Negron | Address on File | | | | | | |
| 2300364 | Lucille Umpierre Benitez | Address on File | | | | | | |
| 2393309 | Lucilo Salas Abreu | Address on File | | | | | | |
| 2347329 | Lucin Ocasio Pagan | Address on File | | | | | | |
| 2377474 | Lucina Acevedo Reyes | Address on File | | | | | | |
| 2315960 | Lucina Aponte Crespo | Address on File | | | | | | |
| 2322375 | Lucina Diaz Falcon | Address on File | | | | | | |
| 2335476 | Lucina Saldana Roche | Address on File | | | | | | |
| 2310506 | Lucina Velazquez Candelaria | Address on File | | | | | | |
| 2474757 | LUCINDA  AVILES FELICIANO | Address on File | | | | | | |
| 2324515 | Lucinda Barrera Ruiz | Address on File | | | | | | |
| 2564687 | Lucinda Colon Nieves | Address on File | | | | | | |
| 2334451 | Lucinda Izquierdo Torres | Address on File | | | | | | |
| 2457097 | Lucinda Jimenez Torres | Address on File | | | | | | |
| 2282364 | Lucinda Lorenzana Arocho | Address on File | | | | | | |
| 2338458 | Lucinda Pagan Ortiz | Address on File | | | | | | |
| 2397815 | Lucinda Pagan Velazquez | Address on File | | | | | | |
| 2434950 | Lucinda Roman Rodriguez | Address on File | | | | | | |
| 2291128 | Lucinda Torres Segarra | Address on File | | | | | | |
| 2341209 | Lucinda Williams Garcia | Address on File | | | | | | |
| 2312446 | Lucindo Rios Caraballo | Address on File | | | | | | |
| 2535888 | Lucinea Baez Huertas | Address on File | | | | | | |
| 2377998 | Lucinia Ghigliotty Irizarry | Address on File | | | | | | |
| 2537823 | Lucinnette Vega Parrilla | Address on File | | | | | | |
| 2305667 | Lucio Fontan Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394535 | Lucio Martinez Torres | Address on File | | | | | | |
| 2296513 | Lucio Santiago Rivera | Address on File | | | | | | |
| 2337372 | Lucky J Bembenuty Martinez | Address on File | | | | | | |
| 2400550 | LUCRE GUTIERREZ,ELBA I | Address on File | | | | | | |
| 2479869 | LUCRECIA  MADERA GARCIA | Address on File | | | | | | |
| 2497245 | LUCRECIA  SOTO CARABALLO | Address on File | | | | | | |
| 2297272 | Lucrecia Acevedo Guzman | Address on File | | | | | | |
| 2385362 | Lucrecia Alicea Acevedo | Address on File | | | | | | |
| 2340513 | Lucrecia Beltran Melendez | Address on File | | | | | | |
| 2457998 | Lucrecia Bonilla Vega | Address on File | | | | | | |
| 2273965 | Lucrecia Cartagena Aponte | Address on File | | | | | | |
| 2331178 | Lucrecia De Jesus Claudio | Address on File | | | | | | |
| 2272780 | Lucrecia Delgado Rivera | Address on File | | | | | | |
| 2320171 | Lucrecia Diaz Ortiz | Address on File | | | | | | |
| 2385321 | Lucrecia Dipini Nieves | Address on File | | | | | | |
| 2311616 | Lucrecia Dueno Vega | Address on File | | | | | | |
| 2304418 | Lucrecia Flores Oquendo | Address on File | | | | | | |
| 2428632 | Lucrecia Forbes Benitez | Address on File | | | | | | |
| 2276615 | Lucrecia Gonzalez Garcia | Address on File | | | | | | |
| 2293888 | Lucrecia Gonzalez Gonza | Address on File | | | | | | |
| 2260624 | Lucrecia Guerrero Salcedo | Address on File | | | | | | |
| 2317810 | Lucrecia Huertas Nieves | Address on File | | | | | | |
| 2316579 | Lucrecia Lopez Arzuaga | Address on File | | | | | | |
| 2302763 | Lucrecia Lopez Sanchez | Address on File | | | | | | |
| 2336960 | Lucrecia Madera Martinez | Address on File | | | | | | |
| 2395345 | Lucrecia Martino Torres | Address on File | | | | | | |
| 2330157 | Lucrecia Morales Santiago | Address on File | | | | | | |
| 2276211 | Lucrecia Muñoz Hernandez | Address on File | | | | | | |
| 2374163 | Lucrecia Ortiz Morales | Address on File | | | | | | |
| 2311881 | Lucrecia Pabon Cancel | Address on File | | | | | | |
| 2330667 | Lucrecia Pastrana Ortiz | Address on File | | | | | | |
| 2310135 | Lucrecia Reyes Diaz | Address on File | | | | | | |
| 2449898 | Lucrecia Rodriguez Padilla | Address on File | | | | | | |
| 2308826 | Lucrecia Santiago Rivera | Address on File | | | | | | |
| 2318561 | Lucrecia Santiago Torres | Address on File | | | | | | |
| 2336612 | Lucrecia Santiago Velazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288618 | Lucrecia Santisteban Figueroa | Address on File | | | | | | |
| 2287431 | Lucrecia Torres Bonano | Address on File | | | | | | |
| 2332214 | Lucrecia Vazquez Melendez | Address on File | | | | | | |
| 2300550 | Lucrecia Vazquez Rivera | Address on File | | | | | | |
| 2288161 | Lucrecio Gonzalez Ramos | Address on File | | | | | | |
| 2265489 | Lucrecio Rodriguez Nieves | Address on File | | | | | | |
| 2285516 | Lucrecio Vargas Torres | Address on File | | | | | | |
| 2295184 | Lucresia Curbelo Collet | Address on File | | | | | | |
| 2306465 | Lucresia Quinones Vazquez | Address on File | | | | | | |
| 2267448 | Lucresia Torres Cordero | Address on File | | | | | | |
| 2313266 | Lucresia Torres Rosa | Address on File | | | | | | |
| 2500730 | LUCY  BANOLA CLAUDIO | Address on File | | | | | | |
| 2488579 | LUCY  CANDELARIO CRUZ | Address on File | | | | | | |
| 2471750 | LUCY  CORDERO ANAYA | Address on File | | | | | | |
| 2485888 | LUCY  DE LEON CARAMBOT | Address on File | | | | | | |
| 2475572 | LUCY  FIGUEROA MOJICA | Address on File | | | | | | |
| 2480025 | LUCY  GARCIA FLORES | Address on File | | | | | | |
| 2475528 | LUCY  MONTES VELEZ | Address on File | | | | | | |
| 2477384 | LUCY  RAMIREZ COLON | Address on File | | | | | | |
| 2490509 | LUCY  RIVERA CINTRON | Address on File | | | | | | |
| 2546663 | Lucy A Reyes Lozada | Address on File | | | | | | |
| 2502071 | LUCY A VEGA ORTA | Address on File | | | | | | |
| 2346715 | Lucy Acevedo Colon | Address on File | | | | | | |
| 2254177 | Lucy Agostini Otero | Address on File | | | | | | |
| 2537420 | Lucy Ann Prospere | Address on File | | | | | | |
| 2286883 | Lucy Arce Silva | Address on File | | | | | | |
| 2270135 | Lucy B B Cedeno Lopez | Address on File | | | | | | |
| 2254485 | Lucy B Cedeño Gomez | Address on File | | | | | | |
| 2378010 | Lucy Badillo Jimenez | Address on File | | | | | | |
| 2394922 | Lucy Baerga Laboy | Address on File | | | | | | |
| 2461009 | Lucy Calderon Colon | Address on File | | | | | | |
| 2374685 | Lucy Camacho Dominguez | Address on File | | | | | | |
| 2531069 | Lucy Carrasco Munoz | Address on File | | | | | | |
| 2274944 | Lucy Correa Arroyo | Address on File | | | | | | |
| 2395639 | Lucy Cruz Rivera | Address on File | | | | | | |
| 2279014 | Lucy Cuevas Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2276932 | Lucy D Pagan Martinez | Address on File | | | | | | |
| 2467725 | Lucy De Leon Carambot | Address on File | | | | | | |
| 2301244 | Lucy Delgado Baez | Address on File | | | | | | |
| 2319157 | Lucy E E Vazquez Centeno | Address on File | | | | | | |
| 2471467 | LUCY E LEDEE PEREZ | Address on File | | | | | | |
| 2298554 | Lucy E Perez Alcazar | Address on File | | | | | | |
| 2344560 | Lucy E Rodriguez Quiñones | Address on File | | | | | | |
| 2273309 | Lucy E Thompson Rios | Address on File | | | | | | |
| 2567219 | LUCY E THOMPSON RIOS | Address on File | | | | | | |
| 2288068 | Lucy Escribano Claudi | Address on File | | | | | | |
| 2314962 | Lucy F F Garcia Vazquez | Address on File | | | | | | |
| 2325489 | Lucy G Lopez Maldonado | Address on File | | | | | | |
| 2263944 | Lucy Garcia Talaba | Address on File | | | | | | |
| 2314944 | Lucy Gavilan Gaud | Address on File | | | | | | |
| 2292571 | Lucy Gonzalez Rodriguez | Address on File | | | | | | |
| 2389302 | Lucy Gonzalez Rosario | Address on File | | | | | | |
| 2262684 | Lucy Gonzalez Vazquez | Address on File | | | | | | |
| 2334862 | Lucy Guadalupe Fontanez | Address on File | | | | | | |
| 2300089 | Lucy Guzman Quevedo | Address on File | | | | | | |
| 2449649 | Lucy Hernaiz Garcia | Address on File | | | | | | |
| 2462326 | Lucy Hernandez Figueroa | Address on File | | | | | | |
| 2480775 | LUCY I COLON RIVERA | Address on File | | | | | | |
| 2529928 | Lucy I Colon Rivera | Address on File | | | | | | |
| 2385718 | Lucy I Gonzalez Diaz | Address on File | | | | | | |
| 2343284 | Lucy I Gorritz Delgado | Address on File | | | | | | |
| 2289958 | Lucy I Lizasoain Rivera | Address on File | | | | | | |
| 2448407 | Lucy I Maldonado Nazario | Address on File | | | | | | |
| 2386438 | Lucy I Vazquez Rivera | Address on File | | | | | | |
| 2517093 | Lucy I. Estrada Morales | Address on File | | | | | | |
| 2506719 | LUCY J GARCIA SMAINE | Address on File | | | | | | |
| 2448969 | Lucy J Nieves Chaluisant | Address on File | | | | | | |
| 2566217 | Lucy J Ramirez Rivera | Address on File | | | | | | |
| 2312014 | Lucy Jesus Santiago | Address on File | | | | | | |
| 2443385 | Lucy L Colon Martinez | Address on File | | | | | | |
| 2447542 | Lucy L Luciano Colon | Address on File | | | | | | |
| 2461231 | Lucy Lebron Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564050 | Lucy Lopez Mercado | Address on File | | | | | | |
| 2263814 | Lucy M Soto Valentin | Address on File | | | | | | |
| 2540910 | Lucy Machado Dorta | Address on File | | | | | | |
| 2429004 | Lucy Maldonado Laboy | Address on File | | | | | | |
| 2424332 | Lucy Montanez Ahedo | Address on File | | | | | | |
| 2394416 | Lucy Morales Rivera | Address on File | | | | | | |
| 2293846 | Lucy Moura Medina | Address on File | | | | | | |
| 2390168 | Lucy Navarro Rosado | Address on File | | | | | | |
| 2399425 | Lucy Nieves Benitez | Address on File | | | | | | |
| 2486100 | LUCY O ROMAN ROSA | Address on File | | | | | | |
| 2257264 | Lucy Orlando Santiago | Address on File | | | | | | |
| 2300827 | Lucy Ortiz Colon | Address on File | | | | | | |
| 2271590 | Lucy Ortiz Negron | Address on File | | | | | | |
| 2328145 | Lucy Otero Negron | Address on File | | | | | | |
| 2393903 | Lucy Otero Negron | Address on File | | | | | | |
| 2267574 | Lucy Padilla Rosario | Address on File | | | | | | |
| 2557949 | Lucy Pietri Millan | Address on File | | | | | | |
| 2534323 | Lucy Ramos | Address on File | | | | | | |
| 2264251 | Lucy Rivera Briceno | Address on File | | | | | | |
| 2443033 | Lucy Rivera De Jesus | Address on File | | | | | | |
| 2399586 | Lucy Rivera Doncell | Address on File | | | | | | |
| 2459967 | Lucy Rodriguez Coca | Address on File | | | | | | |
| 2460940 | Lucy Rodriguez Fraticelli | Address on File | | | | | | |
| 2558606 | Lucy Rodriguez Hernandez | Address on File | | | | | | |
| 2511463 | Lucy Rodriguez Ruiz | Address on File | | | | | | |
| 2301781 | Lucy Roman Calderon | Address on File | | | | | | |
| 2562990 | Lucy Romero Gonzalez | Address on File | | | | | | |
| 2275910 | Lucy Rosado Mercado | Address on File | | | | | | |
| 2460626 | Lucy San Miguel De Pagan | Address on File | | | | | | |
| 2526870 | Lucy Sanabria Perez | Address on File | | | | | | |
| 2393003 | Lucy Santiago Aviles | Address on File | | | | | | |
| 2444647 | Lucy Serrano Lopez | Address on File | | | | | | |
| 2376987 | Lucy Soto Carreras | Address on File | | | | | | |
| 2441375 | Lucy Torres Aguila | Address on File | | | | | | |
| 2313286 | Lucy Torres Martinez | Address on File | | | | | | |
| 2451879 | Lucy Torres Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518601 | Lucy Trinidad Montas | Address on File | | | | | | |
| 2429995 | Lucy Vargas Velez | Address on File | | | | | | |
| 2397497 | Lucy Velazquez Alicea | Address on File | | | | | | |
| 2290142 | Lucy Velez Colon | Address on File | | | | | | |
| 2270142 | Lucy Velez Ortiz | Address on File | | | | | | |
| 2539500 | Lucy W Santiago Torres | Address on File | | | | | | |
| 2486986 | LUCY Y GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2501993 | LUCY Y SANTIAGO BETANCOURT | Address on File | | | | | | |
| 2559509 | Lucylee Santiago Gonzalez | Address on File | | | | | | |
| 2344350 | Lucylena Martinez Perez | Address on File | | | | | | |
| 2483094 | LUCYVETTE  PADRO CINTRON | Address on File | | | | | | |
| 2532368 | Lud M Reyes Hernandez | Address on File | | | | | | |
| 2277977 | Luddy M Negron Matos | Address on File | | | | | | |
| 2369147 | LUDE ALVAREZ,ALMA E | Address on File | | | | | | |
| 2334457 | Ludelia Martinez Alvarado | Address on File | | | | | | |
| 2321451 | Ludgarda Cintron Fiallo | Address on File | | | | | | |
| 2268928 | Ludgenia Amaro Molina | Address on File | | | | | | |
| 2490198 | LUDGERIA J COLON PABON | Address on File | | | | | | |
| 2342760 | Ludgeria Leon Texeira | Address on File | | | | | | |
| 2286829 | Ludgerio Rivera Sepulveda | Address on File | | | | | | |
| 2565019 | Ludi E Navarro Mejias | Address on File | | | | | | |
| 2341822 | Ludia Acevedo Vega | Address on File | | | | | | |
| 2301455 | Ludicinio Lopez Santana | Address on File | | | | | | |
| 2338591 | Ludim Cortes Maldonado | Address on File | | | | | | |
| 2450851 | Ludim Diaz Sanchez | Address on File | | | | | | |
| 2548209 | Ludimar Alago Bonilla | Address on File | | | | | | |
| 2427142 | Ludin Bermudez Rosario | Address on File | | | | | | |
| 2339906 | Ludin Lorenzo Babilonia | Address on File | | | | | | |
| 2320547 | Ludin Marcano Vazquez | Address on File | | | | | | |
| 2372053 | Ludith Betancourt Betancourt | Address on File | | | | | | |
| 2452020 | Ludith Rivera | Address on File | | | | | | |
| 2547271 | Ludivina Delgado Gonzalez | Address on File | | | | | | |
| 2332213 | Ludivina Santiago Perez | Address on File | | | | | | |
| 2467447 | Ludmary Aviles Cruz | Address on File | | | | | | |
| 2299628 | Ludmila Rivera Briceno | Address on File | | | | | | |
| 2385972 | Ludmilla Noriega Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2383665 | Ludovina Camacho Peralta | Address on File | | | | | | |
| 2254166 | Ludovina Tirado Colon | Address on File | | | | | | |
| 2378505 | Ludovino A A Mattei Aray | Address on File | | | | | | |
| 2486132 | LUDUVINA  DE JESUS RIVERA | Address on File | | | | | | |
| 2512445 | Ludwing A Pabon Melendez | Address on File | | | | | | |
| 2428546 | Ludy L Sanjurjo Cruz | Address on File | | | | | | |
| 2434880 | Ludy Morales Morales | Address on File | | | | | | |
| 2498005 | LUDYBELL  MORALES FELICIANO | Address on File | | | | | | |
| 2502240 | LUE  MARENGO SANTIAGO | Address on File | | | | | | |
| 2490231 | LUE B ALVAREZ RODRIGUEZ | Address on File | | | | | | |
| 2483273 | LUE E ACEVEDO LOPEZ | Address on File | | | | | | |
| 2488597 | LUE E GUEVARA CRUZ | Address on File | | | | | | |
| 2488250 | LUE E RIVERA GONZALEZ | Address on File | | | | | | |
| 2485834 | LUE M RIVERA FIGUEROA | Address on File | | | | | | |
| 2493470 | LUE S MONTES FIGUEROA | Address on File | | | | | | |
| 2510156 | Luedmari Santini Rodriguez | Address on File | | | | | | |
| 2505510 | LUEMARIS  COTTO MORALES | Address on File | | | | | | |
| 2516306 | Luengy Viera Romero | Address on File | | | | | | |
| 2542775 | Luenny L Lopez Morales | Address on File | | | | | | |
| 2525159 | Luet Ortiz Nieves | Address on File | | | | | | |
| 2365118 | LUGARDO CARO,CANDIDO A | Address on File | | | | | | |
| 2357837 | LUGARDO CRUZ,JOSE | Address on File | | | | | | |
| 2416503 | LUGARO PACHECO,MERCEDES | Address on File | | | | | | |
| 2413395 | LUGARO PAGAN,ROSALIA | Address on File | | | | | | |
| 2355759 | LUGARO STELLA,ASDRUBAL | Address on File | | | | | | |
| 2356762 | LUGARO STELLA,LUZ M | Address on File | | | | | | |
| 2381538 | Lugelina Rodriguez Barral | Address on File | | | | | | |
| 2502171 | LUGGY  GONZALEZ BARRAL | Address on File | | | | | | |
| 2355676 | LUGO ACOSTA,EROILDA | Address on File | | | | | | |
| 2351124 | LUGO ACOSTA,EVA M | Address on File | | | | | | |
| 2405721 | LUGO ACOSTA,KERMIT | Address on File | | | | | | |
| 2423886 | Lugo Alvarado Lemuel | Address on File | | | | | | |
| 2362427 | LUGO ALVARADO,MODESTO | Address on File | | | | | | |
| 2363173 | LUGO APONTE,GLADYS A | Address on File | | | | | | |
| 2354049 | LUGO ARROYO,DINA E | Address on File | | | | | | |
| 2365689 | LUGO ARROYO,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362351 | LUGO ARROYO,NYDIA | Address on File | | | | | | |
| 2400411 | LUGO ARROYO,OLGA E | Address on File | | | | | | |
| 2364792 | LUGO AYALA,MARIA I | Address on File | | | | | | |
| 2357227 | LUGO BARRIOS,VIRGEN | Address on File | | | | | | |
| 2412480 | LUGO BOBE,ESTHER J | Address on File | | | | | | |
| 2412481 | LUGO BOBE,ULBERTO | Address on File | | | | | | |
| 2367959 | LUGO BONETA,JULIO C | Address on File | | | | | | |
| 2363759 | LUGO BORRALI,MARIA DEL C | Address on File | | | | | | |
| 2401773 | LUGO BRAVO,CARMEN R. | Address on File | | | | | | |
| 2421160 | LUGO BULA,IDANIZ | Address on File | | | | | | |
| 2409101 | LUGO BULA,MARLING | Address on File | | | | | | |
| 2410190 | LUGO CALEZ,EVELYN | Address on File | | | | | | |
| 2365124 | LUGO CALZADA,MONSERRATE | Address on File | | | | | | |
| 2355131 | LUGO CAMACHO,ROSA M | Address on File | | | | | | |
| 2432704 | Lugo Caratini Pedro M. | Address on File | | | | | | |
| 2371110 | LUGO CARDONA,LEANY | Address on File | | | | | | |
| 2412679 | LUGO CARDONA,LETICIA E | Address on File | | | | | | |
| 2369636 | LUGO CARDONA,SYLVIA A | Address on File | | | | | | |
| 2415363 | LUGO CARRASCO,FRANCISCA A | Address on File | | | | | | |
| 2351962 | LUGO CARRION,AIDA | Address on File | | | | | | |
| 2409585 | LUGO COLON,CARMEN M | Address on File | | | | | | |
| 2355004 | LUGO COLON,MARIA DE LOS A | Address on File | | | | | | |
| 2411803 | LUGO CONCEPCION,GLADYS | Address on File | | | | | | |
| 2370125 | LUGO CORA,ANGEL L | Address on File | | | | | | |
| 2360922 | LUGO COSME,CRISTINA | Address on File | | | | | | |
| 2365433 | LUGO COSME,NORMA I | Address on File | | | | | | |
| 2366608 | LUGO COSME,SONIA | Address on File | | | | | | |
| 2411358 | LUGO COSME,YOLANDA | Address on File | | | | | | |
| 2419109 | LUGO CRESPO,EDMEE | Address on File | | | | | | |
| 2369202 | LUGO CRUZ,CARMEN I | Address on File | | | | | | |
| 2409877 | LUGO CRUZ,ILIA A | Address on File | | | | | | |
| 2401375 | LUGO DAMIANI,OLGA | Address on File | | | | | | |
| 2356310 | LUGO DAVID,MYRIAM | Address on File | | | | | | |
| 2530124 | Lugo De Jesus Domingo | Address on File | | | | | | |
| 2358703 | LUGO DE JESUS,CARMEN C | Address on File | | | | | | |
| 2359904 | LUGO DE JESUS,IRIS V | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350513 | LUGO DE ORTIZ,JUANA M | Address on File | | | | | | |
| 2363319 | LUGO DE PEREZ,CLARA E | Address on File | | | | | | |
| 2361289 | LUGO DE ROSARIO,LYDIA | Address on File | | | | | | |
| 2528385 | Lugo Delgado Wanda I | Address on File | | | | | | |
| 2358240 | LUGO DELGADO,ANGEL M | Address on File | | | | | | |
| 2353329 | LUGO DIAZ,MARIA E | Address on File | | | | | | |
| 2421313 | LUGO DUPREY,NYDIA | Address on File | | | | | | |
| 2348694 | LUGO DURAN,ISABEL | Address on File | | | | | | |
| 2450139 | Lugo E Beauchamp Victor E. | Address on File | | | | | | |
| 2529545 | Lugo Fabre Marta I | Address on File | | | | | | |
| 2367158 | LUGO FELICIANO,CATALINA | Address on File | | | | | | |
| 2402591 | LUGO FELICIANO,ELVIN | Address on File | | | | | | |
| 2351053 | LUGO FIGUEROA,ROSA M | Address on File | | | | | | |
| 2362819 | LUGO GARCIA,SILKIA M | Address on File | | | | | | |
| 2411039 | LUGO GOMEZ,ALMA R | Address on File | | | | | | |
| 2402931 | LUGO GONZALEZ,EDWIN S | Address on File | | | | | | |
| 2349095 | LUGO GONZALEZ,ELVIRA | Address on File | | | | | | |
| 2351005 | LUGO GONZALEZ,ISMAEL | Address on File | | | | | | |
| 2358449 | LUGO GONZALEZ,MARIA E | Address on File | | | | | | |
| 2367355 | LUGO GONZALEZ,MILAGROS I | Address on File | | | | | | |
| 2412911 | LUGO GONZALEZ,NICANOR | Address on File | | | | | | |
| 2365602 | LUGO GONZALEZ,NOELIA | Address on File | | | | | | |
| 2348657 | LUGO GRACIANI,ISABEL E | Address on File | | | | | | |
| 2351822 | LUGO GRACIANI,ISABEL E | Address on File | | | | | | |
| 2400026 | LUGO HERNANDEZ,GLORIA N | Address on File | | | | | | |
| 2418018 | LUGO HERNANDEZ,NELSON D | Address on File | | | | | | |
| 2361884 | LUGO IRIZARRY,CARMEN D | Address on File | | | | | | |
| 2413326 | LUGO IRIZARRY,ILIA R | Address on File | | | | | | |
| 2406329 | LUGO IRIZARRY,IRIS M | Address on File | | | | | | |
| 2406626 | LUGO IRIZARRY,ISMENIO | Address on File | | | | | | |
| 2449812 | Lugo J Astrid | Address on File | | | | | | |
| 2551543 | Lugo J Rivera | Address on File | | | | | | |
| 2419426 | LUGO LABOY,MARIA DE L | Address on File | | | | | | |
| 2419233 | LUGO LESLIE,ANA | Address on File | | | | | | |
| 2529853 | Lugo Lopez Maria M | Address on File | | | | | | |
| 2361154 | LUGO LOPEZ,ANGELES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369983 | LUGO LOPEZ,EDNA | Address on File | | | | | | |
| 2415292 | LUGO LOPEZ,LOURDES | Address on File | | | | | | |
| 2371012 | LUGO LOPEZ,LOYDA | Address on File | | | | | | |
| 2419501 | LUGO LOPEZ,MATILDE | Address on File | | | | | | |
| 2407130 | LUGO LOPEZ,OLGA L | Address on File | | | | | | |
| 2426757 | Lugo Lu Vargas | Address on File | | | | | | |
| 2403545 | LUGO LUGO,AUREA E | Address on File | | | | | | |
| 2351569 | LUGO LUGO,ELIZABETH | Address on File | | | | | | |
| 2403575 | LUGO LUGO,EURIPIDES | Address on File | | | | | | |
| 2348600 | LUGO LUGO,JOSE A | Address on File | | | | | | |
| 2400511 | LUGO LUNA,SYLVIA | Address on File | | | | | | |
| 2417408 | LUGO MALDONADO,ANA H | Address on File | | | | | | |
| 2409687 | LUGO MALDONADO,NORAH E | Address on File | | | | | | |
| 2534181 | Lugo Marin Wilfredo | Address on File | | | | | | |
| 2420857 | LUGO MARRERO,LETICIA | Address on File | | | | | | |
| 2420586 | LUGO MARTE,LILLIAN | Address on File | | | | | | |
| 2369554 | LUGO MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2367372 | LUGO MARTINEZ,WILDA T | Address on File | | | | | | |
| 2356483 | LUGO MATOS,HILDA | Address on File | | | | | | |
| 2355904 | LUGO MATOS,MONSERRATE | Address on File | | | | | | |
| 2407183 | LUGO MEDINA,MELVA W | Address on File | | | | | | |
| 2351809 | LUGO MEJIAS,ANA L | Address on File | | | | | | |
| 2362192 | LUGO MELENDEZ,CRUZ | Address on File | | | | | | |
| 2401336 | LUGO MELENDEZ,CRUZ M | Address on File | | | | | | |
| 2422952 | LUGO MELENDEZ,EDMEE | Address on File | | | | | | |
| 2358807 | LUGO MELENDEZ,FRANCISCO | Address on File | | | | | | |
| 2365924 | LUGO MELENDEZ,MARIA DEL C | Address on File | | | | | | |
| 2368520 | LUGO MELENDEZ,MARISOL | Address on File | | | | | | |
| 2417202 | LUGO MENDEZ,LUZ N | Address on File | | | | | | |
| 2414252 | LUGO MERCADO,ALBA N | Address on File | | | | | | |
| 2357131 | LUGO MERCADO,ROLANDO | Address on File | | | | | | |
| 2415040 | LUGO MIRO,LOURDES | Address on File | | | | | | |
| 2530148 | Lugo Montalvo Griselle | Address on File | | | | | | |
| 2422561 | LUGO MONTALVO,JANET | Address on File | | | | | | |
| 2409836 | LUGO MORA,MARIA A | Address on File | | | | | | |
| 2359774 | LUGO MORALES,EVELYN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2363497 | LUGO MORALES,IRIS M | Address on File | | | | | | |
| 2349872 | LUGO MORALES,MARIA L | Address on File | | | | | | |
| 2365710 | LUGO MORALES,MARIO | Address on File | | | | | | |
| 2413333 | LUGO MORALES,NOEMI | Address on File | | | | | | |
| 2403824 | LUGO MORALES,SONIA E | Address on File | | | | | | |
| 2362597 | LUGO MORALES,WILFREDO | Address on File | | | | | | |
| 2365426 | LUGO NAZARIO,JOSE M | Address on File | | | | | | |
| 2360140 | LUGO NAZARIO,MILAGROS | Address on File | | | | | | |
| 2566496 | Lugo Negron Jose H. | Address on File | | | | | | |
| 2400418 | LUGO NEGRON,MAIDA I | Address on File | | | | | | |
| 2415431 | LUGO NEGRON,NORBERTO | Address on File | | | | | | |
| 2368558 | LUGO OCTAVIANI,NORA E | Address on File | | | | | | |
| 2409757 | LUGO OLIVERA,ALICIA | Address on File | | | | | | |
| 2358663 | LUGO OLIVERAS,ELSA | Address on File | | | | | | |
| 2356838 | LUGO OLIVERAS,FLOR A | Address on File | | | | | | |
| 2399952 | LUGO OLIVERAS,GINORIS | Address on File | | | | | | |
| 2366504 | LUGO OLIVERAS,HERIBERTO | Address on File | | | | | | |
| 2369325 | LUGO OLIVERAS,IRIS B | Address on File | | | | | | |
| 2544533 | Lugo Ortiz Daniel | Address on File | | | | | | |
| 2551386 | Lugo Ortiz, Lil L Ian Ivette | Address on File | | | | | | |
| 2360273 | LUGO ORTIZ,ALBA I | Address on File | | | | | | |
| 2359215 | LUGO ORTIZ,AUREA E | Address on File | | | | | | |
| 2353268 | LUGO ORTIZ,FAUSTINA | Address on File | | | | | | |
| 2368125 | LUGO ORTIZ,LEYDA | Address on File | | | | | | |
| 2353193 | LUGO ORTIZ,NORMA | Address on File | | | | | | |
| 2368800 | LUGO OYOLA,DIGNA | Address on File | | | | | | |
| 2362818 | LUGO PACHECO,CARMEN R | Address on File | | | | | | |
| 2403698 | LUGO PACHECO,LUZ B. | Address on File | | | | | | |
| 2370853 | LUGO PACHECO,MARGARITA | Address on File | | | | | | |
| 2402720 | LUGO PADILLA,MIRIAM M | Address on File | | | | | | |
| 2364797 | LUGO PADILLA,RAMONITA | Address on File | | | | | | |
| 2360125 | LUGO PAGAN,BETTY | Address on File | | | | | | |
| 2369187 | LUGO PAGAN,DAISY | Address on File | | | | | | |
| 2362241 | LUGO PAGAN,GLORIA E | Address on File | | | | | | |
| 2349352 | LUGO PAGAN,MIGDALIA | Address on File | | | | | | |
| 2353105 | LUGO PASSAPERA,JUAN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362371 | LUGO PEREZ,AIDA | Address on File | | | | | | |
| 2369328 | LUGO PEREZ,FERNANDO | Address on File | | | | | | |
| 2357062 | LUGO PEREZ,MARISOL | Address on File | | | | | | |
| 2355158 | LUGO QUINONES,IDALIA | Address on File | | | | | | |
| 2416566 | LUGO QUINTANA,JADEX | Address on File | | | | | | |
| 2352237 | LUGO QUINTANA,LUZ C | Address on File | | | | | | |
| 2348209 | LUGO RAMIREZ,ARACELIS E. | Address on File | | | | | | |
| 2348208 | LUGO RAMIREZ,IVONNE A | Address on File | | | | | | |
| 2364159 | LUGO RAMOS,DIANE | Address on File | | | | | | |
| 2365113 | LUGO RAMOS,MARITZA L | Address on File | | | | | | |
| 2414514 | LUGO RAMOS,MARIVEL | Address on File | | | | | | |
| 2422620 | LUGO RENTAS,SORAYA | Address on File | | | | | | |
| 2370089 | LUGO RIOS,GLORIA I | Address on File | | | | | | |
| 2348311 | LUGO RIOS,MANUEL | Address on File | | | | | | |
| 2349954 | LUGO RIOS,MANUEL | Address on File | | | | | | |
| 2360375 | LUGO RIOS,NORKA M | Address on File | | | | | | |
| 2369259 | LUGO RIOS,NYDIA R | Address on File | | | | | | |
| 2530030 | Lugo Rivera Mike | Address on File | | | | | | |
| 2551228 | Lugo Rivera, Jo N Athan | Address on File | | | | | | |
| 2350451 | LUGO RIVERA,BLANCA E | Address on File | | | | | | |
| 2411464 | LUGO RIVERA,GLORIA E | Address on File | | | | | | |
| 2365687 | LUGO RIVERA,IRMA | Address on File | | | | | | |
| 2407711 | LUGO RIVERA,LOURDES DE C | Address on File | | | | | | |
| 2356655 | LUGO RIVERA,MIGDALIA | Address on File | | | | | | |
| 2409138 | LUGO RIVERA,NELSON | Address on File | | | | | | |
| 2368048 | LUGO RODRIGUEZ,ADA L | Address on File | | | | | | |
| 2412423 | LUGO RODRIGUEZ,DORIS | Address on File | | | | | | |
| 2365134 | LUGO RODRIGUEZ,EMELY | Address on File | | | | | | |
| 2352367 | LUGO RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2348000 | LUGO RODRIGUEZ,IRENE | Address on File | | | | | | |
| 2423129 | LUGO RODRIGUEZ,IRIS Y | Address on File | | | | | | |
| 2409055 | LUGO RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2363768 | LUGO RODRIGUEZ,ISRAEL | Address on File | | | | | | |
| 2369591 | LUGO RODRIGUEZ,MYRIAM | Address on File | | | | | | |
| 2368499 | LUGO RUIZ,FREDITA | Address on File | | | | | | |
| 2404302 | LUGO SANCHEZ,MARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366767 | LUGO SANCHEZ,ROSA A | Address on File | | | | | | |
| 2404540 | LUGO SANTANA,INES M | Address on File | | | | | | |
| 2450984 | Lugo Santiago Jose E. | Address on File | | | | | | |
| 2530313 | Lugo Santiago Victor L | Address on File | | | | | | |
| 2400829 | LUGO SANTIAGO,CONSUELO | Address on File | | | | | | |
| 2363916 | LUGO SANTIAGO,LUZ D | Address on File | | | | | | |
| 2407390 | LUGO SANTIAGO,MARIA D | Address on File | | | | | | |
| 2406163 | LUGO SANTIAGO,WILLIAM | Address on File | | | | | | |
| 2357323 | LUGO SEGARRA,NAIDA I | Address on File | | | | | | |
| 2357117 | LUGO SEGARRA,NILDA L DEL C | Address on File | | | | | | |
| 2404275 | LUGO SEGARRA,ROSA A | Address on File | | | | | | |
| 2355082 | LUGO SEPULVEDA,VICTOR I | Address on File | | | | | | |
| 2523480 | Lugo Serrano Luis M. | Address on File | | | | | | |
| 2370894 | LUGO SILVAGNOLI,ALVIN | Address on File | | | | | | |
| 2422089 | LUGO SOTERO,ALMA E | Address on File | | | | | | |
| 2415739 | LUGO SOTERO,CARMEN I | Address on File | | | | | | |
| 2409732 | LUGO SOTERO,FLAVIA I | Address on File | | | | | | |
| 2362134 | LUGO SOTO,BELSIE M | Address on File | | | | | | |
| 2353390 | LUGO SOTO,GLORIA E | Address on File | | | | | | |
| 2402370 | LUGO SOTO,NYDIA E. | Address on File | | | | | | |
| 2401528 | LUGO SOTO,OLGA I | Address on File | | | | | | |
| 2415204 | LUGO TELLES,AWILDA S | Address on File | | | | | | |
| 2358534 | LUGO TORO,MYRTA E | Address on File | | | | | | |
| 2399901 | LUGO TORRES,BENITA | Address on File | | | | | | |
| 2417281 | LUGO TORRES,MIRKA | Address on File | | | | | | |
| 2352210 | LUGO TORRES,NERY | Address on File | | | | | | |
| 2422137 | LUGO TORRES,PEDRO | Address on File | | | | | | |
| 2414225 | LUGO TROCHE,ADA | Address on File | | | | | | |
| 2529735 | Lugo Ubiera Pedro | Address on File | | | | | | |
| 2361544 | LUGO VALDERRAMA,XAVIER | Address on File | | | | | | |
| 2352393 | LUGO VALE,CONSUELO | Address on File | | | | | | |
| 2415214 | LUGO VALENTIN,ELIZABETH | Address on File | | | | | | |
| 2367512 | LUGO VALENTIN,SANDRA F | Address on File | | | | | | |
| 2416304 | LUGO VARGAS,ARLENE M | Address on File | | | | | | |
| 2362861 | LUGO VARGAS,JOSE A | Address on File | | | | | | |
| 2351110 | LUGO VARGAS,MIRIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401944 | LUGO VAZQUEZ,GENOVEVA | Address on File | | | | | | |
| 2401682 | LUGO VAZQUEZ,JULIO C. | Address on File | | | | | | |
| 2540049 | Lugo Vega Jesus | Address on File | | | | | | |
| 2347790 | LUGO VEGA,BARBIE | Address on File | | | | | | |
| 2357528 | LUGO VEGA,EVANGELINA | Address on File | | | | | | |
| 2418728 | LUGO VEGA,FRANCISCO | Address on File | | | | | | |
| 2422205 | LUGO VEGA,MARIA DE LOS A | Address on File | | | | | | |
| 2347789 | LUGO VEGA,MINERVA | Address on File | | | | | | |
| 2347788 | LUGO VEGA,VICDALY | Address on File | | | | | | |
| 2357807 | LUGO VELAZQUEZ,ANA C | Address on File | | | | | | |
| 2358641 | LUGO VELAZQUEZ,SUNNY A | Address on File | | | | | | |
| 2404362 | LUGO VELES,EVELYN | Address on File | | | | | | |
| 2362693 | LUGO VELEZ,BRUNILDA | Address on File | | | | | | |
| 2347809 | LUGO VELEZ,JOSE | Address on File | | | | | | |
| 2356463 | LUGO VELEZ,NILDA | Address on File | | | | | | |
| 2356191 | LUGO,DOLORES DEL C | Address on File | | | | | | |
| 2505151 | LUHARI  COLON RIVERA | Address on File | | | | | | |
| 2564465 | Luig J Ruiz Berrios | Address on File | | | | | | |
| 2547848 | Luihomir Santos Canales | Address on File | | | | | | |
| 2557774 | Luilly A Torres Guzman | Address on File | | | | | | |
| 2480222 | LUIS  GONZALEZ RAMOS | Address on File | | | | | | |
| 2540102 | Luis  A Colon  Martinez | Address on File | | | | | | |
| 2541485 | Luis  Armand Osorio Boria | Address on File | | | | | | |
| 2489933 | LUIS  AVILA BARBOSA | Address on File | | | | | | |
| 2507351 | LUIS  AYALA DELACRUZ | Address on File | | | | | | |
| 2473975 | LUIS  CARRION VAZQUEZ | Address on File | | | | | | |
| 2478655 | LUIS  CINTRON PEREZ | Address on File | | | | | | |
| 2506502 | LUIS  CINTRON RODRIGUEZ | Address on File | | | | | | |
| 2472960 | LUIS  COLON MARKOVITCH | Address on File | | | | | | |
| 2499562 | LUIS  COLON SANTOS | Address on File | | | | | | |
| 2474935 | LUIS  CRUZ RIVERA | Address on File | | | | | | |
| 2473753 | LUIS  CUADRADO DIAZ | Address on File | | | | | | |
| 2489583 | LUIS  DIAZ LOPEZ | Address on File | | | | | | |
| 2504286 | LUIS  FALCON AVILES | Address on File | | | | | | |
| 2471801 | LUIS  GONZALEZ ALVAREZ | Address on File | | | | | | |
| 2485557 | LUIS  GONZALEZ CUEVAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477581 | LUIS  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2494556 | LUIS  GONZALEZ RIVERA | Address on File | | | | | | |
| 2494993 | LUIS  GRAJALES PEREZ | Address on File | | | | | | |
| 2474424 | LUIS  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2553639 | Luis  Joel Caban Medina | Address on File | | | | | | |
| 2482820 | LUIS  LAJARA ORTIZ | Address on File | | | | | | |
| 2505924 | LUIS  LOPEZ RIVERA | Address on File | | | | | | |
| 2478798 | LUIS  LUGO RIVERA | Address on File | | | | | | |
| 2479210 | LUIS  LUGO SANCHEZ | Address on File | | | | | | |
| 2484194 | LUIS  LUGO TORRES | Address on File | | | | | | |
| 2492136 | LUIS  MALDONADO RIVERA | Address on File | | | | | | |
| 2499112 | LUIS  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2486099 | LUIS  MATIAS MALDONADO | Address on File | | | | | | |
| 2481593 | LUIS  MERCADO GALINDEZ | Address on File | | | | | | |
| 2497864 | LUIS  NIEVES DIAZ | Address on File | | | | | | |
| 2482157 | LUIS  NIEVES MUNOZ | Address on File | | | | | | |
| 2478879 | LUIS  OYOLA COSME | Address on File | | | | | | |
| 2496628 | LUIS  PAGAN COLON | Address on File | | | | | | |
| 2473236 | LUIS  PEREZ ROSADO | Address on File | | | | | | |
| 2478509 | LUIS  PONS PEREZ | Address on File | | | | | | |
| 2473502 | LUIS  QUINONES RIVERA | Address on File | | | | | | |
| 2487242 | LUIS  RAMIREZ PAGAN | Address on File | | | | | | |
| 2499200 | LUIS  RAMOS GERENA | Address on File | | | | | | |
| 2481877 | LUIS  REYES DIAZ | Address on File | | | | | | |
| 2506068 | LUIS  RIOS BERRIOS | Address on File | | | | | | |
| 2499232 | LUIS  RIOS RIVERA | Address on File | | | | | | |
| 2484814 | LUIS  RIVERA JIMENEZ | Address on File | | | | | | |
| 2477846 | LUIS  RIVERA LABOY | Address on File | | | | | | |
| 2475629 | LUIS  RIVERA PAGAN | Address on File | | | | | | |
| 2477417 | LUIS  RIVERA VADI | Address on File | | | | | | |
| 2491634 | LUIS  ROBLES COSTOSO | Address on File | | | | | | |
| 2478955 | LUIS  RODRIGEZ CORTES | Address on File | | | | | | |
| 2478778 | LUIS  RODRIGUEZ COLON | Address on File | | | | | | |
| 2484483 | LUIS  RODRIGUEZ MUNIZ | Address on File | | | | | | |
| 2501070 | LUIS  ROLDAN VELILLA | Address on File | | | | | | |
| 2500052 | LUIS  ROSADO VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503865 | LUIS  SANTIAGO CUBANO | Address on File | | | | | | |
| 2474925 | LUIS  SANTOS CALIZ | Address on File | | | | | | |
| 2502835 | LUIS  SEGUINOT RIVERA | Address on File | | | | | | |
| 2505204 | LUIS  SERRANO BARRIONUEVO | Address on File | | | | | | |
| 2480823 | LUIS  TORRES CUEVAS | Address on File | | | | | | |
| 2503227 | LUIS  VARGAS LOPEZ | Address on File | | | | | | |
| 2491644 | LUIS  VAZQUEZ ALVALLE | Address on File | | | | | | |
| 2489469 | LUIS  VEGA MERCADO | Address on File | | | | | | |
| 2484749 | LUIS  VEGA SANCHEZ | Address on File | | | | | | |
| 2490807 | LUIS  ZAYAS MORENO | Address on File | | | | | | |
| 2262630 | Luis A A Acosta Acosta | Address on File | | | | | | |
| 2303975 | Luis A A Alers Matos | Address on File | | | | | | |
| 2258136 | Luis A A Algarin Oyola | Address on File | | | | | | |
| 2382690 | Luis A A Alicea Calderon | Address on File | | | | | | |
| 2257065 | Luis A A Amador Menendez | Address on File | | | | | | |
| 2376842 | Luis A A Anzalota Hernand | Address on File | | | | | | |
| 2268143 | Luis A A Aponte Perez | Address on File | | | | | | |
| 2276168 | Luis A A Arroyo Rosa | Address on File | | | | | | |
| 2302732 | Luis A A Ayala Vazquez | Address on File | | | | | | |
| 2277440 | Luis A A Bermudez Aguirre | Address on File | | | | | | |
| 2281086 | Luis A A Blas Ramos | Address on File | | | | | | |
| 2285537 | Luis A A Borrero Martinez | Address on File | | | | | | |
| 2323792 | Luis A A Caban Vigo | Address on File | | | | | | |
| 2394785 | Luis A A Calderon Padilla | Address on File | | | | | | |
| 2389274 | Luis A A Camacho Rivera | Address on File | | | | | | |
| 2305124 | Luis A A Caraballo Pietri | Address on File | | | | | | |
| 2289051 | Luis A A Caraballo Vazquez | Address on File | | | | | | |
| 2302936 | Luis A A Cardona Caez | Address on File | | | | | | |
| 2287114 | Luis A A Carmona Cantres | Address on File | | | | | | |
| 2325020 | Luis A A Carrion Borrero | Address on File | | | | | | |
| 2396536 | Luis A A Cartagena Guzman | Address on File | | | | | | |
| 2298020 | Luis A A Cintron Sanchez | Address on File | | | | | | |
| 2295832 | Luis A A Colon Caban | Address on File | | | | | | |
| 2323982 | Luis A A Colon Gonzalez | Address on File | | | | | | |
| 2268545 | Luis A A Colon Roman | Address on File | | | | | | |
| 2377432 | Luis A A Cora Moret | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2303547 | Luis A A Corchado Diaz | Address on File | | | | | | |
| 2268206 | Luis A A Corchado Rodrigu | Address on File | | | | | | |
| 2254065 | Luis A A Cordero Fuentes | Address on File | | | | | | |
| 2304226 | Luis A A Cordero Roman | Address on File | | | | | | |
| 2265597 | Luis A A Cordero Vega | Address on File | | | | | | |
| 2265360 | Luis A A Correa Serrano | Address on File | | | | | | |
| 2297230 | Luis A A Cruz Santiago | Address on File | | | | | | |
| 2302539 | Luis A A Diaz Ortiz | Address on File | | | | | | |
| 2272085 | Luis A A Diaz Rivera | Address on File | | | | | | |
| 2261863 | Luis A A Diaz Rodriguez | Address on File | | | | | | |
| 2284194 | Luis A A Diaz Santos | Address on File | | | | | | |
| 2283513 | Luis A A Diaz Torres | Address on File | | | | | | |
| 2294888 | Luis A A Domenech Davila | Address on File | | | | | | |
| 2293949 | Luis A A Feliciano Irizarry | Address on File | | | | | | |
| 2303825 | Luis A A Feliciano Irizarry | Address on File | | | | | | |
| 2285598 | Luis A A Ferrer Abella | Address on File | | | | | | |
| 2258711 | Luis A A Ferrer Vega | Address on File | | | | | | |
| 2303354 | Luis A A Figueroa Gonzalez | Address on File | | | | | | |
| 2302152 | Luis A A Figueroa Maymi | Address on File | | | | | | |
| 2318742 | Luis A A Flores Flores | Address on File | | | | | | |
| 2396274 | Luis A A Flores Montalvo | Address on File | | | | | | |
| 2389120 | Luis A A Garcia Morales | Address on File | | | | | | |
| 2384467 | Luis A A Garcia Ramirez | Address on File | | | | | | |
| 2268268 | Luis A A Garcia Torres | Address on File | | | | | | |
| 2261800 | Luis A A Gomez Quiles | Address on File | | | | | | |
| 2279786 | Luis A A Gonzalez Algarin | Address on File | | | | | | |
| 2304709 | Luis A A Gonzalez Leon | Address on File | | | | | | |
| 2291236 | Luis A A Gonzalez Maldonado | Address on File | | | | | | |
| 2377803 | Luis A A Gonzalez Marti | Address on File | | | | | | |
| 2286214 | Luis A A Gonzalez Nunez | Address on File | | | | | | |
| 2373566 | Luis A A Gonzalez Usua | Address on File | | | | | | |
| 2303316 | Luis A A Gonzalez Velazquez | Address on File | | | | | | |
| 2284776 | Luis A A Gracia Cuevas | Address on File | | | | | | |
| 2388567 | Luis A A Green Santiago | Address on File | | | | | | |
| 2283298 | Luis A A Henry Babilonia | Address on File | | | | | | |
| 2297181 | Luis A A Hernandez Bonet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318999 | Luis A A Hernandez Cardona | Address on File | | | | | | |
| 2319061 | Luis A A Hernandez Decoz | Address on File | | | | | | |
| 2268088 | Luis A A Hernandez Galan | Address on File | | | | | | |
| 2301469 | Luis A A Hernandez Ramirez | Address on File | | | | | | |
| 2396382 | Luis A A Juarbe Soto | Address on File | | | | | | |
| 2319511 | Luis A A Lebron Alvarez | Address on File | | | | | | |
| 2305134 | Luis A A Lopez Navarro | Address on File | | | | | | |
| 2314677 | Luis A A Lopez Santiago | Address on File | | | | | | |
| 2323772 | Luis A A Losada Rosado | Address on File | | | | | | |
| 2295577 | Luis A A Lugo Barriera | Address on File | | | | | | |
| 2305963 | Luis A A Maldonado Hernandez | Address on File | | | | | | |
| 2260376 | Luis A A Mangual Figueroa | Address on File | | | | | | |
| 2265674 | Luis A A Martinez Bodon | Address on File | | | | | | |
| 2289853 | Luis A A Martinez Santiago | Address on File | | | | | | |
| 2278450 | Luis A A Mateo Martinez | Address on File | | | | | | |
| 2282872 | Luis A A Matos Rivera | Address on File | | | | | | |
| 2319300 | Luis A A Medina Quiles | Address on File | | | | | | |
| 2265669 | Luis A A Medina Quinones | Address on File | | | | | | |
| 2324857 | Luis A A Medina Roldan | Address on File | | | | | | |
| 2372553 | Luis A A Melendez Berrios | Address on File | | | | | | |
| 2324357 | Luis A A Melendez Colon | Address on File | | | | | | |
| 2395126 | Luis A A Melendez Morales | Address on File | | | | | | |
| 2259190 | Luis A A Melendez Rivera | Address on File | | | | | | |
| 2387420 | Luis A A Merced Cotto | Address on File | | | | | | |
| 2395710 | Luis A A Millan Rivera | Address on File | | | | | | |
| 2276226 | Luis A A Minguela Rodriguez | Address on File | | | | | | |
| 2268385 | Luis A A Miranda Maldonado | Address on File | | | | | | |
| 2393542 | Luis A A Molina Cuevas | Address on File | | | | | | |
| 2375860 | Luis A A Morales Alvarez | Address on File | | | | | | |
| 2392084 | Luis A A Morales Arroyo | Address on File | | | | | | |
| 2323998 | Luis A A Morales Camacho | Address on File | | | | | | |
| 2283276 | Luis A A Morales Martinez | Address on File | | | | | | |
| 2396236 | Luis A A Muler Luis | Address on File | | | | | | |
| 2386754 | Luis A A Negron Torres | Address on File | | | | | | |
| 2279779 | Luis A A Nevarez Ramos | Address on File | | | | | | |
| 2393468 | Luis A A Nieves Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284506 | Luis A A Nunez Laguer | Address on File | | | | | | |
| 2267037 | Luis A A Olivo Rodriguez | Address on File | | | | | | |
| 2262758 | Luis A A Ortiz Colon | Address on File | | | | | | |
| 2318771 | Luis A A Ortiz Guzman | Address on File | | | | | | |
| 2396266 | Luis A A Ortiz Rivera | Address on File | | | | | | |
| 2373606 | Luis A A Ortiz Seda | Address on File | | | | | | |
| 2281697 | Luis A A Paredes Mendez | Address on File | | | | | | |
| 2259963 | Luis A A Perez Marrero | Address on File | | | | | | |
| 2255169 | Luis A A Perez Medina | Address on File | | | | | | |
| 2285295 | Luis A A Perez Pinet | Address on File | | | | | | |
| 2396094 | Luis A A Perez Velez | Address on File | | | | | | |
| 2302956 | Luis A A Quinones Marrero | Address on File | | | | | | |
| 2292462 | Luis A A Quintana Martell | Address on File | | | | | | |
| 2323305 | Luis A A Ramirez Medina | Address on File | | | | | | |
| 2287898 | Luis A A Ramos Rivera | Address on File | | | | | | |
| 2303876 | Luis A A Rivera Collazo | Address on File | | | | | | |
| 2395793 | Luis A A Rivera Colon | Address on File | | | | | | |
| 2283669 | Luis A A Rivera Cosme | Address on File | | | | | | |
| 2396186 | Luis A A Rivera Gutierrez | Address on File | | | | | | |
| 2294384 | Luis A A Rivera Martinez | Address on File | | | | | | |
| 2305039 | Luis A A Rivera Perez | Address on File | | | | | | |
| 2282195 | Luis A A Rivera Quinones | Address on File | | | | | | |
| 2258198 | Luis A A Rivera Rivera | Address on File | | | | | | |
| 2266016 | Luis A A Robles Melendez | Address on File | | | | | | |
| 2395520 | Luis A A Rodriguez Alvarado | Address on File | | | | | | |
| 2296436 | Luis A A Rodriguez Camacho | Address on File | | | | | | |
| 2386563 | Luis A A Rodriguez Del | Address on File | | | | | | |
| 2395336 | Luis A A Rodriguez Estremera | Address on File | | | | | | |
| 2291430 | Luis A A Rodriguez Guzman | Address on File | | | | | | |
| 2303302 | Luis A A Rodriguez Jimenez | Address on File | | | | | | |
| 2269683 | Luis A A Rodriguez Melend | Address on File | | | | | | |
| 2394360 | Luis A A Rodriguez Mercad | Address on File | | | | | | |
| 2325212 | Luis A A Rodriguez Muniz | Address on File | | | | | | |
| 2291340 | Luis A A Rodriguez Ortiz | Address on File | | | | | | |
| 2376772 | Luis A A Rodriguez Rubert | Address on File | | | | | | |
| 2313645 | Luis A A Rodriguez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390546 | Luis A A Rojas Fernandez | Address on File | | | | | | |
| 2375271 | Luis A A Roman Beltran | Address on File | | | | | | |
| 2294854 | Luis A A Roman Mendez | Address on File | | | | | | |
| 2279885 | Luis A A Roman Rivera | Address on File | | | | | | |
| 2317033 | Luis A A Roman Roman | Address on File | | | | | | |
| 2259203 | Luis A A Rosado Torres | Address on File | | | | | | |
| 2396721 | Luis A A Ruiz Lopez | Address on File | | | | | | |
| 2267909 | Luis A A Ruiz Sotomayor | Address on File | | | | | | |
| 2315905 | Luis A A Saavedra Ramos | Address on File | | | | | | |
| 2306730 | Luis A A Sanabria Marrero | Address on File | | | | | | |
| 2273581 | Luis A A Sanchez Alicea | Address on File | | | | | | |
| 2262899 | Luis A A Santana Perez | Address on File | | | | | | |
| 2262818 | Luis A A Santiago Perez | Address on File | | | | | | |
| 2267317 | Luis A A Santiago Rodriguez | Address on File | | | | | | |
| 2305157 | Luis A A Santiago Rodriguez | Address on File | | | | | | |
| 2304310 | Luis A A Santos Carrucini | Address on File | | | | | | |
| 2395144 | Luis A A Santos Soto | Address on File | | | | | | |
| 2374029 | Luis A A Sierra Bracero | Address on File | | | | | | |
| 2317325 | Luis A A Sierra Rivera | Address on File | | | | | | |
| 2298291 | Luis A A Silva Negron | Address on File | | | | | | |
| 2305064 | Luis A A Soto Hernandez | Address on File | | | | | | |
| 2282314 | Luis A A Taboada Jesus | Address on File | | | | | | |
| 2384200 | Luis A A Tirado Villafane | Address on File | | | | | | |
| 2262863 | Luis A A Torres Guilbe | Address on File | | | | | | |
| 2267093 | Luis A A Torres Marrero | Address on File | | | | | | |
| 2269335 | Luis A A Torres Nazario | Address on File | | | | | | |
| 2304691 | Luis A A Torres Negron | Address on File | | | | | | |
| 2301861 | Luis A A Torres Zayas | Address on File | | | | | | |
| 2296729 | Luis A A Valentin Burgos | Address on File | | | | | | |
| 2392844 | Luis A A Valentin Flores | Address on File | | | | | | |
| 2281699 | Luis A A Vargas Cintron | Address on File | | | | | | |
| 2313201 | Luis A A Vargas Matos | Address on File | | | | | | |
| 2259166 | Luis A A Vazquez Gazmey | Address on File | | | | | | |
| 2302144 | Luis A A Vega Perez | Address on File | | | | | | |
| 2259441 | Luis A A Velez Ramos | Address on File | | | | | | |
| 2324227 | Luis A A Velez Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319123 | Luis A A Vilella Natal | Address on File | | | | | | |
| 2256697 | Luis A A Villanueva Santiago | Address on File | | | | | | |
| 2283569 | Luis A A Zayas Questell | Address on File | | | | | | |
| 2307845 | Luis A Acevedo Correa | Address on File | | | | | | |
| 2488272 | LUIS A ACEVEDO CORREA | Address on File | | | | | | |
| 2546386 | Luis A Acevedo Estrada | Address on File | | | | | | |
| 2429985 | Luis A Acevedo Galarza | Address on File | | | | | | |
| 2488712 | LUIS A ACEVEDO LORENZO | Address on File | | | | | | |
| 2382207 | Luis A Acevedo Rodriguez | Address on File | | | | | | |
| 2521551 | Luis A Acevedo Santiago | Address on File | | | | | | |
| 2518812 | Luis A Acevedo Torres | Address on File | | | | | | |
| 2458296 | Luis A Acevedo Valentin | Address on File | | | | | | |
| 2463715 | Luis A Acosta M | Address on File | | | | | | |
| 2450185 | Luis A Adorno Concepcion | Address on File | | | | | | |
| 2518846 | Luis A Adorno Marquez | Address on File | | | | | | |
| 2452236 | Luis A Adorno Nunez | Address on File | | | | | | |
| 2431850 | Luis A Agosto De Leon | Address on File | | | | | | |
| 2560824 | Luis A Agosto Diaz | Address on File | | | | | | |
| 2518882 | Luis A Agosto Rios | Address on File | | | | | | |
| 2263559 | Luis A Agosto Rodriguez | Address on File | | | | | | |
| 2378403 | Luis A Aguiar Blas | Address on File | | | | | | |
| 2434842 | Luis A Aguila Feliciano | Address on File | | | | | | |
| 2435186 | Luis A Alago Ayala | Address on File | | | | | | |
| 2447284 | Luis A Alayon Valentin | Address on File | | | | | | |
| 2433128 | Luis A Albino Cede?O | Address on File | | | | | | |
| 2385316 | Luis A Alejandro Cruz | Address on File | | | | | | |
| 2494945 | LUIS A ALEJANDRO PIERALDI | Address on File | | | | | | |
| 2504507 | LUIS A ALEJANDRO QUINONES | Address on File | | | | | | |
| 2528369 | Luis A Alers Vargas | Address on File | | | | | | |
| 2456729 | Luis A Algarin De Jesus | Address on File | | | | | | |
| 2458683 | Luis A Alicea Fernandez | Address on File | | | | | | |
| 2444913 | Luis A Alicea Gonzalez | Address on File | | | | | | |
| 2391037 | Luis A Alicea Rivera | Address on File | | | | | | |
| 2430253 | Luis A Alicea Rodriguez | Address on File | | | | | | |
| 2548490 | Luis A Alicea Torres | Address on File | | | | | | |
| 2320197 | Luis A Almodovar Montes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382641 | Luis A Altieri Ortiz | Address on File | | | | | | |
| 2463510 | Luis A Altieri Pinet | Address on File | | | | | | |
| 2376623 | Luis A Alvarado Alvarado | Address on File | | | | | | |
| 2523749 | Luis A Alvarado Cruz | Address on File | | | | | | |
| 2537565 | Luis A Alvarado Merlo | Address on File | | | | | | |
| 2560991 | Luis A Alvarado Reyes | Address on File | | | | | | |
| 2308173 | Luis A Alvarado Rivera | Address on File | | | | | | |
| 2375590 | Luis A Alvarado Solivan | Address on File | | | | | | |
| 2377261 | Luis A Alvarez Galvan | Address on File | | | | | | |
| 2561769 | Luis A Alvarez Loyola | Address on File | | | | | | |
| 2540595 | Luis A Alvarez Martinez | Address on File | | | | | | |
| 2391914 | Luis A Alvarez Rodriguez | Address on File | | | | | | |
| 2395982 | Luis A Alvarez Santiago | Address on File | | | | | | |
| 2399021 | Luis A Alvarez Zenquis | Address on File | | | | | | |
| 2477217 | LUIS A AMADOR NEGRON | Address on File | | | | | | |
| 2477284 | LUIS A AMARANTE ANDUJAR | Address on File | | | | | | |
| 2437618 | Luis A Amaro Rodriguez | Address on File | | | | | | |
| 2274684 | Luis A Amaro Vazquez | Address on File | | | | | | |
| 2385522 | Luis A Andino Delbrey | Address on File | | | | | | |
| 2559249 | Luis A Andino Ojeda | Address on File | | | | | | |
| 2552912 | Luis A Andre Gonzalez | Address on File | | | | | | |
| 2439642 | Luis A Andujar Santiago | Address on File | | | | | | |
| 2439077 | Luis A Aponte Colon | Address on File | | | | | | |
| 2342490 | Luis A Aponte Diaz | Address on File | | | | | | |
| 2463225 | Luis A Aponte Rolon | Address on File | | | | | | |
| 2536624 | Luis A Aponte Rosario | Address on File | | | | | | |
| 2457189 | Luis A Aponte Ruiz | Address on File | | | | | | |
| 2499434 | LUIS A APONTE SANCHEZ | Address on File | | | | | | |
| 2555341 | Luis A Aponte Torres | Address on File | | | | | | |
| 2561380 | Luis A Aponte Torres | Address on File | | | | | | |
| 2489199 | LUIS A APONTE VEGA | Address on File | | | | | | |
| 2464391 | Luis A Aquino Herrera | Address on File | | | | | | |
| 2436740 | Luis A Arbelo | Address on File | | | | | | |
| 2262121 | Luis A Arbelo Encarnacion | Address on File | | | | | | |
| 2514351 | Luis A Arce Rey | Address on File | | | | | | |
| 2547673 | Luis A Arce Segarra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457283 | Luis A Arce Tirado | Address on File | | | | | | |
| 2466303 | Luis A Arizmendi Ortiz | Address on File | | | | | | |
| 2470685 | Luis A Armstrong Cortada | Address on File | | | | | | |
| 2260527 | Luis A Arocho Nieves | Address on File | | | | | | |
| 2519848 | Luis A Arroyo Diaz | Address on File | | | | | | |
| 2436504 | Luis A Arroyo Maldonado | Address on File | | | | | | |
| 2436634 | Luis A Arroyo Martinez | Address on File | | | | | | |
| 2520628 | Luis A Arroyo Montalvo | Address on File | | | | | | |
| 2269429 | Luis A Arroyo Santos | Address on File | | | | | | |
| 2389517 | Luis A Arroyo Velez | Address on File | | | | | | |
| 2273427 | Luis A Artache Reyes | Address on File | | | | | | |
| 2273774 | Luis A Arvelo Soto | Address on File | | | | | | |
| 2535923 | Luis A Avila Santos | Address on File | | | | | | |
| 2344693 | Luis A Aviles Vale | Address on File | | | | | | |
| 2520330 | Luis A Aviles Vera | Address on File | | | | | | |
| 2424557 | Luis A Ayala Ayala | Address on File | | | | | | |
| 2493513 | LUIS A AYALA DIAZ | Address on File | | | | | | |
| 2458359 | Luis A Ayala Fines | Address on File | | | | | | |
| 2444157 | Luis A Ayala Guevara | Address on File | | | | | | |
| 2383147 | Luis A Ayala Ojeda | Address on File | | | | | | |
| 2255536 | Luis A Ayala Ramos | Address on File | | | | | | |
| 2557747 | Luis A Ayala Rodriguez | Address on File | | | | | | |
| 2464156 | Luis A Ayala Rosa | Address on File | | | | | | |
| 2481607 | LUIS A AYALA ROSA | Address on File | | | | | | |
| 2387524 | Luis A Ayala Rosario | Address on File | | | | | | |
| 2548618 | Luis A Ayala Santiago | Address on File | | | | | | |
| 2546189 | Luis A Ayala Santos | Address on File | | | | | | |
| 2548546 | Luis A Ayala Sepulveda | Address on File | | | | | | |
| 2552490 | Luis A Ayala Torrado | Address on File | | | | | | |
| 2394816 | Luis A Babilonia Mendez | Address on File | | | | | | |
| 2321102 | Luis A Badillo | Address on File | | | | | | |
| 2326411 | Luis A Baez Garcia | Address on File | | | | | | |
| 2423740 | Luis A Baez Quinones | Address on File | | | | | | |
| 2439980 | Luis A Baez Rodriguez | Address on File | | | | | | |
| 2254690 | Luis A Baez Torres | Address on File | | | | | | |
| 2535834 | Luis A Baez Toyens | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519924 | Luis A Barbosa Millan | Address on File | | | | | | |
| 2268463 | Luis A Barreto Acevedo | Address on File | | | | | | |
| 2333675 | Luis A Barreto Bosque | Address on File | | | | | | |
| 2521692 | Luis A Barreto Nu?Ez | Address on File | | | | | | |
| 2277658 | Luis A Barreto Orlando | Address on File | | | | | | |
| 2433452 | Luis A Barreto Rivera | Address on File | | | | | | |
| 2487528 | LUIS A BARRIENTO LOPEZ | Address on File | | | | | | |
| 2452960 | Luis A Barrios Sanchez | Address on File | | | | | | |
| 2426383 | Luis A Barrios Santos | Address on File | | | | | | |
| 2347071 | Luis A Batista Benitez | Address on File | | | | | | |
| 2546788 | Luis A Batista Franco | Address on File | | | | | | |
| 2538862 | Luis A Batista Santiago | Address on File | | | | | | |
| 2561693 | Luis A Batista Valentin | Address on File | | | | | | |
| 2497187 | LUIS A BAUZA CINTRON | Address on File | | | | | | |
| 2342448 | Luis A Belen | Address on File | | | | | | |
| 2456636 | Luis A Bellavista Silva | Address on File | | | | | | |
| 2424027 | Luis A Benitez Laureano | Address on File | | | | | | |
| 2399243 | Luis A Benitez Rodriguez | Address on File | | | | | | |
| 2433717 | Luis A Benvenutti | Address on File | | | | | | |
| 2502959 | LUIS A BERMUDEZ BANOS | Address on File | | | | | | |
| 2344118 | Luis A Bermudez Perez | Address on File | | | | | | |
| 2383143 | Luis A Bermudez Perez | Address on File | | | | | | |
| 2453622 | Luis A Bermudez Rodriguez | Address on File | | | | | | |
| 2536543 | Luis A Bermudez Torres | Address on File | | | | | | |
| 2520137 | Luis A Bernard Cruz | Address on File | | | | | | |
| 2499231 | LUIS A BERRIOS ARZUAGA | Address on File | | | | | | |
| 2450036 | Luis A Berrios Castro | Address on File | | | | | | |
| 2340473 | Luis A Berrios Duran | Address on File | | | | | | |
| 2469284 | Luis A Berrios Febo | Address on File | | | | | | |
| 2290608 | Luis A Berrios Guzman | Address on File | | | | | | |
| 2514734 | Luis A Berrios Lopez | Address on File | | | | | | |
| 2447011 | Luis A Berrios Negron | Address on File | | | | | | |
| 2533258 | Luis A Berrios Rosario | Address on File | | | | | | |
| 2275982 | Luis A Berrios Sanchez | Address on File | | | | | | |
| 2457633 | Luis A Berrocales Flores | Address on File | | | | | | |
| 2492550 | LUIS A BETANCOURT OCASIO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528496 | Luis A Betancourt Ocasio | Address on File | | | | | | |
| 2258454 | Luis A Bigio Benitez | Address on File | | | | | | |
| 2315528 | Luis A Blasini Maldonado | Address on File | | | | | | |
| 2329745 | Luis A Blay Torres | Address on File | | | | | | |
| 2519513 | Luis A Bobe Burgos | Address on File | | | | | | |
| 2462100 | Luis A Bon Morales | Address on File | | | | | | |
| 2464888 | Luis A Bones Nazario | Address on File | | | | | | |
| 2261343 | Luis A Bonilla Cruz | Address on File | | | | | | |
| 2466019 | Luis A Bonilla Figueroa | Address on File | | | | | | |
| 2391628 | Luis A Bonilla Marrero | Address on File | | | | | | |
| 2483797 | LUIS A BONILLA ORTIZ | Address on File | | | | | | |
| 2387062 | Luis A Bonilla Vicente | Address on File | | | | | | |
| 2501171 | LUIS A BORELLI TORRES | Address on File | | | | | | |
| 2462761 | Luis A Borrero Ramirez | Address on File | | | | | | |
| 2550308 | Luis A Borrero Rodriguez | Address on File | | | | | | |
| 2262700 | Luis A Bourdoin Velez | Address on File | | | | | | |
| 2320418 | Luis A Bracero Martínez | Address on File | | | | | | |
| 2519064 | Luis A Bruno Gonzalez | Address on File | | | | | | |
| 2458043 | Luis A Buitrago Amaro | Address on File | | | | | | |
| 2287452 | Luis A Bultron Cruz | Address on File | | | | | | |
| 2284547 | Luis A Burgos Camacho | Address on File | | | | | | |
| 2376688 | Luis A Burgos Cruz | Address on File | | | | | | |
| 2546035 | Luis A Burgos Cuevas | Address on File | | | | | | |
| 2550085 | Luis A Burgos Curcio | Address on File | | | | | | |
| 2454000 | Luis A Burgos Melendez | Address on File | | | | | | |
| 2549409 | Luis A Burgos Nieves | Address on File | | | | | | |
| 2527388 | Luis A Burgos Rivera | Address on File | | | | | | |
| 2286021 | Luis A Burgos Rosado | Address on File | | | | | | |
| 2544886 | Luis A Burgos Salgado | Address on File | | | | | | |
| 2425659 | Luis A Burgos Santiago | Address on File | | | | | | |
| 2547179 | Luis A Burgos Velazquez | Address on File | | | | | | |
| 2450821 | Luis A Caban Aviles | Address on File | | | | | | |
| 2455423 | Luis A Caban Oquendo | Address on File | | | | | | |
| 2462460 | Luis A Caban Rodriguez | Address on File | | | | | | |
| 2435056 | Luis A Cabrera Caceres | Address on File | | | | | | |
| 2382370 | Luis A Caceres Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455311 | Luis A Caldero Lopez | Address on File | | | | | | |
| 2518890 | Luis A Calderon Adorno | Address on File | | | | | | |
| 2346767 | Luis A Calderon Ortiz | Address on File | | | | | | |
| 2440891 | Luis A Calderon Osorio | Address on File | | | | | | |
| 2480137 | LUIS A CALIXTO LOPEZ | Address on File | | | | | | |
| 2373073 | Luis A Camacho Diaz | Address on File | | | | | | |
| 2451757 | Luis A Camacho Vega | Address on File | | | | | | |
| 2469554 | Luis A Campos Centeno | Address on File | | | | | | |
| 2255437 | Luis A Campos Negron | Address on File | | | | | | |
| 2476816 | LUIS A CANALES CANCEL | Address on File | | | | | | |
| 2385949 | Luis A Cancel Figueroa | Address on File | | | | | | |
| 2540719 | Luis A Cancel Hernandez | Address on File | | | | | | |
| 2557116 | Luis A Candelaria Montalvo | Address on File | | | | | | |
| 2456095 | Luis A Candelaria Velez | Address on File | | | | | | |
| 2272127 | Luis A Candelario Rodriguez | Address on File | | | | | | |
| 2449610 | Luis A Capeles Burgos | Address on File | | | | | | |
| 2459872 | Luis A Capetillo Arocho | Address on File | | | | | | |
| 2436822 | Luis A Caquias Torres | Address on File | | | | | | |
| 2454779 | Luis A Caraballo Mattei | Address on File | | | | | | |
| 2391774 | Luis A Caraballo Ortiz | Address on File | | | | | | |
| 2512853 | Luis A Caraballo Ruiz | Address on File | | | | | | |
| 2278112 | Luis A Cardenales Gonzalez | Address on File | | | | | | |
| 2565713 | Luis A Cardenales Ortiz | Address on File | | | | | | |
| 2503655 | LUIS A CARDONA COLL | Address on File | | | | | | |
| 2380017 | Luis A Cardona Molina | Address on File | | | | | | |
| 2466180 | Luis A Cardona Nu?Ez | Address on File | | | | | | |
| 2457595 | Luis A Cardona Ramos | Address on File | | | | | | |
| 2471528 | LUIS A CARDONA RUIZ | Address on File | | | | | | |
| 2537051 | Luis A Cardona Vazquez | Address on File | | | | | | |
| 2387924 | Luis A Carmona Contreras | Address on File | | | | | | |
| 2435365 | Luis A Carrasquillo Gonzal | Address on File | | | | | | |
| 2388113 | Luis A Carrasquillo Lanzo | Address on File | | | | | | |
| 2255357 | Luis A Carrasquillo Morales | Address on File | | | | | | |
| 2527361 | Luis A Carrasquillo Morales | Address on File | | | | | | |
| 2465329 | Luis A Carrasquillo Nieves | Address on File | | | | | | |
| 2434381 | Luis A Carrion Boria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372502 | Luis A Carrion Lopez | Address on File | | | | | | |
| 2464924 | Luis A Carrion Martinez | Address on File | | | | | | |
| 2435570 | Luis A Carrion Rivera | Address on File | | | | | | |
| 2447777 | Luis A Cartagena | Address on File | | | | | | |
| 2468240 | Luis A Cartagena Ortiz | Address on File | | | | | | |
| 2437488 | Luis A Cartagena Rios | Address on File | | | | | | |
| 2487687 | LUIS A CARTAGENA RIOS | Address on File | | | | | | |
| 2315412 | Luis A Casanova Gonzalez | Address on File | | | | | | |
| 2543357 | Luis A Casanova Rodriguez | Address on File | | | | | | |
| 2437876 | Luis A Casiano Olmed | Address on File | | | | | | |
| 2470572 | Luis A Casta?Eda Rodriguez | Address on File | | | | | | |
| 2548629 | Luis A Castillo Pacheco | Address on File | | | | | | |
| 2483384 | LUIS A CASTILLO PAGAN | Address on File | | | | | | |
| 2342882 | Luis A Castro Correa | Address on File | | | | | | |
| 2519881 | Luis A Castro Cruz | Address on File | | | | | | |
| 2465361 | Luis A Castro Echevarria | Address on File | | | | | | |
| 2459960 | Luis A Castro Martinez | Address on File | | | | | | |
| 2463532 | Luis A Castro Melendez | Address on File | | | | | | |
| 2389127 | Luis A Castro Perez | Address on File | | | | | | |
| 2256998 | Luis A Castro Rivera | Address on File | | | | | | |
| 2547815 | Luis A Castro Rivera | Address on File | | | | | | |
| 2347572 | Luis A Castro Vega | Address on File | | | | | | |
| 2261341 | Luis A Castrodad Melendez | Address on File | | | | | | |
| 2535879 | Luis A Catala Rivera | Address on File | | | | | | |
| 2450361 | Luis A Cecilio Maldonado | Address on File | | | | | | |
| 2259798 | Luis A Centeno Ortiz | Address on File | | | | | | |
| 2535191 | Luis A Centeno Pagan | Address on File | | | | | | |
| 2512348 | Luis A Centeno Rivera | Address on File | | | | | | |
| 2532860 | Luis A Chaparro | Address on File | | | | | | |
| 2480459 | LUIS A CHAPARRO OQUENDO | Address on File | | | | | | |
| 2532909 | Luis A Chaparro Rosa | Address on File | | | | | | |
| 2392640 | Luis A Chavez Piñeiro | Address on File | | | | | | |
| 2455832 | Luis A Chico Rios | Address on File | | | | | | |
| 2424894 | Luis A Cintron Avila | Address on File | | | | | | |
| 2375789 | Luis A Cintron Maldonado | Address on File | | | | | | |
| 2560356 | Luis A Cintron Monroig | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259973 | Luis A Cintron Rivera | Address on File | | | | | | |
| 2281552 | Luis A Cintron Ruiz | Address on File | | | | | | |
| 2562212 | Luis A Cirino Rivera | Address on File | | | | | | |
| 2305026 | Luis A Class Candelaria | Address on File | | | | | | |
| 2565648 | Luis A Class Vendrell | Address on File | | | | | | |
| 2385265 | Luis A Classen Velazquez | Address on File | | | | | | |
| 2550979 | Luis A Claudio Diaz | Address on File | | | | | | |
| 2267221 | Luis A Claudio Rosado | Address on File | | | | | | |
| 2449035 | Luis A Clemente Erazo | Address on File | | | | | | |
| 2255398 | Luis A Coll Aponte | Address on File | | | | | | |
| 2512527 | Luis A Coll Cartagena | Address on File | | | | | | |
| 2534479 | Luis A Collazo | Address on File | | | | | | |
| 2559449 | Luis A Collazo | Address on File | | | | | | |
| 2445918 | Luis A Collazo Lugo | Address on File | | | | | | |
| 2538615 | Luis A Collazo Reyes | Address on File | | | | | | |
| 2512521 | Luis A Colon Beltran | Address on File | | | | | | |
| 2399192 | Luis A Colon Benitez | Address on File | | | | | | |
| 2383949 | Luis A Colon Beveraggi | Address on File | | | | | | |
| 2397803 | Luis A Colon Colon | Address on File | | | | | | |
| 2443211 | Luis A Colon Colon | Address on File | | | | | | |
| 2552264 | Luis A Colon Cortes | Address on File | | | | | | |
| 2256449 | Luis A Colon De Jesus | Address on File | | | | | | |
| 2453535 | Luis A Colon De Jesus | Address on File | | | | | | |
| 2540250 | Luis A Colon Diaz | Address on File | | | | | | |
| 2381851 | Luis A Colon Fontanez | Address on File | | | | | | |
| 2254725 | Luis A Colon Garcia | Address on File | | | | | | |
| 2296840 | Luis A Colon Gonzalez | Address on File | | | | | | |
| 2494410 | LUIS A COLON GONZALEZ | Address on File | | | | | | |
| 2376438 | Luis A Colon Lopez | Address on File | | | | | | |
| 2330098 | Luis A Colon Martinez | Address on File | | | | | | |
| 2427897 | Luis A Colon Medina | Address on File | | | | | | |
| 2485195 | LUIS A COLON NAVARRO | Address on File | | | | | | |
| 2379737 | Luis A Colon Pellot | Address on File | | | | | | |
| 2272022 | Luis A Colon Rivera | Address on File | | | | | | |
| 2444118 | Luis A Colon Robles | Address on File | | | | | | |
| 2264793 | Luis A Colon Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374260 | Luis A Colon Rodriguez | Address on File | | | | | | |
| 2395411 | Luis A Colon Rodriguez | Address on File | | | | | | |
| 2466584 | Luis A Colon Rodriguez | Address on File | | | | | | |
| 2475390 | LUIS A COLON RODRIGUEZ | Address on File | | | | | | |
| 2559834 | Luis A Colon Rodriguez | Address on File | | | | | | |
| 2566603 | Luis A Colon Rodriguez | Address on File | | | | | | |
| 2460023 | Luis A Colon Santiago | Address on File | | | | | | |
| 2481406 | LUIS A COLON SOTO | Address on File | | | | | | |
| 2298552 | Luis A Colon Suarez | Address on File | | | | | | |
| 2398120 | Luis A Colon Toledo | Address on File | | | | | | |
| 2457666 | Luis A Colon Torres | Address on File | | | | | | |
| 2470239 | Luis A Colon Torres | Address on File | | | | | | |
| 2457178 | Luis A Colon Vega | Address on File | | | | | | |
| 2457031 | Luis A Colon Velez | Address on File | | | | | | |
| 2435266 | Luis A Concepcion Alers | Address on File | | | | | | |
| 2308571 | Luis A Concepcion Quiñones | Address on File | | | | | | |
| 2423621 | Luis A Conde Ocasio | Address on File | | | | | | |
| 2439542 | Luis A Contreras Rivera | Address on File | | | | | | |
| 2399001 | Luis A Cora Reyes | Address on File | | | | | | |
| 2455954 | Luis A Corales Ramos | Address on File | | | | | | |
| 2470007 | Luis A Corchado Colon | Address on File | | | | | | |
| 2533379 | Luis A Corchado Reyes | Address on File | | | | | | |
| 2261686 | Luis A Cordero Arias | Address on File | | | | | | |
| 2473402 | LUIS A CORDERO HERNANDEZ | Address on File | | | | | | |
| 2435585 | Luis A Cordero Ocasio | Address on File | | | | | | |
| 2457359 | Luis A Cordero Qui?Ones | Address on File | | | | | | |
| 2398549 | Luis A Cordero Rosado | Address on File | | | | | | |
| 2277961 | Luis A Cordero Santiago | Address on File | | | | | | |
| 2384528 | Luis A Cordova Miranda | Address on File | | | | | | |
| 2447687 | Luis A Cornier Alicea | Address on File | | | | | | |
| 2304363 | Luis A Cornier Rivera | Address on File | | | | | | |
| 2540422 | Luis A Correa Colon | Address on File | | | | | | |
| 2561967 | Luis A Correa Rodriguez | Address on File | | | | | | |
| 2481255 | LUIS A CORTES BABILONIA | Address on File | | | | | | |
| 2397094 | Luis A Cortes Hernandez | Address on File | | | | | | |
| 2466900 | Luis A Cortes Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386356 | Luis A Cortes Ortiz | Address on File | | | | | | |
| 2439109 | Luis A Cortes Pabon | Address on File | | | | | | |
| 2254316 | Luis A Cortes Velez | Address on File | | | | | | |
| 2553082 | Luis A Cosme Andino | Address on File | | | | | | |
| 2455006 | Luis A Cosme Feliciano | Address on File | | | | | | |
| 2342954 | Luis A Cosme Rivera | Address on File | | | | | | |
| 2473282 | LUIS A COSS SANTIAGO | Address on File | | | | | | |
| 2435690 | Luis A Cotto Huertas | Address on File | | | | | | |
| 2398608 | Luis A Cotto Luna | Address on File | | | | | | |
| 2299458 | Luis A Crespo Arocho | Address on File | | | | | | |
| 2313078 | Luis A Crespo Morales | Address on File | | | | | | |
| 2479992 | LUIS A CRESPO VARGAS | Address on File | | | | | | |
| 2277581 | Luis A Crespo Yulfo | Address on File | | | | | | |
| 2508420 | Luis A Cruz Alvarado | Address on File | | | | | | |
| 2561932 | Luis A Cruz Avila | Address on File | | | | | | |
| 2261533 | Luis A Cruz Cintron | Address on File | | | | | | |
| 2451623 | Luis A Cruz Cruz | Address on File | | | | | | |
| 2389059 | Luis A Cruz Cubero | Address on File | | | | | | |
| 2471589 | LUIS A CRUZ DE JESUS | Address on File | | | | | | |
| 2430212 | Luis A Cruz Diaz | Address on File | | | | | | |
| 2461001 | Luis A Cruz Espinosa | Address on File | | | | | | |
| 2552733 | Luis A Cruz Fonseca | Address on File | | | | | | |
| 2566249 | Luis A Cruz Hernandez | Address on File | | | | | | |
| 2455064 | Luis A Cruz Martinez | Address on File | | | | | | |
| 2524915 | Luis A Cruz Morales | Address on File | | | | | | |
| 2272913 | Luis A Cruz Nieves | Address on File | | | | | | |
| 2553587 | Luis A Cruz Nieves | Address on File | | | | | | |
| 2393401 | Luis A Cruz Nunez | Address on File | | | | | | |
| 2397057 | Luis A Cruz Oquendo | Address on File | | | | | | |
| 2546339 | Luis A Cruz Padilla | Address on File | | | | | | |
| 2431036 | Luis A Cruz Pato | Address on File | | | | | | |
| 2494740 | LUIS A CRUZ QUILES | Address on File | | | | | | |
| 2424095 | Luis A Cruz Ramos | Address on File | | | | | | |
| 2464906 | Luis A Cruz Rivera | Address on File | | | | | | |
| 2466044 | Luis A Cruz Rivera | Address on File | | | | | | |
| 2552821 | Luis A Cruz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288702 | Luis A Cruz Rodriguez | Address on File | | | | | | |
| 2272377 | Luis A Cruz Santiago | Address on File | | | | | | |
| 2469944 | Luis A Cruz Sierra | Address on File | | | | | | |
| 2312720 | Luis A Cruz Torres | Address on File | | | | | | |
| 2434073 | Luis A Cruz Vazquez | Address on File | | | | | | |
| 2527917 | Luis A Cruz Vazquez | Address on File | | | | | | |
| 2373038 | Luis A Cuadrado Roman | Address on File | | | | | | |
| 2457634 | Luis A Cuba Orengo | Address on File | | | | | | |
| 2388270 | Luis A Cubero Arce | Address on File | | | | | | |
| 2457687 | Luis A Cubero Caban | Address on File | | | | | | |
| 2483995 | LUIS A CUBERO LOPEZ | Address on File | | | | | | |
| 2346282 | Luis A Cuevas Alvarado | Address on File | | | | | | |
| 2435734 | Luis A Cuevas Ramos | Address on File | | | | | | |
| 2497980 | LUIS A CUEVAS SERRANO | Address on File | | | | | | |
| 2427591 | Luis A Cuevas Torres | Address on File | | | | | | |
| 2466314 | Luis A Custodio Gonzalez | Address on File | | | | | | |
| 2283117 | Luis A Dalmasi Martinez | Address on File | | | | | | |
| 2384504 | Luis A Datiz Gordillo | Address on File | | | | | | |
| 2503136 | LUIS A DATIZ TORRES | Address on File | | | | | | |
| 2561011 | Luis A David Padilla | Address on File | | | | | | |
| 2329532 | Luis A Davila Melendez | Address on File | | | | | | |
| 2536877 | Luis A Davila Morlaes | Address on File | | | | | | |
| 2299585 | Luis A Davila Rondon | Address on File | | | | | | |
| 2462534 | Luis A De Alba Sanchez | Address on File | | | | | | |
| 2535076 | Luis A De Armas Alicea | Address on File | | | | | | |
| 2520010 | Luis A De Jesus | Address on File | | | | | | |
| 2460357 | Luis A De Jesus Clemente | Address on File | | | | | | |
| 2460259 | Luis A De Jesus Cruz | Address on File | | | | | | |
| 2538204 | Luis A De Jesus Davila | Address on File | | | | | | |
| 2540225 | Luis A De Jesus Figueroa | Address on File | | | | | | |
| 2539395 | Luis A De Jesus Fuentes | Address on File | | | | | | |
| 2442670 | Luis A De Jesus Mendez | Address on File | | | | | | |
| 2457822 | Luis A De Jesus Ortiz | Address on File | | | | | | |
| 2555659 | Luis A De Jesus Ramos | Address on File | | | | | | |
| 2281523 | Luis A De Jesus Rivera | Address on File | | | | | | |
| 2346353 | Luis A De Jesus Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441257 | Luis A De Jesus Rivera | Address on File | | | | | | |
| 2537526 | Luis A De Jesus Santiago | Address on File | | | | | | |
| 2461476 | Luis A De Jesus Santos | Address on File | | | | | | |
| 2566587 | Luis A De Jesus Serrano | Address on File | | | | | | |
| 2524373 | Luis A De Leon Cotto | Address on File | | | | | | |
| 2449825 | Luis A De Loen Roman | Address on File | | | | | | |
| 2255699 | Luis A Del Rio Roman | Address on File | | | | | | |
| 2381338 | Luis A Del Toro | Address on File | | | | | | |
| 2307747 | Luis A Del Valle | Address on File | | | | | | |
| 2437434 | Luis A Del Valle Vazquez | Address on File | | | | | | |
| 2452551 | Luis A Delgado Agrinsoni | Address on File | | | | | | |
| 2540278 | Luis A Delgado Alvarado | Address on File | | | | | | |
| 2459460 | Luis A Delgado Cadiz | Address on File | | | | | | |
| 2469177 | Luis A Delgado Castillo | Address on File | | | | | | |
| 2560923 | Luis A Delgado Colon | Address on File | | | | | | |
| 2347517 | Luis A Delgado Flores | Address on File | | | | | | |
| 2263875 | Luis A Delgado Natal | Address on File | | | | | | |
| 2477309 | LUIS A DELGADO ORTIZ | Address on File | | | | | | |
| 2527927 | Luis A Delgado Ortiz | Address on File | | | | | | |
| 2550319 | Luis A Delgado Ramos | Address on File | | | | | | |
| 2424087 | Luis A Delgado Rodriguez | Address on File | | | | | | |
| 2547356 | Luis A Delgado Serrano | Address on File | | | | | | |
| 2563068 | Luis A Deliz Nieves | Address on File | | | | | | |
| 2470425 | Luis A Deya Negron | Address on File | | | | | | |
| 2556023 | Luis A Diaz | Address on File | | | | | | |
| 2555562 | Luis A Diaz Alejandro | Address on File | | | | | | |
| 2381695 | Luis A Diaz Algarin | Address on File | | | | | | |
| 2295902 | Luis A Diaz Alicea | Address on File | | | | | | |
| 2499576 | LUIS A DIAZ ALICEA | Address on File | | | | | | |
| 2528775 | Luis A Diaz Alicea | Address on File | | | | | | |
| 2452507 | Luis A Diaz Aponte | Address on File | | | | | | |
| 2455195 | Luis A Diaz Boirie | Address on File | | | | | | |
| 2387914 | Luis A Diaz Calderon | Address on File | | | | | | |
| 2461291 | Luis A Diaz Calderon | Address on File | | | | | | |
| 2501771 | LUIS A DIAZ COLON | Address on File | | | | | | |
| 2458964 | Luis A Diaz Cruzado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373829 | Luis A Diaz Diaz | Address on File | | | | | | |
| 2300349 | Luis A Diaz Figueroa | Address on File | | | | | | |
| 2388538 | Luis A Diaz Guzman | Address on File | | | | | | |
| 2510566 | Luis A Diaz Hernandez | Address on File | | | | | | |
| 2376597 | Luis A Diaz Lebron | Address on File | | | | | | |
| 2264641 | Luis A Diaz Montalvo | Address on File | | | | | | |
| 2450471 | Luis A Diaz Riveiro | Address on File | | | | | | |
| 2467872 | Luis A Diaz Saez | Address on File | | | | | | |
| 2380400 | Luis A Diaz Torres | Address on File | | | | | | |
| 2398320 | Luis A Diaz Vargas | Address on File | | | | | | |
| 2440012 | Luis A Domenech Abreu | Address on File | | | | | | |
| 2432973 | Luis A Dorta Aguilar | Address on File | | | | | | |
| 2486779 | LUIS A DORTA AGUILAR | Address on File | | | | | | |
| 2344774 | Luis A Duperoy Perez | Address on File | | | | | | |
| 2458892 | Luis A Duran Valentin | Address on File | | | | | | |
| 2499548 | LUIS A ECHEVARRIA MEDINA | Address on File | | | | | | |
| 2264755 | Luis A Echevarria Ruiz | Address on File | | | | | | |
| 2429031 | Luis A Encarnacion Cruz | Address on File | | | | | | |
| 2344027 | Luis A Encarnacion Delgado | Address on File | | | | | | |
| 2504204 | LUIS A ENCARNACION FUENTES | Address on File | | | | | | |
| 2444617 | Luis A Encarnacion Santiag | Address on File | | | | | | |
| 2388188 | Luis A Erazo Santiago | Address on File | | | | | | |
| 2346847 | Luis A Escobar Felix | Address on File | | | | | | |
| 2437121 | Luis A Escobar Pagan | Address on File | | | | | | |
| 2498436 | LUIS A ESCRIBANO MAGUAL | Address on File | | | | | | |
| 2435472 | Luis A Esmurria Gonzalez | Address on File | | | | | | |
| 2397085 | Luis A Espinosa Martinez | Address on File | | | | | | |
| 2383621 | Luis A Espinosa Millet | Address on File | | | | | | |
| 2482933 | LUIS A ESPINOSA RUIZ | Address on File | | | | | | |
| 2450658 | Luis A Esquiln Caballero | Address on File | | | | | | |
| 2563568 | Luis A Esteves Gonzalez | Address on File | | | | | | |
| 2456917 | Luis A Estrada Febres | Address on File | | | | | | |
| 2561874 | Luis A Estrella Torres | Address on File | | | | | | |
| 2533213 | Luis A Fantauzzi Martinez | Address on File | | | | | | |
| 2425830 | Luis A Faris Elba | Address on File | | | | | | |
| 2325038 | Luis A Febres Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2307724 | Luis A Feliciano Ayala | Address on File | | | | | | |
| 2437045 | Luis A Feliciano Crespo | Address on File | | | | | | |
| 2299502 | Luis A Feliciano Cruz | Address on File | | | | | | |
| 2547634 | Luis A Feliciano Gaya | Address on File | | | | | | |
| 2519371 | Luis A Feliciano Ramos | Address on File | | | | | | |
| 2520086 | Luis A Feliciano Torres | Address on File | | | | | | |
| 2434008 | Luis A Felix De Jesus | Address on File | | | | | | |
| 2479803 | LUIS A FELIX RODRIGUEZ | Address on File | | | | | | |
| 2541873 | Luis A Felix Rosado | Address on File | | | | | | |
| 2467438 | Luis A Fernandez Lozada | Address on File | | | | | | |
| 2307862 | Luis A Fernandez Santiago | Address on File | | | | | | |
| 2539144 | Luis A Fernandez Tirado | Address on File | | | | | | |
| 2555157 | Luis A Ferreira Rivera | Address on File | | | | | | |
| 2540465 | Luis A Ferrer Alma | Address on File | | | | | | |
| 2444176 | Luis A Ferrer Bosques | Address on File | | | | | | |
| 2550555 | Luis A Ferrer Rivera | Address on File | | | | | | |
| 2498513 | LUIS A FERRER TORRES | Address on File | | | | | | |
| 2267988 | Luis A Figueroa Colon | Address on File | | | | | | |
| 2473723 | LUIS A FIGUEROA COLON | Address on File | | | | | | |
| 2425814 | Luis A Figueroa Gonzalez | Address on File | | | | | | |
| 2424097 | Luis A Figueroa Guzman | Address on File | | | | | | |
| 2563916 | Luis A Figueroa Lopez | Address on File | | | | | | |
| 2462439 | Luis A Figueroa Maymi | Address on File | | | | | | |
| 2344042 | Luis A Figueroa Medina | Address on File | | | | | | |
| 2553185 | Luis A Figueroa Rodriguez | Address on File | | | | | | |
| 2455758 | Luis A Figueroa Rorario | Address on File | | | | | | |
| 2290186 | Luis A Figueroa Torres | Address on File | | | | | | |
| 2343224 | Luis A Figueroa Torres | Address on File | | | | | | |
| 2379600 | Luis A Figueroa Vega | Address on File | | | | | | |
| 2525720 | Luis A Floran Sanchez | Address on File | | | | | | |
| 2559908 | Luis A Flores | Address on File | | | | | | |
| 2281937 | Luis A Flores Adorno | Address on File | | | | | | |
| 2440562 | Luis A Flores Garcia | Address on File | | | | | | |
| 2483405 | LUIS A FLORES GONZALEZ | Address on File | | | | | | |
| 2456949 | Luis A Flores Morales | Address on File | | | | | | |
| 2509370 | Luis A Flores Rivas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290998 | Luis A Flores Rosario | Address on File | | | | | | |
| 2494050 | LUIS A FLORES ROSARIO | Address on File | | | | | | |
| 2486108 | LUIS A FONSECA MELENDEZ | Address on File | | | | | | |
| 2382313 | Luis A Font Arroyo | Address on File | | | | | | |
| 2442441 | Luis A Fontan Olivo | Address on File | | | | | | |
| 2386982 | Luis A Fontanez Freytes | Address on File | | | | | | |
| 2457130 | Luis A Franco Figueroa | Address on File | | | | | | |
| 2464881 | Luis A Franqui Alameda | Address on File | | | | | | |
| 2457420 | Luis A Fraticelli Lleras | Address on File | | | | | | |
| 2448436 | Luis A Fuentes Fuentes | Address on File | | | | | | |
| 2446950 | Luis A Fuster Romero | Address on File | | | | | | |
| 2539862 | Luis A Gabriel Mercado | Address on File | | | | | | |
| 2425776 | Luis A Galarza Acevedo | Address on File | | | | | | |
| 2378262 | Luis A Galarza Perez | Address on File | | | | | | |
| 2463586 | Luis A Galarza Rosario | Address on File | | | | | | |
| 2429148 | Luis A Galindez Pastrana | Address on File | | | | | | |
| 2329668 | Luis A Gallardo Miranda | Address on File | | | | | | |
| 2257030 | Luis A Galvan Castro | Address on File | | | | | | |
| 2468270 | Luis A Garcia Astacio | Address on File | | | | | | |
| 2459904 | Luis A Garcia Castro | Address on File | | | | | | |
| 2383402 | Luis A Garcia Dominguez | Address on File | | | | | | |
| 2461208 | Luis A Garcia Ferrer | Address on File | | | | | | |
| 2550688 | Luis A Garcia Garcia | Address on File | | | | | | |
| 2397965 | Luis A Garcia Lugo | Address on File | | | | | | |
| 2441769 | Luis A Garcia Martell | Address on File | | | | | | |
| 2426131 | Luis A Garcia Mendez | Address on File | | | | | | |
| 2343965 | Luis A Garcia Morales | Address on File | | | | | | |
| 2540560 | Luis A Garcia Ortiz | Address on File | | | | | | |
| 2485443 | LUIS A GARCIA RAMIREZ | Address on File | | | | | | |
| 2381755 | Luis A Garcia Ramos | Address on File | | | | | | |
| 2554998 | Luis A Garcia Rodriguez | Address on File | | | | | | |
| 2563914 | Luis A Garcia Rodriguez | Address on File | | | | | | |
| 2525343 | Luis A Garcia Rosario | Address on File | | | | | | |
| 2519723 | Luis A Garcia Vega | Address on File | | | | | | |
| 2325532 | Luis A Garcia Villega | Address on File | | | | | | |
| 2305682 | Luis A Gerena Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2547867 | Luis A Gines Medina | Address on File | | | | | | |
| 2508428 | Luis A Gomez | Address on File | | | | | | |
| 2555528 | Luis A Gomez Davila | Address on File | | | | | | |
| 2343494 | Luis A Gomez Figueroa | Address on File | | | | | | |
| 2396247 | Luis A Gomez Garcia | Address on File | | | | | | |
| 2261349 | Luis A Gomez Gonzalez | Address on File | | | | | | |
| 2455308 | Luis A Gomez Lebron | Address on File | | | | | | |
| 2547672 | Luis A Gonzalez Arroyo | Address on File | | | | | | |
| 2451211 | Luis A Gonzalez Aviles | Address on File | | | | | | |
| 2538327 | Luis A Gonzalez Baez | Address on File | | | | | | |
| 2278575 | Luis A Gonzalez Bonilla | Address on File | | | | | | |
| 2511561 | Luis A Gonzalez Cancel | Address on File | | | | | | |
| 2546120 | Luis A Gonzalez Cartagena | Address on File | | | | | | |
| 2461123 | Luis A Gonzalez Casa?A | Address on File | | | | | | |
| 2476680 | LUIS A GONZALEZ COLON | Address on File | | | | | | |
| 2506648 | LUIS A GONZALEZ COLON | Address on File | | | | | | |
| 2533953 | Luis A Gonzalez Colon | Address on File | | | | | | |
| 2467200 | Luis A Gonzalez Cordova | Address on File | | | | | | |
| 2259424 | Luis A Gonzalez Cruz | Address on File | | | | | | |
| 2565965 | Luis A Gonzalez Cruz | Address on File | | | | | | |
| 2480308 | LUIS A GONZALEZ DIAZ | Address on File | | | | | | |
| 2298986 | Luis A Gonzalez Gonzalez | Address on File | | | | | | |
| 2478274 | LUIS A GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2434202 | Luis A Gonzalez Guzman | Address on File | | | | | | |
| 2428781 | Luis A Gonzalez Hernandez | Address on File | | | | | | |
| 2260353 | Luis A Gonzalez Leon | Address on File | | | | | | |
| 2444487 | Luis A Gonzalez Llorens | Address on File | | | | | | |
| 2496110 | LUIS A GONZALEZ LUGO | Address on File | | | | | | |
| 2272516 | Luis A Gonzalez Luna | Address on File | | | | | | |
| 2520241 | Luis A Gonzalez Maisonave | Address on File | | | | | | |
| 2522879 | Luis A Gonzalez Margolla | Address on File | | | | | | |
| 2497386 | LUIS A GONZALEZ MEDERO | Address on File | | | | | | |
| 2274234 | Luis A Gonzalez Molina | Address on File | | | | | | |
| 2451319 | Luis A Gonzalez Montalvo | Address on File | | | | | | |
| 2457266 | Luis A Gonzalez Morales | Address on File | | | | | | |
| 2378175 | Luis A Gonzalez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273852 | Luis A Gonzalez Ojeda | Address on File | | | | | | |
| 2550767 | Luis A Gonzalez Oropez | Address on File | | | | | | |
| 2468850 | Luis A Gonzalez Ortiz | Address on File | | | | | | |
| 2308033 | Luis A Gonzalez Perez | Address on File | | | | | | |
| 2385893 | Luis A Gonzalez Perez | Address on File | | | | | | |
| 2425563 | Luis A Gonzalez Perez | Address on File | | | | | | |
| 2440347 | Luis A Gonzalez Perez | Address on File | | | | | | |
| 2550141 | Luis A Gonzalez Perez | Address on File | | | | | | |
| 2346063 | Luis A Gonzalez Quiles | Address on File | | | | | | |
| 2428259 | Luis A Gonzalez Reyes | Address on File | | | | | | |
| 2530752 | Luis A Gonzalez Reyes | Address on File | | | | | | |
| 2308725 | Luis A Gonzalez Rios | Address on File | | | | | | |
| 2440937 | Luis A Gonzalez Rodriguez | Address on File | | | | | | |
| 2446492 | Luis A Gonzalez Rodriguez | Address on File | | | | | | |
| 2453007 | Luis A Gonzalez Rodriguez | Address on File | | | | | | |
| 2449116 | Luis A Gonzalez Rojas | Address on File | | | | | | |
| 2436478 | Luis A Gonzalez Roman | Address on File | | | | | | |
| 2560861 | Luis A Gonzalez Rosado | Address on File | | | | | | |
| 2468624 | Luis A Gonzalez Rosario | Address on File | | | | | | |
| 2559907 | Luis A Gonzalez Ruiz | Address on File | | | | | | |
| 2279678 | Luis A Gonzalez Santiago | Address on File | | | | | | |
| 2383465 | Luis A Gonzalez Santiago | Address on File | | | | | | |
| 2432381 | Luis A Gonzalez Santiago | Address on File | | | | | | |
| 2536351 | Luis A Gonzalez Serrano | Address on File | | | | | | |
| 2518819 | Luis A Gonzalez Soto | Address on File | | | | | | |
| 2428757 | Luis A Gonzalez Torres | Address on File | | | | | | |
| 2459551 | Luis A Gonzalez Torres | Address on File | | | | | | |
| 2467076 | Luis A Gonzalez Torres | Address on File | | | | | | |
| 2490199 | LUIS A GONZALEZ TORRES | Address on File | | | | | | |
| 2555676 | Luis A Gonzalez Vargas | Address on File | | | | | | |
| 2327736 | Luis A Gonzalez Viera | Address on File | | | | | | |
| 2269557 | Luis A Goytia De Jesus | Address on File | | | | | | |
| 2397063 | Luis A Gracia Matias | Address on File | | | | | | |
| 2289796 | Luis A Guadalupe Figueroa | Address on File | | | | | | |
| 2561456 | Luis A Guadalupe Quinonez | Address on File | | | | | | |
| 2423439 | Luis A Guevarra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458187 | Luis A Guilloty Ramos | Address on File | | | | | | |
| 2325081 | Luis A Gutierrez Acosta | Address on File | | | | | | |
| 2480705 | LUIS A GUTIERREZ SANTIAGO | Address on File | | | | | | |
| 2558738 | Luis A Guzman Candelaria | Address on File | | | | | | |
| 2262499 | Luis A Guzman Rodriguez | Address on File | | | | | | |
| 2443836 | Luis A Heil Salgado | Address on File | | | | | | |
| 2384724 | Luis A Hernais Oyola | Address on File | | | | | | |
| 2559105 | Luis A Hernanadez Lopez | Address on File | | | | | | |
| 2436144 | Luis A Hernandez | Address on File | | | | | | |
| 2559767 | Luis A Hernandez Andujar | Address on File | | | | | | |
| 2460055 | Luis A Hernandez Aponte | Address on File | | | | | | |
| 2533145 | Luis A Hernandez Chacon | Address on File | | | | | | |
| 2448220 | Luis A Hernandez Chevere | Address on File | | | | | | |
| 2440645 | Luis A Hernandez Collazo | Address on File | | | | | | |
| 2377203 | Luis A Hernandez Cruz | Address on File | | | | | | |
| 2522669 | Luis A Hernandez Feliciano | Address on File | | | | | | |
| 2469523 | Luis A Hernandez Gonzalez | Address on File | | | | | | |
| 2487541 | LUIS A HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2523660 | Luis A Hernandez Herrera | Address on File | | | | | | |
| 2540676 | Luis A Hernandez Jaime | Address on File | | | | | | |
| 2342927 | Luis A Hernandez Lopez | Address on File | | | | | | |
| 2468418 | Luis A Hernandez Reveron | Address on File | | | | | | |
| 2446754 | Luis A Hernandez Rivera | Address on File | | | | | | |
| 2287115 | Luis A Hernandez Rodriguez | Address on File | | | | | | |
| 2449399 | Luis A Hernandez Rodriguez | Address on File | | | | | | |
| 2561484 | Luis A Hernandez Rodriguez | Address on File | | | | | | |
| 2433583 | Luis A Hernandez Valentin | Address on File | | | | | | |
| 2258028 | Luis A Hernandez Velez | Address on File | | | | | | |
| 2423536 | Luis A Herrera Rios | Address on File | | | | | | |
| 2264176 | Luis A Herrera Rodriguez | Address on File | | | | | | |
| 2537043 | Luis A Hidalgo Caban | Address on File | | | | | | |
| 2459442 | Luis A Huerta Negron | Address on File | | | | | | |
| 2464026 | Luis A Huertas Rodriguez | Address on File | | | | | | |
| 2289861 | Luis A Ibarra Cintron | Address on File | | | | | | |
| 2325072 | Luis A Iglesias Cintron | Address on File | | | | | | |
| 2398248 | Luis A Irizarry Anaya | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2439513 | Luis A Irizarry Arroyo | Address on File | | | | | | |
| 2423519 | Luis A Irizarry Bonilla | Address on File | | | | | | |
| 2264499 | Luis A Irizarry Busutil | Address on File | | | | | | |
| 2423863 | Luis A Irizarry Caquias | Address on File | | | | | | |
| 2436459 | Luis A Irizarry Ortiz | Address on File | | | | | | |
| 2483076 | LUIS A IRIZARRY RIVERA | Address on File | | | | | | |
| 2445690 | Luis A Isaac Llanos | Address on File | | | | | | |
| 2447881 | Luis A Isales Borges | Address on File | | | | | | |
| 2449410 | Luis A Jaiman Moret | Address on File | | | | | | |
| 2346965 | Luis A Jesus Rios | Address on File | | | | | | |
| 2320868 | Luis A Jimenez Alancastro | Address on File | | | | | | |
| 2480356 | LUIS A JIMENEZ ALVAREZ | Address on File | | | | | | |
| 2394529 | Luis A Jimenez Cabrera | Address on File | | | | | | |
| 2373313 | Luis A Jimenez De La Paz | Address on File | | | | | | |
| 2507887 | Luis A Jimenez Guzman | Address on File | | | | | | |
| 2519039 | Luis A Jimenez Medina | Address on File | | | | | | |
| 2391106 | Luis A Jimenez Natal | Address on File | | | | | | |
| 2464774 | Luis A Jimenez Ramos | Address on File | | | | | | |
| 2544876 | Luis A Jimenez Rodriguez | Address on File | | | | | | |
| 2456811 | Luis A Jimenez Torrado | Address on File | | | | | | |
| 2456731 | Luis A Jorge Quintana | Address on File | | | | | | |
| 2344040 | Luis A Juan Lopez | Address on File | | | | | | |
| 2255451 | Luis A Jusino Flores | Address on File | | | | | | |
| 2344597 | Luis A Jusino Mercado | Address on File | | | | | | |
| 2429942 | Luis A Jusino Moreno | Address on File | | | | | | |
| 2499012 | LUIS A KORTRIGHT DIAZ | Address on File | | | | | | |
| 2307720 | Luis A Kuilan Rivera | Address on File | | | | | | |
| 2450632 | Luis A Laboy | Address on File | | | | | | |
| 2563352 | Luis A Laboy Gonzalez | Address on File | | | | | | |
| 2458912 | Luis A Laboy Meledez | Address on File | | | | | | |
| 2295878 | Luis A Laboy Padilla | Address on File | | | | | | |
| 2396915 | Luis A Laboy Rolon | Address on File | | | | | | |
| 2307887 | Luis A Laboy Santana | Address on File | | | | | | |
| 2498065 | LUIS A LAGARES MORALES | Address on File | | | | | | |
| 2426135 | Luis A Lai Arce | Address on File | | | | | | |
| 2424157 | Luis A Lara Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470297 | Luis A Lara Fontanez | Address on File | | | | | | |
| 2464222 | Luis A Larregui Real | Address on File | | | | | | |
| 2435502 | Luis A Larriuz Marrero | Address on File | | | | | | |
| 2522711 | Luis A Lassalle Vargas | Address on File | | | | | | |
| 2341661 | Luis A Latimer Laviera | Address on File | | | | | | |
| 2330300 | Luis A Latorre Cardona | Address on File | | | | | | |
| 2552997 | Luis A Laureano Hernandez | Address on File | | | | | | |
| 2344889 | Luis A Laureano Lopez | Address on File | | | | | | |
| 2285599 | Luis A Laureano Torres | Address on File | | | | | | |
| 2374423 | Luis A Laviena Laviena | Address on File | | | | | | |
| 2427852 | Luis A Lebron Lebron | Address on File | | | | | | |
| 2522383 | Luis A Lebron Lopez | Address on File | | | | | | |
| 2386201 | Luis A Ledesma Martinez | Address on File | | | | | | |
| 2544916 | Luis A Lefebre Martinez | Address on File | | | | | | |
| 2371472 | Luis A Leon Matheu | Address on File | | | | | | |
| 2555363 | Luis A Leon Santiago | Address on File | | | | | | |
| 2445213 | Luis A Llanos Encarnacion | Address on File | | | | | | |
| 2489846 | LUIS A LLANOS VIERA | Address on File | | | | | | |
| 2469266 | Luis A Lopez | Address on File | | | | | | |
| 2428263 | Luis A Lopez Baez | Address on File | | | | | | |
| 2472991 | LUIS A LOPEZ BORGES | Address on File | | | | | | |
| 2458886 | Luis A Lopez Cardona | Address on File | | | | | | |
| 2458411 | Luis A Lopez Cruz | Address on File | | | | | | |
| 2345365 | Luis A Lopez Diaz | Address on File | | | | | | |
| 2502432 | LUIS A LOPEZ FEBRES | Address on File | | | | | | |
| 2269408 | Luis A Lopez Flores | Address on File | | | | | | |
| 2379468 | Luis A Lopez Gonzalez | Address on File | | | | | | |
| 2555063 | Luis A Lopez Gonzalez | Address on File | | | | | | |
| 2432294 | Luis A Lopez Hernandez | Address on File | | | | | | |
| 2459907 | Luis A Lopez Lopez | Address on File | | | | | | |
| 2433871 | Luis A Lopez Martinez | Address on File | | | | | | |
| 2264366 | Luis A Lopez Olmedo | Address on File | | | | | | |
| 2398217 | Luis A Lopez Ortiz | Address on File | | | | | | |
| 2545814 | Luis A Lopez Ortiz | Address on File | | | | | | |
| 2508250 | Luis A Lopez Oviedo | Address on File | | | | | | |
| 2334264 | Luis A Lopez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432065 | Luis A Lopez Perez | Address on File | | | | | | |
| 2474197 | LUIS A LOPEZ PEREZ | Address on File | | | | | | |
| 2436124 | Luis A Lopez Quiles | Address on File | | | | | | |
| 2512963 | Luis A Lopez Ramos | Address on File | | | | | | |
| 2434637 | Luis A Lopez Rios | Address on File | | | | | | |
| 2319498 | Luis A Lopez Rivera | Address on File | | | | | | |
| 2385395 | Luis A Lopez Rivera | Address on File | | | | | | |
| 2456338 | Luis A Lopez Rivera | Address on File | | | | | | |
| 2553329 | Luis A Lopez Rivera | Address on File | | | | | | |
| 2460106 | Luis A Lopez Robles | Address on File | | | | | | |
| 2320692 | Luis A Lopez Rodriguez | Address on File | | | | | | |
| 2336857 | Luis A Lopez Rodriguez | Address on File | | | | | | |
| 2385137 | Luis A Lopez Rodriguez | Address on File | | | | | | |
| 2385247 | Luis A Lopez Rodriguez | Address on File | | | | | | |
| 2466609 | Luis A Lopez Rodriguez | Address on File | | | | | | |
| 2450154 | Luis A Lopez Roman | Address on File | | | | | | |
| 2472148 | LUIS A LOPEZ RUIZ | Address on File | | | | | | |
| 2520391 | Luis A Lopez Santos | Address on File | | | | | | |
| 2376213 | Luis A Lopez Silva | Address on File | | | | | | |
| 2545054 | Luis A Lopez Soto | Address on File | | | | | | |
| 2449653 | Luis A Lopez Velazquez | Address on File | | | | | | |
| 2459822 | Luis A Lopez Velez | Address on File | | | | | | |
| 2547752 | Luis A Lozada Lozada | Address on File | | | | | | |
| 2398530 | Luis A Lozada Medina | Address on File | | | | | | |
| 2469331 | Luis A Lozada Otero | Address on File | | | | | | |
| 2344244 | Luis A Lozada Sosa | Address on File | | | | | | |
| 2424320 | Luis A Lozano Miranda | Address on File | | | | | | |
| 2456626 | Luis A Lugo Miranda | Address on File | | | | | | |
| 2486205 | LUIS A LUGO ORTIZ | Address on File | | | | | | |
| 2318519 | Luis A Lugo Perez | Address on File | | | | | | |
| 2378404 | Luis A Lugo Rosario | Address on File | | | | | | |
| 2522461 | Luis A Lugo Zambrana | Address on File | | | | | | |
| 2557632 | Luis A Luna Baez | Address on File | | | | | | |
| 2279831 | Luis A Luna Melendez | Address on File | | | | | | |
| 2343925 | Luis A Luna Mu\Iz | Address on File | | | | | | |
| 2504181 | LUIS A LUNA PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498822 | LUIS A LUNA RIVERA | Address on File | | | | | | |
| 2566609 | Luis A Luna Santiago | Address on File | | | | | | |
| 2451024 | Luis A Machado Morales | Address on File | | | | | | |
| 2500634 | LUIS A MAESTRE NO CONSTA | Address on File | | | | | | |
| 2423589 | Luis A Malave Lopez | Address on File | | | | | | |
| 2379852 | Luis A Malave Melendez | Address on File | | | | | | |
| 2468818 | Luis A Malave Rosario | Address on File | | | | | | |
| 2427559 | Luis A Maldonado Castro | Address on File | | | | | | |
| 2398785 | Luis A Maldonado Cintron | Address on File | | | | | | |
| 2454631 | Luis A Maldonado Collado | Address on File | | | | | | |
| 2457685 | Luis A Maldonado Colon | Address on File | | | | | | |
| 2547924 | Luis A Maldonado Due?O | Address on File | | | | | | |
| 2397353 | Luis A Maldonado Garcia | Address on File | | | | | | |
| 2526369 | Luis A Maldonado Hernandez | Address on File | | | | | | |
| 2486832 | LUIS A MALDONADO JUSINO | Address on File | | | | | | |
| 2511052 | Luis A Maldonado Moreno | Address on File | | | | | | |
| 2525903 | Luis A Maldonado Ortiz | Address on File | | | | | | |
| 2561499 | Luis A Maldonado Ortiz | Address on File | | | | | | |
| 2346277 | Luis A Maldonado Rivera | Address on File | | | | | | |
| 2391532 | Luis A Maldonado Rivera | Address on File | | | | | | |
| 2265139 | Luis A Maldonado Rodriguez | Address on File | | | | | | |
| 2428771 | Luis A Maldonado Rodriguez | Address on File | | | | | | |
| 2508359 | Luis A Maldonado Rodriguez | Address on File | | | | | | |
| 2285003 | Luis A Maldonado Santiago | Address on File | | | | | | |
| 2533856 | Luis A Malendez Crespo | Address on File | | | | | | |
| 2309138 | Luis A Mangual Nunez | Address on File | | | | | | |
| 2325122 | Luis A Manso Franceschini | Address on File | | | | | | |
| 2451848 | Luis A Marcano Morales | Address on File | | | | | | |
| 2552480 | Luis A Marcano Vazquez | Address on File | | | | | | |
| 2521375 | Luis A Marcial Sanabria | Address on File | | | | | | |
| 2532778 | Luis A Marcucci Pagan | Address on File | | | | | | |
| 2537525 | Luis A Marcucci Perez | Address on File | | | | | | |
| 2550956 | Luis A Marin Figueroa | Address on File | | | | | | |
| 2428687 | Luis A Marin Rios | Address on File | | | | | | |
| 2470626 | Luis A Marin Soto | Address on File | | | | | | |
| 2447083 | Luis A Marquez Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2458749 | Luis A Marrer0 Vazquez | Address on File | | | | | | |
| 2561079 | Luis A Marrero Aviles | Address on File | | | | | | |
| 2482030 | LUIS A MARRERO CANINO | Address on File | | | | | | |
| 2398614 | Luis A Marrero Caraballo | Address on File | | | | | | |
| 2498983 | LUIS A MARRERO MARTINEZ | Address on File | | | | | | |
| 2314605 | Luis A Marrero Morales | Address on File | | | | | | |
| 2556097 | Luis A Marrero Rivera | Address on File | | | | | | |
| 2516709 | Luis A Marrero Torres | Address on File | | | | | | |
| 2562335 | Luis A Mart Vargas | Address on File | | | | | | |
| 2282409 | Luis A Martes Cuevas | Address on File | | | | | | |
| 2274104 | Luis A Martes Rivera | Address on File | | | | | | |
| 2261110 | Luis A Marti Lopez | Address on File | | | | | | |
| 2456428 | Luis A Marti Rodriguez | Address on File | | | | | | |
| 2456201 | Luis A Martinez Aviles | Address on File | | | | | | |
| 2431451 | Luis A Martinez Camacho | Address on File | | | | | | |
| 2441291 | Luis A Martinez Cintron | Address on File | | | | | | |
| 2517605 | Luis A Martinez Crespo | Address on File | | | | | | |
| 2436440 | Luis A Martinez Cruz | Address on File | | | | | | |
| 2291836 | Luis A Martinez Diaz | Address on File | | | | | | |
| 2468114 | Luis A Martinez Diaz | Address on File | | | | | | |
| 2477330 | LUIS A MARTINEZ FELICIANO | Address on File | | | | | | |
| 2446553 | Luis A Martinez Garcia | Address on File | | | | | | |
| 2497558 | LUIS A MARTINEZ GOMEZ | Address on File | | | | | | |
| 2294308 | Luis A Martinez Gonzalez | Address on File | | | | | | |
| 2494791 | LUIS A MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2472587 | LUIS A MARTINEZ MALAVE | Address on File | | | | | | |
| 2548437 | Luis A Martinez Malave | Address on File | | | | | | |
| 2300335 | Luis A Martinez Molina | Address on File | | | | | | |
| 2263600 | Luis A Martinez Morales | Address on File | | | | | | |
| 2505410 | LUIS A MARTINEZ MOYET | Address on File | | | | | | |
| 2437995 | Luis A Martinez Ortega | Address on File | | | | | | |
| 2442937 | Luis A Martinez Perez | Address on File | | | | | | |
| 2457738 | Luis A Martinez Ramos | Address on File | | | | | | |
| 2520048 | Luis A Martinez Reyes | Address on File | | | | | | |
| 2423656 | Luis A Martinez Rivera | Address on File | | | | | | |
| 2440534 | Luis A Martinez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2447390 | Luis A Martinez Rivera | Address on File | | | | | | |
| 2513522 | Luis A Martinez Rivera | Address on File | | | | | | |
| 2538142 | Luis A Martinez Rivera | Address on File | | | | | | |
| 2284606 | Luis A Martinez Rodriguez | Address on File | | | | | | |
| 2547116 | Luis A Martinez Rodriguez | Address on File | | | | | | |
| 2271494 | Luis A Martinez Roman | Address on File | | | | | | |
| 2458564 | Luis A Martinez Serrano | Address on File | | | | | | |
| 2528074 | Luis A Martinez Soto | Address on File | | | | | | |
| 2274452 | Luis A Martinez Torres | Address on File | | | | | | |
| 2372119 | Luis A Martinez Torres | Address on File | | | | | | |
| 2452972 | Luis A Martinez Torres | Address on File | | | | | | |
| 2548556 | Luis A Martinez Velez | Address on File | | | | | | |
| 2372723 | Luis A Masso Flores | Address on File | | | | | | |
| 2448609 | Luis A Mateo Torres | Address on File | | | | | | |
| 2481602 | LUIS A MATOS CAMACHO | Address on File | | | | | | |
| 2448930 | Luis A Matos Perez | Address on File | | | | | | |
| 2466946 | Luis A Maysonet Becerril | Address on File | | | | | | |
| 2320386 | Luis A Maysonet Sanchez | Address on File | | | | | | |
| 2533564 | Luis A Medina | Address on File | | | | | | |
| 2314513 | Luis A Medina Arnaiz | Address on File | | | | | | |
| 2389413 | Luis A Medina Carrasquillo | Address on File | | | | | | |
| 2440779 | Luis A Medina Castro | Address on File | | | | | | |
| 2426815 | Luis A Medina Deloris | Address on File | | | | | | |
| 2466775 | Luis A Medina Denisac | Address on File | | | | | | |
| 2439504 | Luis A Medina Mu?Iz | Address on File | | | | | | |
| 2464852 | Luis A Medina Soto | Address on File | | | | | | |
| 2562765 | Luis A Mejias Gerena | Address on File | | | | | | |
| 2523150 | Luis A Mejias Natal | Address on File | | | | | | |
| 2276574 | Luis A Mejias Ruiz | Address on File | | | | | | |
| 2509661 | Luis A Mejias Ruiz | Address on File | | | | | | |
| 2398330 | Luis A Melendez | Address on File | | | | | | |
| 2487723 | LUIS A MELENDEZ DAVID | Address on File | | | | | | |
| 2385725 | Luis A Melendez Falero | Address on File | | | | | | |
| 2457293 | Luis A Melendez Hernandez | Address on File | | | | | | |
| 2519079 | Luis A Melendez Martinez | Address on File | | | | | | |
| 2399272 | Luis A Melendez Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473381 | LUIS A MELENDEZ OCASIO | Address on File | | | | | | |
| 2462678 | Luis A Melendez Ortiz | Address on File | | | | | | |
| 2487774 | LUIS A MELENDEZ REYES | Address on File | | | | | | |
| 2451581 | Luis A Melendez Rodriguez | Address on File | | | | | | |
| 2398913 | Luis A Melendez Saez | Address on File | | | | | | |
| 2548109 | Luis A Melendez Saez | Address on File | | | | | | |
| 2444197 | Luis A Melendez Santos | Address on File | | | | | | |
| 2522052 | Luis A Melendez Villegas | Address on File | | | | | | |
| 2345397 | Luis A Mendez Birola | Address on File | | | | | | |
| 2383044 | Luis A Mendez Nieves | Address on File | | | | | | |
| 2563690 | Luis A Mendez Velez | Address on File | | | | | | |
| 2520213 | Luis A Mercado Colon | Address on File | | | | | | |
| 2382110 | Luis A Mercado Correa | Address on File | | | | | | |
| 2547509 | Luis A Mercado Guzman | Address on File | | | | | | |
| 2520078 | Luis A Mercado Martinez | Address on File | | | | | | |
| 2284438 | Luis A Mercado Morales | Address on File | | | | | | |
| 2538297 | Luis A Mercado Pacheco | Address on File | | | | | | |
| 2431864 | Luis A Mercado Rivera | Address on File | | | | | | |
| 2458687 | Luis A Mercado Rivera | Address on File | | | | | | |
| 2432692 | Luis A Mercado Santiago | Address on File | | | | | | |
| 2428465 | Luis A Merced Mulero | Address on File | | | | | | |
| 2446637 | Luis A Millan Soto | Address on File | | | | | | |
| 2437474 | Luis A Millan Vega | Address on File | | | | | | |
| 2499424 | LUIS A MILLAN VELAZQUEZ | Address on File | | | | | | |
| 2385158 | Luis A Miranda | Address on File | | | | | | |
| 2436756 | Luis A Miranda | Address on File | | | | | | |
| 2320437 | Luis A Miranda Bonilla | Address on File | | | | | | |
| 2258002 | Luis A Miranda Cruz | Address on File | | | | | | |
| 2458706 | Luis A Miranda Santiago | Address on File | | | | | | |
| 2512489 | Luis A Miranda Vega | Address on File | | | | | | |
| 2380173 | Luis A Misla Lopez | Address on File | | | | | | |
| 2538154 | Luis A Modestti Rivera | Address on File | | | | | | |
| 2564537 | Luis A Mojica Malave | Address on File | | | | | | |
| 2344427 | Luis A Mojica Santana | Address on File | | | | | | |
| 2522721 | Luis A Monagas Ortiz | Address on File | | | | | | |
| 2433867 | Luis A Monta?Ez Calixto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521379 | Luis A Monta?Ez Monta?Ez | Address on File | | | | | | |
| 2520080 | Luis A Monta?Ez Rivera | Address on File | | | | | | |
| 2546236 | Luis A Montalvo Aviles | Address on File | | | | | | |
| 2456819 | Luis A Montalvo Baez | Address on File | | | | | | |
| 2434110 | Luis A Montalvo Lopez | Address on File | | | | | | |
| 2533888 | Luis A Montalvo Rancel | Address on File | | | | | | |
| 2285271 | Luis A Montalvo Rivera | Address on File | | | | | | |
| 2434596 | Luis A Montalvo Sanabria | Address on File | | | | | | |
| 2548393 | Luis A Montalvo Suarez | Address on File | | | | | | |
| 2371517 | Luis A Montañez Cruz | Address on File | | | | | | |
| 2314421 | Luis A Montano Rodriguez | Address on File | | | | | | |
| 2458963 | Luis A Montero Rivera | Address on File | | | | | | |
| 2453533 | Luis A Montes Montalvo | Address on File | | | | | | |
| 2429118 | Luis A Montesino Ocasio | Address on File | | | | | | |
| 2486880 | LUIS A MONTESINO OCASIO | Address on File | | | | | | |
| 2435908 | Luis A Mora Martinez | Address on File | | | | | | |
| 2446181 | Luis A Morales Blanco | Address on File | | | | | | |
| 2532912 | Luis A Morales Chaparro | Address on File | | | | | | |
| 2392650 | Luis A Morales Colon | Address on File | | | | | | |
| 2381510 | Luis A Morales Cruz | Address on File | | | | | | |
| 2533040 | Luis A Morales Cruz | Address on File | | | | | | |
| 2428933 | Luis A Morales Gonzalez | Address on File | | | | | | |
| 2330012 | Luis A Morales Lopez | Address on File | | | | | | |
| 2425631 | Luis A Morales Luvice | Address on File | | | | | | |
| 2261804 | Luis A Morales Maldonado | Address on File | | | | | | |
| 2306167 | Luis A Morales Maldonado | Address on File | | | | | | |
| 2552674 | Luis A Morales Marquez | Address on File | | | | | | |
| 2434827 | Luis A Morales Martinez | Address on File | | | | | | |
| 2265186 | Luis A Morales Morales | Address on File | | | | | | |
| 2465086 | Luis A Morales Nieves | Address on File | | | | | | |
| 2295256 | Luis A Morales Ortiz | Address on File | | | | | | |
| 2460435 | Luis A Morales Quinones | Address on File | | | | | | |
| 2446521 | Luis A Morales Serrano | Address on File | | | | | | |
| 2547044 | Luis A Morales Valderrama | Address on File | | | | | | |
| 2535154 | Luis A Morales Vazquez | Address on File | | | | | | |
| 2487826 | LUIS A MORALES VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427312 | Luis A Moralez Serrano | Address on File | | | | | | |
| 2432545 | Luis A Moran Gonzalez | Address on File | | | | | | |
| 2390246 | Luis A Moreno Diaz | Address on File | | | | | | |
| 2373234 | Luis A Moreno Rodriguez | Address on File | | | | | | |
| 2469855 | Luis A Moreno Romero | Address on File | | | | | | |
| 2302673 | Luis A Morera Rivera | Address on File | | | | | | |
| 2503770 | LUIS A MORILLO MIRANDA | Address on File | | | | | | |
| 2452094 | Luis A Motta De La Rosa | Address on File | | | | | | |
| 2294988 | Luis A Mu?Iz Alvarez | Address on File | | | | | | |
| 2521640 | Luis A Mu?Iz Alvarez | Address on File | | | | | | |
| 2435556 | Luis A Mu?Iz Avila | Address on File | | | | | | |
| 2548179 | Luis A Mu?Oz Gonzalez | Address on File | | | | | | |
| 2531686 | Luis A Muler Santiago | Address on File | | | | | | |
| 2470055 | Luis A Muniz Rodriguez | Address on File | | | | | | |
| 2561047 | Luis A Muniz Rodriguez | Address on File | | | | | | |
| 2467829 | Luis A Muñiz Suarez | Address on File | | | | | | |
| 2548388 | Luis A Muniz Toro | Address on File | | | | | | |
| 2469029 | Luis A Muniz Torres | Address on File | | | | | | |
| 2347657 | Luis A Muniz Vargas | Address on File | | | | | | |
| 2373147 | Luis A Munoz De Jesus | Address on File | | | | | | |
| 2388958 | Luis A Muñoz Martínez | Address on File | | | | | | |
| 2554876 | Luis A Munoz Negron | Address on File | | | | | | |
| 2323381 | Luis A Muriente Rivera | Address on File | | | | | | |
| 2308250 | Luis A Natal Ruiz | Address on File | | | | | | |
| 2294153 | Luis A Navarro Bristol | Address on File | | | | | | |
| 2470389 | Luis A Navarro Gonzalez | Address on File | | | | | | |
| 2397191 | Luis A Navarro Rodriguez | Address on File | | | | | | |
| 2391606 | Luis A Nazario Alvarez | Address on File | | | | | | |
| 2434931 | Luis A Nazario Aviles | Address on File | | | | | | |
| 2388888 | Luis A Nazario Negron | Address on File | | | | | | |
| 2398209 | Luis A Negron Aponte | Address on File | | | | | | |
| 2540008 | Luis A Negron Bobet | Address on File | | | | | | |
| 2540190 | Luis A Negron Casiano | Address on File | | | | | | |
| 2440536 | Luis A Negron Cruz | Address on File | | | | | | |
| 2488966 | LUIS A NEGRON CRUZ | Address on File | | | | | | |
| 2371329 | Luis A Negron Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452026 | Luis A Negron Medina | Address on File | | | | | | |
| 2398244 | Luis A Negron Rivera | Address on File | | | | | | |
| 2345154 | Luis A Negron Rodriguez | Address on File | | | | | | |
| 2280398 | Luis A Negron Rosado | Address on File | | | | | | |
| 2494041 | LUIS A NEGRON ROSADO | Address on File | | | | | | |
| 2469831 | Luis A Negron Ruiz | Address on File | | | | | | |
| 2458112 | Luis A Negron Serrano | Address on File | | | | | | |
| 2522319 | Luis A Negron Serrano | Address on File | | | | | | |
| 2497334 | LUIS A NEVAREZ ORTIZ | Address on File | | | | | | |
| 2550266 | Luis A Nieves Aponte | Address on File | | | | | | |
| 2331733 | Luis A Nieves Cedeño | Address on File | | | | | | |
| 2433034 | Luis A Nieves Colon | Address on File | | | | | | |
| 2456858 | Luis A Nieves Colon | Address on File | | | | | | |
| 2423487 | Luis A Nieves Cotto | Address on File | | | | | | |
| 2377527 | Luis A Nieves Diaz | Address on File | | | | | | |
| 2503955 | LUIS A NIEVES FOLCH | Address on File | | | | | | |
| 2480167 | LUIS A NIEVES HERNANDEZ | Address on File | | | | | | |
| 2555542 | Luis A Nieves Jimenez | Address on File | | | | | | |
| 2539374 | Luis A Nieves Laureano | Address on File | | | | | | |
| 2435416 | Luis A Nieves Machuca | Address on File | | | | | | |
| 2254102 | Luis A Nieves Negron | Address on File | | | | | | |
| 2556872 | Luis A Nieves Padilla | Address on File | | | | | | |
| 2509768 | Luis A Nieves Reyes | Address on File | | | | | | |
| 2443925 | Luis A Nieves Rivera | Address on File | | | | | | |
| 2475282 | LUIS A NIEVES ROJAS | Address on File | | | | | | |
| 2437438 | Luis A Nieves Roman | Address on File | | | | | | |
| 2542376 | Luis A Nieves Roman | Address on File | | | | | | |
| 2558015 | Luis A Nieves Torres | Address on File | | | | | | |
| 2267661 | Luis A Nogue Figueroa | Address on File | | | | | | |
| 2457877 | Luis A Nu?Ez Nieves | Address on File | | | | | | |
| 2525106 | Luis A Nu?Ez Perez | Address on File | | | | | | |
| 2560602 | Luis A Ocasio Bonilla | Address on File | | | | | | |
| 2445565 | Luis A Ocasio Monta?Ez | Address on File | | | | | | |
| 2436196 | Luis A Ocasio Santiago | Address on File | | | | | | |
| 2442444 | Luis A Ofarrill Ofarrill | Address on File | | | | | | |
| 2309089 | Luis A Olivencia Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256155 | Luis A Oliver Roman | Address on File | | | | | | |
| 2433641 | Luis A Oliver Torres | Address on File | | | | | | |
| 2289879 | Luis A Olivera Amely | Address on File | | | | | | |
| 2436795 | Luis A Oliveras Almodovar | Address on File | | | | | | |
| 2458463 | Luis A Oliveras Cruz | Address on File | | | | | | |
| 2379750 | Luis A Oliveras Padilla | Address on File | | | | | | |
| 2501027 | LUIS A OLMEDA PEREZ | Address on File | | | | | | |
| 2528295 | Luis A Olmeda Perez | Address on File | | | | | | |
| 2394637 | Luis A Oquendo Llanos | Address on File | | | | | | |
| 2480297 | LUIS A ORENGO MORALES | Address on File | | | | | | |
| 2436728 | Luis A Ortiz | Address on File | | | | | | |
| 2548600 | Luis A Ortiz Acevedo | Address on File | | | | | | |
| 2534650 | Luis A Ortiz Alvarado | Address on File | | | | | | |
| 2524305 | Luis A Ortiz Borrero | Address on File | | | | | | |
| 2450824 | Luis A Ortiz Cirilo | Address on File | | | | | | |
| 2522550 | Luis A Ortiz Colorado | Address on File | | | | | | |
| 2489944 | LUIS A ORTIZ DEL VALLE | Address on File | | | | | | |
| 2447172 | Luis A Ortiz Delgado | Address on File | | | | | | |
| 2554654 | Luis A Ortiz Delgado | Address on File | | | | | | |
| 2519794 | Luis A Ortiz Fernandez | Address on File | | | | | | |
| 2394159 | Luis A Ortiz Flores | Address on File | | | | | | |
| 2493786 | LUIS A ORTIZ GONZALEZ | Address on File | | | | | | |
| 2433312 | Luis A Ortiz Laboy | Address on File | | | | | | |
| 2458732 | Luis A Ortiz Labrador | Address on File | | | | | | |
| 2559576 | Luis A Ortiz Lopez | Address on File | | | | | | |
| 2298447 | Luis A Ortiz Lozada | Address on File | | | | | | |
| 2496220 | LUIS A ORTIZ OCASIO | Address on File | | | | | | |
| 2382164 | Luis A Ortiz Olmeda | Address on File | | | | | | |
| 2538163 | Luis A Ortiz Oriol | Address on File | | | | | | |
| 2458057 | Luis A Ortiz Ortiz | Address on File | | | | | | |
| 2520388 | Luis A Ortiz Ortiz | Address on File | | | | | | |
| 2480716 | LUIS A ORTIZ PEREZ | Address on File | | | | | | |
| 2517789 | Luis A Ortiz Pizarro | Address on File | | | | | | |
| 2383821 | Luis A Ortiz Quinonez | Address on File | | | | | | |
| 2302064 | Luis A Ortiz Reyes | Address on File | | | | | | |
| 2463514 | Luis A Ortiz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264151 | Luis A Ortiz Rosado | Address on File | | | | | | |
| 2448264 | Luis A Ortiz Sanchez | Address on File | | | | | | |
| 2445223 | Luis A Ortiz Santiago | Address on File | | | | | | |
| 2541141 | Luis A Ortiz Santiago | Address on File | | | | | | |
| 2468553 | Luis A Ortiz Santos | Address on File | | | | | | |
| 2296716 | Luis A Ortiz Torres | Address on File | | | | | | |
| 2547108 | Luis A Osorio Garay | Address on File | | | | | | |
| 2314188 | Luis A Otero Alvarez | Address on File | | | | | | |
| 2526326 | Luis A Otero Borges | Address on File | | | | | | |
| 2503174 | LUIS A OTERO DIAZ | Address on File | | | | | | |
| 2555546 | Luis A Otero Maldonado | Address on File | | | | | | |
| 2270457 | Luis A Oyola Alvarez | Address on File | | | | | | |
| 2449982 | Luis A Oyola Diaz | Address on File | | | | | | |
| 2547723 | Luis A Pabon Diaz | Address on File | | | | | | |
| 2549303 | Luis A Pabon Pabon | Address on File | | | | | | |
| 2542009 | Luis A Pabon Pantojas | Address on File | | | | | | |
| 2566082 | Luis A Pabon Quinones | Address on File | | | | | | |
| 2321155 | Luis A Pabon Rodriguez | Address on File | | | | | | |
| 2338260 | Luis A Pacheco Cruz | Address on File | | | | | | |
| 2320287 | Luis A Pacheco Sanchez | Address on File | | | | | | |
| 2451241 | Luis A Pacheco Santiago | Address on File | | | | | | |
| 2259922 | Luis A Pacheco Tirado | Address on File | | | | | | |
| 2468922 | Luis A Padilla Laracuente | Address on File | | | | | | |
| 2552366 | Luis A Padilla Marrero | Address on File | | | | | | |
| 2524247 | Luis A Padilla Morales | Address on File | | | | | | |
| 2461211 | Luis A Padilla Negron | Address on File | | | | | | |
| 2555711 | Luis A Padilla Torres | Address on File | | | | | | |
| 2433429 | Luis A Padilla Vega | Address on File | | | | | | |
| 2282094 | Luis A Padin Maldonado | Address on File | | | | | | |
| 2475368 | LUIS A PAGAN BORRERO | Address on File | | | | | | |
| 2390723 | Luis A Pagan Cuevas | Address on File | | | | | | |
| 2471451 | LUIS A PAGAN DELGADO | Address on File | | | | | | |
| 2427829 | Luis A Pagan Martinez | Address on File | | | | | | |
| 2435903 | Luis A Pagan Martinez | Address on File | | | | | | |
| 2533720 | Luis A Pagan Martinez | Address on File | | | | | | |
| 2433603 | Luis A Pagan Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281632 | Luis A Pagan Otero | Address on File | | | | | | |
| 2398252 | Luis A Pagan Santos | Address on File | | | | | | |
| 2437810 | Luis A Pantoja Carrion | Address on File | | | | | | |
| 2450150 | Luis A Pantoja Lopez | Address on File | | | | | | |
| 2513720 | Luis A Passalacqua Matos | Address on File | | | | | | |
| 2434455 | Luis A Pe?A Cortes | Address on File | | | | | | |
| 2527650 | Luis A Pe?A Torrales | Address on File | | | | | | |
| 2436976 | Luis A PeA Contreras | Address on File | | | | | | |
| 2339288 | Luis A Pedraza Melendez | Address on File | | | | | | |
| 2502320 | LUIS A PEDRAZA TORRES | Address on File | | | | | | |
| 2521081 | Luis A Pedroza Nieves | Address on File | | | | | | |
| 2254284 | Luis A Peguero Mendoza | Address on File | | | | | | |
| 2383297 | Luis A Pellicia Capetillo | Address on File | | | | | | |
| 2272113 | Luis A Pellicier Cintron | Address on File | | | | | | |
| 2425723 | Luis A Pellot Echevarria | Address on File | | | | | | |
| 2512679 | Luis A Pena Figueroa | Address on File | | | | | | |
| 2533171 | Luis A Perez | Address on File | | | | | | |
| 2389822 | Luis A Perez Agostini | Address on File | | | | | | |
| 2312790 | Luis A Perez Aguayo | Address on File | | | | | | |
| 2458422 | Luis A Perez Aponte | Address on File | | | | | | |
| 2399626 | Luis A Perez Caraballo | Address on File | | | | | | |
| 2536260 | Luis A Perez Carrasquillo | Address on File | | | | | | |
| 2484728 | LUIS A PEREZ CRESPO | Address on File | | | | | | |
| 2469333 | Luis A Perez Echeandia | Address on File | | | | | | |
| 2522048 | Luis A Perez Garcia | Address on File | | | | | | |
| 2563742 | Luis A Perez Garcia | Address on File | | | | | | |
| 2540775 | Luis A Perez Gerena | Address on File | | | | | | |
| 2280657 | Luis A Perez Gonzalez | Address on File | | | | | | |
| 2448835 | Luis A Perez Gonzalez | Address on File | | | | | | |
| 2561575 | Luis A Perez Gonzalez | Address on File | | | | | | |
| 2383272 | Luis A Perez Hernandez | Address on File | | | | | | |
| 2448723 | Luis A Perez Hernandez | Address on File | | | | | | |
| 2343969 | Luis A Perez Jimenez | Address on File | | | | | | |
| 2282167 | Luis A Perez Montalvo | Address on File | | | | | | |
| 2262979 | Luis A Perez Negron | Address on File | | | | | | |
| 2376815 | Luis A Perez Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399050 | Luis A Perez Nieves | Address on File | | | | | | |
| 2459081 | Luis A Perez Olivieri | Address on File | | | | | | |
| 2534550 | Luis A Perez Ortiz | Address on File | | | | | | |
| 2522409 | Luis A Perez Pepin | Address on File | | | | | | |
| 2397533 | Luis A Perez Perez | Address on File | | | | | | |
| 2531781 | Luis A Perez Quinones | Address on File | | | | | | |
| 2385340 | Luis A Perez Reillo | Address on File | | | | | | |
| 2564598 | Luis A Perez Rentas | Address on File | | | | | | |
| 2434706 | Luis A Perez Rios | Address on File | | | | | | |
| 2399140 | Luis A Perez Rivera | Address on File | | | | | | |
| 2431896 | Luis A Perez Rodriguez | Address on File | | | | | | |
| 2494763 | LUIS A PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2555623 | Luis A Perez Rodriguez | Address on File | | | | | | |
| 2459736 | Luis A Perez Rojas | Address on File | | | | | | |
| 2458910 | Luis A Perez Roman | Address on File | | | | | | |
| 2550206 | Luis A Perez Roman | Address on File | | | | | | |
| 2476593 | LUIS A PEREZ SERRANO | Address on File | | | | | | |
| 2377647 | Luis A Perez Soto | Address on File | | | | | | |
| 2321341 | Luis A Perez Toro | Address on File | | | | | | |
| 2425558 | Luis A Perez Velez | Address on File | | | | | | |
| 2567224 | LUIS A PEREZ VELEZ | Address on File | | | | | | |
| 2439189 | Luis A Pi?Eiro Figueroa | Address on File | | | | | | |
| 2544870 | Luis A Pi?Ero Santiago | Address on File | | | | | | |
| 2520075 | Luis A Piazza Camacho | Address on File | | | | | | |
| 2314059 | Luis A Pietri Santiago | Address on File | | | | | | |
| 2521593 | Luis A Pineiro Guzman | Address on File | | | | | | |
| 2274303 | Luis A Pino Corchado | Address on File | | | | | | |
| 2424083 | Luis A Pinto Ortiz | Address on File | | | | | | |
| 2436734 | Luis A Pizarro | Address on File | | | | | | |
| 2347011 | Luis A Pizarro Guerra | Address on File | | | | | | |
| 2391971 | Luis A Planas Camacho | Address on File | | | | | | |
| 2436787 | Luis A Plaza Ayala | Address on File | | | | | | |
| 2439152 | Luis A Ponce Martinez | Address on File | | | | | | |
| 2346672 | Luis A Ponce Morales | Address on File | | | | | | |
| 2375358 | Luis A Poventud Martinez | Address on File | | | | | | |
| 2383607 | Luis A Prado Pellot | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435333 | Luis A Qui?Ones Bonano | Address on File | | | | | | |
| 2433704 | Luis A Qui?Ones Garcia | Address on File | | | | | | |
| 2545001 | Luis A Qui?Ones Luna | Address on File | | | | | | |
| 2540539 | Luis A Qui?Ones Santiago | Address on File | | | | | | |
| 2525665 | Luis A Qui?Ones Varela | Address on File | | | | | | |
| 2489750 | LUIS A QUILES JUSTINIANO | Address on File | | | | | | |
| 2468450 | Luis A Quiles Maldonado | Address on File | | | | | | |
| 2449235 | Luis A Quiles Ocasio | Address on File | | | | | | |
| 2459283 | Luis A Quiles Ortiz | Address on File | | | | | | |
| 2538632 | Luis A Quiles Rivera | Address on File | | | | | | |
| 2258077 | Luis A Quinones Gonzalez | Address on File | | | | | | |
| 2470427 | Luis A Quinones Lugo | Address on File | | | | | | |
| 2532887 | Luis A Quinones Rosario | Address on File | | | | | | |
| 2285689 | Luis A Quiñonez Rivera | Address on File | | | | | | |
| 2538753 | Luis A Quinonez Torres | Address on File | | | | | | |
| 2294357 | Luis A Quintana Vazquez | Address on File | | | | | | |
| 2495292 | LUIS A QUINTANA VAZQUEZ | Address on File | | | | | | |
| 2538737 | Luis A Quiros Torres | Address on File | | | | | | |
| 2457829 | Luis A Rabelo Sanchez | Address on File | | | | | | |
| 2505485 | LUIS A RAMIREZ ACOSTA | Address on File | | | | | | |
| 2460880 | Luis A Ramirez Aguilar | Address on File | | | | | | |
| 2269058 | Luis A Ramirez Ferrer | Address on File | | | | | | |
| 2440889 | Luis A Ramirez Leon | Address on File | | | | | | |
| 2473976 | LUIS A RAMIREZ MATOS | Address on File | | | | | | |
| 2461903 | Luis A Ramirez Morales | Address on File | | | | | | |
| 2503505 | LUIS A RAMIREZ RAMOS | Address on File | | | | | | |
| 2272114 | Luis A Ramirez Rivera | Address on File | | | | | | |
| 2548651 | Luis A Ramirez Rodriguez | Address on File | | | | | | |
| 2509342 | Luis A Ramos Cruz | Address on File | | | | | | |
| 2455272 | Luis A Ramos Delgado | Address on File | | | | | | |
| 2256514 | Luis A Ramos Lopez | Address on File | | | | | | |
| 2372290 | Luis A Ramos Martinez | Address on File | | | | | | |
| 2489872 | LUIS A RAMOS MARTINEZ | Address on File | | | | | | |
| 2453080 | Luis A Ramos Morales | Address on File | | | | | | |
| 2454211 | Luis A Ramos Perez | Address on File | | | | | | |
| 2262606 | Luis A Ramos Ramos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520583 | Luis A Ramos Ramos | Address on File | | | | | | |
| 2512671 | Luis A Ramos Rodriguez | Address on File | | | | | | |
| 2434619 | Luis A Ramos Rosado | Address on File | | | | | | |
| 2437144 | Luis A Ramos Rosado | Address on File | | | | | | |
| 2549155 | Luis A Ramos Sierra | Address on File | | | | | | |
| 2465130 | Luis A Ramos Vargas | Address on File | | | | | | |
| 2449176 | Luis A Ramos Velez | Address on File | | | | | | |
| 2549356 | Luis A Reillo Hernandez | Address on File | | | | | | |
| 2433898 | Luis A Rentas Reyes | Address on File | | | | | | |
| 2433329 | Luis A Rentas Rodriguez | Address on File | | | | | | |
| 2431809 | Luis A Resto Padilla | Address on File | | | | | | |
| 2344328 | Luis A Retamar Pizarro | Address on File | | | | | | |
| 2384143 | Luis A Rexach Rosario | Address on File | | | | | | |
| 2428062 | Luis A Reyes | Address on File | | | | | | |
| 2493844 | LUIS A REYES AQUINO | Address on File | | | | | | |
| 2463609 | Luis A Reyes Chevalier | Address on File | | | | | | |
| 2546203 | Luis A Reyes Lopez | Address on File | | | | | | |
| 2550680 | Luis A Reyes Martinez | Address on File | | | | | | |
| 2346915 | Luis A Reyes Melendez | Address on File | | | | | | |
| 2522244 | Luis A Reyes Ramos | Address on File | | | | | | |
| 2545845 | Luis A Reyes Reyes | Address on File | | | | | | |
| 2374213 | Luis A Reyes Rivera | Address on File | | | | | | |
| 2435178 | Luis A Reyes Rivera | Address on File | | | | | | |
| 2475903 | LUIS A REYES RODRIGUEZ | Address on File | | | | | | |
| 2447143 | Luis A Reyes Rosario | Address on File | | | | | | |
| 2428641 | Luis A Reyes Salgado | Address on File | | | | | | |
| 2344250 | Luis A Reyes Torres | Address on File | | | | | | |
| 2532327 | Luis A Rigau Marti | Address on File | | | | | | |
| 2452291 | Luis A Rijos Medina | Address on File | | | | | | |
| 2323268 | Luis A Rijos Silva | Address on File | | | | | | |
| 2536923 | Luis A Rios Bonilla | Address on File | | | | | | |
| 2556336 | Luis A Rios De Jesus | Address on File | | | | | | |
| 2256450 | Luis A Rios Forty | Address on File | | | | | | |
| 2495020 | LUIS A RIOS OCASIO | Address on File | | | | | | |
| 2431074 | Luis A Rios Santiago | Address on File | | | | | | |
| 2434236 | Luis A Rios Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455774 | Luis A Rios Torres | Address on File | | | | | | |
| 2455669 | Luis A Rivas Rodriguez | Address on File | | | | | | |
| 2565729 | Luis A Rivas Sanchez | Address on File | | | | | | |
| 2398863 | Luis A Rivas Vazquez | Address on File | | | | | | |
| 2296865 | Luis A Rivera Alicea | Address on File | | | | | | |
| 2432192 | Luis A Rivera Alicea | Address on File | | | | | | |
| 2458514 | Luis A Rivera Alvarado | Address on File | | | | | | |
| 2498590 | LUIS A RIVERA ALVARADO | Address on File | | | | | | |
| 2325232 | Luis A Rivera Aviles | Address on File | | | | | | |
| 2375214 | Luis A Rivera Aviles | Address on File | | | | | | |
| 2547025 | Luis A Rivera Batista | Address on File | | | | | | |
| 2490089 | LUIS A RIVERA BONILLA | Address on File | | | | | | |
| 2475341 | LUIS A RIVERA CAMACHO | Address on File | | | | | | |
| 2481058 | LUIS A RIVERA CAMACHO | Address on File | | | | | | |
| 2550089 | Luis A Rivera Camacho | Address on File | | | | | | |
| 2537172 | Luis A Rivera Carrion | Address on File | | | | | | |
| 2257018 | Luis A Rivera Cartagena | Address on File | | | | | | |
| 2381106 | Luis A Rivera Castellano | Address on File | | | | | | |
| 2269561 | Luis A Rivera Colon | Address on File | | | | | | |
| 2322888 | Luis A Rivera Colon | Address on File | | | | | | |
| 2426589 | Luis A Rivera Colon | Address on File | | | | | | |
| 2482284 | LUIS A RIVERA COLON | Address on File | | | | | | |
| 2347084 | Luis A Rivera Cordero | Address on File | | | | | | |
| 2389087 | Luis A Rivera Cotto | Address on File | | | | | | |
| 2426171 | Luis A Rivera Davila | Address on File | | | | | | |
| 2461563 | Luis A Rivera De Jesus | Address on File | | | | | | |
| 2563085 | Luis A Rivera Delgado | Address on File | | | | | | |
| 2344688 | Luis A Rivera Diaz | Address on File | | | | | | |
| 2383700 | Luis A Rivera Echevarria | Address on File | | | | | | |
| 2555555 | Luis A Rivera Fernandez | Address on File | | | | | | |
| 2535188 | Luis A Rivera Figlueroa | Address on File | | | | | | |
| 2506726 | LUIS A RIVERA FIGUEROA | Address on File | | | | | | |
| 2273748 | Luis A Rivera Garcia | Address on File | | | | | | |
| 2387950 | Luis A Rivera Garcia | Address on File | | | | | | |
| 2450073 | Luis A Rivera Garcia | Address on File | | | | | | |
| 2459436 | Luis A Rivera Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475443 | LUIS A RIVERA GARCIA | Address on File | | | | | | |
| 2494813 | LUIS A RIVERA GARCIA | Address on File | | | | | | |
| 2433743 | Luis A Rivera Gonzalez | Address on File | | | | | | |
| 2461185 | Luis A Rivera Gutierres | Address on File | | | | | | |
| 2475517 | LUIS A RIVERA GUZMAN | Address on File | | | | | | |
| 2519800 | Luis A Rivera Irizarry | Address on File | | | | | | |
| 2397833 | Luis A Rivera Justiniano | Address on File | | | | | | |
| 2545648 | Luis A Rivera Laboy | Address on File | | | | | | |
| 2545051 | Luis A Rivera Lopez | Address on File | | | | | | |
| 2514942 | Luis A Rivera Lopez | Address on File | | | | | | |
| 2489662 | LUIS A RIVERA MALDONADO | Address on File | | | | | | |
| 2555801 | Luis A Rivera Marrero | Address on File | | | | | | |
| 2268916 | Luis A Rivera Martinez | Address on File | | | | | | |
| 2443870 | Luis A Rivera Martinez | Address on File | | | | | | |
| 2297950 | Luis A Rivera Melendez | Address on File | | | | | | |
| 2544858 | Luis A Rivera Mendez | Address on File | | | | | | |
| 2322760 | Luis A Rivera Mercado | Address on File | | | | | | |
| 2531287 | Luis A Rivera Mercado | Address on File | | | | | | |
| 2262592 | Luis A Rivera Morales | Address on File | | | | | | |
| 2380809 | Luis A Rivera Morales | Address on File | | | | | | |
| 2458505 | Luis A Rivera Morales | Address on File | | | | | | |
| 2464593 | Luis A Rivera Morales | Address on File | | | | | | |
| 2517621 | Luis A Rivera Morales | Address on File | | | | | | |
| 2519695 | Luis A Rivera Morales | Address on File | | | | | | |
| 2380615 | Luis A Rivera Nevarez | Address on File | | | | | | |
| 2343349 | Luis A Rivera Nogueras | Address on File | | | | | | |
| 2398605 | Luis A Rivera Ojeda | Address on File | | | | | | |
| 2499039 | LUIS A RIVERA OLIQUE | Address on File | | | | | | |
| 2470032 | Luis A Rivera Ortiz | Address on File | | | | | | |
| 2307831 | Luis A Rivera Oviedo | Address on File | | | | | | |
| 2555541 | Luis A Rivera Pacheco | Address on File | | | | | | |
| 2436129 | Luis A Rivera Padilla | Address on File | | | | | | |
| 2386029 | Luis A Rivera Pagan | Address on File | | | | | | |
| 2490597 | LUIS A RIVERA PASTRANA | Address on File | | | | | | |
| 2344279 | Luis A Rivera Perez | Address on File | | | | | | |
| 2537809 | Luis A Rivera Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451789 | Luis A Rivera Quiles | Address on File | | | | | | |
| 2379612 | Luis A Rivera Ramos | Address on File | | | | | | |
| 2465384 | Luis A Rivera Ramos | Address on File | | | | | | |
| 2254111 | Luis A Rivera Resto | Address on File | | | | | | |
| 2270711 | Luis A Rivera Rivera | Address on File | | | | | | |
| 2273703 | Luis A Rivera Robles | Address on File | | | | | | |
| 2345842 | Luis A Rivera Rodriguez | Address on File | | | | | | |
| 2448709 | Luis A Rivera Rodriguez | Address on File | | | | | | |
| 2455497 | Luis A Rivera Rodriguez | Address on File | | | | | | |
| 2459618 | Luis A Rivera Rodriguez | Address on File | | | | | | |
| 2473826 | LUIS A RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2432159 | Luis A Rivera Rosa | Address on File | | | | | | |
| 2490321 | LUIS A RIVERA ROSA | Address on File | | | | | | |
| 2371970 | Luis A Rivera Rosario | Address on File | | | | | | |
| 2379914 | Luis A Rivera Rosario | Address on File | | | | | | |
| 2388411 | Luis A Rivera Rosario | Address on File | | | | | | |
| 2540514 | Luis A Rivera Rosario | Address on File | | | | | | |
| 2393581 | Luis A Rivera Santiago | Address on File | | | | | | |
| 2466898 | Luis A Rivera Santiago | Address on File | | | | | | |
| 2552266 | Luis A Rivera Santiago | Address on File | | | | | | |
| 2467426 | Luis A Rivera Santos | Address on File | | | | | | |
| 2378377 | Luis A Rivera Soto | Address on File | | | | | | |
| 2393828 | Luis A Rivera Soto | Address on File | | | | | | |
| 2386677 | Luis A Rivera Stuart | Address on File | | | | | | |
| 2427008 | Luis A Rivera Toledo | Address on File | | | | | | |
| 2320432 | Luis A Rivera Torres | Address on File | | | | | | |
| 2439528 | Luis A Rivera Torres | Address on File | | | | | | |
| 2443331 | Luis A Rivera Torres | Address on File | | | | | | |
| 2452152 | Luis A Rivera Torres | Address on File | | | | | | |
| 2452400 | Luis A Rivera Torres | Address on File | | | | | | |
| 2481024 | LUIS A RIVERA TORRES | Address on File | | | | | | |
| 2481214 | LUIS A RIVERA TORRES | Address on File | | | | | | |
| 2486945 | LUIS A RIVERA TORRES | Address on File | | | | | | |
| 2527406 | Luis A Rivera Vales | Address on File | | | | | | |
| 2320576 | Luis A Rivera Valverdy | Address on File | | | | | | |
| 2442834 | Luis A Rivera Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447264 | Luis A Rivera Vazquez | Address on File | | | | | | |
| 2542515 | Luis A Rivera Vazquez | Address on File | | | | | | |
| 2440837 | Luis A Rivera Velez | Address on File | | | | | | |
| 2495558 | LUIS A RIVERA VELEZ | Address on File | | | | | | |
| 2343878 | Luis A Rivera Vera | Address on File | | | | | | |
| 2320480 | Luis A Rivera Vicente | Address on File | | | | | | |
| 2392150 | Luis A Rivera Vizcarrondo | Address on File | | | | | | |
| 2466991 | Luis A Robles Gonzalez | Address on File | | | | | | |
| 2434159 | Luis A Robles Qui?Ones | Address on File | | | | | | |
| 2427503 | Luis A Robles Ruiz | Address on File | | | | | | |
| 2559700 | Luis A Rodens Medinas | Address on File | | | | | | |
| 2445026 | Luis A Rodriguez | Address on File | | | | | | |
| 2448799 | Luis A Rodriguez Alvarez | Address on File | | | | | | |
| 2536617 | Luis A Rodriguez Baez | Address on File | | | | | | |
| 2499554 | LUIS A RODRIGUEZ BLANCO | Address on File | | | | | | |
| 2444283 | Luis A Rodriguez Burgos | Address on File | | | | | | |
| 2563666 | Luis A Rodriguez Caceres | Address on File | | | | | | |
| 2497130 | LUIS A RODRIGUEZ CANDELARIO | Address on File | | | | | | |
| 2554878 | Luis A Rodriguez Cartagena | Address on File | | | | | | |
| 2469280 | Luis A Rodriguez Cintron | Address on File | | | | | | |
| 2540362 | Luis A Rodriguez Cintron | Address on File | | | | | | |
| 2386561 | Luis A Rodriguez Claudio | Address on File | | | | | | |
| 2435441 | Luis A Rodriguez Colon | Address on File | | | | | | |
| 2477486 | LUIS A RODRIGUEZ CURBELO | Address on File | | | | | | |
| 2553069 | Luis A Rodriguez Davila | Address on File | | | | | | |
| 2303356 | Luis A Rodriguez Diaz | Address on File | | | | | | |
| 2254436 | Luis A Rodriguez Echevarria | Address on File | | | | | | |
| 2442860 | Luis A Rodriguez Flores | Address on File | | | | | | |
| 2552385 | Luis A Rodriguez Flores | Address on File | | | | | | |
| 2561428 | Luis A Rodriguez Franqui | Address on File | | | | | | |
| 2433673 | Luis A Rodriguez Galarza | Address on File | | | | | | |
| 2256208 | Luis A Rodriguez Gonzalez | Address on File | | | | | | |
| 2313718 | Luis A Rodriguez Gonzalez | Address on File | | | | | | |
| 2439418 | Luis A Rodriguez Gonzalez | Address on File | | | | | | |
| 2533728 | Luis A Rodriguez Gonzalez | Address on File | | | | | | |
| 2455321 | Luis A Rodriguez Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458510 | Luis A Rodriguez Lopez | Address on File | | | | | | |
| 2455847 | Luis A Rodriguez Mediavill | Address on File | | | | | | |
| 2443779 | Luis A Rodriguez Medina | Address on File | | | | | | |
| 2538456 | Luis A Rodriguez Mendez | Address on File | | | | | | |
| 2437870 | Luis A Rodriguez Mercado | Address on File | | | | | | |
| 2444363 | Luis A Rodriguez Mercado | Address on File | | | | | | |
| 2344923 | Luis A Rodriguez Morales | Address on File | | | | | | |
| 2544871 | Luis A Rodriguez Nazario | Address on File | | | | | | |
| 2454865 | Luis A Rodriguez Nieves | Address on File | | | | | | |
| 2534032 | Luis A Rodriguez Olivo | Address on File | | | | | | |
| 2434708 | Luis A Rodriguez Ortiz | Address on File | | | | | | |
| 2547998 | Luis A Rodriguez Ortiz | Address on File | | | | | | |
| 2468100 | Luis A Rodríguez Padilla | Address on File | | | | | | |
| 2258362 | Luis A Rodriguez Perez | Address on File | | | | | | |
| 2346194 | Luis A Rodriguez Perez | Address on File | | | | | | |
| 2397154 | Luis A Rodriguez Perez | Address on File | | | | | | |
| 2470579 | Luis A Rodriguez Perez | Address on File | | | | | | |
| 2482521 | LUIS A RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2283965 | Luis A Rodriguez Pizarro | Address on File | | | | | | |
| 2488921 | LUIS A RODRIGUEZ PIZARRO | Address on File | | | | | | |
| 2562812 | Luis A Rodriguez Quilez | Address on File | | | | | | |
| 2384822 | Luis A Rodriguez Ramos | Address on File | | | | | | |
| 2513765 | Luis A Rodriguez Ramos | Address on File | | | | | | |
| 2549632 | Luis A Rodriguez Ramos | Address on File | | | | | | |
| 2428670 | Luis A Rodriguez Rangel | Address on File | | | | | | |
| 2555525 | Luis A Rodriguez Reyes | Address on File | | | | | | |
| 2508264 | Luis A Rodriguez Rios | Address on File | | | | | | |
| 2423495 | Luis A Rodriguez Rivera | Address on File | | | | | | |
| 2468990 | Luis A Rodriguez Rivera | Address on File | | | | | | |
| 2558364 | Luis A Rodriguez Rivera | Address on File | | | | | | |
| 2386769 | Luis A Rodriguez Robles | Address on File | | | | | | |
| 2441108 | Luis A Rodriguez Roche | Address on File | | | | | | |
| 2476271 | LUIS A RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2510525 | Luis A Rodriguez Rodriguez | Address on File | | | | | | |
| 2564117 | Luis A Rodriguez Rodriguez | Address on File | | | | | | |
| 2447524 | Luis A Rodriguez Romero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313656 | Luis A Rodriguez Ruiz | Address on File | | | | | | |
| 2381880 | Luis A Rodriguez Santana | Address on File | | | | | | |
| 2469483 | Luis A Rodriguez Santiago | Address on File | | | | | | |
| 2500169 | LUIS A RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2522350 | Luis A Rodriguez Segarra | Address on File | | | | | | |
| 2433913 | Luis A Rodriguez Sepulveda | Address on File | | | | | | |
| 2520795 | Luis A Rodriguez Serrano | Address on File | | | | | | |
| 2335224 | Luis A Rodriguez Toro | Address on File | | | | | | |
| 2282452 | Luis A Rodriguez Torres | Address on File | | | | | | |
| 2385554 | Luis A Rodriguez Torres | Address on File | | | | | | |
| 2433644 | Luis A Rodriguez Torres | Address on File | | | | | | |
| 2434722 | Luis A Rodriguez Torres | Address on File | | | | | | |
| 2468318 | Luis A Rodriguez Torres | Address on File | | | | | | |
| 2438441 | Luis A Rodriguez Valentin | Address on File | | | | | | |
| 2256636 | Luis A Rodriguez Valle | Address on File | | | | | | |
| 2331853 | Luis A Rodriguez Vargas | Address on File | | | | | | |
| 2522039 | Luis A Rodriguez Vargas | Address on File | | | | | | |
| 2384873 | Luis A Rodriguez Vazquez | Address on File | | | | | | |
| 2430890 | Luis A Rodriguez Vazquez | Address on File | | | | | | |
| 2482563 | LUIS A RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2496293 | LUIS A RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2293245 | Luis A Rodriguez Vega | Address on File | | | | | | |
| 2519535 | Luis A Rodriguez Williams | Address on File | | | | | | |
| 2433658 | Luis A Rodriguez Zaragoza | Address on File | | | | | | |
| 2459139 | Luis A Roig Casillas | Address on File | | | | | | |
| 2434076 | Luis A Roig Ortiz | Address on File | | | | | | |
| 2425553 | Luis A Rojas Rosado | Address on File | | | | | | |
| 2444443 | Luis A Roldan Garcia | Address on File | | | | | | |
| 2300731 | Luis A Rolon Castillo | Address on File | | | | | | |
| 2434003 | Luis A Rolon Melendez | Address on File | | | | | | |
| 2343949 | Luis A Rolon Rivera | Address on File | | | | | | |
| 2484697 | LUIS A ROLON SAEZ | Address on File | | | | | | |
| 2256036 | Luis A Rolon Santos | Address on File | | | | | | |
| 2380948 | Luis A Rolon Zayas | Address on File | | | | | | |
| 2521102 | Luis A Roman Arroyo | Address on File | | | | | | |
| 2546101 | Luis A Roman Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555810 | Luis A Roman Diaz | Address on File | | | | | | |
| 2550053 | Luis A Roman Jimenez | Address on File | | | | | | |
| 2345778 | Luis A Roman Morales | Address on File | | | | | | |
| 2527243 | Luis A Roman Morales | Address on File | | | | | | |
| 2468700 | Luis A Roman Pena | Address on File | | | | | | |
| 2297291 | Luis A Roman Perez | Address on File | | | | | | |
| 2461142 | Luis A Roman Rivera | Address on File | | | | | | |
| 2452372 | Luis A Roman Rodriguez | Address on File | | | | | | |
| 2434291 | Luis A Roman Roman | Address on File | | | | | | |
| 2451515 | Luis A Roman Toledo | Address on File | | | | | | |
| 2457067 | Luis A Romero Borrero | Address on File | | | | | | |
| 2464486 | Luis A Romero Rodriguez | Address on File | | | | | | |
| 2384853 | Luis A Romero Rosado | Address on File | | | | | | |
| 2375379 | Luis A Rondon Rivera | Address on File | | | | | | |
| 2393166 | Luis A Roque Rodriguez | Address on File | | | | | | |
| 2397097 | Luis A Rosa Delgado | Address on File | | | | | | |
| 2566186 | Luis A Rosa Diaz | Address on File | | | | | | |
| 2563700 | Luis A Rosa Garcia | Address on File | | | | | | |
| 2456839 | Luis A Rosa Gonzalez | Address on File | | | | | | |
| 2458301 | Luis A Rosa Nales | Address on File | | | | | | |
| 2550156 | Luis A Rosa Osorio | Address on File | | | | | | |
| 2318842 | Luis A Rosa Quiles | Address on File | | | | | | |
| 2438565 | Luis A Rosa Rodriguez | Address on File | | | | | | |
| 2260248 | Luis A Rosa Rosa | Address on File | | | | | | |
| 2333268 | Luis A Rosa Tañon | Address on File | | | | | | |
| 2432071 | Luis A Rosado | Address on File | | | | | | |
| 2347282 | Luis A Rosado Acevedo | Address on File | | | | | | |
| 2517563 | Luis A Rosado Bultes | Address on File | | | | | | |
| 2504690 | LUIS A ROSADO CABRERA | Address on File | | | | | | |
| 2476054 | LUIS A ROSADO RIVERA | Address on File | | | | | | |
| 2561699 | Luis A Rosado Rodriguez | Address on File | | | | | | |
| 2463467 | Luis A Rosado Rosado | Address on File | | | | | | |
| 2486393 | LUIS A ROSADO SANTIAGO | Address on File | | | | | | |
| 2257998 | Luis A Rosado Soto | Address on File | | | | | | |
| 2536620 | Luis A Rosado Valentin | Address on File | | | | | | |
| 2449613 | Luis A Rosado Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536086 | Luis A Rosario Alfar O | Address on File | | | | | | |
| 2516175 | Luis A Rosario Aviles | Address on File | | | | | | |
| 2549371 | Luis A Rosario Castro | Address on File | | | | | | |
| 2519757 | Luis A Rosario Coreano | Address on File | | | | | | |
| 2269503 | Luis A Rosario Maldonado | Address on File | | | | | | |
| 2280951 | Luis A Rosario Marrero | Address on File | | | | | | |
| 2442103 | Luis A Rosario Ortiz | Address on File | | | | | | |
| 2536399 | Luis A Rosario Pastrana | Address on File | | | | | | |
| 2475798 | LUIS A ROSARIO REYES | Address on File | | | | | | |
| 2534111 | Luis A Rosario Rivera | Address on File | | | | | | |
| 2458872 | Luis A Rosario Rodriguez | Address on File | | | | | | |
| 2483331 | LUIS A ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2521556 | Luis A Rosario Rodriguez | Address on File | | | | | | |
| 2556679 | Luis A Rosario Santiago | Address on File | | | | | | |
| 2423230 | Luis A Rosario Torres | Address on File | | | | | | |
| 2520825 | Luis A Rosario Vargas | Address on File | | | | | | |
| 2257146 | Luis A Rosario Villanueva | Address on File | | | | | | |
| 2399798 | Luis A Rosario Villanueva | Address on File | | | | | | |
| 2456496 | Luis A Rosas Velez | Address on File | | | | | | |
| 2382418 | Luis A Rotger Delgado | Address on File | | | | | | |
| 2508401 | Luis A Rubio Mena | Address on File | | | | | | |
| 2467165 | Luis A Ruiz Alicea | Address on File | | | | | | |
| 2456625 | Luis A Ruiz Alvarado | Address on File | | | | | | |
| 2373527 | Luis A Ruiz Camacho | Address on File | | | | | | |
| 2347294 | Luis A Ruiz Chico | Address on File | | | | | | |
| 2468614 | Luis A Ruiz Colon | Address on File | | | | | | |
| 2460339 | Luis A Ruiz Delgado | Address on File | | | | | | |
| 2440898 | Luis A Ruiz Gomez | Address on File | | | | | | |
| 2375566 | Luis A Ruiz Jimenez | Address on File | | | | | | |
| 2512398 | Luis A Ruiz Lopez | Address on File | | | | | | |
| 2476192 | LUIS A RUIZ MELENDEZ | Address on File | | | | | | |
| 2467781 | Luis A Ruiz Mendez | Address on File | | | | | | |
| 2532895 | Luis A Ruiz Orama | Address on File | | | | | | |
| 2538244 | Luis A Ruiz Ortiz | Address on File | | | | | | |
| 2564711 | Luis A Ruiz Perez | Address on File | | | | | | |
| 2480585 | LUIS A RUIZ PINEIRO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468996 | Luis A Ruiz Pola | Address on File | | | | | | |
| 2272010 | Luis A Ruiz Quirindongo | Address on File | | | | | | |
| 2520255 | Luis A Ruiz Romero | Address on File | | | | | | |
| 2532997 | Luis A Ruiz Ruiz | Address on File | | | | | | |
| 2279410 | Luis A Ruiz Santana | Address on File | | | | | | |
| 2451522 | Luis A Ruiz Santiago | Address on File | | | | | | |
| 2436700 | Luis A Saez | Address on File | | | | | | |
| 2372551 | Luis A Saez Cintron | Address on File | | | | | | |
| 2475782 | LUIS A SAEZ TIRU | Address on File | | | | | | |
| 2387908 | Luis A Salas Morales | Address on File | | | | | | |
| 2437480 | Luis A Salgado Cintron | Address on File | | | | | | |
| 2553073 | Luis A Salgado Santos | Address on File | | | | | | |
| 2534427 | Luis A Samo | Address on File | | | | | | |
| 2451661 | Luis A Samot Samot | Address on File | | | | | | |
| 2497023 | LUIS A SANABRIA ALDUEN | Address on File | | | | | | |
| 2528061 | Luis A Sanabria Alduen | Address on File | | | | | | |
| 2274802 | Luis A Sanabria Torres | Address on File | | | | | | |
| 2548770 | Luis A Sanchez Agosto | Address on File | | | | | | |
| 2438447 | Luis A Sanchez Arroyo | Address on File | | | | | | |
| 2425973 | Luis A Sanchez Crespo | Address on File | | | | | | |
| 2423324 | Luis A Sanchez David | Address on File | | | | | | |
| 2261496 | Luis A Sanchez Delgado | Address on File | | | | | | |
| 2263619 | Luis A Sanchez Feliciano | Address on File | | | | | | |
| 2458686 | Luis A Sanchez Gonzalez | Address on File | | | | | | |
| 2260115 | Luis A Sanchez Irizarry | Address on File | | | | | | |
| 2467608 | Luis A Sanchez Mercado | Address on File | | | | | | |
| 2531498 | Luis A Sanchez Rivera | Address on File | | | | | | |
| 2500799 | LUIS A SANDOVAL COLON | Address on File | | | | | | |
| 2470319 | Luis A Sanfeliz Perez | Address on File | | | | | | |
| 2464422 | Luis A Sanjurjo Davila | Address on File | | | | | | |
| 2533753 | Luis A Santa Deida | Address on File | | | | | | |
| 2435080 | Luis A Santana Caceres | Address on File | | | | | | |
| 2346404 | Luis A Santana Garcia | Address on File | | | | | | |
| 2428688 | Luis A Santana Lebron | Address on File | | | | | | |
| 2465887 | Luis A Santana Ortega | Address on File | | | | | | |
| 2458498 | Luis A Santana Quiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540038 | Luis A Santiago Benitez | Address on File | | | | | | |
| 2492524 | LUIS A SANTIAGO BERRIOS | Address on File | | | | | | |
| 2382566 | Luis A Santiago Caldero | Address on File | | | | | | |
| 2273484 | Luis A Santiago Carattini | Address on File | | | | | | |
| 2441414 | Luis A Santiago Centeno | Address on File | | | | | | |
| 2485919 | LUIS A SANTIAGO ESCALANTE | Address on File | | | | | | |
| 2457049 | Luis A Santiago Figueroa | Address on File | | | | | | |
| 2534589 | Luis A Santiago Fonseca | Address on File | | | | | | |
| 2523099 | Luis A Santiago Garcia | Address on File | | | | | | |
| 2379006 | Luis A Santiago Gonzalez | Address on File | | | | | | |
| 2448617 | Luis A Santiago Gonzalez | Address on File | | | | | | |
| 2439441 | Luis A Santiago Hern Andez | Address on File | | | | | | |
| 2502396 | LUIS A SANTIAGO LOPEZ | Address on File | | | | | | |
| 2457929 | Luis A Santiago Malaret | Address on File | | | | | | |
| 2397933 | Luis A Santiago Malave | Address on File | | | | | | |
| 2523178 | Luis A Santiago Malave | Address on File | | | | | | |
| 2375836 | Luis A Santiago Martinez | Address on File | | | | | | |
| 2382269 | Luis A Santiago Martinez | Address on File | | | | | | |
| 2456857 | Luis A Santiago Morales | Address on File | | | | | | |
| 2463455 | Luis A Santiago Moreno | Address on File | | | | | | |
| 2423351 | Luis A Santiago Perez | Address on File | | | | | | |
| 2486039 | LUIS A SANTIAGO PINEIRO | Address on File | | | | | | |
| 2380520 | Luis A Santiago Rivera | Address on File | | | | | | |
| 2438235 | Luis A Santiago Rivera | Address on File | | | | | | |
| 2466787 | Luis A Santiago Rivera | Address on File | | | | | | |
| 2437770 | Luis A Santiago Santiago | Address on File | | | | | | |
| 2496491 | LUIS A SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2529046 | Luis A Santiago Santiago | Address on File | | | | | | |
| 2386419 | Luis A Santiago Trilla | Address on File | | | | | | |
| 2372751 | Luis A Santoni Montalvo | Address on File | | | | | | |
| 2307783 | Luis A Santos Figueroa | Address on File | | | | | | |
| 2533524 | Luis A Santos Guzman | Address on File | | | | | | |
| 2279693 | Luis A Santos Laureano | Address on File | | | | | | |
| 2430539 | Luis A Santos Malave | Address on File | | | | | | |
| 2473936 | LUIS A SANTOS NIEVES | Address on File | | | | | | |
| 2495064 | LUIS A SANTOS NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514958 | Luis A Santos Nunez | Address on File | | | | | | |
| 2281055 | Luis A Santos Rivera | Address on File | | | | | | |
| 2429081 | Luis A Santos Rodriguez | Address on File | | | | | | |
| 2395504 | Luis A Santos Salgado | Address on File | | | | | | |
| 2258403 | Luis A Sanz Canales | Address on File | | | | | | |
| 2463272 | Luis A Segarra Caraballo | Address on File | | | | | | |
| 2269353 | Luis A Segarra Rivera | Address on File | | | | | | |
| 2456590 | Luis A Segui Serrano | Address on File | | | | | | |
| 2457973 | Luis A Sein Egipciaco | Address on File | | | | | | |
| 2326067 | Luis A Semidey Montanez | Address on File | | | | | | |
| 2536104 | Luis A Sepulveda | Address on File | | | | | | |
| 2565453 | Luis A Serra Gavino | Address on File | | | | | | |
| 2520794 | Luis A Serrano Caban | Address on File | | | | | | |
| 2522632 | Luis A Serrano Concepcion | Address on File | | | | | | |
| 2390976 | Luis A Serrano Jimenez | Address on File | | | | | | |
| 2539769 | Luis A Serrano Maldonado | Address on File | | | | | | |
| 2426595 | Luis A Serrano Ramos | Address on File | | | | | | |
| 2320884 | Luis A Serrano Rivera | Address on File | | | | | | |
| 2489543 | LUIS A SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2564521 | Luis A Serrano Rodriguez | Address on File | | | | | | |
| 2383677 | Luis A Serrano Rojas | Address on File | | | | | | |
| 2449282 | Luis A Serrano Santana | Address on File | | | | | | |
| 2504264 | LUIS A SERRANO SANTIAGO | Address on File | | | | | | |
| 2383042 | Luis A Serrano Serrano | Address on File | | | | | | |
| 2345315 | Luis A Serrano Torres | Address on File | | | | | | |
| 2432798 | Luis A Serrano Torres | Address on File | | | | | | |
| 2455554 | Luis A Serrano Vega | Address on File | | | | | | |
| 2514144 | Luis A Sierra Zayas | Address on File | | | | | | |
| 2273042 | Luis A Silva Mercado | Address on File | | | | | | |
| 2468122 | Luis A Silvestrini Ruiz | Address on File | | | | | | |
| 2468414 | Luis A Sitton Aizprua | Address on File | | | | | | |
| 2540637 | Luis A Soler Alicea | Address on File | | | | | | |
| 2463772 | Luis A Solis Bazan | Address on File | | | | | | |
| 2442819 | Luis A Solivan Davila | Address on File | | | | | | |
| 2440582 | Luis A Sosa Badillo | Address on File | | | | | | |
| 2460327 | Luis A Sosa Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326064 | Luis A Sosa Delgado | Address on File | | | | | | |
| 2441577 | Luis A Sosa Rivera | Address on File | | | | | | |
| 2532982 | Luis A Soto | Address on File | | | | | | |
| 2329665 | Luis A Soto Areizaga | Address on File | | | | | | |
| 2458621 | Luis A Soto Ayala | Address on File | | | | | | |
| 2433858 | Luis A Soto Caban | Address on File | | | | | | |
| 2433571 | Luis A Soto Cordero | Address on File | | | | | | |
| 2444690 | Luis A Soto Delgado | Address on File | | | | | | |
| 2386392 | Luis A Soto Irizarry | Address on File | | | | | | |
| 2547403 | Luis A Soto Lopez | Address on File | | | | | | |
| 2489751 | LUIS A SOTO MARTINEZ | Address on File | | | | | | |
| 2347587 | Luis A Soto Melendez | Address on File | | | | | | |
| 2436318 | Luis A Soto Montijo | Address on File | | | | | | |
| 2451358 | Luis A Soto Morales | Address on File | | | | | | |
| 2508735 | Luis A Soto Olivera | Address on File | | | | | | |
| 2347515 | Luis A Soto Rios | Address on File | | | | | | |
| 2323108 | Luis A Soto Segarra | Address on File | | | | | | |
| 2426136 | Luis A Soto Tirado | Address on File | | | | | | |
| 2342494 | Luis A Soto Torres | Address on File | | | | | | |
| 2428598 | Luis A Soto Vega | Address on File | | | | | | |
| 2451882 | Luis A Suarez Berrios | Address on File | | | | | | |
| 2553269 | Luis A Suarez Santiago | Address on File | | | | | | |
| 2346655 | Luis A Talavera Carrero | Address on File | | | | | | |
| 2514292 | Luis A Tatis Morales | Address on File | | | | | | |
| 2320487 | Luis A Tirado Rodriguez | Address on File | | | | | | |
| 2465246 | Luis A Toledo Adorno | Address on File | | | | | | |
| 2372031 | Luis A Toledo Amador | Address on File | | | | | | |
| 2483745 | LUIS A TOLEDO LOPEZ | Address on File | | | | | | |
| 2483747 | LUIS A TOLEDO LOPEZ | Address on File | | | | | | |
| 2396584 | Luis A Toro Hernandez | Address on File | | | | | | |
| 2536002 | Luis A Torre Berrios | Address on File | | | | | | |
| 2521858 | Luis A Torre Lugo | Address on File | | | | | | |
| 2395789 | Luis A Torrens Ortiz | Address on File | | | | | | |
| 2440768 | Luis A Torres | Address on File | | | | | | |
| 2563149 | Luis A Torres | Address on File | | | | | | |
| 2514947 | Luis A Torres Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433326 | Luis A Torres Bermudez | Address on File | | | | | | |
| 2395013 | Luis A Torres Caraballo | Address on File | | | | | | |
| 2468682 | Luis A Torres Carlo | Address on File | | | | | | |
| 2480729 | LUIS A TORRES CASTRO | Address on File | | | | | | |
| 2380195 | Luis A Torres Colon | Address on File | | | | | | |
| 2433708 | Luis A Torres Colon | Address on File | | | | | | |
| 2450516 | Luis A Torres Colon | Address on File | | | | | | |
| 2481036 | LUIS A TORRES COLON | Address on File | | | | | | |
| 2495339 | LUIS A TORRES COLON | Address on File | | | | | | |
| 2561349 | Luis A Torres Colon | Address on File | | | | | | |
| 2260592 | Luis A Torres Cordero | Address on File | | | | | | |
| 2517785 | Luis A Torres Cortes | Address on File | | | | | | |
| 2454624 | Luis A Torres Cuevas | Address on File | | | | | | |
| 2308985 | Luis A Torres De Hoyos | Address on File | | | | | | |
| 2399156 | Luis A Torres De Jesus | Address on File | | | | | | |
| 2532558 | Luis A Torres Diaz | Address on File | | | | | | |
| 2546193 | Luis A Torres Ferreira | Address on File | | | | | | |
| 2533820 | Luis A Torres Garcia | Address on File | | | | | | |
| 2537663 | Luis A Torres Giron | Address on File | | | | | | |
| 2320095 | Luis A Torres Gonzalez | Address on File | | | | | | |
| 2387155 | Luis A Torres Gonzalez | Address on File | | | | | | |
| 2442742 | Luis A Torres Gonzalez | Address on File | | | | | | |
| 2326059 | Luis A Torres Hernandez | Address on File | | | | | | |
| 2376659 | Luis A Torres Jaime | Address on File | | | | | | |
| 2433896 | Luis A Torres Lopez | Address on File | | | | | | |
| 2446012 | Luis A Torres Maldonado | Address on File | | | | | | |
| 2562691 | Luis A Torres Medina | Address on File | | | | | | |
| 2448472 | Luis A Torres Mendez | Address on File | | | | | | |
| 2455907 | Luis A Torres Mu?Oz | Address on File | | | | | | |
| 2442114 | Luis A Torres Muler | Address on File | | | | | | |
| 2436282 | Luis A Torres Negron | Address on File | | | | | | |
| 2398648 | Luis A Torres Otero | Address on File | | | | | | |
| 2496335 | LUIS A TORRES PEREZ | Address on File | | | | | | |
| 2527758 | Luis A Torres Perez | Address on File | | | | | | |
| 2268950 | Luis A Torres Rivera | Address on File | | | | | | |
| 2307209 | Luis A Torres Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379672 | Luis A Torres Rivera | Address on File | | | | | | |
| 2430156 | Luis A Torres Rivera | Address on File | | | | | | |
| 2524000 | Luis A Torres Rivera | Address on File | | | | | | |
| 2554482 | Luis A Torres Rivera | Address on File | | | | | | |
| 2344305 | Luis A Torres Rodriguez | Address on File | | | | | | |
| 2457962 | Luis A Torres Rodriguez | Address on File | | | | | | |
| 2429954 | Luis A Torres Ruiz | Address on File | | | | | | |
| 2456476 | Luis A Torres Ruperto | Address on File | | | | | | |
| 2446161 | Luis A Torres Sanchez | Address on File | | | | | | |
| 2540879 | Luis A Torres Sanchez | Address on File | | | | | | |
| 2319772 | Luis A Torres Santana | Address on File | | | | | | |
| 2456514 | Luis A Torres Santana | Address on File | | | | | | |
| 2542838 | Luis A Torres Santana | Address on File | | | | | | |
| 2309132 | Luis A Torres Santiago | Address on File | | | | | | |
| 2346922 | Luis A Torres Santos | Address on File | | | | | | |
| 2436656 | Luis A Torres Serran O | Address on File | | | | | | |
| 2521740 | Luis A Torres Soto | Address on File | | | | | | |
| 2254390 | Luis A Torres Torres | Address on File | | | | | | |
| 2428007 | Luis A Torres Torres | Address on File | | | | | | |
| 2560939 | Luis A Torres Torres | Address on File | | | | | | |
| 2561356 | Luis A Torres Vargas | Address on File | | | | | | |
| 2459244 | Luis A Torres Vidro | Address on File | | | | | | |
| 2346566 | Luis A Tossas Colon | Address on File | | | | | | |
| 2473816 | LUIS A TOUCE NIEVES | Address on File | | | | | | |
| 2552273 | Luis A Trinidad Diaz | Address on File | | | | | | |
| 2372871 | Luis A Trinidad Mas | Address on File | | | | | | |
| 2423859 | Luis A Trinidad Morales | Address on File | | | | | | |
| 2518008 | Luis A Trinidad Vazquez | Address on File | | | | | | |
| 2551130 | Luis A Troche Orengo | Address on File | | | | | | |
| 2374074 | Luis A Troche Santiago | Address on File | | | | | | |
| 2438167 | Luis A Trujillo Colon | Address on File | | | | | | |
| 2382957 | Luis A Trujillo Rodriguez | Address on File | | | | | | |
| 2344511 | Luis A Trujillo Solis | Address on File | | | | | | |
| 2386968 | Luis A Tua Vazquez | Address on File | | | | | | |
| 2431900 | Luis A Urbina Figueroa | Address on File | | | | | | |
| 2534982 | Luis A Vaga Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553371 | Luis A Valentin Jimenez | Address on File | | | | | | |
| 2494436 | LUIS A VALENTIN SILVA | Address on File | | | | | | |
| 2316236 | Luis A Valentin Valentin | Address on File | | | | | | |
| 2280341 | Luis A Valero Roman | Address on File | | | | | | |
| 2535014 | Luis A Vargas | Address on File | | | | | | |
| 2379767 | Luis A Vargas Badillo | Address on File | | | | | | |
| 2435362 | Luis A Vargas Correa | Address on File | | | | | | |
| 2385993 | Luis A Vargas Crespo | Address on File | | | | | | |
| 2395828 | Luis A Vargas Gerena | Address on File | | | | | | |
| 2291760 | Luis A Vargas Matos | Address on File | | | | | | |
| 2426316 | Luis A Vargas Ramos | Address on File | | | | | | |
| 2292030 | Luis A Vargas Rivera | Address on File | | | | | | |
| 2516988 | Luis A Vargas Velez | Address on File | | | | | | |
| 2378469 | Luis A Vazquez Alameda | Address on File | | | | | | |
| 2425993 | Luis A Vazquez Alfonso | Address on File | | | | | | |
| 2434699 | Luis A Vazquez Ayala | Address on File | | | | | | |
| 2502636 | LUIS A VAZQUEZ BONILLA | Address on File | | | | | | |
| 2300703 | Luis A Vazquez Cartagena | Address on File | | | | | | |
| 2394154 | Luis A Vazquez De Jesus | Address on File | | | | | | |
| 2550462 | Luis A Vazquez De Jesus | Address on File | | | | | | |
| 2465987 | Luis A Vazquez Feliciano | Address on File | | | | | | |
| 2565129 | Luis A Vazquez Maldonado | Address on File | | | | | | |
| 2371704 | Luis A Vazquez Marin | Address on File | | | | | | |
| 2256956 | Luis A Vazquez Melendez | Address on File | | | | | | |
| 2471680 | LUIS A VAZQUEZ MIRANDA | Address on File | | | | | | |
| 2307872 | Luis A Vazquez Moran | Address on File | | | | | | |
| 2477983 | LUIS A VAZQUEZ MUNIZ | Address on File | | | | | | |
| 2556779 | Luis A Vazquez Muniz | Address on File | | | | | | |
| 2540331 | Luis A Vazquez Ojeda | Address on File | | | | | | |
| 2426163 | Luis A Vazquez Quiles | Address on File | | | | | | |
| 2528746 | Luis A Vazquez Ramos | Address on File | | | | | | |
| 2285011 | Luis A Vazquez Rivera | Address on File | | | | | | |
| 2325392 | Luis A Vazquez Rivera | Address on File | | | | | | |
| 2451750 | Luis A Vazquez Rivera | Address on File | | | | | | |
| 2522730 | Luis A Vazquez Rodriguez | Address on File | | | | | | |
| 2454833 | Luis A Vazquez Saez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2504060 | LUIS A VAZQUEZ TORRES | Address on File | | | | | | |
| 2321653 | Luis A Vazquez Vazquez | Address on File | | | | | | |
| 2425827 | Luis A Vazquez Vazquez | Address on File | | | | | | |
| 2540607 | Luis A Vazquez Vazquez | Address on File | | | | | | |
| 2469782 | Luis A Vazquez Velazquez | Address on File | | | | | | |
| 2530308 | Luis A Vega Alveo | Address on File | | | | | | |
| 2377515 | Luis A Vega Avenaut | Address on File | | | | | | |
| 2461384 | Luis A Vega Flores | Address on File | | | | | | |
| 2343480 | Luis A Vega Marrero | Address on File | | | | | | |
| 2281896 | Luis A Vega Mejill | Address on File | | | | | | |
| 2393925 | Luis A Vega Morales | Address on File | | | | | | |
| 2264372 | Luis A Vega Negron | Address on File | | | | | | |
| 2516478 | Luis A Vega Ortiz | Address on File | | | | | | |
| 2552372 | Luis A Vega Rivera | Address on File | | | | | | |
| 2450389 | Luis A Vega Roman | Address on File | | | | | | |
| 2497897 | LUIS A VEGA RUIZ | Address on File | | | | | | |
| 2468516 | Luis A Vega Santiago | Address on File | | | | | | |
| 2381147 | Luis A Vega Serrano | Address on File | | | | | | |
| 2467800 | Luis A Vega Torres | Address on File | | | | | | |
| 2520908 | Luis A Vega Vargas | Address on File | | | | | | |
| 2344372 | Luis A Vega Zaragoza | Address on File | | | | | | |
| 2558899 | Luis A Velazquez | Address on File | | | | | | |
| 2551158 | Luis A Velazquez Almodovar | Address on File | | | | | | |
| 2449482 | Luis A Velazquez Birriel | Address on File | | | | | | |
| 2396030 | Luis A Velazquez Cora | Address on File | | | | | | |
| 2529194 | Luis A Velazquez Gonzalez | Address on File | | | | | | |
| 2459621 | Luis A Velazquez Mercado | Address on File | | | | | | |
| 2494743 | LUIS A VELAZQUEZ MORELL | Address on File | | | | | | |
| 2431849 | Luis A Velazquez Nieves | Address on File | | | | | | |
| 2456973 | Luis A Velazquez Rivera | Address on File | | | | | | |
| 2547796 | Luis A Velazquez Rivera | Address on File | | | | | | |
| 2466558 | Luis A Velazquez Tosado | Address on File | | | | | | |
| 2553016 | Luis A Velazquez Uma?A | Address on File | | | | | | |
| 2536272 | Luis A Velazquez Velazquez | Address on File | | | | | | |
| 2467713 | Luis A Velez Antongiorgi | Address on File | | | | | | |
| 2491359 | LUIS A VELEZ ANTONGIORGI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523578 | Luis A Velez Bonilla | Address on File | | | | | | |
| 2459768 | Luis A Velez Crespo | Address on File | | | | | | |
| 2273839 | Luis A Velez Cuevas | Address on File | | | | | | |
| 2555651 | Luis A Velez Echevarria | Address on File | | | | | | |
| 2499054 | LUIS A VELEZ FIGUEROA | Address on File | | | | | | |
| 2455912 | Luis A Velez Gelabert | Address on File | | | | | | |
| 2490894 | LUIS A VELEZ GONZALEZ | Address on File | | | | | | |
| 2482784 | LUIS A VELEZ HERNANDEZ | Address on File | | | | | | |
| 2538347 | Luis A Velez Hernandez | Address on File | | | | | | |
| 2546338 | Luis A Velez Lebron | Address on File | | | | | | |
| 2429994 | Luis A Velez Ortiz | Address on File | | | | | | |
| 2313136 | Luis A Velez Padilla | Address on File | | | | | | |
| 2464834 | Luis A Velez Portela | Address on File | | | | | | |
| 2465805 | Luis A Velez Ramos | Address on File | | | | | | |
| 2394838 | Luis A Velez Santiago | Address on File | | | | | | |
| 2499550 | LUIS A VELEZ SANTOS | Address on File | | | | | | |
| 2424719 | Luis A Velez Vargas | Address on File | | | | | | |
| 2466912 | Luis A Velez Velez | Address on File | | | | | | |
| 2494991 | LUIS A VELEZ VELEZ | Address on File | | | | | | |
| 2434576 | Luis A Vendrell Pellot | Address on File | | | | | | |
| 2521522 | Luis A Vendrell Reveron | Address on File | | | | | | |
| 2294435 | Luis A Vera Ortiz | Address on File | | | | | | |
| 2442571 | Luis A Vera Sanchez | Address on File | | | | | | |
| 2552382 | Luis A Vidal Reyes | Address on File | | | | | | |
| 2434173 | Luis A Vidro Nu?Ez | Address on File | | | | | | |
| 2338515 | Luis A Vilches Sanchez | Address on File | | | | | | |
| 2459303 | Luis A Villalba Bonet | Address on File | | | | | | |
| 2275693 | Luis A Villanueva Reyes | Address on File | | | | | | |
| 2470779 | Luis A Villegas Leon | Address on File | | | | | | |
| 2497817 | LUIS A VILLEGAS OTERO | Address on File | | | | | | |
| 2399294 | Luis A Vinas Cruz | Address on File | | | | | | |
| 2423345 | Luis A Vinueza Garcia | Address on File | | | | | | |
| 2346043 | Luis A Vizcarrondo Rodriguez | Address on File | | | | | | |
| 2520440 | Luis A Yolfo Beltran | Address on File | | | | | | |
| 2433360 | Luis A Zabala Machin | Address on File | | | | | | |
| 2462621 | Luis A Zamot Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396978 | Luis A Zayas Adorno | Address on File | | | | | | |
| 2397652 | Luis A Zayas Baez | Address on File | | | | | | |
| 2254801 | Luis A Zeno Centeno | Address on File | | | | | | |
| 2343040 | Luis A Zenon Gonzalez | Address on File | | | | | | |
| 2303293 | Luis A. A Gonzalez Gonzalez | Address on File | | | | | | |
| 2460440 | Luis A. Arocho Afanador | Address on File | | | | | | |
| 2544319 | Luis A. Arroyo Valle | Address on File | | | | | | |
| 2511506 | Luis A. Berdecia Rivera | Address on File | | | | | | |
| 2510777 | Luis A. Camacho Sanabria | Address on File | | | | | | |
| 2517262 | Luis A. Cardona Andujar | Address on File | | | | | | |
| 2337277 | Luis A. Cardona Caez | Address on File | | | | | | |
| 2533595 | Luis A. Cruz Bonet | Address on File | | | | | | |
| 2533625 | Luis A. De Jesus Delgado | Address on File | | | | | | |
| 2544235 | Luis A. Gomez Gonzalez | Address on File | | | | | | |
| 2510928 | Luis A. Gonzalez Arroyo | Address on File | | | | | | |
| 2544248 | Luis A. Gonzalez Vega | Address on File | | | | | | |
| 2544241 | Luis A. Hoyos Gonzalez | Address on File | | | | | | |
| 2515309 | Luis A. Jaime Arzuaga | Address on File | | | | | | |
| 2544291 | Luis A. La Torre  Santiago | Address on File | | | | | | |
| 2544772 | Luis A. Lopez  Cotto | Address on File | | | | | | |
| 2512009 | Luis A. Maldonado Ayala | Address on File | | | | | | |
| 2426155 | Luis A. Martines Ocasio | Address on File | | | | | | |
| 2507498 | Luis A. Mendez Marrero | Address on File | | | | | | |
| 2544267 | Luis A. Mercado Sanchez | Address on File | | | | | | |
| 2508956 | Luis A. Merced Pares | Address on File | | | | | | |
| 2515286 | Luis A. Montaúez Sanchez | Address on File | | | | | | |
| 2558489 | Luis A. Morales Berríos | Address on File | | | | | | |
| 2513285 | Luis A. Morales Hernandez | Address on File | | | | | | |
| 2511962 | Luis A. Morales Perez | Address on File | | | | | | |
| 2545895 | Luis A. Nevarez Soto | Address on File | | | | | | |
| 2507600 | Luis A. Nunez Martinez | Address on File | | | | | | |
| 2508515 | Luis A. Ortiz Torres | Address on File | | | | | | |
| 2531457 | Luis A. Padua | Address on File | | | | | | |
| 2255504 | Luis A. Paz Jimenez | Address on File | | | | | | |
| 2515784 | Luis A. Pellot Tirado | Address on File | | | | | | |
| 2511103 | Luis A. Perez Cancel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553693 | Luis A. Perez Lacen | Address on File | | | | | | |
| 2544368 | Luis A. Ramos De Jesus | Address on File | | | | | | |
| 2544727 | Luis A. Renta  Velez | Address on File | | | | | | |
| 2553684 | Luis A. Reyes Mateo | Address on File | | | | | | |
| 2511105 | Luis A. Reyes Santiago | Address on File | | | | | | |
| 2510862 | Luis A. Rodriguez Maisonet | Address on File | | | | | | |
| 2531605 | Luis A. Rodriguez Narvaez | Address on File | | | | | | |
| 2507564 | Luis A. Rodriguez Rosado | Address on File | | | | | | |
| 2511214 | Luis A. Rojas Sanchez | Address on File | | | | | | |
| 2566038 | Luis A. Rolon Vazquez | Address on File | | | | | | |
| 2508878 | Luis A. Rosario Velazquez | Address on File | | | | | | |
| 2554073 | Luis A. Rosas Gonzalez | Address on File | | | | | | |
| 2544485 | Luis A. Soto Diaz | Address on File | | | | | | |
| 2511960 | Luis A. Soto Harrison | Address on File | | | | | | |
| 2330820 | Luis A. Sullivan Rodriguez | Address on File | | | | | | |
| 2298550 | Luis A. Torres T | Address on File | | | | | | |
| 2510918 | Luis A. Torres Valentin | Address on File | | | | | | |
| 2544264 | Luis A. Valentin Nieves | Address on File | | | | | | |
| 2511861 | Luis A. Vargas Bonilla | Address on File | | | | | | |
| 2510504 | Luis A. Velez Torres | Address on File | | | | | | |
| 2553700 | Luis A. Zamot Perez | Address on File | | | | | | |
| 2537556 | Luis Aalmodovar Cruz | Address on File | | | | | | |
| 2510359 | Luis Aalvarado Santiago | Address on File | | | | | | |
| 2373057 | Luis Abadia Melendez | Address on File | | | | | | |
| 2264452 | Luis Abadia Santana | Address on File | | | | | | |
| 2512042 | Luis Abaez Rodriguez | Address on File | | | | | | |
| 2453860 | Luis Abernier Santos | Address on File | | | | | | |
| 2512903 | Luis Abreu Mendez | Address on File | | | | | | |
| 2293279 | Luis Abreu Vega | Address on File | | | | | | |
| 2265627 | Luis Acevedo Arroyo | Address on File | | | | | | |
| 2288481 | Luis Acevedo Del | Address on File | | | | | | |
| 2373727 | Luis Acevedo Dollz | Address on File | | | | | | |
| 2383330 | Luis Acevedo Esteves | Address on File | | | | | | |
| 2255286 | Luis Acevedo Gonzalez | Address on File | | | | | | |
| 2280285 | Luis Acevedo Lebron | Address on File | | | | | | |
| 2386567 | Luis Acevedo Pérez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425629 | Luis Acevedo Ramirez | Address on File | | | | | | |
| 2548034 | Luis Acevedo Ramos | Address on File | | | | | | |
| 2271160 | Luis Acevedo Rosario | Address on File | | | | | | |
| 2382424 | Luis Acevedo Rosario | Address on File | | | | | | |
| 2394656 | Luis Acevedo Torres | Address on File | | | | | | |
| 2271720 | Luis Acevedo Vazquez | Address on File | | | | | | |
| 2455629 | Luis Acevedo Vega | Address on File | | | | | | |
| 2555774 | Luis Acordero Roman | Address on File | | | | | | |
| 2315732 | Luis Acosta Flores | Address on File | | | | | | |
| 2276192 | Luis Acosta Padilla | Address on File | | | | | | |
| 2458223 | Luis Acosta Sanchez | Address on File | | | | | | |
| 2390026 | Luis Adorno Castro | Address on File | | | | | | |
| 2265029 | Luis Adorno Colon | Address on File | | | | | | |
| 2537994 | Luis Agomez Hernandez | Address on File | | | | | | |
| 2566569 | Luis Agonzalez Quinones | Address on File | | | | | | |
| 2550144 | Luis Agosto | Address on File | | | | | | |
| 2429546 | Luis Agosto Martinez | Address on File | | | | | | |
| 2538202 | Luis Ahernandez Ayala | Address on File | | | | | | |
| 2536050 | Luis Ahernandez Reyes | Address on File | | | | | | |
| 2562297 | Luis Ailarraza Rodriguez | Address on File | | | | | | |
| 2283980 | Luis Alamo Rodriguez | Address on File | | | | | | |
| 2557161 | Luis Alberto Aparicio Cordero | Address on File | | | | | | |
| 2553947 | Luis Alberto Bernard Guzman | Address on File | | | | | | |
| 2515666 | Luis Alberto Bonilla Madrigal | Address on File | | | | | | |
| 2461653 | Luis Alberto Cruz Baez | Address on File | | | | | | |
| 2535330 | Luis Alberto Cruz Rivera | Address on File | | | | | | |
| 2540812 | Luis Alberto De Jesus Rodriguez | Address on File | | | | | | |
| 2556850 | Luis Alberto Santos Melendez | Address on File | | | | | | |
| 2539381 | Luis Alberto Vidro Valentin | Address on File | | | | | | |
| 2333658 | Luis Albino Del Valle | Address on File | | | | | | |
| 2298762 | Luis Albizu Alicea | Address on File | | | | | | |
| 2298894 | Luis Alcantaro Gomez | Address on File | | | | | | |
| 2376192 | Luis Aldamuy Sanchez | Address on File | | | | | | |
| 2375672 | Luis Aldarondo Vargas | Address on File | | | | | | |
| 2550336 | Luis Aldea Rivera | Address on File | | | | | | |
| 2300665 | Luis Aldiva Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2377036 | Luis Alejandrino Franqui | Address on File | | | | | | |
| 2281648 | Luis Alejandrino Osorio | Address on File | | | | | | |
| 2389923 | Luis Aleman Marquez | Address on File | | | | | | |
| 2425854 | Luis Aleman Ortiz | Address on File | | | | | | |
| 2273260 | Luis Alers Nieves | Address on File | | | | | | |
| 2347317 | Luis Alers Serra | Address on File | | | | | | |
| 2321533 | Luis Alfredo Ortiz | Address on File | | | | | | |
| 2546331 | Luis Alfredo Ramos Aponte | Address on File | | | | | | |
| 2287767 | Luis Algarin Ortiz | Address on File | | | | | | |
| 2554746 | Luis Alicea | Address on File | | | | | | |
| 2332447 | Luis Alicea Alicea | Address on File | | | | | | |
| 2428545 | Luis Alicea Alvarez | Address on File | | | | | | |
| 2451585 | Luis Alicea Berrios | Address on File | | | | | | |
| 2318765 | Luis Alicea Delgado | Address on File | | | | | | |
| 2268185 | Luis Alicea Dones | Address on File | | | | | | |
| 2548897 | Luis Alicea Parrilla | Address on File | | | | | | |
| 2321630 | Luis Alicea Rosa | Address on File | | | | | | |
| 2424449 | Luis Almodovar Correa | Address on File | | | | | | |
| 2450295 | Luis Almodovar Traverso | Address on File | | | | | | |
| 2319795 | Luis Alomar Davila | Address on File | | | | | | |
| 2309352 | Luis Alonso Mercado | Address on File | | | | | | |
| 2536051 | Luis Alopez Hernandez | Address on File | | | | | | |
| 2319903 | Luis Alvarado Colon | Address on File | | | | | | |
| 2387472 | Luis Alvarado Nieves | Address on File | | | | | | |
| 2309893 | Luis Alvarado Ortiz | Address on File | | | | | | |
| 2464697 | Luis Alvarado Soto | Address on File | | | | | | |
| 2531943 | Luis Alvarez | Address on File | | | | | | |
| 2546853 | Luis Alvarez | Address on File | | | | | | |
| 2511994 | Luis Alvarez Pabon | Address on File | | | | | | |
| 2432273 | Luis Alvarez Rios | Address on File | | | | | | |
| 2320339 | Luis Alvarez Santos | Address on File | | | | | | |
| 2425051 | Luis Alvelo Galan | Address on File | | | | | | |
| 2556262 | Luis Alvelo Quinones | Address on File | | | | | | |
| 2315601 | Luis Alvelo Rodriguez | Address on File | | | | | | |
| 2264247 | Luis Amarbel Matos | Address on File | | | | | | |
| 2260572 | Luis Ambert Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536090 | Luis Amolina Cardec | Address on File | | | | | | |
| 2399446 | Luis Amoros Alvarez | Address on File | | | | | | |
| 2392954 | Luis Anaya Gonzalez | Address on File | | | | | | |
| 2538805 | Luis Andaluz Prado | Address on File | | | | | | |
| 2545227 | Luis Andino | Address on File | | | | | | |
| 2331369 | Luis Andino Caceres | Address on File | | | | | | |
| 2564730 | Luis Andino Rivera | Address on File | | | | | | |
| 2386919 | Luis Andino Velez | Address on File | | | | | | |
| 2397177 | Luis Andujar Osorio | Address on File | | | | | | |
| 2544162 | Luis Angel Alicea Matos | Address on File | | | | | | |
| 2552749 | Luis Angel Aponte Flores | Address on File | | | | | | |
| 2507605 | Luis Angel Barreto Rios | Address on File | | | | | | |
| 2544094 | Luis Angel Colon Casillas | Address on File | | | | | | |
| 2512248 | Luis Angel Hernandez | Address on File | | | | | | |
| 2510223 | Luis Angel Jimenez | Address on File | | | | | | |
| 2446877 | Luis Angel Marrero Torres | Address on File | | | | | | |
| 2535695 | Luis Angel Ocasio | Address on File | | | | | | |
| 2513209 | Luis Angel Torres Rivera | Address on File | | | | | | |
| 2544373 | Luis Angel Vazquez Rodriguez | Address on File | | | | | | |
| 2332602 | Luis Anglada Montes | Address on File | | | | | | |
| 2434444 | Luis Antonio Morales Marrero | Address on File | | | | | | |
| 2552880 | Luis Antonio Rivera | Address on File | | | | | | |
| 2540763 | Luis Antonio Rivera Pantoja | Address on File | | | | | | |
| 2553901 | Luis Antonio Roman Russe | Address on File | | | | | | |
| 2512789 | Luis Antonio Rosario Bones | Address on File | | | | | | |
| 2544061 | Luis Antonio Santiago Cartagena | Address on File | | | | | | |
| 2511498 | Luis Antonio Sousa Orobitg | Address on File | | | | | | |
| 2544208 | Luis Antonio Vergara Fernandez | Address on File | | | | | | |
| 2449486 | Luis Apia Delgado | Address on File | | | | | | |
| 2307273 | Luis Aponte Guerrido | Address on File | | | | | | |
| 2275786 | Luis Aponte Munoz | Address on File | | | | | | |
| 2307423 | Luis Aponte Rivas | Address on File | | | | | | |
| 2379191 | Luis Aponte Rodriguez | Address on File | | | | | | |
| 2463573 | Luis Arcay | Address on File | | | | | | |
| 2557409 | Luis Ariel Santiago Colon | Address on File | | | | | | |
| 2564031 | Luis Arivera Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554205 | Luis Armando De Jesus Manso | Address on File | | | | | | |
| 2557923 | Luis Armando Zamot Cruz | Address on File | | | | | | |
| 2512263 | Luis Arnaldo Torres Rodriguez | Address on File | | | | | | |
| 2271054 | Luis Arnau Serrano | Address on File | | | | | | |
| 2510085 | Luis Arodriguez Martinez | Address on File | | | | | | |
| 2510311 | Luis Arosario Perez | Address on File | | | | | | |
| 2275960 | Luis Arrieta Rodriguez | Address on File | | | | | | |
| 2372300 | Luis Arroyo Chiques | Address on File | | | | | | |
| 2327502 | Luis Arroyo Diaz | Address on File | | | | | | |
| 2274112 | Luis Arroyo Fernandez | Address on File | | | | | | |
| 2254183 | Luis Arroyo Rivera | Address on File | | | | | | |
| 2288217 | Luis Arroyo Rivera | Address on File | | | | | | |
| 2269943 | Luis Arroyo Rodriguez | Address on File | | | | | | |
| 2321037 | Luis Arroyo Roman | Address on File | | | | | | |
| 2546340 | Luis Arroyo Seda | Address on File | | | | | | |
| 2337646 | Luis Arroyo Velez | Address on File | | | | | | |
| 2345031 | Luis Arzola Caraballo | Address on File | | | | | | |
| 2438939 | Luis Arzuaga Guadalupe | Address on File | | | | | | |
| 2521900 | Luis Asanchez Vazquez | Address on File | | | | | | |
| 2390009 | Luis Astacio Ortiz | Address on File | | | | | | |
| 2429407 | Luis Avalentin | Address on File | | | | | | |
| 2538209 | Luis Avalentin Medina | Address on File | | | | | | |
| 2426698 | Luis Aviera | Address on File | | | | | | |
| 2528392 | Luis Avila Barbosa | Address on File | | | | | | |
| 2339951 | Luis Aviles Acosta | Address on File | | | | | | |
| 2531444 | Luis Aviles Alejandro | Address on File | | | | | | |
| 2512413 | Luis Aviles Aquino | Address on File | | | | | | |
| 2532552 | Luis Aviles Arroyo | Address on File | | | | | | |
| 2343341 | Luis Aviles Colon | Address on File | | | | | | |
| 2463758 | Luis Aviles Gonzalez | Address on File | | | | | | |
| 2294522 | Luis Aviles Ortiz | Address on File | | | | | | |
| 2544495 | Luis Aviles Rivera | Address on File | | | | | | |
| 2256937 | Luis Aviles Rodriguez | Address on File | | | | | | |
| 2263143 | Luis Aviles Rodriguez | Address on File | | | | | | |
| 2383101 | Luis Ayala Carrasquillo | Address on File | | | | | | |
| 2392235 | Luis Ayala Tapia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282776 | Luis Ayala Vega | Address on File | | | | | | |
| 2337812 | Luis Ayuso Bultron | Address on File | | | | | | |
| 2265655 | Luis B B Garcia Santiago | Address on File | | | | | | |
| 2268931 | Luis B B Santiago Valentin | Address on File | | | | | | |
| 2315778 | Luis B B Santos Garcia | Address on File | | | | | | |
| 2435878 | Luis B Bonilla Diaz | Address on File | | | | | | |
| 2554281 | Luis B Bonilla Vicente | Address on File | | | | | | |
| 2278324 | Luis B Castro Gracia | Address on File | | | | | | |
| 2430663 | Luis B Gonzalez Egea | Address on File | | | | | | |
| 2560456 | Luis B Martinez Ramos | Address on File | | | | | | |
| 2564808 | Luis B Morales Rojas | Address on File | | | | | | |
| 2309978 | Luis B Osorio Diaz | Address on File | | | | | | |
| 2379158 | Luis B Ramos Marrero | Address on File | | | | | | |
| 2471168 | Luis B Rivera Velazquez | Address on File | | | | | | |
| 2373123 | Luis B Ruiz Pacheco | Address on File | | | | | | |
| 2347601 | Luis B Sanchez Cintron | Address on File | | | | | | |
| 2384867 | Luis B Santiago Cruz | Address on File | | | | | | |
| 2520684 | Luis Babilonia Cortes | Address on File | | | | | | |
| 2553381 | Luis Bacenet Aponte | Address on File | | | | | | |
| 2527337 | Luis Badillo Torres | Address on File | | | | | | |
| 2341777 | Luis Baez Figueroa | Address on File | | | | | | |
| 2434087 | Luis Baez Figueroa | Address on File | | | | | | |
| 2383706 | Luis Baez Flores | Address on File | | | | | | |
| 2452894 | Luis Baez Gonzalez | Address on File | | | | | | |
| 2540550 | Luis Baez Gonzalez | Address on File | | | | | | |
| 2552855 | Luis Baez Torres | Address on File | | | | | | |
| 2347753 | Luis Baez Vazquez | Address on File | | | | | | |
| 2265644 | Luis Balado Santini | Address on File | | | | | | |
| 2289119 | Luis Ballester Nieves | Address on File | | | | | | |
| 2262278 | Luis Barnecet Gonzalez | Address on File | | | | | | |
| 2340138 | Luis Batista Figueroa | Address on File | | | | | | |
| 2557221 | Luis Bauza Rivera | Address on File | | | | | | |
| 2438847 | Luis Bauzo Feliciano | Address on File | | | | | | |
| 2274360 | Luis Beauchamp Valentin | Address on File | | | | | | |
| 2548743 | Luis Becerril Becerril | Address on File | | | | | | |
| 2258723 | Luis Beltran Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344663 | Luis Beltran Sostre | Address on File | | | | | | |
| 2545308 | Luis Benitez Martinez | Address on File | | | | | | |
| 2455265 | Luis Berberena Serrano | Address on File | | | | | | |
| 2385174 | Luis Bermudez Brito | Address on File | | | | | | |
| 2263966 | Luis Bermudez Rodriguez | Address on File | | | | | | |
| 2257657 | Luis Bermudez Roldan | Address on File | | | | | | |
| 2382399 | Luis Bernard Arroyo | Address on File | | | | | | |
| 2566472 | Luis Bernard Gonzalez | Address on File | | | | | | |
| 2260999 | Luis Berrios Figueroa | Address on File | | | | | | |
| 2384409 | Luis Berrios Flores | Address on File | | | | | | |
| 2286574 | Luis Berrios Hernandez | Address on File | | | | | | |
| 2384596 | Luis Berrios Montes | Address on File | | | | | | |
| 2451764 | Luis Berrios Pastrana | Address on File | | | | | | |
| 2336124 | Luis Berrios Rivera | Address on File | | | | | | |
| 2454962 | Luis Berrios Ruiz | Address on File | | | | | | |
| 2322318 | Luis Berrios Velazquez | Address on File | | | | | | |
| 2397222 | Luis Betancourt Aleman | Address on File | | | | | | |
| 2256498 | Luis Betancourt Rodriguez | Address on File | | | | | | |
| 2335480 | Luis Beza Valle | Address on File | | | | | | |
| 2389345 | Luis Bezares Torres | Address on File | | | | | | |
| 2541311 | Luis Blanco Figueroa | Address on File | | | | | | |
| 2383562 | Luis Blanco Molina | Address on File | | | | | | |
| 2388850 | Luis Blanco Torres | Address on File | | | | | | |
| 2345096 | Luis Blasini Rodriguez | Address on File | | | | | | |
| 2324583 | Luis Blasini Vega | Address on File | | | | | | |
| 2294913 | Luis Bonilla Martinez | Address on File | | | | | | |
| 2261902 | Luis Bonilla Morales | Address on File | | | | | | |
| 2325349 | Luis Bonilla Santiago | Address on File | | | | | | |
| 2319111 | Luis Boria Rosa | Address on File | | | | | | |
| 2387362 | Luis Borrero Oliveras | Address on File | | | | | | |
| 2425548 | Luis Borrero Torres | Address on File | | | | | | |
| 2551549 | Luis Bosques Lasalle | Address on File | | | | | | |
| 2289604 | Luis Bravo Feliciano | Address on File | | | | | | |
| 2383099 | Luis Briganti Diaz | Address on File | | | | | | |
| 2291823 | Luis Brito Cruz | Address on File | | | | | | |
| 2449787 | Luis Bruno Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553230 | Luis Bruno Figueroa | Address on File | | | | | | |
| 2538749 | Luis Bruno Giboyeaux | Address on File | | | | | | |
| 2558483 | Luis Burdiel Agudo | Address on File | | | | | | |
| 2308846 | Luis Burgos Burgos | Address on File | | | | | | |
| 2269155 | Luis Burgos Collazo | Address on File | | | | | | |
| 2375550 | Luis Burgos Colon | Address on File | | | | | | |
| 2334129 | Luis Burgos Cruz | Address on File | | | | | | |
| 2328322 | Luis Burgos Gonzalez | Address on File | | | | | | |
| 2452065 | Luis Burgos Gonzalez | Address on File | | | | | | |
| 2310646 | Luis Burgos Milete | Address on File | | | | | | |
| 2330162 | Luis Burgos Morales | Address on File | | | | | | |
| 2294826 | Luis Butter Carattini | Address on File | | | | | | |
| 2272671 | Luis C Acevedo Fonseca | Address on File | | | | | | |
| 2507154 | LUIS C ADORNO TRINIDAD | Address on File | | | | | | |
| 2490530 | LUIS C ARROYO HERNANDEZ | Address on File | | | | | | |
| 2439959 | Luis C Baez Gonzalez | Address on File | | | | | | |
| 2398814 | Luis C Beauchamp Grillasca | Address on File | | | | | | |
| 2262853 | Luis C C Cora Rodriguez | Address on File | | | | | | |
| 2305554 | Luis C C Diaz Feliciano | Address on File | | | | | | |
| 2280808 | Luis C Caraballo Velazquez | Address on File | | | | | | |
| 2490486 | LUIS C CARRASQUILLO CARRASQUILLO | Address on File | | | | | | |
| 2491643 | LUIS C CORDOVA TORRES | Address on File | | | | | | |
| 2475536 | LUIS C CRUZ SOTO | Address on File | | | | | | |
| 2269020 | Luis C Cruz Velazquez | Address on File | | | | | | |
| 2438965 | Luis C De Leon Santiago | Address on File | | | | | | |
| 2556634 | Luis C Fernández Trinchet | Address on File | | | | | | |
| 2550871 | Luis C Franceschini Rivera | Address on File | | | | | | |
| 2519601 | Luis C Gonzalez Talavera | Address on File | | | | | | |
| 2468821 | Luis C Hernandez Hernandez | Address on File | | | | | | |
| 2561805 | Luis C Lopez Aguayo | Address on File | | | | | | |
| 2379723 | Luis C Morales Figueroa | Address on File | | | | | | |
| 2444917 | Luis C Oliveras Ocasio | Address on File | | | | | | |
| 2536891 | Luis C Ortiz Ortiz | Address on File | | | | | | |
| 2433594 | Luis C Perez Perez | Address on File | | | | | | |
| 2375094 | Luis C Robles Vincenti | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441063 | Luis C Rodriguez Cruz | Address on File | | | | | | |
| 2455621 | Luis C Rodriguez Irrizarry | Address on File | | | | | | |
| 2330031 | Luis C Rodriguez Valentin | Address on File | | | | | | |
| 2521462 | Luis C Sanabria Velez | Address on File | | | | | | |
| 2329528 | Luis C Santiago Perez | Address on File | | | | | | |
| 2381506 | Luis C Vega Cintron | Address on File | | | | | | |
| 2559594 | Luis C Velazquez Cede?O | Address on File | | | | | | |
| 2297207 | Luis C. Santiago Lampon | Address on File | | | | | | |
| 2544271 | Luis Caba De Hoyos | Address on File | | | | | | |
| 2343479 | Luis Cabrera Hernandez | Address on File | | | | | | |
| 2385660 | Luis Cabrera Velazquez | Address on File | | | | | | |
| 2396353 | Luis Caldero Rios | Address on File | | | | | | |
| 2269295 | Luis Calderon Hernandez | Address on File | | | | | | |
| 2517242 | Luis Calderon Navarro | Address on File | | | | | | |
| 2511866 | Luis Calixto Camacho | Address on File | | | | | | |
| 2341051 | Luis Camacho Irizarry | Address on File | | | | | | |
| 2271112 | Luis Camacho Lopez | Address on File | | | | | | |
| 2332565 | Luis Camacho Maldonado | Address on File | | | | | | |
| 2341523 | Luis Camacho Monclova | Address on File | | | | | | |
| 2541285 | Luis Camacho Rodriguez | Address on File | | | | | | |
| 2296893 | Luis Camareno Ramirez | Address on File | | | | | | |
| 2425562 | Luis Camis Camis | Address on File | | | | | | |
| 2545339 | Luis Canales Davila | Address on File | | | | | | |
| 2346697 | Luis Cancel Malave | Address on File | | | | | | |
| 2256630 | Luis Candelaria Curbelo | Address on File | | | | | | |
| 2346055 | Luis Candelario Gonzalez | Address on File | | | | | | |
| 2261102 | Luis Capellan German | Address on File | | | | | | |
| 2554776 | Luis Capre Martinez | Address on File | | | | | | |
| 2287120 | Luis Caraballo Ferrer | Address on File | | | | | | |
| 2255486 | Luis Caraballo Sanchez | Address on File | | | | | | |
| 2438811 | Luis Carbonell | Address on File | | | | | | |
| 2262816 | Luis Carbonell Rondon | Address on File | | | | | | |
| 2316259 | Luis Carbonell Rosello | Address on File | | | | | | |
| 2330003 | Luis Cardenales Rodriguez | Address on File | | | | | | |
| 2467491 | Luis Cardona Arocho | Address on File | | | | | | |
| 2393030 | Luis Cardona Casanova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2273381 | Luis Cardona Classen | Address on File | | | | | | |
| 2254926 | Luis Carmona Resto | Address on File | | | | | | |
| 2381287 | Luis Carmona Rodriguez | Address on File | | | | | | |
| 2397105 | Luis Caro Acevedo | Address on File | | | | | | |
| 2390773 | Luis Carradero Santiago | Address on File | | | | | | |
| 2540844 | Luis Carrasquillo Alamo | Address on File | | | | | | |
| 2287381 | Luis Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2256674 | Luis Carrasquillo Navarro | Address on File | | | | | | |
| 2554207 | Luis Carril Sanchez | Address on File | | | | | | |
| 2283134 | Luis Carrion Batista | Address on File | | | | | | |
| 2311515 | Luis Carrion Guzman | Address on File | | | | | | |
| 2262671 | Luis Carrion Marrero | Address on File | | | | | | |
| 2295089 | Luis Carrion Molina | Address on File | | | | | | |
| 2294023 | Luis Cartagena Aponte | Address on File | | | | | | |
| 2532435 | Luis Cartagena Cartagena | Address on File | | | | | | |
| 2448621 | Luis Cartagena Mateo | Address on File | | | | | | |
| 2288671 | Luis Cartagena Rivera | Address on File | | | | | | |
| 2549414 | Luis Casanova Mendez | Address on File | | | | | | |
| 2260380 | Luis Casanova Segui | Address on File | | | | | | |
| 2263031 | Luis Casiano Colon | Address on File | | | | | | |
| 2266141 | Luis Casiano Colon | Address on File | | | | | | |
| 2324006 | Luis Casillas Rivera | Address on File | | | | | | |
| 2556007 | Luis Castellano Ramos | Address on File | | | | | | |
| 2271423 | Luis Castellano Rivera | Address on File | | | | | | |
| 2339244 | Luis Castello Cruz | Address on File | | | | | | |
| 2299663 | Luis Castillo Rodriguez | Address on File | | | | | | |
| 2254618 | Luis Castrello Rivera | Address on File | | | | | | |
| 2539131 | Luis Castro | Address on File | | | | | | |
| 2341087 | Luis Castro Aponte | Address on File | | | | | | |
| 2391982 | Luis Castro Cruz | Address on File | | | | | | |
| 2264554 | Luis Castro Davila | Address on File | | | | | | |
| 2545615 | Luis Castro Espinosa | Address on File | | | | | | |
| 2454858 | Luis Castro Feliciano | Address on File | | | | | | |
| 2321646 | Luis Castro Lopez | Address on File | | | | | | |
| 2323877 | Luis Castro Martino | Address on File | | | | | | |
| 2378198 | Luis Castro Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295520 | Luis Cebollero Nevarez | Address on File | | | | | | |
| 2381757 | Luis Cedeno Caraballo | Address on File | | | | | | |
| 2298094 | Luis Centeno Cruz | Address on File | | | | | | |
| 2545746 | Luis Centeno Cruz | Address on File | | | | | | |
| 2323657 | Luis Cepeda Perez | Address on File | | | | | | |
| 2453654 | Luis Cepeda Pina | Address on File | | | | | | |
| 2323618 | Luis Cesareo Rodriguez | Address on File | | | | | | |
| 2541309 | Luis Chamorro Roche | Address on File | | | | | | |
| 2317507 | Luis Chaparro Matos | Address on File | | | | | | |
| 2267612 | Luis Charriez Vazquez | Address on File | | | | | | |
| 2375581 | Luis Chiclana Sanchez | Address on File | | | | | | |
| 2554587 | Luis Chinea | Address on File | | | | | | |
| 2256989 | Luis Cintron Cintron | Address on File | | | | | | |
| 2286759 | Luis Cintron Cruz | Address on File | | | | | | |
| 2312308 | Luis Cintron Ramos | Address on File | | | | | | |
| 2297121 | Luis Cintron Rivera | Address on File | | | | | | |
| 2389483 | Luis Cintron Romero | Address on File | | | | | | |
| 2524079 | Luis Cintron Velazquez | Address on File | | | | | | |
| 2562210 | Luis Cirino Cordero | Address on File | | | | | | |
| 2548655 | Luis Clas Fernandez | Address on File | | | | | | |
| 2542746 | Luis Claudio Alamo | Address on File | | | | | | |
| 2383793 | Luis Claudio Maldonado | Address on File | | | | | | |
| 2392311 | Luis Clemente Altieri | Address on File | | | | | | |
| 2284008 | Luis Clemente Rivera | Address on File | | | | | | |
| 2517782 | Luis Clemente Romero | Address on File | | | | | | |
| 2300711 | Luis Collado Gonzalez | Address on File | | | | | | |
| 2341685 | Luis Collazo Berrios | Address on File | | | | | | |
| 2262997 | Luis Collazo Cortes | Address on File | | | | | | |
| 2277547 | Luis Collazo Lopez | Address on File | | | | | | |
| 2333865 | Luis Collazo Melendez | Address on File | | | | | | |
| 2278154 | Luis Collazo Morales | Address on File | | | | | | |
| 2378927 | Luis Collazo Rivera | Address on File | | | | | | |
| 2262804 | Luis Collazo Rodriguez | Address on File | | | | | | |
| 2556974 | Luis Collazo Rodriguez | Address on File | | | | | | |
| 2393201 | Luis Collazo Torres | Address on File | | | | | | |
| 2546557 | Luis Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511350 | Luis Colon Albaladejo | Address on File | | | | | | |
| 2264214 | Luis Colon Ayala | Address on File | | | | | | |
| 2425654 | Luis Colon Bonilla | Address on File | | | | | | |
| 2291956 | Luis Colon Carattini | Address on File | | | | | | |
| 2343446 | Luis Colon Colon | Address on File | | | | | | |
| 2547583 | Luis Colon Diaz | Address on File | | | | | | |
| 2291753 | Luis Colon Gonzalez | Address on File | | | | | | |
| 2524052 | Luis Colon Gonzalez | Address on File | | | | | | |
| 2329555 | Luis Colon Guzman | Address on File | | | | | | |
| 2456370 | Luis Colon Hernandez | Address on File | | | | | | |
| 2290724 | Luis Colon Huertas | Address on File | | | | | | |
| 2386595 | Luis Colon Lopez | Address on File | | | | | | |
| 2273946 | Luis Colon Luis | Address on File | | | | | | |
| 2423872 | Luis Colon Melendez | Address on File | | | | | | |
| 2379535 | Luis Colon Padilla | Address on File | | | | | | |
| 2290210 | Luis Colon Rios | Address on File | | | | | | |
| 2260742 | Luis Colon Rivera | Address on File | | | | | | |
| 2535809 | Luis Colon Rivera | Address on File | | | | | | |
| 2541221 | Luis Colon Soto | Address on File | | | | | | |
| 2256991 | Luis Colon Vargas | Address on File | | | | | | |
| 2312861 | Luis Colon Vazquez | Address on File | | | | | | |
| 2329232 | Luis Colon Vazquez | Address on File | | | | | | |
| 2376187 | Luis Colon Villamil | Address on File | | | | | | |
| 2301104 | Luis Concepcion Lopez | Address on File | | | | | | |
| 2328617 | Luis Cora Santory | Address on File | | | | | | |
| 2259938 | Luis Corchado Echevarria | Address on File | | | | | | |
| 2263506 | Luis Corchado Juarbe | Address on File | | | | | | |
| 2300031 | Luis Cordero Camacho | Address on File | | | | | | |
| 2374569 | Luis Cordero Hernandez | Address on File | | | | | | |
| 2330854 | Luis Cordero Martinez | Address on File | | | | | | |
| 2374774 | Luis Cordero Quinones | Address on File | | | | | | |
| 2545147 | Luis Cordero Roman | Address on File | | | | | | |
| 2271331 | Luis Cordova Rodriguez | Address on File | | | | | | |
| 2434678 | Luis Cornier Albarran | Address on File | | | | | | |
| 2319049 | Luis Cornier Figueroa | Address on File | | | | | | |
| 2297349 | Luis Correa Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429657 | Luis Correa Molina | Address on File | | | | | | |
| 2390176 | Luis Correa Perez | Address on File | | | | | | |
| 2314344 | Luis Correa Rivera | Address on File | | | | | | |
| 2372336 | Luis Correa Torres | Address on File | | | | | | |
| 2514316 | Luis Cortes Del Valle | Address on File | | | | | | |
| 2259657 | Luis Cortes Hernandez | Address on File | | | | | | |
| 2325754 | Luis Cortes Hernandez | Address on File | | | | | | |
| 2559130 | Luis Cortes Lopez | Address on File | | | | | | |
| 2288286 | Luis Cortes Valentin | Address on File | | | | | | |
| 2550107 | Luis Cosme | Address on File | | | | | | |
| 2397810 | Luis Coss Vargas | Address on File | | | | | | |
| 2339649 | Luis Costoso Andino | Address on File | | | | | | |
| 2271983 | Luis Cotto Rivera | Address on File | | | | | | |
| 2322304 | Luis Couvertier Encarnacion | Address on File | | | | | | |
| 2537436 | Luis Crespo | Address on File | | | | | | |
| 2261233 | Luis Crespo Lugo | Address on File | | | | | | |
| 2301573 | Luis Crespo Nater | Address on File | | | | | | |
| 2557477 | Luis Crespo Perez | Address on File | | | | | | |
| 2566653 | Luis Cruz | Address on File | | | | | | |
| 2547619 | Luis Cruz Acosta | Address on File | | | | | | |
| 2269278 | Luis Cruz Adorno | Address on File | | | | | | |
| 2518857 | Luis Cruz Andaluz | Address on File | | | | | | |
| 2540292 | Luis Cruz Arroyo | Address on File | | | | | | |
| 2373336 | Luis Cruz Carrasquillo | Address on File | | | | | | |
| 2463515 | Luis Cruz Chamorro | Address on File | | | | | | |
| 2378326 | Luis Cruz Chico | Address on File | | | | | | |
| 2272493 | Luis Cruz Colon | Address on File | | | | | | |
| 2392111 | Luis Cruz Cruz | Address on File | | | | | | |
| 2293930 | Luis Cruz Escribano | Address on File | | | | | | |
| 2272995 | Luis Cruz Fernandez | Address on File | | | | | | |
| 2382414 | Luis Cruz Flores | Address on File | | | | | | |
| 2329979 | Luis Cruz Gonzalez | Address on File | | | | | | |
| 2372352 | Luis Cruz Gonzalez | Address on File | | | | | | |
| 2373784 | Luis Cruz Gonzalez | Address on File | | | | | | |
| 2388654 | Luis Cruz Hernandez | Address on File | | | | | | |
| 2397277 | Luis Cruz Iraola | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305438 | Luis Cruz Jesus | Address on File | | | | | | |
| 2270200 | Luis Cruz Mendoza | Address on File | | | | | | |
| 2335698 | Luis Cruz Olivares | Address on File | | | | | | |
| 2545464 | Luis Cruz Ramirez | Address on File | | | | | | |
| 2257135 | Luis Cruz Ramos | Address on File | | | | | | |
| 2270793 | Luis Cruz Rivera | Address on File | | | | | | |
| 2317645 | Luis Cruz Rodriguez | Address on File | | | | | | |
| 2296098 | Luis Cruz Sojo | Address on File | | | | | | |
| 2557988 | Luis Cruz Soto | Address on File | | | | | | |
| 2333224 | Luis Cruz Torres | Address on File | | | | | | |
| 2446654 | Luis Cruz Velez | Address on File | | | | | | |
| 2330239 | Luis Cruz Vergara | Address on File | | | | | | |
| 2307110 | Luis Cubero Arce | Address on File | | | | | | |
| 2271393 | Luis Cubero Figueroa | Address on File | | | | | | |
| 2512288 | Luis Cubero Martinez | Address on File | | | | | | |
| 2305515 | Luis Cuevas Mercado | Address on File | | | | | | |
| 2511997 | Luis Cuevas Montero | Address on File | | | | | | |
| 2296850 | Luis Curbelo Delgado | Address on File | | | | | | |
| 2341778 | Luis Curet Santell | Address on File | | | | | | |
| 2337851 | Luis Custodio Baez | Address on File | | | | | | |
| 2454981 | Luis D Abreu Mendez | Address on File | | | | | | |
| 2544888 | Luis D Adorno Hernandez | Address on File | | | | | | |
| 2470630 | Luis D Agosto Diaz | Address on File | | | | | | |
| 2535978 | Luis D Allende Cirino | Address on File | | | | | | |
| 2455970 | Luis D Arce Cruz | Address on File | | | | | | |
| 2517266 | Luis D Badillo Gonzalez | Address on File | | | | | | |
| 2453817 | Luis D Baez Ortiz | Address on File | | | | | | |
| 2517033 | Luis D Baez Vazquez | Address on File | | | | | | |
| 2445640 | Luis D Beltran Burgos | Address on File | | | | | | |
| 2437288 | Luis D Bultron Ayala | Address on File | | | | | | |
| 2433847 | Luis D Burgos Santiago | Address on File | | | | | | |
| 2499151 | LUIS D CAJIGAS MORALES | Address on File | | | | | | |
| 2519141 | Luis D Calderon Hernandez | Address on File | | | | | | |
| 2469676 | Luis D Camacho | Address on File | | | | | | |
| 2520601 | Luis D Cancel Gonzalez | Address on File | | | | | | |
| 2434930 | Luis D Caraballo Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533841 | Luis D Carraliza | Address on File | | | | | | |
| 2450110 | Luis D Castro Rivera | Address on File | | | | | | |
| 2519287 | Luis D Cepeda Davila | Address on File | | | | | | |
| 2565714 | Luis D Cintron Nunez | Address on File | | | | | | |
| 2468180 | Luis D Collazo Cruz | Address on File | | | | | | |
| 2425517 | Luis D Collazo Gonzalez | Address on File | | | | | | |
| 2560566 | Luis D Colon Lopez | Address on File | | | | | | |
| 2486983 | LUIS D COLON PICA | Address on File | | | | | | |
| 2524523 | Luis D Colon Ramos | Address on File | | | | | | |
| 2456045 | Luis D Correa Sosa | Address on File | | | | | | |
| 2503465 | LUIS D CORTES RIVERA | Address on File | | | | | | |
| 2345351 | Luis D Crespo Misla | Address on File | | | | | | |
| 2520975 | Luis D Cruz Rivera | Address on File | | | | | | |
| 2458070 | Luis D Cruz Serrano | Address on File | | | | | | |
| 2520037 | Luis D Cuevas Maldonado | Address on File | | | | | | |
| 2269646 | Luis D D Almodovar Rivera | Address on File | | | | | | |
| 2382967 | Luis D D Camacho Rosas | Address on File | | | | | | |
| 2270487 | Luis D D Correa Encarnacion | Address on File | | | | | | |
| 2388203 | Luis D D Crespo Rodriguez | Address on File | | | | | | |
| 2284200 | Luis D D Martinez Rivera | Address on File | | | | | | |
| 2284213 | Luis D D Napoleoni Alvelo | Address on File | | | | | | |
| 2273680 | Luis D D Velazquez Rosado | Address on File | | | | | | |
| 2464355 | Luis D Diaz Cruz | Address on File | | | | | | |
| 2552626 | Luis D Dtorruellas Jesus | Address on File | | | | | | |
| 2344781 | Luis D Duran Rivera | Address on File | | | | | | |
| 2443487 | Luis D Estrada Santiago | Address on File | | | | | | |
| 2528085 | Luis D Feliciano Acevedo | Address on File | | | | | | |
| 2554290 | Luis D Figueroa Cruz | Address on File | | | | | | |
| 2297835 | Luis D Figueroa Ramos | Address on File | | | | | | |
| 2483655 | LUIS D FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2530733 | Luis D Fiol Figueroa | Address on File | | | | | | |
| 2470406 | Luis D Flores Ortiz | Address on File | | | | | | |
| 2483953 | LUIS D FRANCO OCASIO | Address on File | | | | | | |
| 2342633 | Luis D Garcia Vega | Address on File | | | | | | |
| 2464168 | Luis D Gomez Fonseca | Address on File | | | | | | |
| 2505991 | LUIS D GONZALEZ FIGUEROA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550536 | Luis D Gonzalez Perez | Address on File | | | | | | |
| 2538836 | Luis D Guadalupe Collazo | Address on File | | | | | | |
| 2465066 | Luis D Guerrero Cardona | Address on File | | | | | | |
| 2555060 | Luis D Hernandez Selpa | Address on File | | | | | | |
| 2547849 | Luis D Jimenez Arnau | Address on File | | | | | | |
| 2281406 | Luis D Jorge Martinez | Address on File | | | | | | |
| 2493602 | LUIS D JORGE MARTINEZ | Address on File | | | | | | |
| 2436123 | Luis D Laboy Colon | Address on File | | | | | | |
| 2558472 | Luis D Lazu Surillo | Address on File | | | | | | |
| 2536857 | Luis D Lebron | Address on File | | | | | | |
| 2479388 | LUIS D LEBRON VAZQUEZ | Address on File | | | | | | |
| 2522417 | Luis D Llorens Hernaiz | Address on File | | | | | | |
| 2436702 | Luis D Lopez | Address on File | | | | | | |
| 2505339 | LUIS D LOPEZ PADILLA | Address on File | | | | | | |
| 2506524 | LUIS D LOPEZ PEREZ | Address on File | | | | | | |
| 2545299 | Luis D Lopez Robles | Address on File | | | | | | |
| 2513827 | Luis D Lozada Padilla | Address on File | | | | | | |
| 2564551 | Luis D Lugo Rodriguez | Address on File | | | | | | |
| 2283776 | Luis D Maldonado Rodriguez | Address on File | | | | | | |
| 2506106 | LUIS D MANGUAL MELENDEZ | Address on File | | | | | | |
| 2520606 | Luis D Mangual Reveron | Address on File | | | | | | |
| 2446070 | Luis D Marrero Martinez | Address on File | | | | | | |
| 2458056 | Luis D Marrero Rios | Address on File | | | | | | |
| 2455761 | Luis D Martinez Febus | Address on File | | | | | | |
| 2464028 | Luis D Martinez Olivera | Address on File | | | | | | |
| 2457215 | Luis D Martinez Quinones | Address on File | | | | | | |
| 2449358 | Luis D Medina Tirado | Address on File | | | | | | |
| 2446305 | Luis D Mestre Jose | Address on File | | | | | | |
| 2513689 | Luis D Millan Pe?A | Address on File | | | | | | |
| 2536492 | Luis D Miranda Jimenez | Address on File | | | | | | |
| 2538840 | Luis D Monta?Ez Ruiz | Address on File | | | | | | |
| 2562869 | Luis D Montes Delgado | Address on File | | | | | | |
| 2510632 | Luis D Morales Hernandez | Address on File | | | | | | |
| 2556925 | Luis D Muniz Barreto | Address on File | | | | | | |
| 2474552 | LUIS D MUNIZ CORTES | Address on File | | | | | | |
| 2552816 | Luis D Navarro Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540456 | Luis D Negron Perez | Address on File | | | | | | |
| 2522564 | Luis D Negron Rodriguez | Address on File | | | | | | |
| 2548240 | Luis D Noriega Munoz | Address on File | | | | | | |
| 2527403 | Luis D Ocasio Gonzalez | Address on File | | | | | | |
| 2555059 | Luis D Ocasio Pizarro | Address on File | | | | | | |
| 2551596 | Luis D Olmo Chiclana | Address on File | | | | | | |
| 2500286 | LUIS D ORTIZ CALDERON | Address on File | | | | | | |
| 2343163 | Luis D Ortiz Martinez | Address on File | | | | | | |
| 2456391 | Luis D Ortiz Ortiz | Address on File | | | | | | |
| 2512845 | Luis D Ortiz Pacheco | Address on File | | | | | | |
| 2549921 | Luis D Ortiz Rodriguez | Address on File | | | | | | |
| 2490258 | LUIS D ORTIZ SANTANA | Address on File | | | | | | |
| 2560345 | Luis D Ortiz Santana | Address on File | | | | | | |
| 2520264 | Luis D Osorio Guzman | Address on File | | | | | | |
| 2438234 | Luis D Otero Gerena | Address on File | | | | | | |
| 2524672 | Luis D Pacheco Arroyo | Address on File | | | | | | |
| 2523261 | Luis D Padilla Santiago | Address on File | | | | | | |
| 2497458 | LUIS D PEREZ CORRALIZA | Address on File | | | | | | |
| 2428235 | Luis D Perez Jimenez | Address on File | | | | | | |
| 2555504 | Luis D Perez Legarreta | Address on File | | | | | | |
| 2562307 | Luis D Perez Rivera | Address on File | | | | | | |
| 2557691 | Luis D Perez Velez | Address on File | | | | | | |
| 2347573 | Luis D Pineiro Pineiro | Address on File | | | | | | |
| 2536667 | Luis D Pizarro | Address on File | | | | | | |
| 2442675 | Luis D Prieto Mendoza | Address on File | | | | | | |
| 2546333 | Luis D Ramirez Montalvo | Address on File | | | | | | |
| 2541206 | Luis D Ramos Sanchez | Address on File | | | | | | |
| 2433609 | Luis D Rivera Colon | Address on File | | | | | | |
| 2564308 | Luis D Rivera Cubero | Address on File | | | | | | |
| 2551171 | Luis D Rivera Delgado | Address on File | | | | | | |
| 2454748 | Luis D Rivera Filomeno | Address on File | | | | | | |
| 2480671 | LUIS D RIVERA GARCIA | Address on File | | | | | | |
| 2520863 | Luis D Rivera Negron | Address on File | | | | | | |
| 2433900 | Luis D Rivera Rodriguez | Address on File | | | | | | |
| 2519179 | Luis D Rivera Silva | Address on File | | | | | | |
| 2458474 | Luis D Rivera Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485009 | LUIS D RIVERA TORRES | Address on File | | | | | | |
| 2481621 | LUIS D RIVERA TOSADO | Address on File | | | | | | |
| 2519840 | Luis D Rivera Velez | Address on File | | | | | | |
| 2443070 | Luis D Rodriguez Diaz | Address on File | | | | | | |
| 2480906 | LUIS D RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2533991 | Luis D Rodriguez Dominguez | Address on File | | | | | | |
| 2540379 | Luis D Rodriguez Gonzalez | Address on File | | | | | | |
| 2456016 | Luis D Rodriguez Ramos | Address on File | | | | | | |
| 2520580 | Luis D Rodriguez Rivera | Address on File | | | | | | |
| 2453314 | Luis D Rodriguez Rodriguez | Address on File | | | | | | |
| 2519797 | Luis D Rodriguez Vargas | Address on File | | | | | | |
| 2540735 | Luis D Roman Figueroa | Address on File | | | | | | |
| 2477993 | LUIS D ROSA CALDERON | Address on File | | | | | | |
| 2521416 | Luis D Rosa Rivera | Address on File | | | | | | |
| 2547736 | Luis D Rosario Morales | Address on File | | | | | | |
| 2554795 | Luis D Ruiz Centeno | Address on File | | | | | | |
| 2521704 | Luis D Ruiz Quiles | Address on File | | | | | | |
| 2437395 | Luis D Saez Vega | Address on File | | | | | | |
| 2499463 | LUIS D SALIVA MORALES | Address on File | | | | | | |
| 2520654 | Luis D Sanchez Mendez | Address on File | | | | | | |
| 2540136 | Luis D Sanchez Rivera | Address on File | | | | | | |
| 2483189 | LUIS D SANTANA RIVERA | Address on File | | | | | | |
| 2519086 | Luis D Santiago Mendez | Address on File | | | | | | |
| 2469877 | Luis D Santiago Rosario | Address on File | | | | | | |
| 2522482 | Luis D Santiago Soto | Address on File | | | | | | |
| 2519856 | Luis D Serrano Reyes | Address on File | | | | | | |
| 2548919 | Luis D Serrano Torres | Address on File | | | | | | |
| 2544608 | Luis D Soto Harrison | Address on File | | | | | | |
| 2423895 | Luis D Suarez Hernandez | Address on File | | | | | | |
| 2519102 | Luis D Torres Flores | Address on File | | | | | | |
| 2485107 | LUIS D TORRES MARTINEZ | Address on File | | | | | | |
| 2563097 | Luis D Torres Nieves | Address on File | | | | | | |
| 2539950 | Luis D Torres Ortiz | Address on File | | | | | | |
| 2560960 | Luis D Torres Ortiz | Address on File | | | | | | |
| 2563974 | Luis D Troche Ramirez | Address on File | | | | | | |
| 2553134 | Luis D Vargas Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514224 | Luis D Vassallo Melendez | Address on File | | | | | | |
| 2495855 | LUIS D VAZQUEZ AVILES | Address on File | | | | | | |
| 2549514 | Luis D Vazquez Crespo | Address on File | | | | | | |
| 2511753 | Luis D. Castillo Rodriguez | Address on File | | | | | | |
| 2524386 | Luis D. De Jesus Gonzalez | Address on File | | | | | | |
| 2517417 | Luis D. Figueroa Reyes | Address on File | | | | | | |
| 2523966 | Luis D. Ortiz Serrano | Address on File | | | | | | |
| 2544165 | Luis D. Rivera Soto | Address on File | | | | | | |
| 2511092 | Luis D. Rodriguez Perez | Address on File | | | | | | |
| 2511126 | Luis D. Rodriguez Soto | Address on File | | | | | | |
| 2540240 | Luis D. Seda Gutierrez | Address on File | | | | | | |
| 2554781 | Luis Dalmasi | Address on File | | | | | | |
| 2535663 | Luis Daniel Melendez | Address on File | | | | | | |
| 2554212 | Luis Daniel Rivera Muñiz | Address on File | | | | | | |
| 2544020 | Luis Daniel Rodriguez Diaz | Address on File | | | | | | |
| 2554113 | Luis Daniel Rosado Santana | Address on File | | | | | | |
| 2513227 | Luis Daniel Soto Rivera | Address on File | | | | | | |
| 2553967 | Luis Daniel Valentin Gutierrez | Address on File | | | | | | |
| 2455016 | Luis Davila Barrios | Address on File | | | | | | |
| 2382568 | Luis Davila Lopez | Address on File | | | | | | |
| 2429235 | Luis Davila Rivera | Address on File | | | | | | |
| 2444500 | Luis Davila Rivera | Address on File | | | | | | |
| 2518825 | Luis Davila Rivera | Address on File | | | | | | |
| 2520725 | Luis De Emauras | Address on File | | | | | | |
| 2524028 | Luis De Jesus Bonilla | Address on File | | | | | | |
| 2272065 | Luis De Jesus Cruz | Address on File | | | | | | |
| 2546643 | Luis De Jesus Diaz | Address on File | | | | | | |
| 2541294 | Luis De Jesus Fernandez | Address on File | | | | | | |
| 2341407 | Luis De Jesus Martinez | Address on File | | | | | | |
| 2443546 | Luis De Jesus Monta?Ez | Address on File | | | | | | |
| 2331023 | Luis De Jesus Ocasio | Address on File | | | | | | |
| 2450738 | Luis De La Torre Matta | Address on File | | | | | | |
| 2342058 | Luis De Leon Cruz | Address on File | | | | | | |
| 2282788 | Luis De Leon Cuadrado | Address on File | | | | | | |
| 2468104 | Luis De Leon Rodriguez | Address on File | | | | | | |
| 2511503 | Luis De Leon Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343308 | Luis De Leon Valle | Address on File | | | | | | |
| 2296452 | Luis Del Rio | Address on File | | | | | | |
| 2337023 | Luis Del Rio | Address on File | | | | | | |
| 2535787 | Luis Del Rio Rivera | Address on File | | | | | | |
| 2390114 | Luis Del Rodriguez Laboy | Address on File | | | | | | |
| 2377953 | Luis Del Valle | Address on File | | | | | | |
| 2382611 | Luis Del Valle | Address on File | | | | | | |
| 2381308 | Luis Del Valle Cintron | Address on File | | | | | | |
| 2392604 | Luis Del Valle Gonzalez | Address on File | | | | | | |
| 2566613 | Luis Del Valle Gonzalez | Address on File | | | | | | |
| 2518012 | Luis Del Valle Ortiz | Address on File | | | | | | |
| 2322753 | Luis Delgado Baez | Address on File | | | | | | |
| 2330028 | Luis Delgado Cortés | Address on File | | | | | | |
| 2261884 | Luis Delgado Crispin | Address on File | | | | | | |
| 2277614 | Luis Delgado Cruz | Address on File | | | | | | |
| 2280571 | Luis Delgado Ferrer | Address on File | | | | | | |
| 2552778 | Luis Delgado Gutierrez | Address on File | | | | | | |
| 2254781 | Luis Delgado Morales | Address on File | | | | | | |
| 2383704 | Luis Delgado Perez | Address on File | | | | | | |
| 2330185 | Luis Delgado Ramos | Address on File | | | | | | |
| 2274347 | Luis Delgado Rojas | Address on File | | | | | | |
| 2386843 | Luis Delgado Santana | Address on File | | | | | | |
| 2279080 | Luis Delgado Torres | Address on File | | | | | | |
| 2390029 | Luis Deynes Feijoo | Address on File | | | | | | |
| 2547304 | Luis Dgalarza Ruiz | Address on File | | | | | | |
| 2268925 | Luis Diaz Ayala | Address on File | | | | | | |
| 2446402 | Luis Diaz Carrillo | Address on File | | | | | | |
| 2260270 | Luis Diaz Colon | Address on File | | | | | | |
| 2390753 | Luis Diaz Colon | Address on File | | | | | | |
| 2265640 | Luis Diaz Cruz | Address on File | | | | | | |
| 2340915 | Luis Diaz Cruz | Address on File | | | | | | |
| 2344031 | Luis Diaz Ducos | Address on File | | | | | | |
| 2325325 | Luis Diaz Escribano | Address on File | | | | | | |
| 2310724 | Luis Diaz Gonzalez | Address on File | | | | | | |
| 2464876 | Luis Diaz Gonzalez | Address on File | | | | | | |
| 2564062 | Luis Diaz Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305260 | Luis Diaz Leon | Address on File | | | | | | |
| 2265210 | Luis Diaz Nieves | Address on File | | | | | | |
| 2461174 | Luis Diaz Ortiz | Address on File | | | | | | |
| 2275256 | Luis Diaz Otero | Address on File | | | | | | |
| 2292093 | Luis Diaz Rivera | Address on File | | | | | | |
| 2431805 | Luis Diaz Rivera | Address on File | | | | | | |
| 2560584 | Luis Diaz Rivera | Address on File | | | | | | |
| 2394831 | Luis Diaz Rodriguez | Address on File | | | | | | |
| 2383570 | Luis Diaz Rosa | Address on File | | | | | | |
| 2382930 | Luis Diaz Sanchez | Address on File | | | | | | |
| 2271710 | Luis Diaz Torres | Address on File | | | | | | |
| 2371874 | Luis Diaz Torres | Address on File | | | | | | |
| 2519832 | Luis Diaz Torres | Address on File | | | | | | |
| 2461746 | Luis Diaz Viera | Address on File | | | | | | |
| 2277630 | Luis Diaz Zamot | Address on File | | | | | | |
| 2328745 | Luis Diaz Zayas | Address on File | | | | | | |
| 2521895 | Luis Dmartinez Arroyo | Address on File | | | | | | |
| 2379658 | Luis Dominguez Rosario | Address on File | | | | | | |
| 2453609 | Luis E Acevedo Cortes | Address on File | | | | | | |
| 2451217 | Luis E Acevedo Rosario | Address on File | | | | | | |
| 2508239 | Luis E Alejandro Calcano | Address on File | | | | | | |
| 2519990 | Luis E Alejandro Velazquez | Address on File | | | | | | |
| 2375298 | Luis E Alfonso Diaz | Address on File | | | | | | |
| 2272897 | Luis E Alicea Estrada | Address on File | | | | | | |
| 2391949 | Luis E Alicea Lazzu | Address on File | | | | | | |
| 2518787 | Luis E Alicea Vega | Address on File | | | | | | |
| 2547579 | Luis E Almodovar Nazario | Address on File | | | | | | |
| 2485688 | LUIS E ALONSO ZAYAS | Address on File | | | | | | |
| 2502403 | LUIS E ALVAREZ RODRIGUEZ | Address on File | | | | | | |
| 2552703 | Luis E Andino Rivera | Address on File | | | | | | |
| 2450462 | Luis E Anglada Turell | Address on File | | | | | | |
| 2288292 | Luis E Aponte Galarza | Address on File | | | | | | |
| 2497693 | LUIS E APONTE ROJAS | Address on File | | | | | | |
| 2543365 | Luis E Arroyo Figueroa | Address on File | | | | | | |
| 2263236 | Luis E Arroyo Velazquez | Address on File | | | | | | |
| 2464132 | Luis E Asencio Creitoff | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439700 | Luis E Avila Guzman | Address on File | | | | | | |
| 2446226 | Luis E Aviles Rivera | Address on File | | | | | | |
| 2540013 | Luis E Aviles Ujaque | Address on File | | | | | | |
| 2547819 | Luis E Ayala Martinez | Address on File | | | | | | |
| 2272059 | Luis E Ayala Robles | Address on File | | | | | | |
| 2439124 | Luis E Baez Gonzalez | Address on File | | | | | | |
| 2460677 | Luis E Baez Gonzalez | Address on File | | | | | | |
| 2468236 | Luis E Ballester Leon | Address on File | | | | | | |
| 2468662 | Luis E Barreto Baez | Address on File | | | | | | |
| 2309997 | Luis E Batista Carrero | Address on File | | | | | | |
| 2548135 | Luis E Beltran Aviles | Address on File | | | | | | |
| 2396555 | Luis E Beltran Green | Address on File | | | | | | |
| 2523175 | Luis E Beltran Santiago | Address on File | | | | | | |
| 2518076 | Luis E Benitez Hernandez | Address on File | | | | | | |
| 2375333 | Luis E Berrios Aguilo | Address on File | | | | | | |
| 2553944 | Luis E Berrios Flores | Address on File | | | | | | |
| 2467805 | Luis E Berrios Gonzalez | Address on File | | | | | | |
| 2485882 | LUIS E BERRIOS PEREZ | Address on File | | | | | | |
| 2262855 | Luis E Berrios Rodriguez | Address on File | | | | | | |
| 2263837 | Luis E Bobyn Soltren | Address on File | | | | | | |
| 2490122 | LUIS E BONILLA SAMBOLIN | Address on File | | | | | | |
| 2528080 | Luis E Bonilla Sambolin | Address on File | | | | | | |
| 2463369 | Luis E Boria Davila | Address on File | | | | | | |
| 2519673 | Luis E Burgos Molina | Address on File | | | | | | |
| 2552785 | Luis E Burgos Navarro | Address on File | | | | | | |
| 2440252 | Luis E Canales Gonzalez | Address on File | | | | | | |
| 2375013 | Luis E Canales Vera | Address on File | | | | | | |
| 2452607 | Luis E Candelaria Candelaria | Address on File | | | | | | |
| 2424935 | Luis E Candelaria Valentin | Address on File | | | | | | |
| 2267243 | Luis E Caraballo Rodriguez | Address on File | | | | | | |
| 2398029 | Luis E Cardona Olivencia | Address on File | | | | | | |
| 2492917 | LUIS E CARDONA PEREZ | Address on File | | | | | | |
| 2554277 | Luis E Carmona Rodriguez | Address on File | | | | | | |
| 2450007 | Luis E Carrasquillo Calderon | Address on File | | | | | | |
| 2501154 | LUIS E CARTAGENA GONZALEZ | Address on File | | | | | | |
| 2518795 | Luis E Castro Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322404 | Luis E Castro Rivera | Address on File | | | | | | |
| 2383141 | Luis E Castro Vazquez | Address on File | | | | | | |
| 2459483 | Luis E Cintron Rivera | Address on File | | | | | | |
| 2449791 | Luis E Cirino Pizarro | Address on File | | | | | | |
| 2517741 | Luis E Collazao Silva | Address on File | | | | | | |
| 2469455 | Luis E Collazo Ortiz | Address on File | | | | | | |
| 2467056 | Luis E Colon | Address on File | | | | | | |
| 2465714 | Luis E Colon Felix | Address on File | | | | | | |
| 2521729 | Luis E Colon Garcia | Address on File | | | | | | |
| 2562319 | Luis E Colon Gonzalez | Address on File | | | | | | |
| 2276526 | Luis E Colon Rodriguez | Address on File | | | | | | |
| 2496297 | LUIS E COLON SOSA | Address on File | | | | | | |
| 2373820 | Luis E Colon Torres | Address on File | | | | | | |
| 2520399 | Luis E Concepcion Nu?Ez | Address on File | | | | | | |
| 2334924 | Luis E Cordero Jesus | Address on File | | | | | | |
| 2434546 | Luis E Cordova River E A Rivera | Address on File | | | | | | |
| 2426679 | Luis E Correa Ocasio | Address on File | | | | | | |
| 2485942 | LUIS E CORTES VALENTIN | Address on File | | | | | | |
| 2381433 | Luis E Cosme Santiago | Address on File | | | | | | |
| 2530875 | Luis E Costas Latoni | Address on File | | | | | | |
| 2513701 | Luis E Couvertier Sanchez | Address on File | | | | | | |
| 2512625 | Luis E Cruz Montalvo | Address on File | | | | | | |
| 2472643 | LUIS E CRUZ VILLALOBOS | Address on File | | | | | | |
| 2458068 | Luis E Cuadro Hernandez | Address on File | | | | | | |
| 2536123 | Luis E Dalmau Caban | Address on File | | | | | | |
| 2452829 | Luis E Davila Davila | Address on File | | | | | | |
| 2432567 | Luis E Davila Ortiz | Address on File | | | | | | |
| 2426955 | Luis E De Jesus Santana | Address on File | | | | | | |
| 2488624 | LUIS E DE JESUS SANTANA | Address on File | | | | | | |
| 2374003 | Luis E De Leon Alvarado | Address on File | | | | | | |
| 2441505 | Luis E Delgado Lopez | Address on File | | | | | | |
| 2447008 | Luis E Delgado Marcan | Address on File | | | | | | |
| 2378444 | Luis E Diaz Cruz | Address on File | | | | | | |
| 2381311 | Luis E Diaz Diaz | Address on File | | | | | | |
| 2343235 | Luis E Diaz Maldonado | Address on File | | | | | | |
| 2335940 | Luis E Diaz Medina | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459994 | Luis E Diaz Mu?Oz | Address on File | | | | | | |
| 2381031 | Luis E Diaz Nevarez | Address on File | | | | | | |
| 2518544 | Luis E Diaz Torres | Address on File | | | | | | |
| 2344830 | Luis E Dominguez Rodriguez | Address on File | | | | | | |
| 2285903 | Luis E E Afanador Salgado | Address on File | | | | | | |
| 2379784 | Luis E E Biaggi Balbuena | Address on File | | | | | | |
| 2388819 | Luis E E Buitrago Carrion | Address on File | | | | | | |
| 2262874 | Luis E E Carrillo Morales | Address on File | | | | | | |
| 2316279 | Luis E E Castellanos Luis | Address on File | | | | | | |
| 2375655 | Luis E E Catala Fonfrias | Address on File | | | | | | |
| 2317047 | Luis E E Cintron Rivera | Address on File | | | | | | |
| 2326277 | Luis E E Cordero Jesus | Address on File | | | | | | |
| 2302912 | Luis E E Cordero Ramos | Address on File | | | | | | |
| 2391767 | Luis E E Cox Alvarez | Address on File | | | | | | |
| 2393856 | Luis E E Martinez Ortiz | Address on File | | | | | | |
| 2305617 | Luis E E Encarnacion Fernand | Address on File | | | | | | |
| 2293743 | Luis E E Fernandez Robles | Address on File | | | | | | |
| 2299888 | Luis E E Flores Canales | Address on File | | | | | | |
| 2396278 | Luis E E Lacourt Caraball | Address on File | | | | | | |
| 2388107 | Luis E E Lozano Lozano | Address on File | | | | | | |
| 2304209 | Luis E E Marrero Arroyo | Address on File | | | | | | |
| 2282895 | Luis E E Medina Quinonez | Address on File | | | | | | |
| 2373755 | Luis E E Moreno Jesus | Address on File | | | | | | |
| 2299069 | Luis E E Negron Jesus | Address on File | | | | | | |
| 2277159 | Luis E E Ortiz Ortiz | Address on File | | | | | | |
| 2382932 | Luis E E Pacheco Toro | Address on File | | | | | | |
| 2385074 | Luis E E Perez Ortiz | Address on File | | | | | | |
| 2394602 | Luis E E Ramirez Acosta | Address on File | | | | | | |
| 2282421 | Luis E E Ramirez Rodriguez | Address on File | | | | | | |
| 2284053 | Luis E E Ramos Maisonet | Address on File | | | | | | |
| 2280142 | Luis E E Ramos Rios | Address on File | | | | | | |
| 2269686 | Luis E E Reyes Reyes | Address on File | | | | | | |
| 2394151 | Luis E E Rivera Falu | Address on File | | | | | | |
| 2392485 | Luis E E Rodriguez Olivieri | Address on File | | | | | | |
| 2393133 | Luis E E Rodriguez Perez | Address on File | | | | | | |
| 2270003 | Luis E E Rodriguez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301579 | Luis E E Salcedo Ramos | Address on File | | | | | | |
| 2300864 | Luis E E Sanchez Diaz | Address on File | | | | | | |
| 2304618 | Luis E E Tirado Flecha | Address on File | | | | | | |
| 2265132 | Luis E E Vargas Gratacos | Address on File | | | | | | |
| 2320993 | Luis E Echevarria Qui?Ones | Address on File | | | | | | |
| 2458084 | Luis E Echevarria Velez | Address on File | | | | | | |
| 2444369 | Luis E Escalera Clemente | Address on File | | | | | | |
| 2345740 | Luis E Espinosa Aristud | Address on File | | | | | | |
| 2509207 | Luis E Feliciano Resto | Address on File | | | | | | |
| 2433462 | Luis E Feliciano Sierra | Address on File | | | | | | |
| 2484738 | LUIS E FELIU BAEZ | Address on File | | | | | | |
| 2474319 | LUIS E FERNANDEZ DROZ | Address on File | | | | | | |
| 2474357 | LUIS E FIGUEROA CASTRERO | Address on File | | | | | | |
| 2530663 | Luis E Figueroa Castrero | Address on File | | | | | | |
| 2433323 | Luis E Figueroa Correa | Address on File | | | | | | |
| 2437329 | Luis E Figueroa Hernandez | Address on File | | | | | | |
| 2376862 | Luis E Flores Cruz | Address on File | | | | | | |
| 2440009 | Luis E Flores Rodriguez | Address on File | | | | | | |
| 2329522 | Luis E Fonseca St Kitts | Address on File | | | | | | |
| 2500360 | LUIS E FONTAN ORTIZ | Address on File | | | | | | |
| 2450132 | Luis E Fontanez Cortes | Address on File | | | | | | |
| 2561081 | Luis E Fourquet Nieves | Address on File | | | | | | |
| 2558627 | Luis E Garcia Falcon | Address on File | | | | | | |
| 2391913 | Luis E Garcia Gonzalez | Address on File | | | | | | |
| 2371615 | Luis E Garcia Jaime | Address on File | | | | | | |
| 2268000 | Luis E Garcia Lugo | Address on File | | | | | | |
| 2254852 | Luis E Garcia Oyola | Address on File | | | | | | |
| 2486264 | LUIS E GARCIA PEREZ | Address on File | | | | | | |
| 2530655 | Luis E Garcia Perez | Address on File | | | | | | |
| 2492040 | LUIS E GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2537508 | Luis E Garcia Rodriguez | Address on File | | | | | | |
| 2498164 | LUIS E GARCIA ROSADO | Address on File | | | | | | |
| 2269882 | Luis E Godreau Zayas | Address on File | | | | | | |
| 2549422 | Luis E Gomez Garcia | Address on File | | | | | | |
| 2458677 | Luis E Gomez Rodriguez | Address on File | | | | | | |
| 2433146 | Luis E Gonzalez Adorno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455652 | Luis E Gonzalez Almeyda | Address on File | | | | | | |
| 2499585 | LUIS E GONZALEZ COLLAZO | Address on File | | | | | | |
| 2281651 | Luis E Gonzalez Reynoso | Address on File | | | | | | |
| 2440043 | Luis E Gonzalez Rodriguez | Address on File | | | | | | |
| 2372954 | Luis E Gutierrez Diaz | Address on File | | | | | | |
| 2344155 | Luis E Guzman Clemente | Address on File | | | | | | |
| 2344768 | Luis E Guzman Negron | Address on File | | | | | | |
| 2376691 | Luis E Guzman Santos | Address on File | | | | | | |
| 2513851 | Luis E Hernandez Cuebas | Address on File | | | | | | |
| 2456114 | Luis E Hernandez Montoyo | Address on File | | | | | | |
| 2262302 | Luis E Hernandez Ortiz | Address on File | | | | | | |
| 2345238 | Luis E Hernandez Pineiro | Address on File | | | | | | |
| 2523069 | Luis E Hernandez Vazquez | Address on File | | | | | | |
| 2437088 | Luis E Hiraldo Huertas | Address on File | | | | | | |
| 2286860 | Luis E Huertas Morales | Address on File | | | | | | |
| 2559296 | Luis E Irizarry Pacheco | Address on File | | | | | | |
| 2554866 | Luis E Irizarry Velazquez | Address on File | | | | | | |
| 2323472 | Luis E Isales Marquez | Address on File | | | | | | |
| 2380471 | Luis E Izquierdo Santiago | Address on File | | | | | | |
| 2548973 | Luis E Jimenez Berroa | Address on File | | | | | | |
| 2343415 | Luis E Jimenez Collazo | Address on File | | | | | | |
| 2435319 | Luis E Jimenez Salgado | Address on File | | | | | | |
| 2456258 | Luis E Julia Ramos | Address on File | | | | | | |
| 2314770 | Luis E Lamberty Irizarry | Address on File | | | | | | |
| 2397103 | Luis E Landron Delgado | Address on File | | | | | | |
| 2476236 | LUIS E LEBRON RIVERA | Address on File | | | | | | |
| 2458953 | Luis E Lebron Solis | Address on File | | | | | | |
| 2465682 | Luis E Lopez Pabon | Address on File | | | | | | |
| 2519623 | Luis E Lopez Pagan | Address on File | | | | | | |
| 2396230 | Luis E Maldonado Ayala | Address on File | | | | | | |
| 2314631 | Luis E Maldonado Maldonado | Address on File | | | | | | |
| 2471390 | LUIS E MARRERO LAZU | Address on File | | | | | | |
| 2435745 | Luis E Marrero Olivo | Address on File | | | | | | |
| 2492629 | LUIS E MARTELL MARRERO | Address on File | | | | | | |
| 2536646 | Luis E Martinez Mercado | Address on File | | | | | | |
| 2424827 | Luis E Martinez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536124 | Luis E Martinez Ortiz | Address on File | | | | | | |
| 2459356 | Luis E Martinez Rivera | Address on File | | | | | | |
| 2455821 | Luis E Martinez Rodriguez | Address on File | | | | | | |
| 2556591 | Luis E Martoral Rivera | Address on File | | | | | | |
| 2518607 | Luis E Massanet Rosado | Address on File | | | | | | |
| 2520237 | Luis E Matias Varela | Address on File | | | | | | |
| 2550396 | Luis E Matos Pacheco | Address on File | | | | | | |
| 2487176 | LUIS E MATTA DONATIU | Address on File | | | | | | |
| 2550298 | Luis E Medina Gonzalez | Address on File | | | | | | |
| 2371651 | Luis E Melendez Cano | Address on File | | | | | | |
| 2470265 | Luis E Melendez De Leon | Address on File | | | | | | |
| 2531323 | Luis E Melendez Martinez | Address on File | | | | | | |
| 2514482 | Luis E Melendez Ortiz | Address on File | | | | | | |
| 2559493 | Luis E Melendez Rivera | Address on File | | | | | | |
| 2538751 | Luis E Melendez Torres | Address on File | | | | | | |
| 2385148 | Luis E Mendez Gonzalez | Address on File | | | | | | |
| 2548294 | Luis E Mendez Gonzalez | Address on File | | | | | | |
| 2294512 | Luis E Mendez Quiles | Address on File | | | | | | |
| 2393888 | Luis E Mendez Rivera | Address on File | | | | | | |
| 2307772 | Luis E Mendez Suarez | Address on File | | | | | | |
| 2399342 | Luis E Millan Velasquez | Address on File | | | | | | |
| 2434797 | Luis E Miranda Vega | Address on File | | | | | | |
| 2442835 | Luis E Mojica Mojica | Address on File | | | | | | |
| 2552549 | Luis E Monge Ayala | Address on File | | | | | | |
| 2455792 | Luis E Montalvo Carrion | Address on File | | | | | | |
| 2457955 | Luis E Montanez Padilla | Address on File | | | | | | |
| 2473982 | LUIS E MONTIJO RODRIGUEZ | Address on File | | | | | | |
| 2549811 | Luis E Montoya Roldan | Address on File | | | | | | |
| 2296696 | Luis E Morales Ayala | Address on File | | | | | | |
| 2326173 | Luis E Morales Garcia | Address on File | | | | | | |
| 2263165 | Luis E Moran Garcia | Address on File | | | | | | |
| 2433335 | Luis E Moran Ruiz | Address on File | | | | | | |
| 2430054 | Luis E Morrabal Ortiz | Address on File | | | | | | |
| 2549613 | Luis E Moyano Catalan | Address on File | | | | | | |
| 2503608 | LUIS E MUJICA HERNANDEZ | Address on File | | | | | | |
| 2463177 | Luis E Negron Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2373142 | Luis E Nevarez Ortiz | Address on File | | | | | | |
| 2345985 | Luis E Nieves Gonzalez | Address on File | | | | | | |
| 2440879 | Luis E Nieves Guzman | Address on File | | | | | | |
| 2550015 | Luis E Ocasio Colo | Address on File | | | | | | |
| 2458318 | Luis E Ocasio Flores | Address on File | | | | | | |
| 2445710 | Luis E Oliveras Martinez | Address on File | | | | | | |
| 2494960 | LUIS E OLIVO SANCHEZ | Address on File | | | | | | |
| 2343434 | Luis E Ortega Candelaria | Address on File | | | | | | |
| 2490416 | LUIS E ORTIZ APONTE | Address on File | | | | | | |
| 2299396 | Luis E Ortiz Borrero | Address on File | | | | | | |
| 2547175 | Luis E Ortiz Delgado | Address on File | | | | | | |
| 2268952 | Luis E Ortiz Diaz | Address on File | | | | | | |
| 2343277 | Luis E Ortiz Marrero | Address on File | | | | | | |
| 2507192 | LUIS E ORTIZ MARRERO | Address on File | | | | | | |
| 2457912 | Luis E Ortiz Medina | Address on File | | | | | | |
| 2446512 | Luis E Ortiz Melendez | Address on File | | | | | | |
| 2459842 | Luis E Ortiz Ortiz | Address on File | | | | | | |
| 2258552 | Luis E Ortiz Rodriguez | Address on File | | | | | | |
| 2481469 | LUIS E ORTIZ SANTIAGO | Address on File | | | | | | |
| 2375308 | Luis E Ortiz Totti | Address on File | | | | | | |
| 2522400 | Luis E Osorio Ortega | Address on File | | | | | | |
| 2433807 | Luis E Osorio Qui?Onez | Address on File | | | | | | |
| 2553225 | Luis E Otero Colon | Address on File | | | | | | |
| 2456603 | Luis E Oyola Martinez | Address on File | | | | | | |
| 2283457 | Luis E Oyola Padilla | Address on File | | | | | | |
| 2560442 | Luis E Oyola Rivera | Address on File | | | | | | |
| 2533746 | Luis E Pabon Sanchez | Address on File | | | | | | |
| 2468719 | Luis E Pagan Gomez | Address on File | | | | | | |
| 2374892 | Luis E Pantojas Pantojas | Address on File | | | | | | |
| 2308817 | Luis E Pardo Nieves | Address on File | | | | | | |
| 2447848 | Luis E Pardo Rosado | Address on File | | | | | | |
| 2383496 | Luis E Paredes Roman | Address on File | | | | | | |
| 2484370 | LUIS E PARRILLA RAMOS | Address on File | | | | | | |
| 2468720 | Luis E Parrila Soto | Address on File | | | | | | |
| 2445031 | Luis E Perez Caldero | Address on File | | | | | | |
| 2268770 | Luis E Perez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423672 | Luis E Perez Irizarry | Address on File | | | | | | |
| 2452930 | Luis E Perez Mendez | Address on File | | | | | | |
| 2297270 | Luis E Perez Piñeiro | Address on File | | | | | | |
| 2468224 | Luis E Perez Reyes | Address on File | | | | | | |
| 2399199 | Luis E Perez Rivera | Address on File | | | | | | |
| 2394921 | Luis E Perez Rosa | Address on File | | | | | | |
| 2475940 | LUIS E PICO BEAUCHAMP | Address on File | | | | | | |
| 2563986 | Luis E Polanco Mota | Address on File | | | | | | |
| 2380956 | Luis E Pratts Velez | Address on File | | | | | | |
| 2537661 | Luis E Qui?Ones Andujar | Address on File | | | | | | |
| 2439568 | Luis E Qui\|Ones Reyes | Address on File | | | | | | |
| 2255238 | Luis E Quiñones Cruz | Address on File | | | | | | |
| 2435234 | Luis E Ramirez Baco | Address on File | | | | | | |
| 2456331 | Luis E Ramirez Cruz | Address on File | | | | | | |
| 2474843 | LUIS E RAMIREZ MARTINEZ | Address on File | | | | | | |
| 2470975 | Luis E Ramos Galan | Address on File | | | | | | |
| 2316773 | Luis E Ramos Olmeda | Address on File | | | | | | |
| 2560284 | Luis E Ramos Oquendo | Address on File | | | | | | |
| 2254459 | Luis E Ramos Reyes | Address on File | | | | | | |
| 2468007 | Luis E Reyes Lopez | Address on File | | | | | | |
| 2371407 | Luis E Riestra Pagan | Address on File | | | | | | |
| 2332860 | Luis E Riestra Vazquez | Address on File | | | | | | |
| 2498455 | LUIS E RIVAS APONTE | Address on File | | | | | | |
| 2436677 | Luis E Rivera | Address on File | | | | | | |
| 2309166 | Luis E Rivera Alvarez | Address on File | | | | | | |
| 2464072 | Luis E Rivera Alvarez | Address on File | | | | | | |
| 2371563 | Luis E Rivera Aponte | Address on File | | | | | | |
| 2443134 | Luis E Rivera Bermudez | Address on File | | | | | | |
| 2434423 | Luis E Rivera Caraballo | Address on File | | | | | | |
| 2334316 | Luis E Rivera Lopez | Address on File | | | | | | |
| 2508274 | Luis E Rivera Luna | Address on File | | | | | | |
| 2508298 | Luis E Rivera Mendez | Address on File | | | | | | |
| 2427094 | Luis E Rivera Mendoza | Address on File | | | | | | |
| 2376756 | Luis E Rivera Perez | Address on File | | | | | | |
| 2461956 | Luis E Rivera Ramos | Address on File | | | | | | |
| 2326998 | Luis E Rivera Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381917 | Luis E Rivera Reyes | Address on File | | | | | | |
| 2520979 | Luis E Rivera Rivera | Address on File | | | | | | |
| 2266484 | Luis E Rivera Rodriguez | Address on File | | | | | | |
| 2472668 | LUIS E RIVERA SERNA | Address on File | | | | | | |
| 2452615 | Luis E Rivera Vazquez | Address on File | | | | | | |
| 2542996 | Luis E Rivera Velez | Address on File | | | | | | |
| 2483439 | LUIS E ROBLES TORRES | Address on File | | | | | | |
| 2528592 | Luis E Robles Torres | Address on File | | | | | | |
| 2429938 | Luis E Rodriguez Ayala | Address on File | | | | | | |
| 2433931 | Luis E Rodriguez Benitez | Address on File | | | | | | |
| 2534621 | Luis E Rodriguez Berrios | Address on File | | | | | | |
| 2320456 | Luis E Rodriguez Burgos | Address on File | | | | | | |
| 2289422 | Luis E Rodriguez De La Paz | Address on File | | | | | | |
| 2450715 | Luis E Rodriguez Gonzalez | Address on File | | | | | | |
| 2566027 | Luis E Rodriguez Matos | Address on File | | | | | | |
| 2283558 | Luis E Rodriguez Nieves | Address on File | | | | | | |
| 2496303 | LUIS E RODRIGUEZ QUINONEZ | Address on File | | | | | | |
| 2522883 | Luis E Rodriguez Rivera | Address on File | | | | | | |
| 2523036 | Luis E Rodriguez Rivera | Address on File | | | | | | |
| 2549932 | Luis E Rodriguez Rodriguez | Address on File | | | | | | |
| 2449880 | Luis E Rodriguez Rosa | Address on File | | | | | | |
| 2547879 | Luis E Rodriguez Sanchez | Address on File | | | | | | |
| 2263629 | Luis E Rodriguez Torres | Address on File | | | | | | |
| 2393024 | Luis E Rodriguez Torres | Address on File | | | | | | |
| 2448740 | Luis E Rodriguez Torres | Address on File | | | | | | |
| 2497319 | LUIS E ROHENA VALDES | Address on File | | | | | | |
| 2556614 | Luis E Rolón García | Address on File | | | | | | |
| 2444654 | Luis E Roman Carrero | Address on File | | | | | | |
| 2388804 | Luis E Roman Gonzalez | Address on File | | | | | | |
| 2562981 | Luis E Roman Miranda | Address on File | | | | | | |
| 2428824 | Luis E Roman Serpa | Address on File | | | | | | |
| 2547935 | Luis E Romero Centeno | Address on File | | | | | | |
| 2510556 | Luis E Romero Marrero | Address on File | | | | | | |
| 2513991 | Luis E Roque Colon | Address on File | | | | | | |
| 2265562 | Luis E Rosa Mulero | Address on File | | | | | | |
| 2525188 | Luis E Rosa Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554850 | Luis E Rosa Velazquez | Address on File | | | | | | |
| 2259857 | Luis E Rosado De Alba | Address on File | | | | | | |
| 2450076 | Luis E Rosado Melendez | Address on File | | | | | | |
| 2385046 | Luis E Rosado Sanchez | Address on File | | | | | | |
| 2397062 | Luis E Rosario Gonzalez | Address on File | | | | | | |
| 2471006 | Luis E Rosario Marrero | Address on File | | | | | | |
| 2520600 | Luis E Rosario Torres | Address on File | | | | | | |
| 2521070 | Luis E Rosario Vargas | Address on File | | | | | | |
| 2423203 | Luis E Ruiz Garcia | Address on File | | | | | | |
| 2313505 | Luis E Ruperto Rivera | Address on File | | | | | | |
| 2469411 | Luis E Ruperto Torres | Address on File | | | | | | |
| 2475941 | LUIS E SANCHEZ CASTILLO | Address on File | | | | | | |
| 2378935 | Luis E Santana Colon | Address on File | | | | | | |
| 2548909 | Luis E Santana De Jesus | Address on File | | | | | | |
| 2533941 | Luis E Santana Sanchez | Address on File | | | | | | |
| 2343842 | Luis E Santiago De Jesus | Address on File | | | | | | |
| 2555645 | Luis E Santiago Faria | Address on File | | | | | | |
| 2345654 | Luis E Santiago Melendez | Address on File | | | | | | |
| 2461239 | Luis E Santiago Perez | Address on File | | | | | | |
| 2378202 | Luis E Santiago Ramos | Address on File | | | | | | |
| 2521105 | Luis E Santiago Ramos | Address on File | | | | | | |
| 2457179 | Luis E Santiago Resto | Address on File | | | | | | |
| 2329905 | Luis E Santiago Rivera | Address on File | | | | | | |
| 2537727 | Luis E Santiago Velazquez | Address on File | | | | | | |
| 2549920 | Luis E Santos Cordova | Address on File | | | | | | |
| 2372945 | Luis E Santos Perez | Address on File | | | | | | |
| 2506873 | LUIS E SANTOS ROBLES | Address on File | | | | | | |
| 2515227 | Luis E Seda Gonzalez | Address on File | | | | | | |
| 2377662 | Luis E Seda Maldonado | Address on File | | | | | | |
| 2386491 | Luis E Segui Ocasio | Address on File | | | | | | |
| 2556939 | Luis E Sierra Aponte | Address on File | | | | | | |
| 2531554 | Luis E Sierra Ramos | Address on File | | | | | | |
| 2455849 | Luis E Sosa Rivera | Address on File | | | | | | |
| 2512630 | Luis E Soto Rivera | Address on File | | | | | | |
| 2520980 | Luis E Soto Torres | Address on File | | | | | | |
| 2520081 | Luis E Suarez Bayron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494995 | LUIS E TORRE CRUZ | Address on File | | | | | | |
| 2557901 | Luis E Torres Bones | Address on File | | | | | | |
| 2520491 | Luis E Torres Bosques | Address on File | | | | | | |
| 2431898 | Luis E Torres Burgos | Address on File | | | | | | |
| 2559409 | Luis E Torres De Jesus | Address on File | | | | | | |
| 2306949 | Luis E Torres Escribano | Address on File | | | | | | |
| 2543460 | Luis E Torres Fidalgo | Address on File | | | | | | |
| 2478811 | LUIS E TORRES LEBRON | Address on File | | | | | | |
| 2560136 | Luis E Torres Lebron | Address on File | | | | | | |
| 2323827 | Luis E Torres Melendez | Address on File | | | | | | |
| 2498974 | LUIS E TORRES MONTALVO | Address on File | | | | | | |
| 2486246 | LUIS E TORRES MUNIZ | Address on File | | | | | | |
| 2525928 | Luis E Torres Ramos | Address on File | | | | | | |
| 2343006 | Luis E Torres Robles | Address on File | | | | | | |
| 2397474 | Luis E Torres Rodriguez | Address on File | | | | | | |
| 2449680 | Luis E Torres Silva | Address on File | | | | | | |
| 2465330 | Luis E Torres Silva | Address on File | | | | | | |
| 2385644 | Luis E Torres Velez | Address on File | | | | | | |
| 2434829 | Luis E Trinidad Rivera | Address on File | | | | | | |
| 2552175 | Luis E Trinidad Roman | Address on File | | | | | | |
| 2459300 | Luis E Umpierre Garcia | Address on File | | | | | | |
| 2256487 | Luis E Ursulich Morgado | Address on File | | | | | | |
| 2473571 | LUIS E VARGAS SOTO | Address on File | | | | | | |
| 2323095 | Luis E Vazquez Caldero | Address on File | | | | | | |
| 2558539 | Luis E Vazquez Garcia | Address on File | | | | | | |
| 2552543 | Luis E Vazquez Otero | Address on File | | | | | | |
| 2387864 | Luis E Vazquez Rivas | Address on File | | | | | | |
| 2307657 | Luis E Vazquez Sanchez | Address on File | | | | | | |
| 2457418 | Luis E Vazquez Torres | Address on File | | | | | | |
| 2474418 | LUIS E VELAZQUEZ FIGUEROA | Address on File | | | | | | |
| 2481117 | LUIS E VELAZQUEZ FIGUEROA | Address on File | | | | | | |
| 2456524 | Luis E Velazquez Rivera | Address on File | | | | | | |
| 2459501 | Luis E Velazquez Rodriguez | Address on File | | | | | | |
| 2508356 | Luis E Velez Maldonado | Address on File | | | | | | |
| 2284686 | Luis E Velez Marty | Address on File | | | | | | |
| 2434479 | Luis E Velez Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482727 | LUIS E VELEZ SANCHEZ | Address on File | | | | | | |
| 2461637 | Luis E Velez Santiago | Address on File | | | | | | |
| 2264177 | Luis E Vergara Mont | Address on File | | | | | | |
| 2523321 | Luis E Vidal Matos | Address on File | | | | | | |
| 2435748 | Luis E Viera Santiago | Address on File | | | | | | |
| 2488265 | LUIS E WARRINGTON RIVERA | Address on File | | | | | | |
| 2343433 | Luis E Warrington Rivera | Address on File | | | | | | |
| 2347378 | Luis E Zayas Gonzalez | Address on File | | | | | | |
| 2472865 | LUIS E ZERPA HUERTA | Address on File | | | | | | |
| 2533353 | Luis E. Estremera Chico | Address on File | | | | | | |
| 2515679 | Luis E. Fernandez Diaz | Address on File | | | | | | |
| 2544200 | Luis E. Garcia Arzuaga | Address on File | | | | | | |
| 2517526 | Luis E. Lamboy Medina | Address on File | | | | | | |
| 2513665 | Luis E. Padovani Padilla | Address on File | | | | | | |
| 2515296 | Luis E. Perez Guerra | Address on File | | | | | | |
| 2553964 | Luis E. Ramos Torres | Address on File | | | | | | |
| 2541496 | Luis E. Rodriguez Figueroa | Address on File | | | | | | |
| 2513287 | Luis E. Valentin Jimenez | Address on File | | | | | | |
| 2536170 | Luis E. Velez Souffrront | Address on File | | | | | | |
| 2447134 | Luis Echevarria Archilla | Address on File | | | | | | |
| 2287444 | Luis Echevarria Rey | Address on File | | | | | | |
| 2373300 | Luis Echevarria Rivera | Address on File | | | | | | |
| 2553674 | Luis Edgardo Cabrera Santana | Address on File | | | | | | |
| 2299860 | Luis Elias Cruz | Address on File | | | | | | |
| 2527263 | Luis Elicier Gomez | Address on File | | | | | | |
| 2457290 | Luis Emmanuelli Dominicci | Address on File | | | | | | |
| 2509959 | Luis Encarnacion Rivera | Address on File | | | | | | |
| 2553652 | Luis Enrique Alvarado Guevara | Address on File | | | | | | |
| 2535317 | Luis Enrique Marrero Clement E | Address on File | | | | | | |
| 2553164 | Luis Enrique Ortiz | Address on File | | | | | | |
| 2535622 | Luis Enrique Villegas Garcia | Address on File | | | | | | |
| 2285942 | Luis Erba Cruz | Address on File | | | | | | |
| 2521999 | Luis Erodriguez Hernandez | Address on File | | | | | | |
| 2563174 | Luis Esampoll Troche | Address on File | | | | | | |
| 2535175 | Luis Escalente Santiago | Address on File | | | | | | |
| 2299121 | Luis Escalera Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392118 | Luis Escalera Colon | Address on File | | | | | | |
| 2341329 | Luis Escalera Rodriguez | Address on File | | | | | | |
| 2383897 | Luis Escribano Fuentes | Address on File | | | | | | |
| 2278091 | Luis Esmurria Burgos | Address on File | | | | | | |
| 2274571 | Luis Esmurria Vega | Address on File | | | | | | |
| 2423732 | Luis Espada Orta | Address on File | | | | | | |
| 2285424 | Luis Esquilin Carmona | Address on File | | | | | | |
| 2433001 | Luis Esquilin Morales | Address on File | | | | | | |
| 2544071 | Luis Esteban Butter Pagan | Address on File | | | | | | |
| 2531592 | Luis Esteves | Address on File | | | | | | |
| 2540777 | Luis Estrada Rodriguez | Address on File | | | | | | |
| 2471106 | Luis Estrella Martinez | Address on File | | | | | | |
| 2541845 | Luis Evelio Ramirez Irizarry | Address on File | | | | | | |
| 2468909 | Luis F Abreu Ocasio | Address on File | | | | | | |
| 2564565 | Luis F Acosta Santana | Address on File | | | | | | |
| 2523781 | Luis F Adorno Concepcion | Address on File | | | | | | |
| 2469728 | Luis F Alicea Caraballo | Address on File | | | | | | |
| 2269814 | Luis F Alier Sierra | Address on File | | | | | | |
| 2383853 | Luis F Allende Hernandez | Address on File | | | | | | |
| 2378426 | Luis F Alvarez Torres | Address on File | | | | | | |
| 2374630 | Luis F Amador Melendez | Address on File | | | | | | |
| 2533927 | Luis F Aponte Rosado | Address on File | | | | | | |
| 2474307 | LUIS F ATECA TORRES | Address on File | | | | | | |
| 2261152 | Luis F Aviles Ramos | Address on File | | | | | | |
| 2545941 | Luis F Ayala Laureano | Address on File | | | | | | |
| 2346285 | Luis F Baez Baez | Address on File | | | | | | |
| 2258608 | Luis F Bermudez Guzman | Address on File | | | | | | |
| 2500465 | LUIS F BERNARD VAZQUEZ | Address on File | | | | | | |
| 2563804 | Luis F Betancourt Gaspirini | Address on File | | | | | | |
| 2486055 | LUIS F BONES COLON | Address on File | | | | | | |
| 2347232 | Luis F Bones Cora | Address on File | | | | | | |
| 2462139 | Luis F Bonilla | Address on File | | | | | | |
| 2491961 | LUIS F CABRERA CANCEL | Address on File | | | | | | |
| 2434328 | Luis F Caldera Gomez | Address on File | | | | | | |
| 2456928 | Luis F Calderon Perez | Address on File | | | | | | |
| 2462440 | Luis F Calderon Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488253 | LUIS F CANDELARIA RIVERA | Address on File | | | | | | |
| 2564172 | Luis F Candelaria Rivera | Address on File | | | | | | |
| 2320459 | Luis F Cartagena Rivera | Address on File | | | | | | |
| 2479492 | LUIS F CASAS TORRES | Address on File | | | | | | |
| 2490142 | LUIS F CASTILLO RIVERA | Address on File | | | | | | |
| 2273928 | Luis F Cepeda Couvertier | Address on File | | | | | | |
| 2430734 | Luis F Claudio Cruz | Address on File | | | | | | |
| 2474139 | LUIS F CLAUDIO CRUZ | Address on File | | | | | | |
| 2532006 | Luis F Colon | Address on File | | | | | | |
| 2523432 | Luis F Colon Morales | Address on File | | | | | | |
| 2371931 | Luis F Colon Roque | Address on File | | | | | | |
| 2462366 | Luis F Correa Diaz | Address on File | | | | | | |
| 2320302 | Luis F Cortes Rios | Address on File | | | | | | |
| 2382829 | Luis F Cortes Velez | Address on File | | | | | | |
| 2384273 | Luis F Cotto Merced | Address on File | | | | | | |
| 2480537 | LUIS F CRUZ ACEVEDO | Address on File | | | | | | |
| 2373344 | Luis F Cruz Agosto | Address on File | | | | | | |
| 2465628 | Luis F Cruz Albino | Address on File | | | | | | |
| 2563241 | Luis F Cruz Figueroa | Address on File | | | | | | |
| 2471575 | LUIS F CRUZ LOPEZ | Address on File | | | | | | |
| 2457498 | Luis F Cruz Martinez | Address on File | | | | | | |
| 2309088 | Luis F Cruz Miranda | Address on File | | | | | | |
| 2393332 | Luis F Cruz Ramos | Address on File | | | | | | |
| 2447604 | Luis F Cruz Rosa | Address on File | | | | | | |
| 2443419 | Luis F Cuevas Perez | Address on File | | | | | | |
| 2520283 | Luis F Davila Colon | Address on File | | | | | | |
| 2386625 | Luis F Davila Negron | Address on File | | | | | | |
| 2334299 | Luis F De Jesus Matos | Address on File | | | | | | |
| 2562802 | Luis F Delgado Burgos | Address on File | | | | | | |
| 2432407 | Luis F Delgado Ocasio | Address on File | | | | | | |
| 2465850 | Luis F Diaz Tineo | Address on File | | | | | | |
| 2554995 | Luis F Echevarria Miranda | Address on File | | | | | | |
| 2459083 | Luis F Escobar Padro | Address on File | | | | | | |
| 2372888 | Luis F F Bon Febus | Address on File | | | | | | |
| 2324023 | Luis F F Calzada Jimenez | Address on File | | | | | | |
| 2287320 | Luis F F Diaz Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296029 | Luis F F Dorta Roman | Address on File | | | | | | |
| 2378579 | Luis F F Garcia Rivera | Address on File | | | | | | |
| 2272799 | Luis F F Hermina Acevedo | Address on File | | | | | | |
| 2375321 | Luis F F Jove Otero | Address on File | | | | | | |
| 2256948 | Luis F F Lopez Martinez | Address on File | | | | | | |
| 2286046 | Luis F F Lopez Padilla | Address on File | | | | | | |
| 2393220 | Luis F F Melendez Rodriguez | Address on File | | | | | | |
| 2273466 | Luis F F Morales Aguayo | Address on File | | | | | | |
| 2379311 | Luis F F Morales Cordero | Address on File | | | | | | |
| 2271448 | Luis F F Morales Matos | Address on File | | | | | | |
| 2304582 | Luis F F Morell Arbelo | Address on File | | | | | | |
| 2297403 | Luis F F Nieves Arocho | Address on File | | | | | | |
| 2306200 | Luis F F Nunez Prieto | Address on File | | | | | | |
| 2259348 | Luis F F Olmo Arroyo | Address on File | | | | | | |
| 2379974 | Luis F F Ortiz Ramirez | Address on File | | | | | | |
| 2272418 | Luis F F Padilla Molina | Address on File | | | | | | |
| 2266607 | Luis F F Pagan Lopez | Address on File | | | | | | |
| 2298357 | Luis F F Pagan Santiago | Address on File | | | | | | |
| 2264481 | Luis F F Pena Maldonado | Address on File | | | | | | |
| 2266085 | Luis F F Perez Figueroa | Address on File | | | | | | |
| 2306319 | Luis F F Perez Padin | Address on File | | | | | | |
| 2399458 | Luis F F Pieraldi Cappas | Address on File | | | | | | |
| 2302396 | Luis F F Pineiro Mojica | Address on File | | | | | | |
| 2301981 | Luis F F Rivera Quiles | Address on File | | | | | | |
| 2385524 | Luis F F Rivera Rosa | Address on File | | | | | | |
| 2383687 | Luis F F Rosario Cruz | Address on File | | | | | | |
| 2291390 | Luis F F Salgado Sanchez | Address on File | | | | | | |
| 2268360 | Luis F F Velazquez Natal | Address on File | | | | | | |
| 2521285 | Luis F Febus Irizarry | Address on File | | | | | | |
| 2534984 | Luis F Feliciano Rivera | Address on File | | | | | | |
| 2502949 | LUIS F FIGUEROA TORRALES | Address on File | | | | | | |
| 2522239 | Luis F Flores Zayas | Address on File | | | | | | |
| 2560583 | Luis F Fred Carrasquillo | Address on File | | | | | | |
| 2549651 | Luis F Gandia Ramirez | Address on File | | | | | | |
| 2260392 | Luis F Gautier Ayala | Address on File | | | | | | |
| 2535739 | Luis F Gonzalez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388977 | Luis F Gonzalez De Jesus | Address on File | | | | | | |
| 2540488 | Luis F Gonzalez Irizarry | Address on File | | | | | | |
| 2398358 | Luis F Gonzalez Plaza | Address on File | | | | | | |
| 2317496 | Luis F Heredia Nieves | Address on File | | | | | | |
| 2458024 | Luis F Hernandez Santiago | Address on File | | | | | | |
| 2534000 | Luis F Iglesias Rodriguez | Address on File | | | | | | |
| 2385756 | Luis F Irizarry Lallave | Address on File | | | | | | |
| 2464079 | Luis F Iturrino Echeandia | Address on File | | | | | | |
| 2265961 | Luis F Jimenez Hernandez | Address on File | | | | | | |
| 2446515 | Luis F Larrazabal Mercado | Address on File | | | | | | |
| 2443360 | Luis F Ledesma Fonalledas | Address on File | | | | | | |
| 2386634 | Luis F Leduc Sanchez | Address on File | | | | | | |
| 2426954 | Luis F Lefranc Cintron | Address on File | | | | | | |
| 2455720 | Luis F Lopez Jimenez | Address on File | | | | | | |
| 2445966 | Luis F Lopez Perez | Address on File | | | | | | |
| 2374057 | Luis F Lopez Rodriguez | Address on File | | | | | | |
| 2382899 | Luis F Lopez Rodriguez | Address on File | | | | | | |
| 2381565 | Luis F Lopez Velez | Address on File | | | | | | |
| 2347538 | Luis F Lugo Crespo | Address on File | | | | | | |
| 2488588 | LUIS F LUGO CRESPO | Address on File | | | | | | |
| 2563583 | Luis F Luna Alvarez | Address on File | | | | | | |
| 2273139 | Luis F Machado Perez | Address on File | | | | | | |
| 2519078 | Luis F Maldonado Miranda | Address on File | | | | | | |
| 2465179 | Luis F Maldonado Varona | Address on File | | | | | | |
| 2513908 | Luis F Marquez Pantojas | Address on File | | | | | | |
| 2288777 | Luis F Martinez Ortiz | Address on File | | | | | | |
| 2449129 | Luis F Martinez Ortiz | Address on File | | | | | | |
| 2475167 | LUIS F MARTINEZ ROSADO | Address on File | | | | | | |
| 2399281 | Luis F Matta Davila | Address on File | | | | | | |
| 2469272 | Luis F Maura Salazar | Address on File | | | | | | |
| 2382374 | Luis F Medero De Jesus | Address on File | | | | | | |
| 2457683 | Luis F Medina Escamilla | Address on File | | | | | | |
| 2558145 | Luis F Medina Lopez | Address on File | | | | | | |
| 2523569 | Luis F Melendez Aponte | Address on File | | | | | | |
| 2459484 | Luis F Melendez Cintron | Address on File | | | | | | |
| 2390034 | Luis F Melendez Ortega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442457 | Luis F Mendez Ayala | Address on File | | | | | | |
| 2446826 | Luis F Mendoza Rodriguez | Address on File | | | | | | |
| 2439288 | Luis F Mercado Rosario | Address on File | | | | | | |
| 2487845 | LUIS F MERCADO ROSARIO | Address on File | | | | | | |
| 2458398 | Luis F Mercado Vargas | Address on File | | | | | | |
| 2544829 | Luis F Milian Torres | Address on File | | | | | | |
| 2372909 | Luis F Miranda Morales | Address on File | | | | | | |
| 2428889 | Luis F Miranda Nu?Ez | Address on File | | | | | | |
| 2525655 | Luis F Montes Perez | Address on File | | | | | | |
| 2334786 | Luis F Morales Acosta | Address on File | | | | | | |
| 2515706 | Luis F Morales Giusti | Address on File | | | | | | |
| 2484469 | LUIS F MORALES RODRIGUEZ | Address on File | | | | | | |
| 2263378 | Luis F Morales Sais | Address on File | | | | | | |
| 2323199 | Luis F Muniz Cabrera | Address on File | | | | | | |
| 2452968 | Luis F Napoleony | Address on File | | | | | | |
| 2372177 | Luis F Navas Leon | Address on File | | | | | | |
| 2296187 | Luis F Nazario Sanchez | Address on File | | | | | | |
| 2544609 | Luis F Nieves Diaz | Address on File | | | | | | |
| 2496993 | LUIS F NIEVES NAVEDO | Address on File | | | | | | |
| 2538682 | Luis F Nieves Rivera | Address on File | | | | | | |
| 2470309 | Luis F Norat Macfie | Address on File | | | | | | |
| 2465136 | Luis F Ortiz Garcia | Address on File | | | | | | |
| 2552139 | Luis F Ortiz Garcia | Address on File | | | | | | |
| 2333731 | Luis F Ortiz Melendez | Address on File | | | | | | |
| 2433253 | Luis F Ortiz Rivera | Address on File | | | | | | |
| 2515337 | Luis F Ortiz Rosa | Address on File | | | | | | |
| 2308799 | Luis F Osorio Aponte | Address on File | | | | | | |
| 2326191 | Luis F Osorio Guzman | Address on File | | | | | | |
| 2438445 | Luis F Osorio Pizarro | Address on File | | | | | | |
| 2455653 | Luis F Ostolaza Baez | Address on File | | | | | | |
| 2380202 | Luis F Padin Valentin | Address on File | | | | | | |
| 2448891 | Luis F Pagan Perez | Address on File | | | | | | |
| 2271634 | Luis F Pagan Reyes | Address on File | | | | | | |
| 2470331 | Luis F Paz Candelaria | Address on File | | | | | | |
| 2546850 | Luis F Perez | Address on File | | | | | | |
| 2464483 | Luis F Perez Agron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515671 | Luis F Perez Caban | Address on File | | | | | | |
| 2438368 | Luis F Perez Calderon | Address on File | | | | | | |
| 2453760 | Luis F Perez Gonzalez | Address on File | | | | | | |
| 2381901 | Luis F Perez Lorenzo | Address on File | | | | | | |
| 2521330 | Luis F Perez Ramos | Address on File | | | | | | |
| 2342700 | Luis F Quesada Rodriguez | Address on File | | | | | | |
| 2301017 | Luis F Ralat Rivas | Address on File | | | | | | |
| 2519205 | Luis F Ramos Beltran | Address on File | | | | | | |
| 2565296 | Luis F Ramos Seguinot | Address on File | | | | | | |
| 2276936 | Luis F Reyes Alicea | Address on File | | | | | | |
| 2531404 | Luis F Reyes Torres | Address on File | | | | | | |
| 2257344 | Luis F Rios Vargas | Address on File | | | | | | |
| 2398947 | Luis F Rivera Collazo | Address on File | | | | | | |
| 2505799 | LUIS F RIVERA COLLAZO | Address on File | | | | | | |
| 2435073 | Luis F Rivera Diaz | Address on File | | | | | | |
| 2444706 | Luis F Rivera Hernandez | Address on File | | | | | | |
| 2390725 | Luis F Rivera Lopez | Address on File | | | | | | |
| 2346916 | Luis F Rivera Rivera | Address on File | | | | | | |
| 2427754 | Luis F Rivera Santiago | Address on File | | | | | | |
| 2519587 | Luis F Rivera Torres | Address on File | | | | | | |
| 2484147 | LUIS F ROBLES VELAZQUEZ | Address on File | | | | | | |
| 2399135 | Luis F Rodriguez Iglesias | Address on File | | | | | | |
| 2380131 | Luis F Rodriguez Olivieri | Address on File | | | | | | |
| 2499400 | LUIS F RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2461243 | Luis F Rodriguez Paz | Address on File | | | | | | |
| 2510494 | Luis F Rodriguez Rivera | Address on File | | | | | | |
| 2387476 | Luis F Rodriguez Rodriguez | Address on File | | | | | | |
| 2533942 | Luis F Rodriguez Rodriguez | Address on File | | | | | | |
| 2447023 | Luis F Rodriguez Rosa | Address on File | | | | | | |
| 2477520 | LUIS F RODRIGUEZ VALENTIN | Address on File | | | | | | |
| 2517539 | Luis F Roman Cruz | Address on File | | | | | | |
| 2375788 | Luis F Roman Marin | Address on File | | | | | | |
| 2521395 | Luis F Roman Soler | Address on File | | | | | | |
| 2522105 | Luis F Rosa | Address on File | | | | | | |
| 2262607 | Luis F Rosado Ortiz | Address on File | | | | | | |
| 2483114 | LUIS F ROSADO ROSADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2390630 | Luis F Ruiz Elias | Address on File | | | | | | |
| 2464153 | Luis F Ruiz Ruiz | Address on File | | | | | | |
| 2552649 | Luis F Salcedo Ruiz | Address on File | | | | | | |
| 2463870 | Luis F Salgado Davila | Address on File | | | | | | |
| 2434198 | Luis F Sanchez Feliciano | Address on File | | | | | | |
| 2455791 | Luis F Sanchez Figueroa | Address on File | | | | | | |
| 2320342 | Luis F Sanchez Garcia | Address on File | | | | | | |
| 2514718 | Luis F Sanchez Perez | Address on File | | | | | | |
| 2301004 | Luis F Sanchez Sanchez | Address on File | | | | | | |
| 2375891 | Luis F Santana Del Pilar | Address on File | | | | | | |
| 2393340 | Luis F Santiago Muniz | Address on File | | | | | | |
| 2435569 | Luis F Santiago Qui\Onez | Address on File | | | | | | |
| 2424230 | Luis F Santos Moran | Address on File | | | | | | |
| 2539754 | Luis F Serrano Mantilla | Address on File | | | | | | |
| 2261739 | Luis F Siarez Perez | Address on File | | | | | | |
| 2435681 | Luis F Sotil Rentas | Address on File | | | | | | |
| 2261183 | Luis F Soto Reyes | Address on File | | | | | | |
| 2399331 | Luis F Soto Rosado | Address on File | | | | | | |
| 2498403 | LUIS F SUAREZ BORRERO | Address on File | | | | | | |
| 2527240 | Luis F Suarez Borrero | Address on File | | | | | | |
| 2398756 | Luis F Torres Colon | Address on File | | | | | | |
| 2553083 | Luis F Torres Maldonado | Address on File | | | | | | |
| 2462537 | Luis F Torres Rivera | Address on File | | | | | | |
| 2313244 | Luis F Torres Rodriguez | Address on File | | | | | | |
| 2533033 | Luis F Torres Vazquez | Address on File | | | | | | |
| 2455304 | Luis F Vazquez Suren | Address on File | | | | | | |
| 2465998 | Luis F Vega Arbelo | Address on File | | | | | | |
| 2433331 | Luis F Vega Fernandez | Address on File | | | | | | |
| 2391891 | Luis F Vega Rivera | Address on File | | | | | | |
| 2527238 | Luis F Velazquez Galarza | Address on File | | | | | | |
| 2280741 | Luis F Velez Molina | Address on File | | | | | | |
| 2520166 | Luis F Verdejo Leon | Address on File | | | | | | |
| 2464302 | Luis F Verdejo Rivera | Address on File | | | | | | |
| 2295600 | Luis F Virella Miranda | Address on File | | | | | | |
| 2467357 | Luis F Zaragoza De Jesus | Address on File | | | | | | |
| 2544718 | Luis F. Augusto Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511518 | Luis F. Cuevas Morales | Address on File | | | | | | |
| 2541320 | Luis F. Diaz Cruz | Address on File | | | | | | |
| 2518349 | Luis F. Freire Borges | Address on File | | | | | | |
| 2536257 | Luis F. Lugo Silva | Address on File | | | | | | |
| 2510924 | Luis F. Perez Santiago | Address on File | | | | | | |
| 2510846 | Luis F. Rodriguezsantiago | Address on File | | | | | | |
| 2515395 | Luis F. Salgado Moreno | Address on File | | | | | | |
| 2511967 | Luis F. Soto Alvarez | Address on File | | | | | | |
| 2510956 | Luis F. Suarez Caban | Address on File | | | | | | |
| 2507672 | Luis F. Torres Reyes | Address on File | | | | | | |
| 2289174 | Luis Fantauzzi Luis | Address on File | | | | | | |
| 2562101 | Luis Febles Gonzalez | Address on File | | | | | | |
| 2510764 | Luis Febles Montalvo | Address on File | | | | | | |
| 2255953 | Luis Febres Bultron | Address on File | | | | | | |
| 2532239 | Luis Feliciano | Address on File | | | | | | |
| 2336631 | Luis Feliciano Collado | Address on File | | | | | | |
| 2525135 | Luis Feliciano Echevarria | Address on File | | | | | | |
| 2558335 | Luis Feliciano Rodriguez | Address on File | | | | | | |
| 2435434 | Luis Feliciano Vega | Address on File | | | | | | |
| 2512069 | Luis Felix Cumba Rodriguez | Address on File | | | | | | |
| 2396543 | Luis Fernandez Delgado | Address on File | | | | | | |
| 2382538 | Luis Fernandez Figueroa | Address on File | | | | | | |
| 2256125 | Luis Fernandez Garcia | Address on File | | | | | | |
| 2442541 | Luis Fernandez Hernandez | Address on File | | | | | | |
| 2511726 | Luis Fernandez Rosario | Address on File | | | | | | |
| 2332184 | Luis Ferrer Duran | Address on File | | | | | | |
| 2507440 | Luis Ferrer Figueroa | Address on File | | | | | | |
| 2508638 | Luis Ferrer Martinez | Address on File | | | | | | |
| 2310551 | Luis Ferrer Pabon | Address on File | | | | | | |
| 2272916 | Luis Fields Arosemena | Address on File | | | | | | |
| 2555227 | Luis Figueroa | Address on File | | | | | | |
| 2514207 | Luis Figueroa Amaro | Address on File | | | | | | |
| 2341363 | Luis Figueroa Aponte | Address on File | | | | | | |
| 2312592 | Luis Figueroa Argueso | Address on File | | | | | | |
| 2391124 | Luis Figueroa Cardona | Address on File | | | | | | |
| 2320734 | Luis Figueroa Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394285 | Luis Figueroa Espinosa | Address on File | | | | | | |
| 2329782 | Luis Figueroa Figueroa | Address on File | | | | | | |
| 2523947 | Luis Figueroa Fuentes | Address on File | | | | | | |
| 2397092 | Luis Figueroa Garcia | Address on File | | | | | | |
| 2287104 | Luis Figueroa Lopez | Address on File | | | | | | |
| 2376302 | Luis Figueroa Lopez | Address on File | | | | | | |
| 2390245 | Luis Figueroa Medina | Address on File | | | | | | |
| 2291344 | Luis Figueroa Mendez | Address on File | | | | | | |
| 2565394 | Luis Figueroa Morales | Address on File | | | | | | |
| 2293379 | Luis Figueroa Nieves | Address on File | | | | | | |
| 2561178 | Luis Figueroa Oliver | Address on File | | | | | | |
| 2513134 | Luis Figueroa Oyola | Address on File | | | | | | |
| 2297674 | Luis Figueroa Padin | Address on File | | | | | | |
| 2285570 | Luis Figueroa Pagan | Address on File | | | | | | |
| 2383072 | Luis Figueroa Pena | Address on File | | | | | | |
| 2384691 | Luis Figueroa Pizarro | Address on File | | | | | | |
| 2257814 | Luis Figueroa Ramos | Address on File | | | | | | |
| 2375266 | Luis Figueroa Ramos | Address on File | | | | | | |
| 2323536 | Luis Figueroa Reyes | Address on File | | | | | | |
| 2381833 | Luis Figueroa Rivera | Address on File | | | | | | |
| 2382293 | Luis Figueroa Rodriguez | Address on File | | | | | | |
| 2553536 | Luis Figueroa Rodriguez | Address on File | | | | | | |
| 2461794 | Luis Figueroa Roman | Address on File | | | | | | |
| 2538593 | Luis Figueroa Rosado | Address on File | | | | | | |
| 2333796 | Luis Figueroa Rosario | Address on File | | | | | | |
| 2555841 | Luis Figueroa Roure | Address on File | | | | | | |
| 2392340 | Luis Figueroa Santos | Address on File | | | | | | |
| 2331440 | Luis Figueroa Soto | Address on File | | | | | | |
| 2444431 | Luis Figueroa Torres | Address on File | | | | | | |
| 2319799 | Luis Figueroa Valentin | Address on File | | | | | | |
| 2339403 | Luis Figueroa Vazquez | Address on File | | | | | | |
| 2378622 | Luis Filion Muniz | Address on File | | | | | | |
| 2552311 | Luis Filippelli Martinez | Address on File | | | | | | |
| 2512360 | Luis Fjuarbe Ruiz | Address on File | | | | | | |
| 2556542 | Luis Flores | Address on File | | | | | | |
| 2452147 | Luis Flores Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372359 | Luis Flores Crespo | Address on File | | | | | | |
| 2393110 | Luis Flores Diaz | Address on File | | | | | | |
| 2297444 | Luis Flores Franco | Address on File | | | | | | |
| 2453772 | Luis Flores Gonzalez | Address on File | | | | | | |
| 2260504 | Luis Flores Guzman | Address on File | | | | | | |
| 2302841 | Luis Flores Landin | Address on File | | | | | | |
| 2396693 | Luis Flores Luis | Address on File | | | | | | |
| 2389002 | Luis Flores Ramos | Address on File | | | | | | |
| 2343674 | Luis Flores Rodriguez | Address on File | | | | | | |
| 2537346 | Luis Flores Rodriguez | Address on File | | | | | | |
| 2535953 | Luis Fmartinez Reyes | Address on File | | | | | | |
| 2374216 | Luis Fonseca Malave | Address on File | | | | | | |
| 2455587 | Luis Fonseca Rosado | Address on File | | | | | | |
| 2329227 | Luis Fonseca St Kitts | Address on File | | | | | | |
| 2276489 | Luis Fontan Negron | Address on File | | | | | | |
| 2323545 | Luis Fontanez Quinonez | Address on File | | | | | | |
| 2538964 | Luis Fperez Horta | Address on File | | | | | | |
| 2263975 | Luis Francis Colon | Address on File | | | | | | |
| 2558457 | Luis Francisco Medina | Address on File | | | | | | |
| 2450909 | Luis Francisco Roman | Address on File | | | | | | |
| 2557311 | Luis Franco Dones | Address on File | | | | | | |
| 2393167 | Luis Franqui Cajigas | Address on File | | | | | | |
| 2315006 | Luis Franquiz Cotto | Address on File | | | | | | |
| 2385444 | Luis Fret Serrano | Address on File | | | | | | |
| 2512813 | Luis Freyes Marrero | Address on File | | | | | | |
| 2536033 | Luis Freytes | Address on File | | | | | | |
| 2287179 | Luis Frontera Oliver | Address on File | | | | | | |
| 2275889 | Luis Fuentes Ayala | Address on File | | | | | | |
| 2456336 | Luis G Aguilar Soto | Address on File | | | | | | |
| 2334616 | Luis G Alomar Davila | Address on File | | | | | | |
| 2566380 | Luis G Alvarado Garcia | Address on File | | | | | | |
| 2460068 | Luis G Alvarez Marrero | Address on File | | | | | | |
| 2449304 | Luis G Aponte Santiago | Address on File | | | | | | |
| 2560185 | Luis G Arroyo Bracero | Address on File | | | | | | |
| 2397796 | Luis G Arroyo Ocasio | Address on File | | | | | | |
| 2468838 | Luis G Benitez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298188 | Luis G Burgos Ortiz | Address on File | | | | | | |
| 2554867 | Luis G Capo Velazquez | Address on File | | | | | | |
| 2445539 | Luis G Carrasquillo Egea | Address on File | | | | | | |
| 2449771 | Luis G Casiano | Address on File | | | | | | |
| 2378076 | Luis G Castro Rodriguez | Address on File | | | | | | |
| 2394755 | Luis G Centeno Batista | Address on File | | | | | | |
| 2399486 | Luis G Cerra Carreira | Address on File | | | | | | |
| 2522959 | Luis G Cintron Villegas | Address on File | | | | | | |
| 2443583 | Luis G Collazo Gonzalez | Address on File | | | | | | |
| 2322926 | Luis G Colon Cardona | Address on File | | | | | | |
| 2560500 | Luis G Cruz Guzman | Address on File | | | | | | |
| 2315288 | Luis G Cruz Oyola | Address on File | | | | | | |
| 2538604 | Luis G Cruz Pagan | Address on File | | | | | | |
| 2453201 | Luis G Cruz Ponce | Address on File | | | | | | |
| 2297482 | Luis G Cruz Torres | Address on File | | | | | | |
| 2296875 | Luis G Cruz Vazquez | Address on File | | | | | | |
| 2544907 | Luis G Cumba Pomales | Address on File | | | | | | |
| 2376650 | Luis G De Jesus Ramos | Address on File | | | | | | |
| 2435853 | Luis G De Jesus Rivera | Address on File | | | | | | |
| 2435400 | Luis G Del Valle De Leon | Address on File | | | | | | |
| 2440028 | Luis G Del Valle Diez | Address on File | | | | | | |
| 2513768 | Luis G Fantauzzi Perez | Address on File | | | | | | |
| 2456707 | Luis G Feliciano Cruz | Address on File | | | | | | |
| 2301514 | Luis G Ferrer Hernandez | Address on File | | | | | | |
| 2456452 | Luis G Figueroa De Leon | Address on File | | | | | | |
| 2470264 | Luis G Figueroa Negron | Address on File | | | | | | |
| 2475695 | LUIS G FIGUEROA RUIZ | Address on File | | | | | | |
| 2390778 | Luis G Figueroa Santiago | Address on File | | | | | | |
| 2502816 | LUIS G FLORES MASSAS | Address on File | | | | | | |
| 2527792 | Luis G Flores Massas | Address on File | | | | | | |
| 2373636 | Luis G Fontanez Martis | Address on File | | | | | | |
| 2273258 | Luis G G Alvarez Villafane | Address on File | | | | | | |
| 2396118 | Luis G G Barreto Rivera | Address on File | | | | | | |
| 2324765 | Luis G G Camacho Carmona | Address on File | | | | | | |
| 2304136 | Luis G G Conde Rodriguez | Address on File | | | | | | |
| 2393435 | Luis G G Correa Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390243 | Luis G G Cruz Baez | Address on File | | | | | | |
| 2303690 | Luis G G Cruz Quinones | Address on File | | | | | | |
| 2262796 | Luis G G Cruz Serrano | Address on File | | | | | | |
| 2292585 | Luis G G Dueno Gill | Address on File | | | | | | |
| 2319356 | Luis G G Gonzalez Guzman | Address on File | | | | | | |
| 2259717 | Luis G G Hernandez Alvarez | Address on File | | | | | | |
| 2304615 | Luis G G Lebron Nieves | Address on File | | | | | | |
| 2304706 | Luis G G Miranda Rodriguez | Address on File | | | | | | |
| 2258478 | Luis G G Rivera Rivera | Address on File | | | | | | |
| 2274435 | Luis G G Rodriguez Reyes | Address on File | | | | | | |
| 2264773 | Luis G G Rodriguez Ruiz | Address on File | | | | | | |
| 2290417 | Luis G G Torres Suarez | Address on File | | | | | | |
| 2258594 | Luis G G Villegas Cordero | Address on File | | | | | | |
| 2491944 | LUIS G GONZALEZ MOLINA | Address on File | | | | | | |
| 2487905 | LUIS G GONZALEZ RAMOS | Address on File | | | | | | |
| 2268923 | Luis G Graciano Adorno | Address on File | | | | | | |
| 2270006 | Luis G Guzman Marrero | Address on File | | | | | | |
| 2256005 | Luis G Hernandez Estrella | Address on File | | | | | | |
| 2481411 | LUIS G HERNANDEZ SERRANO | Address on File | | | | | | |
| 2438696 | Luis G Huertas Ocasio | Address on File | | | | | | |
| 2376383 | Luis G Irizarry Diaz | Address on File | | | | | | |
| 2436398 | Luis G Irizarry Rodriguez | Address on File | | | | | | |
| 2488395 | LUIS G JIMENEZ OTERO | Address on File | | | | | | |
| 2425112 | Luis G Jimenez Perez | Address on File | | | | | | |
| 2478909 | LUIS G LOPEZ PEREZ | Address on File | | | | | | |
| 2423216 | Luis G Luna Espada | Address on File | | | | | | |
| 2557952 | Luis G Machado Figueroa | Address on File | | | | | | |
| 2286890 | Luis G Maldonado Perez | Address on File | | | | | | |
| 2549965 | Luis G Marquez Babilonia | Address on File | | | | | | |
| 2424598 | Luis G Martinez Malave | Address on File | | | | | | |
| 2437320 | Luis G Martinez Rodriguez | Address on File | | | | | | |
| 2472993 | LUIS G MARTINEZ THOMPSON | Address on File | | | | | | |
| 2564303 | Luis G Martinez Thompson | Address on File | | | | | | |
| 2382953 | Luis G Mateo Melendez | Address on File | | | | | | |
| 2455505 | Luis G Mateo Rodriguez | Address on File | | | | | | |
| 2556943 | Luis G Matias Villanueva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457158 | Luis G Melendez Garcia | Address on File | | | | | | |
| 2284998 | Luis G Mendez Salas | Address on File | | | | | | |
| 2479312 | LUIS G MERCADO VARGAS | Address on File | | | | | | |
| 2534883 | Luis G Morales | Address on File | | | | | | |
| 2519386 | Luis G Morales Guardarrama | Address on File | | | | | | |
| 2326037 | Luis G Moraza Rieckehoff | Address on File | | | | | | |
| 2431477 | Luis G Navedo Samper | Address on File | | | | | | |
| 2371764 | Luis G Nieves Tellado | Address on File | | | | | | |
| 2425780 | Luis G Ortiz Burgos | Address on File | | | | | | |
| 2555266 | Luis G Ortiz Cintron | Address on File | | | | | | |
| 2561066 | Luis G Ortiz Narvaez | Address on File | | | | | | |
| 2506014 | LUIS G ORTIZ PEREZ | Address on File | | | | | | |
| 2534597 | Luis G Ortiz Romero | Address on File | | | | | | |
| 2561339 | Luis G Ortiz Santiago | Address on File | | | | | | |
| 2433908 | Luis G Pabon Rodriguez | Address on File | | | | | | |
| 2540483 | Luis G Pacheco Martinez | Address on File | | | | | | |
| 2489103 | LUIS G PACHECO VALEDON | Address on File | | | | | | |
| 2325556 | Luis G Padilla Bruno | Address on File | | | | | | |
| 2256723 | Luis G Padro Toledo | Address on File | | | | | | |
| 2459287 | Luis G Perales Dones | Address on File | | | | | | |
| 2301750 | Luis G Perez Badillo | Address on File | | | | | | |
| 2500336 | LUIS G PEREZ CABRERA | Address on File | | | | | | |
| 2379719 | Luis G Perez Rentas | Address on File | | | | | | |
| 2478048 | LUIS G PINERO MATTEI | Address on File | | | | | | |
| 2265135 | Luis G Quinones Velazco | Address on File | | | | | | |
| 2550632 | Luis G Ramirez Marquez | Address on File | | | | | | |
| 2490446 | LUIS G RENTAS DIAZ | Address on File | | | | | | |
| 2450346 | Luis G Reyes Davila | Address on File | | | | | | |
| 2522578 | Luis G Rios Camacho | Address on File | | | | | | |
| 2436854 | Luis G Rios Rodriguez | Address on File | | | | | | |
| 2555947 | Luis G Rivera Beachamp | Address on File | | | | | | |
| 2266145 | Luis G Rivera Galindez | Address on File | | | | | | |
| 2292165 | Luis G Rivera Rolon | Address on File | | | | | | |
| 2493725 | LUIS G RIVERA SANCHEZ | Address on File | | | | | | |
| 2479467 | LUIS G ROBLES PEREZ | Address on File | | | | | | |
| 2286285 | Luis G Rodriguez Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319691 | Luis G Rodriguez Diaz | Address on File | | | | | | |
| 2450969 | Luis G Rodriguez Diaz | Address on File | | | | | | |
| 2476837 | LUIS G RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2444315 | Luis G Rodriguez Ortiz | Address on File | | | | | | |
| 2455359 | Luis G Rodriguez Ortiz | Address on File | | | | | | |
| 2484650 | LUIS G RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2381900 | Luis G Rodriguez Rivera | Address on File | | | | | | |
| 2459715 | Luis G Rodriguez Rodriguez | Address on File | | | | | | |
| 2452273 | Luis G Rosario Merced | Address on File | | | | | | |
| 2291717 | Luis G Ruiz Rivera | Address on File | | | | | | |
| 2553896 | Luis G Saez Cardona | Address on File | | | | | | |
| 2506064 | LUIS G SANCHEZ ELIZA | Address on File | | | | | | |
| 2397828 | Luis G Santos Figueroa | Address on File | | | | | | |
| 2468380 | Luis G Souchet Velazquez | Address on File | | | | | | |
| 2379299 | Luis G Torres Alvarez | Address on File | | | | | | |
| 2423824 | Luis G Torres Lopez | Address on File | | | | | | |
| 2466450 | Luis G Torres Molina | Address on File | | | | | | |
| 2539407 | Luis G Torres Morales | Address on File | | | | | | |
| 2548678 | Luis G Torres Navarro | Address on File | | | | | | |
| 2445592 | Luis G Torres Negron | Address on File | | | | | | |
| 2514140 | Luis G Torres Ortiz | Address on File | | | | | | |
| 2382377 | Luis G Torres Padilla | Address on File | | | | | | |
| 2513552 | Luis G Torres Rosario | Address on File | | | | | | |
| 2492526 | LUIS G TRINIDAD SANTIAGO | Address on File | | | | | | |
| 2423478 | Luis G Vargas Maldonado | Address on File | | | | | | |
| 2547399 | Luis G Vega Miranda | Address on File | | | | | | |
| 2461880 | Luis G Villaran Rivera | Address on File | | | | | | |
| 2371561 | Luis G Zambrana Sanchez | Address on File | | | | | | |
| 2552461 | Luis G. Dross Santiago | Address on File | | | | | | |
| 2511159 | Luis G. Lugardo Martinez | Address on File | | | | | | |
| 2511045 | Luis G. Maldonado Ruiz | Address on File | | | | | | |
| 2539113 | Luis G. Rivera | Address on File | | | | | | |
| 2510861 | Luis G. Sanchez Rodriguez | Address on File | | | | | | |
| 2428715 | Luis Galarza Vazquez | Address on File | | | | | | |
| 2307517 | Luis Galarza Vega | Address on File | | | | | | |
| 2329252 | Luis Gallego Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390052 | Luis Garay Gonzalez | Address on File | | | | | | |
| 2386776 | Luis Garcia Aviles | Address on File | | | | | | |
| 2277871 | Luis Garcia Cartagena | Address on File | | | | | | |
| 2322711 | Luis Garcia Cordova | Address on File | | | | | | |
| 2560833 | Luis Garcia Cruz | Address on File | | | | | | |
| 2287436 | Luis Garcia Figueroa | Address on File | | | | | | |
| 2560780 | Luis Garcia Fontanas | Address on File | | | | | | |
| 2288083 | Luis Garcia Franceschi | Address on File | | | | | | |
| 2269935 | Luis Garcia Garcia | Address on File | | | | | | |
| 2307315 | Luis Garcia Garcia | Address on File | | | | | | |
| 2257309 | Luis Garcia Gonzalez | Address on File | | | | | | |
| 2390641 | Luis Garcia Guadalupe | Address on File | | | | | | |
| 2290307 | Luis Garcia Lugo | Address on File | | | | | | |
| 2327761 | Luis Garcia Morales | Address on File | | | | | | |
| 2382954 | Luis Garcia Munoz | Address on File | | | | | | |
| 2390468 | Luis Garcia Noceda | Address on File | | | | | | |
| 2380780 | Luis Garcia Pacheco | Address on File | | | | | | |
| 2275851 | Luis Garcia Rivera | Address on File | | | | | | |
| 2544262 | Luis Garcia Rivera | Address on File | | | | | | |
| 2288842 | Luis Garcia Rodriguez | Address on File | | | | | | |
| 2262616 | Luis Garcia Ruiz | Address on File | | | | | | |
| 2296094 | Luis Garcia Sanchez | Address on File | | | | | | |
| 2290902 | Luis Garcia Toro | Address on File | | | | | | |
| 2381232 | Luis Garriga Perez | Address on File | | | | | | |
| 2344608 | Luis Gerena Gerena | Address on File | | | | | | |
| 2277656 | Luis Gerena Gonzalez | Address on File | | | | | | |
| 2259854 | Luis Gerena Rubio | Address on File | | | | | | |
| 2518875 | Luis Ggreen Rivera | Address on File | | | | | | |
| 2270296 | Luis Gierbolini Ortiz | Address on File | | | | | | |
| 2396698 | Luis Gil Santiago | Address on File | | | | | | |
| 2387342 | Luis Gines Santiago | Address on File | | | | | | |
| 2342488 | Luis Goicochea Quiles | Address on File | | | | | | |
| 2296128 | Luis Gomez Garcia | Address on File | | | | | | |
| 2255608 | Luis Gomez Ortiz | Address on File | | | | | | |
| 2380793 | Luis Gomez Perez | Address on File | | | | | | |
| 2259815 | Luis Gomez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440242 | Luis Gomez Rodriguez | Address on File | | | | | | |
| 2465676 | Luis Gomez Santiago | Address on File | | | | | | |
| 2256325 | Luis Gomez Soto | Address on File | | | | | | |
| 2256406 | Luis Gonzaga Santiago | Address on File | | | | | | |
| 2460447 | Luis Gonzalez | Address on File | | | | | | |
| 2546509 | Luis Gonzalez | Address on File | | | | | | |
| 2552849 | Luis Gonzalez | Address on File | | | | | | |
| 2271474 | Luis Gonzalez Aponte | Address on File | | | | | | |
| 2288267 | Luis Gonzalez Barreto | Address on File | | | | | | |
| 2268288 | Luis Gonzalez Berrios | Address on File | | | | | | |
| 2328288 | Luis Gonzalez Carides | Address on File | | | | | | |
| 2385555 | Luis Gonzalez Cortes | Address on File | | | | | | |
| 2379946 | Luis Gonzalez Cotto | Address on File | | | | | | |
| 2452811 | Luis Gonzalez Crespo | Address on File | | | | | | |
| 2295643 | Luis Gonzalez Cruz | Address on File | | | | | | |
| 2261503 | Luis Gonzalez Diaz | Address on File | | | | | | |
| 2323957 | Luis Gonzalez Diaz | Address on File | | | | | | |
| 2530901 | Luis Gonzalez Diaz | Address on File | | | | | | |
| 2335716 | Luis Gonzalez Febo | Address on File | | | | | | |
| 2379235 | Luis Gonzalez Febres | Address on File | | | | | | |
| 2307695 | Luis Gonzalez Figueroa | Address on File | | | | | | |
| 2318873 | Luis Gonzalez Galloza | Address on File | | | | | | |
| 2274420 | Luis Gonzalez Gandia | Address on File | | | | | | |
| 2326234 | Luis Gonzalez Gonzalez | Address on File | | | | | | |
| 2330541 | Luis Gonzalez Gonzalez | Address on File | | | | | | |
| 2540749 | Luis Gonzalez Irizarry | Address on File | | | | | | |
| 2513372 | Luis Gonzalez Justiniano | Address on File | | | | | | |
| 2283589 | Luis Gonzalez Luna | Address on File | | | | | | |
| 2385067 | Luis Gonzalez Martinez | Address on File | | | | | | |
| 2345689 | Luis Gonzalez Medina | Address on File | | | | | | |
| 2469863 | Luis Gonzalez Melendez | Address on File | | | | | | |
| 2296994 | Luis Gonzalez Morell | Address on File | | | | | | |
| 2381657 | Luis Gonzalez Negron | Address on File | | | | | | |
| 2340038 | Luis Gonzalez Nieves | Address on File | | | | | | |
| 2314895 | Luis Gonzalez Orama | Address on File | | | | | | |
| 2562289 | Luis Gonzalez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2443539 | Luis Gonzalez Plaza | Address on File | | | | | | |
| 2286683 | Luis Gonzalez Ramos | Address on File | | | | | | |
| 2554529 | Luis Gonzalez Ramos | Address on File | | | | | | |
| 2541757 | Luis Gonzalez Ramos | Address on File | | | | | | |
| 2391540 | Luis Gonzalez Rey | Address on File | | | | | | |
| 2372919 | Luis Gonzalez Reyes | Address on File | | | | | | |
| 2296242 | Luis Gonzalez Rivera | Address on File | | | | | | |
| 2341219 | Luis Gonzalez Rivera | Address on File | | | | | | |
| 2377206 | Luis Gonzalez Rivera | Address on File | | | | | | |
| 2545407 | Luis Gonzalez Rivera | Address on File | | | | | | |
| 2264003 | Luis Gonzalez Rodriguez | Address on File | | | | | | |
| 2297518 | Luis Gonzalez Rodriguez | Address on File | | | | | | |
| 2327204 | Luis Gonzalez Rodriguez | Address on File | | | | | | |
| 2338982 | Luis Gonzalez Rodriguez | Address on File | | | | | | |
| 2551422 | Luis Gonzalez Rojas | Address on File | | | | | | |
| 2387276 | Luis Gonzalez Rosario | Address on File | | | | | | |
| 2282970 | Luis Gonzalez Ruiz | Address on File | | | | | | |
| 2303614 | Luis Gonzalez Ruiz | Address on File | | | | | | |
| 2316161 | Luis Gonzalez Ruiz | Address on File | | | | | | |
| 2342379 | Luis Gonzalez Saavedra | Address on File | | | | | | |
| 2276002 | Luis Gonzalez Sanchez | Address on File | | | | | | |
| 2260268 | Luis Gonzalez Santiago | Address on File | | | | | | |
| 2424431 | Luis Gonzalez Santiago | Address on File | | | | | | |
| 2289441 | Luis Gonzalez Sosa | Address on File | | | | | | |
| 2321908 | Luis Gonzalez Soto | Address on File | | | | | | |
| 2305726 | Luis Gonzalez Torres | Address on File | | | | | | |
| 2332715 | Luis Gonzalez Torres | Address on File | | | | | | |
| 2347303 | Luis Gonzalez Torres | Address on File | | | | | | |
| 2538889 | Luis Gonzalez Valencia | Address on File | | | | | | |
| 2322710 | Luis Gonzalez Valentin | Address on File | | | | | | |
| 2431409 | Luis Gonzalez Vega | Address on File | | | | | | |
| 2521970 | Luis Gtorres Ostolaza | Address on File | | | | | | |
| 2338418 | Luis Guadalupe Ramos | Address on File | | | | | | |
| 2375414 | Luis Guevara Gonzalez | Address on File | | | | | | |
| 2524165 | Luis Guevara Lopez | Address on File | | | | | | |
| 2553604 | Luis Gustavo Ramos Tellado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2341992 | Luis Guzman Flores | Address on File | | | | | | |
| 2448539 | Luis Guzman Guzman | Address on File | | | | | | |
| 2467578 | Luis Guzman Hernandez | Address on File | | | | | | |
| 2387145 | Luis Guzman Matos | Address on File | | | | | | |
| 2261087 | Luis Guzman Quinones | Address on File | | | | | | |
| 2282216 | Luis Guzman Rosa | Address on File | | | | | | |
| 2310713 | Luis Guzman Soto | Address on File | | | | | | |
| 2527527 | Luis Guzman Vazquez | Address on File | | | | | | |
| 2267427 | Luis Guzman Vega | Address on File | | | | | | |
| 2393703 | Luis H Abrahante Vazquez | Address on File | | | | | | |
| 2276679 | Luis H Baez Rodriguez | Address on File | | | | | | |
| 2459991 | Luis H Barreiro Diaz | Address on File | | | | | | |
| 2343191 | Luis H Blasini Ortiz | Address on File | | | | | | |
| 2397581 | Luis H Carreras Cruz | Address on File | | | | | | |
| 2425968 | Luis H Casa&As Cruz | Address on File | | | | | | |
| 2556076 | Luis H Casiano | Address on File | | | | | | |
| 2345783 | Luis H Centeno Santos | Address on File | | | | | | |
| 2455772 | Luis H Crespo Colon | Address on File | | | | | | |
| 2302339 | Luis H Diaz Melendez | Address on File | | | | | | |
| 2381381 | Luis H Diaz Montero | Address on File | | | | | | |
| 2261787 | Luis H Estrada Lopez | Address on File | | | | | | |
| 2309456 | Luis H Fantauzzi Roldan | Address on File | | | | | | |
| 2430157 | Luis H Feliciano De Jesus | Address on File | | | | | | |
| 2272032 | Luis H H Berrios Diaz | Address on File | | | | | | |
| 2300952 | Luis H H Carrasquillo Alejandro | Address on File | | | | | | |
| 2298505 | Luis H H Gonzalez Ruiz | Address on File | | | | | | |
| 2303609 | Luis H H Guzman Rivera | Address on File | | | | | | |
| 2268804 | Luis H H Perez Bracero | Address on File | | | | | | |
| 2291711 | Luis H H Qui&Ones Nieves | Address on File | | | | | | |
| 2324782 | Luis H H Rivera Garay | Address on File | | | | | | |
| 2473954 | LUIS H HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2275462 | Luis H Jimenez Espada | Address on File | | | | | | |
| 2477942 | LUIS H JORGE SAEZ | Address on File | | | | | | |
| 2432336 | Luis H Lebron Ortiz | Address on File | | | | | | |
| 2346137 | Luis H Leon Morales | Address on File | | | | | | |
| 2519390 | Luis H Lopez Febus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502251 | LUIS H LOPEZ RIVERA | Address on File | | | | | | |
| 2458817 | Luis H Lopez Rodriguez | Address on File | | | | | | |
| 2323822 | Luis H Maldonado Abalafia | Address on File | | | | | | |
| 2462475 | Luis H Medina Cruz | Address on File | | | | | | |
| 2478188 | LUIS H MIRANDA HERNANDEZ | Address on File | | | | | | |
| 2446686 | Luis H Molina Negron | Address on File | | | | | | |
| 2465113 | Luis H Montalvo Soto | Address on File | | | | | | |
| 2456894 | Luis H Negron Gomez | Address on File | | | | | | |
| 2457163 | Luis H Olmeda Torres | Address on File | | | | | | |
| 2526620 | Luis H Ortiz Burgos | Address on File | | | | | | |
| 2450927 | Luis H Padro Rosado | Address on File | | | | | | |
| 2557688 | Luis H Quinones Chavez | Address on File | | | | | | |
| 2524271 | Luis H Rivera Marty | Address on File | | | | | | |
| 2460885 | Luis H Rivera Torres | Address on File | | | | | | |
| 2380448 | Luis H Robles Rosario | Address on File | | | | | | |
| 2455949 | Luis H Rodriguez Irizarry | Address on File | | | | | | |
| 2321339 | Luis H Rodriguez Sanchez | Address on File | | | | | | |
| 2440584 | Luis H Santiago Martinez | Address on File | | | | | | |
| 2553116 | Luis H Torres Hernandez | Address on File | | | | | | |
| 2449312 | Luis H Vargas Perez | Address on File | | | | | | |
| 2510755 | Luis H Vega Lozada | Address on File | | | | | | |
| 2270439 | Luis H Vigo Santiago | Address on File | | | | | | |
| 2544402 | Luis H. Ramos Pacheco | Address on File | | | | | | |
| 2391324 | Luis Hermina Serrano | Address on File | | | | | | |
| 2532791 | Luis Hernandez | Address on File | | | | | | |
| 2449061 | Luis Hernandez Bruno | Address on File | | | | | | |
| 2270192 | Luis Hernandez Carrasquillo | Address on File | | | | | | |
| 2273177 | Luis Hernandez Castro | Address on File | | | | | | |
| 2389415 | Luis Hernandez Colon | Address on File | | | | | | |
| 2278164 | Luis Hernandez Couvertier | Address on File | | | | | | |
| 2328559 | Luis Hernandez Figueroa | Address on File | | | | | | |
| 2558273 | Luis Hernandez Figueroa | Address on File | | | | | | |
| 2300611 | Luis Hernandez Gonzalez | Address on File | | | | | | |
| 2254179 | Luis Hernandez Hernandez | Address on File | | | | | | |
| 2396510 | Luis Hernandez Hernandez | Address on File | | | | | | |
| 2263635 | Luis Hernandez Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280212 | Luis Hernandez Lopez | Address on File | | | | | | |
| 2327593 | Luis Hernandez Lopez | Address on File | | | | | | |
| 2301590 | Luis Hernandez Mangual | Address on File | | | | | | |
| 2323501 | Luis Hernandez Merced | Address on File | | | | | | |
| 2275369 | Luis Hernandez Nieves | Address on File | | | | | | |
| 2338232 | Luis Hernandez Ortiz | Address on File | | | | | | |
| 2255951 | Luis Hernandez Pagan | Address on File | | | | | | |
| 2278473 | Luis Hernandez Perez | Address on File | | | | | | |
| 2328394 | Luis Hernandez Reyes | Address on File | | | | | | |
| 2268800 | Luis Hernandez Rivera | Address on File | | | | | | |
| 2384108 | Luis Hernandez Rivera | Address on File | | | | | | |
| 2541741 | Luis Hernandez Rivera | Address on File | | | | | | |
| 2379990 | Luis Hernandez Robles | Address on File | | | | | | |
| 2299757 | Luis Hernandez Rodriguez | Address on File | | | | | | |
| 2307632 | Luis Hernandez Rodriguez | Address on File | | | | | | |
| 2545064 | Luis Hernandez Rodriguez | Address on File | | | | | | |
| 2383732 | Luis Hernandez Rosado | Address on File | | | | | | |
| 2283087 | Luis Hernandez Vazquez | Address on File | | | | | | |
| 2538325 | Luis Herrera | Address on File | | | | | | |
| 2289660 | Luis Herrera Gonzalez | Address on File | | | | | | |
| 2512055 | Luis Herrera Oquendo | Address on File | | | | | | |
| 2266424 | Luis Herrera Rodriguez | Address on File | | | | | | |
| 2437804 | Luis Hiraldo Flecha | Address on File | | | | | | |
| 2333199 | Luis Horta Gonzalez | Address on File | | | | | | |
| 2535854 | Luis Huertas Burgos | Address on File | | | | | | |
| 2387452 | Luis Huertas Gonzalez | Address on File | | | | | | |
| 2448156 | Luis I Agosto Ramos | Address on File | | | | | | |
| 2508299 | Luis I Arocho Vargas | Address on File | | | | | | |
| 2565873 | Luis I Arroyo De Jesus | Address on File | | | | | | |
| 2513953 | Luis I Arroyo Montijo | Address on File | | | | | | |
| 2320587 | Luis I Aviles Vazquez | Address on File | | | | | | |
| 2483107 | LUIS I COLON RODRIGUEZ | Address on File | | | | | | |
| 2456484 | Luis I Correa Rodriguez | Address on File | | | | | | |
| 2540139 | Luis I Delgado Rivera | Address on File | | | | | | |
| 2560722 | Luis I Diaz Colon | Address on File | | | | | | |
| 2451207 | Luis I Gomez Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546878 | Luis I Gonzalez Valentin | Address on File | | | | | | |
| 2380032 | Luis I Herrera Alvarez | Address on File | | | | | | |
| 2284676 | Luis I Bernal Vargas | Address on File | | | | | | |
| 2271367 | Luis I I Marrero Santiago | Address on File | | | | | | |
| 2285466 | Luis I I Reyes Leon | Address on File | | | | | | |
| 2293878 | Luis I I Rivera Berrios | Address on File | | | | | | |
| 2389089 | Luis I I Rivera Collazo | Address on File | | | | | | |
| 2374613 | Luis I I Torres Hernandez | Address on File | | | | | | |
| 2561414 | Luis I Jimenez Ortiz | Address on File | | | | | | |
| 2445599 | Luis I Lebron Alvarado | Address on File | | | | | | |
| 2543665 | Luis I Lopez Oquendo | Address on File | | | | | | |
| 2447878 | Luis I Maldonado Garcia | Address on File | | | | | | |
| 2450952 | Luis I Montero Negron | Address on File | | | | | | |
| 2548480 | Luis I Morales Santiago | Address on File | | | | | | |
| 2566313 | Luis I Muñiz Rodriguez | Address on File | | | | | | |
| 2471221 | Luis I Navas De Leon Navas De Leon | Address on File | | | | | | |
| 2465980 | Luis I Negron Morales | Address on File | | | | | | |
| 2271277 | Luis I Oliveras Sepulveda | Address on File | | | | | | |
| 2458935 | Luis I Ortiz Colon | Address on File | | | | | | |
| 2389964 | Luis I Pagán Santiago | Address on File | | | | | | |
| 2507034 | LUIS I RAMON COLON | Address on File | | | | | | |
| 2470362 | Luis I Ramos Candelario | Address on File | | | | | | |
| 2476357 | LUIS I RIVERA GARCIA | Address on File | | | | | | |
| 2438474 | Luis I Rivera Perez | Address on File | | | | | | |
| 2468271 | Luis I Rivera Santos | Address on File | | | | | | |
| 2281592 | Luis I Rivera Soto | Address on File | | | | | | |
| 2558069 | Luis I Rivera Vazquez | Address on File | | | | | | |
| 2427219 | Luis I Rodriguez | Address on File | | | | | | |
| 2374126 | Luis I Roman Cordero | Address on File | | | | | | |
| 2290357 | Luis I Sanchez Cintron | Address on File | | | | | | |
| 2550850 | Luis I Santiago Vazquez | Address on File | | | | | | |
| 2487567 | LUIS I SOTO ROLON | Address on File | | | | | | |
| 2522706 | Luis I Torres Robles | Address on File | | | | | | |
| 2305867 | Luis Iglesias Toledo | Address on File | | | | | | |
| 2319913 | Luis Infante Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2524281 | Luis Irizarry | Address on File | | | | | | |
| 2552296 | Luis Irizarry Gonzalez | Address on File | | | | | | |
| 2320737 | Luis Irizarry Hernandez | Address on File | | | | | | |
| 2384641 | Luis Irizarry Jesus | Address on File | | | | | | |
| 2260800 | Luis Irizarry Medina | Address on File | | | | | | |
| 2269916 | Luis Irizarry Ortiz | Address on File | | | | | | |
| 2298542 | Luis Irizarry Ortiz | Address on File | | | | | | |
| 2346550 | Luis Irizarry Ortiz | Address on File | | | | | | |
| 2456430 | Luis Irizarry Rodriguez | Address on File | | | | | | |
| 2373172 | Luis Irizarry Rosa | Address on File | | | | | | |
| 2523739 | Luis Irizarry Rosas | Address on File | | | | | | |
| 2386727 | Luis Irizarry Santiago | Address on File | | | | | | |
| 2265049 | Luis Irizarry Torres | Address on File | | | | | | |
| 2509223 | Luis Irizarry Torres | Address on File | | | | | | |
| 2460882 | Luis Isaac Escobar | Address on File | | | | | | |
| 2536032 | Luis Isanchez Noguera | Address on File | | | | | | |
| 2386319 | Luis Island Eusebio | Address on File | | | | | | |
| 2513001 | Luis Ivan Rivera | Address on File | | | | | | |
| 2314807 | Luis Izquierdo Lopez | Address on File | | | | | | |
| 2430138 | Luis J Aldrey Cuadro | Address on File | | | | | | |
| 2500174 | LUIS J ALTORI VARGAS | Address on File | | | | | | |
| 2533652 | Luis J Alvarez Gomez | Address on File | | | | | | |
| 2552759 | Luis J Amalbert Ramos | Address on File | | | | | | |
| 2546389 | Luis J Ayala Ortiz | Address on File | | | | | | |
| 2510326 | Luis J Ayala Perez | Address on File | | | | | | |
| 2478378 | LUIS J BARRETO BURGOS | Address on File | | | | | | |
| 2502757 | LUIS J BELTRAN ADORNO | Address on File | | | | | | |
| 2492713 | LUIS J BERRIOS ROSARIO | Address on File | | | | | | |
| 2556451 | Luis J Brigantty Gonzalez | Address on File | | | | | | |
| 2565963 | Luis J Campos Rosario | Address on File | | | | | | |
| 2391462 | Luis J Cana Colon | Address on File | | | | | | |
| 2426419 | Luis J Carmona Rosario | Address on File | | | | | | |
| 2497367 | LUIS J CASIANO RODRIGUEZ | Address on File | | | | | | |
| 2560341 | Luis J Cherena Rivera | Address on File | | | | | | |
| 2467660 | Luis J Ciuro Perez | Address on File | | | | | | |
| 2551780 | Luis J Collazo Negron | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2536318 | Luis J Colon Diaz | Address on File | | | | | | |
| 2521624 | Luis J Concepcion Rosado | Address on File | | | | | | |
| 2479067 | LUIS J CORREA FIGUEROA | Address on File | | | | | | |
| 2426813 | Luis J Cotto Suarez | Address on File | | | | | | |
| 2470207 | Luis J Crespo Reices | Address on File | | | | | | |
| 2489180 | LUIS J CRUZ CARTAGENA | Address on File | | | | | | |
| 2437449 | Luis J Cruz Torres | Address on File | | | | | | |
| 2448746 | Luis J Davila Ramirez | Address on File | | | | | | |
| 2564289 | Luis J Del Moral Rivera | Address on File | | | | | | |
| 2452394 | Luis J Delgado Arroyo | Address on File | | | | | | |
| 2456977 | Luis J Denton Cruz | Address on File | | | | | | |
| 2512522 | Luis J Diaz Santell | Address on File | | | | | | |
| 2519076 | Luis J Diaz Soto | Address on File | | | | | | |
| 2451487 | Luis J Echegaray Lopez | Address on File | | | | | | |
| 2495895 | LUIS J FELICIANO TAVAREZ | Address on File | | | | | | |
| 2456594 | Luis J Figueroa Ayala | Address on File | | | | | | |
| 2527128 | Luis J Figueroa Ortega | Address on File | | | | | | |
| 2485125 | LUIS J FIGUEROA RIVERA | Address on File | | | | | | |
| 2505197 | LUIS J FIGUEROA RIVERA | Address on File | | | | | | |
| 2528434 | Luis J Figueroa Rivera | Address on File | | | | | | |
| 2538445 | Luis J Figueroa Rivera | Address on File | | | | | | |
| 2560306 | Luis J Filion Rodriguez | Address on File | | | | | | |
| 2489858 | LUIS J FLORES IRIZARRY | Address on File | | | | | | |
| 2484896 | LUIS J GARCIA RIVERA | Address on File | | | | | | |
| 2469076 | Luis J Gomez Perez | Address on File | | | | | | |
| 2527221 | Luis J Gomez Rivera | Address on File | | | | | | |
| 2474575 | LUIS J GONZALEZ CASANOVA | Address on File | | | | | | |
| 2496935 | LUIS J GUZMAN CARRASQUILLO | Address on File | | | | | | |
| 2438996 | Luis J Guzman Melendez | Address on File | | | | | | |
| 2558501 | Luis J Hernandez Bracero | Address on File | | | | | | |
| 2539041 | Luis J Hernandez Ortiz | Address on File | | | | | | |
| 2435730 | Luis J Irizarry Melendez | Address on File | | | | | | |
| 2502677 | LUIS J JIMENEZ TORRES | Address on File | | | | | | |
| 2454664 | Luis J Larregui Rodriguez | Address on File | | | | | | |
| 2433045 | Luis J Lopez Quiles | Address on File | | | | | | |
| 2522983 | Luis J Maldonado Claudio | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454795 | Luis J Martinez Mateo | Address on File | | | | | | |
| 2446822 | Luis J Martinez Reyes | Address on File | | | | | | |
| 2558257 | Luis J Martir Vargas | Address on File | | | | | | |
| 2537090 | Luis J Medina Morales | Address on File | | | | | | |
| 2519228 | Luis J Mercado Rivera | Address on File | | | | | | |
| 2561859 | Luis J Millan Garcia | Address on File | | | | | | |
| 2542138 | Luis J Miranda Rivera | Address on File | | | | | | |
| 2550449 | Luis J Mojica Hernandez | Address on File | | | | | | |
| 2531531 | Luis J Morales Tirado | Address on File | | | | | | |
| 2533826 | Luis J Munoz Rosado | Address on File | | | | | | |
| 2564546 | Luis J Nieves Torres | Address on File | | | | | | |
| 2342587 | Luis J Ocasio Garcia | Address on File | | | | | | |
| 2525077 | Luis J Olivo Rivera | Address on File | | | | | | |
| 2388069 | Luis J Oquendo Rivera | Address on File | | | | | | |
| 2434317 | Luis J Ortiz Almodovar | Address on File | | | | | | |
| 2514081 | Luis J Ortiz Morales | Address on File | | | | | | |
| 2341678 | Luis J Ortiz Rivera | Address on File | | | | | | |
| 2455675 | Luis J Ortiz Valentin | Address on File | | | | | | |
| 2433646 | Luis J Ortiz Vazquez | Address on File | | | | | | |
| 2534036 | Luis J Pagan Fantauzzi | Address on File | | | | | | |
| 2456589 | Luis J Perez Badillo | Address on File | | | | | | |
| 2538195 | Luis J Perez Burgos | Address on File | | | | | | |
| 2561692 | Luis J Perez Garcia | Address on File | | | | | | |
| 2399147 | Luis J Perez Rosado | Address on File | | | | | | |
| 2454989 | Luis J Perez Vazquez | Address on File | | | | | | |
| 2504105 | LUIS J POMALES ROLON | Address on File | | | | | | |
| 2525866 | Luis J Quintero Solival | Address on File | | | | | | |
| 2459525 | Luis J Ramirez Maldonado | Address on File | | | | | | |
| 2553814 | Luis J Ramos Perez | Address on File | | | | | | |
| 2457546 | Luis J Ramos Ramirez | Address on File | | | | | | |
| 2500283 | LUIS J RIVERA DIAZ | Address on File | | | | | | |
| 2562791 | Luis J Rivera Lopez | Address on File | | | | | | |
| 2432092 | Luis J Rivera Melendez | Address on File | | | | | | |
| 2426409 | Luis J Rivera Rodriguez | Address on File | | | | | | |
| 2429524 | Luis J Rivera Rosado | Address on File | | | | | | |
| 2437279 | Luis J Rivera Ruberte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2501990 | LUIS J RIVERA VICENTE | Address on File | | | | | | |
| 2538906 | Luis J Robles Rosa | Address on File | | | | | | |
| 2564063 | Luis J Rodriguez Amaro | Address on File | | | | | | |
| 2504160 | LUIS J RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2521505 | Luis J Rodriguez Martinez | Address on File | | | | | | |
| 2435482 | Luis J Rodriguez Melendez | Address on File | | | | | | |
| 2518991 | Luis J Rodriguez Moreno | Address on File | | | | | | |
| 2564800 | Luis J Rodriguez Ruiz | Address on File | | | | | | |
| 2499672 | LUIS J RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2526289 | Luis J Rodriguez Santos | Address on File | | | | | | |
| 2504089 | LUIS J ROJAS RIVERA | Address on File | | | | | | |
| 2554645 | Luis J Rolon Ortega | Address on File | | | | | | |
| 2533832 | Luis J Roman Correa | Address on File | | | | | | |
| 2537088 | Luis J Rosario Mendez | Address on File | | | | | | |
| 2465749 | Luis J Saez Martinez | Address on File | | | | | | |
| 2441265 | Luis J Santana Morales | Address on File | | | | | | |
| 2548645 | Luis J Santana Quinones | Address on File | | | | | | |
| 2545967 | Luis J Santiago Rivera | Address on File | | | | | | |
| 2520919 | Luis J Santos Rodriguez | Address on File | | | | | | |
| 2445876 | Luis J Silva Rosa | Address on File | | | | | | |
| 2481947 | LUIS J SILVAGNOLI SANTIAGO | Address on File | | | | | | |
| 2558651 | Luis J Soriano Alarcon | Address on File | | | | | | |
| 2533092 | Luis J Soto Ortiz | Address on File | | | | | | |
| 2454054 | Luis J Suarez Castro | Address on File | | | | | | |
| 2514193 | Luis J Toro Martinez | Address on File | | | | | | |
| 2468831 | Luis J Torres Serrano | Address on File | | | | | | |
| 2513608 | Luis J Umpierre Ferrer | Address on File | | | | | | |
| 2533156 | Luis J Vargas Acevedo | Address on File | | | | | | |
| 2344450 | Luis J Vargas Martell | Address on File | | | | | | |
| 2482906 | LUIS J VEGA CORDERO | Address on File | | | | | | |
| 2519671 | Luis J Vega Perez | Address on File | | | | | | |
| 2515749 | Luis J. Diaz Otero | Address on File | | | | | | |
| 2549444 | Luis J. Guivas Ortiz | Address on File | | | | | | |
| 2510908 | Luis J. Lopez Luna | Address on File | | | | | | |
| 2552359 | Luis J. Oquendo Bonilla | Address on File | | | | | | |
| 2508505 | Luis J. Quiles Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541802 | Luis J. Raman Flores | Address on File | | | | | | |
| 2518050 | Luis J. Serrano Lugo | Address on File | | | | | | |
| 2511890 | Luis Javier Marzan Romero | Address on File | | | | | | |
| 2275085 | Luis Jesus Baez | Address on File | | | | | | |
| 2293215 | Luis Jesus Canales | Address on File | | | | | | |
| 2311407 | Luis Jesus Felix | Address on File | | | | | | |
| 2266100 | Luis Jesus Flores | Address on File | | | | | | |
| 2275783 | Luis Jesus Lebron | Address on File | | | | | | |
| 2285167 | Luis Jesus Pagan | Address on File | | | | | | |
| 2399709 | Luis Jesus Rivera | Address on File | | | | | | |
| 2318660 | Luis Jesus Vazquez | Address on File | | | | | | |
| 2384006 | Luis Jimenez Martinez | Address on File | | | | | | |
| 2295796 | Luis Jimenez Mercado | Address on File | | | | | | |
| 2319943 | Luis Jimenez Monroig | Address on File | | | | | | |
| 2517134 | Luis Jimenez Perez | Address on File | | | | | | |
| 2375287 | Luis Jimenez Rivas | Address on File | | | | | | |
| 2282303 | Luis Jimenez Sanchez | Address on File | | | | | | |
| 2268689 | Luis Jirau Velez | Address on File | | | | | | |
| 2516686 | Luis Joel Lebron Nieves | Address on File | | | | | | |
| 2513274 | Luis Joel Rodriguez Sedan | Address on File | | | | | | |
| 2513265 | Luis Jomar Santiago Berdecia | Address on File | | | | | | |
| 2459345 | Luis Juarbe Gonzalez | Address on File | | | | | | |
| 2371853 | Luis Julia Diaz | Address on File | | | | | | |
| 2450334 | Luis Junior Arce | Address on File | | | | | | |
| 2540632 | Luis Jusino Castro | Address on File | | | | | | |
| 2518943 | Luis K De La Cruz Butler | Address on File | | | | | | |
| 2512945 | Luis K Lopez Serrano | Address on File | | | | | | |
| 2513023 | Luis K Santana Acosta | Address on File | | | | | | |
| 2555832 | Luis K Santiago Reyes | Address on File | | | | | | |
| 2437380 | Luis L Berrocales Vega | Address on File | | | | | | |
| 2471703 | LUIS L CABRERA RUIZ | Address on File | | | | | | |
| 2458521 | Luis L Carrero R0mero | Address on File | | | | | | |
| 2435075 | Luis L Carrion Vazquez Vazquez | Address on File | | | | | | |
| 2378543 | Luis L Colon Rivera | Address on File | | | | | | |
| 2566671 | Luis L Matta Donatiu | Address on File | | | | | | |
| 2469870 | Luis L Omelendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531352 | Luis L Ortiz Ferrer | Address on File | | | | | | |
| 2456867 | Luis L Rivera Bisbal | Address on File | | | | | | |
| 2512662 | Luis L Rosario Rivas | Address on File | | | | | | |
| 2486847 | LUIS L SANCHEZ CARAMBOT | Address on File | | | | | | |
| 2453366 | Luis L Santiago Sepulveda | Address on File | | | | | | |
| 2452979 | Luis L Vazquez Rivera | Address on File | | | | | | |
| 2440550 | Luis L Vazquez Velez | Address on File | | | | | | |
| 2452162 | Luis L Velez Vazquez | Address on File | | | | | | |
| 2255813 | Luis Lacourt Matos | Address on File | | | | | | |
| 2293123 | Luis Lahoz Arroyo | Address on File | | | | | | |
| 2327283 | Luis Landrau Roman | Address on File | | | | | | |
| 2258116 | Luis Laporte Davila | Address on File | | | | | | |
| 2341836 | Luis Laracuente Lopez | Address on File | | | | | | |
| 2384109 | Luis Larregoity Morales | Address on File | | | | | | |
| 2255549 | Luis Latorre Traverzo | Address on File | | | | | | |
| 2299709 | Luis Laureano Figueroa | Address on File | | | | | | |
| 2258970 | Luis Lausell De La Rosa | Address on File | | | | | | |
| 2329448 | Luis Laza Santiago | Address on File | | | | | | |
| 2554756 | Luis Lebron | Address on File | | | | | | |
| 2295873 | Luis Lebron Claudio | Address on File | | | | | | |
| 2258460 | Luis Lebron Galindo | Address on File | | | | | | |
| 2537335 | Luis Lebron Hernandez | Address on File | | | | | | |
| 2276343 | Luis Lebron Laboy | Address on File | | | | | | |
| 2325493 | Luis Lebron Lozada | Address on File | | | | | | |
| 2325745 | Luis Lebron Torres | Address on File | | | | | | |
| 2562134 | Luis Lebron Zayas | Address on File | | | | | | |
| 2325666 | Luis Leon Alvarado | Address on File | | | | | | |
| 2305832 | Luis Leon Burgos | Address on File | | | | | | |
| 2518683 | Luis Leon Freire | Address on File | | | | | | |
| 2275584 | Luis Leon Quinones | Address on File | | | | | | |
| 2300876 | Luis Leon Santiago | Address on File | | | | | | |
| 2299377 | Luis Leon Vega | Address on File | | | | | | |
| 2314744 | Luis Lizardi Lizardi | Address on File | | | | | | |
| 2558836 | Luis Lopez | Address on File | | | | | | |
| 2375342 | Luis Lopez Agosto | Address on File | | | | | | |
| 2395818 | Luis Lopez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344800 | Luis Lopez Cruz | Address on File | | | | | | |
| 2442353 | Luis Lopez Diaz | Address on File | | | | | | |
| 2545105 | Luis Lopez Feliaciano | Address on File | | | | | | |
| 2553375 | Luis Lopez Hernandez | Address on File | | | | | | |
| 2372731 | Luis Lopez Lebron | Address on File | | | | | | |
| 2311827 | Luis Lopez Matos | Address on File | | | | | | |
| 2328017 | Luis Lopez Molina | Address on File | | | | | | |
| 2555209 | Luis Lopez Ortiz | Address on File | | | | | | |
| 2521700 | Luis Lopez Poitevin | Address on File | | | | | | |
| 2254617 | Luis Lopez Rivera | Address on File | | | | | | |
| 2342069 | Luis Lopez Rivera | Address on File | | | | | | |
| 2549902 | Luis Lopez Rivera | Address on File | | | | | | |
| 2314695 | Luis Lopez Rodriguez | Address on File | | | | | | |
| 2378498 | Luis Lopez Rodriguez | Address on File | | | | | | |
| 2293296 | Luis Lopez Ruiz | Address on File | | | | | | |
| 2388340 | Luis Lopez Santiago | Address on File | | | | | | |
| 2524092 | Luis Lopez Santiago | Address on File | | | | | | |
| 2555517 | Luis Lopez Sierra | Address on File | | | | | | |
| 2509053 | Luis Lopez Torres | Address on File | | | | | | |
| 2508202 | Luis López Valdés | Address on File | | | | | | |
| 2258256 | Luis Lopez Vargas | Address on File | | | | | | |
| 2312011 | Luis Lopez Vargas | Address on File | | | | | | |
| 2256831 | Luis Lopez Vazquez | Address on File | | | | | | |
| 2320825 | Luis Lopez Vazquez | Address on File | | | | | | |
| 2257819 | Luis Loyo Berrios | Address on File | | | | | | |
| 2390402 | Luis Lozada Gonzalez | Address on File | | | | | | |
| 2327682 | Luis Lozada Ortiz | Address on File | | | | | | |
| 2453061 | Luis Lu Acabrera | Address on File | | | | | | |
| 2454500 | Luis Lu Acarvajal | Address on File | | | | | | |
| 2434846 | Luis Lu Acedeno | Address on File | | | | | | |
| 2454307 | Luis Lu Acotto | Address on File | | | | | | |
| 2456167 | Luis Lu Acrespo | Address on File | | | | | | |
| 2454487 | Luis Lu Afeliciano | Address on File | | | | | | |
| 2456164 | Luis Lu Afeliciano | Address on File | | | | | | |
| 2454287 | Luis Lu Aflores | Address on File | | | | | | |
| 2454389 | Luis Lu Alind | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456248 | Luis Lu Amoreno | Address on File | | | | | | |
| 2439574 | Luis Lu Angel | Address on File | | | | | | |
| 2453924 | Luis Lu Arodriguez | Address on File | | | | | | |
| 2454133 | Luis Lu Aruiz | Address on File | | | | | | |
| 2454099 | Luis Lu Asantiago | Address on File | | | | | | |
| 2454349 | Luis Lu Asantiago | Address on File | | | | | | |
| 2447980 | Luis Lu Asantos | Address on File | | | | | | |
| 2453793 | Luis Lu Avazquez | Address on File | | | | | | |
| 2454386 | Luis Lu Darocho | Address on File | | | | | | |
| 2519712 | Luis Lu Dgonzalez | Address on File | | | | | | |
| 2458243 | Luis Lu Diaz | Address on File | | | | | | |
| 2454088 | Luis Lu Dortiz | Address on File | | | | | | |
| 2458561 | Luis Lu Drivas | Address on File | | | | | | |
| 2453831 | Luis Lu Dvazquez | Address on File | | | | | | |
| 2454076 | Luis Lu Echevarria | Address on File | | | | | | |
| 2432813 | Luis Lu Ecorrea | Address on File | | | | | | |
| 2453891 | Luis Lu Eguzman | Address on File | | | | | | |
| 2454402 | Luis Lu Elacourt | Address on File | | | | | | |
| 2454090 | Luis Lu Enavas | Address on File | | | | | | |
| 2454566 | Luis Lu Erodriguez | Address on File | | | | | | |
| 2454490 | Luis Lu Fcabrera | Address on File | | | | | | |
| 2454439 | Luis Lu Fdominguez | Address on File | | | | | | |
| 2454483 | Luis Lu Fgautier | Address on File | | | | | | |
| 2430218 | Luis Lu Gonzalez | Address on File | | | | | | |
| 2454562 | Luis Lu Hfrias | Address on File | | | | | | |
| 2454446 | Luis Lu Hnieves | Address on File | | | | | | |
| 2454730 | Luis Lu Jcardona | Address on File | | | | | | |
| 2454400 | Luis Lu Jmontalvo | Address on File | | | | | | |
| 2454764 | Luis Lu Jrodriguez | Address on File | | | | | | |
| 2436715 | Luis Lu Lopez | Address on File | | | | | | |
| 2454414 | Luis Lu Mreyes | Address on File | | | | | | |
| 2454098 | Luis Lu Msilva | Address on File | | | | | | |
| 2453893 | Luis Lu Ocorrea | Address on File | | | | | | |
| 2454230 | Luis Lu Olivencia | Address on File | | | | | | |
| 2443094 | Luis Lu Perez | Address on File | | | | | | |
| 2519006 | Luis Lu Raul | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456192 | Luis Lu Rbermudez | Address on File | | | | | | |
| 2454216 | Luis Lu Rcruz | Address on File | | | | | | |
| 2454332 | Luis Lu Rdelgado | Address on File | | | | | | |
| 2454373 | Luis Lu Rgarcia | Address on File | | | | | | |
| 2435066 | Luis Lu Rmendez | Address on File | | | | | | |
| 2454140 | Luis Lu Rodriguez | Address on File | | | | | | |
| 2454504 | Luis Lu Rorta | Address on File | | | | | | |
| 2453883 | Luis Lu Rrosas | Address on File | | | | | | |
| 2387945 | Luis Luciano Melendez | Address on File | | | | | | |
| 2383869 | Luis Luciano Roman | Address on File | | | | | | |
| 2532381 | Luis Lugo | Address on File | | | | | | |
| 2281122 | Luis Lugo Acosta | Address on File | | | | | | |
| 2300762 | Luis Lugo Berrios | Address on File | | | | | | |
| 2513397 | Luis Lugo Munoz | Address on File | | | | | | |
| 2258697 | Luis Lugo Perez | Address on File | | | | | | |
| 2541838 | Luis Lugo Rivera | Address on File | | | | | | |
| 2377824 | Luis Lugo Suarez | Address on File | | | | | | |
| 2552832 | Luis Luna Cartagena | Address on File | | | | | | |
| 2327594 | Luis Luna Diaz | Address on File | | | | | | |
| 2487284 | LUIS M ACABEO SEMIDEY | Address on File | | | | | | |
| 2556797 | Luis M Acevedo Roca | Address on File | | | | | | |
| 2553531 | Luis M Acin | Address on File | | | | | | |
| 2489554 | LUIS M ACOSTA MARTINEZ | Address on File | | | | | | |
| 2301559 | Luis M Alemañy Nuñez | Address on File | | | | | | |
| 2479608 | LUIS M ALICEA CRISPIN | Address on File | | | | | | |
| 2463667 | Luis M Alicea Morales | Address on File | | | | | | |
| 2506777 | LUIS M ALVARADO ORTIZ | Address on File | | | | | | |
| 2433593 | Luis M Alvarado Rivera | Address on File | | | | | | |
| 2475634 | LUIS M ANDUJAR VIRUET | Address on File | | | | | | |
| 2565285 | Luis M Andujar Viruet | Address on File | | | | | | |
| 2315606 | Luis M Arroyo Matos | Address on File | | | | | | |
| 2536867 | Luis M Arroyo Morales | Address on File | | | | | | |
| 2458326 | Luis M Arroyo Mu?lz | Address on File | | | | | | |
| 2376750 | Luis M Arroyo Pantojas | Address on File | | | | | | |
| 2505213 | LUIS M ASENCIO MOLINA | Address on File | | | | | | |
| 2462717 | Luis M Atilano Felix | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433620 | Luis M Aviles Fred | Address on File | | | | | | |
| 2371987 | Luis M Ayala Del Valle | Address on File | | | | | | |
| 2257686 | Luis M Baez Bonilla | Address on File | | | | | | |
| 2521308 | Luis M Barreto Hernandez | Address on File | | | | | | |
| 2432075 | Luis M Bautista Felix | Address on File | | | | | | |
| 2522546 | Luis M Beltran Rivera | Address on File | | | | | | |
| 2305288 | Luis M Berdecia Rodriguez | Address on File | | | | | | |
| 2506043 | LUIS M BERMUDEZ DEL VALLE | Address on File | | | | | | |
| 2558083 | Luis M Bermudez Del Valle | Address on File | | | | | | |
| 2550583 | Luis M Berrios Doble | Address on File | | | | | | |
| 2554271 | Luis M Berrios Rosario | Address on File | | | | | | |
| 2467455 | Luis M Bonano Mercado | Address on File | | | | | | |
| 2342266 | Luis M Bones Rosa | Address on File | | | | | | |
| 2484263 | LUIS M BONES ROSA | Address on File | | | | | | |
| 2433750 | Luis M Bonilla Rodriguez | Address on File | | | | | | |
| 2466313 | Luis M Borges Rodriguez | Address on File | | | | | | |
| 2507635 | Luis M Burgos Morales | Address on File | | | | | | |
| 2535870 | Luis M Cabello Santiago | Address on File | | | | | | |
| 2482057 | LUIS M CARABALLO AGOSTINI | Address on File | | | | | | |
| 2437975 | Luis M Carmona Marquez | Address on File | | | | | | |
| 2371800 | Luis M Carrion Bonano | Address on File | | | | | | |
| 2509903 | Luis M Cartagena Bonilla | Address on File | | | | | | |
| 2555865 | Luis M Castro Figueroa | Address on File | | | | | | |
| 2486843 | LUIS M CASTRO SANCHEZ | Address on File | | | | | | |
| 2439577 | Luis M Cepeda | Address on File | | | | | | |
| 2274364 | Luis M Chevere Velazquez | Address on File | | | | | | |
| 2539155 | Luis M Cintron De Jesus | Address on File | | | | | | |
| 2295733 | Luis M Cintron Felix | Address on File | | | | | | |
| 2339859 | Luis M Cintron Garcia | Address on File | | | | | | |
| 2428614 | Luis M Cintron Vega | Address on File | | | | | | |
| 2344430 | Luis M Colon Castro | Address on File | | | | | | |
| 2518832 | Luis M Colon Castro | Address on File | | | | | | |
| 2537329 | Luis M Colon Gonzalez | Address on File | | | | | | |
| 2264438 | Luis M Colon Mena | Address on File | | | | | | |
| 2459125 | Luis M Colon Ortiz | Address on File | | | | | | |
| 2320620 | Luis M Cora Quintero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558021 | Luis M Cordero Tellado | Address on File | | | | | | |
| 2450208 | Luis M Cortes Oquendo | Address on File | | | | | | |
| 2535760 | Luis M Cortes Rodriguez | Address on File | | | | | | |
| 2494336 | LUIS M CORTES SANTANA | Address on File | | | | | | |
| 2344563 | Luis M Cortes Santana | Address on File | | | | | | |
| 2424698 | Luis M Cortez Portalatin | Address on File | | | | | | |
| 2435308 | Luis M Crespo Cardona | Address on File | | | | | | |
| 2486964 | LUIS M CRESPO ORTIZ | Address on File | | | | | | |
| 2547639 | Luis M Cruz Cruz | Address on File | | | | | | |
| 2518459 | Luis M Cruz Lopez | Address on File | | | | | | |
| 2563321 | Luis M Cruz Sanchez | Address on File | | | | | | |
| 2344454 | Luis M Davis Delgado | Address on File | | | | | | |
| 2541513 | Luis M De Hoyos Perez | Address on File | | | | | | |
| 2285421 | Luis M De Jesus Rodriguez | Address on File | | | | | | |
| 2449346 | Luis M De La Paz Rosa | Address on File | | | | | | |
| 2260853 | Luis M De Leon Guadalupe | Address on File | | | | | | |
| 2522338 | Luis M Del Valle Sierra | Address on File | | | | | | |
| 2447793 | Luis M Del Valle Torres | Address on File | | | | | | |
| 2372154 | Luis M Delgado Colon | Address on File | | | | | | |
| 2430498 | Luis M Delgado Ojeda | Address on File | | | | | | |
| 2430711 | Luis M Desarden Torres | Address on File | | | | | | |
| 2309061 | Luis M Diaz Lopez | Address on File | | | | | | |
| 2534587 | Luis M Diaz Lopez | Address on File | | | | | | |
| 2535867 | Luis M Diaz Mendez | Address on File | | | | | | |
| 2537866 | Luis M Diaz Natal | Address on File | | | | | | |
| 2386104 | Luis M Diaz Vazquez | Address on File | | | | | | |
| 2444450 | Luis M Diaz Velazquez | Address on File | | | | | | |
| 2546772 | Luis M Donate Resto | Address on File | | | | | | |
| 2492889 | LUIS M DONATO BELTRAN | Address on File | | | | | | |
| 2455686 | Luis M Donato Collazo | Address on File | | | | | | |
| 2562896 | Luis M Echevarria Alicea | Address on File | | | | | | |
| 2452098 | Luis M Estrada Carmona | Address on File | | | | | | |
| 2554978 | Luis M Falero Olmo | Address on File | | | | | | |
| 2392559 | Luis M Feliberty Sanchez | Address on File | | | | | | |
| 2434036 | Luis M Feliciano Gonzalez | Address on File | | | | | | |
| 2268190 | Luis M Fernandez Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462431 | Luis M Fernandez Molina | Address on File | | | | | | |
| 2434057 | Luis M Fernandini Concepcion | Address on File | | | | | | |
| 2545706 | Luis M Figueroa Cuevas | Address on File | | | | | | |
| 2267746 | Luis M Figueroa Sanchez | Address on File | | | | | | |
| 2343910 | Luis M Flores Cordero | Address on File | | | | | | |
| 2308684 | Luis M Fonseca De Jesus | Address on File | | | | | | |
| 2395109 | Luis M Fraguada Abril | Address on File | | | | | | |
| 2540085 | Luis M Garcia Alicea | Address on File | | | | | | |
| 2434648 | Luis M Garcia Cruz | Address on File | | | | | | |
| 2270828 | Luis M Garcia Figueroa | Address on File | | | | | | |
| 2480796 | LUIS M GARCIA ORTA | Address on File | | | | | | |
| 2523050 | Luis M Garcia Otero | Address on File | | | | | | |
| 2508367 | Luis M Gomez Infante | Address on File | | | | | | |
| 2433468 | Luis M Gomez Perez | Address on File | | | | | | |
| 2453199 | Luis M Gonzalez Ferrer | Address on File | | | | | | |
| 2379749 | Luis M Gonzalez Hernandez | Address on File | | | | | | |
| 2397738 | Luis M Gonzalez Javier | Address on File | | | | | | |
| 2533380 | Luis M Gonzalez Lopez | Address on File | | | | | | |
| 2313005 | Luis M Gonzalez Perez | Address on File | | | | | | |
| 2525775 | Luis M Gonzalez Santiago | Address on File | | | | | | |
| 2255271 | Luis M Gonzalez Santos | Address on File | | | | | | |
| 2445663 | Luis M Guzman Echevarria | Address on File | | | | | | |
| 2564467 | Luis M Guzman Hernandez | Address on File | | | | | | |
| 2459406 | Luis M Hernandez Bergoderi | Address on File | | | | | | |
| 2309042 | Luis M Hiraldo Carmona | Address on File | | | | | | |
| 2434713 | Luis M Irizarry Velazquez | Address on File | | | | | | |
| 2346569 | Luis M Jimenez Villa | Address on File | | | | | | |
| 2389757 | Luis M Jordan Rivera | Address on File | | | | | | |
| 2346670 | Luis M Juan Feliciano | Address on File | | | | | | |
| 2500995 | LUIS M LABOY MEDINA | Address on File | | | | | | |
| 2561251 | Luis M Lamboy Velez | Address on File | | | | | | |
| 2553286 | Luis M Laureano Velazquez | Address on File | | | | | | |
| 2428875 | Luis M Lebron Cintron | Address on File | | | | | | |
| 2275322 | Luis M Lebrón Ortiz | Address on File | | | | | | |
| 2395563 | Luis M Llanos Carrion | Address on File | | | | | | |
| 2308142 | Luis M Lopez Candelaria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276635 | Luis M Lopez Echevarria | Address on File | | | | | | |
| 2429677 | Luis M Lopez MuOz | Address on File | | | | | | |
| 2520649 | Luis M Lopez Ramos | Address on File | | | | | | |
| 2491240 | LUIS M LOPEZ SOTO | Address on File | | | | | | |
| 2425132 | Luis M Lopez Vazquez | Address on File | | | | | | |
| 2320354 | Luis M Lugo Martinez | Address on File | | | | | | |
| 2477631 | LUIS M LUGO NEGRON | Address on File | | | | | | |
| 2435361 | Luis M Lugo Ramirez | Address on File | | | | | | |
| 2535215 | Luis M Lugo Torres | Address on File | | | | | | |
| 2277588 | Luis M M Adrover Robles | Address on File | | | | | | |
| 2396343 | Luis M M Alvarez Maldonado | Address on File | | | | | | |
| 2300999 | Luis M M Alvarez Torres | Address on File | | | | | | |
| 2262999 | Luis M M Baez Guzman | Address on File | | | | | | |
| 2262053 | Luis M M Cabrera Olivera | Address on File | | | | | | |
| 2304409 | Luis M M Caldero Cintron | Address on File | | | | | | |
| 2384560 | Luis M M Carrasquillo Lugo | Address on File | | | | | | |
| 2377889 | Luis M M Castro Matos | Address on File | | | | | | |
| 2262094 | Luis M M Colon Garcia | Address on File | | | | | | |
| 2319471 | Luis M M Coss Lozada | Address on File | | | | | | |
| 2268338 | Luis M M Davila Roman | Address on File | | | | | | |
| 2319269 | Luis M M Davis Ayala | Address on File | | | | | | |
| 2319462 | Luis M M Del Pilar | Address on File | | | | | | |
| 2375778 | Luis M M Diaz Torres | Address on File | | | | | | |
| 2319175 | Luis M M Dumay Vega | Address on File | | | | | | |
| 2288527 | Luis M M Feliciano Rosa | Address on File | | | | | | |
| 2380043 | Luis M M Fernandez Santaella | Address on File | | | | | | |
| 2317127 | Luis M M Flores Orta | Address on File | | | | | | |
| 2255010 | Luis M M Hernandez Gonzalez | Address on File | | | | | | |
| 2289239 | Luis M M Jesus Garcia | Address on File | | | | | | |
| 2386946 | Luis M M Juarbe Perez | Address on File | | | | | | |
| 2288059 | Luis M M Lozada Melendez | Address on File | | | | | | |
| 2371706 | Luis M M Malpica Rodriguez | Address on File | | | | | | |
| 2393231 | Luis M M Mangual Ocasio | Address on File | | | | | | |
| 2257188 | Luis M M Martinez Gonzalez | Address on File | | | | | | |
| 2272796 | Luis M M Martinez Morales | Address on File | | | | | | |
| 2276496 | Luis M M Matos Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255726 | Luis M M Mitjans Arroyo | Address on File | | | | | | |
| 2303988 | Luis M M Morales Maldonado | Address on File | | | | | | |
| 2383415 | Luis M M Nieves Campos | Address on File | | | | | | |
| 2378861 | Luis M M Nieves Cardona | Address on File | | | | | | |
| 2262753 | Luis M M Padilla Martinez | Address on File | | | | | | |
| 2268991 | Luis M M Perez Jesus | Address on File | | | | | | |
| 2316832 | Luis M M Ramirez Rios | Address on File | | | | | | |
| 2264113 | Luis M M Rivera Burgos | Address on File | | | | | | |
| 2271681 | Luis M M Rivera Quinones | Address on File | | | | | | |
| 2288432 | Luis M M Rivera Rivera | Address on File | | | | | | |
| 2260050 | Luis M M Rivera Rodriguez | Address on File | | | | | | |
| 2304117 | Luis M M Simonet Rivera | Address on File | | | | | | |
| 2285115 | Luis M M Solivan Santiago | Address on File | | | | | | |
| 2255253 | Luis M M Torres Martinez | Address on File | | | | | | |
| 2263212 | Luis M M Torres Rodriguez | Address on File | | | | | | |
| 2323952 | Luis M M Vargas Martinez | Address on File | | | | | | |
| 2378807 | Luis M M Vega Cruz | Address on File | | | | | | |
| 2391674 | Luis M M Vissepo Boscio | Address on File | | | | | | |
| 2463839 | Luis M Madera Quiles | Address on File | | | | | | |
| 2533416 | Luis M Maldonado Morales | Address on File | | | | | | |
| 2553458 | Luis M Maldonado Otero | Address on File | | | | | | |
| 2449411 | Luis M Maldonado Perez | Address on File | | | | | | |
| 2377890 | Luis M Maldonado Ramirez | Address on File | | | | | | |
| 2280186 | Luis M Maldonado Torres | Address on File | | | | | | |
| 2535203 | Luis M Maldonado Torres | Address on File | | | | | | |
| 2443490 | Luis M Martinez Acevedo | Address on File | | | | | | |
| 2459379 | Luis M Martinez Silva | Address on File | | | | | | |
| 2490952 | LUIS M MATEO VIDRO | Address on File | | | | | | |
| 2266820 | Luis M Matos Matos | Address on File | | | | | | |
| 2485833 | LUIS M MEJIAS RIOS | Address on File | | | | | | |
| 2393296 | Luis M Melendez Gonzalez | Address on File | | | | | | |
| 2459271 | Luis M Melendez Rodriguez | Address on File | | | | | | |
| 2344822 | Luis M Melendez Torres | Address on File | | | | | | |
| 2480766 | LUIS M MERCADO GONZALEZ | Address on File | | | | | | |
| 2513784 | Luis M Merced Santos | Address on File | | | | | | |
| 2376781 | Luis M Miranda Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424139 | Luis M Mitchell Reyes | Address on File | | | | | | |
| 2450322 | Luis M Monell Ilarraza | Address on File | | | | | | |
| 2546925 | Luis M Monet Avila | Address on File | | | | | | |
| 2521532 | Luis M Montalvo Ayala | Address on File | | | | | | |
| 2381417 | Luis M Montalvo Garcia | Address on File | | | | | | |
| 2521247 | Luis M Montalvo Ortiz | Address on File | | | | | | |
| 2470304 | Luis M Morales Alejandro | Address on File | | | | | | |
| 2466843 | Luis M Morales Conde | Address on File | | | | | | |
| 2373994 | Luis M Morales Maldonado | Address on File | | | | | | |
| 2261951 | Luis M Morales Saez | Address on File | | | | | | |
| 2345264 | Luis M Morales Sanchez | Address on File | | | | | | |
| 2428600 | Luis M Mtorres Henriquez | Address on File | | | | | | |
| 2428064 | Luis M Mu?Oz Latimer | Address on File | | | | | | |
| 2314369 | Luis M Naveira Andino | Address on File | | | | | | |
| 2459311 | Luis M Negron Rodriguez | Address on File | | | | | | |
| 2500963 | LUIS M NEGRON ZAYAS | Address on File | | | | | | |
| 2321271 | Luis M Ocasio Gonzalez | Address on File | | | | | | |
| 2530823 | Luis M Octaviani Ayala | Address on File | | | | | | |
| 2439989 | Luis M O'Farrill Villanuev | Address on File | | | | | | |
| 2263552 | Luis M Ojeda Rivera | Address on File | | | | | | |
| 2478278 | LUIS M OLIVENCIA MERCADO | Address on File | | | | | | |
| 2482139 | LUIS M ONEILL RIVERA | Address on File | | | | | | |
| 2259911 | Luis M Oppenheimer Figueroa | Address on File | | | | | | |
| 2442400 | Luis M Oppenheimer Rosario | Address on File | | | | | | |
| 2282371 | Luis M Oquendo Marrero | Address on File | | | | | | |
| 2425003 | Luis M Ortiz Duprey | Address on File | | | | | | |
| 2540025 | Luis M Ortiz Oliveras | Address on File | | | | | | |
| 2536822 | Luis M Ortiz Silva | Address on File | | | | | | |
| 2466652 | Luis M Pabon Santos | Address on File | | | | | | |
| 2343097 | Luis M Pabon Velez | Address on File | | | | | | |
| 2494451 | LUIS M PACHECO CEDENO | Address on File | | | | | | |
| 2459716 | Luis M Padilla Rodriguez | Address on File | | | | | | |
| 2561022 | Luis M Pagan Lopez | Address on File | | | | | | |
| 2457260 | Luis M Pagan Rivera | Address on File | | | | | | |
| 2459277 | Luis M Perez Acosta | Address on File | | | | | | |
| 2383482 | Luis M Perez Alvarado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2550011 | Luis M Perez Hernandez | Address on File | | | | | | |
| 2284673 | Luis M Perez Lugo | Address on File | | | | | | |
| 2464904 | Luis M Perez Nevarez | Address on File | | | | | | |
| 2566087 | Luis M Pizarro Rosado | Address on File | | | | | | |
| 2545034 | Luis M Plaza Lopez | Address on File | | | | | | |
| 2345285 | Luis M Quiñones Borges | Address on File | | | | | | |
| 2382288 | Luis M Ramos Muniz | Address on File | | | | | | |
| 2538303 | Luis M Ramos Quintana | Address on File | | | | | | |
| 2433242 | Luis M Renta Padilla | Address on File | | | | | | |
| 2466950 | Luis M Reyes Colon | Address on File | | | | | | |
| 2552691 | Luis M Reyes Gonzalez | Address on File | | | | | | |
| 2554536 | Luis M Reyes Perez | Address on File | | | | | | |
| 2560608 | Luis M Reyes Russi | Address on File | | | | | | |
| 2321166 | Luis M Reyes Velazquez | Address on File | | | | | | |
| 2465570 | Luis M Rios Velez | Address on File | | | | | | |
| 2468396 | Luis M Rivera Colon | Address on File | | | | | | |
| 2273895 | Luis M Rivera Cruz | Address on File | | | | | | |
| 2398917 | Luis M Rivera De Jesus | Address on File | | | | | | |
| 2382209 | Luis M Rivera Jimenez | Address on File | | | | | | |
| 2455589 | Luis M Rivera Lebron | Address on File | | | | | | |
| 2537896 | Luis M Rivera Medina | Address on File | | | | | | |
| 2505019 | LUIS M RIVERA RAMOS | Address on File | | | | | | |
| 2383825 | Luis M Rivera Rivas | Address on File | | | | | | |
| 2376382 | Luis M Rivera Rivera | Address on File | | | | | | |
| 2279884 | Luis M Rivera Rodriguez | Address on File | | | | | | |
| 2434757 | Luis M Rivera Rosario | Address on File | | | | | | |
| 2466244 | Luis M Rivera Sierra | Address on File | | | | | | |
| 2498790 | LUIS M RIVERA VALENTIN | Address on File | | | | | | |
| 2502399 | LUIS M ROCCA VAZQUEZ | Address on File | | | | | | |
| 2512754 | Luis M Rodriguez Arias | Address on File | | | | | | |
| 2430851 | Luis M Rodriguez Aviles | Address on File | | | | | | |
| 2454916 | Luis M Rodriguez Colon | Address on File | | | | | | |
| 2474159 | LUIS M RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2459884 | Luis M Rodriguez Gonzalez | Address on File | | | | | | |
| 2469375 | Luis M Rodriguez Lopez | Address on File | | | | | | |
| 2455242 | Luis M Rodriguez Ramirez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477691 | LUIS M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2537291 | Luis M Rodriguez Solis | Address on File | | | | | | |
| 2393876 | Luis M Rodriguez Tirado | Address on File | | | | | | |
| 2521458 | Luis M Rodriguez Torres | Address on File | | | | | | |
| 2521789 | Luis M Rodriguez Torres | Address on File | | | | | | |
| 2262292 | Luis M Rojas Leon | Address on File | | | | | | |
| 2307704 | Luis M Roldan Perez | Address on File | | | | | | |
| 2398461 | Luis M Romero Rosario | Address on File | | | | | | |
| 2520090 | Luis M Romero Torres | Address on File | | | | | | |
| 2287812 | Luis M Roque Tolentino | Address on File | | | | | | |
| 2505830 | LUIS M ROSA BAUZA | Address on File | | | | | | |
| 2535869 | Luis M Rosa Gavillan | Address on File | | | | | | |
| 2548636 | Luis M Rosado Baez | Address on File | | | | | | |
| 2558445 | Luis M Rosado Gonzalez | Address on File | | | | | | |
| 2455560 | Luis M Rosado Rodriguez | Address on File | | | | | | |
| 2508412 | Luis M Rosario Valenzuela | Address on File | | | | | | |
| 2280998 | Luis M Rosario Velez | Address on File | | | | | | |
| 2544947 | Luis M Ruiz Castro | Address on File | | | | | | |
| 2513706 | Luis M Ruiz Gomez | Address on File | | | | | | |
| 2344364 | Luis M Saez Casiano | Address on File | | | | | | |
| 2387933 | Luis M Salgado Lacen | Address on File | | | | | | |
| 2282767 | Luis M Sanabria Alejandro | Address on File | | | | | | |
| 2397720 | Luis M Sanchez Casanova | Address on File | | | | | | |
| 2542546 | Luis M Sanchez Flores | Address on File | | | | | | |
| 2425211 | Luis M Sanchez Fonseca | Address on File | | | | | | |
| 2457228 | Luis M Sanchez Galarza | Address on File | | | | | | |
| 2447659 | Luis M Sanchez Marrero | Address on File | | | | | | |
| 2541170 | Luis M Sanchez Morera | Address on File | | | | | | |
| 2522273 | Luis M Sanchez Sabater | Address on File | | | | | | |
| 2346578 | Luis M Sanchez Santiago | Address on File | | | | | | |
| 2438028 | Luis M Santana Ortiz | Address on File | | | | | | |
| 2515223 | Luis M Santiago Arocho | Address on File | | | | | | |
| 2442426 | Luis M Santiago Cruz | Address on File | | | | | | |
| 2458165 | Luis M Santiago Delgado | Address on File | | | | | | |
| 2554491 | Luis M Santiago Delgado | Address on File | | | | | | |
| 2286451 | Luis M Santiago Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563799 | Luis M Santiago Mercado | Address on File | | | | | | |
| 2457674 | Luis M Santiago Rodriguez | Address on File | | | | | | |
| 2554629 | Luis M Santiago Santiago | Address on File | | | | | | |
| 2438051 | Luis M Santos Irizarry | Address on File | | | | | | |
| 2460217 | Luis M Santos Noriega | Address on File | | | | | | |
| 2467622 | Luis M Sepulveda | Address on File | | | | | | |
| 2445667 | Luis M Serrano Ramirez | Address on File | | | | | | |
| 2272439 | Luis M Siaca Sanchez | Address on File | | | | | | |
| 2308872 | Luis M Soto Toledo | Address on File | | | | | | |
| 2425607 | Luis M Surillo Andino | Address on File | | | | | | |
| 2477495 | LUIS M SURILLO ANDINO | Address on File | | | | | | |
| 2489003 | LUIS M TIRADO DIAZ | Address on File | | | | | | |
| 2270927 | Luis M Torres Arroyo | Address on File | | | | | | |
| 2539964 | Luis M Torres Caraballo | Address on File | | | | | | |
| 2469516 | Luis M Torres Duperoy | Address on File | | | | | | |
| 2437822 | Luis M Torres Gonzalez | Address on File | | | | | | |
| 2520409 | Luis M Torres Ramirez | Address on File | | | | | | |
| 2428704 | Luis M Toucet Nieves | Address on File | | | | | | |
| 2448182 | Luis M Ubarri Vargas | Address on File | | | | | | |
| 2424182 | Luis M Ufret Rivera | Address on File | | | | | | |
| 2473050 | LUIS M VARGAS BURGOS | Address on File | | | | | | |
| 2548385 | Luis M Vargas Ortiz | Address on File | | | | | | |
| 2377097 | Luis M Vazquez Lebron | Address on File | | | | | | |
| 2539399 | Luis M Vazquez Mulero | Address on File | | | | | | |
| 2433575 | Luis M Vega Garcia | Address on File | | | | | | |
| 2519571 | Luis M Vega Gomez | Address on File | | | | | | |
| 2496991 | LUIS M VEGA RIOS | Address on File | | | | | | |
| 2557238 | Luis M Vega Robles | Address on File | | | | | | |
| 2397230 | Luis M Velazquez Pieranton | Address on File | | | | | | |
| 2259602 | Luis M Velez Mendez | Address on File | | | | | | |
| 2323070 | Luis M Velez Roman | Address on File | | | | | | |
| 2320248 | Luis M Velez Ruiz | Address on File | | | | | | |
| 2538852 | Luis M Viera Marrero | Address on File | | | | | | |
| 2555904 | Luis M Villar | Address on File | | | | | | |
| 2386680 | Luis M Zambrana Melendez | Address on File | | | | | | |
| 2541081 | Luis M. Caquias Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2541332 | Luis M. Cotto Santiago | Address on File | | | | | | |
| 2511110 | Luis M. Hernandez Carrasquil | Address on File | | | | | | |
| 2510796 | Luis M. Irizarry Maldonado | Address on File | | | | | | |
| 2511047 | Luis M. Quinones Torres | Address on File | | | | | | |
| 2511939 | Luis M. Rivera Cotto | Address on File | | | | | | |
| 2545431 | Luis M. Sanchez Cartagena | Address on File | | | | | | |
| 2514926 | Luis M. Sanchez Valentin | Address on File | | | | | | |
| 2511070 | Luis M. Vargas Alicea | Address on File | | | | | | |
| 2311330 | Luis Machado Ortega | Address on File | | | | | | |
| 2533770 | Luis Machado Ortiz | Address on File | | | | | | |
| 2263221 | Luis Machuca Garcia | Address on File | | | | | | |
| 2521947 | Luis Macosta Roman | Address on File | | | | | | |
| 2464821 | Luis Madera Santos | Address on File | | | | | | |
| 2381469 | Luis Maisonett Marquez | Address on File | | | | | | |
| 2332350 | Luis Malave Berly | Address on File | | | | | | |
| 2255720 | Luis Malave Malave | Address on File | | | | | | |
| 2530789 | Luis Malave Rivera | Address on File | | | | | | |
| 2469526 | Luis Malavet Octtaviani | Address on File | | | | | | |
| 2539071 | Luis Maldonado | Address on File | | | | | | |
| 2550358 | Luis Maldonado Alcazar | Address on File | | | | | | |
| 2544968 | Luis Maldonado Ayala | Address on File | | | | | | |
| 2382299 | Luis Maldonado Carattini | Address on File | | | | | | |
| 2388575 | Luis Maldonado Erazo | Address on File | | | | | | |
| 2391654 | Luis Maldonado Garcia | Address on File | | | | | | |
| 2459085 | Luis Maldonado Gonzalez | Address on File | | | | | | |
| 2562074 | Luis Maldonado Gonzalez | Address on File | | | | | | |
| 2545610 | Luis Maldonado Hernandez | Address on File | | | | | | |
| 2388384 | Luis Maldonado Jimenez | Address on File | | | | | | |
| 2430365 | Luis Maldonado Lopez | Address on File | | | | | | |
| 2382384 | Luis Maldonado Ortiz | Address on File | | | | | | |
| 2394178 | Luis Maldonado Ortiz | Address on File | | | | | | |
| 2510788 | Luis Maldonado Rodriguez | Address on File | | | | | | |
| 2337186 | Luis Maldonado Rolon | Address on File | | | | | | |
| 2325828 | Luis Maldonado Sanchez | Address on File | | | | | | |
| 2560507 | Luis Maldonado Soto | Address on File | | | | | | |
| 2327146 | Luis Maldonado Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523855 | Luis Maldonado Vazquez | Address on File | | | | | | |
| 2553956 | Luis Manuel Carrion Lopez | Address on File | | | | | | |
| 2523935 | Luis Manuel Lorenzo Rojas | Address on File | | | | | | |
| 2535345 | Luis Manuel Tirado Rodrigue Z | Address on File | | | | | | |
| 2320515 | Luis Marcano Alamo | Address on File | | | | | | |
| 2270144 | Luis Marcano Bonilla | Address on File | | | | | | |
| 2447695 | Luis Marcano Garcia | Address on File | | | | | | |
| 2545605 | Luis Marcano Rivera | Address on File | | | | | | |
| 2259470 | Luis Mari Mercado | Address on File | | | | | | |
| 2380756 | Luis Mariano Ortiz | Address on File | | | | | | |
| 2558643 | Luis Marin | Address on File | | | | | | |
| 2283037 | Luis Marin Rivera | Address on File | | | | | | |
| 2379902 | Luis Marquez Martinez | Address on File | | | | | | |
| 2399634 | Luis Marquez Torres | Address on File | | | | | | |
| 2463176 | Luis Marrero Colon | Address on File | | | | | | |
| 2379868 | Luis Marrero Crespo | Address on File | | | | | | |
| 2335621 | Luis Marrero Figueroa | Address on File | | | | | | |
| 2305424 | Luis Martell Negron | Address on File | | | | | | |
| 2534359 | Luis Martinez | Address on File | | | | | | |
| 2254909 | Luis Martinez Almodovar | Address on File | | | | | | |
| 2292203 | Luis Martinez Bosque | Address on File | | | | | | |
| 2268357 | Luis Martinez Colon | Address on File | | | | | | |
| 2322089 | Luis Martinez Colon | Address on File | | | | | | |
| 2386689 | Luis Martinez Davila | Address on File | | | | | | |
| 2307533 | Luis Martinez Fernandez | Address on File | | | | | | |
| 2281596 | Luis Martinez Figueroa | Address on File | | | | | | |
| 2287886 | Luis Martinez Figueroa | Address on File | | | | | | |
| 2395622 | Luis Martinez Gonzalez | Address on File | | | | | | |
| 2256121 | Luis Martinez Jorge | Address on File | | | | | | |
| 2387737 | Luis Martinez Marin | Address on File | | | | | | |
| 2271490 | Luis Martinez Matias | Address on File | | | | | | |
| 2271272 | Luis Martinez Matos | Address on File | | | | | | |
| 2392999 | Luis Martinez Mendez | Address on File | | | | | | |
| 2301076 | Luis Martinez Montalvo | Address on File | | | | | | |
| 2468672 | Luis Martinez Perez | Address on File | | | | | | |
| 2379560 | Luis Martinez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301553 | Luis Martinez Remigio | Address on File | | | | | | |
| 2272229 | Luis Martinez Rivera | Address on File | | | | | | |
| 2388820 | Luis Martinez Robles | Address on File | | | | | | |
| 2343601 | Luis Martinez Rodriguez | Address on File | | | | | | |
| 2537702 | Luis Martinez Rodriguez | Address on File | | | | | | |
| 2459622 | Luis Martinez Santiago | Address on File | | | | | | |
| 2283130 | Luis Martinez Seda | Address on File | | | | | | |
| 2286518 | Luis Martinez Sepulveda | Address on File | | | | | | |
| 2310123 | Luis Martinez Sierra | Address on File | | | | | | |
| 2280927 | Luis Martinez Torres | Address on File | | | | | | |
| 2283036 | Luis Martinez Vazquez | Address on File | | | | | | |
| 2385375 | Luis Martinez Vazquez | Address on File | | | | | | |
| 2460519 | Luis Martinez Zayas | Address on File | | | | | | |
| 2338198 | Luis Marzan Ortiz | Address on File | | | | | | |
| 2271140 | Luis Matias Colon | Address on File | | | | | | |
| 2288767 | Luis Matias Vazquez | Address on File | | | | | | |
| 2293234 | Luis Matos Gutierrez | Address on File | | | | | | |
| 2257115 | Luis Matos Maldonado | Address on File | | | | | | |
| 2314528 | Luis Matos Matos | Address on File | | | | | | |
| 2333289 | Luis Matos Rivera | Address on File | | | | | | |
| 2382298 | Luis Matos Rivera | Address on File | | | | | | |
| 2255448 | Luis Matos Rosario | Address on File | | | | | | |
| 2311588 | Luis Matta Pina | Address on File | | | | | | |
| 2377277 | Luis Maura Robles | Address on File | | | | | | |
| 2377690 | Luis Maymi Soto | Address on File | | | | | | |
| 2272087 | Luis Maysonet Colon | Address on File | | | | | | |
| 2537995 | Luis Mcostas Diaz | Address on File | | | | | | |
| 2549867 | Luis Medina | Address on File | | | | | | |
| 2434158 | Luis Medina Diaz | Address on File | | | | | | |
| 2290728 | Luis Medina Jimenez | Address on File | | | | | | |
| 2318220 | Luis Medina Medina | Address on File | | | | | | |
| 2565597 | Luis Medina Mulero | Address on File | | | | | | |
| 2268030 | Luis Medina Reyes | Address on File | | | | | | |
| 2294510 | Luis Medina Vargas | Address on File | | | | | | |
| 2300441 | Luis Mejias Hernandez | Address on File | | | | | | |
| 2276511 | Luis Melendez Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436302 | Luis Melendez Collazo | Address on File | | | | | | |
| 2318601 | Luis Melendez Fernandez | Address on File | | | | | | |
| 2310070 | Luis Melendez Gutierrez | Address on File | | | | | | |
| 2299165 | Luis Melendez Lopez | Address on File | | | | | | |
| 2513538 | Luis Melendez Maldonado | Address on File | | | | | | |
| 2280251 | Luis Melendez Melendez | Address on File | | | | | | |
| 2378659 | Luis Melendez Melendez | Address on File | | | | | | |
| 2544645 | Luis Melendez Menendez | Address on File | | | | | | |
| 2559233 | Luis Melendez Montero | Address on File | | | | | | |
| 2448550 | Luis Melendez Morales | Address on File | | | | | | |
| 2284532 | Luis Melendez Ortiz | Address on File | | | | | | |
| 2288050 | Luis Melendez Quinones | Address on File | | | | | | |
| 2259794 | Luis Melendez Ramos | Address on File | | | | | | |
| 2550314 | Luis Melendez Sanchez | Address on File | | | | | | |
| 2268740 | Luis Melendez Sellas | Address on File | | | | | | |
| 2338702 | Luis Mendez Mulero | Address on File | | | | | | |
| 2345578 | Luis Mendez Padilla | Address on File | | | | | | |
| 2561103 | Luis Mendez Ramirez | Address on File | | | | | | |
| 2466114 | Luis Mendez Ramos | Address on File | | | | | | |
| 2264594 | Luis Mendez Rodriguez | Address on File | | | | | | |
| 2431200 | Luis Mendez Varcarcel | Address on File | | | | | | |
| 2536629 | Luis Mendez Velazquez | Address on File | | | | | | |
| 2460804 | Luis Mercado Ayala | Address on File | | | | | | |
| 2378327 | Luis Mercado Crespo | Address on File | | | | | | |
| 2286231 | Luis Mercado Figueroa | Address on File | | | | | | |
| 2385845 | Luis Mercado Fraticelli | Address on File | | | | | | |
| 2287408 | Luis Mercado Fuentes | Address on File | | | | | | |
| 2426638 | Luis Mercado Galindez | Address on File | | | | | | |
| 2458709 | Luis Mercado Maldonado | Address on File | | | | | | |
| 2540915 | Luis Mercado Nuñez | Address on File | | | | | | |
| 2390325 | Luis Mercado Ortiz | Address on File | | | | | | |
| 2272169 | Luis Mercado Ramos | Address on File | | | | | | |
| 2302694 | Luis Mercado Rivera | Address on File | | | | | | |
| 2304221 | Luis Mercado Rivera | Address on File | | | | | | |
| 2511407 | Luis Mercado Rivera | Address on File | | | | | | |
| 2265394 | Luis Mercado Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2377271 | Luis Mercado Velez | Address on File | | | | | | |
| 2259012 | Luis Merced Diaz | Address on File | | | | | | |
| 2379599 | Luis Merced Rosa | Address on File | | | | | | |
| 2394562 | Luis Merced Vega | Address on File | | | | | | |
| 2508441 | Luis Mgarcia Diaz | Address on File | | | | | | |
| 2556818 | Luis Miguel Nieves Cruz | Address on File | | | | | | |
| 2276522 | Luis Millan Melendez | Address on File | | | | | | |
| 2566646 | Luis Miranda | Address on File | | | | | | |
| 2322612 | Luis Miranda Garcia | Address on File | | | | | | |
| 2331878 | Luis Miranda Lopez | Address on File | | | | | | |
| 2291925 | Luis Miranda Villanoba | Address on File | | | | | | |
| 2323394 | Luis Miro Cruz | Address on File | | | | | | |
| 2538034 | Luis Mmaldonado Velazquez | Address on File | | | | | | |
| 2538009 | Luis Mmartinez Villafane | Address on File | | | | | | |
| 2513956 | Luis Mmuniz Lopez | Address on File | | | | | | |
| 2272537 | Luis Mojica Rivera | Address on File | | | | | | |
| 2399518 | Luis Mojica Sandoz | Address on File | | | | | | |
| 2262675 | Luis Molina Chais | Address on File | | | | | | |
| 2389912 | Luis Molina Cortes | Address on File | | | | | | |
| 2431398 | Luis Molina Rodriguez | Address on File | | | | | | |
| 2263877 | Luis Molina Vazquez | Address on File | | | | | | |
| 2393974 | Luis Monsegur Ramos | Address on File | | | | | | |
| 2295925 | Luis Montalvo Antequeras | Address on File | | | | | | |
| 2427346 | Luis Montalvo Arroyo | Address on File | | | | | | |
| 2260799 | Luis Montalvo Mercado | Address on File | | | | | | |
| 2262059 | Luis Montalvo Ocasio | Address on File | | | | | | |
| 2337741 | Luis Montalvo Pellicier | Address on File | | | | | | |
| 2383356 | Luis Montalvo Rivera | Address on File | | | | | | |
| 2377022 | Luis Montalvo Sanchez | Address on File | | | | | | |
| 2263855 | Luis Montanez Laboy | Address on File | | | | | | |
| 2383765 | Luis Montano Ortiz | Address on File | | | | | | |
| 2392438 | Luis Monteagudo Rivera | Address on File | | | | | | |
| 2324697 | Luis Montes Benjamin | Address on File | | | | | | |
| 2394180 | Luis Montes Lamboy | Address on File | | | | | | |
| 2260227 | Luis Montes Montalvo | Address on File | | | | | | |
| 2510514 | Luis Mora Atiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347398 | Luis Mora Delgado | Address on File | | | | | | |
| 2321427 | Luis Morales Acevedo | Address on File | | | | | | |
| 2264536 | Luis Morales Albino | Address on File | | | | | | |
| 2328655 | Luis Morales Collazo | Address on File | | | | | | |
| 2561059 | Luis Morales Diaz | Address on File | | | | | | |
| 2452324 | Luis Morales Feliciano | Address on File | | | | | | |
| 2286652 | Luis Morales Goitia | Address on File | | | | | | |
| 2396384 | Luis Morales Gonzalez | Address on File | | | | | | |
| 2541641 | Luis Morales Lebron | Address on File | | | | | | |
| 2271717 | Luis Morales Martinez | Address on File | | | | | | |
| 2465061 | Luis Morales Martinez | Address on File | | | | | | |
| 2394632 | Luis Morales Molina | Address on File | | | | | | |
| 2271175 | Luis Morales Morales | Address on File | | | | | | |
| 2308966 | Luis Morales Nuñez | Address on File | | | | | | |
| 2336720 | Luis Morales Ostolaza | Address on File | | | | | | |
| 2373822 | Luis Morales Otero | Address on File | | | | | | |
| 2285670 | Luis Morales Perez | Address on File | | | | | | |
| 2306152 | Luis Morales Quinones | Address on File | | | | | | |
| 2254120 | Luis Morales Rivera | Address on File | | | | | | |
| 2279899 | Luis Morales Rivera | Address on File | | | | | | |
| 2307244 | Luis Morales Rodriguez | Address on File | | | | | | |
| 2311942 | Luis Morales Rodriguez | Address on File | | | | | | |
| 2309160 | Luis Morales Sostre | Address on File | | | | | | |
| 2329922 | Luis Morales Vazquez | Address on File | | | | | | |
| 2382013 | Luis Morales Vazquez | Address on File | | | | | | |
| 2437090 | Luis Morales Velez | Address on File | | | | | | |
| 2258610 | Luis Moreno Cardona | Address on File | | | | | | |
| 2328152 | Luis Moreno Concepcion | Address on File | | | | | | |
| 2561369 | Luis Moreno Echevarria | Address on File | | | | | | |
| 2269019 | Luis Moreno Gonzalez | Address on File | | | | | | |
| 2559473 | Luis Moreno Guzman | Address on File | | | | | | |
| 2391493 | Luis Moret Morales | Address on File | | | | | | |
| 2540916 | Luis Moret Santiago | Address on File | | | | | | |
| 2374567 | Luis Moreu Torres | Address on File | | | | | | |
| 2387955 | Luis Moya Curbelo | Address on File | | | | | | |
| 2521983 | Luis Msantiago Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452617 | Luis Mu?Iz Calo | Address on File | | | | | | |
| 2386276 | Luis Munich Velez | Address on File | | | | | | |
| 2333835 | Luis Muniz Bonet | Address on File | | | | | | |
| 2297819 | Luis Muniz Diaz | Address on File | | | | | | |
| 2536611 | Luis Muniz Rivera | Address on File | | | | | | |
| 2380596 | Luis Muñoz Mojica | Address on File | | | | | | |
| 2371871 | Luis Murphy Maldonado | Address on File | | | | | | |
| 2456379 | Luis N Carmona Berrios | Address on File | | | | | | |
| 2534491 | Luis N Carraballo | Address on File | | | | | | |
| 2325403 | Luis N Colon Maldonado | Address on File | | | | | | |
| 2428949 | Luis N Colon Torres | Address on File | | | | | | |
| 2559562 | Luis N Correa Cortes | Address on File | | | | | | |
| 2438983 | Luis N Cosme Rodriguez | Address on File | | | | | | |
| 2490553 | LUIS N COTTO SANCHEZ | Address on File | | | | | | |
| 2297078 | Luis N De Jesus Gonzalez | Address on File | | | | | | |
| 2508944 | Luis N De Leon Canales | Address on File | | | | | | |
| 2258725 | Luis N Fernandez Astor | Address on File | | | | | | |
| 2562558 | Luis N Figueroa Cedeno | Address on File | | | | | | |
| 2529193 | Luis N Gonzalez | Address on File | | | | | | |
| 2376428 | Luis N Juarbe Rojas | Address on File | | | | | | |
| 2563313 | Luis N Leon Miranda | Address on File | | | | | | |
| 2457317 | Luis N Marsant Rosario | Address on File | | | | | | |
| 2347198 | Luis N Miranda Resto | Address on File | | | | | | |
| 2545763 | Luis N Morales Ortiz | Address on File | | | | | | |
| 2255838 | Luis N N Rodriguez Feliu | Address on File | | | | | | |
| 2259163 | Luis N Ocasio Almodovar | Address on File | | | | | | |
| 2258724 | Luis N Rivera Vera | Address on File | | | | | | |
| 2427308 | Luis N Rosado Rodriguez | Address on File | | | | | | |
| 2562781 | Luis N Velazquez Ramos | Address on File | | | | | | |
| 2548535 | Luis N Velez Mercado | Address on File | | | | | | |
| 2439463 | Luis N Vera Negron | Address on File | | | | | | |
| 2381409 | Luis N Zambrana Maldonado | Address on File | | | | | | |
| 2524756 | Luis N. Mendez Miranda | Address on File | | | | | | |
| 2544168 | Luis N. Nieves Otero | Address on File | | | | | | |
| 2532943 | Luis N. Rodriguez | Address on File | | | | | | |
| 2511845 | Luis N. Rodriguez De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2390199 | Luis Napoleoni Acosta | Address on File | | | | | | |
| 2320706 | Luis Natal Cabrera | Address on File | | | | | | |
| 2373997 | Luis Natal Rivera | Address on File | | | | | | |
| 2304791 | Luis Nazario Davila | Address on File | | | | | | |
| 2312094 | Luis Nazario Lugo | Address on File | | | | | | |
| 2290816 | Luis Nazario Rios | Address on File | | | | | | |
| 2339256 | Luis Negron Arce | Address on File | | | | | | |
| 2384859 | Luis Negron Cintron | Address on File | | | | | | |
| 2301420 | Luis Negron Cruz | Address on File | | | | | | |
| 2322232 | Luis Negron Droz | Address on File | | | | | | |
| 2281363 | Luis Negron Lopez | Address on File | | | | | | |
| 2459612 | Luis Negron Mojica | Address on File | | | | | | |
| 2388355 | Luis Negron Otero | Address on File | | | | | | |
| 2383926 | Luis Negron Rivera | Address on File | | | | | | |
| 2560519 | Luis Negron Rodriguez | Address on File | | | | | | |
| 2323344 | Luis Negron Valentin | Address on File | | | | | | |
| 2329065 | Luis Nevarez Canales | Address on File | | | | | | |
| 2302715 | Luis Nevarez Diaz | Address on File | | | | | | |
| 2426733 | Luis Nicole Velez | Address on File | | | | | | |
| 2343757 | Luis Nieto Torres | Address on File | | | | | | |
| 2320034 | Luis Nieves Andrades | Address on File | | | | | | |
| 2395708 | Luis Nieves Cabrera | Address on File | | | | | | |
| 2557375 | Luis Nieves Cruz | Address on File | | | | | | |
| 2279584 | Luis Nieves Escalera | Address on File | | | | | | |
| 2258555 | Luis Nieves Gonzalez | Address on File | | | | | | |
| 2286992 | Luis Nieves Gonzalez | Address on File | | | | | | |
| 2393629 | Luis Nieves Hernandez | Address on File | | | | | | |
| 2527794 | Luis Nieves Lopez | Address on File | | | | | | |
| 2545539 | Luis Nieves Melendez | Address on File | | | | | | |
| 2303109 | Luis Nieves Nieves | Address on File | | | | | | |
| 2398772 | Luis Nieves Nieves | Address on File | | | | | | |
| 2318518 | Luis Nieves Pagan | Address on File | | | | | | |
| 2286527 | Luis Nieves Perez | Address on File | | | | | | |
| 2273918 | Luis Nieves Viera | Address on File | | | | | | |
| 2535615 | Luis Noel Diaz | Address on File | | | | | | |
| 2392513 | Luis Nogueras Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256574 | Luis Nunez Tirado | Address on File | | | | | | |
| 2327298 | Luis Nunez Torres | Address on File | | | | | | |
| 2520694 | Luis O Acevedo Cruz | Address on File | | | | | | |
| 2322934 | Luis O Acevedo Gonzalez | Address on File | | | | | | |
| 2561347 | Luis O Alers Serra | Address on File | | | | | | |
| 2452536 | Luis O Alicea Ramos | Address on File | | | | | | |
| 2437527 | Luis O Alvarado Martinez | Address on File | | | | | | |
| 2448313 | Luis O Alvarez Hernandez | Address on File | | | | | | |
| 2259462 | Luis O Amaro Velazquez | Address on File | | | | | | |
| 2459765 | Luis O Andino Cruz | Address on File | | | | | | |
| 2433340 | Luis O Angulo De La Rosa | Address on File | | | | | | |
| 2530779 | Luis O Aponte Rodriguez | Address on File | | | | | | |
| 2438084 | Luis O Aponte Urbina | Address on File | | | | | | |
| 2522224 | Luis O Arroyo De Jesus | Address on File | | | | | | |
| 2459094 | Luis O Atilano Felix | Address on File | | | | | | |
| 2425115 | Luis O Baez Rivera | Address on File | | | | | | |
| 2427714 | Luis O Becerril Sepulveda | Address on File | | | | | | |
| 2450567 | Luis O Beltran Feliciano | Address on File | | | | | | |
| 2561780 | Luis O Bermudez Nieves | Address on File | | | | | | |
| 2438657 | Luis O Birriel Alvarez | Address on File | | | | | | |
| 2258665 | Luis O Burgos Martinez | Address on File | | | | | | |
| 2434271 | Luis O Cabrera Vazquez | Address on File | | | | | | |
| 2274869 | Luis O Cáez De Jesus | Address on File | | | | | | |
| 2442838 | Luis O Carmona Claudio | Address on File | | | | | | |
| 2531551 | Luis O Carrasquillo Cruz | Address on File | | | | | | |
| 2469135 | Luis O Carrasquillo Medina | Address on File | | | | | | |
| 2342694 | Luis O Cintron Cortijo | Address on File | | | | | | |
| 2379027 | Luis O Colon Martinez | Address on File | | | | | | |
| 2460399 | Luis O Colon Ortiz | Address on File | | | | | | |
| 2545350 | Luis O Cordero Rivera | Address on File | | | | | | |
| 2459706 | Luis O Cortes Cotto | Address on File | | | | | | |
| 2371242 | Luis O Cortes Rivera | Address on File | | | | | | |
| 2562608 | Luis O Cruz Arroyo | Address on File | | | | | | |
| 2514795 | Luis O Cruz Figueroa | Address on File | | | | | | |
| 2540257 | Luis O Cruz Rivera | Address on File | | | | | | |
| 2320094 | Luis O Cruz Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398213 | Luis O Cruz Velazquez | Address on File | | | | | | |
| 2565812 | Luis O Cuadrado Soto | Address on File | | | | | | |
| 2325519 | Luis O Davila Adorno | Address on File | | | | | | |
| 2347616 | Luis O Davila Quinones | Address on File | | | | | | |
| 2398398 | Luis O Davila Rodriguez | Address on File | | | | | | |
| 2557363 | Luis O Davila Viera | Address on File | | | | | | |
| 2342293 | Luis O Del Valle Crespo | Address on File | | | | | | |
| 2490885 | LUIS O DEL VALLE NUNEZ | Address on File | | | | | | |
| 2529209 | Luis O Diaz Rivera | Address on File | | | | | | |
| 2428242 | Luis O Diaz Rojas | Address on File | | | | | | |
| 2517689 | Luis O Esteras Cruz | Address on File | | | | | | |
| 2429838 | Luis O Figueroa Reyes | Address on File | | | | | | |
| 2430966 | Luis O Figueroa Rosario | Address on File | | | | | | |
| 2519649 | Luis O Flores Fontanez | Address on File | | | | | | |
| 2459231 | Luis O Fred Carrillo | Address on File | | | | | | |
| 2458694 | Luis O Galan Valentin | Address on File | | | | | | |
| 2521041 | Luis O Galarza Hernandez | Address on File | | | | | | |
| 2440535 | Luis O Garcia Calderon | Address on File | | | | | | |
| 2436195 | Luis O Garcia Perez | Address on File | | | | | | |
| 2486110 | LUIS O GONZALEZ BERGODERE | Address on File | | | | | | |
| 2454705 | Luis O Gonzalez Ortiz | Address on File | | | | | | |
| 2554405 | Luis O Gonzalez Santiago | Address on File | | | | | | |
| 2469200 | Luis O Guzman Ocasio | Address on File | | | | | | |
| 2439104 | Luis O Guzman Vazquez | Address on File | | | | | | |
| 2523318 | Luis O Hernandez Casanova | Address on File | | | | | | |
| 2467456 | Luis O Hernandez Hernandez | Address on File | | | | | | |
| 2345050 | Luis O Hernandez Maldonado | Address on File | | | | | | |
| 2448593 | Luis O Hernandez Maldonado | Address on File | | | | | | |
| 2470466 | Luis O Infante Montanez | Address on File | | | | | | |
| 2399074 | Luis O Lausell De La Rosa | Address on File | | | | | | |
| 2437286 | Luis O Lebron Lopez | Address on File | | | | | | |
| 2519624 | Luis O Lebron Ramos | Address on File | | | | | | |
| 2346846 | Luis O Lopez Colon | Address on File | | | | | | |
| 2397966 | Luis O Lopez Cordero | Address on File | | | | | | |
| 2394857 | Luis O Lopez Perez | Address on File | | | | | | |
| 2470153 | Luis O Lopez Rolon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263155 | Luis O Lugo Ramos | Address on File | | | | | | |
| 2539468 | Luis O Maldonado Maldonado | Address on File | | | | | | |
| 2561708 | Luis O Maldonado Pagan | Address on File | | | | | | |
| 2469947 | Luis O Maldonado Santiago | Address on File | | | | | | |
| 2452108 | Luis O Marcano Franqui | Address on File | | | | | | |
| 2461456 | Luis O Martinez | Address on File | | | | | | |
| 2557252 | Luis O Martinez Hernandez | Address on File | | | | | | |
| 2553569 | Luis O Martinez Lebron | Address on File | | | | | | |
| 2518564 | Luis O Martinez Otero | Address on File | | | | | | |
| 2548869 | Luis O Melendez Caraballo | Address on File | | | | | | |
| 2440839 | Luis O Melendez Ortiz | Address on File | | | | | | |
| 2552090 | Luis O Mercado Jimenez | Address on File | | | | | | |
| 2564361 | Luis O Mojica Albarran | Address on File | | | | | | |
| 2466400 | Luis O Montalvo Rodriguez | Address on File | | | | | | |
| 2459638 | Luis O Montanez Rivera | Address on File | | | | | | |
| 2423923 | Luis O Morales Figueroa | Address on File | | | | | | |
| 2533762 | Luis O Morales Gonzalez | Address on File | | | | | | |
| 2456905 | Luis O Mu?Oz Ortiz | Address on File | | | | | | |
| 2423208 | Luis O Nieves Carrasquillo | Address on File | | | | | | |
| 2475501 | LUIS O NIEVES CARRASQUILLO | Address on File | | | | | | |
| 2304954 | Luis O O Agosto Selles | Address on File | | | | | | |
| 2292881 | Luis O O Amaro Amaro | Address on File | | | | | | |
| 2303197 | Luis O O Burgos Gutierrez | Address on File | | | | | | |
| 2384286 | Luis O O Cruz Soto | Address on File | | | | | | |
| 2305850 | Luis O O Laboy Rodriguez | Address on File | | | | | | |
| 2396645 | Luis O O Ortiz Collazo | Address on File | | | | | | |
| 2300554 | Luis O O Torres Santos | Address on File | | | | | | |
| 2263863 | Luis O O Velez Rivera | Address on File | | | | | | |
| 2288460 | Luis O Ocasio Ortiz | Address on File | | | | | | |
| 2442661 | Luis O Ocasio Sanchez | Address on File | | | | | | |
| 2537670 | Luis O Oliveras Colon | Address on File | | | | | | |
| 2474005 | LUIS O ORTIZ BONILLA | Address on File | | | | | | |
| 2565622 | Luis O Ortiz Rodriguez | Address on File | | | | | | |
| 2513338 | Luis O Ortiz Santiago | Address on File | | | | | | |
| 2437963 | Luis O Otero Rivera | Address on File | | | | | | |
| 2446593 | Luis O Otero Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470752 | Luis O Pabon Banks | Address on File | | | | | | |
| 2397268 | Luis O Pabon Silva | Address on File | | | | | | |
| 2552272 | Luis O Pagan Cosme | Address on File | | | | | | |
| 2437037 | Luis O Paniagua Santana | Address on File | | | | | | |
| 2482565 | LUIS O PENZORT HERNAHDEZ | Address on File | | | | | | |
| 2470317 | Luis O Perez Gonzalez | Address on File | | | | | | |
| 2379891 | Luis O Perez Rolon | Address on File | | | | | | |
| 2510712 | Luis O Perez Santiago | Address on File | | | | | | |
| 2488611 | LUIS O PEREZ SOTO | Address on File | | | | | | |
| 2521791 | Luis O Perez Torres | Address on File | | | | | | |
| 2307706 | Luis O Planas Aponte | Address on File | | | | | | |
| 2442127 | Luis O Ramirez Rodriguez | Address on File | | | | | | |
| 2342998 | Luis O Ramos Colon | Address on File | | | | | | |
| 2385681 | Luis O Ramos Figueroa | Address on File | | | | | | |
| 2452146 | Luis O Ramos Ortiz | Address on File | | | | | | |
| 2451826 | Luis O Ramos Ramos | Address on File | | | | | | |
| 2465812 | Luis O Resto Calderon | Address on File | | | | | | |
| 2450079 | Luis O Reyes Rivera | Address on File | | | | | | |
| 2544546 | Luis O Reyes Rodriguez | Address on File | | | | | | |
| 2439734 | Luis O Reyes Vazquez | Address on File | | | | | | |
| 2564453 | Luis O Rivera Burgos | Address on File | | | | | | |
| 2437632 | Luis O Rivera Camacho | Address on File | | | | | | |
| 2559454 | Luis O Rivera Diaz | Address on File | | | | | | |
| 2346855 | Luis O Rivera Garcia | Address on File | | | | | | |
| 2520187 | Luis O Rivera Morales | Address on File | | | | | | |
| 2431904 | Luis O Rivera Ortiz | Address on File | | | | | | |
| 2441305 | Luis O Rivera Perez | Address on File | | | | | | |
| 2435549 | Luis O Rivera Rivera | Address on File | | | | | | |
| 2445111 | Luis O Rivera Rosa | Address on File | | | | | | |
| 2441256 | Luis O Rivera Williams | Address on File | | | | | | |
| 2435886 | Luis O Roche Morales | Address on File | | | | | | |
| 2520995 | Luis O Rodriguez Lebron | Address on File | | | | | | |
| 2558680 | Luis O Rodriguez Maldonado | Address on File | | | | | | |
| 2557209 | Luis O Rodriguez Solis | Address on File | | | | | | |
| 2472096 | LUIS O RODRIGUEZ TORRES | Address on File | | | | | | |
| 2539533 | Luis O Rodriguez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455536 | Luis O Roldan Rosado | Address on File | | | | | | |
| 2441396 | Luis O Roman Ortiz | Address on File | | | | | | |
| 2484577 | LUIS O ROMAN ZENO | Address on File | | | | | | |
| 2516332 | Luis O Romero Lopez | Address on File | | | | | | |
| 2261633 | Luis O Rosario Rosario | Address on File | | | | | | |
| 2544092 | Luis O Ruiz Moran | Address on File | | | | | | |
| 2437501 | Luis O Samot Morales | Address on File | | | | | | |
| 2383701 | Luis O Sanchez Rodriguez | Address on File | | | | | | |
| 2445828 | Luis O Sanjurjo Nunez | Address on File | | | | | | |
| 2508417 | Luis O Santana Nazario | Address on File | | | | | | |
| 2461385 | Luis O Santiago Cartagena | Address on File | | | | | | |
| 2470047 | Luis O Santiago Cintron | Address on File | | | | | | |
| 2439975 | Luis O Santiago Mestey | Address on File | | | | | | |
| 2264294 | Luis O Santos Berrios | Address on File | | | | | | |
| 2464782 | Luis O Santos Padilla | Address on File | | | | | | |
| 2496844 | LUIS O SEDA FIGUEROA | Address on File | | | | | | |
| 2397930 | Luis O Serrano Diaz | Address on File | | | | | | |
| 2269671 | Luis O Silva Silva | Address on File | | | | | | |
| 2488622 | LUIS O TORRES GARCIA | Address on File | | | | | | |
| 2437936 | Luis O Torres Rivera | Address on File | | | | | | |
| 2467657 | Luis O Torres Rivera | Address on File | | | | | | |
| 2500468 | LUIS O VALENTIN CARABALLO | Address on File | | | | | | |
| 2437683 | Luis O Valentin Nieves | Address on File | | | | | | |
| 2548282 | Luis O Vargas Carrero | Address on File | | | | | | |
| 2469186 | Luis O Vazquez Cruz | Address on File | | | | | | |
| 2442470 | Luis O Vazquez Hernandez | Address on File | | | | | | |
| 2525721 | Luis O Vazquez Ortiz | Address on File | | | | | | |
| 2455138 | Luis O Vega Alvarez | Address on File | | | | | | |
| 2433185 | Luis O Vega Vazquez | Address on File | | | | | | |
| 2537059 | Luis O Velazquez Mende | Address on File | | | | | | |
| 2492320 | LUIS O VELEZ GONZALEZ | Address on File | | | | | | |
| 2456482 | Luis O Velez Moreno | Address on File | | | | | | |
| 2553628 | Luis O. Betancourt Marin | Address on File | | | | | | |
| 2518270 | Luis O. Castro Rosso | Address on File | | | | | | |
| 2531085 | Luis O. Rodriguez Gonzalez | Address on File | | | | | | |
| 2507964 | Luis O. Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436909 | Luis Ocana Perez | Address on File | | | | | | |
| 2280824 | Luis Ocasio Lopez | Address on File | | | | | | |
| 2446668 | Luis Ocasio Marrero | Address on File | | | | | | |
| 2279730 | Luis Ocasio Ortiz | Address on File | | | | | | |
| 2298010 | Luis Ocasio Perez | Address on File | | | | | | |
| 2460293 | Luis Ocasio Santiago | Address on File | | | | | | |
| 2285699 | Luis Ocasio Vazquez | Address on File | | | | | | |
| 2395602 | Luis Ocasio Vazquez | Address on File | | | | | | |
| 2538044 | Luis Ogutierrez Martinez | Address on File | | | | | | |
| 2342591 | Luis Ojeda Caban | Address on File | | | | | | |
| 2338404 | Luis Ojeda Martinez | Address on File | | | | | | |
| 2328636 | Luis Ojeda Padilla | Address on File | | | | | | |
| 2385344 | Luis Oliver Canabal | Address on File | | | | | | |
| 2380232 | Luis Oliveras Nazario | Address on File | | | | | | |
| 2464383 | Luis Olivero Negron | Address on File | | | | | | |
| 2271346 | Luis Olivero Pimentel | Address on File | | | | | | |
| 2321558 | Luis Olivieri Torres | Address on File | | | | | | |
| 2395761 | Luis Olmo Rodriguez | Address on File | | | | | | |
| 2554104 | Luis Omar Gonzalez Hernandez | Address on File | | | | | | |
| 2535391 | Luis Omar Perez Nazario | Address on File | | | | | | |
| 2280684 | Luis Oquendo Hernandez | Address on File | | | | | | |
| 2328034 | Luis Oquendo Olivo | Address on File | | | | | | |
| 2347777 | Luis Oquendo Rodriguez | Address on File | | | | | | |
| 2381386 | Luis Oramas Ruiz | Address on File | | | | | | |
| 2544205 | Luis Orlando Rosa Rivera | Address on File | | | | | | |
| 2275425 | Luis Orozco Laboy | Address on File | | | | | | |
| 2373288 | Luis Orozco Rodriguez | Address on File | | | | | | |
| 2381177 | Luis Orta Diaz | Address on File | | | | | | |
| 2393311 | Luis Orta Vega | Address on File | | | | | | |
| 2524106 | Luis Ortega Berrios | Address on File | | | | | | |
| 2460971 | Luis Ortega Cruz | Address on File | | | | | | |
| 2399169 | Luis Ortega Ramos | Address on File | | | | | | |
| 2547841 | Luis Ortiz | Address on File | | | | | | |
| 2550614 | Luis Ortiz | Address on File | | | | | | |
| 2550887 | Luis Ortiz | Address on File | | | | | | |
| 2333350 | Luis Ortiz Berdecia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292919 | Luis Ortiz Colon | Address on File | | | | | | |
| 2285907 | Luis Ortiz Cruz | Address on File | | | | | | |
| 2268554 | Luis Ortiz Davila | Address on File | | | | | | |
| 2546699 | Luis Ortiz Del Valle | Address on File | | | | | | |
| 2288975 | Luis Ortiz Flores | Address on File | | | | | | |
| 2286577 | Luis Ortiz Guevara | Address on File | | | | | | |
| 2267140 | Luis Ortiz Jesus | Address on File | | | | | | |
| 2311495 | Luis Ortiz Lopez | Address on File | | | | | | |
| 2446361 | Luis Ortiz Lopez | Address on File | | | | | | |
| 2262698 | Luis Ortiz Martinez | Address on File | | | | | | |
| 2545481 | Luis Ortiz Mendoza | Address on File | | | | | | |
| 2560918 | Luis Ortiz Mojica | Address on File | | | | | | |
| 2564744 | Luis Ortiz Montañez | Address on File | | | | | | |
| 2286569 | Luis Ortiz Ortiz | Address on File | | | | | | |
| 2423874 | Luis Ortiz Ortiz | Address on File | | | | | | |
| 2464974 | Luis Ortiz Ortiz | Address on File | | | | | | |
| 2524176 | Luis Ortiz Ortiz | Address on File | | | | | | |
| 2259019 | Luis Ortiz Perez | Address on File | | | | | | |
| 2259019 | Luis Ortiz Perez | Address on File | | | | | | |
| 2295563 | Luis Ortiz Ramirez | Address on File | | | | | | |
| 2332154 | Luis Ortiz Rivera | Address on File | | | | | | |
| 2264796 | Luis Ortiz Rodriguez | Address on File | | | | | | |
| 2423567 | Luis Ortiz Rodriguez | Address on File | | | | | | |
| 2279459 | Luis Ortiz Rolon | Address on File | | | | | | |
| 2255777 | Luis Ortiz Rosario | Address on File | | | | | | |
| 2394832 | Luis Ortiz Rosario | Address on File | | | | | | |
| 2390138 | Luis Ortiz Salinas | Address on File | | | | | | |
| 2384875 | Luis Ortiz Sanchez | Address on File | | | | | | |
| 2388135 | Luis Ortiz Sanchez | Address on File | | | | | | |
| 2398417 | Luis Ortiz Santiago | Address on File | | | | | | |
| 2336214 | Luis Ortiz Vazquez | Address on File | | | | | | |
| 2314184 | Luis Ortolaza Ortolaza | Address on File | | | | | | |
| 2547297 | Luis Osaavedra Osoria | Address on File | | | | | | |
| 2535634 | Luis Oscar Lopez | Address on File | | | | | | |
| 2507782 | Luis Oscar Nieves Rivera | Address on File | | | | | | |
| 2471092 | Luis Oscar Velez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301757 | Luis Osorio Calcano | Address on File | | | | | | |
| 2390563 | Luis Osorio Fuentes | Address on File | | | | | | |
| 2392019 | Luis Osorio Osorio | Address on File | | | | | | |
| 2267458 | Luis Otaffanelli Hernandez | Address on File | | | | | | |
| 2547892 | Luis Otero | Address on File | | | | | | |
| 2277309 | Luis Otero Cabrera | Address on File | | | | | | |
| 2328030 | Luis Otero Feliciano | Address on File | | | | | | |
| 2262138 | Luis Otero Marrero | Address on File | | | | | | |
| 2424094 | Luis Otero Remigio | Address on File | | | | | | |
| 2388317 | Luis Otero Torres | Address on File | | | | | | |
| 2454959 | Luis P Diaz Duchesne | Address on File | | | | | | |
| 2433922 | Luis P Fernandez Lopez | Address on File | | | | | | |
| 2458357 | Luis P Leon Rojas | Address on File | | | | | | |
| 2469540 | Luis P Rodriguez Rentas | Address on File | | | | | | |
| 2462490 | Luis P Rodriguez Vazquez | Address on File | | | | | | |
| 2545545 | Luis Pablo Pabon Gonzalez | Address on File | | | | | | |
| 2390699 | Luis Pabon Bosques | Address on File | | | | | | |
| 2272035 | Luis Pabon Cardona | Address on File | | | | | | |
| 2376295 | Luis Pabon Cora | Address on File | | | | | | |
| 2267295 | Luis Pabon Martinez | Address on File | | | | | | |
| 2289558 | Luis Pabon Rosa | Address on File | | | | | | |
| 2459147 | Luis Pacheco Albizu | Address on File | | | | | | |
| 2338948 | Luis Pacheco Feliciano | Address on File | | | | | | |
| 2300901 | Luis Pacheco Roman | Address on File | | | | | | |
| 2390606 | Luis Padilla Ferrer | Address on File | | | | | | |
| 2471324 | Luis Padilla Galiano | Address on File | | | | | | |
| 2383254 | Luis Padilla Ortiz | Address on File | | | | | | |
| 2558224 | Luis Padilla Vigo | Address on File | | | | | | |
| 2289018 | Luis Padovani Padilla | Address on File | | | | | | |
| 2435038 | Luis Pagan | Address on File | | | | | | |
| 2560019 | Luis Pagan | Address on File | | | | | | |
| 2393539 | Luis Pagan Cervera | Address on File | | | | | | |
| 2527842 | Luis Pagan Colon | Address on File | | | | | | |
| 2296230 | Luis Pagan Maisonet | Address on File | | | | | | |
| 2372518 | Luis Pagan Muller | Address on File | | | | | | |
| 2277288 | Luis Pagan Navarro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264237 | Luis Pagan Navedo | Address on File | | | | | | |
| 2428444 | Luis Pagan Oliveras | Address on File | | | | | | |
| 2538379 | Luis Pagan Padro | Address on File | | | | | | |
| 2268902 | Luis Pagan Rodriquez | Address on File | | | | | | |
| 2393785 | Luis Pagan Tubens | Address on File | | | | | | |
| 2309001 | Luis Pantoja Rosado | Address on File | | | | | | |
| 2459434 | Luis Pares Adorno | Address on File | | | | | | |
| 2312199 | Luis Parrilla Garay | Address on File | | | | | | |
| 2323854 | Luis Parrilla Gautier | Address on File | | | | | | |
| 2396743 | Luis Pastor Canales | Address on File | | | | | | |
| 2464539 | Luis Pastrana Brignoni | Address on File | | | | | | |
| 2306357 | Luis Pastrana Vargas | Address on File | | | | | | |
| 2536659 | Luis Paz | Address on File | | | | | | |
| 2460744 | Luis Pe?A Camacho | Address on File | | | | | | |
| 2448580 | Luis Peluyera Rosa | Address on File | | | | | | |
| 2376027 | Luis Pena Pena | Address on File | | | | | | |
| 2377553 | Luis Pena Rodriguez | Address on File | | | | | | |
| 2342080 | Luis Pereira Gonzalez | Address on File | | | | | | |
| 2379181 | Luis Pereyo Lopez | Address on File | | | | | | |
| 2554828 | Luis Perez | Address on File | | | | | | |
| 2282929 | Luis Perez Acevedo | Address on File | | | | | | |
| 2320783 | Luis Perez Alvarez | Address on File | | | | | | |
| 2371918 | Luis Perez Caban | Address on File | | | | | | |
| 2381692 | Luis Perez Calderon | Address on File | | | | | | |
| 2262517 | Luis Perez Carrillo | Address on File | | | | | | |
| 2314114 | Luis Perez Cirilo | Address on File | | | | | | |
| 2425238 | Luis Perez Colon | Address on File | | | | | | |
| 2258648 | Luis Perez Cruz | Address on File | | | | | | |
| 2266057 | Luis Perez Cruz | Address on File | | | | | | |
| 2260487 | Luis Perez De Jesus | Address on File | | | | | | |
| 2392677 | Luis Perez Figueroa | Address on File | | | | | | |
| 2396719 | Luis Perez Galarza | Address on File | | | | | | |
| 2280836 | Luis Perez Gonzalez | Address on File | | | | | | |
| 2388118 | Luis Perez Gonzalez | Address on File | | | | | | |
| 2389746 | Luis Perez Herrera | Address on File | | | | | | |
| 2291507 | Luis Perez Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288701 | Luis Perez Martinez | Address on File | | | | | | |
| 2398477 | Luis Perez Medina | Address on File | | | | | | |
| 2267380 | Luis Perez Mendez | Address on File | | | | | | |
| 2269752 | Luis Perez Mendez | Address on File | | | | | | |
| 2396411 | Luis Perez Moreno | Address on File | | | | | | |
| 2264745 | Luis Perez Moya | Address on File | | | | | | |
| 2511993 | Luis Perez Oquendo | Address on File | | | | | | |
| 2467718 | Luis Perez Orta | Address on File | | | | | | |
| 2264801 | Luis Perez Ortiz | Address on File | | | | | | |
| 2373185 | Luis Perez Ortiz | Address on File | | | | | | |
| 2438699 | Luis Perez Pabon | Address on File | | | | | | |
| 2336248 | Luis Perez Perez | Address on File | | | | | | |
| 2385155 | Luis Perez Perez | Address on File | | | | | | |
| 2323318 | Luis Perez Ramos | Address on File | | | | | | |
| 2300423 | Luis Perez Reyes | Address on File | | | | | | |
| 2296771 | Luis Perez Rivera | Address on File | | | | | | |
| 2300047 | Luis Perez Rivera | Address on File | | | | | | |
| 2382574 | Luis Perez Rivera | Address on File | | | | | | |
| 2433632 | Luis Perez Rivera | Address on File | | | | | | |
| 2265442 | Luis Perez Robles | Address on File | | | | | | |
| 2298241 | Luis Perez Rodriguez | Address on File | | | | | | |
| 2296371 | Luis Perez Rosado | Address on File | | | | | | |
| 2335723 | Luis Perez Rosado | Address on File | | | | | | |
| 2301086 | Luis Perez Sanchez | Address on File | | | | | | |
| 2257824 | Luis Perez Santiago | Address on File | | | | | | |
| 2372836 | Luis Perez Santiago | Address on File | | | | | | |
| 2269077 | Luis Perez Torres | Address on File | | | | | | |
| 2555896 | Luis Perez Torres | Address on File | | | | | | |
| 2542974 | Luis Perez Valentin | Address on File | | | | | | |
| 2382572 | Luis Perez Velazquez | Address on File | | | | | | |
| 2533392 | Luis Perez Velez | Address on File | | | | | | |
| 2373987 | Luis Pernes Rivera | Address on File | | | | | | |
| 2286740 | Luis Pietri Caraballo | Address on File | | | | | | |
| 2373568 | Luis Pineiro Arguinzoni | Address on File | | | | | | |
| 2560996 | Luis Pineiro Velazquez | Address on File | | | | | | |
| 2399494 | Luis Piñero Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321618 | Luis Pizarro Pizarro | Address on File | | | | | | |
| 2392614 | Luis Planadeball Poggi | Address on File | | | | | | |
| 2511798 | Luis Polaco Gonzalez | Address on File | | | | | | |
| 2541465 | Luis Polaco Pizarro | Address on File | | | | | | |
| 2552965 | Luis Portalatin Bravo | Address on File | | | | | | |
| 2331590 | Luis Portalatin Irizarry | Address on File | | | | | | |
| 2448680 | Luis Portalatin Maysonet | Address on File | | | | | | |
| 2381163 | Luis Portalatin Miranda | Address on File | | | | | | |
| 2511383 | Luis Prieto Salcedo | Address on File | | | | | | |
| 2556654 | Luis Pumarejo Cintron | Address on File | | | | | | |
| 2298290 | Luis Q Q Velez Cruz | Address on File | | | | | | |
| 2265931 | Luis Qui?Ones Roman | Address on File | | | | | | |
| 2558804 | Luis Quijano Perdomo | Address on File | | | | | | |
| 2325780 | Luis Quiles Ramos | Address on File | | | | | | |
| 2301941 | Luis Quinones Crespo | Address on File | | | | | | |
| 2335510 | Luis Quinones Dominguez | Address on File | | | | | | |
| 2373735 | Luis Quinones Esquilin | Address on File | | | | | | |
| 2395584 | Luis Quinones Francesch | Address on File | | | | | | |
| 2325621 | Luis Quinones Irizarry | Address on File | | | | | | |
| 2312839 | Luis Quinones Ortiz | Address on File | | | | | | |
| 2385122 | Luis Quinones Ortiz | Address on File | | | | | | |
| 2393301 | Luis Quinones Ortiz | Address on File | | | | | | |
| 2322153 | Luis Quinones Rentas | Address on File | | | | | | |
| 2259917 | Luis Quinones Rivera | Address on File | | | | | | |
| 2266444 | Luis Quinones Rodriguez | Address on File | | | | | | |
| 2256489 | Luis Quinones Roman | Address on File | | | | | | |
| 2381699 | Luis Quinones Torres | Address on File | | | | | | |
| 2373746 | Luis Quinones Vazquez | Address on File | | | | | | |
| 2376968 | Luis Quintero Ocasio | Address on File | | | | | | |
| 2465600 | Luis R Abril Alvarez | Address on File | | | | | | |
| 2304154 | Luis R Acevedo Rios | Address on File | | | | | | |
| 2445433 | Luis R Acha Cintron | Address on File | | | | | | |
| 2564753 | Luis R Agrinsoni Reyes | Address on File | | | | | | |
| 2523182 | Luis R Aguayo Paez | Address on File | | | | | | |
| 2262406 | Luis R Aguiar Aviles | Address on File | | | | | | |
| 2562167 | Luis R Albaladejo Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345996 | Luis R Algarin Algarin | Address on File | | | | | | |
| 2458283 | Luis R Algarin Vazquez | Address on File | | | | | | |
| 2429491 | Luis R Alicea Jimenez | Address on File | | | | | | |
| 2519289 | Luis R Alvarado Padilla | Address on File | | | | | | |
| 2374796 | Luis R Alvarado Rivera | Address on File | | | | | | |
| 2561818 | Luis R Alvarez Torres | Address on File | | | | | | |
| 2263851 | Luis R Alvarez Valentin | Address on File | | | | | | |
| 2533523 | Luis R Angelucci Rios | Address on File | | | | | | |
| 2436009 | Luis R Aponte Aponte | Address on File | | | | | | |
| 2494282 | LUIS R APONTE APONTE | Address on File | | | | | | |
| 2458449 | Luis R Aponte Garcia | Address on File | | | | | | |
| 2495469 | LUIS R APONTE RIVAS | Address on File | | | | | | |
| 2390293 | Luis R Arce Otero | Address on File | | | | | | |
| 2371834 | Luis R Arias Albizu | Address on File | | | | | | |
| 2258299 | Luis R Arroyo Ruiz | Address on File | | | | | | |
| 2453349 | Luis R Arzon Cordero | Address on File | | | | | | |
| 2468945 | Luis R Astacio Rivera | Address on File | | | | | | |
| 2386040 | Luis R Ayala Figueroa | Address on File | | | | | | |
| 2439543 | Luis R Ayala Rivera | Address on File | | | | | | |
| 2345505 | Luis R Badillo Badillo | Address on File | | | | | | |
| 2286335 | Luis R Baez Diaz | Address on File | | | | | | |
| 2538128 | Luis R Baez Rodriguez | Address on File | | | | | | |
| 2378948 | Luis R Bahamundi Santaliz | Address on File | | | | | | |
| 2288064 | Luis R Barreto Lopez | Address on File | | | | | | |
| 2554526 | Luis R Barreto Vargas | Address on File | | | | | | |
| 2552126 | Luis R Belardo Ayala | Address on File | | | | | | |
| 2451963 | Luis R Benitez Quinonez | Address on File | | | | | | |
| 2379921 | Luis R Bermudez De La Cruz | Address on File | | | | | | |
| 2377144 | Luis R Bermudez Santos | Address on File | | | | | | |
| 2481290 | LUIS R BERNIER VAZQUEZ | Address on File | | | | | | |
| 2258980 | Luis R Berrios Montanez | Address on File | | | | | | |
| 2545764 | Luis R Berrios Rivera | Address on File | | | | | | |
| 2442930 | Luis R Betancourt Diaz | Address on File | | | | | | |
| 2539947 | Luis R Bonilla Gonzaga | Address on File | | | | | | |
| 2449548 | Luis R Borges | Address on File | | | | | | |
| 2296595 | Luis R Borges Luna | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504587 | LUIS R BORGES MACHADO | Address on File | | | | | | |
| 2468444 | Luis R Borrero Santiago | Address on File | | | | | | |
| 2479940 | LUIS R BRIOSO TEXIDOR | Address on File | | | | | | |
| 2396967 | Luis R Cabranes Torres | Address on File | | | | | | |
| 2398719 | Luis R Cabrera Ortiz | Address on File | | | | | | |
| 2425494 | Luis R Cabrera Valentin | Address on File | | | | | | |
| 2490659 | LUIS R CALAF CORDERO | Address on File | | | | | | |
| 2488686 | LUIS R CALZADA FERNANDEZ | Address on File | | | | | | |
| 2460305 | Luis R Caraballo Ramirez | Address on File | | | | | | |
| 2556496 | Luis R Cardona Rivera | Address on File | | | | | | |
| 2543930 | Luis R Cardoza Lopez | Address on File | | | | | | |
| 2374871 | Luis R Carmona Vazquez | Address on File | | | | | | |
| 2531962 | Luis R Carrasquillo Rexach | Address on File | | | | | | |
| 2563614 | Luis R Carrasquillo Rivera | Address on File | | | | | | |
| 2454223 | Luis R Casiano Alvarado | Address on File | | | | | | |
| 2445049 | Luis R Castillo Guzman | Address on File | | | | | | |
| 2453721 | Luis R Castro Aquino | Address on File | | | | | | |
| 2554787 | Luis R Castro Cruz | Address on File | | | | | | |
| 2457844 | Luis R Castro Dominguez | Address on File | | | | | | |
| 2459250 | Luis R Castro Garcia | Address on File | | | | | | |
| 2322097 | Luis R Castro Martes | Address on File | | | | | | |
| 2382103 | Luis R Castro Perez | Address on File | | | | | | |
| 2537825 | Luis R Cede?O Diaz | Address on File | | | | | | |
| 2383308 | Luis R Cirino Medina | Address on File | | | | | | |
| 2562585 | Luis R Claudio Borges | Address on File | | | | | | |
| 2397950 | Luis R Collazo Melendez | Address on File | | | | | | |
| 2459889 | Luis R Collazo Rivera | Address on File | | | | | | |
| 2266814 | Luis R Colon Baez | Address on File | | | | | | |
| 2284783 | Luis R Colon Colon | Address on File | | | | | | |
| 2448433 | Luis R Colon Del Valle | Address on File | | | | | | |
| 2446617 | Luis R Colon Ferreira | Address on File | | | | | | |
| 2552859 | Luis R Colon Pagan | Address on File | | | | | | |
| 2546757 | Luis R Concepcion Cruz | Address on File | | | | | | |
| 2263209 | Luis R Concepcion Gonzalez | Address on File | | | | | | |
| 2432156 | Luis R Concepcion Melendez | Address on File | | | | | | |
| 2460420 | Luis R Conde Felix | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493916 | LUIS R CORDERO RODRIGUEZ | Address on File | | | | | | |
| 2444497 | Luis R Corps Cintron | Address on File | | | | | | |
| 2429340 | Luis R Cortijo Cortijo | Address on File | | | | | | |
| 2514072 | Luis R Cortijo Osorio | Address on File | | | | | | |
| 2501341 | LUIS R COTTO RAMOS | Address on File | | | | | | |
| 2501231 | LUIS R COURET LABOY | Address on File | | | | | | |
| 2393358 | Luis R Crespo Quiles | Address on File | | | | | | |
| 2484661 | LUIS R CRUZ COLON | Address on File | | | | | | |
| 2554520 | Luis R Cruz Gonzalez | Address on File | | | | | | |
| 2536555 | Luis R Cruz Maldonado | Address on File | | | | | | |
| 2468091 | Luis R Cruz Medina | Address on File | | | | | | |
| 2453092 | Luis R Cruz Ortiz | Address on File | | | | | | |
| 2558512 | Luis R Cruz Pérez | Address on File | | | | | | |
| 2281151 | Luis R Cruz Ramos | Address on File | | | | | | |
| 2345833 | Luis R Cruz Rivera | Address on File | | | | | | |
| 2517861 | Luis R Cruz Robles | Address on File | | | | | | |
| 2386966 | Luis R Davila Rivera | Address on File | | | | | | |
| 2514573 | Luis R De Jesus Ayala | Address on File | | | | | | |
| 2501650 | LUIS R DE JESUS FUENTES | Address on File | | | | | | |
| 2565802 | Luis R De La Cruz Rivera | Address on File | | | | | | |
| 2566402 | Luis R De La Rosa Sola | Address on File | | | | | | |
| 2531376 | Luis R De Leon Velez | Address on File | | | | | | |
| 2452054 | Luis R Del Valle De Jesus | Address on File | | | | | | |
| 2305575 | Luis R Delgado Rodriguez | Address on File | | | | | | |
| 2372938 | Luis R Diaz Cuevas | Address on File | | | | | | |
| 2446065 | Luis R Diaz Marcano | Address on File | | | | | | |
| 2544797 | Luis R Diaz Martinez | Address on File | | | | | | |
| 2387749 | Luis R Diaz Melendez | Address on File | | | | | | |
| 2347029 | Luis R Diaz O'Farril | Address on File | | | | | | |
| 2552477 | Luis R Diaz Ramos | Address on File | | | | | | |
| 2440976 | Luis R Diaz Rivera | Address on File | | | | | | |
| 2510195 | Luis R Diaz Rivera | Address on File | | | | | | |
| 2465653 | Luis R Diaz Rodriguez | Address on File | | | | | | |
| 2565511 | Luis R Diaz Sierra | Address on File | | | | | | |
| 2509109 | Luis R Diaz Soto | Address on File | | | | | | |
| 2448755 | Luis R Diaz Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448152 | Luis R Diaz Villegas | Address on File | | | | | | |
| 2459777 | Luis R Domenech Miranda | Address on File | | | | | | |
| 2438883 | Luis R Echevarria Ramos | Address on File | | | | | | |
| 2380970 | Luis R Emmanuelli Crespo | Address on File | | | | | | |
| 2275526 | Luis R Escobar Carreras | Address on File | | | | | | |
| 2436485 | Luis R Espada Sandoval | Address on File | | | | | | |
| 2556338 | Luis R Espinosa Cruz | Address on File | | | | | | |
| 2276987 | Luis R Falu Febres | Address on File | | | | | | |
| 2377034 | Luis R Falu Villegas | Address on File | | | | | | |
| 2553025 | Luis R Fanfan Torres | Address on File | | | | | | |
| 2459249 | Luis R Feliciano Santiago | Address on File | | | | | | |
| 2345979 | Luis R Ferrer Santiago | Address on File | | | | | | |
| 2549431 | Luis R Flores Franqui | Address on File | | | | | | |
| 2455840 | Luis R Flores Opio | Address on File | | | | | | |
| 2485643 | LUIS R GALARZA RAMOS | Address on File | | | | | | |
| 2307818 | Luis R Garcia De Leon | Address on File | | | | | | |
| 2536077 | Luis R Garcia Garcia | Address on File | | | | | | |
| 2254297 | Luis R Garcia Quinones | Address on File | | | | | | |
| 2479035 | LUIS R GARCIA ROHENA | Address on File | | | | | | |
| 2451417 | Luis R Gerena | Address on File | | | | | | |
| 2513474 | Luis R Gonzalez Ayala | Address on File | | | | | | |
| 2440770 | Luis R Gonzalez Carrion | Address on File | | | | | | |
| 2346103 | Luis R Gonzalez Colon | Address on File | | | | | | |
| 2438294 | Luis R Gonzalez Diaz | Address on File | | | | | | |
| 2379944 | Luis R Gonzalez Gonzalez | Address on File | | | | | | |
| 2483751 | LUIS R GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2450460 | Luis R Gonzalez Rosario | Address on File | | | | | | |
| 2502157 | LUIS R GONZALEZ RUIZ | Address on File | | | | | | |
| 2494051 | LUIS R GOZALEZ GERENA | Address on File | | | | | | |
| 2394064 | Luis R Graulau Matos | Address on File | | | | | | |
| 2429404 | Luis R Guadalupe Davila | Address on File | | | | | | |
| 2432452 | Luis R Hernandez Del Valle | Address on File | | | | | | |
| 2460492 | Luis R Hernandez Lazu | Address on File | | | | | | |
| 2535781 | Luis R Hernandez Lopez | Address on File | | | | | | |
| 2452431 | Luis R Hernandez Morales | Address on File | | | | | | |
| 2457614 | Luis R Hernandez Nu?Ez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2532148 | Luis R Hernandez Ortiz | Address on File | | | | | | |
| 2372516 | Luis R Hernandez Perez | Address on File | | | | | | |
| 2278278 | Luis R Hernandez Pomales | Address on File | | | | | | |
| 2437568 | Luis R Irigoyen Echevarria | Address on File | | | | | | |
| 2425678 | Luis R Irizarry Arroyo | Address on File | | | | | | |
| 2334925 | Luis R Irizarry Lopez | Address on File | | | | | | |
| 2557930 | Luis R Jimenez Ortiz | Address on File | | | | | | |
| 2507292 | LUIS R JIMENEZ SANTOS | Address on File | | | | | | |
| 2460229 | Luis R Kuilan Melendez | Address on File | | | | | | |
| 2561399 | Luis R Lago Ortiz | Address on File | | | | | | |
| 2500349 | LUIS R LANDRAU NUNEZ | Address on File | | | | | | |
| 2555440 | Luis R Lazaro Blanco | Address on File | | | | | | |
| 2433724 | Luis R Lazu Lozada | Address on File | | | | | | |
| 2458316 | Luis R Leon Morales | Address on File | | | | | | |
| 2451343 | Luis R Leon Velez | Address on File | | | | | | |
| 2263125 | Luis R Lopez Bonilla | Address on File | | | | | | |
| 2466548 | Luis R Lopez Lopez | Address on File | | | | | | |
| 2540146 | Luis R Lopez Lopez | Address on File | | | | | | |
| 2453094 | Luis R Lopez Luna | Address on File | | | | | | |
| 2431264 | Luis R Lopez Ortiz | Address on File | | | | | | |
| 2469409 | Luis R Lopez Ramos | Address on File | | | | | | |
| 2470819 | Luis R Lopez Ramos | Address on File | | | | | | |
| 2398907 | Luis R Lopez Rodriguez | Address on File | | | | | | |
| 2546313 | Luis R Lopez Serrano | Address on File | | | | | | |
| 2382913 | Luis R Lugo Jimenez | Address on File | | | | | | |
| 2458151 | Luis R Lugo Ruiz | Address on File | | | | | | |
| 2296945 | Luis R Luna Martinez | Address on File | | | | | | |
| 2322890 | Luis R Maceira Ramos | Address on File | | | | | | |
| 2386076 | Luis R Maeso Hernandez | Address on File | | | | | | |
| 2346794 | Luis R Marcano Rodriguez | Address on File | | | | | | |
| 2521077 | Luis R Marcano Rosa | Address on File | | | | | | |
| 2451862 | Luis R Marquez Matos | Address on File | | | | | | |
| 2481049 | LUIS R MARRERO ALVARADO | Address on File | | | | | | |
| 2490735 | LUIS R MARRERO LUGO | Address on File | | | | | | |
| 2308756 | Luis R Marrero Pe?A | Address on File | | | | | | |
| 2317113 | Luis R Martinez Arana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561949 | Luis R Martinez Arroyo | Address on File | | | | | | |
| 2298038 | Luis R Martinez Figueroa | Address on File | | | | | | |
| 2533680 | Luis R Martinez Gonzalez | Address on File | | | | | | |
| 2497885 | LUIS R MARTINEZ LARRACUENTE | Address on File | | | | | | |
| 2561997 | Luis R Martinez Melendez | Address on File | | | | | | |
| 2458539 | Luis R Martinez Santiago | Address on File | | | | | | |
| 2447417 | Luis R Matos Ortiz | Address on File | | | | | | |
| 2314533 | Luis R Matos Rodriguez | Address on File | | | | | | |
| 2457767 | Luis R Matos Ruiz | Address on File | | | | | | |
| 2555159 | Luis R Medero Marrero | Address on File | | | | | | |
| 2447385 | Luis R Medina Acevedo | Address on File | | | | | | |
| 2546759 | Luis R Medina Martinez | Address on File | | | | | | |
| 2381601 | Luis R Melendez Gonzalez | Address on File | | | | | | |
| 2439333 | Luis R Melendez Guzman | Address on File | | | | | | |
| 2321524 | Luis R Melendez Perez | Address on File | | | | | | |
| 2451150 | Luis R Mendez | Address on File | | | | | | |
| 2294536 | Luis R Mendez Cortes | Address on File | | | | | | |
| 2445266 | Luis R Mendez Cruz | Address on File | | | | | | |
| 2261049 | Luis R Mendez Morales | Address on File | | | | | | |
| 2280848 | Luis R Mercado Galarza | Address on File | | | | | | |
| 2460520 | Luis R Mercado Santos | Address on File | | | | | | |
| 2562394 | Luis R Montañez Andino | Address on File | | | | | | |
| 2448848 | Luis R Morales Guzman | Address on File | | | | | | |
| 2376369 | Luis R Morales Ramos | Address on File | | | | | | |
| 2424419 | Luis R Morales Recio | Address on File | | | | | | |
| 2480871 | LUIS R MORALES SANTIAGO | Address on File | | | | | | |
| 2548530 | Luis R Morales Vargas | Address on File | | | | | | |
| 2550094 | Luis R Moreira Clemente | Address on File | | | | | | |
| 2308711 | Luis R Muñiz Ginel | Address on File | | | | | | |
| 2462898 | Luis R Muñoz Aquino | Address on File | | | | | | |
| 2453707 | Luis R Munoz Barbosa | Address on File | | | | | | |
| 2502292 | LUIS R NAZARIO REGUETIS | Address on File | | | | | | |
| 2455201 | Luis R Nazario Rios | Address on File | | | | | | |
| 2536748 | Luis R Negron | Address on File | | | | | | |
| 2397741 | Luis R Negron Maldonado | Address on File | | | | | | |
| 2549428 | Luis R Nicot Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564653 | Luis R Nieves Canales | Address on File | | | | | | |
| 2454987 | Luis R Nieves Garcia | Address on File | | | | | | |
| 2546007 | Luis R Nieves Gonzalez | Address on File | | | | | | |
| 2512377 | Luis R Nieves Herrera | Address on File | | | | | | |
| 2554398 | Luis R Nieves Lopez | Address on File | | | | | | |
| 2465791 | Luis R Nieves Marrero | Address on File | | | | | | |
| 2545011 | Luis R Nieves Valle | Address on File | | | | | | |
| 2263885 | Luis R Nunez Ruiz | Address on File | | | | | | |
| 2525797 | Luis R Ocasio Arroyo | Address on File | | | | | | |
| 2331730 | Luis R Ocasio Maldonado | Address on File | | | | | | |
| 2538619 | Luis R Olivencia Guzman | Address on File | | | | | | |
| 2566474 | Luis R Ortega Colon | Address on File | | | | | | |
| 2347551 | Luis R Ortega La Luz | Address on File | | | | | | |
| 2459982 | Luis R Ortiz | Address on File | | | | | | |
| 2536727 | Luis R Ortiz Escobar | Address on File | | | | | | |
| 2426281 | Luis R Ortiz Miranda | Address on File | | | | | | |
| 2380259 | Luis R Ortiz Nieves | Address on File | | | | | | |
| 2439018 | Luis R Ortiz Ramos | Address on File | | | | | | |
| 2544614 | Luis R Ortiz Rivera | Address on File | | | | | | |
| 2497429 | LUIS R ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2539145 | Luis R Ortiz Sanchez | Address on File | | | | | | |
| 2506551 | LUIS R ORTIZ ZAYAS | Address on File | | | | | | |
| 2523339 | Luis R Osorio Acosta | Address on File | | | | | | |
| 2564120 | Luis R Osorio Roman | Address on File | | | | | | |
| 2466972 | Luis R Pacheco Rivera | Address on File | | | | | | |
| 2458166 | Luis R Pacheco Valedon | Address on File | | | | | | |
| 2510041 | Luis R Pagan Pagan | Address on File | | | | | | |
| 2347163 | Luis R Pagan Scott | Address on File | | | | | | |
| 2444503 | Luis R Pastor Reyes | Address on File | | | | | | |
| 2557288 | Luis R Perez Aponte | Address on File | | | | | | |
| 2341537 | Luis R Perez Benitez | Address on File | | | | | | |
| 2375773 | Luis R Perez Bonilla | Address on File | | | | | | |
| 2382750 | Luis R Perez Chiques | Address on File | | | | | | |
| 2399058 | Luis R Perez Miranda | Address on File | | | | | | |
| 2510723 | Luis R Perez Perez | Address on File | | | | | | |
| 2563567 | Luis R Perez Quirindongo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555194 | Luis R Perez Rivera | Address on File | | | | | | |
| 2468923 | Luis R Perez Tosado | Address on File | | | | | | |
| 2566537 | Luis R Perez Trelles | Address on File | | | | | | |
| 2307906 | Luis R Pinero Chevalier | Address on File | | | | | | |
| 2390574 | Luis R Polaco Ramos | Address on File | | | | | | |
| 2433107 | Luis R Porrata Colon | Address on File | | | | | | |
| 2277929 | Luis R Quiles Cruz | Address on File | | | | | | |
| 2431899 | Luis R Quiles Felix | Address on File | | | | | | |
| 2469513 | Luis R Quiles Vientos | Address on File | | | | | | |
| 2471995 | LUIS R QUINONES HERNANDEZ | Address on File | | | | | | |
| 2395864 | Luis R R Amaral Maldonado | Address on File | | | | | | |
| 2371988 | Luis R R Ambert Rivera | Address on File | | | | | | |
| 2280478 | Luis R R Andino Carmona | Address on File | | | | | | |
| 2293589 | Luis R R Antompietri Mora | Address on File | | | | | | |
| 2326368 | Luis R R Aponte Canales | Address on File | | | | | | |
| 2374414 | Luis R R Ayala Bonilla | Address on File | | | | | | |
| 2396396 | Luis R R Barreto Lugo | Address on File | | | | | | |
| 2262013 | Luis R R Bonilla Morales | Address on File | | | | | | |
| 2385954 | Luis R R Bueno Disla | Address on File | | | | | | |
| 2286160 | Luis R R Burgos Quesada | Address on File | | | | | | |
| 2394714 | Luis R R Castaneda Garcia | Address on File | | | | | | |
| 2386737 | Luis R R Castro Algarin | Address on File | | | | | | |
| 2394374 | Luis R R Castro Davis | Address on File | | | | | | |
| 2260686 | Luis R R Charriez Laboy | Address on File | | | | | | |
| 2299474 | Luis R R Claudio Vazquez | Address on File | | | | | | |
| 2274018 | Luis R R Cortes Acevedo | Address on File | | | | | | |
| 2399485 | Luis R R Cruz Jimenez | Address on File | | | | | | |
| 2267591 | Luis R R Cuadrado Arroyo | Address on File | | | | | | |
| 2324741 | Luis R R Cuevas Calderon | Address on File | | | | | | |
| 2273414 | Luis R R Dessus Padilla | Address on File | | | | | | |
| 2297232 | Luis R R Flores Colon | Address on File | | | | | | |
| 2388185 | Luis R R Gonzalez Villegas | Address on File | | | | | | |
| 2379397 | Luis R R Guzman Soto | Address on File | | | | | | |
| 2268431 | Luis R R Leon Rodriguez | Address on File | | | | | | |
| 2396761 | Luis R R Loperena Lugo | Address on File | | | | | | |
| 2290950 | Luis R R Martinez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2303042 | Luis R R Melendez Melendez | Address on File | | | | | | |
| 2271517 | Luis R R Morales Vizcarrondo | Address on File | | | | | | |
| 2319562 | Luis R R Natal Davila | Address on File | | | | | | |
| 2293524 | Luis R R Ortiz Hernandez | Address on File | | | | | | |
| 2254125 | Luis R R Otero Rodriguez | Address on File | | | | | | |
| 2318160 | Luis R R Perez Marrero | Address on File | | | | | | |
| 2290297 | Luis R R Perez Millan | Address on File | | | | | | |
| 2268388 | Luis R R Perez Santiago | Address on File | | | | | | |
| 2283066 | Luis R R Pino Aviles | Address on File | | | | | | |
| 2275371 | Luis R R Rios Medina | Address on File | | | | | | |
| 2318362 | Luis R R Rivera Cintron | Address on File | | | | | | |
| 2282426 | Luis R R Rivera Rivera | Address on File | | | | | | |
| 2285306 | Luis R R Rivera Vazquez | Address on File | | | | | | |
| 2262932 | Luis R R Rodriguez Colon | Address on File | | | | | | |
| 2255855 | Luis R R Rodriguez Morales | Address on File | | | | | | |
| 2376396 | Luis R R Rosario Alvarado | Address on File | | | | | | |
| 2267548 | Luis R R Rosario Garcia | Address on File | | | | | | |
| 2268505 | Luis R R Santiago Alvarado | Address on File | | | | | | |
| 2281577 | Luis R R Santiago Santiago | Address on File | | | | | | |
| 2319765 | Luis R R Santiago Soto | Address on File | | | | | | |
| 2384972 | Luis R R Sierra Ortiz | Address on File | | | | | | |
| 2300306 | Luis R R Sorrentini Rodriguez | Address on File | | | | | | |
| 2271320 | Luis R R Torres Lopez | Address on File | | | | | | |
| 2391087 | Luis R R Tous Gomez | Address on File | | | | | | |
| 2396011 | Luis R R Toyos Perez | Address on File | | | | | | |
| 2287083 | Luis R R Vazquez Castellano | Address on File | | | | | | |
| 2319027 | Luis R R Velez Negron | Address on File | | | | | | |
| 2516402 | Luis R Ramirez Gonzalez | Address on File | | | | | | |
| 2439154 | Luis R Ramirez Vargas | Address on File | | | | | | |
| 2262743 | Luis R Ramos Molina | Address on File | | | | | | |
| 2451399 | Luis R Ramos Navarro | Address on File | | | | | | |
| 2382355 | Luis R Ramos Nieves | Address on File | | | | | | |
| 2555447 | Luis R Ramos Pagan | Address on File | | | | | | |
| 2281313 | Luis R Ramos Rivera | Address on File | | | | | | |
| 2427982 | Luis R Ramos Rivera | Address on File | | | | | | |
| 2488022 | LUIS R RAMOS RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389965 | Luis R Rendon Ortiz | Address on File | | | | | | |
| 2381512 | Luis R Reyes Sanchez | Address on File | | | | | | |
| 2470889 | Luis R Rios Diaz | Address on File | | | | | | |
| 2544874 | Luis R Rios Lopez | Address on File | | | | | | |
| 2455500 | Luis R Rios Mejias | Address on File | | | | | | |
| 2466137 | Luis R Rivas Santiago | Address on File | | | | | | |
| 2260360 | Luis R Rivera Aponte | Address on File | | | | | | |
| 2325537 | Luis R Rivera Berrios | Address on File | | | | | | |
| 2439783 | Luis R Rivera Camacho | Address on File | | | | | | |
| 2465091 | Luis R Rivera Charriez | Address on File | | | | | | |
| 2532380 | Luis R Rivera Fernandez | Address on File | | | | | | |
| 2560604 | Luis R Rivera Garcia | Address on File | | | | | | |
| 2469235 | Luis R Rivera Gomez | Address on File | | | | | | |
| 2503901 | LUIS R RIVERA GONZALEZ | Address on File | | | | | | |
| 2527696 | Luis R Rivera Gonzalez | Address on File | | | | | | |
| 2536649 | Luis R Rivera Irrizarry | Address on File | | | | | | |
| 2284549 | Luis R Rivera Martinez | Address on File | | | | | | |
| 2540693 | Luis R Rivera Melendez | Address on File | | | | | | |
| 2456721 | Luis R Rivera Nieves | Address on File | | | | | | |
| 2303924 | Luis R Rivera Pedraza | Address on File | | | | | | |
| 2258050 | Luis R Rivera Quiñones | Address on File | | | | | | |
| 2372724 | Luis R Rivera Ramos | Address on File | | | | | | |
| 2431442 | Luis R Rivera Rivera | Address on File | | | | | | |
| 2514601 | Luis R Rivera Rivera | Address on File | | | | | | |
| 2395578 | Luis R Rivera Rodriguez | Address on File | | | | | | |
| 2383337 | Luis R Rivera Rondon | Address on File | | | | | | |
| 2478739 | LUIS R RIVERA ROSADO | Address on File | | | | | | |
| 2260727 | Luis R Rivera Rosario | Address on File | | | | | | |
| 2452618 | Luis R Rivera Rosario | Address on File | | | | | | |
| 2432611 | Luis R Rivera Silvestre | Address on File | | | | | | |
| 2545829 | Luis R Rivera Soto | Address on File | | | | | | |
| 2548400 | Luis R Rivera Toro | Address on File | | | | | | |
| 2346912 | Luis R Rivera Torres | Address on File | | | | | | |
| 2484352 | LUIS R RIVERA TORRES | Address on File | | | | | | |
| 2558986 | Luis R Rivera Torres | Address on File | | | | | | |
| 2451362 | Luis R Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423737 | Luis R Rodriguez Bonilla | Address on File | | | | | | |
| 2519422 | Luis R Rodriguez Cavales | Address on File | | | | | | |
| 2437529 | Luis R Rodriguez Cruz | Address on File | | | | | | |
| 2563300 | Luis R Rodriguez Ferrer | Address on File | | | | | | |
| 2424720 | Luis R Rodriguez Lassalle | Address on File | | | | | | |
| 2434100 | Luis R Rodriguez Martinez | Address on File | | | | | | |
| 2484564 | LUIS R RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2397043 | Luis R Rodriguez Molina | Address on File | | | | | | |
| 2502769 | LUIS R RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2506965 | LUIS R RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2281396 | Luis R Rodriguez Ramirez | Address on File | | | | | | |
| 2428718 | Luis R Roldan Hernandez | Address on File | | | | | | |
| 2317652 | Luis R Roman Melendez | Address on File | | | | | | |
| 2522212 | Luis R Roman Serrano | Address on File | | | | | | |
| 2465922 | Luis R Rosa Badillo | Address on File | | | | | | |
| 2375195 | Luis R Rosa Maisonet | Address on File | | | | | | |
| 2514111 | Luis R Rosa Rivera | Address on File | | | | | | |
| 2392413 | Luis R Rosa Villanueva | Address on File | | | | | | |
| 2308283 | Luis R Rosado Olavarria | Address on File | | | | | | |
| 2458184 | Luis R Rosado Serrano | Address on File | | | | | | |
| 2276823 | Luis R Rosario Carrasquillo | Address on File | | | | | | |
| 2554637 | Luis R Rosario Santiago | Address on File | | | | | | |
| 2423643 | Luis R Ruiz Ortega | Address on File | | | | | | |
| 2285882 | Luis R Ruiz Rivera | Address on File | | | | | | |
| 2429394 | Luis R Sanchez | Address on File | | | | | | |
| 2386457 | Luis R Sanchez Alejandro | Address on File | | | | | | |
| 2398367 | Luis R Sanchez Cabrera | Address on File | | | | | | |
| 2255559 | Luis R Sanchez Cruz | Address on File | | | | | | |
| 2540244 | Luis R Sanchez Santiago | Address on File | | | | | | |
| 2515346 | Luis R Sanchez Vega | Address on File | | | | | | |
| 2488431 | LUIS R SANDOVAL RIVERA | Address on File | | | | | | |
| 2563573 | Luis R Santana Valdes | Address on File | | | | | | |
| 2462194 | Luis R Santiago Aponte | Address on File | | | | | | |
| 2457347 | Luis R Santiago Carrasquil | Address on File | | | | | | |
| 2431637 | Luis R Santiago Casiano | Address on File | | | | | | |
| 2434092 | Luis R Santiago Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388001 | Luis R Santiago Negron | Address on File | | | | | | |
| 2458998 | Luis R Santiago Ortiz | Address on File | | | | | | |
| 2299288 | Luis R Santiago Perez | Address on File | | | | | | |
| 2447852 | Luis R Santiago Pi?A | Address on File | | | | | | |
| 2536231 | Luis R Santiago Torres | Address on File | | | | | | |
| 2524230 | Luis R Santiago Vazquez | Address on File | | | | | | |
| 2542363 | Luis R Santos Cepeda | Address on File | | | | | | |
| 2473334 | LUIS R SANTOS CINTRON | Address on File | | | | | | |
| 2536475 | Luis R Seda Medina | Address on File | | | | | | |
| 2294640 | Luis R Segarra Pagan | Address on File | | | | | | |
| 2559388 | Luis R Serrano Sanchez | Address on File | | | | | | |
| 2462477 | Luis R Serrano Soto | Address on File | | | | | | |
| 2550737 | Luis R Sevilla Cruz | Address on File | | | | | | |
| 2531622 | Luis R Siarez Quinones | Address on File | | | | | | |
| 2534932 | Luis R Sierra Salgado | Address on File | | | | | | |
| 2499245 | LUIS R SORRENTINI COLON | Address on File | | | | | | |
| 2425512 | Luis R Soto | Address on File | | | | | | |
| 2503184 | LUIS R SOTO APONTE | Address on File | | | | | | |
| 2470175 | Luis R Soto Corali | Address on File | | | | | | |
| 2378040 | Luis R Soto Diaz | Address on File | | | | | | |
| 2437254 | Luis R Suarez Crespo | Address on File | | | | | | |
| 2554481 | Luis R Texidor Cordero | Address on File | | | | | | |
| 2492218 | LUIS R TORRES BORGES | Address on File | | | | | | |
| 2551087 | Luis R Torres Camacho | Address on File | | | | | | |
| 2346191 | Luis R Torres Colon | Address on File | | | | | | |
| 2320200 | Luis R Torres Cubano | Address on File | | | | | | |
| 2522640 | Luis R Torres Diaz | Address on File | | | | | | |
| 2513872 | Luis R Torres Gonzalez | Address on File | | | | | | |
| 2432633 | Luis R Torres Martinez | Address on File | | | | | | |
| 2531562 | Luis R Torres Melendez | Address on File | | | | | | |
| 2523180 | Luis R Torres Padilla | Address on File | | | | | | |
| 2273700 | Luis R Torres Ramos | Address on File | | | | | | |
| 2459504 | Luis R Torres Reyes | Address on File | | | | | | |
| 2523346 | Luis R Torres Rivera | Address on File | | | | | | |
| 2502972 | LUIS R TORRES ROSARIO | Address on File | | | | | | |
| 2468912 | Luis R Torres Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428610 | Luis R Torres Saez | Address on File | | | | | | |
| 2347631 | Luis R Torres Santoni | Address on File | | | | | | |
| 2452250 | Luis R Torrs Quiros | Address on File | | | | | | |
| 2462377 | Luis R Ubiles Ubiles | Address on File | | | | | | |
| 2271482 | Luis R Ufret Capriles | Address on File | | | | | | |
| 2371920 | Luis R Valentin Marrero | Address on File | | | | | | |
| 2553192 | Luis R Valentin Sanchez | Address on File | | | | | | |
| 2266734 | Luis R Vaquer Ocasio | Address on File | | | | | | |
| 2443538 | Luis R Vazquez Cancel | Address on File | | | | | | |
| 2504312 | LUIS R VAZQUEZ COLON | Address on File | | | | | | |
| 2548116 | Luis R Vazquez Fuentes | Address on File | | | | | | |
| 2383776 | Luis R Vazquez Morales | Address on File | | | | | | |
| 2537883 | Luis R Vazquez Mu?Oz | Address on File | | | | | | |
| 2280831 | Luis R Vazquez Rivera | Address on File | | | | | | |
| 2395016 | Luis R Vega Cortes | Address on File | | | | | | |
| 2386688 | Luis R Vega Morales | Address on File | | | | | | |
| 2448916 | Luis R Vega Vargas | Address on File | | | | | | |
| 2380219 | Luis R Vega Velazquez | Address on File | | | | | | |
| 2490806 | LUIS R VELASCO MARTIR | Address on File | | | | | | |
| 2392569 | Luis R Velazquez Garcia | Address on File | | | | | | |
| 2460770 | Luis R Velazquez Rosa | Address on File | | | | | | |
| 2431604 | Luis R Velez Cruz | Address on File | | | | | | |
| 2316276 | Luis R Velez Hernandez | Address on File | | | | | | |
| 2325425 | Luis R Vélez Quiñones | Address on File | | | | | | |
| 2505400 | LUIS R VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2466994 | Luis R Velez Torres | Address on File | | | | | | |
| 2457348 | Luis R Ventura Peralta | Address on File | | | | | | |
| 2257136 | Luis R Vera Mu?Iz | Address on File | | | | | | |
| 2522507 | Luis R Villanueva Cordero | Address on File | | | | | | |
| 2254732 | Luis R Zavala Nuñez | Address on File | | | | | | |
| 2544288 | Luis R. Corchado Barreto | Address on File | | | | | | |
| 2512587 | Luis R. Diaz Perez | Address on File | | | | | | |
| 2536684 | Luis R. Jimenez Class | Address on File | | | | | | |
| 2510900 | Luis R. Lopez Belen | Address on File | | | | | | |
| 2552293 | Luis R. Medina Ortiz | Address on File | | | | | | |
| 2543682 | Luis R. Merced Tirado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516803 | Luis R. Munoz Ramos | Address on File | | | | | | |
| 2511769 | Luis R. Perez Santos | Address on File | | | | | | |
| 2372113 | Luis R. Pinot Arecco | Address on File | | | | | | |
| 2425022 | Luis R. R Bey Velez | Address on File | | | | | | |
| 2511146 | Luis R. Rivera Febus | Address on File | | | | | | |
| 2545456 | Luis R. Rivera Sanfeliz | Address on File | | | | | | |
| 2553227 | Luis R. Santiago Gonzalez | Address on File | | | | | | |
| 2312206 | Luis Rachumi Ramos | Address on File | | | | | | |
| 2511858 | Luis Rafael Reyes Soto | Address on File | | | | | | |
| 2387710 | Luis Ramirez Burgos | Address on File | | | | | | |
| 2524084 | Luis Ramirez Crespo | Address on File | | | | | | |
| 2327858 | Luis Ramirez De Jesus | Address on File | | | | | | |
| 2311251 | Luis Ramirez Matos | Address on File | | | | | | |
| 2321946 | Luis Ramirez Ortiz | Address on File | | | | | | |
| 2380955 | Luis Ramirez Rodriguez | Address on File | | | | | | |
| 2284134 | Luis Ramirez Tirado | Address on File | | | | | | |
| 2375415 | Luis Ramirez Torres | Address on File | | | | | | |
| 2390695 | Luis Ramirez Torres | Address on File | | | | | | |
| 2262509 | Luis Ramon R Del Valle | Address on File | | | | | | |
| 2287933 | Luis Ramon Torres | Address on File | | | | | | |
| 2513595 | Luis Ramos | Address on File | | | | | | |
| 2554753 | Luis Ramos | Address on File | | | | | | |
| 2554818 | Luis Ramos | Address on File | | | | | | |
| 2566648 | Luis Ramos | Address on File | | | | | | |
| 2263184 | Luis Ramos Agostini | Address on File | | | | | | |
| 2466177 | Luis Ramos Arroyo | Address on File | | | | | | |
| 2290721 | Luis Ramos Ayala | Address on File | | | | | | |
| 2380686 | Luis Ramos Berrios | Address on File | | | | | | |
| 2440344 | Luis Ramos Cordero | Address on File | | | | | | |
| 2379806 | Luis Ramos Dones | Address on File | | | | | | |
| 2469917 | Luis Ramos Figueroa | Address on File | | | | | | |
| 2255598 | Luis Ramos Mendez | Address on File | | | | | | |
| 2276114 | Luis Ramos Mercado | Address on File | | | | | | |
| 2541400 | Luis Ramos Pellot | Address on File | | | | | | |
| 2286653 | Luis Ramos Rivera | Address on File | | | | | | |
| 2269586 | Luis Ramos Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294084 | Luis Ramos Rodriguez | Address on File | | | | | | |
| 2508254 | Luis Ramos Rodriguez | Address on File | | | | | | |
| 2463672 | Luis Ramos Roger | Address on File | | | | | | |
| 2309552 | Luis Ramos Salgado | Address on File | | | | | | |
| 2327658 | Luis Ramos Santiago | Address on File | | | | | | |
| 2287298 | Luis Ramos Santos | Address on File | | | | | | |
| 2296041 | Luis Ramos Santos | Address on File | | | | | | |
| 2311440 | Luis Ramos Sepulveda | Address on File | | | | | | |
| 2464898 | Luis Ramos Soto | Address on File | | | | | | |
| 2512363 | Luis Ramos Talavera | Address on File | | | | | | |
| 2375126 | Luis Ramos Villanueva | Address on File | | | | | | |
| 2410090 | LUIS RAMOS,ZENAIDA | Address on File | | | | | | |
| 2372245 | Luis Raul Amaral Lebron | Address on File | | | | | | |
| 2553148 | Luis Raul Santiago | Address on File | | | | | | |
| 2525168 | Luis Raul Valcarcel Cortijo | Address on File | | | | | | |
| 2547300 | Luis Rdorta Feliciano | Address on File | | | | | | |
| 2554151 | Luis Reinaldo Gonzalez Delgado | Address on File | | | | | | |
| 2543996 | Luis Rene Lacen Lanzo | Address on File | | | | | | |
| 2540981 | Luis Rentas Bermudes | Address on File | | | | | | |
| 2258690 | Luis Rentas Pons | Address on File | | | | | | |
| 2546518 | Luis Resto | Address on File | | | | | | |
| 2392751 | Luis Resto Adorno | Address on File | | | | | | |
| 2307411 | Luis Resto Ortiz | Address on File | | | | | | |
| 2560034 | Luis Resto Torres | Address on File | | | | | | |
| 2390948 | Luis Reteguis Sanchez | Address on File | | | | | | |
| 2292020 | Luis Reveron Martinez | Address on File | | | | | | |
| 2510430 | Luis Reyes Acevedo | Address on File | | | | | | |
| 2333931 | Luis Reyes Concepcion | Address on File | | | | | | |
| 2304940 | Luis Reyes Haddock | Address on File | | | | | | |
| 2379203 | Luis Reyes Lugo | Address on File | | | | | | |
| 2542787 | Luis Reyes Pereira | Address on File | | | | | | |
| 2285044 | Luis Reyes Velazquez | Address on File | | | | | | |
| 2326622 | Luis Rico Lopez | Address on File | | | | | | |
| 2381599 | Luis Rio Rivera | Address on File | | | | | | |
| 2533210 | Luis Rios Acevedo | Address on File | | | | | | |
| 2340596 | Luis Rios Anguita | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2277059 | Luis Rios Aponte | Address on File | | | | | | |
| 2322498 | Luis Rios Ducot | Address on File | | | | | | |
| 2430009 | Luis Rios Figueroa | Address on File | | | | | | |
| 2270640 | Luis Rios Perez | Address on File | | | | | | |
| 2270563 | Luis Rios Ramirez | Address on File | | | | | | |
| 2270563 | Luis Rios Ramirez | Address on File | | | | | | |
| 2268064 | Luis Rios Rios | Address on File | | | | | | |
| 2429796 | Luis Rios Rivera | Address on File | | | | | | |
| 2386106 | Luis Rios Sanchez | Address on File | | | | | | |
| 2555460 | Luis Rios Santos | Address on File | | | | | | |
| 2558990 | Luis Rivas Andino | Address on File | | | | | | |
| 2297945 | Luis Rivas Luyando | Address on File | | | | | | |
| 2533312 | Luis Rivera | Address on File | | | | | | |
| 2556573 | Luis Rivera | Address on File | | | | | | |
| 2396262 | Luis Rivera Albino | Address on File | | | | | | |
| 2265218 | Luis Rivera Amador | Address on File | | | | | | |
| 2312409 | Luis Rivera Arroyo | Address on File | | | | | | |
| 2318194 | Luis Rivera Aviles | Address on File | | | | | | |
| 2524085 | Luis Rivera Ayala | Address on File | | | | | | |
| 2390124 | Luis Rivera Baez | Address on File | | | | | | |
| 2384399 | Luis Rivera Berrios | Address on File | | | | | | |
| 2545864 | Luis Rivera Cano | Address on File | | | | | | |
| 2287858 | Luis Rivera Castillo | Address on File | | | | | | |
| 2379074 | Luis Rivera Castillo | Address on File | | | | | | |
| 2321224 | Luis Rivera Cintron | Address on File | | | | | | |
| 2518440 | Luis Rivera Colon | Address on File | | | | | | |
| 2519527 | Luis Rivera Cruz | Address on File | | | | | | |
| 2376083 | Luis Rivera Delgado | Address on File | | | | | | |
| 2310679 | Luis Rivera Febo | Address on File | | | | | | |
| 2448572 | Luis Rivera Feliciano | Address on File | | | | | | |
| 2521244 | Luis Rivera Fermaint | Address on File | | | | | | |
| 2333629 | Luis Rivera Ferreira | Address on File | | | | | | |
| 2375985 | Luis Rivera Fontanez | Address on File | | | | | | |
| 2297496 | Luis Rivera Fuentes | Address on File | | | | | | |
| 2277236 | Luis Rivera Garcia | Address on File | | | | | | |
| 2310287 | Luis Rivera Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2383755 | Luis Rivera Garcia | Address on File | | | | | | |
| 2304892 | Luis Rivera George | Address on File | | | | | | |
| 2290202 | Luis Rivera Hernandez | Address on File | | | | | | |
| 2428990 | Luis Rivera Irizarry | Address on File | | | | | | |
| 2256598 | Luis Rivera Jimenez | Address on File | | | | | | |
| 2392866 | Luis Rivera Leon | Address on File | | | | | | |
| 2255227 | Luis Rivera Lopez | Address on File | | | | | | |
| 2288049 | Luis Rivera Lopez | Address on File | | | | | | |
| 2317136 | Luis Rivera Lopez | Address on File | | | | | | |
| 2545220 | Luis Rivera Lopez | Address on File | | | | | | |
| 2270212 | Luis Rivera Luciano | Address on File | | | | | | |
| 2286573 | Luis Rivera Lugo | Address on File | | | | | | |
| 2339089 | Luis Rivera Manfredi | Address on File | | | | | | |
| 2536025 | Luis Rivera Marrero | Address on File | | | | | | |
| 2256187 | Luis Rivera Martinez | Address on File | | | | | | |
| 2264677 | Luis Rivera Martinez | Address on File | | | | | | |
| 2303483 | Luis Rivera Martinez | Address on File | | | | | | |
| 2318196 | Luis Rivera Martinez | Address on File | | | | | | |
| 2466439 | Luis Rivera Matias | Address on File | | | | | | |
| 2511837 | Luis Rivera Matias | Address on File | | | | | | |
| 2398755 | Luis Rivera Matos | Address on File | | | | | | |
| 2272775 | Luis Rivera Medina | Address on File | | | | | | |
| 2341125 | Luis Rivera Melendez | Address on File | | | | | | |
| 2508153 | Luis Rivera Mendez | Address on File | | | | | | |
| 2392974 | Luis Rivera Miguel | Address on File | | | | | | |
| 2270994 | Luis Rivera Moran | Address on File | | | | | | |
| 2325375 | Luis Rivera Ocasio | Address on File | | | | | | |
| 2334682 | Luis Rivera Pellot | Address on File | | | | | | |
| 2395252 | Luis Rivera Pellot | Address on File | | | | | | |
| 2272925 | Luis Rivera Perez | Address on File | | | | | | |
| 2282526 | Luis Rivera Perez | Address on File | | | | | | |
| 2344278 | Luis Rivera Perez | Address on File | | | | | | |
| 2330253 | Luis Rivera Ramaza | Address on File | | | | | | |
| 2391664 | Luis Rivera Ramos | Address on File | | | | | | |
| 2265004 | Luis Rivera Rivera | Address on File | | | | | | |
| 2272763 | Luis Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289198 | Luis Rivera Rivera | Address on File | | | | | | |
| 2383202 | Luis Rivera Rivera | Address on File | | | | | | |
| 2383253 | Luis Rivera Rivera | Address on File | | | | | | |
| 2390757 | Luis Rivera Rivera | Address on File | | | | | | |
| 2513914 | Luis Rivera Rivera | Address on File | | | | | | |
| 2537619 | Luis Rivera Rivera | Address on File | | | | | | |
| 2372094 | Luis Rivera Roche | Address on File | | | | | | |
| 2311142 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2319704 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2320154 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2325323 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2336221 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2339624 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2378853 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2470329 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2542927 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2511540 | Luis Rivera Rodriguez | Address on File | | | | | | |
| 2399780 | Luis Rivera Roman | Address on File | | | | | | |
| 2256935 | Luis Rivera Romero | Address on File | | | | | | |
| 2273197 | Luis Rivera Romero | Address on File | | | | | | |
| 2392628 | Luis Rivera Rosa | Address on File | | | | | | |
| 2545242 | Luis Rivera Rosado | Address on File | | | | | | |
| 2552609 | Luis Rivera Rosas | Address on File | | | | | | |
| 2464324 | Luis Rivera Salgado | Address on File | | | | | | |
| 2395434 | Luis Rivera Santa | Address on File | | | | | | |
| 2376715 | Luis Rivera Santana | Address on File | | | | | | |
| 2262088 | Luis Rivera Santos | Address on File | | | | | | |
| 2461792 | Luis Rivera Souffront | Address on File | | | | | | |
| 2317793 | Luis Rivera Torres | Address on File | | | | | | |
| 2374337 | Luis Rivera Torres | Address on File | | | | | | |
| 2263473 | Luis Rivera Vega | Address on File | | | | | | |
| 2298142 | Luis Rivera Vega | Address on File | | | | | | |
| 2293535 | Luis Rivera Velez | Address on File | | | | | | |
| 2389292 | Luis Rivera Viera | Address on File | | | | | | |
| 2525897 | Luis Riveralopez | Address on File | | | | | | |
| 2552731 | Luis Rmendez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2396304 | Luis Roberto R Lazu Herrera | Address on File | | | | | | |
| 2471237 | Luis Roberto Rivera Cruz | Address on File | | | | | | |
| 2386663 | Luis Roberto Rocca | Address on File | | | | | | |
| 2257957 | Luis Robles Cabrera | Address on File | | | | | | |
| 2396626 | Luis Robles Martinez | Address on File | | | | | | |
| 2343834 | Luis Robles Otero | Address on File | | | | | | |
| 2386917 | Luis Robles Perez | Address on File | | | | | | |
| 2449076 | Luis Robles Santana | Address on File | | | | | | |
| 2384852 | Luis Roche Conde | Address on File | | | | | | |
| 2559926 | Luis Rodriguez | Address on File | | | | | | |
| 2441945 | Luis Rodriguez Adorno | Address on File | | | | | | |
| 2565922 | Luis Rodriguez Agosto | Address on File | | | | | | |
| 2317478 | Luis Rodriguez Alequin | Address on File | | | | | | |
| 2292724 | Luis Rodriguez Arroyo | Address on File | | | | | | |
| 2449323 | Luis Rodriguez Benitez | Address on File | | | | | | |
| 2374681 | Luis Rodriguez Bermudez | Address on File | | | | | | |
| 2517724 | Luis Rodriguez Bermudez | Address on File | | | | | | |
| 2323207 | Luis Rodriguez Camacho | Address on File | | | | | | |
| 2511281 | Luis Rodriguez Caraballo | Address on File | | | | | | |
| 2427079 | Luis Rodriguez Carrasco | Address on File | | | | | | |
| 2326106 | Luis Rodriguez Collazo | Address on File | | | | | | |
| 2261430 | Luis Rodriguez Colon | Address on File | | | | | | |
| 2310479 | Luis Rodriguez Colon | Address on File | | | | | | |
| 2395273 | Luis Rodriguez Colon | Address on File | | | | | | |
| 2443269 | Luis Rodriguez Colon | Address on File | | | | | | |
| 2383087 | Luis Rodriguez Cordero | Address on File | | | | | | |
| 2327441 | Luis Rodriguez Cuadrado | Address on File | | | | | | |
| 2297334 | Luis Rodriguez Delgado | Address on File | | | | | | |
| 2282432 | Luis Rodriguez Echavarria | Address on File | | | | | | |
| 2307988 | Luis Rodríguez Echevarría | Address on File | | | | | | |
| 2340956 | Luis Rodriguez Espinal | Address on File | | | | | | |
| 2345957 | Luis Rodriguez Felix | Address on File | | | | | | |
| 2288251 | Luis Rodriguez Galarza | Address on File | | | | | | |
| 2545694 | Luis Rodriguez Garcia | Address on File | | | | | | |
| 2372435 | Luis Rodriguez Gonzalez | Address on File | | | | | | |
| 2425082 | Luis Rodriguez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282671 | Luis Rodriguez Ii | Address on File | | | | | | |
| 2433582 | Luis Rodriguez Ilarraza | Address on File | | | | | | |
| 2524072 | Luis Rodriguez Jimenez | Address on File | | | | | | |
| 2382352 | Luis Rodriguez Jusino | Address on File | | | | | | |
| 2340737 | Luis Rodriguez Laureano | Address on File | | | | | | |
| 2450504 | Luis Rodriguez Luciano | Address on File | | | | | | |
| 2276154 | Luis Rodriguez Martinez | Address on File | | | | | | |
| 2393979 | Luis Rodriguez Medina | Address on File | | | | | | |
| 2447240 | Luis Rodriguez Melendez | Address on File | | | | | | |
| 2321625 | Luis Rodriguez Mercado | Address on File | | | | | | |
| 2382297 | Luis Rodriguez Mora | Address on File | | | | | | |
| 2300294 | Luis Rodriguez Morales | Address on File | | | | | | |
| 2389537 | Luis Rodriguez Muniz | Address on File | | | | | | |
| 2307479 | Luis Rodriguez Navarro | Address on File | | | | | | |
| 2453082 | Luis Rodriguez Negron | Address on File | | | | | | |
| 2281726 | Luis Rodriguez Nieves | Address on File | | | | | | |
| 2388694 | Luis Rodriguez Ocasio | Address on File | | | | | | |
| 2459416 | Luis Rodriguez Orengo | Address on File | | | | | | |
| 2291799 | Luis Rodriguez Ortiz | Address on File | | | | | | |
| 2302625 | Luis Rodriguez Ortiz | Address on File | | | | | | |
| 2468325 | Luis Rodriguez Pacheco | Address on File | | | | | | |
| 2329863 | Luis Rodriguez Perez | Address on File | | | | | | |
| 2267919 | Luis Rodriguez Quinones | Address on File | | | | | | |
| 2306626 | Luis Rodriguez Quinones | Address on File | | | | | | |
| 2259491 | Luis Rodriguez Quinonez | Address on File | | | | | | |
| 2256139 | Luis Rodriguez Ramos | Address on File | | | | | | |
| 2274920 | Luis Rodriguez Reyes | Address on File | | | | | | |
| 2383666 | Luis Rodriguez Rivera | Address on File | | | | | | |
| 2457958 | Luis Rodriguez Rivera | Address on File | | | | | | |
| 2560919 | Luis Rodriguez Rivera | Address on File | | | | | | |
| 2518134 | Luis Rodriguez Rivera | Address on File | | | | | | |
| 2282453 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2296952 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2329789 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2333413 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2337353 | Luis Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379197 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2395538 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2462916 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2554180 | Luis Rodriguez Rodriguez | Address on File | | | | | | |
| 2464439 | Luis Rodriguez Roman | Address on File | | | | | | |
| 2334228 | Luis Rodriguez Rosa | Address on File | | | | | | |
| 2341872 | Luis Rodriguez Rosado | Address on File | | | | | | |
| 2510351 | Luis Rodriguez Santiago | Address on File | | | | | | |
| 2254699 | Luis Rodriguez Santos | Address on File | | | | | | |
| 2285462 | Luis Rodriguez Sierra | Address on File | | | | | | |
| 2260218 | Luis Rodriguez Soto | Address on File | | | | | | |
| 2294078 | Luis Rodriguez Torres | Address on File | | | | | | |
| 2298086 | Luis Rodriguez Torres | Address on File | | | | | | |
| 2324407 | Luis Rodriguez Torres | Address on File | | | | | | |
| 2553309 | Luis Rodriguez Torres | Address on File | | | | | | |
| 2559211 | Luis Rodriguez Velazquez | Address on File | | | | | | |
| 2270495 | Luis Rodriguez Vellon | Address on File | | | | | | |
| 2540617 | Luis Rodriguez Villanueva | Address on File | | | | | | |
| 2544758 | Luis Roig Sepulveda | Address on File | | | | | | |
| 2532793 | Luis Rojas | Address on File | | | | | | |
| 2281944 | Luis Rojas Ayala | Address on File | | | | | | |
| 2456407 | Luis Rojas Ortegas | Address on File | | | | | | |
| 2280283 | Luis Rojas Tapia | Address on File | | | | | | |
| 2311388 | Luis Roldan Gonzalez | Address on File | | | | | | |
| 2458794 | Luis Roldan Quinones | Address on File | | | | | | |
| 2554375 | Luis Rolon Davila | Address on File | | | | | | |
| 2389040 | Luis Rolon Gonzalez | Address on File | | | | | | |
| 2544236 | Luis Roman Acevedo | Address on File | | | | | | |
| 2461108 | Luis Roman Alejandro | Address on File | | | | | | |
| 2268445 | Luis Roman Andino | Address on File | | | | | | |
| 2545454 | Luis Roman Carrion | Address on File | | | | | | |
| 2379427 | Luis Roman Cordero | Address on File | | | | | | |
| 2304394 | Luis Roman Cuevas | Address on File | | | | | | |
| 2376245 | Luis Roman Ramos | Address on File | | | | | | |
| 2282834 | Luis Roman Ruiz | Address on File | | | | | | |
| 2271537 | Luis Romero Lugo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288422 | Luis Romero Rodriguez | Address on File | | | | | | |
| 2538205 | Luis Roque Archeval | Address on File | | | | | | |
| 2399699 | Luis Roque Colon | Address on File | | | | | | |
| 2539336 | Luis Rosa | Address on File | | | | | | |
| 2391214 | Luis Rosa Cardona | Address on File | | | | | | |
| 2280986 | Luis Rosa Serrano | Address on File | | | | | | |
| 2545832 | Luis Rosa Tapia | Address on File | | | | | | |
| 2545589 | Luis Rosa Torres | Address on File | | | | | | |
| 2325891 | Luis Rosado Colon | Address on File | | | | | | |
| 2548235 | Luis Rosado Crespo | Address on File | | | | | | |
| 2523998 | Luis Rosado Jimenez | Address on File | | | | | | |
| 2379768 | Luis Rosado Maldonado | Address on File | | | | | | |
| 2335542 | Luis Rosado Rivera | Address on File | | | | | | |
| 2383409 | Luis Rosado Rodriguez | Address on File | | | | | | |
| 2276015 | Luis Rosado Rosado | Address on File | | | | | | |
| 2469027 | Luis Rosado Velazquez | Address on File | | | | | | |
| 2533311 | Luis Rosario | Address on File | | | | | | |
| 2547019 | Luis Rosario Gonzalez | Address on File | | | | | | |
| 2321514 | Luis Rosario Matos | Address on File | | | | | | |
| 2275876 | Luis Rosario Miranda | Address on File | | | | | | |
| 2260562 | Luis Rosario Nunez | Address on File | | | | | | |
| 2519743 | Luis Rosario Ortiz | Address on File | | | | | | |
| 2301821 | Luis Rosario Ramirez | Address on File | | | | | | |
| 2294791 | Luis Rosario Rivera | Address on File | | | | | | |
| 2347586 | Luis Rosario Rivera | Address on File | | | | | | |
| 2438293 | Luis Rosario Rivera | Address on File | | | | | | |
| 2378757 | Luis Rosario Soto | Address on File | | | | | | |
| 2309235 | Luis Rosario Velazquez | Address on File | | | | | | |
| 2279565 | Luis Rosas Cabrera | Address on File | | | | | | |
| 2559559 | Luis Rosas Garcia | Address on File | | | | | | |
| 2559405 | Luis Rsantini Torres | Address on File | | | | | | |
| 2544135 | Luis Ruben Ortiz Ventura | Address on File | | | | | | |
| 2511802 | Luis Ruiz Canales | Address on File | | | | | | |
| 2518354 | Luis Ruiz Chabrier | Address on File | | | | | | |
| 2255778 | Luis Ruiz Davila | Address on File | | | | | | |
| 2423522 | Luis Ruiz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399738 | Luis Ruiz Malave | Address on File | | | | | | |
| 2549361 | Luis Ruiz Perez | Address on File | | | | | | |
| 2298118 | Luis Ruiz Ramirez | Address on File | | | | | | |
| 2390654 | Luis Ruiz Rivera | Address on File | | | | | | |
| 2423585 | Luis Ruiz Suarez | Address on File | | | | | | |
| 2425948 | Luis Ruiz Vega | Address on File | | | | | | |
| 2293770 | Luis Ruperto Quiles | Address on File | | | | | | |
| 2498054 | LUIS S  ALVARADO VAZQUEZ | Address on File | | | | | | |
| 2536941 | Luis S Albino Irizar Ry | Address on File | | | | | | |
| 2469480 | Luis S Amezquita Rivera | Address on File | | | | | | |
| 2342935 | Luis S Aviles Rivera | Address on File | | | | | | |
| 2471243 | Luis S Barreto Altieri Barreto Altieri | Address on File | | | | | | |
| 2548103 | Luis S Berrios Cabrera | Address on File | | | | | | |
| 2522930 | Luis S Carrasquillo Vazquez | Address on File | | | | | | |
| 2319097 | Luis S Collazo Cortes | Address on File | | | | | | |
| 2439773 | Luis S Crespo Perez | Address on File | | | | | | |
| 2493791 | LUIS S CRUZ GARCIA | Address on File | | | | | | |
| 2397543 | Luis S Hernandez Jimenez | Address on File | | | | | | |
| 2270794 | Luis S Jorge Pena | Address on File | | | | | | |
| 2523390 | Luis S Muniz Acevedo | Address on File | | | | | | |
| 2423633 | Luis S Perez Acosta | Address on File | | | | | | |
| 2318723 | Luis S R Visot Hernandez | Address on File | | | | | | |
| 2289706 | Luis S Rivera Diaz | Address on File | | | | | | |
| 2471918 | LUIS S RIVERA HENRIQUEZ | Address on File | | | | | | |
| 2547725 | Luis S Rivera Ramirez | Address on File | | | | | | |
| 2344634 | Luis S Rodriguez Benitez | Address on File | | | | | | |
| 2448785 | Luis S Rodriguez Rodriguez | Address on File | | | | | | |
| 2531395 | Luis S Roman Vega | Address on File | | | | | | |
| 2376356 | Luis S S Montanez Reyes | Address on File | | | | | | |
| 2275707 | Luis S S Perez Muniz | Address on File | | | | | | |
| 2258210 | Luis S S Rios Orti | Address on File | | | | | | |
| 2425443 | Luis S Suarez Suarez | Address on File | | | | | | |
| 2329907 | Luis S Velazquez Soto | Address on File | | | | | | |
| 2505443 | LUIS S VELEZ GONZALEZ | Address on File | | | | | | |
| 2526793 | Luis S Velez Serrano | Address on File | | | | | | |
| 2543532 | Luis S. Rivera Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325336 | Luis Saavedra Rodriguez | Address on File | | | | | | |
| 2394695 | Luis Sabathie Soto | Address on File | | | | | | |
| 2558292 | Luis Saez Feliciano | Address on File | | | | | | |
| 2263137 | Luis Saez Figueroa | Address on File | | | | | | |
| 2257321 | Luis Salaman Alvarado | Address on File | | | | | | |
| 2541748 | Luis Salas Albino | Address on File | | | | | | |
| 2255199 | Luis Salinas Morales | Address on File | | | | | | |
| 2343157 | Luis San Miguel Maldonado | Address on File | | | | | | |
| 2545583 | Luis Sanabria De Jesus | Address on File | | | | | | |
| 2296948 | Luis Sanabria Santiago | Address on File | | | | | | |
| 2322265 | Luis Sanchez Alverio | Address on File | | | | | | |
| 2284205 | Luis Sanchez David | Address on File | | | | | | |
| 2509973 | Luis Sanchez Garcia | Address on File | | | | | | |
| 2261133 | Luis Sanchez Gomez | Address on File | | | | | | |
| 2277293 | Luis Sanchez Gonzalez | Address on File | | | | | | |
| 2329914 | Luis Sanchez Gonzalez | Address on File | | | | | | |
| 2509047 | Luis Sanchez Gonzalez | Address on File | | | | | | |
| 2377779 | Luis Sanchez Lopez | Address on File | | | | | | |
| 2256760 | Luis Sanchez Marchand | Address on File | | | | | | |
| 2456964 | Luis Sanchez Mendez | Address on File | | | | | | |
| 2271915 | Luis Sanchez Mendoza | Address on File | | | | | | |
| 2276576 | Luis Sanchez Molina | Address on File | | | | | | |
| 2461583 | Luis Sanchez Morales | Address on File | | | | | | |
| 2533617 | Luis Sanchez Ocasio | Address on File | | | | | | |
| 2425044 | Luis Sanchez Perez | Address on File | | | | | | |
| 2386161 | Luis Sanchez Picon | Address on File | | | | | | |
| 2387440 | Luis Sanchez Rivera | Address on File | | | | | | |
| 2271417 | Luis Sanchez Rodriguez | Address on File | | | | | | |
| 2320593 | Luis Sanchez Rosario | Address on File | | | | | | |
| 2395725 | Luis Sanchez Sanchez | Address on File | | | | | | |
| 2511773 | Luis Sanchez Santiago | Address on File | | | | | | |
| 2260698 | Luis Sanjurjo Alvarez | Address on File | | | | | | |
| 2555975 | Luis Santa Torres | Address on File | | | | | | |
| 2554815 | Luis Santana | Address on File | | | | | | |
| 2271025 | Luis Santana Cabrera | Address on File | | | | | | |
| 2540939 | Luis Santana Centeno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2383587 | Luis Santana Cotto | Address on File | | | | | | |
| 2516992 | Luis Santana Ginel | Address on File | | | | | | |
| 2344046 | Luis Santana Gonzalez | Address on File | | | | | | |
| 2269622 | Luis Santana Hernandez | Address on File | | | | | | |
| 2291266 | Luis Santana Rivera | Address on File | | | | | | |
| 2562245 | Luis Santana Rivera | Address on File | | | | | | |
| 2320284 | Luis Santana Ruiz | Address on File | | | | | | |
| 2387037 | Luis Santana Santana | Address on File | | | | | | |
| 2325536 | Luis Santana Santos | Address on File | | | | | | |
| 2340382 | Luis Santana Serrano | Address on File | | | | | | |
| 2387339 | Luis Santana Zambrana | Address on File | | | | | | |
| 2286967 | Luis Santiago Alvarado | Address on File | | | | | | |
| 2346754 | Luis Santiago Colon | Address on File | | | | | | |
| 2291640 | Luis Santiago Cruz | Address on File | | | | | | |
| 2311687 | Luis Santiago Cruz | Address on File | | | | | | |
| 2298636 | Luis Santiago Escalante | Address on File | | | | | | |
| 2264014 | Luis Santiago Feliciano | Address on File | | | | | | |
| 2541366 | Luis Santiago Flores | Address on File | | | | | | |
| 2562181 | Luis Santiago Galarza | Address on File | | | | | | |
| 2534212 | Luis Santiago Garcia | Address on File | | | | | | |
| 2312053 | Luis Santiago Gonzalez | Address on File | | | | | | |
| 2328534 | Luis Santiago Hermina | Address on File | | | | | | |
| 2268825 | Luis Santiago Hernandez | Address on File | | | | | | |
| 2375897 | Luis Santiago Hernandez | Address on File | | | | | | |
| 2380353 | Luis Santiago Lampon | Address on File | | | | | | |
| 2540054 | Luis Santiago Lebron | Address on File | | | | | | |
| 2276937 | Luis Santiago Lopez | Address on File | | | | | | |
| 2277230 | Luis Santiago Martinez | Address on File | | | | | | |
| 2312080 | Luis Santiago Mateo | Address on File | | | | | | |
| 2345457 | Luis Santiago Mendez | Address on File | | | | | | |
| 2291748 | Luis Santiago Mercado | Address on File | | | | | | |
| 2507470 | Luis Santiago Nunez Santiago Nunez | Address on File | | | | | | |
| 2280311 | Luis Santiago Ortiz | Address on File | | | | | | |
| 2263374 | Luis Santiago Pedroza | Address on File | | | | | | |
| 2377279 | Luis Santiago Pineiro | Address on File | | | | | | |
| 2299784 | Luis Santiago Pirela | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425996 | Luis Santiago Reyes | Address on File | | | | | | |
| 2261169 | Luis Santiago Rivera | Address on File | | | | | | |
| 2469711 | Luis Santiago Rivera | Address on File | | | | | | |
| 2293926 | Luis Santiago Rodriguez | Address on File | | | | | | |
| 2298926 | Luis Santiago Rodriguez | Address on File | | | | | | |
| 2388792 | Luis Santiago Rosado | Address on File | | | | | | |
| 2321594 | Luis Santiago Ruixz | Address on File | | | | | | |
| 2255300 | Luis Santiago Santiago | Address on File | | | | | | |
| 2272386 | Luis Santiago Santiago | Address on File | | | | | | |
| 2271110 | Luis Santiago Solivan | Address on File | | | | | | |
| 2337544 | Luis Santiago Velez | Address on File | | | | | | |
| 2283220 | Luis Santini Morales | Address on File | | | | | | |
| 2391000 | Luis Santoni Bosques | Address on File | | | | | | |
| 2512468 | Luis Santos Galindez | Address on File | | | | | | |
| 2383340 | Luis Santos Hernandez | Address on File | | | | | | |
| 2391761 | Luis Santos Irizarry | Address on File | | | | | | |
| 2290209 | Luis Santos Maldonado | Address on File | | | | | | |
| 2321960 | Luis Santos Mercado | Address on File | | | | | | |
| 2265792 | Luis Santos Rodriguez | Address on File | | | | | | |
| 2394318 | Luis Santos Santiago | Address on File | | | | | | |
| 2387932 | Luis Santos Soto | Address on File | | | | | | |
| 2325009 | Luis Santos Velazquez | Address on File | | | | | | |
| 2270915 | Luis Sanz Fernandez | Address on File | | | | | | |
| 2289324 | Luis Sardina Vega | Address on File | | | | | | |
| 2265914 | Luis Segui Roldan | Address on File | | | | | | |
| 2375879 | Luis Segundo Laboy | Address on File | | | | | | |
| 2342143 | Luis Semidey Montanez | Address on File | | | | | | |
| 2380981 | Luis Sepulveda Gauthier | Address on File | | | | | | |
| 2380033 | Luis Sepulveda Monge | Address on File | | | | | | |
| 2519779 | Luis Sepulveda Rivera | Address on File | | | | | | |
| 2263940 | Luis Sepulveda Rodriguez | Address on File | | | | | | |
| 2303357 | Luis Sepulveda Rodriguez | Address on File | | | | | | |
| 2558344 | Luis Sepulveda Torre | Address on File | | | | | | |
| 2278833 | Luis Serrano Casanas | Address on File | | | | | | |
| 2335619 | Luis Serrano Cruz | Address on File | | | | | | |
| 2275077 | Luis Serrano Diaz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282713 | Luis Serrano Flores | Address on File | | | | | | |
| 2524087 | Luis Serrano Garcia | Address on File | | | | | | |
| 2302015 | Luis Serrano Lopez | Address on File | | | | | | |
| 2279702 | Luis Serrano Luciano | Address on File | | | | | | |
| 2390118 | Luis Serrano Mendez | Address on File | | | | | | |
| 2392096 | Luis Serrano Morales | Address on File | | | | | | |
| 2322751 | Luis Serrano Muniz | Address on File | | | | | | |
| 2426697 | Luis Serrano Rivera | Address on File | | | | | | |
| 2428671 | Luis Serrano Sanchez | Address on File | | | | | | |
| 2384466 | Luis Sierra Diaz | Address on File | | | | | | |
| 2379937 | Luis Sierra Garcia | Address on File | | | | | | |
| 2554152 | Luis Sierra Marrero | Address on File | | | | | | |
| 2327117 | Luis Sierra Rivera | Address on File | | | | | | |
| 2510967 | Luis Silva Montalvo | Address on File | | | | | | |
| 2261024 | Luis Silva Roman | Address on File | | | | | | |
| 2554354 | Luis Silva Salinas | Address on File | | | | | | |
| 2383430 | Luis Solivan Rodriguez | Address on File | | | | | | |
| 2327223 | Luis Somoza Lopez | Address on File | | | | | | |
| 2342534 | Luis Soto Acevedo | Address on File | | | | | | |
| 2343031 | Luis Soto Acevedo | Address on File | | | | | | |
| 2260498 | Luis Soto Acosta | Address on File | | | | | | |
| 2272465 | Luis Soto Aponte | Address on File | | | | | | |
| 2310670 | Luis Soto Caballero | Address on File | | | | | | |
| 2339625 | Luis Soto Feliciano | Address on File | | | | | | |
| 2390675 | Luis Soto Gonzalez | Address on File | | | | | | |
| 2545402 | Luis Soto Harrison | Address on File | | | | | | |
| 2438091 | Luis Soto Irizarry | Address on File | | | | | | |
| 2330072 | Luis Soto Mendez | Address on File | | | | | | |
| 2280181 | Luis Soto Negron | Address on File | | | | | | |
| 2321561 | Luis Soto Nieves | Address on File | | | | | | |
| 2546232 | Luis Soto Rodriguez | Address on File | | | | | | |
| 2552923 | Luis Soto Rodriguez | Address on File | | | | | | |
| 2466321 | Luis Soto Romero | Address on File | | | | | | |
| 2290778 | Luis Soto Torres | Address on File | | | | | | |
| 2295136 | Luis Soto Troche | Address on File | | | | | | |
| 2279723 | Luis Sotomayor Igartua | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342915 | Luis Suarez Cruz | Address on File | | | | | | |
| 2563988 | Luis Suarez Melendez | Address on File | | | | | | |
| 2288030 | Luis Suarez Orozco | Address on File | | | | | | |
| 2344791 | Luis Suarez Rodriguez | Address on File | | | | | | |
| 2310266 | Luis Suarez Santiago | Address on File | | | | | | |
| 2341202 | Luis Suliveres Salva | Address on File | | | | | | |
| 2268938 | Luis Sullivan Rodriguez | Address on File | | | | | | |
| 2296785 | Luis Surillo Lebron | Address on File | | | | | | |
| 2433393 | Luis T Alvelo Burgos | Address on File | | | | | | |
| 2436526 | Luis T Negron Berrios | Address on File | | | | | | |
| 2460028 | Luis T Santiago Santiago | Address on File | | | | | | |
| 2462758 | Luis Talavera Diaz | Address on File | | | | | | |
| 2269828 | Luis Tapia Monell | Address on File | | | | | | |
| 2329895 | Luis Tellado Nuñez | Address on File | | | | | | |
| 2341733 | Luis Tirado Irizarry | Address on File | | | | | | |
| 2446782 | Luis Tirado Rivera | Address on File | | | | | | |
| 2284829 | Luis Tirado Sud | Address on File | | | | | | |
| 2304054 | Luis Tirado Vega | Address on File | | | | | | |
| 2382885 | Luis Toledo Amador | Address on File | | | | | | |
| 2460423 | Luis Tomas Roca Lefebre | Address on File | | | | | | |
| 2299397 | Luis Toro Olivencia | Address on File | | | | | | |
| 2395070 | Luis Toro Rivera | Address on File | | | | | | |
| 2523954 | Luis Torres | Address on File | | | | | | |
| 2557919 | Luis Torres | Address on File | | | | | | |
| 2376555 | Luis Torres Alvarez | Address on File | | | | | | |
| 2259587 | Luis Torres Aponte | Address on File | | | | | | |
| 2388097 | Luis Torres Arroyo | Address on File | | | | | | |
| 2379123 | Luis Torres Badillo | Address on File | | | | | | |
| 2523816 | Luis Torres Carrasquillo | Address on File | | | | | | |
| 2387496 | Luis Torres Castellano | Address on File | | | | | | |
| 2283486 | Luis Torres Castro | Address on File | | | | | | |
| 2390840 | Luis Torres Cruzado | Address on File | | | | | | |
| 2262673 | Luis Torres Diaz | Address on File | | | | | | |
| 2317053 | Luis Torres Estrada | Address on File | | | | | | |
| 2509179 | Luis Torres Gonzalez | Address on File | | | | | | |
| 2545373 | Luis Torres Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310524 | Luis Torres Iturrino | Address on File | | | | | | |
| 2338197 | Luis Torres Laboy | Address on File | | | | | | |
| 2393199 | Luis Torres Laracuente | Address on File | | | | | | |
| 2307676 | Luis Torres Ledee | Address on File | | | | | | |
| 2554515 | Luis Torres Lopez | Address on File | | | | | | |
| 2321300 | Luis Torres Lozada | Address on File | | | | | | |
| 2379808 | Luis Torres Luzunaris | Address on File | | | | | | |
| 2280402 | Luis Torres Martinez | Address on File | | | | | | |
| 2274949 | Luis Torres Medina | Address on File | | | | | | |
| 2455566 | Luis Torres Morales | Address on File | | | | | | |
| 2382948 | Luis Torres Muyiz | Address on File | | | | | | |
| 2283968 | Luis Torres Navarro | Address on File | | | | | | |
| 2381241 | Luis Torres Negron | Address on File | | | | | | |
| 2340827 | Luis Torres Nieves | Address on File | | | | | | |
| 2343799 | Luis Torres Ortiz | Address on File | | | | | | |
| 2391208 | Luis Torres Otero | Address on File | | | | | | |
| 2425768 | Luis Torres Pacheco | Address on File | | | | | | |
| 2390240 | Luis Torres Ramos | Address on File | | | | | | |
| 2260896 | Luis Torres Reyes | Address on File | | | | | | |
| 2375086 | Luis Torres Reyes | Address on File | | | | | | |
| 2273978 | Luis Torres Rivera | Address on File | | | | | | |
| 2387691 | Luis Torres Rivera | Address on File | | | | | | |
| 2382149 | Luis Torres Rodriguez | Address on File | | | | | | |
| 2343619 | Luis Torres Roque | Address on File | | | | | | |
| 2256372 | Luis Torres Rosario | Address on File | | | | | | |
| 2325724 | Luis Torres Sanabria | Address on File | | | | | | |
| 2316593 | Luis Torres Sanchez | Address on File | | | | | | |
| 2341416 | Luis Torres Sanchez | Address on File | | | | | | |
| 2346010 | Luis Torres Soto | Address on File | | | | | | |
| 2277613 | Luis Torres Torres | Address on File | | | | | | |
| 2287697 | Luis Torres Torres | Address on File | | | | | | |
| 2298361 | Luis Torres Torres | Address on File | | | | | | |
| 2552909 | Luis Torres Torres | Address on File | | | | | | |
| 2532731 | Luis Torres Torres | Address on File | | | | | | |
| 2258887 | Luis Torres Vazquez | Address on File | | | | | | |
| 2387359 | Luis Torres Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257491 | Luis Torres Velez | Address on File | | | | | | |
| 2271493 | Luis Torres Zayas | Address on File | | | | | | |
| 2395449 | Luis Torruella Pena | Address on File | | | | | | |
| 2258850 | Luis Toucet Perez | Address on File | | | | | | |
| 2558941 | Luis Traverso Ubinas | Address on File | | | | | | |
| 2266767 | Luis Trinidad Almedina | Address on File | | | | | | |
| 2464822 | Luis Trinidad Garcia | Address on File | | | | | | |
| 2544707 | Luis Trujillo Ortega | Address on File | | | | | | |
| 2259869 | Luis Tubens Soto | Address on File | | | | | | |
| 2323709 | Luis Tubens Velez | Address on File | | | | | | |
| 2453126 | Luis U Font Riefkohl | Address on File | | | | | | |
| 2532066 | Luis U Rivas Guevarez | Address on File | | | | | | |
| 2556527 | Luis Ubilla | Address on File | | | | | | |
| 2343037 | Luis V Alamo Rivera | Address on File | | | | | | |
| 2473575 | LUIS V ALAMO RIVERA | Address on File | | | | | | |
| 2424294 | Luis V Cintron Ortiz | Address on File | | | | | | |
| 2456951 | Luis V Flores Flores | Address on File | | | | | | |
| 2434058 | Luis V Gonzalez Sanchez | Address on File | | | | | | |
| 2388513 | Luis V Gutierrez Palma | Address on File | | | | | | |
| 2382990 | Luis V Melendez Santana | Address on File | | | | | | |
| 2266716 | Luis V Negron Martinez | Address on File | | | | | | |
| 2320785 | Luis V Nuñez Morales | Address on File | | | | | | |
| 2499943 | LUIS V ORTIZ FLORES | Address on File | | | | | | |
| 2520466 | Luis V Perez Badillo | Address on File | | | | | | |
| 2532152 | Luis V Rivera Cruz | Address on File | | | | | | |
| 2393066 | Luis V Rodriguez Cotto | Address on File | | | | | | |
| 2285113 | Luis V V Costas Cruz | Address on File | | | | | | |
| 2319031 | Luis V V Maldonado Rivera | Address on File | | | | | | |
| 2324180 | Luis V V Rodriguez Figuer | Address on File | | | | | | |
| 2443988 | Luis V Vega Rivera | Address on File | | | | | | |
| 2269970 | Luis Valdes Fernandez | Address on File | | | | | | |
| 2386108 | Luis Valentin Almodovar | Address on File | | | | | | |
| 2330060 | Luis Valentin Castillo | Address on File | | | | | | |
| 2299916 | Luis Valentin Gonzalez | Address on File | | | | | | |
| 2323086 | Luis Valentin Gonzalez | Address on File | | | | | | |
| 2283813 | Luis Valentin Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385649 | Luis Valentin Pardo | Address on File | | | | | | |
| 2293657 | Luis Valentin Serrano | Address on File | | | | | | |
| 2377198 | Luis Valentin Solanas | Address on File | | | | | | |
| 2387522 | Luis Valentin Soto | Address on File | | | | | | |
| 2341560 | Luis Valentin Suarez | Address on File | | | | | | |
| 2260697 | Luis Valentin Vale | Address on File | | | | | | |
| 2395831 | Luis Valle Lopez | Address on File | | | | | | |
| 2451184 | Luis Vallellanes Ortiz | Address on File | | | | | | |
| 2380496 | Luis Vallespi Carrion | Address on File | | | | | | |
| 2262712 | Luis Vargas Alicea | Address on File | | | | | | |
| 2338634 | Luis Vargas Galarza | Address on File | | | | | | |
| 2460771 | Luis Vargas Lebron | Address on File | | | | | | |
| 2310905 | Luis Vargas Luis | Address on File | | | | | | |
| 2393702 | Luis Vargas Nieves | Address on File | | | | | | |
| 2562444 | Luis Vargas Perez | Address on File | | | | | | |
| 2309097 | Luis Vargas Rodriguez | Address on File | | | | | | |
| 2446528 | Luis Vargas Rosa | Address on File | | | | | | |
| 2376415 | Luis Vargas Rosado | Address on File | | | | | | |
| 2440888 | Luis Vargas Torres | Address on File | | | | | | |
| 2347704 | Luis Vargas Vargas | Address on File | | | | | | |
| 2338231 | Luis Vargas Viscaya | Address on File | | | | | | |
| 2513593 | Luis Vasallo | Address on File | | | | | | |
| 2539229 | Luis Vazquez | Address on File | | | | | | |
| 2381540 | Luis Vazquez Alvarez | Address on File | | | | | | |
| 2281426 | Luis Vazquez Avila | Address on File | | | | | | |
| 2282700 | Luis Vazquez Burgos | Address on File | | | | | | |
| 2293131 | Luis Vazquez Colon | Address on File | | | | | | |
| 2312051 | Luis Vazquez Colon | Address on File | | | | | | |
| 2515378 | Luis Vazquez Colon | Address on File | | | | | | |
| 2292605 | Luis Vazquez Garcia | Address on File | | | | | | |
| 2392731 | Luis Vazquez Gerena | Address on File | | | | | | |
| 2260000 | Luis Vazquez Hernandez | Address on File | | | | | | |
| 2282732 | Luis Vazquez Jimenez | Address on File | | | | | | |
| 2296180 | Luis Vazquez Martinez | Address on File | | | | | | |
| 2288965 | Luis Vazquez Negron | Address on File | | | | | | |
| 2523165 | Luis Vazquez Orta | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2254906 | Luis Vazquez Perez | Address on File | | | | | | |
| 2328041 | Luis Vazquez Perez | Address on File | | | | | | |
| 2325772 | Luis Vazquez Pol | Address on File | | | | | | |
| 2514446 | Luis Vazquez Rivas | Address on File | | | | | | |
| 2268063 | Luis Vazquez Rivera | Address on File | | | | | | |
| 2384343 | Luis Vazquez Rivera | Address on File | | | | | | |
| 2396356 | Luis Vazquez Rivera | Address on File | | | | | | |
| 2307554 | Luis Vazquez Roche | Address on File | | | | | | |
| 2544837 | Luis Vazquez Rodriguez | Address on File | | | | | | |
| 2322319 | Luis Vazquez Sanchez | Address on File | | | | | | |
| 2329999 | Luis Vazquez Santiago | Address on File | | | | | | |
| 2308146 | Luis Vazquez Vazquez | Address on File | | | | | | |
| 2542898 | Luis Vbalaguer Almodovar | Address on File | | | | | | |
| 2463103 | Luis Vega | Address on File | | | | | | |
| 2326416 | Luis Vega Arroyo | Address on File | | | | | | |
| 2340221 | Luis Vega Falcon | Address on File | | | | | | |
| 2437260 | Luis Vega Febo | Address on File | | | | | | |
| 2395098 | Luis Vega Martinez | Address on File | | | | | | |
| 2343627 | Luis Vega Mercado | Address on File | | | | | | |
| 2267313 | Luis Vega Ramos | Address on File | | | | | | |
| 2550303 | Luis Vega Ramos | Address on File | | | | | | |
| 2529333 | Luis Vega Rios | Address on File | | | | | | |
| 2392014 | Luis Vega Rivera | Address on File | | | | | | |
| 2390580 | Luis Vega Rodriguez | Address on File | | | | | | |
| 2372947 | Luis Vega Santiago | Address on File | | | | | | |
| 2322687 | Luis Vega Torres | Address on File | | | | | | |
| 2458650 | Luis Vega Vega | Address on File | | | | | | |
| 2433101 | Luis Velazquez Aponte | Address on File | | | | | | |
| 2560505 | Luis Velazquez Aviles | Address on File | | | | | | |
| 2278755 | Luis Velazquez Bonilla | Address on File | | | | | | |
| 2307255 | Luis Velazquez Crispin | Address on File | | | | | | |
| 2453000 | Luis Velazquez De Jesus | Address on File | | | | | | |
| 2343850 | Luis Velazquez Donato | Address on File | | | | | | |
| 2311192 | Luis Velazquez Feliciano | Address on File | | | | | | |
| 2329546 | Luis Velazquez Garcia | Address on File | | | | | | |
| 2396388 | Luis Velazquez Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322106 | Luis Velazquez Rodriguez | Address on File | | | | | | |
| 2334242 | Luis Velazquez Rodriguez | Address on File | | | | | | |
| 2537629 | Luis Velazquez Roque | Address on File | | | | | | |
| 2426076 | Luis Velazquez Vargas | Address on File | | | | | | |
| 2263420 | Luis Velazquez Vega | Address on File | | | | | | |
| 2532936 | Luis Velez | Address on File | | | | | | |
| 2555952 | Luis Velez Arroyo | Address on File | | | | | | |
| 2429098 | Luis Velez Camacho | Address on File | | | | | | |
| 2300312 | Luis Velez Diaz | Address on File | | | | | | |
| 2326548 | Luis Velez Diaz | Address on File | | | | | | |
| 2377211 | Luis Velez Lugo | Address on File | | | | | | |
| 2523945 | Luis Velez Martinez | Address on File | | | | | | |
| 2310268 | Luis Velez Nazario | Address on File | | | | | | |
| 2300780 | Luis Velez Ortiz | Address on File | | | | | | |
| 2267670 | Luis Velez Pellot | Address on File | | | | | | |
| 2295531 | Luis Velez Perea | Address on File | | | | | | |
| 2323066 | Luis Velez Ramos | Address on File | | | | | | |
| 2391620 | Luis Velez Rentas | Address on File | | | | | | |
| 2554153 | Luis Velez Rivera | Address on File | | | | | | |
| 2254380 | Luis Velez Rodriguez | Address on File | | | | | | |
| 2518122 | Luis Velez Rodriguez | Address on File | | | | | | |
| 2282276 | Luis Velez Sanchez | Address on File | | | | | | |
| 2378027 | Luis Velez Sanchez | Address on File | | | | | | |
| 2272968 | Luis Velez Serrano | Address on File | | | | | | |
| 2293269 | Luis Velez Soto | Address on File | | | | | | |
| 2275817 | Luis Velez Torres | Address on File | | | | | | |
| 2446999 | Luis Velez Vazquez | Address on File | | | | | | |
| 2324032 | Luis Vera Hernandez | Address on File | | | | | | |
| 2536688 | Luis Verdejo Fuentes | Address on File | | | | | | |
| 2386406 | Luis Vergara Agosto | Address on File | | | | | | |
| 2508705 | Luis Vicenty Ramos | Address on File | | | | | | |
| 2371952 | Luis Viera Zayas | Address on File | | | | | | |
| 2549190 | Luis Vigil Delgado | Address on File | | | | | | |
| 2265067 | Luis Vigo Sierra | Address on File | | | | | | |
| 2335780 | Luis Villa Cabrera | Address on File | | | | | | |
| 2382920 | Luis Villafane Vidal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545559 | Luis Villafaue Parrilla | Address on File | | | | | | |
| 2371525 | Luis Villahermosa Martinez | Address on File | | | | | | |
| 2322029 | Luis Villanueva Hernandez | Address on File | | | | | | |
| 2258630 | Luis Villegas Agosto | Address on File | | | | | | |
| 2389023 | Luis Villodas Lebron | Address on File | | | | | | |
| 2308255 | Luis Viruet Rodriguez | Address on File | | | | | | |
| 2457125 | Luis Visalden Reyes | Address on File | | | | | | |
| 2387488 | Luis Visot Rodriguez | Address on File | | | | | | |
| 2469212 | Luis Vives Diaz | Address on File | | | | | | |
| 2394929 | Luis Vives Dieppa | Address on File | | | | | | |
| 2558484 | Luis Vizoso Lopez | Address on File | | | | | | |
| 2295010 | Luis W Amaro Ramos | Address on File | | | | | | |
| 2267643 | Luis W Benitez Morales | Address on File | | | | | | |
| 2437678 | Luis W Curbelo Rosario | Address on File | | | | | | |
| 2446262 | Luis W Rodriguez Hernandez | Address on File | | | | | | |
| 2296194 | Luis W Velez Rosado | Address on File | | | | | | |
| 2267436 | Luis Wilkes Lopez | Address on File | | | | | | |
| 2264268 | Luis X Frias Baez | Address on File | | | | | | |
| 2561436 | Luis X Gonzalez Figueroa | Address on File | | | | | | |
| 2531402 | Luis X Medina Tirado | Address on File | | | | | | |
| 2566577 | Luis X Melendez Gonzalez | Address on File | | | | | | |
| 2552367 | Luis X Miranda Santiago | Address on File | | | | | | |
| 2529517 | Luis X Ortiz Espada | Address on File | | | | | | |
| 2267443 | Luis X Rodriguez Sierra | Address on File | | | | | | |
| 2485149 | LUIS X ROQUE GRACIA | Address on File | | | | | | |
| 2543407 | Luis X. Diaz Cruz | Address on File | | | | | | |
| 2504624 | LUIS Y MEDINA TIRADO | Address on File | | | | | | |
| 2546208 | Luis Y Ortiz Plumey | Address on File | | | | | | |
| 2549823 | Luis Y Quintana Pizarro | Address on File | | | | | | |
| 2517295 | Luis Y Velazquez Carrasquillo | Address on File | | | | | | |
| 2510778 | Luis Y. Arroyo Santiago | Address on File | | | | | | |
| 2391120 | Luis Zayas Cruz | Address on File | | | | | | |
| 2539067 | Luis Zayas Flores | Address on File | | | | | | |
| 2476058 | LUISA  FONTANET MARQUEZ | Address on File | | | | | | |
| 2491870 | LUISA  GONZALEZ MERCADO | Address on File | | | | | | |
| 2471974 | LUISA  MARRERO LOZADA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2482547 | LUISA  MEDINA VELAZQUEZ | Address on File | | | | | | |
| 2498594 | LUISA  OLIVIERI SANCHEZ | Address on File | | | | | | |
| 2495263 | LUISA  PIERALDI DIAZ | Address on File | | | | | | |
| 2498420 | LUISA  PIZARRO CALDERON | Address on File | | | | | | |
| 2495059 | LUISA  QUINONEZ DELGADO | Address on File | | | | | | |
| 2496572 | LUISA  RAMIREZ CONTRERAS | Address on File | | | | | | |
| 2483796 | LUISA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2497234 | LUISA  ROSA ACEVEDO | Address on File | | | | | | |
| 2317799 | Luisa A A Lugo Lucena | Address on File | | | | | | |
| 2302516 | Luisa A A Rodriguez Oreng | Address on File | | | | | | |
| 2476007 | LUISA A CARDONA DIAZ | Address on File | | | | | | |
| 2527552 | Luisa A Cardona Diaz | Address on File | | | | | | |
| 2486967 | LUISA A CASTRODAD DIAZ | Address on File | | | | | | |
| 2265393 | Luisa A Diaz Ilarraza | Address on File | | | | | | |
| 2460483 | Luisa A Figueroa Palma | Address on File | | | | | | |
| 2498535 | LUISA A MARRERO RODRIGUEZ | Address on File | | | | | | |
| 2436349 | Luisa A Ortiz | Address on File | | | | | | |
| 2486338 | LUISA A PARRILLA RAMOS | Address on File | | | | | | |
| 2536055 | Luisa A Rivera Martinez | Address on File | | | | | | |
| 2428315 | Luisa A Rodriguez Fonseca | Address on File | | | | | | |
| 2486992 | LUISA A ROLON PEREZ | Address on File | | | | | | |
| 2256329 | Luisa A Segarra Olivencia | Address on File | | | | | | |
| 2565998 | Luisa A Soto | Address on File | | | | | | |
| 2268750 | Luisa A Torres Hernandez | Address on File | | | | | | |
| 2466510 | Luisa A Vega Ramos | Address on File | | | | | | |
| 2292707 | Luisa A Vera Ramos | Address on File | | | | | | |
| 2317120 | Luisa Aleman Matos | Address on File | | | | | | |
| 2342432 | Luisa Amaro Rosario | Address on File | | | | | | |
| 2327636 | Luisa Amelia Ortiz | Address on File | | | | | | |
| 2287954 | Luisa Andujar Lopez | Address on File | | | | | | |
| 2254657 | Luisa Arocho Gonzalez | Address on File | | | | | | |
| 2386278 | Luisa Arroyo Abadia | Address on File | | | | | | |
| 2303292 | Luisa Ayala Reyes | Address on File | | | | | | |
| 2285045 | Luisa Ayala Vazquez | Address on File | | | | | | |
| 2258268 | Luisa Baez Estevensasso | Address on File | | | | | | |
| 2328064 | Luisa Barreto Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275497 | Luisa Belardo Carmona | Address on File | | | | | | |
| 2390320 | Luisa Belen Velez | Address on File | | | | | | |
| 2448828 | Luisa Belmont Alcover | Address on File | | | | | | |
| 2315538 | Luisa Benvenutti Miro | Address on File | | | | | | |
| 2333795 | Luisa Berdecia Serrano | Address on File | | | | | | |
| 2298570 | Luisa Bonilla Amaro | Address on File | | | | | | |
| 2274594 | Luisa Cabrera Ortiz | Address on File | | | | | | |
| 2299480 | Luisa Caquias Rodriguez | Address on File | | | | | | |
| 2269281 | Luisa Carmona Marrero | Address on File | | | | | | |
| 2279186 | Luisa Carrasquillo Luisa | Address on File | | | | | | |
| 2295847 | Luisa Castillo Martell | Address on File | | | | | | |
| 2289721 | Luisa Castillo Torres | Address on File | | | | | | |
| 2559925 | Luisa Castro Calderon | Address on File | | | | | | |
| 2386394 | Luisa Castro Rodriquez | Address on File | | | | | | |
| 2273578 | Luisa Castro Rosario | Address on File | | | | | | |
| 2338479 | Luisa Cintron | Address on File | | | | | | |
| 2319487 | Luisa Clemente Villanueva | Address on File | | | | | | |
| 2399761 | Luisa Colom Garcia | Address on File | | | | | | |
| 2312183 | Luisa Colon Pirela | Address on File | | | | | | |
| 2270741 | Luisa Colon Rivera | Address on File | | | | | | |
| 2549493 | Luisa Corchado | Address on File | | | | | | |
| 2312614 | Luisa Correa Cordero | Address on File | | | | | | |
| 2265994 | Luisa Correa Echevarria | Address on File | | | | | | |
| 2312617 | Luisa Cotto Lopez | Address on File | | | | | | |
| 2517762 | Luisa Crespo Burgos | Address on File | | | | | | |
| 2550994 | Luisa Cruz | Address on File | | | | | | |
| 2309553 | Luisa Cruz Bermudez | Address on File | | | | | | |
| 2267029 | Luisa Cruz Mu?lz | Address on File | | | | | | |
| 2480344 | LUISA D RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2283078 | Luisa Davila Walker | Address on File | | | | | | |
| 2287900 | Luisa Delgado Crispin | Address on File | | | | | | |
| 2393579 | Luisa Diaz Caraballo | Address on File | | | | | | |
| 2467396 | Luisa Diaz Pena | Address on File | | | | | | |
| 2340475 | Luisa Dones Matos | Address on File | | | | | | |
| 2315116 | Luisa Dueno Cueto | Address on File | | | | | | |
| 2503637 | LUISA E ALVAREZ LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270506 | Luisa E Cabrera Figueroa | Address on File | | | | | | |
| 2308608 | Luisa E Camacho Nieves | Address on File | | | | | | |
| 2341726 | Luisa E Carrero Carrero | Address on File | | | | | | |
| 2315390 | Luisa E Chevere Pacheco | Address on File | | | | | | |
| 2326638 | Luisa E E Malave Casanova | Address on File | | | | | | |
| 2316669 | Luisa E E Navarro Quiles | Address on File | | | | | | |
| 2323936 | Luisa E E Soto Roman | Address on File | | | | | | |
| 2280626 | Luisa E E Velez Gonzalez | Address on File | | | | | | |
| 2308495 | Luisa E Molina Ortiz | Address on File | | | | | | |
| 2284233 | Luisa E Moya Feliciano | Address on File | | | | | | |
| 2494302 | LUISA E PLUGUEZ RIVERA | Address on File | | | | | | |
| 2444135 | Luisa E Reillo | Address on File | | | | | | |
| 2464188 | Luisa E Rivera Sanchez | Address on File | | | | | | |
| 2268044 | Luisa E Santiago Negron | Address on File | | | | | | |
| 2322320 | Luisa E Yace Santos | Address on File | | | | | | |
| 2284271 | Luisa Figueroa Concepcion | Address on File | | | | | | |
| 2332464 | Luisa Figueroa Van Rhyn | Address on File | | | | | | |
| 2335587 | Luisa Flores Romero | Address on File | | | | | | |
| 2296257 | Luisa Flores Santana | Address on File | | | | | | |
| 2371959 | Luisa Fuster Berlingeri | Address on File | | | | | | |
| 2390471 | Luisa G Cruz Andujar | Address on File | | | | | | |
| 2478370 | LUISA G MARCANO PARRILLA | Address on File | | | | | | |
| 2313337 | Luisa G Soto Davila | Address on File | | | | | | |
| 2396184 | Luisa Garcia Gines | Address on File | | | | | | |
| 2327324 | Luisa Garcia Navarro | Address on File | | | | | | |
| 2331274 | Luisa Gaston De Pacheco | Address on File | | | | | | |
| 2283732 | Luisa Gaston Pacheco | Address on File | | | | | | |
| 2563906 | Luisa Gonzalez Chaez | Address on File | | | | | | |
| 2270501 | Luisa Gonzalez Degro | Address on File | | | | | | |
| 2284140 | Luisa Gonzalez Diaz | Address on File | | | | | | |
| 2263980 | Luisa Gonzalez Pena | Address on File | | | | | | |
| 2255383 | Luisa Gonzalez Santiago | Address on File | | | | | | |
| 2288525 | Luisa Gonzalez Santiago | Address on File | | | | | | |
| 2260558 | Luisa Goytia Cotto | Address on File | | | | | | |
| 2266941 | Luisa Guerra Figueroa | Address on File | | | | | | |
| 2280608 | Luisa H H Milan Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258408 | Luisa Hernandez Gonzalez | Address on File | | | | | | |
| 2282641 | Luisa Hernandez Gonzalez | Address on File | | | | | | |
| 2314822 | Luisa Hernandez Rivera | Address on File | | | | | | |
| 2487035 | LUISA I ALICEA SANTIAGO | Address on File | | | | | | |
| 2516171 | Luisa I Andino Ayala | Address on File | | | | | | |
| 2397867 | Luisa I Herrera Jimenez | Address on File | | | | | | |
| 2287814 | Luisa I I Garcia Velez | Address on File | | | | | | |
| 2306328 | Luisa I I Perez Andino | Address on File | | | | | | |
| 2564680 | Luisa I Jimenez Manzano | Address on File | | | | | | |
| 2293790 | Luisa I Laracuente Rivera | Address on File | | | | | | |
| 2538694 | Luisa I Maymi Molina | Address on File | | | | | | |
| 2534855 | Luisa I Ramos Arroyo | Address on File | | | | | | |
| 2480545 | LUISA I SANTIAGO LIANZA | Address on File | | | | | | |
| 2266971 | Luisa Irigoyen Aponte | Address on File | | | | | | |
| 2456445 | Luisa J Torres Ramos | Address on File | | | | | | |
| 2294734 | Luisa Javierre Coll | Address on File | | | | | | |
| 2375988 | Luisa L L Pulliza Almodovar | Address on File | | | | | | |
| 2275616 | Luisa L L Rodriguez Madera | Address on File | | | | | | |
| 2297405 | Luisa L Velazquez Garcia | Address on File | | | | | | |
| 2510836 | Luisa L. De Jesus Matos | Address on File | | | | | | |
| 2528866 | Luisa Laureano Burgos | Address on File | | | | | | |
| 2331572 | Luisa Lebron Baez | Address on File | | | | | | |
| 2399566 | Luisa Lebron Burgos | Address on File | | | | | | |
| 2390224 | Luisa Lebron Galindo | Address on File | | | | | | |
| 2305135 | Luisa Lebron Rodriguez | Address on File | | | | | | |
| 2379726 | Luisa Lopez Carrasquillo | Address on File | | | | | | |
| 2389305 | Luisa Lopez Maldonado | Address on File | | | | | | |
| 2328749 | Luisa Lopez Rivera | Address on File | | | | | | |
| 2389748 | Luisa Luciano Vera | Address on File | | | | | | |
| 2331948 | Luisa M Andino Ortiz | Address on File | | | | | | |
| 2389317 | Luisa M Andino Vigo | Address on File | | | | | | |
| 2386088 | Luisa M Bocachica Salamo | Address on File | | | | | | |
| 2328690 | Luisa M Bonilla Bianchi | Address on File | | | | | | |
| 2299341 | Luisa M Cardona Toro | Address on File | | | | | | |
| 2493282 | LUISA M CORONAS CASTRO | Address on File | | | | | | |
| 2447560 | Luisa M Costacamps | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286853 | Luisa M Cruz Ortiz | Address on File | | | | | | |
| 2481446 | LUISA M CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2494644 | LUISA M DIAZ REYES | Address on File | | | | | | |
| 2499410 | LUISA M GARCIA BURGOS | Address on File | | | | | | |
| 2490713 | LUISA M LOPEZ VELAZQUEZ | Address on File | | | | | | |
| 2563139 | Luisa M Lopez Velazquez | Address on File | | | | | | |
| 2303899 | Luisa M M Adorno Santiago | Address on File | | | | | | |
| 2324627 | Luisa M M Briales Marin | Address on File | | | | | | |
| 2377852 | Luisa M M Cabarrouy Luisa | Address on File | | | | | | |
| 2305864 | Luisa M M Jimenez Bonilla | Address on File | | | | | | |
| 2270419 | Luisa M M Perez Correa | Address on File | | | | | | |
| 2301903 | Luisa M M Perez Sanchez | Address on File | | | | | | |
| 2426968 | Luisa M M Santos Rodriguez | Address on File | | | | | | |
| 2278799 | Luisa M M Torrats Agosto | Address on File | | | | | | |
| 2313277 | Luisa M M Torres Cordero | Address on File | | | | | | |
| 2329017 | Luisa M Montañez Baez | Address on File | | | | | | |
| 2261020 | Luisa M Montes Ojeda | Address on File | | | | | | |
| 2501636 | LUISA M RIVERA PEREZ | Address on File | | | | | | |
| 2516613 | Luisa M Rivera Perez | Address on File | | | | | | |
| 2518010 | Luisa M Rodriguez Infanzon | Address on File | | | | | | |
| 2450199 | Luisa M Rodriguez Montalvo | Address on File | | | | | | |
| 2340540 | Luisa M Valcarcel Santana | Address on File | | | | | | |
| 2524665 | Luisa M. Jove Ramos | Address on File | | | | | | |
| 2524404 | Luisa Maria Torres Ramirez | Address on File | | | | | | |
| 2508172 | Luisa Maria Vazquez Cruz | Address on File | | | | | | |
| 2324867 | Luisa Martinez Salgado | Address on File | | | | | | |
| 2543008 | Luisa Mateo Santos | Address on File | | | | | | |
| 2541713 | Luisa Matos Calo | Address on File | | | | | | |
| 2373520 | Luisa Medina Rivera | Address on File | | | | | | |
| 2282470 | Luisa Mendez Aybar | Address on File | | | | | | |
| 2317987 | Luisa Mendez De Aybar | Address on File | | | | | | |
| 2317776 | Luisa Mendez Lorenzo | Address on File | | | | | | |
| 2300268 | Luisa Mercado Figueroa | Address on File | | | | | | |
| 2537969 | Luisa Mhernandez Alicea | Address on File | | | | | | |
| 2333001 | Luisa Monseguir Velez | Address on File | | | | | | |
| 2392464 | Luisa Montalvo Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317152 | Luisa Morales Colon | Address on File | | | | | | |
| 2314377 | Luisa Moreda Colon | Address on File | | | | | | |
| 2303044 | Luisa Mujica Mujica | Address on File | | | | | | |
| 2461248 | Luisa Mulero Cruz | Address on File | | | | | | |
| 2444337 | Luisa Murray Soto | Address on File | | | | | | |
| 2374173 | Luisa N Gonzalez Febus | Address on File | | | | | | |
| 2324544 | Luisa N N Garcia Beltran | Address on File | | | | | | |
| 2303827 | Luisa N N Tirado Robles | Address on File | | | | | | |
| 2335099 | Luisa Navarro Adorno | Address on File | | | | | | |
| 2340349 | Luisa Nieves Nieves | Address on File | | | | | | |
| 2438421 | Luisa O Farrill Martinez | Address on File | | | | | | |
| 2267040 | Luisa Ortiz Colon | Address on File | | | | | | |
| 2290965 | Luisa Ortiz Cotto | Address on File | | | | | | |
| 2296096 | Luisa Ortiz Santiago | Address on File | | | | | | |
| 2317842 | Luisa Pagan Colon | Address on File | | | | | | |
| 2312502 | Luisa Pastrana Vargas | Address on File | | | | | | |
| 2277112 | Luisa Perez Montes | Address on File | | | | | | |
| 2259997 | Luisa Perez Varela | Address on File | | | | | | |
| 2330679 | Luisa Pinto Vazquez | Address on File | | | | | | |
| 2294950 | Luisa Pizarro Calderon | Address on File | | | | | | |
| 2262746 | Luisa Prieto Gonzalez | Address on File | | | | | | |
| 2463891 | Luisa Qui?Ones Ruiz | Address on File | | | | | | |
| 2444543 | Luisa Quinones Rivera | Address on File | | | | | | |
| 2441982 | Luisa R Ulloa Soane | Address on File | | | | | | |
| 2301304 | Luisa Ramirez Arce | Address on File | | | | | | |
| 2317651 | Luisa Ramos Arroyo | Address on File | | | | | | |
| 2270240 | Luisa Rivera | Address on File | | | | | | |
| 2511486 | Luisa Rivera Albino | Address on File | | | | | | |
| 2464406 | Luisa Rivera Carrasquillo | Address on File | | | | | | |
| 2331057 | Luisa Rivera Dominguez | Address on File | | | | | | |
| 2342226 | Luisa Rivera Espada | Address on File | | | | | | |
| 2260889 | Luisa Rivera Rivera | Address on File | | | | | | |
| 2335636 | Luisa Rivera Rivera | Address on File | | | | | | |
| 2308113 | Luisa Rivera Serrano | Address on File | | | | | | |
| 2281804 | Luisa Rivera Varela | Address on File | | | | | | |
| 2263805 | Luisa Rodriguez Carrion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461371 | Luisa Rodriguez De Torres | Address on File | | | | | | |
| 2301140 | Luisa Rodriguez Lazu | Address on File | | | | | | |
| 2340339 | Luisa Rodriguez Maldonado | Address on File | | | | | | |
| 2274696 | Luisa Rodriguez Ortiz | Address on File | | | | | | |
| 2277697 | Luisa Rodriguez Santos | Address on File | | | | | | |
| 2523019 | Luisa Roman Feliciano | Address on File | | | | | | |
| 2257886 | Luisa Rosa Villegas | Address on File | | | | | | |
| 2337899 | Luisa Rosario Rosario | Address on File | | | | | | |
| 2313532 | Luisa Ruiz Feliciano | Address on File | | | | | | |
| 2374958 | Luisa S Porrata Colon | Address on File | | | | | | |
| 2264739 | Luisa S S Berrios Perez | Address on File | | | | | | |
| 2312380 | Luisa Salgado Oquendo | Address on File | | | | | | |
| 2306817 | Luisa Sanchez Colon | Address on File | | | | | | |
| 2302788 | Luisa Sanchez Marcano | Address on File | | | | | | |
| 2316443 | Luisa Sanchez Perez | Address on File | | | | | | |
| 2312543 | Luisa Sanchez Rodriguez | Address on File | | | | | | |
| 2342028 | Luisa Santiago Cartagena | Address on File | | | | | | |
| 2379595 | Luisa Santiago Espada | Address on File | | | | | | |
| 2290516 | Luisa Santiago Gonzalez | Address on File | | | | | | |
| 2307613 | Luisa Santos Ramos | Address on File | | | | | | |
| 2389269 | Luisa Soler Colon | Address on File | | | | | | |
| 2393046 | Luisa Suarez Rivera | Address on File | | | | | | |
| 2293891 | Luisa Texidor Martinez | Address on File | | | | | | |
| 2292071 | Luisa Tirado Santana | Address on File | | | | | | |
| 2334736 | Luisa Torres Gonzalez | Address on File | | | | | | |
| 2330824 | Luisa Torres Rosario | Address on File | | | | | | |
| 2546450 | Luisa Vega Gonzalez | Address on File | | | | | | |
| 2532280 | Luisa Velazquez Aparicio | Address on File | | | | | | |
| 2374784 | Luisa Velazquez Velez | Address on File | | | | | | |
| 2390862 | Luisa Viera Rocher | Address on File | | | | | | |
| 2389944 | Luisa Y Candelaria Estrella | Address on File | | | | | | |
| 2542514 | Luisa Y Carmona Collazo | Address on File | | | | | | |
| 2560950 | Luisa Y Colon Lorenzi | Address on File | | | | | | |
| 2448496 | Luisa Ysland Eusebio | Address on File | | | | | | |
| 2295374 | Luisana Pacheco Lopez | Address on File | | | | | | |
| 2451907 | Luisd A Thomas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2448786 | Luisdo A Colon Colon | Address on File | | | | | | |
| 2450422 | Luisdo O Rodriguez | Address on File | | | | | | |
| 2548143 | Luisel Nieves | Address on File | | | | | | |
| 2517681 | Luisel V Reyes Otero | Address on File | | | | | | |
| 2325549 | Luisenrique Robles Acevedo | Address on File | | | | | | |
| 2502163 | LUISETTE  GONZALEZ BARRAL | Address on File | | | | | | |
| 2502820 | LUISETTE M GARCIA TORRES | Address on File | | | | | | |
| 2560064 | Luisito Aguilar Abreu | Address on File | | | | | | |
| 2449723 | Luiso M Negron | Address on File | | | | | | |
| 2477295 | LUISOL  DELGADO CAJIGAS | Address on File | | | | | | |
| 2518254 | Luisrafael Carrau Lebr°N | Address on File | | | | | | |
| 2505677 | LUISSETTE M RODRIGUEZ BERNIER | Address on File | | | | | | |
| 2501732 | LUISVETTE  ALEMANY VALENTIN | Address on File | | | | | | |
| 2500893 | LUISWAND M TORRES PEREZ | Address on File | | | | | | |
| 2511213 | Luixangel Ocasio Pizarro | Address on File | | | | | | |
| 2446867 | Lula L Fernandez Fontan | Address on File | | | | | | |
| 2466112 | Lulio A Collazo Cartagena | Address on File | | | | | | |
| 2333175 | Lulu A Ramos Gonzalez | Address on File | | | | | | |
| 2391374 | Lumara Detres Machado | Address on File | | | | | | |
| 2477584 | LUMARA Y RODRIGUEZ CANALES | Address on File | | | | | | |
| 2516624 | Lumari Diaz Morales | Address on File | | | | | | |
| 2562895 | Lumari Maldonado Oyola | Address on File | | | | | | |
| 2445232 | Lumari Ortiz De Jesus | Address on File | | | | | | |
| 2535224 | Lumari Torres | Address on File | | | | | | |
| 2491790 | LUMARIE  SANTO DOMINGO RODRIGUEZ | Address on File | | | | | | |
| 2444549 | Lumarie L Figueroa Vazquez | Address on File | | | | | | |
| 2518510 | Lumarie Martinez Camareno | Address on File | | | | | | |
| 2554296 | Lumarie Martinez Rivera | Address on File | | | | | | |
| 2541770 | Lumarie Rosa Gomez | Address on File | | | | | | |
| 2492909 | LUMARIES  COLON TORRES | Address on File | | | | | | |
| 2452781 | Lumaris Bermudez Montalvo | Address on File | | | | | | |
| 2505236 | LUMARIS C RIVERA MONSERRAT | Address on File | | | | | | |
| 2555817 | Lumaris Falcon Torres | Address on File | | | | | | |
| 2564077 | Lumaris Reyes Hernandez | Address on File | | | | | | |
| 2485261 | LUMARY  CABAN BARRETO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525422 | Lumary Hernandez Rodriguez | Address on File | | | | | | |
| 2512034 | Lumary Ojeda Ocasio | Address on File | | | | | | |
| 2555428 | Lumary Soto Nieves | Address on File | | | | | | |
| 2457361 | Lumarys Natal Caraballo | Address on File | | | | | | |
| 2387508 | Lumen A Acevedo Gonzalez | Address on File | | | | | | |
| 2283164 | Lumen Medina Soto | Address on File | | | | | | |
| 2314983 | Luminada Garcia Rosa | Address on File | | | | | | |
| 2559835 | Lumy Mangual Mangual | Address on File | | | | | | |
| 2367433 | LUNA BERRIOS,SIXTO | Address on File | | | | | | |
| 2348337 | LUNA CARO,DENNIS G | Address on File | | | | | | |
| 2351531 | LUNA COLON,ENEIDA | Address on File | | | | | | |
| 2370462 | LUNA COLON,NILDA I | Address on File | | | | | | |
| 2347783 | LUNA DIAZ,MARIBEL | Address on File | | | | | | |
| 2403140 | LUNA FIGUEROA,NILDA L | Address on File | | | | | | |
| 2352561 | LUNA GARCIA,CLARA L | Address on File | | | | | | |
| 2400726 | LUNA GONZALEZ,AIDA L | Address on File | | | | | | |
| 2406056 | LUNA GONZALEZ,GALADY | Address on File | | | | | | |
| 2352381 | LUNA GUZMAN,GLADYS | Address on File | | | | | | |
| 2356852 | LUNA HERNANDEZ,RAFAEL | Address on File | | | | | | |
| 2420331 | LUNA LOPEZ,TERESA | Address on File | | | | | | |
| 2418244 | LUNA MALAVE,MARTA I | Address on File | | | | | | |
| 2359201 | LUNA MALDONADO,SANDRA | Address on File | | | | | | |
| 2408351 | LUNA MARTINEZ,NELIDA | Address on File | | | | | | |
| 2348386 | LUNA MARTINEZ,ROBERTO JOSE G | Address on File | | | | | | |
| 2370047 | LUNA MENDEZ,JOSE M | Address on File | | | | | | |
| 2351451 | LUNA MIRANDA,JOSE G | Address on File | | | | | | |
| 2409069 | LUNA MUNIZ,JUAN A | Address on File | | | | | | |
| 2370168 | LUNA NUNEZ,MARCELA | Address on File | | | | | | |
| 2370306 | LUNA ORTIZ,EMMA I | Address on File | | | | | | |
| 2420824 | LUNA ORTIZ,NOELIA | Address on File | | | | | | |
| 2412764 | LUNA ORTIZ,NORMA | Address on File | | | | | | |
| 2407326 | LUNA ORTIZ,ROBERTO | Address on File | | | | | | |
| 2369839 | LUNA OTERO,JUAN R | Address on File | | | | | | |
| 2414911 | LUNA PAGAN,ELISA | Address on File | | | | | | |
| 2551370 | Luna Rivera Javier | Address on File | | | | | | |
| 2414226 | LUNA RIVERA,IRIS M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413014 | LUNA RIVERA,LETTY E | Address on File | | | | | | |
| 2551385 | Luna Roig, Yaha I Ra | Address on File | | | | | | |
| 2565663 | Luna Rolon Juan F. | Address on File | | | | | | |
| 2539596 | Luna Sanchez Xavier | Address on File | | | | | | |
| 2408180 | LUNA SANTIAGO,CARMEN O | Address on File | | | | | | |
| 2360319 | LUNA SASTRE,LARRY | Address on File | | | | | | |
| 2266275 | Lunilda Cortes Garcia | Address on File | | | | | | |
| 2265730 | Lunilda Sanchez Rivera | Address on File | | | | | | |
| 2276415 | Lunilde Rivera Morales | Address on File | | | | | | |
| 2542005 | Lunisol Lora Ruiz | Address on File | | | | | | |
| 2276769 | Lupe Davila Figueroa | Address on File | | | | | | |
| 2316687 | Lupercia Gonzalez Lupercia | Address on File | | | | | | |
| 2339042 | Lupercia Gonzalez Vazquez | Address on File | | | | | | |
| 2266431 | Lupercio Davila Rodriguez | Address on File | | | | | | |
| 2326158 | Lupercio Nunez Colon | Address on File | | | | | | |
| 2358395 | LUPIANEZ RIVERA,LYDIA | Address on File | | | | | | |
| 2418582 | LUPIANEZ SANTIAGO,CARMEN J | Address on File | | | | | | |
| 2328782 | Lupicina Rodriguez Reyes | Address on File | | | | | | |
| 2265638 | Lupicinia Rodriguez Rivera | Address on File | | | | | | |
| 2561761 | Lupicinio Aponte Colon | Address on File | | | | | | |
| 2285831 | Lupicinio Echevarria Perez | Address on File | | | | | | |
| 2540692 | Lupicinio Echevarria Suarez | Address on File | | | | | | |
| 2339939 | Lupicinio Otero Lebron | Address on File | | | | | | |
| 2551887 | Lupimer Medina Perez | Address on File | | | | | | |
| 2408186 | LUQUIS SANTIAGO,ROSA A | Address on File | | | | | | |
| 2541911 | Lurdemar Prado Rodriguez | Address on File | | | | | | |
| 2551115 | Lurdes Santana Lopez | Address on File | | | | | | |
| 2515539 | Lureimy Alicea Gonzalez | Address on File | | | | | | |
| 2454192 | Lurianne Lu Garcia | Address on File | | | | | | |
| 2500559 | LURIN B RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2564591 | Lurin B Rivera Rodriguez | Address on File | | | | | | |
| 2559826 | Lusdeliz Maldonado Rivera | Address on File | | | | | | |
| 2310627 | Lusida Negron Reyes | Address on File | | | | | | |
| 2427049 | Lusmar Duprey Marte | Address on File | | | | | | |
| 2501754 | LUSMARIAM  RIVERA RIVERA | Address on File | | | | | | |
| 2378332 | Lusperia Torres Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2509513 | Lusselenia De Jesus Colon | Address on File | | | | | | |
| 2497687 | LUTERGIA  PAGAN SALAS | Address on File | | | | | | |
| 2283027 | Lutgarda Cintron Aponte | Address on File | | | | | | |
| 2285133 | Lutgarda Perez Perez | Address on File | | | | | | |
| 2316486 | Lutgarda Terrero Cancio | Address on File | | | | | | |
| 2317272 | Lutgarda Velez Barros | Address on File | | | | | | |
| 2469055 | Lutgardo Acevedo Lopez | Address on File | | | | | | |
| 2336339 | Lutgardo Dieppa Beauchamp | Address on File | | | | | | |
| 2519817 | Lutgardo Montes Ayala | Address on File | | | | | | |
| 2556918 | Luval Plaza Reyes | Address on File | | | | | | |
| 2285790 | Luvinaldy Lopez Rosario | Address on File | | | | | | |
| 2352369 | LUYANDA SANTIAGO,NORMA | Address on File | | | | | | |
| 2348227 | LUYANDO CARMONA,NICOLASA | Address on File | | | | | | |
| 2400608 | LUYANDO CARMONA,NICOLASA | Address on File | | | | | | |
| 2370008 | LUYANDO HERNANDEZ,MARIA C | Address on File | | | | | | |
| 2422683 | LUYANDO HERNANDEZ,MILAGROS | Address on File | | | | | | |
| 2358052 | LUYANDO TORRES,CONCEPCION | Address on File | | | | | | |
| 2472432 | LUZ  ARROYO CRESPO | Address on File | | | | | | |
| 2475970 | LUZ  ARROYO SOTO | Address on File | | | | | | |
| 2527612 | Luz  C Rivera Ortiz | Address on File | | | | | | |
| 2487818 | LUZ  CABAN RODRIGUEZ | Address on File | | | | | | |
| 2475794 | LUZ  CAMACHO DELGADO | Address on File | | | | | | |
| 2528915 | Luz  E Rodriguez Pabon | Address on File | | | | | | |
| 2325132 | Luz  I. I Lopez Quiyones | Address on File | | | | | | |
| 2497684 | LUZ  MALDONADO CANDELARIA | Address on File | | | | | | |
| 2488100 | LUZ  MATOS ROJAS | Address on File | | | | | | |
| 2471696 | LUZ  MELENDEZ BERMUDEZ | Address on File | | | | | | |
| 2482028 | LUZ  MERLE COLON | Address on File | | | | | | |
| 2483474 | LUZ  NIEVES MADERA | Address on File | | | | | | |
| 2471618 | LUZ  OCASIO RUIZ | Address on File | | | | | | |
| 2488855 | LUZ  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2494118 | LUZ  PABON MALDONADO | Address on File | | | | | | |
| 2472487 | LUZ  PASTRANA NIEVES | Address on File | | | | | | |
| 2481395 | LUZ  RIVERA RAMOS | Address on File | | | | | | |
| 2499988 | LUZ  TORRES HERNANDEZ | Address on File | | | | | | |
| 2488891 | LUZ  VELEZ RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450042 | Luz A *Febres Suarez | Address on File | | | | | | |
| 2299745 | Luz A A Aguayo Soto | Address on File | | | | | | |
| 2264418 | Luz A A Alamo Rivera | Address on File | | | | | | |
| 2391356 | Luz A A Aponte Colon | Address on File | | | | | | |
| 2384485 | Luz A A Berrios Cardenas | Address on File | | | | | | |
| 2270145 | Luz A A Camacho Ramos | Address on File | | | | | | |
| 2278757 | Luz A A Castillo Flores | Address on File | | | | | | |
| 2265864 | Luz A A Colon Calderon | Address on File | | | | | | |
| 2316462 | Luz A A Cruz Plauche | Address on File | | | | | | |
| 2315198 | Luz A A Del Rio | Address on File | | | | | | |
| 2304045 | Luz A A Figueroa Christopher | Address on File | | | | | | |
| 2279890 | Luz A A Garcia Lopez | Address on File | | | | | | |
| 2280875 | Luz A A Gonzalez Roman | Address on File | | | | | | |
| 2394717 | Luz A A Guzman Vargas | Address on File | | | | | | |
| 2258141 | Luz A A Hernandez Santiago | Address on File | | | | | | |
| 2303172 | Luz A A Lopez Caraballo | Address on File | | | | | | |
| 2293933 | Luz A A Mercado Luz | Address on File | | | | | | |
| 2292508 | Luz A A Morales Diaz | Address on File | | | | | | |
| 2274204 | Luz A A Ortiz Ortiz | Address on File | | | | | | |
| 2326367 | Luz A A Ortiz Santiago | Address on File | | | | | | |
| 2314172 | Luz A A Pacheco Santos | Address on File | | | | | | |
| 2283334 | Luz A A Quinones Barreto | Address on File | | | | | | |
| 2283782 | Luz A A Rivera Collazo | Address on File | | | | | | |
| 2317016 | Luz A A Rivera Negron | Address on File | | | | | | |
| 2325227 | Luz A A Rivera Pacheco | Address on File | | | | | | |
| 2319067 | Luz A A Rivera Sanchez | Address on File | | | | | | |
| 2316141 | Luz A A Rivera Santos | Address on File | | | | | | |
| 2254448 | Luz A A Torres Diaz | Address on File | | | | | | |
| 2374937 | Luz A A Vargas Ortiz | Address on File | | | | | | |
| 2379453 | Luz A A Viera Ortiz | Address on File | | | | | | |
| 2464853 | Luz A Alvarez Gonzalez | Address on File | | | | | | |
| 2491204 | LUZ A BETANCOURT SANTIAGO | Address on File | | | | | | |
| 2494605 | LUZ A CAMPOS DE LEON | Address on File | | | | | | |
| 2396393 | Luz A Canales Luz | Address on File | | | | | | |
| 2438768 | Luz A Caraballo Rivero | Address on File | | | | | | |
| 2283846 | Luz A Carrion Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300332 | Luz A Castro Rosario | Address on File | | | | | | |
| 2332218 | Luz A Christopher | Address on File | | | | | | |
| 2343394 | Luz A Cintron Perez | Address on File | | | | | | |
| 2397876 | Luz A Colon Matos | Address on File | | | | | | |
| 2466869 | Luz A Concepcion Quiles | Address on File | | | | | | |
| 2284103 | Luz A Cotto Rivera | Address on File | | | | | | |
| 2337401 | Luz A Cruz Rodriguez | Address on File | | | | | | |
| 2476779 | LUZ A DIAZ CARRASQUILLO | Address on File | | | | | | |
| 2261705 | Luz A Diaz Trujillo | Address on File | | | | | | |
| 2521822 | Luz A Encarnacion Diaz | Address on File | | | | | | |
| 2494790 | LUZ A ESPADA SANTIAGO | Address on File | | | | | | |
| 2490414 | LUZ A FALCON GUZMAN | Address on File | | | | | | |
| 2550101 | Luz A Fernandez | Address on File | | | | | | |
| 2305608 | Luz A Ferreira Reyes | Address on File | | | | | | |
| 2532569 | Luz A Figueroa Rodriguez | Address on File | | | | | | |
| 2542305 | Luz A Fradera Cora | Address on File | | | | | | |
| 2461858 | Luz A Gonzalez | Address on File | | | | | | |
| 2338389 | Luz A Gonzalez Caraballo | Address on File | | | | | | |
| 2473906 | LUZ A GONZALEZ FUENTES | Address on File | | | | | | |
| 2341310 | Luz A Gonzalez Lebron | Address on File | | | | | | |
| 2500249 | LUZ A GONZALEZ MELENDEZ | Address on File | | | | | | |
| 2560587 | Luz A Gonzalez Melendez | Address on File | | | | | | |
| 2281146 | Luz A Gonzalez Sisco | Address on File | | | | | | |
| 2347048 | Luz A Gonzalez Vazquez | Address on File | | | | | | |
| 2452411 | Luz A Guzman Rosario | Address on File | | | | | | |
| 2378087 | Luz A Guzman Santiago | Address on File | | | | | | |
| 2317331 | Luz A Hernandez Cortes | Address on File | | | | | | |
| 2256544 | Luz A Hernandez Soto | Address on File | | | | | | |
| 2304587 | Luz A Jimenez Perez | Address on File | | | | | | |
| 2450445 | Luz A Jurado Martinez | Address on File | | | | | | |
| 2481722 | LUZ A LOPEZ FERNANDEZ | Address on File | | | | | | |
| 2328610 | Luz A Lopez Gonzalez | Address on File | | | | | | |
| 2379975 | Luz A Lugo Segarra | Address on File | | | | | | |
| 2524620 | Luz A Maldonado Hernandez | Address on File | | | | | | |
| 2486261 | LUZ A MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2469145 | Luz A Matos Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548210 | Luz A Mendez Perez | Address on File | | | | | | |
| 2397415 | Luz A Mercado Rivera | Address on File | | | | | | |
| 2476768 | LUZ A MOLINA VELEZ | Address on File | | | | | | |
| 2539932 | Luz A Montalvo Ayala | Address on File | | | | | | |
| 2307723 | Luz A Muñiz Ramos | Address on File | | | | | | |
| 2453903 | Luz A Ocasio Vazquez | Address on File | | | | | | |
| 2314257 | Luz A Olivo Gonzalez | Address on File | | | | | | |
| 2495770 | LUZ A ORTEGA MALDONADO | Address on File | | | | | | |
| 2283890 | Luz A Ortiz Albino | Address on File | | | | | | |
| 2398849 | Luz A Ortiz Martinez | Address on File | | | | | | |
| 2480045 | LUZ A ORTIZ TORRES | Address on File | | | | | | |
| 2459490 | Luz A Otero Pagan | Address on File | | | | | | |
| 2285637 | Luz A Oyala Melendez | Address on File | | | | | | |
| 2276907 | Luz A Pabellon Santos | Address on File | | | | | | |
| 2501933 | LUZ A PACHECO RIVERA | Address on File | | | | | | |
| 2439516 | Luz A Perez Lozada | Address on File | | | | | | |
| 2391376 | Luz A Perez Martinez | Address on File | | | | | | |
| 2500601 | LUZ A PEREZ MARTINEZ | Address on File | | | | | | |
| 2432929 | Luz A Perez Nieves | Address on File | | | | | | |
| 2536661 | Luz A Perez Rodriguez | Address on File | | | | | | |
| 2289419 | Luz A Ramirez Mojica | Address on File | | | | | | |
| 2423706 | Luz A Ramirez Roig | Address on File | | | | | | |
| 2498029 | LUZ A RIVERA CONCEPCION | Address on File | | | | | | |
| 2390394 | Luz A Rivera Cortijo | Address on File | | | | | | |
| 2477492 | LUZ A RIVERA FONSECA | Address on File | | | | | | |
| 2529435 | Luz A Rivera Fonseca | Address on File | | | | | | |
| 2428792 | Luz A Rodriguez Diaz | Address on File | | | | | | |
| 2567213 | LUZ A RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2312915 | Luz A Rodriguez Santiago | Address on File | | | | | | |
| 2342796 | Luz A Rodriguez Santiago | Address on File | | | | | | |
| 2457759 | Luz A Romero Cotto | Address on File | | | | | | |
| 2391811 | Luz A Rosa Figueroa | Address on File | | | | | | |
| 2434901 | Luz A Rosado Gonzalez | Address on File | | | | | | |
| 2289069 | Luz A Rosario Cuadrado | Address on File | | | | | | |
| 2464061 | Luz A Santiago Cruz | Address on File | | | | | | |
| 2308742 | Luz A Santiago Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262163 | Luz A Santiago Rivera | Address on File | | | | | | |
| 2399403 | Luz A Santiago Rodriguez | Address on File | | | | | | |
| 2444507 | Luz A Silva Torres | Address on File | | | | | | |
| 2309226 | Luz A Torres Cedeño | Address on File | | | | | | |
| 2395108 | Luz A Torres Hernandez | Address on File | | | | | | |
| 2327961 | Luz A Torres Mercado | Address on File | | | | | | |
| 2473943 | LUZ A TORRES RODRIGUEZ | Address on File | | | | | | |
| 2559088 | Luz A Torres Rodriguez | Address on File | | | | | | |
| 2307948 | Luz A Valentin Castro | Address on File | | | | | | |
| 2254251 | Luz A Vázquez Algarín | Address on File | | | | | | |
| 2317708 | Luz A Velazquez Morales | Address on File | | | | | | |
| 2514842 | Luz A. Gomez Rivera | Address on File | | | | | | |
| 2341145 | Luz A. Rivera Sanchez | Address on File | | | | | | |
| 2394381 | Luz Abrahams Rodriguez | Address on File | | | | | | |
| 2260665 | Luz Abril Baez | Address on File | | | | | | |
| 2281429 | Luz Acevedo Cruz | Address on File | | | | | | |
| 2280235 | Luz Acevedo Gonzalez | Address on File | | | | | | |
| 2292654 | Luz Acevedo Rivera | Address on File | | | | | | |
| 2267116 | Luz Acevedo Santaella | Address on File | | | | | | |
| 2270558 | Luz Acosta Pagan | Address on File | | | | | | |
| 2428426 | Luz Acosta Velazquez | Address on File | | | | | | |
| 2278337 | Luz Adams Ortiz | Address on File | | | | | | |
| 2534445 | Luz Adorno | Address on File | | | | | | |
| 2289765 | Luz Agosto Cruz | Address on File | | | | | | |
| 2331843 | Luz Agueda Rios | Address on File | | | | | | |
| 2309713 | Luz Aguirre Vazquez | Address on File | | | | | | |
| 2257213 | Luz Aldarondo Garcia | Address on File | | | | | | |
| 2334531 | Luz Aleman Aleman | Address on File | | | | | | |
| 2390718 | Luz Alicea Colon | Address on File | | | | | | |
| 2311795 | Luz Alicea Diaz | Address on File | | | | | | |
| 2334365 | Luz Alicea Ramos | Address on File | | | | | | |
| 2338069 | Luz Alicea Rodriguez | Address on File | | | | | | |
| 2310675 | Luz Alicea Soto | Address on File | | | | | | |
| 2333630 | Luz Alonso Lopez | Address on File | | | | | | |
| 2332666 | Luz Alvarado Nieves | Address on File | | | | | | |
| 2337437 | Luz Alvarado Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261914 | Luz Alvarez Lopez | Address on File | | | | | | |
| 2273009 | Luz Alvelo Reyes | Address on File | | | | | | |
| 2536898 | Luz Anaya Ortiz | Address on File | | | | | | |
| 2310296 | Luz Andino Cintron | Address on File | | | | | | |
| 2558943 | Luz Andujar Torres | Address on File | | | | | | |
| 2384524 | Luz Anglada Segarra | Address on File | | | | | | |
| 2464755 | Luz Angulo Villegas | Address on File | | | | | | |
| 2267205 | Luz Antorgiorgi Ortiz | Address on File | | | | | | |
| 2297853 | Luz Aponte Laboy | Address on File | | | | | | |
| 2278783 | Luz Aponte Rojas | Address on File | | | | | | |
| 2398423 | Luz Aquino Delgado | Address on File | | | | | | |
| 2260844 | Luz Aquino Mercado | Address on File | | | | | | |
| 2321526 | Luz Arce Cruz | Address on File | | | | | | |
| 2371748 | Luz Arce Ferrer | Address on File | | | | | | |
| 2394544 | Luz Arias Maisonet | Address on File | | | | | | |
| 2340564 | Luz Arnau Rodriguez | Address on File | | | | | | |
| 2390322 | Luz Arocho Berrios | Address on File | | | | | | |
| 2339952 | Luz Arocho Vera | Address on File | | | | | | |
| 2543957 | Luz Arroyo Carballo | Address on File | | | | | | |
| 2375829 | Luz Arroyo Hernandez | Address on File | | | | | | |
| 2341276 | Luz Arroyo Nieves | Address on File | | | | | | |
| 2269148 | Luz Arroyo Ramos | Address on File | | | | | | |
| 2381887 | Luz Arroyo Rosado | Address on File | | | | | | |
| 2339407 | Luz Aviles Diaz | Address on File | | | | | | |
| 2304013 | Luz Aviles Luquis | Address on File | | | | | | |
| 2335432 | Luz Ayala Betancourt | Address on File | | | | | | |
| 2332993 | Luz Ayala Carrasquillo | Address on File | | | | | | |
| 2327482 | Luz Ayala Cruz | Address on File | | | | | | |
| 2300239 | Luz Ayala Martinez | Address on File | | | | | | |
| 2254609 | Luz Ayala Massa | Address on File | | | | | | |
| 2327747 | Luz Ayala Tañon | Address on File | | | | | | |
| 2283151 | Luz B Acevedo Gonzalez | Address on File | | | | | | |
| 2496051 | LUZ B AGOSTO ROMERO | Address on File | | | | | | |
| 2394022 | Luz B Ayala Reyes | Address on File | | | | | | |
| 2292239 | Luz B B Betancourt Diaz | Address on File | | | | | | |
| 2299441 | Luz B B Oyola Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2287127 | Luz B B Rosa Quinones | Address on File | | | | | | |
| 2287539 | Luz B Berrios Berrios | Address on File | | | | | | |
| 2395455 | Luz B Caceres Sanchez | Address on File | | | | | | |
| 2441354 | Luz B Caldero Figueroa | Address on File | | | | | | |
| 2485420 | LUZ B CALIXTO MARTINEZ | Address on File | | | | | | |
| 2267474 | Luz B Canuelas Rodriguez | Address on File | | | | | | |
| 2496015 | LUZ B CRESPO CRUZ | Address on File | | | | | | |
| 2506558 | LUZ B CRUZ SOTO | Address on File | | | | | | |
| 2342835 | Luz B Davis Rodriguez | Address on File | | | | | | |
| 2396012 | Luz B Encarnacion Rodriguez | Address on File | | | | | | |
| 2305651 | Luz B Figueroa Rosado | Address on File | | | | | | |
| 2281311 | Luz B Marrero Laureano | Address on File | | | | | | |
| 2493868 | LUZ B MARTIN RODRIGUEZ | Address on File | | | | | | |
| 2254466 | Luz B Melendez Cruz | Address on File | | | | | | |
| 2486740 | LUZ B MORALES CASTILLO | Address on File | | | | | | |
| 2312687 | Luz B Nieves Cruz | Address on File | | | | | | |
| 2527131 | Luz B Nieves Rodriguez | Address on File | | | | | | |
| 2514549 | Luz B Ortiz Jaime | Address on File | | | | | | |
| 2307847 | Luz B Ortiz Zayas | Address on File | | | | | | |
| 2257143 | Luz B Perez Baez | Address on File | | | | | | |
| 2320694 | Luz B Ramirez Lopez | Address on File | | | | | | |
| 2474915 | LUZ B RIOS RIVERA | Address on File | | | | | | |
| 2444814 | Luz B Rivera Cintron | Address on File | | | | | | |
| 2261364 | Luz B Rodriguez Felix | Address on File | | | | | | |
| 2291876 | Luz B Rodriguez Morales | Address on File | | | | | | |
| 2285727 | Luz B Rodriguez Nieves | Address on File | | | | | | |
| 2306704 | Luz B Rodriguez Tirado | Address on File | | | | | | |
| 2527146 | Luz B Torres Rivera | Address on File | | | | | | |
| 2562804 | Luz B Vazquez Luciano | Address on File | | | | | | |
| 2548807 | Luz B Velez Rivera | Address on File | | | | | | |
| 2483009 | LUZ B VILLAFANE MORALES | Address on File | | | | | | |
| 2328664 | Luz Babilonia Medina | Address on File | | | | | | |
| 2507981 | Luz Baez Prieto | Address on File | | | | | | |
| 2508836 | Luz Battistini Ramos | Address on File | | | | | | |
| 2264362 | Luz Bauzo Ramos | Address on File | | | | | | |
| 2299922 | Luz Beco Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517141 | Luz Belen Marrero Rivera | Address on File | | | | | | |
| 2258169 | Luz Benitez Cuadrado | Address on File | | | | | | |
| 2295705 | Luz Berrios Colon | Address on File | | | | | | |
| 2383251 | Luz Berrios Diaz | Address on File | | | | | | |
| 2299359 | Luz Berrios Medina | Address on File | | | | | | |
| 2261792 | Luz Berrios Rodriguez | Address on File | | | | | | |
| 2378287 | Luz Betancourt Alvarez | Address on File | | | | | | |
| 2379519 | Luz Betancourt Olivo | Address on File | | | | | | |
| 2285594 | Luz Birriel Reyes | Address on File | | | | | | |
| 2290159 | Luz Bonano Benitez | Address on File | | | | | | |
| 2543413 | Luz Bonet Aybar | Address on File | | | | | | |
| 2330631 | Luz Bonilla Camacho | Address on File | | | | | | |
| 2291415 | Luz Bonilla Collazo | Address on File | | | | | | |
| 2329296 | Luz Bonilla Rivera | Address on File | | | | | | |
| 2344050 | Luz Bonilla Rivera | Address on File | | | | | | |
| 2373804 | Luz Bonilla Rivera | Address on File | | | | | | |
| 2311883 | Luz Bonilla Rodriguez | Address on File | | | | | | |
| 2338127 | Luz Bonilla Soto | Address on File | | | | | | |
| 2543493 | Luz Boria Morales | Address on File | | | | | | |
| 2309487 | Luz Bourdon Garcia | Address on File | | | | | | |
| 2329799 | Luz Burgos Casiano | Address on File | | | | | | |
| 2278594 | Luz Burgos Ortiz | Address on File | | | | | | |
| 2563098 | Luz Burgos Ramirez | Address on File | | | | | | |
| 2261308 | Luz Burgos Santos | Address on File | | | | | | |
| 2291633 | Luz Burgos Soto | Address on File | | | | | | |
| 2374874 | Luz Burgos Vazquez | Address on File | | | | | | |
| 2490356 | LUZ C ACEVEDO PINTOR | Address on File | | | | | | |
| 2274021 | Luz C Alvarado Nieves | Address on File | | | | | | |
| 2484259 | LUZ C ALVARADO NIEVES | Address on File | | | | | | |
| 2441057 | Luz C Amezquita Ortiz | Address on File | | | | | | |
| 2441057 | LUZ C AMEZQUITA ORTIZ | Address on File | | | | | | |
| 2293355 | Luz C Arcelay Escutel | Address on File | | | | | | |
| 2475256 | LUZ C ARROYO FERNANDEZ | Address on File | | | | | | |
| 2288368 | Luz C Arroyo Santiago | Address on File | | | | | | |
| 2393257 | Luz C Atiles Cruz | Address on File | | | | | | |
| 2384987 | Luz C Ayala Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504412 | LUZ C BADEA PEREZ | Address on File | | | | | | |
| 2463825 | Luz C Bosh Figueroa | Address on File | | | | | | |
| 2289014 | Luz C Bruegueras Merced | Address on File | | | | | | |
| 2397759 | Luz C Brusseau | Address on File | | | | | | |
| 2486495 | LUZ C BURGOS MULERO | Address on File | | | | | | |
| 2279595 | Luz C Burgos Valentin | Address on File | | | | | | |
| 2302664 | Luz C C Arroyo Santiago | Address on File | | | | | | |
| 2393683 | Luz C C Borrero Ramos | Address on File | | | | | | |
| 2292987 | Luz C C Carrasquillo Arce | Address on File | | | | | | |
| 2267752 | Luz C C Casado Hernandez | Address on File | | | | | | |
| 2305401 | Luz C C Colon Salgado | Address on File | | | | | | |
| 2285714 | Luz C C Cubero Lorenzo | Address on File | | | | | | |
| 2304364 | Luz C C Davila Ramos | Address on File | | | | | | |
| 2307586 | Luz C C Diaz Diaz | Address on File | | | | | | |
| 2319205 | Luz C C Girona Rivera | Address on File | | | | | | |
| 2275139 | Luz C C Gonzalez Albarran | Address on File | | | | | | |
| 2315843 | Luz C C Gonzalez Gonzalez | Address on File | | | | | | |
| 2280153 | Luz C C Jesus Bonano | Address on File | | | | | | |
| 2304857 | Luz C C Jesus Martinez | Address on File | | | | | | |
| 2297764 | Luz C C Lopez Jesus | Address on File | | | | | | |
| 2299547 | Luz C C Manzano Castro | Address on File | | | | | | |
| 2255030 | Luz C C Marrero Matta | Address on File | | | | | | |
| 2293079 | Luz C C Mojica Rodriguez | Address on File | | | | | | |
| 2318977 | Luz C C Nieves Jesus | Address on File | | | | | | |
| 2271227 | Luz C C Norat Ortiz | Address on File | | | | | | |
| 2256959 | Luz C C Oliveras Feliciano | Address on File | | | | | | |
| 2314255 | Luz C C Oliveras Martinez | Address on File | | | | | | |
| 2393510 | Luz C C Perez Cordero | Address on File | | | | | | |
| 2306453 | Luz C C Quintana Lopez | Address on File | | | | | | |
| 2395598 | Luz C C Rivera Feliciano | Address on File | | | | | | |
| 2270942 | Luz C C Rodriguez Lugo | Address on File | | | | | | |
| 2388894 | Luz C C Rosado Lopez | Address on File | | | | | | |
| 2278742 | Luz C C Sanchez Perez | Address on File | | | | | | |
| 2300205 | Luz C C Santiago Ramos | Address on File | | | | | | |
| 2282476 | Luz C C Santiago Rivera | Address on File | | | | | | |
| 2269472 | Luz C C Suarez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303539 | Luz C C Velez Soto | Address on File | | | | | | |
| 2430452 | Luz C Camacho Velez | Address on File | | | | | | |
| 2461249 | Luz C Candelaria Pineda | Address on File | | | | | | |
| 2296992 | Luz C Cardona Cabrera | Address on File | | | | | | |
| 2462845 | Luz C Castro Fernandez | Address on File | | | | | | |
| 2295306 | Luz C Chervony Martinez | Address on File | | | | | | |
| 2292668 | Luz C Collado Cruz | Address on File | | | | | | |
| 2451142 | Luz C Colon Colon | Address on File | | | | | | |
| 2331503 | Luz C Colon De Gonzalez | Address on File | | | | | | |
| 2266300 | Luz C Colon Mateo | Address on File | | | | | | |
| 2487828 | LUZ C COLON ORTIZ | Address on File | | | | | | |
| 2463497 | Luz C Corchado | Address on File | | | | | | |
| 2427039 | Luz C Cruz Garcia | Address on File | | | | | | |
| 2490064 | LUZ C CRUZ RIVERA | Address on File | | | | | | |
| 2372199 | Luz C Cruz Vazquez | Address on File | | | | | | |
| 2470733 | Luz C Cruz Vazquez | Address on File | | | | | | |
| 2566036 | Luz C De Jesus De Jesus | Address on File | | | | | | |
| 2466997 | Luz C Del Valle Figueroa | Address on File | | | | | | |
| 2561139 | Luz C Deliz Cruz | Address on File | | | | | | |
| 2559727 | Luz C Diaz Martinez | Address on File | | | | | | |
| 2482056 | LUZ C DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2313022 | Luz C Esponda Flores | Address on File | | | | | | |
| 2509599 | Luz C Estrada Ocasio | Address on File | | | | | | |
| 2548269 | Luz C Figueroa Agront | Address on File | | | | | | |
| 2267219 | Luz C Galindez Santiago | Address on File | | | | | | |
| 2469634 | Luz C Garcia Rivera | Address on File | | | | | | |
| 2439336 | Luz C Gelabert De Rivera | Address on File | | | | | | |
| 2314951 | Luz C Gines Perez | Address on File | | | | | | |
| 2537745 | Luz C Gonzalez Arce | Address on File | | | | | | |
| 2432846 | Luz C Gonzalez Benitez | Address on File | | | | | | |
| 2477366 | LUZ C GONZALEZ DELGADO | Address on File | | | | | | |
| 2265024 | Luz C Gonzalez Garcia | Address on File | | | | | | |
| 2567206 | LUZ C GONZALEZ GARCIA | Address on File | | | | | | |
| 2485965 | LUZ C GONZALEZ NAVARRO | Address on File | | | | | | |
| 2494003 | LUZ C GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2312827 | Luz C Guzman Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453017 | Luz C Hernandez Gonzalez | Address on File | | | | | | |
| 2331228 | Luz C Hernandez Valle | Address on File | | | | | | |
| 2386227 | Luz C Jimenez Gonzalez | Address on File | | | | | | |
| 2429858 | Luz C Leon Rivera | Address on File | | | | | | |
| 2477692 | LUZ C LEON RIVERA | Address on File | | | | | | |
| 2564849 | Luz C Lopez Centeno | Address on File | | | | | | |
| 2565218 | Luz C Lopez Negron | Address on File | | | | | | |
| 2256141 | Luz C Luciano Cruz | Address on File | | | | | | |
| 2316588 | Luz C Lugo Escanio | Address on File | | | | | | |
| 2429348 | Luz C Maldonado Maldonado | Address on File | | | | | | |
| 2480203 | LUZ C MALDONADO MALDONADO | Address on File | | | | | | |
| 2525347 | Luz C Maldonado Ortiz | Address on File | | | | | | |
| 2525548 | Luz C Marquez Skerrett | Address on File | | | | | | |
| 2498572 | LUZ C MARTINEZ COLON | Address on File | | | | | | |
| 2301828 | Luz C Martinez Del Valle | Address on File | | | | | | |
| 2274832 | Luz C Martinez Torres | Address on File | | | | | | |
| 2340314 | Luz C Matos Banos | Address on File | | | | | | |
| 2283689 | Luz C Matos Garcia | Address on File | | | | | | |
| 2438419 | Luz C Mcrae Sanchez | Address on File | | | | | | |
| 2389665 | Luz C Medero Espanol | Address on File | | | | | | |
| 2301052 | Luz C Medina Montalvo | Address on File | | | | | | |
| 2391678 | Luz C Mendez Grajales | Address on File | | | | | | |
| 2392086 | Luz C Mercado Romero | Address on File | | | | | | |
| 2442430 | Luz C Mojica Velazquez | Address on File | | | | | | |
| 2281011 | Luz C Montalvo Gilbert | Address on File | | | | | | |
| 2255277 | Luz C Montesino Rosado | Address on File | | | | | | |
| 2469766 | Luz C Negron Martinez | Address on File | | | | | | |
| 2465601 | Luz C Nieves Diaz | Address on File | | | | | | |
| 2293001 | Luz C Norat Ortiz | Address on File | | | | | | |
| 2308644 | Luz C Nu?Ez Pellot | Address on File | | | | | | |
| 2542496 | Luz C Ortiz Lopez | Address on File | | | | | | |
| 2330591 | Luz C Pagan Crespo | Address on File | | | | | | |
| 2300556 | Luz C Perez Mercado | Address on File | | | | | | |
| 2440654 | Luz C Perez Valentin | Address on File | | | | | | |
| 2388696 | Luz C Perez Valles | Address on File | | | | | | |
| 2495783 | LUZ C QUILES TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282207 | Luz C Quiqones Rodriguez | Address on File | | | | | | |
| 2526744 | Luz C Qunones Escalera | Address on File | | | | | | |
| 2429487 | Luz C Ramirez Lamberty | Address on File | | | | | | |
| 2549330 | Luz C Ramos Paris | Address on File | | | | | | |
| 2530095 | Luz C Ramos Tirado | Address on File | | | | | | |
| 2383456 | Luz C Ramos Villegas | Address on File | | | | | | |
| 2493438 | LUZ C RIOS VEGA | Address on File | | | | | | |
| 2385230 | Luz C Rivas Serrano | Address on File | | | | | | |
| 2279337 | Luz C Rivera Gomez | Address on File | | | | | | |
| 2475068 | LUZ C RIVERA MEDINA | Address on File | | | | | | |
| 2518919 | Luz C Rivera Merced | Address on File | | | | | | |
| 2390249 | Luz C Rivera Muñoz | Address on File | | | | | | |
| 2320143 | Luz C Rivera Nieves | Address on File | | | | | | |
| 2469601 | Luz C Rivera Nieves | Address on File | | | | | | |
| 2264562 | Luz C Rivera Ortiz | Address on File | | | | | | |
| 2303492 | Luz C Rivera Rodriguez | Address on File | | | | | | |
| 2299756 | Luz C Rivera Soto | Address on File | | | | | | |
| 2499667 | LUZ C RODRIGUEZ ALMENA | Address on File | | | | | | |
| 2450308 | Luz C Rodriguez Cortes | Address on File | | | | | | |
| 2261220 | Luz C Rodriguez Montanez | Address on File | | | | | | |
| 2429378 | Luz C Rodriguez Vazquez | Address on File | | | | | | |
| 2434994 | Luz C Rosa Molina | Address on File | | | | | | |
| 2461928 | Luz C Rosario Jimenez | Address on File | | | | | | |
| 2385129 | Luz C Rosario Rivera | Address on File | | | | | | |
| 2452534 | Luz C Sanchez Falero | Address on File | | | | | | |
| 2480176 | LUZ C SANTANA GONZALEZ | Address on File | | | | | | |
| 2313436 | Luz C Santiago Lopez | Address on File | | | | | | |
| 2320981 | Luz C Tirado Cirilo | Address on File | | | | | | |
| 2455808 | Luz C Torres Camacho | Address on File | | | | | | |
| 2521434 | Luz C Torres Gonzalez | Address on File | | | | | | |
| 2473760 | LUZ C TORRES VARGAS | Address on File | | | | | | |
| 2426992 | Luz C Trinidad Pizarro | Address on File | | | | | | |
| 2483275 | LUZ C TROCHE SANTIAGO | Address on File | | | | | | |
| 2387238 | Luz C Vazquez De Jesus | Address on File | | | | | | |
| 2436362 | Luz C Vazquez Diaz | Address on File | | | | | | |
| 2334331 | Luz C Vega Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465318 | Luz C Vega Morales | Address on File | | | | | | |
| 2429688 | Luz C Villanueva Ortiz | Address on File | | | | | | |
| 2474270 | LUZ C ZAPATA VALENTIN | Address on File | | | | | | |
| 2256527 | Luz C. Colon Rosello | Address on File | | | | | | |
| 2282272 | Luz Caballero Rodriguez | Address on File | | | | | | |
| 2297347 | Luz Caban Roman | Address on File | | | | | | |
| 2385952 | Luz Cabrera Sagardia | Address on File | | | | | | |
| 2543548 | Luz Caez Hernandez | Address on File | | | | | | |
| 2339351 | Luz Cajigas Martinez | Address on File | | | | | | |
| 2305024 | Luz Calderon Calderon | Address on File | | | | | | |
| 2290264 | Luz Calderon Garcia | Address on File | | | | | | |
| 2310810 | Luz Calderon Garcia | Address on File | | | | | | |
| 2287270 | Luz Camacho Figueroa | Address on File | | | | | | |
| 2307320 | Luz Camacho Marcano | Address on File | | | | | | |
| 2293637 | Luz Camacho Rodriguez | Address on File | | | | | | |
| 2374651 | Luz Camara Gauthier | Address on File | | | | | | |
| 2334074 | Luz Candelaria Nieves | Address on File | | | | | | |
| 2547418 | Luz Candelaria Perez | Address on File | | | | | | |
| 2391127 | Luz Candelaria Rivera | Address on File | | | | | | |
| 2309289 | Luz Candelario Toledo | Address on File | | | | | | |
| 2282650 | Luz Caraballo Arocho | Address on File | | | | | | |
| 2340585 | Luz Caraballo Maldonado | Address on File | | | | | | |
| 2297577 | Luz Caraballo Moreno | Address on File | | | | | | |
| 2311419 | Luz Caraballo Rodriguez | Address on File | | | | | | |
| 2309666 | Luz Cardona Cabrera | Address on File | | | | | | |
| 2534835 | Luz Cardona Gonzalez | Address on File | | | | | | |
| 2332899 | Luz Carmona Cantres | Address on File | | | | | | |
| 2301471 | Luz Carmona Nazario | Address on File | | | | | | |
| 2328550 | Luz Carrero Roman | Address on File | | | | | | |
| 2374703 | Luz Carrillo Benitez | Address on File | | | | | | |
| 2393365 | Luz Carrillo Martinez | Address on File | | | | | | |
| 2328157 | Luz Carrillo Velazquez | Address on File | | | | | | |
| 2294285 | Luz Carvente Lasalle | Address on File | | | | | | |
| 2380222 | Luz Casado Velez | Address on File | | | | | | |
| 2295958 | Luz Casas Lugo | Address on File | | | | | | |
| 2266522 | Luz Casillas Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534218 | Luz Casillas Diaz | Address on File | | | | | | |
| 2301865 | Luz Casillas Perez | Address on File | | | | | | |
| 2273575 | Luz Castillo Cabrera | Address on File | | | | | | |
| 2300050 | Luz Castro | Address on File | | | | | | |
| 2437539 | Luz Castro Ramos | Address on File | | | | | | |
| 2309984 | Luz Catarineau Suarez | Address on File | | | | | | |
| 2263901 | Luz Celenia C Lugo Quintana | Address on File | | | | | | |
| 2323238 | Luz Celenia Rivera Tovar | Address on File | | | | | | |
| 2273324 | Luz Centeno Pratts | Address on File | | | | | | |
| 2558041 | Luz Centeno Rosa | Address on File | | | | | | |
| 2276584 | Luz Chevres Chevres | Address on File | | | | | | |
| 2277704 | Luz Chiclana Pabon | Address on File | | | | | | |
| 2343579 | Luz Chico Acevedo | Address on File | | | | | | |
| 2387693 | Luz Cintron Manzano | Address on File | | | | | | |
| 2258894 | Luz Cintron Osorio | Address on File | | | | | | |
| 2391055 | Luz Colon Melendez | Address on File | | | | | | |
| 2332021 | Luz Colon Otero | Address on File | | | | | | |
| 2272675 | Luz Colon Rivera | Address on File | | | | | | |
| 2288545 | Luz Colon Rodriguez | Address on File | | | | | | |
| 2334379 | Luz Colon Rodriguez | Address on File | | | | | | |
| 2336422 | Luz Colon Rodriguez | Address on File | | | | | | |
| 2310321 | Luz Colon Salgado | Address on File | | | | | | |
| 2267460 | Luz Colon Santiago | Address on File | | | | | | |
| 2279123 | Luz Colon Santiago | Address on File | | | | | | |
| 2329717 | Luz Colon Santiago | Address on File | | | | | | |
| 2288396 | Luz Colon Serrano | Address on File | | | | | | |
| 2549252 | Luz Colon Vera | Address on File | | | | | | |
| 2301636 | Luz Cordero Colon | Address on File | | | | | | |
| 2382705 | Luz Cordero Vazquez | Address on File | | | | | | |
| 2384925 | Luz Coriano Villegas | Address on File | | | | | | |
| 2539343 | Luz Correa | Address on File | | | | | | |
| 2341554 | Luz Correa Guardarrama | Address on File | | | | | | |
| 2268590 | Luz Correa Nieves | Address on File | | | | | | |
| 2371981 | Luz Cortes Colon | Address on File | | | | | | |
| 2273805 | Luz Cortes Cordero | Address on File | | | | | | |
| 2528950 | Luz Cortes Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390607 | Luz Cortijo Goyena | Address on File | | | | | | |
| 2277554 | Luz Cotto Diaz | Address on File | | | | | | |
| 2309535 | Luz Cotto Negron | Address on File | | | | | | |
| 2285846 | Luz Cotto Vives | Address on File | | | | | | |
| 2290659 | Luz Cruz Diaz | Address on File | | | | | | |
| 2309568 | Luz Cruz Filomeno | Address on File | | | | | | |
| 2511600 | Luz Cruz Gonzalez | Address on File | | | | | | |
| 2467273 | Luz Cruz Hernandez | Address on File | | | | | | |
| 2273879 | Luz Cruz Mendez | Address on File | | | | | | |
| 2378375 | Luz Cruz Narvaez | Address on File | | | | | | |
| 2260978 | Luz Cruz Pasols | Address on File | | | | | | |
| 2264620 | Luz Cruz Rivera | Address on File | | | | | | |
| 2343396 | Luz Cruz Rivera | Address on File | | | | | | |
| 2471231 | Luz Cruz Rodriguez Cruz Rodriguez | Address on File | | | | | | |
| 2271707 | Luz Cruz Rosario | Address on File | | | | | | |
| 2395676 | Luz Cruz Tejera | Address on File | | | | | | |
| 2334791 | Luz Cruz Velazquez | Address on File | | | | | | |
| 2540862 | Luz Cuadrado Castro | Address on File | | | | | | |
| 2379783 | Luz Cuadrado Mundo | Address on File | | | | | | |
| 2263437 | Luz Cuevas Ruiz | Address on File | | | | | | |
| 2479753 | LUZ D  COLLAZO CAMACHO | Address on File | | | | | | |
| 2489622 | LUZ D ACEVEDO QUINONES | Address on File | | | | | | |
| 2290292 | Luz D Adams Lopez | Address on File | | | | | | |
| 2429475 | Luz D Adorno Morales | Address on File | | | | | | |
| 2434781 | Luz D Aguayo Pizarro | Address on File | | | | | | |
| 2430522 | Luz D Alameda Perez | Address on File | | | | | | |
| 2565794 | Luz D Albino Coronado | Address on File | | | | | | |
| 2338074 | Luz D Alvarez Mercado | Address on File | | | | | | |
| 2330621 | Luz D Aponte Vda | Address on File | | | | | | |
| 2532094 | Luz D Arzuaga Clemente | Address on File | | | | | | |
| 2540809 | Luz D Baez David | Address on File | | | | | | |
| 2277335 | Luz D Barreto Fragoso | Address on File | | | | | | |
| 2262234 | Luz D Belen Vazquez | Address on File | | | | | | |
| 2296494 | Luz D Betancourt Figueroa | Address on File | | | | | | |
| 2326294 | Luz D Bon Coris | Address on File | | | | | | |
| 2559273 | Luz D Bonilla Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305268 | Luz D Borges Correa | Address on File | | | | | | |
| 2499729 | LUZ D BRUSSEAU MORALES | Address on File | | | | | | |
| 2470931 | Luz D Calcaño Ayala | Address on File | | | | | | |
| 2487755 | LUZ D CALIXTO LEBRON | Address on File | | | | | | |
| 2429090 | Luz D Cardona Negron | Address on File | | | | | | |
| 2500883 | LUZ D CARDONA VARGAS | Address on File | | | | | | |
| 2338297 | Luz D Carmona Colon | Address on File | | | | | | |
| 2430803 | Luz D Carrion Cedeno | Address on File | | | | | | |
| 2509930 | Luz D Cartagena Sanchez | Address on File | | | | | | |
| 2445831 | Luz D Casanova Rodriguez | Address on File | | | | | | |
| 2382468 | Luz D Castro Garcia | Address on File | | | | | | |
| 2292683 | Luz D Castro Ramos | Address on File | | | | | | |
| 2457991 | Luz D Cepeda Ramos | Address on File | | | | | | |
| 2442578 | Luz D Cintron Caraballo | Address on File | | | | | | |
| 2266704 | Luz D Cintron Micheo | Address on File | | | | | | |
| 2499067 | LUZ D COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2527045 | Luz D Colon Correa | Address on File | | | | | | |
| 2537318 | Luz D Colon Fuentes | Address on File | | | | | | |
| 2374779 | Luz D Colon Rolon | Address on File | | | | | | |
| 2439026 | Luz D Colon Serrano | Address on File | | | | | | |
| 2323869 | Luz D Cotto Diaz | Address on File | | | | | | |
| 2319477 | Luz D Cruz Cruz | Address on File | | | | | | |
| 2496395 | LUZ D CRUZ RUIZ | Address on File | | | | | | |
| 2273747 | Luz D D Almodovar Nieves | Address on File | | | | | | |
| 2315978 | Luz D D Avenancio Lugo | Address on File | | | | | | |
| 2304777 | Luz D D Beltran Aponte | Address on File | | | | | | |
| 2303325 | Luz D D Castro Castresana | Address on File | | | | | | |
| 2261247 | Luz D D Diaz Rosado | Address on File | | | | | | |
| 2305102 | Luz D D Feliciano Luz | Address on File | | | | | | |
| 2299108 | Luz D D Gomez Diaz | Address on File | | | | | | |
| 2378934 | Luz D D Gonzalez Padro | Address on File | | | | | | |
| 2293757 | Luz D D Hernandez Garcia | Address on File | | | | | | |
| 2294156 | Luz D D Laureano Melendez | Address on File | | | | | | |
| 2303895 | Luz D D Martinez Padin | Address on File | | | | | | |
| 2306182 | Luz D D Olmo Santos | Address on File | | | | | | |
| 2297159 | Luz D D Ortiz Albino | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303091 | Luz D D Ortiz Lebron | Address on File | | | | | | |
| 2306443 | Luz D D Ramos Cerezo | Address on File | | | | | | |
| 2323795 | Luz D D Reyes Santiago | Address on File | | | | | | |
| 2303587 | Luz D D Reyes Veguilla | Address on File | | | | | | |
| 2304432 | Luz D D Rodriguez Vizcarrond | Address on File | | | | | | |
| 2324105 | Luz D D Rosa Cotte | Address on File | | | | | | |
| 2267048 | Luz D D Ruiz Hernandez | Address on File | | | | | | |
| 2317574 | Luz D D Sandoval Castro | Address on File | | | | | | |
| 2300419 | Luz D D Soto Rivera | Address on File | | | | | | |
| 2306926 | Luz D D Torres Morales | Address on File | | | | | | |
| 2305001 | Luz D D Vazquez Cintron | Address on File | | | | | | |
| 2307058 | Luz D D Vazquez Lopez | Address on File | | | | | | |
| 2300385 | Luz D D Velez Perez | Address on File | | | | | | |
| 2429464 | Luz D Davila Zayas | Address on File | | | | | | |
| 2484961 | LUZ D DE LEON OCASIO | Address on File | | | | | | |
| 2397386 | Luz D Delgado Serrano | Address on File | | | | | | |
| 2318773 | Luz D Diaz Carrasquillo | Address on File | | | | | | |
| 2484975 | LUZ D DONES ALGARIN | Address on File | | | | | | |
| 2441182 | Luz D Estrella Vega | Address on File | | | | | | |
| 2301345 | Luz D Figueroa Pena | Address on File | | | | | | |
| 2563622 | Luz D Flores Cruzado | Address on File | | | | | | |
| 2471147 | Luz D Fraticelli Alvarado | Address on File | | | | | | |
| 2379295 | Luz D Galvez Ocasio | Address on File | | | | | | |
| 2399253 | Luz D Garcia Arroyo | Address on File | | | | | | |
| 2495960 | LUZ D GARCIA CRUZ | Address on File | | | | | | |
| 2398767 | Luz D Garcia Garcia | Address on File | | | | | | |
| 2427010 | Luz D Gomez Sanchez | Address on File | | | | | | |
| 2433053 | Luz D Gonzalez Andino | Address on File | | | | | | |
| 2395084 | Luz D Gonzalez Camacho | Address on File | | | | | | |
| 2442629 | Luz D Gonzalez Encarnacion | Address on File | | | | | | |
| 2457670 | Luz D Gonzalez Mercado | Address on File | | | | | | |
| 2431085 | Luz D Guadalupe O'Neill | Address on File | | | | | | |
| 2305821 | Luz D Gutierrez Lebron | Address on File | | | | | | |
| 2461901 | Luz D Lacen Canales | Address on File | | | | | | |
| 2506529 | LUZ D LEBRON LEBRON | Address on File | | | | | | |
| 2437178 | Luz D Martinez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307214 | Luz D Martinez Pantojas | Address on File | | | | | | |
| 2296274 | Luz D Martinez Roman | Address on File | | | | | | |
| 2297793 | Luz D Matos Cotto | Address on File | | | | | | |
| 2529366 | Luz D Medina Santiago | Address on File | | | | | | |
| 2275336 | Luz D Melendez Lozano | Address on File | | | | | | |
| 2258252 | Luz D Miranda Albarran | Address on File | | | | | | |
| 2513774 | Luz D Miranda Cordero | Address on File | | | | | | |
| 2428583 | Luz D Miranda Molina | Address on File | | | | | | |
| 2477740 | LUZ D MIRANDA VAZQUEZ | Address on File | | | | | | |
| 2323400 | Luz D Morales Alicea | Address on File | | | | | | |
| 2465512 | Luz D Morales Garcia | Address on File | | | | | | |
| 2384735 | Luz D Morales Pi?Eiro | Address on File | | | | | | |
| 2465309 | Luz D Morales Reyes | Address on File | | | | | | |
| 2257034 | Luz D Mundo Diaz | Address on File | | | | | | |
| 2495948 | LUZ D NEGRON RIVERA | Address on File | | | | | | |
| 2494773 | LUZ D OCASIO VELAZQUEZ | Address on File | | | | | | |
| 2308371 | Luz D Olmeda Santiago | Address on File | | | | | | |
| 2288845 | Luz D Ortega Perez | Address on File | | | | | | |
| 2335488 | Luz D Ortega Ramos | Address on File | | | | | | |
| 2373625 | Luz D Ortiz Burgos | Address on File | | | | | | |
| 2389260 | Luz D Ortiz Cruz | Address on File | | | | | | |
| 2549547 | Luz D Ortiz Lopez | Address on File | | | | | | |
| 2320476 | Luz D Pacheco | Address on File | | | | | | |
| 2499813 | LUZ D PACHECO NEGRON | Address on File | | | | | | |
| 2382441 | Luz D Parrilla Ayala | Address on File | | | | | | |
| 2552216 | Luz D Pedraza Olique | Address on File | | | | | | |
| 2472152 | LUZ D PEREZ ALICEA | Address on File | | | | | | |
| 2527911 | Luz D Perez Pi?Eiro | Address on File | | | | | | |
| 2475752 | LUZ D PEREZ PINEIRO | Address on File | | | | | | |
| 2468360 | Luz D Perez Rivera | Address on File | | | | | | |
| 2554567 | Luz D Perez Rodriguez | Address on File | | | | | | |
| 2533794 | Luz D Pintor Alvarez | Address on File | | | | | | |
| 2478144 | LUZ D QUINONES GARCIA | Address on File | | | | | | |
| 2473339 | LUZ D RAMOS ACOSTA | Address on File | | | | | | |
| 2307834 | Luz D Ramos Lopez | Address on File | | | | | | |
| 2466222 | Luz D Ramos Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2453101 | Luz D Ramos Ramos | Address on File | | | | | | |
| 2331899 | Luz D Reyes Colon | Address on File | | | | | | |
| 2488116 | LUZ D REYES DE LA CRUZ | Address on File | | | | | | |
| 2509743 | Luz D Reyes Ramos | Address on File | | | | | | |
| 2331773 | Luz D Rios Benitez | Address on File | | | | | | |
| 2437011 | Luz D Rios Hernandez | Address on File | | | | | | |
| 2279040 | Luz D Rios Lopez | Address on File | | | | | | |
| 2438345 | Luz D Rivera Martinez | Address on File | | | | | | |
| 2452736 | Luz D Rivera Morales | Address on File | | | | | | |
| 2493799 | LUZ D RIVERA QUINONES | Address on File | | | | | | |
| 2279119 | Luz D Rivera Rivas | Address on File | | | | | | |
| 2308230 | Luz D Rivera Sanchez | Address on File | | | | | | |
| 2299234 | Luz D Rivera Santos | Address on File | | | | | | |
| 2516351 | Luz D Rivera Vazquez | Address on File | | | | | | |
| 2489490 | LUZ D RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2292958 | Luz D Rodriguez Garcia | Address on File | | | | | | |
| 2425248 | Luz D Rodriguez Martinez | Address on File | | | | | | |
| 2256958 | Luz D Rodriguez Robles | Address on File | | | | | | |
| 2388237 | Luz D Rodriguez Rodriguez | Address on File | | | | | | |
| 2465589 | Luz D Rodriguez Vera | Address on File | | | | | | |
| 2497873 | LUZ D RODRIGUEZ VERA | Address on File | | | | | | |
| 2284615 | Luz D Rojas Padilla | Address on File | | | | | | |
| 2497302 | LUZ D ROMERO CANALES | Address on File | | | | | | |
| 2338340 | Luz D Rosa Figueroa | Address on File | | | | | | |
| 2320894 | Luz D Rosario Camacho | Address on File | | | | | | |
| 2444037 | Luz D Rosario De Leon | Address on File | | | | | | |
| 2505524 | LUZ D ROSARIO RIVERA | Address on File | | | | | | |
| 2335809 | Luz D Ruiz Hernandez | Address on File | | | | | | |
| 2262646 | Luz D Sanchez Cruz | Address on File | | | | | | |
| 2428528 | Luz D Sanchez Mendoza | Address on File | | | | | | |
| 2268612 | Luz D Sanchez Perez | Address on File | | | | | | |
| 2373441 | Luz D Sanchez Santana | Address on File | | | | | | |
| 2279788 | Luz D Santiago Rivera | Address on File | | | | | | |
| 2445434 | Luz D Santiago Rivera | Address on File | | | | | | |
| 2385755 | Luz D Santos Hernandez | Address on File | | | | | | |
| 2283041 | Luz D Simmons Mendoza | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554507 | Luz D Soto Garcia | Address on File | | | | | | |
| 2308038 | Luz D Soto Hernandez | Address on File | | | | | | |
| 2337266 | Luz D Soto Rivera | Address on File | | | | | | |
| 2467301 | Luz D Torres Caraballo | Address on File | | | | | | |
| 2496021 | LUZ D TORRES JIMENEZ | Address on File | | | | | | |
| 2529569 | Luz D Torres Jimenez | Address on File | | | | | | |
| 2551598 | Luz D Torres Laboy | Address on File | | | | | | |
| 2557611 | Luz D Torres Martinez | Address on File | | | | | | |
| 2486553 | LUZ D TORRES SERRANO | Address on File | | | | | | |
| 2340988 | Luz D Valentin Valentin | Address on File | | | | | | |
| 2372934 | Luz D Vazquez Resto | Address on File | | | | | | |
| 2430050 | Luz D Vazquez Rivera | Address on File | | | | | | |
| 2311082 | Luz D Velez Qui?Ones | Address on File | | | | | | |
| 2484363 | LUZ D VERA ALEQUIN | Address on File | | | | | | |
| 2528602 | Luz D Vera Alequin | Address on File | | | | | | |
| 2531455 | Luz D Viera Nieves | Address on File | | | | | | |
| 2308238 | Luz D Viera Torres | Address on File | | | | | | |
| 2487491 | LUZ D VILLEGAS VIROLA | Address on File | | | | | | |
| 2564294 | Luz D Villegas Virola | Address on File | | | | | | |
| 2262156 | Luz D Vives Pérez | Address on File | | | | | | |
| 2303916 | Luz D. D Avila Montanez | Address on File | | | | | | |
| 2321032 | Luz D. De Jesus Serrano | Address on File | | | | | | |
| 2517095 | Luz D. Pacheconegron | Address on File | | | | | | |
| 2389750 | Luz Davila Falu | Address on File | | | | | | |
| 2257327 | Luz Davila Rivera | Address on File | | | | | | |
| 2319092 | Luz Davila Vergara | Address on File | | | | | | |
| 2299991 | Luz De Jesus Aviles | Address on File | | | | | | |
| 2329310 | Luz De Jesus Echevarria | Address on File | | | | | | |
| 2339357 | Luz De Jesus Santiago | Address on File | | | | | | |
| 2466914 | Luz De La Paz Cartagena | Address on File | | | | | | |
| 2462942 | Luz De Los M Rodriguez | Address on File | | | | | | |
| 2512285 | Luz Deida Acevedo | Address on File | | | | | | |
| 2503154 | LUZ DEL C  LOPEZ NEGRON | Address on File | | | | | | |
| 2317562 | Luz Del C D Garcia Clausell | Address on File | | | | | | |
| 2313274 | Luz Del C D Torres Rios | Address on File | | | | | | |
| 2448502 | Luz Del C Roldan Sotomayor | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2314246 | Luz Del R D Ornes Ruiz | Address on File | | | | | | |
| 2271460 | Luz Del Rosado Rosa | Address on File | | | | | | |
| 2381684 | Luz Del Valle | Address on File | | | | | | |
| 2559604 | Luz Del Valle | Address on File | | | | | | |
| 2377084 | Luz Delgado Alamo | Address on File | | | | | | |
| 2273538 | Luz Delgado Bruno | Address on File | | | | | | |
| 2261570 | Luz Delgado Delgado | Address on File | | | | | | |
| 2262681 | Luz Delgado Morales | Address on File | | | | | | |
| 2263381 | Luz Delgado Osorio | Address on File | | | | | | |
| 2311004 | Luz Delgado Perez | Address on File | | | | | | |
| 2389658 | Luz Delgado Perez | Address on File | | | | | | |
| 2288262 | Luz Delgado Solivera | Address on File | | | | | | |
| 2320837 | Luz Delgado Valdes | Address on File | | | | | | |
| 2320115 | Luz Delia Ayala | Address on File | | | | | | |
| 2396849 | Luz Delia D Bonilla Luz | Address on File | | | | | | |
| 2507835 | Luz Delia Ortiz Rivera | Address on File | | | | | | |
| 2554269 | Luz Delia Perez Ortiz | Address on File | | | | | | |
| 2554892 | Luz Delia Santiago Agosto | Address on File | | | | | | |
| 2271805 | Luz Diaz Cabrera | Address on File | | | | | | |
| 2330731 | Luz Diaz Carrasquillo | Address on File | | | | | | |
| 2298307 | Luz Diaz Classen | Address on File | | | | | | |
| 2337746 | Luz Diaz Clemente | Address on File | | | | | | |
| 2312162 | Luz Diaz Del | Address on File | | | | | | |
| 2331242 | Luz Diaz Gonzalez | Address on File | | | | | | |
| 2332328 | Luz Diaz Leon | Address on File | | | | | | |
| 2305563 | Luz Diaz Maldonado | Address on File | | | | | | |
| 2291512 | Luz Diaz Melendez | Address on File | | | | | | |
| 2445515 | Luz E Acevedo Cartagena | Address on File | | | | | | |
| 2509755 | Luz E Acevedo Hernandez | Address on File | | | | | | |
| 2308807 | Luz E Acevedo Ramirez | Address on File | | | | | | |
| 2304761 | Luz E Adorno Muqoz | Address on File | | | | | | |
| 2428630 | Luz E Aguilera Rodriguez | Address on File | | | | | | |
| 2482682 | LUZ E ALAMEDA MADERA | Address on File | | | | | | |
| 2394719 | Luz E Almedina Sanchez | Address on File | | | | | | |
| 2505866 | LUZ E ALMODOVAR MILLAN | Address on File | | | | | | |
| 2395723 | Luz E Alvarez Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510187 | Luz E Alverio Arroyo | Address on File | | | | | | |
| 2447637 | Luz E Alverio Rivera | Address on File | | | | | | |
| 2469724 | Luz E Andujar Pacheco | Address on File | | | | | | |
| 2493728 | LUZ E ARCE SOTO | Address on File | | | | | | |
| 2542643 | Luz E Arcelay Velez | Address on File | | | | | | |
| 2541680 | Luz E Arocho Mercado | Address on File | | | | | | |
| 2477438 | LUZ E ARROYO MUNIZ | Address on File | | | | | | |
| 2310546 | Luz E Arroyo Nieves | Address on File | | | | | | |
| 2301616 | Luz E Arroyo Vazquez | Address on File | | | | | | |
| 2428972 | Luz E Avi?O Mendez | Address on File | | | | | | |
| 2550389 | Luz E Aviles Aponte | Address on File | | | | | | |
| 2300573 | Luz E Aviles Ramos | Address on File | | | | | | |
| 2490679 | LUZ E BARRETO MARTINEZ | Address on File | | | | | | |
| 2482590 | LUZ E BARRETO MATOS | Address on File | | | | | | |
| 2270169 | Luz E Berrios Delgado | Address on File | | | | | | |
| 2321044 | Luz E Berrios Perez | Address on File | | | | | | |
| 2278906 | Luz E Berrios Romero | Address on File | | | | | | |
| 2315522 | Luz E Betancourt Ramos | Address on File | | | | | | |
| 2472602 | LUZ E BONET MALDONADO | Address on File | | | | | | |
| 2307176 | Luz E Bonilla Hernandez | Address on File | | | | | | |
| 2329686 | Luz E Burgos De Maldonado | Address on File | | | | | | |
| 2271445 | Luz E Burgos Guzman | Address on File | | | | | | |
| 2340396 | Luz E Burgos Rivera | Address on File | | | | | | |
| 2550736 | Luz E Cabeza Cintron | Address on File | | | | | | |
| 2462677 | Luz E Cabiya Figueroa | Address on File | | | | | | |
| 2286209 | Luz E Camps Gomez | Address on File | | | | | | |
| 2372271 | Luz E Cardona Borrero | Address on File | | | | | | |
| 2331954 | Luz E Cardona Luz | Address on File | | | | | | |
| 2283630 | Luz E Cardona Molina | Address on File | | | | | | |
| 2478325 | LUZ E CARDONA PEREZ | Address on File | | | | | | |
| 2460549 | Luz E Carmona Tapia | Address on File | | | | | | |
| 2477587 | LUZ E CARRERO VAZQUEZ | Address on File | | | | | | |
| 2482311 | LUZ E CARRION VEGA | Address on File | | | | | | |
| 2374518 | Luz E Cartagena Rodriguez | Address on File | | | | | | |
| 2310540 | Luz E Cartagena Vega | Address on File | | | | | | |
| 2444944 | Luz E Casanova Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443989 | Luz E Casanova De Conde | Address on File | | | | | | |
| 2448738 | Luz E Castillo Velazquez | Address on File | | | | | | |
| 2547204 | Luz E Castro | Address on File | | | | | | |
| 2425825 | Luz E Centeno Quiles | Address on File | | | | | | |
| 2397330 | Luz E Charriez Torres | Address on File | | | | | | |
| 2269011 | Luz E Cintron Medina | Address on File | | | | | | |
| 2435714 | Luz E Collazo Acosta | Address on File | | | | | | |
| 2308378 | Luz E Collazo Torres | Address on File | | | | | | |
| 2539236 | Luz E Colon | Address on File | | | | | | |
| 2371535 | Luz E Colon Batista | Address on File | | | | | | |
| 2383345 | Luz E Colon Beltran | Address on File | | | | | | |
| 2452529 | Luz E Colon De Jesus | Address on File | | | | | | |
| 2476554 | LUZ E COLON FONTANEZ | Address on File | | | | | | |
| 2305377 | Luz E Colon Garcia | Address on File | | | | | | |
| 2320545 | Luz E Colon Rivera | Address on File | | | | | | |
| 2492355 | LUZ E CORDERO CASTRO | Address on File | | | | | | |
| 2439588 | Luz E Cordero Cordero | Address on File | | | | | | |
| 2497115 | LUZ E CORREA DEL VALLE | Address on File | | | | | | |
| 2281466 | Luz E Correa Rosa | Address on File | | | | | | |
| 2425233 | Luz E Cortes Adorno | Address on File | | | | | | |
| 2342630 | Luz E Cortes Alejandro | Address on File | | | | | | |
| 2528989 | Luz E Cortes Caraballo | Address on File | | | | | | |
| 2443661 | Luz E Cortes Rosa | Address on File | | | | | | |
| 2398841 | Luz E Crespo Alicea | Address on File | | | | | | |
| 2484170 | LUZ E CRUZ ARRAY | Address on File | | | | | | |
| 2486351 | LUZ E CRUZ MERCED | Address on File | | | | | | |
| 2270220 | Luz E Cruz Reboyras | Address on File | | | | | | |
| 2448817 | Luz E Cruz Romero | Address on File | | | | | | |
| 2308718 | Luz E Cruz Soto | Address on File | | | | | | |
| 2431283 | Luz E Cruz Troche | Address on File | | | | | | |
| 2481071 | LUZ E CUBERO SOTO | Address on File | | | | | | |
| 2342854 | Luz E Cuevas Rivera | Address on File | | | | | | |
| 2327154 | Luz E Custodio Quiles | Address on File | | | | | | |
| 2283475 | Luz E Datil Perez | Address on File | | | | | | |
| 2399278 | Luz E Diaz Alvarez | Address on File | | | | | | |
| 2276194 | Luz E Diaz Jesus | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539156 | Luz E Diaz Navarro | Address on File | | | | | | |
| 2260891 | Luz E Diaz Ortiz | Address on File | | | | | | |
| 2541558 | Luz E Diaz Ramos | Address on File | | | | | | |
| 2435647 | Luz E Diaz Santiago | Address on File | | | | | | |
| 2440065 | Luz E Diaz Torres | Address on File | | | | | | |
| 2380044 | Luz E Droz Santiago | Address on File | | | | | | |
| 2315926 | Luz E E Adorno Estrada | Address on File | | | | | | |
| 2324526 | Luz E E Alonso Diaz | Address on File | | | | | | |
| 2303585 | Luz E E Baez Nieves | Address on File | | | | | | |
| 2305307 | Luz E E Bernart Melendez | Address on File | | | | | | |
| 2292457 | Luz E E Berrios Medina | Address on File | | | | | | |
| 2304449 | Luz E E Berrios Perelez | Address on File | | | | | | |
| 2305271 | Luz E E Bracero Acosta | Address on File | | | | | | |
| 2387020 | Luz E E Brugueras Santiste | Address on File | | | | | | |
| 2393928 | Luz E E Carrasquillo Torr | Address on File | | | | | | |
| 2254870 | Luz E E Castro Morales | Address on File | | | | | | |
| 2276978 | Luz E E Colon Nieves | Address on File | | | | | | |
| 2269952 | Luz E E Colon Rosario | Address on File | | | | | | |
| 2305475 | Luz E E Colon Vazquez | Address on File | | | | | | |
| 2266270 | Luz E E Cruz Arroyo | Address on File | | | | | | |
| 2316590 | Luz E E Diaz Robles | Address on File | | | | | | |
| 2301615 | Luz E E Domenech Jimenez | Address on File | | | | | | |
| 2390825 | Luz E E Esteves Oriol | Address on File | | | | | | |
| 2305603 | Luz E E Febus Rivera | Address on File | | | | | | |
| 2276540 | Luz E E Garcia Rios | Address on File | | | | | | |
| 2259125 | Luz E E Gonzalez Cotto | Address on File | | | | | | |
| 2292354 | Luz E E Gonzalez Rodriguez | Address on File | | | | | | |
| 2305084 | Luz E E Gonzalez Roman | Address on File | | | | | | |
| 2305816 | Luz E E Guzman Nieves | Address on File | | | | | | |
| 2274285 | Luz E E Hernandez Hernandez | Address on File | | | | | | |
| 2305104 | Luz E E Jesus Santiago | Address on File | | | | | | |
| 2283257 | Luz E E Jimenez Avila | Address on File | | | | | | |
| 2284003 | Luz E E Leon Reyes | Address on File | | | | | | |
| 2319053 | Luz E E Lisojo Ponce | Address on File | | | | | | |
| 2274170 | Luz E E Lopez Ramos | Address on File | | | | | | |
| 2294946 | Luz E E Maldonado Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303748 | Luz E E Martinez Corchado | Address on File | | | | | | |
| 2317025 | Luz E E Martinez Lopez | Address on File | | | | | | |
| 2381728 | Luz E E Martinez Ramos | Address on File | | | | | | |
| 2376682 | Luz E E Martinez Reinosa | Address on File | | | | | | |
| 2271232 | Luz E E Melendez Hernandez | Address on File | | | | | | |
| 2304526 | Luz E E Melendez Zayas | Address on File | | | | | | |
| 2303175 | Luz E E Miranda Beltran | Address on File | | | | | | |
| 2319571 | Luz E E Miranda Romero | Address on File | | | | | | |
| 2282523 | Luz E E Montanez Jesus | Address on File | | | | | | |
| 2298738 | Luz E E Morales Velazquez | Address on File | | | | | | |
| 2260201 | Luz E E Olavarria Valle | Address on File | | | | | | |
| 2298189 | Luz E E Ortiz David | Address on File | | | | | | |
| 2390975 | Luz E E Padilla Torres | Address on File | | | | | | |
| 2285616 | Luz E E Perez Cortes | Address on File | | | | | | |
| 2269200 | Luz E E Perez Navarro | Address on File | | | | | | |
| 2285402 | Luz E E Pizarro Gonzalez | Address on File | | | | | | |
| 2378592 | Luz E E Quintero Cogles | Address on File | | | | | | |
| 2324603 | Luz E E Ramirez Santiago | Address on File | | | | | | |
| 2290695 | Luz E E Ramos Echevarria | Address on File | | | | | | |
| 2377503 | Luz E E Rivera Benet | Address on File | | | | | | |
| 2264339 | Luz E E Rivera Ortiz | Address on File | | | | | | |
| 2254104 | Luz E E Rivera Taffanelli | Address on File | | | | | | |
| 2313749 | Luz E E Rivera Valentin | Address on File | | | | | | |
| 2325275 | Luz E E Rodriguez Cosme | Address on File | | | | | | |
| 2293265 | Luz E E Roque Samuel | Address on File | | | | | | |
| 2294180 | Luz E E Rosado Curras | Address on File | | | | | | |
| 2374419 | Luz E E Saavedra Lopez | Address on File | | | | | | |
| 2316738 | Luz E E Sanchez Bermudez | Address on File | | | | | | |
| 2313450 | Luz E E Santiago Candelaria | Address on File | | | | | | |
| 2261012 | Luz E E Santos Rivera | Address on File | | | | | | |
| 2306824 | Luz E E Sastre Hernandez | Address on File | | | | | | |
| 2375033 | Luz E E Segarra Garcia | Address on File | | | | | | |
| 2257554 | Luz E E Soto Del | Address on File | | | | | | |
| 2315882 | Luz E E Soto Serrano | Address on File | | | | | | |
| 2289898 | Luz E E Toledo Acosta | Address on File | | | | | | |
| 2313302 | Luz E E Toro Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278617 | Luz E E Torres Burgos | Address on File | | | | | | |
| 2382525 | Luz E E Torres Ortiz | Address on File | | | | | | |
| 2315672 | Luz E E Traverzo Fuentes | Address on File | | | | | | |
| 2324814 | Luz E E Valle Vazquez | Address on File | | | | | | |
| 2303903 | Luz E E Vazquez Fontanez | Address on File | | | | | | |
| 2272429 | Luz E E Velez Arenas | Address on File | | | | | | |
| 2281119 | Luz E E Vera Abreu | Address on File | | | | | | |
| 2292475 | Luz E E Vera Perez | Address on File | | | | | | |
| 2383600 | Luz E E Villalobos Casano | Address on File | | | | | | |
| 2376420 | Luz E Echevarria Segui | Address on File | | | | | | |
| 2491923 | LUZ E ERAZO NIEVES | Address on File | | | | | | |
| 2476208 | LUZ E ESPADA COLON | Address on File | | | | | | |
| 2433017 | Luz E Espinosa Figueroa | Address on File | | | | | | |
| 2267701 | Luz E Espinosa Vargas | Address on File | | | | | | |
| 2434791 | Luz E Estrella Barada | Address on File | | | | | | |
| 2443117 | Luz E Evargas Morales | Address on File | | | | | | |
| 2482893 | LUZ E FANTAUZZI NAZARIO | Address on File | | | | | | |
| 2496825 | LUZ E FEBO VEGA | Address on File | | | | | | |
| 2330962 | Luz E Feliciano Colon | Address on File | | | | | | |
| 2453475 | Luz E Feliciano Monell | Address on File | | | | | | |
| 2441802 | Luz E Fernandez Del Valle | Address on File | | | | | | |
| 2468644 | Luz E Ferrer | Address on File | | | | | | |
| 2488988 | LUZ E FIGUEROA DELGADO | Address on File | | | | | | |
| 2550784 | Luz E Figueroa Molina | Address on File | | | | | | |
| 2313038 | Luz E Flores Gaston | Address on File | | | | | | |
| 2307136 | Luz E Flores Mendez | Address on File | | | | | | |
| 2428425 | Luz E Fontanet | Address on File | | | | | | |
| 2286251 | Luz E Fontanez Agosto | Address on File | | | | | | |
| 2427251 | Luz E Fontanez Villanueva | Address on File | | | | | | |
| 2475070 | LUZ E FONTANEZ VILLANUEVA | Address on File | | | | | | |
| 2347030 | Luz E Fred Perez | Address on File | | | | | | |
| 2436075 | Luz E Galiano Santana | Address on File | | | | | | |
| 2494675 | LUZ E GARCIA AGUIAR | Address on File | | | | | | |
| 2305719 | Luz E Garcia Casillas | Address on File | | | | | | |
| 2436603 | Luz E Garcia Pastor | Address on File | | | | | | |
| 2301162 | Luz E Garcia Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516446 | Luz E Garcia Villanueva | Address on File | | | | | | |
| 2466476 | Luz E Gardana Reyes | Address on File | | | | | | |
| 2397892 | Luz E Gomez Gonzalez | Address on File | | | | | | |
| 2530969 | Luz E Gomez Rodriguez | Address on File | | | | | | |
| 2345477 | Luz E Gonzalez Gordian | Address on File | | | | | | |
| 2456629 | Luz E Gonzalez Lozada | Address on File | | | | | | |
| 2492462 | LUZ E GONZALEZ MONTESINO | Address on File | | | | | | |
| 2431776 | Luz E Gonzalez Rivera | Address on File | | | | | | |
| 2266347 | Luz E Gonzalez Sanchez | Address on File | | | | | | |
| 2289617 | Luz E Gonzalez Vera | Address on File | | | | | | |
| 2428876 | Luz E Guadalupe Garcia | Address on File | | | | | | |
| 2307824 | Luz E Gutierrez Garcia | Address on File | | | | | | |
| 2549652 | Luz E Guzman Cuadrado | Address on File | | | | | | |
| 2474023 | LUZ E GUZMAN MAYSONET | Address on File | | | | | | |
| 2461913 | Luz E Henriquez Vazquez | Address on File | | | | | | |
| 2324692 | Luz E Hernandez Encarnacion | Address on File | | | | | | |
| 2328521 | Luz E Hernandez Otaño | Address on File | | | | | | |
| 2462610 | Luz E Hernandez Perez | Address on File | | | | | | |
| 2476830 | LUZ E HERNANDEZ RAMOS | Address on File | | | | | | |
| 2447314 | Luz E Hernandez Sosa | Address on File | | | | | | |
| 2525618 | Luz E Hernandez Soto | Address on File | | | | | | |
| 2345526 | Luz E Hernandez Velez | Address on File | | | | | | |
| 2444751 | Luz E Hiraldo Santiago | Address on File | | | | | | |
| 2289627 | Luz E Infante Adames | Address on File | | | | | | |
| 2441526 | Luz E Jimenez Alvarez | Address on File | | | | | | |
| 2272530 | Luz E Jimenez De Avila | Address on File | | | | | | |
| 2474988 | LUZ E LABOY FELICIANO | Address on File | | | | | | |
| 2447993 | Luz E Laboy Lopez | Address on File | | | | | | |
| 2538882 | Luz E Landro Maldonado | Address on File | | | | | | |
| 2444381 | Luz E Laracuente Fontanez | Address on File | | | | | | |
| 2302188 | Luz E Lassalle Mendez | Address on File | | | | | | |
| 2338003 | Luz E Leon Loubriel | Address on File | | | | | | |
| 2320710 | Luz E Llado Lopez | Address on File | | | | | | |
| 2448135 | Luz E Lopez Calderon | Address on File | | | | | | |
| 2265432 | Luz E Lopez Juarbe | Address on File | | | | | | |
| 2341097 | Luz E Lopez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2377678 | Luz E Lopez Maldonado | Address on File | | | | | | |
| 2331834 | Luz E Lopez Pabon | Address on File | | | | | | |
| 2256832 | Luz E Lopez Soto | Address on File | | | | | | |
| 2321018 | Luz E Lozada Tirado | Address on File | | | | | | |
| 2495350 | LUZ E LUNA BERNART | Address on File | | | | | | |
| 2427550 | Luz E Luna Berrios | Address on File | | | | | | |
| 2480121 | LUZ E LUNA BERRIOS | Address on File | | | | | | |
| 2531171 | Luz E Luzardo Torres | Address on File | | | | | | |
| 2297590 | Luz E Madera Torres | Address on File | | | | | | |
| 2446759 | Luz E Maldonado Reyes | Address on File | | | | | | |
| 2565179 | Luz E Maldonado Sanchez | Address on File | | | | | | |
| 2299219 | Luz E Marcano Díaz | Address on File | | | | | | |
| 2265957 | Luz E Marin Lugo | Address on File | | | | | | |
| 2535861 | Luz E Marrero Hernandez | Address on File | | | | | | |
| 2464400 | Luz E Marrero Marrero | Address on File | | | | | | |
| 2426561 | Luz E Martinez Benitez | Address on File | | | | | | |
| 2285468 | Luz E Martinez Cancel | Address on File | | | | | | |
| 2319604 | Luz E Martinez Diverse | Address on File | | | | | | |
| 2487908 | LUZ E MARTINEZ FALU | Address on File | | | | | | |
| 2384534 | Luz E Martinez Santos | Address on File | | | | | | |
| 2264196 | Luz E Martir Romero | Address on File | | | | | | |
| 2298627 | Luz E Martir Romero | Address on File | | | | | | |
| 2438414 | Luz E Medina Rios | Address on File | | | | | | |
| 2345705 | Luz E Medina Torres | Address on File | | | | | | |
| 2442813 | Luz E Medina Torres | Address on File | | | | | | |
| 2301724 | Luz E Medina Vega | Address on File | | | | | | |
| 2563823 | Luz E Melendez Navarro | Address on File | | | | | | |
| 2345461 | Luz E Melendez Sanchez | Address on File | | | | | | |
| 2451248 | Luz E Mendez Melendez | Address on File | | | | | | |
| 2299126 | Luz E Mendez Perez | Address on File | | | | | | |
| 2565275 | Luz E Mendez Rivera | Address on File | | | | | | |
| 2467035 | Luz E Mendez Rodriguez | Address on File | | | | | | |
| 2291742 | Luz E Mendoza Rodriguez | Address on File | | | | | | |
| 2438894 | Luz E Merced Lopez | Address on File | | | | | | |
| 2423788 | Luz E Merced Martinez | Address on File | | | | | | |
| 2324899 | Luz E Merced Mateo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428716 | Luz E Molina Betancourt | Address on File | | | | | | |
| 2427546 | Luz E Montalvo Negron | Address on File | | | | | | |
| 2423944 | Luz E Morales | Address on File | | | | | | |
| 2457460 | Luz E Morales Colon | Address on File | | | | | | |
| 2516893 | Luz E Morales Delgado | Address on File | | | | | | |
| 2495781 | LUZ E MORALES HERNANDEZ | Address on File | | | | | | |
| 2481046 | LUZ E MORALES MORALES | Address on File | | | | | | |
| 2495531 | LUZ E MORALES MORALES | Address on File | | | | | | |
| 2377044 | Luz E Morales Rivera | Address on File | | | | | | |
| 2497815 | LUZ E MORALES RIVERA | Address on File | | | | | | |
| 2494983 | LUZ E MORALES RODRIGUEZ | Address on File | | | | | | |
| 2328590 | Luz E Morell Perez | Address on File | | | | | | |
| 2385674 | Luz E Mounier Munoz | Address on File | | | | | | |
| 2306128 | Luz E Natal Cruz | Address on File | | | | | | |
| 2529107 | Luz E Navarro Rios | Address on File | | | | | | |
| 2279088 | Luz E Negron Aponte | Address on File | | | | | | |
| 2334511 | Luz E Nieves Lugo | Address on File | | | | | | |
| 2309049 | Luz E Nieves Mendez | Address on File | | | | | | |
| 2342655 | Luz E Nieves Rodriguez | Address on File | | | | | | |
| 2437328 | Luz E Nieves Rodriguez | Address on File | | | | | | |
| 2462977 | Luz E Nieves Rodriguez | Address on File | | | | | | |
| 2450864 | Luz E Nunez Lopez | Address on File | | | | | | |
| 2427473 | Luz E Oliveras Alvarado | Address on File | | | | | | |
| 2488334 | LUZ E OQUENDO MARTINEZ | Address on File | | | | | | |
| 2388919 | Luz E Ortiz Arroyo | Address on File | | | | | | |
| 2476800 | LUZ E ORTIZ BERRIOS | Address on File | | | | | | |
| 2372568 | Luz E Ortiz Diaz | Address on File | | | | | | |
| 2431691 | Luz E Ortiz Espinosa | Address on File | | | | | | |
| 2494341 | LUZ E ORTIZ OLIVO | Address on File | | | | | | |
| 2473227 | LUZ E ORTIZ PLACERES | Address on File | | | | | | |
| 2285777 | Luz E Ortiz Ramos | Address on File | | | | | | |
| 2496697 | LUZ E ORTIZ RAMOS | Address on File | | | | | | |
| 2431667 | Luz E Ortiz Rodrigue Z Rodriguez | Address on File | | | | | | |
| 2320684 | Luz E Ortiz Rojas | Address on File | | | | | | |
| 2489250 | LUZ E ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2347505 | Luz E Ostalaza Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291874 | Luz E Otero Class | Address on File | | | | | | |
| 2476889 | LUZ E PABON RAMOS | Address on File | | | | | | |
| 2441261 | Luz E Pacheco Melendez | Address on File | | | | | | |
| 2497165 | LUZ E PADILLA MARTINEZ | Address on File | | | | | | |
| 2546380 | Luz E Padilla Morales | Address on File | | | | | | |
| 2469690 | Luz E Pagan Reyes | Address on File | | | | | | |
| 2462767 | Luz E Pagan Sierra | Address on File | | | | | | |
| 2529034 | Luz E Pantoja Agosto | Address on File | | | | | | |
| 2393960 | Luz E Pastrana Gonzalez | Address on File | | | | | | |
| 2272946 | Luz E Pastrana Oquendo | Address on File | | | | | | |
| 2517065 | Luz E Pe?A Torres | Address on File | | | | | | |
| 2518803 | Luz E Pe?Alverty Rivera | Address on File | | | | | | |
| 2475499 | LUZ E PEREZ ANDUJAR | Address on File | | | | | | |
| 2279619 | Luz E Perez Cordero | Address on File | | | | | | |
| 2264843 | Luz E Perez Espinosa | Address on File | | | | | | |
| 2463600 | Luz E Perez Figueroa | Address on File | | | | | | |
| 2480350 | LUZ E PEREZ FIGUEROA | Address on File | | | | | | |
| 2476028 | LUZ E PEREZ GONZALEZ | Address on File | | | | | | |
| 2434407 | Luz E Perez Maisonet | Address on File | | | | | | |
| 2533047 | Luz E Perez Pellot | Address on File | | | | | | |
| 2342113 | Luz E Perez Vda De Velez | Address on File | | | | | | |
| 2525464 | Luz E Perez Velez | Address on File | | | | | | |
| 2516279 | Luz E Pintado Rodriguez | Address on File | | | | | | |
| 2314028 | Luz E Quinones Bauza | Address on File | | | | | | |
| 2424860 | Luz E Quinones Rios | Address on File | | | | | | |
| 2327860 | Luz E Quintana Gonzalez | Address on File | | | | | | |
| 2488080 | LUZ E QUINTERO NIEVES | Address on File | | | | | | |
| 2264130 | Luz E Ramos Gonzalez | Address on File | | | | | | |
| 2371369 | Luz E Ramos Ramos | Address on File | | | | | | |
| 2345912 | Luz E Ramos Rosario | Address on File | | | | | | |
| 2443391 | Luz E Reyes Lamboy | Address on File | | | | | | |
| 2399088 | Luz E Reyes Lopez | Address on File | | | | | | |
| 2442100 | Luz E Reyes Rosa | Address on File | | | | | | |
| 2313916 | Luz E Reyes Ruiz | Address on File | | | | | | |
| 2313924 | Luz E Rios Jimenez | Address on File | | | | | | |
| 2502796 | LUZ E RIVERA CARRION | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526391 | Luz E Rivera Chevere | Address on File | | | | | | |
| 2474636 | LUZ E RIVERA CUEVAS | Address on File | | | | | | |
| 2461675 | Luz E Rivera De Lasanta | Address on File | | | | | | |
| 2565956 | Luz E Rivera Figueroa | Address on File | | | | | | |
| 2289394 | Luz E Rivera Gomez | Address on File | | | | | | |
| 2542404 | Luz E Rivera Mendoza | Address on File | | | | | | |
| 2529474 | Luz E Rivera O'Farril | Address on File | | | | | | |
| 2389333 | Luz E Rivera Ortega | Address on File | | | | | | |
| 2445703 | Luz E Rivera Oyola | Address on File | | | | | | |
| 2521418 | Luz E Rivera Padilla | Address on File | | | | | | |
| 2282843 | Luz E Rivera Rivera | Address on File | | | | | | |
| 2424551 | Luz E Rivera Rivera | Address on File | | | | | | |
| 2519435 | Luz E Rivera Rivera | Address on File | | | | | | |
| 2386395 | Luz E Rivera Robles | Address on File | | | | | | |
| 2274193 | Luz E Rivera Roman | Address on File | | | | | | |
| 2441149 | Luz E Rivera Rosario | Address on File | | | | | | |
| 2451317 | Luz E Rivera Valle | Address on File | | | | | | |
| 2500166 | LUZ E RIVERA VEGA | Address on File | | | | | | |
| 2559856 | Luz E Robles Cepeda | Address on File | | | | | | |
| 2289087 | Luz E Robles Gonzalez | Address on File | | | | | | |
| 2347115 | Luz E Robles Rivera | Address on File | | | | | | |
| 2260336 | Luz E Robles Rodriguez | Address on File | | | | | | |
| 2491539 | LUZ E RODRIGUEZ ALEJANDRO | Address on File | | | | | | |
| 2528553 | Luz E Rodriguez Alejandro | Address on File | | | | | | |
| 2308616 | Luz E Rodriguez Alvarado | Address on File | | | | | | |
| 2265776 | Luz E Rodriguez Diaz | Address on File | | | | | | |
| 2268786 | Luz E Rodriguez Jimenez | Address on File | | | | | | |
| 2548928 | Luz E Rodriguez Matos | Address on File | | | | | | |
| 2436826 | Luz E Rodriguez Mira E Nda Girona | Address on File | | | | | | |
| 2498544 | LUZ E RODRIGUEZ ROMAN | Address on File | | | | | | |
| 2395374 | Luz E Rodriguez Sanchez | Address on File | | | | | | |
| 2277911 | Luz E Rodriguez Torres | Address on File | | | | | | |
| 2462179 | LUZ E Rodriguez Torres | Address on File | | | | | | |
| 2495115 | LUZ E ROLDAN ROHENA | Address on File | | | | | | |
| 2489818 | LUZ E ROLON HERNANDEZ | Address on File | | | | | | |
| 2467653 | Luz E Roman Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272410 | Luz E Roman Arroyo | Address on File | | | | | | |
| 2496565 | LUZ E ROMAN COLON | Address on File | | | | | | |
| 2564107 | Luz E Roman Colon | Address on File | | | | | | |
| 2280716 | Luz E Roman Garcia | Address on File | | | | | | |
| 2441267 | Luz E Roman Rivera | Address on File | | | | | | |
| 2308412 | Luz E Roman Rosario | Address on File | | | | | | |
| 2526904 | Luz E Romero Aquino | Address on File | | | | | | |
| 2498551 | LUZ E ROMERO SANTIAGO | Address on File | | | | | | |
| 2455437 | Luz E Rosa Acevedo | Address on File | | | | | | |
| 2308206 | Luz E Rosa Alvarado | Address on File | | | | | | |
| 2273637 | Luz E Rosado Garcia | Address on File | | | | | | |
| 2440351 | Luz E Rosado Guadalupe | Address on File | | | | | | |
| 2427842 | Luz E Rosario Lorenzana | Address on File | | | | | | |
| 2481308 | LUZ E ROSARIO LORENZANA | Address on File | | | | | | |
| 2332221 | Luz E Rosario Rodriguez | Address on File | | | | | | |
| 2474758 | LUZ E ROSS RIVERA | Address on File | | | | | | |
| 2267447 | Luz E Ruiz Castro | Address on File | | | | | | |
| 2475995 | LUZ E RUIZ PEREZ | Address on File | | | | | | |
| 2281672 | Luz E Russi Ramirez | Address on File | | | | | | |
| 2461957 | Luz E Saez Correa | Address on File | | | | | | |
| 2497178 | LUZ E SANABRIA GALARZA | Address on File | | | | | | |
| 2428648 | Luz E Sanchez Baez | Address on File | | | | | | |
| 2306722 | Luz E Sanchez Bobonis | Address on File | | | | | | |
| 2342970 | Luz E Sanchez Feliciano | Address on File | | | | | | |
| 2566065 | Luz E Sanchez Rivera | Address on File | | | | | | |
| 2566640 | Luz E Sanchez Rivera | Address on File | | | | | | |
| 2560108 | Luz E Sanchez Santana | Address on File | | | | | | |
| 2468306 | Luz E Sanchez Torres | Address on File | | | | | | |
| 2273472 | Luz E Santiago Batista | Address on File | | | | | | |
| 2517634 | Luz E Santiago Burgos | Address on File | | | | | | |
| 2500611 | LUZ E SANTIAGO DAVILA | Address on File | | | | | | |
| 2497186 | LUZ E SANTIAGO RAMOS | Address on File | | | | | | |
| 2558677 | Luz E Santiago Rivera | Address on File | | | | | | |
| 2263818 | Luz E Santiago Vargas | Address on File | | | | | | |
| 2398542 | Luz E Santos Lacen | Address on File | | | | | | |
| 2395985 | Luz E Santos Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455239 | Luz E Serrano Claudio | Address on File | | | | | | |
| 2286386 | Luz E Serrano Mayoli | Address on File | | | | | | |
| 2476160 | LUZ E SERRANO RIVERA | Address on File | | | | | | |
| 2430375 | Luz E Sierra Perez | Address on File | | | | | | |
| 2490887 | LUZ E SOTO BOSQUES | Address on File | | | | | | |
| 2517047 | Luz E Soto Garcia | Address on File | | | | | | |
| 2432128 | Luz E Soto Serrano | Address on File | | | | | | |
| 2471730 | LUZ E TELLADO SANTIAGO | Address on File | | | | | | |
| 2538968 | Luz E Tirado Carrasquillo | Address on File | | | | | | |
| 2474442 | LUZ E TIRADO SANTIAGO | Address on File | | | | | | |
| 2487922 | LUZ E TIRADO VEGA | Address on File | | | | | | |
| 2319789 | Luz E Toledo Colon | Address on File | | | | | | |
| 2293541 | Luz E Torres Bermudez | Address on File | | | | | | |
| 2287714 | Luz E Torres Collazo | Address on File | | | | | | |
| 2461288 | Luz E Torres De Jimenez | Address on File | | | | | | |
| 2448977 | Luz E Torres Hernandez | Address on File | | | | | | |
| 2452853 | Luz E Torres Pagan | Address on File | | | | | | |
| 2498825 | LUZ E TORRES PEREZ | Address on File | | | | | | |
| 2372087 | Luz E Torres Romero | Address on File | | | | | | |
| 2308735 | Luz E Torres Vazquez | Address on File | | | | | | |
| 2306999 | Luz E Valdes Muller | Address on File | | | | | | |
| 2566685 | Luz E Valentin Caraballo | Address on File | | | | | | |
| 2528843 | Luz E Valentin Velez | Address on File | | | | | | |
| 2340999 | Luz E Valls Corbo | Address on File | | | | | | |
| 2479766 | LUZ E VARGAS SERRANO | Address on File | | | | | | |
| 2497666 | LUZ E VAZQUEZ APONTE | Address on File | | | | | | |
| 2373143 | Luz E Vazquez Correa | Address on File | | | | | | |
| 2429076 | Luz E Vazquez Sepulveda | Address on File | | | | | | |
| 2444602 | Luz E Vazquez Velez | Address on File | | | | | | |
| 2443864 | Luz E Vega Rivera | Address on File | | | | | | |
| 2443947 | Luz E Velazquez | Address on File | | | | | | |
| 2320742 | Luz E Velazquez Delgado | Address on File | | | | | | |
| 2322781 | Luz E Velazquez Diaz | Address on File | | | | | | |
| 2489403 | LUZ E VELAZQUEZ GARCIA | Address on File | | | | | | |
| 2379179 | Luz E Velazquez Velazquez | Address on File | | | | | | |
| 2514558 | Luz E Velez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485955 | LUZ E VELEZ CORTES | Address on File | | | | | | |
| 2294760 | Luz E Velez Muniz | Address on File | | | | | | |
| 2379092 | Luz E Velez Navarro | Address on File | | | | | | |
| 2330403 | Luz E Velez Ramos | Address on File | | | | | | |
| 2345858 | Luz E Ventura Ortiz | Address on File | | | | | | |
| 2490328 | LUZ E VIDOT ARBELO | Address on File | | | | | | |
| 2469198 | Luz E Villegas Diaz | Address on File | | | | | | |
| 2320083 | Luz E Zamot Quijano | Address on File | | | | | | |
| 2285120 | Luz E Zayas Dieppa | Address on File | | | | | | |
| 2398475 | Luz E Zayas Zayas | Address on File | | | | | | |
| 2515770 | Luz E. Amador Ruiz | Address on File | | | | | | |
| 2542029 | Luz E. Calderon Rivera | Address on File | | | | | | |
| 2373273 | Luz E. Delgado Sanchez | Address on File | | | | | | |
| 2544391 | Luz E. Loubriel Agosto | Address on File | | | | | | |
| 2338790 | Luz E. Mendoza Rodriguez | Address on File | | | | | | |
| 2541948 | Luz E. Osorio Plaza | Address on File | | | | | | |
| 2545771 | Luz E. Perez Lopez | Address on File | | | | | | |
| 2543468 | Luz E. Rivera Mercado | Address on File | | | | | | |
| 2508004 | Luz E. Rivera Reyes | Address on File | | | | | | |
| 2292891 | Luz Echevarria Malave | Address on File | | | | | | |
| 2524494 | Luz Elsie Albaladejo Suarez | Address on File | | | | | | |
| 2447058 | Luz Emilia Serrano Rivera | Address on File | | | | | | |
| 2272648 | Luz Encarnacion Carrasquil | Address on File | | | | | | |
| 2335052 | Luz Encarnacion Figueroa | Address on File | | | | | | |
| 2311031 | Luz Encarnacion Jesus | Address on File | | | | | | |
| 2254519 | Luz Eneida E Bonafont Luz | Address on File | | | | | | |
| 2375516 | Luz Eneida Perez Elias | Address on File | | | | | | |
| 2512206 | Luz Enid Machin Millan | Address on File | | | | | | |
| 2509225 | Luz Enid Torruellas Velazquez | Address on File | | | | | | |
| 2335755 | Luz Escalera Ayala | Address on File | | | | | | |
| 2385799 | Luz Escobar Irizarry | Address on File | | | | | | |
| 2334579 | Luz Escobar Serrano | Address on File | | | | | | |
| 2327630 | Luz Espinosa Martinez | Address on File | | | | | | |
| 2525117 | Luz Esther Torres Landraw | Address on File | | | | | | |
| 2284765 | Luz Estrada Garcia | Address on File | | | | | | |
| 2332022 | Luz Estrada Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498969 | LUZ F CRUZ CRUZ | Address on File | | | | | | |
| 2423602 | Luz F Espinosa Vargas | Address on File | | | | | | |
| 2477513 | LUZ F LOPEZ TRINIDAD | Address on File | | | | | | |
| 2334488 | Luz F Ortiz Gonzalez | Address on File | | | | | | |
| 2545780 | Luz F. Mitchell Zalduondo | Address on File | | | | | | |
| 2384490 | Luz Fargas Bultron | Address on File | | | | | | |
| 2326867 | Luz Febo Vega | Address on File | | | | | | |
| 2263755 | Luz Febres Figueroa | Address on File | | | | | | |
| 2270302 | Luz Febres Martinez | Address on File | | | | | | |
| 2330734 | Luz Feijoo Morlas | Address on File | | | | | | |
| 2277491 | Luz Feliciano Amador | Address on File | | | | | | |
| 2307297 | Luz Feliciano Colon | Address on File | | | | | | |
| 2393830 | Luz Feliciano Rondon | Address on File | | | | | | |
| 2296334 | Luz Felix De Jesus | Address on File | | | | | | |
| 2289883 | Luz Fernandez Diaz | Address on File | | | | | | |
| 2340448 | Luz Fernandez Medina | Address on File | | | | | | |
| 2340448 | Luz Fernandez Medina | Address on File | | | | | | |
| 2332503 | Luz Fernandez Roman | Address on File | | | | | | |
| 2322524 | Luz Fernandez Serrano | Address on File | | | | | | |
| 2344615 | Luz Ferrer Melendez | Address on File | | | | | | |
| 2311290 | Luz Figueroa Betancourt | Address on File | | | | | | |
| 2331895 | Luz Figueroa Garcia | Address on File | | | | | | |
| 2333159 | Luz Figueroa Lozada | Address on File | | | | | | |
| 2283096 | Luz Figueroa Morales | Address on File | | | | | | |
| 2281137 | Luz Figueroa Noboa | Address on File | | | | | | |
| 2335508 | Luz Figueroa Solis | Address on File | | | | | | |
| 2263522 | Luz Flores Camilo | Address on File | | | | | | |
| 2333711 | Luz Fontanez Ayala | Address on File | | | | | | |
| 2311771 | Luz Fontanez Melendez | Address on File | | | | | | |
| 2329316 | Luz Fontanez Rivera | Address on File | | | | | | |
| 2309720 | Luz Fontanez Rodriguez | Address on File | | | | | | |
| 2280305 | Luz Forty Ortiz | Address on File | | | | | | |
| 2284390 | Luz Fuentes Berrios | Address on File | | | | | | |
| 2333983 | Luz Fuentes De Jesus | Address on File | | | | | | |
| 2281057 | Luz Fuentes Zayas | Address on File | | | | | | |
| 2562634 | Luz G Carmona Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441076 | Luz G Castro Nieves | Address on File | | | | | | |
| 2256052 | Luz G Figueroa Berrios | Address on File | | | | | | |
| 2324531 | Luz G G Kercado Fuentes | Address on File | | | | | | |
| 2272670 | Luz G G Padilla Morales | Address on File | | | | | | |
| 2273806 | Luz G G Pina Berrios | Address on File | | | | | | |
| 2263279 | Luz G Mendez Martinez | Address on File | | | | | | |
| 2555913 | Luz G Morales Alvarez | Address on File | | | | | | |
| 2524871 | Luz G Pacheco Nieves | Address on File | | | | | | |
| 2262057 | Luz G Pagan Heredia | Address on File | | | | | | |
| 2284711 | Luz G Rivera Hernandez | Address on File | | | | | | |
| 2538087 | Luz G Rodriguez Lugo | Address on File | | | | | | |
| 2297019 | Luz G Rosario Benitez | Address on File | | | | | | |
| 2345613 | Luz G Sanchez Perez | Address on File | | | | | | |
| 2306885 | Luz G Suarez Delgado | Address on File | | | | | | |
| 2556105 | Luz G Tapia De Jesus | Address on File | | | | | | |
| 2275988 | Luz G Torres Ruiz | Address on File | | | | | | |
| 2335670 | Luz Galarza Capiello | Address on File | | | | | | |
| 2540994 | Luz Galarza Ruiz | Address on File | | | | | | |
| 2292513 | Luz Gali Rivera | Address on File | | | | | | |
| 2277057 | Luz Galindez Campos | Address on File | | | | | | |
| 2333491 | Luz Garcia | Address on File | | | | | | |
| 2292690 | Luz Garcia Cintron | Address on File | | | | | | |
| 2332756 | Luz Garcia Escarffuyetts | Address on File | | | | | | |
| 2332212 | Luz Garcia Espluga | Address on File | | | | | | |
| 2263073 | Luz Garcia Esquilin | Address on File | | | | | | |
| 2343713 | Luz Garcia Figueroa | Address on File | | | | | | |
| 2311856 | Luz Garcia Hernandez | Address on File | | | | | | |
| 2390219 | Luz Garcia Martinez | Address on File | | | | | | |
| 2331781 | Luz Garcia Reyes | Address on File | | | | | | |
| 2299406 | Luz Garcia Rivera | Address on File | | | | | | |
| 2380842 | Luz Garcia Rivera | Address on File | | | | | | |
| 2310431 | Luz Garcia Ruiz | Address on File | | | | | | |
| 2390447 | Luz Garcia Sanchez | Address on File | | | | | | |
| 2338013 | Luz Garcia Santos | Address on File | | | | | | |
| 2301824 | Luz Gerena Corcino | Address on File | | | | | | |
| 2266435 | Luz Gomez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331683 | Luz Gomez Santiago | Address on File | | | | | | |
| 2386273 | Luz Gomez Siaca | Address on File | | | | | | |
| 2373482 | Luz Gomez Torres | Address on File | | | | | | |
| 2285529 | Luz Gomez Vega | Address on File | | | | | | |
| 2537395 | Luz Gonzalez | Address on File | | | | | | |
| 2449654 | Luz Gonzalez Acevedo | Address on File | | | | | | |
| 2289807 | Luz Gonzalez Caban | Address on File | | | | | | |
| 2274932 | Luz Gonzalez Calderon | Address on File | | | | | | |
| 2338732 | Luz Gonzalez Canales | Address on File | | | | | | |
| 2381690 | Luz Gonzalez Candelario | Address on File | | | | | | |
| 2257669 | Luz Gonzalez Cruz | Address on File | | | | | | |
| 2339111 | Luz Gonzalez Espinosa | Address on File | | | | | | |
| 2254685 | Luz Gonzalez Gonzalez | Address on File | | | | | | |
| 2292993 | Luz Gonzalez Gonzalez | Address on File | | | | | | |
| 2337006 | Luz Gonzalez Gonzalez | Address on File | | | | | | |
| 2386098 | Luz Gonzalez Gonzalez | Address on File | | | | | | |
| 2335266 | Luz Gonzalez Jimenez | Address on File | | | | | | |
| 2310456 | Luz Gonzalez Molina | Address on File | | | | | | |
| 2338519 | Luz Gonzalez Nieves | Address on File | | | | | | |
| 2343458 | Luz Gonzalez Nieves | Address on File | | | | | | |
| 2293823 | Luz Gonzalez Otero | Address on File | | | | | | |
| 2470478 | Luz Gonzalez Pizarro | Address on File | | | | | | |
| 2331232 | Luz Gonzalez Rijos | Address on File | | | | | | |
| 2305736 | Luz Gonzalez Rodriguez | Address on File | | | | | | |
| 2332706 | Luz Gonzalez Roman | Address on File | | | | | | |
| 2262022 | Luz Gonzalez Romero | Address on File | | | | | | |
| 2336456 | Luz Gonzalez Santiago | Address on File | | | | | | |
| 2291287 | Luz Gonzalez Tirado | Address on File | | | | | | |
| 2322296 | Luz Gonzalez Torres | Address on File | | | | | | |
| 2388158 | Luz Gorritz Vega | Address on File | | | | | | |
| 2339940 | Luz Guevara Cruz | Address on File | | | | | | |
| 2287641 | Luz Gutierrez Camacho | Address on File | | | | | | |
| 2322245 | Luz Gutierrez Lopez | Address on File | | | | | | |
| 2379508 | Luz Gutierrez Torres | Address on File | | | | | | |
| 2318154 | Luz Guzman Bird | Address on File | | | | | | |
| 2275357 | Luz Guzman Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257229 | Luz Guzman Cuevas | Address on File | | | | | | |
| 2548756 | Luz Guzman Torres | Address on File | | | | | | |
| 2322068 | Luz Guzman Velazquez | Address on File | | | | | | |
| 2334398 | Luz Guzman Velazquez | Address on File | | | | | | |
| 2308611 | Luz H Cabrera Artache | Address on File | | | | | | |
| 2337793 | Luz H Claudio Cuadrado | Address on File | | | | | | |
| 2254721 | Luz H Colon Torres | Address on File | | | | | | |
| 2274128 | Luz H Corps Rivera | Address on File | | | | | | |
| 2555926 | Luz H Crespo Torres | Address on File | | | | | | |
| 2529068 | Luz H Delgado Tirado | Address on File | | | | | | |
| 2319219 | Luz H H Amador Maysonet | Address on File | | | | | | |
| 2302721 | Luz H H Reyes Baez | Address on File | | | | | | |
| 2302881 | Luz H H Rivera Lopez | Address on File | | | | | | |
| 2303830 | Luz H H Santiago Rivera | Address on File | | | | | | |
| 2262860 | Luz H H Ubinas Miranda | Address on File | | | | | | |
| 2377475 | Luz H Huertas Rodriguez | Address on File | | | | | | |
| 2330910 | Luz H Jimenez Arroyo | Address on File | | | | | | |
| 2268152 | Luz H Maisonet Diaz | Address on File | | | | | | |
| 2532628 | Luz H Mcfaline Rosado | Address on File | | | | | | |
| 2462726 | Luz H Melendez | Address on File | | | | | | |
| 2496321 | LUZ H MORALES BARRETO | Address on File | | | | | | |
| 2556146 | Luz H Navarro Navarro | Address on File | | | | | | |
| 2340957 | Luz H Nuñez Rodriguez | Address on File | | | | | | |
| 2386516 | Luz H Pesante Ortiz | Address on File | | | | | | |
| 2426703 | Luz H Plaza Escobales | Address on File | | | | | | |
| 2530980 | Luz H Resto Viera | Address on File | | | | | | |
| 2453252 | Luz H Reyes Mateo | Address on File | | | | | | |
| 2254831 | Luz H Reyes Rodriguez | Address on File | | | | | | |
| 2489196 | LUZ H RIVERA BONILLA | Address on File | | | | | | |
| 2308273 | Luz H Rivera Gonzalez | Address on File | | | | | | |
| 2296020 | Luz H Rivera Lopez | Address on File | | | | | | |
| 2451771 | Luz H Rivera Ortiz | Address on File | | | | | | |
| 2486478 | LUZ H RIVERA RIVERA | Address on File | | | | | | |
| 2308580 | Luz H Rodriguez Perez | Address on File | | | | | | |
| 2565976 | Luz H Rodriguez Rosas | Address on File | | | | | | |
| 2320604 | Luz H Suarez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486603 | LUZ H TORRES ALVARADO | Address on File | | | | | | |
| 2374945 | Luz H Torres Alvarez | Address on File | | | | | | |
| 2332563 | Luz H Torres Vazquez | Address on File | | | | | | |
| 2292549 | Luz H Vazquez Rodriguez | Address on File | | | | | | |
| 2380272 | Luz H Vicente Rivera | Address on File | | | | | | |
| 2394582 | Luz Henriquez Collazo | Address on File | | | | | | |
| 2319887 | Luz Hermina Acevedo | Address on File | | | | | | |
| 2277127 | Luz Hernandez Berrios | Address on File | | | | | | |
| 2514288 | Luz Hernandez Falu | Address on File | | | | | | |
| 2381125 | Luz Hernandez Gonzalez | Address on File | | | | | | |
| 2286436 | Luz Hernandez Hernandez | Address on File | | | | | | |
| 2293993 | Luz Hernandez Hernandez | Address on File | | | | | | |
| 2314840 | Luz Hernandez Hernandez | Address on File | | | | | | |
| 2373926 | Luz Hernandez Irlanda | Address on File | | | | | | |
| 2331305 | Luz Hernandez Lopez | Address on File | | | | | | |
| 2266935 | Luz Hernandez Nieves | Address on File | | | | | | |
| 2328520 | Luz Hernandez Otono | Address on File | | | | | | |
| 2254653 | Luz Hernandez Ramos | Address on File | | | | | | |
| 2267477 | Luz Hernandez Ramos | Address on File | | | | | | |
| 2275717 | Luz Hernandez Rivera | Address on File | | | | | | |
| 2338785 | Luz Hernandez Rivera | Address on File | | | | | | |
| 2332643 | Luz Hiraldo Betancourt | Address on File | | | | | | |
| 2335506 | Luz Hiraldo Betancourt | Address on File | | | | | | |
| 2336807 | Luz Huertas Rivera | Address on File | | | | | | |
| 2293240 | Luz Hurtado Feliciano | Address on File | | | | | | |
| 2395388 | Luz I Acevedo Oliver | Address on File | | | | | | |
| 2392556 | Luz I Alejandro Carrasquillo | Address on File | | | | | | |
| 2467378 | Luz I Avillan Gomez | Address on File | | | | | | |
| 2434933 | Luz I Ayala Maldonado | Address on File | | | | | | |
| 2315549 | Luz I Ayala Soto | Address on File | | | | | | |
| 2265606 | Luz I Benitez Rivera | Address on File | | | | | | |
| 2478721 | LUZ I CAMACHO APONTE | Address on File | | | | | | |
| 2437837 | Luz I Carrero Mercado | Address on File | | | | | | |
| 2305397 | Luz I Colon Calderon | Address on File | | | | | | |
| 2288876 | Luz I Cortijo Soto | Address on File | | | | | | |
| 2537573 | Luz I Davila Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276695 | Luz I De Jesus Rivera | Address on File | | | | | | |
| 2450431 | Luz I Del Valle Carazo | Address on File | | | | | | |
| 2429288 | Luz I Diana Santiago | Address on File | | | | | | |
| 2376008 | Luz I Diaz Ayala | Address on File | | | | | | |
| 2431612 | Luz I Diaz Rodriguez | Address on File | | | | | | |
| 2526330 | Luz I Esteras Roman | Address on File | | | | | | |
| 2286817 | Luz I Estrella Juarbe | Address on File | | | | | | |
| 2433188 | Luz I Garay Osorio | Address on File | | | | | | |
| 2444863 | Luz I Garcia Lopez | Address on File | | | | | | |
| 2277259 | Luz I Gonzalez Dones | Address on File | | | | | | |
| 2346637 | Luz I Gonzalez Rivera | Address on File | | | | | | |
| 2549265 | Luz I Gonzalez Rivera | Address on File | | | | | | |
| 2452473 | Luz I Guadalupe Sanab | Address on File | | | | | | |
| 2462631 | Luz I Guzman Rosario | Address on File | | | | | | |
| 2327365 | Luz I Guzman Virella | Address on File | | | | | | |
| 2436025 | Luz I Hernandez Rivera | Address on File | | | | | | |
| 2473836 | LUZ I HERNANDEZ RIVERA | Address on File | | | | | | |
| 2435057 | Luz I Hilerio Harnandez | Address on File | | | | | | |
| 2302159 | Luz I I Arocho Valentin | Address on File | | | | | | |
| 2305549 | Luz I I Diaz Diaz | Address on File | | | | | | |
| 2374853 | Luz I I Estrella Juarbe | Address on File | | | | | | |
| 2275164 | Luz I I Fermaint Gonzalez | Address on File | | | | | | |
| 2272227 | Luz I I Hernandez Andino | Address on File | | | | | | |
| 2314641 | Luz I I Machin Santana | Address on File | | | | | | |
| 2275581 | Luz I I Marcano Nieves | Address on File | | | | | | |
| 2277800 | Luz I I Mendez Reyes | Address on File | | | | | | |
| 2303509 | Luz I I Ortiz Rodriguez | Address on File | | | | | | |
| 2318302 | Luz I I Ortiz Rodriguez | Address on File | | | | | | |
| 2325269 | Luz I I Rodriguez Seda | Address on File | | | | | | |
| 2481508 | LUZ I IRIZARRY CRUZ | Address on File | | | | | | |
| 2292060 | Luz I Isaac Pinero | Address on File | | | | | | |
| 2480587 | LUZ I JENARO SERRANO | Address on File | | | | | | |
| 2379973 | Luz I Maldonado Serrano | Address on File | | | | | | |
| 2487348 | LUZ I MARTIR RODRIGUEZ | Address on File | | | | | | |
| 2273193 | Luz I Morales Maldonado | Address on File | | | | | | |
| 2441679 | Luz I Morales Mora | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428068 | Luz I Negron Rivera | Address on File | | | | | | |
| 2440021 | Luz I Nieves Marcano | Address on File | | | | | | |
| 2489071 | LUZ I NUNEZ RAMOS | Address on File | | | | | | |
| 2565572 | Luz I Nunez Ramos | Address on File | | | | | | |
| 2254614 | Luz I Oliveras Normandia | Address on File | | | | | | |
| 2486727 | LUZ I OTERO FIGUEROA | Address on File | | | | | | |
| 2468890 | Luz I Padilla Figueroa | Address on File | | | | | | |
| 2429610 | Luz I Pagan Garcia | Address on File | | | | | | |
| 2488447 | LUZ I PAZO ARROYO | Address on File | | | | | | |
| 2482422 | LUZ I PEDRAZA MORALES | Address on File | | | | | | |
| 2561722 | Luz I Peluyera Pollock | Address on File | | | | | | |
| 2330548 | Luz I Perez Abreu | Address on File | | | | | | |
| 2372927 | Luz I Perez Ramos | Address on File | | | | | | |
| 2486343 | LUZ I PINTO LEBRON | Address on File | | | | | | |
| 2526055 | Luz I Plaza Manso | Address on File | | | | | | |
| 2393531 | Luz I Ramos Marquez | Address on File | | | | | | |
| 2313960 | Luz I Ramos Rivera | Address on File | | | | | | |
| 2482463 | LUZ I RIOS RIOS | Address on File | | | | | | |
| 2478190 | LUZ I RIVERA HERNAIZ | Address on File | | | | | | |
| 2301326 | Luz I Rivera Ortiz | Address on File | | | | | | |
| 2522801 | Luz I Rivera Robles | Address on File | | | | | | |
| 2435542 | Luz I Rodriguez Burgos | Address on File | | | | | | |
| 2479984 | LUZ I RODRIGUEZ ESTRADA | Address on File | | | | | | |
| 2503051 | LUZ I ROSADO BERRIOS | Address on File | | | | | | |
| 2433241 | Luz I Rosario Perales | Address on File | | | | | | |
| 2474940 | LUZ I ROSARIO ROSADO | Address on File | | | | | | |
| 2500068 | LUZ I ROSARIO SANTIAGO | Address on File | | | | | | |
| 2296419 | Luz I Salas Gonzalez | Address on File | | | | | | |
| 2373373 | Luz I Sanchez Correa | Address on File | | | | | | |
| 2514563 | Luz I Santiago Matos | Address on File | | | | | | |
| 2342520 | Luz I Silva Alicea | Address on File | | | | | | |
| 2566548 | Luz I Suarez Gutierrez | Address on File | | | | | | |
| 2474868 | LUZ I TORRES CARRASQUILLO | Address on File | | | | | | |
| 2374358 | Luz I Torres Rivera | Address on File | | | | | | |
| 2487249 | LUZ I VARGAS CARDONA | Address on File | | | | | | |
| 2533061 | Luz I Vazquez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292708 | Luz I Vazquez Rojas | Address on File | | | | | | |
| 2498033 | LUZ I VEGA DE JESUS | Address on File | | | | | | |
| 2444077 | Luz I Walker Isaac | Address on File | | | | | | |
| 2486523 | LUZ I WESTERN MORALES | Address on File | | | | | | |
| 2543282 | Luz I. Canals Rivera | Address on File | | | | | | |
| 2515906 | Luz I. Lopez Rodriguez | Address on File | | | | | | |
| 2290599 | Luz Icela I Luna Lopez | Address on File | | | | | | |
| 2335896 | Luz Inostroza Fonseca | Address on File | | | | | | |
| 2461427 | Luz Irizarry De Aviles | Address on File | | | | | | |
| 2542668 | Luz J Castro Santiago | Address on File | | | | | | |
| 2465216 | Luz J Cortes Rivera | Address on File | | | | | | |
| 2563367 | Luz J De Jesus Pineiro | Address on File | | | | | | |
| 2478408 | LUZ J HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2273661 | Luz J J Arbelo Hernandez | Address on File | | | | | | |
| 2346994 | Luz J Moya Moyano | Address on File | | | | | | |
| 2565402 | Luz J Mu?Oz Camps | Address on File | | | | | | |
| 2435018 | Luz J Ortiz Maldonado | Address on File | | | | | | |
| 2475436 | LUZ J ORTIZ SANTIAGO | Address on File | | | | | | |
| 2476871 | LUZ J RESTO GUZMAN | Address on File | | | | | | |
| 2332587 | Luz J Rivera Carrasquillo | Address on File | | | | | | |
| 2432482 | Luz J Roque Colon | Address on File | | | | | | |
| 2494531 | LUZ J SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2545879 | Luz J. Colon Diaz | Address on File | | | | | | |
| 2507896 | Luz J. Thomas Torres | Address on File | | | | | | |
| 2305872 | Luz Jackson Cuadrado | Address on File | | | | | | |
| 2299486 | Luz Jimenez Peña | Address on File | | | | | | |
| 2431808 | Luz L Borgos Ramos | Address on File | | | | | | |
| 2427492 | Luz L Caraballo Cuevas | Address on File | | | | | | |
| 2308531 | Luz L Cruz Torres | Address on File | | | | | | |
| 2382608 | Luz L Delfi Marrero | Address on File | | | | | | |
| 2269209 | Luz L Dones Merced | Address on File | | | | | | |
| 2395089 | Luz L Figueroa Negron | Address on File | | | | | | |
| 2499733 | LUZ L FIGUEROA NEGRON | Address on File | | | | | | |
| 2281608 | Luz L Gutierrez Santiago | Address on File | | | | | | |
| 2292238 | Luz L L Albizu Laboy | Address on File | | | | | | |
| 2263054 | Luz L L L Ayala Bonaparte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279691 | Luz L L Ramirez Maldonado | Address on File | | | | | | |
| 2316035 | Luz L L Toro Aponte | Address on File | | | | | | |
| 2324892 | Luz L L Torres Lopez | Address on File | | | | | | |
| 2290436 | Luz L Merle Cruz | Address on File | | | | | | |
| 2519968 | Luz L Morell Ramos | Address on File | | | | | | |
| 2495436 | LUZ L PEREZ CASIANO | Address on File | | | | | | |
| 2432241 | Luz L Perez Torres | Address on File | | | | | | |
| 2425907 | Luz L Rivera Ana | Address on File | | | | | | |
| 2464908 | Luz L Rodriguez Fuentes | Address on File | | | | | | |
| 2478052 | LUZ L ROMAN CRUZ | Address on File | | | | | | |
| 2498332 | LUZ L ROMERO BAEZ | Address on File | | | | | | |
| 2497679 | LUZ L ROSARIO ORTIZ | Address on File | | | | | | |
| 2521103 | Luz L Santiago Pagan | Address on File | | | | | | |
| 2475097 | LUZ L SANTIAGO RIVERA | Address on File | | | | | | |
| 2298769 | Luz L Santiago Torres | Address on File | | | | | | |
| 2264102 | Luz L Santiago Velez | Address on File | | | | | | |
| 2488832 | LUZ L SOTOMAYOR COLON | Address on File | | | | | | |
| 2547678 | Luz L Torres | Address on File | | | | | | |
| 2255090 | Luz L Torres Febo | Address on File | | | | | | |
| 2493260 | LUZ L TORRES RIVERA | Address on File | | | | | | |
| 2395490 | Luz L Villanueva Mendez | Address on File | | | | | | |
| 2298302 | Luz La Fontaine Alvarez | Address on File | | | | | | |
| 2547720 | Luz Laboy Santos | Address on File | | | | | | |
| 2278724 | Luz Lagares Santiago | Address on File | | | | | | |
| 2299766 | Luz Lamboy Mendez | Address on File | | | | | | |
| 2273783 | Luz Lanzo Escobar | Address on File | | | | | | |
| 2379854 | Luz Lasalle Nieves | Address on File | | | | | | |
| 2372318 | Luz Lasanta Ramos | Address on File | | | | | | |
| 2279560 | Luz Laureano Santiago | Address on File | | | | | | |
| 2382988 | Luz Lebron Cotto | Address on File | | | | | | |
| 2301985 | Luz Lebron Gomez | Address on File | | | | | | |
| 2291672 | Luz Lebron Ortiz | Address on File | | | | | | |
| 2310157 | Luz Lebron Rodriguez | Address on File | | | | | | |
| 2329312 | Luz Leon Acevedo | Address on File | | | | | | |
| 2384959 | Luz Leon Nunez | Address on File | | | | | | |
| 2311102 | Luz Leon Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389684 | Luz Levante Ruiz | Address on File | | | | | | |
| 2311188 | Luz Lisboa Rios | Address on File | | | | | | |
| 2290755 | Luz Llanes Santiago | Address on File | | | | | | |
| 2446885 | Luz Llanos Romero | Address on File | | | | | | |
| 2283181 | Luz Llanos Rosario | Address on File | | | | | | |
| 2425866 | Luz Llopis Urbina | Address on File | | | | | | |
| 2314715 | Luz Lopez Cancel | Address on File | | | | | | |
| 2310528 | Luz Lopez Colon | Address on File | | | | | | |
| 2258049 | Luz Lopez Curbelo | Address on File | | | | | | |
| 2297973 | Luz Lopez Garcia | Address on File | | | | | | |
| 2330057 | Luz Lopez Landron | Address on File | | | | | | |
| 2339603 | Luz Lopez Lebron | Address on File | | | | | | |
| 2339329 | Luz Lopez Medina | Address on File | | | | | | |
| 2336657 | Luz Lopez Mercado | Address on File | | | | | | |
| 2372802 | Luz Lopez Ortiz | Address on File | | | | | | |
| 2382897 | Luz Lopez Perez | Address on File | | | | | | |
| 2339569 | Luz Lopez Ramos | Address on File | | | | | | |
| 2334268 | Luz Lopez Reyes | Address on File | | | | | | |
| 2376015 | Luz Lopez Rivera | Address on File | | | | | | |
| 2312357 | Luz Lopez Rodriguez | Address on File | | | | | | |
| 2316071 | Luz Lopez Ruiz | Address on File | | | | | | |
| 2385966 | Luz Lopez Soto | Address on File | | | | | | |
| 2255178 | Luz Lopez Torres | Address on File | | | | | | |
| 2336493 | Luz Lopez Torres | Address on File | | | | | | |
| 2279894 | Luz Lozada Guzman | Address on File | | | | | | |
| 2301055 | Luz Lozada Marrero | Address on File | | | | | | |
| 2452663 | Luz Lu Dcolon | Address on File | | | | | | |
| 2453414 | Luz Lu Drivera | Address on File | | | | | | |
| 2454539 | Luz Lu Ecartagena | Address on File | | | | | | |
| 2454425 | Luz Lu Mnieves | Address on File | | | | | | |
| 2519702 | Luz Lu Ssantiago | Address on File | | | | | | |
| 2329516 | Luz Lugo Crespo | Address on File | | | | | | |
| 2287257 | Luz Lugo Del | Address on File | | | | | | |
| 2254793 | Luz Lugo Feliciano | Address on File | | | | | | |
| 2266154 | Luz Lugo Mercado | Address on File | | | | | | |
| 2562775 | Luz Lugo Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310534 | Luz Luque Vazquez | Address on File | | | | | | |
| 2538406 | Luz M ` Flores | Address on File | | | | | | |
| 2450280 | Luz M Acevedo Class | Address on File | | | | | | |
| 2438127 | Luz M Acevedo Diaz | Address on File | | | | | | |
| 2562937 | Luz M Acevedo Pellot | Address on File | | | | | | |
| 2477158 | LUZ M ACOBE FIGUEROA | Address on File | | | | | | |
| 2393460 | Luz M Adorno Marrero | Address on File | | | | | | |
| 2437365 | Luz M Adorno Rios | Address on File | | | | | | |
| 2312425 | Luz M Afanador Afanador | Address on File | | | | | | |
| 2263848 | Luz M Agenjo Laureano | Address on File | | | | | | |
| 2490487 | LUZ M AGENJO LAUREANO | Address on File | | | | | | |
| 2315645 | Luz M Agosto Jorge | Address on File | | | | | | |
| 2272053 | Luz M Agosto Rivera | Address on File | | | | | | |
| 2465350 | Luz M Agosto Roman | Address on File | | | | | | |
| 2301599 | Luz M Alamo Perez | Address on File | | | | | | |
| 2527172 | Luz M Albaladejo Ocasio | Address on File | | | | | | |
| 2286250 | Luz M Aldeco Rivera | Address on File | | | | | | |
| 2509590 | Luz M Algarin Figueroa | Address on File | | | | | | |
| 2529013 | Luz M Algarin Santos | Address on File | | | | | | |
| 2460920 | Luz M Alicea Lopez | Address on File | | | | | | |
| 2279970 | Luz M Alicea Rodriguez | Address on File | | | | | | |
| 2477889 | LUZ M ALMODOVAR CORTES | Address on File | | | | | | |
| 2525373 | Luz M Almodovar Espinosa | Address on File | | | | | | |
| 2260355 | Luz M Almodovar Fontanez | Address on File | | | | | | |
| 2293356 | Luz M Alvarado Hernandez | Address on File | | | | | | |
| 2382811 | Luz M Alvarado Rivera | Address on File | | | | | | |
| 2462857 | Luz M Alvino Alvarez | Address on File | | | | | | |
| 2385563 | Luz M Alvira Calderon | Address on File | | | | | | |
| 2457213 | Luz M Ambert Otero | Address on File | | | | | | |
| 2297302 | Luz M Andino Andino | Address on File | | | | | | |
| 2383145 | Luz M Andino Ortiz | Address on File | | | | | | |
| 2263812 | Luz M Aponte Colon | Address on File | | | | | | |
| 2516991 | Luz M Aponte Perez | Address on File | | | | | | |
| 2342582 | Luz M Aponte Torres | Address on File | | | | | | |
| 2490034 | LUZ M AQUINO ROSA | Address on File | | | | | | |
| 2312955 | Luz M Arce Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320585 | Luz M Arroyo | Address on File | | | | | | |
| 2427622 | Luz M Arroyo Camacho | Address on File | | | | | | |
| 2257467 | Luz M Arroyo Rivera | Address on File | | | | | | |
| 2487665 | LUZ M AVILES NIEVES | Address on File | | | | | | |
| 2425668 | Luz M Ayala Gomez | Address on File | | | | | | |
| 2284868 | Luz M Ayala Lugo | Address on File | | | | | | |
| 2290486 | Luz M Aybar Caro | Address on File | | | | | | |
| 2331494 | Luz M Badillo Bonilla | Address on File | | | | | | |
| 2431348 | Luz M Barreto Aponte | Address on File | | | | | | |
| 2375240 | Luz M Batista Cardova | Address on File | | | | | | |
| 2474094 | LUZ M BERBERENA SANCHEZ | Address on File | | | | | | |
| 2461811 | Luz M Berrios Berrios | Address on File | | | | | | |
| 2442403 | Luz M Betancourt Morales | Address on File | | | | | | |
| 2518071 | Luz M Betancourt Soto | Address on File | | | | | | |
| 2340817 | Luz M Bonilla Navarro | Address on File | | | | | | |
| 2266050 | Luz M Bonilla Rivera | Address on File | | | | | | |
| 2254042 | Luz M Breban Mercado | Address on File | | | | | | |
| 2371637 | Luz M Bulerin Arroyo | Address on File | | | | | | |
| 2340479 | Luz M Burgos Camacho | Address on File | | | | | | |
| 2447754 | Luz M Burgos Ramos | Address on File | | | | | | |
| 2258511 | Luz M Caballero Rodriguez | Address on File | | | | | | |
| 2284954 | Luz M Cabezudo Perez | Address on File | | | | | | |
| 2261932 | Luz M Cabrera Rodriguez | Address on File | | | | | | |
| 2486966 | LUZ M CALCANO RIOS | Address on File | | | | | | |
| 2462925 | Luz M Calderon Santos | Address on File | | | | | | |
| 2484137 | LUZ M CAMACHO BAEZ | Address on File | | | | | | |
| 2337702 | Luz M Camacho Benitez | Address on File | | | | | | |
| 2330719 | Luz M Camacho Maldonado | Address on File | | | | | | |
| 2335419 | Luz M Camacho Rivera | Address on File | | | | | | |
| 2286959 | Luz M Canals Mendez | Address on File | | | | | | |
| 2489634 | LUZ M CANCEL RAMIREZ | Address on File | | | | | | |
| 2451846 | Luz M Candelario Figueroa | Address on File | | | | | | |
| 2446240 | Luz M Caraballo Garcia | Address on File | | | | | | |
| 2457774 | Luz M Carmona Betancourt | Address on File | | | | | | |
| 2525027 | Luz M Carmona Marquez | Address on File | | | | | | |
| 2395091 | Luz M Carrasquillo Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315444 | Luz M Carrasquillo Rodriguez | Address on File | | | | | | |
| 2509154 | Luz M Carrillo Sanchez | Address on File | | | | | | |
| 2492876 | LUZ M CARRION APONTE | Address on File | | | | | | |
| 2259013 | Luz M Cartagena Merced | Address on File | | | | | | |
| 2474889 | LUZ M CASIANO RODRIGUEZL | Address on File | | | | | | |
| 2498520 | LUZ M CASIANO TORRES | Address on File | | | | | | |
| 2491880 | LUZ M CASILLAS SUAREZ | Address on File | | | | | | |
| 2307821 | Luz M Castellano Arroyo | Address on File | | | | | | |
| 2428232 | Luz M Castro Acevedo | Address on File | | | | | | |
| 2393148 | Luz M Castro Carrasquillo | Address on File | | | | | | |
| 2457500 | Luz M Castro Irizarry | Address on File | | | | | | |
| 2444915 | Luz M Cepeda O?Oro | Address on File | | | | | | |
| 2388141 | Luz M Cerezo Acevedo | Address on File | | | | | | |
| 2265281 | Luz M Checo Morell | Address on File | | | | | | |
| 2396775 | Luz M Chinea Falcon | Address on File | | | | | | |
| 2312546 | Luz M Cintron Armas | Address on File | | | | | | |
| 2473215 | LUZ M CIRILO MATOS | Address on File | | | | | | |
| 2265790 | Luz M Claudio Morales | Address on File | | | | | | |
| 2380473 | Luz M Cohen De Jesus | Address on File | | | | | | |
| 2313041 | Luz M Collazo Andujar | Address on File | | | | | | |
| 2475763 | LUZ M COLLAZO GARCIA | Address on File | | | | | | |
| 2332138 | Luz M Collazo Ruiz | Address on File | | | | | | |
| 2495805 | LUZ M COLON ALEJANDRO | Address on File | | | | | | |
| 2479165 | LUZ M COLON COLLAZO | Address on File | | | | | | |
| 2312920 | Luz M Colon Diaz | Address on File | | | | | | |
| 2278406 | Luz M Colon Gonzalez | Address on File | | | | | | |
| 2275355 | Luz M Colon Morales | Address on File | | | | | | |
| 2327308 | Luz M Colon Rosado | Address on File | | | | | | |
| 2474279 | LUZ M CORDERO COLON | Address on File | | | | | | |
| 2332938 | Luz M Cordero Soto | Address on File | | | | | | |
| 2535837 | Luz M Cortes Salaz | Address on File | | | | | | |
| 2325070 | Luz M Cortes Vargas | Address on File | | | | | | |
| 2305453 | Luz M Cosme Cosme | Address on File | | | | | | |
| 2262535 | Luz M Cosme Guzman | Address on File | | | | | | |
| 2432639 | Luz M Cotto Flecha | Address on File | | | | | | |
| 2489086 | LUZ M CRESPO MONTERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464093 | Luz M Crespo Qui#Ones | Address on File | | | | | | |
| 2536598 | Luz M Crespo Saez | Address on File | | | | | | |
| 2373206 | Luz M Cruz Alvarado | Address on File | | | | | | |
| 2293631 | Luz M Cruz La Corte | Address on File | | | | | | |
| 2493749 | LUZ M CRUZ LOPEZ | Address on File | | | | | | |
| 2526404 | Luz M Cruz Lopez | Address on File | | | | | | |
| 2443289 | Luz M Cruz Morales | Address on File | | | | | | |
| 2429352 | Luz M Cruz Mu?Oz | Address on File | | | | | | |
| 2491121 | LUZ M CRUZ MUNOZ | Address on File | | | | | | |
| 2450931 | Luz M Cruz Perez | Address on File | | | | | | |
| 2499722 | LUZ M CRUZ RIVERA | Address on File | | | | | | |
| 2456075 | Luz M Cruz Rodriguez | Address on File | | | | | | |
| 2432916 | Luz M Cruz Torres | Address on File | | | | | | |
| 2293829 | Luz M Cruz Vega | Address on File | | | | | | |
| 2543275 | Luz M Cuadrado Flores | Address on File | | | | | | |
| 2295193 | Luz M Cuevas Colon | Address on File | | | | | | |
| 2308649 | Luz M Cuevas Ramos | Address on File | | | | | | |
| 2450360 | Luz M Davila Perez | Address on File | | | | | | |
| 2559066 | Luz M De Jesus De Jesus | Address on File | | | | | | |
| 2514690 | Luz M De Jesus Fernandez | Address on File | | | | | | |
| 2387458 | Luz M De Jesus Fuentes | Address on File | | | | | | |
| 2453498 | Luz M De Jesus Narvaez | Address on File | | | | | | |
| 2276253 | Luz M De Jesus Orellano | Address on File | | | | | | |
| 2427638 | Luz M De Leon Lopez | Address on File | | | | | | |
| 2260255 | Luz M Degro Torres | Address on File | | | | | | |
| 2488031 | LUZ M DEL VALLE VELAZQUEZ | Address on File | | | | | | |
| 2430170 | Luz M Delgado Rodriguez | Address on File | | | | | | |
| 2496503 | LUZ M DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2481039 | LUZ M DIAZ ANDRADES | Address on File | | | | | | |
| 2319469 | Luz M Diaz De Leon | Address on File | | | | | | |
| 2481644 | LUZ M DIAZ FIGUEROA | Address on File | | | | | | |
| 2265916 | Luz M Diaz Jimenez | Address on File | | | | | | |
| 2328422 | Luz M Diaz Merced | Address on File | | | | | | |
| 2442790 | Luz M Diaz Perez | Address on File | | | | | | |
| 2373316 | Luz M Diaz Resto | Address on File | | | | | | |
| 2308627 | Luz M Diaz Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294833 | Luz M Domenech Miranda | Address on File | | | | | | |
| 2475524 | LUZ M DOMINGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2320205 | Luz M Duran Pabon | Address on File | | | | | | |
| 2325419 | Luz M Enchautegui Perez | Address on File | | | | | | |
| 2489670 | LUZ M ESCRIBANO ROSA | Address on File | | | | | | |
| 2481932 | LUZ M ESPAROLINI MIRANDA | Address on File | | | | | | |
| 2346095 | Luz M Febus Ortiz | Address on File | | | | | | |
| 2483523 | LUZ M FEBUS SANTIAGO | Address on File | | | | | | |
| 2480099 | LUZ M FELICIANO RIVERA | Address on File | | | | | | |
| 2528322 | Luz M Feliciano Ruiz | Address on File | | | | | | |
| 2299635 | Luz M Feliciano Torres | Address on File | | | | | | |
| 2329904 | Luz M Felix Jesus | Address on File | | | | | | |
| 2486323 | LUZ M FERNANDEZ BENITEZ | Address on File | | | | | | |
| 2483621 | LUZ M FERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2428668 | Luz M Figueroa Gonzalez | Address on File | | | | | | |
| 2371376 | Luz M Figueroa Montes | Address on File | | | | | | |
| 2528564 | Luz M Figueroa Pe?Aluza | Address on File | | | | | | |
| 2478166 | LUZ M FIGUEROA PENALOZA | Address on File | | | | | | |
| 2430382 | Luz M Figueroa Ramos | Address on File | | | | | | |
| 2463113 | Luz M Figueroa Reyes | Address on File | | | | | | |
| 2474229 | LUZ M FIGUEROA RIOS | Address on File | | | | | | |
| 2376125 | Luz M Figueroa Rodriguez | Address on File | | | | | | |
| 2305653 | Luz M Figueroa Velez | Address on File | | | | | | |
| 2257088 | Luz M Fiqueroa Rodriguez | Address on File | | | | | | |
| 2332883 | Luz M Flores Calderon | Address on File | | | | | | |
| 2485881 | LUZ M FLORES CAMILO | Address on File | | | | | | |
| 2490936 | LUZ M FLORES GARCIA | Address on File | | | | | | |
| 2277342 | Luz M Flores Ortiz | Address on File | | | | | | |
| 2469814 | Luz M Flores Perez | Address on File | | | | | | |
| 2312937 | Luz M Fonseca Rivera | Address on File | | | | | | |
| 2398193 | Luz M Fontanez Villalobos | Address on File | | | | | | |
| 2291513 | Luz M Fuentes Torres | Address on File | | | | | | |
| 2428164 | Luz M Galarza Feliciano | Address on File | | | | | | |
| 2424501 | Luz M Galarza Gonzalez | Address on File | | | | | | |
| 2506799 | LUZ M GALLARDO MOLERO | Address on File | | | | | | |
| 2523573 | Luz M Garay Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2438561 | Luz M Garcia Bravo | Address on File | | | | | | |
| 2427505 | Luz M Garcia Colon | Address on File | | | | | | |
| 2483066 | LUZ M GARCIA DIAZ | Address on File | | | | | | |
| 2283676 | Luz M Garcia Fuentes | Address on File | | | | | | |
| 2299549 | Luz M Garcia Irizarry | Address on File | | | | | | |
| 2314991 | Luz M Garcia Luz | Address on File | | | | | | |
| 2492955 | LUZ M GARCIA MELENDEZ | Address on File | | | | | | |
| 2322809 | Luz M Garcia Reynoso | Address on File | | | | | | |
| 2497663 | LUZ M GARCIA ROSARIO | Address on File | | | | | | |
| 2435100 | Luz M Garcia Villega | Address on File | | | | | | |
| 2274317 | Luz M Gomez Lopez | Address on File | | | | | | |
| 2307220 | Luz M Gomez Vazquez | Address on File | | | | | | |
| 2444646 | Luz M Gonzalez | Address on File | | | | | | |
| 2493512 | LUZ M GONZALEZ BATISTA | Address on File | | | | | | |
| 2476802 | LUZ M GONZALEZ COLON | Address on File | | | | | | |
| 2475418 | LUZ M GONZALEZ CORREA | Address on File | | | | | | |
| 2492314 | LUZ M GONZALEZ DIAZ | Address on File | | | | | | |
| 2562107 | Luz M Gonzalez Diaz | Address on File | | | | | | |
| 2479878 | LUZ M GONZALEZ GIRAUD | Address on File | | | | | | |
| 2467244 | Luz M Gonzalez Gonzalez | Address on File | | | | | | |
| 2498274 | LUZ M GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2445555 | Luz M Gonzalez Marrero | Address on File | | | | | | |
| 2442016 | Luz M Gonzalez Nieves | Address on File | | | | | | |
| 2560429 | Luz M Gonzalez Nieves | Address on File | | | | | | |
| 2494068 | LUZ M GONZALEZ RAMOS | Address on File | | | | | | |
| 2319541 | Luz M Gonzalez Rivera | Address on File | | | | | | |
| 2509679 | Luz M Gonzalez Rivera | Address on File | | | | | | |
| 2334929 | Luz M Gonzalez Rodriguez | Address on File | | | | | | |
| 2394972 | Luz M Gonzalez Rodriguez | Address on File | | | | | | |
| 2464783 | Luz M Gonzalez Rosario | Address on File | | | | | | |
| 2494580 | LUZ M GUTIERREZ VICENTE | Address on File | | | | | | |
| 2517048 | Luz M Guzman Santiago | Address on File | | | | | | |
| 2487511 | LUZ M HERNANDEZ CARRERO | Address on File | | | | | | |
| 2473129 | LUZ M HERNANDEZ GANDIA | Address on File | | | | | | |
| 2282743 | Luz M Hernandez Gonzalez | Address on File | | | | | | |
| 2444823 | Luz M Hernandez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474520 | LUZ M HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2520028 | Luz M Hernandez Gonzalez | Address on File | | | | | | |
| 2433289 | Luz M Hernandez Guzman | Address on File | | | | | | |
| 2550788 | Luz M Hernandez Hernandez | Address on File | | | | | | |
| 2379398 | Luz M Hernandez Lopez | Address on File | | | | | | |
| 2448230 | Luz M Hernandez Quinonez | Address on File | | | | | | |
| 2443527 | Luz M Hernandez Rios | Address on File | | | | | | |
| 2271050 | Luz M Hernandez Rivera | Address on File | | | | | | |
| 2309678 | Luz M Hernandez Romero | Address on File | | | | | | |
| 2283098 | Luz M Hernandez Torres | Address on File | | | | | | |
| 2532547 | Luz M Irizarry Mercado | Address on File | | | | | | |
| 2303227 | Luz M Izquierdo Martinez | Address on File | | | | | | |
| 2297944 | Luz M Jimenez Marrero | Address on File | | | | | | |
| 2438412 | Luz M Lebron Couvertier | Address on File | | | | | | |
| 2467260 | Luz M Lebron Cuevas | Address on File | | | | | | |
| 2278784 | Luz M Lebron Laboy | Address on File | | | | | | |
| 2499211 | LUZ M LEBRON LEBRON | Address on File | | | | | | |
| 2426068 | Luz M Lebron Maldonado | Address on File | | | | | | |
| 2340099 | Luz M Lebron Mangual | Address on File | | | | | | |
| 2314736 | Luz M Lebron Ortiz | Address on File | | | | | | |
| 2282370 | Luz M Lind Pabon | Address on File | | | | | | |
| 2451423 | Luz M Lopez | Address on File | | | | | | |
| 2516494 | Luz M Lopez Camacho | Address on File | | | | | | |
| 2281504 | Luz M Lopez Cruz | Address on File | | | | | | |
| 2562520 | Luz M Lopez Diaz | Address on File | | | | | | |
| 2430892 | Luz M Lopez Garcia | Address on File | | | | | | |
| 2268876 | Luz M Lopez Hernandez | Address on File | | | | | | |
| 2320389 | Luz M Lopez Martinez | Address on File | | | | | | |
| 2314690 | Luz M Lopez Ortiz | Address on File | | | | | | |
| 2340441 | Luz M Lopez Ortiz | Address on File | | | | | | |
| 2399211 | Luz M Lopez Ramirez | Address on File | | | | | | |
| 2462240 | Luz M Lopez Rebollo | Address on File | | | | | | |
| 2455240 | Luz M Lopez Rodriguez | Address on File | | | | | | |
| 2439010 | Luz M Lopez Santiago | Address on File | | | | | | |
| 2378328 | Luz M Lopez Soto | Address on File | | | | | | |
| 2452575 | Luz M Lopez Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300182 | Luz M Lorenzo Lorenzo | Address on File | | | | | | |
| 2299130 | Luz M Lozada Arce | Address on File | | | | | | |
| 2304597 | Luz M M Acevedo Vega | Address on File | | | | | | |
| 2318620 | Luz M M Albaladejo Quintero | Address on File | | | | | | |
| 2303005 | Luz M M Algarin Figueroa | Address on File | | | | | | |
| 2264629 | Luz M M Alicea Velez | Address on File | | | | | | |
| 2303692 | Luz M M Alvarado Hernandez | Address on File | | | | | | |
| 2318064 | Luz M M Andujar Caraballo | Address on File | | | | | | |
| 2304766 | Luz M M Angulo Diaz | Address on File | | | | | | |
| 2303882 | Luz M M Aponte Berrios | Address on File | | | | | | |
| 2255097 | Luz M M Aquino Quintero | Address on File | | | | | | |
| 2269275 | Luz M M Arce Rivera | Address on File | | | | | | |
| 2318732 | Luz M M Ayala Rosa | Address on File | | | | | | |
| 2294060 | Luz M M Baez Batista | Address on File | | | | | | |
| 2281101 | Luz M M Baez Laguna | Address on File | | | | | | |
| 2303131 | Luz M M Bon Febo | Address on File | | | | | | |
| 2326588 | Luz M M Bultron Alvarez | Address on File | | | | | | |
| 2317335 | Luz M M Burgos Camacho | Address on File | | | | | | |
| 2326415 | Luz M M Caban Jimenez | Address on File | | | | | | |
| 2272954 | Luz M M Cabezudo Jimenez | Address on File | | | | | | |
| 2304521 | Luz M M Camacho Irizarry | Address on File | | | | | | |
| 2302208 | Luz M M Cancel Luz | Address on File | | | | | | |
| 2303440 | Luz M M Carrasquillo Garcia | Address on File | | | | | | |
| 2268081 | Luz M M Carrion Ortiz | Address on File | | | | | | |
| 2390814 | Luz M M Castro Nieves | Address on File | | | | | | |
| 2379137 | Luz M M Castro Rivera | Address on File | | | | | | |
| 2304889 | Luz M M Centeno Rivera | Address on File | | | | | | |
| 2319015 | Luz M M Cintron Cruz | Address on File | | | | | | |
| 2315366 | Luz M M Colon Bosques | Address on File | | | | | | |
| 2301033 | Luz M M Colon Colon | Address on File | | | | | | |
| 2305378 | Luz M M Colon Garcia | Address on File | | | | | | |
| 2305379 | Luz M M Colon Gonzalez | Address on File | | | | | | |
| 2254662 | Luz M M Colon Rivera | Address on File | | | | | | |
| 2303369 | Luz M M Cordero Soto | Address on File | | | | | | |
| 2316758 | Luz M M Cruz Gonzalez | Address on File | | | | | | |
| 2317286 | Luz M M Cruz Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324086 | Luz M M Delgado Matos | Address on File | | | | | | |
| 2265060 | Luz M M Diaz Aponte | Address on File | | | | | | |
| 2297528 | Luz M M Diaz Davila | Address on File | | | | | | |
| 2265455 | Luz M M Diaz Sanchez | Address on File | | | | | | |
| 2325049 | Luz M M Echevarria Luz | Address on File | | | | | | |
| 2283347 | Luz M M Encarnacion Belardo | Address on File | | | | | | |
| 2287178 | Luz M M Escalera Ugarte | Address on File | | | | | | |
| 2326477 | Luz M M Feliciano Aquino | Address on File | | | | | | |
| 2315069 | Luz M M Feliciano Luz | Address on File | | | | | | |
| 2302692 | Luz M M Feliciano Rivera | Address on File | | | | | | |
| 2318979 | Luz M M Fernandez Morales | Address on File | | | | | | |
| 2278223 | Luz M M Figueroa Figueroa | Address on File | | | | | | |
| 2299516 | Luz M M Flores Pomales | Address on File | | | | | | |
| 2303108 | Luz M M Fuentes Morales | Address on File | | | | | | |
| 2390510 | Luz M M Garcia Acevedo | Address on File | | | | | | |
| 2315657 | Luz M M Garcia Cortes | Address on File | | | | | | |
| 2393377 | Luz M M Garcia Diaz | Address on File | | | | | | |
| 2298125 | Luz M M Garcia Fernandez | Address on File | | | | | | |
| 2317982 | Luz M M Garcia Garcia | Address on File | | | | | | |
| 2265366 | Luz M M Garcia Guzman | Address on File | | | | | | |
| 2294860 | Luz M M Garcia Guzman | Address on File | | | | | | |
| 2325099 | Luz M M Garcia Massa | Address on File | | | | | | |
| 2269081 | Luz M M Garcia Rios | Address on File | | | | | | |
| 2316543 | Luz M M Garcia Valencia | Address on File | | | | | | |
| 2302624 | Luz M M Gonzalez Aviles | Address on File | | | | | | |
| 2261890 | Luz M M Gonzalez Cabrera | Address on File | | | | | | |
| 2302904 | Luz M M Gonzalez Jesus | Address on File | | | | | | |
| 2295092 | Luz M M Gonzalez Rodriguez | Address on File | | | | | | |
| 2285173 | Luz M M Hernandez Aponte | Address on File | | | | | | |
| 2303126 | Luz M M Hernandez Lanzo | Address on File | | | | | | |
| 2314823 | Luz M M Hernandez Rivera | Address on File | | | | | | |
| 2314810 | Luz M M Hernandez Sierra | Address on File | | | | | | |
| 2315896 | Luz M M Iturrino Lopez | Address on File | | | | | | |
| 2305487 | Luz M M Jesus Figueroa | Address on File | | | | | | |
| 2282905 | Luz M M Jesus Pagan | Address on File | | | | | | |
| 2305856 | Luz M M Jimenez Cardona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2300671 | Luz M M Jimenez Castro | Address on File | | | | | | |
| 2302172 | Luz M M Jimenez Urena | Address on File | | | | | | |
| 2390771 | Luz M M Kock Rosado | Address on File | | | | | | |
| 2267768 | Luz M M Lebron Vazquez | Address on File | | | | | | |
| 2305009 | Luz M M Lisboa Alago | Address on File | | | | | | |
| 2326212 | Luz M M Lopez Aviles | Address on File | | | | | | |
| 2285260 | Luz M M Lopez Badillo | Address on File | | | | | | |
| 2299967 | Luz M M Lopez Soto | Address on File | | | | | | |
| 2318067 | Luz M M Luz Velez | Address on File | | | | | | |
| 2303399 | Luz M M Maldonado Castro | Address on File | | | | | | |
| 2284447 | Luz M M Marquez Amador | Address on File | | | | | | |
| 2314575 | Luz M M Martinez Gome | Address on File | | | | | | |
| 2314586 | Luz M M Martinez Otero | Address on File | | | | | | |
| 2323939 | Luz M M Martinez Rivera | Address on File | | | | | | |
| 2316271 | Luz M M Martir Tirado | Address on File | | | | | | |
| 2392489 | Luz M M Matos Rosado | Address on File | | | | | | |
| 2302171 | Luz M M Medina Gomez | Address on File | | | | | | |
| 2294658 | Luz M M Melendez Velazquez | Address on File | | | | | | |
| 2287998 | Luz M M Mendez Kercado | Address on File | | | | | | |
| 2293504 | Luz M M Miro Lugo | Address on File | | | | | | |
| 2332608 | Luz M M Mojica Figueroa | Address on File | | | | | | |
| 2306103 | Luz M M Molina Valentin | Address on File | | | | | | |
| 2314438 | Luz M M Montanez Huertas | Address on File | | | | | | |
| 2306091 | Luz M M Montanez Milan | Address on File | | | | | | |
| 2287382 | Luz M M Montes Alvarado | Address on File | | | | | | |
| 2314356 | Luz M M Mujica Mojica | Address on File | | | | | | |
| 2314319 | Luz M M Nieves Forty | Address on File | | | | | | |
| 2394420 | Luz M M Nieves Negron | Address on File | | | | | | |
| 2395566 | Luz M M Nieves Oliveras | Address on File | | | | | | |
| 2293786 | Luz M M Nieves Vazquez | Address on File | | | | | | |
| 2303013 | Luz M M Ocasio Olivo | Address on File | | | | | | |
| 2289802 | Luz M M Oneill Marrero | Address on File | | | | | | |
| 2301530 | Luz M M Ortiz Berrios | Address on File | | | | | | |
| 2314237 | Luz M M Ortiz Caraballo | Address on File | | | | | | |
| 2324829 | Luz M M Ortiz Cotto | Address on File | | | | | | |
| 2279736 | Luz M M Ortiz Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2302899 | Luz M M Ortiz Green | Address on File | | | | | | |
| 2257786 | Luz M M Ortiz Montanez | Address on File | | | | | | |
| 2318418 | Luz M M Ortiz Ortiz | Address on File | | | | | | |
| 2317688 | Luz M M Ortiz Rodriguez | Address on File | | | | | | |
| 2326147 | Luz M M Ortiz Zabala | Address on File | | | | | | |
| 2286792 | Luz M M Osorio Castro | Address on File | | | | | | |
| 2282023 | Luz M M Osorio Woods | Address on File | | | | | | |
| 2342139 | Luz M M Padilla Santiago | Address on File | | | | | | |
| 2317962 | Luz M M Pagan Ferrer | Address on File | | | | | | |
| 2301019 | Luz M M Perez Moreno | Address on File | | | | | | |
| 2304601 | Luz M M Perez Valentin | Address on File | | | | | | |
| 2304895 | Luz M M Perez Vergara | Address on File | | | | | | |
| 2255359 | Luz M M Pinero Santana | Address on File | | | | | | |
| 2299629 | Luz M M Qui?Ones Cardona | Address on File | | | | | | |
| 2270122 | Luz M M Quiles Quiles | Address on File | | | | | | |
| 2301372 | Luz M M Quinones Walker | Address on File | | | | | | |
| 2389328 | Luz M M Ramos Rivera | Address on File | | | | | | |
| 2290373 | Luz M M Ramos Roman | Address on File | | | | | | |
| 2262281 | Luz M M Ramos Torres | Address on File | | | | | | |
| 2288557 | Luz M M Ramos Torres | Address on File | | | | | | |
| 2325042 | Luz M M Reyes Rivera | Address on File | | | | | | |
| 2282878 | Luz M M Rios Lopez | Address on File | | | | | | |
| 2303780 | Luz M M Rios Obergh | Address on File | | | | | | |
| 2260955 | Luz M M Rivera Cruz | Address on File | | | | | | |
| 2319607 | Luz M M Rivera Guerra | Address on File | | | | | | |
| 2262909 | Luz M M Rivera Lebron | Address on File | | | | | | |
| 2306617 | Luz M M Rivera Rivera | Address on File | | | | | | |
| 2292723 | Luz M M Rivera Roman | Address on File | | | | | | |
| 2281488 | Luz M M Rivera Torres | Address on File | | | | | | |
| 2313738 | Luz M M Rodriguez Burgos | Address on File | | | | | | |
| 2284328 | Luz M M Rodriguez Candela | Address on File | | | | | | |
| 2287813 | Luz M M Rodriguez Cintron | Address on File | | | | | | |
| 2318582 | Luz M M Rodriguez Iraola | Address on File | | | | | | |
| 2293336 | Luz M M Rodriguez Ortiz | Address on File | | | | | | |
| 2288129 | Luz M M Rodriguez Reyes | Address on File | | | | | | |
| 2297435 | Luz M M Rodriguez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315720 | Luz M M Roman Cruz | Address on File | | | | | | |
| 2313605 | Luz M M Roman Gutierrez | Address on File | | | | | | |
| 2294651 | Luz M M Rosario Villegas | Address on File | | | | | | |
| 2316598 | Luz M M Ruiz Aguilar | Address on File | | | | | | |
| 2317195 | Luz M M Ruiz Ramos | Address on File | | | | | | |
| 2306810 | Luz M M Sanchez Capeles | Address on File | | | | | | |
| 2303431 | Luz M M Santiago Martir | Address on File | | | | | | |
| 2261829 | Luz M M Santiago Merced | Address on File | | | | | | |
| 2285305 | Luz M M Santiago Padilla | Address on File | | | | | | |
| 2304563 | Luz M M Santiago Torres | Address on File | | | | | | |
| 2306830 | Luz M M Santos Molina | Address on File | | | | | | |
| 2306843 | Luz M M Santos San | Address on File | | | | | | |
| 2313389 | Luz M M Santos Vega | Address on File | | | | | | |
| 2319233 | Luz M M Sepulveda Perez | Address on File | | | | | | |
| 2317733 | Luz M M Silva Cardona | Address on File | | | | | | |
| 2389093 | Luz M M Soto Vazquez | Address on File | | | | | | |
| 2306893 | Luz M M Suarez Vargas | Address on File | | | | | | |
| 2318603 | Luz M M Talavera Gonzalez | Address on File | | | | | | |
| 2293508 | Luz M M Torres Jimenez | Address on File | | | | | | |
| 2307007 | Luz M M Torres Ramos | Address on File | | | | | | |
| 2304803 | Luz M M Torres Reyes | Address on File | | | | | | |
| 2271930 | Luz M M Torres Torres | Address on File | | | | | | |
| 2306985 | Luz M M Valentin Luz | Address on File | | | | | | |
| 2303923 | Luz M M Vazquez Capeles | Address on File | | | | | | |
| 2259884 | Luz M M Vega Berrios | Address on File | | | | | | |
| 2303344 | Luz M M Vega Santiago | Address on File | | | | | | |
| 2255648 | Luz M M Vega Velazquez | Address on File | | | | | | |
| 2324710 | Luz M M Velazquez Garcia | Address on File | | | | | | |
| 2317166 | Luz M M Velazquez Pabon | Address on File | | | | | | |
| 2444075 | Luz M Machuca De Jesus | Address on File | | | | | | |
| 2261494 | Luz M Machuca Garcia | Address on File | | | | | | |
| 2391057 | Luz M Machuca Mulero | Address on File | | | | | | |
| 2436792 | Luz M Maisonet Reyes | Address on File | | | | | | |
| 2474405 | LUZ M MALAVE GONZALEZ | Address on File | | | | | | |
| 2484492 | LUZ M MALDONADO LOPEZ | Address on File | | | | | | |
| 2342831 | Luz M Maldonado Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2342459 | Luz M Maldonado Reyes | Address on File | | | | | | |
| 2440718 | Luz M Mangual Izaga | Address on File | | | | | | |
| 2261486 | Luz M Manso Cepeda | Address on File | | | | | | |
| 2376433 | Luz M Manzano Candelario | Address on File | | | | | | |
| 2563706 | Luz M Manzano Mercado | Address on File | | | | | | |
| 2493298 | LUZ M MARCANO DEL VALLE | Address on File | | | | | | |
| 2375503 | Luz M Marcano Hernandez | Address on File | | | | | | |
| 2335203 | Luz M Marcano Nieves | Address on File | | | | | | |
| 2481638 | LUZ M MARQUEZ TORRES | Address on File | | | | | | |
| 2342148 | Luz M Marrero Acevedo | Address on File | | | | | | |
| 2335390 | Luz M Marrero De Aleman | Address on File | | | | | | |
| 2320525 | Luz M Marrero Rosado | Address on File | | | | | | |
| 2533451 | Luz M Martinez | Address on File | | | | | | |
| 2329449 | Luz M Martinez Colon | Address on File | | | | | | |
| 2490114 | LUZ M MARTINEZ CRUZ | Address on File | | | | | | |
| 2385550 | Luz M Martinez De Hostos | Address on File | | | | | | |
| 2499717 | LUZ M MARTINEZ DEL VALLE | Address on File | | | | | | |
| 2485094 | LUZ M MARTINEZ FLORES | Address on File | | | | | | |
| 2334201 | Luz M Martinez Gomez | Address on File | | | | | | |
| 2290018 | Luz M Martinez Otero | Address on File | | | | | | |
| 2440143 | Luz M Martinez Pagan | Address on File | | | | | | |
| 2327134 | Luz M Martinez Ramirez | Address on File | | | | | | |
| 2375230 | Luz M Martinez Rios | Address on File | | | | | | |
| 2514405 | Luz M Martinez Rodriguez | Address on File | | | | | | |
| 2388613 | Luz M Matos Flores | Address on File | | | | | | |
| 2306069 | Luz M Matos Rivera | Address on File | | | | | | |
| 2395032 | Luz M Maymi Quiñones | Address on File | | | | | | |
| 2287367 | Luz M Medina Cancel | Address on File | | | | | | |
| 2439107 | Luz M Medina Duran | Address on File | | | | | | |
| 2297341 | Luz M Medina Gralau | Address on File | | | | | | |
| 2258279 | Luz M Medina Morales | Address on File | | | | | | |
| 2275269 | Luz M Melendez Figueroa | Address on File | | | | | | |
| 2435154 | Luz M Melendez Gonzalez | Address on File | | | | | | |
| 2326179 | Luz M Melendez Matta | Address on File | | | | | | |
| 2427408 | Luz M Melendez Sanchez | Address on File | | | | | | |
| 2530920 | Luz M Mendez Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308338 | Luz M Mendez Maldonado | Address on File | | | | | | |
| 2516033 | Luz M Mendez Perez | Address on File | | | | | | |
| 2261326 | Luz M Mercado Hernandez | Address on File | | | | | | |
| 2306108 | Luz M Mercado Lopez | Address on File | | | | | | |
| 2428102 | Luz M Mercado Vazquez | Address on File | | | | | | |
| 2430531 | Luz M Merced Lopez | Address on File | | | | | | |
| 2538401 | Luz M Mestre | Address on File | | | | | | |
| 2524862 | Luz M Minaya Garcia | Address on File | | | | | | |
| 2373981 | Luz M Mojica Camacho | Address on File | | | | | | |
| 2390490 | Luz M Molina Alfonso | Address on File | | | | | | |
| 2523729 | Luz M Molina Gomez | Address on File | | | | | | |
| 2463127 | Luz M Monge Andrades | Address on File | | | | | | |
| 2561440 | Luz M Monta?Ez Flores | Address on File | | | | | | |
| 2264046 | Luz M Montalvo Rodriguez | Address on File | | | | | | |
| 2481942 | LUZ M MONTALVO SANTIAGO | Address on File | | | | | | |
| 2492615 | LUZ M MONTALVQ CASIANO | Address on File | | | | | | |
| 2548860 | Luz M Montanez Mendez | Address on File | | | | | | |
| 2490244 | LUZ M MORALES ALVARADO | Address on File | | | | | | |
| 2462701 | Luz M Morales Caro | Address on File | | | | | | |
| 2536846 | Luz M Morales Ramos | Address on File | | | | | | |
| 2441877 | Luz M Morales Rivera | Address on File | | | | | | |
| 2337672 | Luz M Moran Nieves | Address on File | | | | | | |
| 2464377 | Luz M Moreno Cruz | Address on File | | | | | | |
| 2323775 | Luz M Moreno Huertas | Address on File | | | | | | |
| 2255653 | Luz M Morges Pedraza | Address on File | | | | | | |
| 2434955 | Luz M Mu?Oz Fernandez | Address on File | | | | | | |
| 2452211 | Luz M Mu?Oz Santiago | Address on File | | | | | | |
| 2496068 | LUZ M MUNIZ MENDEZ | Address on File | | | | | | |
| 2481147 | LUZ M MUNIZ RAMOS | Address on File | | | | | | |
| 2528669 | Luz M Muniz Ramos | Address on File | | | | | | |
| 2386193 | Luz M Muñoz Roldan | Address on File | | | | | | |
| 2332123 | Luz M Narvaez Rivera | Address on File | | | | | | |
| 2536700 | Luz M Navarro | Address on File | | | | | | |
| 2498606 | LUZ M NAVARRO SANCHEZ | Address on File | | | | | | |
| 2327265 | Luz M Negron Aviles | Address on File | | | | | | |
| 2466865 | Luz M Negron Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2497121 | LUZ M NEGRON LA SANTA | Address on File | | | | | | |
| 2428142 | Luz M Negron Moran | Address on File | | | | | | |
| 2335181 | Luz M Nieves Aponte | Address on File | | | | | | |
| 2284514 | Luz M Nieves Herminia | Address on File | | | | | | |
| 2304147 | Luz M Nieves Melendez | Address on File | | | | | | |
| 2476279 | LUZ M NIEVES NIEVES | Address on File | | | | | | |
| 2557543 | Luz M Nieves Perez | Address on File | | | | | | |
| 2503292 | LUZ M NIEVES REYES | Address on File | | | | | | |
| 2559139 | Luz M Nieves Rivera | Address on File | | | | | | |
| 2263450 | Luz M Nistal Rivera | Address on File | | | | | | |
| 2550310 | Luz M Ocasio Feliciano | Address on File | | | | | | |
| 2286765 | Luz M Ocasio Peluyera | Address on File | | | | | | |
| 2260409 | Luz M Ocasio Santiago | Address on File | | | | | | |
| 2286136 | Luz M Ocasio Velez | Address on File | | | | | | |
| 2343390 | Luz M Ojeda Garcia | Address on File | | | | | | |
| 2312575 | Luz M Oliveras Negron | Address on File | | | | | | |
| 2550103 | Luz M Oliveras Santiago | Address on File | | | | | | |
| 2495608 | LUZ M OLIVERO RIVERA | Address on File | | | | | | |
| 2525172 | Luz M Olivo Rivera | Address on File | | | | | | |
| 2455320 | Luz M Oquendo Gastaliturri | Address on File | | | | | | |
| 2376569 | Luz M Orellana Reyes | Address on File | | | | | | |
| 2396790 | Luz M Orlando Colon | Address on File | | | | | | |
| 2326816 | Luz M Orta Reyes | Address on File | | | | | | |
| 2477903 | LUZ M ORTIZ BERDECIA | Address on File | | | | | | |
| 2341341 | Luz M Ortiz Berrios | Address on File | | | | | | |
| 2474697 | LUZ M ORTIZ CARABALLO | Address on File | | | | | | |
| 2488292 | LUZ M ORTIZ CINTRON | Address on File | | | | | | |
| 2448041 | Luz M Ortiz Cruz | Address on File | | | | | | |
| 2332048 | Luz M Ortiz Diaz | Address on File | | | | | | |
| 2259438 | Luz M Ortiz Mendez | Address on File | | | | | | |
| 2474218 | LUZ M ORTIZ NEGRON | Address on File | | | | | | |
| 2269975 | Luz M Ortiz Otero | Address on File | | | | | | |
| 2286911 | Luz M Ortiz Otero | Address on File | | | | | | |
| 2284699 | Luz M Ortiz Perez | Address on File | | | | | | |
| 2463420 | Luz M Ortiz Perez | Address on File | | | | | | |
| 2486336 | LUZ M ORTIZ QUILES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496291 | LUZ M ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2308699 | Luz M Ortiz Rodriguez | Address on File | | | | | | |
| 2498075 | LUZ M ORTIZ TORRES | Address on File | | | | | | |
| 2536831 | Luz M Ortiz Torres | Address on File | | | | | | |
| 2338100 | Luz M Otero Rivera | Address on File | | | | | | |
| 2262047 | Luz M Oyola Leon | Address on File | | | | | | |
| 2463316 | Luz M Pabon De Jesus | Address on File | | | | | | |
| 2340439 | Luz M Padilla Lozada | Address on File | | | | | | |
| 2462566 | Luz M Pagan Flores | Address on File | | | | | | |
| 2299464 | Luz M Pagan Monta?Ez | Address on File | | | | | | |
| 2495016 | LUZ M PAGAN MONTANEZ | Address on File | | | | | | |
| 2473646 | LUZ M PAGAN NUNEZ | Address on File | | | | | | |
| 2256104 | Luz M Pagan Rivera | Address on File | | | | | | |
| 2340629 | Luz M Pantoja Rodriguez | Address on File | | | | | | |
| 2395425 | Luz M Pantojas Camacho | Address on File | | | | | | |
| 2467385 | Luz M Pedraza | Address on File | | | | | | |
| 2463958 | Luz M Perez Cristy | Address on File | | | | | | |
| 2430229 | Luz M Perez Cruz | Address on File | | | | | | |
| 2341019 | Luz M Perez Jimenez | Address on File | | | | | | |
| 2495396 | LUZ M PEREZ LABOY | Address on File | | | | | | |
| 2290398 | Luz M Perez Lugo | Address on File | | | | | | |
| 2296886 | Luz M Perez Martinez | Address on File | | | | | | |
| 2491924 | LUZ M PEREZ MENDEZ | Address on File | | | | | | |
| 2280885 | Luz M Perez Millan | Address on File | | | | | | |
| 2430755 | Luz M Perez Morales | Address on File | | | | | | |
| 2386521 | Luz M Perez Quinones | Address on File | | | | | | |
| 2466377 | Luz M Perez Rivera | Address on File | | | | | | |
| 2538453 | Luz M Perez Rivera | Address on File | | | | | | |
| 2327178 | Luz M Perez Rosado | Address on File | | | | | | |
| 2497887 | LUZ M PEREZ ROSARIO | Address on File | | | | | | |
| 2494833 | LUZ M PEREZ RUIZ | Address on File | | | | | | |
| 2444679 | Luz M Perez Santiago | Address on File | | | | | | |
| 2559614 | Luz M Perez Velez | Address on File | | | | | | |
| 2264937 | Luz M Piñero Santana | Address on File | | | | | | |
| 2496515 | LUZ M POMALES MORALES | Address on File | | | | | | |
| 2292819 | Luz M Ponce Monta?Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439827 | Luz M Qui?Ones Maldonado | Address on File | | | | | | |
| 2441331 | Luz M Qui?Ones Ortiz | Address on File | | | | | | |
| 2485189 | LUZ M QUINONES QUINTERO | Address on File | | | | | | |
| 2548948 | Luz M Quinones Ramirez | Address on File | | | | | | |
| 2428848 | Luz M Quintero Gonzalez | Address on File | | | | | | |
| 2567231 | LUZ M QUINTERO GONZALEZ | Address on File | | | | | | |
| 2287152 | Luz M Ramirez De Galarza | Address on File | | | | | | |
| 2482013 | LUZ M RAMIREZ FELICIANO | Address on File | | | | | | |
| 2337565 | Luz M Ramirez Martinez | Address on File | | | | | | |
| 2266010 | Luz M Ramos Ayala | Address on File | | | | | | |
| 2284841 | Luz M Ramos Castro | Address on File | | | | | | |
| 2465264 | Luz M Ramos Diaz | Address on File | | | | | | |
| 2449180 | Luz M Ramos Guevara | Address on File | | | | | | |
| 2426993 | Luz M Ramos Nieves | Address on File | | | | | | |
| 2304683 | Luz M Ramos Pena | Address on File | | | | | | |
| 2399123 | Luz M Ramos Ramos | Address on File | | | | | | |
| 2325239 | Luz M Ramos Rivera | Address on File | | | | | | |
| 2275838 | Luz M Reca Rivera | Address on File | | | | | | |
| 2440313 | Luz M Remus Mu?Oz | Address on File | | | | | | |
| 2471678 | LUZ M RENTERIA BORJAS | Address on File | | | | | | |
| 2275973 | Luz M Resto Torres | Address on File | | | | | | |
| 2286261 | Luz M Reyes Carrillo | Address on File | | | | | | |
| 2488570 | LUZ M REYES CARRILLO | Address on File | | | | | | |
| 2503246 | LUZ M REYES GONZALEZ | Address on File | | | | | | |
| 2558238 | Luz M Reyes Jaramillo | Address on File | | | | | | |
| 2281898 | Luz M Reyes Scharon | Address on File | | | | | | |
| 2254660 | Luz M Reyes Viñas | Address on File | | | | | | |
| 2323267 | Luz M Rijos Cesareo | Address on File | | | | | | |
| 2312591 | Luz M Rios Rodriguez | Address on File | | | | | | |
| 2340487 | Luz M Rivas Pabon | Address on File | | | | | | |
| 2467432 | Luz M Rivera Berrios | Address on File | | | | | | |
| 2474242 | LUZ M RIVERA BERRIOS | Address on File | | | | | | |
| 2490251 | LUZ M RIVERA CARRASQUILLO | Address on File | | | | | | |
| 2393914 | Luz M Rivera Cruz | Address on File | | | | | | |
| 2477310 | LUZ M RIVERA DAVILA | Address on File | | | | | | |
| 2291953 | Luz M Rivera De Gracia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486322 | LUZ M RIVERA DE GRACIA | Address on File | | | | | | |
| 2527399 | Luz M Rivera De Jesus | Address on File | | | | | | |
| 2316203 | Luz M Rivera De Reyes | Address on File | | | | | | |
| 2313854 | Luz M Rivera Diaz | Address on File | | | | | | |
| 2339987 | Luz M Rivera Diaz | Address on File | | | | | | |
| 2466669 | Luz M Rivera Diaz | Address on File | | | | | | |
| 2441782 | Luz M Rivera Figueroa | Address on File | | | | | | |
| 2562285 | Luz M Rivera Garcia | Address on File | | | | | | |
| 2256376 | Luz M Rivera Gonzalez | Address on File | | | | | | |
| 2426548 | Luz M Rivera Irizarry | Address on File | | | | | | |
| 2289271 | Luz M Rivera Lampon | Address on File | | | | | | |
| 2556506 | Luz M Rivera Lebron | Address on File | | | | | | |
| 2312453 | Luz M Rivera Leon | Address on File | | | | | | |
| 2566173 | Luz M Rivera Marrero | Address on File | | | | | | |
| 2453308 | Luz M Rivera Martinez | Address on File | | | | | | |
| 2538143 | Luz M Rivera Mateo | Address on File | | | | | | |
| 2431508 | Luz M Rivera Morales | Address on File | | | | | | |
| 2287786 | Luz M Rivera Oquendo | Address on File | | | | | | |
| 2313807 | Luz M Rivera Ortiz | Address on File | | | | | | |
| 2481029 | LUZ M RIVERA OTERO | Address on File | | | | | | |
| 2428327 | Luz M Rivera Perez | Address on File | | | | | | |
| 2486654 | LUZ M RIVERA RAMOS | Address on File | | | | | | |
| 2520452 | Luz M Rivera Ramos | Address on File | | | | | | |
| 2471963 | LUZ M RIVERA RENTA | Address on File | | | | | | |
| 2337042 | Luz M Rivera Reyes | Address on File | | | | | | |
| 2440777 | Luz M Rivera Rodriguez | Address on File | | | | | | |
| 2475596 | LUZ M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2528683 | Luz M Rivera Rodriguez | Address on File | | | | | | |
| 2282945 | Luz M Rivera Romero | Address on File | | | | | | |
| 2462282 | Luz M Rivera Rosario | Address on File | | | | | | |
| 2320315 | Luz M Rivera Ujaque | Address on File | | | | | | |
| 2441168 | Luz M Rivera Verdejo | Address on File | | | | | | |
| 2326105 | Luz M Robles Benito | Address on File | | | | | | |
| 2498050 | LUZ M RODRIGUEZ | Address on File | | | | | | |
| 2465347 | Luz M Rodriguez Albizu | Address on File | | | | | | |
| 2289377 | Luz M Rodriguez Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490237 | LUZ M RODRIGUEZ BENITEZ | Address on File | | | | | | |
| 2427403 | Luz M Rodriguez Burgos | Address on File | | | | | | |
| 2276117 | Luz M Rodriguez Carmona | Address on File | | | | | | |
| 2336209 | Luz M Rodriguez Cintron | Address on File | | | | | | |
| 2462089 | Luz M Rodriguez Cruz | Address on File | | | | | | |
| 2462370 | Luz M Rodriguez Gonzalez | Address on File | | | | | | |
| 2477085 | LUZ M RODRIGUEZ GUZMAN | Address on File | | | | | | |
| 2461883 | Luz M Rodriguez Hernandez | Address on File | | | | | | |
| 2380443 | Luz M Rodriguez Jusino | Address on File | | | | | | |
| 2275861 | Luz M Rodriguez Lopez | Address on File | | | | | | |
| 2498344 | LUZ M RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2257777 | Luz M Rodriguez Martinez | Address on File | | | | | | |
| 2430788 | Luz M Rodriguez Monta?Ez | Address on File | | | | | | |
| 2486823 | LUZ M RODRIGUEZ MONTANEZ | Address on File | | | | | | |
| 2487039 | LUZ M RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2331376 | Luz M Rodriguez Paris | Address on File | | | | | | |
| 2424119 | Luz M Rodriguez Sanchez | Address on File | | | | | | |
| 2292073 | Luz M Rodriguez Santos | Address on File | | | | | | |
| 2313014 | Luz M Rodriguez Tirado | Address on File | | | | | | |
| 2337955 | Luz M Rodriguez Torres | Address on File | | | | | | |
| 2308557 | Luz M Rodriguez Vazquez | Address on File | | | | | | |
| 2308979 | Luz M Rodriguez Villanueva | Address on File | | | | | | |
| 2264649 | Luz M Rojas Cáceres | Address on File | | | | | | |
| 2306703 | Luz M Rojas Fernandez | Address on File | | | | | | |
| 2427783 | Luz M Rojas Rivera | Address on File | | | | | | |
| 2441948 | Luz M Rojas Soto | Address on File | | | | | | |
| 2442898 | Luz M Roldan Flores | Address on File | | | | | | |
| 2298162 | Luz M Roldan Polanco | Address on File | | | | | | |
| 2472047 | LUZ M ROLON OQUENDO | Address on File | | | | | | |
| 2341641 | Luz M Roman Cruz | Address on File | | | | | | |
| 2500587 | LUZ M ROMAN DIAZ | Address on File | | | | | | |
| 2284108 | Luz M Roman Vega | Address on File | | | | | | |
| 2473008 | LUZ M ROMERO SANTIAGO | Address on File | | | | | | |
| 2492013 | LUZ M ROSA NIEVES | Address on File | | | | | | |
| 2313211 | Luz M Rosa Villegas | Address on File | | | | | | |
| 2303466 | Luz M Rosado De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566071 | Luz M Rosado Reyes | Address on File | | | | | | |
| 2493043 | LUZ M ROSADO RIVERA | Address on File | | | | | | |
| 2428567 | Luz M Rosario Lopez | Address on File | | | | | | |
| 2381596 | Luz M Rosario Ramos | Address on File | | | | | | |
| 2447870 | Luz M Rosario Ruiz | Address on File | | | | | | |
| 2447395 | Luz M Rosario Vega | Address on File | | | | | | |
| 2312324 | Luz M Rosello Hance | Address on File | | | | | | |
| 2429133 | Luz M Ruiz Gonzalez | Address on File | | | | | | |
| 2496969 | LUZ M RUIZ HUERTAS | Address on File | | | | | | |
| 2494411 | LUZ M RUIZ MERCADO | Address on File | | | | | | |
| 2308482 | Luz M Ruiz Rodriguez | Address on File | | | | | | |
| 2526080 | Luz M Ruiz Velez | Address on File | | | | | | |
| 2492595 | LUZ M SANABRIA RODRIGUEZ | Address on File | | | | | | |
| 2556031 | Luz M Sanchez | Address on File | | | | | | |
| 2301128 | Luz M Sanchez Negron | Address on File | | | | | | |
| 2291582 | Luz M Sanchez Rivera | Address on File | | | | | | |
| 2381897 | Luz M Sanchez Rodriguez | Address on File | | | | | | |
| 2347130 | Luz M Sanchez Sanchez | Address on File | | | | | | |
| 2479913 | LUZ M SANCHEZ TORRES | Address on File | | | | | | |
| 2521068 | Luz M Sanchez Torres | Address on File | | | | | | |
| 2326073 | Luz M Santana Morales | Address on File | | | | | | |
| 2374795 | Luz M Santiago | Address on File | | | | | | |
| 2474710 | LUZ M SANTIAGO ALBINO | Address on File | | | | | | |
| 2337598 | Luz M Santiago Barradas | Address on File | | | | | | |
| 2475654 | LUZ M SANTIAGO CONCEPCION | Address on File | | | | | | |
| 2376674 | Luz M Santiago Hernandez | Address on File | | | | | | |
| 2509100 | Luz M Santiago Rios | Address on File | | | | | | |
| 2526642 | Luz M Santiago Rivera | Address on File | | | | | | |
| 2494271 | LUZ M SANTIAGO SANCHEZ | Address on File | | | | | | |
| 2335193 | Luz M Santiago Sierra | Address on File | | | | | | |
| 2290564 | Luz M Santiago Zayas | Address on File | | | | | | |
| 2428201 | Luz M Santos Feliciano | Address on File | | | | | | |
| 2279864 | Luz M Santos Figueroa | Address on File | | | | | | |
| 2528510 | Luz M Santos Negron | Address on File | | | | | | |
| 2377581 | Luz M Santos Rodriguez | Address on File | | | | | | |
| 2293742 | Luz M Sepulveda Adorno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390917 | Luz M Sepulveda Melendez | Address on File | | | | | | |
| 2474106 | LUZ M SERRANO CRUZ | Address on File | | | | | | |
| 2254204 | Luz M Serrano Feliciano | Address on File | | | | | | |
| 2342047 | Luz M Serrano Rivera | Address on File | | | | | | |
| 2345922 | Luz M Serrano Vargas | Address on File | | | | | | |
| 2443021 | Luz M Silva Rios | Address on File | | | | | | |
| 2339227 | Luz M Sostre Laureano | Address on File | | | | | | |
| 2460174 | Luz M Soto Cruz | Address on File | | | | | | |
| 2423198 | Luz M Soto Fernandez | Address on File | | | | | | |
| 2461859 | Luz M Soto Gonzalez | Address on File | | | | | | |
| 2307955 | Luz M Soto Ortiz | Address on File | | | | | | |
| 2493586 | LUZ M SOTO SOTO | Address on File | | | | | | |
| 2494154 | LUZ M SUAREZ SOTO | Address on File | | | | | | |
| 2278606 | Luz M Suarez Vazquez | Address on File | | | | | | |
| 2464812 | Luz M Ta?On Nieves | Address on File | | | | | | |
| 2566016 | Luz M Tirado Lopez | Address on File | | | | | | |
| 2547387 | Luz M Tirado Perez | Address on File | | | | | | |
| 2297280 | Luz M Toledo Torres | Address on File | | | | | | |
| 2468280 | Luz M Torres Colon | Address on File | | | | | | |
| 2464094 | Luz M Torres Conde | Address on File | | | | | | |
| 2320098 | Luz M Torres Falero | Address on File | | | | | | |
| 2481174 | LUZ M TORRES HERNANDEZ | Address on File | | | | | | |
| 2431349 | Luz M Torres Martinez | Address on File | | | | | | |
| 2481092 | LUZ M TORRES ORTIZ | Address on File | | | | | | |
| 2534896 | Luz M Torres Perez | Address on File | | | | | | |
| 2479027 | LUZ M TORRES RAMIS DE AYRE | Address on File | | | | | | |
| 2490699 | LUZ M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2329932 | Luz M Torres Santiago | Address on File | | | | | | |
| 2337390 | Luz M Torres Soto | Address on File | | | | | | |
| 2550222 | Luz M Torres Torres | Address on File | | | | | | |
| 2340604 | Luz M Valentin Acevedo | Address on File | | | | | | |
| 2443888 | Luz M Valle De Olmo | Address on File | | | | | | |
| 2462906 | Luz M Vargas Hernandez | Address on File | | | | | | |
| 2519192 | Luz M Vargas Santiago | Address on File | | | | | | |
| 2257769 | Luz M Vazquez Acosta | Address on File | | | | | | |
| 2425860 | Luz M Vazquez Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447335 | Luz M Vazquez Lebron | Address on File | | | | | | |
| 2383005 | Luz M Vazquez Nater | Address on File | | | | | | |
| 2461466 | Luz M Vazquez Ortiz | Address on File | | | | | | |
| 2328583 | Luz M Vega De Leon | Address on File | | | | | | |
| 2395099 | Luz M Vega Hernandez | Address on File | | | | | | |
| 2493984 | LUZ M VEGA VALENTIN | Address on File | | | | | | |
| 2496117 | LUZ M VELAZQUEZ ALVIRA | Address on File | | | | | | |
| 2430785 | Luz M Velazquez Carmona | Address on File | | | | | | |
| 2471736 | LUZ M VELAZQUEZ ORTIZ | Address on File | | | | | | |
| 2376375 | Luz M Velez Perez | Address on File | | | | | | |
| 2342806 | Luz M Vendrell Colon | Address on File | | | | | | |
| 2289140 | Luz M Vicens Rodriguez | Address on File | | | | | | |
| 2393147 | Luz M Viera Flores | Address on File | | | | | | |
| 2275436 | Luz M Villahermosa Candelario | Address on File | | | | | | |
| 2562414 | Luz M Villanueva Romero | Address on File | | | | | | |
| 2527453 | Luz M Villegas | Address on File | | | | | | |
| 2335769 | Luz M. Andujar | Address on File | | | | | | |
| 2338272 | Luz M. Colon Bosques | Address on File | | | | | | |
| 2293262 | Luz M. Diaz De Diaz | Address on File | | | | | | |
| 2539329 | Luz M. Encarnacion | Address on File | | | | | | |
| 2324601 | Luz M. M Garcia Luz | Address on File | | | | | | |
| 2300584 | Luz M. M Natal Zayas | Address on File | | | | | | |
| 2264401 | Luz M. M Perez Rodriguez | Address on File | | | | | | |
| 2289729 | Luz M. M Sanchez Birriel | Address on File | | | | | | |
| 2296184 | Luz M. Mu?Oz De Leon | Address on File | | | | | | |
| 2542117 | Luz M. Rivera Rodriguez | Address on File | | | | | | |
| 2334630 | Luz M. Rodriguez Camacho | Address on File | | | | | | |
| 2541120 | Luz Maceira Sanchez | Address on File | | | | | | |
| 2279437 | Luz Magris Rodriguez | Address on File | | | | | | |
| 2284622 | Luz Maiaz Del | Address on File | | | | | | |
| 2373705 | Luz Maldonado Colon | Address on File | | | | | | |
| 2271593 | Luz Maldonado Cuevas | Address on File | | | | | | |
| 2307521 | Luz Maldonado Estrada | Address on File | | | | | | |
| 2391184 | Luz Maldonado Feliciano | Address on File | | | | | | |
| 2336029 | Luz Maldonado Freytes | Address on File | | | | | | |
| 2319928 | Luz Maldonado Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294667 | Luz Maldonado Marti | Address on File | | | | | | |
| 2388551 | Luz Maldonado Placeres | Address on File | | | | | | |
| 2285914 | Luz Maldonado Soto | Address on File | | | | | | |
| 2310088 | Luz Malpica Gonzalez | Address on File | | | | | | |
| 2332073 | Luz Manzano Castro | Address on File | | | | | | |
| 2535544 | Luz Maria Catala | Address on File | | | | | | |
| 2531729 | Luz Maria Estrada Aviles | Address on File | | | | | | |
| 2291264 | Luz Maria M Vargas Figueroa | Address on File | | | | | | |
| 2290453 | Luz Maria Rodriguez Andino | Address on File | | | | | | |
| 2320911 | Luz Maria Rodriguez Rivera | Address on File | | | | | | |
| 2338432 | Luz Maria Vazquez | Address on File | | | | | | |
| 2518145 | Luz Marie Nevarez Hayner | Address on File | | | | | | |
| 2340043 | Luz Marin Oquendo | Address on File | | | | | | |
| 2260519 | Luz Marinez Figueroa | Address on File | | | | | | |
| 2265686 | Luz Marquez Molina | Address on File | | | | | | |
| 2344394 | Luz Marrero Cosme | Address on File | | | | | | |
| 2384991 | Luz Marrero Cruz | Address on File | | | | | | |
| 2295650 | Luz Marrero Dominguez | Address on File | | | | | | |
| 2322087 | Luz Marrero Garcia | Address on File | | | | | | |
| 2295129 | Luz Marrero Martinez | Address on File | | | | | | |
| 2377642 | Luz Marrero Perez | Address on File | | | | | | |
| 2264125 | Luz Marrero Torres | Address on File | | | | | | |
| 2373556 | Luz Marti Correa | Address on File | | | | | | |
| 2261565 | Luz Martinez Espada | Address on File | | | | | | |
| 2373334 | Luz Martinez Franquez | Address on File | | | | | | |
| 2312314 | Luz Martinez Lopez | Address on File | | | | | | |
| 2334671 | Luz Martinez Ortiz | Address on File | | | | | | |
| 2541658 | Luz Martinez Rivera | Address on File | | | | | | |
| 2328477 | Luz Martinez Robles | Address on File | | | | | | |
| 2335754 | Luz Martinez Vda | Address on File | | | | | | |
| 2259050 | Luz Martinez Vega | Address on File | | | | | | |
| 2300613 | Luz Martinez Vicens | Address on File | | | | | | |
| 2335761 | Luz Matias Aponte | Address on File | | | | | | |
| 2298469 | Luz Matos Banos | Address on File | | | | | | |
| 2395599 | Luz Matos Mont | Address on File | | | | | | |
| 2277786 | Luz Matos O'Neill | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269715 | Luz Matos Velez | Address on File | | | | | | |
| 2298199 | Luz Medina Cordero | Address on File | | | | | | |
| 2268790 | Luz Medina Heredia | Address on File | | | | | | |
| 2279493 | Luz Medina Mercado | Address on File | | | | | | |
| 2331897 | Luz Medina Montero | Address on File | | | | | | |
| 2339439 | Luz Medina Pagan | Address on File | | | | | | |
| 2289190 | Luz Medina Ramos | Address on File | | | | | | |
| 2322212 | Luz Medina Rivera | Address on File | | | | | | |
| 2335752 | Luz Medina Rivera | Address on File | | | | | | |
| 2296471 | Luz Medina Velez | Address on File | | | | | | |
| 2392944 | Luz Melendez Garcia | Address on File | | | | | | |
| 2299565 | Luz Melendez Ortiz | Address on File | | | | | | |
| 2274356 | Luz Melendez Rodriguez | Address on File | | | | | | |
| 2301818 | Luz Melendez Rojas | Address on File | | | | | | |
| 2283504 | Luz Melendez Rosa | Address on File | | | | | | |
| 2393658 | Luz Mendez Mendez | Address on File | | | | | | |
| 2337911 | Luz Mendez Morales | Address on File | | | | | | |
| 2310345 | Luz Mendez Negron | Address on File | | | | | | |
| 2297787 | Luz Mendez Padin | Address on File | | | | | | |
| 2383382 | Luz Mendez Quintana | Address on File | | | | | | |
| 2272822 | Luz Mercado Figueroa | Address on File | | | | | | |
| 2261022 | Luz Mercado Molina | Address on File | | | | | | |
| 2327113 | Luz Mercado Pizarro | Address on File | | | | | | |
| 2322906 | Luz Merced Cotto | Address on File | | | | | | |
| 2309681 | Luz Merced Sanchez | Address on File | | | | | | |
| 2335484 | Luz Mestre Flores | Address on File | | | | | | |
| 2292494 | Luz Milagros M Perez Rios | Address on File | | | | | | |
| 2300404 | Luz Millan Rivera | Address on File | | | | | | |
| 2327008 | Luz Miranda Jesus | Address on File | | | | | | |
| 2389447 | Luz Mojica Figueroa | Address on File | | | | | | |
| 2255755 | Luz Mojica Romero | Address on File | | | | | | |
| 2330868 | Luz Molina Nieves | Address on File | | | | | | |
| 2539446 | Luz Molina Ramos | Address on File | | | | | | |
| 2309446 | Luz Molina Rodriguez | Address on File | | | | | | |
| 2324466 | Luz Molinari Cruz | Address on File | | | | | | |
| 2372184 | Luz Molinari Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287129 | Luz Monge Cruz | Address on File | | | | | | |
| 2265212 | Luz Montes Flores | Address on File | | | | | | |
| 2289177 | Luz Montes Rodriguez | Address on File | | | | | | |
| 2394750 | Luz Morales Alvarado | Address on File | | | | | | |
| 2256709 | Luz Morales Diaz | Address on File | | | | | | |
| 2395159 | Luz Morales Jesus | Address on File | | | | | | |
| 2290183 | Luz Morales Quinones | Address on File | | | | | | |
| 2329637 | Luz Morales Rivera | Address on File | | | | | | |
| 2273033 | Luz Morales Rodriguez | Address on File | | | | | | |
| 2285996 | Luz Morales Santana | Address on File | | | | | | |
| 2286524 | Luz Morales Soto | Address on File | | | | | | |
| 2307362 | Luz Morales Vidro | Address on File | | | | | | |
| 2334852 | Luz Moreno Gonzalez | Address on File | | | | | | |
| 2328564 | Luz Mulero Cruz | Address on File | | | | | | |
| 2281929 | Luz Muniz Martinez | Address on File | | | | | | |
| 2387389 | Luz Muniz Ortiz | Address on File | | | | | | |
| 2268459 | Luz Muniz Torres | Address on File | | | | | | |
| 2314363 | Luz Muniz Vega | Address on File | | | | | | |
| 2310770 | Luz Munoz Leon | Address on File | | | | | | |
| 2328641 | Luz N Acevedo Velez | Address on File | | | | | | |
| 2426142 | Luz N Adames Diaz | Address on File | | | | | | |
| 2499015 | LUZ N ALVARADO FIGUEROA | Address on File | | | | | | |
| 2321302 | Luz N Arce Ortiz | Address on File | | | | | | |
| 2440424 | Luz N Arocho Avila | Address on File | | | | | | |
| 2259232 | Luz N Arroyo Rosado | Address on File | | | | | | |
| 2460416 | Luz N Ayala Cruz | Address on File | | | | | | |
| 2258112 | Luz N Ayala Rivera | Address on File | | | | | | |
| 2260590 | Luz N Belen Tirado | Address on File | | | | | | |
| 2385140 | Luz N Beltran Rodriguez | Address on File | | | | | | |
| 2290524 | Luz N Bernard Quiles | Address on File | | | | | | |
| 2533913 | Luz N Berrios Rodriguez | Address on File | | | | | | |
| 2305280 | Luz N Blasini Alvarado | Address on File | | | | | | |
| 2439272 | Luz N Bracero Rodriguez | Address on File | | | | | | |
| 2257094 | Luz N Calderon Olmo | Address on File | | | | | | |
| 2300910 | Luz N Calderon Viera | Address on File | | | | | | |
| 2471386 | LUZ N CAMPOS RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473477 | LUZ N CAMPOS RODRIGUEZ | Address on File | | | | | | |
| 2498409 | LUZ N CANALES GARAY | Address on File | | | | | | |
| 2442379 | Luz N Carmona Rosa | Address on File | | | | | | |
| 2254688 | Luz N Carrion Guzman | Address on File | | | | | | |
| 2468473 | Luz N Casasnovas Cuevas | Address on File | | | | | | |
| 2385204 | Luz N Casiano Colon | Address on File | | | | | | |
| 2464973 | Luz N Castro Cintron | Address on File | | | | | | |
| 2438558 | Luz N Chico Acevedo | Address on File | | | | | | |
| 2442248 | Luz N Colon Burgos | Address on File | | | | | | |
| 2495961 | LUZ N COLON DEL RIO | Address on File | | | | | | |
| 2516870 | Luz N Colon Gonzalez | Address on File | | | | | | |
| 2492483 | LUZ N CONCEPCION PACHECO | Address on File | | | | | | |
| 2268507 | Luz N Concepción Pérez | Address on File | | | | | | |
| 2498723 | LUZ N CORDERO CASTRO | Address on File | | | | | | |
| 2342205 | Luz N Correa Rivera | Address on File | | | | | | |
| 2391611 | Luz N Cosme Nieves | Address on File | | | | | | |
| 2425473 | Luz N Cosme Rivera | Address on File | | | | | | |
| 2468892 | Luz N Cruz Garay | Address on File | | | | | | |
| 2560431 | Luz N Cruz Madera | Address on File | | | | | | |
| 2294473 | Luz N Cruz Suarez | Address on File | | | | | | |
| 2500238 | LUZ N CUEVAS FELIZ | Address on File | | | | | | |
| 2528375 | Luz N Cuevas Feliz | Address on File | | | | | | |
| 2286727 | Luz N Cuevas Santiago | Address on File | | | | | | |
| 2557511 | Luz N Cumba Aponte | Address on File | | | | | | |
| 2481506 | LUZ N DE LEON RIOS | Address on File | | | | | | |
| 2276985 | Luz N De Leon Rondon | Address on File | | | | | | |
| 2271386 | Luz N Diaz Soto | Address on File | | | | | | |
| 2529112 | Luz N Egea Vazquez | Address on File | | | | | | |
| 2468806 | Luz N Espada Ortiz | Address on File | | | | | | |
| 2451993 | Luz N Feliciano Aponte | Address on File | | | | | | |
| 2437373 | Luz N Feliciano Pi?Eiro | Address on File | | | | | | |
| 2261314 | Luz N Figueroa Negron | Address on File | | | | | | |
| 2320327 | Luz N Flecha Delgado | Address on File | | | | | | |
| 2537253 | Luz N Fuentes Del Valle | Address on File | | | | | | |
| 2437019 | Luz N Fuentes Molina | Address on File | | | | | | |
| 2321324 | Luz N Galarza Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343797 | Luz N Gomez Fontanez | Address on File | | | | | | |
| 2490652 | LUZ N GONZALEZ CABAN | Address on File | | | | | | |
| 2439945 | Luz N Gonzalez Cardona | Address on File | | | | | | |
| 2442303 | Luz N Gonzalez Rivera | Address on File | | | | | | |
| 2305732 | Luz N Gonzalez Rosado | Address on File | | | | | | |
| 2270864 | Luz N Gonzalez Usua | Address on File | | | | | | |
| 2494049 | LUZ N GORRITZ VEGA | Address on File | | | | | | |
| 2343747 | Luz N Guadalupe Martinez | Address on File | | | | | | |
| 2333533 | Luz N Hernandez Aleman | Address on File | | | | | | |
| 2466209 | Luz N Hernandez Davila | Address on File | | | | | | |
| 2424187 | Luz N Hernandez Estrada | Address on File | | | | | | |
| 2318716 | Luz N Hernandez Muqiz | Address on File | | | | | | |
| 2392948 | Luz N Hernandez Soto | Address on File | | | | | | |
| 2266052 | Luz N Hernandez Torres | Address on File | | | | | | |
| 2270850 | Luz N Irizarry Irizarry | Address on File | | | | | | |
| 2501508 | LUZ N JIMENEZ JIMENEZ | Address on File | | | | | | |
| 2345115 | Luz N Jimenez Perez | Address on File | | | | | | |
| 2498928 | LUZ N LABOY ARES | Address on File | | | | | | |
| 2528622 | Luz N Laboy Ares | Address on File | | | | | | |
| 2437006 | Luz N Laboy Rivera | Address on File | | | | | | |
| 2482048 | LUZ N LEBRON LEBRON | Address on File | | | | | | |
| 2424979 | Luz N Llanos Torres | Address on File | | | | | | |
| 2289286 | Luz N Lopez Lopez | Address on File | | | | | | |
| 2437352 | Luz N Lopez Rivera | Address on File | | | | | | |
| 2461018 | Luz N Lugo De Benitez | Address on File | | | | | | |
| 2517466 | Luz N Maldonado Lopez | Address on File | | | | | | |
| 2440323 | Luz N Maldonado Mu?Oz | Address on File | | | | | | |
| 2337170 | Luz N Maldonado Rivera | Address on File | | | | | | |
| 2279987 | Luz N Maldonado Soto | Address on File | | | | | | |
| 2431574 | Luz N Marcano Falcon | Address on File | | | | | | |
| 2452213 | Luz N Marrero Ortiz | Address on File | | | | | | |
| 2447375 | Luz N Martinez Coss | Address on File | | | | | | |
| 2439278 | Luz N Martinez Martinez | Address on File | | | | | | |
| 2429851 | Luz N Medina Acevedo | Address on File | | | | | | |
| 2547531 | Luz N Medina Mercado | Address on File | | | | | | |
| 2473103 | LUZ N MEDINA SCHELMETY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264441 | Luz N Meléndez Hiraldo | Address on File | | | | | | |
| 2378368 | Luz N Melendez Luna | Address on File | | | | | | |
| 2447404 | Luz N Melendez Rivera | Address on File | | | | | | |
| 2470873 | Luz N Mendez Colon | Address on File | | | | | | |
| 2487724 | LUZ N MERCADO ASENCIO | Address on File | | | | | | |
| 2328353 | Luz N Mercado Crespo | Address on File | | | | | | |
| 2540418 | Luz N Mercado Rosales | Address on File | | | | | | |
| 2464675 | Luz N Montijo Soler | Address on File | | | | | | |
| 2384369 | Luz N Mulero Diaz | Address on File | | | | | | |
| 2259772 | Luz N N Arimont Molina | Address on File | | | | | | |
| 2323881 | Luz N N Cardona Rodriguez | Address on File | | | | | | |
| 2324924 | Luz N N Carrion Ortiz | Address on File | | | | | | |
| 2300839 | Luz N N Correa Santana | Address on File | | | | | | |
| 2324994 | Luz N N Cortes Fontanez | Address on File | | | | | | |
| 2299072 | Luz N N Cuadro Montalvo | Address on File | | | | | | |
| 2386759 | Luz N N Delgado Luz | Address on File | | | | | | |
| 2262823 | Luz N N Diaz Silva | Address on File | | | | | | |
| 2278776 | Luz N N Feliciano Vargas | Address on File | | | | | | |
| 2383599 | Luz N N Gonzalez Diaz | Address on File | | | | | | |
| 2319538 | Luz N N Gonzalez Febres | Address on File | | | | | | |
| 2257257 | Luz N N Gonzalez Marin | Address on File | | | | | | |
| 2283494 | Luz N N Hernandez Rivera | Address on File | | | | | | |
| 2304519 | Luz N N Jaime Cardenales | Address on File | | | | | | |
| 2279379 | Luz N N Marrero Diaz | Address on File | | | | | | |
| 2306051 | Luz N N Medero Carrasquillo | Address on File | | | | | | |
| 2394511 | Luz N N Molina Maldonado | Address on File | | | | | | |
| 2270136 | Luz N N Nu?Ez Lopez | Address on File | | | | | | |
| 2260602 | Luz N N Oneill Rosario | Address on File | | | | | | |
| 2279252 | Luz N N Pabon Irizarry | Address on File | | | | | | |
| 2288768 | Luz N N Perez Lopez | Address on File | | | | | | |
| 2386761 | Luz N N Quintana Luz | Address on File | | | | | | |
| 2301111 | Luz N N Resto Torres | Address on File | | | | | | |
| 2300661 | Luz N N Rivera Soba | Address on File | | | | | | |
| 2382189 | Luz N N Rodriguez Aleman | Address on File | | | | | | |
| 2270907 | Luz N N Rodriguez Beltran | Address on File | | | | | | |
| 2302631 | Luz N N Rodriguez Ramirez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316335 | Luz N N Rosado Burgos | Address on File | | | | | | |
| 2390852 | Luz N N Ruiz Lopez | Address on File | | | | | | |
| 2306854 | Luz N N Santiago Perez | Address on File | | | | | | |
| 2290344 | Luz N N Sauri Ortiz | Address on File | | | | | | |
| 2296648 | Luz N N Sola Rodriguez | Address on File | | | | | | |
| 2487429 | LUZ N NIEVER MENDEZ | Address on File | | | | | | |
| 2500464 | LUZ N NIEVES PEREZ | Address on File | | | | | | |
| 2323922 | Luz N Nieves Vargas | Address on File | | | | | | |
| 2496484 | LUZ N OLIVER MATEO | Address on File | | | | | | |
| 2261321 | Luz N Ortiz Davila | Address on File | | | | | | |
| 2494971 | LUZ N ORTIZ GARCIA | Address on File | | | | | | |
| 2512520 | Luz N Pacheco | Address on File | | | | | | |
| 2276697 | Luz N Padua Valentin | Address on File | | | | | | |
| 2452576 | Luz N Paneto Maldonado | Address on File | | | | | | |
| 2277578 | Luz N Pellot Salas | Address on File | | | | | | |
| 2473852 | LUZ N PENA SOTO | Address on File | | | | | | |
| 2295289 | Luz N Peña Velez | Address on File | | | | | | |
| 2395555 | Luz N Perez Torres | Address on File | | | | | | |
| 2429945 | Luz N Perez Torres | Address on File | | | | | | |
| 2473195 | LUZ N PEREZ VELEZ | Address on File | | | | | | |
| 2290260 | Luz N Piazza Plaza | Address on File | | | | | | |
| 2466461 | Luz N Pizarro De Jesus | Address on File | | | | | | |
| 2466834 | Luz N Plaza Rivera | Address on File | | | | | | |
| 2272371 | Luz N Quiñones Diaz | Address on File | | | | | | |
| 2440259 | Luz N Ramirez Pinott | Address on File | | | | | | |
| 2530630 | Luz N Ramos Figueroa | Address on File | | | | | | |
| 2490669 | LUZ N RAMOS REYES | Address on File | | | | | | |
| 2525610 | Luz N Ramos Rosado | Address on File | | | | | | |
| 2375704 | Luz N Reyes Rosario | Address on File | | | | | | |
| 2292620 | Luz N Rios Castillo | Address on File | | | | | | |
| 2329684 | Luz N Rivera Chamorro | Address on File | | | | | | |
| 2296580 | Luz N Rivera De Mercado | Address on File | | | | | | |
| 2488097 | LUZ N RIVERA GALARZA | Address on File | | | | | | |
| 2371393 | Luz N Rivera Reyes | Address on File | | | | | | |
| 2336871 | Luz N Rivera Rivera | Address on File | | | | | | |
| 2442382 | Luz N Rivera Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560192 | Luz N Rivera Torres | Address on File | | | | | | |
| 2312926 | Luz N Rivera Vargas | Address on File | | | | | | |
| 2499970 | LUZ N RODRIGUEZ ALVARADO | Address on File | | | | | | |
| 2476266 | LUZ N RODRIGUEZ BERMUDEZ | Address on File | | | | | | |
| 2462094 | Luz N Rodriguez Bosque | Address on File | | | | | | |
| 2527121 | Luz N Rodriguez Burgos | Address on File | | | | | | |
| 2293239 | Luz N Rodriguez Fontanez | Address on File | | | | | | |
| 2494294 | LUZ N RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2439171 | Luz N Rodriguez Medina | Address on File | | | | | | |
| 2260921 | Luz N Rodriguez Morales | Address on File | | | | | | |
| 2463845 | Luz N Rodriguez Rivera | Address on File | | | | | | |
| 2464946 | Luz N Rodriguez Rivera | Address on File | | | | | | |
| 2471663 | LUZ N RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2463469 | Luz N Rodriguez Velazquez | Address on File | | | | | | |
| 2435209 | Luz N Rojas Molina | Address on File | | | | | | |
| 2430605 | Luz N Roldan Malave | Address on File | | | | | | |
| 2375081 | Luz N Romero Cabrera | Address on File | | | | | | |
| 2372833 | Luz N Rosa Cruz | Address on File | | | | | | |
| 2476400 | LUZ N ROSA LOPEZ | Address on File | | | | | | |
| 2300516 | Luz N Rosa Santiago | Address on File | | | | | | |
| 2466591 | Luz N Rosa Vega | Address on File | | | | | | |
| 2374636 | Luz N Rosario Aleman | Address on File | | | | | | |
| 2308429 | Luz N Rosario Castrillo | Address on File | | | | | | |
| 2429867 | Luz N Ruiz De La Torre | Address on File | | | | | | |
| 2424530 | Luz N Ruiz Lopez | Address on File | | | | | | |
| 2346485 | Luz N Ruiz Pellot | Address on File | | | | | | |
| 2431663 | Luz N Salgado Ramos | Address on File | | | | | | |
| 2395296 | Luz N Sanchez Diaz | Address on File | | | | | | |
| 2510725 | Luz N Sanchez Santiago | Address on File | | | | | | |
| 2475665 | LUZ N SANTANA ROMERO | Address on File | | | | | | |
| 2342576 | Luz N Santiago Berrios | Address on File | | | | | | |
| 2308443 | Luz N Santiago Maldonado | Address on File | | | | | | |
| 2509095 | Luz N Santiago Torres | Address on File | | | | | | |
| 2504518 | LUZ N SERRANO RAMOS | Address on File | | | | | | |
| 2461933 | Luz N Solero Santiago | Address on File | | | | | | |
| 2490837 | LUZ N SOTO SANTIAGO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472346 | LUZ N SOTOMAYOR MEDINA | Address on File | | | | | | |
| 2537341 | Luz N Torre Gonzalez | Address on File | | | | | | |
| 2379807 | Luz N Torres Figueroa | Address on File | | | | | | |
| 2496435 | LUZ N TORRES MEDINA | Address on File | | | | | | |
| 2334926 | Luz N Torres Pacheco | Address on File | | | | | | |
| 2259619 | Luz N Torres Perez | Address on File | | | | | | |
| 2291235 | Luz N Torres Pozzi | Address on File | | | | | | |
| 2306940 | Luz N Torres Ruiz | Address on File | | | | | | |
| 2505475 | LUZ N TORRES VELAZQUEZ | Address on File | | | | | | |
| 2323093 | Luz N Urbina Suarez | Address on File | | | | | | |
| 2331554 | Luz N Valentin Lopez | Address on File | | | | | | |
| 2347644 | Luz N Vazquez Hernandez | Address on File | | | | | | |
| 2509435 | Luz N Vazquez Lopez | Address on File | | | | | | |
| 2444867 | Luz N Vega Almodovar | Address on File | | | | | | |
| 2474178 | LUZ N VEGA VEGA | Address on File | | | | | | |
| 2481142 | LUZ N VELAZQUEZ SANTANA | Address on File | | | | | | |
| 2470646 | Luz N Velazquez Vinas | Address on File | | | | | | |
| 2347555 | Luz N Velez Andujar | Address on File | | | | | | |
| 2464747 | Luz N Velez Martinez | Address on File | | | | | | |
| 2296651 | Luz N. Beltran Rodriguez | Address on File | | | | | | |
| 2539330 | Luz N. Lopez | Address on File | | | | | | |
| 2515228 | Luz N. Ruios Plaza | Address on File | | | | | | |
| 2273451 | Luz Natal Laureano | Address on File | | | | | | |
| 2294616 | Luz Nater Rosario | Address on File | | | | | | |
| 2389889 | Luz Nater Rosario | Address on File | | | | | | |
| 2382790 | Luz Navarro Cruz | Address on File | | | | | | |
| 2278485 | Luz Navarro Del | Address on File | | | | | | |
| 2394475 | Luz Navarro Morales | Address on File | | | | | | |
| 2261482 | Luz Navarro Romero | Address on File | | | | | | |
| 2338505 | Luz Navarro Sanchez | Address on File | | | | | | |
| 2552278 | Luz Nayda Santana | Address on File | | | | | | |
| 2264424 | Luz Negron Fontan | Address on File | | | | | | |
| 2393770 | Luz Negron Hernandez | Address on File | | | | | | |
| 2382695 | Luz Negron Ortiz | Address on File | | | | | | |
| 2327695 | Luz Negron Rodriguez | Address on File | | | | | | |
| 2535646 | Luz Nereida Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267977 | Luz Nereida N Negron Rivera | Address on File | | | | | | |
| 2462288 | Luz Nereida Rodriguez | Address on File | | | | | | |
| 2330543 | Luz Nieves Batista | Address on File | | | | | | |
| 2383341 | Luz Nieves Crespo | Address on File | | | | | | |
| 2371279 | Luz Nieves Diaz | Address on File | | | | | | |
| 2259444 | Luz Nieves Falcon | Address on File | | | | | | |
| 2268559 | Luz Nieves Merced | Address on File | | | | | | |
| 2334784 | Luz Nieves Perez | Address on File | | | | | | |
| 2258304 | Luz Nieves Sanchez | Address on File | | | | | | |
| 2267006 | Luz Nunez Franceschi | Address on File | | | | | | |
| 2338898 | Luz Nunez Gomez | Address on File | | | | | | |
| 2340958 | Luz Nuñez Rodriguez | Address on File | | | | | | |
| 2496035 | LUZ O ANDUJAR CORDERO | Address on File | | | | | | |
| 2495869 | LUZ O BETANCOURT NEGRON | Address on File | | | | | | |
| 2341547 | Luz O Cancel Perez | Address on File | | | | | | |
| 2476891 | LUZ O DIAZ FEBO | Address on File | | | | | | |
| 2559263 | Luz O Ginorio Castillo | Address on File | | | | | | |
| 2308219 | Luz O Hernandez Ortiz | Address on File | | | | | | |
| 2324140 | Luz O Luna Santos | Address on File | | | | | | |
| 2432116 | Luz O Martinez Guillen | Address on File | | | | | | |
| 2504810 | LUZ O MARTINEZ TERON | Address on File | | | | | | |
| 2542784 | Luz O Miranda Perez | Address on File | | | | | | |
| 2462690 | Luz O Ramos Rivera | Address on File | | | | | | |
| 2440661 | Luz O Rivera Benitez | Address on File | | | | | | |
| 2489077 | LUZ O RIVERA FELICIANO | Address on File | | | | | | |
| 2478263 | LUZ O TORO GUERRERO | Address on File | | | | | | |
| 2561464 | Luz O Toro Guerrero | Address on File | | | | | | |
| 2273939 | Luz O Torres Lopez | Address on File | | | | | | |
| 2533272 | Luz O. Diaz | Address on File | | | | | | |
| 2540769 | Luz O. Garcia Rodriguez | Address on File | | | | | | |
| 2299187 | Luz Ocasio Alvarez | Address on File | | | | | | |
| 2310731 | Luz Ocasio Garcia | Address on File | | | | | | |
| 2547132 | Luz Ocasio Garcia | Address on File | | | | | | |
| 2335066 | Luz Ocasio Leon | Address on File | | | | | | |
| 2286491 | Luz Ocasio Ramirez | Address on File | | | | | | |
| 2254053 | Luz Ocasio Reillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340172 | Luz Ocasio Romero | Address on File | | | | | | |
| 2285558 | Luz Ofray Resto | Address on File | | | | | | |
| 2330475 | Luz Ojeda Dilone | Address on File | | | | | | |
| 2331114 | Luz Ojeda Franceschi | Address on File | | | | | | |
| 2459072 | Luz Olavarria Magda | Address on File | | | | | | |
| 2286334 | Luz Oliveras Castellano | Address on File | | | | | | |
| 2309293 | Luz Olivero Rivera | Address on File | | | | | | |
| 2270526 | Luz Olmeda Hernandez | Address on File | | | | | | |
| 2329676 | Luz Olmeda Ortiz | Address on File | | | | | | |
| 2373043 | Luz Olmeda Rivera | Address on File | | | | | | |
| 2289646 | Luz Olmeda Santiago | Address on File | | | | | | |
| 2309400 | Luz Olmo Costa | Address on File | | | | | | |
| 2335395 | Luz Oriol Robles | Address on File | | | | | | |
| 2329420 | Luz Ortega Maldonado | Address on File | | | | | | |
| 2547630 | Luz Ortiz | Address on File | | | | | | |
| 2298406 | Luz Ortiz Aguayo | Address on File | | | | | | |
| 2311640 | Luz Ortiz Alamo | Address on File | | | | | | |
| 2312006 | Luz Ortiz Colon | Address on File | | | | | | |
| 2331691 | Luz Ortiz Dones | Address on File | | | | | | |
| 2441768 | Luz Ortiz Figueroa | Address on File | | | | | | |
| 2298899 | Luz Ortiz Lanzo | Address on File | | | | | | |
| 2376179 | Luz Ortiz Marrero | Address on File | | | | | | |
| 2517672 | Luz Ortiz Mendez | Address on File | | | | | | |
| 2390744 | Luz Ortiz Nieves | Address on File | | | | | | |
| 2297103 | Luz Ortiz Olmeda | Address on File | | | | | | |
| 2298683 | Luz Ortiz Ortiz | Address on File | | | | | | |
| 2321417 | Luz Ortiz Ortiz | Address on File | | | | | | |
| 2383694 | Luz Ortiz Ortiz | Address on File | | | | | | |
| 2284325 | Luz Ortiz Ramos | Address on File | | | | | | |
| 2299809 | Luz Ortiz Rodriguez | Address on File | | | | | | |
| 2337117 | Luz Ortiz Rosa | Address on File | | | | | | |
| 2309509 | Luz Ortiz Ruiz | Address on File | | | | | | |
| 2327094 | Luz Ortiz Sostre | Address on File | | | | | | |
| 2297339 | Luz Ortiz Tapia | Address on File | | | | | | |
| 2311130 | Luz Ortiz Torres | Address on File | | | | | | |
| 2309010 | Luz Ortiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339384 | Luz Ortiz Ufret | Address on File | | | | | | |
| 2332395 | Luz Ortiz Vda | Address on File | | | | | | |
| 2557447 | Luz Ortiz Velazquez | Address on File | | | | | | |
| 2310383 | Luz Osorio Figueroa | Address on File | | | | | | |
| 2321883 | Luz Otero Marrero | Address on File | | | | | | |
| 2307067 | Luz Otero Otero | Address on File | | | | | | |
| 2283218 | Luz P Corujo Figueroa | Address on File | | | | | | |
| 2282205 | Luz P Gonzalez Santiago | Address on File | | | | | | |
| 2554389 | Luz P Laboy Melendez | Address on File | | | | | | |
| 2262194 | Luz P Lopez Acosta | Address on File | | | | | | |
| 2537262 | Luz P Mendez Ocasio | Address on File | | | | | | |
| 2377840 | Luz P Moreno Tirado | Address on File | | | | | | |
| 2282986 | Luz P P Diaz Medina | Address on File | | | | | | |
| 2281352 | Luz P P Gonzalez Santiago | Address on File | | | | | | |
| 2324929 | Luz P P Irizarry Ruiz | Address on File | | | | | | |
| 2273994 | Luz P Rivera Leon | Address on File | | | | | | |
| 2294436 | Luz P Rodriguez Santos | Address on File | | | | | | |
| 2486677 | LUZ P RODRIGUEZ SANTOS | Address on File | | | | | | |
| 2330477 | Luz P Roman Alejandro | Address on File | | | | | | |
| 2472393 | LUZ P RUIZ DAVILA | Address on File | | | | | | |
| 2432718 | Luz P Zalduando Flores | Address on File | | | | | | |
| 2333385 | Luz Pabon Ayala | Address on File | | | | | | |
| 2436063 | Luz Pabon Cabrera | Address on File | | | | | | |
| 2294267 | Luz Pacheco Calderon | Address on File | | | | | | |
| 2268860 | Luz Pacheco Garcia | Address on File | | | | | | |
| 2341075 | Luz Padilla Alduen | Address on File | | | | | | |
| 2375144 | Luz Padilla Hernandez | Address on File | | | | | | |
| 2330825 | Luz Padro Rivera | Address on File | | | | | | |
| 2327206 | Luz Padro Rodriguez | Address on File | | | | | | |
| 2341662 | Luz Pagan Cabrera | Address on File | | | | | | |
| 2257471 | Luz Pagan Garcia | Address on File | | | | | | |
| 2256858 | Luz Pagan Guzman | Address on File | | | | | | |
| 2262604 | Luz Pagan Negron | Address on File | | | | | | |
| 2337751 | Luz Pagan Nunez | Address on File | | | | | | |
| 2294690 | Luz Pagan Reyes | Address on File | | | | | | |
| 2339021 | Luz Pardella Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300119 | Luz Parrilla Garcia | Address on File | | | | | | |
| 2394093 | Luz Pastrana Reyes | Address on File | | | | | | |
| 2288347 | Luz Pellicier Rivera | Address on File | | | | | | |
| 2283112 | Luz Pellot Velazquez | Address on File | | | | | | |
| 2280961 | Luz Pena Lopez | Address on File | | | | | | |
| 2281373 | Luz Pena Nieves | Address on File | | | | | | |
| 2307270 | Luz Pena Rivera | Address on File | | | | | | |
| 2301197 | Luz Perez Acevedo | Address on File | | | | | | |
| 2285335 | Luz Perez Bourdoin | Address on File | | | | | | |
| 2331534 | Luz Perez Casanova | Address on File | | | | | | |
| 2275402 | Luz Perez Cotto | Address on File | | | | | | |
| 2328115 | Luz Perez Cruz | Address on File | | | | | | |
| 2310099 | Luz Perez Fernandez | Address on File | | | | | | |
| 2275350 | Luz Perez Figueroa | Address on File | | | | | | |
| 2330625 | Luz Perez Jesus | Address on File | | | | | | |
| 2335449 | Luz Perez Morales | Address on File | | | | | | |
| 2331846 | Luz Perez Muniz | Address on File | | | | | | |
| 2311396 | Luz Perez Munoz | Address on File | | | | | | |
| 2337053 | Luz Perez Ortiz | Address on File | | | | | | |
| 2294832 | Luz Perez Perez | Address on File | | | | | | |
| 2289743 | Luz Perez Ramos | Address on File | | | | | | |
| 2312063 | Luz Perez Ramos | Address on File | | | | | | |
| 2373628 | Luz Perez Santana | Address on File | | | | | | |
| 2309298 | Luz Perez Santos | Address on File | | | | | | |
| 2330593 | Luz Perez Serrano | Address on File | | | | | | |
| 2336849 | Luz Perez Silva | Address on File | | | | | | |
| 2333362 | Luz Perez Tamas | Address on File | | | | | | |
| 2327336 | Luz Perez Torres | Address on File | | | | | | |
| 2334439 | Luz Perez Torres | Address on File | | | | | | |
| 2341651 | Luz Perez Torres | Address on File | | | | | | |
| 2261014 | Luz Perez Trinidad | Address on File | | | | | | |
| 2322694 | Luz Perez Vega | Address on File | | | | | | |
| 2523841 | Luz Perezbirriel | Address on File | | | | | | |
| 2391477 | Luz Peya Hernandez | Address on File | | | | | | |
| 2338612 | Luz Pinto Lebron | Address on File | | | | | | |
| 2314044 | Luz Plaza Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331261 | Luz Plaza Perez | Address on File | | | | | | |
| 2429698 | Luz Pomales Gonzalez | Address on File | | | | | | |
| 2310349 | Luz Pomales Mendoza | Address on File | | | | | | |
| 2443619 | Luz Qui?Ones Rodriguez | Address on File | | | | | | |
| 2557449 | Luz Quiles Beauchamp | Address on File | | | | | | |
| 2256587 | Luz Quiles Santiago | Address on File | | | | | | |
| 2376171 | Luz Quintana Cortes | Address on File | | | | | | |
| 2445103 | Luz QuiOnes Medina | Address on File | | | | | | |
| 2542504 | Luz R Arce Lugo | Address on File | | | | | | |
| 2469217 | Luz R Caldero Rios | Address on File | | | | | | |
| 2383679 | Luz R Colon Gonzalez | Address on File | | | | | | |
| 2509872 | Luz R Ferrer Maldonado | Address on File | | | | | | |
| 2459827 | Luz R Gonzalez | Address on File | | | | | | |
| 2268891 | Luz R Nieves Rivera | Address on File | | | | | | |
| 2536557 | Luz R Pangan Cotto | Address on File | | | | | | |
| 2291352 | Luz R R Carmona Lamoutte | Address on File | | | | | | |
| 2280360 | Luz R R Gerena Arroyo | Address on File | | | | | | |
| 2304849 | Luz R R Maldonado Escalera | Address on File | | | | | | |
| 2313949 | Luz R R Rentas Robledo | Address on File | | | | | | |
| 2302207 | Luz R R Roman Iglesias | Address on File | | | | | | |
| 2303805 | Luz R R Santos Berrios | Address on File | | | | | | |
| 2434858 | Luz R Reyes Rios | Address on File | | | | | | |
| 2273888 | Luz R Rivera Martinez | Address on File | | | | | | |
| 2285385 | Luz R Rivera Velez | Address on File | | | | | | |
| 2526954 | Luz R Rodriguez Ortega | Address on File | | | | | | |
| 2488527 | LUZ R SIERRA OCASIO | Address on File | | | | | | |
| 2524594 | Luz R. Osorio Vargas | Address on File | | | | | | |
| 2540790 | Luz R. Zambrana Diaz | Address on File | | | | | | |
| 2539261 | Luz Ramirez | Address on File | | | | | | |
| 2268182 | Luz Ramirez Mendez | Address on File | | | | | | |
| 2330958 | Luz Ramirez Ortiz | Address on File | | | | | | |
| 2388656 | Luz Ramirez Ramos | Address on File | | | | | | |
| 2327896 | Luz Ramirez Sanchez | Address on File | | | | | | |
| 2337432 | Luz Ramos Acevedo | Address on File | | | | | | |
| 2259479 | Luz Ramos Hernandez | Address on File | | | | | | |
| 2278245 | Luz Ramos Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344034 | Luz Ramos Ramos | Address on File | | | | | | |
| 2336761 | Luz Ramos Reyes | Address on File | | | | | | |
| 2311718 | Luz Ramos Rivera | Address on File | | | | | | |
| 2425279 | Luz Ramos Romero | Address on File | | | | | | |
| 2328409 | Luz Ramos Torres | Address on File | | | | | | |
| 2333267 | Luz Ramos Torres | Address on File | | | | | | |
| 2332728 | Luz Ramos Velez | Address on File | | | | | | |
| 2260735 | Luz Raquel R Llorens Rosa | Address on File | | | | | | |
| 2297264 | Luz Rasado Tavares | Address on File | | | | | | |
| 2299571 | Luz Renta Rodriguez | Address on File | | | | | | |
| 2336982 | Luz Resto Mijon | Address on File | | | | | | |
| 2338554 | Luz Rexach Rivera | Address on File | | | | | | |
| 2547908 | Luz Reyes | Address on File | | | | | | |
| 2290382 | Luz Reyes Calzada | Address on File | | | | | | |
| 2272944 | Luz Reyes Cruz | Address on File | | | | | | |
| 2392809 | Luz Reyes Figueroa | Address on File | | | | | | |
| 2298442 | Luz Reyes Luz | Address on File | | | | | | |
| 2325838 | Luz Reyes Santana | Address on File | | | | | | |
| 2262466 | Luz Rios Cancel | Address on File | | | | | | |
| 2254139 | Luz Rios Feliciano | Address on File | | | | | | |
| 2290720 | Luz Rios Lopez | Address on File | | | | | | |
| 2341095 | Luz Rios Lopez | Address on File | | | | | | |
| 2330454 | Luz Rios Negron | Address on File | | | | | | |
| 2292949 | Luz Rios Ramos | Address on File | | | | | | |
| 2332853 | Luz Rios Vega | Address on File | | | | | | |
| 2257736 | Luz Rivas Perez | Address on File | | | | | | |
| 2278815 | Luz Rivera Alicea | Address on File | | | | | | |
| 2327293 | Luz Rivera Baez | Address on File | | | | | | |
| 2294609 | Luz Rivera Burgos | Address on File | | | | | | |
| 2331892 | Luz Rivera Burgos | Address on File | | | | | | |
| 2378395 | Luz Rivera Camacho | Address on File | | | | | | |
| 2288469 | Luz Rivera Cedeno | Address on File | | | | | | |
| 2259123 | Luz Rivera Cintron | Address on File | | | | | | |
| 2309423 | Luz Rivera Colon | Address on File | | | | | | |
| 2328329 | Luz Rivera Colon | Address on File | | | | | | |
| 2331457 | Luz Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2311395 | Luz Rivera Cruz | Address on File | | | | | | |
| 2309433 | Luz Rivera Filomeno | Address on File | | | | | | |
| 2282353 | Luz Rivera Garcia | Address on File | | | | | | |
| 2334570 | Luz Rivera Gonzalez | Address on File | | | | | | |
| 2284639 | Luz Rivera Marquez | Address on File | | | | | | |
| 2375065 | Luz Rivera Marquez | Address on File | | | | | | |
| 2293208 | Luz Rivera Martinez | Address on File | | | | | | |
| 2276760 | Luz Rivera Mattas | Address on File | | | | | | |
| 2254483 | Luz Rivera Melendez | Address on File | | | | | | |
| 2519872 | Luz Rivera Monserrate | Address on File | | | | | | |
| 2301152 | Luz Rivera Moreno | Address on File | | | | | | |
| 2311651 | Luz Rivera Novoa | Address on File | | | | | | |
| 2294146 | Luz Rivera Pacheco | Address on File | | | | | | |
| 2391182 | Luz Rivera Perez | Address on File | | | | | | |
| 2310891 | Luz Rivera Quiles | Address on File | | | | | | |
| 2339767 | Luz Rivera Quinones | Address on File | | | | | | |
| 2344102 | Luz Rivera Ramos | Address on File | | | | | | |
| 2275131 | Luz Rivera Rivera | Address on File | | | | | | |
| 2321954 | Luz Rivera Rivera | Address on File | | | | | | |
| 2334040 | Luz Rivera Rivera | Address on File | | | | | | |
| 2340414 | Luz Rivera Rivera | Address on File | | | | | | |
| 2331435 | Luz Rivera Rodriguez | Address on File | | | | | | |
| 2337375 | Luz Rivera Rodriguez | Address on File | | | | | | |
| 2260878 | Luz Rivera Romero | Address on File | | | | | | |
| 2325725 | Luz Rivera Rosado | Address on File | | | | | | |
| 2336356 | Luz Rivera Rosado | Address on File | | | | | | |
| 2527066 | Luz Rivera Rosado | Address on File | | | | | | |
| 2286507 | Luz Rivera Santiago | Address on File | | | | | | |
| 2298805 | Luz Rivera Santiago | Address on File | | | | | | |
| 2398487 | Luz Rivera Santiago | Address on File | | | | | | |
| 2309452 | Luz Rivera Soberal | Address on File | | | | | | |
| 2334518 | Luz Rivera Torres | Address on File | | | | | | |
| 2384480 | Luz Rivera Torres | Address on File | | | | | | |
| 2311166 | Luz Rivera Vega | Address on File | | | | | | |
| 2373280 | Luz Rivera Vega | Address on File | | | | | | |
| 2511698 | Luz Robles Ciares | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254896 | Luz Robles Cuadrado | Address on File | | | | | | |
| 2277177 | Luz Robles Velazquez | Address on File | | | | | | |
| 2273836 | Luz Rodriguez Aviles | Address on File | | | | | | |
| 2398431 | Luz Rodriguez Balaguer | Address on File | | | | | | |
| 2321506 | Luz Rodriguez Cancel | Address on File | | | | | | |
| 2334850 | Luz Rodriguez Carrasquillo | Address on File | | | | | | |
| 2376218 | Luz Rodriguez Carrasquillo | Address on File | | | | | | |
| 2440640 | Luz Rodriguez Carrillo | Address on File | | | | | | |
| 2301549 | Luz Rodriguez Colon | Address on File | | | | | | |
| 2382128 | Luz Rodriguez Cuevas | Address on File | | | | | | |
| 2328970 | Luz Rodriguez Del | Address on File | | | | | | |
| 2343274 | Luz Rodriguez Del Valle | Address on File | | | | | | |
| 2284988 | Luz Rodriguez Diaz | Address on File | | | | | | |
| 2293148 | Luz Rodriguez Feliciano | Address on File | | | | | | |
| 2330674 | Luz Rodriguez Garcia | Address on File | | | | | | |
| 2389435 | Luz Rodriguez Garcia | Address on File | | | | | | |
| 2274031 | Luz Rodriguez Gomez | Address on File | | | | | | |
| 2277993 | Luz Rodriguez Gonzalez | Address on File | | | | | | |
| 2304141 | Luz Rodriguez Jesus | Address on File | | | | | | |
| 2311325 | Luz Rodriguez Ledee | Address on File | | | | | | |
| 2335865 | Luz Rodriguez Lopez | Address on File | | | | | | |
| 2524316 | Luz Rodriguez Lopez | Address on File | | | | | | |
| 2285503 | Luz Rodriguez Lozada | Address on File | | | | | | |
| 2299036 | Luz Rodriguez Maldonado | Address on File | | | | | | |
| 2551206 | Luz Rodriguez Marti | Address on File | | | | | | |
| 2377621 | Luz Rodriguez Martinez | Address on File | | | | | | |
| 2270356 | Luz Rodriguez Melendez | Address on File | | | | | | |
| 2541036 | Luz Rodriguez Mendez | Address on File | | | | | | |
| 2321556 | Luz Rodriguez Mojica | Address on File | | | | | | |
| 2330391 | Luz Rodriguez Ortiz | Address on File | | | | | | |
| 2342955 | Luz Rodriguez Ortiz | Address on File | | | | | | |
| 2263978 | Luz Rodriguez Pellicier | Address on File | | | | | | |
| 2375595 | Luz Rodriguez Quinones | Address on File | | | | | | |
| 2262033 | Luz Rodriguez Rivera | Address on File | | | | | | |
| 2322643 | Luz Rodriguez Rivera | Address on File | | | | | | |
| 2326729 | Luz Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335127 | Luz Rodriguez Rivera | Address on File | | | | | | |
| 2271588 | Luz Rodriguez Rodriguez | Address on File | | | | | | |
| 2383858 | Luz Rodriguez Rodriguez | Address on File | | | | | | |
| 2337605 | Luz Rodriguez Rojas | Address on File | | | | | | |
| 2466786 | Luz Rodriguez Roman | Address on File | | | | | | |
| 2326699 | Luz Rodriguez Rosa | Address on File | | | | | | |
| 2347696 | Luz Rodriguez Rosa | Address on File | | | | | | |
| 2283374 | Luz Rodriguez Rosario | Address on File | | | | | | |
| 2266930 | Luz Rodriguez Santiago | Address on File | | | | | | |
| 2514984 | Luz Rodriguez Santiago | Address on File | | | | | | |
| 2284357 | Luz Rodriguez Soto | Address on File | | | | | | |
| 2463746 | Luz Rodriguez Soto | Address on File | | | | | | |
| 2337051 | Luz Rodriguez Torres | Address on File | | | | | | |
| 2311190 | Luz Rodriguez Torruella | Address on File | | | | | | |
| 2266068 | Luz Rodriguez Tur | Address on File | | | | | | |
| 2316702 | Luz Rodriguez Vicens | Address on File | | | | | | |
| 2309969 | Luz Rodriquez Rivera | Address on File | | | | | | |
| 2279835 | Luz Rohena Carmona | Address on File | | | | | | |
| 2257416 | Luz Rohena Robles | Address on File | | | | | | |
| 2559603 | Luz Rojas Delgado | Address on File | | | | | | |
| 2274770 | Luz Roldan Morales | Address on File | | | | | | |
| 2395004 | Luz Roldan Vazquez | Address on File | | | | | | |
| 2314974 | Luz Rolon Ramos | Address on File | | | | | | |
| 2336783 | Luz Rolon Torres | Address on File | | | | | | |
| 2312161 | Luz Roman Cortes | Address on File | | | | | | |
| 2301675 | Luz Roman Rivera | Address on File | | | | | | |
| 2259576 | Luz Roman Rodriguez | Address on File | | | | | | |
| 2327328 | Luz Roman Rodriguez | Address on File | | | | | | |
| 2312364 | Luz Roman Santiago | Address on File | | | | | | |
| 2337573 | Luz Roman Vargas | Address on File | | | | | | |
| 2392762 | Luz Romero Diaz | Address on File | | | | | | |
| 2311733 | Luz Romero Ortiz | Address on File | | | | | | |
| 2388112 | Luz Romero Perez | Address on File | | | | | | |
| 2298852 | Luz Romero Robles | Address on File | | | | | | |
| 2393910 | Luz Rosa Nieves | Address on File | | | | | | |
| 2276601 | Luz Rosa Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2311900 | Luz Rosa Rivera | Address on File | | | | | | |
| 2291586 | Luz Rosa Santana | Address on File | | | | | | |
| 2271995 | Luz Rosa Velez | Address on File | | | | | | |
| 2327213 | Luz Rosado Caldero | Address on File | | | | | | |
| 2333620 | Luz Rosado Candelaria | Address on File | | | | | | |
| 2332611 | Luz Rosado Centeno | Address on File | | | | | | |
| 2300667 | Luz Rosado Cruz | Address on File | | | | | | |
| 2315654 | Luz Rosado Rivera | Address on File | | | | | | |
| 2337260 | Luz Rosado Rosado | Address on File | | | | | | |
| 2311150 | Luz Rosado Torres | Address on File | | | | | | |
| 2333536 | Luz Rosario Caban | Address on File | | | | | | |
| 2373455 | Luz Rosario Leon | Address on File | | | | | | |
| 2292752 | Luz Rosario Rivera | Address on File | | | | | | |
| 2393586 | Luz Rosario Rivera | Address on File | | | | | | |
| 2313557 | Luz Rosario Soler | Address on File | | | | | | |
| 2523907 | Luz Rosavazquez | Address on File | | | | | | |
| 2335523 | Luz Ruiz Betancourt | Address on File | | | | | | |
| 2306740 | Luz Ruiz Colon | Address on File | | | | | | |
| 2331101 | Luz Ruiz Echevarria | Address on File | | | | | | |
| 2291225 | Luz Ruiz Garcia | Address on File | | | | | | |
| 2389855 | Luz Ruiz Lebron | Address on File | | | | | | |
| 2310824 | Luz Ruiz Miranda | Address on File | | | | | | |
| 2321857 | Luz Ruiz Rivera | Address on File | | | | | | |
| 2547486 | Luz S Acevedo Ramos | Address on File | | | | | | |
| 2436763 | Luz S Agosto Maldonado | Address on File | | | | | | |
| 2563003 | Luz S Alvarado Vazquez | Address on File | | | | | | |
| 2480702 | LUZ S BAEZ CORIANO | Address on File | | | | | | |
| 2343985 | Luz S Bello Roman | Address on File | | | | | | |
| 2491345 | LUZ S CARMONA TORRES | Address on File | | | | | | |
| 2315425 | Luz S Casiano Ramirez | Address on File | | | | | | |
| 2438280 | Luz S Casillas Velazquez | Address on File | | | | | | |
| 2467776 | Luz S Colon Ortiz | Address on File | | | | | | |
| 2490376 | LUZ S COLON ORTIZ | Address on File | | | | | | |
| 2376606 | Luz S Concepcion Sanchez | Address on File | | | | | | |
| 2498225 | LUZ S CRUZ ANDUJAR | Address on File | | | | | | |
| 2560755 | Luz S Cruz Andujar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435241 | Luz S Cruz Arce | Address on File | | | | | | |
| 2343399 | Luz S Cruz Cruz | Address on File | | | | | | |
| 2487469 | LUZ S DEL VALLE PITRE | Address on File | | | | | | |
| 2486122 | LUZ S FALCON SIERRA | Address on File | | | | | | |
| 2537897 | Luz S Feliciano Santiago | Address on File | | | | | | |
| 2548621 | Luz S Fernandez Estrella | Address on File | | | | | | |
| 2343948 | Luz S Fernandez Montanez | Address on File | | | | | | |
| 2468565 | Luz S Figueroa Ramos | Address on File | | | | | | |
| 2491119 | LUZ S GARCIA LOPEZ | Address on File | | | | | | |
| 2439225 | Luz S Garcia Martinez | Address on File | | | | | | |
| 2484582 | LUZ S GARCIA ORTIZ | Address on File | | | | | | |
| 2314917 | Luz S Gonzalez Jesus | Address on File | | | | | | |
| 2481047 | LUZ S HERNANDEZ CUEVAS | Address on File | | | | | | |
| 2260492 | Luz S Igartua Melendez | Address on File | | | | | | |
| 2317330 | Luz S Irizarry Flores | Address on File | | | | | | |
| 2429062 | Luz S Irizarry Paris | Address on File | | | | | | |
| 2374007 | Luz S Leon Hernandez | Address on File | | | | | | |
| 2261864 | Luz S Lopez Badillo | Address on File | | | | | | |
| 2307904 | Luz S Lopez Perez | Address on File | | | | | | |
| 2386226 | Luz S Lopez Tavarez | Address on File | | | | | | |
| 2285069 | Luz S Martinez Figueroa | Address on File | | | | | | |
| 2465575 | Luz S Medina Cruz | Address on File | | | | | | |
| 2452019 | Luz S Mendez Rivera | Address on File | | | | | | |
| 2493826 | LUZ S MIRANDA ROJAS | Address on File | | | | | | |
| 2527775 | Luz S Miranda Rojas | Address on File | | | | | | |
| 2279529 | Luz S Montanez Mason | Address on File | | | | | | |
| 2310020 | Luz S Morales Cruz | Address on File | | | | | | |
| 2307945 | Luz S Mu?Iz Domena | Address on File | | | | | | |
| 2497572 | LUZ S MUNOZ CASTILLO | Address on File | | | | | | |
| 2475190 | LUZ S MUNOZ PEREA | Address on File | | | | | | |
| 2486204 | LUZ S MUNOZ SANTOS | Address on File | | | | | | |
| 2308605 | Luz S Negron Rosa | Address on File | | | | | | |
| 2494119 | LUZ S NIEVES LEBRON | Address on File | | | | | | |
| 2441865 | Luz S Ocasio Santini | Address on File | | | | | | |
| 2535931 | Luz S Olmo Medina | Address on File | | | | | | |
| 2309026 | Luz S Ortiz Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441316 | Luz S Ortiz Lopez | Address on File | | | | | | |
| 2346789 | Luz S Ortiz Molina | Address on File | | | | | | |
| 2550600 | Luz S Ortiz Olmeda | Address on File | | | | | | |
| 2290498 | Luz S Ortiz Vazquez | Address on File | | | | | | |
| 2526360 | Luz S Ortiz Velez | Address on File | | | | | | |
| 2469089 | Luz S Perez Perez | Address on File | | | | | | |
| 2340379 | Luz S Perez Sosa | Address on File | | | | | | |
| 2287041 | Luz S Perez Velazquez | Address on File | | | | | | |
| 2425859 | Luz S Perez Villanueva | Address on File | | | | | | |
| 2460791 | Luz S Ramirez Olmeda | Address on File | | | | | | |
| 2539521 | Luz S Ramos Ayala | Address on File | | | | | | |
| 2525613 | Luz S Ramos Pedroza | Address on File | | | | | | |
| 2480017 | LUZ S RESTO FONSECA | Address on File | | | | | | |
| 2344150 | Luz S Reyes Hernandez | Address on File | | | | | | |
| 2494934 | LUZ S REYES ROSARIO | Address on File | | | | | | |
| 2447650 | Luz S Rivera Garcia | Address on File | | | | | | |
| 2289256 | Luz S Rivera Morales | Address on File | | | | | | |
| 2469290 | Luz S Rivera Ortiz | Address on File | | | | | | |
| 2462161 | Luz S Rivera Rivera | Address on File | | | | | | |
| 2464910 | Luz S Rivera Rivera | Address on File | | | | | | |
| 2435173 | Luz S Rodriguez | Address on File | | | | | | |
| 2328100 | Luz S Rodriguez Aviles | Address on File | | | | | | |
| 2527627 | Luz S Rodriguez Carmona | Address on File | | | | | | |
| 2465483 | Luz S Rodriguez Laboy | Address on File | | | | | | |
| 2512745 | Luz S Rolon Rolon | Address on File | | | | | | |
| 2285679 | Luz S Rosado Guillet | Address on File | | | | | | |
| 2383495 | Luz S Rosario Aponte | Address on File | | | | | | |
| 2470428 | Luz S Ruiz Martinez | Address on File | | | | | | |
| 2395134 | Luz S Ruiz Quiñones | Address on File | | | | | | |
| 2315973 | Luz S S Borrero Baez | Address on File | | | | | | |
| 2272842 | Luz S S Castro Fabregas | Address on File | | | | | | |
| 2267331 | Luz S S Costas Cortes | Address on File | | | | | | |
| 2257324 | Luz S S Cruz Caballero | Address on File | | | | | | |
| 2305507 | Luz S S Davila Del | Address on File | | | | | | |
| 2380373 | Luz S S Figueroa Pagan | Address on File | | | | | | |
| 2285970 | Luz S S Grajales Rosario | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272565 | Luz S S Irizarry Rodriguez | Address on File | | | | | | |
| 2390629 | Luz S S Miranda Hernandez | Address on File | | | | | | |
| 2303401 | Luz S S Morales Rivera | Address on File | | | | | | |
| 2318330 | Luz S S Nazario Muniz | Address on File | | | | | | |
| 2306185 | Luz S S Nieves Maldonado | Address on File | | | | | | |
| 2325155 | Luz S S Nieves Rivera | Address on File | | | | | | |
| 2306238 | Luz S S Ortiz Hernandez | Address on File | | | | | | |
| 2286377 | Luz S S Ramirez Martinez | Address on File | | | | | | |
| 2313879 | Luz S S Rivera Aponte | Address on File | | | | | | |
| 2392153 | Luz S S Saavedra Silva | Address on File | | | | | | |
| 2468208 | Luz S Sanchez Vega | Address on File | | | | | | |
| 2306870 | Luz S Santiago Faria | Address on File | | | | | | |
| 2486606 | LUZ S SANTIAGO GOMEZ | Address on File | | | | | | |
| 2480265 | LUZ S SANTIAGO RUIZ | Address on File | | | | | | |
| 2425914 | Luz S Sierra Padilla | Address on File | | | | | | |
| 2434770 | Luz S Sierra Rivera | Address on File | | | | | | |
| 2469650 | Luz S Soto Andrillon | Address on File | | | | | | |
| 2391199 | Luz S Soto Rios | Address on File | | | | | | |
| 2277562 | Luz S Torres Cruz | Address on File | | | | | | |
| 2450096 | Luz S Torres Quinones | Address on File | | | | | | |
| 2285218 | Luz S Urbina Figueroa | Address on File | | | | | | |
| 2473653 | LUZ S VARGAS AYALA | Address on File | | | | | | |
| 2344650 | Luz S Vazquez Fuentes | Address on File | | | | | | |
| 2501170 | LUZ S VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2513718 | Luz S Vazquez Perez | Address on File | | | | | | |
| 2260072 | Luz S Vega Ortiz | Address on File | | | | | | |
| 2497831 | LUZ S VELAZQUEZ CARRION | Address on File | | | | | | |
| 2463803 | Luz S Villegas De Gomez | Address on File | | | | | | |
| 2283775 | Luz S Zayas Berdecia | Address on File | | | | | | |
| 2515139 | Luz S. Diaz Figueroa | Address on File | | | | | | |
| 2298374 | Luz S. Mendez Torrales | Address on File | | | | | | |
| 2525637 | Luz S. Mulero Garcia | Address on File | | | | | | |
| 2389568 | Luz Saez Albino | Address on File | | | | | | |
| 2395865 | Luz Salamanca Arocho | Address on File | | | | | | |
| 2397647 | Luz Salas Hernandez | Address on File | | | | | | |
| 2288018 | Luz Salgado Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265703 | Luz Sanchez Bruno | Address on File | | | | | | |
| 2333992 | Luz Sanchez Capeles | Address on File | | | | | | |
| 2392419 | Luz Sanchez Maldonado | Address on File | | | | | | |
| 2378242 | Luz Sanchez Matta | Address on File | | | | | | |
| 2296481 | Luz Sanchez Perez | Address on File | | | | | | |
| 2345612 | Luz Sanchez Perez | Address on File | | | | | | |
| 2338162 | Luz Sanchez Rivera | Address on File | | | | | | |
| 2264760 | Luz Sanchez Sanchez | Address on File | | | | | | |
| 2383124 | Luz Sanjurjo Rivera | Address on File | | | | | | |
| 2309711 | Luz Santa Morales | Address on File | | | | | | |
| 2261724 | Luz Santana Sabino | Address on File | | | | | | |
| 2291776 | Luz Santana Santiago | Address on File | | | | | | |
| 2309295 | Luz Santiago Acosta | Address on File | | | | | | |
| 2375436 | Luz Santiago Batista | Address on File | | | | | | |
| 2395027 | Luz Santiago Camacho | Address on File | | | | | | |
| 2431061 | Luz Santiago Carrion | Address on File | | | | | | |
| 2339791 | Luz Santiago Gonzalez | Address on File | | | | | | |
| 2309827 | Luz Santiago Laureano | Address on File | | | | | | |
| 2280849 | Luz Santiago Melendez | Address on File | | | | | | |
| 2277255 | Luz Santiago Ramos | Address on File | | | | | | |
| 2275939 | Luz Santiago Rivera | Address on File | | | | | | |
| 2299375 | Luz Santiago Rodriguez | Address on File | | | | | | |
| 2543584 | Luz Santiago Roman | Address on File | | | | | | |
| 2278073 | Luz Santiago Sanchez | Address on File | | | | | | |
| 2306865 | Luz Santiago Soto | Address on File | | | | | | |
| 2313429 | Luz Santiago Suarez | Address on File | | | | | | |
| 2543632 | Luz Santiago Zayas | Address on File | | | | | | |
| 2254291 | Luz Santos Carrucini | Address on File | | | | | | |
| 2273112 | Luz Santos Figueroa | Address on File | | | | | | |
| 2327650 | Luz Santos Hernandez | Address on File | | | | | | |
| 2310264 | Luz Santos Marquez | Address on File | | | | | | |
| 2269529 | Luz Santos Mullet | Address on File | | | | | | |
| 2314555 | Luz Santos Velez | Address on File | | | | | | |
| 2331150 | Luz Selenia Medero Guzman | Address on File | | | | | | |
| 2292985 | Luz Selenia S Perez Perez | Address on File | | | | | | |
| 2303745 | Luz Selenia S Rivera Novoa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335792 | Luz Selles Negron | Address on File | | | | | | |
| 2328808 | Luz Sepulveda Ortiz | Address on File | | | | | | |
| 2333780 | Luz Sepulveda Perez | Address on File | | | | | | |
| 2327622 | Luz Sepulveda Sepulveda | Address on File | | | | | | |
| 2391574 | Luz Serrano Hernandez | Address on File | | | | | | |
| 2335151 | Luz Serrano Nieves | Address on File | | | | | | |
| 2333295 | Luz Serrano Villanueva | Address on File | | | | | | |
| 2288190 | Luz Sierra Aviles | Address on File | | | | | | |
| 2312970 | Luz Sierra Cintron | Address on File | | | | | | |
| 2290099 | Luz Sierra Colon | Address on File | | | | | | |
| 2307654 | Luz Sierra Irizarry | Address on File | | | | | | |
| 2313075 | Luz Sierra Ortiz | Address on File | | | | | | |
| 2371680 | Luz Sierra Rodriguez | Address on File | | | | | | |
| 2311730 | Luz Silva Collazo | Address on File | | | | | | |
| 2270294 | Luz Silva Nieves | Address on File | | | | | | |
| 2296297 | Luz Silva Ramos | Address on File | | | | | | |
| 2292677 | Luz Silvia S Serrano Pagan | Address on File | | | | | | |
| 2424833 | Luz Sosa Fuentes | Address on File | | | | | | |
| 2463724 | Luz Sosa Pena | Address on File | | | | | | |
| 2378178 | Luz Soto Cintron | Address on File | | | | | | |
| 2326909 | Luz Soto Fernandez | Address on File | | | | | | |
| 2259662 | Luz Soto Gonzalez | Address on File | | | | | | |
| 2289983 | Luz Soto Perez | Address on File | | | | | | |
| 2298561 | Luz Soto Santiago | Address on File | | | | | | |
| 2328165 | Luz Soto Santiago | Address on File | | | | | | |
| 2382555 | Luz Soto Soto | Address on File | | | | | | |
| 2335118 | Luz Suarez Rosado | Address on File | | | | | | |
| 2371653 | Luz T Amador Castro | Address on File | | | | | | |
| 2478864 | LUZ T BAELLA MERCED | Address on File | | | | | | |
| 2475246 | LUZ T CORTES RODRIGUEZ | Address on File | | | | | | |
| 2496524 | LUZ T DE JESUS CALDERON | Address on File | | | | | | |
| 2481038 | LUZ T ELIZA RAMOS | Address on File | | | | | | |
| 2274153 | Luz T Espinosa Roldan | Address on File | | | | | | |
| 2315036 | Luz T Figueroa | Address on File | | | | | | |
| 2459196 | Luz T Llanos Arroyo | Address on File | | | | | | |
| 2430770 | Luz T Martes Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312831 | Luz T Mestre Ortiz | Address on File | | | | | | |
| 2474123 | LUZ T MORALES MALDONADO | Address on File | | | | | | |
| 2497612 | LUZ T PEREZ APONTE | Address on File | | | | | | |
| 2255905 | Luz T Rios Roman | Address on File | | | | | | |
| 2437685 | Luz T Rivera Rodriguez | Address on File | | | | | | |
| 2267455 | Luz T Rodriguez Maldonado | Address on File | | | | | | |
| 2290555 | Luz T T Cerra Maldonado | Address on File | | | | | | |
| 2385372 | Luz T T Gonzalez Argueso | Address on File | | | | | | |
| 2274446 | Luz T T Ortiz Marrero | Address on File | | | | | | |
| 2264276 | Luz T T Padilla Rodriguez | Address on File | | | | | | |
| 2486639 | LUZ T VELAZQUEZ DE JESUS | Address on File | | | | | | |
| 2334701 | Luz Tanco Villegas | Address on File | | | | | | |
| 2558756 | Luz Tapia Disla | Address on File | | | | | | |
| 2339298 | Luz Tapia Santos | Address on File | | | | | | |
| 2543513 | Luz Tirado Lebron | Address on File | | | | | | |
| 2386800 | Luz Tirado Martinez | Address on File | | | | | | |
| 2278308 | Luz Tirado Ramos | Address on File | | | | | | |
| 2330859 | Luz Tirado Vega | Address on File | | | | | | |
| 2341072 | Luz Toledo Acosta | Address on File | | | | | | |
| 2374749 | Luz Toledo Nieves | Address on File | | | | | | |
| 2283805 | Luz Toledo Sanchez | Address on File | | | | | | |
| 2311183 | Luz Toledo Soto | Address on File | | | | | | |
| 2336010 | Luz Tormes Olan | Address on File | | | | | | |
| 2335588 | Luz Toro Lopez | Address on File | | | | | | |
| 2310963 | Luz Toro Velez | Address on File | | | | | | |
| 2558647 | Luz Torres | Address on File | | | | | | |
| 2341938 | Luz Torres Barroso | Address on File | | | | | | |
| 2310823 | Luz Torres Borrero | Address on File | | | | | | |
| 2288978 | Luz Torres Correa | Address on File | | | | | | |
| 2263888 | Luz Torres Flores | Address on File | | | | | | |
| 2278633 | Luz Torres Garcia | Address on File | | | | | | |
| 2337467 | Luz Torres Grau | Address on File | | | | | | |
| 2330725 | Luz Torres Hernandez | Address on File | | | | | | |
| 2337902 | Luz Torres Hernandez | Address on File | | | | | | |
| 2296634 | Luz Torres Lopez | Address on File | | | | | | |
| 2394509 | Luz Torres Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337965 | Luz Torres Negron | Address on File | | | | | | |
| 2394903 | Luz Torres Ramos | Address on File | | | | | | |
| 2322058 | Luz Torres Rivera | Address on File | | | | | | |
| 2270242 | Luz Torres Rodriguez | Address on File | | | | | | |
| 2290181 | Luz Torres Rodriguez | Address on File | | | | | | |
| 2299437 | Luz Torres Ruiz | Address on File | | | | | | |
| 2337211 | Luz Torres Soto | Address on File | | | | | | |
| 2312180 | Luz Torres Vera | Address on File | | | | | | |
| 2395791 | Luz Torres Villegas | Address on File | | | | | | |
| 2509361 | Luz Torres Yambo | Address on File | | | | | | |
| 2307534 | Luz Tosado Cajigas | Address on File | | | | | | |
| 2254365 | Luz Tricoche Jesus | Address on File | | | | | | |
| 2275074 | Luz Trinidad Rios | Address on File | | | | | | |
| 2518870 | Luz V Andino | Address on File | | | | | | |
| 2391957 | Luz V Aviles Acosta | Address on File | | | | | | |
| 2550623 | Luz V Burgos Rivera | Address on File | | | | | | |
| 2459161 | Luz V Canales Novo | Address on File | | | | | | |
| 2328620 | Luz V Castro Colon | Address on File | | | | | | |
| 2392480 | Luz V Cay Pena | Address on File | | | | | | |
| 2486902 | LUZ V CAY PENA | Address on File | | | | | | |
| 2263150 | Luz V Cintron Serrano | Address on File | | | | | | |
| 2291438 | Luz V Curbelo Pinero | Address on File | | | | | | |
| 2462140 | Luz V De Jesus Negron | Address on File | | | | | | |
| 2270381 | Luz V Diaz Domenech | Address on File | | | | | | |
| 2282746 | Luz V Diaz Rivera | Address on File | | | | | | |
| 2265015 | Luz V Figueroa Hernandez | Address on File | | | | | | |
| 2374770 | Luz V Flores Flores | Address on File | | | | | | |
| 2487704 | LUZ V FUENTES APONTE | Address on File | | | | | | |
| 2263906 | Luz V Giorgi Rivera | Address on File | | | | | | |
| 2344961 | Luz V Gonzalez De Jesus | Address on File | | | | | | |
| 2494550 | LUZ V GUZMAN ORTIZ | Address on File | | | | | | |
| 2438862 | Luz V Hernandez Maldonado | Address on File | | | | | | |
| 2490666 | LUZ V JIMENEZ PENA | Address on File | | | | | | |
| 2464063 | Luz V Jimenez Segarra | Address on File | | | | | | |
| 2561173 | Luz V Lynn Ramos | Address on File | | | | | | |
| 2427911 | Luz V Marrero Cesario | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376693 | Luz V Marrero Marrero | Address on File | | | | | | |
| 2430623 | Luz V Marrero Rivera | Address on File | | | | | | |
| 2288517 | Luz V Matos Rivera | Address on File | | | | | | |
| 2492751 | LUZ V MAYOL SOTO | Address on File | | | | | | |
| 2549705 | Luz V Maysonet Roman | Address on File | | | | | | |
| 2540496 | Luz V Olivieri Zayas | Address on File | | | | | | |
| 2391727 | Luz V Ortiz Ortiz | Address on File | | | | | | |
| 2432649 | Luz V Ortiz Santiago | Address on File | | | | | | |
| 2307915 | Luz V Ortiz Torres | Address on File | | | | | | |
| 2471991 | LUZ V ORTIZ TORRES | Address on File | | | | | | |
| 2483173 | LUZ V OTERO MUNIZ | Address on File | | | | | | |
| 2496134 | LUZ V PANTOJA MEDINA | Address on File | | | | | | |
| 2524583 | Luz V Perez Ortiz | Address on File | | | | | | |
| 2471565 | LUZ V PEREZ SERRANO | Address on File | | | | | | |
| 2509634 | Luz V Rivera Boria | Address on File | | | | | | |
| 2561925 | Luz V Rivera Brito | Address on File | | | | | | |
| 2398942 | Luz V Rivera Guzman | Address on File | | | | | | |
| 2473531 | LUZ V RIVERA ORTIZ | Address on File | | | | | | |
| 2497692 | LUZ V RIVERA RIVERA | Address on File | | | | | | |
| 2475110 | LUZ V RIVERA SANCHEZ | Address on File | | | | | | |
| 2558588 | Luz V Rodriguez Ayala | Address on File | | | | | | |
| 2509536 | Luz V Rodriguez Guadalupe | Address on File | | | | | | |
| 2485399 | LUZ V RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2438627 | Luz V Rojas Esquilin | Address on File | | | | | | |
| 2437112 | Luz V Roman Garcia | Address on File | | | | | | |
| 2297767 | Luz V Roque Cruz | Address on File | | | | | | |
| 2270574 | Luz V Rosado Deida | Address on File | | | | | | |
| 2474059 | LUZ V ROSADO QUINONES | Address on File | | | | | | |
| 2437012 | Luz V Santana Betancourt | Address on File | | | | | | |
| 2342446 | Luz V Torres Colon | Address on File | | | | | | |
| 2495727 | LUZ V TORRES DAVILA | Address on File | | | | | | |
| 2305115 | Luz V V Berrios Santos | Address on File | | | | | | |
| 2395740 | Luz V V Carino Ramos | Address on File | | | | | | |
| 2296362 | Luz V V Colon Vazquez | Address on File | | | | | | |
| 2305903 | Luz V V Lopez Rodriguez | Address on File | | | | | | |
| 2280038 | Luz V V Milian Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318206 | Luz V V Otero Alvarez | Address on File | | | | | | |
| 2317063 | Luz V V Serrano Hernandez | Address on File | | | | | | |
| 2319074 | Luz V V Torres Rivera | Address on File | | | | | | |
| 2279413 | Luz V V Vega Neris | Address on File | | | | | | |
| 2282076 | Luz V Velazquez Concepcion | Address on File | | | | | | |
| 2517503 | Luz V. Rivera Ortas | Address on File | | | | | | |
| 2336633 | Luz Valdez Rodriguez | Address on File | | | | | | |
| 2328232 | Luz Valera Lorenzo | Address on File | | | | | | |
| 2257537 | Luz Valles Umpierre | Address on File | | | | | | |
| 2284264 | Luz Valls Bobe | Address on File | | | | | | |
| 2336854 | Luz Vargas Alicea | Address on File | | | | | | |
| 2339199 | Luz Vargas Medina | Address on File | | | | | | |
| 2280232 | Luz Vargas Rosas | Address on File | | | | | | |
| 2278230 | Luz Vargas Vargas | Address on File | | | | | | |
| 2312382 | Luz Vazquez Diaz | Address on File | | | | | | |
| 2346120 | Luz Vazquez Diaz | Address on File | | | | | | |
| 2280823 | Luz Vazquez Huertas | Address on File | | | | | | |
| 2298900 | Luz Vazquez Lopez | Address on File | | | | | | |
| 2387939 | Luz Vazquez Monserrate | Address on File | | | | | | |
| 2340946 | Luz Vazquez Rivera | Address on File | | | | | | |
| 2300913 | Luz Vazquez Rodriguez | Address on File | | | | | | |
| 2285082 | Luz Vazquez Rosa | Address on File | | | | | | |
| 2331672 | Luz Vazquez Rosario | Address on File | | | | | | |
| 2285328 | Luz Vazquez Serrano | Address on File | | | | | | |
| 2264962 | Luz Vazquez Valentin | Address on File | | | | | | |
| 2278670 | Luz Vega Burgos | Address on File | | | | | | |
| 2339438 | Luz Vega De Jesus | Address on File | | | | | | |
| 2275420 | Luz Vega Gonzalez | Address on File | | | | | | |
| 2333655 | Luz Vega Lopez | Address on File | | | | | | |
| 2274751 | Luz Vega Morales | Address on File | | | | | | |
| 2255539 | Luz Vega Ortiz | Address on File | | | | | | |
| 2299144 | Luz Vega Ramos | Address on File | | | | | | |
| 2254458 | Luz Vega Robles | Address on File | | | | | | |
| 2266779 | Luz Vega Santos | Address on File | | | | | | |
| 2382249 | Luz Vega Vega | Address on File | | | | | | |
| 2309563 | Luz Velazquez Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336909 | Luz Velazquez Concepcion | Address on File | | | | | | |
| 2329394 | Luz Velazquez Figueroa | Address on File | | | | | | |
| 2326839 | Luz Velez Aquino | Address on File | | | | | | |
| 2284026 | Luz Velez Diaz | Address on File | | | | | | |
| 2286947 | Luz Velez Gonzalez | Address on File | | | | | | |
| 2327590 | Luz Velez Gonzalez | Address on File | | | | | | |
| 2380654 | Luz Velez Goyco | Address on File | | | | | | |
| 2273959 | Luz Velez Morales | Address on File | | | | | | |
| 2330588 | Luz Velez Quinones | Address on File | | | | | | |
| 2388179 | Luz Velez Rivera | Address on File | | | | | | |
| 2329028 | Luz Velez Rodriguez | Address on File | | | | | | |
| 2299893 | Luz Velez Roman | Address on File | | | | | | |
| 2392068 | Luz Velez Sisco | Address on File | | | | | | |
| 2271429 | Luz Velez Soto | Address on File | | | | | | |
| 2299974 | Luz Velez Soto | Address on File | | | | | | |
| 2392357 | Luz Viera Torres | Address on File | | | | | | |
| 2330227 | Luz Villanueva Carrillo | Address on File | | | | | | |
| 2497345 | LUZ W MEDINA RIVERA | Address on File | | | | | | |
| 2565720 | Luz W Ortiz Santiago | Address on File | | | | | | |
| 2504461 | LUZ W REYES OCASIO | Address on File | | | | | | |
| 2524677 | Luz Walker Ayala | Address on File | | | | | | |
| 2331893 | Luz Walker Ortiz | Address on File | | | | | | |
| 2468069 | Luz Y Aponte Diaz | Address on File | | | | | | |
| 2513880 | Luz Y Bezares Salinas | Address on File | | | | | | |
| 2450706 | Luz Y Castro Estrada | Address on File | | | | | | |
| 2491551 | LUZ Y COTTO GONZALEZ | Address on File | | | | | | |
| 2527991 | Luz Y Crespo Torres | Address on File | | | | | | |
| 2467957 | Luz Y Cruz Aviles | Address on File | | | | | | |
| 2565673 | Luz Y Cruz Lind | Address on File | | | | | | |
| 2479143 | LUZ Y CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2505508 | LUZ Y DAVIS VIERA | Address on File | | | | | | |
| 2475490 | LUZ Y DIAZ SEPULVEDA | Address on File | | | | | | |
| 2556102 | Luz Y Echevarria Rivera | Address on File | | | | | | |
| 2557614 | Luz Y Guzman Munoz | Address on File | | | | | | |
| 2437418 | Luz Y Hernandez Cruz | Address on File | | | | | | |
| 2514560 | Luz Y Lebron Gandia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494732 | LUZ Y LOPEZ MOLINA | Address on File | | | | | | |
| 2547766 | Luz Y Marrero Marrero | Address on File | | | | | | |
| 2472334 | LUZ Y MATOS DIAZ | Address on File | | | | | | |
| 2495894 | LUZ Y MERCED DIAZ | Address on File | | | | | | |
| 2494953 | LUZ Y NIEVES LLERA | Address on File | | | | | | |
| 2397197 | Luz Y Ochart Torres | Address on File | | | | | | |
| 2525461 | Luz Y Ortiz Alejandro | Address on File | | | | | | |
| 2527767 | Luz Y Rivera Pe?Aloza | Address on File | | | | | | |
| 2472275 | LUZ Y RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2543126 | Luz Y Santisteban Hernandez | Address on File | | | | | | |
| 2497642 | LUZ Y VEGA SANTOS | Address on File | | | | | | |
| 2515272 | Luz Y. Montes Pacheco | Address on File | | | | | | |
| 2507928 | Luz Y. Ramos Marquez | Address on File | | | | | | |
| 2542953 | Luz Yvonne Fuentes Colon | Address on File | | | | | | |
| 2525065 | Luz Z Alvarez Torres | Address on File | | | | | | |
| 2316171 | Luz Z Davila Luz | Address on File | | | | | | |
| 2532215 | Luz Z Del Valle Melendez | Address on File | | | | | | |
| 2341150 | Luz Z Figueroa Peña | Address on File | | | | | | |
| 2516555 | Luz Z Fontanez Molina | Address on File | | | | | | |
| 2546755 | Luz Z Guzman Hernandez | Address on File | | | | | | |
| 2488833 | LUZ Z HERNANDEZ GARCIA | Address on File | | | | | | |
| 2386086 | Luz Z Hernandez Marquez | Address on File | | | | | | |
| 2378605 | Luz Z Lugo Torres | Address on File | | | | | | |
| 2393873 | Luz Z Martinez Rodriguez | Address on File | | | | | | |
| 2449685 | Luz Z Ocasio Rios | Address on File | | | | | | |
| 2321049 | Luz Z Oquendo Maldonado | Address on File | | | | | | |
| 2492754 | LUZ Z ORTIZ PEREZ | Address on File | | | | | | |
| 2566192 | Luz Z Perez Lopez | Address on File | | | | | | |
| 2548328 | Luz Z Perez Vega | Address on File | | | | | | |
| 2482543 | LUZ Z QUINTANA VALENTIN | Address on File | | | | | | |
| 2494415 | LUZ Z RIVERA NARVAEZ | Address on File | | | | | | |
| 2484875 | LUZ Z RIVERA QUILES | Address on File | | | | | | |
| 2429200 | Luz Z Rivera Vazquez | Address on File | | | | | | |
| 2340555 | Luz Z Rolon Negron | Address on File | | | | | | |
| 2444291 | Luz Z Roman Perez | Address on File | | | | | | |
| 2480361 | LUZ Z ROMAN PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493962 | LUZ Z ROMERO RAMOS | Address on File | | | | | | |
| 2382222 | Luz Z Sanchez Gonzalez | Address on File | | | | | | |
| 2563990 | Luz Z Sanchez Santiago | Address on File | | | | | | |
| 2490463 | LUZ Z SANTANA ORTIZ | Address on File | | | | | | |
| 2524440 | Luz Z Santiago Torres | Address on File | | | | | | |
| 2564417 | Luz Z Sotomayor Harrison | Address on File | | | | | | |
| 2432259 | Luz Z Valentin Roman | Address on File | | | | | | |
| 2431956 | Luz Z Vega Rosario | Address on File | | | | | | |
| 2526121 | Luz Z Villanueva Gerena | Address on File | | | | | | |
| 2276988 | Luz Z Z Hernandez Fonseca | Address on File | | | | | | |
| 2303498 | Luz Z Z Rivera Sanchez | Address on File | | | | | | |
| 2315783 | Luz Z Z Rodriguez Ayala | Address on File | | | | | | |
| 2271883 | Luz Z Z Urbina Lopez | Address on File | | | | | | |
| 2271260 | Luz Z Zayas Ortiz | Address on File | | | | | | |
| 2541803 | Luz Z. Rios Vazquez | Address on File | | | | | | |
| 2294230 | Luz Z. Sanjurjo Davila | Address on File | | | | | | |
| 2547640 | Luz Zapata Sanchez | Address on File | | | | | | |
| 2547278 | Luz Zayala Gonzalez | Address on File | | | | | | |
| 2289193 | Luz Zoe Z Acevedo Sulsona | Address on File | | | | | | |
| 2500636 | LUZ_ E DIAZ RIVERA | Address on File | | | | | | |
| 2449333 | Luza E Gonzalez | Address on File | | | | | | |
| 2470365 | Luzaida L Doble Yarzagaray | Address on File | | | | | | |
| 2510714 | Luzaida Maldonado Santiago | Address on File | | | | | | |
| 2541037 | Luzaida Saez Rodriguez | Address on File | | | | | | |
| 2471777 | LUZAINA  PENA ROSADO | Address on File | | | | | | |
| 2472428 | LUZBELLA  PAREDES HERNANDEZ | Address on File | | | | | | |
| 2466378 | Luzerna Vazquez Rodriguez | Address on File | | | | | | |
| 2429008 | Luzesther Matos Rivera | Address on File | | | | | | |
| 2377410 | Luzgar Maldonado Oliveras | Address on File | | | | | | |
| 2392105 | Luzgarda Irizarry Monge | Address on File | | | | | | |
| 2347772 | Luzgarda Vazquez Rivera | Address on File | | | | | | |
| 2445867 | Luzgardo Liciago Qui?Ones | Address on File | | | | | | |
| 2392401 | Luzgardo Montes Lamboy | Address on File | | | | | | |
| 2536682 | Luzlibett Llanos Algarin | Address on File | | | | | | |
| 2524400 | Luzmarie Miranda Martinez | Address on File | | | | | | |
| 2557010 | Luzmarie Rivera Sauri | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503382 | LUZMELI  MONTES DAVILA | Address on File | | | | | | |
| 2315383 | Luzmira Colon Martinez | Address on File | | | | | | |
| 2452577 | Luztarca Melendez Rosario | Address on File | | | | | | |
| 2445893 | Luzunaris Lu Rosa | Address on File | | | | | | |
| 2400854 | LUZUNARIS MERCED,ZELIDETH | Address on File | | | | | | |
| 2357515 | LUZUNARIS REYES,JOSE A | Address on File | | | | | | |
| 2520739 | Luzzan Lu Gonzalez | Address on File | | | | | | |
| 2394613 | Luzzette M Sotomayor Cacho | Address on File | | | | | | |
| 2546464 | Ly Cabezudo | Address on File | | | | | | |
| 2505747 | LY MARI  TORRES PEREZ | Address on File | | | | | | |
| 2530922 | Lyan A Rivera Lopez | Address on File | | | | | | |
| 2559897 | Lyan Nieves | Address on File | | | | | | |
| 2523328 | Lyan O Rogers Santana | Address on File | | | | | | |
| 2481453 | LYANA  ESCALERA PEREZ | Address on File | | | | | | |
| 2511740 | Lyanne Castillo Alicea | Address on File | | | | | | |
| 2539232 | Lybel J Galarza | Address on File | | | | | | |
| 2482224 | LYBIA  PEREZ PIZARRO | Address on File | | | | | | |
| 2540834 | Lycelis Cruz Collazo | Address on File | | | | | | |
| 2527482 | Lydam W Meletiche Colon | Address on File | | | | | | |
| 2514298 | Lydanis Carrasquillo Cruz | Address on File | | | | | | |
| 2502159 | LYDANNETT  COLON COSME | Address on File | | | | | | |
| 2563574 | Lydeana Santa Betancourt | Address on File | | | | | | |
| 2504315 | LYDELISSE  DELGADO MARRERO | Address on File | | | | | | |
| 2491158 | LYDELISSE  MAYA LOPEZ | Address on File | | | | | | |
| 2487995 | LYDELISSE  VALLES ORTIZ | Address on File | | | | | | |
| 2502138 | LYDIA  ABREU PARIS | Address on File | | | | | | |
| 2494859 | LYDIA  ACEVEDO ROMERO | Address on File | | | | | | |
| 2498149 | LYDIA  CENTENO AYALA | Address on File | | | | | | |
| 2488852 | LYDIA  CORREA FIGUEROA | Address on File | | | | | | |
| 2491758 | LYDIA  COSTAS RODRIGUEZ | Address on File | | | | | | |
| 2475376 | LYDIA  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2490959 | LYDIA  DE LEON PAGAN | Address on File | | | | | | |
| 2294187 | Lydia  E Aguila De Rivera | Address on File | | | | | | |
| 2472473 | LYDIA  GARCIA MARIN | Address on File | | | | | | |
| 2472042 | LYDIA  GOMEZ | Address on File | | | | | | |
| 2472560 | LYDIA  GONZALEZ SIFONTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492480 | LYDIA  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2474489 | LYDIA  MADERA MARTINEZ | Address on File | | | | | | |
| 2479757 | LYDIA  MARTINEZ CORTES | Address on File | | | | | | |
| 2489438 | LYDIA  MENDEZ MARTINEZ | Address on File | | | | | | |
| 2478360 | LYDIA  MENDEZ QUINTANA | Address on File | | | | | | |
| 2491171 | LYDIA  MERCADO PEREZ | Address on File | | | | | | |
| 2486213 | LYDIA  NIEVES AYALA | Address on File | | | | | | |
| 2485596 | LYDIA  ORTEGA RODRIGUEZ | Address on File | | | | | | |
| 2489428 | LYDIA  RAMOS TORRES | Address on File | | | | | | |
| 2473717 | LYDIA  RIVERA CRUZ | Address on File | | | | | | |
| 2494067 | LYDIA  RIVERA RIVERA | Address on File | | | | | | |
| 2473157 | LYDIA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2488029 | LYDIA  RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2499961 | LYDIA  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2476734 | LYDIA  ROSARIO LOPEZ | Address on File | | | | | | |
| 2494614 | LYDIA  SOBERAL MONTIJO | Address on File | | | | | | |
| 2494040 | LYDIA  TORRES GONZALEZ | Address on File | | | | | | |
| 2480325 | LYDIA  VARGAS TROCHE | Address on File | | | | | | |
| 2272579 | Lydia A A Cordero Garcia | Address on File | | | | | | |
| 2318469 | Lydia A A Irizarry Rodriguez | Address on File | | | | | | |
| 2317525 | Lydia A A Martinez Perez | Address on File | | | | | | |
| 2317421 | Lydia A A Ortiz Rodriguez | Address on File | | | | | | |
| 2276391 | Lydia A A Santiago Gorrits | Address on File | | | | | | |
| 2283698 | Lydia A A Vera Perez | Address on File | | | | | | |
| 2338461 | Lydia A Basora Ruiz | Address on File | | | | | | |
| 2382823 | Lydia A Correa Gomez | Address on File | | | | | | |
| 2287650 | Lydia A Cruz Estrella | Address on File | | | | | | |
| 2538138 | Lydia A Garcia Medina | Address on File | | | | | | |
| 2314561 | Lydia A Martinez Martinez | Address on File | | | | | | |
| 2341263 | Lydia A Montalvo Candelaria | Address on File | | | | | | |
| 2308796 | Lydia A Montalvo Montalvo | Address on File | | | | | | |
| 2294751 | Lydia A Ortega Vega | Address on File | | | | | | |
| 2297630 | Lydia A Osorio Davila | Address on File | | | | | | |
| 2479890 | LYDIA A SANCHEZ MARTINEZ | Address on File | | | | | | |
| 2498449 | LYDIA A VARGAS REYES | Address on File | | | | | | |
| 2335282 | Lydia Abadia Olmeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339398 | Lydia Acevedo Oquendo | Address on File | | | | | | |
| 2427773 | Lydia Acevedo Romero | Address on File | | | | | | |
| 2322037 | Lydia Adorno Otero | Address on File | | | | | | |
| 2509800 | Lydia Adorno Quinonez | Address on File | | | | | | |
| 2330597 | Lydia Agosto Arroyo | Address on File | | | | | | |
| 2389608 | Lydia Agosto Carrillo | Address on File | | | | | | |
| 2565344 | Lydia Agosto Matos | Address on File | | | | | | |
| 2372564 | Lydia Albertorio Cintron | Address on File | | | | | | |
| 2309595 | Lydia Alfaro Ortiz | Address on File | | | | | | |
| 2335561 | Lydia Almodovar Lucena | Address on File | | | | | | |
| 2311097 | Lydia Almodovar Nazario | Address on File | | | | | | |
| 2296459 | Lydia Almodovar Tirado | Address on File | | | | | | |
| 2337903 | Lydia Alvarez Babilonia | Address on File | | | | | | |
| 2257536 | Lydia Alvarez Rodriguez | Address on File | | | | | | |
| 2372454 | Lydia Alvarez Zambrana | Address on File | | | | | | |
| 2293695 | Lydia Amaro Ortiz | Address on File | | | | | | |
| 2460640 | Lydia Amezquita Rivera | Address on File | | | | | | |
| 2321886 | Lydia Andino Ortiz | Address on File | | | | | | |
| 2329358 | Lydia Andujar Mendez | Address on File | | | | | | |
| 2310333 | Lydia Aponte Burgos | Address on File | | | | | | |
| 2396825 | Lydia Aponte Santiago | Address on File | | | | | | |
| 2255967 | Lydia Arce Bucetta | Address on File | | | | | | |
| 2324423 | Lydia Arroyo Gonzalez | Address on File | | | | | | |
| 2317034 | Lydia Arroyo Heredia | Address on File | | | | | | |
| 2340143 | Lydia Arroyo Matos | Address on File | | | | | | |
| 2388244 | Lydia Arroyo Melendez | Address on File | | | | | | |
| 2284306 | Lydia Arroyo Perez | Address on File | | | | | | |
| 2315562 | Lydia Arvelo Quinones | Address on File | | | | | | |
| 2372817 | Lydia Atances Santiago | Address on File | | | | | | |
| 2293588 | Lydia Ayala Bonet | Address on File | | | | | | |
| 2302662 | Lydia Ayala Nunez | Address on File | | | | | | |
| 2536477 | Lydia Ayala Pabon | Address on File | | | | | | |
| 2342567 | Lydia Ayala Rodriguez | Address on File | | | | | | |
| 2303102 | Lydia Ayala Vazquez | Address on File | | | | | | |
| 2289995 | Lydia Baez Baez | Address on File | | | | | | |
| 2295722 | Lydia Baez Betancourt | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309270 | Lydia Baez Carmona | Address on File | | | | | | |
| 2333943 | Lydia Baez Echevarria | Address on File | | | | | | |
| 2323809 | Lydia Baez Joy | Address on File | | | | | | |
| 2331086 | Lydia Baez Santana | Address on File | | | | | | |
| 2277312 | Lydia Barbosa Ruiz | Address on File | | | | | | |
| 2289311 | Lydia Bauza Rodriguez | Address on File | | | | | | |
| 2269537 | Lydia Bazan Giraud | Address on File | | | | | | |
| 2393105 | Lydia Benitez Acosta | Address on File | | | | | | |
| 2373413 | Lydia Benitez Ramos | Address on File | | | | | | |
| 2311516 | Lydia Benitez Repollet | Address on File | | | | | | |
| 2277822 | Lydia Bennasar Monjes | Address on File | | | | | | |
| 2254634 | Lydia Bermudez Garcia | Address on File | | | | | | |
| 2343318 | Lydia Bermudez Rivera | Address on File | | | | | | |
| 2300048 | Lydia Berrios Cruz | Address on File | | | | | | |
| 2423601 | Lydia Berrios Lozada | Address on File | | | | | | |
| 2423611 | Lydia Betancourt Estremera | Address on File | | | | | | |
| 2285355 | Lydia Borges Lebron | Address on File | | | | | | |
| 2335862 | Lydia Boria Allende | Address on File | | | | | | |
| 2371552 | Lydia Bosch Zayas | Address on File | | | | | | |
| 2330152 | Lydia Burgos Cruz | Address on File | | | | | | |
| 2304607 | Lydia Burgos Gutierrez | Address on File | | | | | | |
| 2262032 | Lydia C Concepcion Carrasquillo | Address on File | | | | | | |
| 2484476 | LYDIA C LOPEZ HORNEDO | Address on File | | | | | | |
| 2483194 | LYDIA C RIVERA COSME | Address on File | | | | | | |
| 2539383 | Lydia C. Ramirez Alvarez | Address on File | | | | | | |
| 2308322 | Lydia Caballero Battistini | Address on File | | | | | | |
| 2321837 | Lydia Caceres Medina | Address on File | | | | | | |
| 2311833 | Lydia Calderon Estrada | Address on File | | | | | | |
| 2385411 | Lydia Calderon Figueroa | Address on File | | | | | | |
| 2324104 | Lydia Calderon Gonzalez | Address on File | | | | | | |
| 2333188 | Lydia Camacho Lopez | Address on File | | | | | | |
| 2318259 | Lydia Camacho Rosado | Address on File | | | | | | |
| 2291906 | Lydia Campos Colon | Address on File | | | | | | |
| 2540842 | Lydia Canales Rijos | Address on File | | | | | | |
| 2327357 | Lydia Caraballo Otero | Address on File | | | | | | |
| 2521315 | Lydia Carattini Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281016 | Lydia Carbot Calderon | Address on File | | | | | | |
| 2284174 | Lydia Cardona Caceres | Address on File | | | | | | |
| 2318407 | Lydia Cardona Vazquez | Address on File | | | | | | |
| 2288002 | Lydia Carrasco Fernandez | Address on File | | | | | | |
| 2387881 | Lydia Carrasquillo Castro | Address on File | | | | | | |
| 2258566 | Lydia Carrasquillo Ortiz | Address on File | | | | | | |
| 2273179 | Lydia Carrillo Cancel | Address on File | | | | | | |
| 2341408 | Lydia Carrillo Figueroa | Address on File | | | | | | |
| 2302117 | Lydia Carrillo Rodriguez | Address on File | | | | | | |
| 2311038 | Lydia Carrion Arroyo | Address on File | | | | | | |
| 2334920 | Lydia Cartagena Miranda | Address on File | | | | | | |
| 2317891 | Lydia Cartagena Ocasio | Address on File | | | | | | |
| 2466247 | Lydia Casablanca Perez | Address on File | | | | | | |
| 2378420 | Lydia Castillo Ocasio | Address on File | | | | | | |
| 2427085 | Lydia Castro Marin | Address on File | | | | | | |
| 2469320 | Lydia Castro Rodriguez | Address on File | | | | | | |
| 2301721 | Lydia Castro Vega | Address on File | | | | | | |
| 2307486 | Lydia Cecilio Orta | Address on File | | | | | | |
| 2338564 | Lydia Cesareo Maysonet | Address on File | | | | | | |
| 2445344 | Lydia Chico Aviles | Address on File | | | | | | |
| 2261907 | Lydia Cirino Cepeda | Address on File | | | | | | |
| 2462834 | Lydia Claudio Garcia | Address on File | | | | | | |
| 2383242 | Lydia Claudio Muyet | Address on File | | | | | | |
| 2305418 | Lydia Clemente Crispin | Address on File | | | | | | |
| 2275283 | Lydia Collado Lopez | Address on File | | | | | | |
| 2309619 | Lydia Collazo Huertas | Address on File | | | | | | |
| 2312148 | Lydia Collazo Marcano | Address on File | | | | | | |
| 2313062 | Lydia Colon Colon | Address on File | | | | | | |
| 2315356 | Lydia Colon Delgado | Address on File | | | | | | |
| 2296697 | Lydia Colon Drevon | Address on File | | | | | | |
| 2284907 | Lydia Colon Lebron | Address on File | | | | | | |
| 2327773 | Lydia Colon Lopez | Address on File | | | | | | |
| 2286826 | Lydia Colon Rivera | Address on File | | | | | | |
| 2324479 | Lydia Colon Rivera | Address on File | | | | | | |
| 2304369 | Lydia Colon Rodriguez | Address on File | | | | | | |
| 2565236 | Lydia Colon Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310022 | Lydia Colon Torres | Address on File | | | | | | |
| 2380451 | Lydia Colon Villafane | Address on File | | | | | | |
| 2332298 | Lydia Concepcion Castellano | Address on File | | | | | | |
| 2316191 | Lydia Cora Cora | Address on File | | | | | | |
| 2315656 | Lydia Cordero Aguilar | Address on File | | | | | | |
| 2460504 | Lydia Cordero Velez | Address on File | | | | | | |
| 2278361 | Lydia Cortes Cruz | Address on File | | | | | | |
| 2295464 | Lydia Cortes Garcia | Address on File | | | | | | |
| 2318337 | Lydia Cortes Valentin | Address on File | | | | | | |
| 2375781 | Lydia Cortez Rodriguez | Address on File | | | | | | |
| 2451973 | Lydia Coss Flores | Address on File | | | | | | |
| 2294542 | Lydia Cotto Abeu | Address on File | | | | | | |
| 2323602 | Lydia Cotto Berrios | Address on File | | | | | | |
| 2276911 | Lydia Cotto Martinez | Address on File | | | | | | |
| 2290979 | Lydia Cruz Cartagena | Address on File | | | | | | |
| 2307196 | Lydia Cruz Cuchi | Address on File | | | | | | |
| 2384702 | Lydia Cruz De Rivera | Address on File | | | | | | |
| 2265567 | Lydia Cruz Dejesus | Address on File | | | | | | |
| 2337296 | Lydia Cruz Figueroa | Address on File | | | | | | |
| 2290798 | Lydia Cruz Garcia | Address on File | | | | | | |
| 2279301 | Lydia Cruz Guzman | Address on File | | | | | | |
| 2311437 | Lydia Cruz Lugo | Address on File | | | | | | |
| 2392606 | Lydia Cruz Lydia | Address on File | | | | | | |
| 2284428 | Lydia Cruz Melendez | Address on File | | | | | | |
| 2333091 | Lydia Cruz Mercado | Address on File | | | | | | |
| 2331200 | Lydia Cruz Perez | Address on File | | | | | | |
| 2383596 | Lydia Cruz Perez | Address on File | | | | | | |
| 2281314 | Lydia Cruz Rivera | Address on File | | | | | | |
| 2295916 | Lydia Cruz Rivera | Address on File | | | | | | |
| 2460923 | Lydia Cruz Rivera | Address on File | | | | | | |
| 2284244 | Lydia Cruz Romero | Address on File | | | | | | |
| 2532482 | Lydia Cruz Sanchez | Address on File | | | | | | |
| 2257048 | Lydia Cruz Sanes | Address on File | | | | | | |
| 2327996 | Lydia Cruz Torres | Address on File | | | | | | |
| 2315255 | Lydia Cuadrado Gonzalez | Address on File | | | | | | |
| 2393065 | Lydia D Llanos Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566668 | Lydia D Molina | Address on File | | | | | | |
| 2331799 | Lydia D Rios Diaz | Address on File | | | | | | |
| 2288924 | Lydia De Jesus De Jesus | Address on File | | | | | | |
| 2377899 | Lydia De Leon De Leon | Address on File | | | | | | |
| 2327638 | Lydia De Los Santos Garcia | Address on File | | | | | | |
| 2288647 | Lydia Del Valle | Address on File | | | | | | |
| 2278562 | Lydia Delgado Laboy | Address on File | | | | | | |
| 2332274 | Lydia Delgado Lopez | Address on File | | | | | | |
| 2299487 | Lydia Delgado Nieves | Address on File | | | | | | |
| 2305566 | Lydia Diaz Alvarez | Address on File | | | | | | |
| 2332976 | Lydia Diaz Aponte | Address on File | | | | | | |
| 2327387 | Lydia Diaz Bermudez | Address on File | | | | | | |
| 2545416 | Lydia Diaz Camacho | Address on File | | | | | | |
| 2315137 | Lydia Diaz Flores | Address on File | | | | | | |
| 2291627 | Lydia Diaz Gomez | Address on File | | | | | | |
| 2320394 | Lydia Diaz Ibarras | Address on File | | | | | | |
| 2332153 | Lydia Diaz Martell | Address on File | | | | | | |
| 2276890 | Lydia Diaz Montanez | Address on File | | | | | | |
| 2261622 | Lydia Diaz Ramos | Address on File | | | | | | |
| 2315129 | Lydia Diaz Rodriguez | Address on File | | | | | | |
| 2274000 | Lydia Diaz Rosa | Address on File | | | | | | |
| 2293371 | Lydia Diaz Santiago | Address on File | | | | | | |
| 2276292 | Lydia Domenech Pabon | Address on File | | | | | | |
| 2312514 | Lydia E Acevedo Velez | Address on File | | | | | | |
| 2287019 | Lydia E Adorno Otero | Address on File | | | | | | |
| 2549619 | Lydia E Agosto Rivera | Address on File | | | | | | |
| 2280036 | Lydia E Aguayo Segarra | Address on File | | | | | | |
| 2297083 | Lydia E Aguila Rivera | Address on File | | | | | | |
| 2381148 | Lydia E Alamo Morales | Address on File | | | | | | |
| 2261034 | Lydia E Almestica Barbosa | Address on File | | | | | | |
| 2388996 | Lydia E Alvarado Ortiz | Address on File | | | | | | |
| 2464879 | Lydia E Alvarez Cruz | Address on File | | | | | | |
| 2328400 | Lydia E Andrades Ortiz | Address on File | | | | | | |
| 2345331 | Lydia E Aponte Calderon | Address on File | | | | | | |
| 2454653 | Lydia E Aviles Almodovar | Address on File | | | | | | |
| 2490908 | LYDIA E AVILES ALVARADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376021 | Lydia E Ayuso Mendez | Address on File | | | | | | |
| 2305293 | Lydia E Barreto Soto | Address on File | | | | | | |
| 2387122 | Lydia E Batista Colon | Address on File | | | | | | |
| 2429345 | Lydia E Berrios Nu?Ez | Address on File | | | | | | |
| 2263956 | Lydia E Berrios Rosario | Address on File | | | | | | |
| 2492675 | LYDIA E BERRIOS ZAYAS | Address on File | | | | | | |
| 2287720 | Lydia E Betancourt Morales | Address on File | | | | | | |
| 2272461 | Lydia E Borrero Maldonado | Address on File | | | | | | |
| 2264456 | Lydia E Brigantti Lorenzi | Address on File | | | | | | |
| 2319398 | Lydia E Burgos Rodriguez | Address on File | | | | | | |
| 2439569 | Lydia E Cabassa Rivera | Address on File | | | | | | |
| 2496616 | LYDIA E CACERES RIVERA | Address on File | | | | | | |
| 2256235 | Lydia E Camacho Ortiz | Address on File | | | | | | |
| 2395414 | Lydia E Caraballo Sepulveda | Address on File | | | | | | |
| 2442420 | Lydia E Cardona Ferrer | Address on File | | | | | | |
| 2461709 | Lydia E Carrion Trinidad | Address on File | | | | | | |
| 2285635 | Lydia E Cartagena Flores | Address on File | | | | | | |
| 2305328 | Lydia E Castillo Febles | Address on File | | | | | | |
| 2298421 | Lydia E Collazo Rivera | Address on File | | | | | | |
| 2297398 | Lydia E Collazo Rodriguez | Address on File | | | | | | |
| 2500082 | LYDIA E COLON ALAMO | Address on File | | | | | | |
| 2390005 | Lydia E Colon Beauchamp | Address on File | | | | | | |
| 2338667 | Lydia E Colon Colon | Address on File | | | | | | |
| 2542711 | Lydia E Colon Flores | Address on File | | | | | | |
| 2473238 | LYDIA E COLON RAMOS | Address on File | | | | | | |
| 2278015 | Lydia E Colon Rivera | Address on File | | | | | | |
| 2445401 | Lydia E Colon Rodriguez | Address on File | | | | | | |
| 2334922 | Lydia E Conde Ares | Address on File | | | | | | |
| 2307779 | Lydia E Cora Lugo | Address on File | | | | | | |
| 2430349 | Lydia E Cordero Sanchez | Address on File | | | | | | |
| 2468145 | Lydia E Cotto Alvarez | Address on File | | | | | | |
| 2399706 | Lydia E Couvertier Martinez | Address on File | | | | | | |
| 2538539 | Lydia E Cruz Pe?A | Address on File | | | | | | |
| 2530652 | Lydia E Cruz Santana | Address on File | | | | | | |
| 2267854 | Lydia E Cubero Maisonet | Address on File | | | | | | |
| 2461227 | Lydia E Davila Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2393238 | Lydia E De Jesus Lopez | Address on File | | | | | | |
| 2559303 | Lydia E De Jesus Roman | Address on File | | | | | | |
| 2329402 | Lydia E De Jesus Serrano | Address on File | | | | | | |
| 2284586 | Lydia E Delgado Merced | Address on File | | | | | | |
| 2430124 | Lydia E Delgado Vega | Address on File | | | | | | |
| 2476383 | LYDIA E DELIZ GARCIA | Address on File | | | | | | |
| 2290339 | Lydia E Diaz Correa | Address on File | | | | | | |
| 2549179 | Lydia E Diaz Diaz | Address on File | | | | | | |
| 2268486 | Lydia E E Adorno Otero | Address on File | | | | | | |
| 2324293 | Lydia E E Agosto Hernandez | Address on File | | | | | | |
| 2324546 | Lydia E E Alamo Hernandez | Address on File | | | | | | |
| 2268079 | Lydia E E Alicea Jimenez | Address on File | | | | | | |
| 2274986 | Lydia E E Altieri Torres | Address on File | | | | | | |
| 2261283 | Lydia E E Amadeo Gonzalez | Address on File | | | | | | |
| 2375448 | Lydia E E Arce Bucetta | Address on File | | | | | | |
| 2304736 | Lydia E E Arroyo Mojica | Address on File | | | | | | |
| 2303835 | Lydia E E Aviles Rivera | Address on File | | | | | | |
| 2325029 | Lydia E E Batista Ruiz | Address on File | | | | | | |
| 2287238 | Lydia E E Beltran Sanchez | Address on File | | | | | | |
| 2304636 | Lydia E E Calderon Cepeda | Address on File | | | | | | |
| 2389595 | Lydia E E Carreras Crespo | Address on File | | | | | | |
| 2281233 | Lydia E E Casiano Cintron | Address on File | | | | | | |
| 2326500 | Lydia E E Colon Acevedo | Address on File | | | | | | |
| 2287405 | Lydia E E Cortes Aponte | Address on File | | | | | | |
| 2279930 | Lydia E E Cosme Vargas | Address on File | | | | | | |
| 2276180 | Lydia E E Cruz Carmona | Address on File | | | | | | |
| 2324277 | Lydia E E Cruz Febres | Address on File | | | | | | |
| 2317224 | Lydia E E Cruz Lozada | Address on File | | | | | | |
| 2295781 | Lydia E E Cruz Mateo | Address on File | | | | | | |
| 2302884 | Lydia E E Cruz Torres | Address on File | | | | | | |
| 2289254 | Lydia E E Delgado Santos | Address on File | | | | | | |
| 2280861 | Lydia E E Diaz Rodriguez | Address on File | | | | | | |
| 2299825 | Lydia E E Duran Acevedo | Address on File | | | | | | |
| 2279130 | Lydia E E Figueroa Agosto | Address on File | | | | | | |
| 2282203 | Lydia E E Figueroa Melendez | Address on File | | | | | | |
| 2324130 | Lydia E E Flores Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268617 | Lydia E E Fontanez Acosta | Address on File | | | | | | |
| 2379013 | Lydia E E Gonzalez Carrero | Address on File | | | | | | |
| 2276301 | Lydia E E Gonzalez Roman | Address on File | | | | | | |
| 2282981 | Lydia E E Hernandez Burgos | Address on File | | | | | | |
| 2303762 | Lydia E E Hernandez Medina | Address on File | | | | | | |
| 2299172 | Lydia E E Herrera Rosa | Address on File | | | | | | |
| 2303127 | Lydia E E Laureano Castro | Address on File | | | | | | |
| 2271049 | Lydia E E Lopez Rivera | Address on File | | | | | | |
| 2316303 | Lydia E E Lozada Maldonado | Address on File | | | | | | |
| 2324918 | Lydia E E Machado Rosado | Address on File | | | | | | |
| 2315768 | Lydia E E Maldonado Torres | Address on File | | | | | | |
| 2276393 | Lydia E E Martinez Cabassa | Address on File | | | | | | |
| 2255352 | Lydia E E Mateo Martinez | Address on File | | | | | | |
| 2293792 | Lydia E E Matos Roman | Address on File | | | | | | |
| 2302373 | Lydia E E Melendez Sola | Address on File | | | | | | |
| 2264647 | Lydia E E Mercado Amador | Address on File | | | | | | |
| 2298917 | Lydia E E Molina Morales | Address on File | | | | | | |
| 2269950 | Lydia E E Morales Carrasquil | Address on File | | | | | | |
| 2387353 | Lydia E E Morales Colon | Address on File | | | | | | |
| 2305202 | Lydia E E Morales Lydia | Address on File | | | | | | |
| 2266675 | Lydia E E Natal Cabrera | Address on File | | | | | | |
| 2306204 | Lydia E E Nieves Gonzalez | Address on File | | | | | | |
| 2304158 | Lydia E E Nieves Saez | Address on File | | | | | | |
| 2297001 | Lydia E E Nunez Gonzalez | Address on File | | | | | | |
| 2292240 | Lydia E E Ortega Rivera | Address on File | | | | | | |
| 2303858 | Lydia E E Ortiz Lopez | Address on File | | | | | | |
| 2260928 | Lydia E E Ortiz Vazquez | Address on File | | | | | | |
| 2255245 | Lydia E E Paris Millan | Address on File | | | | | | |
| 2304958 | Lydia E E Pedraza Artache | Address on File | | | | | | |
| 2306324 | Lydia E E Perez Figueroa | Address on File | | | | | | |
| 2288641 | Lydia E E Perez Rivera | Address on File | | | | | | |
| 2323260 | Lydia E E Ramos Bauza | Address on File | | | | | | |
| 2326382 | Lydia E E Ramos Cruz | Address on File | | | | | | |
| 2304088 | Lydia E E Reina Vazquez | Address on File | | | | | | |
| 2303406 | Lydia E E Rivera Cruz | Address on File | | | | | | |
| 2292575 | Lydia E E Rivera Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267632 | Lydia E E Rivera Tirado | Address on File | | | | | | |
| 2316761 | Lydia E E Rodriguez Cepeda | Address on File | | | | | | |
| 2376272 | Lydia E E Rodriguez Delgado | Address on File | | | | | | |
| 2281403 | Lydia E E Rodriguez Figueroa | Address on File | | | | | | |
| 2279087 | Lydia E E Rodriguez River | Address on File | | | | | | |
| 2295919 | Lydia E E Rodriguez Salga | Address on File | | | | | | |
| 2304099 | Lydia E E Rosado Rivera | Address on File | | | | | | |
| 2260726 | Lydia E E Sanjurjo Manso | Address on File | | | | | | |
| 2313441 | Lydia E E Santiago Franco | Address on File | | | | | | |
| 2270036 | Lydia E E Texidor Irene | Address on File | | | | | | |
| 2262907 | Lydia E E Torres Figueroa | Address on File | | | | | | |
| 2298613 | Lydia E E Torres Torres | Address on File | | | | | | |
| 2301397 | Lydia E E Toyens Martinez | Address on File | | | | | | |
| 2313215 | Lydia E E Vargas Feliciano | Address on File | | | | | | |
| 2288342 | Lydia E E Velazquez Melendez | Address on File | | | | | | |
| 2292535 | Lydia E E Vizcarrondo Perez | Address on File | | | | | | |
| 2481677 | LYDIA E ELIAS MADERA | Address on File | | | | | | |
| 2290908 | Lydia E Fargas Benitez | Address on File | | | | | | |
| 2383221 | Lydia E Feliciano Chaparro | Address on File | | | | | | |
| 2289421 | Lydia E Feliciano Zayas | Address on File | | | | | | |
| 2437220 | Lydia E Ferrer Monta#Ez | Address on File | | | | | | |
| 2295863 | Lydia E Figueroa Batista | Address on File | | | | | | |
| 2567179 | LYDIA E FIGUEROA BATISTA | Address on File | | | | | | |
| 2335592 | Lydia E Figueroa Bonilla | Address on File | | | | | | |
| 2347653 | Lydia E Figueroa Corchado | Address on File | | | | | | |
| 2344716 | Lydia E Figueroa Hernandez | Address on File | | | | | | |
| 2473742 | LYDIA E FRAGOSA CORCINO | Address on File | | | | | | |
| 2390870 | Lydia E Garcia Mateo | Address on File | | | | | | |
| 2537639 | Lydia E Garcia Rivera | Address on File | | | | | | |
| 2444220 | Lydia E Garcia Rolon | Address on File | | | | | | |
| 2257728 | Lydia E Garcia Rosado | Address on File | | | | | | |
| 2265027 | Lydia E Garcia, Lydia | Address on File | | | | | | |
| 2472810 | LYDIA E GERENA ROMERO | Address on File | | | | | | |
| 2478694 | LYDIA E GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2273777 | Lydia E Gomez Santiago | Address on File | | | | | | |
| 2394101 | Lydia E Gonzalez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500393 | LYDIA E GONZALEZ PEREZ | Address on File | | | | | | |
| 2462118 | Lydia E Gonzalez Reyes | Address on File | | | | | | |
| 2466850 | Lydia E Gonzalez Rosado | Address on File | | | | | | |
| 2269220 | Lydia E Guerrido Rivas | Address on File | | | | | | |
| 2489382 | LYDIA E GUTIERREZ ROSARIO | Address on File | | | | | | |
| 2450085 | Lydia E Hernandez | Address on File | | | | | | |
| 2305811 | Lydia E Hernandez Acevedo | Address on File | | | | | | |
| 2265252 | Lydia E Hernandez Anaya | Address on File | | | | | | |
| 2256838 | Lydia E Hernandez Collazo | Address on File | | | | | | |
| 2305803 | Lydia E Hernandez Irizarry | Address on File | | | | | | |
| 2442302 | Lydia E Huertas Bermudez | Address on File | | | | | | |
| 2312825 | Lydia E Irizarry Hernandez | Address on File | | | | | | |
| 2296275 | Lydia E La Fontaine Nieves | Address on File | | | | | | |
| 2312579 | Lydia E Laboy Ramos | Address on File | | | | | | |
| 2430177 | Lydia E Landron Fuentes | Address on File | | | | | | |
| 2567203 | LYDIA E LANDRON FUENTES | Address on File | | | | | | |
| 2267316 | Lydia E Laro Martell | Address on File | | | | | | |
| 2308769 | Lydia E Lebron Garcia | Address on File | | | | | | |
| 2483827 | LYDIA E LOPEZ ALICEA | Address on File | | | | | | |
| 2263310 | Lydia E Lopez Martinez | Address on File | | | | | | |
| 2296148 | Lydia E Lopez Oquendo | Address on File | | | | | | |
| 2489589 | LYDIA E LOPEZ PAGAN | Address on File | | | | | | |
| 2270444 | Lydia E Malave Santiago | Address on File | | | | | | |
| 2482269 | LYDIA E MALDONADO APONTE | Address on File | | | | | | |
| 2346395 | Lydia E Maldonado Laboy | Address on File | | | | | | |
| 2294214 | Lydia E Maldonado Quintana | Address on File | | | | | | |
| 2428351 | Lydia E Maldonado Rodriguez | Address on File | | | | | | |
| 2483007 | LYDIA E MARQUEZ LOPEZ | Address on File | | | | | | |
| 2478543 | LYDIA E MARRERO MARRERO | Address on File | | | | | | |
| 2294240 | Lydia E Martinez Mulero | Address on File | | | | | | |
| 2398227 | Lydia E Martinez Velez | Address on File | | | | | | |
| 2539352 | Lydia E Matos | Address on File | | | | | | |
| 2301231 | Lydia E Maysonet Benitez | Address on File | | | | | | |
| 2300863 | Lydia E Medina Cruz | Address on File | | | | | | |
| 2376868 | Lydia E Medina Ramirez | Address on File | | | | | | |
| 2428560 | Lydia E Melecio Alamo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306061 | Lydia E Melecio Santana | Address on File | | | | | | |
| 2437465 | Lydia E Mena Mercado | Address on File | | | | | | |
| 2490734 | LYDIA E MENDEZ PEREZ | Address on File | | | | | | |
| 2528610 | Lydia E Mendez Perez | Address on File | | | | | | |
| 2488180 | LYDIA E MERCADO ARROYO | Address on File | | | | | | |
| 2314472 | Lydia E Merced Velazquez | Address on File | | | | | | |
| 2549171 | Lydia E Miranda Mateo | Address on File | | | | | | |
| 2328767 | Lydia E Miranda Rodriguez | Address on File | | | | | | |
| 2498252 | LYDIA E MONTALVO AYALA | Address on File | | | | | | |
| 2332594 | Lydia E Montalvo Torres | Address on File | | | | | | |
| 2509537 | Lydia E Montanez Ortiz | Address on File | | | | | | |
| 2256837 | Lydia E Morales Correa | Address on File | | | | | | |
| 2492877 | LYDIA E MORALES CRUZ | Address on File | | | | | | |
| 2372179 | Lydia E Morales Santiago | Address on File | | | | | | |
| 2441619 | Lydia E Morales Velez | Address on File | | | | | | |
| 2276107 | Lydia E Mulero Bermudez | Address on File | | | | | | |
| 2453633 | Lydia E Mulero Nieves | Address on File | | | | | | |
| 2377389 | Lydia E Navarro Fantauzzi | Address on File | | | | | | |
| 2281013 | Lydia E Navarro Morales | Address on File | | | | | | |
| 2394565 | Lydia E Nazario Alvarez | Address on File | | | | | | |
| 2434963 | Lydia E Nazario Irizarry | Address on File | | | | | | |
| 2312669 | Lydia E Nieves Aponte | Address on File | | | | | | |
| 2456318 | Lydia E Nieves Mercado | Address on File | | | | | | |
| 2461917 | Lydia E Ocasio Sepulveda | Address on File | | | | | | |
| 2275127 | Lydia E Oliveras Padilla | Address on File | | | | | | |
| 2279802 | Lydia E Olmeda Almodovar | Address on File | | | | | | |
| 2509262 | Lydia E Olmedo Lopez | Address on File | | | | | | |
| 2330533 | Lydia E Ortiz | Address on File | | | | | | |
| 2543747 | Lydia E Ortiz Baez | Address on File | | | | | | |
| 2463804 | Lydia E Ortiz Cortes | Address on File | | | | | | |
| 2372299 | Lydia E Ortiz Cruz | Address on File | | | | | | |
| 2278671 | Lydia E Ortiz Delgado | Address on File | | | | | | |
| 2487129 | LYDIA E ORTIZ MARTINEZ | Address on File | | | | | | |
| 2559302 | Lydia E Pacheco Rexach | Address on File | | | | | | |
| 2281385 | Lydia E Pagan Rivera | Address on File | | | | | | |
| 2294677 | Lydia E Pagan Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471898 | LYDIA E PASTRANA GOTAY | Address on File | | | | | | |
| 2480100 | LYDIA E PEREZ CLAUDIO | Address on File | | | | | | |
| 2527953 | Lydia E Perez Claudio | Address on File | | | | | | |
| 2425921 | Lydia E Perez Delgado | Address on File | | | | | | |
| 2372606 | Lydia E Perez Figueroa | Address on File | | | | | | |
| 2438913 | Lydia E Perez Figueroa | Address on File | | | | | | |
| 2264133 | Lydia E Perez Llanos | Address on File | | | | | | |
| 2265316 | Lydia E Perez Martinez | Address on File | | | | | | |
| 2373075 | Lydia E Perez Plaza | Address on File | | | | | | |
| 2542195 | Lydia E Perez Rivera | Address on File | | | | | | |
| 2337657 | Lydia E Perez Rodriguez | Address on File | | | | | | |
| 2430536 | Lydia E Perez Vazquez | Address on File | | | | | | |
| 2438920 | Lydia E Qui?Ones Cintron | Address on File | | | | | | |
| 2428291 | Lydia E Qui?Ones Pizarro | Address on File | | | | | | |
| 2395556 | Lydia E Quiñones Garcia | Address on File | | | | | | |
| 2487441 | LYDIA E QUINTERO OLIVO | Address on File | | | | | | |
| 2270162 | Lydia E Ramirez Garcia | Address on File | | | | | | |
| 2382117 | Lydia E Ramos Plaza | Address on File | | | | | | |
| 2516388 | Lydia E Reyes Colon | Address on File | | | | | | |
| 2329139 | Lydia E Reyes Maldonado | Address on File | | | | | | |
| 2475080 | LYDIA E REYES PAGAN | Address on File | | | | | | |
| 2446350 | Lydia E Reyes Silva | Address on File | | | | | | |
| 2561544 | Lydia E Reyes Velazquez | Address on File | | | | | | |
| 2462254 | Lydia E Rios Matos | Address on File | | | | | | |
| 2270076 | Lydia E Rios Rivera | Address on File | | | | | | |
| 2282622 | Lydia E Rivas Gonzalez | Address on File | | | | | | |
| 2470458 | Lydia E Rivera Aquino | Address on File | | | | | | |
| 2290939 | Lydia E Rivera Correa | Address on File | | | | | | |
| 2381819 | Lydia E Rivera Figueroa | Address on File | | | | | | |
| 2388386 | Lydia E Rivera Gonzalez | Address on File | | | | | | |
| 2271633 | Lydia E Rivera Hernandez | Address on File | | | | | | |
| 2285024 | Lydia E Rivera Lara | Address on File | | | | | | |
| 2454614 | Lydia E Rivera Lopez | Address on File | | | | | | |
| 2450275 | Lydia E Rivera Lozano | Address on File | | | | | | |
| 2284004 | Lydia E Rivera Rivas | Address on File | | | | | | |
| 2331035 | Lydia E Rivera Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2466934 | Lydia E Rivera Rivera | Address on File | | | | | | |
| 2481780 | LYDIA E RIVERA RIVERA | Address on File | | | | | | |
| 2279030 | Lydia E Rivera Sanchez | Address on File | | | | | | |
| 2340216 | Lydia E Rivera Silvagnoli | Address on File | | | | | | |
| 2520165 | Lydia E Rodriguez Agosto | Address on File | | | | | | |
| 2335288 | Lydia E Rodriguez Ferna | Address on File | | | | | | |
| 2487162 | LYDIA E RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2474111 | LYDIA E RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2398654 | Lydia E Rodriguez Nieves | Address on File | | | | | | |
| 2264813 | Lydia E Rodriguez Oquendo | Address on File | | | | | | |
| 2321291 | Lydia E Rodriguez Rivera | Address on File | | | | | | |
| 2264747 | Lydia E Rodríguez Rivera | Address on File | | | | | | |
| 2529686 | Lydia E Rodriguez Rosario | Address on File | | | | | | |
| 2449294 | Lydia E Rodriguez Serrano | Address on File | | | | | | |
| 2470670 | Lydia E Rodriguez Valentin | Address on File | | | | | | |
| 2534981 | Lydia E Roman Rios | Address on File | | | | | | |
| 2310138 | Lydia E Roman Rivera | Address on File | | | | | | |
| 2308847 | Lydia E Rosa Atanacio | Address on File | | | | | | |
| 2307123 | Lydia E Rosa Montanez | Address on File | | | | | | |
| 2312521 | Lydia E Rosado Aviles | Address on File | | | | | | |
| 2514676 | Lydia E Rosado Hernandez | Address on File | | | | | | |
| 2502836 | LYDIA E ROSADO LUCIANO | Address on File | | | | | | |
| 2550356 | Lydia E Rosado Vazquez | Address on File | | | | | | |
| 2374055 | Lydia E Ruiz Gerena | Address on File | | | | | | |
| 2284294 | Lydia E Ruiz Rivera | Address on File | | | | | | |
| 2496826 | LYDIA E RUIZ RIVERA | Address on File | | | | | | |
| 2467507 | Lydia E Salado Salinas | Address on File | | | | | | |
| 2294964 | Lydia E Salgado Rivera | Address on File | | | | | | |
| 2278686 | Lydia E Sanchez Gonzalez | Address on File | | | | | | |
| 2379867 | Lydia E Sanchez Lopez | Address on File | | | | | | |
| 2488130 | LYDIA E SANCHEZ MALDONADO | Address on File | | | | | | |
| 2527606 | Lydia E Sanchez Maldonado | Address on File | | | | | | |
| 2542836 | Lydia E Santana Pedrila | Address on File | | | | | | |
| 2337000 | Lydia E Santiago Franco | Address on File | | | | | | |
| 2308324 | Lydia E Santiago Garriga | Address on File | | | | | | |
| 2280977 | Lydia E Santiago Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373458 | Lydia E Santiago Nieves | Address on File | | | | | | |
| 2380445 | Lydia E Santiago Perez | Address on File | | | | | | |
| 2265317 | Lydia E Santiago Reyes | Address on File | | | | | | |
| 2377789 | Lydia E Santos Gonzalez | Address on File | | | | | | |
| 2491899 | LYDIA E SEGARRA ORTIZ | Address on File | | | | | | |
| 2299360 | Lydia E Sepulveda Rodriguez | Address on File | | | | | | |
| 2447370 | Lydia E Silvagnoli Guzman | Address on File | | | | | | |
| 2444634 | Lydia E Soto Pagan | Address on File | | | | | | |
| 2549069 | Lydia E Talavera Santiago | Address on File | | | | | | |
| 2327174 | Lydia E Tañon Nieves | Address on File | | | | | | |
| 2445527 | Lydia E Tapia Pizarro | Address on File | | | | | | |
| 2426198 | Lydia E Toledo | Address on File | | | | | | |
| 2492890 | LYDIA E TORRES CAMACHO | Address on File | | | | | | |
| 2332585 | Lydia E Torres Cruz | Address on File | | | | | | |
| 2525564 | Lydia E Torres Medina | Address on File | | | | | | |
| 2551185 | Lydia E Torres Rivera | Address on File | | | | | | |
| 2507369 | LYDIA E TORRES SAUNDERS | Address on File | | | | | | |
| 2441987 | Lydia E Valentin Santiago | Address on File | | | | | | |
| 2284946 | Lydia E Vazquez Rivera | Address on File | | | | | | |
| 2537672 | Lydia E Vazquez Rojas | Address on File | | | | | | |
| 2308631 | Lydia E Vazquez Vazquez | Address on File | | | | | | |
| 2514404 | Lydia E Vega Morales | Address on File | | | | | | |
| 2317853 | Lydia E Velazquez Lydia | Address on File | | | | | | |
| 2494536 | LYDIA E VELAZQUEZ ROMAN | Address on File | | | | | | |
| 2342377 | Lydia E Velazquez Santiago | Address on File | | | | | | |
| 2274241 | Lydia E Velez Ramos | Address on File | | | | | | |
| 2558862 | Lydia E Velez Rivera | Address on File | | | | | | |
| 2263723 | Lydia E Villanueva Martinez | Address on File | | | | | | |
| 2466668 | Lydia E Villarubia Gallosa | Address on File | | | | | | |
| 2476823 | LYDIA E VIVES COLON | Address on File | | | | | | |
| 2272542 | Lydia E Yambo Cruz | Address on File | | | | | | |
| 2533902 | Lydia E Zayas Santos | Address on File | | | | | | |
| 2525486 | Lydia E. Marcano Carlo | Address on File | | | | | | |
| 2337271 | Lydia E. Miranda Colon | Address on File | | | | | | |
| 2518639 | Lydia E. Rivera Cintron | Address on File | | | | | | |
| 2507714 | Lydia E. Rivera Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2338576 | Lydia Echevarria Orengo | Address on File | | | | | | |
| 2291620 | Lydia Echevarria Rodriguez | Address on File | | | | | | |
| 2270592 | Lydia Escobar Maisonet | Address on File | | | | | | |
| 2285357 | Lydia Escobar Rivera | Address on File | | | | | | |
| 2279912 | Lydia Escribano Medina | Address on File | | | | | | |
| 2313071 | Lydia Esther Aviles Lydia | Address on File | | | | | | |
| 2530627 | Lydia Esther Cora | Address on File | | | | | | |
| 2535470 | Lydia Esther Cruz Rivera | Address on File | | | | | | |
| 2317201 | Lydia Esther E Cardona Lydia | Address on File | | | | | | |
| 2529131 | Lydia Estrada Delgado | Address on File | | | | | | |
| 2273716 | Lydia Estrada Gonzalez | Address on File | | | | | | |
| 2509799 | Lydia Estrada Taraza | Address on File | | | | | | |
| 2324327 | Lydia F F Alamo Rodriguez | Address on File | | | | | | |
| 2325770 | Lydia Falu Morales | Address on File | | | | | | |
| 2320618 | Lydia Feliciano Adorno | Address on File | | | | | | |
| 2312821 | Lydia Feliciano Candelaria | Address on File | | | | | | |
| 2380078 | Lydia Feliciano Diaz | Address on File | | | | | | |
| 2279650 | Lydia Feliciano Quinones | Address on File | | | | | | |
| 2464725 | Lydia Felix Cruet | Address on File | | | | | | |
| 2384428 | Lydia Fernandez Castro | Address on File | | | | | | |
| 2270387 | Lydia Fernandez Gonzalez | Address on File | | | | | | |
| 2339379 | Lydia Fernandez Jesus | Address on File | | | | | | |
| 2385027 | Lydia Fernandez Mejias | Address on File | | | | | | |
| 2319102 | Lydia Fernandez Pagan | Address on File | | | | | | |
| 2325384 | Lydia Fernandez Rivera | Address on File | | | | | | |
| 2334016 | Lydia Fernandez Rodrigue | Address on File | | | | | | |
| 2310008 | Lydia Fernandez Serrano | Address on File | | | | | | |
| 2298081 | Lydia Ferrer Burgos | Address on File | | | | | | |
| 2257351 | Lydia Figueroa | Address on File | | | | | | |
| 2394340 | Lydia Figueroa Guzman | Address on File | | | | | | |
| 2324353 | Lydia Figueroa Marrero | Address on File | | | | | | |
| 2312272 | Lydia Figueroa Marzan | Address on File | | | | | | |
| 2316413 | Lydia Figueroa Rivera | Address on File | | | | | | |
| 2257928 | Lydia Figueroa Robledo | Address on File | | | | | | |
| 2276025 | Lydia Figueroa Romero | Address on File | | | | | | |
| 2316428 | Lydia Figueroa Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379164 | Lydia Figueroa Torres | Address on File | | | | | | |
| 2285425 | Lydia Flores De Jesus | Address on File | | | | | | |
| 2267412 | Lydia Flores Gomez | Address on File | | | | | | |
| 2342050 | Lydia Flores Medina | Address on File | | | | | | |
| 2442245 | Lydia Fontanez Sanchez | Address on File | | | | | | |
| 2563874 | Lydia Franco Roque | Address on File | | | | | | |
| 2341068 | Lydia Freytes Diaz | Address on File | | | | | | |
| 2500413 | LYDIA G CASTRO MALDONADO | Address on File | | | | | | |
| 2484923 | LYDIA G MENDEZ MENDEZ | Address on File | | | | | | |
| 2526987 | Lydia G Nieves Rivera | Address on File | | | | | | |
| 2334313 | Lydia G Torres Rodriguez | Address on File | | | | | | |
| 2326252 | Lydia Galloza Hernandez | Address on File | | | | | | |
| 2527600 | Lydia Garcia Agrinsoni | Address on File | | | | | | |
| 2267662 | Lydia Garcia Arroyo | Address on File | | | | | | |
| 2390657 | Lydia Garcia Caballero | Address on File | | | | | | |
| 2320254 | Lydia Garcia Figueroa | Address on File | | | | | | |
| 2469888 | Lydia Garcia Garcia | Address on File | | | | | | |
| 2332337 | Lydia Garcia Gomez | Address on File | | | | | | |
| 2285816 | Lydia Garcia Gonzalez | Address on File | | | | | | |
| 2312040 | Lydia Garcia Guilfu | Address on File | | | | | | |
| 2343596 | Lydia Garcia Hernandez | Address on File | | | | | | |
| 2259957 | Lydia Garcia Mendez | Address on File | | | | | | |
| 2425811 | Lydia Garcia Mendez | Address on File | | | | | | |
| 2314977 | Lydia Garcia Nieves | Address on File | | | | | | |
| 2320753 | Lydia Garcia Perez | Address on File | | | | | | |
| 2330739 | Lydia Garcia Rendon | Address on File | | | | | | |
| 2337036 | Lydia Garcia Rivera | Address on File | | | | | | |
| 2394810 | Lydia Georgi Colon | Address on File | | | | | | |
| 2297926 | Lydia Gomez Garcia | Address on File | | | | | | |
| 2274670 | Lydia Gomez Rivera | Address on File | | | | | | |
| 2268909 | Lydia Gomez Vazquez | Address on File | | | | | | |
| 2298854 | Lydia Gonzalez Arocho | Address on File | | | | | | |
| 2323517 | Lydia Gonzalez Arroyo | Address on File | | | | | | |
| 2300922 | Lydia Gonzalez Colon | Address on File | | | | | | |
| 2260779 | Lydia Gonzalez Garcia | Address on File | | | | | | |
| 2311238 | Lydia Gonzalez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379756 | Lydia Gonzalez Martinez | Address on File | | | | | | |
| 2394439 | Lydia Gonzalez Moreno | Address on File | | | | | | |
| 2268762 | Lydia Gonzalez Ortiz | Address on File | | | | | | |
| 2295998 | Lydia Gonzalez Ortiz | Address on File | | | | | | |
| 2274994 | Lydia Gonzalez Ramos | Address on File | | | | | | |
| 2298693 | Lydia Gonzalez Ramos | Address on File | | | | | | |
| 2262297 | Lydia Gonzalez Rivera | Address on File | | | | | | |
| 2275565 | Lydia Gonzalez Rivera | Address on File | | | | | | |
| 2309354 | Lydia Gonzalez Rivera | Address on File | | | | | | |
| 2515366 | Lydia Gonzalez Rivera | Address on File | | | | | | |
| 2388954 | Lydia Graciani Figueroa | Address on File | | | | | | |
| 2429927 | Lydia Guadalupe | Address on File | | | | | | |
| 2318991 | Lydia Guadarrama Rivera | Address on File | | | | | | |
| 2279822 | Lydia Guerra Correa | Address on File | | | | | | |
| 2323491 | Lydia Guevara Paez | Address on File | | | | | | |
| 2536370 | Lydia Gutierrez De Jesus | Address on File | | | | | | |
| 2275058 | Lydia Guzman Betancourt | Address on File | | | | | | |
| 2264893 | Lydia Guzman Camara | Address on File | | | | | | |
| 2263970 | Lydia Guzman Cintron | Address on File | | | | | | |
| 2321675 | Lydia Guzman Cordero | Address on File | | | | | | |
| 2299362 | Lydia Guzman Garcia | Address on File | | | | | | |
| 2274041 | Lydia Guzman Mora | Address on File | | | | | | |
| 2312798 | Lydia Guzman Rodriguez | Address on File | | | | | | |
| 2337383 | Lydia Guzman Senquiz | Address on File | | | | | | |
| 2262791 | Lydia H H Estrada Figueroa | Address on File | | | | | | |
| 2389242 | Lydia H Melecio Maymi | Address on File | | | | | | |
| 2302377 | Lydia Hernandez Ayala | Address on File | | | | | | |
| 2344836 | Lydia Hernandez Decoz | Address on File | | | | | | |
| 2444016 | Lydia Hernandez Lizardi | Address on File | | | | | | |
| 2321543 | Lydia Hernandez Lorenzo | Address on File | | | | | | |
| 2344611 | Lydia Hernandez Matos | Address on File | | | | | | |
| 2255808 | Lydia Hernandez Merced | Address on File | | | | | | |
| 2443253 | Lydia Hernandez Ortiz | Address on File | | | | | | |
| 2460793 | Lydia Hernandez Pellot | Address on File | | | | | | |
| 2318199 | Lydia Hernandez Pomales | Address on File | | | | | | |
| 2260788 | Lydia Hernandez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320957 | Lydia Hernandez Ramirez | Address on File | | | | | | |
| 2255975 | Lydia Hernandez Rivera | Address on File | | | | | | |
| 2326975 | Lydia Hernandez Rodriguez | Address on File | | | | | | |
| 2277252 | Lydia Hernandez Vazquez | Address on File | | | | | | |
| 2265600 | Lydia Hurtado Mateo | Address on File | | | | | | |
| 2446315 | Lydia I Acevedo Muniz | Address on File | | | | | | |
| 2526067 | Lydia I Acosta Montes | Address on File | | | | | | |
| 2430011 | Lydia I Allende | Address on File | | | | | | |
| 2471881 | LYDIA I ALMONTE ALMONTE | Address on File | | | | | | |
| 2493885 | LYDIA I BAEZ BAEZ | Address on File | | | | | | |
| 2472634 | LYDIA I BOULOGNE MARTINEZ | Address on File | | | | | | |
| 2450019 | Lydia I Carrillo Falero | Address on File | | | | | | |
| 2296012 | Lydia I Carrillo Gonzalez | Address on File | | | | | | |
| 2489949 | LYDIA I CASTRO ROBLEDO | Address on File | | | | | | |
| 2480859 | LYDIA I COLON RAMIREZ | Address on File | | | | | | |
| 2467634 | Lydia I Cruz Rivera | Address on File | | | | | | |
| 2535976 | Lydia I Cruz Rodriguez | Address on File | | | | | | |
| 2428372 | Lydia I Diaz Gonzalez | Address on File | | | | | | |
| 2532081 | Lydia I Diaz Medina | Address on File | | | | | | |
| 2374037 | Lydia I Fernandez Fernandini | Address on File | | | | | | |
| 2312493 | Lydia I Garcia Diaz | Address on File | | | | | | |
| 2269518 | Lydia I Gonzalez Reyes | Address on File | | | | | | |
| 2489729 | LYDIA I GONZALEZ SEPULVEDA | Address on File | | | | | | |
| 2265456 | Lydia I I Casellas Rosario | Address on File | | | | | | |
| 2282006 | Lydia I I Cintron Quintana | Address on File | | | | | | |
| 2281168 | Lydia I I Gonzalez Guzman | Address on File | | | | | | |
| 2319032 | Lydia I I Suarez Pizarro | Address on File | | | | | | |
| 2526160 | Lydia I Irizarry Jimenez | Address on File | | | | | | |
| 2298696 | Lydia I Llovet Matos | Address on File | | | | | | |
| 2477588 | LYDIA I LOPEZ SOTO | Address on File | | | | | | |
| 2433451 | Lydia I Martinez Sanchez | Address on File | | | | | | |
| 2434002 | Lydia I Mendez Soto | Address on File | | | | | | |
| 2452689 | Lydia I Olmo Roche | Address on File | | | | | | |
| 2447287 | Lydia I Ortiz Figueroa | Address on File | | | | | | |
| 2500479 | LYDIA I ORTIZ SANTIAGO | Address on File | | | | | | |
| 2500021 | LYDIA I ORTIZ SOLIVAN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480333 | LYDIA I PACHECO DOMINICCI | Address on File | | | | | | |
| 2499299 | LYDIA I PENA MALDONADO | Address on File | | | | | | |
| 2426962 | Lydia I Rivera Agosto | Address on File | | | | | | |
| 2372937 | Lydia I Rivera Denizard | Address on File | | | | | | |
| 2386460 | Lydia I Rodriguez Cancel | Address on File | | | | | | |
| 2346456 | Lydia I Rubert Figueroa | Address on File | | | | | | |
| 2297995 | Lydia I Torres Guzman | Address on File | | | | | | |
| 2483551 | LYDIA I VARELA NEGRON | Address on File | | | | | | |
| 2288901 | Lydia I Vazquez Molina | Address on File | | | | | | |
| 2560229 | Lydia I Zayas Bengochea | Address on File | | | | | | |
| 2475286 | LYDIA I ZAYAS OCASIO | Address on File | | | | | | |
| 2373136 | Lydia Irizarry Nazario | Address on File | | | | | | |
| 2334305 | Lydia Irizarry Santiago | Address on File | | | | | | |
| 2531623 | Lydia J Betancourt Monta?Ez | Address on File | | | | | | |
| 2561412 | Lydia J Feliciano Ruiz | Address on File | | | | | | |
| 2394293 | Lydia J J Quinones Martin | Address on File | | | | | | |
| 2521251 | Lydia J Jimenez Herrera | Address on File | | | | | | |
| 2489522 | LYDIA J MORALES DIAZ | Address on File | | | | | | |
| 2328685 | Lydia J Qui?Ones Martinez | Address on File | | | | | | |
| 2475557 | LYDIA J RUIZ ROJAS | Address on File | | | | | | |
| 2390479 | Lydia Jesus Rosario | Address on File | | | | | | |
| 2314794 | Lydia Jimenez Calderon | Address on File | | | | | | |
| 2283704 | Lydia Jimenez Lopez | Address on File | | | | | | |
| 2536623 | Lydia Justiniano Silva | Address on File | | | | | | |
| 2491756 | LYDIA K GUTIERREZ RODRIGUEZ | Address on File | | | | | | |
| 2534949 | Lydia Kuilan Reyes | Address on File | | | | | | |
| 2431576 | Lydia L Irizarry Arce | Address on File | | | | | | |
| 2317278 | Lydia L L Torres Bonilla | Address on File | | | | | | |
| 2426777 | Lydia L Perez Torres | Address on File | | | | | | |
| 2485346 | LYDIA L RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2566302 | Lydia L Sanchez Perez | Address on File | | | | | | |
| 2398101 | Lydia L Serrano Guzman | Address on File | | | | | | |
| 2322574 | Lydia Lassus Torres | Address on File | | | | | | |
| 2308243 | Lydia Laureano Serrano | Address on File | | | | | | |
| 2281150 | Lydia Lebron Garcia | Address on File | | | | | | |
| 2290746 | Lydia Lebron Lydia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2394872 | Lydia Lebron Morales | Address on File | | | | | | |
| 2268096 | Lydia Leclerc Morales | Address on File | | | | | | |
| 2281220 | Lydia Leon Alicea | Address on File | | | | | | |
| 2335117 | Lydia Leon Burgos | Address on File | | | | | | |
| 2340893 | Lydia Leon Olivencia | Address on File | | | | | | |
| 2293156 | Lydia Leon Rodriguez | Address on File | | | | | | |
| 2260161 | Lydia Leon Vega | Address on File | | | | | | |
| 2558914 | Lydia Lisboa Felix | Address on File | | | | | | |
| 2319954 | Lydia Lizardi Centeno | Address on File | | | | | | |
| 2287556 | Lydia Lizasuain Perez | Address on File | | | | | | |
| 2310312 | Lydia Llanos Llanos | Address on File | | | | | | |
| 2316484 | Lydia Llanos Perez | Address on File | | | | | | |
| 2322435 | Lydia Lopez Aponte | Address on File | | | | | | |
| 2314716 | Lydia Lopez Carmona | Address on File | | | | | | |
| 2527727 | Lydia Lopez Castillo | Address on File | | | | | | |
| 2285250 | Lydia Lopez Lopez | Address on File | | | | | | |
| 2286124 | Lydia Lopez Lopez | Address on File | | | | | | |
| 2300341 | Lydia Lopez Maldonado | Address on File | | | | | | |
| 2314713 | Lydia Lopez Martinez | Address on File | | | | | | |
| 2531170 | Lydia Lopez Osorio | Address on File | | | | | | |
| 2309191 | Lydia Lopez Pagan | Address on File | | | | | | |
| 2330212 | Lydia Lopez Prieto | Address on File | | | | | | |
| 2294272 | Lydia Lopez Rivera | Address on File | | | | | | |
| 2464238 | Lydia Lopez Rivera | Address on File | | | | | | |
| 2317692 | Lydia Lopez Silva | Address on File | | | | | | |
| 2280704 | Lydia Lopez Vega | Address on File | | | | | | |
| 2338586 | Lydia Lopez Vega | Address on File | | | | | | |
| 2470201 | Lydia Lorenzana Acosta | Address on File | | | | | | |
| 2333260 | Lydia Lorenzana Rodriguez | Address on File | | | | | | |
| 2289513 | Lydia Lugo Cuadrado | Address on File | | | | | | |
| 2339261 | Lydia Lugo Medina | Address on File | | | | | | |
| 2327790 | Lydia Lugo Ruiz | Address on File | | | | | | |
| 2315632 | Lydia M Albino Vazquez | Address on File | | | | | | |
| 2304552 | Lydia M Alicea Carmona | Address on File | | | | | | |
| 2526833 | Lydia M Alicea Curbelo | Address on File | | | | | | |
| 2427500 | Lydia M Alvarez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340092 | Lydia M Aponte Lydia | Address on File | | | | | | |
| 2479437 | LYDIA M AVILES SANCHEZ | Address on File | | | | | | |
| 2488258 | LYDIA M AYALA CAMPS | Address on File | | | | | | |
| 2525769 | Lydia M Barreto Valentin | Address on File | | | | | | |
| 2299287 | Lydia M Berrios Burgos | Address on File | | | | | | |
| 2281526 | Lydia M Betancourt Lydia | Address on File | | | | | | |
| 2490680 | LYDIA M BLASINI CACERES | Address on File | | | | | | |
| 2540571 | Lydia M Burgos Torres | Address on File | | | | | | |
| 2446053 | Lydia M Cabrera Gonzalez | Address on File | | | | | | |
| 2525471 | Lydia M Cabrera Torres | Address on File | | | | | | |
| 2438645 | Lydia M Camacho Santiago | Address on File | | | | | | |
| 2380709 | Lydia M Colon Cartagena | Address on File | | | | | | |
| 2289148 | Lydia M Colon Navarro | Address on File | | | | | | |
| 2341159 | Lydia M Colon Otero | Address on File | | | | | | |
| 2465800 | Lydia M Cora Soto | Address on File | | | | | | |
| 2482167 | LYDIA M CURET RIVERA | Address on File | | | | | | |
| 2468132 | Lydia M Davila Figueroa | Address on File | | | | | | |
| 2344318 | Lydia M Diaz Morales | Address on File | | | | | | |
| 2488506 | LYDIA M DIAZ RAMOS | Address on File | | | | | | |
| 2277556 | Lydia M Diaz Rodriguez | Address on File | | | | | | |
| 2392148 | Lydia M Diaz Sierra | Address on File | | | | | | |
| 2538816 | Lydia M Febles Duran | Address on File | | | | | | |
| 2529467 | Lydia M Feliciano Caban | Address on File | | | | | | |
| 2499392 | LYDIA M FERNANDEZ PEREZ | Address on File | | | | | | |
| 2491263 | LYDIA M FONTANEZ FELICIANO | Address on File | | | | | | |
| 2496082 | LYDIA M GARCIA REYES | Address on File | | | | | | |
| 2437699 | Lydia M Jimenez | Address on File | | | | | | |
| 2466448 | Lydia M Lopez | Address on File | | | | | | |
| 2461234 | Lydia M Lopez Marrero | Address on File | | | | | | |
| 2293167 | Lydia M Lozada Diaz | Address on File | | | | | | |
| 2488259 | LYDIA M LOZADA DIAZ | Address on File | | | | | | |
| 2463968 | Lydia M Lugo Reyes | Address on File | | | | | | |
| 2277724 | Lydia M M Burgos Peralta | Address on File | | | | | | |
| 2267187 | Lydia M M Camps Millan | Address on File | | | | | | |
| 2291364 | Lydia M M Colon Delgado | Address on File | | | | | | |
| 2295991 | Lydia M M Colon Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323847 | Lydia M M Cotto Ferrer | Address on File | | | | | | |
| 2281289 | Lydia M M Diaz Sanabria | Address on File | | | | | | |
| 2324286 | Lydia M M Fernandez Rodrigue | Address on File | | | | | | |
| 2318827 | Lydia M M Figueroa Burgos | Address on File | | | | | | |
| 2254406 | Lydia M M Fuentes Rivera | Address on File | | | | | | |
| 2290251 | Lydia M M Garcia Rodriguez | Address on File | | | | | | |
| 2315190 | Lydia M M Jesus Perez | Address on File | | | | | | |
| 2256776 | Lydia M M Lopez Domenech | Address on File | | | | | | |
| 2271380 | Lydia M M Lopez Sanchez | Address on File | | | | | | |
| 2262147 | Lydia M M Lugo Garcia | Address on File | | | | | | |
| 2279353 | Lydia M M Martinez Espada | Address on File | | | | | | |
| 2304474 | Lydia M M Perez Santiago | Address on File | | | | | | |
| 2262745 | Lydia M M Pina Torres | Address on File | | | | | | |
| 2306436 | Lydia M M Ramos Mendez | Address on File | | | | | | |
| 2306500 | Lydia M M Rios Vega | Address on File | | | | | | |
| 2302447 | Lydia M M Rodriguez Benitez | Address on File | | | | | | |
| 2273871 | Lydia M M Rodriguez Lydia | Address on File | | | | | | |
| 2316656 | Lydia M M Rohena Rivera | Address on File | | | | | | |
| 2304540 | Lydia M M Rondon Ayala | Address on File | | | | | | |
| 2316850 | Lydia M M Vazquez Colon | Address on File | | | | | | |
| 2304997 | Lydia M M Vega Rivera | Address on File | | | | | | |
| 2317213 | Lydia M M Vega Zayas | Address on File | | | | | | |
| 2302608 | Lydia M M Velez Rosario | Address on File | | | | | | |
| 2461659 | Lydia M Melendez Rivera | Address on File | | | | | | |
| 2514566 | Lydia M Miro Mercado | Address on File | | | | | | |
| 2330637 | Lydia M Morales Cruz | Address on File | | | | | | |
| 2538977 | Lydia M Navarro Cruz | Address on File | | | | | | |
| 2551155 | Lydia M Nazario Pacheco | Address on File | | | | | | |
| 2565475 | Lydia M O' Farril Rivera | Address on File | | | | | | |
| 2566155 | Lydia M Olivo Qui?Ones | Address on File | | | | | | |
| 2321169 | Lydia M Ortiz Quiles | Address on File | | | | | | |
| 2428107 | Lydia M Ortiz Torres | Address on File | | | | | | |
| 2340371 | Lydia M Oyola Rivera | Address on File | | | | | | |
| 2478603 | LYDIA M PEREZ MERCED | Address on File | | | | | | |
| 2379264 | Lydia M Perez Perez | Address on File | | | | | | |
| 2384556 | Lydia M Resto De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542672 | Lydia M Ribott Garcia | Address on File | | | | | | |
| 2457832 | Lydia M Rios Martinez | Address on File | | | | | | |
| 2515388 | Lydia M Rivas Figueroa | Address on File | | | | | | |
| 2335721 | Lydia M Rivera Calderon | Address on File | | | | | | |
| 2264182 | Lydia M Rivera Ferreras | Address on File | | | | | | |
| 2299127 | Lydia M Rivera Figueroa | Address on File | | | | | | |
| 2468828 | Lydia M Rivera Gonzalez | Address on File | | | | | | |
| 2500358 | LYDIA M RIVERA ORTIZ | Address on File | | | | | | |
| 2275285 | Lydia M Rivera Skelton | Address on File | | | | | | |
| 2550538 | Lydia M Rodriguez Alamo | Address on File | | | | | | |
| 2378914 | Lydia M Rodriguez Blanco | Address on File | | | | | | |
| 2470234 | Lydia M Rodriguez Cruz | Address on File | | | | | | |
| 2425567 | Lydia M Rodriguez Gaston | Address on File | | | | | | |
| 2311619 | Lydia M Rodriguez Hernandez | Address on File | | | | | | |
| 2274589 | Lydia M Rodriguez Santiago | Address on File | | | | | | |
| 2438463 | Lydia M Rolon Perez | Address on File | | | | | | |
| 2292111 | Lydia M Rosa Santana | Address on File | | | | | | |
| 2549697 | Lydia M Rosado Quilies | Address on File | | | | | | |
| 2323169 | Lydia M Rosado Vargas | Address on File | | | | | | |
| 2398429 | Lydia M Salgado Rodriguez | Address on File | | | | | | |
| 2346108 | Lydia M Soto Adames | Address on File | | | | | | |
| 2480745 | LYDIA M TORRES MORALES | Address on File | | | | | | |
| 2456218 | Lydia M Vi&Ales Maysonet | Address on File | | | | | | |
| 2267158 | Lydia M Villanueva Rodriguez | Address on File | | | | | | |
| 2526569 | Lydia M Visalden Romero | Address on File | | | | | | |
| 2334471 | Lydia M. Torres Diaz | Address on File | | | | | | |
| 2264837 | Lydia Madera Martínez | Address on File | | | | | | |
| 2338099 | Lydia Maisonet Pagan | Address on File | | | | | | |
| 2262180 | Lydia Malave Figueroa | Address on File | | | | | | |
| 2325337 | Lydia Maldonado Clemente | Address on File | | | | | | |
| 2328662 | Lydia Maldonado Lozada | Address on File | | | | | | |
| 2525716 | Lydia Maldonado Maldonado | Address on File | | | | | | |
| 2339118 | Lydia Maldonado Rivera | Address on File | | | | | | |
| 2394625 | Lydia Maldonado Rivera | Address on File | | | | | | |
| 2461148 | Lydia Maldonado Torres | Address on File | | | | | | |
| 2338580 | Lydia Mangual Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389862 | Lydia Marquez Hernandez | Address on File | | | | | | |
| 2293997 | Lydia Marrero Diaz | Address on File | | | | | | |
| 2311955 | Lydia Marrero Ramos | Address on File | | | | | | |
| 2271305 | Lydia Marti Pena | Address on File | | | | | | |
| 2373466 | Lydia Martinez Colon | Address on File | | | | | | |
| 2391978 | Lydia Martinez Domena | Address on File | | | | | | |
| 2340476 | Lydia Martinez Martinez | Address on File | | | | | | |
| 2336645 | Lydia Martinez Medina | Address on File | | | | | | |
| 2389201 | Lydia Martinez Pagan | Address on File | | | | | | |
| 2390913 | Lydia Martinez Reyes | Address on File | | | | | | |
| 2303268 | Lydia Martinez Rivera | Address on File | | | | | | |
| 2324475 | Lydia Martinez Rivera | Address on File | | | | | | |
| 2297337 | Lydia Martinez Santana | Address on File | | | | | | |
| 2341995 | Lydia Martinez Santiago | Address on File | | | | | | |
| 2281158 | Lydia Martinez Santos | Address on File | | | | | | |
| 2321232 | Lydia Martinez Vazquez | Address on File | | | | | | |
| 2317307 | Lydia Massas Negron | Address on File | | | | | | |
| 2294863 | Lydia Mateo Martinez | Address on File | | | | | | |
| 2299559 | Lydia Melendez Rodriguez | Address on File | | | | | | |
| 2296062 | Lydia Melesio Bruno | Address on File | | | | | | |
| 2341461 | Lydia Mendez Cordero | Address on File | | | | | | |
| 2279551 | Lydia Mendez Girau | Address on File | | | | | | |
| 2330850 | Lydia Mendez Laumord | Address on File | | | | | | |
| 2267943 | Lydia Mendez Morales | Address on File | | | | | | |
| 2288617 | Lydia Mendez Roman | Address on File | | | | | | |
| 2303636 | Lydia Mendez Romero | Address on File | | | | | | |
| 2548029 | Lydia Menendez Mena | Address on File | | | | | | |
| 2340933 | Lydia Mercado Rivera | Address on File | | | | | | |
| 2385159 | Lydia Mercado Rosa | Address on File | | | | | | |
| 2306115 | Lydia Merced Pina | Address on File | | | | | | |
| 2338537 | Lydia Merced Rivera | Address on File | | | | | | |
| 2328253 | Lydia Merced Velazquez | Address on File | | | | | | |
| 2325326 | Lydia Millan Ojeda | Address on File | | | | | | |
| 2286283 | Lydia Miranda Collazo | Address on File | | | | | | |
| 2310470 | Lydia Miranda Colon | Address on File | | | | | | |
| 2547017 | Lydia Miranda Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311294 | Lydia Miscaliche Ortiz | Address on File | | | | | | |
| 2267402 | Lydia Moctezuma Velazquez | Address on File | | | | | | |
| 2383988 | Lydia Mojica Iglesias | Address on File | | | | | | |
| 2334599 | Lydia Molina Arroyo | Address on File | | | | | | |
| 2270368 | Lydia Molina Hernandez | Address on File | | | | | | |
| 2373747 | Lydia Molina Ramos | Address on File | | | | | | |
| 2294320 | Lydia Monge Rivera | Address on File | | | | | | |
| 2314428 | Lydia Montalvan Gonzalez | Address on File | | | | | | |
| 2314415 | Lydia Montalvo Delgado | Address on File | | | | | | |
| 2328548 | Lydia Montalvo Pagan | Address on File | | | | | | |
| 2314436 | Lydia Montanez Bermudez | Address on File | | | | | | |
| 2398699 | Lydia Montes Melendez | Address on File | | | | | | |
| 2263953 | Lydia Montes Santos | Address on File | | | | | | |
| 2338529 | Lydia Monzon Baez | Address on File | | | | | | |
| 2314431 | Lydia Morales Aviles | Address on File | | | | | | |
| 2290155 | Lydia Morales Gonzalez | Address on File | | | | | | |
| 2317659 | Lydia Morales Lydia | Address on File | | | | | | |
| 2284144 | Lydia Morales Maldonado | Address on File | | | | | | |
| 2334229 | Lydia Morales Muñiz | Address on File | | | | | | |
| 2297505 | Lydia Morales Rivera | Address on File | | | | | | |
| 2306139 | Lydia Morales Rodriguez | Address on File | | | | | | |
| 2344973 | Lydia Morales Soto | Address on File | | | | | | |
| 2262763 | Lydia Morales Velez | Address on File | | | | | | |
| 2314376 | Lydia Moran Andujar | Address on File | | | | | | |
| 2336926 | Lydia Moreira Pinero | Address on File | | | | | | |
| 2314372 | Lydia Moreno Rivera | Address on File | | | | | | |
| 2319232 | Lydia Mu?lz Perez | Address on File | | | | | | |
| 2395364 | Lydia Mulero Rodriguez | Address on File | | | | | | |
| 2314360 | Lydia Muriel Canales | Address on File | | | | | | |
| 2438358 | Lydia Muriel Liciaga | Address on File | | | | | | |
| 2506722 | LYDIA N CASTRO FLORES | Address on File | | | | | | |
| 2272646 | Lydia N N Velez Juarbe | Address on File | | | | | | |
| 2543733 | Lydia N Torres Ramirez | Address on File | | | | | | |
| 2515827 | Lydia N. Perez Roman | Address on File | | | | | | |
| 2298891 | Lydia Narvaez Rivera | Address on File | | | | | | |
| 2310835 | Lydia Navarro Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341471 | Lydia Navarro Gonzalez | Address on File | | | | | | |
| 2283898 | Lydia Negron Butter | Address on File | | | | | | |
| 2317636 | Lydia Negron Delgado | Address on File | | | | | | |
| 2526879 | Lydia Negron Figueroa | Address on File | | | | | | |
| 2310324 | Lydia Negron Gonzalez | Address on File | | | | | | |
| 2374776 | Lydia Negron Lafontaine | Address on File | | | | | | |
| 2306206 | Lydia Negron Lozada | Address on File | | | | | | |
| 2309482 | Lydia Nieves Ayala | Address on File | | | | | | |
| 2308372 | Lydia Nieves Medina | Address on File | | | | | | |
| 2271594 | Lydia Nieves Roman | Address on File | | | | | | |
| 2464488 | Lydia Noa Rivera | Address on File | | | | | | |
| 2533671 | Lydia Nu?Ez Cruz | Address on File | | | | | | |
| 2302089 | Lydia Nunez Rivera | Address on File | | | | | | |
| 2302829 | Lydia O Ortega Vega | Address on File | | | | | | |
| 2512309 | Lydia O Rodriguez Vega | Address on File | | | | | | |
| 2280714 | Lydia Ocasio Berrios | Address on File | | | | | | |
| 2336589 | Lydia Ocasio Feliciano | Address on File | | | | | | |
| 2300487 | Lydia Olivencia Medina | Address on File | | | | | | |
| 2308367 | Lydia Olivera Crespo | Address on File | | | | | | |
| 2540900 | Lydia Olivero Gonzalez | Address on File | | | | | | |
| 2394919 | Lydia Oquendo Adorno | Address on File | | | | | | |
| 2390950 | Lydia Oquendo Colon | Address on File | | | | | | |
| 2261042 | Lydia Orta Torres | Address on File | | | | | | |
| 2288450 | Lydia Ortega Rodriguez | Address on File | | | | | | |
| 2338955 | Lydia Ortiz Bermudez | Address on File | | | | | | |
| 2322358 | Lydia Ortiz Caraballo | Address on File | | | | | | |
| 2266111 | Lydia Ortiz Diaz | Address on File | | | | | | |
| 2285648 | Lydia Ortiz Lopez | Address on File | | | | | | |
| 2294128 | Lydia Ortiz Martinez | Address on File | | | | | | |
| 2319200 | Lydia Ortiz Montaqez | Address on File | | | | | | |
| 2321489 | Lydia Ortiz Montes | Address on File | | | | | | |
| 2323542 | Lydia Ortiz Olivieri | Address on File | | | | | | |
| 2287314 | Lydia Ortiz Ortiz | Address on File | | | | | | |
| 2301353 | Lydia Ortiz Ortiz | Address on File | | | | | | |
| 2291160 | Lydia Ortiz Quesada | Address on File | | | | | | |
| 2281899 | Lydia Ortiz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293835 | Lydia Ortiz Rivera | Address on File | | | | | | |
| 2272948 | Lydia Ortiz Vazquez | Address on File | | | | | | |
| 2451388 | Lydia Osorio Casanova | Address on File | | | | | | |
| 2298240 | Lydia Osorio Osorio | Address on File | | | | | | |
| 2381918 | Lydia Otero Garcia | Address on File | | | | | | |
| 2376001 | Lydia Oyola Colon | Address on File | | | | | | |
| 2309951 | Lydia Pacheco Candelario | Address on File | | | | | | |
| 2299152 | Lydia Pacheco Fuentes | Address on File | | | | | | |
| 2269236 | Lydia Pacheco Joglar | Address on File | | | | | | |
| 2314168 | Lydia Pacheco Rivera | Address on File | | | | | | |
| 2335233 | Lydia Pacheco Valdivieso | Address on File | | | | | | |
| 2282505 | Lydia Padua Alicea | Address on File | | | | | | |
| 2276848 | Lydia Pagan Arana | Address on File | | | | | | |
| 2279422 | Lydia Pagan Berrios | Address on File | | | | | | |
| 2336347 | Lydia Pagan Bonilla | Address on File | | | | | | |
| 2322382 | Lydia Pagan Colon | Address on File | | | | | | |
| 2328870 | Lydia Pagan Garcia | Address on File | | | | | | |
| 2327740 | Lydia Pantoja Aguayo | Address on File | | | | | | |
| 2260160 | Lydia Pastrana Cortes | Address on File | | | | | | |
| 2287008 | Lydia Paz Cotto | Address on File | | | | | | |
| 2341952 | Lydia Pedraza Badillo | Address on File | | | | | | |
| 2336943 | Lydia Pereira Rivera | Address on File | | | | | | |
| 2328327 | Lydia Perez Alamo | Address on File | | | | | | |
| 2373323 | Lydia Perez Barbosa | Address on File | | | | | | |
| 2323315 | Lydia Perez Calderon | Address on File | | | | | | |
| 2265250 | Lydia Perez Canales | Address on File | | | | | | |
| 2388723 | Lydia Perez Cosme | Address on File | | | | | | |
| 2296670 | Lydia Perez Garcia | Address on File | | | | | | |
| 2394030 | Lydia Perez Lydia | Address on File | | | | | | |
| 2321976 | Lydia Perez Melendez | Address on File | | | | | | |
| 2329323 | Lydia Perez Miti | Address on File | | | | | | |
| 2334096 | Lydia Perez Molina | Address on File | | | | | | |
| 2314094 | Lydia Perez Morales | Address on File | | | | | | |
| 2512542 | Lydia Perez Ortiz | Address on File | | | | | | |
| 2304480 | Lydia Perez Rivera | Address on File | | | | | | |
| 2439343 | Lydia Perez Saldana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2463548 | Lydia Perez Sierra | Address on File | | | | | | |
| 2259953 | Lydia Perez Troche | Address on File | | | | | | |
| 2331522 | Lydia Pi\Ero Diaz | Address on File | | | | | | |
| 2336830 | Lydia Pizarro Marquez | Address on File | | | | | | |
| 2511592 | Lydia Pizarro Mendez | Address on File | | | | | | |
| 2291120 | Lydia Planas Pena | Address on File | | | | | | |
| 2268784 | Lydia Plata Correa | Address on File | | | | | | |
| 2327701 | Lydia Ponce Moran | Address on File | | | | | | |
| 2551633 | Lydia Principe Rodriguez | Address on File | | | | | | |
| 2538499 | Lydia Qui?Ones Adorno | Address on File | | | | | | |
| 2316412 | Lydia Quiles Lopez | Address on File | | | | | | |
| 2333225 | Lydia Quiles Serrano | Address on File | | | | | | |
| 2257295 | Lydia Quinones Colon | Address on File | | | | | | |
| 2269928 | Lydia Quinones Marquez | Address on File | | | | | | |
| 2322041 | Lydia Quinones Navarro | Address on File | | | | | | |
| 2336490 | Lydia Quinonez Quiles | Address on File | | | | | | |
| 2296199 | Lydia R Aponte Colon | Address on File | | | | | | |
| 2438278 | Lydia R Colon Mulero | Address on File | | | | | | |
| 2429329 | Lydia R Costas Santiago | Address on File | | | | | | |
| 2271682 | Lydia R De Leon De Leon | Address on File | | | | | | |
| 2262113 | Lydia R Diaz Rodriguez | Address on File | | | | | | |
| 2329661 | Lydia R Hernandez Ortiz | Address on File | | | | | | |
| 2335612 | Lydia R Hernandez Zeno | Address on File | | | | | | |
| 2295290 | Lydia R Medina Tufino | Address on File | | | | | | |
| 2470856 | Lydia R Mendez Silva | Address on File | | | | | | |
| 2290022 | Lydia R Pastrana Ayala | Address on File | | | | | | |
| 2327983 | Lydia R Plaza Canales | Address on File | | | | | | |
| 2386073 | Lydia R R Pellot Zeno | Address on File | | | | | | |
| 2531933 | Lydia R Rivera Rivera | Address on File | | | | | | |
| 2308972 | Lydia R Rodriguez Rodrigue | Address on File | | | | | | |
| 2373214 | Lydia R Rodriguez Silva | Address on File | | | | | | |
| 2267586 | Lydia Ramirez Rosario | Address on File | | | | | | |
| 2464323 | Lydia Ramos Alicea | Address on File | | | | | | |
| 2452410 | Lydia Ramos Calzada | Address on File | | | | | | |
| 2296206 | Lydia Ramos Carrasquillo | Address on File | | | | | | |
| 2316468 | Lydia Ramos Claudio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270098 | Lydia Ramos De Reyes | Address on File | | | | | | |
| 2302535 | Lydia Ramos Garcia | Address on File | | | | | | |
| 2434554 | Lydia Ramos Mazzanet | Address on File | | | | | | |
| 2329209 | Lydia Ramos Ramos | Address on File | | | | | | |
| 2306439 | Lydia Ramos Santiago | Address on File | | | | | | |
| 2300714 | Lydia Ramos Torres | Address on File | | | | | | |
| 2335130 | Lydia Ramos Valentin | Address on File | | | | | | |
| 2535252 | Lydia Raquel Colon Cruz | Address on File | | | | | | |
| 2329216 | Lydia Reyes Bonilla | Address on File | | | | | | |
| 2317730 | Lydia Reyes Camacho | Address on File | | | | | | |
| 2298622 | Lydia Reyes Carmona | Address on File | | | | | | |
| 2382596 | Lydia Reyes Carrillo | Address on File | | | | | | |
| 2338853 | Lydia Reyes Colon | Address on File | | | | | | |
| 2256915 | Lydia Reyes Hernandez | Address on File | | | | | | |
| 2292190 | Lydia Reyes Jesus | Address on File | | | | | | |
| 2376705 | Lydia Reyes Lopez | Address on File | | | | | | |
| 2310927 | Lydia Reyes Lugo | Address on File | | | | | | |
| 2301217 | Lydia Reyes Ortiz | Address on File | | | | | | |
| 2300773 | Lydia Reyes Perez | Address on File | | | | | | |
| 2322780 | Lydia Reyes Reyes | Address on File | | | | | | |
| 2306510 | Lydia Reyes Tirado | Address on File | | | | | | |
| 2306513 | Lydia Rios Acevedo | Address on File | | | | | | |
| 2329873 | Lydia Rios Medina | Address on File | | | | | | |
| 2323281 | Lydia Rios Rosado | Address on File | | | | | | |
| 2331817 | Lydia Rios Villanueva | Address on File | | | | | | |
| 2527208 | Lydia Rivera | Address on File | | | | | | |
| 2549854 | Lydia Rivera | Address on File | | | | | | |
| 2333676 | Lydia Rivera Alicea | Address on File | | | | | | |
| 2332106 | Lydia Rivera Alvarez | Address on File | | | | | | |
| 2546968 | Lydia Rivera Aponte | Address on File | | | | | | |
| 2322865 | Lydia Rivera Burgos | Address on File | | | | | | |
| 2326114 | Lydia Rivera Castro | Address on File | | | | | | |
| 2313867 | Lydia Rivera Corredor | Address on File | | | | | | |
| 2398215 | Lydia Rivera Daniels | Address on File | | | | | | |
| 2425261 | Lydia Rivera Feliciano | Address on File | | | | | | |
| 2313848 | Lydia Rivera Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286494 | Lydia Rivera Flores | Address on File | | | | | | |
| 2342634 | Lydia Rivera Garcia | Address on File | | | | | | |
| 2432550 | Lydia Rivera Jimenez | Address on File | | | | | | |
| 2442990 | Lydia Rivera Jimenez | Address on File | | | | | | |
| 2377636 | Lydia Rivera Lleras | Address on File | | | | | | |
| 2293440 | Lydia Rivera Marcucci | Address on File | | | | | | |
| 2329866 | Lydia Rivera Matos | Address on File | | | | | | |
| 2336975 | Lydia Rivera Melendez | Address on File | | | | | | |
| 2465787 | Lydia Rivera Merced | Address on File | | | | | | |
| 2526384 | Lydia Rivera Molina | Address on File | | | | | | |
| 2304924 | Lydia Rivera Monge | Address on File | | | | | | |
| 2392647 | Lydia Rivera Montanez | Address on File | | | | | | |
| 2565379 | Lydia Rivera Ortega | Address on File | | | | | | |
| 2304055 | Lydia Rivera Ortiz | Address on File | | | | | | |
| 2300253 | Lydia Rivera Pastor | Address on File | | | | | | |
| 2260121 | Lydia Rivera Perez | Address on File | | | | | | |
| 2277657 | Lydia Rivera Rivera | Address on File | | | | | | |
| 2313806 | Lydia Rivera Rivera | Address on File | | | | | | |
| 2336484 | Lydia Rivera Rivera | Address on File | | | | | | |
| 2344141 | Lydia Rivera Rivera | Address on File | | | | | | |
| 2345353 | Lydia Rivera Rivera | Address on File | | | | | | |
| 2435404 | Lydia Rivera Rivera | Address on File | | | | | | |
| 2328571 | Lydia Rivera Rodriguez | Address on File | | | | | | |
| 2266433 | Lydia Rivera Rodríguez | Address on File | | | | | | |
| 2282287 | Lydia Rivera Rosa | Address on File | | | | | | |
| 2270580 | Lydia Rivera Santiago | Address on File | | | | | | |
| 2527617 | Lydia Rivera Santiago | Address on File | | | | | | |
| 2310790 | Lydia Rivera Soto | Address on File | | | | | | |
| 2283840 | Lydia Rivera Tirado | Address on File | | | | | | |
| 2275316 | Lydia Rivera Zambrana | Address on File | | | | | | |
| 2304057 | Lydia Robles Hernandez | Address on File | | | | | | |
| 2428435 | Lydia Robles Hernandez | Address on File | | | | | | |
| 2332310 | Lydia Robles Rosario | Address on File | | | | | | |
| 2271191 | Lydia Robles Torres | Address on File | | | | | | |
| 2311334 | Lydia Rodriguez Acevedo | Address on File | | | | | | |
| 2302640 | Lydia Rodriguez Ayala | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337016 | Lydia Rodriguez Carrillo | Address on File | | | | | | |
| 2395567 | Lydia Rodriguez Colon | Address on File | | | | | | |
| 2565888 | Lydia Rodriguez Cora | Address on File | | | | | | |
| 2272742 | Lydia Rodriguez Cortes | Address on File | | | | | | |
| 2392819 | Lydia Rodriguez Cruz | Address on File | | | | | | |
| 2387464 | Lydia Rodriguez De Jesus | Address on File | | | | | | |
| 2275459 | Lydia Rodriguez De Olmo | Address on File | | | | | | |
| 2382941 | Lydia Rodriguez Diaz | Address on File | | | | | | |
| 2264551 | Lydia Rodriguez Figueroa | Address on File | | | | | | |
| 2263163 | Lydia Rodriguez Fuentes | Address on File | | | | | | |
| 2304244 | Lydia Rodriguez Gonzale | Address on File | | | | | | |
| 2256069 | Lydia Rodriguez Irizarry | Address on File | | | | | | |
| 2304661 | Lydia Rodriguez Jesus | Address on File | | | | | | |
| 2321870 | Lydia Rodriguez Lugo | Address on File | | | | | | |
| 2467753 | Lydia Rodriguez Marrero | Address on File | | | | | | |
| 2262109 | Lydia Rodriguez Martinez | Address on File | | | | | | |
| 2374256 | Lydia Rodriguez Navarro | Address on File | | | | | | |
| 2256110 | Lydia Rodriguez Ortiz | Address on File | | | | | | |
| 2266953 | Lydia Rodriguez Ortiz | Address on File | | | | | | |
| 2290668 | Lydia Rodriguez Ortiz | Address on File | | | | | | |
| 2375729 | Lydia Rodriguez Ortiz | Address on File | | | | | | |
| 2315961 | Lydia Rodriguez Pizarro | Address on File | | | | | | |
| 2258979 | Lydia Rodriguez Rivera | Address on File | | | | | | |
| 2259023 | Lydia Rodriguez Rivera | Address on File | | | | | | |
| 2311480 | Lydia Rodriguez Rivera | Address on File | | | | | | |
| 2322527 | Lydia Rodriguez Rivera | Address on File | | | | | | |
| 2297544 | Lydia Rodriguez Rodriguez | Address on File | | | | | | |
| 2333907 | Lydia Rodriguez Rodriguez | Address on File | | | | | | |
| 2335012 | Lydia Rodriguez Rodriguez | Address on File | | | | | | |
| 2383899 | Lydia Rodriguez Rodriguez | Address on File | | | | | | |
| 2287297 | Lydia Rodriguez Romero | Address on File | | | | | | |
| 2330460 | Lydia Rodriguez Santini | Address on File | | | | | | |
| 2390412 | Lydia Rodriguez Solivan | Address on File | | | | | | |
| 2265464 | Lydia Rodriguez Torres | Address on File | | | | | | |
| 2302834 | Lydia Rodriguez Torres | Address on File | | | | | | |
| 2338094 | Lydia Rodriguez Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2379898 | Lydia Rodriguez Torres | Address on File | | | | | | |
| 2280806 | Lydia Rodriguez Vazquez | Address on File | | | | | | |
| 2558860 | Lydia Rohena | Address on File | | | | | | |
| 2394965 | Lydia Rojas Vega | Address on File | | | | | | |
| 2275877 | Lydia Romacho Menendez | Address on File | | | | | | |
| 2343401 | Lydia Roman Lopez | Address on File | | | | | | |
| 2255565 | Lydia Roman Munoz | Address on File | | | | | | |
| 2374865 | Lydia Roman Salas | Address on File | | | | | | |
| 2300536 | Lydia Romero Lebron | Address on File | | | | | | |
| 2312084 | Lydia Romero Robles | Address on File | | | | | | |
| 2333331 | Lydia Romero Rodriguez | Address on File | | | | | | |
| 2336058 | Lydia Roque Ortiz | Address on File | | | | | | |
| 2309357 | Lydia Rosa Diaz | Address on File | | | | | | |
| 2270990 | Lydia Rosa Perales | Address on File | | | | | | |
| 2331301 | Lydia Rosa Rivera | Address on File | | | | | | |
| 2335572 | Lydia Rosado Acevedo | Address on File | | | | | | |
| 2292831 | Lydia Rosado Cruz | Address on File | | | | | | |
| 2289843 | Lydia Rosado Davila | Address on File | | | | | | |
| 2332615 | Lydia Rosado Muñiz | Address on File | | | | | | |
| 2336718 | Lydia Rosario | Address on File | | | | | | |
| 2313545 | Lydia Rosario Francisco | Address on File | | | | | | |
| 2283828 | Lydia Rosario Lydia | Address on File | | | | | | |
| 2311381 | Lydia Rosario Negron | Address on File | | | | | | |
| 2377677 | Lydia Rosas Rivera | Address on File | | | | | | |
| 2286724 | Lydia Rubio Marrero | Address on File | | | | | | |
| 2465528 | Lydia Ruiz Perez | Address on File | | | | | | |
| 2381042 | Lydia Ruiz Rios | Address on File | | | | | | |
| 2294773 | Lydia Ruiz Rodriguez | Address on File | | | | | | |
| 2464224 | Lydia Ruiz Vazquez | Address on File | | | | | | |
| 2530965 | Lydia S Carmona Torres | Address on File | | | | | | |
| 2549824 | Lydia S Ramos Rolon | Address on File | | | | | | |
| 2390391 | Lydia S Rivera Sanchez | Address on File | | | | | | |
| 2337844 | Lydia S S Rodriguez Gonzalez | Address on File | | | | | | |
| 2548479 | Lydia S Sanchez Banks | Address on File | | | | | | |
| 2291564 | Lydia S. S Torres Hernandez | Address on File | | | | | | |
| 2322495 | Lydia Saez Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261698 | Lydia Salgado Duran | Address on File | | | | | | |
| 2393954 | Lydia Sanchez Aponte | Address on File | | | | | | |
| 2297298 | Lydia Sanchez Arce | Address on File | | | | | | |
| 2462934 | Lydia Sanchez Bonet | Address on File | | | | | | |
| 2337683 | Lydia Sanchez Castro | Address on File | | | | | | |
| 2389492 | Lydia Sanchez Cordova | Address on File | | | | | | |
| 2267154 | Lydia Sanchez Graterole | Address on File | | | | | | |
| 2288903 | Lydia Sanchez Rodriguez | Address on File | | | | | | |
| 2336234 | Lydia Sanchez Sanchez | Address on File | | | | | | |
| 2299049 | Lydia Sanchez Santana | Address on File | | | | | | |
| 2331163 | Lydia Sandoz Rivera | Address on File | | | | | | |
| 2259848 | Lydia Santaella Garcia | Address on File | | | | | | |
| 2308676 | Lydia Santiago Berrios | Address on File | | | | | | |
| 2331902 | Lydia Santiago Colon | Address on File | | | | | | |
| 2264238 | Lydia Santiago Duran | Address on File | | | | | | |
| 2546589 | Lydia Santiago Flores | Address on File | | | | | | |
| 2309178 | Lydia Santiago Martinez | Address on File | | | | | | |
| 2329288 | Lydia Santiago Medina | Address on File | | | | | | |
| 2269222 | Lydia Santiago Monserrate | Address on File | | | | | | |
| 2431641 | Lydia Santiago Morales | Address on File | | | | | | |
| 2334297 | Lydia Santiago Ortiz | Address on File | | | | | | |
| 2306855 | Lydia Santiago Perez | Address on File | | | | | | |
| 2383914 | Lydia Santiago Perez | Address on File | | | | | | |
| 2337011 | Lydia Santiago Quiñones | Address on File | | | | | | |
| 2290149 | Lydia Santiago Reyes | Address on File | | | | | | |
| 2284230 | Lydia Santiago Rivera | Address on File | | | | | | |
| 2295871 | Lydia Santiago Rivera | Address on File | | | | | | |
| 2267638 | Lydia Santiago Rodriguez | Address on File | | | | | | |
| 2294985 | Lydia Santiago Rodriguez | Address on File | | | | | | |
| 2342291 | Lydia Santiago Rosario | Address on File | | | | | | |
| 2299769 | Lydia Santiago Vega | Address on File | | | | | | |
| 2293446 | Lydia Santos Colon | Address on File | | | | | | |
| 2311906 | Lydia Santos Crespo | Address on File | | | | | | |
| 2346222 | Lydia Santos Molina | Address on File | | | | | | |
| 2256401 | Lydia Santos Roldan | Address on File | | | | | | |
| 2304836 | Lydia Santos Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2302882 | Lydia Segarra Abreu | Address on File | | | | | | |
| 2293911 | Lydia Sein Figueroa | Address on File | | | | | | |
| 2295541 | Lydia Sepulveda Estremera | Address on File | | | | | | |
| 2447826 | Lydia Sepulveda Rosas | Address on File | | | | | | |
| 2307386 | Lydia Serrano Gualdarrama | Address on File | | | | | | |
| 2508893 | Lydia Serrano Ramirez | Address on File | | | | | | |
| 2276138 | Lydia Serrano Rivera | Address on File | | | | | | |
| 2306901 | Lydia Serrano Rivera | Address on File | | | | | | |
| 2313356 | Lydia Serrano Sanchez | Address on File | | | | | | |
| 2319306 | Lydia Sierra Colon | Address on File | | | | | | |
| 2328866 | Lydia Sierra Lopez | Address on File | | | | | | |
| 2518131 | Lydia Silva Romero | Address on File | | | | | | |
| 2327207 | Lydia Soberal Montijo | Address on File | | | | | | |
| 2389903 | Lydia Soriano Pizarro | Address on File | | | | | | |
| 2311623 | Lydia Soto Adorno | Address on File | | | | | | |
| 2283648 | Lydia Soto Andrillon | Address on File | | | | | | |
| 2256854 | Lydia Soto Del | Address on File | | | | | | |
| 2335552 | Lydia Soto Quiles | Address on File | | | | | | |
| 2373240 | Lydia Sotomayor Cintron | Address on File | | | | | | |
| 2284064 | Lydia Suarez Irizarry | Address on File | | | | | | |
| 2562067 | Lydia Suarez Rodriguez | Address on File | | | | | | |
| 2385537 | Lydia T Gonzalez Miranda | Address on File | | | | | | |
| 2472885 | LYDIA T SANTIAGO TORRES | Address on File | | | | | | |
| 2378580 | Lydia T T Nino Lydia | Address on File | | | | | | |
| 2376718 | Lydia Tacoronte Pluguez | Address on File | | | | | | |
| 2299598 | Lydia Tirado Guzman | Address on File | | | | | | |
| 2307616 | Lydia Toledo Hernandez | Address on File | | | | | | |
| 2391843 | Lydia Torres Aponte | Address on File | | | | | | |
| 2293077 | Lydia Torres Figueroa | Address on File | | | | | | |
| 2274381 | Lydia Torres Gonzalez | Address on File | | | | | | |
| 2255832 | Lydia Torres Hernandez | Address on File | | | | | | |
| 2538469 | Lydia Torres Narvaez | Address on File | | | | | | |
| 2266513 | Lydia Torres Olmeda | Address on File | | | | | | |
| 2375876 | Lydia Torres Olmeda | Address on File | | | | | | |
| 2302830 | Lydia Torres Quiqones | Address on File | | | | | | |
| 2330017 | Lydia Torres Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288657 | Lydia Torres Reyes | Address on File | | | | | | |
| 2279883 | Lydia Torres Rios | Address on File | | | | | | |
| 2282645 | Lydia Torres Rivera | Address on File | | | | | | |
| 2341493 | Lydia Torres Rodriguez | Address on File | | | | | | |
| 2318963 | Lydia Torres Sandoval | Address on File | | | | | | |
| 2255310 | Lydia Torres Santiago | Address on File | | | | | | |
| 2398937 | Lydia Torres Santiago | Address on File | | | | | | |
| 2273240 | Lydia Torres Torres | Address on File | | | | | | |
| 2282393 | Lydia Torres Torres | Address on File | | | | | | |
| 2272643 | Lydia Torres Vega | Address on File | | | | | | |
| 2301387 | Lydia Toyens Torres | Address on File | | | | | | |
| 2289429 | Lydia Trinidad Rosa | Address on File | | | | | | |
| 2274077 | Lydia Valentin Nieves | Address on File | | | | | | |
| 2310024 | Lydia Vargas Guzman | Address on File | | | | | | |
| 2283987 | Lydia Vargas Perez | Address on File | | | | | | |
| 2396424 | Lydia Vargas Quinones | Address on File | | | | | | |
| 2340263 | Lydia Vazquez Aponte | Address on File | | | | | | |
| 2338172 | Lydia Vazquez Basco | Address on File | | | | | | |
| 2317715 | Lydia Vazquez Borraza | Address on File | | | | | | |
| 2431337 | Lydia Vazquez Guerra | Address on File | | | | | | |
| 2384351 | Lydia Vazquez Lozada | Address on File | | | | | | |
| 2316694 | Lydia Vazquez Lydia | Address on File | | | | | | |
| 2260436 | Lydia Vazquez Nunez | Address on File | | | | | | |
| 2376078 | Lydia Vazquez Quinones | Address on File | | | | | | |
| 2335222 | Lydia Vazquez Rijos | Address on File | | | | | | |
| 2328456 | Lydia Vazquez Rivera | Address on File | | | | | | |
| 2342267 | Lydia Vega Cordero | Address on File | | | | | | |
| 2339230 | Lydia Vega Diaz | Address on File | | | | | | |
| 2339696 | Lydia Vega Hernandez | Address on File | | | | | | |
| 2281359 | Lydia Vega Rodriguez | Address on File | | | | | | |
| 2431533 | Lydia Vega Valentin | Address on File | | | | | | |
| 2282008 | Lydia Velazquez Figueroa | Address on File | | | | | | |
| 2280226 | Lydia Velazquez Maceira | Address on File | | | | | | |
| 2311725 | Lydia Velazquez Munoz | Address on File | | | | | | |
| 2534600 | Lydia Velazquez Nieves | Address on File | | | | | | |
| 2286492 | Lydia Velazquez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294330 | Lydia Velazquez Rodriguez | Address on File | | | | | | |
| 2312269 | Lydia Velazquez Santos | Address on File | | | | | | |
| 2325879 | Lydia Ventura Clavell | Address on File | | | | | | |
| 2321790 | Lydia Vera Rodriguez | Address on File | | | | | | |
| 2337143 | Lydia Vergara Sanchez | Address on File | | | | | | |
| 2323891 | Lydia Vicenty Carambot | Address on File | | | | | | |
| 2302342 | Lydia Villalba Gauthier | Address on File | | | | | | |
| 2332686 | Lydia Villanueva Martinez | Address on File | | | | | | |
| 2282731 | Lydia Virola Figueroa | Address on File | | | | | | |
| 2331617 | Lydia Vizcarrondo Perez | Address on File | | | | | | |
| 2485656 | LYDIA Y CRUZ GUZMAN | Address on File | | | | | | |
| 2432709 | Lydia Y Lanzo Cirino | Address on File | | | | | | |
| 2470545 | Lydia Y Torres Figueroa | Address on File | | | | | | |
| 2465174 | Lydia Z Negron Luna | Address on File | | | | | | |
| 2488977 | LYDIA Z NEGRON LUNA | Address on File | | | | | | |
| 2495509 | LYDIA Z RODRIGUEZ RIOS | Address on File | | | | | | |
| 2299535 | Lydia Zeda Reyes | Address on File | | | | | | |
| 2506990 | LYDIAM M TORRES PEREZ | Address on File | | | | | | |
| 2385604 | Lydiana Cott Guzman | Address on File | | | | | | |
| 2501829 | LYDIANA I LOPEZ DIAZ | Address on File | | | | | | |
| 2453437 | Lydiana L Aponte Martinez | Address on File | | | | | | |
| 2506319 | LYDIANNE  DE LEON RODRIGUEZ | Address on File | | | | | | |
| 2538245 | Lydianne Reyes Serrano | Address on File | | | | | | |
| 2490925 | LYDIANT  RODRIGUEZ BONET | Address on File | | | | | | |
| 2557856 | Lydibelle Cruz Tollens | Address on File | | | | | | |
| 2531107 | Lydibett Santiago Martinez | Address on File | | | | | | |
| 2545626 | Lydiette Dones Escobar | Address on File | | | | | | |
| 2341698 | Lydiette Santiago Rivera | Address on File | | | | | | |
| 2493101 | LYDIMAR  GARRIGA VIDAL | Address on File | | | | | | |
| 2280297 | Lydio Martinez Molina | Address on File | | | | | | |
| 2384884 | Lydio Montanez Dones | Address on File | | | | | | |
| 2501573 | LYDMARIE  PEREZ MALDONADO | Address on File | | | | | | |
| 2340215 | Lydmarie Vargas Rivera | Address on File | | | | | | |
| 2478545 | LYEMY  SUAREZ VELAZQUEZ | Address on File | | | | | | |
| 2427352 | Lygia E Alverio Rivera | Address on File | | | | | | |
| 2556505 | Lygia L Montalvo Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302693 | Lygia N N Perez Ramirez | Address on File | | | | | | |
| 2431907 | Lyis R Huertas Rosa | Address on File | | | | | | |
| 2465438 | Lylia Bosque Rivera | Address on File | | | | | | |
| 2373090 | Lylia I I Nieves Lopez | Address on File | | | | | | |
| 2301726 | Lyliam C C Mercado Rivera | Address on File | | | | | | |
| 2554110 | Lyliam Nieves Velez | Address on File | | | | | | |
| 2430666 | Lylibeth Hernandez Gonzalez | Address on File | | | | | | |
| 2379747 | Lyllian M Sanchez Rodriguez | Address on File | | | | | | |
| 2344092 | Lyllian Perez Calderon | Address on File | | | | | | |
| 2504745 | LYLMISETTE  RUIZ RIVERA | Address on File | | | | | | |
| 2482523 | LYMARI  CASTILLO CRUZ | Address on File | | | | | | |
| 2483971 | LYMARI  CINTRON RODRIGUEZ | Address on File | | | | | | |
| 2503337 | LYMARI  COLON ADORNO | Address on File | | | | | | |
| 2506001 | LYMARI  GARCIA RIVERA | Address on File | | | | | | |
| 2492029 | LYMARI  GONZALEZ ROSADO | Address on File | | | | | | |
| 2481144 | LYMARI  HERNANDEZ VIRUET | Address on File | | | | | | |
| 2501878 | LYMARI  LEBRON TORRES | Address on File | | | | | | |
| 2485473 | LYMARI  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2500532 | LYMARI  ORTIZ RAMIREZ | Address on File | | | | | | |
| 2478861 | LYMARI  QUINONES MARQUEZ | Address on File | | | | | | |
| 2477923 | LYMARI  RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2500291 | LYMARI  SANTOS NEGRON | Address on File | | | | | | |
| 2483926 | LYMARI  VEGA RIVERA | Address on File | | | | | | |
| 2503604 | LYMARI  VILLANUEVA FIGUEROA | Address on File | | | | | | |
| 2514103 | Lymari Agosto Burgos | Address on File | | | | | | |
| 2533282 | Lymari Aguirre Negron | Address on File | | | | | | |
| 2541379 | Lymari Arizmendi Velez | Address on File | | | | | | |
| 2465194 | Lymari Arroyo Rivera | Address on File | | | | | | |
| 2532483 | Lymari De Jesus Fuentes | Address on File | | | | | | |
| 2445153 | Lymari Flores Rodriguez | Address on File | | | | | | |
| 2505170 | LYMARI G RIOS DE JESUS | Address on File | | | | | | |
| 2446495 | Lymari Garcia Zapata | Address on File | | | | | | |
| 2535198 | Lymari Ghigliotty Mattei | Address on File | | | | | | |
| 2532759 | Lymari Hernandez | Address on File | | | | | | |
| 2516131 | Lymari Hernandez Vega | Address on File | | | | | | |
| 2515070 | Lymari I Fines Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542010 | Lymari Jimenez Blas | Address on File | | | | | | |
| 2469503 | Lymari Jimenez Dipini | Address on File | | | | | | |
| 2555885 | Lymari Jimenez Montes | Address on File | | | | | | |
| 2434854 | Lymari L Perez Rios | Address on File | | | | | | |
| 2555949 | Lymari Laboy Valentin | Address on File | | | | | | |
| 2490413 | LYMARI M DURAN HERNANDEZ | Address on File | | | | | | |
| 2453177 | Lymari M Hernandez Colon | Address on File | | | | | | |
| 2479120 | LYMARI M PEREZ PACHECO | Address on File | | | | | | |
| 2516643 | Lymari Marcano Gonzalez | Address on File | | | | | | |
| 2459964 | Lymari Martinez Maldonado | Address on File | | | | | | |
| 2516556 | Lymari Molina Garcia | Address on File | | | | | | |
| 2556110 | Lymari Muriel Davila | Address on File | | | | | | |
| 2510084 | Lymari Ortiz Rentas | Address on File | | | | | | |
| 2446182 | Lymari Pagan Fontan | Address on File | | | | | | |
| 2515063 | Lymari Rivera Benitez | Address on File | | | | | | |
| 2426215 | Lymari Rivera Vazquez | Address on File | | | | | | |
| 2455519 | Lymari Roldan Vives | Address on File | | | | | | |
| 2447712 | Lymari Rolon Vazquez | Address on File | | | | | | |
| 2548329 | Lymari Vega Montalvo | Address on File | | | | | | |
| 2485359 | LYMARIE  GUZMAN HERNANDEZ | Address on File | | | | | | |
| 2499220 | LYMARIE  HERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2483321 | LYMARIE  LOZADA RIVERA | Address on File | | | | | | |
| 2499660 | LYMARIE  MEDINA SANABRIA | Address on File | | | | | | |
| 2472856 | LYMARIE  NEGRON FELICIANO | Address on File | | | | | | |
| 2489277 | LYMARIE  PEREZ TORRES | Address on File | | | | | | |
| 2504581 | LYMARIE  ROLON RAMOS | Address on File | | | | | | |
| 2520038 | Lymarie Berrios Mercado | Address on File | | | | | | |
| 2561908 | Lymarie Busher Rodriguez | Address on File | | | | | | |
| 2445345 | Lymarie Carrasquillo | Address on File | | | | | | |
| 2554964 | Lymarie Colon Rodriguez | Address on File | | | | | | |
| 2518595 | Lymarie Colon Viader | Address on File | | | | | | |
| 2542743 | Lymarie D Figueroa Rivera | Address on File | | | | | | |
| 2563358 | Lymarie Davila Nieves | Address on File | | | | | | |
| 2551958 | Lymarie Escobar Quinones | Address on File | | | | | | |
| 2537388 | Lymarie Gonzalez | Address on File | | | | | | |
| 2507040 | LYMARIE I PEREZ MULER | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484859 | LYMARIE L CLEMENTE HERNANDEZ | Address on File | | | | | | |
| 2522324 | Lymarie Lopez Cardona | Address on File | | | | | | |
| 2450456 | Lymarie Marquez Perez | Address on File | | | | | | |
| 2558427 | Lymarie Maymi Barreto | Address on File | | | | | | |
| 2524387 | Lymarie Rivera Crespo | Address on File | | | | | | |
| 2524641 | Lymarie Rodriguez Cabrera | Address on File | | | | | | |
| 2545750 | Lymarie Romero | Address on File | | | | | | |
| 2501072 | LYMARIS  AVILES NUNEZ | Address on File | | | | | | |
| 2481625 | LYMARIS  COLON COLON | Address on File | | | | | | |
| 2497519 | LYMARIS  MUNIZ GONZALEZ | Address on File | | | | | | |
| 2495010 | LYMARIS  ORTEGA BERRIOS | Address on File | | | | | | |
| 2505441 | LYMARIS  RESTO CACERES | Address on File | | | | | | |
| 2478733 | LYMARIS  RIVERA COLON | Address on File | | | | | | |
| 2505621 | LYMARIS  SANTIAGO NEGRON | Address on File | | | | | | |
| 2505208 | LYMARIS  VAZQUEZ FIGUEROA | Address on File | | | | | | |
| 2491058 | LYMARIS  VENDRELL RUIZ | Address on File | | | | | | |
| 2555524 | Lymaris Burgos Rodriguez | Address on File | | | | | | |
| 2510199 | Lymaris De Jesus Pineiro | Address on File | | | | | | |
| 2460253 | Lymaris Diaz Melendez | Address on File | | | | | | |
| 2537368 | Lymaris Guilfu Mariani | Address on File | | | | | | |
| 2557668 | Lymaris Hernandez Torres | Address on File | | | | | | |
| 2477948 | LYMARIS J HERNANDEZ RIVERA | Address on File | | | | | | |
| 2447693 | Lymaris L Diaz Flores | Address on File | | | | | | |
| 2440664 | Lymaris L Laboy Nieves | Address on File | | | | | | |
| 2543728 | Lymaris Morales Rios | Address on File | | | | | | |
| 2549807 | Lymaris Ortiz Olazagasti | Address on File | | | | | | |
| 2526869 | Lymaris Pagan Rivera | Address on File | | | | | | |
| 2558063 | Lymaris Perez Rodriguez | Address on File | | | | | | |
| 2509188 | Lymaris Plaza Loubriel | Address on File | | | | | | |
| 2438014 | Lymaris Rios Ramos | Address on File | | | | | | |
| 2526265 | Lymaris Rivera Garcia | Address on File | | | | | | |
| 2433030 | Lymaris Rodriguez Gonzalez | Address on File | | | | | | |
| 2516245 | Lymaris Roldan Collazo | Address on File | | | | | | |
| 2509528 | Lymaris Roman Mercado | Address on File | | | | | | |
| 2562382 | Lymaris Tirado Rivera | Address on File | | | | | | |
| 2563081 | Lymaris Toro Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511326 | Lymaris Velez Melon | Address on File | | | | | | |
| 2557089 | Lymaris Vendrell Ruiz | Address on File | | | | | | |
| 2478867 | LYMARY  GOMEZ INFANZON | Address on File | | | | | | |
| 2536948 | Lymary Torees Echevarria | Address on File | | | | | | |
| 2487664 | LYMARYS  REYES ALGARIN | Address on File | | | | | | |
| 2482752 | LYN E IRIZARRY ROSARIO | Address on File | | | | | | |
| 2465139 | Lynda Flores Flores | Address on File | | | | | | |
| 2330224 | Lynda Herrera Rivera | Address on File | | | | | | |
| 2456956 | Lynda I Garcia Melendez | Address on File | | | | | | |
| 2482673 | LYNDA I SANCHEZ RIOS | Address on File | | | | | | |
| 2532532 | Lynda Rodriguez De Jesus | Address on File | | | | | | |
| 2543318 | Lyndaisy Torres Santiago | Address on File | | | | | | |
| 2478613 | LYNDALIZ  BORRERO IBARRONDO | Address on File | | | | | | |
| 2481293 | LYNDIA Z LOPEZ CRUZ | Address on File | | | | | | |
| 2478756 | LYNEL  MARTIR SOTO | Address on File | | | | | | |
| 2543506 | Lynel Cruz Abreu | Address on File | | | | | | |
| 2502230 | LYNEL J DAVILA TORRES | Address on File | | | | | | |
| 2550416 | Lynel Lamberty Ramos | Address on File | | | | | | |
| 2540186 | Lynell J Esbri Cosme | Address on File | | | | | | |
| 2553209 | Lyneris Martinez Rivera | Address on File | | | | | | |
| 2507022 | LYNES  GALINDO NAVARRO | Address on File | | | | | | |
| 2492508 | LYNES M COLON SANTIAGO | Address on File | | | | | | |
| 2543542 | Lyneska Fernandez Flores | Address on File | | | | | | |
| 2514620 | Lynet V Coriano Gonzalez | Address on File | | | | | | |
| 2481708 | LYNETTE  CRUZ RIVERA | Address on File | | | | | | |
| 2477853 | LYNETTE  DROZ MORALES | Address on File | | | | | | |
| 2485192 | LYNETTE  LOZADA MELENDEZ | Address on File | | | | | | |
| 2476633 | LYNETTE  MADERA RAMIREZ | Address on File | | | | | | |
| 2472624 | LYNETTE  MARENGO ROSADO | Address on File | | | | | | |
| 2479041 | LYNETTE  MENENDEZ APONTE | Address on File | | | | | | |
| 2503830 | LYNETTE  TORRES COLON | Address on File | | | | | | |
| 2472813 | LYNETTE  TORRES RAMOS | Address on File | | | | | | |
| 2479276 | LYNETTE A BORGES | Address on File | | | | | | |
| 2490587 | LYNETTE A GONZALEZ PAGAN | Address on File | | | | | | |
| 2344845 | Lynette A Guzman Cortes | Address on File | | | | | | |
| 2375451 | Lynette Algarin Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535244 | Lynette Amaris Orozco | Address on File | | | | | | |
| 2470790 | Lynette Barnecett Minguela | Address on File | | | | | | |
| 2515757 | Lynette Deodatti Torres | Address on File | | | | | | |
| 2393750 | Lynette Diaz Acevedo | Address on File | | | | | | |
| 2380135 | Lynette Diaz Gonzalez | Address on File | | | | | | |
| 2372030 | Lynette Escandon Pelliccia | Address on File | | | | | | |
| 2435125 | Lynette Fernandez Arroyo | Address on File | | | | | | |
| 2447117 | Lynette Fuentes Figueroa | Address on File | | | | | | |
| 2561706 | Lynette Garcia Medina | Address on File | | | | | | |
| 2299643 | Lynette Hernandez De Jesus | Address on File | | | | | | |
| 2506049 | LYNETTE I RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2435827 | Lynette L Villanueva Garcia | Address on File | | | | | | |
| 2499633 | LYNETTE M COLON LANDRAU | Address on File | | | | | | |
| 2390738 | Lynette M Escandon Pelliccia | Address on File | | | | | | |
| 2553140 | Lynette M Orellana Clausell | Address on File | | | | | | |
| 2453685 | Lynette M Perez Diaz | Address on File | | | | | | |
| 2532044 | Lynette M Saldaña Rivera | Address on File | | | | | | |
| 2556152 | Lynette Morales Calo | Address on File | | | | | | |
| 2528301 | Lynette Nieves Montalvo | Address on File | | | | | | |
| 2471050 | Lynette Ortiz Martinez | Address on File | | | | | | |
| 2511380 | Lynette Perez Molinary | Address on File | | | | | | |
| 2539673 | Lynette Perez Oneill | Address on File | | | | | | |
| 2426514 | Lynette Rivera Mariani | Address on File | | | | | | |
| 2266069 | Lynette Rodriguez Bibiloni | Address on File | | | | | | |
| 2511566 | Lynette Rosario Valentin | Address on File | | | | | | |
| 2498093 | LYNETTE S RENTAS DIAZ | Address on File | | | | | | |
| 2342373 | Lynette Santiesteban Padro | Address on File | | | | | | |
| 2442088 | Lynette Valentin Roman | Address on File | | | | | | |
| 2537856 | Lynmar Y Ramos Mayol | Address on File | | | | | | |
| 2437847 | Lynn J Roberts Velez | Address on File | | | | | | |
| 2305839 | Lynn Latimer Guadalupe | Address on File | | | | | | |
| 2470506 | Lynn M Portalatin Davila | Address on File | | | | | | |
| 2367522 | LYNN MORALES,REINALDO | Address on File | | | | | | |
| 2555275 | Lynnete Diaz Melendez | Address on File | | | | | | |
| 2503823 | LYNNETTE  ABREU PADILLA | Address on File | | | | | | |
| 2490054 | LYNNETTE  AGUDO COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505282 | LYNNETTE  CARRASQUILLO CALO | Address on File | | | | | | |
| 2506485 | LYNNETTE  COLON RODRIGUEZ | Address on File | | | | | | |
| 2480764 | LYNNETTE  DIAZ ALICEA | Address on File | | | | | | |
| 2502447 | LYNNETTE  DIAZ MERCED | Address on File | | | | | | |
| 2489040 | LYNNETTE  FERNANDEZ MONTERO | Address on File | | | | | | |
| 2476081 | LYNNETTE  FONTANET MARQUEZ | Address on File | | | | | | |
| 2477582 | LYNNETTE  JAIME COUVERTIER | Address on File | | | | | | |
| 2499476 | LYNNETTE  LOPEZ PAGAN | Address on File | | | | | | |
| 2502894 | LYNNETTE  MOJICA RIVERA | Address on File | | | | | | |
| 2500529 | LYNNETTE  PAGAN LOPEZ | Address on File | | | | | | |
| 2496399 | LYNNETTE  RAMOS PEREZ | Address on File | | | | | | |
| 2480096 | LYNNETTE  RIVERA MARTINEZ | Address on File | | | | | | |
| 2482278 | LYNNETTE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2498861 | LYNNETTE  SALGADO MORENO | Address on File | | | | | | |
| 2486002 | LYNNETTE  VALVERDI SURIS | Address on File | | | | | | |
| 2489728 | LYNNETTE A SANCHEZ REYES | Address on File | | | | | | |
| 2555523 | Lynnette Alicea Leon | Address on File | | | | | | |
| 2371315 | Lynnette Avila Cortes | Address on File | | | | | | |
| 2566062 | Lynnette Carrasquillo Agosto | Address on File | | | | | | |
| 2426651 | Lynnette Carrasquillo Cruz | Address on File | | | | | | |
| 2544479 | Lynnette D Saliva Rodriguez | Address on File | | | | | | |
| 2537231 | Lynnette Feliciano Sanchez | Address on File | | | | | | |
| 2439735 | Lynnette Garcia Mora | Address on File | | | | | | |
| 2540457 | Lynnette Gonzalez Colon | Address on File | | | | | | |
| 2564716 | Lynnette Guzman Lamboy | Address on File | | | | | | |
| 2434471 | Lynnette Irizarry Cede\O | Address on File | | | | | | |
| 2516701 | Lynnette J Lopez Alvarez | Address on File | | | | | | |
| 2526985 | Lynnette M Davila Garcia | Address on File | | | | | | |
| 2559014 | Lynnette M Ramirez Rivera | Address on File | | | | | | |
| 2456790 | Lynnette M Rosado Laracuen | Address on File | | | | | | |
| 2534916 | Lynnette Moreno Caldero | Address on File | | | | | | |
| 2549659 | Lynnette Ortiz Pizarro | Address on File | | | | | | |
| 2560943 | Lynnette Osorio Rivera | Address on File | | | | | | |
| 2443517 | Lynnette Pi?Ero Santiago | Address on File | | | | | | |
| 2469738 | Lynnette Pirela Rivera | Address on File | | | | | | |
| 2471127 | Lynnette Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555316 | Lynnette Rodriguez Acevedo | Address on File | | | | | | |
| 2441145 | Lynnette Rodriguez Marquez | Address on File | | | | | | |
| 2562156 | Lynnette Salgado Moreno | Address on File | | | | | | |
| 2522249 | Lynnette Sambolin Vazquez | Address on File | | | | | | |
| 2547776 | Lynnette Santiago Morale | Address on File | | | | | | |
| 2430286 | Lynnette Tanon | Address on File | | | | | | |
| 2562676 | Lynnette Torres Bermudez | Address on File | | | | | | |
| 2475652 | LYNNETTE V RIVERA MELENDEZ | Address on File | | | | | | |
| 2449748 | Lynnette Velazquez Grau | Address on File | | | | | | |
| 2423968 | Lynnette Villegas Catala | Address on File | | | | | | |
| 2428886 | Lynnette Y Concepcion Lugo | Address on File | | | | | | |
| 2556583 | Lynnette Y Lugo Benitez | Address on File | | | | | | |
| 2470792 | Lyntha A Figueroa Rivera | Address on File | | | | | | |
| 2519010 | Lyonel Romero Rivera | Address on File | | | | | | |
| 2429870 | Lyraida Gonzalez Delgado | Address on File | | | | | | |
| 2475213 | LYRIC  DOMINGUEZ JIMENEZ | Address on File | | | | | | |
| 2500837 | LYS E RODRIGUEZ COLON | Address on File | | | | | | |
| 2484786 | LYSA  RIOS ANDERSEN | Address on File | | | | | | |
| 2502428 | LYSAIDA  MERCADO TORRES | Address on File | | | | | | |
| 2550763 | Lysaida Miranda Diaz | Address on File | | | | | | |
| 2531165 | Lysander Rivera Velazquez | Address on File | | | | | | |
| 2532638 | Lysandra Agosto Pedroza | Address on File | | | | | | |
| 2503096 | LYSBETH  RAMIREZ RIVERA | Address on File | | | | | | |
| 2485455 | LYSBETH  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2451190 | Lysbia M Rivera Torres | Address on File | | | | | | |
| 2491599 | LYSED  CORTES APONTE | Address on File | | | | | | |
| 2497622 | LYSEL M SURIS DAVILA | Address on File | | | | | | |
| 2507073 | LYSELMIE E NIEVES MENDEZ | Address on File | | | | | | |
| 2329857 | Lyset Colon Rosado | Address on File | | | | | | |
| 2514533 | Lysett I Valcarcel Wilkinson | Address on File | | | | | | |
| 2496517 | LYSETTE  BARRON RUIZ | Address on File | | | | | | |
| 2473907 | LYSETTE  VEGA ORTIZ | Address on File | | | | | | |
| 2507554 | Lysha M. Cordero Danois | Address on File | | | | | | |
| 2501204 | LYSIE M ROVIRA HERNANDEZ | Address on File | | | | | | |
| 2496397 | LYSMARY  FLORES RIVERA | Address on File | | | | | | |
| 2471572 | LYSSETTE  ROSADO AVILA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556301 | Lyssette Estevez Martinez | Address on File | | | | | | |
| 2343936 | Lyssette Fuentes Morales | Address on File | | | | | | |
| 2549924 | Lyssette Rosa Santos | Address on File | | | | | | |
| 2442306 | Lytza Collazo Ortiz | Address on File | | | | | | |
| 2499621 | LYULMA C RIVERA JIMENEZ | Address on File | | | | | | |
| 2508802 | Lyumarie Marrero Pacheco | Address on File | | | | | | |
| 2515525 | Lyvette Morales Matta | Address on File | | | | | | |
| 2377594 | Lyvia I Giuliani Ponce De Leon | Address on File | | | | | | |
| 2255341 | Lyvia R R Fernandez Castro | Address on File | | | | | | |
| 2552095 | Lyviet Torres | Address on File | | | | | | |
| 2519219 | Lyxander Negron Figueroa | Address on File | | | | | | |
| 2515599 | Lyza Santanarivera | Address on File | | | | | | |
| 2522062 | Lyzabeth Montijo Padilla | Address on File | | | | | | |
| 2472496 | LYZETTE  ROSA JIMENEZ | Address on File | | | | | | |
| 2374409 | Lyzette D Del Valle | Address on File | | | | | | |
| 2382956 | Lyzette Jesus Baez | Address on File | | | | | | |
| 2473275 | LYZETTE M HERNANDEZ EDWARDS | Address on File | | | | | | |
| 2528461 | Lyzette M Hernandez Edwards | Address on File | | | | | | |
| 2446133 | Lyzette M Lopez Cruz | Address on File | | | | | | |
| 2544434 | Lyzette Reyes Berrios | Address on File | | | | | | |
| 2270283 | Lyzette Rinaldi Vazquez | Address on File | | | | | | |
| 2441606 | Lyzette Sanchez Fonseca | Address on File | | | | | | |
| 2502216 | LYZMARIE J PEREZ GONZALEZ | Address on File | | | | | | |
| 2399302 | Lyzza B Miranda Rodriguez | Address on File | | | | | | |
| 2478735 | LYZZA B MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2514275 | Lyzzette E Velazquez Ramirez | Address on File | | | | | | |
| 2545982 | M?Nica Andreu Mart·Nez | Address on File | | | | | | |
| 2375122 | Ma Santiago Melendez | Address on File | | | | | | |
| 2536018 | Maaria D Lopez Rodriguez | Address on File | | | | | | |
| 2477145 | MABEL  BLAS HIDALGOS | Address on File | | | | | | |
| 2474454 | MABEL  CAPESTANY VAZQUEZ | Address on File | | | | | | |
| 2495299 | MABEL  COLON LOPEZ | Address on File | | | | | | |
| 2496023 | MABEL  ESTRADA LOZADA | Address on File | | | | | | |
| 2501505 | MABEL  GONZALEZ REYES | Address on File | | | | | | |
| 2496900 | MABEL  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2478559 | MABEL  MALAVE QUILES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486203 | MABEL  MALDONADO TORRES | Address on File | | | | | | |
| 2495969 | MABEL  MARTINEZ ANTONGIORGI | Address on File | | | | | | |
| 2481592 | MABEL  MELENDEZ VALENTIN | Address on File | | | | | | |
| 2494251 | MABEL  MORA FELICIANO | Address on File | | | | | | |
| 2493594 | MABEL  OLIVIERI RIVERA | Address on File | | | | | | |
| 2501693 | MABEL  RIVERA SANTANA | Address on File | | | | | | |
| 2501550 | MABEL  RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2501611 | MABEL  ROMAN SOTO | Address on File | | | | | | |
| 2497410 | MABEL  SANTANA LEBRON | Address on File | | | | | | |
| 2498516 | MABEL  TORRES PLAZA | Address on File | | | | | | |
| 2490006 | MABEL  VELAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2450200 | Mabel A Baiges Valentin | Address on File | | | | | | |
| 2489691 | MABEL A RODRIGUEZ OYOLA | Address on File | | | | | | |
| 2276473 | Mabel A Torres Santiago | Address on File | | | | | | |
| 2393277 | Mabel Agosto Leal | Address on File | | | | | | |
| 2521172 | Mabel Alamo Berdecia | Address on File | | | | | | |
| 2519461 | Mabel Alicea Maldonado | Address on File | | | | | | |
| 2371962 | Mabel Alvarado Domenech | Address on File | | | | | | |
| 2447100 | Mabel Aponte Berrios | Address on File | | | | | | |
| 2507426 | Mabel Bermudez Catala | Address on File | | | | | | |
| 2527590 | Mabel Blas Hidalgos | Address on File | | | | | | |
| 2555843 | Mabel Bonilla Aqueron | Address on File | | | | | | |
| 2440160 | Mabel Borrero Fernandez | Address on File | | | | | | |
| 2488327 | MABEL C COLON BERRIOS | Address on File | | | | | | |
| 2445453 | Mabel C Rivera Sanabria | Address on File | | | | | | |
| 2535000 | Mabel Caraballo Santiago | Address on File | | | | | | |
| 2262161 | Mabel Casiano Santiago | Address on File | | | | | | |
| 2393279 | Mabel Claudio Negron | Address on File | | | | | | |
| 2333189 | Mabel Coll Ballester | Address on File | | | | | | |
| 2529202 | Mabel Collazo Perez | Address on File | | | | | | |
| 2547062 | Mabel Cosme Nieves | Address on File | | | | | | |
| 2342978 | Mabel Crespo Mercado | Address on File | | | | | | |
| 2276099 | Mabel Cuevas Arizmendi | Address on File | | | | | | |
| 2464172 | Mabel D Medina Medina | Address on File | | | | | | |
| 2321717 | Mabel Davila Sandoz | Address on File | | | | | | |
| 2448151 | Mabel De La Paz Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474555 | MABEL DEL C  JIMENEZ ROSARIO | Address on File | | | | | | |
| 2428456 | Mabel Del C Cintron Ortiz | Address on File | | | | | | |
| 2429000 | Mabel Delgado Matias | Address on File | | | | | | |
| 2549540 | Mabel Diana Guerra | Address on File | | | | | | |
| 2441493 | Mabel Diaz Jimenez | Address on File | | | | | | |
| 2278949 | Mabel E E Lavergne Malave | Address on File | | | | | | |
| 2299357 | Mabel E E Rodriguez Quiles | Address on File | | | | | | |
| 2445336 | Mabel E Valentin Cruz | Address on File | | | | | | |
| 2344726 | Mabel E Vidal Rodriguez | Address on File | | | | | | |
| 2543307 | Mabel F Marrero Esparra | Address on File | | | | | | |
| 2450443 | Mabel Gonzalez Caraballo | Address on File | | | | | | |
| 2564790 | Mabel Gonzalez Reyes | Address on File | | | | | | |
| 2293582 | Mabel Gutierrez Qui&One | Address on File | | | | | | |
| 2311493 | Mabel Guzman Soto | Address on File | | | | | | |
| 2307833 | Mabel Hernandez Velez | Address on File | | | | | | |
| 2497988 | MABEL I CABAN HUERTAS | Address on File | | | | | | |
| 2529230 | Mabel Irizarry Lopez | Address on File | | | | | | |
| 2497814 | MABEL J RIVERA RAMOS | Address on File | | | | | | |
| 2481747 | MABEL J SANTAGO MATOS | Address on File | | | | | | |
| 2468264 | Mabel J Torres Escalera | Address on File | | | | | | |
| 2556273 | Mabel Jimenez Miranda | Address on File | | | | | | |
| 2430670 | Mabel Justiniano Rivera | Address on File | | | | | | |
| 2500016 | MABEL L MARTINEZ RIVERA | Address on File | | | | | | |
| 2464588 | Mabel L Mundo Guadalupe | Address on File | | | | | | |
| 2537083 | Mabel Laporte Hernand | Address on File | | | | | | |
| 2455231 | Mabel Lozada Sanabria | Address on File | | | | | | |
| 2556612 | Mabel Madera Echevarría | Address on File | | | | | | |
| 2429817 | Mabel Mendez Rosado | Address on File | | | | | | |
| 2530753 | Mabel Morales Rivera | Address on File | | | | | | |
| 2396818 | Mabel Morales Roca | Address on File | | | | | | |
| 2545709 | Mabel O Sanabria Torres | Address on File | | | | | | |
| 2460070 | Mabel Oliveras Colon | Address on File | | | | | | |
| 2344614 | Mabel Ortiz Acevedo | Address on File | | | | | | |
| 2445130 | Mabel Ortiz Flores | Address on File | | | | | | |
| 2511739 | Mabel Ortiz Ramirez | Address on File | | | | | | |
| 2300173 | Mabel Ortiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338359 | Mabel Ortiz Torres | Address on File | | | | | | |
| 2470880 | Mabel Padilla Baez | Address on File | | | | | | |
| 2346868 | Mabel Plaza Mercado | Address on File | | | | | | |
| 2467550 | Mabel Quinones Segarra | Address on File | | | | | | |
| 2447329 | Mabel R Agront Sanchez | Address on File | | | | | | |
| 2439260 | Mabel Reyes Gonzalez | Address on File | | | | | | |
| 2289255 | Mabel Rivera Baez | Address on File | | | | | | |
| 2431004 | Mabel Roman Castellanos | Address on File | | | | | | |
| 2470686 | Mabel Roman Padro | Address on File | | | | | | |
| 2302134 | Mabel Ruiz Sotomayor | Address on File | | | | | | |
| 2275168 | Mabel Sabater Mabel | Address on File | | | | | | |
| 2306816 | Mabel Sanchez Cano | Address on File | | | | | | |
| 2545901 | Mabel Sanchez Caraballo | Address on File | | | | | | |
| 2288085 | Mabel Sanchez De Cano | Address on File | | | | | | |
| 2443542 | Mabel Sanchez Rosa | Address on File | | | | | | |
| 2290701 | Mabel Santiago Adames | Address on File | | | | | | |
| 2525808 | Mabel Santiago Ramirez | Address on File | | | | | | |
| 2374832 | Mabel Soto Torres | Address on File | | | | | | |
| 2298818 | Mabel Taylor Ubiñas | Address on File | | | | | | |
| 2335413 | Mabel Torres Colon | Address on File | | | | | | |
| 2399207 | Mabel Vazquez Torres | Address on File | | | | | | |
| 2394879 | Mabel Velez Suarez | Address on File | | | | | | |
| 2383421 | Mabel Vila Lopez | Address on File | | | | | | |
| 2499369 | MABEL Z CALDERON CRUZ | Address on File | | | | | | |
| 2429131 | Mabel Z Soler Cardona | Address on File | | | | | | |
| 2485821 | MABELG  GONZALEZ MERCADO | Address on File | | | | | | |
| 2471734 | MABELIN  MORALES GONZALEZ | Address on File | | | | | | |
| 2475101 | MABELIN  PASTRANA MUJICA | Address on File | | | | | | |
| 2473824 | MABELIN  ZAMBRANA TORRES | Address on File | | | | | | |
| 2478239 | MABELINE  GARCIA PENA | Address on File | | | | | | |
| 2511001 | Mabeline Perez Nieves | Address on File | | | | | | |
| 2456402 | Mabeline Serrano Santana | Address on File | | | | | | |
| 2546636 | Mabeline Torres Ramos | Address on File | | | | | | |
| 2467060 | Mabelisse Ortiz Marrero | Address on File | | | | | | |
| 2565981 | Mabelle A Bello Busutil | Address on File | | | | | | |
| 2432021 | Mabelle Colberg Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473910 | MABILIN  ROCHE ORTIZ | Address on File | | | | | | |
| 2302613 | Macaria Rivera Marrero | Address on File | | | | | | |
| 2531699 | Maceira Berrios Perez | Address on File | | | | | | |
| 2405869 | MACEIRA MARTINEZ,ANTONIA M | Address on File | | | | | | |
| 2348310 | MACEIRA RUBIO,MARIA | Address on File | | | | | | |
| 2356975 | MACEIRA SANCHEZ,AIDA | Address on File | | | | | | |
| 2408057 | MACHADO ANDUJAR,BLANCA N | Address on File | | | | | | |
| 2534147 | Machado Asenciomayra | Address on File | | | | | | |
| 2529710 | Machado Garcia Leticia | Address on File | | | | | | |
| 2410587 | MACHADO JUARBE,PEDRO F | Address on File | | | | | | |
| 2453442 | Machado Ma Nieves | Address on File | | | | | | |
| 2451016 | Machado Maldonado Carlos J. | Address on File | | | | | | |
| 2401646 | MACHADO MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2348725 | MACHADO MARTINEZ,EDUARDO | Address on File | | | | | | |
| 2406936 | MACHADO MUNIZ,ANA L | Address on File | | | | | | |
| 2401438 | MACHADO PEREZ,ESTHER | Address on File | | | | | | |
| 2361388 | MACHADO PRATTS,DENNISSE | Address on File | | | | | | |
| 2407997 | MACHADO RAMIREZ,MARIA DEL C | Address on File | | | | | | |
| 2414815 | MACHADO RODRIGUEZ,LINNETTE | Address on File | | | | | | |
| 2361351 | MACHADO ROMAN,HILDA I | Address on File | | | | | | |
| 2417274 | MACHADO VAZQUEZ,BETZAIDA | Address on File | | | | | | |
| 2453870 | Machael Ma Jquinonez | Address on File | | | | | | |
| 2485015 | MACHERRIE I RIVERA SILVA | Address on File | | | | | | |
| 2353214 | MACHIAVELO FIGUEROA,JOSE M | Address on File | | | | | | |
| 2359461 | MACHICOTE,JULIO E | Address on File | | | | | | |
| 2361254 | MACHIN CONTRERAS,BLANCA R | Address on File | | | | | | |
| 2369275 | MACHIN CRUZ,ANGEL L | Address on File | | | | | | |
| 2408555 | MACHIN DIAZ,FRANCISCA | Address on File | | | | | | |
| 2416420 | MACHIN HUERTAS,ADA | Address on File | | | | | | |
| 2366191 | MACHIN HUERTAS,MIRIAM S | Address on File | | | | | | |
| 2361667 | MACHIN LEBRON,ARTURO | Address on File | | | | | | |
| 2418843 | MACHIN MEDINA,CARMEN | Address on File | | | | | | |
| 2406815 | MACHIN MEDINA,MIRIAM | Address on File | | | | | | |
| 2353756 | MACHIN RIVERA,ANGELA | Address on File | | | | | | |
| 2357758 | MACHIN RIVERA,ANGELA | Address on File | | | | | | |
| 2417467 | MACHIN RIVERA,NELLY | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406333 | MACHIN RODRIGUEZ,DORIS | Address on File | | | | | | |
| 2411711 | MACHIN TOLEDO,REINALDO | Address on File | | | | | | |
| 2260902 | Machuca Garcia Nora | Address on File | | | | | | |
| 2408680 | MACHUCA GARCIA,JORGE D | Address on File | | | | | | |
| 2369406 | MACHUCA GARCIA,VIRGINIA | Address on File | | | | | | |
| 2533981 | Machuca Ma Torres | Address on File | | | | | | |
| 2410790 | MACHUCA MARTINEZ,IRIS D | Address on File | | | | | | |
| 2422345 | MACHUCA RAMOS,LEIDA | Address on File | | | | | | |
| 2419403 | MACHUCA RIJOS,AURORA | Address on File | | | | | | |
| 2417662 | MACIAS TORRES,MARISEL | Address on File | | | | | | |
| 2498082 | MACIEL  MILAN ZAYAS | Address on File | | | | | | |
| 2490338 | MACIELLE  ARES RODRIGUEZ | Address on File | | | | | | |
| 2450842 | Macks N Borrero Espada | Address on File | | | | | | |
| 2417325 | MACON GONZALEZ,MARITZA | Address on File | | | | | | |
| 2548558 | Maconda Rodriguez Rodriguez | Address on File | | | | | | |
| 2496885 | MADALINE I LLOVET FELIX | Address on File | | | | | | |
| 2266843 | Maddy A Batista Salas | Address on File | | | | | | |
| 2300555 | Maddy Batista Salas | Address on File | | | | | | |
| 2506114 | MADDY L BORRERO MONTALVO | Address on File | | | | | | |
| 2296506 | Maddya R R Levy Arroyo | Address on File | | | | | | |
| 2494749 | MADELAINE  CRESPO IRIZARRY | Address on File | | | | | | |
| 2288734 | Madelaine Diaz Gomez | Address on File | | | | | | |
| 2308502 | Madelaine Miranda Sanchez | Address on File | | | | | | |
| 2433191 | Madelayd Santiago Segarra | Address on File | | | | | | |
| 2496837 | MADELEINE  BONILLA SANCHEZ | Address on File | | | | | | |
| 2489545 | MADELEINE  ROMAN SANTIAGO | Address on File | | | | | | |
| 2375147 | Madeleine Choudens Farraro | Address on File | | | | | | |
| 2379287 | Madeleine Cotti Zengotita | Address on File | | | | | | |
| 2427612 | Madelen I Rodriguez Canales | Address on File | | | | | | |
| 2384072 | Madelene Brindle Estrella | Address on File | | | | | | |
| 2427314 | Madelene Irizarry Vega | Address on File | | | | | | |
| 2541874 | Madeliine Vega Oliveras | Address on File | | | | | | |
| 2478548 | MADELIN  FIGUEROA MARRERO | Address on File | | | | | | |
| 2521661 | Madelin Asencio Marquez | Address on File | | | | | | |
| 2509481 | Madelin Aviles Concepcion | Address on File | | | | | | |
| 2539345 | Madelin Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518142 | Madelin Cruz Flores | Address on File | | | | | | |
| 2396774 | Madelin Guzman Zapata | Address on File | | | | | | |
| 2426890 | Madelin Laureano Rosado | Address on File | | | | | | |
| 2459103 | Madelin Ma Chaparro | Address on File | | | | | | |
| 2542421 | Madelin Martinez Acevedo | Address on File | | | | | | |
| 2326884 | Madelin Mojica Pagan | Address on File | | | | | | |
| 2531916 | Madelin Vicente Lopez | Address on File | | | | | | |
| 2472985 | MADELINA  TORRES RIVERA | Address on File | | | | | | |
| 2474793 | MADELINE  ACEVEDO CRUZ | Address on File | | | | | | |
| 2482496 | MADELINE  ALVAREZ ORTIZ | Address on File | | | | | | |
| 2488566 | MADELINE  ALVAREZ RAMIREZ | Address on File | | | | | | |
| 2481354 | MADELINE  ALVIRA SANCHEZ | Address on File | | | | | | |
| 2493570 | MADELINE  ANDUJAR PACHECO | Address on File | | | | | | |
| 2489656 | MADELINE  AQUINO MERCADO | Address on File | | | | | | |
| 2504673 | MADELINE  AROCHO MARTINEZ | Address on File | | | | | | |
| 2473074 | MADELINE  AVILES VAZQUEZ | Address on File | | | | | | |
| 2482183 | MADELINE  AYALA RIVERA | Address on File | | | | | | |
| 2495874 | MADELINE  BAEZ RODRIGUEZ | Address on File | | | | | | |
| 2481247 | MADELINE  BELTRAN RIVERA | Address on File | | | | | | |
| 2487841 | MADELINE  BERRIOS RIVERA | Address on File | | | | | | |
| 2490844 | MADELINE  BONILLA FIGUEROA | Address on File | | | | | | |
| 2477032 | MADELINE  BRAVO HERNANDEZ | Address on File | | | | | | |
| 2476314 | MADELINE  BRITO VICENTE | Address on File | | | | | | |
| 2487497 | MADELINE  CANDELARIA BONET | Address on File | | | | | | |
| 2485459 | MADELINE  CANDELARIA DIAZ | Address on File | | | | | | |
| 2486415 | MADELINE  CARDIN HERNANDEZ | Address on File | | | | | | |
| 2481014 | MADELINE  CINTRON REYES | Address on File | | | | | | |
| 2489615 | MADELINE  CORDERO RODRIGUEZ | Address on File | | | | | | |
| 2487495 | MADELINE  CRESPO VARGAS | Address on File | | | | | | |
| 2497813 | MADELINE  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2493056 | MADELINE  CUADRADO SANCHEZ | Address on File | | | | | | |
| 2472198 | MADELINE  DE JESUS MORALES | Address on File | | | | | | |
| 2477862 | MADELINE  DE JESUS RAMOS | Address on File | | | | | | |
| 2497589 | MADELINE  DELGADO MALAVE | Address on File | | | | | | |
| 2487993 | MADELINE  DENIZAC PIERESCHI | Address on File | | | | | | |
| 2477977 | MADELINE  DIAZ GUARDIOLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482582 | MADELINE  DIAZ RIVERA | Address on File | | | | | | |
| 2499593 | MADELINE  DONATO CASTRO | Address on File | | | | | | |
| 2493765 | MADELINE  DUPREY MARTINEZ | Address on File | | | | | | |
| 2497018 | MADELINE  DURAN PITRE | Address on File | | | | | | |
| 2488463 | MADELINE  ESPINOSA PEREZ | Address on File | | | | | | |
| 2494965 | MADELINE  FELICIANO MATIAS | Address on File | | | | | | |
| 2492682 | MADELINE  FLORES SANTIAGO | Address on File | | | | | | |
| 2483407 | MADELINE  GONZALEZ ARROYO | Address on File | | | | | | |
| 2485764 | MADELINE  GONZALEZ DEL VALLE | Address on File | | | | | | |
| 2483816 | MADELINE  GONZALEZ GERENA | Address on File | | | | | | |
| 2505553 | MADELINE  GONZALEZ LABOY | Address on File | | | | | | |
| 2476162 | MADELINE  GONZALEZ SERRANO | Address on File | | | | | | |
| 2472091 | MADELINE  GUINDIN LOPEZ | Address on File | | | | | | |
| 2500395 | MADELINE  GUZMAN GONZALEZ | Address on File | | | | | | |
| 2487838 | MADELINE  HERNANDEZ CINTRON | Address on File | | | | | | |
| 2495360 | MADELINE  HERNANDEZ MALDONADO | Address on File | | | | | | |
| 2487602 | MADELINE  HERNANDEZ RIVAS | Address on File | | | | | | |
| 2478016 | MADELINE  ILLAS BARRETO | Address on File | | | | | | |
| 2486861 | MADELINE  INFANTE IRIZARRY | Address on File | | | | | | |
| 2480957 | MADELINE  LAZU LABOY | Address on File | | | | | | |
| 2496676 | MADELINE  LEON LOZADA | Address on File | | | | | | |
| 2497230 | MADELINE  LLADO RODRIGUEZ | Address on File | | | | | | |
| 2481179 | MADELINE  LOPEZ MIRANDA | Address on File | | | | | | |
| 2474777 | MADELINE  LOPEZ MORALES | Address on File | | | | | | |
| 2477545 | MADELINE  LOPEZ PAGAN | Address on File | | | | | | |
| 2494265 | MADELINE  MALDONADO MONTIJO | Address on File | | | | | | |
| 2482587 | MADELINE  MALDONADO RIVAS | Address on File | | | | | | |
| 2488396 | MADELINE  MARTINEZ ADORNO | Address on File | | | | | | |
| 2482950 | MADELINE  MEDINA DURAN | Address on File | | | | | | |
| 2501493 | MADELINE  MEDINA MORALES | Address on File | | | | | | |
| 2483383 | MADELINE  MENDEZ CORDERO | Address on File | | | | | | |
| 2488766 | MADELINE  MERCADO CORTES | Address on File | | | | | | |
| 2483592 | MADELINE  MERCADO LOPEZ | Address on File | | | | | | |
| 2479874 | MADELINE  MILLAN RABASSA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499048 | MADELINE  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2490043 | MADELINE  NEGRON RIVERA | Address on File | | | | | | |
| 2498496 | MADELINE  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2479438 | MADELINE  NIEVES ALVARADO | Address on File | | | | | | |
| 2495808 | MADELINE  NIEVES MARTIN | Address on File | | | | | | |
| 2482537 | MADELINE  NIEVES VELAZQUEZ | Address on File | | | | | | |
| 2480104 | MADELINE  NIGAGLIONI CORDERO | Address on File | | | | | | |
| 2473801 | MADELINE  NUNEZ QUILES | Address on File | | | | | | |
| 2475960 | MADELINE  ORTIZ OJEDA | Address on File | | | | | | |
| 2483095 | MADELINE  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2494981 | MADELINE  PAGAN FIGUEROA | Address on File | | | | | | |
| 2486484 | MADELINE  PARDO SOTO | Address on File | | | | | | |
| 2476590 | MADELINE  PERALES DIAZ | Address on File | | | | | | |
| 2482958 | MADELINE  PEREZ ALVAREZ | Address on File | | | | | | |
| 2472878 | MADELINE  PICARD RIVERA | Address on File | | | | | | |
| 2488091 | MADELINE  PIZARRO SANCHEZ | Address on File | | | | | | |
| 2471422 | MADELINE  POMALES ALVARADO | Address on File | | | | | | |
| 2475562 | MADELINE  RIOS SAN INOCENCIO | Address on File | | | | | | |
| 2500582 | MADELINE  RIVAS MCCLIN | Address on File | | | | | | |
| 2500337 | MADELINE  RIVERA IRIZARRY | Address on File | | | | | | |
| 2476468 | MADELINE  RIVERA OQUENDO | Address on File | | | | | | |
| 2472742 | MADELINE  RIVERA RUIZ | Address on File | | | | | | |
| 2486869 | MADELINE  ROBLES RIVERA | Address on File | | | | | | |
| 2479266 | MADELINE  RODRIGUEZ DONES | Address on File | | | | | | |
| 2482485 | MADELINE  RODRIGUEZ GALINDO | Address on File | | | | | | |
| 2472750 | MADELINE  RODRIGUEZ LORENZO | Address on File | | | | | | |
| 2486871 | MADELINE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2491405 | MADELINE  ROMAN MARTINEZ | Address on File | | | | | | |
| 2471608 | MADELINE  ROSADO SEPULVEDA | Address on File | | | | | | |
| 2481088 | MADELINE  SANABRIA APONTE | Address on File | | | | | | |
| 2491842 | MADELINE  SANCHEZ TORRES | Address on File | | | | | | |
| 2481658 | MADELINE  SOSA MENDEZ | Address on File | | | | | | |
| 2477323 | MADELINE  SOTO GONZALEZ | Address on File | | | | | | |
| 2474864 | MADELINE  SUAREZ DEL VALLE | Address on File | | | | | | |
| 2474127 | MADELINE  SUAREZ LOPEZ | Address on File | | | | | | |
| 2473193 | MADELINE  TOLEDO COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476073 | MADELINE  TORRES GONZALEZ | Address on File | | | | | | |
| 2474551 | MADELINE  TUBENS SOTO | Address on File | | | | | | |
| 2479052 | MADELINE  VARGAS RAMOS | Address on File | | | | | | |
| 2488600 | MADELINE  VARGAS VARGAS | Address on File | | | | | | |
| 2481692 | MADELINE  VAZQUEZ MALDONADO | Address on File | | | | | | |
| 2496939 | MADELINE  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2472647 | MADELINE  VAZQUEZ VELEZ | Address on File | | | | | | |
| 2472540 | MADELINE  VEGA BELTRAN | Address on File | | | | | | |
| 2481342 | MADELINE  VELEZ HUERTAS | Address on File | | | | | | |
| 2496860 | MADELINE  VICENTI CAPO | Address on File | | | | | | |
| 2346032 | Madeline *Diaz Monzon | Address on File | | | | | | |
| 2442442 | Madeline A Torres Pagan | Address on File | | | | | | |
| 2435123 | Madeline Acevedo Camacho | Address on File | | | | | | |
| 2265743 | Madeline Acevedo Rivera | Address on File | | | | | | |
| 2432779 | Madeline Aguila Rivera | Address on File | | | | | | |
| 2431063 | Madeline Alvarado Ortiz | Address on File | | | | | | |
| 2529501 | Madeline Alvira Sanchez | Address on File | | | | | | |
| 2541286 | Madeline Arnau Trinidad | Address on File | | | | | | |
| 2533063 | Madeline Badillo Nieves | Address on File | | | | | | |
| 2261366 | Madeline Barreto Quinones | Address on File | | | | | | |
| 2441540 | Madeline Barreto Roman | Address on File | | | | | | |
| 2386145 | Madeline Benitez Hani | Address on File | | | | | | |
| 2507506 | Madeline Bermudez Sanabria | Address on File | | | | | | |
| 2563598 | Madeline Betancourt Melendez | Address on File | | | | | | |
| 2509097 | Madeline Bonilla Echevarria | Address on File | | | | | | |
| 2255445 | Madeline Bonilla Rodriguez | Address on File | | | | | | |
| 2457684 | Madeline Borrero Torres | Address on File | | | | | | |
| 2430433 | Madeline Burgos Cardona | Address on File | | | | | | |
| 2455818 | Madeline Burgos Diaz | Address on File | | | | | | |
| 2542516 | Madeline Burgos Morales | Address on File | | | | | | |
| 2476494 | MADELINE C PACHECO IRIGOYEN | Address on File | | | | | | |
| 2440152 | Madeline Calderon Colon | Address on File | | | | | | |
| 2342983 | Madeline Calderon Resto | Address on File | | | | | | |
| 2428584 | Madeline Calderon Rivera | Address on File | | | | | | |
| 2433208 | Madeline Callejas Ortiz | Address on File | | | | | | |
| 2430086 | Madeline Cardona Huertas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344175 | Madeline Carreras Negron | Address on File | | | | | | |
| 2299023 | Madeline Catala Diaz | Address on File | | | | | | |
| 2441516 | Madeline Colon Del Valle | Address on File | | | | | | |
| 2553785 | Madeline Colon Madera | Address on File | | | | | | |
| 2346926 | Madeline Concepcion Olivo | Address on File | | | | | | |
| 2447549 | Madeline Corcino Cardona | Address on File | | | | | | |
| 2534769 | Madeline Cordova Rivera | Address on File | | | | | | |
| 2432571 | Madeline Crispin Lopez | Address on File | | | | | | |
| 2450584 | Madeline Cruz Cabrera | Address on File | | | | | | |
| 2513798 | Madeline Cruz Flores | Address on File | | | | | | |
| 2341287 | Madeline Cruz Garcia | Address on File | | | | | | |
| 2429199 | Madeline Cruz Genoval | Address on File | | | | | | |
| 2391925 | Madeline Cruz Vargas | Address on File | | | | | | |
| 2427305 | Madeline Cuadrado Ramirez | Address on File | | | | | | |
| 2527674 | Madeline Cuadrado Sanchez | Address on File | | | | | | |
| 2532741 | Madeline D Cabrera Martinez | Address on File | | | | | | |
| 2449140 | Madeline D Diaz De Leon | Address on File | | | | | | |
| 2447078 | Madeline D Jesus Gonzalez | Address on File | | | | | | |
| 2527800 | Madeline De Jesus Ramos | Address on File | | | | | | |
| 2297240 | Madeline Del Valle Baltes | Address on File | | | | | | |
| 2514687 | Madeline Del Valle Rosado | Address on File | | | | | | |
| 2342981 | Madeline Delgado Vega | Address on File | | | | | | |
| 2442140 | Madeline Detres Mu\Iz | Address on File | | | | | | |
| 2463849 | Madeline Diaz Flores | Address on File | | | | | | |
| 2377476 | Madeline Diaz Ramos | Address on File | | | | | | |
| 2508672 | Madeline Diaz Santiago | Address on File | | | | | | |
| 2493394 | MADELINE E RIVERA DELGADO | Address on File | | | | | | |
| 2491077 | MADELINE E RUIZ RIVERA | Address on File | | | | | | |
| 2552953 | Madeline E Velez Montalvo | Address on File | | | | | | |
| 2546673 | Madeline Escribano Cruz | Address on File | | | | | | |
| 2435525 | Madeline Esquilin Esquilin | Address on File | | | | | | |
| 2438230 | Madeline Esteva Delgado | Address on File | | | | | | |
| 2542761 | Madeline Falcon Rivera | Address on File | | | | | | |
| 2538717 | Madeline Feliciano River | Address on File | | | | | | |
| 2510748 | Madeline Feliciano Rivera | Address on File | | | | | | |
| 2427189 | Madeline Fernandez Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304071 | Madeline Flores Ramos | Address on File | | | | | | |
| 2564979 | Madeline Flores Santiago | Address on File | | | | | | |
| 2470883 | Madeline Franceschi Feliciano | Address on File | | | | | | |
| 2423462 | Madeline Franqui Merle | Address on File | | | | | | |
| 2447710 | Madeline Fuentes Nieves | Address on File | | | | | | |
| 2456265 | Madeline Fuentes Rivera | Address on File | | | | | | |
| 2526686 | Madeline G Casiano Suarez | Address on File | | | | | | |
| 2451057 | Madeline Garcia Gonzalez | Address on File | | | | | | |
| 2345530 | Madeline Garcia Morales | Address on File | | | | | | |
| 2427074 | Madeline Garcia Ortiz | Address on File | | | | | | |
| 2516684 | Madeline Garcia Perez | Address on File | | | | | | |
| 2432462 | Madeline Garcia Rivera | Address on File | | | | | | |
| 2550424 | Madeline Garcia Rosado | Address on File | | | | | | |
| 2437271 | Madeline Gascot Robles | Address on File | | | | | | |
| 2514538 | Madeline Gazmey Sanchez | Address on File | | | | | | |
| 2547355 | Madeline Gerena Bosque | Address on File | | | | | | |
| 2450860 | Madeline Gomez Adorno | Address on File | | | | | | |
| 2515288 | Madeline Gomila Caraballo | Address on File | | | | | | |
| 2519391 | Madeline Gonzalez Crespo | Address on File | | | | | | |
| 2527529 | Madeline Gonzalez Crespo | Address on File | | | | | | |
| 2439897 | Madeline Gonzalez Figueroa | Address on File | | | | | | |
| 2549386 | Madeline Gonzalez Maysonet | Address on File | | | | | | |
| 2286808 | Madeline Gonzalez Melendez | Address on File | | | | | | |
| 2394375 | Madeline Gonzalez Monroig | Address on File | | | | | | |
| 2428999 | Madeline Gonzalez Moyet | Address on File | | | | | | |
| 2255421 | Madeline Gonzalez Navarro | Address on File | | | | | | |
| 2339473 | Madeline Gonzalez Pumarejo | Address on File | | | | | | |
| 2279509 | Madeline Gonzalez Quirindongo | Address on File | | | | | | |
| 2521598 | Madeline Gonzalez Rodriguez | Address on File | | | | | | |
| 2426369 | Madeline Hernandez | Address on File | | | | | | |
| 2533978 | Madeline Hernandez Cortes | Address on File | | | | | | |
| 2542777 | Madeline Hernandez Dipini | Address on File | | | | | | |
| 2566298 | Madeline Hernandez Ramos | Address on File | | | | | | |
| 2514883 | Madeline Hernandez Rios | Address on File | | | | | | |
| 2528240 | Madeline Hernandez Rivas | Address on File | | | | | | |
| 2278362 | Madeline Hernandez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509706 | Madeline Hernandez Santos | Address on File | | | | | | |
| 2433892 | Madeline Hernandez Tirado | Address on File | | | | | | |
| 2481787 | MADELINE I COLON UGARTE | Address on File | | | | | | |
| 2276671 | Madeline I I Perez Acevedo | Address on File | | | | | | |
| 2526566 | Madeline I Maldonado Feliciano | Address on File | | | | | | |
| 2371544 | Madeline I Ortiz Nazario | Address on File | | | | | | |
| 2445617 | Madeline I Torres Diaz | Address on File | | | | | | |
| 2327508 | Madeline Irizarry Irizarry | Address on File | | | | | | |
| 2389586 | Madeline Irizarry Martinez | Address on File | | | | | | |
| 2525266 | Madeline J Rodriguez Sanchez | Address on File | | | | | | |
| 2433079 | Madeline J Tavarez Ramos | Address on File | | | | | | |
| 2530214 | Madeline L Ruiz Valentin | Address on File | | | | | | |
| 2371574 | Madeline Landron Perez | Address on File | | | | | | |
| 2542646 | Madeline Lopez Fuentes | Address on File | | | | | | |
| 2559841 | Madeline Lopez Morales | Address on File | | | | | | |
| 2451782 | Madeline Lopez Pagan | Address on File | | | | | | |
| 2427665 | Madeline Lopez Ramos | Address on File | | | | | | |
| 2508120 | Madeline Lopez Rivera | Address on File | | | | | | |
| 2524451 | Madeline Lopez Rodriguez | Address on File | | | | | | |
| 2554194 | Madeline Lorenzo Suarez | Address on File | | | | | | |
| 2515270 | Madeline Lugo Navarro | Address on File | | | | | | |
| 2277676 | Madeline Lugo Semprit | Address on File | | | | | | |
| 2398977 | Madeline Luna Gonzalez | Address on File | | | | | | |
| 2490367 | MADELINE M DELGADO WESTERN | Address on File | | | | | | |
| 2445915 | Madeline M Gonzalez Ortiz | Address on File | | | | | | |
| 2330841 | Madeline M Jusino Nazario, | Address on File | | | | | | |
| 2496012 | MADELINE M LOPEZ RAMOS | Address on File | | | | | | |
| 2433246 | Madeline M Lopez Torres | Address on File | | | | | | |
| 2443237 | Madeline M Perez Torres | Address on File | | | | | | |
| 2485076 | MADELINE M RODRIGUEZ VARGAS | Address on File | | | | | | |
| 2443809 | Madeline M Viera Piccard | Address on File | | | | | | |
| 2428375 | Madeline Ma Pacheco | Address on File | | | | | | |
| 2560992 | Madeline Machin Medina | Address on File | | | | | | |
| 2556419 | Madeline Machuca Dosal | Address on File | | | | | | |
| 2278331 | Madeline Maldonado Maldonado | Address on File | | | | | | |
| 2528158 | Madeline Maldonado Rivas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530972 | Madeline Marcano Rivera | Address on File | | | | | | |
| 2531223 | Madeline Marquez Merced | Address on File | | | | | | |
| 2442766 | Madeline Marrero | Address on File | | | | | | |
| 2467409 | Madeline Marrero Santiago | Address on File | | | | | | |
| 2509473 | Madeline Martinez Cruz | Address on File | | | | | | |
| 2559936 | Madeline Martinez Espada | Address on File | | | | | | |
| 2547613 | Madeline Martinez Flores | Address on File | | | | | | |
| 2515849 | Madeline Martinez Lorenzo | Address on File | | | | | | |
| 2423239 | Madeline Martinez Matos | Address on File | | | | | | |
| 2516258 | Madeline Matias Mendez | Address on File | | | | | | |
| 2511285 | Madeline Matos Colon | Address on File | | | | | | |
| 2562629 | Madeline Matos Otero | Address on File | | | | | | |
| 2441630 | Madeline Matos Silva | Address on File | | | | | | |
| 2292642 | Madeline Medina Negron | Address on File | | | | | | |
| 2468088 | Madeline Medina Ramos | Address on File | | | | | | |
| 2399238 | Madeline Melendez Ayala | Address on File | | | | | | |
| 2428220 | Madeline Melendez Gonzalez | Address on File | | | | | | |
| 2509119 | Madeline Melendez Lopez | Address on File | | | | | | |
| 2327411 | Madeline Melendez Sepulveda | Address on File | | | | | | |
| 2448653 | Madeline Melia Mu?Iz | Address on File | | | | | | |
| 2526832 | Madeline Mena Alvarez | Address on File | | | | | | |
| 2526075 | Madeline Mercado Hernandez | Address on File | | | | | | |
| 2561855 | Madeline Mercado Quiñones | Address on File | | | | | | |
| 2545898 | Madeline Mercado Rivera | Address on File | | | | | | |
| 2561435 | Madeline Miranda Hernandez | Address on File | | | | | | |
| 2466197 | Madeline Molina Colon | Address on File | | | | | | |
| 2429210 | Madeline Montalvo Heredia | Address on File | | | | | | |
| 2379758 | Madeline Morales Baez | Address on File | | | | | | |
| 2566297 | Madeline Morales Cruz | Address on File | | | | | | |
| 2399375 | Madeline Morales Martinez | Address on File | | | | | | |
| 2446207 | Madeline Morales Martinez | Address on File | | | | | | |
| 2565154 | Madeline Morales Ramirez | Address on File | | | | | | |
| 2442876 | Madeline Morales Santiago | Address on File | | | | | | |
| 2347003 | Madeline Morales Valentin | Address on File | | | | | | |
| 2546128 | Madeline Moreno Mayo | Address on File | | | | | | |
| 2445875 | Madeline Muniz Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546501 | Madeline Muñoz | Address on File | | | | | | |
| 2426019 | Madeline N Martinez Sanchez | Address on File | | | | | | |
| 2438021 | Madeline Nieves Gonzalez | Address on File | | | | | | |
| 2510268 | Madeline Nieves Roldan | Address on File | | | | | | |
| 2513699 | Madeline Nieves Salgado | Address on File | | | | | | |
| 2386765 | Madeline Ocasio Medina | Address on File | | | | | | |
| 2287533 | Madeline Ortega Nieves | Address on File | | | | | | |
| 2395417 | Madeline Ortiz Baez | Address on File | | | | | | |
| 2452539 | Madeline Ortiz Bermudez | Address on File | | | | | | |
| 2526762 | Madeline Ortiz Feliciano | Address on File | | | | | | |
| 2550602 | Madeline Ortiz Melendez | Address on File | | | | | | |
| 2398425 | Madeline Ortiz Ortolaza | Address on File | | | | | | |
| 2334825 | Madeline Ortiz Pagan | Address on File | | | | | | |
| 2424516 | Madeline Ortiz Plaza | Address on File | | | | | | |
| 2383494 | Madeline Ortiz Roman | Address on File | | | | | | |
| 2540919 | Madeline Ortiz Salgado | Address on File | | | | | | |
| 2534743 | Madeline Ortiz Sanchez | Address on File | | | | | | |
| 2514943 | Madeline Ortiz Santa | Address on File | | | | | | |
| 2566417 | Madeline Ortiz Vazquez | Address on File | | | | | | |
| 2379227 | Madeline Ostolaza Perez | Address on File | | | | | | |
| 2472680 | MADELINE P CHARNECO MENDEZ | Address on File | | | | | | |
| 2546321 | Madeline Padilla Padilla | Address on File | | | | | | |
| 2426496 | Madeline Padua Lugo | Address on File | | | | | | |
| 2436879 | Madeline Pe?A Llanos | Address on File | | | | | | |
| 2271546 | Madeline Perez Alequin | Address on File | | | | | | |
| 2271546 | Madeline Perez Alequin | Address on File | | | | | | |
| 2528569 | Madeline Perez Feliciano | Address on File | | | | | | |
| 2440906 | Madeline Perez Lebron | Address on File | | | | | | |
| 2528852 | Madeline Perez Martinez | Address on File | | | | | | |
| 2297154 | Madeline Picard Rivera | Address on File | | | | | | |
| 2518108 | Madeline Ramos Caraballo | Address on File | | | | | | |
| 2507692 | Madeline Ramos Montes | Address on File | | | | | | |
| 2526590 | Madeline Ramos Rivera | Address on File | | | | | | |
| 2307199 | Madeline Reyes Fuentes | Address on File | | | | | | |
| 2431493 | Madeline Ribot Santana | Address on File | | | | | | |
| 2437442 | Madeline Rios Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430705 | Madeline Rivas Mccklin | Address on File | | | | | | |
| 2516547 | Madeline Rivera Bruno | Address on File | | | | | | |
| 2341501 | Madeline Rivera Calderon | Address on File | | | | | | |
| 2398690 | Madeline Rivera Diaz | Address on File | | | | | | |
| 2259908 | Madeline Rivera Encarnación | Address on File | | | | | | |
| 2259416 | Madeline Rivera Flores | Address on File | | | | | | |
| 2445030 | Madeline Rivera Mercado | Address on File | | | | | | |
| 2431166 | Madeline Rivera Oquendo | Address on File | | | | | | |
| 2443543 | Madeline Rivera Ramos | Address on File | | | | | | |
| 2383661 | Madeline Rivera Reyes | Address on File | | | | | | |
| 2270403 | Madeline Rivera Rivas | Address on File | | | | | | |
| 2385591 | Madeline Rivera Rivera | Address on File | | | | | | |
| 2516331 | Madeline Rivera Rivera | Address on File | | | | | | |
| 2517705 | Madeline Rivera Rivera | Address on File | | | | | | |
| 2526625 | Madeline Rivera Ruiz | Address on File | | | | | | |
| 2342649 | Madeline Rivera Silva | Address on File | | | | | | |
| 2425391 | Madeline Rivera Velez | Address on File | | | | | | |
| 2307680 | Madeline Robledo Colon | Address on File | | | | | | |
| 2551515 | Madeline Roche De Jesus | Address on File | | | | | | |
| 2445233 | Madeline Rodrigu | Address on File | | | | | | |
| 2427158 | Madeline Rodriguez | Address on File | | | | | | |
| 2427301 | Madeline Rodriguez Alejandro | Address on File | | | | | | |
| 2333309 | Madeline Rodriguez Arroyo | Address on File | | | | | | |
| 2560843 | Madeline Rodriguez Caraballo | Address on File | | | | | | |
| 2261499 | Madeline Rodriguez Croussette | Address on File | | | | | | |
| 2395161 | Madeline Rodriguez Hernandez | Address on File | | | | | | |
| 2271905 | Madeline Rodriguez Jesus | Address on File | | | | | | |
| 2447446 | Madeline Rodriguez Martinez | Address on File | | | | | | |
| 2346003 | Madeline Rodriguez Ortiz | Address on File | | | | | | |
| 2526062 | Madeline Rodriguez Quinones | Address on File | | | | | | |
| 2467155 | Madeline Rodriguez Rivera | Address on File | | | | | | |
| 2543064 | Madeline Rodriguez Rodriguez | Address on File | | | | | | |
| 2548222 | Madeline Rodriguez Ruiz | Address on File | | | | | | |
| 2543443 | Madeline Rodriguez Sanchez | Address on File | | | | | | |
| 2430121 | Madeline Rodriguez Velazquez | Address on File | | | | | | |
| 2470479 | Madeline Rolon Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449497 | Madeline Roman Olivero | Address on File | | | | | | |
| 2449154 | Madeline Romero Igartua | Address on File | | | | | | |
| 2467643 | Madeline Romero Lopez | Address on File | | | | | | |
| 2524452 | Madeline Romero Ortega | Address on File | | | | | | |
| 2438172 | Madeline Rosa Roman | Address on File | | | | | | |
| 2530650 | Madeline Rosa Rosario | Address on File | | | | | | |
| 2426365 | Madeline Rosado Gonzalez | Address on File | | | | | | |
| 2510191 | Madeline Rosado Santos | Address on File | | | | | | |
| 2301839 | Madeline Rosario Fontanez | Address on File | | | | | | |
| 2380700 | Madeline Rosario Mariani | Address on File | | | | | | |
| 2326887 | Madeline Ruiz Figueroa | Address on File | | | | | | |
| 2374148 | Madeline Ruiz Ruiz | Address on File | | | | | | |
| 2306365 | Madeline S Pagan Silva | Address on File | | | | | | |
| 2444346 | Madeline S Rosario Gonzale | Address on File | | | | | | |
| 2481992 | MADELINE S SANTIAGO RIVERA | Address on File | | | | | | |
| 2465008 | Madeline Saavedra Marvez | Address on File | | | | | | |
| 2532646 | Madeline Saldaña | Address on File | | | | | | |
| 2561491 | Madeline Sanchez Diaz | Address on File | | | | | | |
| 2516109 | Madeline Sanchez Rivera | Address on File | | | | | | |
| 2528106 | Madeline Sanchez Rivera | Address on File | | | | | | |
| 2522917 | Madeline Santana Colon | Address on File | | | | | | |
| 2429477 | Madeline Santana Martinez | Address on File | | | | | | |
| 2548660 | Madeline Santana Milan | Address on File | | | | | | |
| 2455614 | Madeline Santiago | Address on File | | | | | | |
| 2374308 | Madeline Santiago Cosme | Address on File | | | | | | |
| 2445910 | Madeline Santiago De Rivera | Address on File | | | | | | |
| 2515709 | Madeline Santiago Feliciano | Address on File | | | | | | |
| 2381443 | Madeline Santiago Garcia | Address on File | | | | | | |
| 2434229 | Madeline Santiago Garcia | Address on File | | | | | | |
| 2424607 | Madeline Santiago Narvaez | Address on File | | | | | | |
| 2339933 | Madeline Santiago Negron | Address on File | | | | | | |
| 2516500 | Madeline Santiago Rivera | Address on File | | | | | | |
| 2541616 | Madeline Santiago Serrano | Address on File | | | | | | |
| 2372333 | Madeline Santos Colon | Address on File | | | | | | |
| 2374663 | Madeline Santos Santana | Address on File | | | | | | |
| 2443057 | Madeline Sepulveda Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385788 | Madeline Serrano Carrion | Address on File | | | | | | |
| 2425260 | Madeline Serrano Medina | Address on File | | | | | | |
| 2272892 | Madeline Serrano Serrano | Address on File | | | | | | |
| 2430000 | Madeline Silva Barbosa | Address on File | | | | | | |
| 2561020 | Madeline Silva Heyliger | Address on File | | | | | | |
| 2438601 | Madeline Solano Diaz | Address on File | | | | | | |
| 2545932 | Madeline Solis Calixto | Address on File | | | | | | |
| 2525483 | Madeline Soto Perez | Address on File | | | | | | |
| 2434335 | Madeline Ta?On Cruz | Address on File | | | | | | |
| 2395517 | Madeline Toro Pabon | Address on File | | | | | | |
| 2526389 | Madeline Toro Pagan | Address on File | | | | | | |
| 2438992 | Madeline Torres Colon | Address on File | | | | | | |
| 2560075 | Madeline Torres Luciano | Address on File | | | | | | |
| 2467002 | Madeline Torres Morales | Address on File | | | | | | |
| 2543298 | Madeline Torres Morales | Address on File | | | | | | |
| 2558429 | Madeline Torres Rodriguez | Address on File | | | | | | |
| 2255062 | Madeline Torres Romero | Address on File | | | | | | |
| 2444317 | Madeline Vargas Estrada | Address on File | | | | | | |
| 2540546 | Madeline Vazquez Vega | Address on File | | | | | | |
| 2428314 | Madeline Vazquez Velez | Address on File | | | | | | |
| 2464299 | Madeline Vega Berrios | Address on File | | | | | | |
| 2546964 | Madeline Vega Garcia | Address on File | | | | | | |
| 2424819 | Madeline Vega Vega | Address on File | | | | | | |
| 2270442 | Madeline Velazquez Candelario | Address on File | | | | | | |
| 2543571 | Madeline Velez Hernandez | Address on File | | | | | | |
| 2462849 | Madeline Vendrell Torres | Address on File | | | | | | |
| 2269723 | Madeline Vilaro Crespo | Address on File | | | | | | |
| 2467515 | Madeline Z Rodriguez Roig | Address on File | | | | | | |
| 2399130 | Madeline Zavala Nieves | Address on File | | | | | | |
| 2441332 | Madelisa Monroig Lopez | Address on File | | | | | | |
| 2452422 | Madelleine Gonzalez Medina | Address on File | | | | | | |
| 2381970 | Madellin Colon Santiago | Address on File | | | | | | |
| 2497540 | MADELLINE  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2377871 | Madelline Gonzalez Berrios | Address on File | | | | | | |
| 2456677 | Madelline Montero Ramirez | Address on File | | | | | | |
| 2457105 | Madelline Mounier Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426520 | Madelline Rodriguez Mattei | Address on File | | | | | | |
| 2466839 | Madelline Torres Llorens | Address on File | | | | | | |
| 2494262 | MADELYN  ALEJANDRO BAS | Address on File | | | | | | |
| 2472285 | MADELYN  ESTREMERA SANTIAGO | Address on File | | | | | | |
| 2492139 | MADELYN  MALDONADO ROSARIO | Address on File | | | | | | |
| 2497888 | MADELYN  MOYENO RIVERA | Address on File | | | | | | |
| 2494131 | MADELYN  RODRIGUEZ PLAZA | Address on File | | | | | | |
| 2490065 | MADELYN  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2495301 | MADELYN  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2426735 | Madelyn Alejandro Bas | Address on File | | | | | | |
| 2291608 | Madelyn Baez Vazquez | Address on File | | | | | | |
| 2559997 | Madelyn Belen Rodriguez | Address on File | | | | | | |
| 2342210 | Madelyn Benitez Barreto | Address on File | | | | | | |
| 2328809 | Madelyn Carrasquillo Ayala | Address on File | | | | | | |
| 2559076 | Madelyn Castrodad Santiago | Address on File | | | | | | |
| 2537931 | Madelyn Colon Arroyo | Address on File | | | | | | |
| 2528535 | Madelyn Colon Rivera | Address on File | | | | | | |
| 2540333 | Madelyn Couvertier Rivera | Address on File | | | | | | |
| 2547607 | Madelyn Cruz Acosta | Address on File | | | | | | |
| 2427889 | Madelyn Cruz Ramirez | Address on File | | | | | | |
| 2342958 | Madelyn De Jesus Mercado | Address on File | | | | | | |
| 2399186 | Madelyn Del Toro Melendez | Address on File | | | | | | |
| 2371351 | Madelyn Delgado Rodriguez | Address on File | | | | | | |
| 2439812 | Madelyn E Ayala Couvertier | Address on File | | | | | | |
| 2542623 | Madelyn Figueroa Gonzalez | Address on File | | | | | | |
| 2468041 | Madelyn Garcia De Leon | Address on File | | | | | | |
| 2523936 | Madelyn Gonzalez Rosado | Address on File | | | | | | |
| 2515977 | Madelyn Gonzalez Santos | Address on File | | | | | | |
| 2534776 | Madelyn J Arroyo | Address on File | | | | | | |
| 2376449 | Madelyn Laboy Rodriguez | Address on File | | | | | | |
| 2441129 | Madelyn M Cruz Valentin | Address on File | | | | | | |
| 2549687 | Madelyn M Rodriguez Candelario | Address on File | | | | | | |
| 2430548 | Madelyn Melendez Jimenez | Address on File | | | | | | |
| 2346933 | Madelyn Montalvo Garriga | Address on File | | | | | | |
| 2438563 | Madelyn Padin Bravo | Address on File | | | | | | |
| 2255358 | Madelyn Pedroza Casiano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2516682 | Madelyn Rivera Matos | Address on File | | | | | | |
| 2254434 | Madelyn Rodriguez Rodriguez | Address on File | | | | | | |
| 2440684 | Madelyn Santiago Gonzalez | Address on File | | | | | | |
| 2458050 | Madelyn Santiago Romero | Address on File | | | | | | |
| 2527110 | Madelyn Siverio Velez | Address on File | | | | | | |
| 2397678 | Madelyn Texeira Rodriguez | Address on File | | | | | | |
| 2258717 | Madelyn Yordan Centeno | Address on File | | | | | | |
| 2474832 | MADELYNE  ALMESTICA LOPEZ | Address on File | | | | | | |
| 2489350 | MADELYNE  RIVERA COLON | Address on File | | | | | | |
| 2566556 | Madelyne Cagigas Medina | Address on File | | | | | | |
| 2261891 | Madelyne Manzano Candelario | Address on File | | | | | | |
| 2518599 | Madelyne Rodriguez | Address on File | | | | | | |
| 2349781 | MADERA AMY,HAZEL | Address on File | | | | | | |
| 2422115 | MADERA AYALA,MARIA DEL R | Address on File | | | | | | |
| 2368956 | MADERA BAEZ,ALBA I | Address on File | | | | | | |
| 2370820 | MADERA BOYER,NANCY | Address on File | | | | | | |
| 2404247 | MADERA CARRASQUILLO,CARMEN A | Address on File | | | | | | |
| 2422520 | MADERA CARRASQUILLO,SANDRA | Address on File | | | | | | |
| 2415405 | MADERA CINTRON,EDWIN A | Address on File | | | | | | |
| 2409540 | MADERA CRUZ,FERNANDO | Address on File | | | | | | |
| 2352290 | MADERA CUEVAS,MILAGROS | Address on File | | | | | | |
| 2423186 | MADERA FERNANDEZ,NORIS L | Address on File | | | | | | |
| 2400733 | MADERA FLORES,ANGEL L | Address on File | | | | | | |
| 2527506 | Madera Lopez Sylvia E | Address on File | | | | | | |
| 2360680 | MADERA LOPEZ,AGNES E | Address on File | | | | | | |
| 2415100 | MADERA MADERA,ALBA | Address on File | | | | | | |
| 2348137 | MADERA MARTINEZ,ADA | Address on File | | | | | | |
| 2347940 | MADERA MORALES,MARIA M | Address on File | | | | | | |
| 2551741 | Madera Olivera Leticia | Address on File | | | | | | |
| 2414649 | MADERA ORTIZ,MABEL | Address on File | | | | | | |
| 2403889 | MADERA ORTIZ,MILSA G | Address on File | | | | | | |
| 2355969 | MADERA ORTIZ,REBECCA | Address on File | | | | | | |
| 2347958 | MADERA RAMIREZ,GERARDO A | Address on File | | | | | | |
| 2421322 | MADERA RODRIGUEZ,BETSY | Address on File | | | | | | |
| 2366717 | MADERA RODRIGUEZ,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422503 | MADERA RODRIGUEZ,NEREIDA | Address on File | | | | | | |
| 2367383 | MADERA RUIZ,DOMINGO | Address on File | | | | | | |
| 2367247 | MADERA SANTIAGO,TALSIRA | Address on File | | | | | | |
| 2405461 | MADERA TORRES,ABILIO | Address on File | | | | | | |
| 2409140 | MADERA TORRES,ADRIANO | Address on File | | | | | | |
| 2419589 | MADERA TORRES,ANA | Address on File | | | | | | |
| 2370615 | MADERA TORRES,EDILTUDIS | Address on File | | | | | | |
| 2404785 | MADERA TORRES,JUANA | Address on File | | | | | | |
| 2363905 | MADERA TORRES,WILLIAM | Address on File | | | | | | |
| 2354881 | MADERA VELAZQUEZ,IVETTE DE LOS A | Address on File | | | | | | |
| 2404091 | MADERA VELAZQUEZ,JEANNETTE | Address on File | | | | | | |
| 2350356 | MADERO DE JUSTINIANO,GILDA | Address on File | | | | | | |
| 2267647 | Madgie Diaz Torres | Address on File | | | | | | |
| 2286558 | Madgie Diaz Torres | Address on File | | | | | | |
| 2428513 | Madia S Lopez Reyes | Address on File | | | | | | |
| 2491647 | MADIAN  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2448383 | Madiel Castro Velez | Address on File | | | | | | |
| 2541397 | Madilyn Dumeng Juarbe | Address on File | | | | | | |
| 2373329 | Madith Santiago Flores | Address on File | | | | | | |
| 2489326 | MADLYN I VELAZQUEZ GUZMAN | Address on File | | | | | | |
| 2452887 | Madrid De La Osterman Gil | Address on File | | | | | | |
| 2451547 | Maduro Suarez Pedro J. | Address on File | | | | | | |
| 2467505 | Madys M Gonzalez Lucca | Address on File | | | | | | |
| 2488826 | MAE L DONES LOPEZ | Address on File | | | | | | |
| 2566453 | Maeberyn Gonzalez Serrano | Address on File | | | | | | |
| 2484669 | MAELINE  BURGOS RODRIGUEZ | Address on File | | | | | | |
| 2493153 | MAELY Z PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2465279 | Maelyn M Arroyo | Address on File | | | | | | |
| 2439164 | Maelynne De Cardona Soto | Address on File | | | | | | |
| 2419582 | MAESO REYES,NANCY M | Address on File | | | | | | |
| 2412181 | MAESTRE VARGAS,IRIS M | Address on File | | | | | | |
| 2496368 | MAGALI  CALVENTE BERRIOS | Address on File | | | | | | |
| 2480911 | MAGALI  CORDERO CARRASQUILLO | Address on File | | | | | | |
| 2493554 | MAGALI  HERNANDEZ MARRERO | Address on File | | | | | | |
| 2495715 | MAGALI  MEDINA PAGAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499255 | MAGALI  MENDEZ TORRES | Address on File | | | | | | |
| 2488874 | MAGALI  PADILLA RIVERA | Address on File | | | | | | |
| 2481464 | MAGALI  REYES NIEVES | Address on File | | | | | | |
| 2494171 | MAGALI  REYES ROLON | Address on File | | | | | | |
| 2498858 | MAGALI  RIVERA VIVAS | Address on File | | | | | | |
| 2474077 | MAGALI  VIERA NIEVES | Address on File | | | | | | |
| 2561154 | Magali Alicea Lopez | Address on File | | | | | | |
| 2307580 | Magali Aponte Ramos | Address on File | | | | | | |
| 2543798 | Magali Castro Hernandez | Address on File | | | | | | |
| 2530829 | Magali Claudio Rodriguez | Address on File | | | | | | |
| 2325750 | Magali Collazo Matos | Address on File | | | | | | |
| 2509282 | Magali Crespo Vazquez | Address on File | | | | | | |
| 2254333 | Magali E Gonzalez Oyola | Address on File | | | | | | |
| 2516772 | Magali Escalera Febus | Address on File | | | | | | |
| 2565185 | Magali Garcia Rivera | Address on File | | | | | | |
| 2273227 | Magali Gonzalez Perez | Address on File | | | | | | |
| 2386771 | Magali Hernandez Rivera | Address on File | | | | | | |
| 2503342 | MAGALI I ORTIZ SIMONS | Address on File | | | | | | |
| 2425837 | Magali M Nieves Rodriguez | Address on File | | | | | | |
| 2426655 | Magali M Olivo Alvarez | Address on File | | | | | | |
| 2524595 | Magali Martinez Santa | Address on File | | | | | | |
| 2566104 | Magali Martinez Santiago | Address on File | | | | | | |
| 2382576 | Magali Morales Palmer | Address on File | | | | | | |
| 2445418 | Magali N Acevedo Lopez | Address on File | | | | | | |
| 2550661 | Magali Quiles Roman | Address on File | | | | | | |
| 2516874 | Magali Rivera Carballo | Address on File | | | | | | |
| 2470275 | Magali Rivera Santiago | Address on File | | | | | | |
| 2524488 | Magali Rodriguez Alers | Address on File | | | | | | |
| 2432472 | Magali Rodriguez Collazo | Address on File | | | | | | |
| 2295785 | Magali Rodriguez Lebron | Address on File | | | | | | |
| 2394898 | Magali Rodriguez Medina | Address on File | | | | | | |
| 2262364 | Magali Rosa Sotomayor | Address on File | | | | | | |
| 2285242 | Magali Rosado Martinez | Address on File | | | | | | |
| 2398713 | Magali Santiago Diaz | Address on File | | | | | | |
| 2378300 | Magali Sarraga Rivera | Address on File | | | | | | |
| 2301763 | Magali Sotomayor Travieso | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543319 | Magali Torres De Jesus | Address on File | | | | | | |
| 2463763 | Magali Vazquez De Jesus | Address on File | | | | | | |
| 2528516 | Magali Viera Nieves | Address on File | | | | | | |
| 2477444 | MAGALIE  ALICEA TORRES | Address on File | | | | | | |
| 2487580 | MAGALIE  SANCHEZ LORENZI | Address on File | | | | | | |
| 2399688 | Magalie A Hosta Modestti | Address on File | | | | | | |
| 2517895 | Magalie Reyes Rios | Address on File | | | | | | |
| 2480902 | MAGALIS  ORTIZ RAMIREZ | Address on File | | | | | | |
| 2488862 | MAGALIS  VAZQUEZ CRESPO | Address on File | | | | | | |
| 2274480 | Magalis Caban Fontanez | Address on File | | | | | | |
| 2430995 | Magalis Marcon Perez | Address on File | | | | | | |
| 2530567 | Magalis Matias Castro | Address on File | | | | | | |
| 2514362 | Magalis Medina Perez | Address on File | | | | | | |
| 2434441 | Magalis Morales Berroa | Address on File | | | | | | |
| 2516552 | Magalis Morales Rivera | Address on File | | | | | | |
| 2377193 | Magalis Reyes Feliciano | Address on File | | | | | | |
| 2538536 | Magalis Rodriguez Flores | Address on File | | | | | | |
| 2473376 | MAGALLY  BANOS GONZALEZ | Address on File | | | | | | |
| 2495044 | MAGALLY  VELAZQUEZ TORRES | Address on File | | | | | | |
| 2548647 | Magally Suarez Ayala | Address on File | | | | | | |
| 2490892 | MAGALY  GARCIA CABRERA | Address on File | | | | | | |
| 2486183 | MAGALY  ALVARADO DEJESUS | Address on File | | | | | | |
| 2486593 | MAGALY  ANDUJAR RODRIGUEZ | Address on File | | | | | | |
| 2489227 | MAGALY  BARROSO RODRIGUEZ | Address on File | | | | | | |
| 2471516 | MAGALY  BERMUDEZ GONZALEZ | Address on File | | | | | | |
| 2484143 | MAGALY  BLANCO DAVILA | Address on File | | | | | | |
| 2506266 | MAGALY  BRUNO VEGA | Address on File | | | | | | |
| 2471500 | MAGALY  CRUZ ALICEA | Address on File | | | | | | |
| 2482810 | MAGALY  CRUZ OYOLA | Address on File | | | | | | |
| 2472207 | MAGALY  DIAZ MERCED | Address on File | | | | | | |
| 2495633 | MAGALY  FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2486930 | MAGALY  FERRER CINTRON | Address on File | | | | | | |
| 2490260 | MAGALY  FIGUEROA MEDINA | Address on File | | | | | | |
| 2496161 | MAGALY  FONTANEZ CORTES | Address on File | | | | | | |
| 2491392 | MAGALY  GALARZA CRUZ | Address on File | | | | | | |
| 2482571 | MAGALY  GONZALEZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497421 | MAGALY  GONZALEZ MEDINA | Address on File | | | | | | |
| 2475702 | MAGALY  JIMENEZ SANCHEZ | Address on File | | | | | | |
| 2496055 | MAGALY  LOZADA ROSARIO | Address on File | | | | | | |
| 2489754 | MAGALY  MALDONADO NIEVES | Address on File | | | | | | |
| 2497780 | MAGALY  MALDONADO RIVERA | Address on File | | | | | | |
| 2485477 | MAGALY  MARTIR MEJIAS | Address on File | | | | | | |
| 2497147 | MAGALY  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2497450 | MAGALY  MORAN HERRERA | Address on File | | | | | | |
| 2499287 | MAGALY  NEGRON ORTIZ | Address on File | | | | | | |
| 2482829 | MAGALY  OLIVENCIA GONZALEZ | Address on File | | | | | | |
| 2492944 | MAGALY  ORTIZ ORTIZ | Address on File | | | | | | |
| 2496796 | MAGALY  PEREZ DELGADO | Address on File | | | | | | |
| 2473146 | MAGALY  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2491000 | MAGALY  RIOS MATOS | Address on File | | | | | | |
| 2481626 | MAGALY  RIVERA NIEVES | Address on File | | | | | | |
| 2504523 | MAGALY  RIVERA ORTIZ | Address on File | | | | | | |
| 2474687 | MAGALY  RIVERA RIVERA | Address on File | | | | | | |
| 2474751 | MAGALY  RODREIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2483657 | MAGALY  RODRIGUEZ CAQUIAS | Address on File | | | | | | |
| 2474681 | MAGALY  RODRIGUEZ FERRER | Address on File | | | | | | |
| 2487265 | MAGALY  RODRIGUEZ MULERO | Address on File | | | | | | |
| 2472196 | MAGALY  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2495483 | MAGALY  ROSARIO RIVERA | Address on File | | | | | | |
| 2474525 | MAGALY  RUIZ BAEZ | Address on File | | | | | | |
| 2479882 | MAGALY  RUIZ RIVERA | Address on File | | | | | | |
| 2476741 | MAGALY  SALCEDO VELEZ | Address on File | | | | | | |
| 2490632 | MAGALY  SANCHEZ MELENDEZ | Address on File | | | | | | |
| 2497531 | MAGALY  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2498687 | MAGALY  SEPULVEDA SANABRIA | Address on File | | | | | | |
| 2482610 | MAGALY  SERRANO MORALES | Address on File | | | | | | |
| 2473855 | MAGALY  SOTO GONZALEZ | Address on File | | | | | | |
| 2480654 | MAGALY  SUAREZ SEGUI | Address on File | | | | | | |
| 2497392 | MAGALY  TORRS LOPEZ | Address on File | | | | | | |
| 2487367 | MAGALY  VAZQUEZ COSME | Address on File | | | | | | |
| 2479549 | MAGALY  VELAZQUEZ PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2487424 | MAGALY  VILLAFANE SANTIAGO | Address on File | | | | | | |
| 2390540 | Magaly Aguayo Roldan | Address on File | | | | | | |
| 2457195 | Magaly Alicea Devarie | Address on File | | | | | | |
| 2439639 | Magaly Alvarado Torres | Address on File | | | | | | |
| 2433284 | Magaly Amado Fernandez | Address on File | | | | | | |
| 2452709 | Magaly Arcay Rodriguez | Address on File | | | | | | |
| 2345237 | Magaly Arroyo Berrios | Address on File | | | | | | |
| 2392691 | Magaly Báez Romero | Address on File | | | | | | |
| 2273566 | Magaly Belen Santana | Address on File | | | | | | |
| 2449263 | Magaly Bermudez Perez | Address on File | | | | | | |
| 2515282 | Magaly Bonilla Morales | Address on File | | | | | | |
| 2434459 | Magaly Burgos Rivera | Address on File | | | | | | |
| 2548193 | Magaly Butler Ramos | Address on File | | | | | | |
| 2429202 | Magaly Cancel Irizarry | Address on File | | | | | | |
| 2439365 | Magaly Caraballo Garcia | Address on File | | | | | | |
| 2429184 | Magaly Cardoza Rivera | Address on File | | | | | | |
| 2283143 | Magaly Carlo Rodriguez | Address on File | | | | | | |
| 2563179 | Magaly Carrasquilo Molina | Address on File | | | | | | |
| 2433041 | Magaly Casiano Torres | Address on File | | | | | | |
| 2432922 | Magaly Collazo Anza | Address on File | | | | | | |
| 2534418 | Magaly Colon | Address on File | | | | | | |
| 2516999 | Magaly Colon Mendoza | Address on File | | | | | | |
| 2510283 | Magaly Colon Rodriguez | Address on File | | | | | | |
| 2277331 | Magaly Correa Figueroa | Address on File | | | | | | |
| 2397566 | Magaly Cruz Caballero | Address on File | | | | | | |
| 2525739 | Magaly Cruz Gonzalez | Address on File | | | | | | |
| 2269979 | Magaly Cruz Morales | Address on File | | | | | | |
| 2283282 | Magaly D Edwards Perez | Address on File | | | | | | |
| 2424822 | Magaly De Leon Malave | Address on File | | | | | | |
| 2454814 | Magaly De Santana | Address on File | | | | | | |
| 2397093 | Magaly Diaz Lozada | Address on File | | | | | | |
| 2458073 | Magaly Diaz Perez | Address on File | | | | | | |
| 2443611 | Magaly Diaz Reyes | Address on File | | | | | | |
| 2525660 | Magaly Escalera Pereira | Address on File | | | | | | |
| 2425181 | Magaly Espa\Ol De Lopez | Address on File | | | | | | |
| 2526047 | Magaly Esquilin Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556627 | Magaly Febo Vazquez | Address on File | | | | | | |
| 2292506 | Magaly Figueroa Rivera | Address on File | | | | | | |
| 2301259 | Magaly Figueroa Villegas | Address on File | | | | | | |
| 2467399 | Magaly Floran Sostre | Address on File | | | | | | |
| 2371608 | Magaly Galarza Cruz | Address on File | | | | | | |
| 2557370 | Magaly Gomez Carrero | Address on File | | | | | | |
| 2424629 | Magaly Gonzalez Gonzalez | Address on File | | | | | | |
| 2467534 | Magaly Gonzalez Gonzalez | Address on File | | | | | | |
| 2379374 | Magaly Gonzalez Velazquez | Address on File | | | | | | |
| 2452751 | Magaly Gordillo Vargas | Address on File | | | | | | |
| 2555874 | Magaly Hernandez Carrion | Address on File | | | | | | |
| 2536254 | Magaly Hernandez Felix | Address on File | | | | | | |
| 2455115 | Magaly Hernandez Vera | Address on File | | | | | | |
| 2488166 | MAGALY I CANDELARIA BETANCOURT | Address on File | | | | | | |
| 2429864 | Magaly I Espada Castillo | Address on File | | | | | | |
| 2481914 | MAGALY I ESPADA CASTILLO | Address on File | | | | | | |
| 2342144 | Magaly Irizarry Vda | Address on File | | | | | | |
| 2488267 | MAGALY J FELIX ESTEVES | Address on File | | | | | | |
| 2396979 | Magaly Judice Colon | Address on File | | | | | | |
| 2531196 | Magaly Lamboy Torres | Address on File | | | | | | |
| 2541626 | Magaly Lopez Caraballo | Address on File | | | | | | |
| 2564429 | Magaly Lopez Roman | Address on File | | | | | | |
| 2430629 | Magaly Lopez Vargas | Address on File | | | | | | |
| 2499850 | MAGALY M DUPREY ALMEYDA | Address on File | | | | | | |
| 2502983 | MAGALY M GARCIA MARTINEZ | Address on File | | | | | | |
| 2258463 | Magaly M Maiz Santana | Address on File | | | | | | |
| 2454553 | Magaly Ma Badillo | Address on File | | | | | | |
| 2453935 | Magaly Ma Gonzalez | Address on File | | | | | | |
| 2431987 | Magaly Ma Rodriguez | Address on File | | | | | | |
| 2453921 | Magaly Ma Santiago | Address on File | | | | | | |
| 2442512 | Magaly Maeso Oca | Address on File | | | | | | |
| 2542660 | Magaly Malave Arroyo | Address on File | | | | | | |
| 2511291 | Magaly Maldonado Maldonado | Address on File | | | | | | |
| 2535403 | Magaly Martinez Cabell O | Address on File | | | | | | |
| 2508630 | Magaly Massanet Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526984 | Magaly Mateo Rosario | Address on File | | | | | | |
| 2549472 | Magaly Matos Arroyo | Address on File | | | | | | |
| 2551537 | Magaly Medina Betancourt | Address on File | | | | | | |
| 2509571 | Magaly Medina Colon | Address on File | | | | | | |
| 2393672 | Magaly Medina Maldonado | Address on File | | | | | | |
| 2376269 | Magaly Mendez Quiyones | Address on File | | | | | | |
| 2398043 | Magaly Mercado Rios | Address on File | | | | | | |
| 2535442 | Magaly Merced Merced | Address on File | | | | | | |
| 2454041 | Magaly Messa Casual | Address on File | | | | | | |
| 2508451 | Magaly Millan Sustache | Address on File | | | | | | |
| 2566393 | Magaly Miranda Ruiz | Address on File | | | | | | |
| 2557602 | Magaly Molina Melendez | Address on File | | | | | | |
| 2527776 | Magaly Morales Rodriguez | Address on File | | | | | | |
| 2261876 | Magaly Muniz Tirado | Address on File | | | | | | |
| 2254835 | Magaly Muñoz Laureano | Address on File | | | | | | |
| 2291924 | Magaly Negron Laucil | Address on File | | | | | | |
| 2431926 | Magaly Nieves Montalvo | Address on File | | | | | | |
| 2526466 | Magaly Ortega Rodriguez | Address on File | | | | | | |
| 2543233 | Magaly Ortiz Castro | Address on File | | | | | | |
| 2397739 | Magaly Ortiz Davila | Address on File | | | | | | |
| 2343954 | Magaly Peña Cintron | Address on File | | | | | | |
| 2560083 | Magaly Perez Delgado | Address on File | | | | | | |
| 2397170 | Magaly Perez Mendez | Address on File | | | | | | |
| 2532430 | Magaly Perez Rivera | Address on File | | | | | | |
| 2396808 | Magaly Quevedo Morales | Address on File | | | | | | |
| 2543630 | Magaly Quinones Rivera | Address on File | | | | | | |
| 2553691 | Magaly Reyes Burgos | Address on File | | | | | | |
| 2517166 | Magaly Rios Lopez | Address on File | | | | | | |
| 2434215 | Magaly Rivera Cruz | Address on File | | | | | | |
| 2430459 | Magaly Rivera Negron | Address on File | | | | | | |
| 2442872 | Magaly Rivera Reyes | Address on File | | | | | | |
| 2264289 | Magaly Rivera Roman | Address on File | | | | | | |
| 2343772 | Magaly Rivera Torrado | Address on File | | | | | | |
| 2446428 | Magaly Robles Chevere | Address on File | | | | | | |
| 2551173 | Magaly Rodriguez Caraballo | Address on File | | | | | | |
| 2547741 | Magaly Rodriguez Contreras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2442056 | Magaly Rodriguez Cortes | Address on File | | | | | | |
| 2460288 | Magaly Rodriguez Fuentes | Address on File | | | | | | |
| 2429629 | Magaly Rodriguez Maldonado | Address on File | | | | | | |
| 2453420 | Magaly Rodriguez Mercado | Address on File | | | | | | |
| 2543328 | Magaly Rodriguez Montalvo | Address on File | | | | | | |
| 2509595 | Magaly Rodriguez Rivera | Address on File | | | | | | |
| 2340188 | Magaly Rodriguez Zayas | Address on File | | | | | | |
| 2255896 | Magaly Roldan Tirado | Address on File | | | | | | |
| 2428574 | Magaly Roman Aguilar | Address on File | | | | | | |
| 2382644 | Magaly Ronda Ramirez | Address on File | | | | | | |
| 2427547 | Magaly Rosado Rodriguez | Address on File | | | | | | |
| 2397357 | Magaly Ruiz Rivera | Address on File | | | | | | |
| 2426877 | Magaly S Patron Perez | Address on File | | | | | | |
| 2545366 | Magaly Samalot Domenech | Address on File | | | | | | |
| 2332519 | Magaly Sanchez Javier | Address on File | | | | | | |
| 2511784 | Magaly Sanchez Martinez | Address on File | | | | | | |
| 2515151 | Magaly Santiago | Address on File | | | | | | |
| 2561510 | Magaly Santiago Ramos | Address on File | | | | | | |
| 2439763 | Magaly Santiago Rosado | Address on File | | | | | | |
| 2286701 | Magaly Sepulveda Cabrera | Address on File | | | | | | |
| 2449904 | Magaly Sepulveda Guzman | Address on File | | | | | | |
| 2326862 | Magaly Silva Hernandez | Address on File | | | | | | |
| 2557297 | Magaly Sosa Mundo | Address on File | | | | | | |
| 2346101 | Magaly Souchet Reyes | Address on File | | | | | | |
| 2398575 | Magaly Tavarez Monegro | Address on File | | | | | | |
| 2530250 | Magaly Varela Velazquez | Address on File | | | | | | |
| 2467748 | Magaly Vargas Lebron | Address on File | | | | | | |
| 2543244 | Magaly Vazquez Esmurria | Address on File | | | | | | |
| 2307377 | Magaly Vazquez Gonzalez | Address on File | | | | | | |
| 2445123 | Magaly Vazquez Ortiz | Address on File | | | | | | |
| 2488753 | MAGALY Z ACOSTA FIGUEROA | Address on File | | | | | | |
| 2449698 | Magalys Perez Rosado | Address on File | | | | | | |
| 2436307 | Magany C Cintron Perez | Address on File | | | | | | |
| 2551473 | Magarita Nunez | Address on File | | | | | | |
| 2483980 | MAGARY  PEREZ FONRODONA | Address on File | | | | | | |
| 2531026 | Magavil Lopez Bilbraut | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490777 | MAGDA  CHAPARRO VILLANUEVA | Address on File | | | | | | |
| 2495398 | MAGDA  BEAUCHAMP VALLE | Address on File | | | | | | |
| 2472929 | MAGDA  FLORES BOSQUE | Address on File | | | | | | |
| 2475446 | MAGDA  FRANCISCO ROSARIO | Address on File | | | | | | |
| 2491434 | MAGDA  HERNANDEZ BETANCOURT | Address on File | | | | | | |
| 2486114 | MAGDA  MENDOZA GONZALEZ | Address on File | | | | | | |
| 2489528 | MAGDA  VEGA VIDAL | Address on File | | | | | | |
| 2484899 | MAGDA  VELEZ VAZQUEZ | Address on File | | | | | | |
| 2439520 | Magda A Tineo Carrero | Address on File | | | | | | |
| 2429510 | Magda A Torres Cruz | Address on File | | | | | | |
| 2480243 | MAGDA A TORRES CRUZ | Address on File | | | | | | |
| 2391935 | Magda Acosta Pavia | Address on File | | | | | | |
| 2526530 | Magda Albelo Soler | Address on File | | | | | | |
| 2439402 | Magda Alemar Perez | Address on File | | | | | | |
| 2429250 | Magda Alequin Vera | Address on File | | | | | | |
| 2380732 | Magda Aviles Caro | Address on File | | | | | | |
| 2464333 | Magda B Nieves Perez | Address on File | | | | | | |
| 2540083 | Magda B Pi?Ero Ocasio | Address on File | | | | | | |
| 2378873 | Magda Berrios Diaz | Address on File | | | | | | |
| 2270301 | Magda Bracero Serrano | Address on File | | | | | | |
| 2516934 | Magda C Girod Clarell | Address on File | | | | | | |
| 2397419 | Magda C Rodriguez Correa | Address on File | | | | | | |
| 2503399 | MAGDA C SANTANA GOYCO | Address on File | | | | | | |
| 2268780 | Magda Cardona Hance | Address on File | | | | | | |
| 2444660 | Magda Carrion Ruiz | Address on File | | | | | | |
| 2282361 | Magda Cintron Torres | Address on File | | | | | | |
| 2543975 | Magda Clemencia Duque Cardona | Address on File | | | | | | |
| 2309982 | Magda Colon Cintron | Address on File | | | | | | |
| 2397610 | Magda Conty Roman | Address on File | | | | | | |
| 2381536 | Magda Cordero Viera | Address on File | | | | | | |
| 2285214 | Magda Cotal Coppin | Address on File | | | | | | |
| 2440249 | Magda Cruz Marcano | Address on File | | | | | | |
| 2476326 | MAGDA D VERGES ROSA | Address on File | | | | | | |
| 2539817 | Magda David Correa | Address on File | | | | | | |
| 2377698 | Magda Davila Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2493839 | MAGDA E BORGES RIVERA | Address on File | | | | | | |
| 2372326 | Magda E Bouet Gra?A | Address on File | | | | | | |
| 2495455 | MAGDA E CRUZ LUGO | Address on File | | | | | | |
| 2457026 | Magda E Delfi Guzman | Address on File | | | | | | |
| 2375057 | Magda E E Velez Torres | Address on File | | | | | | |
| 2474837 | MAGDA E GALARZA VILLANUEVA | Address on File | | | | | | |
| 2424850 | Magda E Gonzalez Rivera | Address on File | | | | | | |
| 2503919 | MAGDA E GUEVAREZ GARCIA | Address on File | | | | | | |
| 2468640 | Magda E Leon Brandi | Address on File | | | | | | |
| 2487806 | MAGDA E MIRO RAMOS | Address on File | | | | | | |
| 2482347 | MAGDA E RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2482262 | MAGDA E ROMAN BOSQUES | Address on File | | | | | | |
| 2448365 | Magda E Torres | Address on File | | | | | | |
| 2286074 | Magda E Torres Guzman | Address on File | | | | | | |
| 2384518 | Magda E Velazquez Fortis | Address on File | | | | | | |
| 2515410 | Magda E. Correa Olmo | Address on File | | | | | | |
| 2472180 | MAGDA F TORRES PEREZ | Address on File | | | | | | |
| 2262339 | Magda Figueroa Figueroa | Address on File | | | | | | |
| 2479089 | MAGDA G BONILLA MIRANDA | Address on File | | | | | | |
| 2490543 | MAGDA G OCASIO TORRES | Address on File | | | | | | |
| 2307811 | Magda G Perez Sambolin | Address on File | | | | | | |
| 2378707 | Magda G Rosario Hernandez | Address on File | | | | | | |
| 2391396 | Magda Garcia Lopez | Address on File | | | | | | |
| 2300594 | Magda Gracia Morales | Address on File | | | | | | |
| 2438030 | Magda Guilbe Garcia | Address on File | | | | | | |
| 2395487 | Magda H H Gonzalez Sol | Address on File | | | | | | |
| 2461784 | Magda Hernandez Jimenez | Address on File | | | | | | |
| 2347069 | Magda Hernandez Quinones | Address on File | | | | | | |
| 2275551 | Magda Hernandez Ruiz | Address on File | | | | | | |
| 2376482 | Magda I Arzola Alvarado | Address on File | | | | | | |
| 2308416 | Magda I Berdecia Perez | Address on File | | | | | | |
| 2378839 | Magda I Brisueño Laureano | Address on File | | | | | | |
| 2398964 | Magda I Cruz Urbina | Address on File | | | | | | |
| 2486759 | MAGDA I CRUZ VELEZ | Address on File | | | | | | |
| 2453335 | Magda I Gonzalez Collazo | Address on File | | | | | | |
| 2428904 | Magda I Gonzalez Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526932 | Magda I Lopez Rosado | Address on File | | | | | | |
| 2490118 | MAGDA I MALDONADO COLLADO | Address on File | | | | | | |
| 2399022 | Magda I Martinez Garcia | Address on File | | | | | | |
| 2429297 | Magda I Martinez Negron | Address on File | | | | | | |
| 2260702 | Magda I Melendez Falu | Address on File | | | | | | |
| 2373800 | Magda I Mojica Sanchez | Address on File | | | | | | |
| 2427884 | Magda I Nieves Santiago | Address on File | | | | | | |
| 2443861 | Magda I Pacheco Rivera | Address on File | | | | | | |
| 2482339 | MAGDA I RAMOS POMALES | Address on File | | | | | | |
| 2432179 | Magda I Ramos Santiago | Address on File | | | | | | |
| 2471907 | MAGDA I RESTO COLON | Address on File | | | | | | |
| 2473088 | MAGDA I RIOS ESTEVES | Address on File | | | | | | |
| 2458612 | Magda I Rivera Rivera | Address on File | | | | | | |
| 2529051 | Magda I Rodriguez Lugo | Address on File | | | | | | |
| 2517101 | Magda I Rodriguez Morales | Address on File | | | | | | |
| 2432923 | Magda I Santos Rodriguez | Address on File | | | | | | |
| 2488796 | MAGDA I SOTO ESTEVEZ | Address on File | | | | | | |
| 2479830 | MAGDA I TRINIDAD GONZALEZ | Address on File | | | | | | |
| 2469886 | Magda I Zayas Hernandez | Address on File | | | | | | |
| 2551702 | Magda Igaravidez Ocasio | Address on File | | | | | | |
| 2373253 | Magda Irizarry Ceballos | Address on File | | | | | | |
| 2450350 | Magda Irizarry Melendez | Address on File | | | | | | |
| 2434245 | Magda Irizarry Morales | Address on File | | | | | | |
| 2508018 | Magda J. Melendez Bonilla | Address on File | | | | | | |
| 2375302 | Magda Jovet Oquendo | Address on File | | | | | | |
| 2492240 | MAGDA L  TORRES AYALA | Address on File | | | | | | |
| 2371731 | Magda L Aguiar Serrano | Address on File | | | | | | |
| 2436403 | Magda L Bahamundi Torres | Address on File | | | | | | |
| 2474919 | MAGDA L DIAZ TORRES | Address on File | | | | | | |
| 2476101 | MAGDA L FELICIANO AVILES | Address on File | | | | | | |
| 2374987 | Magda L Gonzalez Aleman | Address on File | | | | | | |
| 2392207 | Magda L L Costa Vera | Address on File | | | | | | |
| 2259422 | Magda L Lebron Morales | Address on File | | | | | | |
| 2459282 | Magda L Lopez Padilla | Address on File | | | | | | |
| 2377447 | Magda L Lugo Nazario | Address on File | | | | | | |
| 2426817 | Magda L Marin Piazza | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397312 | Magda L Martinez Montalvo | Address on File | | | | | | |
| 2499298 | MAGDA L MELENDEZ SANTANA | Address on File | | | | | | |
| 2475615 | MAGDA L MONTIJO SANTIAGO | Address on File | | | | | | |
| 2534762 | Magda L Ortiz Sanchez | Address on File | | | | | | |
| 2476422 | MAGDA L RIVAS OLIVERAS | Address on File | | | | | | |
| 2446312 | Magda Liz Ocasio Borges | Address on File | | | | | | |
| 2462780 | Magda Lopez Garcia | Address on File | | | | | | |
| 2387004 | Magda Lopez Lopez | Address on File | | | | | | |
| 2300552 | Magda Lucca Stella | Address on File | | | | | | |
| 2269211 | Magda Luciano Rivera | Address on File | | | | | | |
| 2528117 | Magda M Collazo Rivera | Address on File | | | | | | |
| 2468675 | Magda M Garcia Andino | Address on File | | | | | | |
| 2392072 | Magda M M Abrams Anderson | Address on File | | | | | | |
| 2273343 | Magda M M Bassatt Alvarez | Address on File | | | | | | |
| 2474360 | MAGDA M MUNIZ QUINONES | Address on File | | | | | | |
| 2382628 | Magda M Rivera Santiago | Address on File | | | | | | |
| 2344129 | Magda M Rodriguez Munoz | Address on File | | | | | | |
| 2514516 | Magda M Rosario Perez | Address on File | | | | | | |
| 2275062 | Magda M Soto Lopez | Address on File | | | | | | |
| 2482700 | MAGDA M VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2466968 | Magda Martinez Rodriguez | Address on File | | | | | | |
| 2332316 | Magda Martinez Roldan | Address on File | | | | | | |
| 2347758 | Magda Martinez Vidal | Address on File | | | | | | |
| 2297766 | Magda Melendez Velazquez | Address on File | | | | | | |
| 2518106 | Magda Mendez Marquez | Address on File | | | | | | |
| 2311363 | Magda Miranda Berrios | Address on File | | | | | | |
| 2275101 | Magda Miranda Melendez | Address on File | | | | | | |
| 2395232 | Magda Mojica Gonzalez | Address on File | | | | | | |
| 2429706 | Magda Molina Cruz | Address on File | | | | | | |
| 2265942 | Magda Morales Guzman | Address on File | | | | | | |
| 2559294 | Magda N Cruz Colon | Address on File | | | | | | |
| 2430583 | Magda N Laboy Texeira | Address on File | | | | | | |
| 2541251 | Magda N Rodriguez Rivera | Address on File | | | | | | |
| 2262320 | Magda Negron Ortiz | Address on File | | | | | | |
| 2280193 | Magda O Valentin Ramos | Address on File | | | | | | |
| 2397717 | Magda O Vazquez Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388268 | Magda Ortiz Colon | Address on File | | | | | | |
| 2391927 | Magda Ortiz Diaz | Address on File | | | | | | |
| 2377866 | Magda Perez Velez | Address on File | | | | | | |
| 2450795 | Magda Pizarro Medina | Address on File | | | | | | |
| 2425502 | Magda Pomales Rolon | Address on File | | | | | | |
| 2343814 | Magda Quiles Quiles | Address on File | | | | | | |
| 2332011 | Magda Quinones Soto | Address on File | | | | | | |
| 2546824 | Magda R Carrillo Rivera | Address on File | | | | | | |
| 2532448 | Magda R Gonzalez Leon | Address on File | | | | | | |
| 2378529 | Magda R R Rodriguez Rosario | Address on File | | | | | | |
| 2266872 | Magda R Rodriguez Rosario | Address on File | | | | | | |
| 2474240 | MAGDA R SANTIAGO GARCIA | Address on File | | | | | | |
| 2373236 | Magda R Toro Camacho | Address on File | | | | | | |
| 2379585 | Magda Ramos Ocasio | Address on File | | | | | | |
| 2538384 | Magda Resto | Address on File | | | | | | |
| 2275544 | Magda Rexach Matta | Address on File | | | | | | |
| 2389099 | Magda Rivera Maduro | Address on File | | | | | | |
| 2449762 | Magda Rivera Negron | Address on File | | | | | | |
| 2309465 | Magda Rivera Zayas | Address on File | | | | | | |
| 2466801 | Magda Rodriguez Alvarez | Address on File | | | | | | |
| 2547578 | Magda Rodriguez Aponte | Address on File | | | | | | |
| 2526840 | Magda Rodriguez Rodriguez | Address on File | | | | | | |
| 2268305 | Magda Rodriguez Soto | Address on File | | | | | | |
| 2389915 | Magda Rodriguez Walker | Address on File | | | | | | |
| 2562606 | Magda Rosa Qui?Ones | Address on File | | | | | | |
| 2542130 | Magda Rosado Rivera | Address on File | | | | | | |
| 2559825 | Magda Rosello Rodriguez | Address on File | | | | | | |
| 2427596 | Magda Ruiz Ortiz | Address on File | | | | | | |
| 2255249 | Magda Santos Velez | Address on File | | | | | | |
| 2384839 | Magda Socia Lebron | Address on File | | | | | | |
| 2428637 | Magda T Colon Correa | Address on File | | | | | | |
| 2377050 | Magda T Pierantoni Gonzalez | Address on File | | | | | | |
| 2461757 | Magda Teruel Caraballo | Address on File | | | | | | |
| 2397159 | Magda Torres Irizarry | Address on File | | | | | | |
| 2445681 | Magda Torres Perez | Address on File | | | | | | |
| 2462680 | Magda Torres Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264272 | Magda V Alvarez Burgos | Address on File | | | | | | |
| 2288996 | Magda V Luciano Rivera | Address on File | | | | | | |
| 2483992 | MAGDA V ROMERO POMALES | Address on File | | | | | | |
| 2456256 | Magda V Valencia Maysonet | Address on File | | | | | | |
| 2532704 | Magda Vega Vega | Address on File | | | | | | |
| 2345997 | Magda Velez Torres | Address on File | | | | | | |
| 2557714 | Magda Velez Vazquez | Address on File | | | | | | |
| 2510037 | Magda Vinas Martin | Address on File | | | | | | |
| 2549690 | Magda W Valderrama Rosario | Address on File | | | | | | |
| 2498865 | MAGDA X FREYTES NUNEZ | Address on File | | | | | | |
| 2492733 | MAGDA Y CARABALLO LOPEZ | Address on File | | | | | | |
| 2520940 | Magdal L Maldonado Santos | Address on File | | | | | | |
| 2477224 | MAGDALEE  SANTIAGO GARCIA | Address on File | | | | | | |
| 2494803 | MAGDALENA  MEDINA SILVA | Address on File | | | | | | |
| 2486096 | MAGDALENA  ACEVEDO JIMENEZ | Address on File | | | | | | |
| 2494903 | MAGDALENA  CAMACHO GARCIA | Address on File | | | | | | |
| 2473451 | MAGDALENA  CRUZ MILLAN | Address on File | | | | | | |
| 2476313 | MAGDALENA  FIGUEROA MONTANEZ | Address on File | | | | | | |
| 2497019 | MAGDALENA  HEVIA CINTRON | Address on File | | | | | | |
| 2475061 | MAGDALENA  LASSALLE DIAZ | Address on File | | | | | | |
| 2489745 | MAGDALENA  MATIAS MONROY | Address on File | | | | | | |
| 2473851 | MAGDALENA  MEJIAS JIMENEZ | Address on File | | | | | | |
| 2505423 | MAGDALENA  MELENDEZ SANTIAGO | Address on File | | | | | | |
| 2483623 | MAGDALENA  MENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2478032 | MAGDALENA  OLIVERAS NARVAEZ | Address on File | | | | | | |
| 2475926 | MAGDALENA  OTERO RODRIGUEZ | Address on File | | | | | | |
| 2489595 | MAGDALENA  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2480122 | MAGDALENA  SANCHEZ ROSADO | Address on File | | | | | | |
| 2481177 | MAGDALENA  SOTO MEDINA | Address on File | | | | | | |
| 2486489 | MAGDALENA  TORRES CAMPUSANO | Address on File | | | | | | |
| 2473341 | MAGDALENA  VAZQUEZ OCASIO | Address on File | | | | | | |
| 2265486 | Magdalena A A Rodriguez Garcia | Address on File | | | | | | |
| 2518005 | Magdalena A Guzman Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377048 | Magdalena Acevedo Jimenez | Address on File | | | | | | |
| 2553588 | Magdalena Alamo Reyes | Address on File | | | | | | |
| 2299308 | Magdalena Alvarez Ayala | Address on File | | | | | | |
| 2467755 | Magdalena Alvelo Martinez | Address on File | | | | | | |
| 2544436 | Magdalena Andino Rivera | Address on File | | | | | | |
| 2372529 | Magdalena Aquino Reyes | Address on File | | | | | | |
| 2390589 | Magdalena Arroyo Gonzalez | Address on File | | | | | | |
| 2282813 | Magdalena Ayala Cruz | Address on File | | | | | | |
| 2394049 | Magdalena Cabrera Martinez | Address on File | | | | | | |
| 2465110 | Magdalena Camacho Soto | Address on File | | | | | | |
| 2267149 | Magdalena Candelario Mulero | Address on File | | | | | | |
| 2278090 | Magdalena Cardona Vazquez | Address on File | | | | | | |
| 2466635 | Magdalena Cartagena Santos | Address on File | | | | | | |
| 2376351 | Magdalena Cermeno Oferral | Address on File | | | | | | |
| 2426687 | Magdalena Claudio Garcia | Address on File | | | | | | |
| 2528920 | Magdalena Colon Nieves | Address on File | | | | | | |
| 2299462 | Magdalena Colon Torres | Address on File | | | | | | |
| 2269439 | Magdalena Cruz Bodon | Address on File | | | | | | |
| 2344577 | Magdalena Cruz Rosario | Address on File | | | | | | |
| 2525987 | Magdalena Davila Castro | Address on File | | | | | | |
| 2296795 | Magdalena Del Valle | Address on File | | | | | | |
| 2279922 | Magdalena Delgado Caraballo | Address on File | | | | | | |
| 2320492 | Magdalena Deli Ayala | Address on File | | | | | | |
| 2279616 | Magdalena Diana Torres | Address on File | | | | | | |
| 2464903 | Magdalena Diaz Laboy | Address on File | | | | | | |
| 2278752 | Magdalena Diaz Mercado | Address on File | | | | | | |
| 2384893 | Magdalena Diaz Rivera | Address on File | | | | | | |
| 2257092 | Magdalena Esparra | Address on File | | | | | | |
| 2342422 | Magdalena Fernandez Lugo | Address on File | | | | | | |
| 2277005 | Magdalena Figueroa Ortiz | Address on File | | | | | | |
| 2338962 | Magdalena Flores Concepcion | Address on File | | | | | | |
| 2285955 | Magdalena Flores Quinones | Address on File | | | | | | |
| 2430982 | Magdalena Fratichelli | Address on File | | | | | | |
| 2378634 | Magdalena Garcia Lugo | Address on File | | | | | | |
| 2293707 | Magdalena Garcia Maldonado | Address on File | | | | | | |
| 2285780 | Magdalena Gil Lugo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305825 | Magdalena Gonzalez Vele | Address on File | | | | | | |
| 2278768 | Magdalena Guevarez Barreto | Address on File | | | | | | |
| 2473448 | MAGDALENA J MOLINA CEDENO | Address on File | | | | | | |
| 2373319 | Magdalena Laureano Martinez | Address on File | | | | | | |
| 2293088 | Magdalena Leon Sanchez | Address on File | | | | | | |
| 2320149 | Magdalena Lopez Candelario | Address on File | | | | | | |
| 2519715 | Magdalena Lopez Mercado | Address on File | | | | | | |
| 2268971 | Magdalena Lopez Rivera | Address on File | | | | | | |
| 2388507 | Magdalena Lugo Cruz | Address on File | | | | | | |
| 2341001 | Magdalena Lugo Ocasio | Address on File | | | | | | |
| 2273673 | Magdalena Lugo Rodriguez | Address on File | | | | | | |
| 2273673 | Magdalena Lugo Rodriguez | Address on File | | | | | | |
| 2426462 | Magdalena M Santana Olan | Address on File | | | | | | |
| 2522492 | Magdalena Maldonado Cintron | Address on File | | | | | | |
| 2332169 | Magdalena Martinez Santiago | Address on File | | | | | | |
| 2559887 | Magdalena Matias Villarubia | Address on File | | | | | | |
| 2391638 | Magdalena Medina Maldonado | Address on File | | | | | | |
| 2526947 | Magdalena Medina Silva | Address on File | | | | | | |
| 2446995 | Magdalena Melendez | Address on File | | | | | | |
| 2341592 | Magdalena Melendez Diaz | Address on File | | | | | | |
| 2259380 | Magdalena Melero Santiago | Address on File | | | | | | |
| 2470963 | Magdalena Mercado Orengo | Address on File | | | | | | |
| 2297185 | Magdalena Merced Garcia | Address on File | | | | | | |
| 2314434 | Magdalena Monsegur Sanabria | Address on File | | | | | | |
| 2541462 | Magdalena Morales Diaz | Address on File | | | | | | |
| 2428494 | Magdalena Morales Rivera | Address on File | | | | | | |
| 2290509 | Magdalena Muniz Arroyo | Address on File | | | | | | |
| 2551113 | Magdalena Muniz Montalvo | Address on File | | | | | | |
| 2332980 | Magdalena Negron Torres | Address on File | | | | | | |
| 2319091 | Magdalena Nieves Rodriguez | Address on File | | | | | | |
| 2550414 | Magdalena Ortiz Flores | Address on File | | | | | | |
| 2447575 | Magdalena Ortiz Lopez | Address on File | | | | | | |
| 2527537 | Magdalena Otero Rodriguez | Address on File | | | | | | |
| 2334680 | Magdalena Pacheco Quinones | Address on File | | | | | | |
| 2306270 | Magdalena Pagan Perez | Address on File | | | | | | |
| 2398630 | Magdalena Pereira Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2297922 | Magdalena Perez Ortiz | Address on File | | | | | | |
| 2301606 | Magdalena Perez Ortiz | Address on File | | | | | | |
| 2339934 | Magdalena Perez Rosario | Address on File | | | | | | |
| 2455942 | Magdalena Ponce Melendez | Address on File | | | | | | |
| 2319631 | Magdalena Portalatin Maysonet | Address on File | | | | | | |
| 2399594 | Magdalena Rabionet Vazquez | Address on File | | | | | | |
| 2299327 | Magdalena Rapale Narvae | Address on File | | | | | | |
| 2284769 | Magdalena Rentas Rivera | Address on File | | | | | | |
| 2507724 | Magdalena Rivera Hernandez | Address on File | | | | | | |
| 2397893 | Magdalena Rivera Melendez | Address on File | | | | | | |
| 2290330 | Magdalena Rodriguez Diaz | Address on File | | | | | | |
| 2302315 | Magdalena Rodriguez Lugo | Address on File | | | | | | |
| 2343112 | Magdalena Rodriguez Martinez | Address on File | | | | | | |
| 2329381 | Magdalena Rodriguez Pabon | Address on File | | | | | | |
| 2391237 | Magdalena Rosa Aponte | Address on File | | | | | | |
| 2275423 | Magdalena Rosado Barreto | Address on File | | | | | | |
| 2557226 | Magdalena Rosado Garcia | Address on File | | | | | | |
| 2426245 | Magdalena Rosado Velez | Address on File | | | | | | |
| 2509778 | Magdalena Rosario Suarez | Address on File | | | | | | |
| 2499748 | MAGDALENA S FRAILE ROMEU | Address on File | | | | | | |
| 2376086 | Magdalena S Rucabado Lizardi | Address on File | | | | | | |
| 2325253 | Magdalena San Miguel | Address on File | | | | | | |
| 2261101 | Magdalena Santiago Magdalena | Address on File | | | | | | |
| 2326670 | Magdalena Serrano Martinez | Address on File | | | | | | |
| 2441315 | Magdalena Soto Perez | Address on File | | | | | | |
| 2469001 | Magdalena Sulsona Santiago | Address on File | | | | | | |
| 2556252 | Magdalena Torres Figueroa | Address on File | | | | | | |
| 2329915 | Magdalena Torres Montalvo | Address on File | | | | | | |
| 2387227 | Magdalena Valdes Sierra | Address on File | | | | | | |
| 2254668 | Magdalena Valentin Rivera | Address on File | | | | | | |
| 2307873 | Magdalena Vallejo Vega | Address on File | | | | | | |
| 2392891 | Magdalena Vazquez Figueroa | Address on File | | | | | | |
| 2380926 | Magdalena Vazquez Olmeda | Address on File | | | | | | |
| 2456534 | Magdalena Vazquez Rodrigo | Address on File | | | | | | |
| 2532052 | Magdalena Vazquez Santana | Address on File | | | | | | |
| 2442003 | Magdalena Vergara Huertas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301368 | Magdalena Viera Velez | Address on File | | | | | | |
| 2546676 | Magdalene Hernandez Ocasio | Address on File | | | | | | |
| 2523697 | Magdalene Ortiz Rodriguez | Address on File | | | | | | |
| 2555579 | Magdalene S Baranda Perez | Address on File | | | | | | |
| 2315911 | Magdaleno Luyando Agosto | Address on File | | | | | | |
| 2319609 | Magdaleno Rivera Laviera | Address on File | | | | | | |
| 2380045 | Magdaleno Rosario Gonzalez | Address on File | | | | | | |
| 2387947 | Magdaleno Velez Acevedo | Address on File | | | | | | |
| 2499957 | MAGDALI  VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2526546 | Magdali Alvarez Melendez | Address on File | | | | | | |
| 2485239 | MAGDALIE  RIVERA ABRAMS | Address on File | | | | | | |
| 2505865 | MAGDALIS  CLASS ORTIZ | Address on File | | | | | | |
| 2505346 | MAGDALIS  LOPEZ MENDEZ | Address on File | | | | | | |
| 2472205 | MAGDALIS  SANTOS OSORIO | Address on File | | | | | | |
| 2385404 | Magdalis Ayala Agosto | Address on File | | | | | | |
| 2556692 | Magdalis Barreto Areizaga | Address on File | | | | | | |
| 2515992 | Magdalis Colon Martinez | Address on File | | | | | | |
| 2555724 | Magdalis Concepcion Franco | Address on File | | | | | | |
| 2468732 | Magdalis Cordova Guzman | Address on File | | | | | | |
| 2531702 | Magdalis Marquez Rodriguez | Address on File | | | | | | |
| 2517651 | Magdalis Suarez Rivera | Address on File | | | | | | |
| 2383075 | Magdalis Vinas Miranda | Address on File | | | | | | |
| 2493383 | MAGDALISSE  MONTENEGRO ORTIZ | Address on File | | | | | | |
| 2506214 | MAGDALIX  PAZ CORDERO | Address on File | | | | | | |
| 2484566 | MAGDALIZ  COLON ORTIZ | Address on File | | | | | | |
| 2483030 | MAGDALIZ  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2505016 | MAGDALIZ  VEGA LOPEZ | Address on File | | | | | | |
| 2424305 | Magdaliz Porrata Toro | Address on File | | | | | | |
| 2500113 | MAGDALY  FLORES RAMOS | Address on File | | | | | | |
| 2527165 | Magdaly Rivera Rosa | Address on File | | | | | | |
| 2442903 | Magdaly Santiago Ortiz | Address on File | | | | | | |
| 2440621 | Magdalyn Febres Romero | Address on File | | | | | | |
| 2483630 | MAGDAMELL  QUINONES VELEZ | Address on File | | | | | | |
| 2517474 | Magdanamarys Mayol Berrios | Address on File | | | | | | |
| 2388632 | Magdelin Rodriguez Davila | Address on File | | | | | | |
| 2549006 | Magdeline Rosario Dominguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467173 | Magdiel Beltran Pagan | Address on File | | | | | | |
| 2455830 | Magdiel Bonano Figueroa | Address on File | | | | | | |
| 2484355 | MAGDIEL E CARDONA MALDONADO | Address on File | | | | | | |
| 2480619 | MAGDIEL E QUINONEZ MONTANEZ | Address on File | | | | | | |
| 2558308 | Magdiel Fernandez Perez | Address on File | | | | | | |
| 2558318 | Magdiel Gonzalez | Address on File | | | | | | |
| 2456148 | Magdiel Gonzalez Ocasio | Address on File | | | | | | |
| 2548581 | Magdiel Millan Ortiz | Address on File | | | | | | |
| 2432433 | Magdiel Ocasio Ramirez | Address on File | | | | | | |
| 2540980 | Magdiel Pizarro Cepeda | Address on File | | | | | | |
| 2393890 | Magdiel Rodriguez Ayala | Address on File | | | | | | |
| 2524802 | Magdielyz Burgos Mojica | Address on File | | | | | | |
| 2286780 | Magdonia Anes Jesus | Address on File | | | | | | |
| 2408396 | MAGENST ESPONDA,ANGEL W | Address on File | | | | | | |
| 2363344 | MAGENST RAMOS,MYRIAM | Address on File | | | | | | |
| 2419111 | MAGENST RAMOS,ZAIDA M | Address on File | | | | | | |
| 2493285 | MAGGIE  DIAZ TORRES | Address on File | | | | | | |
| 2478312 | MAGGIE  ORTIZ TORRES | Address on File | | | | | | |
| 2474722 | MAGGIE  ROSA DIAZ | Address on File | | | | | | |
| 2378787 | Maggie A Casper Quinones | Address on File | | | | | | |
| 2342357 | Maggie Acevedo Rosado | Address on File | | | | | | |
| 2556157 | Maggie Alvarado Rivera | Address on File | | | | | | |
| 2324794 | Maggie Bobe Rodriguez | Address on File | | | | | | |
| 2538837 | Maggie Bruno Cabrera | Address on File | | | | | | |
| 2527636 | Maggie Cabrera Birriel | Address on File | | | | | | |
| 2424540 | Maggie Del Moral Del Moral | Address on File | | | | | | |
| 2380516 | Maggie Del S Diaz Torres | Address on File | | | | | | |
| 2518739 | Maggie Delgado Cruz | Address on File | | | | | | |
| 2287671 | Maggie E E Blanco Santiago | Address on File | | | | | | |
| 2455044 | Maggie I Rivera Pacheco | Address on File | | | | | | |
| 2446578 | Maggie Perez Guzman | Address on File | | | | | | |
| 2393994 | Maggie Perez Pacheco | Address on File | | | | | | |
| 2511462 | Maggie Ramos Gomez | Address on File | | | | | | |
| 2435850 | Maggie Rodriguez Pe?A | Address on File | | | | | | |
| 2270622 | Maggie Tirado Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2276797 | Magin Chevere Ortiz | Address on File | | | | | | |
| 2532933 | Magin Garcia | Address on File | | | | | | |
| 2373787 | Magin J Ruisanchez Abrams | Address on File | | | | | | |
| 2271438 | Magin Lopez Negron | Address on File | | | | | | |
| 2455383 | Magin Ruizsanchez Aldrich | Address on File | | | | | | |
| 2398422 | Magna G Vega Paredes | Address on File | | | | | | |
| 2439500 | Magna Perez Valles | Address on File | | | | | | |
| 2289481 | Magnaemi Collado Mercado | Address on File | | | | | | |
| 2502775 | MAGNALISSE  ORTIZ ORTIZ | Address on File | | | | | | |
| 2470613 | Magno A Leguillou Acevedo | Address on File | | | | | | |
| 2446638 | Magnolia Cajigas Cabrera | Address on File | | | | | | |
| 2412054 | MAGOBET SEDA,WANDA I | Address on File | | | | | | |
| 2347092 | Magrie Rivera Figueroa | Address on File | | | | | | |
| 2496802 | MAGSEL  ARROYO CINTRON | Address on File | | | | | | |
| 2433082 | Maguelin M Figueroa Lopez Lopez | Address on File | | | | | | |
| 2385963 | Maguie E Cintron Santiago | Address on File | | | | | | |
| 2332727 | Mahara Silvestry Pagan | Address on File | | | | | | |
| 2549916 | Mahomia Ortiz Rivera | Address on File | | | | | | |
| 2493180 | MAIBET  MOLINA RODRIGUEZ | Address on File | | | | | | |
| 2469393 | Maico J Ortiz Lopez | Address on File | | | | | | |
| 2472751 | MAIDA A LAUREANO OTERO | Address on File | | | | | | |
| 2525627 | Maida Clemente Carrasquillo | Address on File | | | | | | |
| 2425516 | Maida E Bracero Cotto | Address on File | | | | | | |
| 2480072 | MAIDA E BRACERO COTTY | Address on File | | | | | | |
| 2440189 | Maida E Couvertier Garcia | Address on File | | | | | | |
| 2447111 | Maida E Flusa Correa | Address on File | | | | | | |
| 2495209 | MAIDA E MENDEZ NIEVES | Address on File | | | | | | |
| 2467153 | Maida Hernandez Rodriguez | Address on File | | | | | | |
| 2443942 | Maida I Caraballo Loubriel | Address on File | | | | | | |
| 2508493 | Maida Jimenez Hidalgo | Address on File | | | | | | |
| 2462659 | Maida L Delgado Rivera | Address on File | | | | | | |
| 2497330 | MAIDA L FORESTIER MALDONADO | Address on File | | | | | | |
| 2499992 | MAIDA L MORAN MELENDEZ | Address on File | | | | | | |
| 2500762 | MAIDA L VELAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2466867 | Maida Montes Rodriguez | Address on File | | | | | | |
| 2335018 | Maida Morales Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546083 | Maida Nieves Rivera | Address on File | | | | | | |
| 2345122 | Maida R Heredia Cuadrado | Address on File | | | | | | |
| 2546582 | Maida Santana | Address on File | | | | | | |
| 2254964 | Maida Vega Fournier | Address on File | | | | | | |
| 2566601 | Maidalys Irizarry Villegas | Address on File | | | | | | |
| 2526731 | Maidelyn Feliciano Ocasio | Address on File | | | | | | |
| 2533357 | Maidy Rivera Gonzalez | Address on File | | | | | | |
| 2486640 | MAIGUALIDA E PEPEZ MARCANO | Address on File | | | | | | |
| 2483904 | MAIKA Y FLECHA RIVERA | Address on File | | | | | | |
| 2504600 | MAILEEN A VILLA RODRIGUEZ | Address on File | | | | | | |
| 2557787 | Maileen Ramos Martinez | Address on File | | | | | | |
| 2477325 | MAILESS  SERRANO OSORIO | Address on File | | | | | | |
| 2527858 | Mailin Roman Lopez | Address on File | | | | | | |
| 2501059 | MAILYN  JIMENEZ MUNIZ | Address on File | | | | | | |
| 2505195 | MAILYN  TORRES CARABALLO | Address on File | | | | | | |
| 2432795 | Mailyn Y Ruiz Cortes | Address on File | | | | | | |
| 2540836 | Maimy Cruz | Address on File | | | | | | |
| 2490010 | MAINE  MONTES PRADO | Address on File | | | | | | |
| 2333013 | Maiquen Feliciano Torres | Address on File | | | | | | |
| 2505977 | MAIRA  VALENTIN RIOS | Address on File | | | | | | |
| 2482741 | MAIRA E CANCEL ALMQDQVAR | Address on File | | | | | | |
| 2542936 | Maira E Rodriguez Justiniano | Address on File | | | | | | |
| 2516963 | Maira E. Ortiz Rosario | Address on File | | | | | | |
| 2563896 | Maira Gerena Rivera | Address on File | | | | | | |
| 2399102 | Maira Gonzalez Hiraldo | Address on File | | | | | | |
| 2488481 | MAIRA I FELICIANO ROSADO | Address on File | | | | | | |
| 2562589 | Maira I Vias Cordero | Address on File | | | | | | |
| 2444606 | Maira J Ortizosorio | Address on File | | | | | | |
| 2398555 | Maira L Roman Ponce | Address on File | | | | | | |
| 2425270 | Maira L Vazquez Rivera | Address on File | | | | | | |
| 2444783 | Maira Piazza Perez | Address on File | | | | | | |
| 2515055 | Maireni Trinta Maldonado | Address on File | | | | | | |
| 2503732 | MAIRIM  RAMOS PEREZ | Address on File | | | | | | |
| 2521739 | Mairim D Baez Lopez | Address on File | | | | | | |
| 2477287 | MAIRIM D VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2552030 | Mairim Jimenez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485513 | MAIRIM L GUZMAN MOLINA | Address on File | | | | | | |
| 2502249 | MAIRIM Z MONTANEZ GARCIA | Address on File | | | | | | |
| 2530763 | Mairis Cassagnol Cornier | Address on File | | | | | | |
| 2478194 | MAIRLIN  SANTIAGO FRANQUI | Address on File | | | | | | |
| 2499037 | MAIRTZA  BARRETO SERRANO | Address on File | | | | | | |
| 2427274 | Mairym Alvarado Ramos | Address on File | | | | | | |
| 2473445 | MAIRYM E VERA MORALES | Address on File | | | | | | |
| 2511238 | Mairym Franco Roman | Address on File | | | | | | |
| 2558611 | Maisa Caraballo Quinonez | Address on File | | | | | | |
| 2483909 | MAISEL C BOSA HERNANDEZ | Address on File | | | | | | |
| 2425390 | Maisel Hernandez Stella | Address on File | | | | | | |
| 2359808 | MAISONAVE ARCE,NILSA N | Address on File | | | | | | |
| 2418640 | MAISONAVE CABAN,NOELIA | Address on File | | | | | | |
| 2349595 | MAISONAVE HERNANDEZ,JUDITH | Address on File | | | | | | |
| 2363791 | MAISONET APONTE,NEREIDA | Address on File | | | | | | |
| 2367407 | MAISONET CHICO,BETZAIDA | Address on File | | | | | | |
| 2354514 | MAISONET CHICO,JESUS | Address on File | | | | | | |
| 2403664 | MAISONET COLON,ARIEL I | Address on File | | | | | | |
| 2358261 | MAISONET CORTES,ISABEL | Address on File | | | | | | |
| 2359632 | MAISONET CORUJO,MARIA E | Address on File | | | | | | |
| 2466142 | Maisonet Cotto Adriana | Address on File | | | | | | |
| 2351818 | MAISONET DELGADO,OLGA | Address on File | | | | | | |
| 2350086 | MAISONET ESCOBAR,JESUS | Address on File | | | | | | |
| 2362924 | MAISONET FALU,ZAIDA | Address on File | | | | | | |
| 2406737 | MAISONET GONZALEZ,IRIS D | Address on File | | | | | | |
| 2547868 | Maisonet I Freytes Ariel | Address on File | | | | | | |
| 2414743 | MAISONET JAVIER,JOSE R | Address on File | | | | | | |
| 2409537 | MAISONET LOPEZ,EDUARDO | Address on File | | | | | | |
| 2360624 | MAISONET MORALES,ELIGIO | Address on File | | | | | | |
| 2400200 | MAISONET RAMOS,ANGEL | Address on File | | | | | | |
| 2421677 | MAISONET RAMOS,EVELYN DEL C | Address on File | | | | | | |
| 2449656 | Maisonet Rios Nilda D. | Address on File | | | | | | |
| 2416084 | MAISONET RIVERA,FABIAN | Address on File | | | | | | |
| 2362555 | MAISONET RODRIGUEZ,ALBA L | Address on File | | | | | | |
| 2420725 | MAISONET SOSTRE,CARMEN | Address on File | | | | | | |
| 2358254 | MAISONET SOTO,EVELIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403618 | MAISONET VALENTIN,CARMEN M | Address on File | | | | | | |
| 2364724 | MAISONET VALENTIN,IRIS V | Address on File | | | | | | |
| 2477457 | MAITE  COLON DIAZ | Address on File | | | | | | |
| 2495654 | MAITE  ORTIZ MORALES | Address on File | | | | | | |
| 2446035 | Maite A Alcantara Ma&Ana | Address on File | | | | | | |
| 2515589 | Maite Alberdi Torres | Address on File | | | | | | |
| 2471214 | Maite D. Oronoz Rodriguez | Address on File | | | | | | |
| 2507175 | MAITE M CORTES RODRIGUEZ | Address on File | | | | | | |
| 2478267 | MAITE M ONEILL LOPECEPERO | Address on File | | | | | | |
| 2523791 | Maite Santiago Figueroa | Address on File | | | | | | |
| 2557235 | Maite Santos Munoz | Address on File | | | | | | |
| 2559323 | Maite Verdejo Corazon | Address on File | | | | | | |
| 2485384 | MAITEE  MAYMI RODRIGUEZ | Address on File | | | | | | |
| 2528986 | Maitee Mercado Caballero | Address on File | | | | | | |
| 2360994 | MAITIN LOPEZ,GEORGINA | Address on File | | | | | | |
| 2412769 | MAIZ PAGAN,JOSE | Address on File | | | | | | |
| 2353209 | MAIZ RODRIGUEZ,DORA | Address on File | | | | | | |
| 2271475 | Maizie Cintron Rodrigue | Address on File | | | | | | |
| 2507844 | Majaira Martinez Pabon | Address on File | | | | | | |
| 2485478 | MAJORIE  CRESPO GONZALEZ | Address on File | | | | | | |
| 2411098 | MALARET MORALES,EDGAR | Address on File | | | | | | |
| 2416181 | MALARET PADRO,MYRIAM | Address on File | | | | | | |
| 2401390 | MALARET PADRO,OLGA I | Address on File | | | | | | |
| 2502760 | MALAVE  DESIREE RIOS | Address on File | | | | | | |
| 2362280 | MALAVE ALICEA,GERMAN | Address on File | | | | | | |
| 2419014 | MALAVE ALVARADO,LILLIAM M | Address on File | | | | | | |
| 2421188 | MALAVE ARROYO,MARIA M | Address on File | | | | | | |
| 2355387 | MALAVE ARROYO,MARIA V | Address on File | | | | | | |
| 2360594 | MALAVE AVILES,JACKELINE | Address on File | | | | | | |
| 2410667 | MALAVE BERIO,WILLIAM E | Address on File | | | | | | |
| 2533998 | Malave Cancel Nitza M. | Address on File | | | | | | |
| 2411568 | MALAVE COLON,IBIS R | Address on File | | | | | | |
| 2413453 | MALAVE COLON,JUAN H | Address on File | | | | | | |
| 2366845 | MALAVE COLON,LOURDES M | Address on File | | | | | | |
| 2349530 | MALAVE COLON,MARIA M | Address on File | | | | | | |
| 2410472 | MALAVE CRUZ,PABLO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420752 | MALAVE CRUZ,RAMONITA | Address on File | | | | | | |
| 2260618 | Malave Garcia Myriam | Address on File | | | | | | |
| 2407794 | MALAVE GOMEZ,EDWIN | Address on File | | | | | | |
| 2362489 | MALAVE GOMEZ,MARIA A | Address on File | | | | | | |
| 2357990 | MALAVE GUZMAN,JUAN R | Address on File | | | | | | |
| 2363915 | MALAVE HERNANDEZ,MARIA L | Address on File | | | | | | |
| 2368827 | MALAVE HERNANDEZ,ZORAIDA | Address on File | | | | | | |
| 2408917 | MALAVE IRIZARRY,DAMIAN | Address on File | | | | | | |
| 2350950 | MALAVE IRIZARRY,FRANK | Address on File | | | | | | |
| 2405392 | MALAVE LEON,ALICIA | Address on File | | | | | | |
| 2417470 | MALAVE LOPEZ,LUZ C | Address on File | | | | | | |
| 2406860 | MALAVE LOPEZ,MARY A | Address on File | | | | | | |
| 2552007 | Malave Ma Hernandez | Address on File | | | | | | |
| 2561737 | Malave Maldonado Carlos R | Address on File | | | | | | |
| 2354864 | MALAVE MATOS,WILFREDO | Address on File | | | | | | |
| 2405888 | MALAVE MERCADO,MARIA M | Address on File | | | | | | |
| 2405966 | MALAVE MIRANDA,CARMEN L | Address on File | | | | | | |
| 2368115 | MALAVE MORELL,MARIA L | Address on File | | | | | | |
| 2411832 | MALAVE MORENO,CARLOS | Address on File | | | | | | |
| 2351572 | MALAVE OLMEDA,JUANA M | Address on File | | | | | | |
| 2539623 | Malave Ortiz Eugenio | Address on File | | | | | | |
| 2407023 | MALAVE ORTIZ,MIGDALIA | Address on File | | | | | | |
| 2369463 | MALAVE ORTIZ,MIGUEL A | Address on File | | | | | | |
| 2349136 | MALAVE PENA,MANUEL J | Address on File | | | | | | |
| 2361872 | MALAVE RAMOS,MONSERRATE | Address on File | | | | | | |
| 2358771 | MALAVE REYES,PROVIDENCIA | Address on File | | | | | | |
| 2400782 | MALAVE RIVERA,ELBA I | Address on File | | | | | | |
| 2401976 | MALAVE RIVERA,JOSE L | Address on File | | | | | | |
| 2357135 | MALAVE RIVERA,JOSEFINA | Address on File | | | | | | |
| 2360532 | MALAVE RODRIGUEZ,ELADIA | Address on File | | | | | | |
| 2408411 | MALAVE RODRIGUEZ,ESTHER | Address on File | | | | | | |
| 2351016 | MALAVE ROSARIO,JULIA | Address on File | | | | | | |
| 2408200 | MALAVE SANCHEZ,CARMEN S | Address on File | | | | | | |
| 2349289 | MALAVE SANCHEZ,JAIME E | Address on File | | | | | | |
| 2416462 | MALAVE SANCHEZ,MIRZA | Address on File | | | | | | |
| 2422896 | MALAVE SANJURJO,CECILIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403648 | MALAVE SANTIAGO,LOYDA A | Address on File | | | | | | |
| 2404407 | MALAVE SANTIAGO,VIRGINIA | Address on File | | | | | | |
| 2530386 | Malave Santos Carlos L | Address on File | | | | | | |
| 2365204 | MALAVE SERRANO,CECILIA | Address on File | | | | | | |
| 2364904 | MALAVE SERRANO,GILBERTO | Address on File | | | | | | |
| 2361556 | MALAVE SIMOUNET,JORGE E | Address on File | | | | | | |
| 2348863 | MALAVE TORRES,HECTOR U | Address on File | | | | | | |
| 2362362 | MALAVE TORRES,IRMA L | Address on File | | | | | | |
| 2530105 | Malave Vargas Edwin | Address on File | | | | | | |
| 2401701 | MALAVE VELEZ,GLORIA E | Address on File | | | | | | |
| 2414961 | MALAVE ZAYAS,BELINDA | Address on File | | | | | | |
| 2367740 | MALAVET HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2347885 | MALAVET HERNANDEZ,MARIA M | Address on File | | | | | | |
| 2421602 | MALAVET PANTOJA,MARIA M | Address on File | | | | | | |
| 2404315 | MALAVET ROBLES,CARMEN H | Address on File | | | | | | |
| 2413194 | MALCUM VALENCIA,IVONNE | Address on File | | | | | | |
| 2528270 | Malda I Olmo Matias | Address on File | | | | | | |
| 2539758 | Maldonado Acevedo Anaida | Address on File | | | | | | |
| 2364621 | MALDONADO ACOSTA,FERDINANDO | Address on File | | | | | | |
| 2361071 | MALDONADO AGOSTO,AIDA L | Address on File | | | | | | |
| 2348519 | MALDONADO AGOSTO,ANGELINN M | Address on File | | | | | | |
| 2348520 | MALDONADO AGOSTO,ANGELIQUE M | Address on File | | | | | | |
| 2351626 | MALDONADO AGOSTO,JESUS | Address on File | | | | | | |
| 2562939 | Maldonado Albaladejo Rosa M | Address on File | | | | | | |
| 2413865 | MALDONADO ALBALADEJO,FRANCISCA | Address on File | | | | | | |
| 2349001 | MALDONADO ALEJANDRO,JOSE M | Address on File | | | | | | |
| 2361859 | MALDONADO ALMODOVAR,EVELYN | Address on File | | | | | | |
| 2356554 | MALDONADO ALVAREZ,EDITH | Address on File | | | | | | |
| 2402328 | MALDONADO ALVAREZ,LUIS | Address on File | | | | | | |
| 2365522 | MALDONADO ALVIRA,CARMEN G | Address on File | | | | | | |
| 2361683 | MALDONADO ALVIRA,HERIBERTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416707 | MALDONADO ANDUJAR,WANDA I | Address on File | | | | | | |
| 2423070 | MALDONADO APONTE,JUANITA | Address on File | | | | | | |
| 2401553 | MALDONADO APONTE,MARIA I | Address on File | | | | | | |
| 2351104 | MALDONADO APONTE,SEDES M | Address on File | | | | | | |
| 2366978 | MALDONADO ARCE,AIDA | Address on File | | | | | | |
| 2418453 | MALDONADO AROCHO,MARILYN | Address on File | | | | | | |
| 2451232 | Maldonado Arroyo Grace I | Address on File | | | | | | |
| 2350419 | MALDONADO AVILA,EMELIE | Address on File | | | | | | |
| 2416826 | MALDONADO AYALA,HEYDA | Address on File | | | | | | |
| 2403362 | MALDONADO AYALA,SONIA | Address on File | | | | | | |
| 2350500 | MALDONADO BAEZ,MARIA E | Address on File | | | | | | |
| 2402729 | MALDONADO BANUCHI,ELSA | Address on File | | | | | | |
| 2355135 | MALDONADO BERLEY,ELVIS L | Address on File | | | | | | |
| 2349684 | MALDONADO BERMUDE,CARMEN L | Address on File | | | | | | |
| 2354318 | MALDONADO BERMUDEZ,RAMONITA | Address on File | | | | | | |
| 2400766 | MALDONADO BERRIOS,CARMEN A | Address on File | | | | | | |
| 2414273 | MALDONADO BERRIOS,JANETTE | Address on File | | | | | | |
| 2406431 | MALDONADO BERRIOS,JOSE G | Address on File | | | | | | |
| 2548028 | Maldonado Bidot David | Address on File | | | | | | |
| 2364787 | MALDONADO BRACHE,GLORIA M | Address on File | | | | | | |
| 2551277 | Maldonado Bravo , Carmen Del R. | Address on File | | | | | | |
| 2354270 | MALDONADO BRIGNONI,MAGALY DEL C | Address on File | | | | | | |
| 2408440 | MALDONADO CABRERA,ANA M | Address on File | | | | | | |
| 2356337 | MALDONADO CALDERO,CARMEN M | Address on File | | | | | | |
| 2551317 | Maldonado Camac H O, Keily Deniss E | Address on File | | | | | | |
| 2418882 | MALDONADO CANDELARIA,HECTOR L | Address on File | | | | | | |
| 2409139 | MALDONADO CANDELARIA,ROBERTO | Address on File | | | | | | |
| 2420287 | MALDONADO CANDELARIA,SARA | Address on File | | | | | | |
| 2353709 | MALDONADO CARABALLO,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411941 | MALDONADO CARABALLO,GERARDO | Address on File | | | | | | |
| 2412142 | MALDONADO CARDONA,NEREIDA | Address on File | | | | | | |
| 2366117 | MALDONADO CARMONA,LYDIA | Address on File | | | | | | |
| 2411533 | MALDONADO CARRION,LOURDES R | Address on File | | | | | | |
| 2421952 | MALDONADO CARRION,NORA J | Address on File | | | | | | |
| 2530223 | Maldonado Cartagena Emilia | Address on File | | | | | | |
| 2357560 | MALDONADO CASTRELLO,EZEQUIEL | Address on File | | | | | | |
| 2561745 | Maldonado Centeno Grace M | Address on File | | | | | | |
| 2419506 | MALDONADO CINTRON,LUIS A | Address on File | | | | | | |
| 2365768 | MALDONADO CLASS,ANA M | Address on File | | | | | | |
| 2417881 | MALDONADO COLLAZO,JOSE A | Address on File | | | | | | |
| 2359634 | MALDONADO COLON,ANTONIA | Address on File | | | | | | |
| 2348935 | MALDONADO COLON,DAISY I | Address on File | | | | | | |
| 2418073 | MALDONADO COLON,ISABEL | Address on File | | | | | | |
| 2416749 | MALDONADO COLON,OLGA E | Address on File | | | | | | |
| 2368052 | MALDONADO COLON,PRUDENCIO | Address on File | | | | | | |
| 2349473 | MALDONADO COLON,RUBEN | Address on File | | | | | | |
| 2408104 | MALDONADO COLON,SONIA I | Address on File | | | | | | |
| 2408016 | MALDONADO COLON,YOLANDA | Address on File | | | | | | |
| 2408042 | MALDONADO CONCEPCION,JAIME L | Address on File | | | | | | |
| 2358480 | MALDONADO CONTRERAS,BETSIE | Address on File | | | | | | |
| 2402588 | MALDONADO CORREA,CARLOS E | Address on File | | | | | | |
| 2405385 | MALDONADO CORREA,LUIS A | Address on File | | | | | | |
| 2359402 | MALDONADO CORREA,NILDA M | Address on File | | | | | | |
| 2547370 | Maldonado Cruz Alberto | Address on File | | | | | | |
| 2406190 | MALDONADO CRUZ,ANA D | Address on File | | | | | | |
| 2360132 | MALDONADO CRUZ,ELIEZER | Address on File | | | | | | |
| 2358273 | MALDONADO CRUZ,NEMESIO | Address on File | | | | | | |
| 2470580 | Maldonado Daly Melv | Address on File | | | | | | |
| 2410542 | MALDONADO DAVILA,FELIX | Address on File | | | | | | |
| 2351853 | MALDONADO DE FERRER,IRIS M | Address on File | | | | | | |
| 2367524 | MALDONADO DE JESUS,CARMEN M | Address on File | | | | | | |
| 2422513 | MALDONADO DE JESUS,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412300 | MALDONADO DE JESUS,WANDA I | Address on File | | | | | | |
| 2412175 | MALDONADO DE LA ROSA,ELISA | Address on File | | | | | | |
| 2362383 | MALDONADO DE ROSA,JOSEFINA | Address on File | | | | | | |
| 2350431 | MALDONADO DE VEGA,LYDIA M | Address on File | | | | | | |
| 2424120 | Maldonado Del Valle Luis A. | Address on File | | | | | | |
| 2408415 | MALDONADO DEL VALLE,MARIA M | Address on File | | | | | | |
| 2350246 | MALDONADO DELGADO,ANGEL E | Address on File | | | | | | |
| 2350976 | MALDONADO DELGADO,LUIS E | Address on File | | | | | | |
| 2445744 | Maldonado Diaz Ferdinand | Address on File | | | | | | |
| 2402119 | MALDONADO DIAZ,AIDA | Address on File | | | | | | |
| 2353093 | MALDONADO DIAZ,CIRILA | Address on File | | | | | | |
| 2414964 | MALDONADO DIAZ,HECTOR | Address on File | | | | | | |
| 2412043 | MALDONADO DIAZ,PATRIA | Address on File | | | | | | |
| 2366052 | MALDONADO DUCOS,WILLIAM | Address on File | | | | | | |
| 2357288 | MALDONADO ECHEVARRIA,CARMEN A | Address on File | | | | | | |
| 2354355 | MALDONADO ECHEVARRIA,INES | Address on File | | | | | | |
| 2402079 | MALDONADO ESCUDERO,SANTIAGO | Address on File | | | | | | |
| 2552021 | Maldonado Febles Sandra | Address on File | | | | | | |
| 2366219 | MALDONADO FEBLES,MARILYN | Address on File | | | | | | |
| 2413342 | MALDONADO FEBLES,NILSA | Address on File | | | | | | |
| 2364901 | MALDONADO FEBLES,PEDRO J | Address on File | | | | | | |
| 2401143 | MALDONADO FEBRES,CARMEN A | Address on File | | | | | | |
| 2366828 | MALDONADO FELICIANO,RAMON | Address on File | | | | | | |
| 2355255 | MALDONADO FIGUEROA,BELEN | Address on File | | | | | | |
| 2403756 | MALDONADO FIGUEROA,FELICITA | Address on File | | | | | | |
| 2419121 | MALDONADO FIGUEROA,LILLIAN | Address on File | | | | | | |
| 2350200 | MALDONADO FIGUEROA,LOURDES | Address on File | | | | | | |
| 2417688 | MALDONADO FIGUEROA,RUBEN | Address on File | | | | | | |
| 2419615 | MALDONADO FIGUEROA,SONIA E | Address on File | | | | | | |
| 2560634 | Maldonado Flores Edgardo | Address on File | | | | | | |
| 2364336 | MALDONADO FLORES,AIDA | Address on File | | | | | | |
| 2416460 | MALDONADO FLORES,ANGELA | Address on File | | | | | | |
| 2358880 | MALDONADO FLORES,JUVENCIO | Address on File | | | | | | |
| 2349564 | MALDONADO FLORES,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422913 | MALDONADO FONT,FRANK R | Address on File | | | | | | |
| 2403536 | MALDONADO FONT,MAGDA | Address on File | | | | | | |
| 2407725 | MALDONADO GAETAN,ILIAN B | Address on File | | | | | | |
| 2561190 | Maldonado Garcia Carlos | Address on File | | | | | | |
| 2354931 | MALDONADO GARCIA,ANA | Address on File | | | | | | |
| 2370340 | MALDONADO GARCIA,BIENVENIDA | Address on File | | | | | | |
| 2359181 | MALDONADO GARCIA,MARIA | Address on File | | | | | | |
| 2402327 | MALDONADO GARCIA,MARISOL | Address on File | | | | | | |
| 2400464 | MALDONADO GARCIA,ROSA E | Address on File | | | | | | |
| 2358522 | MALDONADO GONZALEZ,ANGEL I | Address on File | | | | | | |
| 2400653 | MALDONADO GONZALEZ,ENEIDA | Address on File | | | | | | |
| 2400107 | MALDONADO GRAZIANI,CARMEN LYDIA | Address on File | | | | | | |
| 2360248 | MALDONADO GRAZIANI,JAIME | Address on File | | | | | | |
| 2368186 | MALDONADO GREEN,ERNESTO | Address on File | | | | | | |
| 2368566 | MALDONADO GUZMAN,MARIA M | Address on File | | | | | | |
| 2370558 | MALDONADO GUZMAN,MIRIAM | Address on File | | | | | | |
| 2351628 | MALDONADO HERNANDE,LYDIA E | Address on File | | | | | | |
| 2416625 | MALDONADO HERNANDEZ,CARMEN I | Address on File | | | | | | |
| 2401284 | MALDONADO HERNANDEZ,JOSE R | Address on File | | | | | | |
| 2400451 | MALDONADO HERNANDEZ,LETICIA | Address on File | | | | | | |
| 2354608 | MALDONADO HERNANDEZ,MARIA E. | Address on File | | | | | | |
| 2368887 | MALDONADO HERNANDEZ,NORA H | Address on File | | | | | | |
| 2413414 | MALDONADO INDIO,LUZ S | Address on File | | | | | | |
| 2414103 | MALDONADO IRIZARRY,LUIS E | Address on File | | | | | | |
| 2408599 | MALDONADO IRIZARRY,MINERVA | Address on File | | | | | | |
| 2348919 | MALDONADO IRIZARRY,NIDIA | Address on File | | | | | | |
| 2420136 | MALDONADO IRIZARRY,NORAH | Address on File | | | | | | |
| 2361120 | MALDONADO JAIME,CARMEN A | Address on File | | | | | | |
| 2355094 | MALDONADO JIMENEZ,RAFAEL | Address on File | | | | | | |
| 2529993 | Maldonado Jusino Luis A | Address on File | | | | | | |
| 2530003 | Maldonado Laboy Alfredo | Address on File | | | | | | |
| 2451939 | Maldonado Lafuente Waleska | Address on File | | | | | | |
| 2401903 | MALDONADO LAGARES,ISMAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527669 | Maldonado Lebron Annette | Address on File | | | | | | |
| 2356593 | MALDONADO LOPEZ,AIDA A | Address on File | | | | | | |
| 2407960 | MALDONADO LOPEZ,EDWIN | Address on File | | | | | | |
| 2362765 | MALDONADO LOPEZ,NORMA | Address on File | | | | | | |
| 2364925 | MALDONADO LOPEZ,ROSA E | Address on File | | | | | | |
| 2415021 | MALDONADO LOPEZ,ROSABET | Address on File | | | | | | |
| 2359548 | MALDONADO LOPEZ,ROSALIA | Address on File | | | | | | |
| 2367020 | MALDONADO LOPEZ,ROSALIA | Address on File | | | | | | |
| 2551307 | Maldonado Lugo, Pedro Alberto | Address on File | | | | | | |
| 2417296 | MALDONADO LUGO,LUIS A | Address on File | | | | | | |
| 2450015 | Maldonado Ma Fernandez | Address on File | | | | | | |
| 2427450 | Maldonado Ma Pagan | Address on File | | | | | | |
| 2446838 | Maldonado Ma Velez | Address on File | | | | | | |
| 2419633 | MALDONADO MACHABELO,ELBA I | Address on File | | | | | | |
| 2407626 | MALDONADO MADERA,DORIS N | Address on File | | | | | | |
| 2403319 | MALDONADO MAISONET,CARMEN L | Address on File | | | | | | |
| 2409683 | MALDONADO MAISONET,GREGORIA | Address on File | | | | | | |
| 2539777 | Maldonado Maldonado Jomary | Address on File | | | | | | |
| 2449911 | Maldonado Maldonado Manuel | Address on File | | | | | | |
| 2529614 | Maldonado Maldonado Maria D | Address on File | | | | | | |
| 2355694 | MALDONADO MALDONADO,AIDA | Address on File | | | | | | |
| 2370743 | MALDONADO MALDONADO,CANDELARIO | Address on File | | | | | | |
| 2351621 | MALDONADO MALDONADO,CARMEN | Address on File | | | | | | |
| 2405124 | MALDONADO MALDONADO,CARMEN | Address on File | | | | | | |
| 2403111 | MALDONADO MALDONADO,CARMEN M | Address on File | | | | | | |
| 2410352 | MALDONADO MALDONADO,DEAN | Address on File | | | | | | |
| 2409022 | MALDONADO MALDONADO,DENNIS | Address on File | | | | | | |
| 2409660 | MALDONADO MALDONADO,ILEANA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2368841 | MALDONADO MALDONADO,IRMA | Address on File | | | | | | |
| 2362542 | MALDONADO MALDONADO,IVAN F | Address on File | | | | | | |
| 2411850 | MALDONADO MALDONADO,JOSE E | Address on File | | | | | | |
| 2400901 | MALDONADO MALDONADO,JUAN V | Address on File | | | | | | |
| 2362619 | MALDONADO MALDONADO,LUS M | Address on File | | | | | | |
| 2406443 | MALDONADO MALDONADO,MARCELINO | Address on File | | | | | | |
| 2406041 | MALDONADO MALDONADO,MYRIAM H | Address on File | | | | | | |
| 2421631 | MALDONADO MALDONADO,MYRNA | Address on File | | | | | | |
| 2349138 | MALDONADO MALDONADO,ROBERTO | Address on File | | | | | | |
| 2356459 | MALDONADO MALDONADO,SALVADOR | Address on File | | | | | | |
| 2418694 | MALDONADO MANZANET,IVAN | Address on File | | | | | | |
| 2404490 | MALDONADO MARRERO,MILTA | Address on File | | | | | | |
| 2360022 | MALDONADO MARTIN,MARGARITA | Address on File | | | | | | |
| 2519307 | Maldonado Martinez Neftali | Address on File | | | | | | |
| 2357619 | MALDONADO MARTINEZ,IRIS | Address on File | | | | | | |
| 2360704 | MALDONADO MARTINEZ,ROSA I | Address on File | | | | | | |
| 2402773 | MALDONADO MATEO,ELBA I. | Address on File | | | | | | |
| 2356651 | MALDONADO MATIAS,SELENIA | Address on File | | | | | | |
| 2354350 | MALDONADO MATOS,ANA R | Address on File | | | | | | |
| 2407718 | MALDONADO MATOS,JUANITA | Address on File | | | | | | |
| 2401373 | MALDONADO MEDINA,GLORIA E | Address on File | | | | | | |
| 2407783 | MALDONADO MEDINA,JULIA | Address on File | | | | | | |
| 2351114 | MALDONADO MEDINA,NILDA | Address on File | | | | | | |
| 2400004 | MALDONADO MEJIAS,SARAH | Address on File | | | | | | |
| 2413836 | MALDONADO MELENDEZ,MIGDALIA | Address on File | | | | | | |
| 2369329 | MALDONADO MELENDEZ,OSCAR | Address on File | | | | | | |
| 2367564 | MALDONADO MERCADO,MIGDALIA | Address on File | | | | | | |
| 2410562 | MALDONADO MIRO,DORIS I | Address on File | | | | | | |
| 2528887 | Maldonado Molina Ana E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360635 | MALDONADO MOLINA,NEREIDA | Address on File | | | | | | |
| 2412293 | MALDONADO MONTANEZ,ENRIQUE | Address on File | | | | | | |
| 2417533 | MALDONADO MONTANEZ,MINERVA | Address on File | | | | | | |
| 2528381 | Maldonado Morales Abraham | Address on File | | | | | | |
| 2411437 | MALDONADO MORALES,ALICE T | Address on File | | | | | | |
| 2351378 | MALDONADO MORALES,CARMEN | Address on File | | | | | | |
| 2371207 | MALDONADO MORALES,LILIBETH | Address on File | | | | | | |
| 2351024 | MALDONADO MOREIRA,ROSA L | Address on File | | | | | | |
| 2357003 | MALDONADO MOYA,IVAN | Address on File | | | | | | |
| 2426246 | Maldonado Muniz Javier | Address on File | | | | | | |
| 2363598 | MALDONADO MUNOZ,DORIS | Address on File | | | | | | |
| 2348413 | MALDONADO NAVARRO,ADELA | Address on File | | | | | | |
| 2414312 | MALDONADO NAZARIO,AMADA | Address on File | | | | | | |
| 2369991 | MALDONADO NAZARIO,CELSA | Address on File | | | | | | |
| 2352090 | MALDONADO NAZARIO,MARIA E | Address on File | | | | | | |
| 2412713 | MALDONADO NAZARIO,MARIBEL | Address on File | | | | | | |
| 2415320 | MALDONADO NAZARIO,MARTA | Address on File | | | | | | |
| 2369041 | MALDONADO NEGRON,ARACELIA | Address on File | | | | | | |
| 2400115 | MALDONADO NEGRON,CARMEN | Address on File | | | | | | |
| 2406395 | MALDONADO NEGRON,GLADYS | Address on File | | | | | | |
| 2369314 | MALDONADO NEGRON,LUIS | Address on File | | | | | | |
| 2422289 | MALDONADO NEGRON,MARY E | Address on File | | | | | | |
| 2414910 | MALDONADO NEGRON,VICTORIANA | Address on File | | | | | | |
| 2352553 | MALDONADO NIEVES,CARMEN R | Address on File | | | | | | |
| 2356431 | MALDONADO OLIVERA,IRIS A | Address on File | | | | | | |
| 2449997 | Maldonado Ortiz Anderson | Address on File | | | | | | |
| 2404135 | MALDONADO ORTIZ,ANA M | Address on File | | | | | | |
| 2348666 | MALDONADO ORTIZ,CARLOS | Address on File | | | | | | |
| 2359633 | MALDONADO ORTIZ,CARLOS | Address on File | | | | | | |
| 2408278 | MALDONADO ORTIZ,DAISY | Address on File | | | | | | |
| 2402288 | MALDONADO ORTIZ,GENARO | Address on File | | | | | | |
| 2355724 | MALDONADO ORTIZ,GERALDO | Address on File | | | | | | |
| 2359149 | MALDONADO ORTIZ,GLORIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359937 | MALDONADO ORTIZ,LUCIANA | Address on File | | | | | | |
| 2369566 | MALDONADO ORTIZ,MARIA DE LOS A | Address on File | | | | | | |
| 2416339 | MALDONADO ORTIZ,ORLANDO | Address on File | | | | | | |
| 2419949 | MALDONADO ORTIZ,SONIA M | Address on File | | | | | | |
| 2548052 | Maldonado Otero Joel | Address on File | | | | | | |
| 2419308 | MALDONADO OTERO,DALILA | Address on File | | | | | | |
| 2356340 | MALDONADO OTERO,JOSE | Address on File | | | | | | |
| 2419366 | MALDONADO OTERO,MILAGROS | Address on File | | | | | | |
| 2414996 | MALDONADO OTERO,MILTON | Address on File | | | | | | |
| 2413905 | MALDONADO PACHECO,LUISA V | Address on File | | | | | | |
| 2530445 | Maldonado Padilla Glenda L | Address on File | | | | | | |
| 2427733 | Maldonado Pagan Gladys | Address on File | | | | | | |
| 2357861 | MALDONADO PAGAN,LEYDA | Address on File | | | | | | |
| 2409204 | MALDONADO PAGAN,MIRIAM | Address on File | | | | | | |
| 2406789 | MALDONADO PAGAN,NYDIA E | Address on File | | | | | | |
| 2421875 | MALDONADO PASTORIZA,MAYRA G | Address on File | | | | | | |
| 2559202 | Maldonado Pena Rosa Y | Address on File | | | | | | |
| 2370328 | MALDONADO PENA,CARMEN T | Address on File | | | | | | |
| 2407363 | MALDONADO PENA,DAISY | Address on File | | | | | | |
| 2529420 | Maldonado Perez Madeline | Address on File | | | | | | |
| 2410369 | MALDONADO PEREZ,ANA C | Address on File | | | | | | |
| 2419018 | MALDONADO PEREZ,BLANCA I | Address on File | | | | | | |
| 2404347 | MALDONADO PEREZ,IVETTE | Address on File | | | | | | |
| 2418944 | MALDONADO PEREZ,SARA | Address on File | | | | | | |
| 2354236 | MALDONADO PEREZ,ZORAIDA | Address on File | | | | | | |
| 2348089 | MALDONADO PLAZA,ALCIDES | Address on File | | | | | | |
| 2417647 | MALDONADO PLAZA,JOSE M | Address on File | | | | | | |
| 2400389 | MALDONADO QUINONES,CARMEN Z | Address on File | | | | | | |
| 2362448 | MALDONADO QUINTERO,LORRAINE | Address on File | | | | | | |
| 2510408 | Maldonado R Rivera Carib | Address on File | | | | | | |
| 2361692 | MALDONADO RAMOS,ADA | Address on File | | | | | | |
| 2417328 | MALDONADO RAMOS,AGNES D | Address on File | | | | | | |
| 2418254 | MALDONADO RAMOS,AWILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363108 | MALDONADO RAMOS,JULIO | Address on File | | | | | | |
| 2418124 | MALDONADO RAMOS,WILFREDO | Address on File | | | | | | |
| 2401914 | MALDONADO RESTO,WILBERTO | Address on File | | | | | | |
| 2517844 | Maldonado Reyes Zenaida | Address on File | | | | | | |
| 2358975 | MALDONADO REYES,ANDRES S | Address on File | | | | | | |
| 2352675 | MALDONADO REYES,HILDA | Address on File | | | | | | |
| 2402001 | MALDONADO REYES,LUZ M | Address on File | | | | | | |
| 2411414 | MALDONADO REYES,LYDIA | Address on File | | | | | | |
| 2351126 | MALDONADO RIOS,MARIA E | Address on File | | | | | | |
| 2367170 | MALDONADO RIOS,RAMON A | Address on File | | | | | | |
| 2539611 | Maldonado Rivera Carlos L | Address on File | | | | | | |
| 2356325 | MALDONADO RIVERA,AWILDA | Address on File | | | | | | |
| 2352211 | MALDONADO RIVERA,CARMEN M | Address on File | | | | | | |
| 2408044 | MALDONADO RIVERA,CARMEN M | Address on File | | | | | | |
| 2367926 | MALDONADO RIVERA,EVEREDITH | Address on File | | | | | | |
| 2365072 | MALDONADO RIVERA,FELIX H | Address on File | | | | | | |
| 2409380 | MALDONADO RIVERA,JOSE A | Address on File | | | | | | |
| 2352115 | MALDONADO RIVERA,JOSE F | Address on File | | | | | | |
| 2419893 | MALDONADO RIVERA,MAGALI | Address on File | | | | | | |
| 2401902 | MALDONADO RIVERA,MARIA DEL C. | Address on File | | | | | | |
| 2366288 | MALDONADO RIVERA,MILAGROS | Address on File | | | | | | |
| 2402140 | MALDONADO RIVERA,MILAGROS | Address on File | | | | | | |
| 2412457 | MALDONADO RIVERA,MILAGROS | Address on File | | | | | | |
| 2409766 | MALDONADO RIVERA,NANCY | Address on File | | | | | | |
| 2366615 | MALDONADO RIVERA,NILDA R | Address on File | | | | | | |
| 2419404 | MALDONADO RIVERA,NILKA M | Address on File | | | | | | |
| 2366995 | MALDONADO RIVERA,NIVIA V | Address on File | | | | | | |
| 2419771 | MALDONADO RIVERA,ORLANDO | Address on File | | | | | | |
| 2353688 | MALDONADO RIVERA,SYLVIA | Address on File | | | | | | |
| 2421758 | MALDONADO RIVERA,VILMA I | Address on File | | | | | | |
| 2418521 | MALDONADO RIVERA,YAMILET | Address on File | | | | | | |
| 2417302 | MALDONADO ROBLEDO,CARMEN M | Address on File | | | | | | |
| 2368453 | MALDONADO ROBLES,IDALIA | Address on File | | | | | | |
| 2366969 | MALDONADO RODRIGU,MERCEDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529932 | Maldonado Rodriguez Luis A | Address on File | | | | | | |
| 2353242 | MALDONADO RODRIGUEZ,CLARA E | Address on File | | | | | | |
| 2366454 | MALDONADO RODRIGUEZ,DAMARIS | Address on File | | | | | | |
| 2408300 | MALDONADO RODRIGUEZ,EFRAIN | Address on File | | | | | | |
| 2366270 | MALDONADO RODRIGUEZ,ELSA M | Address on File | | | | | | |
| 2370767 | MALDONADO RODRIGUEZ,FELICITA | Address on File | | | | | | |
| 2404210 | MALDONADO RODRIGUEZ,GLORIA H | Address on File | | | | | | |
| 2370567 | MALDONADO RODRIGUEZ,HECTOR | Address on File | | | | | | |
| 2367747 | MALDONADO RODRIGUEZ,HERMINIO | Address on File | | | | | | |
| 2352682 | MALDONADO RODRIGUEZ,HILDA E | Address on File | | | | | | |
| 2403988 | MALDONADO RODRIGUEZ,IVETTE | Address on File | | | | | | |
| 2422097 | MALDONADO RODRIGUEZ,JOSE O | Address on File | | | | | | |
| 2412677 | MALDONADO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2350355 | MALDONADO RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2355542 | MALDONADO RODRIGUEZ,MARIA L | Address on File | | | | | | |
| 2356355 | MALDONADO RODRIGUEZ,MAYRA | Address on File | | | | | | |
| 2404431 | MALDONADO RODRIGUEZ,NILDA | Address on File | | | | | | |
| 2415876 | MALDONADO RODRIGUEZ,NILDA | Address on File | | | | | | |
| 2418983 | MALDONADO RODRIGUEZ,NILSA C | Address on File | | | | | | |
| 2401923 | MALDONADO RODRIGUEZ,PILAR | Address on File | | | | | | |
| 2414266 | MALDONADO RODRIGUEZ,RUTH | Address on File | | | | | | |
| 2405071 | MALDONADO RODRIGUEZ,URSINIO | Address on File | | | | | | |
| 2349351 | MALDONADO RODRIGUEZ,YADILA | Address on File | | | | | | |
| 2405842 | MALDONADO RODRIGUEZ,ZOILO | Address on File | | | | | | |
| 2423727 | Maldonado Rolon Ricardo | Address on File | | | | | | |
| 2405227 | MALDONADO ROLON,ESPERANZA | Address on File | | | | | | |
| 2408203 | MALDONADO ROLON,MARIA V | Address on File | | | | | | |
| 2356991 | MALDONADO ROSADO,SONIA | Address on File | | | | | | |
| 2359818 | MALDONADO ROSARIO,LUZ S | Address on File | | | | | | |
| 2367453 | MALDONADO ROSARIO,MARIA R | Address on File | | | | | | |
| 2406325 | MALDONADO RUIZ,BLANCA R | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399894 | MALDONADO SALGADO,CARMEN M | Address on File | | | | | | |
| 2441838 | Maldonado Sanchez Walter | Address on File | | | | | | |
| 2402667 | MALDONADO SANCHEZ,LUZ M | Address on File | | | | | | |
| 2416497 | MALDONADO SANCHEZ,MAGDALENA | Address on File | | | | | | |
| 2420583 | MALDONADO SANCHEZ,VICENTA | Address on File | | | | | | |
| 2416445 | MALDONADO SANTIAGO,ANGEL M | Address on File | | | | | | |
| 2411848 | MALDONADO SANTIAGO,MARIA E | Address on File | | | | | | |
| 2408481 | MALDONADO SANTIAGO,MIRIAM | Address on File | | | | | | |
| 2413866 | MALDONADO SANTIAGO,OLGA I | Address on File | | | | | | |
| 2406167 | MALDONADO SANTIAGO,WANDA Y | Address on File | | | | | | |
| 2429722 | Maldonado Santos Felicita | Address on File | | | | | | |
| 2364799 | MALDONADO SEDA,MARIA B | Address on File | | | | | | |
| 2361297 | MALDONADO SEMPRIT,ADA A | Address on File | | | | | | |
| 2369979 | MALDONADO SERRANO,ARIEL | Address on File | | | | | | |
| 2404273 | MALDONADO SERRANO,GEORGINA | Address on File | | | | | | |
| 2402046 | MALDONADO SERRANO,MARISOL | Address on File | | | | | | |
| 2359469 | MALDONADO SERRANO,TOMASA | Address on File | | | | | | |
| 2530276 | Maldonado Sierra Ruth | Address on File | | | | | | |
| 2353115 | MALDONADO SIGURANI,JULIO A | Address on File | | | | | | |
| 2360926 | MALDONADO SOTO,CARMEN A | Address on File | | | | | | |
| 2400873 | MALDONADO SOTO,GLADYS | Address on File | | | | | | |
| 2411571 | MALDONADO SOTO,GLORIA | Address on File | | | | | | |
| 2421662 | MALDONADO SOTO,HIRAM | Address on File | | | | | | |
| 2366531 | MALDONADO SOTO,JUANITA | Address on File | | | | | | |
| 2368565 | MALDONADO SOTO,LUDOVINA | Address on File | | | | | | |
| 2356425 | MALDONADO SOTO,SALVADOR | Address on File | | | | | | |
| 2366058 | MALDONADO SOTO,TERESA | Address on File | | | | | | |
| 2401228 | MALDONADO SOTOMAYOR,AMELIA | Address on File | | | | | | |
| 2360670 | MALDONADO STELLA,CARMEN | Address on File | | | | | | |
| 2354453 | MALDONADO SUAREZ,FELICITA | Address on File | | | | | | |
| 2352720 | MALDONADO TIRADO,ARACELIS | Address on File | | | | | | |
| 2417172 | MALDONADO TOLEDO,DINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370377 | MALDONADO TORRE,MARIA DE LOS A | Address on File | | | | | | |
| 2426433 | Maldonado Torres Ana | Address on File | | | | | | |
| 2530242 | Maldonado Torres Minerva | Address on File | | | | | | |
| 2359545 | MALDONADO TORRES,ALADINO | Address on File | | | | | | |
| 2351054 | MALDONADO TORRES,AUGUSTO | Address on File | | | | | | |
| 2401844 | MALDONADO TORRES,BENEDICTA | Address on File | | | | | | |
| 2348955 | MALDONADO TORRES,CAMELIA | Address on File | | | | | | |
| 2359218 | MALDONADO TORRES,CELINA | Address on File | | | | | | |
| 2360577 | MALDONADO TORRES,ENNA | Address on File | | | | | | |
| 2412643 | MALDONADO TORRES,JOSE L | Address on File | | | | | | |
| 2371093 | MALDONADO TORRES,LOURDES DE S | Address on File | | | | | | |
| 2420033 | MALDONADO TORRES,LYDIA E | Address on File | | | | | | |
| 2356747 | MALDONADO TORRES,MIRTHA | Address on File | | | | | | |
| 2405288 | MALDONADO TORRES,NILDA I | Address on File | | | | | | |
| 2406709 | MALDONADO TORRES,SONIA | Address on File | | | | | | |
| 2411411 | MALDONADO TORRES,ZENAIDA | Address on File | | | | | | |
| 2349927 | MALDONADO TOSTE,LAURA | Address on File | | | | | | |
| 2409153 | MALDONADO TRAVIESO,ANIBAL | Address on File | | | | | | |
| 2356778 | MALDONADO TREVINO,ANTONIO | Address on File | | | | | | |
| 2404626 | MALDONADO TRINIDAD,ELIZABETH | Address on File | | | | | | |
| 2541536 | Maldonado Valentin Jose B. | Address on File | | | | | | |
| 2410852 | MALDONADO VALLEJO,NANCY | Address on File | | | | | | |
| 2410972 | MALDONADO VARGAS,JANET | Address on File | | | | | | |
| 2423730 | Maldonado Vazquez Narciso | Address on File | | | | | | |
| 2417622 | MALDONADO VAZQUEZ,HIRAM | Address on File | | | | | | |
| 2361502 | MALDONADO VEGA,MARY R | Address on File | | | | | | |
| 2350090 | MALDONADO VEGA,ROSARIO | Address on File | | | | | | |
| 2411161 | MALDONADO VELAZQUEZ,DAMARIS | Address on File | | | | | | |
| 2357575 | MALDONADO VELAZQUEZ,HAIDEE | Address on File | | | | | | |
| 2422449 | MALDONADO VELEZ,ANGEL R | Address on File | | | | | | |
| 2405113 | MALDONADO VELEZ,JUDITH | Address on File | | | | | | |
| 2359715 | MALDONADO VERA,EVANGELISTA | Address on File | | | | | | |
| 2356891 | MALDONADO VIDOT,CARMEN S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348544 | MALDONADO VIERA,GILBERTO | Address on File | | | | | | |
| 2348102 | MALDONADO ZEDA,ANA R | Address on File | | | | | | |
| 2355252 | MALDONADO ZEDA,ANA R | Address on File | | | | | | |
| 2421403 | MALDONADO ZEDA,ELYOD | Address on File | | | | | | |
| 2361862 | MALDONADO,ANGEL L | Address on File | | | | | | |
| 2366078 | MALDONADO,ANGELINA | Address on File | | | | | | |
| 2353980 | MALDONADO,BLANCA L | Address on File | | | | | | |
| 2347801 | MALDONADO,CATALINA | Address on File | | | | | | |
| 2352177 | MALDONADO,GUILLERMINA | Address on File | | | | | | |
| 2347824 | MALDONADO,LUIS | Address on File | | | | | | |
| 2353968 | MALDONADO,MEDELICIA | Address on File | | | | | | |
| 2359109 | MALDONADO,ROSALIA | Address on File | | | | | | |
| 2363388 | MALDONADO,VIRGILIO | Address on File | | | | | | |
| 2399428 | Maldrid T Moreno Maldonado | Address on File | | | | | | |
| 2479843 | MALEN J VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2478869 | MALENA  REYES RIVERA | Address on File | | | | | | |
| 2351048 | MALENDEZ ACOSTA,LUZ | Address on File | | | | | | |
| 2543824 | Maleni Rivera Santos | Address on File | | | | | | |
| 2456903 | Malenier Rodriguez Garcia | Address on File | | | | | | |
| 2427065 | Malenis Ramos Osorio | Address on File | | | | | | |
| 2509531 | Malenne Cumba Diaz | Address on File | | | | | | |
| 2507039 | MALENY  LEON GARCIA | Address on File | | | | | | |
| 2505095 | MALENY  SOTO MALDONADO | Address on File | | | | | | |
| 2427876 | Maleny Matos Delgado | Address on File | | | | | | |
| 2450472 | Malenys Ocasio Torres | Address on File | | | | | | |
| 2543358 | Malinda M Mercado Ruiz | Address on File | | | | | | |
| 2410012 | MALLAR SANTOS,ZORA M | Address on File | | | | | | |
| 2479026 | MALLELA I OCASIO MORALES | Address on File | | | | | | |
| 2548469 | Mallely Rivera Martinez | Address on File | | | | | | |
| 2515345 | Malliam Collazo Huertas | Address on File | | | | | | |
| 2344390 | Mally E Reyes Rivera | Address on File | | | | | | |
| 2562098 | Malma I Toro Ortiz | Address on File | | | | | | |
| 2534225 | Malpica Agosto Rafael | Address on File | | | | | | |
| 2538772 | Malpica E Arroyo | Address on File | | | | | | |
| 2365603 | MALPICA NEGRON,WILDA E | Address on File | | | | | | |
| 2363603 | MALPICA PADILLA,LYDIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349208 | MALPICA RODRIGUEZ,MYRTA I | Address on File | | | | | | |
| 2337258 | Malta Perez Benejam | Address on File | | | | | | |
| 2488010 | MALU  RIVERA ZAPATA | Address on File | | | | | | |
| 2454432 | Malvin Ma Martinez | Address on File | | | | | | |
| 2443697 | Malvin Malave Alvarez | Address on File | | | | | | |
| 2511229 | Malvin Perez Aviles | Address on File | | | | | | |
| 2535521 | Malvin Reveron Melende Z | Address on File | | | | | | |
| 2552906 | Malvin Torres Gomez | Address on File | | | | | | |
| 2337012 | Malvina Acevedo Hernandez | Address on File | | | | | | |
| 2514354 | Malynette Ramos Pizarro | Address on File | | | | | | |
| 2330644 | Manace A Santos Rodriguez | Address on File | | | | | | |
| 2316885 | Manaces Rodriguez Toro | Address on File | | | | | | |
| 2285126 | Manaser Molina Negron | Address on File | | | | | | |
| 2549231 | Manases Pabon Rodriguez | Address on File | | | | | | |
| 2358142 | MANAUTOU SANTIAGO,DELFINA | Address on File | | | | | | |
| 2420473 | MANDES DAVILA,NILDA Y | Address on File | | | | | | |
| 2406671 | MANDES DIAZ,BRUNILDA | Address on File | | | | | | |
| 2418135 | MANDES DIAZ,HAYDEE M | Address on File | | | | | | |
| 2371130 | MANDES PAGAN,LILLIAN E | Address on File | | | | | | |
| 2529457 | Mandes Vazquez Wilma L | Address on File | | | | | | |
| 2414282 | MANDIA GUTIERREZ,MYRNA V | Address on File | | | | | | |
| 2546568 | Mandy Massa | Address on File | | | | | | |
| 2324377 | Manfredo Correa Jimenez | Address on File | | | | | | |
| 2261295 | Manfredo Ramos Rosa | Address on File | | | | | | |
| 2377003 | Manfredo Sanchez Laureano | Address on File | | | | | | |
| 2258722 | Manfredo Sanchez Reyes | Address on File | | | | | | |
| 2254605 | Manfredo Velez Arvelo | Address on File | | | | | | |
| 2406481 | MANFREDY FIGUEROA,MINERVA | Address on File | | | | | | |
| 2349702 | MANGOME ALFONSO,EVANGELINA | Address on File | | | | | | |
| 2370220 | MANGUAL BOYET,MILAGROS | Address on File | | | | | | |
| 2415300 | MANGUAL CALO,NORMA | Address on File | | | | | | |
| 2357711 | MANGUAL CASTRO,FERMIN | Address on File | | | | | | |
| 2421629 | MANGUAL DE JESUS,LUZ A | Address on File | | | | | | |
| 2408040 | MANGUAL DIAZ,NORA | Address on File | | | | | | |
| 2402011 | MANGUAL FERREIRA,LUISA | Address on File | | | | | | |
| 2408794 | MANGUAL FORESTIER,HAYDEE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2363811 | MANGUAL GONZALEZ,MARIA M | Address on File | | | | | | |
| 2530147 | Mangual Lopez Mariceli | Address on File | | | | | | |
| 2364807 | MANGUAL MANGUAL,ANNA V | Address on File | | | | | | |
| 2351397 | MANGUAL MARQUEZ,MARTA | Address on File | | | | | | |
| 2363979 | MANGUAL MIRANDA,MARIANITA | Address on File | | | | | | |
| 2410726 | MANGUAL MONTANEZ,ZOILA E | Address on File | | | | | | |
| 2360466 | MANGUAL NADAL,MONSERRATE | Address on File | | | | | | |
| 2410148 | MANGUAL OCASIO,LOURDES M | Address on File | | | | | | |
| 2564755 | Mangual Ortiz Deanne M. | Address on File | | | | | | |
| 2463073 | Mangual Rivera Jose A | Address on File | | | | | | |
| 2364244 | MANGUAL RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2411916 | MANGUAL RODRIGUEZ,LUIS J | Address on File | | | | | | |
| 2358576 | MANGUAL SANTIAGO,ANGELITA | Address on File | | | | | | |
| 2414243 | MANGUAL SANTIAGO,ISABEL | Address on File | | | | | | |
| 2411455 | MANGUAL TORRES,WANDA | Address on File | | | | | | |
| 2527417 | Mangual Vazquez Grisel | Address on File | | | | | | |
| 2352014 | MANGUAL VAZQUEZ,GLORIA E | Address on File | | | | | | |
| 2411474 | MANGUAL VAZQUEZ,MARIA C | Address on File | | | | | | |
| 2411359 | MANGUAL VAZQUEZ,MARLYN | Address on File | | | | | | |
| 2256162 | Manlio Figueroa Rivera | Address on File | | | | | | |
| 2493217 | MANNELLY  RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2515099 | Manny Rivera Marzan | Address on File | | | | | | |
| 2343782 | Manny Viera Medina | Address on File | | | | | | |
| 2544292 | Manoel Cruz Ortiz | Address on File | | | | | | |
| 2494606 | MANOLIN  CORDERO PEREZ | Address on File | | | | | | |
| 2489819 | MANOLIN  NIEVES NIEVES | Address on File | | | | | | |
| 2533376 | Manolin Albarran Nieves | Address on File | | | | | | |
| 2435522 | Manolin Nelson Rodriguez | Address on File | | | | | | |
| 2387606 | Manolin Nieves Nieves | Address on File | | | | | | |
| 2256371 | Manolin Rodriguez Santiago | Address on File | | | | | | |
| 2425620 | Manolo Gonzalez Figueroa | Address on File | | | | | | |
| 2290978 | Manolo Hernandez Vazquez | Address on File | | | | | | |
| 2331365 | Manolo Rosa Trinidad | Address on File | | | | | | |
| 2313424 | Manolo Santiago Ramos | Address on File | | | | | | |
| 2492863 | MANRIQUE  MERCADO TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485699 | MANRIQUE  RAMIREZ ROSA | Address on File | | | | | | |
| 2554243 | Manrique Perez Barreto | Address on File | | | | | | |
| 2469541 | Manrique Planell Ramos | Address on File | | | | | | |
| 2399980 | MANSILLA MENDEZ,JOSE R | Address on File | | | | | | |
| 2407785 | MANSO FALU,WANDA | Address on File | | | | | | |
| 2410466 | MANSO PENALOZA,LERIS Y | Address on File | | | | | | |
| 2360350 | MANSO PIZARRO,ANGELA | Address on File | | | | | | |
| 2348477 | MANSO RIVERA,GRISEL | Address on File | | | | | | |
| 2417449 | MANSO RIVERA,NESTOR M | Address on File | | | | | | |
| 2407535 | MANSO RIVERA,RAMON A | Address on File | | | | | | |
| 2363643 | MANSO SANTIAGO,JESUS M | Address on File | | | | | | |
| 2415832 | MANSO SERRANO,ANA I | Address on File | | | | | | |
| 2400303 | MANSO SERRANO,VICTOR M | Address on File | | | | | | |
| 2402093 | MANSO WALKER,JUANA | Address on File | | | | | | |
| 2355288 | MANTECON LANZA,ESTHER E | Address on File | | | | | | |
| 2413708 | MANTILLA MARTINEZ,EVELYN N | Address on File | | | | | | |
| 2348791 | MANTILLA MERCADO,MARCELINA | Address on File | | | | | | |
| 2542357 | Mantilla Villafane Sylvia | Address on File | | | | | | |
| 2554705 | Manual Pe?A Velez | Address on File | | | | | | |
| 2512327 | Manuel        A Figueroa Otero | Address on File | | | | | | |
| 2472476 | MANUEL  ABAC PAGAN | Address on File | | | | | | |
| 2478544 | MANUEL  ALVARADO NEGRON | Address on File | | | | | | |
| 2484395 | MANUEL  BERMUDEZ SANCHEZ | Address on File | | | | | | |
| 2487346 | MANUEL  CALDERON BAEZ | Address on File | | | | | | |
| 2493149 | MANUEL  CANDELARIO RAMOS | Address on File | | | | | | |
| 2494106 | MANUEL  CASTRO TORRES | Address on File | | | | | | |
| 2501755 | MANUEL  DEL VALLE MARRERO | Address on File | | | | | | |
| 2486453 | MANUEL  ESTRADA MOJICA | Address on File | | | | | | |
| 2473174 | MANUEL  FERNANDEZ WODLEMBERG | Address on File | | | | | | |
| 2489264 | MANUEL  GARCIA BERNAL | Address on File | | | | | | |
| 2506388 | MANUEL  GOMEZ MARCANO | Address on File | | | | | | |
| 2493249 | MANUEL  HEREDIA MORALES | Address on File | | | | | | |
| 2495160 | MANUEL  HERNANDEZ CORREA | Address on File | | | | | | |
| 2476328 | MANUEL  MALDONADO MACHADO | Address on File | | | | | | |
| 2480627 | MANUEL  MARTINEZ RAMIREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495462 | MANUEL  MAYAS ACOSTA | Address on File | | | | | | |
| 2473537 | MANUEL  MEDINA RAMOS | Address on File | | | | | | |
| 2497127 | MANUEL  MOREY VILLANUEVA | Address on File | | | | | | |
| 2497578 | MANUEL  OLAVARRIA TORRES | Address on File | | | | | | |
| 2488192 | MANUEL  ORTIZ CRUZ | Address on File | | | | | | |
| 2487727 | MANUEL  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2495142 | MANUEL  OTERO AVILA | Address on File | | | | | | |
| 2479796 | MANUEL  PINEIRO PINEIRO | Address on File | | | | | | |
| 2500750 | MANUEL  PLAZA VAZQUEZ | Address on File | | | | | | |
| 2485803 | MANUEL  QUINTANA MONTALVO | Address on File | | | | | | |
| 2503077 | MANUEL  RAMIREZ DEL ROSARIO | Address on File | | | | | | |
| 2474858 | MANUEL  RAMOS REYES | Address on File | | | | | | |
| 2472260 | MANUEL  RIAL MIGUENS | Address on File | | | | | | |
| 2485120 | MANUEL  RIVERA CRUZ | Address on File | | | | | | |
| 2478345 | MANUEL  RIVERA QUILES | Address on File | | | | | | |
| 2493944 | MANUEL  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2483538 | MANUEL  ROSADO CINTRON | Address on File | | | | | | |
| 2471706 | MANUEL  SANTIAGO ACEVEDO | Address on File | | | | | | |
| 2472176 | MANUEL  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2476578 | MANUEL  TORRE HERNANDEZ | Address on File | | | | | | |
| 2498966 | MANUEL  VALLE MERCADO | Address on File | | | | | | |
| 2486578 | MANUEL  VELEZ VEGA | Address on File | | | | | | |
| 2493447 | MANUEL  VILLARRUBIA GONZALEZ | Address on File | | | | | | |
| 2315878 | Manuel A A Ahorrio Martinez | Address on File | | | | | | |
| 2315140 | Manuel A A Diaz Gotay | Address on File | | | | | | |
| 2324618 | Manuel A A Fontan Pagan | Address on File | | | | | | |
| 2279517 | Manuel A A Garcia Rivera | Address on File | | | | | | |
| 2254812 | Manuel A A Gonzalez Hernande | Address on File | | | | | | |
| 2257158 | Manuel A A Gonzalez Miranda | Address on File | | | | | | |
| 2275835 | Manuel A A Gonzalez Rodriguez | Address on File | | | | | | |
| 2288357 | Manuel A A Guzman Santiago | Address on File | | | | | | |
| 2279694 | Manuel A A Hernandez Cabrera | Address on File | | | | | | |
| 2326189 | Manuel A A Marrero Vazquez | Address on File | | | | | | |
| 2384565 | Manuel A A Melendez Berrios | Address on File | | | | | | |
| 2295401 | Manuel A A Mendez Velazquez | Address on File | | | | | | |
| 2314274 | Manuel A A Ocasio Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396519 | Manuel A A Pagan Pagan | Address on File | | | | | | |
| 2381174 | Manuel A A Palacios Ortiz | Address on File | | | | | | |
| 2270390 | Manuel A A Ramos Valentin | Address on File | | | | | | |
| 2318900 | Manuel A A Rios Cordero | Address on File | | | | | | |
| 2303603 | Manuel A A Rivera Nieves | Address on File | | | | | | |
| 2256307 | Manuel A A Rivera Villafane | Address on File | | | | | | |
| 2297108 | Manuel A A Rodriguez Campos | Address on File | | | | | | |
| 2293549 | Manuel A A Sanchez Ramos | Address on File | | | | | | |
| 2306907 | Manuel A A Soto Gonzalez | Address on File | | | | | | |
| 2300717 | Manuel A A Torres Santiago | Address on File | | | | | | |
| 2318903 | Manuel A A Torres Zambrana | Address on File | | | | | | |
| 2302265 | Manuel A A Tosado Chico | Address on File | | | | | | |
| 2297581 | Manuel A A Velazquez Caceres | Address on File | | | | | | |
| 2299092 | Manuel A Acaba Feliciano | Address on File | | | | | | |
| 2558287 | Manuel A Acosta Ortiz | Address on File | | | | | | |
| 2446986 | Manuel A Agosto Casas | Address on File | | | | | | |
| 2554958 | Manuel A Agosto Otero | Address on File | | | | | | |
| 2462290 | Manuel A Albandoz Lopez | Address on File | | | | | | |
| 2379931 | Manuel A Alicea Rosa | Address on File | | | | | | |
| 2443071 | Manuel A Alonso Gay | Address on File | | | | | | |
| 2394901 | Manuel A Andrillon Morales | Address on File | | | | | | |
| 2507352 | MANUEL A APONTE BORREL | Address on File | | | | | | |
| 2440742 | Manuel A Aponte Brigantty | Address on File | | | | | | |
| 2470877 | Manuel A Arroyo Ramos | Address on File | | | | | | |
| 2437807 | Manuel A Arzon Couvertier | Address on File | | | | | | |
| 2325026 | Manuel A Ayala Ortiz | Address on File | | | | | | |
| 2388257 | Manuel A Barreto Rodriguez | Address on File | | | | | | |
| 2566006 | Manuel A Bartolomei Rodriguez | Address on File | | | | | | |
| 2485750 | MANUEL A BERRIOS OTERO | Address on File | | | | | | |
| 2389018 | Manuel A Bonilla Carrasqui | Address on File | | | | | | |
| 2455453 | Manuel A Borras Soto | Address on File | | | | | | |
| 2396853 | Manuel A Burgos Colon | Address on File | | | | | | |
| 2505449 | MANUEL A BURGOS HIDALGO | Address on File | | | | | | |
| 2398541 | Manuel A Cacho Melendez | Address on File | | | | | | |
| 2433396 | Manuel A Cancel Matos | Address on File | | | | | | |
| 2343103 | Manuel A Carballo Dinguis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549739 | Manuel A Cardona Pinero | Address on File | | | | | | |
| 2271360 | Manuel A Castillo Ayala | Address on File | | | | | | |
| 2512585 | Manuel A Castro Isaac | Address on File | | | | | | |
| 2424836 | Manuel A Charbonier Diaz | Address on File | | | | | | |
| 2517590 | Manuel A Chinea Miranda | Address on File | | | | | | |
| 2343745 | Manuel A Colon De Jesus | Address on File | | | | | | |
| 2441096 | Manuel A Cortes Rosado | Address on File | | | | | | |
| 2480353 | MANUEL A CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2384003 | Manuel A Crespo Soler | Address on File | | | | | | |
| 2550984 | Manuel A Cruz Caraballo | Address on File | | | | | | |
| 2391013 | Manuel A Cruz Correa | Address on File | | | | | | |
| 2493036 | MANUEL A CRUZ PEREZ | Address on File | | | | | | |
| 2385643 | Manuel A Del Hoyo Quiles | Address on File | | | | | | |
| 2544490 | Manuel A Delgado Rosado | Address on File | | | | | | |
| 2258640 | Manuel A Diaz Alvarez | Address on File | | | | | | |
| 2470921 | Manuel A Diaz Rivera | Address on File | | | | | | |
| 2546764 | Manuel A Diaz Torres | Address on File | | | | | | |
| 2388029 | Manuel A Dorta Santiago | Address on File | | | | | | |
| 2296659 | Manuel A Estremera Jimenez | Address on File | | | | | | |
| 2522332 | Manuel A Feliciano Cruz | Address on File | | | | | | |
| 2495490 | MANUEL A FELICIANO SANTANA | Address on File | | | | | | |
| 2565460 | Manuel A Gonzalez Figueroa | Address on File | | | | | | |
| 2522570 | Manuel A Gonzalez Llompart | Address on File | | | | | | |
| 2325865 | Manuel A Gonzalez Maisonet | Address on File | | | | | | |
| 2397091 | Manuel A Gonzalez Pagan | Address on File | | | | | | |
| 2531059 | Manuel A Gonzalez Rosario | Address on File | | | | | | |
| 2523830 | Manuel A Guerrero Gonzalez | Address on File | | | | | | |
| 2331833 | Manuel A Guzman Santiago | Address on File | | | | | | |
| 2381423 | Manuel A Hernandez Montañez | Address on File | | | | | | |
| 2486721 | MANUEL A HERNANDEZ SANZ | Address on File | | | | | | |
| 2533994 | Manuel A Herrera Fontanez | Address on File | | | | | | |
| 2547382 | Manuel A Herrera Rodriguez | Address on File | | | | | | |
| 2539315 | Manuel A Hidalgo Rivera | Address on File | | | | | | |
| 2513147 | Manuel A Horta Ramos | Address on File | | | | | | |
| 2479445 | MANUEL A HUERTAS RODRIGUEZ | Address on File | | | | | | |
| 2509789 | Manuel A Ibarrondo Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2470583 | Manuel A Irizarry Lameiro | Address on File | | | | | | |
| 2480488 | MANUEL A IRIZARRY RIVERA | Address on File | | | | | | |
| 2470988 | Manuel A Juarbe Ubiñas | Address on File | | | | | | |
| 2262485 | Manuel A Lopez De Victoria | Address on File | | | | | | |
| 2431053 | Manuel A Lopez Diaz | Address on File | | | | | | |
| 2385117 | Manuel A Lopez Santos | Address on File | | | | | | |
| 2550527 | Manuel A Lugo Perez | Address on File | | | | | | |
| 2489984 | MANUEL A MANGUAL GONZALEZ | Address on File | | | | | | |
| 2520258 | Manuel A Manzano Yates | Address on File | | | | | | |
| 2479371 | MANUEL A MARTINEZ ALBINO | Address on File | | | | | | |
| 2556487 | Manuel A Martinez Quintero | Address on File | | | | | | |
| 2460950 | Manuel A Martinez Santiago | Address on File | | | | | | |
| 2394741 | Manuel A Martinez Torres | Address on File | | | | | | |
| 2269768 | Manuel A Matos Vellon | Address on File | | | | | | |
| 2297030 | Manuel A Medina Gonzalez | Address on File | | | | | | |
| 2559501 | Manuel A Mendez Cruz | Address on File | | | | | | |
| 2282953 | Manuel A Mendoza Pons | Address on File | | | | | | |
| 2519749 | Manuel A Mercado Nu?Ez | Address on File | | | | | | |
| 2387160 | Manuel A Minier Rosario | Address on File | | | | | | |
| 2325304 | Manuel A Montanez Cosme | Address on File | | | | | | |
| 2342598 | Manuel A Montero Velez | Address on File | | | | | | |
| 2510233 | Manuel A Morales Muniz | Address on File | | | | | | |
| 2523135 | Manuel A Moreira Velez | Address on File | | | | | | |
| 2323378 | Manuel A Moya Cordero | Address on File | | | | | | |
| 2545812 | Manuel A Navarro Rivera | Address on File | | | | | | |
| 2521754 | Manuel A Nazario Pacheco | Address on File | | | | | | |
| 2302067 | Manuel A Nieto Mercado | Address on File | | | | | | |
| 2434111 | Manuel A Nieves Perez | Address on File | | | | | | |
| 2433015 | Manuel A Nieves Vazquez | Address on File | | | | | | |
| 2522501 | Manuel A Oliveras Pagan | Address on File | | | | | | |
| 2451927 | Manuel A Oquendo Calderas | Address on File | | | | | | |
| 2562771 | Manuel A Ortega Berrios | Address on File | | | | | | |
| 2425665 | Manuel A Padilla Alvarez | Address on File | | | | | | |
| 2537564 | Manuel A Paz Rodriguez | Address on File | | | | | | |
| 2485225 | MANUEL A PERALTA MARTINEZ | Address on File | | | | | | |
| 2464698 | Manuel A Perea Chevere | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452563 | Manuel A Perez Carmona | Address on File | | | | | | |
| 2266823 | Manuel A Perez Medina | Address on File | | | | | | |
| 2459327 | Manuel A Pi?Eiro Quiles | Address on File | | | | | | |
| 2496050 | MANUEL A QUINONES LEBRON | Address on File | | | | | | |
| 2520755 | Manuel A Ramirez Alicea | Address on File | | | | | | |
| 2342477 | Manuel A Ramirez Monta?Ez | Address on File | | | | | | |
| 2547922 | Manuel A Reyes Aponte | Address on File | | | | | | |
| 2291989 | Manuel A Rios Quiles | Address on File | | | | | | |
| 2435813 | Manuel A Rivera Irizarry | Address on File | | | | | | |
| 2474495 | MANUEL A RIVERA MARRERO | Address on File | | | | | | |
| 2436971 | Manuel A Rivera Nu?Ez | Address on File | | | | | | |
| 2456940 | Manuel A Rivera Renta | Address on File | | | | | | |
| 2453039 | Manuel A Rivera Sanchez | Address on File | | | | | | |
| 2282982 | Manuel A Rodriguez Arce | Address on File | | | | | | |
| 2284485 | Manuel A Rodriguez Barret | Address on File | | | | | | |
| 2520732 | Manuel A Rodriguez Collazo | Address on File | | | | | | |
| 2530949 | Manuel A Rodriguez Medina | Address on File | | | | | | |
| 2307737 | Manuel A Rodriguez Rosario | Address on File | | | | | | |
| 2520369 | Manuel A Rodriguez Santiago | Address on File | | | | | | |
| 2323193 | Manuel A Rodriguez Torres | Address on File | | | | | | |
| 2546317 | Manuel A Rodriguez Vega | Address on File | | | | | | |
| 2283657 | Manuel A Rodriguez Velez | Address on File | | | | | | |
| 2286178 | Manuel A Roman Diaz | Address on File | | | | | | |
| 2464583 | Manuel A Roman Hernandez | Address on File | | | | | | |
| 2390487 | Manuel A Rosado Figueroa | Address on File | | | | | | |
| 2556459 | Manuel A Rosario Rivera | Address on File | | | | | | |
| 2441570 | Manuel A Ruiz Rivera | Address on File | | | | | | |
| 2560116 | Manuel A Sanchez Boyer | Address on File | | | | | | |
| 2446176 | Manuel A Sanchez Caceres | Address on File | | | | | | |
| 2342229 | Manuel A Sanchez Cartagena | Address on File | | | | | | |
| 2523193 | Manuel A Santana Ramos | Address on File | | | | | | |
| 2316837 | Manuel A Santiago Del | Address on File | | | | | | |
| 2459479 | Manuel A Santiago Rivera | Address on File | | | | | | |
| 2444694 | Manuel A Siaca Arroyo | Address on File | | | | | | |
| 2283812 | Manuel A Soler Camacho | Address on File | | | | | | |
| 2320524 | Manuel A Soto Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268681 | Manuel A Tirado Irizarry | Address on File | | | | | | |
| 2481542 | MANUEL A TORO VAZQUEZ | Address on File | | | | | | |
| 2428656 | Manuel A Torres Martinez | Address on File | | | | | | |
| 2566252 | Manuel A Torres Nieves | Address on File | | | | | | |
| 2464793 | Manuel A Torres Santiago | Address on File | | | | | | |
| 2313236 | Manuel A Torres Tosado | Address on File | | | | | | |
| 2430354 | Manuel A Tosado Hermina | Address on File | | | | | | |
| 2464660 | Manuel A Valcarcel Santana | Address on File | | | | | | |
| 2561581 | Manuel A Vargas Tiru | Address on File | | | | | | |
| 2528748 | Manuel A Vazquez Gracia | Address on File | | | | | | |
| 2257971 | Manuel A Vazquez Santiago | Address on File | | | | | | |
| 2432682 | Manuel A Velazquez Jimenez | Address on File | | | | | | |
| 2438380 | Manuel A Velez Romero | Address on File | | | | | | |
| 2511550 | Manuel A Villanueva Caceres | Address on File | | | | | | |
| 2346651 | Manuel A Villanueva Laguer | Address on File | | | | | | |
| 2281818 | Manuel A Villarini Perez | Address on File | | | | | | |
| 2479547 | MANUEL A ZAYAS ORTEGA | Address on File | | | | | | |
| 2471208 | Manuel A. Mendez Cruz | Address on File | | | | | | |
| 2525874 | Manuel A. Negron Roche | Address on File | | | | | | |
| 2554082 | Manuel A. Serrano Ayende | Address on File | | | | | | |
| 2438690 | Manuel Acevedo Maldonado | Address on File | | | | | | |
| 2273786 | Manuel Acevedo Morales | Address on File | | | | | | |
| 2524075 | Manuel Acevedo Orama | Address on File | | | | | | |
| 2386526 | Manuel Acevedo Perez | Address on File | | | | | | |
| 2512152 | Manuel Acevedo Rios | Address on File | | | | | | |
| 2331909 | Manuel Acevedo Velez | Address on File | | | | | | |
| 2336363 | Manuel Acosta Caquias | Address on File | | | | | | |
| 2294050 | Manuel Acosta Marcano | Address on File | | | | | | |
| 2538017 | Manuel Adominicci Delleguas | Address on File | | | | | | |
| 2538744 | Manuel Adorno Cardona | Address on File | | | | | | |
| 2255501 | Manuel Adorno Torres | Address on File | | | | | | |
| 2323973 | Manuel Aguayo Fonseca | Address on File | | | | | | |
| 2390747 | Manuel Alamo Ramos | Address on File | | | | | | |
| 2382204 | Manuel Alba Colon | Address on File | | | | | | |
| 2425998 | Manuel Albertorio Bermudez | Address on File | | | | | | |
| 2254977 | Manuel Aleman Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517511 | Manuel Alicea Collazo | Address on File | | | | | | |
| 2455876 | Manuel Alicea Martinez | Address on File | | | | | | |
| 2469745 | Manuel Alonso Alonso | Address on File | | | | | | |
| 2450414 | Manuel Alvarado Colon | Address on File | | | | | | |
| 2307240 | Manuel Alvarado Zayas | Address on File | | | | | | |
| 2336717 | Manuel Alvarez Cruz | Address on File | | | | | | |
| 2327525 | Manuel Amalbert Sepulveda | Address on File | | | | | | |
| 2316829 | Manuel Andino Rivera | Address on File | | | | | | |
| 2285457 | Manuel Andrade Martinez | Address on File | | | | | | |
| 2254940 | Manuel Angueira Rolon | Address on File | | | | | | |
| 2323745 | Manuel Angulo Alvarez | Address on File | | | | | | |
| 2553788 | Manuel Antonio Aguiar Diaz | Address on File | | | | | | |
| 2535581 | Manuel Antonio Suarez | Address on File | | | | | | |
| 2300993 | Manuel Anzalota Rodriguez | Address on File | | | | | | |
| 2267944 | Manuel Aponte Aviles | Address on File | | | | | | |
| 2344277 | Manuel Aponte Feliciano | Address on File | | | | | | |
| 2388231 | Manuel Aponte Ortiz | Address on File | | | | | | |
| 2389421 | Manuel Aponte Pagan | Address on File | | | | | | |
| 2326636 | Manuel Aponte Santiago | Address on File | | | | | | |
| 2393630 | Manuel Arbona Custodio | Address on File | | | | | | |
| 2378436 | Manuel Areces Perez | Address on File | | | | | | |
| 2467107 | Manuel Arestigueta Caraba | Address on File | | | | | | |
| 2463733 | Manuel Arizmendi Perez | Address on File | | | | | | |
| 2292276 | Manuel Arroyo Arroyo | Address on File | | | | | | |
| 2341738 | Manuel Arroyo Aviles | Address on File | | | | | | |
| 2555556 | Manuel Arroyo Nieves | Address on File | | | | | | |
| 2318127 | Manuel Arroyo Velez | Address on File | | | | | | |
| 2345871 | Manuel Aviles Alvarez | Address on File | | | | | | |
| 2547385 | Manuel Aviles Maldonado | Address on File | | | | | | |
| 2301194 | Manuel Aviles Padilla | Address on File | | | | | | |
| 2282758 | Manuel Ayala Robles | Address on File | | | | | | |
| 2445053 | Manuel B Martinez Giraud | Address on File | | | | | | |
| 2534462 | Manuel B Sanchez | Address on File | | | | | | |
| 2272845 | Manuel Baez Collazo | Address on File | | | | | | |
| 2380001 | Manuel Baez Guzman | Address on File | | | | | | |
| 2387443 | Manuel Barreto Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373315 | Manuel Barreto Agueria | Address on File | | | | | | |
| 2517051 | Manuel Bayron Nater | Address on File | | | | | | |
| 2307392 | Manuel Bello Ramirez | Address on File | | | | | | |
| 2321800 | Manuel Benitez Alvarado | Address on File | | | | | | |
| 2545409 | Manuel Bermudez Rodriguez | Address on File | | | | | | |
| 2386450 | Manuel Bermudez Santiago | Address on File | | | | | | |
| 2256220 | Manuel Bernacett Negron | Address on File | | | | | | |
| 2257938 | Manuel Berrios Otero | Address on File | | | | | | |
| 2319419 | Manuel Betances Carreras | Address on File | | | | | | |
| 2344689 | Manuel Bigio Muriel | Address on File | | | | | | |
| 2384726 | Manuel Blanco Massol | Address on File | | | | | | |
| 2270921 | Manuel Blas Lopez | Address on File | | | | | | |
| 2327451 | Manuel Bonilla Berdecia | Address on File | | | | | | |
| 2317682 | Manuel Bonilla Correa | Address on File | | | | | | |
| 2389520 | Manuel Bonilla Santiago | Address on File | | | | | | |
| 2382937 | Manuel Bonilla Torres | Address on File | | | | | | |
| 2259507 | Manuel Bou Rodriguez | Address on File | | | | | | |
| 2393219 | Manuel Bracete Ortiz | Address on File | | | | | | |
| 2399713 | Manuel Bravo Gatell | Address on File | | | | | | |
| 2450376 | Manuel Brunet Machado | Address on File | | | | | | |
| 2276593 | Manuel Bruno Guzman | Address on File | | | | | | |
| 2390349 | Manuel Buil Vargas | Address on File | | | | | | |
| 2323010 | Manuel Burgos Camacho | Address on File | | | | | | |
| 2300641 | Manuel Burgos Colon | Address on File | | | | | | |
| 2256167 | Manuel Burgos Lasanta | Address on File | | | | | | |
| 2303105 | Manuel C C Colon Rodriguez | Address on File | | | | | | |
| 2463168 | Manuel C Lopez | Address on File | | | | | | |
| 2374697 | Manuel C Vega Rosa | Address on File | | | | | | |
| 2399605 | Manuel Caban Soto | Address on File | | | | | | |
| 2395238 | Manuel Cabrera Cirilo | Address on File | | | | | | |
| 2547502 | Manuel Cabrera Cruz | Address on File | | | | | | |
| 2297412 | Manuel Caez Sierra | Address on File | | | | | | |
| 2265384 | Manuel Caldero Santos | Address on File | | | | | | |
| 2274344 | Manuel Camacho Ramirez | Address on File | | | | | | |
| 2392495 | Manuel Camacho Suarez | Address on File | | | | | | |
| 2377434 | Manuel Camilo Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393489 | Manuel Candelaria Espanol | Address on File | | | | | | |
| 2254604 | Manuel Canino Arroyo | Address on File | | | | | | |
| 2389751 | Manuel Canino Ortiz | Address on File | | | | | | |
| 2439631 | Manuel Cano Figueroa | Address on File | | | | | | |
| 2309636 | Manuel Cano Garcia | Address on File | | | | | | |
| 2533768 | Manuel Cantre Diaz | Address on File | | | | | | |
| 2327797 | Manuel Cantre Molina | Address on File | | | | | | |
| 2343612 | Manuel Caraballo Allen | Address on File | | | | | | |
| 2261041 | Manuel Caraballo Carrau | Address on File | | | | | | |
| 2322801 | Manuel Cardona Vargas | Address on File | | | | | | |
| 2388132 | Manuel Carlo Seda | Address on File | | | | | | |
| 2327672 | Manuel Carlo Troche | Address on File | | | | | | |
| 2390132 | Manuel Carrasquillo Manuel | Address on File | | | | | | |
| 2373752 | Manuel Carrasquillo Perez | Address on File | | | | | | |
| 2288826 | Manuel Carrasquillo Serrano | Address on File | | | | | | |
| 2386885 | Manuel Carrero Mejias | Address on File | | | | | | |
| 2301115 | Manuel Carvajal Jesus | Address on File | | | | | | |
| 2327318 | Manuel Casanovas Perez | Address on File | | | | | | |
| 2305333 | Manuel Castro Colon | Address on File | | | | | | |
| 2390579 | Manuel Castro Colon | Address on File | | | | | | |
| 2426425 | Manuel Castro Torres | Address on File | | | | | | |
| 2270989 | Manuel Cay Burgos | Address on File | | | | | | |
| 2508442 | Manuel Cayala Collazo | Address on File | | | | | | |
| 2263005 | Manuel Centeno Viera | Address on File | | | | | | |
| 2392215 | Manuel Chavez Pineiro | Address on File | | | | | | |
| 2318917 | Manuel Chevres Gonzalez | Address on File | | | | | | |
| 2280347 | Manuel Chinea Cabeza | Address on File | | | | | | |
| 2325701 | Manuel Christian Martinez | Address on File | | | | | | |
| 2532809 | Manuel Cide | Address on File | | | | | | |
| 2464644 | Manuel Cintron Ramos | Address on File | | | | | | |
| 2461625 | Manuel Cirino Osorio | Address on File | | | | | | |
| 2538789 | Manuel Class Pabon | Address on File | | | | | | |
| 2338337 | Manuel Class Quiros | Address on File | | | | | | |
| 2397455 | Manuel Claudio Fuentes | Address on File | | | | | | |
| 2395469 | Manuel Clavell Spitche | Address on File | | | | | | |
| 2371812 | Manuel Collazo Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319203 | Manuel Colon Alvarado | Address on File | | | | | | |
| 2518937 | Manuel Colon Anaya | Address on File | | | | | | |
| 2255917 | Manuel Colon Casillas | Address on File | | | | | | |
| 2319388 | Manuel Colon Chevere | Address on File | | | | | | |
| 2541102 | Manuel Colon Correa | Address on File | | | | | | |
| 2551419 | Manuel Colon De Jesus | Address on File | | | | | | |
| 2294051 | Manuel Colon Gutierrez | Address on File | | | | | | |
| 2288095 | Manuel Colon Larrauri | Address on File | | | | | | |
| 2292049 | Manuel Colon Lugo | Address on File | | | | | | |
| 2274880 | Manuel Colon Maldonado | Address on File | | | | | | |
| 2385245 | Manuel Colon Perez | Address on File | | | | | | |
| 2520909 | Manuel Colon Ruiz | Address on File | | | | | | |
| 2464630 | Manuel Colon Santiago | Address on File | | | | | | |
| 2439883 | Manuel Colon Zayas | Address on File | | | | | | |
| 2290391 | Manuel Concepcion Hernandez | Address on File | | | | | | |
| 2384197 | Manuel Conty Caban | Address on File | | | | | | |
| 2385804 | Manuel Cora Marquez | Address on File | | | | | | |
| 2261978 | Manuel Corbet Nieves | Address on File | | | | | | |
| 2384156 | Manuel Correa Rosa | Address on File | | | | | | |
| 2423600 | Manuel Cortes Cruz | Address on File | | | | | | |
| 2388260 | Manuel Cortes Rosa | Address on File | | | | | | |
| 2382152 | Manuel Cosme Figueroa | Address on File | | | | | | |
| 2273924 | Manuel Cotto Caballero | Address on File | | | | | | |
| 2315300 | Manuel Cotto Chinea | Address on File | | | | | | |
| 2428613 | Manuel Cotto Reyes | Address on File | | | | | | |
| 2446330 | Manuel Crespo  Ruiz No Apellido Ruiz | Address on File | | | | | | |
| 2276518 | Manuel Crespo Chaparro | Address on File | | | | | | |
| 2443164 | Manuel Crespo Echevarria | Address on File | | | | | | |
| 2274781 | Manuel Crespo Gonzalez | Address on File | | | | | | |
| 2377177 | Manuel Crespo Muniz | Address on File | | | | | | |
| 2536774 | Manuel Cruz Agostini | Address on File | | | | | | |
| 2258211 | Manuel Cruz Alicea | Address on File | | | | | | |
| 2327229 | Manuel Cruz Aviles | Address on File | | | | | | |
| 2512923 | Manuel Cruz Cardona | Address on File | | | | | | |
| 2463764 | Manuel Cruz Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397587 | Manuel Cruz Crespo | Address on File | | | | | | |
| 2285825 | Manuel Cruz Davila | Address on File | | | | | | |
| 2381332 | Manuel Cruz Fragozo | Address on File | | | | | | |
| 2256490 | Manuel Cruz Mejias | Address on File | | | | | | |
| 2461458 | Manuel Cruz Pacheco | Address on File | | | | | | |
| 2512553 | Manuel Cruz Pagan | Address on File | | | | | | |
| 2300764 | Manuel Cruz Perez | Address on File | | | | | | |
| 2341360 | Manuel Cruz Perez | Address on File | | | | | | |
| 2440149 | Manuel Cruz Santiago | Address on File | | | | | | |
| 2391446 | Manuel Cruz Soto | Address on File | | | | | | |
| 2429702 | Manuel Cruz Velez | Address on File | | | | | | |
| 2396194 | Manuel Cuadrado Castillo | Address on File | | | | | | |
| 2319459 | Manuel Cuevas Alicea | Address on File | | | | | | |
| 2469990 | Manuel Cuevas De Jesus | Address on File | | | | | | |
| 2562509 | Manuel Cuevas Nadal | Address on File | | | | | | |
| 2293573 | Manuel D Barreto Soto | Address on File | | | | | | |
| 2500998 | MANUEL D CRUZ ORTIZ | Address on File | | | | | | |
| 2326453 | Manuel D D Montalvo Fagundo | Address on File | | | | | | |
| 2459819 | Manuel D Garcia Calderon | Address on File | | | | | | |
| 2548267 | Manuel D Godoy Torres | Address on File | | | | | | |
| 2426038 | Manuel D Gonzalez Morales | Address on File | | | | | | |
| 2432581 | Manuel D Guerrero Laboy | Address on File | | | | | | |
| 2391923 | Manuel D Jaime Hernandez | Address on File | | | | | | |
| 2289809 | Manuel D Parrilla Marquez | Address on File | | | | | | |
| 2393010 | Manuel D Perez Hernandez | Address on File | | | | | | |
| 2394775 | Manuel D Silva Velez | Address on File | | | | | | |
| 2320498 | Manuel D Soto Arocho | Address on File | | | | | | |
| 2399218 | Manuel D Velez Segarra | Address on File | | | | | | |
| 2394798 | Manuel Davila Batista | Address on File | | | | | | |
| 2331103 | Manuel Davila Bonilla | Address on File | | | | | | |
| 2553986 | Manuel Davila Hernandez | Address on File | | | | | | |
| 2378818 | Manuel Davila Lopez | Address on File | | | | | | |
| 2332161 | Manuel De Diaz Melendez | Address on File | | | | | | |
| 2519176 | Manuel De J Claudio Bonilla | Address on File | | | | | | |
| 2260313 | Manuel De J Collado Negron | Address on File | | | | | | |
| 2254758 | Manuel De J D Diaz Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263589 | Manuel De J D Luis Vera | Address on File | | | | | | |
| 2396484 | Manuel De J D Marrero Adorno | Address on File | | | | | | |
| 2275271 | Manuel De J D Perez Rosado | Address on File | | | | | | |
| 2377496 | Manuel De J D Velez Mendez | Address on File | | | | | | |
| 2287512 | Manuel De J Perez Velez | Address on File | | | | | | |
| 2255484 | Manuel De J Torres Lopez | Address on File | | | | | | |
| 2263001 | Manuel De Jesus Alicea Ramos | Address on File | | | | | | |
| 2523689 | Manuel De Jesus Perez Ramos | Address on File | | | | | | |
| 2449089 | Manuel De Jesus Ramirez | Address on File | | | | | | |
| 2308098 | Manuel De Jesus Rivera | Address on File | | | | | | |
| 2441394 | Manuel De Jesus Rivera | Address on File | | | | | | |
| 2428365 | Manuel De Jesus Rodriguez | Address on File | | | | | | |
| 2460363 | Manuel De Jesus Treskow | Address on File | | | | | | |
| 2286627 | Manuel De Miranda Martinez | Address on File | | | | | | |
| 2371721 | Manuel De Ortega Rodriguez | Address on File | | | | | | |
| 2312261 | Manuel De Ramirez Arroyo | Address on File | | | | | | |
| 2395542 | Manuel Declet Villaran | Address on File | | | | | | |
| 2426939 | Manuel Del Toro Cuevas | Address on File | | | | | | |
| 2325778 | Manuel Del Valle | Address on File | | | | | | |
| 2556545 | Manuel Delgado Delgado | Address on File | | | | | | |
| 2322507 | Manuel Delgado Vega | Address on File | | | | | | |
| 2301684 | Manuel Dessus Padilla | Address on File | | | | | | |
| 2255606 | Manuel Diaz Burgos | Address on File | | | | | | |
| 2377732 | Manuel Diaz Castillo | Address on File | | | | | | |
| 2378762 | Manuel Diaz Diaz | Address on File | | | | | | |
| 2388969 | Manuel Diaz Fonseca | Address on File | | | | | | |
| 2392200 | Manuel Diaz Jesus | Address on File | | | | | | |
| 2307258 | Manuel Diaz Melendez | Address on File | | | | | | |
| 2315149 | Manuel Diaz Morales | Address on File | | | | | | |
| 2399746 | Manuel Diaz Morales | Address on File | | | | | | |
| 2323558 | Manuel Diaz Padilla | Address on File | | | | | | |
| 2459919 | Manuel Diaz Perez | Address on File | | | | | | |
| 2323856 | Manuel Diaz Ruiz | Address on File | | | | | | |
| 2553694 | Manuel Diaz Ruiz | Address on File | | | | | | |
| 2384294 | Manuel Diaz Saldana | Address on File | | | | | | |
| 2373357 | Manuel Diaz Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464882 | Manuel Diaz Soler | Address on File | | | | | | |
| 2377189 | Manuel Dones Pineiro | Address on File | | | | | | |
| 2523447 | Manuel E Acevedo Rivera | Address on File | | | | | | |
| 2525383 | Manuel E Alvarez Romero | Address on File | | | | | | |
| 2516898 | Manuel E Avila De Jesus | Address on File | | | | | | |
| 2442782 | Manuel E Beaz Lugo | Address on File | | | | | | |
| 2326289 | Manuel E Cabrero Olivella | Address on File | | | | | | |
| 2562457 | Manuel E Camara Montull | Address on File | | | | | | |
| 2504707 | MANUEL E CARRILLO AGOSTO | Address on File | | | | | | |
| 2555419 | Manuel E Coll Borgo | Address on File | | | | | | |
| 2550523 | Manuel E Cruz Soto | Address on File | | | | | | |
| 2513004 | Manuel E Diaz Melendez | Address on File | | | | | | |
| 2521726 | Manuel E Diaz Rivera | Address on File | | | | | | |
| 2315697 | Manuel E E Alvarez Quintana | Address on File | | | | | | |
| 2300871 | Manuel E E Batista Rodriguez | Address on File | | | | | | |
| 2271874 | Manuel E E Llanos Calderon | Address on File | | | | | | |
| 2375517 | Manuel E E Lopez Matos | Address on File | | | | | | |
| 2385068 | Manuel E E Ortiz Veintidos | Address on File | | | | | | |
| 2376806 | Manuel E E Rivera Murillo | Address on File | | | | | | |
| 2300238 | Manuel E E Rivera Soto | Address on File | | | | | | |
| 2256020 | Manuel E E Rodriguez Colon | Address on File | | | | | | |
| 2265228 | Manuel E E Rosario Rosado | Address on File | | | | | | |
| 2396560 | Manuel E E Santos Rodrigu | Address on File | | | | | | |
| 2261006 | Manuel E E Torres Lopez | Address on File | | | | | | |
| 2397099 | Manuel E Figueroa Martinez | Address on File | | | | | | |
| 2453739 | Manuel E Flores Gonzalez | Address on File | | | | | | |
| 2540037 | Manuel E Garcia Alicea | Address on File | | | | | | |
| 2254227 | Manuel E Gonzalez Cruz | Address on File | | | | | | |
| 2449321 | Manuel E Gonzalez Santiago | Address on File | | | | | | |
| 2443118 | Manuel E Guardiola Rivera | Address on File | | | | | | |
| 2467694 | Manuel E Leon Correa | Address on File | | | | | | |
| 2566378 | Manuel E Llanos Millan | Address on File | | | | | | |
| 2559069 | Manuel E Lopez Almodovar | Address on File | | | | | | |
| 2506692 | MANUEL E LOPEZ COSME | Address on File | | | | | | |
| 2345635 | Manuel E Lopez Lopez | Address on File | | | | | | |
| 2468436 | Manuel E Mendez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314296 | Manuel E Olmo Rodriguez | Address on File | | | | | | |
| 2489338 | MANUEL E PEREZ OCASIO | Address on File | | | | | | |
| 2527543 | Manuel E Perez Ocasio | Address on File | | | | | | |
| 2390311 | Manuel E Rivera Olivo | Address on File | | | | | | |
| 2560707 | Manuel E Rodriguez Vazquez | Address on File | | | | | | |
| 2564713 | Manuel E Rodruguez Rivera | Address on File | | | | | | |
| 2504159 | MANUEL E ROMAN PUJOLS | Address on File | | | | | | |
| 2532918 | Manuel E Rosa | Address on File | | | | | | |
| 2552992 | Manuel E Santiago Torres | Address on File | | | | | | |
| 2496464 | MANUEL E SOSA RODRIGUEZ | Address on File | | | | | | |
| 2457267 | Manuel E Tirado Garcia | Address on File | | | | | | |
| 2443853 | Manuel E Torres Diaz | Address on File | | | | | | |
| 2560548 | Manuel E Vazquez Fonseca | Address on File | | | | | | |
| 2460593 | Manuel E Vega Carrion | Address on File | | | | | | |
| 2286130 | Manuel E Vega Figueroa | Address on File | | | | | | |
| 2549483 | Manuel E Vega Mendez | Address on File | | | | | | |
| 2313121 | Manuel E Velez Ramirez | Address on File | | | | | | |
| 2375046 | Manuel E. Gatell Gonzalez | Address on File | | | | | | |
| 2282780 | Manuel Echevarria Echevarria | Address on File | | | | | | |
| 2292077 | Manuel Echevarria Manuel | Address on File | | | | | | |
| 2457315 | Manuel Echevarria Santiago | Address on File | | | | | | |
| 2452757 | Manuel Escalera Otero | Address on File | | | | | | |
| 2535730 | Manuel Escribano Rivera | Address on File | | | | | | |
| 2296924 | Manuel Estrada Mojica | Address on File | | | | | | |
| 2552687 | Manuel Evazquez Rodriguez | Address on File | | | | | | |
| 2446280 | Manuel F Diaz Lugo | Address on File | | | | | | |
| 2256578 | Manuel F Hernandez Santiago | Address on File | | | | | | |
| 2380900 | Manuel F Lugo Qui?Ones | Address on File | | | | | | |
| 2481699 | MANUEL F MARCANO MEDINA | Address on File | | | | | | |
| 2527699 | Manuel F Marcano Medina | Address on File | | | | | | |
| 2444871 | Manuel F Mundo Rosario | Address on File | | | | | | |
| 2469859 | Manuel F Rosario | Address on File | | | | | | |
| 2292538 | Manuel F Rosario Rosado | Address on File | | | | | | |
| 2515723 | Manuel F. De Leon Reyes | Address on File | | | | | | |
| 2258699 | Manuel Febres Negron | Address on File | | | | | | |
| 2255945 | Manuel Feliciano Chaparro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295132 | Manuel Feliciano Colon | Address on File | | | | | | |
| 2334306 | Manuel Feliciano Feliciano | Address on File | | | | | | |
| 2545098 | Manuel Feliciano Franceschini | Address on File | | | | | | |
| 2292998 | Manuel Feliciano Hernandez | Address on File | | | | | | |
| 2371787 | Manuel Feliciano Parrilla | Address on File | | | | | | |
| 2464303 | Manuel Feliciano Robles | Address on File | | | | | | |
| 2315072 | Manuel Felix Ortiz | Address on File | | | | | | |
| 2278307 | Manuel Fernandez Ayala | Address on File | | | | | | |
| 2452798 | Manuel Fernandez Cotto | Address on File | | | | | | |
| 2383794 | Manuel Fernandez Figueroa | Address on File | | | | | | |
| 2329143 | Manuel Ferrer Lozada | Address on File | | | | | | |
| 2261755 | Manuel Figueroa Arizmendi | Address on File | | | | | | |
| 2260263 | Manuel Figueroa Byron | Address on File | | | | | | |
| 2319084 | Manuel Figueroa Cruz | Address on File | | | | | | |
| 2434165 | Manuel Figueroa Torres | Address on File | | | | | | |
| 2398013 | Manuel Flores Lozada | Address on File | | | | | | |
| 2377294 | Manuel Flores Ramos | Address on File | | | | | | |
| 2282222 | Manuel Flores Santiago | Address on File | | | | | | |
| 2392577 | Manuel Fonseca Rivera | Address on File | | | | | | |
| 2335829 | Manuel Forty Forty | Address on File | | | | | | |
| 2399301 | Manuel Franco Figueroa | Address on File | | | | | | |
| 2382835 | Manuel Franco Flores | Address on File | | | | | | |
| 2463916 | Manuel Franco Hernandez | Address on File | | | | | | |
| 2457786 | Manuel Franhschi Seda | Address on File | | | | | | |
| 2563064 | Manuel Freire Morales | Address on File | | | | | | |
| 2453687 | Manuel Freire Rosario | Address on File | | | | | | |
| 2336407 | Manuel Fuentes Castro | Address on File | | | | | | |
| 2489305 | MANUEL G ARROYO VEGA | Address on File | | | | | | |
| 2282729 | Manuel G G Canino Montanez | Address on File | | | | | | |
| 2518709 | Manuel G Guzman Arizmendi | Address on File | | | | | | |
| 2442402 | MANUEL G Hernandez Oca?A | Address on File | | | | | | |
| 2491781 | MANUEL G JIMENEZ PEREZ | Address on File | | | | | | |
| 2372523 | Manuel G Perez Rodriguez | Address on File | | | | | | |
| 2371675 | Manuel G Rodriguez Cordova | Address on File | | | | | | |
| 2517470 | Manuel G. Torres Roman | Address on File | | | | | | |
| 2282715 | Manuel Galan Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332135 | Manuel Galloza Santiago | Address on File | | | | | | |
| 2555054 | Manuel Garay Pizarro | Address on File | | | | | | |
| 2276452 | Manuel Garcia Cruz | Address on File | | | | | | |
| 2263760 | Manuel Garcia Graulau | Address on File | | | | | | |
| 2267139 | Manuel Garcia Rivera | Address on File | | | | | | |
| 2322176 | Manuel Garcia Rodriguez | Address on File | | | | | | |
| 2380798 | Manuel Garcia Rodriguez | Address on File | | | | | | |
| 2425423 | Manuel Garcia Roman | Address on File | | | | | | |
| 2262648 | Manuel Garcia Santiago | Address on File | | | | | | |
| 2397019 | Manuel Garcia Torres | Address on File | | | | | | |
| 2257412 | Manuel Gaud Rivera | Address on File | | | | | | |
| 2466419 | Manuel Gibson Quintero | Address on File | | | | | | |
| 2386060 | Manuel Gomez Acevedo | Address on File | | | | | | |
| 2288362 | Manuel Gomez Rivera | Address on File | | | | | | |
| 2467191 | Manuel Gomez Rivera | Address on File | | | | | | |
| 2461925 | Manuel Gonzalez Alvarez | Address on File | | | | | | |
| 2263800 | Manuel Gonzalez Antonetty | Address on File | | | | | | |
| 2290535 | Manuel Gonzalez Aviles | Address on File | | | | | | |
| 2536762 | Manuel Gonzalez Aviles | Address on File | | | | | | |
| 2462587 | Manuel Gonzalez Bocachica | Address on File | | | | | | |
| 2314929 | Manuel Gonzalez Collazo | Address on File | | | | | | |
| 2260670 | Manuel Gonzalez Cruz | Address on File | | | | | | |
| 2281985 | Manuel Gonzalez Figueroa | Address on File | | | | | | |
| 2375261 | Manuel Gonzalez Figueroa | Address on File | | | | | | |
| 2273004 | Manuel Gonzalez Garcia | Address on File | | | | | | |
| 2321142 | Manuel Gonzalez Gavillan | Address on File | | | | | | |
| 2273275 | Manuel Gonzalez Gonzalez | Address on File | | | | | | |
| 2424164 | Manuel Gonzalez Gonzalez | Address on File | | | | | | |
| 2345741 | Manuel Gonzalez Hernandez | Address on File | | | | | | |
| 2394243 | Manuel Gonzalez Hernandez | Address on File | | | | | | |
| 2384801 | Manuel Gonzalez Joy | Address on File | | | | | | |
| 2375693 | Manuel Gonzalez Lopez | Address on File | | | | | | |
| 2459414 | Manuel Gonzalez Martinez | Address on File | | | | | | |
| 2263120 | Manuel Gonzalez Melendez | Address on File | | | | | | |
| 2287874 | Manuel Gonzalez Mendez | Address on File | | | | | | |
| 2381759 | Manuel Gonzalez Menendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2287711 | Manuel Gonzalez Rosado | Address on File | | | | | | |
| 2376700 | Manuel Gonzalez Rosado | Address on File | | | | | | |
| 2511228 | Manuel Gonzalez Santiago | Address on File | | | | | | |
| 2298056 | Manuel Gonzalez Velez | Address on File | | | | | | |
| 2562864 | Manuel Grego Lopez | Address on File | | | | | | |
| 2261011 | Manuel Guadalupe Leal | Address on File | | | | | | |
| 2392886 | Manuel Guerrero Ramirez | Address on File | | | | | | |
| 2314862 | Manuel Gutierrez Cortes | Address on File | | | | | | |
| 2387557 | Manuel Gutierrez Gonzalez | Address on File | | | | | | |
| 2393995 | Manuel Guzman Alicea | Address on File | | | | | | |
| 2310944 | Manuel Guzman Colon | Address on File | | | | | | |
| 2398335 | Manuel H Camareno Colon | Address on File | | | | | | |
| 2531778 | Manuel H Gonzalez Serrano | Address on File | | | | | | |
| 2269574 | Manuel H Sariego Carmona | Address on File | | | | | | |
| 2379513 | Manuel H Soto Soler | Address on File | | | | | | |
| 2304422 | Manuel Hermida Esteves | Address on File | | | | | | |
| 2548164 | Manuel Hernandez | Address on File | | | | | | |
| 2310940 | Manuel Hernandez Agosto | Address on File | | | | | | |
| 2261840 | Manuel Hernandez Alicea | Address on File | | | | | | |
| 2467058 | Manuel Hernandez Colon | Address on File | | | | | | |
| 2296831 | Manuel Hernandez Diaz | Address on File | | | | | | |
| 2566612 | Manuel Hernandez Diaz | Address on File | | | | | | |
| 2255160 | Manuel Hernandez Garcia | Address on File | | | | | | |
| 2456602 | Manuel Hernandez Jimenez | Address on File | | | | | | |
| 2566665 | Manuel Hernandez Quinones | Address on File | | | | | | |
| 2317036 | Manuel Hernandez Rodriguez | Address on File | | | | | | |
| 2264744 | Manuel Hernandez Soto | Address on File | | | | | | |
| 2322366 | Manuel Herrera Crespo | Address on File | | | | | | |
| 2545447 | Manuel Hilerio Nieves | Address on File | | | | | | |
| 2326608 | Manuel I Acevedo Hernandez | Address on File | | | | | | |
| 2301707 | Manuel I Febres Garcia | Address on File | | | | | | |
| 2304303 | Manuel I I Rodriguez Garcia | Address on File | | | | | | |
| 2301694 | Manuel I Maldonado Sanchez | Address on File | | | | | | |
| 2460328 | Manuel I Mangual Rodriguez | Address on File | | | | | | |
| 2456395 | Manuel I Melendez Miranda | Address on File | | | | | | |
| 2371438 | Manuel I Otero Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293102 | Manuel I Serrano Tirado | Address on File | | | | | | |
| 2384293 | Manuel I Vera Fernandez | Address on File | | | | | | |
| 2519597 | Manuel Irizarry Rodriguez | Address on File | | | | | | |
| 2321942 | Manuel Irizarry Santana | Address on File | | | | | | |
| 2288487 | Manuel Irizarry Trani | Address on File | | | | | | |
| 2264230 | Manuel J Alvarez Perez | Address on File | | | | | | |
| 2540286 | Manuel J Caban Quiles | Address on File | | | | | | |
| 2497292 | MANUEL J COLON TORRES | Address on File | | | | | | |
| 2521433 | Manuel J Cruz Carlo | Address on File | | | | | | |
| 2430577 | Manuel J E Rivera | Address on File | | | | | | |
| 2546258 | Manuel J Felix Ortiz | Address on File | | | | | | |
| 2541565 | Manuel J Fernandez Cordero | Address on File | | | | | | |
| 2465138 | Manuel J Figueroa Morales | Address on File | | | | | | |
| 2439252 | Manuel J Flores Soto | Address on File | | | | | | |
| 2523351 | Manuel J Garcia Montes | Address on File | | | | | | |
| 2513607 | Manuel J Gonzalez Del Toro | Address on File | | | | | | |
| 2262537 | Manuel J J Malave Pena | Address on File | | | | | | |
| 2376507 | Manuel J J Nieves Concepcion | Address on File | | | | | | |
| 2275674 | Manuel J J Rodriguez Rios | Address on File | | | | | | |
| 2465387 | Manuel J Malave Pe?A | Address on File | | | | | | |
| 2464912 | Manuel J Maldonado Borrero | Address on File | | | | | | |
| 2553299 | Manuel J Marrero Torres | Address on File | | | | | | |
| 2431505 | Manuel J Morgado Maldonado | Address on File | | | | | | |
| 2513843 | Manuel J Perez Rosa | Address on File | | | | | | |
| 2451672 | Manuel J Pola Castro | Address on File | | | | | | |
| 2462714 | Manuel J Pradera Lopez | Address on File | | | | | | |
| 2519212 | Manuel J Qui?Ones Torres | Address on File | | | | | | |
| 2506261 | MANUEL J RAMOS DIAZ | Address on File | | | | | | |
| 2467007 | Manuel J Rios Qui?Ones | Address on File | | | | | | |
| 2374780 | Manuel J Salgado Fernandez | Address on File | | | | | | |
| 2493905 | MANUEL J SALGADO FERNANDEZ | Address on File | | | | | | |
| 2383573 | Manuel J Sanchez Gonzalez | Address on File | | | | | | |
| 2376282 | Manuel J Sanchez Rodriguez | Address on File | | | | | | |
| 2399648 | Manuel J Vera Vera | Address on File | | | | | | |
| 2276554 | Manuel Jesus Flores | Address on File | | | | | | |
| 2268872 | Manuel Jesus Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436611 | Manuel Jimenez Berberena | Address on File | | | | | | |
| 2258824 | Manuel Jimenez Rodriguez | Address on File | | | | | | |
| 2513028 | Manuel Jose Carro | Address on File | | | | | | |
| 2344723 | Manuel Juarbe Orta | Address on File | | | | | | |
| 2273473 | Manuel Justiniano Martell | Address on File | | | | | | |
| 2491344 | MANUEL L ECHEVARRIA SOTO | Address on File | | | | | | |
| 2539439 | Manuel L Herrera Hernandez | Address on File | | | | | | |
| 2449193 | Manuel L Martinez Torres | Address on File | | | | | | |
| 2535701 | Manuel La Enrique Hernandez | Address on File | | | | | | |
| 2344948 | Manuel La Torre Arana | Address on File | | | | | | |
| 2396993 | Manuel Laboy Santiago | Address on File | | | | | | |
| 2299101 | Manuel Lao Alicea | Address on File | | | | | | |
| 2266868 | Manuel Larragoity Ocasio | Address on File | | | | | | |
| 2296708 | Manuel Laureano Colon | Address on File | | | | | | |
| 2517240 | Manuel Lebron Carrion | Address on File | | | | | | |
| 2535393 | Manuel Leon Cartagena | Address on File | | | | | | |
| 2299604 | Manuel Letriz Torres | Address on File | | | | | | |
| 2435126 | Manuel Leyro Perez | Address on File | | | | | | |
| 2293844 | Manuel Lizardi Bonilla | Address on File | | | | | | |
| 2279253 | Manuel Lizardi Rodriguez | Address on File | | | | | | |
| 2544219 | Manuel Llabre Dos Santos | Address on File | | | | | | |
| 2274528 | Manuel Llanos Morales | Address on File | | | | | | |
| 2383310 | Manuel Lopez Alvarez | Address on File | | | | | | |
| 2457856 | Manuel Lopez Bidot | Address on File | | | | | | |
| 2426488 | Manuel Lopez Cardona | Address on File | | | | | | |
| 2439620 | Manuel Lopez Cruz | Address on File | | | | | | |
| 2314697 | Manuel Lopez Feliciano | Address on File | | | | | | |
| 2291156 | Manuel Lopez Hernandez | Address on File | | | | | | |
| 2468205 | Manuel Lopez Jimenez | Address on File | | | | | | |
| 2266895 | Manuel Lopez Maldonado | Address on File | | | | | | |
| 2296908 | Manuel Lopez Pabon | Address on File | | | | | | |
| 2430692 | Manuel Lopez Qui?Ones | Address on File | | | | | | |
| 2372382 | Manuel Lopez Rodriguez | Address on File | | | | | | |
| 2286045 | Manuel Lopez Sanchez | Address on File | | | | | | |
| 2314678 | Manuel Lopez Santiago | Address on File | | | | | | |
| 2372673 | Manuel Lopez Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260963 | Manuel Lorenzo Orsini | Address on File | | | | | | |
| 2461036 | Manuel Lozada Urbina | Address on File | | | | | | |
| 2318568 | Manuel Luciano Perez | Address on File | | | | | | |
| 2391538 | Manuel Lugo Gonzalez | Address on File | | | | | | |
| 2548633 | Manuel Lugo Lugo | Address on File | | | | | | |
| 2535720 | Manuel Lugo Melendez | Address on File | | | | | | |
| 2319502 | Manuel Lugo Meletiche | Address on File | | | | | | |
| 2470905 | Manuel M Abermudez | Address on File | | | | | | |
| 2255993 | Manuel M Casillas Cruz | Address on File | | | | | | |
| 2438947 | Manuel M Castello Paradizo | Address on File | | | | | | |
| 2470083 | Manuel M Colon | Address on File | | | | | | |
| 2469207 | Manuel M Egarcia | Address on File | | | | | | |
| 2426055 | Manuel M Marcano Perez | Address on File | | | | | | |
| 2446911 | Manuel M Medina Moya | Address on File | | | | | | |
| 2295885 | Manuel M Ortiz Cintron | Address on File | | | | | | |
| 2425483 | Manuel M Rivera Garcia | Address on File | | | | | | |
| 2435461 | Manuel M Torres Camacho | Address on File | | | | | | |
| 2499239 | MANUEL M TORRES ROMAN | Address on File | | | | | | |
| 2469414 | Manuel M Ugeraldo | Address on File | | | | | | |
| 2454921 | Manuel Ma Acolon | Address on File | | | | | | |
| 2454121 | Manuel Ma Apina | Address on File | | | | | | |
| 2453928 | Manuel Ma Arodriguez | Address on File | | | | | | |
| 2454767 | Manuel Ma Cruz | Address on File | | | | | | |
| 2459112 | Manuel Ma Droman | Address on File | | | | | | |
| 2452426 | Manuel Ma Manuel | Address on File | | | | | | |
| 2434450 | Manuel Ma Rivera | Address on File | | | | | | |
| 2454388 | Manuel Ma Rivera | Address on File | | | | | | |
| 2454404 | Manuel Ma Rivera | Address on File | | | | | | |
| 2454919 | Manuel Ma Rivera | Address on File | | | | | | |
| 2459063 | Manuel Ma Vazquez | Address on File | | | | | | |
| 2372721 | Manuel Machin Lebron | Address on File | | | | | | |
| 2264495 | Manuel Malave Colon | Address on File | | | | | | |
| 2275352 | Manuel Malave Mercado | Address on File | | | | | | |
| 2271487 | Manuel Malave Rolon | Address on File | | | | | | |
| 2383024 | Manuel Maldonado Albaladejo | Address on File | | | | | | |
| 2281221 | Manuel Maldonado Albino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547362 | Manuel Maldonado Castro | Address on File | | | | | | |
| 2272999 | Manuel Maldonado Figueroa | Address on File | | | | | | |
| 2320455 | Manuel Maldonado Lopez | Address on File | | | | | | |
| 2465630 | Manuel Maldonado Martinez | Address on File | | | | | | |
| 2444452 | Manuel Maldonado Orengo | Address on File | | | | | | |
| 2288497 | Manuel Maldonado Robles | Address on File | | | | | | |
| 2338763 | Manuel Maldonado Vazquez | Address on File | | | | | | |
| 2296126 | Manuel Marcano Torres | Address on File | | | | | | |
| 2397577 | Manuel Marin Santos | Address on File | | | | | | |
| 2264434 | Manuel Marquez Forty | Address on File | | | | | | |
| 2254311 | Manuel Marquez Lopez | Address on File | | | | | | |
| 2318788 | Manuel Marquez Rivera | Address on File | | | | | | |
| 2258377 | Manuel Marrero Alejandro | Address on File | | | | | | |
| 2295338 | Manuel Marrero Bermudez | Address on File | | | | | | |
| 2373993 | Manuel Marrero Hueca | Address on File | | | | | | |
| 2461664 | Manuel Marrero Ortega | Address on File | | | | | | |
| 2275766 | Manuel Marrero Otero | Address on File | | | | | | |
| 2321375 | Manuel Martell Ocasio | Address on File | | | | | | |
| 2375279 | Manuel Martinez Arroyo | Address on File | | | | | | |
| 2527432 | Manuel Martinez Blasini | Address on File | | | | | | |
| 2274107 | Manuel Martinez Colon | Address on File | | | | | | |
| 2380526 | Manuel Martinez Diaz | Address on File | | | | | | |
| 2379036 | Manuel Martinez Feliciano | Address on File | | | | | | |
| 2323697 | Manuel Martinez Gonzalez | Address on File | | | | | | |
| 2311991 | Manuel Martinez Lopez | Address on File | | | | | | |
| 2335143 | Manuel Martinez Ocasio | Address on File | | | | | | |
| 2424240 | Manuel Martinez Ortega | Address on File | | | | | | |
| 2380070 | Manuel Martinez Rivera | Address on File | | | | | | |
| 2275878 | Manuel Martinez Rosado | Address on File | | | | | | |
| 2276040 | Manuel Martinez Rosario | Address on File | | | | | | |
| 2297500 | Manuel Martinez Santiago | Address on File | | | | | | |
| 2272264 | Manuel Martinez Sepulveda | Address on File | | | | | | |
| 2388771 | Manuel Martinez Serrano | Address on File | | | | | | |
| 2460800 | Manuel Martinez Texidor | Address on File | | | | | | |
| 2542491 | Manuel Martinez Torres | Address on File | | | | | | |
| 2455904 | Manuel Martinez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314556 | Manuel Martir Rodriguez | Address on File | | | | | | |
| 2393774 | Manuel Massa Gonzalez | Address on File | | | | | | |
| 2423224 | Manuel Mateo Santiago | Address on File | | | | | | |
| 2437885 | Manuel Matias Gonzalez | Address on File | | | | | | |
| 2509125 | Manuel Matias Ortiz | Address on File | | | | | | |
| 2394675 | Manuel Matos Pagan | Address on File | | | | | | |
| 2548288 | Manuel Medina Agron | Address on File | | | | | | |
| 2323413 | Manuel Medina Alvarado | Address on File | | | | | | |
| 2260714 | Manuel Medina Cotto | Address on File | | | | | | |
| 2280675 | Manuel Medina Jimenez | Address on File | | | | | | |
| 2425975 | Manuel Medina Oliveras | Address on File | | | | | | |
| 2312761 | Manuel Medina Rivera | Address on File | | | | | | |
| 2322534 | Manuel Medina Sambolin | Address on File | | | | | | |
| 2276579 | Manuel Medina Vazquez | Address on File | | | | | | |
| 2284159 | Manuel Medina Viera | Address on File | | | | | | |
| 2334012 | Manuel Medrano Pardo | Address on File | | | | | | |
| 2386123 | Manuel Melendez Alvarado | Address on File | | | | | | |
| 2439045 | Manuel Melendez Camacho | Address on File | | | | | | |
| 2387987 | Manuel Melendez Lopez | Address on File | | | | | | |
| 2382604 | Manuel Melendez Melendez | Address on File | | | | | | |
| 2518966 | Manuel Melendez Rivera | Address on File | | | | | | |
| 2508108 | Manuel Melendez Sella | Address on File | | | | | | |
| 2325846 | Manuel Mellado Gonzalez | Address on File | | | | | | |
| 2564743 | Manuel Mendez Camacho | Address on File | | | | | | |
| 2322989 | Manuel Mendez Concepcion | Address on File | | | | | | |
| 2280325 | Manuel Mendez Maldonado | Address on File | | | | | | |
| 2522534 | Manuel Mendez Nieves | Address on File | | | | | | |
| 2563596 | Manuel Mendez Nieves | Address on File | | | | | | |
| 2562656 | Manuel Mendez Rosado | Address on File | | | | | | |
| 2256034 | Manuel Mendoza Delgado | Address on File | | | | | | |
| 2311672 | Manuel Mercado Boneta | Address on File | | | | | | |
| 2517475 | Manuel Mercado Landron | Address on File | | | | | | |
| 2376957 | Manuel Mercado Quinonez | Address on File | | | | | | |
| 2298377 | Manuel Merced Velez | Address on File | | | | | | |
| 2552671 | Manuel Micheli Ruiz | Address on File | | | | | | |
| 2323442 | Manuel Mieles Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513203 | Manuel Milian De Jesus | Address on File | | | | | | |
| 2319850 | Manuel Mirabal Naveira | Address on File | | | | | | |
| 2555155 | Manuel Mirabal Roberts | Address on File | | | | | | |
| 2552292 | Manuel Miranda Morales | Address on File | | | | | | |
| 2547030 | Manuel Miranda Ocasio | Address on File | | | | | | |
| 2549950 | Manuel Mojica Guzman | Address on File | | | | | | |
| 2389267 | Manuel Mojica Lopez | Address on File | | | | | | |
| 2445989 | Manuel Mojica Sierra | Address on File | | | | | | |
| 2377500 | Manuel Molano Borras | Address on File | | | | | | |
| 2288733 | Manuel Molina Mercado | Address on File | | | | | | |
| 2425675 | Manuel Molina Monta?Ez | Address on File | | | | | | |
| 2272963 | Manuel Molina Venes | Address on File | | | | | | |
| 2374804 | Manuel Monasterio Hernandez | Address on File | | | | | | |
| 2393077 | Manuel Monge Cortes | Address on File | | | | | | |
| 2533613 | Manuel Montalvo Jimenez | Address on File | | | | | | |
| 2262987 | Manuel Montero Roman | Address on File | | | | | | |
| 2451899 | Manuel Montes Figueroa | Address on File | | | | | | |
| 2395788 | Manuel Mora Rivera | Address on File | | | | | | |
| 2434868 | Manuel Morales | Address on File | | | | | | |
| 2322858 | Manuel Morales Andino | Address on File | | | | | | |
| 2382050 | Manuel Morales Cardona | Address on File | | | | | | |
| 2329505 | Manuel Morales Garcia | Address on File | | | | | | |
| 2341077 | Manuel Morales Hernandez | Address on File | | | | | | |
| 2327096 | Manuel Morales Maldonado | Address on File | | | | | | |
| 2444577 | Manuel Morales Maldonado | Address on File | | | | | | |
| 2386206 | Manuel Morales Melendez | Address on File | | | | | | |
| 2433564 | Manuel Morales Molina | Address on File | | | | | | |
| 2385741 | Manuel Morales Olmo | Address on File | | | | | | |
| 2320401 | Manuel Morales Ortiz | Address on File | | | | | | |
| 2343228 | Manuel Morales Riopedre | Address on File | | | | | | |
| 2278300 | Manuel Morales Santos | Address on File | | | | | | |
| 2272305 | Manuel Morales Serrano | Address on File | | | | | | |
| 2336447 | Manuel Morales Vazquez | Address on File | | | | | | |
| 2376823 | Manuel Moreda Torres | Address on File | | | | | | |
| 2541080 | Manuel Morell Sotomayor | Address on File | | | | | | |
| 2469021 | Manuel Moreno Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373808 | Manuel Mu?lz Dominguez | Address on File | | | | | | |
| 2425452 | Manuel Mulero Nieves | Address on File | | | | | | |
| 2469789 | Manuel Muniz Cumba | Address on File | | | | | | |
| 2385810 | Manuel Muniz Rivera | Address on File | | | | | | |
| 2390125 | Manuel Muniz Rodriguez | Address on File | | | | | | |
| 2435228 | Manuel Muriel Caraballo | Address on File | | | | | | |
| 2469479 | Manuel N Arroyo Matos | Address on File | | | | | | |
| 2451752 | Manuel Naredo Villar | Address on File | | | | | | |
| 2539344 | Manuel Navarro | Address on File | | | | | | |
| 2296583 | Manuel Navarro Cruz | Address on File | | | | | | |
| 2545069 | Manuel Navarro Valentin | Address on File | | | | | | |
| 2278483 | Manuel Nazario Gonzalez | Address on File | | | | | | |
| 2518129 | Manuel Nazario Nunez | Address on File | | | | | | |
| 2463565 | Manuel Negron Gonzalez | Address on File | | | | | | |
| 2548968 | Manuel Negron Negron | Address on File | | | | | | |
| 2277007 | Manuel Negron Rodriguez | Address on File | | | | | | |
| 2519787 | Manuel Nieves Acevedo | Address on File | | | | | | |
| 2385353 | Manuel Nieves Benitez | Address on File | | | | | | |
| 2456535 | Manuel Nieves Correa | Address on File | | | | | | |
| 2277388 | Manuel Nieves Hernandez | Address on File | | | | | | |
| 2442595 | Manuel Nieves Ortiz | Address on File | | | | | | |
| 2293385 | Manuel Nieves Perez | Address on File | | | | | | |
| 2263949 | Manuel Nieves Rivera | Address on File | | | | | | |
| 2399456 | Manuel Nieves Torres | Address on File | | | | | | |
| 2281140 | Manuel Nogueras Robles | Address on File | | | | | | |
| 2463117 | Manuel Nu?Ez Nu?Ez | Address on File | | | | | | |
| 2429968 | Manuel Nu?Ez Ramirez | Address on File | | | | | | |
| 2371939 | Manuel Nunez Corrada | Address on File | | | | | | |
| 2399274 | Manuel Nuno Brignoni | Address on File | | | | | | |
| 2263576 | Manuel Nuqez Acevedo | Address on File | | | | | | |
| 2550359 | Manuel O Burgos Hernandez | Address on File | | | | | | |
| 2462988 | Manuel O Cruz Diaz | Address on File | | | | | | |
| 2344207 | Manuel O De Leon Ruiz | Address on File | | | | | | |
| 2447439 | Manuel O Gonzalez Torres | Address on File | | | | | | |
| 2519493 | Manuel O Lopez Algarin | Address on File | | | | | | |
| 2289931 | Manuel O Lopez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552949 | Manuel O Marin Alicea | Address on File | | | | | | |
| 2463492 | Manuel O Melendez Jimenez | Address on File | | | | | | |
| 2346667 | Manuel O Ocasio Maldonado | Address on File | | | | | | |
| 2553075 | Manuel O Perez Berrios | Address on File | | | | | | |
| 2523636 | Manuel O Ramos Martinez | Address on File | | | | | | |
| 2379275 | Manuel O Sanchez Torres | Address on File | | | | | | |
| 2559617 | Manuel O Sostre Garcia | Address on File | | | | | | |
| 2447033 | Manuel O Tristani Sanchez | Address on File | | | | | | |
| 2542540 | Manuel O. Hernandez Velazquez | Address on File | | | | | | |
| 2294251 | Manuel Ocasio Alvelo | Address on File | | | | | | |
| 2464901 | Manuel Ocasio Velez | Address on File | | | | | | |
| 2268359 | Manuel Ofarrill Garcia | Address on File | | | | | | |
| 2272797 | Manuel Ojeda Soto | Address on File | | | | | | |
| 2286139 | Manuel O'Neill Lopez | Address on File | | | | | | |
| 2304547 | Manuel Onofre Ramos | Address on File | | | | | | |
| 2290112 | Manuel Orozco Carrasquillo | Address on File | | | | | | |
| 2399573 | Manuel Orriola Perez | Address on File | | | | | | |
| 2293302 | Manuel Orta Peroza | Address on File | | | | | | |
| 2264686 | Manuel Ortega Rodriguez | Address on File | | | | | | |
| 2256093 | Manuel Ortiz Arroyo | Address on File | | | | | | |
| 2378984 | Manuel Ortiz Cruz | Address on File | | | | | | |
| 2387147 | Manuel Ortiz Guardiola | Address on File | | | | | | |
| 2275991 | Manuel Ortiz Hernandez | Address on File | | | | | | |
| 2437901 | Manuel Ortiz Machado | Address on File | | | | | | |
| 2520156 | Manuel Ortiz Ocasio | Address on File | | | | | | |
| 2296526 | Manuel Ortiz Rodriguez | Address on File | | | | | | |
| 2285440 | Manuel Ortiz Suarez | Address on File | | | | | | |
| 2254195 | Manuel Ortiz Vazquez | Address on File | | | | | | |
| 2384350 | Manuel Ortiz Vazquez | Address on File | | | | | | |
| 2535439 | Manuel Oscar Martinez Leon | Address on File | | | | | | |
| 2288571 | Manuel Otero Colon | Address on File | | | | | | |
| 2377607 | Manuel Otero Llanos | Address on File | | | | | | |
| 2263701 | Manuel Otero Santiago | Address on File | | | | | | |
| 2423219 | Manuel Pacheco Caraballo | Address on File | | | | | | |
| 2298060 | Manuel Padilla Hernandez | Address on File | | | | | | |
| 2295399 | Manuel Pagan Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272985 | Manuel Pagan Rivera | Address on File | | | | | | |
| 2298257 | Manuel Pagan Rodriguez | Address on File | | | | | | |
| 2318932 | Manuel Pagan Vargas | Address on File | | | | | | |
| 2371986 | Manuel Pantoja Garcia | Address on File | | | | | | |
| 2511752 | Manuel Pardo Gonzalez | Address on File | | | | | | |
| 2277777 | Manuel Parra Romero | Address on File | | | | | | |
| 2393921 | Manuel Parrilla Torres | Address on File | | | | | | |
| 2394481 | Manuel Pastoriza Betancourt | Address on File | | | | | | |
| 2346315 | Manuel Pedroza Flores | Address on File | | | | | | |
| 2430914 | Manuel Perez Calderon | Address on File | | | | | | |
| 2390186 | Manuel Perez Diaz | Address on File | | | | | | |
| 2276063 | Manuel Perez Franco | Address on File | | | | | | |
| 2266543 | Manuel Perez Galarza | Address on File | | | | | | |
| 2306416 | Manuel Perez Marrero | Address on File | | | | | | |
| 2396592 | Manuel Perez Mujica | Address on File | | | | | | |
| 2549285 | Manuel Perez Pena | Address on File | | | | | | |
| 2347119 | Manuel Perez Reyes | Address on File | | | | | | |
| 2297524 | Manuel Perez Rivera | Address on File | | | | | | |
| 2339002 | Manuel Perez Rodriguez | Address on File | | | | | | |
| 2398563 | Manuel Perez Rodriguez | Address on File | | | | | | |
| 2383625 | Manuel Perez Roman | Address on File | | | | | | |
| 2335260 | Manuel Perez Santana | Address on File | | | | | | |
| 2376029 | Manuel Perez Torres | Address on File | | | | | | |
| 2279917 | Manuel Perez Vargas | Address on File | | | | | | |
| 2454646 | Manuel Perez Vazquez | Address on File | | | | | | |
| 2456444 | Manuel Pietri Agront | Address on File | | | | | | |
| 2275679 | Manuel Pineiro Manzano | Address on File | | | | | | |
| 2387969 | Manuel Pineiro Morales | Address on File | | | | | | |
| 2545337 | Manuel Pinto Garcia | Address on File | | | | | | |
| 2279515 | Manuel Pinto Rodriguez | Address on File | | | | | | |
| 2300973 | Manuel Pizarro Pizarro | Address on File | | | | | | |
| 2276044 | Manuel Pizarro Santos | Address on File | | | | | | |
| 2383120 | Manuel Plaza Febres | Address on File | | | | | | |
| 2287760 | Manuel Plaza Martinez | Address on File | | | | | | |
| 2528555 | Manuel Plaza Vazquez | Address on File | | | | | | |
| 2377870 | Manuel Portalatin Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385218 | Manuel Pradera Pinon | Address on File | | | | | | |
| 2372040 | Manuel Puig Magaz | Address on File | | | | | | |
| 2393816 | Manuel Qui?Onez Matos | Address on File | | | | | | |
| 2546057 | Manuel Quijano Amador | Address on File | | | | | | |
| 2553903 | Manuel Quiles Lebron | Address on File | | | | | | |
| 2510434 | Manuel Quiles Pena | Address on File | | | | | | |
| 2333891 | Manuel Quiñones Bourdon | Address on File | | | | | | |
| 2299063 | Manuel Quinones Manuel | Address on File | | | | | | |
| 2320784 | Manuel Quiñones Rivera | Address on File | | | | | | |
| 2548362 | Manuel Quinones Santia | Address on File | | | | | | |
| 2325873 | Manuel Quinonez Angulo | Address on File | | | | | | |
| 2518922 | Manuel Quinonez Sanchez | Address on File | | | | | | |
| 2451498 | Manuel R Ayala Victor | Address on File | | | | | | |
| 2561603 | Manuel R Cordero Mendez | Address on File | | | | | | |
| 2519697 | Manuel R Cruz Cruz | Address on File | | | | | | |
| 2375816 | Manuel R Gil Guerra | Address on File | | | | | | |
| 2473078 | MANUEL R HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2450721 | Manuel R Joy Puig | Address on File | | | | | | |
| 2449773 | Manuel R Pi?Eiro Caballero | Address on File | | | | | | |
| 2385638 | Manuel R Pizarro Rivera | Address on File | | | | | | |
| 2392183 | Manuel R R Egozcue Chandr | Address on File | | | | | | |
| 2451201 | Manuel R Rendon Figueroa | Address on File | | | | | | |
| 2481610 | MANUEL R RIVERA GONZALEZ | Address on File | | | | | | |
| 2256439 | Manuel R Rodriguez Rios | Address on File | | | | | | |
| 2261886 | Manuel R Sonera Santiago | Address on File | | | | | | |
| 2460522 | Manuel R Vazquez Rodriguez | Address on File | | | | | | |
| 2546957 | Manuel Raices | Address on File | | | | | | |
| 2387856 | Manuel Ramirez Martinez | Address on File | | | | | | |
| 2384514 | Manuel Ramirez Morales | Address on File | | | | | | |
| 2537965 | Manuel Ramirez Qui?Ones | Address on File | | | | | | |
| 2284113 | Manuel Ramos Febus | Address on File | | | | | | |
| 2464900 | Manuel Ramos Hernandez | Address on File | | | | | | |
| 2560087 | Manuel Ramos Matos | Address on File | | | | | | |
| 2334068 | Manuel Ramos Rivera | Address on File | | | | | | |
| 2283509 | Manuel Ramos Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323262 | Manuel Ramos Soler | Address on File | | | | | | |
| 2324589 | Manuel Resto Caban | Address on File | | | | | | |
| 2524160 | Manuel Rey Rolon | Address on File | | | | | | |
| 2464228 | Manuel Reyes Cosme | Address on File | | | | | | |
| 2267372 | Manuel Reyes Diaz | Address on File | | | | | | |
| 2270273 | Manuel Reyes Matos | Address on File | | | | | | |
| 2552570 | Manuel Reyes Osoria | Address on File | | | | | | |
| 2381198 | Manuel Reyes Vazquez | Address on File | | | | | | |
| 2342809 | Manuel Rial Miguens | Address on File | | | | | | |
| 2258660 | Manuel Rios Centeno | Address on File | | | | | | |
| 2283488 | Manuel Rios Delgado | Address on File | | | | | | |
| 2376072 | Manuel Rivas Marrero | Address on File | | | | | | |
| 2554659 | Manuel Rivera | Address on File | | | | | | |
| 2554796 | Manuel Rivera Ayala | Address on File | | | | | | |
| 2521145 | Manuel Rivera Beltran | Address on File | | | | | | |
| 2521743 | Manuel Rivera Bernard | Address on File | | | | | | |
| 2259734 | Manuel Rivera Betancourt | Address on File | | | | | | |
| 2541321 | Manuel Rivera Cepeda | Address on File | | | | | | |
| 2275508 | Manuel Rivera Cruz | Address on File | | | | | | |
| 2509960 | Manuel Rivera Cruz | Address on File | | | | | | |
| 2434287 | Manuel Rivera De Leon | Address on File | | | | | | |
| 2461747 | Manuel Rivera Escalera | Address on File | | | | | | |
| 2277616 | Manuel Rivera Fargas | Address on File | | | | | | |
| 2287587 | Manuel Rivera Fuentes | Address on File | | | | | | |
| 2440763 | Manuel Rivera Gomez | Address on File | | | | | | |
| 2553537 | Manuel Rivera Gonzalez | Address on File | | | | | | |
| 2444658 | Manuel Rivera Heredia | Address on File | | | | | | |
| 2342099 | Manuel Rivera Hernandez | Address on File | | | | | | |
| 2399675 | Manuel Rivera Lebron | Address on File | | | | | | |
| 2312002 | Manuel Rivera Marzan | Address on File | | | | | | |
| 2267599 | Manuel Rivera Matos | Address on File | | | | | | |
| 2550658 | Manuel Rivera Mendez | Address on File | | | | | | |
| 2430265 | Manuel Rivera Morales | Address on File | | | | | | |
| 2275657 | Manuel Rivera Muniz | Address on File | | | | | | |
| 2434263 | Manuel Rivera Nieves | Address on File | | | | | | |
| 2387878 | Manuel Rivera Oliveras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328915 | Manuel Rivera Ortiz | Address on File | | | | | | |
| 2397774 | Manuel Rivera Ortiz | Address on File | | | | | | |
| 2428458 | Manuel Rivera Ortiz | Address on File | | | | | | |
| 2533742 | Manuel Rivera Ortiz | Address on File | | | | | | |
| 2274259 | Manuel Rivera Otero | Address on File | | | | | | |
| 2458110 | Manuel Rivera Padilla | Address on File | | | | | | |
| 2563062 | Manuel Rivera Rivera | Address on File | | | | | | |
| 2513977 | Manuel Rivera Rivera | Address on File | | | | | | |
| 2371578 | Manuel Rivera Robledo | Address on File | | | | | | |
| 2386346 | Manuel Rivera Rosa | Address on File | | | | | | |
| 2254334 | Manuel Rivera Santiago | Address on File | | | | | | |
| 2510844 | Manuel Rivera Soto | Address on File | | | | | | |
| 2561870 | Manuel Rivera Toro | Address on File | | | | | | |
| 2376731 | Manuel Rivera Virella | Address on File | | | | | | |
| 2313767 | Manuel Robles Gonzalez | Address on File | | | | | | |
| 2561688 | Manuel Robles Miranda | Address on File | | | | | | |
| 2388623 | Manuel Rodriguez Alvarez | Address on File | | | | | | |
| 2321682 | Manuel Rodriguez Beltran | Address on File | | | | | | |
| 2283653 | Manuel Rodriguez Camacho | Address on File | | | | | | |
| 2432814 | Manuel Rodriguez Castro | Address on File | | | | | | |
| 2435136 | Manuel Rodriguez Colon | Address on File | | | | | | |
| 2317859 | Manuel Rodriguez Cruz | Address on File | | | | | | |
| 2374581 | Manuel Rodriguez Diaz | Address on File | | | | | | |
| 2379109 | Manuel Rodriguez Diaz | Address on File | | | | | | |
| 2311482 | Manuel Rodriguez Encarnacion | Address on File | | | | | | |
| 2318266 | Manuel Rodriguez Felici | Address on File | | | | | | |
| 2278738 | Manuel Rodriguez Fernandez | Address on File | | | | | | |
| 2379064 | Manuel Rodriguez Hernandez | Address on File | | | | | | |
| 2393431 | Manuel Rodriguez Jimenez | Address on File | | | | | | |
| 2519244 | Manuel Rodriguez Malendez | Address on File | | | | | | |
| 2519257 | Manuel Rodriguez Marcucci | Address on File | | | | | | |
| 2449391 | Manuel Rodriguez Marrero | Address on File | | | | | | |
| 2307703 | Manuel Rodriguez Melendez | Address on File | | | | | | |
| 2540194 | Manuel Rodriguez Mendoza | Address on File | | | | | | |
| 2512353 | Manuel Rodriguez Montanez | Address on File | | | | | | |
| 2529019 | Manuel Rodriguez Mu?lz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382203 | Manuel Rodriguez Ramos | Address on File | | | | | | |
| 2434131 | Manuel Rodriguez Ramos | Address on File | | | | | | |
| 2291274 | Manuel Rodriguez Rivera | Address on File | | | | | | |
| 2255990 | Manuel Rodriguez Rodriguez | Address on File | | | | | | |
| 2262418 | Manuel Rodriguez Santiago | Address on File | | | | | | |
| 2322407 | Manuel Rodriguez Santiago | Address on File | | | | | | |
| 2302872 | Manuel Rodriguez Torres | Address on File | | | | | | |
| 2322986 | Manuel Rodriguez Torres | Address on File | | | | | | |
| 2319897 | Manuel Rodriguez Vargas | Address on File | | | | | | |
| 2538525 | Manuel Roman Agosto | Address on File | | | | | | |
| 2260074 | Manuel Roman Martinez | Address on File | | | | | | |
| 2291619 | Manuel Roman Moran | Address on File | | | | | | |
| 2334192 | Manuel Roman Rivera | Address on File | | | | | | |
| 2435309 | Manuel Roman Vazquez | Address on File | | | | | | |
| 2463749 | Manuel Romero C | Address on File | | | | | | |
| 2391530 | Manuel Rosa Camacho | Address on File | | | | | | |
| 2550057 | Manuel Rosa Colon | Address on File | | | | | | |
| 2283809 | Manuel Rosa Cordero | Address on File | | | | | | |
| 2527979 | Manuel Rosa Otero | Address on File | | | | | | |
| 2455868 | Manuel Rosa Rosario | Address on File | | | | | | |
| 2539003 | Manuel Rosado Cintron | Address on File | | | | | | |
| 2395808 | Manuel Rosado Diaz | Address on File | | | | | | |
| 2396269 | Manuel Rosado Diaz | Address on File | | | | | | |
| 2386640 | Manuel Rosado Nieves | Address on File | | | | | | |
| 2463344 | Manuel Rosado Nieves | Address on File | | | | | | |
| 2384850 | Manuel Rosado Ortega | Address on File | | | | | | |
| 2381811 | Manuel Rosado Rivera | Address on File | | | | | | |
| 2331027 | Manuel Rosado Rosado | Address on File | | | | | | |
| 2324643 | Manuel Rosario Cepeda | Address on File | | | | | | |
| 2263660 | Manuel Rosario Colon | Address on File | | | | | | |
| 2461025 | Manuel Rosario Rodriguez | Address on File | | | | | | |
| 2394253 | Manuel Rosario Velez | Address on File | | | | | | |
| 2291228 | Manuel Ruiz Acevedo | Address on File | | | | | | |
| 2455346 | Manuel Ruiz Alcon | Address on File | | | | | | |
| 2280904 | Manuel Ruiz Garcia | Address on File | | | | | | |
| 2377993 | Manuel Ruiz Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552793 | Manuel Ruiz Torres | Address on File | | | | | | |
| 2392390 | Manuel Ruiz Villanueva | Address on File | | | | | | |
| 2373204 | Manuel Salcedo Ortega | Address on File | | | | | | |
| 2295258 | Manuel Salgado Melendez | Address on File | | | | | | |
| 2462770 | Manuel Sanchez | Address on File | | | | | | |
| 2332792 | Manuel Sanchez Barris | Address on File | | | | | | |
| 2383358 | Manuel Sanchez Cabezudo | Address on File | | | | | | |
| 2256580 | Manuel Sanchez Caceres | Address on File | | | | | | |
| 2326402 | Manuel Sanchez Colon | Address on File | | | | | | |
| 2426323 | Manuel Sanchez Cortes | Address on File | | | | | | |
| 2271453 | Manuel Sanchez Cruz | Address on File | | | | | | |
| 2393610 | Manuel Sanchez Incle | Address on File | | | | | | |
| 2515028 | Manuel Sanchez Lopez | Address on File | | | | | | |
| 2313481 | Manuel Sanchez Matos | Address on File | | | | | | |
| 2384725 | Manuel Sanchez Oyola | Address on File | | | | | | |
| 2457689 | Manuel Sanchez Ramos | Address on File | | | | | | |
| 2381009 | Manuel Sanchez Serrano | Address on File | | | | | | |
| 2266025 | Manuel Sanjurjo Carrion | Address on File | | | | | | |
| 2382382 | Manuel Santi Garcia | Address on File | | | | | | |
| 2325383 | Manuel Santiago Andrades | Address on File | | | | | | |
| 2459633 | Manuel Santiago Castellano | Address on File | | | | | | |
| 2288727 | Manuel Santiago Cruz | Address on File | | | | | | |
| 2301951 | Manuel Santiago Cruz | Address on File | | | | | | |
| 2391032 | Manuel Santiago Cruz | Address on File | | | | | | |
| 2382746 | Manuel Santiago Delgado | Address on File | | | | | | |
| 2510221 | Manuel Santiago Mendoza | Address on File | | | | | | |
| 2343343 | Manuel Santiago Perez | Address on File | | | | | | |
| 2321727 | Manuel Santiago Roman | Address on File | | | | | | |
| 2261963 | Manuel Santiago Rosario | Address on File | | | | | | |
| 2331597 | Manuel Santiago Santiago | Address on File | | | | | | |
| 2313432 | Manuel Santiago Torres | Address on File | | | | | | |
| 2317933 | Manuel Santos Colon | Address on File | | | | | | |
| 2387082 | Manuel Santos Santiago | Address on File | | | | | | |
| 2288577 | Manuel Serrano Feliciano | Address on File | | | | | | |
| 2296317 | Manuel Serrano Otero | Address on File | | | | | | |
| 2542759 | Manuel Serrano Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390902 | Manuel Silva Figueroa | Address on File | | | | | | |
| 2297745 | Manuel Silva Reyes | Address on File | | | | | | |
| 2447556 | Manuel Silva Reyes | Address on File | | | | | | |
| 2460751 | Manuel Silva Rodriguez | Address on File | | | | | | |
| 2282110 | Manuel Sosa Rodriguez | Address on File | | | | | | |
| 2530694 | Manuel Sossa Gerena No Apellido | Address on File | | | | | | |
| 2287647 | Manuel Soto Gonzalez | Address on File | | | | | | |
| 2511121 | Manuel Soto Gonzalez | Address on File | | | | | | |
| 2309064 | Manuel Soto Guzman | Address on File | | | | | | |
| 2287251 | Manuel Soto Lopez | Address on File | | | | | | |
| 2273726 | Manuel Soto Matias | Address on File | | | | | | |
| 2547854 | Manuel Soto Moreno | Address on File | | | | | | |
| 2340923 | Manuel Soto Pereles | Address on File | | | | | | |
| 2434825 | Manuel Soto Perez | Address on File | | | | | | |
| 2519633 | Manuel Soto Tirado | Address on File | | | | | | |
| 2387058 | Manuel Soto Torres | Address on File | | | | | | |
| 2460807 | Manuel T Badillo Barreto | Address on File | | | | | | |
| 2300521 | Manuel Tellado Velez | Address on File | | | | | | |
| 2295020 | Manuel Toledo Garcia | Address on File | | | | | | |
| 2450698 | Manuel Toledo Sanchez | Address on File | | | | | | |
| 2273394 | Manuel Torres | Address on File | | | | | | |
| 2263808 | Manuel Torres Badillo | Address on File | | | | | | |
| 2341109 | Manuel Torres Colon | Address on File | | | | | | |
| 2295579 | Manuel Torres Cruz | Address on File | | | | | | |
| 2447522 | Manuel Torres Cruz | Address on File | | | | | | |
| 2333284 | Manuel Torres Excia | Address on File | | | | | | |
| 2372369 | Manuel Torres Gonzalez | Address on File | | | | | | |
| 2382908 | Manuel Torres Hernandez | Address on File | | | | | | |
| 2524229 | Manuel Torres Irizarry | Address on File | | | | | | |
| 2448330 | Manuel Torres Medina | Address on File | | | | | | |
| 2510330 | Manuel Torres Paniagua | Address on File | | | | | | |
| 2380059 | Manuel Torres Pastor | Address on File | | | | | | |
| 2450765 | Manuel Torres Reyes | Address on File | | | | | | |
| 2286944 | Manuel Torres Rivera | Address on File | | | | | | |
| 2394471 | Manuel Torres Tapia | Address on File | | | | | | |
| 2258739 | Manuel Torres Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378218 | Manuel Tosado Algarin | Address on File | | | | | | |
| 2459437 | Manuel Toucet Morales | Address on File | | | | | | |
| 2565491 | Manuel Trinidad Rosa | Address on File | | | | | | |
| 2380185 | Manuel Trujillo Rodriguez | Address on File | | | | | | |
| 2429977 | Manuel Urdaz Lampon | Address on File | | | | | | |
| 2466674 | Manuel V Sanchez Vargas | Address on File | | | | | | |
| 2545071 | Manuel Valentin | Address on File | | | | | | |
| 2547397 | Manuel Valentin Gonzalez | Address on File | | | | | | |
| 2436812 | Manuel Valentin Melendez | Address on File | | | | | | |
| 2379210 | Manuel Valentin Padilla | Address on File | | | | | | |
| 2313210 | Manuel Valentin Perez | Address on File | | | | | | |
| 2459233 | Manuel Valentin Perez | Address on File | | | | | | |
| 2292444 | Manuel Valle Rivera | Address on File | | | | | | |
| 2563957 | Manuel Valles | Address on File | | | | | | |
| 2553917 | Manuel Varela Class | Address on File | | | | | | |
| 2525470 | Manuel Vargas Bernar | Address on File | | | | | | |
| 2379857 | Manuel Vargas Cortes | Address on File | | | | | | |
| 2425826 | Manuel Vargas Perez | Address on File | | | | | | |
| 2529336 | Manuel Vargas Soto | Address on File | | | | | | |
| 2396349 | Manuel Vargas Vargas | Address on File | | | | | | |
| 2396306 | Manuel Vazquez Agosto | Address on File | | | | | | |
| 2299990 | Manuel Vazquez Diaz | Address on File | | | | | | |
| 2254462 | Manuel Vazquez Freytes | Address on File | | | | | | |
| 2551749 | Manuel Vazquez Laboy | Address on File | | | | | | |
| 2336488 | Manuel Vazquez Lopez | Address on File | | | | | | |
| 2300094 | Manuel Vazquez Rivera | Address on File | | | | | | |
| 2389270 | Manuel Vazquez Rodriguez | Address on File | | | | | | |
| 2540007 | Manuel Vazquez Rodriguez | Address on File | | | | | | |
| 2552579 | Manuel Vazquez Rodriguez | Address on File | | | | | | |
| 2281179 | Manuel Vazquez Urdaneta | Address on File | | | | | | |
| 2340391 | Manuel Vega Hernandez | Address on File | | | | | | |
| 2453289 | Manuel Vega Hernandez | Address on File | | | | | | |
| 2434624 | Manuel Vega Mercado | Address on File | | | | | | |
| 2331837 | Manuel Vega Oliveras | Address on File | | | | | | |
| 2258912 | Manuel Vega Rosa | Address on File | | | | | | |
| 2565706 | Manuel Vega Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541554 | Manuel Velazquez Cajigas | Address on File | | | | | | |
| 2561401 | Manuel Velazquez Pierantoni | Address on File | | | | | | |
| 2540614 | Manuel Velez Medina | Address on File | | | | | | |
| 2254079 | Manuel Velez Rodriguez | Address on File | | | | | | |
| 2301028 | Manuel Velez Vega | Address on File | | | | | | |
| 2442961 | Manuel Velez Velez | Address on File | | | | | | |
| 2267101 | Manuel Vellon Thomas | Address on File | | | | | | |
| 2266118 | Manuel Vera Ortiz | Address on File | | | | | | |
| 2288538 | Manuel Viera Rivera | Address on File | | | | | | |
| 2442912 | Manuel Villafa?E Blanco | Address on File | | | | | | |
| 2323073 | Manuel Villanueva Diaz | Address on File | | | | | | |
| 2280623 | Manuel Villarrubia Gonzalez | Address on File | | | | | | |
| 2289659 | Manuel Villarubia Vega | Address on File | | | | | | |
| 2470140 | Manuel Villegas Baez | Address on File | | | | | | |
| 2303941 | Manuel Viruet Acevedo | Address on File | | | | | | |
| 2540389 | Manuel Westerband Millian | Address on File | | | | | | |
| 2557155 | Manuel Z Rivera Castro | Address on File | | | | | | |
| 2336255 | Manuel Zerquera Gonzalez | Address on File | | | | | | |
| 2478983 | MANUELA  ALVARADO COLON | Address on File | | | | | | |
| 2476894 | MANUELA  ORTIZ RIVERA | Address on File | | | | | | |
| 2274099 | Manuela Alvarado Torres | Address on File | | | | | | |
| 2337190 | Manuela Aviles Santiago | Address on File | | | | | | |
| 2315592 | Manuela Ayuso Arroyo | Address on File | | | | | | |
| 2310799 | Manuela Batista Correa | Address on File | | | | | | |
| 2283259 | Manuela Benabe Benabe | Address on File | | | | | | |
| 2283259 | Manuela Benabe Benabe | Address on File | | | | | | |
| 2293237 | Manuela Blas Blas | Address on File | | | | | | |
| 2304623 | Manuela Cabrera Mercado | Address on File | | | | | | |
| 2283126 | Manuela Canabal Lopez | Address on File | | | | | | |
| 2276280 | Manuela Cardona Fuentes | Address on File | | | | | | |
| 2324305 | Manuela Casanova Manuela | Address on File | | | | | | |
| 2305416 | Manuela Cintron Rodriguez | Address on File | | | | | | |
| 2316010 | Manuela Colon Gonzalez | Address on File | | | | | | |
| 2312934 | Manuela Colon Vazquez | Address on File | | | | | | |
| 2261831 | Manuela Cotto Morales | Address on File | | | | | | |
| 2340443 | Manuela Cotto Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273607 | Manuela Cruz Collazo | Address on File | | | | | | |
| 2333843 | Manuela De Jesus Delerme | Address on File | | | | | | |
| 2263698 | Manuela De Jesus Rojas | Address on File | | | | | | |
| 2303731 | Manuela Del Rio | Address on File | | | | | | |
| 2339068 | Manuela Diaz Fernandez | Address on File | | | | | | |
| 2316078 | Manuela Falu Clemente | Address on File | | | | | | |
| 2256327 | Manuela Feliciano Rojas | Address on File | | | | | | |
| 2338987 | Manuela Garcia Rivera | Address on File | | | | | | |
| 2303868 | Manuela Gonzalez Burgos | Address on File | | | | | | |
| 2304344 | Manuela Gonzalez Llanos | Address on File | | | | | | |
| 2448564 | Manuela Gonzalez Marin | Address on File | | | | | | |
| 2429382 | Manuela Haddock Rodriguez | Address on File | | | | | | |
| 2287203 | Manuela Hernandez Santiago | Address on File | | | | | | |
| 2379213 | Manuela I Carmona Santana | Address on File | | | | | | |
| 2334390 | Manuela Lopez Gomez | Address on File | | | | | | |
| 2450664 | Manuela M Garcia Ortiz | Address on File | | | | | | |
| 2314643 | Manuela Machuca Baez | Address on File | | | | | | |
| 2390745 | Manuela Maestre Velez | Address on File | | | | | | |
| 2300482 | Manuela Mangual Almodovar | Address on File | | | | | | |
| 2277463 | Manuela Martinez Colon | Address on File | | | | | | |
| 2311003 | Manuela Martinez Garcia | Address on File | | | | | | |
| 2336794 | Manuela Matos Quinones | Address on File | | | | | | |
| 2537419 | Manuela Medina | Address on File | | | | | | |
| 2275460 | Manuela Mojica Torres | Address on File | | | | | | |
| 2306076 | Manuela Montalvo Morales | Address on File | | | | | | |
| 2287066 | Manuela Negron Graulau | Address on File | | | | | | |
| 2325156 | Manuela Nieves Rivera | Address on File | | | | | | |
| 2373079 | Manuela O Martinez Fernandez | Address on File | | | | | | |
| 2256701 | Manuela Ocasio Rosado | Address on File | | | | | | |
| 2273984 | Manuela Ortega Rodriguez | Address on File | | | | | | |
| 2314223 | Manuela Osorio Rios | Address on File | | | | | | |
| 2336579 | Manuela Otero Velez | Address on File | | | | | | |
| 2285614 | Manuela Perez Gonzalez | Address on File | | | | | | |
| 2282124 | Manuela Porto Leon | Address on File | | | | | | |
| 2375362 | Manuela Qui¥Ones Alvarez | Address on File | | | | | | |
| 2317384 | Manuela Ramos Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316728 | Manuela Ramos Ortega | Address on File | | | | | | |
| 2274687 | Manuela Rios Rivera | Address on File | | | | | | |
| 2436357 | Manuela Rivera Fernandez | Address on File | | | | | | |
| 2340511 | Manuela Rivera Heredia | Address on File | | | | | | |
| 2333949 | Manuela Rivera Nieves | Address on File | | | | | | |
| 2296377 | Manuela Rivera Talavera | Address on File | | | | | | |
| 2460741 | Manuela Rodriguez Diaz | Address on File | | | | | | |
| 2293332 | Manuela Rodriguez Figueroa | Address on File | | | | | | |
| 2306648 | Manuela Rodriguez Gines | Address on File | | | | | | |
| 2382345 | Manuela Ronda Perez | Address on File | | | | | | |
| 2443283 | Manuela Rosado Rosado | Address on File | | | | | | |
| 2526032 | Manuela Rosario Berrios | Address on File | | | | | | |
| 2317022 | Manuela Sanchez Lopez | Address on File | | | | | | |
| 2308999 | Manuela Santana Costoso | Address on File | | | | | | |
| 2302344 | Manuela Santiago Rodriguez | Address on File | | | | | | |
| 2315614 | Manuela Serrano Natal | Address on File | | | | | | |
| 2276238 | Manuela Serrano Rivera | Address on File | | | | | | |
| 2331925 | Manuela Serrano Rivera | Address on File | | | | | | |
| 2340718 | Manuela Soto Ortiz | Address on File | | | | | | |
| 2339821 | Manuela Suarez Bones | Address on File | | | | | | |
| 2393671 | Manuela Torres Cordero | Address on File | | | | | | |
| 2460599 | Manuela Torres Gonzalez | Address on File | | | | | | |
| 2528689 | Manuela Torres Maldonado | Address on File | | | | | | |
| 2276942 | Manuela Torres Manuela | Address on File | | | | | | |
| 2327480 | Manuela Toyens Rosario | Address on File | | | | | | |
| 2318417 | Manuela Ubiles Guerra | Address on File | | | | | | |
| 2386659 | Manuela Valentin Miranda | Address on File | | | | | | |
| 2309290 | Manuela Vega Roman | Address on File | | | | | | |
| 2290870 | Manuela Velez Lara | Address on File | | | | | | |
| 2353626 | MANZANARES PADILLA,ANASTACIA | Address on File | | | | | | |
| 2367030 | MANZANO CARDONA,ISABEL | Address on File | | | | | | |
| 2352506 | MANZANO GRAU,ESTHER M | Address on File | | | | | | |
| 2369007 | MANZANO ORTIZ,FLOR M | Address on File | | | | | | |
| 2356578 | MANZANO PEREZ,MARITZA | Address on File | | | | | | |
| 2371196 | MANZANO RIOS,JULIO A | Address on File | | | | | | |
| 2406694 | MANZANO RIVERA,NILSA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528006 | Manzano Romero Maribel | Address on File | | | | | | |
| 2478351 | MAONY E CRUZ RIVERA | Address on File | | | | | | |
| 2336052 | Mar Concepcion Concepcion | Address on File | | | | | | |
| 2485358 | MARA  BETANCOURT SERGES | Address on File | | | | | | |
| 2492716 | MARA  GARCIA FONSECA | Address on File | | | | | | |
| 2501606 | MARA  JIMENEZ RIVERA | Address on File | | | | | | |
| 2499417 | MARA  LABIOSA HERNANDEZ | Address on File | | | | | | |
| 2505024 | MARA  RIVERA MONTALVO | Address on File | | | | | | |
| 2558678 | Mara A Marquez Cruz | Address on File | | | | | | |
| 2284296 | Mara Alicea Sastre | Address on File | | | | | | |
| 2563148 | Mara Arroyo Flores | Address on File | | | | | | |
| 2516683 | Mara Ayala Lozada | Address on File | | | | | | |
| 2443167 | Mara Collazo Ortiz | Address on File | | | | | | |
| 2469780 | Mara Colon Melendez | Address on File | | | | | | |
| 2442784 | Mara Concepcion Torres | Address on File | | | | | | |
| 2546685 | Mara E Delgado Rodriguez | Address on File | | | | | | |
| 2479183 | MARA E IRIZARRY TORRES | Address on File | | | | | | |
| 2460367 | Mara E Reyes Alfonso | Address on File | | | | | | |
| 2562336 | Mara E Santiago Carrion | Address on File | | | | | | |
| 2559009 | Mara Garcia Fonseca | Address on File | | | | | | |
| 2550594 | Mara I Malave Lasso | Address on File | | | | | | |
| 2447860 | Mara I Qui?Ones Sepulveda | Address on File | | | | | | |
| 2540498 | Mara I Vazquez Plata | Address on File | | | | | | |
| 2501652 | MARA J MARTINEZ MELENDEZ | Address on File | | | | | | |
| 2526350 | Mara J Torres Tanon | Address on File | | | | | | |
| 2508339 | Mara L Guzman Rivera | Address on File | | | | | | |
| 2493425 | MARA L PORTELA VAZQUEZ | Address on File | | | | | | |
| 2528219 | Mara Labiosa Hernandez | Address on File | | | | | | |
| 2562595 | Mara M Gracia Diaz | Address on File | | | | | | |
| 2562639 | Mara Medin Crespo | Address on File | | | | | | |
| 2557141 | Mara Nicole Marquez Leon | Address on File | | | | | | |
| 2507673 | Mara R Cruz Colon | Address on File | | | | | | |
| 2534802 | Mara R Garcia Martinez | Address on File | | | | | | |
| 2447936 | Mara Riquelme Garcia | Address on File | | | | | | |
| 2563912 | Mara S Cruz Caraballo | Address on File | | | | | | |
| 2291804 | Mara Sosa Tirado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516519 | Mara T Acevedo Rodriguez | Address on File | | | | | | |
| 2537295 | Mara T Jimenez Rodriguez | Address on File | | | | | | |
| 2551792 | Mara Vicenty Trinidad | Address on File | | | | | | |
| 2383173 | Mara Williams Camacho | Address on File | | | | | | |
| 2533603 | Mara Y Molina Feliciano | Address on File | | | | | | |
| 2525316 | Mara Y Rosa Colon | Address on File | | | | | | |
| 2511138 | Maradiali Flores Alicea | Address on File | | | | | | |
| 2472454 | MARAIDA  CARABALLO MARTINEZ | Address on File | | | | | | |
| 2444994 | Maraida I Felix Rodriguez | Address on File | | | | | | |
| 2476446 | MARAIMA  MENDEZ ORTIZ | Address on File | | | | | | |
| 2428740 | Maraliz Pagan Morales | Address on File | | | | | | |
| 2561636 | Maralyn Y Santiago Delgado | Address on File | | | | | | |
| 2492708 | MARAM Y BEAUCHAMP TORRES | Address on File | | | | | | |
| 2550774 | Maram Y Rivera Rodriguez | Address on File | | | | | | |
| 2477288 | MARANGELI  ARROYO MUNOZ | Address on File | | | | | | |
| 2502213 | MARANGELI  CRUZ PEREZ | Address on File | | | | | | |
| 2477869 | MARANGELI  RAMIREZ MORALES | Address on File | | | | | | |
| 2479379 | MARANGELI  SUAREZ TORRES | Address on File | | | | | | |
| 2549768 | Marangeli Alvarado Hernandez | Address on File | | | | | | |
| 2529041 | Marangeli Aponte Rivera | Address on File | | | | | | |
| 2526924 | Marangeli Ayala Casiano | Address on File | | | | | | |
| 2564556 | Marangeli Bachiller Duarte | Address on File | | | | | | |
| 2536238 | Marangeli Cruz Marzan | Address on File | | | | | | |
| 2517950 | Marangeli Del Valle Reyes | Address on File | | | | | | |
| 2509467 | Marangeli Diaz Perez | Address on File | | | | | | |
| 2459680 | Marangeli Encarnacion | Address on File | | | | | | |
| 2272266 | Marangeli Encarnacion Sierra | Address on File | | | | | | |
| 2445482 | Marangeli Gonzalez Nieves | Address on File | | | | | | |
| 2431833 | Marangeli Lopez Sepulveda | Address on File | | | | | | |
| 2453940 | Marangeli Ma Melendez | Address on File | | | | | | |
| 2524308 | Marangeli Ortega Heredia | Address on File | | | | | | |
| 2545949 | Marangeli Perez Moliere | Address on File | | | | | | |
| 2524728 | Marangeli Rivera Cruz | Address on File | | | | | | |
| 2432565 | Marangeli Rivera Marin | Address on File | | | | | | |
| 2458381 | Marangeli Rodriguez Vazque | Address on File | | | | | | |
| 2458372 | Marangeli Romero Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437184 | Marangeli Sierra Figueroa | Address on File | | | | | | |
| 2534526 | Marangeli Villanova Sto. Domin | Address on File | | | | | | |
| 2504765 | MARANGELIE  ORTEGA RIVERA | Address on File | | | | | | |
| 2541210 | Marangelie Rivera Ortega | Address on File | | | | | | |
| 2523275 | Marangelie Vega Miranda | Address on File | | | | | | |
| 2441608 | Marangeline Leon Crespo | Address on File | | | | | | |
| 2506037 | MARANGELIS  RIVERA FERRER | Address on File | | | | | | |
| 2504886 | MARANGELIS  ROSADO HERNANDEZ | Address on File | | | | | | |
| 2446454 | Marangelis Pizarro Pagan | Address on File | | | | | | |
| 2500741 | MARANGELLI  CAMACHO SALGADO | Address on File | | | | | | |
| 2541419 | Marangellie Sierra Aviles | Address on File | | | | | | |
| 2504372 | MARANGELLY  MARTINEZ FELICIER | Address on File | | | | | | |
| 2478749 | MARANGELLY  NEGRON PAGAN | Address on File | | | | | | |
| 2539353 | Marangelly Cortes | Address on File | | | | | | |
| 2522991 | Marangelly De Leon Sustache | Address on File | | | | | | |
| 2495126 | MARANGELY  ALICEA COLON | Address on File | | | | | | |
| 2502364 | MARANGELY  CARRION MATIAS | Address on File | | | | | | |
| 2478415 | MARANGELY  CORDOVA LOZADA | Address on File | | | | | | |
| 2506327 | MARANGELY  COTTO RIVERA | Address on File | | | | | | |
| 2498623 | MARANGELY  DE JESUS BOLORIN | Address on File | | | | | | |
| 2487534 | MARANGELY  NIEVES ROSARIO | Address on File | | | | | | |
| 2476369 | MARANGELY  PIZARRO CEBALLOS | Address on File | | | | | | |
| 2479417 | MARANGELY  ROSADO SANTOS | Address on File | | | | | | |
| 2501462 | MARANGELY  ROSARIO SANCHEZ | Address on File | | | | | | |
| 2558694 | Marangely Alvarez Escobar | Address on File | | | | | | |
| 2523183 | Marangely Arocho Medina | Address on File | | | | | | |
| 2543198 | Marangely Carradero Garcia | Address on File | | | | | | |
| 2558395 | Marangely Carrasquillo Rivera | Address on File | | | | | | |
| 2344683 | Marangely Colon Santana | Address on File | | | | | | |
| 2526346 | Marangely Colon Sanyet | Address on File | | | | | | |
| 2525189 | Marangely De La Paz Cartagena | Address on File | | | | | | |
| 2534293 | Marangely Febus Cruz | Address on File | | | | | | |
| 2454053 | Marangely Gomez Hernandez | Address on File | | | | | | |
| 2560514 | Marangely Laboy Maisonet | Address on File | | | | | | |
| 2526307 | Marangely Laboy Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548100 | Marangely Lopez Colon | Address on File | | | | | | |
| 2526781 | Marangely Medina Cotto | Address on File | | | | | | |
| 2439294 | Marangely Mejias Ruiz | Address on File | | | | | | |
| 2557348 | Marangely Perez Rosario | Address on File | | | | | | |
| 2557170 | Marangely Quinones Velazquez | Address on File | | | | | | |
| 2562099 | Marangely Rivera Zayas | Address on File | | | | | | |
| 2550726 | Marangely Rodriguez Negron | Address on File | | | | | | |
| 2559865 | Marangely Santiago Bula | Address on File | | | | | | |
| 2510485 | Marangely Segarra | Address on File | | | | | | |
| 2535458 | Marangely Tollens  Burgos | Address on File | | | | | | |
| 2439367 | Marangely Torres Peluyera | Address on File | | | | | | |
| 2471305 | Maranyeli Colon Requejo | Address on File | | | | | | |
| 2535042 | Maranyelin Soto Rivera | Address on File | | | | | | |
| 2509523 | Maranyelis Reyes Torres | Address on File | | | | | | |
| 2491358 | MARBEL  GONZALEZ TORO | Address on File | | | | | | |
| 2342433 | Marbel Gonzalez Toro | Address on File | | | | | | |
| 2565418 | Marbel Santos Morales | Address on File | | | | | | |
| 2332644 | Marbelia Lau Sanchez | Address on File | | | | | | |
| 2283726 | Marbelia Ramos Santana | Address on File | | | | | | |
| 2526293 | Marbelisse Cruz Rodriguez | Address on File | | | | | | |
| 2516461 | Marbelisse Rodriguez Cruz | Address on File | | | | | | |
| 2552413 | Marbin M Carrasquillo Reyes | Address on File | | | | | | |
| 2541995 | Marc Arroyo Rivera | Address on File | | | | | | |
| 2513340 | Marc E Rivera Rodriguez | Address on File | | | | | | |
| 2508489 | Marc J. Ramirez Lopez | Address on File | | | | | | |
| 2424295 | Marc Mougeotte Leguillou | Address on File | | | | | | |
| 2406730 | MARCADO TORRES,ESPERANZA | Address on File | | | | | | |
| 2451088 | Marcano Arroyo Jessika | Address on File | | | | | | |
| 2349915 | MARCANO CASTRO,LUZ E | Address on File | | | | | | |
| 2415972 | MARCANO COLON,MIGDALIA | Address on File | | | | | | |
| 2530116 | Marcano Cosme Maria D | Address on File | | | | | | |
| 2356290 | MARCANO CRUZ,JESUSA | Address on File | | | | | | |
| 2406950 | MARCANO CRUZ,MYRNA E | Address on File | | | | | | |
| 2350831 | MARCANO CUADRADO,NOEMI | Address on File | | | | | | |
| 2415384 | MARCANO DE JESUS,CESAR | Address on File | | | | | | |
| 2410483 | MARCANO DIAZ,DARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362664 | MARCANO DIAZ,NILDA | Address on File | | | | | | |
| 2368063 | MARCANO DIAZ,PERSIDA | Address on File | | | | | | |
| 2353966 | MARCANO FIGUEROA,CARMEN M | Address on File | | | | | | |
| 2401413 | MARCANO FIGUEROA,CARMEN M. | Address on File | | | | | | |
| 2416190 | MARCANO FIGUEROA,VICTOR M | Address on File | | | | | | |
| 2529629 | Marcano Gonzalez Edna J | Address on File | | | | | | |
| 2354262 | MARCANO GONZALEZ,RAFAELA | Address on File | | | | | | |
| 2364224 | MARCANO HERNANDEZ,IVONNE J | Address on File | | | | | | |
| 2446624 | Marcano Ma Diaz | Address on File | | | | | | |
| 2357512 | MARCANO MARCANO,ENRIQUE D | Address on File | | | | | | |
| 2354009 | MARCANO MARCANO,NYDIA | Address on File | | | | | | |
| 2410136 | MARCANO MELENDEZ,MINERVA | Address on File | | | | | | |
| 2565020 | Marcano Negron Julia | Address on File | | | | | | |
| 2363411 | MARCANO NEGRON,RAMONA | Address on File | | | | | | |
| 2363355 | MARCANO OCASIO,AMELIA | Address on File | | | | | | |
| 2414610 | MARCANO ORTIZ,CAROLINE | Address on File | | | | | | |
| 2406931 | MARCANO RIVERA,BERNICE | Address on File | | | | | | |
| 2407356 | MARCANO RIVERA,FREDDIE | Address on File | | | | | | |
| 2411282 | MARCANO RIVERA,RUTH N | Address on File | | | | | | |
| 2358532 | MARCANO RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2416559 | MARCANO RODRIGUEZ,CANDIDA R | Address on File | | | | | | |
| 2405585 | MARCANO RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2363097 | MARCANO RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2363379 | MARCANO ROLDAN,WANDA | Address on File | | | | | | |
| 2411313 | MARCANO ROSA,HELENA | Address on File | | | | | | |
| 2357403 | MARCANO ROVIRA,LILLIAN | Address on File | | | | | | |
| 2419994 | MARCANO SANTANA,WILMABEL | Address on File | | | | | | |
| 2412143 | MARCANO VALDES,RAUL | Address on File | | | | | | |
| 2413606 | MARCANO VAZQUEZ,DAVID | Address on File | | | | | | |
| 2414977 | MARCANO VAZQUEZ,ELISEO | Address on File | | | | | | |
| 2365907 | MARCANO VELEZ,MARIA | Address on File | | | | | | |
| 2424867 | Marcano-Montane Jaime | Address on File | | | | | | |
| 2452188 | Marcanoz Y Evolyn | Address on File | | | | | | |
| 2492211 | MARCEL  RIVERA CORREA | Address on File | | | | | | |
| 2500700 | MARCEL  RUIZ ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428976 | Marcel M Figueroa Pagan | Address on File | | | | | | |
| 2440901 | Marcel Ortiz Figueroa | Address on File | | | | | | |
| 2298331 | Marcela Garcia Lopez | Address on File | | | | | | |
| 2341623 | Marcela Garcia Morales | Address on File | | | | | | |
| 2254677 | Marcela Guzman De Sanchez | Address on File | | | | | | |
| 2314793 | Marcela Jenaro Garcia | Address on File | | | | | | |
| 2269349 | Marcela Luna Nuñez | Address on File | | | | | | |
| 2321180 | Marcela Melendez Rivera | Address on File | | | | | | |
| 2305050 | Marcela Mulero Mulero | Address on File | | | | | | |
| 2310142 | Marcela Rivera Rivera | Address on File | | | | | | |
| 2376909 | Marcela Rivera Rivera | Address on File | | | | | | |
| 2282564 | Marcela Rodriguez Rosado | Address on File | | | | | | |
| 2322872 | Marcela Rosa Felix | Address on File | | | | | | |
| 2330960 | Marcela Rosa Hernandez | Address on File | | | | | | |
| 2382985 | Marcela S Ortiz Ortiz | Address on File | | | | | | |
| 2319320 | Marcela Serrano Perez | Address on File | | | | | | |
| 2391817 | Marceli Esquilin Esquilin | Address on File | | | | | | |
| 2494880 | MARCELINA  FLECHA ROMAN | Address on File | | | | | | |
| 2486087 | MARCELINA  LAGUNA DIAZ | Address on File | | | | | | |
| 2480458 | MARCELINA  MEDINA ROMAN | Address on File | | | | | | |
| 2493510 | MARCELINA  MORENO RODRIGUEZ | Address on File | | | | | | |
| 2305255 | Marcelina Alamo Ramos | Address on File | | | | | | |
| 2324498 | Marcelina Aleman Aponte | Address on File | | | | | | |
| 2337010 | Marcelina Aleman Cruz | Address on File | | | | | | |
| 2261159 | Marcelina Avila Cartagena | Address on File | | | | | | |
| 2302145 | Marcelina Aviles Antonette | Address on File | | | | | | |
| 2344159 | Marcelina Berges Morales | Address on File | | | | | | |
| 2281664 | Marcelina Berrocales Vazquez | Address on File | | | | | | |
| 2311535 | Marcelina C Perez Ontreras | Address on File | | | | | | |
| 2340662 | Marcelina Casanova | Address on File | | | | | | |
| 2330954 | Marcelina Centeno Paz | Address on File | | | | | | |
| 2311895 | Marcelina Cepeda Martinez | Address on File | | | | | | |
| 2316643 | Marcelina Colon Ramos | Address on File | | | | | | |
| 2317121 | Marcelina Cotto Rivera | Address on File | | | | | | |
| 2382146 | Marcelina Cruz Lopez | Address on File | | | | | | |
| 2337308 | Marcelina Delgado Quiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299033 | Marcelina Diaz Cruz | Address on File | | | | | | |
| 2316749 | Marcelina Diaz Gonzalez | Address on File | | | | | | |
| 2442297 | Marcelina Falto Santiago | Address on File | | | | | | |
| 2318144 | Marcelina Febres Gonzalez | Address on File | | | | | | |
| 2333341 | Marcelina Figueroa Concepcion | Address on File | | | | | | |
| 2464376 | Marcelina Fuentes Ortiz | Address on File | | | | | | |
| 2460396 | Marcelina Fuentes Rivera | Address on File | | | | | | |
| 2307132 | Marcelina Garcia Calderon | Address on File | | | | | | |
| 2300553 | Marcelina Garcia Rodriguez | Address on File | | | | | | |
| 2315880 | Marcelina Gonzalez Benitez | Address on File | | | | | | |
| 2336417 | Marcelina Gonzalez Martinez | Address on File | | | | | | |
| 2340784 | Marcelina Gonzalez Rvera | Address on File | | | | | | |
| 2292212 | Marcelina Jimenez Encarnac | Address on File | | | | | | |
| 2340070 | Marcelina Lopez Roque | Address on File | | | | | | |
| 2308082 | Marcelina Lozada Diaz | Address on File | | | | | | |
| 2340801 | Marcelina Luna Reyes | Address on File | | | | | | |
| 2332595 | Marcelina Martinez Alvarez | Address on File | | | | | | |
| 2296019 | Marcelina Mendez Marcelina | Address on File | | | | | | |
| 2254735 | Marcelina Morales Morales | Address on File | | | | | | |
| 2509761 | Marcelina Negron Ortiz | Address on File | | | | | | |
| 2294719 | Marcelina Oquendo Rosado | Address on File | | | | | | |
| 2389319 | Marcelina Ortiz Rodriguez | Address on File | | | | | | |
| 2303382 | Marcelina Ortiz Viera | Address on File | | | | | | |
| 2329988 | Marcelina Ortiz Villodas | Address on File | | | | | | |
| 2457849 | Marcelina Osorio Fuentes | Address on File | | | | | | |
| 2394799 | Marcelina Osorio Rosa | Address on File | | | | | | |
| 2283957 | Marcelina Pagan Otero | Address on File | | | | | | |
| 2275812 | Marcelina Perez Garcia | Address on File | | | | | | |
| 2294644 | Marcelina Pizarro Rivera | Address on File | | | | | | |
| 2287599 | Marcelina Quinones Martinez | Address on File | | | | | | |
| 2316950 | Marcelina Ramos Colon | Address on File | | | | | | |
| 2274702 | Marcelina Reyes Cortes | Address on File | | | | | | |
| 2302065 | Marcelina Rivas Ortiz | Address on File | | | | | | |
| 2461515 | Marcelina Rivera Abreu | Address on File | | | | | | |
| 2316137 | Marcelina Rivera Amador | Address on File | | | | | | |
| 2303038 | Marcelina Rivera Julia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338747 | Marcelina Rivera Pagan | Address on File | | | | | | |
| 2382834 | Marcelina Rivera Velez | Address on File | | | | | | |
| 2301862 | Marcelina Rodriguez Burgos | Address on File | | | | | | |
| 2389591 | Marcelina Rodriguez Castro | Address on File | | | | | | |
| 2336691 | Marcelina Rodriguez Gomez | Address on File | | | | | | |
| 2316454 | Marcelina Sanchez Antonnet | Address on File | | | | | | |
| 2282677 | Marcelina Sanchez Marcelina | Address on File | | | | | | |
| 2305958 | Marcelina Santana Marcelina | Address on File | | | | | | |
| 2325923 | Marcelina Serpa Dominguez | Address on File | | | | | | |
| 2302257 | Marcelina Vassallo Cotto | Address on File | | | | | | |
| 2309190 | Marcelina Vazquez Figueroa | Address on File | | | | | | |
| 2316678 | Marcelina Velazquez Marcelina | Address on File | | | | | | |
| 2425967 | Marcelina Yambo Gonzalez | Address on File | | | | | | |
| 2496299 | MARCELINO  RUIZ OCASIO | Address on File | | | | | | |
| 2496114 | MARCELINO  APONTE CASTELLANO | Address on File | | | | | | |
| 2493481 | MARCELINO  AVILES ALBALADEJO | Address on File | | | | | | |
| 2493296 | MARCELINO  BONILLA VEGA | Address on File | | | | | | |
| 2484685 | MARCELINO  BURGOS SALAMO | Address on File | | | | | | |
| 2480392 | MARCELINO  CASIANO RIVERA | Address on File | | | | | | |
| 2506859 | MARCELINO  FIGUEROA INOSTROZA | Address on File | | | | | | |
| 2487195 | MARCELINO  GARCIA FONTANEZ | Address on File | | | | | | |
| 2488726 | MARCELINO  QUILES RIVERA | Address on File | | | | | | |
| 2304053 | Marcelino Acevedo Loren | Address on File | | | | | | |
| 2372603 | Marcelino Acosta Serrano | Address on File | | | | | | |
| 2321440 | Marcelino Adames Velez | Address on File | | | | | | |
| 2558706 | Marcelino Agosto Santiago | Address on File | | | | | | |
| 2383312 | Marcelino Alfonso Ramos | Address on File | | | | | | |
| 2311279 | Marcelino Arzuaga Clemente | Address on File | | | | | | |
| 2343173 | Marcelino Aviles Baladejo | Address on File | | | | | | |
| 2281955 | Marcelino Ayala Penaloza | Address on File | | | | | | |
| 2448440 | Marcelino Baez Martinez | Address on File | | | | | | |
| 2322998 | Marcelino Benique Miranda | Address on File | | | | | | |
| 2266523 | Marcelino Berrios Ortiz | Address on File | | | | | | |
| 2332921 | Marcelino Berrios Ortiz | Address on File | | | | | | |
| 2461498 | Marcelino Betancourt | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271542 | Marcelino Caballero Franco | Address on File | | | | | | |
| 2269831 | Marcelino Calderon Cepeda | Address on File | | | | | | |
| 2333397 | Marcelino Caro Lopez | Address on File | | | | | | |
| 2387999 | Marcelino Caro Mu?Oz | Address on File | | | | | | |
| 2257287 | Marcelino Carrasquillo Lugo | Address on File | | | | | | |
| 2566670 | Marcelino Cirilo Soto | Address on File | | | | | | |
| 2461236 | Marcelino Clemente Paris | Address on File | | | | | | |
| 2442730 | Marcelino Collazo Fernande | Address on File | | | | | | |
| 2340682 | Marcelino Colon Lozada | Address on File | | | | | | |
| 2292391 | Marcelino Cotto Merced | Address on File | | | | | | |
| 2387016 | Marcelino Crespo Gonzalez | Address on File | | | | | | |
| 2461130 | Marcelino Cruz Cosme | Address on File | | | | | | |
| 2445925 | Marcelino Cruz Tavarez | Address on File | | | | | | |
| 2287318 | Marcelino Cuevas Roman | Address on File | | | | | | |
| 2333875 | Marcelino Davila Cordero | Address on File | | | | | | |
| 2277636 | Marcelino Davila Salgado | Address on File | | | | | | |
| 2388907 | Marcelino Daviu Delgado | Address on File | | | | | | |
| 2322576 | Marcelino De Allende Martinez | Address on File | | | | | | |
| 2279817 | Marcelino Delgado Alamo | Address on File | | | | | | |
| 2259962 | Marcelino Diaz Garcia | Address on File | | | | | | |
| 2291030 | Marcelino Diaz Gonzalez | Address on File | | | | | | |
| 2511085 | Marcelino Diaz Rojas | Address on File | | | | | | |
| 2326321 | Marcelino Dominguez Morales | Address on File | | | | | | |
| 2266123 | Marcelino E Encarnacion Delgado | Address on File | | | | | | |
| 2511885 | Marcelino E. Rivera Rivera | Address on File | | | | | | |
| 2285236 | Marcelino Espada Maldonado | Address on File | | | | | | |
| 2273962 | Marcelino Felix Garay | Address on File | | | | | | |
| 2310069 | Marcelino Figueroa Alicea | Address on File | | | | | | |
| 2398604 | Marcelino Figueroa Rosario | Address on File | | | | | | |
| 2287277 | Marcelino Garcia Camacho | Address on File | | | | | | |
| 2270934 | Marcelino Garcia Diaz | Address on File | | | | | | |
| 2254105 | Marcelino Garcia Maldonado | Address on File | | | | | | |
| 2379650 | Marcelino Garcia Pastrana | Address on File | | | | | | |
| 2305689 | Marcelino Garcia Roman | Address on File | | | | | | |
| 2341899 | Marcelino Garcia Torres | Address on File | | | | | | |
| 2388315 | Marcelino Gavillan Flor | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523625 | Marcelino Gomez Arevalo | Address on File | | | | | | |
| 2276504 | Marcelino Gonzalez Gonzalez | Address on File | | | | | | |
| 2283541 | Marcelino Gonzalez Ocasio | Address on File | | | | | | |
| 2259789 | Marcelino Gonzalez Torres | Address on File | | | | | | |
| 2564798 | Marcelino Gonzalez Vazquez | Address on File | | | | | | |
| 2548965 | Marcelino Guzman Adorno | Address on File | | | | | | |
| 2460647 | Marcelino Hernandez | Address on File | | | | | | |
| 2263753 | Marcelino Hernandez Acosta | Address on File | | | | | | |
| 2256224 | Marcelino Hernandez Cruz | Address on File | | | | | | |
| 2442540 | Marcelino Hernandez Rivera | Address on File | | | | | | |
| 2519806 | Marcelino Igartua Cruz | Address on File | | | | | | |
| 2391183 | Marcelino Igartua Figueroa | Address on File | | | | | | |
| 2291171 | Marcelino Jimenez Fuentes | Address on File | | | | | | |
| 2321658 | Marcelino Laboy Rivera | Address on File | | | | | | |
| 2293871 | Marcelino Laboy Rodriguez | Address on File | | | | | | |
| 2347723 | Marcelino Lebron Lebron | Address on File | | | | | | |
| 2338656 | Marcelino Lopez Gonzalez | Address on File | | | | | | |
| 2292398 | Marcelino Lozada Rivera | Address on File | | | | | | |
| 2308452 | Marcelino Lugo Cora | Address on File | | | | | | |
| 2430707 | Marcelino M De Jesus Torres | Address on File | | | | | | |
| 2427082 | Marcelino M Velez Cuebas | Address on File | | | | | | |
| 2438675 | Marcelino Maldonado Leon | Address on File | | | | | | |
| 2268413 | Marcelino Maldonado Marcelino | Address on File | | | | | | |
| 2340731 | Marcelino Maldonado Rivera | Address on File | | | | | | |
| 2280670 | Marcelino Marcon Del Valle | Address on File | | | | | | |
| 2264389 | Marcelino Matias Oquendo | Address on File | | | | | | |
| 2260511 | Marcelino Medina Torres | Address on File | | | | | | |
| 2270423 | Marcelino Melendez Lafontaine | Address on File | | | | | | |
| 2387788 | Marcelino Melendez Melendez | Address on File | | | | | | |
| 2554704 | Marcelino Mendoza Rivera | Address on File | | | | | | |
| 2516935 | Marcelino Merced Serrano | Address on File | | | | | | |
| 2286290 | Marcelino Miranda Barreto | Address on File | | | | | | |
| 2284560 | Marcelino Mojica Baez | Address on File | | | | | | |
| 2275822 | Marcelino Mojica Romero | Address on File | | | | | | |
| 2396806 | Marcelino Morales Alicea | Address on File | | | | | | |
| 2395501 | Marcelino Morales Pinto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279777 | Marcelino Moreno Velez | Address on File | | | | | | |
| 2520249 | Marcelino Nieves Crespo | Address on File | | | | | | |
| 2521157 | Marcelino Olivencia Sojo | Address on File | | | | | | |
| 2326146 | Marcelino Ortiz Garcia | Address on File | | | | | | |
| 2316240 | Marcelino Ortiz Rodriguez | Address on File | | | | | | |
| 2373217 | Marcelino Oyola Cintron | Address on File | | | | | | |
| 2388003 | Marcelino Parrilla Ayala | Address on File | | | | | | |
| 2342646 | Marcelino Perez Cepeda | Address on File | | | | | | |
| 2328788 | Marcelino Perez Cubero | Address on File | | | | | | |
| 2269590 | Marcelino Perez Hidalgo | Address on File | | | | | | |
| 2294825 | Marcelino Pimentel Monge | Address on File | | | | | | |
| 2336281 | Marcelino Pitre Galarza | Address on File | | | | | | |
| 2466529 | Marcelino Qui?Ones | Address on File | | | | | | |
| 2341695 | Marcelino Quiles Rivera | Address on File | | | | | | |
| 2285117 | Marcelino Ramos Cepeda | Address on File | | | | | | |
| 2446112 | Marcelino Ramos Garay | Address on File | | | | | | |
| 2385773 | Marcelino Ramos Sierra | Address on File | | | | | | |
| 2323762 | Marcelino Rios Pagan | Address on File | | | | | | |
| 2433816 | Marcelino Rivera Alicea | Address on File | | | | | | |
| 2380105 | Marcelino Rivera George | Address on File | | | | | | |
| 2294458 | Marcelino Rivera Ortiz | Address on File | | | | | | |
| 2388672 | Marcelino Rivera Perez | Address on File | | | | | | |
| 2271352 | Marcelino Rivera Rivera | Address on File | | | | | | |
| 2277566 | Marcelino Rivera Rivera | Address on File | | | | | | |
| 2331454 | Marcelino Rivera Rivera | Address on File | | | | | | |
| 2338902 | Marcelino Rivera Rodriguez | Address on File | | | | | | |
| 2392160 | Marcelino Rivera Velez | Address on File | | | | | | |
| 2320376 | Marcelino Rodriguez Vazquez | Address on File | | | | | | |
| 2317814 | Marcelino Rojas Ramos | Address on File | | | | | | |
| 2343690 | Marcelino Rosa Rios | Address on File | | | | | | |
| 2458058 | Marcelino Rosa Santana | Address on File | | | | | | |
| 2323157 | Marcelino Rosado Feliciano | Address on File | | | | | | |
| 2393982 | Marcelino Rosario Lopez | Address on File | | | | | | |
| 2525025 | Marcelino Ruiz Rodriguez | Address on File | | | | | | |
| 2301571 | Marcelino Sanchez Matos | Address on File | | | | | | |
| 2325249 | Marcelino Sanchez Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284090 | Marcelino Santana Rosado | Address on File | | | | | | |
| 2426317 | Marcelino Santiago Torres | Address on File | | | | | | |
| 2508867 | Marcelino Santos De Los Santos | Address on File | | | | | | |
| 2321811 | Marcelino Serrano Carmona | Address on File | | | | | | |
| 2313363 | Marcelino Soto Gomez | Address on File | | | | | | |
| 2466969 | Marcelino Soto Maldonado | Address on File | | | | | | |
| 2383135 | Marcelino Soto Ruiz | Address on File | | | | | | |
| 2558540 | Marcelino Torres | Address on File | | | | | | |
| 2390804 | Marcelino Torres Bascon | Address on File | | | | | | |
| 2272848 | Marcelino Torres Diaz | Address on File | | | | | | |
| 2315807 | Marcelino Torres Ortiz | Address on File | | | | | | |
| 2520279 | Marcelino Torres Reyes | Address on File | | | | | | |
| 2376347 | Marcelino Valcarcel De Jesus | Address on File | | | | | | |
| 2458254 | Marcelino Valentin | Address on File | | | | | | |
| 2307063 | Marcelino Vazquez Morales | Address on File | | | | | | |
| 2425802 | Marcelino Vazquez Perez | Address on File | | | | | | |
| 2269392 | Marcelino Vazquez Rivas | Address on File | | | | | | |
| 2335546 | Marcelino Vazquez Rodriguez | Address on File | | | | | | |
| 2376538 | Marcelino Vazquez Rosado | Address on File | | | | | | |
| 2278166 | Marcelino Villegas Torres | Address on File | | | | | | |
| 2493256 | MARCELO  CRUZ SANTOS | Address on File | | | | | | |
| 2485122 | MARCELO  MALDONADO CANDELARIO | Address on File | | | | | | |
| 2487471 | MARCELO  MEDINA LORENZO | Address on File | | | | | | |
| 2277627 | Marcelo A Perez Otero | Address on File | | | | | | |
| 2508210 | Marcelo A Rio Santiago | Address on File | | | | | | |
| 2326296 | Marcelo Burgos Garcia | Address on File | | | | | | |
| 2321990 | Marcelo Carino Pinero | Address on File | | | | | | |
| 2390041 | Marcelo Carrasquillo Pacheco | Address on File | | | | | | |
| 2381158 | Marcelo Esquilin Jimenez | Address on File | | | | | | |
| 2310685 | Marcelo Feliciano Santiago | Address on File | | | | | | |
| 2323534 | Marcelo Figueroa Baez | Address on File | | | | | | |
| 2377613 | Marcelo I Velez Guzman | Address on File | | | | | | |
| 2432984 | Marcelo M Verdejo Colon | Address on File | | | | | | |
| 2385227 | Marcelo Matos Castillo | Address on File | | | | | | |
| 2271148 | Marcelo Matos Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261319 | Marcelo Merced De Jesus | Address on File | | | | | | |
| 2318291 | Marcelo Nunez Muller | Address on File | | | | | | |
| 2290545 | Marcelo Ortiz Colon | Address on File | | | | | | |
| 2276640 | Marcelo Paris Gonzalez | Address on File | | | | | | |
| 2424510 | Marcelo R Jara Colon | Address on File | | | | | | |
| 2293127 | Marcelo Ramos Gonzalez | Address on File | | | | | | |
| 2276692 | Marcelo Resto Vazquez | Address on File | | | | | | |
| 2318550 | Marcelo Reyes Baez | Address on File | | | | | | |
| 2430915 | Marcelo Rivera Ayala | Address on File | | | | | | |
| 2398178 | Marcelo Rivera Otero | Address on File | | | | | | |
| 2376913 | Marcelo Rivera Vargas | Address on File | | | | | | |
| 2509438 | Marcelo Rodriguez Reyez | Address on File | | | | | | |
| 2287849 | Marcelo Rodriguez Rios | Address on File | | | | | | |
| 2260823 | Marcelo Rodriguez Silva | Address on File | | | | | | |
| 2555485 | Marcelo Rodriguez Velez | Address on File | | | | | | |
| 2336404 | Marcelo Rolon Sepulveda | Address on File | | | | | | |
| 2425897 | Marcelo Ruiz Alicea | Address on File | | | | | | |
| 2285028 | Marcelo Sanchez Ortiz | Address on File | | | | | | |
| 2393207 | Marcelo Vazquez Cosme | Address on File | | | | | | |
| 2463128 | Marcelo Vega Roman | Address on File | | | | | | |
| 2270610 | Marcelo Verdejo Masso | Address on File | | | | | | |
| 2348740 | MARCHAN CRUZ,SONIA M | Address on File | | | | | | |
| 2410588 | MARCHAND GONZALEZ,LISSETTE M | Address on File | | | | | | |
| 2350654 | MARCHAND MENENDEZ,BLANCA | Address on File | | | | | | |
| 2368901 | MARCHAND MENENDEZ,DIGNA | Address on File | | | | | | |
| 2417579 | MARCHANT JR,JOSE L | Address on File | | | | | | |
| 2363544 | MARCHANY MARQUEZ,ALMA L | Address on File | | | | | | |
| 2414155 | MARCHANY TORO,MAUREEN L | Address on File | | | | | | |
| 2420987 | MARCHANY VARGAS,WILFIELD | Address on File | | | | | | |
| 2369201 | MARCHESE CABAN,URSULA J | Address on File | | | | | | |
| 2351985 | MARCHESE CUEVAS,SARA E | Address on File | | | | | | |
| 2358370 | MARCHESE GERENA,JUAN J | Address on File | | | | | | |
| 2300472 | Marcia Alicea Vazquez | Address on File | | | | | | |
| 2330516 | Marcia Cuebas Torres | Address on File | | | | | | |
| 2334283 | Marcia Flores Fuentes | Address on File | | | | | | |
| 2339007 | Marcia Lind Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492492 | MARCIA M POZO ASENCIO | Address on File | | | | | | |
| 2504399 | MARCIA M RODRIGUEZ GALAFA | Address on File | | | | | | |
| 2388162 | Marcia Ramos Couvertier | Address on File | | | | | | |
| 2438600 | Marcia Rodriguez Rivera | Address on File | | | | | | |
| 2254115 | Marcia Suarez Batalla | Address on File | | | | | | |
| 2473713 | MARCIAL  ALEMAN MORALES | Address on File | | | | | | |
| 2494088 | MARCIAL  ECHEVARRIA MORALES | Address on File | | | | | | |
| 2486718 | MARCIAL  VAZQUEZ LUGO | Address on File | | | | | | |
| 2380284 | Marcial A Rios Cruz | Address on File | | | | | | |
| 2345248 | Marcial Aleman Martinez | Address on File | | | | | | |
| 2267171 | Marcial Aleman Morales | Address on File | | | | | | |
| 2285924 | Marcial Allende Rodriguez | Address on File | | | | | | |
| 2274283 | Marcial Anaya De Alba | Address on File | | | | | | |
| 2392867 | Marcial Betancourt Betancourt | Address on File | | | | | | |
| 2280147 | Marcial Calderon Marcial | Address on File | | | | | | |
| 2413781 | MARCIAL CARDONA,NANCY A | Address on File | | | | | | |
| 2440574 | Marcial Colon Camacho | Address on File | | | | | | |
| 2554910 | Marcial Cotto Rivera | Address on File | | | | | | |
| 2388893 | Marcial Cotto Rodriguez | Address on File | | | | | | |
| 2307108 | Marcial Cruz Pagan | Address on File | | | | | | |
| 2440429 | Marcial Cruz Santos | Address on File | | | | | | |
| 2327911 | Marcial Delgado Torres | Address on File | | | | | | |
| 2278061 | Marcial Diaz Rivera | Address on File | | | | | | |
| 2280359 | Marcial Encarnacion Monge | Address on File | | | | | | |
| 2446220 | Marcial Feliciano Cruz | Address on File | | | | | | |
| 2344001 | Marcial Figueroa Diaz | Address on File | | | | | | |
| 2311538 | Marcial Figueroa Torres | Address on File | | | | | | |
| 2309699 | Marcial Flores Alvarez | Address on File | | | | | | |
| 2463439 | Marcial Fontanez Cotto | Address on File | | | | | | |
| 2254665 | Marcial Garcia Rivera | Address on File | | | | | | |
| 2317795 | Marcial Gonzalez Colon | Address on File | | | | | | |
| 2292039 | Marcial Hernandez Gonzalez | Address on File | | | | | | |
| 2398759 | Marcial Hernandez Soto | Address on File | | | | | | |
| 2417464 | MARCIAL HERNANDEZ,CARMEN D | Address on File | | | | | | |
| 2422927 | MARCIAL HERNANDEZ,EVELIO | Address on File | | | | | | |
| 2352006 | MARCIAL HERNANDEZ,LYDIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401897 | MARCIAL HERNANDEZ,RUBEN A | Address on File | | | | | | |
| 2272494 | Marcial Jusino Cotte | Address on File | | | | | | |
| 2291991 | Marcial Lopez Jaime | Address on File | | | | | | |
| 2320012 | Marcial Lopez Nieves | Address on File | | | | | | |
| 2395372 | Marcial Lozada Lozada | Address on File | | | | | | |
| 2290403 | Marcial Lugo Ramirez | Address on File | | | | | | |
| 2433935 | Marcial Maldonado Vera | Address on File | | | | | | |
| 2303566 | Marcial Marquez Rosario | Address on File | | | | | | |
| 2269863 | Marcial Marrero Caraballo | Address on File | | | | | | |
| 2280746 | Marcial Medina Medina | Address on File | | | | | | |
| 2423650 | Marcial Mendez Ortiz | Address on File | | | | | | |
| 2367569 | MARCIAL MENDEZ,CELINES | Address on File | | | | | | |
| 2365578 | MARCIAL MENDEZ,MINERVA | Address on File | | | | | | |
| 2530259 | Marcial Mercado Alba N | Address on File | | | | | | |
| 2391758 | Marcial Ortiz Garcia | Address on File | | | | | | |
| 2287476 | Marcial Ortiz Matos | Address on File | | | | | | |
| 2325210 | Marcial Ortiz Rivera | Address on File | | | | | | |
| 2268074 | Marcial Osorio Rosario | Address on File | | | | | | |
| 2321088 | Marcial Peerez Rodriguez | Address on File | | | | | | |
| 2316004 | Marcial Perez Rosa | Address on File | | | | | | |
| 2353091 | MARCIAL PEREZ,CELIA E | Address on File | | | | | | |
| 2273249 | Marcial Reyes Soto | Address on File | | | | | | |
| 2276309 | Marcial Rivera Colon | Address on File | | | | | | |
| 2271858 | Marcial Rivera Ortiz | Address on File | | | | | | |
| 2368507 | MARCIAL RIVERA,AIDA I | Address on File | | | | | | |
| 2286851 | Marcial Rodriguez Castro | Address on File | | | | | | |
| 2308934 | Marcial Rodriguez Rosado | Address on File | | | | | | |
| 2403838 | MARCIAL ROMAN,MARIA G | Address on File | | | | | | |
| 2261297 | Marcial Roque Solivan | Address on File | | | | | | |
| 2393134 | Marcial Rosario Mercado | Address on File | | | | | | |
| 2336302 | Marcial Sanchez Gonzalez | Address on File | | | | | | |
| 2334492 | Marcial Serrano Reyes | Address on File | | | | | | |
| 2269665 | Marcial Torres Rodriguez | Address on File | | | | | | |
| 2324900 | Marciana Delgado Medina | Address on File | | | | | | |
| 2344176 | Marciana Lopez Montalvo | Address on File | | | | | | |
| 2282088 | Marciana Otero Cosme | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335116 | Marciana Rivera Pitre | Address on File | | | | | | |
| 2259847 | Marciana Vazquez Quiles | Address on File | | | | | | |
| 2316153 | Marciana Velazquez Martine | Address on File | | | | | | |
| 2378108 | Marciano Borrero Aldahondo | Address on File | | | | | | |
| 2269424 | Marciano Duran Valle | Address on File | | | | | | |
| 2470499 | Marciano E Aviles Casanova | Address on File | | | | | | |
| 2457677 | Marciano Hernandez Sanchez | Address on File | | | | | | |
| 2535761 | Marciano Martinez Nazario | Address on File | | | | | | |
| 2300691 | Marciano Melendez Aquino | Address on File | | | | | | |
| 2314499 | Marciano Mendez Cardona | Address on File | | | | | | |
| 2306134 | Marciano Navedo Ramirez | Address on File | | | | | | |
| 2424443 | Marciano Rivera Montalvo | Address on File | | | | | | |
| 2324152 | Marciano Rivera Rodriguez | Address on File | | | | | | |
| 2391040 | Marciano Santana Lopez | Address on File | | | | | | |
| 2300855 | Marciano Santiago Nuñez | Address on File | | | | | | |
| 2554486 | Marciano Santiago Rodriguez | Address on File | | | | | | |
| 2513702 | Marcis X Martinez Rivera | Address on File | | | | | | |
| 2504535 | MARCO  CORDERO GARCIA | Address on File | | | | | | |
| 2544943 | Marco A Alicea Cintron | Address on File | | | | | | |
| 2487518 | MARCO A COLON AGOSTO | Address on File | | | | | | |
| 2561808 | Marco A Cruz Reyes | Address on File | | | | | | |
| 2498006 | MARCO A DIAZ CRUZ | Address on File | | | | | | |
| 2520368 | Marco A Echevarria Cintron | Address on File | | | | | | |
| 2454719 | Marco A Estrella Perez | Address on File | | | | | | |
| 2535930 | Marco A Gonzalez Baez | Address on File | | | | | | |
| 2450732 | Marco A Gonzalez Crespo | Address on File | | | | | | |
| 2538797 | Marco A Gonzalez Moran | Address on File | | | | | | |
| 2433569 | Marco A Irizarry Rodriguez | Address on File | | | | | | |
| 2514238 | Marco A Martinez Matos | Address on File | | | | | | |
| 2498637 | MARCO A MARTINEZ SILVESTRINI | Address on File | | | | | | |
| 2489378 | MARCO A NARVAEZ DIAZ | Address on File | | | | | | |
| 2522186 | Marco A Ocasio Feliciano | Address on File | | | | | | |
| 2446275 | Marco A Quinonez Oquendo | Address on File | | | | | | |
| 2454036 | Marco A Ramos Cordero | Address on File | | | | | | |
| 2559804 | Marco A Ramos Santiago | Address on File | | | | | | |
| 2516511 | Marco A Rivera Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371367 | Marco A Rivera Villanueva | Address on File | | | | | | |
| 2565652 | Marco A Rodriguez Alvarado | Address on File | | | | | | |
| 2522457 | Marco A Rodriguez Carrasco | Address on File | | | | | | |
| 2436902 | Marco A Roman Figueroa | Address on File | | | | | | |
| 2470951 | Marco A Rosa Valentin | Address on File | | | | | | |
| 2514535 | Marco A Torres Encarnacion | Address on File | | | | | | |
| 2456513 | Marco A Torres Hernandez | Address on File | | | | | | |
| 2455378 | Marco A Vega Ubias | Address on File | | | | | | |
| 2487953 | MARCO A VELEZ REYES | Address on File | | | | | | |
| 2428358 | Marco A Vidal Delgado | Address on File | | | | | | |
| 2511082 | Marco A. Perez Nieves | Address on File | | | | | | |
| 2511807 | Marco Ayala Feliciano | Address on File | | | | | | |
| 2423285 | Marco G Rivera Camara | Address on File | | | | | | |
| 2531542 | Marco G Rivera Camara | Address on File | | | | | | |
| 2321872 | Marco Hernandez Rodriguez | Address on File | | | | | | |
| 2548838 | Marco P Rodriguez Pena | Address on File | | | | | | |
| 2446426 | Marco Polo Pagan | Address on File | | | | | | |
| 2445618 | Marco Rodriguez Vazquez | Address on File | | | | | | |
| 2276251 | Marco Rodriguez Villalongo | Address on File | | | | | | |
| 2481081 | MARCOLA  RIVERA VEGA | Address on File | | | | | | |
| 2315448 | Marcola Carballo Santiago | Address on File | | | | | | |
| 2317131 | Marcolina Alvarado Torres | Address on File | | | | | | |
| 2264023 | Marcolina Bayona Santiago | Address on File | | | | | | |
| 2282240 | Marcolina Benitez Rivera | Address on File | | | | | | |
| 2339652 | Marcolina Castillo Llopiz | Address on File | | | | | | |
| 2462876 | Marcolina Fuentes | Address on File | | | | | | |
| 2336736 | Marcolina Gonzalez Rios | Address on File | | | | | | |
| 2461351 | Marcolina Hernandez | Address on File | | | | | | |
| 2318735 | Marcolina Manzano Morales | Address on File | | | | | | |
| 2328257 | Marcolina Martinez Rivera | Address on File | | | | | | |
| 2264540 | Marcolina Medina Velez | Address on File | | | | | | |
| 2300069 | Marcolina Melendez Zavala | Address on File | | | | | | |
| 2307993 | Marcolina Orozco Alvarez | Address on File | | | | | | |
| 2270661 | Marcolina Pizarro Andrades | Address on File | | | | | | |
| 2341818 | Marcolina Pizarro Fargas | Address on File | | | | | | |
| 2260182 | Marcolina Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460632 | Marcolina Rosa Rivera | Address on File | | | | | | |
| 2313480 | Marcolina Sanchez Mateo | Address on File | | | | | | |
| 2381618 | Marcolina Velazquez Santana | Address on File | | | | | | |
| 2352243 | MARCON DEL VALLE,OLGA | Address on File | | | | | | |
| 2364333 | MARCON DEL VALLE,SOCORRO | Address on File | | | | | | |
| 2495804 | MARCOS  ADORNO DAVILA | Address on File | | | | | | |
| 2502214 | MARCOS  CRUZ MOLINA | Address on File | | | | | | |
| 2489039 | MARCOS  CUEVAS PINEDA | Address on File | | | | | | |
| 2472922 | MARCOS  REYES GARCIA | Address on File | | | | | | |
| 2484823 | MARCOS  SUARES LEDEE | Address on File | | | | | | |
| 2494372 | MARCOS  VIROLA LOPEZ | Address on File | | | | | | |
| 2305294 | Marcos A A Batista Torres | Address on File | | | | | | |
| 2264444 | Marcos A A Gonzalez Rosa | Address on File | | | | | | |
| 2286134 | Marcos A A Jesus Colon | Address on File | | | | | | |
| 2292826 | Marcos A A Lugo Cordero | Address on File | | | | | | |
| 2280912 | Marcos A A Paz Morales | Address on File | | | | | | |
| 2272006 | Marcos A A Ramirez Lugo | Address on File | | | | | | |
| 2262838 | Marcos A A Ramos Serrano | Address on File | | | | | | |
| 2306661 | Marcos A A Rodriguez Anaya | Address on File | | | | | | |
| 2255318 | Marcos A A Vidal Andaluz | Address on File | | | | | | |
| 2559169 | Marcos A Acevedo Toro | Address on File | | | | | | |
| 2432871 | Marcos A Andino Torres | Address on File | | | | | | |
| 2255622 | Marcos A Arcay Garcia | Address on File | | | | | | |
| 2425421 | Marcos A Barea Bone | Address on File | | | | | | |
| 2484408 | MARCOS A BAREA BONE | Address on File | | | | | | |
| 2565309 | Marcos A Berrios Molina | Address on File | | | | | | |
| 2470261 | Marcos A Betancourt Reyes | Address on File | | | | | | |
| 2462996 | Marcos A Bruno Gonzalez | Address on File | | | | | | |
| 2438724 | Marcos A Carballo Betancou | Address on File | | | | | | |
| 2345345 | Marcos A Casanova Lebron | Address on File | | | | | | |
| 2381982 | Marcos A Castro Colon | Address on File | | | | | | |
| 2455736 | Marcos A Chevere Reyes | Address on File | | | | | | |
| 2520651 | Marcos A Colon Acevedo | Address on File | | | | | | |
| 2544685 | Marcos A Conepcion Tirado | Address on File | | | | | | |
| 2487115 | MARCOS A CRUZ ADORNO | Address on File | | | | | | |
| 2557157 | Marcos A Davila Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519305 | Marcos A De Jesus Casillas | Address on File | | | | | | |
| 2520670 | Marcos A Diaz Aguiar | Address on File | | | | | | |
| 2375104 | Marcos A Diaz Perez | Address on File | | | | | | |
| 2543167 | Marcos A Dominguez Rivera | Address on File | | | | | | |
| 2457587 | Marcos A Franqui Hermina | Address on File | | | | | | |
| 2457783 | Marcos A Garcia Gonzalez | Address on File | | | | | | |
| 2562145 | Marcos A Garcia Ortega | Address on File | | | | | | |
| 2498999 | MARCOS A GONZALEZ AGUIAR | Address on File | | | | | | |
| 2466680 | Marcos A Gonzalez Cruz | Address on File | | | | | | |
| 2541464 | Marcos A Gonzalez Ortiz | Address on File | | | | | | |
| 2311368 | Marcos A Gracia Reyes | Address on File | | | | | | |
| 2258394 | Marcos A Guadalupe Vazquez | Address on File | | | | | | |
| 2512161 | Marcos A Guzman Ortega | Address on File | | | | | | |
| 2534601 | Marcos A Hernandez Santos | Address on File | | | | | | |
| 2489985 | MARCOS A IRIZARRY PAGAN | Address on File | | | | | | |
| 2541516 | Marcos A Laguer Maldonado | Address on File | | | | | | |
| 2536141 | Marcos A Lucena Martinez | Address on File | | | | | | |
| 2454028 | Marcos A Luso Torres | Address on File | | | | | | |
| 2541480 | Marcos A Maldonado Alcover | Address on File | | | | | | |
| 2548540 | Marcos A Maldonado Ramirez | Address on File | | | | | | |
| 2460103 | Marcos A Martinez Lopez | Address on File | | | | | | |
| 2553976 | Marcos A Matos Figueroa | Address on File | | | | | | |
| 2461468 | Marcos A Medina Villanueva | Address on File | | | | | | |
| 2458311 | Marcos A Melendez Rivera | Address on File | | | | | | |
| 2521303 | Marcos A Melendez Slade | Address on File | | | | | | |
| 2434011 | Marcos A Miranda Torres | Address on File | | | | | | |
| 2550566 | Marcos A Molina Vega | Address on File | | | | | | |
| 2264510 | Marcos A Mora Ramos | Address on File | | | | | | |
| 2452554 | Marcos A Morales Barbosa | Address on File | | | | | | |
| 2520829 | Marcos A Morales Batista | Address on File | | | | | | |
| 2342766 | Marcos A Morales Cruz | Address on File | | | | | | |
| 2399208 | Marcos A Negron Rosario | Address on File | | | | | | |
| 2553305 | Marcos A Negron Velez | Address on File | | | | | | |
| 2542113 | Marcos A Ocasio Arce | Address on File | | | | | | |
| 2549217 | Marcos A Olavarria Olavarria | Address on File | | | | | | |
| 2377944 | Marcos A Olivo Charles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468465 | Marcos A Ortiz De Jesus | Address on File | | | | | | |
| 2443083 | Marcos A Ortiz Figueroa | Address on File | | | | | | |
| 2546930 | Marcos A Ostaiza Reyes | Address on File | | | | | | |
| 2487611 | MARCOS A OTERO FONSECA | Address on File | | | | | | |
| 2528860 | Marcos A Otero Fonseca | Address on File | | | | | | |
| 2458644 | Marcos A Pedraza Colon | Address on File | | | | | | |
| 2561608 | Marcos A Perez Rodriguez | Address on File | | | | | | |
| 2512720 | Marcos A Pizarro Perez | Address on File | | | | | | |
| 2552019 | Marcos A Ramos Bravo | Address on File | | | | | | |
| 2376216 | Marcos A Ramos Marrero | Address on File | | | | | | |
| 2384723 | Marcos A Ramos Picart | Address on File | | | | | | |
| 2549111 | Marcos A Ramos Sanjurjo | Address on File | | | | | | |
| 2519751 | Marcos A Rivera Arroyo | Address on File | | | | | | |
| 2435902 | Marcos A Rivera Pe?A | Address on File | | | | | | |
| 2493457 | MARCOS A RIVERA SANTIAGO | Address on File | | | | | | |
| 2536782 | Marcos A Rivera Santiago | Address on File | | | | | | |
| 2379564 | Marcos A Rodriguez Baez | Address on File | | | | | | |
| 2448585 | Marcos A Rodriguez Irizarry | Address on File | | | | | | |
| 2435232 | Marcos A Rodriguez Rivas | Address on File | | | | | | |
| 2446907 | Marcos A Roldan Ferraiuolo | Address on File | | | | | | |
| 2563194 | Marcos A Roman Rivera | Address on File | | | | | | |
| 2454051 | Marcos A Ruiz Baldarrama | Address on File | | | | | | |
| 2433695 | Marcos A Sanchez De Alba | Address on File | | | | | | |
| 2551051 | Marcos A Sanchez Sanchez | Address on File | | | | | | |
| 2467113 | Marcos A Santiago Roman | Address on File | | | | | | |
| 2499997 | MARCOS A SANTIAGO TORRES | Address on File | | | | | | |
| 2485474 | MARCOS A SOTO CORA | Address on File | | | | | | |
| 2514346 | Marcos A Vargas Torres | Address on File | | | | | | |
| 2496611 | MARCOS A VARGAS VEGA | Address on File | | | | | | |
| 2456644 | Marcos A Velez Irizarry | Address on File | | | | | | |
| 2392994 | Marcos A Villanueva Garcia | Address on File | | | | | | |
| 2435387 | Marcos A Villodas Laurean | Address on File | | | | | | |
| 2554252 | Marcos A. Rios Reyes | Address on File | | | | | | |
| 2321760 | Marcos Acevedo Rosado | Address on File | | | | | | |
| 2392783 | Marcos Acosta Hernandez | Address on File | | | | | | |
| 2438610 | Marcos Agosto Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447295 | Marcos Alicea Maisonet | Address on File | | | | | | |
| 2271444 | Marcos Andino Hernandez | Address on File | | | | | | |
| 2518798 | Marcos Aponte Marrero | Address on File | | | | | | |
| 2381234 | Marcos Ayala Robles | Address on File | | | | | | |
| 2381314 | Marcos Ayala Rosario | Address on File | | | | | | |
| 2266416 | Marcos Ayala Vazquez | Address on File | | | | | | |
| 2383641 | Marcos Bandas Acosta | Address on File | | | | | | |
| 2535110 | Marcos Belen Thillet | Address on File | | | | | | |
| 2534276 | Marcos Brenes Morales | Address on File | | | | | | |
| 2308656 | Marcos Caban Ramirez | Address on File | | | | | | |
| 2265745 | Marcos Cabrera | Address on File | | | | | | |
| 2465401 | Marcos Caez Lozada | Address on File | | | | | | |
| 2399727 | Marcos Calderon Vazquez | Address on File | | | | | | |
| 2293855 | Marcos Camacho Flores | Address on File | | | | | | |
| 2510168 | Marcos Carlo Figueroa | Address on File | | | | | | |
| 2513233 | Marcos Carrasquillo Torres | Address on File | | | | | | |
| 2384936 | Marcos Cepeda Cirino | Address on File | | | | | | |
| 2548259 | Marcos Chacon Margira | Address on File | | | | | | |
| 2302253 | Marcos Cintron Gonzalez | Address on File | | | | | | |
| 2564501 | Marcos Claudio Cruz | Address on File | | | | | | |
| 2336990 | Marcos Collazo Pagan | Address on File | | | | | | |
| 2258715 | Marcos Colon Aguirre | Address on File | | | | | | |
| 2544861 | Marcos Colon Arroyo | Address on File | | | | | | |
| 2257580 | Marcos Colon Cordero | Address on File | | | | | | |
| 2286448 | Marcos Concepcion Otero | Address on File | | | | | | |
| 2389647 | Marcos Cordova Diaz | Address on File | | | | | | |
| 2458586 | Marcos Cordova Vazquez | Address on File | | | | | | |
| 2427910 | Marcos Cruz Guindin | Address on File | | | | | | |
| 2538835 | Marcos Cruz Molina | Address on File | | | | | | |
| 2484362 | MARCOS D GONZALEZ FLORES | Address on File | | | | | | |
| 2457553 | Marcos D Santos Val | Address on File | | | | | | |
| 2544147 | Marcos Del Rio Gonzalez | Address on File | | | | | | |
| 2341801 | Marcos Del Rosario | Address on File | | | | | | |
| 2380835 | Marcos Delgado Marquez | Address on File | | | | | | |
| 2395317 | Marcos Devarie Sanchez | Address on File | | | | | | |
| 2266030 | Marcos Diaz Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507159 | MARCOS E CHACON CRUZ | Address on File | | | | | | |
| 2552939 | Marcos E Davila Pascual | Address on File | | | | | | |
| 2258876 | Marcos E E Torres Mora | Address on File | | | | | | |
| 2470269 | Marcos E Garcia Rivera | Address on File | | | | | | |
| 2508569 | Marcos E Pesquera Vazquez | Address on File | | | | | | |
| 2505719 | MARCOS E RESTO PEREZ | Address on File | | | | | | |
| 2522294 | Marcos E Rodriguez Rivera | Address on File | | | | | | |
| 2376404 | Marcos F F Canals Vidal | Address on File | | | | | | |
| 2459098 | Marcos F Hernandez Ortiz | Address on File | | | | | | |
| 2492946 | MARCOS F RODRIGUEZ OVALLE | Address on File | | | | | | |
| 2564970 | Marcos F Rodriguez Ovalle | Address on File | | | | | | |
| 2544247 | Marcos Fernandez Martinez | Address on File | | | | | | |
| 2447273 | Marcos Figueroa Colon | Address on File | | | | | | |
| 2388429 | Marcos Figueroa Morales | Address on File | | | | | | |
| 2396443 | Marcos Flores Montanez | Address on File | | | | | | |
| 2552379 | Marcos Fuentes Cotto | Address on File | | | | | | |
| 2522582 | Marcos G Dominicci Alameda | Address on File | | | | | | |
| 2555570 | Marcos G Rolon Colon | Address on File | | | | | | |
| 2323117 | Marcos G Tomas Loubriel | Address on File | | | | | | |
| 2446510 | Marcos G Valentin Flores | Address on File | | | | | | |
| 2511139 | Marcos G. Cruz Diaz | Address on File | | | | | | |
| 2391853 | Marcos Garcia Alicea | Address on File | | | | | | |
| 2390620 | Marcos Gonzalez Gonzalez | Address on File | | | | | | |
| 2513451 | Marcos Gonzalez Pantoja | Address on File | | | | | | |
| 2293218 | Marcos Gonzalez Torres | Address on File | | | | | | |
| 2455607 | Marcos Gonzalez Vazquez | Address on File | | | | | | |
| 2557117 | Marcos Guadalupe Birriel | Address on File | | | | | | |
| 2431042 | Marcos Guardarrama Ortiz | Address on File | | | | | | |
| 2258078 | Marcos Guerrido Nieves | Address on File | | | | | | |
| 2522167 | Marcos H Colon Gonzalez | Address on File | | | | | | |
| 2455374 | Marcos Hernandez Rodriguez | Address on File | | | | | | |
| 2398282 | Marcos Hernandez Torres | Address on File | | | | | | |
| 2345455 | Marcos Hernandez Vazquez | Address on File | | | | | | |
| 2463476 | Marcos Hernandez Vicente | Address on File | | | | | | |
| 2307770 | Marcos I Hernandez Mendez | Address on File | | | | | | |
| 2458061 | Marcos I Vega Suarez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372546 | Marcos Irizarry Pagan | Address on File | | | | | | |
| 2440751 | Marcos J Amalbert | Address on File | | | | | | |
| 2557509 | Marcos J Candelaria Rosario | Address on File | | | | | | |
| 2398404 | Marcos J Guzman Viera | Address on File | | | | | | |
| 2543332 | Marcos J Lebron Galan | Address on File | | | | | | |
| 2548708 | Marcos J Rivera Jimenez | Address on File | | | | | | |
| 2554862 | Marcos J Rosado Arroyo | Address on File | | | | | | |
| 2497524 | MARCOS J TORRES MARICAL | Address on File | | | | | | |
| 2441384 | Marcos J Ventura Sanchez | Address on File | | | | | | |
| 2515548 | Marcos J. Tapia Gonzalez | Address on File | | | | | | |
| 2383833 | Marcos Jesus Bernier | Address on File | | | | | | |
| 2277134 | Marcos L L Rivera Betancourt | Address on File | | | | | | |
| 2486542 | MARCOS L MARQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2344675 | Marcos L Montes Irizarry | Address on File | | | | | | |
| 2440480 | Marcos L Pagan Garcia | Address on File | | | | | | |
| 2333401 | Marcos Laracuente | Address on File | | | | | | |
| 2512724 | Marcos Lasalle Sanchez | Address on File | | | | | | |
| 2326211 | Marcos Laureano Huertas | Address on File | | | | | | |
| 2513239 | Marcos Leon Diaz | Address on File | | | | | | |
| 2314759 | Marcos Lopez Bonilla | Address on File | | | | | | |
| 2254387 | Marcos Lozada Rodriguez | Address on File | | | | | | |
| 2536102 | Marcos Lucena | Address on File | | | | | | |
| 2439266 | Marcos Lugo Pagan | Address on File | | | | | | |
| 2343717 | Marcos Lugo Torres | Address on File | | | | | | |
| 2434303 | Marcos M Ayala Fantauzzi | Address on File | | | | | | |
| 2433423 | Marcos M Badillo | Address on File | | | | | | |
| 2522674 | Marcos M Balaguer Torres | Address on File | | | | | | |
| 2281372 | Marcos M Marquez Camacho | Address on File | | | | | | |
| 2433061 | Marcos M Martinez Vera | Address on File | | | | | | |
| 2451282 | Marcos Ma Ade | Address on File | | | | | | |
| 2454116 | Marcos Ma Nieves | Address on File | | | | | | |
| 2454436 | Marcos Ma Rivera | Address on File | | | | | | |
| 2469945 | Marcos Maldonado Secola | Address on File | | | | | | |
| 2322267 | Marcos Marquez Colon | Address on File | | | | | | |
| 2469174 | Marcos Marrero Melendez | Address on File | | | | | | |
| 2261747 | Marcos Martir Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386672 | Marcos Matos Jesus | Address on File | | | | | | |
| 2448995 | Marcos Melecio Lopez | Address on File | | | | | | |
| 2275201 | Marcos Melendez Calderon | Address on File | | | | | | |
| 2402049 | MARCOS MENDEZ,MYRNA L | Address on File | | | | | | |
| 2433877 | Marcos Montalvo Berrocales | Address on File | | | | | | |
| 2531284 | Marcos Nieves Diaz | Address on File | | | | | | |
| 2272695 | Marcos Nieves Roque | Address on File | | | | | | |
| 2514779 | Marcos O Castro Alicea | Address on File | | | | | | |
| 2508403 | Marcos O Olivieri Velez | Address on File | | | | | | |
| 2562244 | Marcos Ortiz Gelpi | Address on File | | | | | | |
| 2463485 | Marcos P Montan E Z | Address on File | | | | | | |
| 2549832 | Marcos Pagan Jusino | Address on File | | | | | | |
| 2285480 | Marcos Penaloza Lacend | Address on File | | | | | | |
| 2451612 | Marcos Perez Castillo | Address on File | | | | | | |
| 2433612 | Marcos Perez Curet | Address on File | | | | | | |
| 2299304 | Marcos Perez Jimenez | Address on File | | | | | | |
| 2269559 | Marcos Perez Mendez | Address on File | | | | | | |
| 2424774 | Marcos Perez Mercado | Address on File | | | | | | |
| 2303542 | Marcos Pizarro Fuentes | Address on File | | | | | | |
| 2514701 | Marcos Portalatin Feliciano | Address on File | | | | | | |
| 2393697 | Marcos Quinones Iglesia | Address on File | | | | | | |
| 2449752 | Marcos R Algarin Echandi | Address on File | | | | | | |
| 2534385 | Marcos R Cora | Address on File | | | | | | |
| 2477807 | MARCOS R DIAZ DELGADO | Address on File | | | | | | |
| 2548094 | Marcos R Fuentes Cuevas | Address on File | | | | | | |
| 2520136 | Marcos R Martinez Garcia | Address on File | | | | | | |
| 2310300 | Marcos Ramirez Galoffin | Address on File | | | | | | |
| 2267167 | Marcos Ramirez Trinidad | Address on File | | | | | | |
| 2525412 | Marcos Ramos Camacho | Address on File | | | | | | |
| 2379759 | Marcos Ramos Rovira | Address on File | | | | | | |
| 2380166 | Marcos Ramos Santiago | Address on File | | | | | | |
| 2311244 | Marcos Ramos Soto | Address on File | | | | | | |
| 2554826 | Marcos Rivera | Address on File | | | | | | |
| 2393089 | Marcos Rivera Ayala | Address on File | | | | | | |
| 2342439 | Marcos Rivera Bonilla | Address on File | | | | | | |
| 2322332 | Marcos Rivera Cataquet | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555372 | Marcos Rivera Hidalgo | Address on File | | | | | | |
| 2375401 | Marcos Rivero Boria | Address on File | | | | | | |
| 2269570 | Marcos Robles Morales | Address on File | | | | | | |
| 2533748 | Marcos Rodriguez Cintron | Address on File | | | | | | |
| 2261000 | Marcos Rodriguez Melendez | Address on File | | | | | | |
| 2372121 | Marcos Rodriguez Mercado | Address on File | | | | | | |
| 2389860 | Marcos Rodriguez Rodriguez | Address on File | | | | | | |
| 2325389 | Marcos Rodriguez Soler | Address on File | | | | | | |
| 2389883 | Marcos Rodriguez Valdes | Address on File | | | | | | |
| 2278792 | Marcos Roman Diaz | Address on File | | | | | | |
| 2380660 | Marcos Romero Perez | Address on File | | | | | | |
| 2257029 | Marcos Rosado Figueroa | Address on File | | | | | | |
| 2561700 | Marcos Rosado Gonzalez | Address on File | | | | | | |
| 2389631 | Marcos Sanchez Ramos | Address on File | | | | | | |
| 2259222 | Marcos Santana Costoso | Address on File | | | | | | |
| 2461035 | Marcos Santiago Garcia | Address on File | | | | | | |
| 2345337 | Marcos Sepulveda Cuevas | Address on File | | | | | | |
| 2540705 | Marcos Serrano Miranda | Address on File | | | | | | |
| 2257905 | Marcos Sola Torres | Address on File | | | | | | |
| 2308950 | Marcos Suarez Ledee | Address on File | | | | | | |
| 2554525 | Marcos Torres Davila | Address on File | | | | | | |
| 2397459 | Marcos Torres Rosario | Address on File | | | | | | |
| 2541297 | Marcos Torres Vicente | Address on File | | | | | | |
| 2539765 | Marcos Tosado Espinoza | Address on File | | | | | | |
| 2457448 | Marcos U Cruz Torres | Address on File | | | | | | |
| 2255393 | Marcos V V Cotto Delgado | Address on File | | | | | | |
| 2555728 | Marcos Valentin Guerrero | Address on File | | | | | | |
| 2269055 | Marcos Vargas Perez | Address on File | | | | | | |
| 2560076 | Marcos Vargas Quiles | Address on File | | | | | | |
| 2284797 | Marcos Velazquez Baez | Address on File | | | | | | |
| 2335046 | Marcos Velez Iglesias | Address on File | | | | | | |
| 2518995 | Marcos Velez Ramos | Address on File | | | | | | |
| 2389350 | Marcos Villegas Figueroa | Address on File | | | | | | |
| 2528612 | Marcos Virola Lopez | Address on File | | | | | | |
| 2557798 | Marcos Y Gonzalez Arroyo | Address on File | | | | | | |
| 2351433 | MARCUCCI ARROYO,SANTIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400402 | MARCUCCI GUTIERREZ,MYRNA M | Address on File | | | | | | |
| 2399819 | MARCUCCI RAMIREZ,ADABEL | Address on File | | | | | | |
| 2405376 | MARCUCCI VELAZQUEZ,IRMA | Address on File | | | | | | |
| 2353159 | MARCUCCI,IRIS M | Address on File | | | | | | |
| 2473223 | MARCUS  ALVARADO ORTIZ | Address on File | | | | | | |
| 2505018 | MARCUS  ALVARADO SOTO | Address on File | | | | | | |
| 2439049 | Marcus A Rodriguez Bayron | Address on File | | | | | | |
| 2556236 | Marcus Acevedo | Address on File | | | | | | |
| 2371782 | Marcus Cruz Delgado | Address on File | | | | | | |
| 2550058 | Marcus Droz Ramos | Address on File | | | | | | |
| 2518340 | Marcus R. Torres Skerrett | Address on File | | | | | | |
| 2456292 | Marcy Massa Mendoza | Address on File | | | | | | |
| 2272861 | Mardi E Toro Vega | Address on File | | | | | | |
| 2560137 | Mardick M Davila Agosto | Address on File | | | | | | |
| 2342009 | Mardys Vargas Santos | Address on File | | | | | | |
| 2373151 | Mareb Del Rosario Cervoni | Address on File | | | | | | |
| 2464764 | Mared Z Matos Beltran | Address on File | | | | | | |
| 2543540 | Maredith Rodriguez Tirado | Address on File | | | | | | |
| 2502024 | MAREDYS  DE JESUS POLACO | Address on File | | | | | | |
| 2507054 | MAREIVY  RIVERA MONTANEZ | Address on File | | | | | | |
| 2532474 | Marel Del Toro Cabrera | Address on File | | | | | | |
| 2520202 | Mareli Aviles Rivera | Address on File | | | | | | |
| 2444312 | Mareli Serra Garcia | Address on File | | | | | | |
| 2477346 | MARELIN  SANTUCHE PEREZ | Address on File | | | | | | |
| 2515729 | Marelin Casillas Tosado | Address on File | | | | | | |
| 2445170 | Marelin M Sanchez Rodriguez | Address on File | | | | | | |
| 2450321 | Marelin Serrano Perez | Address on File | | | | | | |
| 2495738 | MARELINE  APONTE ORTIZ | Address on File | | | | | | |
| 2530832 | Mareline Acevedo Morales | Address on File | | | | | | |
| 2528484 | Marelis Pedroza Mujica | Address on File | | | | | | |
| 2502832 | MARELLYS  AYALA MORALES | Address on File | | | | | | |
| 2504537 | MARELY  VELAZQUEZ GIROT | Address on File | | | | | | |
| 2331467 | Marely Caraballo Pacheco | Address on File | | | | | | |
| 2517964 | Marely Garcia Ortiz | Address on File | | | | | | |
| 2509401 | Marely I Isaac Marrero | Address on File | | | | | | |
| 2485654 | MARELYN  FIGUEROA SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2487355 | MARELYN  PACHECO ROSADO | Address on File | | | | | | |
| 2486268 | MARELYN  RIVERA REYES | Address on File | | | | | | |
| 2562752 | Marelyn Baez Matos | Address on File | | | | | | |
| 2452585 | Marelyn Gonzalez Rosado | Address on File | | | | | | |
| 2543929 | Marelyn Lopez Gomez | Address on File | | | | | | |
| 2426716 | Marelyn Ortiz Pizarro | Address on File | | | | | | |
| 2515932 | Marelyn Otero Rivera | Address on File | | | | | | |
| 2443307 | Marelys Encarnacion Pabon | Address on File | | | | | | |
| 2538349 | Marelys Vargas Colon | Address on File | | | | | | |
| 2346338 | Marena Diaz | Address on File | | | | | | |
| 2510743 | Marena Navarro Rivera | Address on File | | | | | | |
| 2358028 | MARENGO COLON,LIRIO B | Address on File | | | | | | |
| 2348362 | MARENGO RIOS,EMILIO | Address on File | | | | | | |
| 2407618 | MARENGO RIVERA,LUZ M | Address on File | | | | | | |
| 2422669 | MARENGO ROSA,BERNARDIS | Address on File | | | | | | |
| 2267417 | Maresa Dueño De Boneta | Address on File | | | | | | |
| 2296863 | Maresa Dueno Quinones | Address on File | | | | | | |
| 2557099 | Maressa Claudio Rodriguez | Address on File | | | | | | |
| 2542763 | Maretll Rivera David Alfonso | Address on File | | | | | | |
| 2488839 | MAREXIS  ARROYO BORRERO | Address on File | | | | | | |
| 2387161 | Mareza Barredo Freire | Address on File | | | | | | |
| 2401481 | MARFISI COLON,NYDIA | Address on File | | | | | | |
| 2360096 | MARFISI COLON,ORLANDO | Address on File | | | | | | |
| 2405101 | MARFISI VARGAS,NELSON | Address on File | | | | | | |
| 2531906 | Marga F Ferreira Reyes | Address on File | | | | | | |
| 2493840 | MARGA M NAZARIO MERCADO | Address on File | | | | | | |
| 2514094 | Marga M Ortiz Soto | Address on File | | | | | | |
| 2395177 | Marga Olmo Berlingeri | Address on File | | | | | | |
| 2540933 | Marga Rivera Rodriguez | Address on File | | | | | | |
| 2344703 | Marga Valle Valle | Address on File | | | | | | |
| 2392582 | Marga Villanueva Figueroa | Address on File | | | | | | |
| 2377259 | Margamary Figueroa Rivera | Address on File | | | | | | |
| 2341294 | Margar Rivera Cuevas | Address on File | | | | | | |
| 2310063 | Margar Rodriguez Martinez | Address on File | | | | | | |
| 2302494 | Margara Gonzalez Torres | Address on File | | | | | | |
| 2310673 | Margara Guadalupe Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317763 | Margara Sanchez Santos | Address on File | | | | | | |
| 2336312 | Margara Vazquez Vega | Address on File | | | | | | |
| 2482604 | MARGARET  COLON CINTRON | Address on File | | | | | | |
| 2497480 | MARGARET  DIAZ SANCHEZ | Address on File | | | | | | |
| 2498946 | MARGARET  MORALES MENDEZ | Address on File | | | | | | |
| 2471778 | MARGARET  PEDROZA MERCED | Address on File | | | | | | |
| 2472592 | MARGARET  PINEIRO OQUENDO | Address on File | | | | | | |
| 2550263 | Margaret A Ramirez Matos | Address on File | | | | | | |
| 2425448 | Margaret Arroyo Casiano | Address on File | | | | | | |
| 2449252 | Margaret Canals Rivera | Address on File | | | | | | |
| 2426495 | Margaret Cortes Arroyo | Address on File | | | | | | |
| 2388741 | Margaret Cruz Perez | Address on File | | | | | | |
| 2430763 | Margaret Davila Perez | Address on File | | | | | | |
| 2563415 | Margaret Diaz Sanchez | Address on File | | | | | | |
| 2473093 | MARGARET E WOLFE JENKINS | Address on File | | | | | | |
| 2443631 | Margaret Gomez Perales | Address on File | | | | | | |
| 2448373 | Margaret I Diaz Cardona | Address on File | | | | | | |
| 2503324 | MARGARET J FERRER VALENTIN | Address on File | | | | | | |
| 2461390 | Margaret Legett Melendez | Address on File | | | | | | |
| 2286300 | Margaret Majcher | Address on File | | | | | | |
| 2335858 | Margaret Martinez Cintron | Address on File | | | | | | |
| 2286351 | Margaret Melendez Rivera | Address on File | | | | | | |
| 2346263 | Margaret Mercado Torres | Address on File | | | | | | |
| 2332616 | Margaret Morales Ramos | Address on File | | | | | | |
| 2430273 | Margaret Ortiz Lopez | Address on File | | | | | | |
| 2427100 | Margaret Otero Rosario | Address on File | | | | | | |
| 2338829 | Margaret Parrish Lacy | Address on File | | | | | | |
| 2563481 | Margaret Pineiro Oquendo | Address on File | | | | | | |
| 2499368 | MARGARET R MARTIR BROWER | Address on File | | | | | | |
| 2395544 | Margaret Rivera Mercado | Address on File | | | | | | |
| 2534779 | Margaret Tapia | Address on File | | | | | | |
| 2326823 | Margari Cardenales Tirado | Address on File | | | | | | |
| 2321880 | Margari Villanueva Viruet | Address on File | | | | | | |
| 2550024 | Margarida Rosado Pantojas | Address on File | | | | | | |
| 2442963 | Margarit M Rodriguez Mendoza | Address on File | | | | | | |
| 2494603 | MARGARITA  CRUZ LUCIANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500193 | MARGARITA  LOPEZ QUINONEZ | Address on File | | | | | | |
| 2497120 | MARGARITA  ORTA MANSO | Address on File | | | | | | |
| 2500565 | MARGARITA  PABON RAMOS | Address on File | | | | | | |
| 2488924 | MARGARITA  REYES MUNIZ | Address on File | | | | | | |
| 2481087 | MARGARITA  VELEZ ALVAREZ | Address on File | | | | | | |
| 2481273 | MARGARITA ABREU GONZALEZ | Address on File | | | | | | |
| 2486360 | MARGARITA ACEVEDO ORTIZ | Address on File | | | | | | |
| 2474865 | MARGARITA ADORNO DIAZ | Address on File | | | | | | |
| 2499214 | MARGARITA ALVARADO DECLET | Address on File | | | | | | |
| 2501349 | MARGARITA ARROYO LOPEZ | Address on File | | | | | | |
| 2494269 | MARGARITA AYALA PEREZ | Address on File | | | | | | |
| 2490077 | MARGARITA BATISTA GONZALEZ | Address on File | | | | | | |
| 2472988 | MARGARITA BATTISTINI RODRIGUEZ | Address on File | | | | | | |
| 2489978 | MARGARITA BAYRON OLIVIERI | Address on File | | | | | | |
| 2505220 | MARGARITA CARRASQUILLO MERCADO | Address on File | | | | | | |
| 2474339 | MARGARITA CARRERO CASTILLO | Address on File | | | | | | |
| 2478836 | MARGARITA CASTANER NAVAS | Address on File | | | | | | |
| 2486352 | MARGARITA CENTENO CAEZ | Address on File | | | | | | |
| 2486240 | MARGARITA COLON POVENTUD | Address on File | | | | | | |
| 2493042 | MARGARITA COLON RODRIGUEZ | Address on File | | | | | | |
| 2475481 | MARGARITA CORIANO CASIANO | Address on File | | | | | | |
| 2475680 | MARGARITA COTTO COTTO | Address on File | | | | | | |
| 2486883 | MARGARITA DE JESUS BERRIOS | Address on File | | | | | | |
| 2471776 | MARGARITA DE JESUS DIAZ | Address on File | | | | | | |
| 2502394 | MARGARITA DE LEON VIERA | Address on File | | | | | | |
| 2474600 | MARGARITA DELGADO COSTA | Address on File | | | | | | |
| 2494459 | MARGARITA DELGADO RIVERA | Address on File | | | | | | |
| 2495026 | MARGARITA DELGADO ROLDAN | Address on File | | | | | | |
| 2496750 | MARGARITA FELICIANO COLON | Address on File | | | | | | |
| 2479525 | MARGARITA FELICIANO PABON | Address on File | | | | | | |
| 2492458 | MARGARITA FONTANEZ PEREZ | Address on File | | | | | | |
| 2479794 | MARGARITA GARCIA HERNANDEZ | Address on File | | | | | | |
| 2500208 | MARGARITA GONZALEZ ARROYO | Address on File | | | | | | |
| 2483336 | MARGARITA GONZALEZ DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493665 | MARGARITA  GONZALEZ MENDOZA | Address on File | | | | | | |
| 2487278 | MARGARITA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2475757 | MARGARITA  GONZALEZ VALENTIN | Address on File | | | | | | |
| 2477183 | MARGARITA  GUZMAN ALMONTE | Address on File | | | | | | |
| 2473821 | MARGARITA  HERNANDEZ ACOSTA | Address on File | | | | | | |
| 2490068 | MARGARITA  IBRAHIM VEGA | Address on File | | | | | | |
| 2475433 | MARGARITA  JIMENEZ MELENDEZ | Address on File | | | | | | |
| 2476201 | MARGARITA  LAUREANO FELIX | Address on File | | | | | | |
| 2481154 | MARGARITA  LEON MALDONADO | Address on File | | | | | | |
| 2474419 | MARGARITA  LOPEZ GOBOYEAUX | Address on File | | | | | | |
| 2488933 | MARGARITA  LOPEZ MORALES | Address on File | | | | | | |
| 2499947 | MARGARITA  LOPEZ NIEVES | Address on File | | | | | | |
| 2480053 | MARGARITA  LOPEZ VAZQUEZ | Address on File | | | | | | |
| 2494043 | MARGARITA  MANDE RODRIGUEZ | Address on File | | | | | | |
| 2489804 | MARGARITA  MARTINEZ LUGO | Address on File | | | | | | |
| 2472353 | MARGARITA  MENDEZ ACEVEDO | Address on File | | | | | | |
| 2480132 | MARGARITA  MENDEZ GONZALEZ | Address on File | | | | | | |
| 2500388 | MARGARITA  MERCADO SANTIAGO | Address on File | | | | | | |
| 2493431 | MARGARITA  MERCADO SIERRA | Address on File | | | | | | |
| 2474650 | MARGARITA  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2487096 | MARGARITA  MORALES VAZQUEZ | Address on File | | | | | | |
| 2501289 | MARGARITA  MORALES ZAVALA | Address on File | | | | | | |
| 2488423 | MARGARITA  MUNIZ PEREZ | Address on File | | | | | | |
| 2479443 | MARGARITA  NAVARRO MACHUCA | Address on File | | | | | | |
| 2491307 | MARGARITA  NAZARIO MOLINA | Address on File | | | | | | |
| 2487240 | MARGARITA  NIEVES FLORES | Address on File | | | | | | |
| 2487334 | MARGARITA  NIEVES VIERA | Address on File | | | | | | |
| 2496235 | MARGARITA  OCASIO LIZARDI | Address on File | | | | | | |
| 2501221 | MARGARITA  OLIVERAS CLAUDIO | Address on File | | | | | | |
| 2486326 | MARGARITA  ORTIZ COLON | Address on File | | | | | | |
| 2492058 | MARGARITA  ORTIZ DIAZ | Address on File | | | | | | |
| 2500841 | MARGARITA  ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2477181 | MARGARITA  ORTIZ OYOLA | Address on File | | | | | | |
| 2490185 | MARGARITA  PABON RODRIGUEZ | Address on File | | | | | | |
| 2494123 | MARGARITA  PADILLA MARCIAL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482421 | MARGARITA  PADUA TORRES | Address on File | | | | | | |
| 2478466 | MARGARITA  PAGAN RESTO | Address on File | | | | | | |
| 2492984 | MARGARITA  PASTORIZA GARCIA | Address on File | | | | | | |
| 2485672 | MARGARITA  PEGUERO MEJIA | Address on File | | | | | | |
| 2475672 | MARGARITA  PERALES DONATO | Address on File | | | | | | |
| 2473886 | MARGARITA  PEREZ FELICIANO | Address on File | | | | | | |
| 2497162 | MARGARITA  PEREZ GONZALEZ | Address on File | | | | | | |
| 2487445 | MARGARITA  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2474998 | MARGARITA  PEREZ ROSADO | Address on File | | | | | | |
| 2482761 | MARGARITA  PORRATA SOTO | Address on File | | | | | | |
| 2491558 | MARGARITA  RAMOS COTTO | Address on File | | | | | | |
| 2500381 | MARGARITA  RAMOS MUNIZ | Address on File | | | | | | |
| 2486649 | MARGARITA  REYES SANCHEZ | Address on File | | | | | | |
| 2479996 | MARGARITA  RIVERA GARCIA | Address on File | | | | | | |
| 2498348 | MARGARITA  RIVERA GARCIA | Address on File | | | | | | |
| 2503435 | MARGARITA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2497301 | MARGARITA  RIVERA POLANCO | Address on File | | | | | | |
| 2483175 | MARGARITA  RIVERA RAMOS | Address on File | | | | | | |
| 2498045 | MARGARITA  RIVERA SANCHEZ | Address on File | | | | | | |
| 2475308 | MARGARITA  RIVERA TIRADO | Address on File | | | | | | |
| 2472743 | MARGARITA  RODRIGUEZ AGOSTO | Address on File | | | | | | |
| 2492258 | MARGARITA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2486935 | MARGARITA  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2490510 | MARGARITA  RODRIGUEZ PENA | Address on File | | | | | | |
| 2474706 | MARGARITA  RODRIGUEZ REYES | Address on File | | | | | | |
| 2473096 | MARGARITA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2482618 | MARGARITA  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2476801 | MARGARITA  ROLON BONILLA | Address on File | | | | | | |
| 2472472 | MARGARITA  ROMAN MERCADO | Address on File | | | | | | |
| 2480865 | MARGARITA  ROSADO DIAZ | Address on File | | | | | | |
| 2480236 | MARGARITA  ROSARIO RIVERA | Address on File | | | | | | |
| 2483568 | MARGARITA  SANTIAGO CENTENO | Address on File | | | | | | |
| 2491510 | MARGARITA  SANTIAGO CENTENO | Address on File | | | | | | |
| 2495030 | MARGARITA  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2502960 | MARGARITA  SANTIAGO QUINONES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483921 | MARGARITA  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2506361 | MARGARITA  SEPULVEDA FIGUEROA | Address on File | | | | | | |
| 2475854 | MARGARITA  SOSA CABAN | Address on File | | | | | | |
| 2500616 | MARGARITA  SOTO GARCIA | Address on File | | | | | | |
| 2488786 | MARGARITA  SOTO MALDONADO | Address on File | | | | | | |
| 2474298 | MARGARITA  SUAREZ SANTIAGO | Address on File | | | | | | |
| 2494845 | MARGARITA  TORRES DAVILA | Address on File | | | | | | |
| 2481261 | MARGARITA  TORRES GONZALEZ | Address on File | | | | | | |
| 2475296 | MARGARITA  TORRES PEREZ | Address on File | | | | | | |
| 2482542 | MARGARITA  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2493332 | MARGARITA  TORRES RUIZ | Address on File | | | | | | |
| 2477816 | MARGARITA  VARGAS PEREZ | Address on File | | | | | | |
| 2499512 | MARGARITA  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2501164 | MARGARITA  VEGA VIDRO | Address on File | | | | | | |
| 2493691 | MARGARITA  VELAZQUEZ BERMUDEZ | Address on File | | | | | | |
| 2491960 | MARGARITA  ZAMBRANA MALDONADO | Address on File | | | | | | |
| 2460645 | Margarita A Maldonado Davi | Address on File | | | | | | |
| 2299720 | Margarita A Rodriguez Malave | Address on File | | | | | | |
| 2460379 | Margarita A Soto Belen | Address on File | | | | | | |
| 2467022 | Margarita Abreu Avila | Address on File | | | | | | |
| 2440199 | Margarita Acevedo Acevedo | Address on File | | | | | | |
| 2547435 | Margarita Acevedo Avila | Address on File | | | | | | |
| 2274218 | Margarita Acevedo Gonzalez | Address on File | | | | | | |
| 2291869 | Margarita Acevedo Vazquez | Address on File | | | | | | |
| 2294739 | Margarita Acevedo Velez | Address on File | | | | | | |
| 2273254 | Margarita Acosta Martinez | Address on File | | | | | | |
| 2453715 | Margarita Acosta Ojeda | Address on File | | | | | | |
| 2330412 | Margarita Acosta Valdez | Address on File | | | | | | |
| 2310757 | Margarita Agosto Diaz | Address on File | | | | | | |
| 2334430 | Margarita Agosto Rosario | Address on File | | | | | | |
| 2275683 | Margarita Aguayo Adorno | Address on File | | | | | | |
| 2338718 | Margarita Aguayo Vda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285943 | Margarita Aguiar Cruz | Address on File | | | | | | |
| 2460962 | Margarita Aguida | Address on File | | | | | | |
| 2296712 | Margarita Alejandro Alejandro | Address on File | | | | | | |
| 2272134 | Margarita Alejandro Lorenzo | Address on File | | | | | | |
| 2468020 | Margarita Alers Lopez | Address on File | | | | | | |
| 2292266 | Margarita Alfonso Pastrana | Address on File | | | | | | |
| 2311485 | Margarita Algarin Arroyo | Address on File | | | | | | |
| 2319333 | Margarita Alicea Gonzalez | Address on File | | | | | | |
| 2314592 | Margarita Alicea Landron | Address on File | | | | | | |
| 2285698 | Margarita Alicea Rivera | Address on File | | | | | | |
| 2300980 | Margarita Alicea Santiago | Address on File | | | | | | |
| 2318272 | Margarita Alomar Davila | Address on File | | | | | | |
| 2331401 | Margarita Alvarado Alicea | Address on File | | | | | | |
| 2339380 | Margarita Alvarado Morales | Address on File | | | | | | |
| 2265801 | Margarita Alvarado Santiago | Address on File | | | | | | |
| 2425765 | Margarita Alvarez Ayala | Address on File | | | | | | |
| 2303465 | Margarita Alvarez Colon | Address on File | | | | | | |
| 2256855 | Margarita Alvarez Rivera | Address on File | | | | | | |
| 2317939 | Margarita Alvarez Velez | Address on File | | | | | | |
| 2385339 | Margarita Amador Garcia | Address on File | | | | | | |
| 2304855 | Margarita Anaya Jesus | Address on File | | | | | | |
| 2296847 | Margarita Andino Martinez | Address on File | | | | | | |
| 2386075 | Margarita Andino Moreno | Address on File | | | | | | |
| 2526536 | Margarita Andino Nevarez | Address on File | | | | | | |
| 2460441 | Margarita Andrades | Address on File | | | | | | |
| 2257820 | Margarita Antonsanti Correa | Address on File | | | | | | |
| 2333257 | Margarita Aponte Franco | Address on File | | | | | | |
| 2308816 | Margarita Aponte Melendez | Address on File | | | | | | |
| 2319318 | Margarita Aponte Nieves | Address on File | | | | | | |
| 2286778 | Margarita Aponte Perez | Address on File | | | | | | |
| 2371773 | Margarita Arana Aponte | Address on File | | | | | | |
| 2461431 | Margarita Arce Mojica | Address on File | | | | | | |
| 2334237 | Margarita Arena Torres | Address on File | | | | | | |
| 2288103 | Margarita Arguelles Margarita | Address on File | | | | | | |
| 2288913 | Margarita Armina Terron | Address on File | | | | | | |
| 2372431 | Margarita Asencio Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277592 | Margarita Avila Suarez | Address on File | | | | | | |
| 2282979 | Margarita Ayala Beltran | Address on File | | | | | | |
| 2536219 | Margarita Ayala Espinosa | Address on File | | | | | | |
| 2262002 | Margarita Ayala Osorio | Address on File | | | | | | |
| 2424857 | Margarita Ayala Perez | Address on File | | | | | | |
| 2517424 | Margarita Ayala Rivera | Address on File | | | | | | |
| 2528845 | Margarita Ayala Rodriguez | Address on File | | | | | | |
| 2393718 | Margarita Baerga Morales | Address on File | | | | | | |
| 2336545 | Margarita Baez Estrada | Address on File | | | | | | |
| 2311727 | Margarita Baez Martinez | Address on File | | | | | | |
| 2262692 | Margarita Barbosa Morales | Address on File | | | | | | |
| 2271032 | Margarita Barbosa Santiago | Address on File | | | | | | |
| 2284629 | Margarita Barreto Adorno | Address on File | | | | | | |
| 2329638 | Margarita Barreto Aguilar | Address on File | | | | | | |
| 2271668 | Margarita Barreto Flores | Address on File | | | | | | |
| 2283150 | Margarita Batalla Almodovar | Address on File | | | | | | |
| 2460560 | Margarita Batista | Address on File | | | | | | |
| 2313056 | Margarita Batista Correa | Address on File | | | | | | |
| 2427320 | Margarita Batista Rodrigue | Address on File | | | | | | |
| 2293957 | Margarita Bayron Olivieri | Address on File | | | | | | |
| 2332877 | Margarita Beaz Melendez | Address on File | | | | | | |
| 2258244 | Margarita Beltran Rosario | Address on File | | | | | | |
| 2467450 | Margarita Beniquez Aviles | Address on File | | | | | | |
| 2260657 | Margarita Benitez Castro | Address on File | | | | | | |
| 2387755 | Margarita Benitez Vega | Address on File | | | | | | |
| 2294778 | Margarita Bergara Roldan | Address on File | | | | | | |
| 2317229 | Margarita Bernard Adorno | Address on File | | | | | | |
| 2277915 | Margarita Bernecer Sanchez | Address on File | | | | | | |
| 2526442 | Margarita Berrios Gonzalez | Address on File | | | | | | |
| 2429568 | Margarita Berrios Lozada | Address on File | | | | | | |
| 2332607 | Margarita Berrios Ortiz | Address on File | | | | | | |
| 2457558 | Margarita Berrios Rodrigue | Address on File | | | | | | |
| 2312339 | Margarita Betancourt Alamo | Address on File | | | | | | |
| 2561595 | Margarita Blas Valentin | Address on File | | | | | | |
| 2277917 | Margarita Bonano Ruiz | Address on File | | | | | | |
| 2267803 | Margarita Bonilla Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542076 | Margarita Bonilla Rivera | Address on File | | | | | | |
| 2259898 | Margarita Boria Cuadrado | Address on File | | | | | | |
| 2375586 | Margarita Bosques Medina | Address on File | | | | | | |
| 2335998 | Margarita Bula Pabon | Address on File | | | | | | |
| 2331665 | Margarita Burgos Colon | Address on File | | | | | | |
| 2536336 | Margarita Burgos Davila | Address on File | | | | | | |
| 2303290 | Margarita Burgos Rodriguez | Address on File | | | | | | |
| 2450500 | Margarita Burgos Rodriguez | Address on File | | | | | | |
| 2458535 | Margarita Burgos Rosario | Address on File | | | | | | |
| 2292470 | Margarita Burgos Torres | Address on File | | | | | | |
| 2428302 | Margarita C Colon Mendez | Address on File | | | | | | |
| 2292632 | Margarita Caballero Caballero | Address on File | | | | | | |
| 2278977 | Margarita Cabrera Gutierrez | Address on File | | | | | | |
| 2316257 | Margarita Caceres Acevedo | Address on File | | | | | | |
| 2331483 | Margarita Calca?O Rios | Address on File | | | | | | |
| 2304842 | Margarita Calderon Negr | Address on File | | | | | | |
| 2315484 | Margarita Calderon Salgado | Address on File | | | | | | |
| 2283252 | Margarita Calderon Sostre | Address on File | | | | | | |
| 2278158 | Margarita Calo Mangual | Address on File | | | | | | |
| 2309795 | Margarita Camacho Gomez | Address on File | | | | | | |
| 2436963 | Margarita Camacho Miralles | Address on File | | | | | | |
| 2286256 | Margarita Cámara Colombani | Address on File | | | | | | |
| 2547540 | Margarita Cancel Canals | Address on File | | | | | | |
| 2329401 | Margarita Cancel Rivera | Address on File | | | | | | |
| 2316278 | Margarita Cancelorta Margarita | Address on File | | | | | | |
| 2523726 | Margarita Candelaria Maldonado | Address on File | | | | | | |
| 2317575 | Margarita Candelaria Rodz | Address on File | | | | | | |
| 2341532 | Margarita Candelaria Rosario | Address on File | | | | | | |
| 2339512 | Margarita Candelario Rodriguez | Address on File | | | | | | |
| 2549783 | Margarita Caraballo Cruz | Address on File | | | | | | |
| 2535942 | Margarita Caraballo Lopez | Address on File | | | | | | |
| 2308554 | Margarita Cardona Ramirez | Address on File | | | | | | |
| 2269494 | Margarita Caro Cardona | Address on File | | | | | | |
| 2374020 | Margarita Carrasquillo Lopez | Address on File | | | | | | |
| 2371277 | Margarita Carreira Lowery | Address on File | | | | | | |
| 2559972 | Margarita Carreras Escobar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304785 | Margarita Carrillo Garcia | Address on File | | | | | | |
| 2289503 | Margarita Carrion Calderon | Address on File | | | | | | |
| 2315441 | Margarita Carrion Carrion | Address on File | | | | | | |
| 2260120 | Margarita Carrion Castro | Address on File | | | | | | |
| 2260946 | Margarita Carrion Cedeno | Address on File | | | | | | |
| 2372826 | Margarita Cartagena Fernandez | Address on File | | | | | | |
| 2327027 | Margarita Casanova Vega | Address on File | | | | | | |
| 2428076 | Margarita Casiano Rivera | Address on File | | | | | | |
| 2291183 | Margarita Casiano Vega | Address on File | | | | | | |
| 2305030 | Margarita Castillo Valenti | Address on File | | | | | | |
| 2328348 | Margarita Castro Burgos | Address on File | | | | | | |
| 2383543 | Margarita Castro Centeno | Address on File | | | | | | |
| 2538420 | Margarita Castro Perez | Address on File | | | | | | |
| 2258143 | Margarita Catala Melendez | Address on File | | | | | | |
| 2315431 | Margarita Centeno Ortiz | Address on File | | | | | | |
| 2337165 | Margarita Centeno Ortiz | Address on File | | | | | | |
| 2286841 | Margarita Charles Rosaly | Address on File | | | | | | |
| 2427605 | Margarita Charriez Perez | Address on File | | | | | | |
| 2311741 | Margarita Chaves Malave | Address on File | | | | | | |
| 2431958 | Margarita Cintron Bui | Address on File | | | | | | |
| 2391244 | Margarita Cintron De Armas | Address on File | | | | | | |
| 2255947 | Margarita Cintron Montanez | Address on File | | | | | | |
| 2431208 | Margarita Cintron Nunez | Address on File | | | | | | |
| 2291129 | Margarita Cintron Santana | Address on File | | | | | | |
| 2464358 | Margarita Cintron Soto | Address on File | | | | | | |
| 2264107 | Margarita Cintron Torres | Address on File | | | | | | |
| 2341862 | Margarita Claudio Rosario | Address on File | | | | | | |
| 2289725 | Margarita Clemente Rivera | Address on File | | | | | | |
| 2271285 | Margarita Clemente Tapia | Address on File | | | | | | |
| 2451635 | Margarita Colombani Flores | Address on File | | | | | | |
| 2310958 | Margarita Colon Bones | Address on File | | | | | | |
| 2444237 | Margarita Colon Calzada | Address on File | | | | | | |
| 2330451 | Margarita Colon Colon | Address on File | | | | | | |
| 2329179 | Margarita Colon Cruz | Address on File | | | | | | |
| 2302385 | Margarita Colon Falcon | Address on File | | | | | | |
| 2427774 | Margarita Colon Felix | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311908 | Margarita Colon Hernandez | Address on File | | | | | | |
| 2271177 | Margarita Colon Martinez | Address on File | | | | | | |
| 2342146 | Margarita Colon Ortiz | Address on File | | | | | | |
| 2452364 | Margarita Colon Ortiz | Address on File | | | | | | |
| 2528436 | Margarita Colon Poventud | Address on File | | | | | | |
| 2258155 | Margarita Colon Quinones | Address on File | | | | | | |
| 2315345 | Margarita Colon Rivera | Address on File | | | | | | |
| 2264442 | Margarita Colon Rosario | Address on File | | | | | | |
| 2269348 | Margarita Concepcion Perez | Address on File | | | | | | |
| 2390244 | Margarita Concpecion Laguer | Address on File | | | | | | |
| 2468365 | Margarita Cora Ayala | Address on File | | | | | | |
| 2377110 | Margarita Cordero Caraballo | Address on File | | | | | | |
| 2527332 | Margarita Cordero Rodriguez | Address on File | | | | | | |
| 2310569 | Margarita Coreano Andaluz | Address on File | | | | | | |
| 2341969 | Margarita Correa Quinones | Address on File | | | | | | |
| 2262490 | Margarita Cortes Acevedo | Address on File | | | | | | |
| 2391140 | Margarita Cortes Figueroa | Address on File | | | | | | |
| 2394939 | Margarita Cosme Diaz | Address on File | | | | | | |
| 2293640 | Margarita Cosme Vargas | Address on File | | | | | | |
| 2529406 | Margarita Cotto Cotto | Address on File | | | | | | |
| 2424763 | Margarita Cotto Rodriguez | Address on File | | | | | | |
| 2316358 | Margarita Cotto Vega | Address on File | | | | | | |
| 2337104 | Margarita Crespo Cruz | Address on File | | | | | | |
| 2319434 | Margarita Crespo Gonzalez | Address on File | | | | | | |
| 2331181 | Margarita Crespo Lopez | Address on File | | | | | | |
| 2371948 | Margarita Crespo Morales | Address on File | | | | | | |
| 2303701 | Margarita Crespo Pamias | Address on File | | | | | | |
| 2525508 | Margarita Cruz Aviles | Address on File | | | | | | |
| 2281442 | Margarita Cruz Berrios | Address on File | | | | | | |
| 2437351 | Margarita Cruz Caban | Address on File | | | | | | |
| 2338433 | Margarita Cruz Casiano | Address on File | | | | | | |
| 2261194 | Margarita Cruz Cepeda | Address on File | | | | | | |
| 2293195 | Margarita Cruz Cruz | Address on File | | | | | | |
| 2330626 | Margarita Cruz Figueroa | Address on File | | | | | | |
| 2310155 | Margarita Cruz George | Address on File | | | | | | |
| 2292967 | Margarita Cruz Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301137 | Margarita Cruz Medina | Address on File | | | | | | |
| 2393919 | Margarita Cruz Miranda | Address on File | | | | | | |
| 2296973 | Margarita Cruz Morales | Address on File | | | | | | |
| 2449604 | Margarita Cruz Ortiz | Address on File | | | | | | |
| 2341249 | Margarita Cruz Perez | Address on File | | | | | | |
| 2508089 | Margarita Cruz Perez | Address on File | | | | | | |
| 2380084 | Margarita Cruz Rivera | Address on File | | | | | | |
| 2316633 | Margarita Cruz Ruiz | Address on File | | | | | | |
| 2315714 | Margarita Cruz Serrano | Address on File | | | | | | |
| 2316441 | Margarita Cruz Vargas | Address on File | | | | | | |
| 2468635 | Margarita Cruz Velez | Address on File | | | | | | |
| 2316697 | Margarita Cuadrado Leon | Address on File | | | | | | |
| 2391859 | Margarita Cuadrado Orlando | Address on File | | | | | | |
| 2330616 | Margarita Cuebas De Hdez | Address on File | | | | | | |
| 2325066 | Margarita Cuebas Hernandez | Address on File | | | | | | |
| 2485299 | MARGARITA D LOPEZ DIEZ | Address on File | | | | | | |
| 2466891 | Margarita Daly Villanueva | Address on File | | | | | | |
| 2259412 | Margarita David Zayas | Address on File | | | | | | |
| 2527637 | Margarita Davila Lopez | Address on File | | | | | | |
| 2315667 | Margarita Davila Rivera | Address on File | | | | | | |
| 2460872 | Margarita De Jesus | Address on File | | | | | | |
| 2375970 | Margarita De Jesus Diaz | Address on File | | | | | | |
| 2527572 | Margarita De Jesus Gomez | Address on File | | | | | | |
| 2450286 | Margarita De Jesus Huertas | Address on File | | | | | | |
| 2449800 | Margarita De Jesus Morales | Address on File | | | | | | |
| 2460558 | Margarita De L Vazquez Gut | Address on File | | | | | | |
| 2329985 | Margarita De La Paz Rosa | Address on File | | | | | | |
| 2342695 | Margarita De Los Santos Garcia | Address on File | | | | | | |
| 2386901 | Margarita Del Valle | Address on File | | | | | | |
| 2442858 | Margarita Del Valle Colon | Address on File | | | | | | |
| 2547722 | Margarita Del Valle Ortiz | Address on File | | | | | | |
| 2292601 | Margarita Del Valle Rodriguez | Address on File | | | | | | |
| 2466913 | Margarita Delgado Claudio | Address on File | | | | | | |
| 2307363 | Margarita Delgado Montes | Address on File | | | | | | |
| 2379404 | Margarita Delgado Ocasio | Address on File | | | | | | |
| 2338935 | Margarita Delgado Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527536 | Margarita Diaz Alicea | Address on File | | | | | | |
| 2439066 | Margarita Diaz Bonilla | Address on File | | | | | | |
| 2283851 | Margarita Diaz Caliz | Address on File | | | | | | |
| 2266149 | Margarita Diaz Camacho | Address on File | | | | | | |
| 2464244 | Margarita Diaz Cru | Address on File | | | | | | |
| 2439460 | Margarita Diaz De Jesus | Address on File | | | | | | |
| 2315154 | Margarita Diaz Diaz | Address on File | | | | | | |
| 2525299 | Margarita Diaz Diaz | Address on File | | | | | | |
| 2331025 | Margarita Díaz Díaz | Address on File | | | | | | |
| 2311469 | Margarita Diaz Franqui | Address on File | | | | | | |
| 2293130 | Margarita Diaz Gomez | Address on File | | | | | | |
| 2332782 | Margarita Diaz Lopez | Address on File | | | | | | |
| 2260418 | Margarita Diaz Luciano | Address on File | | | | | | |
| 2301084 | Margarita Diaz Manso | Address on File | | | | | | |
| 2279210 | Margarita Diaz Marrero | Address on File | | | | | | |
| 2262337 | Margarita Diaz Oyola | Address on File | | | | | | |
| 2395988 | Margarita Diaz Ramos | Address on File | | | | | | |
| 2295462 | Margarita Diaz Reyes | Address on File | | | | | | |
| 2509538 | Margarita Diaz Rivera | Address on File | | | | | | |
| 2427840 | Margarita Diaz Rodriguez | Address on File | | | | | | |
| 2295992 | Margarita Diffoot Lao | Address on File | | | | | | |
| 2397645 | Margarita Dijols Roman | Address on File | | | | | | |
| 2426051 | Margarita Donato Morales | Address on File | | | | | | |
| 2301097 | Margarita Duliebre Mangual | Address on File | | | | | | |
| 2432733 | Margarita E Cruz Vazquez | Address on File | | | | | | |
| 2474947 | MARGARITA E PIZARRO ORTIZ | Address on File | | | | | | |
| 2450776 | Margarita E Tello Santini | Address on File | | | | | | |
| 2335167 | Margarita E Vazquez De Osuna | Address on File | | | | | | |
| 2496558 | MARGARITA E VELEZ SANTIAGO | Address on File | | | | | | |
| 2277622 | Margarita E. Carrasquillo Lozada | Address on File | | | | | | |
| 2318920 | Margarita Encarnacion Margarita | Address on File | | | | | | |
| 2330659 | Margarita Escalera Hernandez | Address on File | | | | | | |
| 2278188 | Margarita Esmurria Burg | Address on File | | | | | | |
| 2255936 | Margarita Espada Colon | Address on File | | | | | | |
| 2305612 | Margarita Espinosa Alonso | Address on File | | | | | | |
| 2273102 | Margarita Espinosa Morganti | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291059 | Margarita Estrada Sepulveda | Address on File | | | | | | |
| 2315785 | Margarita Falcon Negron | Address on File | | | | | | |
| 2276207 | Margarita Falcon Perez | Address on File | | | | | | |
| 2460846 | Margarita Falu Delgado | Address on File | | | | | | |
| 2322393 | Margarita Feliciano Ortiz | Address on File | | | | | | |
| 2424625 | Margarita Feliciano Rendon | Address on File | | | | | | |
| 2287155 | Margarita Feliciano Rom | Address on File | | | | | | |
| 2335251 | Margarita Feliciano Velez | Address on File | | | | | | |
| 2447782 | Margarita Felix Andino | Address on File | | | | | | |
| 2311664 | Margarita Fernandez Alvarez | Address on File | | | | | | |
| 2329842 | Margarita Fernandez Diaz | Address on File | | | | | | |
| 2324137 | Margarita Fernandez Margarita | Address on File | | | | | | |
| 2396545 | Margarita Fernandez Margarita | Address on File | | | | | | |
| 2312253 | Margarita Fernandez Morales | Address on File | | | | | | |
| 2337570 | Margarita Fernandez Pagan | Address on File | | | | | | |
| 2264352 | Margarita Fernandini Camacho | Address on File | | | | | | |
| 2305581 | Margarita Ferrer Santiago | Address on File | | | | | | |
| 2539347 | Margarita Figueroa | Address on File | | | | | | |
| 2387623 | Margarita Figueroa Carrasquillo | Address on File | | | | | | |
| 2295142 | Margarita Figueroa Fernandez | Address on File | | | | | | |
| 2529147 | Margarita Figueroa Maldonado | Address on File | | | | | | |
| 2283291 | Margarita Figueroa Margarita | Address on File | | | | | | |
| 2423313 | Margarita Figueroa Quintana | Address on File | | | | | | |
| 2548342 | Margarita Figueroa Rodriguez | Address on File | | | | | | |
| 2263926 | Margarita Figueroa Villegas | Address on File | | | | | | |
| 2305656 | Margarita Flores Conde | Address on File | | | | | | |
| 2511472 | Margarita Flores Cotto | Address on File | | | | | | |
| 2340529 | Margarita Flores Morales | Address on File | | | | | | |
| 2282172 | Margarita Flores Ortiz | Address on File | | | | | | |
| 2292658 | Margarita Flores Pagan | Address on File | | | | | | |
| 2466796 | Margarita Flores Sanchez | Address on File | | | | | | |
| 2281184 | Margarita Flores Vega | Address on File | | | | | | |
| 2288352 | Margarita Flores Villegas | Address on File | | | | | | |
| 2507712 | Margarita Fonseca Del Valle | Address on File | | | | | | |
| 2527607 | Margarita Fontanez Perez | Address on File | | | | | | |
| 2465810 | Margarita Fontanez Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436037 | Margarita Franceschi Marti | Address on File | | | | | | |
| 2341392 | Margarita Francisquini Cruz | Address on File | | | | | | |
| 2318737 | Margarita Fret Pabon | Address on File | | | | | | |
| 2376384 | Margarita Fuente Mille | Address on File | | | | | | |
| 2340897 | Margarita Fuentes Monge | Address on File | | | | | | |
| 2341879 | Margarita Fuentes Ortiz | Address on File | | | | | | |
| 2342096 | Margarita Fuentes Ortiz | Address on File | | | | | | |
| 2266836 | Margarita Fuentes Rivera | Address on File | | | | | | |
| 2326778 | Margarita Galarza Quiñones | Address on File | | | | | | |
| 2425962 | Margarita Garay Vargas | Address on File | | | | | | |
| 2388701 | Margarita Garcia Barros | Address on File | | | | | | |
| 2438802 | Margarita Garcia Cortes | Address on File | | | | | | |
| 2461325 | Margarita Garcia De Sierra | Address on File | | | | | | |
| 2345525 | Margarita Garcia Hernandez | Address on File | | | | | | |
| 2340037 | Margarita Garcia Jusino | Address on File | | | | | | |
| 2445005 | Margarita Garcia Maldonado | Address on File | | | | | | |
| 2439156 | Margarita Garcia Pacheco | Address on File | | | | | | |
| 2327169 | Margarita Garcia Pedraza | Address on File | | | | | | |
| 2284152 | Margarita Garcia Rodriguez | Address on File | | | | | | |
| 2305688 | Margarita Garcia Rodriguez | Address on File | | | | | | |
| 2322744 | Margarita Garcia Rodriguez | Address on File | | | | | | |
| 2460411 | Margarita Garcia Santiago | Address on File | | | | | | |
| 2388494 | Margarita Garcia Silvia | Address on File | | | | | | |
| 2471023 | Margarita Gaudier Lavergne | Address on File | | | | | | |
| 2460241 | Margarita George Marrero | Address on File | | | | | | |
| 2426070 | Margarita Gerena Arocho | Address on File | | | | | | |
| 2341082 | Margarita Gomez Jesus | Address on File | | | | | | |
| 2310526 | Margarita Gomez Marrero | Address on File | | | | | | |
| 2270825 | Margarita Gonzalez Alamo | Address on File | | | | | | |
| 2264610 | Margarita Gonzalez Badillo | Address on File | | | | | | |
| 2261893 | Margarita Gonzalez Burgos | Address on File | | | | | | |
| 2317314 | Margarita Gonzalez Burgos | Address on File | | | | | | |
| 2257167 | Margarita Gonzalez Crespo | Address on File | | | | | | |
| 2289927 | Margarita Gonzalez Dominguez | Address on File | | | | | | |
| 2257430 | Margarita Gonzalez Figueroa | Address on File | | | | | | |
| 2256931 | Margarita Gonzalez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274424 | Margarita Gonzalez Gonzalez | Address on File | | | | | | |
| 2312719 | Margarita Gonzalez Gonzalez | Address on File | | | | | | |
| 2380507 | Margarita Gonzalez Gonzalez | Address on File | | | | | | |
| 2314911 | Margarita Gonzalez Hernand | Address on File | | | | | | |
| 2463396 | Margarita Gonzalez Lugo | Address on File | | | | | | |
| 2448915 | Margarita Gonzalez Mendez | Address on File | | | | | | |
| 2287950 | Margarita Gonzalez Molina | Address on File | | | | | | |
| 2448855 | Margarita Gonzalez Ortiz | Address on File | | | | | | |
| 2526763 | Margarita Gonzalez Ortiz | Address on File | | | | | | |
| 2543600 | Margarita Gonzalez Ortiz | Address on File | | | | | | |
| 2275014 | Margarita Gonzalez Quinones | Address on File | | | | | | |
| 2514178 | Margarita Gonzalez Quintana | Address on File | | | | | | |
| 2287455 | Margarita Gonzalez Roman | Address on File | | | | | | |
| 2291485 | Margarita Gonzalez Romero | Address on File | | | | | | |
| 2339348 | Margarita Gonzalez Rosario | Address on File | | | | | | |
| 2512746 | Margarita Gonzalez Tirado | Address on File | | | | | | |
| 2307760 | Margarita Gonzalez Torres | Address on File | | | | | | |
| 2343045 | Margarita Goytia Garcia | Address on File | | | | | | |
| 2336978 | Margarita Guerra Golberg | Address on File | | | | | | |
| 2318101 | Margarita Guerra Silva | Address on File | | | | | | |
| 2263924 | Margarita Guivas Acosta | Address on File | | | | | | |
| 2295751 | Margarita Gutierrez Cartagena | Address on File | | | | | | |
| 2307084 | Margarita Gutierrez Del | Address on File | | | | | | |
| 2279371 | Margarita Gutierrez Llantin | Address on File | | | | | | |
| 2258892 | Margarita Gutierrez Montalvo | Address on File | | | | | | |
| 2278460 | Margarita Guzman Arbona | Address on File | | | | | | |
| 2296969 | Margarita Guzman Caban | Address on File | | | | | | |
| 2337478 | Margarita Guzman Camacho | Address on File | | | | | | |
| 2274780 | Margarita Guzman Jesus | Address on File | | | | | | |
| 2538491 | Margarita Guzman Juarez | Address on File | | | | | | |
| 2339983 | Margarita Guzman Perez | Address on File | | | | | | |
| 2465607 | Margarita Henchy Gonzalez | Address on File | | | | | | |
| 2292403 | Margarita Heredia Rodriguez | Address on File | | | | | | |
| 2442364 | Margarita Hernandez | Address on File | | | | | | |
| 2320866 | Margarita Hernandez Colon | Address on File | | | | | | |
| 2435064 | Margarita Hernandez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390989 | Margarita Hernandez Febus | Address on File | | | | | | |
| 2465965 | Margarita Hernandez Mojica | Address on File | | | | | | |
| 2276396 | Margarita Hernandez Perez | Address on File | | | | | | |
| 2305780 | Margarita Hernandez Ramos | Address on File | | | | | | |
| 2341593 | Margarita Hernandez Resto | Address on File | | | | | | |
| 2536549 | Margarita Hernandez Roldan | Address on File | | | | | | |
| 2255647 | Margarita Hernandez Roman | Address on File | | | | | | |
| 2308547 | Margarita Hernandez Santiago | Address on File | | | | | | |
| 2288170 | Margarita Hernandez Tirado | Address on File | | | | | | |
| 2338190 | Margarita Hernandez Val | Address on File | | | | | | |
| 2324751 | Margarita Hernandez Vallejo | Address on File | | | | | | |
| 2383237 | Margarita Hernrricy Santiago | Address on File | | | | | | |
| 2463314 | Margarita Hidalgo Rosado | Address on File | | | | | | |
| 2262784 | Margarita Horta Martir | Address on File | | | | | | |
| 2448192 | Margarita Huertas Carrasquillo | Address on File | | | | | | |
| 2265297 | Margarita Huertas Nieves | Address on File | | | | | | |
| 2431164 | Margarita I Acevedo Sola | Address on File | | | | | | |
| 2498541 | MARGARITA I ALICEA BELLO | Address on File | | | | | | |
| 2477861 | MARGARITA I BERRIOS TORRES | Address on File | | | | | | |
| 2493494 | MARGARITA I OPPENHEIMER ROSADO | Address on File | | | | | | |
| 2316582 | Margarita Illas Velazquez | Address on File | | | | | | |
| 2447156 | Margarita Irizarr Viruet | Address on File | | | | | | |
| 2290805 | Margarita Isaac Prieto | Address on File | | | | | | |
| 2438008 | Margarita Jacobs Rodriguez | Address on File | | | | | | |
| 2257729 | Margarita Jesus Almodov | Address on File | | | | | | |
| 2267404 | Margarita Jesus Colon | Address on File | | | | | | |
| 2305478 | Margarita Jesus Margarita | Address on File | | | | | | |
| 2260614 | Margarita Jesus Morales | Address on File | | | | | | |
| 2296592 | Margarita Jimenez De Leon | Address on File | | | | | | |
| 2438679 | Margarita Jimenez Fernandiini | Address on File | | | | | | |
| 2304326 | Margarita Jimenez Morales | Address on File | | | | | | |
| 2287448 | Margarita Kianez Lopez | Address on File | | | | | | |
| 2379827 | Margarita L L Cepero Mercado | Address on File | | | | | | |
| 2317232 | Margarita Laboy Laboy | Address on File | | | | | | |
| 2305849 | Margarita Laboy Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314769 | Margarita Lafuente Rivera | Address on File | | | | | | |
| 2268054 | Margarita Laguna Oliveras | Address on File | | | | | | |
| 2517939 | Margarita Laracuente Fontanez | Address on File | | | | | | |
| 2528587 | Margarita Laureano Felix | Address on File | | | | | | |
| 2290399 | Margarita Laureano Lozada | Address on File | | | | | | |
| 2274546 | Margarita Laureano Martine | Address on File | | | | | | |
| 2379627 | Margarita Laureano Rios | Address on File | | | | | | |
| 2524626 | Margarita Lazu Ayala | Address on File | | | | | | |
| 2338475 | Margarita Lebron Rivera | Address on File | | | | | | |
| 2315963 | Margarita Leon Caraballo | Address on File | | | | | | |
| 2283954 | Margarita Leon Rivera | Address on File | | | | | | |
| 2340638 | Margarita Leon Rodriguez | Address on File | | | | | | |
| 2282670 | Margarita Lopez Arocho | Address on File | | | | | | |
| 2318462 | Margarita Lopez Arzuaga | Address on File | | | | | | |
| 2256337 | Margarita Lopez Cruz | Address on File | | | | | | |
| 2469932 | Margarita Lopez Curbelo | Address on File | | | | | | |
| 2537654 | Margarita Lopez De Victoria | Address on File | | | | | | |
| 2278981 | Margarita Lopez Hernandez | Address on File | | | | | | |
| 2521929 | Margarita Lopez Leon | Address on File | | | | | | |
| 2258183 | Margarita Lopez Lugo | Address on File | | | | | | |
| 2379636 | Margarita Lopez Monterroza | Address on File | | | | | | |
| 2551037 | Margarita Lopez Negron | Address on File | | | | | | |
| 2562975 | Margarita Lopez Nieves | Address on File | | | | | | |
| 2319500 | Margarita Lopez Ortiz | Address on File | | | | | | |
| 2304787 | Margarita Lopez Pumarejo | Address on File | | | | | | |
| 2466026 | Margarita Lopez Quiñonez | Address on File | | | | | | |
| 2272435 | Margarita Lopez Rivera | Address on File | | | | | | |
| 2398747 | Margarita Lopez Robles | Address on File | | | | | | |
| 2313015 | Margarita Lopez Rodriguez | Address on File | | | | | | |
| 2555010 | Margarita Lopez Santiago | Address on File | | | | | | |
| 2330912 | Margarita Lopez Vazquez | Address on File | | | | | | |
| 2322300 | Margarita Lorenzi Torres | Address on File | | | | | | |
| 2318353 | Margarita Lorenzo Nieves | Address on File | | | | | | |
| 2533886 | Margarita Lozada Diaz | Address on File | | | | | | |
| 2304648 | Margarita Lozada Figueroa | Address on File | | | | | | |
| 2298574 | Margarita Lozada Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507827 | Margarita Lugo | Address on File | | | | | | |
| 2277052 | Margarita Luna Lugo | Address on File | | | | | | |
| 2314683 | Margarita Luvis Grey | Address on File | | | | | | |
| 2441004 | Margarita M Adorno Davila | Address on File | | | | | | |
| 2429785 | Margarita M Almeyda Gonzalez | Address on File | | | | | | |
| 2430794 | Margarita M Barroso Oro | Address on File | | | | | | |
| 2449866 | Margarita M Borras Marin | Address on File | | | | | | |
| 2427920 | Margarita M Delgado Merced | Address on File | | | | | | |
| 2275040 | Margarita M Echevarria Torre | Address on File | | | | | | |
| 2256174 | Margarita M M Canales Margarita | Address on File | | | | | | |
| 2292516 | Margarita M Maldonado Martinez | Address on File | | | | | | |
| 2505320 | MARGARITA M MENDEZ LEON | Address on File | | | | | | |
| 2440398 | Margarita M Nieves Gonzalez | Address on File | | | | | | |
| 2428846 | Margarita M Pagan Colon | Address on File | | | | | | |
| 2427747 | Margarita M Rivera Mateo | Address on File | | | | | | |
| 2444516 | Margarita M Rosa Perez | Address on File | | | | | | |
| 2372908 | Margarita M Torres Ortiz | Address on File | | | | | | |
| 2504714 | MARGARITA M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2435454 | Margarita M Velez Martinez | Address on File | | | | | | |
| 2425034 | Margarita Maldonado | Address on File | | | | | | |
| 2294607 | Margarita Maldonado Collazo | Address on File | | | | | | |
| 2394599 | Margarita Maldonado Colon | Address on File | | | | | | |
| 2317977 | Margarita Maldonado Margarita | Address on File | | | | | | |
| 2296533 | Margarita Maldonado Matos | Address on File | | | | | | |
| 2257150 | Margarita Maldonado Pagan | Address on File | | | | | | |
| 2289908 | Margarita Maldonado Rodriguez | Address on File | | | | | | |
| 2293112 | Margarita Mande Rodriguez | Address on File | | | | | | |
| 2327407 | Margarita Manfredy Rodriguez | Address on File | | | | | | |
| 2388872 | Margarita Marcano Gomez | Address on File | | | | | | |
| 2301602 | Margarita Marcano Gonzalez | Address on File | | | | | | |
| 2255815 | Margarita Marcano Torres | Address on File | | | | | | |
| 2564021 | Margarita Marguez Medina | Address on File | | | | | | |
| 2295904 | Margarita Marin Monta?Ez | Address on File | | | | | | |
| 2315969 | Margarita Marin Santos | Address on File | | | | | | |
| 2271298 | Margarita Marquez Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342059 | Margarita Marrero Acevedo | Address on File | | | | | | |
| 2292587 | Margarita Marrero Arroyo | Address on File | | | | | | |
| 2388090 | Margarita Marrero Colon | Address on File | | | | | | |
| 2331710 | Margarita Marrero Cruz | Address on File | | | | | | |
| 2280205 | Margarita Marrero Soto | Address on File | | | | | | |
| 2294594 | Margarita Marte Gaud | Address on File | | | | | | |
| 2335256 | Margarita Martinez | Address on File | | | | | | |
| 2461847 | Margarita Martinez | Address on File | | | | | | |
| 2302501 | Margarita Martinez Aviles | Address on File | | | | | | |
| 2531991 | Margarita Martinez Baez | Address on File | | | | | | |
| 2391364 | Margarita Martinez Centeno | Address on File | | | | | | |
| 2526815 | Margarita Martinez Colon | Address on File | | | | | | |
| 2427798 | Margarita Martinez Flores | Address on File | | | | | | |
| 2448869 | Margarita Martinez Guzman | Address on File | | | | | | |
| 2387394 | Margarita Martinez Ludvig | Address on File | | | | | | |
| 2262599 | Margarita Martinez Lugo | Address on File | | | | | | |
| 2281212 | Margarita Martinez Martinez | Address on File | | | | | | |
| 2340174 | Margarita Martinez Martinez | Address on File | | | | | | |
| 2345113 | Margarita Martinez Mendez | Address on File | | | | | | |
| 2274909 | Margarita Martinez Morales | Address on File | | | | | | |
| 2332451 | Margarita Martinez Negron | Address on File | | | | | | |
| 2265716 | Margarita Martinez Ortiz | Address on File | | | | | | |
| 2329269 | Margarita Martinez Rios | Address on File | | | | | | |
| 2277851 | Margarita Martinez Rivera | Address on File | | | | | | |
| 2336626 | Margarita Martinez Santana | Address on File | | | | | | |
| 2294008 | Margarita Martinez Soto | Address on File | | | | | | |
| 2301819 | Margarita Martinez Villegas | Address on File | | | | | | |
| 2314559 | Margarita Mas Castro | Address on File | | | | | | |
| 2305978 | Margarita Mateo Sanchez | Address on File | | | | | | |
| 2314564 | Margarita Matias Baez | Address on File | | | | | | |
| 2275524 | Margarita Matias Mojica | Address on File | | | | | | |
| 2557597 | Margarita Matos Beaz | Address on File | | | | | | |
| 2267435 | Margarita Matos Pons | Address on File | | | | | | |
| 2393822 | Margarita Matos Sanchez | Address on File | | | | | | |
| 2278359 | Margarita Matos Vazquez | Address on File | | | | | | |
| 2332870 | Margarita Maymi Cotto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271955 | Margarita Medina Andujar | Address on File | | | | | | |
| 2276952 | Margarita Medina Del | Address on File | | | | | | |
| 2337522 | Margarita Medina Rodriguez | Address on File | | | | | | |
| 2393305 | Margarita Melendez Alicea | Address on File | | | | | | |
| 2309872 | Margarita Melendez Lopez | Address on File | | | | | | |
| 2387459 | Margarita Melendez Martinez | Address on File | | | | | | |
| 2329888 | Margarita Melendez Quiñones | Address on File | | | | | | |
| 2338478 | Margarita Mendez Rivera | Address on File | | | | | | |
| 2264337 | Margarita Mendez Vega | Address on File | | | | | | |
| 2318606 | Margarita Mendoza Margarita | Address on File | | | | | | |
| 2535179 | Margarita Mendoza Rodriguez | Address on File | | | | | | |
| 2376904 | Margarita Mercado Cruz | Address on File | | | | | | |
| 2263346 | Margarita Mercado Martinez | Address on File | | | | | | |
| 2270683 | Margarita Mercado Rivera | Address on File | | | | | | |
| 2425931 | Margarita Mercado Santiago | Address on File | | | | | | |
| 2277369 | Margarita Merced Rosado | Address on File | | | | | | |
| 2338237 | Margarita Merced Torres | Address on File | | | | | | |
| 2550617 | Margarita Mojica Martinez | Address on File | | | | | | |
| 2332435 | Margarita Mojica Perez | Address on File | | | | | | |
| 2442023 | Margarita Molina Marin | Address on File | | | | | | |
| 2516852 | Margarita Monell Velez | Address on File | | | | | | |
| 2376899 | Margarita Monge Berrios | Address on File | | | | | | |
| 2301655 | Margarita Monges Sanchez | Address on File | | | | | | |
| 2257234 | Margarita Montalvo Santiago | Address on File | | | | | | |
| 2336455 | Margarita Montanez Maldonado | Address on File | | | | | | |
| 2398771 | Margarita Montes Santos | Address on File | | | | | | |
| 2315918 | Margarita Montijo Rivera | Address on File | | | | | | |
| 2337463 | Margarita Montilla Mojica | Address on File | | | | | | |
| 2258186 | Margarita Mora Cintron | Address on File | | | | | | |
| 2334477 | Margarita Morales Acevedo | Address on File | | | | | | |
| 2297895 | Margarita Morales Arroyo | Address on File | | | | | | |
| 2372756 | Margarita Morales Cordero | Address on File | | | | | | |
| 2284598 | Margarita Morales Cruz | Address on File | | | | | | |
| 2324389 | Margarita Morales Garcia | Address on File | | | | | | |
| 2395983 | Margarita Morales Lopez | Address on File | | | | | | |
| 2293286 | Margarita Morales Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525354 | Margarita Morales Monta?Ez | Address on File | | | | | | |
| 2333927 | Margarita Morales Rivera | Address on File | | | | | | |
| 2525301 | Margarita Morales Rivera | Address on File | | | | | | |
| 2464668 | Margarita Morales Rodriguez | Address on File | | | | | | |
| 2283765 | Margarita Morales Villanueva | Address on File | | | | | | |
| 2387290 | Margarita Moris Rivera | Address on File | | | | | | |
| 2513643 | Margarita Mosquera Mendez | Address on File | | | | | | |
| 2516828 | Margarita Mu?Iz Mendez | Address on File | | | | | | |
| 2304698 | Margarita Mulero Rodriguez | Address on File | | | | | | |
| 2327034 | Margarita Muniz San | Address on File | | | | | | |
| 2288739 | Margarita Navarro Benitez | Address on File | | | | | | |
| 2527182 | Margarita Nazario Morales | Address on File | | | | | | |
| 2302653 | Margarita Nazario Rios | Address on File | | | | | | |
| 2550738 | Margarita Negron Ayala | Address on File | | | | | | |
| 2266503 | Margarita Negron Crespo | Address on File | | | | | | |
| 2566336 | Margarita Negron Falcon | Address on File | | | | | | |
| 2335817 | Margarita Negron Fernandez | Address on File | | | | | | |
| 2311663 | Margarita Negron Torres | Address on File | | | | | | |
| 2330759 | Margarita Nieves | Address on File | | | | | | |
| 2323384 | Margarita Nieves Estremera | Address on File | | | | | | |
| 2336538 | Margarita Nieves Figueroa | Address on File | | | | | | |
| 2430729 | Margarita Nieves Flores | Address on File | | | | | | |
| 2289212 | Margarita Nieves Fuente | Address on File | | | | | | |
| 2332162 | Margarita Nieves Galarza | Address on File | | | | | | |
| 2296604 | Margarita Nieves Huertas | Address on File | | | | | | |
| 2314301 | Margarita Nieves Monroig | Address on File | | | | | | |
| 2275325 | Margarita Nieves Rivera | Address on File | | | | | | |
| 2302500 | Margarita Nieves Rivera | Address on File | | | | | | |
| 2273119 | Margarita Nieves Rosario | Address on File | | | | | | |
| 2323716 | Margarita Nieves Vazquez | Address on File | | | | | | |
| 2291585 | Margarita Nogueras Cruz | Address on File | | | | | | |
| 2338804 | Margarita Nu?Ez Del Valle | Address on File | | | | | | |
| 2523797 | Margarita Nunez Berrios | Address on File | | | | | | |
| 2314290 | Margarita Nunez Del | Address on File | | | | | | |
| 2321185 | Margarita Nuñez Nuñez | Address on File | | | | | | |
| 2424553 | Margarita Ocasio Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336089 | Margarita Ocasio Hernandez | Address on File | | | | | | |
| 2451499 | Margarita Ocasio Nieves | Address on File | | | | | | |
| 2314318 | Margarita Ocasio Rojas | Address on File | | | | | | |
| 2260542 | Margarita Oliver Rivera | Address on File | | | | | | |
| 2335342 | Margarita Oliveras Nazario | Address on File | | | | | | |
| 2301247 | Margarita Oliveras Ortiz | Address on File | | | | | | |
| 2284327 | Margarita Oliveras Rodriguez | Address on File | | | | | | |
| 2429905 | Margarita Oliveras Velez | Address on File | | | | | | |
| 2306267 | Margarita Olmeda Flores | Address on File | | | | | | |
| 2467887 | Margarita Olmeda Orta | Address on File | | | | | | |
| 2266264 | Margarita Olmeda Tolentino | Address on File | | | | | | |
| 2507859 | Margarita Olmo Aldea | Address on File | | | | | | |
| 2274856 | Margarita Olmo Guadalupe | Address on File | | | | | | |
| 2292931 | Margarita Olmo Perez | Address on File | | | | | | |
| 2311299 | Margarita Oppenheimer Rosado | Address on File | | | | | | |
| 2514586 | Margarita Ortiz Carbonell | Address on File | | | | | | |
| 2341320 | Margarita Ortiz Cruz | Address on File | | | | | | |
| 2275015 | Margarita Ortiz Cruzado | Address on File | | | | | | |
| 2331375 | Margarita Ortiz Echevarria | Address on File | | | | | | |
| 2284767 | Margarita Ortiz Gonzalez | Address on File | | | | | | |
| 2399244 | Margarita Ortiz Gonzalez | Address on File | | | | | | |
| 2311341 | Margarita Ortiz Gutierrez | Address on File | | | | | | |
| 2287420 | Margarita Ortiz Hernandez | Address on File | | | | | | |
| 2424300 | Margarita Ortiz Marrero | Address on File | | | | | | |
| 2432767 | Margarita Ortiz Mendez | Address on File | | | | | | |
| 2276713 | Margarita Ortiz Nevarez | Address on File | | | | | | |
| 2276839 | Margarita Ortiz Ortiz | Address on File | | | | | | |
| 2281878 | Margarita Ortiz Ortiz | Address on File | | | | | | |
| 2309114 | Margarita Ortiz Ortiz | Address on File | | | | | | |
| 2314242 | Margarita Ortiz Ortiz | Address on File | | | | | | |
| 2340632 | Margarita Ortiz Ortiz | Address on File | | | | | | |
| 2376832 | Margarita Ortiz Pinero | Address on File | | | | | | |
| 2324763 | Margarita Ortiz Rivera | Address on File | | | | | | |
| 2335450 | Margarita Ortiz Rivera | Address on File | | | | | | |
| 2380042 | Margarita Ortiz Rivera | Address on File | | | | | | |
| 2280222 | Margarita Ortiz Roche | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372145 | Margarita Ortiz Rodriguez | Address on File | | | | | | |
| 2390002 | Margarita Ortiz Rodriguez | Address on File | | | | | | |
| 2296701 | Margarita Ortiz Rosario | Address on File | | | | | | |
| 2312601 | Margarita Ortiz Rosario | Address on File | | | | | | |
| 2452442 | Margarita Ortiz Santiago | Address on File | | | | | | |
| 2292980 | Margarita Ortiz Torrens | Address on File | | | | | | |
| 2330153 | Margarita Ortiz Vazquez | Address on File | | | | | | |
| 2382442 | Margarita Ortiz Velazqu | Address on File | | | | | | |
| 2291827 | Margarita Osorio Ramos | Address on File | | | | | | |
| 2285849 | Margarita Osorio Torres | Address on File | | | | | | |
| 2311749 | Margarita Ostolaza Rosado | Address on File | | | | | | |
| 2467520 | Margarita Otero Arocho | Address on File | | | | | | |
| 2509915 | Margarita Otero Arocho | Address on File | | | | | | |
| 2254875 | Margarita Otero Camacho | Address on File | | | | | | |
| 2389436 | Margarita Oyola Vazquez | Address on File | | | | | | |
| 2526356 | Margarita Pabon Ramos | Address on File | | | | | | |
| 2424706 | Margarita Pacheco Burgos | Address on File | | | | | | |
| 2281266 | Margarita Padilla Martinez | Address on File | | | | | | |
| 2307788 | Margarita Padilla Roman | Address on File | | | | | | |
| 2317235 | Margarita Padro Santos | Address on File | | | | | | |
| 2373295 | Margarita Pagan Gonzalez | Address on File | | | | | | |
| 2526120 | Margarita Pagan Marrero | Address on File | | | | | | |
| 2328533 | Margarita Pagan Medina | Address on File | | | | | | |
| 2264421 | Margarita Pagan Ortiz | Address on File | | | | | | |
| 2258729 | Margarita Pagan Pagan | Address on File | | | | | | |
| 2346862 | Margarita Pagan Robles | Address on File | | | | | | |
| 2345677 | Margarita Pagan Santiago | Address on File | | | | | | |
| 2432125 | Margarita Paneto Rosario | Address on File | | | | | | |
| 2276290 | Margarita Pantojas Arroyo | Address on File | | | | | | |
| 2284258 | Margarita Pardo Martinez | Address on File | | | | | | |
| 2260769 | Margarita Pastrana Guzman | Address on File | | | | | | |
| 2426249 | Margarita Pe?A | Address on File | | | | | | |
| 2279039 | Margarita Pena Cardona | Address on File | | | | | | |
| 2306341 | Margarita Pena Carrion | Address on File | | | | | | |
| 2528695 | Margarita Pequero Mejia | Address on File | | | | | | |
| 2258469 | Margarita Perales Dones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306338 | Margarita Perea Aviles | Address on File | | | | | | |
| 2533482 | Margarita Perez | Address on File | | | | | | |
| 2314104 | Margarita Perez Alvarez | Address on File | | | | | | |
| 2255932 | Margarita Pérez Avilés | Address on File | | | | | | |
| 2264795 | Margarita Perez Galarza | Address on File | | | | | | |
| 2299572 | Margarita Perez Guadalupe | Address on File | | | | | | |
| 2287140 | Margarita Perez Hernandez | Address on File | | | | | | |
| 2314117 | Margarita Perez Hernandez | Address on File | | | | | | |
| 2303496 | Margarita Perez Lopez | Address on File | | | | | | |
| 2294989 | Margarita Perez Muñiz | Address on File | | | | | | |
| 2302184 | Margarita Perez Ortiz | Address on File | | | | | | |
| 2331484 | Margarita Perez Ortiz | Address on File | | | | | | |
| 2318359 | Margarita Perez Pereira | Address on File | | | | | | |
| 2267273 | Margarita Perez Rios | Address on File | | | | | | |
| 2431555 | Margarita Perez Rosado | Address on File | | | | | | |
| 2319646 | Margarita Perez Santiago | Address on File | | | | | | |
| 2326875 | Margarita Perez Soto | Address on File | | | | | | |
| 2257573 | Margarita Perez Valentin | Address on File | | | | | | |
| 2260677 | Margarita Perocier Aguirre | Address on File | | | | | | |
| 2330534 | Margarita Peroza Muriel | Address on File | | | | | | |
| 2381807 | Margarita Pimentel Maldonado | Address on File | | | | | | |
| 2384113 | Margarita Piñero López | Address on File | | | | | | |
| 2293783 | Margarita Pino Olivero | Address on File | | | | | | |
| 2468751 | Margarita Pinto Melendez | Address on File | | | | | | |
| 2324729 | Margarita Pinto Nunez | Address on File | | | | | | |
| 2275257 | Margarita Pomales Ofray | Address on File | | | | | | |
| 2296363 | Margarita Poupart Fontanez | Address on File | | | | | | |
| 2524587 | Margarita Prieto Pizarro | Address on File | | | | | | |
| 2556040 | Margarita Quiles | Address on File | | | | | | |
| 2341313 | Margarita Quiles Arvelo | Address on File | | | | | | |
| 2308834 | Margarita Quiles Bermontiz | Address on File | | | | | | |
| 2462615 | Margarita Quiles Cruz | Address on File | | | | | | |
| 2336444 | Margarita Quiles Rolon | Address on File | | | | | | |
| 2325431 | Margarita Quinones Cintron | Address on File | | | | | | |
| 2372148 | Margarita Quiñones Perez | Address on File | | | | | | |
| 2318323 | Margarita Quinones Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301882 | Margarita Quintero Morales | Address on File | | | | | | |
| 2283854 | Margarita Quirindongo Margarita | Address on File | | | | | | |
| 2375101 | Margarita R Alamo Montes | Address on File | | | | | | |
| 2474666 | MARGARITA R ANDUJAR DEJESUS | Address on File | | | | | | |
| 2444819 | Margarita R Bernard Bonill | Address on File | | | | | | |
| 2458434 | Margarita R Del Llano Davila | Address on File | | | | | | |
| 2442906 | Margarita R Gutierrez | Address on File | | | | | | |
| 2470843 | Margarita R Medina | Address on File | | | | | | |
| 2272619 | Margarita R R Perez Bido | Address on File | | | | | | |
| 2335655 | Margarita Ramirez Coriano | Address on File | | | | | | |
| 2324271 | Margarita Ramirez Garcia | Address on File | | | | | | |
| 2281894 | Margarita Ramirez Molina | Address on File | | | | | | |
| 2392626 | Margarita Ramirez Reyes | Address on File | | | | | | |
| 2304425 | Margarita Ramos Alvarez | Address on File | | | | | | |
| 2267540 | Margarita Ramos Ayala | Address on File | | | | | | |
| 2395800 | Margarita Ramos Calderon | Address on File | | | | | | |
| 2528700 | Margarita Ramos Cotto | Address on File | | | | | | |
| 2317206 | Margarita Ramos Doncel | Address on File | | | | | | |
| 2327126 | Margarita Ramos Fuentes | Address on File | | | | | | |
| 2313965 | Margarita Ramos Gomez | Address on File | | | | | | |
| 2291334 | Margarita Ramos Laureano | Address on File | | | | | | |
| 2310212 | Margarita Ramos Lopez | Address on File | | | | | | |
| 2463630 | Margarita Ramos Lopez | Address on File | | | | | | |
| 2329589 | Margarita Ramos Medina | Address on File | | | | | | |
| 2306451 | Margarita Ramos Ocasio | Address on File | | | | | | |
| 2390355 | Margarita Ramos Perez | Address on File | | | | | | |
| 2260306 | Margarita Ramos Rivera | Address on File | | | | | | |
| 2312624 | Margarita Ramos Rivera | Address on File | | | | | | |
| 2320324 | Margarita Ramos Rodriguez | Address on File | | | | | | |
| 2286930 | Margarita Ramos Sanabria | Address on File | | | | | | |
| 2301407 | Margarita Ramos Sanchez | Address on File | | | | | | |
| 2281925 | Margarita Ramos Torres | Address on File | | | | | | |
| 2514477 | Margarita Rentas Matos | Address on File | | | | | | |
| 2522300 | Margarita Requena Santiago | Address on File | | | | | | |
| 2288591 | Margarita Reyes Carrasquillo | Address on File | | | | | | |
| 2306518 | Margarita Reyes Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396334 | Margarita Reyes Colon | Address on File | | | | | | |
| 2383923 | Margarita Reyes Diaz | Address on File | | | | | | |
| 2291388 | Margarita Reyes Marrero | Address on File | | | | | | |
| 2295343 | Margarita Reyes Ocasio | Address on File | | | | | | |
| 2306507 | Margarita Reyes Rivera | Address on File | | | | | | |
| 2468179 | Margarita Reyes Rodriguez | Address on File | | | | | | |
| 2428200 | Margarita Reyes Santiago | Address on File | | | | | | |
| 2300270 | Margarita Reyes Urbina | Address on File | | | | | | |
| 2551128 | Margarita Rios Alicea | Address on File | | | | | | |
| 2297277 | Margarita Rios Nunez | Address on File | | | | | | |
| 2332478 | Margarita Rios Rodriguez | Address on File | | | | | | |
| 2334683 | Margarita Rios Santana | Address on File | | | | | | |
| 2316385 | Margarita Rios Velez | Address on File | | | | | | |
| 2306501 | Margarita Rivas Olmeda | Address on File | | | | | | |
| 2454877 | Margarita Rivas Ramos | Address on File | | | | | | |
| 2539202 | Margarita Rivera | Address on File | | | | | | |
| 2290742 | Margarita Rivera Adorno | Address on File | | | | | | |
| 2306488 | Margarita Rivera Barrios | Address on File | | | | | | |
| 2462923 | Margarita Rivera Berrios | Address on File | | | | | | |
| 2327641 | Margarita Rivera Caban | Address on File | | | | | | |
| 2304335 | Margarita Rivera Candelari | Address on File | | | | | | |
| 2306479 | Margarita Rivera Carrasco | Address on File | | | | | | |
| 2289214 | Margarita Rivera Catala | Address on File | | | | | | |
| 2341295 | Margarita Rivera Cruz | Address on File | | | | | | |
| 2450194 | Margarita Rivera De Jesus | Address on File | | | | | | |
| 2464263 | Margarita Rivera De Rivera | Address on File | | | | | | |
| 2280247 | Margarita Rivera Diaz | Address on File | | | | | | |
| 2327372 | Margarita Rivera Diaz | Address on File | | | | | | |
| 2461900 | Margarita Rivera Fuentes | Address on File | | | | | | |
| 2323251 | Margarita Rivera Garcia | Address on File | | | | | | |
| 2528786 | Margarita Rivera Garcia | Address on File | | | | | | |
| 2423815 | Margarita Rivera Gomez | Address on File | | | | | | |
| 2313840 | Margarita Rivera Gonzalez | Address on File | | | | | | |
| 2378449 | Margarita Rivera Gonzalez | Address on File | | | | | | |
| 2381625 | Margarita Rivera Gonzalez | Address on File | | | | | | |
| 2395862 | Margarita Rivera Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565822 | Margarita Rivera Gonzalez | Address on File | | | | | | |
| 2332320 | Margarita Rivera Guadalupe | Address on File | | | | | | |
| 2325368 | Margarita Rivera Laviera | Address on File | | | | | | |
| 2507481 | Margarita Rivera Leon | Address on File | | | | | | |
| 2332924 | Margarita Rivera Lozada | Address on File | | | | | | |
| 2535274 | Margarita Rivera Maldonad O | Address on File | | | | | | |
| 2427220 | Margarita Rivera Maldonado | Address on File | | | | | | |
| 2287132 | Margarita Rivera Martinez | Address on File | | | | | | |
| 2434871 | Margarita Rivera Molina | Address on File | | | | | | |
| 2260832 | Margarita Rivera Morales | Address on File | | | | | | |
| 2279836 | Margarita Rivera Morales | Address on File | | | | | | |
| 2295094 | Margarita Rivera Nieves | Address on File | | | | | | |
| 2301094 | Margarita Rivera Nieves | Address on File | | | | | | |
| 2271153 | Margarita Rivera Ortiz | Address on File | | | | | | |
| 2288614 | Margarita Rivera Ortiz | Address on File | | | | | | |
| 2301766 | Margarita Rivera Ortiz | Address on File | | | | | | |
| 2397342 | Margarita Rivera Ortiz | Address on File | | | | | | |
| 2307668 | Margarita Rivera Pagan | Address on File | | | | | | |
| 2445582 | Margarita Rivera Ramirez | Address on File | | | | | | |
| 2258663 | Margarita Rivera Rentas | Address on File | | | | | | |
| 2254513 | Margarita Rivera Rios | Address on File | | | | | | |
| 2269978 | Margarita Rivera Rivera | Address on File | | | | | | |
| 2308954 | Margarita Rivera Rivera | Address on File | | | | | | |
| 2337303 | Margarita Rivera Rivera | Address on File | | | | | | |
| 2441700 | Margarita Rivera Rivera | Address on File | | | | | | |
| 2537740 | Margarita Rivera Rivera | Address on File | | | | | | |
| 2393409 | Margarita Rivera Rodriguez | Address on File | | | | | | |
| 2516001 | Margarita Rivera Rodriguez | Address on File | | | | | | |
| 2287186 | Margarita Rivera Rolon | Address on File | | | | | | |
| 2566541 | Margarita Rivera Salaman | Address on File | | | | | | |
| 2277160 | Margarita Rivera Sanchez | Address on File | | | | | | |
| 2302038 | Margarita Rivera Sanchez | Address on File | | | | | | |
| 2316910 | Margarita Rivera Santiago | Address on File | | | | | | |
| 2380340 | Margarita Rivera Soto | Address on File | | | | | | |
| 2344464 | Margarita Rivera Talavera | Address on File | | | | | | |
| 2396628 | Margarita Rivera Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318731 | Margarita Rivera Vazquez | Address on File | | | | | | |
| 2428797 | Margarita Rivera Vega | Address on File | | | | | | |
| 2276841 | Margarita Rivera Vicente | Address on File | | | | | | |
| 2306579 | Margarita Rivera Villalba | Address on File | | | | | | |
| 2336798 | Margarita Rivera Villanueva | Address on File | | | | | | |
| 2302439 | Margarita Rivera Zayas | Address on File | | | | | | |
| 2566094 | Margarita Riverarodriguez | Address on File | | | | | | |
| 2313769 | Margarita Robles Lopez | Address on File | | | | | | |
| 2346019 | Margarita Robles Santiago | Address on File | | | | | | |
| 2426183 | Margarita Rodriguez | Address on File | | | | | | |
| 2264110 | Margarita Rodriguez Acevedo | Address on File | | | | | | |
| 2436394 | Margarita Rodriguez Alicea | Address on File | | | | | | |
| 2444540 | Margarita Rodriguez Alicea | Address on File | | | | | | |
| 2273234 | Margarita Rodriguez Baez | Address on File | | | | | | |
| 2306669 | Margarita Rodriguez Borrer | Address on File | | | | | | |
| 2338534 | Margarita Rodriguez Burgos | Address on File | | | | | | |
| 2333558 | Margarita Rodriguez Cañals | Address on File | | | | | | |
| 2324094 | Margarita Rodriguez Car | Address on File | | | | | | |
| 2303254 | Margarita Rodriguez Carril | Address on File | | | | | | |
| 2304894 | Margarita Rodriguez Cir | Address on File | | | | | | |
| 2337942 | Margarita Rodriguez Colon | Address on File | | | | | | |
| 2301466 | Margarita Rodriguez Cruz | Address on File | | | | | | |
| 2509230 | Margarita Rodriguez Fernandez | Address on File | | | | | | |
| 2313713 | Margarita Rodriguez Garcia | Address on File | | | | | | |
| 2446895 | Margarita Rodriguez Gonzalez | Address on File | | | | | | |
| 2334558 | Margarita Rodriguez Lebron | Address on File | | | | | | |
| 2426775 | Margarita Rodriguez Leon | Address on File | | | | | | |
| 2396865 | Margarita Rodriguez Lopez | Address on File | | | | | | |
| 2284631 | Margarita Rodriguez Margarita | Address on File | | | | | | |
| 2295893 | Margarita Rodriguez Margarita | Address on File | | | | | | |
| 2316974 | Margarita Rodriguez Margarita | Address on File | | | | | | |
| 2258643 | Margarita Rodriguez Marquez | Address on File | | | | | | |
| 2334783 | Margarita Rodriguez Martinez | Address on File | | | | | | |
| 2542511 | Margarita Rodriguez Marzan | Address on File | | | | | | |
| 2313688 | Margarita Rodriguez Mercado | Address on File | | | | | | |
| 2375825 | Margarita Rodriguez Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282116 | Margarita Rodriguez Negron | Address on File | | | | | | |
| 2276599 | Margarita Rodriguez Pagan | Address on File | | | | | | |
| 2385873 | Margarita Rodriguez Pena | Address on File | | | | | | |
| 2261207 | Margarita Rodriguez Reyes | Address on File | | | | | | |
| 2525045 | Margarita Rodriguez Rijos | Address on File | | | | | | |
| 2326457 | Margarita Rodriguez Rios | Address on File | | | | | | |
| 2306717 | Margarita Rodriguez Rivera | Address on File | | | | | | |
| 2328267 | Margarita Rodriguez Rivera | Address on File | | | | | | |
| 2428847 | Margarita Rodriguez Rivera | Address on File | | | | | | |
| 2560491 | Margarita Rodriguez Rivera | Address on File | | | | | | |
| 2270347 | Margarita Rodriguez Rodriguez | Address on File | | | | | | |
| 2290856 | Margarita Rodriguez Rodriguez | Address on File | | | | | | |
| 2297740 | Margarita Rodriguez Rodriguez | Address on File | | | | | | |
| 2375074 | Margarita Rodriguez Rojas | Address on File | | | | | | |
| 2385016 | Margarita Rodriguez Roman | Address on File | | | | | | |
| 2377234 | Margarita Rodriguez Santos | Address on File | | | | | | |
| 2337003 | Margarita Rodriguez Sepulveda | Address on File | | | | | | |
| 2279025 | Margarita Rodriguez Tor | Address on File | | | | | | |
| 2513379 | Margarita Rodriguez Vazquez | Address on File | | | | | | |
| 2296581 | Margarita Roldan Davila | Address on File | | | | | | |
| 2280539 | Margarita Rolon Rodriguez | Address on File | | | | | | |
| 2286789 | Margarita Roman Algarin | Address on File | | | | | | |
| 2384880 | Margarita Roman Amador | Address on File | | | | | | |
| 2313602 | Margarita Roman Collazo | Address on File | | | | | | |
| 2393160 | Margarita Roman Gonzalez | Address on File | | | | | | |
| 2309092 | Margarita Roman Mercado | Address on File | | | | | | |
| 2383014 | Margarita Roman Qui?Ones | Address on File | | | | | | |
| 2261468 | Margarita Roman Rivera | Address on File | | | | | | |
| 2435769 | Margarita Roman Rodriguez | Address on File | | | | | | |
| 2299716 | Margarita Roman Valentin | Address on File | | | | | | |
| 2340077 | Margarita Roman Vera | Address on File | | | | | | |
| 2375023 | Margarita Romero Canales | Address on File | | | | | | |
| 2304898 | Margarita Roque Delgado | Address on File | | | | | | |
| 2296325 | Margarita Rosa Cardona | Address on File | | | | | | |
| 2318961 | Margarita Rosa Diaz | Address on File | | | | | | |
| 2255551 | Margarita Rosa Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265303 | Margarita Rosa Pastrana | Address on File | | | | | | |
| 2267932 | Margarita Rosado Cabassa | Address on File | | | | | | |
| 2452504 | Margarita Rosado De Watkins | Address on File | | | | | | |
| 2297731 | Margarita Rosado Fuentes | Address on File | | | | | | |
| 2257395 | Margarita Rosado Morales | Address on File | | | | | | |
| 2290176 | Margarita Rosado Moran | Address on File | | | | | | |
| 2302087 | Margarita Rosado Perez | Address on File | | | | | | |
| 2466357 | Margarita Rosado Rivera | Address on File | | | | | | |
| 2290214 | Margarita Rosado Rodriguez | Address on File | | | | | | |
| 2392736 | Margarita Rosado Rodriguez | Address on File | | | | | | |
| 2322021 | Margarita Rosado Vazquez | Address on File | | | | | | |
| 2310693 | Margarita Rosado Virella | Address on File | | | | | | |
| 2265108 | Margarita Rosario Collazo | Address on File | | | | | | |
| 2322844 | Margarita Rosario Dones | Address on File | | | | | | |
| 2281054 | Margarita Rosario Galarza | Address on File | | | | | | |
| 2295428 | Margarita Rosario Gomez | Address on File | | | | | | |
| 2301463 | Margarita Rosario Guzman | Address on File | | | | | | |
| 2273256 | Margarita Rosario Otero | Address on File | | | | | | |
| 2304083 | Margarita Rosario Rosario | Address on File | | | | | | |
| 2436967 | Margarita Rosario Torres | Address on File | | | | | | |
| 2327801 | Margarita Ruiz Arzola | Address on File | | | | | | |
| 2339432 | Margarita Ruiz Cancela | Address on File | | | | | | |
| 2449262 | Margarita Ruiz Gonzalez | Address on File | | | | | | |
| 2327029 | Margarita Ruiz Huertas | Address on File | | | | | | |
| 2390713 | Margarita Ruiz Santiago | Address on File | | | | | | |
| 2319370 | Margarita S S Rosario Guzman | Address on File | | | | | | |
| 2306732 | Margarita Salcedo Acevedo | Address on File | | | | | | |
| 2336793 | Margarita Sales Suarez | Address on File | | | | | | |
| 2509716 | Margarita Sanabria Martinez | Address on File | | | | | | |
| 2266900 | Margarita Sanchez Afanador | Address on File | | | | | | |
| 2548741 | Margarita Sanchez Agosto | Address on File | | | | | | |
| 2303592 | Margarita Sanchez Diaz | Address on File | | | | | | |
| 2296944 | Margarita Sanchez Figueroa | Address on File | | | | | | |
| 2285428 | Margarita Sanchez Fuentes | Address on File | | | | | | |
| 2444103 | Margarita Sanchez Gonzales | Address on File | | | | | | |
| 2279971 | Margarita Sanchez Marcano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317771 | Margarita Sanchez Ramos | Address on File | | | | | | |
| 2287721 | Margarita Sanchez Rivera | Address on File | | | | | | |
| 2265286 | Margarita Sanchez Rodriguez | Address on File | | | | | | |
| 2290629 | Margarita Sanchez Rodriguez | Address on File | | | | | | |
| 2308538 | Margarita Sanjurjo Calca?O | Address on File | | | | | | |
| 2279863 | Margarita Sanjurjo Salgado | Address on File | | | | | | |
| 2313473 | Margarita Santa Ortiz | Address on File | | | | | | |
| 2330472 | Margarita Santaella Garcia | Address on File | | | | | | |
| 2534348 | Margarita Santana | Address on File | | | | | | |
| 2428415 | Margarita Santana Cosme | Address on File | | | | | | |
| 2261346 | Margarita Santana Cuadrado | Address on File | | | | | | |
| 2287494 | Margarita Santana Freytes | Address on File | | | | | | |
| 2258177 | Margarita Santana Leduc | Address on File | | | | | | |
| 2274896 | Margarita Santana Leduc | Address on File | | | | | | |
| 2258707 | Margarita Santana Ortiz | Address on File | | | | | | |
| 2390646 | Margarita Santana Ramos | Address on File | | | | | | |
| 2306785 | Margarita Santana Rodriguez | Address on File | | | | | | |
| 2331794 | Margarita Santana Santana | Address on File | | | | | | |
| 2548452 | Margarita Santell Rivera | Address on File | | | | | | |
| 2259350 | Margarita Santiago Acevedo | Address on File | | | | | | |
| 2267156 | Margarita Santiago Alverio | Address on File | | | | | | |
| 2305265 | Margarita Santiago Candelaria | Address on File | | | | | | |
| 2308343 | Margarita Santiago Feliciano | Address on File | | | | | | |
| 2274532 | Margarita Santiago Lopez | Address on File | | | | | | |
| 2306872 | Margarita Santiago Lopez | Address on File | | | | | | |
| 2342359 | Margarita Santiago Lopez | Address on File | | | | | | |
| 2427785 | Margarita Santiago Lopez | Address on File | | | | | | |
| 2465621 | Margarita Santiago Lopez | Address on File | | | | | | |
| 2335235 | Margarita Santiago Negron | Address on File | | | | | | |
| 2336886 | Margarita Santiago Nieves | Address on File | | | | | | |
| 2336886 | Margarita Santiago Nieves | Address on File | | | | | | |
| 2511300 | Margarita Santiago Orozco | Address on File | | | | | | |
| 2275319 | Margarita Santiago Ortiz | Address on File | | | | | | |
| 2444114 | Margarita Santiago Ortiz | Address on File | | | | | | |
| 2258205 | Margarita Santiago Perez | Address on File | | | | | | |
| 2292566 | Margarita Santiago Prince | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2310334 | Margarita Santiago Reyes | Address on File | | | | | | |
| 2306858 | Margarita Santiago Rivera | Address on File | | | | | | |
| 2373192 | Margarita Santiago Rivera | Address on File | | | | | | |
| 2277183 | Margarita Santiago Rodriguez | Address on File | | | | | | |
| 2340922 | Margarita Santiago Rodriguez | Address on File | | | | | | |
| 2535678 | Margarita Santiago Rondon | Address on File | | | | | | |
| 2333944 | Margarita Santiago Santiago | Address on File | | | | | | |
| 2469478 | Margarita Santiago Santiago | Address on File | | | | | | |
| 2313395 | Margarita Santiago Santos | Address on File | | | | | | |
| 2279920 | Margarita Santiago Solivan | Address on File | | | | | | |
| 2313402 | Margarita Santiago Vega | Address on File | | | | | | |
| 2282867 | Margarita Santini Margarita | Address on File | | | | | | |
| 2538939 | Margarita Santos | Address on File | | | | | | |
| 2273739 | Margarita Santos Arrecio | Address on File | | | | | | |
| 2254897 | Margarita Santos De Rivera | Address on File | | | | | | |
| 2301224 | Margarita Santos Marrero | Address on File | | | | | | |
| 2255846 | Margarita Santos Monge | Address on File | | | | | | |
| 2394491 | Margarita Santos Ortiz | Address on File | | | | | | |
| 2292713 | Margarita Santos Vazquez | Address on File | | | | | | |
| 2540221 | Margarita Schmidt Ruiz | Address on File | | | | | | |
| 2331155 | Margarita Schmidt Vega | Address on File | | | | | | |
| 2297750 | Margarita Seda Nieles | Address on File | | | | | | |
| 2469467 | Margarita Segarra Guerra | Address on File | | | | | | |
| 2293826 | Margarita Serate Campos | Address on File | | | | | | |
| 2282180 | Margarita Serrano Alvarez | Address on File | | | | | | |
| 2263795 | Margarita Serrano Ayala | Address on File | | | | | | |
| 2322025 | Margarita Serrano Gonzalez | Address on File | | | | | | |
| 2306915 | Margarita Serrano Medina | Address on File | | | | | | |
| 2468526 | Margarita Serrano Rio | Address on File | | | | | | |
| 2311213 | Margarita Serrano Vargas | Address on File | | | | | | |
| 2319747 | Margarita Sierra Fernandez | Address on File | | | | | | |
| 2316529 | Margarita Sierra Rivera | Address on File | | | | | | |
| 2332417 | Margarita Sierra Rivera | Address on File | | | | | | |
| 2313378 | Margarita Sierra Vazquez | Address on File | | | | | | |
| 2329921 | Margarita Silva Rivera | Address on File | | | | | | |
| 2286330 | Margarita Silva Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308222 | Margarita Soba Medina | Address on File | | | | | | |
| 2565937 | Margarita Sola Guzman | Address on File | | | | | | |
| 2376776 | Margarita Sola Joglar | Address on File | | | | | | |
| 2330384 | Margarita Sosa Berrios | Address on File | | | | | | |
| 2383566 | Margarita Sosa Rosario | Address on File | | | | | | |
| 2527618 | Margarita Sostre Garcia | Address on File | | | | | | |
| 2296122 | Margarita Soto De Pagan | Address on File | | | | | | |
| 2260745 | Margarita Soto Quiles | Address on File | | | | | | |
| 2389955 | Margarita Soto Santiago | Address on File | | | | | | |
| 2269274 | Margarita Soto Velazquez | Address on File | | | | | | |
| 2255519 | Margarita Sotomayor Ramire | Address on File | | | | | | |
| 2296884 | Margarita Suarez Alvarez | Address on File | | | | | | |
| 2331898 | Margarita Suarez Alvarez | Address on File | | | | | | |
| 2296851 | Margarita Suarez Gregory | Address on File | | | | | | |
| 2467813 | Margarita Suarez Lorenzo | Address on File | | | | | | |
| 2565186 | Margarita Suarez Santiago | Address on File | | | | | | |
| 2301171 | Margarita Taboas Carrion | Address on File | | | | | | |
| 2277755 | Margarita Tanon Rivera | Address on File | | | | | | |
| 2292302 | Margarita Tapia Rivera | Address on File | | | | | | |
| 2463852 | Margarita Texidor Vega | Address on File | | | | | | |
| 2346774 | Margarita Tirado Garcia | Address on File | | | | | | |
| 2295298 | Margarita Tirado Martinez | Address on File | | | | | | |
| 2293362 | Margarita Tirado Sanchez | Address on File | | | | | | |
| 2266689 | Margarita Toirres Matos | Address on File | | | | | | |
| 2303979 | Margarita Toro Lopez | Address on File | | | | | | |
| 2394590 | Margarita Torres Ayala | Address on File | | | | | | |
| 2310844 | Margarita Torres Diaz | Address on File | | | | | | |
| 2293018 | Margarita Torres Domenech | Address on File | | | | | | |
| 2466854 | Margarita Torres Hernandez | Address on File | | | | | | |
| 2341245 | Margarita Torres Justin | Address on File | | | | | | |
| 2331357 | Margarita Torres Lucena | Address on File | | | | | | |
| 2339159 | Margarita Torres Marcial | Address on File | | | | | | |
| 2463955 | Margarita Torres Marti | Address on File | | | | | | |
| 2263158 | Margarita Torres Matos | Address on File | | | | | | |
| 2437746 | Margarita Torres Matos | Address on File | | | | | | |
| 2331339 | Margarita Torres Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523060 | Margarita Torres Negron | Address on File | | | | | | |
| 2278474 | Margarita Torres Pachec | Address on File | | | | | | |
| 2395533 | Margarita Torres Perez | Address on File | | | | | | |
| 2254563 | Margarita Torres Ramos | Address on File | | | | | | |
| 2307009 | Margarita Torres Rios | Address on File | | | | | | |
| 2525701 | Margarita Torres River | Address on File | | | | | | |
| 2254874 | Margarita Torres Rivera | Address on File | | | | | | |
| 2323082 | Margarita Torres Rivera | Address on File | | | | | | |
| 2338912 | Margarita Torres Rivera | Address on File | | | | | | |
| 2341003 | Margarita Torres Rivera | Address on File | | | | | | |
| 2383945 | Margarita Torres Rivera | Address on File | | | | | | |
| 2398187 | Margarita Torres Rivera | Address on File | | | | | | |
| 2304285 | Margarita Torres Rodriguez | Address on File | | | | | | |
| 2377788 | Margarita Torres Rodriguez | Address on File | | | | | | |
| 2435246 | Margarita Torres Rodriguez | Address on File | | | | | | |
| 2537315 | Margarita Torres Rodriguez | Address on File | | | | | | |
| 2279609 | Margarita Torres Ruiz | Address on File | | | | | | |
| 2447818 | Margarita Torres Sanes | Address on File | | | | | | |
| 2275059 | Margarita Torres Santiago | Address on File | | | | | | |
| 2526811 | Margarita Torres Serrano | Address on File | | | | | | |
| 2282012 | Margarita Torres Torres | Address on File | | | | | | |
| 2267099 | Margarita Torres Vazquez | Address on File | | | | | | |
| 2293081 | Margarita Toste Castro | Address on File | | | | | | |
| 2263429 | Margarita Traverso Margarita | Address on File | | | | | | |
| 2330842 | Margarita Traverso Traverso | Address on File | | | | | | |
| 2462075 | Margarita Tricoche Cabrera | Address on File | | | | | | |
| 2467211 | Margarita Trinidad Castro | Address on File | | | | | | |
| 2315888 | Margarita V V Berrios Vazquez | Address on File | | | | | | |
| 2279368 | Margarita Valdes Diaz | Address on File | | | | | | |
| 2306984 | Margarita Vale Avies | Address on File | | | | | | |
| 2396589 | Margarita Vale Aviles | Address on File | | | | | | |
| 2542473 | Margarita Vallelanes Rodriguez | Address on File | | | | | | |
| 2386706 | Margarita Varela Rodriguez | Address on File | | | | | | |
| 2549631 | Margarita Vargas Aguilar | Address on File | | | | | | |
| 2341611 | Margarita Vargas Nieves | Address on File | | | | | | |
| 2335067 | Margarita Vargas Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2466401 | Margarita Vazquez | Address on File | | | | | | |
| 2340308 | Margarita Vazquez Acosta | Address on File | | | | | | |
| 2337708 | Margarita Vazquez Arroyo | Address on File | | | | | | |
| 2303852 | Margarita Vazquez Colon | Address on File | | | | | | |
| 2329161 | Margarita Vazquez Crespo | Address on File | | | | | | |
| 2328150 | Margarita Vazquez Garcia | Address on File | | | | | | |
| 2389673 | Margarita Vazquez Gonzalez | Address on File | | | | | | |
| 2313183 | Margarita Vazquez Rivera | Address on File | | | | | | |
| 2456119 | Margarita Vazquez Rivera | Address on File | | | | | | |
| 2284636 | Margarita Vazquez Sanchez | Address on File | | | | | | |
| 2378683 | Margarita Vazquez Santiago | Address on File | | | | | | |
| 2304932 | Margarita Vazquez Serrano | Address on File | | | | | | |
| 2307958 | Margarita Vazquez Vazquez | Address on File | | | | | | |
| 2296443 | Margarita Vazquez Vera | Address on File | | | | | | |
| 2261736 | Margarita Vazquez Vicente | Address on File | | | | | | |
| 2542235 | Margarita Vega De La Cruz | Address on File | | | | | | |
| 2371509 | Margarita Vega Feliciano | Address on File | | | | | | |
| 2267445 | Margarita Vega Leon | Address on File | | | | | | |
| 2383241 | Margarita Vega Maldonado | Address on File | | | | | | |
| 2280785 | Margarita Vega Marin | Address on File | | | | | | |
| 2312627 | Margarita Vega Merced | Address on File | | | | | | |
| 2323733 | Margarita Vega Vidal | Address on File | | | | | | |
| 2283198 | Margarita Velazquez Colon | Address on File | | | | | | |
| 2312813 | Margarita Velazquez Cruz | Address on File | | | | | | |
| 2393071 | Margarita Velazquez Diaz | Address on File | | | | | | |
| 2510878 | Margarita Velazquez Lopez | Address on File | | | | | | |
| 2426620 | Margarita Velazquez Vargas | Address on File | | | | | | |
| 2550429 | Margarita Velez | Address on File | | | | | | |
| 2263804 | Margarita Velez Berrios | Address on File | | | | | | |
| 2307051 | Margarita Velez Carmona | Address on File | | | | | | |
| 2321850 | Margarita Velez Pagan | Address on File | | | | | | |
| 2311527 | Margarita Velez Perez | Address on File | | | | | | |
| 2337264 | Margarita Velez Sanchez | Address on File | | | | | | |
| 2259353 | Margarita Velez Valentin | Address on File | | | | | | |
| 2532434 | Margarita Vel·Zquez Rom·N | Address on File | | | | | | |
| 2332508 | Margarita Vera Monroig | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330565 | Margarita Vicens Arbona | Address on File | | | | | | |
| 2290862 | Margarita Vicente Lopez | Address on File | | | | | | |
| 2335798 | Margarita Vigo Venero | Address on File | | | | | | |
| 2380375 | Margarita Villafañe Font | Address on File | | | | | | |
| 2282657 | Margarita Villanueva Margarita | Address on File | | | | | | |
| 2515321 | Margarita Villanueva Santa | Address on File | | | | | | |
| 2261092 | Margarita Villegas Alicea | Address on File | | | | | | |
| 2440616 | Margarita Villegas Franqui | Address on File | | | | | | |
| 2318073 | Margarita Villegas Pagan | Address on File | | | | | | |
| 2473086 | MARGARITA W LAPORTE MONTANEZ | Address on File | | | | | | |
| 2308773 | Margarita W Laporte Montanez | Address on File | | | | | | |
| 2464592 | Margarita Zamot Lopez | Address on File | | | | | | |
| 2479970 | MARGARITO  NEGRON GORDILLO | Address on File | | | | | | |
| 2398488 | Margarito Santiago Rodriguez | Address on File | | | | | | |
| 2433984 | Margaro A Flores Lopez | Address on File | | | | | | |
| 2318262 | Margaro Carrion Perez | Address on File | | | | | | |
| 2257192 | Margaro Cruz Garay | Address on File | | | | | | |
| 2308695 | Margaro Gonzalez Reyes | Address on File | | | | | | |
| 2259336 | Margaro Jimenez Rivas | Address on File | | | | | | |
| 2300810 | Margaro Palermo Irizarry | Address on File | | | | | | |
| 2300354 | Margaro Perez Mendez | Address on File | | | | | | |
| 2321374 | Margaro Rosario Torres | Address on File | | | | | | |
| 2318888 | Margaro S Rosa Collazo | Address on File | | | | | | |
| 2260406 | Margaro Santiago Ortiz | Address on File | | | | | | |
| 2292323 | Margaro Serrano Burgos | Address on File | | | | | | |
| 2313147 | Margaro Vega Padua | Address on File | | | | | | |
| 2460576 | Margaro Zayas | Address on File | | | | | | |
| 2560915 | Margarta Fuentes Charon | Address on File | | | | | | |
| 2520574 | Margartia Santiago Rosario | Address on File | | | | | | |
| 2368603 | MARGARY LAMUREY,LUZ A | Address on File | | | | | | |
| 2482052 | MARGEORIE  CRUZ CUADRADO | Address on File | | | | | | |
| 2290666 | Marggie Altory Vargas | Address on File | | | | | | |
| 2473898 | MARGGIE M VARGAS VELAZQUEZ | Address on File | | | | | | |
| 2454912 | Marggie Ma Cruz | Address on File | | | | | | |
| 2510759 | Marggie Ocasio Pastor | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499777 | MARGIE  ACOSTA IRIZARRY | Address on File | | | | | | |
| 2471567 | MARGIE  CARTAGENA VAZQUEZ | Address on File | | | | | | |
| 2486607 | MARGIE  CUEVAS RIVERA | Address on File | | | | | | |
| 2481201 | MARGIE  DIAZ GARAJALDE | Address on File | | | | | | |
| 2484715 | MARGIE  GILORMINI AGUILAR | Address on File | | | | | | |
| 2499320 | MARGIE  ROSARIO DIAZ | Address on File | | | | | | |
| 2482077 | MARGIE  SANCHEZ MORALES | Address on File | | | | | | |
| 2502059 | MARGIE  SANTANA CORREA | Address on File | | | | | | |
| 2503044 | MARGIE  TIRADO RODRIGUEZ | Address on File | | | | | | |
| 2493810 | MARGIE  VELAZQUEZ MARIN | Address on File | | | | | | |
| 2519895 | Margie A Cruz Qui?Ones | Address on File | | | | | | |
| 2286634 | Margie Arenas Fragoso | Address on File | | | | | | |
| 2377325 | Margie Arroyo Vazquez | Address on File | | | | | | |
| 2471301 | Margie Baez Lopez | Address on File | | | | | | |
| 2342546 | Margie Berdecia Cruz | Address on File | | | | | | |
| 2277494 | Margie Caballero Torres | Address on File | | | | | | |
| 2466444 | Margie Diaz Guadalupe | Address on File | | | | | | |
| 2441153 | Margie E Berry Figueroa | Address on File | | | | | | |
| 2296435 | Margie E E Roman Ortiz | Address on File | | | | | | |
| 2492630 | MARGIE E MULERO MENDEZ | Address on File | | | | | | |
| 2377006 | Margie Erasmo Solis | Address on File | | | | | | |
| 2377010 | Margie Feliciano Oneill | Address on File | | | | | | |
| 2398463 | Margie Gascot Ortiz | Address on File | | | | | | |
| 2380935 | Margie Gonzalez Borrero | Address on File | | | | | | |
| 2390568 | Margie Hernandez Serrano | Address on File | | | | | | |
| 2473099 | MARGIE I CINTRON LOPEZ | Address on File | | | | | | |
| 2470148 | Margie I Vega Martinez | Address on File | | | | | | |
| 2447784 | Margie Igaravidez Ocasio | Address on File | | | | | | |
| 2531696 | Margie Irizarry Torres | Address on File | | | | | | |
| 2497990 | MARGIE L ROSA GONZALEZ | Address on File | | | | | | |
| 2538598 | Margie Lafontaine Andujar | Address on File | | | | | | |
| 2375757 | Margie Lopez Montalvo | Address on File | | | | | | |
| 2511933 | Margie Lopez Pacheco | Address on File | | | | | | |
| 2536225 | Margie Maldonado Alicea | Address on File | | | | | | |
| 2509765 | Margie Morales Rodriguez | Address on File | | | | | | |
| 2375950 | Margie Negron Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557738 | Margie Nieves | Address on File | | | | | | |
| 2448938 | Margie Ortiz Caquias | Address on File | | | | | | |
| 2565939 | Margie Ortiz Rivera | Address on File | | | | | | |
| 2549449 | Margie Ortiz Rodriguez | Address on File | | | | | | |
| 2293098 | Margie Perez Vargas | Address on File | | | | | | |
| 2560352 | Margie Rivera Cruz | Address on File | | | | | | |
| 2531810 | Margie Rodriguez Serrano | Address on File | | | | | | |
| 2511396 | Margie Rodriguez Torres | Address on File | | | | | | |
| 2443112 | Margie Rolon Figueroa | Address on File | | | | | | |
| 2258115 | Margie Rosado Ortiz | Address on File | | | | | | |
| 2502829 | MARGIE S QUILES BARNECET | Address on File | | | | | | |
| 2515909 | Margie Santiago Colon | Address on File | | | | | | |
| 2256402 | Margie Santiago Gonzalez | Address on File | | | | | | |
| 2254116 | Margie Silva Colon | Address on File | | | | | | |
| 2436320 | Margie Vazquez Gonzalez | Address on File | | | | | | |
| 2476730 | MARGILIZ  LEON RODRIGUEZ | Address on File | | | | | | |
| 2467309 | Margit Mercado Cosme | Address on File | | | | | | |
| 2479254 | MARGIVONNE  ROLON RIVERA | Address on File | | | | | | |
| 2484032 | MARGLEE A RIOS RODRIGUEZ | Address on File | | | | | | |
| 2420600 | MARGOLLA MARTINEZ,LUIS A | Address on File | | | | | | |
| 2331400 | Margot Arce Cruz | Address on File | | | | | | |
| 2284190 | Margot Becerra Bonilla | Address on File | | | | | | |
| 2287071 | Margot Cortijo Salcedo | Address on File | | | | | | |
| 2320893 | Margot Fraticelli Bernard | Address on File | | | | | | |
| 2469555 | Margot Maldonado Castro | Address on File | | | | | | |
| 2446899 | Margot Morales Martinez | Address on File | | | | | | |
| 2333543 | Margot Pacheco Gonzalez | Address on File | | | | | | |
| 2333543 | Margot Pacheco Gonzalez | Address on File | | | | | | |
| 2330717 | Margot Quinones Alvarez | Address on File | | | | | | |
| 2319310 | Margot Reyes Delgado | Address on File | | | | | | |
| 2526930 | Margot Rodriguez Rivera | Address on File | | | | | | |
| 2437008 | Margot Santa Alicea | Address on File | | | | | | |
| 2269306 | Margot Vargas Rosa | Address on File | | | | | | |
| 2546583 | Margot Velez | Address on File | | | | | | |
| 2484250 | MARGOTT  MATOS SOSA | Address on File | | | | | | |
| 2456739 | Margsrita Colon Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2445435 | Marguerite Garcia Mestre | Address on File | | | | | | |
| 2556592 | Marguilean Rivera Amill | Address on File | | | | | | |
| 2478802 | MARI A TORRES RENTA | Address on File | | | | | | |
| 2341045 | Mari Alfaro Alfaro | Address on File | | | | | | |
| 2273191 | Mari Archilla Del Olmo | Address on File | | | | | | |
| 2481403 | MARI B CASTRO ARROYO | Address on File | | | | | | |
| 2497372 | MARI C DIAZ GUEVAREZ | Address on File | | | | | | |
| 2479157 | MARI C RIVERA RIVERA | Address on File | | | | | | |
| 2468279 | Mari C Torrales Maldonado | Address on File | | | | | | |
| 2480112 | MARI CARMEN  LOPEZ DIAZ | Address on File | | | | | | |
| 2549766 | Mari Centeno | Address on File | | | | | | |
| 2390884 | Mari D Guerra Berrios | Address on File | | | | | | |
| 2291414 | Mari De Gorgolas Martinez | Address on File | | | | | | |
| 2328638 | Mari G Rodriguez Ortiz | Address on File | | | | | | |
| 2363311 | MARI GONZALEZ,HEROHILDA | Address on File | | | | | | |
| 2404848 | MARI GONZALEZ,IRAIDA O | Address on File | | | | | | |
| 2432377 | Mari I Santiago Maldonado | Address on File | | | | | | |
| 2447425 | Mari L Bon Corujo | Address on File | | | | | | |
| 2496917 | MARI L RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2360163 | MARI MERCADO,ANTONIA | Address on File | | | | | | |
| 2406797 | MARI MERCADO,VIRGINIA | Address on File | | | | | | |
| 2471378 | Mari Nilda Aparicio Laspina | Address on File | | | | | | |
| 2447435 | Mari O Rodriguez Medina | Address on File | | | | | | |
| 2555418 | Mari R Ayala Santiago | Address on File | | | | | | |
| 2530967 | Mari R Colon Cruz | Address on File | | | | | | |
| 2556668 | Mari R Mora Cintron | Address on File | | | | | | |
| 2500911 | MARI R PAGAN BAYONA | Address on File | | | | | | |
| 2533239 | Mari Rosa | Address on File | | | | | | |
| 2258695 | Mari T Guzman Sanchez | Address on File | | | | | | |
| 2497705 | MARI T REYES CORREA | Address on File | | | | | | |
| 2517583 | Mari T Torres Velazquez | Address on File | | | | | | |
| 2289825 | Mari Velez Rivera | Address on File | | | | | | |
| 2278605 | Maria      De L. Montes Vega | Address on File | | | | | | |
| 2469698 | Maria    Del R Crespo Rivera | Address on File | | | | | | |
| 2473559 | MARIA   IRIZARRY CORALES | Address on File | | | | | | |
| 2339413 | Maria  A Gonzalez Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2497843 | MARIA  AGUAYO LOPEZ | Address on File | | | | | | |
| 2497928 | MARIA  ALERS FANTAUZZI | Address on File | | | | | | |
| 2494328 | MARIA  ALVARADO ZAMBRANA | Address on File | | | | | | |
| 2471992 | MARIA  ALVAREZ BADILLO | Address on File | | | | | | |
| 2476662 | MARIA  ALVAREZ FUENTES | Address on File | | | | | | |
| 2475994 | MARIA  AMILL ZAYAS | Address on File | | | | | | |
| 2472906 | MARIA  ANDINO SANCHEZ | Address on File | | | | | | |
| 2499303 | MARIA  APONTE APONTE | Address on File | | | | | | |
| 2492060 | MARIA  APONTE ZAYAS | Address on File | | | | | | |
| 2471764 | MARIA  ARCE MEDERO | Address on File | | | | | | |
| 2473545 | MARIA  BAHAMUNDI GARCIA | Address on File | | | | | | |
| 2495666 | MARIA  BERRIOS VEGA | Address on File | | | | | | |
| 2473980 | MARIA  BERRIOS VELEZ | Address on File | | | | | | |
| 2486265 | MARIA  BURGOS LOYO | Address on File | | | | | | |
| 2330959 | Maria  C Rosa Isaac | Address on File | | | | | | |
| 2474382 | MARIA  CABEZUDO ORTIZ | Address on File | | | | | | |
| 2495564 | MARIA  CAMACHO VELAZQUEZ | Address on File | | | | | | |
| 2484286 | MARIA  CANSOBRE RIVERA | Address on File | | | | | | |
| 2486257 | MARIA  CANTRES ORTIZ | Address on File | | | | | | |
| 2494034 | MARIA  CARDONA MOLINA | Address on File | | | | | | |
| 2499926 | MARIA  CARRILLO FLORES | Address on File | | | | | | |
| 2477332 | MARIA  CASANAS RAMIR EZ MARIA DEL | Address on File | | | | | | |
| 2494669 | MARIA  CEDENO APONTE | Address on File | | | | | | |
| 2474582 | MARIA  CEDENO MARCANO | Address on File | | | | | | |
| 2474630 | MARIA  CHACON RAMOS | Address on File | | | | | | |
| 2476501 | MARIA  CINTRON JURADO | Address on File | | | | | | |
| 2482363 | MARIA  CINTRON ROSADO | Address on File | | | | | | |
| 2472563 | MARIA  CINTRON VEGA | Address on File | | | | | | |
| 2472495 | MARIA  COLON SANTOS | Address on File | | | | | | |
| 2500372 | MARIA  CORNIER QUINTANA | Address on File | | | | | | |
| 2497636 | MARIA  CORREA RIVERA | Address on File | | | | | | |
| 2507229 | MARIA  CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2495172 | MARIA  CRUZ CALIMANO | Address on File | | | | | | |
| 2481745 | MARIA  CRUZ VELEZ | Address on File | | | | | | |
| 2328869 | Maria  D Cartagena Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506440 | MARIA  DE JESUS NIEVES | Address on File | | | | | | |
| 2384711 | Maria  De L Torres Encarnacion | Address on File | | | | | | |
| 2527216 | Maria  De Lo Rivera Sanchez | Address on File | | | | | | |
| 2279941 | Maria  De Los A Perez Figueroa | Address on File | | | | | | |
| 2453125 | Maria  De Los A Ramos Mendez | Address on File | | | | | | |
| 2283713 | Maria  Del C C Ferreira Rosario | Address on File | | | | | | |
| 2291238 | Maria  Del R Lamberty Sanchez | Address on File | | | | | | |
| 2494677 | MARIA  DELGADO ZAMBRANA | Address on File | | | | | | |
| 2476815 | MARIA  DIAZ VAZQUEZ | Address on File | | | | | | |
| 2483251 | MARIA  DROS PEREZ | Address on File | | | | | | |
| 2471684 | MARIA  DURANT RIVERA | Address on File | | | | | | |
| 2492296 | MARIA  ENCARNACION LIZARDI | Address on File | | | | | | |
| 2494476 | MARIA  ESCALERA GUTIERREZ | Address on File | | | | | | |
| 2486662 | MARIA  ESCALERA PIZARRO | Address on File | | | | | | |
| 2489252 | MARIA  ESTEBAN RIOS | Address on File | | | | | | |
| 2494538 | MARIA  FELICIANO COLON | Address on File | | | | | | |
| 2494759 | MARIA  FLORES MATOS | Address on File | | | | | | |
| 2488967 | MARIA  FONTANEZ SANTANA | Address on File | | | | | | |
| 2504777 | MARIA  GAETAN SOTO | Address on File | | | | | | |
| 2500201 | MARIA  GARCIA LOZADA | Address on File | | | | | | |
| 2481378 | MARIA  GONZALEZ COLON | Address on File | | | | | | |
| 2475667 | MARIA  GONZALEZ FELIX | Address on File | | | | | | |
| 2501699 | MARIA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2476928 | MARIA  GONZALEZ MARRERO | Address on File | | | | | | |
| 2501523 | MARIA  GONZALEZ TORO | Address on File | | | | | | |
| 2494870 | MARIA  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2482997 | MARIA  HERNANDEZ SANCHEZ | Address on File | | | | | | |
| 2490310 | MARIA  HERNANDEZ SUAREZ | Address on File | | | | | | |
| 2494668 | MARIA  LEBRON ESCALERA | Address on File | | | | | | |
| 2487934 | MARIA  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2471400 | MARIA  LOPEZ JIMENEZ | Address on File | | | | | | |
| 2474230 | MARIA  LOPEZ MIRANDA | Address on File | | | | | | |
| 2509916 | Maria  M Garay Osorio | Address on File | | | | | | |
| 2479481 | MARIA  MARTINEZ | Address on File | | | | | | |
| 2471530 | MARIA  MARTINEZ ALAMO | Address on File | | | | | | |
| 2485322 | MARIA  MARTINEZ JIMENEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489402 | MARIA  MARZAN CONCEPCION | Address on File | | | | | | |
| 2492388 | MARIA  MATOS TORRES | Address on File | | | | | | |
| 2487974 | MARIA  MCLAT ORTIZ | Address on File | | | | | | |
| 2489143 | MARIA  MELENDEZ BAEZ | Address on File | | | | | | |
| 2499802 | MARIA  MENDOZA LUGO | Address on File | | | | | | |
| 2498292 | MARIA  MENENDEZ VERA | Address on File | | | | | | |
| 2499495 | MARIA  MERCADO QUINONES | Address on File | | | | | | |
| 2474649 | MARIA  MIRANDA GARCIA | Address on File | | | | | | |
| 2481788 | MARIA  MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2489742 | MARIA  MONTES CASIANO | Address on File | | | | | | |
| 2475090 | MARIA  MORALES COLON | Address on File | | | | | | |
| 2504424 | MARIA  MORALES DE CEDENO | Address on File | | | | | | |
| 2477301 | MARIA  MORALES ECHEVARRIA | Address on File | | | | | | |
| 2493997 | MARIA  MORALES ROSADO | Address on File | | | | | | |
| 2489558 | MARIA  MULERO PASTRANA | Address on File | | | | | | |
| 2485915 | MARIA  NAVARRO OQUENDO | Address on File | | | | | | |
| 2489625 | MARIA  NEGRON ORTIZ | Address on File | | | | | | |
| 2496024 | MARIA  NIEVES CRUZ | Address on File | | | | | | |
| 2474401 | MARIA  NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2475189 | MARIA  NIEVES VAZQUEZ | Address on File | | | | | | |
| 2471437 | MARIA  NORIEGA FLORES | Address on File | | | | | | |
| 2480853 | MARIA  NUNEZ CRUZ | Address on File | | | | | | |
| 2490492 | MARIA  ORTIZ BRACERO | Address on File | | | | | | |
| 2493724 | MARIA  ORTIZ FIGUEROA | Address on File | | | | | | |
| 2499706 | MARIA  ORTIZ ORTIZ | Address on File | | | | | | |
| 2499715 | MARIA  ORTIZ ORTIZ | Address on File | | | | | | |
| 2481682 | MARIA  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2477579 | MARIA  PAGAN DEL MORAL | Address on File | | | | | | |
| 2491666 | MARIA  PAGAN SEGARRA | Address on File | | | | | | |
| 2501132 | MARIA  PANTIGA HERNANDEZ | Address on File | | | | | | |
| 2473338 | MARIA  PEREZ | Address on File | | | | | | |
| 2501346 | MARIA  PICOPALAU | Address on File | | | | | | |
| 2498864 | MARIA  PIZARRO GOMEZ | Address on File | | | | | | |
| 2472766 | MARIA  RAMIREZ SANTIAGO | Address on File | | | | | | |
| 2499761 | MARIA  RAMNOLLA NIEVES | Address on File | | | | | | |
| 2485147 | MARIA  REYES NEGRON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495905 | MARIA  RIVAS SENULVEDA | Address on File | | | | | | |
| 2474171 | MARIA  RIVERA ANGLERO | Address on File | | | | | | |
| 2501144 | MARIA  RIVERA COLON | Address on File | | | | | | |
| 2498750 | MARIA  RIVERA SANTOS | Address on File | | | | | | |
| 2488331 | MARIA  RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2475604 | MARIA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2477647 | MARIA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2479418 | MARIA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2487478 | MARIA  ROLON DE JESUS | Address on File | | | | | | |
| 2484852 | MARIA  ROMAN MORALES | Address on File | | | | | | |
| 2504022 | MARIA  ROMERO JACKSON | Address on File | | | | | | |
| 2504024 | MARIA  ROMERO JACKSON | Address on File | | | | | | |
| 2474416 | MARIA  ROSADO SANTIAGO | Address on File | | | | | | |
| 2486167 | MARIA  ROSADO SANTIAGO | Address on File | | | | | | |
| 2489323 | MARIA  ROSARIO RIVERA | Address on File | | | | | | |
| 2473119 | MARIA  ROSARIO TRINIDAD | Address on File | | | | | | |
| 2487735 | MARIA  RUBERT MELENDEZ | Address on File | | | | | | |
| 2497172 | MARIA  RUIZ IRIZARRY | Address on File | | | | | | |
| 2479795 | MARIA  SANCHEZ CRESPO | Address on File | | | | | | |
| 2482738 | MARIA  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2481754 | MARIA  SANTANA CANDIA | Address on File | | | | | | |
| 2475707 | MARIA  SANTIAGO | Address on File | | | | | | |
| 2471426 | MARIA  SERNA VELAZQUEZ | Address on File | | | | | | |
| 2490345 | MARIA  SOTO ROMAN | Address on File | | | | | | |
| 2480160 | MARIA  SUAREZ ORTIZ | Address on File | | | | | | |
| 2484804 | MARIA  TORRES FARIA | Address on File | | | | | | |
| 2485433 | MARIA  TORRES FONSECA | Address on File | | | | | | |
| 2479812 | MARIA  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2475065 | MARIA  TORRES TORRES | Address on File | | | | | | |
| 2474820 | MARIA  VARGAS MARTINEZ | Address on File | | | | | | |
| 2486076 | MARIA  VAZQUEZ DAVILA | Address on File | | | | | | |
| 2489995 | MARIA  VAZQUEZ PEREZ | Address on File | | | | | | |
| 2474180 | MARIA  VAZQUEZ ROLON | Address on File | | | | | | |
| 2506492 | MARIA  VAZQUEZ TORRES | Address on File | | | | | | |
| 2491721 | MARIA  VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2496014 | MARIA  VELEZ CRESPO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496978 | MARIA  VELEZ MELENDEZ | Address on File | | | | | | |
| 2478063 | MARIA  VELEZ RUIZ | Address on File | | | | | | |
| 2318227 | Maria A A Acevedo Cotto | Address on File | | | | | | |
| 2318530 | Maria A A Alamo Del | Address on File | | | | | | |
| 2260717 | Maria A A Albino Santiago | Address on File | | | | | | |
| 2318895 | Maria A A Aponte Morales | Address on File | | | | | | |
| 2317122 | Maria A A Arroyo Velazquez | Address on File | | | | | | |
| 2317935 | Maria A A Aviles Cruz | Address on File | | | | | | |
| 2324716 | Maria A A Baba Riollanos | Address on File | | | | | | |
| 2303487 | Maria A A Baez Milian | Address on File | | | | | | |
| 2319415 | Maria A A Balseiro Muniz | Address on File | | | | | | |
| 2304079 | Maria A A Barrientos Flores | Address on File | | | | | | |
| 2372640 | Maria A A Betancourt Collazo | Address on File | | | | | | |
| 2324178 | Maria A A Birriel Rodriguez | Address on File | | | | | | |
| 2265094 | Maria A A Bruno Casanova | Address on File | | | | | | |
| 2378806 | Maria A A Burgos Alvarado | Address on File | | | | | | |
| 2304395 | Maria A A Burgos Colon | Address on File | | | | | | |
| 2325024 | Maria A A Candelaria Alicea | Address on File | | | | | | |
| 2265160 | Maria A A Castro Melendez | Address on File | | | | | | |
| 2304747 | Maria A A Colon Martinez | Address on File | | | | | | |
| 2278438 | Maria A A Colon Molina | Address on File | | | | | | |
| 2302609 | Maria A A Colon Torres | Address on File | | | | | | |
| 2292546 | Maria A A Cruz Muniz | Address on File | | | | | | |
| 2286741 | Maria A A Cruz Rodriguez | Address on File | | | | | | |
| 2282702 | Maria A A Diaz Carrasquillo | Address on File | | | | | | |
| 2315898 | Maria A A Diaz Matos | Address on File | | | | | | |
| 2386976 | Maria A A Diaz Ortiz | Address on File | | | | | | |
| 2282824 | Maria A A Echevarria Hernandez | Address on File | | | | | | |
| 2272987 | Maria A A Espinosa Velez | Address on File | | | | | | |
| 2319455 | Maria A A Febres Llanos | Address on File | | | | | | |
| 2277470 | Maria A A Feliciano Pascual | Address on File | | | | | | |
| 2275712 | Maria A A Fernandez Mendez | Address on File | | | | | | |
| 2298197 | Maria A A Figueroa Martinez | Address on File | | | | | | |
| 2304850 | Maria A A Garces Jusino | Address on File | | | | | | |
| 2390331 | Maria A A Garcia Perez | Address on File | | | | | | |
| 2267926 | Maria A A Gonzalez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393170 | Maria A A Gonzalez Perez | Address on File | | | | | | |
| 2295583 | Maria A A Gonzalez Ramos | Address on File | | | | | | |
| 2305813 | Maria A A Guzman Arriaga | Address on File | | | | | | |
| 2316559 | Maria A A Guzman Torres | Address on File | | | | | | |
| 2302419 | Maria A A Huertas Burgos | Address on File | | | | | | |
| 2326214 | Maria A A Jimenez Cruz | Address on File | | | | | | |
| 2272218 | Maria A A Lamourt Rosario | Address on File | | | | | | |
| 2270104 | Maria A A Laracuente Gandull | Address on File | | | | | | |
| 2277217 | Maria A A Lartique Eleutiza | Address on File | | | | | | |
| 2303146 | Maria A A Lopez Santiago | Address on File | | | | | | |
| 2302478 | Maria A A Lopez Velazquez | Address on File | | | | | | |
| 2299951 | Maria A A Maldonado Rojas | Address on File | | | | | | |
| 2284267 | Maria A A Marino Martinez | Address on File | | | | | | |
| 2288969 | Maria A A Martinez Malave | Address on File | | | | | | |
| 2317614 | Maria A A Martinez Suarez | Address on File | | | | | | |
| 2314536 | Maria A A Massas Massas | Address on File | | | | | | |
| 2277918 | Maria A A Melendez Torres | Address on File | | | | | | |
| 2311265 | Maria A A Mercado Rodriguez | Address on File | | | | | | |
| 2277727 | Maria A A Monert Cuadrado | Address on File | | | | | | |
| 2284831 | Maria A A Morales Garcia | Address on File | | | | | | |
| 2277080 | Maria A A Morales Roman | Address on File | | | | | | |
| 2273815 | Maria A A Navarro Del | Address on File | | | | | | |
| 2282600 | Maria A A Negron Reyes | Address on File | | | | | | |
| 2304959 | Maria A A Negron Rivera | Address on File | | | | | | |
| 2316008 | Maria A A Ocasio Figueroa | Address on File | | | | | | |
| 2298317 | Maria A A Ojeda Cruz | Address on File | | | | | | |
| 2303066 | Maria A A Oquendo Matias | Address on File | | | | | | |
| 2289578 | Maria A A Perez Arroyo | Address on File | | | | | | |
| 2288429 | Maria A A Perez Rivera | Address on File | | | | | | |
| 2341297 | Maria A A Perez Rivera | Address on File | | | | | | |
| 2301065 | Maria A A Quinones Lebron | Address on File | | | | | | |
| 2279564 | Maria A A Ramos Alvarado | Address on File | | | | | | |
| 2389790 | Maria A A Ramos Perez | Address on File | | | | | | |
| 2306431 | Maria A A Ramos Rodriguez | Address on File | | | | | | |
| 2313931 | Maria A A Reyes Bruno | Address on File | | | | | | |
| 2279257 | Maria A A Rivera Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267542 | Maria A A Rivera Colon | Address on File | | | | | | |
| 2316227 | Maria A A Rivera Moreno | Address on File | | | | | | |
| 2281035 | Maria A A Rivera Ortega | Address on File | | | | | | |
| 2304991 | Maria A A Rivera Rios | Address on File | | | | | | |
| 2274352 | Maria A A Rivera Rivera | Address on File | | | | | | |
| 2264104 | Maria A A Rodriguez Maria | Address on File | | | | | | |
| 2319346 | Maria A A Rodriguez Ortiz | Address on File | | | | | | |
| 2313680 | Maria A A Rodriguez Quintana | Address on File | | | | | | |
| 2283727 | Maria A A Rodriguez Suarez | Address on File | | | | | | |
| 2297149 | Maria A A Rodriguez Torres | Address on File | | | | | | |
| 2271313 | Maria A A Roman Vargas | Address on File | | | | | | |
| 2265800 | Maria A A Rosa Negron | Address on File | | | | | | |
| 2303826 | Maria A A Saez Flores | Address on File | | | | | | |
| 2324920 | Maria A A Salas Lopez | Address on File | | | | | | |
| 2261992 | Maria A A Sanchez Maria | Address on File | | | | | | |
| 2264948 | Maria A A Serrano Vazquez | Address on File | | | | | | |
| 2296635 | Maria A A Sola Munoz | Address on File | | | | | | |
| 2316111 | Maria A A Solis Chais | Address on File | | | | | | |
| 2294894 | Maria A A Soto Malave | Address on File | | | | | | |
| 2313325 | Maria A A Soto Ramos | Address on File | | | | | | |
| 2313311 | Maria A A Torres Arroyo | Address on File | | | | | | |
| 2267596 | Maria A A Torres Caez | Address on File | | | | | | |
| 2285439 | Maria A A Torres Yordan | Address on File | | | | | | |
| 2296134 | Maria A A Valle Perez | Address on File | | | | | | |
| 2315964 | Maria A A Vargas Carrasquillo | Address on File | | | | | | |
| 2313173 | Maria A A Vazquez Gonzalez | Address on File | | | | | | |
| 2393364 | Maria A A Vazquez Nazario | Address on File | | | | | | |
| 2279505 | Maria A A Velez Rivera | Address on File | | | | | | |
| 2320257 | Maria A Abreu Lopez | Address on File | | | | | | |
| 2332881 | Maria A Acevedo Cotto | Address on File | | | | | | |
| 2464334 | Maria A Adames Rivera | Address on File | | | | | | |
| 2259686 | Maria A Addarich Malave | Address on File | | | | | | |
| 2277757 | Maria A Adorno Fernandez | Address on File | | | | | | |
| 2320048 | Maria A Agosto Villafañe | Address on File | | | | | | |
| 2518007 | Maria A Aisa Victorero | Address on File | | | | | | |
| 2312471 | Maria A Alberto Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345240 | Maria A Alejandro Reyes | Address on File | | | | | | |
| 2391173 | María A Alemán Ocasio | Address on File | | | | | | |
| 2516565 | Maria A Alicea Lopez | Address on File | | | | | | |
| 2503561 | MARIA A ALICEA ORTIZ | Address on File | | | | | | |
| 2479906 | MARIA A ALICEA ZAYAS | Address on File | | | | | | |
| 2509106 | Maria A Almodovar Perez | Address on File | | | | | | |
| 2423473 | Maria A Alvarez Alvarado | Address on File | | | | | | |
| 2432789 | Maria A Alvarez De Santiago | Address on File | | | | | | |
| 2297707 | Maria A Alvarez Mercado | Address on File | | | | | | |
| 2465723 | Maria A Alvarez Mercado | Address on File | | | | | | |
| 2499517 | MARIA A ALVAREZ VALDES | Address on File | | | | | | |
| 2512430 | Maria A Andujar Class | Address on File | | | | | | |
| 2331118 | Maria A Arroyo Delgado | Address on File | | | | | | |
| 2436380 | Maria A Arroyo Fernandez | Address on File | | | | | | |
| 2478055 | MARIA A ARROYO RAMOS | Address on File | | | | | | |
| 2265343 | Maria A Arroyo Rodriguez | Address on File | | | | | | |
| 2341349 | Maria A Astacio Vazquez | Address on File | | | | | | |
| 2493939 | MARIA A AYALA RIVERA | Address on File | | | | | | |
| 2445717 | Maria A Baez Martinez | Address on File | | | | | | |
| 2430219 | Maria A Baez Roman | Address on File | | | | | | |
| 2291087 | Maria A Barreto Aldarondo | Address on File | | | | | | |
| 2431384 | Maria A Belen Chevalier | Address on File | | | | | | |
| 2292414 | Maria A Bermudez Baez | Address on File | | | | | | |
| 2393011 | Maria A Betancourt Cabret | Address on File | | | | | | |
| 2297874 | Maria A Betancourt Morales | Address on File | | | | | | |
| 2254301 | Maria A Betancourt Sanchez | Address on File | | | | | | |
| 2500763 | MARIA A BONES MELENDEZ | Address on File | | | | | | |
| 2325990 | Maria A Bonilla Cruz | Address on File | | | | | | |
| 2466060 | Maria A Borrero Oliveras | Address on File | | | | | | |
| 2489798 | MARIA A BORRERO OLIVERAS | Address on File | | | | | | |
| 2473431 | MARIA A BRANLEY PEREZ | Address on File | | | | | | |
| 2432070 | Maria A Caban Torres | Address on File | | | | | | |
| 2471578 | MARIA A CABRERA DEIDA | Address on File | | | | | | |
| 2309223 | Maria A Calderon Hueca | Address on File | | | | | | |
| 2343734 | Maria A Cancel Pastrana | Address on File | | | | | | |
| 2294835 | Maria A Caraballo Barbosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285871 | Maria A Caraballo Colon | Address on File | | | | | | |
| 2478198 | MARIA A CARABALLO ROSARIO | Address on File | | | | | | |
| 2428576 | Maria A Carballo Berrios | Address on File | | | | | | |
| 2505500 | MARIA A CARDONA RAMOS | Address on File | | | | | | |
| 2442050 | Maria A Carrillo Castro | Address on File | | | | | | |
| 2281052 | Maria A Casanova Torres | Address on File | | | | | | |
| 2312957 | Maria A Castellano Fontanez | Address on File | | | | | | |
| 2543281 | Maria A Castillo Santiago | Address on File | | | | | | |
| 2555758 | Maria A Castro Colon | Address on File | | | | | | |
| 2309941 | Maria A Castro Rodriguez | Address on File | | | | | | |
| 2502581 | MARIA A CASTRODAD GALANES | Address on File | | | | | | |
| 2339980 | Maria A Catala Rivera | Address on File | | | | | | |
| 2329183 | Maria A Cedeño Osorio | Address on File | | | | | | |
| 2342965 | Maria A Cedeño Perez | Address on File | | | | | | |
| 2428151 | Maria A Cid Tineo | Address on File | | | | | | |
| 2538899 | Maria A Cintron Alvarado | Address on File | | | | | | |
| 2481753 | MARIA A CINTRON RIOS | Address on File | | | | | | |
| 2501531 | MARIA A COLLAZO RIOS | Address on File | | | | | | |
| 2480757 | MARIA A COLON APONTE | Address on File | | | | | | |
| 2550816 | Maria A Colon Rivera | Address on File | | | | | | |
| 2345098 | Maria A Colon Yera | Address on File | | | | | | |
| 2309113 | Maria A Concepcion Negron | Address on File | | | | | | |
| 2439427 | Maria A Conde Melendez | Address on File | | | | | | |
| 2495494 | MARIA A CORSI CABRERA | Address on File | | | | | | |
| 2398517 | Maria A Cortes Cruz | Address on File | | | | | | |
| 2484405 | MARIA A CORTES CUEVAS | Address on File | | | | | | |
| 2501945 | MARIA A COSME PACHECO | Address on File | | | | | | |
| 2282133 | María A Crispin Frankie | Address on File | | | | | | |
| 2344265 | Maria A Cruz Alonso | Address on File | | | | | | |
| 2294923 | Maria A Cruz De Rios | Address on File | | | | | | |
| 2459441 | Maria A Cruz Laureano | Address on File | | | | | | |
| 2342586 | Maria A Cruz Rivera | Address on File | | | | | | |
| 2302665 | Maria A Cruz Santiago | Address on File | | | | | | |
| 2479439 | MARIA A CRUZ VEGA | Address on File | | | | | | |
| 2505715 | MARIA A CUEVAS HERNANDEZ | Address on File | | | | | | |
| 2502224 | MARIA A CUMBA COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2545387 | Maria A De Jesus | Address on File | | | | | | |
| 2546741 | Maria A De Jesus Caez | Address on File | | | | | | |
| 2383000 | Maria A De Jesus Cruz | Address on File | | | | | | |
| 2316105 | Maria A De Jesus Gonzalez | Address on File | | | | | | |
| 2342713 | Maria A De Leon Ortiz | Address on File | | | | | | |
| 2429405 | Maria A Del Rosario Ozuna | Address on File | | | | | | |
| 2315181 | Maria A Delgado Martinez | Address on File | | | | | | |
| 2468960 | Maria A Delgado Santos | Address on File | | | | | | |
| 2476904 | MARIA A DIAZ GARCIA | Address on File | | | | | | |
| 2287171 | Maria A Diaz Hernandez | Address on File | | | | | | |
| 2323564 | Maria A Dones Lopez | Address on File | | | | | | |
| 2514694 | Maria A Duarte Gonzalez | Address on File | | | | | | |
| 2528684 | Maria A Duran Geronimo | Address on File | | | | | | |
| 2269240 | Maria A Echevestre | Address on File | | | | | | |
| 2463922 | Maria A Escalera Clemente | Address on File | | | | | | |
| 2470321 | Maria A Escobar Dorrscheid | Address on File | | | | | | |
| 2254528 | Maria A Feliciano Berrios | Address on File | | | | | | |
| 2288709 | Maria A Feliciano Gonzalez | Address on File | | | | | | |
| 2456791 | Maria A Feliciano Malave | Address on File | | | | | | |
| 2446005 | Maria A Fernandez Santa | Address on File | | | | | | |
| 2337685 | Maria A Figueroa | Address on File | | | | | | |
| 2381432 | Maria A Figueroa Ortiz | Address on File | | | | | | |
| 2305672 | Maria A Figueroa Rivera | Address on File | | | | | | |
| 2398271 | Maria A Figueroa Santiago | Address on File | | | | | | |
| 2330830 | María A Flores Sierra | Address on File | | | | | | |
| 2399379 | Maria A Fontanez Perez | Address on File | | | | | | |
| 2328831 | Maria A Franco Guevara | Address on File | | | | | | |
| 2538483 | Maria A Frasqueri Sanchez | Address on File | | | | | | |
| 2381063 | Maria A Garcia Portalatin | Address on File | | | | | | |
| 2473637 | MARIA A GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2319120 | Maria A Gerena Roman | Address on File | | | | | | |
| 2525580 | Maria A Girona Kingley | Address on File | | | | | | |
| 2290648 | Maria A Gomez Cruz | Address on File | | | | | | |
| 2519814 | Maria A Gonzalez Acosta | Address on File | | | | | | |
| 2323518 | Maria A Gonzalez Arroyo | Address on File | | | | | | |
| 2562012 | Maria A Gonzalez Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2527113 | Maria A Gonzalez Martinez | Address on File | | | | | | |
| 2273767 | Maria A Gonzalez Ortiz | Address on File | | | | | | |
| 2559869 | Maria A Gonzalez Plaza | Address on File | | | | | | |
| 2547679 | Maria A Gonzalez Ramos | Address on File | | | | | | |
| 2290115 | Maria A Gonzalez Rivera | Address on File | | | | | | |
| 2488749 | MARIA A GONZALEZ RIVERA | Address on File | | | | | | |
| 2320903 | Maria A Gonzalez Suarez | Address on File | | | | | | |
| 2483279 | MARIA A GONZALEZ SUAREZ | Address on File | | | | | | |
| 2537187 | Maria A Gonzalez Vega | Address on File | | | | | | |
| 2334963 | Maria A Guerrero Rivera | Address on File | | | | | | |
| 2479737 | MARIA A GUISAO SENQUIZ | Address on File | | | | | | |
| 2468936 | Maria A Gutierrez Fred | Address on File | | | | | | |
| 2280190 | Maria A Guzman Figueroa | Address on File | | | | | | |
| 2460394 | Maria A Guzman Gonzalez | Address on File | | | | | | |
| 2502191 | MARIA A HERNANDEZ ALVARADO | Address on File | | | | | | |
| 2321075 | Maria A Hernandez Colon | Address on File | | | | | | |
| 2342053 | Maria A Hernandez Hernandez | Address on File | | | | | | |
| 2446564 | Maria A Hernandez Martin | Address on File | | | | | | |
| 2498841 | MARIA A HERNANDEZ RIVERA | Address on File | | | | | | |
| 2281551 | Maria A Hernandez Soto | Address on File | | | | | | |
| 2299626 | Maria A Hidalgo Perez | Address on File | | | | | | |
| 2504398 | MARIA A INIRIO LAUREANO | Address on File | | | | | | |
| 2317954 | Maria A Irizarry Ramos | Address on File | | | | | | |
| 2435037 | Maria A Isaac Hernaiz | Address on File | | | | | | |
| 2266541 | Maria A Jesus Figueroa | Address on File | | | | | | |
| 2496174 | MARIA A JIMENEZ FLORES | Address on File | | | | | | |
| 2563417 | Maria A Jimenez Flores | Address on File | | | | | | |
| 2314785 | Maria A Kuilan Lopez | Address on File | | | | | | |
| 2470669 | Maria A Laguna Oneill | Address on File | | | | | | |
| 2290501 | Maria A Leon Cordero | Address on File | | | | | | |
| 2346316 | Maria A Leon Marcano | Address on File | | | | | | |
| 2380261 | Maria A Lopez Rodriguez | Address on File | | | | | | |
| 2331366 | Maria A Lopez Suren | Address on File | | | | | | |
| 2552138 | Maria A Los Rivera | Address on File | | | | | | |
| 2444486 | Maria A Lozano Torres | Address on File | | | | | | |
| 2472583 | MARIA A LUGO NUNEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2393615 | Maria A Machado Medina | Address on File | | | | | | |
| 2493626 | MARIA A MAISONET DIAZ | Address on File | | | | | | |
| 2521746 | Maria A Malave Ortiz | Address on File | | | | | | |
| 2556020 | Maria A Maldonado | Address on File | | | | | | |
| 2461283 | Maria A Maldonado Garcia | Address on File | | | | | | |
| 2538567 | Maria A Maldonado Perez | Address on File | | | | | | |
| 2477378 | MARIA A MALDONADO REYES | Address on File | | | | | | |
| 2469184 | Maria A Maldonado Rivera | Address on File | | | | | | |
| 2449683 | Maria A Marcano De Leon | Address on File | | | | | | |
| 2373049 | Maria A Marcano Guerra | Address on File | | | | | | |
| 2300812 | Maria A Marrero De Jesus | Address on File | | | | | | |
| 2293347 | Maria A Marrero Rodriguez | Address on File | | | | | | |
| 2425496 | Maria A Marti Gonzalez | Address on File | | | | | | |
| 2263109 | Maria A Martinez De Ortiz | Address on File | | | | | | |
| 2493612 | MARIA A MARTINEZ DE ORTIZ | Address on File | | | | | | |
| 2428185 | Maria A Martinez Morales | Address on File | | | | | | |
| 2498330 | MARIA A MARTINEZ ORTIZ | Address on File | | | | | | |
| 2493873 | MARIA A MASSA DIEPPA | Address on File | | | | | | |
| 2481422 | MARIA A MATOS HERNANDEZ | Address on File | | | | | | |
| 2492053 | MARIA A MATOS VEGA | Address on File | | | | | | |
| 2255673 | Maria A Medina Cortes | Address on File | | | | | | |
| 2288568 | Maria A Melendez Carmona | Address on File | | | | | | |
| 2389240 | Maria A Melendez Martinez | Address on File | | | | | | |
| 2495283 | MARIA A MELENDEZ MARTINEZ | Address on File | | | | | | |
| 2314494 | Maria A Melendez Santiago | Address on File | | | | | | |
| 2469318 | Maria A Mendez Crespo | Address on File | | | | | | |
| 2443417 | Maria A Merced Mateo | Address on File | | | | | | |
| 2482985 | MARIA A MERCED RIVERA | Address on File | | | | | | |
| 2561634 | Maria A Merejo Sanchez | Address on File | | | | | | |
| 2446705 | Maria A Miller Verdejo | Address on File | | | | | | |
| 2261730 | Maria A Miranda Espada | Address on File | | | | | | |
| 2324450 | Maria A Miranda Rodriguez | Address on File | | | | | | |
| 2325494 | Maria A Miro Estades | Address on File | | | | | | |
| 2277535 | Maria A Mojica Rivera | Address on File | | | | | | |
| 2460701 | Maria A Molina Santiago | Address on File | | | | | | |
| 2387217 | Maria A Montalvan Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2257219 | Maria A Montañez Ortiz | Address on File | | | | | | |
| 2447430 | Maria A Montero Gonzalez | Address on File | | | | | | |
| 2342979 | Maria A Montero Perez | Address on File | | | | | | |
| 2505177 | MARIA A MORALES CINTRON | Address on File | | | | | | |
| 2301198 | Maria A Morales Fonseca | Address on File | | | | | | |
| 2496241 | MARIA A MORALES MIRANDA | Address on File | | | | | | |
| 2493866 | MARIA A MORALES RODRIGUEZ | Address on File | | | | | | |
| 2530566 | Maria A Morales Torres | Address on File | | | | | | |
| 2255402 | Maria A Muñoz Gomez | Address on File | | | | | | |
| 2443533 | Maria A Munoz Perez | Address on File | | | | | | |
| 2257762 | María A Nadal Rabassa | Address on File | | | | | | |
| 2432553 | Maria A Nater Cabrera | Address on File | | | | | | |
| 2335693 | Maria A Nazario Ortega | Address on File | | | | | | |
| 2378106 | Maria A Negron Carrasco | Address on File | | | | | | |
| 2491729 | MARIA A NEGRON CONCEPCION | Address on File | | | | | | |
| 2487217 | MARIA A NEGRON CRUZ | Address on File | | | | | | |
| 2441711 | Maria A Nieves Flores | Address on File | | | | | | |
| 2297133 | Maria A Nieves Hernandez | Address on File | | | | | | |
| 2301473 | Maria A Nieves Luna | Address on File | | | | | | |
| 2471725 | MARIA A NIN RODRIGUEZ | Address on File | | | | | | |
| 2397107 | Maria A Nuñez Arias | Address on File | | | | | | |
| 2314272 | Maria A Nunez Rodriguez | Address on File | | | | | | |
| 2284502 | Maria A Ocasio Rodriguez | Address on File | | | | | | |
| 2519071 | Maria A Ojeda Ramirez | Address on File | | | | | | |
| 2444982 | Maria A Oler Rodriguez | Address on File | | | | | | |
| 2300092 | Maria A Olique Ortiz | Address on File | | | | | | |
| 2308579 | Maria A Oliveras Rosario | Address on File | | | | | | |
| 2517012 | Maria A Oquendo De Jesus | Address on File | | | | | | |
| 2457171 | Maria A Ortiz Lopez | Address on File | | | | | | |
| 2429364 | Maria A Ortiz Melendez | Address on File | | | | | | |
| 2261361 | Maria A Ortiz Rodriguez | Address on File | | | | | | |
| 2469846 | Maria A Ortiz Rosario | Address on File | | | | | | |
| 2306316 | Maria A Ortiz Sostre | Address on File | | | | | | |
| 2493258 | MARIA A OTERO GONZALEZ | Address on File | | | | | | |
| 2539867 | Maria A Pacheco Torres | Address on File | | | | | | |
| 2424620 | Maria A Pastor Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479073 | MARIA A PASTOR ORTIZ | Address on File | | | | | | |
| 2373235 | Maria A Paz Rentas | Address on File | | | | | | |
| 2502691 | MARIA A PEREZ AVILES | Address on File | | | | | | |
| 2453536 | Maria A Perez Corchado | Address on File | | | | | | |
| 2496506 | MARIA A PEREZ DE GONZALEZ | Address on File | | | | | | |
| 2428158 | Maria A Perez Garcia | Address on File | | | | | | |
| 2295660 | Maria A Perez Rios | Address on File | | | | | | |
| 2291202 | Maria A Perez Toro | Address on File | | | | | | |
| 2331468 | Maria A Plaza Rivera | Address on File | | | | | | |
| 2461807 | Maria A Pratts Gonzalez | Address on File | | | | | | |
| 2469696 | Maria A Prospero Andino | Address on File | | | | | | |
| 2382682 | Maria A Quiñones De Jesus | Address on File | | | | | | |
| 2487144 | MARIA A RAMIREZ CORTES | Address on File | | | | | | |
| 2461100 | Maria A Ramirez Molina | Address on File | | | | | | |
| 2499558 | MARIA A RAMOS DIAZ | Address on File | | | | | | |
| 2464613 | Maria A Ramos Morales | Address on File | | | | | | |
| 2440689 | Maria A Ramos Viera | Address on File | | | | | | |
| 2345335 | Maria A Rentas Matos | Address on File | | | | | | |
| 2447751 | Maria A Resto Vazquez | Address on File | | | | | | |
| 2264556 | Maria A Reyes Martinez | Address on File | | | | | | |
| 2442161 | Maria A Reyes Melendez | Address on File | | | | | | |
| 2559369 | Maria A Reyes Ocasio | Address on File | | | | | | |
| 2448042 | Maria A Rios Matias | Address on File | | | | | | |
| 2433008 | Maria A Rivera | Address on File | | | | | | |
| 2485752 | MARIA A RIVERA ACEVEDO | Address on File | | | | | | |
| 2282442 | Maria A Rivera Agosto | Address on File | | | | | | |
| 2445154 | Maria A Rivera Chaparro | Address on File | | | | | | |
| 2430979 | Maria A Rivera Colon | Address on File | | | | | | |
| 2525514 | Maria A Rivera Colon | Address on File | | | | | | |
| 2385667 | Maria A Rivera Correa | Address on File | | | | | | |
| 2550410 | Maria A Rivera Gonzalez | Address on File | | | | | | |
| 2255466 | Maria A Rivera La Santa | Address on File | | | | | | |
| 2464649 | Maria A Rivera Luciano | Address on File | | | | | | |
| 2443786 | Maria A Rivera Marrero | Address on File | | | | | | |
| 2331455 | Maria A Rivera Montanez | Address on File | | | | | | |
| 2493295 | MARIA A RIVERA MONZON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2460775 | Maria A Rivera Pacheco | Address on File | | | | | | |
| 2538856 | Maria A Rivera Pagan | Address on File | | | | | | |
| 2487946 | MARIA A RIVERA PEREZ | Address on File | | | | | | |
| 2487159 | MARIA A RIVERA POMALES | Address on File | | | | | | |
| 2529042 | Maria A Rivera Pomales | Address on File | | | | | | |
| 2393598 | Maria A Rivera Reyes | Address on File | | | | | | |
| 2516099 | Maria A Rivera Rivera | Address on File | | | | | | |
| 2308415 | Maria A Rivera Robledo | Address on File | | | | | | |
| 2482581 | MARIA A RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2423267 | Maria A Rivera Santos | Address on File | | | | | | |
| 2492871 | MARIA A RIVERA VAZQUEZ | Address on File | | | | | | |
| 2493966 | MARIA A RIVERA VAZQUEZ | Address on File | | | | | | |
| 2284382 | Maria A Rodriguez Melendez | Address on File | | | | | | |
| 2495369 | MARIA A RODRIGUEZ MONTES | Address on File | | | | | | |
| 2345123 | Maria A Rodriguez Morales | Address on File | | | | | | |
| 2519947 | Maria A Rodriguez Morales | Address on File | | | | | | |
| 2492253 | MARIA A RODRIGUEZ ORTEGA | Address on File | | | | | | |
| 2262730 | Maria A Rodriguez Ortiz | Address on File | | | | | | |
| 2397055 | Maria A Rodriguez Otero | Address on File | | | | | | |
| 2530629 | Maria A Rodriguez Rojas | Address on File | | | | | | |
| 2533935 | Maria A Rodriguez Rosado | Address on File | | | | | | |
| 2451679 | Maria A Rodriguez Santiago | Address on File | | | | | | |
| 2328978 | Maria A Rodriguez Santos | Address on File | | | | | | |
| 2551533 | Maria A Rodriguez Scharon | Address on File | | | | | | |
| 2298987 | Maria A Rodriguez Segarra | Address on File | | | | | | |
| 2510952 | Maria A Rodriguez Serra | Address on File | | | | | | |
| 2374788 | Maria A Rodriguez Sierra | Address on File | | | | | | |
| 2312427 | Maria A Rolon Marrero | Address on File | | | | | | |
| 2335109 | Maria A Rolon Santana | Address on File | | | | | | |
| 2397752 | Maria A Romero De Juan | Address on File | | | | | | |
| 2428074 | Maria A Rondon Reyes | Address on File | | | | | | |
| 2383697 | Maria A Rosado Gonzalez | Address on File | | | | | | |
| 2558876 | Maria A Rosado Pellot | Address on File | | | | | | |
| 2485254 | MARIA A ROSADO TRENCHE | Address on File | | | | | | |
| 2275427 | Maria A Rosario Betancourt | Address on File | | | | | | |
| 2460980 | Maria A Rosario Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447255 | Maria A Rosario Santa | Address on File | | | | | | |
| 2563844 | Maria A Ruiz Alicea | Address on File | | | | | | |
| 2262052 | Maria A Ruiz Ayala | Address on File | | | | | | |
| 2395850 | Maria A Ruiz De Barrios | Address on File | | | | | | |
| 2307156 | Maria A Ruiz Deida | Address on File | | | | | | |
| 2525031 | Maria A Ruiz Galindo | Address on File | | | | | | |
| 2483831 | MARIA A RUIZ VEGA | Address on File | | | | | | |
| 2373464 | Maria A Samo Calderon | Address on File | | | | | | |
| 2453310 | Maria A Samo Desiderio | Address on File | | | | | | |
| 2428507 | Maria A Sanabria Acosta | Address on File | | | | | | |
| 2428779 | Maria A Sanchez Arzuaga | Address on File | | | | | | |
| 2306809 | Maria A Sanchez Rivera | Address on File | | | | | | |
| 2341107 | Maria A Sanchez Rosado | Address on File | | | | | | |
| 2261856 | Maria A Sandoval Hernandez | Address on File | | | | | | |
| 2463018 | Maria A Santana Ramos | Address on File | | | | | | |
| 2492755 | MARIA A SANTIAGO ALICEA | Address on File | | | | | | |
| 2313438 | Maria A Santiago Ferrer | Address on File | | | | | | |
| 2470881 | Maria A Santiago Gonzalez | Address on File | | | | | | |
| 2324503 | Maria A Santiago Ortiz | Address on File | | | | | | |
| 2481301 | MARIA A SANTIAGO SALGADO | Address on File | | | | | | |
| 2289730 | Maria A Santiago Santiago | Address on File | | | | | | |
| 2533922 | Maria A Santiago Zayas | Address on File | | | | | | |
| 2556052 | Maria A Santos Marcano | Address on File | | | | | | |
| 2303977 | Maria A Santos Rosario | Address on File | | | | | | |
| 2474265 | MARIA A SANTOS TORRES | Address on File | | | | | | |
| 2290234 | Maria A Sepulveda Osorio | Address on File | | | | | | |
| 2262157 | María A Sepúlveda Pérez | Address on File | | | | | | |
| 2480645 | MARIA A SERRANO CRUZ | Address on File | | | | | | |
| 2344422 | Maria A Serrano Ortega | Address on File | | | | | | |
| 2442518 | Maria A Serrano Soto | Address on File | | | | | | |
| 2446455 | Maria A Silva Canales | Address on File | | | | | | |
| 2291424 | Maria A Silva Carrion | Address on File | | | | | | |
| 2330836 | Maria A Soler Hernandez | Address on File | | | | | | |
| 2557598 | Maria A Soto Gonzalez | Address on File | | | | | | |
| 2566166 | Maria A Soto Gracia | Address on File | | | | | | |
| 2254996 | Maria A Soto Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297033 | Maria A Soto Malave | Address on File | | | | | | |
| 2474605 | MARIA A SOTO ORTIZ | Address on File | | | | | | |
| 2300699 | Maria A Soto Rodriguez | Address on File | | | | | | |
| 2486482 | MARIA A SOTO RODRIGUEZ | Address on File | | | | | | |
| 2297686 | Maria A Suarez Hernandez | Address on File | | | | | | |
| 2543790 | Maria A Tirado Barreto | Address on File | | | | | | |
| 2507359 | MARIA A TIRADO ESPIRITUSANTO | Address on File | | | | | | |
| 2486363 | MARIA A TORRES AVILA | Address on File | | | | | | |
| 2376655 | Maria A Torres Collazo | Address on File | | | | | | |
| 2490853 | MARIA A TORRES FELICIANO | Address on File | | | | | | |
| 2332705 | Maria A Torres Maldonado | Address on File | | | | | | |
| 2428006 | Maria A Torres Pacheco | Address on File | | | | | | |
| 2464252 | Maria A Torres Rivera | Address on File | | | | | | |
| 2462362 | Maria A Torres Segarra | Address on File | | | | | | |
| 2379277 | Maria A Torres Torres | Address on File | | | | | | |
| 2489062 | MARIA A TREVINO RODRIGUEZ | Address on File | | | | | | |
| 2293556 | Maria A Ugarte Pagan | Address on File | | | | | | |
| 2259876 | Maria A Valentin De La Rosa | Address on File | | | | | | |
| 2502433 | MARIA A VALENTIN SILVA | Address on File | | | | | | |
| 2493801 | MARIA A VALENTIN VARELA | Address on File | | | | | | |
| 2484817 | MARIA A VARGAS RIVERA | Address on File | | | | | | |
| 2548923 | Maria A Vazquez Mercado | Address on File | | | | | | |
| 2328048 | Maria A Vazquez Nazario | Address on File | | | | | | |
| 2308373 | Maria A Vazquez Negron | Address on File | | | | | | |
| 2389957 | Maria A Vazquez Ramirez | Address on File | | | | | | |
| 2295734 | Maria A Vega Cubero | Address on File | | | | | | |
| 2386313 | Maria A Velazquez Galarza | Address on File | | | | | | |
| 2284862 | Maria A Velazquez Munoz | Address on File | | | | | | |
| 2290075 | Maria A Velez Alvarez | Address on File | | | | | | |
| 2498580 | MARIA A VELEZ IRIZARRY | Address on File | | | | | | |
| 2301870 | Maria A Velez Sepulveda | Address on File | | | | | | |
| 2343398 | Maria A Ventura Sanchez | Address on File | | | | | | |
| 2509827 | Maria A Vergara Gonzalez | Address on File | | | | | | |
| 2499279 | MARIA A VICENTE ORTIZ | Address on File | | | | | | |
| 2528485 | Maria A Vicente Ortiz | Address on File | | | | | | |
| 2481498 | MARIA A VIDOT VIDOT | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471759 | MARIA A VILA JIMENEZ | Address on File | | | | | | |
| 2372879 | Maria A Villegas Melendez | Address on File | | | | | | |
| 2261309 | Maria A. Arroyo Torres | Address on File | | | | | | |
| 2336044 | Maria A. Rivera Cordova | Address on File | | | | | | |
| 2515101 | Maria A. Ruiz Quinones | Address on File | | | | | | |
| 2510673 | Maria A. Santiago Pabon | Address on File | | | | | | |
| 2507602 | Maria A. Sullivan Rivera | Address on File | | | | | | |
| 2331451 | Maria A. Velazquez Portela | Address on File | | | | | | |
| 2321443 | Maria Abrahante Lozada | Address on File | | | | | | |
| 2532804 | Maria Acevedo | Address on File | | | | | | |
| 2536884 | Maria Acevedo | Address on File | | | | | | |
| 2334612 | Maria Acevedo Alvarado | Address on File | | | | | | |
| 2338770 | Maria Acevedo Ayala | Address on File | | | | | | |
| 2377495 | Maria Acevedo Baez | Address on File | | | | | | |
| 2337921 | Maria Acevedo Candelaria | Address on File | | | | | | |
| 2285819 | Maria Acevedo Caro | Address on File | | | | | | |
| 2280628 | Maria Acevedo Fajardo | Address on File | | | | | | |
| 2336415 | Maria Acevedo Garcia | Address on File | | | | | | |
| 2532950 | Maria Acevedo Irizarry | Address on File | | | | | | |
| 2286611 | Maria Acevedo Lopez | Address on File | | | | | | |
| 2327281 | Maria Acevedo Preciado | Address on File | | | | | | |
| 2327578 | Maria Acevedo Rodriguez | Address on File | | | | | | |
| 2290413 | Maria Acevedo Rosa | Address on File | | | | | | |
| 2450542 | Maria Acevedo Rosario | Address on File | | | | | | |
| 2332713 | Maria Acevedo Ruiz | Address on File | | | | | | |
| 2263303 | Maria Acosta Albino | Address on File | | | | | | |
| 2332245 | Maria Acosta Almodovar | Address on File | | | | | | |
| 2337028 | Maria Acosta Guzman | Address on File | | | | | | |
| 2266904 | Maria Acosta Ramos | Address on File | | | | | | |
| 2309704 | Maria Adames Santana | Address on File | | | | | | |
| 2275962 | Maria Adorno Perez | Address on File | | | | | | |
| 2524477 | Maria Adorno Pineiro | Address on File | | | | | | |
| 2384422 | Maria Adorno Quiles | Address on File | | | | | | |
| 2322652 | Maria Agosto Amador | Address on File | | | | | | |
| 2291017 | Maria Agosto De Ortiz | Address on File | | | | | | |
| 2328419 | Maria Agosto Delgado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277781 | Maria Agosto Ortiz | Address on File | | | | | | |
| 2329064 | Maria Agosto Reyes | Address on File | | | | | | |
| 2291629 | Maria Agosto Rios | Address on File | | | | | | |
| 2271194 | Maria Agosto Torres | Address on File | | | | | | |
| 2322654 | Maria Aguayo Calderon | Address on File | | | | | | |
| 2256604 | Maria Aguayo Torres | Address on File | | | | | | |
| 2467727 | Maria Aguirre Guzman | Address on File | | | | | | |
| 2288112 | Maria Alabarces Lopez | Address on File | | | | | | |
| 2287764 | Maria Alamo Cruz | Address on File | | | | | | |
| 2344799 | Maria Alamo Curbelo | Address on File | | | | | | |
| 2430125 | Maria Alamo Gonzalez | Address on File | | | | | | |
| 2469664 | Maria Alamo Herrans | Address on File | | | | | | |
| 2331521 | Maria Alamo Pabon | Address on File | | | | | | |
| 2270811 | Maria Alamo Rodriguez | Address on File | | | | | | |
| 2286939 | Maria Alamo Rodriguez | Address on File | | | | | | |
| 2316396 | Maria Albarran Caraballo | Address on File | | | | | | |
| 2308943 | Maria Albino Aponte | Address on File | | | | | | |
| 2373276 | Maria Alcala Collazo | Address on File | | | | | | |
| 2341840 | Maria Alcantara Magallanes | Address on File | | | | | | |
| 2387399 | Maria Aldoy Lopez | Address on File | | | | | | |
| 2257697 | Maria Aldrich Torres | Address on File | | | | | | |
| 2333751 | Maria Alejandro Cruz | Address on File | | | | | | |
| 2563025 | Maria Alemar Orsini | Address on File | | | | | | |
| 2389026 | Maria Algarin Ramos | Address on File | | | | | | |
| 2321996 | Maria Alicea Aguayo | Address on File | | | | | | |
| 2340416 | Maria Alicea Alicea | Address on File | | | | | | |
| 2286872 | Maria Alicea Arroyo | Address on File | | | | | | |
| 2375904 | Maria Alicea Colon | Address on File | | | | | | |
| 2556135 | Maria Alicea Llano | Address on File | | | | | | |
| 2330208 | Maria Alicea Rivera | Address on File | | | | | | |
| 2284732 | Maria Alicia A Nazario Maria | Address on File | | | | | | |
| 2303371 | Maria Almenas Feliciano | Address on File | | | | | | |
| 2270476 | Maria Almenas Sosa | Address on File | | | | | | |
| 2331824 | Maria Alonso Gay | Address on File | | | | | | |
| 2298745 | Maria Alvarado Cotto | Address on File | | | | | | |
| 2466555 | Maria Alvarado Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560621 | Maria Alvarado Flores | Address on File | | | | | | |
| 2264987 | Maria Alvarado Trinidad | Address on File | | | | | | |
| 2556202 | Maria Alvarez | Address on File | | | | | | |
| 2265006 | Maria Alvarez Cruz | Address on File | | | | | | |
| 2276058 | Maria Alvarez Diaz | Address on File | | | | | | |
| 2389952 | Maria Alvarez Fonseca | Address on File | | | | | | |
| 2262111 | Maria Alvarez Garcia | Address on File | | | | | | |
| 2303460 | Maria Alvarez Garcia | Address on File | | | | | | |
| 2381024 | Maria Alvarez Lopez | Address on File | | | | | | |
| 2274722 | Maria Alvarez Ramos | Address on File | | | | | | |
| 2297697 | Maria Alvarez Rodriguez | Address on File | | | | | | |
| 2335426 | Maria Alvarez Rodriguez | Address on File | | | | | | |
| 2396046 | Maria Alvarez Rodriguez | Address on File | | | | | | |
| 2338092 | Maria Alvarez Torres | Address on File | | | | | | |
| 2330777 | Maria Alvarez Velez | Address on File | | | | | | |
| 2283585 | Maria Alvarez Vigo | Address on File | | | | | | |
| 2294986 | Maria Alvarez Villafañe | Address on File | | | | | | |
| 2434218 | Maria Amadeo Maldonado | Address on File | | | | | | |
| 2294467 | Maria Amado Baez | Address on File | | | | | | |
| 2392588 | Maria Amalbert Millan | Address on File | | | | | | |
| 2432778 | Maria Amaral Torres | Address on File | | | | | | |
| 2334489 | Maria Amill Rivas | Address on File | | | | | | |
| 2270774 | Maria Anderson Maria | Address on File | | | | | | |
| 2301210 | Maria Andino Barbosa | Address on File | | | | | | |
| 2550876 | Maria Andino Nieves | Address on File | | | | | | |
| 2329266 | Maria Andino Rivera | Address on File | | | | | | |
| 2329070 | Maria Andino Santos | Address on File | | | | | | |
| 2264860 | Maria Andrades Rivera | Address on File | | | | | | |
| 2302546 | Maria Andrades Serrano | Address on File | | | | | | |
| 2555967 | Maria Andrades Sierra | Address on File | | | | | | |
| 2515324 | Maria Andujar Maldonado | Address on File | | | | | | |
| 2547609 | Maria Andujar Rivera | Address on File | | | | | | |
| 2257571 | Maria Aneses Velez | Address on File | | | | | | |
| 2430683 | Maria Antonia Arce | Address on File | | | | | | |
| 2560233 | Maria Antuna Bermudez | Address on File | | | | | | |
| 2380581 | Maria Aponte Aleman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432174 | Maria Aponte Aponte | Address on File | | | | | | |
| 2468529 | Maria Aponte Benejans | Address on File | | | | | | |
| 2555929 | Maria Aponte Dones | Address on File | | | | | | |
| 2273582 | Maria Aponte Luna | Address on File | | | | | | |
| 2333597 | Maria Aponte Medina | Address on File | | | | | | |
| 2284528 | Maria Aponte Ortiz | Address on File | | | | | | |
| 2395042 | Maria Aponte Rivera | Address on File | | | | | | |
| 2334723 | Maria Aponte Rodriguez | Address on File | | | | | | |
| 2295676 | Maria Aponte Rojas | Address on File | | | | | | |
| 2298144 | Maria Aponte Rosario | Address on File | | | | | | |
| 2337140 | Maria Aponte Vda | Address on File | | | | | | |
| 2335660 | Maria Aquino Cardona | Address on File | | | | | | |
| 2338736 | Maria Arce Delgado | Address on File | | | | | | |
| 2450688 | Maria Archevald Mantilla | Address on File | | | | | | |
| 2378786 | Maria Ares Rivera | Address on File | | | | | | |
| 2287315 | Maria Arguinzoni Cordero | Address on File | | | | | | |
| 2309551 | Maria Arocho Jimenez | Address on File | | | | | | |
| 2333657 | María Arraiza Miranda | Address on File | | | | | | |
| 2332630 | Maria Arraiza Reyes | Address on File | | | | | | |
| 2270216 | Maria Arribas Rivera | Address on File | | | | | | |
| 2324042 | Maria Arrigoitia Santiago | Address on File | | | | | | |
| 2555195 | Maria Arroyo | Address on File | | | | | | |
| 2324395 | Maria Arroyo Aponte | Address on File | | | | | | |
| 2307280 | Maria Arroyo Arroyo | Address on File | | | | | | |
| 2309898 | Maria Arroyo Casanova | Address on File | | | | | | |
| 2379968 | Maria Arroyo Castro | Address on File | | | | | | |
| 2256119 | Maria Arroyo Delgado | Address on File | | | | | | |
| 2345488 | Maria Arroyo Fernandez | Address on File | | | | | | |
| 2334063 | Maria Arroyo Maria | Address on File | | | | | | |
| 2310339 | Maria Arroyo Maymi | Address on File | | | | | | |
| 2336378 | Maria Arroyo Perez | Address on File | | | | | | |
| 2268580 | Maria Arroyo Torres | Address on File | | | | | | |
| 2328355 | Maria Avila Velez | Address on File | | | | | | |
| 2310449 | Maria Aviles Alvarado | Address on File | | | | | | |
| 2467513 | Maria Aviles Morales | Address on File | | | | | | |
| 2395992 | Maria Aviles Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321193 | Maria Aviles Tirado | Address on File | | | | | | |
| 2337652 | Maria Aviles Torres | Address on File | | | | | | |
| 2311566 | Maria Aviles Vargas | Address on File | | | | | | |
| 2281935 | Maria Ayala Carmona | Address on File | | | | | | |
| 2518992 | Maria Ayala Cruz | Address on File | | | | | | |
| 2299914 | Maria Ayala Hance | Address on File | | | | | | |
| 2333499 | Maria Ayala Marcano | Address on File | | | | | | |
| 2279708 | Maria Ayala Martinez | Address on File | | | | | | |
| 2318665 | Maria Ayala Perez | Address on File | | | | | | |
| 2299193 | Maria Ayala Rivera | Address on File | | | | | | |
| 2276143 | Maria Ayala Rodriguez | Address on File | | | | | | |
| 2341188 | Maria Ayala Rodriguez | Address on File | | | | | | |
| 2431792 | Maria Ayala Sanchez | Address on File | | | | | | |
| 2334769 | Maria Ayala Santana | Address on File | | | | | | |
| 2376012 | Maria Ayala Santana | Address on File | | | | | | |
| 2559363 | Maria Ayala Vazquez | Address on File | | | | | | |
| 2259932 | Maria Ayende Reyes | Address on File | | | | | | |
| 2274741 | Maria Ayes Santiago | Address on File | | | | | | |
| 2288197 | Maria Ayuso Colon | Address on File | | | | | | |
| 2466811 | Maria B Alvarez Segui | Address on File | | | | | | |
| 2550360 | Maria B Aquino Rosado | Address on File | | | | | | |
| 2424082 | Maria B Arocho Perez | Address on File | | | | | | |
| 2302757 | Maria B B Cruz Lisojo | Address on File | | | | | | |
| 2314789 | Maria B B Jimenez Guash | Address on File | | | | | | |
| 2305956 | Maria B B Maldonado Rivera | Address on File | | | | | | |
| 2287475 | Maria B B Marquez Cruz | Address on File | | | | | | |
| 2275133 | Maria B B Negron Vazquez | Address on File | | | | | | |
| 2560536 | Maria B B Pagan Perez | Address on File | | | | | | |
| 2316995 | Maria B B Ramos Maldonado | Address on File | | | | | | |
| 2263501 | Maria B B Salvat Garcia | Address on File | | | | | | |
| 2280096 | Maria B B Sanchez Martinez | Address on File | | | | | | |
| 2291919 | Maria B B Torres Rivera | Address on File | | | | | | |
| 2318068 | Maria B B Vargas Ramirez | Address on File | | | | | | |
| 2276426 | Maria B Benitez Santos | Address on File | | | | | | |
| 2444413 | Maria B Cabot Bonilla | Address on File | | | | | | |
| 2521688 | Maria B Cardin Ramirez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441421 | Maria B Concepcion Reyes | Address on File | | | | | | |
| 2337447 | Maria B Cruz Lisojo | Address on File | | | | | | |
| 2471383 | MARIA B DIAZ COLLAZO | Address on File | | | | | | |
| 2488894 | MARIA B ESTEVEZ DIAZ | Address on File | | | | | | |
| 2517846 | Maria B Fernnandez Rivera | Address on File | | | | | | |
| 2305644 | Maria B Garcia Arzuaga | Address on File | | | | | | |
| 2463793 | Maria B Garcia Rios | Address on File | | | | | | |
| 2274124 | Maria B Gascot Saez | Address on File | | | | | | |
| 2453026 | Maria B Guerra Santiago | Address on File | | | | | | |
| 2291313 | Maria B Maldonado Nieves | Address on File | | | | | | |
| 2397620 | Maria B Marquez Lizardi | Address on File | | | | | | |
| 2329192 | Maria B Matos Peterson | Address on File | | | | | | |
| 2465198 | Maria B Merlo | Address on File | | | | | | |
| 2537251 | Maria B Molina Medina | Address on File | | | | | | |
| 2441743 | Maria B Nu\Ez Garcia | Address on File | | | | | | |
| 2547130 | Maria B Nunez Valdez | Address on File | | | | | | |
| 2377300 | Maria B Ocasio Casado | Address on File | | | | | | |
| 2497970 | MARIA B PAGAN PEREZ | Address on File | | | | | | |
| 2481799 | MARIA B PEREZ ESCALERA | Address on File | | | | | | |
| 2552220 | Maria B Rios Matos | Address on File | | | | | | |
| 2377802 | Maria B Rivera Figueroa | Address on File | | | | | | |
| 2428371 | Maria B Rivera Torres | Address on File | | | | | | |
| 2430251 | Maria B Rodriguez Rivera | Address on File | | | | | | |
| 2343634 | Maria B Soto Pi?Eiro | Address on File | | | | | | |
| 2566528 | Maria B Torres Torres | Address on File | | | | | | |
| 2556449 | Maria B Vazquez Andino | Address on File | | | | | | |
| 2267279 | Maria B Vega Garcia | Address on File | | | | | | |
| 2343595 | Maria Babilonia Hess | Address on File | | | | | | |
| 2347738 | Maria Baerga Valle | Address on File | | | | | | |
| 2315648 | Maria Baez Bruno | Address on File | | | | | | |
| 2316546 | Maria Baez Gonzalez | Address on File | | | | | | |
| 2270507 | Maria Baez Hernandez | Address on File | | | | | | |
| 2296764 | Maria Baez Luyanda | Address on File | | | | | | |
| 2339116 | Maria Baez Maldonado | Address on File | | | | | | |
| 2337563 | Maria Baez Pacheco | Address on File | | | | | | |
| 2331243 | Maria Baez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338658 | Maria Baez Vega | Address on File | | | | | | |
| 2550847 | Maria Barbara Ocasio | Address on File | | | | | | |
| 2394690 | Maria Barbosa Reyes | Address on File | | | | | | |
| 2542418 | Maria Barbosa Sanchez | Address on File | | | | | | |
| 2328785 | Maria Barcenas Parra | Address on File | | | | | | |
| 2381750 | Maria Barreto Chaves | Address on File | | | | | | |
| 2334734 | Maria Barreto Diaz | Address on File | | | | | | |
| 2429800 | Maria Barreto Lopez | Address on File | | | | | | |
| 2534830 | Maria Barreto Morales | Address on File | | | | | | |
| 2318221 | Maria Bastian Rivera | Address on File | | | | | | |
| 2345929 | Maria Batista Hernandez | Address on File | | | | | | |
| 2532010 | Maria Bayron | Address on File | | | | | | |
| 2329197 | Maria Bazil Pimentel | Address on File | | | | | | |
| 2460407 | Maria Beauchamp Velez | Address on File | | | | | | |
| 2331395 | Maria Belen Serrano | Address on File | | | | | | |
| 2333866 | Maria Beltran Benitez | Address on File | | | | | | |
| 2432703 | Maria Beltran Cabrera | Address on File | | | | | | |
| 2447015 | Maria Benitez Benitez | Address on File | | | | | | |
| 2339681 | Maria Benitez Cotto | Address on File | | | | | | |
| 2276116 | Maria Benitez Cruz | Address on File | | | | | | |
| 2330283 | Maria Benitez Cruz | Address on File | | | | | | |
| 2294831 | Maria Benitez Vega | Address on File | | | | | | |
| 2272225 | Maria Bermudez Baez | Address on File | | | | | | |
| 2340599 | Maria Bermudez Cruz | Address on File | | | | | | |
| 2335637 | Maria Bermudez Quiles | Address on File | | | | | | |
| 2371333 | Maria Bermudez Sanchez | Address on File | | | | | | |
| 2275464 | Maria Bermudez Santa | Address on File | | | | | | |
| 2337582 | Maria Berrios | Address on File | | | | | | |
| 2297429 | Maria Berrios Berrios | Address on File | | | | | | |
| 2340246 | Maria Berrios Cartagena | Address on File | | | | | | |
| 2509186 | Maria Berrios Colon | Address on File | | | | | | |
| 2254656 | María Berríos Cosme | Address on File | | | | | | |
| 2381671 | Maria Berrios La Torre | Address on File | | | | | | |
| 2330966 | Maria Berrios Ortiz | Address on File | | | | | | |
| 2276621 | Maria Berrios Rodriguez | Address on File | | | | | | |
| 2461322 | Maria Berrocales Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385085 | Maria Betancourt Olivo | Address on File | | | | | | |
| 2337807 | Maria Betancourt Pizarro | Address on File | | | | | | |
| 2332963 | Maria Betancourt Rodriguez | Address on File | | | | | | |
| 2330149 | Maria Biaggi Cruz | Address on File | | | | | | |
| 2383809 | Maria Biamon Bruno | Address on File | | | | | | |
| 2307318 | Maria Bibiloni Reyes | Address on File | | | | | | |
| 2343646 | Maria Bigio Benitez | Address on File | | | | | | |
| 2271215 | Maria Blanco Bernard | Address on File | | | | | | |
| 2334837 | Maria Blanco Rivas | Address on File | | | | | | |
| 2387577 | Maria Blanco Soto | Address on File | | | | | | |
| 2347687 | Maria Blay Santiago | Address on File | | | | | | |
| 2318394 | Maria Bones Santana | Address on File | | | | | | |
| 2289681 | Maria Bonet Gautier | Address on File | | | | | | |
| 2388249 | Maria Bonet Ruiz | Address on File | | | | | | |
| 2391276 | Maria Bonew Oropeza | Address on File | | | | | | |
| 2445011 | Maria Bonilla Amaro | Address on File | | | | | | |
| 2264642 | Maria Bonilla Bello | Address on File | | | | | | |
| 2552062 | Maria Bonilla Gonzalez | Address on File | | | | | | |
| 2282884 | Maria Bonilla Rodriguez | Address on File | | | | | | |
| 2462344 | Maria Bonilla Rodriguez | Address on File | | | | | | |
| 2460743 | Maria Bonilla Sotomayor | Address on File | | | | | | |
| 2467542 | Maria Bonilla Torres | Address on File | | | | | | |
| 2262444 | Maria Borges Maysonet | Address on File | | | | | | |
| 2286861 | Maria Boria Quinones | Address on File | | | | | | |
| 2558906 | Maria Borrero Santiago | Address on File | | | | | | |
| 2310462 | Maria Borrero Siberon | Address on File | | | | | | |
| 2281748 | Maria Bosch Rosario | Address on File | | | | | | |
| 2333402 | Maria Bosque Colon | Address on File | | | | | | |
| 2325963 | Maria Brana Nieves | Address on File | | | | | | |
| 2334571 | Maria Bravo Feliciano | Address on File | | | | | | |
| 2283366 | Maria Brito Ortiz | Address on File | | | | | | |
| 2269691 | Maria Bruno Garcia | Address on File | | | | | | |
| 2345411 | Maria Bulerin Reyes | Address on File | | | | | | |
| 2319949 | Maria Bulted Saez | Address on File | | | | | | |
| 2508758 | Maria Bultron Almenas | Address on File | | | | | | |
| 2337247 | Maria Bultron Romero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376311 | Maria Burgos Aviles | Address on File | | | | | | |
| 2298379 | Maria Burgos Cabrera | Address on File | | | | | | |
| 2331434 | Maria Burgos Coira | Address on File | | | | | | |
| 2333416 | Maria Burgos Cruz | Address on File | | | | | | |
| 2449987 | Maria Burgos Figueroa | Address on File | | | | | | |
| 2335096 | Maria Burgos Garcia | Address on File | | | | | | |
| 2442760 | Maria Burgos Lopez | Address on File | | | | | | |
| 2300485 | Maria Burgos Molina | Address on File | | | | | | |
| 2336324 | Maria Burgos Ortiz | Address on File | | | | | | |
| 2394107 | Maria Burgos Pineiro | Address on File | | | | | | |
| 2281499 | Maria Burgos Rios | Address on File | | | | | | |
| 2297212 | Maria Burgos Rodriguez | Address on File | | | | | | |
| 2327422 | Maria Burgos Sanabria | Address on File | | | | | | |
| 2338621 | Maria Burgos Serrano | Address on File | | | | | | |
| 2399508 | Maria Buso Aboy | Address on File | | | | | | |
| 2263200 | Maria C Acevedo Cardona | Address on File | | | | | | |
| 2288785 | Maria C Acevedo Ortiz | Address on File | | | | | | |
| 2476249 | MARIA C ACEVEDO QUILES | Address on File | | | | | | |
| 2383702 | Maria C Acevedo Riestra | Address on File | | | | | | |
| 2484022 | MARIA C ACOSTA CORTIJO | Address on File | | | | | | |
| 2566130 | Maria C Adorno Roman | Address on File | | | | | | |
| 2450652 | Maria C Alamo Rodriguez | Address on File | | | | | | |
| 2338524 | Maria C Albino Castillo | Address on File | | | | | | |
| 2484602 | MARIA C ALEMANY VALDEZ | Address on File | | | | | | |
| 2344126 | Maria C Alvarado Hoyos | Address on File | | | | | | |
| 2563848 | Maria C Antonetti Garcia | Address on File | | | | | | |
| 2257311 | Maria C Aponte Davila | Address on File | | | | | | |
| 2315573 | Maria C Ares Diaz | Address on File | | | | | | |
| 2493284 | MARIA C ARROYO BENITEZ | Address on File | | | | | | |
| 2284915 | Maria C Arvelo Hernandez | Address on File | | | | | | |
| 2489929 | MARIA C AVILA BARBOSA | Address on File | | | | | | |
| 2528549 | Maria C Avila Barbosa | Address on File | | | | | | |
| 2308287 | Maria C Aviles Morales | Address on File | | | | | | |
| 2256146 | Maria C Ayala Serrano | Address on File | | | | | | |
| 2484939 | MARIA C AYALA VARGAS | Address on File | | | | | | |
| 2449156 | Maria C Aymat Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477156 | MARIA C BABILONIA CASIANO | Address on File | | | | | | |
| 2565607 | Maria C Barreto Roman | Address on File | | | | | | |
| 2502697 | MARIA C BENITEZ EDWARDS | Address on File | | | | | | |
| 2307950 | María C Benitez Vizcarrondo | Address on File | | | | | | |
| 2558648 | Maria C Berrios Castillo | Address on File | | | | | | |
| 2297982 | Maria C Bigio Pastrana | Address on File | | | | | | |
| 2506275 | MARIA C BOIGUES ROSADO | Address on File | | | | | | |
| 2340526 | Maria C Bonilla Bello | Address on File | | | | | | |
| 2344532 | Maria C Borges Ortiz | Address on File | | | | | | |
| 2380557 | Maria C Bosque Medina | Address on File | | | | | | |
| 2435395 | Maria C Bruno Rodriguez | Address on File | | | | | | |
| 2479871 | MARIA C BURGOS COLON | Address on File | | | | | | |
| 2429884 | Maria C Burgos Luna | Address on File | | | | | | |
| 2316129 | Maria C C Alicea Frias | Address on File | | | | | | |
| 2293818 | Maria C C Alicea Rodrigue | Address on File | | | | | | |
| 2292346 | Maria C C Amaro Bones | Address on File | | | | | | |
| 2260086 | Maria C C Arroyo Delgado | Address on File | | | | | | |
| 2377685 | Maria C C Beltran Torruellas | Address on File | | | | | | |
| 2303660 | Maria C C Bermudez Capiello | Address on File | | | | | | |
| 2297014 | Maria C C Burgos Sanchez | Address on File | | | | | | |
| 2284984 | Maria C C C Flores Cuadrado | Address on File | | | | | | |
| 2387874 | Maria C C C Ruiz Rivera | Address on File | | | | | | |
| 2395028 | Maria C C Cartagena Miran | Address on File | | | | | | |
| 2315458 | Maria C C Cartagena Santiago | Address on File | | | | | | |
| 2315426 | Maria C C Casiano Ruiz | Address on File | | | | | | |
| 2268070 | Maria C C Castro Penaloza | Address on File | | | | | | |
| 2264552 | Maria C C Cepeda Febres | Address on File | | | | | | |
| 2260294 | Maria C C Cruz Sanchez | Address on File | | | | | | |
| 2302374 | Maria C C Davila Flores | Address on File | | | | | | |
| 2325053 | Maria C C Diaz Diaz | Address on File | | | | | | |
| 2265235 | Maria C C Echevarria Santiag | Address on File | | | | | | |
| 2316939 | Maria C C Flores Rodriguez | Address on File | | | | | | |
| 2305666 | Maria C C Fontan Fontan | Address on File | | | | | | |
| 2272487 | Maria C C Garcia Colon | Address on File | | | | | | |
| 2375020 | Maria C C Garcia Hernandez | Address on File | | | | | | |
| 2316782 | Maria C C Gomez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297884 | Maria C C Gonzalez Mayoral | Address on File | | | | | | |
| 2305843 | Maria C C Lopez Borrero | Address on File | | | | | | |
| 2302074 | Maria C C Magana Vera | Address on File | | | | | | |
| 2317337 | Maria C C Medina Ramos | Address on File | | | | | | |
| 2275640 | Maria C C Melendez Acevedo | Address on File | | | | | | |
| 2318012 | Maria C C Melendez Adorno | Address on File | | | | | | |
| 2318658 | Maria C C Miranda Lebron | Address on File | | | | | | |
| 2268966 | Maria C C Nieves Marrero | Address on File | | | | | | |
| 2293608 | Maria C C Pagan Quinones | Address on File | | | | | | |
| 2297561 | Maria C C Perez Perez | Address on File | | | | | | |
| 2297236 | Maria C C Perez Rivera | Address on File | | | | | | |
| 2316781 | Maria C C Quinones Fuentes | Address on File | | | | | | |
| 2337144 | Maria C C Quinones Vda | Address on File | | | | | | |
| 2388144 | Maria C C Rivera Otero | Address on File | | | | | | |
| 2317642 | Maria C C Rivera Romero | Address on File | | | | | | |
| 2281033 | Maria C C Rivera Rosario | Address on File | | | | | | |
| 2319702 | Maria C C Rivera Santana | Address on File | | | | | | |
| 2298132 | Maria C C Rodriguez Colon | Address on File | | | | | | |
| 2287338 | Maria C C Rodriguez Cresp | Address on File | | | | | | |
| 2299217 | Maria C C Rolon Arroyo | Address on File | | | | | | |
| 2394313 | Maria C C Rosario Laboy | Address on File | | | | | | |
| 2316067 | Maria C C Rosario Maisonet | Address on File | | | | | | |
| 2290065 | Maria C C Sanchez Martine | Address on File | | | | | | |
| 2302650 | Maria C C Sanchez Santiago | Address on File | | | | | | |
| 2303426 | Maria C C Santos Vazquez | Address on File | | | | | | |
| 2259273 | Maria C C Torres Melendez | Address on File | | | | | | |
| 2313237 | Maria C C Valiente Sarria | Address on File | | | | | | |
| 2258849 | Maria C C Vaquer Rodriguez | Address on File | | | | | | |
| 2313168 | Maria C C Vazquez Suarez | Address on File | | | | | | |
| 2514847 | Maria C Cabrera Cotto | Address on File | | | | | | |
| 2275798 | Maria C Camacho Arenas | Address on File | | | | | | |
| 2391262 | Maria C Camacho Cosme | Address on File | | | | | | |
| 2298866 | Maria C Canabal Lopez | Address on File | | | | | | |
| 2495927 | MARIA C CANABAL LOPEZ | Address on File | | | | | | |
| 2262807 | Maria C Carrasquillo Arroyo | Address on File | | | | | | |
| 2546591 | Maria C Castillo Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452081 | Maria C Castro Ramos | Address on File | | | | | | |
| 2505958 | MARIA C CINTRON RODRIGUEZ | Address on File | | | | | | |
| 2502701 | MARIA C COLLADO YULFO | Address on File | | | | | | |
| 2503365 | MARIA C COLON BERRIOS | Address on File | | | | | | |
| 2516636 | Maria C Colon Cruz | Address on File | | | | | | |
| 2298881 | Maria C Colon Garcia | Address on File | | | | | | |
| 2332546 | Maria C Colon Marrero | Address on File | | | | | | |
| 2516231 | Maria C Colon Moya | Address on File | | | | | | |
| 2258114 | Maria C Colon Santiago | Address on File | | | | | | |
| 2437740 | Maria C Colon Santiago | Address on File | | | | | | |
| 2289295 | Maria C Colon Torres | Address on File | | | | | | |
| 2323681 | Maria C Cora Rosa | Address on File | | | | | | |
| 2395311 | Maria C Cordero Rivera | Address on File | | | | | | |
| 2495916 | MARIA C COTTO DIAZ | Address on File | | | | | | |
| 2305430 | Maria C Cruz Baez | Address on File | | | | | | |
| 2427556 | Maria C Cruz Qui?Ones | Address on File | | | | | | |
| 2495425 | MARIA C CRUZ RAMOS | Address on File | | | | | | |
| 2335372 | Maria C Cuin Maria | Address on File | | | | | | |
| 2372083 | Maria C Davila Lugo | Address on File | | | | | | |
| 2561734 | Maria C De Jesus De Jesus | Address on File | | | | | | |
| 2466236 | Maria C De Jesus Escalera | Address on File | | | | | | |
| 2555837 | Maria C De Jesus Maestre | Address on File | | | | | | |
| 2552247 | Maria C Del | Address on File | | | | | | |
| 2388226 | Maria C Del Barroso | Address on File | | | | | | |
| 2426377 | Maria C Del C Vidal | Address on File | | | | | | |
| 2255581 | Maria C Del Pilar Robles | Address on File | | | | | | |
| 2488217 | MARIA C DELGADO MULERO | Address on File | | | | | | |
| 2276286 | Maria C Diaz Diaz | Address on File | | | | | | |
| 2287860 | Maria C Diaz Figueroa | Address on File | | | | | | |
| 2469289 | Maria C Diaz Munoz | Address on File | | | | | | |
| 2559986 | Maria C Diaz Perez | Address on File | | | | | | |
| 2472990 | MARIA C DIAZ RIVERA | Address on File | | | | | | |
| 2342362 | Maria C Diaz Rodriguez | Address on File | | | | | | |
| 2305532 | Maria C Dones Rivera | Address on File | | | | | | |
| 2303031 | Maria C E Rivera Robles | Address on File | | | | | | |
| 2317762 | Maria C Echevarria Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462265 | Maria C El Gonzalez | Address on File | | | | | | |
| 2438426 | Maria C El Otero | Address on File | | | | | | |
| 2383301 | Maria C Ellin Quiñones | Address on File | | | | | | |
| 2442656 | Maria C Escalera Fernandez | Address on File | | | | | | |
| 2301920 | Maria C Escalera Morales | Address on File | | | | | | |
| 2343200 | Maria C Espada Mateo | Address on File | | | | | | |
| 2484989 | MARIA C FEBLES OTERO | Address on File | | | | | | |
| 2315077 | Maria C Fernandez Rosario | Address on File | | | | | | |
| 2345634 | Maria C Fernandez Torres | Address on File | | | | | | |
| 2431600 | Maria C Figueroa Falcon | Address on File | | | | | | |
| 2451494 | Maria C Figueroa Morales | Address on File | | | | | | |
| 2559751 | Maria C Figueroa Soto | Address on File | | | | | | |
| 2296200 | Maria C Figueroa Torres | Address on File | | | | | | |
| 2305640 | Maria C Flores Ocasio | Address on File | | | | | | |
| 2378698 | Maria C Flores Pagan | Address on File | | | | | | |
| 2494240 | MARIA C FLORES SANABRIA | Address on File | | | | | | |
| 2281006 | Maria C Flores Velez | Address on File | | | | | | |
| 2474725 | MARIA C GAMONEDA MONTES | Address on File | | | | | | |
| 2387044 | Maria C Garcia Rivera | Address on File | | | | | | |
| 2502611 | MARIA C GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2523615 | Maria C Garcia Santana | Address on File | | | | | | |
| 2391783 | Maria C Gomez Soto | Address on File | | | | | | |
| 2438559 | Maria C Gonzalez Camacho | Address on File | | | | | | |
| 2376091 | Maria C Gonzalez Gonzalez | Address on File | | | | | | |
| 2270823 | Maria C Gonzalez Marchese | Address on File | | | | | | |
| 2470256 | Maria C Gonzalez Marin | Address on File | | | | | | |
| 2273495 | Maria C Gonzalez Montero | Address on File | | | | | | |
| 2424738 | Maria C Gonzalez Morales | Address on File | | | | | | |
| 2290120 | Maria C Gonzalez Ortiz | Address on File | | | | | | |
| 2273824 | Maria C Gonzalez Pantoja | Address on File | | | | | | |
| 2296437 | Maria C Gonzalez Quiñones | Address on File | | | | | | |
| 2371746 | Maria C Gonzalez Rodriguez | Address on File | | | | | | |
| 2427134 | Maria C Gonzalez Sein | Address on File | | | | | | |
| 2506815 | MARIA C GRUNDLER CANDELETTI | Address on File | | | | | | |
| 2330986 | Maria C Guetg Ramirez | Address on File | | | | | | |
| 2274174 | Maria C Hernandez Negron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275926 | Maria C Hiraldo Febres | Address on File | | | | | | |
| 2322995 | Maria C Jesus Delgado | Address on File | | | | | | |
| 2518177 | Maria C Jimenez Alvarez | Address on File | | | | | | |
| 2431622 | Maria C Jimenez Burgos | Address on File | | | | | | |
| 2383167 | Maria C Jimenez Garcia | Address on File | | | | | | |
| 2552074 | Maria C Jurado Bequer | Address on File | | | | | | |
| 2504667 | MARIA C LARACUENTE ALMESTICA | Address on File | | | | | | |
| 2388103 | Maria C Ledee Bazan | Address on File | | | | | | |
| 2489780 | MARIA C LOPEZ ESTADA | Address on File | | | | | | |
| 2395383 | Maria C Lopez Figueroa | Address on File | | | | | | |
| 2487051 | MARIA C LOPEZ SANTIAGO | Address on File | | | | | | |
| 2384037 | Maria C Lugo Oyola | Address on File | | | | | | |
| 2489497 | MARIA C MALAVE BRACERO | Address on File | | | | | | |
| 2530855 | Maria C Malave Rosa | Address on File | | | | | | |
| 2376167 | Maria C Malave Sanchez | Address on File | | | | | | |
| 2562848 | Maria C Marquez Negron | Address on File | | | | | | |
| 2491466 | MARIA C MARRERO MATOS | Address on File | | | | | | |
| 2427748 | Maria C Martinez Cruz | Address on File | | | | | | |
| 2392057 | Maria C Mateo Gonzalez | Address on File | | | | | | |
| 2504967 | MARIA C MEDINA LOZADA | Address on File | | | | | | |
| 2334194 | Maria C Medina Merced | Address on File | | | | | | |
| 2346299 | Maria C Medina Ortiz | Address on File | | | | | | |
| 2433321 | Maria C Medina Ramos | Address on File | | | | | | |
| 2538702 | Maria C Medina Vargas | Address on File | | | | | | |
| 2491855 | MARIA C MELENDEZ CARTAGENA | Address on File | | | | | | |
| 2505852 | MARIA C MENESES ALBIZU | Address on File | | | | | | |
| 2398860 | Maria C Millan Lugo | Address on File | | | | | | |
| 2473875 | MARIA C MIRANDA MENDEZ | Address on File | | | | | | |
| 2335204 | Maria C Molina Echevarria | Address on File | | | | | | |
| 2541547 | Maria C Molina Ferrer | Address on File | | | | | | |
| 2507654 | Maria C Molinelli Gonzalez | Address on File | | | | | | |
| 2295592 | Maria C Montalvan Nevarez | Address on File | | | | | | |
| 2267309 | Maria C Montañez Ortiz | Address on File | | | | | | |
| 2495626 | MARIA C MONTANEZ PEREZ | Address on File | | | | | | |
| 2487575 | MARIA C MORALES ARROYO | Address on File | | | | | | |
| 2425458 | Maria C Morales Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285388 | Maria C Morales Rodriguez | Address on File | | | | | | |
| 2544902 | Maria C Morales Rodriguez | Address on File | | | | | | |
| 2542114 | Maria C Morales Velez | Address on File | | | | | | |
| 2564901 | Maria C Morales Velez | Address on File | | | | | | |
| 2473967 | MARIA C MORENO FRADERAS | Address on File | | | | | | |
| 2484400 | MARIA C MOYET CRUZ | Address on File | | | | | | |
| 2496424 | MARIA C MULGADO GARCIA | Address on File | | | | | | |
| 2538861 | Maria C Nater Nieves | Address on File | | | | | | |
| 2385113 | Maria C Negron Cucurella | Address on File | | | | | | |
| 2562376 | Maria C Negron Matos | Address on File | | | | | | |
| 2561709 | Maria C Nevarez Maldonado | Address on File | | | | | | |
| 2486628 | MARIA C NIEVES BERRIOS | Address on File | | | | | | |
| 2429154 | Maria C Nu?Ez Concepcion | Address on File | | | | | | |
| 2268605 | Maria C Nunez Hernandez | Address on File | | | | | | |
| 2314280 | Maria C Oliveras Salgado | Address on File | | | | | | |
| 2465465 | Maria C Ortega Benezario | Address on File | | | | | | |
| 2308053 | Maria C Ortiz Colon | Address on File | | | | | | |
| 2425782 | Maria C Ortiz Cruz | Address on File | | | | | | |
| 2297738 | Maria C Ortiz Garcia | Address on File | | | | | | |
| 2494546 | MARIA C ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2373833 | Maria C Ortiz Navarro | Address on File | | | | | | |
| 2479896 | MARIA C ORTIZ ORTIZ | Address on File | | | | | | |
| 2514968 | Maria C Ortiz Rivera | Address on File | | | | | | |
| 2428505 | Maria C Ortiz Rodriguez | Address on File | | | | | | |
| 2309158 | Maria C Ortiz Rosado | Address on File | | | | | | |
| 2272037 | Maria C Ortiz Vargas | Address on File | | | | | | |
| 2307896 | Maria C Otero Andino | Address on File | | | | | | |
| 2477347 | MARIA C OTERO CHEVERE | Address on File | | | | | | |
| 2331650 | Maria C Oyola Cruz | Address on File | | | | | | |
| 2399162 | Maria C Pacheco Valentin | Address on File | | | | | | |
| 2347243 | Maria C Padilla Valentin | Address on File | | | | | | |
| 2503273 | MARIA C PAGAN ALVAREZ | Address on File | | | | | | |
| 2302355 | Maria C Pagan Burgos | Address on File | | | | | | |
| 2526148 | Maria C Pagan Perez | Address on File | | | | | | |
| 2564437 | Maria C Pagan Pizarro | Address on File | | | | | | |
| 2263512 | Maria C Pagan Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551715 | Maria C Pardo Pabon | Address on File | | | | | | |
| 2492654 | MARIA C PAREDES SOTO | Address on File | | | | | | |
| 2437602 | Maria C Perez Pabon | Address on File | | | | | | |
| 2517883 | Maria C Perez Ramirez | Address on File | | | | | | |
| 2465196 | Maria C Perez Rodriguez | Address on File | | | | | | |
| 2504423 | MARIA C PINO LOPEZ | Address on File | | | | | | |
| 2525388 | Maria C Quevedo Santos | Address on File | | | | | | |
| 2389559 | Maria C Quinones Morales | Address on File | | | | | | |
| 2255911 | Maria C Quinones Muniz | Address on File | | | | | | |
| 2301425 | Maria C Quinones Natal | Address on File | | | | | | |
| 2319633 | Maria C Quinonez Diaz | Address on File | | | | | | |
| 2389336 | Maria C Ramirez Lizardi | Address on File | | | | | | |
| 2374368 | Maria C Ramos Cruz | Address on File | | | | | | |
| 2273161 | Maria C Ramos Estrella | Address on File | | | | | | |
| 2371240 | Maria C Ramos Ruiz | Address on File | | | | | | |
| 2268565 | Maria C Regus Westerband | Address on File | | | | | | |
| 2563371 | Maria C Resto Quinones | Address on File | | | | | | |
| 2474932 | MARIA C REYES RIVERA | Address on File | | | | | | |
| 2473822 | MARIA C RIOS GONZALEZ | Address on File | | | | | | |
| 2337519 | Maria C Rios Vargas | Address on File | | | | | | |
| 2337731 | Maria C Rivera Caraballo | Address on File | | | | | | |
| 2489373 | MARIA C RIVERA CRUZ | Address on File | | | | | | |
| 2565940 | Maria C Rivera Lopez | Address on File | | | | | | |
| 2374158 | Maria C Rivera Martinez | Address on File | | | | | | |
| 2283369 | Maria C Rivera Quintero | Address on File | | | | | | |
| 2276122 | Maria C Rivera Rivera | Address on File | | | | | | |
| 2277874 | Maria C Rivera Rivera | Address on File | | | | | | |
| 2381185 | Maria C Rivera Torres | Address on File | | | | | | |
| 2297265 | Maria C Rivera Vega | Address on File | | | | | | |
| 2447764 | Maria C Rivera Vega | Address on File | | | | | | |
| 2291965 | Maria C Roche Cardona | Address on File | | | | | | |
| 2289279 | Maria C Rodriguez Berrios | Address on File | | | | | | |
| 2562206 | Maria C Rodriguez Cruz | Address on File | | | | | | |
| 2562941 | Maria C Rodriguez De Jesus | Address on File | | | | | | |
| 2470769 | Maria C Rodriguez Diverse | Address on File | | | | | | |
| 2497211 | MARIA C RODRIGUEZ GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505779 | MARIA C RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2509338 | Maria C Rodriguez Maldonado | Address on File | | | | | | |
| 2553390 | Maria C Rodriguez Martinez | Address on File | | | | | | |
| 2505265 | MARIA C RODRIGUEZ MUNOZ | Address on File | | | | | | |
| 2394593 | Maria C Rodriguez Osorio | Address on File | | | | | | |
| 2519314 | Maria C Rodriguez Rivera | Address on File | | | | | | |
| 2308519 | Maria C Rodriguez Rodriguez | Address on File | | | | | | |
| 2395848 | Maria C Rodriguez Rodriguez | Address on File | | | | | | |
| 2559325 | Maria C Rodriguez Rodriguez | Address on File | | | | | | |
| 2530976 | Maria C Rodriguez Rosario | Address on File | | | | | | |
| 2537914 | Maria C Rodriguez Santana | Address on File | | | | | | |
| 2491859 | MARIA C RODRIGUEZ SANTOS | Address on File | | | | | | |
| 2563449 | Maria C Rodriguez Torres | Address on File | | | | | | |
| 2475924 | MARIA C RODRIGUEZ VEGA | Address on File | | | | | | |
| 2313638 | Maria C Rohena Fraguada | Address on File | | | | | | |
| 2346954 | Maria C Roman Grajales | Address on File | | | | | | |
| 2451870 | Maria C Romero Rivas | Address on File | | | | | | |
| 2347199 | Maria C Rosa Caceres | Address on File | | | | | | |
| 2482440 | MARIA C ROSA ISAAC | Address on File | | | | | | |
| 2346905 | Maria C Rosa Nieves | Address on File | | | | | | |
| 2398840 | Maria C Rosa Rosario | Address on File | | | | | | |
| 2437834 | Maria C Rosario Miranda | Address on File | | | | | | |
| 2463366 | Maria C Ruiz Echevarria | Address on File | | | | | | |
| 2374177 | Maria C Rullan Marin | Address on File | | | | | | |
| 2372641 | Maria C Saez Burgos | Address on File | | | | | | |
| 2339803 | Maria C Sanchez Alicea | Address on File | | | | | | |
| 2498894 | MARIA C SANCHEZ PARRILLA | Address on File | | | | | | |
| 2266709 | Maria C Sanjurjo Ferrer | Address on File | | | | | | |
| 2430403 | Maria C Santaella Rodrigue | Address on File | | | | | | |
| 2340627 | Maria C Santana Sandoval | Address on File | | | | | | |
| 2552995 | Maria C Santiago Belmonte | Address on File | | | | | | |
| 2467472 | Maria C Santiago Cosme | Address on File | | | | | | |
| 2287003 | Maria C Santiago De Davila | Address on File | | | | | | |
| 2377749 | Maria C Santiago Gonzalez | Address on File | | | | | | |
| 2483555 | MARIA C SANTIAGO MATOS | Address on File | | | | | | |
| 2393647 | Maria C Santiago Natal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323860 | Maria C Santos Gonzalez | Address on File | | | | | | |
| 2476696 | MARIA C SANTOS RIVERA | Address on File | | | | | | |
| 2471065 | Maria C Sanz Martinez | Address on File | | | | | | |
| 2399441 | Maria C Semidei Irizarry | Address on File | | | | | | |
| 2340173 | Maria C Silva Ponce | Address on File | | | | | | |
| 2528556 | Maria C Sola Torres | Address on File | | | | | | |
| 2435516 | Maria C Solis Melendez | Address on File | | | | | | |
| 2498309 | MARIA C SUAREZ SANTIAGO | Address on File | | | | | | |
| 2388063 | Maria C Suarez Vergara | Address on File | | | | | | |
| 2487997 | MARIA C TAPIA PIZARRO | Address on File | | | | | | |
| 2338731 | Maria C Tapia Rosado | Address on File | | | | | | |
| 2479816 | MARIA C TIRADO SANCHEZ | Address on File | | | | | | |
| 2304549 | Maria C Toledo Gonzalez | Address on File | | | | | | |
| 2434322 | Maria C Torrado Colon | Address on File | | | | | | |
| 2431961 | Maria C Torres Garcia | Address on File | | | | | | |
| 2492561 | MARIA C TORRES MIRANDA | Address on File | | | | | | |
| 2317874 | Maria C Torres Nieto | Address on File | | | | | | |
| 2255268 | Maria C Torres Nunez | Address on File | | | | | | |
| 2432229 | Maria C Torres Rosario | Address on File | | | | | | |
| 2278643 | Maria C Torres Santiago | Address on File | | | | | | |
| 2345124 | Maria C Torres Suarez | Address on File | | | | | | |
| 2301136 | Maria C Valdes Iglesia | Address on File | | | | | | |
| 2384519 | Maria C Valentin Torres | Address on File | | | | | | |
| 2482408 | MARIA C VARGAS MEDINA | Address on File | | | | | | |
| 2292946 | Maria C Vargas Rodriguez | Address on File | | | | | | |
| 2479780 | MARIA C VAZQUEZ GARCIA | Address on File | | | | | | |
| 2256794 | Maria C Vazquez Montes | Address on File | | | | | | |
| 2528599 | Maria C Vazquez Perez | Address on File | | | | | | |
| 2475383 | MARIA C VEGA RODRIGUEZ | Address on File | | | | | | |
| 2476783 | MARIA C VELAZQUEZ OCASIO | Address on File | | | | | | |
| 2482678 | MARIA C VELEZ CANDELARIA | Address on File | | | | | | |
| 2317049 | Maria C Villock Echevarria | Address on File | | | | | | |
| 2564138 | Maria C Villodas Vega | Address on File | | | | | | |
| 2376464 | Maria C Zayas Lopez | Address on File | | | | | | |
| 2270129 | Maria C. C Lebron Lozada | Address on File | | | | | | |
| 2265832 | Maria C. Lugo Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515439 | Maria C. Marrero Zayas | Address on File | | | | | | |
| 2336991 | Maria C. Quiles Mendez | Address on File | | | | | | |
| 2518317 | Maria Caballero Garcia | Address on File | | | | | | |
| 2383643 | Maria Cabrera De La Mata | Address on File | | | | | | |
| 2275255 | Maria Cabrera Rodriguez | Address on File | | | | | | |
| 2471046 | Maria Cabrera Torres | Address on File | | | | | | |
| 2302409 | Maria Caez Delgado | Address on File | | | | | | |
| 2373965 | Maria Cains Rey | Address on File | | | | | | |
| 2371282 | Maria Calderon Acevedo | Address on File | | | | | | |
| 2291210 | Maria Calderon Alvarez | Address on File | | | | | | |
| 2548905 | Maria Calderon Andrades | Address on File | | | | | | |
| 2340384 | Maria Calderon Calderon | Address on File | | | | | | |
| 2310480 | Maria Calderon Colon | Address on File | | | | | | |
| 2305361 | Maria Calderon Escalera | Address on File | | | | | | |
| 2543338 | Maria Calderon Garcia | Address on File | | | | | | |
| 2298195 | Maria Calderon Gutierrez | Address on File | | | | | | |
| 2559813 | Maria Calderon Maldonado | Address on File | | | | | | |
| 2311332 | Maria Calderon Osorio | Address on File | | | | | | |
| 2336635 | Maria Calderon Rivera | Address on File | | | | | | |
| 2317918 | Maria Calderon Velazquez | Address on File | | | | | | |
| 2304830 | Maria Calero Velez | Address on File | | | | | | |
| 2265835 | Maria Calixto Vega | Address on File | | | | | | |
| 2267248 | Maria Calo Molina | Address on File | | | | | | |
| 2376176 | Maria Calo Perez | Address on File | | | | | | |
| 2280656 | Maria Calo Ramirez | Address on File | | | | | | |
| 2328214 | Maria Calo Sanchez | Address on File | | | | | | |
| 2326654 | Maria Calvo Alvarez | Address on File | | | | | | |
| 2329709 | Maria Calzada Mercade | Address on File | | | | | | |
| 2254709 | Maria Camacho Ayala | Address on File | | | | | | |
| 2562857 | Maria Camacho Bermudez | Address on File | | | | | | |
| 2261372 | Maria Camacho Martinez | Address on File | | | | | | |
| 2322897 | Maria Camacho Ramos | Address on File | | | | | | |
| 2254189 | Maria Camacho Rodriguez | Address on File | | | | | | |
| 2337562 | Maria Camacho Santiago | Address on File | | | | | | |
| 2266521 | Maria Camacho Torres | Address on File | | | | | | |
| 2257198 | Maria Camacho Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328692 | Maria Camacho Villegas | Address on File | | | | | | |
| 2326619 | Maria Camareno Carrasquill | Address on File | | | | | | |
| 2385611 | Maria Camareno Garay | Address on File | | | | | | |
| 2336809 | Maria Campos Calderon | Address on File | | | | | | |
| 2389496 | Maria Camps Millan | Address on File | | | | | | |
| 2254775 | Maria Camps Roque | Address on File | | | | | | |
| 2257033 | Maria Canales Bultron | Address on File | | | | | | |
| 2338153 | Maria Canales Martinez | Address on File | | | | | | |
| 2325937 | Maria Canales Moreno | Address on File | | | | | | |
| 2255296 | Maria Cancel Quinones | Address on File | | | | | | |
| 2541798 | Maria Cancio Melendez | Address on File | | | | | | |
| 2533475 | Maria Candelaria | Address on File | | | | | | |
| 2376252 | Maria Candelaria Centeno | Address on File | | | | | | |
| 2284632 | Maria Cantero Marte | Address on File | | | | | | |
| 2317212 | Maria Capo Maria | Address on File | | | | | | |
| 2332997 | Maria Capote Lopez | Address on File | | | | | | |
| 2284567 | Maria Caraballo Cruz | Address on File | | | | | | |
| 2331911 | Maria Caraballo Hernandez | Address on File | | | | | | |
| 2377658 | Maria Caraballo Mendez | Address on File | | | | | | |
| 2290067 | Maria Caraballo Ortiz | Address on File | | | | | | |
| 2310683 | Maria Caraballo Ortiz | Address on File | | | | | | |
| 2512854 | Maria Caraballo Quinones | Address on File | | | | | | |
| 2270309 | Maria Caratini Rivera | Address on File | | | | | | |
| 2255795 | Maria Carbonell Rosario | Address on File | | | | | | |
| 2386999 | Maria Carcano Roman | Address on File | | | | | | |
| 2379588 | Maria Cardenales Rodriguez | Address on File | | | | | | |
| 2304119 | Maria Cardona Acevedo | Address on File | | | | | | |
| 2543256 | Maria Cardona Coll | Address on File | | | | | | |
| 2257272 | Maria Cardona Maria | Address on File | | | | | | |
| 2321109 | Maria Cardona Salcedo | Address on File | | | | | | |
| 2328640 | Maria Cardoza Oliveras | Address on File | | | | | | |
| 2315461 | Maria Carire Acevedo | Address on File | | | | | | |
| 2343981 | Maria Carmona Sanchez | Address on File | | | | | | |
| 2310232 | Maria Caro Tirado | Address on File | | | | | | |
| 2332766 | Maria Carrasco Santiago | Address on File | | | | | | |
| 2394973 | Maria Carrasco Vaquero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311216 | Maria Carrasquillo Cruz | Address on File | | | | | | |
| 2515926 | Maria Carrasquillo Gomez | Address on File | | | | | | |
| 2289786 | Maria Carrasquillo Guzman | Address on File | | | | | | |
| 2318270 | Maria Carrasquillo Maria | Address on File | | | | | | |
| 2395154 | Maria Carrasquillo Mojica | Address on File | | | | | | |
| 2293450 | Maria Carrasquillo Ortiz | Address on File | | | | | | |
| 2301218 | Maria Carrasquillo Rivera | Address on File | | | | | | |
| 2264847 | Maria Carrasquillo Rodriguez | Address on File | | | | | | |
| 2335103 | Maria Carrasquillo Rodriguez | Address on File | | | | | | |
| 2278126 | Maria Carrasquillo Santiago | Address on File | | | | | | |
| 2329461 | Maria Carreras Bernabe | Address on File | | | | | | |
| 2333504 | Maria Carrero Gonzalez | Address on File | | | | | | |
| 2297777 | Maria Carrero Orsini | Address on File | | | | | | |
| 2273825 | Maria Carriles Lopez | Address on File | | | | | | |
| 2281455 | Maria Carrillo Flores | Address on File | | | | | | |
| 2269087 | Maria Carrion Carrasquillo | Address on File | | | | | | |
| 2424271 | Maria Carrion Matos | Address on File | | | | | | |
| 2293713 | Maria Carrion Sanchez | Address on File | | | | | | |
| 2395658 | Maria Carrion Vega | Address on File | | | | | | |
| 2296897 | Maria Carrozza Giobini | Address on File | | | | | | |
| 2304680 | Maria Cartagena Lopez | Address on File | | | | | | |
| 2380462 | Maria Cartagena Molina | Address on File | | | | | | |
| 2311982 | Maria Cartagena Rodriguez | Address on File | | | | | | |
| 2339228 | Maria Cartagena Rosario | Address on File | | | | | | |
| 2301242 | Maria Casado Gonzalez | Address on File | | | | | | |
| 2373118 | Maria Casanova Puig | Address on File | | | | | | |
| 2393440 | Maria Casanova Rivera | Address on File | | | | | | |
| 2316839 | Maria Casiano Del | Address on File | | | | | | |
| 2328999 | Maria Casiano Jusino | Address on File | | | | | | |
| 2311085 | Maria Casiano Melendez | Address on File | | | | | | |
| 2298438 | Maria Casiano Rodriguez | Address on File | | | | | | |
| 2296044 | Maria Casillas Encarnacion | Address on File | | | | | | |
| 2373475 | Maria Casse Cruz | Address on File | | | | | | |
| 2285247 | Maria Castellano Ortiz | Address on File | | | | | | |
| 2559336 | Maria Castellar Rodriguez | Address on File | | | | | | |
| 2391991 | Maria Castillo Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387764 | Maria Castillo Torres | Address on File | | | | | | |
| 2302181 | Maria Castro Leon | Address on File | | | | | | |
| 2259139 | Maria Castro Lopez | Address on File | | | | | | |
| 2291398 | Maria Castro Marquez | Address on File | | | | | | |
| 2341800 | Maria Castro Orozco | Address on File | | | | | | |
| 2546062 | Maria Castro Pagan | Address on File | | | | | | |
| 2316458 | Maria Castro Rios | Address on File | | | | | | |
| 2385716 | Maria Castro Rivera | Address on File | | | | | | |
| 2295311 | Maria Castro Sanes | Address on File | | | | | | |
| 2336775 | Maria Castro Vazquez | Address on File | | | | | | |
| 2464814 | Maria Castro Villegas | Address on File | | | | | | |
| 2558996 | Maria Catala Fernandez | Address on File | | | | | | |
| 2324889 | Maria Cautino Semidey | Address on File | | | | | | |
| 2276655 | Maria Cay Morales | Address on File | | | | | | |
| 2535808 | Maria Cbenitez Rosado | Address on File | | | | | | |
| 2277824 | Maria Cedeno Rodriguez | Address on File | | | | | | |
| 2283342 | Maria Centeno Burgos | Address on File | | | | | | |
| 2343967 | Maria Centeno Lopez | Address on File | | | | | | |
| 2283296 | Maria Centeno Nieves | Address on File | | | | | | |
| 2381841 | Maria Centeno Ramos | Address on File | | | | | | |
| 2319890 | Maria Centeno Rey | Address on File | | | | | | |
| 2384455 | Maria Cepeda Andino | Address on File | | | | | | |
| 2380509 | Maria Cepeda Escobar | Address on File | | | | | | |
| 2311232 | Maria Cepeda Garcia | Address on File | | | | | | |
| 2396023 | Maria Cepeda Morales | Address on File | | | | | | |
| 2373483 | Maria Cepeda Rosa | Address on File | | | | | | |
| 2556197 | Maria Cespedes | Address on File | | | | | | |
| 2293667 | Maria Chacon Alvarez | Address on File | | | | | | |
| 2331689 | Maria Chaparro | Address on File | | | | | | |
| 2292859 | Maria Chapman Echevestre | Address on File | | | | | | |
| 2258328 | Maria Charles Ramos | Address on File | | | | | | |
| 2340748 | Maria Chervoni Sanchez | Address on File | | | | | | |
| 2312472 | Maria Chevere Ayala | Address on File | | | | | | |
| 2255986 | Maria Chinea Chinea | Address on File | | | | | | |
| 2330467 | Maria Ciena Agrait | Address on File | | | | | | |
| 2312417 | Maria Cintron Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328624 | Maria Cintron Cintron | Address on File | | | | | | |
| 2332759 | Maria Cintron Hernandez | Address on File | | | | | | |
| 2304108 | Maria Cintron Montalvo | Address on File | | | | | | |
| 2336788 | Maria Cintron Munoz | Address on File | | | | | | |
| 2292163 | Maria Cintron Ortiz | Address on File | | | | | | |
| 2288041 | Maria Cintron Osorio | Address on File | | | | | | |
| 2311340 | Maria Cintron Ramirez | Address on File | | | | | | |
| 2328822 | Maria Cintron Rodriguez | Address on File | | | | | | |
| 2288247 | Maria Cintron Rosado | Address on File | | | | | | |
| 2303571 | Maria Cintron Rosado | Address on File | | | | | | |
| 2527803 | Maria Cintron Rosario | Address on File | | | | | | |
| 2336303 | Maria Cintron Sanchez | Address on File | | | | | | |
| 2301346 | Maria Cintron Torres | Address on File | | | | | | |
| 2283420 | Maria Cirino Ayala | Address on File | | | | | | |
| 2272730 | Maria Cirino Hernandez | Address on File | | | | | | |
| 2327921 | Maria Cirino Perez | Address on File | | | | | | |
| 2295315 | Maria Class Cruz | Address on File | | | | | | |
| 2393670 | Maria Claudio Perez | Address on File | | | | | | |
| 2303820 | Maria Claudio Rodriguez | Address on File | | | | | | |
| 2281696 | Maria Clavell Acevedo | Address on File | | | | | | |
| 2260988 | Maria Clemente Calderon | Address on File | | | | | | |
| 2273216 | Maria Clemente Ortiz | Address on File | | | | | | |
| 2261352 | Maria Cobians Diaz | Address on File | | | | | | |
| 2341626 | Maria Coll Schira | Address on File | | | | | | |
| 2331795 | Maria Collado Gonzalez | Address on File | | | | | | |
| 2374073 | Maria Collado Torres | Address on File | | | | | | |
| 2310527 | Maria Collazo Aviles | Address on File | | | | | | |
| 2468766 | Maria Collazo Barret | Address on File | | | | | | |
| 2317568 | Maria Collazo Cedeno | Address on File | | | | | | |
| 2268816 | Maria Collazo Melendez | Address on File | | | | | | |
| 2293342 | Maria Collazo Ojeda | Address on File | | | | | | |
| 2322833 | Maria Collazo Reyes | Address on File | | | | | | |
| 2317872 | Maria Collazo Torres | Address on File | | | | | | |
| 2333286 | Maria Colombani Rodriguez | Address on File | | | | | | |
| 2340795 | Maria Colon | Address on File | | | | | | |
| 2536919 | Maria Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259407 | Maria Colon Alicea | Address on File | | | | | | |
| 2257604 | Maria Colon Betancourt | Address on File | | | | | | |
| 2310544 | Maria Colon Brillon | Address on File | | | | | | |
| 2289773 | Maria Colon Camacho | Address on File | | | | | | |
| 2295833 | Maria Colon Carmona | Address on File | | | | | | |
| 2270987 | Maria Colon Cartagena | Address on File | | | | | | |
| 2375976 | Maria Colon Castro | Address on File | | | | | | |
| 2453001 | Maria Colon Cortijo | Address on File | | | | | | |
| 2290454 | Maria Colon De Jesus | Address on File | | | | | | |
| 2325969 | Maria Colon Diaz | Address on File | | | | | | |
| 2260107 | Maria Colon Figueroa | Address on File | | | | | | |
| 2272947 | Maria Colon Gonzalez | Address on File | | | | | | |
| 2300595 | Maria Colon Gonzalez | Address on File | | | | | | |
| 2337085 | Maria Colon Gonzalez | Address on File | | | | | | |
| 2340374 | Maria Colon Gonzalez | Address on File | | | | | | |
| 2526783 | Maria Colon Hernandez | Address on File | | | | | | |
| 2394697 | Maria Colon Jesus | Address on File | | | | | | |
| 2381495 | Maria Colon Laureano | Address on File | | | | | | |
| 2334994 | Maria Colon Melendez | Address on File | | | | | | |
| 2330388 | Maria Colon Molina | Address on File | | | | | | |
| 2293248 | Maria Colon Morales | Address on File | | | | | | |
| 2337109 | Maria Colon Narvaez | Address on File | | | | | | |
| 2261798 | Maria Colon Pagan | Address on File | | | | | | |
| 2392739 | Maria Colon Rivera | Address on File | | | | | | |
| 2272621 | Maria Colon Rodriguez | Address on File | | | | | | |
| 2281005 | Maria Colon Sanchez | Address on File | | | | | | |
| 2311275 | Maria Colon Santiago | Address on File | | | | | | |
| 2275075 | Maria Colon Torres | Address on File | | | | | | |
| 2276418 | Maria Colon Torres | Address on File | | | | | | |
| 2302414 | Maria Colon Torres | Address on File | | | | | | |
| 2329054 | Maria Colon Torres | Address on File | | | | | | |
| 2337149 | Maria Colon Vda | Address on File | | | | | | |
| 2395853 | Maria Colon Velazquez | Address on File | | | | | | |
| 2277204 | Maria Colon Viera | Address on File | | | | | | |
| 2534422 | Maria Comulada | Address on File | | | | | | |
| 2423461 | Maria Concepcion De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271866 | Maria Concepcion Galay | Address on File | | | | | | |
| 2339611 | Maria Concepcion Martinez | Address on File | | | | | | |
| 2285754 | Maria Concepcion Rodriguez | Address on File | | | | | | |
| 2339890 | Maria Concepcion Winclair | Address on File | | | | | | |
| 2430114 | Maria Contreras Caraballo | Address on File | | | | | | |
| 2382582 | Maria Contreras Hernandez | Address on File | | | | | | |
| 2329879 | Maria Cora Cintron | Address on File | | | | | | |
| 2286686 | Maria Cora Rivera | Address on File | | | | | | |
| 2389626 | Maria Corchado Lopez | Address on File | | | | | | |
| 2526150 | Maria Corchado Lopez | Address on File | | | | | | |
| 2332660 | Maria Corchado Perez | Address on File | | | | | | |
| 2385664 | Maria Cordero Cortes | Address on File | | | | | | |
| 2556130 | Maria Cordero Diana | Address on File | | | | | | |
| 2261711 | Maria Cordero Fernandez | Address on File | | | | | | |
| 2527644 | Maria Cordero Rivera | Address on File | | | | | | |
| 2286674 | Maria Cordero Suarez | Address on File | | | | | | |
| 2293264 | Maria Cordova Cruz | Address on File | | | | | | |
| 2281044 | Maria Coriano Morales | Address on File | | | | | | |
| 2517215 | Maria Coronado Baca | Address on File | | | | | | |
| 2311349 | Maria Correa Ayala | Address on File | | | | | | |
| 2302052 | Maria Correa Cardona | Address on File | | | | | | |
| 2465304 | Maria Correa Lopez | Address on File | | | | | | |
| 2448402 | Maria Correa Martinez | Address on File | | | | | | |
| 2276684 | Maria Correa Perez | Address on File | | | | | | |
| 2339570 | Maria Correa Rivera | Address on File | | | | | | |
| 2276440 | Maria Cortes Cortes | Address on File | | | | | | |
| 2307607 | Maria Cortes Gomez | Address on File | | | | | | |
| 2312315 | Maria Cortes Gonzalez | Address on File | | | | | | |
| 2309732 | Maria Cortes Lopez | Address on File | | | | | | |
| 2337181 | Maria Cortes Medero | Address on File | | | | | | |
| 2294053 | Maria Cortes Perez | Address on File | | | | | | |
| 2339709 | Maria Cortes Roman | Address on File | | | | | | |
| 2280950 | Maria Cortes Soto | Address on File | | | | | | |
| 2264644 | Maria Cortes Valle | Address on File | | | | | | |
| 2293679 | Maria Cortines Maranges | Address on File | | | | | | |
| 2310164 | Maria Cosme Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299278 | Maria Cosme Negron | Address on File | | | | | | |
| 2333524 | Maria Cosme Negron | Address on File | | | | | | |
| 2303008 | Maria Cosme Nunez | Address on File | | | | | | |
| 2339049 | Maria Cosme Ortega | Address on File | | | | | | |
| 2280815 | Maria Coss Reyes | Address on File | | | | | | |
| 2276919 | Maria Costas Gonzalez | Address on File | | | | | | |
| 2288509 | Maria Costoso Manso | Address on File | | | | | | |
| 2315298 | Maria Coto Fonseca | Address on File | | | | | | |
| 2338680 | Maria Cotte Martinez | Address on File | | | | | | |
| 2273601 | Maria Cotto Alvelo | Address on File | | | | | | |
| 2515740 | Maria Cotto Amaro | Address on File | | | | | | |
| 2437440 | Maria Cotto Bloise | Address on File | | | | | | |
| 2272593 | Maria Cotto Diaz | Address on File | | | | | | |
| 2287037 | Maria Cotto Lopez | Address on File | | | | | | |
| 2336851 | Maria Cotto Maria | Address on File | | | | | | |
| 2339216 | Maria Cotto Vega | Address on File | | | | | | |
| 2372870 | Maria Crespo Gonzalez | Address on File | | | | | | |
| 2561767 | Maria Crespo Gonzalez | Address on File | | | | | | |
| 2274541 | Maria Crespo Lozada | Address on File | | | | | | |
| 2336920 | Maria Crespo Martinez | Address on File | | | | | | |
| 2395052 | Maria Crespo Salcedo | Address on File | | | | | | |
| 2559507 | Maria Crespo Suarez | Address on File | | | | | | |
| 2338937 | Maria Crespo Torres | Address on File | | | | | | |
| 2513468 | Maria Cristina Ortiz Rivera | Address on File | | | | | | |
| 2265873 | Maria Cruz Agrinsoni | Address on File | | | | | | |
| 2258554 | Maria Cruz Alcala | Address on File | | | | | | |
| 2334656 | Maria Cruz Almodovar | Address on File | | | | | | |
| 2311669 | Maria Cruz Beltran | Address on File | | | | | | |
| 2329773 | Maria Cruz Bocanegra | Address on File | | | | | | |
| 2378775 | Maria Cruz Calimano | Address on File | | | | | | |
| 2309582 | Maria Cruz Cintron | Address on File | | | | | | |
| 2523779 | Maria Cruz Collazo | Address on File | | | | | | |
| 2386354 | Maria Cruz Colon | Address on File | | | | | | |
| 2396801 | Maria Cruz Delgado | Address on File | | | | | | |
| 2469803 | Maria Cruz Delgado | Address on File | | | | | | |
| 2260351 | Maria Cruz Escalera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390384 | Maria Cruz Garcia | Address on File | | | | | | |
| 2271335 | Maria Cruz Gonzalez | Address on File | | | | | | |
| 2345502 | Maria Cruz Iraola | Address on File | | | | | | |
| 2382708 | Maria Cruz Irizarry | Address on File | | | | | | |
| 2287584 | Maria Cruz Jimenez | Address on File | | | | | | |
| 2270370 | Maria Cruz Maldonado | Address on File | | | | | | |
| 2298956 | Maria Cruz Martinez | Address on File | | | | | | |
| 2377492 | Maria Cruz Martinez | Address on File | | | | | | |
| 2392795 | Maria Cruz Martinez | Address on File | | | | | | |
| 2272051 | Maria Cruz Matos | Address on File | | | | | | |
| 2256234 | Maria Cruz Muniz | Address on File | | | | | | |
| 2262627 | Maria Cruz Oliveras | Address on File | | | | | | |
| 2265175 | Maria Cruz Pagan | Address on File | | | | | | |
| 2272307 | Maria Cruz Quirindongo | Address on File | | | | | | |
| 2334454 | Maria Cruz Ramos | Address on File | | | | | | |
| 2269974 | Maria Cruz Rivera | Address on File | | | | | | |
| 2285285 | Maria Cruz Rivera | Address on File | | | | | | |
| 2315910 | Maria Cruz Rivera | Address on File | | | | | | |
| 2336946 | Maria Cruz Rivera | Address on File | | | | | | |
| 2338601 | Maria Cruz Rodriguez | Address on File | | | | | | |
| 2524204 | Maria Cruz Rodriguez | Address on File | | | | | | |
| 2254995 | Maria Cruz Roman | Address on File | | | | | | |
| 2343694 | Maria Cruz Roman | Address on File | | | | | | |
| 2383195 | Maria Cruz Roman | Address on File | | | | | | |
| 2383950 | Maria Cruz Romero | Address on File | | | | | | |
| 2274648 | Maria Cruz Sanabria | Address on File | | | | | | |
| 2310599 | Maria Cruz Sanchez | Address on File | | | | | | |
| 2256407 | Maria Cruz Santana | Address on File | | | | | | |
| 2278404 | Maria Cruz Santana | Address on File | | | | | | |
| 2276993 | Maria Cruz Toro | Address on File | | | | | | |
| 2271155 | Maria Cruz Torres | Address on File | | | | | | |
| 2320036 | Maria Cruz Torres | Address on File | | | | | | |
| 2344174 | Maria Cruz Torres | Address on File | | | | | | |
| 2273034 | Maria Cruz Vazquez | Address on File | | | | | | |
| 2311589 | Maria Cruz Vazquez | Address on File | | | | | | |
| 2339831 | Maria Cruz Vda | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511689 | Maria Cruz Vega | Address on File | | | | | | |
| 2531177 | Maria Cruzado Cintron | Address on File | | | | | | |
| 2371448 | Maria Cuadrado Gascot | Address on File | | | | | | |
| 2333223 | Maria Cuadrado Torres | Address on File | | | | | | |
| 2388261 | Maria Cubano Marbarak | Address on File | | | | | | |
| 2266842 | Maria Cubano Rodriguez | Address on File | | | | | | |
| 2260865 | Maria Cucuta Sambolin | Address on File | | | | | | |
| 2321563 | Maria Cuevas Carire | Address on File | | | | | | |
| 2386787 | Maria Cuevas Cordero | Address on File | | | | | | |
| 2292500 | Maria Cuevas Cuevas | Address on File | | | | | | |
| 2543835 | Maria Cuevas Lopez | Address on File | | | | | | |
| 2286418 | Maria Cuevas Rivera | Address on File | | | | | | |
| 2256619 | Maria Curet Marcano | Address on File | | | | | | |
| 2315881 | Maria Curet Olas | Address on File | | | | | | |
| 2288430 | Maria D Abreu Gonzalez | Address on File | | | | | | |
| 2552288 | Maria D Acevedo Lorenzo | Address on File | | | | | | |
| 2440150 | Maria D Acevedo Rodriguez | Address on File | | | | | | |
| 2333541 | Maria D Aguayo Calderon | Address on File | | | | | | |
| 2426533 | Maria D Aguilar Perez | Address on File | | | | | | |
| 2558702 | Maria D Alejandrino Pizarro | Address on File | | | | | | |
| 2341436 | Maria D Alicea Medina | Address on File | | | | | | |
| 2329949 | Maria D Alvarado Martinez | Address on File | | | | | | |
| 2486367 | MARIA D ALVARADO SAEZ | Address on File | | | | | | |
| 2521927 | Maria D Alvarez Figueroa | Address on File | | | | | | |
| 2303804 | Maria D Alvarez Jimenez | Address on File | | | | | | |
| 2480749 | MARIA D ALVAREZ LOPEZ | Address on File | | | | | | |
| 2254260 | Maria D Alvarez Thompson | Address on File | | | | | | |
| 2302058 | Maria D Ambert Castro | Address on File | | | | | | |
| 2480207 | MARIA D ANGLADA CASTILLOVEITI | Address on File | | | | | | |
| 2467029 | Maria D Aponte Gomez | Address on File | | | | | | |
| 2521501 | Maria D Ares Rosario | Address on File | | | | | | |
| 2492375 | MARIA D AROCHO RIVERA | Address on File | | | | | | |
| 2494378 | MARIA D ARROYO PEREZ | Address on File | | | | | | |
| 2284962 | Maria D Aviles Rivera | Address on File | | | | | | |
| 2510703 | Maria D Avillan Fanfan | Address on File | | | | | | |
| 2547123 | Maria D Ayala Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490177 | MARIA D AYALA PADILLA | Address on File | | | | | | |
| 2483948 | MARIA D AYALA VEGA | Address on File | | | | | | |
| 2264599 | Maria D Baez Figueroa | Address on File | | | | | | |
| 2475740 | MARIA D BAEZ GARCIA | Address on File | | | | | | |
| 2478591 | MARIA D BARRETO PEREZ | Address on File | | | | | | |
| 2459888 | Maria D Bauza Antunez | Address on File | | | | | | |
| 2499282 | MARIA D BENERO ROSSY | Address on File | | | | | | |
| 2447625 | Maria D Benitez Rivera | Address on File | | | | | | |
| 2308865 | Maria D Bernald Adorno | Address on File | | | | | | |
| 2344541 | Maria D Berrios Cruz | Address on File | | | | | | |
| 2489854 | MARIA D BERRIOS DIAZ | Address on File | | | | | | |
| 2440903 | Maria D Berrios Rivera | Address on File | | | | | | |
| 2492464 | MARIA D BERRIOS RODRIGUEZ | Address on File | | | | | | |
| 2481022 | MARIA D BERRIOS TORRES | Address on File | | | | | | |
| 2500448 | MARIA D BETANCOURT OCASIO | Address on File | | | | | | |
| 2537626 | Maria D Blanco Collazo | Address on File | | | | | | |
| 2494559 | MARIA D BONANO ROSARIO | Address on File | | | | | | |
| 2281545 | Maria D Bonilla Torres | Address on File | | | | | | |
| 2437109 | Maria D Boria Vizcarrondo | Address on File | | | | | | |
| 2537130 | Maria D Bosques Arroyo | Address on File | | | | | | |
| 2390821 | Maria D Burgos Cruz | Address on File | | | | | | |
| 2504435 | MARIA D BUSTAMENTE COLON | Address on File | | | | | | |
| 2492577 | MARIA D CALCANO MALDONADO | Address on File | | | | | | |
| 2450710 | Maria D Calderon | Address on File | | | | | | |
| 2442026 | Maria D Calderon Gonzalez | Address on File | | | | | | |
| 2503307 | MARIA D CAMACHO CRUZ | Address on File | | | | | | |
| 2487257 | MARIA D CAMACHO RIVAS | Address on File | | | | | | |
| 2432031 | Maria D Camareno Rivera | Address on File | | | | | | |
| 2376155 | Maria D Camis Diaz | Address on File | | | | | | |
| 2480875 | MARIA D CANCEL CARRERO | Address on File | | | | | | |
| 2496708 | MARIA D CANDELARIA CANDELARIA | Address on File | | | | | | |
| 2549925 | Maria D Carrasquillo Delgado | Address on File | | | | | | |
| 2440612 | Maria D Carreras Rosado | Address on File | | | | | | |
| 2487350 | MARIA D CARRERO CRUZ | Address on File | | | | | | |
| 2268426 | Maria D Carrero Parrilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426780 | Maria D Carrillo Cotto | Address on File | | | | | | |
| 2486194 | MARIA D CARRILLO VELEZ | Address on File | | | | | | |
| 2505296 | MARIA D CARRION ROMAN | Address on File | | | | | | |
| 2480518 | MARIA D CARRION VAZQUEZ | Address on File | | | | | | |
| 2334799 | Maria D Cartagena Colon | Address on File | | | | | | |
| 2327726 | Maria D Cartagena Lopez | Address on File | | | | | | |
| 2480110 | MARIA D CARTAGENA ROSARIO | Address on File | | | | | | |
| 2548967 | Maria D Cartagena Torres | Address on File | | | | | | |
| 2557168 | Maria D Casanova Rivera | Address on File | | | | | | |
| 2497191 | MARIA D CENTENO TORRES | Address on File | | | | | | |
| 2565160 | Maria D Cepero Clemente | Address on File | | | | | | |
| 2452878 | Maria D Cintron Rodriguez | Address on File | | | | | | |
| 2470237 | Maria D Cintron Rodriguez | Address on File | | | | | | |
| 2383054 | Maria D Ciuro Rodriguez | Address on File | | | | | | |
| 2497852 | MARIA D COLLAZO CARABALLO | Address on File | | | | | | |
| 2285605 | Maria D Colomer Montes | Address on File | | | | | | |
| 2255955 | Maria D Colon Barreto | Address on File | | | | | | |
| 2530557 | Maria D Colon Colon | Address on File | | | | | | |
| 2476394 | MARIA D COLON GONZALEZ | Address on File | | | | | | |
| 2537806 | Maria D Colon Perez | Address on File | | | | | | |
| 2457096 | Maria D Colon Ramos | Address on File | | | | | | |
| 2533947 | Maria D Colon Santos | Address on File | | | | | | |
| 2308899 | Maria D Colon Trinidad | Address on File | | | | | | |
| 2564809 | Maria D Colon Velazquez | Address on File | | | | | | |
| 2477757 | MARIA D CORA IRAOLA | Address on File | | | | | | |
| 2429719 | Maria D Cordero Ponce | Address on File | | | | | | |
| 2431090 | Maria D Correa Corcino | Address on File | | | | | | |
| 2504619 | MARIA D CORREA FERNANDEZ | Address on File | | | | | | |
| 2492307 | MARIA D CORREA LUGO | Address on File | | | | | | |
| 2273545 | Maria D Correa Rivera | Address on File | | | | | | |
| 2469443 | Maria D Correa Sanchez | Address on File | | | | | | |
| 2533144 | Maria D Cortes Rivera | Address on File | | | | | | |
| 2273251 | Maria D Cortijo Burgos | Address on File | | | | | | |
| 2564450 | Maria D Cotto Marin | Address on File | | | | | | |
| 2546914 | Maria D Cotto Sanchez | Address on File | | | | | | |
| 2509816 | Maria D Crespo Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506846 | MARIA D CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2476953 | MARIA D CRUZ BAUZA | Address on File | | | | | | |
| 2346086 | Maria D Cruz Colon | Address on File | | | | | | |
| 2549620 | Maria D Cruz Marrero | Address on File | | | | | | |
| 2491018 | MARIA D CRUZ MATOS | Address on File | | | | | | |
| 2277898 | Maria D Cruz Mendoza | Address on File | | | | | | |
| 2317460 | Maria D Cruz Montaqez | Address on File | | | | | | |
| 2446703 | Maria D Cruz Morales | Address on File | | | | | | |
| 2480387 | MARIA D CRUZ RIVAS | Address on File | | | | | | |
| 2496553 | MARIA D CRUZ TORRES | Address on File | | | | | | |
| 2498566 | MARIA D CRUZ UJAQUE | Address on File | | | | | | |
| 2491483 | MARIA D CRUZ VILLALOBOS | Address on File | | | | | | |
| 2443195 | Maria D Cuprill Arroyo | Address on File | | | | | | |
| 2395631 | Maria D D Acosta Melendez | Address on File | | | | | | |
| 2318941 | Maria D D Agosto Maria | Address on File | | | | | | |
| 2258646 | Maria D D Alers Pellot | Address on File | | | | | | |
| 2292278 | Maria D D Andino Torres | Address on File | | | | | | |
| 2317627 | Maria D D Andujar Soto | Address on File | | | | | | |
| 2318123 | Maria D D Aviles Traverso | Address on File | | | | | | |
| 2323693 | Maria D D Babilonia Castillo | Address on File | | | | | | |
| 2305286 | Maria D D Benitez Glez | Address on File | | | | | | |
| 2275490 | Maria D D Benjamin Andino | Address on File | | | | | | |
| 2305308 | Maria D D Berrios Castrodad | Address on File | | | | | | |
| 2304066 | Maria D D Bou Pacheco | Address on File | | | | | | |
| 2303972 | Maria D D Burgos Ortiz | Address on File | | | | | | |
| 2324289 | Maria D D Burgos Serrano | Address on File | | | | | | |
| 2264109 | Maria D D Camacho Alfonso | Address on File | | | | | | |
| 2297595 | Maria D D Cancel Gonzalez | Address on File | | | | | | |
| 2293489 | Maria D D Cburgos Rosa | Address on File | | | | | | |
| 2269156 | Maria D D Cechevarria Maria | Address on File | | | | | | |
| 2302999 | Maria D D Cintron Ortiz | Address on File | | | | | | |
| 2317080 | Maria D D Class Velez | Address on File | | | | | | |
| 2265179 | Maria D D Collado Mercado | Address on File | | | | | | |
| 2292717 | Maria D D Colon Maria | Address on File | | | | | | |
| 2383834 | Maria D D Colon Marrero | Address on File | | | | | | |
| 2267060 | Maria D D Cortiella Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287097 | Maria D D Cpabon Moral | Address on File | | | | | | |
| 2257004 | Maria D D Crobles Rive | Address on File | | | | | | |
| 2280952 | Maria D D Diaz Morales | Address on File | | | | | | |
| 2305615 | Maria D D Echevarria Gonzale | Address on File | | | | | | |
| 2305008 | Maria D D Fantauzzi Morales | Address on File | | | | | | |
| 2295908 | Maria D D Figueroa Flores | Address on File | | | | | | |
| 2380186 | Maria D D Fuentes Torres | Address on File | | | | | | |
| 2304111 | Maria D D Gonzalez Rosa | Address on File | | | | | | |
| 2382914 | Maria D D Guzman Martell | Address on File | | | | | | |
| 2275238 | Maria D D Hernandez Soto | Address on File | | | | | | |
| 2305851 | Maria D D Laboy Rodriguez | Address on File | | | | | | |
| 2256414 | Maria D D Ldiaz Jorge | Address on File | | | | | | |
| 2305967 | Maria D D Los Alopez | Address on File | | | | | | |
| 2318901 | Maria D D Maceira Rubio | Address on File | | | | | | |
| 2283638 | Maria D D Maldonado Miranda | Address on File | | | | | | |
| 2383250 | Maria D D Mejias Caceres | Address on File | | | | | | |
| 2317965 | Maria D D Mercado Maria | Address on File | | | | | | |
| 2275458 | Maria D D Monserrate Vargas | Address on File | | | | | | |
| 2314234 | Maria D D Ortiz Berrios | Address on File | | | | | | |
| 2266750 | Maria D D Ortiz Pagan | Address on File | | | | | | |
| 2303033 | Maria D D Pagan Martinez | Address on File | | | | | | |
| 2303959 | Maria D D Pagan Rodriguez | Address on File | | | | | | |
| 2315763 | Maria D D Perez Perez | Address on File | | | | | | |
| 2261825 | Maria D D Perez Plaud | Address on File | | | | | | |
| 2298621 | Maria D D Perez Sanchez | Address on File | | | | | | |
| 2274116 | Maria D D Pilaraguilar Serrano | Address on File | | | | | | |
| 2274925 | Maria D D Resto Leon | Address on File | | | | | | |
| 2313890 | Maria D D Rios Rivera | Address on File | | | | | | |
| 2318235 | Maria D D Rivera Colon | Address on File | | | | | | |
| 2316585 | Maria D D Rivera Nunez | Address on File | | | | | | |
| 2386760 | Maria D D Rodriguez Carrasqu | Address on File | | | | | | |
| 2304982 | Maria D D Rodriguez Colon | Address on File | | | | | | |
| 2299538 | Maria D D Rodriguez Munoz | Address on File | | | | | | |
| 2271186 | Maria D D Rodriguez Rdguez | Address on File | | | | | | |
| 2297537 | Maria D D Rodriguez Stgo | Address on File | | | | | | |
| 2275501 | Maria D D Rojas Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284268 | Maria D D Roman Calderon | Address on File | | | | | | |
| 2302232 | Maria D D Sanchez Maria | Address on File | | | | | | |
| 2286145 | Maria D D Santiago Rodriguez | Address on File | | | | | | |
| 2300561 | Maria D D Serrano Avila | Address on File | | | | | | |
| 2256569 | Maria D D Sierra Ortega | Address on File | | | | | | |
| 2290541 | Maria D D Torres Nieves | Address on File | | | | | | |
| 2286156 | Maria D D Ubieta Prats | Address on File | | | | | | |
| 2303488 | Maria D D Vargas Butler | Address on File | | | | | | |
| 2268101 | Maria D D Vazquez Jesus | Address on File | | | | | | |
| 2537182 | Maria D Davila Barreto | Address on File | | | | | | |
| 2469008 | Maria D Davila Cepeda | Address on File | | | | | | |
| 2481575 | MARIA D DAVILA RIVERA | Address on File | | | | | | |
| 2475236 | MARIA D DE JESUS MORALES | Address on File | | | | | | |
| 2528163 | Maria D De Jesus Morales | Address on File | | | | | | |
| 2469730 | Maria D De Jesus Otero | Address on File | | | | | | |
| 2560187 | Maria D De Leon | Address on File | | | | | | |
| 2498329 | MARIA D DE LEON MONROUZEAU | Address on File | | | | | | |
| 2445466 | Maria D Del C La Santa Buon | Address on File | | | | | | |
| 2431967 | Maria D Del C Ramos | Address on File | | | | | | |
| 2488702 | MARIA D DEL VALLE VELEZ | Address on File | | | | | | |
| 2506820 | MARIA D DELGADO DIAZ | Address on File | | | | | | |
| 2492683 | MARIA D DELGADO FIGUEROA | Address on File | | | | | | |
| 2499357 | MARIA D DELGADO GARCIA | Address on File | | | | | | |
| 2389034 | Maria D Delgado Rivera | Address on File | | | | | | |
| 2463846 | Maria D Diaz Carmona | Address on File | | | | | | |
| 2519220 | Maria D Diaz Diaz | Address on File | | | | | | |
| 2477806 | MARIA D DIAZ GONZALEZ | Address on File | | | | | | |
| 2500752 | MARIA D DIAZ GONZALEZ | Address on File | | | | | | |
| 2468619 | Maria D Diaz Hernandez | Address on File | | | | | | |
| 2471298 | Maria D Diaz Pagan | Address on File | | | | | | |
| 2495330 | MARIA D DIAZ RIVERA | Address on File | | | | | | |
| 2277862 | Maria D Diaz Rodriguez | Address on File | | | | | | |
| 2480216 | MARIA D DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2373516 | Maria D Diaz Vazquez | Address on File | | | | | | |
| 2326950 | Maria D Dieps | Address on File | | | | | | |
| 2437809 | Maria D Dolores Benitez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483876 | MARIA D DOMINGUEZ CRUZ | Address on File | | | | | | |
| 2442752 | Maria D Dsantana Lozada | Address on File | | | | | | |
| 2379499 | Maria D Emmanuelli Santiago | Address on File | | | | | | |
| 2503752 | MARIA D ESPINET QUINTANA | Address on File | | | | | | |
| 2444975 | Maria D Farraro Santiago | Address on File | | | | | | |
| 2557939 | Maria D Feliciano Bonilla | Address on File | | | | | | |
| 2444892 | Maria D Ferrer Mena | Address on File | | | | | | |
| 2255176 | Maria D Ferrer Rodriguez | Address on File | | | | | | |
| 2391980 | Maria D Ferrer Rodriguez | Address on File | | | | | | |
| 2497125 | MARIA D FIGUEROA CAMACHO | Address on File | | | | | | |
| 2564819 | Maria D Figueroa Camacho | Address on File | | | | | | |
| 2490191 | MARIA D FIGUEROA CRUZ | Address on File | | | | | | |
| 2487325 | MARIA D FIGUEROA ECHEVARRIA | Address on File | | | | | | |
| 2430363 | Maria D Figueroa Lopez | Address on File | | | | | | |
| 2470534 | Maria D Figueroa Maldonado | Address on File | | | | | | |
| 2481151 | MARIA D FIGUEROA MARIN | Address on File | | | | | | |
| 2516422 | Maria D Figueroa Marrero | Address on File | | | | | | |
| 2335176 | Maria D Figueroa Ramos | Address on File | | | | | | |
| 2336182 | Maria D Figueroa Santiago | Address on File | | | | | | |
| 2493980 | MARIA D FIGUEROA VEGA | Address on File | | | | | | |
| 2398123 | Maria D Flores Fuentes | Address on File | | | | | | |
| 2444404 | Maria D Fonseca Santiago | Address on File | | | | | | |
| 2496910 | MARIA D FONTANES TORRES | Address on File | | | | | | |
| 2452206 | Maria D Fontanez Delgado | Address on File | | | | | | |
| 2555718 | Maria D Galarza Calderon | Address on File | | | | | | |
| 2546882 | Maria D Galarza Martinez | Address on File | | | | | | |
| 2473597 | MARIA D GARCIA AGOSTO | Address on File | | | | | | |
| 2372745 | Maria D Garcia Castro | Address on File | | | | | | |
| 2496237 | MARIA D GARCIA CORREA | Address on File | | | | | | |
| 2275662 | Maria D Garcia De Jesus | Address on File | | | | | | |
| 2449543 | Maria D Garcia Perez | Address on File | | | | | | |
| 2506782 | MARIA D GARCIA TORO | Address on File | | | | | | |
| 2485256 | MARIA D GARCIA TORRES | Address on File | | | | | | |
| 2539225 | Maria D Garcia Vargas | Address on File | | | | | | |
| 2496111 | MARIA D GERENA RUIZ | Address on File | | | | | | |
| 2476424 | MARIA D GOITIA ROJAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305676 | Maria D Gomez | Address on File | | | | | | |
| 2376784 | Maria D Gomez De Jesus | Address on File | | | | | | |
| 2484971 | MARIA D GOMEZ TORRES | Address on File | | | | | | |
| 2483723 | MARIA D GONZALEZ CAMPOS | Address on File | | | | | | |
| 2532702 | Maria D Gonzalez De Rivas | Address on File | | | | | | |
| 2485501 | MARIA D GONZALEZ ECHEVARRIA | Address on File | | | | | | |
| 2430458 | Maria D Gonzalez Figueroa | Address on File | | | | | | |
| 2487490 | MARIA D GONZALEZ MORALES | Address on File | | | | | | |
| 2495571 | MARIA D GONZALEZ MORALES | Address on File | | | | | | |
| 2523284 | Maria D Gonzalez Pagan | Address on File | | | | | | |
| 2525649 | Maria D Gonzalez Perez | Address on File | | | | | | |
| 2443643 | Maria D Gonzalez Pizarro | Address on File | | | | | | |
| 2489587 | MARIA D GONZALEZ RAMOS | Address on File | | | | | | |
| 2273318 | Maria D Gonzalez Rivera | Address on File | | | | | | |
| 2520107 | Maria D Gonzalez Santiago | Address on File | | | | | | |
| 2496608 | MARIA D GONZALEZ SERRANO | Address on File | | | | | | |
| 2490799 | MARIA D GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2497568 | MARIA D GORDILLO BERNARD | Address on File | | | | | | |
| 2500781 | MARIA D GRACIA RIVERA | Address on File | | | | | | |
| 2551070 | Maria D Gutierrez Galar | Address on File | | | | | | |
| 2372472 | Maria D Guzman Cardona | Address on File | | | | | | |
| 2266493 | Maria D Guzman Garcia | Address on File | | | | | | |
| 2277792 | Maria D Guzman Gonzalez | Address on File | | | | | | |
| 2476773 | MARIA D GUZMAN MARQUEZ | Address on File | | | | | | |
| 2542078 | Maria D Guzman Olivo | Address on File | | | | | | |
| 2430552 | Maria D Heredia Figueroa | Address on File | | | | | | |
| 2264897 | Maria D Hernandez Acevedo | Address on File | | | | | | |
| 2484076 | MARIA D HERNANDEZ CARTAGENA | Address on File | | | | | | |
| 2318843 | Maria D Hernandez Gonzalez | Address on File | | | | | | |
| 2465935 | Maria D Hernandez Martinez | Address on File | | | | | | |
| 2489043 | MARIA D HERNANDEZ RIVERA | Address on File | | | | | | |
| 2498103 | MARIA D HERNANDEZ RIVERA | Address on File | | | | | | |
| 2340151 | Maria D Hernandez Rodriguez | Address on File | | | | | | |
| 2442264 | Maria D Hernandez Roman | Address on File | | | | | | |
| 2265214 | Maria D Hernandez Rosario | Address on File | | | | | | |
| 2376081 | Maria D Hernandez Vallejo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375662 | Maria D Herrera Canales | Address on File | | | | | | |
| 2496592 | MARIA D JIMENEZ PAGAN | Address on File | | | | | | |
| 2538603 | Maria D Jimenez Rivera | Address on File | | | | | | |
| 2453592 | Maria D Jorge Rodgz | Address on File | | | | | | |
| 2517343 | Maria D Juarbe Rivera | Address on File | | | | | | |
| 2451037 | Maria D L A Torres Torres | Address on File | | | | | | |
| 2467466 | Maria D Laboy Morales | Address on File | | | | | | |
| 2342453 | Maria D Lassalle Estrada | Address on File | | | | | | |
| 2536785 | Maria D Lebron | Address on File | | | | | | |
| 2488362 | MARIA D LEBRON GONZALEZ | Address on File | | | | | | |
| 2344882 | Maria D Lebron Rivera | Address on File | | | | | | |
| 2471561 | MARIA D LEBRON SOLIS | Address on File | | | | | | |
| 2288099 | Maria D Lebron Vargas | Address on File | | | | | | |
| 2496779 | MARIA D LLINAS BETANCOURT | Address on File | | | | | | |
| 2398868 | Maria D Logrono Garcia | Address on File | | | | | | |
| 2549146 | Maria D Lopez Ayala | Address on File | | | | | | |
| 2441692 | Maria D Lopez Cintron | Address on File | | | | | | |
| 2484381 | MARIA D LOPEZ CINTRON | Address on File | | | | | | |
| 2434801 | Maria D Lopez Cruz | Address on File | | | | | | |
| 2386876 | Maria D Lopez Lopez | Address on File | | | | | | |
| 2472078 | MARIA D LOPEZ MILLAN | Address on File | | | | | | |
| 2256293 | Maria D Lopez Osori0 | Address on File | | | | | | |
| 2481286 | MARIA D LOPEZ OSORIO | Address on File | | | | | | |
| 2451609 | Maria D Lopez Vargas | Address on File | | | | | | |
| 2429418 | Maria D Los A  Velazquez C | Address on File | | | | | | |
| 2452133 | Maria D Los A Quinones | Address on File | | | | | | |
| 2465920 | Maria D Los A Velez Castro | Address on File | | | | | | |
| 2373910 | Maria D Los A. Cruz Torres | Address on File | | | | | | |
| 2451318 | Maria D Los Bur | Address on File | | | | | | |
| 2453013 | Maria D Los Mon | Address on File | | | | | | |
| 2443909 | Maria D Lourdes Torres Pardo | Address on File | | | | | | |
| 2491534 | MARIA D LOZADA CAMACHO | Address on File | | | | | | |
| 2505071 | MARIA D LUGO QUINONES | Address on File | | | | | | |
| 2266733 | Maria D Luna Malave | Address on File | | | | | | |
| 2436138 | Maria D Machado Gomez | Address on File | | | | | | |
| 2498077 | MARIA D MADERA AYALA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444535 | Maria D Malave Padua | Address on File | | | | | | |
| 2300879 | Maria D Maldonado Maldonado | Address on File | | | | | | |
| 2547847 | Maria D Maldonado Pabon | Address on File | | | | | | |
| 2495598 | MARIA D MALDONADO ROJAS | Address on File | | | | | | |
| 2558834 | Maria D Maldonado Serrano | Address on File | | | | | | |
| 2392422 | Maria D Mangual De Leon | Address on File | | | | | | |
| 2372536 | Maria D Marin Santos | Address on File | | | | | | |
| 2482114 | MARIA D MARRERO MARTINEZ | Address on File | | | | | | |
| 2557580 | Maria D Marrero Velez | Address on File | | | | | | |
| 2524173 | Maria D Marte Peralta | Address on File | | | | | | |
| 2387793 | Maria D Martin Matos | Address on File | | | | | | |
| 2476358 | MARIA D MARTINEZ ALONSO | Address on File | | | | | | |
| 2561424 | Maria D Martinez Cotto | Address on File | | | | | | |
| 2371365 | Maria D Martinez Cruz | Address on File | | | | | | |
| 2532833 | Maria D Martinez Gonzalez | Address on File | | | | | | |
| 2469162 | Maria D Martinez Justiniano | Address on File | | | | | | |
| 2486952 | MARIA D MARTINEZ MERCADO | Address on File | | | | | | |
| 2461412 | Maria D Martinez Rodriguez | Address on File | | | | | | |
| 2431092 | Maria D Marty Laracuente | Address on File | | | | | | |
| 2493068 | MARIA D MATEO GONZALEZ | Address on File | | | | | | |
| 2529885 | Maria D Matias Ruiz | Address on File | | | | | | |
| 2392550 | Maria D Matilla Rivas | Address on File | | | | | | |
| 2331933 | Maria D Matos Cabrera | Address on File | | | | | | |
| 2431668 | Maria D Matos Montalvo | Address on File | | | | | | |
| 2285000 | Maria D Mauras Montanez | Address on File | | | | | | |
| 2500167 | MARIA D MEDINA LOPEZ | Address on File | | | | | | |
| 2476260 | MARIA D MEDINA STELLA | Address on File | | | | | | |
| 2450540 | Maria D Melendez Rivera | Address on File | | | | | | |
| 2455326 | Maria D Melendez Rivera | Address on File | | | | | | |
| 2497571 | MARIA D MELENDEZ RIVERA | Address on File | | | | | | |
| 2483002 | MARIA D MENAY RUIZ | Address on File | | | | | | |
| 2308523 | Maria D Mendez Menendez | Address on File | | | | | | |
| 2346929 | Maria D Mendez Morales | Address on File | | | | | | |
| 2482314 | MARIA D MENDOZA FELICIANO | Address on File | | | | | | |
| 2485967 | MARIA D MERCADO BERRIOS | Address on File | | | | | | |
| 2532648 | Maria D Mercado Cortes | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282267 | Maria D Mercado Fontanez | Address on File | | | | | | |
| 2553058 | Maria D Mercado Olivero | Address on File | | | | | | |
| 2439517 | Maria D Mercado Ortiz | Address on File | | | | | | |
| 2560280 | Maria D Mercado Torres | Address on File | | | | | | |
| 2492380 | MARIA D MERE VARELA | Address on File | | | | | | |
| 2549030 | Maria D Miranda Adorno | Address on File | | | | | | |
| 2505880 | MARIA D MIRANDA IRIZARRY | Address on File | | | | | | |
| 2488444 | MARIA D MIRANDA ORTIZ | Address on File | | | | | | |
| 2518586 | Maria D Miranda Rodriguez | Address on File | | | | | | |
| 2517994 | Maria D Mojica Hernandez | Address on File | | | | | | |
| 2519761 | Maria D Mojica Reyes | Address on File | | | | | | |
| 2342460 | Maria D Molina Jimenez | Address on File | | | | | | |
| 2497244 | MARIA D MOLINA ORTIZ | Address on File | | | | | | |
| 2298523 | Maria D Montalvo Montalvo | Address on File | | | | | | |
| 2492848 | MARIA D MONTANEZ CRUZ | Address on File | | | | | | |
| 2488515 | MARIA D MONTANEZ RIVERA | Address on File | | | | | | |
| 2497411 | MARIA D MONTANEZ RIVERA | Address on File | | | | | | |
| 2339852 | Maria D Montanez Santiago | Address on File | | | | | | |
| 2565209 | Maria D Montaqez Gonzalez | Address on File | | | | | | |
| 2290933 | Maria D Montijo Rodriguez | Address on File | | | | | | |
| 2463129 | Maria D Mora Acevedo | Address on File | | | | | | |
| 2288076 | Maria D Mora Gonzalez | Address on File | | | | | | |
| 2467193 | Maria D Morales Diaz | Address on File | | | | | | |
| 2477531 | MARIA D MORALES ENCARNACION | Address on File | | | | | | |
| 2398277 | Maria D Morales Gonzalez | Address on File | | | | | | |
| 2270712 | Maria D Morales Negron | Address on File | | | | | | |
| 2490330 | MARIA D MORAN OJEDA | Address on File | | | | | | |
| 2306129 | Maria D Moreno Gonzalez | Address on File | | | | | | |
| 2546845 | Maria D Moya Mendez | Address on File | | | | | | |
| 2452342 | Maria D Mulero Rodriguez | Address on File | | | | | | |
| 2489816 | MARIA D MUNIZ FIGUEROA | Address on File | | | | | | |
| 2489900 | MARIA D MUNIZ SOTO | Address on File | | | | | | |
| 2278868 | Maria D Munoz Arocho | Address on File | | | | | | |
| 2372003 | Maria D Muñoz Santiago | Address on File | | | | | | |
| 2297810 | Maria D Nater Arroyo | Address on File | | | | | | |
| 2481591 | MARIA D NAZARIO MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565125 | Maria D Negron Alvarado | Address on File | | | | | | |
| 2472949 | MARIA D NEGRON DE JESUS | Address on File | | | | | | |
| 2442316 | Maria D Negron Flores | Address on File | | | | | | |
| 2476587 | MARIA D NEVAREZ OLIVERAS | Address on File | | | | | | |
| 2488612 | MARIA D NIEVES GONZALEZ | Address on File | | | | | | |
| 2440441 | Maria D Nieves Santiago | Address on File | | | | | | |
| 2537432 | Maria D Ofarril Velazquez | Address on File | | | | | | |
| 2548929 | Maria D Ordonez Martinez | Address on File | | | | | | |
| 2466389 | Maria D Ortiz Abreu | Address on File | | | | | | |
| 2427096 | Maria D Ortiz Diaz | Address on File | | | | | | |
| 2527151 | Maria D Ortiz Martinez | Address on File | | | | | | |
| 2547183 | Maria D Ortiz Pena | Address on File | | | | | | |
| 2484332 | MARIA D ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2487752 | MARIA D ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2494414 | MARIA D ORTIZ SERRANO | Address on File | | | | | | |
| 2397751 | Maria D Ortiz Torres | Address on File | | | | | | |
| 2487811 | MARIA D ORTIZ VEGA | Address on File | | | | | | |
| 2516468 | Maria D Otero Negron | Address on File | | | | | | |
| 2495972 | MARIA D OTERO PEREZ | Address on File | | | | | | |
| 2480322 | MARIA D OTERO ROQUE | Address on File | | | | | | |
| 2294276 | Maria D Otero Vargas | Address on File | | | | | | |
| 2527875 | Maria D Pabon Hernandez | Address on File | | | | | | |
| 2473727 | MARIA D PABON NARVAEZ | Address on File | | | | | | |
| 2298097 | Maria D Padilla Navarro | Address on File | | | | | | |
| 2466710 | Maria D Pagan Cabrera | Address on File | | | | | | |
| 2497857 | MARIA D PAGAN LOPEZ | Address on File | | | | | | |
| 2495548 | MARIA D PAGAN MEDIN | Address on File | | | | | | |
| 2563473 | Maria D Pagan Rivera | Address on File | | | | | | |
| 2450115 | Maria D Pantoja Figueroa | Address on File | | | | | | |
| 2384183 | Maria D Pastrana Robles | Address on File | | | | | | |
| 2461434 | Maria D Pe?A Soto | Address on File | | | | | | |
| 2509377 | Maria D Pedraza Torres | Address on File | | | | | | |
| 2389067 | Maria D Perez Curbelo | Address on File | | | | | | |
| 2448183 | Maria D Perez Davila | Address on File | | | | | | |
| 2434502 | Maria D Perez Gonzalez | Address on File | | | | | | |
| 2477875 | MARIA D PEREZ MALDONADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479263 | MARIA D PEREZ MARTINEZ | Address on File | | | | | | |
| 2529269 | Maria D Perez Merced | Address on File | | | | | | |
| 2480845 | MARIA D PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2508404 | Maria D Perez Rodriguez | Address on File | | | | | | |
| 2473206 | MARIA D PEREZ ROMAN | Address on File | | | | | | |
| 2285987 | Maria D Piraban Ayala | Address on File | | | | | | |
| 2492334 | MARIA D PIRIS GRAU | Address on File | | | | | | |
| 2497861 | MARIA D POMALES MENDOZA | Address on File | | | | | | |
| 2472318 | MARIA D PONS LUGO | Address on File | | | | | | |
| 2497249 | MARIA D PORTO LOPEZ | Address on File | | | | | | |
| 2277111 | Maria D Quiñones Llorens | Address on File | | | | | | |
| 2503179 | MARIA D QUINTERO GONZALEZ | Address on File | | | | | | |
| 2506743 | MARIA D RAMIREZ MONTALVO | Address on File | | | | | | |
| 2495197 | MARIA D RAMIREZ SANTIAGO | Address on File | | | | | | |
| 2271821 | Maria D Ramos Lopez | Address on File | | | | | | |
| 2474150 | MARIA D RAMOS PORTALATIN | Address on File | | | | | | |
| 2332526 | Maria D Ramos Rivera | Address on File | | | | | | |
| 2271016 | Maria D Ramos Rodriguez | Address on File | | | | | | |
| 2488361 | MARIA D RAMOS VARGAS | Address on File | | | | | | |
| 2501280 | MARIA D RESTO GARCIA | Address on File | | | | | | |
| 2487782 | MARIA D RESTO OSORIO | Address on File | | | | | | |
| 2494019 | MARIA D REYES ACEVEDO | Address on File | | | | | | |
| 2476444 | MARIA D REYES ECHEVARRIA | Address on File | | | | | | |
| 2532336 | Maria D Reyes Lopez | Address on File | | | | | | |
| 2546390 | Maria D Reyes Mercado | Address on File | | | | | | |
| 2566262 | Maria D Reyes Nieves | Address on File | | | | | | |
| 2482191 | MARIA D REYES SANCHEZ | Address on File | | | | | | |
| 2293615 | Maria D Reyes Sustache | Address on File | | | | | | |
| 2492255 | MARIA D RIJOS DE JESUS | Address on File | | | | | | |
| 2302098 | Maria D Rijos Herrero | Address on File | | | | | | |
| 2499971 | MARIA D RIOS LARRIUZ | Address on File | | | | | | |
| 2507880 | Maria D Rios Marquez | Address on File | | | | | | |
| 2319625 | Maria D Rios Pagan | Address on File | | | | | | |
| 2534721 | Maria D Rios Rodriguez | Address on File | | | | | | |
| 2559382 | Maria D Rios Velazquez | Address on File | | | | | | |
| 2493286 | MARIA D RIVAS ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424910 | Maria D Rivera | Address on File | | | | | | |
| 2293459 | Maria D Rivera Arriaga | Address on File | | | | | | |
| 2428411 | Maria D Rivera Beauchamp | Address on File | | | | | | |
| 2529078 | Maria D Rivera Berrios | Address on File | | | | | | |
| 2494957 | MARIA D RIVERA CAMACHO | Address on File | | | | | | |
| 2429518 | Maria D Rivera Castillo | Address on File | | | | | | |
| 2301220 | Maria D Rivera Colon | Address on File | | | | | | |
| 2542451 | Maria D Rivera Cordova | Address on File | | | | | | |
| 2474398 | MARIA D RIVERA FIGUEROA | Address on File | | | | | | |
| 2449584 | Maria D Rivera Gonzalez | Address on File | | | | | | |
| 2477991 | MARIA D RIVERA GONZALEZ | Address on File | | | | | | |
| 2488093 | MARIA D RIVERA GONZALEZ | Address on File | | | | | | |
| 2493607 | MARIA D RIVERA GUZMAN | Address on File | | | | | | |
| 2548451 | Maria D Rivera Lopez | Address on File | | | | | | |
| 2533087 | Maria D Rivera Lopez | Address on File | | | | | | |
| 2442809 | Maria D Rivera Montesino | Address on File | | | | | | |
| 2478937 | MARIA D RIVERA O FARRIL | Address on File | | | | | | |
| 2379811 | Maria D Rivera Perez | Address on File | | | | | | |
| 2473535 | MARIA D RIVERA PEREZ | Address on File | | | | | | |
| 2503453 | MARIA D RIVERA RAMIREZ | Address on File | | | | | | |
| 2374756 | Maria D Rivera Ramos | Address on File | | | | | | |
| 2481288 | MARIA D RIVERA RIVERA | Address on File | | | | | | |
| 2543390 | Maria D Rivera Rivera | Address on File | | | | | | |
| 2536801 | Maria D Rivera Rivera | Address on File | | | | | | |
| 2550796 | Maria D Rivera Rosado | Address on File | | | | | | |
| 2282081 | Maria D Rivera Rosario | Address on File | | | | | | |
| 2297244 | Maria D Rivera Rosario | Address on File | | | | | | |
| 2467728 | Maria D Rivera Sanchez | Address on File | | | | | | |
| 2491340 | MARIA D RIVERA SUAZO | Address on File | | | | | | |
| 2482946 | MARIA D RIVERA VALENTIN | Address on File | | | | | | |
| 2272638 | Maria D Robles Maldonado | Address on File | | | | | | |
| 2440741 | Maria D Robles Perez | Address on File | | | | | | |
| 2475445 | MARIA D ROCHE GARCIA | Address on File | | | | | | |
| 2336511 | Maria D Roche Torres | Address on File | | | | | | |
| 2500675 | MARIA D RODRIGUEZ ARZUAGA | Address on File | | | | | | |
| 2467388 | Maria D Rodriguez Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528918 | Maria D Rodriguez Betancourt | Address on File | | | | | | |
| 2529787 | Maria D Rodriguez Carrion | Address on File | | | | | | |
| 2527790 | Maria D Rodriguez Colon | Address on File | | | | | | |
| 2461278 | Maria D Rodriguez Dominguez | Address on File | | | | | | |
| 2452744 | Maria D Rodriguez Felix | Address on File | | | | | | |
| 2467553 | Maria D Rodriguez Figueroa | Address on File | | | | | | |
| 2497129 | MARIA D RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2497986 | MARIA D RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2556189 | Maria D Rodriguez Hernandez | Address on File | | | | | | |
| 2490820 | MARIA D RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2494007 | MARIA D RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2531509 | Maria D Rodriguez Martinez | Address on File | | | | | | |
| 2468537 | Maria D Rodriguez Nunez | Address on File | | | | | | |
| 2282740 | Maria D Rodriguez Ojeda | Address on File | | | | | | |
| 2475380 | MARIA D RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2562734 | Maria D Rodriguez Quinones | Address on File | | | | | | |
| 2333869 | Maria D Rodriguez Ramos | Address on File | | | | | | |
| 2391947 | Maria D Rodriguez Ramos | Address on File | | | | | | |
| 2503960 | MARIA D RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2269293 | Maria D Rodriguez Richard | Address on File | | | | | | |
| 2456926 | Maria D Rodriguez Rivera | Address on File | | | | | | |
| 2563401 | Maria D Rodriguez Rivera | Address on File | | | | | | |
| 2486897 | MARIA D RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2534585 | Maria D Rodriguez Rodriguez | Address on File | | | | | | |
| 2539790 | Maria D Rodriguez Rodriguez | Address on File | | | | | | |
| 2505837 | MARIA D RODRIGUEZ ROMAN | Address on File | | | | | | |
| 2563539 | Maria D Rodriguez Santa | Address on File | | | | | | |
| 2399415 | Maria D Rodriguez Valledor | Address on File | | | | | | |
| 2308122 | Maria D Rodriquez Ramirez | Address on File | | | | | | |
| 2441988 | Maria D Rohena Perez | Address on File | | | | | | |
| 2512303 | Maria D Roldan Colon | Address on File | | | | | | |
| 2555825 | Maria D Rolon Castillo | Address on File | | | | | | |
| 2272009 | Maria D Rolon De Soto | Address on File | | | | | | |
| 2429498 | Maria D Rolon Ortiz | Address on File | | | | | | |
| 2270023 | Maria D Rolon Rivera | Address on File | | | | | | |
| 2490607 | MARIA D ROMAN FIGUEROA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395650 | Maria D Roman Hernandez | Address on File | | | | | | |
| 2557891 | Maria D Roman Jusino | Address on File | | | | | | |
| 2496701 | MARIA D ROMERO MARTINEZ | Address on File | | | | | | |
| 2545705 | Maria D Rosa Hernandez | Address on File | | | | | | |
| 2378039 | Maria D Rosa Maysonet | Address on File | | | | | | |
| 2526716 | Maria D Rosa Rivera | Address on File | | | | | | |
| 2347129 | Maria D Rosa Torres | Address on File | | | | | | |
| 2494501 | MARIA D ROSA VILLAFANE | Address on File | | | | | | |
| 2523499 | Maria D Rosado Caballero | Address on File | | | | | | |
| 2539981 | Maria D Rosado Malaret | Address on File | | | | | | |
| 2536271 | Maria D Rosado Martinez | Address on File | | | | | | |
| 2474887 | MARIA D ROSADO NIEVES | Address on File | | | | | | |
| 2286207 | María D Rosado Rodríquez | Address on File | | | | | | |
| 2340154 | Maria D Rosario Diaz | Address on File | | | | | | |
| 2334215 | Maria D Rosario Matos | Address on File | | | | | | |
| 2464541 | Maria D Rosario Perez | Address on File | | | | | | |
| 2467069 | Maria D Rosario Rodriguez | Address on File | | | | | | |
| 2484776 | MARIA D ROSARIO TORRES | Address on File | | | | | | |
| 2528731 | Maria D Rozada Sein | Address on File | | | | | | |
| 2446285 | Maria D Ruiz | Address on File | | | | | | |
| 2461600 | Maria D Ruiz Martinez | Address on File | | | | | | |
| 2291020 | María D Ruiz Morales | Address on File | | | | | | |
| 2264190 | Maria D Saavedra Rodriguez | Address on File | | | | | | |
| 2490937 | MARIA D SALVA MONTALVO | Address on File | | | | | | |
| 2492849 | MARIA D SANABRIA ORTIZ | Address on File | | | | | | |
| 2483039 | MARIA D SANCHEZ AVILES | Address on File | | | | | | |
| 2392275 | Maria D Sanchez Guzman | Address on File | | | | | | |
| 2442812 | Maria D Sanchez Marrero | Address on File | | | | | | |
| 2484023 | MARIA D SANCHEZ OTERO | Address on File | | | | | | |
| 2473279 | MARIA D SANCHEZ PEREZ | Address on File | | | | | | |
| 2398236 | Maria D Sanchez Santiago | Address on File | | | | | | |
| 2306799 | Maria D Santa Repollet | Address on File | | | | | | |
| 2509882 | Maria D Santana Lamboy | Address on File | | | | | | |
| 2463278 | Maria D Santana Ortiz | Address on File | | | | | | |
| 2325242 | Maria D Santana Rodriguez | Address on File | | | | | | |
| 2490494 | MARIA D SANTI BURGOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345105 | Maria D Santiago Alejandro | Address on File | | | | | | |
| 2430758 | Maria D Santiago Algarin | Address on File | | | | | | |
| 2490098 | MARIA D SANTIAGO CHAMORRO | Address on File | | | | | | |
| 2342202 | Maria D Santiago Diaz | Address on File | | | | | | |
| 2494640 | MARIA D SANTIAGO FERNANDEZ | Address on File | | | | | | |
| 2497391 | MARIA D SANTIAGO GABRIEL | Address on File | | | | | | |
| 2487372 | MARIA D SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2480475 | MARIA D SANTIAGO LOPEZ | Address on File | | | | | | |
| 2491026 | MARIA D SANTIAGO MERCED | Address on File | | | | | | |
| 2313448 | Maria D Santiago Navarro | Address on File | | | | | | |
| 2492775 | MARIA D SANTIAGO RIVERA | Address on File | | | | | | |
| 2521592 | Maria D Santiago Rivera | Address on File | | | | | | |
| 2470903 | Maria D Santiago Rodriguez | Address on File | | | | | | |
| 2557556 | Maria D Santiago Rodriguez | Address on File | | | | | | |
| 2455110 | Maria D Santiago Roldan | Address on File | | | | | | |
| 2482445 | MARIA D SANTIAGO ROSADO | Address on File | | | | | | |
| 2293016 | Maria D Santiago Sandoval | Address on File | | | | | | |
| 2546397 | Maria D Santiago Santos | Address on File | | | | | | |
| 2347457 | Maria D Santiago Serrano | Address on File | | | | | | |
| 2432958 | Maria D Santiago Torres | Address on File | | | | | | |
| 2427680 | Maria D Santiago Vega | Address on File | | | | | | |
| 2495926 | MARIA D SANTIAGO WALKER | Address on File | | | | | | |
| 2312852 | Maria D Santos Figueroa | Address on File | | | | | | |
| 2299608 | Maria D Santos Martinez | Address on File | | | | | | |
| 2427950 | Maria D Santos Melendez | Address on File | | | | | | |
| 2550804 | Maria D Santos Ramos | Address on File | | | | | | |
| 2490668 | MARIA D SANTOS RODRIGUEZ | Address on File | | | | | | |
| 2505223 | MARIA D SEDA CHAVES | Address on File | | | | | | |
| 2536985 | Maria D Serrano | Address on File | | | | | | |
| 2493657 | MARIA D SIERRA PEREZ | Address on File | | | | | | |
| 2481414 | MARIA D SILVA RIOS | Address on File | | | | | | |
| 2475337 | MARIA D SUAREZ HERNANDEZ | Address on File | | | | | | |
| 2473175 | MARIA D TERRON ACEVEDO | Address on File | | | | | | |
| 2313300 | Maria D Tirado Nieves | Address on File | | | | | | |
| 2474944 | MARIA D TIRADO PEREZ | Address on File | | | | | | |
| 2499799 | MARIA D TOMASSINI RESPETO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444047 | Maria D Toribio Mateo | Address on File | | | | | | |
| 2449950 | Maria D Torres | Address on File | | | | | | |
| 2298071 | Maria D Torres Cepeda | Address on File | | | | | | |
| 2494259 | MARIA D TORRES GONZALEZ | Address on File | | | | | | |
| 2475389 | MARIA D TORRES MELENDEZ | Address on File | | | | | | |
| 2526816 | Maria D Torres Nunez | Address on File | | | | | | |
| 2566119 | Maria D Torres Pantojas | Address on File | | | | | | |
| 2488521 | MARIA D TORRES QUINONES | Address on File | | | | | | |
| 2342245 | Maria D Torres Ramos | Address on File | | | | | | |
| 2440321 | Maria D Torres Rivera | Address on File | | | | | | |
| 2484105 | MARIA D TORRES RIVERA | Address on File | | | | | | |
| 2484525 | MARIA D TORRES SUAREZ | Address on File | | | | | | |
| 2381971 | Maria D Torres Velazquez | Address on File | | | | | | |
| 2428148 | Maria D Urdaz Santiago | Address on File | | | | | | |
| 2397931 | Maria D Valcarcel Peroza | Address on File | | | | | | |
| 2271892 | Maria D Vale Perez | Address on File | | | | | | |
| 2492649 | MARIA D VALENTIN CRESPG | Address on File | | | | | | |
| 2482393 | MARIA D VARELA IBANES | Address on File | | | | | | |
| 2484712 | MARIA D VARGAS CINTRON | Address on File | | | | | | |
| 2316253 | Maria D Vargas De Rive | Address on File | | | | | | |
| 2488432 | MARIA D VARGAS GARCIA | Address on File | | | | | | |
| 2484417 | MARIA D VAZQUEZ BAEZ | Address on File | | | | | | |
| 2561668 | Maria D Vazquez Corujo | Address on File | | | | | | |
| 2280199 | Maria D Vazquez Felix | Address on File | | | | | | |
| 2297037 | Maria D Vazquez Figueroa | Address on File | | | | | | |
| 2549104 | Maria D Vazquez Gonzalez | Address on File | | | | | | |
| 2534742 | Maria D Vazquez Rodriguez | Address on File | | | | | | |
| 2284545 | Maria D Vazquez Soto | Address on File | | | | | | |
| 2302228 | Maria D Vega | Address on File | | | | | | |
| 2462908 | Maria D Vega Eriefkohl | Address on File | | | | | | |
| 2427479 | Maria D Vega Garcia | Address on File | | | | | | |
| 2480866 | MARIA D VEGA GODEN | Address on File | | | | | | |
| 2435051 | Maria D Vega Lopez | Address on File | | | | | | |
| 2488199 | MARIA D VEGA MONTANEZ | Address on File | | | | | | |
| 2490847 | MARIA D VELAZQUEZ LUGO | Address on File | | | | | | |
| 2539891 | Maria D Velazquez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2372449 | Maria D Velazquez Santiago | Address on File | | | | | | |
| 2440219 | Maria D Velez Agosto | Address on File | | | | | | |
| 2482550 | MARIA D VELEZ CASTRO | Address on File | | | | | | |
| 2479682 | MARIA D VELEZ ECHEVARRIA | Address on File | | | | | | |
| 2347200 | Maria D Velez Rosario | Address on File | | | | | | |
| 2469584 | Maria D Vicenty Rodriguez | Address on File | | | | | | |
| 2442310 | Maria D Vidal Lombardero | Address on File | | | | | | |
| 2377508 | Maria D Vidro Vidro | Address on File | | | | | | |
| 2264291 | Maria D Villafane Quinones | Address on File | | | | | | |
| 2494207 | MARIA D VIRUET NAPOLEON | Address on File | | | | | | |
| 2485005 | MARIA D WILLIAMS ALVAREZ | Address on File | | | | | | |
| 2494468 | MARIA D ZAYAS RIVERA | Address on File | | | | | | |
| 2563831 | Maria D Zeno Betancourt | Address on File | | | | | | |
| 2332363 | Maria D. Camacho | Address on File | | | | | | |
| 2527384 | Maria D. Feliciano Santiago | Address on File | | | | | | |
| 2518217 | Maria D. Padilla Vazquez | Address on File | | | | | | |
| 2507902 | Maria D. Pichardo Vazquez | Address on File | | | | | | |
| 2274605 | Maria Da Paz Soarez De Melo | Address on File | | | | | | |
| 2378170 | Maria Dafauce Hernando | Address on File | | | | | | |
| 2273722 | Maria Dapena Thompson | Address on File | | | | | | |
| 2269486 | Maria Davila Lopez | Address on File | | | | | | |
| 2286584 | Maria Davila Rivera | Address on File | | | | | | |
| 2332802 | Maria Davila Rivera | Address on File | | | | | | |
| 2305495 | Maria Davila Rodriguez | Address on File | | | | | | |
| 2398047 | Maria Davila Santana | Address on File | | | | | | |
| 2337619 | Maria Davila Sevilla | Address on File | | | | | | |
| 2399601 | Maria Davila Velez | Address on File | | | | | | |
| 2277411 | Maria Daza Delgado | Address on File | | | | | | |
| 2527667 | Maria De  Lo Cruz Cruz | Address on File | | | | | | |
| 2470693 | Maria De  Los A Nater Arvelo | Address on File | | | | | | |
| 2531950 | Maria De A. Mu?lz Aponte | Address on File | | | | | | |
| 2291353 | Maria De Arce Estela | Address on File | | | | | | |
| 2274129 | Maria De Berrios Alicea | Address on File | | | | | | |
| 2526484 | Maria De Car Mercado Rodriguez | Address on File | | | | | | |
| 2268794 | Maria De Colon Flores | Address on File | | | | | | |
| 2279504 | Maria De F D Berrios Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389263 | Maria De F Marcano Rodriguez | Address on File | | | | | | |
| 2507478 | Maria De Fatima Cruz Franco | Address on File | | | | | | |
| 2534316 | Maria De Fonseca | Address on File | | | | | | |
| 2495649 | MARIA DE HERNANDEZ CEDENO | Address on File | | | | | | |
| 2336461 | Maria De J Rodriguez Morales | Address on File | | | | | | |
| 2509543 | Maria De Jesus Alamo | Address on File | | | | | | |
| 2341337 | Maria De Jesus Arroyo | Address on File | | | | | | |
| 2541723 | Maria De Jesus Figueroa | Address on File | | | | | | |
| 2289027 | Maria De Jesus Gonzalez | Address on File | | | | | | |
| 2515453 | Maria De Jesus Ortiz | Address on File | | | | | | |
| 2335014 | Maria De Jesus Pizarro | Address on File | | | | | | |
| 2442381 | Maria De Jesus Rivera | Address on File | | | | | | |
| 2345008 | Maria De Jesus Rosario | Address on File | | | | | | |
| 2496522 | MARIA DE L  ADORNO MONTANEZ | Address on File | | | | | | |
| 2500717 | MARIA DE L  DAVILA TAPIA | Address on File | | | | | | |
| 2488076 | MARIA DE L  DIAZ CARRION | Address on File | | | | | | |
| 2490851 | MARIA DE L  EMMANUELLI SANTIAGO | Address on File | | | | | | |
| 2492743 | MARIA DE L  FIGUEROA DE JESUS | Address on File | | | | | | |
| 2488825 | MARIA DE L  FLORES PEREZ | Address on File | | | | | | |
| 2485777 | MARIA DE L  GONZALEZ OLIVO | Address on File | | | | | | |
| 2480985 | MARIA DE L  JIMENEZ RIOS | Address on File | | | | | | |
| 2501215 | MARIA DE L  LABOY COLON | Address on File | | | | | | |
| 2477108 | MARIA DE L  ORTEGA RODRIGUEZ | Address on File | | | | | | |
| 2497556 | MARIA DE L  OTERO HUERTAS | Address on File | | | | | | |
| 2506259 | MARIA DE L  PAGAN RIVERA | Address on File | | | | | | |
| 2480229 | MARIA DE L  PEREZ BURGOS | Address on File | | | | | | |
| 2480998 | MARIA DE L  ROSADO LOPEZ | Address on File | | | | | | |
| 2489894 | MARIA DE L  RUIZ RAMIREZ | Address on File | | | | | | |
| 2478567 | MARIA DE L  SAEZ MALDONADO | Address on File | | | | | | |
| 2504040 | MARIA DE L  SANCHEZ DE JESUS | Address on File | | | | | | |
| 2474781 | MARIA DE L  TAPIA RIOS | Address on File | | | | | | |
| 2489853 | MARIA DE L  TORRES BURGOS | Address on File | | | | | | |
| 2483047 | MARIA DE L  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2494371 | MARIA DE L  TORRES ROSARIO | Address on File | | | | | | |
| 2523469 | Maria De L Alvarado Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260071 | Maria De L Amaro Lopez | Address on File | | | | | | |
| 2528033 | Maria De L Ayala Pedroza | Address on File | | | | | | |
| 2526182 | Maria De L Baez Hernandez | Address on File | | | | | | |
| 2255781 | Maria De L Bernier Munoz | Address on File | | | | | | |
| 2556781 | Maria De L Cajigas Caban | Address on File | | | | | | |
| 2494810 | MARIA DE L CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2528850 | Maria De L Cruz Del Valle | Address on File | | | | | | |
| 2375507 | Maria De L D Figueroa Clavel | Address on File | | | | | | |
| 2293581 | Maria De L D Rodriguez Brizo | Address on File | | | | | | |
| 2316642 | Maria De L D Rodriguez Santi | Address on File | | | | | | |
| 2276093 | Maria De L D Roman Maldonado | Address on File | | | | | | |
| 2267538 | Maria De L D Vidal Espinosa | Address on File | | | | | | |
| 2345962 | Maria De L Diaz Bruno | Address on File | | | | | | |
| 2281693 | Maria De L Diaz Burgos | Address on File | | | | | | |
| 2431494 | Maria De L Diaz Cintron | Address on File | | | | | | |
| 2374187 | Maria De L Diaz Hernandez | Address on File | | | | | | |
| 2430897 | Maria De L Diaz Negron | Address on File | | | | | | |
| 2271247 | Maria De L Figueroa Clavell | Address on File | | | | | | |
| 2553497 | Maria De L Fradera Cora | Address on File | | | | | | |
| 2439596 | Maria De L L De Jesus Rojas | Address on File | | | | | | |
| 2387157 | Maria De L L Ramirez Acosta | Address on File | | | | | | |
| 2515741 | Maria De L Maldonado Pagan | Address on File | | | | | | |
| 2444460 | Maria De L Marquez Higgs | Address on File | | | | | | |
| 2451240 | Maria De L Martinez Gomez | Address on File | | | | | | |
| 2483387 | MARIA DE L MARTINEZ MIRANDA | Address on File | | | | | | |
| 2263091 | Maria De L Martinez Padilla | Address on File | | | | | | |
| 2260530 | Maria De L Martinez Rivera | Address on File | | | | | | |
| 2270950 | Maria De L Martinez Santiago | Address on File | | | | | | |
| 2435884 | Maria De L Mu?Iz Qui?Ones | Address on File | | | | | | |
| 2319845 | Maria De L Noel Ramos | Address on File | | | | | | |
| 2524556 | Maria De L Ortiz Gonzalez | Address on File | | | | | | |
| 2514658 | Maria De L Ortiz Millan | Address on File | | | | | | |
| 2289139 | Maria De L Pintado Rivera | Address on File | | | | | | |
| 2443626 | Maria De L Pizarro Garcia | Address on File | | | | | | |
| 2269233 | Maria De L Rivera Alvarado | Address on File | | | | | | |
| 2277199 | Maria De L Rivera Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526054 | Maria De L Rodriguez Rivera | Address on File | | | | | | |
| 2437180 | Maria De L Rosario Gonzalez | Address on File | | | | | | |
| 2261099 | Maria De L Santiago Ramos | Address on File | | | | | | |
| 2460200 | Maria De L Santos Torres | Address on File | | | | | | |
| 2527550 | Maria De L Sierra Gonzalez | Address on File | | | | | | |
| 2330563 | Maria De L Tollen Martinez | Address on File | | | | | | |
| 2254552 | Maria De L Torres Arroyo | Address on File | | | | | | |
| 2290631 | Maria De L Vidal Espinosa | Address on File | | | | | | |
| 2443702 | Maria De L Villanueva Cruz | Address on File | | | | | | |
| 2273941 | Maria De L. Aldoy Baez | Address on File | | | | | | |
| 2515173 | Maria De L. Alvelo Pantojas | Address on File | | | | | | |
| 2524313 | Maria De L. Diaz Rodriguez | Address on File | | | | | | |
| 2373044 | Maria De L. Iglesias Negron | Address on File | | | | | | |
| 2299665 | Maria De L. Maldonado Torres | Address on File | | | | | | |
| 2511737 | Maria De L. Morales Sanchez | Address on File | | | | | | |
| 2527614 | Maria De L. Muler Colon | Address on File | | | | | | |
| 2258542 | Maria De L. Nieves Hernandez | Address on File | | | | | | |
| 2517144 | Maria De L. Olivero Peluyera | Address on File | | | | | | |
| 2542627 | Maria De L. Reyes Matanzo | Address on File | | | | | | |
| 2509601 | Maria De L. Rodriguez Borges | Address on File | | | | | | |
| 2516065 | Maria De L. Rodriguez Cruz | Address on File | | | | | | |
| 2555465 | Maria De L. Roquen Cruz | Address on File | | | | | | |
| 2437459 | Maria De La Cruz Contreras | Address on File | | | | | | |
| 2339735 | Maria De La Cruz Hernandez | Address on File | | | | | | |
| 2264316 | Maria De La P D Parson Marti | Address on File | | | | | | |
| 2257841 | Maria De La Paz Olmo Rodriguez | Address on File | | | | | | |
| 2300346 | Maria De La Paz Trinidad | Address on File | | | | | | |
| 2557273 | Maria De La Romero | Address on File | | | | | | |
| 2398334 | Maria De Leon Aponte | Address on File | | | | | | |
| 2336191 | Maria De Lo A Davila Rodriguez | Address on File | | | | | | |
| 2269751 | Maria De Lopez Morales | Address on File | | | | | | |
| 2544265 | Maria De Los  A Lopez Morales | Address on File | | | | | | |
| 2490002 | MARIA DE LOS  MARRERO RIVERA | Address on File | | | | | | |
| 2488127 | MARIA DE LOS  MORALES DIAZ | Address on File | | | | | | |
| 2495507 | MARIA DE LOS  RIVERA TORRES | Address on File | | | | | | |
| 2490625 | MARIA DE LOS  RODRIGUEZ CRUZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495481 | MARIA DE LOS A  RIVERA CENTENO | Address on File | | | | | | |
| 2491455 | MARIA DE LOS A  ACEVEDO LOZADA | Address on File | | | | | | |
| 2481824 | MARIA DE LOS A  AQUINO MONGE | Address on File | | | | | | |
| 2492928 | MARIA DE LOS A  BAEZ RODRIGUEZ | Address on File | | | | | | |
| 2493520 | MARIA DE LOS A  CARDONA GARCIA | Address on File | | | | | | |
| 2490857 | MARIA DE LOS A  CARDONA JIMENEZ | Address on File | | | | | | |
| 2488732 | MARIA DE LOS A  CENTENO DE JESUS | Address on File | | | | | | |
| 2499344 | MARIA DE LOS A  CORREA PEREZ | Address on File | | | | | | |
| 2489690 | MARIA DE LOS A  CRUZ CRUZ | Address on File | | | | | | |
| 2496531 | MARIA DE LOS A  DENNIS HERNANDEZ | Address on File | | | | | | |
| 2473927 | MARIA DE LOS A  DIAZ RIVERA | Address on File | | | | | | |
| 2487598 | MARIA DE LOS A  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2494190 | MARIA DE LOS A  JIMENEZ REYES | Address on File | | | | | | |
| 2497783 | MARIA DE LOS A  LEBRON CASIANO | Address on File | | | | | | |
| 2503028 | MARIA DE LOS A  LOPEZ AMIEIRO | Address on File | | | | | | |
| 2473930 | MARIA DE LOS A  LUGO ZENO | Address on File | | | | | | |
| 2489677 | MARIA DE LOS A  MALDONADO TORRES | Address on File | | | | | | |
| 2490248 | MARIA DE LOS A  MEDINA BARBOSA | Address on File | | | | | | |
| 2485347 | MARIA DE LOS A  MERCADO ABUIN | Address on File | | | | | | |
| 2492318 | MARIA DE LOS A  NAZARIO GUEVARA | Address on File | | | | | | |
| 2496541 | MARIA DE LOS A  NIEVES GALLOZA | Address on File | | | | | | |
| 2493655 | MARIA DE LOS A  OSORIO REYES | Address on File | | | | | | |
| 2485487 | MARIA DE LOS A  QUINONES VIUST | Address on File | | | | | | |
| 2472099 | MARIA DE LOS A  RAMOS CALDER | Address on File | | | | | | |
| 2493463 | MARIA DE LOS A  REYES CRUZ | Address on File | | | | | | |
| 2472170 | MARIA DE LOS A  RIOS VELAZQUEZ | Address on File | | | | | | |
| 2481800 | MARIA DE LOS A  RIVERA PAGAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494487 | MARIA DE LOS A  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2483413 | MARIA DE LOS A  ROSA ROSARIO | Address on File | | | | | | |
| 2481540 | MARIA DE LOS A  ROSARIO NEGRON | Address on File | | | | | | |
| 2486548 | MARIA DE LOS A  ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2482730 | MARIA DE LOS A  ROSARIO VARGAS | Address on File | | | | | | |
| 2489415 | MARIA DE LOS A  SALGADO GARCIA | Address on File | | | | | | |
| 2482627 | MARIA DE LOS A  SANCHEZ MATTEI | Address on File | | | | | | |
| 2481152 | MARIA DE LOS A  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2488885 | MARIA DE LOS A  TORRES IRIZARRY | Address on File | | | | | | |
| 2482160 | MARIA DE LOS A  ZEDA TORO | Address on File | | | | | | |
| 2289928 | Maria De Los A A Colon Gonzalez | Address on File | | | | | | |
| 2377030 | Maria De Los A A Flores Cintron | Address on File | | | | | | |
| 2383111 | Maria De Los A A Gonzalez Torres | Address on File | | | | | | |
| 2263002 | Maria De Los A A Jimenez Oronce | Address on File | | | | | | |
| 2323483 | Maria De Los A A Libran Couvertier | Address on File | | | | | | |
| 2278688 | Maria De Los A A Martinez Nazario | Address on File | | | | | | |
| 2302886 | Maria De Los A A Otero Pagan | Address on File | | | | | | |
| 2272380 | Maria De Los A A Pena Rosa | Address on File | | | | | | |
| 2268664 | Maria De Los A A Rivera Ruiz | Address on File | | | | | | |
| 2267514 | Maria De Los A A Sanchez Garcia | Address on File | | | | | | |
| 2283544 | Maria De Los A A Sierra Rivera | Address on File | | | | | | |
| 2388559 | Maria De Los A Andino Cotto | Address on File | | | | | | |
| 2469274 | Maria De Los A Arocho Cruz | Address on File | | | | | | |
| 2345589 | Maria De Los A Arroyo Mendez | Address on File | | | | | | |
| 2429565 | Maria De Los A Ateca | Address on File | | | | | | |
| 2292619 | Maria De Los A Aviles Alvarez | Address on File | | | | | | |
| 2542976 | Maria De Los A Aviles Negron | Address on File | | | | | | |
| 2345538 | Maria De Los A Baerga Gonzalez | Address on File | | | | | | |
| 2447327 | Maria De Los A Barreto | Address on File | | | | | | |
| 2294646 | Maria De Los A Bello Camacho | Address on File | | | | | | |
| 2557124 | Maria De Los A Bianchi Ortiz | Address on File | | | | | | |
| 2268128 | Maria De Los A Bonilla Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445625 | Maria De Los A Caban Carrasquillo | Address on File | | | | | | |
| 2307843 | Maria De Los A Cabrera Rivera | Address on File | | | | | | |
| 2377125 | Maria De Los A Calero Herrera | Address on File | | | | | | |
| 2429878 | Maria De Los A Cardona | Address on File | | | | | | |
| 2286430 | Maria De Los A Cardona Rodriguez | Address on File | | | | | | |
| 2449650 | Maria De Los A Casiano Montanez | Address on File | | | | | | |
| 2430917 | Maria De Los A Centeno | Address on File | | | | | | |
| 2257904 | Maria De Los A Cintron Torres | Address on File | | | | | | |
| 2261059 | Maria De Los A Claudio | Address on File | | | | | | |
| 2467773 | Maria De Los A Claussel | Address on File | | | | | | |
| 2447821 | Maria De Los A Colom Baez | Address on File | | | | | | |
| 2426315 | Maria De Los A Colon | Address on File | | | | | | |
| 2278299 | Maria De Los A Colon Colon | Address on File | | | | | | |
| 2466791 | Maria De Los A Contreras | Address on File | | | | | | |
| 2275576 | Maria De Los A Cruz Barrios | Address on File | | | | | | |
| 2293876 | Maria De Los A Cruz Molina | Address on File | | | | | | |
| 2346434 | Maria De Los A Cruz Moran | Address on File | | | | | | |
| 2373623 | Maria De Los A Cruz Rivera | Address on File | | | | | | |
| 2331348 | Maria De Los A Cruz Roman | Address on File | | | | | | |
| 2429753 | Maria De Los A D Alves Ruiz | Address on File | | | | | | |
| 2284879 | Maria De Los A D Arvelo Maria | Address on File | | | | | | |
| 2316778 | Maria De Los A D Cabrera Maria | Address on File | | | | | | |
| 2305388 | Maria De Los A D Colon Molin | Address on File | | | | | | |
| 2305513 | Maria De Los A D Davila Maria | Address on File | | | | | | |
| 2395466 | Maria De Los A D Diaz Maria | Address on File | | | | | | |
| 2288955 | Maria De Los A D Fuentes Maria | Address on File | | | | | | |
| 2270177 | Maria De Los A D Hernandez Maria | Address on File | | | | | | |
| 2305878 | Maria De Los A D Hernandez Maria | Address on File | | | | | | |
| 2305826 | Maria De Los A D Lopez Caban | Address on File | | | | | | |
| 2291552 | Maria De Los A D Lopez Ramon | Address on File | | | | | | |
| 2294565 | Maria De Los A D Mateo Colon | Address on File | | | | | | |
| 2314373 | Maria De Los A D Moreno Maria | Address on File | | | | | | |
| 2302340 | Maria De Los A D Ortiz Maria | Address on File | | | | | | |
| 2274518 | Maria De Los A D Ponce Ducos | Address on File | | | | | | |
| 2324117 | Maria De Los A D Rodriguez Maria | Address on File | | | | | | |
| 2306757 | Maria De Los A D Rosario Cor | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2304861 | Maria De Los A D Torres Maria | Address on File | | | | | | |
| 2315166 | Maria De Los A Delgado Senguiz | Address on File | | | | | | |
| 2554003 | Maria De Los A Descartes Correa | Address on File | | | | | | |
| 2541667 | Maria De Los A Diaz Conde | Address on File | | | | | | |
| 2464785 | Maria De Los A Diaz Matos | Address on File | | | | | | |
| 2524979 | Maria De Los A Diaz Pagan | Address on File | | | | | | |
| 2444000 | Maria De Los A Ducos Torre | Address on File | | | | | | |
| 2425952 | Maria De Los A Feliciano | Address on File | | | | | | |
| 2347230 | Maria De Los A Feliu Varela | Address on File | | | | | | |
| 2272238 | Maria De Los A Figueroa Heredia | Address on File | | | | | | |
| 2437859 | Maria De Los A Figueroa Martinez | Address on File | | | | | | |
| 2453102 | Maria De Los A Figueroa Santos | Address on File | | | | | | |
| 2372583 | Maria De Los A Flores Mejias | Address on File | | | | | | |
| 2448124 | Maria De Los A Fontanez | Address on File | | | | | | |
| 2526310 | Maria De Los A Fontanez Aldea | Address on File | | | | | | |
| 2345116 | Maria De Los A Fred Amill | Address on File | | | | | | |
| 2291192 | Maria De Los A Freytes Hernandez | Address on File | | | | | | |
| 2442728 | Maria De Los A Garcia | Address on File | | | | | | |
| 2448265 | Maria De Los A Garcia | Address on File | | | | | | |
| 2488519 | MARIA DE LOS A GARCIA ANGLERO | Address on File | | | | | | |
| 2436327 | Maria De Los A Garcia Guerra | Address on File | | | | | | |
| 2277238 | Maria De Los A Garcia Vazquez | Address on File | | | | | | |
| 2398419 | Maria De Los A Gomez Imbert | Address on File | | | | | | |
| 2377696 | Maria De Los A Gonzalez Badillo | Address on File | | | | | | |
| 2371585 | Maria De Los A Gonzalez Garcia | Address on File | | | | | | |
| 2468190 | Maria De Los A Guelen | Address on File | | | | | | |
| 2425528 | Maria De Los A Guzman | Address on File | | | | | | |
| 2321104 | Maria De Los A Guzman Zayas | Address on File | | | | | | |
| 2543756 | Maria De Los A Hernandez Rodriguez | Address on File | | | | | | |
| 2283233 | Maria De Los A Herrera Pumarejo | Address on File | | | | | | |
| 2488103 | MARIA DE LOS A JORDAN ACEVEDO | Address on File | | | | | | |
| 2445028 | Maria De Los A Lizardi | Address on File | | | | | | |
| 2449684 | Maria De Los A Lopez | Address on File | | | | | | |
| 2461598 | Maria De Los A Lopez Rodriguez | Address on File | | | | | | |
| 2449452 | Maria De Los A Lopez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270730 | Maria De Los A Lorenzo Ferrer | Address on File | | | | | | |
| 2467316 | Maria De Los A Lugo | Address on File | | | | | | |
| 2438057 | Maria De Los A Luna Santiago | Address on File | | | | | | |
| 2385356 | Maria De Los A Machuca Mulero | Address on File | | | | | | |
| 2461195 | Maria De Los A Martinez | Address on File | | | | | | |
| 2424831 | Maria De Los A Martinez Ortiz | Address on File | | | | | | |
| 2443723 | Maria De Los A Matos | Address on File | | | | | | |
| 2450165 | Maria De Los A Medina | Address on File | | | | | | |
| 2428230 | Maria De Los A Medina Gomez | Address on File | | | | | | |
| 2314451 | Maria De Los A Miranda Velez | Address on File | | | | | | |
| 2387719 | Maria De Los A Molina Ledesma | Address on File | | | | | | |
| 2380279 | Maria De Los A Montalvo Del Toro | Address on File | | | | | | |
| 2430162 | Maria De Los A Montilla | Address on File | | | | | | |
| 2425904 | Maria De Los A Morales | Address on File | | | | | | |
| 2291720 | Maria De Los A Morales Diaz | Address on File | | | | | | |
| 2462839 | Maria De Los A Morales Esquilin | Address on File | | | | | | |
| 2267951 | Maria De Los A Moya Mendez | Address on File | | | | | | |
| 2331391 | Maria De Los A Narvaez Santiago | Address on File | | | | | | |
| 2463962 | Maria De Los A Natal Rojas | Address on File | | | | | | |
| 2273134 | Maria De Los A Navas Garcia | Address on File | | | | | | |
| 2529031 | Maria De Los A Neetlai Encarnacion | Address on File | | | | | | |
| 2452560 | Maria De Los A Negron Negron | Address on File | | | | | | |
| 2528271 | Maria De Los A Negron Rosado | Address on File | | | | | | |
| 2428083 | Maria De Los A Nieves | Address on File | | | | | | |
| 2262760 | Maria De Los A Olavarria Rosas | Address on File | | | | | | |
| 2399179 | Maria De Los A Oliveras Diaz | Address on File | | | | | | |
| 2517882 | Maria De Los A Olmeda Tolentino | Address on File | | | | | | |
| 2277068 | Maria De Los A Ortiz | Address on File | | | | | | |
| 2448093 | Maria De Los A Ortiz | Address on File | | | | | | |
| 2451808 | Maria De Los A Ortiz | Address on File | | | | | | |
| 2467468 | Maria De Los A Ortiz Colon | Address on File | | | | | | |
| 2399153 | Maria De Los A Ortiz Rivera | Address on File | | | | | | |
| 2284605 | Maria De Los A Ortiz Rodriguez | Address on File | | | | | | |
| 2396851 | Maria De Los A Otero Marrero | Address on File | | | | | | |
| 2300118 | Maria De Los A Otero Pagan | Address on File | | | | | | |
| 2276000 | Maria De Los A Ouffre Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437828 | Maria De Los A Padilla | Address on File | | | | | | |
| 2466656 | Maria De Los A Padilla Guzman | Address on File | | | | | | |
| 2432187 | Maria De Los A Parrilla Gonzalez | Address on File | | | | | | |
| 2345707 | Maria De Los A Perez Cruz | Address on File | | | | | | |
| 2460963 | Maria De Los A Perez Figue | Address on File | | | | | | |
| 2427404 | Maria De Los A Perez Kuilan | Address on File | | | | | | |
| 2390323 | Maria De Los A Perez Ortiz | Address on File | | | | | | |
| 2443676 | Maria De Los A Perez Ramos | Address on File | | | | | | |
| 2342737 | Maria De Los A Pimentel Vega | Address on File | | | | | | |
| 2373188 | Maria De Los A Quiñones Calero | Address on File | | | | | | |
| 2528768 | Maria De Los A Quinones Viust | Address on File | | | | | | |
| 2500194 | MARIA DE LOS A RAMOS IRIZARRY | Address on File | | | | | | |
| 2300496 | Maria De Los A Ramos Montalvo | Address on File | | | | | | |
| 2385934 | Maria De Los A Reyes Baez | Address on File | | | | | | |
| 2454745 | Maria De Los A Reyes Cruz | Address on File | | | | | | |
| 2434445 | Maria De Los A Rios Ortiz | Address on File | | | | | | |
| 2465449 | Maria De Los A Rivera Centeno | Address on File | | | | | | |
| 2307127 | Maria De Los A Rivera Diaz | Address on File | | | | | | |
| 2514323 | Maria De Los A Rivera Rios | Address on File | | | | | | |
| 2342155 | Maria De Los A Rivera Rive | Address on File | | | | | | |
| 2265171 | Maria De Los A Rodriguez Camacho | Address on File | | | | | | |
| 2343589 | Maria De Los A Rodriguez Castillo | Address on File | | | | | | |
| 2394927 | Maria De Los A Rodriguez Santiago | Address on File | | | | | | |
| 2278607 | Maria De Los A Rodriguez Santini | Address on File | | | | | | |
| 2445147 | Maria De Los A Rodriguez Toledo | Address on File | | | | | | |
| 2457675 | Maria De Los A Roman Ortiz | Address on File | | | | | | |
| 2372540 | Maria De Los A Rosa Rosa | Address on File | | | | | | |
| 2526577 | Maria De Los A Rosado Camacho | Address on File | | | | | | |
| 2440121 | Maria De Los A Rosado Carr | Address on File | | | | | | |
| 2552131 | Maria De Los A Rosado Stgo | Address on File | | | | | | |
| 2430217 | Maria De Los A Rosario | Address on File | | | | | | |
| 2443418 | Maria De Los A Rosario | Address on File | | | | | | |
| 2528670 | Maria De Los A Rosario Negron | Address on File | | | | | | |
| 2549567 | Maria De Los A Rovira Blondet | Address on File | | | | | | |
| 2465014 | Maria De Los A Ruiz Vega | Address on File | | | | | | |
| 2461706 | Maria De Los A Saez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528242 | Maria De Los A Salgado Garcia | Address on File | | | | | | |
| 2429393 | Maria De Los A Sanchez | Address on File | | | | | | |
| 2441380 | Maria De Los A Sanchez | Address on File | | | | | | |
| 2458765 | Maria De Los A Sanchez Mel | Address on File | | | | | | |
| 2439583 | Maria De Los A Santana | Address on File | | | | | | |
| 2260475 | Maria De Los A Santiago | Address on File | | | | | | |
| 2330363 | Maria De Los A Santiago | Address on File | | | | | | |
| 2434771 | Maria De Los A Santiago | Address on File | | | | | | |
| 2465186 | Maria De Los A Santiago Rios | Address on File | | | | | | |
| 2307922 | Maria De Los A Sepulveda Santana | Address on File | | | | | | |
| 2441846 | Maria De Los A Serrano | Address on File | | | | | | |
| 2526742 | Maria De Los A Serrano De Jesus | Address on File | | | | | | |
| 2561645 | Maria De Los A Serrano Torres | Address on File | | | | | | |
| 2448140 | Maria De Los A Sierra | Address on File | | | | | | |
| 2264299 | Maria De Los A Soto Ayala | Address on File | | | | | | |
| 2468490 | Maria De Los A Soto Echevarria | Address on File | | | | | | |
| 2510110 | Maria De Los A Tobaja Lopez | Address on File | | | | | | |
| 2457202 | Maria De Los A Torres Cruz | Address on File | | | | | | |
| 2448831 | Maria De Los A Torres Perez | Address on File | | | | | | |
| 2423447 | Maria De Los A Torres Ramos | Address on File | | | | | | |
| 2442408 | Maria De Los A Trujillo | Address on File | | | | | | |
| 2461745 | Maria De Los A Valentin | Address on File | | | | | | |
| 2429196 | Maria De Los A Vazquez | Address on File | | | | | | |
| 2426227 | Maria De Los A Vazquez Cotto | Address on File | | | | | | |
| 2509940 | Maria De Los A Vega Benitez | Address on File | | | | | | |
| 2388704 | Maria De Los A Vega Cortijo | Address on File | | | | | | |
| 2494474 | MARIA DE LOS A VERA GARCIA | Address on File | | | | | | |
| 2271342 | Maria De Los A Vicenta Sostre | Address on File | | | | | | |
| 2430510 | Maria De Los A Vicenty | Address on File | | | | | | |
| 2424937 | Maria De Los A Villegas | Address on File | | | | | | |
| 2424639 | Maria De Los A Villegas Nieves | Address on File | | | | | | |
| 2517818 | Maria De Los A. Aponte Reyes | Address on File | | | | | | |
| 2551584 | Maria De Los A. Baiges Fuentes | Address on File | | | | | | |
| 2542622 | Maria De Los A. Ballester Tomasini | Address on File | | | | | | |
| 2543315 | Maria De Los A. Colon Cora | Address on File | | | | | | |
| 2541482 | Maria De Los A. Cruz Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375174 | Maria De Los A. Hiraldo Cancel | Address on File | | | | | | |
| 2523863 | Maria De Los A. Leon Aquino | Address on File | | | | | | |
| 2524578 | Maria De Los A. Lindor Ojeda | Address on File | | | | | | |
| 2524949 | Maria De Los A. Lopez De Jesus | Address on File | | | | | | |
| 2523885 | Maria De Los A. Lopez Torres | Address on File | | | | | | |
| 2528698 | Maria De Los A. Maldonado Torres | Address on File | | | | | | |
| 2549384 | Maria De Los A. Medina Diaz | Address on File | | | | | | |
| 2532512 | Maria De Los A. Melendez Rodriguez | Address on File | | | | | | |
| 2543012 | Maria De Los A. Montalvo La Fontaine | Address on File | | | | | | |
| 2543784 | Maria De Los A. Morell Agrinsoni | Address on File | | | | | | |
| 2514736 | Maria De Los A. Navarro Ruiz | Address on File | | | | | | |
| 2272644 | Maria De Los A. Nevarez De Leon | Address on File | | | | | | |
| 2549699 | Maria De Los A. Ortiz Bonilla | Address on File | | | | | | |
| 2518593 | Maria De Los A. Perez Colon | Address on File | | | | | | |
| 2515957 | Maria De Los A. Perez Figueroa | Address on File | | | | | | |
| 2471148 | Maria De Los A. Rabell Fuentes | Address on File | | | | | | |
| 2517671 | Maria De Los A. Rivera Colon | Address on File | | | | | | |
| 2539139 | Maria De Los A. Sanchez Amaro | Address on File | | | | | | |
| 2559189 | Maria De Los A. Santori Tristani | Address on File | | | | | | |
| 2471228 | Maria De Los A. Silva Basora | Address on File | | | | | | |
| 2516276 | Maria De Los Amaro Soto | Address on File | | | | | | |
| 2535535 | Maria De Los An G Reynoso Baez | Address on File | | | | | | |
| 2499453 | MARIA DE LOS ANGELES  CARABALLO MATTEI | Address on File | | | | | | |
| 2502183 | MARIA DE LOS ANGELES  GINARD ZEDA | Address on File | | | | | | |
| 2488399 | MARIA DE LOS ANGELES  ORTIZ REYES | Address on File | | | | | | |
| 2529106 | Maria De Los Angeles Hernandez Ramos | Address on File | | | | | | |
| 2335323 | Maria De Los Angeles Lizardi Liceaga | Address on File | | | | | | |
| 2267094 | Maria De Los Angeles Rivera Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295055 | Maria De Los Angeles Santiago Lebron | Address on File | | | | | | |
| 2346154 | Maria De Los Baez | Address on File | | | | | | |
| 2257066 | Maria De Los Bartolomei Padilla | Address on File | | | | | | |
| 2526628 | Maria De Los Battistini Campos | Address on File | | | | | | |
| 2384856 | Maria De Los Benitez Monserrate | Address on File | | | | | | |
| 2373281 | Maria De Los Caban Sierra | Address on File | | | | | | |
| 2374154 | Maria De Los Carreras Perez | Address on File | | | | | | |
| 2276004 | Maria De Los Cintron Berrios | Address on File | | | | | | |
| 2371588 | Maria De Los Colon Colon | Address on File | | | | | | |
| 2307483 | Maria De Los Colon Conde | Address on File | | | | | | |
| 2265695 | Maria De Los Cruz Aquilino | Address on File | | | | | | |
| 2298364 | Maria De Los D Amendez Rodriguez | Address on File | | | | | | |
| 2395730 | Maria De Los Diaz Lugo | Address on File | | | | | | |
| 2336109 | Maria De Los Diaz Rivera | Address on File | | | | | | |
| 2387715 | Maria De Los Garcia Campos | Address on File | | | | | | |
| 2298114 | Maria De Los Garcia Marquez | Address on File | | | | | | |
| 2374449 | Maria De Los Gonzalez Cordero | Address on File | | | | | | |
| 2373298 | Maria De Los Gonzalez Flores | Address on File | | | | | | |
| 2261650 | Maria De Los Gonzalez Velazquez | Address on File | | | | | | |
| 2526717 | Maria De Los Hernandez Rosado | Address on File | | | | | | |
| 2332178 | Maria De Los Lazo Viejo | Address on File | | | | | | |
| 2376424 | Maria De Los Lopez Ostolaza | Address on File | | | | | | |
| 2430084 | Maria De Los M Cora Lind | Address on File | | | | | | |
| 2514069 | Maria De Los M Gonzalez Calderon | Address on File | | | | | | |
| 2301640 | Maria De Los Marrero Rivera | Address on File | | | | | | |
| 2274105 | Maria De Los Mateo Santiago | Address on File | | | | | | |
| 2330448 | Maria De Los Melendez Laureano | Address on File | | | | | | |
| 2372575 | Maria De Los Morales Cesareo | Address on File | | | | | | |
| 2377589 | Maria De Los Morales Millan | Address on File | | | | | | |
| 2376297 | Maria De Los Mujica Lugo | Address on File | | | | | | |
| 2526157 | Maria De Los Nazario Gomez | Address on File | | | | | | |
| 2524774 | Maria De Los Olan Batalla | Address on File | | | | | | |
| 2284706 | Maria De Los Ortiz Class | Address on File | | | | | | |
| 2272379 | Maria De Los Ortiz Colon | Address on File | | | | | | |
| 2526606 | Maria De Los Ortiz Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279825 | Maria De Los Otero Maria | Address on File | | | | | | |
| 2331618 | Maria De Los Parrilla Perez | Address on File | | | | | | |
| 2290488 | Maria De Los Perez Colon | Address on File | | | | | | |
| 2284399 | Maria De Los Perez Rosario | Address on File | | | | | | |
| 2281194 | Maria De Los Quinones Negron | Address on File | | | | | | |
| 2385778 | Maria De Los Quinones Ortiz | Address on File | | | | | | |
| 2475327 | MARIA DE LOS R  ORTIZ COTTO | Address on File | | | | | | |
| 2269084 | Maria De Los Rivera Burgos | Address on File | | | | | | |
| 2330289 | Maria De Los Rivera Cano | Address on File | | | | | | |
| 2288388 | Maria De Los Rivera Cartagena | Address on File | | | | | | |
| 2380319 | Maria De Los Rivera Perez | Address on File | | | | | | |
| 2336055 | Maria De Los Rodriguez Martinez | Address on File | | | | | | |
| 2384452 | Maria De Los Rodriguez Ruiz | Address on File | | | | | | |
| 2331861 | Maria De Los Rodriguez Sanchez | Address on File | | | | | | |
| 2526177 | Maria De Los Roman Sifre | Address on File | | | | | | |
| 2269061 | Maria De Los Rosa Figueroa | Address on File | | | | | | |
| 2258492 | Maria De Los Rosado Sostre | Address on File | | | | | | |
| 2338257 | Maria De Los Sanchez Posse | Address on File | | | | | | |
| 2541035 | Maria De Los Santiago Martinez | Address on File | | | | | | |
| 2260655 | Maria De Los Santiago Otero | Address on File | | | | | | |
| 2281547 | Maria De Los Santiago Rivera | Address on File | | | | | | |
| 2549729 | Maria De Los Santos Perez Montilla | Address on File | | | | | | |
| 2372970 | Maria De Los Siberon Napoleoni | Address on File | | | | | | |
| 2336249 | Maria De Los Sierra Perez | Address on File | | | | | | |
| 2329352 | Maria De Los Soto Cruz | Address on File | | | | | | |
| 2392421 | Maria De Los Velazquez Figueroa | Address on File | | | | | | |
| 2389446 | Maria De Los Velazquez Tosado | Address on File | | | | | | |
| 2375138 | Maria De Los Viera Aponte | Address on File | | | | | | |
| 2309417 | Maria De Los Zayas Rivera | Address on File | | | | | | |
| 2526181 | Maria De Lou Ramos Diaz | Address on File | | | | | | |
| 2449335 | Maria De Lourd Olmedo | Address on File | | | | | | |
| 2556730 | Maria De Lourde Arroyo Garcia | Address on File | | | | | | |
| 2508880 | Maria De Lourde Borres Otero | Address on File | | | | | | |
| 2471074 | Maria De Lourde Camareno Davila | Address on File | | | | | | |
| 2482083 | MARIA DE LOURDES  MARQUEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490322 | MARIA DE LOURDES  REYES SANTOS | Address on File | | | | | | |
| 2525186 | Maria De Lourdes Cruz Arroyo | Address on File | | | | | | |
| 2436010 | Maria De Lourdes Esc L Ute Levest | Address on File | | | | | | |
| 2526432 | Maria De Lourdes Padro Rivera | Address on File | | | | | | |
| 2549663 | Maria De Lourdes Rodriguez | Address on File | | | | | | |
| 2330270 | Maria De Martinez Gonzalez | Address on File | | | | | | |
| 2281991 | Maria De Melendez Vega | Address on File | | | | | | |
| 2547945 | Maria De Oquendo | Address on File | | | | | | |
| 2263010 | Maria De P D Tapia Cruz | Address on File | | | | | | |
| 2264454 | Maria De Rosado Rodriguez | Address on File | | | | | | |
| 2263274 | Maria De Sanchez Ortiz | Address on File | | | | | | |
| 2310134 | Maria De Santiago Andino | Address on File | | | | | | |
| 2508718 | Maria De Valentin Gonzalez | Address on File | | | | | | |
| 2291516 | Maria De Vazquez Ortega | Address on File | | | | | | |
| 2490086 | MARIA DEL  DE JESUS DE JESUS | Address on File | | | | | | |
| 2506869 | MARIA DEL  ROJAS HERNANDEZ | Address on File | | | | | | |
| 2555819 | Maria Del A. Rivera Santiago | Address on File | | | | | | |
| 2254574 | Maria Del Acosta Dessus | Address on File | | | | | | |
| 2310344 | Maria Del Agosto Diaz | Address on File | | | | | | |
| 2311076 | Maria Del Aguilar Rosario | Address on File | | | | | | |
| 2379300 | Maria Del Alvarado Pacheco | Address on File | | | | | | |
| 2555228 | Maria Del Aponte | Address on File | | | | | | |
| 2310750 | Maria Del Aponte Jesus | Address on File | | | | | | |
| 2309673 | Maria Del Aviles Rivera | Address on File | | | | | | |
| 2523892 | Maria Del Bonillamarcucci | Address on File | | | | | | |
| 2386805 | Maria Del Borges Masa | Address on File | | | | | | |
| 2485315 | MARIA DEL C  COSME MIRANDA | Address on File | | | | | | |
| 2495415 | MARIA DEL C  ACEVEDO HERNANDEZ | Address on File | | | | | | |
| 2488674 | MARIA DEL C  ADORNO ROMAN | Address on File | | | | | | |
| 2494028 | MARIA DEL C  AGUILAR PEREZ | Address on File | | | | | | |
| 2483620 | MARIA DEL C  BERRIOS FRATICELLI | Address on File | | | | | | |
| 2501406 | MARIA DEL C  CACHOLA LEGUILLOW | Address on File | | | | | | |
| 2480008 | MARIA DEL C  CASIANO DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496268 | MARIA DEL C CHERVONI SANCHEZ | Address on File | | | | | | |
| 2484471 | MARIA DEL C CHEVEREZ OTERO | Address on File | | | | | | |
| 2478379 | MARIA DEL C CRUZ DAVILA | Address on File | | | | | | |
| 2474170 | MARIA DEL C CRUZ TIRADO | Address on File | | | | | | |
| 2474933 | MARIA DEL C DE JESUS RIVERA | Address on File | | | | | | |
| 2480569 | MARIA DEL C DIAZ COTTO | Address on File | | | | | | |
| 2482392 | MARIA DEL C DIAZ ROMAN | Address on File | | | | | | |
| 2501340 | MARIA DEL C FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2494685 | MARIA DEL C FUENTES PINANGO | Address on File | | | | | | |
| 2480848 | MARIA DEL C GALARZA | Address on File | | | | | | |
| 2504436 | MARIA DEL C GASTON DEOGRACIA | Address on File | | | | | | |
| 2493271 | MARIA DEL C HERNANDEZ CARRION | Address on File | | | | | | |
| 2475477 | MARIA DEL C HERNANDEZ PEREZ | Address on File | | | | | | |
| 2480117 | MARIA DEL C LAMEIRO BONILLA | Address on File | | | | | | |
| 2493067 | MARIA DEL C MATEO GONZALEZ | Address on File | | | | | | |
| 2491390 | MARIA DEL C MELENDEZ VAZQUEZ | Address on File | | | | | | |
| 2480886 | MARIA DEL C MONTALVO VELEZ | Address on File | | | | | | |
| 2494367 | MARIA DEL C MORALES VELEZ | Address on File | | | | | | |
| 2481935 | MARIA DEL C MORELL MOLINA | Address on File | | | | | | |
| 2491543 | MARIA DEL C MUNOZ FERNANDEZ | Address on File | | | | | | |
| 2500833 | MARIA DEL C MUNOZ YAMBO | Address on File | | | | | | |
| 2504717 | MARIA DEL C NATAL VELEZ | Address on File | | | | | | |
| 2507178 | MARIA DEL C NIEVES GARCIA | Address on File | | | | | | |
| 2493430 | MARIA DEL C ORTIZ COLON | Address on File | | | | | | |
| 2505158 | MARIA DEL C OTERO MIRANDA | Address on File | | | | | | |
| 2482374 | MARIA DEL C PAGAN RAMOS | Address on File | | | | | | |
| 2496125 | MARIA DEL C PEREZ FIGUEROA | Address on File | | | | | | |
| 2495667 | MARIA DEL C PIJUAN GUADALUPE | Address on File | | | | | | |
| 2473566 | MARIA DEL C QUINONES TORRES | Address on File | | | | | | |
| 2482617 | MARIA DEL C RAMOS ALAMO | Address on File | | | | | | |
| 2479744 | MARIA DEL C REYES NIEVES | Address on File | | | | | | |
| 2474009 | MARIA DEL C RIVERA CUEVAS | Address on File | | | | | | |
| 2497645 | MARIA DEL C RIVERA FUERTES | Address on File | | | | | | |
| 2485531 | MARIA DEL C RIVERA RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493645 | MARIA DEL C  RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2475616 | MARIA DEL C  RODRIGUEZ CARABALLO | Address on File | | | | | | |
| 2496856 | MARIA DEL C  RODRIGUEZ MIRANDA | Address on File | | | | | | |
| 2473925 | MARIA DEL C  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2481648 | MARIA DEL C  RODRIGUEZ SANTOS | Address on File | | | | | | |
| 2502340 | MARIA DEL C  ROSARIO RIVERA | Address on File | | | | | | |
| 2486621 | MARIA DEL C  SERRANO MALDONADO | Address on File | | | | | | |
| 2476416 | MARIA DEL C  SOLER RODRIGUEZ | Address on File | | | | | | |
| 2496774 | MARIA DEL C  TORRES HERNANDEZ | Address on File | | | | | | |
| 2494109 | MARIA DEL C  TORRES PEREZ | Address on File | | | | | | |
| 2473624 | MARIA DEL C  TORRES SANTIAGO | Address on File | | | | | | |
| 2482763 | MARIA DEL C  TORRES SOTO | Address on File | | | | | | |
| 2491118 | MARIA DEL C  VAZQUEZ PEREZ | Address on File | | | | | | |
| 2498712 | MARIA DEL C  VEGA SANTANA | Address on File | | | | | | |
| 2495392 | MARIA DEL C  VELEZ PEREZ | Address on File | | | | | | |
| 2487140 | MARIA DEL C  VILLANUEVA MORALES | Address on File | | | | | | |
| 2282011 | Maria Del C Acevedo Alvarez | Address on File | | | | | | |
| 2327753 | Maria Del C Acevedo Ramos | Address on File | | | | | | |
| 2437843 | Maria Del C Acevedo Rodrig | Address on File | | | | | | |
| 2398019 | Maria Del C Adorno Oquendo | Address on File | | | | | | |
| 2308280 | Maria Del C Alicea Berrios | Address on File | | | | | | |
| 2530681 | Maria Del C Almodovar Garcia | Address on File | | | | | | |
| 2450699 | Maria Del C Alvarado Pagan | Address on File | | | | | | |
| 2436043 | Maria Del C Alvarado Rodriguez | Address on File | | | | | | |
| 2254989 | Maria Del C Amaro Rosa | Address on File | | | | | | |
| 2346392 | Maria Del C Badillo Lopez | Address on File | | | | | | |
| 2465651 | Maria Del C Baez Cosme | Address on File | | | | | | |
| 2264899 | Maria Del C Baez Flores | Address on File | | | | | | |
| 2466600 | Maria Del C Baez Garcia | Address on File | | | | | | |
| 2427701 | Maria Del C Baez Sanchez | Address on File | | | | | | |
| 2389055 | Maria Del C Barreto Soto | Address on File | | | | | | |
| 2541886 | Maria Del C Beniquez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2335924 | Maria Del C Berrios Cobian | Address on File | | | | | | |
| 2471021 | Maria Del C Berrios Flores | Address on File | | | | | | |
| 2285405 | Maria Del C Berrios Marrero | Address on File | | | | | | |
| 2465122 | Maria Del C Berrios Torres | Address on File | | | | | | |
| 2438949 | Maria Del C Bonilla Cruz | Address on File | | | | | | |
| 2428960 | Maria Del C Bonilla Ocasio | Address on File | | | | | | |
| 2432569 | Maria Del C Borras Diaz | Address on File | | | | | | |
| 2297193 | Maria Del C Borres Otero | Address on File | | | | | | |
| 2391527 | Maria Del C C Bartolomei Nazario | Address on File | | | | | | |
| 2270946 | Maria Del C C Calvente Rosa | Address on File | | | | | | |
| 2267559 | Maria Del C C Cruz Velazquez | Address on File | | | | | | |
| 2260052 | Maria Del C C Davila Mattei | Address on File | | | | | | |
| 2281870 | Maria Del C C Gonzalez Figueroa | Address on File | | | | | | |
| 2501955 | MARIA DEL C C MENDOZA BONILLA | Address on File | | | | | | |
| 2303746 | Maria Del C C Nieves Matos | Address on File | | | | | | |
| 2306538 | Maria Del C C Rivera Lopez | Address on File | | | | | | |
| 2290345 | Maria Del C C Rodriguez Garcia | Address on File | | | | | | |
| 2290663 | Maria Del C C Rodriguez Rivera | Address on File | | | | | | |
| 2267605 | Maria Del C C Tossas Flores | Address on File | | | | | | |
| 2426635 | Maria Del C Cabrero Davila | Address on File | | | | | | |
| 2441117 | Maria Del C Calderon Romero | Address on File | | | | | | |
| 2372766 | Maria Del C Calvo Ruiz | Address on File | | | | | | |
| 2437340 | Maria Del C Camacho | Address on File | | | | | | |
| 2441763 | Maria Del C Camacho Rodrig | Address on File | | | | | | |
| 2444840 | Maria Del C Cancel Rios | Address on File | | | | | | |
| 2423257 | Maria Del C Candelaria | Address on File | | | | | | |
| 2426545 | Maria Del C Candelaria | Address on File | | | | | | |
| 2398269 | Maria Del C Caraballo | Address on File | | | | | | |
| 2312928 | Maria Del C Caraballo Rivera | Address on File | | | | | | |
| 2457530 | Maria Del C Caraballo Rosa | Address on File | | | | | | |
| 2527274 | Maria Del C Carambot Berrios | Address on File | | | | | | |
| 2543818 | Maria Del C Carrasco Davila | Address on File | | | | | | |
| 2425206 | Maria Del C Carrasquillo | Address on File | | | | | | |
| 2298584 | Maria Del C Carrion Ramos | Address on File | | | | | | |
| 2461849 | Maria Del C Carrion Rosa | Address on File | | | | | | |
| 2305329 | Maria Del C Castillo Igartua | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285572 | Maria Del C Castro Burgos | Address on File | | | | | | |
| 2343015 | Maria Del C Centeno Ramos | Address on File | | | | | | |
| 2266891 | Maria Del C Chevere Cordero | Address on File | | | | | | |
| 2528431 | Maria Del C Cheverez Otero | Address on File | | | | | | |
| 2453819 | Maria Del C Chico Cordero | Address on File | | | | | | |
| 2438319 | Maria Del C Cianchini | Address on File | | | | | | |
| 2456830 | Maria Del C Classen Concep | Address on File | | | | | | |
| 2525104 | Maria Del C Colon Castro | Address on File | | | | | | |
| 2425102 | Maria Del C Colon Hernandez | Address on File | | | | | | |
| 2429592 | Maria Del C Colon Rivera | Address on File | | | | | | |
| 2442366 | Maria Del C Contreras | Address on File | | | | | | |
| 2258081 | Maria Del C Cora Pena | Address on File | | | | | | |
| 2279378 | Maria Del C Cordero Guzman | Address on File | | | | | | |
| 2259806 | Maria Del C Cordero Maldon | Address on File | | | | | | |
| 2376163 | Maria Del C Cordero Rodriguez | Address on File | | | | | | |
| 2560153 | Maria Del C Cosme Miranda | Address on File | | | | | | |
| 2334470 | Maria Del C Cotto Moreno | Address on File | | | | | | |
| 2440655 | Maria Del C Cotto Torres | Address on File | | | | | | |
| 2428761 | Maria Del C Cruz Cartagena | Address on File | | | | | | |
| 2428588 | Maria Del C Cruz Garcia | Address on File | | | | | | |
| 2278410 | Maria Del C Cruz Nu?Ez | Address on File | | | | | | |
| 2321325 | Maria Del C Cruz Padilla | Address on File | | | | | | |
| 2282550 | Maria Del C D Acevedo Gaetan | Address on File | | | | | | |
| 2304345 | Maria Del C D Allende Fuente | Address on File | | | | | | |
| 2388753 | Maria Del C D Bernazard Maria | Address on File | | | | | | |
| 2315551 | Maria Del C D Berrios Cobian | Address on File | | | | | | |
| 2324341 | Maria Del C D Berrios Navarr | Address on File | | | | | | |
| 2266393 | Maria Del C D Camareno Maria | Address on File | | | | | | |
| 2319225 | Maria Del C D Colon Andujar | Address on File | | | | | | |
| 2293580 | Maria Del C D Cruzado Tirado | Address on File | | | | | | |
| 2268493 | Maria Del C D Del Moral | Address on File | | | | | | |
| 2305594 | Maria Del C D Felix Lopez | Address on File | | | | | | |
| 2305723 | Maria Del C D Fontanez Maria | Address on File | | | | | | |
| 2394713 | Maria Del C D Gonzalez Corre | Address on File | | | | | | |
| 2324192 | Maria Del C D Gonzalez Cruz | Address on File | | | | | | |
| 2305005 | Maria Del C D Lugo Sepulveda | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314685 | Maria Del C D Maisonet Ramos | Address on File | | | | | | |
| 2314538 | Maria Del C D Mateo Hernande | Address on File | | | | | | |
| 2306106 | Maria Del C D Miranda Gomez | Address on File | | | | | | |
| 2316183 | Maria Del C D Monero Varona | Address on File | | | | | | |
| 2319217 | Maria Del C D Nieves Maria | Address on File | | | | | | |
| 2306619 | Maria Del C D Rivera Ortiz | Address on File | | | | | | |
| 2277326 | Maria Del C D Robles Rivera | Address on File | | | | | | |
| 2296837 | Maria Del C D Rodriguez Maria | Address on File | | | | | | |
| 2319033 | Maria Del C D Rosa Padilla | Address on File | | | | | | |
| 2392282 | Maria Del C D Santos Crespo | Address on File | | | | | | |
| 2316652 | Maria Del C D Serrano Cortes | Address on File | | | | | | |
| 2317926 | Maria Del C D Vargas Alvarad | Address on File | | | | | | |
| 2274160 | Maria Del C D Vargas Vargas | Address on File | | | | | | |
| 2281059 | Maria Del C D Venegas Maria | Address on File | | | | | | |
| 2427935 | Maria Del C Davila | Address on File | | | | | | |
| 2308446 | Maria Del C De Jesus De Jesus | Address on File | | | | | | |
| 2284633 | Maria Del C Del Hoyo Torres | Address on File | | | | | | |
| 2446477 | Maria Del C Del Valle | Address on File | | | | | | |
| 2528931 | Maria Del C Delgado Hernandez | Address on File | | | | | | |
| 2487001 | MARIA DEL C DELVALLE HERNANDEZ | Address on File | | | | | | |
| 2538130 | Maria Del C Diaz Luciano | Address on File | | | | | | |
| 2464291 | Maria Del C Diaz Pastrana | Address on File | | | | | | |
| 2330547 | Maria Del C Diaz Ramos | Address on File | | | | | | |
| 2444225 | Maria Del C Diaz Vazquez | Address on File | | | | | | |
| 2339066 | Maria Del C Diaz Viera | Address on File | | | | | | |
| 2443561 | Maria Del C Feliciano | Address on File | | | | | | |
| 2439943 | Maria Del C Feliciano Santana | Address on File | | | | | | |
| 2430826 | Maria Del C Ferrer | Address on File | | | | | | |
| 2428861 | Maria Del C Figueras | Address on File | | | | | | |
| 2343383 | Maria Del C Figueroa Miranda | Address on File | | | | | | |
| 2307105 | Maria Del C Figueroa Rivera | Address on File | | | | | | |
| 2516314 | Maria Del C Figueroa Rodriguez | Address on File | | | | | | |
| 2345493 | Maria Del C Figueroa Rosa | Address on File | | | | | | |
| 2342184 | Maria Del C Figueroa Serrano | Address on File | | | | | | |
| 2347157 | Maria Del C Fontan Olivo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465865 | Maria Del C Fuentes | Address on File | | | | | | |
| 2372043 | Maria Del C Fuentes Barcelo | Address on File | | | | | | |
| 2428971 | Maria Del C Galarza | Address on File | | | | | | |
| 2431081 | Maria Del C Garcia | Address on File | | | | | | |
| 2441731 | Maria Del C Garcia Fortes | Address on File | | | | | | |
| 2470935 | Maria Del C Garcia Sanchez | Address on File | | | | | | |
| 2538119 | Maria Del C Gelpi Pabey | Address on File | | | | | | |
| 2460096 | Maria Del C Gil | Address on File | | | | | | |
| 2388877 | Maria Del C Gomez Lanio | Address on File | | | | | | |
| 2517130 | Maria Del C Gomez Ra Mos | Address on File | | | | | | |
| 2320021 | Maria Del C Gonzalez Benitez | Address on File | | | | | | |
| 2380713 | Maria Del C Gonzalez Braña | Address on File | | | | | | |
| 2259502 | Maria Del C Gonzalez Cruz | Address on File | | | | | | |
| 2390045 | Maria Del C Gonzalez Fernandez | Address on File | | | | | | |
| 2430679 | Maria Del C Gonzalez Figueroa | Address on File | | | | | | |
| 2299255 | Maria Del C Gonzalez Hernandez | Address on File | | | | | | |
| 2438925 | Maria Del C Gonzalez Medin | Address on File | | | | | | |
| 2346292 | Maria Del C Gonzalez Velazquez | Address on File | | | | | | |
| 2564020 | Maria Del C Guzman Ortiz | Address on File | | | | | | |
| 2440070 | Maria Del C Henriquez Almo | Address on File | | | | | | |
| 2425644 | Maria Del C Hernandez | Address on File | | | | | | |
| 2438495 | Maria Del C Hernandez | Address on File | | | | | | |
| 2451067 | Maria Del C Hernandez | Address on File | | | | | | |
| 2451723 | Maria Del C Hernandez Nieves | Address on File | | | | | | |
| 2450274 | Maria Del C Hernandez Perez | Address on File | | | | | | |
| 2388138 | Maria Del C Hernandez Torres | Address on File | | | | | | |
| 2443712 | Maria Del C Huerta Rivera | Address on File | | | | | | |
| 2515551 | Maria Del C Huertas Colon | Address on File | | | | | | |
| 2448088 | Maria Del C Jimenez Batista | Address on File | | | | | | |
| 2437766 | Maria Del C Jimenez Seda | Address on File | | | | | | |
| 2432415 | Maria Del C Laguer Franco | Address on File | | | | | | |
| 2462007 | Maria Del C Lanzot Matos | Address on File | | | | | | |
| 2379439 | Maria Del C Laureano Carrion | Address on File | | | | | | |
| 2372323 | Maria Del C Leon Madrueno | Address on File | | | | | | |
| 2309946 | Maria Del C Lopez Caldero | Address on File | | | | | | |
| 2444104 | Maria Del C Lopez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438864 | Maria Del C Lopez Vega | Address on File | | | | | | |
| 2305972 | Maria Del C Lozada Orozco | Address on File | | | | | | |
| 2461655 | Maria Del C Luna Mtnez | Address on File | | | | | | |
| 2429628 | Maria Del C Madera Santos | Address on File | | | | | | |
| 2516635 | Maria Del C Majias Cintron | Address on File | | | | | | |
| 2271929 | Maria Del C Maldonado Rivera | Address on File | | | | | | |
| 2429879 | Maria Del C Maldonado Soto | Address on File | | | | | | |
| 2457217 | Maria Del C Marin Ramos | Address on File | | | | | | |
| 2446013 | Maria Del C Marrero | Address on File | | | | | | |
| 2530675 | Maria Del C Martinez Alonso | Address on File | | | | | | |
| 2314596 | Maria Del C Martinez Astacio | Address on File | | | | | | |
| 2447429 | Maria Del C Martinez Campos | Address on File | | | | | | |
| 2482461 | MARIA DEL C MARTINEZ LOPEZ | Address on File | | | | | | |
| 2447925 | Maria Del C Martinez Mu\Oz | Address on File | | | | | | |
| 2391826 | Maria Del C Martinez Resto | Address on File | | | | | | |
| 2443571 | Maria Del C Martinez Reyes | Address on File | | | | | | |
| 2254174 | Maria Del C Martinez Turul | Address on File | | | | | | |
| 2274498 | Maria Del C Medina Elias | Address on File | | | | | | |
| 2528193 | Maria Del C Medina Mendez | Address on File | | | | | | |
| 2461967 | Maria Del C Mendez | Address on File | | | | | | |
| 2443885 | Maria Del C Mercado Fuentes | Address on File | | | | | | |
| 2435119 | Maria Del C Merced Alamo | Address on File | | | | | | |
| 2346027 | Maria Del C Miro Gomez | Address on File | | | | | | |
| 2399256 | Maria Del C Molina Berrios | Address on File | | | | | | |
| 2289593 | Maria Del C Montalvo Ocasio | Address on File | | | | | | |
| 2334157 | Maria Del C Montalvo Ocasio | Address on File | | | | | | |
| 2457833 | Maria Del C Morales Colon | Address on File | | | | | | |
| 2386365 | Maria Del C Morales Cordero | Address on File | | | | | | |
| 2456758 | Maria Del C Morales Huerta | Address on File | | | | | | |
| 2436464 | Maria Del C Morales Lopez | Address on File | | | | | | |
| 2373529 | Maria Del C Morales Rodriguez | Address on File | | | | | | |
| 2438436 | Maria Del C Morales Rosari | Address on File | | | | | | |
| 2260694 | Maria Del C Morales Ruiz | Address on File | | | | | | |
| 2441244 | Maria Del C Moyett Del Val | Address on File | | | | | | |
| 2429682 | Maria Del C Mu?Oz | Address on File | | | | | | |
| 2374506 | Maria Del C Muñoz Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429099 | Maria Del C Neco Rodriguez | Address on File | | | | | | |
| 2397150 | Maria Del C Negron Maldona | Address on File | | | | | | |
| 2460248 | Maria Del C Nevares Hernandez | Address on File | | | | | | |
| 2448428 | Maria Del C Nieves | Address on File | | | | | | |
| 2444361 | Maria Del C Nieves Cortes | Address on File | | | | | | |
| 2449461 | Maria Del C Nieves Garcia | Address on File | | | | | | |
| 2430682 | Maria Del C Nieves Herrera | Address on File | | | | | | |
| 2429254 | Maria Del C Novoa Gonzalez | Address on File | | | | | | |
| 2436997 | Maria Del C Ojeda Davila | Address on File | | | | | | |
| 2381747 | Maria Del C Ojeda Rodriguez | Address on File | | | | | | |
| 2393969 | Maria Del C Olivencia Rodz | Address on File | | | | | | |
| 2306242 | Maria Del C Ortiz Bonilla | Address on File | | | | | | |
| 2465308 | Maria Del C Ortiz Caraballo | Address on File | | | | | | |
| 2428215 | Maria Del C Ortiz Marrero | Address on File | | | | | | |
| 2268946 | Maria Del C Ortiz Pedrogo | Address on File | | | | | | |
| 2508122 | Maria Del C Ortiz Toral | Address on File | | | | | | |
| 2288188 | Maria Del C Ortiz Villanueva | Address on File | | | | | | |
| 2291095 | Maria Del C Pagan Castro | Address on File | | | | | | |
| 2442172 | Maria Del C Pagan Vazquez | Address on File | | | | | | |
| 2445792 | Maria Del C Pardo Ramos | Address on File | | | | | | |
| 2527960 | Maria Del C Perez Figueroa | Address on File | | | | | | |
| 2426918 | Maria Del C Perez Jimenez | Address on File | | | | | | |
| 2271462 | Maria Del C Perez Pastrana | Address on File | | | | | | |
| 2321133 | Maria Del C Perez Torres | Address on File | | | | | | |
| 2331785 | Maria Del C Perez Vega | Address on File | | | | | | |
| 2430079 | Maria Del C Qui?Ones | Address on File | | | | | | |
| 2320686 | Maria Del C Quiñones Irizarry | Address on File | | | | | | |
| 2491180 | MARIA DEL C QUINONES MELENDEZ | Address on File | | | | | | |
| 2387174 | Maria Del C Ramirez Torres | Address on File | | | | | | |
| 2276491 | Maria Del C Ramos Alamo | Address on File | | | | | | |
| 2447714 | Maria Del C Ramos Alicea | Address on File | | | | | | |
| 2435531 | Maria Del C Ramos Felix | Address on File | | | | | | |
| 2295239 | Maria Del C Ramos Millan | Address on File | | | | | | |
| 2262323 | Maria Del C Reyes Colon | Address on File | | | | | | |
| 2441387 | Maria Del C Reyes Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427947 | Maria Del C Reyes Nieves | Address on File | | | | | | |
| 2433332 | Maria Del C Reyes Nieves | Address on File | | | | | | |
| 2439645 | Maria Del C Rivera Almodovar | Address on File | | | | | | |
| 2543567 | Maria Del C Rivera Alvarez | Address on File | | | | | | |
| 2307932 | Maria Del C Rivera Astacio | Address on File | | | | | | |
| 2333266 | Maria Del C Rivera Astacio | Address on File | | | | | | |
| 2432971 | Maria Del C Rivera Baez | Address on File | | | | | | |
| 2511336 | Maria Del C Rivera Colon | Address on File | | | | | | |
| 2320464 | Maria Del C Rivera Gomez | Address on File | | | | | | |
| 2374435 | Maria Del C Rivera Gomez | Address on File | | | | | | |
| 2390113 | Maria Del C Rivera Pastrana | Address on File | | | | | | |
| 2309531 | Maria Del C Rivera Rivera | Address on File | | | | | | |
| 2439938 | Maria Del C Rivera Santos | Address on File | | | | | | |
| 2440796 | Maria Del C Rivera Velez | Address on File | | | | | | |
| 2294994 | Maria Del C Robles Rivera | Address on File | | | | | | |
| 2332301 | Maria Del C Robles Rivera | Address on File | | | | | | |
| 2557548 | Maria Del C Roca Jimenez | Address on File | | | | | | |
| 2371598 | Maria Del C Rodriguez | Address on File | | | | | | |
| 2440000 | Maria Del C Rodriguez | Address on File | | | | | | |
| 2439914 | Maria Del C Rodriguez Guzman | Address on File | | | | | | |
| 2398881 | Maria Del C Rodriguez Martinez | Address on File | | | | | | |
| 2386261 | Maria Del C Rodriguez Valentin | Address on File | | | | | | |
| 2443255 | Maria Del C Rodriguez Vega | Address on File | | | | | | |
| 2427830 | Maria Del C Rojas Cruz | Address on File | | | | | | |
| 2435535 | Maria Del C Roldan Vazque | Address on File | | | | | | |
| 2275019 | Maria Del C Rolon Davila | Address on File | | | | | | |
| 2431421 | Maria Del C Rolon Rivera | Address on File | | | | | | |
| 2423981 | Maria Del C Romero | Address on File | | | | | | |
| 2278275 | Maria Del C Romero Velez | Address on File | | | | | | |
| 2265037 | Maria Del C Rosa Correa | Address on File | | | | | | |
| 2470021 | Maria Del C Rosa Hernandez | Address on File | | | | | | |
| 2458523 | Maria Del C Rosario Delgad | Address on File | | | | | | |
| 2326842 | Maria Del C Ruiz Ayala | Address on File | | | | | | |
| 2436585 | Maria Del C Ruiz Castro | Address on File | | | | | | |
| 2440187 | Maria Del C Ruiz Cruz | Address on File | | | | | | |
| 2465059 | Maria Del C Ruiz Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397423 | Maria Del C Salgado Torres | Address on File | | | | | | |
| 2534426 | Maria Del C Sanchez | Address on File | | | | | | |
| 2263759 | Maria Del C Sanchez Del Toro | Address on File | | | | | | |
| 2386642 | Maria Del C Sanchez Diaz | Address on File | | | | | | |
| 2517864 | Maria Del C Sanchez Gonzalez | Address on File | | | | | | |
| 2257738 | Maria Del C Sanchez Sevillano | Address on File | | | | | | |
| 2335319 | Maria Del C Sanchez Vargas | Address on File | | | | | | |
| 2442609 | Maria Del C Santiago | Address on File | | | | | | |
| 2325533 | Maria Del C Santiago Davila | Address on File | | | | | | |
| 2344838 | Maria Del C Santiago Lopez | Address on File | | | | | | |
| 2509253 | Maria Del C Santiago Santaigo | Address on File | | | | | | |
| 2464996 | Maria Del C Santiago Vazquez | Address on File | | | | | | |
| 2444096 | Maria Del C Santos Garcia | Address on File | | | | | | |
| 2443602 | Maria Del C Santos Rodriguez | Address on File | | | | | | |
| 2345279 | Maria Del C Santos Torres | Address on File | | | | | | |
| 2386265 | Maria Del C Segarra Segarra | Address on File | | | | | | |
| 2392855 | Maria Del C Segundo Laboy | Address on File | | | | | | |
| 2460533 | Maria Del C Silva Cirilo | Address on File | | | | | | |
| 2528189 | Maria Del C Soler Rodriguez | Address on File | | | | | | |
| 2388806 | Maria Del C Soto Barreto | Address on File | | | | | | |
| 2270233 | Maria Del C Soto Gonzalez | Address on File | | | | | | |
| 2509753 | Maria Del C Tanco Maisonet | Address on File | | | | | | |
| 2560104 | Maria Del C Tavarez Perez | Address on File | | | | | | |
| 2438007 | Maria Del C Texeira Sanche | Address on File | | | | | | |
| 2344138 | Maria Del C Torres Gotay | Address on File | | | | | | |
| 2435868 | Maria Del C Torres Used | Address on File | | | | | | |
| 2338091 | Maria Del C Vale Bosquez | Address on File | | | | | | |
| 2292099 | Maria Del C Vargas Nuñez | Address on File | | | | | | |
| 2449341 | Maria Del C Vazquez Arroyo | Address on File | | | | | | |
| 2526037 | Maria Del C Vazquez Pereira | Address on File | | | | | | |
| 2430323 | Maria Del C Vazquez Romero | Address on File | | | | | | |
| 2445791 | Maria Del C Vega Agosto | Address on File | | | | | | |
| 2284149 | Maria Del C Vega Montalvo | Address on File | | | | | | |
| 2514783 | Maria Del C Vega Santos | Address on File | | | | | | |
| 2264906 | Maria Del C Velazquez Torres | Address on File | | | | | | |
| 2264465 | Maria Del C Ventura Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424336 | Maria Del C Villafa?E | Address on File | | | | | | |
| 2288282 | Maria Del C Villanueva Rodriguez | Address on File | | | | | | |
| 2448245 | Maria Del C Villanueva Vega | Address on File | | | | | | |
| 2374330 | Maria Del C Viñas Torres | Address on File | | | | | | |
| 2516005 | Maria Del C. Alicea Perez | Address on File | | | | | | |
| 2541057 | Maria Del C. Beltra Quiles | Address on File | | | | | | |
| 2300628 | Maria Del C. C Anglero Villegas | Address on File | | | | | | |
| 2560914 | Maria Del C. Correa Rivera | Address on File | | | | | | |
| 2533607 | Maria Del C. Cosme Rios | Address on File | | | | | | |
| 2529148 | Maria Del C. De Jesus Rivera | Address on File | | | | | | |
| 2563905 | Maria Del C. Febres Delgado | Address on File | | | | | | |
| 2538514 | Maria Del C. Figueroa Rodriguez | Address on File | | | | | | |
| 2563783 | Maria Del C. Garcia Rubio | Address on File | | | | | | |
| 2562713 | Maria Del C. Lopez Colon | Address on File | | | | | | |
| 2520698 | Maria Del C. Lopez Rivera | Address on File | | | | | | |
| 2532812 | Maria Del C. Maldonado Barcenass | Address on File | | | | | | |
| 2518226 | Maria Del C. Martinez Bas | Address on File | | | | | | |
| 2525729 | Maria Del C. Martinez Cortes | Address on File | | | | | | |
| 2550793 | Maria Del C. Melendez Garcia | Address on File | | | | | | |
| 2513599 | Maria Del C. Montañez | Address on File | | | | | | |
| 2266529 | Maria Del C. Ortega Ayala | Address on File | | | | | | |
| 2447357 | Maria Del C. Ortiz | Address on File | | | | | | |
| 2527143 | Maria Del C. Ortiz Rivera | Address on File | | | | | | |
| 2513962 | Maria Del C. Rodriguez Ortiz | Address on File | | | | | | |
| 2541010 | Maria Del C. Rodriguez Ramos | Address on File | | | | | | |
| 2543118 | Maria Del C. Roman Rivera | Address on File | | | | | | |
| 2518364 | Maria Del C. Suren Sanchez | Address on File | | | | | | |
| 2525479 | Maria Del C. Torres Diaz | Address on File | | | | | | |
| 2526025 | Maria Del C. Torres Ramos | Address on File | | | | | | |
| 2482222 | MARIA DEL CA  COLON POMALES | Address on File | | | | | | |
| 2495385 | MARIA DEL CA  RESTO QUINONES | Address on File | | | | | | |
| 2471563 | MARIA DEL CA  SOLA TORRES | Address on File | | | | | | |
| 2526587 | Maria Del Ca Adorno Narvaez | Address on File | | | | | | |
| 2526171 | Maria Del Ca Lopez Velez | Address on File | | | | | | |
| 2527013 | Maria Del Ca Mercado Oliveras | Address on File | | | | | | |
| 2527034 | Maria Del Ca Merced Martin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527106 | Maria Del Ca Surita Cabassa | Address on File | | | | | | |
| 2442620 | Maria Del Carme D Figuroa Andino Andino | Address on File | | | | | | |
| 2399535 | Maria Del Carme Garriga Morales | Address on File | | | | | | |
| 2471071 | Maria Del Carme Marina Duran | Address on File | | | | | | |
| 2557390 | Maria Del Carme Olmo Rodriguez | Address on File | | | | | | |
| 2264273 | Maria Del Carme Rodriguez Lucas | Address on File | | | | | | |
| 2497655 | MARIA DEL CARMEN  LEON MADRUENO | Address on File | | | | | | |
| 2489576 | MARIA DEL CARMEN  LOPEZ AYALA | Address on File | | | | | | |
| 2497325 | MARIA DEL CARMEN  RODRIGUEZ MARCHANY | Address on File | | | | | | |
| 2491784 | MARIA DEL CARMEN  ROSA PEREZ | Address on File | | | | | | |
| 2333986 | Maria Del Carmen Barreto Bosques | Address on File | | | | | | |
| 2336874 | Maria Del Carmen C Dieps Maria | Address on File | | | | | | |
| 2541931 | Maria Del Carmen Colon Diaz | Address on File | | | | | | |
| 2517226 | Maria Del Carmen Marquez Andino | Address on File | | | | | | |
| 2530659 | Maria Del Carmen Rivera Diaz | Address on File | | | | | | |
| 2527976 | Maria Del Carmen Rosa Perez | Address on File | | | | | | |
| 2337550 | Maria Del Chaparro | Address on File | | | | | | |
| 2394557 | Maria Del Chaparro Mendez | Address on File | | | | | | |
| 2254577 | Maria Del Charneco Jordan | Address on File | | | | | | |
| 2378767 | Maria Del Cintron Velez | Address on File | | | | | | |
| 2383672 | Maria Del Clavell Ortiz | Address on File | | | | | | |
| 2382594 | Maria Del Collazo Torres | Address on File | | | | | | |
| 2387031 | Maria Del Colon | Address on File | | | | | | |
| 2393648 | Maria Del Colon Olivera | Address on File | | | | | | |
| 2343806 | Maria Del Cordero Martir | Address on File | | | | | | |
| 2283609 | Maria Del Cosme Alicea | Address on File | | | | | | |
| 2384585 | Maria Del Cruet Caratini | Address on File | | | | | | |
| 2381702 | Maria Del Cruz Hernandez | Address on File | | | | | | |
| 2256237 | Maria Del Delgado Delgado | Address on File | | | | | | |
| 2298382 | Maria Del Diaz Jaime | Address on File | | | | | | |
| 2256726 | Maria Del Diaz Ramos | Address on File | | | | | | |
| 2341921 | Maria Del Encarnacion Rivera | Address on File | | | | | | |
| 2310307 | Maria Del Escobar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270849 | Maria Del Ferrer Lopez | Address on File | | | | | | |
| 2312070 | Maria Del Garcia Reyes | Address on File | | | | | | |
| 2272428 | Maria Del Gonzalez Gonzalez | Address on File | | | | | | |
| 2279376 | Maria Del Gonzalez Lopez | Address on File | | | | | | |
| 2311632 | Maria Del Gonzalez Otero | Address on File | | | | | | |
| 2393886 | Maria Del Gonzalez Quinones | Address on File | | | | | | |
| 2507409 | Maria Del Guzman | Address on File | | | | | | |
| 2390763 | Maria Del Irizarry Rivera | Address on File | | | | | | |
| 2327516 | Maria Del Jesus Gonzalez | Address on File | | | | | | |
| 2386860 | Maria Del Kuidlan Diaz | Address on File | | | | | | |
| 2449859 | Maria Del L | Address on File | | | | | | |
| 2479182 | MARIA DEL L  SANTANA MARRERO | Address on File | | | | | | |
| 2385369 | Maria Del L Aponte Cruz | Address on File | | | | | | |
| 2483993 | MARIA DEL L COLON TORRES | Address on File | | | | | | |
| 2440414 | Maria Del L Rohena Davila | Address on File | | | | | | |
| 2527866 | Maria Del Lo A Rivera Rosario | Address on File | | | | | | |
| 2342014 | Maria Del Lopez Carrasquillo | Address on File | | | | | | |
| 2397680 | Maria Del Los A Feliciano Torres | Address on File | | | | | | |
| 2331340 | Maria Del M Vidal Duran | Address on File | | | | | | |
| 2504795 | MARIA DEL MA  ECHEVARRIA PEREZ | Address on File | | | | | | |
| 2498208 | MARIA DEL MA  VARGAS ORTIZ | Address on File | | | | | | |
| 2507659 | Maria Del Mar Diaz Ramos | Address on File | | | | | | |
| 2518230 | Maria Del Mar Ortiz Rivera | Address on File | | | | | | |
| 2518408 | Maria Del Mar Quiuones Alos | Address on File | | | | | | |
| 2399711 | Maria Del Martinez Lugo | Address on File | | | | | | |
| 2372691 | Maria Del Martir Irizarry | Address on File | | | | | | |
| 2254582 | Maria Del Masso Perez | Address on File | | | | | | |
| 2373490 | Maria Del Medero Orellana | Address on File | | | | | | |
| 2376970 | Maria Del Melendez Maiz | Address on File | | | | | | |
| 2277079 | Maria Del Merayo Iturbe | Address on File | | | | | | |
| 2335550 | Maria Del Modesto Martinez | Address on File | | | | | | |
| 2342959 | Maria Del Molano Serrano | Address on File | | | | | | |
| 2281205 | Maria Del Morales Rosario | Address on File | | | | | | |
| 2386830 | Maria Del Morales Sanchez | Address on File | | | | | | |
| 2264491 | Maria Del Navedo Velez | Address on File | | | | | | |
| 2337871 | Maria Del Ortiz Alvelo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309410 | Maria Del Ortiz Lopez | Address on File | | | | | | |
| 2327405 | Maria Del Ortiz Parrilla | Address on File | | | | | | |
| 2393014 | Maria Del Ortiz Rodriguez | Address on File | | | | | | |
| 2435578 | Maria Del Ortiz Velez | Address on File | | | | | | |
| 2487629 | MARIA DEL P  FELICIANO BONILLA | Address on File | | | | | | |
| 2500509 | MARIA DEL P  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2492605 | MARIA DEL P  MARIN QUILES | Address on File | | | | | | |
| 2481641 | MARIA DEL P  RAMOS NIEVES | Address on File | | | | | | |
| 2488851 | MARIA DEL P  ROMERO ALBELO | Address on File | | | | | | |
| 2444339 | Maria Del P Adorno Torres | Address on File | | | | | | |
| 2397509 | Maria Del P Aguirre Vazquez | Address on File | | | | | | |
| 2448190 | Maria Del P Castro Alameda | Address on File | | | | | | |
| 2464170 | Maria Del P Cruz Qui?Ones | Address on File | | | | | | |
| 2319282 | Maria Del P D Adorno Cruz | Address on File | | | | | | |
| 2395991 | Maria Del P D Calo Calo | Address on File | | | | | | |
| 2393520 | Maria Del P D Garcia Maria | Address on File | | | | | | |
| 2393128 | Maria Del P D Medin Molina | Address on File | | | | | | |
| 2377382 | Maria Del P D Milan Nazario | Address on File | | | | | | |
| 2325173 | Maria Del P D Montanez Dmiro | Address on File | | | | | | |
| 2306278 | Maria Del P D Padovani Palla | Address on File | | | | | | |
| 2424578 | Maria Del P Figueroa Lopez | Address on File | | | | | | |
| 2523612 | Maria Del P Gonzalez Martinez | Address on File | | | | | | |
| 2380434 | Maria Del P Leon Martinez | Address on File | | | | | | |
| 2446931 | Maria Del P Lopez Vargas | Address on File | | | | | | |
| 2293135 | Maria Del P Martinez Crespo | Address on File | | | | | | |
| 2526963 | Maria Del P Medina Nieves | Address on File | | | | | | |
| 2286821 | Maria Del P Mendez Hernandez | Address on File | | | | | | |
| 2427892 | Maria Del P Morales | Address on File | | | | | | |
| 2313914 | Maria Del P Reyes Rivera | Address on File | | | | | | |
| 2446431 | Maria Del P Rivera Rivera | Address on File | | | | | | |
| 2454846 | Maria Del P Rodriguez Nieves | Address on File | | | | | | |
| 2528262 | Maria Del P Romero Albelo | Address on File | | | | | | |
| 2444422 | Maria Del P Rosario Galarc | Address on File | | | | | | |
| 2427509 | Maria Del P Sanchez Ramos | Address on File | | | | | | |
| 2425464 | Maria Del P Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450876 | Maria Del P Soto | Address on File | | | | | | |
| 2508843 | Maria Del P Soto Aguilar | Address on File | | | | | | |
| 2444435 | Maria Del P Torres Rivera | Address on File | | | | | | |
| 2327481 | Maria Del P. Adorno Cruz | Address on File | | | | | | |
| 2549789 | Maria Del P. Fontanes Bunker | Address on File | | | | | | |
| 2535795 | Maria Del P. Fuentes Morales | Address on File | | | | | | |
| 2525074 | Maria Del P. Torres Rivera | Address on File | | | | | | |
| 2371493 | Maria Del Pagan Ortiz | Address on File | | | | | | |
| 2384961 | Maria Del Pasarell Colon | Address on File | | | | | | |
| 2273050 | Maria Del Perez Diaz | Address on File | | | | | | |
| 2338562 | Maria Del Perez Rivera | Address on File | | | | | | |
| 2397619 | Maria Del Pilar Alvarez Canel | Address on File | | | | | | |
| 2387819 | Maria Del Pilar Castro Burgos | Address on File | | | | | | |
| 2317658 | Maria Del Pilar D Ledee Maria | Address on File | | | | | | |
| 2319870 | Maria Del Pilar Garcia Hernandez | Address on File | | | | | | |
| 2337119 | Maria Del Pilar Gomez Correa | Address on File | | | | | | |
| 2553764 | Maria Del Pilar Lorenzo Orellana | Address on File | | | | | | |
| 2467075 | Maria Del Pilar Rivera Re | Address on File | | | | | | |
| 2541816 | Maria Del Pilar Sierra Perez | Address on File | | | | | | |
| 2471218 | Maria Del Pilar Vazquez Muniz | Address on File | | | | | | |
| 2530900 | Maria Del Pilar Velez Casanova | Address on File | | | | | | |
| 2380091 | Maria Del Quiles Flores | Address on File | | | | | | |
| 2385946 | Maria Del Quinones Santiago | Address on File | | | | | | |
| 2486085 | MARIA DEL R  AGOSTO REYES | Address on File | | | | | | |
| 2500538 | MARIA DEL R  PAGAN HEREDIA | Address on File | | | | | | |
| 2498923 | MARIA DEL R  TORRES BAEZ | Address on File | | | | | | |
| 2486442 | MARIA DEL R  ZAYAS MARTINEZ | Address on File | | | | | | |
| 2514886 | Maria Del R Abrams Guzman | Address on File | | | | | | |
| 2379845 | Maria Del R Agosto Quintero | Address on File | | | | | | |
| 2281593 | Maria Del R Alvarado Espada | Address on File | | | | | | |
| 2459968 | Maria Del R Batista Santae | Address on File | | | | | | |
| 2436081 | Maria Del R Cartagena | Address on File | | | | | | |
| 2285370 | Maria Del R Cidron Caraballo | Address on File | | | | | | |
| 2301254 | Maria Del R Cintron Madera | Address on File | | | | | | |
| 2426952 | Maria Del R De Jesus Vega | Address on File | | | | | | |
| 2434925 | Maria Del R Feliciano Herrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254497 | Maria Del R Figueroa Vallejo | Address on File | | | | | | |
| 2344493 | Maria Del R Lopez Caban | Address on File | | | | | | |
| 2391748 | Maria Del R Lugo Gonzalez | Address on File | | | | | | |
| 2399231 | Maria Del R Lugo Irizarry | Address on File | | | | | | |
| 2372794 | Maria Del R Maldonado Torres | Address on File | | | | | | |
| 2273196 | Maria Del R Marcano Nieves | Address on File | | | | | | |
| 2328028 | Maria Del R Martinez Camacho | Address on File | | | | | | |
| 2456129 | Maria Del R Mendez Estrada | Address on File | | | | | | |
| 2431394 | Maria Del R Mendoza Garcia | Address on File | | | | | | |
| 2446878 | Maria Del R Mu?Oz Matos | Address on File | | | | | | |
| 2439277 | Maria Del R Ojeda Diaz | Address on File | | | | | | |
| 2345508 | Maria Del R Perez Sierra | Address on File | | | | | | |
| 2447307 | Maria Del R Quiles Ortiz | Address on File | | | | | | |
| 2397179 | Maria Del R Ramirez Malave | Address on File | | | | | | |
| 2555335 | Maria Del R Ramos Ocasio | Address on File | | | | | | |
| 2511253 | Maria Del R Rey Gonzalez | Address on File | | | | | | |
| 2283600 | Maria Del R Rivera Oliver | Address on File | | | | | | |
| 2471211 | Maria Del R Rojas Delgado | Address on File | | | | | | |
| 2451237 | Maria Del R Rosado Lopez | Address on File | | | | | | |
| 2449221 | Maria Del R Rossy Caballer | Address on File | | | | | | |
| 2307049 | Maria Del R Vazquez Vazquez | Address on File | | | | | | |
| 2448561 | Maria Del R Velez De Herna | Address on File | | | | | | |
| 2527431 | Maria Del R. Arroyo Matienzo | Address on File | | | | | | |
| 2515658 | Maria Del R. Correa Rodriguez | Address on File | | | | | | |
| 2524201 | Maria Del R. Irizarry Gonzalez | Address on File | | | | | | |
| 2539928 | Maria Del R. Rivera Natal | Address on File | | | | | | |
| 2333122 | Maria Del Ramos Respeto | Address on File | | | | | | |
| 2373307 | Maria Del Reyes Alvarez | Address on File | | | | | | |
| 2290165 | Maria Del Rio | Address on File | | | | | | |
| 2376340 | Maria Del Rio | Address on File | | | | | | |
| 2289923 | Maria Del Rio Del Rio | Address on File | | | | | | |
| 2297248 | Maria Del Rio Martinez | Address on File | | | | | | |
| 2346325 | Maria Del Rivera | Address on File | | | | | | |
| 2258164 | Maria Del Rivera Burgos | Address on File | | | | | | |
| 2269747 | Maria Del Rivera Marrero | Address on File | | | | | | |
| 2536173 | Maria Del Rivera Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386611 | Maria Del Rivera Rivera | Address on File | | | | | | |
| 2497143 | MARIA DEL RO  SANTIAGO SOTO | Address on File | | | | | | |
| 2334867 | Maria Del Rodriguez | Address on File | | | | | | |
| 2270863 | Maria Del Rodriguez Arroyo | Address on File | | | | | | |
| 2325654 | Maria Del Rodriguez Crespo | Address on File | | | | | | |
| 2292790 | Maria Del Rodriguez Santana | Address on File | | | | | | |
| 2345088 | Maria Del Rodriguez Stgo | Address on File | | | | | | |
| 2329244 | Maria Del Rodriguez Velez | Address on File | | | | | | |
| 2524309 | Maria Del Rojas Hernandez | Address on File | | | | | | |
| 2389817 | Maria Del Roman | Address on File | | | | | | |
| 2373164 | Maria Del Roman Hernandez | Address on File | | | | | | |
| 2556813 | Maria Del Roman Martinez | Address on File | | | | | | |
| 2392445 | Maria Del Rosado Perez | Address on File | | | | | | |
| 2339888 | Maria Del Rosario Ozuna | Address on File | | | | | | |
| 2328628 | Maria Del Rosario Velez Molina | Address on File | | | | | | |
| 2282877 | Maria Del S Ariza Pajaro | Address on File | | | | | | |
| 2326123 | Maria Del S Diaz Davila | Address on File | | | | | | |
| 2399329 | Maria Del S Ocasio Valiente | Address on File | | | | | | |
| 2437515 | Maria Del S Pabon Ortiz | Address on File | | | | | | |
| 2525505 | Maria Del S Polanco Mu?Oz | Address on File | | | | | | |
| 2375035 | Maria Del S Portela Diaz | Address on File | | | | | | |
| 2429350 | Maria Del S Prado Silvagnoly | Address on File | | | | | | |
| 2371882 | Maria Del S Santaella Arguinzon | Address on File | | | | | | |
| 2298631 | Maria Del S Toro Soto | Address on File | | | | | | |
| 2542466 | Maria Del Sala Ramirez | Address on File | | | | | | |
| 2393673 | Maria Del Sanchez Torres | Address on File | | | | | | |
| 2269718 | Maria Del Santiago Montanez | Address on File | | | | | | |
| 2310694 | Maria Del Santos Maldonado | Address on File | | | | | | |
| 2386773 | Maria Del Serrano Vega | Address on File | | | | | | |
| 2492567 | MARIA DEL SO  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2502314 | MARIA DEL SOCORRO  RODRIGUEZ SEGARRA | Address on File | | | | | | |
| 2309336 | Maria Del Soler Morales | Address on File | | | | | | |
| 2393294 | Maria Del Soto Soto | Address on File | | | | | | |
| 2334964 | Maria Del Torres Rivera | Address on File | | | | | | |
| 2322848 | Maria Del Torres Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329492 | Maria Del Torres Torres | Address on File | | | | | | |
| 2337532 | Maria Del Torres Torres | Address on File | | | | | | |
| 2393519 | Maria Del Valentin | Address on File | | | | | | |
| 2346490 | Maria Del Valentin Rodriguez | Address on File | | | | | | |
| 2285386 | Maria Del Valle | Address on File | | | | | | |
| 2322743 | Maria Del Valle | Address on File | | | | | | |
| 2335891 | Maria Del Valle | Address on File | | | | | | |
| 2467734 | Maria Del Valle | Address on File | | | | | | |
| 2463380 | Maria Del Valle Alamo | Address on File | | | | | | |
| 2267750 | Maria Del Valle Burgos | Address on File | | | | | | |
| 2393262 | Maria Del Valle Nunez | Address on File | | | | | | |
| 2333563 | Maria Del Valle Rodriguez | Address on File | | | | | | |
| 2321260 | Maria Del Valle Villegas | Address on File | | | | | | |
| 2307435 | Maria Del Vassallo Acevedo | Address on File | | | | | | |
| 2379107 | Maria Del Vega Vazquez | Address on File | | | | | | |
| 2307601 | Maria Del Velez Perez | Address on File | | | | | | |
| 2279189 | Maria Del Ventura Sanchez | Address on File | | | | | | |
| 2371342 | Maria Del Vinas Torres | Address on File | | | | | | |
| 2528513 | Maria Del. M Villafane Colon | Address on File | | | | | | |
| 2344471 | Maria Delc Paris Diple | Address on File | | | | | | |
| 2324315 | Maria Delerme Rodriguez | Address on File | | | | | | |
| 2547072 | Maria Delgado | Address on File | | | | | | |
| 2334970 | Maria Delgado Agosto | Address on File | | | | | | |
| 2373618 | Maria Delgado Concepcion | Address on File | | | | | | |
| 2341755 | Maria Delgado Cruz | Address on File | | | | | | |
| 2316372 | Maria Delgado Fernandez | Address on File | | | | | | |
| 2379837 | Maria Delgado Figueroa | Address on File | | | | | | |
| 2258179 | Maria Delgado Fonseca | Address on File | | | | | | |
| 2330810 | Maria Delgado Gonzalez | Address on File | | | | | | |
| 2330987 | Maria Delgado Gonzalez | Address on File | | | | | | |
| 2336314 | Maria Delgado Guzman | Address on File | | | | | | |
| 2374060 | Maria Delgado Hernandez | Address on File | | | | | | |
| 2280194 | Maria Delgado Jimenez | Address on File | | | | | | |
| 2305174 | Maria Delgado Jimenez | Address on File | | | | | | |
| 2338246 | Maria Delgado Leon | Address on File | | | | | | |
| 2334823 | Maria Delgado Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333910 | Maria Delgado Maria | Address on File | | | | | | |
| 2390780 | Maria Delgado Marquez | Address on File | | | | | | |
| 2329540 | Maria Delgado Pagan | Address on File | | | | | | |
| 2507327 | MARIA DELMAR  TRINTA CRUZ | Address on File | | | | | | |
| 2508616 | Maria Dgonzalez Valentin | Address on File | | | | | | |
| 2325756 | Maria Diana Olivieri | Address on File | | | | | | |
| 2532557 | Maria Diaz | Address on File | | | | | | |
| 2539222 | Maria Diaz | Address on File | | | | | | |
| 2518257 | Maria Diaz Acevedo | Address on File | | | | | | |
| 2375008 | Maria Diaz Alejandro | Address on File | | | | | | |
| 2281165 | Maria Diaz Alvarez | Address on File | | | | | | |
| 2288137 | Maria Diaz Bonilla | Address on File | | | | | | |
| 2310178 | Maria Diaz Cabeza | Address on File | | | | | | |
| 2376694 | Maria Diaz Cabrera | Address on File | | | | | | |
| 2334969 | Maria Diaz Carrasquillo | Address on File | | | | | | |
| 2440216 | Maria Diaz Cintron | Address on File | | | | | | |
| 2267899 | Maria Diaz Cordero | Address on File | | | | | | |
| 2330447 | Maria Diaz Cortes | Address on File | | | | | | |
| 2305552 | Maria Diaz Cruz | Address on File | | | | | | |
| 2371543 | Maria Diaz Cuevas | Address on File | | | | | | |
| 2316726 | Maria Diaz Diaz | Address on File | | | | | | |
| 2371790 | Maria Diaz Fernandez | Address on File | | | | | | |
| 2336080 | Maria Diaz Garcia | Address on File | | | | | | |
| 2271180 | Maria Diaz Goytia | Address on File | | | | | | |
| 2285374 | Maria Diaz Jorge | Address on File | | | | | | |
| 2260529 | Maria Diaz Martinez | Address on File | | | | | | |
| 2389895 | Maria Diaz Martinez | Address on File | | | | | | |
| 2439505 | Maria Diaz Melendez | Address on File | | | | | | |
| 2337794 | Maria Diaz Moraes | Address on File | | | | | | |
| 2300475 | Maria Diaz Morales | Address on File | | | | | | |
| 2336311 | Maria Diaz Navarro | Address on File | | | | | | |
| 2337754 | Maria Diaz Ogando | Address on File | | | | | | |
| 2273751 | Maria Diaz Ortiz | Address on File | | | | | | |
| 2301709 | Maria Diaz Ortiz | Address on File | | | | | | |
| 2340619 | Maria Diaz Pacheco | Address on File | | | | | | |
| 2338827 | Maria Diaz Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309428 | Maria Diaz Ramos | Address on File | | | | | | |
| 2427098 | Maria Diaz Ramos | Address on File | | | | | | |
| 2291142 | Maria Diaz Rivas | Address on File | | | | | | |
| 2257581 | Maria Diaz Rivera | Address on File | | | | | | |
| 2327084 | Maria Diaz Rivera | Address on File | | | | | | |
| 2327371 | Maria Diaz Rivera | Address on File | | | | | | |
| 2329472 | Maria Diaz Rivera | Address on File | | | | | | |
| 2382409 | Maria Diaz Rivera | Address on File | | | | | | |
| 2317339 | Maria Diaz Rodriguez | Address on File | | | | | | |
| 2329120 | Maria Diaz Rosado | Address on File | | | | | | |
| 2375172 | Maria Diaz Rosario | Address on File | | | | | | |
| 2334538 | Maria Diaz Saez | Address on File | | | | | | |
| 2299331 | Maria Diaz Sanchez | Address on File | | | | | | |
| 2302606 | Maria Diaz Santiago | Address on File | | | | | | |
| 2566524 | Maria Diaz Soto | Address on File | | | | | | |
| 2290483 | Maria Diaz Vega | Address on File | | | | | | |
| 2310784 | Maria Diaz Zayas | Address on File | | | | | | |
| 2257951 | Maria Diez Rodriguez | Address on File | | | | | | |
| 2342084 | Maria Dilan Felix | Address on File | | | | | | |
| 2285272 | Maria Dilan Perez | Address on File | | | | | | |
| 2515402 | Maria Dingui Figueroa | Address on File | | | | | | |
| 2549601 | Maria Disla Rodriguez | Address on File | | | | | | |
| 2287247 | Maria Dolores Ortiz Rodriguez | Address on File | | | | | | |
| 2338855 | Maria Dominguez Laporte | Address on File | | | | | | |
| 2287972 | Maria Dones Pellicier | Address on File | | | | | | |
| 2325451 | Maria Dones Rodriguez | Address on File | | | | | | |
| 2510150 | Maria Dsantiago Valdes | Address on File | | | | | | |
| 2488381 | MARIA E ACEVEDO COLON | Address on File | | | | | | |
| 2425000 | Maria E Acevedo Morales | Address on File | | | | | | |
| 2450871 | Maria E Acevedo Rodriguez | Address on File | | | | | | |
| 2275573 | Maria E Acevedo Ruiz | Address on File | | | | | | |
| 2312890 | Maria E Adorno Torres | Address on File | | | | | | |
| 2447297 | Maria E Alamo Crispin | Address on File | | | | | | |
| 2538320 | Maria E Alamo Cruz | Address on File | | | | | | |
| 2395543 | Maria E Alamo Gonzalez | Address on File | | | | | | |
| 2315593 | Maria E Alicea Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515226 | Maria E Allende Barreiro | Address on File | | | | | | |
| 2489224 | MARIA E ALLENDE NIEVES | Address on File | | | | | | |
| 2291234 | Maria E Allende Nieves | Address on File | | | | | | |
| 2556636 | María E Almánzar Pujols | Address on File | | | | | | |
| 2307940 | Maria E Almodovar Serrano | Address on File | | | | | | |
| 2468535 | Maria E Alvarado Roura | Address on File | | | | | | |
| 2526462 | Maria E Alvarado Santiago | Address on File | | | | | | |
| 2493632 | MARIA E ALVAREZ CRUZ | Address on File | | | | | | |
| 2426764 | Maria E Alvarez Medina | Address on File | | | | | | |
| 2287011 | Maria E Alvarez Oquendo | Address on File | | | | | | |
| 2498903 | MARIA E AMBERT LEFEBRES | Address on File | | | | | | |
| 2478076 | MARIA E ANDINO MONTANEZ | Address on File | | | | | | |
| 2429674 | Maria E Aponte Ramos | Address on File | | | | | | |
| 2446543 | Maria E Aponte Rivera | Address on File | | | | | | |
| 2460257 | Maria E Archilla | Address on File | | | | | | |
| 2509545 | Maria E Arnaldi Mojica | Address on File | | | | | | |
| 2555691 | Maria E Arroyo Caraballo | Address on File | | | | | | |
| 2475480 | MARIA E ARROYO GONZALEZ | Address on File | | | | | | |
| 2480320 | MARIA E ARZUAGA GUZMAN | Address on File | | | | | | |
| 2459654 | Maria E Asia Dejesus | Address on File | | | | | | |
| 2347147 | Maria E Aviles Freytes | Address on File | | | | | | |
| 2437543 | Maria E Ayala Gonzalez | Address on File | | | | | | |
| 2505843 | MARIA E BAEZ BELLO | Address on File | | | | | | |
| 2315555 | Maria E Baez Marrero | Address on File | | | | | | |
| 2559896 | Maria E Baez Ortiz | Address on File | | | | | | |
| 2462972 | Maria E Barreto Marquez | Address on File | | | | | | |
| 2451455 | Maria E Barreto Rodriguez | Address on File | | | | | | |
| 2556045 | Maria E Bauzo Rios | Address on File | | | | | | |
| 2521241 | Maria E Belliard Espinal | Address on File | | | | | | |
| 2269760 | Maria E Benitez Arvelo | Address on File | | | | | | |
| 2483222 | MARIA E BENITEZ MORALES | Address on File | | | | | | |
| 2269759 | Maria E Berdecia Rodriguez | Address on File | | | | | | |
| 2301464 | Maria E Berrios Colon | Address on File | | | | | | |
| 2496566 | MARIA E BERRIOS SANTIAGO | Address on File | | | | | | |
| 2451977 | Maria E Bonet Arizmendi | Address on File | | | | | | |
| 2491016 | MARIA E BRAVO LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509453 | Maria E Brito Colon | Address on File | | | | | | |
| 2500533 | MARIA E BURGOS FIGUEROA | Address on File | | | | | | |
| 2315512 | Maria E Burgos Garcia | Address on File | | | | | | |
| 2441941 | Maria E Burgos Garcia | Address on File | | | | | | |
| 2531750 | Maria E Caban Morales | Address on File | | | | | | |
| 2442557 | Maria E Caban Roman | Address on File | | | | | | |
| 2283921 | Maria E Cabezudo Classen | Address on File | | | | | | |
| 2457779 | Maria E Cabrera Perez | Address on File | | | | | | |
| 2529088 | Maria E Caldero Figueroa | Address on File | | | | | | |
| 2498235 | MARIA E CALDERON CALDERON | Address on File | | | | | | |
| 2464197 | Maria E Camacho Fonseca | Address on File | | | | | | |
| 2559417 | Maria E Camacho Pesante | Address on File | | | | | | |
| 2509554 | Maria E Cancel Rodriguez | Address on File | | | | | | |
| 2300616 | Maria E Candal Segurola | Address on File | | | | | | |
| 2535022 | Maria E Candelario | Address on File | | | | | | |
| 2439932 | Maria E Candelario Gonzalez | Address on File | | | | | | |
| 2562472 | Maria E Caraballo Figueroa | Address on File | | | | | | |
| 2493549 | MARIA E CARRASQUILLO RIVERA | Address on File | | | | | | |
| 2535924 | Maria E Carrillo | Address on File | | | | | | |
| 2335631 | Maria E Carrion Lluveras | Address on File | | | | | | |
| 2328873 | Maria E Cartagena Aponte | Address on File | | | | | | |
| 2430198 | Maria E Cartagena Santiago | Address on File | | | | | | |
| 2254329 | Maria E Casiano Cintron | Address on File | | | | | | |
| 2475419 | MARIA E CASTRO CRUZ | Address on File | | | | | | |
| 2257731 | María E Castro Garriga | Address on File | | | | | | |
| 2550570 | Maria E Catala Martinez | Address on File | | | | | | |
| 2255522 | Maria E Ceballos Martinez | Address on File | | | | | | |
| 2542351 | Maria E Chavez Olivares | Address on File | | | | | | |
| 2474476 | MARIA E CHIMELIS FIGUEROA | Address on File | | | | | | |
| 2482577 | MARIA E CINTRON GARCIA | Address on File | | | | | | |
| 2501579 | MARIA E CINTRON RIVERA | Address on File | | | | | | |
| 2525178 | Maria E Class Alvarado | Address on File | | | | | | |
| 2527031 | Maria E Claudio Diaz | Address on File | | | | | | |
| 2444293 | Maria E Claudio Garcia | Address on File | | | | | | |
| 2548488 | Maria E Coll Diaz | Address on File | | | | | | |
| 2434400 | Maria E Collazo Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482477 | MARIA E COLLAZO COLLAZO | Address on File | | | | | | |
| 2438355 | Maria E Collazo Febus | Address on File | | | | | | |
| 2566592 | Maria E Colon | Address on File | | | | | | |
| 2449615 | Maria E Colon Brunet | Address on File | | | | | | |
| 2330701 | Maria E Colon Castro | Address on File | | | | | | |
| 2527161 | Maria E Colon Cruz | Address on File | | | | | | |
| 2324708 | Maria E Colon Hernandez | Address on File | | | | | | |
| 2539482 | Maria E Colon Jimenez | Address on File | | | | | | |
| 2315361 | Maria E Colon Merced | Address on File | | | | | | |
| 2467400 | Maria E Colon Monta?Ez | Address on File | | | | | | |
| 2445639 | Maria E Concepcion Castro | Address on File | | | | | | |
| 2341161 | Maria E Concepcion Rodriguez | Address on File | | | | | | |
| 2275159 | Maria E Corchado Aldahondo | Address on File | | | | | | |
| 2566058 | Maria E Cordero De Jesus | Address on File | | | | | | |
| 2398765 | Maria E Cordero Torres | Address on File | | | | | | |
| 2344299 | Maria E Corsino De Jesus | Address on File | | | | | | |
| 2537762 | Maria E Costas Casta | Address on File | | | | | | |
| 2443445 | Maria E Cotto Aviles | Address on File | | | | | | |
| 2485932 | MARIA E COTTO CASTRO | Address on File | | | | | | |
| 2525152 | Maria E Cotto Fernandez | Address on File | | | | | | |
| 2343352 | Maria E Crespo Santiago | Address on File | | | | | | |
| 2380559 | Maria E Crespo Virella | Address on File | | | | | | |
| 2330746 | Maria E Crosas Leon | Address on File | | | | | | |
| 2550844 | Maria E Cruz | Address on File | | | | | | |
| 2322984 | Maria E Cruz Arroyo | Address on File | | | | | | |
| 2423475 | Maria E Cruz Barroso | Address on File | | | | | | |
| 2428171 | Maria E Cruz Collazo | Address on File | | | | | | |
| 2437606 | Maria E Cruz Hernandez | Address on File | | | | | | |
| 2525255 | Maria E Cruz Hernandez | Address on File | | | | | | |
| 2466061 | Maria E Cruz Lopez | Address on File | | | | | | |
| 2445695 | Maria E Cruz Maldonado | Address on File | | | | | | |
| 2262031 | Maria E Cruz Melendez | Address on File | | | | | | |
| 2268912 | Maria E Cruz Peña | Address on File | | | | | | |
| 2289584 | Maria E Cruz Perez | Address on File | | | | | | |
| 2389179 | Maria E Cruz Sanabria | Address on File | | | | | | |
| 2375224 | Maria E Cruz Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391371 | Maria E Cruz Santiago | Address on File | | | | | | |
| 2431162 | Maria E Cruz Serrano | Address on File | | | | | | |
| 2543349 | Maria E Cruz Soto | Address on File | | | | | | |
| 2372897 | Maria E Cuevas Gonzalez | Address on File | | | | | | |
| 2502495 | MARIA E CURBELO RODRIGUEZ | Address on File | | | | | | |
| 2260701 | Maria E Curet Hernandez | Address on File | | | | | | |
| 2444833 | Maria E Davila Lopez | Address on File | | | | | | |
| 2428499 | Maria E De Jesus Figueroa | Address on File | | | | | | |
| 2567221 | MARIA E DE JESUS FIGUEROA | Address on File | | | | | | |
| 2535124 | Maria E De Jesus Mendre | Address on File | | | | | | |
| 2525288 | Maria E De La Rosa Perez | Address on File | | | | | | |
| 2280514 | Maria E De Leon Monserrate | Address on File | | | | | | |
| 2561717 | Maria E Del Rosario Hernandez | Address on File | | | | | | |
| 2457101 | Maria E Delgado Ortiz | Address on File | | | | | | |
| 2556715 | Maria E Diaz Andino | Address on File | | | | | | |
| 2269469 | Maria E Diaz Castillo | Address on File | | | | | | |
| 2264572 | Maria E Diaz Lopez | Address on File | | | | | | |
| 2254077 | Maria E Diaz Mateo | Address on File | | | | | | |
| 2451686 | Maria E Diaz Olmo | Address on File | | | | | | |
| 2281335 | Maria E Diaz Quiñones | Address on File | | | | | | |
| 2483715 | MARIA E DIAZ SANTIAGO | Address on File | | | | | | |
| 2498124 | MARIA E DIAZ SANTIAGO | Address on File | | | | | | |
| 2320118 | Maria E Dones Nunez | Address on File | | | | | | |
| 2457365 | Maria E Dones Roldan | Address on File | | | | | | |
| 2441767 | Maria E Dones Salda?A | Address on File | | | | | | |
| 2262426 | Maria E Duarte Hernandez | Address on File | | | | | | |
| 2297147 | Maria E E Alamo Ramos | Address on File | | | | | | |
| 2269126 | Maria E E Algarin Merced | Address on File | | | | | | |
| 2317297 | Maria E E Alicea Flores | Address on File | | | | | | |
| 2305231 | Maria E E Arnaldi Mojica | Address on File | | | | | | |
| 2375208 | Maria E E Aviles Maury | Address on File | | | | | | |
| 2324591 | Maria E E Batista Encarnacio | Address on File | | | | | | |
| 2304265 | Maria E E Betancourt Marquez | Address on File | | | | | | |
| 2268177 | Maria E E Burgos Arroyo | Address on File | | | | | | |
| 2326299 | Maria E E Burgos Martinez | Address on File | | | | | | |
| 2326531 | Maria E E Cabrera Alejandro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324846 | Maria E E Calderon Carmona | Address on File | | | | | | |
| 2302475 | Maria E E Calderon Monge | Address on File | | | | | | |
| 2278539 | Maria E E Carrasquillo Carrion | Address on File | | | | | | |
| 2317932 | Maria E E Carrasquillo Maria | Address on File | | | | | | |
| 2305334 | Maria E E Castro Figueroa | Address on File | | | | | | |
| 2297224 | Maria E E Castro Ramos | Address on File | | | | | | |
| 2305404 | Maria E E Claudio Jesus | Address on File | | | | | | |
| 2262152 | Maria E E Colon Birriel | Address on File | | | | | | |
| 2280433 | Maria E E Colon Rodriguez | Address on File | | | | | | |
| 2259043 | Maria E E Correa Garcia | Address on File | | | | | | |
| 2284133 | Maria E E Cortes Caban | Address on File | | | | | | |
| 2299440 | Maria E E Cosme Ortega | Address on File | | | | | | |
| 2315698 | Maria E E Cosme Torres | Address on File | | | | | | |
| 2293407 | Maria E E Costa Jimenez | Address on File | | | | | | |
| 2383390 | Maria E E Couvertier Rodriguez | Address on File | | | | | | |
| 2315253 | Maria E E Cruz Lema | Address on File | | | | | | |
| 2323614 | Maria E E Cruz Rivera | Address on File | | | | | | |
| 2315256 | Maria E E Cuadrado Rosario | Address on File | | | | | | |
| 2264663 | Maria E E Davila Correa | Address on File | | | | | | |
| 2267507 | Maria E E Delgado Aponte | Address on File | | | | | | |
| 2285859 | Maria E E Diaz Betancourt | Address on File | | | | | | |
| 2303996 | Maria E E Diaz Lozada | Address on File | | | | | | |
| 2323783 | Maria E E Diaz Malave | Address on File | | | | | | |
| 2256131 | Maria E E Escobar Bravo | Address on File | | | | | | |
| 2271818 | Maria E E Esmuria Jesus | Address on File | | | | | | |
| 2399531 | Maria E E Feliciano Fuentes | Address on File | | | | | | |
| 2315054 | Maria E E Fernandez Rodrigue | Address on File | | | | | | |
| 2303770 | Maria E E Ferrer Cruz | Address on File | | | | | | |
| 2305213 | Maria E E Figueroa Cotto | Address on File | | | | | | |
| 2290269 | Maria E E Figueroa Ramirez | Address on File | | | | | | |
| 2260734 | Maria E E Figueroa Santana | Address on File | | | | | | |
| 2256850 | Maria E E Flores Fernandez | Address on File | | | | | | |
| 2314992 | Maria E E Garcia Diaz | Address on File | | | | | | |
| 2316044 | Maria E E Garcia Rodriguez | Address on File | | | | | | |
| 2303200 | Maria E E Gaston Boria | Address on File | | | | | | |
| 2399545 | Maria E E Gomez Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386488 | Maria E E Gonzalez Figueroa | Address on File | | | | | | |
| 2293120 | Maria E E Guadalupe Rivera | Address on File | | | | | | |
| 2291107 | Maria E E Hernandez Delgado | Address on File | | | | | | |
| 2323999 | Maria E E Jimenez Encarnacio | Address on File | | | | | | |
| 2276734 | Maria E E Liceaga Velez | Address on File | | | | | | |
| 2305834 | Maria E E Lino Fuentes | Address on File | | | | | | |
| 2393385 | Maria E E Lopez Colon | Address on File | | | | | | |
| 2304269 | Maria E E Lopez Hernandez | Address on File | | | | | | |
| 2324340 | Maria E E Lopez Hernandez | Address on File | | | | | | |
| 2275682 | Maria E E Lopez Pagan | Address on File | | | | | | |
| 2305899 | Maria E E Lopez Pagan | Address on File | | | | | | |
| 2270831 | Maria E E Maisonet Garcia | Address on File | | | | | | |
| 2383784 | Maria E E Malave Vicente | Address on File | | | | | | |
| 2302492 | Maria E E Maldonado Martinez | Address on File | | | | | | |
| 2314602 | Maria E E Marrero Cruz | Address on File | | | | | | |
| 2379673 | Maria E E Marrero Diaz | Address on File | | | | | | |
| 2284839 | Maria E E Marrero Santos | Address on File | | | | | | |
| 2305990 | Maria E E Martinez Vazquez | Address on File | | | | | | |
| 2305164 | Maria E E Matos Laboy | Address on File | | | | | | |
| 2293550 | Maria E E Matos Morales | Address on File | | | | | | |
| 2290111 | Maria E E Melendez Ayala | Address on File | | | | | | |
| 2269167 | Maria E E Millet Vidot | Address on File | | | | | | |
| 2297143 | Maria E E Molina Maldonado | Address on File | | | | | | |
| 2318334 | Maria E E Molina Marrero | Address on File | | | | | | |
| 2303982 | Maria E E Monges Santos | Address on File | | | | | | |
| 2277844 | Maria E E Morales Alvarez | Address on File | | | | | | |
| 2341259 | Maria E E Morales Nazario | Address on File | | | | | | |
| 2272878 | Maria E E Morales Santos | Address on File | | | | | | |
| 2306125 | Maria E E Mujica Mujica | Address on File | | | | | | |
| 2277648 | Maria E E Murga Albert | Address on File | | | | | | |
| 2303370 | Maria E E Nadal Rabasa | Address on File | | | | | | |
| 2395118 | Maria E E Narvaez Rodriguez | Address on File | | | | | | |
| 2318987 | Maria E E Navarro Bernard | Address on File | | | | | | |
| 2319236 | Maria E E Navarro Rodriguez | Address on File | | | | | | |
| 2306209 | Maria E E Negron Rivera | Address on File | | | | | | |
| 2318848 | Maria E E Nunez Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306314 | Maria E E Ortiz Santiago | Address on File | | | | | | |
| 2306305 | Maria E E Otero Centeno | Address on File | | | | | | |
| 2306298 | Maria E E Pabon Alicea | Address on File | | | | | | |
| 2264929 | Maria E E Padin Classen | Address on File | | | | | | |
| 2315696 | Maria E E Parrilla Osorio | Address on File | | | | | | |
| 2280593 | Maria E E Pena Jesus | Address on File | | | | | | |
| 2274393 | Maria E E Perez Canales | Address on File | | | | | | |
| 2304562 | Maria E E Perez Natal | Address on File | | | | | | |
| 2303742 | Maria E E Perez Velez | Address on File | | | | | | |
| 2394389 | Maria E E Ramirez Soto | Address on File | | | | | | |
| 2318092 | Maria E E Ramos Rodriguez | Address on File | | | | | | |
| 2324574 | Maria E E Rios Perez | Address on File | | | | | | |
| 2270731 | Maria E E Rivera Cortes | Address on File | | | | | | |
| 2324543 | Maria E E Rivera Oquendo | Address on File | | | | | | |
| 2263908 | Maria E E Rivera Rivera | Address on File | | | | | | |
| 2315840 | Maria E E Rivera Rodriguez | Address on File | | | | | | |
| 2254314 | Maria E E Rivera Rosa | Address on File | | | | | | |
| 2384098 | Maria E E Rivera Soto | Address on File | | | | | | |
| 2324331 | Maria E E Robles Torres | Address on File | | | | | | |
| 2278329 | Maria E E Rodriguez Pagan | Address on File | | | | | | |
| 2300305 | Maria E E Rodriguez Rivera | Address on File | | | | | | |
| 2316584 | Maria E E Rodriguez Rodrigue | Address on File | | | | | | |
| 2275210 | Maria E E Roman Vazquez | Address on File | | | | | | |
| 2291105 | Maria E E Romero Villalon | Address on File | | | | | | |
| 2316440 | Maria E E Rosario Garcia | Address on File | | | | | | |
| 2303301 | Maria E E Sanchez Cruz | Address on File | | | | | | |
| 2306818 | Maria E E Sanchez Maria | Address on File | | | | | | |
| 2336110 | Maria E E Sanchez Maria | Address on File | | | | | | |
| 2306803 | Maria E E Sanchez Olivencia | Address on File | | | | | | |
| 2383698 | Maria E E Sanguinetti Carrillo | Address on File | | | | | | |
| 2317838 | Maria E E Santana Vilanova | Address on File | | | | | | |
| 2319322 | Maria E E Santiago Ayala | Address on File | | | | | | |
| 2315653 | Maria E E Santiago Espada | Address on File | | | | | | |
| 2395145 | Maria E E Santiago Lampon | Address on File | | | | | | |
| 2276999 | Maria E E Santiago Mercado | Address on File | | | | | | |
| 2302222 | Maria E E Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317896 | Maria E E Santiago Rodriguez | Address on File | | | | | | |
| 2302451 | Maria E E Santiago Santiago | Address on File | | | | | | |
| 2290014 | Maria E E Santos Sanchez | Address on File | | | | | | |
| 2316461 | Maria E E Sierra Santiago | Address on File | | | | | | |
| 2270871 | Maria E E Solero Cintron | Address on File | | | | | | |
| 2267824 | Maria E E Soto Rodriguez | Address on File | | | | | | |
| 2277770 | Maria E E Suarez Rosa | Address on File | | | | | | |
| 2394303 | Maria E E Torres Curbelo | Address on File | | | | | | |
| 2303653 | Maria E E Torres Rodriguez | Address on File | | | | | | |
| 2317386 | Maria E E Valentin Feliciano | Address on File | | | | | | |
| 2326635 | Maria E E Valerio Caceres | Address on File | | | | | | |
| 2273999 | Maria E E Vargas Gonzalez | Address on File | | | | | | |
| 2299301 | Maria E E Vazquez Capella | Address on File | | | | | | |
| 2283659 | Maria E E Vazquez Maria | Address on File | | | | | | |
| 2287540 | Maria E E Vazquez Mercado | Address on File | | | | | | |
| 2304189 | Maria E E Vega Torres | Address on File | | | | | | |
| 2317551 | Maria E E Velez Acevedo | Address on File | | | | | | |
| 2273053 | Maria E E Velez Vega | Address on File | | | | | | |
| 2431932 | Maria E Escalera Quinones | Address on File | | | | | | |
| 2558859 | Maria E Escobar Rivera | Address on File | | | | | | |
| 2487561 | MARIA E FALCONI SANTANA | Address on File | | | | | | |
| 2563075 | Maria E Falgas Andino | Address on File | | | | | | |
| 2441281 | Maria E Falu Fuentes | Address on File | | | | | | |
| 2560899 | Maria E Felix Diaz | Address on File | | | | | | |
| 2282882 | Maria E Fernandez Carlo | Address on File | | | | | | |
| 2333011 | Maria E Figueroa Batista | Address on File | | | | | | |
| 2487557 | MARIA E FIGUEROA CORREA | Address on File | | | | | | |
| 2543876 | Maria E Figueroa Correa | Address on File | | | | | | |
| 2336202 | Maria E Figueroa De Jesus | Address on File | | | | | | |
| 2332517 | Maria E Figueroa Figueroa | Address on File | | | | | | |
| 2448492 | Maria E Figueroa Hernandez | Address on File | | | | | | |
| 2312219 | Maria E Figueroa Lopez | Address on File | | | | | | |
| 2381341 | Maria E Figueroa Medina | Address on File | | | | | | |
| 2315065 | Maria E Figueroa Ortiz | Address on File | | | | | | |
| 2395727 | Maria E Figueroa Padilla | Address on File | | | | | | |
| 2474503 | MARIA E FIGUEROA RODRIGUEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376999 | Maria E Figueroa Santiago | Address on File | | | | | | |
| 2308479 | Maria E Figueroa Verdejo | Address on File | | | | | | |
| 2377175 | Maria E Flores Bermudez | Address on File | | | | | | |
| 2493687 | MARIA E FORTEZA GARCIA | Address on File | | | | | | |
| 2460536 | Maria E Frances Osorio | Address on File | | | | | | |
| 2263756 | Maria E Fred Serrano | Address on File | | | | | | |
| 2549416 | Maria E Fuentes Torres | Address on File | | | | | | |
| 2427303 | Maria E Fuentes Vazquez | Address on File | | | | | | |
| 2278624 | Maria E Galarza Ocasio | Address on File | | | | | | |
| 2287591 | Maria E Galleti Santiago | Address on File | | | | | | |
| 2438190 | Maria E Garcia Beltran | Address on File | | | | | | |
| 2463373 | Maria E Garcia Ortiz | Address on File | | | | | | |
| 2486855 | MARIA E GARCIA RIVERA | Address on File | | | | | | |
| 2264814 | María E García Rodríguez | Address on File | | | | | | |
| 2308249 | Maria E Gerena Malave | Address on File | | | | | | |
| 2566144 | Maria E Geronimo Torres | Address on File | | | | | | |
| 2447627 | Maria E Gonzalez | Address on File | | | | | | |
| 2434834 | Maria E Gonzalez Bergodere | Address on File | | | | | | |
| 2490513 | MARIA E GONZALEZ BERRIOS | Address on File | | | | | | |
| 2462045 | Maria E Gonzalez Caban | Address on File | | | | | | |
| 2466849 | Maria E Gonzalez Colon | Address on File | | | | | | |
| 2309068 | Maria E Gonzalez Cortes | Address on File | | | | | | |
| 2325548 | Maria E Gonzalez Cruz | Address on File | | | | | | |
| 2463521 | Maria E Gonzalez Fuentes | Address on File | | | | | | |
| 2283874 | Maria E Gonzalez Gonzalez | Address on File | | | | | | |
| 2493963 | MARIA E GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2428678 | Maria E Gonzalez Maldonado | Address on File | | | | | | |
| 2276220 | Maria E Gonzalez Manzanares | Address on File | | | | | | |
| 2443479 | Maria E Gonzalez Maysonet | Address on File | | | | | | |
| 2378541 | Maria E Gonzalez Montalvo | Address on File | | | | | | |
| 2490884 | MARIA E GONZALEZ OLIVERAS | Address on File | | | | | | |
| 2285617 | Maria E Gonzalez Ortiz | Address on File | | | | | | |
| 2282796 | Maria E Gonzalez Perez | Address on File | | | | | | |
| 2327580 | Maria E Gonzalez Torres | Address on File | | | | | | |
| 2345257 | Maria E Gonzalez Vazquez | Address on File | | | | | | |
| 2428841 | Maria E Gonzalez Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494869 | MARIA E GONZALEZ VIRUET | Address on File | | | | | | |
| 2274535 | Maria E Grajales Alvarez | Address on File | | | | | | |
| 2309128 | Maria E Guerra Espinosa | Address on File | | | | | | |
| 2524511 | Maria E Guzman Medina | Address on File | | | | | | |
| 2304401 | Maria E Guzman Rivera | Address on File | | | | | | |
| 2529947 | Maria E Guzman Rivera | Address on File | | | | | | |
| 2445069 | Maria E Hernandez Aviles | Address on File | | | | | | |
| 2311335 | Maria E Hernandez Baez | Address on File | | | | | | |
| 2439065 | Maria E Hernandez Del Valle | Address on File | | | | | | |
| 2340491 | Maria E Hernandez Diaz | Address on File | | | | | | |
| 2537833 | Maria E Hernandez Jorge | Address on File | | | | | | |
| 2449229 | Maria E Hernandez Medina | Address on File | | | | | | |
| 2527751 | Maria E Hernandez Melendez | Address on File | | | | | | |
| 2255022 | Maria E Hernandez Nevarez | Address on File | | | | | | |
| 2281863 | Maria E Hernandez Rodriguez | Address on File | | | | | | |
| 2326215 | Maria E Hernandez Rosero | Address on File | | | | | | |
| 2339866 | Maria E Hernandez Vazquez | Address on File | | | | | | |
| 2284593 | Maria E Hernandez Villalba | Address on File | | | | | | |
| 2565279 | Maria E Inostroza Arroyo | Address on File | | | | | | |
| 2277433 | Maria E Irizarry Ruiz | Address on File | | | | | | |
| 2307998 | María E Irizarry Sáez | Address on File | | | | | | |
| 2307134 | Maria E Jesus Felix | Address on File | | | | | | |
| 2481412 | MARIA E JIMENEZ GALARZA | Address on File | | | | | | |
| 2328630 | Maria E Jimenez Gonzalez | Address on File | | | | | | |
| 2474446 | MARIA E JIMENEZ MALDONADO | Address on File | | | | | | |
| 2346124 | Maria E Jimenez Sanchez | Address on File | | | | | | |
| 2276009 | Maria E Jorge Martinez | Address on File | | | | | | |
| 2443006 | Maria E Juarbe Montijo | Address on File | | | | | | |
| 2473859 | MARIA E LABOY DE JESUS | Address on File | | | | | | |
| 2480077 | MARIA E LABOY LABOY | Address on File | | | | | | |
| 2487492 | MARIA E LAGUNA NEGRON | Address on File | | | | | | |
| 2497140 | MARIA E LAMADRID AYMAT | Address on File | | | | | | |
| 2488704 | MARIA E LEBRON VELEZ | Address on File | | | | | | |
| 2333374 | Maria E Leon Burgos | Address on File | | | | | | |
| 2474498 | MARIA E LEON CRUZ | Address on File | | | | | | |
| 2297715 | Maria E Leon Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427766 | Maria E Liquet Valentin | Address on File | | | | | | |
| 2476473 | MARIA E LIQUET VALENTIN | Address on File | | | | | | |
| 2476881 | MARIA E LISBOA LEBRON | Address on File | | | | | | |
| 2281616 | Maria E Llanos Garcia | Address on File | | | | | | |
| 2274998 | Maria E Llanos Tapia | Address on File | | | | | | |
| 2430464 | Maria E Loiz Delgado | Address on File | | | | | | |
| 2436532 | Maria E Lopez Arroyo | Address on File | | | | | | |
| 2560750 | Maria E Lopez Canales | Address on File | | | | | | |
| 2344831 | Maria E Lopez Castillo | Address on File | | | | | | |
| 2392388 | Maria E Lopez Colon | Address on File | | | | | | |
| 2527479 | Maria E Lopez Colon | Address on File | | | | | | |
| 2491233 | MARIA E LOPEZ DIAZ | Address on File | | | | | | |
| 2294211 | Maria E Lopez Gallego | Address on File | | | | | | |
| 2489799 | MARIA E LOPEZ GALLEGO | Address on File | | | | | | |
| 2379678 | Maria E Lopez Gonzalez | Address on File | | | | | | |
| 2289864 | Maria E Lopez Jimenez | Address on File | | | | | | |
| 2556508 | Maria E Lopez Martinez | Address on File | | | | | | |
| 2429658 | Maria E Lopez Montalvo | Address on File | | | | | | |
| 2464567 | Maria E Lopez Ortiz | Address on File | | | | | | |
| 2305900 | Maria E Lopez Perez | Address on File | | | | | | |
| 2386581 | Maria E Lopez Rivera | Address on File | | | | | | |
| 2284295 | Maria E Lopez Rubero | Address on File | | | | | | |
| 2485463 | MARIA E LOPEZ SANTIAGO | Address on File | | | | | | |
| 2261806 | Maria E Lopez Teruel | Address on File | | | | | | |
| 2468961 | Maria E Lopez Torres | Address on File | | | | | | |
| 2483378 | MARIA E LORENZO GONZALEZ | Address on File | | | | | | |
| 2514089 | Maria E Lozada Garcia | Address on File | | | | | | |
| 2482115 | MARIA E LUGO GONZALEZ | Address on File | | | | | | |
| 2330752 | Maria E Lugo Pagan | Address on File | | | | | | |
| 2527001 | Maria E Lugo Serrano | Address on File | | | | | | |
| 2485166 | MARIA E LUGO VAZQUEZ | Address on File | | | | | | |
| 2491418 | MARIA E LUGO VAZQUEZ | Address on File | | | | | | |
| 2437482 | Maria E Machin Ocasio | Address on File | | | | | | |
| 2294206 | Maria E Madera Cruz | Address on File | | | | | | |
| 2397263 | Maria E Maldonado Laboy | Address on File | | | | | | |
| 2494856 | MARIA E MALDONADO ORTIZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442959 | Maria E Manzano Rivera | Address on File | | | | | | |
| 2550969 | Maria E Marquez Cordero | Address on File | | | | | | |
| 2471461 | MARIA E MARQUEZ MATOS | Address on File | | | | | | |
| 2298215 | Maria E Marquez Parrilla | Address on File | | | | | | |
| 2291194 | Maria E Marquez Rivera | Address on File | | | | | | |
| 2488325 | MARIA E MARRERO AGOSTO | Address on File | | | | | | |
| 2530624 | Maria E Marrero Oliveras | Address on File | | | | | | |
| 2427983 | Maria E Martinez Aldebol | Address on File | | | | | | |
| 2469832 | Maria E Martinez Alvarez | Address on File | | | | | | |
| 2467033 | Maria E Martinez Bernard | Address on File | | | | | | |
| 2319279 | Maria E Martinez Escobar | Address on File | | | | | | |
| 2341133 | Maria E Martinez Falcon | Address on File | | | | | | |
| 2542266 | Maria E Martinez Gonzalez | Address on File | | | | | | |
| 2495887 | MARIA E MARTINEZ MELENDEZ | Address on File | | | | | | |
| 2493829 | MARIA E MARTINEZ MUSSENDEN | Address on File | | | | | | |
| 2470449 | Maria E Martinez Sanchez | Address on File | | | | | | |
| 2436425 | Maria E Martinez Serrano | Address on File | | | | | | |
| 2340222 | Maria E Martinez Torres | Address on File | | | | | | |
| 2336722 | Maria E Martinez Vazquez | Address on File | | | | | | |
| 2441093 | Maria E Matarrita | Address on File | | | | | | |
| 2323443 | Maria E Matias Matias | Address on File | | | | | | |
| 2371532 | Maria E Matos Hernandez | Address on File | | | | | | |
| 2446168 | Maria E Matos Melendez | Address on File | | | | | | |
| 2509313 | Maria E Medero Mercado | Address on File | | | | | | |
| 2292583 | Maria E Medina Cotto | Address on File | | | | | | |
| 2471926 | MARIA E MEDINA HERNANDEZ | Address on File | | | | | | |
| 2257922 | Maria E Mejias Calero | Address on File | | | | | | |
| 2513661 | Maria E Melendez Altieri | Address on File | | | | | | |
| 2430628 | Maria E Melendez De Quinones | Address on File | | | | | | |
| 2427653 | Maria E Melendez Mendez | Address on File | | | | | | |
| 2259454 | Maria E Melendez Rivera | Address on File | | | | | | |
| 2465493 | Maria E Melendez Rivera | Address on File | | | | | | |
| 2491867 | MARIA E MENDEZ CUBA | Address on File | | | | | | |
| 2555147 | Maria E Mendez Diaz | Address on File | | | | | | |
| 2427416 | Maria E Mendez Maldonado | Address on File | | | | | | |
| 2460996 | Maria E Mendez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502541 | MARIA E MENDEZ MERCADO | Address on File | | | | | | |
| 2453218 | Maria E Mercado Aviles | Address on File | | | | | | |
| 2483800 | MARIA E MERCADO VAZQUEZ | Address on File | | | | | | |
| 2482808 | MARIA E MERCED SERRA | Address on File | | | | | | |
| 2339643 | Maria E Millan Vega | Address on File | | | | | | |
| 2567217 | MARIA E MILLAN VEGA | Address on File | | | | | | |
| 2273071 | Maria E Miranda Echevarria | Address on File | | | | | | |
| 2492042 | MARIA E MIRANDA ESPADA | Address on File | | | | | | |
| 2473628 | MARIA E MIRANDA RIOS | Address on File | | | | | | |
| 2430087 | Maria E Mitchel Berrios | Address on File | | | | | | |
| 2441986 | Maria E Molina Colon | Address on File | | | | | | |
| 2437377 | Maria E Molina Estronza | Address on File | | | | | | |
| 2507173 | MARIA E MOLINA VAZQUEZ | Address on File | | | | | | |
| 2435639 | Maria E Monroig Torres | Address on File | | | | | | |
| 2304184 | Maria E Montalban Rosa | Address on File | | | | | | |
| 2461713 | Maria E Montalvo Perez | Address on File | | | | | | |
| 2471901 | MARIA E MONTALVO RODRIGUEZ | Address on File | | | | | | |
| 2380499 | Maria E Montalvo Saez | Address on File | | | | | | |
| 2499304 | MARIA E MONTANEZ PEREZ | Address on File | | | | | | |
| 2446651 | Maria E Montero Rodriguez | Address on File | | | | | | |
| 2281079 | Maria E Monzon Montaner | Address on File | | | | | | |
| 2341017 | Maria E Morales Concepcion | Address on File | | | | | | |
| 2552360 | Maria E Morales Garcia | Address on File | | | | | | |
| 2332726 | Maria E Morales Hernandez | Address on File | | | | | | |
| 2288428 | Maria E Morales Lugo | Address on File | | | | | | |
| 2264494 | Maria E Morales Maldonado | Address on File | | | | | | |
| 2475937 | MARIA E MORALES MARTINEZ | Address on File | | | | | | |
| 2311036 | Maria E Morales Nazario | Address on File | | | | | | |
| 2502481 | MARIA E MORALES PLUMEY | Address on File | | | | | | |
| 2562763 | Maria E Morales Plumey | Address on File | | | | | | |
| 2440423 | Maria E Morales Rosario | Address on File | | | | | | |
| 2496820 | MARIA E MOREIRA FIGUEROA | Address on File | | | | | | |
| 2528293 | Maria E Moreira Figueroa | Address on File | | | | | | |
| 2491179 | MARIA E MORET SANTIAGO | Address on File | | | | | | |
| 2328893 | Maria E Mujica Mujica | Address on File | | | | | | |
| 2502537 | MARIA E NAVARRO RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550246 | Maria E Negron Cruz | Address on File | | | | | | |
| 2332837 | Maria E Negron Medina | Address on File | | | | | | |
| 2314328 | Maria E Negron Rios | Address on File | | | | | | |
| 2392456 | Maria E Nieves Fresse | Address on File | | | | | | |
| 2474453 | MARIA E NIEVES SOTO | Address on File | | | | | | |
| 2479213 | MARIA E NIEVES SOTO | Address on File | | | | | | |
| 2487268 | MARIA E NIEVES VEGA | Address on File | | | | | | |
| 2504439 | MARIA E NORIEGA ESCOBEDO | Address on File | | | | | | |
| 2455333 | Maria E Nunez Martinez | Address on File | | | | | | |
| 2306174 | Maria E Ocasio Ramos | Address on File | | | | | | |
| 2453770 | Maria E Ocasio Ramos | Address on File | | | | | | |
| 2427751 | Maria E Ocasio Rivera | Address on File | | | | | | |
| 2472013 | MARIA E OLIVERA RODRIGUEZ | Address on File | | | | | | |
| 2528312 | Maria E Oliveras Negron | Address on File | | | | | | |
| 2312775 | Maria E Olmo Cotto | Address on File | | | | | | |
| 2304010 | Maria E Oropeza Rodriguez | Address on File | | | | | | |
| 2318241 | Maria E Orta Miranda | Address on File | | | | | | |
| 2258358 | Maria E Ortega Giboyeaux | Address on File | | | | | | |
| 2475369 | MARIA E ORTIZ ALVERIO | Address on File | | | | | | |
| 2528755 | Maria E Ortiz Alverio | Address on File | | | | | | |
| 2499528 | MARIA E ORTIZ BARBOSA | Address on File | | | | | | |
| 2476525 | MARIA E ORTIZ CRESPO | Address on File | | | | | | |
| 2257802 | Maria E Ortiz De Martinez | Address on File | | | | | | |
| 2516100 | Maria E Ortiz Marrero | Address on File | | | | | | |
| 2430064 | Maria E Ortiz Martinez | Address on File | | | | | | |
| 2517652 | Maria E Ortiz Merced | Address on File | | | | | | |
| 2371497 | Maria E Ortiz Monteverde | Address on File | | | | | | |
| 2442529 | Maria E Ortiz Muriel | Address on File | | | | | | |
| 2501156 | MARIA E ORTIZ NEGRON | Address on File | | | | | | |
| 2257306 | Maria E Ortiz Ortiz | Address on File | | | | | | |
| 2393864 | Maria E Ortiz Ortiz | Address on File | | | | | | |
| 2487842 | MARIA E ORTIZ ORTIZ | Address on File | | | | | | |
| 2261848 | Maria E Ortiz Otero | Address on File | | | | | | |
| 2526477 | Maria E Ortiz Pages | Address on File | | | | | | |
| 2373698 | Maria E Ortiz Perez | Address on File | | | | | | |
| 2306308 | Maria E Ortiz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488348 | MARIA E ORTIZ SOLIS | Address on File | | | | | | |
| 2429914 | Maria E Ortiz Torres | Address on File | | | | | | |
| 2491656 | MARIA E ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2262544 | Maria E Ortiz Velazquez | Address on File | | | | | | |
| 2394057 | Maria E Otero Pagan | Address on File | | | | | | |
| 2492272 | MARIA E PABON TIRADO | Address on File | | | | | | |
| 2441527 | Maria E Pacheco De Irizarry | Address on File | | | | | | |
| 2434804 | Maria E Pacheco Marin | Address on File | | | | | | |
| 2443518 | Maria E Pacheco Perez | Address on File | | | | | | |
| 2500722 | MARIA E PACHECO PEREZ | Address on File | | | | | | |
| 2457704 | Maria E Padilla Cosme | Address on File | | | | | | |
| 2526147 | Maria E Padilla De Mend Ez | Address on File | | | | | | |
| 2267022 | Maria E Padilla Gonzalez | Address on File | | | | | | |
| 2471560 | MARIA E PADRO LAUREANO | Address on File | | | | | | |
| 2385988 | Maria E Pagan Hernandez | Address on File | | | | | | |
| 2501527 | MARIA E PAYAN SANTIAGO | Address on File | | | | | | |
| 2387199 | Maria E Paz Medero | Address on File | | | | | | |
| 2276353 | Maria E Paz Trinidad | Address on File | | | | | | |
| 2309312 | Maria E Pedroza Gomez | Address on File | | | | | | |
| 2297729 | Maria E Peraza Perez | Address on File | | | | | | |
| 2391128 | Maria E Perez Aviles | Address on File | | | | | | |
| 2486373 | MARIA E PEREZ BURGOS | Address on File | | | | | | |
| 2474133 | MARIA E PEREZ CAMACHO | Address on File | | | | | | |
| 2528462 | Maria E Perez Camacho | Address on File | | | | | | |
| 2314115 | Maria E Perez Cruz | Address on File | | | | | | |
| 2320744 | Maria E Perez Garcia | Address on File | | | | | | |
| 2489093 | MARIA E PEREZ GONZALEZ | Address on File | | | | | | |
| 2373555 | Maria E Perez Lopez | Address on File | | | | | | |
| 2489017 | MARIA E PEREZ MAYSONET | Address on File | | | | | | |
| 2476097 | MARIA E PEREZ MELENDEZ | Address on File | | | | | | |
| 2471363 | Maria E Perez Ortiz | Address on File | | | | | | |
| 2259867 | Maria E Perez Rivera | Address on File | | | | | | |
| 2373518 | Maria E Perez Rivera | Address on File | | | | | | |
| 2445976 | Maria E Perez Sorrentini | Address on File | | | | | | |
| 2493250 | MARIA E PEREZ VAZQUEZ | Address on File | | | | | | |
| 2390846 | Maria E Picart Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2436871 | Maria E Piereschi Ayala | Address on File | | | | | | |
| 2565741 | Maria E Pino Beltran | Address on File | | | | | | |
| 2300850 | Maria E Plana Bonilla | Address on File | | | | | | |
| 2549097 | Maria E Ponce De Leon Dela Pa | Address on File | | | | | | |
| 2464510 | Maria E Qui?Ones Cerezo | Address on File | | | | | | |
| 2536726 | Maria E Qui?Ones Monge | Address on File | | | | | | |
| 2293041 | Maria E Qui?Ones Rivera | Address on File | | | | | | |
| 2434948 | Maria E Qui?Ones Santos | Address on File | | | | | | |
| 2467827 | Maria E Qui?Onez Carmona | Address on File | | | | | | |
| 2431970 | Maria E Quiles Gutierrez | Address on File | | | | | | |
| 2336813 | Maria E Quiles Serrano | Address on File | | | | | | |
| 2375469 | Maria E Quinones Cardona | Address on File | | | | | | |
| 2490481 | MARIA E QUINONES SANTOS | Address on File | | | | | | |
| 2533067 | Maria E Quintana Rivera | Address on File | | | | | | |
| 2448035 | Maria E Quintero Herencia | Address on File | | | | | | |
| 2437085 | Maria E Ramirez Rosario | Address on File | | | | | | |
| 2430728 | Maria E Ramirez Rosas | Address on File | | | | | | |
| 2396876 | Maria E Ramirez Sanchez | Address on File | | | | | | |
| 2489578 | MARIA E RAMIREZ SANCHEZ | Address on File | | | | | | |
| 2480539 | MARIA E RAMIREZ SOTO | Address on File | | | | | | |
| 2341873 | Maria E Ramos Acevedo | Address on File | | | | | | |
| 2263151 | Maria E Ramos Correa | Address on File | | | | | | |
| 2312980 | Maria E Ramos Gonzalez | Address on File | | | | | | |
| 2294193 | Maria E Ramos Melendez | Address on File | | | | | | |
| 2514388 | Maria E Ramos Moctezuma | Address on File | | | | | | |
| 2474719 | MARIA E RAMOS NOA | Address on File | | | | | | |
| 2438557 | Maria E Ramos Sanabria | Address on File | | | | | | |
| 2313956 | Maria E Ramos Torres | Address on File | | | | | | |
| 2313948 | Maria E Rentas Negron | Address on File | | | | | | |
| 2383806 | Maria E Resto Torres | Address on File | | | | | | |
| 2478579 | MARIA E REYES APONTE | Address on File | | | | | | |
| 2393273 | Maria E Reyes Centeno | Address on File | | | | | | |
| 2475826 | MARIA E REYES RIVERA | Address on File | | | | | | |
| 2473730 | MARIA E RIOS CANDELAS | Address on File | | | | | | |
| 2450033 | Maria E Rios Diaz | Address on File | | | | | | |
| 2483340 | MARIA E RIOS RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548248 | Maria E Rios Sanchez | Address on File | | | | | | |
| 2527985 | Maria E Rivera Anglero | Address on File | | | | | | |
| 2306489 | Maria E Rivera Belardo | Address on File | | | | | | |
| 2540344 | Maria E Rivera Centeno | Address on File | | | | | | |
| 2495794 | MARIA E RIVERA COLON | Address on File | | | | | | |
| 2259540 | Maria E Rivera Cruz | Address on File | | | | | | |
| 2496042 | MARIA E RIVERA DAVILA | Address on File | | | | | | |
| 2282566 | Maria E Rivera De Jesus | Address on File | | | | | | |
| 2257254 | María E Rivera Feliciano | Address on File | | | | | | |
| 2535057 | Maria E Rivera Flores | Address on File | | | | | | |
| 2397685 | Maria E Rivera Garcia | Address on File | | | | | | |
| 2396950 | Maria E Rivera Gonzalez | Address on File | | | | | | |
| 2279957 | Maria E Rivera Gotay | Address on File | | | | | | |
| 2481664 | MARIA E RIVERA IRIZARRY | Address on File | | | | | | |
| 2254549 | Maria E Rivera Lopez | Address on File | | | | | | |
| 2532621 | Maria E Rivera Lopez | Address on File | | | | | | |
| 2557743 | Maria E Rivera Lopez | Address on File | | | | | | |
| 2388847 | Maria E Rivera Marrero | Address on File | | | | | | |
| 2306542 | Maria E Rivera Martinez | Address on File | | | | | | |
| 2526077 | Maria E Rivera Matias | Address on File | | | | | | |
| 2326646 | Maria E Rivera Nieves | Address on File | | | | | | |
| 2473128 | MARIA E RIVERA NIEVES | Address on File | | | | | | |
| 2481987 | MARIA E RIVERA OTERO | Address on File | | | | | | |
| 2546993 | Maria E Rivera Otero | Address on File | | | | | | |
| 2384934 | Maria E Rivera Pagan | Address on File | | | | | | |
| 2288852 | Maria E Rivera Quintana | Address on File | | | | | | |
| 2475546 | MARIA E RIVERA RIOS | Address on File | | | | | | |
| 2254632 | Maria E Rivera Rivera | Address on File | | | | | | |
| 2257578 | Maria E Rivera Rivera | Address on File | | | | | | |
| 2261131 | Maria E Rivera Rivera | Address on File | | | | | | |
| 2296080 | Maria E Rivera Rivera | Address on File | | | | | | |
| 2426861 | Maria E Rivera Rivera | Address on File | | | | | | |
| 2429075 | Maria E Rivera Rivera | Address on File | | | | | | |
| 2441951 | Maria E Rivera Rivera | Address on File | | | | | | |
| 2452233 | Maria E Rivera Rodriguez | Address on File | | | | | | |
| 2495291 | MARIA E RIVERA SANTOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2528172 | Maria E Rivera Santos | Address on File | | | | | | |
| 2292779 | María E Rivera Serrano | Address on File | | | | | | |
| 2286388 | Maria E Rivera Torres | Address on File | | | | | | |
| 2566396 | Maria E Rivera Torres | Address on File | | | | | | |
| 2548982 | Maria E Rivera Vazquez | Address on File | | | | | | |
| 2485876 | MARIA E RODRIGUEZ | Address on File | | | | | | |
| 2506078 | MARIA E RODRIGUEZ ARCHILLA | Address on File | | | | | | |
| 2441503 | Maria E Rodriguez Burgos | Address on File | | | | | | |
| 2495134 | MARIA E RODRIGUEZ CASILLAS | Address on File | | | | | | |
| 2308626 | Maria E Rodriguez Diaz | Address on File | | | | | | |
| 2429357 | Maria E Rodriguez Diaz | Address on File | | | | | | |
| 2497016 | MARIA E RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2444085 | Maria E Rodriguez Flores | Address on File | | | | | | |
| 2436632 | Maria E Rodriguez Garcia | Address on File | | | | | | |
| 2476206 | MARIA E RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2324755 | Maria E Rodriguez Gutierrez | Address on File | | | | | | |
| 2520561 | Maria E Rodriguez Madera | Address on File | | | | | | |
| 2488241 | MARIA E RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2528742 | Maria E Rodriguez Maldonado | Address on File | | | | | | |
| 2328993 | Maria E Rodriguez Miranda | Address on File | | | | | | |
| 2527538 | Maria E Rodriguez Olivera | Address on File | | | | | | |
| 2467686 | Maria E Rodriguez Ortiz | Address on File | | | | | | |
| 2533149 | Maria E Rodriguez Ortiz | Address on File | | | | | | |
| 2313668 | Maria E Rodriguez Ramos | Address on File | | | | | | |
| 2288776 | Maria E Rodriguez Resto | Address on File | | | | | | |
| 2255962 | Maria E Rodriguez Rivera | Address on File | | | | | | |
| 2343940 | Maria E Rodriguez Rivera | Address on File | | | | | | |
| 2392765 | Maria E Rodriguez Rivera | Address on File | | | | | | |
| 2477081 | MARIA E RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2529190 | Maria E Rodriguez Rivera | Address on File | | | | | | |
| 2313658 | Maria E Rodriguez Rodriguez | Address on File | | | | | | |
| 2427542 | Maria E Rodriguez Rodriguez | Address on File | | | | | | |
| 2529234 | Maria E Rodriguez Rodriguez | Address on File | | | | | | |
| 2379454 | Maria E Rodriguez Rohena | Address on File | | | | | | |
| 2464405 | Maria E Rodriguez Rosario | Address on File | | | | | | |
| 2515011 | Maria E Rodriguez Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437790 | Maria E Rodriguez Serrano | Address on File | | | | | | |
| 2286666 | Maria E Rodriguez Soto | Address on File | | | | | | |
| 2296457 | Maria E Rodriguez Torres | Address on File | | | | | | |
| 2297728 | Maria E Rodriguez Torres | Address on File | | | | | | |
| 2480332 | MARIA E RODRIGUEZ TORRES | Address on File | | | | | | |
| 2331623 | Maria E Rohena Barreto | Address on File | | | | | | |
| 2456130 | Maria E Rojas Rodr | Address on File | | | | | | |
| 2476709 | MARIA E ROLDAN CARRASQUILLO | Address on File | | | | | | |
| 2377140 | Maria E Rolon Julbe | Address on File | | | | | | |
| 2255430 | Maria E Rolon Solis | Address on File | | | | | | |
| 2297606 | Maria E Rolon Trinidad | Address on File | | | | | | |
| 2344525 | Maria E Roman Lopez | Address on File | | | | | | |
| 2552064 | Maria E Roman Lozada | Address on File | | | | | | |
| 2449356 | Maria E Roman Mercado | Address on File | | | | | | |
| 2376193 | Maria E Roman Perez | Address on File | | | | | | |
| 2534662 | Maria E Roman Rivera | Address on File | | | | | | |
| 2308733 | Maria E Roman Santiago | Address on File | | | | | | |
| 2330188 | Maria E Roman Torres | Address on File | | | | | | |
| 2434778 | Maria E Romero Irizarry | Address on File | | | | | | |
| 2429387 | Maria E Romero Lopez | Address on File | | | | | | |
| 2307861 | Maria E Romero Ortiz | Address on File | | | | | | |
| 2491873 | MARIA E ROMERO RIVERA | Address on File | | | | | | |
| 2377035 | Maria E Rondon Rivera | Address on File | | | | | | |
| 2529279 | Maria E Rosa Saez | Address on File | | | | | | |
| 2347474 | Maria E Rosa Vanga | Address on File | | | | | | |
| 2334416 | Maria E Rosado Ayala | Address on File | | | | | | |
| 2492589 | MARIA E ROSADO DIAZ | Address on File | | | | | | |
| 2428381 | Maria E Rosario Casiano | Address on File | | | | | | |
| 2313571 | Maria E Rosario Leon | Address on File | | | | | | |
| 2548429 | Maria E Rosario Mateo | Address on File | | | | | | |
| 2475944 | MARIA E ROSARIO RAMOS | Address on File | | | | | | |
| 2519992 | Maria E Rosario Rivera | Address on File | | | | | | |
| 2486402 | MARIA E ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2490915 | MARIA E ROSARIO RONDON | Address on File | | | | | | |
| 2308126 | Maria E Rosario Santiago | Address on File | | | | | | |
| 2553112 | Maria E Rosas Horta | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293619 | Maria E Rosas Muñiz | Address on File | | | | | | |
| 2425020 | Maria E Rosas Rodriguez | Address on File | | | | | | |
| 2313543 | Maria E Ruiz Cruz | Address on File | | | | | | |
| 2313533 | Maria E Ruiz Feliciano | Address on File | | | | | | |
| 2466175 | Maria E Ruiz Quiles | Address on File | | | | | | |
| 2282688 | Maria E Ruiz Roldan | Address on File | | | | | | |
| 2279399 | Maria E Ruiz Rosado | Address on File | | | | | | |
| 2438079 | Maria E Saavedra Romero | Address on File | | | | | | |
| 2309143 | Maria E Saez Oquendo | Address on File | | | | | | |
| 2516479 | Maria E Salas Gonzalez | Address on File | | | | | | |
| 2313504 | Maria E Salgado Cintron | Address on File | | | | | | |
| 2257391 | María E Salgado Rodríguez | Address on File | | | | | | |
| 2502278 | MARIA E SAN MIGUEL SERRANO | Address on File | | | | | | |
| 2393090 | María E Sánchez Báez | Address on File | | | | | | |
| 2542164 | Maria E Sanchez Dominguez | Address on File | | | | | | |
| 2296130 | Maria E Sanchez Lopez | Address on File | | | | | | |
| 2259977 | Maria E Sanchez Nieves | Address on File | | | | | | |
| 2276883 | Maria E Sanchez Pagan | Address on File | | | | | | |
| 2395165 | Maria E Sanchez Pena | Address on File | | | | | | |
| 2323027 | Maria E Sanchez Sandoval | Address on File | | | | | | |
| 2398602 | Maria E Sanchez Velez | Address on File | | | | | | |
| 2471445 | MARIA E SANTA DE LEON | Address on File | | | | | | |
| 2319151 | Maria E Santaella Ortiz | Address on File | | | | | | |
| 2298334 | Maria E Santiago Alvarado | Address on File | | | | | | |
| 2265711 | Maria E Santiago Cartagena | Address on File | | | | | | |
| 2379088 | Maria E Santiago Collazo | Address on File | | | | | | |
| 2499642 | MARIA E SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2338544 | Maria E Santiago Lopez | Address on File | | | | | | |
| 2342611 | Maria E Santiago Negron | Address on File | | | | | | |
| 2312343 | Maria E Santiago Rios | Address on File | | | | | | |
| 2471751 | MARIA E SANTIAGO RIOS | Address on File | | | | | | |
| 2299133 | Maria E Santiago Rivera | Address on File | | | | | | |
| 2442979 | Maria E Santiago Rivera | Address on File | | | | | | |
| 2447034 | Maria E Santiago Rivera | Address on File | | | | | | |
| 2537631 | Maria E Santiago Rivera | Address on File | | | | | | |
| 2562059 | Maria E Santiago Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313416 | Maria E Santiago Santiago | Address on File | | | | | | |
| 2331563 | Maria E Santiago Santiago | Address on File | | | | | | |
| 2340378 | Maria E Santiago Zambrana | Address on File | | | | | | |
| 2260847 | Maria E Santos Martinez | Address on File | | | | | | |
| 2268205 | Maria E Santos Navedo | Address on File | | | | | | |
| 2470566 | Maria E Sarriera Roman | Address on File | | | | | | |
| 2443488 | Maria E Seda Muniz | Address on File | | | | | | |
| 2481345 | MARIA E SEGARRA MALDONADO | Address on File | | | | | | |
| 2473428 | MARIA E SEMIDEI FELICIANO | Address on File | | | | | | |
| 2491041 | MARIA E SEPULVEDA SANCHEZ | Address on File | | | | | | |
| 2424142 | Maria E Serra Laracuente | Address on File | | | | | | |
| 2436152 | Maria E Sierra Rosado | Address on File | | | | | | |
| 2273684 | Maria E Silva Cruz | Address on File | | | | | | |
| 2435834 | Maria E Soler Mendez | Address on File | | | | | | |
| 2563303 | Maria E Sostre Rodriguez | Address on File | | | | | | |
| 2473172 | MARIA E SOTO ESPINOSA | Address on File | | | | | | |
| 2467675 | Maria E Soto Nieto | Address on File | | | | | | |
| 2429279 | Maria E Soto Rivera | Address on File | | | | | | |
| 2453449 | Maria E Soto Rivera | Address on File | | | | | | |
| 2483283 | MARIA E SOTO RIVERA | Address on File | | | | | | |
| 2528197 | Maria E Soto Rivera | Address on File | | | | | | |
| 2539189 | Maria E Soto Santiago | Address on File | | | | | | |
| 2295345 | Maria E Sotomayor Aviles | Address on File | | | | | | |
| 2485304 | MARIA E TORO RIOS | Address on File | | | | | | |
| 2261427 | Maria E Torres Alejandro | Address on File | | | | | | |
| 2445641 | Maria E Torres Amigo | Address on File | | | | | | |
| 2480416 | MARIA E TORRES AMIGO | Address on File | | | | | | |
| 2461460 | Maria E Torres Burgos | Address on File | | | | | | |
| 2484878 | MARIA E TORRES GUZMAN | Address on File | | | | | | |
| 2485440 | MARIA E TORRES MERCADO | Address on File | | | | | | |
| 2466596 | Maria E Torres Mojica | Address on File | | | | | | |
| 2494660 | MARIA E TORRES MOJICA | Address on File | | | | | | |
| 2320244 | Maria E Torres Nunez | Address on File | | | | | | |
| 2442486 | Maria E Torres Rodriguez | Address on File | | | | | | |
| 2482792 | MARIA E TORRES RODRIGUEZ | Address on File | | | | | | |
| 2428431 | Maria E Torres Roman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441898 | Maria E Torres Sanchez | Address on File | | | | | | |
| 2548044 | Maria E Torres Soto | Address on File | | | | | | |
| 2566214 | Maria E Tra&A Cuadra | Address on File | | | | | | |
| 2529082 | Maria E Trevi?O Nieves | Address on File | | | | | | |
| 2464005 | Maria E Trinidad Alvarez | Address on File | | | | | | |
| 2542060 | Maria E Ustarits Pabon | Address on File | | | | | | |
| 2447459 | Maria E Valentin Montalvo | Address on File | | | | | | |
| 2437526 | Maria E Vallejo Gordian | Address on File | | | | | | |
| 2377403 | Maria E Vargas Rivera | Address on File | | | | | | |
| 2436557 | Maria E Vargas Vargas | Address on File | | | | | | |
| 2517707 | Maria E Vassallo Ocasio | Address on File | | | | | | |
| 2493493 | MARIA E VAZQUEZ ACOSTA | Address on File | | | | | | |
| 2527660 | Maria E Vazquez Acosta | Address on File | | | | | | |
| 2494899 | MARIA E VAZQUEZ BELEN | Address on File | | | | | | |
| 2389929 | Maria E Vazquez Chiquez | Address on File | | | | | | |
| 2276134 | Maria E Vazquez Del Valle | Address on File | | | | | | |
| 2451396 | Maria E Vazquez Flores | Address on File | | | | | | |
| 2434405 | Maria E Vazquez Quintana | Address on File | | | | | | |
| 2526010 | Maria E Vazquez Rivera | Address on File | | | | | | |
| 2498125 | MARIA E VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2256620 | Maria E Vega Garcia | Address on File | | | | | | |
| 2278725 | Maria E Vega Gonzalez | Address on File | | | | | | |
| 2335856 | Maria E Vega Lopez | Address on File | | | | | | |
| 2319805 | Maria E Vega Rosa | Address on File | | | | | | |
| 2340467 | Maria E Vega Rosario | Address on File | | | | | | |
| 2481296 | MARIA E VELAZQUEZ BARRETO | Address on File | | | | | | |
| 2470109 | Maria E Velazquez Hernandez | Address on File | | | | | | |
| 2450429 | Maria E Velazquez Santos | Address on File | | | | | | |
| 2473380 | MARIA E VELEZ CRESPO | Address on File | | | | | | |
| 2445188 | Maria E Velez Justiniano | Address on File | | | | | | |
| 2467757 | Maria E Velez Morales | Address on File | | | | | | |
| 2468464 | Maria E Velez Ortiz | Address on File | | | | | | |
| 2372968 | Maria E Vicente Rivera | Address on File | | | | | | |
| 2472548 | MARIA E VICENTY ROMAN | Address on File | | | | | | |
| 2289202 | Maria E Viera Rodriguez | Address on File | | | | | | |
| 2497993 | MARIA E VIETA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483238 | MARIA E VILLAFANE CRUZ | Address on File | | | | | | |
| 2464025 | Maria E Villanueva Picon | Address on File | | | | | | |
| 2560827 | Maria E Zapata Marin | Address on File | | | | | | |
| 2376119 | Maria E. A Ramos Perez | Address on File | | | | | | |
| 2510602 | Maria E. Arroyo Padilla | Address on File | | | | | | |
| 2515128 | Maria E. Hernandez Laureano | Address on File | | | | | | |
| 2533499 | Maria E. Medina | Address on File | | | | | | |
| 2328321 | Maria E. Mendez Cuba | Address on File | | | | | | |
| 2515526 | Maria E. Monserrate Garcia | Address on File | | | | | | |
| 2327087 | Maria E. Santiago Mercado | Address on File | | | | | | |
| 2328750 | Maria E. Valerio De Nu?Ez | Address on File | | | | | | |
| 2332090 | Maria Echevarria Lazzu | Address on File | | | | | | |
| 2301576 | Maria Echevarria Ramirez | Address on File | | | | | | |
| 2254533 | Maria Echevarria Segui | Address on File | | | | | | |
| 2562948 | Maria Elisa Alicea Berrios | Address on File | | | | | | |
| 2547316 | Maria Elopez Torres | Address on File | | | | | | |
| 2261126 | Maria Encarnacion Canino | Address on File | | | | | | |
| 2285166 | Maria Encarnacion Jesus | Address on File | | | | | | |
| 2376662 | Maria Encarnacion Rivera | Address on File | | | | | | |
| 2316387 | Maria Ermelinda E Rivera Maria | Address on File | | | | | | |
| 2261896 | Maria Es Garcia Lopez | Address on File | | | | | | |
| 2311165 | Maria Escalera Pizarro | Address on File | | | | | | |
| 2290151 | Maria Escamilla Rosete | Address on File | | | | | | |
| 2387120 | Maria Escobales Escobales | Address on File | | | | | | |
| 2541067 | Maria Escribano Maldonado | Address on File | | | | | | |
| 2341761 | Maria Escudero Rosado | Address on File | | | | | | |
| 2335199 | Maria Espinosa Espinosa | Address on File | | | | | | |
| 2549922 | Maria Esquilin Sanchez | Address on File | | | | | | |
| 2393584 | Maria Estarellas Sabater | Address on File | | | | | | |
| 2272054 | Maria Esteban Rios | Address on File | | | | | | |
| 2333340 | Maria Esteves Velazquez | Address on File | | | | | | |
| 2286433 | Maria Estevez Datiz | Address on File | | | | | | |
| 2535636 | Maria Esther Figueroa | Address on File | | | | | | |
| 2333505 | Maria Estrada Caban | Address on File | | | | | | |
| 2508140 | Maria Estrada Tolentino | Address on File | | | | | | |
| 2308719 | Maria Estremera Cantres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313499 | Maria Eugenia Sanchez Lopez | Address on File | | | | | | |
| 2512982 | Maria Ez Davila Monta | Address on File | | | | | | |
| 2450548 | Maria F Berrios Rivera | Address on File | | | | | | |
| 2388896 | Maria F Butler Rodriguez | Address on File | | | | | | |
| 2473312 | MARIA F CAMACHO TAFUR | Address on File | | | | | | |
| 2526305 | Maria F Cornelio Sanchez | Address on File | | | | | | |
| 2333203 | Maria F Cruz Almonte | Address on File | | | | | | |
| 2292551 | Maria F Davila Santos | Address on File | | | | | | |
| 2430378 | Maria F Diaz Orozco | Address on File | | | | | | |
| 2317881 | Maria F F Baez Cruz | Address on File | | | | | | |
| 2287507 | Maria F F Gonzalez Perez | Address on File | | | | | | |
| 2291663 | Maria F F Pacheco Rodriguez | Address on File | | | | | | |
| 2317657 | Maria F F Rivera Berrios | Address on File | | | | | | |
| 2313340 | Maria F F Terron Crespo | Address on File | | | | | | |
| 2312609 | Maria F Figueroa Lugo | Address on File | | | | | | |
| 2259987 | Maria F Gomez Santana | Address on File | | | | | | |
| 2429365 | Maria F Gonzalez Rosario | Address on File | | | | | | |
| 2288723 | Maria F Massas Rodriguez | Address on File | | | | | | |
| 2314515 | Maria F Medina Perez | Address on File | | | | | | |
| 2534634 | Maria F Negron Guzman | Address on File | | | | | | |
| 2281816 | Maria F Ortiz Olmeda | Address on File | | | | | | |
| 2257883 | Maria F Padro Vizcarrondo | Address on File | | | | | | |
| 2255730 | Maria F Rios Alfaro | Address on File | | | | | | |
| 2432455 | Maria F Rivera Negron | Address on File | | | | | | |
| 2526386 | Maria F Rivera Rivera | Address on File | | | | | | |
| 2331584 | Maria F Rivera Santiago | Address on File | | | | | | |
| 2375745 | Maria F Rodriguez Martinez | Address on File | | | | | | |
| 2423437 | Maria F Rodriguez Velez | Address on File | | | | | | |
| 2307938 | Maria F Roman Lopez | Address on File | | | | | | |
| 2295376 | Maria F Roman Melendez | Address on File | | | | | | |
| 2340368 | Maria F Sanchez Gonzalez | Address on File | | | | | | |
| 2485990 | MARIA F SANCHEZ RAMOS | Address on File | | | | | | |
| 2448448 | Maria F Toledo Crespo | Address on File | | | | | | |
| 2294916 | Maria F. Diaz Montes | Address on File | | | | | | |
| 2508669 | Maria F. Velez Leon | Address on File | | | | | | |
| 2319908 | Maria Falcon Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262207 | Maria Falcon Martinez | Address on File | | | | | | |
| 2382326 | Maria Falero Delgado | Address on File | | | | | | |
| 2307317 | Maria Falero Morales | Address on File | | | | | | |
| 2442251 | Maria Farias Serrano | Address on File | | | | | | |
| 2333989 | Maria Febo Quiñones | Address on File | | | | | | |
| 2272126 | Maria Feliciano Aviles | Address on File | | | | | | |
| 2329509 | Maria Feliciano Galvan | Address on File | | | | | | |
| 2289962 | Maria Feliciano Lopez | Address on File | | | | | | |
| 2512389 | Maria Feliciano Lopez | Address on File | | | | | | |
| 2308545 | Maria Feliciano Lozada | Address on File | | | | | | |
| 2310601 | Maria Feliciano Ortiz | Address on File | | | | | | |
| 2341283 | Maria Feliciano Rivera | Address on File | | | | | | |
| 2339377 | Maria Feliciano Rodriguez | Address on File | | | | | | |
| 2322983 | Maria Feliciano Rosado | Address on File | | | | | | |
| 2299892 | Maria Feliciano Santiago | Address on File | | | | | | |
| 2335948 | Maria Feliciano Torres | Address on File | | | | | | |
| 2321656 | Maria Felix Diaz | Address on File | | | | | | |
| 2285372 | Maria Felix Mendez | Address on File | | | | | | |
| 2284465 | Maria Fernandez Camacho | Address on File | | | | | | |
| 2324378 | Maria Fernandez Colon | Address on File | | | | | | |
| 2284515 | Maria Fernandez Gomez | Address on File | | | | | | |
| 2345183 | Maria Fernandez Gonzalez | Address on File | | | | | | |
| 2523833 | Maria Fernandez Montalvo | Address on File | | | | | | |
| 2372469 | Maria Fernandez Ortiz | Address on File | | | | | | |
| 2287796 | Maria Fernandez Planas | Address on File | | | | | | |
| 2393054 | Maria Fernandez Rodriguez | Address on File | | | | | | |
| 2338918 | Maria Fernandez Vera | Address on File | | | | | | |
| 2271329 | Maria Fernandez Villegas | Address on File | | | | | | |
| 2511509 | Maria Fernandez Vinales | Address on File | | | | | | |
| 2327552 | Maria Fernos Lopez | Address on File | | | | | | |
| 2270542 | Maria Ferreira Rosario | Address on File | | | | | | |
| 2343086 | Maria Ferrer Perez | Address on File | | | | | | |
| 2291094 | Maria Ferrer Reyes | Address on File | | | | | | |
| 2300953 | Maria Ferreras Montero | Address on File | | | | | | |
| 2533446 | Maria Figueroa | Address on File | | | | | | |
| 2556104 | Maria Figueroa Agalip | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269729 | Maria Figueroa Batista | Address on File | | | | | | |
| 2273736 | Maria Figueroa Batista | Address on File | | | | | | |
| 2278056 | Maria Figueroa Brito | Address on File | | | | | | |
| 2300168 | Maria Figueroa Caraballo | Address on File | | | | | | |
| 2442950 | Maria Figueroa Carrero | Address on File | | | | | | |
| 2292622 | Maria Figueroa Castillo | Address on File | | | | | | |
| 2379720 | Maria Figueroa Coimbre | Address on File | | | | | | |
| 2316783 | Maria Figueroa Crespo | Address on File | | | | | | |
| 2311280 | Maria Figueroa Cruz | Address on File | | | | | | |
| 2332785 | Maria Figueroa Cruz | Address on File | | | | | | |
| 2332875 | Maria Figueroa Cuevas | Address on File | | | | | | |
| 2323000 | Maria Figueroa Diaz | Address on File | | | | | | |
| 2281076 | Maria Figueroa Dieppa | Address on File | | | | | | |
| 2528572 | Maria Figueroa Echevarria | Address on File | | | | | | |
| 2259820 | Maria Figueroa Febles | Address on File | | | | | | |
| 2463216 | Maria Figueroa Feliciano | Address on File | | | | | | |
| 2338661 | Maria Figueroa Fonseca | Address on File | | | | | | |
| 2269987 | Maria Figueroa Godreau | Address on File | | | | | | |
| 2276151 | Maria Figueroa Guadalupe | Address on File | | | | | | |
| 2385044 | Maria Figueroa Heredia | Address on File | | | | | | |
| 2312787 | Maria Figueroa Jesus | Address on File | | | | | | |
| 2341321 | Maria Figueroa Mangual | Address on File | | | | | | |
| 2281771 | Maria Figueroa Martinz | Address on File | | | | | | |
| 2332015 | Maria Figueroa Negron | Address on File | | | | | | |
| 2305586 | Maria Figueroa Ocasio | Address on File | | | | | | |
| 2298052 | Maria Figueroa Ortiz | Address on File | | | | | | |
| 2468727 | Maria Figueroa Ortiz | Address on File | | | | | | |
| 2341566 | Maria Figueroa Pizarr | Address on File | | | | | | |
| 2271281 | Maria Figueroa Rivera | Address on File | | | | | | |
| 2315039 | Maria Figueroa Rivera | Address on File | | | | | | |
| 2336962 | Maria Figueroa Rivera | Address on File | | | | | | |
| 2449357 | Maria Figueroa Romero | Address on File | | | | | | |
| 2549339 | Maria Figueroa Rosado | Address on File | | | | | | |
| 2270261 | Maria Figueroa Sanjurjo | Address on File | | | | | | |
| 2316371 | Maria Figueroa Santiago | Address on File | | | | | | |
| 2378243 | Maria Figueroa Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286629 | Maria Figueroa Vazquez | Address on File | | | | | | |
| 2547792 | Maria Figueroa Vazquez | Address on File | | | | | | |
| 2299227 | Maria Figueroa Verdejo | Address on File | | | | | | |
| 2323539 | Maria Figuroa Torres | Address on File | | | | | | |
| 2440243 | Maria Flecha Roman | Address on File | | | | | | |
| 2393249 | Maria Flores Baez | Address on File | | | | | | |
| 2327548 | María Flores Cáez | Address on File | | | | | | |
| 2269140 | Maria Flores Colon | Address on File | | | | | | |
| 2338566 | Maria Flores Colon | Address on File | | | | | | |
| 2294912 | Maria Flores Esqueret | Address on File | | | | | | |
| 2316258 | Maria Flores Flores | Address on File | | | | | | |
| 2340584 | Maria Flores Garcia | Address on File | | | | | | |
| 2299446 | Maria Flores Hernandez | Address on File | | | | | | |
| 2395632 | Maria Flores Nadal | Address on File | | | | | | |
| 2339551 | Maria Flores Rivera | Address on File | | | | | | |
| 2333493 | Maria Flores Rodriguez | Address on File | | | | | | |
| 2310993 | Maria Flores Sanabria | Address on File | | | | | | |
| 2321829 | Maria Flores Torres | Address on File | | | | | | |
| 2389232 | Maria Flores Torres | Address on File | | | | | | |
| 2298088 | Maria Flores Vazquez | Address on File | | | | | | |
| 2534448 | Maria Fonseca | Address on File | | | | | | |
| 2309231 | Maria Fonseca Ortiz | Address on File | | | | | | |
| 2373567 | Maria Fonseca Torres | Address on File | | | | | | |
| 2333400 | Maria Fontanez Colon | Address on File | | | | | | |
| 2383513 | Maria Fontanez Cosme | Address on File | | | | | | |
| 2393985 | Maria Fontanez Figueroa | Address on File | | | | | | |
| 2464576 | Maria Forestier Moret | Address on File | | | | | | |
| 2310475 | Maria Forti Ruiz | Address on File | | | | | | |
| 2437947 | Maria Fortier Melendez | Address on File | | | | | | |
| 2514737 | Maria Forty Nieves | Address on File | | | | | | |
| 2269029 | Maria Fragoso Morales | Address on File | | | | | | |
| 2299614 | Maria Franceschi Bonilla | Address on File | | | | | | |
| 2435823 | Maria Franceschi Zayas | Address on File | | | | | | |
| 2338410 | Maria Franco Rosario | Address on File | | | | | | |
| 2341711 | Maria Fraticelli Santiago | Address on File | | | | | | |
| 2330716 | Maria Frau Iturregui | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296246 | Maria Frausto Rojas | Address on File | | | | | | |
| 2331712 | Maria Freytes Mena | Address on File | | | | | | |
| 2282760 | Maria Frias Rotger | Address on File | | | | | | |
| 2556272 | Maria Fuentes | Address on File | | | | | | |
| 2301825 | Maria Fuentes Berrios | Address on File | | | | | | |
| 2464655 | Maria Fuentes Berrios | Address on File | | | | | | |
| 2278652 | Maria Fuentes Cordova | Address on File | | | | | | |
| 2386695 | Maria Fuentes Morales | Address on File | | | | | | |
| 2309696 | Maria Fuentes Rivera | Address on File | | | | | | |
| 2315012 | Maria Fuentes Rivera | Address on File | | | | | | |
| 2340515 | Maria Fuentes Rivera | Address on File | | | | | | |
| 2341293 | Maria Fuentes Rivera | Address on File | | | | | | |
| 2259295 | Maria Fuentes Santiago | Address on File | | | | | | |
| 2293526 | Maria Fuentes Santiago | Address on File | | | | | | |
| 2332196 | Maria Fuentes Zayas | Address on File | | | | | | |
| 2516577 | Maria G Acevedo Cortes | Address on File | | | | | | |
| 2276074 | Maria G Berrios Gomez | Address on File | | | | | | |
| 2263462 | Maria G Bracero Encarnacion | Address on File | | | | | | |
| 2441859 | Maria G Bravo Ramos | Address on File | | | | | | |
| 2482120 | MARIA G BURGOS OCASIO | Address on File | | | | | | |
| 2526101 | Maria G Butler Fernandez | Address on File | | | | | | |
| 2281943 | Maria G Camacho Segarra | Address on File | | | | | | |
| 2561515 | Maria G Colon Melendez | Address on File | | | | | | |
| 2376101 | Maria G Colon Rivera | Address on File | | | | | | |
| 2505526 | MARIA G CRUZ CRUZ | Address on File | | | | | | |
| 2460740 | Maria G Cruz De Mendez | Address on File | | | | | | |
| 2377688 | Maria G Curbelo De Toledo | Address on File | | | | | | |
| 2478745 | MARIA G FIGUEROA SAEZ | Address on File | | | | | | |
| 2563021 | Maria G Figueroa Saez | Address on File | | | | | | |
| 2302966 | Maria G G Alvarez Rivera | Address on File | | | | | | |
| 2299913 | Maria G G Fuentes Rios | Address on File | | | | | | |
| 2272649 | Maria G G Gonzalez Mendez | Address on File | | | | | | |
| 2267111 | Maria G G Lopez Lugo | Address on File | | | | | | |
| 2296671 | Maria G G Molina Rodriguez | Address on File | | | | | | |
| 2284333 | Maria G G Ramirez Torres | Address on File | | | | | | |
| 2277758 | Maria G G Rivera Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290874 | Maria G G Sanchez Vda | Address on File | | | | | | |
| 2514046 | Maria G Gaviria Beltran | Address on File | | | | | | |
| 2476560 | MARIA G GONZALEZ PAGAN | Address on File | | | | | | |
| 2432772 | Maria G Hernandez Floran | Address on File | | | | | | |
| 2491332 | MARIA G HERNANDEZ MERCADO | Address on File | | | | | | |
| 2509813 | Maria G Laboy Flores | Address on File | | | | | | |
| 2374913 | Maria G Maldonado Ramos | Address on File | | | | | | |
| 2346254 | Maria G Maldonado Urbina | Address on File | | | | | | |
| 2493723 | MARIA G MERCADO MOLINA | Address on File | | | | | | |
| 2530970 | Maria G Morales Valentin | Address on File | | | | | | |
| 2483435 | MARIA G MORALEZ VAZQUEZ | Address on File | | | | | | |
| 2517690 | Maria G Nazario Nazario | Address on File | | | | | | |
| 2543152 | Maria G Nieves Cortes | Address on File | | | | | | |
| 2431585 | Maria G Pantojas Nieves | Address on File | | | | | | |
| 2440116 | Maria G Pe?Aloza Grajales | Address on File | | | | | | |
| 2470337 | Maria G Perez Alicea | Address on File | | | | | | |
| 2333108 | Maria G Perez Infante | Address on File | | | | | | |
| 2314013 | Maria G Quinones Viruet | Address on File | | | | | | |
| 2532553 | Maria G Ramirez Cede?O | Address on File | | | | | | |
| 2504403 | MARIA G RAMIREZ SORIANO | Address on File | | | | | | |
| 2331021 | Maria G Ramirez Vazquez | Address on File | | | | | | |
| 2308393 | Maria G Rivera Aguirre | Address on File | | | | | | |
| 2330889 | Maria G Rivera Diaz | Address on File | | | | | | |
| 2296883 | Maria G Rivera Lopez | Address on File | | | | | | |
| 2320923 | Maria G Rivera Maldonado | Address on File | | | | | | |
| 2463355 | Maria G Rodriguez Inostrosa | Address on File | | | | | | |
| 2388833 | Maria G Rodriguez Ortiz | Address on File | | | | | | |
| 2464710 | Maria G Rodriguez Rivera | Address on File | | | | | | |
| 2460565 | Maria G Rodz Justiniano | Address on File | | | | | | |
| 2494527 | MARIA G SANTIAGO FERNANDEZ | Address on File | | | | | | |
| 2429907 | Maria G Sarraga Planell | Address on File | | | | | | |
| 2300809 | Maria G Torres Olavarria | Address on File | | | | | | |
| 2461489 | Maria G Trossi Ortiz | Address on File | | | | | | |
| 2563972 | Maria G Vargas Fontanez | Address on File | | | | | | |
| 2261249 | Maria G Vargas Rivera | Address on File | | | | | | |
| 2294942 | Maria G Velez Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298063 | Maria G. Adorno Perez | Address on File | | | | | | |
| 2327494 | Maria Galarza Arvelo | Address on File | | | | | | |
| 2270531 | Maria Galarza Torres | Address on File | | | | | | |
| 2309004 | Maria Gallosa Negron | Address on File | | | | | | |
| 2299490 | Maria Gandia Lugo | Address on File | | | | | | |
| 2330618 | Maria Garay Hernandez | Address on File | | | | | | |
| 2254214 | Maria Garay Sanabria | Address on File | | | | | | |
| 2396098 | Maria Garced Rivera | Address on File | | | | | | |
| 2310919 | Maria Garcia Agosto | Address on File | | | | | | |
| 2345728 | Maria Garcia Andino | Address on File | | | | | | |
| 2395638 | Maria Garcia Aviles | Address on File | | | | | | |
| 2377165 | Maria Garcia Barrera | Address on File | | | | | | |
| 2258232 | Maria Garcia Berrios | Address on File | | | | | | |
| 2279959 | Maria Garcia Castro | Address on File | | | | | | |
| 2541007 | Maria Garcia Chacon | Address on File | | | | | | |
| 2289899 | Maria Garcia Colon | Address on File | | | | | | |
| 2286526 | Maria Garcia De Leon | Address on File | | | | | | |
| 2333743 | María García Dones | Address on File | | | | | | |
| 2330001 | Maria Garcia Garcia | Address on File | | | | | | |
| 2378913 | Maria Garcia Garcia | Address on File | | | | | | |
| 2271304 | Maria Garcia Hernandez | Address on File | | | | | | |
| 2540891 | Maria Garcia Hernandez | Address on File | | | | | | |
| 2270890 | Maria Garcia Martinez | Address on File | | | | | | |
| 2302412 | Maria Garcia Martinez | Address on File | | | | | | |
| 2328021 | Maria Garcia Mendez | Address on File | | | | | | |
| 2258682 | Maria Garcia Mojica | Address on File | | | | | | |
| 2324699 | Maria Garcia Navedo | Address on File | | | | | | |
| 2333181 | Maria Garcia Orengo | Address on File | | | | | | |
| 2329195 | Maria Garcia Ortiz | Address on File | | | | | | |
| 2330525 | Maria Garcia Ortiz | Address on File | | | | | | |
| 2264719 | Maria Garcia Pabon | Address on File | | | | | | |
| 2431780 | Maria Garcia Rodriguez | Address on File | | | | | | |
| 2511485 | Maria Garcia Rodriguez | Address on File | | | | | | |
| 2341401 | Maria Garcia Roman | Address on File | | | | | | |
| 2377861 | Maria Garcia Sepulveda | Address on File | | | | | | |
| 2334070 | Maria Garcia Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281230 | Maria Gaston Cabrera | Address on File | | | | | | |
| 2336961 | Maria Gavillan Martinez | Address on File | | | | | | |
| 2347754 | Maria Geigel Andino | Address on File | | | | | | |
| 2312163 | Maria Geigel Gaston | Address on File | | | | | | |
| 2383712 | Maria Gerena Marcano | Address on File | | | | | | |
| 2336448 | Maria Giboyeaux Cruz | Address on File | | | | | | |
| 2286986 | Maria Gomez Carmona | Address on File | | | | | | |
| 2399750 | Maria Gomez Cordova | Address on File | | | | | | |
| 2314946 | Maria Gomez Cruz | Address on File | | | | | | |
| 2337945 | Maria Gomez Jesus | Address on File | | | | | | |
| 2371755 | Maria Gomez Jesus | Address on File | | | | | | |
| 2314934 | Maria Gomez Jimenez | Address on File | | | | | | |
| 2305773 | Maria Gomez Machin | Address on File | | | | | | |
| 2307461 | Maria Gomez Martinez | Address on File | | | | | | |
| 2272901 | Maria Gomez Perez | Address on File | | | | | | |
| 2294245 | Maria Gomez Rivera | Address on File | | | | | | |
| 2431975 | Maria Gomez Rivera | Address on File | | | | | | |
| 2272315 | Maria Gomez Vazquez | Address on File | | | | | | |
| 2335336 | Maria Gomez Villalongo | Address on File | | | | | | |
| 2320495 | Maria Gonalez Reyes | Address on File | | | | | | |
| 2533108 | Maria Gonzalez | Address on File | | | | | | |
| 2534414 | Maria Gonzalez | Address on File | | | | | | |
| 2321820 | Maria Gonzalez Acevedo | Address on File | | | | | | |
| 2340870 | Maria Gonzalez Alicea | Address on File | | | | | | |
| 2258450 | Maria Gonzalez Almenas | Address on File | | | | | | |
| 2393596 | Maria Gonzalez Arroyo | Address on File | | | | | | |
| 2565124 | Maria Gonzalez Atiles | Address on File | | | | | | |
| 2557878 | Maria Gonzalez Baez | Address on File | | | | | | |
| 2309236 | Maria Gonzalez Bernier | Address on File | | | | | | |
| 2255826 | Maria Gonzalez Bracero | Address on File | | | | | | |
| 2549010 | Maria Gonzalez Burgos | Address on File | | | | | | |
| 2471141 | Maria Gonzalez Cardona | Address on File | | | | | | |
| 2340446 | Maria Gonzalez Carrasco | Address on File | | | | | | |
| 2331705 | Maria Gonzalez Carrero | Address on File | | | | | | |
| 2280703 | Maria Gonzalez Carrillo | Address on File | | | | | | |
| 2388588 | Maria Gonzalez Claudio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388848 | Maria Gonzalez Colon | Address on File | | | | | | |
| 2444218 | Maria Gonzalez Colon | Address on File | | | | | | |
| 2283290 | Maria Gonzalez Conde | Address on File | | | | | | |
| 2301011 | Maria Gonzalez Cruz | Address on File | | | | | | |
| 2375978 | Maria Gonzalez Cruz | Address on File | | | | | | |
| 2258157 | Maria Gonzalez Fernandez | Address on File | | | | | | |
| 2301391 | Maria Gonzalez Figueroa | Address on File | | | | | | |
| 2335910 | Maria Gonzalez Figueroa | Address on File | | | | | | |
| 2275041 | Maria Gonzalez Garcia | Address on File | | | | | | |
| 2297441 | Maria Gonzalez Garcia | Address on File | | | | | | |
| 2394875 | Maria Gonzalez Gibert | Address on File | | | | | | |
| 2334835 | Maria Gonzalez Jimenez | Address on File | | | | | | |
| 2341220 | Maria Gonzalez Jimenez | Address on File | | | | | | |
| 2330853 | Maria Gonzalez Llull | Address on File | | | | | | |
| 2309443 | Maria Gonzalez Lopez | Address on File | | | | | | |
| 2310577 | Maria Gonzalez Maldonado | Address on File | | | | | | |
| 2330768 | Maria Gonzalez Maldonado | Address on File | | | | | | |
| 2282923 | Maria Gonzalez Mendez | Address on File | | | | | | |
| 2471131 | Maria Gonzalez Moreno | Address on File | | | | | | |
| 2342137 | Maria Gonzalez Nazari | Address on File | | | | | | |
| 2334150 | Maria Gonzalez Nieves | Address on File | | | | | | |
| 2538306 | Maria Gonzalez Nieves | Address on File | | | | | | |
| 2293285 | Maria Gonzalez Ortiz | Address on File | | | | | | |
| 2300201 | Maria Gonzalez Ortiz | Address on File | | | | | | |
| 2336386 | Maria Gonzalez Ortiz | Address on File | | | | | | |
| 2311143 | Maria Gonzalez Pacheco | Address on File | | | | | | |
| 2305755 | Maria Gonzalez Perez | Address on File | | | | | | |
| 2378844 | Maria Gonzalez Perez | Address on File | | | | | | |
| 2315660 | Maria Gonzalez Pizarro | Address on File | | | | | | |
| 2270498 | Maria Gonzalez Ramirez | Address on File | | | | | | |
| 2374098 | Maria Gonzalez Ramirez | Address on File | | | | | | |
| 2258151 | Maria Gonzalez Rivera | Address on File | | | | | | |
| 2310910 | Maria Gonzalez Rivera | Address on File | | | | | | |
| 2328772 | Maria Gonzalez Rivera | Address on File | | | | | | |
| 2329514 | Maria Gonzalez Rivera | Address on File | | | | | | |
| 2333184 | Maria Gonzalez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333738 | Maria Gonzalez Rivera | Address on File | | | | | | |
| 2339563 | Maria Gonzalez Rivera | Address on File | | | | | | |
| 2260976 | Maria Gonzalez Rodriguez | Address on File | | | | | | |
| 2289143 | Maria Gonzalez Rodriguez | Address on File | | | | | | |
| 2388949 | Maria Gonzalez Rodriguez | Address on File | | | | | | |
| 2430955 | Maria Gonzalez Rodriguez | Address on File | | | | | | |
| 2442773 | Maria Gonzalez Rodriguez | Address on File | | | | | | |
| 2289673 | Maria Gonzalez Roman | Address on File | | | | | | |
| 2309441 | Maria Gonzalez Rosa | Address on File | | | | | | |
| 2331212 | Maria Gonzalez Rosado | Address on File | | | | | | |
| 2280970 | Maria Gonzalez Rosario | Address on File | | | | | | |
| 2307351 | Maria Gonzalez Sanchez | Address on File | | | | | | |
| 2329344 | Maria Gonzalez Sanchez | Address on File | | | | | | |
| 2310038 | Maria Gonzalez Santiago | Address on File | | | | | | |
| 2337275 | Maria Gonzalez Santiago | Address on File | | | | | | |
| 2394870 | Maria Gonzalez Sastre | Address on File | | | | | | |
| 2257812 | Maria Gonzalez Segarra | Address on File | | | | | | |
| 2297831 | Maria Gonzalez Soto | Address on File | | | | | | |
| 2341896 | Maria Gonzalez Soto | Address on File | | | | | | |
| 2289587 | Maria Gonzalez Torres | Address on File | | | | | | |
| 2339023 | Maria Gonzalez Vazquez | Address on File | | | | | | |
| 2300635 | Maria Gonzalez Vega | Address on File | | | | | | |
| 2509090 | Maria Gonzalez Velez | Address on File | | | | | | |
| 2437194 | Maria Gotay Mu\Oz | Address on File | | | | | | |
| 2341386 | Maria Gotay Osorio | Address on File | | | | | | |
| 2279261 | Maria Goveo Montanez | Address on File | | | | | | |
| 2378837 | Maria Goyco Larrazabal | Address on File | | | | | | |
| 2331220 | Maria Graulau Quinones | Address on File | | | | | | |
| 2303545 | Maria Guadalupe Baez | Address on File | | | | | | |
| 2312151 | Maria Guadalupe Delgado | Address on File | | | | | | |
| 2508605 | Maria Guadalupe Ortiz Aponte | Address on File | | | | | | |
| 2304084 | Maria Guilbe Santiago | Address on File | | | | | | |
| 2315823 | Maria Guilfu Reyes | Address on File | | | | | | |
| 2373871 | Maria Guillama Hernandez | Address on File | | | | | | |
| 2257645 | Maria Guivas Ramos | Address on File | | | | | | |
| 2255562 | Maria Gutierrez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2331628 | Maria Gutierrez Gomez | Address on File | | | | | | |
| 2277137 | Maria Gutierrez Lopez | Address on File | | | | | | |
| 2334722 | Maria Gutierrez Rodriguez | Address on File | | | | | | |
| 2286644 | Maria Gutierrez Sanjurjo | Address on File | | | | | | |
| 2555359 | Maria Gutierrez Vazquez | Address on File | | | | | | |
| 2312020 | Maria Gutierrez Williams | Address on File | | | | | | |
| 2508124 | Maria Guzman | Address on File | | | | | | |
| 2556194 | Maria Guzman | Address on File | | | | | | |
| 2398707 | Maria Guzman Lozada | Address on File | | | | | | |
| 2338480 | Maria Guzman Martinez | Address on File | | | | | | |
| 2314856 | Maria Guzman Melendez | Address on File | | | | | | |
| 2388481 | Maria Guzman Rodriguez | Address on File | | | | | | |
| 2296088 | Maria Guzman Rojas | Address on File | | | | | | |
| 2545878 | Maria Guzman Rosado | Address on File | | | | | | |
| 2293694 | Maria Guzman Santiago | Address on File | | | | | | |
| 2392996 | Maria H Acosta Torres | Address on File | | | | | | |
| 2432551 | Maria H Cardona Serrano | Address on File | | | | | | |
| 2297991 | Maria H Castilloveitia Baez | Address on File | | | | | | |
| 2426102 | Maria H Cortes Rivera | Address on File | | | | | | |
| 2466637 | Maria H Cruz Garcia | Address on File | | | | | | |
| 2517839 | Maria H David Pedrogo | Address on File | | | | | | |
| 2486022 | MARIA H DIAZ SANTIAGO | Address on File | | | | | | |
| 2307161 | Maria H Garcia Aviles | Address on File | | | | | | |
| 2452792 | Maria H Garcia Colon | Address on File | | | | | | |
| 2295529 | Maria H Garcia Torres | Address on File | | | | | | |
| 2326526 | Maria H H Berberena Rivera | Address on File | | | | | | |
| 2319156 | Maria H H Cordova Lopez | Address on File | | | | | | |
| 2260722 | Maria H H Cortes Batista | Address on File | | | | | | |
| 2305464 | Maria H H Crespo Maria | Address on File | | | | | | |
| 2259035 | Maria H H Flores Figueroa | Address on File | | | | | | |
| 2270056 | Maria H H Gutierrez Irizarry | Address on File | | | | | | |
| 2396503 | Maria H H Marrero Figueroa | Address on File | | | | | | |
| 2266197 | Maria H H Perez Delgado | Address on File | | | | | | |
| 2292248 | Maria H H Rabelo Merced | Address on File | | | | | | |
| 2316575 | Maria H H Rodriguez Rodrigue | Address on File | | | | | | |
| 2287449 | Maria H H Santiago Tarraza | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288984 | Maria H H Torres Melendez | Address on File | | | | | | |
| 2313122 | Maria H H Velez Rodriguez | Address on File | | | | | | |
| 2272294 | Maria H Jesus Alicea | Address on File | | | | | | |
| 2298143 | Maria H Jimenez Colon | Address on File | | | | | | |
| 2275665 | Maria H Landrau Hernandez | Address on File | | | | | | |
| 2547811 | Maria H Lopez Indio | Address on File | | | | | | |
| 2448316 | Maria H Marrero Marrero | Address on File | | | | | | |
| 2303491 | Maria H Marte Gaud | Address on File | | | | | | |
| 2528263 | Maria H Melendez Baez | Address on File | | | | | | |
| 2468547 | Maria H Melendez Diaz | Address on File | | | | | | |
| 2337078 | Maria H Nunez Irizarry | Address on File | | | | | | |
| 2306311 | Maria H Ortiz Rosado | Address on File | | | | | | |
| 2316587 | Maria H Pena Torres | Address on File | | | | | | |
| 2299236 | Maria H Perez Roman | Address on File | | | | | | |
| 2309332 | Maria H Perez Sanchez | Address on File | | | | | | |
| 2482998 | MARIA H RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2313920 | Maria H Riefkoll Rivera | Address on File | | | | | | |
| 2565674 | Maria H Rodriguez Rodriguez | Address on File | | | | | | |
| 2462168 | Maria H Rosado Torres | Address on File | | | | | | |
| 2490829 | MARIA H SALGADO ORTIZ | Address on File | | | | | | |
| 2390687 | Maria H Santiago Rodriguez | Address on File | | | | | | |
| 2347149 | Maria H Serrano Martinez | Address on File | | | | | | |
| 2434949 | Maria H Serrano Serrano | Address on File | | | | | | |
| 2295966 | Maria H Villanueva Aponte | Address on File | | | | | | |
| 2380005 | Maria Heredia Cruz | Address on File | | | | | | |
| 2509968 | Maria Hernandez Acevedo | Address on File | | | | | | |
| 2340804 | Maria Hernandez Baez | Address on File | | | | | | |
| 2550983 | Maria Hernandez Benitez | Address on File | | | | | | |
| 2311417 | Maria Hernandez Berrios | Address on File | | | | | | |
| 2333459 | Maria Hernandez Camacho | Address on File | | | | | | |
| 2310866 | Maria Hernandez Castro | Address on File | | | | | | |
| 2539850 | Maria Hernandez Cintron | Address on File | | | | | | |
| 2324438 | Maria Hernandez Cuadrado | Address on File | | | | | | |
| 2373377 | Maria Hernandez Estrada | Address on File | | | | | | |
| 2291907 | Maria Hernandez Fernandez | Address on File | | | | | | |
| 2376332 | Maria Hernandez Franco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265296 | Maria Hernandez Gonzalez | Address on File | | | | | | |
| 2280479 | Maria Hernandez Gonzalez | Address on File | | | | | | |
| 2311056 | Maria Hernandez Gonzalez | Address on File | | | | | | |
| 2258426 | Maria Hernandez Hernandez | Address on File | | | | | | |
| 2331244 | Maria Hernandez Jimenez | Address on File | | | | | | |
| 2438132 | Maria Hernandez Jimenez | Address on File | | | | | | |
| 2254936 | Maria Hernandez Lopez | Address on File | | | | | | |
| 2279235 | Maria Hernandez Lopez | Address on File | | | | | | |
| 2330634 | Maria Hernandez Lopez | Address on File | | | | | | |
| 2295024 | Maria Hernandez Loring | Address on File | | | | | | |
| 2383835 | Maria Hernandez Maldona | Address on File | | | | | | |
| 2314816 | Maria Hernandez Maria | Address on File | | | | | | |
| 2336298 | Maria Hernandez Maria | Address on File | | | | | | |
| 2337436 | Maria Hernandez Medina | Address on File | | | | | | |
| 2309210 | Maria Hernandez Melendez | Address on File | | | | | | |
| 2325874 | Maria Hernandez Melendez | Address on File | | | | | | |
| 2328651 | Maria Hernandez Melendez | Address on File | | | | | | |
| 2308459 | Maria Hernandez Morales | Address on File | | | | | | |
| 2312938 | Maria Hernandez Munoz | Address on File | | | | | | |
| 2376145 | Maria Hernandez Negron | Address on File | | | | | | |
| 2551735 | Maria Hernandez Nievez | Address on File | | | | | | |
| 2340052 | Maria Hernandez Ortiz | Address on File | | | | | | |
| 2536202 | Maria Hernandez Paulino | Address on File | | | | | | |
| 2331094 | Maria Hernandez Perez | Address on File | | | | | | |
| 2337718 | Maria Hernandez Quinones | Address on File | | | | | | |
| 2344894 | Maria Hernandez Ramos | Address on File | | | | | | |
| 2309859 | Maria Hernandez Reyes | Address on File | | | | | | |
| 2381256 | Maria Hernandez Ricoff | Address on File | | | | | | |
| 2309299 | Maria Hernandez Rivas | Address on File | | | | | | |
| 2292750 | Maria Hernandez Rivera | Address on File | | | | | | |
| 2316418 | Maria Hernandez Rivera | Address on File | | | | | | |
| 2328268 | Maria Hernandez Rivera | Address on File | | | | | | |
| 2332257 | Maria Hernandez Rivera | Address on File | | | | | | |
| 2337590 | Maria Hernandez Rodriguez | Address on File | | | | | | |
| 2347741 | Maria Hernandez Rodriguez | Address on File | | | | | | |
| 2329844 | Maria Hernandez Rolon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549129 | Maria Hernandez Roman | Address on File | | | | | | |
| 2396113 | Maria Hernandez Rosa | Address on File | | | | | | |
| 2268608 | Maria Hernandez Sanchez | Address on File | | | | | | |
| 2326990 | Maria Hernandez Santiago | Address on File | | | | | | |
| 2260275 | Maria Hernandez Santos | Address on File | | | | | | |
| 2299848 | Maria Hernandez Sierra | Address on File | | | | | | |
| 2341039 | Maria Hernandez Soto | Address on File | | | | | | |
| 2293308 | Maria Hernandez Torres | Address on File | | | | | | |
| 2311556 | Maria Hernandez Torres | Address on File | | | | | | |
| 2334755 | Maria Hernandez Torres | Address on File | | | | | | |
| 2305791 | Maria Hernandez Toyens | Address on File | | | | | | |
| 2261685 | Maria Hernandez Vazquez | Address on File | | | | | | |
| 2280989 | Maria Hernandez Vega | Address on File | | | | | | |
| 2317192 | Maria Hernandez Velez | Address on File | | | | | | |
| 2376481 | Maria Hernandez Zapata | Address on File | | | | | | |
| 2331518 | Maria Herrera Lopez | Address on File | | | | | | |
| 2261369 | Maria Hiraldo Iglesias | Address on File | | | | | | |
| 2381005 | Maria Hiraldo Nunez | Address on File | | | | | | |
| 2322802 | Maria Huertas Nieves | Address on File | | | | | | |
| 2275330 | Maria Huertas Otero | Address on File | | | | | | |
| 2308780 | Maria Huertas Rios | Address on File | | | | | | |
| 2375614 | Maria I Abadia Pizarro | Address on File | | | | | | |
| 2492935 | MARIA I ACEVEDO PUMAREJO | Address on File | | | | | | |
| 2473941 | MARIA I ACEVEDO RIVERA | Address on File | | | | | | |
| 2494492 | MARIA I AGOSTO BERRIOS | Address on File | | | | | | |
| 2341007 | Maria I Alamo Ramos | Address on File | | | | | | |
| 2312481 | Maria I Alejandro Donis | Address on File | | | | | | |
| 2542480 | Maria I Alequin Barreto | Address on File | | | | | | |
| 2381545 | Maria I Alers Acevedo | Address on File | | | | | | |
| 2307746 | Maria I Alicea Arroyo | Address on File | | | | | | |
| 2483374 | MARIA I ALONSO MARTINEZ | Address on File | | | | | | |
| 2297112 | Maria I Alvarez Lopez | Address on File | | | | | | |
| 2450968 | Maria I Alvarez Robles | Address on File | | | | | | |
| 2495072 | MARIA I AMARO RODRIGUEZ | Address on File | | | | | | |
| 2473397 | MARIA I ANGLADA RIPOLL | Address on File | | | | | | |
| 2315585 | Maria I Aponte Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2423698 | Maria I Aponte Ramos | Address on File | | | | | | |
| 2506189 | MARIA I ARROYO FERRER | Address on File | | | | | | |
| 2347075 | Maria I Arroyo Santiago | Address on File | | | | | | |
| 2506405 | Maria I AVILA MENDEZ | Address on File | | | | | | |
| 2472627 | MARIA I AVILES MEDINA | Address on File | | | | | | |
| 2378340 | Maria I Aviles Ocasio | Address on File | | | | | | |
| 2387971 | Maria I Bercedonis Grafals | Address on File | | | | | | |
| 2525385 | Maria I Berenguer Calderon | Address on File | | | | | | |
| 2268333 | Maria I Berrios Rivera | Address on File | | | | | | |
| 2487650 | MARIA I BETANCOURT DE JESUS | Address on File | | | | | | |
| 2426449 | Maria I Bourdoin Morales | Address on File | | | | | | |
| 2426134 | Maria I Buono Rundle | Address on File | | | | | | |
| 2340951 | Maria I Burgos Rodriguez | Address on File | | | | | | |
| 2343633 | Maria I Burgos Rodriguez | Address on File | | | | | | |
| 2315502 | Maria I Caballero Figuero | Address on File | | | | | | |
| 2488540 | MARIA I CABAN RODRIGUEZ | Address on File | | | | | | |
| 2441053 | Maria I Cabrera Martinez | Address on File | | | | | | |
| 2456385 | Maria I Camacho Ortiz | Address on File | | | | | | |
| 2263324 | Maria I Cancel Casiano | Address on File | | | | | | |
| 2496679 | MARIA I CAPESTANY CASTRO | Address on File | | | | | | |
| 2336838 | Maria I Caraballo Lopez | Address on File | | | | | | |
| 2527061 | Maria I Caraballo Vargas | Address on File | | | | | | |
| 2460787 | Maria I Carcel Ortiz | Address on File | | | | | | |
| 2487048 | MARIA I CARRASQUILLO ORTIZ | Address on File | | | | | | |
| 2342098 | Maria I Carrasquillo Sanchez | Address on File | | | | | | |
| 2449443 | Maria I Carrillo De Leon | Address on File | | | | | | |
| 2315440 | Maria I Carrillo Torres | Address on File | | | | | | |
| 2295368 | Maria I Carrion Mercado | Address on File | | | | | | |
| 2452123 | Maria I Carrion Ramos | Address on File | | | | | | |
| 2399672 | Maria I Cartagena Colon | Address on File | | | | | | |
| 2496475 | MARIA I CARTAGENA COLON | Address on File | | | | | | |
| 2390651 | Maria I Cartagena Rodriguez | Address on File | | | | | | |
| 2324818 | Maria I Casanova Olivo | Address on File | | | | | | |
| 2443280 | Maria I Cassidy Negron | Address on File | | | | | | |
| 2386851 | Maria I Castro Deynes | Address on File | | | | | | |
| 2536293 | Maria I Castro Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423964 | Maria I Cintron Davila | Address on File | | | | | | |
| 2517129 | Maria I Cintron Rodriguez | Address on File | | | | | | |
| 2346382 | Maria I Cintron Santiago | Address on File | | | | | | |
| 2445891 | Maria I Claudio Lopez | Address on File | | | | | | |
| 2373720 | Maria I Colon Campos | Address on File | | | | | | |
| 2296643 | Maria I Colon Castro | Address on File | | | | | | |
| 2398055 | Maria I Colon Cintron | Address on File | | | | | | |
| 2444621 | Maria I Colon Falcon | Address on File | | | | | | |
| 2427493 | Maria I Colon Gallego | Address on File | | | | | | |
| 2441517 | Maria I Colon Lind | Address on File | | | | | | |
| 2549058 | Maria I Colon Montes | Address on File | | | | | | |
| 2483632 | MARIA I COLON NAZARIO | Address on File | | | | | | |
| 2500379 | MARIA I COLON OLIVARES | Address on File | | | | | | |
| 2443024 | Maria I Colon Rivera | Address on File | | | | | | |
| 2550899 | Maria I Colon Rodriguez | Address on File | | | | | | |
| 2459115 | Maria I Colon Santiago | Address on File | | | | | | |
| 2445200 | Maria I Colon Vazquez | Address on File | | | | | | |
| 2464857 | Maria I Cora Ramos | Address on File | | | | | | |
| 2388253 | Maria I Coriano Morales | Address on File | | | | | | |
| 2461230 | Maria I Corujo | Address on File | | | | | | |
| 2436335 | Maria I Cosme Cosme | Address on File | | | | | | |
| 2476389 | MARIA I COTAL TORRES | Address on File | | | | | | |
| 2347287 | Maria I Cotto Aviles | Address on File | | | | | | |
| 2498101 | MARIA I CRUZ FONTANEZ | Address on File | | | | | | |
| 2436578 | Maria I Cruz Ortiz | Address on File | | | | | | |
| 2433197 | Maria I Cruz Rivera | Address on File | | | | | | |
| 2558031 | Maria I Cruz Rivera | Address on File | | | | | | |
| 2290909 | Maria I Davila Rivera | Address on File | | | | | | |
| 2390543 | Maria I Davila Santiago | Address on File | | | | | | |
| 2467001 | Maria I De Jesus Romero | Address on File | | | | | | |
| 2459226 | Maria I De Jesus Sanchez | Address on File | | | | | | |
| 2473913 | MARIA I DE JESUS TORRES | Address on File | | | | | | |
| 2527633 | Maria I De Jesus Torres | Address on File | | | | | | |
| 2467344 | Maria I Declet Vargas | Address on File | | | | | | |
| 2379048 | Maria I Delgado Morales | Address on File | | | | | | |
| 2486011 | MARIA I DIAZ CORDERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329114 | Maria I Diaz Gerena | Address on File | | | | | | |
| 2344677 | Maria I Diaz Heredia | Address on File | | | | | | |
| 2371697 | Maria I Diaz Lopez | Address on File | | | | | | |
| 2319470 | Maria I Diaz Montes | Address on File | | | | | | |
| 2480027 | MARIA I DIAZ MORALES | Address on File | | | | | | |
| 2565578 | Maria I Diaz Pacheco | Address on File | | | | | | |
| 2316860 | Maria I Diaz Perez | Address on File | | | | | | |
| 2447971 | Maria I Diaz Reyes | Address on File | | | | | | |
| 2442259 | Maria I Diaz Rodriguez | Address on File | | | | | | |
| 2535082 | Maria I Diaz Torres | Address on File | | | | | | |
| 2477782 | MARIA I DIAZ VERGARA | Address on File | | | | | | |
| 2277237 | Maria I Diez De Andino Granela | Address on File | | | | | | |
| 2566341 | Maria I Echevarria Maldonado | Address on File | | | | | | |
| 2386996 | Maria I Escalera Rios | Address on File | | | | | | |
| 2445381 | Maria I Estevez Pons | Address on File | | | | | | |
| 2522323 | Maria I Fabre | Address on File | | | | | | |
| 2288080 | Maria I Falcon Lozada | Address on File | | | | | | |
| 2464843 | Maria I Feliciano Ortiz | Address on File | | | | | | |
| 2255624 | Maria I Feliciano Romero | Address on File | | | | | | |
| 2552447 | Maria I Fernandez Gonzalez | Address on File | | | | | | |
| 2497604 | MARIA I FERNANDEZ PIZARRO | Address on File | | | | | | |
| 2484494 | MARIA I FIGUEROA CABAN | Address on File | | | | | | |
| 2384029 | Maria I Figueroa Camacho | Address on File | | | | | | |
| 2269986 | Maria I Figueroa Godreau | Address on File | | | | | | |
| 2496682 | MARIA I FIGUEROA MERCADO | Address on File | | | | | | |
| 2498844 | MARIA I FIGUEROA RAMIREZ | Address on File | | | | | | |
| 2289248 | Maria I Flores Cruz | Address on File | | | | | | |
| 2462086 | Maria I Galarza | Address on File | | | | | | |
| 2504839 | MARIA I GALARZA DAVILA | Address on File | | | | | | |
| 2564087 | Maria I Galvan Machado | Address on File | | | | | | |
| 2313034 | Maria I Garcia Justiniano | Address on File | | | | | | |
| 2558716 | Maria I Garcia Medina | Address on File | | | | | | |
| 2503757 | MARIA I GARCIA PACHECO | Address on File | | | | | | |
| 2385801 | Maria I Garcia Rodriguez | Address on File | | | | | | |
| 2431581 | Maria I Gomez Marquez | Address on File | | | | | | |
| 2437205 | Maria I Gonzalez Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499691 | MARIA I GONZALEZ AYALA | Address on File | | | | | | |
| 2531356 | Maria I Gonzalez Betancourt | Address on File | | | | | | |
| 2305766 | Maria I Gonzalez Colon | Address on File | | | | | | |
| 2541533 | Maria I Gonzalez Luciano | Address on File | | | | | | |
| 2309963 | Maria I Gonzalez Olivo | Address on File | | | | | | |
| 2494115 | MARIA I GONZALEZ OROPEZA | Address on File | | | | | | |
| 2495524 | MARIA I GONZALEZ PELLOT | Address on File | | | | | | |
| 2563464 | Maria I Gonzalez Rivera | Address on File | | | | | | |
| 2440349 | Maria I Gonzalez Rodriguez | Address on File | | | | | | |
| 2255305 | Maria I Gonzalez Vega | Address on File | | | | | | |
| 2424492 | Maria I Green Vega | Address on File | | | | | | |
| 2468309 | Maria I Guadalupe Cruz | Address on File | | | | | | |
| 2487157 | MARIA I GUERRA ENCARNACION | Address on File | | | | | | |
| 2527817 | Maria I Guerra Encarnacion | Address on File | | | | | | |
| 2384402 | Maria I Guzman Maldonado | Address on File | | | | | | |
| 2342624 | Maria I Hernandez Alvarez | Address on File | | | | | | |
| 2381611 | Maria I Hernandez Ayala | Address on File | | | | | | |
| 2455765 | Maria I Hernandez Ayala | Address on File | | | | | | |
| 2432007 | Maria I Hernandez Batista | Address on File | | | | | | |
| 2482575 | MARIA I HERNANDEZ CLAUDIO | Address on File | | | | | | |
| 2527262 | Maria I Hernandez Claudio | Address on File | | | | | | |
| 2314848 | Maria I Hernandez Clemente | Address on File | | | | | | |
| 2282416 | Maria I Hernandez Delgado | Address on File | | | | | | |
| 2300506 | Maria I Hernandez Hernandez | Address on File | | | | | | |
| 2466749 | Maria I Hernandez Mojica | Address on File | | | | | | |
| 2384207 | Maria I Hernandez Rivera | Address on File | | | | | | |
| 2433177 | Maria I Hernandez Robles | Address on File | | | | | | |
| 2295223 | Maria I Hernandez Silva | Address on File | | | | | | |
| 2334885 | Maria I Huertas Rodriguez | Address on File | | | | | | |
| 2303730 | Maria I I Agosto Alicea | Address on File | | | | | | |
| 2302573 | Maria I I Andino Landrau | Address on File | | | | | | |
| 2391323 | Maria I I Andrillon Morales | Address on File | | | | | | |
| 2304473 | Maria I I Benitez Maria | Address on File | | | | | | |
| 2316262 | Maria I I Bermudez Ortiz | Address on File | | | | | | |
| 2379377 | Maria I I Berrios Izquierdo | Address on File | | | | | | |
| 2280052 | Maria I I Boria Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282181 | Maria I I Cabrera Santana | Address on File | | | | | | |
| 2324733 | Maria I I Cardec Ramos | Address on File | | | | | | |
| 2278985 | Maria I I Carreras Ramirez | Address on File | | | | | | |
| 2315424 | Maria I I Casellas Marquez | Address on File | | | | | | |
| 2315392 | Maria I I Ciares Perez | Address on File | | | | | | |
| 2317068 | Maria I I Colon Green | Address on File | | | | | | |
| 2305177 | Maria I I Colon Marrero | Address on File | | | | | | |
| 2284957 | Maria I I Colon Medina | Address on File | | | | | | |
| 2305111 | Maria I I Cruz Diaz | Address on File | | | | | | |
| 2274113 | Maria I I Cruz Garcia | Address on File | | | | | | |
| 2265927 | Maria I I Cruz Mateo | Address on File | | | | | | |
| 2260951 | Maria I I Diaz Carazo | Address on File | | | | | | |
| 2287971 | Maria I I Dones Rodriguez | Address on File | | | | | | |
| 2279847 | Maria I I Flores Cuadrado | Address on File | | | | | | |
| 2291741 | Maria I I Garay Otero | Address on File | | | | | | |
| 2305701 | Maria I I Garcia Concepcion | Address on File | | | | | | |
| 2443486 | Maria I I Garcia Gonzalez | Address on File | | | | | | |
| 2276864 | Maria I I Garcia Martinez | Address on File | | | | | | |
| 2399386 | Maria I I Gonzalez Reyes | Address on File | | | | | | |
| 2267495 | Maria I I Hernandez Gonzalez | Address on File | | | | | | |
| 2384753 | Maria I I Hernandez Maria | Address on File | | | | | | |
| 2261987 | Maria I I Lebron Figueroa | Address on File | | | | | | |
| 2259368 | Maria I I Lebron Lastra | Address on File | | | | | | |
| 2287867 | Maria I I Lopez Ayala | Address on File | | | | | | |
| 2314688 | Maria I I Lopez Rivera | Address on File | | | | | | |
| 2323979 | Maria I I Martinez Davila | Address on File | | | | | | |
| 2264010 | Maria I I Matos Alvarado | Address on File | | | | | | |
| 2265636 | Maria I I Matos Rivera | Address on File | | | | | | |
| 2273547 | Maria I I Medina Velez | Address on File | | | | | | |
| 2292975 | Maria I I Melendez Garcia | Address on File | | | | | | |
| 2267585 | Maria I I Melendez Hiraldo | Address on File | | | | | | |
| 2319431 | Maria I I Morales Almodovar | Address on File | | | | | | |
| 2303082 | Maria I I Negron Gonzalez | Address on File | | | | | | |
| 2376734 | Maria I I Negron Quinones | Address on File | | | | | | |
| 2287749 | Maria I I Noa Manzano | Address on File | | | | | | |
| 2268726 | Maria I I Ortiz Matias | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280424 | Maria I I Pabon Mangual | Address on File | | | | | | |
| 2284310 | Maria I I Pearson Cruz | Address on File | | | | | | |
| 2383590 | Maria I I Pereles Rosario | Address on File | | | | | | |
| 2296549 | Maria I I Perez Cruz | Address on File | | | | | | |
| 2304342 | Maria I I Perez Encarnaci | Address on File | | | | | | |
| 2304245 | Maria I I Quinones Falu | Address on File | | | | | | |
| 2293717 | Maria I I Quinones Jesus | Address on File | | | | | | |
| 2271325 | Maria I I Ramos Candelaria | Address on File | | | | | | |
| 2297539 | Maria I I Reyes Couvertier | Address on File | | | | | | |
| 2263029 | Maria I I Rigual Abreu | Address on File | | | | | | |
| 2390834 | Maria I I Rivera Bello | Address on File | | | | | | |
| 2296772 | Maria I I Rivera Pacheco | Address on File | | | | | | |
| 2295251 | Maria I I Robles Miranda | Address on File | | | | | | |
| 2317313 | Maria I I Rodriguez Cedeno | Address on File | | | | | | |
| 2306713 | Maria I I Rodriguez Maria | Address on File | | | | | | |
| 2303349 | Maria I I Romero Plaud | Address on File | | | | | | |
| 2326542 | Maria I I Romero Rosario | Address on File | | | | | | |
| 2267282 | Maria I I Rosa Jimenez | Address on File | | | | | | |
| 2313563 | Maria I I Rosario Gonzalez | Address on File | | | | | | |
| 2313501 | Maria I I Sanchez Garcia | Address on File | | | | | | |
| 2292701 | Maria I I Santiago Rodriguez | Address on File | | | | | | |
| 2283269 | Maria I I Solis Estrada | Address on File | | | | | | |
| 2317606 | Maria I I Stolle Morales | Address on File | | | | | | |
| 2305264 | Maria I I Suarez Martinez | Address on File | | | | | | |
| 2293226 | Maria I I Torres Bracero | Address on File | | | | | | |
| 2326055 | Maria I I Torres Maria | Address on File | | | | | | |
| 2269383 | Maria I I Torres Martinez | Address on File | | | | | | |
| 2316540 | Maria I I Vazquez Caldero | Address on File | | | | | | |
| 2298205 | Maria I I Vega Villalba | Address on File | | | | | | |
| 2303991 | Maria I I Velazquez Rivera | Address on File | | | | | | |
| 2268830 | Maria I I Velez Marcano | Address on File | | | | | | |
| 2304831 | Maria I I Zayas Zayas | Address on File | | | | | | |
| 2531337 | Maria I Igahache Flores | Address on File | | | | | | |
| 2546323 | Maria I Irizarry Cruz | Address on File | | | | | | |
| 2564239 | Maria I Irizarry Orengo | Address on File | | | | | | |
| 2501927 | MARIA I IRIZARRY PONCE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307122 | Maria I Jesus Melendez | Address on File | | | | | | |
| 2315191 | Maria I Jesus Santiago | Address on File | | | | | | |
| 2294073 | Maria I Jusino Fumero | Address on File | | | | | | |
| 2430463 | Maria I Jusino Ramirez | Address on File | | | | | | |
| 2481388 | MARIA I KERCADO ROBLES | Address on File | | | | | | |
| 2343164 | Maria I Laboy Aponte | Address on File | | | | | | |
| 2435413 | Maria I Laboy Vega | Address on File | | | | | | |
| 2281512 | Maria I Lacen Claudio | Address on File | | | | | | |
| 2504114 | MARIA I LAGARES GARCIA | Address on File | | | | | | |
| 2292341 | Maria I Lagares Huertas | Address on File | | | | | | |
| 2389313 | Maria I Lago Sabater | Address on File | | | | | | |
| 2452596 | Maria I Lastra Gonzalez | Address on File | | | | | | |
| 2458438 | Maria I Lebron Tolentino | Address on File | | | | | | |
| 2549286 | Maria I Lebron Torres | Address on File | | | | | | |
| 2427321 | Maria I Lebron Vega | Address on File | | | | | | |
| 2499879 | MARIA I LEGARRETA VELEZ | Address on File | | | | | | |
| 2461806 | Maria I Lopez Egurbida | Address on File | | | | | | |
| 2286638 | Maria I Lopez Gonzalez | Address on File | | | | | | |
| 2495170 | MARIA I LOPEZ MALAVE | Address on File | | | | | | |
| 2427948 | Maria I Lopez Raices | Address on File | | | | | | |
| 2480058 | MARIA I LOPEZ RAICES | Address on File | | | | | | |
| 2488301 | MARIA I LOPEZ ROSA | Address on File | | | | | | |
| 2526381 | Maria I Lopez Vazquez | Address on File | | | | | | |
| 2342256 | Maria I Lopez Velazquez | Address on File | | | | | | |
| 2430889 | Maria I Lorenzo Caraballo | Address on File | | | | | | |
| 2345600 | Maria I Loyola Rivera | Address on File | | | | | | |
| 2435793 | Maria I Lozada | Address on File | | | | | | |
| 2474761 | MARIA I LUCIANO MARTINEZ | Address on File | | | | | | |
| 2560249 | Maria I Luciano Martinez | Address on File | | | | | | |
| 2564126 | Maria I Luciano Martinez | Address on File | | | | | | |
| 2425804 | Maria I Maestre Torres | Address on File | | | | | | |
| 2460208 | Maria I Malave Rodriguez | Address on File | | | | | | |
| 2444329 | Maria I Maldonado | Address on File | | | | | | |
| 2448413 | Maria I Maldonado | Address on File | | | | | | |
| 2444248 | Maria I Maldonado Beltran | Address on File | | | | | | |
| 2537828 | Maria I Maldonado Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333142 | Maria I Marquez Hernandez | Address on File | | | | | | |
| 2437736 | Maria I Martinez | Address on File | | | | | | |
| 2496842 | MARIA I MARTINEZ COLON | Address on File | | | | | | |
| 2447615 | Maria I Martinez De Jesus | Address on File | | | | | | |
| 2476939 | MARIA I MARTINEZ LOPEZ | Address on File | | | | | | |
| 2494526 | MARIA I MARTINEZ LOPEZ | Address on File | | | | | | |
| 2481844 | MARIA I MARTINEZ MASA | Address on File | | | | | | |
| 2275439 | Maria I Martinez Natal | Address on File | | | | | | |
| 2372302 | Maria I Martinez Ortiz | Address on File | | | | | | |
| 2261688 | Maria I Martinez Rivera | Address on File | | | | | | |
| 2481529 | MARIA I MARTINEZ RUIZ | Address on File | | | | | | |
| 2486858 | MARIA I MARTINEZ SABATER | Address on File | | | | | | |
| 2430743 | Maria I Martinez Vazquez | Address on File | | | | | | |
| 2490146 | MARIA I MARTINEZ VEGA | Address on File | | | | | | |
| 2429635 | Maria I Martinez Velez | Address on File | | | | | | |
| 2259152 | Maria I Matias Acevedo | Address on File | | | | | | |
| 2475597 | MARIA I MATIAS PEREZ | Address on File | | | | | | |
| 2498710 | MARIA I MATOS ARROYO | Address on File | | | | | | |
| 2444066 | Maria I Matos Ocana | Address on File | | | | | | |
| 2484810 | MARIA I MATOS SILVA | Address on File | | | | | | |
| 2527995 | Maria I Matos Silva | Address on File | | | | | | |
| 2430474 | Maria I Maymi Osorio | Address on File | | | | | | |
| 2264546 | Maria I Maysonet Mojica | Address on File | | | | | | |
| 2314524 | Maria I Medina Rosado | Address on File | | | | | | |
| 2498095 | MARIA I MELENDEZ LOPEZ | Address on File | | | | | | |
| 2441993 | Maria I Melendez Medina | Address on File | | | | | | |
| 2476305 | MARIA I MELENDEZ PACHECO | Address on File | | | | | | |
| 2398701 | Maria I Melendez Rivera | Address on File | | | | | | |
| 2483118 | MARIA I MELENDEZ SANTIAGO | Address on File | | | | | | |
| 2306041 | Maria I Melendez Vazquez | Address on File | | | | | | |
| 2434374 | Maria I Mendez Cortes | Address on File | | | | | | |
| 2423583 | Maria I Mendez Ortega | Address on File | | | | | | |
| 2496642 | MARIA I MENDOZA | Address on File | | | | | | |
| 2298642 | Maria I Mendoza Diaz | Address on File | | | | | | |
| 2257876 | Maria I Mercado Cruz | Address on File | | | | | | |
| 2327656 | Maria I Mercado Quintana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472040 | MARIA I MERCADO SOTO | Address on File | | | | | | |
| 2338626 | Maria I Mestre Pena | Address on File | | | | | | |
| 2469458 | Maria I Mestre Ramos | Address on File | | | | | | |
| 2536413 | Maria I Millan Ruiz | Address on File | | | | | | |
| 2516161 | Maria I Millete Perez | Address on File | | | | | | |
| 2428096 | Maria I Miranda Fernandez | Address on File | | | | | | |
| 2501820 | MARIA I MIRANDA MARRERO | Address on File | | | | | | |
| 2266208 | Maria I Mitchell Padilla | Address on File | | | | | | |
| 2258592 | Maria I Mojica Salaman | Address on File | | | | | | |
| 2453225 | Maria I Molina Lorenzana | Address on File | | | | | | |
| 2536554 | Maria I Monero Boria | Address on File | | | | | | |
| 2428320 | Maria I Monserrate Nevarez | Address on File | | | | | | |
| 2526479 | Maria I Montes Garcia | Address on File | | | | | | |
| 2337440 | Maria I Montesino Ocasio | Address on File | | | | | | |
| 2446121 | Maria I Morales Alvarez | Address on File | | | | | | |
| 2526408 | Maria I Morales De Jesus | Address on File | | | | | | |
| 2429550 | Maria I Morales Gomez | Address on File | | | | | | |
| 2467292 | Maria I Morales Quiles | Address on File | | | | | | |
| 2307712 | Maria I Morales Rivera | Address on File | | | | | | |
| 2395021 | Maria I Morales Serrano | Address on File | | | | | | |
| 2495859 | MARIA I MORALES TORRES | Address on File | | | | | | |
| 2462983 | Maria I Morales Vega | Address on File | | | | | | |
| 2309041 | Maria I Moreno Dones | Address on File | | | | | | |
| 2490755 | MARIA I MULERO FERNANDEZ | Address on File | | | | | | |
| 2346268 | Maria I Mulero Villafañe | Address on File | | | | | | |
| 2518838 | Maria I Muniz Blas | Address on File | | | | | | |
| 2472653 | MARIA I MUNOZ SARRIA | Address on File | | | | | | |
| 2471109 | Maria I Negron Garc¿A | Address on File | | | | | | |
| 2312882 | Maria I Nieves Gerena | Address on File | | | | | | |
| 2458219 | Maria I Nieves Guzman | Address on File | | | | | | |
| 2257559 | Maria I Nieves Pizeiro | Address on File | | | | | | |
| 2448293 | Maria I Nieves Sanchez | Address on File | | | | | | |
| 2431536 | Maria I Ocasio Martinez | Address on File | | | | | | |
| 2567230 | MARIA I OCASIO MARTINEZ | Address on File | | | | | | |
| 2255538 | Maria I Olivo Kuilan | Address on File | | | | | | |
| 2504592 | MARIA I ORTIZ BORRERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266088 | Maria I Ortiz Flores | Address on File | | | | | | |
| 2301664 | Maria I Ortiz Hernandez | Address on File | | | | | | |
| 2473143 | MARIA I ORTIZ LIBREROS | Address on File | | | | | | |
| 2446894 | Maria I Ortiz Rivera | Address on File | | | | | | |
| 2518203 | Maria I Ortiz Rivera | Address on File | | | | | | |
| 2564906 | Maria I Ortiz Rosado | Address on File | | | | | | |
| 2562879 | Maria I Ortiz Santiago | Address on File | | | | | | |
| 2553306 | Maria I Ortiz Soto | Address on File | | | | | | |
| 2462715 | Maria I Ortiz Tirado | Address on File | | | | | | |
| 2566512 | Maria I Otero | Address on File | | | | | | |
| 2474926 | MARIA I OTERO NAZARIO | Address on File | | | | | | |
| 2300481 | Maria I Oyola Reyes | Address on File | | | | | | |
| 2273960 | Maria I Pacheco Aviles | Address on File | | | | | | |
| 2394127 | Maria I Padilla Padilla | Address on File | | | | | | |
| 2475254 | MARIA I PADRO NIEVES | Address on File | | | | | | |
| 2482605 | MARIA I PAGAN RIVERA | Address on File | | | | | | |
| 2333022 | Maria I Pastrana Bracero | Address on File | | | | | | |
| 2436132 | Maria I Pe?A Agosto | Address on File | | | | | | |
| 2335994 | Maria I Pearson Cruz | Address on File | | | | | | |
| 2450541 | Maria I Pedraza Velazquez | Address on File | | | | | | |
| 2444527 | Maria I Pedrosa Rosa | Address on File | | | | | | |
| 2440173 | Maria I Pereira Calderon | Address on File | | | | | | |
| 2550302 | Maria I Perez Berrios | Address on File | | | | | | |
| 2336756 | Maria I Perez Caban | Address on File | | | | | | |
| 2472155 | MARIA I PEREZ CORDERO | Address on File | | | | | | |
| 2526203 | Maria I Perez Cordero | Address on File | | | | | | |
| 2527861 | Maria I Perez Feliberty | Address on File | | | | | | |
| 2295708 | Maria I Perez Fernandez | Address on File | | | | | | |
| 2492402 | MARIA I PEREZ MARRERO | Address on File | | | | | | |
| 2260712 | Maria I Perez Matos | Address on File | | | | | | |
| 2542528 | Maria I Perez Morales | Address on File | | | | | | |
| 2499323 | MARIA I PEREZ RIVERA | Address on File | | | | | | |
| 2473762 | MARIA I PEREZ SANTIAGO | Address on File | | | | | | |
| 2270616 | Maria I Perez Vazquez | Address on File | | | | | | |
| 2475753 | MARIA I PEREZ VAZQUEZ | Address on File | | | | | | |
| 2311602 | Maria I Pillot Lebron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496714 | MARIA I PINTO MASA | Address on File | | | | | | |
| 2497736 | MARIA I PLAZA FERRA | Address on File | | | | | | |
| 2312637 | Maria I Plaza Toledo | Address on File | | | | | | |
| 2441618 | Maria I Qui?Ones Alvarado | Address on File | | | | | | |
| 2429026 | Maria I Quijano Mendez | Address on File | | | | | | |
| 2345765 | Maria I Quintana Sepulveda | Address on File | | | | | | |
| 2343960 | Maria I Ramirez Cruz | Address on File | | | | | | |
| 2488516 | MARIA I RAMIREZ ORLANDO | Address on File | | | | | | |
| 2333147 | Maria I Ramos Candelaria | Address on File | | | | | | |
| 2563791 | Maria I Ramos Caraballo | Address on File | | | | | | |
| 2439953 | Maria I Ramos Diaz | Address on File | | | | | | |
| 2494988 | MARIA I RAMOS JIMENEZ | Address on File | | | | | | |
| 2313973 | Maria I Ramos Mendez | Address on File | | | | | | |
| 2547139 | Maria I Ramos Morales | Address on File | | | | | | |
| 2319044 | Maria I Ramos Santiago | Address on File | | | | | | |
| 2506450 | MARIA I RAMOS TORRES | Address on File | | | | | | |
| 2501879 | MARIA I RAMOS VELEZ | Address on File | | | | | | |
| 2382726 | Maria I Resto Reyes | Address on File | | | | | | |
| 2476794 | MARIA I REYES FALCON | Address on File | | | | | | |
| 2498802 | MARIA I REYES POLANCO | Address on File | | | | | | |
| 2339663 | Maria I Reyes Rojas | Address on File | | | | | | |
| 2537555 | Maria I Ricart Morales | Address on File | | | | | | |
| 2274577 | Maria I Rico Marti | Address on File | | | | | | |
| 2491408 | MARIA I RIOS DIAZ | Address on File | | | | | | |
| 2441801 | Maria I Rios Lopez | Address on File | | | | | | |
| 2308099 | Maria I Rios Rodriguez | Address on File | | | | | | |
| 2430739 | Maria I Rios Velazquez | Address on File | | | | | | |
| 2510446 | Maria I Rivera | Address on File | | | | | | |
| 2442613 | Maria I Rivera Ayala | Address on File | | | | | | |
| 2443258 | Maria I Rivera Berrios | Address on File | | | | | | |
| 2462682 | Maria I Rivera Cabrera | Address on File | | | | | | |
| 2447448 | Maria I Rivera Cruz No Apellido | Address on File | | | | | | |
| 2525959 | Maria I Rivera Davila | Address on File | | | | | | |
| 2394395 | Maria I Rivera Diaz | Address on File | | | | | | |
| 2464300 | Maria I Rivera Figueroa | Address on File | | | | | | |
| 2446362 | Maria I Rivera Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256497 | Maria I Rivera Gonzalez | Address on File | | | | | | |
| 2261001 | Maria I Rivera Gonzalez | Address on File | | | | | | |
| 2550352 | Maria I Rivera Gonzalez | Address on File | | | | | | |
| 2430002 | Maria I Rivera Igartua | Address on File | | | | | | |
| 2286757 | Maria I Rivera Marquez | Address on File | | | | | | |
| 2432076 | Maria I Rivera Martinez | Address on File | | | | | | |
| 2475355 | MARIA I RIVERA MORALES | Address on File | | | | | | |
| 2430731 | Maria I Rivera Ortiz | Address on File | | | | | | |
| 2480038 | MARIA I RIVERA ORTIZ | Address on File | | | | | | |
| 2478942 | MARIA I RIVERA PEREZ | Address on File | | | | | | |
| 2475047 | MARIA I RIVERA QUINONES | Address on File | | | | | | |
| 2447162 | Maria I Rivera Rivera | Address on File | | | | | | |
| 2476879 | MARIA I RIVERA RIVERA | Address on File | | | | | | |
| 2522699 | Maria I Rivera Rivera | Address on File | | | | | | |
| 2490123 | MARIA I RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2301917 | Maria I Rivera Roque | Address on File | | | | | | |
| 2480083 | MARIA I RIVERA SOSTRE | Address on File | | | | | | |
| 2529647 | Maria I Rivera Sostre | Address on File | | | | | | |
| 2393594 | Maria I Rivera Torres | Address on File | | | | | | |
| 2457192 | Maria I Robles Santia | Address on File | | | | | | |
| 2296163 | Maria I Roche Negron | Address on File | | | | | | |
| 2378247 | Maria I Rodriguez Alvarez | Address on File | | | | | | |
| 2489924 | MARIA I RODRIGUEZ AMARO | Address on File | | | | | | |
| 2439058 | Maria I Rodriguez Cam | Address on File | | | | | | |
| 2436619 | Maria I Rodriguez Cortes | Address on File | | | | | | |
| 2447568 | Maria I Rodriguez Cotto | Address on File | | | | | | |
| 2487936 | MARIA I RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2496972 | MARIA I RODRIGUEZ GALARZA | Address on File | | | | | | |
| 2383359 | Maria I Rodriguez Laboy | Address on File | | | | | | |
| 2441022 | Maria I Rodriguez Martinez | Address on File | | | | | | |
| 2476268 | MARIA I RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2432432 | Maria I Rodriguez Matos | Address on File | | | | | | |
| 2490208 | MARIA I RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2300537 | Maria I Rodriguez Rivera | Address on File | | | | | | |
| 2476588 | MARIA I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2487141 | MARIA I RODRIGUEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392276 | Maria I Rodriguez Rodriguez | Address on File | | | | | | |
| 2426503 | Maria I Rodriguez Roque | Address on File | | | | | | |
| 2457329 | Maria I Roldan Pagan | Address on File | | | | | | |
| 2283582 | Maria I Rolon Cordero | Address on File | | | | | | |
| 2503148 | MARIA I ROLON CRUZADO | Address on File | | | | | | |
| 2271639 | Maria I Rolon Rios | Address on File | | | | | | |
| 2478246 | MARIA I ROMAN AQUINO | Address on File | | | | | | |
| 2262497 | Maria I Roman Gonzalez | Address on File | | | | | | |
| 2263392 | Maria I Roman Herrera | Address on File | | | | | | |
| 2425706 | Maria I Roman Rojas | Address on File | | | | | | |
| 2385259 | Maria I Romero Diaz | Address on File | | | | | | |
| 2277224 | Maria I Romero Morales | Address on File | | | | | | |
| 2460343 | Maria I Romero Rojas | Address on File | | | | | | |
| 2429517 | Maria I Rosa Perez | Address on File | | | | | | |
| 2472201 | MARIA I ROSA RIVERA | Address on File | | | | | | |
| 2550768 | Maria I Rosa Rodriguez | Address on File | | | | | | |
| 2462958 | Maria I Rosado Ferrer | Address on File | | | | | | |
| 2319863 | Maria I Rosado Martinez | Address on File | | | | | | |
| 2345788 | Maria I Rosado Pellot | Address on File | | | | | | |
| 2501866 | MARIA I ROSADO VAZQUEZ | Address on File | | | | | | |
| 2475432 | MARIA I ROSADO VELAZQUEZ | Address on File | | | | | | |
| 2375803 | Maria I Rosario Aleman | Address on File | | | | | | |
| 2467975 | Maria I Rosario Reyes | Address on File | | | | | | |
| 2496946 | MARIA I ROSARIO ROSARIO | Address on File | | | | | | |
| 2556616 | Maria I Ruiz Oquendo | Address on File | | | | | | |
| 2430961 | Maria I Ruiz Sanchez | Address on File | | | | | | |
| 2559110 | Maria I Saavedra Gonzalez | Address on File | | | | | | |
| 2344527 | Maria I Salcedo Rodriguez | Address on File | | | | | | |
| 2492146 | MARIA I SANCHEZ AYALA | Address on File | | | | | | |
| 2467420 | Maria I Sanchez Bobonis | Address on File | | | | | | |
| 2463902 | Maria I Sanchez Castillo | Address on File | | | | | | |
| 2441585 | Maria I Sanchez Colon | Address on File | | | | | | |
| 2506636 | MARIA I SANCHEZ MELENDEZ | Address on File | | | | | | |
| 2492882 | MARIA I SANCHEZ PEDRAZA | Address on File | | | | | | |
| 2481808 | MARIA I SANCHEZ PIZARRO | Address on File | | | | | | |
| 2297670 | Maria I Santana Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2490677 | MARIA I SANTANA RIVERA | Address on File | | | | | | |
| 2494212 | MARIA I SANTANA SANCHEZ | Address on File | | | | | | |
| 2273732 | Maria I Santiago Camacho | Address on File | | | | | | |
| 2472024 | MARIA I SANTIAGO COLON | Address on File | | | | | | |
| 2374237 | Maria I Santiago Lopez | Address on File | | | | | | |
| 2447052 | Maria I Santiago Maldonado | Address on File | | | | | | |
| 2313427 | Maria I Santiago Maria | Address on File | | | | | | |
| 2500012 | MARIA I SANTIAGO RIVERA | Address on File | | | | | | |
| 2564148 | Maria I Santiago Rodriguez | Address on File | | | | | | |
| 2260063 | Maria I Santiago Rosa | Address on File | | | | | | |
| 2346405 | Maria I Santiago Rosario | Address on File | | | | | | |
| 2495661 | MARIA I SANTIAGO VEGA | Address on File | | | | | | |
| 2278042 | Maria I Santos Andino | Address on File | | | | | | |
| 2485580 | MARIA I SANTOS MELENDEZ | Address on File | | | | | | |
| 2297155 | Maria I Santos Velazquez | Address on File | | | | | | |
| 2485055 | MARIA I SEGARRA DELEON | Address on File | | | | | | |
| 2379654 | Maria I Serrano Rubert | Address on File | | | | | | |
| 2373560 | Maria I Sierra Montes | Address on File | | | | | | |
| 2345823 | Maria I Sierra Rodriguez | Address on File | | | | | | |
| 2450299 | Maria I Soler Figueroa | Address on File | | | | | | |
| 2489826 | MARIA I SOLIS MORALES | Address on File | | | | | | |
| 2479487 | MARIA I SOTO COLON | Address on File | | | | | | |
| 2453273 | Maria I Soto Lopez | Address on File | | | | | | |
| 2501964 | MARIA I SOTO LOZADA | Address on File | | | | | | |
| 2526059 | Maria I Soto Pagan | Address on File | | | | | | |
| 2298346 | Maria I Soto Sanchez | Address on File | | | | | | |
| 2319731 | Maria I Toledo Flores | Address on File | | | | | | |
| 2265012 | Maria I Toro Pagan | Address on File | | | | | | |
| 2489172 | MARIA I TORRES APONTE | Address on File | | | | | | |
| 2434478 | Maria I Torres Arzola | Address on File | | | | | | |
| 2390504 | Maria I Torres Collazo | Address on File | | | | | | |
| 2281252 | Maria I Torres Colon | Address on File | | | | | | |
| 2469059 | Maria I Torres Figueroa | Address on File | | | | | | |
| 2320119 | Maria I Torres Montes | Address on File | | | | | | |
| 2298266 | Maria I Torres Muniz | Address on File | | | | | | |
| 2283203 | Maria I Torres Ortiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464075 | Maria I Torres Perez | Address on File | | | | | | |
| 2464066 | Maria I Torres Plaza | Address on File | | | | | | |
| 2480016 | MARIA I TORRES PLAZA | Address on File | | | | | | |
| 2491686 | MARIA I TORRES RODRIGUEZ | Address on File | | | | | | |
| 2429797 | Maria I Torres Rosario | Address on File | | | | | | |
| 2471827 | MARIA I TORRES SANTIAGO | Address on File | | | | | | |
| 2452916 | Maria I Torres Santos | Address on File | | | | | | |
| 2548476 | Maria I Torres Torres | Address on File | | | | | | |
| 2393901 | Maria I Torres Velez | Address on File | | | | | | |
| 2560878 | Maria I Trinidad Ruiz | Address on File | | | | | | |
| 2478060 | MARIA I VALENTIN DEL VALLE | Address on File | | | | | | |
| 2497040 | MARIA I VALENTIN IRIZARRY | Address on File | | | | | | |
| 2509670 | Maria I Valentin Santiago | Address on File | | | | | | |
| 2483324 | MARIA I VALLE VELEZ | Address on File | | | | | | |
| 2460745 | Maria I Van Rhyn De Ramos | Address on File | | | | | | |
| 2297250 | Maria I Vargas Batista | Address on File | | | | | | |
| 2443471 | Maria I Vargas Santiago | Address on File | | | | | | |
| 2515129 | Maria I Vazquez Berrios | Address on File | | | | | | |
| 2268690 | Maria I Vazquez Cintron | Address on File | | | | | | |
| 2492408 | MARIA I VAZQUEZ COTTO | Address on File | | | | | | |
| 2448064 | Maria I Vazquez Mojica | Address on File | | | | | | |
| 2425930 | Maria I Vazquez Morales | Address on File | | | | | | |
| 2503747 | MARIA I VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2260561 | Maria I Vazquez Vazquez | Address on File | | | | | | |
| 2347477 | Maria I Vega Colon | Address on File | | | | | | |
| 2343754 | Maria I Vega De Cotto | Address on File | | | | | | |
| 2346758 | Maria I Vega Lopez | Address on File | | | | | | |
| 2486147 | MARIA I VEGA RODRIGUEZ | Address on File | | | | | | |
| 2433814 | Maria I Vega Torres | Address on File | | | | | | |
| 2537482 | Maria I Vega Torres | Address on File | | | | | | |
| 2443519 | Maria I Velazque Ramos | Address on File | | | | | | |
| 2452924 | Maria I Velazquez Santiago | Address on File | | | | | | |
| 2270999 | Maria I Velazquez Saunders | Address on File | | | | | | |
| 2519577 | Maria I Velez Collazo | Address on File | | | | | | |
| 2462820 | Maria I Velez De Burgos | Address on File | | | | | | |
| 2480198 | MARIA I VELEZ GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386796 | Maria I Velez Irizarry | Address on File | | | | | | |
| 2428298 | Maria I Velez Martinez | Address on File | | | | | | |
| 2470191 | Maria I Velez Molina | Address on File | | | | | | |
| 2556210 | Maria I Viera Viera | Address on File | | | | | | |
| 2434318 | Maria I Villegas Diaz | Address on File | | | | | | |
| 2446981 | Maria I Walker Ferrer | Address on File | | | | | | |
| 2290780 | Maria I. Andino Landrau | Address on File | | | | | | |
| 2514987 | Maria I. Flecha Mestre | Address on File | | | | | | |
| 2444805 | Maria I. I Hernandez Mu?Oz | Address on File | | | | | | |
| 2432675 | Maria I. I Sanchez Correa Correa | Address on File | | | | | | |
| 2517409 | Maria I. Miranda Galindez | Address on File | | | | | | |
| 2518285 | Maria I. Orsini Candal | Address on File | | | | | | |
| 2517403 | Maria I. Ortiz Alvarado | Address on File | | | | | | |
| 2531875 | Maria I. Rios Ortiz | Address on File | | | | | | |
| 2338810 | Maria I. Rivera Ramos | Address on File | | | | | | |
| 2507550 | Maria I. Rivera Rios | Address on File | | | | | | |
| 2335877 | Maria I. Santiago Fuentes | Address on File | | | | | | |
| 2547417 | Maria Iarroyo Ruiz | Address on File | | | | | | |
| 2518227 | Maria Iciar Del Rio Goni | Address on File | | | | | | |
| 2553113 | Maria Icrespo Lorenzo | Address on File | | | | | | |
| 2317909 | Maria Ilarraza Martinez | Address on File | | | | | | |
| 2343429 | Maria Illas Velazquez | Address on File | | | | | | |
| 2524675 | Maria Ines Ortiz Lopez | Address on File | | | | | | |
| 2561476 | Maria Inocencio Rodriguez | Address on File | | | | | | |
| 2332852 | Maria Inostroza Arroyo | Address on File | | | | | | |
| 2275333 | Maria Irizarry Acevedo | Address on File | | | | | | |
| 2343506 | Maria Irizarry Albino | Address on File | | | | | | |
| 2399245 | Maria Irizarry Hernandez | Address on File | | | | | | |
| 2331447 | Maria Irizarry Morales | Address on File | | | | | | |
| 2338022 | Maria Irizarry Olan | Address on File | | | | | | |
| 2331311 | Maria Irizarry Ortiz | Address on File | | | | | | |
| 2311356 | Maria Irizarry Rodriguez | Address on File | | | | | | |
| 2273057 | Maria Isaac Prieto | Address on File | | | | | | |
| 2496890 | MARIA ISABEL  ROSADO HERNANDEZ | Address on File | | | | | | |
| 2323259 | Maria Isabel I Ramos Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511557 | Maria Isabel Rodriguez Chevere | Address on File | | | | | | |
| 2276157 | Maria Isern Cruz | Address on File | | | | | | |
| 2372042 | Maria Iturregui Gonzalez | Address on File | | | | | | |
| 2510202 | Maria Ivelisse Inirio | Address on File | | | | | | |
| 2375764 | Maria J Aguilar Perez | Address on File | | | | | | |
| 2278666 | Maria J Aponte Rodriguez | Address on File | | | | | | |
| 2432190 | Maria J Ayala Gonzalez | Address on File | | | | | | |
| 2320649 | Maria J Baez Cardona | Address on File | | | | | | |
| 2432727 | Maria J Benitez Melendez | Address on File | | | | | | |
| 2295011 | Maria J Bermudez Rivera | Address on File | | | | | | |
| 2305306 | Maria J Bernard Rojas | Address on File | | | | | | |
| 2429855 | Maria J Berrios Padilla | Address on File | | | | | | |
| 2475200 | MARIA J BIRRIEL RIVERA | Address on File | | | | | | |
| 2484264 | MARIA J BORGES MARTINEZ | Address on File | | | | | | |
| 2449682 | Maria J Cabrera Maldonado | Address on File | | | | | | |
| 2499311 | MARIA J CANALES MALDONADO | Address on File | | | | | | |
| 2480272 | MARIA J CARABALLO HERNANDEZ | Address on File | | | | | | |
| 2543763 | Maria J Carrasquillo Ortiz | Address on File | | | | | | |
| 2340669 | Maria J Casiano Casiano | Address on File | | | | | | |
| 2455019 | Maria J Castro Rivera | Address on File | | | | | | |
| 2500005 | MARIA J CLEMENTE ANDINO | Address on File | | | | | | |
| 2560149 | Maria J Clemente Andino | Address on File | | | | | | |
| 2375100 | Maria J Coll Perez | Address on File | | | | | | |
| 2335228 | Maria J Collazo Rosa | Address on File | | | | | | |
| 2557429 | Maria J Colon Gonzalez | Address on File | | | | | | |
| 2445296 | Maria J Colon Perez | Address on File | | | | | | |
| 2272573 | Maria J Concepcion Martinez | Address on File | | | | | | |
| 2435701 | Maria J Cosme Thillet | Address on File | | | | | | |
| 2429052 | Maria J Cotto Rivera | Address on File | | | | | | |
| 2518009 | Maria J Cruz Hacinda | Address on File | | | | | | |
| 2488755 | MARIA J CRUZ OCASIO | Address on File | | | | | | |
| 2308661 | Maria J Cruz Serrano | Address on File | | | | | | |
| 2342330 | Maria J Cruz Torres | Address on File | | | | | | |
| 2397454 | Maria J Cubano Rodriguez | Address on File | | | | | | |
| 2515061 | Maria J Dabastos Angrade | Address on File | | | | | | |
| 2550217 | Maria J Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557650 | Maria J Del Valle | Address on File | | | | | | |
| 2284085 | Maria J Del Valle Dones | Address on File | | | | | | |
| 2427978 | Maria J Diaz Diaz | Address on File | | | | | | |
| 2374125 | Maria J Dumois De Amador | Address on File | | | | | | |
| 2487976 | MARIA J FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2427744 | Maria J Feliciano Santos | Address on File | | | | | | |
| 2498568 | MARIA J FELICIANO TORRES | Address on File | | | | | | |
| 2491195 | MARIA J FERNANDEZ CARRASQUILLO | Address on File | | | | | | |
| 2380652 | Maria J Fernandez Davila | Address on File | | | | | | |
| 2383849 | Maria J Figueroa Medina | Address on File | | | | | | |
| 2292615 | Maria J Figueroa Rodriguez | Address on File | | | | | | |
| 2305657 | Maria J Flores Cruz | Address on File | | | | | | |
| 2475764 | MARIA J FONSECA COSS | Address on File | | | | | | |
| 2260729 | Maria J Franco Melendez | Address on File | | | | | | |
| 2477456 | MARIA J FRATICELLI MALDONADO | Address on File | | | | | | |
| 2305697 | Maria J Garcia Ocasio | Address on File | | | | | | |
| 2328671 | Maria J Garcia Rodriguez | Address on File | | | | | | |
| 2378851 | Maria J Ghigliotty Irizarry | Address on File | | | | | | |
| 2494989 | MARIA J GOMEZ BERMUDEZ | Address on File | | | | | | |
| 2465231 | Maria J Gomez Marrero | Address on File | | | | | | |
| 2427705 | Maria J Gonzalez Carrion | Address on File | | | | | | |
| 2540627 | Maria J Gonzalez Colon | Address on File | | | | | | |
| 2474884 | MARIA J GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2493734 | MARIA J GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2539820 | Maria J Gonzalez Vazquez | Address on File | | | | | | |
| 2279974 | Maria J Guevara Rivera | Address on File | | | | | | |
| 2498696 | MARIA J GUZMAN NIEVES | Address on File | | | | | | |
| 2372708 | Maria J Haddock Lopez | Address on File | | | | | | |
| 2345732 | Maria J Hatch Martinez | Address on File | | | | | | |
| 2384870 | Maria J Hernandez Arroyo | Address on File | | | | | | |
| 2430741 | Maria J Hernandez Figueroa | Address on File | | | | | | |
| 2544133 | Maria J Hernandez Miranda | Address on File | | | | | | |
| 2438974 | Maria J Huertas Vargas | Address on File | | | | | | |
| 2501390 | MARIA J IGLESIAS DIAZ | Address on File | | | | | | |
| 2428649 | Maria J Irizarry Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295872 | Maria J J Aviles Navarro | Address on File | | | | | | |
| 2390217 | Maria J J Barrera Otero | Address on File | | | | | | |
| 2316730 | Maria J J Benitez Colon | Address on File | | | | | | |
| 2319365 | Maria J J Carrillo Feliciano | Address on File | | | | | | |
| 2273583 | Maria J J Chaparro Lebron | Address on File | | | | | | |
| 2286280 | Maria J J Chinea Rivera | Address on File | | | | | | |
| 2304262 | Maria J J Cintron Rodriguez | Address on File | | | | | | |
| 2305391 | Maria J J Colon Lopez | Address on File | | | | | | |
| 2278481 | Maria J J Contreras Benitez | Address on File | | | | | | |
| 2265631 | Maria J J Cruz Laureano | Address on File | | | | | | |
| 2324584 | Maria J J Del Pilar | Address on File | | | | | | |
| 2305486 | Maria J J Del Valle | Address on File | | | | | | |
| 2326266 | Maria J J Diaz Benabe | Address on File | | | | | | |
| 2324522 | Maria J J Diaz Colon | Address on File | | | | | | |
| 2290553 | Maria J J Diaz Lozada | Address on File | | | | | | |
| 2272024 | Maria J J Fernandez Ortiz | Address on File | | | | | | |
| 2280850 | Maria J J Fernandez Rodrigue | Address on File | | | | | | |
| 2254450 | Maria J J Figueroa Rodriguez | Address on File | | | | | | |
| 2286904 | Maria J J Garcia Ramirez | Address on File | | | | | | |
| 2285455 | Maria J J Gotay Varada | Address on File | | | | | | |
| 2287953 | Maria J J Guzman Casanova | Address on File | | | | | | |
| 2304663 | Maria J J Herrera Monserrate | Address on File | | | | | | |
| 2264277 | Maria J J Izquierdo Brand | Address on File | | | | | | |
| 2301760 | Maria J J Julia Santiago | Address on File | | | | | | |
| 2314727 | Maria J J Levest Delgado | Address on File | | | | | | |
| 2292923 | Maria J J Lopez Remigio | Address on File | | | | | | |
| 2262889 | Maria J J Maysonet Machuca | Address on File | | | | | | |
| 2283837 | Maria J J Melendez Vazquez | Address on File | | | | | | |
| 2318981 | Maria J J Perez Valle | Address on File | | | | | | |
| 2380605 | Maria J J Pizarro Davila | Address on File | | | | | | |
| 2280361 | Maria J J Quinones Suarez | Address on File | | | | | | |
| 2395511 | Maria J J Reyes Maldonado | Address on File | | | | | | |
| 2319686 | Maria J J Rodriguez Camacho | Address on File | | | | | | |
| 2302301 | Maria J J Rodriguez Ramos | Address on File | | | | | | |
| 2296804 | Maria J J Rosario Leon | Address on File | | | | | | |
| 2271437 | Maria J J Ruiz Ruiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275776 | Maria J J Sanabria Merced | Address on File | | | | | | |
| 2318688 | Maria J J Sanchez Diaz | Address on File | | | | | | |
| 2316729 | Maria J J Santiago Homs | Address on File | | | | | | |
| 2301142 | Maria J J Vera Irizarry | Address on File | | | | | | |
| 2387131 | Maria J J Zavala Rivera | Address on File | | | | | | |
| 2267625 | Maria J Jimenez Escobar | Address on File | | | | | | |
| 2459001 | Maria J La Luz Renta | Address on File | | | | | | |
| 2475253 | MARIA J LABOY RODRIGUEZ | Address on File | | | | | | |
| 2331204 | Maria J Lara Fontanez | Address on File | | | | | | |
| 2497311 | MARIA J LARA FONTANEZ | Address on File | | | | | | |
| 2509440 | Maria J Lebron Santiago | Address on File | | | | | | |
| 2495499 | MARIA J LEBRON VALENTIN | Address on File | | | | | | |
| 2462359 | Maria J Lopez Carrion | Address on File | | | | | | |
| 2282861 | Maria J Lopez Ramos | Address on File | | | | | | |
| 2516722 | Maria J Lopez Sanchez | Address on File | | | | | | |
| 2474475 | MARIA J MARRERO BERRIOS | Address on File | | | | | | |
| 2528231 | Maria J Marrero Berrios | Address on File | | | | | | |
| 2340745 | Maria J Marrero Melendez | Address on File | | | | | | |
| 2557671 | Maria J Martinez Barreto | Address on File | | | | | | |
| 2276535 | Maria J Martinez Reyes | Address on File | | | | | | |
| 2376116 | Maria J Martinez Rivera | Address on File | | | | | | |
| 2459381 | Maria J Matias Navedo | Address on File | | | | | | |
| 2465547 | Maria J Matos Jimenez | Address on File | | | | | | |
| 2480310 | MARIA J MEDERO NIEVES | Address on File | | | | | | |
| 2423254 | Maria J Medina Figueroa | Address on File | | | | | | |
| 2564217 | Maria J Mejias Reyes | Address on File | | | | | | |
| 2383507 | Maria J Mercado De Jesus | Address on File | | | | | | |
| 2451280 | Maria J Millan Soto | Address on File | | | | | | |
| 2300021 | Maria J Millet Melendez | Address on File | | | | | | |
| 2566682 | Maria J Molina Alamo | Address on File | | | | | | |
| 2463569 | Maria J Monserrate Rosado | Address on File | | | | | | |
| 2467547 | Maria J Montalvo Roman | Address on File | | | | | | |
| 2494512 | MARIA J MORALES NEGRON | Address on File | | | | | | |
| 2479918 | MARIA J MORALES RIVERA | Address on File | | | | | | |
| 2501178 | MARIA J MORALES ROLON | Address on File | | | | | | |
| 2371627 | Maria J Morales Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490282 | MARIA J MORO RODRIGUEZ | Address on File | | | | | | |
| 2477841 | MARIA J NAZARIO BURGOS | Address on File | | | | | | |
| 2525778 | Maria J Negron Robles | Address on File | | | | | | |
| 2330708 | Maria J Nieves Peña | Address on File | | | | | | |
| 2307790 | Maria J Nuñez Pagan | Address on File | | | | | | |
| 2470794 | Maria J Ocasio Matos | Address on File | | | | | | |
| 2435082 | Maria J Ocasio Rodriguez | Address on File | | | | | | |
| 2490856 | MARIA J OJEDA RODRIGUEZ | Address on File | | | | | | |
| 2266474 | Maria J Orosco Garcia | Address on File | | | | | | |
| 2473634 | MARIA J OROZCO GARCIA | Address on File | | | | | | |
| 2491091 | MARIA J ORTIZ ORTIZ | Address on File | | | | | | |
| 2523492 | Maria J Ortiz Rivera | Address on File | | | | | | |
| 2342945 | Maria J Ortiz Rojas | Address on File | | | | | | |
| 2459868 | Maria J Osorio Rexach | Address on File | | | | | | |
| 2280151 | Maria J Oyola Rivera | Address on File | | | | | | |
| 2254720 | Maria J Paz Gonzalez | Address on File | | | | | | |
| 2447728 | Maria J Pe?A Reyes | Address on File | | | | | | |
| 2476961 | MARIA J PEDRAZA FLORES | Address on File | | | | | | |
| 2440371 | Maria J Perez Chevres | Address on File | | | | | | |
| 2438589 | Maria J Perez Gonzalez | Address on File | | | | | | |
| 2559207 | Maria J Perez Hernandez | Address on File | | | | | | |
| 2461763 | Maria J Perez Machado | Address on File | | | | | | |
| 2255121 | Maria J Perez Medina | Address on File | | | | | | |
| 2438100 | Maria J Perez Ramos | Address on File | | | | | | |
| 2345580 | Maria J Pinto Torres | Address on File | | | | | | |
| 2546939 | Maria J Pizarro | Address on File | | | | | | |
| 2477922 | MARIA J PONS GUZMAN | Address on File | | | | | | |
| 2293293 | Maria J Quintana Rivera | Address on File | | | | | | |
| 2516162 | Maria J Ramon Torres | Address on File | | | | | | |
| 2257668 | Maria J Ramos Aviles | Address on File | | | | | | |
| 2329078 | Maria J Ramos Gonzalez | Address on File | | | | | | |
| 2273471 | Maria J Reyes Espinosa | Address on File | | | | | | |
| 2268047 | Maria J Reyes Matos | Address on File | | | | | | |
| 2483490 | MARIA J REYES PENA | Address on File | | | | | | |
| 2563102 | Maria J Reyes Pena | Address on File | | | | | | |
| 2294612 | Maria J Reyes Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394310 | Maria J Rios Coriano | Address on File | | | | | | |
| 2313925 | Maria J Rios Jimenez | Address on File | | | | | | |
| 2472059 | MARIA J RIVAS ROLDAN | Address on File | | | | | | |
| 2566435 | Maria J Rivera Corales | Address on File | | | | | | |
| 2259067 | Maria J Rivera Cruz | Address on File | | | | | | |
| 2485140 | MARIA J RIVERA CRUZ | Address on File | | | | | | |
| 2445077 | Maria J Rivera De Rosello | Address on File | | | | | | |
| 2471621 | MARIA J RIVERA FUENTES | Address on File | | | | | | |
| 2427745 | Maria J Rivera Ilarraza | Address on File | | | | | | |
| 2436877 | Maria J Rivera Lopez | Address on File | | | | | | |
| 2559385 | Maria J Rivera Martinez | Address on File | | | | | | |
| 2382171 | Maria J Rivera Pizarro | Address on File | | | | | | |
| 2524786 | Maria J Rivera Roberto | Address on File | | | | | | |
| 2312551 | Maria J Rivera Torres | Address on File | | | | | | |
| 2527688 | Maria J Robles Hernandez | Address on File | | | | | | |
| 2435260 | Maria J Rodriguez Echevarr | Address on File | | | | | | |
| 2496361 | MARIA J RODRIGUEZ MENDOZA | Address on File | | | | | | |
| 2488229 | MARIA J RODRIGUEZ OSORIO | Address on File | | | | | | |
| 2423244 | Maria J Rodriguez Pizarro | Address on File | | | | | | |
| 2491497 | MARIA J RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2289284 | Maria J Rodriguez Rodriguez | Address on File | | | | | | |
| 2437322 | Maria J Rodriguez Soto | Address on File | | | | | | |
| 2306697 | Maria J Rodriguez Vicens | Address on File | | | | | | |
| 2438343 | Maria J Roldan Vicente | Address on File | | | | | | |
| 2481967 | MARIA J RONDON REYES | Address on File | | | | | | |
| 2557410 | Maria J Rondon Reyes | Address on File | | | | | | |
| 2461193 | Maria J Rosa Pizarro | Address on File | | | | | | |
| 2444806 | Maria J Rosa Torres | Address on File | | | | | | |
| 2461638 | Maria J Ruiz Ruiz | Address on File | | | | | | |
| 2264829 | Maria J Ruiz Vargas | Address on File | | | | | | |
| 2481072 | MARIA J SANCHEZ PEREZ | Address on File | | | | | | |
| 2427288 | Maria J Sanchez Sepulveda | Address on File | | | | | | |
| 2532575 | Maria J Santaella Rodriguez | Address on File | | | | | | |
| 2487515 | MARIA J SANTANA ESQUILIN | Address on File | | | | | | |
| 2347456 | Maria J Santana Maldonado | Address on File | | | | | | |
| 2346402 | Maria J Santiago Deliz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2267783 | Maria J Santiago Morales | Address on File | | | | | | |
| 2497052 | MARIA J SANTIAGO VELAZQUEZ | Address on File | | | | | | |
| 2490195 | MARIA J SANTOS GUZMAN | Address on File | | | | | | |
| 2271324 | Maria J Santos Santiago | Address on File | | | | | | |
| 2475137 | MARIA J SANTOS SIERRA | Address on File | | | | | | |
| 2446658 | Maria J Semprit Rosa | Address on File | | | | | | |
| 2306829 | Maria J Serrano Diaz | Address on File | | | | | | |
| 2449214 | Maria J Silva Coll | Address on File | | | | | | |
| 2565342 | Maria J Sostre Rivera | Address on File | | | | | | |
| 2436281 | Maria J Soto Pabon | Address on File | | | | | | |
| 2448096 | Maria J Soto Vazquez | Address on File | | | | | | |
| 2460185 | Maria J Surillo Oscar | Address on File | | | | | | |
| 2447531 | Maria J Torres Caraballo | Address on File | | | | | | |
| 2493880 | MARIA J TORRES ORTIZ | Address on File | | | | | | |
| 2347258 | Maria J Torres Pizarro | Address on File | | | | | | |
| 2284651 | Maria J Torres Quiles | Address on File | | | | | | |
| 2427423 | Maria J Torres Santiago | Address on File | | | | | | |
| 2487017 | MARIA J TORRES SUAREZ | Address on File | | | | | | |
| 2538255 | Maria J Torres Vargas | Address on File | | | | | | |
| 2317420 | Maria J Valentin Hernandez | Address on File | | | | | | |
| 2279587 | Maria J Vargas Laboy | Address on File | | | | | | |
| 2438479 | Maria J Vargas Santiago | Address on File | | | | | | |
| 2429831 | Maria J Vazquez Colon | Address on File | | | | | | |
| 2473912 | MARIA J VAZQUEZ FONTANEZ | Address on File | | | | | | |
| 2269034 | Maria J Vazquez Torres | Address on File | | | | | | |
| 2538680 | Maria J Vega Arroyo | Address on File | | | | | | |
| 2283755 | Maria J Vega Carmona | Address on File | | | | | | |
| 2437010 | Maria J Vega Ortiz | Address on File | | | | | | |
| 2526929 | Maria J Velazquez Hernandez | Address on File | | | | | | |
| 2435167 | Maria J Velazquez Rodriguez | Address on File | | | | | | |
| 2515427 | Maria J. Francis Ayala | Address on File | | | | | | |
| 2287489 | Maria Jaime Alvarez | Address on File | | | | | | |
| 2310420 | Maria Janeiro Figueroa | Address on File | | | | | | |
| 2325944 | Maria Jesus Alicea | Address on File | | | | | | |
| 2311899 | Maria Jesus Aponte | Address on File | | | | | | |
| 2307449 | Maria Jesus Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295071 | Maria Jesus Gonzalez | Address on File | | | | | | |
| 2315206 | Maria Jesus Jesus | Address on File | | | | | | |
| 2284543 | Maria Jesus Ortiz | Address on File | | | | | | |
| 2322562 | Maria Jesus Pizarro | Address on File | | | | | | |
| 2289538 | Maria Jesus Santana | Address on File | | | | | | |
| 2325688 | Maria Jesus Zayas | Address on File | | | | | | |
| 2328813 | Maria Jimenez Acevedo | Address on File | | | | | | |
| 2332992 | Maria Jimenez Alvarez | Address on File | | | | | | |
| 2325796 | Maria Jimenez Cruz | Address on File | | | | | | |
| 2257565 | Maria Jimenez Diaz | Address on File | | | | | | |
| 2336229 | Maria Jimenez Gandara | Address on File | | | | | | |
| 2281776 | Maria Jimenez Garcia | Address on File | | | | | | |
| 2315948 | Maria Jimenez Gomez | Address on File | | | | | | |
| 2332112 | Maria Jimenez Guadalupe | Address on File | | | | | | |
| 2298680 | Maria Jimenez Irizarry | Address on File | | | | | | |
| 2384083 | Maria Jimenez Lugo | Address on File | | | | | | |
| 2528081 | Maria Jimenez Morales | Address on File | | | | | | |
| 2302540 | Maria Jimenez Perez | Address on File | | | | | | |
| 2336445 | Maria Jimenez Perez | Address on File | | | | | | |
| 2327821 | Maria Jimenez Rodriguez | Address on File | | | | | | |
| 2442892 | Maria Jimenez Rodriguez | Address on File | | | | | | |
| 2538601 | Maria Jimenez Rodriguez | Address on File | | | | | | |
| 2284591 | Maria Jimenez Ruiz | Address on File | | | | | | |
| 2427545 | Maria Jimenez Sanchez | Address on File | | | | | | |
| 2315784 | Maria Jimenez Santana | Address on File | | | | | | |
| 2292764 | Maria Jimenez Soto | Address on File | | | | | | |
| 2381190 | Maria Jordan Oliver | Address on File | | | | | | |
| 2372971 | Maria Jorge Bosque | Address on File | | | | | | |
| 2381159 | Maria Jorge Santos | Address on File | | | | | | |
| 2494681 | MARIA JUDITH  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2309570 | Maria Jurado Deynes | Address on File | | | | | | |
| 2296861 | Maria Jusino Alicea | Address on File | | | | | | |
| 2288118 | Maria Jusino Vargas | Address on File | | | | | | |
| 2502469 | MARIA K BAEZ ABREU | Address on File | | | | | | |
| 2485295 | MARIA K MARTINEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382562 | Maria Kuilan Martinez | Address on File | | | | | | |
| 2428920 | Maria L Abuin Vazquez | Address on File | | | | | | |
| 2567226 | MARIA L ABUIN VAZQUEZ | Address on File | | | | | | |
| 2271618 | Maria L Acevedo Orta | Address on File | | | | | | |
| 2481673 | MARIA L ACEVEDO POLANCO | Address on File | | | | | | |
| 2429020 | Maria L Acevedo Sanchez | Address on File | | | | | | |
| 2300327 | Maria L Aguilar Galindez | Address on File | | | | | | |
| 2446949 | Maria L Alicea | Address on File | | | | | | |
| 2318767 | Maria L Alicea Andujar | Address on File | | | | | | |
| 2313039 | Maria L Alicea Delgado | Address on File | | | | | | |
| 2426351 | Maria L Almodovar Rosa | Address on File | | | | | | |
| 2293799 | Maria L Alvarez Aponte | Address on File | | | | | | |
| 2295894 | Maria L Alvarez Bracero | Address on File | | | | | | |
| 2310811 | Maria L Amesquita Rodriguez | Address on File | | | | | | |
| 2339765 | Maria L Andino Leon | Address on File | | | | | | |
| 2320888 | Maria L Andrades Rodriguez | Address on File | | | | | | |
| 2394850 | Maria L Angulo Ortiz | Address on File | | | | | | |
| 2301396 | Maria L Annoni Rullan | Address on File | | | | | | |
| 2321268 | Maria L Apolinaris Osorio | Address on File | | | | | | |
| 2428924 | Maria L Aponte Stgo | Address on File | | | | | | |
| 2497997 | MARIA L AQUINO FONTANEZ | Address on File | | | | | | |
| 2443260 | Maria L Arcay Garcia | Address on File | | | | | | |
| 2495393 | MARIA L AROCHO ACEVEDO | Address on File | | | | | | |
| 2347239 | Maria L Arocho Nieves | Address on File | | | | | | |
| 2455920 | Maria L Arroyo Odiott | Address on File | | | | | | |
| 2537720 | Maria L Ayala | Address on File | | | | | | |
| 2430207 | Maria L Ayala Canales | Address on File | | | | | | |
| 2263664 | Maria L Ayala Maldonado | Address on File | | | | | | |
| 2476074 | MARIA L BAEZ COLON | Address on File | | | | | | |
| 2487877 | MARIA L BAEZ GONZALEZ | Address on File | | | | | | |
| 2264697 | Maria L Baez Hernandez | Address on File | | | | | | |
| 2499732 | MARIA L BANCHS SOLES | Address on File | | | | | | |
| 2469522 | Maria L Barea Torres | Address on File | | | | | | |
| 2262181 | Maria L Batista Vega | Address on File | | | | | | |
| 2373558 | Maria L Bauza Maldonado | Address on File | | | | | | |
| 2313053 | Maria L Beltran Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558367 | Maria L Bermudez Pratts | Address on File | | | | | | |
| 2332399 | Maria L Betancur Maria | Address on File | | | | | | |
| 2387173 | Maria L Bonilla Laboy | Address on File | | | | | | |
| 2423262 | Maria L Bonilla Marquez | Address on File | | | | | | |
| 2346034 | Maria L Burgos Lopez | Address on File | | | | | | |
| 2475022 | MARIA L CABAN CARDONA | Address on File | | | | | | |
| 2435021 | Maria L Cabrera Rosado | Address on File | | | | | | |
| 2438089 | Maria L Cabrera Velazquez | Address on File | | | | | | |
| 2308260 | Maria L Calderon Romero | Address on File | | | | | | |
| 2305267 | Maria L Calixto Montanez | Address on File | | | | | | |
| 2315465 | Maria L Camu&As Vazquez | Address on File | | | | | | |
| 2426874 | Maria L Cancel Gonzalez | Address on File | | | | | | |
| 2432715 | Maria L Cardona | Address on File | | | | | | |
| 2339938 | Maria L Cardona Rodriguez | Address on File | | | | | | |
| 2394720 | Maria L Carrasquillo Vazquez | Address on File | | | | | | |
| 2266897 | Maria L Carrillo Gonzalez | Address on File | | | | | | |
| 2371796 | Maria L Carrillo Montanez | Address on File | | | | | | |
| 2480525 | MARIA L CARTAGENA COLON | Address on File | | | | | | |
| 2339423 | Maria L Cartagena Gonzalez | Address on File | | | | | | |
| 2315454 | Maria L Cartagena Marcano | Address on File | | | | | | |
| 2494518 | MARIA L CASIANO JUSINO | Address on File | | | | | | |
| 2308794 | Maria L Casiano Torres | Address on File | | | | | | |
| 2308425 | Maria L Castro Algarin | Address on File | | | | | | |
| 2315421 | Maria L Castro Clemente | Address on File | | | | | | |
| 2380671 | Maria L Castro Diaz | Address on File | | | | | | |
| 2481396 | MARIA L CASTRO PAGAN | Address on File | | | | | | |
| 2528122 | Maria L Castro Pagan | Address on File | | | | | | |
| 2305419 | Maria L Castro Rivera | Address on File | | | | | | |
| 2476111 | MARIA L CHAPARRO CORDERO | Address on File | | | | | | |
| 2444366 | Maria L Chaparro Torres | Address on File | | | | | | |
| 2442797 | Maria L Chevalier Valdes | Address on File | | | | | | |
| 2498385 | MARIA L CINTRON CHEVRES | Address on File | | | | | | |
| 2441874 | Maria L Claudio Delgado | Address on File | | | | | | |
| 2525673 | Maria L Claudio Monta?E | Address on File | | | | | | |
| 2271989 | Maria L Collazo Curet | Address on File | | | | | | |
| 2428565 | Maria L Collazo Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525591 | Maria L Colon Berrios | Address on File | | | | | | |
| 2304511 | Maria L Colon Cruz | Address on File | | | | | | |
| 2284027 | Maria L Colon Diaz | Address on File | | | | | | |
| 2388799 | Maria L Colon Flores | Address on File | | | | | | |
| 2470569 | Maria L Colon Guerra | Address on File | | | | | | |
| 2499584 | MARIA L COLON MATOS | Address on File | | | | | | |
| 2488773 | MARIA L COLON MILLAN | Address on File | | | | | | |
| 2558774 | Maria L Colon Miranda | Address on File | | | | | | |
| 2329422 | Maria L Colon Moreno | Address on File | | | | | | |
| 2262183 | Maria L Colon Vega | Address on File | | | | | | |
| 2550418 | Maria L Concepcion Williams | Address on File | | | | | | |
| 2462833 | Maria L Conde Lopez | Address on File | | | | | | |
| 2435349 | Maria L Contreras | Address on File | | | | | | |
| 2532464 | Maria L Cordero Resto | Address on File | | | | | | |
| 2461846 | Maria L Cordova Vega | Address on File | | | | | | |
| 2445362 | Maria L Correa De Jesus | Address on File | | | | | | |
| 2509335 | Maria L Correa Martinez | Address on File | | | | | | |
| 2321987 | Maria L Correa Muñiz | Address on File | | | | | | |
| 2497321 | MARIA L CORTIJO ROSARIO | Address on File | | | | | | |
| 2337269 | Maria L Cotto Alvelo | Address on File | | | | | | |
| 2425447 | Maria L Cruz Concepcion | Address on File | | | | | | |
| 2450953 | Maria L Cruz Cruz | Address on File | | | | | | |
| 2376666 | Maria L Cruz Lugo | Address on File | | | | | | |
| 2332040 | Maria L Cruz Martinez | Address on File | | | | | | |
| 2499479 | MARIA L CRUZ OTERO | Address on File | | | | | | |
| 2496325 | MARIA L CRUZ RAMOS | Address on File | | | | | | |
| 2374710 | Maria L Cruz Rivera | Address on File | | | | | | |
| 2494200 | MARIA L CRUZ SANTIAGO | Address on File | | | | | | |
| 2472724 | MARIA L CUADRADO COLON | Address on File | | | | | | |
| 2424147 | Maria L Cuevas Alvarado | Address on File | | | | | | |
| 2380854 | Maria L Cuevas Carrasquillo | Address on File | | | | | | |
| 2330673 | Maria L Davila Baez | Address on File | | | | | | |
| 2441685 | Maria L De Jesus Pedraza | Address on File | | | | | | |
| 2526417 | Maria L De Jesus Vargas | Address on File | | | | | | |
| 2386433 | Maria L De Leon Pastor | Address on File | | | | | | |
| 2305570 | Maria L Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337381 | Maria L Delgado Perez | Address on File | | | | | | |
| 2494025 | MARIA L DELGADO VALENTIN | Address on File | | | | | | |
| 2431654 | Maria L Diaz | Address on File | | | | | | |
| 2462813 | Maria L Diaz Diaz | Address on File | | | | | | |
| 2445100 | Maria L Diaz Flores | Address on File | | | | | | |
| 2562924 | Maria L Diaz Guzman | Address on File | | | | | | |
| 2464718 | Maria L Diaz Lebron | Address on File | | | | | | |
| 2271443 | Maria L Diaz Lopez | Address on File | | | | | | |
| 2274492 | Maria L Diaz Oquendo | Address on File | | | | | | |
| 2432938 | Maria L Diaz Rivera | Address on File | | | | | | |
| 2434426 | Maria L Diaz Rivera | Address on File | | | | | | |
| 2498317 | MARIA L DIAZ RIVERA | Address on File | | | | | | |
| 2453051 | Maria L Diaz Rodriguez | Address on File | | | | | | |
| 2462918 | Maria L Diaz Rojas | Address on File | | | | | | |
| 2425477 | Maria L Diaz Velazquez | Address on File | | | | | | |
| 2432575 | Maria L Dominicci Lucca | Address on File | | | | | | |
| 2340728 | Maria L Donis Torres | Address on File | | | | | | |
| 2308170 | Maria L Duen Colon | Address on File | | | | | | |
| 2443342 | Maria L E Camacho | Address on File | | | | | | |
| 2461685 | Maria L E Nieves | Address on File | | | | | | |
| 2431011 | Maria L Echevarria | Address on File | | | | | | |
| 2552896 | Maria L Escalera Torres | Address on File | | | | | | |
| 2426799 | Maria L Escobar Ortiz | Address on File | | | | | | |
| 2316352 | Maria L Espinosa Martinez | Address on File | | | | | | |
| 2427797 | Maria L Estrada Delgado | Address on File | | | | | | |
| 2434809 | Maria L Feliciano | Address on File | | | | | | |
| 2377531 | Maria L Feliciano Gonzalez | Address on File | | | | | | |
| 2468488 | Maria L Feliciano Gonzalez | Address on File | | | | | | |
| 2429234 | Maria L Felix Rivera | Address on File | | | | | | |
| 2439022 | Maria L Fernandez | Address on File | | | | | | |
| 2377692 | Maria L Fernandez Cruz | Address on File | | | | | | |
| 2449857 | Maria L Fernandez Fernandez | Address on File | | | | | | |
| 2496294 | MARIA L FERNANDEZ MARRERO | Address on File | | | | | | |
| 2463620 | Maria L Figueroa | Address on File | | | | | | |
| 2311139 | Maria L Figueroa Breban | Address on File | | | | | | |
| 2346742 | Maria L Figueroa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445335 | Maria L Figueroa Montes | Address on File | | | | | | |
| 2434760 | Maria L Figueroa Ortiz | Address on File | | | | | | |
| 2332376 | Maria L Figueroa Rodriguez | Address on File | | | | | | |
| 2259556 | Maria L Figueroa Santiago | Address on File | | | | | | |
| 2300390 | Maria L Figueroa Vidot | Address on File | | | | | | |
| 2395262 | Maria L Fonseca Soto | Address on File | | | | | | |
| 2561622 | Maria L Fontanez Borges | Address on File | | | | | | |
| 2387951 | Maria L Gaetan Perdomo | Address on File | | | | | | |
| 2308947 | Maria L Galletti Maria | Address on File | | | | | | |
| 2458044 | Maria L Garcia | Address on File | | | | | | |
| 2443901 | Maria L Garcia Molina | Address on File | | | | | | |
| 2377893 | Maria L Garcia Vazquez | Address on File | | | | | | |
| 2463957 | Maria L Garnier Rodriguez | Address on File | | | | | | |
| 2487807 | MARIA L GERENA FLORES | Address on File | | | | | | |
| 2529089 | Maria L Gerena Flores | Address on File | | | | | | |
| 2282407 | Maria L Gilbes Irizarry | Address on File | | | | | | |
| 2486676 | MARIA L GIRONA RIVERA | Address on File | | | | | | |
| 2440908 | Maria L Goitia Acevedo | Address on File | | | | | | |
| 2461865 | Maria L Gomez Silva | Address on File | | | | | | |
| 2472188 | MARIA L GOMEZ SUAREZ | Address on File | | | | | | |
| 2443678 | Maria L Gonzalez | Address on File | | | | | | |
| 2452843 | Maria L Gonzalez Collazo | Address on File | | | | | | |
| 2434969 | Maria L Gonzalez Figueroa | Address on File | | | | | | |
| 2254962 | Maria L Gonzalez Gonzalez | Address on File | | | | | | |
| 2376838 | Maria L Gonzalez Gonzalez | Address on File | | | | | | |
| 2427887 | Maria L Gonzalez Gonzalez | Address on File | | | | | | |
| 2472572 | MARIA L GONZALEZ MALDONADO | Address on File | | | | | | |
| 2426897 | Maria L Gonzalez Navarro | Address on File | | | | | | |
| 2438700 | Maria L Gonzalez Perez | Address on File | | | | | | |
| 2526532 | Maria L Gonzalez Perez | Address on File | | | | | | |
| 2441241 | Maria L Gonzalez Ramos | Address on File | | | | | | |
| 2480436 | MARIA L GONZALEZ REYES | Address on File | | | | | | |
| 2461902 | Maria L Gutierrez Velez | Address on File | | | | | | |
| 2462428 | Maria L Guzman Negron | Address on File | | | | | | |
| 2526865 | Maria L Guzman Rosa | Address on File | | | | | | |
| 2323497 | Maria L Hance Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291764 | Maria L Hernandez Alamo | Address on File | | | | | | |
| 2527887 | Maria L Hernandez Alejandro | Address on File | | | | | | |
| 2486471 | MARIA L HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2261278 | Maria L Hernandez Lizardi | Address on File | | | | | | |
| 2559878 | Maria L Hernandez Rivera | Address on File | | | | | | |
| 2332441 | Maria L Hiraldo Cotto | Address on File | | | | | | |
| 2314808 | Maria L Hiraldo Garcia | Address on File | | | | | | |
| 2276541 | Maria L Iravedra Dago | Address on File | | | | | | |
| 2347220 | Maria L Irizarry Quiles | Address on File | | | | | | |
| 2496163 | MARIA L IRIZARRY RIOS | Address on File | | | | | | |
| 2488468 | MARIA L IRIZARRY VELEZ | Address on File | | | | | | |
| 2516587 | Maria L Isales Rivera | Address on File | | | | | | |
| 2467418 | Maria L Jimenez Colon | Address on File | | | | | | |
| 2563404 | Maria L Jimenez Rios | Address on File | | | | | | |
| 2424391 | Maria L Jorge Guzman | Address on File | | | | | | |
| 2474065 | MARIA L JOSEPH PEREZ | Address on File | | | | | | |
| 2304609 | Maria L L Acevedo Sanchez | Address on File | | | | | | |
| 2303396 | Maria L L Acosta Del | Address on File | | | | | | |
| 2315925 | Maria L L Acosta Ramirez | Address on File | | | | | | |
| 2263271 | Maria L L Adorno Morales | Address on File | | | | | | |
| 2267636 | Maria L L Alameda Robles | Address on File | | | | | | |
| 2266791 | Maria L L Alvarez Maria | Address on File | | | | | | |
| 2296674 | Maria L L Arocho Camacho | Address on File | | | | | | |
| 2316533 | Maria L L Batista Santos | Address on File | | | | | | |
| 2302795 | Maria L L Betancourt Rivera | Address on File | | | | | | |
| 2288918 | Maria L L Bisbal Irizarry | Address on File | | | | | | |
| 2289650 | Maria L L Borrero Feliciano | Address on File | | | | | | |
| 2291449 | Maria L L Caballero Roldan | Address on File | | | | | | |
| 2275391 | Maria L L Cabrera Mercado | Address on File | | | | | | |
| 2302457 | Maria L L Cabrera Torres | Address on File | | | | | | |
| 2316604 | Maria L L Carmona Castillo | Address on File | | | | | | |
| 2289064 | Maria L L Carrillo Elvira | Address on File | | | | | | |
| 2266856 | Maria L L Castro Cruz | Address on File | | | | | | |
| 2290821 | Maria L L Collazo Santiag | Address on File | | | | | | |
| 2254921 | Maria L L Colon Diaz | Address on File | | | | | | |
| 2279538 | Maria L L Colon Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274274 | Maria L L Cotto Gonzalez | Address on File | | | | | | |
| 2317193 | Maria L L Cruz Arbelo | Address on File | | | | | | |
| 2318161 | Maria L L Cruz Figueroa | Address on File | | | | | | |
| 2315945 | Maria L L Cruz Gonzalez | Address on File | | | | | | |
| 2318190 | Maria L L Cruz Sanchez | Address on File | | | | | | |
| 2291786 | Maria L L Cuevas Hernandez | Address on File | | | | | | |
| 2304551 | Maria L L Curbelo Zeno | Address on File | | | | | | |
| 2305484 | Maria L L Del Valle | Address on File | | | | | | |
| 2277515 | Maria L L Diaz Rosado | Address on File | | | | | | |
| 2304167 | Maria L L Diaz Velez | Address on File | | | | | | |
| 2323565 | Maria L L Escalera Burgos | Address on File | | | | | | |
| 2318898 | Maria L L Escobar Martinez | Address on File | | | | | | |
| 2318646 | Maria L L Falcon Alvelo | Address on File | | | | | | |
| 2315050 | Maria L L Figueroa Franco | Address on File | | | | | | |
| 2286013 | Maria L L Fontanet Ortiz | Address on File | | | | | | |
| 2325105 | Maria L L Forestier Monteagu | Address on File | | | | | | |
| 2295032 | Maria L L Fransceschi Esc | Address on File | | | | | | |
| 2283229 | Maria L L Frasqueri Rosario | Address on File | | | | | | |
| 2301348 | Maria L L Garcia Correa | Address on File | | | | | | |
| 2305690 | Maria L L Garcia Roman | Address on File | | | | | | |
| 2382622 | Maria L L Gomez Rodriguez | Address on File | | | | | | |
| 2314837 | Maria L L Hernandez Feliu | Address on File | | | | | | |
| 2305806 | Maria L L Hernandez Maldonad | Address on File | | | | | | |
| 2274646 | Maria L L Hernandez Miller | Address on File | | | | | | |
| 2281356 | Maria L L Hernandez Sanchez | Address on File | | | | | | |
| 2263493 | Maria L L Hiraldo Cotto | Address on File | | | | | | |
| 2318136 | Maria L L Jimenez Acosta | Address on File | | | | | | |
| 2303969 | Maria L L Laboy Morales | Address on File | | | | | | |
| 2302491 | Maria L L Lebron Cadiz | Address on File | | | | | | |
| 2314645 | Maria L L Madero Rosario | Address on File | | | | | | |
| 2303067 | Maria L L Marrero Colon | Address on File | | | | | | |
| 2260571 | Maria L L Martinez Vega | Address on File | | | | | | |
| 2318655 | Maria L L Matos Iglesias | Address on File | | | | | | |
| 2324384 | Maria L L Matos Monge | Address on File | | | | | | |
| 2266227 | Maria L L Mayol Oronoz | Address on File | | | | | | |
| 2392223 | Maria L L Maysonet Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303997 | Maria L L Miranda Ramos | Address on File | | | | | | |
| 2317903 | Maria L L Miranda Vazquez | Address on File | | | | | | |
| 2380343 | Maria L L Moctezuma Ruiz | Address on File | | | | | | |
| 2268961 | Maria L L Morales Arroyo | Address on File | | | | | | |
| 2303798 | Maria L L Morales Cedeno | Address on File | | | | | | |
| 2314385 | Maria L L Morales Cruz | Address on File | | | | | | |
| 2264710 | Maria L L Morales Jesus | Address on File | | | | | | |
| 2314348 | Maria L L Muniz Pantoja | Address on File | | | | | | |
| 2255222 | Maria L L Muriel Garcia | Address on File | | | | | | |
| 2263636 | Maria L L Navarro Colomba | Address on File | | | | | | |
| 2286169 | Maria L L Negron Agosto | Address on File | | | | | | |
| 2323920 | Maria L L Nieves Mercado | Address on File | | | | | | |
| 2341234 | Maria L L Ojeda Ortiz | Address on File | | | | | | |
| 2292023 | Maria L L Ortiz Perez | Address on File | | | | | | |
| 2303727 | Maria L L Perez Ortiz | Address on File | | | | | | |
| 2277038 | Maria L L Perez Torres | Address on File | | | | | | |
| 2281576 | Maria L L Quiros Albino | Address on File | | | | | | |
| 2314012 | Maria L L Ramirez Camacho | Address on File | | | | | | |
| 2306442 | Maria L L Ramos Barbosa | Address on File | | | | | | |
| 2324270 | Maria L L Ramos Nieves | Address on File | | | | | | |
| 2302071 | Maria L L Reyes Maria | Address on File | | | | | | |
| 2306494 | Maria L L Rios Cruz | Address on File | | | | | | |
| 2306569 | Maria L L Rivera Collazo | Address on File | | | | | | |
| 2304996 | Maria L L Rivera Fuentes | Address on File | | | | | | |
| 2272972 | Maria L L Rivera Garcia | Address on File | | | | | | |
| 2283002 | Maria L L Rivera Rivera | Address on File | | | | | | |
| 2302639 | Maria L L Rivera Rodriguez | Address on File | | | | | | |
| 2318050 | Maria L L Rodriguez Diaz | Address on File | | | | | | |
| 2396380 | Maria L L Rodriguez Laureano | Address on File | | | | | | |
| 2316834 | Maria L L Rodriguez Maria | Address on File | | | | | | |
| 2302512 | Maria L L Rodriguez Marquez | Address on File | | | | | | |
| 2287268 | Maria L L Rodriguez Molina | Address on File | | | | | | |
| 2316928 | Maria L L Rodriguez Vargas | Address on File | | | | | | |
| 2325259 | Maria L L Romero Rodriguez | Address on File | | | | | | |
| 2265339 | Maria L L Rosario Gomez | Address on File | | | | | | |
| 2268983 | Maria L L Rosario Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325251 | Maria L L Rubero Rivera | Address on File | | | | | | |
| 2318445 | Maria L L Ruiz Gonzalez | Address on File | | | | | | |
| 2268518 | Maria L L Saltar Rosario | Address on File | | | | | | |
| 2313485 | Maria L L Sanchez Navarro | Address on File | | | | | | |
| 2306790 | Maria L L Santana Maldonado | Address on File | | | | | | |
| 2325243 | Maria L L Santana Pagan | Address on File | | | | | | |
| 2284096 | Maria L L Santiago Encarnaci | Address on File | | | | | | |
| 2306775 | Maria L L Santiago Martinez | Address on File | | | | | | |
| 2301850 | Maria L L Santos Navarro | Address on File | | | | | | |
| 2275066 | Maria L L Sebastian Rivera | Address on File | | | | | | |
| 2317056 | Maria L L Serrano Diaz | Address on File | | | | | | |
| 2313351 | Maria L L Soto Cardona | Address on File | | | | | | |
| 2395621 | Maria L L Toro Rivera | Address on File | | | | | | |
| 2303624 | Maria L L Vargas Diaz | Address on File | | | | | | |
| 2324844 | Maria L L Velazquez Falcon | Address on File | | | | | | |
| 2313129 | Maria L L Velez Lopez | Address on File | | | | | | |
| 2559095 | Maria L Laborde | Address on File | | | | | | |
| 2476753 | MARIA L LACEN DOMENECH | Address on File | | | | | | |
| 2428462 | Maria L Lasanta Nu?Ez | Address on File | | | | | | |
| 2320289 | Maria L Lebron Ramos | Address on File | | | | | | |
| 2530959 | Maria L Leon Cruz | Address on File | | | | | | |
| 2446733 | Maria L Leon Rodriguez | Address on File | | | | | | |
| 2279578 | Maria L Lopez Cruz | Address on File | | | | | | |
| 2480448 | MARIA L LOPEZ GARCIA | Address on File | | | | | | |
| 2538849 | Maria L Lopez Hernandez | Address on File | | | | | | |
| 2312887 | Maria L Lopez Lopez | Address on File | | | | | | |
| 2442091 | Maria L Lopez Moreira | Address on File | | | | | | |
| 2529626 | Maria L Lopez Pagan | Address on File | | | | | | |
| 2267830 | Maria L Lopez Santiago | Address on File | | | | | | |
| 2341976 | Maria L Lopez Suarez | Address on File | | | | | | |
| 2495985 | MARIA L LOZANO RODRIGUEZ | Address on File | | | | | | |
| 2299676 | Maria L Luciano Rodriguez | Address on File | | | | | | |
| 2371872 | Maria L Lugo Garcia | Address on File | | | | | | |
| 2269453 | Maria L Lugo Oliveras | Address on File | | | | | | |
| 2389651 | Maria L Machuca Alvarez | Address on File | | | | | | |
| 2342020 | Maria L Madero Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460302 | Maria L Malave Velez | Address on File | | | | | | |
| 2328084 | Maria L Maldonado Castellar | Address on File | | | | | | |
| 2494389 | MARIA L MALDONADO GONZALEZ | Address on File | | | | | | |
| 2563276 | Maria L Maldonado Rivera | Address on File | | | | | | |
| 2477550 | MARIA L MARCANO MERCED | Address on File | | | | | | |
| 2374179 | Maria L Marchand Collazo | Address on File | | | | | | |
| 2334141 | Maria L Marin Alvarez | Address on File | | | | | | |
| 2273973 | Maria L Marin De Ramos | Address on File | | | | | | |
| 2428103 | Maria L Marin Rodriguez | Address on File | | | | | | |
| 2270186 | Maria L Marquez Lopez | Address on File | | | | | | |
| 2449242 | Maria L Marquez Marquez | Address on File | | | | | | |
| 2314603 | Maria L Marrero Maldonado | Address on File | | | | | | |
| 2304501 | Maria L Marrero Soto | Address on File | | | | | | |
| 2447534 | Maria L Martinez Bonilla | Address on File | | | | | | |
| 2506842 | MARIA L MARTINEZ CLASS | Address on File | | | | | | |
| 2535974 | Maria L Martinez Perez | Address on File | | | | | | |
| 2448000 | Maria L Martinez Torres | Address on File | | | | | | |
| 2346816 | Maria L Matos Munoz | Address on File | | | | | | |
| 2318467 | Maria L Maysonet Rivera | Address on File | | | | | | |
| 2276398 | Maria L Maysonet Romero | Address on File | | | | | | |
| 2463265 | Maria L Medina Diaz | Address on File | | | | | | |
| 2281088 | Maria L Medina Garcia | Address on File | | | | | | |
| 2453769 | Maria L Medina Montes | Address on File | | | | | | |
| 2432946 | Maria L Medina Rivera | Address on File | | | | | | |
| 2334271 | Maria L Mejias Birriel | Address on File | | | | | | |
| 2314507 | Maria L Mejias Concepcion | Address on File | | | | | | |
| 2312748 | Maria L Mejias Varela | Address on File | | | | | | |
| 2563931 | Maria L Melendez Colon | Address on File | | | | | | |
| 2456554 | Maria L Melendez Delanoy | Address on File | | | | | | |
| 2318066 | Maria L Melendez Jesus | Address on File | | | | | | |
| 2340034 | Maria L Mendez Martinez | Address on File | | | | | | |
| 2538331 | Maria L Mendez Rodriguez | Address on File | | | | | | |
| 2434979 | Maria L Mendoza | Address on File | | | | | | |
| 2471396 | MARIA L MERCADO COLON | Address on File | | | | | | |
| 2321028 | Maria L Mercado Doloriz | Address on File | | | | | | |
| 2306039 | Maria L Mercado Nunez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2449553 | Maria L Mercado Santiago | Address on File | | | | | | |
| 2530712 | Maria L Mesa Rosario | Address on File | | | | | | |
| 2461340 | Maria L Millan Toro | Address on File | | | | | | |
| 2371380 | Maria L Miranda Lizardi | Address on File | | | | | | |
| 2488517 | MARIA L MIRANDA SUAREZ | Address on File | | | | | | |
| 2549088 | Maria L Mojica Cruz | Address on File | | | | | | |
| 2461485 | Maria L Molina Pou | Address on File | | | | | | |
| 2566360 | Maria L Monroy Seau | Address on File | | | | | | |
| 2476936 | MARIA L MONTANEZ BERRIOS | Address on File | | | | | | |
| 2383142 | Maria L Morales Figueroa | Address on File | | | | | | |
| 2462114 | Maria L Morales Laboy | Address on File | | | | | | |
| 2340058 | Maria L Moreno Nieves | Address on File | | | | | | |
| 2462803 | Maria L Mu?Oz Perez | Address on File | | | | | | |
| 2261741 | Maria L Navarro Rosa | Address on File | | | | | | |
| 2279992 | María L Negrón Báez | Address on File | | | | | | |
| 2332737 | Maria L Nieves Guzman | Address on File | | | | | | |
| 2323349 | Maria L Nieves Rivera | Address on File | | | | | | |
| 2312228 | Maria L Nieves Santiago | Address on File | | | | | | |
| 2472031 | MARIA L NUNEZ LOPEZ | Address on File | | | | | | |
| 2258856 | Maria L Nuqez Lopez | Address on File | | | | | | |
| 2466298 | Maria L Ocasio Nieves | Address on File | | | | | | |
| 2341242 | Maria L Olivieri Cruz | Address on File | | | | | | |
| 2445066 | Maria L Olmeda Marrero | Address on File | | | | | | |
| 2526247 | Maria L Oquendo Martinez | Address on File | | | | | | |
| 2436400 | Maria L Oquendo Rivera | Address on File | | | | | | |
| 2485709 | MARIA L ORAMA RODRIGUEZ | Address on File | | | | | | |
| 2288367 | Maria L Orellana Diaz | Address on File | | | | | | |
| 2470599 | Maria L Ortiz Batista | Address on File | | | | | | |
| 2480181 | MARIA L ORTIZ BATISTA | Address on File | | | | | | |
| 2317311 | Maria L Ortiz Cartagena | Address on File | | | | | | |
| 2295811 | Maria L Ortiz Gomez | Address on File | | | | | | |
| 2480337 | MARIA L ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2437989 | Maria L Ortiz Lopez | Address on File | | | | | | |
| 2266002 | Maria L Ortiz Maysonet | Address on File | | | | | | |
| 2534451 | Maria L Ortiz Montes | Address on File | | | | | | |
| 2448019 | Maria L Ortiz Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525283 | Maria L Ortiz Rivera | Address on File | | | | | | |
| 2281981 | Maria L Ortiz Rodriguez | Address on File | | | | | | |
| 2345357 | Maria L Ortiz Rodriguez | Address on File | | | | | | |
| 2461541 | Maria L Ortiz Sanfeliz | Address on File | | | | | | |
| 2306315 | Maria L Ortiz Santiago | Address on File | | | | | | |
| 2460616 | Maria L Osorio Davila | Address on File | | | | | | |
| 2445508 | Maria L Osorio Otero | Address on File | | | | | | |
| 2319775 | Maria L Padilla Betancourt | Address on File | | | | | | |
| 2340257 | Maria L Pagan Camacho | Address on File | | | | | | |
| 2256711 | Maria L Pagan Luyando | Address on File | | | | | | |
| 2467352 | Maria L Pagan Martis | Address on File | | | | | | |
| 2465863 | Maria L Pagan Olivo | Address on File | | | | | | |
| 2303922 | Maria L Pagan Sanchez | Address on File | | | | | | |
| 2266763 | Maria L Pagan Velez | Address on File | | | | | | |
| 2513410 | Maria L Pampa Quicana | Address on File | | | | | | |
| 2286688 | Maria L Paredes Mendez | Address on File | | | | | | |
| 2296115 | Maria L Pedraza Alicea | Address on File | | | | | | |
| 2296640 | Maria L Pedroza Vazquez | Address on File | | | | | | |
| 2461331 | Maria L Pellot Rosa | Address on File | | | | | | |
| 2300638 | Maria L Pellot Santiago | Address on File | | | | | | |
| 2328008 | Maria L Perez Colon | Address on File | | | | | | |
| 2447130 | Maria L Perez Lamboy | Address on File | | | | | | |
| 2481121 | MARIA L PEREZ MORALES | Address on File | | | | | | |
| 2482295 | MARIA L PEREZ ORTIZ | Address on File | | | | | | |
| 2445211 | Maria L Perez Otero | Address on File | | | | | | |
| 2344949 | Maria L Perez Pagan | Address on File | | | | | | |
| 2284235 | Maria L Perez Rodriguez | Address on File | | | | | | |
| 2525426 | Maria L Perez Roman | Address on File | | | | | | |
| 2292417 | Maria L Perez Torres | Address on File | | | | | | |
| 2301566 | Maria L Perez Vazquez | Address on File | | | | | | |
| 2318411 | Maria L Perez Veguilla | Address on File | | | | | | |
| 2306406 | Maria L Perez Velazquez | Address on File | | | | | | |
| 2496836 | MARIA L PETERSON CARMONA | Address on File | | | | | | |
| 2466998 | Maria L Piñeiro Figueroa | Address on File | | | | | | |
| 2343445 | Maria L Pizarro Rosado | Address on File | | | | | | |
| 2487477 | MARIA L PONCE MENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426913 | Maria L Qui?Ones Enriquez | Address on File | | | | | | |
| 2486951 | MARIA L QUINONES ENRIQUEZ | Address on File | | | | | | |
| 2288986 | Maria L Quiñones Orta | Address on File | | | | | | |
| 2331140 | Maria L Quinones Parrilla | Address on File | | | | | | |
| 2319779 | Maria L Quinones Zayas | Address on File | | | | | | |
| 2344492 | Maria L Quinonez Ortiz | Address on File | | | | | | |
| 2446122 | Maria L Quintana Rodriguez | Address on File | | | | | | |
| 2439435 | Maria L Ramirez | Address on File | | | | | | |
| 2527000 | Maria L Ramirez Lopez | Address on File | | | | | | |
| 2534583 | Maria L Ramos Diaz | Address on File | | | | | | |
| 2497395 | MARIA L RAMOS FALU | Address on File | | | | | | |
| 2292600 | Maria L Ramos Figueroa | Address on File | | | | | | |
| 2474712 | MARIA L RAMOS NIEVES | Address on File | | | | | | |
| 2549415 | Maria L Ramos Paris | Address on File | | | | | | |
| 2279751 | Maria L Ramos Rivas | Address on File | | | | | | |
| 2265261 | Maria L Ramos Rodriguez | Address on File | | | | | | |
| 2331888 | Maria L Ramos Villanueva | Address on File | | | | | | |
| 2566315 | Maria L Reyes Chevalier | Address on File | | | | | | |
| 2443980 | Maria L Reyes Rodriguez | Address on File | | | | | | |
| 2331848 | Maria L Reyes Vazquez | Address on File | | | | | | |
| 2461150 | Maria L Rios Dominguez | Address on File | | | | | | |
| 2373718 | Maria L Rios Gines | Address on File | | | | | | |
| 2339020 | Maria L Rivera | Address on File | | | | | | |
| 2450371 | Maria L Rivera | Address on File | | | | | | |
| 2461186 | Maria L Rivera | Address on File | | | | | | |
| 2317563 | Maria L Rivera Alvarez | Address on File | | | | | | |
| 2332433 | Maria L Rivera Calderon | Address on File | | | | | | |
| 2310402 | Maria L Rivera Colon | Address on File | | | | | | |
| 2395883 | Maria L Rivera Colon | Address on File | | | | | | |
| 2447865 | Maria L Rivera Echevarria | Address on File | | | | | | |
| 2259200 | Maria L Rivera Fonseca | Address on File | | | | | | |
| 2291791 | Maria L Rivera Fuentes | Address on File | | | | | | |
| 2518357 | Maria L Rivera Gonzalez | Address on File | | | | | | |
| 2548468 | Maria L Rivera Gonzalez | Address on File | | | | | | |
| 2481355 | MARIA L RIVERA LOPEZ | Address on File | | | | | | |
| 2264651 | María L Rivera López | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477174 | MARIA L RIVERA MARIN | Address on File | | | | | | |
| 2555937 | Maria L Rivera Marin | Address on File | | | | | | |
| 2518062 | Maria L Rivera Matos | Address on File | | | | | | |
| 2284386 | Maria L Rivera Medina | Address on File | | | | | | |
| 2331690 | Maria L Rivera Morales | Address on File | | | | | | |
| 2371232 | Maria L Rivera Morales | Address on File | | | | | | |
| 2317905 | Maria L Rivera Ortega | Address on File | | | | | | |
| 2429563 | Maria L Rivera Perez | Address on File | | | | | | |
| 2497811 | MARIA L RIVERA PEREZ | Address on File | | | | | | |
| 2391837 | Maria L Rivera Rodriguez | Address on File | | | | | | |
| 2455440 | Maria L Rivera Rodriguez | Address on File | | | | | | |
| 2260975 | Maria L Rivera Santiago | Address on File | | | | | | |
| 2563184 | Maria L Rivera Santiago | Address on File | | | | | | |
| 2435118 | Maria L Rivera Sobrado | Address on File | | | | | | |
| 2474214 | MARIA L RIVERA TORRES | Address on File | | | | | | |
| 2517189 | Maria L Rivera Vazquez | Address on File | | | | | | |
| 2379899 | Maria L Robles Barbosa | Address on File | | | | | | |
| 2502120 | MARIA L ROBLES MELENDEZ | Address on File | | | | | | |
| 2343090 | Maria L Rodriguez | Address on File | | | | | | |
| 2375647 | Maria L Rodriguez Alcaraz | Address on File | | | | | | |
| 2335504 | Maria L Rodriguez Aponte | Address on File | | | | | | |
| 2433244 | Maria L Rodriguez Ayala | Address on File | | | | | | |
| 2273691 | Maria L Rodriguez Breban | Address on File | | | | | | |
| 2440095 | Maria L Rodriguez Burgo | Address on File | | | | | | |
| 2301555 | Maria L Rodriguez Cancel | Address on File | | | | | | |
| 2473893 | MARIA L RODRIGUEZ FLORES | Address on File | | | | | | |
| 2388117 | Maria L Rodriguez Garcia | Address on File | | | | | | |
| 2311604 | Maria L Rodriguez Gonzalez | Address on File | | | | | | |
| 2347056 | Maria L Rodriguez Hernandez | Address on File | | | | | | |
| 2470451 | Maria L Rodriguez Hernandez | Address on File | | | | | | |
| 2539438 | Maria L Rodriguez Hernandez | Address on File | | | | | | |
| 2257591 | Maria L Rodriguez Lopez | Address on File | | | | | | |
| 2390213 | Maria L Rodriguez Molina | Address on File | | | | | | |
| 2267180 | Maria L Rodriguez Morales | Address on File | | | | | | |
| 2481000 | MARIA L RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2287410 | Maria L Rodriguez Quiñones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432647 | Maria L Rodriguez Rodriguez | Address on File | | | | | | |
| 2530587 | Maria L Rodriguez Rosario | Address on File | | | | | | |
| 2540475 | Maria L Rodriguez Suarez | Address on File | | | | | | |
| 2487485 | MARIA L RODRIGUEZ TORRES | Address on File | | | | | | |
| 2294938 | Maria L Rodriguez Velazquez | Address on File | | | | | | |
| 2463761 | Maria L Rodriguez Velazquez | Address on File | | | | | | |
| 2443737 | Maria L Rolon Ceballos | Address on File | | | | | | |
| 2380355 | Maria L Rolon Rodriguez | Address on File | | | | | | |
| 2276097 | Maria L Roman Bultron | Address on File | | | | | | |
| 2468770 | Maria L Roman Gonzalez | Address on File | | | | | | |
| 2546765 | Maria L Roman Sanchez | Address on File | | | | | | |
| 2467326 | Maria L Romero Figueroa | Address on File | | | | | | |
| 2518931 | Maria L Romero Ruiz | Address on File | | | | | | |
| 2468839 | Maria L Romero Vazquez | Address on File | | | | | | |
| 2431857 | Maria L Rosa Lopez | Address on File | | | | | | |
| 2307725 | Maria L Rosa Santiago | Address on File | | | | | | |
| 2427105 | Maria L Rosado Ayala | Address on File | | | | | | |
| 2269468 | Maria L Rosado Cabrera | Address on File | | | | | | |
| 2256483 | Maria L Rosado Rivera | Address on File | | | | | | |
| 2264661 | Maria L Rosado Velez | Address on File | | | | | | |
| 2562914 | Maria L Rosario Leon | Address on File | | | | | | |
| 2438296 | Maria L Rosario Roman | Address on File | | | | | | |
| 2466288 | Maria L Rosario Zayas | Address on File | | | | | | |
| 2433050 | Maria L Roubert Gonzalez | Address on File | | | | | | |
| 2540802 | Maria L Ruiz Llaneza | Address on File | | | | | | |
| 2512638 | Maria L Ruiz Moreno | Address on File | | | | | | |
| 2313508 | Maria L Salaman Salaman | Address on File | | | | | | |
| 2373122 | Maria L Sanchez Maldonado | Address on File | | | | | | |
| 2258429 | Maria L Sanchez Morales | Address on File | | | | | | |
| 2436906 | Maria L Sanchez Rodriguez | Address on File | | | | | | |
| 2491869 | MARIA L SANDOVAL VELAZQUEZ | Address on File | | | | | | |
| 2439363 | Maria L Santana Guzman | Address on File | | | | | | |
| 2482391 | MARIA L SANTANA MARTINEZ | Address on File | | | | | | |
| 2468441 | Maria L Santiago | Address on File | | | | | | |
| 2437066 | Maria L Santiago Aponte | Address on File | | | | | | |
| 2287883 | Maria L Santiago Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437141 | Maria L Santiago De Jesus | Address on File | | | | | | |
| 2484455 | MARIA L SANTIAGO MAS | Address on File | | | | | | |
| 2313434 | Maria L Santiago Ortiz | Address on File | | | | | | |
| 2499984 | MARIA L SANTIAGO RIVERA | Address on File | | | | | | |
| 2298277 | Maria L Santiago Sanchez | Address on File | | | | | | |
| 2266130 | Maria L Santiago Santiago | Address on File | | | | | | |
| 2332838 | Maria L Santiago Zayas | Address on File | | | | | | |
| 2287822 | Maria L Santos Carrion | Address on File | | | | | | |
| 2462499 | Maria L Santos David | Address on File | | | | | | |
| 2502206 | MARIA L SANTOS PEREZ | Address on File | | | | | | |
| 2490483 | MARIA L SANTOS VEGA | Address on File | | | | | | |
| 2394516 | Maria L Santos Vega | Address on File | | | | | | |
| 2272710 | Maria L Sanz Rosa | Address on File | | | | | | |
| 2473097 | MARIA L SEDA IRIZARRY | Address on File | | | | | | |
| 2328496 | Maria L Semidey Perez | Address on File | | | | | | |
| 2290528 | Maria L Serrano Negron | Address on File | | | | | | |
| 2459265 | Maria L Serrano Nieves | Address on File | | | | | | |
| 2455167 | Maria L Serrano Torres | Address on File | | | | | | |
| 2313344 | Maria L Silva Silva | Address on File | | | | | | |
| 2474262 | MARIA L SOTO CONCEPCION | Address on File | | | | | | |
| 2429078 | Maria L Soto Garcia | Address on File | | | | | | |
| 2492657 | MARIA L SOTO LOPEZ | Address on File | | | | | | |
| 2486589 | MARIA L SOTO MIRANDA | Address on File | | | | | | |
| 2283711 | Maria L Soto Rodriguez | Address on File | | | | | | |
| 2435697 | Maria L Soto Serrano | Address on File | | | | | | |
| 2292840 | Maria L Suarez Torres | Address on File | | | | | | |
| 2428548 | Maria L Tirado Pastrana | Address on File | | | | | | |
| 2445609 | Maria L Tolentino Morales | Address on File | | | | | | |
| 2425555 | Maria L Torres Archeval | Address on File | | | | | | |
| 2509174 | Maria L Torres Carrer | Address on File | | | | | | |
| 2372632 | Maria L Torres Colon | Address on File | | | | | | |
| 2432223 | Maria L Torres Cruz | Address on File | | | | | | |
| 2499529 | MARIA L TORRES MARRERO | Address on File | | | | | | |
| 2438217 | Maria L Torres Martinez | Address on File | | | | | | |
| 2486764 | MARIA L TORRES MORIN | Address on File | | | | | | |
| 2461205 | Maria L Torres Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432097 | Maria L Torres Rivera | Address on File | | | | | | |
| 2449398 | Maria L Torres Rivera | Address on File | | | | | | |
| 2562108 | Maria L Torres Rosario | Address on File | | | | | | |
| 2313242 | Maria L Torres Solivan | Address on File | | | | | | |
| 2427537 | Maria L Torres Torres | Address on File | | | | | | |
| 2289323 | Maria L Trancon Sanchez | Address on File | | | | | | |
| 2269913 | Maria L Trinidad Maldonado | Address on File | | | | | | |
| 2426193 | Maria L Urrutia Cordero | Address on File | | | | | | |
| 2467370 | Maria L Valentin Cardona | Address on File | | | | | | |
| 2547670 | Maria L Valle Perez | Address on File | | | | | | |
| 2268502 | Maria L Valles Vega | Address on File | | | | | | |
| 2506693 | MARIA L VARAS GARCIA | Address on File | | | | | | |
| 2316292 | Maria L Varela Hernandez | Address on File | | | | | | |
| 2448348 | Maria L Vargas Garcia | Address on File | | | | | | |
| 2322048 | Maria L Vargas Quinones | Address on File | | | | | | |
| 2566330 | Maria L Vazquez Guzman | Address on File | | | | | | |
| 2479697 | MARIA L VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2429846 | Maria L Vazquez Pagan | Address on File | | | | | | |
| 2500668 | MARIA L VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2313190 | Maria L Vega Colon | Address on File | | | | | | |
| 2563877 | Maria L Vega Martinez | Address on File | | | | | | |
| 2313151 | Maria L Vega Rivera | Address on File | | | | | | |
| 2475899 | MARIA L VEGA ROSARIO | Address on File | | | | | | |
| 2452167 | Maria L Velazquez Hernandez | Address on File | | | | | | |
| 2441701 | Maria L Velazquez Marti | Address on File | | | | | | |
| 2486600 | MARIA L VELEZ DELGADO | Address on File | | | | | | |
| 2266328 | Maria L Velez Orengo | Address on File | | | | | | |
| 2328093 | Maria L Velez Padua | Address on File | | | | | | |
| 2560818 | Maria L Ventura Gomez | Address on File | | | | | | |
| 2550778 | Maria L Vidal Pacheco | Address on File | | | | | | |
| 2262154 | María L Vidal Rodríguez | Address on File | | | | | | |
| 2500574 | MARIA L VIGIL HERNANDEZ | Address on File | | | | | | |
| 2528479 | Maria L Vigil Hernandez | Address on File | | | | | | |
| 2397318 | Maria L Villalobos Rivera | Address on File | | | | | | |
| 2398186 | Maria L Villalobos Rivera | Address on File | | | | | | |
| 2477813 | MARIA L ZAYAS BONILLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269085 | Maria L. Castro Clemente | Address on File | | | | | | |
| 2551905 | Maria L. Delgado Roldan | Address on File | | | | | | |
| 2514671 | Maria L. Hernandez Seguino | Address on File | | | | | | |
| 2280918 | Maria L. L Crespo Badillo | Address on File | | | | | | |
| 2507821 | Maria L. Marin Colon | Address on File | | | | | | |
| 2517499 | Maria L. Mendez Caro | Address on File | | | | | | |
| 2507727 | Maria L. Monclova Santana | Address on File | | | | | | |
| 2542565 | Maria L. Rivera Garnica | Address on File | | | | | | |
| 2543269 | Maria L. Santos Rodriguez | Address on File | | | | | | |
| 2549421 | Maria L. Sosa Sosa | Address on File | | | | | | |
| 2467403 | Maria Laboy Monta\Ez | Address on File | | | | | | |
| 2276650 | Maria Laboy Ruiz | Address on File | | | | | | |
| 2389734 | Maria Laboy Torres | Address on File | | | | | | |
| 2321729 | Maria Laboy Vazquez | Address on File | | | | | | |
| 2338861 | Maria Labrador Rivera | Address on File | | | | | | |
| 2308905 | Maria Lacen Garcia | Address on File | | | | | | |
| 2436591 | Maria Lacen Vidal | Address on File | | | | | | |
| 2380305 | Maria Lacourt Nieves | Address on File | | | | | | |
| 2467880 | Maria Lago Santiago | Address on File | | | | | | |
| 2289379 | Maria Laguer Ugarte | Address on File | | | | | | |
| 2272712 | Maria Lamboy Rivera | Address on File | | | | | | |
| 2446983 | Maria Laracuente Collazo | Address on File | | | | | | |
| 2283959 | Maria Larroy Llaneras | Address on File | | | | | | |
| 2387883 | Maria Larroy Llaneras | Address on File | | | | | | |
| 2393069 | Maria Lasalle Concepcion | Address on File | | | | | | |
| 2448003 | Maria Lasanta Berrios | Address on File | | | | | | |
| 2292430 | Maria Latorre Rodriguez | Address on File | | | | | | |
| 2269884 | Maria Laureano Maria | Address on File | | | | | | |
| 2305841 | Maria Lausell Dominguez | Address on File | | | | | | |
| 2279049 | Maria Lebron Diaz | Address on File | | | | | | |
| 2302003 | Maria Lebron Fuentes | Address on File | | | | | | |
| 2333600 | Maria Lebron Gonzalez | Address on File | | | | | | |
| 2270502 | Maria Lebron Lebron | Address on File | | | | | | |
| 2379802 | Maria Lebron Pino | Address on File | | | | | | |
| 2372515 | Maria Lebron Rivera | Address on File | | | | | | |
| 2298721 | Maria Lebron Roberto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331452 | Maria Lebron Rodriguez | Address on File | | | | | | |
| 2335374 | Maria Lebron Rodriguez | Address on File | | | | | | |
| 2312536 | Maria Lebron Torres | Address on File | | | | | | |
| 2291686 | Maria Leon Colon | Address on File | | | | | | |
| 2395695 | Maria Leon Cruz | Address on File | | | | | | |
| 2447621 | Maria Leon Lebron | Address on File | | | | | | |
| 2375959 | Maria Leon Leon | Address on File | | | | | | |
| 2331922 | Maria Leon Llano | Address on File | | | | | | |
| 2315185 | Maria Leon Maria | Address on File | | | | | | |
| 2302920 | Maria Leon Martinez | Address on File | | | | | | |
| 2333954 | Maria Leon Moyet | Address on File | | | | | | |
| 2301249 | Maria Leon Santana | Address on File | | | | | | |
| 2338021 | Maria Letriz Torres | Address on File | | | | | | |
| 2393260 | Maria Linares Nunez | Address on File | | | | | | |
| 2341798 | Maria Lisboa Hernandez | Address on File | | | | | | |
| 2311641 | Maria Lizardi Contreras | Address on File | | | | | | |
| 2303902 | Maria Llanos Esquilin | Address on File | | | | | | |
| 2328963 | Maria Llanos Nieves | Address on File | | | | | | |
| 2335570 | Maria Llopiz Ramos | Address on File | | | | | | |
| 2395741 | Maria Loiz Barreto | Address on File | | | | | | |
| 2312243 | Maria Long Colon | Address on File | | | | | | |
| 2288526 | Maria Lopez Ayala | Address on File | | | | | | |
| 2311769 | Maria Lopez Bernard | Address on File | | | | | | |
| 2461332 | Maria Lopez Candelario | Address on File | | | | | | |
| 2379826 | Maria Lopez Castro | Address on File | | | | | | |
| 2289819 | Maria Lopez Colon | Address on File | | | | | | |
| 2331151 | Maria Lopez Colon | Address on File | | | | | | |
| 2542962 | Maria Lopez Colon | Address on File | | | | | | |
| 2260831 | Maria Lopez Cotto | Address on File | | | | | | |
| 2302248 | Maria Lopez Cotto | Address on File | | | | | | |
| 2390650 | Maria Lopez David | Address on File | | | | | | |
| 2268881 | Maria Lopez Delgado | Address on File | | | | | | |
| 2334608 | Maria Lopez Feliciano | Address on File | | | | | | |
| 2260930 | Maria Lopez Fernandez | Address on File | | | | | | |
| 2328555 | Maria Lopez Flores | Address on File | | | | | | |
| 2393471 | Maria Lopez Gutierrez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396824 | Maria Lopez Guzman | Address on File | | | | | | |
| 2272568 | Maria Lopez Hernandez | Address on File | | | | | | |
| 2311652 | Maria Lopez Jimenez | Address on File | | | | | | |
| 2326786 | Maria Lopez Lopez | Address on File | | | | | | |
| 2281927 | Maria Lopez Martinez | Address on File | | | | | | |
| 2337556 | Maria Lopez Martinez | Address on File | | | | | | |
| 2378457 | Maria Lopez Mendez | Address on File | | | | | | |
| 2336403 | Maria Lopez Miranda | Address on File | | | | | | |
| 2287984 | Maria Lopez Montanez | Address on File | | | | | | |
| 2260669 | Maria Lopez Montas | Address on File | | | | | | |
| 2328294 | Maria Lopez Morales | Address on File | | | | | | |
| 2323798 | Maria Lopez Ortega | Address on File | | | | | | |
| 2305897 | Maria Lopez Ortiz | Address on File | | | | | | |
| 2327759 | Maria Lopez Pagan | Address on File | | | | | | |
| 2289117 | Maria Lopez Perez | Address on File | | | | | | |
| 2382872 | Maria Lopez Perez | Address on File | | | | | | |
| 2269252 | Maria Lopez Pinero | Address on File | | | | | | |
| 2299500 | Maria Lopez Ramos | Address on File | | | | | | |
| 2283089 | Maria Lopez Reyes | Address on File | | | | | | |
| 2283456 | Maria Lopez Rivera | Address on File | | | | | | |
| 2330433 | Maria Lopez Rivera | Address on File | | | | | | |
| 2266406 | Maria Lopez Rodriguez | Address on File | | | | | | |
| 2285433 | Maria Lopez Rodriguez | Address on File | | | | | | |
| 2298663 | Maria Lopez Rodriguez | Address on File | | | | | | |
| 2303810 | Maria Lopez Rodriguez | Address on File | | | | | | |
| 2525140 | Maria Lopez Rojas | Address on File | | | | | | |
| 2276390 | Maria Lopez Roman | Address on File | | | | | | |
| 2260015 | Maria Lopez Soto | Address on File | | | | | | |
| 2289804 | Maria Lopez Sugranes | Address on File | | | | | | |
| 2334782 | Maria Lopez Torres | Address on File | | | | | | |
| 2283866 | Maria Lopez Vazquez | Address on File | | | | | | |
| 2526946 | Maria Lopez Vazquez | Address on File | | | | | | |
| 2260348 | Maria Lopez Velazquez | Address on File | | | | | | |
| 2258016 | Maria Lopez Zenon | Address on File | | | | | | |
| 2429351 | Maria Los A Cruz Rodriguez | Address on File | | | | | | |
| 2396826 | Maria Los Asantiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342750 | Maria Los Rodriguez | Address on File | | | | | | |
| 2344285 | Maria Los Sola | Address on File | | | | | | |
| 2257258 | Maria Loucil Cuevas | Address on File | | | | | | |
| 2428318 | Maria Lozada Ayala | Address on File | | | | | | |
| 2289159 | Maria Lozada Concepcion | Address on File | | | | | | |
| 2254385 | Maria Lozada Davila | Address on File | | | | | | |
| 2288634 | Maria Lozada Ferrer | Address on File | | | | | | |
| 2327157 | Maria Lozada Ortiz | Address on File | | | | | | |
| 2298682 | Maria Lozada Rios | Address on File | | | | | | |
| 2327871 | Maria Lozada Rodriguez | Address on File | | | | | | |
| 2278675 | Maria Lozano Adorno | Address on File | | | | | | |
| 2547423 | Maria Lrodriguez Santiago | Address on File | | | | | | |
| 2319357 | Maria Lucena Rivera | Address on File | | | | | | |
| 2275366 | Maria Luciano Del | Address on File | | | | | | |
| 2390531 | Maria Lugardo Cintron | Address on File | | | | | | |
| 2311430 | Maria Lugo Arroyo | Address on File | | | | | | |
| 2387084 | Maria Lugo Iglesias | Address on File | | | | | | |
| 2382394 | Maria Lugo Lebron | Address on File | | | | | | |
| 2374448 | Maria Lugo Moreno | Address on File | | | | | | |
| 2543799 | Maria Lugo Negron | Address on File | | | | | | |
| 2397477 | Maria Lugo Ortiz | Address on File | | | | | | |
| 2381152 | Maria Lugo Quinones | Address on File | | | | | | |
| 2555924 | Maria Lugo Santiago | Address on File | | | | | | |
| 2292109 | Maria Lugo Suarez | Address on File | | | | | | |
| 2460961 | Maria Luisa De Jesus Rosa | Address on File | | | | | | |
| 2553900 | Maria Luisa Gonzalez Cruz | Address on File | | | | | | |
| 2289614 | Maria Luque Fernandez | Address on File | | | | | | |
| 2302285 | Maria Luz A L Perez Felician | Address on File | | | | | | |
| 2486048 | MARIA M ACABA RAICES | Address on File | | | | | | |
| 2315637 | Maria M Acevedo Caban | Address on File | | | | | | |
| 2279303 | Maria M Acevedo Vargas | Address on File | | | | | | |
| 2532123 | Maria M Acosta Melendez | Address on File | | | | | | |
| 2546327 | Maria M Acosta Ramirez | Address on File | | | | | | |
| 2497218 | MARIA M ADORNO CLEMENTE | Address on File | | | | | | |
| 2430878 | Maria M Adorno Velazquez | Address on File | | | | | | |
| 2284063 | Maria M Aguilar Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440109 | Maria M Alicea Cruz | Address on File | | | | | | |
| 2515891 | Maria M Alicea Ocasio | Address on File | | | | | | |
| 2373058 | Maria M Alicea Rodriguez | Address on File | | | | | | |
| 2516167 | Maria M Alicea Vega | Address on File | | | | | | |
| 2281484 | Maria M Alonso Santiago | Address on File | | | | | | |
| 2474380 | MARIA M ALVARADO DIAZ | Address on File | | | | | | |
| 2491289 | MARIA M ALVARADO NEGRON | Address on File | | | | | | |
| 2336576 | Maria M Alvarez Garcia | Address on File | | | | | | |
| 2532433 | Maria M Alvarez Lopez | Address on File | | | | | | |
| 2309152 | Maria M Alvarez Rodriguez | Address on File | | | | | | |
| 2481470 | MARIA M AMILL ORTIZ | Address on File | | | | | | |
| 2431456 | Maria M Amparo Castillo | Address on File | | | | | | |
| 2439311 | Maria M Andino Rosado | Address on File | | | | | | |
| 2264749 | Maria M Andrade Ruiz | Address on File | | | | | | |
| 2307188 | Maria M Andrades Rodriguez | Address on File | | | | | | |
| 2373383 | Maria M Andrades Rodriguez | Address on File | | | | | | |
| 2460756 | Maria M Aponte De Rivera | Address on File | | | | | | |
| 2335048 | Maria M Aponte Figueroa | Address on File | | | | | | |
| 2464497 | Maria M Aponte Oquendo | Address on File | | | | | | |
| 2432304 | Maria M Aponte Ortega | Address on File | | | | | | |
| 2452635 | Maria M Aponte Ruiz | Address on File | | | | | | |
| 2446691 | Maria M Aponte Santos | Address on File | | | | | | |
| 2439884 | Maria M Arvelo Lloret | Address on File | | | | | | |
| 2477234 | MARIA M ATILES PEREZ | Address on File | | | | | | |
| 2281483 | Maria M Avila Medina | Address on File | | | | | | |
| 2439126 | Maria M Aviles Bonilla | Address on File | | | | | | |
| 2281089 | Maria M Ayala Acevedo | Address on File | | | | | | |
| 2480934 | MARIA M AYALA DE JESUS | Address on File | | | | | | |
| 2480839 | MARIA M AYALA RIJOS | Address on File | | | | | | |
| 2470987 | Maria M Ayala Rodriguez | Address on File | | | | | | |
| 2328696 | Maria M Baez Carrasquillo | Address on File | | | | | | |
| 2440326 | Maria M Baez Cotto | Address on File | | | | | | |
| 2285858 | Maria M Baez Echevarria | Address on File | | | | | | |
| 2466664 | Maria M Baez Oyola | Address on File | | | | | | |
| 2266700 | Maria M Beauchamp Sanchez | Address on File | | | | | | |
| 2438069 | Maria M Beaz Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332931 | Maria M Bello Medina | Address on File | | | | | | |
| 2462378 | Maria M Beltran Caraballo | Address on File | | | | | | |
| 2325011 | Maria M Benitez Lopez | Address on File | | | | | | |
| 2384155 | Maria M Benitez Rivera | Address on File | | | | | | |
| 2387057 | Maria M Benitez Rodriguez | Address on File | | | | | | |
| 2483253 | MARIA M BERRIOS BATISTA | Address on File | | | | | | |
| 2528455 | Maria M Berrios Batista | Address on File | | | | | | |
| 2509691 | Maria M Berrios Hernandez | Address on File | | | | | | |
| 2480397 | MARIA M BERRIOS JIMENEZ | Address on File | | | | | | |
| 2489126 | MARIA M BERRIOS RIVERA | Address on File | | | | | | |
| 2491012 | MARIA M BETANCOURT PIZARRO | Address on File | | | | | | |
| 2298135 | Maria M Bidot Feliciano | Address on File | | | | | | |
| 2534018 | Maria M Birriel Alicea | Address on File | | | | | | |
| 2453309 | Maria M Boglio Rentas | Address on File | | | | | | |
| 2467944 | Maria M Bonilla Reyes | Address on File | | | | | | |
| 2372903 | Maria M Borges Ocasio | Address on File | | | | | | |
| 2396738 | Maria M Borges Ocasio | Address on File | | | | | | |
| 2299973 | Maria M Bracero Centeno | Address on File | | | | | | |
| 2465076 | Maria M Bracero Matos | Address on File | | | | | | |
| 2534857 | Maria M Brito Garcia | Address on File | | | | | | |
| 2528068 | Maria M Burgos Martinez | Address on File | | | | | | |
| 2389737 | Maria M Burgos Nieves | Address on File | | | | | | |
| 2343141 | Maria M Caballero Melendez | Address on File | | | | | | |
| 2497076 | MARIA M CABAN GONZALEZ | Address on File | | | | | | |
| 2424791 | Maria M Cabrera Lopez | Address on File | | | | | | |
| 2484542 | MARIA M CABRERA RODRIGUEZ | Address on File | | | | | | |
| 2372569 | Maria M Caceres Cruz | Address on File | | | | | | |
| 2449342 | Maria M Caez Rodriguez | Address on File | | | | | | |
| 2450895 | Maria M Cajiga Martinez | Address on File | | | | | | |
| 2431330 | Maria M Calderon Nieves | Address on File | | | | | | |
| 2433163 | Maria M Camacho Quiles | Address on File | | | | | | |
| 2483330 | MARIA M CAMACHO RIOS | Address on File | | | | | | |
| 2535853 | Maria M Camareno Cancel | Address on File | | | | | | |
| 2294377 | Maria M Camareno Concepcion | Address on File | | | | | | |
| 2525699 | Maria M Cancel Cancel | Address on File | | | | | | |
| 2296235 | Maria M Candelaria Andujar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487879 | MARIA M CAPO MALDONADO | Address on File | | | | | | |
| 2292515 | Maria M Caraballo Cintron | Address on File | | | | | | |
| 2559790 | Maria M Caraballo Hernandez | Address on File | | | | | | |
| 2431243 | Maria M Caraballo Ruiz | Address on File | | | | | | |
| 2292159 | Maria M Cardona Hernandez | Address on File | | | | | | |
| 2428100 | Maria M Cardona Milian | Address on File | | | | | | |
| 2440234 | Maria M Cardona Sierra | Address on File | | | | | | |
| 2399133 | Maria M Carmona Encarnacion | Address on File | | | | | | |
| 2266171 | Maria M Carrasquillo Lopez | Address on File | | | | | | |
| 2308312 | Maria M Carreras Maldonado | Address on File | | | | | | |
| 2277520 | Maria M Carrero Rivera | Address on File | | | | | | |
| 2460421 | Maria M Carrillo | Address on File | | | | | | |
| 2260150 | Maria M Carrillo Cintron | Address on File | | | | | | |
| 2516641 | Maria M Carrion Donato | Address on File | | | | | | |
| 2276041 | Maria M Carrion Maldonado | Address on File | | | | | | |
| 2502122 | MARIA M CARRION MARTINEZ | Address on File | | | | | | |
| 2255931 | Maria M Carrion Vazquez | Address on File | | | | | | |
| 2259325 | Maria M Cartagena Cardona | Address on File | | | | | | |
| 2502892 | MARIA M CARTAGENA ESPARRA | Address on File | | | | | | |
| 2486984 | MARIA M CARTAGENA ESQUILIN | Address on File | | | | | | |
| 2255671 | Maria M Cartagena Matias | Address on File | | | | | | |
| 2487694 | MARIA M CARTAGENA ORTIZ | Address on File | | | | | | |
| 2445390 | Maria M Casilla Miranda | Address on File | | | | | | |
| 2447527 | Maria M Castellano Maria | Address on File | | | | | | |
| 2500595 | MARIA M CASTILLO HUERTAS | Address on File | | | | | | |
| 2465261 | Maria M Catala Melendez | Address on File | | | | | | |
| 2474402 | MARIA M CATALA ROSA | Address on File | | | | | | |
| 2521923 | Maria M Cervera Cortes | Address on File | | | | | | |
| 2461147 | Maria M Cintron Rodriguez | Address on File | | | | | | |
| 2301878 | Maria M Cintron Vazquez | Address on File | | | | | | |
| 2429791 | Maria M Claudio Del Valle | Address on File | | | | | | |
| 2269456 | Maria M Claudio Rodriguez | Address on File | | | | | | |
| 2381561 | Maria M Collazo Alicea | Address on File | | | | | | |
| 2488649 | MARIA M COLLAZO BENCON | Address on File | | | | | | |
| 2268835 | Maria M Collazo Rivera | Address on File | | | | | | |
| 2312616 | Maria M Collazo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2531014 | Maria M Collazo Soto | Address on File | | | | | | |
| 2341375 | Maria M Collazo Suarez | Address on File | | | | | | |
| 2484237 | MARIA M COLOM REYES | Address on File | | | | | | |
| 2435938 | Maria M Colon Aguayo | Address on File | | | | | | |
| 2383717 | Maria M Colon Cruz | Address on File | | | | | | |
| 2530776 | Maria M Colon De Jesus | Address on File | | | | | | |
| 2451437 | Maria M Colon Hernandez | Address on File | | | | | | |
| 2346033 | Maria M Colon Lugo | Address on File | | | | | | |
| 2275834 | Maria M Colon Nieves | Address on File | | | | | | |
| 2430296 | Maria M Colon Ortiz | Address on File | | | | | | |
| 2490592 | MARIA M COLON ORTIZ | Address on File | | | | | | |
| 2487092 | MARIA M COLON RIVERA | Address on File | | | | | | |
| 2371534 | Maria M Colon Roldan | Address on File | | | | | | |
| 2389261 | Maria M Colon Serra | Address on File | | | | | | |
| 2481421 | MARIA M COLON SOTOMAYOR | Address on File | | | | | | |
| 2305384 | Maria M Concepcion Lopez | Address on File | | | | | | |
| 2432970 | Maria M Cora Ramos | Address on File | | | | | | |
| 2481983 | MARIA M CORCHADO DAVILA | Address on File | | | | | | |
| 2465238 | Maria M Cordero Rivera | Address on File | | | | | | |
| 2472783 | MARIA M CORDERO ROMAN | Address on File | | | | | | |
| 2288820 | Maria M Cornier Feliciano | Address on File | | | | | | |
| 2338008 | Maria M Correa Echeverry | Address on File | | | | | | |
| 2556660 | Maria M Cosme Morales | Address on File | | | | | | |
| 2378443 | Maria M Cosme Rivera | Address on File | | | | | | |
| 2531712 | Maria M Cosme Santiago | Address on File | | | | | | |
| 2486129 | MARIA M COTTE MARTINEZ | Address on File | | | | | | |
| 2486179 | MARIA M COTTO NIEVES | Address on File | | | | | | |
| 2285647 | Maria M Cotto Perez | Address on File | | | | | | |
| 2347209 | Maria M Cotto Rivera | Address on File | | | | | | |
| 2383868 | Maria M Covas Burgos | Address on File | | | | | | |
| 2385461 | Maria M Crescioni Benitez | Address on File | | | | | | |
| 2391858 | Maria M Crescioni Rivera | Address on File | | | | | | |
| 2284035 | Maria M Crespo Morales | Address on File | | | | | | |
| 2476214 | MARIA M CRISPIN MELENDEZ | Address on File | | | | | | |
| 2547000 | Maria M Cruz | Address on File | | | | | | |
| 2447676 | Maria M Cruz Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300038 | Maria M Cruz Cruz | Address on File | | | | | | |
| 2346332 | Maria M Cruz Custodio | Address on File | | | | | | |
| 2308875 | Maria M Cruz Diaz | Address on File | | | | | | |
| 2428253 | Maria M Cruz Gonzalez | Address on File | | | | | | |
| 2475409 | MARIA M CRUZ GONZALEZ | Address on File | | | | | | |
| 2528162 | Maria M Cruz Gonzalez | Address on File | | | | | | |
| 2273460 | Maria M Cruz Mendez | Address on File | | | | | | |
| 2320060 | Maria M Cruz Morales | Address on File | | | | | | |
| 2482344 | MARIA M CRUZ ORELLANA | Address on File | | | | | | |
| 2445602 | Maria M Cruz Portalatin | Address on File | | | | | | |
| 2444456 | Maria M Cruz Ramos | Address on File | | | | | | |
| 2436644 | Maria M Cruz Rodriguez | Address on File | | | | | | |
| 2496276 | MARIA M CRUZ ROJAS | Address on File | | | | | | |
| 2327429 | Maria M Cruz Santiago | Address on File | | | | | | |
| 2486777 | MARIA M CRUZ TORRES | Address on File | | | | | | |
| 2517648 | Maria M Davila Rivera | Address on File | | | | | | |
| 2536669 | Maria M De Jesus | Address on File | | | | | | |
| 2294664 | Maria M De Jesus Blanco | Address on File | | | | | | |
| 2530680 | Maria M De Jesus Figueroa | Address on File | | | | | | |
| 2441814 | Maria M De Jesus Montes | Address on File | | | | | | |
| 2438573 | Maria M De Jesus Ramos | Address on File | | | | | | |
| 2559822 | Maria M De Jesus Vazquez | Address on File | | | | | | |
| 2399099 | Maria M De La Torre Morales | Address on File | | | | | | |
| 2504419 | MARIA M DE LOS SANTOS LA PAZ | Address on File | | | | | | |
| 2527540 | Maria M De Los Santos La Paz | Address on File | | | | | | |
| 2550065 | Maria M De Thomas Cabrera | Address on File | | | | | | |
| 2316741 | Maria M Declet Mas | Address on File | | | | | | |
| 2322901 | Maria M Del Valle | Address on File | | | | | | |
| 2335787 | Maria M Del Valle Rodriguez | Address on File | | | | | | |
| 2509320 | Maria M Delgado Delgado | Address on File | | | | | | |
| 2338139 | Maria M Delgado Estrada | Address on File | | | | | | |
| 2423282 | Maria M Delgado Gonzalez | Address on File | | | | | | |
| 2377358 | Maria M Delgado Moralez | Address on File | | | | | | |
| 2328510 | Maria M Diaz Colon | Address on File | | | | | | |
| 2279537 | Maria M Díaz Del Valle | Address on File | | | | | | |
| 2454180 | Maria M Diaz Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334188 | Maria M Diaz Herrera | Address on File | | | | | | |
| 2305534 | Maria M Diaz Pagan | Address on File | | | | | | |
| 2560973 | Maria M Diaz Perez | Address on File | | | | | | |
| 2308701 | Maria M Diaz Ramos | Address on File | | | | | | |
| 2447057 | Maria M Diaz Ramos | Address on File | | | | | | |
| 2305533 | Maria M Diaz Rodriguez | Address on File | | | | | | |
| 2509456 | Maria M Diaz Rodriguez | Address on File | | | | | | |
| 2287665 | Maria M Diaz Rosado | Address on File | | | | | | |
| 2492875 | MARIA M DIAZ ROSARIO | Address on File | | | | | | |
| 2450557 | Maria M Dominguez Robles | Address on File | | | | | | |
| 2279345 | María M Domínguez Soto | Address on File | | | | | | |
| 2480794 | MARIA M DOMINGUEZ TORRES | Address on File | | | | | | |
| 2473054 | MARIA M DONATO RODRIGUEZ | Address on File | | | | | | |
| 2518702 | Maria M Dones Pabon | Address on File | | | | | | |
| 2436500 | Maria M Doval Rodriguez | Address on File | | | | | | |
| 2520465 | Maria M Echevarria Boscana | Address on File | | | | | | |
| 2279506 | Maria M Escalera Rivera | Address on File | | | | | | |
| 2279889 | Maria M Espada Gonzalez | Address on File | | | | | | |
| 2318331 | Maria M Estarellas Maria | Address on File | | | | | | |
| 2297798 | Maria M Estremera Vargas | Address on File | | | | | | |
| 2436898 | Maria M Falcon Villalobos | Address on File | | | | | | |
| 2436560 | Maria M Falu Villegas | Address on File | | | | | | |
| 2517615 | Maria M Febres Rios | Address on File | | | | | | |
| 2388251 | Maria M Feliciano Martes | Address on File | | | | | | |
| 2330612 | Maria M Feliciano Velez | Address on File | | | | | | |
| 2482971 | MARIA M FELICIANO VELEZ | Address on File | | | | | | |
| 2550013 | Maria M Fernandez Camacho | Address on File | | | | | | |
| 2458156 | Maria M Fernandez Lozada | Address on File | | | | | | |
| 2520736 | Maria M Figueroa Amoros | Address on File | | | | | | |
| 2320997 | Maria M Figueroa Bruno | Address on File | | | | | | |
| 2473862 | MARIA M FIGUEROA CAMACHO | Address on File | | | | | | |
| 2529266 | Maria M Figueroa Camacho | Address on File | | | | | | |
| 2389768 | Maria M Figueroa Castillo | Address on File | | | | | | |
| 2375657 | Maria M Figueroa Centeno | Address on File | | | | | | |
| 2467168 | Maria M Figueroa Cotto | Address on File | | | | | | |
| 2308182 | Maria M Figueroa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286033 | Maria M Figueroa Madera | Address on File | | | | | | |
| 2292382 | Maria M Figueroa Otero | Address on File | | | | | | |
| 2300407 | Maria M Figueroa Ramirez | Address on File | | | | | | |
| 2286870 | Maria M Figueroa Rodriguez | Address on File | | | | | | |
| 2295022 | Maria M Figueroa Rodriguez | Address on File | | | | | | |
| 2474305 | MARIA M FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2394050 | Maria M Figueroa Rosario | Address on File | | | | | | |
| 2524753 | Maria M Figueroa Sanchez | Address on File | | | | | | |
| 2345336 | Maria M Flores Delgado | Address on File | | | | | | |
| 2433361 | Maria M Fontanez Hernandez | Address on File | | | | | | |
| 2374346 | Maria M Fontanez Rivera | Address on File | | | | | | |
| 2265337 | Maria M Fort Martinez | Address on File | | | | | | |
| 2558623 | Maria M Franceschi Martinez | Address on File | | | | | | |
| 2457525 | Maria M Franco Ramirez | Address on File | | | | | | |
| 2448710 | Maria M Franco Soto | Address on File | | | | | | |
| 2498078 | MARIA M FRATICELLI SANTIAGO | Address on File | | | | | | |
| 2337032 | Maria M Frontanez Martinez | Address on File | | | | | | |
| 2335188 | Maria M Fuentes Gerena | Address on File | | | | | | |
| 2332688 | Maria M Fuentes Osorio | Address on File | | | | | | |
| 2547814 | Maria M Fuentes Rivera | Address on File | | | | | | |
| 2546659 | Maria M Fung Merced | Address on File | | | | | | |
| 2292483 | Maria M Galan Matos | Address on File | | | | | | |
| 2521776 | Maria M Garcia Berrios | Address on File | | | | | | |
| 2450583 | Maria M Garcia Cruz | Address on File | | | | | | |
| 2477863 | MARIA M GARCIA DE QUEVEDO | Address on File | | | | | | |
| 2337515 | Maria M Garcia Garcia | Address on File | | | | | | |
| 2341980 | Maria M Garcia Gonzalez | Address on File | | | | | | |
| 2439905 | Maria M Garcia Parrilla | Address on File | | | | | | |
| 2391456 | Maria M Garcia Perez | Address on File | | | | | | |
| 2488608 | MARIA M GARCIA PEREZ | Address on File | | | | | | |
| 2527908 | Maria M Garcia Perez | Address on File | | | | | | |
| 2304539 | Maria M Garcia Reyes | Address on File | | | | | | |
| 2382742 | Maria M Garcia Rodriguez | Address on File | | | | | | |
| 2272864 | Maria M Garcia Santiago | Address on File | | | | | | |
| 2285611 | Maria M Garcia Torres | Address on File | | | | | | |
| 2379498 | Maria M Garcia Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439818 | Maria M Garcia Torres | Address on File | | | | | | |
| 2265609 | Maria M Garcia Viera | Address on File | | | | | | |
| 2481963 | MARIA M GASTON RIVERA | Address on File | | | | | | |
| 2509709 | Maria M Gavillan Martinez | Address on File | | | | | | |
| 2283998 | Maria M Gomez Cubero | Address on File | | | | | | |
| 2498574 | MARIA M GOMEZ GARCIA | Address on File | | | | | | |
| 2286096 | Maria M Gomez Maldonado | Address on File | | | | | | |
| 2450056 | Maria M Gonzalez Alvarez | Address on File | | | | | | |
| 2524592 | Maria M Gonzalez Benitez | Address on File | | | | | | |
| 2314927 | Maria M Gonzalez Burgos | Address on File | | | | | | |
| 2550544 | Maria M Gonzalez Cordova | Address on File | | | | | | |
| 2289299 | Maria M Gonzalez Cruz | Address on File | | | | | | |
| 2437353 | Maria M Gonzalez Figueroa | Address on File | | | | | | |
| 2305746 | Maria M Gonzalez Flores | Address on File | | | | | | |
| 2263422 | Maria M Gonzalez Gonzalez | Address on File | | | | | | |
| 2393875 | Maria M Gonzalez Maldonado | Address on File | | | | | | |
| 2427641 | Maria M Gonzalez Martinez | Address on File | | | | | | |
| 2259695 | Maria M Gonzalez Rivera | Address on File | | | | | | |
| 2436910 | Maria M Gonzalez Rodriguez | Address on File | | | | | | |
| 2493774 | MARIA M GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2296322 | Maria M Gonzalez Rosado | Address on File | | | | | | |
| 2269807 | Maria M Gonzalez Santana | Address on File | | | | | | |
| 2493781 | MARIA M GONZALEZ SANTANA | Address on File | | | | | | |
| 2316824 | Maria M Gonzalez Santiago | Address on File | | | | | | |
| 2490004 | MARIA M GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2514418 | Maria M Gonzalez Velez | Address on File | | | | | | |
| 2442567 | Maria M Gonzalezpizarro | Address on File | | | | | | |
| 2277132 | Maria M Gutierrez Valentin | Address on File | | | | | | |
| 2429457 | Maria M Guzman Cruz | Address on File | | | | | | |
| 2525173 | Maria M Guzman Lozada | Address on File | | | | | | |
| 2486308 | MARIA M GUZMAN ROSARIO | Address on File | | | | | | |
| 2519241 | Maria M Guzman Torres | Address on File | | | | | | |
| 2342262 | Maria M Hernandez | Address on File | | | | | | |
| 2313082 | Maria M Hernandez Berrios | Address on File | | | | | | |
| 2376473 | Maria M Hernandez Cedeno | Address on File | | | | | | |
| 2372612 | Maria M Hernandez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448280 | Maria M Hernandez Lizasuai | Address on File | | | | | | |
| 2258000 | Maria M Hernandez Lopez | Address on File | | | | | | |
| 2335045 | Maria M Hernandez Ramirez | Address on File | | | | | | |
| 2379435 | Maria M Hernandez Rivera | Address on File | | | | | | |
| 2501614 | MARIA M HERNANDEZ RIVERA | Address on File | | | | | | |
| 2487021 | MARIA M HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2344169 | Maria M Hernandez Roman | Address on File | | | | | | |
| 2427458 | Maria M Hernandez Santiago | Address on File | | | | | | |
| 2286365 | Maria M Hernandez Torres | Address on File | | | | | | |
| 2317299 | Maria M Herrera Rivera | Address on File | | | | | | |
| 2377025 | Maria M Horta Bennett | Address on File | | | | | | |
| 2343280 | Maria M Huertas Benitez | Address on File | | | | | | |
| 2490253 | MARIA M IBARRONDO TORRES | Address on File | | | | | | |
| 2308197 | Maria M Infante Velez | Address on File | | | | | | |
| 2526458 | Maria M Izagas Trinidad | Address on File | | | | | | |
| 2473240 | MARIA M IZQUIERDO BAYONA | Address on File | | | | | | |
| 2432352 | Maria M Jimenez Delgado | Address on File | | | | | | |
| 2387678 | Maria M Jirau Velez | Address on File | | | | | | |
| 2399654 | Maria M Jordan Mir | Address on File | | | | | | |
| 2425932 | Maria M Jorge Leon | Address on File | | | | | | |
| 2477601 | MARIA M JULIAN ESPINO | Address on File | | | | | | |
| 2546773 | Maria M Justiniano Lebron | Address on File | | | | | | |
| 2467195 | Maria M Laboy Morales | Address on File | | | | | | |
| 2516298 | Maria M Landron Vazquez | Address on File | | | | | | |
| 2463050 | Maria M Laracuente Rivera | Address on File | | | | | | |
| 2314751 | Maria M Larracuente Rivera | Address on File | | | | | | |
| 2490639 | MARIA M LEBRON CORTES | Address on File | | | | | | |
| 2501191 | MARIA M LEBRON GONZALEZ | Address on File | | | | | | |
| 2297101 | Maria M Lefranc Cintron | Address on File | | | | | | |
| 2272802 | Maria M Levis Gonzalez | Address on File | | | | | | |
| 2498361 | MARIA M LIBRAN CORREA | Address on File | | | | | | |
| 2376274 | Maria M Linera Rodriguez | Address on File | | | | | | |
| 2564422 | Maria M Lopez Acevedo | Address on File | | | | | | |
| 2427764 | Maria M Lopez Bernard | Address on File | | | | | | |
| 2567202 | MARIA M LOPEZ BERNARD | Address on File | | | | | | |
| 2474311 | MARIA M LOPEZ BIDOT | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264980 | Maria M Lopez Collazo | Address on File | | | | | | |
| 2398267 | Maria M Lopez Collazo | Address on File | | | | | | |
| 2344724 | Maria M Lopez Diaz | Address on File | | | | | | |
| 2390478 | Maria M Lopez Ortiz | Address on File | | | | | | |
| 2268411 | Maria M Lopez Redondo | Address on File | | | | | | |
| 2566187 | Maria M Lopez Rivera | Address on File | | | | | | |
| 2500594 | MARIA M LOPEZ RUIZ | Address on File | | | | | | |
| 2497945 | MARIA M LOPEZ SANCHEZ | Address on File | | | | | | |
| 2436970 | Maria M Lopez Tosado | Address on File | | | | | | |
| 2469225 | Maria M Lozada Concepcion | Address on File | | | | | | |
| 2470464 | Maria M Lozano Robles | Address on File | | | | | | |
| 2497433 | MARIA M LUGO IRIZARRY | Address on File | | | | | | |
| 2292331 | Maria M Lugo Toro | Address on File | | | | | | |
| 2287781 | Maria M Luna Felix | Address on File | | | | | | |
| 2316451 | Maria M M Acevedo Velez | Address on File | | | | | | |
| 2394242 | Maria M M Alamo Hernandez | Address on File | | | | | | |
| 2316095 | Maria M M Almodovar Vega | Address on File | | | | | | |
| 2393582 | Maria M M Antoni Rios | Address on File | | | | | | |
| 2302523 | Maria M M Aponte Bisot | Address on File | | | | | | |
| 2324575 | Maria M M Arroyo Morales | Address on File | | | | | | |
| 2303122 | Maria M M Arroyo Rodriguez | Address on File | | | | | | |
| 2303101 | Maria M M Aviles Torres | Address on File | | | | | | |
| 2304198 | Maria M M Baez Carrasquillo | Address on File | | | | | | |
| 2278970 | Maria M M Belvis Luchetti | Address on File | | | | | | |
| 2282454 | Maria M M Bermudez Jesus | Address on File | | | | | | |
| 2390529 | Maria M M Bernabe Oliver | Address on File | | | | | | |
| 2302933 | Maria M M Blanco Velazquez | Address on File | | | | | | |
| 2304507 | Maria M M Bonilla Solivan | Address on File | | | | | | |
| 2318956 | Maria M M Bruno Martinez | Address on File | | | | | | |
| 2377379 | Maria M M Cajigas Gonzalez | Address on File | | | | | | |
| 2304398 | Maria M M Calderon Santiago | Address on File | | | | | | |
| 2318634 | Maria M M Calzada Torrens | Address on File | | | | | | |
| 2280686 | Maria M M Camacho Morales | Address on File | | | | | | |
| 2281045 | Maria M M Cardona Perez | Address on File | | | | | | |
| 2295948 | Maria M M Castillo Ortiz | Address on File | | | | | | |
| 2287690 | Maria M M Castro Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324843 | Maria M M Collazo Rivera | Address on File | | | | | | |
| 2303213 | Maria M M Colon Berrios | Address on File | | | | | | |
| 2302611 | Maria M M Colon Casiano | Address on File | | | | | | |
| 2296225 | Maria M M Colon Cruz | Address on File | | | | | | |
| 2302714 | Maria M M Colon Santiago | Address on File | | | | | | |
| 2304843 | Maria M M Concepcion Stgo | Address on File | | | | | | |
| 2286317 | Maria M M Cordova Alequin | Address on File | | | | | | |
| 2305462 | Maria M M Cortes Delgado | Address on File | | | | | | |
| 2396341 | Maria M M Cotty Arroyo | Address on File | | | | | | |
| 2302275 | Maria M M Cruz Conde | Address on File | | | | | | |
| 2299567 | Maria M M Cruz Cruz | Address on File | | | | | | |
| 2318503 | Maria M M Cruz Ruiz | Address on File | | | | | | |
| 2316806 | Maria M M Cruz Silva | Address on File | | | | | | |
| 2302544 | Maria M M Cruz Zayas | Address on File | | | | | | |
| 2305480 | Maria M M Delfont Torres | Address on File | | | | | | |
| 2305559 | Maria M M Delgado Sosa | Address on File | | | | | | |
| 2259612 | Maria M M Diaz Rivera | Address on File | | | | | | |
| 2315615 | Maria M M Domenech Rivera | Address on File | | | | | | |
| 2294976 | Maria M M Encarnacion Maria | Address on File | | | | | | |
| 2395375 | Maria M M Estremera Jimenez | Address on File | | | | | | |
| 2287417 | Maria M M Faline Santiago | Address on File | | | | | | |
| 2261264 | Maria M M Febres Sanchez | Address on File | | | | | | |
| 2283839 | Maria M M Figueroa Lopez | Address on File | | | | | | |
| 2287893 | Maria M M Figueroa Olivo | Address on File | | | | | | |
| 2305125 | Maria M M Figueroa Rivera | Address on File | | | | | | |
| 2278315 | Maria M M Figueroa Rosa | Address on File | | | | | | |
| 2318457 | Maria M M Figueroa Vigo | Address on File | | | | | | |
| 2305659 | Maria M M Fonseca Ayala | Address on File | | | | | | |
| 2297827 | Maria M M Gagot Pizarro | Address on File | | | | | | |
| 2377063 | Maria M M Garcia Cruz | Address on File | | | | | | |
| 2271863 | Maria M M Garcia Torrado | Address on File | | | | | | |
| 2269412 | Maria M M Garcia Torres | Address on File | | | | | | |
| 2319276 | Maria M M Garcia Torres | Address on File | | | | | | |
| 2289091 | Maria M M Gonzalez Morales | Address on File | | | | | | |
| 2304936 | Maria M M Gracia Rodriguez | Address on File | | | | | | |
| 2388284 | Maria M M Guerra Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299407 | Maria M M Hernandez Maria | Address on File | | | | | | |
| 2305879 | Maria M M Hernandez Maria | Address on File | | | | | | |
| 2376113 | Maria M M Hernandez Maria | Address on File | | | | | | |
| 2302522 | Maria M M Hernandez Sevilla | Address on File | | | | | | |
| 2298645 | Maria M M Lebron Ortiz | Address on File | | | | | | |
| 2325134 | Maria M M Litchfield Garcia | Address on File | | | | | | |
| 2314718 | Maria M M Lopez Cepero | Address on File | | | | | | |
| 2297192 | Maria M M Lopez Esteves | Address on File | | | | | | |
| 2316958 | Maria M M Lopez Iglesias | Address on File | | | | | | |
| 2284743 | Maria M M Maldonado Gonzalez | Address on File | | | | | | |
| 2265449 | Maria M M Martinez Colon | Address on File | | | | | | |
| 2287873 | Maria M M Martinez Jimenez | Address on File | | | | | | |
| 2314537 | Maria M M Matanzo Velez | Address on File | | | | | | |
| 2285365 | Maria M M Maysonet Gonzal | Address on File | | | | | | |
| 2332262 | Maria M M Medina Negron | Address on File | | | | | | |
| 2304763 | Maria M M Melendez Arias | Address on File | | | | | | |
| 2303712 | Maria M M Melendez Marrero | Address on File | | | | | | |
| 2304711 | Maria M M Mendez Salcedo | Address on File | | | | | | |
| 2306098 | Maria M M Mercedes Vallescor | Address on File | | | | | | |
| 2279914 | Maria M M Milan Caliz | Address on File | | | | | | |
| 2279615 | Maria M M Millan Cruz | Address on File | | | | | | |
| 2302865 | Maria M M Molina Natal | Address on File | | | | | | |
| 2314429 | Maria M M Molina Rivera | Address on File | | | | | | |
| 2293118 | Maria M M Molina Serrano | Address on File | | | | | | |
| 2285973 | Maria M M Morales Maldonado | Address on File | | | | | | |
| 2299753 | Maria M M Nieves Del | Address on File | | | | | | |
| 2303490 | Maria M M Nieves Ruiz | Address on File | | | | | | |
| 2287488 | Maria M M Ojeda Toro | Address on File | | | | | | |
| 2276895 | Maria M M Oliver Ortiz | Address on File | | | | | | |
| 2295107 | Maria M M Olivo Corujo | Address on File | | | | | | |
| 2314297 | Maria M M Olmo Vidal | Address on File | | | | | | |
| 2287459 | Maria M M Oquendo Montanez | Address on File | | | | | | |
| 2289427 | Maria M M Ortiz Alicea | Address on File | | | | | | |
| 2302947 | Maria M M Ortiz Rivera | Address on File | | | | | | |
| 2304613 | Maria M M Ortiz Roman | Address on File | | | | | | |
| 2299611 | Maria M M Ortiz Sanfeliz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269471 | Maria M M Otano Gonzalez | Address on File | | | | | | |
| 2301232 | Maria M M Pagan Serrano | Address on File | | | | | | |
| 2399516 | Maria M M Perez Chaar | Address on File | | | | | | |
| 2395570 | Maria M M Perez Morales | Address on File | | | | | | |
| 2304252 | Maria M M Perez Rojas | Address on File | | | | | | |
| 2338298 | Maria M M Perez Roman | Address on File | | | | | | |
| 2306374 | Maria M M Quinones Agosto | Address on File | | | | | | |
| 2315708 | Maria M M Quinones Pizarro | Address on File | | | | | | |
| 2300007 | Maria M M Ramirez Perez | Address on File | | | | | | |
| 2386914 | Maria M M Ramos Jesus | Address on File | | | | | | |
| 2298700 | Maria M M Ramos Medina | Address on File | | | | | | |
| 2264607 | Maria M M Ramos Morales | Address on File | | | | | | |
| 2265305 | Maria M M Ramos Rodriguez | Address on File | | | | | | |
| 2275994 | Maria M M Rentas Santiago | Address on File | | | | | | |
| 2265476 | Maria M M Reveron Rivera | Address on File | | | | | | |
| 2309816 | Maria M M Reyes Ortiz | Address on File | | | | | | |
| 2291600 | Maria M M Reyes Ramos | Address on File | | | | | | |
| 2393211 | Maria M M Rivera Cardona | Address on File | | | | | | |
| 2306563 | Maria M M Rivera Feliciano | Address on File | | | | | | |
| 2316192 | Maria M M Rivera Guadalupe | Address on File | | | | | | |
| 2306555 | Maria M M Rivera Hernandez | Address on File | | | | | | |
| 2277830 | Maria M M Rivera Matos | Address on File | | | | | | |
| 2278598 | Maria M M Rivera Ortiz | Address on File | | | | | | |
| 2273162 | Maria M M Rivera Rivera | Address on File | | | | | | |
| 2278213 | Maria M M Rivera Rivera | Address on File | | | | | | |
| 2285400 | Maria M M Rivera Rivera | Address on File | | | | | | |
| 2306595 | Maria M M Rivera Saberana | Address on File | | | | | | |
| 2304628 | Maria M M Robles Baez | Address on File | | | | | | |
| 2317156 | Maria M M Rodriguez Barbosa | Address on File | | | | | | |
| 2303887 | Maria M M Rodriguez Diaz | Address on File | | | | | | |
| 2285540 | Maria M M Rodriguez Garcia | Address on File | | | | | | |
| 2302299 | Maria M M Rodriguez Lozada | Address on File | | | | | | |
| 2298601 | Maria M M Rodriguez Rivera | Address on File | | | | | | |
| 2316478 | Maria M M Rodriguez Vazqu | Address on File | | | | | | |
| 2287652 | Maria M M Rojas Alvarez | Address on File | | | | | | |
| 2300633 | Maria M M Roman Arce | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287888 | Maria M M Rosario Pinero | Address on File | | | | | | |
| 2395503 | Maria M M Rosario Rodriguez | Address on File | | | | | | |
| 2278613 | Maria M M Ruiz Vega | Address on File | | | | | | |
| 2283770 | Maria M M Sanchez Figueroa | Address on File | | | | | | |
| 2304974 | Maria M M Sanchez Hernandez | Address on File | | | | | | |
| 2313484 | Maria M M Sanchez Natal | Address on File | | | | | | |
| 2288778 | Maria M M Santana Cepeda | Address on File | | | | | | |
| 2268921 | Maria M M Santiago Cruz | Address on File | | | | | | |
| 2271912 | Maria M M Santiago Diaz | Address on File | | | | | | |
| 2318142 | Maria M M Santiago Lind | Address on File | | | | | | |
| 2316766 | Maria M M Santiago Nieves | Address on File | | | | | | |
| 2304175 | Maria M M Santiago Rivera | Address on File | | | | | | |
| 2296282 | Maria M M Santiago Rosario | Address on File | | | | | | |
| 2267499 | Maria M M Serrano Velez | Address on File | | | | | | |
| 2377295 | Maria M M Sevilla Domenech | Address on File | | | | | | |
| 2302169 | Maria M M Suarez Arocho | Address on File | | | | | | |
| 2278764 | Maria M M Suarez Rodriguez | Address on File | | | | | | |
| 2324106 | Maria M M Torres Burgos | Address on File | | | | | | |
| 2282653 | Maria M M Torres Martinez | Address on File | | | | | | |
| 2283310 | Maria M M Torres Martinez | Address on File | | | | | | |
| 2317656 | Maria M M Torres Sanchez | Address on File | | | | | | |
| 2285725 | Maria M M Torres Santos | Address on File | | | | | | |
| 2388558 | Maria M M Urdaz Perez | Address on File | | | | | | |
| 2260753 | Maria M M Vargas Rodriguez | Address on File | | | | | | |
| 2272268 | Maria M M Vazquez Bonilla | Address on File | | | | | | |
| 2302674 | Maria M M Vazquez Jesus | Address on File | | | | | | |
| 2307059 | Maria M M Vazquez Lopez | Address on File | | | | | | |
| 2304355 | Maria M M Vazquez Nieves | Address on File | | | | | | |
| 2315641 | Maria M M Vega Burgos | Address on File | | | | | | |
| 2281443 | Maria M M Vega Collado | Address on File | | | | | | |
| 2273128 | Maria M M Vega Gonzalez | Address on File | | | | | | |
| 2395781 | Maria M M Velazquez Quirindo | Address on File | | | | | | |
| 2303428 | Maria M M Velazquez Ramos | Address on File | | | | | | |
| 2292685 | Maria M M Velez Bayron | Address on File | | | | | | |
| 2264428 | Maria M M Velez Martinez | Address on File | | | | | | |
| 2307102 | Maria M M Villegas Cortijo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319312 | Maria M M Vizcarrondo Ramos | Address on File | | | | | | |
| 2324849 | Maria M M Zayas Rivera | Address on File | | | | | | |
| 2302934 | Maria M M Zenquis Sanchez | Address on File | | | | | | |
| 2327012 | Maria M Machuca Prado | Address on File | | | | | | |
| 2430789 | Maria M Madera Jusino | Address on File | | | | | | |
| 2277954 | Maria M Maiz Vda | Address on File | | | | | | |
| 2498072 | MARIA M MALAVE COLON | Address on File | | | | | | |
| 2427788 | Maria M Malave Infante | Address on File | | | | | | |
| 2565145 | Maria M Malavet Hernandez | Address on File | | | | | | |
| 2486921 | MARIA M MALDONADO COLON | Address on File | | | | | | |
| 2483342 | MARIA M MALDONADO CRUZ | Address on File | | | | | | |
| 2337202 | Maria M Maldonado Gollena | Address on File | | | | | | |
| 2500266 | MARIA M MALDONADO HEREDIA | Address on File | | | | | | |
| 2342125 | Maria M Maldonado Nieves | Address on File | | | | | | |
| 2484656 | MARIA M MALDONADO PACHECO | Address on File | | | | | | |
| 2472768 | MARIA M MALDONADO RAMOS | Address on File | | | | | | |
| 2476504 | MARIA M MALDONADO VEGA | Address on File | | | | | | |
| 2447257 | Maria M Marcano Garcia | Address on File | | | | | | |
| 2452727 | Maria M Marcos Ortiz | Address on File | | | | | | |
| 2290329 | Maria M Marcucci Cruz | Address on File | | | | | | |
| 2496411 | MARIA M MARDALES ESCANELLAS | Address on File | | | | | | |
| 2265020 | Maria M Marquez Feliciano | Address on File | | | | | | |
| 2301714 | Maria M Marquez Quintana | Address on File | | | | | | |
| 2500347 | MARIA M MARQUEZ SANTIAGO | Address on File | | | | | | |
| 2527184 | Maria M Marrero Cancel | Address on File | | | | | | |
| 2294827 | Maria M Marrero Gomez | Address on File | | | | | | |
| 2467186 | Maria M Marrero Mora | Address on File | | | | | | |
| 2538784 | Maria M Marrero Otero | Address on File | | | | | | |
| 2436920 | Maria M Marrero Pagan | Address on File | | | | | | |
| 2264838 | Maria M Martinez Baez | Address on File | | | | | | |
| 2488069 | MARIA M MARTINEZ COLLAZO | Address on File | | | | | | |
| 2563104 | Maria M Martinez Collazo | Address on File | | | | | | |
| 2435981 | Maria M Martinez Colon | Address on File | | | | | | |
| 2546431 | Maria M Martinez Colon | Address on File | | | | | | |
| 2486598 | MARIA M MARTINEZ DIAZ | Address on File | | | | | | |
| 2288263 | Maria M Martinez Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335040 | Maria M Martinez Medina | Address on File | | | | | | |
| 2449696 | Maria M Martinez Mendoza | Address on File | | | | | | |
| 2445308 | Maria M Martinez Ortiz | Address on File | | | | | | |
| 2499965 | MARIA M MARTINEZ QUINONES | Address on File | | | | | | |
| 2320177 | Maria M Martinez Santiago | Address on File | | | | | | |
| 2262598 | Maria M Martinez Santos | Address on File | | | | | | |
| 2542283 | Maria M Martinez Serrano | Address on File | | | | | | |
| 2347259 | Maria M Martinez Trinidad | Address on File | | | | | | |
| 2480446 | MARIA M MATEO TORRES | Address on File | | | | | | |
| 2314540 | Maria M Matos Gonzalez | Address on File | | | | | | |
| 2490332 | MARIA M MATOS MEDINA | Address on File | | | | | | |
| 2453331 | Maria M Matos Viera | Address on File | | | | | | |
| 2550204 | Maria M Matos Zayas | Address on File | | | | | | |
| 2525234 | Maria M Matta Estien | Address on File | | | | | | |
| 2398615 | Maria M Maysonet Correa | Address on File | | | | | | |
| 2490295 | MARIA M MEDINA HERNANDEZ | Address on File | | | | | | |
| 2346455 | Maria M Medina Jimenez | Address on File | | | | | | |
| 2436243 | Maria M Medina Lopez | Address on File | | | | | | |
| 2479326 | MARIA M MEDINA LOPEZ | Address on File | | | | | | |
| 2445634 | Maria M Mejia Casta?Er | Address on File | | | | | | |
| 2477733 | MARIA M MEJIAS APONTE | Address on File | | | | | | |
| 2342230 | Maria M Mejias Rodriguez | Address on File | | | | | | |
| 2464937 | Maria M Melendez | Address on File | | | | | | |
| 2451198 | Maria M Melendez Castro | Address on File | | | | | | |
| 2309685 | Maria M Melendez Ortiz | Address on File | | | | | | |
| 2463012 | Maria M Melendez Perez | Address on File | | | | | | |
| 2444469 | Maria M Melendez Rodriguez | Address on File | | | | | | |
| 2497593 | MARIA M MELENDEZ TORRES | Address on File | | | | | | |
| 2529221 | Maria M Melendez Vargas | Address on File | | | | | | |
| 2494313 | MARIA M MELETICHE TORRES | Address on File | | | | | | |
| 2566540 | Maria M Mendez Roman | Address on File | | | | | | |
| 2500647 | MARIA M MENDEZ RUBIO | Address on File | | | | | | |
| 2446092 | Maria M Mercado Cardova | Address on File | | | | | | |
| 2387586 | Maria M Mercado Cotts | Address on File | | | | | | |
| 2495048 | MARIA M MERCADO LICIAGA | Address on File | | | | | | |
| 2396817 | Maria M Mercado Maria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439534 | Maria M Merced Bermudez | Address on File | | | | | | |
| 2330605 | Maria M Millan Valentin | Address on File | | | | | | |
| 2292292 | Maria M Millete Perez | Address on File | | | | | | |
| 2261852 | Maria M Miranda Lopez | Address on File | | | | | | |
| 2428192 | Maria M Miranda Melendez | Address on File | | | | | | |
| 2281480 | Maria M Miranda Merced | Address on File | | | | | | |
| 2492678 | MARIA M MIRANDA MIRANDA | Address on File | | | | | | |
| 2526866 | Maria M Molina Berrios | Address on File | | | | | | |
| 2342275 | Maria M Molina Rivera | Address on File | | | | | | |
| 2326853 | Maria M Molina Serrano | Address on File | | | | | | |
| 2495019 | MARIA M MONTALVO CRUZ | Address on File | | | | | | |
| 2485979 | MARIA M MONTALVO IRIZARRY | Address on File | | | | | | |
| 2528458 | Maria M Montalvo Irizarry | Address on File | | | | | | |
| 2454044 | Maria M Montalvo Montalvo | Address on File | | | | | | |
| 2496859 | MARIA M MONTALVO ORTEGA | Address on File | | | | | | |
| 2374394 | Maria M Montalvo Rosa | Address on File | | | | | | |
| 2496724 | MARIA M MONTALVO TORRES | Address on File | | | | | | |
| 2344075 | Maria M Montero Molina | Address on File | | | | | | |
| 2337655 | Maria M Montes Arroyo | Address on File | | | | | | |
| 2298988 | Maria M Mora Crespo | Address on File | | | | | | |
| 2439458 | Maria M Morales Arroyo | Address on File | | | | | | |
| 2293091 | Maria M Morales Fuentes | Address on File | | | | | | |
| 2343588 | Maria M Morales Garcia | Address on File | | | | | | |
| 2314397 | Maria M Morales Maldonado | Address on File | | | | | | |
| 2435949 | Maria M Morales Ortiz | Address on File | | | | | | |
| 2441287 | Maria M Morales Ramirez | Address on File | | | | | | |
| 2480591 | MARIA M MORALES VERGARA | Address on File | | | | | | |
| 2442000 | Maria M Morfe Mercado | Address on File | | | | | | |
| 2546664 | Maria M Mulero Diaz | Address on File | | | | | | |
| 2394825 | Maria M Muriel Benitez | Address on File | | | | | | |
| 2428509 | Maria M Navarro Mercado | Address on File | | | | | | |
| 2381886 | Maria M Navedo Ortiz | Address on File | | | | | | |
| 2458272 | Maria M Nazario Baez | Address on File | | | | | | |
| 2387640 | Maria M Nazario Barrera | Address on File | | | | | | |
| 2376533 | Maria M Nazario Diaz | Address on File | | | | | | |
| 2463299 | Maria M Negron Calderas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437299 | Maria M Negron Flores | Address on File | | | | | | |
| 2526550 | Maria M Negron Hernandez | Address on File | | | | | | |
| 2425970 | Maria M Negron Rodriguez | Address on File | | | | | | |
| 2448777 | Maria M Negron Rodriguez | Address on File | | | | | | |
| 2532672 | Maria M Negron Sepulveda | Address on File | | | | | | |
| 2492316 | MARIA M NEVAREZ FUENTES | Address on File | | | | | | |
| 2496270 | MARIA M NIEVES BERRIOS | Address on File | | | | | | |
| 2426831 | Maria M Nieves Cruz | Address on File | | | | | | |
| 2526774 | Maria M Nieves Nieves | Address on File | | | | | | |
| 2477337 | MARIA M NIEVES PAGAN | Address on File | | | | | | |
| 2427018 | Maria M Nieves Rivera | Address on File | | | | | | |
| 2485510 | MARIA M NIEVES RIVERA | Address on File | | | | | | |
| 2266629 | Maria M Nieves Vargas | Address on File | | | | | | |
| 2474821 | MARIA M NIEVES VELEZ | Address on File | | | | | | |
| 2395263 | Maria M Noa Rojas | Address on File | | | | | | |
| 2435503 | Maria M Noriega Mariani | Address on File | | | | | | |
| 2495694 | MARIA M NUNEZ VELAZQUEZ | Address on File | | | | | | |
| 2480715 | MARIA M OCASIO PARRA | Address on File | | | | | | |
| 2547051 | Maria M Ocasio Repollet | Address on File | | | | | | |
| 2450448 | Maria M Ocasio Torres | Address on File | | | | | | |
| 2463590 | Maria M Ochoa Cabrera | Address on File | | | | | | |
| 2481236 | MARIA M OJEDA OCASIO | Address on File | | | | | | |
| 2465334 | Maria M Oliveras Olmo | Address on File | | | | | | |
| 2429767 | Maria M Ortega Amesquita | Address on File | | | | | | |
| 2567204 | MARIA M ORTEGA AMESQUITA | Address on File | | | | | | |
| 2481582 | MARIA M ORTEGA COSME | Address on File | | | | | | |
| 2457357 | Maria M Ortega Davi | Address on File | | | | | | |
| 2308234 | Maria M Ortega Robles | Address on File | | | | | | |
| 2463965 | Maria M Ortega Rosario | Address on File | | | | | | |
| 2395574 | Maria M Ortega Vazquez | Address on File | | | | | | |
| 2323105 | Maria M Ortiz Anaya | Address on File | | | | | | |
| 2307786 | Maria M Ortiz Aviles | Address on File | | | | | | |
| 2499541 | MARIA M ORTIZ AVILES | Address on File | | | | | | |
| 2306243 | Maria M Ortiz Burgos | Address on File | | | | | | |
| 2450667 | Maria M Ortiz Feliciano | Address on File | | | | | | |
| 2378052 | Maria M Ortiz Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385923 | Maria M Ortiz Gonzalez | Address on File | | | | | | |
| 2531072 | Maria M Ortiz Medina | Address on File | | | | | | |
| 2516414 | Maria M Ortiz Morales | Address on File | | | | | | |
| 2309455 | Maria M Ortiz Nieves | Address on File | | | | | | |
| 2488745 | MARIA M ORTIZ NOBLE | Address on File | | | | | | |
| 2529177 | Maria M Ortiz Ortiz | Address on File | | | | | | |
| 2329077 | Maria M Ortiz Pastrana | Address on File | | | | | | |
| 2449513 | Maria M Ortiz Rivera | Address on File | | | | | | |
| 2453249 | Maria M Ortiz Rivera | Address on File | | | | | | |
| 2466173 | Maria M Ortiz Rivera | Address on File | | | | | | |
| 2512423 | Maria M Ortiz Rivera | Address on File | | | | | | |
| 2283869 | Maria M Ortiz Rodriguez | Address on File | | | | | | |
| 2320222 | Maria M Ortiz Rosado | Address on File | | | | | | |
| 2494136 | MARIA M ORTIZ SANCHEZ | Address on File | | | | | | |
| 2484226 | MARIA M ORTIZ VIRUET | Address on File | | | | | | |
| 2379124 | Maria M Ortiz Zayas | Address on File | | | | | | |
| 2499318 | MARIA M OTERO AGUAYO | Address on File | | | | | | |
| 2510643 | Maria M Otero Ortiz | Address on File | | | | | | |
| 2521926 | Maria M Otero Rodriguez | Address on File | | | | | | |
| 2308959 | Maria M Oyola Cruz | Address on File | | | | | | |
| 2452660 | Maria M Pacheco Perez | Address on File | | | | | | |
| 2499103 | MARIA M PADIN DE HERNANDEZ | Address on File | | | | | | |
| 2380480 | Maria M Padin Rodriguez | Address on File | | | | | | |
| 2314161 | Maria M Pagan Cardona | Address on File | | | | | | |
| 2487500 | MARIA M PAGAN COLON | Address on File | | | | | | |
| 2428557 | Maria M Pagan Martinez | Address on File | | | | | | |
| 2344201 | Maria M Pagan Rodriguez | Address on File | | | | | | |
| 2476819 | MARIA M PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2297754 | Maria M Pagan Serrano | Address on File | | | | | | |
| 2438564 | Maria M Pagan Suarez | Address on File | | | | | | |
| 2377542 | Maria M Pares Torres | Address on File | | | | | | |
| 2261382 | Maria M Paris De Jesus | Address on File | | | | | | |
| 2497507 | MARIA M PEDROZA SANTANA | Address on File | | | | | | |
| 2376156 | Maria M Perdomo Rivera | Address on File | | | | | | |
| 2487321 | MARIA M PERDOMO RIVERA | Address on File | | | | | | |
| 2451112 | Maria M Pereira Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306339 | Maria M Pereira Gonzalez | Address on File | | | | | | |
| 2486507 | MARIA M PEREIRA LOZADA | Address on File | | | | | | |
| 2269304 | Maria M Perez Arce | Address on File | | | | | | |
| 2429362 | Maria M Perez Flores | Address on File | | | | | | |
| 2297938 | Maria M Perez Fontanez | Address on File | | | | | | |
| 2490048 | MARIA M PEREZ FUENTES | Address on File | | | | | | |
| 2308340 | Maria M Perez Martinez | Address on File | | | | | | |
| 2334158 | Maria M Perez Medina | Address on File | | | | | | |
| 2298300 | Maria M Perez Melendez | Address on File | | | | | | |
| 2469689 | Maria M Perez Mojica | Address on File | | | | | | |
| 2388413 | Maria M Perez Morales | Address on File | | | | | | |
| 2475934 | MARIA M PEREZ ORTIZ | Address on File | | | | | | |
| 2295370 | Maria M Perez Perez | Address on File | | | | | | |
| 2295911 | Maria M Perez Quiqones | Address on File | | | | | | |
| 2426605 | Maria M Perez Rolon | Address on File | | | | | | |
| 2529161 | Maria M Perez Tirado | Address on File | | | | | | |
| 2477480 | MARIA M PEREZ TORRES | Address on File | | | | | | |
| 2499354 | MARIA M PEREZ VEGA | Address on File | | | | | | |
| 2479914 | MARIA M PEREZ VERA | Address on File | | | | | | |
| 2288335 | Maria M Pi?Ero Rodriguez | Address on File | | | | | | |
| 2463531 | Maria M Pinela Roldan | Address on File | | | | | | |
| 2268042 | Maria M Pizarro Guerra | Address on File | | | | | | |
| 2500576 | MARIA M POMALES SUREN | Address on File | | | | | | |
| 2486348 | MARIA M QUINONES DELGADO | Address on File | | | | | | |
| 2314034 | Maria M Quinones Medina | Address on File | | | | | | |
| 2495156 | MARIA M QUINONES PIETRI | Address on File | | | | | | |
| 2528184 | Maria M Quiñones Torres | Address on File | | | | | | |
| 2491162 | MARIA M RAMIREZ FERRER | Address on File | | | | | | |
| 2330789 | Maria M Ramirez Rodriguez | Address on File | | | | | | |
| 2289653 | Maria M Ramirez Velazquez | Address on File | | | | | | |
| 2425718 | Maria M Ramos Echevarria | Address on File | | | | | | |
| 2501883 | MARIA M RAMOS GAUD | Address on File | | | | | | |
| 2538959 | Maria M Ramos Guzman | Address on File | | | | | | |
| 2273697 | Maria M Ramos Marrero | Address on File | | | | | | |
| 2495578 | MARIA M RAMOS MARRERO | Address on File | | | | | | |
| 2451123 | Maria M Ramos Olmeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330872 | Maria M Ramos Rivera | Address on File | | | | | | |
| 2560412 | Maria M Rangel Sabater | Address on File | | | | | | |
| 2275374 | Maria M Reinat Blas | Address on File | | | | | | |
| 2397643 | Maria M Requejo Alvarez | Address on File | | | | | | |
| 2306418 | Maria M Reyes De Jesus | Address on File | | | | | | |
| 2385985 | Maria M Reyes Ortiz | Address on File | | | | | | |
| 2495153 | MARIA M REYES RAMIREZ | Address on File | | | | | | |
| 2488917 | MARIA M REYES ROSARIO | Address on File | | | | | | |
| 2336603 | Maria M Reyes Tirado | Address on File | | | | | | |
| 2313903 | Maria M Rios Adorno | Address on File | | | | | | |
| 2446334 | Maria M Rios Machuca | Address on File | | | | | | |
| 2441172 | Maria M Rios Rios | Address on File | | | | | | |
| 2483981 | MARIA M RIOS ROBLES | Address on File | | | | | | |
| 2542794 | Maria M Rivas Fernandez | Address on File | | | | | | |
| 2334895 | Maria M Rivas Molina | Address on File | | | | | | |
| 2489418 | MARIA M RIVERA ALICEA | Address on File | | | | | | |
| 2453712 | Maria M Rivera Alonso | Address on File | | | | | | |
| 2423450 | Maria M Rivera Alvarado | Address on File | | | | | | |
| 2522896 | Maria M Rivera Aviles | Address on File | | | | | | |
| 2501152 | MARIA M RIVERA BARRETO | Address on File | | | | | | |
| 2314226 | Maria M Rivera Bravo | Address on File | | | | | | |
| 2554487 | Maria M Rivera Camacho | Address on File | | | | | | |
| 2258342 | Maria M Rivera Collazo | Address on File | | | | | | |
| 2281345 | Maria M Rivera Colon | Address on File | | | | | | |
| 2290667 | Maria M Rivera Colon | Address on File | | | | | | |
| 2308085 | Maria M Rivera Colon | Address on File | | | | | | |
| 2474806 | MARIA M RIVERA COLON | Address on File | | | | | | |
| 2493813 | MARIA M RIVERA COLON | Address on File | | | | | | |
| 2467668 | Maria M Rivera Cuadrado | Address on File | | | | | | |
| 2257067 | Maria M Rivera Fernandez | Address on File | | | | | | |
| 2275229 | Maria M Rivera Figueroa | Address on File | | | | | | |
| 2268823 | Maria M Rivera Fontanez | Address on File | | | | | | |
| 2321177 | Maria M Rivera Gallosa | Address on File | | | | | | |
| 2391518 | Maria M Rivera Gonzalez | Address on File | | | | | | |
| 2526746 | Maria M Rivera Gonzalez | Address on File | | | | | | |
| 2473820 | MARIA M RIVERA GUTIERREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528076 | Maria M Rivera Gutierrez | Address on File | | | | | | |
| 2432453 | Maria M Rivera Irizarry | Address on File | | | | | | |
| 2442183 | Maria M Rivera Laporte | Address on File | | | | | | |
| 2345230 | Maria M Rivera Lebron | Address on File | | | | | | |
| 2312563 | Maria M Rivera Mercado | Address on File | | | | | | |
| 2292924 | Maria M Rivera Miranda | Address on File | | | | | | |
| 2487939 | MARIA M RIVERA MIRANDA | Address on File | | | | | | |
| 2476105 | MARIA M RIVERA NEGRON | Address on File | | | | | | |
| 2431290 | Maria M Rivera Nieves | Address on File | | | | | | |
| 2398527 | Maria M Rivera Ortiz | Address on File | | | | | | |
| 2398740 | Maria M Rivera Ortiz | Address on File | | | | | | |
| 2393949 | Maria M Rivera Pineiro | Address on File | | | | | | |
| 2492405 | MARIA M RIVERA QUILES | Address on File | | | | | | |
| 2427335 | Maria M Rivera Reyes | Address on File | | | | | | |
| 2321126 | Maria M Rivera Rivera | Address on File | | | | | | |
| 2394133 | Maria M Rivera Rivera | Address on File | | | | | | |
| 2499343 | MARIA M RIVERA RIVERA | Address on File | | | | | | |
| 2494805 | MARIA M RIVERA ROBLES | Address on File | | | | | | |
| 2325415 | Maria M Rivera Rodriguez | Address on File | | | | | | |
| 2374814 | Maria M Rivera Rodriguez | Address on File | | | | | | |
| 2381720 | Maria M Rivera Rodriguez | Address on File | | | | | | |
| 2463126 | Maria M Rivera Rodriguez | Address on File | | | | | | |
| 2484077 | MARIA M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2528499 | Maria M Rivera Rodriguez | Address on File | | | | | | |
| 2555444 | Maria M Rivera Santiago | Address on File | | | | | | |
| 2549398 | Maria M Rivera Santos | Address on File | | | | | | |
| 2477089 | MARIA M RIVERA SEPULVEDA | Address on File | | | | | | |
| 2549043 | Maria M Rivera Serrano | Address on File | | | | | | |
| 2331703 | Maria M Rivera Torres | Address on File | | | | | | |
| 2475074 | MARIA M RIVERA TORRES | Address on File | | | | | | |
| 2424612 | Maria M Rivera Velazquez | Address on File | | | | | | |
| 2332904 | Maria M Rivera Verdejo | Address on File | | | | | | |
| 2343720 | Maria M Robles Perez | Address on File | | | | | | |
| 2428774 | Maria M Robles Ramos | Address on File | | | | | | |
| 2307213 | Maria M Rodriguez | Address on File | | | | | | |
| 2441036 | Maria M Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2259643 | Maria M Rodriguez Alicea | Address on File | | | | | | |
| 2317767 | Maria M Rodriguez Alicea | Address on File | | | | | | |
| 2486247 | MARIA M RODRIGUEZ ALVARADO | Address on File | | | | | | |
| 2466871 | Maria M Rodriguez Ayala | Address on File | | | | | | |
| 2485869 | MARIA M RODRIGUEZ BIDOT | Address on File | | | | | | |
| 2497649 | MARIA M RODRIGUEZ CACERES | Address on File | | | | | | |
| 2536057 | Maria M Rodriguez Camacho | Address on File | | | | | | |
| 2439008 | Maria M Rodriguez Carbonel | Address on File | | | | | | |
| 2491542 | MARIA M RODRIGUEZ CARTAGENA | Address on File | | | | | | |
| 2326101 | Maria M Rodriguez Daleccio | Address on File | | | | | | |
| 2300526 | Maria M Rodriguez De Jesus | Address on File | | | | | | |
| 2482514 | MARIA M RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2336927 | Maria M Rodriguez Garcia | Address on File | | | | | | |
| 2475366 | MARIA M RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2478917 | MARIA M RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2540406 | Maria M Rodriguez Greo | Address on File | | | | | | |
| 2502040 | MARIA M RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2462779 | Maria M Rodriguez Lopez | Address on File | | | | | | |
| 2565902 | Maria M Rodriguez Lugo | Address on File | | | | | | |
| 2478429 | MARIA M RODRIGUEZ MARIN | Address on File | | | | | | |
| 2534980 | Maria M Rodriguez Martinez | Address on File | | | | | | |
| 2257166 | Maria M Rodriguez Matos | Address on File | | | | | | |
| 2393129 | Maria M Rodriguez Miranda | Address on File | | | | | | |
| 2491884 | MARIA M RODRIGUEZ MIRANDA | Address on File | | | | | | |
| 2528288 | Maria M Rodriguez Miranda | Address on File | | | | | | |
| 2564919 | Maria M Rodriguez Morales | Address on File | | | | | | |
| 2433066 | Maria M Rodriguez Nazario | Address on File | | | | | | |
| 2279946 | Maria M Rodriguez Pagan | Address on File | | | | | | |
| 2427137 | Maria M Rodriguez Pagan | Address on File | | | | | | |
| 2462153 | Maria M Rodriguez Pimentel | Address on File | | | | | | |
| 2256542 | Maria M Rodriguez Rios | Address on File | | | | | | |
| 2337268 | Maria M Rodriguez Rivera | Address on File | | | | | | |
| 2399668 | Maria M Rodriguez Rivera | Address on File | | | | | | |
| 2456268 | Maria M Rodriguez Rivera | Address on File | | | | | | |
| 2509308 | Maria M Rodriguez Rivera | Address on File | | | | | | |
| 2328807 | Maria M Rodriguez Ruiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501037 | MARIA M RODRIGUEZ VALES | Address on File | | | | | | |
| 2550281 | Maria M Rodriguez Velilla | Address on File | | | | | | |
| 2528913 | Maria M Rojas Colon | Address on File | | | | | | |
| 2546736 | Maria M Rojas Cruz | Address on File | | | | | | |
| 2390545 | Maria M Rojas Garcia | Address on File | | | | | | |
| 2347428 | Maria M Roldan Cordero | Address on File | | | | | | |
| 2450529 | Maria M Roldan Cordero | Address on File | | | | | | |
| 2341044 | Maria M Roman Cordova | Address on File | | | | | | |
| 2267105 | Maria M Roman Delgado | Address on File | | | | | | |
| 2505917 | MARIA M ROMAN GONZALEZ | Address on File | | | | | | |
| 2434472 | Maria M Roman Rivera | Address on File | | | | | | |
| 2501605 | MARIA M ROMAN SANTIAGO | Address on File | | | | | | |
| 2283384 | Maria M Roman Serpa | Address on File | | | | | | |
| 2390801 | Maria M Roman Terron | Address on File | | | | | | |
| 2270351 | Maria M Romero Diaz | Address on File | | | | | | |
| 2504991 | MARIA M ROMERO LEON | Address on File | | | | | | |
| 2258076 | Maria M Roque Melendez | Address on File | | | | | | |
| 2462226 | Maria M Roque Morales | Address on File | | | | | | |
| 2482720 | MARIA M ROSA RUIZ | Address on File | | | | | | |
| 2476566 | MARIA M ROSA TORRES | Address on File | | | | | | |
| 2299348 | Maria M Rosa Vallejo | Address on File | | | | | | |
| 2374950 | Maria M Rosado Figueroa | Address on File | | | | | | |
| 2308440 | Maria M Rosado Jimenez | Address on File | | | | | | |
| 2538853 | Maria M Rosado Rosado | Address on File | | | | | | |
| 2261516 | Maria M Rosado Torres | Address on File | | | | | | |
| 2288794 | Maria M Rosario Cruzado | Address on File | | | | | | |
| 2427555 | Maria M Rosario Rodriguez | Address on File | | | | | | |
| 2503295 | MARIA M ROSARIO SUAREZ | Address on File | | | | | | |
| 2258560 | Maria M Ruiz Badea | Address on File | | | | | | |
| 2328318 | Maria M Ruiz Candelario | Address on File | | | | | | |
| 2487607 | MARIA M RUIZ CHAPARRO | Address on File | | | | | | |
| 2381597 | Maria M Ruiz Figueroa | Address on File | | | | | | |
| 2292107 | Maria M Ruiz Serrano | Address on File | | | | | | |
| 2334880 | Maria M Ruiz Valentin | Address on File | | | | | | |
| 2486163 | MARIA M SAEZ ALVARADO | Address on File | | | | | | |
| 2464288 | Maria M Saez Qui?Ones | Address on File | | | | | | |

# Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273753 | Maria M Sanabria Morales | Address on File | | | | | | |
| 2371418 | Maria M Sanchez Algarin | Address on File | | | | | | |
| 2490051 | MARIA M SANCHEZ CAMACHO | Address on File | | | | | | |
| 2326078 | Maria M Sanchez Guzman | Address on File | | | | | | |
| 2436874 | Maria M Sanchez Lugo | Address on File | | | | | | |
| 2371802 | Maria M Sanchez Otero | Address on File | | | | | | |
| 2529248 | Maria M Sanchez Ramos | Address on File | | | | | | |
| 2431686 | Maria M Sanchez Rodriguez | Address on File | | | | | | |
| 2505495 | MARIA M SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2511622 | Maria M Sanchez Texidor | Address on File | | | | | | |
| 2432026 | Maria M Santa Rodriguez | Address on File | | | | | | |
| 2548601 | Maria M Santana Olan | Address on File | | | | | | |
| 2549945 | Maria M Santana Ramos | Address on File | | | | | | |
| 2275902 | Maria M Santana Santiago | Address on File | | | | | | |
| 2533930 | Maria M Santiago Aponte | Address on File | | | | | | |
| 2336904 | Maria M Santiago Arocho | Address on File | | | | | | |
| 2534559 | Maria M Santiago Bermudez | Address on File | | | | | | |
| 2490308 | MARIA M SANTIAGO BERRIOS | Address on File | | | | | | |
| 2388047 | Maria M Santiago Cruz | Address on File | | | | | | |
| 2423397 | Maria M Santiago Flores | Address on File | | | | | | |
| 2321099 | Maria M Santiago Hernandez | Address on File | | | | | | |
| 2550960 | Maria M Santiago Hernandez | Address on File | | | | | | |
| 2465830 | Maria M Santiago Miranda | Address on File | | | | | | |
| 2499296 | MARIA M SANTIAGO MIRANDA | Address on File | | | | | | |
| 2482911 | MARIA M SANTIAGO MORALES | Address on File | | | | | | |
| 2317922 | Maria M Santiago Negron | Address on File | | | | | | |
| 2340782 | Maria M Santiago Nieves | Address on File | | | | | | |
| 2447059 | Maria M Santiago Perez | Address on File | | | | | | |
| 2471498 | MARIA M SANTIAGO RAMOS | Address on File | | | | | | |
| 2488775 | MARIA M SANTIAGO RAMOS | Address on File | | | | | | |
| 2536560 | Maria M Santiago Ramos | Address on File | | | | | | |
| 2444872 | Maria M Santiago Reyes | Address on File | | | | | | |
| 2465833 | Maria M Santiago Rivera | Address on File | | | | | | |
| 2395268 | Maria M Santiago Rosa | Address on File | | | | | | |
| 2475026 | MARIA M SANTIAGO ROSADO | Address on File | | | | | | |
| 2338311 | Maria M Santos Carrasquillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372141 | Maria M Santos Izagas | Address on File | | | | | | |
| 2497486 | MARIA M SANTOS PORTALATIN | Address on File | | | | | | |
| 2340660 | Maria M Santos Rivera | Address on File | | | | | | |
| 2433413 | Maria M Santos Rolon | Address on File | | | | | | |
| 2432369 | Maria M Santos Sierra | Address on File | | | | | | |
| 2472695 | MARIA M SASTRE VELAZQUEZ | Address on File | | | | | | |
| 2498438 | MARIA M SEGARRA FALCON | Address on File | | | | | | |
| 2290434 | Maria M Sepulveda Santiago | Address on File | | | | | | |
| 2384663 | Maria M Sepulveda Sepulveda | Address on File | | | | | | |
| 2443997 | Maria M Serrano De Leon | Address on File | | | | | | |
| 2526501 | Maria M Serrano Diaz | Address on File | | | | | | |
| 2481612 | MARIA M SERRANO LEBRON | Address on File | | | | | | |
| 2549544 | Maria M Serrano Medina | Address on File | | | | | | |
| 2441926 | Maria M Serrano Miranda | Address on File | | | | | | |
| 2446082 | Maria M Serrano Sellas | Address on File | | | | | | |
| 2474755 | MARIA M SERRANO SERRANO | Address on File | | | | | | |
| 2525142 | Maria M Shroder Rivera | Address on File | | | | | | |
| 2307826 | Maria M Sierra Perez | Address on File | | | | | | |
| 2499832 | MARIA M SILVAGNOLI CASTRO | Address on File | | | | | | |
| 2295048 | Maria M Solis Paris | Address on File | | | | | | |
| 2554942 | Maria M Solis Rivera | Address on File | | | | | | |
| 2560403 | Maria M Soto Matos | Address on File | | | | | | |
| 2342663 | Maria M Soto Quiles | Address on File | | | | | | |
| 2265365 | Maria M Soto Reyes | Address on File | | | | | | |
| 2495236 | MARIA M SOTO RIVERA | Address on File | | | | | | |
| 2488205 | MARIA M SOTO SALAS | Address on File | | | | | | |
| 2294191 | Maria M Soto Santiago | Address on File | | | | | | |
| 2453507 | Maria M Suarez Rivera | Address on File | | | | | | |
| 2272336 | Maria M Talavera Cruz | Address on File | | | | | | |
| 2344068 | Maria M Tañon Reyes | Address on File | | | | | | |
| 2336993 | Maria M Tejada Valdez | Address on File | | | | | | |
| 2547483 | Maria M Tirado | Address on File | | | | | | |
| 2474638 | MARIA M TIRADO RODRIGUEZ | Address on File | | | | | | |
| 2441699 | Maria M Tomei Perez | Address on File | | | | | | |
| 2478264 | MARIA M TORO GUERRERO | Address on File | | | | | | |
| 2464535 | Maria M Toro Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292406 | Maria M Toro Rodriguez | Address on File | | | | | | |
| 2477279 | MARIA M TORRES CORONADO | Address on File | | | | | | |
| 2380918 | Maria M Torres Davila | Address on File | | | | | | |
| 2343055 | Maria M Torres Lugo | Address on File | | | | | | |
| 2561473 | Maria M Torres Maldonado | Address on File | | | | | | |
| 2474244 | MARIA M TORRES MELENDEZ | Address on File | | | | | | |
| 2256782 | Maria M Torres Morales | Address on File | | | | | | |
| 2552145 | Maria M Torres Olan | Address on File | | | | | | |
| 2332253 | Maria M Torres Ortiz | Address on File | | | | | | |
| 2441359 | Maria M Torres Ortiz | Address on File | | | | | | |
| 2488795 | MARIA M TORRES RAMIREZ | Address on File | | | | | | |
| 2456282 | Maria M Torres Ramos | Address on File | | | | | | |
| 2467623 | Maria M Torres Rodriguez | Address on File | | | | | | |
| 2558283 | Maria M Torres Ruiz | Address on File | | | | | | |
| 2436245 | Maria M Torres Santiago | Address on File | | | | | | |
| 2423325 | Maria M Torres Segarra | Address on File | | | | | | |
| 2473176 | MARIA M TORRES TIRADO | Address on File | | | | | | |
| 2487327 | MARIA M TORRES TORRES | Address on File | | | | | | |
| 2260940 | Maria M Torres Valentin | Address on File | | | | | | |
| 2447088 | Maria M Torres Vazquez | Address on File | | | | | | |
| 2464694 | Maria M Torres Velez | Address on File | | | | | | |
| 2308567 | Maria M Urbistondo Caceres | Address on File | | | | | | |
| 2286732 | Maria M Valle Correa | Address on File | | | | | | |
| 2392189 | Maria M Varela Rivera | Address on File | | | | | | |
| 2427536 | Maria M Vazquez Ayala | Address on File | | | | | | |
| 2493638 | MARIA M VAZQUEZ CINTRON | Address on File | | | | | | |
| 2339754 | Maria M Vazquez Lopez | Address on File | | | | | | |
| 2423798 | Maria M Vazquez Marrero | Address on File | | | | | | |
| 2284487 | Maria M Vazquez Morales | Address on File | | | | | | |
| 2481961 | MARIA M VAZQUEZ MUNIZ | Address on File | | | | | | |
| 2428223 | Maria M Vazquez Ramos | Address on File | | | | | | |
| 2528446 | Maria M Vazquez Rivera | Address on File | | | | | | |
| 2528613 | Maria M Vazquez Rivera | Address on File | | | | | | |
| 2432932 | Maria M Vega Acevedo | Address on File | | | | | | |
| 2319804 | Maria M Vega Collazo | Address on File | | | | | | |
| 2342684 | Maria M Vega Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2538767 | Maria M Vega Pagan | Address on File | | | | | | |
| 2332586 | Maria M Vega Vazquez | Address on File | | | | | | |
| 2483442 | MARIA M VELAZQUEZ | Address on File | | | | | | |
| 2280099 | Maria M Velazquez Crispin | Address on File | | | | | | |
| 2320168 | Maria M Velazquez Hernandez | Address on File | | | | | | |
| 2283099 | Maria M Velazquez Munoz | Address on File | | | | | | |
| 2517941 | Maria M Velazquez Pi?Ol | Address on File | | | | | | |
| 2382591 | Maria M Velazquez Rivera | Address on File | | | | | | |
| 2440022 | Maria M Velez Cosme | Address on File | | | | | | |
| 2290258 | Maria M Velez Garcia | Address on File | | | | | | |
| 2307033 | Maria M Velez Morales | Address on File | | | | | | |
| 2561092 | Maria M Velez Quinones | Address on File | | | | | | |
| 2283972 | Maria M Velez Rodriguez | Address on File | | | | | | |
| 2428174 | Maria M Velez Santiago | Address on File | | | | | | |
| 2494038 | MARIA M VELEZ SANTIAGO | Address on File | | | | | | |
| 2313125 | Maria M Velez Soto | Address on File | | | | | | |
| 2347346 | Maria M Velez Suarez | Address on File | | | | | | |
| 2426200 | Maria M Vera Jimenez | Address on File | | | | | | |
| 2474312 | MARIA M VIDAL DEL VALLE | Address on File | | | | | | |
| 2325310 | Maria M Vizcarrondo Diaz | Address on File | | | | | | |
| 2481480 | MARIA M ZAYAS RORIGUEZ | Address on File | | | | | | |
| 2543698 | Maria M. Collazo Negron | Address on File | | | | | | |
| 2329116 | Maria M. Colon Ortiz | Address on File | | | | | | |
| 2542548 | Maria M. Cuadrado Berrios | Address on File | | | | | | |
| 2289410 | Maria M. Garcia Torres | Address on File | | | | | | |
| 2511234 | Maria M. Gonzalez Hernandez | Address on File | | | | | | |
| 2532436 | Maria M. Jorge Laboy | Address on File | | | | | | |
| 2515203 | Maria M. Lozada Otero | Address on File | | | | | | |
| 2341288 | Maria M. M Garcia Rivera | Address on File | | | | | | |
| 2296331 | Maria M. Melendez Malave | Address on File | | | | | | |
| 2515726 | Maria M. Ortiz Velez | Address on File | | | | | | |
| 2544783 | Maria M. Rivera Vazquez | Address on File | | | | | | |
| 2541960 | Maria M. Rosario Rivero | Address on File | | | | | | |
| 2507538 | Maria M. Santos Maldonado | Address on File | | | | | | |
| 2524435 | Maria M. Suarez Jerez | Address on File | | | | | | |
| 2288536 | Maria M. Urbina Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454178 | Maria Ma Dcora | Address on File | | | | | | |
| 2453956 | Maria Ma Dpagan | Address on File | | | | | | |
| 2454249 | Maria Ma Dreyes | Address on File | | | | | | |
| 2459742 | Maria Ma Dtorres | Address on File | | | | | | |
| 2449055 | Maria Ma Iayala | Address on File | | | | | | |
| 2454254 | Maria Ma Idiaz | Address on File | | | | | | |
| 2454509 | Maria Ma Vchevere | Address on File | | | | | | |
| 2284324 | Maria Macias Romero | Address on File | | | | | | |
| 2300531 | Maria Maisonet Colon | Address on File | | | | | | |
| 2332263 | Maria Maisonet Gonzalez | Address on File | | | | | | |
| 2272874 | Maria Maisonet Martinez | Address on File | | | | | | |
| 2257236 | Maria Maisonet Pagan | Address on File | | | | | | |
| 2312242 | Maria Malave Carrasquillo | Address on File | | | | | | |
| 2330193 | Maria Malave Figueroa | Address on File | | | | | | |
| 2332916 | Maria Malave Latorre | Address on File | | | | | | |
| 2331012 | Maria Malave Vda | Address on File | | | | | | |
| 2333161 | Maria Maldonado Andurra | Address on File | | | | | | |
| 2340042 | Maria Maldonado Colon | Address on File | | | | | | |
| 2288593 | Maria Maldonado Cruz | Address on File | | | | | | |
| 2466827 | Maria Maldonado Gonzalez | Address on File | | | | | | |
| 2267714 | Maria Maldonado Martinez | Address on File | | | | | | |
| 2318057 | Maria Maldonado Mercado | Address on File | | | | | | |
| 2263769 | Maria Maldonado Merced | Address on File | | | | | | |
| 2295513 | Maria Maldonado Muniz | Address on File | | | | | | |
| 2433234 | Maria Maldonado Navarro | Address on File | | | | | | |
| 2300949 | Maria Maldonado Negron | Address on File | | | | | | |
| 2378225 | Maria Maldonado Ortega | Address on File | | | | | | |
| 2326200 | Maria Maldonado Pinto | Address on File | | | | | | |
| 2543702 | Maria Maldonado Quintero | Address on File | | | | | | |
| 2382952 | Maria Maldonado Raspaldo | Address on File | | | | | | |
| 2330422 | Maria Maldonado Reyes | Address on File | | | | | | |
| 2436635 | Maria Maldonado Rodriguez | Address on File | | | | | | |
| 2540896 | Maria Maldonado Rodriguez | Address on File | | | | | | |
| 2462982 | Maria Maldonado Santiago | Address on File | | | | | | |
| 2337913 | Maria Maldonado Torres | Address on File | | | | | | |
| 2537575 | Maria Maldonado Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327277 | Maria Maldonado Velez | Address on File | | | | | | |
| 2337479 | Maria Mandry Arregui | Address on File | | | | | | |
| 2399394 | Maria Mandry Pagan | Address on File | | | | | | |
| 2289145 | Maria Manfreddy Rodriguez | Address on File | | | | | | |
| 2550404 | Maria Mangual | Address on File | | | | | | |
| 2312016 | Maria Mangual Ramirez | Address on File | | | | | | |
| 2283439 | Maria Mangual Rosario | Address on File | | | | | | |
| 2339698 | Maria Mangual Tejada | Address on File | | | | | | |
| 2392822 | Maria Marcano Cosme | Address on File | | | | | | |
| 2399438 | Maria Marcos Zorrilla | Address on File | | | | | | |
| 2330501 | Maria Marigual Ramirez | Address on File | | | | | | |
| 2270761 | Maria Marin Lugo | Address on File | | | | | | |
| 2375770 | Maria Marin Pagan | Address on File | | | | | | |
| 2372598 | Maria Marquez Canals | Address on File | | | | | | |
| 2259646 | Maria Marquez Casanovas | Address on File | | | | | | |
| 2372828 | Maria Marquez Del Valle | Address on File | | | | | | |
| 2319182 | Maria Marquez Diaz | Address on File | | | | | | |
| 2508916 | Maria Marquez Fernandez | Address on File | | | | | | |
| 2290397 | Maria Marquez Garcia | Address on File | | | | | | |
| 2340249 | Maria Marquez Gil | Address on File | | | | | | |
| 2297093 | Maria Marquez Herrera | Address on File | | | | | | |
| 2386793 | Maria Marquez Llopiz | Address on File | | | | | | |
| 2327380 | Maria Marquez Lopez | Address on File | | | | | | |
| 2310881 | Maria Marquez Rivera | Address on File | | | | | | |
| 2339151 | Maria Marrero Baez | Address on File | | | | | | |
| 2461764 | Maria Marrero De Moya | Address on File | | | | | | |
| 2258644 | Maria Marrero Mojica | Address on File | | | | | | |
| 2304464 | Maria Marrero Ramos | Address on File | | | | | | |
| 2541039 | Maria Marrero Rivera | Address on File | | | | | | |
| 2332023 | Maria Marrero Rodriguez | Address on File | | | | | | |
| 2297054 | Maria Marrero Santiago | Address on File | | | | | | |
| 2296733 | Maria Marrero Soto | Address on File | | | | | | |
| 2380439 | Maria Marrero Vale | Address on File | | | | | | |
| 2267345 | Maria Marrero Vazquez | Address on File | | | | | | |
| 2291529 | Maria Marrero Vazquez | Address on File | | | | | | |
| 2339596 | Maria Martines Segura | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308460 | Maria Martinez Alamo | Address on File | | | | | | |
| 2385950 | Maria Martinez Angel | Address on File | | | | | | |
| 2330328 | Maria Martinez Aponte | Address on File | | | | | | |
| 2280264 | Maria Martinez Aviles | Address on File | | | | | | |
| 2334259 | Maria Martinez Ayala | Address on File | | | | | | |
| 2274662 | Maria Martinez Barbosa | Address on File | | | | | | |
| 2309516 | Maria Martinez Burgos | Address on File | | | | | | |
| 2257789 | Maria Martinez Carrasquillo | Address on File | | | | | | |
| 2312085 | Maria Martinez Colon | Address on File | | | | | | |
| 2470278 | Maria Martinez Cubano | Address on File | | | | | | |
| 2329290 | Maria Martinez Davila | Address on File | | | | | | |
| 2442552 | Maria Martinez De Bulgala | Address on File | | | | | | |
| 2450915 | Maria Martinez Dedos | Address on File | | | | | | |
| 2283014 | Maria Martinez Diaz | Address on File | | | | | | |
| 2325885 | Maria Martinez Fernandez | Address on File | | | | | | |
| 2423272 | Maria Martinez Flores | Address on File | | | | | | |
| 2332226 | Maria Martinez Garcia | Address on File | | | | | | |
| 2329423 | Maria Martinez Gonzalez | Address on File | | | | | | |
| 2375132 | Maria Martinez Gutierrez | Address on File | | | | | | |
| 2315669 | Maria Martinez Lozada | Address on File | | | | | | |
| 2285296 | Maria Martinez Machicote | Address on File | | | | | | |
| 2339616 | Maria Martinez Maldonado | Address on File | | | | | | |
| 2276375 | Maria Martinez Martinez | Address on File | | | | | | |
| 2552575 | Maria Martinez Martinez | Address on File | | | | | | |
| 2274946 | Maria Martinez Medina | Address on File | | | | | | |
| 2329099 | Maria Martinez Oliver | Address on File | | | | | | |
| 2538872 | Maria Martinez Olivo | Address on File | | | | | | |
| 2264851 | Maria Martinez Ortiz | Address on File | | | | | | |
| 2294520 | Maria Martinez Ortiz | Address on File | | | | | | |
| 2330584 | Maria Martinez Picazas | Address on File | | | | | | |
| 2314570 | Maria Martinez Rivas | Address on File | | | | | | |
| 2294253 | Maria Martinez Rivera | Address on File | | | | | | |
| 2386755 | Maria Martinez Rivera | Address on File | | | | | | |
| 2512397 | Maria Martinez Rodriguez | Address on File | | | | | | |
| 2260374 | Maria Martinez Rosa | Address on File | | | | | | |
| 2301754 | Maria Martinez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2336571 | Maria Martinez Ruiz | Address on File | | | | | | |
| 2526112 | Maria Martinez Ruiz | Address on File | | | | | | |
| 2268951 | Maria Martinez Sarria | Address on File | | | | | | |
| 2320141 | Maria Martinez Tirado | Address on File | | | | | | |
| 2276124 | Maria Martinez Torres | Address on File | | | | | | |
| 2391009 | Maria Martinez Umpierre | Address on File | | | | | | |
| 2339985 | Maria Martinez Vega | Address on File | | | | | | |
| 2332012 | Maria Martinez Velez | Address on File | | | | | | |
| 2345830 | Maria Marzan Concepcion | Address on File | | | | | | |
| 2257149 | Maria Matanzo Perez | Address on File | | | | | | |
| 2267251 | Maria Matias Chaparro | Address on File | | | | | | |
| 2342468 | Maria Matias Feliciano | Address on File | | | | | | |
| 2293210 | Maria Matias Marrero | Address on File | | | | | | |
| 2293738 | Maria Matias Velez | Address on File | | | | | | |
| 2295392 | Maria Matilde M Rios Cotto | Address on File | | | | | | |
| 2337018 | Maria Matos Jimenez | Address on File | | | | | | |
| 2287679 | Maria Matos Ramos | Address on File | | | | | | |
| 2301438 | Maria Matos Ramos | Address on File | | | | | | |
| 2341063 | Maria Matos Rivera | Address on File | | | | | | |
| 2311554 | Maria Matos Sanchez | Address on File | | | | | | |
| 2314534 | Maria Matta Acevedo | Address on File | | | | | | |
| 2276740 | Maria Mattei Montano | Address on File | | | | | | |
| 2510352 | Maria Mauras Colon | Address on File | | | | | | |
| 2304928 | Maria Mauras Santiago | Address on File | | | | | | |
| 2328896 | Maria Mayorquin Ortiz | Address on File | | | | | | |
| 2347227 | Maria Maysonet Aponte | Address on File | | | | | | |
| 2339536 | Maria Maysonet Garcia | Address on File | | | | | | |
| 2302855 | Maria Maysonet Maria | Address on File | | | | | | |
| 2254816 | Maria Maysonet Rivera | Address on File | | | | | | |
| 2507548 | Maria Maysonet Rodriguez | Address on File | | | | | | |
| 2290054 | Maria Mclat Ortiz | Address on File | | | | | | |
| 2288548 | Maria Medero Gomez | Address on File | | | | | | |
| 2551801 | Maria Medina Acevedo | Address on File | | | | | | |
| 2379315 | Maria Medina Felix | Address on File | | | | | | |
| 2334974 | Maria Medina Gonzalez | Address on File | | | | | | |
| 2287044 | Maria Medina Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392989 | Maria Medina Lopez | Address on File | | | | | | |
| 2294431 | Maria Medina Mendez | Address on File | | | | | | |
| 2335720 | Maria Medina Mingo | Address on File | | | | | | |
| 2427488 | Maria Medina Morales | Address on File | | | | | | |
| 2254080 | Maria Medina Ortiz | Address on File | | | | | | |
| 2548908 | Maria Medina Ortiz | Address on File | | | | | | |
| 2258971 | Maria Medina Pagan | Address on File | | | | | | |
| 2378539 | Maria Medina Pagan | Address on File | | | | | | |
| 2299074 | Maria Medina Quintana | Address on File | | | | | | |
| 2302929 | Maria Medina Rodriguez | Address on File | | | | | | |
| 2319585 | Maria Medina Sanchez | Address on File | | | | | | |
| 2380669 | Maria Medina Sanchez | Address on File | | | | | | |
| 2523555 | Maria Medina Vargas | Address on File | | | | | | |
| 2507467 | Maria Medina Velazquez Medina Velazquez | Address on File | | | | | | |
| 2529012 | Maria Melendez | Address on File | | | | | | |
| 2331965 | Maria Melendez Altieri | Address on File | | | | | | |
| 2269861 | Maria Melendez Alvarado | Address on File | | | | | | |
| 2309391 | Maria Melendez Castro | Address on File | | | | | | |
| 2382613 | Maria Melendez Centeno | Address on File | | | | | | |
| 2335805 | Maria Melendez Custodio | Address on File | | | | | | |
| 2378843 | Maria Melendez Diaz | Address on File | | | | | | |
| 2336729 | Maria Melendez Echevarria | Address on File | | | | | | |
| 2386725 | Maria Melendez Garcia | Address on File | | | | | | |
| 2284530 | Maria Melendez Jimenez | Address on File | | | | | | |
| 2280553 | Maria Melendez Luna | Address on File | | | | | | |
| 2331421 | Maria Melendez Melendez | Address on File | | | | | | |
| 2293704 | Maria Melendez Miranda | Address on File | | | | | | |
| 2339214 | Maria Melendez Perez | Address on File | | | | | | |
| 2554543 | Maria Melendez Ramirez | Address on File | | | | | | |
| 2429687 | Maria Melendez Rodriguez | Address on File | | | | | | |
| 2296476 | Maria Melendez Sanchez | Address on File | | | | | | |
| 2269992 | Maria Melendez Sanes | Address on File | | | | | | |
| 2299203 | Maria Melendez Santana | Address on File | | | | | | |
| 2293426 | Maria Melendez Santiago | Address on File | | | | | | |
| 2296855 | Maria Melendez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530626 | Maria Melendez Torres | Address on File | | | | | | |
| 2317407 | Maria Mendez Lorenzo | Address on File | | | | | | |
| 2462219 | Maria Mendez Pagan | Address on File | | | | | | |
| 2270759 | Maria Mendez Pintor | Address on File | | | | | | |
| 2371354 | Maria Menendez Garcia | Address on File | | | | | | |
| 2342600 | Maria Menendez Reyes | Address on File | | | | | | |
| 2328577 | Maria Mercado Alicea | Address on File | | | | | | |
| 2442968 | Maria Mercado Berrios | Address on File | | | | | | |
| 2390626 | Maria Mercado Cruz | Address on File | | | | | | |
| 2339347 | Maria Mercado Matias | Address on File | | | | | | |
| 2333659 | Maria Mercado Rodriguez | Address on File | | | | | | |
| 2380167 | Maria Mercado Rodriguez | Address on File | | | | | | |
| 2337014 | Maria Mercado Torres | Address on File | | | | | | |
| 2511337 | Maria Mercado Valentin | Address on File | | | | | | |
| 2391177 | Maria Merced Centeno | Address on File | | | | | | |
| 2278847 | Maria Merced Ramos | Address on File | | | | | | |
| 2373509 | Maria Merced Serrano | Address on File | | | | | | |
| 2492039 | MARIA MERCEDES  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2333058 | Maria Mieles Gonzalez | Address on File | | | | | | |
| 2337138 | Maria Milan Vda | Address on File | | | | | | |
| 2536703 | Maria Millan | Address on File | | | | | | |
| 2272259 | Maria Millan Melendez | Address on File | | | | | | |
| 2258933 | Maria Millan Perez | Address on File | | | | | | |
| 2388622 | Maria Millan Sagardia | Address on File | | | | | | |
| 2278721 | Maria Millan Valentin | Address on File | | | | | | |
| 2336536 | Maria Miranda Caraballo | Address on File | | | | | | |
| 2280828 | Maria Miranda Cepeda | Address on File | | | | | | |
| 2264982 | Maria Miranda Cristobal | Address on File | | | | | | |
| 2379707 | Maria Miranda Echevarria | Address on File | | | | | | |
| 2340832 | Maria Miranda Espada | Address on File | | | | | | |
| 2343692 | Maria Miranda Figueroa | Address on File | | | | | | |
| 2264547 | Maria Miranda Gomez | Address on File | | | | | | |
| 2442231 | Maria Miranda Maldonado | Address on File | | | | | | |
| 2291682 | Maria Miranda Melendez | Address on File | | | | | | |
| 2272783 | Maria Miranda Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389380 | Maria Miranda Perez | Address on File | | | | | | |
| 2512384 | Maria Miranda Roman | Address on File | | | | | | |
| 2310062 | Maria Miranda Rosado | Address on File | | | | | | |
| 2386817 | Maria Miranda Rosado | Address on File | | | | | | |
| 2344387 | Maria Miranda Torres | Address on File | | | | | | |
| 2331825 | Maria Mirandes Gay | Address on File | | | | | | |
| 2377390 | Maria Miro Rosado | Address on File | | | | | | |
| 2535884 | Maria Mmartinez Pagan | Address on File | | | | | | |
| 2383126 | Maria Mojica Oneill | Address on File | | | | | | |
| 2306097 | Maria Mojica Rivera | Address on File | | | | | | |
| 2327684 | Maria Mojica Romero | Address on File | | | | | | |
| 2380389 | Maria Molina Alicea | Address on File | | | | | | |
| 2533122 | Maria Molina Cordero | Address on File | | | | | | |
| 2376194 | Maria Molina Guzman | Address on File | | | | | | |
| 2334618 | Maria Molina Rivera | Address on File | | | | | | |
| 2287221 | Maria Molina Santiago | Address on File | | | | | | |
| 2324576 | Maria Molina Vazquez | Address on File | | | | | | |
| 2375062 | Maria Monclova Rodriguez | Address on File | | | | | | |
| 2347709 | Maria Monell Perez | Address on File | | | | | | |
| 2293031 | Maria Monroig Ingles | Address on File | | | | | | |
| 2255037 | Maria Monroig Montero | Address on File | | | | | | |
| 2308477 | Maria Monserrate Rivera | Address on File | | | | | | |
| 2515963 | Maria Monserrate Rodriguez | Address on File | | | | | | |
| 2318883 | Maria Montalvan Gonzalez | Address on File | | | | | | |
| 2329010 | Maria Montalvo Rivera | Address on File | | | | | | |
| 2328015 | Maria Montalvo Rodriguez | Address on File | | | | | | |
| 2325649 | Maria Montalvo Serrano | Address on File | | | | | | |
| 2266468 | Maria Montalvo Vazquez | Address on File | | | | | | |
| 2262165 | Maria Montañez Adorno | Address on File | | | | | | |
| 2398985 | Maria Montanez Colon | Address on File | | | | | | |
| 2307420 | Maria Montanez Correa | Address on File | | | | | | |
| 2333373 | Maria Montanez Hernandez | Address on File | | | | | | |
| 2293702 | Maria Montanez Matos | Address on File | | | | | | |
| 2337697 | Maria Montanez Perez | Address on File | | | | | | |
| 2338749 | Maria Montanez Rivera | Address on File | | | | | | |
| 2280818 | Maria Montayez Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462809 | Maria Montenegro Rohena | Address on File | | | | | | |
| 2285547 | Maria Montero Torres | Address on File | | | | | | |
| 2344361 | Maria Montes Morales | Address on File | | | | | | |
| 2398310 | Maria Montijo Cardona | Address on File | | | | | | |
| 2378549 | Maria Montijo Lizardi | Address on File | | | | | | |
| 2531925 | Maria Morales | Address on File | | | | | | |
| 2347717 | Maria Morales Agosto | Address on File | | | | | | |
| 2327963 | Maria Morales Ayala | Address on File | | | | | | |
| 2258308 | Maria Morales Batista | Address on File | | | | | | |
| 2565780 | Maria Morales Burgos | Address on File | | | | | | |
| 2337111 | Maria Morales Calo | Address on File | | | | | | |
| 2312379 | Maria Morales Hernandez | Address on File | | | | | | |
| 2388140 | Maria Morales Hernandez | Address on File | | | | | | |
| 2542278 | Maria Morales Laboy | Address on File | | | | | | |
| 2280984 | Maria Morales Maldonado | Address on File | | | | | | |
| 2309843 | Maria Morales Maldonado | Address on File | | | | | | |
| 2286804 | Maria Morales Martell | Address on File | | | | | | |
| 2307463 | Maria Morales Martinez | Address on File | | | | | | |
| 2376583 | Maria Morales Miranda | Address on File | | | | | | |
| 2516208 | Maria Morales Montalvo | Address on File | | | | | | |
| 2524845 | Maria Morales Montoyo | Address on File | | | | | | |
| 2311237 | Maria Morales Morales | Address on File | | | | | | |
| 2333403 | Maria Morales Ofarril | Address on File | | | | | | |
| 2283011 | Maria Morales Ortega | Address on File | | | | | | |
| 2461074 | Maria Morales Ortiz | Address on File | | | | | | |
| 2380332 | Maria Morales Otero | Address on File | | | | | | |
| 2274249 | Maria Morales Robledo | Address on File | | | | | | |
| 2379057 | Maria Morales Rodriguez | Address on File | | | | | | |
| 2387478 | Maria Morales Rodriguez | Address on File | | | | | | |
| 2531647 | Maria Morales Rodriguez | Address on File | | | | | | |
| 2319576 | Maria Morales Santana | Address on File | | | | | | |
| 2311287 | Maria Morales Santos | Address on File | | | | | | |
| 2308750 | Maria Morales Sierra | Address on File | | | | | | |
| 2329199 | Maria Morales Soto | Address on File | | | | | | |
| 2319957 | Maria Morales Valentin | Address on File | | | | | | |
| 2378205 | Maria Morales Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440161 | Maria Morales Vazquez | Address on File | | | | | | |
| 2340549 | Maria Morales Vda | Address on File | | | | | | |
| 2300124 | Maria Moreno Acosta | Address on File | | | | | | |
| 2328470 | Maria Moreno Figueroa | Address on File | | | | | | |
| 2324856 | Maria Moreno Rivas | Address on File | | | | | | |
| 2284693 | Maria Moret Santiago | Address on File | | | | | | |
| 2336127 | Maria Mosquea Acevedo | Address on File | | | | | | |
| 2283188 | Maria Moya Diaz | Address on File | | | | | | |
| 2328001 | Maria Moya Rosado | Address on File | | | | | | |
| 2432744 | Maria Moyet Castro | Address on File | | | | | | |
| 2314358 | Maria Mulero Maria | Address on File | | | | | | |
| 2343100 | Maria Muniz Badillo | Address on File | | | | | | |
| 2313102 | Maria Muniz Castro | Address on File | | | | | | |
| 2325805 | Maria Muniz Delgado | Address on File | | | | | | |
| 2334860 | Maria Muniz Fred | Address on File | | | | | | |
| 2317886 | Maria Muniz Luna | Address on File | | | | | | |
| 2340057 | Maria Muniz Rivera | Address on File | | | | | | |
| 2374872 | Maria Muniz Suarez | Address on File | | | | | | |
| 2291504 | Maria Munoz Huertas | Address on File | | | | | | |
| 2258686 | Maria Munoz Leon | Address on File | | | | | | |
| 2304391 | Maria Munoz Mejias | Address on File | | | | | | |
| 2283466 | Maria Munoz Rivera | Address on File | | | | | | |
| 2291130 | Maria Munoz Rosado | Address on File | | | | | | |
| 2375366 | Maria Munoz Rovira | Address on File | | | | | | |
| 2467463 | Maria N Acevedo Lorenzo | Address on File | | | | | | |
| 2255674 | Maria N Arroyo Ruiz | Address on File | | | | | | |
| 2497871 | MARIA N ARROYO RUIZ | Address on File | | | | | | |
| 2506986 | MARIA N BAUTISTA VALDES | Address on File | | | | | | |
| 2346476 | Maria N Bermudez Gascot | Address on File | | | | | | |
| 2308908 | Maria N Caraballo Hernandez | Address on File | | | | | | |
| 2257210 | Maria N Claudio Lopez | Address on File | | | | | | |
| 2386383 | Maria N Cruz Cruz | Address on File | | | | | | |
| 2268641 | Maria N Cuesta Velez | Address on File | | | | | | |
| 2451974 | Maria N Diaz Diaz | Address on File | | | | | | |
| 2342850 | Maria N Estrada Colon | Address on File | | | | | | |
| 2443745 | Maria N Gonzalez Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274152 | Maria N Gonzalez Lopez | Address on File | | | | | | |
| 2496178 | MARIA N GONZALEZ MENDEZ | Address on File | | | | | | |
| 2488466 | MARIA N GONZALEZ TORRES | Address on File | | | | | | |
| 2394583 | Maria N Jesus Oyola | Address on File | | | | | | |
| 2485291 | MARIA N LAGUER UGARTE | Address on File | | | | | | |
| 2281203 | Maria N Lopez Berrios | Address on File | | | | | | |
| 2516623 | Maria N Lopez Pizarro | Address on File | | | | | | |
| 2474374 | MARIA N LOZADA SANCHEZ | Address on File | | | | | | |
| 2528701 | Maria N Lozada Sanchez | Address on File | | | | | | |
| 2423974 | Maria N Lugo | Address on File | | | | | | |
| 2446736 | Maria N Lugo Negron | Address on File | | | | | | |
| 2477508 | MARIA N MERCADO MORALES | Address on File | | | | | | |
| 2316561 | Maria N N Borrero Qui&One | Address on File | | | | | | |
| 2270813 | Maria N N Castillo Cabrera | Address on File | | | | | | |
| 2394580 | Maria N N Elisa Colon | Address on File | | | | | | |
| 2285180 | Maria N N Lopez Jimenez | Address on File | | | | | | |
| 2315992 | Maria N N Ortiz Rivera | Address on File | | | | | | |
| 2323335 | Maria N N Otero Rosado | Address on File | | | | | | |
| 2303134 | Maria N N Ruiz Rodriguez | Address on File | | | | | | |
| 2398000 | Maria N Ortiz Diaz | Address on File | | | | | | |
| 2307852 | Maria N Perez Colon | Address on File | | | | | | |
| 2448377 | Maria N Perez Resto | Address on File | | | | | | |
| 2462152 | Maria N Ramirez Armstrong | Address on File | | | | | | |
| 2482824 | MARIA N RIVERA PEREZ | Address on File | | | | | | |
| 2390189 | Maria N Rivera Rivera | Address on File | | | | | | |
| 2527147 | Maria N Rivera Velez | Address on File | | | | | | |
| 2308504 | Maria N Rodriguez Gonzalez | Address on File | | | | | | |
| 2439175 | Maria N Rodriguez Ramos | Address on File | | | | | | |
| 2479647 | MARIA N RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2447379 | Maria N Ruiz Nieves | Address on File | | | | | | |
| 2396919 | Maria N Sanchez Ayala | Address on File | | | | | | |
| 2500927 | MARIA N SANCHEZ MORALES | Address on File | | | | | | |
| 2384831 | Maria N Sanchez Sanchez | Address on File | | | | | | |
| 2491082 | MARIA N SANTANA GONZALEZ | Address on File | | | | | | |
| 2398137 | Maria N Santiago Torres | Address on File | | | | | | |
| 2468080 | Maria N Sierra Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2313317 | Maria N Tabares Sossa | Address on File | | | | | | |
| 2513553 | Maria N Torres Bonilla | Address on File | | | | | | |
| 2486290 | MARIA N TORRES COLON | Address on File | | | | | | |
| 2287324 | Maria N Torres Ortiz | Address on File | | | | | | |
| 2474841 | MARIA N TORRES RAMOS | Address on File | | | | | | |
| 2382615 | Maria N Torres Rivera | Address on File | | | | | | |
| 2276903 | Maria N Vazquez Garcia | Address on File | | | | | | |
| 2543355 | Maria N Vendrell Mantilla | Address on File | | | | | | |
| 2326844 | Maria N Vicente Carattini | Address on File | | | | | | |
| 2279679 | Maria Navarro Andino | Address on File | | | | | | |
| 2310030 | Maria Navarro Estrada | Address on File | | | | | | |
| 2287963 | Maria Navarro Figueroa | Address on File | | | | | | |
| 2264033 | Maria Navarro Gonzalez | Address on File | | | | | | |
| 2326991 | Maria Navarro Montanez | Address on File | | | | | | |
| 2310717 | Maria Navarro Oquendo | Address on File | | | | | | |
| 2286760 | Maria Navedo Crespo | Address on File | | | | | | |
| 2438514 | Maria Navedo Samper | Address on File | | | | | | |
| 2442272 | Maria Nazario Miranda | Address on File | | | | | | |
| 2527343 | Maria Nazario Nazario | Address on File | | | | | | |
| 2259937 | Maria Nazario Pagan | Address on File | | | | | | |
| 2310278 | Maria Nazario Pena | Address on File | | | | | | |
| 2382351 | Maria Nazario Santana | Address on File | | | | | | |
| 2316014 | Maria Nazario Torres | Address on File | | | | | | |
| 2436443 | Maria Negron Andino | Address on File | | | | | | |
| 2339704 | Maria Negron Bermudez | Address on File | | | | | | |
| 2331944 | Maria Negron Colon | Address on File | | | | | | |
| 2260446 | Maria Negron Garay | Address on File | | | | | | |
| 2554447 | Maria Negron Garcia | Address on File | | | | | | |
| 2332868 | Maria Negron Gonzalez | Address on File | | | | | | |
| 2532830 | Maria Negron Gonzalez | Address on File | | | | | | |
| 2340201 | Maria Negron Reyes | Address on File | | | | | | |
| 2308858 | Maria Negron Ruiz | Address on File | | | | | | |
| 2272031 | Maria Negron Torres | Address on File | | | | | | |
| 2272282 | Maria Negron Torres | Address on File | | | | | | |
| 2561275 | Maria Negron Vargas | Address on File | | | | | | |
| 2306195 | Maria Negron Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298087 | Maria Neris Flores | Address on File | | | | | | |
| 2294910 | Maria Nevarez Rivera | Address on File | | | | | | |
| 2379565 | Maria Nevarez Valles | Address on File | | | | | | |
| 2328731 | Maria Nieto Vializ | Address on File | | | | | | |
| 2316480 | Maria Nieves Acevedo | Address on File | | | | | | |
| 2333450 | Maria Nieves Ayala | Address on File | | | | | | |
| 2307531 | Maria Nieves Berrios | Address on File | | | | | | |
| 2262414 | Maria Nieves Berrios | Address on File | | | | | | |
| 2267628 | Maria Nieves Colon | Address on File | | | | | | |
| 2301160 | Maria Nieves Cosme | Address on File | | | | | | |
| 2460189 | Maria Nieves Crespo | Address on File | | | | | | |
| 2302779 | Maria Nieves Diaz | Address on File | | | | | | |
| 2280211 | Maria Nieves Fresse | Address on File | | | | | | |
| 2385676 | Maria Nieves Guzman | Address on File | | | | | | |
| 2307552 | Maria Nieves Hernandez | Address on File | | | | | | |
| 2327053 | Maria Nieves Hernandez | Address on File | | | | | | |
| 2257771 | Maria Nieves Lopez | Address on File | | | | | | |
| 2546048 | Maria Nieves Mendez | Address on File | | | | | | |
| 2341564 | Maria Nieves Nieves | Address on File | | | | | | |
| 2345022 | Maria Nieves Nieves | Address on File | | | | | | |
| 2394165 | Maria Nieves Rivera | Address on File | | | | | | |
| 2382038 | Maria Nieves Rodriguez | Address on File | | | | | | |
| 2377567 | Maria Nieves Romero | Address on File | | | | | | |
| 2319849 | Maria Nieves Santiago | Address on File | | | | | | |
| 2292893 | Maria Nieves Soto | Address on File | | | | | | |
| 2313037 | Maria Nieves Vazquez | Address on File | | | | | | |
| 2330931 | Maria Nieves Vazquez | Address on File | | | | | | |
| 2376814 | Maria Nigaglioni Mignucci | Address on File | | | | | | |
| 2528247 | Maria Nu?Ez Lopez | Address on File | | | | | | |
| 2312548 | Maria Nunez Aponte | Address on File | | | | | | |
| 2334649 | Maria Nunez Arzuaga | Address on File | | | | | | |
| 2291957 | Maria Nunez Rodriguez | Address on File | | | | | | |
| 2337494 | Maria Nunez Santiago | Address on File | | | | | | |
| 2390707 | Maria Nunez Santiago | Address on File | | | | | | |
| 2333329 | Maria O Flores Ramos | Address on File | | | | | | |
| 2433069 | Maria O Mu?Iz Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465486 | Maria O Nieves Vega | Address on File | | | | | | |
| 2323064 | Maria O O Velez Morales | Address on File | | | | | | |
| 2461795 | Maria O Padilla De Jesus | Address on File | | | | | | |
| 2449202 | Maria O Rivera Reveron | Address on File | | | | | | |
| 2466793 | María O Ruiz González | Address on File | | | | | | |
| 2524773 | Maria O. Matos Cardona | Address on File | | | | | | |
| 2254808 | Maria Ocasio Betancourt | Address on File | | | | | | |
| 2286709 | Maria Ocasio Llopiz | Address on File | | | | | | |
| 2271171 | Maria Ocasio Matos | Address on File | | | | | | |
| 2311738 | Maria Ocasio Matos | Address on File | | | | | | |
| 2380982 | Maria Ocasio Mulero | Address on File | | | | | | |
| 2314298 | Maria Ocasio Oliveras | Address on File | | | | | | |
| 2276934 | Maria Ocasio Resto | Address on File | | | | | | |
| 2397991 | Maria Ocasio Rodriguez | Address on File | | | | | | |
| 2441477 | Maria Ocasio Serrano | Address on File | | | | | | |
| 2291315 | Maria Ocasio Tirado | Address on File | | | | | | |
| 2299054 | Maria Ochoa Perez | Address on File | | | | | | |
| 2333920 | Maria Ojeda Del Rio | Address on File | | | | | | |
| 2553692 | Maria Ojeda Rodriguez | Address on File | | | | | | |
| 2279316 | Maria Ojeda Zayas | Address on File | | | | | | |
| 2299091 | Maria Olivencia Olivencia | Address on File | | | | | | |
| 2336714 | Maria Olivencia Velez | Address on File | | | | | | |
| 2557069 | Maria Oliver De La Cruz | Address on File | | | | | | |
| 2382648 | Maria Olivera Rosario | Address on File | | | | | | |
| 2325008 | Maria Oliveras Bello | Address on File | | | | | | |
| 2450256 | Maria Oliveras Diaz | Address on File | | | | | | |
| 2310354 | Maria Oliveras Pantojas | Address on File | | | | | | |
| 2295692 | Maria Oliveras Roman | Address on File | | | | | | |
| 2311478 | Maria Olivero Collazo | Address on File | | | | | | |
| 2268814 | Maria Olmo Llanos | Address on File | | | | | | |
| 2338965 | Maria Ongay Prieto | Address on File | | | | | | |
| 2275952 | Maria Oquendo Ayala | Address on File | | | | | | |
| 2277649 | Maria Oquendo Encarnacion | Address on File | | | | | | |
| 2307373 | Maria Oquendo Flores | Address on File | | | | | | |
| 2257203 | Maria Oquendo Ortiz | Address on File | | | | | | |
| 2316320 | Maria Oquendo Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300614 | Maria Orama Lopez | Address on File | | | | | | |
| 2267937 | Maria Oran Hernandez | Address on File | | | | | | |
| 2327576 | María Orellano Flores | Address on File | | | | | | |
| 2318387 | Maria Oropeza Maria | Address on File | | | | | | |
| 2311945 | Maria Orozco Carrasquillo | Address on File | | | | | | |
| 2292083 | Maria Orozco Torres | Address on File | | | | | | |
| 2337715 | Maria Orta Dominguez | Address on File | | | | | | |
| 2308050 | Maria Ortega Marrero | Address on File | | | | | | |
| 2319554 | Maria Ortega Pantoja | Address on File | | | | | | |
| 2274272 | Maria Ortega Peralta | Address on File | | | | | | |
| 2280345 | Maria Ortega Rosario | Address on File | | | | | | |
| 2425851 | Maria Ortega Vega | Address on File | | | | | | |
| 2335821 | Maria Ortiz | Address on File | | | | | | |
| 2388464 | Maria Ortiz Aponte | Address on File | | | | | | |
| 2337167 | Maria Ortiz Bonilla | Address on File | | | | | | |
| 2306254 | Maria Ortiz Cartagena | Address on File | | | | | | |
| 2257462 | Maria Ortiz Colon | Address on File | | | | | | |
| 2337545 | Maria Ortiz Colon | Address on File | | | | | | |
| 2282896 | Maria Ortiz Cruz | Address on File | | | | | | |
| 2316314 | Maria Ortiz Curet | Address on File | | | | | | |
| 2296509 | Maria Ortiz De Jesus | Address on File | | | | | | |
| 2331656 | Maria Ortiz Delgado | Address on File | | | | | | |
| 2337090 | Maria Ortiz Delgado | Address on File | | | | | | |
| 2335324 | Maria Ortiz Diaz | Address on File | | | | | | |
| 2443223 | Maria Ortiz Diaz | Address on File | | | | | | |
| 2260226 | Maria Ortiz Feliciano | Address on File | | | | | | |
| 2385041 | Maria Ortiz Figueroa | Address on File | | | | | | |
| 2316404 | Maria Ortiz Garcia | Address on File | | | | | | |
| 2295537 | Maria Ortiz Gonzalez | Address on File | | | | | | |
| 2338113 | Maria Ortiz Granado | Address on File | | | | | | |
| 2442223 | Maria Ortiz Hernandez | Address on File | | | | | | |
| 2274050 | Maria Ortiz Jesus | Address on File | | | | | | |
| 2384660 | Maria Ortiz Jimenez | Address on File | | | | | | |
| 2340040 | Maria Ortiz Lebron | Address on File | | | | | | |
| 2285054 | Maria Ortiz Leon | Address on File | | | | | | |
| 2296653 | Maria Ortiz Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2397837 | Maria Ortiz Malave | Address on File | | | | | | |
| 2327392 | Maria Ortiz Marrero | Address on File | | | | | | |
| 2449790 | Maria Ortiz Martinez | Address on File | | | | | | |
| 2276322 | Maria Ortiz Matias | Address on File | | | | | | |
| 2331750 | Maria Ortiz Matos | Address on File | | | | | | |
| 2300414 | Maria Ortiz Mercado | Address on File | | | | | | |
| 2310553 | Maria Ortiz Mercado | Address on File | | | | | | |
| 2257267 | Maria Ortiz Morales | Address on File | | | | | | |
| 2293473 | Maria Ortiz Morales | Address on File | | | | | | |
| 2397174 | Maria Ortiz Morales | Address on File | | | | | | |
| 2326846 | Maria Ortiz Narvaez | Address on File | | | | | | |
| 2287288 | Maria Ortiz Negron | Address on File | | | | | | |
| 2325207 | Maria Ortiz Nolla | Address on File | | | | | | |
| 2449064 | Maria Ortiz Ocasio | Address on File | | | | | | |
| 2293893 | Maria Ortiz Oramas | Address on File | | | | | | |
| 2260739 | Maria Ortiz Ortiz | Address on File | | | | | | |
| 2314243 | Maria Ortiz Ortiz | Address on File | | | | | | |
| 2329306 | Maria Ortiz Ortiz | Address on File | | | | | | |
| 2334335 | Maria Ortiz Ortiz | Address on File | | | | | | |
| 2341687 | Maria Ortiz Ortiz | Address on File | | | | | | |
| 2374858 | Maria Ortiz Ortiz | Address on File | | | | | | |
| 2463897 | Maria Ortiz Ortiz | Address on File | | | | | | |
| 2265727 | Maria Ortiz Pabellon | Address on File | | | | | | |
| 2374765 | Maria Ortiz Pabellon | Address on File | | | | | | |
| 2461441 | Maria Ortiz Pabon | Address on File | | | | | | |
| 2339467 | Maria Ortiz Pagan | Address on File | | | | | | |
| 2292372 | Maria Ortiz Parrilla | Address on File | | | | | | |
| 2386822 | Maria Ortiz Pena | Address on File | | | | | | |
| 2347779 | Maria Ortiz Perales | Address on File | | | | | | |
| 2301412 | Maria Ortiz Perez | Address on File | | | | | | |
| 2324072 | Maria Ortiz Ramos | Address on File | | | | | | |
| 2376461 | Maria Ortiz Ramos | Address on File | | | | | | |
| 2306225 | Maria Ortiz Rivera | Address on File | | | | | | |
| 2375350 | Maria Ortiz Rivera | Address on File | | | | | | |
| 2465418 | Maria Ortiz Rivera | Address on File | | | | | | |
| 2276259 | Maria Ortiz Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377429 | Maria Ortiz Rodriguez | Address on File | | | | | | |
| 2335174 | Maria Ortiz Rosado | Address on File | | | | | | |
| 2337246 | Maria Ortiz Rosaly | Address on File | | | | | | |
| 2330615 | Maria Ortiz Rosario | Address on File | | | | | | |
| 2450543 | Maria Ortiz Sanchez | Address on File | | | | | | |
| 2330755 | Maria Ortiz Santiago | Address on File | | | | | | |
| 2271004 | Maria Ortiz Tirado | Address on File | | | | | | |
| 2265378 | Maria Ortiz Torres | Address on File | | | | | | |
| 2276928 | Maria Ortiz Torres | Address on File | | | | | | |
| 2281201 | Maria Ortiz Torres | Address on File | | | | | | |
| 2324323 | Maria Ortiz Torres | Address on File | | | | | | |
| 2374212 | Maria Ortiz Torres | Address on File | | | | | | |
| 2389605 | Maria Ortiz Torres | Address on File | | | | | | |
| 2311962 | Maria Ortiz Vazquez | Address on File | | | | | | |
| 2329089 | Maria Ortiz Vazquez | Address on File | | | | | | |
| 2337168 | Maria Osorio Moran | Address on File | | | | | | |
| 2388088 | Maria Osorio Nieves | Address on File | | | | | | |
| 2278730 | Maria Osorio Nogue | Address on File | | | | | | |
| 2381290 | Maria Osorio Torres | Address on File | | | | | | |
| 2311005 | Maria Otano Cuevas | Address on File | | | | | | |
| 2329465 | Maria Otero Capacete | Address on File | | | | | | |
| 2336895 | Maria Otero Gonzalez | Address on File | | | | | | |
| 2333599 | Maria Otero Jimenez | Address on File | | | | | | |
| 2311842 | Maria Otero Otero | Address on File | | | | | | |
| 2306287 | Maria Otero Santiago | Address on File | | | | | | |
| 2305169 | Maria Oyola Encarnacion | Address on File | | | | | | |
| 2535012 | Maria P Acosta Chales | Address on File | | | | | | |
| 2347452 | Maria P Bonano Villareal | Address on File | | | | | | |
| 2391790 | Maria P Catala Ramirez | Address on File | | | | | | |
| 2432706 | Maria P Cintron Ortiz | Address on File | | | | | | |
| 2381641 | Maria P De Jesus Almedina | Address on File | | | | | | |
| 2462533 | Maria P El Villegas | Address on File | | | | | | |
| 2378992 | Maria P Figueroa Ortiz | Address on File | | | | | | |
| 2474361 | MARIA P FLORES BIDO | Address on File | | | | | | |
| 2377153 | Maria P Gabriel Gaetan | Address on File | | | | | | |
| 2319509 | Maria P Laboy Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328848 | Maria P Llavona Lopez | Address on File | | | | | | |
| 2473028 | MARIA P MALDONADO MALDONADO | Address on File | | | | | | |
| 2461660 | Maria P Martinez Gonzalez | Address on File | | | | | | |
| 2270148 | Maria P Martinicorena Garcia-Mina | Address on File | | | | | | |
| 2480444 | MARIA P MERCADO SANTIAGO | Address on File | | | | | | |
| 2474190 | MARIA P MIRANDA GARCIA | Address on File | | | | | | |
| 2461110 | Maria P Morales Jimenez | Address on File | | | | | | |
| 2294249 | Maria P Nu?Ez Torres | Address on File | | | | | | |
| 2560032 | Maria P Ortiz Cotto | Address on File | | | | | | |
| 2472281 | MARIA P ORTIZ ORTIZ | Address on File | | | | | | |
| 2285879 | Maria P Ortiz Sepulveda | Address on File | | | | | | |
| 2305964 | Maria P P Lugo Rosado | Address on File | | | | | | |
| 2297663 | Maria P P Maldonado Maria | Address on File | | | | | | |
| 2277428 | Maria P P Matos Capestany | Address on File | | | | | | |
| 2395716 | Maria P P Morayta Lopezquesada | Address on File | | | | | | |
| 2304667 | Maria P P Ortiz Rivera | Address on File | | | | | | |
| 2303226 | Maria P P Pellot Pellot | Address on File | | | | | | |
| 2304367 | Maria P P Quintana Padua | Address on File | | | | | | |
| 2339492 | Maria P P Rivera Torres | Address on File | | | | | | |
| 2300221 | Maria P P Rojas Cadiz | Address on File | | | | | | |
| 2313377 | Maria P P Sebastian Nicolas | Address on File | | | | | | |
| 2393507 | Maria P P Suyas Ortiz | Address on File | | | | | | |
| 2345405 | Maria P Perera Armas | Address on File | | | | | | |
| 2398226 | Maria P Perez Rivera | Address on File | | | | | | |
| 2509135 | Maria P Ramirez Marmol | Address on File | | | | | | |
| 2509791 | Maria P Ramos Flores | Address on File | | | | | | |
| 2450802 | Maria P Rivera Castillo | Address on File | | | | | | |
| 2489347 | MARIA P RIVERA HERNANDEZ | Address on File | | | | | | |
| 2257969 | Maria P Rivera Rivera | Address on File | | | | | | |
| 2343472 | Maria P Rivera Torres | Address on File | | | | | | |
| 2509183 | Maria P Sosa Bueno | Address on File | | | | | | |
| 2476545 | MARIA P TORANO HERNANDEZ | Address on File | | | | | | |
| 2473828 | MARIA P TORRES MIRANDA | Address on File | | | | | | |
| 2289482 | Maria P Torres Rodriguez | Address on File | | | | | | |
| 2514543 | Maria P Urquiza Roman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299456 | Maria P Velazquez Gonzalez | Address on File | | | | | | |
| 2274606 | Maria P. Leon Martinez | Address on File | | | | | | |
| 2329287 | Maria Pabon Cartagena | Address on File | | | | | | |
| 2294887 | Maria Pabon Mendez | Address on File | | | | | | |
| 2429737 | Maria Pabon Rodriguez | Address on File | | | | | | |
| 2342025 | Maria Pabon Vazquez | Address on File | | | | | | |
| 2340962 | Maria Pacheco Vazquez | Address on File | | | | | | |
| 2326595 | Maria Padilla Figueroa | Address on File | | | | | | |
| 2314151 | Maria Padilla Guerrido | Address on File | | | | | | |
| 2298251 | Maria Padilla Iglesias | Address on File | | | | | | |
| 2272828 | Maria Padilla Martinez | Address on File | | | | | | |
| 2314171 | Maria Padilla Roman | Address on File | | | | | | |
| 2331478 | Maria Padilla Torres | Address on File | | | | | | |
| 2295172 | Maria Padin Almodovar | Address on File | | | | | | |
| 2300870 | Maria Padin Gutierrez | Address on File | | | | | | |
| 2288330 | Maria Padro Padro | Address on File | | | | | | |
| 2559174 | Maria Padro Rodriguez | Address on File | | | | | | |
| 2372029 | Maria Padron Alfonso | Address on File | | | | | | |
| 2335606 | Maria Padua Infante | Address on File | | | | | | |
| 2560128 | Maria Pagan Acosta | Address on File | | | | | | |
| 2392660 | Maria Pagan Ayala | Address on File | | | | | | |
| 2287601 | Maria Pagan Cardenas | Address on File | | | | | | |
| 2382030 | Maria Pagan Gascot | Address on File | | | | | | |
| 2376881 | Maria Pagan Hernandez | Address on File | | | | | | |
| 2254678 | Maria Pagan Lopez | Address on File | | | | | | |
| 2279724 | Maria Pagan Oquendo | Address on File | | | | | | |
| 2314144 | Maria Pagan Ortiz | Address on File | | | | | | |
| 2298095 | Maria Pagan Pagan | Address on File | | | | | | |
| 2371571 | Maria Pagan Pares | Address on File | | | | | | |
| 2394011 | Maria Pagan Rios | Address on File | | | | | | |
| 2316472 | Maria Pagan Rivera | Address on File | | | | | | |
| 2374978 | Maria Pagan Rivera | Address on File | | | | | | |
| 2271630 | Maria Pagan Rodriguez | Address on File | | | | | | |
| 2285841 | Maria Pagan Rosario | Address on File | | | | | | |
| 2376962 | Maria Pagan Russe | Address on File | | | | | | |
| 2394630 | Maria Pagan Vega | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269370 | Maria Palacios Villafane | Address on File | | | | | | |
| 2285532 | Maria Pantoja Arroyo | Address on File | | | | | | |
| 2261474 | Maria Pantoja Bruno | Address on File | | | | | | |
| 2393182 | Maria Pardo Roman | Address on File | | | | | | |
| 2374917 | Maria Pares Martinez | Address on File | | | | | | |
| 2550995 | Maria Parrilla | Address on File | | | | | | |
| 2384593 | Maria Parrilla Cortes | Address on File | | | | | | |
| 2298541 | Maria Parrilla Pena | Address on File | | | | | | |
| 2327244 | Maria Parrilla Romero | Address on File | | | | | | |
| 2290249 | Maria Parrilla Velazquez | Address on File | | | | | | |
| 2254708 | Maria Pastor Benitez | Address on File | | | | | | |
| 2319947 | Maria Pastrana Bracero | Address on File | | | | | | |
| 2337948 | Maria Pastrana Rodriguez | Address on File | | | | | | |
| 2341232 | Maria Pedraza De Jesus | Address on File | | | | | | |
| 2287566 | Maria Pedroza Santana | Address on File | | | | | | |
| 2283754 | Maria Pellicier Cintron | Address on File | | | | | | |
| 2266341 | Maria Pellot Gonzalez | Address on File | | | | | | |
| 2271162 | Maria Pena Encarnacion | Address on File | | | | | | |
| 2395341 | Maria Peraza Sanchez | Address on File | | | | | | |
| 2294507 | Maria Perdomo Ortiz | Address on File | | | | | | |
| 2530578 | Maria Perdomo Ortiz | Address on File | | | | | | |
| 2310604 | Maria Perdomo Segarra | Address on File | | | | | | |
| 2332996 | Maria Pereira Davila | Address on File | | | | | | |
| 2341327 | Maria Pereles Nieves | Address on File | | | | | | |
| 2293484 | Maria Perez | Address on File | | | | | | |
| 2547476 | Maria Perez | Address on File | | | | | | |
| 2550880 | Maria Perez | Address on File | | | | | | |
| 2311695 | Maria Perez Agosto | Address on File | | | | | | |
| 2286272 | Maria Perez Arce | Address on File | | | | | | |
| 2391131 | Maria Perez Arocho | Address on File | | | | | | |
| 2263481 | Maria Perez Bencosme | Address on File | | | | | | |
| 2327344 | Maria Perez Bernal | Address on File | | | | | | |
| 2324184 | Maria Perez Caban | Address on File | | | | | | |
| 2272909 | Maria Perez Centeno | Address on File | | | | | | |
| 2386500 | Maria Perez Cintron | Address on File | | | | | | |
| 2332192 | Maria Perez Coll | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301716 | Maria Perez Colon | Address on File | | | | | | |
| 2254208 | Maria Perez Cortes | Address on File | | | | | | |
| 2329056 | Maria Perez Cruz | Address on File | | | | | | |
| 2339856 | Maria Perez Cruz | Address on File | | | | | | |
| 2392546 | Maria Perez Cruz | Address on File | | | | | | |
| 2306320 | Maria Perez Custodio | Address on File | | | | | | |
| 2334865 | Maria Perez Diaz | Address on File | | | | | | |
| 2340506 | Maria Perez Diaz | Address on File | | | | | | |
| 2451249 | Maria Perez Diaz | Address on File | | | | | | |
| 2373127 | Maria Perez Dorta | Address on File | | | | | | |
| 2299017 | Maria Perez Felix | Address on File | | | | | | |
| 2333006 | Maria Perez Girona | Address on File | | | | | | |
| 2344976 | Maria Perez Gonzalez | Address on File | | | | | | |
| 2525584 | Maria Perez Gonzalez | Address on File | | | | | | |
| 2341880 | Maria Perez Hernandez | Address on File | | | | | | |
| 2277885 | Maria Perez Jesus | Address on File | | | | | | |
| 2309116 | Maria Perez Jimenez | Address on File | | | | | | |
| 2429569 | Maria Perez Lucena | Address on File | | | | | | |
| 2340434 | Maria Perez Machado | Address on File | | | | | | |
| 2392255 | Maria Perez Maria | Address on File | | | | | | |
| 2565239 | Maria Perez Maria | Address on File | | | | | | |
| 2301108 | Maria Perez Martinez | Address on File | | | | | | |
| 2255435 | Maria Perez Matta | Address on File | | | | | | |
| 2442143 | Maria Perez Maysonet | Address on File | | | | | | |
| 2306417 | Maria Perez Mercado | Address on File | | | | | | |
| 2258245 | Maria Perez Morales | Address on File | | | | | | |
| 2327867 | Maria Perez Ortiz | Address on File | | | | | | |
| 2445228 | Maria Perez Otero | Address on File | | | | | | |
| 2290970 | Maria Perez Perez | Address on File | | | | | | |
| 2274773 | Maria Perez Pimentel | Address on File | | | | | | |
| 2279667 | Maria Perez Pollock | Address on File | | | | | | |
| 2274017 | Maria Perez Quinonez | Address on File | | | | | | |
| 2387408 | Maria Perez Quintana | Address on File | | | | | | |
| 2287156 | Maria Perez Rios | Address on File | | | | | | |
| 2555024 | Maria Perez Rivara | Address on File | | | | | | |
| 2284918 | Maria Perez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391259 | Maria Perez Rodriguez | Address on File | | | | | | |
| 2439491 | Maria Perez Rodriguez | Address on File | | | | | | |
| 2283024 | Maria Perez Roman | Address on File | | | | | | |
| 2339998 | Maria Perez Ruiz | Address on File | | | | | | |
| 2261712 | Maria Perez Santana | Address on File | | | | | | |
| 2254639 | Maria Perez Santiago | Address on File | | | | | | |
| 2309962 | Maria Perez Santiago | Address on File | | | | | | |
| 2341447 | Maria Perez Santos | Address on File | | | | | | |
| 2287715 | Maria Perez Solis | Address on File | | | | | | |
| 2257366 | Maria Perez Torres | Address on File | | | | | | |
| 2255701 | Maria Perez Velez | Address on File | | | | | | |
| 2332897 | Maria Perez Zabala | Address on File | | | | | | |
| 2270528 | Maria Peroza Duncan | Address on File | | | | | | |
| 2309437 | Maria Pichardo Martinez | Address on File | | | | | | |
| 2268439 | Maria Pieraldi Cruz | Address on File | | | | | | |
| 2284574 | Maria Pinto Herrera | Address on File | | | | | | |
| 2516292 | Maria Pinto Qui?Ones | Address on File | | | | | | |
| 2289997 | Maria Pizarro Amador | Address on File | | | | | | |
| 2287286 | Maria Pizarro Burgos | Address on File | | | | | | |
| 2304044 | Maria Pizarro Ceballos | Address on File | | | | | | |
| 2333216 | Maria Pizarro Colon | Address on File | | | | | | |
| 2426492 | Maria Pizarro De Jesus | Address on File | | | | | | |
| 2330222 | Maria Pizarro Pizarro | Address on File | | | | | | |
| 2285484 | Maria Pizarro Plaza | Address on File | | | | | | |
| 2278193 | Maria Pizarro Ramos | Address on File | | | | | | |
| 2385785 | Maria Planadeball De Jesus | Address on File | | | | | | |
| 2274553 | Maria Planadeball Jesus | Address on File | | | | | | |
| 2341419 | Maria Polanco Palma | Address on File | | | | | | |
| 2334619 | Maria Polanco Reyes | Address on File | | | | | | |
| 2562211 | Maria Polanco Rodriguez | Address on File | | | | | | |
| 2427339 | Maria Pollock Ayala | Address on File | | | | | | |
| 2315634 | Maria Pollock Oneill | Address on File | | | | | | |
| 2325943 | Maria Pomales Ramos | Address on File | | | | | | |
| 2334009 | Maria Pomales Rodriguez | Address on File | | | | | | |
| 2272557 | Maria Ponce Ortiz | Address on File | | | | | | |
| 2434518 | Maria Ponce Rosado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257205 | Maria Portalatin Perez | Address on File | | | | | | |
| 2374136 | Maria Prieto Delgado | Address on File | | | | | | |
| 2259249 | Maria Principe Santiago | Address on File | | | | | | |
| 2319833 | Maria Pujols Torres | Address on File | | | | | | |
| 2502872 | MARIA Q PICHARDO MARTINEZ | Address on File | | | | | | |
| 2272536 | Maria Quiles Arvelo | Address on File | | | | | | |
| 2275885 | Maria Quiles Gines | Address on File | | | | | | |
| 2395636 | Maria Quiles Gines | Address on File | | | | | | |
| 2389942 | Maria Quiles Pabon | Address on File | | | | | | |
| 2268471 | Maria Quiles Quiles | Address on File | | | | | | |
| 2274187 | Maria Quiles Vazquez | Address on File | | | | | | |
| 2520450 | Maria Quiles Velez | Address on File | | | | | | |
| 2380351 | Maria Quinones Diaz | Address on File | | | | | | |
| 2338830 | Maria Quinones Ebranzon | Address on File | | | | | | |
| 2334047 | Maria Quiñones Ginel | Address on File | | | | | | |
| 2386282 | Maria Quiñones Guzman | Address on File | | | | | | |
| 2310860 | Maria Quinones Maldonado | Address on File | | | | | | |
| 2333909 | Maria Quinones Maria | Address on File | | | | | | |
| 2293663 | Maria Quinones Olmo | Address on File | | | | | | |
| 2394554 | Maria Quinones Quinones | Address on File | | | | | | |
| 2337338 | Maria Quinones Rios | Address on File | | | | | | |
| 2261655 | Maria Quinones Rivera | Address on File | | | | | | |
| 2450678 | Maria Quinones Rodriguez | Address on File | | | | | | |
| 2257437 | Maria Quinones Roldan | Address on File | | | | | | |
| 2327771 | Maria Quinones Ruiz | Address on File | | | | | | |
| 2311191 | Maria Quinones Salcedo | Address on File | | | | | | |
| 2259776 | Maria Quinonez Nater | Address on File | | | | | | |
| 2558133 | Maria Quinonez Ramirez | Address on File | | | | | | |
| 2281900 | Maria Quintana Garcia | Address on File | | | | | | |
| 2275979 | Maria Quintana Ortiz | Address on File | | | | | | |
| 2279148 | Maria Quintana Rivera | Address on File | | | | | | |
| 2309873 | Maria Quintana Salas | Address on File | | | | | | |
| 2318056 | Maria Quirindongo Rosa | Address on File | | | | | | |
| 2277324 | María R Agosto Reyes | Address on File | | | | | | |
| 2320562 | Maria R Alvarado Cruz | Address on File | | | | | | |
| 2329136 | Maria R Alvarado Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285758 | Maria R Arroyo Isales | Address on File | | | | | | |
| 2495212 | MARIA R AYALA SANTIAGO | Address on File | | | | | | |
| 2380118 | Maria R Barbosa Diaz | Address on File | | | | | | |
| 2493099 | MARIA R BURGOS FLORES | Address on File | | | | | | |
| 2475649 | MARIA R BURGOS ROMAN | Address on File | | | | | | |
| 2323729 | Maria R Calderon Cruz | Address on File | | | | | | |
| 2386983 | Maria R Cancio Nieves | Address on File | | | | | | |
| 2425641 | Maria R Carmona Sanchez | Address on File | | | | | | |
| 2307960 | María R Claudio González | Address on File | | | | | | |
| 2257980 | Maria R Cockran Velazquez | Address on File | | | | | | |
| 2545720 | Maria R Collazo Perez | Address on File | | | | | | |
| 2312857 | Maria R Colon Torres | Address on File | | | | | | |
| 2539847 | Maria R Correa Bosque | Address on File | | | | | | |
| 2466146 | Maria R Cruz Cruz | Address on File | | | | | | |
| 2527137 | Maria R Cruz Reyes | Address on File | | | | | | |
| 2466246 | Maria R Curet Ortiz | Address on File | | | | | | |
| 2398809 | Maria R Delgado Serrano | Address on File | | | | | | |
| 2344182 | Maria R Diaz Rivera | Address on File | | | | | | |
| 2435771 | Maria R Diaz Rivera | Address on File | | | | | | |
| 2273490 | Maria R Duprey Flores | Address on File | | | | | | |
| 2398167 | Maria R Gonzalez Rivera | Address on File | | | | | | |
| 2566617 | Maria R Guzman Zayas | Address on File | | | | | | |
| 2427283 | Maria R Hance Davila | Address on File | | | | | | |
| 2260134 | Maria R Justiniano Lanza | Address on File | | | | | | |
| 2334288 | Maria R Lacen Ramos | Address on File | | | | | | |
| 2497198 | MARIA R LEON GONELL | Address on File | | | | | | |
| 2478563 | MARIA R LOPEZ COLON | Address on File | | | | | | |
| 2295704 | Maria R Martinez Quinones | Address on File | | | | | | |
| 2340134 | Maria R Matanzo Perez | Address on File | | | | | | |
| 2440338 | Maria R Medina Morales | Address on File | | | | | | |
| 2554779 | Maria R Medina Rosas | Address on File | | | | | | |
| 2539910 | Maria R Melendez Ruiz | Address on File | | | | | | |
| 2492474 | MARIA R MERCED MULERO | Address on File | | | | | | |
| 2297665 | Maria R Meza Rueda | Address on File | | | | | | |
| 2474243 | MARIA R MIRANDA ROMAN | Address on File | | | | | | |
| 2395418 | Maria R Mojica Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376733 | Maria R Navarro Hernandez | Address on File | | | | | | |
| 2496757 | MARIA R NEVAREZ RAMIREZ | Address on File | | | | | | |
| 2492217 | MARIA R NIEVES GONZALEZ | Address on File | | | | | | |
| 2483491 | MARIA R ORRO IGLESIAS | Address on File | | | | | | |
| 2529175 | Maria R Ortiz Burgos | Address on File | | | | | | |
| 2389249 | Maria R Ortiz Hill | Address on File | | | | | | |
| 2446272 | Maria R Ortiz Mi?Ambres | Address on File | | | | | | |
| 2504421 | MARIA R PACHECO GODOY | Address on File | | | | | | |
| 2472947 | MARIA R PEREZ SANTIAGO | Address on File | | | | | | |
| 2283245 | Maria R R Castro Rosa | Address on File | | | | | | |
| 2316563 | Maria R R Flores Vazquez | Address on File | | | | | | |
| 2298591 | Maria R R Gonzalez Andino | Address on File | | | | | | |
| 2380419 | Maria R R Merced Baez | Address on File | | | | | | |
| 2289215 | Maria R R Padin Rios | Address on File | | | | | | |
| 2316151 | Maria R R Rivera Cruz | Address on File | | | | | | |
| 2313855 | Maria R R Rivera Diaz | Address on File | | | | | | |
| 2304472 | Maria R R Vazquez Taboada | Address on File | | | | | | |
| 2259779 | Maria R Ramos Rivera | Address on File | | | | | | |
| 2430617 | Maria R Rodriguez Valentin | Address on File | | | | | | |
| 2558168 | Maria R Rojas Delgado | Address on File | | | | | | |
| 2490673 | MARIA R ROLDAN ALMEDA | Address on File | | | | | | |
| 2325446 | Maria R Roman | Address on File | | | | | | |
| 2506898 | MARIA R ROMERO JACKSON | Address on File | | | | | | |
| 2437372 | Maria R Rosado Santos | Address on File | | | | | | |
| 2429653 | Maria R Santa Maldonado | Address on File | | | | | | |
| 2464161 | Maria R Santana Duberry | Address on File | | | | | | |
| 2509267 | Maria R Santos Maldonado | Address on File | | | | | | |
| 2512832 | Maria R Soto Ayala | Address on File | | | | | | |
| 2260645 | Maria R Soto Soto | Address on File | | | | | | |
| 2306964 | Maria R Suarez Mercado | Address on File | | | | | | |
| 2391746 | Maria R Tirado Gonzalez | Address on File | | | | | | |
| 2528090 | Maria R Valentin San Inocencio | Address on File | | | | | | |
| 2426898 | Maria R Vazquez Cotti | Address on File | | | | | | |
| 2377111 | Maria R Velazquez Mendez | Address on File | | | | | | |
| 2499685 | MARIA R VELEZ ROSADO | Address on File | | | | | | |
| 2313126 | Maria R Velez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2262021 | Maria R Zambrana Colon | Address on File | | | | | | |
| 2543850 | Maria R. Carmona Gonzalez | Address on File | | | | | | |
| 2321476 | Maria Rabell Rivera | Address on File | | | | | | |
| 2292269 | Maria Ramirez Abreu | Address on File | | | | | | |
| 2258581 | Maria Ramirez Alvarez | Address on File | | | | | | |
| 2280816 | Maria Ramirez Coreano | Address on File | | | | | | |
| 2309864 | Maria Ramirez Lopez | Address on File | | | | | | |
| 2373589 | Maria Ramirez Medina | Address on File | | | | | | |
| 2339028 | Maria Ramirez Morales | Address on File | | | | | | |
| 2279522 | Maria Ramirez Rodriguez | Address on File | | | | | | |
| 2344097 | Maria Ramirez Rodriguez | Address on File | | | | | | |
| 2288242 | Maria Ramirez Roldan | Address on File | | | | | | |
| 2385982 | Maria Ramirez Santos | Address on File | | | | | | |
| 2329255 | Maria Ramirez Torres | Address on File | | | | | | |
| 2336100 | Maria Ramirez Torres | Address on File | | | | | | |
| 2269203 | Maria Ramirez Velez | Address on File | | | | | | |
| 2380215 | Maria Ramos Adorno | Address on File | | | | | | |
| 2395993 | Maria Ramos Alvarez | Address on File | | | | | | |
| 2466527 | Maria Ramos Belen | Address on File | | | | | | |
| 2461320 | Maria Ramos Calderon | Address on File | | | | | | |
| 2286790 | Maria Ramos Capo | Address on File | | | | | | |
| 2325779 | Maria Ramos Capo | Address on File | | | | | | |
| 2313996 | Maria Ramos Cardona | Address on File | | | | | | |
| 2374280 | Maria Ramos Cordero | Address on File | | | | | | |
| 2329616 | Maria Ramos Cortes | Address on File | | | | | | |
| 2339820 | Maria Ramos Cruz | Address on File | | | | | | |
| 2554425 | Maria Ramos Cruz | Address on File | | | | | | |
| 2330414 | Maria Ramos De Jesus | Address on File | | | | | | |
| 2378931 | Maria Ramos Delgado | Address on File | | | | | | |
| 2260119 | Maria Ramos Garcia | Address on File | | | | | | |
| 2316189 | Maria Ramos Gonzalez | Address on File | | | | | | |
| 2330807 | Maria Ramos Gonzalez | Address on File | | | | | | |
| 2306445 | Maria Ramos Hernandez | Address on File | | | | | | |
| 2329766 | Maria Ramos Inostroza | Address on File | | | | | | |
| 2313983 | Maria Ramos Jesus | Address on File | | | | | | |
| 2317655 | Maria Ramos Lamboy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385883 | Maria Ramos Mojica | Address on File | | | | | | |
| 2291940 | Maria Ramos Ortiz | Address on File | | | | | | |
| 2301078 | Maria Ramos Ortiz | Address on File | | | | | | |
| 2399741 | Maria Ramos Ortiz | Address on File | | | | | | |
| 2268245 | Maria Ramos Padilla | Address on File | | | | | | |
| 2551698 | Maria Ramos Polo | Address on File | | | | | | |
| 2318163 | Maria Ramos Pomales | Address on File | | | | | | |
| 2282288 | Maria Ramos Ramos | Address on File | | | | | | |
| 2311420 | Maria Ramos Ramos | Address on File | | | | | | |
| 2395174 | Maria Ramos Ribot | Address on File | | | | | | |
| 2295384 | Maria Ramos Rivera | Address on File | | | | | | |
| 2322623 | Maria Ramos Rivera | Address on File | | | | | | |
| 2384217 | Maria Ramos Rodriguez | Address on File | | | | | | |
| 2375026 | Maria Ramos Rojas | Address on File | | | | | | |
| 2381661 | Maria Ramos Torres | Address on File | | | | | | |
| 2284735 | Maria Ramos Valentin | Address on File | | | | | | |
| 2508798 | Maria Ramos Velazquez | Address on File | | | | | | |
| 2381503 | Maria Ramos Vias | Address on File | | | | | | |
| 2524901 | Maria Ramos Zapata | Address on File | | | | | | |
| 2524888 | Maria Rebecca Ward Cid | Address on File | | | | | | |
| 2311541 | Maria Redondo Romero | Address on File | | | | | | |
| 2332540 | Maria Regalado Rodriguez | Address on File | | | | | | |
| 2283790 | Maria Reina Quinones | Address on File | | | | | | |
| 2311723 | Maria Remigio Romero | Address on File | | | | | | |
| 2316811 | Maria Rendon Flores | Address on File | | | | | | |
| 2331002 | Maria Rentas Perez | Address on File | | | | | | |
| 2288399 | Maria Rentas Torres | Address on File | | | | | | |
| 2322922 | Maria Resto Cotton | Address on File | | | | | | |
| 2384743 | Maria Resto Montanez | Address on File | | | | | | |
| 2557628 | Maria Resto Pabon | Address on File | | | | | | |
| 2261377 | Maria Resto Soto | Address on File | | | | | | |
| 2267368 | Maria Reventun Irala | Address on File | | | | | | |
| 2290223 | Maria Reyes Cartagena | Address on File | | | | | | |
| 2395683 | Maria Reyes Castillo | Address on File | | | | | | |
| 2296560 | Maria Reyes Cruz | Address on File | | | | | | |
| 2343166 | Maria Reyes Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387053 | Maria Reyes De Jesus | Address on File | | | | | | |
| 2431249 | Maria Reyes De Jesus | Address on File | | | | | | |
| 2329565 | Maria Reyes Encarnacion | Address on File | | | | | | |
| 2309533 | Maria Reyes Figueroa | Address on File | | | | | | |
| 2338819 | Maria Reyes Figueroa | Address on File | | | | | | |
| 2543136 | Maria Reyes Figueroa | Address on File | | | | | | |
| 2375412 | Maria Reyes Flores | Address on File | | | | | | |
| 2550563 | Maria Reyes Garcia | Address on File | | | | | | |
| 2277942 | Maria Reyes Lopez | Address on File | | | | | | |
| 2376503 | Maria Reyes Marti | Address on File | | | | | | |
| 2341387 | Maria Reyes Munoz | Address on File | | | | | | |
| 2281164 | Maria Reyes Perez | Address on File | | | | | | |
| 2375686 | Maria Reyes Rios | Address on File | | | | | | |
| 2258310 | Maria Reyes Rivera | Address on File | | | | | | |
| 2286728 | Maria Reyes Rivera | Address on File | | | | | | |
| 2311177 | Maria Reyes Rivera | Address on File | | | | | | |
| 2321957 | Maria Reyes Rivera | Address on File | | | | | | |
| 2326794 | Maria Reyes Rivera | Address on File | | | | | | |
| 2285330 | Maria Reyes Soto | Address on File | | | | | | |
| 2293692 | Maria Reyes Torres | Address on File | | | | | | |
| 2291935 | Maria Rijos Cruz | Address on File | | | | | | |
| 2327460 | Maria Rios Diaz | Address on File | | | | | | |
| 2331219 | Maria Rios Gonzalez | Address on File | | | | | | |
| 2431790 | Maria Rios Morales | Address on File | | | | | | |
| 2332740 | Maria Rios Muñiz | Address on File | | | | | | |
| 2335461 | Maria Rios Plaza | Address on File | | | | | | |
| 2307505 | Maria Rios Rosario | Address on File | | | | | | |
| 2461264 | Maria Rios Sierra | Address on File | | | | | | |
| 2326684 | Maria Rios Torres | Address on File | | | | | | |
| 2448286 | Maria Rios Vazquez | Address on File | | | | | | |
| 2341584 | Maria Rios Vda | Address on File | | | | | | |
| 2283175 | Maria Rivas Blanco | Address on File | | | | | | |
| 2443306 | Maria Rivas Espinoza | Address on File | | | | | | |
| 2325231 | Maria Rivas Sugranes | Address on File | | | | | | |
| 2334465 | Maria Rivera | Address on File | | | | | | |
| 2537392 | Maria Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274971 | Maria Rivera Acevedo | Address on File | | | | | | |
| 2331520 | Maria Rivera Acevedo | Address on File | | | | | | |
| 2286237 | Maria Rivera Alicea | Address on File | | | | | | |
| 2301303 | Maria Rivera Alicea | Address on File | | | | | | |
| 2383082 | Maria Rivera Alicea | Address on File | | | | | | |
| 2327743 | Maria Rivera Alsina | Address on File | | | | | | |
| 2327690 | Maria Rivera Alvarez | Address on File | | | | | | |
| 2342307 | Maria Rivera Badillo | Address on File | | | | | | |
| 2328823 | Maria Rivera Beauchamp | Address on File | | | | | | |
| 2382689 | Maria Rivera Bello | Address on File | | | | | | |
| 2336086 | Maria Rivera Berrios | Address on File | | | | | | |
| 2342813 | Maria Rivera Berrios | Address on File | | | | | | |
| 2345167 | Maria Rivera Berrios | Address on File | | | | | | |
| 2375607 | Maria Rivera Berrios | Address on File | | | | | | |
| 2337166 | Maria Rivera Camilo | Address on File | | | | | | |
| 2326985 | Maria Rivera Canales | Address on File | | | | | | |
| 2566373 | Maria Rivera Carrasquillo | Address on File | | | | | | |
| 2380171 | Maria Rivera Castro | Address on File | | | | | | |
| 2327998 | Maria Rivera Cintron | Address on File | | | | | | |
| 2309577 | Maria Rivera Claudio | Address on File | | | | | | |
| 2335715 | Maria Rivera Colon | Address on File | | | | | | |
| 2427789 | Maria Rivera Colon | Address on File | | | | | | |
| 2391010 | Maria Rivera Cordova | Address on File | | | | | | |
| 2330671 | Maria Rivera Cortes | Address on File | | | | | | |
| 2316891 | Maria Rivera Cruz | Address on File | | | | | | |
| 2376248 | Maria Rivera Cruz | Address on File | | | | | | |
| 2281398 | Maria Rivera Duran | Address on File | | | | | | |
| 2549947 | Maria Rivera Echevarria | Address on File | | | | | | |
| 2298931 | Maria Rivera Espada | Address on File | | | | | | |
| 2307187 | Maria Rivera Febres | Address on File | | | | | | |
| 2319606 | Maria Rivera Fernandez | Address on File | | | | | | |
| 2325887 | Maria Rivera Fernandez | Address on File | | | | | | |
| 2285736 | Maria Rivera Figueroa | Address on File | | | | | | |
| 2306560 | Maria Rivera Figueroa | Address on File | | | | | | |
| 2562638 | Maria Rivera Figueroa | Address on File | | | | | | |
| 2341814 | Maria Rivera Fontanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293485 | Maria Rivera Franco | Address on File | | | | | | |
| 2432731 | Maria Rivera Franco | Address on File | | | | | | |
| 2451714 | Maria Rivera Garay | Address on File | | | | | | |
| 2263060 | Maria Rivera Garcia | Address on File | | | | | | |
| 2271623 | Maria Rivera Garcia | Address on File | | | | | | |
| 2327434 | Maria Rivera Garcia | Address on File | | | | | | |
| 2338151 | Maria Rivera Gonzalez | Address on File | | | | | | |
| 2340889 | Maria Rivera Gonzalez | Address on File | | | | | | |
| 2429519 | Maria Rivera Irizarry | Address on File | | | | | | |
| 2290048 | Maria Rivera Jesus | Address on File | | | | | | |
| 2313847 | Maria Rivera Jesus | Address on File | | | | | | |
| 2325753 | Maria Rivera Jesus | Address on File | | | | | | |
| 2287519 | Maria Rivera Laboy | Address on File | | | | | | |
| 2321992 | Maria Rivera Lebron | Address on File | | | | | | |
| 2329892 | Maria Rivera Llanes | Address on File | | | | | | |
| 2290711 | Maria Rivera Lopez | Address on File | | | | | | |
| 2298826 | Maria Rivera Lopez | Address on File | | | | | | |
| 2325852 | Maria Rivera Luna | Address on File | | | | | | |
| 2287701 | Maria Rivera Luyanda | Address on File | | | | | | |
| 2277231 | Maria Rivera Madera | Address on File | | | | | | |
| 2387663 | Maria Rivera Maldonado | Address on File | | | | | | |
| 2319829 | Maria Rivera Marrero | Address on File | | | | | | |
| 2256022 | Maria Rivera Matos | Address on File | | | | | | |
| 2276397 | Maria Rivera Medina | Address on File | | | | | | |
| 2333079 | Maria Rivera Medina | Address on File | | | | | | |
| 2340805 | Maria Rivera Melendez | Address on File | | | | | | |
| 2332943 | Maria Rivera Miranda | Address on File | | | | | | |
| 2339499 | Maria Rivera Montijo | Address on File | | | | | | |
| 2294483 | Maria Rivera Monzon | Address on File | | | | | | |
| 2293213 | Maria Rivera Morales | Address on File | | | | | | |
| 2338062 | Maria Rivera Morales | Address on File | | | | | | |
| 2530576 | Maria Rivera Morales | Address on File | | | | | | |
| 2288203 | Maria Rivera Nazario | Address on File | | | | | | |
| 2328367 | Maria Rivera Neris | Address on File | | | | | | |
| 2298737 | Maria Rivera Nevarez | Address on File | | | | | | |
| 2340698 | Maria Rivera Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2275234 | Maria Rivera Nunez | Address on File | | | | | | |
| 2335857 | Maria Rivera Oquendo | Address on File | | | | | | |
| 2259716 | Maria Rivera Ortiz | Address on File | | | | | | |
| 2334001 | Maria Rivera Ortiz | Address on File | | | | | | |
| 2465724 | Maria Rivera Otero | Address on File | | | | | | |
| 2395440 | Maria Rivera Oyola | Address on File | | | | | | |
| 2289125 | Maria Rivera Pacheco | Address on File | | | | | | |
| 2291658 | Maria Rivera Padilla | Address on File | | | | | | |
| 2313809 | Maria Rivera Padilla | Address on File | | | | | | |
| 2293569 | Maria Rivera Pagan | Address on File | | | | | | |
| 2326489 | Maria Rivera Perez | Address on File | | | | | | |
| 2383802 | Maria Rivera Perez | Address on File | | | | | | |
| 2391231 | Maria Rivera Perez | Address on File | | | | | | |
| 2340123 | Maria Rivera Quiles | Address on File | | | | | | |
| 2330364 | Maria Rivera Quiñones | Address on File | | | | | | |
| 2318026 | Maria Rivera Ramos | Address on File | | | | | | |
| 2339219 | Maria Rivera Reyes | Address on File | | | | | | |
| 2341679 | Maria Rivera Reyes | Address on File | | | | | | |
| 2271690 | Maria Rivera Rivera | Address on File | | | | | | |
| 2295564 | Maria Rivera Rivera | Address on File | | | | | | |
| 2309639 | Maria Rivera Rivera | Address on File | | | | | | |
| 2331297 | Maria Rivera Rivera | Address on File | | | | | | |
| 2333073 | Maria Rivera Rivera | Address on File | | | | | | |
| 2334069 | Maria Rivera Rivera | Address on File | | | | | | |
| 2341812 | Maria Rivera Rivera | Address on File | | | | | | |
| 2375910 | Maria Rivera Rivera | Address on File | | | | | | |
| 2378299 | Maria Rivera Rivera | Address on File | | | | | | |
| 2383826 | Maria Rivera Rivera | Address on File | | | | | | |
| 2384678 | Maria Rivera Rivera | Address on File | | | | | | |
| 2440339 | Maria Rivera Rivera | Address on File | | | | | | |
| 2549338 | Maria Rivera Rivera | Address on File | | | | | | |
| 2509447 | Maria Rivera Rivera | Address on File | | | | | | |
| 2382962 | Maria Rivera Robles | Address on File | | | | | | |
| 2517145 | Maria Rivera Robles | Address on File | | | | | | |
| 2265995 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2284418 | Maria Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290222 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2309414 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2324909 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2335743 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2338283 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2386643 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2442525 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2447700 | Maria Rivera Rodriguez | Address on File | | | | | | |
| 2338889 | Maria Rivera Roman | Address on File | | | | | | |
| 2344375 | Maria Rivera Rosado | Address on File | | | | | | |
| 2530670 | Maria Rivera Roure | Address on File | | | | | | |
| 2338522 | Maria Rivera Sanchez | Address on File | | | | | | |
| 2270425 | Maria Rivera Sandoz | Address on File | | | | | | |
| 2283580 | Maria Rivera Santana | Address on File | | | | | | |
| 2300245 | Maria Rivera Santana | Address on File | | | | | | |
| 2267508 | Maria Rivera Santiago | Address on File | | | | | | |
| 2301216 | Maria Rivera Santiago | Address on File | | | | | | |
| 2317851 | Maria Rivera Santiago | Address on File | | | | | | |
| 2322012 | Maria Rivera Santiago | Address on File | | | | | | |
| 2328509 | Maria Rivera Santiago | Address on File | | | | | | |
| 2329110 | Maria Rivera Santiago | Address on File | | | | | | |
| 2384198 | Maria Rivera Santiago | Address on File | | | | | | |
| 2266138 | Maria Rivera Santos | Address on File | | | | | | |
| 2293578 | Maria Rivera Sierra | Address on File | | | | | | |
| 2343088 | Maria Rivera Sierra | Address on File | | | | | | |
| 2371530 | Maria Rivera Soufront | Address on File | | | | | | |
| 2275248 | Maria Rivera Torres | Address on File | | | | | | |
| 2331072 | Maria Rivera Torres | Address on File | | | | | | |
| 2311377 | Maria Rivera Vazquez | Address on File | | | | | | |
| 2336817 | Maria Rivera Vega | Address on File | | | | | | |
| 2395283 | Maria Rivera Vega | Address on File | | | | | | |
| 2297448 | Maria Rivera Veguilla | Address on File | | | | | | |
| 2316374 | Maria Rivera Velazquez | Address on File | | | | | | |
| 2322590 | Maria Rivera Velazquez | Address on File | | | | | | |
| 2327582 | Maria Rivera Vidal | Address on File | | | | | | |
| 2288765 | Maria Roberts Vilella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331285 | Maria Robles Davila | Address on File | | | | | | |
| 2308778 | Maria Robles Diaz | Address on File | | | | | | |
| 2299041 | Maria Robles Rios | Address on File | | | | | | |
| 2286127 | Maria Robles Santiago | Address on File | | | | | | |
| 2337299 | Maria Rodriguez | Address on File | | | | | | |
| 2340006 | Maria Rodriguez | Address on File | | | | | | |
| 2335098 | Maria Rodriguez Acencio | Address on File | | | | | | |
| 2300269 | Maria Rodriguez Alicea | Address on File | | | | | | |
| 2301693 | Maria Rodriguez Alicea | Address on File | | | | | | |
| 2333790 | Maria Rodriguez Alvarado | Address on File | | | | | | |
| 2316628 | Maria Rodriguez Amaro | Address on File | | | | | | |
| 2336385 | Maria Rodriguez Aponte | Address on File | | | | | | |
| 2388739 | Maria Rodriguez Aponte | Address on File | | | | | | |
| 2338996 | Maria Rodriguez Arroyo | Address on File | | | | | | |
| 2297614 | Maria Rodriguez Bermudez | Address on File | | | | | | |
| 2324260 | Maria Rodriguez Caldera | Address on File | | | | | | |
| 2309878 | Maria Rodriguez Camacho | Address on File | | | | | | |
| 2312542 | Maria Rodriguez Camacho | Address on File | | | | | | |
| 2258670 | Maria Rodriguez Carrasquillo | Address on File | | | | | | |
| 2393660 | Maria Rodriguez Carrasquillo | Address on File | | | | | | |
| 2310348 | Maria Rodriguez Carrero | Address on File | | | | | | |
| 2543507 | Maria Rodriguez Chaparro | Address on File | | | | | | |
| 2518483 | Maria Rodriguez Cintron | Address on File | | | | | | |
| 2340332 | Maria Rodriguez Cirilo | Address on File | | | | | | |
| 2283246 | Maria Rodriguez Colon | Address on File | | | | | | |
| 2345252 | Maria Rodriguez Colon | Address on File | | | | | | |
| 2551782 | Maria Rodriguez Cortes | Address on File | | | | | | |
| 2286415 | Maria Rodriguez Cruz | Address on File | | | | | | |
| 2340150 | Maria Rodriguez Cuevas | Address on File | | | | | | |
| 2309880 | Maria Rodriguez Custodio | Address on File | | | | | | |
| 2270898 | Maria Rodriguez Diaz | Address on File | | | | | | |
| 2309411 | Maria Rodriguez Fernandez | Address on File | | | | | | |
| 2556071 | Maria Rodriguez Fernandez | Address on File | | | | | | |
| 2311989 | Maria Rodriguez Figueroa | Address on File | | | | | | |
| 2343860 | Maria Rodriguez Figueroa | Address on File | | | | | | |
| 2286150 | Maria Rodríguez Galarza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2328683 | Maria Rodriguez Gomez | Address on File | | | | | | |
| 2328051 | Maria Rodriguez Gonzalez | Address on File | | | | | | |
| 2338379 | Maria Rodriguez Gonzalez | Address on File | | | | | | |
| 2429734 | Maria Rodriguez Gonzalez | Address on File | | | | | | |
| 2389226 | Maria Rodriguez Guilbe | Address on File | | | | | | |
| 2261310 | Maria Rodriguez Hernandez | Address on File | | | | | | |
| 2392676 | Maria Rodriguez Hernandez | Address on File | | | | | | |
| 2272492 | Maria Rodriguez Jesus | Address on File | | | | | | |
| 2273377 | Maria Rodriguez Jesus | Address on File | | | | | | |
| 2341330 | Maria Rodriguez Jesus | Address on File | | | | | | |
| 2284040 | Maria Rodriguez Jimenez | Address on File | | | | | | |
| 2261153 | Maria Rodriguez Lebron | Address on File | | | | | | |
| 2381821 | Maria Rodriguez Lebron | Address on File | | | | | | |
| 2463101 | Maria Rodriguez Lebron | Address on File | | | | | | |
| 2272661 | Maria Rodriguez Lisboa | Address on File | | | | | | |
| 2312896 | Maria Rodriguez Lopez | Address on File | | | | | | |
| 2313684 | Maria Rodriguez Lopez | Address on File | | | | | | |
| 2331095 | Maria Rodriguez Lopez | Address on File | | | | | | |
| 2460951 | Maria Rodriguez Lopez | Address on File | | | | | | |
| 2467651 | Maria Rodriguez Lopez | Address on File | | | | | | |
| 2334353 | Maria Rodriguez Lozano | Address on File | | | | | | |
| 2330418 | Maria Rodriguez Malave | Address on File | | | | | | |
| 2532824 | Maria Rodriguez Mattei | Address on File | | | | | | |
| 2316430 | Maria Rodriguez Medina | Address on File | | | | | | |
| 2272101 | Maria Rodriguez Melendez | Address on File | | | | | | |
| 2282674 | Maria Rodriguez Melendez | Address on File | | | | | | |
| 2372496 | Maria Rodriguez Melendez | Address on File | | | | | | |
| 2294737 | Maria Rodriguez Munoz | Address on File | | | | | | |
| 2550082 | Maria Rodriguez Negron | Address on File | | | | | | |
| 2302842 | Maria Rodriguez Ortiz | Address on File | | | | | | |
| 2336509 | Maria Rodriguez Ortiz | Address on File | | | | | | |
| 2341453 | Maria Rodriguez Ortiz | Address on File | | | | | | |
| 2337064 | Maria Rodriguez Otano | Address on File | | | | | | |
| 2279625 | Maria Rodriguez Otero | Address on File | | | | | | |
| 2274758 | Maria Rodriguez Pabon | Address on File | | | | | | |
| 2336595 | Maria Rodriguez Pabon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2310113 | Maria Rodriguez Pagan | Address on File | | | | | | |
| 2531003 | Maria Rodriguez Perez | Address on File | | | | | | |
| 2304450 | Maria Rodriguez Pizarro | Address on File | | | | | | |
| 2335004 | Maria Rodriguez Pizarro | Address on File | | | | | | |
| 2259655 | Maria Rodriguez Prince | Address on File | | | | | | |
| 2336873 | Maria Rodriguez Quinones | Address on File | | | | | | |
| 2326783 | Maria Rodriguez Quiñones | Address on File | | | | | | |
| 2509390 | Maria Rodriguez Quiros | Address on File | | | | | | |
| 2289222 | Maria Rodriguez Ramirez | Address on File | | | | | | |
| 2284569 | Maria Rodriguez Ramos | Address on File | | | | | | |
| 2331325 | Maria Rodriguez Ramos | Address on File | | | | | | |
| 2334759 | Maria Rodriguez Ramos | Address on File | | | | | | |
| 2464195 | Maria Rodriguez Ramos | Address on File | | | | | | |
| 2331565 | Maria Rodriguez Reinosa | Address on File | | | | | | |
| 2337777 | Maria Rodriguez Reyes | Address on File | | | | | | |
| 2271181 | Maria Rodriguez Rios | Address on File | | | | | | |
| 2271683 | Maria Rodriguez Rios | Address on File | | | | | | |
| 2281159 | Maria Rodriguez Rios | Address on File | | | | | | |
| 2263883 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2307078 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2307364 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2310696 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2311131 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2316152 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2345310 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2532670 | Maria Rodriguez Rivera | Address on File | | | | | | |
| 2301704 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2306714 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2330051 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2335762 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2338771 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2344059 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2382099 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2395728 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2537633 | Maria Rodriguez Rodriguez | Address on File | | | | | | |
| 2547022 | Maria Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299298 | Maria Rodriguez Roman | Address on File | | | | | | |
| 2341134 | Maria Rodriguez Roman | Address on File | | | | | | |
| 2286616 | Maria Rodriguez Rondon | Address on File | | | | | | |
| 2295859 | Maria Rodriguez Rosario | Address on File | | | | | | |
| 2330550 | Maria Rodriguez Rosario | Address on File | | | | | | |
| 2289830 | Maria Rodriguez Sanchez | Address on File | | | | | | |
| 2278420 | Maria Rodriguez Santiago | Address on File | | | | | | |
| 2291515 | Maria Rodriguez Santiago | Address on File | | | | | | |
| 2328783 | Maria Rodriguez Santiago | Address on File | | | | | | |
| 2528451 | Maria Rodriguez Santos | Address on File | | | | | | |
| 2298111 | Maria Rodriguez Segarra | Address on File | | | | | | |
| 2269874 | Maria Rodriguez Shardens | Address on File | | | | | | |
| 2290603 | Maria Rodriguez Tirado | Address on File | | | | | | |
| 2332873 | Maria Rodriguez Torres | Address on File | | | | | | |
| 2373275 | Maria Rodriguez Torres | Address on File | | | | | | |
| 2547032 | Maria Rodriguez Torres | Address on File | | | | | | |
| 2254595 | Maria Rodriguez Ubarri | Address on File | | | | | | |
| 2333107 | Maria Rodriguez Valentin | Address on File | | | | | | |
| 2284523 | Maria Rodriguez Vargas | Address on File | | | | | | |
| 2301925 | Maria Rodriguez Velazquez | Address on File | | | | | | |
| 2332942 | Maria Rodriguez Vigil | Address on File | | | | | | |
| 2383896 | Maria Rodriguez Walker | Address on File | | | | | | |
| 2310517 | Maria Rodriquez Laureano | Address on File | | | | | | |
| 2263524 | Maria Rodriquez Nevarez | Address on File | | | | | | |
| 2325766 | Maria Rodriquez Santiago | Address on File | | | | | | |
| 2301663 | Maria Rohena Delgado | Address on File | | | | | | |
| 2274309 | Maria Rohena Rivera | Address on File | | | | | | |
| 2534842 | Maria Rojas | Address on File | | | | | | |
| 2372974 | Maria Rojas Figueroa | Address on File | | | | | | |
| 2392627 | Maria Rojas Guzman | Address on File | | | | | | |
| 2331127 | Maria Rojas Pabon | Address on File | | | | | | |
| 2331626 | Maria Rojas Suarez | Address on File | | | | | | |
| 2313618 | Maria Roldan Oquendo | Address on File | | | | | | |
| 2430775 | Maria Roldan Rivera | Address on File | | | | | | |
| 2527854 | Maria Rolon De Jesus | Address on File | | | | | | |
| 2316107 | Maria Rolon Mateo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306693 | Maria Rolon Pacheco | Address on File | | | | | | |
| 2321552 | Maria Rolon Perez | Address on File | | | | | | |
| 2301856 | Maria Rolon Rodriguez | Address on File | | | | | | |
| 2313630 | Maria Rolon Vazquez | Address on File | | | | | | |
| 2301767 | Maria Roman Camacho | Address on File | | | | | | |
| 2337514 | Maria Roman Centeno | Address on File | | | | | | |
| 2313604 | Maria Roman Cortes | Address on File | | | | | | |
| 2257252 | Maria Roman Filomeno | Address on File | | | | | | |
| 2291229 | Maria Roman Gaetan | Address on File | | | | | | |
| 2264008 | Maria Roman Garcia | Address on File | | | | | | |
| 2281300 | Maria Roman Monell | Address on File | | | | | | |
| 2257154 | Maria Roman Nieves | Address on File | | | | | | |
| 2281007 | Maria Roman Perez | Address on File | | | | | | |
| 2549737 | Maria Roman Pizarro | Address on File | | | | | | |
| 2288111 | Maria Roman Rodriguez | Address on File | | | | | | |
| 2278557 | Maria Roman Roman | Address on File | | | | | | |
| 2267852 | Maria Roman Santiago | Address on File | | | | | | |
| 2394362 | Maria Roman Santiago | Address on File | | | | | | |
| 2332862 | Maria Romero Lopez | Address on File | | | | | | |
| 2317493 | Maria Romero Lozada | Address on File | | | | | | |
| 2467619 | Maria Romero Medina | Address on File | | | | | | |
| 2284407 | Maria Romero Pizarro | Address on File | | | | | | |
| 2254948 | Maria Roque Velazquez | Address on File | | | | | | |
| 2291358 | Maria Rosa Batista | Address on File | | | | | | |
| 2294541 | Maria Rosa Isaac | Address on File | | | | | | |
| 2341230 | Maria Rosa Morales | Address on File | | | | | | |
| 2284950 | Maria Rosa Pacheco | Address on File | | | | | | |
| 2311983 | Maria Rosa Rivera | Address on File | | | | | | |
| 2338856 | Maria Rosado | Address on File | | | | | | |
| 2285041 | Maria Rosado Cruz | Address on File | | | | | | |
| 2341795 | Maria Rosado De | Address on File | | | | | | |
| 2342023 | Maria Rosado De Rosado | Address on File | | | | | | |
| 2297132 | Maria Rosado Diaz | Address on File | | | | | | |
| 2549317 | Maria Rosado Diaz | Address on File | | | | | | |
| 2541289 | Maria Rosado Garcia | Address on File | | | | | | |
| 2280382 | Maria Rosado Jesus | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331643 | Maria Rosado Maldonado | Address on File | | | | | | |
| 2310198 | Maria Rosado Montes | Address on File | | | | | | |
| 2335534 | Maria Rosado Rivera | Address on File | | | | | | |
| 2384675 | Maria Rosado Rivera | Address on File | | | | | | |
| 2262043 | Maria Rosado Rodriguez | Address on File | | | | | | |
| 2382649 | Maria Rosado Rodriguez | Address on File | | | | | | |
| 2313588 | Maria Rosado Rosado | Address on File | | | | | | |
| 2331866 | Maria Rosado Rosado | Address on File | | | | | | |
| 2289462 | Maria Rosado Valle | Address on File | | | | | | |
| 2263359 | Maria Rosado Velez | Address on File | | | | | | |
| 2328786 | Maria Rosario Ayala | Address on File | | | | | | |
| 2318041 | Maria Rosario Cintron | Address on File | | | | | | |
| 2336258 | Maria Rosario Ferreira | Address on File | | | | | | |
| 2283006 | Maria Rosario Gonzalez | Address on File | | | | | | |
| 2265220 | Maria Rosario Guzman | Address on File | | | | | | |
| 2301848 | Maria Rosario Hernandez | Address on File | | | | | | |
| 2336583 | Maria Rosario Maisonet | Address on File | | | | | | |
| 2283986 | Maria Rosario Manso | Address on File | | | | | | |
| 2282308 | Maria Rosario Menas | Address on File | | | | | | |
| 2427247 | Maria Rosario Morales | Address on File | | | | | | |
| 2273947 | Maria Rosario Nater | Address on File | | | | | | |
| 2331958 | Maria Rosario Nieves | Address on File | | | | | | |
| 2300181 | Maria Rosario Parrilla | Address on File | | | | | | |
| 2337877 | Maria Rosario Rey | Address on File | | | | | | |
| 2319664 | Maria Rosario Rivera | Address on File | | | | | | |
| 2328877 | Maria Rosario Rivera | Address on File | | | | | | |
| 2543057 | Maria Rosario Rivera | Address on File | | | | | | |
| 2339893 | Maria Rosario Rodriguez | Address on File | | | | | | |
| 2526129 | Maria Rosario Ruiz | Address on File | | | | | | |
| 2279670 | Maria Rosario Santiago | Address on File | | | | | | |
| 2332186 | Maria Rosario Santiago | Address on File | | | | | | |
| 2391883 | Maria Rosario Tirado | Address on File | | | | | | |
| 2309484 | Maria Rosario Velazquez | Address on File | | | | | | |
| 2263443 | Maria Rosas Gandulla | Address on File | | | | | | |
| 2341939 | Maria Ross Rivera | Address on File | | | | | | |
| 2261018 | Maria Rovira Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373036 | Maria Rubert Morales | Address on File | | | | | | |
| 2376421 | Maria Rubio Collazo | Address on File | | | | | | |
| 2562151 | Maria Ruiz | Address on File | | | | | | |
| 2328769 | Maria Ruiz Aguilar | Address on File | | | | | | |
| 2339124 | Maria Ruiz Colon | Address on File | | | | | | |
| 2335543 | Maria Ruiz Cox | Address on File | | | | | | |
| 2295152 | Maria Ruiz Crespo | Address on File | | | | | | |
| 2340248 | Maria Ruiz Del Valle | Address on File | | | | | | |
| 2331505 | Maria Ruiz Mendoza | Address on File | | | | | | |
| 2264387 | Maria Ruiz Monge | Address on File | | | | | | |
| 2392116 | Maria Ruiz Ortiz | Address on File | | | | | | |
| 2513639 | Maria Ruiz Pacheco Ruiz Pacheco | Address on File | | | | | | |
| 2263329 | Maria Ruiz Roldan | Address on File | | | | | | |
| 2310004 | Maria Ruiz Roman | Address on File | | | | | | |
| 2258726 | Maria Ruiz Velazquez | Address on File | | | | | | |
| 2268458 | Maria Ruiz Velazquez | Address on File | | | | | | |
| 2375921 | Maria Ruiz Velez | Address on File | | | | | | |
| 2516230 | Maria Rullan Colon | Address on File | | | | | | |
| 2337761 | Maria Rullan Jesus | Address on File | | | | | | |
| 2264314 | María S Aguilar Llanes | Address on File | | | | | | |
| 2392272 | Maria S Alvarez Pedraza | Address on File | | | | | | |
| 2465125 | Maria S Alvelo Ramos | Address on File | | | | | | |
| 2285241 | Maria S Andino Bultron | Address on File | | | | | | |
| 2328188 | Maria S Aponte Figueroa | Address on File | | | | | | |
| 2343762 | Maria S Aponte Nogueras | Address on File | | | | | | |
| 2527365 | Maria S Arbelo Jimenez | Address on File | | | | | | |
| 2493941 | MARIA S AVELLANET ACOSTA | Address on File | | | | | | |
| 2398391 | Maria S Aviles Gonzalez | Address on File | | | | | | |
| 2305299 | Maria S Ayala Santana | Address on File | | | | | | |
| 2344103 | Maria S Batista Hernandez | Address on File | | | | | | |
| 2305275 | Maria S Berrios Nieves | Address on File | | | | | | |
| 2473997 | MARIA S BERRIOS RIVERA | Address on File | | | | | | |
| 2462385 | Maria S Boneu Oropeza | Address on File | | | | | | |
| 2541610 | Maria S Bonilla Hernandez | Address on File | | | | | | |
| 2555126 | Maria S Bonilla Perez | Address on File | | | | | | |
| 2498111 | MARIA S BORGES AMADOR | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462333 | Maria S Bruselas Garay | Address on File | | | | | | |
| 2473808 | MARIA S CAEZ GONZALEZ | Address on File | | | | | | |
| 2281331 | Maria S Cardona Rosario | Address on File | | | | | | |
| 2425476 | Maria S Carrasquillo | Address on File | | | | | | |
| 2270114 | Maria S Carrion Agosto | Address on File | | | | | | |
| 2449338 | Maria S Castro | Address on File | | | | | | |
| 2315402 | Maria S Castro Rivera | Address on File | | | | | | |
| 2287093 | Maria S Catala Cotto | Address on File | | | | | | |
| 2308737 | Maria S Cepeda Osorio | Address on File | | | | | | |
| 2469771 | Maria S Claudio Acevedo | Address on File | | | | | | |
| 2509938 | Maria S Claudio Vazquez | Address on File | | | | | | |
| 2464136 | Maria S Colon Aviles | Address on File | | | | | | |
| 2490302 | MARIA S COLON MELENDEZ | Address on File | | | | | | |
| 2305387 | Maria S Colon Ocasio | Address on File | | | | | | |
| 2457239 | Maria S Colon Perez | Address on File | | | | | | |
| 2305370 | Maria S Colon Vergara | Address on File | | | | | | |
| 2494418 | MARIA S COTTO RIVERA | Address on File | | | | | | |
| 2452120 | Maria S Cruz Velazquez | Address on File | | | | | | |
| 2311450 | Maria S Cuebas Ramos | Address on File | | | | | | |
| 2335095 | Maria S Cuevas Vazquez | Address on File | | | | | | |
| 2497785 | MARIA S DE JESUS MATEO | Address on File | | | | | | |
| 2309615 | Maria S De Jesus Maysonet | Address on File | | | | | | |
| 2552170 | Maria S De Jesus Rogue | Address on File | | | | | | |
| 2491532 | MARIA S DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2329419 | Maria S Devarie Santiago | Address on File | | | | | | |
| 2385323 | Maria S Diaz Bigio | Address on File | | | | | | |
| 2267121 | Maria S Diaz Burgos | Address on File | | | | | | |
| 2325395 | Maria S Diaz Diaz | Address on File | | | | | | |
| 2312991 | Maria S Diaz Ortiz | Address on File | | | | | | |
| 2428169 | Maria S Diaz Ortiz | Address on File | | | | | | |
| 2479941 | MARIA S DIAZ ORTIZ | Address on File | | | | | | |
| 2330735 | Maria S Diaz Rivera | Address on File | | | | | | |
| 2495266 | MARIA S DIEZ DE ANDINO | Address on File | | | | | | |
| 2526443 | Maria S Dominguez Lara | Address on File | | | | | | |
| 2476379 | MARIA S DONATO RODRIGUEZ | Address on File | | | | | | |
| 2424487 | Maria S Felix Rodz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378065 | Maria S Figueroa Maldonado | Address on File | | | | | | |
| 2445462 | Maria S Fonseca Del Valle | Address on File | | | | | | |
| 2255015 | Maria S Fonseca Sola | Address on File | | | | | | |
| 2258525 | Maria S Fontanez Colon | Address on File | | | | | | |
| 2287515 | Maria S Garcia Garcia | Address on File | | | | | | |
| 2468670 | Maria S Garcia Gonzalez | Address on File | | | | | | |
| 2500617 | MARIA S GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2543389 | Maria S Garcia Rodriguez | Address on File | | | | | | |
| 2474522 | MARIA S GONZALEZ DE RIVAS | Address on File | | | | | | |
| 2380908 | Maria S Gonzalez Diaz | Address on File | | | | | | |
| 2291186 | Maria S Gonzalez Rivera | Address on File | | | | | | |
| 2445363 | Maria S Gonzalez Ruiz | Address on File | | | | | | |
| 2446695 | Maria S Gonzalez Soler | Address on File | | | | | | |
| 2260326 | Maria S Guerra Ponce | Address on File | | | | | | |
| 2439484 | Maria S Haddock Vazquez | Address on File | | | | | | |
| 2268483 | Maria S Hernandez Agosto | Address on File | | | | | | |
| 2260035 | Maria S Hernandez Franco | Address on File | | | | | | |
| 2488827 | MARIA S HERNANDEZ GARCIA | Address on File | | | | | | |
| 2282643 | Maria S Hernandez Lopez | Address on File | | | | | | |
| 2444074 | Maria S Hernandez Torres | Address on File | | | | | | |
| 2531173 | Maria S Hidalgo Ortiz | Address on File | | | | | | |
| 2274755 | Maria S Jaime Lopez | Address on File | | | | | | |
| 2499956 | MARIA S JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2429367 | Maria S La Santa Burgos | Address on File | | | | | | |
| 2431556 | Maria S Laboy Rodriguez | Address on File | | | | | | |
| 2373414 | Maria S Lassend Sanchez | Address on File | | | | | | |
| 2440364 | Maria S Lebron Qui?Onez | Address on File | | | | | | |
| 2487481 | MARIA S LINARES CASTRO | Address on File | | | | | | |
| 2474155 | MARIA S LOPEZ CABRERA | Address on File | | | | | | |
| 2520630 | Maria S Lopez Latorre | Address on File | | | | | | |
| 2373890 | Maria S Lopez Lebron | Address on File | | | | | | |
| 2550152 | Maria S Lopez Lopez | Address on File | | | | | | |
| 2473881 | MARIA S LOPEZ ORTIZ | Address on File | | | | | | |
| 2493477 | MARIA S LOPEZ RIVERA | Address on File | | | | | | |
| 2287741 | Maria S Lugo Alvarez | Address on File | | | | | | |
| 2287741 | Maria S Lugo Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430233 | Maria S Maldonado Roman | Address on File | | | | | | |
| 2517231 | Maria S Marin Ramos | Address on File | | | | | | |
| 2468254 | Maria S Marrero Borges | Address on File | | | | | | |
| 2327806 | Maria S Marrero Cheverez | Address on File | | | | | | |
| 2256602 | Maria S Martinez Santiago | Address on File | | | | | | |
| 2497703 | MARIA S MEDINA ALERS | Address on File | | | | | | |
| 2448491 | Maria S Medina Domenech | Address on File | | | | | | |
| 2462105 | Maria S Medina Dones | Address on File | | | | | | |
| 2466168 | Maria S Menendez Contreras | Address on File | | | | | | |
| 2282511 | Maria S Mercado Roldos | Address on File | | | | | | |
| 2297320 | Maria S Mercado Santiago | Address on File | | | | | | |
| 2316617 | Maria S Miranda Cardona | Address on File | | | | | | |
| 2514707 | Maria S Mojica Ortiz | Address on File | | | | | | |
| 2466837 | Maria S Montanez Martinez | Address on File | | | | | | |
| 2447138 | Maria S Montes Morales | Address on File | | | | | | |
| 2476159 | MARIA S MORA RIVERA | Address on File | | | | | | |
| 2528060 | Maria S Mora Rivera | Address on File | | | | | | |
| 2451060 | Maria S Morales Martinez | Address on File | | | | | | |
| 2267182 | Maria S Morales Morales | Address on File | | | | | | |
| 2448025 | Maria S Morales Morales | Address on File | | | | | | |
| 2567187 | MARIA S MORALES MORALES | Address on File | | | | | | |
| 2499950 | MARIA S MORALES MORAN | Address on File | | | | | | |
| 2529617 | Maria S Morales Moran | Address on File | | | | | | |
| 2496723 | MARIA S MORALES RAMOS | Address on File | | | | | | |
| 2466489 | Maria S Navarro Rivera | Address on File | | | | | | |
| 2455632 | Maria S Navarro Serrano | Address on File | | | | | | |
| 2477252 | MARIA S NEGRON ADORNO | Address on File | | | | | | |
| 2285063 | Maria S Negron Torres | Address on File | | | | | | |
| 2548891 | Maria S Nieves Cruz | Address on File | | | | | | |
| 2479751 | MARIA S OQUENDO RIVERA | Address on File | | | | | | |
| 2282285 | Maria S Orta Torres | Address on File | | | | | | |
| 2507234 | MARIA S ORTIZ RIVERA | Address on File | | | | | | |
| 2386132 | Maria S Ortiz Rodriguez | Address on File | | | | | | |
| 2372158 | Maria S Ortiz Santos | Address on File | | | | | | |
| 2469756 | Maria S Ortiz Torres | Address on File | | | | | | |
| 2561858 | Maria S Ortiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2494510 | MARIA S ORTIZ VELAZQUEZ | Address on File | | | | | | |
| 2499730 | MARIA S PADIAL CORA | Address on File | | | | | | |
| 2260818 | Maria S Padilla Cintron | Address on File | | | | | | |
| 2564838 | Maria S Padilla Lopez | Address on File | | | | | | |
| 2498601 | MARIA S PAGAN ORTIZ | Address on File | | | | | | |
| 2345307 | Maria S Perez Gonzalez | Address on File | | | | | | |
| 2314098 | Maria S Perez Maria | Address on File | | | | | | |
| 2425186 | Maria S Perez Nieves | Address on File | | | | | | |
| 2328411 | Maria S Perez Resto | Address on File | | | | | | |
| 2398410 | Maria S Perez Velez | Address on File | | | | | | |
| 2343098 | Maria S Pica Falcon | Address on File | | | | | | |
| 2260151 | Maria S Quinones Sierra | Address on File | | | | | | |
| 2279639 | Maria S Quiqones Jimenez | Address on File | | | | | | |
| 2474731 | MARIA S RAMIREZ MENDEZ | Address on File | | | | | | |
| 2339722 | Maria S Ramirez Ramirez | Address on File | | | | | | |
| 2270859 | Maria S Ramos Aponte | Address on File | | | | | | |
| 2340290 | Maria S Ramos Cruz | Address on File | | | | | | |
| 2434384 | Maria S Ramos Negron | Address on File | | | | | | |
| 2488113 | MARIA S RESTO CASTRO | Address on File | | | | | | |
| 2283058 | Maria S Resto Solis | Address on File | | | | | | |
| 2295245 | Maria S Reyes Rivera | Address on File | | | | | | |
| 2495051 | MARIA S RIVAS GARCIA | Address on File | | | | | | |
| 2371851 | Maria S Rivera Castillo | Address on File | | | | | | |
| 2331171 | Maria S Rivera Cordero | Address on File | | | | | | |
| 2304023 | Maria S Rivera Cuadrado | Address on File | | | | | | |
| 2462133 | Maria S Rivera De Estrada | Address on File | | | | | | |
| 2284138 | Maria S Rivera Garcia | Address on File | | | | | | |
| 2331157 | Maria S Rivera Garcia | Address on File | | | | | | |
| 2282336 | Maria S Rivera Hance | Address on File | | | | | | |
| 2452581 | Maria S Rivera Nu?Ez | Address on File | | | | | | |
| 2565727 | Maria S Rivera Perez | Address on File | | | | | | |
| 2294192 | Maria S Rivera Rivera | Address on File | | | | | | |
| 2533056 | Maria S Robledo Santiago | Address on File | | | | | | |
| 2433459 | Maria S Rodriguez Caez | Address on File | | | | | | |
| 2280606 | Maria S Rodriguez Diaz | Address on File | | | | | | |
| 2280711 | Maria S Rodriguez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504921 | MARIA S RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2379893 | Maria S Rodriguez Ramos | Address on File | | | | | | |
| 2444989 | Maria S Rodriguez Rivas | Address on File | | | | | | |
| 2423391 | Maria S Rodriguez Rosado | Address on File | | | | | | |
| 2439194 | Maria S Rolon Garcia | Address on File | | | | | | |
| 2270183 | Maria S Rolon Rivera | Address on File | | | | | | |
| 2430058 | Maria S Rosa Nales | Address on File | | | | | | |
| 2448768 | Maria S Rosario Flores | Address on File | | | | | | |
| 2382202 | Maria S Rucabado Velez | Address on File | | | | | | |
| 2448423 | Maria S Ruiz Monta\Ez | Address on File | | | | | | |
| 2293769 | Maria S S Aviles Lebron | Address on File | | | | | | |
| 2315967 | Maria S S Baez Nieves | Address on File | | | | | | |
| 2292356 | Maria S S Bultron Santana | Address on File | | | | | | |
| 2302622 | Maria S S Calderon Del | Address on File | | | | | | |
| 2295946 | Maria S S Carreras Santiago | Address on File | | | | | | |
| 2280832 | Maria S S Cintron Alejandro | Address on File | | | | | | |
| 2305522 | Maria S S Cruz Rodriguez | Address on File | | | | | | |
| 2318296 | Maria S S Cuevas Vazquez | Address on File | | | | | | |
| 2316509 | Maria S S Diaz Ortiz | Address on File | | | | | | |
| 2288318 | Maria S S Diaz Santiago | Address on File | | | | | | |
| 2273687 | Maria S S Encarnacion Orta | Address on File | | | | | | |
| 2305662 | Maria S S Figueroa Plaza | Address on File | | | | | | |
| 2297894 | Maria S S Figueroa Rodriguez | Address on File | | | | | | |
| 2303142 | Maria S S Flores Montanez | Address on File | | | | | | |
| 2319382 | Maria S S Fuentes Hernandez | Address on File | | | | | | |
| 2386507 | Maria S S Hernandez Ayala | Address on File | | | | | | |
| 2303950 | Maria S S Hernandez Resto | Address on File | | | | | | |
| 2275215 | Maria S S Matos Fernandez | Address on File | | | | | | |
| 2303905 | Maria S S Medina Vazquez | Address on File | | | | | | |
| 2273560 | Maria S S Mercado Lopez | Address on File | | | | | | |
| 2305161 | Maria S S Miranda Quiles | Address on File | | | | | | |
| 2376080 | Maria S S Mojica Curbelo | Address on File | | | | | | |
| 2315797 | Maria S S Morales Valdes | Address on File | | | | | | |
| 2307594 | Maria S S Munoz Sanchez | Address on File | | | | | | |
| 2292230 | Maria S S Negron Laboy | Address on File | | | | | | |
| 2287250 | Maria S S Perez Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325187 | Maria S S Picart Torres | Address on File | | | | | | |
| 2325240 | Maria S S Quinones Villamil | Address on File | | | | | | |
| 2300258 | Maria S S Rivera Garcia | Address on File | | | | | | |
| 2305059 | Maria S S Rivera Rivera | Address on File | | | | | | |
| 2304765 | Maria S S Rivera Soler | Address on File | | | | | | |
| 2268604 | Maria S S Rodriguez Rivera | Address on File | | | | | | |
| 2317955 | Maria S S Rodriguez Valle | Address on File | | | | | | |
| 2262828 | Maria S S Rosado Ramos | Address on File | | | | | | |
| 2306720 | Maria S S Salgado Rivera | Address on File | | | | | | |
| 2304695 | Maria S S Santiago Soto | Address on File | | | | | | |
| 2287390 | Maria S S Villegas Villegas | Address on File | | | | | | |
| 2481314 | MARIA S SALAS DIAZ | Address on File | | | | | | |
| 2261070 | Maria S Sanchez Caballero | Address on File | | | | | | |
| 2498223 | MARIA S SANCHEZ JIMENEZ | Address on File | | | | | | |
| 2528615 | Maria S Sanchez Jimenez | Address on File | | | | | | |
| 2399193 | Maria S Santiago Caez | Address on File | | | | | | |
| 2266874 | Maria S Santiago Negron | Address on File | | | | | | |
| 2324585 | Maria S Santiago Pizarro | Address on File | | | | | | |
| 2501174 | MARIA S SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2527357 | Maria S Santiago Torres | Address on File | | | | | | |
| 2566404 | Maria S Sola Cruz | Address on File | | | | | | |
| 2550612 | Maria S Soto Pacheco | Address on File | | | | | | |
| 2480215 | MARIA S SOTO RUIZ | Address on File | | | | | | |
| 2346122 | Maria S Sustache Tirado | Address on File | | | | | | |
| 2494774 | MARIA S SUSTACHE TIRADO | Address on File | | | | | | |
| 2373161 | Maria S Tirado De Jesus | Address on File | | | | | | |
| 2491716 | MARIA S TORRES MUNOZ | Address on File | | | | | | |
| 2382457 | Maria S Usera Gonzalez | Address on File | | | | | | |
| 2474704 | MARIA S VALENTIN AGARTE | Address on File | | | | | | |
| 2451055 | Maria S Valle Andrades | Address on File | | | | | | |
| 2542554 | Maria S Vargas Fontanez | Address on File | | | | | | |
| 2308329 | Maria S Vargas Ortiz | Address on File | | | | | | |
| 2486454 | MARIA S VARGAS ORTIZ | Address on File | | | | | | |
| 2387061 | Maria S Vazquez Gonzalez | Address on File | | | | | | |
| 2462284 | Maria S Vega Ortiz | Address on File | | | | | | |
| 2469352 | Maria S Veguilla Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499744 | MARIA S VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2293731 | Maria S Villaveitia Carreras | Address on File | | | | | | |
| 2566177 | Maria S. Fuentes Vazquez | Address on File | | | | | | |
| 2529166 | Maria S. Gonzalez Rosario | Address on File | | | | | | |
| 2517353 | Maria S. Morcelo Vazquez | Address on File | | | | | | |
| 2508317 | Maria S. Padilla Conde | Address on File | | | | | | |
| 2525339 | Maria S. Torres Maldonado | Address on File | | | | | | |
| 2548136 | Maria Saez | Address on File | | | | | | |
| 2374521 | Maria Sais Rocafort | Address on File | | | | | | |
| 2309322 | Maria Salaman Andino | Address on File | | | | | | |
| 2347694 | Maria Salas Bellaflores | Address on File | | | | | | |
| 2302236 | Maria Salas Hernandez | Address on File | | | | | | |
| 2397345 | Maria Salcedo Fernandez | Address on File | | | | | | |
| 2378210 | Maria Salgado Mercado | Address on File | | | | | | |
| 2255920 | Maria Salgado Ocasio | Address on File | | | | | | |
| 2313061 | Maria Sanabria Cruz | Address on File | | | | | | |
| 2521651 | Maria Sanabria Irizary | Address on File | | | | | | |
| 2263290 | Maria Sanabria Rodriguez | Address on File | | | | | | |
| 2451310 | Maria Sanabria Sanabria | Address on File | | | | | | |
| 2546508 | Maria Sanchez | Address on File | | | | | | |
| 2333623 | Maria Sanchez Alicea | Address on File | | | | | | |
| 2269512 | Maria Sanchez Alvarez | Address on File | | | | | | |
| 2310415 | Maria Sanchez Aviles | Address on File | | | | | | |
| 2257947 | Maria Sanchez Baez | Address on File | | | | | | |
| 2334030 | Maria Sanchez Candelario | Address on File | | | | | | |
| 2289509 | Maria Sanchez Carrion | Address on File | | | | | | |
| 2379112 | Maria Sanchez Charriez | Address on File | | | | | | |
| 2309609 | Maria Sanchez Collazo | Address on File | | | | | | |
| 2279876 | Maria Sanchez Concepcion | Address on File | | | | | | |
| 2259954 | Maria Sanchez Corraliza | Address on File | | | | | | |
| 2550071 | Maria Sanchez Cruz | Address on File | | | | | | |
| 2529383 | Maria Sanchez De Jesus | Address on File | | | | | | |
| 2297743 | Maria Sanchez Figueroa | Address on File | | | | | | |
| 2332002 | Maria Sanchez Garcia | Address on File | | | | | | |
| 2290932 | Maria Sanchez Gonzalez | Address on File | | | | | | |
| 2385018 | Maria Sanchez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392274 | Maria Sanchez Guzman | Address on File | | | | | | |
| 2334486 | Maria Sanchez Irizarry | Address on File | | | | | | |
| 2376521 | Maria Sanchez Marquez | Address on File | | | | | | |
| 2335793 | Maria Sanchez Mascaro | Address on File | | | | | | |
| 2562253 | Maria Sanchez Miranda | Address on File | | | | | | |
| 2317685 | Maria Sanchez Morales | Address on File | | | | | | |
| 2541046 | Maria Sanchez Nieves | Address on File | | | | | | |
| 2508660 | Maria Sanchez Pellicier | Address on File | | | | | | |
| 2375804 | Maria Sanchez Picon | Address on File | | | | | | |
| 2334674 | Maria Sanchez Ramos | Address on File | | | | | | |
| 2294226 | Maria Sanchez Rivera | Address on File | | | | | | |
| 2556178 | Maria Sanchez Rivera | Address on File | | | | | | |
| 2309644 | Maria Sanchez Rodriguez | Address on File | | | | | | |
| 2284618 | Maria Sanchez Rosario | Address on File | | | | | | |
| 2546808 | Maria Sanchez Ruiz | Address on File | | | | | | |
| 2328236 | Maria Sanchez Sanchez | Address on File | | | | | | |
| 2322005 | Maria Sanchez Torres | Address on File | | | | | | |
| 2266425 | Maria Sanchez Vazquez | Address on File | | | | | | |
| 2338961 | Maria Sanchez Vega | Address on File | | | | | | |
| 2297041 | Maria Santana Jimenez | Address on File | | | | | | |
| 2295971 | Maria Santana Orozco | Address on File | | | | | | |
| 2299489 | Maria Santana Pagan | Address on File | | | | | | |
| 2301494 | Maria Santana Rios | Address on File | | | | | | |
| 2389788 | Maria Santana Rivera | Address on File | | | | | | |
| 2435901 | Maria Santana Rivera | Address on File | | | | | | |
| 2394354 | Maria Santana Rodriguez | Address on File | | | | | | |
| 2299240 | Maria Santana Roman | Address on File | | | | | | |
| 2262668 | Maria Santana Santiago | Address on File | | | | | | |
| 2373671 | Maria Santana Sepulveda | Address on File | | | | | | |
| 2538528 | Maria Santiago | Address on File | | | | | | |
| 2259039 | Maria Santiago Acevedo | Address on File | | | | | | |
| 2341629 | Maria Santiago Acevedo | Address on File | | | | | | |
| 2260617 | Maria Santiago Alicea | Address on File | | | | | | |
| 2338405 | Maria Santiago Alvarado | Address on File | | | | | | |
| 2303871 | Maria Santiago Andino | Address on File | | | | | | |
| 2331655 | Maria Santiago Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302939 | Maria Santiago Castillo | Address on File | | | | | | |
| 2310633 | Maria Santiago Correa | Address on File | | | | | | |
| 2469243 | Maria Santiago Couvertier | Address on File | | | | | | |
| 2515087 | Maria Santiago Diaz | Address on File | | | | | | |
| 2283823 | Maria Santiago Dieppa | Address on File | | | | | | |
| 2285538 | Maria Santiago Encarnacion | Address on File | | | | | | |
| 2290389 | Maria Santiago Espada | Address on File | | | | | | |
| 2264706 | Maria Santiago Fonseca | Address on File | | | | | | |
| 2311153 | Maria Santiago Fuentes | Address on File | | | | | | |
| 2268487 | Maria Santiago Garcia | Address on File | | | | | | |
| 2266012 | Maria Santiago Gomez | Address on File | | | | | | |
| 2273247 | Maria Santiago Gonzalez | Address on File | | | | | | |
| 2332920 | Maria Santiago Gonzalez | Address on File | | | | | | |
| 2345604 | Maria Santiago Guzman | Address on File | | | | | | |
| 2343672 | Maria Santiago Hernandez | Address on File | | | | | | |
| 2340985 | Maria Santiago Lao | Address on File | | | | | | |
| 2262486 | Maria Santiago Luciano | Address on File | | | | | | |
| 2267771 | Maria Santiago Machuca | Address on File | | | | | | |
| 2272110 | Maria Santiago Marcano | Address on File | | | | | | |
| 2313445 | Maria Santiago Martinez | Address on File | | | | | | |
| 2259668 | Maria Santiago Medina | Address on File | | | | | | |
| 2292481 | Maria Santiago Medina | Address on File | | | | | | |
| 2319978 | Maria Santiago Mejia | Address on File | | | | | | |
| 2317543 | Maria Santiago Melendez | Address on File | | | | | | |
| 2338080 | Maria Santiago Melendez | Address on File | | | | | | |
| 2336944 | Maria Santiago Monserrate | Address on File | | | | | | |
| 2254783 | Maria Santiago Morales | Address on File | | | | | | |
| 2311889 | Maria Santiago Neris | Address on File | | | | | | |
| 2306869 | Maria Santiago Ortiz | Address on File | | | | | | |
| 2308659 | Maria Santiago Ortiz | Address on File | | | | | | |
| 2268169 | Maria Santiago Pagan | Address on File | | | | | | |
| 2339168 | Maria Santiago Ramos | Address on File | | | | | | |
| 2313412 | Maria Santiago Rivera | Address on File | | | | | | |
| 2335313 | Maria Santiago Rivera | Address on File | | | | | | |
| 2338654 | Maria Santiago Rivera | Address on File | | | | | | |
| 2388056 | Maria Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276096 | Maria Santiago Rodriguez | Address on File | | | | | | |
| 2516013 | Maria Santiago Rosa | Address on File | | | | | | |
| 2312132 | Maria Santiago Ruiz | Address on File | | | | | | |
| 2340937 | Maria Santiago Ruiz | Address on File | | | | | | |
| 2256362 | Maria Santiago Sandoval | Address on File | | | | | | |
| 2329707 | Maria Santiago Santana | Address on File | | | | | | |
| 2303045 | Maria Santiago Santiago | Address on File | | | | | | |
| 2309468 | Maria Santiago Santiago | Address on File | | | | | | |
| 2328522 | Maria Santiago Santiago | Address on File | | | | | | |
| 2333917 | Maria Santiago Santiago | Address on File | | | | | | |
| 2374310 | Maria Santiago Silva | Address on File | | | | | | |
| 2527104 | Maria Santiago Sotomayor | Address on File | | | | | | |
| 2397175 | Maria Santiago Tapia | Address on File | | | | | | |
| 2322554 | Maria Santiago Texidor | Address on File | | | | | | |
| 2309268 | Maria Santiago Vazquez | Address on File | | | | | | |
| 2294980 | Maria Santos Amaro | Address on File | | | | | | |
| 2395451 | Maria Santos Cruz | Address on File | | | | | | |
| 2270840 | Maria Santos Gonzalez | Address on File | | | | | | |
| 2313381 | Maria Santos Martinez | Address on File | | | | | | |
| 2381245 | Maria Santos Matos | Address on File | | | | | | |
| 2327640 | Maria Santos Miranda | Address on File | | | | | | |
| 2441880 | Maria Santos Ortiz | Address on File | | | | | | |
| 2343222 | Maria Santos Perez | Address on File | | | | | | |
| 2384662 | Maria Santos Rivera | Address on File | | | | | | |
| 2275272 | Maria Santos Rodriguez | Address on File | | | | | | |
| 2311739 | Maria Santos Rodriguez | Address on File | | | | | | |
| 2427456 | Maria Santos Sierra | Address on File | | | | | | |
| 2334590 | Maria Sanyet Morales | Address on File | | | | | | |
| 2283357 | Maria Sanz Gonzalez | Address on File | | | | | | |
| 2295162 | Maria Sarria Sevilla | Address on File | | | | | | |
| 2394153 | Maria Sastre Wirshing | Address on File | | | | | | |
| 2382860 | Maria Segarra Feliciano | Address on File | | | | | | |
| 2283231 | Maria Segarra Rodriguez | Address on File | | | | | | |
| 2334056 | Maria Segui Aponte | Address on File | | | | | | |
| 2336865 | Maria Seguinot Valentin | Address on File | | | | | | |
| 2381218 | Maria Seijo Vidal | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310886 | Maria Sein Lucena | Address on File | | | | | | |
| 2293839 | Maria Seise Santiago | Address on File | | | | | | |
| 2376264 | Maria Semidey Beuchamp | Address on File | | | | | | |
| 2289354 | Maria Semidey De Jesus | Address on File | | | | | | |
| 2338883 | Maria Sepulveda Lopez | Address on File | | | | | | |
| 2277207 | Maria Sepulveda Rey | Address on File | | | | | | |
| 2343920 | Maria Sepulveda Santos | Address on File | | | | | | |
| 2393414 | Maria Sepulveda Santos | Address on File | | | | | | |
| 2371490 | Maria Serbia Santiago | Address on File | | | | | | |
| 2385082 | Maria Serra Martinez | Address on File | | | | | | |
| 2309518 | Maria Serrano Diaz | Address on File | | | | | | |
| 2379156 | Maria Serrano Diaz | Address on File | | | | | | |
| 2313365 | Maria Serrano Feliciano | Address on File | | | | | | |
| 2337879 | Maria Serrano Garcia | Address on File | | | | | | |
| 2262626 | Maria Serrano Igartua | Address on File | | | | | | |
| 2333452 | Maria Serrano Maria | Address on File | | | | | | |
| 2337314 | Maria Serrano Nieves | Address on File | | | | | | |
| 2255425 | Maria Serrano Rios | Address on File | | | | | | |
| 2560119 | Maria Serrano Vega | Address on File | | | | | | |
| 2390204 | Maria Sierra Cartagena | Address on File | | | | | | |
| 2334966 | Maria Sierra Perez | Address on File | | | | | | |
| 2299642 | Maria Sierra Sevilla | Address on File | | | | | | |
| 2295173 | Maria Silva Cuvertino | Address on File | | | | | | |
| 2310404 | Maria Silva Ponce | Address on File | | | | | | |
| 2311704 | Maria Silva Rodriguez | Address on File | | | | | | |
| 2292524 | Maria Silva Rosa | Address on File | | | | | | |
| 2328432 | Maria Siso Vazquez | Address on File | | | | | | |
| 2535505 | Maria Socorro Pastrana | Address on File | | | | | | |
| 2507804 | Maria Sofia Rivera Beltran Rivera Beltran | Address on File | | | | | | |
| 2335207 | Maria Solano Adorno | Address on File | | | | | | |
| 2322714 | Maria Solano Rodriguez | Address on File | | | | | | |
| 2264384 | Maria Soler Vega | Address on File | | | | | | |
| 2345484 | Maria Solis Rivera | Address on File | | | | | | |
| 2331708 | Maria Solivan Colon | Address on File | | | | | | |
| 2329185 | Maria Solivan Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379269 | Maria Solla Melendez | Address on File | | | | | | |
| 2313353 | Maria Soltero Mantilla | Address on File | | | | | | |
| 2546088 | Maria Sonera De Jesus | Address on File | | | | | | |
| 2336953 | Maria Sosa Hiraldo | Address on File | | | | | | |
| 2387877 | Maria Sosa Nieves | Address on File | | | | | | |
| 2555326 | Maria Sosa Rodriguez | Address on File | | | | | | |
| 2333705 | Maria Soto Acevedo | Address on File | | | | | | |
| 2340393 | Maria Soto Arroyo | Address on File | | | | | | |
| 2327915 | Maria Soto Barreto | Address on File | | | | | | |
| 2340262 | Maria Soto Berrios | Address on File | | | | | | |
| 2256010 | Maria Soto Colon | Address on File | | | | | | |
| 2295956 | Maria Soto Dumey | Address on File | | | | | | |
| 2339226 | Maria Soto Lebron | Address on File | | | | | | |
| 2517930 | Maria Soto Rivera | Address on File | | | | | | |
| 2260449 | Maria Soto Rodriguez | Address on File | | | | | | |
| 2334061 | Maria Soto Ruiz | Address on File | | | | | | |
| 2268887 | Maria Soto Valentin | Address on File | | | | | | |
| 2281920 | Maria Soto Vargas | Address on File | | | | | | |
| 2397119 | Maria Soto Vargas | Address on File | | | | | | |
| 2258243 | Maria Sotomayor Aviles | Address on File | | | | | | |
| 2388366 | Maria Stabile Rodriguez | Address on File | | | | | | |
| 2297450 | Maria Striker Vargas | Address on File | | | | | | |
| 2262298 | Maria Suarez Arroyo | Address on File | | | | | | |
| 2339858 | Maria Suarez Carrion | Address on File | | | | | | |
| 2527703 | Maria Suarez Pica | Address on File | | | | | | |
| 2323103 | Maria Suero Santos | Address on File | | | | | | |
| 2269265 | Maria Suliveras Vargas | Address on File | | | | | | |
| 2309828 | Maria Suria Badillo | Address on File | | | | | | |
| 2303869 | Maria Sustache Sustache | Address on File | | | | | | |
| 2509352 | Maria Sustache Sustache | Address on File | | | | | | |
| 2344091 | Maria T Acevedo Alfaro | Address on File | | | | | | |
| 2565237 | Maria T Acevedo Feliciano | Address on File | | | | | | |
| 2537709 | Maria T Acevedo Mercado | Address on File | | | | | | |
| 2460266 | Maria T Acosta Ramirez | Address on File | | | | | | |
| 2473083 | MARIA T AGUILU HERNANDEZ | Address on File | | | | | | |
| 2527924 | Maria T Alvarado Arrieta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332830 | Maria T Alvarado Colon | Address on File | | | | | | |
| 2374250 | Maria T Alverio De Selles | Address on File | | | | | | |
| 2501496 | MARIA T AQUINO JIMENEZ | Address on File | | | | | | |
| 2329747 | Maria T Arroyo Guerra | Address on File | | | | | | |
| 2339475 | Maria T Aviles Delgado | Address on File | | | | | | |
| 2534822 | Maria T Ayala | Address on File | | | | | | |
| 2298124 | Maria T Ayala Andino | Address on File | | | | | | |
| 2278478 | Maria T Baez Pagan | Address on File | | | | | | |
| 2488163 | MARIA T BARRETO CORTES | Address on File | | | | | | |
| 2534887 | Maria T Bayron Figueroa | Address on File | | | | | | |
| 2385293 | Maria T Bertolo De Ortiz | Address on File | | | | | | |
| 2518065 | Maria T Betancourt Sosa | Address on File | | | | | | |
| 2526334 | Maria T Birriel Rosario | Address on File | | | | | | |
| 2538501 | Maria T Bonilla Sanchez | Address on File | | | | | | |
| 2346988 | Maria T Burgos Rodriguez | Address on File | | | | | | |
| 2334530 | Maria T Caban Rodriguez | Address on File | | | | | | |
| 2426013 | Maria T Calderon Ortiz | Address on File | | | | | | |
| 2548763 | Maria T Camacho Colon | Address on File | | | | | | |
| 2384923 | Maria T Camacho Rosario | Address on File | | | | | | |
| 2491304 | MARIA T CARABALLO CARABALLO | Address on File | | | | | | |
| 2518290 | Maria T Carro Lahongrais | Address on File | | | | | | |
| 2470803 | Maria T Cartagena Aponte | Address on File | | | | | | |
| 2372602 | Maria T Casablanca Perez | Address on File | | | | | | |
| 2300220 | Maria T Casillas Burgos | Address on File | | | | | | |
| 2436469 | Maria T Castrillo Benitez | Address on File | | | | | | |
| 2495521 | MARIA T CASTRO DE LA PAZ | Address on File | | | | | | |
| 2488200 | MARIA T CEDENO MARCANO | Address on File | | | | | | |
| 2442109 | Maria T Chardon Aviles | Address on File | | | | | | |
| 2395223 | Maria T Cintron Rivera | Address on File | | | | | | |
| 2281387 | Maria T Class Perez | Address on File | | | | | | |
| 2308396 | Maria T Colon Alicea | Address on File | | | | | | |
| 2267373 | Maria T Colon Estrella | Address on File | | | | | | |
| 2326797 | Maria T Concepcion Pabon | Address on File | | | | | | |
| 2557657 | Maria T Contreras Perez | Address on File | | | | | | |
| 2265253 | Maria T Contreras Rodriguez | Address on File | | | | | | |
| 2346070 | Maria T Cruz Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542067 | Maria T Cruz Aquino | Address on File | | | | | | |
| 2481535 | MARIA T CRUZ COLLAZO | Address on File | | | | | | |
| 2448791 | Maria T Cruz Cruz | Address on File | | | | | | |
| 2497436 | MARIA T CRUZ CRUZ | Address on File | | | | | | |
| 2544334 | Maria T Cruz Ferrer | Address on File | | | | | | |
| 2329591 | Maria T Cruz Fuentes | Address on File | | | | | | |
| 2376610 | Maria T Cuevas Ramos | Address on File | | | | | | |
| 2375301 | Maria T De Jesus Arroyo | Address on File | | | | | | |
| 2270150 | Maria T Defillo Zapatero | Address on File | | | | | | |
| 2371316 | Maria T Dennis Perez | Address on File | | | | | | |
| 2472999 | MARIA T DEYNES LEBRON | Address on File | | | | | | |
| 2287598 | Maria T Diaz Hernandez | Address on File | | | | | | |
| 2376600 | Maria T Diaz Melendez | Address on File | | | | | | |
| 2341144 | Maria T Diaz Rodriguez | Address on File | | | | | | |
| 2437051 | Maria T Diaz Rosario | Address on File | | | | | | |
| 2498927 | MARIA T DIAZ VAZQUEZ | Address on File | | | | | | |
| 2438416 | Maria T Dieppa | Address on File | | | | | | |
| 2497846 | MARIA T DIEPPA SANCHEZ | Address on File | | | | | | |
| 2439719 | Maria T Duran Qui?Ones | Address on File | | | | | | |
| 2502094 | MARIA T EGIPCIACO COLOM | Address on File | | | | | | |
| 2308298 | Maria T Escalante Delgado | Address on File | | | | | | |
| 2377590 | Maria T Febres Figueroa | Address on File | | | | | | |
| 2284434 | Maria T Feliciano Rivera | Address on File | | | | | | |
| 2313058 | Maria T Figueroa Alvarado | Address on File | | | | | | |
| 2547060 | Maria T Figueroa Catalan | Address on File | | | | | | |
| 2452915 | Maria T Figueroa Marrero | Address on File | | | | | | |
| 2315030 | Maria T Folch Lespier | Address on File | | | | | | |
| 2297801 | Maria T Franco Cortes | Address on File | | | | | | |
| 2340136 | Maria T Garcia Morales | Address on File | | | | | | |
| 2373699 | Maria T Garnica Lopez | Address on File | | | | | | |
| 2462662 | Maria T Garrido Amadeo | Address on File | | | | | | |
| 2264921 | Maria T Gascot Saez | Address on File | | | | | | |
| 2393631 | Maria T Gonzalez Cruz | Address on File | | | | | | |
| 2487151 | MARIA T GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2533394 | Maria T Gonzalez Lopez | Address on File | | | | | | |
| 2435026 | Maria T Gonzalez Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259449 | Maria T Gonzalez Ramos | Address on File | | | | | | |
| 2500142 | MARIA T GONZALEZ RAMOS | Address on File | | | | | | |
| 2302078 | Maria T Gonzalez Rivera | Address on File | | | | | | |
| 2391406 | Maria T Gonzalez Rodriguez | Address on File | | | | | | |
| 2398744 | Maria T Gonzalez Rodriguez | Address on File | | | | | | |
| 2430306 | Maria T Gonzalez Torres | Address on File | | | | | | |
| 2270776 | Maria T Gonzalez Valladares | Address on File | | | | | | |
| 2284747 | Maria T Guevara Rodriguez | Address on File | | | | | | |
| 2339571 | Maria T Gutierrez Negron | Address on File | | | | | | |
| 2331921 | Maria T Guzman Santiago | Address on File | | | | | | |
| 2482302 | MARIA T HERMINA ROJAS | Address on File | | | | | | |
| 2426127 | Maria T Herminia Rojas | Address on File | | | | | | |
| 2470741 | Maria T Hernandez Hernandez | Address on File | | | | | | |
| 2461942 | Maria T Hernandez Santiago | Address on File | | | | | | |
| 2462732 | Maria T Hiraldo Fernandez | Address on File | | | | | | |
| 2383916 | Maria T Hiraldo Medero | Address on File | | | | | | |
| 2333274 | Maria T Huertas Pabon | Address on File | | | | | | |
| 2496726 | MARIA T JIMENEZ FLORES | Address on File | | | | | | |
| 2441156 | Maria T Jimenez Molina | Address on File | | | | | | |
| 2514983 | Maria T Jusino Perez | Address on File | | | | | | |
| 2392170 | Maria T Jusino Rodriguez | Address on File | | | | | | |
| 2493168 | MARIA T LABORDE MEDINA | Address on File | | | | | | |
| 2457168 | Maria T Laureano Otero | Address on File | | | | | | |
| 2451294 | Maria T Llavona Cartagena | Address on File | | | | | | |
| 2425043 | Maria T Lopez | Address on File | | | | | | |
| 2285221 | Maria T Lopez Casanova | Address on File | | | | | | |
| 2475216 | MARIA T LOPEZ GINES | Address on File | | | | | | |
| 2293827 | Maria T Lopez Mendez | Address on File | | | | | | |
| 2493439 | MARIA T LOPEZ MENDEZ | Address on File | | | | | | |
| 2273589 | Maria T Lopez Rosario | Address on File | | | | | | |
| 2494748 | MARIA T LUCENA ROMAN | Address on File | | | | | | |
| 2319504 | Maria T Malave Irizarry | Address on File | | | | | | |
| 2258260 | Maria T Malpica Del Valle | Address on File | | | | | | |
| 2488709 | MARIA T MARI BONILLA | Address on File | | | | | | |
| 2485683 | MARIA T MARRERO RODRIGUEZ | Address on File | | | | | | |
| 2429749 | Maria T Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293348 | Maria T Matos Alicea | Address on File | | | | | | |
| 2386127 | Maria T Matos Rivera | Address on File | | | | | | |
| 2525562 | Maria T Meaux Pereda | Address on File | | | | | | |
| 2488665 | MARIA T MEDINA MORALES | Address on File | | | | | | |
| 2477105 | MARIA T MELENDEZ ROUBERT | Address on File | | | | | | |
| 2381630 | Maria T Melendez Sanchez | Address on File | | | | | | |
| 2337214 | Maria T Melendez Santiago | Address on File | | | | | | |
| 2565075 | Maria T Mercado Ortiz | Address on File | | | | | | |
| 2500197 | MARIA T MILIAN HERNANDEZ | Address on File | | | | | | |
| 2565782 | Maria T Miranda Rodriguez | Address on File | | | | | | |
| 2441198 | Maria T Mojica Perez | Address on File | | | | | | |
| 2464295 | Maria T Molina Marquez | Address on File | | | | | | |
| 2280313 | Maria T Montalvo Diaz | Address on File | | | | | | |
| 2390536 | Maria T Montalvo Reyes | Address on File | | | | | | |
| 2504101 | MARIA T MORALES FRAU | Address on File | | | | | | |
| 2488978 | MARIA T MORALES LOPEZ | Address on File | | | | | | |
| 2378540 | Maria T Morales Pabon | Address on File | | | | | | |
| 2509622 | Maria T Morales Torres | Address on File | | | | | | |
| 2372056 | Maria T Mujica Lugo | Address on File | | | | | | |
| 2499930 | MARIA T MUNOZ GOMEZ | Address on File | | | | | | |
| 2329150 | Maria T Nazario Cherena | Address on File | | | | | | |
| 2336217 | Maria T Negron Torres | Address on File | | | | | | |
| 2372473 | Maria T Nieves Fabricio | Address on File | | | | | | |
| 2525441 | Maria T Nieves Gonzalez | Address on File | | | | | | |
| 2390268 | Maria T Nieves Rodriguez | Address on File | | | | | | |
| 2461791 | Maria T Olano Vivo | Address on File | | | | | | |
| 2442508 | Maria T Olivera Rivera | Address on File | | | | | | |
| 2259563 | Maria T Oramas Aviles | Address on File | | | | | | |
| 2325153 | Maria T Orozco Soler | Address on File | | | | | | |
| 2257766 | Maria T Ortiz Cruz | Address on File | | | | | | |
| 2295293 | Maria T Ortiz Jesus | Address on File | | | | | | |
| 2486609 | MARIA T ORTIZ RIOS | Address on File | | | | | | |
| 2288625 | Maria T Ortiz Rivera | Address on File | | | | | | |
| 2464115 | Maria T Ortiz Rivera | Address on File | | | | | | |
| 2439585 | Maria T Ortiz Sanchez | Address on File | | | | | | |
| 2489653 | MARIA T ORTIZ SANCHEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2378733 | Maria T Ortiz Villahermosa | Address on File | | | | | | |
| 2564344 | Maria T Oyola Maldonado | Address on File | | | | | | |
| 2385724 | Maria T Pagan Vargas | Address on File | | | | | | |
| 2470705 | Maria T Pagani Candelario | Address on File | | | | | | |
| 2559548 | Maria T Pedraza Duclers | Address on File | | | | | | |
| 2393991 | Maria T Pellot Salas | Address on File | | | | | | |
| 2275689 | Maria T Perez Bosque | Address on File | | | | | | |
| 2501175 | MARIA T PEREZ BOSQUE | Address on File | | | | | | |
| 2528294 | Maria T Perez Cancel | Address on File | | | | | | |
| 2314092 | Maria T Perez Moll | Address on File | | | | | | |
| 2319644 | Maria T Perez Rodriguez | Address on File | | | | | | |
| 2442931 | Maria T Perez Rodriguez | Address on File | | | | | | |
| 2484970 | MARIA T PEREZ RUIZ | Address on File | | | | | | |
| 2346351 | Maria T Perez Troche | Address on File | | | | | | |
| 2297358 | Maria T Pino Rodriguez | Address on File | | | | | | |
| 2332863 | Maria T Pizarro Pabon | Address on File | | | | | | |
| 2453731 | Maria T Ponce Salvarrey | Address on File | | | | | | |
| 2395951 | Maria T Quintana Valentin | Address on File | | | | | | |
| 2386402 | Maria T Quintero Circado | Address on File | | | | | | |
| 2427287 | Maria T Quintero Gonzalez | Address on File | | | | | | |
| 2312927 | Maria T Ramirez Delgado | Address on File | | | | | | |
| 2306449 | Maria T Ramirez Jurado | Address on File | | | | | | |
| 2485215 | MARIA T RAMIREZ TERRON | Address on File | | | | | | |
| 2492903 | MARIA T RAMOS HERNANDEZ | Address on File | | | | | | |
| 2254933 | Maria T Ramos Lamberty | Address on File | | | | | | |
| 2427177 | Maria T Reyes Morales | Address on File | | | | | | |
| 2380963 | Maria T Rios Correa | Address on File | | | | | | |
| 2538871 | Maria T Rios Rodriguez | Address on File | | | | | | |
| 2270097 | Maria T Rivera Carrillo | Address on File | | | | | | |
| 2471340 | Maria T Rivera Corujo | Address on File | | | | | | |
| 2479770 | MARIA T RIVERA CRUZ | Address on File | | | | | | |
| 2497317 | MARIA T RIVERA CRUZ | Address on File | | | | | | |
| 2379873 | Maria T Rivera Morales | Address on File | | | | | | |
| 2468900 | Maria T Rivera Quinones | Address on File | | | | | | |
| 2371378 | Maria T Rivera Reyes | Address on File | | | | | | |
| 2514039 | Maria T Rivera Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2334696 | Maria T Rivera Velazquez | Address on File | | | | | | |
| 2274990 | Maria T Robles Ostolaza | Address on File | | | | | | |
| 2472486 | MARIA T RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2262819 | Maria T Rodriguez Colon | Address on File | | | | | | |
| 2434477 | Maria T Rodriguez Correa | Address on File | | | | | | |
| 2382896 | Maria T Rodriguez Matos | Address on File | | | | | | |
| 2533879 | Maria T Rodriguez Menendez | Address on File | | | | | | |
| 2313693 | Maria T Rodriguez Molina | Address on File | | | | | | |
| 2342544 | Maria T Rodriguez Montanez | Address on File | | | | | | |
| 2284731 | Maria T Rodriguez Perez | Address on File | | | | | | |
| 2287597 | Maria T Rodriguez Rivera | Address on File | | | | | | |
| 2477225 | MARIA T RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2335197 | Maria T Rodriguez Robles | Address on File | | | | | | |
| 2424290 | Maria T Rodriguez Rosado | Address on File | | | | | | |
| 2312553 | Maria T Rodriguez Santos | Address on File | | | | | | |
| 2550320 | Maria T Rodriguez Vargas | Address on File | | | | | | |
| 2528960 | Maria T Rodriguez Vega | Address on File | | | | | | |
| 2461678 | Maria T Rohena Delgado | Address on File | | | | | | |
| 2519394 | Maria T Roldan Trinidad | Address on File | | | | | | |
| 2291910 | Maria T Roman Martinez | Address on File | | | | | | |
| 2427595 | Maria T Roman Morales | Address on File | | | | | | |
| 2432766 | Maria T Roman Rodriguez | Address on File | | | | | | |
| 2343823 | Maria T Rosario Nevarez | Address on File | | | | | | |
| 2450402 | Maria T Rosario Rosado | Address on File | | | | | | |
| 2443875 | Maria T Rosas Vega | Address on File | | | | | | |
| 2531882 | Maria T Rovira Vazquez | Address on File | | | | | | |
| 2438438 | Maria T Ruiz Morales | Address on File | | | | | | |
| 2339524 | Maria T Salgado Sierra | Address on File | | | | | | |
| 2307752 | Maria T Salva Maldonado | Address on File | | | | | | |
| 2257690 | Maria T Sanabria Velez | Address on File | | | | | | |
| 2447842 | Maria T Sanchez | Address on File | | | | | | |
| 2496281 | MARIA T SANTANA DAVILA | Address on File | | | | | | |
| 2313465 | Maria T Santana Torres | Address on File | | | | | | |
| 2279370 | Maria T Santiago Alvarez | Address on File | | | | | | |
| 2504207 | MARIA T SANTIAGO BERRIOS | Address on File | | | | | | |
| 2490865 | MARIA T SANTIAGO COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452761 | Maria T Santiago Davila | Address on File | | | | | | |
| 2296202 | Maria T Santiago Lao | Address on File | | | | | | |
| 2308755 | Maria T Santiago Santiago | Address on File | | | | | | |
| 2474746 | MARIA T SANTOS OTERO | Address on File | | | | | | |
| 2453578 | Maria T Segarra | Address on File | | | | | | |
| 2446130 | Maria T Serrano Rivera | Address on File | | | | | | |
| 2313347 | Maria T Soler Valle | Address on File | | | | | | |
| 2566274 | Maria T Soto Perez | Address on File | | | | | | |
| 2262329 | Maria T Soto Vazquez | Address on File | | | | | | |
| 2495023 | MARIA T SOTO VAZQUEZ | Address on File | | | | | | |
| 2283358 | Maria T Souffront Feliciano | Address on File | | | | | | |
| 2332567 | Maria T Suarez Del Valle | Address on File | | | | | | |
| 2451143 | Maria T Suarez Perez | Address on File | | | | | | |
| 2395444 | Maria T T Alamo Garcia | Address on File | | | | | | |
| 2266258 | Maria T T Baez Quinones | Address on File | | | | | | |
| 2375979 | Maria T T Barreras Rosario | Address on File | | | | | | |
| 2317628 | Maria T T Batista Sierra | Address on File | | | | | | |
| 2273555 | Maria T T Belvis Tavard | Address on File | | | | | | |
| 2270497 | Maria T T Berrios Morales | Address on File | | | | | | |
| 2305063 | Maria T T Boyer Suarez | Address on File | | | | | | |
| 2304865 | Maria T T Burgos Jimenez | Address on File | | | | | | |
| 2303594 | Maria T T Burgos Vega | Address on File | | | | | | |
| 2257692 | Maria T T Cainzos Jimenez | Address on File | | | | | | |
| 2319292 | Maria T T Candelaria Maldona | Address on File | | | | | | |
| 2315994 | Maria T T Caraballo Sierra | Address on File | | | | | | |
| 2390813 | Maria T T Colon Martir | Address on File | | | | | | |
| 2293887 | Maria T T Colon Vega | Address on File | | | | | | |
| 2293977 | Maria T T Davila Diaz | Address on File | | | | | | |
| 2283895 | Maria T T Delgado Alabarces | Address on File | | | | | | |
| 2315096 | Maria T T Estepa Rivera | Address on File | | | | | | |
| 2315068 | Maria T T Feliciano Pacheco | Address on File | | | | | | |
| 2317673 | Maria T T Gonzalez Martinez | Address on File | | | | | | |
| 2316869 | Maria T T Gutierrez Negro | Address on File | | | | | | |
| 2258386 | Maria T T Guzman Santiago | Address on File | | | | | | |
| 2318162 | Maria T T Hernandez Ortiz | Address on File | | | | | | |
| 2261075 | Maria T T Hernandez Rios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287687 | Maria T T Jesus Maria | Address on File | | | | | | |
| 2281972 | Maria T T Lacourt Matos | Address on File | | | | | | |
| 2305940 | Maria T T Maldonado Torres | Address on File | | | | | | |
| 2314608 | Maria T T Manso Valdes | Address on File | | | | | | |
| 2273217 | Maria T T Otero Feliciano | Address on File | | | | | | |
| 2395660 | Maria T T Otero Quiles | Address on File | | | | | | |
| 2325180 | Maria T T Planas Sosa | Address on File | | | | | | |
| 2315935 | Maria T T Ponce Maldonado | Address on File | | | | | | |
| 2316535 | Maria T T Quinones Campos | Address on File | | | | | | |
| 2306448 | Maria T T Ramirez Gonzalez | Address on File | | | | | | |
| 2287784 | Maria T T Rivera Ortiz | Address on File | | | | | | |
| 2388801 | Maria T T Rivera Ortiz | Address on File | | | | | | |
| 2304261 | Maria T T Rivera Velez | Address on File | | | | | | |
| 2287216 | Maria T T Rodriguez Melendez | Address on File | | | | | | |
| 2288686 | Maria T T Rosa Jimenez | Address on File | | | | | | |
| 2259607 | Maria T T Rosa Rivera | Address on File | | | | | | |
| 2261518 | Maria T T Rosario Jorge | Address on File | | | | | | |
| 2287149 | Maria T T Santiago Roman | Address on File | | | | | | |
| 2315770 | Maria T T Suarez Del | Address on File | | | | | | |
| 2264378 | Maria T T Torres Calderon | Address on File | | | | | | |
| 2284231 | Maria T T Torres Davila | Address on File | | | | | | |
| 2323080 | Maria T T Torres Rosario | Address on File | | | | | | |
| 2393602 | Maria T T Velazquez Loper | Address on File | | | | | | |
| 2265798 | Maria T T Velazquez Moral | Address on File | | | | | | |
| 2291676 | Maria T T Velez Rodriguez | Address on File | | | | | | |
| 2302554 | Maria T T Vivas Rodriguez | Address on File | | | | | | |
| 2267580 | Maria T T Ydrach Vivoni | Address on File | | | | | | |
| 2489356 | MARIA T TORRES BAUZA | Address on File | | | | | | |
| 2463418 | Maria T Torres Cepeda | Address on File | | | | | | |
| 2435019 | Maria T Torres Luis | Address on File | | | | | | |
| 2565756 | Maria T Torres Serrano | Address on File | | | | | | |
| 2445162 | Maria T Urdaz Costa | Address on File | | | | | | |
| 2476452 | MARIA T VALDES SANTOS | Address on File | | | | | | |
| 2536754 | Maria T Valentin Lugo | Address on File | | | | | | |
| 2480396 | MARIA T VALENTIN NAZARIO | Address on File | | | | | | |
| 2566535 | Maria T Vargas Castro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2327697 | Maria T Vazquez Reyes | Address on File | | | | | | |
| 2489444 | MARIA T VAZQUEZ VELEZ | Address on File | | | | | | |
| 2298301 | Maria T Vega Hernandez | Address on File | | | | | | |
| 2442761 | Maria T Vera Umpierre | Address on File | | | | | | |
| 2537613 | Maria T Vicens Rivera | Address on File | | | | | | |
| 2496655 | MARIA T VIDAL NUNEZ | Address on File | | | | | | |
| 2557281 | Maria T Viera Raymundo | Address on File | | | | | | |
| 2479139 | MARIA T VILLALOBOS SALGADO | Address on File | | | | | | |
| 2550941 | Maria T. Camacho De Jesus | Address on File | | | | | | |
| 2507652 | Maria T. Hernandez Calzada | Address on File | | | | | | |
| 2518410 | Maria T. Terrasa Soler | Address on File | | | | | | |
| 2377497 | Maria Taule Lopez | Address on File | | | | | | |
| 2560693 | Maria Taveras Santiago | Address on File | | | | | | |
| 2509022 | Maria Teresa D Torres Bregon | Address on File | | | | | | |
| 2560869 | Maria Teresa Estades | Address on File | | | | | | |
| 2331343 | Maria Teresa Ramirez Toro | Address on File | | | | | | |
| 2507759 | Maria Teresa Rivera Cruz | Address on File | | | | | | |
| 2521878 | Maria Tfernandez Morales | Address on File | | | | | | |
| 2276350 | Maria Thomas Rodriguez | Address on File | | | | | | |
| 2275613 | Maria Tiburcio Maldonado | Address on File | | | | | | |
| 2536881 | Maria Tirado | Address on File | | | | | | |
| 2279400 | Maria Tirado Colon | Address on File | | | | | | |
| 2301548 | Maria Tirado Hernandez | Address on File | | | | | | |
| 2507484 | Maria Tirado Hernandez | Address on File | | | | | | |
| 2339740 | Maria Tirado Rodriguez | Address on File | | | | | | |
| 2275150 | Maria Tirado Rosario | Address on File | | | | | | |
| 2261988 | Maria Tirado Sanchez | Address on File | | | | | | |
| 2259049 | Maria Toro Acevedo | Address on File | | | | | | |
| 2341528 | Maria Toro Martinez | Address on File | | | | | | |
| 2556533 | Maria Torres | Address on File | | | | | | |
| 2287184 | Maria Torres Adorno | Address on File | | | | | | |
| 2347342 | Maria Torres Alamo | Address on File | | | | | | |
| 2311646 | Maria Torres Alsina | Address on File | | | | | | |
| 2283047 | Maria Torres Alvarez | Address on File | | | | | | |
| 2286375 | Maria Torres Aponte | Address on File | | | | | | |
| 2339463 | Maria Torres Arlequin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307536 | Maria Torres Ayala | Address on File | | | | | | |
| 2332326 | Maria Torres Ayala | Address on File | | | | | | |
| 2266326 | Maria Torres Baco | Address on File | | | | | | |
| 2281288 | Maria Torres Berrocal | Address on File | | | | | | |
| 2292989 | Maria Torres Betancourt | Address on File | | | | | | |
| 2390282 | Maria Torres Calaff | Address on File | | | | | | |
| 2270538 | Maria Torres Camacho | Address on File | | | | | | |
| 2551670 | Maria Torres Camacho | Address on File | | | | | | |
| 2307374 | Maria Torres Caraballo | Address on File | | | | | | |
| 2337690 | Maria Torres Cartagena | Address on File | | | | | | |
| 2424113 | Maria Torres Centeno | Address on File | | | | | | |
| 2317480 | Maria Torres Colon | Address on File | | | | | | |
| 2294264 | Maria Torres Feliciano | Address on File | | | | | | |
| 2294554 | Maria Torres Feliciano | Address on File | | | | | | |
| 2299469 | Maria Torres Felix | Address on File | | | | | | |
| 2379682 | Maria Torres Fortis | Address on File | | | | | | |
| 2322264 | Maria Torres Gonzalez | Address on File | | | | | | |
| 2333421 | Maria Torres Gonzalez | Address on File | | | | | | |
| 2287562 | Maria Torres Guenard | Address on File | | | | | | |
| 2327497 | Maria Torres Hernandez | Address on File | | | | | | |
| 2525669 | Maria Torres Jimenez | Address on File | | | | | | |
| 2260583 | Maria Torres Laboy | Address on File | | | | | | |
| 2297733 | Maria Torres Lopez | Address on File | | | | | | |
| 2399421 | Maria Torres Melendez | Address on File | | | | | | |
| 2261143 | Maria Torres Mercado | Address on File | | | | | | |
| 2277980 | Maria Torres Mercado | Address on File | | | | | | |
| 2316776 | Maria Torres Molina | Address on File | | | | | | |
| 2386818 | Maria Torres Morales | Address on File | | | | | | |
| 2516715 | Maria Torres Nieves | Address on File | | | | | | |
| 2332355 | Maria Torres Nunez | Address on File | | | | | | |
| 2275398 | Maria Torres Ortiz | Address on File | | | | | | |
| 2276101 | Maria Torres Ortiz | Address on File | | | | | | |
| 2278520 | Maria Torres Ortiz | Address on File | | | | | | |
| 2377672 | Maria Torres Ortiz | Address on File | | | | | | |
| 2387239 | Maria Torres Ortiz | Address on File | | | | | | |
| 2464320 | Maria Torres Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2281785 | Maria Torres Perez | Address on File | | | | | | |
| 2337321 | Maria Torres Perez | Address on File | | | | | | |
| 2397293 | Maria Torres Perez | Address on File | | | | | | |
| 2337205 | Maria Torres Pollock | Address on File | | | | | | |
| 2328792 | Maria Torres Renta | Address on File | | | | | | |
| 2259651 | Maria Torres Reyes | Address on File | | | | | | |
| 2255123 | Maria Torres Rivera | Address on File | | | | | | |
| 2267286 | Maria Torres Rivera | Address on File | | | | | | |
| 2325827 | Maria Torres Rivera | Address on File | | | | | | |
| 2333088 | Maria Torres Rivera | Address on File | | | | | | |
| 2525138 | Maria Torres Rivera | Address on File | | | | | | |
| 2255208 | Maria Torres Rodriguez | Address on File | | | | | | |
| 2307006 | Maria Torres Rodriguez | Address on File | | | | | | |
| 2335703 | Maria Torres Rodriguez | Address on File | | | | | | |
| 2291928 | Maria Torres Rosado | Address on File | | | | | | |
| 2327704 | Maria Torres Rosario | Address on File | | | | | | |
| 2325279 | Maria Torres Rullan | Address on File | | | | | | |
| 2268713 | Maria Torres Sanchez | Address on File | | | | | | |
| 2262356 | Maria Torres Santana | Address on File | | | | | | |
| 2336787 | Maria Torres Santiago | Address on File | | | | | | |
| 2284323 | Maria Torres Santos | Address on File | | | | | | |
| 2337017 | Maria Torres Santos | Address on File | | | | | | |
| 2332422 | Maria Torres Serrano | Address on File | | | | | | |
| 2293741 | Maria Torres Sierra | Address on File | | | | | | |
| 2326693 | Maria Torres Torres | Address on File | | | | | | |
| 2387570 | Maria Torres Torres | Address on File | | | | | | |
| 2275806 | Maria Torres Valentin | Address on File | | | | | | |
| 2269473 | Maria Torres Vega | Address on File | | | | | | |
| 2331805 | Maria Torres Villafane | Address on File | | | | | | |
| 2306996 | Maria Torres Zayas | Address on File | | | | | | |
| 2384362 | Maria Torruellas Quinones | Address on File | | | | | | |
| 2271399 | Maria Tosado Osuna | Address on File | | | | | | |
| 2316061 | Maria Trabal Borrero | Address on File | | | | | | |
| 2310025 | Maria Tricoche Cruz | Address on File | | | | | | |
| 2471027 | Maria Trigo Ferraiuoli | Address on File | | | | | | |
| 2389264 | Maria Trinidad Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2372180 | Maria Trinidad Quiñones | Address on File | | | | | | |
| 2261025 | Maria Trinidad Ramos | Address on File | | | | | | |
| 2518657 | Maria Tripari Quintana | Address on File | | | | | | |
| 2394541 | Maria Troche Bonilla | Address on File | | | | | | |
| 2550174 | Maria U Chalas Nunez | Address on File | | | | | | |
| 2527120 | Maria Uroza Suarez | Address on File | | | | | | |
| 2299964 | Maria V Abrahams Trujillo | Address on File | | | | | | |
| 2380231 | Maria V Acevedo Aviles | Address on File | | | | | | |
| 2434973 | Maria V Acevedo Colon | Address on File | | | | | | |
| 2479748 | MARIA V ADORNO VAZQUEZ | Address on File | | | | | | |
| 2428909 | Maria V Alicea Fonseca | Address on File | | | | | | |
| 2473984 | MARIA V ALMESTICA CASTRO | Address on File | | | | | | |
| 2555345 | Maria V Almodovar Rodriguez | Address on File | | | | | | |
| 2343275 | Maria V Alvarado Colon | Address on File | | | | | | |
| 2432729 | Maria V Alvarez Aponte | Address on File | | | | | | |
| 2293283 | Maria V Alvarez Rivera | Address on File | | | | | | |
| 2279280 | Maria V Andino Marrero | Address on File | | | | | | |
| 2493951 | MARIA V AQUINO PINERO | Address on File | | | | | | |
| 2329644 | Maria V Arbelo Jimenez | Address on File | | | | | | |
| 2494792 | MARIA V ARROYO LOZADA | Address on File | | | | | | |
| 2549029 | Maria V Ayala Perez | Address on File | | | | | | |
| 2431561 | Maria V Banks Cruz | Address on File | | | | | | |
| 2324505 | Maria V Benitez Falero | Address on File | | | | | | |
| 2479789 | MARIA V BERMUDEZ PEREA | Address on File | | | | | | |
| 2497641 | MARIA V BERRIOS RODRIGUEZ | Address on File | | | | | | |
| 2285998 | Maria V Berrios Rosa | Address on File | | | | | | |
| 2343123 | Maria V Bidot Roman | Address on File | | | | | | |
| 2428754 | Maria V Burgos Santiago | Address on File | | | | | | |
| 2509389 | Maria V Camilo Melendez | Address on File | | | | | | |
| 2451131 | Maria V Canales Rivera | Address on File | | | | | | |
| 2427566 | Maria V Cancel Llanera | Address on File | | | | | | |
| 2471838 | MARIA V CAQUIAS BARBOSA | Address on File | | | | | | |
| 2524837 | Maria V Cardona Hernandez | Address on File | | | | | | |
| 2381693 | Maria V Cardona Morales | Address on File | | | | | | |
| 2439149 | Maria V Cardona Rosario | Address on File | | | | | | |
| 2475301 | MARIA V CARDONA ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2442431 | Maria V Carpena Aviles | Address on File | | | | | | |
| 2453765 | Maria V Carrillo Perez | Address on File | | | | | | |
| 2514865 | Maria V Cartagena Manso | Address on File | | | | | | |
| 2563944 | Maria V Casiano Ramos | Address on File | | | | | | |
| 2434310 | Maria V Casiano Soto | Address on File | | | | | | |
| 2430953 | Maria V Colon Cruz | Address on File | | | | | | |
| 2559992 | Maria V Colon Diaz | Address on File | | | | | | |
| 2428723 | Maria V Colon Jimenez | Address on File | | | | | | |
| 2272941 | Maria V Colon Maldonado | Address on File | | | | | | |
| 2453104 | Maria V Colon Quinones | Address on File | | | | | | |
| 2478361 | MARIA V COLON ROQUE | Address on File | | | | | | |
| 2341645 | Maria V Colon Santiago | Address on File | | | | | | |
| 2487900 | MARIA V COLON SANTOS | Address on File | | | | | | |
| 2451965 | Maria V Concepcion Reyes | Address on File | | | | | | |
| 2484948 | MARIA V CONDE GONZALEZ | Address on File | | | | | | |
| 2481514 | MARIA V COSTA MERCADO | Address on File | | | | | | |
| 2534335 | Maria V Cotto | Address on File | | | | | | |
| 2546391 | Maria V Cotto Guevares | Address on File | | | | | | |
| 2450049 | Maria V Cruz Burgos | Address on File | | | | | | |
| 2445118 | Maria V Cruz Garay | Address on File | | | | | | |
| 2457652 | Maria V Cruz Ortiz | Address on File | | | | | | |
| 2526301 | Maria V Cruz Ramos | Address on File | | | | | | |
| 2468268 | Maria V Cruz Roman | Address on File | | | | | | |
| 2476605 | MARIA V CRUZ URBINA | Address on File | | | | | | |
| 2463236 | Maria V Cruz Vazquez | Address on File | | | | | | |
| 2433711 | Maria V Cuevas Nadal | Address on File | | | | | | |
| 2428049 | Maria V De Jesus Carrillo | Address on File | | | | | | |
| 2484136 | MARIA V DE JESUS GARCIA | Address on File | | | | | | |
| 2565062 | Maria V De Leon Rivera | Address on File | | | | | | |
| 2465453 | Maria V Del Campo Figueroa | Address on File | | | | | | |
| 2463075 | Maria V Diaz Rosa | Address on File | | | | | | |
| 2346352 | Maria V Fernandez Rodriguez | Address on File | | | | | | |
| 2426797 | Maria V Figueroa Rodriguez | Address on File | | | | | | |
| 2259812 | María V Flores Paz | Address on File | | | | | | |
| 2490645 | MARIA V FLORES RIVERA | Address on File | | | | | | |
| 2394635 | Maria V Franco Bermudez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295923 | Maria V Fuentes De Jesus | Address on File | | | | | | |
| 2399373 | Maria V Garcia Lopez | Address on File | | | | | | |
| 2277979 | Maria V Gomez Santiago | Address on File | | | | | | |
| 2502056 | MARIA V GONZALEZ DEGRO | Address on File | | | | | | |
| 2384808 | Maria V Gonzalez Del | Address on File | | | | | | |
| 2495847 | MARIA V GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2457312 | Maria V Gonzalez Pena | Address on File | | | | | | |
| 2308606 | Maria V Gonzalez Rivera | Address on File | | | | | | |
| 2517379 | Maria V Gonzalez Rodriguez | Address on File | | | | | | |
| 2526506 | Maria V Gutierrez Urrutia | Address on File | | | | | | |
| 2393218 | Maria V Guzman Barbosa | Address on File | | | | | | |
| 2481405 | MARIA V GUZMAN RIVERA | Address on File | | | | | | |
| 2556147 | Maria V Hernandez Indart | Address on File | | | | | | |
| 2451943 | Maria V Hernandez Villanueva | Address on File | | | | | | |
| 2344734 | Maria V Huertas Benitez | Address on File | | | | | | |
| 2491906 | MARIA V INIGO RAMIREZ | Address on File | | | | | | |
| 2464817 | Maria V Irizarry De Velez | Address on File | | | | | | |
| 2518729 | Maria V Jimenez Maldonado | Address on File | | | | | | |
| 2468433 | Maria V Leon Freire | Address on File | | | | | | |
| 2479145 | MARIA V LOPEZ MARTINEZ | Address on File | | | | | | |
| 2308103 | Maria V Lopez Melendez | Address on File | | | | | | |
| 2517115 | Maria V Lopez Menendez | Address on File | | | | | | |
| 2380189 | Maria V Lopez Torres | Address on File | | | | | | |
| 2443710 | Maria V Lugo Rios | Address on File | | | | | | |
| 2314687 | Maria V Luzunaris Marcano | Address on File | | | | | | |
| 2261442 | Maria V Maldonado Rivera | Address on File | | | | | | |
| 2314638 | Maria V Maldonado Rivera | Address on File | | | | | | |
| 2528838 | Maria V Marin Adorno | Address on File | | | | | | |
| 2492530 | MARIA V MARQUEZ GARAY | Address on File | | | | | | |
| 2336844 | Maria V Martinez Lopez | Address on File | | | | | | |
| 2536680 | Maria V Martinez Qui?Ones | Address on File | | | | | | |
| 2442640 | Maria V Martinez Torres | Address on File | | | | | | |
| 2441160 | Maria V Marzan | Address on File | | | | | | |
| 2495169 | MARIA V MASSO LEBRON | Address on File | | | | | | |
| 2476004 | MARIA V MATIAS ROVIRA | Address on File | | | | | | |
| 2530669 | Maria V Matias Rovira | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480547 | MARIA V MATOS DIAZ | Address on File | | | | | | |
| 2485364 | MARIA V MEDINA MALDONADO | Address on File | | | | | | |
| 2503379 | MARIA V MEDINA MENDEZ | Address on File | | | | | | |
| 2294391 | Maria V Medina Ramos | Address on File | | | | | | |
| 2293766 | Maria V Melendez De Ortiz | Address on File | | | | | | |
| 2345043 | Maria V Melendez Rivera | Address on File | | | | | | |
| 2427532 | Maria V Mercado Burgos | Address on File | | | | | | |
| 2547452 | Maria V Milete Feliciano | Address on File | | | | | | |
| 2467972 | Maria V Milian Soto | Address on File | | | | | | |
| 2478643 | MARIA V MIRANDA ROSADO | Address on File | | | | | | |
| 2549351 | Maria V Montanez Montanez | Address on File | | | | | | |
| 2314380 | Maria V Morales Quiles | Address on File | | | | | | |
| 2490536 | MARIA V MORALES ROSARIO | Address on File | | | | | | |
| 2306144 | Maria V Morales Villegas | Address on File | | | | | | |
| 2463911 | Maria V Moura Enriquez | Address on File | | | | | | |
| 2426722 | Maria V Mu?Oz Villada | Address on File | | | | | | |
| 2523443 | Maria V Natal Lopez | Address on File | | | | | | |
| 2442357 | Maria V Natal Rivera | Address on File | | | | | | |
| 2454635 | Maria V Nazario Alvarez | Address on File | | | | | | |
| 2376220 | Maria V Nazario Cosme | Address on File | | | | | | |
| 2428027 | Maria V Negron Nazario | Address on File | | | | | | |
| 2306255 | Maria V Oquendo Ortiz | Address on File | | | | | | |
| 2398970 | Maria V Oquendo Padua | Address on File | | | | | | |
| 2447303 | Maria V Ortega Ramirez | Address on File | | | | | | |
| 2451933 | Maria V Ortiz Burgos | Address on File | | | | | | |
| 2440387 | Maria V Ortiz Diaz | Address on File | | | | | | |
| 2343421 | Maria V Ortiz Fuentes | Address on File | | | | | | |
| 2395870 | Maria V Ortiz Lleras | Address on File | | | | | | |
| 2372501 | Maria V Ortiz Tapia | Address on File | | | | | | |
| 2498220 | MARIA V OSORIA MORAN | Address on File | | | | | | |
| 2461979 | Maria V Osorio Escobar | Address on File | | | | | | |
| 2277088 | Maria V Otero Otero | Address on File | | | | | | |
| 2330869 | Maria V Otero Santiago | Address on File | | | | | | |
| 2550585 | Maria V Padilla Adorno | Address on File | | | | | | |
| 2489596 | MARIA V PAGAN ORTIZ | Address on File | | | | | | |
| 2387941 | Maria V Paler Sulsona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482776 | MARIA V PEREZ LOPEZ | Address on File | | | | | | |
| 2472569 | MARIA V PEREZ LUCIANO | Address on File | | | | | | |
| 2371815 | Maria V Perez Melendez | Address on File | | | | | | |
| 2344772 | Maria V Perez Rivera | Address on File | | | | | | |
| 2524976 | Maria V Perez Torres | Address on File | | | | | | |
| 2480131 | MARIA V PI PORTALES | Address on File | | | | | | |
| 2432777 | Maria V Picon Mercado | Address on File | | | | | | |
| 2493697 | MARIA V PILLICH FELIX | Address on File | | | | | | |
| 2549841 | Maria V Prada Medina | Address on File | | | | | | |
| 2334217 | Maria V Queeman Garcia | Address on File | | | | | | |
| 2502408 | MARIA V RAMIS CASTILLO | Address on File | | | | | | |
| 2337681 | Maria V Ramos Ayala | Address on File | | | | | | |
| 2386519 | Maria V Ramos Llopiz | Address on File | | | | | | |
| 2265302 | Maria V Ramos Perez | Address on File | | | | | | |
| 2563495 | Maria V Reyes Figueroa | Address on File | | | | | | |
| 2268301 | Maria V Reyes Lopez | Address on File | | | | | | |
| 2481691 | MARIA V REYES REYES | Address on File | | | | | | |
| 2304485 | Maria V Rios Cruz | Address on File | | | | | | |
| 2494777 | MARIA V RIVERA BONILLA | Address on File | | | | | | |
| 2523788 | Maria V Rivera Cintron | Address on File | | | | | | |
| 2559474 | Maria V Rivera Colon | Address on File | | | | | | |
| 2531964 | Maria V Rivera Delgado | Address on File | | | | | | |
| 2489139 | MARIA V RIVERA FEBUS | Address on File | | | | | | |
| 2445636 | Maria V Rivera Gonzalez | Address on File | | | | | | |
| 2283139 | Maria V Rivera Jimenez | Address on File | | | | | | |
| 2439933 | Maria V Rivera Lopez | Address on File | | | | | | |
| 2494208 | MARIA V RIVERA MASA | Address on File | | | | | | |
| 2453686 | Maria V Rivera Medina | Address on File | | | | | | |
| 2553128 | Maria V Rivera Mendez | Address on File | | | | | | |
| 2287803 | Maria V Rivera Miranda | Address on File | | | | | | |
| 2281559 | Maria V Rivera Rodriguez | Address on File | | | | | | |
| 2561361 | Maria V Rivera Rodriguez | Address on File | | | | | | |
| 2255766 | Maria V Rivera Santiago | Address on File | | | | | | |
| 2443396 | Maria V Rivera Torres | Address on File | | | | | | |
| 2473633 | MARIA V RIVERA VAZQUEZ | Address on File | | | | | | |
| 2478497 | MARIA V RIVERA VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2301685 | María V Rivera Velázquez | Address on File | | | | | | |
| 2322846 | Maria V Rivera Velez | Address on File | | | | | | |
| 2467895 | Maria V Rodriguez | Address on File | | | | | | |
| 2504067 | MARIA V RODRIGUEZ BONILLA | Address on File | | | | | | |
| 2501176 | MARIA V RODRIGUEZ COLON | Address on File | | | | | | |
| 2443370 | Maria V Rodriguez Cortes | Address on File | | | | | | |
| 2480138 | MARIA V RODRIGUEZ MARCHANY | Address on File | | | | | | |
| 2517190 | Maria V Rodriguez Mu?Oz | Address on File | | | | | | |
| 2313651 | Maria V Rodriguez Rivera | Address on File | | | | | | |
| 2475949 | MARIA V RODRIGUEZ SILVA | Address on File | | | | | | |
| 2465954 | Maria V Rodriguez Valentin | Address on File | | | | | | |
| 2443588 | Maria V Rojas Rivera | Address on File | | | | | | |
| 2315861 | Maria V Rolon De Mejias | Address on File | | | | | | |
| 2426907 | Maria V Rolon Gonzalez | Address on File | | | | | | |
| 2518687 | Maria V Rosa Melendez | Address on File | | | | | | |
| 2478175 | MARIA V ROSADO SOTO | Address on File | | | | | | |
| 2313565 | Maria V Rosario Collazo | Address on File | | | | | | |
| 2559916 | Maria V Rosario Cruz | Address on File | | | | | | |
| 2473681 | MARIA V ROSARIO NATER | Address on File | | | | | | |
| 2430189 | Maria V Rosario Rivera | Address on File | | | | | | |
| 2475133 | MARIA V ROSARIO VAZQUEZ | Address on File | | | | | | |
| 2444165 | Maria V Rosariocuevas Cuevas | Address on File | | | | | | |
| 2531052 | Maria V Ruiz Lopez | Address on File | | | | | | |
| 2484703 | MARIA V SAINZ CHABRIER | Address on File | | | | | | |
| 2492833 | MARIA V SANCHEZ CINTRON | Address on File | | | | | | |
| 2541825 | Maria V Sanchez Cintron | Address on File | | | | | | |
| 2398276 | Maria V Sanchez Torres | Address on File | | | | | | |
| 2474175 | MARIA V SANTANA ADORNO | Address on File | | | | | | |
| 2427539 | Maria V Santiago Andujar | Address on File | | | | | | |
| 2308987 | Maria V Santiago Arroyo | Address on File | | | | | | |
| 2298003 | Maria V Santiago Betancourt | Address on File | | | | | | |
| 2444391 | Maria V Santiago Negron | Address on File | | | | | | |
| 2504478 | MARIA V SANTIAGO OCASIO | Address on File | | | | | | |
| 2340370 | Maria V Santos Negron | Address on File | | | | | | |
| 2436977 | Maria V Serrano Molina | Address on File | | | | | | |
| 2517557 | Maria V Serrano Piza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2495637 | MARIA V SIERRA REYES | Address on File | | | | | | |
| 2480677 | MARIA V SOTELO PORTO | Address on File | | | | | | |
| 2447185 | Maria V Soto Arroyo | Address on File | | | | | | |
| 2559784 | Maria V Sotomayor Ellis | Address on File | | | | | | |
| 2438655 | Maria V Sotomayor Morales | Address on File | | | | | | |
| 2285415 | Maria V Surillo Vellon | Address on File | | | | | | |
| 2255642 | Maria V Tirado Muñiz | Address on File | | | | | | |
| 2300563 | Maria V Tirado Vazquez | Address on File | | | | | | |
| 2281996 | Maria V Tores Sanchez | Address on File | | | | | | |
| 2501241 | MARIA V TORRES ACEVEDO | Address on File | | | | | | |
| 2476011 | MARIA V TORRES AYALA | Address on File | | | | | | |
| 2443567 | Maria V Torres Borrero | Address on File | | | | | | |
| 2296693 | Maria V Torres Cartagena | Address on File | | | | | | |
| 2485587 | MARIA V TORRES GONZALEZ | Address on File | | | | | | |
| 2265838 | María V Torres González | Address on File | | | | | | |
| 2323081 | Maria V Torres Rodriguez | Address on File | | | | | | |
| 2260109 | Maria V V Acevedo Bermudez | Address on File | | | | | | |
| 2324067 | Maria V V Andino Rivera | Address on File | | | | | | |
| 2316901 | Maria V V Borrero Carrillo | Address on File | | | | | | |
| 2305395 | Maria V V Colon Berrios | Address on File | | | | | | |
| 2275289 | Maria V V Colon Huggins | Address on File | | | | | | |
| 2380087 | Maria V V Cortes Matos | Address on File | | | | | | |
| 2305756 | Maria V V Gonzalez Garcia | Address on File | | | | | | |
| 2305758 | Maria V V Gonzalez Gonzal | Address on File | | | | | | |
| 2282038 | Maria V V Guadalupe Diaz | Address on File | | | | | | |
| 2304386 | Maria V V Gutierrez Rivera | Address on File | | | | | | |
| 2294956 | Maria V V Lopez Burgos | Address on File | | | | | | |
| 2316997 | Maria V V Lopez Vazquez | Address on File | | | | | | |
| 2301170 | Maria V V Martinez Forty | Address on File | | | | | | |
| 2292959 | Maria V V Martinez Monta?Ez | Address on File | | | | | | |
| 2314368 | Maria V V Navarro Otero | Address on File | | | | | | |
| 2296015 | Maria V V Navarro Santana | Address on File | | | | | | |
| 2297520 | Maria V V Nieves Guzman | Address on File | | | | | | |
| 2316393 | Maria V V Ocasio Cruz | Address on File | | | | | | |
| 2304786 | Maria V V Ortiz Lopez | Address on File | | | | | | |
| 2274493 | Maria V V Perez Carril | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295069 | Maria V V Perez Diaz | Address on File | | | | | | |
| 2277529 | Maria V V Quinones Fontan | Address on File | | | | | | |
| 2290997 | Maria V V Ramos Amalbert | Address on File | | | | | | |
| 2342060 | Maria V V Rios Cruz | Address on File | | | | | | |
| 2313883 | Maria V V Rivera Camacho | Address on File | | | | | | |
| 2295990 | Maria V V Rivera Marrero | Address on File | | | | | | |
| 2302754 | Maria V V Rodriguez Vazquez | Address on File | | | | | | |
| 2268680 | Maria V V Ruiz Torres | Address on File | | | | | | |
| 2304538 | Maria V V Santiago Rivera | Address on File | | | | | | |
| 2304197 | Maria V V Santiago Santia | Address on File | | | | | | |
| 2302588 | Maria V V Santos Velez | Address on File | | | | | | |
| 2315962 | Maria V V Segarra Rivera | Address on File | | | | | | |
| 2393766 | Maria V V Torres Rodrigue | Address on File | | | | | | |
| 2267519 | Maria V V Velez Padro | Address on File | | | | | | |
| 2378814 | Maria V Vargas Hernandez | Address on File | | | | | | |
| 2474688 | MARIA V VAZQUEZ | Address on File | | | | | | |
| 2487185 | MARIA V VAZQUEZ GARCIA | Address on File | | | | | | |
| 2432864 | Maria V Vazquez Pagan | Address on File | | | | | | |
| 2489044 | MARIA V VELAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2308376 | Maria V Velazquez Torres | Address on File | | | | | | |
| 2432118 | Maria V Villaronga Sweet | Address on File | | | | | | |
| 2557634 | Maria V Yulfo Blas | Address on File | | | | | | |
| 2515795 | Maria V. Cardoza Cardoza | Address on File | | | | | | |
| 2512091 | Maria V. Crespo Pagan | Address on File | | | | | | |
| 2511926 | Maria V. Lopez Suarez | Address on File | | | | | | |
| 2510992 | Maria V. Salon Delgado | Address on File | | | | | | |
| 2542416 | Maria V. Santos Ramos | Address on File | | | | | | |
| 2311053 | Maria Vaelntin Carbo | Address on File | | | | | | |
| 2278818 | Maria Valdes Herrera | Address on File | | | | | | |
| 2543830 | Maria Valdes Perez | Address on File | | | | | | |
| 2532761 | Maria Valentin | Address on File | | | | | | |
| 2336859 | Maria Valentin Cordero | Address on File | | | | | | |
| 2318439 | Maria Valentin Crespo | Address on File | | | | | | |
| 2312654 | Maria Valentin Gonzalez | Address on File | | | | | | |
| 2388183 | Maria Valentin Gonzalez | Address on File | | | | | | |
| 2282234 | Maria Valentin Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2333628 | Maria Valentin Pedagron | Address on File | | | | | | |
| 2516765 | Maria Valentin Ramirez | Address on File | | | | | | |
| 2299208 | Maria Valentin Valdes | Address on File | | | | | | |
| 2334582 | Maria Valentin Valle | Address on File | | | | | | |
| 2308301 | Maria Valentin Varela | Address on File | | | | | | |
| 2341185 | Maria Valentin Velez | Address on File | | | | | | |
| 2383845 | Maria Valerio Caceres | Address on File | | | | | | |
| 2300918 | Maria Valle Agosto | Address on File | | | | | | |
| 2329980 | Maria Valle Cruz | Address on File | | | | | | |
| 2339158 | Maria Valle Mujica | Address on File | | | | | | |
| 2333072 | Maria Valle Nieves | Address on File | | | | | | |
| 2327211 | Maria Valle Reyes | Address on File | | | | | | |
| 2282198 | Maria Vallejo Garcia | Address on File | | | | | | |
| 2306977 | Maria Vallejo Lebron | Address on File | | | | | | |
| 2266061 | Maria Vallejo Morales | Address on File | | | | | | |
| 2292803 | Maria Vallellanes Rodriguez | Address on File | | | | | | |
| 2258326 | Maria Varas Jimenez | Address on File | | | | | | |
| 2450148 | Maria Varela Feliciano | Address on File | | | | | | |
| 2559185 | Maria Vargas | Address on File | | | | | | |
| 2342286 | Maria Vargas Alvarez | Address on File | | | | | | |
| 2339436 | Maria Vargas Duran | Address on File | | | | | | |
| 2292445 | Maria Vargas Lopez | Address on File | | | | | | |
| 2299232 | Maria Vargas Perez | Address on File | | | | | | |
| 2395022 | Maria Vargas Pineiro | Address on File | | | | | | |
| 2286361 | Maria Vargas Rivera | Address on File | | | | | | |
| 2309584 | Maria Vargas Rivera | Address on File | | | | | | |
| 2307352 | Maria Vargas Rodriguez | Address on File | | | | | | |
| 2393122 | Maria Vargas Rodriguez | Address on File | | | | | | |
| 2345075 | Maria Vargas Rosario | Address on File | | | | | | |
| 2320798 | Maria Vargas Vargas | Address on File | | | | | | |
| 2526051 | Maria Vazquez | Address on File | | | | | | |
| 2547762 | Maria Vazquez | Address on File | | | | | | |
| 2532203 | Maria Vazquez Alvarez | Address on File | | | | | | |
| 2268845 | Maria Vazquez Andino | Address on File | | | | | | |
| 2308031 | Maria Vazquez Baez | Address on File | | | | | | |
| 2339269 | Maria Vazquez Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302036 | Maria Vazquez Belen | Address on File | | | | | | |
| 2309475 | Maria Vazquez Berio | Address on File | | | | | | |
| 2444031 | Maria Vazquez Bones | Address on File | | | | | | |
| 2390483 | Maria Vazquez Cabrera | Address on File | | | | | | |
| 2288447 | Maria Vazquez Cruz | Address on File | | | | | | |
| 2380916 | Maria Vazquez Cruz | Address on File | | | | | | |
| 2424376 | Maria Vazquez Cuevas | Address on File | | | | | | |
| 2281117 | Maria Vazquez Diaz | Address on File | | | | | | |
| 2316150 | Maria Vazquez Diaz | Address on File | | | | | | |
| 2341366 | Maria Vazquez Garcia | Address on File | | | | | | |
| 2255280 | Maria Vazquez Gonzalez | Address on File | | | | | | |
| 2276623 | Maria Vazquez Hernandez | Address on File | | | | | | |
| 2334412 | Maria Vazquez Laporte | Address on File | | | | | | |
| 2331599 | Maria Vazquez Marrero | Address on File | | | | | | |
| 2295980 | Maria Vazquez Massa | Address on File | | | | | | |
| 2556235 | Maria Vazquez Ortiz | Address on File | | | | | | |
| 2340980 | Maria Vazquez Padilla | Address on File | | | | | | |
| 2290941 | Maria Vazquez Pantoja | Address on File | | | | | | |
| 2280889 | Maria Vazquez Ramos | Address on File | | | | | | |
| 2290444 | Maria Vazquez Rivera | Address on File | | | | | | |
| 2299622 | Maria Vazquez Rodriguez | Address on File | | | | | | |
| 2310294 | Maria Vazquez Rodriguez | Address on File | | | | | | |
| 2339683 | Maria Vazquez Rosa | Address on File | | | | | | |
| 2260870 | Maria Vazquez Sola | Address on File | | | | | | |
| 2299171 | Maria Vazquez Toledo | Address on File | | | | | | |
| 2281078 | Maria Vazquez Torres | Address on File | | | | | | |
| 2282901 | Maria Vazquez Torres | Address on File | | | | | | |
| 2290355 | Maria Vazquez Torres | Address on File | | | | | | |
| 2283146 | Maria Vazquez Trinidad | Address on File | | | | | | |
| 2548409 | Maria Vazquez Valentin | Address on File | | | | | | |
| 2290837 | Maria Vazquez Vaquer | Address on File | | | | | | |
| 2300774 | Maria Vazquez Vega | Address on File | | | | | | |
| 2460501 | Maria Vazquez Zayas | Address on File | | | | | | |
| 2339572 | Maria Vega Claudio | Address on File | | | | | | |
| 2288971 | Maria Vega Figueroa | Address on File | | | | | | |
| 2310620 | Maria Vega Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328102 | Maria Vega Martinez | Address on File | | | | | | |
| 2266547 | Maria Vega Montes | Address on File | | | | | | |
| 2311497 | Maria Vega Oquendo | Address on File | | | | | | |
| 2372895 | Maria Vega Oquendo | Address on File | | | | | | |
| 2445032 | Maria Vega Ortiz | Address on File | | | | | | |
| 2396075 | Maria Vega Perez | Address on File | | | | | | |
| 2259948 | Maria Vega Pirela | Address on File | | | | | | |
| 2331248 | Maria Vega Quinones | Address on File | | | | | | |
| 2309572 | Maria Vega Ramos | Address on File | | | | | | |
| 2380570 | Maria Vega Ramos | Address on File | | | | | | |
| 2564114 | Maria Vega Rentas | Address on File | | | | | | |
| 2271149 | Maria Vega Rivera | Address on File | | | | | | |
| 2279993 | Maria Vega Rodriguez | Address on File | | | | | | |
| 2315902 | Maria Vega Roldan | Address on File | | | | | | |
| 2434839 | Maria Vega Ruiz | Address on File | | | | | | |
| 2394231 | Maria Vega Santana | Address on File | | | | | | |
| 2326986 | Maria Vega Santiago | Address on File | | | | | | |
| 2550580 | Maria Vega Silva | Address on File | | | | | | |
| 2309994 | Maria Vega Sustache | Address on File | | | | | | |
| 2340557 | Maria Vega Torres | Address on File | | | | | | |
| 2331056 | Maria Velazquez | Address on File | | | | | | |
| 2334866 | Maria Velazquez Alvarez | Address on File | | | | | | |
| 2274460 | Maria Velazquez Clemente | Address on File | | | | | | |
| 2428182 | Maria Velazquez Cruz | Address on File | | | | | | |
| 2257226 | Maria Velazquez Estrada | Address on File | | | | | | |
| 2335870 | Maria Velazquez Gonzalez | Address on File | | | | | | |
| 2303589 | Maria Velazquez Herrera | Address on File | | | | | | |
| 2299048 | Maria Velazquez Lopez | Address on File | | | | | | |
| 2323832 | Maria Velazquez Lopez | Address on File | | | | | | |
| 2281842 | Maria Velazquez Ortiz | Address on File | | | | | | |
| 2284272 | Maria Velazquez Pena | Address on File | | | | | | |
| 2393042 | Maria Velazquez Pizarro | Address on File | | | | | | |
| 2425370 | Maria Velazquez Pola | Address on File | | | | | | |
| 2339497 | Maria Velazquez Rodriguez | Address on File | | | | | | |
| 2393842 | Maria Velazquez Santiago | Address on File | | | | | | |
| 2331070 | Maria Velazquez Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546004 | Maria Velez | Address on File | | | | | | |
| 2333258 | Maria Velez Bayron | Address on File | | | | | | |
| 2347662 | Maria Velez Caraballo | Address on File | | | | | | |
| 2331422 | Maria Velez Carrero | Address on File | | | | | | |
| 2328585 | Maria Velez Carrillo | Address on File | | | | | | |
| 2262365 | Maria Velez Castro | Address on File | | | | | | |
| 2388283 | Maria Velez Colon | Address on File | | | | | | |
| 2391325 | Maria Velez Freytes | Address on File | | | | | | |
| 2297727 | Maria Velez Gonzalez | Address on File | | | | | | |
| 2393303 | Maria Velez Melendez | Address on File | | | | | | |
| 2427227 | Maria Velez Morales | Address on File | | | | | | |
| 2267113 | Maria Velez Ramos | Address on File | | | | | | |
| 2286750 | Maria Velez Rodriguez | Address on File | | | | | | |
| 2255605 | Maria Velez Sanchez | Address on File | | | | | | |
| 2292739 | Maria Velez Santana | Address on File | | | | | | |
| 2548064 | Maria Velez Valentin | Address on File | | | | | | |
| 2341140 | Maria Vera Alvarez | Address on File | | | | | | |
| 2332847 | Maria Vera Irizarry | Address on File | | | | | | |
| 2333282 | Maria Vera Maldonado | Address on File | | | | | | |
| 2294195 | Maria Vera Rivera | Address on File | | | | | | |
| 2339091 | Maria Vergara Cotto | Address on File | | | | | | |
| 2393675 | Maria Verge Quiles | Address on File | | | | | | |
| 2293367 | Maria Viana Reyes | Address on File | | | | | | |
| 2312201 | Maria Viana Roman | Address on File | | | | | | |
| 2277308 | Maria Vicens Fagundo | Address on File | | | | | | |
| 2376773 | Maria Vicente Leon | Address on File | | | | | | |
| 2265161 | Maria Vidal Acevedo | Address on File | | | | | | |
| 2295800 | Maria Vidot Arroyo | Address on File | | | | | | |
| 2461741 | Maria Vidot Morales | Address on File | | | | | | |
| 2282730 | Maria Viera Mercado | Address on File | | | | | | |
| 2283835 | Maria Viera Viera | Address on File | | | | | | |
| 2284042 | Maria Vigo Gonzalez | Address on File | | | | | | |
| 2284902 | Maria Villa Soto | Address on File | | | | | | |
| 2434226 | Maria Villanueva Osorio | Address on File | | | | | | |
| 2377832 | Maria Villanueva Rosario | Address on File | | | | | | |
| 2389357 | Maria Villarin Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335902 | Maria Villarini Perez | Address on File | | | | | | |
| 2261573 | Maria Villegas Alejandrino | Address on File | | | | | | |
| 2280911 | Maria Villegas Cortijo | Address on File | | | | | | |
| 2255349 | Maria Villegas Cotto | Address on File | | | | | | |
| 2309674 | Maria Villegas Diaz | Address on File | | | | | | |
| 2286858 | Maria Villegas Figueroa | Address on File | | | | | | |
| 2331859 | Maria Virginia Alicea Diaz | Address on File | | | | | | |
| 2390625 | Maria Viruet Acevedo | Address on File | | | | | | |
| 2264094 | Maria Vizcarrondo Vizcarro | Address on File | | | | | | |
| 2345153 | Maria W Galloza Serrano | Address on File | | | | | | |
| 2346997 | Maria W Heredia Bonilla | Address on File | | | | | | |
| 2542272 | Maria W Leon Cartagena | Address on File | | | | | | |
| 2550558 | Maria W Medina Rivera | Address on File | | | | | | |
| 2489360 | MARIA W RASCH REYES | Address on File | | | | | | |
| 2463223 | Maria W Rivera Rodriguez | Address on File | | | | | | |
| 2468300 | Maria W Rosado Bermudez | Address on File | | | | | | |
| 2261117 | Maria W Serrano Laboy | Address on File | | | | | | |
| 2485742 | MARIA Y ALVARADO ALVARADO | Address on File | | | | | | |
| 2510176 | Maria Y Alvarez Solis | Address on File | | | | | | |
| 2380866 | Maria Y Centeno Alcala | Address on File | | | | | | |
| 2518528 | Maria Y Colon Mateo | Address on File | | | | | | |
| 2526854 | Maria Y Colon Morales | Address on File | | | | | | |
| 2438497 | Maria Y Colon Ortiz | Address on File | | | | | | |
| 2469660 | Maria Y Cortes Martinez | Address on File | | | | | | |
| 2466959 | Maria Y Cruz Febles | Address on File | | | | | | |
| 2481250 | MARIA Y DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2430792 | Maria Y Diaz Rivera | Address on File | | | | | | |
| 2506497 | MARIA Y DIAZ SANTOS | Address on File | | | | | | |
| 2443946 | Maria Y Fernandez Rosario | Address on File | | | | | | |
| 2540709 | Maria Y Hernandez Mu?lz | Address on File | | | | | | |
| 2524501 | Maria Y Leon Huertas | Address on File | | | | | | |
| 2393866 | Maria Y Matias Rivera | Address on File | | | | | | |
| 2293567 | Maria Y Nieves Serrano | Address on File | | | | | | |
| 2456042 | Maria Y Orta Rivera | Address on File | | | | | | |
| 2525013 | Maria Y Pinero Gonzalez | Address on File | | | | | | |
| 2519466 | Maria Y Ramos Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268425 | Maria Y Rijos Rios | Address on File | | | | | | |
| 2544040 | Maria Y Rodriguez Cortez | Address on File | | | | | | |
| 2500326 | MARIA Y SANTANA ROSARIO | Address on File | | | | | | |
| 2501239 | MARIA Y SOTO AGUIRRE | Address on File | | | | | | |
| 2504938 | MARIA Y VAZQUEZ SERRANO | Address on File | | | | | | |
| 2294593 | Maria Y Zayas Rodriguez | Address on File | | | | | | |
| 2293727 | Maria Yambo Cancel | Address on File | | | | | | |
| 2273384 | Maria Yanguas Jeronimo | Address on File | | | | | | |
| 2327292 | Maria Yorro Marquez | Address on File | | | | | | |
| 2478817 | MARIA Z ACEVEDO SERRANO | Address on File | | | | | | |
| 2532592 | Maria Z Ayala Pagan | Address on File | | | | | | |
| 2305291 | Maria Z Brenes Mendez | Address on File | | | | | | |
| 2483642 | MARIA Z BURGOS CORCINO | Address on File | | | | | | |
| 2260039 | Maria Z Colon Santos | Address on File | | | | | | |
| 2398587 | Maria Z Gandarilla Ruiz | Address on File | | | | | | |
| 2539187 | Maria Z Lugo Rodriguez | Address on File | | | | | | |
| 2308290 | Maria Z Padin Lopez | Address on File | | | | | | |
| 2472628 | MARIA Z PADIN LOPEZ | Address on File | | | | | | |
| 2509375 | Maria Z Pizarro Davila | Address on File | | | | | | |
| 2287036 | Maria Z Ramos Torres | Address on File | | | | | | |
| 2485988 | MARIA Z RIVERA RIVERA | Address on File | | | | | | |
| 2559612 | Maria Z Rivera Rodriguez | Address on File | | | | | | |
| 2477713 | MARIA Z RODRIGUEZ ACOSTA | Address on File | | | | | | |
| 2528595 | Maria Z Salgado Adorno | Address on File | | | | | | |
| 2384521 | Maria Z Torres Beltran | Address on File | | | | | | |
| 2303631 | Maria Z Z Crespo Salcedo | Address on File | | | | | | |
| 2304739 | Maria Z Z Quinones Rodriguez | Address on File | | | | | | |
| 2302646 | Maria Z Z Sierra Resto | Address on File | | | | | | |
| 2256826 | Maria Zabala Reyes | Address on File | | | | | | |
| 2313107 | Maria Zaidman Colina | Address on File | | | | | | |
| 2399689 | Maria Zalduondo Viera | Address on File | | | | | | |
| 2261578 | Maria Zambrana Aguila | Address on File | | | | | | |
| 2259174 | Maria Zambrana Vega | Address on File | | | | | | |
| 2340571 | Maria Zapata Diaz | Address on File | | | | | | |
| 2372811 | Maria Zarza Martin | Address on File | | | | | | |
| 2516027 | Maria Zayas Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531698 | Maria Zayas Gierbolini | Address on File | | | | | | |
| 2301900 | Maria Zayas Gonzalez | Address on File | | | | | | |
| 2282681 | Maria Zayas Lopez | Address on File | | | | | | |
| 2378267 | Maria Zayas Ortiz | Address on File | | | | | | |
| 2286588 | Maria Zayas Rivera | Address on File | | | | | | |
| 2340307 | Maria Zayas Zayas | Address on File | | | | | | |
| 2288040 | Maria Zeno Torres | Address on File | | | | | | |
| 2500473 | MARIA_DE LAS M  MARIN QUILES | Address on File | | | | | | |
| 2475533 | MARIA_DE LOS A CRUZ SOTO | Address on File | | | | | | |
| 2507345 | MARIA_DEL P TORRES ISASA | Address on File | | | | | | |
| 2484068 | MARIADEL P COUTO LUGO | Address on File | | | | | | |
| 2497925 | MARIADELA  MONTANEZ ROSARIO | Address on File | | | | | | |
| 2480541 | MARIADELOS A REYES GUZMAN | Address on File | | | | | | |
| 2429768 | Mariadelosa A Rivera Melende | Address on File | | | | | | |
| 2484099 | MARIAELENA  MEDINA GARCIA | Address on File | | | | | | |
| 2449597 | Mariaez I Berrios | Address on File | | | | | | |
| 2446448 | Mariagna Negron Cordero | Address on File | | | | | | |
| 2398702 | Mariaida Maldonado Laureano | Address on File | | | | | | |
| 2482061 | MARIAL  ORTIZ DIAZ | Address on File | | | | | | |
| 2325527 | Marialicia Rivera Iglesias | Address on File | | | | | | |
| 2483669 | MARIALINA  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2560989 | Marialis Figueroa Negron | Address on File | | | | | | |
| 2550744 | Marializa Cabrera | Address on File | | | | | | |
| 2448984 | Marialma Alfau Aleman | Address on File | | | | | | |
| 2497045 | MARIALVI  FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 2561057 | Marialy Torres Bonilla | Address on File | | | | | | |
| 2521737 | Marialy Vazquez Luna | Address on File | | | | | | |
| 2491286 | MARIAM  BAEZ MARTINEZ | Address on File | | | | | | |
| 2475379 | MARIAM  CINTRON MELENDEZ | Address on File | | | | | | |
| 2502459 | MARIAM  PEREZ HERNADEZ | Address on File | | | | | | |
| 2478997 | MARIAM  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2483770 | MARIAM  SANTIAGO TORRES | Address on File | | | | | | |
| 2481385 | MARIAM  TEJERO TORRES | Address on File | | | | | | |
| 2492120 | MARIAM  VEGA SUAREZ | Address on File | | | | | | |
| 2326286 | Mariam Carrion Rodriguez | Address on File | | | | | | |
| 2381309 | Mariam E Ortiz Comas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542208 | Mariam Enid Garay Garcia | Address on File | | | | | | |
| 2345492 | Mariam Figueroa Guzman | Address on File | | | | | | |
| 2439525 | Mariam Guilfu Ramos | Address on File | | | | | | |
| 2493315 | MARIAM I TAPIA SANTIAGO | Address on File | | | | | | |
| 2532421 | Mariam J Santiago Mejias | Address on File | | | | | | |
| 2526915 | Mariam L Rodriguez Cruz | Address on File | | | | | | |
| 2451738 | Mariam M Carbo Matos | Address on File | | | | | | |
| 2439888 | Mariam M Rivera Rodriguez | Address on File | | | | | | |
| 2509304 | Mariam Morales Pagan | Address on File | | | | | | |
| 2465730 | Mariam Nieves Martinez | Address on File | | | | | | |
| 2542323 | Mariam Rivera Lopez | Address on File | | | | | | |
| 2544695 | Mariam Rodriguez Colon | Address on File | | | | | | |
| 2533174 | Mariam Rojas Banichi | Address on File | | | | | | |
| 2560563 | Mariam Romero Rexach | Address on File | | | | | | |
| 2530841 | Mariam S De Jesus Velazquez | Address on File | | | | | | |
| 2501794 | MARIAM S FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2532758 | Mariam Sanabria Torres | Address on File | | | | | | |
| 2543392 | Mariam Sanchez Carrasquillo | Address on File | | | | | | |
| 2565826 | Mariam Segarra Acevedo | Address on File | | | | | | |
| 2431707 | Mariam Vargas Lugo | Address on File | | | | | | |
| 2257282 | Mariamelia Gonzalez Rodriguez | Address on File | | | | | | |
| 2510344 | Mariamyeli Rodriguez Kuilan | Address on File | | | | | | |
| 2472950 | MARIAN  ALVARADO LOPEZ | Address on File | | | | | | |
| 2506457 | MARIAN  ALVARADO SANCHEZ | Address on File | | | | | | |
| 2504314 | MARIAN  BALL SEPULVEDA | Address on File | | | | | | |
| 2484477 | MARIAN  LEDOUX ESTRADA | Address on File | | | | | | |
| 2485859 | MARIAN  MERCADO RIVERA | Address on File | | | | | | |
| 2492779 | MARIAN  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2394250 | Marian Babilonia Caban | Address on File | | | | | | |
| 2508745 | Marian Baez Torres | Address on File | | | | | | |
| 2542471 | Marian C Clemente Calderon | Address on File | | | | | | |
| 2483791 | MARIAN D RIVERA ORTIZ | Address on File | | | | | | |
| 2474749 | MARIAN D RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2426779 | Marian E Rivera Olivera | Address on File | | | | | | |
| 2554965 | Marian Gonzalez Morales | Address on File | | | | | | |
| 2501454 | MARIAN I HERNANDEZ CAJIGAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2491948 | MARIAN J ORTIZ TORRES | Address on File | | | | | | |
| 2523673 | Marian Lopez Perez | Address on File | | | | | | |
| 2346016 | Marian Lopez Roman | Address on File | | | | | | |
| 2493561 | MARIAN M ALVAREZ COLLINS | Address on File | | | | | | |
| 2511922 | Marian M. Marrero Diaz | Address on File | | | | | | |
| 2551138 | Marian Martinez Vidal | Address on File | | | | | | |
| 2537962 | Marian Matos Emmanuelli | Address on File | | | | | | |
| 2528035 | Marian Pagan Cruz | Address on File | | | | | | |
| 2292586 | Marian Rodriguez Colon | Address on File | | | | | | |
| 2385124 | Marian Rodriguez Fonseca | Address on File | | | | | | |
| 2505299 | MARIAN Y GONZALEZ ALICEA | Address on File | | | | | | |
| 2499189 | MARIANA  ALAYON SERRANO | Address on File | | | | | | |
| 2487986 | MARIANA  DE JESUS DE JESUS | Address on File | | | | | | |
| 2471923 | MARIANA  FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2507287 | MARIANA  IRIZARRY CARTAGENA | Address on File | | | | | | |
| 2503478 | MARIANA  MATIAS NIEVES | Address on File | | | | | | |
| 2487049 | MARIANA  MELENDEZ LUNA | Address on File | | | | | | |
| 2502915 | MARIANA  PEREZ CRUZ | Address on File | | | | | | |
| 2503715 | MARIANA  QUINONES NEGRON | Address on File | | | | | | |
| 2495155 | MARIANA  RODRIGUEZ QUESADA | Address on File | | | | | | |
| 2491632 | MARIANA  VILLALOBOS COLON | Address on File | | | | | | |
| 2527188 | Mariana Agosto Santos | Address on File | | | | | | |
| 2301165 | Mariana Alvarez Andrades | Address on File | | | | | | |
| 2549988 | Mariana Andino Torres | Address on File | | | | | | |
| 2378289 | Mariana Berrios Sanchez | Address on File | | | | | | |
| 2427228 | Mariana Cabrera Beauchamp | Address on File | | | | | | |
| 2317728 | Mariana Cabrera Sanchez | Address on File | | | | | | |
| 2328865 | Mariana Cancel Saavedra | Address on File | | | | | | |
| 2277716 | Mariana Carmona Velez | Address on File | | | | | | |
| 2303629 | Mariana Carrion Roman | Address on File | | | | | | |
| 2511833 | Mariana Cobian Rodriguez | Address on File | | | | | | |
| 2290057 | Mariana Cortes Espada | Address on File | | | | | | |
| 2341176 | Mariana Cortes Ramos | Address on File | | | | | | |
| 2282697 | Mariana Cotto Colon | Address on File | | | | | | |
| 2316828 | Mariana Cotto Vega | Address on File | | | | | | |
| 2300093 | Mariana Crespo Chaparro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323609 | Mariana Cruz Figueroa | Address on File | | | | | | |
| 2316815 | Mariana Cuevas Gonzalez | Address on File | | | | | | |
| 2299192 | Mariana Davila Suren | Address on File | | | | | | |
| 2320850 | Mariana De J Rivera Gomez | Address on File | | | | | | |
| 2267825 | Mariana De Jesus Cruz | Address on File | | | | | | |
| 2331975 | Mariana Delgado Rodriguez | Address on File | | | | | | |
| 2296380 | Mariana E Perez Bula | Address on File | | | | | | |
| 2372806 | Mariana Elias Raful | Address on File | | | | | | |
| 2336521 | Mariana Estrada Merced | Address on File | | | | | | |
| 2509027 | Mariana Feliciano Alvarado | Address on File | | | | | | |
| 2294401 | Mariana Garcia Correa | Address on File | | | | | | |
| 2461516 | Mariana Garcia Figueroa | Address on File | | | | | | |
| 2317615 | Mariana Hernandez Roman | Address on File | | | | | | |
| 2314812 | Mariana Irizarry Ramos | Address on File | | | | | | |
| 2302105 | Mariana Kercado Caban | Address on File | | | | | | |
| 2467032 | Mariana Laboy Zabala | Address on File | | | | | | |
| 2340645 | Mariana Lopez Arroyo | Address on File | | | | | | |
| 2289524 | Mariana Lopez Aviles | Address on File | | | | | | |
| 2317261 | Mariana Lugo Suarez | Address on File | | | | | | |
| 2464344 | Mariana Marti Soto | Address on File | | | | | | |
| 2297914 | Mariana Martinez Rios | Address on File | | | | | | |
| 2312062 | Mariana Martinez Rivera | Address on File | | | | | | |
| 2469611 | Mariana Maxol Torres | Address on File | | | | | | |
| 2261266 | Mariana Medrano Colmenero | Address on File | | | | | | |
| 2334180 | Mariana Melendez Marrero | Address on File | | | | | | |
| 2439072 | Mariana Mercado Rodriguez | Address on File | | | | | | |
| 2310762 | Mariana Merced Acevedo | Address on File | | | | | | |
| 2286055 | Mariana Millan Cintron | Address on File | | | | | | |
| 2327775 | Mariana Morales Fontanez | Address on File | | | | | | |
| 2309869 | Mariana Moyeno Perez | Address on File | | | | | | |
| 2336677 | Mariana Nerys Gonzalez | Address on File | | | | | | |
| 2261596 | Mariana Nieves Perez | Address on File | | | | | | |
| 2529061 | Mariana Nieves Rosario | Address on File | | | | | | |
| 2306244 | Mariana Ortiz Caldero | Address on File | | | | | | |
| 2383865 | Mariana Ortiz Morales | Address on File | | | | | | |
| 2537723 | Mariana Parodi Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532928 | Mariana Pelaez | Address on File | | | | | | |
| 2303519 | Mariana Perez Cruz | Address on File | | | | | | |
| 2374879 | Mariana Pizarro Garcia | Address on File | | | | | | |
| 2337956 | Mariana Quiles Mendez | Address on File | | | | | | |
| 2288228 | Mariana Quiles Vazquez | Address on File | | | | | | |
| 2313064 | Mariana Reyes Malave | Address on File | | | | | | |
| 2532372 | Mariana Rivera | Address on File | | | | | | |
| 2547087 | Mariana Rivera Sanchez | Address on File | | | | | | |
| 2266415 | Mariana Rivera Torres | Address on File | | | | | | |
| 2315855 | Mariana Rodriguez Narvaez | Address on File | | | | | | |
| 2335396 | Mariana Rodriguez Vazquez | Address on File | | | | | | |
| 2262955 | Mariana Roman Morales | Address on File | | | | | | |
| 2338581 | Mariana Roman Morales | Address on File | | | | | | |
| 2284965 | Mariana Rosa Rivera | Address on File | | | | | | |
| 2557965 | Mariana Ruiz Rodriguez | Address on File | | | | | | |
| 2553243 | Mariana S Perez Cordero | Address on File | | | | | | |
| 2288360 | Mariana Santiago Garcia | Address on File | | | | | | |
| 2308709 | Mariana Santos Davila | Address on File | | | | | | |
| 2276267 | Mariana Scharron Alicea | Address on File | | | | | | |
| 2337428 | Mariana Seda Lucena | Address on File | | | | | | |
| 2340636 | Mariana Vazquez | Address on File | | | | | | |
| 2463120 | Mariana Vazquez Vazquez | Address on File | | | | | | |
| 2297081 | Mariana Vega Cancel | Address on File | | | | | | |
| 2316146 | Mariana Vega Irizarry | Address on File | | | | | | |
| 2550346 | Mariana Velazquez Garcia | Address on File | | | | | | |
| 2296562 | Mariana Villalobos Muniz | Address on File | | | | | | |
| 2534805 | Mariana Villanueva Monta?Ez | Address on File | | | | | | |
| 2478753 | MARIANE  GONZALEZ CAMUY | Address on File | | | | | | |
| 2536342 | Mariane Castro Diaz | Address on File | | | | | | |
| 2559728 | Mariane Negron Sastre | Address on File | | | | | | |
| 2532938 | Mariane Ruiz | Address on File | | | | | | |
| 2341173 | Mariane Vazquez Hernandez | Address on File | | | | | | |
| 2499865 | MARIANEL  MALDONADO FERNANDEZ | Address on File | | | | | | |
| 2493450 | MARIANELA  COLON MELENDEZ | Address on File | | | | | | |
| 2502647 | MARIANELA  CORREA MAYSONET | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481636 | MARIANELA  DE JESUS APONTE | Address on File | | | | | | |
| 2482677 | MARIANELA  DE LEON | Address on File | | | | | | |
| 2481483 | MARIANELA  JIMENEZ FIGUEROA | Address on File | | | | | | |
| 2484061 | MARIANELA  MATEO SANTIAGO | Address on File | | | | | | |
| 2486926 | MARIANELA  OTERO PEREZ | Address on File | | | | | | |
| 2503250 | MARIANELA  QUILES ESTRADA | Address on File | | | | | | |
| 2502690 | MARIANELA  RIVERA OYOLA | Address on File | | | | | | |
| 2482671 | MARIANELA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2482753 | MARIANELA  SANTIAGO CINTRON | Address on File | | | | | | |
| 2473420 | MARIANELA  TRINIDAD LABOY | Address on File | | | | | | |
| 2532395 | Marianela Alvarez Lopez | Address on File | | | | | | |
| 2283682 | Marianela Ayuso Rivera | Address on File | | | | | | |
| 2334821 | Marianela Berrios Vargas | Address on File | | | | | | |
| 2516563 | Marianela Concepcion Lopez | Address on File | | | | | | |
| 2528266 | Marianela Cruz Perez | Address on File | | | | | | |
| 2455723 | Marianela Figueroa Montalv | Address on File | | | | | | |
| 2507555 | Marianela Fontanez Sosa | Address on File | | | | | | |
| 2537665 | Marianela Guzman Torres | Address on File | | | | | | |
| 2301181 | Marianela Hernandez Garcia | Address on File | | | | | | |
| 2511494 | Marianela Hernandez Martinez | Address on File | | | | | | |
| 2459053 | Marianela Lugo Diaz | Address on File | | | | | | |
| 2427726 | Marianela M Caraballo Bra?A | Address on File | | | | | | |
| 2431176 | Marianela Maldonado | Address on File | | | | | | |
| 2447856 | Marianela Maldonado Santia | Address on File | | | | | | |
| 2562862 | Marianela Martinez Collazo | Address on File | | | | | | |
| 2531985 | Marianela Nieves | Address on File | | | | | | |
| 2314239 | Marianela Ortiz Fuente | Address on File | | | | | | |
| 2326881 | Marianela Pitre Lopez | Address on File | | | | | | |
| 2559498 | Marianela Rivera Pacheco | Address on File | | | | | | |
| 2322805 | Marianela Rivera Rivera | Address on File | | | | | | |
| 2425963 | Marianela Rivera Santiago | Address on File | | | | | | |
| 2562287 | Marianela Rodriguez Martinez | Address on File | | | | | | |
| 2439137 | Marianela Soto Cotto | Address on File | | | | | | |
| 2531467 | Marianela Tavarez Torres | Address on File | | | | | | |
| 2550114 | Marianela Torres Perez | Address on File | | | | | | |
| 2380710 | Marianela Torres Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271410 | Marianela Ventura Comas | Address on File | | | | | | |
| 2527135 | Marianella Acevedo Muniz | Address on File | | | | | | |
| 2515523 | Marianet Pineiro Baez | Address on File | | | | | | |
| 2489644 | MARIANETTE  DE JESUS RIOS | Address on File | | | | | | |
| 2542941 | Marianette Collazo Mendez | Address on File | | | | | | |
| 2431331 | Marianette Torres | Address on File | | | | | | |
| 2506841 | MARIANGEL  RODRIGUEZ DEL RIO | Address on File | | | | | | |
| 2503234 | MARIANGEL  VAZQUEZ ALVIRA | Address on File | | | | | | |
| 2507687 | Mariangel C Cardona Rios | Address on File | | | | | | |
| 2503345 | MARIANGELA  SOTO MERCADO | Address on File | | | | | | |
| 2505379 | MARIANGELES  RIVERA RIVERA | Address on File | | | | | | |
| 2555864 | Mariangeli Amador Colon | Address on File | | | | | | |
| 2513383 | Mariangeli Ayala Ramos | Address on File | | | | | | |
| 2520072 | Mariangeli Caceres Centeno | Address on File | | | | | | |
| 2550455 | Mariangeli Gely Cotto | Address on File | | | | | | |
| 2513585 | Mariangeli Morales | Address on File | | | | | | |
| 2513432 | Mariangelie Rodriguez Cuevas | Address on File | | | | | | |
| 2515576 | Mariangelie Rodriguez Rios | Address on File | | | | | | |
| 2504483 | MARIANGELIS  CABAN RODRIGUEZ | Address on File | | | | | | |
| 2549963 | Mariangelis Martinez Alarcon | Address on File | | | | | | |
| 2507186 | MARIANGELIZ  RAMOS ORTIZ | Address on File | | | | | | |
| 2516773 | Mariangelly Padilla Soler | Address on File | | | | | | |
| 2562664 | Mariangellyn Saez Rivera | Address on File | | | | | | |
| 2504271 | MARIANGELY  RIVERA | Address on File | | | | | | |
| 2473034 | MARIANGELY  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2506978 | MARIANGELY  SERRANO AROCHO | Address on File | | | | | | |
| 2507777 | Mariangely Aleman Gaetan | Address on File | | | | | | |
| 2438792 | Mariangely Dominguez | Address on File | | | | | | |
| 2549562 | Mariangely Menedez Colon | Address on File | | | | | | |
| 2507401 | Mariangely Morales Lopez | Address on File | | | | | | |
| 2545872 | Mariangely Rodriguez Ramos | Address on File | | | | | | |
| 2507592 | Mariangely Rosado Roman | Address on File | | | | | | |
| 2440470 | Mariangely Santiago Lopez | Address on File | | | | | | |
| 2526351 | Mariangely Torres Tanon | Address on File | | | | | | |
| 2518562 | Mariangie Velazquez Velez | Address on File | | | | | | |
| 2421324 | MARIANI GUEVARA,ESMERALDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414183 | MARIANI GUEVARA,VIOLETA | Address on File | | | | | | |
| 2418598 | MARIANI LOPEZ DE VICTORIA,RICARDO A | Address on File | | | | | | |
| 2352160 | MARIANI MIRANDA,HECTOR | Address on File | | | | | | |
| 2535468 | Mariani Mojica Reyes | Address on File | | | | | | |
| 2365386 | MARIANI RIVERA,JOSEFINA | Address on File | | | | | | |
| 2349313 | MARIANI RODRIGUEZ,CARMEN E | Address on File | | | | | | |
| 2368345 | MARIANI SEPULVEDA,MILAGROS | Address on File | | | | | | |
| 2402870 | MARIANI VAZQUEZ,AIDA M. | Address on File | | | | | | |
| 2404266 | MARIANI VELEZ,ADA H | Address on File | | | | | | |
| 2417310 | MARIANI VELEZ,ALMIDA | Address on File | | | | | | |
| 2498068 | MARIANITA  FIGUEROA ROSARIO | Address on File | | | | | | |
| 2490314 | MARIANITA  ORTIZ OLIVERAS | Address on File | | | | | | |
| 2485134 | MARIANITA  REYES NEGRON | Address on File | | | | | | |
| 2507059 | MARIANITA  RODRIGUEZ DAVID | Address on File | | | | | | |
| 2471852 | MARIANITA  VARGAS MATOS | Address on File | | | | | | |
| 2473729 | MARIANITA  VELAZQUEZ VALCARCEL | Address on File | | | | | | |
| 2436424 | Marianita Acosta Velez | Address on File | | | | | | |
| 2333354 | Marianita Barbosa Ramos | Address on File | | | | | | |
| 2258559 | Marianita Berrios Lozada | Address on File | | | | | | |
| 2282128 | Marianita Camacho Ortiz | Address on File | | | | | | |
| 2329511 | Marianita Flores Rivera | Address on File | | | | | | |
| 2270975 | Marianita Gonzalez Arce | Address on File | | | | | | |
| 2255376 | Marianita Irizarry Olan | Address on File | | | | | | |
| 2305924 | Marianita Llavat Tilen | Address on File | | | | | | |
| 2264804 | Marianita Nin Lopez | Address on File | | | | | | |
| 2463150 | Marianita Palou Morales | Address on File | | | | | | |
| 2460886 | Marianita Pereira Padro | Address on File | | | | | | |
| 2329608 | Marianita Quinones Albino | Address on File | | | | | | |
| 2309050 | Marianita Rosario Soto | Address on File | | | | | | |
| 2386499 | Marianita Torres Gonzalez | Address on File | | | | | | |
| 2558889 | Marianita Vargas | Address on File | | | | | | |
| 2527941 | Marianita Vargas Matos | Address on File | | | | | | |
| 2309488 | Marianita Velazquez Varcarcel | Address on File | | | | | | |
| 2279721 | Marianito Sosa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2490946 | MARIANN  CAMACHO LUGO | Address on File | | | | | | |
| 2502305 | MARIANN  MATOS RODRIGUEZ | Address on File | | | | | | |
| 2493195 | MARIANN  VILLAFANE MORALES | Address on File | | | | | | |
| 2524935 | Mariann Albarran De Jesus | Address on File | | | | | | |
| 2452634 | Mariann Maldonado Gonzalez | Address on File | | | | | | |
| 2506193 | MARIANNE  DIAZ DEL VALLE | Address on File | | | | | | |
| 2507136 | MARIANNE  GONZALEZ RIVERA | Address on File | | | | | | |
| 2483950 | MARIANNE  IZQUIERDO BIAGGI | Address on File | | | | | | |
| 2504176 | MARIANNE  MANZANET GIRONA | Address on File | | | | | | |
| 2504821 | MARIANNE  MUNIZ GADEA | Address on File | | | | | | |
| 2484573 | MARIANNE  QUINONES GUZMAN | Address on File | | | | | | |
| 2472005 | MARIANNE  RIVERA OTERO | Address on File | | | | | | |
| 2503189 | MARIANNE  ROSARIO SIERRA | Address on File | | | | | | |
| 2501692 | MARIANNE  SALVA GONZALEZ | Address on File | | | | | | |
| 2477088 | MARIANNE  TORRES PEREZ | Address on File | | | | | | |
| 2507830 | Marianne Cortina Aldebol | Address on File | | | | | | |
| 2557620 | Marianne D Ramos Rosado | Address on File | | | | | | |
| 2338051 | Marianne Esquilin Alamo | Address on File | | | | | | |
| 2484736 | MARIANNE L PEREZ RUIZ | Address on File | | | | | | |
| 2524614 | Marianne Lopez Alverio | Address on File | | | | | | |
| 2479150 | MARIANNE M GUADALUPE BONES | Address on File | | | | | | |
| 2523640 | Marianne Perez Matos | Address on File | | | | | | |
| 2531213 | Marianne Torres Torres | Address on File | | | | | | |
| 2516018 | Marianne Vega Torres | Address on File | | | | | | |
| 2469316 | Marianne Yace Vazquez | Address on File | | | | | | |
| 2493137 | MARIANNI  ALICEA ALVAREZ | Address on File | | | | | | |
| 2483425 | MARIANO  ACEVEDO LOPEZ | Address on File | | | | | | |
| 2500920 | MARIANO  ALBARRAN NATAL | Address on File | | | | | | |
| 2471763 | MARIANO  ANTONI ARROYO | Address on File | | | | | | |
| 2497476 | MARIANO  ARGUELLES NEGRON | Address on File | | | | | | |
| 2493906 | MARIANO  CRUZ ROCHE | Address on File | | | | | | |
| 2489850 | MARIANO  FELICIANO GONZALEZ | Address on File | | | | | | |
| 2495136 | MARIANO  GONZALEZ LABOY | Address on File | | | | | | |
| 2472215 | MARIANO  RIVERA CARABALLO | Address on File | | | | | | |
| 2496635 | MARIANO  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2498145 | MARIANO  TORRES MERCADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503047 | MARIANO  TORRES RIOS | Address on File | | | | | | |
| 2482438 | MARIANO  VAZQUEZ | Address on File | | | | | | |
| 2499510 | MARIANO  VAZQUEZ PACHECO | Address on File | | | | | | |
| 2393597 | Mariano A Reyes Colon | Address on File | | | | | | |
| 2304160 | Mariano Acevedo Acevedo | Address on File | | | | | | |
| 2312191 | Mariano Acevedo Ramirez | Address on File | | | | | | |
| 2285746 | Mariano Albino Castillo | Address on File | | | | | | |
| 2275422 | Mariano Aldea Claudio | Address on File | | | | | | |
| 2257062 | Mariano Amaro Cruz | Address on File | | | | | | |
| 2375626 | Mariano Aponte Ortiz | Address on File | | | | | | |
| 2533045 | Mariano Aquino Perez | Address on File | | | | | | |
| 2372831 | Mariano Arguelles Negron | Address on File | | | | | | |
| 2508648 | Mariano Arguelles Ramos | Address on File | | | | | | |
| 2300579 | Mariano Arocho Hernandez | Address on File | | | | | | |
| 2377652 | Mariano Arroyo Torres | Address on File | | | | | | |
| 2538520 | Mariano Arroyo Torres | Address on File | | | | | | |
| 2333886 | Mariano Batista Vargas | Address on File | | | | | | |
| 2300740 | Mariano Brache Castro | Address on File | | | | | | |
| 2295557 | Mariano Cintron Gonzalez | Address on File | | | | | | |
| 2463133 | Mariano Cintron Rivera | Address on File | | | | | | |
| 2344052 | Mariano Colon Felix | Address on File | | | | | | |
| 2301600 | Mariano Correa Martinez | Address on File | | | | | | |
| 2313008 | Mariano Cruz Ortiz | Address on File | | | | | | |
| 2471026 | Mariano Daumont Crespo | Address on File | | | | | | |
| 2340048 | Mariano Del Valle | Address on File | | | | | | |
| 2275976 | Mariano Delgado Rosario | Address on File | | | | | | |
| 2272731 | Mariano Diaz Padilla | Address on File | | | | | | |
| 2514547 | Mariano Diaz Santiago | Address on File | | | | | | |
| 2326432 | Mariano Font Arroyo | Address on File | | | | | | |
| 2469037 | Mariano Force Nu?Ez | Address on File | | | | | | |
| 2558718 | Mariano G Alfaro Flores | Address on File | | | | | | |
| 2321138 | Mariano Galarza Lopez | Address on File | | | | | | |
| 2325487 | Mariano Gomez Jimenez | Address on File | | | | | | |
| 2533246 | Mariano Gomez Tomasini | Address on File | | | | | | |
| 2433552 | Mariano Gonzalez Acevedo | Address on File | | | | | | |
| 2440960 | Mariano Gonzalez Fornes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2273997 | Mariano Gonzalez Garcia | Address on File | | | | | | |
| 2391271 | Mariano Gonzalez Gonzalez | Address on File | | | | | | |
| 2548233 | Mariano Gonzalez Munoz | Address on File | | | | | | |
| 2329392 | Mariano Gonzalez Rios | Address on File | | | | | | |
| 2540470 | Mariano Guardo Gutierrez Ruiz | Address on File | | | | | | |
| 2378667 | Mariano Huertas Ocasio | Address on File | | | | | | |
| 2535524 | Mariano Jr San Feliz Ramos | Address on File | | | | | | |
| 2285545 | Mariano L Serrano Rodriguez | Address on File | | | | | | |
| 2303305 | Mariano Lopez Bermudez | Address on File | | | | | | |
| 2462565 | Mariano Lopez Ocasio | Address on File | | | | | | |
| 2533143 | Mariano Lopez Ponce | Address on File | | | | | | |
| 2396473 | Mariano Lugo Cintron | Address on File | | | | | | |
| 2454147 | Mariano Ma Reyes | Address on File | | | | | | |
| 2268997 | Mariano Maggiolo Mendoza | Address on File | | | | | | |
| 2435330 | Mariano Maldonado Alvarado | Address on File | | | | | | |
| 2300109 | Mariano Maldonado Garcia | Address on File | | | | | | |
| 2377023 | Mariano Maldonado Maldonado | Address on File | | | | | | |
| 2449109 | Mariano Martinez | Address on File | | | | | | |
| 2322270 | Mariano Matos Berrios | Address on File | | | | | | |
| 2291904 | Mariano Matos Matos | Address on File | | | | | | |
| 2309690 | Mariano Melendez Calendaria | Address on File | | | | | | |
| 2464533 | Mariano Mercado Alvarez | Address on File | | | | | | |
| 2319181 | Mariano Montero Velez | Address on File | | | | | | |
| 2267627 | Mariano Morales Figuero | Address on File | | | | | | |
| 2452432 | Mariano Morales Santana | Address on File | | | | | | |
| 2460580 | Mariano Morales Soto | Address on File | | | | | | |
| 2288461 | Mariano Narvaez Correa | Address on File | | | | | | |
| 2298005 | Mariano Negron Rivera | Address on File | | | | | | |
| 2306234 | Mariano Ortiz Nieves | Address on File | | | | | | |
| 2375615 | Mariano Perez Ceballos | Address on File | | | | | | |
| 2315934 | Mariano Perez Morales | Address on File | | | | | | |
| 2308360 | Mariano Perez Reyes | Address on File | | | | | | |
| 2274963 | Mariano Perez Rodriguez | Address on File | | | | | | |
| 2307076 | Mariano Perez Roman | Address on File | | | | | | |
| 2330982 | Mariano Perez Sepulveda | Address on File | | | | | | |
| 2292766 | Mariano Pimentel Brache | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388094 | Mariano Quinones Correa | Address on File | | | | | | |
| 2332437 | Mariano Quinones Rodriguez | Address on File | | | | | | |
| 2298846 | Mariano Quintero Melendez | Address on File | | | | | | |
| 2438540 | Mariano R Amador | Address on File | | | | | | |
| 2551132 | Mariano R Delgado Velez | Address on File | | | | | | |
| 2277729 | Mariano Ramirez Benet | Address on File | | | | | | |
| 2435904 | Mariano Ramos Jimenez | Address on File | | | | | | |
| 2278538 | Mariano Ramos Montanez | Address on File | | | | | | |
| 2538313 | Mariano Ramos Osorio | Address on File | | | | | | |
| 2322162 | Mariano Ramos Rosario | Address on File | | | | | | |
| 2559008 | Mariano Renovales | Address on File | | | | | | |
| 2282002 | Mariano Reyes Jorge | Address on File | | | | | | |
| 2389441 | Mariano Reyes Mateo | Address on File | | | | | | |
| 2463612 | Mariano Rios Perez | Address on File | | | | | | |
| 2301730 | Mariano Rios Rivera | Address on File | | | | | | |
| 2289731 | Mariano Rivera Caraballo | Address on File | | | | | | |
| 2298964 | Mariano Rivera Ortiz | Address on File | | | | | | |
| 2532369 | Mariano Rodriguez | Address on File | | | | | | |
| 2383675 | Mariano Rodriguez Almestica | Address on File | | | | | | |
| 2258193 | Mariano Rodriguez Cortes | Address on File | | | | | | |
| 2519859 | Mariano Rodriguez Diaz | Address on File | | | | | | |
| 2284558 | Mariano Rodriguez Lopez | Address on File | | | | | | |
| 2309840 | Mariano Rodriguez Morales | Address on File | | | | | | |
| 2266458 | Mariano Rodriguez Rodrigue | Address on File | | | | | | |
| 2443813 | Mariano Rolon Mojica | Address on File | | | | | | |
| 2393720 | Mariano Roman Arce | Address on File | | | | | | |
| 2270854 | Mariano Rosa Morales | Address on File | | | | | | |
| 2337876 | Mariano Rosa Pereira | Address on File | | | | | | |
| 2329620 | Mariano Rosario Santiago | Address on File | | | | | | |
| 2440930 | Mariano Rosario Sepulveda | Address on File | | | | | | |
| 2464008 | Mariano Ruiz Firpo | Address on File | | | | | | |
| 2323004 | Mariano Salgado Agueda | Address on File | | | | | | |
| 2279588 | Mariano Sanchez Cabezudo | Address on File | | | | | | |
| 2295590 | Mariano Santiago Padilla | Address on File | | | | | | |
| 2257596 | Mariano Santiago Rodriguez | Address on File | | | | | | |
| 2268510 | Mariano Seda Ferrer | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2380027 | Mariano Serrano Nieves | Address on File | | | | | | |
| 2556973 | Mariano Solorzano Thillet | Address on File | | | | | | |
| 2312850 | Mariano Soto Javier | Address on File | | | | | | |
| 2295334 | Mariano Tirado Restituyo | Address on File | | | | | | |
| 2432924 | Mariano Torres Gonzalez | Address on File | | | | | | |
| 2564178 | Mariano Torres Guadalupe | Address on File | | | | | | |
| 2393492 | Mariano Torres Lugo | Address on File | | | | | | |
| 2434601 | Mariano Torres Maldonado | Address on File | | | | | | |
| 2288317 | Mariano Torres Rodriguez | Address on File | | | | | | |
| 2321897 | Mariano Tosado Nieves | Address on File | | | | | | |
| 2386726 | Mariano Vaelntin Toro | Address on File | | | | | | |
| 2260083 | Mariano Vargas Diaz | Address on File | | | | | | |
| 2376874 | Mariano Vazquez Mariano | Address on File | | | | | | |
| 2340724 | Mariano Vazquez Ortiz | Address on File | | | | | | |
| 2309281 | Mariano Vazquez Rivera | Address on File | | | | | | |
| 2397672 | Mariano Velazquez Bizaldi | Address on File | | | | | | |
| 2300277 | Mariano Velez Gonzalez | Address on File | | | | | | |
| 2396311 | Mariano Velez Lopez | Address on File | | | | | | |
| 2318644 | Mariano Velez Martinez | Address on File | | | | | | |
| 2255181 | Mariano Viruet Gonzalez | Address on File | | | | | | |
| 2259279 | Mariano Zapata Burgos | Address on File | | | | | | |
| 2533106 | Marians Feliciano Guerr | Address on File | | | | | | |
| 2258526 | Marianyelly Quintero Pintor | Address on File | | | | | | |
| 2509156 | Marianys Dominguez Hernandez | Address on File | | | | | | |
| 2432145 | Mariaz L Zabala | Address on File | | | | | | |
| 2482058 | MARIBED  OJEDA TORRES | Address on File | | | | | | |
| 2481139 | MARIBEL  ACEVEDO PEREZ | Address on File | | | | | | |
| 2474390 | MARIBEL  ACEVEDO VARGAS | Address on File | | | | | | |
| 2473876 | MARIBEL  ACOSTA LUGO | Address on File | | | | | | |
| 2491134 | MARIBEL  AGOSTINI HERNANDEZ | Address on File | | | | | | |
| 2500776 | MARIBEL  ALICEA RIVERA | Address on File | | | | | | |
| 2487300 | MARIBEL  ALOMAR ORTIZ | Address on File | | | | | | |
| 2474025 | MARIBEL  ALVARADO RIVERA | Address on File | | | | | | |
| 2488303 | MARIBEL  APONTE BAEZ | Address on File | | | | | | |
| 2489031 | MARIBEL  APONTE MILLAN | Address on File | | | | | | |
| 2489201 | MARIBEL  APONTE VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494288 | MARIBEL  AQUINO MONGE | Address on File | | | | | | |
| 2493487 | MARIBEL  ARVELO JUARBE | Address on File | | | | | | |
| 2491835 | MARIBEL  BAERGA COLON | Address on File | | | | | | |
| 2495382 | MARIBEL  BAEZ RODRIGUEZ | Address on File | | | | | | |
| 2483895 | MARIBEL  BERBERENA VELAZQUEZ | Address on File | | | | | | |
| 2494633 | MARIBEL  BERRIOS LOPEZ | Address on File | | | | | | |
| 2506393 | MARIBEL  BONILLA ESPADA | Address on File | | | | | | |
| 2483626 | MARIBEL  BONILLA REYES | Address on File | | | | | | |
| 2506832 | MARIBEL  BONILLA VIANA | Address on File | | | | | | |
| 2472612 | MARIBEL  BURGOS MORALES | Address on File | | | | | | |
| 2481594 | MARIBEL  CABAN ROSADO | Address on File | | | | | | |
| 2497012 | MARIBEL  CACERES LEBRON | Address on File | | | | | | |
| 2497031 | MARIBEL  CALZADA DE JESUS | Address on File | | | | | | |
| 2482697 | MARIBEL  CARMONA SANES | Address on File | | | | | | |
| 2487229 | MARIBEL  CARRASQUILLO SANTIAGO | Address on File | | | | | | |
| 2473452 | MARIBEL  CARTAGENA LOPEZ | Address on File | | | | | | |
| 2495439 | MARIBEL  CASIANO RIVERA | Address on File | | | | | | |
| 2485062 | MARIBEL  CIRILO MELENDEZ | Address on File | | | | | | |
| 2481093 | MARIBEL  CLAUDIO VALLELLANE | Address on File | | | | | | |
| 2490164 | MARIBEL  COLLAZO COLON | Address on File | | | | | | |
| 2471840 | MARIBEL  COLON MORALES | Address on File | | | | | | |
| 2476818 | MARIBEL  COLON PITRE | Address on File | | | | | | |
| 2494844 | MARIBEL  COLON RAMOS | Address on File | | | | | | |
| 2477571 | MARIBEL  COLON RIVERA | Address on File | | | | | | |
| 2482868 | MARIBEL  COLON RIVERA | Address on File | | | | | | |
| 2475252 | MARIBEL  COLON VILCHES | Address on File | | | | | | |
| 2496136 | MARIBEL  CONCEPCION CUMBA | Address on File | | | | | | |
| 2487263 | MARIBEL  CONTES SANTIAGO | Address on File | | | | | | |
| 2503490 | MARIBEL  COSME CINTRON | Address on File | | | | | | |
| 2482928 | MARIBEL  COSME HERNANDEZ | Address on File | | | | | | |
| 2501777 | MARIBEL  CRESPO CENTENO | Address on File | | | | | | |
| 2489663 | MARIBEL  CRESPO COLON | Address on File | | | | | | |
| 2497437 | MARIBEL  CRUZ CRUZ | Address on File | | | | | | |
| 2473861 | MARIBEL  CRUZ MONROIG | Address on File | | | | | | |
| 2485872 | MARIBEL  CRUZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486017 | MARIBEL  CRUZ SOTOMAYOR | Address on File | | | | | | |
| 2477343 | MARIBEL  CUEBAS RIVERA | Address on File | | | | | | |
| 2479642 | MARIBEL  DAVILA MEJIAS | Address on File | | | | | | |
| 2497290 | MARIBEL  DAVILA ORTIZ | Address on File | | | | | | |
| 2475700 | MARIBEL  DE JESUS SANTANA | Address on File | | | | | | |
| 2481499 | MARIBEL  DE LEON GONZALEZ | Address on File | | | | | | |
| 2475361 | MARIBEL  DE LEON ORTIZ | Address on File | | | | | | |
| 2490116 | MARIBEL  DE LEON SOLIS | Address on File | | | | | | |
| 2477514 | MARIBEL  DELGADO PEREZ | Address on File | | | | | | |
| 2485240 | MARIBEL  DELGADO RAMOS | Address on File | | | | | | |
| 2487955 | MARIBEL  DIAZ NIEVES | Address on File | | | | | | |
| 2490119 | MARIBEL  DOMENECH ACEVEDO | Address on File | | | | | | |
| 2495999 | MARIBEL  FALERO ROSARIO | Address on File | | | | | | |
| 2476404 | MARIBEL  FELICIANO SOTO | Address on File | | | | | | |
| 2500203 | MARIBEL  FERNANDEZ DELGADO | Address on File | | | | | | |
| 2480169 | MARIBEL  FIGUEROA ALMODOVAR | Address on File | | | | | | |
| 2475829 | MARIBEL  FIGUEROA FELICIANO | Address on File | | | | | | |
| 2478385 | MARIBEL  FIGUEROA LOPEZ | Address on File | | | | | | |
| 2494248 | MARIBEL  FIGUEROA MALDONADO | Address on File | | | | | | |
| 2472588 | MARIBEL  FIGUEROA QUINONES | Address on File | | | | | | |
| 2477580 | MARIBEL  FIGUEROA TORRES | Address on File | | | | | | |
| 2475382 | MARIBEL  FLORES CALDERON | Address on File | | | | | | |
| 2480703 | MARIBEL  FUENTES ROBLES | Address on File | | | | | | |
| 2498935 | MARIBEL  GALVEZ ORTIZ | Address on File | | | | | | |
| 2488767 | MARIBEL  GARCIA CASTRO | Address on File | | | | | | |
| 2499788 | MARIBEL  GARCIA COLON | Address on File | | | | | | |
| 2483600 | MARIBEL  GONZALEZ BOSQUES | Address on File | | | | | | |
| 2487643 | MARIBEL  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2476597 | MARIBEL  GONZALEZ GUZMAN | Address on File | | | | | | |
| 2497791 | MARIBEL  GONZALEZ RAMOS | Address on File | | | | | | |
| 2491393 | MARIBEL  GONZALEZ RIOS | Address on File | | | | | | |
| 2475351 | MARIBEL  GRAJALES LORENZO | Address on File | | | | | | |
| 2484563 | MARIBEL  GRAW FELICIANO | Address on File | | | | | | |
| 2501151 | MARIBEL  GUADALUPE DE LEON | Address on File | | | | | | |
| 2481330 | MARIBEL  GUARDARRAMA ROSARIO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485933 | MARIBEL  HERNANDEZ ACOSTA | Address on File | | | | | | |
| 2478406 | MARIBEL  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2496898 | MARIBEL  HERNANDEZ PADILLA | Address on File | | | | | | |
| 2489397 | MARIBEL  HERNANDEZ RAMOS | Address on File | | | | | | |
| 2495800 | MARIBEL  HERNANDEZ VARELA | Address on File | | | | | | |
| 2482270 | MARIBEL  IRIZARRY BRAVO | Address on File | | | | | | |
| 2490649 | MARIBEL  JIMENEZ BOSQUES | Address on File | | | | | | |
| 2498327 | MARIBEL  JIMENEZ RIVERA | Address on File | | | | | | |
| 2489164 | MARIBEL  LACOMBA CARDONA | Address on File | | | | | | |
| 2482387 | MARIBEL  LOPEZ LOPEZ | Address on File | | | | | | |
| 2481271 | MARIBEL  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2490175 | MARIBEL  LOPEZ RIVERA | Address on File | | | | | | |
| 2494567 | MARIBEL  LOPEZ RIVERA | Address on File | | | | | | |
| 2494433 | MARIBEL  LOPEZ ROMAN | Address on File | | | | | | |
| 2490870 | MARIBEL  LUGO GARCIA | Address on File | | | | | | |
| 2475353 | MARIBEL  LUGO TELLES | Address on File | | | | | | |
| 2497380 | MARIBEL  LUYANDO SANTANA | Address on File | | | | | | |
| 2495046 | MARIBEL  MARCANO FIGUEROA | Address on File | | | | | | |
| 2475751 | MARIBEL  MARQUEZ CANTIZANI | Address on File | | | | | | |
| 2480502 | MARIBEL  MARRERO MONTALVO | Address on File | | | | | | |
| 2475142 | MARIBEL  MARTINEZ BERNARD | Address on File | | | | | | |
| 2496453 | MARIBEL  MARTINEZ LOPEZ | Address on File | | | | | | |
| 2493238 | MARIBEL  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2472490 | MARIBEL  MARTINEZ RIVERA | Address on File | | | | | | |
| 2501899 | MARIBEL  MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2473514 | MARIBEL  MATTA BROWN | Address on File | | | | | | |
| 2481459 | MARIBEL  MEDERO BIRRIEL | Address on File | | | | | | |
| 2494823 | MARIBEL  MEDERO SOTO | Address on File | | | | | | |
| 2475131 | MARIBEL  MEDINA SOTO | Address on File | | | | | | |
| 2481240 | MARIBEL  MENDEZ CRUZ | Address on File | | | | | | |
| 2504565 | MARIBEL  MENDEZ RIVERA | Address on File | | | | | | |
| 2476567 | MARIBEL  MENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2494448 | MARIBEL  MORALES CENTENO | Address on File | | | | | | |
| 2473854 | MARIBEL  MORALES MORALES | Address on File | | | | | | |
| 2477204 | MARIBEL  MORALES RICHARD | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475038 | MARIBEL  MORALES RIVERA | Address on File | | | | | | |
| 2480639 | MARIBEL  MORALES VALENTIN | Address on File | | | | | | |
| 2498685 | MARIBEL  NATAL AVILA | Address on File | | | | | | |
| 2479822 | MARIBEL  NATAL CORDERO | Address on File | | | | | | |
| 2500504 | MARIBEL  NATAL SANTIAGO | Address on File | | | | | | |
| 2494787 | MARIBEL  NAZARIO RIVERA | Address on File | | | | | | |
| 2474784 | MARIBEL  NIEVES SANTIAGO | Address on File | | | | | | |
| 2489190 | MARIBEL  NUNEZ ACEVEDO | Address on File | | | | | | |
| 2496983 | MARIBEL  OLMEDA OCASIO | Address on File | | | | | | |
| 2503476 | MARIBEL  OQUENDO CRESPO | Address on File | | | | | | |
| 2483511 | MARIBEL  ORTEGA SANTOS | Address on File | | | | | | |
| 2494909 | MARIBEL  ORTIZ BERRIOS | Address on File | | | | | | |
| 2486010 | MARIBEL  ORTIZ FELICIANO | Address on File | | | | | | |
| 2485956 | MARIBEL  ORTIZ MALDONADO | Address on File | | | | | | |
| 2478614 | MARIBEL  ORTIZ MORALES | Address on File | | | | | | |
| 2477413 | MARIBEL  ORTIZ RIVERA | Address on File | | | | | | |
| 2482291 | MARIBEL  ORTIZ TORRES | Address on File | | | | | | |
| 2473453 | MARIBEL  OTERO JIMENEZ | Address on File | | | | | | |
| 2473180 | MARIBEL  PEREZ CABAN | Address on File | | | | | | |
| 2485700 | MARIBEL  PEREZ LASSALLE | Address on File | | | | | | |
| 2471853 | MARIBEL  PEREZ RAMOS | Address on File | | | | | | |
| 2484782 | MARIBEL  PEREZ REMEDIOS | Address on File | | | | | | |
| 2481548 | MARIBEL  PEREZ SANTIAGO | Address on File | | | | | | |
| 2494693 | MARIBEL  PINERO ARZUAGA | Address on File | | | | | | |
| 2475901 | MARIBEL  PONS ORAMA | Address on File | | | | | | |
| 2496901 | MARIBEL  PRADO PACHECO | Address on File | | | | | | |
| 2502954 | MARIBEL  QUINTANA CAMACHO | Address on File | | | | | | |
| 2495540 | MARIBEL  RAMOS CRESPO | Address on File | | | | | | |
| 2491550 | MARIBEL  RAMOS LOPEZ | Address on File | | | | | | |
| 2480651 | MARIBEL  RAMOS MENDEZ | Address on File | | | | | | |
| 2488806 | MARIBEL  RAMOS NUNEZ | Address on File | | | | | | |
| 2475111 | MARIBEL  RAMOS RIVERA | Address on File | | | | | | |
| 2483074 | MARIBEL  REYES SOTO | Address on File | | | | | | |
| 2506690 | MARIBEL  RIOS DIAZ | Address on File | | | | | | |
| 2487601 | MARIBEL  RIOS SANTIAGO | Address on File | | | | | | |
| 2501582 | MARIBEL  RIOS SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495834 | MARIBEL  RIVERA ACEVEDO | Address on File | | | | | | |
| 2485907 | MARIBEL  RIVERA BERRIOS | Address on File | | | | | | |
| 2480638 | MARIBEL  RIVERA COLON | Address on File | | | | | | |
| 2499407 | MARIBEL  RIVERA DIAZ | Address on File | | | | | | |
| 2494392 | MARIBEL  RIVERA FELIX | Address on File | | | | | | |
| 2495904 | MARIBEL  RIVERA GARCIA | Address on File | | | | | | |
| 2496937 | MARIBEL  RIVERA GARCIA | Address on File | | | | | | |
| 2477292 | MARIBEL  RIVERA MARTINEZ | Address on File | | | | | | |
| 2472793 | MARIBEL  RIVERA NIEVES | Address on File | | | | | | |
| 2487615 | MARIBEL  RIVERA PADILLA | Address on File | | | | | | |
| 2486924 | MARIBEL  RIVERA RIVERA | Address on File | | | | | | |
| 2476697 | MARIBEL  RIVERA SANTANA | Address on File | | | | | | |
| 2498171 | MARIBEL  RIVERA SANTOS | Address on File | | | | | | |
| 2484437 | MARIBEL  RIVERA TORRES | Address on File | | | | | | |
| 2494966 | MARIBEL  RIVERA VEGA | Address on File | | | | | | |
| 2495124 | MARIBEL  RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2492700 | MARIBEL  RIVERA ZAYAS | Address on File | | | | | | |
| 2500553 | MARIBEL  ROBLES RAMIREZ | Address on File | | | | | | |
| 2474973 | MARIBEL  ROBLES VARGAS | Address on File | | | | | | |
| 2481336 | MARIBEL  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2476412 | MARIBEL  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2493960 | MARIBEL  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2493745 | MARIBEL  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2505483 | MARIBEL  RODRIGUEZ SOLANO | Address on File | | | | | | |
| 2498543 | MARIBEL  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2495741 | MARIBEL  ROLDAN HIRALDO | Address on File | | | | | | |
| 2500210 | MARIBEL  ROLON SANTIAGO | Address on File | | | | | | |
| 2482634 | MARIBEL  ROMAN NIEVES | Address on File | | | | | | |
| 2484291 | MARIBEL  ROSARIO DAVILA | Address on File | | | | | | |
| 2489885 | MARIBEL  ROSARIO DORTA | Address on File | | | | | | |
| 2481258 | MARIBEL  SAEZ RODRIGUEZ | Address on File | | | | | | |
| 2481537 | MARIBEL  SANCHEZ AMEZQUITA | Address on File | | | | | | |
| 2473455 | MARIBEL  SANCHEZ PRIETO | Address on File | | | | | | |
| 2495049 | MARIBEL  SANTA RIVERA | Address on File | | | | | | |
| 2475250 | MARIBEL  SANTIAGO LOZADA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482154 | MARIBEL  SANTIAGO MARCANO | Address on File | | | | | | |
| 2494712 | MARIBEL  SANTIAGO MARRERO | Address on File | | | | | | |
| 2485692 | MARIBEL  SERRANO DENIZARD | Address on File | | | | | | |
| 2482781 | MARIBEL  SOTO DELGADO | Address on File | | | | | | |
| 2499712 | MARIBEL  SOTO MARTIS | Address on File | | | | | | |
| 2475259 | MARIBEL  SOTO MATIAS | Address on File | | | | | | |
| 2486865 | MARIBEL  SOTO VELEZ | Address on File | | | | | | |
| 2500435 | MARIBEL  TORRES ABREU | Address on File | | | | | | |
| 2487470 | MARIBEL  TORRES ACEVEDO | Address on File | | | | | | |
| 2486380 | MARIBEL  TORRES AROCHO | Address on File | | | | | | |
| 2484204 | MARIBEL  TORRES BUTLER | Address on File | | | | | | |
| 2494703 | MARIBEL  TORRES HERNANDEZ | Address on File | | | | | | |
| 2491629 | MARIBEL  TORRES ROSA | Address on File | | | | | | |
| 2500190 | MARIBEL  TORRES RUIZ | Address on File | | | | | | |
| 2493681 | MARIBEL  TORRES SOTO | Address on File | | | | | | |
| 2489176 | MARIBEL  VALLE ROSARIO | Address on File | | | | | | |
| 2479168 | MARIBEL  VAZQUEZ PEREZ | Address on File | | | | | | |
| 2496574 | MARIBEL  VEGA CABRERA | Address on File | | | | | | |
| 2492033 | MARIBEL  VEGA LAGUER | Address on File | | | | | | |
| 2491847 | MARIBEL  VEGA OLMO | Address on File | | | | | | |
| 2498538 | MARIBEL  VELAZQUEZ REYES | Address on File | | | | | | |
| 2485886 | MARIBEL  VELEZ DEZARDEN | Address on File | | | | | | |
| 2498459 | MARIBEL  VELEZ ESCOBALES | Address on File | | | | | | |
| 2479512 | MARIBEL  VIDAL CARO | Address on File | | | | | | |
| 2492801 | MARIBEL  VILLEGAS MELENDEZ | Address on File | | | | | | |
| 2474145 | MARIBEL  VIRUET CORREA | Address on File | | | | | | |
| 2493172 | MARIBEL  WILLIAMS RIVERA | Address on File | | | | | | |
| 2483026 | MARIBEL  ZAYAS HERNANDEZ | Address on File | | | | | | |
| 2467473 | Maribel A Rullan Alago | Address on File | | | | | | |
| 2524191 | Maribel Acaba Del Valle | Address on File | | | | | | |
| 2343695 | Maribel Acevedo Ruiz | Address on File | | | | | | |
| 2285923 | Maribel Acevedo Torres | Address on File | | | | | | |
| 2530758 | Maribel Acosta Feliciano | Address on File | | | | | | |
| 2539471 | Maribel Acosta Rodriguez | Address on File | | | | | | |
| 2525503 | Maribel Aguayo Pizarro | Address on File | | | | | | |
| 2375420 | Maribel Aguilar Valencia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374789 | Maribel Albaladejo Santiago | Address on File | | | | | | |
| 2399376 | Maribel Alejandro Figueroa | Address on File | | | | | | |
| 2389062 | Maribel Alejandro Pastrana | Address on File | | | | | | |
| 2456621 | Maribel Alicea Andino | Address on File | | | | | | |
| 2446662 | Maribel Alicea Aponte | Address on File | | | | | | |
| 2531690 | Maribel Alicea Lugo | Address on File | | | | | | |
| 2524372 | Maribel Alicea Puig | Address on File | | | | | | |
| 2463826 | Maribel Alicea Ramos | Address on File | | | | | | |
| 2429537 | Maribel Alicea Santiago | Address on File | | | | | | |
| 2528215 | Maribel Alomar Ortiz | Address on File | | | | | | |
| 2310942 | Maribel Amador Pares | Address on File | | | | | | |
| 2342592 | Maribel Andujar Andujar | Address on File | | | | | | |
| 2470607 | Maribel Aponte Andino | Address on File | | | | | | |
| 2434960 | Maribel Aponte Aponte | Address on File | | | | | | |
| 2466882 | Maribel Aquino Miranda | Address on File | | | | | | |
| 2535945 | Maribel Arce Napoleoni | Address on File | | | | | | |
| 2427428 | Maribel Arriaga Peluyera | Address on File | | | | | | |
| 2327855 | Maribel Arroyo Mendez | Address on File | | | | | | |
| 2460104 | Maribel Arzuaga Betancourt | Address on File | | | | | | |
| 2431109 | Maribel Astacio Ortiz | Address on File | | | | | | |
| 2273456 | Maribel Avila Velazquez | Address on File | | | | | | |
| 2436894 | Maribel Aviles Rodriguez | Address on File | | | | | | |
| 2442299 | Maribel Ayala Pizarro | Address on File | | | | | | |
| 2556062 | Maribel Ayala Rosa | Address on File | | | | | | |
| 2430430 | Maribel Baez De Jesus | Address on File | | | | | | |
| 2254790 | Maribel Balaguer Colon | Address on File | | | | | | |
| 2444838 | Maribel Barreiro Maymi | Address on File | | | | | | |
| 2290977 | Maribel Barreto Blas | Address on File | | | | | | |
| 2452263 | Maribel Batiz Hernandez | Address on File | | | | | | |
| 2454628 | Maribel Beltran Castro | Address on File | | | | | | |
| 2437101 | Maribel Beltran Rivera | Address on File | | | | | | |
| 2561801 | Maribel Bermudez Diaz | Address on File | | | | | | |
| 2538757 | Maribel Bermudez Gonzalez | Address on File | | | | | | |
| 2293151 | Maribel Bermudez Ramirez | Address on File | | | | | | |
| 2446784 | Maribel Berrios Lopez | Address on File | | | | | | |
| 2441253 | Maribel Bonano Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437729 | Maribel Bonet Lebron | Address on File | | | | | | |
| 2261957 | Maribel Bonet Morales | Address on File | | | | | | |
| 2468136 | Maribel Bonilla Cintron | Address on File | | | | | | |
| 2390678 | Maribel Bonilla Santiago | Address on File | | | | | | |
| 2281606 | Maribel Boria Gomez | Address on File | | | | | | |
| 2431301 | Maribel Borrero Matias | Address on File | | | | | | |
| 2394383 | Maribel Borrero Rodriguez | Address on File | | | | | | |
| 2427856 | Maribel Burgos Collazo | Address on File | | | | | | |
| 2528995 | Maribel Butler Acevedo | Address on File | | | | | | |
| 2566626 | Maribel Cabrera Cabrera | Address on File | | | | | | |
| 2347425 | Maribel Cabrera Ortiz | Address on File | | | | | | |
| 2443951 | Maribel Camacho Sierra | Address on File | | | | | | |
| 2453568 | Maribel Camacho Soto | Address on File | | | | | | |
| 2447873 | Maribel Caraballo Quinones | Address on File | | | | | | |
| 2321003 | Maribel Caraballo Serrano | Address on File | | | | | | |
| 2344843 | Maribel Caratini Rolon | Address on File | | | | | | |
| 2344003 | Maribel Carmona Morales | Address on File | | | | | | |
| 2526021 | Maribel Carrasquillo Baez | Address on File | | | | | | |
| 2255332 | Maribel Carrasquillo Saez | Address on File | | | | | | |
| 2345374 | Maribel Carrillo Flores | Address on File | | | | | | |
| 2556807 | Maribel Cartagena Cruz | Address on File | | | | | | |
| 2439268 | Maribel Cartagena Rivera | Address on File | | | | | | |
| 2396963 | Maribel Cartagena Torres | Address on File | | | | | | |
| 2564913 | Maribel Casiano Rivera | Address on File | | | | | | |
| 2344380 | Maribel Castellanos Aceved | Address on File | | | | | | |
| 2429886 | Maribel Castro Colon | Address on File | | | | | | |
| 2536306 | Maribel Castro Cosme | Address on File | | | | | | |
| 2533383 | Maribel Centeno Sanchez | Address on File | | | | | | |
| 2429029 | Maribel Cepeda Cruz | Address on File | | | | | | |
| 2566586 | Maribel Chevere Domenech | Address on File | | | | | | |
| 2385234 | Maribel Cintron Landron | Address on File | | | | | | |
| 2529128 | Maribel Cintron Resto | Address on File | | | | | | |
| 2528224 | Maribel Cirilo Melendez | Address on File | | | | | | |
| 2397402 | Maribel Class Delgado | Address on File | | | | | | |
| 2524760 | Maribel Collazo Melendez | Address on File | | | | | | |
| 2451052 | Maribel Collazo Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442367 | Maribel Collazo Suarez | Address on File | | | | | | |
| 2398185 | Maribel Colon Lancara | Address on File | | | | | | |
| 2342940 | Maribel Colon Martinez | Address on File | | | | | | |
| 2439901 | Maribel Colon Martinez | Address on File | | | | | | |
| 2527257 | Maribel Colon Martinez | Address on File | | | | | | |
| 2399103 | Maribel Colon Medina | Address on File | | | | | | |
| 2540238 | Maribel Colon Miranda | Address on File | | | | | | |
| 2533890 | Maribel Colon Ortiz | Address on File | | | | | | |
| 2543102 | Maribel Colon Rivera | Address on File | | | | | | |
| 2444239 | Maribel Colon Rodriguez | Address on File | | | | | | |
| 2443205 | Maribel Colon Santiago | Address on File | | | | | | |
| 2398481 | Maribel Colon Velazquez | Address on File | | | | | | |
| 2372750 | Maribel Concepcion Cantre | Address on File | | | | | | |
| 2439529 | Maribel Concepcion Ortiz | Address on File | | | | | | |
| 2451108 | Maribel Conde Perez | Address on File | | | | | | |
| 2260143 | Maribel Contreras Caraballo | Address on File | | | | | | |
| 2452312 | Maribel Contreras Chiclana | Address on File | | | | | | |
| 2543669 | Maribel Cordero Acevedo | Address on File | | | | | | |
| 2347685 | Maribel Correa Castro | Address on File | | | | | | |
| 2513483 | Maribel Correa Marty | Address on File | | | | | | |
| 2522234 | Maribel Cortes De Jesus | Address on File | | | | | | |
| 2297369 | Maribel Cortes Muniz | Address on File | | | | | | |
| 2512222 | Maribel Cotto Rivera | Address on File | | | | | | |
| 2391393 | Maribel Cotto Zayas | Address on File | | | | | | |
| 2433111 | Maribel Crespo Crespo | Address on File | | | | | | |
| 2342297 | Maribel Cruz Aponte | Address on File | | | | | | |
| 2423256 | Maribel Cruz Aponte | Address on File | | | | | | |
| 2445316 | Maribel Cruz De Leon | Address on File | | | | | | |
| 2470688 | Maribel Cruz Fernandez | Address on File | | | | | | |
| 2439790 | Maribel Cruz Figueroa | Address on File | | | | | | |
| 2464019 | Maribel Cruz Figueroa | Address on File | | | | | | |
| 2309782 | Maribel Cruz Soto | Address on File | | | | | | |
| 2432867 | Maribel Cruz Sotomayor | Address on File | | | | | | |
| 2267425 | Maribel Cruz Vargas | Address on File | | | | | | |
| 2443087 | Maribel Cruz Vargas | Address on File | | | | | | |
| 2528394 | Maribel Cuebas Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432726 | Maribel D Leon Sanchez | Address on File | | | | | | |
| 2472097 | MARIBEL D VENTURA | Address on File | | | | | | |
| 2345793 | Maribel Davila Rodriguez | Address on File | | | | | | |
| 2267252 | Maribel De Jesus Gonzalez | Address on File | | | | | | |
| 2429751 | Maribel De Jesus Pagan | Address on File | | | | | | |
| 2531096 | Maribel De Leon Ortiz | Address on File | | | | | | |
| 2291100 | Maribel De Leon Rodriguez | Address on File | | | | | | |
| 2551969 | Maribel Del Moral Rivera | Address on File | | | | | | |
| 2525974 | Maribel Del Valle Mojica | Address on File | | | | | | |
| 2451643 | Maribel Delgado Canales | Address on File | | | | | | |
| 2463292 | Maribel Delgado Morales | Address on File | | | | | | |
| 2542489 | Maribel Delgado Rodriguez | Address on File | | | | | | |
| 2429708 | Maribel Delgado Sugra\Es | Address on File | | | | | | |
| 2468703 | Maribel Diaz Baez | Address on File | | | | | | |
| 2537423 | Maribel Diaz De Leon | Address on File | | | | | | |
| 2532174 | Maribel Diaz Reyes | Address on File | | | | | | |
| 2441958 | Maribel Diaz Rivera | Address on File | | | | | | |
| 2532352 | Maribel Diaz Rivera | Address on File | | | | | | |
| 2389330 | Maribel Diaz Rodriguez | Address on File | | | | | | |
| 2389402 | Maribel Diaz Rodriguez | Address on File | | | | | | |
| 2450538 | Maribel Diaz Rosario | Address on File | | | | | | |
| 2542209 | Maribel Diaz Santiago | Address on File | | | | | | |
| 2347537 | Maribel Dominguez Albelo | Address on File | | | | | | |
| 2447619 | Maribel Duran Lugo | Address on File | | | | | | |
| 2479684 | MARIBEL E RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 2459275 | Maribel Echevarria Echevar | Address on File | | | | | | |
| 2443477 | Maribel Echevarria Miranda | Address on File | | | | | | |
| 2345013 | Maribel Espinosa Vargas | Address on File | | | | | | |
| 2509552 | Maribel Estrada Negron | Address on File | | | | | | |
| 2440852 | Maribel Fargas Rodriguez | Address on File | | | | | | |
| 2458666 | Maribel Felicia Cortes | Address on File | | | | | | |
| 2458524 | Maribel Feliciano Echevarr | Address on File | | | | | | |
| 2443846 | Maribel Feliciano Jimenez | Address on File | | | | | | |
| 2258400 | Maribel Feliciano Torres | Address on File | | | | | | |
| 2347479 | Maribel Fernandez Delgado | Address on File | | | | | | |
| 2526945 | Maribel Fernandez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449014 | Maribel Fernandini Torres | Address on File | | | | | | |
| 2280851 | Maribel Figueroa Alvarez | Address on File | | | | | | |
| 2444770 | Maribel Figueroa Alvarez | Address on File | | | | | | |
| 2434272 | Maribel Figueroa Rodriguez | Address on File | | | | | | |
| 2263373 | Maribel Figueroa Santiago | Address on File | | | | | | |
| 2397435 | Maribel Flores Vazquez | Address on File | | | | | | |
| 2387184 | Maribel Franqui Cofresi | Address on File | | | | | | |
| 2426855 | Maribel Fraticelli | Address on File | | | | | | |
| 2528069 | Maribel Fuentes Figueroa | Address on File | | | | | | |
| 2434424 | Maribel Gallardo Olivares | Address on File | | | | | | |
| 2432902 | Maribel Garcia Charriez | Address on File | | | | | | |
| 2446225 | Maribel Garcia Cotto | Address on File | | | | | | |
| 2438878 | Maribel Garcia Cruz | Address on File | | | | | | |
| 2547838 | Maribel Garcia Garcia | Address on File | | | | | | |
| 2540996 | Maribel Garcia Torres | Address on File | | | | | | |
| 2446817 | Maribel Gelpi Figueroa | Address on File | | | | | | |
| 2509563 | Maribel Gomez De Jesus | Address on File | | | | | | |
| 2538475 | Maribel Gomez Morales | Address on File | | | | | | |
| 2450335 | Maribel Gonzalez | Address on File | | | | | | |
| 2297036 | Maribel Gonzalez Acosta | Address on File | | | | | | |
| 2525115 | Maribel Gonzalez Cabrera | Address on File | | | | | | |
| 2509739 | Maribel Gonzalez Claudio | Address on File | | | | | | |
| 2565852 | Maribel Gonzalez Morales | Address on File | | | | | | |
| 2344550 | Maribel Gonzalez Muñoz | Address on File | | | | | | |
| 2525546 | Maribel Gonzalez Ortiz | Address on File | | | | | | |
| 2525291 | Maribel Gonzalez Quiles | Address on File | | | | | | |
| 2451443 | Maribel Gonzalez Reyes | Address on File | | | | | | |
| 2558910 | Maribel Gonzalez Robles | Address on File | | | | | | |
| 2467356 | Maribel Goyco Rivera | Address on File | | | | | | |
| 2344647 | Maribel Green Vega | Address on File | | | | | | |
| 2343939 | Maribel Guadarrama Lara | Address on File | | | | | | |
| 2433338 | Maribel Gual Cariqo | Address on File | | | | | | |
| 2547519 | Maribel Guevarra Irizar | Address on File | | | | | | |
| 2398706 | Maribel Guzman Colon | Address on File | | | | | | |
| 2263645 | Maribel Guzman Lopez | Address on File | | | | | | |
| 2453211 | Maribel Guzman Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347431 | Maribel Hernandez Bianc | Address on File | | | | | | |
| 2447810 | Maribel Hernandez Castro | Address on File | | | | | | |
| 2392828 | Maribel Hernandez Cedeyo | Address on File | | | | | | |
| 2319933 | Maribel Hernandez Colon | Address on File | | | | | | |
| 2430460 | Maribel Hernandez Estrera | Address on File | | | | | | |
| 2520899 | Maribel Hernandez Fernandez | Address on File | | | | | | |
| 2426904 | Maribel Hernandez Garcia | Address on File | | | | | | |
| 2447422 | Maribel Hernandez Guevara | Address on File | | | | | | |
| 2395400 | Maribel Hernandez Latorre | Address on File | | | | | | |
| 2428725 | Maribel Hernandez Maisonet | Address on File | | | | | | |
| 2550961 | Maribel Hernandez Marrero | Address on File | | | | | | |
| 2523905 | Maribel Hernandez Millan | Address on File | | | | | | |
| 2467544 | Maribel Hernandez Rosado | Address on File | | | | | | |
| 2530635 | Maribel Hernandez Sanchez | Address on File | | | | | | |
| 2537961 | Maribel Hernandez Santiago | Address on File | | | | | | |
| 2435198 | Maribel Hernandez Torres | Address on File | | | | | | |
| 2529590 | Maribel Hernandez Varela | Address on File | | | | | | |
| 2451880 | Maribel Hiraldo Hance | Address on File | | | | | | |
| 2555641 | Maribel Horta Gutierrez | Address on File | | | | | | |
| 2436587 | Maribel Ibarrondo Malave | Address on File | | | | | | |
| 2526764 | Maribel Irizarry Jimenez | Address on File | | | | | | |
| 2451242 | Maribel Irizarry Martinez | Address on File | | | | | | |
| 2321223 | Maribel Irizarry Molina | Address on File | | | | | | |
| 2451785 | Maribel Irizarry Robles | Address on File | | | | | | |
| 2275428 | Maribel Jimenez Bosques | Address on File | | | | | | |
| 2441041 | Maribel Jimenez Montaner | Address on File | | | | | | |
| 2516695 | Maribel Jimenez Morales | Address on File | | | | | | |
| 2371495 | Maribel Jusino Reveron | Address on File | | | | | | |
| 2438555 | Maribel Kuilan Guzman | Address on File | | | | | | |
| 2441623 | Maribel L Delgado Ana | Address on File | | | | | | |
| 2389697 | Maribel Laguna Mojica | Address on File | | | | | | |
| 2319510 | Maribel Lamberty Muniz | Address on File | | | | | | |
| 2562470 | Maribel Landrau Ortiz | Address on File | | | | | | |
| 2443227 | Maribel Lanzar Velzquez | Address on File | | | | | | |
| 2435202 | Maribel Lasalle Lopez | Address on File | | | | | | |
| 2468276 | Maribel Leandry Munoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452995 | Maribel Lebron Solis | Address on File | | | | | | |
| 2342919 | Maribel Lebron Vazquez | Address on File | | | | | | |
| 2534609 | Maribel Legrand Rivera | Address on File | | | | | | |
| 2294442 | Maribel Leon Baerga | Address on File | | | | | | |
| 2287187 | Maribel Leon Marcano | Address on File | | | | | | |
| 2330272 | Maribel Leon Trinidad | Address on File | | | | | | |
| 2525338 | Maribel Liciaga Caban | Address on File | | | | | | |
| 2329356 | Maribel Lloret Lopez | Address on File | | | | | | |
| 2536423 | Maribel Lopez Beltran | Address on File | | | | | | |
| 2546091 | Maribel Lopez Cruz | Address on File | | | | | | |
| 2458227 | Maribel Lopez Garcia | Address on File | | | | | | |
| 2343562 | Maribel Lopez Martinez | Address on File | | | | | | |
| 2532949 | Maribel Lopez Ortiz | Address on File | | | | | | |
| 2562572 | Maribel Lopez Perez | Address on File | | | | | | |
| 2453653 | Maribel Lopez Pintado | Address on File | | | | | | |
| 2542583 | Maribel Lopez Trinidad | Address on File | | | | | | |
| 2549040 | Maribel Lozada Rivera | Address on File | | | | | | |
| 2271988 | Maribel Lugo Arce | Address on File | | | | | | |
| 2529125 | Maribel Lui?A Cruz | Address on File | | | | | | |
| 2433424 | Maribel Luque Garcia | Address on File | | | | | | |
| 2514141 | Maribel Luyanda Estrada | Address on File | | | | | | |
| 2444188 | Maribel M Colon Concepcion | Address on File | | | | | | |
| 2472039 | MARIBEL M COLON RODRIGUEZ | Address on File | | | | | | |
| 2425869 | Maribel M Cruz De Jesus | Address on File | | | | | | |
| 2440239 | Maribel M Diaz Diaz | Address on File | | | | | | |
| 2442359 | Maribel M Droz Hernandez | Address on File | | | | | | |
| 2375016 | Maribel M Fajardo Bey | Address on File | | | | | | |
| 2444508 | Maribel M Lopez Gonzalez | Address on File | | | | | | |
| 2451394 | Maribel M Martell Gueits | Address on File | | | | | | |
| 2445567 | Maribel M Mercado Belardo | Address on File | | | | | | |
| 2430014 | Maribel M Orta Soto | Address on File | | | | | | |
| 2427742 | Maribel M Perez Santiago | Address on File | | | | | | |
| 2437392 | Maribel M Rios Aponte | Address on File | | | | | | |
| 2470354 | Maribel M Rivera Caliz | Address on File | | | | | | |
| 2425236 | Maribel M Ruiz Silva | Address on File | | | | | | |
| 2427527 | Maribel M Torres Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440917 | Maribel M Zayas Moreno | Address on File | | | | | | |
| 2436292 | Maribel Ma Rivera | Address on File | | | | | | |
| 2454297 | Maribel Ma Rivera | Address on File | | | | | | |
| 2454364 | Maribel Ma Santiago | Address on File | | | | | | |
| 2453031 | Maribel Malave Bracero | Address on File | | | | | | |
| 2337691 | Maribel Maldonado Cruz | Address on File | | | | | | |
| 2458319 | Maribel Maldonado Cruz | Address on File | | | | | | |
| 2344566 | Maribel Maldonado Figueroa | Address on File | | | | | | |
| 2313502 | Maribel Maldonado Maldonado | Address on File | | | | | | |
| 2541824 | Maribel Maldonado Ortiz | Address on File | | | | | | |
| 2518570 | Maribel Maldonado Otero | Address on File | | | | | | |
| 2526598 | Maribel Maldonado Pagan | Address on File | | | | | | |
| 2466685 | Maribel Maldonado Sanchez | Address on File | | | | | | |
| 2466597 | Maribel Maldonado Serrano | Address on File | | | | | | |
| 2347473 | Maribel Maldonado Urbina | Address on File | | | | | | |
| 2395895 | Maribel Mangual Calo | Address on File | | | | | | |
| 2441432 | Maribel Mangual Vazquez | Address on File | | | | | | |
| 2526490 | Maribel Manzano Ayala | Address on File | | | | | | |
| 2372942 | Maribel Marbarak Medina | Address on File | | | | | | |
| 2528246 | Maribel Marcano Figueroa | Address on File | | | | | | |
| 2543147 | Maribel Marquez Santos | Address on File | | | | | | |
| 2517855 | Maribel Marrero Lopez | Address on File | | | | | | |
| 2527746 | Maribel Martinez Bernard | Address on File | | | | | | |
| 2546470 | Maribel Martinez Delgado | Address on File | | | | | | |
| 2424994 | Maribel Martinez Gonzalez | Address on File | | | | | | |
| 2342623 | Maribel Martinez Laboy | Address on File | | | | | | |
| 2545943 | Maribel Martinez Lopez | Address on File | | | | | | |
| 2543748 | Maribel Martinez Lozada | Address on File | | | | | | |
| 2448077 | Maribel Martinez Oquendo | Address on File | | | | | | |
| 2464416 | Maribel Martinez Rivera | Address on File | | | | | | |
| 2448880 | Maribel Martinez Santiago | Address on File | | | | | | |
| 2556494 | Maribel Martinez Santiago | Address on File | | | | | | |
| 2516532 | Maribel Matos Cotto | Address on File | | | | | | |
| 2465592 | Maribel Matos Machin | Address on File | | | | | | |
| 2455134 | Maribel Matos Negron | Address on File | | | | | | |
| 2432510 | Maribel Matos Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2467332 | Maribel Matos Rosado | Address on File | | | | | | |
| 2543464 | Maribel Mattei Correa | Address on File | | | | | | |
| 2307437 | Maribel Maysonet Maysonet | Address on File | | | | | | |
| 2528171 | Maribel Medero Soto | Address on File | | | | | | |
| 2430766 | Maribel Medina Figueroa | Address on File | | | | | | |
| 2518063 | Maribel Medina Figueroa | Address on File | | | | | | |
| 2444002 | Maribel Medina Guzman | Address on File | | | | | | |
| 2431671 | Maribel Medina Jusino | Address on File | | | | | | |
| 2347447 | Maribel Medina Lopez | Address on File | | | | | | |
| 2534682 | Maribel Mejias Amaro | Address on File | | | | | | |
| 2509846 | Maribel Melendez Luciano | Address on File | | | | | | |
| 2286226 | Maribel Melendez Valentin | Address on File | | | | | | |
| 2452142 | Maribel Mercado Soto | Address on File | | | | | | |
| 2296197 | Maribel Merced Jimenez | Address on File | | | | | | |
| 2338476 | Maribel Millan Bianchi | Address on File | | | | | | |
| 2537320 | Maribel Miranda | Address on File | | | | | | |
| 2431888 | Maribel Miranda Jimenez | Address on File | | | | | | |
| 2273557 | Maribel Miranda Torres | Address on File | | | | | | |
| 2550499 | Maribel Mojica Cruz | Address on File | | | | | | |
| 2518761 | Maribel Mojica Franceschi | Address on File | | | | | | |
| 2447731 | Maribel Molina Rivera | Address on File | | | | | | |
| 2453754 | Maribel Montalvo Rosado | Address on File | | | | | | |
| 2429003 | Maribel Morales Centeno | Address on File | | | | | | |
| 2443912 | Maribel Morales Colon | Address on File | | | | | | |
| 2447641 | Maribel Morales Ramos | Address on File | | | | | | |
| 2441031 | Maribel Morales Rolon | Address on File | | | | | | |
| 2442665 | Maribel Moya Cruz | Address on File | | | | | | |
| 2430225 | Maribel Mu?Iz Rosado | Address on File | | | | | | |
| 2441646 | Maribel Muniz Mendez | Address on File | | | | | | |
| 2319121 | Maribel Munoz Calderon | Address on File | | | | | | |
| 2542061 | Maribel N Madera Barbosa | Address on File | | | | | | |
| 2432290 | Maribel Navarro Concepcion | Address on File | | | | | | |
| 2289137 | Maribel Navarro Mercado | Address on File | | | | | | |
| 2543806 | Maribel Nazario Allende | Address on File | | | | | | |
| 2254738 | Maribel Negron Alvarado | Address on File | | | | | | |
| 2550131 | Maribel Negron Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2545918 | Maribel Negron Colon | Address on File | | | | | | |
| 2300311 | Maribel Negron Cruz | Address on File | | | | | | |
| 2347357 | Maribel Negron Vega | Address on File | | | | | | |
| 2266743 | Maribel Nieves Morales | Address on File | | | | | | |
| 2452912 | Maribel Nieves Quiros | Address on File | | | | | | |
| 2441965 | Maribel Nieves Reyes | Address on File | | | | | | |
| 2543976 | Maribel Nieves Rodriguez | Address on File | | | | | | |
| 2548122 | Maribel Nieves Rodriguez | Address on File | | | | | | |
| 2343655 | Maribel Noriega Franquiz | Address on File | | | | | | |
| 2526467 | Maribel Nunez Benitez | Address on File | | | | | | |
| 2456485 | Maribel Ocasio Couvertier | Address on File | | | | | | |
| 2535815 | Maribel Ojeda Santana | Address on File | | | | | | |
| 2449330 | Maribel Oliveras Rivera | Address on File | | | | | | |
| 2509970 | Maribel Olivo | Address on File | | | | | | |
| 2433075 | Maribel Ortega | Address on File | | | | | | |
| 2341974 | Maribel Ortiz Ayala | Address on File | | | | | | |
| 2255287 | Maribel Ortiz Betancourt | Address on File | | | | | | |
| 2536194 | Maribel Ortiz Colon | Address on File | | | | | | |
| 2528593 | Maribel Ortiz Feliciano | Address on File | | | | | | |
| 2562751 | Maribel Ortiz Maribel | Address on File | | | | | | |
| 2545988 | Maribel Ortiz Sanchez | Address on File | | | | | | |
| 2468369 | Maribel Ortiz Silva | Address on File | | | | | | |
| 2428931 | Maribel Ortiz Vazquez | Address on File | | | | | | |
| 2440410 | Maribel Osorio Santana | Address on File | | | | | | |
| 2559858 | Maribel Otero Jimenez | Address on File | | | | | | |
| 2527297 | Maribel Pabon | Address on File | | | | | | |
| 2435797 | Maribel Pacheco Colon | Address on File | | | | | | |
| 2441956 | Maribel Pacheco Padilla | Address on File | | | | | | |
| 2517232 | Maribel Padilla Cruz | Address on File | | | | | | |
| 2464254 | Maribel Padin Mercado | Address on File | | | | | | |
| 2326714 | Maribel Pagan Vargas | Address on File | | | | | | |
| 2516370 | Maribel Pagan Villanueva | Address on File | | | | | | |
| 2437058 | Maribel Pagan Zayas | Address on File | | | | | | |
| 2514674 | Maribel Pardo Soto | Address on File | | | | | | |
| 2514546 | Maribel Pe?A Davila | Address on File | | | | | | |
| 2346008 | Maribel Peña Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437742 | Maribel Perez Gonzalez | Address on File | | | | | | |
| 2448762 | Maribel Perez Lopez | Address on File | | | | | | |
| 2526547 | Maribel Perez Lopez | Address on File | | | | | | |
| 2454784 | Maribel Perez Martinez | Address on File | | | | | | |
| 2539874 | Maribel Perez Nieves | Address on File | | | | | | |
| 2450157 | Maribel Perez Ortiz | Address on File | | | | | | |
| 2381991 | Maribel Perez Padua | Address on File | | | | | | |
| 2447328 | Maribel Perez Pratts | Address on File | | | | | | |
| 2452768 | Maribel Perez Rivera | Address on File | | | | | | |
| 2345710 | Maribel Perez Rodriguez | Address on File | | | | | | |
| 2515117 | Maribel Perez Santiago | Address on File | | | | | | |
| 2385592 | Maribel Pérez Soto | Address on File | | | | | | |
| 2538155 | Maribel Perez Torres | Address on File | | | | | | |
| 2536371 | Maribel Pinero Rodriguez | Address on File | | | | | | |
| 2444930 | Maribel Pizarro Castro | Address on File | | | | | | |
| 2449463 | Maribel Planas Rivera | Address on File | | | | | | |
| 2345450 | Maribel Pol Paoli | Address on File | | | | | | |
| 2527555 | Maribel Portalatin Mendez | Address on File | | | | | | |
| 2466045 | Maribel Prunes Torres | Address on File | | | | | | |
| 2467224 | Maribel Qui?Ones Rivera | Address on File | | | | | | |
| 2435974 | Maribel Quiles Delgado | Address on File | | | | | | |
| 2555891 | Maribel Quinones Alvarez | Address on File | | | | | | |
| 2526487 | Maribel Quinones Roldan | Address on File | | | | | | |
| 2330048 | Maribel Quiros Caraballo | Address on File | | | | | | |
| 2372385 | Maribel Rabell Mendez | Address on File | | | | | | |
| 2531954 | Maribel Ramirez Rodriguez | Address on File | | | | | | |
| 2424655 | Maribel Ramos Mendez | Address on File | | | | | | |
| 2464464 | Maribel Ramos Mendez | Address on File | | | | | | |
| 2526895 | Maribel Ramos Rodriguez | Address on File | | | | | | |
| 2448588 | Maribel Ramos Santana | Address on File | | | | | | |
| 2457234 | Maribel Ramos Santos | Address on File | | | | | | |
| 2436885 | Maribel Ramos Vazquez | Address on File | | | | | | |
| 2509464 | Maribel Reveron Feliciano | Address on File | | | | | | |
| 2558927 | Maribel Reyes Alicea | Address on File | | | | | | |
| 2531193 | Maribel Reyes Del Valle | Address on File | | | | | | |
| 2566394 | Maribel Reyes Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394672 | Maribel Reyes Perez | Address on File | | | | | | |
| 2342847 | Maribel Reyes Rios | Address on File | | | | | | |
| 2444509 | Maribel Reyes Rodriguez | Address on File | | | | | | |
| 2456463 | Maribel Reyes Sanchez | Address on File | | | | | | |
| 2518717 | Maribel Reyes Sisco | Address on File | | | | | | |
| 2429847 | Maribel Reyes Torres | Address on File | | | | | | |
| 2430372 | Maribel Reyes Zambrana | Address on File | | | | | | |
| 2442286 | Maribel Rios Ortiz | Address on File | | | | | | |
| 2525236 | Maribel Rios Rios | Address on File | | | | | | |
| 2343400 | Maribel Rivera | Address on File | | | | | | |
| 2550741 | Maribel Rivera | Address on File | | | | | | |
| 2556204 | Maribel Rivera | Address on File | | | | | | |
| 2527193 | Maribel Rivera Aponte | Address on File | | | | | | |
| 2332003 | Maribel Rivera Bello | Address on File | | | | | | |
| 2534733 | Maribel Rivera Berrios | Address on File | | | | | | |
| 2345720 | Maribel Rivera Bosch | Address on File | | | | | | |
| 2514994 | Maribel Rivera Burgado | Address on File | | | | | | |
| 2526444 | Maribel Rivera Colon | Address on File | | | | | | |
| 2540095 | Maribel Rivera Cruz | Address on File | | | | | | |
| 2344626 | Maribel Rivera Curet | Address on File | | | | | | |
| 2514138 | Maribel Rivera De Jesus | Address on File | | | | | | |
| 2423972 | Maribel Rivera Escobales | Address on File | | | | | | |
| 2537369 | Maribel Rivera Felix | Address on File | | | | | | |
| 2437369 | Maribel Rivera Gonzalez | Address on File | | | | | | |
| 2345583 | Maribel Rivera Medina | Address on File | | | | | | |
| 2539148 | Maribel Rivera Moctezuma | Address on File | | | | | | |
| 2425265 | Maribel Rivera Morales | Address on File | | | | | | |
| 2397733 | Maribel Rivera Nieves | Address on File | | | | | | |
| 2452003 | Maribel Rivera Nieves | Address on File | | | | | | |
| 2518664 | Maribel Rivera Nieves | Address on File | | | | | | |
| 2301208 | Maribel Rivera Ortega | Address on File | | | | | | |
| 2307727 | Maribel Rivera Otero | Address on File | | | | | | |
| 2443934 | Maribel Rivera Pacheco | Address on File | | | | | | |
| 2524428 | Maribel Rivera Perez | Address on File | | | | | | |
| 2451064 | Maribel Rivera Rivas | Address on File | | | | | | |
| 2308496 | Maribel Rivera Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344061 | Maribel Rivera Rivera | Address on File | | | | | | |
| 2394376 | Maribel Rivera Rivera | Address on File | | | | | | |
| 2398801 | Maribel Rivera Rivera | Address on File | | | | | | |
| 2528833 | Maribel Rivera Rivera | Address on File | | | | | | |
| 2450128 | Maribel Rivera Ruiz | Address on File | | | | | | |
| 2441672 | Maribel Rivera Santiago | Address on File | | | | | | |
| 2516536 | Maribel Rivera Santiago | Address on File | | | | | | |
| 2532842 | Maribel Rivera Sotomayor | Address on File | | | | | | |
| 2399195 | Maribel Rivera Tirado | Address on File | | | | | | |
| 2441368 | Maribel Rivera Torres | Address on File | | | | | | |
| 2443199 | Maribel Rivera Vazquez | Address on File | | | | | | |
| 2455796 | Maribel Rivera Vazquez | Address on File | | | | | | |
| 2537651 | Maribel Robles Pagan | Address on File | | | | | | |
| 2396697 | Maribel Robles Rosario | Address on File | | | | | | |
| 2446475 | Maribel Rodriguez Alvarado | Address on File | | | | | | |
| 2307231 | Maribel Rodriguez Bermudez | Address on File | | | | | | |
| 2451051 | Maribel Rodriguez Calo | Address on File | | | | | | |
| 2427767 | Maribel Rodriguez Colon | Address on File | | | | | | |
| 2398079 | Maribel Rodriguez Diaz | Address on File | | | | | | |
| 2532595 | Maribel Rodriguez Figueroa | Address on File | | | | | | |
| 2270977 | Maribel Rodriguez Garcia | Address on File | | | | | | |
| 2516957 | Maribel Rodriguez Garcia | Address on File | | | | | | |
| 2531151 | Maribel Rodriguez Gonzalez | Address on File | | | | | | |
| 2439895 | Maribel Rodriguez Jaiman | Address on File | | | | | | |
| 2538043 | Maribel Rodriguez Jimenez | Address on File | | | | | | |
| 2534889 | Maribel Rodriguez Ma Rtinez | Address on File | | | | | | |
| 2527623 | Maribel Rodriguez Matos | Address on File | | | | | | |
| 2396951 | Maribel Rodriguez Mercado | Address on File | | | | | | |
| 2330650 | Maribel Rodríguez Morales | Address on File | | | | | | |
| 2436580 | Maribel Rodriguez Ortiz | Address on File | | | | | | |
| 2377297 | Maribel Rodriguez Pagan | Address on File | | | | | | |
| 2294906 | Maribel Rodriguez Ramos | Address on File | | | | | | |
| 2430026 | Maribel Rodriguez Rivera | Address on File | | | | | | |
| 2448457 | Maribel Rodriguez Rivera | Address on File | | | | | | |
| 2383231 | Maribel Rodriguez Rodriguez | Address on File | | | | | | |
| 2423340 | Maribel Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289772 | Maribel Rodriguez Torres | Address on File | | | | | | |
| 2445513 | Maribel Rodriguez Vargas | Address on File | | | | | | |
| 2533684 | Maribel Roldan Sierra | Address on File | | | | | | |
| 2532600 | Maribel Roman Lebron | Address on File | | | | | | |
| 2468293 | Maribel Roman Rivera | Address on File | | | | | | |
| 2301930 | Maribel Roman Rosario | Address on File | | | | | | |
| 2435829 | Maribel Roman Tosado | Address on File | | | | | | |
| 2399315 | Maribel Roque Rodriguez | Address on File | | | | | | |
| 2342960 | Maribel Rosa Acevedo | Address on File | | | | | | |
| 2535713 | Maribel Rosa Santiago | Address on File | | | | | | |
| 2436916 | Maribel Rosado Negron | Address on File | | | | | | |
| 2447365 | Maribel Rosado Pagan | Address on File | | | | | | |
| 2399359 | Maribel Rosado Rios | Address on File | | | | | | |
| 2306753 | Maribel Rosario Aviles | Address on File | | | | | | |
| 2444300 | Maribel Rosario Perez | Address on File | | | | | | |
| 2437816 | Maribel Rosario Pomales | Address on File | | | | | | |
| 2470668 | Maribel Rosario Roldan | Address on File | | | | | | |
| 2283967 | Maribel Rosario Velez | Address on File | | | | | | |
| 2449360 | Maribel Rueda Leon | Address on File | | | | | | |
| 2273336 | Maribel Ruis De Perez | Address on File | | | | | | |
| 2427248 | Maribel Ruiz Lopez | Address on File | | | | | | |
| 2512838 | Maribel Ruiz Vega | Address on File | | | | | | |
| 2530647 | Maribel S Mercado Vargas | Address on File | | | | | | |
| 2528212 | Maribel Sanchez Amezquita | Address on File | | | | | | |
| 2335249 | Maribel Sanchez Carino | Address on File | | | | | | |
| 2427686 | Maribel Sanchez Dieppa | Address on File | | | | | | |
| 2383367 | Maribel Sanchez Garcia | Address on File | | | | | | |
| 2458124 | Maribel Sanchez Martinez | Address on File | | | | | | |
| 2449170 | Maribel Sanchez Mu?Oz | Address on File | | | | | | |
| 2429750 | Maribel Sanchez Perez | Address on File | | | | | | |
| 2346850 | Maribel Sanchez Rosario | Address on File | | | | | | |
| 2447348 | Maribel Santana Plaza | Address on File | | | | | | |
| 2544022 | Maribel Santiago | Address on File | | | | | | |
| 2562054 | Maribel Santiago Colon | Address on File | | | | | | |
| 2437621 | Maribel Santiago Garcia | Address on File | | | | | | |
| 2526531 | Maribel Santiago Heredia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396859 | Maribel Santiago Lebron | Address on File | | | | | | |
| 2342718 | Maribel Santiago Lisboa | Address on File | | | | | | |
| 2531002 | Maribel Santiago Mercado | Address on File | | | | | | |
| 2397667 | Maribel Santiago Rivera | Address on File | | | | | | |
| 2325473 | Maribel Santiago Serrano | Address on File | | | | | | |
| 2442885 | Maribel Santiago Torres | Address on File | | | | | | |
| 2435861 | Maribel Santini Rivera | Address on File | | | | | | |
| 2328901 | Maribel Santos Colon | Address on File | | | | | | |
| 2512839 | Maribel Semidei Castillo | Address on File | | | | | | |
| 2295493 | Maribel Sepulveda Irizarry | Address on File | | | | | | |
| 2439276 | Maribel Serrano Fuentes | Address on File | | | | | | |
| 2535810 | Maribel Serrano Rojas | Address on File | | | | | | |
| 2439648 | Maribel Serrano Serrano | Address on File | | | | | | |
| 2458041 | Maribel Silva Mu?Oz | Address on File | | | | | | |
| 2398058 | Maribel Soberal Del Valle | Address on File | | | | | | |
| 2344646 | Maribel Soto Quiles | Address on File | | | | | | |
| 2371674 | Maribel Soto Rivera | Address on File | | | | | | |
| 2254736 | Maribel Soto Ruiz | Address on File | | | | | | |
| 2398892 | Maribel Suarez Villaveitia | Address on File | | | | | | |
| 2436582 | Maribel Tirado Silva | Address on File | | | | | | |
| 2285496 | Maribel Toro Serrano | Address on File | | | | | | |
| 2436268 | Maribel Torres De Jesus | Address on File | | | | | | |
| 2562929 | Maribel Torres Hernandez | Address on File | | | | | | |
| 2524579 | Maribel Torres Morales | Address on File | | | | | | |
| 2447141 | Maribel Torres Rivera | Address on File | | | | | | |
| 2548821 | Maribel Torres Rodriguez | Address on File | | | | | | |
| 2509843 | Maribel Torres Soto | Address on File | | | | | | |
| 2344070 | Maribel Torres Velez | Address on File | | | | | | |
| 2443976 | Maribel Troche Echevarria | Address on File | | | | | | |
| 2433051 | Maribel Turell Rosario | Address on File | | | | | | |
| 2526488 | Maribel Valladares Ramos | Address on File | | | | | | |
| 2527889 | Maribel Valle Rosario | Address on File | | | | | | |
| 2532009 | Maribel Vargas | Address on File | | | | | | |
| 2343017 | Maribel Vargas Marty | Address on File | | | | | | |
| 2319724 | Maribel Vargas Morales | Address on File | | | | | | |
| 2427478 | Maribel Vargas Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537812 | Maribel Vargas Ramos | Address on File | | | | | | |
| 2462487 | Maribel Vargas Rosado | Address on File | | | | | | |
| 2530612 | Maribel Vargas Torres | Address on File | | | | | | |
| 2278632 | Maribel Vazquez Aldarondo | Address on File | | | | | | |
| 2516923 | Maribel Vazquez Donis | Address on File | | | | | | |
| 2259066 | Maribel Vazquez Garcia | Address on File | | | | | | |
| 2289678 | Maribel Vazquez Garcia | Address on File | | | | | | |
| 2345112 | Maribel Vazquez Ortiz | Address on File | | | | | | |
| 2550759 | Maribel Vazquez Oyola | Address on File | | | | | | |
| 2530374 | Maribel Vega Cabrera | Address on File | | | | | | |
| 2261502 | Maribel Vega Carrero | Address on File | | | | | | |
| 2562174 | Maribel Vega De Jesus | Address on File | | | | | | |
| 2559378 | Maribel Vega Garcia | Address on File | | | | | | |
| 2340158 | Maribel Vega Oliveras | Address on File | | | | | | |
| 2254819 | Maribel Vega Serrano | Address on File | | | | | | |
| 2385815 | Maribel Vega Sierra | Address on File | | | | | | |
| 2448751 | Maribel Velazquez Nieves | Address on File | | | | | | |
| 2467327 | Maribel Velazquez Ortiz | Address on File | | | | | | |
| 2453182 | Maribel Velazquez Rosa | Address on File | | | | | | |
| 2559922 | Maribel Velazquez Velez | Address on File | | | | | | |
| 2528807 | Maribel Velez Candelario | Address on File | | | | | | |
| 2548368 | Maribel Velez Diaz | Address on File | | | | | | |
| 2429376 | Maribel Velez Olan | Address on File | | | | | | |
| 2549995 | Maribel Velez Roman | Address on File | | | | | | |
| 2379053 | Maribel Velez Velez | Address on File | | | | | | |
| 2429321 | Maribel Verdejo Marquez | Address on File | | | | | | |
| 2446820 | Maribel Vicente Santiago | Address on File | | | | | | |
| 2295835 | Maribel Viera Rodriguez | Address on File | | | | | | |
| 2343206 | Maribel Villafa?E Zayas | Address on File | | | | | | |
| 2344065 | Maribel Villanueva Cruz | Address on File | | | | | | |
| 2478755 | MARIBEL X PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2441674 | Maribel Y Melendez Negron | Address on File | | | | | | |
| 2561383 | Maribel Zayas Pasarell | Address on File | | | | | | |
| 2447455 | Maribele Osorio Rivera | Address on File | | | | | | |
| 2379457 | Maribelis De Jesus Perez | Address on File | | | | | | |
| 2528616 | Maribelisa Marin Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454893 | Maribelise Ma Perez | Address on File | | | | | | |
| 2502221 | MARIBELISSE  ALVARADO RAMOS | Address on File | | | | | | |
| 2427779 | Maribeliz Aponte Ramos | Address on File | | | | | | |
| 2531733 | Maribeliz Velez Guzman | Address on File | | | | | | |
| 2486070 | MARIBELL  APONTE CAMACHO | Address on File | | | | | | |
| 2492811 | MARIBELL  CANDELARIA ROSA | Address on File | | | | | | |
| 2492037 | MARIBELL  DE JESUS ALVAREZ | Address on File | | | | | | |
| 2480068 | MARIBELL  ORTIZ CHACON | Address on File | | | | | | |
| 2483714 | MARIBELL  RIVERA CENTENO | Address on File | | | | | | |
| 2457160 | Maribell Delgado Cruz | Address on File | | | | | | |
| 2432022 | Maribell Gonzalez Rolon | Address on File | | | | | | |
| 2566227 | Maribell Quinonez Marrero | Address on File | | | | | | |
| 2501287 | MARIBELLA  DIAZ ROSARIO | Address on File | | | | | | |
| 2518642 | Maribella Figueroa Laboy | Address on File | | | | | | |
| 2468343 | Maribella Garcia Galarza | Address on File | | | | | | |
| 2446045 | Maribella Martinez Bousque | Address on File | | | | | | |
| 2430109 | Maribella Ramos Carrion | Address on File | | | | | | |
| 2560508 | Maribella Rivera Escobar | Address on File | | | | | | |
| 2490771 | MARIBELLE  BERMUDEZ LUGO | Address on File | | | | | | |
| 2486877 | MARIBELLE  COLON RIVERA | Address on File | | | | | | |
| 2484851 | MARIBELLE  HERRERO ROMAN | Address on File | | | | | | |
| 2495516 | MARIBELLE  IRIZARRY RIOS | Address on File | | | | | | |
| 2493096 | MARIBELLE  VELEZ ROSA | Address on File | | | | | | |
| 2466929 | Maribelle Betancourt De Jesus | Address on File | | | | | | |
| 2555047 | Maribelle Flores Contrera | Address on File | | | | | | |
| 2445888 | Maribelle Mercado Montalvo | Address on File | | | | | | |
| 2440851 | Maribelle Ortega Perez | Address on File | | | | | | |
| 2436978 | Maribelle Ramos Gonzalez | Address on File | | | | | | |
| 2540957 | Maribelle Rodriguez Feliciano | Address on File | | | | | | |
| 2437013 | Maribelle Ruiz Torres | Address on File | | | | | | |
| 2435391 | Maribelle Schelmety Goitia | Address on File | | | | | | |
| 2458614 | Maribelles Gonzalez Melend | Address on File | | | | | | |
| 2525289 | Mariben Hernandez Llado | Address on File | | | | | | |
| 2503361 | MARIBER  CARABALLO RAMOS | Address on File | | | | | | |
| 2561257 | Maribet Sein Padilla | Address on File | | | | | | |
| 2551659 | Maribet Torres Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474035 | MARIBETH  CASTRO RODRIGUEZ | Address on File | | | | | | |
| 2477300 | MARIBETH  MIRANDA TORRES | Address on File | | | | | | |
| 2493422 | MARIBETH  SERRANO MENDOZA | Address on File | | | | | | |
| 2397696 | Maribeth Barreto Montanez | Address on File | | | | | | |
| 2528944 | Maribeth Vidal Nieves | Address on File | | | | | | |
| 2397212 | Maribette Rodriguez Rentas | Address on File | | | | | | |
| 2517850 | Mariblanca Estrella Vazquz | Address on File | | | | | | |
| 2311736 | Mariblanca Zayas Santos | Address on File | | | | | | |
| 2472712 | MARIBY  ROSA MEDINA | Address on File | | | | | | |
| 2503066 | MARICARMEN  BONILLA ALVERIO | Address on File | | | | | | |
| 2501476 | MARICARMEN  BORGES DE LEON | Address on File | | | | | | |
| 2487476 | MARICARMEN  FIGUEROA CINTRON | Address on File | | | | | | |
| 2477935 | MARICARMEN  FRONTANEZ BARTOLOMEI | Address on File | | | | | | |
| 2503125 | MARICARMEN  GARCIA RIVERA | Address on File | | | | | | |
| 2506533 | MARICARMEN  MARTINEZ VEGA | Address on File | | | | | | |
| 2484748 | MARICARMEN  MEDINA ORTIZ | Address on File | | | | | | |
| 2489997 | MARICARMEN  MEDINA SEPULVEDA | Address on File | | | | | | |
| 2504231 | MARICARMEN  MERCADO ORTIZ | Address on File | | | | | | |
| 2488571 | MARICARMEN  PADILLA PADILLA | Address on File | | | | | | |
| 2489300 | MARICARMEN  REYES PINTO | Address on File | | | | | | |
| 2490540 | MARICARMEN  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2502584 | MARICARMEN  SANCHEZ ENCARNACION | Address on File | | | | | | |
| 2496338 | MARICARMEN  SILVA MERCADO | Address on File | | | | | | |
| 2500658 | MARICARMEN  SUAREZ ORTIZ | Address on File | | | | | | |
| 2505042 | MARICARMEN  VEGA CRUZ | Address on File | | | | | | |
| 2510433 | Maricarmen Alvarado Encarnacion | Address on File | | | | | | |
| 2564179 | Maricarmen Alvarez Bermudez | Address on File | | | | | | |
| 2515739 | Maricarmen Ayala Hernandez | Address on File | | | | | | |
| 2344819 | Maricarmen Carballo Betancourt | Address on File | | | | | | |
| 2514979 | Maricarmen Cruz Santiago | Address on File | | | | | | |
| 2398212 | Maricarmen Diaz Leon | Address on File | | | | | | |
| 2536213 | Maricarmen Duriex Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281834 | Maricarmen Ferrer Rodriguez | Address on File | | | | | | |
| 2437114 | Maricarmen Gonzalez Olmeda | Address on File | | | | | | |
| 2551662 | Maricarmen Hernandez Reyes | Address on File | | | | | | |
| 2512868 | Maricarmen Mas Rodriguez | Address on File | | | | | | |
| 2544060 | Maricarmen Medina Figueroa | Address on File | | | | | | |
| 2448364 | Maricarmen Mu?lz Rodriguez | Address on File | | | | | | |
| 2542250 | Maricarmen Nevarez Rivera | Address on File | | | | | | |
| 2559246 | Maricarmen Ocasio Sanchez | Address on File | | | | | | |
| 2563038 | Maricarmen Ortiz Figueroa | Address on File | | | | | | |
| 2562596 | Maricarmen Otero Torres | Address on File | | | | | | |
| 2442754 | Maricarmen Rivera Iguina | Address on File | | | | | | |
| 2464204 | Maricarmen Rivera Morales | Address on File | | | | | | |
| 2539792 | Maricarmen Rivera Ramos | Address on File | | | | | | |
| 2538278 | Maricarmen Roche Reyes | Address on File | | | | | | |
| 2449532 | Maricarmen Rodriguez Barea | Address on File | | | | | | |
| 2561051 | Maricarmen Rodriguez Lopez | Address on File | | | | | | |
| 2397534 | Maricarmen Rodriguez Reyes | Address on File | | | | | | |
| 2375511 | Maricarmen Rubio Nater | Address on File | | | | | | |
| 2513404 | Maricarmen Santana Rodriguez | Address on File | | | | | | |
| 2540094 | Maricarmen Sepulveda Ortiz | Address on File | | | | | | |
| 2565995 | Maricarmen Torres Cruz | Address on File | | | | | | |
| 2550565 | Maricarmen Vazquez Torres | Address on File | | | | | | |
| 2345110 | Maricarmen Virella Rojas | Address on File | | | | | | |
| 2491067 | MARICEL  AYALA SALCEDO | Address on File | | | | | | |
| 2476529 | MARICEL  VEGA RUIZ | Address on File | | | | | | |
| 2507530 | Maricel Acosta Figueroa | Address on File | | | | | | |
| 2466624 | Maricel Allende Rivera | Address on File | | | | | | |
| 2270223 | Maricel Cruz Rivera | Address on File | | | | | | |
| 2450779 | Maricel Irizarry Albino | Address on File | | | | | | |
| 2518627 | Maricel L Aviles Ramirez | Address on File | | | | | | |
| 2564916 | Maricel Nieves Castro | Address on File | | | | | | |
| 2293869 | Maricel Ortiz Cortes | Address on File | | | | | | |
| 2481158 | MARICEL R RAMOS RIVERA | Address on File | | | | | | |
| 2531850 | Maricel Rodriguez Diaz | Address on File | | | | | | |
| 2434545 | Maricel Ruiz Olivero | Address on File | | | | | | |
| 2528234 | Maricel Vega Ruiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477509 | MARICELA  AVILES MENDEZ | Address on File | | | | | | |
| 2484565 | MARICELA  BERRIOS RODRIGUEZ | Address on File | | | | | | |
| 2498265 | MARICELA  CANDELARIA DELGADO | Address on File | | | | | | |
| 2498565 | MARICELA  CENTENO ORTIZ | Address on File | | | | | | |
| 2499913 | MARICELA  GARCIA IRIZARRY | Address on File | | | | | | |
| 2475947 | MARICELA  MARTINEZ LUGO | Address on File | | | | | | |
| 2483757 | MARICELA  MERCADO GONZALEZ | Address on File | | | | | | |
| 2488228 | MARICELA  NIEVES OYOLA | Address on File | | | | | | |
| 2496170 | MARICELA  VERA RIVERA | Address on File | | | | | | |
| 2315603 | Maricela Aponte Rosario | Address on File | | | | | | |
| 2564894 | Maricela Centeno Ortiz | Address on File | | | | | | |
| 2556036 | Maricela Cintron | Address on File | | | | | | |
| 2443860 | Maricela Del P Alicea Santana | Address on File | | | | | | |
| 2308710 | Maricela Delgado Goytia | Address on File | | | | | | |
| 2560609 | Maricela Delgado Nazario | Address on File | | | | | | |
| 2526418 | Maricela Gordils Diaz | Address on File | | | | | | |
| 2507723 | Maricela Hernandez Martinez | Address on File | | | | | | |
| 2339892 | Maricela Lacen Correa | Address on File | | | | | | |
| 2513825 | Maricela Martinez Barbosa | Address on File | | | | | | |
| 2551029 | Maricela Santos | Address on File | | | | | | |
| 2478026 | MARICELI  AVILES SANTIAGO | Address on File | | | | | | |
| 2485444 | MARICELI  FIGUEROA SAMBOLIN | Address on File | | | | | | |
| 2480816 | MARICELI  MANGUAL LOPEZ | Address on File | | | | | | |
| 2478433 | MARICELI  RODRIGUEZ MARIN | Address on File | | | | | | |
| 2515780 | Mariceli Agosto Rivera | Address on File | | | | | | |
| 2489676 | MARICELI D BORGES COLON | Address on File | | | | | | |
| 2562027 | Mariceli D Gonzalez Morales | Address on File | | | | | | |
| 2479499 | MARICELI DE C  GONZALEZ MORALES | Address on File | | | | | | |
| 2541871 | Mariceli De Jesus Rodriguez | Address on File | | | | | | |
| 2565961 | Mariceli Donate Cabret | Address on File | | | | | | |
| 2390236 | Mariceli Figueroa Sambolin | Address on File | | | | | | |
| 2562741 | Mariceli Gonzalez Sanchez | Address on File | | | | | | |
| 2518432 | Mariceli Luna Rivera | Address on File | | | | | | |
| 2524822 | Mariceli Ortiz Rodriguez | Address on File | | | | | | |
| 2537585 | Maricelia Figueroa Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566605 | Maricelie Larroy Crespo | Address on File | | | | | | |
| 2473522 | MARICELIS  CARDONA RODRIGUEZ | Address on File | | | | | | |
| 2480123 | MARICELIS  FONFRIAS REYES | Address on File | | | | | | |
| 2502556 | MARICELIS  GONZALEZ CUSTODIO | Address on File | | | | | | |
| 2491809 | MARICELIS  GONZALEZ RAMOS | Address on File | | | | | | |
| 2502017 | MARICELIS  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2503039 | MARICELIS  PIMENTEL LOPEZ | Address on File | | | | | | |
| 2502372 | MARICELIS  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2488152 | MARICELIS  SANTIAGO VELEZ | Address on File | | | | | | |
| 2499901 | MARICELIS  SERRANO COLON | Address on File | | | | | | |
| 2491224 | MARICELIS  VAZQUEZ PEREIRA | Address on File | | | | | | |
| 2505176 | MARICELIS  VELEZ PEREZ | Address on File | | | | | | |
| 2428117 | Maricelis Acevedo Rojas | Address on File | | | | | | |
| 2445356 | Maricelis Aulet Padilla | Address on File | | | | | | |
| 2542368 | Maricelis Baez Lopez | Address on File | | | | | | |
| 2439757 | Maricelis Cajigas Ayala | Address on File | | | | | | |
| 2535316 | Maricelis Monroig Negron | Address on File | | | | | | |
| 2549016 | Maricelis Otero Miranda | Address on File | | | | | | |
| 2517243 | Maricelis Rios Gonzalez | Address on File | | | | | | |
| 2382475 | Maricelis Rivera Medina | Address on File | | | | | | |
| 2522124 | Maricelis Zayas Moreno | Address on File | | | | | | |
| 2533649 | Mariceliys Delgado Ayala | Address on File | | | | | | |
| 2515667 | Maricell Ortiz Mu?lz | Address on File | | | | | | |
| 2475574 | MARICELLE  CANIZARES GONZALEZ | Address on File | | | | | | |
| 2498148 | MARICELLI  GUADALUPE ZAMBRANA | Address on File | | | | | | |
| 2490758 | MARICELLI  PEREZ NERY | Address on File | | | | | | |
| 2502991 | MARICELLI  ZAPATA RUSCALLEDA | Address on File | | | | | | |
| 2532345 | Maricelli De Gracia Luna | Address on File | | | | | | |
| 2523604 | Maricelli Figueroa Estrella | Address on File | | | | | | |
| 2345970 | Maricelli Ruiz Mercado | Address on File | | | | | | |
| 2488330 | MARICELLIS  VAZQUEZ SOLIVAN | Address on File | | | | | | |
| 2472173 | MARICELLY  COLON RODRIGUEZ | Address on File | | | | | | |
| 2501065 | MARICELLY  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2475398 | MARICELLY  ROSARIO QUINONES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435786 | Maricelly Hernandez Garced | Address on File | | | | | | |
| 2439320 | Maricelly Irizarry Perez | Address on File | | | | | | |
| 2444261 | Maricelly Lopez Rodriguez | Address on File | | | | | | |
| 2440835 | Maricelly M Maldonado Torres | Address on File | | | | | | |
| 2566280 | Maricelly Quino?Ones Figueroa | Address on File | | | | | | |
| 2537649 | Maricelly Serrano Lugo | Address on File | | | | | | |
| 2555519 | Maricelly Tejero Rodriguez | Address on File | | | | | | |
| 2395713 | Maricellys Ayala Beltran | Address on File | | | | | | |
| 2516277 | Maricellys Diaz Figueroa | Address on File | | | | | | |
| 2483648 | MARICELY  BERRIOS LOPEZ | Address on File | | | | | | |
| 2505356 | MARICELY  CEDENO ROMAN | Address on File | | | | | | |
| 2505450 | MARICELY  FUENTES LASANTA | Address on File | | | | | | |
| 2489752 | MARICELY  LOPEZ ABREU | Address on File | | | | | | |
| 2477379 | MARICELY  LOZADA GONZALEZ | Address on File | | | | | | |
| 2475762 | MARICELY  MATOS MARRERO | Address on File | | | | | | |
| 2471440 | MARICELY  PAGAN VAZQUEZ | Address on File | | | | | | |
| 2483659 | MARICELY  PEREZ ALVARADO | Address on File | | | | | | |
| 2479228 | MARICELY  RODRIGUEZ VARGAS | Address on File | | | | | | |
| 2490584 | MARICELY  ROSARIO MATOS | Address on File | | | | | | |
| 2496188 | MARICELY  SULLIVAN CORTES | Address on File | | | | | | |
| 2494145 | MARICELY  VEGA FELICIANO | Address on File | | | | | | |
| 2500301 | MARICELY  VELEZ CORDERO | Address on File | | | | | | |
| 2465804 | Maricely Alvarez Ramirez | Address on File | | | | | | |
| 2557936 | Maricely Blaimayar Sanchez | Address on File | | | | | | |
| 2344213 | Maricely Carrasquillo Rodrig | Address on File | | | | | | |
| 2457011 | Maricely Colon Gonzales | Address on File | | | | | | |
| 2526018 | Maricely Feliciano Diaz | Address on File | | | | | | |
| 2508081 | Maricely Maymi Soto | Address on File | | | | | | |
| 2536573 | Maricely Montes Colon | Address on File | | | | | | |
| 2442282 | Maricely Moreno Rosado | Address on File | | | | | | |
| 2541030 | Maricely Rivera Rivera | Address on File | | | | | | |
| 2560655 | Maricely Rodriguez Lopez | Address on File | | | | | | |
| 2563133 | Maricely Sanchez Rosado | Address on File | | | | | | |
| 2542415 | Maricely Santiago Robles | Address on File | | | | | | |
| 2496704 | MARICELYS  BARBOSA RIVERA | Address on File | | | | | | |
| 2506902 | MARICELYS  DELRIO ACUNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505156 | MARICELYS  TORRES CRESPO | Address on File | | | | | | |
| 2462559 | Maricelys Castillo Gaston | Address on File | | | | | | |
| 2282298 | Maricelys Concepcion Sierra | Address on File | | | | | | |
| 2553031 | Maricelys Fuentes Vazquez | Address on File | | | | | | |
| 2522945 | Maricelys Gonzalez Irizarry | Address on File | | | | | | |
| 2448644 | Maricelys Hernandez Lamberty | Address on File | | | | | | |
| 2344696 | Maricelys Lopez Baez | Address on File | | | | | | |
| 2527470 | Maricelys M Orta Soto | Address on File | | | | | | |
| 2557374 | Maricelys Mercado Rivera | Address on File | | | | | | |
| 2545427 | Maricelys Ortiz Pacheco | Address on File | | | | | | |
| 2558513 | Maricer Acevedo Lugo | Address on File | | | | | | |
| 2362994 | MARICHAL APONTE,MAGDA I | Address on File | | | | | | |
| 2423095 | MARICHAL LOPEZ,MIGDALIA | Address on File | | | | | | |
| 2370958 | MARICHAL LOPEZ,RAFAELA | Address on File | | | | | | |
| 2480388 | MARICHELIN  MOLIERE RIVERA | Address on File | | | | | | |
| 2500626 | MARICHELY  IRIZARRY RODRIGUEZ | Address on File | | | | | | |
| 2553634 | Marichu Valentin Vazquez | Address on File | | | | | | |
| 2485452 | MARICIEL  NATALI PELLICI | Address on File | | | | | | |
| 2431187 | Maricielo Gascot Moreno | Address on File | | | | | | |
| 2542972 | Mariconchi Rivera Negron | Address on File | | | | | | |
| 2482663 | MARICRUZ  DE LEON HERNANDEZ | Address on File | | | | | | |
| 2477842 | MARICRUZ  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2516798 | Maricruz Aponte Alicea | Address on File | | | | | | |
| 2479922 | MARICRUZ C FERNANDEZ LEBRON | Address on File | | | | | | |
| 2537480 | Maricruz Marcucci Santiago | Address on File | | | | | | |
| 2524560 | Maricruz Medina Torres | Address on File | | | | | | |
| 2517847 | Maricruz Muñiz Carrasco | Address on File | | | | | | |
| 2532529 | Maricruz Rodriguez Roman | Address on File | | | | | | |
| 2497936 | MARICSA  ATILES GONZALEZ | Address on File | | | | | | |
| 2444099 | Maricusa Paniagua Benitez | Address on File | | | | | | |
| 2556216 | Maridaira Cruz Mu?Oz | Address on File | | | | | | |
| 2470339 | Maridali De Leon Torres | Address on File | | | | | | |
| 2482707 | MARIDALY  RIVERA FUENTES | Address on File | | | | | | |
| 2478627 | MARIDALY  TORRES ORTIZ | Address on File | | | | | | |
| 2476215 | MARIDELI  GONZALEZ GONZALEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446222 | Marideli Arrieta Cedo | Address on File | | | | | | |
| 2517465 | Marideli Del C. Hernandez Vivoni | Address on File | | | | | | |
| 2527119 | Marideliz Hernandez David | Address on File | | | | | | |
| 2519771 | Marideliz Qui?Ones Caban | Address on File | | | | | | |
| 2484760 | MARIDIA  CRUZ CONCEPCION | Address on File | | | | | | |
| 2472841 | MARIDONIS  IRIZARRY TORRES | Address on File | | | | | | |
| 2472044 | MARIDSA  RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2484298 | MARIE  LOPEZ RIVERA | Address on File | | | | | | |
| 2476643 | MARIE  MATOS RODRIGUEZ | Address on File | | | | | | |
| 2440004 | Marie A Acevedo Acevedo | Address on File | | | | | | |
| 2539853 | Marie A Cortes Ramirez | Address on File | | | | | | |
| 2488537 | MARIE A GARAY PENA | Address on File | | | | | | |
| 2474450 | MARIE A LOTTI VERGNE | Address on File | | | | | | |
| 2498676 | MARIE A MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2543115 | Marie A Perez Ramos | Address on File | | | | | | |
| 2472278 | MARIE A PINERO RIOS | Address on File | | | | | | |
| 2455472 | Marie A Rodriguez Lugo | Address on File | | | | | | |
| 2512986 | Marie A Santos Lopez | Address on File | | | | | | |
| 2532620 | Marie A Solis Garcia | Address on File | | | | | | |
| 2493010 | MARIE A TORRES RIOS | Address on File | | | | | | |
| 2520621 | Marie Alvarado Roig | Address on File | | | | | | |
| 2514810 | Marie Ayala Robles | Address on File | | | | | | |
| 2558917 | Marie C Amy Rodriguez | Address on File | | | | | | |
| 2476322 | MARIE C AVILES VAZQUEZ | Address on File | | | | | | |
| 2495519 | MARIE C BURGOS LUNA | Address on File | | | | | | |
| 2313938 | Marie C C Ramos Valles | Address on File | | | | | | |
| 2388287 | Marie C Carballo Lugo | Address on File | | | | | | |
| 2444902 | Marie C Cruz Candelaria | Address on File | | | | | | |
| 2497605 | MARIE C GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2528366 | Marie C Gonzalez Gonzalez | Address on File | | | | | | |
| 2516685 | Marie C Lopez Castro | Address on File | | | | | | |
| 2513878 | Marie C Negron Rivera | Address on File | | | | | | |
| 2559760 | Marie C Oquendo Baladejo | Address on File | | | | | | |
| 2516073 | Marie C Pabon Alberio | Address on File | | | | | | |
| 2565959 | Marie C Perez Cruz | Address on File | | | | | | |
| 2506115 | MARIE C RIVERA ESPARRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423259 | Marie C Rivera Fontanez | Address on File | | | | | | |
| 2432288 | Marie C Rodriguez Colon | Address on File | | | | | | |
| 2486929 | MARIE C ROMAN ROSARIO | Address on File | | | | | | |
| 2503334 | MARIE C SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2530558 | Marie C Santos Ortiz | Address on File | | | | | | |
| 2490084 | MARIE C TOLEDO PAGAN | Address on File | | | | | | |
| 2457175 | Marie C Vazquez Rivera | Address on File | | | | | | |
| 2549166 | Marie Carmen Walker Arroyo | Address on File | | | | | | |
| 2322094 | Marie Colon Cintron | Address on File | | | | | | |
| 2307408 | Marie Cruz Leon | Address on File | | | | | | |
| 2449948 | Marie Curet Santiago | Address on File | | | | | | |
| 2440598 | Marie D Diaz Garcia | Address on File | | | | | | |
| 2444619 | Marie Daniel Peterson | Address on File | | | | | | |
| 2488805 | MARIE E ACEVEDO ROMAN | Address on File | | | | | | |
| 2298949 | Marie E Gonzalez Muñiz | Address on File | | | | | | |
| 2503536 | MARIE E MARTINEZ BORGES | Address on File | | | | | | |
| 2527709 | Marie E Matos Rodriguez | Address on File | | | | | | |
| 2455889 | Marie E Sosa Rodriquez | Address on File | | | | | | |
| 2515383 | Marie E. Fernandez Egipciaco | Address on File | | | | | | |
| 2442086 | Marie F Cruz Brownell | Address on File | | | | | | |
| 2446493 | Marie F Rohena Qui?Ones | Address on File | | | | | | |
| 2256206 | Marie G Torres Lebron | Address on File | | | | | | |
| 2446172 | Marie Gordillo Rivera | Address on File | | | | | | |
| 2282528 | Marie Grandone Henriquez | Address on File | | | | | | |
| 2505853 | MARIE H NEPTUNE | Address on File | | | | | | |
| 2498530 | MARIE I GRAU GRAU | Address on File | | | | | | |
| 2445384 | Marie I Ortiz Febus | Address on File | | | | | | |
| 2342595 | Marie I Velez Beltran | Address on File | | | | | | |
| 2499908 | MARIE J DE LA CRUZ GONZALEZ | Address on File | | | | | | |
| 2445145 | Marie J Diaz Valcarcel | Address on File | | | | | | |
| 2559529 | Marie J Ramos Del Valle | Address on File | | | | | | |
| 2441191 | Marie K Torres Rodriguez | Address on File | | | | | | |
| 2520293 | Marie L Andujar Arroyo | Address on File | | | | | | |
| 2503236 | MARIE L BERRIOS MARTINEZ | Address on File | | | | | | |
| 2518460 | Marie L Diaz De Leon | Address on File | | | | | | |
| 2426497 | Marie L Galan Menendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2347277 | Marie L Negron Cruz | Address on File | | | | | | |
| 2451285 | Marie L Nieves Del Valle | Address on File | | | | | | |
| 2528631 | Marie L Nievez Perez | Address on File | | | | | | |
| 2450457 | Marie L Roldan Lozada | Address on File | | | | | | |
| 2501074 | MARIE L ROLDAN VIVES | Address on File | | | | | | |
| 2478207 | MARIE L SANTIAGO BRIGNONI | Address on File | | | | | | |
| 2485376 | MARIE L TORRES RIVERA | Address on File | | | | | | |
| 2474067 | MARIE L VAZQUEZ MARRERO | Address on File | | | | | | |
| 2525191 | Marie L Vega Nieves | Address on File | | | | | | |
| 2452137 | Marie M Del C Medina | Address on File | | | | | | |
| 2559042 | Marie Matos | Address on File | | | | | | |
| 2377635 | Marie N Cuilan Hevertz | Address on File | | | | | | |
| 2451401 | Marie N Laboy Plaza | Address on File | | | | | | |
| 2558644 | Marie Neris Serrano | Address on File | | | | | | |
| 2501786 | MARIE O AGUIRRE BASCO | Address on File | | | | | | |
| 2472430 | MARIE O FIGUEROA PAGAN | Address on File | | | | | | |
| 2499835 | MARIE O RAMOS PABON | Address on File | | | | | | |
| 2550226 | Marie O Velez Cabrera | Address on File | | | | | | |
| 2499671 | MARIE R CABRERA FUENTES | Address on File | | | | | | |
| 2486909 | MARIE R LOPEZ LOPEZ | Address on File | | | | | | |
| 2559214 | Marie Rios Aponte | Address on File | | | | | | |
| 2508759 | Marie Rivera Espinosa | Address on File | | | | | | |
| 2521664 | Marie Rivera Rivera | Address on File | | | | | | |
| 2539760 | Marie Roig Mendez | Address on File | | | | | | |
| 2329156 | Marie Rombaut Duceine Serrano | Address on File | | | | | | |
| 2323987 | Marie Rombout Serrano | Address on File | | | | | | |
| 2546417 | Marie S Boscio Vargas | Address on File | | | | | | |
| 2485202 | MARIE S CABAN ACEVEDO | Address on File | | | | | | |
| 2478821 | MARIE S SANCHEZ RUIZ | Address on File | | | | | | |
| 2523755 | Marie Santos Molina | Address on File | | | | | | |
| 2505748 | MARIE T RIOS PORTELA | Address on File | | | | | | |
| 2539332 | Marie Torres | Address on File | | | | | | |
| 2302756 | Marie Touset Hernandez | Address on File | | | | | | |
| 2345834 | Marie V Perez Perez | Address on File | | | | | | |
| 2543296 | Marie Villaman Lacen | Address on File | | | | | | |
| 2446041 | Marie Villanueva Rod Riguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2394473 | Marie W Delgado Lebron | Address on File | | | | | | |
| 2499281 | MARIE Y MORALES SANTOS | Address on File | | | | | | |
| 2553585 | Marie Zulie Rivera Aguiar | Address on File | | | | | | |
| 2537819 | Marieann Almodovar Oppenheimer | Address on File | | | | | | |
| 2487661 | MARIECARMEN  CANINO ORTIZ | Address on File | | | | | | |
| 2300161 | Mariecel Maldonado Lafontaine | Address on File | | | | | | |
| 2472489 | MARIED  PENA RAMOS | Address on File | | | | | | |
| 2432459 | Maried Martinez Cabello | Address on File | | | | | | |
| 2540554 | Maried Y Vazquez Rodriguez | Address on File | | | | | | |
| 2529989 | Marieglorie Collazo Esparra | Address on File | | | | | | |
| 2495798 | MARIEL  ACEVEDO SOTO | Address on File | | | | | | |
| 2486123 | MARIEL  CARRION JIMENEZ | Address on File | | | | | | |
| 2490947 | MARIEL  CINTRON ORTIZ | Address on File | | | | | | |
| 2502109 | MARIEL  COLON SANTIAGO | Address on File | | | | | | |
| 2479278 | MARIEL  CORTES DIAZ | Address on File | | | | | | |
| 2501992 | MARIEL  FLORES MIRANDA | Address on File | | | | | | |
| 2485852 | MARIEL  FONSECA GUZMAN | Address on File | | | | | | |
| 2504618 | MARIEL  LACEN DE JESUS | Address on File | | | | | | |
| 2502992 | MARIEL  MERCADO FELICIANO | Address on File | | | | | | |
| 2502255 | MARIEL  NIEVES MARIN | Address on File | | | | | | |
| 2489552 | MARIEL  ORTIZ NAZARIO | Address on File | | | | | | |
| 2502965 | MARIEL  PEREZ LEON | Address on File | | | | | | |
| 2491964 | MARIEL  RAMOS ROBLES | Address on File | | | | | | |
| 2490562 | MARIEL  REYES GARCIA | Address on File | | | | | | |
| 2488438 | MARIEL  RIVERA NIEVES | Address on File | | | | | | |
| 2504325 | MARIEL  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2484579 | MARIEL  RIVERA VARGAS | Address on File | | | | | | |
| 2504900 | MARIEL  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2477018 | MARIEL  RODRIGUEZ GAUTIER | Address on File | | | | | | |
| 2504281 | MARIEL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2483005 | MARIEL  ROMAN BONEW | Address on File | | | | | | |
| 2500649 | MARIEL  VAZQEZ SIMONS | Address on File | | | | | | |
| 2507245 | MARIEL A FIGUEROA ALAMO | Address on File | | | | | | |
| 2522772 | Mariel Agostini Reyes | Address on File | | | | | | |
| 2536332 | Mariel Alvira | Address on File | | | | | | |
| 2528501 | Mariel Ayala Boria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557202 | Mariel Barreto Pimentel | Address on File | | | | | | |
| 2440124 | Mariel Caban Morales | Address on File | | | | | | |
| 2545321 | Mariel Candelario Gorbea | Address on File | | | | | | |
| 2542133 | Mariel Castro Encarnacion | Address on File | | | | | | |
| 2542501 | Mariel Collazo Otero | Address on File | | | | | | |
| 2542006 | Mariel Concepcion Bonilla | Address on File | | | | | | |
| 2526251 | Mariel De Leon Gonzalez | Address on File | | | | | | |
| 2531251 | Mariel Del C Martinez Arroyo | Address on File | | | | | | |
| 2531019 | Mariel Del C. Barreto Roman | Address on File | | | | | | |
| 2532739 | Mariel Delgado Dalmau | Address on File | | | | | | |
| 2514811 | Mariel E Villanueva Perez | Address on File | | | | | | |
| 2524956 | Mariel Ferreira Garcia | Address on File | | | | | | |
| 2521787 | Mariel Hernandez Crespo | Address on File | | | | | | |
| 2464270 | Mariel I Colon Resto | Address on File | | | | | | |
| 2530984 | Mariel I Vazquez Lopez | Address on File | | | | | | |
| 2546077 | Mariel I Vazquez Quiles | Address on File | | | | | | |
| 2500880 | MARIEL L RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2539073 | Mariel Lopez | Address on File | | | | | | |
| 2434193 | Mariel Lopez Rodriguez | Address on File | | | | | | |
| 2507629 | Mariel Lozada Santana | Address on File | | | | | | |
| 2432247 | Mariel M Sanchez Rodriguez | Address on File | | | | | | |
| 2551538 | Mariel Machado Ruiz | Address on File | | | | | | |
| 2520590 | Mariel Martinez Acevedo | Address on File | | | | | | |
| 2507959 | Mariel Medina Martinez | Address on File | | | | | | |
| 2514517 | Mariel Medina Ramirez | Address on File | | | | | | |
| 2509278 | Mariel Mercado Ramos | Address on File | | | | | | |
| 2530903 | Mariel Narvaez Sanchez | Address on File | | | | | | |
| 2440804 | Mariel Negron Felix | Address on File | | | | | | |
| 2455191 | Mariel Nieves Oquendo | Address on File | | | | | | |
| 2523865 | Mariel Ocasiotorres | Address on File | | | | | | |
| 2562750 | Mariel Pinero Santiago | Address on File | | | | | | |
| 2432637 | Mariel R Claudio Ruiz | Address on File | | | | | | |
| 2536067 | Mariel Ramos Cordero | Address on File | | | | | | |
| 2455148 | Mariel Rios Hereida | Address on File | | | | | | |
| 2534773 | Mariel Rivera | Address on File | | | | | | |
| 2432461 | Mariel Rivera Viera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450215 | Mariel Rosa Texidor | Address on File | | | | | | |
| 2513935 | Mariel Torres Melendez | Address on File | | | | | | |
| 2559394 | Mariel Torres Rivera | Address on File | | | | | | |
| 2452729 | Mariel Torres Torres | Address on File | | | | | | |
| 2536042 | Mariel Valentin Santiojo | Address on File | | | | | | |
| 2517363 | Mariel Valle Rodriguez | Address on File | | | | | | |
| 2525203 | Mariel Velazquez Acosta | Address on File | | | | | | |
| 2514876 | Mariel Warrington Colon | Address on File | | | | | | |
| 2522181 | Mariel Z Feliciano Morales | Address on File | | | | | | |
| 2487293 | MARIELA  ALVARADO CORDERO | Address on File | | | | | | |
| 2479115 | MARIELA  AMADOR MONROIG | Address on File | | | | | | |
| 2478986 | MARIELA  BAEZ RIVERA | Address on File | | | | | | |
| 2506350 | MARIELA  CAPELLA MEDINA | Address on File | | | | | | |
| 2502304 | MARIELA  CARRERO RIVERA | Address on File | | | | | | |
| 2490968 | MARIELA  DECLET TORRES | Address on File | | | | | | |
| 2505679 | MARIELA  DIAZ PEREZ | Address on File | | | | | | |
| 2502678 | MARIELA  DIAZ SANCHEZ | Address on File | | | | | | |
| 2485377 | MARIELA  FIGUEROA NEGRON | Address on File | | | | | | |
| 2504072 | MARIELA  FRANCESCHINI ROCHE | Address on File | | | | | | |
| 2507191 | MARIELA  GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2481613 | MARIELA  HERNANDEZ GARCIA | Address on File | | | | | | |
| 2504528 | MARIELA  HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2483535 | MARIELA  HUERTAS HERNANDEZ | Address on File | | | | | | |
| 2504793 | MARIELA  LOPEZ VIROLA | Address on File | | | | | | |
| 2506385 | MARIELA  MOLINA CALZADA | Address on File | | | | | | |
| 2489181 | MARIELA  OYOLA CINTRON | Address on File | | | | | | |
| 2483052 | MARIELA  PICON CRESPO | Address on File | | | | | | |
| 2497238 | MARIELA  PIZARRO CRUZ | Address on File | | | | | | |
| 2483975 | MARIELA  RIVERA BERRIOS | Address on File | | | | | | |
| 2506375 | MARIELA  RIVERA DAVILA | Address on File | | | | | | |
| 2503192 | MARIELA  RIVERA LOPEZ | Address on File | | | | | | |
| 2490793 | MARIELA  RIVERA MALAVE | Address on File | | | | | | |
| 2502910 | MARIELA  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2506177 | MARIELA  RODRIGUEZ OTERO | Address on File | | | | | | |
| 2486086 | MARIELA  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2477904 | MARIELA  ROSA VAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505249 | MARIELA  RUIZ ADROVER | Address on File | | | | | | |
| 2478217 | MARIELA  SANTIAGO COLON | Address on File | | | | | | |
| 2474358 | MARIELA  SANTIAGO O'CONNER | Address on File | | | | | | |
| 2505134 | MARIELA  SOTO CUEVAS | Address on File | | | | | | |
| 2506998 | MARIELA A RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2524678 | Mariela Adorno Figueroa | Address on File | | | | | | |
| 2564334 | Mariela Aponte Rodriguez | Address on File | | | | | | |
| 2478464 | MARIELA B SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2516578 | Mariela Berrios Lugo | Address on File | | | | | | |
| 2445570 | Mariela Borges Martinez | Address on File | | | | | | |
| 2518572 | Mariela Caban Torres | Address on File | | | | | | |
| 2562265 | Mariela Calo Mirabal | Address on File | | | | | | |
| 2516393 | Mariela Cardona Perez | Address on File | | | | | | |
| 2435732 | Mariela Castillo Gonzalez | Address on File | | | | | | |
| 2530991 | Mariela Chez Velez | Address on File | | | | | | |
| 2538734 | Mariela Collazo Rivera | Address on File | | | | | | |
| 2555233 | Mariela Colon | Address on File | | | | | | |
| 2538910 | Mariela Cruz | Address on File | | | | | | |
| 2525329 | Mariela E Rivera Santiago | Address on File | | | | | | |
| 2552211 | Mariela Estremera Ortiz | Address on File | | | | | | |
| 2522112 | Mariela Feliciano Badillo | Address on File | | | | | | |
| 2464032 | Mariela Fernandez | Address on File | | | | | | |
| 2546297 | Mariela Gallardo Rodriguez | Address on File | | | | | | |
| 2507681 | Mariela Garcia Ramos | Address on File | | | | | | |
| 2342569 | Mariela Gauthier Figueroa | Address on File | | | | | | |
| 2530830 | Mariela Gil Rodriguez | Address on File | | | | | | |
| 2304163 | Mariela Gonzalez Rivera | Address on File | | | | | | |
| 2514162 | Mariela Gonzalez Sanchez | Address on File | | | | | | |
| 2564483 | Mariela Gonzalez Torres | Address on File | | | | | | |
| 2438995 | Mariela Huertas Monserrate | Address on File | | | | | | |
| 2502450 | MARIELA I SOTO RODRIGUEZ | Address on File | | | | | | |
| 2562270 | Mariela Jimenez Lopez | Address on File | | | | | | |
| 2520339 | Mariela Lopez Romero | Address on File | | | | | | |
| 2525332 | Mariela M Lugo Rodriguez | Address on File | | | | | | |
| 2504474 | MARIELA M TORRES NEGRON | Address on File | | | | | | |
| 2526666 | Mariela Marrero Oyola | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507662 | Mariela Mercado Morales | Address on File | | | | | | |
| 2471195 | Mariela Miranda Recio | Address on File | | | | | | |
| 2507689 | Mariela Morales Pantoja | Address on File | | | | | | |
| 2259161 | Mariela Narvaez Santana | Address on File | | | | | | |
| 2565618 | Mariela Nieves Hernandez | Address on File | | | | | | |
| 2508466 | Mariela Ocasio Burgos | Address on File | | | | | | |
| 2546819 | Mariela Pagan Rivera | Address on File | | | | | | |
| 2514570 | Mariela Perez Escalera | Address on File | | | | | | |
| 2556969 | Mariela Perez Marrero | Address on File | | | | | | |
| 2523055 | Mariela Pimentel Perez | Address on File | | | | | | |
| 2562865 | Mariela Pinero Ofarril | Address on File | | | | | | |
| 2553239 | Mariela Reyes Covas | Address on File | | | | | | |
| 2510699 | Mariela Rivera Garcia | Address on File | | | | | | |
| 2279155 | Mariela Rivera Gonzalez | Address on File | | | | | | |
| 2518939 | Mariela Rodriguez | Address on File | | | | | | |
| 2515643 | Mariela Rodriguez Burgos | Address on File | | | | | | |
| 2437374 | Mariela Rodriguez Rivera | Address on File | | | | | | |
| 2548121 | Mariela Rolon Rodriguez | Address on File | | | | | | |
| 2543900 | Mariela Roman Morales | Address on File | | | | | | |
| 2454225 | Mariela Rosario Soto | Address on File | | | | | | |
| 2515308 | Mariela Santana Cintron | Address on File | | | | | | |
| 2543692 | Mariela Santiago Aviles | Address on File | | | | | | |
| 2518332 | Mariela Santini Rodriguez | Address on File | | | | | | |
| 2538830 | Mariela Santos Mato | Address on File | | | | | | |
| 2543277 | Mariela Santos Soto | Address on File | | | | | | |
| 2550091 | Mariela Suarez Pizarro | Address on File | | | | | | |
| 2531735 | Mariela Torres | Address on File | | | | | | |
| 2558569 | Mariela Torres Montesino | Address on File | | | | | | |
| 2450568 | Mariela Vallines Fernandez | Address on File | | | | | | |
| 2537188 | Mariela Vazquez Morales | Address on File | | | | | | |
| 2555606 | Mariela Vega Hernandez | Address on File | | | | | | |
| 2464317 | Mariela Vega Lopez | Address on File | | | | | | |
| 2561169 | Mariela Velazquez Garcia | Address on File | | | | | | |
| 2512907 | Mariela Velazquez Martinez | Address on File | | | | | | |
| 2543441 | Mariela Velez Cuevas | Address on File | | | | | | |
| 2556158 | Mariela Velez Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501291 | MARIELAIDA  MOYA ARROYO | Address on File | | | | | | |
| 2501752 | MARIELBA  CAMACHO OTERO | Address on File | | | | | | |
| 2476450 | MARIELBA  ORTIZ MARTINEZ | Address on File | | | | | | |
| 2492025 | MARIELEE  APONTE COLON | Address on File | | | | | | |
| 2561632 | Marielem Padilla Cotto | Address on File | | | | | | |
| 2471289 | Marielem Padilla Cotto | Address on File | | | | | | |
| 2519594 | Marielena Colon Silva | Address on File | | | | | | |
| 2565574 | Marielena Quinonez Walker | Address on File | | | | | | |
| 2493198 | MARIELI  COLON MARRERO | Address on File | | | | | | |
| 2504727 | MARIELI  CORTES TORRES | Address on File | | | | | | |
| 2472790 | MARIELI  MARQUEZ CASTILLO | Address on File | | | | | | |
| 2479673 | MARIELI  RIOS MARTI | Address on File | | | | | | |
| 2470793 | Marieli Almeda Cruz | Address on File | | | | | | |
| 2440073 | Marieli Alvarez Ulloa | Address on File | | | | | | |
| 2526806 | Marieli Berrios Laboy | Address on File | | | | | | |
| 2560976 | Marieli Casanova Quiñones | Address on File | | | | | | |
| 2431395 | Marieli Castro Benitez | Address on File | | | | | | |
| 2543273 | Marieli Ferrao Ayala | Address on File | | | | | | |
| 2523543 | Marieli Flores Rivera | Address on File | | | | | | |
| 2469326 | Marieli M Torres | Address on File | | | | | | |
| 2471314 | Marieli Paradizo Paradizo | Address on File | | | | | | |
| 2559094 | Marieli Rodriguez | Address on File | | | | | | |
| 2471288 | Marieli Rosario Figueroa Rosario Figueroa | Address on File | | | | | | |
| 2547758 | Marieli Ruiz Lozada | Address on File | | | | | | |
| 2551632 | Marieli Sanchez Lopez | Address on File | | | | | | |
| 2538171 | Marieli Santiago Gautier | Address on File | | | | | | |
| 2531101 | Marieli Santiago Medina | Address on File | | | | | | |
| 2556013 | Marielie Carrillo Reyes | Address on File | | | | | | |
| 2503672 | MARIELIS  COLON CARRION | Address on File | | | | | | |
| 2483783 | MARIELIS  FLORES POLANCO | Address on File | | | | | | |
| 2485080 | MARIELIS  GONZALEZ COLON | Address on File | | | | | | |
| 2506417 | MARIELIS  GONZALEZ MARRERO | Address on File | | | | | | |
| 2484158 | MARIELIS  RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2500510 | MARIELIS  SANTIAGO OSTOLAEA | Address on File | | | | | | |
| 2504409 | MARIELIS  SANTOS SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2509941 | Marielis Diaz Rojas | Address on File | | | | | | |
| 2549074 | Marielis Flores Borrero | Address on File | | | | | | |
| 2558009 | Marielis Gonzalez Torres | Address on File | | | | | | |
| 2543444 | Marielis Lloret Hernandez | Address on File | | | | | | |
| 2513781 | Marielis Rivera Marques | Address on File | | | | | | |
| 2511317 | Marielis Tirado Molina | Address on File | | | | | | |
| 2551731 | Marielisa Medina Serrano | Address on File | | | | | | |
| 2484652 | MARIELISE  CARIRE NIEVES | Address on File | | | | | | |
| 2436923 | Marielix Ma Rivera | Address on File | | | | | | |
| 2492581 | MARIELIZ DEL M  ARROYO FIGUEROA | Address on File | | | | | | |
| 2482811 | MARIELL  SANTIAGO PEREZ | Address on File | | | | | | |
| 2469103 | Mariell Flecha Burgos | Address on File | | | | | | |
| 2561480 | Mariella Suárez Martínez | Address on File | | | | | | |
| 2475772 | MARIELLE  AGOSTO GONZALEZ | Address on File | | | | | | |
| 2493104 | MARIELLE  CRESPO RUIZ | Address on File | | | | | | |
| 2505419 | MARIELLE  ROCHET IGLESIAS | Address on File | | | | | | |
| 2518352 | Marielle Rochet Iglesias | Address on File | | | | | | |
| 2554191 | Marielle Sepulveda Rivera | Address on File | | | | | | |
| 2485170 | MARIELLI  CLASS TORRES | Address on File | | | | | | |
| 2498547 | MARIELLIE  CRESPO ARROYO | Address on File | | | | | | |
| 2478203 | MARIELLIE  VICENS ACEVEDO | Address on File | | | | | | |
| 2511174 | Mariellie Castro Ruiz | Address on File | | | | | | |
| 2454763 | Mariellie Garcia Capeles | Address on File | | | | | | |
| 2470539 | Mariellie Rios Rodriguez | Address on File | | | | | | |
| 2507347 | MARIELLY  RAMIREZ HERRERA | Address on File | | | | | | |
| 2462911 | Marielly Alicea Lopez | Address on File | | | | | | |
| 2551873 | Marielly B Qui?Ones Garcia | Address on File | | | | | | |
| 2514080 | Marielly Betancourt Matos | Address on File | | | | | | |
| 2523142 | Marielly Bracero Pacheco | Address on File | | | | | | |
| 2559999 | Marielmi Hernandez Padilla | Address on File | | | | | | |
| 2478141 | MARIELSA  SOTO MALDONADO | Address on File | | | | | | |
| 2445739 | Marielsy Rivera Ramos | Address on File | | | | | | |
| 2444630 | Marieluz Marrero Colon | Address on File | | | | | | |
| 2482963 | MARIELY  ADORNO FELICIANO | Address on File | | | | | | |
| 2491988 | MARIELY  BARRETO VIERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485708 | MARIELY  CARMONA COLON | Address on File | | | | | | |
| 2501139 | MARIELY  CASASNOVAS RIVERA | Address on File | | | | | | |
| 2472175 | MARIELY  DEL VALLE VIZCARRONDO | Address on File | | | | | | |
| 2495877 | MARIELY  DIAZ DIAZ | Address on File | | | | | | |
| 2500235 | MARIELY  DONES DIAZ | Address on File | | | | | | |
| 2503726 | MARIELY  FELICIANO RIVERA | Address on File | | | | | | |
| 2505367 | MARIELY  FRANCO RODRIGUEZ | Address on File | | | | | | |
| 2506161 | MARIELY  MALDONADO ROBLES | Address on File | | | | | | |
| 2479381 | MARIELY  MARTINEZ CRESPO | Address on File | | | | | | |
| 2507118 | MARIELY  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2479592 | MARIELY  NOGUE SANTOS | Address on File | | | | | | |
| 2502242 | MARIELY  PIZARRO VEGA | Address on File | | | | | | |
| 2485492 | MARIELY  ROJAS HERNANDEZ | Address on File | | | | | | |
| 2487037 | MARIELY  SANTIAGO ROMAN | Address on File | | | | | | |
| 2481846 | MARIELY  SOLER VAZQUEZ | Address on File | | | | | | |
| 2505307 | MARIELY  TORRES ESTRADA | Address on File | | | | | | |
| 2502036 | MARIELY  VAZQUEZ SANTOS | Address on File | | | | | | |
| 2478600 | MARIELY  VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2487903 | MARIELY  VICENTE RIVERA | Address on File | | | | | | |
| 2548168 | Mariely Caldero Hernandez | Address on File | | | | | | |
| 2559361 | Mariely Castro Rivera | Address on File | | | | | | |
| 2511100 | Mariely Colon Vazquez | Address on File | | | | | | |
| 2469379 | Mariely Correa Aquino | Address on File | | | | | | |
| 2509312 | Mariely Cruz Flores | Address on File | | | | | | |
| 2511502 | Mariely Cruz Ortiz | Address on File | | | | | | |
| 2440769 | Mariely Cruz Pizarro | Address on File | | | | | | |
| 2536058 | Mariely Del C. Ortiz Torres | Address on File | | | | | | |
| 2483170 | MARIELY E PAGAN PAGAN | Address on File | | | | | | |
| 2510671 | Mariely E. Devarie Hornedo | Address on File | | | | | | |
| 2537660 | Mariely Echevaria Rivera | Address on File | | | | | | |
| 2528176 | Mariely Feliciano Rivera | Address on File | | | | | | |
| 2515153 | Mariely Felix Rivera | Address on File | | | | | | |
| 2556169 | Mariely Ghigliotty Mattei | Address on File | | | | | | |
| 2443849 | Mariely L Rivera Concepc | Address on File | | | | | | |
| 2515896 | Mariely Lopez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2532752 | Mariely Lotti Rodriguez | Address on File | | | | | | |
| 2502409 | MARIELY M QUILES ORTIZ | Address on File | | | | | | |
| 2557190 | Mariely Maldonado Ocana | Address on File | | | | | | |
| 2507501 | Mariely Maldonado Rivera | Address on File | | | | | | |
| 2508774 | Mariely Medina Vargas | Address on File | | | | | | |
| 2560405 | Mariely Morales Gomez | Address on File | | | | | | |
| 2511552 | Mariely Muniz Diaz | Address on File | | | | | | |
| 2525635 | Mariely Ortiz Cruz | Address on File | | | | | | |
| 2545036 | Mariely Ortiz Melendez | Address on File | | | | | | |
| 2542378 | Mariely Pe?A Torres | Address on File | | | | | | |
| 2508567 | Mariely Quiles Munoz | Address on File | | | | | | |
| 2524749 | Mariely Rivera Rosado | Address on File | | | | | | |
| 2526249 | Mariely Rodriguez Colon | Address on File | | | | | | |
| 2444934 | Mariely Rodriguez Padilla | Address on File | | | | | | |
| 2526468 | Mariely Rodriguez Quinones | Address on File | | | | | | |
| 2444652 | Mariely Rodriguez Reyes | Address on File | | | | | | |
| 2550478 | Mariely Roman Molina | Address on File | | | | | | |
| 2553446 | Mariely Soto Gonzalez | Address on File | | | | | | |
| 2555959 | Mariely Suarez Ocasio | Address on File | | | | | | |
| 2524996 | Mariely Torres Velazquez | Address on File | | | | | | |
| 2508856 | Mariely Velasquez Florencio | Address on File | | | | | | |
| 2515044 | Mariely Velez Alvarez | Address on File | | | | | | |
| 2504379 | MARIELYS  CARTAGENA OLIVIERI | Address on File | | | | | | |
| 2506105 | MARIELYS  FUENTES MATOS | Address on File | | | | | | |
| 2502254 | MARIELYS  SANTANA ROMAN | Address on File | | | | | | |
| 2502055 | MARIELYS  SEDA REYES | Address on File | | | | | | |
| 2558507 | Marielys Arroyo Sostre | Address on File | | | | | | |
| 2503545 | MARIELYS M CRUZ MIRANDA | Address on File | | | | | | |
| 2454265 | Marielys Ma Nieves | Address on File | | | | | | |
| 2518174 | Marielys Rivera Rolon | Address on File | | | | | | |
| 2513989 | Marielys Torres Figueroa | Address on File | | | | | | |
| 2515200 | Marielys Villanueva Centeno | Address on File | | | | | | |
| 2441217 | Mariem Z Rivera Kercado | Address on File | | | | | | |
| 2516878 | Mariemer Alicea Torres | Address on File | | | | | | |
| 2477097 | MARIEMMA  AVILES VELEZ | Address on File | | | | | | |
| 2505162 | MARIEMMA  JUSTINIANO ORTIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493090 | MARIEN  HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 2504237 | MARIEN  ROBLES GARCIA | Address on File | | | | | | |
| 2502354 | MARIEN  VILLANUEVA VEGA | Address on File | | | | | | |
| 2520843 | Marien B Brito Amaro | Address on File | | | | | | |
| 2452277 | Marien Martinez Martinez | Address on File | | | | | | |
| 2521876 | Marien Martinez Santiago | Address on File | | | | | | |
| 2344967 | Marien Ortiz Garcia | Address on File | | | | | | |
| 2514989 | Marien Torres Maisonet | Address on File | | | | | | |
| 2537719 | Marien Torres Torres | Address on File | | | | | | |
| 2486922 | MARIEN Y RODRIGUEZ MORI | Address on File | | | | | | |
| 2428224 | Marien Y Roque Rivera | Address on File | | | | | | |
| 2556315 | Marienid Acevedo Cruz | Address on File | | | | | | |
| 2514858 | Marienid Roche Colon | Address on File | | | | | | |
| 2443111 | Marienith Morales Morales | Address on File | | | | | | |
| 2543341 | Mariesther Gil Lugo | Address on File | | | | | | |
| 2533669 | Mariet Rodriguez | Address on File | | | | | | |
| 2490242 | MARIETTA  RAMIREZ PEREZ | Address on File | | | | | | |
| 2542968 | Marietta L. Collazo Leon | Address on File | | | | | | |
| 2468677 | Mariette Morales Fernandez | Address on File | | | | | | |
| 2556695 | Mariette Zambrana Rodriguez | Address on File | | | | | | |
| 2355754 | MARIETTI DOMINICCI,ANA A | Address on File | | | | | | |
| 2364913 | MARIETTI DOMINICCI,ARMANDA | Address on File | | | | | | |
| 2506145 | MARIEVA  GALARZA FIGUEROA | Address on File | | | | | | |
| 2502204 | MARIEVELYN  TORRES CHERVONI | Address on File | | | | | | |
| 2482676 | MARIFE  ROSA ADAMS | Address on File | | | | | | |
| 2427110 | Marife Lopez Rivera | Address on File | | | | | | |
| 2446522 | Marife Rodriguez Ema | Address on File | | | | | | |
| 2480968 | MARIFELI  VAZQUEZ REYES | Address on File | | | | | | |
| 2263444 | Marifeli Valcourt Gonzalez | Address on File | | | | | | |
| 2342360 | Marifelix Santiago Maldonado | Address on File | | | | | | |
| 2483652 | MARIFELY  BERRIOS LOPEZ | Address on File | | | | | | |
| 2540651 | Marifely Conde Lugo | Address on File | | | | | | |
| 2270841 | Mariflor Lopez Ruiz | Address on File | | | | | | |
| 2492548 | MARIGELY  RIVERA TORRES | Address on File | | | | | | |
| 2477077 | MARIGLORI  DROS LORENZO | Address on File | | | | | | |
| 2493003 | MARIGLORI  JAIME RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538397 | Mariglori Matos | Address on File | | | | | | |
| 2502388 | MARIGLORIA  ACEVEDO OLIVER | Address on File | | | | | | |
| 2483453 | MARIGLORIA  ROSARIO ORTIZ | Address on File | | | | | | |
| 2563496 | Mariglory Mercado Santiago | Address on File | | | | | | |
| 2428853 | Marih M Andreu Benabe | Address on File | | | | | | |
| 2501524 | MARIHECT  GONZALEZ RONDON | Address on File | | | | | | |
| 2493397 | MARIHERMY  RODRIGUEZ BAYON | Address on File | | | | | | |
| 2538542 | Mariines Serrano | Address on File | | | | | | |
| 2483216 | MARILAINE  PLAZA PEREZ | Address on File | | | | | | |
| 2504140 | MARILAN  MARTINEZ RAMOS | Address on File | | | | | | |
| 2482553 | MARILDA  FERNANDEZ PIEVE | Address on File | | | | | | |
| 2481880 | MARILDA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2501115 | MARILDA  MORALES VELEZ | Address on File | | | | | | |
| 2485428 | MARILDA L ACEVEDO COTTO | Address on File | | | | | | |
| 2466846 | Marilda L Gonzalez Velez | Address on File | | | | | | |
| 2333000 | Marilda Solis Millan | Address on File | | | | | | |
| 2477342 | MARILEE  SOTO TORRES | Address on File | | | | | | |
| 2508902 | Marilee Maldonado Cruz | Address on File | | | | | | |
| 2453843 | Marileida Ma Gonzalez | Address on File | | | | | | |
| 2492714 | MARILEINE  RIVERA TORRES | Address on File | | | | | | |
| 2482647 | MARILEN  MACHIN PAGAN | Address on File | | | | | | |
| 2558595 | Marilen Rodriguez Ayala | Address on File | | | | | | |
| 2477962 | MARILENA  SANTOS GUZMAN | Address on File | | | | | | |
| 2501657 | MARILENA  VELAZQUEZ OSORIO | Address on File | | | | | | |
| 2507834 | Marileny 0 Rosario Martinez | Address on File | | | | | | |
| 2556832 | Marilette Alicea Rentas | Address on File | | | | | | |
| 2490604 | MARILETZI  MARTINEZ CARABALLO | Address on File | | | | | | |
| 2506563 | MARILEX  VENTURA VALENTIN | Address on File | | | | | | |
| 2482803 | MARILI  AYALA SAEZ | Address on File | | | | | | |
| 2522198 | Marili Alvarado Ortiz | Address on File | | | | | | |
| 2535557 | Marili Nazario Torres | Address on File | | | | | | |
| 2481114 | MARILIA  ALVARADO RIVERA | Address on File | | | | | | |
| 2481513 | MARILIA  COLON PADRO | Address on File | | | | | | |
| 2489492 | MARILIA  GARCIA MEDINA | Address on File | | | | | | |
| 2490737 | MARILIA  PADUA MALAVE | Address on File | | | | | | |
| 2483560 | MARILIA  SOTO GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474955 | MARILIA  SOTO MENDEZ | Address on File | | | | | | |
| 2502080 | MARILIA  TORRES SANCHEZ | Address on File | | | | | | |
| 2425049 | Marilia Arce Gonzalez | Address on File | | | | | | |
| 2566531 | Marilia Bracero Acosta | Address on File | | | | | | |
| 2517277 | Marilia Burgos Negron | Address on File | | | | | | |
| 2291086 | Marilia Garcia De Quevedo | Address on File | | | | | | |
| 2531217 | Marilia I De Jesus Gonzalez | Address on File | | | | | | |
| 2468272 | Marilia Melendez Carrasquillo | Address on File | | | | | | |
| 2388661 | Marilia Monge Rodriguez | Address on File | | | | | | |
| 2552705 | Marilia Navarro Gallardo | Address on File | | | | | | |
| 2287223 | Marilia Valentin Perez | Address on File | | | | | | |
| 2437080 | Marilia Vega Torres | Address on File | | | | | | |
| 2481556 | MARILIAM  RAMOS RAMOS | Address on File | | | | | | |
| 2535667 | Marilian Catalan Medina | Address on File | | | | | | |
| 2436927 | Mariliana Remigio | Address on File | | | | | | |
| 2518023 | Mariliana Reyes Matos | Address on File | | | | | | |
| 2515144 | Mariliani Huertas Rosa | Address on File | | | | | | |
| 2380804 | Marilidia Castro Cedeno | Address on File | | | | | | |
| 2507278 | MARILIE  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2500947 | MARILIE  LOPEZ ESCOBAR | Address on File | | | | | | |
| 2453305 | Marilie Rolon Vazquez | Address on File | | | | | | |
| 2489293 | MARILIN  ORTIZ MELENDEZ | Address on File | | | | | | |
| 2496454 | MARILIN  PEREZ FERNANDEZ | Address on File | | | | | | |
| 2517805 | Marilin Alejandro Castro | Address on File | | | | | | |
| 2541913 | Marilin Feliciano Ortiz | Address on File | | | | | | |
| 2448998 | Marilin Jusino Freyre | Address on File | | | | | | |
| 2508509 | Marilin Perez Fernandez | Address on File | | | | | | |
| 2514879 | Marilin Resto Salda?A | Address on File | | | | | | |
| 2531152 | Marilin Rivera Vargas | Address on File | | | | | | |
| 2451475 | Marilin Rosario Baez | Address on File | | | | | | |
| 2452349 | Marilin Santiago Casillas | Address on File | | | | | | |
| 2542436 | Marilin Santiago Miranda | Address on File | | | | | | |
| 2523253 | Marilin Sarmiento Alvarez | Address on File | | | | | | |
| 2335500 | Marilina Gonzalez Torres | Address on File | | | | | | |
| 2301570 | Marilina Mattei Caraballo | Address on File | | | | | | |
| 2257654 | Marilina Vega Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292369 | Marilinda Melendez Marilinda | Address on File | | | | | | |
| 2442037 | Marilinda Santiago Serrano | Address on File | | | | | | |
| 2329705 | Mariline Soto Cosme | Address on File | | | | | | |
| 2485087 | MARILIS  ALLENDE GUADALUPE | Address on File | | | | | | |
| 2485175 | MARILIS  GONZALEZ RAMOS | Address on File | | | | | | |
| 2499900 | MARILIS  MERCADO MUNIZ | Address on File | | | | | | |
| 2492607 | MARILIS  ORTIZ RIVERA | Address on File | | | | | | |
| 2479570 | MARILIS  PEREZ CABAN | Address on File | | | | | | |
| 2489457 | MARILIS  TORRES SANTIAGO | Address on File | | | | | | |
| 2530883 | Marilis Burgos Lopez | Address on File | | | | | | |
| 2522725 | Marilis I Medina Rodriguez | Address on File | | | | | | |
| 2542247 | Marilis Melendez Rivera | Address on File | | | | | | |
| 2345540 | Marilis Velazquez Velazque | Address on File | | | | | | |
| 2484562 | MARILISA  MELENDEZ MARTINEZ | Address on File | | | | | | |
| 2558896 | Marilisa Figueroa Alenot | Address on File | | | | | | |
| 2518265 | Marilisa Jimenez Serrano | Address on File | | | | | | |
| 2439229 | Marilisette Perez Rivera | Address on File | | | | | | |
| 2498715 | MARILITEA  SANCHEZ ORTIZ | Address on File | | | | | | |
| 2484915 | MARILITZA  GARCIA SOTO | Address on File | | | | | | |
| 2543127 | Marilitza Rodriguez Lopez | Address on File | | | | | | |
| 2504096 | MARILIZ  AYALA BORIA | Address on File | | | | | | |
| 2506630 | MARILIZ  ROSARIO MONTANEZ | Address on File | | | | | | |
| 2501830 | MARILIZ  SANTIAGO OYOLA | Address on File | | | | | | |
| 2504907 | MARILIZ  VAZQUEZ GRACIA | Address on File | | | | | | |
| 2440291 | Mariliz I Montes Orria | Address on File | | | | | | |
| 2561455 | Mariliz Olmo Miranda | Address on File | | | | | | |
| 2527306 | Mariliz Rivera Diaz | Address on File | | | | | | |
| 2428869 | Mariliz Rodriguez Flores | Address on File | | | | | | |
| 2522207 | Mariliza Dones Roman | Address on File | | | | | | |
| 2347713 | Marilizette Rodriguez Marrero | Address on File | | | | | | |
| 2531871 | Marill Rosario Hernandez | Address on File | | | | | | |
| 2516535 | Marilliam Perez Rivera | Address on File | | | | | | |
| 2394300 | Marillian Torres Morales | Address on File | | | | | | |
| 2507931 | Marilou Rodriguez Cintron | Address on File | | | | | | |
| 2270450 | Marilou Ruiz Martinez | Address on File | | | | | | |
| 2444234 | Marilourdes Melendez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2494827 | MARILU  ACOSTA VELEZ | Address on File | | | | | | |
| 2503132 | MARILU  CINTRON CASADO | Address on File | | | | | | |
| 2476220 | MARILU  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2482809 | MARILU  FLORES NEGRON | Address on File | | | | | | |
| 2496784 | MARILU  MARTINEZ LUGO | Address on File | | | | | | |
| 2498134 | MARILU  ORTIZ ROSARIO | Address on File | | | | | | |
| 2495976 | MARILU  RIOS HERNANDEZ | Address on File | | | | | | |
| 2481284 | MARILU  RUIZ MARTINEZ | Address on File | | | | | | |
| 2500346 | MARILU  SAEZ SANTIAGO | Address on File | | | | | | |
| 2495642 | MARILU  SANTIAGO VEGA | Address on File | | | | | | |
| 2498306 | MARILU  SUAREZ VARGAS | Address on File | | | | | | |
| 2500830 | MARILU  TRINTA LEBRON | Address on File | | | | | | |
| 2476078 | MARILU  VELAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2482231 | MARILU  VERA FUENTES | Address on File | | | | | | |
| 2465857 | Marilu Andaluz Baez | Address on File | | | | | | |
| 2435089 | Marilu Angulo Rivera | Address on File | | | | | | |
| 2440913 | Marilu Aponte Pagan | Address on File | | | | | | |
| 2516985 | Marilu Arzuaga Castillo | Address on File | | | | | | |
| 2562921 | Marilu Avila Martinez | Address on File | | | | | | |
| 2437130 | Marilu Bergollo Lozada | Address on File | | | | | | |
| 2374830 | Marilu Bonano Vega | Address on File | | | | | | |
| 2308389 | Marilu Bonilla Ortiz | Address on File | | | | | | |
| 2432119 | Marilu Caraballo Rondon | Address on File | | | | | | |
| 2386599 | Marilu Carmona Vera | Address on File | | | | | | |
| 2394284 | Marilu Castillo Pacheco | Address on File | | | | | | |
| 2546955 | Marilu Colon Cruz | Address on File | | | | | | |
| 2450342 | Marilu Colon Lasalle | Address on File | | | | | | |
| 2442807 | Marilu Conde Delgado | Address on File | | | | | | |
| 2519478 | Marilu Coss Flores | Address on File | | | | | | |
| 2540119 | Marilu De Jesus | Address on File | | | | | | |
| 2397673 | Marilu De La Cruz Montañez | Address on File | | | | | | |
| 2459934 | Marilu Diaz Rosado | Address on File | | | | | | |
| 2439902 | Marilu Feliciano Letriz | Address on File | | | | | | |
| 2437004 | Marilu Gonzalez Diaz | Address on File | | | | | | |
| 2434362 | Marilu Hernandez Pirela | Address on File | | | | | | |
| 2448546 | Marilu Martinez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433368 | Marilu Melendez Hernandez | Address on File | | | | | | |
| 2545482 | Marilu Negron Rodriguez | Address on File | | | | | | |
| 2542474 | Marilu Negron Vazquez | Address on File | | | | | | |
| 2443483 | Marilu Nieves Matos | Address on File | | | | | | |
| 2534665 | Marilu Ortiz Gonzalez | Address on File | | | | | | |
| 2329279 | Marilu Oyola Maldonado | Address on File | | | | | | |
| 2551653 | Marilu Rodriguez Carrasco | Address on File | | | | | | |
| 2437168 | Marilu Rodriguez Correa | Address on File | | | | | | |
| 2447060 | Marilu Santiago | Address on File | | | | | | |
| 2428863 | Marilu Santiago Delgado | Address on File | | | | | | |
| 2556763 | Marilu Santiago Diaz | Address on File | | | | | | |
| 2260419 | Marilu Torres Santiago | Address on File | | | | | | |
| 2278115 | Marilu Vazquez Lopez | Address on File | | | | | | |
| 2436827 | Marilu Vega Santiago | Address on File | | | | | | |
| 2432213 | Marilu Vega Santos | Address on File | | | | | | |
| 2560903 | Marilu Williams Garcia | Address on File | | | | | | |
| 2470721 | Marilucy Grau Diaz | Address on File | | | | | | |
| 2501785 | MARILUE  ZAPATA RIVERA | Address on File | | | | | | |
| 2533483 | Marilupe Ruiz | Address on File | | | | | | |
| 2493009 | MARILUZ  AFANADOR BERMUDEZ | Address on File | | | | | | |
| 2499749 | MARILUZ  BAEZ PEREZ | Address on File | | | | | | |
| 2491838 | MARILUZ  BOURGUIGNAN SOTO | Address on File | | | | | | |
| 2481225 | MARILUZ  CRUZ IRAOLA | Address on File | | | | | | |
| 2475257 | MARILUZ  DE LEON VELAZQUEZ | Address on File | | | | | | |
| 2500811 | MARILUZ  ESCRIBANO MORALES | Address on File | | | | | | |
| 2496392 | MARILUZ  FERMAINT TORRES | Address on File | | | | | | |
| 2492007 | MARILUZ  GELI NEGRON | Address on File | | | | | | |
| 2491065 | MARILUZ  LARREGUI SOTO | Address on File | | | | | | |
| 2482177 | MARILUZ  MARGOLLA OFARRILL | Address on File | | | | | | |
| 2486617 | MARILUZ  NIEVES SANCHEZ | Address on File | | | | | | |
| 2503198 | MARILUZ  RIVERA RIVERA | Address on File | | | | | | |
| 2495122 | MARILUZ  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2476776 | MARILUZ  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2500614 | MARILUZ  SANCHEZ QUINONES | Address on File | | | | | | |
| 2493110 | MARILUZ  SANTANA RAMOS | Address on File | | | | | | |
| 2485431 | MARILUZ  SILVA ALMODOVAR | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2444946 | Mariluz Acevedo Perez | Address on File | | | | | | |
| 2438444 | Mariluz Aguilu Ruiz | Address on File | | | | | | |
| 2516589 | Mariluz Aponte Serrano | Address on File | | | | | | |
| 2520432 | Mariluz Baez De Jesus | Address on File | | | | | | |
| 2524752 | Mariluz Caballero Perez | Address on File | | | | | | |
| 2546823 | Mariluz Caez Rodriguez | Address on File | | | | | | |
| 2536060 | Mariluz Camacho Melendez | Address on File | | | | | | |
| 2542134 | Mariluz Canales Rosario | Address on File | | | | | | |
| 2427962 | Mariluz Cheverez Rivera | Address on File | | | | | | |
| 2342314 | Mariluz Cosme Alejandro | Address on File | | | | | | |
| 2471104 | Mariluz Cruz Morales | Address on File | | | | | | |
| 2318260 | Mariluz Davila Pizarro | Address on File | | | | | | |
| 2543368 | Mariluz De Jesus Rivera | Address on File | | | | | | |
| 2386344 | Mariluz De Leon Gomez | Address on File | | | | | | |
| 2462667 | Mariluz Del Valle Trevino | Address on File | | | | | | |
| 2540966 | Mariluz Diaz Rivera | Address on File | | | | | | |
| 2443764 | Mariluz Diaz Rodriguez | Address on File | | | | | | |
| 2510681 | Mariluz Dones Lopez | Address on File | | | | | | |
| 2431872 | Mariluz Figueroa Ojeda | Address on File | | | | | | |
| 2528070 | Mariluz Fuentes Sanchez | Address on File | | | | | | |
| 2435646 | Mariluz Garcia Galarza | Address on File | | | | | | |
| 2331783 | Mariluz Garcia Reyes | Address on File | | | | | | |
| 2518425 | Mariluz Giovannetti Lopez | Address on File | | | | | | |
| 2543855 | Mariluz Gomez Rivera | Address on File | | | | | | |
| 2438443 | Mariluz Gonzalez Rodriguez | Address on File | | | | | | |
| 2532067 | Mariluz Lopez Acevedo | Address on File | | | | | | |
| 2531474 | Mariluz Lopez Guevara | Address on File | | | | | | |
| 2438262 | Mariluz M De Leon Rosado | Address on File | | | | | | |
| 2478019 | MARILUZ M REYES ORONA | Address on File | | | | | | |
| 2452869 | Mariluz Maldonado Ortiz | Address on File | | | | | | |
| 2561153 | Mariluz Marrero Lopez | Address on File | | | | | | |
| 2550467 | Mariluz Matos Correa | Address on File | | | | | | |
| 2516660 | Mariluz Matos Sanchez | Address on File | | | | | | |
| 2444251 | Mariluz Melendez Dieppa | Address on File | | | | | | |
| 2470559 | Mariluz Melendez Otero | Address on File | | | | | | |
| 2557624 | Mariluz Melendez Quintana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518766 | Mariluz Nazario Quiles | Address on File | | | | | | |
| 2544126 | Mariluz Nieves Fuentes | Address on File | | | | | | |
| 2564371 | Mariluz Nieves Sanchez | Address on File | | | | | | |
| 2289077 | Mariluz Quinones Quinones | Address on File | | | | | | |
| 2396913 | Mariluz Quiñonez Perez | Address on File | | | | | | |
| 2551719 | Mariluz Rios Crespo | Address on File | | | | | | |
| 2541599 | Mariluz Rivera Hernandez | Address on File | | | | | | |
| 2515755 | Mariluz Rivera Maldonado | Address on File | | | | | | |
| 2340714 | Mariluz Rivera Marquez | Address on File | | | | | | |
| 2524738 | Mariluz Rivera Ruiz | Address on File | | | | | | |
| 2325220 | Mariluz Rivera Soto | Address on File | | | | | | |
| 2271579 | Mariluz Rondon Rios | Address on File | | | | | | |
| 2542804 | Mariluz Rosado Martinez | Address on File | | | | | | |
| 2427894 | Mariluz Rosario Marin | Address on File | | | | | | |
| 2562238 | Mariluz Ruiz Gonzalez | Address on File | | | | | | |
| 2520454 | Mariluz Santana Gonzalez | Address on File | | | | | | |
| 2526826 | Mariluz Serrano Vargas | Address on File | | | | | | |
| 2548725 | Mariluz Sierra Castro | Address on File | | | | | | |
| 2264746 | Mariluz Velazquez Gomez | Address on File | | | | | | |
| 2439881 | Mariluz Velazquez Rosado | Address on File | | | | | | |
| 2484501 | MARILY  HERNANDEZ BELLIDO | Address on File | | | | | | |
| 2506981 | MARILY I SOTO MARTINEZ | Address on File | | | | | | |
| 2515191 | Marily Lopez Martinez | Address on File | | | | | | |
| 2543619 | Marily Perez Sanchez | Address on File | | | | | | |
| 2433230 | Marily Roman Perez | Address on File | | | | | | |
| 2443876 | Marilya M Rivera Rivera | Address on File | | | | | | |
| 2480189 | MARILYN  DIAZ MEDINA | Address on File | | | | | | |
| 2481552 | MARILYN  ACEVEDO MEDINA | Address on File | | | | | | |
| 2495206 | MARILYN  ACEVEDO RIVERA | Address on File | | | | | | |
| 2481442 | MARILYN  ACEVEDO SANCHEZ | Address on File | | | | | | |
| 2482089 | MARILYN  ACOSTA CRUZ | Address on File | | | | | | |
| 2491841 | MARILYN  ACOSTA GARCIA | Address on File | | | | | | |
| 2483480 | MARILYN  ALEJANDRO CASTRO | Address on File | | | | | | |
| 2482451 | MARILYN  ALVAREZ RIVERA | Address on File | | | | | | |
| 2477061 | MARILYN  AVILES HERNANDEZ | Address on File | | | | | | |
| 2504217 | MARILYN  BORGES RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473232 | MARILYN  BURGOS BURGOS | Address on File | | | | | | |
| 2498735 | MARILYN  CABALLER ZAVALA | Address on File | | | | | | |
| 2505429 | MARILYN  CAPRILES MERCADO | Address on File | | | | | | |
| 2502336 | MARILYN  CARDENALES MATEO | Address on File | | | | | | |
| 2472283 | MARILYN  CARMENATTY GONZALEZ | Address on File | | | | | | |
| 2478115 | MARILYN  CARRASQUILLO AVILES | Address on File | | | | | | |
| 2495651 | MARILYN  CASIANO ORTIZ | Address on File | | | | | | |
| 2478221 | MARILYN  CASTRO FIGUEROA | Address on File | | | | | | |
| 2494687 | MARILYN  CASTRO SANTIAGO | Address on File | | | | | | |
| 2477264 | MARILYN  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2487040 | MARILYN  COLON ACEVEDO | Address on File | | | | | | |
| 2495104 | MARILYN  COLON COSME | Address on File | | | | | | |
| 2500767 | MARILYN  COLON RODRIGUEZ | Address on File | | | | | | |
| 2495512 | MARILYN  COLON SANTIAGO | Address on File | | | | | | |
| 2481572 | MARILYN  CRUZ CABRERA | Address on File | | | | | | |
| 2483472 | MARILYN  CRUZ GONZALEZ | Address on File | | | | | | |
| 2472065 | MARILYN  CRUZ TORRES | Address on File | | | | | | |
| 2496326 | MARILYN  CUADRADO APONTE | Address on File | | | | | | |
| 2501513 | MARILYN  CUBERO SUSTACHE | Address on File | | | | | | |
| 2497228 | MARILYN  DE JESUS DE JESUS | Address on File | | | | | | |
| 2504377 | MARILYN  DE LEON GARCIA | Address on File | | | | | | |
| 2494540 | MARILYN  DIAZ CRUZ | Address on File | | | | | | |
| 2488801 | MARILYN  DUMONT BONILLA | Address on File | | | | | | |
| 2476263 | MARILYN  DURAN HERNANDEZ | Address on File | | | | | | |
| 2483730 | MARILYN  ESTEVA DELGADO | Address on File | | | | | | |
| 2506000 | MARILYN  FLORES FLORES | Address on File | | | | | | |
| 2471982 | MARILYN  FRANQUI SANCHEZ | Address on File | | | | | | |
| 2490465 | MARILYN  FRONTERA LAMBOY | Address on File | | | | | | |
| 2499703 | MARILYN  GONZALEZ COTTO | Address on File | | | | | | |
| 2482137 | MARILYN  GONZALEZ CRESPO | Address on File | | | | | | |
| 2475247 | MARILYN  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2474426 | MARILYN  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2475463 | MARILYN  GONZALEZ VEGA | Address on File | | | | | | |
| 2489211 | MARILYN  GUADALUPE CRUZ | Address on File | | | | | | |
| 2499252 | MARILYN  HAYES ALVARADO | Address on File | | | | | | |
| 2490546 | MARILYN  HERNANDEZ NUNEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493116 | MARILYN  HERNANDEZ VEGA | Address on File | | | | | | |
| 2496943 | MARILYN  HUERTAS RIVERA | Address on File | | | | | | |
| 2474938 | MARILYN  HUERTAS RODRIGUEZ | Address on File | | | | | | |
| 2499649 | MARILYN  JIMENEZ LOPEZ | Address on File | | | | | | |
| 2477296 | MARILYN  LEBRON CRESPO | Address on File | | | | | | |
| 2491713 | MARILYN  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2491194 | MARILYN  LOPEZ MEDINA | Address on File | | | | | | |
| 2484931 | MARILYN  LOPEZ PARRILLA | Address on File | | | | | | |
| 2498197 | MARILYN  MARRERO GARCIA | Address on File | | | | | | |
| 2476647 | MARILYN  MATOS ORTIZ | Address on File | | | | | | |
| 2478390 | MARILYN  MELENDEZ MARRERO | Address on File | | | | | | |
| 2503412 | MARILYN  MELENDEZ MARRERO | Address on File | | | | | | |
| 2479701 | MARILYN  MENDEZ SANTIAGO | Address on File | | | | | | |
| 2502088 | MARILYN  MONTES LOPEZ | Address on File | | | | | | |
| 2490924 | MARILYN  MONTES RAMOS | Address on File | | | | | | |
| 2476726 | MARILYN  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2480876 | MARILYN  MUNIZ NAZARIO | Address on File | | | | | | |
| 2483353 | MARILYN  NEGRON ANDUJAR | Address on File | | | | | | |
| 2494990 | MARILYN  NIEVES NIEVES | Address on File | | | | | | |
| 2500228 | MARILYN  NIEVES RIVERA | Address on File | | | | | | |
| 2491193 | MARILYN  NUNEZ GARCED | Address on File | | | | | | |
| 2495888 | MARILYN  ORTIZ RIVERA | Address on File | | | | | | |
| 2482632 | MARILYN  PALERMO TORRES | Address on File | | | | | | |
| 2489463 | MARILYN  PEREZ CASABLANCA | Address on File | | | | | | |
| 2502596 | MARILYN  PEREZ NIEVES | Address on File | | | | | | |
| 2495675 | MARILYN  PEREZ VALENTIN | Address on File | | | | | | |
| 2473150 | MARILYN  QUINONES RODRIGUEZ | Address on File | | | | | | |
| 2475566 | MARILYN  RAMOS COLLAZO | Address on File | | | | | | |
| 2504050 | MARILYN  RAMOS ORTIZ | Address on File | | | | | | |
| 2479051 | MARILYN  RAMOS RIOS | Address on File | | | | | | |
| 2472621 | MARILYN  REYES ORTIZ | Address on File | | | | | | |
| 2479032 | MARILYN  RIOS MUNOZ | Address on File | | | | | | |
| 2474686 | MARILYN  RIOS TIRADO | Address on File | | | | | | |
| 2495523 | MARILYN  RIVAS FELIX | Address on File | | | | | | |
| 2500549 | MARILYN  RIVERA DIAZ | Address on File | | | | | | |
| 2500023 | MARILYN  RIVERA MONTES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483046 | MARILYN  RIVERA MORALES | Address on File | | | | | | |
| 2483147 | MARILYN  RIVERA ORTIZ | Address on File | | | | | | |
| 2479172 | MARILYN  RIVERA RIVERA | Address on File | | | | | | |
| 2494741 | MARILYN  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2488756 | MARILYN  RIVERA TUBENS | Address on File | | | | | | |
| 2504603 | MARILYN  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2502182 | MARILYN  RODRIGUEZ MONTERO | Address on File | | | | | | |
| 2483356 | MARILYN  RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2499051 | MARILYN  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2500094 | MARILYN  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2477592 | MARILYN  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2484998 | MARILYN  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2500766 | MARILYN  ROLDAN NIEVES | Address on File | | | | | | |
| 2500542 | MARILYN  ROMAN MEDERO | Address on File | | | | | | |
| 2496380 | MARILYN  ROMAN VELEZ | Address on File | | | | | | |
| 2491339 | MARILYN  ROSA RONDON | Address on File | | | | | | |
| 2473996 | MARILYN  ROSADO CORDERO | Address on File | | | | | | |
| 2493188 | MARILYN  ROSADO SOTO | Address on File | | | | | | |
| 2495709 | MARILYN  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2480536 | MARILYN  SANTANA NEVAREZ | Address on File | | | | | | |
| 2472674 | MARILYN  SANTIAGO PELLICIA | Address on File | | | | | | |
| 2484029 | MARILYN  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2476738 | MARILYN  SANTIAGO ROMAN | Address on File | | | | | | |
| 2472614 | MARILYN  SANTOS VALCARCEL | Address on File | | | | | | |
| 2504661 | MARILYN  SEGARRA ARROYO | Address on File | | | | | | |
| 2492194 | MARILYN  SOTO ESCRIBANO | Address on File | | | | | | |
| 2490918 | MARILYN  TALAVERA IBARRONDO | Address on File | | | | | | |
| 2471755 | MARILYN  TORRES GONZALEZ | Address on File | | | | | | |
| 2495303 | MARILYN  TORRES LEON | Address on File | | | | | | |
| 2506122 | MARILYN  TORRES LLADO | Address on File | | | | | | |
| 2478210 | MARILYN  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2486781 | MARILYN  TORRES TORRES | Address on File | | | | | | |
| 2486905 | MARILYN  VARGAS LOPEZ | Address on File | | | | | | |
| 2478820 | MARILYN  VARGAS MARTINEZ | Address on File | | | | | | |
| 2476575 | MARILYN  VARGAS PEREZ | Address on File | | | | | | |
| 2501889 | MARILYN  VAZQUEZ NEGRON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473510 | MARILYN  VAZQUEZ PIAZZA | Address on File | | | | | | |
| 2487377 | MARILYN  VEGA CARDONA | Address on File | | | | | | |
| 2481993 | MARILYN  VEGA MARTINEZ | Address on File | | | | | | |
| 2506571 | MARILYN  VELEZ ALBINO | Address on File | | | | | | |
| 2506152 | MARILYN  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2475343 | MARILYN  VELEZ SANTOS | Address on File | | | | | | |
| 2503004 | MARILYN  VILLALOBOS CRUZ | Address on File | | | | | | |
| 2496210 | MARILYN  VILLANUEVA GARCIA | Address on File | | | | | | |
| 2483337 | MARILYN A AVILES AVILES | Address on File | | | | | | |
| 2559525 | Marilyn A Hernandez Ayala | Address on File | | | | | | |
| 2438664 | Marilyn Acevedo Guzman | Address on File | | | | | | |
| 2557966 | Marilyn Acevedo Quiles | Address on File | | | | | | |
| 2536184 | Marilyn Agosto | Address on File | | | | | | |
| 2441190 | Marilyn Agosto Rivera | Address on File | | | | | | |
| 2440281 | Marilyn Agosto Rosario | Address on File | | | | | | |
| 2444004 | Marilyn Aguayo Lopez | Address on File | | | | | | |
| 2344978 | Marilyn Alamo Del Valle | Address on File | | | | | | |
| 2304756 | Marilyn Alicea Galarza | Address on File | | | | | | |
| 2559657 | Marilyn Almodovar Rosario | Address on File | | | | | | |
| 2468871 | Marilyn Almodovar Velazquez | Address on File | | | | | | |
| 2516629 | Marilyn Alvarez Lopez | Address on File | | | | | | |
| 2451321 | Marilyn Amill Gonzalez | Address on File | | | | | | |
| 2525167 | Marilyn Ampudia Alejandro | Address on File | | | | | | |
| 2528797 | Marilyn Andujar Lopez | Address on File | | | | | | |
| 2510372 | Marilyn Aponte Aponte | Address on File | | | | | | |
| 2516410 | Marilyn Aponte Rodriguez | Address on File | | | | | | |
| 2381713 | Marilyn Arroyo Mariani | Address on File | | | | | | |
| 2261620 | Marilyn Ayala Velez | Address on File | | | | | | |
| 2429649 | Marilyn Baez Baez | Address on File | | | | | | |
| 2430226 | Marilyn Baez Vega | Address on File | | | | | | |
| 2531332 | Marilyn Ballista | Address on File | | | | | | |
| 2377979 | Marilyn Barnecet Gonzalez | Address on File | | | | | | |
| 2514544 | Marilyn Barreto Torres | Address on File | | | | | | |
| 2446375 | Marilyn Belen Rivera | Address on File | | | | | | |
| 2469891 | Marilyn Beltran Soto | Address on File | | | | | | |
| 2344547 | Marilyn Benitez Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254878 | Marilyn Bermudez Matos | Address on File | | | | | | |
| 2561518 | Marilyn Betancourt Arestigueta | Address on File | | | | | | |
| 2440114 | Marilyn Betancourt Cruz | Address on File | | | | | | |
| 2437089 | Marilyn Bon Millan | Address on File | | | | | | |
| 2560464 | Marilyn Bones Marilyn | Address on File | | | | | | |
| 2338834 | Marilyn Bonilla Cortes | Address on File | | | | | | |
| 2547196 | Marilyn Boria Pabellon | Address on File | | | | | | |
| 2513816 | Marilyn Bowe Deroncele | Address on File | | | | | | |
| 2455229 | Marilyn Bracero Irizarry | Address on File | | | | | | |
| 2525652 | Marilyn Burgos Allende | Address on File | | | | | | |
| 2527773 | Marilyn Burgos Burgos | Address on File | | | | | | |
| 2439917 | Marilyn C Feliciano Martin | Address on File | | | | | | |
| 2424569 | Marilyn C Rodriguez Ayala | Address on File | | | | | | |
| 2540825 | Marilyn Caban Segui | Address on File | | | | | | |
| 2436373 | Marilyn Candelario Hernandez | Address on File | | | | | | |
| 2467536 | Marilyn Caraballo Negron | Address on File | | | | | | |
| 2526485 | Marilyn Caraballo Ortiz | Address on File | | | | | | |
| 2451616 | Marilyn Carrasquillo Fernandez | Address on File | | | | | | |
| 2526753 | Marilyn Carrion Villegas | Address on File | | | | | | |
| 2544295 | Marilyn Casanova Fuentes | Address on File | | | | | | |
| 2529162 | Marilyn Casiano Ortiz | Address on File | | | | | | |
| 2468125 | Marilyn Castillo Saldana | Address on File | | | | | | |
| 2460269 | Marilyn Castro Oca?A | Address on File | | | | | | |
| 2531727 | Marilyn Castro Salas | Address on File | | | | | | |
| 2436044 | Marilyn Cintron Serrano | Address on File | | | | | | |
| 2564602 | Marilyn Colon Arce | Address on File | | | | | | |
| 2514869 | Marilyn Colon Beltran | Address on File | | | | | | |
| 2508531 | Marilyn Colon Figueroa | Address on File | | | | | | |
| 2516437 | Marilyn Colon Moya | Address on File | | | | | | |
| 2444320 | Marilyn Colon Negron | Address on File | | | | | | |
| 2545325 | Marilyn Colon Ramos | Address on File | | | | | | |
| 2541137 | Marilyn Cora Marrero | Address on File | | | | | | |
| 2527798 | Marilyn Correa Perez | Address on File | | | | | | |
| 2452936 | Marilyn Cortes Babilonia | Address on File | | | | | | |
| 2550943 | Marilyn Cortes Flores | Address on File | | | | | | |
| 2374890 | Marilyn Costa Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514470 | Marilyn Cotto Ayala | Address on File | | | | | | |
| 2447819 | Marilyn Crespo Qui?Ones | Address on File | | | | | | |
| 2286722 | Marilyn Cruz Casiano | Address on File | | | | | | |
| 2524580 | Marilyn Cruz Garcia | Address on File | | | | | | |
| 2440896 | Marilyn Cruz Matos | Address on File | | | | | | |
| 2470677 | Marilyn Cruz Pineda | Address on File | | | | | | |
| 2423758 | Marilyn Cruz Ramos | Address on File | | | | | | |
| 2342524 | Marilyn Cruz Serrano | Address on File | | | | | | |
| 2559458 | Marilyn Cruz Soto | Address on File | | | | | | |
| 2539522 | Marilyn Cruz Torres | Address on File | | | | | | |
| 2509642 | Marilyn Cruz Torres | Address on File | | | | | | |
| 2518420 | Marilyn Cuadrado Nieves | Address on File | | | | | | |
| 2371759 | Marilyn Cuevas Silvagnoli | Address on File | | | | | | |
| 2524907 | Marilyn D Alicea Lopez | Address on File | | | | | | |
| 2472149 | MARILYN D GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2305505 | Marilyn David Rolon | Address on File | | | | | | |
| 2390443 | Marilyn Davila Torres | Address on File | | | | | | |
| 2399230 | Marilyn De Jesus Cruz | Address on File | | | | | | |
| 2376234 | Marilyn De Jesus Gonzalez | Address on File | | | | | | |
| 2557563 | Marilyn De Jesus Rivera | Address on File | | | | | | |
| 2398347 | Marilyn De Jesus Santiago | Address on File | | | | | | |
| 2516982 | Marilyn De Jesus Serrano | Address on File | | | | | | |
| 2444374 | Marilyn Del C Velez Colon | Address on File | | | | | | |
| 2469061 | Marilyn Del Valle Cruz | Address on File | | | | | | |
| 2301436 | Marilyn Delgado Rodriguez | Address on File | | | | | | |
| 2532506 | Marilyn Diaz Aponte | Address on File | | | | | | |
| 2556077 | Marilyn Diaz Torres | Address on File | | | | | | |
| 2547928 | Marilyn Dominguez Otero | Address on File | | | | | | |
| 2284372 | Marilyn Dones Garcia | Address on File | | | | | | |
| 2495092 | MARILYN E DIAZ FIGUEROA | Address on File | | | | | | |
| 2483096 | MARILYN E RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2486995 | MARILYN E YAMBO RIVERA | Address on File | | | | | | |
| 2543308 | Marilyn Echevarria Acevedo | Address on File | | | | | | |
| 2451012 | Marilyn Estrella Guerrero | Address on File | | | | | | |
| 2450468 | Marilyn Exclusa Rivera | Address on File | | | | | | |
| 2428854 | Marilyn F Perez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550081 | Marilyn Falero Lopez | Address on File | | | | | | |
| 2437457 | Marilyn Fernandez Lopez | Address on File | | | | | | |
| 2437198 | Marilyn Fernandez Marcano | Address on File | | | | | | |
| 2431969 | Marilyn Fernandez Morales | Address on File | | | | | | |
| 2556518 | Marilyn Fernandez Santiago | Address on File | | | | | | |
| 2451956 | Marilyn Figueroa Figueroa | Address on File | | | | | | |
| 2465258 | Marilyn Flores Aquino | Address on File | | | | | | |
| 2514265 | Marilyn Flores Ramirez | Address on File | | | | | | |
| 2423476 | Marilyn Fonseca Rivera | Address on File | | | | | | |
| 2308542 | Marilyn Franco Canales | Address on File | | | | | | |
| 2560732 | Marilyn Frontera Lamboy | Address on File | | | | | | |
| 2346753 | Marilyn G Rodriguez Martell | Address on File | | | | | | |
| 2437053 | Marilyn Galarza Perez | Address on File | | | | | | |
| 2429354 | Marilyn Galarza Rivera | Address on File | | | | | | |
| 2556312 | Marilyn Garcia Cuadrado | Address on File | | | | | | |
| 2305703 | Marilyn Garcia Garcia | Address on File | | | | | | |
| 2372159 | Marilyn Gerena Caceres | Address on File | | | | | | |
| 2424803 | Marilyn Goden Izquierdo | Address on File | | | | | | |
| 2433120 | Marilyn Gomez Del Valle | Address on File | | | | | | |
| 2563013 | Marilyn Gomez Rivera | Address on File | | | | | | |
| 2515793 | Marilyn Gonzalez Aponte | Address on File | | | | | | |
| 2347335 | Marilyn Gonzalez Campos | Address on File | | | | | | |
| 2528238 | Marilyn Gonzalez Crespo | Address on File | | | | | | |
| 2424259 | Marilyn Gonzalez Diaz | Address on File | | | | | | |
| 2518520 | Marilyn Gonzalez Martinez | Address on File | | | | | | |
| 2373317 | Marilyn Gonzalez Rodriguez | Address on File | | | | | | |
| 2517929 | Marilyn Gonzalez Rodriguez | Address on File | | | | | | |
| 2556322 | Marilyn Gonzalez Ruiz | Address on File | | | | | | |
| 2543039 | Marilyn Gonzalez Sanchez | Address on File | | | | | | |
| 2344847 | Marilyn Gonzalez Santiago | Address on File | | | | | | |
| 2518068 | Marilyn Gotay Colon | Address on File | | | | | | |
| 2518130 | Marilyn Guzman Catala | Address on File | | | | | | |
| 2438580 | Marilyn Guzman Ortiz | Address on File | | | | | | |
| 2342609 | Marilyn Hernandez Acevedo | Address on File | | | | | | |
| 2535398 | Marilyn Hernandez Reyes | Address on File | | | | | | |
| 2270474 | Marilyn Hernandez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507707 | Marilyn Hicks Morale S | Address on File | | | | | | |
| 2442461 | Marilyn I Casiano Suarez | Address on File | | | | | | |
| 2509331 | Marilyn I Garcia Yantin | Address on File | | | | | | |
| 2442255 | Marilyn I Perez Casanova | Address on File | | | | | | |
| 2551484 | Marilyn I Ramos Rodriguez | Address on File | | | | | | |
| 2560393 | Marilyn I Sauri Berrios | Address on File | | | | | | |
| 2290102 | Marilyn I Williams Rawlins | Address on File | | | | | | |
| 2446659 | Marilyn Irene Rodriguez | Address on File | | | | | | |
| 2455105 | Marilyn Irizarry Cedeno | Address on File | | | | | | |
| 2432086 | Marilyn J Albino Velazquez | Address on File | | | | | | |
| 2491587 | MARILYN J CARTAGENA GARCIA | Address on File | | | | | | |
| 2456309 | Marilyn J Cortes Martinez | Address on File | | | | | | |
| 2561885 | Marilyn J Figueroa Torres | Address on File | | | | | | |
| 2437105 | Marilyn J Lopez Burgos | Address on File | | | | | | |
| 2542677 | Marilyn J Torres Moya | Address on File | | | | | | |
| 2379182 | Marilyn Kuilan Baez | Address on File | | | | | | |
| 2427161 | Marilyn Leon Rivera | Address on File | | | | | | |
| 2443157 | Marilyn Lopez Diaz | Address on File | | | | | | |
| 2278999 | Marilyn Lopez Lopez | Address on File | | | | | | |
| 2447441 | Marilyn Lugardo Raices | Address on File | | | | | | |
| 2446212 | Marilyn M Betancourt Jimenez | Address on File | | | | | | |
| 2436563 | Marilyn M Colon Carrasquillo | Address on File | | | | | | |
| 2563007 | Marilyn M Matias Collazo | Address on File | | | | | | |
| 2427931 | Marilyn M Santiago Pellicia | Address on File | | | | | | |
| 2438956 | Marilyn M Torres Milian | Address on File | | | | | | |
| 2453270 | Marilyn Ma Rivera | Address on File | | | | | | |
| 2511675 | Marilyn Malave Milian | Address on File | | | | | | |
| 2381801 | Marilyn Maldonado Rodriguez | Address on File | | | | | | |
| 2453386 | Marilyn Maldonado Urbina | Address on File | | | | | | |
| 2444217 | Marilyn Marrero Marrero | Address on File | | | | | | |
| 2528938 | Marilyn Marrero Martinez | Address on File | | | | | | |
| 2526407 | Marilyn Marrero Ortega | Address on File | | | | | | |
| 2426304 | Marilyn Marti Lopez | Address on File | | | | | | |
| 2383327 | Marilyn Martinez Barroso | Address on File | | | | | | |
| 2445272 | Marilyn Martinez Colon | Address on File | | | | | | |
| 2542649 | Marilyn Martinez Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320006 | Marilyn Martinez Orengo | Address on File | | | | | | |
| 2399607 | Marilyn Martir Gaya | Address on File | | | | | | |
| 2540913 | Marilyn Matias Bonilla | Address on File | | | | | | |
| 2273657 | Marilyn Matos Carrasquillo | Address on File | | | | | | |
| 2390374 | Marilyn Matos Colon | Address on File | | | | | | |
| 2537169 | Marilyn Matos Ramirez | Address on File | | | | | | |
| 2518248 | Marilyn Medina Alicea | Address on File | | | | | | |
| 2547653 | Marilyn Mendez Rivera | Address on File | | | | | | |
| 2522852 | Marilyn Mendez Rodriguez | Address on File | | | | | | |
| 2533286 | Marilyn Mendoza Cruz | Address on File | | | | | | |
| 2516669 | Marilyn Mercado Ramirez | Address on File | | | | | | |
| 2530948 | Marilyn Mercado Roman | Address on File | | | | | | |
| 2305105 | Marilyn Miranda Colon | Address on File | | | | | | |
| 2467187 | Marilyn Mojica Mojica | Address on File | | | | | | |
| 2526751 | Marilyn Mojica Rivera | Address on File | | | | | | |
| 2562325 | Marilyn Montes Negron | Address on File | | | | | | |
| 2427927 | Marilyn Mora Rodriguez | Address on File | | | | | | |
| 2345831 | Marilyn Morales Cruz | Address on File | | | | | | |
| 2520415 | Marilyn Morales Ocasio | Address on File | | | | | | |
| 2257384 | Marilyn Moreno Sanchez | Address on File | | | | | | |
| 2436545 | Marilyn Moyet Rodriguez | Address on File | | | | | | |
| 2440672 | Marilyn Moyett Del Valle | Address on File | | | | | | |
| 2376631 | Marilyn Muniz Castro | Address on File | | | | | | |
| 2531987 | Marilyn Muniz Droz | Address on File | | | | | | |
| 2486529 | MARILYN N GARCIA HERNANDEZ | Address on File | | | | | | |
| 2456999 | Marilyn N Marcucci Alvarad | Address on File | | | | | | |
| 2526772 | Marilyn Negron Alvarez | Address on File | | | | | | |
| 2526810 | Marilyn Negron Cortes | Address on File | | | | | | |
| 2511729 | Marilyn Negron Millan | Address on File | | | | | | |
| 2445624 | Marilyn Negron Morales | Address on File | | | | | | |
| 2345967 | Marilyn Nieves Torres | Address on File | | | | | | |
| 2467203 | Marilyn Noceda Gonzalez | Address on File | | | | | | |
| 2468833 | Marilyn Nuñez Diaz | Address on File | | | | | | |
| 2453664 | Marilyn Oliveras Cruz | Address on File | | | | | | |
| 2519250 | Marilyn Ortiz Boglio | Address on File | | | | | | |
| 2507686 | Marilyn Ortiz Claudio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516940 | Marilyn Ortiz Hernandez | Address on File | | | | | | |
| 2527744 | Marilyn Ortiz Melendez | Address on File | | | | | | |
| 2347290 | Marilyn Ortiz Morales | Address on File | | | | | | |
| 2256476 | Marilyn Ortiz Ortiz | Address on File | | | | | | |
| 2464000 | Marilyn Ortiz Otero | Address on File | | | | | | |
| 2443193 | Marilyn Ortiz Rivera | Address on File | | | | | | |
| 2343208 | Marilyn Ortiz Rodriguez | Address on File | | | | | | |
| 2534555 | Marilyn Ortiz Ruiz | Address on File | | | | | | |
| 2440440 | Marilyn Ortiz Torres | Address on File | | | | | | |
| 2518033 | Marilyn Osorio Serrano | Address on File | | | | | | |
| 2550029 | Marilyn Otero Pagan | Address on File | | | | | | |
| 2524712 | Marilyn Pabon Nieves | Address on File | | | | | | |
| 2443806 | Marilyn Padilla Hernandez | Address on File | | | | | | |
| 2542069 | Marilyn Pagan Ruemmele | Address on File | | | | | | |
| 2382130 | Marilyn Pena Ramos | Address on File | | | | | | |
| 2547070 | Marilyn Pena Sanchez | Address on File | | | | | | |
| 2439915 | Marilyn Perez Acevedo | Address on File | | | | | | |
| 2514553 | Marilyn Perez Villa | Address on File | | | | | | |
| 2542690 | Marilyn Ponce Ramos | Address on File | | | | | | |
| 2430786 | Marilyn Ponton Vazquez | Address on File | | | | | | |
| 2542310 | Marilyn Quelis Sanchez | Address on File | | | | | | |
| 2428661 | Marilyn Quijano Cruz | Address on File | | | | | | |
| 2527225 | Marilyn Quinonez Acevedo | Address on File | | | | | | |
| 2482726 | MARILYN R SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2448295 | Marilyn Ramirez Colon | Address on File | | | | | | |
| 2444573 | Marilyn Ramos Lebron | Address on File | | | | | | |
| 2527284 | Marilyn Ramos Rivera | Address on File | | | | | | |
| 2377747 | Marilyn Reyes Berrios | Address on File | | | | | | |
| 2546783 | Marilyn Rios Claudio | Address on File | | | | | | |
| 2530549 | Marilyn Rios Tirado | Address on File | | | | | | |
| 2543755 | Marilyn Rivera Diaz | Address on File | | | | | | |
| 2432416 | Marilyn Rivera Garcia | Address on File | | | | | | |
| 2398260 | Marilyn Rivera Hernandez | Address on File | | | | | | |
| 2442904 | Marilyn Rivera Morales | Address on File | | | | | | |
| 2441675 | Marilyn Rivera Rivera | Address on File | | | | | | |
| 2527864 | Marilyn Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388290 | Marilyn Rivera Ruiz | Address on File | | | | | | |
| 2561524 | Marilyn Rivera Terron | Address on File | | | | | | |
| 2517836 | Marilyn Rivera Zambrana | Address on File | | | | | | |
| 2508036 | Marilyn Robles Delgado | Address on File | | | | | | |
| 2372293 | Marilyn Rodas Mulero | Address on File | | | | | | |
| 2526426 | Marilyn Rodriguez Abreu | Address on File | | | | | | |
| 2551614 | Marilyn Rodriguez Camacho | Address on File | | | | | | |
| 2435007 | Marilyn Rodriguez De Jesus | Address on File | | | | | | |
| 2449428 | Marilyn Rodriguez Diaz | Address on File | | | | | | |
| 2511394 | Marilyn Rodriguez Farias | Address on File | | | | | | |
| 2441678 | Marilyn Rodriguez Gandia | Address on File | | | | | | |
| 2526968 | Marilyn Rodriguez Lopez | Address on File | | | | | | |
| 2254225 | Marilyn Rodriguez Mendez | Address on File | | | | | | |
| 2439143 | Marilyn Rodriguez Ocasio | Address on File | | | | | | |
| 2437521 | Marilyn Rodriguez Ortiz | Address on File | | | | | | |
| 2553268 | Marilyn Rodriguez Rivera | Address on File | | | | | | |
| 2516371 | Marilyn Rodriguez Rodriguez | Address on File | | | | | | |
| 2447816 | Marilyn Rodriguez Santiago | Address on File | | | | | | |
| 2346746 | Marilyn Rodriguez Santos | Address on File | | | | | | |
| 2260919 | Marilyn Rodriguez Suarez | Address on File | | | | | | |
| 2516236 | Marilyn Rodriguez Vega | Address on File | | | | | | |
| 2552807 | Marilyn Rolon Rivera | Address on File | | | | | | |
| 2452590 | Marilyn Roman Gonzalez | Address on File | | | | | | |
| 2279846 | Marilyn Romero Cruz | Address on File | | | | | | |
| 2547460 | Marilyn Rosa Perez | Address on File | | | | | | |
| 2552828 | Marilyn Rosado Rosado | Address on File | | | | | | |
| 2515950 | Marilyn Rosado Tricoche | Address on File | | | | | | |
| 2435247 | Marilyn Rubio Fernandez | Address on File | | | | | | |
| 2512873 | Marilyn Ruiz Echevarria | Address on File | | | | | | |
| 2532750 | Marilyn Salas Cortes | Address on File | | | | | | |
| 2433028 | Marilyn Sanabria Rodriguez | Address on File | | | | | | |
| 2430425 | Marilyn Sanchez Cordero | Address on File | | | | | | |
| 2513530 | Marilyn Sanchez Pomales | Address on File | | | | | | |
| 2518858 | Marilyn Santana Alvarez | Address on File | | | | | | |
| 2561109 | Marilyn Santiago Fraticelli | Address on File | | | | | | |
| 2294433 | Marilyn Santiago Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2524818 | Marilyn Santiago Nieves | Address on File | | | | | | |
| 2347503 | Marilyn Santiago Ortiz | Address on File | | | | | | |
| 2510499 | Marilyn Santiago Resto | Address on File | | | | | | |
| 2429051 | Marilyn Sepulveda Hernande | Address on File | | | | | | |
| 2530719 | Marilyn Serrano Larriuz | Address on File | | | | | | |
| 2301156 | Marilyn Serrano Rivera | Address on File | | | | | | |
| 2448074 | Marilyn Sierra Diaz | Address on File | | | | | | |
| 2270788 | Marilyn Silva Colon | Address on File | | | | | | |
| 2344416 | Marilyn Silva Vargas | Address on File | | | | | | |
| 2560245 | Marilyn Soto Garcia | Address on File | | | | | | |
| 2435704 | Marilyn Tirado Vazquez | Address on File | | | | | | |
| 2539033 | Marilyn Torres | Address on File | | | | | | |
| 2376143 | Marilyn Torres Alicea | Address on File | | | | | | |
| 2458522 | Marilyn Torres Echevarria | Address on File | | | | | | |
| 2377221 | Marilyn Torres Figueroa | Address on File | | | | | | |
| 2372959 | Marilyn Torres Llorens | Address on File | | | | | | |
| 2518072 | Marilyn Torres Mercado | Address on File | | | | | | |
| 2522060 | Marilyn Torres Rivera | Address on File | | | | | | |
| 2527545 | Marilyn Torres Rivera | Address on File | | | | | | |
| 2438830 | Marilyn Tristani Rodriguez | Address on File | | | | | | |
| 2517937 | Marilyn Valentin Bellaflores | Address on File | | | | | | |
| 2546142 | Marilyn Valentin Ramirez | Address on File | | | | | | |
| 2527048 | Marilyn Valle Malave | Address on File | | | | | | |
| 2425396 | Marilyn Vallejo Rivera | Address on File | | | | | | |
| 2527826 | Marilyn Vega Martinez | Address on File | | | | | | |
| 2539115 | Marilyn Velazquez | Address on File | | | | | | |
| 2545904 | Marilyn Velazquez Cruz | Address on File | | | | | | |
| 2518361 | Marilyn Velazquez Rivera | Address on File | | | | | | |
| 2432700 | Marilyn Velazquez Santiago | Address on File | | | | | | |
| 2468803 | Marilyn Velazquez Santiago | Address on File | | | | | | |
| 2275755 | Marilyn Velez Beltran | Address on File | | | | | | |
| 2451618 | Marilyn Velez Gonzalez | Address on File | | | | | | |
| 2426075 | Marilyn Velez Laboy | Address on File | | | | | | |
| 2342410 | Marilyn Ventura Rivera | Address on File | | | | | | |
| 2387592 | Marilyn Verdejo Parrilla | Address on File | | | | | | |
| 2548207 | Marilyn Viera Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2566246 | Marilyn Virella Rivera | Address on File | | | | | | |
| 2468660 | Marilyn Y Davila | Address on File | | | | | | |
| 2493479 | MARILYNE  CARRERAS SANTIAGO | Address on File | | | | | | |
| 2543041 | Marilyne Lopez Lopez | Address on File | | | | | | |
| 2523024 | Marilyne Mendez Cardona | Address on File | | | | | | |
| 2489505 | MARILYZA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2502714 | MARIMAR  MARTINEZ MALAVET | Address on File | | | | | | |
| 2494949 | MARIMAR  NUNEZ FRADERA | Address on File | | | | | | |
| 2484386 | MARIMAR  SANTIAGO ALMODOVAR | Address on File | | | | | | |
| 2444181 | Marimar Alicea Torres | Address on File | | | | | | |
| 2562290 | Marimar Gierbolini Correa | Address on File | | | | | | |
| 2516344 | Marimar Mangual Hernandez | Address on File | | | | | | |
| 2514746 | Marimar Manzano Lopez | Address on File | | | | | | |
| 2561751 | Marimar Nuñez Fradera | Address on File | | | | | | |
| 2504059 | MARIMEL  ROLON FUENTES | Address on File | | | | | | |
| 2566600 | Marimel T Mellado Ufret | Address on File | | | | | | |
| 2518435 | Marimer Alvarez Ortiz | Address on File | | | | | | |
| 2503313 | MARIMER I JUAN RIVERA | Address on File | | | | | | |
| 2553623 | Marimer Santiago Vega | Address on File | | | | | | |
| 2546536 | Marimir Alicea Torres | Address on File | | | | | | |
| 2555849 | Marimir L Martinez Morales | Address on File | | | | | | |
| 2348177 | MARIN ANDUJAR,ARISTIDES | Address on File | | | | | | |
| 2530490 | Marin Berrios Marta | Address on File | | | | | | |
| 2420444 | MARIN BERRIOS,ANA O | Address on File | | | | | | |
| 2408494 | MARIN BLONDET,WILMA I | Address on File | | | | | | |
| 2358804 | MARIN CANCEL,NILDA A | Address on File | | | | | | |
| 2362256 | MARIN COLLAZO,SIMPLICIA | Address on File | | | | | | |
| 2410766 | MARIN CRESPO,ROSA M | Address on File | | | | | | |
| 2565707 | Marin Daleccio Eugenio | Address on File | | | | | | |
| 2348976 | MARIN DAVILA,LUIS M | Address on File | | | | | | |
| 2415928 | MARIN GOMEZ,MARIA DEL C | Address on File | | | | | | |
| 2370773 | MARIN GONZALEZ,ELBA I | Address on File | | | | | | |
| 2361975 | MARIN GONZALEZ,MIGDALIA | Address on File | | | | | | |
| 2364526 | MARIN GONZALEZ,NORBERTO | Address on File | | | | | | |
| 2421906 | MARIN GONZALEZ,WANDA E | Address on File | | | | | | |
| 2407218 | MARIN LUGO,MARIA S | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446666 | Marin Ma Irizarry | Address on File | | | | | | |
| 2524418 | Marin Ma Rolon | Address on File | | | | | | |
| 2551771 | Marin Ma Rolon | Address on File | | | | | | |
| 2411956 | MARIN MENDEZ,LIZETTE | Address on File | | | | | | |
| 2416830 | MARIN OTERO,CARMEN | Address on File | | | | | | |
| 2412562 | MARIN PEREZ,ROSA | Address on File | | | | | | |
| 2417299 | MARIN QUINTERO,TOMAS A | Address on File | | | | | | |
| 2360329 | MARIN RIVERA,GREGORIA | Address on File | | | | | | |
| 2402443 | MARIN RIVERA,LIZETTE | Address on File | | | | | | |
| 2351685 | MARIN RIVERA,MIGUEL A | Address on File | | | | | | |
| 2349458 | MARIN RIVERA,TERESA | Address on File | | | | | | |
| 2364198 | MARIN SANTAELLA,ESTHER M | Address on File | | | | | | |
| 2349209 | MARIN SANTIAGO,ERKIES S | Address on File | | | | | | |
| 2401777 | MARIN SANTIAGO,JUAN | Address on File | | | | | | |
| 2407777 | MARIN SANTOS,DAISY | Address on File | | | | | | |
| 2359906 | MARIN SIERRA,MARINA | Address on File | | | | | | |
| 2421296 | MARIN SILVA,CARLOS R | Address on File | | | | | | |
| 2418670 | MARIN TORRES,MILDRED | Address on File | | | | | | |
| 2421017 | MARIN TRINIDAD,JORGE A | Address on File | | | | | | |
| 2353024 | MARIN,SOCRATES | Address on File | | | | | | |
| 2462741 | Marina  E M Cora Richarson | Address on File | | | | | | |
| 2493174 | MARINA  ESCLAVON SEGUINOT | Address on File | | | | | | |
| 2488514 | MARINA  GERENA RUIZ | Address on File | | | | | | |
| 2493993 | MARINA  LLANTIN LUGO | Address on File | | | | | | |
| 2504395 | MARINA  SANCHEZ DE JESUS | Address on File | | | | | | |
| 2299434 | Marina Acosta Velez | Address on File | | | | | | |
| 2330478 | Marina Alvarez Lopez | Address on File | | | | | | |
| 2524946 | Marina Alvarez Torres | Address on File | | | | | | |
| 2560259 | Marina Brizuela Bernal | Address on File | | | | | | |
| 2326390 | Marina Canizales Lebron | Address on File | | | | | | |
| 2461419 | Marina Carmona Figueroa | Address on File | | | | | | |
| 2332559 | Marina Cartagena Ortiz | Address on File | | | | | | |
| 2318704 | Marina Conde Encarnacion | Address on File | | | | | | |
| 2368247 | MARINA CORTES,MIRIAM M | Address on File | | | | | | |
| 2327235 | Marina Cotto Ramos | Address on File | | | | | | |
| 2301742 | Marina Cruz Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311915 | Marina Diaz Alamo | Address on File | | | | | | |
| 2318625 | Marina Diaz David | Address on File | | | | | | |
| 2284865 | Marina Diaz Medina | Address on File | | | | | | |
| 2446403 | Marina E Morales Vazquez | Address on File | | | | | | |
| 2334442 | Marina Encarnacion | Address on File | | | | | | |
| 2339751 | Marina Esteves Rodriguez | Address on File | | | | | | |
| 2394764 | Marina Felix Aviles | Address on File | | | | | | |
| 2284607 | Marina Flores Hernandez | Address on File | | | | | | |
| 2518568 | Marina G Velez Silva | Address on File | | | | | | |
| 2296541 | Marina Garcia Burgos | Address on File | | | | | | |
| 2305741 | Marina Gonzalez Ortiz | Address on File | | | | | | |
| 2462289 | Marina Hernandez Santos | Address on File | | | | | | |
| 2318696 | Marina I I Garcia Talaba | Address on File | | | | | | |
| 2499870 | MARINA I TORRES CARRAU | Address on File | | | | | | |
| 2330428 | Marina Irizarry Irizarry | Address on File | | | | | | |
| 2324363 | Marina Irizarry Marina | Address on File | | | | | | |
| 2492251 | MARINA J VAZQUEZ ORTEGA | Address on File | | | | | | |
| 2502946 | MARINA L DE ARMAS PLAZA | Address on File | | | | | | |
| 2310502 | Marina Lebron Diaz | Address on File | | | | | | |
| 2277085 | Marina Lozada Rolon | Address on File | | | | | | |
| 2315633 | Marina Lugo Gomez | Address on File | | | | | | |
| 2499080 | MARINA M CORDERO GONZALEZ | Address on File | | | | | | |
| 2551315 | Marina Marquez Curbelo | Address on File | | | | | | |
| 2304028 | Marina Martinez Valdez | Address on File | | | | | | |
| 2342019 | Marina Martinez Vega | Address on File | | | | | | |
| 2332581 | Marina Mercado Jurabo | Address on File | | | | | | |
| 2534626 | Marina Mercado Mateo | Address on File | | | | | | |
| 2278138 | Marina Millan Gutierrez | Address on File | | | | | | |
| 2513671 | Marina Miranda Ruiz | Address on File | | | | | | |
| 2339011 | Marina Montero Muniz | Address on File | | | | | | |
| 2324648 | Marina Montes Oca | Address on File | | | | | | |
| 2340267 | Marina Morales Alvira | Address on File | | | | | | |
| 2335899 | Marina Morales Arroyo | Address on File | | | | | | |
| 2274540 | Marina Nazario Ortiz | Address on File | | | | | | |
| 2312796 | Marina Negron Vazquez | Address on File | | | | | | |
| 2314311 | Marina Negron Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295580 | Marina Nunez Figueroa | Address on File | | | | | | |
| 2305056 | Marina Olivo Rosario | Address on File | | | | | | |
| 2300976 | Marina Orjales Rodriguez | Address on File | | | | | | |
| 2340360 | Marina Orjales Sanchez | Address on File | | | | | | |
| 2269969 | Marina Orona Rivera | Address on File | | | | | | |
| 2289235 | Marina Ortega Rodriguez | Address on File | | | | | | |
| 2283397 | Marina Ortiz Rodriguez | Address on File | | | | | | |
| 2274707 | Marina Pabon Pomales | Address on File | | | | | | |
| 2322975 | Marina Pantojas Resto | Address on File | | | | | | |
| 2316745 | Marina Perales Figueroa | Address on File | | | | | | |
| 2287810 | Marina Perez Delgado | Address on File | | | | | | |
| 2327869 | Marina Perez Ramirez | Address on File | | | | | | |
| 2314041 | Marina Pizarro Ferrer | Address on File | | | | | | |
| 2426988 | Marina Quinones Quiles | Address on File | | | | | | |
| 2388641 | Marina R R Reyes Marina | Address on File | | | | | | |
| 2334975 | Marina Ramos | Address on File | | | | | | |
| 2329733 | Marina Ramos Cerezo | Address on File | | | | | | |
| 2317349 | Marina Rivera Collazo | Address on File | | | | | | |
| 2404830 | MARINA RIVERA,NICOMEDES | Address on File | | | | | | |
| 2327061 | Marina Rodriguez Agosto | Address on File | | | | | | |
| 2335490 | Marina Rodriguez Gonzalez | Address on File | | | | | | |
| 2267452 | Marina Rodriguez Ortiz | Address on File | | | | | | |
| 2290451 | Marina Rodriguez Reyes | Address on File | | | | | | |
| 2312776 | Marina Romero Moreno | Address on File | | | | | | |
| 2306770 | Marina Rosa Caban | Address on File | | | | | | |
| 2335801 | Marina Rosa Diaz | Address on File | | | | | | |
| 2312024 | Marina Santiago Diaz | Address on File | | | | | | |
| 2371290 | Marina Serrano Eliza | Address on File | | | | | | |
| 2326065 | Marina Soto Carrion | Address on File | | | | | | |
| 2315859 | Marina Soto Talavera | Address on File | | | | | | |
| 2338071 | Marina Vazquez Almodovar | Address on File | | | | | | |
| 2296043 | Marina Vazquez Baez | Address on File | | | | | | |
| 2266368 | Marina Vazquez Marina | Address on File | | | | | | |
| 2313150 | Marina Vega Rios | Address on File | | | | | | |
| 2306974 | Marina Vega Roman | Address on File | | | | | | |
| 2551383 | Marina Vega, Ma R la Elena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313160 | Marina Velazquez Flores | Address on File | | | | | | |
| 2532705 | Marindeliza Lugo De Jesus | Address on File | | | | | | |
| 2460284 | Marine Ortiz Espinell | Address on File | | | | | | |
| 2488529 | MARINELA  GONZALEZ NIEVES | Address on File | | | | | | |
| 2485343 | MARINELA  PINTO GARCIA | Address on File | | | | | | |
| 2375038 | Marinelda Acosta Sepulveda | Address on File | | | | | | |
| 2430330 | Marinelda Torres Medina | Address on File | | | | | | |
| 2505565 | MARINELIS  BERRIOS CASIANO | Address on File | | | | | | |
| 2548085 | Marinelis Colon Morales | Address on File | | | | | | |
| 2549102 | Marinellie Crespo Arroyo | Address on File | | | | | | |
| 2515294 | Marinelly Matos Colon | Address on File | | | | | | |
| 2558654 | Marinelly Rivera Marrero | Address on File | | | | | | |
| 2530953 | Marinelly Rodriguez Marrero | Address on File | | | | | | |
| 2512700 | Marinelly Torres Rivas | Address on File | | | | | | |
| 2440213 | Marinelly Valentin Sivico | Address on File | | | | | | |
| 2484008 | MARINELY  ORTIZ LEBRON | Address on File | | | | | | |
| 2527458 | Marinely Vargas Rivera | Address on File | | | | | | |
| 2526267 | Marinelys Olmo Reyes | Address on File | | | | | | |
| 2359000 | MARINER JONES,JOHN M R | Address on File | | | | | | |
| 2497938 | MARINES  AVILES GARAY | Address on File | | | | | | |
| 2500869 | MARINES  HERNANDEZ ROSADO | Address on File | | | | | | |
| 2502797 | MARINES  MARRERO MARRERO | Address on File | | | | | | |
| 2500279 | MARINES  SANTANA ORTIZ | Address on File | | | | | | |
| 2286670 | Marines Bengoa Duprey | Address on File | | | | | | |
| 2469401 | Marines Candelario Gonzalez | Address on File | | | | | | |
| 2556382 | Marines Feliciano | Address on File | | | | | | |
| 2560726 | Marines Fernandez Colon | Address on File | | | | | | |
| 2278504 | Marines Figueroa Perez | Address on File | | | | | | |
| 2376550 | Marines Garcia Bermudez | Address on File | | | | | | |
| 2441770 | Marines Lozada Roldan | Address on File | | | | | | |
| 2493210 | MARINES M AUFFANT PAGAN | Address on File | | | | | | |
| 2426923 | Marines Millan Pabon | Address on File | | | | | | |
| 2558545 | Marines Ortiz Hernandez | Address on File | | | | | | |
| 2514612 | Marines Padilla Cortes | Address on File | | | | | | |
| 2557519 | Marines Rivera Vazquez | Address on File | | | | | | |
| 2511286 | Marines Rivera Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478589 | MARINETTE  ECHEVARRIA GONZALEZ | Address on File | | | | | | |
| 2527457 | Marinette Torres Quintana | Address on File | | | | | | |
| 2409751 | MARINI DOMINICCI,MIGUEL A. | Address on File | | | | | | |
| 2310469 | Marinieves Aviles Jesus | Address on File | | | | | | |
| 2500818 | MARINILDA  FUENTES SANCHEZ | Address on File | | | | | | |
| 2494657 | MARINILDA  GARCIA GONZALEZ | Address on File | | | | | | |
| 2431116 | Marinilda Cruz Sanchez | Address on File | | | | | | |
| 2287554 | Marinilda Marrero Marti | Address on File | | | | | | |
| 2448858 | Marinilda Nazario | Address on File | | | | | | |
| 2478897 | MARINNETTE  MATOS VELEZ | Address on File | | | | | | |
| 2504240 | MARINO  DOMINICCI BERMUDEZ | Address on File | | | | | | |
| 2324035 | Marino Baez Figueroa | Address on File | | | | | | |
| 2376720 | Marino Blasini Rivera | Address on File | | | | | | |
| 2377446 | Marino Dominicci Turrell | Address on File | | | | | | |
| 2557469 | Marino Maldonado Acosta | Address on File | | | | | | |
| 2496877 | MARIO  ALICEA VARGAS | Address on File | | | | | | |
| 2506548 | MARIO  DE LA CRUZ TAVERA | Address on File | | | | | | |
| 2471908 | MARIO  FIGUEROA PINEIRO | Address on File | | | | | | |
| 2472235 | MARIO  GONZALEZ RIVERA | Address on File | | | | | | |
| 2481037 | MARIO  LOZADA TORRES | Address on File | | | | | | |
| 2474654 | MARIO  OLIVO MARRERO | Address on File | | | | | | |
| 2505979 | MARIO  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2483393 | MARIO  ROCHE VELAZQUEZ | Address on File | | | | | | |
| 2477006 | MARIO  RUIZ RIVERA | Address on File | | | | | | |
| 2500646 | MARIO  SANTIAGO DIAZ | Address on File | | | | | | |
| 2472915 | MARIO  SANTIAGO NAVEIRA | Address on File | | | | | | |
| 2483905 | MARIO  SOTO GONZALEZ | Address on File | | | | | | |
| 2488165 | MARIO  VAZQUEZ ASCENCIO | Address on File | | | | | | |
| 2269694 | Mario A A Nieves Melendez | Address on File | | | | | | |
| 2443141 | Mario A Acosta Ortiz | Address on File | | | | | | |
| 2492676 | MARIO A ALEJANDRO CHARON | Address on File | | | | | | |
| 2279604 | Mario A Almodovar Cruz | Address on File | | | | | | |
| 2527834 | Mario A Alvarado Laines | Address on File | | | | | | |
| 2515335 | Mario A Butler Graham | Address on File | | | | | | |
| 2276199 | Mario A Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2267622 | Mario A Gonzalez Suarez | Address on File | | | | | | |
| 2460758 | Mario A Gracia Santiago | Address on File | | | | | | |
| 2325121 | Mario A Maldonado Rodriguez | Address on File | | | | | | |
| 2275918 | Mario A Morales Gomez | Address on File | | | | | | |
| 2455559 | Mario A Morales Lopez | Address on File | | | | | | |
| 2537946 | Mario A Mu?Oz Marcucci | Address on File | | | | | | |
| 2459373 | Mario A Mulero Vargas | Address on File | | | | | | |
| 2339485 | Mario A Nieves Correa | Address on File | | | | | | |
| 2470043 | Mario A Ocasio Guzman | Address on File | | | | | | |
| 2446847 | Mario A Padilla Gonzalez | Address on File | | | | | | |
| 2460486 | Mario A Perez | Address on File | | | | | | |
| 2467936 | Mario A Renteno Antuna | Address on File | | | | | | |
| 2507088 | MARIO A REYES RIVERA | Address on File | | | | | | |
| 2486852 | MARIO A RIOS VALENTIN | Address on File | | | | | | |
| 2485974 | MARIO A ROSA PAGAN | Address on File | | | | | | |
| 2464481 | Mario A Rotgers Figueroa | Address on File | | | | | | |
| 2320873 | Mario A Seda Ferrer | Address on File | | | | | | |
| 2523071 | Mario A Tirados Rios | Address on File | | | | | | |
| 2566190 | Mario A Torres Astacio | Address on File | | | | | | |
| 2425098 | Mario A Vargas Caraballo | Address on File | | | | | | |
| 2313202 | Mario A Vargas Matos | Address on File | | | | | | |
| 2390116 | Mario A Villalobos Boria | Address on File | | | | | | |
| 2376045 | Mario Acevedo Leon | Address on File | | | | | | |
| 2265975 | Mario Acevedo Martinez | Address on File | | | | | | |
| 2373055 | Mario Acevedo Rosado | Address on File | | | | | | |
| 2450725 | Mario Albert Monta?Ez | Address on File | | | | | | |
| 2263394 | Mario Aleman Ramos | Address on File | | | | | | |
| 2460988 | Mario Almodovar Arcelay | Address on File | | | | | | |
| 2277040 | Mario Almodovar Nazario | Address on File | | | | | | |
| 2554755 | Mario Alvarado Hernandez | Address on File | | | | | | |
| 2561572 | Mario Alvarez Serrano | Address on File | | | | | | |
| 2436525 | Mario Aquino Diaz | Address on File | | | | | | |
| 2278592 | Mario Arce Martir | Address on File | | | | | | |
| 2327374 | Mario Arroyo Maymi | Address on File | | | | | | |
| 2311553 | Mario Arroyo Rosario | Address on File | | | | | | |
| 2535657 | Mario Ayala Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297269 | Mario Aymat Cofresi | Address on File | | | | | | |
| 2468214 | Mario Bahamundi Alvarez | Address on File | | | | | | |
| 2387842 | Mario Batiz Santos | Address on File | | | | | | |
| 2322146 | Mario Bermudez Berrios | Address on File | | | | | | |
| 2326606 | Mario Betancourt Lopez | Address on File | | | | | | |
| 2342980 | Mario Borrero Centeno | Address on File | | | | | | |
| 2519851 | Mario Broche Martinez | Address on File | | | | | | |
| 2552335 | Mario C Arce Vargas | Address on File | | | | | | |
| 2548278 | Mario C Chaparro Sanchez | Address on File | | | | | | |
| 2501709 | MARIO C PINEIRO MIRANDA | Address on File | | | | | | |
| 2315701 | Mario Campos Ramos | Address on File | | | | | | |
| 2381525 | Mario Caraballo Maldonado | Address on File | | | | | | |
| 2523553 | Mario Cardona Maldonado | Address on File | | | | | | |
| 2346717 | Mario Carrero Ayala | Address on File | | | | | | |
| 2516465 | Mario Castro Torres | Address on File | | | | | | |
| 2556524 | Mario Cepeda Rivera | Address on File | | | | | | |
| 2305415 | Mario Cintron Ortiz | Address on File | | | | | | |
| 2566461 | Mario Colon Almodovar | Address on File | | | | | | |
| 2466491 | Mario Corchado Rodriguez | Address on File | | | | | | |
| 2393140 | Mario Cordova Ortiz | Address on File | | | | | | |
| 2270549 | Mario Crespo Freijo | Address on File | | | | | | |
| 2322691 | Mario Crespo Santoni | Address on File | | | | | | |
| 2385632 | Mario Cruz Cortijo | Address on File | | | | | | |
| 2392570 | Mario Cuadrado Melendez | Address on File | | | | | | |
| 2443973 | Mario D Caminero Ramos | Address on File | | | | | | |
| 2565668 | Mario D Medina Fernandez | Address on File | | | | | | |
| 2396042 | Mario Davila Rivera | Address on File | | | | | | |
| 2393427 | Mario De Jesus Chevalier | Address on File | | | | | | |
| 2329483 | Mario De La Cruz Taveras | Address on File | | | | | | |
| 2522557 | Mario Delgado Acosta | Address on File | | | | | | |
| 2544139 | Mario Diaz Mejias | Address on File | | | | | | |
| 2271278 | Mario Diaz Rodriguez | Address on File | | | | | | |
| 2324079 | Mario Diaz Rodriguez | Address on File | | | | | | |
| 2440697 | Mario Dimaio Calero | Address on File | | | | | | |
| 2431618 | Mario Downs Melendez | Address on File | | | | | | |
| 2263745 | Mario E Andujar Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2429339 | Mario E Andujar Hance | Address on File | | | | | | |
| 2379020 | Mario E Arocho Font | Address on File | | | | | | |
| 2468301 | Mario E Cotto Acosta | Address on File | | | | | | |
| 2562461 | Mario E Delgado Santos | Address on File | | | | | | |
| 2287865 | Mario E E Bajanda Talavera | Address on File | | | | | | |
| 2270340 | Mario E E Matos Perez | Address on File | | | | | | |
| 2505671 | MARIO E FUNES | Address on File | | | | | | |
| 2374687 | Mario E Gonzalez Morales | Address on File | | | | | | |
| 2545951 | Mario E Melendez Diaz | Address on File | | | | | | |
| 2493199 | MARIO E MIRANDA | Address on File | | | | | | |
| 2449528 | Mario E Rivera Geigel | Address on File | | | | | | |
| 2266451 | Mario E Vargas Gonzalez | Address on File | | | | | | |
| 2508002 | Mario E. Lugo Arce | Address on File | | | | | | |
| 2463533 | Mario Estrada Vazquez | Address on File | | | | | | |
| 2280143 | Mario F Marquez Melecio | Address on File | | | | | | |
| 2372514 | Mario F Ramirez Morales | Address on File | | | | | | |
| 2552495 | Mario F Rivera Acevedo | Address on File | | | | | | |
| 2429589 | Mario Figueroa Robles | Address on File | | | | | | |
| 2530747 | Mario Fonseca Baez | Address on File | | | | | | |
| 2325103 | Mario Fonseca Sustache | Address on File | | | | | | |
| 2563431 | Mario G Cordero Ugarte | Address on File | | | | | | |
| 2431439 | Mario G Torres | Address on File | | | | | | |
| 2391488 | Mario Gaetan Sierra | Address on File | | | | | | |
| 2382886 | Mario Garay Rivera | Address on File | | | | | | |
| 2296848 | Mario Garcia Caraballo | Address on File | | | | | | |
| 2295070 | Mario Garcia Concepcion | Address on File | | | | | | |
| 2554575 | Mario Gierbolini Rodriguez | Address on File | | | | | | |
| 2346080 | Mario Gomez Muñoz | Address on File | | | | | | |
| 2460212 | Mario Gonzalez Collazo | Address on File | | | | | | |
| 2426690 | Mario Gonzalez De Jesus | Address on File | | | | | | |
| 2445649 | Mario Gonzalez Gonzalez | Address on File | | | | | | |
| 2525901 | Mario Gonzalez Ramos | Address on File | | | | | | |
| 2326238 | Mario Gonzalez Rivera | Address on File | | | | | | |
| 2526163 | Mario Guasp Goden | Address on File | | | | | | |
| 2263518 | Mario Gueits Collazo | Address on File | | | | | | |
| 2271975 | Mario H Velez Maya | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2522704 | Mario Hernandez Hernandez | Address on File | | | | | | |
| 2259025 | Mario Hernandez Muniz | Address on File | | | | | | |
| 2322982 | Mario Hernandez Vega | Address on File | | | | | | |
| 2537044 | Mario Hilerio Galarza | Address on File | | | | | | |
| 2320641 | Mario Hilerio Gordils | Address on File | | | | | | |
| 2531590 | Mario Hiraldo Ventura | Address on File | | | | | | |
| 2469993 | Mario I Capo Rosario | Address on File | | | | | | |
| 2474295 | MARIO I SOTO RUSSI | Address on File | | | | | | |
| 2555672 | Mario I Velazquez | Address on File | | | | | | |
| 2560497 | Mario Irizarry Torres | Address on File | | | | | | |
| 2281543 | Mario J Ayala Santos | Address on File | | | | | | |
| 2437805 | Mario J Canales Monta?Ez | Address on File | | | | | | |
| 2528220 | Mario J Cruz Torres | Address on File | | | | | | |
| 2554307 | Mario J Hernandez Cartagena | Address on File | | | | | | |
| 2373561 | Mario J J Soto Quinones | Address on File | | | | | | |
| 2448234 | Mario J Rivera Alvarado | Address on File | | | | | | |
| 2431466 | Mario J Rivera Lopez | Address on File | | | | | | |
| 2453515 | Mario J Rodriguez Negron | Address on File | | | | | | |
| 2517016 | Mario J Roman James | Address on File | | | | | | |
| 2529050 | Mario J Santiago Rivera | Address on File | | | | | | |
| 2520827 | Mario J Vargas Ibarra | Address on File | | | | | | |
| 2517316 | Mario J. Ballester Ortiz | Address on File | | | | | | |
| 2261812 | Mario Jimenez Calderon | Address on File | | | | | | |
| 2300156 | Mario Jimenez Kercado | Address on File | | | | | | |
| 2518198 | Mario Jose Velez Rodriguez | Address on File | | | | | | |
| 2561471 | Mario L Bournigal Lopez | Address on File | | | | | | |
| 2431220 | Mario L Cabezudo Perez | Address on File | | | | | | |
| 2532217 | Mario L Jimenez Perez | Address on File | | | | | | |
| 2398264 | Mario L Lopez Rodriguez | Address on File | | | | | | |
| 2376801 | Mario L Maldonado Diaz | Address on File | | | | | | |
| 2393060 | Mario L Martinez Canossa | Address on File | | | | | | |
| 2456808 | Mario L Martinez Velazquez | Address on File | | | | | | |
| 2459335 | Mario L Morales Lopez | Address on File | | | | | | |
| 2397864 | Mario L Moreno Maldonado | Address on File | | | | | | |
| 2499001 | MARIO L OYOLA SANTIAGO | Address on File | | | | | | |
| 2456804 | Mario L Perez Casiano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460234 | Mario L Rivera Miranda | Address on File | | | | | | |
| 2371335 | Mario L Rodriguez Pijuan | Address on File | | | | | | |
| 2470440 | Mario L Rosario Vargas | Address on File | | | | | | |
| 2470898 | Mario L Sanchez Rivera | Address on File | | | | | | |
| 2445239 | Mario L Soto Cortijo | Address on File | | | | | | |
| 2387965 | Mario L Vega Orozco | Address on File | | | | | | |
| 2428331 | Mario L Velazquez Martinez | Address on File | | | | | | |
| 2551676 | Mario Laboy Jorge | Address on File | | | | | | |
| 2430216 | Mario Lebron Cruz | Address on File | | | | | | |
| 2385036 | Mario Llanos Santiago | Address on File | | | | | | |
| 2557445 | Mario Lopez Figueroa | Address on File | | | | | | |
| 2269461 | Mario Lopez Velez | Address on File | | | | | | |
| 2424004 | Mario Lorenzana Garcia | Address on File | | | | | | |
| 2535446 | Mario Luis Ramos Diaz | Address on File | | | | | | |
| 2470973 | Mario M Gonzalez La Fuente | Address on File | | | | | | |
| 2566090 | Mario M Martinez Pena | Address on File | | | | | | |
| 2552099 | Mario M Oliver Nazario | Address on File | | | | | | |
| 2436620 | Mario M Vega Ayala | Address on File | | | | | | |
| 2454451 | Mario Ma Ortiz | Address on File | | | | | | |
| 2453811 | Mario Ma Palvarez | Address on File | | | | | | |
| 2383944 | Mario Maisonet Gonzalez | Address on File | | | | | | |
| 2383284 | Mario Marcano Figueroa | Address on File | | | | | | |
| 2324082 | Mario Margolla Santiago | Address on File | | | | | | |
| 2523398 | Mario Mari Acosta | Address on File | | | | | | |
| 2323429 | Mario Mari Mercado | Address on File | | | | | | |
| 2274534 | Mario Marquez Camacho | Address on File | | | | | | |
| 2322688 | Mario Martinez Nazario | Address on File | | | | | | |
| 2521637 | Mario Mass Lopez | Address on File | | | | | | |
| 2383990 | Mario Mass Torres | Address on File | | | | | | |
| 2261428 | Mario Maysonet Quinones | Address on File | | | | | | |
| 2537990 | Mario Mcampos Borrero | Address on File | | | | | | |
| 2393793 | Mario Mendoza Tesson | Address on File | | | | | | |
| 2309163 | Mario Mercado Leyro | Address on File | | | | | | |
| 2544010 | Mario Merced | Address on File | | | | | | |
| 2330089 | Mario Millan Rosa | Address on File | | | | | | |
| 2278068 | Mario Millan Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391417 | Mario Molina Miller | Address on File | | | | | | |
| 2345688 | Mario Molina Vargas | Address on File | | | | | | |
| 2564920 | Mario Montalvo Figueroa | Address on File | | | | | | |
| 2454607 | Mario Montesino Rivera | Address on File | | | | | | |
| 2261487 | Mario Morales Rodriguez | Address on File | | | | | | |
| 2399670 | Mario Morales Rosario | Address on File | | | | | | |
| 2387240 | Mario N N Francia Rivera | Address on File | | | | | | |
| 2264193 | Mario Nazario Calderon | Address on File | | | | | | |
| 2283136 | Mario Negron Rodriguez | Address on File | | | | | | |
| 2424353 | Mario Nieves Serrano | Address on File | | | | | | |
| 2379437 | Mario Noble Martinez | Address on File | | | | | | |
| 2552910 | Mario O Olmo Cruz | Address on File | | | | | | |
| 2475638 | MARIO O TORRES IRIZARRY | Address on File | | | | | | |
| 2527626 | Mario O Torres Irrizarry | Address on File | | | | | | |
| 2288705 | Mario Ortiz Castillo | Address on File | | | | | | |
| 2559143 | Mario Ortiz Martinez | Address on File | | | | | | |
| 2261677 | Mario Ortiz Molina | Address on File | | | | | | |
| 2465507 | Mario Osorio Molina | Address on File | | | | | | |
| 2508611 | Mario Otorres Ruiz | Address on File | | | | | | |
| 2534523 | Mario Oyola | Address on File | | | | | | |
| 2521723 | Mario P Astacio Payton | Address on File | | | | | | |
| 2323337 | Mario Pabon Ruiz | Address on File | | | | | | |
| 2329830 | Mario Pagan Rosado | Address on File | | | | | | |
| 2268146 | Mario Pantojas Garcia | Address on File | | | | | | |
| 2339565 | Mario Pastor Garcia | Address on File | | | | | | |
| 2455865 | Mario Perales Perales | Address on File | | | | | | |
| 2345063 | Mario Perez Irizarry | Address on File | | | | | | |
| 2280789 | Mario Perez Perez | Address on File | | | | | | |
| 2395489 | Mario Pimentel Santiago | Address on File | | | | | | |
| 2460674 | Mario Plaza Romero | Address on File | | | | | | |
| 2316104 | Mario Prieto Santana | Address on File | | | | | | |
| 2439752 | Mario Quintana Rivera | Address on File | | | | | | |
| 2469807 | Mario Quintero Rosado | Address on File | | | | | | |
| 2468002 | Mario R Colon Rivera | Address on File | | | | | | |
| 2536471 | Mario R Hernandez Bianchi | Address on File | | | | | | |
| 2396525 | Mario R R Diaz Oyola | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437657 | Mario R Rivas Garcia | Address on File | | | | | | |
| 2455385 | Mario R Rodriguez Mercado | Address on File | | | | | | |
| 2535052 | Mario R Rodriguez Sanchez | Address on File | | | | | | |
| 2504808 | MARIO R VELEZ COLON | Address on File | | | | | | |
| 2532013 | Mario R. Zuleta Davalos | Address on File | | | | | | |
| 2327346 | Mario Ramírez Montalvo | Address on File | | | | | | |
| 2554193 | Mario Ramon Lopez Abadia | Address on File | | | | | | |
| 2561171 | Mario Ramos | Address on File | | | | | | |
| 2444098 | Mario Ramos Mendez | Address on File | | | | | | |
| 2552726 | Mario Reyes Covas | Address on File | | | | | | |
| 2459496 | Mario Reyes Mulero | Address on File | | | | | | |
| 2390931 | Mario Reyes Soto | Address on File | | | | | | |
| 2278712 | Mario Rios Rivera | Address on File | | | | | | |
| 2382065 | Mario Rivera Acevedo | Address on File | | | | | | |
| 2535060 | Mario Rivera Amaro | Address on File | | | | | | |
| 2284658 | Mario Rivera Candelario | Address on File | | | | | | |
| 2275891 | Mario Rivera Hernandez | Address on File | | | | | | |
| 2271384 | Mario Rivera Melendez | Address on File | | | | | | |
| 2263318 | Mario Rivera Oyola | Address on File | | | | | | |
| 2261761 | Mario Rivera Rivera | Address on File | | | | | | |
| 2555131 | Mario Rivera Rivera | Address on File | | | | | | |
| 2272555 | Mario Rivera Santiago | Address on File | | | | | | |
| 2341290 | Mario Rivera Torres | Address on File | | | | | | |
| 2283646 | Mario Roario Reyes | Address on File | | | | | | |
| 2378562 | Mario Rodriguez Carrasquillo | Address on File | | | | | | |
| 2306652 | Mario Rodriguez Colon | Address on File | | | | | | |
| 2429978 | Mario Rodriguez De Jesus | Address on File | | | | | | |
| 2296269 | Mario Rodriguez Medina | Address on File | | | | | | |
| 2323190 | Mario Rodriguez Romero | Address on File | | | | | | |
| 2280866 | Mario Rodriguez Santos | Address on File | | | | | | |
| 2443768 | Mario Rodriguez Soto | Address on File | | | | | | |
| 2387716 | Mario Rodriguez Vega | Address on File | | | | | | |
| 2390779 | Mario Roman Nevarez | Address on File | | | | | | |
| 2259891 | Mario Rosa Amill | Address on File | | | | | | |
| 2439055 | Mario Rosado Aquino | Address on File | | | | | | |
| 2382850 | Mario Rosario Arce | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463488 | Mario Rosario Aviles | Address on File | | | | | | |
| 2280410 | Mario Rosario Rosado | Address on File | | | | | | |
| 2288299 | Mario Ruiz Torres | Address on File | | | | | | |
| 2331386 | Mario Sanchez Del Campo Delgado | Address on File | | | | | | |
| 2380160 | Mario Sanchez Torrellas | Address on File | | | | | | |
| 2267481 | Mario Santana Venegas | Address on File | | | | | | |
| 2561757 | Mario Santiago Diaz | Address on File | | | | | | |
| 2326069 | Mario Santiago Ortiz | Address on File | | | | | | |
| 2438473 | Mario Santos Santos | Address on File | | | | | | |
| 2555178 | Mario Sepulveda | Address on File | | | | | | |
| 2380149 | Mario Sepulveda Rivas | Address on File | | | | | | |
| 2438308 | Mario Solis Galio | Address on File | | | | | | |
| 2259113 | Mario Soto Bosques | Address on File | | | | | | |
| 2376779 | Mario Soto Catala | Address on File | | | | | | |
| 2446740 | Mario Tevenal Aviles | Address on File | | | | | | |
| 2397597 | Mario Tirado Sepulveda | Address on File | | | | | | |
| 2331891 | Mario Toro Toro | Address on File | | | | | | |
| 2256029 | Mario Torres Allende | Address on File | | | | | | |
| 2395527 | Mario Torres Arvelo | Address on File | | | | | | |
| 2329854 | Mario Torres Caraballo | Address on File | | | | | | |
| 2546249 | Mario Torres Flores | Address on File | | | | | | |
| 2320129 | Mario Torres Rodriguez | Address on File | | | | | | |
| 2509541 | Mario Torres Santiago | Address on File | | | | | | |
| 2263241 | Mario Turell Galiano | Address on File | | | | | | |
| 2548236 | Mario Valentin De Jesus | Address on File | | | | | | |
| 2521226 | Mario Valentin Soto | Address on File | | | | | | |
| 2440378 | Mario Vargas Robles | Address on File | | | | | | |
| 2298934 | Mario Vazquez Hernandez | Address on File | | | | | | |
| 2286380 | Mario Vazquez Urdaneta | Address on File | | | | | | |
| 2278775 | Mario Vega Valentin | Address on File | | | | | | |
| 2531360 | Mario Velez Perez | Address on File | | | | | | |
| 2266822 | Mario Villegas Villegas | Address on File | | | | | | |
| 2322202 | Mario Visspero Gonzalez | Address on File | | | | | | |
| 2503617 | MARIOLA  RIVERA SANCHEZ | Address on File | | | | | | |
| 2543110 | Mariolga Jusino Rivera | Address on File | | | | | | |
| 2545267 | Mariolga Ortiz Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557208 | Mariolga Reyes Cruz | Address on File | | | | | | |
| 2514578 | Marion C Cordero Romero | Address on File | | | | | | |
| 2346419 | Marion E Villalobos Ferrer | Address on File | | | | | | |
| 2395827 | Marion Garcia Garcia | Address on File | | | | | | |
| 2342660 | Marion L Rivera Torres | Address on File | | | | | | |
| 2290626 | Marion Marin Vargas | Address on File | | | | | | |
| 2434253 | Mariotti Velazquez Millan | Address on File | | | | | | |
| 2505870 | MARIPROVI  DIAZ DEBIEN | Address on File | | | | | | |
| 2505066 | MARIPROVI  MALDONADO MONTALVO | Address on File | | | | | | |
| 2474598 | MARIRIS  RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2493404 | MARIROSA  BONET ARROYO | Address on File | | | | | | |
| 2508664 | Marirosa Ortiz Maldonado | Address on File | | | | | | |
| 2505185 | MARIS J RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2521177 | Maris M Martinez Arroyo | Address on File | | | | | | |
| 2423483 | Maris V Mont Maldonado | Address on File | | | | | | |
| 2499060 | MARISA  PEREZ JIMENEZ | Address on File | | | | | | |
| 2482630 | MARISA  RIVERA MELENDEZ | Address on File | | | | | | |
| 2504988 | MARISA  SANABRIA TORRES | Address on File | | | | | | |
| 2500581 | MARISA  VARGAS PEREZ | Address on File | | | | | | |
| 2307578 | Marisa Calcano Jesus | Address on File | | | | | | |
| 2445509 | Marisa Gonzalez Flores | Address on File | | | | | | |
| 2424455 | Marisa M Lugo Gonzalez | Address on File | | | | | | |
| 2258742 | Marisa Mercado García | Address on File | | | | | | |
| 2464140 | Marisa Ortega Martinez | Address on File | | | | | | |
| 2442986 | Marisa Rivera Pabon | Address on File | | | | | | |
| 2443362 | Marisa Rosa Sanchez | Address on File | | | | | | |
| 2397816 | Marisa Ruiz Reyes | Address on File | | | | | | |
| 2344679 | Marisa Torres Correa | Address on File | | | | | | |
| 2517400 | Marisa Tull Baez | Address on File | | | | | | |
| 2472468 | MARISA Y FLORES VELEZ | Address on File | | | | | | |
| 2502125 | MARISABEL  COLON SIFONTE | Address on File | | | | | | |
| 2502144 | MARISABEL  CRUZ ARROYO | Address on File | | | | | | |
| 2502086 | MARISABEL  ESTRADA FIGUEROA | Address on File | | | | | | |
| 2473981 | MARISABEL  FELICIANO ORTIZ | Address on File | | | | | | |
| 2485716 | MARISABEL  MARTINEZ ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502589 | MARISABEL  POLANCO RUIZ | Address on File | | | | | | |
| 2491974 | MARISABEL  RIVERA VELEZ | Address on File | | | | | | |
| 2505651 | MARISABEL  SOTO AGOSTO | Address on File | | | | | | |
| 2506301 | MARISABEL  VALEDON MONTES | Address on File | | | | | | |
| 2506353 | MARISABEL  VILLAMIL PORRATA | Address on File | | | | | | |
| 2516596 | Marisabel Aponte Rivera | Address on File | | | | | | |
| 2374839 | Marisabel Colon Fernandez | Address on File | | | | | | |
| 2287234 | Marisabel Gonzalez Benitez | Address on File | | | | | | |
| 2462485 | Marisabel Negron Arroyo | Address on File | | | | | | |
| 2530929 | Marisabel Nieves Montalvo | Address on File | | | | | | |
| 2512512 | Marisabel Piñero Martinez | Address on File | | | | | | |
| 2511467 | Marisabel Ramirez Torres | Address on File | | | | | | |
| 2532047 | Marisabel Rodriguez Hernandez | Address on File | | | | | | |
| 2565032 | Marisabel Sanchez Gonzalez | Address on File | | | | | | |
| 2259459 | Marisabel Sierra Colon | Address on File | | | | | | |
| 2558327 | Marisabel Vazquez Santiago | Address on File | | | | | | |
| 2547053 | Marisaida Ayala Otero | Address on File | | | | | | |
| 2373114 | Marisandra Gomez Delgado | Address on File | | | | | | |
| 2518383 | Marisara Figueroa Silva | Address on File | | | | | | |
| 2556970 | Marisara Quiñones Ortiz | Address on File | | | | | | |
| 2565183 | Marisara Rodriguez Guzman | Address on File | | | | | | |
| 2484643 | MARISEL  AGUAYO SEPULVEDA | Address on File | | | | | | |
| 2494178 | MARISEL  ALERS MENDEZ | Address on File | | | | | | |
| 2492016 | MARISEL  CARDONA ORTIZ | Address on File | | | | | | |
| 2491398 | MARISEL  COLON MATOS | Address on File | | | | | | |
| 2503000 | MARISEL  COURET CARABALLO | Address on File | | | | | | |
| 2499960 | MARISEL  CUSTODIO JIMENEZ | Address on File | | | | | | |
| 2482777 | MARISEL  GOMEZ ROSA | Address on File | | | | | | |
| 2492198 | MARISEL  GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2483871 | MARISEL  HERNANDEZ PEREZ | Address on File | | | | | | |
| 2480824 | MARISEL  HILERIO RIVERA | Address on File | | | | | | |
| 2481851 | MARISEL  LUGO REYES | Address on File | | | | | | |
| 2503731 | MARISEL  MERCADO CRESPO | Address on File | | | | | | |
| 2488857 | MARISEL  OLIVERAS ACEVEDO | Address on File | | | | | | |
| 2475073 | MARISEL  PACHECO RODRIGUEZ | Address on File | | | | | | |
| 2491185 | MARISEL  RIVERA TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2492797 | MARISEL  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2498900 | MARISEL  SANTOS PAGAN | Address on File | | | | | | |
| 2493100 | MARISEL  SIERRA VEGA | Address on File | | | | | | |
| 2476592 | MARISEL  VARGAS PEREZ | Address on File | | | | | | |
| 2475727 | MARISEL  VAZQUEZ COLON | Address on File | | | | | | |
| 2514915 | Marisel Acevedo Pabon | Address on File | | | | | | |
| 2424886 | Marisel Alers Mendez | Address on File | | | | | | |
| 2464290 | Marisel Almodovar Vicenty | Address on File | | | | | | |
| 2330013 | Marisel Anaya Vega | Address on File | | | | | | |
| 2513846 | Marisel Barroso Rivera | Address on File | | | | | | |
| 2381492 | Marisel Batista Rivera | Address on File | | | | | | |
| 2542444 | Marisel Bocanegra Gonzalez | Address on File | | | | | | |
| 2452932 | Marisel Colon Santiago | Address on File | | | | | | |
| 2564091 | Marisel Cortes Matias | Address on File | | | | | | |
| 2398110 | Marisel Cotto Nieves | Address on File | | | | | | |
| 2284674 | Marisel Custodio Jimenez | Address on File | | | | | | |
| 2489899 | MARISEL D COTTO VARGAS | Address on File | | | | | | |
| 2523451 | Marisel Delgado Hernandez | Address on File | | | | | | |
| 2532517 | Marisel Echevarria Hernandez | Address on File | | | | | | |
| 2532176 | Marisel Felix Ortiz | Address on File | | | | | | |
| 2543804 | Marisel Figueroa Nieves | Address on File | | | | | | |
| 2468887 | Marisel Figueroa Ramos | Address on File | | | | | | |
| 2436536 | Marisel Flores Carrion | Address on File | | | | | | |
| 2548689 | Marisel Galindez Santiago | Address on File | | | | | | |
| 2440681 | Marisel Gonzalez Maldonado | Address on File | | | | | | |
| 2444970 | Marisel Gonzalez Rios | Address on File | | | | | | |
| 2394351 | Marisel Hernandez Castro | Address on File | | | | | | |
| 2445067 | Marisel J Beltran Gerena | Address on File | | | | | | |
| 2433507 | Marisel Lopez Dominicci | Address on File | | | | | | |
| 2543989 | Marisel M Colon Rodriguez | Address on File | | | | | | |
| 2442261 | Marisel M Martinez Benitez | Address on File | | | | | | |
| 2454793 | Marisel Ma Perez | Address on File | | | | | | |
| 2441536 | Marisel Maldonado | Address on File | | | | | | |
| 2437197 | Marisel Martinez Feliciano | Address on File | | | | | | |
| 2524235 | Marisel Martinez Feliciano | Address on File | | | | | | |
| 2346938 | Marisel Mendez Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526880 | Marisel Mercado Galarza | Address on File | | | | | | |
| 2516906 | Marisel Moya Samet | Address on File | | | | | | |
| 2336329 | Marisel Narvaez Batista | Address on File | | | | | | |
| 2433216 | Marisel Nazario Soto | Address on File | | | | | | |
| 2438456 | Marisel Ortiz Aguirre | Address on File | | | | | | |
| 2389393 | Marisel Ortiz Aponte | Address on File | | | | | | |
| 2376988 | Marisel Ortiz Aviles | Address on File | | | | | | |
| 2550641 | Marisel Ortiz Rivera | Address on File | | | | | | |
| 2543054 | Marisel Padilla Ortiz | Address on File | | | | | | |
| 2307147 | Marisel Pagan Rios | Address on File | | | | | | |
| 2296249 | Marisel Perez Roman | Address on File | | | | | | |
| 2440459 | Marisel Perez Santiago | Address on File | | | | | | |
| 2442096 | Marisel Quinones Orellanes | Address on File | | | | | | |
| 2427087 | Marisel Rivera Marin | Address on File | | | | | | |
| 2565337 | Marisel Rivera Ortiz | Address on File | | | | | | |
| 2431619 | Marisel Rodriguez Rodriguez | Address on File | | | | | | |
| 2258623 | Marisel Ruiz Cuebas | Address on File | | | | | | |
| 2432283 | Marisel Sanchez Guzman | Address on File | | | | | | |
| 2275567 | Marisel Santiago Amador | Address on File | | | | | | |
| 2452599 | Marisel Santiago Texidor | Address on File | | | | | | |
| 2343697 | Marisel Torres Lopez | Address on File | | | | | | |
| 2566143 | Marisel Torres Sanchez | Address on File | | | | | | |
| 2444780 | Marisel Torres Vazquez | Address on File | | | | | | |
| 2542745 | Marisel Toucet Baez | Address on File | | | | | | |
| 2432335 | Marisel Vazquez Colon | Address on File | | | | | | |
| 2470605 | Marisel Vazquez Correa | Address on File | | | | | | |
| 2259231 | Marisel Villegas Aviles | Address on File | | | | | | |
| 2436494 | Marisel Zayas Alvarez | Address on File | | | | | | |
| 2499874 | MARISELA  ARROYO MORALES | Address on File | | | | | | |
| 2503702 | MARISELA  CARBONELL CALERO | Address on File | | | | | | |
| 2488838 | MARISELA  CASTILLO BAEZ | Address on File | | | | | | |
| 2477832 | MARISELA  RAMIREZ ORTIZ | Address on File | | | | | | |
| 2501001 | MARISELA  SIERRA ALBERTORIO | Address on File | | | | | | |
| 2507496 | Marisela Alvarez Maysonet | Address on File | | | | | | |
| 2543478 | Marisela B. Mendez Lizardi | Address on File | | | | | | |
| 2379198 | Marisela Castro Ventura | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479122 | MARISELA E BARBOSA TRAVERSO | Address on File | | | | | | |
| 2467214 | Marisela Escalera Bultron | Address on File | | | | | | |
| 2372402 | Marisela Escalera Canales | Address on File | | | | | | |
| 2516431 | Marisela Hernandez Lopez | Address on File | | | | | | |
| 2542903 | Marisela Jusino Rivera | Address on File | | | | | | |
| 2441296 | Marisela M Hernandez Soiza | Address on File | | | | | | |
| 2426838 | Marisela M Ortiz Cruz | Address on File | | | | | | |
| 2443728 | Marisela M Sanchez Rodriguez | Address on File | | | | | | |
| 2283205 | Marisela Malave Sanchez | Address on File | | | | | | |
| 2398515 | Marisela Melendez Alejandrino | Address on File | | | | | | |
| 2543122 | Marisela Muriel Sustacho | Address on File | | | | | | |
| 2396831 | Marisela Ortiz Ortiz | Address on File | | | | | | |
| 2439348 | Marisela Pacheco Pizarro | Address on File | | | | | | |
| 2429503 | Marisela Perez Vega | Address on File | | | | | | |
| 2563769 | Marisela Qui&Ones Aponte | Address on File | | | | | | |
| 2440279 | Marisela Ramos Wilkinson | Address on File | | | | | | |
| 2277263 | Marisela Rivera Morales | Address on File | | | | | | |
| 2278102 | Marisela Rivera Ramos | Address on File | | | | | | |
| 2516630 | Marisela Romero Moreno | Address on File | | | | | | |
| 2377663 | Marisela Santiago Martinez | Address on File | | | | | | |
| 2390216 | Marisela Santos Pizarro | Address on File | | | | | | |
| 2558184 | Marisela Vazquez Marrero | Address on File | | | | | | |
| 2376325 | Marisela Viera Figueroa | Address on File | | | | | | |
| 2482532 | MARISELI  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2299425 | Mariseli Nieves Delfont | Address on File | | | | | | |
| 2436985 | Mariselie Silva Toro | Address on File | | | | | | |
| 2474810 | MARISELIS  FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2345617 | Mariselis Asencio Rivera | Address on File | | | | | | |
| 2493131 | MARISELL  PEREZ NIEVES | Address on File | | | | | | |
| 2398877 | Marisell Mora Gonzalez | Address on File | | | | | | |
| 2514910 | Marisella Guzman Delgado | Address on File | | | | | | |
| 2506979 | MARISELLE  VELEZ NUNCCI | Address on File | | | | | | |
| 2559140 | Mariselle Centeno Berrios | Address on File | | | | | | |
| 2515771 | Mariselle De Jesus Alvarez | Address on File | | | | | | |
| 2516059 | Mariselle Gonzalez Rivera | Address on File | | | | | | |
| 2530877 | Mariselle Martinez Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538031 | Mariselle Ocasio Torres | Address on File | | | | | | |
| 2446621 | Mariselle Reyes Rosario | Address on File | | | | | | |
| 2435778 | Mariselle Sobrado Cantres | Address on File | | | | | | |
| 2538135 | Mariselli Rodriguez Maldonado | Address on File | | | | | | |
| 2457274 | Mariselly Almodovar Acosta | Address on File | | | | | | |
| 2345469 | Mariselly Rodriguez Jimenez | Address on File | | | | | | |
| 2454737 | Mariselly Vega Ortiz | Address on File | | | | | | |
| 2504834 | MARISELY  ACOSTA RODRIGUEZ | Address on File | | | | | | |
| 2508060 | Marisely Barbosa Bayron | Address on File | | | | | | |
| 2541849 | Marisely Cruz Rodriguez | Address on File | | | | | | |
| 2465608 | Marisely Faria Morales | Address on File | | | | | | |
| 2453964 | Marisely Ma Zambrana | Address on File | | | | | | |
| 2536264 | Marisely Ortiz Lebron | Address on File | | | | | | |
| 2307190 | Marisely Paris Rivera | Address on File | | | | | | |
| 2485535 | MARISETTE  CRUZ NEGRON | Address on File | | | | | | |
| 2490753 | MARISHEILA  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2505727 | MARISHELA  GARCIA DE JESUS | Address on File | | | | | | |
| 2542413 | Marishka Lcrespo Castro | Address on File | | | | | | |
| 2553247 | Marisnelly Crespo Rivera | Address on File | | | | | | |
| 2467642 | Marisol  Del C Cruz Santiago | Address on File | | | | | | |
| 2482562 | MARISOL  ACEVEDO ACEVEDO | Address on File | | | | | | |
| 2496130 | MARISOL  ACEVEDO RIVERA | Address on File | | | | | | |
| 2475396 | MARISOL  ALMEDA FLORES | Address on File | | | | | | |
| 2476418 | MARISOL  ALMODOVAR CORDERO | Address on File | | | | | | |
| 2487488 | MARISOL  ALOYO ORTIZ | Address on File | | | | | | |
| 2503907 | MARISOL  ARROYO GONZALEZ | Address on File | | | | | | |
| 2484533 | MARISOL  AVILA ARROYO | Address on File | | | | | | |
| 2501194 | MARISOL  AVILA LASALLE | Address on File | | | | | | |
| 2498884 | MARISOL  BALLAGAS CACHO | Address on File | | | | | | |
| 2482024 | MARISOL  BURGOS AGUIRRE | Address on File | | | | | | |
| 2482229 | MARISOL  BURGOS MUNOZ | Address on File | | | | | | |
| 2471941 | MARISOL  CALERO MORALES | Address on File | | | | | | |
| 2481390 | MARISOL  CANCEL MEDINA | Address on File | | | | | | |
| 2506139 | MARISOL  CARABALLO ACOSTA | Address on File | | | | | | |
| 2488282 | MARISOL  CARABALLO RODRIGUEZ | Address on File | | | | | | |
| 2495824 | MARISOL  CASIANO ORTIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481424 | MARISOL  CASTRO MELENDEZ | Address on File | | | | | | |
| 2488984 | MARISOL  CLAUDIO TORRES | Address on File | | | | | | |
| 2474613 | MARISOL  COLON CRESPO | Address on File | | | | | | |
| 2475319 | MARISOL  COLON MARTINEZ | Address on File | | | | | | |
| 2489351 | MARISOL  CONCEPCION AVILES | Address on File | | | | | | |
| 2475013 | MARISOL  COSS REYES | Address on File | | | | | | |
| 2487655 | MARISOL  CRESPO MIRANDA | Address on File | | | | | | |
| 2476884 | MARISOL  CRUZ MENDEZ | Address on File | | | | | | |
| 2475218 | MARISOL  DE JESUS RAMOS | Address on File | | | | | | |
| 2497341 | MARISOL  DE LA TORRE RIVERA | Address on File | | | | | | |
| 2474772 | MARISOL  DIAZ QUINONES | Address on File | | | | | | |
| 2494170 | MARISOL  DIAZ ROSARIO | Address on File | | | | | | |
| 2497276 | MARISOL  FELICIANO ALICEA | Address on File | | | | | | |
| 2474054 | MARISOL  FELICIANO VALEDON | Address on File | | | | | | |
| 2480615 | MARISOL  FIGUEROA MOYA | Address on File | | | | | | |
| 2501044 | MARISOL  FIGUEROA RIVERA | Address on File | | | | | | |
| 2475527 | MARISOL  FLORES MELENDEZ | Address on File | | | | | | |
| 2490988 | MARISOL  FLORES SANCHEZ | Address on File | | | | | | |
| 2497281 | MARISOL  FRAGOSO ROMERO | Address on File | | | | | | |
| 2487360 | MARISOL  GALARZA AGOSTO | Address on File | | | | | | |
| 2475295 | MARISOL  GALARZA CRUZ | Address on File | | | | | | |
| 2478889 | MARISOL  GARCIA RIVERA | Address on File | | | | | | |
| 2499764 | MARISOL  GAUTIER LOPEZ | Address on File | | | | | | |
| 2479458 | MARISOL  GIOVANNETTI LOPEZ | Address on File | | | | | | |
| 2498262 | MARISOL  GONZALEZ RIVERA | Address on File | | | | | | |
| 2492951 | MARISOL  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2501356 | MARISOL  GONZALEZ ROMAN | Address on File | | | | | | |
| 2487825 | MARISOL  GONZALEZ SANTANA | Address on File | | | | | | |
| 2479349 | MARISOL  GONZALEZ TORRES | Address on File | | | | | | |
| 2475642 | MARISOL  HADDOCK GOMEZ | Address on File | | | | | | |
| 2475036 | MARISOL  HERNANDEZ CARDONA | Address on File | | | | | | |
| 2487510 | MARISOL  HERNANDEZ CARRERO | Address on File | | | | | | |
| 2498404 | MARISOL  HERNANDEZ HERMINA | Address on File | | | | | | |
| 2481493 | MARISOL  HERNANDEZ RIVAS | Address on File | | | | | | |
| 2474273 | MARISOL  INOSTROZA ANDINO | Address on File | | | | | | |
| 2497232 | MARISOL  JUSINO COTTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489363 | MARISOL  JUSTINANO ALDEBOL | Address on File | | | | | | |
| 2477932 | MARISOL  LAUREANO RODRIGUEZ | Address on File | | | | | | |
| 2493303 | MARISOL  LOPEZ LORENZO | Address on File | | | | | | |
| 2482672 | MARISOL  LOPEZ TORRES | Address on File | | | | | | |
| 2500898 | MARISOL  MALAVE AVILES | Address on File | | | | | | |
| 2474794 | MARISOL  MARI ORTIZ | Address on File | | | | | | |
| 2483591 | MARISOL  MARIN RODRIGUEZ | Address on File | | | | | | |
| 2475260 | MARISOL  MARQUEZ DIAZ | Address on File | | | | | | |
| 2485710 | MARISOL  MARRERO DIAZ | Address on File | | | | | | |
| 2477140 | MARISOL  MARRERO DOMINGUEZ | Address on File | | | | | | |
| 2475118 | MARISOL  MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2480958 | MARISOL  MARTINEZ VEGA | Address on File | | | | | | |
| 2500918 | MARISOL  MATOS OQUENDO | Address on File | | | | | | |
| 2498902 | MARISOL  MEDINA PERAZA | Address on File | | | | | | |
| 2488387 | MARISOL  MEDINA VARELA | Address on File | | | | | | |
| 2475411 | MARISOL  MELENDEZ MARTINEZ | Address on File | | | | | | |
| 2488393 | MARISOL  MELO SANTIAGO | Address on File | | | | | | |
| 2492818 | MARISOL  MENDEZ CINTRON | Address on File | | | | | | |
| 2481627 | MARISOL  MERCADO VAZQUEZ | Address on File | | | | | | |
| 2474642 | MARISOL  MILLAN PACHECO | Address on File | | | | | | |
| 2480074 | MARISOL  MIRANDA ORTIZ | Address on File | | | | | | |
| 2478350 | MARISOL  MOLINA CONCEPCION | Address on File | | | | | | |
| 2471728 | MARISOL  MORALES COLON | Address on File | | | | | | |
| 2477743 | MARISOL  MORENO MONTESINO | Address on File | | | | | | |
| 2492838 | MARISOL  MUNIZ GONZALEZ | Address on File | | | | | | |
| 2495866 | MARISOL  NAZARIO COLON | Address on File | | | | | | |
| 2497766 | MARISOL  NEGRON MARTINEZ | Address on File | | | | | | |
| 2495073 | MARISOL  NIEVES CRUZ | Address on File | | | | | | |
| 2472518 | MARISOL  ORTIZ CRESPO | Address on File | | | | | | |
| 2495875 | MARISOL  ORTIZ RIVERA | Address on File | | | | | | |
| 2499651 | MARISOL  OTERO SOTO | Address on File | | | | | | |
| 2501723 | MARISOL  PACHECO GARCIA | Address on File | | | | | | |
| 2474669 | MARISOL  PAGAN ARROYO | Address on File | | | | | | |
| 2494956 | MARISOL  PANTOJA SANTIAGO | Address on File | | | | | | |
| 2479352 | MARISOL  PARDO MORALES | Address on File | | | | | | |
| 2478956 | MARISOL  PEREZ HERNANDEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487113 | MARISOL  PEREZ NIEVES | Address on File | | | | | | |
| 2496846 | MARISOL  PEREZ PEREZ | Address on File | | | | | | |
| 2481227 | MARISOL  PIAZZA AGUIRRE | Address on File | | | | | | |
| 2471695 | MARISOL  PINERO ADORNO | Address on File | | | | | | |
| 2480478 | MARISOL  QUIJANO VEGA | Address on File | | | | | | |
| 2490896 | MARISOL  QUINTANA PIPPINS | Address on File | | | | | | |
| 2503506 | MARISOL  RAMIREZ RIVERA | Address on File | | | | | | |
| 2475500 | MARISOL  RAMOS ALVAREZ | Address on File | | | | | | |
| 2478800 | MARISOL  RAMOS LUGO | Address on File | | | | | | |
| 2486917 | MARISOL  RAMOS MEDINA | Address on File | | | | | | |
| 2481440 | MARISOL  RAMOS VILELLA | Address on File | | | | | | |
| 2498012 | MARISOL  REYES ORONA | Address on File | | | | | | |
| 2482888 | MARISOL  RIERA GONZALEZ | Address on File | | | | | | |
| 2479916 | MARISOL  RIOS FALCON | Address on File | | | | | | |
| 2475832 | MARISOL  RIVERA CASTRO | Address on File | | | | | | |
| 2472242 | MARISOL  RIVERA CRUZ | Address on File | | | | | | |
| 2474027 | MARISOL  RIVERA CRUZ | Address on File | | | | | | |
| 2497512 | MARISOL  RIVERA CUEVAS | Address on File | | | | | | |
| 2484247 | MARISOL  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2471773 | MARISOL  RIVERA VALENTIN | Address on File | | | | | | |
| 2474619 | MARISOL  RODRIGUEZ CARABALLO | Address on File | | | | | | |
| 2482869 | MARISOL  RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2488783 | MARISOL  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2490532 | MARISOL  RODRIGUEZ OTERO | Address on File | | | | | | |
| 2488551 | MARISOL  RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2487764 | MARISOL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2474830 | MARISOL  RODRIGUEZ SIERRA | Address on File | | | | | | |
| 2495007 | MARISOL  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2496863 | MARISOL  ROLDAN MONTANEZ | Address on File | | | | | | |
| 2478446 | MARISOL  ROMAN FELICIANO | Address on File | | | | | | |
| 2478993 | MARISOL  ROMAN ROMAN | Address on File | | | | | | |
| 2482192 | MARISOL  ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2482281 | MARISOL  RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2500827 | MARISOL  RUIZ SOTO | Address on File | | | | | | |
| 2480161 | MARISOL  SANCHEZ CRESPO | Address on File | | | | | | |
| 2472903 | MARISOL  SANCHEZ MARQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476944 | MARISOL  SANCHEZ ROLON | Address on File | | | | | | |
| 2497463 | MARISOL  SANDOVAL VELAZQUEZ | Address on File | | | | | | |
| 2497069 | MARISOL  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2480129 | MARISOL  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2477024 | MARISOL  SANTIAGO VARGAS | Address on File | | | | | | |
| 2472266 | MARISOL  SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2471529 | MARISOL  SANTOS CARABALLO | Address on File | | | | | | |
| 2489518 | MARISOL  SEPULVEDA PEREZ | Address on File | | | | | | |
| 2507228 | MARISOL  SERRANO ORTIZ | Address on File | | | | | | |
| 2477541 | MARISOL  SOTO FIGUEROA | Address on File | | | | | | |
| 2481165 | MARISOL  SOTO SEGARRA | Address on File | | | | | | |
| 2496684 | MARISOL  TORRES CRUZ | Address on File | | | | | | |
| 2492353 | MARISOL  TORRES LUGO | Address on File | | | | | | |
| 2495998 | MARISOL  TORRES ORENGO | Address on File | | | | | | |
| 2494943 | MARISOL  VARELA CINTRON | Address on File | | | | | | |
| 2491040 | MARISOL  VAZQUEZ GARCIA | Address on File | | | | | | |
| 2497559 | MARISOL  VELAZQUEZ ESCOBALE | Address on File | | | | | | |
| 2474011 | MARISOL  VELAZQUEZ PONS | Address on File | | | | | | |
| 2477054 | MARISOL  VELEZ CANDELARIO | Address on File | | | | | | |
| 2475848 | MARISOL  VELEZ FIGUEROA | Address on File | | | | | | |
| 2473342 | MARISOL  VELEZ REYES | Address on File | | | | | | |
| 2495247 | MARISOL  VILELLA GONZALEZ | Address on File | | | | | | |
| 2473203 | MARISOL  VILLALOBOS RIVERA | Address on File | | | | | | |
| 2495669 | MARISOL  VILLANUEVA TRAVERSO | Address on File | | | | | | |
| 2480209 | MARISOL  VIZCAYA RUIZ | Address on File | | | | | | |
| 2514598 | Marisol A Andino Rosario | Address on File | | | | | | |
| 2533514 | Marisol Acevedo Andujar | Address on File | | | | | | |
| 2464835 | Marisol Acevedo Colon | Address on File | | | | | | |
| 2394620 | Marisol Acevedo Cruz | Address on File | | | | | | |
| 2303754 | Marisol Acevedo Valle | Address on File | | | | | | |
| 2447180 | Marisol Acosta Nu-Ez | Address on File | | | | | | |
| 2439451 | Marisol Adorno Nichol | Address on File | | | | | | |
| 2546165 | Marisol Agostini Rodriguez | Address on File | | | | | | |
| 2452140 | Marisol Agosto Guevara | Address on File | | | | | | |
| 2324834 | Marisol Agosto Resto | Address on File | | | | | | |
| 2566388 | Marisol Agueda Betancourt | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441088 | Marisol Alfonso Ramirez | Address on File | | | | | | |
| 2516970 | Marisol Alicea Rivera | Address on File | | | | | | |
| 2538268 | Marisol Alindato Rivera | Address on File | | | | | | |
| 2465454 | Marisol Altiery Rios | Address on File | | | | | | |
| 2347405 | Marisol Alvarado Fontanez | Address on File | | | | | | |
| 2447729 | Marisol Alvarado Fontanez | Address on File | | | | | | |
| 2259228 | Marisol Alvarez Rivera | Address on File | | | | | | |
| 2374760 | Marisol Alvarez Sosa | Address on File | | | | | | |
| 2533158 | Marisol Alvarez Valentin | Address on File | | | | | | |
| 2536871 | Marisol Amaro Amaro | Address on File | | | | | | |
| 2514236 | Marisol Andino Rodriguez | Address on File | | | | | | |
| 2386181 | Marisol Antonini Rodriguez | Address on File | | | | | | |
| 2347158 | Marisol Arbelo Soto | Address on File | | | | | | |
| 2563781 | Marisol Aristud Rivera | Address on File | | | | | | |
| 2427957 | Marisol Aroche Colon | Address on File | | | | | | |
| 2428527 | Marisol Arroyo Ayala | Address on File | | | | | | |
| 2298628 | Marisol Aviles Moran | Address on File | | | | | | |
| 2448467 | Marisol Ayala Qui?Ones | Address on File | | | | | | |
| 2429515 | Marisol Badillo Cruz | Address on File | | | | | | |
| 2510465 | Marisol Baez | Address on File | | | | | | |
| 2560285 | Marisol Baez Rios | Address on File | | | | | | |
| 2346414 | Marisol Balasquide Serrano | Address on File | | | | | | |
| 2527164 | Marisol Barbosa Ortiz | Address on File | | | | | | |
| 2287844 | Marisol Barnes Rodriguez | Address on File | | | | | | |
| 2443425 | Marisol Barreto Perez | Address on File | | | | | | |
| 2508064 | Marisol Beltran Alvarez | Address on File | | | | | | |
| 2519110 | Marisol Benitez Perez | Address on File | | | | | | |
| 2531187 | Marisol Bermudez Miranda | Address on File | | | | | | |
| 2463936 | Marisol Berrios Vargas | Address on File | | | | | | |
| 2440397 | Marisol Bonilla Cintron | Address on File | | | | | | |
| 2566083 | Marisol Bonilla Ocasio | Address on File | | | | | | |
| 2548563 | Marisol Bonilla Rodriguez | Address on File | | | | | | |
| 2524447 | Marisol Bonilla Santana | Address on File | | | | | | |
| 2525629 | Marisol Borrero Garcia | Address on File | | | | | | |
| 2510724 | Marisol Bosques Vegerano | Address on File | | | | | | |
| 2443614 | Marisol Bruno Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466979 | Marisol Burgos Aguirre | Address on File | | | | | | |
| 2435760 | Marisol Burgos Collazo | Address on File | | | | | | |
| 2344997 | Marisol Burgos Martinez | Address on File | | | | | | |
| 2439421 | Marisol Calderas Rios | Address on File | | | | | | |
| 2525980 | Marisol Calderon Morales | Address on File | | | | | | |
| 2434505 | Marisol Calderon Pastor | Address on File | | | | | | |
| 2526395 | Marisol Caraballo Luciano | Address on File | | | | | | |
| 2536431 | Marisol Cardona Camacho | Address on File | | | | | | |
| 2424844 | Marisol Cardona Rivera | Address on File | | | | | | |
| 2536701 | Marisol Carrasquillo | Address on File | | | | | | |
| 2386552 | Marisol Carreras Rosado | Address on File | | | | | | |
| 2279034 | Marisol Carrero Hidalgo | Address on File | | | | | | |
| 2527909 | Marisol Casiano Ortiz | Address on File | | | | | | |
| 2397280 | Marisol Catala Zayas | Address on File | | | | | | |
| 2566031 | Marisol Centeno Carrucini | Address on File | | | | | | |
| 2543796 | Marisol Chaves Vargas | Address on File | | | | | | |
| 2562731 | Marisol Collazo Hernandez | Address on File | | | | | | |
| 2561578 | Marisol Collazo Sanchez | Address on File | | | | | | |
| 2452790 | Marisol Collet Estremera | Address on File | | | | | | |
| 2550003 | Marisol Colon Cortes | Address on File | | | | | | |
| 2423250 | Marisol Colon Negron | Address on File | | | | | | |
| 2534561 | Marisol Colon Rivera | Address on File | | | | | | |
| 2272515 | Marisol Colón Rivera | Address on File | | | | | | |
| 2447990 | Marisol Concepcion Nieves | Address on File | | | | | | |
| 2535483 | Marisol Concepcion Rodr Iguez | Address on File | | | | | | |
| 2466268 | Marisol Conde Lopez | Address on File | | | | | | |
| 2450266 | Marisol Cordero Cordero | Address on File | | | | | | |
| 2430071 | Marisol Cordero Fred | Address on File | | | | | | |
| 2460178 | Marisol Correa Villegas | Address on File | | | | | | |
| 2377284 | Marisol Cortes Qui?Ones | Address on File | | | | | | |
| 2558671 | Marisol Cosme Rodriguez | Address on File | | | | | | |
| 2563015 | Marisol Coss Reyes | Address on File | | | | | | |
| 2450832 | Marisol Cotto Perez | Address on File | | | | | | |
| 2550038 | Marisol Cruz Diaz | Address on File | | | | | | |
| 2429061 | Marisol Cruz Gonzalez | Address on File | | | | | | |
| 2437983 | Marisol Cruz Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441561 | Marisol Cruz Monroig | Address on File | | | | | | |
| 2430048 | Marisol Cruz Ramos | Address on File | | | | | | |
| 2266613 | Marisol Cruz Rodriguez | Address on File | | | | | | |
| 2452873 | Marisol Cruz Santiago | Address on File | | | | | | |
| 2386277 | Marisol Cruz Serrano | Address on File | | | | | | |
| 2429782 | Marisol Cruz Soto | Address on File | | | | | | |
| 2430320 | Marisol Cruz Suarez | Address on File | | | | | | |
| 2519074 | Marisol Cruzado Nieves | Address on File | | | | | | |
| 2430364 | Marisol Cubero | Address on File | | | | | | |
| 2469679 | Marisol Cuevas Justiniano | Address on File | | | | | | |
| 2485000 | MARISOL D CORONAS APONTE | Address on File | | | | | | |
| 2494039 | MARISOL D SANTIAGO CRUZ | Address on File | | | | | | |
| 2310272 | Marisol Davila Alonso | Address on File | | | | | | |
| 2515334 | Marisol Davila Ortiz | Address on File | | | | | | |
| 2261663 | Marisol Davila Ostolaza | Address on File | | | | | | |
| 2517223 | Marisol Davila Ramos | Address on File | | | | | | |
| 2463739 | Marisol De Graciamarrer | Address on File | | | | | | |
| 2538665 | Marisol De Jesus Pineda | Address on File | | | | | | |
| 2517532 | Marisol De Jesus Rivera | Address on File | | | | | | |
| 2528688 | Marisol De La Torre Rivera | Address on File | | | | | | |
| 2469003 | Marisol De Leon Alamo | Address on File | | | | | | |
| 2554885 | Marisol De Leon Montanez | Address on File | | | | | | |
| 2398261 | Marisol Del Valle Placeres | Address on File | | | | | | |
| 2538403 | Marisol Diaz | Address on File | | | | | | |
| 2374893 | Marisol Diaz Baez | Address on File | | | | | | |
| 2346537 | Marisol Diaz Brenes | Address on File | | | | | | |
| 2464760 | Marisol Diaz De Jesus | Address on File | | | | | | |
| 2443557 | Marisol Diaz Figueroa | Address on File | | | | | | |
| 2471377 | Marisol Diaz Guerrero | Address on File | | | | | | |
| 2549787 | Marisol Diaz Magual | Address on File | | | | | | |
| 2513184 | Marisol Diaz Rodriguez | Address on File | | | | | | |
| 2468955 | Marisol Diaz Santos | Address on File | | | | | | |
| 2525156 | Marisol E Gonzalez Rivera | Address on File | | | | | | |
| 2434220 | Marisol Elicier Davila | Address on File | | | | | | |
| 2540263 | Marisol Espada Mateo | Address on File | | | | | | |
| 2397668 | Marisol Esteves Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2439447 | Marisol Felix Pe?A | Address on File | | | | | | |
| 2547047 | Marisol Fernandez Marrero | Address on File | | | | | | |
| 2557381 | Marisol Fernandez Perez | Address on File | | | | | | |
| 2325107 | Marisol Ferrer Rodriguez | Address on File | | | | | | |
| 2429788 | Marisol Figueora Moya | Address on File | | | | | | |
| 2470504 | Marisol Figueroa Baez | Address on File | | | | | | |
| 2552820 | Marisol Figueroa Curet | Address on File | | | | | | |
| 2450562 | Marisol Figueroa Hernandez | Address on File | | | | | | |
| 2524255 | Marisol Figueroa Soto | Address on File | | | | | | |
| 2427169 | Marisol Figueroa Torres | Address on File | | | | | | |
| 2343038 | Marisol Flecha Flecha | Address on File | | | | | | |
| 2449167 | Marisol Flores Cortes | Address on File | | | | | | |
| 2433058 | Marisol Flores Suarez | Address on File | | | | | | |
| 2343033 | Marisol Fonseca Conde | Address on File | | | | | | |
| 2446452 | Marisol Fontanez Caraballo | Address on File | | | | | | |
| 2528282 | Marisol Galarza Cruz | Address on File | | | | | | |
| 2440192 | Marisol Galarza De Jesus | Address on File | | | | | | |
| 2529806 | Marisol Garcia Soler | Address on File | | | | | | |
| 2526603 | Marisol Garcia Torres | Address on File | | | | | | |
| 2536233 | Marisol Garcia Velez | Address on File | | | | | | |
| 2399220 | Marisol Gomez Figueroa | Address on File | | | | | | |
| 2524966 | Marisol Gonzalez Alvarado | Address on File | | | | | | |
| 2344146 | Marisol Gonzalez Arbona | Address on File | | | | | | |
| 2439281 | Marisol Gonzalez Ayala | Address on File | | | | | | |
| 2431865 | Marisol Gonzalez Cuevas | Address on File | | | | | | |
| 2451008 | Marisol Gonzalez Davila | Address on File | | | | | | |
| 2449577 | Marisol Gonzalez Delgado | Address on File | | | | | | |
| 2437024 | Marisol Gonzalez Gonzalez | Address on File | | | | | | |
| 2452204 | Marisol Gonzalez Pintado | Address on File | | | | | | |
| 2437720 | Marisol Gonzalez Ramos | Address on File | | | | | | |
| 2384182 | Marisol Gonzalez Rios | Address on File | | | | | | |
| 2527056 | Marisol Guzman Fuentes | Address on File | | | | | | |
| 2536199 | Marisol Hernandez Berberena | Address on File | | | | | | |
| 2449145 | Marisol Hernandez Carmona | Address on File | | | | | | |
| 2255652 | Marisol Hernandez Corchado | Address on File | | | | | | |
| 2441683 | Marisol Hernandez De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466057 | Marisol Hernandez Maldonad | Address on File | | | | | | |
| 2456294 | Marisol Hernandez Ocasio | Address on File | | | | | | |
| 2444512 | Marisol Irizarry Gonzalez | Address on File | | | | | | |
| 2431183 | Marisol Irizarry Irizarry | Address on File | | | | | | |
| 2425462 | Marisol Jimenez Ortiz | Address on File | | | | | | |
| 2448430 | Marisol Justiniano Aldebol | Address on File | | | | | | |
| 2398818 | Marisol L Berrios Adorno | Address on File | | | | | | |
| 2563717 | Marisol L Centeno Caquias | Address on File | | | | | | |
| 2381835 | Marisol L Dieppa Rodriguez | Address on File | | | | | | |
| 2547170 | Marisol L Lopez Guzman | Address on File | | | | | | |
| 2279058 | Marisol L Melendez Ortiz | Address on File | | | | | | |
| 2542734 | Marisol Lebron Cordova | Address on File | | | | | | |
| 2467024 | Marisol Libran Ramos | Address on File | | | | | | |
| 2300944 | Marisol Lopez Negron | Address on File | | | | | | |
| 2441151 | Marisol Lopez Pagan | Address on File | | | | | | |
| 2436939 | Marisol Lopez Rosa | Address on File | | | | | | |
| 2423327 | Marisol Lopez Torres | Address on File | | | | | | |
| 2509725 | Marisol Lorenzo Suarez | Address on File | | | | | | |
| 2396962 | Marisol Lugo Pagan | Address on File | | | | | | |
| 2439912 | Marisol M Barreto Vargas | Address on File | | | | | | |
| 2442007 | Marisol M Lopez Gutierrez | Address on File | | | | | | |
| 2437348 | Marisol M Morales Ramirez | Address on File | | | | | | |
| 2428657 | Marisol M Navarro Figueroa | Address on File | | | | | | |
| 2440678 | Marisol M Nazario Marquez | Address on File | | | | | | |
| 2496865 | MARISOL M PEREZ PEREZ | Address on File | | | | | | |
| 2431578 | Marisol M Santos Caraballo | Address on File | | | | | | |
| 2439025 | Marisol M Sevilla Lopez | Address on File | | | | | | |
| 2440244 | Marisol M Soto Corchado | Address on File | | | | | | |
| 2429216 | Marisol M Velazquez Rechani | Address on File | | | | | | |
| 2453907 | Marisol Ma Guzman | Address on File | | | | | | |
| 2441985 | Marisol Ma Morales | Address on File | | | | | | |
| 2452665 | Marisol Ma Sotero | Address on File | | | | | | |
| 2436046 | Marisol Maldonado Fontanez | Address on File | | | | | | |
| 2465946 | Marisol Maldonado Ruiz | Address on File | | | | | | |
| 2547075 | Marisol Maldonado Santos | Address on File | | | | | | |
| 2518584 | Marisol Marchand Castro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438215 | Marisol Marrero Torres | Address on File | | | | | | |
| 2470461 | Marisol Marrero Valladares | Address on File | | | | | | |
| 2448914 | Marisol Marti Cruz | Address on File | | | | | | |
| 2346633 | Marisol Martinez Comellas | Address on File | | | | | | |
| 2430359 | Marisol Martinez Figueroa | Address on File | | | | | | |
| 2345772 | Marisol Martinez Fuentes | Address on File | | | | | | |
| 2468861 | Marisol Martinez Garayalde | Address on File | | | | | | |
| 2564413 | Marisol Martinez Garcia | Address on File | | | | | | |
| 2542054 | Marisol Martinez Rivera | Address on File | | | | | | |
| 2565246 | Marisol Martinez Santiago | Address on File | | | | | | |
| 2346555 | Marisol Martinez Solis | Address on File | | | | | | |
| 2300948 | Marisol Massanet Serrano | Address on File | | | | | | |
| 2518223 | Marisol Mata Duran | Address on File | | | | | | |
| 2375441 | Marisol Matos Perez | Address on File | | | | | | |
| 2516696 | Marisol Matos Ramos | Address on File | | | | | | |
| 2552050 | Marisol Matos Rivera | Address on File | | | | | | |
| 2434741 | Marisol Matos Roman | Address on File | | | | | | |
| 2467333 | Marisol Medina Morales | Address on File | | | | | | |
| 2429923 | Marisol Mejias Rosa | Address on File | | | | | | |
| 2438449 | Marisol Melendez Gerena | Address on File | | | | | | |
| 2293980 | Marisol Melendez Rosario | Address on File | | | | | | |
| 2537256 | Marisol Melendez Vazquez | Address on File | | | | | | |
| 2559932 | Marisol Mendez Cintron | Address on File | | | | | | |
| 2540129 | Marisol Mendez Cruz | Address on File | | | | | | |
| 2565575 | Marisol Mendez Maldonado | Address on File | | | | | | |
| 2557615 | Marisol Mendez Ramirez | Address on File | | | | | | |
| 2428341 | Marisol Mercado Arocho | Address on File | | | | | | |
| 2429636 | Marisol Miranda Ortiz | Address on File | | | | | | |
| 2427820 | Marisol Miranda Ramos | Address on File | | | | | | |
| 2508723 | Marisol Molina Cruz | Address on File | | | | | | |
| 2436998 | Marisol Molina Ramirez | Address on File | | | | | | |
| 2543586 | Marisol Monta•Ez Rivera | Address on File | | | | | | |
| 2438609 | Marisol Morales | Address on File | | | | | | |
| 2438424 | Marisol Morales Carrion | Address on File | | | | | | |
| 2342075 | Marisol Morales Colon | Address on File | | | | | | |
| 2445110 | Marisol Morales Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468424 | Marisol Morales Mont | Address on File | | | | | | |
| 2533992 | Marisol Morales Morales | Address on File | | | | | | |
| 2447537 | Marisol Morales Ortiz | Address on File | | | | | | |
| 2328945 | Marisol Morales Rivera | Address on File | | | | | | |
| 2566054 | Marisol Morales Rivera | Address on File | | | | | | |
| 2331762 | Marisol Morales Rodriguez | Address on File | | | | | | |
| 2433381 | Marisol Morales Rosario | Address on File | | | | | | |
| 2439056 | Marisol Morales Valles | Address on File | | | | | | |
| 2425048 | Marisol Mu?Iz Lopez | Address on File | | | | | | |
| 2379464 | Marisol Natal Salgado | Address on File | | | | | | |
| 2566240 | Marisol Navas Rodriguez | Address on File | | | | | | |
| 2548346 | Marisol Nazario | Address on File | | | | | | |
| 2465860 | Marisol Nazario Sierra | Address on File | | | | | | |
| 2440468 | Marisol Nazario Vega | Address on File | | | | | | |
| 2344664 | Marisol Nieves Melendez | Address on File | | | | | | |
| 2426632 | Marisol Nieves Morales | Address on File | | | | | | |
| 2439114 | Marisol Nieves Mu?Iz | Address on File | | | | | | |
| 2308583 | Marisol Nu?Ez Leon | Address on File | | | | | | |
| 2516758 | Marisol Ojeda Alicea | Address on File | | | | | | |
| 2347267 | Marisol Ortiz Hernandez | Address on File | | | | | | |
| 2429511 | Marisol Ortiz Lopez | Address on File | | | | | | |
| 2515359 | Marisol Ortiz Monta¬Ez | Address on File | | | | | | |
| 2551085 | Marisol Ortiz Quinones | Address on File | | | | | | |
| 2426645 | Marisol Ortiz Ramos | Address on File | | | | | | |
| 2395163 | Marisol Ortiz Rivera | Address on File | | | | | | |
| 2511441 | Marisol Ortiz Rivera | Address on File | | | | | | |
| 2456243 | Marisol Ortiz Santiago | Address on File | | | | | | |
| 2560695 | Marisol Ortiz Torres | Address on File | | | | | | |
| 2438077 | Marisol Otero Diaz | Address on File | | | | | | |
| 2525617 | Marisol Otero Esteras | Address on File | | | | | | |
| 2429618 | Marisol Pabon Galarza | Address on File | | | | | | |
| 2328464 | Marisol Padin Cos | Address on File | | | | | | |
| 2547014 | Marisol Pagan Pagan | Address on File | | | | | | |
| 2438074 | Marisol Pagan Rodriguez | Address on File | | | | | | |
| 2398073 | Marisol Pagan Torres | Address on File | | | | | | |
| 2559135 | Marisol Pagan Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465435 | Marisol Pagan Velazquez | Address on File | | | | | | |
| 2342350 | Marisol Pares Trabal | Address on File | | | | | | |
| 2533181 | Marisol Perez Berrocal | Address on File | | | | | | |
| 2271509 | Marisol Perez Diaz | Address on File | | | | | | |
| 2305390 | Marisol Perez Diaz | Address on File | | | | | | |
| 2468191 | Marisol Perez Irizarry | Address on File | | | | | | |
| 2440409 | Marisol Perez Mercado | Address on File | | | | | | |
| 2509422 | Marisol Perez Perez | Address on File | | | | | | |
| 2557712 | Marisol Perez Torres | Address on File | | | | | | |
| 2445457 | Marisol Pesante Fraticelli | Address on File | | | | | | |
| 2550571 | Marisol Pizarro Clemente | Address on File | | | | | | |
| 2532053 | Marisol Polanco Rosado | Address on File | | | | | | |
| 2509457 | Marisol Ponce Rivera | Address on File | | | | | | |
| 2527698 | Marisol Quijano Vega | Address on File | | | | | | |
| 2514850 | Marisol Quino?Ones Natal | Address on File | | | | | | |
| 2532226 | Marisol Quintana Montalvo | Address on File | | | | | | |
| 2532974 | Marisol Ramos | Address on File | | | | | | |
| 2428903 | Marisol Ramos Beniquez | Address on File | | | | | | |
| 2377053 | Marisol Ramos Collazo | Address on File | | | | | | |
| 2463806 | Marisol Ramos Fernandez | Address on File | | | | | | |
| 2398583 | Marisol Ramos Negron | Address on File | | | | | | |
| 2463154 | Marisol Ramos Ramos | Address on File | | | | | | |
| 2563491 | Marisol Ramos Rodriguez | Address on File | | | | | | |
| 2456645 | Marisol Ramos Salas | Address on File | | | | | | |
| 2444444 | Marisol Ramos Vega | Address on File | | | | | | |
| 2528810 | Marisol Ramos Vega | Address on File | | | | | | |
| 2542476 | Marisol Ramos Velez | Address on File | | | | | | |
| 2295663 | Marisol Reyes Aguayo | Address on File | | | | | | |
| 2256306 | Marisol Reyes Rivera | Address on File | | | | | | |
| 2541644 | Marisol Reyessantiago, Marisol | Address on File | | | | | | |
| 2509475 | Marisol Rijos Castro | Address on File | | | | | | |
| 2397694 | Marisol Rios Guzman | Address on File | | | | | | |
| 2509532 | Marisol Rios Medina | Address on File | | | | | | |
| 2548156 | Marisol Rivera Berrios | Address on File | | | | | | |
| 2469926 | Marisol Rivera Cruz | Address on File | | | | | | |
| 2429502 | Marisol Rivera De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434859 | Marisol Rivera Fernadnez | Address on File | | | | | | |
| 2452677 | Marisol Rivera Marquez | Address on File | | | | | | |
| 2533839 | Marisol Rivera Mercado | Address on File | | | | | | |
| 2565752 | Marisol Rivera Muniz | Address on File | | | | | | |
| 2255772 | Marisol Rivera Negron | Address on File | | | | | | |
| 2547680 | Marisol Rivera Rivera | Address on File | | | | | | |
| 2438775 | Marisol Rivera Rodriguez | Address on File | | | | | | |
| 2446223 | Marisol Rivera Rodriguez | Address on File | | | | | | |
| 2451570 | Marisol Rivera Rosado | Address on File | | | | | | |
| 2345243 | Marisol Rivera Sanchez | Address on File | | | | | | |
| 2343022 | Marisol Rivera Santiago | Address on File | | | | | | |
| 2469773 | Marisol Rivera Santiago | Address on File | | | | | | |
| 2509909 | Marisol Rivera Vazquez | Address on File | | | | | | |
| 2467931 | Marisol Rodriguez Arocho | Address on File | | | | | | |
| 2525265 | Marisol Rodriguez Bermudez | Address on File | | | | | | |
| 2537732 | Marisol Rodriguez Bonilla | Address on File | | | | | | |
| 2283040 | Marisol Rodriguez Cintron | Address on File | | | | | | |
| 2306642 | Marisol Rodriguez Feliciano | Address on File | | | | | | |
| 2445682 | Marisol Rodriguez Gonzalez | Address on File | | | | | | |
| 2462535 | Marisol Rodriguez Gutierrez | Address on File | | | | | | |
| 2432680 | Marisol Rodriguez Jusino | Address on File | | | | | | |
| 2524739 | Marisol Rodriguez Marrero | Address on File | | | | | | |
| 2443319 | Marisol Rodriguez Martis | Address on File | | | | | | |
| 2548578 | Marisol Rodriguez Mercado | Address on File | | | | | | |
| 2431067 | Marisol Rodriguez Pagan | Address on File | | | | | | |
| 2390820 | Marisol Rodriguez Rodriguez | Address on File | | | | | | |
| 2342289 | Marisol Rodriguez Rodz. | Address on File | | | | | | |
| 2526352 | Marisol Rodriguez Velez | Address on File | | | | | | |
| 2467525 | Marisol Roman Castellano | Address on File | | | | | | |
| 2398794 | Marisol Roman Gonzalez | Address on File | | | | | | |
| 2533618 | Marisol Roman Rivera | Address on File | | | | | | |
| 2531153 | Marisol Romero Vega | Address on File | | | | | | |
| 2429057 | Marisol Rosa Delgado | Address on File | | | | | | |
| 2279603 | Marisol Rosa Febres | Address on File | | | | | | |
| 2433876 | Marisol Rosado Cintron | Address on File | | | | | | |
| 2429121 | Marisol Rosado Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445906 | Marisol Rosado Rodriguez | Address on File | | | | | | |
| 2343555 | Marisol Rosado Sotomayor | Address on File | | | | | | |
| 2541762 | Marisol Rosado Torres | Address on File | | | | | | |
| 2457979 | Marisol Rosario Ferrer | Address on File | | | | | | |
| 2530651 | Marisol Rosario Gonzalez | Address on File | | | | | | |
| 2430757 | Marisol Rosario Lopez | Address on File | | | | | | |
| 2442034 | Marisol Rosario Olivera | Address on File | | | | | | |
| 2509815 | Marisol Rucci Serra | Address on File | | | | | | |
| 2552251 | Marisol Ruiz Mercado | Address on File | | | | | | |
| 2267987 | Marisol Ruiz Ortiz | Address on File | | | | | | |
| 2513993 | Marisol Sanchez | Address on File | | | | | | |
| 2553452 | Marisol Sanchez Rodriguez | Address on File | | | | | | |
| 2534602 | Marisol Sanchez Santiago | Address on File | | | | | | |
| 2557163 | Marisol Sanchez Santiago | Address on File | | | | | | |
| 2432438 | Marisol Sanchez Velez | Address on File | | | | | | |
| 2427614 | Marisol Santana Colon | Address on File | | | | | | |
| 2548932 | Marisol Santana Santiago | Address on File | | | | | | |
| 2342805 | Marisol Santiago Colon | Address on File | | | | | | |
| 2427032 | Marisol Santiago Hernandez | Address on File | | | | | | |
| 2552414 | Marisol Santiago Mendoza | Address on File | | | | | | |
| 2527857 | Marisol Santiago Ortiz | Address on File | | | | | | |
| 2439880 | Marisol Santiago Rivera | Address on File | | | | | | |
| 2545953 | Marisol Santiago Rivera | Address on File | | | | | | |
| 2515968 | Marisol Santiago Santiago | Address on File | | | | | | |
| 2558600 | Marisol Santiago Torres | Address on File | | | | | | |
| 2542750 | Marisol Santiago Villanueva | Address on File | | | | | | |
| 2299318 | Marisol Santos Gonzalez | Address on File | | | | | | |
| 2435819 | Marisol Seary Ortiz | Address on File | | | | | | |
| 2465320 | Marisol Serrano Campos | Address on File | | | | | | |
| 2515233 | Marisol Serrano Martinez | Address on File | | | | | | |
| 2552421 | Marisol Soto Vazquez | Address on File | | | | | | |
| 2398911 | Marisol Suarez Cruz | Address on File | | | | | | |
| 2542912 | Marisol Suarez Reyes | Address on File | | | | | | |
| 2377744 | Marisol T Sanes Ferrer | Address on File | | | | | | |
| 2529156 | Marisol Tapia Mulero | Address on File | | | | | | |
| 2288027 | Marisol Toro Efre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566137 | Marisol Toro Troche | Address on File | | | | | | |
| 2527932 | Marisol Torres Cruz | Address on File | | | | | | |
| 2281277 | Marisol Torres Garcia | Address on File | | | | | | |
| 2346042 | Marisol Torres Gonzalez | Address on File | | | | | | |
| 2561389 | Marisol Torres Maldonado | Address on File | | | | | | |
| 2397715 | Marisol Torres Mercado | Address on File | | | | | | |
| 2528292 | Marisol Torres Orengo | Address on File | | | | | | |
| 2521710 | Marisol Torres Pagan | Address on File | | | | | | |
| 2513091 | Marisol Torres Ramos | Address on File | | | | | | |
| 2448043 | Marisol Torres Rodriguez | Address on File | | | | | | |
| 2538039 | Marisol Torres Vargas | Address on File | | | | | | |
| 2556284 | Marisol Torres Velez | Address on File | | | | | | |
| 2380582 | Marisol Trinidad Reyes | Address on File | | | | | | |
| 2442424 | Marisol Trujillo Castro | Address on File | | | | | | |
| 2539233 | Marisol Valderrama | Address on File | | | | | | |
| 2381254 | Marisol Valdes Negron | Address on File | | | | | | |
| 2550639 | Marisol Valentin Rivera | Address on File | | | | | | |
| 2540956 | Marisol Valle Ortiz | Address on File | | | | | | |
| 2528245 | Marisol Varela Cintron | Address on File | | | | | | |
| 2438431 | Marisol Vazquez Agosto | Address on File | | | | | | |
| 2526410 | Marisol Vazquez Bermudez | Address on File | | | | | | |
| 2527886 | Marisol Vazquez Medina | Address on File | | | | | | |
| 2427816 | Marisol Vazquez Pagan | Address on File | | | | | | |
| 2436013 | Marisol Vazquez Ruiz | Address on File | | | | | | |
| 2514260 | Marisol Vazquez Santos | Address on File | | | | | | |
| 2447559 | Marisol Vazquez Velazquez | Address on File | | | | | | |
| 2536410 | Marisol Vega | Address on File | | | | | | |
| 2289342 | Marisol Vega Muñiz | Address on File | | | | | | |
| 2443960 | Marisol Vega Rodriguez | Address on File | | | | | | |
| 2528830 | Marisol Vega Santiago | Address on File | | | | | | |
| 2533154 | Marisol Velazquez Roldan | Address on File | | | | | | |
| 2333193 | Marisol Velez Barreto | Address on File | | | | | | |
| 2257044 | Marisol Velez Candelario | Address on File | | | | | | |
| 2559239 | Marisol Velez Figueroa | Address on File | | | | | | |
| 2428412 | Marisol Velez Padilla | Address on File | | | | | | |
| 2546277 | Marisol Velez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533676 | Marisol Villafane Santiago | Address on File | | | | | | |
| 2266445 | Marisol Villanueva Morales | Address on File | | | | | | |
| 2441344 | Marisol Zapata Asencio | Address on File | | | | | | |
| 2486933 | MARISSA  AGOSTO PEREZ | Address on File | | | | | | |
| 2471547 | MARISSA  CRUZ MALDONADO | Address on File | | | | | | |
| 2472268 | MARISSA  LOPEZ RIVERA | Address on File | | | | | | |
| 2557496 | Marissa D Colon Perez | Address on File | | | | | | |
| 2501101 | MARISSA D CRUZ SANTOS | Address on File | | | | | | |
| 2443251 | Marissa I Ortiz Guardiola | Address on File | | | | | | |
| 2427627 | Marissa Lopez Rivera | Address on File | | | | | | |
| 2380529 | Marissa Mendez Rivera | Address on File | | | | | | |
| 2264582 | Marissa Ortiz Martinez | Address on File | | | | | | |
| 2263257 | Marissa Pantoja Concepcion | Address on File | | | | | | |
| 2270348 | Marissa Rivera Martinez | Address on File | | | | | | |
| 2383952 | Marissa Tollinchi Rodriguez | Address on File | | | | | | |
| 2346876 | Marissa Vazquez Martinez | Address on File | | | | | | |
| 2476048 | MARISSELL  MORENO RIVERA | Address on File | | | | | | |
| 2405490 | MARISTANY BAYRON,NYDIA E | Address on File | | | | | | |
| 2502590 | MARISTHER Y INOSTROZA NIEVES | Address on File | | | | | | |
| 2438635 | Marisusa K Torres Teroni | Address on File | | | | | | |
| 2478289 | MARITEA  BERRIOS DE JESUS | Address on File | | | | | | |
| 2500345 | MARITEA  CUBILLE MARTINEZ | Address on File | | | | | | |
| 2498339 | MARITEA  HUERTAS CENTENO | Address on File | | | | | | |
| 2489155 | MARITEA  OTERO OJEDA | Address on File | | | | | | |
| 2504836 | MARITEA  ROMAN DEL RIO | Address on File | | | | | | |
| 2500044 | MARITEA  VELEZ RAMOS | Address on File | | | | | | |
| 2484309 | MARITEA  VERA SANCHEZ | Address on File | | | | | | |
| 2491154 | MARITEA E MARTES LOPEZ | Address on File | | | | | | |
| 2470976 | Maritere Brignoni Martir | Address on File | | | | | | |
| 2471161 | Maritere Brignoni Martir | Address on File | | | | | | |
| 2471281 | Maritere Colon Dominguez | Address on File | | | | | | |
| 2452420 | Maritere Matos Valiente | Address on File | | | | | | |
| 2530784 | Maritere Morales Melendez | Address on File | | | | | | |
| 2344657 | Maritere Morales Mont | Address on File | | | | | | |
| 2557135 | Maritere Padilla Rodriguez | Address on File | | | | | | |
| 2512071 | Maritere Rivera Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527958 | Maritere Rodriguez Machin | Address on File | | | | | | |
| 2541539 | Maritere Santiago Ortiz | Address on File | | | | | | |
| 2527877 | Maritere Velazquez Gotay | Address on File | | | | | | |
| 2372554 | Maritilde Roman Del Valle | Address on File | | | | | | |
| 2525195 | Maritsa I Torres Mercado | Address on File | | | | | | |
| 2478677 | MARITZA  ACEVEDO ACEVEDO | Address on File | | | | | | |
| 2503448 | MARITZA  ACEVEDO LOPEZ | Address on File | | | | | | |
| 2497776 | MARITZA  ACEVEDO RIVERA | Address on File | | | | | | |
| 2501345 | MARITZA  ACOSTA CRUZ | Address on File | | | | | | |
| 2487032 | MARITZA  ACOSTA MONTES | Address on File | | | | | | |
| 2480954 | MARITZA  ALBERTY ROMAN | Address on File | | | | | | |
| 2475010 | MARITZA  ALICEA ESCRIBANO | Address on File | | | | | | |
| 2489073 | MARITZA  ALVARADO ORTIZ | Address on File | | | | | | |
| 2499848 | MARITZA  ALVAREZ TORRES | Address on File | | | | | | |
| 2480403 | MARITZA  ARCELAY ORTIZ | Address on File | | | | | | |
| 2477548 | MARITZA  ARROYO FERNANDEZ | Address on File | | | | | | |
| 2478977 | MARITZA  ARROYO MELENDEZ | Address on File | | | | | | |
| 2493975 | MARITZA  ASENCIO ZAPATA | Address on File | | | | | | |
| 2482234 | MARITZA  AYALA DEL VALLE | Address on File | | | | | | |
| 2473090 | MARITZA  BAEZ MARRERO | Address on File | | | | | | |
| 2497723 | MARITZA  BATISTA VELAZQUEZ | Address on File | | | | | | |
| 2494772 | MARITZA  BERRIOS ROSADO | Address on File | | | | | | |
| 2475951 | MARITZA  BONAFE TORO | Address on File | | | | | | |
| 2495811 | MARITZA  BONILLAS ORTIZ | Address on File | | | | | | |
| 2483464 | MARITZA  BORRERO TORRES | Address on File | | | | | | |
| 2473063 | MARITZA  CABAN LABOY | Address on File | | | | | | |
| 2476000 | MARITZA  CABASSA PESANTE | Address on File | | | | | | |
| 2485210 | MARITZA  CABRERA NIEVES | Address on File | | | | | | |
| 2493859 | MARITZA  CALDERON DIAZ | Address on File | | | | | | |
| 2472516 | MARITZA  CAMACHO ACEVEDO | Address on File | | | | | | |
| 2482926 | MARITZA  CANABAL GERENA | Address on File | | | | | | |
| 2488738 | MARITZA  CATONI ROSARIO | Address on File | | | | | | |
| 2471909 | MARITZA  COLON ROLON | Address on File | | | | | | |
| 2473942 | MARITZA  COLON TORRES | Address on File | | | | | | |
| 2494678 | MARITZA  CONTRERAS FLORES | Address on File | | | | | | |
| 2471875 | MARITZA  CRESPO ADAMES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487536 | MARITZA  CRUZ BELTRAN | Address on File | | | | | | |
| 2476799 | MARITZA  CRUZ CRUZ | Address on File | | | | | | |
| 2498461 | MARITZA  CRUZ GUZMAN | Address on File | | | | | | |
| 2477526 | MARITZA  CRUZ ROSADO | Address on File | | | | | | |
| 2482841 | MARITZA  CRUZ VELEZ | Address on File | | | | | | |
| 2482207 | MARITZA  DE LEON HERNANDEZ | Address on File | | | | | | |
| 2476225 | MARITZA  DEL VALLE SANCHEZ | Address on File | | | | | | |
| 2487262 | MARITZA  DELFI RIVAS | Address on File | | | | | | |
| 2474163 | MARITZA  DELGADO TORRES | Address on File | | | | | | |
| 2498444 | MARITZA  DIAZ ANGUEIRA | Address on File | | | | | | |
| 2472455 | MARITZA  DIAZ MALDONADO | Address on File | | | | | | |
| 2491509 | MARITZA  DIAZ ROSA | Address on File | | | | | | |
| 2475505 | MARITZA  DIAZ VELEZ | Address on File | | | | | | |
| 2504849 | MARITZA  DONES CRUZ | Address on File | | | | | | |
| 2482704 | MARITZA  FELICIANO ACEVEDO | Address on File | | | | | | |
| 2484833 | MARITZA  FIGUEROA RUPERTO | Address on File | | | | | | |
| 2481977 | MARITZA  FLORES NIEVES | Address on File | | | | | | |
| 2486800 | MARITZA  FONTANEZ TORRES | Address on File | | | | | | |
| 2482396 | MARITZA  FUENTES CARRION | Address on File | | | | | | |
| 2489641 | MARITZA  FUENTES MERCADO | Address on File | | | | | | |
| 2484605 | MARITZA  GARCIA CRESPO | Address on File | | | | | | |
| 2490614 | MARITZA  GARCIA GONZALEZ | Address on File | | | | | | |
| 2476207 | MARITZA  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2497717 | MARITZA  GIL DE LAMADRID | Address on File | | | | | | |
| 2474072 | MARITZA  GOMEZ ORTIZ | Address on File | | | | | | |
| 2482399 | MARITZA  GONZALEZ ACEVEDO | Address on File | | | | | | |
| 2479776 | MARITZA  GONZALEZ BAEZ | Address on File | | | | | | |
| 2484820 | MARITZA  GONZALEZ PAZ | Address on File | | | | | | |
| 2477172 | MARITZA  GONZALEZ QUINONES | Address on File | | | | | | |
| 2472844 | MARITZA  JIMENEZ MALDONADO | Address on File | | | | | | |
| 2503387 | MARITZA  JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2477702 | MARITZA  JUSINO TOLEDO | Address on File | | | | | | |
| 2494656 | MARITZA  LARACUENTE ROMAN | Address on File | | | | | | |
| 2480737 | MARITZA  LATORRE LEBRON | Address on File | | | | | | |
| 2476817 | MARITZA  LOPERENA ROMAN | Address on File | | | | | | |
| 2478068 | MARITZA  LOPEZ BONILLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477317 | MARITZA  LOPEZ CABRERA | Address on File | | | | | | |
| 2480836 | MARITZA  LOPEZ MAGOBET | Address on File | | | | | | |
| 2498644 | MARITZA  LOPEZ PADIN | Address on File | | | | | | |
| 2485884 | MARITZA  LOPEZ RIVERA | Address on File | | | | | | |
| 2479274 | MARITZA  MALDONADO RIVERA | Address on File | | | | | | |
| 2490682 | MARITZA  MANZANO PEREZ | Address on File | | | | | | |
| 2480174 | MARITZA  MARRERO APONTE | Address on File | | | | | | |
| 2492460 | MARITZA  MARRERO RODRIGUEZ | Address on File | | | | | | |
| 2476209 | MARITZA  MARTINEZ LOPEZ | Address on File | | | | | | |
| 2475900 | MARITZA  MARTINEZ LUGO | Address on File | | | | | | |
| 2471794 | MARITZA  MEDINA CURRAS | Address on File | | | | | | |
| 2500120 | MARITZA  MEDINA FONSECA | Address on File | | | | | | |
| 2481546 | MARITZA  MEDINA MEDINA | Address on File | | | | | | |
| 2486734 | MARITZA  MENDEZ ORTIZ | Address on File | | | | | | |
| 2493302 | MARITZA  MOLINA MARTINEZ | Address on File | | | | | | |
| 2483317 | MARITZA  NAZARIO ROMAN | Address on File | | | | | | |
| 2473207 | MARITZA  NEGRON LOPEZ | Address on File | | | | | | |
| 2477483 | MARITZA  NUNEZ BENITEZ | Address on File | | | | | | |
| 2477965 | MARITZA  OCASIO CASTILLO | Address on File | | | | | | |
| 2473252 | MARITZA  OCASIO RAMOS | Address on File | | | | | | |
| 2475135 | MARITZA  OJEDA OJEDA | Address on File | | | | | | |
| 2492860 | MARITZA  OQUENDO CRUZ | Address on File | | | | | | |
| 2480410 | MARITZA  OQUENDO GARCIA | Address on File | | | | | | |
| 2481730 | MARITZA  ORTIZ GONZALEZ | Address on File | | | | | | |
| 2474387 | MARITZA  ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2491019 | MARITZA  ORTIZ MUNDO | Address on File | | | | | | |
| 2475814 | MARITZA  ORTIZ RAMOS | Address on File | | | | | | |
| 2486671 | MARITZA  OSORIO GUERRA | Address on File | | | | | | |
| 2487929 | MARITZA  PATINO MARTINEZ | Address on File | | | | | | |
| 2477711 | MARITZA  PEREZ RAMIREZ | Address on File | | | | | | |
| 2497522 | MARITZA  PEREZ RIVERA | Address on File | | | | | | |
| 2491083 | MARITZA  PEREZ ROBLES | Address on File | | | | | | |
| 2476805 | MARITZA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2491830 | MARITZA  PEREZ VALENTIN | Address on File | | | | | | |
| 2496794 | MARITZA  PLAZA MALDONADO | Address on File | | | | | | |
| 2480598 | MARITZA  QUINTANA DE JESUS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494285 | MARITZA  RAMOS COSME | Address on File | | | | | | |
| 2479910 | MARITZA  RAMOS LUCIANO | Address on File | | | | | | |
| 2498887 | MARITZA  RAMOS ORTIZ | Address on File | | | | | | |
| 2499539 | MARITZA  RENTAS SANCHEZ | Address on File | | | | | | |
| 2473181 | MARITZA  RESTO GUAL | Address on File | | | | | | |
| 2477641 | MARITZA  RESTO RODRIGUEZ | Address on File | | | | | | |
| 2475016 | MARITZA  REYES AROCHO | Address on File | | | | | | |
| 2486911 | MARITZA  REYES ROMERO | Address on File | | | | | | |
| 2490106 | MARITZA  RIJOS GUZMAN | Address on File | | | | | | |
| 2494246 | MARITZA  RIVERA BERMUDEZ | Address on File | | | | | | |
| 2495372 | MARITZA  RIVERA COLON | Address on File | | | | | | |
| 2482103 | MARITZA  RIVERA GABINO | Address on File | | | | | | |
| 2481848 | MARITZA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2472943 | MARITZA  RIVERA MERCED | Address on File | | | | | | |
| 2475712 | MARITZA  RIVERA PEREZ | Address on File | | | | | | |
| 2498867 | MARITZA  RIVERA ZAYAS | Address on File | | | | | | |
| 2488930 | MARITZA  RIVERO FEBO | Address on File | | | | | | |
| 2475783 | MARITZA  ROBLES RIVERA | Address on File | | | | | | |
| 2485639 | MARITZA  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2490409 | MARITZA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2497591 | MARITZA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2498325 | MARITZA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2476657 | MARITZA  RODRIGUEZ ROCHE | Address on File | | | | | | |
| 2480257 | MARITZA  RODRIGUEZ SANTANA | Address on File | | | | | | |
| 2494187 | MARITZA  ROSARIO NEGRON | Address on File | | | | | | |
| 2507346 | MARITZA  RUIZ RIVERA | Address on File | | | | | | |
| 2474622 | MARITZA  SALGADO FELICIANO | Address on File | | | | | | |
| 2489867 | MARITZA  SALGADO SANTIAGO | Address on File | | | | | | |
| 2493755 | MARITZA  SANCHEZ MALDONADO | Address on File | | | | | | |
| 2480437 | MARITZA  SANTA CARRASQUILLO | Address on File | | | | | | |
| 2493546 | MARITZA  SANTANA BOURDON | Address on File | | | | | | |
| 2493091 | MARITZA  SANTANA RODRIGUEZ | Address on File | | | | | | |
| 2500694 | MARITZA  SANTANA VAZQUEZ | Address on File | | | | | | |
| 2498338 | MARITZA  SANTIAGO FELICIANO | Address on File | | | | | | |
| 2487544 | MARITZA  SANTIAGO MALDONADO | Address on File | | | | | | |
| 2472808 | MARITZA  SANTIAGO MARTINEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493929 | MARITZA  SANTIAGO VEGA | Address on File | | | | | | |
| 2476682 | MARITZA  SEPULVEDA SEPULVEDA | Address on File | | | | | | |
| 2473251 | MARITZA  SERRANO SANCHEZ | Address on File | | | | | | |
| 2471802 | MARITZA  SIERRA RIOS | Address on File | | | | | | |
| 2493098 | MARITZA  SIERRA VEGA | Address on File | | | | | | |
| 2475744 | MARITZA  SOTO CRUZ | Address on File | | | | | | |
| 2473291 | MARITZA  SOTO HERNANDEZ | Address on File | | | | | | |
| 2473515 | MARITZA  TORRES CRUZ | Address on File | | | | | | |
| 2489295 | MARITZA  TORRES JIMENEZ | Address on File | | | | | | |
| 2498579 | MARITZA  TORRES RAICES | Address on File | | | | | | |
| 2493038 | MARITZA  TORRES RIVERA | Address on File | | | | | | |
| 2498285 | MARITZA  VARGAS MILLAN | Address on File | | | | | | |
| 2473841 | MARITZA  VAZQUEZ CRUZ | Address on File | | | | | | |
| 2490018 | MARITZA  VAZQUEZ NAZARIO | Address on File | | | | | | |
| 2496691 | MARITZA  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2474683 | MARITZA  VELAZQUEZ BURGOS | Address on File | | | | | | |
| 2489632 | MARITZA  VIERA ROSA | Address on File | | | | | | |
| 2473356 | MARITZA  VILLANUEVA TORRES | Address on File | | | | | | |
| 2423255 | Maritza A Del Moral Del Moral | Address on File | | | | | | |
| 2457569 | Maritza A Montano Ortiz | Address on File | | | | | | |
| 2397611 | Maritza A Torres Viera | Address on File | | | | | | |
| 2516977 | Maritza Abrams Ruiz | Address on File | | | | | | |
| 2431479 | Maritza Abreu Cisneros | Address on File | | | | | | |
| 2266937 | Maritza Acevedo Armaiz | Address on File | | | | | | |
| 2441242 | Maritza Acevedo Castillo | Address on File | | | | | | |
| 2428775 | Maritza Acevedo De Nu\Ez | Address on File | | | | | | |
| 2562022 | Maritza Acevedo Martinez | Address on File | | | | | | |
| 2381953 | Maritza Acevedo Perez | Address on File | | | | | | |
| 2557640 | Maritza Acosta Montero | Address on File | | | | | | |
| 2399500 | Maritza Acosta Rodriguez | Address on File | | | | | | |
| 2347761 | Maritza Adorno Ocasio | Address on File | | | | | | |
| 2346170 | Maritza Aguiar Hidalgo | Address on File | | | | | | |
| 2373014 | Maritza Aguilar Jusino | Address on File | | | | | | |
| 2532390 | Maritza Alamo Hornedo | Address on File | | | | | | |
| 2270897 | Maritza Alamo Ortiz | Address on File | | | | | | |
| 2464454 | Maritza Alamo Salgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427759 | Maritza Albelo Nieves | Address on File | | | | | | |
| 2347673 | Maritza Albert Gonzalez | Address on File | | | | | | |
| 2398783 | Maritza Aldarondo Altreche | Address on File | | | | | | |
| 2437701 | Maritza Algarin | Address on File | | | | | | |
| 2273237 | Maritza Algarin Ortiz | Address on File | | | | | | |
| 2556646 | Maritza Alicea Torres | Address on File | | | | | | |
| 2299439 | Maritza Alma Rozada | Address on File | | | | | | |
| 2564961 | Maritza Almedade Hernandez | Address on File | | | | | | |
| 2454799 | Maritza Alvarado Santiago | Address on File | | | | | | |
| 2286356 | Maritza Alvarez Benitez | Address on File | | | | | | |
| 2378706 | Maritza Alvarez Cordero | Address on File | | | | | | |
| 2329176 | Maritza Alvira Pagan | Address on File | | | | | | |
| 2387404 | Maritza Aponte Nogueras | Address on File | | | | | | |
| 2428900 | Maritza Aquiles Santiago | Address on File | | | | | | |
| 2375711 | Maritza Arroyo Guadalupe | Address on File | | | | | | |
| 2547791 | Maritza Arroyo Leon | Address on File | | | | | | |
| 2259309 | Maritza Arroyo Rodriguez | Address on File | | | | | | |
| 2258833 | Maritza Artiles Dominguez | Address on File | | | | | | |
| 2284920 | Maritza Aviles Perez | Address on File | | | | | | |
| 2438680 | Maritza Ayala Guerra | Address on File | | | | | | |
| 2427138 | Maritza Ayala Ta?O | Address on File | | | | | | |
| 2455502 | Maritza Ayala Toro | Address on File | | | | | | |
| 2484710 | MARITZA B RAMIREZ CRUZ | Address on File | | | | | | |
| 2468372 | Maritza Baez Garcia | Address on File | | | | | | |
| 2442881 | Maritza Baez Lampon | Address on File | | | | | | |
| 2536650 | Maritza Barbosa Grateroles | Address on File | | | | | | |
| 2294978 | Maritza Batista Marrero | Address on File | | | | | | |
| 2445563 | Maritza Batista Ocasio | Address on File | | | | | | |
| 2327433 | Maritza Bautista Castillo | Address on File | | | | | | |
| 2391063 | Maritza Benitez Jesus | Address on File | | | | | | |
| 2514181 | Maritza Benitez Ubarri | Address on File | | | | | | |
| 2538364 | Maritza Betancourt Castro | Address on File | | | | | | |
| 2392180 | Maritza Betancourt Ortega | Address on File | | | | | | |
| 2278426 | Maritza Bobe Cartagena | Address on File | | | | | | |
| 2377357 | Maritza Bobonis Pinero | Address on File | | | | | | |
| 2438550 | Maritza Bonilla Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346400 | Maritza Bonilla Vazquez | Address on File | | | | | | |
| 2559150 | Maritza Bonnet Cuello | Address on File | | | | | | |
| 2456637 | Maritza Borrero Madera | Address on File | | | | | | |
| 2343213 | Maritza Bosques Borges | Address on File | | | | | | |
| 2539140 | Maritza Burgo Sanchez | Address on File | | | | | | |
| 2338307 | Maritza Burgos Carattini | Address on File | | | | | | |
| 2430446 | Maritza Burgos Cruz | Address on File | | | | | | |
| 2427003 | Maritza Calderon Diaz | Address on File | | | | | | |
| 2431835 | Maritza Calderon Hernandez | Address on File | | | | | | |
| 2442579 | Maritza Calderon Maldonado | Address on File | | | | | | |
| 2274131 | Maritza Calderon Morales | Address on File | | | | | | |
| 2552159 | Maritza Calero Lopez | Address on File | | | | | | |
| 2565397 | Maritza Calo Diaz | Address on File | | | | | | |
| 2391988 | Maritza Calvo Colon | Address on File | | | | | | |
| 2258655 | Maritza Camacho Nunez | Address on File | | | | | | |
| 2431034 | Maritza Camacho Villanuev | Address on File | | | | | | |
| 2284441 | Maritza Canales Rivera | Address on File | | | | | | |
| 2564386 | Maritza Candelaria Bonet | Address on File | | | | | | |
| 2265241 | Maritza Caraballo Reyes | Address on File | | | | | | |
| 2293735 | Maritza Caraballo Torres | Address on File | | | | | | |
| 2275529 | Maritza Cardona Hernandez | Address on File | | | | | | |
| 2558719 | Maritza Carrasquillo Cirino | Address on File | | | | | | |
| 2330840 | Maritza Carrero Quintana | Address on File | | | | | | |
| 2514256 | Maritza Carrillo Benitez | Address on File | | | | | | |
| 2342106 | Maritza Carrion Lucena | Address on File | | | | | | |
| 2329158 | Maritza Cartagena Palmer | Address on File | | | | | | |
| 2394079 | Maritza Cartagena Palmer | Address on File | | | | | | |
| 2308008 | Maritza Castillo Flores | Address on File | | | | | | |
| 2371659 | Maritza Castillo Trilla | Address on File | | | | | | |
| 2342930 | Maritza Castro Cruz | Address on File | | | | | | |
| 2443114 | Maritza Castro Cruz | Address on File | | | | | | |
| 2551143 | Maritza Castro Feliciano | Address on File | | | | | | |
| 2450610 | Maritza Castro Garcia | Address on File | | | | | | |
| 2530550 | Maritza Castro Medina | Address on File | | | | | | |
| 2438037 | Maritza Castro PiEiro | Address on File | | | | | | |
| 2376629 | Maritza Castro Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393228 | Maritza Cedres Pizarro | Address on File | | | | | | |
| 2430509 | Maritza Chaluisant Garcia | Address on File | | | | | | |
| 2441954 | Maritza Cintron Acevedo | Address on File | | | | | | |
| 2427117 | Maritza Cintron Andino | Address on File | | | | | | |
| 2439168 | Maritza Cintron Cintron | Address on File | | | | | | |
| 2258807 | Maritza Cintron Hernandez | Address on File | | | | | | |
| 2517607 | Maritza Cintron Lopez | Address on File | | | | | | |
| 2512072 | Maritza Cintron Marcano | Address on File | | | | | | |
| 2442755 | Maritza Cintron Ramos | Address on File | | | | | | |
| 2514349 | Maritza Claudio Febres | Address on File | | | | | | |
| 2392332 | Maritza Clemente Sanchez | Address on File | | | | | | |
| 2430883 | Maritza Coll Villafa?E | Address on File | | | | | | |
| 2426459 | Maritza Colon Atanacio | Address on File | | | | | | |
| 2469599 | Maritza Colon Benitez | Address on File | | | | | | |
| 2446387 | Maritza Colon Castro | Address on File | | | | | | |
| 2372863 | Maritza Colon Collazo | Address on File | | | | | | |
| 2439012 | Maritza Colon Encarnacion | Address on File | | | | | | |
| 2427881 | Maritza Colon Mandry | Address on File | | | | | | |
| 2466360 | Maritza Colon Padilla | Address on File | | | | | | |
| 2383989 | Maritza Colon Rivera | Address on File | | | | | | |
| 2541255 | Maritza Colon Santiago | Address on File | | | | | | |
| 2381858 | Maritza Colon Velazquez | Address on File | | | | | | |
| 2265714 | Maritza Concepcion Nieves | Address on File | | | | | | |
| 2566576 | Maritza Cora Rivera | Address on File | | | | | | |
| 2540702 | Maritza Cora Rosa | Address on File | | | | | | |
| 2566647 | Maritza Cordero Roman | Address on File | | | | | | |
| 2392402 | Maritza Correa Santiago | Address on File | | | | | | |
| 2448359 | Maritza Cortes Caban | Address on File | | | | | | |
| 2387453 | Maritza Cortes Rivera | Address on File | | | | | | |
| 2565928 | Maritza Cosme Morales | Address on File | | | | | | |
| 2528784 | Maritza Crespo Castro | Address on File | | | | | | |
| 2344860 | Maritza Crespo Jimenez | Address on File | | | | | | |
| 2531869 | Maritza Crespo Ortega | Address on File | | | | | | |
| 2436418 | Maritza Cruz | Address on File | | | | | | |
| 2509749 | Maritza Cruz Aquino | Address on File | | | | | | |
| 2320082 | Maritza Cruz Buscampell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346304 | Maritza Cruz Candelaria | Address on File | | | | | | |
| 2524902 | Maritza Cruz Cortes | Address on File | | | | | | |
| 2527686 | Maritza Cruz Cruz | Address on File | | | | | | |
| 2337727 | Maritza Cruz Laboy | Address on File | | | | | | |
| 2343337 | Maritza Cruz Marquez | Address on File | | | | | | |
| 2431356 | Maritza Cruz Martinez | Address on File | | | | | | |
| 2466908 | Maritza Cruz Ocasio | Address on File | | | | | | |
| 2560410 | Maritza Cruz Oyola | Address on File | | | | | | |
| 2377312 | Maritza Cruz Ramirez | Address on File | | | | | | |
| 2389892 | Maritza Cruz Rivera | Address on File | | | | | | |
| 2466131 | Maritza Cruz Rodriguez | Address on File | | | | | | |
| 2429218 | Maritza Cruz Rosado | Address on File | | | | | | |
| 2430236 | Maritza Cruz Santiago | Address on File | | | | | | |
| 2329285 | Maritza Cruz Velez | Address on File | | | | | | |
| 2450366 | Maritza Curbelo Ahorrio | Address on File | | | | | | |
| 2499142 | MARITZA D CRUZ LABOY | Address on File | | | | | | |
| 2266038 | Maritza D Gonzalez Olivo | Address on File | | | | | | |
| 2482107 | MARITZA D LOPEZ JIMENEZ | Address on File | | | | | | |
| 2482864 | MARITZA D TORRES DELGADO | Address on File | | | | | | |
| 2324928 | Maritza Davila Gonzalez | Address on File | | | | | | |
| 2266094 | Maritza De Jesus Alvarez | Address on File | | | | | | |
| 2267278 | Maritza De Jesus Correa | Address on File | | | | | | |
| 2388354 | Maritza De Jesus Garcia | Address on File | | | | | | |
| 2469032 | Maritza De Jesus Garcia | Address on File | | | | | | |
| 2509060 | Maritza De La Cruz Hiraldo | Address on File | | | | | | |
| 2339242 | Maritza De Leon Valle | Address on File | | | | | | |
| 2309737 | Maritza De Los Roman Cruz | Address on File | | | | | | |
| 2373168 | Maritza Del R Esteves Illanas | Address on File | | | | | | |
| 2330144 | Maritza Del Valle | Address on File | | | | | | |
| 2308246 | Maritza Del Valle Calero | Address on File | | | | | | |
| 2289412 | Maritza Del Valle Rodriguez | Address on File | | | | | | |
| 2509419 | Maritza Delgado Peralez | Address on File | | | | | | |
| 2515115 | Maritza Delgado Rivera | Address on File | | | | | | |
| 2424786 | Maritza Diaz Berio | Address on File | | | | | | |
| 2548760 | Maritza Diaz Castro | Address on File | | | | | | |
| 2284805 | Maritza Diaz Figueroa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2384780 | Maritza Diaz Gonzalez | Address on File | | | | | | |
| 2280076 | Maritza Diaz Lopez | Address on File | | | | | | |
| 2446628 | Maritza Diaz Lopez | Address on File | | | | | | |
| 2259270 | Maritza Diaz Maldonado | Address on File | | | | | | |
| 2338650 | Maritza Diaz Rivera | Address on File | | | | | | |
| 2386268 | Maritza Diaz Rodriguez | Address on File | | | | | | |
| 2262179 | Maritza Diaz Rosario | Address on File | | | | | | |
| 2507202 | MARITZA E ACOSTA FIGUEROA | Address on File | | | | | | |
| 2501419 | MARITZA E BAEZ CAMACHO | Address on File | | | | | | |
| 2513365 | Maritza E Chahan | Address on File | | | | | | |
| 2392907 | Maritza E Colon Rosa | Address on File | | | | | | |
| 2306337 | Maritza E E Perez Plumey | Address on File | | | | | | |
| 2496777 | MARITZA E FLECHA AYALA | Address on File | | | | | | |
| 2436766 | Maritza E Morales Hernande | Address on File | | | | | | |
| 2435163 | Maritza E Otero Castro | Address on File | | | | | | |
| 2542791 | Maritza E Pena Diaz | Address on File | | | | | | |
| 2278499 | Maritza E Rivera Ramos | Address on File | | | | | | |
| 2298833 | Maritza E Seda Sierra | Address on File | | | | | | |
| 2271030 | Maritza Elicier Reyes | Address on File | | | | | | |
| 2511274 | Maritza Enid Cuesta Vila | Address on File | | | | | | |
| 2372563 | Maritza Espinosa Ramon | Address on File | | | | | | |
| 2271447 | Maritza Esquilin De Leon | Address on File | | | | | | |
| 2541402 | Maritza Estupinan Castro | Address on File | | | | | | |
| 2319199 | Maritza F Collazo Rios | Address on File | | | | | | |
| 2288915 | Maritza Febus Huertas | Address on File | | | | | | |
| 2519637 | Maritza Feliciano Badillo | Address on File | | | | | | |
| 2258383 | Maritza Feliciano Gonzalez | Address on File | | | | | | |
| 2304251 | Maritza Feliciano Torres | Address on File | | | | | | |
| 2466909 | Maritza Feliciano Velez | Address on File | | | | | | |
| 2343004 | Maritza Fernandez Hernandez | Address on File | | | | | | |
| 2450372 | Maritza Fernandez Santiago | Address on File | | | | | | |
| 2448188 | Maritza Ferrer Rodriquez | Address on File | | | | | | |
| 2319546 | Maritza Figueroa Estrella | Address on File | | | | | | |
| 2396980 | Maritza Figueroa Gonzalez | Address on File | | | | | | |
| 2305071 | Maritza Figueroa Lopez | Address on File | | | | | | |
| 2530878 | Maritza Figueroa Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337692 | Maritza Figueroa Villalongo | Address on File | | | | | | |
| 2452558 | Maritza Flores | Address on File | | | | | | |
| 2280715 | Maritza Flores Belen | Address on File | | | | | | |
| 2428404 | Maritza Flores Melendez | Address on File | | | | | | |
| 2564047 | Maritza Flores Santiago | Address on File | | | | | | |
| 2397111 | Maritza Fonseca Rodriguez | Address on File | | | | | | |
| 2517662 | Maritza Fuente Ortiz | Address on File | | | | | | |
| 2442695 | Maritza Fuentes Colon | Address on File | | | | | | |
| 2528992 | Maritza Fuentes Parrilla | Address on File | | | | | | |
| 2262542 | Maritza Fuster Betancourt | Address on File | | | | | | |
| 2566131 | Maritza Garay Marrero | Address on File | | | | | | |
| 2517578 | Maritza Garay Morales | Address on File | | | | | | |
| 2307812 | Maritza Garcia Carrion | Address on File | | | | | | |
| 2459616 | Maritza Garcia Guera | Address on File | | | | | | |
| 2549962 | Maritza Garcia Leon | Address on File | | | | | | |
| 2436468 | Maritza Garcia Navarro | Address on File | | | | | | |
| 2431454 | Maritza Garcia Ortiz | Address on File | | | | | | |
| 2329716 | Maritza Garcia Reyes | Address on File | | | | | | |
| 2285138 | Maritza Garcia Rodriguez | Address on File | | | | | | |
| 2521691 | Maritza Garcia Rodriguez | Address on File | | | | | | |
| 2546922 | Maritza Garcia Winfield | Address on File | | | | | | |
| 2257869 | Maritza Garmendiz Lizardi | Address on File | | | | | | |
| 2397615 | Maritza Giol Torres | Address on File | | | | | | |
| 2507558 | Maritza Gomez Crispin | Address on File | | | | | | |
| 2443127 | Maritza Gomez Orlando | Address on File | | | | | | |
| 2429837 | Maritza Gonzalez Alvarez | Address on File | | | | | | |
| 2441433 | Maritza Gonzalez Alvarez | Address on File | | | | | | |
| 2532669 | Maritza Gonzalez Biddle | Address on File | | | | | | |
| 2463027 | Maritza Gonzalez Caraballo | Address on File | | | | | | |
| 2444985 | Maritza Gonzalez Cruz | Address on File | | | | | | |
| 2447788 | Maritza Gonzalez Cruz | Address on File | | | | | | |
| 2382026 | Maritza Gonzalez Delgado | Address on File | | | | | | |
| 2270800 | Maritza Gonzalez Gonzalez | Address on File | | | | | | |
| 2436102 | Maritza Gonzalez Gonzalez | Address on File | | | | | | |
| 2441353 | Maritza Gonzalez Hernandez | Address on File | | | | | | |
| 2528847 | Maritza Gonzalez Loperena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380722 | Maritza Gonzalez Orozco | Address on File | | | | | | |
| 2562024 | Maritza Gonzalez Ortiz | Address on File | | | | | | |
| 2525653 | Maritza Gonzalez Pedroza | Address on File | | | | | | |
| 2526233 | Maritza Gonzalez Soto | Address on File | | | | | | |
| 2456267 | Maritza Gonzalez Vargas | Address on File | | | | | | |
| 2435777 | Maritza Green Saez | Address on File | | | | | | |
| 2551652 | Maritza Guadalupe De Leon | Address on File | | | | | | |
| 2517766 | Maritza Guevara Salazar | Address on File | | | | | | |
| 2378474 | Maritza Guevarez Figueroa | Address on File | | | | | | |
| 2392095 | Maritza Guzman Betancourt | Address on File | | | | | | |
| 2439872 | Maritza Guzman Cruz | Address on File | | | | | | |
| 2303725 | Maritza Guzman Esquilin | Address on File | | | | | | |
| 2280762 | Maritza H Diaz Sola | Address on File | | | | | | |
| 2526641 | Maritza H Ortiz Morell | Address on File | | | | | | |
| 2426125 | Maritza Hernandez Abrams | Address on File | | | | | | |
| 2514040 | Maritza Hernandez Cardona | Address on File | | | | | | |
| 2345770 | Maritza Hernandez Cuadrado | Address on File | | | | | | |
| 2547790 | Maritza Hernandez Diaz | Address on File | | | | | | |
| 2439381 | Maritza Hernandez Gonzalez | Address on File | | | | | | |
| 2277760 | Maritza Hernandez Mulero | Address on File | | | | | | |
| 2446928 | Maritza Horta Maldonado | Address on File | | | | | | |
| 2339922 | Maritza Huertas Vazquez | Address on File | | | | | | |
| 2485143 | MARITZA I ALAMO ALVAREZ | Address on File | | | | | | |
| 2459565 | Maritza I Alvarado Ortiz | Address on File | | | | | | |
| 2469377 | Maritza I Andrades Carrasquillo | Address on File | | | | | | |
| 2529137 | Maritza I Casillas Ortiz | Address on File | | | | | | |
| 2371353 | Maritza I Castro Solla | Address on File | | | | | | |
| 2486786 | MARITZA I COLON LOPEZ | Address on File | | | | | | |
| 2473763 | MARITZA I FRANQUI PAGAN | Address on File | | | | | | |
| 2296391 | Maritza I Garcia Rodriguez | Address on File | | | | | | |
| 2556625 | Maritza I Gonzalez Medrano | Address on File | | | | | | |
| 2497828 | MARITZA I GONZALEZ MENDEZ | Address on File | | | | | | |
| 2319308 | Maritza I I Castro Valencia | Address on File | | | | | | |
| 2446639 | Maritza I Lausell Rodriguez | Address on File | | | | | | |
| 2501467 | MARITZA I LOPEZ | Address on File | | | | | | |
| 2470759 | Maritza I Lopez Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548740 | Maritza I Marrero Lopes | Address on File | | | | | | |
| 2383095 | Maritza I Miranda Ortiz | Address on File | | | | | | |
| 2452171 | Maritza I Navarro Calderon | Address on File | | | | | | |
| 2474670 | MARITZA I NUNEZ COLON | Address on File | | | | | | |
| 2550166 | Maritza I Orta Romero | Address on File | | | | | | |
| 2432206 | Maritza I Otero Gonzalez | Address on File | | | | | | |
| 2258499 | Maritza I Quiles De Ortiz | Address on File | | | | | | |
| 2399662 | Maritza I Ramos Mercado | Address on File | | | | | | |
| 2376448 | Maritza I Rivera Pizarro | Address on File | | | | | | |
| 2476258 | MARITZA I RODRIGUEZ MARRERO | Address on File | | | | | | |
| 2528087 | Maritza I Rodriguez Vazquez | Address on File | | | | | | |
| 2452864 | Maritza I Ruiz Rivera | Address on File | | | | | | |
| 2487286 | MARITZA I SEGARRA VAZQUEZ | Address on File | | | | | | |
| 2460301 | Maritza I Serrano Birriel | Address on File | | | | | | |
| 2390015 | Maritza I Valentin Cora | Address on File | | | | | | |
| 2470766 | Maritza I Valle Arce | Address on File | | | | | | |
| 2548337 | Maritza I Vazquez Delgado | Address on File | | | | | | |
| 2343207 | Maritza I Velez Reyes | Address on File | | | | | | |
| 2256427 | Maritza I Viera Laguerra | Address on File | | | | | | |
| 2505825 | MARITZA I WALKER VELAZQUEZ | Address on File | | | | | | |
| 2399339 | Maritza Incle Figueroa | Address on File | | | | | | |
| 2467868 | Maritza Infante Irizarry | Address on File | | | | | | |
| 2429892 | Maritza Irizarry Vargas | Address on File | | | | | | |
| 2442429 | Maritza Isales Carmona | Address on File | | | | | | |
| 2545716 | Maritza Ivelez Parrilla | Address on File | | | | | | |
| 2547690 | Maritza Izquierdo Valle | Address on File | | | | | | |
| 2566215 | Maritza J Batista Badillo | Address on File | | | | | | |
| 2548559 | Maritza J Mercado Ramirez | Address on File | | | | | | |
| 2255850 | Maritza J Rivera Marrero | Address on File | | | | | | |
| 2437076 | Maritza Jimenez Colon | Address on File | | | | | | |
| 2548481 | Maritza Jimenez Colon | Address on File | | | | | | |
| 2397169 | Maritza Jimenez Mercado | Address on File | | | | | | |
| 2551795 | Maritza Jimenez Rodriguez | Address on File | | | | | | |
| 2525223 | Maritza Juarbe Ramos | Address on File | | | | | | |
| 2255144 | Maritza Lacen Rodriguez | Address on File | | | | | | |
| 2514297 | Maritza Landon Aristud | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442150 | Maritza Landrau Rivera | Address on File | | | | | | |
| 2442523 | Maritza Laureano Cortes | Address on File | | | | | | |
| 2560786 | Maritza Lebron Bon | Address on File | | | | | | |
| 2446028 | Maritza Lebron Garcia | Address on File | | | | | | |
| 2516949 | Maritza Lebron Rosado | Address on File | | | | | | |
| 2439772 | Maritza Limery Dones | Address on File | | | | | | |
| 2470587 | Maritza Lopez Carrasquillo | Address on File | | | | | | |
| 2394027 | Maritza Lopez Colon | Address on File | | | | | | |
| 2444117 | Maritza Lopez Colon | Address on File | | | | | | |
| 2441778 | Maritza Lopez Gracia | Address on File | | | | | | |
| 2527726 | Maritza Lopez Magobet | Address on File | | | | | | |
| 2432868 | Maritza Lopez Morales | Address on File | | | | | | |
| 2534544 | Maritza Lopez Pedraza | Address on File | | | | | | |
| 2447885 | Maritza Lopez Reyes | Address on File | | | | | | |
| 2466619 | Maritza Lopez Rivera | Address on File | | | | | | |
| 2373632 | Maritza Lopez Santiago | Address on File | | | | | | |
| 2561450 | Maritza Lopez Torres | Address on File | | | | | | |
| 2375452 | Maritza Lopez Vazquez | Address on File | | | | | | |
| 2555599 | Maritza Lugo Rodriguez | Address on File | | | | | | |
| 2388289 | Maritza Lugo Ufret | Address on File | | | | | | |
| 2320067 | Maritza Luna Cruz | Address on File | | | | | | |
| 2453003 | Maritza Luna De Oppenheimer | Address on File | | | | | | |
| 2543264 | Maritza Luna Fernandez | Address on File | | | | | | |
| 2425828 | Maritza M Barreto Casanova | Address on File | | | | | | |
| 2442021 | Maritza M Bonilla Aguirre | Address on File | | | | | | |
| 2473263 | MARITZA M COSS SANCHEZ | Address on File | | | | | | |
| 2432185 | Maritza M Garcia Serrano | Address on File | | | | | | |
| 2435069 | Maritza M Hernandez Rivera | Address on File | | | | | | |
| 2427944 | Maritza M Melendez Reyes | Address on File | | | | | | |
| 2496728 | MARITZA M MERCADO MERCADO | Address on File | | | | | | |
| 2428955 | Maritza M Perez Sanchez | Address on File | | | | | | |
| 2443078 | Maritza M Pizarro Barbosa | Address on File | | | | | | |
| 2431822 | Maritza M QuiOnes QuiOnes | Address on File | | | | | | |
| 2432152 | Maritza M Rivera Acevedo | Address on File | | | | | | |
| 2435105 | Maritza M Rivera Rodriguez | Address on File | | | | | | |
| 2434523 | Maritza M Rodriguez Rodrigue | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436561 | Maritza M Rosario Rosario | Address on File | | | | | | |
| 2435686 | Maritza M Sanabria Jarquin | Address on File | | | | | | |
| 2441983 | Maritza M Torres Ramirez | Address on File | | | | | | |
| 2441756 | Maritza Ma Merced | Address on File | | | | | | |
| 2550297 | Maritza Machuca Rivera | Address on File | | | | | | |
| 2430622 | Maritza Malave Soto | Address on File | | | | | | |
| 2293026 | Maritza Maldonado Cortes | Address on File | | | | | | |
| 2441604 | Maritza Maldonado Fontanez | Address on File | | | | | | |
| 2379896 | Maritza Maldonado Molina | Address on File | | | | | | |
| 2509760 | Maritza Maldonado Sanchez | Address on File | | | | | | |
| 2269179 | Maritza Maldonado Sepulveda | Address on File | | | | | | |
| 2457384 | Maritza Marcial Torres | Address on File | | | | | | |
| 2269045 | Maritza Mariani Cruz | Address on File | | | | | | |
| 2446909 | Maritza Marquez Brunet | Address on File | | | | | | |
| 2547016 | Maritza Marrero | Address on File | | | | | | |
| 2306021 | Maritza Marrero Melendez | Address on File | | | | | | |
| 2464528 | Maritza Marrero Melendez | Address on File | | | | | | |
| 2444464 | Maritza Marrero Sierra | Address on File | | | | | | |
| 2298037 | Maritza Martinez Belen | Address on File | | | | | | |
| 2305938 | Maritza Martinez Chinea | Address on File | | | | | | |
| 2427601 | Maritza Martinez Pagan | Address on File | | | | | | |
| 2425315 | Maritza Martinez Torrens | Address on File | | | | | | |
| 2426862 | Maritza Matos Cordova | Address on File | | | | | | |
| 2436178 | Maritza Matos Hernandez | Address on File | | | | | | |
| 2428523 | Maritza Maysonet Cabrera | Address on File | | | | | | |
| 2465738 | Maritza Medina Cortes | Address on File | | | | | | |
| 2342329 | Maritza Medina Figueroa | Address on File | | | | | | |
| 2448999 | Maritza Medina Rivera | Address on File | | | | | | |
| 2443852 | Maritza Melendez Figueroa | Address on File | | | | | | |
| 2280093 | Maritza Melendez Melendez | Address on File | | | | | | |
| 2448504 | Maritza Melendez Velazquez | Address on File | | | | | | |
| 2466762 | Maritza Mendez Cancel | Address on File | | | | | | |
| 2380225 | Maritza Mendoza Romero | Address on File | | | | | | |
| 2445492 | Maritza Mercado Colon | Address on File | | | | | | |
| 2564191 | Maritza Mercado Nieves | Address on File | | | | | | |
| 2427803 | Maritza Merced Febres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343010 | Maritza Millan Marrero | Address on File | | | | | | |
| 2435630 | Maritza Miller Cruz | Address on File | | | | | | |
| 2378475 | Maritza Miranda Aviles | Address on File | | | | | | |
| 2428487 | Maritza Miranda Ruiz | Address on File | | | | | | |
| 2564982 | Maritza Miranda Sanchez | Address on File | | | | | | |
| 2291951 | Maritza Mojica Cruz | Address on File | | | | | | |
| 2563476 | Maritza Molano Rivera | Address on File | | | | | | |
| 2343606 | Maritza Molina Irizarry | Address on File | | | | | | |
| 2345007 | Maritza Molina Rodriguez | Address on File | | | | | | |
| 2399213 | Maritza Molina Velazquez | Address on File | | | | | | |
| 2429696 | Maritza Mondesi Ortiz | Address on File | | | | | | |
| 2556481 | Maritza Montalvo Rolon | Address on File | | | | | | |
| 2386233 | Maritza Montalvo Ruiz | Address on File | | | | | | |
| 2286051 | Maritza Montanez Lopez | Address on File | | | | | | |
| 2437726 | Maritza Montero Rosado | Address on File | | | | | | |
| 2300028 | Maritza Montero Torres | Address on File | | | | | | |
| 2300668 | Maritza Montijo Santiago | Address on File | | | | | | |
| 2344883 | Maritza Morales De Jesus | Address on File | | | | | | |
| 2433170 | Maritza Morales De Jesus | Address on File | | | | | | |
| 2542447 | Maritza Morales Rivera | Address on File | | | | | | |
| 2526555 | Maritza Morales Rodriguez | Address on File | | | | | | |
| 2430049 | Maritza Morales Vega | Address on File | | | | | | |
| 2372513 | Maritza Morales Villamil | Address on File | | | | | | |
| 2305069 | Maritza Moreno Montero | Address on File | | | | | | |
| 2426005 | Maritza Mulero Diaz | Address on File | | | | | | |
| 2526934 | Maritza Munoz Camacho | Address on File | | | | | | |
| 2534903 | Maritza Munoz Garcia | Address on File | | | | | | |
| 2441122 | Maritza MuOz Mercado | Address on File | | | | | | |
| 2434373 | Maritza Mussa Pimentel | Address on File | | | | | | |
| 2533347 | Maritza Natal Rios | Address on File | | | | | | |
| 2444403 | Maritza Navedo | Address on File | | | | | | |
| 2268381 | Maritza Nazario Mercado | Address on File | | | | | | |
| 2429182 | Maritza Negron Bonila | Address on File | | | | | | |
| 2298941 | Maritza Negron Diaz | Address on File | | | | | | |
| 2335771 | Maritza Negron Muniz | Address on File | | | | | | |
| 2276003 | Maritza Negron Quinonez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537837 | Maritza Negron Rentas | Address on File | | | | | | |
| 2399010 | Maritza Negron Vazquez | Address on File | | | | | | |
| 2431586 | Maritza Negron Vega | Address on File | | | | | | |
| 2442155 | Maritza Negron Vidal | Address on File | | | | | | |
| 2559433 | Maritza Nevarez Marcial | Address on File | | | | | | |
| 2450858 | Maritza Nieves Lopez | Address on File | | | | | | |
| 2469485 | Maritza Nieves Parrilla | Address on File | | | | | | |
| 2528517 | Maritza Nunez Colon | Address on File | | | | | | |
| 2563894 | Maritza Ocasio Fernandez | Address on File | | | | | | |
| 2462960 | Maritza Ocasio Martinez | Address on File | | | | | | |
| 2391267 | Maritza Ojeda Melendez | Address on File | | | | | | |
| 2563456 | Maritza Ojeda Ojeda | Address on File | | | | | | |
| 2294201 | Maritza Oliveras Gonzalez | Address on File | | | | | | |
| 2342641 | Maritza Oquendo Garcia | Address on File | | | | | | |
| 2344925 | Maritza Orozco Mojica | Address on File | | | | | | |
| 2259518 | Maritza Ortega Ramos | Address on File | | | | | | |
| 2399292 | Maritza Ortiz Colon | Address on File | | | | | | |
| 2305076 | Maritza Ortiz Garcia | Address on File | | | | | | |
| 2381116 | Maritza Ortiz Nieves | Address on File | | | | | | |
| 2288669 | Maritza Ortiz Porrata | Address on File | | | | | | |
| 2431198 | Maritza Ortiz Reyes | Address on File | | | | | | |
| 2435090 | Maritza Ortiz Rodriguez | Address on File | | | | | | |
| 2558125 | Maritza Ortiz Rodriguez | Address on File | | | | | | |
| 2449043 | Maritza Ortiz Ruiz | Address on File | | | | | | |
| 2514780 | Maritza Ortiz Santiago | Address on File | | | | | | |
| 2541883 | Maritza Ortiz Toro | Address on File | | | | | | |
| 2560927 | Maritza Ortiz Zayas | Address on File | | | | | | |
| 2532603 | Maritza Osorio Cotto | Address on File | | | | | | |
| 2526423 | Maritza Otero Fontan | Address on File | | | | | | |
| 2539200 | Maritza Oyola Vargas | Address on File | | | | | | |
| 2500498 | MARITZA P ROSALES GUZMAN | Address on File | | | | | | |
| 2338353 | Maritza Pacheco Pacheco | Address on File | | | | | | |
| 2463425 | Maritza Padilla Martinez | Address on File | | | | | | |
| 2464688 | Maritza Padilla Roman | Address on File | | | | | | |
| 2534340 | Maritza Pagan | Address on File | | | | | | |
| 2343632 | Maritza Pagan Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447981 | Maritza Pagan Martinez | Address on File | | | | | | |
| 2537511 | Maritza Pagan Rivera | Address on File | | | | | | |
| 2468056 | Maritza Palermo Torres | Address on File | | | | | | |
| 2375194 | Maritza Pantoja Tosado | Address on File | | | | | | |
| 2301536 | Maritza Paris Romero | Address on File | | | | | | |
| 2528467 | Maritza Pe?A Cotto | Address on File | | | | | | |
| 2390135 | Maritza Perez Acevedo | Address on File | | | | | | |
| 2426467 | Maritza Perez Aguilar | Address on File | | | | | | |
| 2306330 | Maritza Perez Correa | Address on File | | | | | | |
| 2343050 | Maritza Perez Cruz | Address on File | | | | | | |
| 2427396 | Maritza Perez Gonzalez | Address on File | | | | | | |
| 2446358 | Maritza Perez Martinez | Address on File | | | | | | |
| 2543946 | Maritza Perez Morales | Address on File | | | | | | |
| 2334998 | Maritza Perez Plumey | Address on File | | | | | | |
| 2529387 | Maritza Perez Ramirez | Address on File | | | | | | |
| 2534140 | Maritza Perez Rivera | Address on File | | | | | | |
| 2391474 | Maritza Perez Rosario | Address on File | | | | | | |
| 2310760 | Maritza Perez Soto | Address on File | | | | | | |
| 2432955 | Maritza Perez Velez | Address on File | | | | | | |
| 2399240 | Maritza Pineiro Sanchez | Address on File | | | | | | |
| 2467701 | Maritza Piris De Jesus | Address on File | | | | | | |
| 2439002 | Maritza Qui?Ones Benitez | Address on File | | | | | | |
| 2470197 | Maritza Qui?Ones Bonilla | Address on File | | | | | | |
| 2516272 | Maritza Qui?Ones Vargas | Address on File | | | | | | |
| 2443943 | Maritza Quiles Adorno | Address on File | | | | | | |
| 2280859 | Maritza Quiles Llanos | Address on File | | | | | | |
| 2525097 | Maritza Quiles Quiles | Address on File | | | | | | |
| 2278888 | Maritza Quinones Lopez | Address on File | | | | | | |
| 2377238 | Maritza Quiñones Pereira | Address on File | | | | | | |
| 2560874 | Maritza Quinones Torres | Address on File | | | | | | |
| 2344809 | Maritza Quiñonez Rivera | Address on File | | | | | | |
| 2430769 | Maritza Quintana Bravo | Address on File | | | | | | |
| 2287906 | Maritza Quintero Maysonet | Address on File | | | | | | |
| 2516837 | Maritza R Santana Jimenez | Address on File | | | | | | |
| 2432248 | Maritza Ramirez Cotto | Address on File | | | | | | |
| 2519475 | Maritza Ramirez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530882 | Maritza Ramirez Perez | Address on File | | | | | | |
| 2516899 | Maritza Ramirez Pinott | Address on File | | | | | | |
| 2527302 | Maritza Ramos Cruz | Address on File | | | | | | |
| 2542325 | Maritza Ramos Luciano | Address on File | | | | | | |
| 2274267 | Maritza Ramos Roman | Address on File | | | | | | |
| 2274267 | Maritza Ramos Roman | Address on File | | | | | | |
| 2523057 | Maritza Ramos Velez | Address on File | | | | | | |
| 2330302 | Maritza Ramos Viruet | Address on File | | | | | | |
| 2445892 | Maritza Ramos Zayas | Address on File | | | | | | |
| 2554401 | Maritza Resto Cruz | Address on File | | | | | | |
| 2563318 | Maritza Resto Otero | Address on File | | | | | | |
| 2379024 | Maritza Reyes Bruno | Address on File | | | | | | |
| 2435656 | Maritza Reyes Camareno | Address on File | | | | | | |
| 2518598 | Maritza Reyes Gudalupe | Address on File | | | | | | |
| 2469108 | Maritza Reyes Mayett | Address on File | | | | | | |
| 2435191 | Maritza Reyes Rivera | Address on File | | | | | | |
| 2428517 | Maritza Reyes Rodriguez | Address on File | | | | | | |
| 2444169 | Maritza Reyes Torres | Address on File | | | | | | |
| 2436017 | Maritza Rijos Lopez | Address on File | | | | | | |
| 2536508 | Maritza Rios Lopez | Address on File | | | | | | |
| 2542426 | Maritza Rios Ortiz | Address on File | | | | | | |
| 2468067 | Maritza Rios Rodriguez | Address on File | | | | | | |
| 2509600 | Maritza Rios Rodriguez | Address on File | | | | | | |
| 2533510 | Maritza Rivera | Address on File | | | | | | |
| 2307807 | Maritza Rivera Berrios | Address on File | | | | | | |
| 2462872 | Maritza Rivera Bobe | Address on File | | | | | | |
| 2343331 | Maritza Rivera Boulogne | Address on File | | | | | | |
| 2470316 | Maritza Rivera Cintron | Address on File | | | | | | |
| 2425475 | Maritza Rivera Cruz | Address on File | | | | | | |
| 2559891 | Maritza Rivera Febus | Address on File | | | | | | |
| 2450449 | Maritza Rivera Flores | Address on File | | | | | | |
| 2442266 | Maritza Rivera Garcia | Address on File | | | | | | |
| 2545760 | Maritza Rivera Jimenez | Address on File | | | | | | |
| 2266908 | Maritza Rivera Longo | Address on File | | | | | | |
| 2517120 | Maritza Rivera Lopez | Address on File | | | | | | |
| 2434759 | Maritza Rivera Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528791 | Maritza Rivera Martinez | Address on File | | | | | | |
| 2260358 | Maritza Rivera Matos | Address on File | | | | | | |
| 2288710 | Maritza Rivera Montanez | Address on File | | | | | | |
| 2258949 | Maritza Rivera Nazario | Address on File | | | | | | |
| 2514108 | Maritza Rivera Obispo | Address on File | | | | | | |
| 2447811 | Maritza Rivera Ocasio | Address on File | | | | | | |
| 2288605 | Maritza Rivera Ojeda | Address on File | | | | | | |
| 2441786 | Maritza Rivera Perez | Address on File | | | | | | |
| 2467610 | Maritza Rivera Perez | Address on File | | | | | | |
| 2469913 | Maritza Rivera Reillo | Address on File | | | | | | |
| 2291255 | Maritza Rivera Rivera | Address on File | | | | | | |
| 2395764 | Maritza Rivera Rivera | Address on File | | | | | | |
| 2429379 | Maritza Rivera Rodriguez | Address on File | | | | | | |
| 2535825 | Maritza Rivera Rodriguez | Address on File | | | | | | |
| 2566127 | Maritza Rivera Rodriguez | Address on File | | | | | | |
| 2263699 | Maritza Rivera Sanchez | Address on File | | | | | | |
| 2380079 | Maritza Rivera Sanchez | Address on File | | | | | | |
| 2549198 | Maritza Rivera Saunders | Address on File | | | | | | |
| 2540252 | Maritza Rivera Sostre | Address on File | | | | | | |
| 2563443 | Maritza Rivera Torres | Address on File | | | | | | |
| 2445134 | Maritza Rivera Valcarcel | Address on File | | | | | | |
| 2515543 | Maritza Rivera Vazquez | Address on File | | | | | | |
| 2297218 | Maritza Robledo Solis | Address on File | | | | | | |
| 2344855 | Maritza Robles Candelaria | Address on File | | | | | | |
| 2426839 | Maritza Rodriguez | Address on File | | | | | | |
| 2293845 | Maritza Rodriguez Aguirre | Address on File | | | | | | |
| 2554208 | Maritza Rodriguez Berrios | Address on File | | | | | | |
| 2429233 | Maritza Rodriguez Cintron | Address on File | | | | | | |
| 2389732 | Maritza Rodriguez Collazo | Address on File | | | | | | |
| 2342366 | Maritza Rodriguez Colon | Address on File | | | | | | |
| 2273567 | Maritza Rodriguez Feliberty | Address on File | | | | | | |
| 2319689 | Maritza Rodriguez Hernande | Address on File | | | | | | |
| 2397550 | Maritza Rodriguez Lazu | Address on File | | | | | | |
| 2343698 | Maritza Rodriguez Lopez | Address on File | | | | | | |
| 2540479 | Maritza Rodriguez Mirabal | Address on File | | | | | | |
| 2466207 | Maritza Rodriguez Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397935 | Maritza Rodriguez Ocasio | Address on File | | | | | | |
| 2523908 | Maritza Rodriguez Otero | Address on File | | | | | | |
| 2429659 | Maritza Rodriguez Rios | Address on File | | | | | | |
| 2285703 | Maritza Rodriguez Rivera | Address on File | | | | | | |
| 2470911 | Maritza Rodriguez Rivera | Address on File | | | | | | |
| 2527766 | Maritza Rodriguez Rivera | Address on File | | | | | | |
| 2531469 | Maritza Rodriguez Roman | Address on File | | | | | | |
| 2539484 | Maritza Rodriguez Roman | Address on File | | | | | | |
| 2438285 | Maritza Rodriguez Salas | Address on File | | | | | | |
| 2546353 | Maritza Rodriguez Seda | Address on File | | | | | | |
| 2384506 | Maritza Rodriguez Serrano | Address on File | | | | | | |
| 2456856 | Maritza Rodriguez Soto | Address on File | | | | | | |
| 2431517 | Maritza Rodriguez Torres | Address on File | | | | | | |
| 2428800 | Maritza Rodriguez Velez | Address on File | | | | | | |
| 2347325 | Maritza Rojas Mendez | Address on File | | | | | | |
| 2397518 | Maritza Rolon Ortiz | Address on File | | | | | | |
| 2445247 | Maritza Roman Arbelo | Address on File | | | | | | |
| 2431111 | Maritza Roman Corchado | Address on File | | | | | | |
| 2459252 | Maritza Roman Lopez | Address on File | | | | | | |
| 2329754 | Maritza Roman Ortiz | Address on File | | | | | | |
| 2441533 | Maritza Roman Otero | Address on File | | | | | | |
| 2286499 | Maritza Roman Santiago | Address on File | | | | | | |
| 2345952 | Maritza Roman Torres | Address on File | | | | | | |
| 2463233 | Maritza Romero Aldarondo | Address on File | | | | | | |
| 2372547 | Maritza Romero Bigio | Address on File | | | | | | |
| 2447974 | Maritza Romero Bruno | Address on File | | | | | | |
| 2267451 | Maritza Romero Lopez | Address on File | | | | | | |
| 2525216 | Maritza Romero Verdejo | Address on File | | | | | | |
| 2345086 | Maritza Rosa Hernandez | Address on File | | | | | | |
| 2441783 | Maritza Rosa Lozada | Address on File | | | | | | |
| 2441348 | Maritza Rosa Olivarez | Address on File | | | | | | |
| 2345840 | Maritza Rosado Aquino | Address on File | | | | | | |
| 2526562 | Maritza Rosado Morales | Address on File | | | | | | |
| 2438498 | Maritza Rosado Rios | Address on File | | | | | | |
| 2423615 | Maritza Rosado Seda | Address on File | | | | | | |
| 2563207 | Maritza Rosado Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2265618 | Maritza Rosario Gonzalez | Address on File | | | | | | |
| 2276756 | Maritza Rosario Martinez | Address on File | | | | | | |
| 2446236 | Maritza Rosario Roman | Address on File | | | | | | |
| 2451289 | Maritza Rosario Rosa | Address on File | | | | | | |
| 2467809 | Maritza Rosario Santana | Address on File | | | | | | |
| 2509316 | Maritza Rosario Torres | Address on File | | | | | | |
| 2438276 | Maritza Rosas Rojas | Address on File | | | | | | |
| 2373050 | Maritza Roura Fraticelli | Address on File | | | | | | |
| 2255371 | Maritza Roura Rivera | Address on File | | | | | | |
| 2533098 | Maritza Ruiz | Address on File | | | | | | |
| 2435925 | Maritza Ruiz Antonety | Address on File | | | | | | |
| 2305214 | Maritza Ruiz Borges | Address on File | | | | | | |
| 2432231 | Maritza Ruiz Duclos | Address on File | | | | | | |
| 2550671 | Maritza Ruiz Esteves | Address on File | | | | | | |
| 2511325 | Maritza Ruiz Lopez | Address on File | | | | | | |
| 2543883 | Maritza S Questell Montes | Address on File | | | | | | |
| 2392500 | Maritza Saavedra Velazquez | Address on File | | | | | | |
| 2538947 | Maritza Salgado | Address on File | | | | | | |
| 2427671 | Maritza Sanabria Lozada | Address on File | | | | | | |
| 2430685 | Maritza Sanchez Acevedo | Address on File | | | | | | |
| 2536612 | Maritza Sanchez Martinez | Address on File | | | | | | |
| 2537421 | Maritza Sanchez Neris | Address on File | | | | | | |
| 2425425 | Maritza Sanchez Rios | Address on File | | | | | | |
| 2425415 | Maritza Sanchez Rosa | Address on File | | | | | | |
| 2266481 | Maritza Sanchez Vazquez | Address on File | | | | | | |
| 2286062 | Maritza Santa Medina | Address on File | | | | | | |
| 2539778 | Maritza Santaliz Hernandez | Address on File | | | | | | |
| 2516016 | Maritza Santana Ortiz | Address on File | | | | | | |
| 2448272 | Maritza Santiago Acevedo | Address on File | | | | | | |
| 2344752 | Maritza Santiago Algarin | Address on File | | | | | | |
| 2434127 | Maritza Santiago Cruz | Address on File | | | | | | |
| 2526874 | Maritza Santiago Febus | Address on File | | | | | | |
| 2565404 | Maritza Santiago Lopez | Address on File | | | | | | |
| 2528201 | Maritza Santiago Maldonado | Address on File | | | | | | |
| 2397470 | Maritza Santiago Merced | Address on File | | | | | | |
| 2342902 | Maritza Santiago Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542596 | Maritza Santiago Pellot | Address on File | | | | | | |
| 2296522 | Maritza Santiago Ramirez | Address on File | | | | | | |
| 2469365 | Maritza Santiago Rivera | Address on File | | | | | | |
| 2525986 | Maritza Santiago Rodriguez | Address on File | | | | | | |
| 2524349 | Maritza Santiago Santiago | Address on File | | | | | | |
| 2535328 | Maritza Santiago Santos | Address on File | | | | | | |
| 2551536 | Maritza Santos Jourdan | Address on File | | | | | | |
| 2444436 | Maritza Santos Leandry | Address on File | | | | | | |
| 2431728 | Maritza Santos Lugo | Address on File | | | | | | |
| 2555468 | Maritza Santos Rivera | Address on File | | | | | | |
| 2528708 | Maritza Sepulveda Sepulveda | Address on File | | | | | | |
| 2466689 | Maritza Serrano Cora | Address on File | | | | | | |
| 2444796 | Maritza Siverio Rosa | Address on File | | | | | | |
| 2329436 | Maritza Smith Jorge | Address on File | | | | | | |
| 2423306 | Maritza Soto Cabrera | Address on File | | | | | | |
| 2447869 | Maritza Soto Gonzalez | Address on File | | | | | | |
| 2398645 | Maritza Soto Lopez | Address on File | | | | | | |
| 2456954 | Maritza Suarez Lopez | Address on File | | | | | | |
| 2550033 | Maritza Suarez Sanchez | Address on File | | | | | | |
| 2398535 | Maritza Suazo Nieves | Address on File | | | | | | |
| 2453787 | Maritza Tolentino Torres | Address on File | | | | | | |
| 2551094 | Maritza Torres Camacho | Address on File | | | | | | |
| 2429685 | Maritza Torres Chico | Address on File | | | | | | |
| 2306948 | Maritza Torres Diaz | Address on File | | | | | | |
| 2527038 | Maritza Torres Hernandez | Address on File | | | | | | |
| 2291782 | Maritza Torres Ortiz | Address on File | | | | | | |
| 2292256 | Maritza Torres Perez | Address on File | | | | | | |
| 2448535 | Maritza Torres Torres | Address on File | | | | | | |
| 2547464 | Maritza Valentin Figueroa | Address on File | | | | | | |
| 2540024 | Maritza Valentin Lugo | Address on File | | | | | | |
| 2383575 | Maritza Valentin Pardo | Address on File | | | | | | |
| 2526588 | Maritza Valentin Ponce | Address on File | | | | | | |
| 2449183 | Maritza Valero Ramirez | Address on File | | | | | | |
| 2539712 | Maritza Vargas Gelabert | Address on File | | | | | | |
| 2347509 | Maritza Vargas Montalvo | Address on File | | | | | | |
| 2280772 | Maritza Vargas Rohena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433894 | Maritza Vargas Velez | Address on File | | | | | | |
| 2380927 | Maritza Vaz Natal | Address on File | | | | | | |
| 2327032 | Maritza Vazquez Marcano | Address on File | | | | | | |
| 2444600 | Maritza Vazquez Martinez | Address on File | | | | | | |
| 2384681 | Maritza Vazquez Nieves | Address on File | | | | | | |
| 2447569 | Maritza Vazquez Ortega | Address on File | | | | | | |
| 2552113 | Maritza Vazquez Ramos | Address on File | | | | | | |
| 2449008 | Maritza Vega | Address on File | | | | | | |
| 2254449 | Maritza Vega Maldonado | Address on File | | | | | | |
| 2464614 | Maritza Vega Mendez | Address on File | | | | | | |
| 2386928 | Maritza Vega Ortiz | Address on File | | | | | | |
| 2379739 | Maritza Vega Rodriguez | Address on File | | | | | | |
| 2341400 | Maritza Vega Villafane | Address on File | | | | | | |
| 2299851 | Maritza Velazquez Davila | Address on File | | | | | | |
| 2261353 | Maritza Velazquez Febo | Address on File | | | | | | |
| 2342736 | Maritza Velazquez Hernandez | Address on File | | | | | | |
| 2459578 | Maritza Velazquez Irizarry | Address on File | | | | | | |
| 2528563 | Maritza Velazquez Irizarry | Address on File | | | | | | |
| 2537603 | Maritza Velez Arocho | Address on File | | | | | | |
| 2539169 | Maritza Velez Cruz | Address on File | | | | | | |
| 2254447 | Maritza Velez Garcia | Address on File | | | | | | |
| 2427989 | Maritza Velez Ortiz | Address on File | | | | | | |
| 2462090 | Maritza Vendrell Ruiz | Address on File | | | | | | |
| 2447027 | Maritza Vera Colon | Address on File | | | | | | |
| 2391756 | Maritza Viera Rivera | Address on File | | | | | | |
| 2527733 | Maritza Viera Rosa | Address on File | | | | | | |
| 2451019 | Maritza Villalongo Figueroa | Address on File | | | | | | |
| 2527266 | Maritza Villegas Baez | Address on File | | | | | | |
| 2435031 | Maritza Villegas Cantres | Address on File | | | | | | |
| 2304882 | Maritza Villegas Rodriguez | Address on File | | | | | | |
| 2456060 | Maritza Y Nazario Vega | Address on File | | | | | | |
| 2525192 | Maritza Y Ronda Fernandez | Address on File | | | | | | |
| 2378479 | Maritzabeth Miguez Perez | Address on File | | | | | | |
| 2492349 | MARITZEL  AMADOR HERMINA | Address on File | | | | | | |
| 2513763 | Maritzel Amador Herminia | Address on File | | | | | | |
| 2451084 | Maritzie L Reguera Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497442 | MARIVEL  LUGO RAMOS | Address on File | | | | | | |
| 2387128 | Marivel Rivera Rodriguez | Address on File | | | | | | |
| 2539968 | Mariveli Acevedo Acevedo | Address on File | | | | | | |
| 2483021 | MARIVELIS  RIVERA ROSADO | Address on File | | | | | | |
| 2484664 | MARIVELISSE  FIGUEROA RAMOS | Address on File | | | | | | |
| 2475551 | MARIVELISSE  RIVERA MORENO | Address on File | | | | | | |
| 2515933 | Mariveliz Cortijo Ortiz | Address on File | | | | | | |
| 2469671 | Marivell Candelaria Perez | Address on File | | | | | | |
| 2481238 | MARIVETTE  VALENTIN VARGAS | Address on File | | | | | | |
| 2511683 | Marivette Figueroa Marrero | Address on File | | | | | | |
| 2528936 | Marivette Lopez Torres | Address on File | | | | | | |
| 2513681 | Marivette Rivera Nevares | Address on File | | | | | | |
| 2345459 | Marivette Rodriguez Lao | Address on File | | | | | | |
| 2556565 | Marivette Vazquez Pastrana | Address on File | | | | | | |
| 2484765 | MARIVI  TORRES MARTINEZ | Address on File | | | | | | |
| 2443194 | Marivi Otero Roman | Address on File | | | | | | |
| 2449339 | Marivir Rivera Colon | Address on File | | | | | | |
| 2491364 | MARIXA  BAEZ ROMAN | Address on File | | | | | | |
| 2477049 | MARIXA  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2509893 | Marixa Irizarry Arroyo | Address on File | | | | | | |
| 2298705 | Marixa Oquendo Moran | Address on File | | | | | | |
| 2453484 | Marixa Ortiz Padua | Address on File | | | | | | |
| 2492159 | MARIXA V RODRIGUEZ VEGA | Address on File | | | | | | |
| 2278075 | Marixel Monctezuma Martinez | Address on File | | | | | | |
| 2494897 | MARIXSA  OCHOA ROMAN | Address on File | | | | | | |
| 2428194 | Marixsa Alvarado Alvarado | Address on File | | | | | | |
| 2466101 | Marixza Pagan Nazario | Address on File | | | | | | |
| 2477825 | MARIZA  LOPEZ LOPEZ | Address on File | | | | | | |
| 2491280 | MARIZA  PAZ GUERRA | Address on File | | | | | | |
| 2527392 | Mariza Paz Guerra | Address on File | | | | | | |
| 2543557 | Marizabel Ortiz Santos | Address on File | | | | | | |
| 2445139 | Marizaida Hernandez Ortiz | Address on File | | | | | | |
| 2531566 | Marizaida Velez Padilla | Address on File | | | | | | |
| 2499204 | MARIZELA  MUNOZ RODRIGUEZ | Address on File | | | | | | |
| 2453911 | Marizol Ma Gonzalez | Address on File | | | | | | |
| 2424106 | Marizol Sanabria Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283862 | Marjeline Hernandez Roman | Address on File | | | | | | |
| 2484135 | MARJORIE  DE JESUS GARCIA | Address on File | | | | | | |
| 2505632 | MARJORIE  FLORES COLON | Address on File | | | | | | |
| 2474333 | MARJORIE  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2495704 | MARJORIE  MOJICA PAZ | Address on File | | | | | | |
| 2494577 | MARJORIE  OCASIO SANTIAGO | Address on File | | | | | | |
| 2486534 | MARJORIE  REY GARCIA | Address on File | | | | | | |
| 2486581 | MARJORIE  REY GARCIA | Address on File | | | | | | |
| 2485913 | MARJORIE  RODRIGUEZ VERA | Address on File | | | | | | |
| 2473113 | MARJORIE  TOSTE VILLANUEVA | Address on File | | | | | | |
| 2447541 | Marjorie A Araujo Aviles | Address on File | | | | | | |
| 2508522 | Marjorie A. Padilla Diaz | Address on File | | | | | | |
| 2532363 | Marjorie Alvarez Reyes | Address on File | | | | | | |
| 2566599 | Marjorie Avila Torres | Address on File | | | | | | |
| 2521602 | Marjorie Calderon Soto | Address on File | | | | | | |
| 2505199 | MARJORIE E MARRERO MARTINEZ | Address on File | | | | | | |
| 2473055 | MARJORIE E RODRIGUEZ GROVES | Address on File | | | | | | |
| 2502888 | MARJORIE E ROSA SANTIAGO | Address on File | | | | | | |
| 2397727 | Marjorie Figueroa Gomez | Address on File | | | | | | |
| 2508228 | Marjorie Franco Rosario | Address on File | | | | | | |
| 2443366 | Marjorie Garay Melendez | Address on File | | | | | | |
| 2518782 | Marjorie Gierbolini Gierbolini | Address on File | | | | | | |
| 2384930 | Marjorie Gunkel Gutierrez | Address on File | | | | | | |
| 2379778 | Marjorie M Perez Ruiz | Address on File | | | | | | |
| 2454410 | Marjorie Ma Ortiz | Address on File | | | | | | |
| 2265659 | Marjorie Machado Mercado | Address on File | | | | | | |
| 2469710 | Marjorie Negron Torres | Address on File | | | | | | |
| 2540798 | Marjorie Nieves Burgos | Address on File | | | | | | |
| 2564903 | Marjorie Ocasio Santiago | Address on File | | | | | | |
| 2524216 | Marjorie Rey Garcia | Address on File | | | | | | |
| 2465709 | Marjorie Rivera Colon | Address on File | | | | | | |
| 2372661 | Marjorie Rivera Rodriguez | Address on File | | | | | | |
| 2557149 | Marjorie Rodriguez Sanchez | Address on File | | | | | | |
| 2293889 | Marjorie Santiago Bigay | Address on File | | | | | | |
| 2537666 | Marjorie Santiago Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2388556 | Marjorie Soto Ramos | Address on File | | | | | | |
| 2447503 | Marjorie Torres Delgado | Address on File | | | | | | |
| 2428919 | Marjorie Torres Pacheco | Address on File | | | | | | |
| 2272899 | Marjorie Vazquez Soto | Address on File | | | | | | |
| 2468053 | Marjorie Velazquez Torres | Address on File | | | | | | |
| 2497190 | MARJOURIE  CARRASQUILLO OSORIO | Address on File | | | | | | |
| 2531848 | Marjuli David Mateo | Address on File | | | | | | |
| 2484102 | MARK A ACEVEDO PEREZ | Address on File | | | | | | |
| 2442866 | Mark A Calderon Colon | Address on File | | | | | | |
| 2472184 | MARK A CLAVELL CINTRON | Address on File | | | | | | |
| 2559229 | Mark A De Jesus Garcia | Address on File | | | | | | |
| 2492974 | MARK A HUAMAN BERMUDEZ | Address on File | | | | | | |
| 2558281 | Mark A Martinez Valentin | Address on File | | | | | | |
| 2430590 | Mark A Rios Vega | Address on File | | | | | | |
| 2386048 | Mark A Rivera Fontanez | Address on File | | | | | | |
| 2469560 | Mark A Rodriguez Lop | Address on File | | | | | | |
| 2435368 | Mark A Rodriguez Rivera | Address on File | | | | | | |
| 2545263 | Mark A Santiago Asencio | Address on File | | | | | | |
| 2445954 | Mark Carmona Melendez | Address on File | | | | | | |
| 2565192 | Mark Carrasquillo Santiago | Address on File | | | | | | |
| 2547184 | Mark Diaz Pitti | Address on File | | | | | | |
| 2466264 | Mark Ferraro Lebron | Address on File | | | | | | |
| 2453407 | Mark L Maysonet | Address on File | | | | | | |
| 2543107 | Mark Sipula Ocasio | Address on File | | | | | | |
| 2506840 | MARKOS  ROSADO RAMOS | Address on File | | | | | | |
| 2440181 | Markus M Albino Rios | Address on File | | | | | | |
| 2478637 | MARLA  SANZ JOVE | Address on File | | | | | | |
| 2518735 | Marla D Rios Diaz | Address on File | | | | | | |
| 2375425 | Marla E Lozada Rodriguez | Address on File | | | | | | |
| 2467905 | Marla E Ross Robles | Address on File | | | | | | |
| 2392008 | Marla Hernandez Flores | Address on File | | | | | | |
| 2518258 | Marla I Canino Rolon | Address on File | | | | | | |
| 2562726 | Marla I Reyes Ortiz | Address on File | | | | | | |
| 2515565 | Marla Liza Marrero Agosto | Address on File | | | | | | |
| 2560346 | Marla M Rivera Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2507020 | MARLA M RODRIGUEZ COLON | Address on File | | | | | | |
| 2517328 | Marla M Rodriguez Colon | Address on File | | | | | | |
| 2531887 | Marla O Feliciano Maldonado | Address on File | | | | | | |
| 2310484 | Marla Perez Martinez | Address on File | | | | | | |
| 2540256 | Marla Rivera Rivera | Address on File | | | | | | |
| 2525208 | Marlain Quinones Matos | Address on File | | | | | | |
| 2507131 | MARLAYNA  FONTANEZ ALVIRA | Address on File | | | | | | |
| 2505491 | MARLEE  DAVILA HERNANDEZ | Address on File | | | | | | |
| 2504602 | MARLEE  MELENDEZ TORRES | Address on File | | | | | | |
| 2505521 | MARLEEN  GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2488021 | MARLEEN  SANTOS HERNANADEZ | Address on File | | | | | | |
| 2524389 | Marleen Alvarado Acosta | Address on File | | | | | | |
| 2501680 | MARLEEN E ROMAN HERNANDEZ | Address on File | | | | | | |
| 2506771 | MARLEEN I ALVARADO ORTIZ | Address on File | | | | | | |
| 2439506 | Marleen Perez Ortiz | Address on File | | | | | | |
| 2555283 | Marleen Roman Torres | Address on File | | | | | | |
| 2560389 | Marleen Santos Ayala | Address on File | | | | | | |
| 2495716 | MARLEINE  CRUZADO MELENDEZ | Address on File | | | | | | |
| 2452685 | Marlem Perez Viera | Address on File | | | | | | |
| 2503350 | MARLEN  DIAZ SANTA | Address on File | | | | | | |
| 2298706 | Marlen Diaz Gonzalez | Address on File | | | | | | |
| 2543943 | Marlena Quinones Nistal | Address on File | | | | | | |
| 2477540 | MARLENE  ACEVEDO FELICIANO | Address on File | | | | | | |
| 2471406 | MARLENE  BURGOS RIVERA | Address on File | | | | | | |
| 2498158 | MARLENE  CAMACHO RAMOS | Address on File | | | | | | |
| 2486757 | MARLENE  CENTENO GONZALEZ | Address on File | | | | | | |
| 2500025 | MARLENE  CONTRERAS RAMIREZ | Address on File | | | | | | |
| 2478685 | MARLENE  CORTES ORTEGA | Address on File | | | | | | |
| 2483075 | MARLENE  FONTANEZ RODRIGUEZ | Address on File | | | | | | |
| 2499361 | MARLENE  GOMEZ BORIA | Address on File | | | | | | |
| 2502672 | MARLENE  GONZALEZ RIVERA | Address on File | | | | | | |
| 2483887 | MARLENE  MARTINEZ CORREA | Address on File | | | | | | |
| 2501116 | MARLENE  MEDINA GARCIA | Address on File | | | | | | |
| 2507084 | MARLENE  MEJIA AVILA | Address on File | | | | | | |
| 2491070 | MARLENE  MONGE RIVERA | Address on File | | | | | | |
| 2477694 | MARLENE  NAVARRO COLON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480948 | MARLENE  NIEVES CANCEL | Address on File | | | | | | |
| 2485687 | MARLENE  RAMOS AVILES | Address on File | | | | | | |
| 2491448 | MARLENE  RODRIGUEZ FELIX | Address on File | | | | | | |
| 2478091 | MARLENE  SANTOS GOIRE | Address on File | | | | | | |
| 2499884 | MARLENE  TORRES MOLINA | Address on File | | | | | | |
| 2498881 | MARLENE A A MARRERO MORALES | Address on File | | | | | | |
| 2502431 | MARLENE A BOSCANA GOMEZ | Address on File | | | | | | |
| 2515156 | Marlene Acevedo Feliciano | Address on File | | | | | | |
| 2535112 | Marlene Alicea Sanabria | Address on File | | | | | | |
| 2392837 | Marlene Arroyo Velez | Address on File | | | | | | |
| 2564448 | Marlene Aviles Bonilla | Address on File | | | | | | |
| 2449745 | Marlene B Martinez Sanchez | Address on File | | | | | | |
| 2507593 | Marlene Corchado Arocho | Address on File | | | | | | |
| 2424753 | Marlene Cordero Estrella | Address on File | | | | | | |
| 2431606 | Marlene Cortes Ramos | Address on File | | | | | | |
| 2441097 | Marlene Cruz Nieves | Address on File | | | | | | |
| 2512132 | Marlene Cuba Aquino | Address on File | | | | | | |
| 2560800 | Marlene D Colon Rivera | Address on File | | | | | | |
| 2546434 | Marlene Delgado | Address on File | | | | | | |
| 2538564 | Marlene Diaz Negron | Address on File | | | | | | |
| 2520448 | Marlene Fernandez Alvarez | Address on File | | | | | | |
| 2525044 | Marlene G Ponce Sosa | Address on File | | | | | | |
| 2393863 | Marlene Guerrero Pena | Address on File | | | | | | |
| 2489711 | MARLENE I AVILES FRED | Address on File | | | | | | |
| 2491023 | MARLENE I LIMA RIVERA | Address on File | | | | | | |
| 2508387 | Marlene I Lopez Jimenez | Address on File | | | | | | |
| 2526028 | Marlene I Reyes Reyes | Address on File | | | | | | |
| 2524612 | Marlene J Ramos Saez | Address on File | | | | | | |
| 2427878 | Marlene J Roque Alarcon | Address on File | | | | | | |
| 2525777 | Marlene Lugo Bautista | Address on File | | | | | | |
| 2440255 | Marlene M Jimenez Martinez | Address on File | | | | | | |
| 2532150 | Marlene M Ocasio Santana | Address on File | | | | | | |
| 2454139 | Marlene Ma Eandino | Address on File | | | | | | |
| 2557464 | Marlene Maldonado Maldonado | Address on File | | | | | | |
| 2527867 | Marlene Martinez Correa | Address on File | | | | | | |
| 2521290 | Marlene Martinez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2509299 | Marlene Mercado Pierce | Address on File | | | | | | |
| 2264127 | Marlene Padron Rivera | Address on File | | | | | | |
| 2430127 | Marlene Perez Figueroa | Address on File | | | | | | |
| 2473011 | MARLENE R CRUZ CRUZ | Address on File | | | | | | |
| 2524718 | Marlene Reimundi Ayala | Address on File | | | | | | |
| 2346762 | Marlene Rivera Barbosa | Address on File | | | | | | |
| 2516226 | Marlene Rivera Rivera | Address on File | | | | | | |
| 2332661 | Marlene Rodriguez Gonzalez | Address on File | | | | | | |
| 2536074 | Marlene Romero Villamil | Address on File | | | | | | |
| 2516317 | Marlene Rosario Rivera | Address on File | | | | | | |
| 2456565 | Marlene S Nieves Diaz | Address on File | | | | | | |
| 2467197 | Marlene Santiago Hernandez | Address on File | | | | | | |
| 2523209 | Marlene Silva Santiago | Address on File | | | | | | |
| 2534450 | Marlene Torres | Address on File | | | | | | |
| 2556991 | Marlene Velazquez Flores | Address on File | | | | | | |
| 2429368 | Marlene Wright Garcia | Address on File | | | | | | |
| 2443432 | Marlene Y Estevez Ortiz | Address on File | | | | | | |
| 2485827 | MARLENE Y GANDARILLA CABAN | Address on File | | | | | | |
| 2505092 | MARLENIS  PEREZ ROMAN | Address on File | | | | | | |
| 2501697 | MARLENY  MALAVE MORALES | Address on File | | | | | | |
| 2427786 | Marleny M Martinez Flecha | Address on File | | | | | | |
| 2515653 | Marleny Negron Pagan | Address on File | | | | | | |
| 2532491 | Marleny Rivera Mulero | Address on File | | | | | | |
| 2537840 | Marlese Sifre Rodriguez | Address on File | | | | | | |
| 2477611 | MARLESLIE  RIVERA BURGOS | Address on File | | | | | | |
| 2328407 | Marley Marin Montoya | Address on File | | | | | | |
| 2559126 | Marley S Moreira Rivera | Address on File | | | | | | |
| 2444492 | Marli A Aime Rijos Ocasio | Address on File | | | | | | |
| 2502524 | MARLIA  ORTIZ RIVAS | Address on File | | | | | | |
| 2510495 | Marlie E Trujillo Pagan | Address on File | | | | | | |
| 2494210 | MARLIN  MONTALVO MONTALVO | Address on File | | | | | | |
| 2512836 | Marlin Lugo Aponte | Address on File | | | | | | |
| 2564949 | Marlin Melendez Laboy | Address on File | | | | | | |
| 2373593 | Marlin Silva Colon | Address on File | | | | | | |
| 2503226 | MARLIN Y VELEZ MARRERO | Address on File | | | | | | |
| 2441667 | Marlinda Diaz Monta?Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434277 | Marline Berrios Rosario | Address on File | | | | | | |
| 2265797 | Marline Carbonell Olivo | Address on File | | | | | | |
| 2541925 | Marline Gonzalez Jorge | Address on File | | | | | | |
| 2465400 | Marline I Canuelas Oneill | Address on File | | | | | | |
| 2557119 | Marline Madera Muniz | Address on File | | | | | | |
| 2534370 | Marline Rivera | Address on File | | | | | | |
| 2549093 | Marline Santos Cuadrado | Address on File | | | | | | |
| 2372414 | Marline Seda Troche | Address on File | | | | | | |
| 2510879 | Marline Torres Santiago | Address on File | | | | | | |
| 2427152 | Marliness Diaz Rivera | Address on File | | | | | | |
| 2523873 | Marlis Silvahernandez | Address on File | | | | | | |
| 2545906 | Marlisa Marrero Negron | Address on File | | | | | | |
| 2496200 | MARLISSETTE  AYALA PRADO | Address on File | | | | | | |
| 2398574 | Marlitt Delgado De Velazquez | Address on File | | | | | | |
| 2542648 | Marljorie Moreno Santiago | Address on File | | | | | | |
| 2514119 | Marllorie Vega Velazquez | Address on File | | | | | | |
| 2347142 | Marlon A Morales Berrios | Address on File | | | | | | |
| 2429217 | Marlon E Santana Quiles | Address on File | | | | | | |
| 2521744 | Marlon F Riquelme Drouet | Address on File | | | | | | |
| 2455262 | Marlon Lopez Montalvo | Address on File | | | | | | |
| 2537316 | Marlon Melendez Ayala | Address on File | | | | | | |
| 2558046 | Marlon Santiago Santiago | Address on File | | | | | | |
| 2455451 | Marlon Vazquez Alvarado | Address on File | | | | | | |
| 2436953 | Marly A Ortiz Ayala | Address on File | | | | | | |
| 2557338 | Marly E Velazquez | Address on File | | | | | | |
| 2531280 | Marly Ferrer Montalvo | Address on File | | | | | | |
| 2493307 | MARLY T BUTTS PADILLA | Address on File | | | | | | |
| 2536788 | Marlybeth Ortiz Figueroa | Address on File | | | | | | |
| 2490458 | MARLYN  HERNANDEZ JIMENEZ | Address on File | | | | | | |
| 2487830 | MARLYN  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2487571 | MARLYN  ORTIZ MALDONADO | Address on File | | | | | | |
| 2484589 | MARLYN  REYES LOPEZ | Address on File | | | | | | |
| 2484575 | MARLYN  RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 2506532 | MARLYN  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2471813 | MARLYN  SEGARRA LARACUENTE | Address on File | | | | | | |
| 2485367 | MARLYN  VARGAS RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515066 | Marlyn A Espinosa Rivera | Address on File | | | | | | |
| 2560904 | Marlyn A Tirado Martinez | Address on File | | | | | | |
| 2335363 | Marlyn Arroyo Velez | Address on File | | | | | | |
| 2447716 | Marlyn Ayala Colon | Address on File | | | | | | |
| 2380418 | Marlyn Bonilla Arroyo | Address on File | | | | | | |
| 2536482 | Marlyn Cintron Nazario | Address on File | | | | | | |
| 2395081 | Marlyn Diaz Baez | Address on File | | | | | | |
| 2457736 | Marlyn E Alvarez Rodriguez | Address on File | | | | | | |
| 2522877 | Marlyn Garcia Rosado | Address on File | | | | | | |
| 2453227 | Marlyn Gonzalez Hernandez | Address on File | | | | | | |
| 2277996 | Marlyn Gonzalez Sanchez | Address on File | | | | | | |
| 2493834 | MARLYN I RIVERA NAVEDO | Address on File | | | | | | |
| 2500217 | MARLYN L GRANIELA AGUILAR | Address on File | | | | | | |
| 2550622 | Marlyn Llavina | Address on File | | | | | | |
| 2321566 | Marlyn Lopez Lazarte | Address on File | | | | | | |
| 2300368 | Marlyn Lopez Rivera | Address on File | | | | | | |
| 2294396 | Marlyn Montalvo Rodriguez | Address on File | | | | | | |
| 2524930 | Marlyn Pomalaza Mercado | Address on File | | | | | | |
| 2293303 | Marlyn Ramos Acosta | Address on File | | | | | | |
| 2263988 | Marlyn Rodriguez Ortiz | Address on File | | | | | | |
| 2566230 | Marlyn Rodriguez Velazquez | Address on File | | | | | | |
| 2441684 | Marlyn Sanchez Rosado | Address on File | | | | | | |
| 2562886 | Marlyn Torres Santana | Address on File | | | | | | |
| 2466198 | Marlyn Torres Santiago | Address on File | | | | | | |
| 2475576 | MARLYNA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2557017 | Marlyne Rivera Alcaraz | Address on File | | | | | | |
| 2447849 | Marna E Ruiz Sanchez | Address on File | | | | | | |
| 2334083 | Marna Li Rodriguez | Address on File | | | | | | |
| 2515598 | Marnand Morales Roman | Address on File | | | | | | |
| 2451861 | Marnie H Miranda Rivera | Address on File | | | | | | |
| 2441706 | Marny Medina Rosario | Address on File | | | | | | |
| 2411838 | MARQUES VELASCO,BRUNILDA | Address on File | | | | | | |
| 2524132 | Marquez Ayala, C Arlos J | Address on File | | | | | | |
| 2369882 | MARQUEZ BARBOSA,CARLOS | Address on File | | | | | | |
| 2370966 | MARQUEZ BINET,ZORAIDA | Address on File | | | | | | |
| 2362325 | MARQUEZ BOSQUES,VICTORIANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457112 | Marquez Calcano Ramar | Address on File | | | | | | |
| 2363274 | MARQUEZ CALDERON,GEORGINA | Address on File | | | | | | |
| 2367007 | MARQUEZ CAMACHO,MINERVA | Address on File | | | | | | |
| 2408708 | MARQUEZ CARDONA,MINERVA | Address on File | | | | | | |
| 2418607 | MARQUEZ CARRILLO,FELICITA | Address on File | | | | | | |
| 2413473 | MARQUEZ CARRILLO,MANUEL E | Address on File | | | | | | |
| 2424879 | Marquez Cedeno Gregorio | Address on File | | | | | | |
| 2417913 | MARQUEZ COLON,WILFREDO | Address on File | | | | | | |
| 2354862 | MARQUEZ CONCEPCION,INES | Address on File | | | | | | |
| 2369209 | MARQUEZ CONCEPCION,LUZ E | Address on File | | | | | | |
| 2534175 | Marquez Correa Ismael | Address on File | | | | | | |
| 2363716 | MARQUEZ CRUZ,LAURA | Address on File | | | | | | |
| 2411942 | MARQUEZ CUEVAS,IRIS | Address on File | | | | | | |
| 2356532 | MARQUEZ DAVILA,MARIA B | Address on File | | | | | | |
| 2365069 | MARQUEZ GARCIA,CRUZ M | Address on File | | | | | | |
| 2356467 | MARQUEZ GARCIA,NOEMI | Address on File | | | | | | |
| 2363864 | MARQUEZ GOMEZ,LYDIA E | Address on File | | | | | | |
| 2360085 | MARQUEZ GOMEZ,ROSA A | Address on File | | | | | | |
| 2366155 | MARQUEZ GONZALEZ,LUZ M | Address on File | | | | | | |
| 2401997 | MARQUEZ GONZALEZ,MARTA I | Address on File | | | | | | |
| 2364694 | MARQUEZ GUADALUPE,ANTONIA | Address on File | | | | | | |
| 2420602 | MARQUEZ HERRANS,JUDITH G | Address on File | | | | | | |
| 2435027 | Marquez J Luis Rivera | Address on File | | | | | | |
| 2551872 | Marquez Ma Cruz | Address on File | | | | | | |
| 2423463 | Marquez Ma Lebron | Address on File | | | | | | |
| 2450341 | Marquez Ma Rodriguez | Address on File | | | | | | |
| 2357877 | MARQUEZ MARQUEZ,DOLORES | Address on File | | | | | | |
| 2421234 | MARQUEZ MARQUEZ,GUADALUPE | Address on File | | | | | | |
| 2347918 | MARQUEZ MIRANDA,ROSE F | Address on File | | | | | | |
| 2370140 | MARQUEZ MIRANDA,ROSE F | Address on File | | | | | | |
| 2369245 | MARQUEZ MONTOYA,DIANA | Address on File | | | | | | |
| 2363182 | MARQUEZ MULERO,CAROL A | Address on File | | | | | | |
| 2406457 | MARQUEZ MULERO,LUIS F | Address on File | | | | | | |
| 2565693 | Marquez Ortiz Aida | Address on File | | | | | | |
| 2350639 | MARQUEZ ORTIZ,ELSA S | Address on File | | | | | | |
| 2407210 | MARQUEZ ORTIZ,JULIA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409351 | MARQUEZ PADILLA,MAYRA C | Address on File | | | | | | |
| 2420638 | MARQUEZ PARRILLA,LAURA | Address on File | | | | | | |
| 2362603 | MARQUEZ PEREZ,ISABEL | Address on File | | | | | | |
| 2401379 | MARQUEZ PEREZ,MARIA T. | Address on File | | | | | | |
| 2417706 | MARQUEZ PEREZ,MYRTA E | Address on File | | | | | | |
| 2410209 | MARQUEZ PEREZ,SONIA E | Address on File | | | | | | |
| 2419275 | MARQUEZ PEREZ,XIOMARA | Address on File | | | | | | |
| 2359120 | MARQUEZ PLANAS,MARIA M | Address on File | | | | | | |
| 2365218 | MARQUEZ QUILES,ROSA I | Address on File | | | | | | |
| 2354509 | MARQUEZ QUINTANA,OLGA A | Address on File | | | | | | |
| 2360395 | MARQUEZ QUINTANA,RAFAEL G | Address on File | | | | | | |
| 2365263 | MARQUEZ RAMOS,CARMEN L | Address on File | | | | | | |
| 2400198 | MARQUEZ RIVERA,LUIS A | Address on File | | | | | | |
| 2359636 | MARQUEZ RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2363119 | MARQUEZ RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2355896 | MARQUEZ ROLDAN,RAFAELA | Address on File | | | | | | |
| 2424287 | Marquez Rosa Gerardo | Address on File | | | | | | |
| 2408701 | MARQUEZ ROSADO,ANA E | Address on File | | | | | | |
| 2404166 | MARQUEZ ROSADO,MARIA M | Address on File | | | | | | |
| 2357915 | MARQUEZ RUIZ,ZORAIDA | Address on File | | | | | | |
| 2405819 | MARQUEZ SALAS,CARMEN D | Address on File | | | | | | |
| 2358128 | MARQUEZ SANCHEZ,CARMEN | Address on File | | | | | | |
| 2371173 | MARQUEZ SANCHEZ,GIOVANNA | Address on File | | | | | | |
| 2350325 | MARQUEZ SANCHEZ,LUISA | Address on File | | | | | | |
| 2357249 | MARQUEZ SANCHEZ,LUISA | Address on File | | | | | | |
| 2450264 | Marquez Tirado Jose D. | Address on File | | | | | | |
| 2450865 | Marquez Valdes Sarahi | Address on File | | | | | | |
| 2406123 | MARQUEZ VARADA,AWILDA | Address on File | | | | | | |
| 2369811 | MARQUEZ VARADA,JANICE M | Address on File | | | | | | |
| 2405807 | MARQUEZ VEGA,CARMEN L | Address on File | | | | | | |
| 2348555 | MARQUEZ VEGA,MARIA H | Address on File | | | | | | |
| 2449026 | Marquez Velazquez Javier | Address on File | | | | | | |
| 2402284 | MARQUEZ VELAZQUEZ,ADABEL | Address on File | | | | | | |
| 2399893 | MARQUEZ VELEZ,PEDRO | Address on File | | | | | | |
| 2422934 | MARRERO ACOSTA,NORMA E | Address on File | | | | | | |
| 2420148 | MARRERO ALICANO,EDUARDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417208 | MARRERO ALICEA,AIDA | Address on File | | | | | | |
| 2402083 | MARRERO ALONSO,HILDA | Address on File | | | | | | |
| 2404192 | MARRERO ALONSO,ZENAIDA | Address on File | | | | | | |
| 2533950 | Marrero Alvarado Luis R | Address on File | | | | | | |
| 2413527 | MARRERO ALVARADO,YORWIS W | Address on File | | | | | | |
| 2369766 | MARRERO APONTE,RAMON A | Address on File | | | | | | |
| 2420991 | MARRERO ARRIAGA,JUAN C | Address on File | | | | | | |
| 2348147 | MARRERO ARROYO,GLADYS | Address on File | | | | | | |
| 2401821 | MARRERO ARROYO,GRISSEL | Address on File | | | | | | |
| 2405372 | MARRERO BARRETO,ANGEL | Address on File | | | | | | |
| 2400781 | MARRERO BERRIOS,EVELYN | Address on File | | | | | | |
| 2407825 | MARRERO BONILLA,CARMEN L | Address on File | | | | | | |
| 2410395 | MARRERO BRUNO,HERMINIO | Address on File | | | | | | |
| 2350587 | MARRERO BRUNO,MILAGROS | Address on File | | | | | | |
| 2400757 | MARRERO BURGOS,EDWIN | Address on File | | | | | | |
| 2405449 | MARRERO BURGOS,VILMA | Address on File | | | | | | |
| 2405316 | MARRERO CABRERA,CARMEN S | Address on File | | | | | | |
| 2401454 | MARRERO CALDERO,CARMEN M | Address on File | | | | | | |
| 2365225 | MARRERO CAMACHO,MARIA A | Address on File | | | | | | |
| 2422631 | MARRERO CARO,JOSE A | Address on File | | | | | | |
| 2401273 | MARRERO CINTRON,LUIS A | Address on File | | | | | | |
| 2415988 | MARRERO COLLAZO,IRIS DEL C | Address on File | | | | | | |
| 2357270 | MARRERO COLLAZO,MARIA V | Address on File | | | | | | |
| 2537221 | Marrero Colon Damaris | Address on File | | | | | | |
| 2419878 | MARRERO COLON,ANGEL R | Address on File | | | | | | |
| 2412401 | MARRERO COLON,DOMINGA | Address on File | | | | | | |
| 2352832 | MARRERO COLON,JUAN H | Address on File | | | | | | |
| 2362989 | MARRERO COLON,MYRIAM B | Address on File | | | | | | |
| 2348099 | MARRERO CONCEPCION,CARMEN M | Address on File | | | | | | |
| 2399825 | MARRERO CORREA,MARTA | Address on File | | | | | | |
| 2414643 | MARRERO COTTE,EDGARD | Address on File | | | | | | |
| 2421430 | MARRERO CRESPO,MIRIAM M | Address on File | | | | | | |
| 2425125 | Marrero Cruz Dora | Address on File | | | | | | |
| 2453591 | Marrero Cruz Marisol | Address on File | | | | | | |
| 2410145 | MARRERO CRUZ,CARMEN R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420357 | MARRERO DAVID,RUTH Y | Address on File | | | | | | |
| 2413436 | MARRERO DAVILA,NIVIA | Address on File | | | | | | |
| 2401631 | MARRERO DE JESUS,PABLO | Address on File | | | | | | |
| 2420559 | MARRERO DIAZ,ADA | Address on File | | | | | | |
| 2351450 | MARRERO DIAZ,ALFREDO | Address on File | | | | | | |
| 2411841 | MARRERO DIAZ,CYNTHIA G | Address on File | | | | | | |
| 2419139 | MARRERO DIAZ,GRETEL I | Address on File | | | | | | |
| 2364092 | MARRERO DIAZ,LILLIAM | Address on File | | | | | | |
| 2409949 | MARRERO DIAZ,MYRIAM | Address on File | | | | | | |
| 2401128 | MARRERO DIAZ,OSCAR | Address on File | | | | | | |
| 2416064 | MARRERO DIAZ,RICARDO | Address on File | | | | | | |
| 2360089 | MARRERO FEBUS,JOSEFINA | Address on File | | | | | | |
| 2369081 | MARRERO FIGUEROA,ALEIDA | Address on File | | | | | | |
| 2411274 | MARRERO FIGUEROA,JOSE L | Address on File | | | | | | |
| 2416790 | MARRERO FIGUEROA,MADELINE | Address on File | | | | | | |
| 2369914 | MARRERO FIGUEROA,MIRIAM | Address on File | | | | | | |
| 2417079 | MARRERO FIGUEROA,NYDIA | Address on File | | | | | | |
| 2402352 | MARRERO FIGUEROA,RAFAEL | Address on File | | | | | | |
| 2356262 | MARRERO FUENTES,FLOR M | Address on File | | | | | | |
| 2358626 | MARRERO GARCIA,ANA A | Address on File | | | | | | |
| 2360398 | MARRERO GARCIA,ANA A | Address on File | | | | | | |
| 2407054 | MARRERO GOMEZ,CARMEN L | Address on File | | | | | | |
| 2530342 | Marrero Gonzalez Luz M | Address on File | | | | | | |
| 2415720 | MARRERO GONZALEZ,MARTA I | Address on File | | | | | | |
| 2404071 | MARRERO GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2405340 | MARRERO GUERRIOS,OLGA I | Address on File | | | | | | |
| 2418301 | MARRERO GUZMAN,MARIBEL | Address on File | | | | | | |
| 2519541 | Marrero Hernandez Gustavo E | Address on File | | | | | | |
| 2401866 | MARRERO HERNANDEZ,ANGEL R. | Address on File | | | | | | |
| 2413988 | MARRERO HERNANDEZ,MERLYN | Address on File | | | | | | |
| 2400855 | MARRERO HERNANDEZ,NORMA I. | Address on File | | | | | | |
| 2404397 | MARRERO HERRERA,CARMEN I | Address on File | | | | | | |
| 2368030 | MARRERO HUERTAS,LILLIAN | Address on File | | | | | | |
| 2420664 | MARRERO JARAMILLO,JENNY | Address on File | | | | | | |
| 2348698 | MARRERO LANDRON,JOSE M | Address on File | | | | | | |
| 2364702 | MARRERO LANDRON,NYDIA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419921 | MARRERO LAUREANO,ROSA M | Address on File | | | | | | |
| 2564910 | Marrero Lopez Angelina | Address on File | | | | | | |
| 2452079 | Marrero Lopez Janette | Address on File | | | | | | |
| 2360312 | MARRERO LOPEZ,ALICIA | Address on File | | | | | | |
| 2404005 | MARRERO LOPEZ,CARMEN I. | Address on File | | | | | | |
| 2421264 | MARRERO LOPEZ,CARMEN M | Address on File | | | | | | |
| 2362344 | MARRERO LOPEZ,SARA | Address on File | | | | | | |
| 2363837 | MARRERO LOPEZ,SONIA I | Address on File | | | | | | |
| 2527441 | Marrero Lozada Carmen L | Address on File | | | | | | |
| 2401929 | MARRERO LUNA,CARLOS M | Address on File | | | | | | |
| 2411150 | MARRERO LUNA,GLADYS R | Address on File | | | | | | |
| 2357474 | MARRERO LUNA,JESUSA | Address on File | | | | | | |
| 2356610 | MARRERO LUNA,JOSE | Address on File | | | | | | |
| 2422077 | MARRERO LUNA,RAUL E | Address on File | | | | | | |
| 2356694 | MARRERO MALDONADO,MILDRED | Address on File | | | | | | |
| 2352347 | MARRERO MANUEL,JULIA V | Address on File | | | | | | |
| 2530049 | Marrero Marrero Elizabeth | Address on File | | | | | | |
| 2402354 | MARRERO MARRERO,GRISEL | Address on File | | | | | | |
| 2361028 | MARRERO MARRERO,ILIANA | Address on File | | | | | | |
| 2404195 | MARRERO MARRERO,JENNY | Address on File | | | | | | |
| 2368760 | MARRERO MARRERO,JOSE M | Address on File | | | | | | |
| 2415704 | MARRERO MARRERO,LETICIA | Address on File | | | | | | |
| 2368411 | MARRERO MARRERO,LUCILA | Address on File | | | | | | |
| 2403168 | MARRERO MARRERO,MARIANO | Address on File | | | | | | |
| 2400567 | MARRERO MARRERO,NADIA I | Address on File | | | | | | |
| 2403794 | MARRERO MARRERO,WILFREDO | Address on File | | | | | | |
| 2355687 | MARRERO MARTINEZ,ANA L | Address on File | | | | | | |
| 2366322 | MARRERO MARTINEZ,ANA L | Address on File | | | | | | |
| 2360454 | MARRERO MARTINEZ,BASILISA | Address on File | | | | | | |
| 2356288 | MARRERO MARTINEZ,FRANCISCA | Address on File | | | | | | |
| 2354175 | MARRERO MARTINEZ,LUZ P | Address on File | | | | | | |
| 2416834 | MARRERO MARTINEZ,MARIA E | Address on File | | | | | | |
| 2401912 | MARRERO MARTINEZ,RENE | Address on File | | | | | | |
| 2405452 | MARRERO MATOS,ADA M | Address on File | | | | | | |
| 2408826 | MARRERO MATOS,NERLYN M | Address on File | | | | | | |
| 2353994 | MARRERO MEDINA,ALTAGRACIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410538 | MARRERO MEDINA,MIGNA | Address on File | | | | | | |
| 2357442 | MARRERO MELENDEZ,GLORIA M | Address on File | | | | | | |
| 2400748 | MARRERO MENDEZ,ANGELA | Address on File | | | | | | |
| 2360661 | MARRERO MERCADO,MYRNA | Address on File | | | | | | |
| 2401458 | MARRERO MIRANDA,FRANCISCO | Address on File | | | | | | |
| 2442890 | Marrero Mojica Maribel | Address on File | | | | | | |
| 2417326 | MARRERO MOLINA,ANA H | Address on File | | | | | | |
| 2523584 | Marrero Montes Luis H. | Address on File | | | | | | |
| 2354136 | MARRERO MORALES,DAHIANA | Address on File | | | | | | |
| 2371040 | MARRERO MORALES,DORIS A | Address on File | | | | | | |
| 2407211 | MARRERO MORALES,WILFREDO | Address on File | | | | | | |
| 2529568 | Marrero Negron Milagros | Address on File | | | | | | |
| 2366248 | MARRERO NEGRON,CALIXTO I | Address on File | | | | | | |
| 2349113 | MARRERO NEGRON,CALIXTO Y | Address on File | | | | | | |
| 2366709 | MARRERO NEGRON,RAFAEL | Address on File | | | | | | |
| 2403248 | MARRERO NEGRON,TOMASA | Address on File | | | | | | |
| 2406401 | MARRERO NEGRON,ZULMA I | Address on File | | | | | | |
| 2362596 | MARRERO NEVAREZ,MAYRA | Address on File | | | | | | |
| 2402024 | MARRERO OCASIO,FELIX | Address on File | | | | | | |
| 2416988 | MARRERO OQUENDO,IVIS A | Address on File | | | | | | |
| 2419310 | MARRERO OQUENDO,SAHIRA L | Address on File | | | | | | |
| 2409131 | MARRERO ORTEGA,ALBA A | Address on File | | | | | | |
| 2401610 | MARRERO ORTEGA,BLANCA I | Address on File | | | | | | |
| 2412168 | MARRERO ORTEGA,CARMEN L | Address on File | | | | | | |
| 2350816 | MARRERO ORTEGA,HECTOR L | Address on File | | | | | | |
| 2369142 | MARRERO ORTIZ,ALBA N | Address on File | | | | | | |
| 2351645 | MARRERO ORTIZ,ISOLINA | Address on File | | | | | | |
| 2354850 | MARRERO ORTIZ,ISOLINA | Address on File | | | | | | |
| 2349201 | MARRERO ORTIZ,MARIA E | Address on File | | | | | | |
| 2413009 | MARRERO ORTIZ,MARIA J | Address on File | | | | | | |
| 2402324 | MARRERO ORTIZ,MERCEDES | Address on File | | | | | | |
| 2410762 | MARRERO ORTIZ,NORKA | Address on File | | | | | | |
| 2403426 | MARRERO ORTIZ,NORMA H | Address on File | | | | | | |
| 2366363 | MARRERO ORTIZ,PABLO | Address on File | | | | | | |
| 2412800 | MARRERO OSORIO,EDA I | Address on File | | | | | | |
| 2404532 | MARRERO OTERO,BERNICE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349222 | MARRERO OTERO,CARMEN G | Address on File | | | | | | |
| 2363131 | MARRERO OTERO,LUZ N | Address on File | | | | | | |
| 2355642 | MARRERO OTERO,NORIS D | Address on File | | | | | | |
| 2419887 | MARRERO PABON,BRENDA L | Address on File | | | | | | |
| 2400492 | MARRERO PADILLA,BENJAMIN | Address on File | | | | | | |
| 2350426 | MARRERO PADILLA,CARMEN E | Address on File | | | | | | |
| 2366462 | MARRERO PADILLA,LAURA R | Address on File | | | | | | |
| 2365364 | MARRERO PADILLA,RUTH N | Address on File | | | | | | |
| 2420032 | MARRERO PADRO,CARMEN L | Address on File | | | | | | |
| 2402025 | MARRERO PAGAN,ANA L. | Address on File | | | | | | |
| 2402986 | MARRERO PAGAN,IVONNE | Address on File | | | | | | |
| 2366818 | MARRERO PAOLI,RAMON | Address on File | | | | | | |
| 2361806 | MARRERO PEDROZA,IRIS M | Address on File | | | | | | |
| 2400980 | MARRERO PENA,NIEVELYN R | Address on File | | | | | | |
| 2401986 | MARRERO PENA,NORKA | Address on File | | | | | | |
| 2557532 | Marrero Perez E Dgardo | Address on File | | | | | | |
| 2406157 | MARRERO PEREZ,CARMEN E | Address on File | | | | | | |
| 2363228 | MARRERO PEREZ,EDNA R | Address on File | | | | | | |
| 2370060 | MARRERO PEREZ,ELISANDRA | Address on File | | | | | | |
| 2364865 | MARRERO PEREZ,MANUEL A | Address on File | | | | | | |
| 2401377 | MARRERO PEREZ,OLGA M | Address on File | | | | | | |
| 2422022 | MARRERO PINEIRO,LUZ D | Address on File | | | | | | |
| 2525535 | Marrero Poggi Yadira | Address on File | | | | | | |
| 2452134 | Marrero Pomales Pablo | Address on File | | | | | | |
| 2416971 | MARRERO POMALES,AWILDA | Address on File | | | | | | |
| 2418159 | MARRERO QUINTERO,JAYNE | Address on File | | | | | | |
| 2369459 | MARRERO QUIROS,LUCY | Address on File | | | | | | |
| 2529399 | Marrero Ramos Juanita | Address on File | | | | | | |
| 2348371 | MARRERO RAMOS,ADA A | Address on File | | | | | | |
| 2348530 | MARRERO RAMOS,CARMEN D | Address on File | | | | | | |
| 2403820 | MARRERO RAMOS,EVA O | Address on File | | | | | | |
| 2365127 | MARRERO RAMOS,JUAN J | Address on File | | | | | | |
| 2403123 | MARRERO RAMOS,JUANITA | Address on File | | | | | | |
| 2400131 | MARRERO RAMOS,JULIA D | Address on File | | | | | | |
| 2371071 | MARRERO RAMOS,LUCILA | Address on File | | | | | | |
| 2367677 | MARRERO RAMOS,WILFREDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402856 | MARRERO REYES,GLORIA E | Address on File | | | | | | |
| 2370794 | MARRERO REYES,MARIA DE L | Address on File | | | | | | |
| 2530001 | Marrero Rivera Luz Y | Address on File | | | | | | |
| 2529862 | Marrero Rivera Lydia M | Address on File | | | | | | |
| 2410184 | MARRERO RIVERA,ANA | Address on File | | | | | | |
| 2369607 | MARRERO RIVERA,ANA M | Address on File | | | | | | |
| 2360580 | MARRERO RIVERA,AURORA M | Address on File | | | | | | |
| 2401975 | MARRERO RIVERA,BLANCA I | Address on File | | | | | | |
| 2361377 | MARRERO RIVERA,CARLOS E | Address on File | | | | | | |
| 2369501 | MARRERO RIVERA,CARMEN A | Address on File | | | | | | |
| 2400540 | MARRERO RIVERA,DAMIAN | Address on File | | | | | | |
| 2359976 | MARRERO RIVERA,EDWIN A | Address on File | | | | | | |
| 2411427 | MARRERO RIVERA,ELIZABETH | Address on File | | | | | | |
| 2402206 | MARRERO RIVERA,ERNESTO | Address on File | | | | | | |
| 2418399 | MARRERO RIVERA,FLOR M | Address on File | | | | | | |
| 2349834 | MARRERO RIVERA,HECTOR | Address on File | | | | | | |
| 2400156 | MARRERO RIVERA,LUIS A | Address on File | | | | | | |
| 2356215 | MARRERO RIVERA,LUZ M | Address on File | | | | | | |
| 2360179 | MARRERO RIVERA,MARIA L | Address on File | | | | | | |
| 2413280 | MARRERO RIVERA,NELIDA | Address on File | | | | | | |
| 2416686 | MARRERO RIVERA,NORMA R | Address on File | | | | | | |
| 2368845 | MARRERO RIVERA,PROVIDENCIA | Address on File | | | | | | |
| 2361532 | MARRERO RIVERA,SOCORRO A | Address on File | | | | | | |
| 2406535 | MARRERO RIVERA,SOL M | Address on File | | | | | | |
| 2409166 | MARRERO RIVERA,VIRGEN S | Address on File | | | | | | |
| 2368729 | MARRERO ROBLES,CARMEN M | Address on File | | | | | | |
| 2411225 | MARRERO ROCA,MIGDALIA | Address on File | | | | | | |
| 2412462 | MARRERO RODRIGUEZ,ANGEL L | Address on File | | | | | | |
| 2406039 | MARRERO RODRIGUEZ,ARELIS | Address on File | | | | | | |
| 2403249 | MARRERO RODRIGUEZ,BETHSAIDA | Address on File | | | | | | |
| 2348198 | MARRERO RODRIGUEZ,JUAN A | Address on File | | | | | | |
| 2421788 | MARRERO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2402793 | MARRERO RODRIGUEZ,NILDA I | Address on File | | | | | | |
| 2364170 | MARRERO RODRIGUEZ,VICTOR | Address on File | | | | | | |
| 2406352 | MARRERO ROLDAN,OLGA M | Address on File | | | | | | |
| 2356956 | MARRERO ROLON,ANA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363438 | MARRERO ROLON,MARIA G | Address on File | | | | | | |
| 2452934 | Marrero Roman Ana M. | Address on File | | | | | | |
| 2367766 | MARRERO ROMAN,ADA R | Address on File | | | | | | |
| 2404080 | MARRERO ROMAN,CARMELO | Address on File | | | | | | |
| 2411633 | MARRERO ROMAN,FELIX A | Address on File | | | | | | |
| 2365120 | MARRERO ROSA,LEONOR | Address on File | | | | | | |
| 2362987 | MARRERO ROSA,MARIANO | Address on File | | | | | | |
| 2450220 | Marrero Rosado Lourdes | Address on File | | | | | | |
| 2349297 | MARRERO ROSADO,EVELYN | Address on File | | | | | | |
| 2409850 | MARRERO ROSADO,EVELYN | Address on File | | | | | | |
| 2417252 | MARRERO ROSADO,LAURA E | Address on File | | | | | | |
| 2369226 | MARRERO ROSADO,MAXIMINA | Address on File | | | | | | |
| 2364079 | MARRERO RUIZ,CARMEN G | Address on File | | | | | | |
| 2369737 | MARRERO SALGADO,ASHAYDEE | Address on File | | | | | | |
| 2362685 | MARRERO SALGADO,CARMEN M | Address on File | | | | | | |
| 2361037 | MARRERO SANCHEZ,ENEIDA | Address on File | | | | | | |
| 2352749 | MARRERO SANCHEZ,JOSE R. | Address on File | | | | | | |
| 2362925 | MARRERO SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2355926 | MARRERO SANTIAGO,CARMEN T | Address on File | | | | | | |
| 2400887 | MARRERO SANTIAGO,GISELA | Address on File | | | | | | |
| 2404252 | MARRERO SANTIAGO,GLADYS | Address on File | | | | | | |
| 2405105 | MARRERO SANTIAGO,JOSE L | Address on File | | | | | | |
| 2356092 | MARRERO SANTIAGO,JOSEFINA | Address on File | | | | | | |
| 2348533 | MARRERO SANTIAGO,NIMIA S | Address on File | | | | | | |
| 2415227 | MARRERO SANTIAGO,NIMIA S | Address on File | | | | | | |
| 2369745 | MARRERO SANTOS,GLADYS | Address on File | | | | | | |
| 2353678 | MARRERO SERRANO,SANTOS | Address on File | | | | | | |
| 2419704 | MARRERO SIERRA,IRIS D | Address on File | | | | | | |
| 2351587 | MARRERO SIERRA,MANUEL | Address on File | | | | | | |
| 2414710 | MARRERO SILVA,ZULMA | Address on File | | | | | | |
| 2422816 | MARRERO SOTO,MARIA O | Address on File | | | | | | |
| 2419360 | MARRERO SUAREZ,IVETTE | Address on File | | | | | | |
| 2363337 | MARRERO TALAVERA,JULIO E | Address on File | | | | | | |
| 2564862 | Marrero Terreforte Evelyn | Address on File | | | | | | |
| 2356715 | MARRERO TOLEDO,NILSA J | Address on File | | | | | | |
| 2409164 | MARRERO TORRES,CARMEN J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365103 | MARRERO TORRES,CLORINDA | Address on File | | | | | | |
| 2355588 | MARRERO TORRES,GLORIA | Address on File | | | | | | |
| 2364930 | MARRERO TORRES,HECTOR J | Address on File | | | | | | |
| 2349009 | MARRERO TORRES,MARIELIS | Address on File | | | | | | |
| 2353744 | MARRERO TORRES,MINERVA | Address on File | | | | | | |
| 2364243 | MARRERO TORRES,NIVEA M | Address on File | | | | | | |
| 2354310 | MARRERO TORRES,ROSA M | Address on File | | | | | | |
| 2369220 | MARRERO TORRES,ROSITA | Address on File | | | | | | |
| 2421967 | MARRERO TORRES,WILLIAM J | Address on File | | | | | | |
| 2415785 | MARRERO TORRES,YANIRA | Address on File | | | | | | |
| 2411888 | MARRERO TRINIDAD,FRANKIE | Address on File | | | | | | |
| 2403087 | MARRERO VALENTIN,OSVALDO | Address on File | | | | | | |
| 2410237 | MARRERO VANTERPOOL,LUCY I | Address on File | | | | | | |
| 2402508 | MARRERO VARGAS,ANIBAL | Address on File | | | | | | |
| 2530531 | Marrero Vazquez Eileen | Address on File | | | | | | |
| 2369233 | MARRERO VAZQUEZ,JOSE A | Address on File | | | | | | |
| 2367830 | MARRERO VAZQUEZ,LUZ E | Address on File | | | | | | |
| 2354631 | MARRERO VAZQUEZ,NILDA T | Address on File | | | | | | |
| 2401244 | MARRERO VEGA,ALMA N | Address on File | | | | | | |
| 2529815 | Marrero Velazquez Joanne | Address on File | | | | | | |
| 2365901 | MARRERO VELAZQUEZ,GISELA | Address on File | | | | | | |
| 2422161 | MARRERO VELEZ,CARMEN G | Address on File | | | | | | |
| 2355545 | MARRERO VELEZ,GLADYS A | Address on File | | | | | | |
| 2529670 | Marrero Villareal Yaritza | Address on File | | | | | | |
| 2350456 | MARRERO,DAMIAN | Address on File | | | | | | |
| 2487452 | MARRGARITA  DETRES COLON | Address on File | | | | | | |
| 2423594 | Marsha Gomez Hurney | Address on File | | | | | | |
| 2452671 | Marsha Rodriguez | Address on File | | | | | | |
| 2400967 | MARSHALL MCCORMACK,LOETA | Address on File | | | | | | |
| 2405986 | MARSHALL TIRADO,JUANITA | Address on File | | | | | | |
| 2530175 | Mart[Nez Medina Carmen L. | Address on File | | | | | | |
| 2492091 | MARTA  DELGADO RIVERA | Address on File | | | | | | |
| 2475372 | MARTA  ACEVEDO ESCALANTE | Address on File | | | | | | |
| 2472672 | MARTA  CARRION NEGRON | Address on File | | | | | | |
| 2491563 | MARTA  CORTES HERNANDEZ | Address on File | | | | | | |
| 2480917 | MARTA  DE SANTIAGO RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474208 | MARTA  FELIX MARRERO | Address on File | | | | | | |
| 2493130 | MARTA  FLORES ORTIZ | Address on File | | | | | | |
| 2481075 | MARTA  GARCIA MENDEZ | Address on File | | | | | | |
| 2478258 | MARTA  LABOY ROJAS | Address on File | | | | | | |
| 2501177 | MARTA  LERDO NEGRON | Address on File | | | | | | |
| 2499637 | MARTA  MIRANDA RIVERA | Address on File | | | | | | |
| 2476797 | MARTA  MONROIG SIERRA | Address on File | | | | | | |
| 2495846 | MARTA  MONTERO IRIZARRY | Address on File | | | | | | |
| 2499145 | MARTA  NAVEIRA MELENDEZ | Address on File | | | | | | |
| 2471384 | MARTA  NEGRON MOLINARY | Address on File | | | | | | |
| 2490166 | MARTA  OCANA BERGARA | Address on File | | | | | | |
| 2481812 | MARTA  OYOLA MARQUEZ | Address on File | | | | | | |
| 2473685 | MARTA  PACHECO MATIAS | Address on File | | | | | | |
| 2486481 | MARTA  PEREZ DIAZ | Address on File | | | | | | |
| 2486157 | MARTA  PEREZ PEREZ | Address on File | | | | | | |
| 2482733 | MARTA  REYES HERNANDEZ | Address on File | | | | | | |
| 2494607 | MARTA  RIOS RODRIGUEZ | Address on File | | | | | | |
| 2498972 | MARTA  RIVERA FIGUEROA | Address on File | | | | | | |
| 2472932 | MARTA  RIVERA ROSA | Address on File | | | | | | |
| 2495003 | MARTA  RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 2492749 | MARTA  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2486312 | MARTA  ROSA GARCIA | Address on File | | | | | | |
| 2483226 | MARTA  ROSA MORALES | Address on File | | | | | | |
| 2502279 | MARTA  SANTIAGO ECHEVARRIA | Address on File | | | | | | |
| 2480733 | MARTA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2488538 | MARTA  SANTIAGO SILVA | Address on File | | | | | | |
| 2477352 | MARTA  SANTIAGO SOTOMAYOR | Address on File | | | | | | |
| 2486009 | MARTA  SILVA ALBINO | Address on File | | | | | | |
| 2495353 | MARTA  SOTO TORRES | Address on File | | | | | | |
| 2471538 | MARTA  TORRES FONTAN | Address on File | | | | | | |
| 2491183 | MARTA  TORRES ORTIZ | Address on File | | | | | | |
| 2484394 | MARTA  VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2497607 | MARTA  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2260864 | Marta A A Girald Colon | Address on File | | | | | | |
| 2382125 | Marta A A Martinez Reyes | Address on File | | | | | | |
| 2486187 | MARTA A CASANOVA MONROIG | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2500036 | MARTA A COLON PINEIRO | Address on File | | | | | | |
| 2266974 | Marta A Garcia Perez | Address on File | | | | | | |
| 2488628 | MARTA A MORALES PAGAN | Address on File | | | | | | |
| 2463925 | Marta A Perez Santiago | Address on File | | | | | | |
| 2446009 | Marta A Serrano Franco | Address on File | | | | | | |
| 2452231 | Marta Acevedo Colon | Address on File | | | | | | |
| 2285789 | Marta Acevedo Hernandez | Address on File | | | | | | |
| 2333293 | Marta Acevedo Laboy | Address on File | | | | | | |
| 2387188 | Marta Acosta Velez | Address on File | | | | | | |
| 2263224 | Marta Agosto Falu | Address on File | | | | | | |
| 2289468 | Marta Ahedo Rosa | Address on File | | | | | | |
| 2311310 | Marta Algarin Jesus | Address on File | | | | | | |
| 2267255 | Marta Almodovar Lopez | Address on File | | | | | | |
| 2551664 | Marta Alsina Rios | Address on File | | | | | | |
| 2275259 | Marta Alvarado Perez | Address on File | | | | | | |
| 2300130 | Marta Alvarez Lozada | Address on File | | | | | | |
| 2373870 | Marta Amador Fuentes | Address on File | | | | | | |
| 2550926 | Marta Andino Andino | Address on File | | | | | | |
| 2399044 | Marta Aponte Cabrera | Address on File | | | | | | |
| 2256144 | Marta Aponte Morales | Address on File | | | | | | |
| 2320917 | Marta Arroyo Maldonado | Address on File | | | | | | |
| 2550508 | Marta Ayala | Address on File | | | | | | |
| 2274735 | Marta Ayala Lozada | Address on File | | | | | | |
| 2392253 | Marta Ayala Ortiz | Address on File | | | | | | |
| 2492528 | MARTA B CINTRON SANTIAGO | Address on File | | | | | | |
| 2298120 | Marta B Mendez Ayala | Address on File | | | | | | |
| 2488072 | MARTA B ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2444536 | Marta B Rivera Salgado | Address on File | | | | | | |
| 2379244 | Marta Badillo Morales | Address on File | | | | | | |
| 2317609 | Marta Baerga Fonseca | Address on File | | | | | | |
| 2304340 | Marta Baez Santiago | Address on File | | | | | | |
| 2393402 | Marta Barbosa Roman | Address on File | | | | | | |
| 2430822 | Marta Batista Rivera | Address on File | | | | | | |
| 2303872 | Marta Bernabe Gonzalez | Address on File | | | | | | |
| 2322782 | Marta Berrios Ferrer | Address on File | | | | | | |
| 2432115 | Marta Bibiloni Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440141 | Marta Bonano Rivera | Address on File | | | | | | |
| 2345870 | Marta Bosquet Ortega | Address on File | | | | | | |
| 2302845 | Marta Brenes Burgos | Address on File | | | | | | |
| 2342747 | Marta Burgos Santiago | Address on File | | | | | | |
| 2372813 | Marta C Bernier Massari | Address on File | | | | | | |
| 2285860 | Marta C C Molina Alfonso | Address on File | | | | | | |
| 2293503 | Marta C C Oneill Altero | Address on File | | | | | | |
| 2562456 | Marta C Gomez Ramos | Address on File | | | | | | |
| 2558191 | Marta C Ortiz Ortiz | Address on File | | | | | | |
| 2371347 | Marta Caballero Roman | Address on File | | | | | | |
| 2324890 | Marta Calderon Laboy | Address on File | | | | | | |
| 2465069 | Marta Camacho Lopez | Address on File | | | | | | |
| 2460966 | Marta Cancel Henriquez | Address on File | | | | | | |
| 2327629 | Marta Cancel Roman | Address on File | | | | | | |
| 2308732 | Marta Cantres Vazquez | Address on File | | | | | | |
| 2292094 | Marta Caraballo Ramirez | Address on File | | | | | | |
| 2397047 | Marta Caraballo Ramirez | Address on File | | | | | | |
| 2318962 | Marta Caraballo Suarez | Address on File | | | | | | |
| 2293284 | Marta Cardona Alvarez | Address on File | | | | | | |
| 2375963 | Marta Cardona Sotomayor | Address on File | | | | | | |
| 2298068 | Marta Carmona Salaman | Address on File | | | | | | |
| 2430118 | Marta Carrasquillo Adorno | Address on File | | | | | | |
| 2291318 | Marta Carrasquillo Marquez | Address on File | | | | | | |
| 2257280 | Marta Carrasquillo Reyes | Address on File | | | | | | |
| 2293434 | Marta Carrasquillo Rivera | Address on File | | | | | | |
| 2265503 | Marta Casablanca Diaz | Address on File | | | | | | |
| 2298311 | Marta Casanova Lebron | Address on File | | | | | | |
| 2266282 | Marta Castillo Colon | Address on File | | | | | | |
| 2290246 | Marta Cherena Quiles | Address on File | | | | | | |
| 2425916 | Marta Cintron Atanacio | Address on File | | | | | | |
| 2296373 | Marta Cintron Morales | Address on File | | | | | | |
| 2550097 | Marta Cintron Rivera | Address on File | | | | | | |
| 2286353 | Marta Cintron Silva | Address on File | | | | | | |
| 2315381 | Marta Clavell Alvarez | Address on File | | | | | | |
| 2442271 | Marta Collado Torres | Address on File | | | | | | |
| 2268551 | Marta Collazo Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301382 | Marta Colon Vega | Address on File | | | | | | |
| 2379115 | Marta Colon Velez | Address on File | | | | | | |
| 2318828 | Marta Concepcion Diaz | Address on File | | | | | | |
| 2311979 | Marta Concepcion Sierra | Address on File | | | | | | |
| 2286408 | Marta Conty Ramos | Address on File | | | | | | |
| 2272131 | Marta Cora Pabon | Address on File | | | | | | |
| 2305470 | Marta Corchado Echevarria | Address on File | | | | | | |
| 2332120 | Marta Coronas Rodriguez | Address on File | | | | | | |
| 2383742 | Marta Correa Rodriguez | Address on File | | | | | | |
| 2374223 | Marta Cortes Flores | Address on File | | | | | | |
| 2281531 | Marta Costa Vazquez | Address on File | | | | | | |
| 2282126 | Marta Cotto Maldonado | Address on File | | | | | | |
| 2257708 | Marta Cruz Andino | Address on File | | | | | | |
| 2307759 | Marta Cruz Aponte | Address on File | | | | | | |
| 2284610 | Marta Cruz Cirino | Address on File | | | | | | |
| 2315269 | Marta Cruz Colon | Address on File | | | | | | |
| 2562661 | Marta Cruz Munoz | Address on File | | | | | | |
| 2255410 | Marta Cruz Tanco | Address on File | | | | | | |
| 2426755 | Marta D Gonzalez Maldonado | Address on File | | | | | | |
| 2268449 | Marta D Hernandez Nevarez | Address on File | | | | | | |
| 2531679 | Marta D Latorre Monta?Ez | Address on File | | | | | | |
| 2492147 | MARTA D NIEVES VEGA | Address on File | | | | | | |
| 2440343 | Marta D Reyes Aguayo | Address on File | | | | | | |
| 2344049 | Marta D Roman Machado | Address on File | | | | | | |
| 2438206 | Marta Davila Ortiz | Address on File | | | | | | |
| 2269855 | Marta Davila Pagan | Address on File | | | | | | |
| 2471138 | Marta Davila Roman | Address on File | | | | | | |
| 2372243 | Marta Davila Torres | Address on File | | | | | | |
| 2539107 | Marta De Jesus | Address on File | | | | | | |
| 2526402 | Marta De Leon Crispin | Address on File | | | | | | |
| 2315182 | Marta De Leon Hernandez | Address on File | | | | | | |
| 2395834 | Marta De Los A Rosa Rivera | Address on File | | | | | | |
| 2509811 | Marta Del C Muniz Sepulveda | Address on File | | | | | | |
| 2308818 | Marta Del Valle Rodriguez | Address on File | | | | | | |
| 2329357 | Marta Delgado Cuevas | Address on File | | | | | | |
| 2274569 | Marta Delgado Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388127 | Marta Delgado Ruiz | Address on File | | | | | | |
| 2384214 | Marta Diaz Burgos | Address on File | | | | | | |
| 2291700 | Marta Diaz Claudio | Address on File | | | | | | |
| 2546766 | Marta Diaz Flores | Address on File | | | | | | |
| 2394655 | Marta Diaz Monge | Address on File | | | | | | |
| 2328483 | Marta Diaz Montañez | Address on File | | | | | | |
| 2279575 | Marta Diaz Rosado | Address on File | | | | | | |
| 2305530 | Marta Domenech Valentin | Address on File | | | | | | |
| 2472254 | MARTA E ACEVEDO APONTE | Address on File | | | | | | |
| 2514655 | Marta E Alvarez Lopez | Address on File | | | | | | |
| 2435696 | Marta E Barreto Velazquez | Address on File | | | | | | |
| 2483221 | MARTA E BENITEZ MORALES | Address on File | | | | | | |
| 2320127 | Marta E Bonilla Jusino | Address on File | | | | | | |
| 2495447 | MARTA E BRACERO ORTIZ | Address on File | | | | | | |
| 2268643 | Marta E E Castillo Colon | Address on File | | | | | | |
| 2280874 | Marta E E Diaz Delgado | Address on File | | | | | | |
| 2280691 | Marta E E Diaz Figueroa | Address on File | | | | | | |
| 2305944 | Marta E E Marquez Marrero | Address on File | | | | | | |
| 2391712 | Marta E E Ojeda Perez | Address on File | | | | | | |
| 2277603 | Marta E E Orsini Acosta | Address on File | | | | | | |
| 2290349 | Marta E E Puig Benitez | Address on File | | | | | | |
| 2288100 | Marta E E Rodriguez Marta | Address on File | | | | | | |
| 2299020 | Marta E E Torres Santos | Address on File | | | | | | |
| 2268292 | Marta E E Velez Perez | Address on File | | | | | | |
| 2282183 | Marta E E Viruet Rodriguez | Address on File | | | | | | |
| 2484707 | MARTA E ESPARRA MALAVE | Address on File | | | | | | |
| 2274889 | Marta E Fernandez Pabellon | Address on File | | | | | | |
| 2469626 | Marta E Garcia Robles | Address on File | | | | | | |
| 2521783 | Marta E Gonzaga Rodriguez | Address on File | | | | | | |
| 2471229 | Marta E Gonzalez Iglesias | Address on File | | | | | | |
| 2436777 | Marta E Gonzalez Morales | Address on File | | | | | | |
| 2496295 | MARTA E GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2499269 | MARTA E HAYES ALVARADO | Address on File | | | | | | |
| 2525715 | Marta E Hernandez Serrano | Address on File | | | | | | |
| 2481825 | MARTA E MALDONADO NAZARIO | Address on File | | | | | | |
| 2536943 | Marta E Martinez Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494293 | MARTA E MENDEZ PEREZ | Address on File | | | | | | |
| 2429542 | Marta E Mendez Rolon | Address on File | | | | | | |
| 2534442 | Marta E Molina | Address on File | | | | | | |
| 2565304 | Marta E Molina Matos | Address on File | | | | | | |
| 2486218 | MARTA E MORI GALARZA | Address on File | | | | | | |
| 2530908 | Marta E Ortiz Camacho | Address on File | | | | | | |
| 2463203 | Marta E Ortiz De Roman | Address on File | | | | | | |
| 2495659 | MARTA E PADRO VAZQUEZ | Address on File | | | | | | |
| 2490732 | MARTA E PADUA MALAVE | Address on File | | | | | | |
| 2534644 | Marta E Passalacqua Matos | Address on File | | | | | | |
| 2346603 | Marta E Polaco Rivera | Address on File | | | | | | |
| 2428085 | Marta E Rivera Maldonado | Address on File | | | | | | |
| 2430103 | Marta E Rivera Santiago | Address on File | | | | | | |
| 2464329 | Marta E Rodriguez Rdguez | Address on File | | | | | | |
| 2477106 | MARTA E RODRIGUEZ SALVA | Address on File | | | | | | |
| 2475883 | MARTA E ROSADO BONEFONT | Address on File | | | | | | |
| 2482593 | MARTA E ROSADO LOZADA | Address on File | | | | | | |
| 2546322 | Marta E Ruiz Franco | Address on File | | | | | | |
| 2497278 | MARTA E SOTO RIVERA | Address on File | | | | | | |
| 2513536 | Marta E Torres-Lafont | Address on File | | | | | | |
| 2516219 | Marta E Vargas Cuchi | Address on File | | | | | | |
| 2478826 | MARTA E VAZQUEZ APONTE | Address on File | | | | | | |
| 2517747 | Marta E Velez Bonilla | Address on File | | | | | | |
| 2524941 | Marta E. Atiles Ramos | Address on File | | | | | | |
| 2518749 | Marta E. Davila Correa | Address on File | | | | | | |
| 2332128 | Marta E. Gonzalez Mendez | Address on File | | | | | | |
| 2308194 | Marta E. Vazquez Vega | Address on File | | | | | | |
| 2272836 | Marta Escobales Nunez | Address on File | | | | | | |
| 2299706 | Marta Espinosa Corales | Address on File | | | | | | |
| 2338713 | Marta Esquilin Guzman | Address on File | | | | | | |
| 2375250 | Marta Esquilin Jimenez | Address on File | | | | | | |
| 2380688 | Marta Feliciano Rodríguez | Address on File | | | | | | |
| 2529338 | Marta Felix Marrero | Address on File | | | | | | |
| 2398873 | Marta Fernandez Aponte | Address on File | | | | | | |
| 2281211 | Marta Fernandez Lopez | Address on File | | | | | | |
| 2394056 | Marta Fernandez Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275320 | Marta Fernandez Serrano | Address on File | | | | | | |
| 2312093 | Marta Ferrer Rodriguez | Address on File | | | | | | |
| 2291163 | Marta Figueroa Davila | Address on File | | | | | | |
| 2377315 | Marta Figueroa Flores | Address on File | | | | | | |
| 2550106 | Marta Figueroa Isaac | Address on File | | | | | | |
| 2332232 | Marta Figueroa Rodriguez | Address on File | | | | | | |
| 2269725 | Marta Figueroa Solis | Address on File | | | | | | |
| 2284890 | Marta Flores Fragosa | Address on File | | | | | | |
| 2304586 | Marta Flores Medina | Address on File | | | | | | |
| 2388205 | Marta Flores Ramirez | Address on File | | | | | | |
| 2563277 | Marta Flores Rodriguez | Address on File | | | | | | |
| 2521373 | Marta Fontanez Torres | Address on File | | | | | | |
| 2277615 | Marta Fornes Morales | Address on File | | | | | | |
| 2292554 | Marta Franco Cruz | Address on File | | | | | | |
| 2558469 | Marta Fuentes Gonzalez | Address on File | | | | | | |
| 2393315 | Marta Fuentes Molina | Address on File | | | | | | |
| 2302890 | Marta Fuentes Velazquez | Address on File | | | | | | |
| 2537411 | Marta G Berrios Acosta | Address on File | | | | | | |
| 2373580 | Marta G Maldonado Velazquez | Address on File | | | | | | |
| 2476195 | MARTA G REYES RUIZ | Address on File | | | | | | |
| 2346183 | Marta G Torres Diaz | Address on File | | | | | | |
| 2462142 | Marta Garcia Andrades | Address on File | | | | | | |
| 2340835 | Marta Garcia Arce | Address on File | | | | | | |
| 2328295 | Marta Garcia Brenes | Address on File | | | | | | |
| 2374099 | Marta Garcia Encarnacion | Address on File | | | | | | |
| 2398341 | Marta Garcia Rivera | Address on File | | | | | | |
| 2259639 | Marta Godreau Zayas | Address on File | | | | | | |
| 2292250 | Marta Gomez Jimenez | Address on File | | | | | | |
| 2438335 | Marta Gonzalez Acevedo | Address on File | | | | | | |
| 2540997 | Marta Gonzalez Bonilla | Address on File | | | | | | |
| 2269171 | Marta Gonzalez Defendini | Address on File | | | | | | |
| 2274776 | Marta Gonzalez Martinez | Address on File | | | | | | |
| 2311781 | Marta Gonzalez Mendez | Address on File | | | | | | |
| 2394960 | Marta Gonzalez Mendoza | Address on File | | | | | | |
| 2300285 | Marta Gonzalez Mercado | Address on File | | | | | | |
| 2263053 | Marta Gonzalez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293008 | Marta Gonzalez Rios | Address on File | | | | | | |
| 2287811 | Marta Gonzalez Rivera | Address on File | | | | | | |
| 2294921 | Marta Gonzalez Rodriguez | Address on File | | | | | | |
| 2280922 | Marta Gonzalez Roman | Address on File | | | | | | |
| 2398233 | Marta Gonzalez Roman | Address on File | | | | | | |
| 2317454 | Marta Gordils Acevedo | Address on File | | | | | | |
| 2337640 | Marta Guilbe Alers | Address on File | | | | | | |
| 2344903 | Marta Guindin Gonzalez | Address on File | | | | | | |
| 2314861 | Marta Gutierrez Alvarado | Address on File | | | | | | |
| 2345873 | Marta Guzman Gonzalez | Address on File | | | | | | |
| 2337661 | Marta Guzman Rosario | Address on File | | | | | | |
| 2258657 | Marta H Betancourt Lopez | Address on File | | | | | | |
| 2500438 | MARTA H CORREA LOPEZ | Address on File | | | | | | |
| 2306805 | Marta H H Sanchez Parrilla | Address on File | | | | | | |
| 2338105 | Marta H Sanabria Rodriguez | Address on File | | | | | | |
| 2371903 | Marta H Torres Viera | Address on File | | | | | | |
| 2532790 | Marta Hernandez | Address on File | | | | | | |
| 2259193 | Marta Hernandez Lopez | Address on File | | | | | | |
| 2305789 | Marta Hernandez Rodriguez | Address on File | | | | | | |
| 2312943 | Marta I Acevedo Rosado | Address on File | | | | | | |
| 2509576 | Marta I Alamo Diaz | Address on File | | | | | | |
| 2525634 | Marta I Aponte Rivera | Address on File | | | | | | |
| 2548945 | Marta I Berrios Flores | Address on File | | | | | | |
| 2346761 | Marta I Berrios Torres | Address on File | | | | | | |
| 2392881 | Marta I Bouson Garcia | Address on File | | | | | | |
| 2469677 | Marta I Brito | Address on File | | | | | | |
| 2373101 | Marta I Cabello Villegas | Address on File | | | | | | |
| 2431486 | Marta I Canales Hernandez | Address on File | | | | | | |
| 2425899 | Marta I Cancel Ramos | Address on File | | | | | | |
| 2529133 | Marta I Casablanca Jimenez | Address on File | | | | | | |
| 2343874 | Marta I Castro Rivera | Address on File | | | | | | |
| 2496027 | MARTA I CINTRON SANTIAGO | Address on File | | | | | | |
| 2500377 | MARTA I COLLAZO GONZALEZ | Address on File | | | | | | |
| 2375560 | Marta I Colon Febles | Address on File | | | | | | |
| 2344006 | Marta I Colon Rodriguez | Address on File | | | | | | |
| 2527481 | Marta I Colon Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481568 | MARTA I CORDERO CASTRO | Address on File | | | | | | |
| 2499747 | MARTA I CORDOVA ROLON | Address on File | | | | | | |
| 2500002 | MARTA I CORREA COLON | Address on File | | | | | | |
| 2560214 | Marta I Correa Colon | Address on File | | | | | | |
| 2278431 | Marta I Cortes Hernandez | Address on File | | | | | | |
| 2295943 | Marta I Cruz Toro | Address on File | | | | | | |
| 2459164 | Marta I Cruz Torres | Address on File | | | | | | |
| 2433148 | Marta I Davila Rivera | Address on File | | | | | | |
| 2438067 | Marta I De Jesus Ramos | Address on File | | | | | | |
| 2510526 | Marta I De Leon Millan | Address on File | | | | | | |
| 2522497 | Marta I Diaz Rosario | Address on File | | | | | | |
| 2494864 | MARTA I DURAN MENDEZ | Address on File | | | | | | |
| 2561812 | Marta I Espada Colon | Address on File | | | | | | |
| 2381924 | Marta I Figueroa Fernandez | Address on File | | | | | | |
| 2488406 | MARTA I GARCIA ARCE | Address on File | | | | | | |
| 2432024 | Marta I Garcia Batista | Address on File | | | | | | |
| 2374089 | Marta I Garcia Rosa | Address on File | | | | | | |
| 2482442 | MARTA I GARCIA VELEZ | Address on File | | | | | | |
| 2259451 | Marta I Gonzalez Figueroa | Address on File | | | | | | |
| 2496253 | MARTA I GONZALEZ PABON | Address on File | | | | | | |
| 2493646 | MARTA I GONZALEZ QUINTANA | Address on File | | | | | | |
| 2479022 | MARTA I GUILBE RIVERA | Address on File | | | | | | |
| 2549763 | Marta I Hernandez | Address on File | | | | | | |
| 2466970 | Marta I Hernandez Miranda | Address on File | | | | | | |
| 2543229 | Marta I Hernandez Perez | Address on File | | | | | | |
| 2345955 | Marta I Hernandez Rivera | Address on File | | | | | | |
| 2384341 | Marta I I Amaral Maldonado | Address on File | | | | | | |
| 2281862 | Marta I I Catala Molina | Address on File | | | | | | |
| 2324562 | Marta I I Colon Abadia | Address on File | | | | | | |
| 2295131 | Marta I I Diaz Rivera | Address on File | | | | | | |
| 2378236 | Marta I I Haddock Ramirez | Address on File | | | | | | |
| 2304239 | Marta I I Muniz Rivera | Address on File | | | | | | |
| 2297325 | Marta I I Ortiz Figueroa | Address on File | | | | | | |
| 2280451 | Marta I I Rivera Aguilera | Address on File | | | | | | |
| 2269496 | Marta I I Sanchez Acevedo | Address on File | | | | | | |
| 2304658 | Marta I I Serrano Trinidad | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262438 | Marta I I Vazquez Reyes | Address on File | | | | | | |
| 2501068 | MARTA I JIMENEZ ALICEA | Address on File | | | | | | |
| 2480043 | MARTA I LABRADOR TORRES | Address on File | | | | | | |
| 2298098 | Marta I Lopez Baez | Address on File | | | | | | |
| 2431380 | Marta I Lopez Rondon | Address on File | | | | | | |
| 2476010 | MARTA I LUGO FABRE | Address on File | | | | | | |
| 2516634 | Marta I Maldonado Rodriguez | Address on File | | | | | | |
| 2557460 | Marta I Mangual Fernandini | Address on File | | | | | | |
| 2529213 | Marta I Mangual Mangual | Address on File | | | | | | |
| 2509969 | Marta I Melendez Laracuente | Address on File | | | | | | |
| 2547963 | Marta I Morales Mejias | Address on File | | | | | | |
| 2261204 | Marta I Nieves Colon | Address on File | | | | | | |
| 2297620 | Marta I Ocasio Caraballo | Address on File | | | | | | |
| 2565979 | Marta I Ojeda Rodriguez | Address on File | | | | | | |
| 2498053 | MARTA I ORTIZ SANTIAGO | Address on File | | | | | | |
| 2498144 | MARTA I OTERO GARCIA | Address on File | | | | | | |
| 2527011 | Marta I Pantoja Pantoja | Address on File | | | | | | |
| 2428433 | Marta I Pellot Pellot | Address on File | | | | | | |
| 2493931 | MARTA I PENA TIRADO | Address on File | | | | | | |
| 2440058 | Marta I Perez Pagan | Address on File | | | | | | |
| 2491902 | MARTA I RAMIREZ VEGA | Address on File | | | | | | |
| 2497200 | MARTA I RAMIREZ VELAZQUEZ | Address on File | | | | | | |
| 2264992 | Marta I Ramos Rivera | Address on File | | | | | | |
| 2562946 | Marta I Ramos Verdejo | Address on File | | | | | | |
| 2469022 | Marta I Rios Montalvo | Address on File | | | | | | |
| 2346837 | Marta I Rivera Alers | Address on File | | | | | | |
| 2482358 | MARTA I RIVERA BERRIOS | Address on File | | | | | | |
| 2528406 | Marta I Rivera Berrios | Address on File | | | | | | |
| 2501734 | MARTA I RIVERA ESPADA | Address on File | | | | | | |
| 2482722 | MARTA I RIVERA MARTINEZ | Address on File | | | | | | |
| 2469533 | Marta I Rivera Ortiz | Address on File | | | | | | |
| 2431088 | Marta I Rivera Reyes | Address on File | | | | | | |
| 2426761 | Marta I Rivera Velez | Address on File | | | | | | |
| 2308379 | Marta I Robles Manso | Address on File | | | | | | |
| 2386778 | Marta I Roche Pabon | Address on File | | | | | | |
| 2494308 | MARTA I RODRIGUEZ DE JESUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496032 | MARTA I RODRIGUEZ FRANCESCHI | Address on File | | | | | | |
| 2528801 | Marta I Rodriguez Franchesi | Address on File | | | | | | |
| 2492447 | MARTA I RODRIGUEZ MARCHANY | Address on File | | | | | | |
| 2528095 | Marta I Rodriguez Novoa | Address on File | | | | | | |
| 2455892 | Marta I Roman Arroyo | Address on File | | | | | | |
| 2279695 | Marta I Roman Selva | Address on File | | | | | | |
| 2551100 | Marta I Romero Martinez | Address on File | | | | | | |
| 2502296 | MARTA I ROSSY FULLANA | Address on File | | | | | | |
| 2343816 | Marta I Ruiz Ruiz | Address on File | | | | | | |
| 2344828 | Marta I Sanchez Ortiz | Address on File | | | | | | |
| 2428348 | Marta I Santiago Santiago | Address on File | | | | | | |
| 2475057 | MARTA I SANTIAGO SIERRA | Address on File | | | | | | |
| 2344071 | Marta I Santiago Torres | Address on File | | | | | | |
| 2543245 | Marta I Soto Ayala | Address on File | | | | | | |
| 2259086 | Marta I Soto Ortiz | Address on File | | | | | | |
| 2388999 | Marta I Soto Vega | Address on File | | | | | | |
| 2347449 | Marta I Terreforte Rosa | Address on File | | | | | | |
| 2432941 | Marta I Tirado Gomez | Address on File | | | | | | |
| 2293414 | Marta I Torres Concepcion | Address on File | | | | | | |
| 2294761 | Marta I Torres Crespo | Address on File | | | | | | |
| 2398737 | Marta I Torres Hernandez | Address on File | | | | | | |
| 2423337 | Marta I Torres Santiago | Address on File | | | | | | |
| 2450312 | Marta I Valentin Rodriguez | Address on File | | | | | | |
| 2255881 | Marta I Vargas Perez | Address on File | | | | | | |
| 2290366 | Marta I Vega Fontanez | Address on File | | | | | | |
| 2542630 | Marta I Vega Sanchez | Address on File | | | | | | |
| 2448632 | Marta I Velez Garcia | Address on File | | | | | | |
| 2527755 | Marta I Villafa?E Soto | Address on File | | | | | | |
| 2479884 | MARTA I VILLAFANE SOTO | Address on File | | | | | | |
| 2427345 | Marta I Villegas Villegas | Address on File | | | | | | |
| 2456481 | Marta Iglesias Perez | Address on File | | | | | | |
| 2292041 | Marta Irene I Morales Colon | Address on File | | | | | | |
| 2553410 | Marta Ivonne Capestany | Address on File | | | | | | |
| 2308835 | Marta J Clemente Cepeda | Address on File | | | | | | |
| 2473163 | MARTA J DAVILA PEREZ | Address on File | | | | | | |
| 2398567 | Marta J Gonzalez Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467049 | Marta J Gonzalez Rosario | Address on File | | | | | | |
| 2268782 | Marta J J Huertas Aviles | Address on File | | | | | | |
| 2263643 | Marta J Martinez Cruz | Address on File | | | | | | |
| 2446937 | Marta J Martinez Roman | Address on File | | | | | | |
| 2498133 | MARTA J ORTIZ GUZMAN | Address on File | | | | | | |
| 2426863 | Marta J Ortiz Lacen | Address on File | | | | | | |
| 2315607 | Marta J Perez Oquendo | Address on File | | | | | | |
| 2426243 | Marta J Ramirez | Address on File | | | | | | |
| 2486780 | MARTA J RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2478259 | MARTA J ROMAN MORALES | Address on File | | | | | | |
| 2526556 | Marta J Villegas Moreno | Address on File | | | | | | |
| 2472570 | MARTA L  CRUZ MARCHANY | Address on File | | | | | | |
| 2287023 | Marta L Burgos Gonzalez | Address on File | | | | | | |
| 2322388 | Marta L Canada Carrasquillo | Address on File | | | | | | |
| 2431435 | Marta L Colon De Jesus | Address on File | | | | | | |
| 2560751 | Marta L Colon Sanchez | Address on File | | | | | | |
| 2280357 | Marta L Cruz Rodriguez | Address on File | | | | | | |
| 2473674 | MARTA L DE JESUS ROSA | Address on File | | | | | | |
| 2388874 | Marta L L Aran Urquia | Address on File | | | | | | |
| 2394255 | Marta L L Camacho Santiago | Address on File | | | | | | |
| 2301449 | Marta L L Morales Perez | Address on File | | | | | | |
| 2262247 | Marta L L Ramos Vazquez | Address on File | | | | | | |
| 2273470 | Marta L L Rivera Colon | Address on File | | | | | | |
| 2471117 | Marta L Marchany Justiniano | Address on File | | | | | | |
| 2435050 | Marta L Marquez Molina | Address on File | | | | | | |
| 2464139 | Marta L Marrero Perez | Address on File | | | | | | |
| 2473698 | MARTA L MATOS MARTINEZ | Address on File | | | | | | |
| 2387556 | Marta L Mercado Orta | Address on File | | | | | | |
| 2492502 | MARTA L MUNICH RODRIGUEZ | Address on File | | | | | | |
| 2449514 | Marta L Nieves Nu?Ez | Address on File | | | | | | |
| 2481471 | MARTA L RAMOS MENDEZ | Address on File | | | | | | |
| 2269921 | Marta L Rivera Flores | Address on File | | | | | | |
| 2371276 | Marta L Rivera Lopez | Address on File | | | | | | |
| 2537576 | Marta L Rodriguez Feliciano | Address on File | | | | | | |
| 2497640 | MARTA L RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 2484448 | MARTA L ROMAN TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546821 | Marta L Rosado Santiago | Address on File | | | | | | |
| 2376940 | Marta L Santiago Cartagena | Address on File | | | | | | |
| 2335258 | Marta L Uribe Alvarez | Address on File | | | | | | |
| 2340992 | Marta L Wagner Raupp | Address on File | | | | | | |
| 2299777 | Marta Labrador Torres | Address on File | | | | | | |
| 2264321 | Marta Lampon Nora | Address on File | | | | | | |
| 2317624 | Marta Lebron Pacheco | Address on File | | | | | | |
| 2314738 | Marta Lebron Vega | Address on File | | | | | | |
| 2267089 | Marta Llaurador Zayas | Address on File | | | | | | |
| 2430929 | Marta Llera Pabon | Address on File | | | | | | |
| 2311673 | Marta Lopez Cintron | Address on File | | | | | | |
| 2270456 | Marta Lopez Diaz | Address on File | | | | | | |
| 2344717 | Marta Lopez Droz | Address on File | | | | | | |
| 2296313 | Marta Lopez Martinez | Address on File | | | | | | |
| 2299961 | Marta Lopez Melendez | Address on File | | | | | | |
| 2397599 | Marta Lopez Padilla | Address on File | | | | | | |
| 2337391 | Marta Lopez Sanchez | Address on File | | | | | | |
| 2330470 | Marta Lozada Rivera | Address on File | | | | | | |
| 2267675 | Marta Lozada Rodriguez | Address on File | | | | | | |
| 2329075 | Marta Lugo Cordero | Address on File | | | | | | |
| 2518000 | Marta M Alfonzo Gonzalez | Address on File | | | | | | |
| 2484075 | MARTA M ALVARADO DECLET | Address on File | | | | | | |
| 2332502 | Marta M Alvarado Perez | Address on File | | | | | | |
| 2473809 | MARTA M AYALA LOPEZ | Address on File | | | | | | |
| 2264830 | Marta M Blanco Vazquez | Address on File | | | | | | |
| 2446058 | Marta M Cabrera Algarin | Address on File | | | | | | |
| 2441101 | Marta M Cabrera Bonet | Address on File | | | | | | |
| 2502939 | MARTA M CABRERA ESCANDELL | Address on File | | | | | | |
| 2391285 | Marta M Cantero Olmo | Address on File | | | | | | |
| 2491385 | MARTA M CLAVELL CRUZ | Address on File | | | | | | |
| 2289408 | Marta M Clemente Muriel | Address on File | | | | | | |
| 2532188 | Marta M Collazo Seguinot | Address on File | | | | | | |
| 2304605 | Marta M Colon Narvaez | Address on File | | | | | | |
| 2481028 | MARTA M COLON OCASIO | Address on File | | | | | | |
| 2506910 | MARTA M CUEVAS GARCIA | Address on File | | | | | | |
| 2436367 | Marta M Dones Galdon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2390702 | Marta M Espada Ortiz | Address on File | | | | | | |
| 2478411 | MARTA M FIGUEROA GOMEZ | Address on File | | | | | | |
| 2514227 | Marta M Flores Saldana | Address on File | | | | | | |
| 2292428 | Marta M Galarza Lopez | Address on File | | | | | | |
| 2473277 | MARTA M GONZALEZ PADIN | Address on File | | | | | | |
| 2450284 | Marta M Guzman Martinez | Address on File | | | | | | |
| 2503954 | MARTA M HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2340401 | Marta M Lopez Hernandez | Address on File | | | | | | |
| 2320270 | Marta M Lopez Mercado | Address on File | | | | | | |
| 2385354 | Marta M M Birriel Rodriguez | Address on File | | | | | | |
| 2394976 | Marta M M Davila Gueits | Address on File | | | | | | |
| 2276195 | Marta M M Lebron Agostini | Address on File | | | | | | |
| 2278565 | Marta M M Ortiz Lopez | Address on File | | | | | | |
| 2316599 | Marta M M Rodriguez Rosado | Address on File | | | | | | |
| 2318584 | Marta M M Roman Roman | Address on File | | | | | | |
| 2303767 | Marta M M Romero Rosado | Address on File | | | | | | |
| 2270342 | Marta M M Roque Rivera | Address on File | | | | | | |
| 2313265 | Marta M M Torres Marquez | Address on File | | | | | | |
| 2291927 | Marta M M Velez Lebron | Address on File | | | | | | |
| 2270906 | Marta M Melendez Narvaez | Address on File | | | | | | |
| 2371247 | Marta M Melendez Ramos | Address on File | | | | | | |
| 2385446 | Marta M Mendez Retamar | Address on File | | | | | | |
| 2521586 | Marta M Mercado Mulero | Address on File | | | | | | |
| 2314389 | Marta M Morales Gracia | Address on File | | | | | | |
| 2529134 | Marta M Morales Mendez | Address on File | | | | | | |
| 2380757 | Marta M Nieves Delgado | Address on File | | | | | | |
| 2509344 | Marta M Olivera Figueroa | Address on File | | | | | | |
| 2532346 | Marta M Ortiz Lopez | Address on File | | | | | | |
| 2525137 | Marta M Ortiz Pereira | Address on File | | | | | | |
| 2392449 | Marta M Ortiz Trinidad | Address on File | | | | | | |
| 2532082 | Marta M Pacheco Roman | Address on File | | | | | | |
| 2463043 | Marta M Pagan | Address on File | | | | | | |
| 2254635 | Marta M Pantoja Concepcion | Address on File | | | | | | |
| 2463814 | Marta M Perez Cartagena | Address on File | | | | | | |
| 2493794 | MARTA M PEREZ CARTAGENA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444304 | Marta M Perez Roman | Address on File | | | | | | |
| 2537656 | Marta M Pi Cruz | Address on File | | | | | | |
| 2505604 | MARTA M PINERO MARTINEZ | Address on File | | | | | | |
| 2441891 | Marta M Rivera Colmenares | Address on File | | | | | | |
| 2270826 | Marta M Rivera Martinez | Address on File | | | | | | |
| 2502911 | MARTA M RIVERA MARTINEZ | Address on File | | | | | | |
| 2378594 | Marta M Rivera Ortiz | Address on File | | | | | | |
| 2535920 | Marta M Rivera Sepulveda | Address on File | | | | | | |
| 2478701 | MARTA M RIVERA SILVA | Address on File | | | | | | |
| 2538095 | Marta M Rivera Torres | Address on File | | | | | | |
| 2438881 | Marta M Rodriguez Fernande | Address on File | | | | | | |
| 2494298 | MARTA M RODRIGUEZ JIMENEZ | Address on File | | | | | | |
| 2464103 | Marta M Rodriguez Negron | Address on File | | | | | | |
| 2476188 | MARTA M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2543992 | Marta M Rodriguez Vargas | Address on File | | | | | | |
| 2399191 | Marta M Roman Martinez | Address on File | | | | | | |
| 2433408 | Marta M Roman Pizarro | Address on File | | | | | | |
| 2474283 | MARTA M ROQUE PENA | Address on File | | | | | | |
| 2503212 | MARTA M ROSA RODDRIGUEZ | Address on File | | | | | | |
| 2389731 | Marta M Sanchez Sanchez | Address on File | | | | | | |
| 2261354 | Marta M Santana Oquendo | Address on File | | | | | | |
| 2538771 | Marta M Torres Lago | Address on File | | | | | | |
| 2346547 | Marta M Torres Lopez | Address on File | | | | | | |
| 2285097 | Marta M Tosado Crespo | Address on File | | | | | | |
| 2286908 | Marta M Valentin De Colon | Address on File | | | | | | |
| 2466927 | Marta M Vega Cintron | Address on File | | | | | | |
| 2474505 | MARTA M VEGA CINTRON | Address on File | | | | | | |
| 2268568 | Marta M Velez Santiago | Address on File | | | | | | |
| 2493930 | MARTA M VILLAMIL RODRIGUEZ | Address on File | | | | | | |
| 2474119 | MARTA M YORDAN BERRIOS | Address on File | | | | | | |
| 2515609 | Marta M. Ramos Figuero | Address on File | | | | | | |
| 2440564 | Marta Maduro Flores | Address on File | | | | | | |
| 2449171 | Marta Maldonado Maldonado | Address on File | | | | | | |
| 2438839 | Marta Marin Delecio | Address on File | | | | | | |
| 2530956 | Marta Marin Vargas | Address on File | | | | | | |
| 2378963 | Marta Marquez Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282930 | Marta Marrero Santiago | Address on File | | | | | | |
| 2547558 | Marta Martinez Castros | Address on File | | | | | | |
| 2550172 | Marta Martinez Falu | Address on File | | | | | | |
| 2283108 | Marta Martinez Jimenez | Address on File | | | | | | |
| 2463610 | Marta Martinez L Ope | Address on File | | | | | | |
| 2266773 | Marta Martinez Martinez | Address on File | | | | | | |
| 2387301 | Marta Martinez Martinez | Address on File | | | | | | |
| 2339557 | Marta Martinez Martino | Address on File | | | | | | |
| 2320117 | Marta Martinez Melendez | Address on File | | | | | | |
| 2565629 | Marta Martinez Rodriguez | Address on File | | | | | | |
| 2537620 | Marta Martinez Ruiz | Address on File | | | | | | |
| 2378686 | Marta Martinez Santana | Address on File | | | | | | |
| 2294322 | Marta Matos Figueredo | Address on File | | | | | | |
| 2509832 | Marta Matos Sanchez | Address on File | | | | | | |
| 2301768 | Marta Medina Bonilla | Address on File | | | | | | |
| 2332707 | Marta Medina Cruz | Address on File | | | | | | |
| 2310342 | Marta Medina Romero | Address on File | | | | | | |
| 2328277 | Marta Melendez | Address on File | | | | | | |
| 2276672 | Marta Melendez Barbosa | Address on File | | | | | | |
| 2549321 | Marta Melendez Molina | Address on File | | | | | | |
| 2336088 | Marta Melendez Ortiz | Address on File | | | | | | |
| 2310153 | Marta Melendez Pena | Address on File | | | | | | |
| 2318275 | Marta Melendez Rivera | Address on File | | | | | | |
| 2312217 | Marta Melendez Rodriguez | Address on File | | | | | | |
| 2459214 | Marta Mendez Fernandez | Address on File | | | | | | |
| 2376656 | Marta Mercado Domenech | Address on File | | | | | | |
| 2312906 | Marta Mercado Montanez | Address on File | | | | | | |
| 2265771 | Marta Mercado Nadal | Address on File | | | | | | |
| 2328151 | Marta Millan Carrasquillo | Address on File | | | | | | |
| 2296479 | Marta Miranda Torres | Address on File | | | | | | |
| 2254383 | Marta Mojica Collazo | Address on File | | | | | | |
| 2283908 | Marta Molina Hernandez | Address on File | | | | | | |
| 2452756 | Marta Molina Morales | Address on File | | | | | | |
| 2272481 | Marta Monell Rosa | Address on File | | | | | | |
| 2273098 | Marta Montalvo Del Valle | Address on File | | | | | | |
| 2565181 | Marta Montalvo Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279403 | Marta Montañez Medina | Address on File | | | | | | |
| 2375116 | Marta Montanez Rosa | Address on File | | | | | | |
| 2308215 | Marta Morales Gonzalez | Address on File | | | | | | |
| 2463646 | Marta Morales Huertas | Address on File | | | | | | |
| 2339074 | Marta Morales Rivera | Address on File | | | | | | |
| 2281215 | Marta Morales Santos | Address on File | | | | | | |
| 2514591 | Marta Morales Soto | Address on File | | | | | | |
| 2317044 | Marta Moralez Rivera | Address on File | | | | | | |
| 2332656 | Marta Moreno Rodriguez | Address on File | | | | | | |
| 2297284 | Marta Mori Galarza | Address on File | | | | | | |
| 2293413 | Marta Morot Ortiz | Address on File | | | | | | |
| 2293611 | Marta Mulero Rodriguez | Address on File | | | | | | |
| 2328670 | Marta Mulero Rodriguez | Address on File | | | | | | |
| 2435845 | Marta N Cuevas Aponte | Address on File | | | | | | |
| 2537571 | Marta N De Jesus De Jesus | Address on File | | | | | | |
| 2444160 | Marta N Diaz Castillo | Address on File | | | | | | |
| 2461505 | Marta N Medina Lopez | Address on File | | | | | | |
| 2505935 | MARTA N NEGRON LOPEZ | Address on File | | | | | | |
| 2456290 | Marta N Sevilla Burgos | Address on File | | | | | | |
| 2398909 | Marta N Vega Morales | Address on File | | | | | | |
| 2265077 | Marta Nadal Pizarro | Address on File | | | | | | |
| 2278845 | Marta Nadal Rodriguez | Address on File | | | | | | |
| 2444784 | Marta Narvaez Morales | Address on File | | | | | | |
| 2539084 | Marta Negron Aponte | Address on File | | | | | | |
| 2311305 | Marta Negron Perez | Address on File | | | | | | |
| 2316673 | Marta Negron Rentas | Address on File | | | | | | |
| 2437041 | Marta Negron Reyes | Address on File | | | | | | |
| 2277726 | Marta Nieves Nieves | Address on File | | | | | | |
| 2306190 | Marta Nieves Rivera | Address on File | | | | | | |
| 2385094 | Marta Nieves Rojas | Address on File | | | | | | |
| 2342676 | Marta Nolasco Padilla | Address on File | | | | | | |
| 2302771 | Marta O O Perez Marrero | Address on File | | | | | | |
| 2278379 | Marta Ocasio Ramirez | Address on File | | | | | | |
| 2331332 | Marta Olmo Diaz | Address on File | | | | | | |
| 2278819 | Marta Ortiz Centeno | Address on File | | | | | | |
| 2325465 | Marta Ortiz Cortijo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276882 | Marta Ortiz Davila | Address on File | | | | | | |
| 2387012 | Marta Ortiz Davila | Address on File | | | | | | |
| 2260588 | Marta Ortiz Espinal | Address on File | | | | | | |
| 2284712 | Marta Ortiz Gonzalez | Address on File | | | | | | |
| 2283983 | Marta Ortiz Jesus | Address on File | | | | | | |
| 2279866 | Marta Ortiz Martinez | Address on File | | | | | | |
| 2390866 | Marta Ortiz Martinez | Address on File | | | | | | |
| 2259362 | Marta Ortiz Perez | Address on File | | | | | | |
| 2312769 | Marta Ortiz Santana | Address on File | | | | | | |
| 2463995 | Marta Osorio Cirino | Address on File | | | | | | |
| 2453563 | Marta Osorio Villegas | Address on File | | | | | | |
| 2289334 | Marta Otero Feliciano | Address on File | | | | | | |
| 2552469 | Marta Otero Manzo | Address on File | | | | | | |
| 2310753 | Marta Otero Nadal | Address on File | | | | | | |
| 2280126 | Marta Pabon Arroyo | Address on File | | | | | | |
| 2301971 | Marta Pacheco Matias | Address on File | | | | | | |
| 2310890 | Marta Pacheco Pacheco | Address on File | | | | | | |
| 2288580 | Marta Pacheco Ravelo | Address on File | | | | | | |
| 2562010 | Marta Padilla Cintron | Address on File | | | | | | |
| 2255611 | Marta Padro Andrades | Address on File | | | | | | |
| 2339295 | Marta Padua Vda | Address on File | | | | | | |
| 2377600 | Marta Pagan Perez | Address on File | | | | | | |
| 2308240 | Marta Pagan Rivera | Address on File | | | | | | |
| 2288609 | Marta Pagan Silva | Address on File | | | | | | |
| 2466598 | Marta Pantoja Mussenden | Address on File | | | | | | |
| 2276177 | Marta Pedraza Lopez | Address on File | | | | | | |
| 2285331 | Marta Pena Carrasquillo | Address on File | | | | | | |
| 2283843 | Marta Perez Chiesa | Address on File | | | | | | |
| 2279936 | Marta Perez Cornier | Address on File | | | | | | |
| 2307874 | Marta Perez Paris | Address on File | | | | | | |
| 2309567 | Marta Pineiro Gonzalez | Address on File | | | | | | |
| 2340760 | Marta Qui&Ones Borrero | Address on File | | | | | | |
| 2306372 | Marta Qui&Ones Qui&Ones | Address on File | | | | | | |
| 2342833 | Marta Quiñones Hernandez | Address on File | | | | | | |
| 2278302 | Marta Quinones Navarro | Address on File | | | | | | |
| 2304692 | Marta Quinonez Zayas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493925 | MARTA R ALBINO MARTINEZ | Address on File | | | | | | |
| 2526853 | Marta R Colon Torres | Address on File | | | | | | |
| 2539201 | Marta R Contes | Address on File | | | | | | |
| 2374017 | Marta R De Jesus Lopez | Address on File | | | | | | |
| 2466978 | Marta R Declet Rosado | Address on File | | | | | | |
| 2436592 | Marta R Estrada Manatou | Address on File | | | | | | |
| 2284527 | Marta R García Cruz | Address on File | | | | | | |
| 2440118 | Marta R Guzman Torres | Address on File | | | | | | |
| 2374965 | Marta R Jimenez Gonzalez | Address on File | | | | | | |
| 2449331 | Marta R Lopez Gonzalez | Address on File | | | | | | |
| 2494658 | MARTA R LOPEZ PAGAN | Address on File | | | | | | |
| 2442750 | Marta R Lugo Gonzalez | Address on File | | | | | | |
| 2281811 | Marta R Maldonado Rodriguez | Address on File | | | | | | |
| 2567218 | MARTA R MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2327394 | Marta R Melendez Marrero | Address on File | | | | | | |
| 2476462 | MARTA R MIRANDA MIRANDA | Address on File | | | | | | |
| 2532039 | Marta R Nieves Rodriguez | Address on File | | | | | | |
| 2373487 | Marta R Ortiz Fuentes | Address on File | | | | | | |
| 2481182 | MARTA R OTERO NEGRON | Address on File | | | | | | |
| 2305223 | Marta R R Arroyo Ortiz | Address on File | | | | | | |
| 2379168 | Marta R R Diaz Burgos | Address on File | | | | | | |
| 2303028 | Marta R R Ferrer Caballero | Address on File | | | | | | |
| 2276728 | Marta R R Roubert Colon | Address on File | | | | | | |
| 2281645 | Marta R Roman Garcia | Address on File | | | | | | |
| 2331008 | Marta R Roubert Colon | Address on File | | | | | | |
| 2494370 | MARTA R SANDOVAL VEGA | Address on File | | | | | | |
| 2429278 | Marta R Valentin Aponte | Address on File | | | | | | |
| 2264340 | Marta Ramirez Malave | Address on File | | | | | | |
| 2256207 | Marta Ramirez Morales | Address on File | | | | | | |
| 2543745 | Marta Ramirez Rivera | Address on File | | | | | | |
| 2446697 | Marta Ramos Casanova | Address on File | | | | | | |
| 2322394 | Marta Ramos Clemente | Address on File | | | | | | |
| 2447673 | Marta Ramos Cruz | Address on File | | | | | | |
| 2447989 | Marta Ramos Gonzalez | Address on File | | | | | | |
| 2297545 | Marta Ramos Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258826 | Marta Reguero Negron | Address on File | | | | | | |
| 2282925 | Marta Reyes Garcia | Address on File | | | | | | |
| 2312460 | Marta Reyes Rodriguez | Address on File | | | | | | |
| 2395029 | Marta Reyes Santos | Address on File | | | | | | |
| 2301440 | Marta Rivera Berrios | Address on File | | | | | | |
| 2542709 | Marta Rivera Cruz | Address on File | | | | | | |
| 2385703 | Marta Rivera Figueroa | Address on File | | | | | | |
| 2393603 | Marta Rivera Gonzalez | Address on File | | | | | | |
| 2309171 | Marta Rivera Jesus | Address on File | | | | | | |
| 2394450 | Marta Rivera Marzan | Address on File | | | | | | |
| 2327022 | Marta Rivera Nazario | Address on File | | | | | | |
| 2299241 | Marta Rivera Ojeda | Address on File | | | | | | |
| 2254797 | Marta Rivera Orozco | Address on File | | | | | | |
| 2333337 | Marta Rivera Orozco | Address on File | | | | | | |
| 2259087 | Marta Rivera Reyes | Address on File | | | | | | |
| 2301053 | Marta Rivera Rivera | Address on File | | | | | | |
| 2290684 | Marta Rivera Rodriguez | Address on File | | | | | | |
| 2325452 | Marta Rivera Rodriguez | Address on File | | | | | | |
| 2328440 | Marta Rivera Rodriguez | Address on File | | | | | | |
| 2262162 | Marta Rivera Rosario | Address on File | | | | | | |
| 2323234 | Marta Rivera Rosario | Address on File | | | | | | |
| 2383487 | Marta Rivera Segarra | Address on File | | | | | | |
| 2537563 | Marta Rivera Turell | Address on File | | | | | | |
| 2389891 | Marta Rivera Vargas | Address on File | | | | | | |
| 2557978 | Marta Rodriguez | Address on File | | | | | | |
| 2425792 | Marta Rodriguez Arroyo | Address on File | | | | | | |
| 2259021 | Marta Rodriguez Beltran | Address on File | | | | | | |
| 2459140 | Marta Rodriguez Carmona | Address on File | | | | | | |
| 2311785 | Marta Rodriguez Colon | Address on File | | | | | | |
| 2297678 | Marta Rodriguez Diaz | Address on File | | | | | | |
| 2277196 | Marta Rodriguez Dominguez | Address on File | | | | | | |
| 2306650 | Marta Rodriguez Gonzalez | Address on File | | | | | | |
| 2328895 | Marta Rodriguez Hiraldo | Address on File | | | | | | |
| 2260324 | Marta Rodriguez Irizarry | Address on File | | | | | | |
| 2462650 | Marta Rodriguez Llovet | Address on File | | | | | | |
| 2338016 | Marta Rodriguez Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329250 | Marta Rodriguez Martinez | Address on File | | | | | | |
| 2272029 | Marta Rodriguez Menay | Address on File | | | | | | |
| 2294149 | Marta Rodriguez Merced | Address on File | | | | | | |
| 2327322 | Marta Rodriguez Ortiz | Address on File | | | | | | |
| 2339848 | Marta Rodriguez Rivera | Address on File | | | | | | |
| 2321432 | Marta Rodriguez Santiago | Address on File | | | | | | |
| 2327240 | Marta Rodriguez Santiago | Address on File | | | | | | |
| 2461842 | Marta Rodriguez Silva | Address on File | | | | | | |
| 2281709 | Marta Roldan Rivera | Address on File | | | | | | |
| 2339567 | Marta Roman Baez | Address on File | | | | | | |
| 2294789 | Marta Roman Vega | Address on File | | | | | | |
| 2428916 | Marta Roque Santana | Address on File | | | | | | |
| 2443941 | Marta Rosa Bauza | Address on File | | | | | | |
| 2319827 | Marta Rosa Cepeda | Address on File | | | | | | |
| 2323730 | Marta Rosa Rivera | Address on File | | | | | | |
| 2260888 | Marta Rosado Otero | Address on File | | | | | | |
| 2399560 | Marta Rosario Santana | Address on File | | | | | | |
| 2446206 | Marta Rosario Torres | Address on File | | | | | | |
| 2467819 | Marta Rosario Villafañe | Address on File | | | | | | |
| 2262127 | Marta Rosas Rios | Address on File | | | | | | |
| 2341203 | Marta Ruiz Ortiz | Address on File | | | | | | |
| 2531948 | Marta S Albanese Bras | Address on File | | | | | | |
| 2290207 | Marta S Camacho Bayron | Address on File | | | | | | |
| 2479964 | MARTA S JIMENEZ ROSA | Address on File | | | | | | |
| 2475205 | MARTA S JORDAN TORRES | Address on File | | | | | | |
| 2433348 | Marta S Rivera Aponte | Address on File | | | | | | |
| 2389442 | Marta S S Arroyo Plaud | Address on File | | | | | | |
| 2257468 | Marta S S Marti Santana | Address on File | | | | | | |
| 2304219 | Marta S S Rivera Del | Address on File | | | | | | |
| 2299691 | Marta S S Vargas Cruz | Address on File | | | | | | |
| 2426730 | Marta S Santiago Sanchez | Address on File | | | | | | |
| 2491712 | MARTA S VAZQUEZ COLLAZO | Address on File | | | | | | |
| 2274655 | Marta Sanchez Arroyo | Address on File | | | | | | |
| 2279291 | Marta Sanchez Berrios | Address on File | | | | | | |
| 2291077 | Marta Sanchez Diaz | Address on File | | | | | | |
| 2381214 | Marta Sanchez Jimenez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531890 | Marta Sanchez Martinez | Address on File | | | | | | |
| 2274972 | Marta Sanchez Ramos | Address on File | | | | | | |
| 2393151 | Marta Sanchez Rivera | Address on File | | | | | | |
| 2310306 | Marta Sanchez Ruiz | Address on File | | | | | | |
| 2342390 | Marta Santiago Acevedo | Address on File | | | | | | |
| 2390547 | Marta Santiago Cintron | Address on File | | | | | | |
| 2322913 | Marta Santiago Maldonado | Address on File | | | | | | |
| 2326442 | Marta Santiago Marta | Address on File | | | | | | |
| 2385384 | Marta Santiago Ortiz | Address on File | | | | | | |
| 2256643 | Marta Santiago Rubero | Address on File | | | | | | |
| 2391175 | Marta Serrano Garcia | Address on File | | | | | | |
| 2376989 | Marta Sevilla Ortiz | Address on File | | | | | | |
| 2342081 | Marta Silva Medero | Address on File | | | | | | |
| 2383651 | Marta Silvestre Marcano | Address on File | | | | | | |
| 2261945 | Marta Sola Centeno | Address on File | | | | | | |
| 2374495 | Marta Soto Rivera | Address on File | | | | | | |
| 2340590 | Marta Soto Rodriguez | Address on File | | | | | | |
| 2535093 | Marta Suliveras Varga | Address on File | | | | | | |
| 2492712 | MARTA T AYMAT NEGRON | Address on File | | | | | | |
| 2564447 | Marta T Gonzalez San | Address on File | | | | | | |
| 2347127 | Marta T Lopez Lopez | Address on File | | | | | | |
| 2373763 | Marta T Rodriguez Fonseca | Address on File | | | | | | |
| 2397786 | Marta T Sobrino Rivas | Address on File | | | | | | |
| 2437330 | Marta T Torrens Monell | Address on File | | | | | | |
| 2502189 | MARTA T TORRENS MONELL | Address on File | | | | | | |
| 2446586 | Marta Tirado Carrasquillo | Address on File | | | | | | |
| 2324399 | Marta Tirado Viera | Address on File | | | | | | |
| 2543553 | Marta Torres Adorno | Address on File | | | | | | |
| 2560288 | Marta Torres Cartagena | Address on File | | | | | | |
| 2264624 | Marta Torres Colon | Address on File | | | | | | |
| 2306924 | Marta Torres Mojica | Address on File | | | | | | |
| 2256251 | Marta Torres Ortiz | Address on File | | | | | | |
| 2339835 | Marta Torres Rivera | Address on File | | | | | | |
| 2381575 | Marta Torres Rodriguez | Address on File | | | | | | |
| 2525646 | Marta Torres Sanchez | Address on File | | | | | | |
| 2377791 | Marta Torres Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393812 | Marta Torres Torres | Address on File | | | | | | |
| 2437354 | Marta V Ayala Ortiz | Address on File | | | | | | |
| 2315531 | Marta V Bonet Cardona | Address on File | | | | | | |
| 2506016 | MARTA V GOMEZ JIMENEZ | Address on File | | | | | | |
| 2437978 | Marta V Gonzalez Burgos | Address on File | | | | | | |
| 2473882 | MARTA V GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2539455 | Marta V Nunez Perez | Address on File | | | | | | |
| 2487310 | MARTA V ORTIZ TORRES | Address on File | | | | | | |
| 2528123 | Marta V Ortiz Torres | Address on File | | | | | | |
| 2270127 | Marta V Quinones Bernabe | Address on File | | | | | | |
| 2322827 | Marta V Torres Torres | Address on File | | | | | | |
| 2271927 | Marta V V Jimenez Diaz | Address on File | | | | | | |
| 2291739 | Marta V V Rivera Madera | Address on File | | | | | | |
| 2377894 | Marta Valverde Roman | Address on File | | | | | | |
| 2267227 | Marta Vargas Cortes | Address on File | | | | | | |
| 2300128 | Marta Vargas Rivera | Address on File | | | | | | |
| 2458975 | Marta Vargas Rosario | Address on File | | | | | | |
| 2278979 | Marta Vazquez Cardona | Address on File | | | | | | |
| 2258347 | Marta Vazquez Collazo | Address on File | | | | | | |
| 2515790 | Marta Vazquez Conde | Address on File | | | | | | |
| 2285246 | Marta Vazquez Ramos | Address on File | | | | | | |
| 2346406 | Marta Vazquez Rodriguez | Address on File | | | | | | |
| 2284995 | Marta Vazquez Santiago | Address on File | | | | | | |
| 2327833 | Marta Vazquez Vazquez | Address on File | | | | | | |
| 2330276 | Marta Vazquez Vazquez | Address on File | | | | | | |
| 2309390 | Marta Vazquez Vidot | Address on File | | | | | | |
| 2394594 | Marta Vega Cirilo | Address on File | | | | | | |
| 2323057 | Marta Vega Garcia | Address on File | | | | | | |
| 2341764 | Marta Vega Sanchez | Address on File | | | | | | |
| 2335009 | Marta Veguilla Navarro | Address on File | | | | | | |
| 2294092 | Marta Velez De Martinez | Address on File | | | | | | |
| 2337185 | Marta Velez Marta | Address on File | | | | | | |
| 2308499 | Marta Velez Martinez | Address on File | | | | | | |
| 2391602 | Marta Vera Martinez | Address on File | | | | | | |
| 2431819 | Marta Vera Ramirez | Address on File | | | | | | |
| 2334983 | Marta Verdejo Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2542037 | Marta Vidro Pagan | Address on File | | | | | | |
| 2393411 | Marta Viera Carrasquillo | Address on File | | | | | | |
| 2461223 | Marta Villanueva Baez | Address on File | | | | | | |
| 2322305 | Marta Villegas Del | Address on File | | | | | | |
| 2260766 | Marta Villegas Morales | Address on File | | | | | | |
| 2477821 | MARTA W LOPEZ LOPEZ | Address on File | | | | | | |
| 2492441 | MARTA Y  RUIZ HASSELMYER | Address on File | | | | | | |
| 2520944 | Marta Y Marrero Rodriguez | Address on File | | | | | | |
| 2423491 | Marta Y Medina Mu?Oz | Address on File | | | | | | |
| 2449146 | Marta Y Merced Bermudez | Address on File | | | | | | |
| 2484947 | MARTA Y ORTEGA ORTIZ | Address on File | | | | | | |
| 2481131 | MARTA Y RIVERA VEGA | Address on File | | | | | | |
| 2519280 | Marta Y Serna Velazques | Address on File | | | | | | |
| 2488634 | MARTA Z CIRINO SANTIAGO | Address on File | | | | | | |
| 2440024 | Marta Z Ferrer Andino | Address on File | | | | | | |
| 2445230 | Marta Z Nazario Pietri | Address on File | | | | | | |
| 2558366 | Marta Z Ocasio Serrano | Address on File | | | | | | |
| 2482169 | MARTA Z ZAMBRANA LLANOS | Address on File | | | | | | |
| 2260303 | Martaa Rosado Vazquez | Address on File | | | | | | |
| 2550444 | Martaelena Carlo Laporte | Address on File | | | | | | |
| 2434808 | Martalina Lara Naranjo | Address on File | | | | | | |
| 2457943 | Martangely Sanchez Saez | Address on File | | | | | | |
| 2378833 | Marte Gaud Henriquez | Address on File | | | | | | |
| 2451220 | Marte L Rodriguez Bonilla | Address on File | | | | | | |
| 2446046 | Marte Ma Rodriguez | Address on File | | | | | | |
| 2363084 | MARTE PERALTA,LEONCIO | Address on File | | | | | | |
| 2365064 | MARTE VILLALOBOS,MARIA E | Address on File | | | | | | |
| 2529898 | Martell Ayala Taisha M | Address on File | | | | | | |
| 2411560 | MARTELL AYALA,DORIS | Address on File | | | | | | |
| 2407358 | MARTELL AYALA,IVELISSE | Address on File | | | | | | |
| 2405785 | MARTELL BAEZ,IDALMY | Address on File | | | | | | |
| 2348214 | MARTELL BERNAT,LITZIE | Address on File | | | | | | |
| 2405458 | MARTELL CASTILLO,ROSA M | Address on File | | | | | | |
| 2451703 | Martell I Vega | Address on File | | | | | | |
| 2406226 | MARTELL MORALES,CARMEN M | Address on File | | | | | | |
| 2411190 | MARTELL MORALES,NANCY A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2349965 | MARTELL PAGAN,ENID E | Address on File | | | | | | |
| 2402830 | MARTELL RIVERA,AMARILIS | Address on File | | | | | | |
| 2320719 | Martell Sanchez Melvin | Address on File | | | | | | |
| 2528380 | Martell Santiago Lesbia V | Address on File | | | | | | |
| 2411188 | MARTELL SOL,MARIA T | Address on File | | | | | | |
| 2362150 | MARTELL VELAZQUEZ,JIMMY | Address on File | | | | | | |
| 2406023 | MARTELL VELEZ,MIGDALIA | Address on File | | | | | | |
| 2534075 | Martens H Peraltajuan | Address on File | | | | | | |
| 2419051 | MARTES CORDERO,MARIA M | Address on File | | | | | | |
| 2360342 | MARTES CORDERO,MARIANA | Address on File | | | | | | |
| 2420697 | MARTES CORDERO,ROSA L | Address on File | | | | | | |
| 2409527 | MARTES REPOLLET,MARIA G | Address on File | | | | | | |
| 2413104 | MARTES TORRES,VILMARY | Address on File | | | | | | |
| 2500804 | MARTHA  ARES SOTO | Address on File | | | | | | |
| 2482067 | MARTHA  BETANCOURT FUENTES | Address on File | | | | | | |
| 2477527 | MARTHA  CRUZ ROSADO | Address on File | | | | | | |
| 2474097 | MARTHA  DIAZ AMADOR | Address on File | | | | | | |
| 2496692 | MARTHA  DIAZ VELEZ | Address on File | | | | | | |
| 2478092 | MARTHA  HERNANDEZ FEBUS | Address on File | | | | | | |
| 2504250 | MARTHA  HERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2490653 | MARTHA  HILERIO ARROYO | Address on File | | | | | | |
| 2481310 | MARTHA  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2500940 | MARTHA  MARQUEZ HERNANDEZ | Address on File | | | | | | |
| 2483932 | MARTHA  OJEDA MORALES | Address on File | | | | | | |
| 2494164 | MARTHA  RESTO GOMEZ | Address on File | | | | | | |
| 2497113 | MARTHA  RIVERA DEL VALLE | Address on File | | | | | | |
| 2491191 | MARTHA  RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 2488375 | MARTHA  ROMERO CORTES | Address on File | | | | | | |
| 2494697 | MARTHA  ROSADO RONDON | Address on File | | | | | | |
| 2477679 | MARTHA  SANTIAGO CUEVAS | Address on File | | | | | | |
| 2497152 | MARTHA  SOTO GUZMAN | Address on File | | | | | | |
| 2502410 | MARTHA  VEGA RIOS | Address on File | | | | | | |
| 2337405 | Martha Acevedo Irizarry | Address on File | | | | | | |
| 2542560 | Martha Alfaro Alas | Address on File | | | | | | |
| 2427181 | Martha Alvarez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426686 | Martha Ayala Delgado | Address on File | | | | | | |
| 2277889 | Martha B B Rivera Santiago | Address on File | | | | | | |
| 2291104 | Martha B Rivera Santiago | Address on File | | | | | | |
| 2378866 | Martha Barzaga Urquiza | Address on File | | | | | | |
| 2298297 | Martha Betances Baez | Address on File | | | | | | |
| 2387168 | Martha Bravo Colunga | Address on File | | | | | | |
| 2275143 | Martha C C Sanchez Espinosa | Address on File | | | | | | |
| 2477857 | MARTHA C DELGADO RIVERA | Address on File | | | | | | |
| 2521227 | Martha C Soto Rivera | Address on File | | | | | | |
| 2525088 | Martha Cano Taleno | Address on File | | | | | | |
| 2546807 | Martha Chavez | Address on File | | | | | | |
| 2449498 | Martha Cora Morales | Address on File | | | | | | |
| 2425007 | Martha Cruz Gonzalez | Address on File | | | | | | |
| 2521835 | Martha D Figueroa Pagan | Address on File | | | | | | |
| 2483398 | MARTHA D GARCIA RIVERA | Address on File | | | | | | |
| 2557103 | Martha Damacela Perez | Address on File | | | | | | |
| 2399093 | Martha E Carrasquillo Torres | Address on File | | | | | | |
| 2481786 | MARTHA E FIGUEROA CARABALLO | Address on File | | | | | | |
| 2494699 | MARTHA E MORENO SORIANO | Address on File | | | | | | |
| 2462516 | Martha E Reyes Perez | Address on File | | | | | | |
| 2462981 | Martha E Rodriguez Morales | Address on File | | | | | | |
| 2440289 | Martha E Rosario Rosa | Address on File | | | | | | |
| 2276935 | Martha Figueroa Alicea | Address on File | | | | | | |
| 2343060 | Martha Figueroa Medina | Address on File | | | | | | |
| 2335011 | Martha Figueroa Najera | Address on File | | | | | | |
| 2498561 | MARTHA G FIGUEROA OSORIO | Address on File | | | | | | |
| 2466031 | Martha G Nunez Rodriguez | Address on File | | | | | | |
| 2433375 | Martha Garcia Qui?Ones | Address on File | | | | | | |
| 2398594 | Martha Garland Vazquez | Address on File | | | | | | |
| 2263946 | Martha Gonzalez Dumois | Address on File | | | | | | |
| 2549164 | Martha Gonzalez Gonzalez | Address on File | | | | | | |
| 2328336 | Martha Gonzalez Santos | Address on File | | | | | | |
| 2284110 | Martha Guillont Muniz | Address on File | | | | | | |
| 2270317 | Martha Hidalgo Algarin | Address on File | | | | | | |
| 2264972 | Martha Horton Merenguel | Address on File | | | | | | |
| 2516026 | Martha I Almodovar Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2566384 | Martha I Alvarado Fontanez | Address on File | | | | | | |
| 2460168 | Martha I Fernandez Betanco | Address on File | | | | | | |
| 2470673 | Martha I Figueroa Ruiz | Address on File | | | | | | |
| 2533375 | Martha I Garcia Gonzalez | Address on File | | | | | | |
| 2381143 | Martha I Hernandez Rivera | Address on File | | | | | | |
| 2563787 | Martha I Hernandez Valentin | Address on File | | | | | | |
| 2298236 | Martha I I Betancourt Viera | Address on File | | | | | | |
| 2396512 | Martha I I Garcia Maldonado | Address on File | | | | | | |
| 2549569 | Martha I Lozada Hidalgo | Address on File | | | | | | |
| 2496919 | MARTHA I MELENDEZ ORTIZ | Address on File | | | | | | |
| 2472168 | MARTHA I PEREZ LOPEZ | Address on File | | | | | | |
| 2495840 | MARTHA I RIVERA BELTRAN | Address on File | | | | | | |
| 2483130 | MARTHA I RIVERA OTERO | Address on File | | | | | | |
| 2527085 | Martha I Roche Astacio | Address on File | | | | | | |
| 2295319 | Martha I Rodriguez Colon | Address on File | | | | | | |
| 2340573 | Martha I Rodriguez Segura | Address on File | | | | | | |
| 2482799 | MARTHA I RODRIGUEZ SEGURA | Address on File | | | | | | |
| 2263617 | Martha I Suarez Rivera | Address on File | | | | | | |
| 2477007 | MARTHA I TRINIDAD CORTES | Address on File | | | | | | |
| 2543165 | Martha I Vazquez Aviles | Address on File | | | | | | |
| 2543364 | Martha Inostroza Andino | Address on File | | | | | | |
| 2430910 | Martha J Mercado Garcia | Address on File | | | | | | |
| 2425218 | Martha J Montalvo Soto | Address on File | | | | | | |
| 2509671 | Martha J Nazario Chacon | Address on File | | | | | | |
| 2477797 | MARTHA J RETEGUIS RODRIGUEZ | Address on File | | | | | | |
| 2431766 | Martha J Santiago Roth | Address on File | | | | | | |
| 2485206 | MARTHA JOHANA  LEON COLON | Address on File | | | | | | |
| 2542897 | Martha Johana Leon Colon | Address on File | | | | | | |
| 2514008 | Martha L Lopez Sepulveda | Address on File | | | | | | |
| 2482426 | MARTHA L MARTINEZ SEGARRA | Address on File | | | | | | |
| 2452230 | Martha L Mercado Cintron | Address on File | | | | | | |
| 2481838 | MARTHA L SIERRA HERNANDEZ | Address on File | | | | | | |
| 2513604 | Martha L. Acevedo Penuela | Address on File | | | | | | |
| 2255009 | Martha Lugo Figueroa | Address on File | | | | | | |
| 2460199 | Martha M Castro | Address on File | | | | | | |
| 2544765 | Martha M Morales Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288769 | Martha M Rodriguez Liquet | Address on File | | | | | | |
| 2507970 | Martha M. Gonzalez Cuevas | Address on File | | | | | | |
| 2292873 | Martha Macfie Cruz | Address on File | | | | | | |
| 2533758 | Martha Maldonado Cameron | Address on File | | | | | | |
| 2274474 | Martha Marin Galarza | Address on File | | | | | | |
| 2385239 | Martha Marrero De Ramos | Address on File | | | | | | |
| 2341450 | Martha Martinez Bracero | Address on File | | | | | | |
| 2551822 | Martha Martinez Claudio | Address on File | | | | | | |
| 2337075 | Martha Martinez Torrado | Address on File | | | | | | |
| 2288300 | Martha Martinez Velez | Address on File | | | | | | |
| 2434982 | Martha Matos Rodriguez | Address on File | | | | | | |
| 2337625 | Martha Menchaca Martinez | Address on File | | | | | | |
| 2466148 | Martha Miranda Rodriguez | Address on File | | | | | | |
| 2538345 | Martha Negron Correa | Address on File | | | | | | |
| 2259676 | Martha Negron Lopez | Address on File | | | | | | |
| 2532693 | Martha Olivo Martinez | Address on File | | | | | | |
| 2486463 | MARTHA R DIAZ QUILES | Address on File | | | | | | |
| 2443300 | Martha R Plana Collazo | Address on File | | | | | | |
| 2254914 | Martha R Ventura Clavell | Address on File | | | | | | |
| 2289783 | Martha Ramos Lebron | Address on File | | | | | | |
| 2291630 | Martha Resto Gomez | Address on File | | | | | | |
| 2289546 | Martha Rivera Guadalupe | Address on File | | | | | | |
| 2334750 | Martha Rivera Ortiz | Address on File | | | | | | |
| 2371624 | Martha Rivera Rosa | Address on File | | | | | | |
| 2465701 | Martha Rodriguez Carrasquillo | Address on File | | | | | | |
| 2436358 | Martha Rodriguez Rivera | Address on File | | | | | | |
| 2527881 | Martha Romero Cortes | Address on File | | | | | | |
| 2287841 | Martha S Torres Mena | Address on File | | | | | | |
| 2507522 | Martha S. Cordero Pimentel | Address on File | | | | | | |
| 2287723 | Martha Santiago Hernandez | Address on File | | | | | | |
| 2295818 | Martha Santos Cruz | Address on File | | | | | | |
| 2254373 | Martha Seda Rivera | Address on File | | | | | | |
| 2331402 | Martha Segarra | Address on File | | | | | | |
| 2379367 | Martha Tirado Cruz | Address on File | | | | | | |
| 2296244 | Martha Toribio Martinez | Address on File | | | | | | |
| 2527752 | Martha Torres Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2372173 | Martha Torres Lopez | Address on File | | | | | | |
| 2268125 | Martha Vega Garcia | Address on File | | | | | | |
| 2444380 | Martha Villegas Benitez | Address on File | | | | | | |
| 2497582 | MARTHA W RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2509956 | Martha X Berrios Reyes | Address on File | | | | | | |
| 2557295 | Martha Y Martinez Lira | Address on File | | | | | | |
| 2508479 | Martharanyelis Rivera Mendez | Address on File | | | | | | |
| 2353546 | MARTI COLON,PEDRO | Address on File | | | | | | |
| 2400206 | MARTI COLON,WANDA DEL C | Address on File | | | | | | |
| 2402855 | MARTI DIAZ,JOSE A | Address on File | | | | | | |
| 2408672 | MARTI GONZALEZ,IRMA | Address on File | | | | | | |
| 2363153 | MARTI GONZALEZ,LAURA M | Address on File | | | | | | |
| 2417278 | MARTI GUTIERREZ,AIXA | Address on File | | | | | | |
| 2418100 | MARTI LOPEZ,ANGEL A | Address on File | | | | | | |
| 2356937 | MARTI LUGO,DINORAH | Address on File | | | | | | |
| 2362095 | MARTI LUGO,ENRIQUE | Address on File | | | | | | |
| 2413180 | MARTI PENA,IRMA | Address on File | | | | | | |
| 2529423 | Marti Perez Jedrick | Address on File | | | | | | |
| 2350056 | MARTI RIVERA,MERCEDES | Address on File | | | | | | |
| 2359785 | MARTI RODRIGUEZ,BRUNILDA | Address on File | | | | | | |
| 2355958 | MARTI RODRIGUEZ,LUZ C | Address on File | | | | | | |
| 2359225 | MARTI VELEZ,JOSE DEL C | Address on File | | | | | | |
| 2553912 | Martides Lara Rosario | Address on File | | | | | | |
| 2489868 | MARTIN  AVILES GOTOS | Address on File | | | | | | |
| 2485383 | MARTIN  HENRY RODRIGUEZ | Address on File | | | | | | |
| 2505112 | MARTIN  LOPEZ COLON | Address on File | | | | | | |
| 2474561 | MARTIN  MORALES JIMENEZ | Address on File | | | | | | |
| 2480913 | MARTIN  ROMERO ROMERO | Address on File | | | | | | |
| 2500779 | MARTIN  SANTIAGO ROLDAN | Address on File | | | | | | |
| 2271204 | Martin A A Pagan Pagan | Address on File | | | | | | |
| 2282022 | Martin A Beltran Sanchez | Address on File | | | | | | |
| 2457705 | Martin A Calderon Gonzalez | Address on File | | | | | | |
| 2446980 | Martin A Gonzalez Rosario | Address on File | | | | | | |
| 2563462 | Martin A Mercado Martinez | Address on File | | | | | | |
| 2255118 | Martin A Ramos Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473309 | MARTIN A RAMOS GONZALEZ | Address on File | | | | | | |
| 2283148 | Martin A Santiago Torres | Address on File | | | | | | |
| 2374747 | Martin Acosta Acosta | Address on File | | | | | | |
| 2512908 | Martin Afanador Vazquez | Address on File | | | | | | |
| 2409520 | MARTIN ALICEA,GILDA L | Address on File | | | | | | |
| 2289592 | Martin Alvarado Pedraza | Address on File | | | | | | |
| 2559091 | Martin Aponte Rivera | Address on File | | | | | | |
| 2363454 | MARTIN APONTE,ILEANA | Address on File | | | | | | |
| 2388377 | Martin Aquino Cruz | Address on File | | | | | | |
| 2374583 | Martin Arce Ortiz | Address on File | | | | | | |
| 2302326 | Martin Arce Santos | Address on File | | | | | | |
| 2438732 | Martin Arzola Vega | Address on File | | | | | | |
| 2446581 | Martin As Sheila | Address on File | | | | | | |
| 2555909 | Martin Aulet Berrios | Address on File | | | | | | |
| 2454980 | Martin B Aldarondo Torres | Address on File | | | | | | |
| 2403165 | MARTIN BAEZA,ROSA L | Address on File | | | | | | |
| 2338374 | Martin Barreto Cosme | Address on File | | | | | | |
| 2423356 | Martin Barreto Pino | Address on File | | | | | | |
| 2387437 | Martin Beltran Sanchez | Address on File | | | | | | |
| 2450025 | Martin Burgos Vazquez | Address on File | | | | | | |
| 2391047 | Martin Cabrera Rios | Address on File | | | | | | |
| 2531489 | Martin Carbonell Diaz | Address on File | | | | | | |
| 2536964 | Martin Casiano Rivera | Address on File | | | | | | |
| 2322020 | Martin Castro Maldonado | Address on File | | | | | | |
| 2457651 | Martin Claveral Rodriguez | Address on File | | | | | | |
| 2520506 | Martin Colon Cruz | Address on File | | | | | | |
| 2449517 | Martin Colon Felix | Address on File | | | | | | |
| 2507574 | Martin Colon Melendez | Address on File | | | | | | |
| 2258367 | Martin Concepcion Cajigas | Address on File | | | | | | |
| 2315283 | Martin Crespo Perez | Address on File | | | | | | |
| 2463700 | Martin Cruz Lebron | Address on File | | | | | | |
| 2385915 | Martin Cruz Perez | Address on File | | | | | | |
| 2565053 | Martin Cruz Ramirez | Address on File | | | | | | |
| 2467008 | Martin Cruz Reyes | Address on File | | | | | | |
| 2263900 | Martin Cruz Rivera | Address on File | | | | | | |
| 2464475 | Martin Cruz Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434461 | Martin Cruz Robles | Address on File | | | | | | |
| 2276780 | Martin Cuevas Alfonso | Address on File | | | | | | |
| 2371249 | Martin D Rivera Tirado | Address on File | | | | | | |
| 2457474 | Martin David Espada | Address on File | | | | | | |
| 2265405 | Martin De Jesus Roldan | Address on File | | | | | | |
| 2272432 | Martin Delgado Villegas | Address on File | | | | | | |
| 2453406 | Martin Diaz Camacho | Address on File | | | | | | |
| 2265324 | Martin Diaz Collazo | Address on File | | | | | | |
| 2395869 | Martin Diaz Cruz | Address on File | | | | | | |
| 2370212 | MARTIN DUENO,LEONOR M | Address on File | | | | | | |
| 2377982 | Martin E E Caballero Martin | Address on File | | | | | | |
| 2565984 | Martin E Gonzalez Mendez | Address on File | | | | | | |
| 2453601 | Martin E Lopez Cruz | Address on File | | | | | | |
| 2320393 | Martin E Rodriguez Colon | Address on File | | | | | | |
| 2458566 | Martin Echevarria Mendoza | Address on File | | | | | | |
| 2266201 | Martin Espinosa Rivera | Address on File | | | | | | |
| 2376615 | Martin Estrada Galarza | Address on File | | | | | | |
| 2300051 | Martin F Rosado Alfaro | Address on File | | | | | | |
| 2561945 | Martin Feliciano Acevedo | Address on File | | | | | | |
| 2336383 | Martin Figueroa Maldonado | Address on File | | | | | | |
| 2455031 | Martin Figueroa Rodriguez | Address on File | | | | | | |
| 2362201 | MARTIN FIGUEROA,ROBERTO | Address on File | | | | | | |
| 2422891 | MARTIN FLORES,MARIA I | Address on File | | | | | | |
| 2380675 | Martin Fresneda Mozo | Address on File | | | | | | |
| 2565861 | Martin G Colon Badillo | Address on File | | | | | | |
| 2275953 | Martin G G Torres Negron | Address on File | | | | | | |
| 2418571 | MARTIN GALARZA,AIDA L | Address on File | | | | | | |
| 2378919 | Martin Garcia Conde | Address on File | | | | | | |
| 2319996 | Martin Garcia Rivera | Address on File | | | | | | |
| 2341753 | Martin Gonzalez Borrero | Address on File | | | | | | |
| 2292194 | Martin Gonzalez Martine | Address on File | | | | | | |
| 2464289 | Martin Gordillo Burgos | Address on File | | | | | | |
| 2534408 | Martin Guitierrez | Address on File | | | | | | |
| 2333825 | Martin Hernandez Jimenez | Address on File | | | | | | |
| 2431146 | Martin Hernandez Pe?A | Address on File | | | | | | |
| 2462821 | Martin Hernandez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421769 | MARTIN HERNANDEZ,AMPARO S | Address on File | | | | | | |
| 2543856 | Martin I Jimenez Cubero | Address on File | | | | | | |
| 2314781 | Martin Irizarry Ortiz | Address on File | | | | | | |
| 2389806 | Martin Isales Pizarro | Address on File | | | | | | |
| 2563770 | Martin J Cosme Cordero | Address on File | | | | | | |
| 2437269 | Martin J Gonzalez Rosado | Address on File | | | | | | |
| 2516163 | Martin J Rodriguez Carrasquillo | Address on File | | | | | | |
| 2463482 | Martin J Santos Santana | Address on File | | | | | | |
| 2550098 | Martin Jimenez Morales | Address on File | | | | | | |
| 2535258 | Martin Joel Rivera Suarez | Address on File | | | | | | |
| 2483561 | MARTIN L CARRASQUILLO PEREZ | Address on File | | | | | | |
| 2281729 | Martin Laboy Gonzalez | Address on File | | | | | | |
| 2344106 | Martin Laboy Santos | Address on File | | | | | | |
| 2435294 | Martin Lebron Rivera | Address on File | | | | | | |
| 2318754 | Martin Lopez Martin | Address on File | | | | | | |
| 2254536 | Martin Lopez Ortiz | Address on File | | | | | | |
| 2424923 | Martin Lopez Rosario | Address on File | | | | | | |
| 2325645 | Martin Lopez Villalobos | Address on File | | | | | | |
| 2397321 | Martin Lozada Rodriguez | Address on File | | | | | | |
| 2461293 | Martin Marrero Arroyo | Address on File | | | | | | |
| 2509957 | Martin Marrero Berrios | Address on File | | | | | | |
| 2259641 | Martin Martinez Rivera | Address on File | | | | | | |
| 2413381 | MARTIN MARTINEZ,ANA D | Address on File | | | | | | |
| 2551685 | Martin Martis Pagan | Address on File | | | | | | |
| 2511004 | Martin Mcinnis Lopez | Address on File | | | | | | |
| 2467897 | Martin Medina Montalvo | Address on File | | | | | | |
| 2293981 | Martin Mendez Martinez | Address on File | | | | | | |
| 2385266 | Martin Mendez Santiago | Address on File | | | | | | |
| 2544731 | Martin Morales Morales | Address on File | | | | | | |
| 2533894 | Martin Mu?lz Mendez | Address on File | | | | | | |
| 2537028 | Martin Muniz Hernandez | Address on File | | | | | | |
| 2254643 | Martin Navarro Vazquez | Address on File | | | | | | |
| 2368244 | MARTIN NEGRON,DULCELINA | Address on File | | | | | | |
| 2447795 | Martin Nieves Medina | Address on File | | | | | | |
| 2322740 | Martin Nieves Valle | Address on File | | | | | | |
| 2255184 | Martin Nu¥Ez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519586 | Martin O Cruz Nieves | Address on File | | | | | | |
| 2504383 | MARTIN O DE LEON CORNELIO | Address on File | | | | | | |
| 2513626 | Martin O Gonzalez Ayala | Address on File | | | | | | |
| 2478481 | MARTIN O RIVERA GIBOYEAUX | Address on File | | | | | | |
| 2542058 | Martin Ocasio Alicea | Address on File | | | | | | |
| 2458072 | Martin Olivencia Rivera | Address on File | | | | | | |
| 2310720 | Martin Olmeda Martinez | Address on File | | | | | | |
| 2432690 | Martin Ortiz Echevarria | Address on File | | | | | | |
| 2460521 | Martin Ortiz Franco | Address on File | | | | | | |
| 2257162 | Martin Ortiz Rivera | Address on File | | | | | | |
| 2384420 | Martin Otero Pagan | Address on File | | | | | | |
| 2289154 | Martin Oyola Nieves | Address on File | | | | | | |
| 2276868 | Martin Pedro Del Valle | Address on File | | | | | | |
| 2396336 | Martin Perez Nieves | Address on File | | | | | | |
| 2458506 | Martin Perez Rodriguez | Address on File | | | | | | |
| 2519252 | Martin Perez Soto | Address on File | | | | | | |
| 2276656 | Martin Pichardo Martinez | Address on File | | | | | | |
| 2301846 | Martin Pineiro Cruz | Address on File | | | | | | |
| 2376986 | Martin Pomales Navarro | Address on File | | | | | | |
| 2308667 | Martin Qui?Ones Ruiz | Address on File | | | | | | |
| 2395905 | Martin Quiles Lopez | Address on File | | | | | | |
| 2558164 | Martin R Marchese | Address on File | | | | | | |
| 2538315 | Martin R Matta Gonzalez | Address on File | | | | | | |
| 2459390 | Martin R Rivera Perez | Address on File | | | | | | |
| 2516353 | Martin R Sanchez Martinez | Address on File | | | | | | |
| 2549326 | Martin Ramos Colon | Address on File | | | | | | |
| 2471219 | Martin Ramos Junquera Ramos Junquera | Address on File | | | | | | |
| 2327449 | Martin Reyes Davila | Address on File | | | | | | |
| 2322548 | Martin Rios Bonilla | Address on File | | | | | | |
| 2458277 | Martin Rios Morales | Address on File | | | | | | |
| 2447237 | Martin Rivera Arias | Address on File | | | | | | |
| 2280619 | Martin Rivera Figueroa | Address on File | | | | | | |
| 2387069 | Martin Rivera Lozada | Address on File | | | | | | |
| 2539973 | Martin Rivera Nunez | Address on File | | | | | | |
| 2286847 | Martin Rivera Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548373 | Martin Rivera Poueymirou | Address on File | | | | | | |
| 2323913 | Martin Rivera Santiago | Address on File | | | | | | |
| 2386003 | Martin Rodriguez Aponte | Address on File | | | | | | |
| 2531260 | Martin Rodriguez Cabrera | Address on File | | | | | | |
| 2307073 | Martin Rodriguez Colon | Address on File | | | | | | |
| 2537348 | Martin Rodriguez Morales | Address on File | | | | | | |
| 2468323 | Martin Rodriguez Oliveras | Address on File | | | | | | |
| 2376741 | Martin Rodriguez Oyola | Address on File | | | | | | |
| 2521857 | Martin Rodriguez Santiago | Address on File | | | | | | |
| 2452362 | Martin Rodriguez Tirado | Address on File | | | | | | |
| 2566279 | Martin Rodriguez Torres | Address on File | | | | | | |
| 2520104 | Martin Rojas Montalvo | Address on File | | | | | | |
| 2295446 | Martin Roman Sierra | Address on File | | | | | | |
| 2470287 | Martin Roque Hernandez | Address on File | | | | | | |
| 2450552 | Martin Rosa Castillo | Address on File | | | | | | |
| 2563750 | Martin Rosa Diaz | Address on File | | | | | | |
| 2368643 | MARTIN ROSADO,NANCY | Address on File | | | | | | |
| 2425577 | Martin Rosario Soto | Address on File | | | | | | |
| 2520906 | Martin Ruiz Del Toro | Address on File | | | | | | |
| 2378057 | Martin Saez Perez | Address on File | | | | | | |
| 2402736 | MARTIN SANABRIA,CARMEN M | Address on File | | | | | | |
| 2551129 | Martin Sanchez Neifa | Address on File | | | | | | |
| 2454577 | Martin Sanchez Reyes | Address on File | | | | | | |
| 2267834 | Martin Santiago Echevarria | Address on File | | | | | | |
| 2463448 | Martin Santiago Maldonado | Address on File | | | | | | |
| 2304542 | Martin Santos Cirino | Address on File | | | | | | |
| 2441403 | Martin Santos Cotto | Address on File | | | | | | |
| 2512731 | Martin Sepulveda Valentin | Address on File | | | | | | |
| 2468767 | Martin Sotero Irizarry | Address on File | | | | | | |
| 2390861 | Martin Soto Dumey | Address on File | | | | | | |
| 2557302 | Martin Soto Gonzalez | Address on File | | | | | | |
| 2388582 | Martin Soto Torres | Address on File | | | | | | |
| 2324200 | Martin Soto Vargas | Address on File | | | | | | |
| 2557478 | Martin T Resto Cruz | Address on File | | | | | | |
| 2258572 | Martin Tello Ramos | Address on File | | | | | | |
| 2541246 | Martin Torres Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2376567 | Martin Torres Gonzalez | Address on File | | | | | | |
| 2463246 | Martin Torres Latimer | Address on File | | | | | | |
| 2313245 | Martin Torres Rodriguez | Address on File | | | | | | |
| 2272192 | Martin Torres Rosario | Address on File | | | | | | |
| 2342055 | Martin Torres Sanchez | Address on File | | | | | | |
| 2402563 | MARTIN TORRES,JOSE L | Address on File | | | | | | |
| 2444270 | Martin Vaello Brunet | Address on File | | | | | | |
| 2290372 | Martin Valle Machado | Address on File | | | | | | |
| 2333791 | Martin Vargas Davila | Address on File | | | | | | |
| 2306980 | Martin Vargas Guzman | Address on File | | | | | | |
| 2415725 | MARTIN VARGAS,BETSY | Address on File | | | | | | |
| 2281347 | Martin Vazquez Bonilla | Address on File | | | | | | |
| 2375839 | Martin Vega Betancourt | Address on File | | | | | | |
| 2555598 | Martin Vega Resto | Address on File | | | | | | |
| 2545604 | Martin Velez | Address on File | | | | | | |
| 2297010 | Martin Velez Lopez | Address on File | | | | | | |
| 2466620 | Martin Vellon Torres | Address on File | | | | | | |
| 2275608 | Martin Villafane Perez | Address on File | | | | | | |
| 2360145 | MARTIN ZAYAS,CIELO | Address on File | | | | | | |
| 2486418 | MARTINA  BONILLA LANDRON | Address on File | | | | | | |
| 2470008 | Martina Agostini Cisco | Address on File | | | | | | |
| 2526277 | Martina Bedolla Fajardo | Address on File | | | | | | |
| 2282797 | Martina Calderon Santana | Address on File | | | | | | |
| 2388245 | Martina Cintron Nieves | Address on File | | | | | | |
| 2564189 | Martina Collazo De Jesus | Address on File | | | | | | |
| 2315245 | Martina Cruz Rosario | Address on File | | | | | | |
| 2294794 | Martina Cruz Torres | Address on File | | | | | | |
| 2424413 | Martina Delgado Pagan | Address on File | | | | | | |
| 2331216 | Martina Diaz Hernandez | Address on File | | | | | | |
| 2295316 | Martina Diaz Moyett | Address on File | | | | | | |
| 2331633 | Martina Diaz Rodriguez | Address on File | | | | | | |
| 2286989 | Martina Feliciano Perez | Address on File | | | | | | |
| 2283889 | Martina Fuentes Rivera | Address on File | | | | | | |
| 2316429 | Martina Garcia Garcia | Address on File | | | | | | |
| 2314933 | Martina Gomez Hernandez | Address on File | | | | | | |
| 2292127 | Martina Gonzalez Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312651 | Martina Gotay Rodriguez | Address on File | | | | | | |
| 2345983 | Martina I Martinez Rivera | Address on File | | | | | | |
| 2315188 | Martina Jesus Gomez | Address on File | | | | | | |
| 2336429 | Martina Lugo Figueroa | Address on File | | | | | | |
| 2324682 | Martina M M Rodriguez Torres | Address on File | | | | | | |
| 2293672 | Martina Macaya Irizarry | Address on File | | | | | | |
| 2295694 | Martina Marquez Nieves | Address on File | | | | | | |
| 2334805 | Martina Martinez Montanez | Address on File | | | | | | |
| 2279716 | Martina Martinez Quinones | Address on File | | | | | | |
| 2317835 | Martina Mendoza Acevedo | Address on File | | | | | | |
| 2326685 | Martina Mora Adames | Address on File | | | | | | |
| 2317061 | Martina Morales Caraballo | Address on File | | | | | | |
| 2312652 | Martina Morales Iraola | Address on File | | | | | | |
| 2333227 | Martina Morales Plana | Address on File | | | | | | |
| 2297725 | Martina Morales Vargas | Address on File | | | | | | |
| 2332663 | Martina Nieves Lopez | Address on File | | | | | | |
| 2314299 | Martina Ocasio Gonzalez | Address on File | | | | | | |
| 2259036 | Martina Ortiz Rivera | Address on File | | | | | | |
| 2266568 | Martina Ortiz Rivera | Address on File | | | | | | |
| 2310037 | Martina Osorio Perez | Address on File | | | | | | |
| 2310641 | Martina Pabellon Diaz | Address on File | | | | | | |
| 2265988 | Martina Perez Cruz | Address on File | | | | | | |
| 2326366 | Martina Rivera Torres | Address on File | | | | | | |
| 2338259 | Martina Rivera Vda | Address on File | | | | | | |
| 2341303 | Martina Rodriguez Ayala | Address on File | | | | | | |
| 2330709 | Martina Rodriguez Gonzalez | Address on File | | | | | | |
| 2281020 | Martina Rodriguez Laboy | Address on File | | | | | | |
| 2283391 | Martina Rodriguez Mercado | Address on File | | | | | | |
| 2338285 | Martina Rodriguez Ortiz | Address on File | | | | | | |
| 2426885 | Martina Rodriguez Rivas | Address on File | | | | | | |
| 2298397 | Martina Rodriguez Rodriguez | Address on File | | | | | | |
| 2390373 | Martina Rodriguez Romero | Address on File | | | | | | |
| 2309048 | Martina Rodriguez Rosario | Address on File | | | | | | |
| 2308983 | Martina Rojas Martinez | Address on File | | | | | | |
| 2339910 | Martina Romero Santiago | Address on File | | | | | | |
| 2317378 | Martina Roque Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383096 | Martina Ruiz Rosa | Address on File | | | | | | |
| 2294897 | Martina Sanchez Colon | Address on File | | | | | | |
| 2333870 | Martina Serrano Estremera | Address on File | | | | | | |
| 2316499 | Martina Torres Torres | Address on File | | | | | | |
| 2460734 | Martina Torres Torres | Address on File | | | | | | |
| 2304397 | Martina Troyano Caraballo | Address on File | | | | | | |
| 2310491 | Martina Valles Velazquez | Address on File | | | | | | |
| 2270469 | Martina Villanueva Gonzalez | Address on File | | | | | | |
| 2424348 | Martine Casimiro Nieves | Address on File | | | | | | |
| 2475304 | MARTINEZ  PRATTS DELIA | Address on File | | | | | | |
| 2418256 | MARTINEZ ABREU,VILMA | Address on File | | | | | | |
| 2564400 | Martinez Acevedo Santos | Address on File | | | | | | |
| 2360511 | MARTINEZ ACEVEDO,GILBERTO | Address on File | | | | | | |
| 2357219 | MARTINEZ ACEVEDO,ISABEL | Address on File | | | | | | |
| 2400121 | MARTINEZ ACEVEDO,MARIA E | Address on File | | | | | | |
| 2422389 | MARTINEZ ACEVEDO,MYRNA | Address on File | | | | | | |
| 2363875 | MARTINEZ ACEVEDO,PABLO | Address on File | | | | | | |
| 2365665 | MARTINEZ ACEVEDO,WANDA A | Address on File | | | | | | |
| 2516590 | Martinez Acosta Mildred | Address on File | | | | | | |
| 2355530 | MARTINEZ ACOSTA,LUIS A | Address on File | | | | | | |
| 2367064 | MARTINEZ ACOSTA,VICTOR I | Address on File | | | | | | |
| 2410615 | MARTINEZ ADAMES,ADA L | Address on File | | | | | | |
| 2413230 | MARTINEZ ADAMES,VIRGEN V | Address on File | | | | | | |
| 2425585 | Martinez Adorno Catherine | Address on File | | | | | | |
| 2368981 | MARTINEZ ADORNO,AMPARO | Address on File | | | | | | |
| 2424342 | Martinez Alfonso Felix | Address on File | | | | | | |
| 2353133 | MARTINEZ ALFONSO,CARMEN L | Address on File | | | | | | |
| 2413813 | MARTINEZ ALICEA,ANGEL M | Address on File | | | | | | |
| 2351715 | MARTINEZ ALICEA,RAMON | Address on File | | | | | | |
| 2411638 | MARTINEZ ALMODOVAR,AILEEN | Address on File | | | | | | |
| 2369367 | MARTINEZ ALMODOVAR,ELSA | Address on File | | | | | | |
| 2418107 | MARTINEZ ALMODOVAR,EVELYN | Address on File | | | | | | |
| 2400614 | MARTINEZ ALVARADO,CARMEN I | Address on File | | | | | | |
| 2406335 | MARTINEZ ALVARADO,LUIS R | Address on File | | | | | | |
| 2413214 | MARTINEZ ALVARADO,NYDIA J | Address on File | | | | | | |
| 2360836 | MARTINEZ ALVARADO,TERESA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407517 | MARTINEZ ALVAREZ,BENEDICTO | Address on File | | | | | | |
| 2401967 | MARTINEZ ALVAREZ,GLORIA H | Address on File | | | | | | |
| 2404290 | MARTINEZ ALVAREZ,MINERVA | Address on File | | | | | | |
| 2370344 | MARTINEZ AMADEO,ANA M | Address on File | | | | | | |
| 2565711 | Martinez Amaral Raquel | Address on File | | | | | | |
| 2366233 | MARTINEZ AMARO,MARIA T | Address on File | | | | | | |
| 2351361 | MARTINEZ ANTONSANTI,SARAH | Address on File | | | | | | |
| 2366735 | MARTINEZ APONTE,FRANCISCA | Address on File | | | | | | |
| 2359372 | MARTINEZ APONTE,HERMOGENES | Address on File | | | | | | |
| 2407478 | MARTINEZ APONTE,RUTH N | Address on File | | | | | | |
| 2543051 | Martinez Arroyo Elba I | Address on File | | | | | | |
| 2348385 | MARTINEZ ARROYO,DORIS N | Address on File | | | | | | |
| 2357252 | MARTINEZ ARROYO,DORIS N | Address on File | | | | | | |
| 2421879 | MARTINEZ ARROYO,EMMA | Address on File | | | | | | |
| 2417974 | MARTINEZ ARROYO,LEARSY | Address on File | | | | | | |
| 2351117 | MARTINEZ ARROYO,MARGARITA | Address on File | | | | | | |
| 2354299 | MARTINEZ ARROYO,MARIA H | Address on File | | | | | | |
| 2419273 | MARTINEZ ARROYO,MATILDE I | Address on File | | | | | | |
| 2415683 | MARTINEZ AVILA,DOROTHY | Address on File | | | | | | |
| 2366827 | MARTINEZ AVILES,CARLOS M | Address on File | | | | | | |
| 2450609 | Martinez Ayala Nelly | Address on File | | | | | | |
| 2358377 | MARTINEZ AYALA,CRUZ M | Address on File | | | | | | |
| 2404630 | MARTINEZ AYALA,CRUZ M | Address on File | | | | | | |
| 2403767 | MARTINEZ AYALA,NILDA | Address on File | | | | | | |
| 2412007 | MARTINEZ AYALA,RAYMOND | Address on File | | | | | | |
| 2422066 | MARTINEZ AYALA,SARA | Address on File | | | | | | |
| 2366508 | MARTINEZ AYOROA,JOSE A | Address on File | | | | | | |
| 2529804 | Martinez Baez Iraida G | Address on File | | | | | | |
| 2353452 | MARTINEZ BAEZ,IRIS | Address on File | | | | | | |
| 2413654 | MARTINEZ BARBOSA,MARIA M | Address on File | | | | | | |
| 2364932 | MARTINEZ BARRETO,CARMEN A | Address on File | | | | | | |
| 2355268 | MARTINEZ BARRETO,LUZ E | Address on File | | | | | | |
| 2401965 | MARTINEZ BARRIO,CARLOS | Address on File | | | | | | |
| 2359630 | MARTINEZ BENITEZ,ANTONIO | Address on File | | | | | | |
| 2411619 | MARTINEZ BERMUDEZ,WANDA M | Address on File | | | | | | |
| 2408238 | MARTINEZ BERRIOS,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361227 | MARTINEZ BERRIOS,LYDIA R | Address on File | | | | | | |
| 2426157 | Martinez Betancourt Diana | Address on File | | | | | | |
| 2414771 | MARTINEZ BETANCOURT,ADELA | Address on File | | | | | | |
| 2369495 | MARTINEZ BETANCOURT,RENE | Address on File | | | | | | |
| 2365638 | MARTINEZ BOBE,ARLENE M | Address on File | | | | | | |
| 2352562 | MARTINEZ BONET,AMPARO | Address on File | | | | | | |
| 2368574 | MARTINEZ BONET,MYRTIA | Address on File | | | | | | |
| 2358951 | MARTINEZ BORRERO,CARMEN | Address on File | | | | | | |
| 2349194 | MARTINEZ BOSQUES,MILDRED | Address on File | | | | | | |
| 2352123 | MARTINEZ BRACERO,ERASMO A | Address on File | | | | | | |
| 2411988 | MARTINEZ BRACERO,JAIME | Address on File | | | | | | |
| 2417515 | MARTINEZ BRANUELAS,MARIA L | Address on File | | | | | | |
| 2349521 | MARTINEZ BRUGAL,HARRY M | Address on File | | | | | | |
| 2545100 | Martinez Burgos Javier | Address on File | | | | | | |
| 2540831 | Martinez Burgos Jose J | Address on File | | | | | | |
| 2414454 | MARTINEZ BURGOS,CELIA V | Address on File | | | | | | |
| 2353738 | MARTINEZ BURGOS,DARIANA C | Address on File | | | | | | |
| 2370330 | MARTINEZ BURGOS,LUIS F | Address on File | | | | | | |
| 2413231 | MARTINEZ BURGOS,ROSITA | Address on File | | | | | | |
| 2441780 | Martinez Caban Awilda | Address on File | | | | | | |
| 2348824 | MARTINEZ CABASSA,CARMEN L | Address on File | | | | | | |
| 2364460 | MARTINEZ CABRERA,ALOIDA I | Address on File | | | | | | |
| 2407631 | MARTINEZ CABRERA,JUDITH N | Address on File | | | | | | |
| 2406230 | MARTINEZ CALDER,ANNETTE | Address on File | | | | | | |
| 2350393 | MARTINEZ CALDERIN,AIDA E | Address on File | | | | | | |
| 2348518 | MARTINEZ CAMACHO,HIRAM | Address on File | | | | | | |
| 2352078 | MARTINEZ CAMACHO,LUCILA | Address on File | | | | | | |
| 2361247 | MARTINEZ CAMACHO,LUCILA | Address on File | | | | | | |
| 2411271 | MARTINEZ CAMACHO,MARIA F | Address on File | | | | | | |
| 2411195 | MARTINEZ CAMACHO,NYDIA | Address on File | | | | | | |
| 2349176 | MARTINEZ CAMACHO,VIANNEY | Address on File | | | | | | |
| 2403850 | MARTINEZ CANDELARIA,BETZAIDA | Address on File | | | | | | |
| 2414190 | MARTINEZ CARABALLO,MAGIN | Address on File | | | | | | |
| 2413786 | MARTINEZ CARDONA,ISRAEL | Address on File | | | | | | |
| 2400421 | MARTINEZ CARMONA,JUANA E | Address on File | | | | | | |
| 2352878 | MARTINEZ CARRERO,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466441 | Martinez Cartagena Jose R | Address on File | | | | | | |
| 2423120 | MARTINEZ CASANOVA,BRUNILDA | Address on File | | | | | | |
| 2536572 | Martinez Castrillo Lynel | Address on File | | | | | | |
| 2400502 | MARTINEZ CASTRO,ANA H | Address on File | | | | | | |
| 2348057 | MARTINEZ CEDENO,NORMA I | Address on File | | | | | | |
| 2408010 | MARTINEZ CENTENO,EDMEE | Address on File | | | | | | |
| 2367922 | MARTINEZ CENTENO,MIGUEL A | Address on File | | | | | | |
| 2412459 | MARTINEZ CHEVEREZ,SONIA E | Address on File | | | | | | |
| 2368093 | MARTINEZ CINTRON,ENEIDA | Address on File | | | | | | |
| 2450853 | Martinez Class Evelyn | Address on File | | | | | | |
| 2415033 | MARTINEZ CLASS,MARIA DEL C | Address on File | | | | | | |
| 2410635 | MARTINEZ CLASS,NYDIA I | Address on File | | | | | | |
| 2367662 | MARTINEZ CLAUDIO,ABRAHAM | Address on File | | | | | | |
| 2406513 | MARTINEZ CLAUDIO,AIXA | Address on File | | | | | | |
| 2371201 | MARTINEZ CLEMENTE,LINDA J | Address on File | | | | | | |
| 2350150 | MARTINEZ COLLADO,ELBA J | Address on File | | | | | | |
| 2400172 | MARTINEZ COLLADO,MILDRED | Address on File | | | | | | |
| 2416955 | MARTINEZ COLLAZO,EVELYN | Address on File | | | | | | |
| 2441861 | Martinez Colon | Address on File | | | | | | |
| 2362155 | MARTINEZ COLON,ADRIAN | Address on File | | | | | | |
| 2368202 | MARTINEZ COLON,ANA I | Address on File | | | | | | |
| 2352534 | MARTINEZ COLON,ANA P | Address on File | | | | | | |
| 2365054 | MARTINEZ COLON,AWILDO | Address on File | | | | | | |
| 2408697 | MARTINEZ COLON,CARMEN E | Address on File | | | | | | |
| 2421537 | MARTINEZ COLON,CARMEN J | Address on File | | | | | | |
| 2401294 | MARTINEZ COLON,CELSA | Address on File | | | | | | |
| 2364700 | MARTINEZ COLON,DAVID | Address on File | | | | | | |
| 2351618 | MARTINEZ COLON,DIONISIO | Address on File | | | | | | |
| 2401803 | MARTINEZ COLON,EDWIN | Address on File | | | | | | |
| 2349777 | MARTINEZ COLON,ELIAS | Address on File | | | | | | |
| 2369535 | MARTINEZ COLON,HERIBERTO | Address on File | | | | | | |
| 2348155 | MARTINEZ COLON,IBZAM | Address on File | | | | | | |
| 2402116 | MARTINEZ COLON,JULIO | Address on File | | | | | | |
| 2421881 | MARTINEZ COLON,MIGUEL A | Address on File | | | | | | |
| 2403170 | MARTINEZ COLON,MILDRED DEL R | Address on File | | | | | | |
| 2406771 | MARTINEZ COLON,NELIDA R | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399857 | MARTINEZ COLON,NISIDA A | Address on File | | | | | | |
| 2354426 | MARTINEZ COLON,OLGA L | Address on File | | | | | | |
| 2349152 | MARTINEZ COLON,PAULA M | Address on File | | | | | | |
| 2403725 | MARTINEZ CONDE,ANA | Address on File | | | | | | |
| 2414400 | MARTINEZ CONDE,MARIA S | Address on File | | | | | | |
| 2358482 | MARTINEZ CONSTANTINO,ILEANA | Address on File | | | | | | |
| 2351155 | MARTINEZ CORDERO,ANGEL R | Address on File | | | | | | |
| 2361685 | MARTINEZ CORDERO,DORA A | Address on File | | | | | | |
| 2401123 | MARTINEZ CORDERO,IRIS D. | Address on File | | | | | | |
| 2356065 | MARTINEZ CORDERO,MIRIAM | Address on File | | | | | | |
| 2368937 | MARTINEZ CORDOVA,ANA M | Address on File | | | | | | |
| 2420745 | MARTINEZ CORDOVA,ELIZABETH | Address on File | | | | | | |
| 2412290 | MARTINEZ CORRALIZA,IRIS | Address on File | | | | | | |
| 2529963 | Martinez Correa William | Address on File | | | | | | |
| 2415902 | MARTINEZ CORREA,ELIZABETH | Address on File | | | | | | |
| 2367119 | MARTINEZ CORTES,DAMARIS | Address on File | | | | | | |
| 2534234 | Martinez Cotto A Ida M | Address on File | | | | | | |
| 2405562 | MARTINEZ COTTO,WILFREDO | Address on File | | | | | | |
| 2366102 | MARTINEZ CRESPO,MARIA G | Address on File | | | | | | |
| 2402247 | MARTINEZ CRESPO,NILZA M | Address on File | | | | | | |
| 2411892 | MARTINEZ CRESPO,WANDA | Address on File | | | | | | |
| 2551440 | Martinez Cruz Maria | Address on File | | | | | | |
| 2528008 | Martinez Cruz Maria De Los A | Address on File | | | | | | |
| 2366266 | MARTINEZ CRUZ,ADALIA | Address on File | | | | | | |
| 2420587 | MARTINEZ CRUZ,ANA | Address on File | | | | | | |
| 2421855 | MARTINEZ CRUZ,BLANCA | Address on File | | | | | | |
| 2405430 | MARTINEZ CRUZ,MARGARITA | Address on File | | | | | | |
| 2357100 | MARTINEZ CRUZ,MARIA J | Address on File | | | | | | |
| 2349706 | MARTINEZ CRUZ,MAYRA | Address on File | | | | | | |
| 2404517 | MARTINEZ CRUZ,MYRNA M | Address on File | | | | | | |
| 2411710 | MARTINEZ CRUZ,PEDRO | Address on File | | | | | | |
| 2355953 | MARTINEZ CRUZ,RAFAEL | Address on File | | | | | | |
| 2401192 | MARTINEZ CUEVAS,NILSA I | Address on File | | | | | | |
| 2551868 | Martinez D Hernandez | Address on File | | | | | | |
| 2369953 | MARTINEZ DAUZA,CARMEN M | Address on File | | | | | | |
| 2348848 | MARTINEZ DAVILA,ANGEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402584 | MARTINEZ DAVILA,MARIA DE LOS A | Address on File | | | | | | |
| 2364812 | MARTINEZ DAVILA,PEDRO | Address on File | | | | | | |
| 2363385 | MARTINEZ DE ACHA,SYLVIA L | Address on File | | | | | | |
| 2357568 | MARTINEZ DE BAILEY,JUANITA | Address on File | | | | | | |
| 2527498 | Martinez De Jesus Marco A | Address on File | | | | | | |
| 2413855 | MARTINEZ DE JESUS,CARMEN I | Address on File | | | | | | |
| 2404495 | MARTINEZ DE JESUS,IRMA | Address on File | | | | | | |
| 2352552 | MARTINEZ DE JESUS,JULIA M | Address on File | | | | | | |
| 2406413 | MARTINEZ DE JESUS,MARIA A | Address on File | | | | | | |
| 2368136 | MARTINEZ DE JESUS,MARIA M | Address on File | | | | | | |
| 2360412 | MARTINEZ DE JESUS,MELANIA | Address on File | | | | | | |
| 2400598 | MARTINEZ DE LEON,DIANA | Address on File | | | | | | |
| 2406196 | MARTINEZ DE LEON,MARIBEL | Address on File | | | | | | |
| 2416019 | MARTINEZ DE LEON,SARA F | Address on File | | | | | | |
| 2350542 | MARTINEZ DE SMITH,ANA E | Address on File | | | | | | |
| 2358460 | MARTINEZ DE VARGAS,ANTONIA | Address on File | | | | | | |
| 2416854 | MARTINEZ DEL VALLE,CLARA | Address on File | | | | | | |
| 2365713 | MARTINEZ DEL VALLE,LUZ M | Address on File | | | | | | |
| 2369089 | MARTINEZ DEL VALLE,NILDA | Address on File | | | | | | |
| 2408966 | MARTINEZ DEL VALLE,ROSA L | Address on File | | | | | | |
| 2348056 | MARTINEZ DELGADO,NICOLASA | Address on File | | | | | | |
| 2354604 | MARTINEZ DELGADO,PAULINA | Address on File | | | | | | |
| 2529620 | Martinez Diaz Irma S | Address on File | | | | | | |
| 2360768 | MARTINEZ DIAZ,AMPARO | Address on File | | | | | | |
| 2351988 | MARTINEZ DIAZ,ANGELA | Address on File | | | | | | |
| 2402965 | MARTINEZ DIAZ,CARLOS A | Address on File | | | | | | |
| 2364763 | MARTINEZ DIAZ,GLORIA E | Address on File | | | | | | |
| 2414562 | MARTINEZ DIAZ,MARIA M | Address on File | | | | | | |
| 2413950 | MARTINEZ DIAZ,MYRTA M | Address on File | | | | | | |
| 2355706 | MARTINEZ DIAZ,RAMON | Address on File | | | | | | |
| 2370633 | MARTINEZ DIAZ,VICTOR M | Address on File | | | | | | |
| 2417627 | MARTINEZ DOMINGUEZ,JOSEPHINE | Address on File | | | | | | |
| 2365100 | MARTINEZ DOMINGUEZ,MARIA T | Address on File | | | | | | |
| 2406830 | MARTINEZ DONES,CARMEN M | Address on File | | | | | | |
| 2464752 | Martinez Echevarria Angel M. | Address on File | | | | | | |
| 2417659 | MARTINEZ ESCALERA,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347989 | MARTINEZ ESPADA,JOSEFINA | Address on File | | | | | | |
| 2406878 | MARTINEZ ESTRONZA,ANA L | Address on File | | | | | | |
| 2358058 | MARTINEZ FAJARDO,ELSIE | Address on File | | | | | | |
| 2413188 | MARTINEZ FEBLES,LUIS R | Address on File | | | | | | |
| 2410300 | MARTINEZ FEBLES,WILLIE E | Address on File | | | | | | |
| 2451473 | Martinez Feliciano Zaida Ivett | Address on File | | | | | | |
| 2363850 | MARTINEZ FELICIANO,JULIO R | Address on File | | | | | | |
| 2466204 | Martinez Fernandez Brenda Liz | Address on File | | | | | | |
| 2404393 | MARTINEZ FERRER,EVELYN | Address on File | | | | | | |
| 2530165 | Martinez Figueroa Griselle | Address on File | | | | | | |
| 2527989 | Martinez Figueroa Oniz | Address on File | | | | | | |
| 2351426 | MARTINEZ FIGUEROA,ANA E | Address on File | | | | | | |
| 2410551 | MARTINEZ FIGUEROA,ENEIDA | Address on File | | | | | | |
| 2364227 | MARTINEZ FIGUEROA,ERIC A | Address on File | | | | | | |
| 2358152 | MARTINEZ FIGUEROA,EVELYN | Address on File | | | | | | |
| 2351815 | MARTINEZ FIGUEROA,FRANK | Address on File | | | | | | |
| 2364207 | MARTINEZ FIGUEROA,GISELA M | Address on File | | | | | | |
| 2357932 | MARTINEZ FIGUEROA,GLORIA M | Address on File | | | | | | |
| 2355610 | MARTINEZ FIGUEROA,HAYDEE | Address on File | | | | | | |
| 2358809 | MARTINEZ FIGUEROA,MINERVA | Address on File | | | | | | |
| 2418416 | MARTINEZ FIGUEROA,SONIA M | Address on File | | | | | | |
| 2368561 | MARTINEZ FLORES,AGNES J | Address on File | | | | | | |
| 2406281 | MARTINEZ FLORES,ELIA R | Address on File | | | | | | |
| 2529945 | Martinez Fontanez Magali | Address on File | | | | | | |
| 2402133 | MARTINEZ FONTANEZ,RUBEN | Address on File | | | | | | |
| 2527422 | Martinez Fortier Maria S | Address on File | | | | | | |
| 2417936 | MARTINEZ FORTIER,AMARY | Address on File | | | | | | |
| 2530485 | Martinez Franceschi Paula | Address on File | | | | | | |
| 2365990 | MARTINEZ FRANCISCO,NANCY T | Address on File | | | | | | |
| 2403114 | MARTINEZ FUENTES,ADA R | Address on File | | | | | | |
| 2419975 | MARTINEZ FUENTES,AWILDA | Address on File | | | | | | |
| 2362400 | MARTINEZ FUENTES,LYDIA M | Address on File | | | | | | |
| 2368759 | MARTINEZ GALARZA,BENIGNA | Address on File | | | | | | |
| 2358079 | MARTINEZ GALARZA,DOLORES | Address on File | | | | | | |
| 2408606 | MARTINEZ GALLETTI,NIEVES | Address on File | | | | | | |
| 2543880 | Martinez Garcia Maria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352112 | MARTINEZ GARCIA,AIDA L | Address on File | | | | | | |
| 2401453 | MARTINEZ GARCIA,IRIS L. | Address on File | | | | | | |
| 2420338 | MARTINEZ GARCIA,IRIS M | Address on File | | | | | | |
| 2421278 | MARTINEZ GARCIA,JANNETTE | Address on File | | | | | | |
| 2354735 | MARTINEZ GARCIA,JOSE D | Address on File | | | | | | |
| 2370017 | MARTINEZ GARCIA,MARGARITA | Address on File | | | | | | |
| 2415632 | MARTINEZ GARCIA,MYRIAM | Address on File | | | | | | |
| 2415200 | MARTINEZ GARCIA,NOEMI | Address on File | | | | | | |
| 2403286 | MARTINEZ GARCIA,ROSA H | Address on File | | | | | | |
| 2408154 | MARTINEZ GARCIA,SONIA | Address on File | | | | | | |
| 2406211 | MARTINEZ GARCIA,TERESITA | Address on File | | | | | | |
| 2414669 | MARTINEZ GIRALD,LIZZETTE | Address on File | | | | | | |
| 2358488 | MARTINEZ GOMEZ,ANGEL | Address on File | | | | | | |
| 2418546 | MARTINEZ GOMEZ,JANNETTE | Address on File | | | | | | |
| 2419150 | MARTINEZ GOMEZ,ROSA | Address on File | | | | | | |
| 2528854 | Martinez Gonzalez Iris Y | Address on File | | | | | | |
| 2361395 | MARTINEZ GONZALEZ,ADA L | Address on File | | | | | | |
| 2412166 | MARTINEZ GONZALEZ,ANA L | Address on File | | | | | | |
| 2404841 | MARTINEZ GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2360641 | MARTINEZ GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2411960 | MARTINEZ GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2416580 | MARTINEZ GONZALEZ,DAISY I | Address on File | | | | | | |
| 2355244 | MARTINEZ GONZALEZ,ELBA | Address on File | | | | | | |
| 2365705 | MARTINEZ GONZALEZ,ELBA J | Address on File | | | | | | |
| 2370841 | MARTINEZ GONZALEZ,ISLEM M | Address on File | | | | | | |
| 2415692 | MARTINEZ GONZALEZ,JUAN R | Address on File | | | | | | |
| 2349192 | MARTINEZ GONZALEZ,LILLIAN | Address on File | | | | | | |
| 2414525 | MARTINEZ GONZALEZ,MARIA | Address on File | | | | | | |
| 2365945 | MARTINEZ GONZALEZ,MARYLEEN | Address on File | | | | | | |
| 2364917 | MARTINEZ GONZALEZ,MIGDALIA | Address on File | | | | | | |
| 2420249 | MARTINEZ GONZALEZ,NEREIDA | Address on File | | | | | | |
| 2350217 | MARTINEZ GONZALEZ,ROSA J | Address on File | | | | | | |
| 2407936 | MARTINEZ GONZALEZ,ROSA M | Address on File | | | | | | |
| 2403539 | MARTINEZ GONZALEZ,VIRGINIA | Address on File | | | | | | |
| 2401537 | MARTINEZ GONZALEZ,WILLIAM | Address on File | | | | | | |
| 2418304 | MARTINEZ GORBEA,SANDRA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2416894 | MARTINEZ GORDILS,GLORIA E | Address on File | | | | | | |
| 2353857 | MARTINEZ GRAHAM,JULIO J | Address on File | | | | | | |
| 2363782 | MARTINEZ GUADALUPE,MIGUEL A | Address on File | | | | | | |
| 2417161 | MARTINEZ GUERRIDO,MARIE E | Address on File | | | | | | |
| 2404767 | MARTINEZ GUTIERREZ,CARMEN M | Address on File | | | | | | |
| 2400474 | MARTINEZ GUTIERREZ,JUANITA | Address on File | | | | | | |
| 2528333 | Martinez Guzman Diana I | Address on File | | | | | | |
| 2351014 | MARTINEZ GUZMAN,CONSUELO | Address on File | | | | | | |
| 2429922 | Martinez H Perez | Address on File | | | | | | |
| 2541537 | Martinez Hernandez Kelliams L | Address on File | | | | | | |
| 2420399 | MARTINEZ HERNANDEZ,ANA D | Address on File | | | | | | |
| 2401698 | MARTINEZ HERNANDEZ,BLANCA I | Address on File | | | | | | |
| 2348804 | MARTINEZ HERNANDEZ,CARLOS | Address on File | | | | | | |
| 2354010 | MARTINEZ HERNANDEZ,DORA A | Address on File | | | | | | |
| 2421514 | MARTINEZ HERNANDEZ,HEROILDA | Address on File | | | | | | |
| 2403761 | MARTINEZ HERNANDEZ,JANET | Address on File | | | | | | |
| 2403765 | MARTINEZ HERNANDEZ,JESUS M | Address on File | | | | | | |
| 2370283 | MARTINEZ HERNANDEZ,LUISA | Address on File | | | | | | |
| 2351973 | MARTINEZ HERNANDEZ,MARIA A | Address on File | | | | | | |
| 2350053 | MARTINEZ HERNANDEZ,MARIA M | Address on File | | | | | | |
| 2413204 | MARTINEZ HERNANDEZ,MIGUEL A | Address on File | | | | | | |
| 2360071 | MARTINEZ HERNANDEZ,NORA | Address on File | | | | | | |
| 2402912 | MARTINEZ HERNANDEZ,RAMONA | Address on File | | | | | | |
| 2419806 | MARTINEZ HODGE,MYRA E | Address on File | | | | | | |
| 2400936 | MARTINEZ HOMS,NATALIA | Address on File | | | | | | |
| 2446717 | Martinez I Marinez | Address on File | | | | | | |
| 2423916 | Martinez Irizarry Angel L. | Address on File | | | | | | |
| 2529592 | Martinez Irizarry Jeniffer | Address on File | | | | | | |
| 2416771 | MARTINEZ IRIZARRY,EVA A | Address on File | | | | | | |
| 2408189 | MARTINEZ ISONA,VICTORIA | Address on File | | | | | | |
| 2551270 | Martinez Jimene Z , Jimmy Eliezer | Address on File | | | | | | |
| 2348829 | MARTINEZ JIMENEZ,CATALINA | Address on File | | | | | | |
| 2418409 | MARTINEZ JIMENEZ,EUNICE | Address on File | | | | | | |
| 2364547 | MARTINEZ JIMENEZ,EVELYN | Address on File | | | | | | |
| 2364376 | MARTINEZ JUARBE,PRISCILA | Address on File | | | | | | |
| 2368415 | MARTINEZ JUSINO,RUBEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534007 | Martinez L Colon | Address on File | | | | | | |
| 2559355 | Martinez L Ortega | Address on File | | | | | | |
| 2452920 | Martinez L Ortiz | Address on File | | | | | | |
| 2465190 | Martinez L Rivera | Address on File | | | | | | |
| 2369315 | MARTINEZ LAGARES,JUANITA | Address on File | | | | | | |
| 2411692 | MARTINEZ LANAUSSE,YOLANDA | Address on File | | | | | | |
| 2356878 | MARTINEZ LAPORTE,RAMON L | Address on File | | | | | | |
| 2418962 | MARTINEZ LEBRON,RITA | Address on File | | | | | | |
| 2408560 | MARTINEZ LEGRAND,AIDA I | Address on File | | | | | | |
| 2357663 | MARTINEZ LEON,FRANCISCA | Address on File | | | | | | |
| 2363895 | MARTINEZ LEONOR,ARTURO | Address on File | | | | | | |
| 2565025 | Martinez Lopez Jezzica | Address on File | | | | | | |
| 2362908 | MARTINEZ LOPEZ,DORIS | Address on File | | | | | | |
| 2411452 | MARTINEZ LOPEZ,ENID DEL C | Address on File | | | | | | |
| 2358721 | MARTINEZ LOPEZ,IRIS N | Address on File | | | | | | |
| 2370004 | MARTINEZ LOPEZ,IVETTE DEL C | Address on File | | | | | | |
| 2349155 | MARTINEZ LOPEZ,LUZ E | Address on File | | | | | | |
| 2359756 | MARTINEZ LOPEZ,MARIA R | Address on File | | | | | | |
| 2356414 | MARTINEZ LOPEZ,NORMA | Address on File | | | | | | |
| 2416226 | MARTINEZ LOPEZ,NORMA | Address on File | | | | | | |
| 2408409 | MARTINEZ LOPEZ,YANETT | Address on File | | | | | | |
| 2347988 | MARTINEZ LUGO,BRUNILDA | Address on File | | | | | | |
| 2364191 | MARTINEZ LUGO,HECTOR | Address on File | | | | | | |
| 2354824 | MARTINEZ LUGO,MINERVA | Address on File | | | | | | |
| 2360646 | MARTINEZ LUGO,ROSNILDA | Address on File | | | | | | |
| 2407124 | MARTINEZ LUGO,WILLIAM | Address on File | | | | | | |
| 2425078 | Martinez M Boglio Jose M. | Address on File | | | | | | |
| 2423697 | Martinez M Escribano | Address on File | | | | | | |
| 2450686 | Martinez Ma Alvarado | Address on File | | | | | | |
| 2450421 | Martinez Ma Gonzalez | Address on File | | | | | | |
| 2551760 | Martinez Ma Gonzalez | Address on File | | | | | | |
| 2451705 | Martinez Ma Quinonez | Address on File | | | | | | |
| 2551947 | Martinez Ma Rivera | Address on File | | | | | | |
| 2534163 | Martinez Ma Riveraisrael | Address on File | | | | | | |
| 2448262 | Martinez Ma Torres | Address on File | | | | | | |
| 2359326 | MARTINEZ MAISONET,FRANCISCO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399940 | MARTINEZ MALDONADO,CARMEN I | Address on File | | | | | | |
| 2418393 | MARTINEZ MALDONADO,NELLY | Address on File | | | | | | |
| 2411136 | MARTINEZ MALDONADO,ROSA M | Address on File | | | | | | |
| 2357489 | MARTINEZ MARIN,VILMA M | Address on File | | | | | | |
| 2350511 | MARTINEZ MARRERO,AIDA L | Address on File | | | | | | |
| 2406959 | MARTINEZ MARRERO,CARMEN M | Address on File | | | | | | |
| 2410699 | MARTINEZ MARRERO,DELFIN | Address on File | | | | | | |
| 2348235 | MARTINEZ MARRERO,FRANCISCO | Address on File | | | | | | |
| 2352036 | MARTINEZ MARRERO,LIZZEL | Address on File | | | | | | |
| 2357107 | MARTINEZ MARRERO,NITZA E | Address on File | | | | | | |
| 2527493 | Martinez Martinez Judith | Address on File | | | | | | |
| 2551437 | Martinez Martinez Milagros | Address on File | | | | | | |
| 2405268 | MARTINEZ MARTINEZ,ALEJANDRA | Address on File | | | | | | |
| 2367250 | MARTINEZ MARTINEZ,AMGEL | Address on File | | | | | | |
| 2420446 | MARTINEZ MARTINEZ,CARMEN | Address on File | | | | | | |
| 2361087 | MARTINEZ MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2355590 | MARTINEZ MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2420904 | MARTINEZ MARTINEZ,DAMARIS | Address on File | | | | | | |
| 2422428 | MARTINEZ MARTINEZ,ELIZABETH | Address on File | | | | | | |
| 2420911 | MARTINEZ MARTINEZ,GLADYS | Address on File | | | | | | |
| 2356190 | MARTINEZ MARTINEZ,JOSEFA | Address on File | | | | | | |
| 2410432 | MARTINEZ MARTINEZ,LUZ | Address on File | | | | | | |
| 2351695 | MARTINEZ MARTINEZ,MAGDALENA M | Address on File | | | | | | |
| 2403731 | MARTINEZ MARTINEZ,MARIA L | Address on File | | | | | | |
| 2363266 | MARTINEZ MARTINEZ,MIGDALIA M | Address on File | | | | | | |
| 2366490 | MARTINEZ MARTINEZ,MILAGROS | Address on File | | | | | | |
| 2364749 | MARTINEZ MARTINEZ,MIRTA | Address on File | | | | | | |
| 2414459 | MARTINEZ MARTINEZ,ODILA | Address on File | | | | | | |
| 2353252 | MARTINEZ MARTINEZ,PAULA | Address on File | | | | | | |
| 2409914 | MARTINEZ MARTINEZ,REBECA | Address on File | | | | | | |
| 2366057 | MARTINEZ MARTINEZ,ROSA M | Address on File | | | | | | |
| 2347975 | MARTINEZ MARTINEZ,SEVERINA | Address on File | | | | | | |
| 2350548 | MARTINEZ MARTINEZ,SEVERINA | Address on File | | | | | | |
| 2356786 | MARTINEZ MARTINEZ,VICTOR M | Address on File | | | | | | |
| 2350352 | MARTINEZ MARTINEZ,WALTER | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418471 | MARTINEZ MARTINEZ,YOLANDA | Address on File | | | | | | |
| 2523590 | Martinez Massa Jose E. | Address on File | | | | | | |
| 2529475 | Martinez Mateo Norma I | Address on File | | | | | | |
| 2352276 | MARTINEZ MATEO,DINA | Address on File | | | | | | |
| 2408558 | MARTINEZ MEDIAVILLA,MELBA E | Address on File | | | | | | |
| 2371017 | MARTINEZ MEDINA,ANA A | Address on File | | | | | | |
| 2364684 | MARTINEZ MEDINA,CARLOS S | Address on File | | | | | | |
| 2408623 | MARTINEZ MEDINA,CARMEN G | Address on File | | | | | | |
| 2359903 | MARTINEZ MEDINA,CARMEN S | Address on File | | | | | | |
| 2349401 | MARTINEZ MEDINA,DELIA | Address on File | | | | | | |
| 2349899 | MARTINEZ MEDINA,EFRAIN | Address on File | | | | | | |
| 2403658 | MARTINEZ MEDINA,GLADYS | Address on File | | | | | | |
| 2359759 | MARTINEZ MEDINA,MARGARITA | Address on File | | | | | | |
| 2351182 | MARTINEZ MEDINA,MARIA DE LOS A | Address on File | | | | | | |
| 2354121 | MARTINEZ MEDINA,WENDY | Address on File | | | | | | |
| 2367189 | MARTINEZ MELENDEZ,AIDA M | Address on File | | | | | | |
| 2364739 | MARTINEZ MELENDEZ,ANA | Address on File | | | | | | |
| 2407065 | MARTINEZ MELENDEZ,MARIA E | Address on File | | | | | | |
| 2369576 | MARTINEZ MELENDEZ,MARIA I | Address on File | | | | | | |
| 2412062 | MARTINEZ MENDEZ,DENISSE G | Address on File | | | | | | |
| 2367919 | MARTINEZ MENDEZ,WILLIAM | Address on File | | | | | | |
| 2401054 | MARTINEZ MENDOZA,MIRIAM | Address on File | | | | | | |
| 2411793 | MARTINEZ MENENDEZ,WILLIAM | Address on File | | | | | | |
| 2529783 | Martinez Mercado Maria Del C | Address on File | | | | | | |
| 2355711 | MARTINEZ MERCADO,ADA I | Address on File | | | | | | |
| 2370823 | MARTINEZ MERCADO,DINAH A | Address on File | | | | | | |
| 2350872 | MARTINEZ MERCADO,JOSE M | Address on File | | | | | | |
| 2405221 | MARTINEZ MERCADO,LUIS A | Address on File | | | | | | |
| 2370446 | MARTINEZ MERCADO,OSCAR | Address on File | | | | | | |
| 2565067 | Martinez Merced Carmelo I | Address on File | | | | | | |
| 2406543 | MARTINEZ MERCED,LUIS A | Address on File | | | | | | |
| 2358747 | MARTINEZ MILLAN,GUILLERMO | Address on File | | | | | | |
| 2357953 | MARTINEZ MILLAN,JAIME | Address on File | | | | | | |
| 2544653 | Martinez Miranda Berto E | Address on File | | | | | | |
| 2357050 | MARTINEZ MIRANDA,DIANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408764 | MARTINEZ MOJICA,JANET | Address on File | | | | | | |
| 2410962 | MARTINEZ MOLINA,DORIS G | Address on File | | | | | | |
| 2419870 | MARTINEZ MOLINA,RAFAEL | Address on File | | | | | | |
| 2356522 | MARTINEZ MONTALVO,MARIA M | Address on File | | | | | | |
| 2418757 | MARTINEZ MONTALVO,WANDA I | Address on File | | | | | | |
| 2356983 | MARTINEZ MONTERO,PAULA | Address on File | | | | | | |
| 2418661 | MARTINEZ MONTES,MARISOL | Address on File | | | | | | |
| 2408086 | MARTINEZ MONTES,YOLANDA | Address on File | | | | | | |
| 2402832 | MARTINEZ MONTOYO,CARMEN E | Address on File | | | | | | |
| 2430655 | Martinez Morale Nelson | Address on File | | | | | | |
| 2413021 | MARTINEZ MORALES,ANGEL | Address on File | | | | | | |
| 2363258 | MARTINEZ MORALES,CARMEN I | Address on File | | | | | | |
| 2413834 | MARTINEZ MORALES,CARMEN M | Address on File | | | | | | |
| 2367053 | MARTINEZ MORALES,CARMEN R | Address on File | | | | | | |
| 2404435 | MARTINEZ MORALES,ELBA I | Address on File | | | | | | |
| 2356612 | MARTINEZ MORALES,ELIZABETH | Address on File | | | | | | |
| 2422496 | MARTINEZ MORALES,ILIA R | Address on File | | | | | | |
| 2368860 | MARTINEZ MORALES,IRIS M | Address on File | | | | | | |
| 2412149 | MARTINEZ MORALES,JULIO H | Address on File | | | | | | |
| 2412191 | MARTINEZ MORALES,MARTA M | Address on File | | | | | | |
| 2367958 | MARTINEZ MORALES,MILAGROS I | Address on File | | | | | | |
| 2420417 | MARTINEZ MORALES,RENE | Address on File | | | | | | |
| 2368750 | MARTINEZ MORALES,YOLANDA | Address on File | | | | | | |
| 2357384 | MARTINEZ MORTON,NADINA | Address on File | | | | | | |
| 2364512 | MARTINEZ MOYETT,ELENA | Address on File | | | | | | |
| 2410723 | MARTINEZ MULERO,SOCORRO | Address on File | | | | | | |
| 2369060 | MARTINEZ MUNIZ,ANTONIO | Address on File | | | | | | |
| 2420213 | MARTINEZ MUNIZ,MYRNA M | Address on File | | | | | | |
| 2402692 | MARTINEZ MUNIZ,RAMON C | Address on File | | | | | | |
| 2355922 | MARTINEZ MUNOZ,CASSANDRA | Address on File | | | | | | |
| 2405076 | MARTINEZ NATAL,CARMEN G | Address on File | | | | | | |
| 2409502 | MARTINEZ NATAL,LUZ I | Address on File | | | | | | |
| 2406523 | MARTINEZ NATAL,NYDIA E | Address on File | | | | | | |
| 2357076 | MARTINEZ NATAL,PEDRO | Address on File | | | | | | |
| 2360976 | MARTINEZ NAVARRO,CARMEN A | Address on File | | | | | | |
| 2414558 | MARTINEZ NAZARIO,LISANDRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402283 | MARTINEZ NEGRON,AIDA L | Address on File | | | | | | |
| 2370646 | MARTINEZ NEGRON,ANA O | Address on File | | | | | | |
| 2367591 | MARTINEZ NEGRON,ANGEL M | Address on File | | | | | | |
| 2421069 | MARTINEZ NEGRON,CARMEN | Address on File | | | | | | |
| 2405772 | MARTINEZ NEGRON,IRMA M | Address on File | | | | | | |
| 2410321 | MARTINEZ NEGRON,PEDRO R | Address on File | | | | | | |
| 2510421 | Martinez Nevarez Noelia | Address on File | | | | | | |
| 2364312 | MARTINEZ NIEVE,PROVIDENCIA | Address on File | | | | | | |
| 2358909 | MARTINEZ NIEVES,ADELAIDA | Address on File | | | | | | |
| 2420869 | MARTINEZ NIEVES,CARMELO | Address on File | | | | | | |
| 2422421 | MARTINEZ NIEVES,MARIA A | Address on File | | | | | | |
| 2400457 | MARTINEZ NIEVES,MARIA V | Address on File | | | | | | |
| 2354072 | MARTINEZ OCASIO,MIGDALIA | Address on File | | | | | | |
| 2411713 | MARTINEZ OLIVENCIA,SONIA M | Address on File | | | | | | |
| 2367764 | MARTINEZ OLIVERAS,ADA E | Address on File | | | | | | |
| 2369221 | MARTINEZ OLIVO,LUIS RAFAEL | Address on File | | | | | | |
| 2403344 | MARTINEZ OLMEDO,JOSE J | Address on File | | | | | | |
| 2404893 | MARTINEZ OLMEDO,MARGARITA | Address on File | | | | | | |
| 2411849 | MARTINEZ OLMO,LIZETTE Y | Address on File | | | | | | |
| 2370540 | MARTINEZ OROZCO,AUREA | Address on File | | | | | | |
| 2564998 | Martinez Ortiz Freddy | Address on File | | | | | | |
| 2529442 | Martinez Ortiz Lissette | Address on File | | | | | | |
| 2360177 | MARTINEZ ORTIZ,AIDA E | Address on File | | | | | | |
| 2402088 | MARTINEZ ORTIZ,ALFREDO | Address on File | | | | | | |
| 2409566 | MARTINEZ ORTIZ,ANA I | Address on File | | | | | | |
| 2366710 | MARTINEZ ORTIZ,ANA L | Address on File | | | | | | |
| 2420585 | MARTINEZ ORTIZ,INEABELLE | Address on File | | | | | | |
| 2400823 | MARTINEZ ORTIZ,JOSE L | Address on File | | | | | | |
| 2369901 | MARTINEZ ORTIZ,LETICIA | Address on File | | | | | | |
| 2420959 | MARTINEZ ORTIZ,LIZELIE A | Address on File | | | | | | |
| 2413045 | MARTINEZ ORTIZ,MAGDALENA | Address on File | | | | | | |
| 2354370 | MARTINEZ ORTIZ,MARIA DE LOS A | Address on File | | | | | | |
| 2421596 | MARTINEZ ORTIZ,MARITZA | Address on File | | | | | | |
| 2417237 | MARTINEZ ORTIZ,MIRLA | Address on File | | | | | | |
| 2411461 | MARTINEZ ORTIZ,MYRNA E | Address on File | | | | | | |
| 2371077 | MARTINEZ ORTIZ,NILDA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360569 | MARTINEZ OSORIO,JOAQUINA | Address on File | | | | | | |
| 2406143 | MARTINEZ OSUNA,EVELYN | Address on File | | | | | | |
| 2350434 | MARTINEZ OTERO,CARMEN N | Address on File | | | | | | |
| 2407912 | MARTINEZ OTERO,ERIC S | Address on File | | | | | | |
| 2405676 | MARTINEZ OTERO,MYRNA I | Address on File | | | | | | |
| 2529986 | Martinez Pacheco Carmen | Address on File | | | | | | |
| 2406918 | MARTINEZ PADILLA,AURELIO | Address on File | | | | | | |
| 2348763 | MARTINEZ PADILLA,GLADYS | Address on File | | | | | | |
| 2358278 | MARTINEZ PADILLA,GLADYS | Address on File | | | | | | |
| 2531630 | Martinez Pagan Omar | Address on File | | | | | | |
| 2350771 | MARTINEZ PAGAN,ALICE C | Address on File | | | | | | |
| 2410056 | MARTINEZ PAGAN,CARLOS E | Address on File | | | | | | |
| 2355872 | MARTINEZ PAGAN,CARMEN E | Address on File | | | | | | |
| 2360023 | MARTINEZ PAGAN,ESTHER | Address on File | | | | | | |
| 2349340 | MARTINEZ PAGAN,JOSEFINA | Address on File | | | | | | |
| 2365848 | MARTINEZ PALMER,NOLAN R | Address on File | | | | | | |
| 2412173 | MARTINEZ PANTOJA,ANA M | Address on File | | | | | | |
| 2360097 | MARTINEZ PANTOJA,SONIA D | Address on File | | | | | | |
| 2358744 | MARTINEZ PASTOR,GLORIA | Address on File | | | | | | |
| 2363113 | MARTINEZ PEDRAZA,CARMEN | Address on File | | | | | | |
| 2360787 | MARTINEZ PENA,ADA L | Address on File | | | | | | |
| 2400029 | MARTINEZ PENA,CARMEN D | Address on File | | | | | | |
| 2348491 | MARTINEZ PEPIN,OLGA | Address on File | | | | | | |
| 2349928 | MARTINEZ PERAZA,EVANGELINA | Address on File | | | | | | |
| 2354286 | MARTINEZ PEREZ,AMANDA | Address on File | | | | | | |
| 2354323 | MARTINEZ PEREZ,DAVID O | Address on File | | | | | | |
| 2416589 | MARTINEZ PEREZ,GILBERTO | Address on File | | | | | | |
| 2415899 | MARTINEZ PEREZ,HECTOR L | Address on File | | | | | | |
| 2366905 | MARTINEZ PEREZ,MARIA O | Address on File | | | | | | |
| 2405078 | MARTINEZ PEREZ,NELIDA | Address on File | | | | | | |
| 2364046 | MARTINEZ PINEIRO,AURA E | Address on File | | | | | | |
| 2420104 | MARTINEZ PINEIRO,MIGDALIA | Address on File | | | | | | |
| 2370985 | MARTINEZ PITTRE,IRIS D | Address on File | | | | | | |
| 2418907 | MARTINEZ PIZARRO,WANDA I | Address on File | | | | | | |
| 2370485 | MARTINEZ PORTALATIN,OLGA | Address on File | | | | | | |
| 2357106 | MARTINEZ PROSPERO,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405565 | MARTINEZ PUEYO,ENEIDA | Address on File | | | | | | |
| 2363135 | MARTINEZ PUEYO,RENE | Address on File | | | | | | |
| 2363855 | MARTINEZ QUIJANO,DAMARIS | Address on File | | | | | | |
| 2424225 | Martinez Quinonez Winston | Address on File | | | | | | |
| 2416961 | MARTINEZ QUINTANA,EDNA E | Address on File | | | | | | |
| 2404110 | MARTINEZ QUINTANA,NYDIA | Address on File | | | | | | |
| 2448382 | Martinez R Santiago | Address on File | | | | | | |
| 2529966 | Martinez Ramirez Mayra | Address on File | | | | | | |
| 2400739 | MARTINEZ RAMIREZ,ALIDA | Address on File | | | | | | |
| 2353986 | MARTINEZ RAMIREZ,BENEDICTA | Address on File | | | | | | |
| 2363328 | MARTINEZ RAMIREZ,CARMEN | Address on File | | | | | | |
| 2363081 | MARTINEZ RAMIREZ,CARMEN L | Address on File | | | | | | |
| 2366222 | MARTINEZ RAMIREZ,RUTH E | Address on File | | | | | | |
| 2365000 | MARTINEZ RAMIREZ,SYLVIA | Address on File | | | | | | |
| 2539694 | Martinez Ramos Orlando H | Address on File | | | | | | |
| 2321245 | Martinez Ramos Ramon | Address on File | | | | | | |
| 2360782 | MARTINEZ RAMOS,ARACELIS | Address on File | | | | | | |
| 2355785 | MARTINEZ RAMOS,AUSTRIA | Address on File | | | | | | |
| 2417758 | MARTINEZ RAMOS,BIENVENIDA | Address on File | | | | | | |
| 2406700 | MARTINEZ RAMOS,BLANCA I | Address on File | | | | | | |
| 2408199 | MARTINEZ RAMOS,CARMEN | Address on File | | | | | | |
| 2408955 | MARTINEZ RAMOS,ELBA L | Address on File | | | | | | |
| 2362306 | MARTINEZ RAMOS,GLADYS | Address on File | | | | | | |
| 2422320 | MARTINEZ RAMOS,GLADYS | Address on File | | | | | | |
| 2417830 | MARTINEZ RAMOS,JOSE I | Address on File | | | | | | |
| 2400821 | MARTINEZ RAMOS,LIZZETTE M | Address on File | | | | | | |
| 2409080 | MARTINEZ RAMOS,MARIANA | Address on File | | | | | | |
| 2408470 | MARTINEZ RAMOS,MIRTA M | Address on File | | | | | | |
| 2413073 | MARTINEZ RAMOS,NITZA E | Address on File | | | | | | |
| 2364835 | MARTINEZ RAMOS,PILAR | Address on File | | | | | | |
| 2417785 | MARTINEZ REYES,IRMA | Address on File | | | | | | |
| 2416986 | MARTINEZ REYES,JUAN L | Address on File | | | | | | |
| 2366916 | MARTINEZ REYES,LUZ M | Address on File | | | | | | |
| 2404514 | MARTINEZ REYES,LYDIA M | Address on File | | | | | | |
| 2419365 | MARTINEZ REYES,MARIA M | Address on File | | | | | | |
| 2356487 | MARTINEZ REYES,MARIA S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358856 | MARTINEZ REYES,OLGA I | Address on File | | | | | | |
| 2422528 | MARTINEZ RIOS,ELI | Address on File | | | | | | |
| 2527632 | Martinez Rivera Gloria M | Address on File | | | | | | |
| 2529830 | Martinez Rivera Vilmary | Address on File | | | | | | |
| 2414327 | MARTINEZ RIVERA,ANA M | Address on File | | | | | | |
| 2352965 | MARTINEZ RIVERA,ANNETTE | Address on File | | | | | | |
| 2401879 | MARTINEZ RIVERA,ARTAGERGES | Address on File | | | | | | |
| 2359380 | MARTINEZ RIVERA,BRENDA E | Address on File | | | | | | |
| 2360750 | MARTINEZ RIVERA,BRUNILDA | Address on File | | | | | | |
| 2406712 | MARTINEZ RIVERA,CANDIDA | Address on File | | | | | | |
| 2367024 | MARTINEZ RIVERA,CARIDAD | Address on File | | | | | | |
| 2349100 | MARTINEZ RIVERA,CARLOS M | Address on File | | | | | | |
| 2349199 | MARTINEZ RIVERA,CARMEN S | Address on File | | | | | | |
| 2410591 | MARTINEZ RIVERA,CESAR L | Address on File | | | | | | |
| 2403215 | MARTINEZ RIVERA,CINTHIA R | Address on File | | | | | | |
| 2350387 | MARTINEZ RIVERA,DALILA | Address on File | | | | | | |
| 2404369 | MARTINEZ RIVERA,DORIAN | Address on File | | | | | | |
| 2370151 | MARTINEZ RIVERA,DORIS M | Address on File | | | | | | |
| 2408457 | MARTINEZ RIVERA,EDGARDO | Address on File | | | | | | |
| 2359069 | MARTINEZ RIVERA,ELBA | Address on File | | | | | | |
| 2356306 | MARTINEZ RIVERA,ELBA I | Address on File | | | | | | |
| 2417393 | MARTINEZ RIVERA,EUFEMIA | Address on File | | | | | | |
| 2404668 | MARTINEZ RIVERA,FERMAIN | Address on File | | | | | | |
| 2353737 | MARTINEZ RIVERA,FIDOBERTO | Address on File | | | | | | |
| 2419321 | MARTINEZ RIVERA,GLORIA M | Address on File | | | | | | |
| 2421203 | MARTINEZ RIVERA,HELEN | Address on File | | | | | | |
| 2402542 | MARTINEZ RIVERA,HILDA S | Address on File | | | | | | |
| 2408217 | MARTINEZ RIVERA,IDALMIE | Address on File | | | | | | |
| 2357036 | MARTINEZ RIVERA,IRIS D | Address on File | | | | | | |
| 2369126 | MARTINEZ RIVERA,IRMA A | Address on File | | | | | | |
| 2369395 | MARTINEZ RIVERA,IRMA R | Address on File | | | | | | |
| 2408503 | MARTINEZ RIVERA,ISABEL | Address on File | | | | | | |
| 2365259 | MARTINEZ RIVERA,JOSE A | Address on File | | | | | | |
| 2420344 | MARTINEZ RIVERA,JOSE A | Address on File | | | | | | |
| 2348437 | MARTINEZ RIVERA,JOSE E | Address on File | | | | | | |
| 2417560 | MARTINEZ RIVERA,LORRAINE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407522 | MARTINEZ RIVERA,LUIS A | Address on File | | | | | | |
| 2353900 | MARTINEZ RIVERA,LUIS H | Address on File | | | | | | |
| 2361777 | MARTINEZ RIVERA,LUZ V | Address on File | | | | | | |
| 2361846 | MARTINEZ RIVERA,LYDIA | Address on File | | | | | | |
| 2348604 | MARTINEZ RIVERA,MARIA | Address on File | | | | | | |
| 2415362 | MARTINEZ RIVERA,MARIA | Address on File | | | | | | |
| 2407921 | MARTINEZ RIVERA,MARIA DE LOS A | Address on File | | | | | | |
| 2405287 | MARTINEZ RIVERA,MARIA L | Address on File | | | | | | |
| 2412567 | MARTINEZ RIVERA,MARTA M | Address on File | | | | | | |
| 2359613 | MARTINEZ RIVERA,MARYLYN | Address on File | | | | | | |
| 2365083 | MARTINEZ RIVERA,MILAGROS | Address on File | | | | | | |
| 2354927 | MARTINEZ RIVERA,MINERVA | Address on File | | | | | | |
| 2370442 | MARTINEZ RIVERA,NICOLAS | Address on File | | | | | | |
| 2405568 | MARTINEZ RIVERA,NILDA R | Address on File | | | | | | |
| 2351257 | MARTINEZ RIVERA,OLGA J | Address on File | | | | | | |
| 2406814 | MARTINEZ RIVERA,OLGA M | Address on File | | | | | | |
| 2348245 | MARTINEZ RIVERA,OMAR E | Address on File | | | | | | |
| 2351295 | MARTINEZ RIVERA,RAFAELA | Address on File | | | | | | |
| 2416896 | MARTINEZ RIVERA,ROSEMARIE | Address on File | | | | | | |
| 2366962 | MARTINEZ RIVERA,SALLY | Address on File | | | | | | |
| 2360246 | MARTINEZ RIVERA,SONIA | Address on File | | | | | | |
| 2356339 | MARTINEZ RIVERA,TOMASITA | Address on File | | | | | | |
| 2368265 | MARTINEZ RIVERA,WILFREDO | Address on File | | | | | | |
| 2423105 | MARTINEZ RIVERA,YOMARA M | Address on File | | | | | | |
| 2357426 | MARTINEZ RODRIGUE,CLOTILDE | Address on File | | | | | | |
| 2528328 | Martinez Rodriguez Angela I | Address on File | | | | | | |
| 2533476 | Martinez Rodriguez Carmen | Address on File | | | | | | |
| 2449457 | Martinez Rodriguez Israel | Address on File | | | | | | |
| 2565643 | Martinez Rodriguez Olga M | Address on File | | | | | | |
| 2363932 | MARTINEZ RODRIGUEZ,AIDA N | Address on File | | | | | | |
| 2354258 | MARTINEZ RODRIGUEZ,ANTONIO | Address on File | | | | | | |
| 2357801 | MARTINEZ RODRIGUEZ,AURORA | Address on File | | | | | | |
| 2349429 | MARTINEZ RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2407472 | MARTINEZ RODRIGUEZ,BENILDA | Address on File | | | | | | |
| 2400016 | MARTINEZ RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2421654 | MARTINEZ RODRIGUEZ,DAISY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369768 | MARTINEZ RODRIGUEZ,ELSA | Address on File | | | | | | |
| 2419494 | MARTINEZ RODRIGUEZ,IVETTE M | Address on File | | | | | | |
| 2401016 | MARTINEZ RODRIGUEZ,JORGE | Address on File | | | | | | |
| 2410390 | MARTINEZ RODRIGUEZ,JUAN | Address on File | | | | | | |
| 2366040 | MARTINEZ RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2362360 | MARTINEZ RODRIGUEZ,LENI I | Address on File | | | | | | |
| 2350856 | MARTINEZ RODRIGUEZ,LUCILA | Address on File | | | | | | |
| 2403442 | MARTINEZ RODRIGUEZ,LUIS R | Address on File | | | | | | |
| 2355894 | MARTINEZ RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2404692 | MARTINEZ RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2349369 | MARTINEZ RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2402586 | MARTINEZ RODRIGUEZ,MARIANA | Address on File | | | | | | |
| 2350672 | MARTINEZ RODRIGUEZ,MYRTHA | Address on File | | | | | | |
| 2416153 | MARTINEZ RODRIGUEZ,NELLY I | Address on File | | | | | | |
| 2408181 | MARTINEZ RODRIGUEZ,NORBERTO | Address on File | | | | | | |
| 2415780 | MARTINEZ RODRIGUEZ,PAULITA | Address on File | | | | | | |
| 2348194 | MARTINEZ RODRIGUEZ,ROSITA | Address on File | | | | | | |
| 2352110 | MARTINEZ RODRIGUEZ,ROSITA | Address on File | | | | | | |
| 2415546 | MARTINEZ RODRIGUEZ,SOL | Address on File | | | | | | |
| 2404498 | MARTINEZ RODRIGUEZ,TIMOTEO | Address on File | | | | | | |
| 2404600 | MARTINEZ ROJAS,ANA | Address on File | | | | | | |
| 2369664 | MARTINEZ ROLON,AIDA L | Address on File | | | | | | |
| 2402111 | MARTINEZ ROMAN,ENRIQUE | Address on File | | | | | | |
| 2413945 | MARTINEZ ROMAN,JOSE A | Address on File | | | | | | |
| 2418353 | MARTINEZ ROMERO,MADELINE | Address on File | | | | | | |
| 2357875 | MARTINEZ ROMERO,MARIA A | Address on File | | | | | | |
| 2353237 | MARTINEZ ROSA,ANTONIO | Address on File | | | | | | |
| 2408374 | MARTINEZ ROSA,MARIA DE L | Address on File | | | | | | |
| 2401275 | MARTINEZ ROSA,WANDA | Address on File | | | | | | |
| 2539585 | Martinez Rosado Eugenio | Address on File | | | | | | |
| 2361519 | MARTINEZ ROSADO,CARMEN G | Address on File | | | | | | |
| 2368300 | MARTINEZ ROSADO,DELIA I | Address on File | | | | | | |
| 2358794 | MARTINEZ ROSADO,ESTHER | Address on File | | | | | | |
| 2349117 | MARTINEZ ROSADO,FRANCES | Address on File | | | | | | |
| 2417386 | MARTINEZ ROSADO,MARIA V | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558250 | Martinez Rosadoowen | Address on File | | | | | | |
| 2413019 | MARTINEZ ROSARIO,LUZ C | Address on File | | | | | | |
| 2415096 | MARTINEZ ROSARIO,NILSA | Address on File | | | | | | |
| 2412465 | MARTINEZ ROSARIO,VIVIANA | Address on File | | | | | | |
| 2407020 | MARTINEZ ROSSO,WANDA I | Address on File | | | | | | |
| 2352094 | MARTINEZ RUBIANI,GLORIA | Address on File | | | | | | |
| 2365790 | MARTINEZ RUIZ,ANGELITA | Address on File | | | | | | |
| 2362532 | MARTINEZ RUIZ,GLORIA M | Address on File | | | | | | |
| 2409902 | MARTINEZ RUIZ,GUILLERMO | Address on File | | | | | | |
| 2412875 | MARTINEZ RUIZ,MARGARITA DEL P | Address on File | | | | | | |
| 2369995 | MARTINEZ SALGADO,JESUS | Address on File | | | | | | |
| 2368292 | MARTINEZ SALGADO,SINENCIA | Address on File | | | | | | |
| 2409122 | MARTINEZ SAMPLE,CESAR A | Address on File | | | | | | |
| 2413289 | MARTINEZ SANABRIA,GRACIELA | Address on File | | | | | | |
| 2361851 | MARTINEZ SANCHEZ,CARMEN | Address on File | | | | | | |
| 2367988 | MARTINEZ SANCHEZ,CRUZ D | Address on File | | | | | | |
| 2359775 | MARTINEZ SANCHEZ,FERNANDO | Address on File | | | | | | |
| 2420735 | MARTINEZ SANCHEZ,JOSE A | Address on File | | | | | | |
| 2415602 | MARTINEZ SANCHEZ,JULIA | Address on File | | | | | | |
| 2412374 | MARTINEZ SANCHEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2408938 | MARTINEZ SANCHEZ,MARIA M | Address on File | | | | | | |
| 2411843 | MARTINEZ SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2418509 | MARTINEZ SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2414024 | MARTINEZ SANCHEZ,NYDIA | Address on File | | | | | | |
| 2353232 | MARTINEZ SANCHEZ,SANTOS M | Address on File | | | | | | |
| 2414107 | MARTINEZ SANTANA,AIDA L | Address on File | | | | | | |
| 2348563 | MARTINEZ SANTANA,ANA E | Address on File | | | | | | |
| 2370712 | MARTINEZ SANTANA,CARMEN A | Address on File | | | | | | |
| 2410128 | MARTINEZ SANTANA,EVELYN M | Address on File | | | | | | |
| 2417524 | MARTINEZ SANTIAGO,AIDA R | Address on File | | | | | | |
| 2363774 | MARTINEZ SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2368153 | MARTINEZ SANTIAGO,DAISY | Address on File | | | | | | |
| 2401319 | MARTINEZ SANTIAGO,DAISY E | Address on File | | | | | | |
| 2409701 | MARTINEZ SANTIAGO,EDGAR | Address on File | | | | | | |
| 2351808 | MARTINEZ SANTIAGO,EMERITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402334 | MARTINEZ SANTIAGO,ENRIQUE | Address on File | | | | | | |
| 2367300 | MARTINEZ SANTIAGO,HECTOR I | Address on File | | | | | | |
| 2358667 | MARTINEZ SANTIAGO,ISRAEL | Address on File | | | | | | |
| 2407066 | MARTINEZ SANTIAGO,JOSE M | Address on File | | | | | | |
| 2353257 | MARTINEZ SANTIAGO,LOURDES M | Address on File | | | | | | |
| 2403686 | MARTINEZ SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2415620 | MARTINEZ SANTIAGO,MARTHA J | Address on File | | | | | | |
| 2404180 | MARTINEZ SANTIAGO,MERCEDES | Address on File | | | | | | |
| 2367999 | MARTINEZ SANTIAGO,MIRIAM | Address on File | | | | | | |
| 2418477 | MARTINEZ SANTIAGO,NIGDA | Address on File | | | | | | |
| 2356192 | MARTINEZ SANTIAGO,NILDA D | Address on File | | | | | | |
| 2415752 | MARTINEZ SANTIAGO,PETRITA | Address on File | | | | | | |
| 2351488 | MARTINEZ SANTIAGO,RAMONA | Address on File | | | | | | |
| 2412463 | MARTINEZ SANTIAGO,ROSALIA | Address on File | | | | | | |
| 2400984 | MARTINEZ SANTIAGO,SONIA E | Address on File | | | | | | |
| 2361750 | MARTINEZ SANTOS,EVELYN | Address on File | | | | | | |
| 2416105 | MARTINEZ SANTOS,GISELA | Address on File | | | | | | |
| 2419515 | MARTINEZ SCHETTINI,ANGEL L | Address on File | | | | | | |
| 2466602 | Martinez Serrano Ismael | Address on File | | | | | | |
| 2403636 | MARTINEZ SERRANO,AIDA | Address on File | | | | | | |
| 2405748 | MARTINEZ SIERRA,MIGDALIA R | Address on File | | | | | | |
| 2354223 | MARTINEZ SKELTON,CRUZ S | Address on File | | | | | | |
| 2413461 | MARTINEZ SOTO,ELIZABETH | Address on File | | | | | | |
| 2365295 | MARTINEZ SOTO,OLGA | Address on File | | | | | | |
| 2365865 | MARTINEZ SOTO,SYLVIA A | Address on File | | | | | | |
| 2411469 | MARTINEZ SOTO,WILFRED | Address on File | | | | | | |
| 2421090 | MARTINEZ SUSTACHE,ALBERTO | Address on File | | | | | | |
| 2367484 | MARTINEZ TEXIDOR,CARMEN M | Address on File | | | | | | |
| 2413056 | MARTINEZ TIRADO,LUZ M | Address on File | | | | | | |
| 2411891 | MARTINEZ TORO,CARLOS M | Address on File | | | | | | |
| 2351980 | MARTINEZ TORO,CONSUELO | Address on File | | | | | | |
| 2353188 | MARTINEZ TORO,EDWIN | Address on File | | | | | | |
| 2359094 | MARTINEZ TORO,ELADIO E | Address on File | | | | | | |
| 2409952 | MARTINEZ TORO,LIZZIE R | Address on File | | | | | | |
| 2539700 | Martinez Torres Erasmo | Address on File | | | | | | |
| 2540755 | Martinez Torres Lorenzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264675 | Martinez Torres Monserrate | Address on File | | | | | | |
| 2528048 | Martinez Torres Tania | Address on File | | | | | | |
| 2417111 | MARTINEZ TORRES,ANA I | Address on File | | | | | | |
| 2368090 | MARTINEZ TORRES,CARMEN | Address on File | | | | | | |
| 2353807 | MARTINEZ TORRES,CARMEN D | Address on File | | | | | | |
| 2357032 | MARTINEZ TORRES,EDAIN | Address on File | | | | | | |
| 2348850 | MARTINEZ TORRES,ELSA D | Address on File | | | | | | |
| 2420131 | MARTINEZ TORRES,EMERITA | Address on File | | | | | | |
| 2404437 | MARTINEZ TORRES,GREGORIA | Address on File | | | | | | |
| 2369016 | MARTINEZ TORRES,IRIS M | Address on File | | | | | | |
| 2412220 | MARTINEZ TORRES,JOSE | Address on File | | | | | | |
| 2350078 | MARTINEZ TORRES,LUVIA I | Address on File | | | | | | |
| 2349600 | MARTINEZ TORRES,LUZ N | Address on File | | | | | | |
| 2409659 | MARTINEZ TORRES,MANUEL A | Address on File | | | | | | |
| 2403055 | MARTINEZ TORRES,MARIA C | Address on File | | | | | | |
| 2351357 | MARTINEZ TORRES,MARIA T | Address on File | | | | | | |
| 2371051 | MARTINEZ TORRES,MIRTA DEL R | Address on File | | | | | | |
| 2403483 | MARTINEZ TORRES,NYSIS A | Address on File | | | | | | |
| 2348351 | MARTINEZ TORRES,RAUL | Address on File | | | | | | |
| 2348920 | MARTINEZ TORRES,ROBERTO | Address on File | | | | | | |
| 2409509 | MARTINEZ TORRES,ULYSSES I | Address on File | | | | | | |
| 2406993 | MARTINEZ TORRES,ZULMA | Address on File | | | | | | |
| 2370962 | MARTINEZ TRAVERSO,ANA M | Address on File | | | | | | |
| 2422693 | MARTINEZ VALENTIN,ANA L | Address on File | | | | | | |
| 2355020 | MARTINEZ VALENTIN,JORGE L | Address on File | | | | | | |
| 2352349 | MARTINEZ VALENTIN,WENDELL | Address on File | | | | | | |
| 2352354 | MARTINEZ VALENZUELA,INES | Address on File | | | | | | |
| 2358564 | MARTINEZ VALLES,MARIA A | Address on File | | | | | | |
| 2400688 | MARTINEZ VARGAS,BRAULIA | Address on File | | | | | | |
| 2361732 | MARTINEZ VARGAS,CLARISA | Address on File | | | | | | |
| 2404899 | MARTINEZ VARGAS,EVA I | Address on File | | | | | | |
| 2361899 | MARTINEZ VARGAS,FRANCIS M | Address on File | | | | | | |
| 2405159 | MARTINEZ VARGAS,LUIS A | Address on File | | | | | | |
| 2357277 | MARTINEZ VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2422216 | MARTINEZ VAZQUEZ,GRISELIDES | Address on File | | | | | | |
| 2359467 | MARTINEZ VAZQUEZ,IVONNE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2402769 | MARTINEZ VAZQUEZ,JUAN B | Address on File | | | | | | |
| 2366456 | MARTINEZ VAZQUEZ,LUZ M | Address on File | | | | | | |
| 2368029 | MARTINEZ VEGA,EDILTRUDIS | Address on File | | | | | | |
| 2361029 | MARTINEZ VEGA,HAYDEE | Address on File | | | | | | |
| 2422357 | MARTINEZ VEGA,PEDRO | Address on File | | | | | | |
| 2529613 | Martinez Velez Gladys | Address on File | | | | | | |
| 2418702 | MARTINEZ VELEZ,RUTH D | Address on File | | | | | | |
| 2365360 | MARTINEZ VENEGAS,JULIA | Address on File | | | | | | |
| 2351171 | MARTINEZ VICENS,LUZ V | Address on File | | | | | | |
| 2412157 | MARTINEZ VIDAL,MADELINE | Address on File | | | | | | |
| 2412189 | MARTINEZ VIDAL,NIVIA | Address on File | | | | | | |
| 2422175 | MARTINEZ VILLANUEVA,LYDIA | Address on File | | | | | | |
| 2360700 | MARTINEZ VILLARINI,NOEL | Address on File | | | | | | |
| 2422662 | MARTINEZ VIZCARRONDO,ANGEL L | Address on File | | | | | | |
| 2410668 | MARTINEZ ZAMBRANA,MARTA | Address on File | | | | | | |
| 2356864 | MARTINEZ ZAPATA,DAISY C | Address on File | | | | | | |
| 2357656 | MARTINEZ ZAYAS,ALMA R | Address on File | | | | | | |
| 2416567 | MARTINEZ ZAYAS,MONSERRATE | Address on File | | | | | | |
| 2369568 | MARTINEZ ZAYAS,NORMA I | Address on File | | | | | | |
| 2414655 | MARTINEZ ZAYAS,RENE | Address on File | | | | | | |
| 2350675 | MARTINEZ,GLORIA E | Address on File | | | | | | |
| 2364008 | MARTINEZ,MARIA DEL C | Address on File | | | | | | |
| 2354057 | MARTINEZ,MAXIMINA | Address on File | | | | | | |
| 2350534 | MARTINEZ,MIGDALIA | Address on File | | | | | | |
| 2360618 | MARTINEZ,RUMALDINA | Address on File | | | | | | |
| 2453004 | Martinez-Colon Carmen L. | Address on File | | | | | | |
| 2424722 | Martinez-Colon N Elba N. | Address on File | | | | | | |
| 2424451 | Martinez-Sanche Maribel Sanchez | Address on File | | | | | | |
| 2315187 | Martiniana Delgado Alameda | Address on File | | | | | | |
| 2452950 | Martiniano Ayala Molina | Address on File | | | | | | |
| 2379176 | Martiniano J J Costa Perez | Address on File | | | | | | |
| 2421276 | MARTINO GONZALEZ,LUZ C | Address on File | | | | | | |
| 2354058 | MARTINO SERRANO,ANA M | Address on File | | | | | | |
| 2358239 | MARTINO SOLIS,CARMEN A | Address on File | | | | | | |
| 2420307 | MARTINO TORRES,SANDRA I | Address on File | | | | | | |
| 2407389 | MARTIR ACEVEDO,BLANCA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421919 | MARTIR ACEVEDO,CARMEN L | Address on File | | | | | | |
| 2416828 | MARTIR AGUILAR,WANDA | Address on File | | | | | | |
| 2369310 | MARTIR BARRETO,NOEMI | Address on File | | | | | | |
| 2367455 | MARTIR BATTLE,WILDA | Address on File | | | | | | |
| 2457440 | Martir Burgos Perez | Address on File | | | | | | |
| 2414203 | MARTIR COLON,MARIA M | Address on File | | | | | | |
| 2410669 | MARTIR DAVILA,NILSA E | Address on File | | | | | | |
| 2365747 | MARTIR GONZALEZ,ANA D | Address on File | | | | | | |
| 2416459 | MARTIR GUEVARA,PEDRO O | Address on File | | | | | | |
| 2425017 | Martir Ma Perezangel | Address on File | | | | | | |
| 2356508 | MARTIR MUNET,MARITZA | Address on File | | | | | | |
| 2365210 | MARTIR PADILLA,IRIS N | Address on File | | | | | | |
| 2419603 | MARTIR PEREZ,ISABEL | Address on File | | | | | | |
| 2354620 | MARTIR RODRIGUEZ,NILDA | Address on File | | | | | | |
| 2358496 | MARTIR ROMERO,ROSAURA | Address on File | | | | | | |
| 2412474 | MARTIR TOLEDO,IRIS D | Address on File | | | | | | |
| 2420903 | MARTIR TORRES,SAUL | Address on File | | | | | | |
| 2412692 | MARTIS GONZALEZ,SANDRA | Address on File | | | | | | |
| 2348269 | MARTIS VELAZQUEZ,ANDRES | Address on File | | | | | | |
| 2484403 | MARTITA  GARCIA GARCIA | Address on File | | | | | | |
| 2483475 | MARTITA  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2489163 | MARTITA  SEPULVEDA MASS | Address on File | | | | | | |
| 2550169 | Martita Cruz Torres | Address on File | | | | | | |
| 2267813 | Martita Gonzalez Cebollero | Address on File | | | | | | |
| 2389518 | Martita Lebron Reyes | Address on File | | | | | | |
| 2529343 | Martita Rivera Pereira | Address on File | | | | | | |
| 2310995 | Martita Rodriguez Cartagena | Address on File | | | | | | |
| 2497240 | MARTITA Z PIZARRO CRUZ | Address on File | | | | | | |
| 2488794 | MARTIZA  LAMBOY SANTIAGO | Address on File | | | | | | |
| 2564060 | Martiza A Miranda Diaz | Address on File | | | | | | |
| 2516553 | Martiza Garcia Sanchez | Address on File | | | | | | |
| 2542319 | Martiza Roman Nieves | Address on File | | | | | | |
| 2401533 | MARTORELL AGUILO,ALBA I | Address on File | | | | | | |
| 2356307 | MARTORELL AMARO,LUCY | Address on File | | | | | | |
| 2363699 | MARTORELL VAZQUEZ,JOSE R | Address on File | | | | | | |
| 2468741 | Marty Maldonado Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417247 | MARTY MATOS,CARMEN V | Address on File | | | | | | |
| 2367503 | MARTY NIEVES,RAUL W | Address on File | | | | | | |
| 2348119 | MARTY PABON,ISABEL | Address on File | | | | | | |
| 2358487 | MARTY PEREZ,ALBA L | Address on File | | | | | | |
| 2416021 | MARTY PINTOS,CARMEN A | Address on File | | | | | | |
| 2521029 | Marty Rivera Irizarry | Address on File | | | | | | |
| 2416869 | MARTY SEDA,BETSY I | Address on File | | | | | | |
| 2415809 | MARTY VAZQUEZ,NIDIA | Address on File | | | | | | |
| 2374296 | Maruca Llorens Quiñones | Address on File | | | | | | |
| 2481896 | MARUJA  BOBE SERRANO | Address on File | | | | | | |
| 2467865 | Maruxa Cardenas Surillo | Address on File | | | | | | |
| 2524866 | Maruxa Diaz Pagan | Address on File | | | | | | |
| 2424414 | Maruzzella Roque Morales | Address on File | | | | | | |
| 2450616 | Marvalyn S Cordero Alvarez | Address on File | | | | | | |
| 2287195 | Marvella Becerril Sepulveda | Address on File | | | | | | |
| 2451502 | Marvely Pizarro Fernandez | Address on File | | | | | | |
| 2442048 | Marvilla Valentin Martinez | Address on File | | | | | | |
| 2484883 | MARVIN  MALDONADO LOPEZ | Address on File | | | | | | |
| 2496845 | MARVIN  SANTIAGO DE JESUS | Address on File | | | | | | |
| 2541042 | Marvin Acevedo Olavarria | Address on File | | | | | | |
| 2264958 | Marvin Alameda Ortiz | Address on File | | | | | | |
| 2562306 | Marvin Cotto Diaz | Address on File | | | | | | |
| 2395219 | Marvin Crespo Alvarado | Address on File | | | | | | |
| 2459121 | Marvin D Martinez Negron | Address on File | | | | | | |
| 2545538 | Marvin Figueroa Bonilla | Address on File | | | | | | |
| 2546403 | Marvin G Felix Garay | Address on File | | | | | | |
| 2557822 | Marvin G Figueroa Zayas | Address on File | | | | | | |
| 2467137 | Marvin Gandis Vazquez | Address on File | | | | | | |
| 2561146 | Marvin Gonzalez Ortiz | Address on File | | | | | | |
| 2561418 | Marvin Gorgas Flores | Address on File | | | | | | |
| 2347642 | Marvin Guzman Garcia | Address on File | | | | | | |
| 2519592 | Marvin Herpin Delgado | Address on File | | | | | | |
| 2519264 | Marvin J Nu?Ez Cruz | Address on File | | | | | | |
| 2564358 | Marvin J Ortiz Rosario | Address on File | | | | | | |
| 2521667 | Marvin L Colon Sanchez | Address on File | | | | | | |
| 2458864 | Marvin L Conde Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435750 | Marvin M Rodriguez Torres | Address on File | | | | | | |
| 2454312 | Marvin Ma Blanco | Address on File | | | | | | |
| 2555535 | Marvin Mateo Martinez | Address on File | | | | | | |
| 2339946 | Marvin Ortiz Vazquez | Address on File | | | | | | |
| 2561253 | Marvin Rivera Alvarez | Address on File | | | | | | |
| 2556586 | Marvin Rodriguez Aviles | Address on File | | | | | | |
| 2555786 | Marvin Sosa Gonzalez | Address on File | | | | | | |
| 2267067 | Marvyn Nieves Rodriguez | Address on File | | | | | | |
| 2563945 | Marx Rosado | Address on File | | | | | | |
| 2296567 | Mary  Ann Vargas Rivera | Address on File | | | | | | |
| 2496551 | MARY  GERENA ALVALLE | Address on File | | | | | | |
| 2487105 | MARY  HERNANDEZ VELEZ | Address on File | | | | | | |
| 2487371 | MARY  MATOS REYES | Address on File | | | | | | |
| 2503523 | MARY  MORALES HERNANDEZ | Address on File | | | | | | |
| 2471959 | MARY  PALOU BONILLA | Address on File | | | | | | |
| 2438572 | Mary A Alvarado | Address on File | | | | | | |
| 2287332 | Mary A Aviles Lugo | Address on File | | | | | | |
| 2503025 | MARY A BAEZ DE JESUS | Address on File | | | | | | |
| 2521276 | Mary A Burgos Cruz | Address on File | | | | | | |
| 2526858 | Mary A Correa Santiago | Address on File | | | | | | |
| 2492340 | MARY A CORUJO LOPEZ | Address on File | | | | | | |
| 2476342 | MARY A FERRER MONTANEZ | Address on File | | | | | | |
| 2506768 | MARY A FIGUEROA ALVAREZ | Address on File | | | | | | |
| 2475749 | MARY A FIGUEROA SANCHEZ | Address on File | | | | | | |
| 2451471 | Mary A Gomez Suliveres | Address on File | | | | | | |
| 2489355 | MARY A GONZALEZ RAMOS | Address on File | | | | | | |
| 2527971 | Mary A Gonzalez Ramos | Address on File | | | | | | |
| 2300577 | Mary A Jackowski Sola | Address on File | | | | | | |
| 2489809 | MARY A LOPEZ RIVERA | Address on File | | | | | | |
| 2345201 | Mary A Luquis Amaro | Address on File | | | | | | |
| 2473758 | MARY A MALDONADO ESCOBAR | Address on File | | | | | | |
| 2522096 | Mary A Martinez Figueroa | Address on File | | | | | | |
| 2343221 | Mary A Martinez Lopez | Address on File | | | | | | |
| 2545444 | Mary A Mendoza Perez | Address on File | | | | | | |
| 2483963 | MARY A MILLAN LAZU | Address on File | | | | | | |
| 2518105 | Mary A Musa Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565743 | Mary A Ortiz Vega | Address on File | | | | | | |
| 2327981 | Mary A Quiros Caraballo | Address on File | | | | | | |
| 2520305 | Mary A Ramos Bermudez | Address on File | | | | | | |
| 2387635 | Mary A Rios Garcia | Address on File | | | | | | |
| 2537928 | Mary A Rivera Echevarria | Address on File | | | | | | |
| 2541893 | Mary A Rodriguez Lopez | Address on File | | | | | | |
| 2453228 | Mary A Rodriguez Miranda | Address on File | | | | | | |
| 2433370 | Mary A Torres Matos | Address on File | | | | | | |
| 2547427 | Mary A Vale Rodriguez | Address on File | | | | | | |
| 2508866 | Mary Albaladejo Diaz | Address on File | | | | | | |
| 2492115 | MARY ANN  CABRERA SANTIAGO | Address on File | | | | | | |
| 2477612 | MARY ANN  FRONTANES HEREDIA | Address on File | | | | | | |
| 2503537 | MARY ANN  MALDONADO MAESTRE | Address on File | | | | | | |
| 2514177 | Mary Ann Esquilin Carmona | Address on File | | | | | | |
| 2334035 | Mary Ann Jantosik Noriega | Address on File | | | | | | |
| 2511493 | Mary Ann Jimenez Maldonado | Address on File | | | | | | |
| 2507768 | Mary Ann Leon Rosario | Address on File | | | | | | |
| 2507693 | Mary Ann Marquez Encarnacion | Address on File | | | | | | |
| 2535570 | Mary Ann Moyeno | Address on File | | | | | | |
| 2524746 | Mary Ann Serrano Cruz | Address on File | | | | | | |
| 2329223 | Mary Aponte Lopez | Address on File | | | | | | |
| 2390342 | Mary Arce Ortiz | Address on File | | | | | | |
| 2328289 | Mary Aviles Lugo | Address on File | | | | | | |
| 2491059 | MARY B COSME VAZQUEZ | Address on File | | | | | | |
| 2389246 | Mary B Cruz Serrano | Address on File | | | | | | |
| 2427156 | Mary B Hernandez Acevedo | Address on File | | | | | | |
| 2459749 | Mary B Maldonado Ortiz | Address on File | | | | | | |
| 2347676 | Mary B Ramirez Vda | Address on File | | | | | | |
| 2481652 | MARY B RODRIGUEZ CORDERO | Address on File | | | | | | |
| 2546566 | Mary Baerga | Address on File | | | | | | |
| 2380010 | Mary Beltran Aviles | Address on File | | | | | | |
| 2546524 | Mary Berrios | Address on File | | | | | | |
| 2389090 | Mary Boyenger Carrion | Address on File | | | | | | |
| 2280865 | Mary Burgos Paduani | Address on File | | | | | | |
| 2530846 | Mary C Cintron Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2430669 | Mary C Diaz Gonzalez | Address on File | | | | | | |
| 2500904 | MARY C DIAZ OJEDA | Address on File | | | | | | |
| 2423534 | Mary C Gonzalez Perez | Address on File | | | | | | |
| 2458692 | Mary C Martinez Velazquez | Address on File | | | | | | |
| 2484039 | MARY C NUNEZ GREEN | Address on File | | | | | | |
| 2561472 | Mary C Pagan Ortiz | Address on File | | | | | | |
| 2435543 | Mary C Ramos Lugo | Address on File | | | | | | |
| 2482863 | MARY C RIVERA COTTO | Address on File | | | | | | |
| 2484487 | MARY C RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2503698 | MARY C RODRIGUEZ RESTO | Address on File | | | | | | |
| 2498578 | MARY C ROSADO CORREA | Address on File | | | | | | |
| 2476601 | MARY C ROSADO PEREZ | Address on File | | | | | | |
| 2477913 | MARY C ROSADO RIVERA | Address on File | | | | | | |
| 2532676 | Mary C Santana Gracia | Address on File | | | | | | |
| 2558903 | Mary C Santiago Rodriguez | Address on File | | | | | | |
| 2476199 | MARY C SILVA MORALES | Address on File | | | | | | |
| 2501209 | MARY C TORRENS CANO | Address on File | | | | | | |
| 2441690 | Mary C Velez Matienzo | Address on File | | | | | | |
| 2508085 | Mary C. Garcia Roman | Address on File | | | | | | |
| 2345061 | Mary Caban Quinones | Address on File | | | | | | |
| 2548318 | Mary Carmen Lopez Vega | Address on File | | | | | | |
| 2535300 | Mary Carmen Pagan Rivera | Address on File | | | | | | |
| 2546573 | Mary Carrasquillo | Address on File | | | | | | |
| 2278754 | Mary Cuevas Serbia | Address on File | | | | | | |
| 2549951 | Mary D Agosto Maldonado | Address on File | | | | | | |
| 2441748 | Mary D Carrasquillo | Address on File | | | | | | |
| 2495986 | MARY D DIAZ MEDERO | Address on File | | | | | | |
| 2522316 | Mary D Ortiz Rolon | Address on File | | | | | | |
| 2507646 | Mary De Jesus Hernandez | Address on File | | | | | | |
| 2507917 | Mary Diplan Aparicio | Address on File | | | | | | |
| 2484684 | MARY E DEL VALLE SOSA | Address on File | | | | | | |
| 2319216 | Mary E E Garcia Pastrana | Address on File | | | | | | |
| 2472186 | MARY E MARTINEZ GUILLEN | Address on File | | | | | | |
| 2545096 | Mary E Matos Rivera | Address on File | | | | | | |
| 2481674 | MARY E MELENDEZ ORTEGA | Address on File | | | | | | |
| 2485070 | MARY E PINERO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482412 | MARY E RIOS LEBRON | Address on File | | | | | | |
| 2483505 | MARY E TORO CASIANO | Address on File | | | | | | |
| 2464765 | Mary F Borrero Julia | Address on File | | | | | | |
| 2478169 | MARY F MORON BARRADAS | Address on File | | | | | | |
| 2333650 | Mary Ferrer Medina | Address on File | | | | | | |
| 2254542 | Mary Figueroa Quinones | Address on File | | | | | | |
| 2342719 | Mary Figueroa Torres | Address on File | | | | | | |
| 2427413 | Mary G Ramos Torres | Address on File | | | | | | |
| 2300313 | Mary G Rivera Cruz | Address on File | | | | | | |
| 2563080 | Mary G Zayas Torres | Address on File | | | | | | |
| 2291766 | Mary Garcia Pastrana | Address on File | | | | | | |
| 2487258 | MARY GLORY  ZAYAS TORRES | Address on File | | | | | | |
| 2261661 | Mary Gonzalez Ceballos | Address on File | | | | | | |
| 2347727 | Mary Hernandez Arocho | Address on File | | | | | | |
| 2536540 | Mary I Feliciano Cruz | Address on File | | | | | | |
| 2549113 | Mary I Guzman Cancel | Address on File | | | | | | |
| 2452366 | Mary I Molina Rodriguez | Address on File | | | | | | |
| 2551608 | Mary I Nu?Ez Daleccio | Address on File | | | | | | |
| 2482313 | MARY I PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2427125 | Mary I Rivera Cruz | Address on File | | | | | | |
| 2545854 | Mary I Rodriguez Pagan | Address on File | | | | | | |
| 2483781 | MARY J BETANCOURT DALY | Address on File | | | | | | |
| 2450507 | Mary J Bravo Gonzalez | Address on File | | | | | | |
| 2520714 | Mary J Castillo Morales | Address on File | | | | | | |
| 2473931 | MARY J HAVER BERMUDEZ | Address on File | | | | | | |
| 2528990 | Mary J Haver Bermudez | Address on File | | | | | | |
| 2474850 | MARY J HERNANDEZ DELGADO | Address on File | | | | | | |
| 2392935 | Mary J J Roldan Morell | Address on File | | | | | | |
| 2445022 | Mary J Machuca Diaz | Address on File | | | | | | |
| 2490303 | MARY J NIEVES SANTIAGO | Address on File | | | | | | |
| 2482264 | MARY J RIOS QUINONES | Address on File | | | | | | |
| 2562842 | Mary J Rosario Santel | Address on File | | | | | | |
| 2398694 | Mary J Skoff Beauchamp | Address on File | | | | | | |
| 2518294 | Mary J Tanner Zalduondo | Address on File | | | | | | |
| 2511198 | Mary Jane Figueroa Martinez | Address on File | | | | | | |
| 2381829 | Mary Jean Veit | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262600 | Mary Jimenez Isales | Address on File | | | | | | |
| 2488842 | MARY L ADORNO ROSARIO | Address on File | | | | | | |
| 2441529 | Mary L Arroyo Roman | Address on File | | | | | | |
| 2453723 | Mary L Ayuso Gonzalez | Address on File | | | | | | |
| 2494631 | MARY L BERRIOS LOPEZ | Address on File | | | | | | |
| 2263438 | Mary L Bonilla Rios | Address on File | | | | | | |
| 2536885 | Mary L Burgos Garcia | Address on File | | | | | | |
| 2424608 | Mary L Camacho Lopez | Address on File | | | | | | |
| 2431873 | Mary L Cruz Tirado | Address on File | | | | | | |
| 2446563 | Mary L Espinell Pedroza | Address on File | | | | | | |
| 2552284 | Mary L Flecha Diaz | Address on File | | | | | | |
| 2523414 | Mary L Fuster Romero | Address on File | | | | | | |
| 2527978 | Mary L Gonzalez Figueroa | Address on File | | | | | | |
| 2542419 | Mary L Guevara Velez | Address on File | | | | | | |
| 2557251 | Mary L Hernanddez Valentin | Address on File | | | | | | |
| 2305014 | Mary L L Jimenez Cordero | Address on File | | | | | | |
| 2288145 | Mary L L Molina Ramos | Address on File | | | | | | |
| 2254235 | Mary L Laboy Roman | Address on File | | | | | | |
| 2464011 | Mary L Luciano Rodriguez | Address on File | | | | | | |
| 2498152 | MARY L MARTINEZ CARDONA | Address on File | | | | | | |
| 2280731 | Mary L Martinez Vazquez | Address on File | | | | | | |
| 2445772 | Mary L Medina Medina | Address on File | | | | | | |
| 2388787 | Mary L Mercado Tirado | Address on File | | | | | | |
| 2426747 | Mary L Negron Acosta | Address on File | | | | | | |
| 2482253 | MARY L NEGRON REYES | Address on File | | | | | | |
| 2497035 | MARY L ORTIZ CINTRON | Address on File | | | | | | |
| 2528493 | Mary L Pellot Feliciano | Address on File | | | | | | |
| 2499003 | MARY L PEREZ CORTES | Address on File | | | | | | |
| 2519984 | Mary L Perez Nieves | Address on File | | | | | | |
| 2550482 | Mary L Ramos Cartagena | Address on File | | | | | | |
| 2465544 | Mary L Ramos Rivera | Address on File | | | | | | |
| 2488088 | MARY L REYES DE LEON | Address on File | | | | | | |
| 2436306 | Mary L Rodriguez | Address on File | | | | | | |
| 2308123 | Mary L Rodriguez Hernandez | Address on File | | | | | | |
| 2427524 | Mary L Rodriguez Rosa | Address on File | | | | | | |
| 2485704 | MARY L SANABRIA MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2395931 | Mary L Santos Agosto | Address on File | | | | | | |
| 2489485 | MARY L SERRANO TORRES | Address on File | | | | | | |
| 2450241 | Mary L Soler Roman | Address on File | | | | | | |
| 2560415 | Mary L Stine Cruz | Address on File | | | | | | |
| 2468764 | Mary L Torres Melendez | Address on File | | | | | | |
| 2432933 | Mary L Torres Vargas | Address on File | | | | | | |
| 2499776 | MARY L VILLANUEVA RODRIGUEZ | Address on File | | | | | | |
| 2511523 | Mary L. Baez Rodriguez | Address on File | | | | | | |
| 2515339 | Mary L. Colon Colon | Address on File | | | | | | |
| 2438071 | Mary Lebron Lebron | Address on File | | | | | | |
| 2474920 | MARY LIZ  RIVERA SANTIAGO | Address on File | | | | | | |
| 2549144 | Mary Loiz Calderon | Address on File | | | | | | |
| 2286645 | Mary Lopez Lopez | Address on File | | | | | | |
| 2493577 | MARY LUZ  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2562822 | Mary Luz Cruz | Address on File | | | | | | |
| 2515483 | Mary Luz I. De La Rosa Sanchez | Address on File | | | | | | |
| 2395847 | Mary M Alvarez Gonzalez | Address on File | | | | | | |
| 2488315 | MARY M FIGUEROA JARVIS | Address on File | | | | | | |
| 2431583 | Mary M Gonzalez Lopez | Address on File | | | | | | |
| 2273202 | Mary M Jackson Rivera | Address on File | | | | | | |
| 2487520 | MARY M MILLER TORRES | Address on File | | | | | | |
| 2444052 | Mary M Ovalles Rojas | Address on File | | | | | | |
| 2394136 | Mary Morales Reyes | Address on File | | | | | | |
| 2496445 | MARY N RODRIGUEZ ESTERAS | Address on File | | | | | | |
| 2546885 | Mary N Santiago Santiago | Address on File | | | | | | |
| 2550590 | Mary Navas Gonzalez No Apellido | Address on File | | | | | | |
| 2520915 | Mary Nramos Perez | Address on File | | | | | | |
| 2397384 | Mary O Santiago Gonzalez | Address on File | | | | | | |
| 2559985 | Mary Olivieri Garcia | Address on File | | | | | | |
| 2464223 | Mary Ortiz Rosa | Address on File | | | | | | |
| 2466059 | Mary Otero Ortiz | Address on File | | | | | | |
| 2452232 | Mary R Melendez Negron | Address on File | | | | | | |
| 2475300 | MARY R ORTEGA RIVERA | Address on File | | | | | | |
| 2565284 | Mary R Ortega Rivera | Address on File | | | | | | |
| 2515210 | Mary R. Figueroa Lopez | Address on File | | | | | | |
| 2264638 | Mary Rengel Oquendo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377601 | Mary Renovales Caban | Address on File | | | | | | |
| 2443756 | Mary Resto Cruz | Address on File | | | | | | |
| 2539422 | Mary Rivera Hernandez | Address on File | | | | | | |
| 2272910 | Mary Rodriguez Martinez | Address on File | | | | | | |
| 2558268 | Mary Rodriguez Pichardo | Address on File | | | | | | |
| 2263198 | Mary S De Micheli Correa | Address on File | | | | | | |
| 2477338 | MARY S FIGUEROA SANTOS | Address on File | | | | | | |
| 2462739 | Mary S Serrano Heredia | Address on File | | | | | | |
| 2560542 | Mary S Solis Diaz | Address on File | | | | | | |
| 2394386 | Mary Sanchez Guzman | Address on File | | | | | | |
| 2374723 | Mary Santiago Andicula | Address on File | | | | | | |
| 2312946 | Mary Texidor Ramirez | Address on File | | | | | | |
| 2551205 | Mary Torres Velez | Address on File | | | | | | |
| 2373979 | Mary Travesier Leon | Address on File | | | | | | |
| 2313172 | Mary Vazquez Garcia | Address on File | | | | | | |
| 2558890 | Mary Vega Martinez | Address on File | | | | | | |
| 2343767 | Mary Vega Sanabria | Address on File | | | | | | |
| 2331557 | Mary Y Hiraldo Rohena | Address on File | | | | | | |
| 2529132 | Mary Y Pizarro Rodriguez | Address on File | | | | | | |
| 2499626 | MARYALIN Y RIVERA TORRES | Address on File | | | | | | |
| 2424688 | Maryan O Sanchez Arroyo | Address on File | | | | | | |
| 2503268 | MARYAN O SANCHEZ ARROYO | Address on File | | | | | | |
| 2497891 | MARYAN Y LOPEZ VELAZQUEZ | Address on File | | | | | | |
| 2507394 | Maryandie Ramos Tosado | Address on File | | | | | | |
| 2505047 | MARYANGIE  RAMIREZ LANDRAU | Address on File | | | | | | |
| 2473474 | MARYANN  CARABALLO TORRE | Address on File | | | | | | |
| 2508406 | Maryann Ramos Hernandez | Address on File | | | | | | |
| 2543832 | Maryanne Ramirez Muller | Address on File | | | | | | |
| 2472422 | MARYBEL  CRUZ ARROYO | Address on File | | | | | | |
| 2477723 | MARYBEL  NEGRON CASIANO | Address on File | | | | | | |
| 2497956 | MARYBEL  SOTO OCASIO | Address on File | | | | | | |
| 2525724 | Marybel Albertorio Cortes | Address on File | | | | | | |
| 2398012 | Marybel Ayala Rivera | Address on File | | | | | | |
| 2468495 | Marybel Ramos Hernandez | Address on File | | | | | | |
| 2391730 | Marybel Salcedo Rosas | Address on File | | | | | | |
| 2485179 | MARYBELIN  MILLAN RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522841 | Marybelisse Del Rio Cruz | Address on File | | | | | | |
| 2498762 | MARYBELL  FIGUEROA TORRES | Address on File | | | | | | |
| 2494539 | MARYBELL  PEREZ CABRERA | Address on File | | | | | | |
| 2515498 | Marybella Santana Cintron | Address on File | | | | | | |
| 2474550 | MARYBETH  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2560643 | Marybeth Colon Cancel | Address on File | | | | | | |
| 2507746 | Marybeth Luna Nogueras | Address on File | | | | | | |
| 2488391 | MARYCELIS  ALMODOVAR TORRES | Address on File | | | | | | |
| 2546362 | Marycely Olan Chaluisant | Address on File | | | | | | |
| 2492487 | MARYCRUZ  ALVARADO NARVAEZ | Address on File | | | | | | |
| 2542175 | Marydelis Soler Carrasquillo | Address on File | | | | | | |
| 2487296 | MARYDELLY  RIVERA FIGUEROA | Address on File | | | | | | |
| 2451560 | Maryel Rivera Lopez | Address on File | | | | | | |
| 2493167 | MARYERIS  FLORES GARCIA | Address on File | | | | | | |
| 2484548 | MARYGUEL  FUENTES LACEN | Address on File | | | | | | |
| 2517333 | Maryguel Fuentes Lancen | Address on File | | | | | | |
| 2319385 | Maryland Otero Orta | Address on File | | | | | | |
| 2524589 | Maryleen Vega Aviles | Address on File | | | | | | |
| 2254697 | Marylen Osorio Guerra | Address on File | | | | | | |
| 2453459 | Maryli M Cartagena Maldonado | Address on File | | | | | | |
| 2564379 | Maryli Perez Amaro | Address on File | | | | | | |
| 2505573 | MARYLIE  MIRANDA LASANTA | Address on File | | | | | | |
| 2505365 | MARYLIE  QUILES LLANES | Address on File | | | | | | |
| 2543684 | Marylie Mendez Pagan | Address on File | | | | | | |
| 2494535 | MARYLIN  AVILES ROMAN | Address on File | | | | | | |
| 2493049 | MARYLIN  BAEZ ESQUILIN | Address on File | | | | | | |
| 2472067 | MARYLIN  CHAPARRO PEREZ | Address on File | | | | | | |
| 2488162 | MARYLIN  COIRA REPOLLET | Address on File | | | | | | |
| 2472026 | MARYLIN  CRUZ PEREZ | Address on File | | | | | | |
| 2475955 | MARYLIN  LOPEZ CHINEA | Address on File | | | | | | |
| 2496067 | MARYLIN  LOPEZ DUMENG | Address on File | | | | | | |
| 2476596 | MARYLIN  NAZARIO CRUZ | Address on File | | | | | | |
| 2483799 | MARYLIN  ROMAN SOTO | Address on File | | | | | | |
| 2480808 | MARYLIN  VALENTIN GONZALEZ | Address on File | | | | | | |
| 2511992 | Marylyn Agosto Pacheco | Address on File | | | | | | |
| 2347106 | Marylyn Algarin Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341965 | Marylin Ayala Valdes | Address on File | | | | | | |
| 2535146 | Marylin Brigantti Ramos | Address on File | | | | | | |
| 2566399 | Marylin Camacho Bonilla | Address on File | | | | | | |
| 2347700 | Marylin Carrasquillo Colon | Address on File | | | | | | |
| 2431332 | Marylin Concepcion Moreda | Address on File | | | | | | |
| 2433404 | Marylin Correa Lopez | Address on File | | | | | | |
| 2295329 | Marylin D Soto Quintana | Address on File | | | | | | |
| 2426422 | Marylin Guadalupe Garay | Address on File | | | | | | |
| 2444708 | Marylin I Garcia | Address on File | | | | | | |
| 2516975 | Marylin Lugo Quiles | Address on File | | | | | | |
| 2561975 | Marylin Morales Rodriguez | Address on File | | | | | | |
| 2427115 | Marylin N Garcia Hernandez | Address on File | | | | | | |
| 2510462 | Marylin Nieves | Address on File | | | | | | |
| 2556172 | Marylin Olmo Rivera | Address on File | | | | | | |
| 2346646 | Marylin Padin Acevedo | Address on File | | | | | | |
| 2463238 | Marylin Ramos Roman | Address on File | | | | | | |
| 2528283 | Marylin Sanabria Rivera | Address on File | | | | | | |
| 2551451 | Marylin Sierra Garcia | Address on File | | | | | | |
| 2458137 | Marylin Vargas Reguero | Address on File | | | | | | |
| 2345752 | Marylin Vega Santos | Address on File | | | | | | |
| 2557319 | Marylinda Tomasini Fred | Address on File | | | | | | |
| 2424951 | Maryline M Santana Mendez | Address on File | | | | | | |
| 2560103 | Marylissa Martinez Aponte | Address on File | | | | | | |
| 2536222 | Maryliz Reyes Rodriguez | Address on File | | | | | | |
| 2444111 | Marylliam Reyes Santiago | Address on File | | | | | | |
| 2501469 | MARYLOU  RAMIREZ VAZQUEZ | Address on File | | | | | | |
| 2466435 | Maryluz Alamo Hornedo | Address on File | | | | | | |
| 2529823 | Maryluz Gonzalez Arroyo | Address on File | | | | | | |
| 2439696 | Maryluz Osorio Osorio | Address on File | | | | | | |
| 2549813 | Marylyn Maysonet Torres | Address on File | | | | | | |
| 2564227 | Marylyne Alicea Diaz | Address on File | | | | | | |
| 2516379 | Marymee Rivera Marrero | Address on File | | | | | | |
| 2445581 | Marymer Rivera Martinez | Address on File | | | | | | |
| 2501956 | MARYNEL  CAMACHO MARTINEZ | Address on File | | | | | | |
| 2487626 | MARYNEL  IRIZARRY IRIZARRY | Address on File | | | | | | |
| 2288779 | Marynelba Villegas Clemente | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387167 | Marynerva Perez Padin | Address on File | | | | | | |
| 2544697 | Marynes Borrero Rodriguez | Address on File | | | | | | |
| 2442315 | Marynes Maldonado Nieves | Address on File | | | | | | |
| 2539391 | Marynet Alvarado Rodriguez | Address on File | | | | | | |
| 2470787 | Maryorie Rivera Rodriguez | Address on File | | | | | | |
| 2557617 | Maryorie Santiago Galarza | Address on File | | | | | | |
| 2516387 | Maryrene Guzman Feliz | Address on File | | | | | | |
| 2498964 | MARYSALIS  RIVERA BROWN | Address on File | | | | | | |
| 2499383 | MARYSEL  AVILA FRANQUI | Address on File | | | | | | |
| 2485538 | MARYSELL  ORTIZ GONZALEZ | Address on File | | | | | | |
| 2493580 | MARYSELLE  RIOS ALMODOVAR | Address on File | | | | | | |
| 2505465 | MARYSELLY  SANTOS SANTOS | Address on File | | | | | | |
| 2436057 | Maryset Torres Bonilla | Address on File | | | | | | |
| 2495792 | MARYSOL  SANTIAGO DEL VALLE | Address on File | | | | | | |
| 2335300 | Marysol Acevedo Rivera | Address on File | | | | | | |
| 2519676 | Marysol De Jesus Gonzalez | Address on File | | | | | | |
| 2520232 | Marysol Perez Montalvo | Address on File | | | | | | |
| 2541284 | Marysol Rodriguez Matos | Address on File | | | | | | |
| 2543153 | Marysol Santana Guadalupe | Address on File | | | | | | |
| 2500644 | MARYTEE  RAMOS PABON | Address on File | | | | | | |
| 2548520 | Marytte Arzola Casiano | Address on File | | | | | | |
| 2466876 | Maryvan Vega Flecha | Address on File | | | | | | |
| 2484360 | MARYVETTE  ORTIZ PENA | Address on File | | | | | | |
| 2541888 | Maryvette Roman Maisonave | Address on File | | | | | | |
| 2441423 | Marzalis Olmo Torres | Address on File | | | | | | |
| 2421413 | MARZAN MARQUEZ,JUDITH E | Address on File | | | | | | |
| 2363484 | MARZAN ORTIZ,ROSA E | Address on File | | | | | | |
| 2352950 | MARZAN REYES,GLADYS | Address on File | | | | | | |
| 2354714 | MARZANT VEGA,CHARLES | Address on File | | | | | | |
| 2412352 | MARZANT VEGA,GEORGE | Address on File | | | | | | |
| 2434163 | Marzodio Ortiz Machado | Address on File | | | | | | |
| 2416196 | MAS CRUZ,MIGDALIA | Address on File | | | | | | |
| 2446007 | Mas J Raul Santana | Address on File | | | | | | |
| 2417225 | MAS MERCADO,BLANCA M | Address on File | | | | | | |
| 2412510 | MAS MORALES,MARIBEL | Address on File | | | | | | |
| 2417538 | MAS MUNIZ,ELIZABETH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353303 | MAS RODRIGUEZ,CARLOS E | Address on File | | | | | | |
| 2350743 | MASA RODRIGUEZ,MARIA S | Address on File | | | | | | |
| 2348438 | MASCARO BURGOS,MICAELA | Address on File | | | | | | |
| 2356205 | MASCARO BURGOS,MICAELA | Address on File | | | | | | |
| 2544535 | Mashelier Sanchez Garcia | Address on File | | | | | | |
| 2492130 | MASIE  MALDONADO DIAZ | Address on File | | | | | | |
| 2525305 | Masiel Gracia Santiago | Address on File | | | | | | |
| 2363262 | MASOLLER SANTIAGO,MARTA I | Address on File | | | | | | |
| 2354899 | MASSA CRUZ,ROSITA | Address on File | | | | | | |
| 2420787 | MASSA DIEPPA,HILDA | Address on File | | | | | | |
| 2406699 | MASSA GONZALEZ,TOMASA | Address on File | | | | | | |
| 2411154 | MASSARI GUIDO,LILLIAM | Address on File | | | | | | |
| 2418323 | MASSAS CARRION,MARIA | Address on File | | | | | | |
| 2413783 | MASSAS RODRIGUEZ,DIANA | Address on File | | | | | | |
| 2423114 | MASSAS ROSARIO,JOSE A | Address on File | | | | | | |
| 2510419 | Massey Quinones Tamara | Address on File | | | | | | |
| 2505842 | MASSIEL A MARTINEZ NUNEZ | Address on File | | | | | | |
| 2515092 | Massiel Batista Tejeda | Address on File | | | | | | |
| 2541453 | Massiel L. Bermudez Santiago | Address on File | | | | | | |
| 2356776 | MASSINI MOLINA,MYRNA | Address on File | | | | | | |
| 2348257 | MASSINI PADILLA,HIRAM | Address on File | | | | | | |
| 2350180 | MASSINI TORRES,ERASMA | Address on File | | | | | | |
| 2356749 | MASSO MALDONADO,MARIO A | Address on File | | | | | | |
| 2368918 | MASSO RODRIGUEZ,CARMEN S | Address on File | | | | | | |
| 2354701 | MASSO TORRES,MARIA DE LOS A | Address on File | | | | | | |
| 2348836 | MASSO VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2399883 | MASSO VAZQUEZ,HIRAM | Address on File | | | | | | |
| 2414841 | MASSOL SANTANA,MARIA L | Address on File | | | | | | |
| 2422791 | MASSOL SANTANA,SONIA | Address on File | | | | | | |
| 2422043 | MASSOL SANTANA,ZORAIDA | Address on File | | | | | | |
| 2403134 | MATANZO CORTES,MIGDALIA | Address on File | | | | | | |
| 2420147 | MATEO BERMUDEZ,ANTONIO A | Address on File | | | | | | |
| 2418906 | MATEO BERMUDEZ,VIVIAN E. | Address on File | | | | | | |
| 2359911 | MATEO CARTAGENA,LYDIA | Address on File | | | | | | |
| 2288814 | Mateo Colon Baez | Address on File | | | | | | |
| 2364981 | MATEO DAVILA,SYLVIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312722 | Mateo Diaz Rios | Address on File | | | | | | |
| 2537366 | Mateo Dones | Address on File | | | | | | |
| 2268174 | Mateo Garces Maldonado | Address on File | | | | | | |
| 2372077 | Mateo Hernandez Morales | Address on File | | | | | | |
| 2408235 | MATEO HERNANDEZ,NYDIA I | Address on File | | | | | | |
| 2370669 | MATEO IRLANDA,JULIA I | Address on File | | | | | | |
| 2360866 | MATEO IRLANDA,NILDA | Address on File | | | | | | |
| 2358977 | MATEO LOPEZ,IRMA | Address on File | | | | | | |
| 2411579 | MATEO MALDONADO,MARIA DEL C | Address on File | | | | | | |
| 2361737 | MATEO MARTINEZ,YOLANDA | Address on File | | | | | | |
| 2369630 | MATEO MOLINA,MARGARITA | Address on File | | | | | | |
| 2365514 | MATEO NIEVES,TOMASITA | Address on File | | | | | | |
| 2357472 | MATEO ORTIZ,ANGEL R | Address on File | | | | | | |
| 2346497 | Mateo Perez Flores | Address on File | | | | | | |
| 2387853 | Mateo R R Burgos Torres | Address on File | | | | | | |
| 2394986 | Mateo R R Rosario Aguilera | Address on File | | | | | | |
| 2413405 | MATEO RIVERA,MIGDALIA | Address on File | | | | | | |
| 2366553 | MATEO RIVERA,RUTH N | Address on File | | | | | | |
| 2412379 | MATEO RODRIGUEZ,JENNIE | Address on File | | | | | | |
| 2421257 | MATEO RODRIGUEZ,SANDRA I | Address on File | | | | | | |
| 2440382 | Mateo Ruiz Soto | Address on File | | | | | | |
| 2316868 | Mateo Santiago Chico | Address on File | | | | | | |
| 2407401 | MATEO SANTIAGO,LUCILA | Address on File | | | | | | |
| 2421836 | MATEO SANTIAGO,MARIA C | Address on File | | | | | | |
| 2545365 | Mateo Sierra Matos | Address on File | | | | | | |
| 2418641 | MATEO SOLIBAN,JOSE X | Address on File | | | | | | |
| 2368731 | MATEO TORRES,ADA  I | Address on File | | | | | | |
| 2404318 | MATEO TORRES,LUZ E | Address on File | | | | | | |
| 2415316 | MATEO TORRES,MARIA | Address on File | | | | | | |
| 2258190 | Mateo Vazquez Figueroa | Address on File | | | | | | |
| 2413168 | MATEO VEGA,ILEANA | Address on File | | | | | | |
| 2402975 | MATEO VEGA,MARIA M | Address on File | | | | | | |
| 2316573 | Mateo Velez Feliciano | Address on File | | | | | | |
| 2508069 | Matheaw Seda Pagan | Address on File | | | | | | |
| 2407136 | MATHEU AGUIRRE,CARMEN M | Address on File | | | | | | |
| 2420513 | MATHEU VERA,WALESKA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357449 | MATHEW SEPULVEDA,CARMEN S | Address on File | | | | | | |
| 2349330 | MATHEW SEPULVEDA,NILSA | Address on File | | | | | | |
| 2357971 | MATHEW TORRES,JORGE L | Address on File | | | | | | |
| 2558143 | Mathews Alicea | Address on File | | | | | | |
| 2351594 | MATIAS ACEVEDO,MARIA | Address on File | | | | | | |
| 2464815 | Matias Alvarez Velazquez | Address on File | | | | | | |
| 2429794 | Matias Berdiel Pujols | Address on File | | | | | | |
| 2424721 | Matias Borreli Noel | Address on File | | | | | | |
| 2412236 | MATIAS CAMACHO,LUZ A | Address on File | | | | | | |
| 2325619 | Matias Cepeda Osorio | Address on File | | | | | | |
| 2408041 | MATIAS COLON,CARMEN L | Address on File | | | | | | |
| 2363798 | MATIAS COLON,MODESTO | Address on File | | | | | | |
| 2408965 | MATIAS CORTES,ELIZABETH | Address on File | | | | | | |
| 2354593 | MATIAS ESPINOSA,ANA R | Address on File | | | | | | |
| 2410983 | MATIAS GONZALEZ,JUAN | Address on File | | | | | | |
| 2359533 | MATIAS LEBRON,IRMA L | Address on File | | | | | | |
| 2417321 | MATIAS LEBRON,LYDIA M | Address on File | | | | | | |
| 2450982 | Matias Ma Rodriguez | Address on File | | | | | | |
| 2364713 | MATIAS MALAVE,AUREA E | Address on File | | | | | | |
| 2355199 | MATIAS MALDONADO,CARMEN | Address on File | | | | | | |
| 2370786 | MATIAS MANGUAL,DAISY E | Address on File | | | | | | |
| 2362277 | MATIAS MARTINEZ,MYRTA | Address on File | | | | | | |
| 2368553 | MATIAS MATIAS,LAURA E | Address on File | | | | | | |
| 2355254 | MATIAS MATIAS,LUIS A | Address on File | | | | | | |
| 2407581 | MATIAS MATIAS,MATIAS | Address on File | | | | | | |
| 2358069 | MATIAS MATOS,MARIA Z | Address on File | | | | | | |
| 2364428 | MATIAS MEDINA,SUSANA | Address on File | | | | | | |
| 2353371 | MATIAS MUNIZ,CONSUELO | Address on File | | | | | | |
| 2365175 | MATIAS PACHECO,NANCY | Address on File | | | | | | |
| 2352934 | MATIAS PAGAN,BRUNILDA | Address on File | | | | | | |
| 2454709 | Matias R Rivera Toledo | Address on File | | | | | | |
| 2551223 | Matias Ramos, J E Nny Ivelisse | Address on File | | | | | | |
| 2362541 | MATIAS RAMOS,DOMINGO | Address on File | | | | | | |
| 2369294 | MATIAS RIVERA,HERIBERTO | Address on File | | | | | | |
| 2358795 | MATIAS RIVERA,HILDA L | Address on File | | | | | | |
| 2361609 | MATIAS RIVERA,ROSALINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352289 | MATIAS RODRIGUEZ,ANGELICA | Address on File | | | | | | |
| 2356846 | MATIAS RODRIGUEZ,IRENE | Address on File | | | | | | |
| 2356429 | MATIAS RODRIGUEZ,SANDRA M | Address on File | | | | | | |
| 2407416 | MATIAS ROMERO,ADALBERTO | Address on File | | | | | | |
| 2370345 | MATIAS ROSARIO,ISABEL | Address on File | | | | | | |
| 2370468 | MATIAS RUIZ,CARMEN | Address on File | | | | | | |
| 2361971 | MATIAS SANTANA,RAMONA | Address on File | | | | | | |
| 2418348 | MATIAS SILVA,VILMA E | Address on File | | | | | | |
| 2355471 | MATIAS SOTO,AURORA | Address on File | | | | | | |
| 2361472 | MATIAS SOTO,BELFORD | Address on File | | | | | | |
| 2367302 | MATIAS SOTO,EVELINA | Address on File | | | | | | |
| 2400755 | MATIAS VALE,DORIS | Address on File | | | | | | |
| 2353725 | MATIAS VALE,DORY | Address on File | | | | | | |
| 2364309 | MATIAS VALENTIN,ELBA H | Address on File | | | | | | |
| 2355228 | MATIAS VALLADARE,FILIBERTO | Address on File | | | | | | |
| 2404937 | MATIAS VELEZ,GRACIA L | Address on File | | | | | | |
| 2418267 | MATIAS VIALIZ,NORMA I | Address on File | | | | | | |
| 2361863 | MATIENZO FIGUEROA,MARIA C | Address on File | | | | | | |
| 2415061 | MATIENZO SOTOMAYOR,LILLIAN E | Address on File | | | | | | |
| 2356185 | MATIENZO,MARCELINA | Address on File | | | | | | |
| 2357725 | MATIENZO,MARGARITA | Address on File | | | | | | |
| 2482962 | MATILDE  RODRIGUEZ ALMODOVAR | Address on File | | | | | | |
| 2481668 | MATILDE  SERRANO SOTO | Address on File | | | | | | |
| 2474373 | MATILDE  TOSAS SESENTON | Address on File | | | | | | |
| 2266210 | Matilde A Norat Zayas | Address on File | | | | | | |
| 2395334 | Matilde Acevedo Molinary | Address on File | | | | | | |
| 2334267 | Matilde Acevedo Perez | Address on File | | | | | | |
| 2278153 | Matilde Acosta Sepulveda | Address on File | | | | | | |
| 2424945 | Matilde Aguayo Rivera | Address on File | | | | | | |
| 2377602 | Matilde Albaladejo Santiago | Address on File | | | | | | |
| 2318250 | Matilde Alvarado Espada | Address on File | | | | | | |
| 2298660 | Matilde Aponte Pabon | Address on File | | | | | | |
| 2301796 | Matilde Arroyo Figueroa | Address on File | | | | | | |
| 2294474 | Matilde Ayala Rivera | Address on File | | | | | | |
| 2438758 | Matilde Baez Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2327474 | Matilde Beauchamp Ramirez | Address on File | | | | | | |
| 2317768 | Matilde Beltran Malave | Address on File | | | | | | |
| 2329006 | Matilde Berio Salgado | Address on File | | | | | | |
| 2280698 | Matilde Berrios Valentin | Address on File | | | | | | |
| 2313116 | Matilde Bosque Perez | Address on File | | | | | | |
| 2319399 | Matilde Burgos Santos | Address on File | | | | | | |
| 2339844 | Matilde Calderon Calderon | Address on File | | | | | | |
| 2427628 | Matilde Camacho Ruiz | Address on File | | | | | | |
| 2306973 | Matilde Caraballo Caraballo | Address on File | | | | | | |
| 2330531 | Matilde Caraballo Rodriguez | Address on File | | | | | | |
| 2293154 | Matilde Carrasquillo Osorio | Address on File | | | | | | |
| 2280981 | Matilde Casanova Urquiza | Address on File | | | | | | |
| 2291446 | Matilde Castro Ramirez | Address on File | | | | | | |
| 2290317 | Matilde Collazo Marcano | Address on File | | | | | | |
| 2333135 | Matilde Conde Nieves | Address on File | | | | | | |
| 2327442 | Matilde Cordero Del | Address on File | | | | | | |
| 2324002 | Matilde Cordero Felix | Address on File | | | | | | |
| 2334420 | Matilde Cordero Felix | Address on File | | | | | | |
| 2280240 | Matilde Cordova Maldonado | Address on File | | | | | | |
| 2339099 | Matilde Coriano Morales | Address on File | | | | | | |
| 2294250 | Matilde Cortes Rodriguez | Address on File | | | | | | |
| 2323898 | Matilde Cotto Ortega | Address on File | | | | | | |
| 2448586 | Matilde Davila Mejias | Address on File | | | | | | |
| 2277417 | Matilde Del Valle | Address on File | | | | | | |
| 2290277 | Matilde E E Quinones Matilde | Address on File | | | | | | |
| 2279089 | Matilde E Pabon Cosme | Address on File | | | | | | |
| 2316420 | Matilde Encarnacion Matilde | Address on File | | | | | | |
| 2439492 | Matilde Encarnacion Pluguz | Address on File | | | | | | |
| 2300411 | Matilde Falu Barez | Address on File | | | | | | |
| 2295288 | Matilde Figueroa Rivera | Address on File | | | | | | |
| 2292246 | Matilde Filomeno Rivera | Address on File | | | | | | |
| 2289651 | Matilde Flores Santiago | Address on File | | | | | | |
| 2431273 | Matilde Garcia Marrero | Address on File | | | | | | |
| 2266185 | Matilde Garcia Monge | Address on File | | | | | | |
| 2287826 | Matilde Garcia Soto | Address on File | | | | | | |
| 2317780 | Matilde Gauthier Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256499 | Matilde Gonzalez Alejandrino | Address on File | | | | | | |
| 2374339 | Matilde Gonzalez Degro | Address on File | | | | | | |
| 2322920 | Matilde Gonzalez Gonzalez | Address on File | | | | | | |
| 2458616 | Matilde Gonzalez Rivera | Address on File | | | | | | |
| 2281152 | Matilde Gonzalez Rodriguez | Address on File | | | | | | |
| 2316313 | Matilde Gonzalez Sanche | Address on File | | | | | | |
| 2391373 | Matilde Guzman Calderon | Address on File | | | | | | |
| 2389989 | Matilde Iriarte Sanchez | Address on File | | | | | | |
| 2391167 | Matilde Jorge Vazquez | Address on File | | | | | | |
| 2549732 | Matilde Lopez Rodriguez | Address on File | | | | | | |
| 2295875 | Matilde Lopez Sando | Address on File | | | | | | |
| 2333725 | Matilde Marquez Hernandez | Address on File | | | | | | |
| 2550752 | Matilde Martinez Negron | Address on File | | | | | | |
| 2274143 | Matilde Martinez Rivera | Address on File | | | | | | |
| 2292503 | Matilde Martinez Rivera | Address on File | | | | | | |
| 2324127 | Matilde Martinez Santiago | Address on File | | | | | | |
| 2306065 | Matilde Matos Flores | Address on File | | | | | | |
| 2287079 | Matilde Matos Fontanez | Address on File | | | | | | |
| 2382535 | Matilde Mendez Mendoza | Address on File | | | | | | |
| 2314444 | Matilde Miranda Tirado | Address on File | | | | | | |
| 2293465 | Matilde Mojica Torres | Address on File | | | | | | |
| 2444926 | Matilde Molina Velazquez | Address on File | | | | | | |
| 2380260 | Matilde Monte Rosario | Address on File | | | | | | |
| 2267598 | Matilde Nieves Jimenez | Address on File | | | | | | |
| 2290625 | Matilde Nieves Santiago | Address on File | | | | | | |
| 2332991 | Matilde Ocasio Lopez | Address on File | | | | | | |
| 2462014 | Matilde Ortiz | Address on File | | | | | | |
| 2327721 | Matilde Ortiz Diaz | Address on File | | | | | | |
| 2341333 | Matilde Ortiz Ramos | Address on File | | | | | | |
| 2314195 | Matilde Ortiz Rodriguez | Address on File | | | | | | |
| 2381558 | Matilde Pacheco Monta?Ez | Address on File | | | | | | |
| 2265746 | Matilde Pedraza Leduc | Address on File | | | | | | |
| 2289395 | Matilde Pena Garcia | Address on File | | | | | | |
| 2314090 | Matilde Perez Mercado | Address on File | | | | | | |
| 2314045 | Matilde Polanco Rojas | Address on File | | | | | | |
| 2331760 | Matilde Puello Saba | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463809 | Matilde Questell Rodriguez | Address on File | | | | | | |
| 2336593 | Matilde Quiles Guerrero | Address on File | | | | | | |
| 2314025 | Matilde Quirindongo Ruiz | Address on File | | | | | | |
| 2313897 | Matilde Rivera Aviles | Address on File | | | | | | |
| 2335617 | Matilde Rivera Lugo | Address on File | | | | | | |
| 2312537 | Matilde Rivera Martinez | Address on File | | | | | | |
| 2292904 | Matilde Rivera Torres | Address on File | | | | | | |
| 2339424 | Matilde Rivera Torres | Address on File | | | | | | |
| 2297871 | Matilde Robles Cruz | Address on File | | | | | | |
| 2429153 | Matilde Rodriguez Castro | Address on File | | | | | | |
| 2377707 | Matilde Rodriguez Cruz | Address on File | | | | | | |
| 2399311 | Matilde Rodriguez Marrero | Address on File | | | | | | |
| 2566463 | Matilde Rodriguez Rentas | Address on File | | | | | | |
| 2318095 | Matilde Rodriguez Rios | Address on File | | | | | | |
| 2397138 | Matilde Rodriguez Rivera | Address on File | | | | | | |
| 2255188 | Matilde Rodriguez Rodri | Address on File | | | | | | |
| 2562681 | Matilde Rodriguez Rodriguez | Address on File | | | | | | |
| 2296121 | Matilde Rodriguez Torres | Address on File | | | | | | |
| 2387434 | Matilde Rodriguez Velez | Address on File | | | | | | |
| 2324836 | Matilde Rosario Robledo | Address on File | | | | | | |
| 2450234 | Matilde S Figueroa Garcia | Address on File | | | | | | |
| 2339737 | Matilde Salgado Diaz | Address on File | | | | | | |
| 2265479 | Matilde Sanchez Franceschini | Address on File | | | | | | |
| 2291696 | Matilde Sanchez Franceschini | Address on File | | | | | | |
| 2312205 | Matilde Sanchez Quintana | Address on File | | | | | | |
| 2338009 | Matilde Santiago Rosado | Address on File | | | | | | |
| 2275477 | Matilde Santiago Rosario | Address on File | | | | | | |
| 2337865 | Matilde Santiago Schelmety | Address on File | | | | | | |
| 2303630 | Matilde Serrano Alicea | Address on File | | | | | | |
| 2461720 | Matilde Sierra Cintron | Address on File | | | | | | |
| 2337476 | Matilde Soto Rivera | Address on File | | | | | | |
| 2331946 | Matilde Soto Ruiz | Address on File | | | | | | |
| 2338915 | Matilde Toledo Morales | Address on File | | | | | | |
| 2461274 | Matilde Toro Diaz | Address on File | | | | | | |
| 2317245 | Matilde Toro Vargas | Address on File | | | | | | |
| 2278096 | Matilde Torrens Quinones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313239 | Matilde Torres Santell | Address on File | | | | | | |
| 2304380 | Matilde Torres Vargas | Address on File | | | | | | |
| 2465038 | Matilde Trinidad Ortiz | Address on File | | | | | | |
| 2318085 | Matilde Valentin Vega | Address on File | | | | | | |
| 2437703 | Matilde Vazquez Baba | Address on File | | | | | | |
| 2322670 | Matilde Vazquez Lopez | Address on File | | | | | | |
| 2277835 | Matilde Velazquez Manautau | Address on File | | | | | | |
| 2395242 | Matilde Velazquez Perez | Address on File | | | | | | |
| 2324436 | Matilde Velazquez Rojas | Address on File | | | | | | |
| 2313128 | Matilde Vientos Nieves | Address on File | | | | | | |
| 2295380 | Matilde Villanueva Tirado | Address on File | | | | | | |
| 2484729 | MATILDITA  PEREZ CRESPO | Address on File | | | | | | |
| 2362195 | MATINEZ DAVILA,JOSEFINA | Address on File | | | | | | |
| 2469933 | Matla Santiago Burgos | Address on File | | | | | | |
| 2534122 | Matos A Rosa | Address on File | | | | | | |
| 2353603 | MATOS ACEVEDO,CARLA | Address on File | | | | | | |
| 2362050 | MATOS ACEVEDO,DELIA | Address on File | | | | | | |
| 2405261 | MATOS ALICEA,NOEMI | Address on File | | | | | | |
| 2417032 | MATOS ALVARADO,ALEYDA | Address on File | | | | | | |
| 2402289 | MATOS ALVARADO,MARIA DE LOS A | Address on File | | | | | | |
| 2355508 | MATOS ALVAREZ,AURORA | Address on File | | | | | | |
| 2529953 | Matos Alvira Glenda L | Address on File | | | | | | |
| 2407609 | MATOS APONTE,ADA | Address on File | | | | | | |
| 2418392 | MATOS ARCE,MARITZA | Address on File | | | | | | |
| 2417434 | MATOS ARIAS,LOURDES M | Address on File | | | | | | |
| 2418497 | MATOS ARROYO,MARIBEL | Address on File | | | | | | |
| 2414012 | MATOS ARROYO,VICENTA | Address on File | | | | | | |
| 2421776 | MATOS ARROYO,VICTOR | Address on File | | | | | | |
| 2363478 | MATOS ATILES,LILLIAM | Address on File | | | | | | |
| 2407974 | MATOS AYALA,ANGELINA | Address on File | | | | | | |
| 2417441 | MATOS AYALA,GERARDO | Address on File | | | | | | |
| 2412177 | MATOS AYALA,JUANITA | Address on File | | | | | | |
| 2414118 | MATOS AYALA,MYRNA | Address on File | | | | | | |
| 2358867 | MATOS BELTRAN,YOLANDA | Address on File | | | | | | |
| 2360771 | MATOS BERRIOS,GLORIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366148 | MATOS BLANCOVICH,TOMASA | Address on File | | | | | | |
| 2353261 | MATOS BONILLA,FLORA | Address on File | | | | | | |
| 2407756 | MATOS CACERES,SYLVIA | Address on File | | | | | | |
| 2368985 | MATOS CARDONA,CARMEN | Address on File | | | | | | |
| 2412495 | MATOS CARO,MERCEDES | Address on File | | | | | | |
| 2404388 | MATOS CARRASQUILLO,SYLVIA | Address on File | | | | | | |
| 2404178 | MATOS CARRASQUILLO,ZAIDA L | Address on File | | | | | | |
| 2416816 | MATOS CHEVERE,NELIDA | Address on File | | | | | | |
| 2363172 | MATOS COLON,CARMEN I | Address on File | | | | | | |
| 2416137 | MATOS COLON,CARMEN M | Address on File | | | | | | |
| 2365534 | MATOS COLON,ELICET | Address on File | | | | | | |
| 2365978 | MATOS COLON,IRIS E | Address on File | | | | | | |
| 2349229 | MATOS COLON,NORMA I | Address on File | | | | | | |
| 2408628 | MATOS CORCHADO,MARIA E | Address on File | | | | | | |
| 2411371 | MATOS CORTES,EVA D | Address on File | | | | | | |
| 2357924 | MATOS CORTES,HILDA L | Address on File | | | | | | |
| 2356105 | MATOS CORTES,MILAGROS | Address on File | | | | | | |
| 2406870 | MATOS CORTES,RAMON | Address on File | | | | | | |
| 2404629 | MATOS COTTO,ANTONIO L | Address on File | | | | | | |
| 2406722 | MATOS COTTO,LUZ DE LOS A | Address on File | | | | | | |
| 2399880 | MATOS CRUZ,PORFIRIO | Address on File | | | | | | |
| 2403703 | MATOS DAVILA,YOLANDA | Address on File | | | | | | |
| 2350732 | MATOS DE ALBELO,MARGARITA | Address on File | | | | | | |
| 2350718 | MATOS DE CHICO,IRIS M | Address on File | | | | | | |
| 2405896 | MATOS DE JESUS,ANGEL M. | Address on File | | | | | | |
| 2562917 | Matos Diaz Victoria M | Address on File | | | | | | |
| 2347997 | MATOS DIAZ,CARMEN L | Address on File | | | | | | |
| 2357010 | MATOS DIAZ,ENEIDA | Address on File | | | | | | |
| 2364163 | MATOS DIAZ,LUZ | Address on File | | | | | | |
| 2445668 | Matos E Rodriguez Velmy E. | Address on File | | | | | | |
| 2445034 | Matos E Vega Luisa E | Address on File | | | | | | |
| 2361064 | MATOS ELBA,MARIA S | Address on File | | | | | | |
| 2359045 | MATOS FERNANDEZ,GLORIA M | Address on File | | | | | | |
| 2360394 | MATOS FERNANDEZ,HILDA | Address on File | | | | | | |
| 2430657 | Matos Figueroa Figueroa | Address on File | | | | | | |
| 2361621 | MATOS FIGUEROA,DORA G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565703 | Matos Garcia Anacelis | Address on File | | | | | | |
| 2422663 | MATOS GOMEZ,JOSE | Address on File | | | | | | |
| 2362699 | MATOS GONZALEZ,ANA R | Address on File | | | | | | |
| 2422982 | MATOS GONZALEZ,FELIPE | Address on File | | | | | | |
| 2410581 | MATOS GONZALEZ,LYDIA M | Address on File | | | | | | |
| 2368920 | MATOS GRANIELA,ELBA I | Address on File | | | | | | |
| 2414156 | MATOS GUTIERREZ,OLGA | Address on File | | | | | | |
| 2360963 | MATOS HERNANDEZ,CARMEN E | Address on File | | | | | | |
| 2354253 | MATOS HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2413468 | MATOS HERNANDEZ,VICTOR R | Address on File | | | | | | |
| 2364615 | MATOS IGLESIAS,MARCIAL | Address on File | | | | | | |
| 2424052 | Matos L Rodriguez | Address on File | | | | | | |
| 2420182 | MATOS LABOY,FELICITA | Address on File | | | | | | |
| 2415158 | MATOS LAGUNA,EDILBERTO | Address on File | | | | | | |
| 2361346 | MATOS LEBRON,OLGA L | Address on File | | | | | | |
| 2565142 | Matos Leon Jessica | Address on File | | | | | | |
| 2351069 | MATOS LISBOA,ROSA | Address on File | | | | | | |
| 2368810 | MATOS LOPEZ,BRUNILDA | Address on File | | | | | | |
| 2361416 | MATOS LOPEZ,ELIZABETH | Address on File | | | | | | |
| 2412267 | MATOS LOPEZ,LOURDES M | Address on File | | | | | | |
| 2405722 | MATOS LOPEZ,RAMONITA | Address on File | | | | | | |
| 2349569 | MATOS LUGO,MIRIAM | Address on File | | | | | | |
| 2408073 | MATOS LUYANDO,RICHARD | Address on File | | | | | | |
| 2551767 | Matos Ma Zapata | Address on File | | | | | | |
| 2363654 | MATOS MAESTRE,BLANCA A | Address on File | | | | | | |
| 2357733 | MATOS MALDONADO,ANA C | Address on File | | | | | | |
| 2358485 | MATOS MALDONADO,IVAN E | Address on File | | | | | | |
| 2414839 | MATOS MALDONADO,PRISCILLA | Address on File | | | | | | |
| 2421781 | MATOS MARRERO,JOSE A | Address on File | | | | | | |
| 2530346 | Matos Martinez Yadira | Address on File | | | | | | |
| 2422587 | MATOS MARTINEZ,ENRIQUE | Address on File | | | | | | |
| 2352182 | MATOS MARTINEZ,MARTA | Address on File | | | | | | |
| 2539728 | Matos Matos Juan M. | Address on File | | | | | | |
| 2359745 | MATOS MATOS,ADELAIDA | Address on File | | | | | | |
| 2412846 | MATOS MATOS,ALBA | Address on File | | | | | | |
| 2417356 | MATOS MATOS,ANA B | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413316 | MATOS MATOS,CARMEN E | Address on File | | | | | | |
| 2347929 | MATOS MATOS,HECTOR A | Address on File | | | | | | |
| 2357823 | MATOS MATOS,JUANA | Address on File | | | | | | |
| 2349167 | MATOS MATOS,LYDIA | Address on File | | | | | | |
| 2406450 | MATOS MATOS,MIRNA I | Address on File | | | | | | |
| 2420989 | MATOS MATOS,ROBERTO | Address on File | | | | | | |
| 2412675 | MATOS MAYMI,AGUSTINA | Address on File | | | | | | |
| 2362044 | MATOS MAYMI,ELBA I | Address on File | | | | | | |
| 2361365 | MATOS MAYMI,FAVIANA | Address on File | | | | | | |
| 2409920 | MATOS MEDINA,IVETTE S | Address on File | | | | | | |
| 2365437 | MATOS MELENDEZ,NEREIDA | Address on File | | | | | | |
| 2423148 | MATOS MIRANDA,JOSE | Address on File | | | | | | |
| 2349615 | MATOS MIRO,LUCY | Address on File | | | | | | |
| 2406663 | MATOS MOLERO,MARIA DE LOURDES | Address on File | | | | | | |
| 2411416 | MATOS MONTALVO,JUAN | Address on File | | | | | | |
| 2409210 | MATOS MORALES,WILMA E | Address on File | | | | | | |
| 2401849 | MATOS MOYA,ELIZABETH | Address on File | | | | | | |
| 2402478 | MATOS NEGRON,CARMEN M | Address on File | | | | | | |
| 2410379 | MATOS NEGRON,HECTOR L | Address on File | | | | | | |
| 2357769 | MATOS NIEVES,MARIA DEL C | Address on File | | | | | | |
| 2350479 | MATOS NIEVES,NILDA I | Address on File | | | | | | |
| 2417863 | MATOS ORTA,LEYDA L | Address on File | | | | | | |
| 2405491 | MATOS ORTIZ,AIDA L | Address on File | | | | | | |
| 2400152 | MATOS ORTIZ,DELIA | Address on File | | | | | | |
| 2413043 | MATOS ORTIZ,FRANCES | Address on File | | | | | | |
| 2360627 | MATOS ORTIZ,JUAN | Address on File | | | | | | |
| 2370656 | MATOS ORTIZ,SANTOS | Address on File | | | | | | |
| 2411206 | MATOS OTERO,LUZ M | Address on File | | | | | | |
| 2370721 | MATOS PAGAN,ALBERTO | Address on File | | | | | | |
| 2348887 | MATOS PAGAN,CARMEN E | Address on File | | | | | | |
| 2414493 | MATOS PAGAN,SALVADOR | Address on File | | | | | | |
| 2368441 | MATOS PEREZ,ANGEL B | Address on File | | | | | | |
| 2422748 | MATOS PEREZ,GLADYS | Address on File | | | | | | |
| 2367051 | MATOS PEREZ,HERIBERTO | Address on File | | | | | | |
| 2416957 | MATOS PEREZ,MIRTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2529874 | Matos Pol Sol M | Address on File | | | | | | |
| 2355383 | MATOS PONS,MARGARITA | Address on File | | | | | | |
| 2400412 | MATOS PORTALATIN,LEIDA S | Address on File | | | | | | |
| 2365997 | MATOS RAMIREZ,IDALIA | Address on File | | | | | | |
| 2410478 | MATOS RAMOS,MARISA | Address on File | | | | | | |
| 2530469 | Matos Reyes Mary | Address on File | | | | | | |
| 2422329 | MATOS RIVERA,ANA M | Address on File | | | | | | |
| 2363669 | MATOS RIVERA,ANGELES | Address on File | | | | | | |
| 2351977 | MATOS RIVERA,HEROINA | Address on File | | | | | | |
| 2410506 | MATOS RIVERA,MARIA E | Address on File | | | | | | |
| 2410678 | MATOS RIVERA,MILDRED | Address on File | | | | | | |
| 2352427 | MATOS RIVERA,NATANAEL | Address on File | | | | | | |
| 2355565 | MATOS RIVERA,TERESITA DE J | Address on File | | | | | | |
| 2410083 | MATOS RODRIGUEZ,ARIEL I | Address on File | | | | | | |
| 2414329 | MATOS RODRIGUEZ,ARMANDO | Address on File | | | | | | |
| 2402661 | MATOS RODRIGUEZ,DIANA E | Address on File | | | | | | |
| 2404628 | MATOS RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2409245 | MATOS RODRIGUEZ,FELICITA | Address on File | | | | | | |
| 2409256 | MATOS RODRIGUEZ,IDALMY | Address on File | | | | | | |
| 2358764 | MATOS RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2361050 | MATOS ROLDAN,ARIEL | Address on File | | | | | | |
| 2418711 | MATOS ROLON,ZORAIDA | Address on File | | | | | | |
| 2399939 | MATOS ROMAN,MODESTA | Address on File | | | | | | |
| 2355933 | MATOS ROMAN,MYRTA E | Address on File | | | | | | |
| 2411383 | MATOS ROSA,MARITZA | Address on File | | | | | | |
| 2360433 | MATOS ROSARIO,ERNESTO | Address on File | | | | | | |
| 2369345 | MATOS RUBIANES,EDITH | Address on File | | | | | | |
| 2367592 | MATOS SANCHEZ,IVETTE | Address on File | | | | | | |
| 2352368 | MATOS SANCHEZ,RADAMES | Address on File | | | | | | |
| 2359358 | MATOS SERRANO,MARTA | Address on File | | | | | | |
| 2530306 | Matos Soto Dayanara | Address on File | | | | | | |
| 2364011 | MATOS SOTO,CARMEN M | Address on File | | | | | | |
| 2363222 | MATOS SOTO,LILLIAN | Address on File | | | | | | |
| 2349304 | MATOS TORO,SEGUNDO M | Address on File | | | | | | |
| 2360643 | MATOS TORRES,ENRIQUE | Address on File | | | | | | |
| 2417420 | MATOS TORRES,MIRTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408677 | MATOS VAZQUEZ,SONIA | Address on File | | | | | | |
| 2414592 | MATOS VEGA,MARIA DE LOS A | Address on File | | | | | | |
| 2353427 | MATOS VELAZQUEZ,ELSA E | Address on File | | | | | | |
| 2407155 | MATOS VIDAL,ZAYRA | Address on File | | | | | | |
| 2412843 | MATOS VILLARRUBIA,PURA A | Address on File | | | | | | |
| 2356589 | MATOS VIZCARRONDO,GLORIA M | Address on File | | | | | | |
| 2354467 | MATOS ZAPATA,ROSA | Address on File | | | | | | |
| 2412073 | MATOS ZAYAS,EVELYN | Address on File | | | | | | |
| 2363149 | MATOS ZAYAS,GEORGINA | Address on File | | | | | | |
| 2362617 | MATOS ZAYAS,LUCILA | Address on File | | | | | | |
| 2413431 | MATOSO FUENTES,WANDA | Address on File | | | | | | |
| 2373020 | Matsa M Martinez Colon | Address on File | | | | | | |
| 2420063 | MATTA DAVILA,ANA I | Address on File | | | | | | |
| 2416051 | MATTA MARQUEZ,BENIGNO E. | Address on File | | | | | | |
| 2407050 | MATTA ROSADO,MARIA M | Address on File | | | | | | |
| 2419529 | MATTA SANTIAGO,ROSA | Address on File | | | | | | |
| 2405784 | MATTEI BALLESTER,CARLOS F | Address on File | | | | | | |
| 2361080 | MATTEI FELICIANO,MIGDELIA | Address on File | | | | | | |
| 2360356 | MATTEI FIGUEROA,MARIA E | Address on File | | | | | | |
| 2420576 | MATTEI MADERA,MARLYN V | Address on File | | | | | | |
| 2359242 | MATTEI MULET,MARIA J | Address on File | | | | | | |
| 2361054 | MATTEI MULET,ZAIDA | Address on File | | | | | | |
| 2356929 | MATTEI NEGRON,PURA L | Address on File | | | | | | |
| 2415715 | MATTEI PACHECO,JAVIER | Address on File | | | | | | |
| 2399972 | MATTEI PADILLA,MARIA T | Address on File | | | | | | |
| 2361485 | MATTEI RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2421004 | MATTEI SAEZ,ELGA I | Address on File | | | | | | |
| 2350924 | MATTEI SANTIAGO,JOSE A | Address on File | | | | | | |
| 2368303 | MATTEI SANTIAGO,JOSE A | Address on File | | | | | | |
| 2367578 | MATTEI VARGAS,ELIZABETH | Address on File | | | | | | |
| 2349196 | MATTLE DIAZ,ELLA | Address on File | | | | | | |
| 2418123 | MATTOS ESTRADA,MIGUEL A | Address on File | | | | | | |
| 2417246 | MATTOS MAIZONET,ANGEL D | Address on File | | | | | | |
| 2359788 | MATTOS MELENDEZ,RUTH | Address on File | | | | | | |
| 2417109 | MATTOS RIVERA,CLARIBEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417683 | MATTOS RIVERA,MARILDA | Address on File | | | | | | |
| 2479510 | MAUDEE B PEREZ MORALES | Address on File | | | | | | |
| 2410226 | MAUNEZ CUADRA,MARGARITA | Address on File | | | | | | |
| 2363962 | MAUNEZ CUADRA,ROSA J | Address on File | | | | | | |
| 2497992 | MAURA  TORRES SANCHEZ | Address on File | | | | | | |
| 2548467 | Maura J Ramos Diaz | Address on File | | | | | | |
| 2513629 | Maura Rios Poll | Address on File | | | | | | |
| 2471063 | Maura Santiago Ducos | Address on File | | | | | | |
| 2440581 | Maura Y Melendez Caraballo | Address on File | | | | | | |
| 2504686 | MAURA Y ROSADO GONZALEZ | Address on File | | | | | | |
| 2403458 | MAURAS CINTRON,CARMEN M | Address on File | | | | | | |
| 2362672 | MAURAS CRUZ,MARIA S | Address on File | | | | | | |
| 2406133 | MAURAS GARCIA,IDA L | Address on File | | | | | | |
| 2367001 | MAURAS JAVARIZ,ANA M | Address on File | | | | | | |
| 2355633 | MAURAS RAMOS,DIGNA | Address on File | | | | | | |
| 2489714 | MAUREEN  TORRES TELLADO | Address on File | | | | | | |
| 2446923 | Maureen Calderon Alers | Address on File | | | | | | |
| 2446214 | Maureen E Roman Rosado | Address on File | | | | | | |
| 2298076 | Maureen E Santana Garcia | Address on File | | | | | | |
| 2538098 | Maureen Medina Velez | Address on File | | | | | | |
| 2501308 | MAUREEN Y SANTIAGO DIAZ | Address on File | | | | | | |
| 2386978 | Mauri Jesus Rivera | Address on File | | | | | | |
| 2302102 | Mauricia Serrano Torres | Address on File | | | | | | |
| 2513519 | Mauricio A Conejo Hernandez | Address on File | | | | | | |
| 2513582 | Mauricio A Sola Rodriguez | Address on File | | | | | | |
| 2343927 | Mauricio Camacho Lugo | Address on File | | | | | | |
| 2462914 | Mauricio Garcia Rosa | Address on File | | | | | | |
| 2281366 | Mauricio Hernandez Nobles | Address on File | | | | | | |
| 2323398 | Mauricio Morales Boria | Address on File | | | | | | |
| 2457372 | Mauricio Pantoja Pares | Address on File | | | | | | |
| 2445612 | Mauricio Rivera Colon | Address on File | | | | | | |
| 2460547 | Mauricio Rodriguez | Address on File | | | | | | |
| 2456957 | Mauro Reyes Cabrera | Address on File | | | | | | |
| 2363743 | MAUROSA ACEVEDO,ALBA I | Address on File | | | | | | |
| 2420614 | MAUROSA CRUZ,EDDA | Address on File | | | | | | |
| 2515003 | Maury Roman Gutierrez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356940 | MAURY TAVARES,GLORIA | Address on File | | | | | | |
| 2360335 | MAURY VELAZQUEZ,JACINTO | Address on File | | | | | | |
| 2348097 | MAURY VELAZQUEZ,RIGOBERTO | Address on File | | | | | | |
| 2557100 | Mauryne Rivera Reyes | Address on File | | | | | | |
| 2389278 | Mavel Velez Adrover | Address on File | | | | | | |
| 2547461 | Mavelina Mendez Soler | Address on File | | | | | | |
| 2472405 | MAVELINE  AVILES VALENTIN | Address on File | | | | | | |
| 2332389 | Mavelyn Otero Jimenez | Address on File | | | | | | |
| 2533177 | Maviael Morales Nieves | Address on File | | | | | | |
| 2472387 | MAX  ROSADO ANDRADES | Address on File | | | | | | |
| 2560993 | Max Carrazana Correa | Address on File | | | | | | |
| 2563680 | Max Dones Colon | Address on File | | | | | | |
| 2374470 | Max Vidal Vazquez | Address on File | | | | | | |
| 2295367 | Maxiliz Centeno Diaz | Address on File | | | | | | |
| 2478932 | MAXIMA D MARRERO HERNANDEZ | Address on File | | | | | | |
| 2397539 | Maxima D Marrero Hernandez | Address on File | | | | | | |
| 2274313 | Maxima Duran Otero | Address on File | | | | | | |
| 2306028 | Maxima Miranda Martinez | Address on File | | | | | | |
| 2329107 | Maxima Ortega Reyes | Address on File | | | | | | |
| 2305027 | Maxima Robles Rivera | Address on File | | | | | | |
| 2325696 | Maximilia Quintana Garcia | Address on File | | | | | | |
| 2324224 | Maximiliana Pagan Santiago | Address on File | | | | | | |
| 2483795 | MAXIMILIANE E CHARRIEZ NORMANDIA | Address on File | | | | | | |
| 2379314 | Maximiliano Carranza Kloss | Address on File | | | | | | |
| 2471973 | MAXIMINA  RODRIGUEZ HERRERA | Address on File | | | | | | |
| 2496462 | MAXIMINA  VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2315567 | Maximina Aviles Caban | Address on File | | | | | | |
| 2315516 | Maximina Camacho Nieves | Address on File | | | | | | |
| 2382041 | Maximina Colon Falcon | Address on File | | | | | | |
| 2371326 | Maximina Colon Melendez | Address on File | | | | | | |
| 2284738 | Maximina Correa Rodriguez | Address on File | | | | | | |
| 2331196 | Maximina Cortes Arvelo | Address on File | | | | | | |
| 2309525 | Maximina Cruz Vazquez | Address on File | | | | | | |
| 2462971 | Maximina Davila De Vallejo | Address on File | | | | | | |
| 2300464 | Maximina Diaz Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284815 | Maximina Flores Perez | Address on File | | | | | | |
| 2297794 | Maximina Garcia Padilla | Address on File | | | | | | |
| 2310545 | Maximina Garcia Santiago | Address on File | | | | | | |
| 2338647 | Maximina Gomez Jesus | Address on File | | | | | | |
| 2335496 | Maximina Gonzalez Galarza | Address on File | | | | | | |
| 2314815 | Maximina Irizarry Tirado | Address on File | | | | | | |
| 2286932 | Maximina Lebron Perez | Address on File | | | | | | |
| 2317813 | Maximina Martinez Torres | Address on File | | | | | | |
| 2374381 | Maximina Munoz Diaz | Address on File | | | | | | |
| 2302938 | Maximina Nieves Ortiz | Address on File | | | | | | |
| 2563821 | Maximina Perez Gonzalez | Address on File | | | | | | |
| 2321628 | Maximina Perez Perez | Address on File | | | | | | |
| 2337175 | Maximina Ramos Reyes | Address on File | | | | | | |
| 2296466 | Maximina Ramos Santiago | Address on File | | | | | | |
| 2322522 | Maximina Rivera Maximina | Address on File | | | | | | |
| 2306590 | Maximina Rivera Rodriguez | Address on File | | | | | | |
| 2311973 | Maximina Rivera Torres | Address on File | | | | | | |
| 2340533 | Maximina Rodriguez Cart | Address on File | | | | | | |
| 2295341 | Maximina Rodriguez Herrera | Address on File | | | | | | |
| 2303299 | Maximina Rodriguez Roman | Address on File | | | | | | |
| 2461105 | Maximina Salas | Address on File | | | | | | |
| 2281808 | Maximina Salas Jimenez | Address on File | | | | | | |
| 2288870 | Maximina Santiago Dones | Address on File | | | | | | |
| 2302506 | Maximina Sustache Fonseca | Address on File | | | | | | |
| 2312115 | Maximina Torres Lopez | Address on File | | | | | | |
| 2311995 | Maximina Torres Molina | Address on File | | | | | | |
| 2334407 | Maximina Vargas Pena | Address on File | | | | | | |
| 2382415 | Maximina Vila Pizarro | Address on File | | | | | | |
| 2474394 | MAXIMINO  LOPEZ RIVERA | Address on File | | | | | | |
| 2473789 | MAXIMINO  ORTIZ MORALES | Address on File | | | | | | |
| 2488912 | MAXIMINO  ROSADO SOTO | Address on File | | | | | | |
| 2494114 | MAXIMINO  TORRES ORTIZ | Address on File | | | | | | |
| 2494696 | MAXIMINO  TORRES RIVERA | Address on File | | | | | | |
| 2321414 | Maximino Acevedo Acevedo | Address on File | | | | | | |
| 2320716 | Maximino Acevedo Silva | Address on File | | | | | | |
| 2322424 | Maximino Alamo Viera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371567 | Maximino Amaro Vazquez | Address on File | | | | | | |
| 2275740 | Maximino Bernard Marrero | Address on File | | | | | | |
| 2375190 | Maximino Castillo Castillo | Address on File | | | | | | |
| 2254525 | Maximino Castillo Ramirez | Address on File | | | | | | |
| 2281273 | Maximino Castro Taffanelli | Address on File | | | | | | |
| 2287143 | Maximino Crespo Mendez | Address on File | | | | | | |
| 2423493 | Maximino Cruz Rodriguez | Address on File | | | | | | |
| 2440569 | Maximino Cuevas Rivera | Address on File | | | | | | |
| 2322274 | Maximino Curbelo Rivera | Address on File | | | | | | |
| 2262378 | Maximino Delgado Colon | Address on File | | | | | | |
| 2555632 | Maximino Delgado Rivera | Address on File | | | | | | |
| 2326637 | Maximino Diaz Aponte | Address on File | | | | | | |
| 2273568 | Maximino Espinosa Rodriguez | Address on File | | | | | | |
| 2432393 | Maximino Flores Ortiz | Address on File | | | | | | |
| 2305136 | Maximino Gonzalez Gonzalez | Address on File | | | | | | |
| 2256000 | Maximino Guadalupe Maximino | Address on File | | | | | | |
| 2396784 | Maximino Hernandez Lopez | Address on File | | | | | | |
| 2268392 | Maximino Hernandez Nieves | Address on File | | | | | | |
| 2477608 | MAXIMINO J TORRES RAMIREZ | Address on File | | | | | | |
| 2322823 | Maximino Lopez Medina | Address on File | | | | | | |
| 2319588 | Maximino Melendez Torres | Address on File | | | | | | |
| 2395518 | Maximino Molina Perez | Address on File | | | | | | |
| 2346787 | Maximino Montero Montero | Address on File | | | | | | |
| 2271235 | Maximino Montes Vazquez | Address on File | | | | | | |
| 2287453 | Maximino Muniz Alvarez | Address on File | | | | | | |
| 2380630 | Maximino Ortiz Adorno | Address on File | | | | | | |
| 2333625 | Maximino Osorio Baez | Address on File | | | | | | |
| 2278357 | Maximino Otero Diaz | Address on File | | | | | | |
| 2263709 | Maximino Perez Colon | Address on File | | | | | | |
| 2316942 | Maximino Reyes Cosme | Address on File | | | | | | |
| 2329333 | Maximino Rios Rios | Address on File | | | | | | |
| 2282086 | Maximino Rivera Gonzalez | Address on File | | | | | | |
| 2466210 | Maximino Rivera Laporte | Address on File | | | | | | |
| 2396407 | Maximino Rivera Ramos | Address on File | | | | | | |
| 2381509 | Maximino Rodriguez Arroyo | Address on File | | | | | | |
| 2317802 | Maximino Rodriguez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378714 | Maximino Rodriguez Negron | Address on File | | | | | | |
| 2379674 | Maximino Rodriguez Rodriguez | Address on File | | | | | | |
| 2467603 | Maximino Rodriguez Veguill | Address on File | | | | | | |
| 2389712 | Maximino Rosa Guadalupe | Address on File | | | | | | |
| 2318566 | Maximino Sanabria Bones | Address on File | | | | | | |
| 2269564 | Maximino Sanchez Rivera | Address on File | | | | | | |
| 2280296 | Maximino Santiago Rivera | Address on File | | | | | | |
| 2382063 | Maximino Santiago Rosado | Address on File | | | | | | |
| 2296404 | Maximino Sierra Rivera | Address on File | | | | | | |
| 2343790 | Maximino Soler Aponte | Address on File | | | | | | |
| 2342984 | Maximino Soto Mendez | Address on File | | | | | | |
| 2311584 | Maximino Sustache Morales | Address on File | | | | | | |
| 2319735 | Maximino Toro Guzman | Address on File | | | | | | |
| 2380761 | Maximino Torres Rivera | Address on File | | | | | | |
| 2397248 | Maximino Torres Vazquez | Address on File | | | | | | |
| 2458288 | Maximino Valentin Cruz | Address on File | | | | | | |
| 2437154 | Maximino Valle Santiago | Address on File | | | | | | |
| 2321398 | Maximino Vega Jusino | Address on File | | | | | | |
| 2494597 | MAXIMO  ACEVEDO ALVAREZ | Address on File | | | | | | |
| 2323575 | Maximo A Feliciano Nieves | Address on File | | | | | | |
| 2553522 | Maximo A. Sanchez Soldevila | Address on File | | | | | | |
| 2382039 | Maximo Bauzo Morales | Address on File | | | | | | |
| 2257443 | Maximo Bierd Camacho | Address on File | | | | | | |
| 2321144 | Maximo Canino Ortiz | Address on File | | | | | | |
| 2565659 | Maximo Cano Diaz | Address on File | | | | | | |
| 2258094 | Maximo Castro Marcano | Address on File | | | | | | |
| 2271856 | Maximo Collazo Decoz | Address on File | | | | | | |
| 2388200 | Maximo Cordova Rodriguez | Address on File | | | | | | |
| 2341418 | Maximo Cruz Cosme | Address on File | | | | | | |
| 2324754 | Maximo Cruz Gonzalez | Address on File | | | | | | |
| 2324177 | Maximo Cruz Guzman | Address on File | | | | | | |
| 2471927 | MAXIMO E JOUBERT CONTIN | Address on File | | | | | | |
| 2280405 | Maximo Faulkner Rodriguez | Address on File | | | | | | |
| 2532903 | Maximo Galloza Acevedo | Address on File | | | | | | |
| 2387162 | Maximo Gomez Machin | Address on File | | | | | | |
| 2535447 | Maximo Gonzalez Jr | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460668 | Maximo Goyco Gonzalez | Address on File | | | | | | |
| 2376697 | Maximo Grano De Oro Smith | Address on File | | | | | | |
| 2425821 | Maximo Irizarri Galarza | Address on File | | | | | | |
| 2498097 | MAXIMO L GUAL VIGO | Address on File | | | | | | |
| 2386469 | Maximo Leon Alicea | Address on File | | | | | | |
| 2335622 | Maximo Marrero Suarez | Address on File | | | | | | |
| 2333378 | Maximo Melendez Alvarado | Address on File | | | | | | |
| 2314484 | Maximo Mendez Pitre | Address on File | | | | | | |
| 2392432 | Maximo Moreno Velazquez | Address on File | | | | | | |
| 2537791 | Maximo Olivares Olivares | Address on File | | | | | | |
| 2387568 | Maximo Pizarro Escalera | Address on File | | | | | | |
| 2535400 | Maximo Resto Perez | Address on File | | | | | | |
| 2448631 | Maximo Reyes Morales | Address on File | | | | | | |
| 2333639 | Maximo Rivera Santiago | Address on File | | | | | | |
| 2341650 | Maximo Rodriguez Crespo | Address on File | | | | | | |
| 2376034 | Maximo Santa Maldonado | Address on File | | | | | | |
| 2304769 | Maximo Santiago Perez | Address on File | | | | | | |
| 2560626 | Maximo Torres Batista | Address on File | | | | | | |
| 2280753 | Maximo Torres Dominguez | Address on File | | | | | | |
| 2318680 | Maximo Torres Rodriguez | Address on File | | | | | | |
| 2432942 | Maximo Velez Marrero | Address on File | | | | | | |
| 2501217 | MAXIREE  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2540012 | May Lynn L Vazquez Madera | Address on File | | | | | | |
| 2414083 | MAYA VELAZQUEZ,MARLYN | Address on File | | | | | | |
| 2531784 | Mayanin Cruz Rodriguez | Address on File | | | | | | |
| 2433865 | Mayanin Hernandez Torres | Address on File | | | | | | |
| 2473424 | MAYBEL M HERNANDEZ BAEZ | Address on File | | | | | | |
| 2560174 | Maybelisse Lopez Ramirez | Address on File | | | | | | |
| 2516477 | Maybeliz Ortiz Garcia | Address on File | | | | | | |
| 2507264 | MAYBELLINE  TORRES MARQUEZ | Address on File | | | | | | |
| 2535051 | Maybelline Cubano Gonzalez | Address on File | | | | | | |
| 2559156 | Maybelline Tirado | Address on File | | | | | | |
| 2456564 | Maybelline Torres Cruz | Address on File | | | | | | |
| 2488881 | MAYDA  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2487617 | MAYDA  ORTEGA DECLET | Address on File | | | | | | |
| 2494242 | MAYDA  TEXIDOR MANGUAL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327287 | Mayda Adorno Cabrera | Address on File | | | | | | |
| 2275083 | Mayda Alicea Pagan | Address on File | | | | | | |
| 2397549 | Mayda Aviles Traverso | Address on File | | | | | | |
| 2551667 | Mayda Ayende Irizarry | Address on File | | | | | | |
| 2267256 | Mayda Betancourt Nieves | Address on File | | | | | | |
| 2377532 | Mayda Diaz Gonzalez | Address on File | | | | | | |
| 2506567 | MAYDA E COTTE LOPEZ | Address on File | | | | | | |
| 2475887 | MAYDA E GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2526035 | Mayda E Rodriguez Fernandez | Address on File | | | | | | |
| 2527359 | Mayda E. Dominguez Rivera | Address on File | | | | | | |
| 2302101 | Mayda Escalera Cancel | Address on File | | | | | | |
| 2346879 | Mayda G Santana Matos | Address on File | | | | | | |
| 2448770 | Mayda Gaston Ortiz | Address on File | | | | | | |
| 2459628 | Mayda Guilloty Perez | Address on File | | | | | | |
| 2486624 | MAYDA H PLAZA RIVERA | Address on File | | | | | | |
| 2564229 | Mayda I Colon Rivera | Address on File | | | | | | |
| 2480962 | MAYDA I FEBLES LEON | Address on File | | | | | | |
| 2452687 | Mayda I Vera Torruellas | Address on File | | | | | | |
| 2501610 | MAYDA J VELAZQUEZ FACCIO | Address on File | | | | | | |
| 2544821 | Mayda L Albarran Rodriguez | Address on File | | | | | | |
| 2342385 | Mayda L Ayala Pizarro | Address on File | | | | | | |
| 2525695 | Mayda L Cruz Hernandez | Address on File | | | | | | |
| 2555310 | Mayda L Diaz Cruz | Address on File | | | | | | |
| 2553454 | Mayda L Feliciano Martinez | Address on File | | | | | | |
| 2382324 | Mayda L Guzman Maldonado | Address on File | | | | | | |
| 2376592 | Mayda L Perez Collado | Address on File | | | | | | |
| 2500579 | MAYDA L RIVERA DAVILA | Address on File | | | | | | |
| 2517635 | Mayda L Rivera Fonseca | Address on File | | | | | | |
| 2493170 | MAYDA L SOTO LOPEZ | Address on File | | | | | | |
| 2545301 | Mayda Lafuente Martinez | Address on File | | | | | | |
| 2438854 | Mayda Leoteaux Burgos | Address on File | | | | | | |
| 2298337 | Mayda Lopez Castrodad | Address on File | | | | | | |
| 2344842 | Mayda Nieves Cruz | Address on File | | | | | | |
| 2460220 | Mayda Ortiz Ramirez | Address on File | | | | | | |
| 2526859 | Mayda Perez Perez | Address on File | | | | | | |
| 2526347 | Mayda Perez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2531178 | Mayda R Collazo Montesinos | Address on File | | | | | | |
| 2343059 | Mayda Rodriguez Cruz | Address on File | | | | | | |
| 2559677 | Mayda Rodriguez Garcia | Address on File | | | | | | |
| 2256635 | Mayda Rodriguez Rodriguez | Address on File | | | | | | |
| 2393632 | Mayda Roman Marin | Address on File | | | | | | |
| 2430303 | Mayda Rosario Lopez | Address on File | | | | | | |
| 2432305 | Mayda S De Jesus Martinez | Address on File | | | | | | |
| 2469153 | Mayda Soler Reyes | Address on File | | | | | | |
| 2333156 | Mayda Soto Rojas | Address on File | | | | | | |
| 2298059 | Mayda V Velez Rivera | Address on File | | | | | | |
| 2322119 | Mayda Vega Goden | Address on File | | | | | | |
| 2545919 | Mayda Velazquez Bello | Address on File | | | | | | |
| 2452919 | Maydad I Rivera De Jesus | Address on File | | | | | | |
| 2502689 | MAYDALIS  SANTOS BELTRAN | Address on File | | | | | | |
| 2532338 | Maydaly Lopez Ramirez | Address on File | | | | | | |
| 2489886 | MAYDALYN  FEBRES ROMERO | Address on File | | | | | | |
| 2564316 | Maydi L Hernandez Lebron | Address on File | | | | | | |
| 2498797 | MAYELA  PEREZ COLON | Address on File | | | | | | |
| 2255407 | Mayela Cordero Vega | Address on File | | | | | | |
| 2360469 | MAYENS NAZARIO,ENID R | Address on File | | | | | | |
| 2505835 | MAYERLINNE  MONTAS RAMIREZ | Address on File | | | | | | |
| 2498373 | MAYI  AGOSTO HERNANDEZ | Address on File | | | | | | |
| 2498289 | MAYIGELLIS  GONZALEZ LABOY | Address on File | | | | | | |
| 2503423 | MAYIRETTE  LAPORTE GONZALEZ | Address on File | | | | | | |
| 2434836 | Mayka D Martinez | Address on File | | | | | | |
| 2492541 | MAYKA E MUNIZ PONCE | Address on File | | | | | | |
| 2542818 | Mayka J Mu?Oz Mojica | Address on File | | | | | | |
| 2478514 | MAYKA L SIERRA RODRIGUEZ | Address on File | | | | | | |
| 2560579 | Mayka Mateo Martinez | Address on File | | | | | | |
| 2486068 | MAYLA E DURAN JIMENEZ | Address on File | | | | | | |
| 2443374 | Mayla Sanchez Negron No Apellido | Address on File | | | | | | |
| 2435040 | Mayla Zambrana Calo | Address on File | | | | | | |
| 2447019 | Maylee L Figueroa Cosme | Address on File | | | | | | |
| 2508800 | Maylee Maysonet Rosario | Address on File | | | | | | |
| 2484088 | MAYLEEN  ACOSTA DELGADO | Address on File | | | | | | |
| 2502696 | MAYLEEN  LOPEZ DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495668 | MAYLEEN  NIEVES LOPEZ | Address on File | | | | | | |
| 2499907 | MAYLEEN  RODRIGUEZ CARABALLO | Address on File | | | | | | |
| 2425100 | Mayleen Barreiro Ortiz | Address on File | | | | | | |
| 2542684 | Mayleen Cartagena Vega | Address on File | | | | | | |
| 2514944 | Mayleen Cintron Rodriguez | Address on File | | | | | | |
| 2555026 | Mayleen Santiago Rosario | Address on File | | | | | | |
| 2508168 | Maylen Colon Coban | Address on File | | | | | | |
| 2476094 | MAYLENE  RAMOS CRESPO | Address on File | | | | | | |
| 2456969 | Maylene Ortiz Acosta | Address on File | | | | | | |
| 2482657 | MAYLIN  DONES OLIVIERI | Address on File | | | | | | |
| 2502834 | MAYLIN  RODRIUEZ LEON | Address on File | | | | | | |
| 2487640 | MAYLIN D GOYTIA ROSARIO | Address on File | | | | | | |
| 2525256 | Maylin E Villegas Rivera | Address on File | | | | | | |
| 2520271 | Maylin Ramos Rodriguez | Address on File | | | | | | |
| 2466714 | Mayline Martinez Salgado | Address on File | | | | | | |
| 2541988 | Maylines Negron Rivera | Address on File | | | | | | |
| 2444888 | Mayllelyn D Barnosky Rodgz | Address on File | | | | | | |
| 2410489 | MAYMI NIEVES,IRIS N | Address on File | | | | | | |
| 2408660 | MAYMI OTERO,ANA M | Address on File | | | | | | |
| 2410366 | MAYMI OTERO,FELIX | Address on File | | | | | | |
| 2415518 | MAYMI OTERO,JUANA | Address on File | | | | | | |
| 2402640 | MAYMI PRATTS,IRAIDA | Address on File | | | | | | |
| 2350496 | MAYMI SOTO,CARMEN L | Address on File | | | | | | |
| 2551742 | Maymi Torres, N A Ncy | Address on File | | | | | | |
| 2372397 | Mayna Santiago Collazo | Address on File | | | | | | |
| 2501351 | MAYNELIS  GONZALEZ ECHEVARRIA | Address on File | | | | | | |
| 2548449 | Maynette Irizarry Rentas | Address on File | | | | | | |
| 2410639 | MAYOL GONZALEZ,ANGELITA | Address on File | | | | | | |
| 2361348 | MAYOL REYES,PEDRO A | Address on File | | | | | | |
| 2366147 | MAYORAL COLON,MARIA C | Address on File | | | | | | |
| 2367896 | MAYORAL LUVA,RAMON | Address on File | | | | | | |
| 2452962 | Mayoral Ma Rodrigujuan | Address on File | | | | | | |
| 2495596 | MAYORIE  HERNANDEZ ALDEA | Address on File | | | | | | |
| 2501180 | MAYRA  AGUIRRE VARGAS | Address on File | | | | | | |
| 2495133 | MAYRA  ALBINO VELEZ | Address on File | | | | | | |
| 2480992 | MAYRA  ALCOVER IRIZARRY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499994 | MAYRA  ALVARADO JIMENEZ | Address on File | | | | | | |
| 2475405 | MAYRA  ALVAREZ ESCALERA | Address on File | | | | | | |
| 2487118 | MAYRA  BATIZ CABAN | Address on File | | | | | | |
| 2471489 | MAYRA  BELTRAN VILLANUEVA | Address on File | | | | | | |
| 2482913 | MAYRA  BETANCOURT RUIZ | Address on File | | | | | | |
| 2475990 | MAYRA  BURGOS ORTEGA | Address on File | | | | | | |
| 2474168 | MAYRA  CABAN SALAS | Address on File | | | | | | |
| 2498135 | MAYRA  CABRET RIVERA | Address on File | | | | | | |
| 2485625 | MAYRA  CANCEL SANCHEZ | Address on File | | | | | | |
| 2477107 | MAYRA  CASTRO GONZALEZ | Address on File | | | | | | |
| 2493519 | MAYRA  CINTRON DE JESUS | Address on File | | | | | | |
| 2477389 | MAYRA  CLASS CAMACHO | Address on File | | | | | | |
| 2503455 | MAYRA  CORDERO MONTESINOS | Address on File | | | | | | |
| 2481979 | MAYRA  CORDOVA ESQUILIN | Address on File | | | | | | |
| 2476946 | MAYRA  CORTES CLAUDIO | Address on File | | | | | | |
| 2505052 | MAYRA  CRESPO MEDINA | Address on File | | | | | | |
| 2495822 | MAYRA  DEL VALLE ORTIZ | Address on File | | | | | | |
| 2475077 | MAYRA  DIAZ CARTAGENA | Address on File | | | | | | |
| 2505182 | MAYRA  DIAZ DIAZ | Address on File | | | | | | |
| 2500648 | MAYRA  DIAZ PADILLA | Address on File | | | | | | |
| 2506795 | MAYRA  DURAN LOPEZ | Address on File | | | | | | |
| 2481806 | MAYRA  ECHEVARRIA TORRUELLA | Address on File | | | | | | |
| 2476104 | MAYRA  FERNANDEZ RIVERA | Address on File | | | | | | |
| 2497149 | MAYRA  FERRAN TORRES | Address on File | | | | | | |
| 2478322 | MAYRA  FIGUEROA CUEVA | Address on File | | | | | | |
| 2492472 | MAYRA  FOURNIER CINTRON | Address on File | | | | | | |
| 2496780 | MAYRA  FUENTES MARTINEZ | Address on File | | | | | | |
| 2477157 | MAYRA  GALARZA RODRIGUEZ | Address on File | | | | | | |
| 2500819 | MAYRA  GARCIA GONZALEZ | Address on File | | | | | | |
| 2503377 | MAYRA  GARCIA RIVERA | Address on File | | | | | | |
| 2500803 | MAYRA  GONZALEZ AYALA | Address on File | | | | | | |
| 2492500 | MAYRA  GONZALEZ CAMACHO | Address on File | | | | | | |
| 2488985 | MAYRA  GONZALEZ LIND | Address on File | | | | | | |
| 2481647 | MAYRA  GRILLASCA ROSARIO | Address on File | | | | | | |
| 2472812 | MAYRA  HERNANDEZ HUERTAS | Address on File | | | | | | |
| 2499412 | MAYRA  HERNANDEZ VELASCO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490214 | MAYRA  IRIZARRY FIGUEROA | Address on File | | | | | | |
| 2488809 | MAYRA  IRIZARRY GONZALEZ | Address on File | | | | | | |
| 2499597 | MAYRA  IRIZARRY RIVERA | Address on File | | | | | | |
| 2503636 | MAYRA  JIMENEZ LUGO | Address on File | | | | | | |
| 2501583 | MAYRA  JUSTINIANO VELEZ | Address on File | | | | | | |
| 2504850 | MAYRA  LLANOS BENITEZ | Address on File | | | | | | |
| 2503081 | MAYRA  LLAURADO VALLADARES | Address on File | | | | | | |
| 2502674 | MAYRA  LOZANO RAMOS | Address on File | | | | | | |
| 2497740 | MAYRA  MARRERO SANTOS | Address on File | | | | | | |
| 2472379 | MAYRA  MARTINEZ FONSECA | Address on File | | | | | | |
| 2502246 | MAYRA  MARTINEZ GAUD | Address on File | | | | | | |
| 2474999 | MAYRA  MARZAN GONZALEZ | Address on File | | | | | | |
| 2479101 | MAYRA  MATOS CRUZ | Address on File | | | | | | |
| 2479628 | MAYRA  MEDINA CINTRON | Address on File | | | | | | |
| 2497291 | MAYRA  MELENDEZ AYALA | Address on File | | | | | | |
| 2498586 | MAYRA  MELENDEZ CRUZ | Address on File | | | | | | |
| 2498320 | MAYRA  MELENDEZ TRINIDAD | Address on File | | | | | | |
| 2483711 | MAYRA  MENDEZ QUINONES | Address on File | | | | | | |
| 2479042 | MAYRA  MOJICA ORTIZ | Address on File | | | | | | |
| 2488782 | MAYRA  MONTALVO JIMENEZ | Address on File | | | | | | |
| 2484692 | MAYRA  MONTANEZ CRUZ | Address on File | | | | | | |
| 2488011 | MAYRA  MORALES MARTE | Address on File | | | | | | |
| 2474251 | MAYRA  MORCIEGO VASALLO | Address on File | | | | | | |
| 2483602 | MAYRA  NATER TIRADO | Address on File | | | | | | |
| 2502169 | MAYRA  NAVARRO SOLIS | Address on File | | | | | | |
| 2474952 | MAYRA  OLIVERAS IRIZARRY | Address on File | | | | | | |
| 2496509 | MAYRA  OPIO MALDONADO | Address on File | | | | | | |
| 2488216 | MAYRA  ORTIZ CRUZ | Address on File | | | | | | |
| 2483938 | MAYRA  ORTIZ LOPEZ | Address on File | | | | | | |
| 2484453 | MAYRA  ORTIZ MEDIAVILLA | Address on File | | | | | | |
| 2494331 | MAYRA  PANAS LUCCA | Address on File | | | | | | |
| 2489760 | MAYRA  PELLOT HERNANDEZ | Address on File | | | | | | |
| 2501363 | MAYRA  PENA RUIZ | Address on File | | | | | | |
| 2495640 | MAYRA  PEREZ DIAZ | Address on File | | | | | | |
| 2496795 | MAYRA  PLAZA MALDONADO | Address on File | | | | | | |
| 2488015 | MAYRA  QUILES HERNANDEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481030 | MAYRA  RAMOS OSTOLAZA | Address on File | | | | | | |
| 2494427 | MAYRA  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2474196 | MAYRA  RIOS TORRES | Address on File | | | | | | |
| 2494649 | MAYRA  RIVERA MORALES | Address on File | | | | | | |
| 2488968 | MAYRA  RIVERA RIVERA | Address on File | | | | | | |
| 2477148 | MAYRA  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2500895 | MAYRA  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2499243 | MAYRA  RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2481676 | MAYRA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2487071 | MAYRA  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2489306 | MAYRA  RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2498312 | MAYRA  ROSA RODRIGUEZ | Address on File | | | | | | |
| 2481982 | MAYRA  ROSADO PEREZ | Address on File | | | | | | |
| 2484919 | MAYRA  ROSARIO RIVERA | Address on File | | | | | | |
| 2480529 | MAYRA  SALDIVIA CARDONA | Address on File | | | | | | |
| 2506075 | MAYRA  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2489724 | MAYRA  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2484807 | MAYRA  SANTOS POLLOCK | Address on File | | | | | | |
| 2480326 | MAYRA  SOSA HERNANDEZ | Address on File | | | | | | |
| 2499699 | MAYRA  SOTO FLORIDO | Address on File | | | | | | |
| 2501710 | MAYRA  SOTO GARCIA | Address on File | | | | | | |
| 2484011 | MAYRA  TORRES BAEZ | Address on File | | | | | | |
| 2500784 | MAYRA  TORRES FRANCO | Address on File | | | | | | |
| 2477715 | MAYRA  TORRES MONTES | Address on File | | | | | | |
| 2501911 | MAYRA  TORRES ORTIZ | Address on File | | | | | | |
| 2476415 | MAYRA  TORRES SOTOMAYOR | Address on File | | | | | | |
| 2494632 | MAYRA  VALENTIN ESCOBALES | Address on File | | | | | | |
| 2475579 | MAYRA  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2345673 | Mayra A Alicea Velez | Address on File | | | | | | |
| 2558303 | Mayra A Brito Medina | Address on File | | | | | | |
| 2489369 | MAYRA A CEDENO SOTO | Address on File | | | | | | |
| 2485870 | MAYRA A HERNANDEZ FEBLES | Address on File | | | | | | |
| 2549001 | Mayra A Ibanez Pizarro | Address on File | | | | | | |
| 2478572 | MAYRA A LUGO SEGARRA | Address on File | | | | | | |
| 2558812 | Mayra A Martir Betancourt | Address on File | | | | | | |
| 2483489 | MAYRA A MORALES MONTALVO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2480480 | MAYRA A ORTIZ ORTIZ | Address on File | | | | | | |
| 2527253 | Mayra A Perez Lopez | Address on File | | | | | | |
| 2391118 | Mayra A Rivera Irizarry | Address on File | | | | | | |
| 2524702 | Mayra A Rodriguez Correa | Address on File | | | | | | |
| 2372331 | Mayra A Rosso Rosario | Address on File | | | | | | |
| 2483968 | MAYRA A SOTO GONZALEZ | Address on File | | | | | | |
| 2482245 | MAYRA A TORRES BENIQUEZ | Address on File | | | | | | |
| 2327070 | Mayra Acevedo Gonzalez | Address on File | | | | | | |
| 2457550 | Mayra Acevedo Irizarry | Address on File | | | | | | |
| 2444853 | Mayra Acevedo Orta | Address on File | | | | | | |
| 2509668 | Mayra Agosto Roman | Address on File | | | | | | |
| 2550929 | Mayra Alicea Guadalupe | Address on File | | | | | | |
| 2303212 | Mayra Alicea Perez | Address on File | | | | | | |
| 2549012 | Mayra Alicea Velazquez | Address on File | | | | | | |
| 2553425 | Mayra Alsina Solivan | Address on File | | | | | | |
| 2507796 | Mayra Alvarado Maldonado | Address on File | | | | | | |
| 2527315 | Mayra Alvarez Escalera | Address on File | | | | | | |
| 2440033 | Mayra Alvarez Fargas | Address on File | | | | | | |
| 2399300 | Mayra Andrade Rivera | Address on File | | | | | | |
| 2280024 | Mayra Aponte Sanchez | Address on File | | | | | | |
| 2531822 | Mayra Areche Del Rosario | Address on File | | | | | | |
| 2555231 | Mayra Astacio Berrios | Address on File | | | | | | |
| 2427913 | Mayra Ayala Maldonado | Address on File | | | | | | |
| 2467342 | Mayra Ayala Peqa | Address on File | | | | | | |
| 2443281 | Mayra Ayala Vidal | Address on File | | | | | | |
| 2451140 | Mayra B Bonano Quinones | Address on File | | | | | | |
| 2522500 | Mayra B Castro Chacon | Address on File | | | | | | |
| 2436242 | Mayra Badillo Cruz | Address on File | | | | | | |
| 2462630 | Mayra Badillo Feliciano | Address on File | | | | | | |
| 2436434 | Mayra Baez Hernandez | Address on File | | | | | | |
| 2444316 | Mayra Barrantes Rivera | Address on File | | | | | | |
| 2301356 | Mayra Barreto Caceres | Address on File | | | | | | |
| 2328713 | Mayra Benjamin Figueroa | Address on File | | | | | | |
| 2377976 | Mayra Burgos Rodriguez | Address on File | | | | | | |
| 2424079 | Mayra Burgos Salgado | Address on File | | | | | | |
| 2399177 | Mayra Busquets Munoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485809 | MAYRA C GARCIA ROSA | Address on File | | | | | | |
| 2442427 | Mayra C Gonzalez Vargas | Address on File | | | | | | |
| 2442764 | Mayra C Pe|A Monta|Ez | Address on File | | | | | | |
| 2507338 | MAYRA C PEREZ CEDENO | Address on File | | | | | | |
| 2347274 | Mayra C Perez Oquendo | Address on File | | | | | | |
| 2463199 | Mayra C Ramirez Paduani | Address on File | | | | | | |
| 2562361 | Mayra C Santana Ortiz | Address on File | | | | | | |
| 2531007 | Mayra C Santiago Colon | Address on File | | | | | | |
| 2492506 | MAYRA C SIERRA LUCCA | Address on File | | | | | | |
| 2542187 | Mayra C Zayas Zayas | Address on File | | | | | | |
| 2523723 | Mayra C. Oquendo Vizcaya | Address on File | | | | | | |
| 2435986 | Mayra Calderon Osorio | Address on File | | | | | | |
| 2443493 | Mayra Camilo Roman | Address on File | | | | | | |
| 2509558 | Mayra Campos Heredia | Address on File | | | | | | |
| 2430455 | Mayra Canales Hiraldo | Address on File | | | | | | |
| 2532715 | Mayra Cardona Andino | Address on File | | | | | | |
| 2521237 | Mayra Carrion Lugo | Address on File | | | | | | |
| 2256266 | Mayra Carrion Troche | Address on File | | | | | | |
| 2429208 | Mayra Cartagena Rodriguez | Address on File | | | | | | |
| 2562011 | Mayra Cartagena Vega | Address on File | | | | | | |
| 2389476 | Mayra Casellas Rosario | Address on File | | | | | | |
| 2346955 | Mayra Catala Rodriguez | Address on File | | | | | | |
| 2530632 | Mayra Centeno Juarbe | Address on File | | | | | | |
| 2396938 | Mayra Cintron Borrero | Address on File | | | | | | |
| 2445176 | Mayra Cintron Ortiz | Address on File | | | | | | |
| 2454830 | Mayra Collado Nieves | Address on File | | | | | | |
| 2462609 | Mayra Colon | Address on File | | | | | | |
| 2558997 | Mayra Colon | Address on File | | | | | | |
| 2525410 | Mayra Colon Martinez | Address on File | | | | | | |
| 2529479 | Mayra Colon Rodriguez | Address on File | | | | | | |
| 2383963 | Mayra Concepcion Ambert | Address on File | | | | | | |
| 2511426 | Mayra Cordero Gonzalez | Address on File | | | | | | |
| 2526050 | Mayra Cordero Planas | Address on File | | | | | | |
| 2437028 | Mayra Correa Delgado | Address on File | | | | | | |
| 2299196 | Mayra Cortes Rivera | Address on File | | | | | | |
| 2530653 | Mayra Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385007 | Mayra Cruz Corsino | Address on File | | | | | | |
| 2464536 | Mayra Cruz Echevarria | Address on File | | | | | | |
| 2530556 | Mayra Cruz Perez | Address on File | | | | | | |
| 2443921 | Mayra Cruz Rivera | Address on File | | | | | | |
| 2427857 | Mayra D Arzola Negron | Address on File | | | | | | |
| 2528190 | Mayra D Burgos Correa | Address on File | | | | | | |
| 2479967 | MAYRA D BURGOS MARIN | Address on File | | | | | | |
| 2456898 | Mayra D Crespo Mandry | Address on File | | | | | | |
| 2429252 | Mayra D Cruz Valentin | Address on File | | | | | | |
| 2443346 | Mayra D Del C Guerrero | Address on File | | | | | | |
| 2499052 | MAYRA D FERNANDINI LAMBOY | Address on File | | | | | | |
| 2492532 | MAYRA D FUENTES MADONADO | Address on File | | | | | | |
| 2540072 | Mayra D Hernandez France | Address on File | | | | | | |
| 2541551 | Mayra D Perez Bulerin | Address on File | | | | | | |
| 2470353 | Mayra D Quiñones Sanchez | Address on File | | | | | | |
| 2426116 | Mayra D Ramos Maldonado | Address on File | | | | | | |
| 2474220 | MAYRA D RIVERA MORALES | Address on File | | | | | | |
| 2492776 | MAYRA D SANTIAGO FERNANDEZ | Address on File | | | | | | |
| 2470208 | Mayra D Santiago Matias | Address on File | | | | | | |
| 2480519 | MAYRA D SILVA CINTRON | Address on File | | | | | | |
| 2478435 | MAYRA D SOTO AVILES | Address on File | | | | | | |
| 2501339 | MAYRA D TORRES ACEVEDO | Address on File | | | | | | |
| 2510286 | Mayra De Jesus Alba | Address on File | | | | | | |
| 2429212 | Mayra De Jesus Flores | Address on File | | | | | | |
| 2560679 | Mayra De Jesus Torres | Address on File | | | | | | |
| 2566066 | Mayra De Leon Gruz | Address on File | | | | | | |
| 2480317 | MAYRA DE LOS A  PEREZ LOPEZ | Address on File | | | | | | |
| 2389832 | Mayra De Soto Perera | Address on File | | | | | | |
| 2445081 | Mayra Decene Rivera | Address on File | | | | | | |
| 2259585 | Mayra Del Arroyo | Address on File | | | | | | |
| 2488034 | MAYRA DEL C  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2476333 | MAYRA DEL C  VERGES ROSA | Address on File | | | | | | |
| 2441386 | Mayra Del C Berrios Perez | Address on File | | | | | | |
| 2374896 | Mayra Del C Ramsamy Nieves | Address on File | | | | | | |
| 2441465 | Mayra Del P Camacho Hornedo | Address on File | | | | | | |
| 2378824 | Mayra Del Perez Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333277 | Mayra Del Ramsamy Nieves | Address on File | | | | | | |
| 2275530 | Mayra Delgado Marquez | Address on File | | | | | | |
| 2436071 | Mayra Delpin Jimenez | Address on File | | | | | | |
| 2514809 | Mayra Diaz Cotto | Address on File | | | | | | |
| 2397224 | Mayra Diaz Diaz | Address on File | | | | | | |
| 2448101 | Mayra Diaz Ortiz | Address on File | | | | | | |
| 2513814 | Mayra Diaz Rivera | Address on File | | | | | | |
| 2429903 | Mayra Dorta Aguilar | Address on File | | | | | | |
| 2500369 | MAYRA E ACEVEDO MALDONADO | Address on File | | | | | | |
| 2450896 | Mayra E Alvarez Hernandez | Address on File | | | | | | |
| 2532450 | Mayra E Aponte Ramos | Address on File | | | | | | |
| 2455278 | Mayra E Arroyo Ortiz | Address on File | | | | | | |
| 2562772 | Mayra E Baez Vazquez | Address on File | | | | | | |
| 2474549 | MAYRA E BELTRAN ACEVEDO | Address on File | | | | | | |
| 2474852 | MAYRA E BLANCO MAYA | Address on File | | | | | | |
| 2528147 | Mayra E Blanco Maya | Address on File | | | | | | |
| 2490596 | MAYRA E BORGES MALDONADO | Address on File | | | | | | |
| 2482194 | MAYRA E CAMILO ROMAN | Address on File | | | | | | |
| 2467228 | Mayra E Campos Osorio | Address on File | | | | | | |
| 2455874 | Mayra E Carrasquillo Lopez | Address on File | | | | | | |
| 2476197 | MAYRA E CASTELLANO NEGRON | Address on File | | | | | | |
| 2470780 | Mayra E Colon Alicea | Address on File | | | | | | |
| 2489776 | MAYRA E COLON CASTRO | Address on File | | | | | | |
| 2447126 | Mayra E Cordero Romero | Address on File | | | | | | |
| 2518703 | Mayra E Correa Ruiz | Address on File | | | | | | |
| 2448075 | Mayra E Correa Serrano | Address on File | | | | | | |
| 2425215 | Mayra E Cortes Cintron | Address on File | | | | | | |
| 2500753 | MAYRA E CRUZ MARTINEZ | Address on File | | | | | | |
| 2532222 | Mayra E De Jesus Nu?Ez | Address on File | | | | | | |
| 2446741 | Mayra E Diaz Diaz | Address on File | | | | | | |
| 2491142 | MAYRA E FELICIANO ARROYO | Address on File | | | | | | |
| 2490225 | MAYRA E FERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2433200 | Mayra E Figueroa Acevedo | Address on File | | | | | | |
| 2556042 | Mayra E Gonzalez Beauchamp | Address on File | | | | | | |
| 2423455 | Mayra E Gonzalez Mendez | Address on File | | | | | | |
| 2344863 | Mayra E Gonzalez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516770 | Mayra E Gonzalez Rosado | Address on File | | | | | | |
| 2496612 | MAYRA E GRACIANI SILVA | Address on File | | | | | | |
| 2473064 | MAYRA E HERNANDEZ CRUZ | Address on File | | | | | | |
| 2430400 | Mayra E Hernandez Vega | Address on File | | | | | | |
| 2498819 | MAYRA E HERNANDEZ VEGA | Address on File | | | | | | |
| 2436988 | Mayra E Jovet Ortiz | Address on File | | | | | | |
| 2521765 | Mayra E La Luz Rentas | Address on File | | | | | | |
| 2430759 | Mayra E Lebron Morales | Address on File | | | | | | |
| 2423403 | Mayra E Martinez Martell | Address on File | | | | | | |
| 2376324 | Mayra E Maymi Rodriguez | Address on File | | | | | | |
| 2504196 | MAYRA E MERCADO ALOMAR | Address on File | | | | | | |
| 2398133 | Mayra E Moctezuma Rivera | Address on File | | | | | | |
| 2446437 | Mayra E Molinary Brignoni | Address on File | | | | | | |
| 2503015 | MAYRA E MUNOZ MOJICA | Address on File | | | | | | |
| 2492729 | MAYRA E NIEVES ORTIZ | Address on File | | | | | | |
| 2480730 | MAYRA E NIEVES ROBLES | Address on File | | | | | | |
| 2435843 | Mayra E Nieves Velez | Address on File | | | | | | |
| 2426025 | Mayra E Padilla Cruz | Address on File | | | | | | |
| 2448007 | Mayra E Pagan Melendez | Address on File | | | | | | |
| 2471162 | Mayra E Pe¿A Santiago | Address on File | | | | | | |
| 2470868 | Mayra E Pena Santiago | Address on File | | | | | | |
| 2444615 | Mayra E Pereira Martinez | Address on File | | | | | | |
| 2430537 | Mayra E Perez Rivera | Address on File | | | | | | |
| 2453796 | Mayra E Pujols Pellot | Address on File | | | | | | |
| 2344609 | Mayra E Rivera Flores | Address on File | | | | | | |
| 2515743 | Mayra E Rivera Rodriguez | Address on File | | | | | | |
| 2467754 | Mayra E Rivera Rosario | Address on File | | | | | | |
| 2441043 | Mayra E Rivera Ruiz | Address on File | | | | | | |
| 2486517 | MAYRA E RIVERA SOTO | Address on File | | | | | | |
| 2476193 | MAYRA E ROBLES MUNIZ | Address on File | | | | | | |
| 2442680 | Mayra E Rodriguez Orjales | Address on File | | | | | | |
| 2491454 | MAYRA E RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2492725 | MAYRA E RODRIGUEZ ROMERO | Address on File | | | | | | |
| 2432546 | Mayra E Rodriguez Torres | Address on File | | | | | | |
| 2442102 | Mayra E Ruiz Perez | Address on File | | | | | | |
| 2491731 | MAYRA E SALAS VALENTIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2483103 | MAYRA E SANTIAGO MEJIAS | Address on File | | | | | | |
| 2432506 | Mayra E Santos Alayon | Address on File | | | | | | |
| 2444490 | Mayra E Torres Ramos | Address on File | | | | | | |
| 2441192 | Mayra E Velazquez Hernande | Address on File | | | | | | |
| 2479087 | MAYRA E VELEZ FOURNIER | Address on File | | | | | | |
| 2492482 | MAYRA E VELEZ NAZARIO | Address on File | | | | | | |
| 2428163 | Mayra E Viruet Maldonado | Address on File | | | | | | |
| 2424428 | Mayra Echevarria Rosado | Address on File | | | | | | |
| 2398670 | Mayra Encarnacion Fernandez | Address on File | | | | | | |
| 2552182 | Mayra Encarnacion Ramos | Address on File | | | | | | |
| 2430528 | Mayra Escalera Rivera | Address on File | | | | | | |
| 2524302 | Mayra Escobar Negron | Address on File | | | | | | |
| 2459623 | Mayra Fagundo Velez | Address on File | | | | | | |
| 2439512 | Mayra Fernandez | Address on File | | | | | | |
| 2432454 | Mayra Fernandez Cruz | Address on File | | | | | | |
| 2425933 | Mayra Figueroa Diaz | Address on File | | | | | | |
| 2347229 | Mayra Figueroa Maldonado | Address on File | | | | | | |
| 2285963 | Mayra Figueroa Matos | Address on File | | | | | | |
| 2451392 | Mayra Fonseca Rodriguez | Address on File | | | | | | |
| 2434528 | Mayra Forst Garcia | Address on File | | | | | | |
| 2392453 | Mayra Franco Canales | Address on File | | | | | | |
| 2442735 | Mayra G Batista Aviles | Address on File | | | | | | |
| 2537810 | Mayra G Feliciano Castro | Address on File | | | | | | |
| 2437627 | Mayra G Flores Agosto | Address on File | | | | | | |
| 2481302 | MAYRA G FLORES AGOSTO | Address on File | | | | | | |
| 2484502 | MAYRA G MARTINEZ IZQUIERDO | Address on File | | | | | | |
| 2479365 | MAYRA G MORALES BARDEGUEZ | Address on File | | | | | | |
| 2424854 | Mayra G Morales Lopez | Address on File | | | | | | |
| 2436074 | Mayra G Negron Delgado | Address on File | | | | | | |
| 2347072 | Mayra G Rivera Garcia | Address on File | | | | | | |
| 2375774 | Mayra G Santos Cintron | Address on File | | | | | | |
| 2500583 | MAYRA G TOLEDO GALARZA | Address on File | | | | | | |
| 2543550 | Mayra G. Cardona Flores | Address on File | | | | | | |
| 2381474 | Mayra Garcia Aleman | Address on File | | | | | | |
| 2530597 | Mayra Garcia Burgos | Address on File | | | | | | |
| 2271526 | Mayra Garcia Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531346 | Mayra Garcia Irizarry | Address on File | | | | | | |
| 2469557 | Mayra Garcia Oquendo | Address on File | | | | | | |
| 2399265 | Mayra Gomez Ferrer | Address on File | | | | | | |
| 2565804 | Mayra Gonzalez | Address on File | | | | | | |
| 2259569 | Mayra Gonzalez Nieves | Address on File | | | | | | |
| 2542128 | Mayra Gonzalez Rosa | Address on File | | | | | | |
| 2433353 | Mayra Guadalupe Berr | Address on File | | | | | | |
| 2517418 | Mayra Guadalupe Urbina | Address on File | | | | | | |
| 2470954 | Mayra Huergo Cardoso | Address on File | | | | | | |
| 2471257 | Mayra Huergo Cardoso | Address on File | | | | | | |
| 2516805 | Mayra Huerta Aponte | Address on File | | | | | | |
| 2474904 | MAYRA I ACOSTA MUNIZ | Address on File | | | | | | |
| 2560315 | Mayra I Alcala Rosado | Address on File | | | | | | |
| 2561474 | Mayra I Alicea Falcon | Address on File | | | | | | |
| 2514663 | Mayra I Aponte Tirado | Address on File | | | | | | |
| 2501440 | MAYRA I BERDASCO BOSQUES | Address on File | | | | | | |
| 2565264 | Mayra I Borges Ruiz | Address on File | | | | | | |
| 2509339 | Mayra I Cabezudo Monserrate | Address on File | | | | | | |
| 2497033 | MAYRA I CALZADA DE JESUS | Address on File | | | | | | |
| 2474667 | MAYRA I CARRILLO RODRIGUEZ | Address on File | | | | | | |
| 2509469 | Mayra I Casado Cruz | Address on File | | | | | | |
| 2436907 | Mayra I Chacon Rodriguez | Address on File | | | | | | |
| 2535015 | Mayra I Colon | Address on File | | | | | | |
| 2485129 | MAYRA I COLON BAEZ | Address on File | | | | | | |
| 2440978 | Mayra I Colon Otero | Address on File | | | | | | |
| 2441940 | Mayra I Colon Otero | Address on File | | | | | | |
| 2434553 | Mayra I Colon Rodriguez | Address on File | | | | | | |
| 2474882 | MAYRA I COTTO RIVERA | Address on File | | | | | | |
| 2441107 | Mayra I Crespo Medina | Address on File | | | | | | |
| 2440001 | Mayra I Cruz Baez | Address on File | | | | | | |
| 2482798 | MAYRA I CRUZ BAEZ | Address on File | | | | | | |
| 2484674 | MAYRA I CRUZ CASANOVA | Address on File | | | | | | |
| 2437783 | Mayra I Cruz Guerra | Address on File | | | | | | |
| 2441035 | Mayra I De Jesus Alv I Arado | Address on File | | | | | | |
| 2489166 | MAYRA I DE JESUS GONZALEZ | Address on File | | | | | | |
| 2429272 | Mayra I De Jesus Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537913 | Mayra I Diaz Gueits | Address on File | | | | | | |
| 2489462 | MAYRA I DIAZ JUARBE | Address on File | | | | | | |
| 2449560 | Mayra I Diaz Morales | Address on File | | | | | | |
| 2470775 | Mayra I Encarnacion Ramos | Address on File | | | | | | |
| 2442434 | Mayra I Esteva Tirado | Address on File | | | | | | |
| 2531057 | Mayra I Febus Santiago | Address on File | | | | | | |
| 2457609 | Mayra I Figueroa Diaz | Address on File | | | | | | |
| 2488390 | MAYRA I FIGUEROA MALDONADO | Address on File | | | | | | |
| 2528067 | Mayra I Figueroa Maldonado | Address on File | | | | | | |
| 2454863 | Mayra I Figueroa Rivera | Address on File | | | | | | |
| 2512160 | Mayra I Flores Caballero | Address on File | | | | | | |
| 2396974 | Mayra I Fortes Davila | Address on File | | | | | | |
| 2487888 | MAYRA I GALI RODRIGUEZ | Address on File | | | | | | |
| 2480225 | MAYRA I GARCIA BONHOMME | Address on File | | | | | | |
| 2425256 | Mayra I Garcia Borrero | Address on File | | | | | | |
| 2459079 | Mayra I Garcia Delgado | Address on File | | | | | | |
| 2486898 | MAYRA I GONZALEZ CRUZ | Address on File | | | | | | |
| 2433846 | Mayra I Gonzalez Hernandez | Address on File | | | | | | |
| 2447270 | Mayra I Gonzalez Rivas | Address on File | | | | | | |
| 2444978 | Mayra I Gonzalez Torres | Address on File | | | | | | |
| 2371570 | Mayra I Guadalupe Burgos | Address on File | | | | | | |
| 2474082 | MAYRA I HERNANDEZ CORDERO | Address on File | | | | | | |
| 2305138 | Mayra I I Brugueras Fernandez | Address on File | | | | | | |
| 2304302 | Mayra I I Lanza Caraballo | Address on File | | | | | | |
| 2304541 | Mayra I I Santoni Aviles | Address on File | | | | | | |
| 2303918 | Mayra I I Sierra Sierra | Address on File | | | | | | |
| 2503772 | MAYRA I IRIZARRY SOTO | Address on File | | | | | | |
| 2453180 | Mayra I Lacen Rojas | Address on File | | | | | | |
| 2498956 | MAYRA I LAJARA GONZALEZ | Address on File | | | | | | |
| 2527092 | Mayra I Lamboy Rivera | Address on File | | | | | | |
| 2555603 | Mayra I Ledee Garcia | Address on File | | | | | | |
| 2550093 | Mayra I Lopez Hernandez | Address on File | | | | | | |
| 2478040 | MAYRA I LOPEZ TORO | Address on File | | | | | | |
| 2346076 | Mayra I Maldonado Rivera | Address on File | | | | | | |
| 2444847 | Mayra I Martinez Gomez | Address on File | | | | | | |
| 2445694 | Mayra I Matos Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531703 | Mayra I Medina Gerena | Address on File | | | | | | |
| 2517835 | Mayra I Melendez Rivera | Address on File | | | | | | |
| 2549527 | Mayra I Melendez Tanon | Address on File | | | | | | |
| 2492216 | MAYRA I MELENDEZ TORRES | Address on File | | | | | | |
| 2467419 | Mayra I Mojica Rolon | Address on File | | | | | | |
| 2564155 | Mayra I Molina Gonzalez | Address on File | | | | | | |
| 2293552 | Mayra I Morales Mathew | Address on File | | | | | | |
| 2393836 | Mayra I Morales Montanez | Address on File | | | | | | |
| 2538679 | Mayra I Natal Cintron | Address on File | | | | | | |
| 2543807 | Mayra I Natal Nieves | Address on File | | | | | | |
| 2546601 | Mayra I Negron Santiago | Address on File | | | | | | |
| 2545893 | Mayra I Nieves Concepcion | Address on File | | | | | | |
| 2481197 | MAYRA I NIEVES CRUZ | Address on File | | | | | | |
| 2482479 | MAYRA I NIEVES PLAZA | Address on File | | | | | | |
| 2455411 | Mayra I Ortiz Nieves | Address on File | | | | | | |
| 2477559 | MAYRA I ORTIZ VIZCARRONDO | Address on File | | | | | | |
| 2344037 | Mayra I Padilla Martinez | Address on File | | | | | | |
| 2476243 | MAYRA I PEREZ PEREZ | Address on File | | | | | | |
| 2437409 | Mayra I Perez Roman | Address on File | | | | | | |
| 2488979 | MAYRA I PINEIRO TORRES | Address on File | | | | | | |
| 2566584 | Mayra I Pintado Cruz | Address on File | | | | | | |
| 2441485 | Mayra I Quiles Caraballo | Address on File | | | | | | |
| 2525592 | Mayra I Reyes Colon | Address on File | | | | | | |
| 2550495 | Mayra I Reyes Rivera | Address on File | | | | | | |
| 2397403 | Mayra I Rivera Amalbert | Address on File | | | | | | |
| 2437574 | Mayra I Rivera Aponte | Address on File | | | | | | |
| 2254268 | Mayra I Rivera Colon | Address on File | | | | | | |
| 2444631 | Mayra I Rivera Correa | Address on File | | | | | | |
| 2431077 | Mayra I Rivera Flores | Address on File | | | | | | |
| 2429458 | Mayra I Rivera Rola | Address on File | | | | | | |
| 2453652 | Mayra I Rivera Torres | Address on File | | | | | | |
| 2455261 | Mayra I Rivera Torres | Address on File | | | | | | |
| 2486251 | MAYRA I ROBLES ORTIZ | Address on File | | | | | | |
| 2468895 | Mayra I Rodriguez Lopez | Address on File | | | | | | |
| 2440130 | Mayra I Rodriguez Melendez | Address on File | | | | | | |
| 2559395 | Mayra I Rodriguez Rangel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495536 | MAYRA I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2439315 | Mayra I Rodriguez Rosa | Address on File | | | | | | |
| 2482029 | MAYRA I RODRIGUEZ SEISE | Address on File | | | | | | |
| 2500367 | MAYRA I RODRIGUEZ SOTO | Address on File | | | | | | |
| 2467991 | Mayra I Rodriguez Vega | Address on File | | | | | | |
| 2478722 | MAYRA I ROMERO MORALES | Address on File | | | | | | |
| 2483772 | MAYRA I SANTANA RIVERA | Address on File | | | | | | |
| 2448040 | Mayra I Santiago Gonzal | Address on File | | | | | | |
| 2486651 | MAYRA I SANTOS ORTIZ | Address on File | | | | | | |
| 2485971 | MAYRA I SANTOS RIVERA | Address on File | | | | | | |
| 2373138 | Mayra I Siaca Gonzalez | Address on File | | | | | | |
| 2426331 | Mayra I Sierra Rios | Address on File | | | | | | |
| 2475194 | MAYRA I SPRENG NIEVES | Address on File | | | | | | |
| 2555050 | Mayra I Tolentino Garcia | Address on File | | | | | | |
| 2490358 | MAYRA I TORRES CARABALLO | Address on File | | | | | | |
| 2440221 | Mayra I Torres Garcia | Address on File | | | | | | |
| 2425311 | Mayra I Torres Gonzalez | Address on File | | | | | | |
| 2453478 | Mayra I Torres Rosa | Address on File | | | | | | |
| 2482060 | MAYRA I TORRES TORRES | Address on File | | | | | | |
| 2466446 | Mayra I Vargas Eleno | Address on File | | | | | | |
| 2514491 | Mayra I Vazquez Andino | Address on File | | | | | | |
| 2429716 | Mayra I Vega Carmona | Address on File | | | | | | |
| 2442283 | Mayra I Vega Gelica | Address on File | | | | | | |
| 2491849 | MAYRA I VEGA OLMO | Address on File | | | | | | |
| 2307026 | Mayra I Velez Perez | Address on File | | | | | | |
| 2497779 | MAYRA I VIVES RODRIGUEZ | Address on File | | | | | | |
| 2516966 | Mayra I. I Mojica Morales | Address on File | | | | | | |
| 2540509 | Mayra I. Martinez Claudio | Address on File | | | | | | |
| 2535396 | Mayra Ivete Rodriguez Lopez | Address on File | | | | | | |
| 2521682 | Mayra J Cintron Hernandez | Address on File | | | | | | |
| 2533871 | Mayra J Cruz Guzman | Address on File | | | | | | |
| 2498014 | MAYRA J DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2469878 | Mayra J Hicks Colón | Address on File | | | | | | |
| 2492847 | MAYRA J LOPEZ DE CHOUDENS | Address on File | | | | | | |
| 2504544 | MAYRA J MONROY GONZAGUE | Address on File | | | | | | |
| 2342913 | Mayra J Morales Nuñez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2438669 | Mayra J Ramos Rivera | Address on File | | | | | | |
| 2436238 | Mayra J Ramos Salinas | Address on File | | | | | | |
| 2501813 | MAYRA J RIVERA LOPEZ | Address on File | | | | | | |
| 2481752 | MAYRA J RIVERA PEROZA | Address on File | | | | | | |
| 2524238 | Mayra J Rivera Vega | Address on File | | | | | | |
| 2472435 | MAYRA J RODRIGUEZ VENTURA | Address on File | | | | | | |
| 2557781 | Mayra J Rodriguez Ventura | Address on File | | | | | | |
| 2443265 | Mayra J Roman Hernandez | Address on File | | | | | | |
| 2395429 | Mayra J Serrano Borges | Address on File | | | | | | |
| 2533593 | Mayra J. Garcia Olivo | Address on File | | | | | | |
| 2511134 | Mayra J. Lopez Rodriguez | Address on File | | | | | | |
| 2561828 | Mayra Jimenez Pacheco | Address on File | | | | | | |
| 2463622 | Mayra Jimenez Vazquez | Address on File | | | | | | |
| 2443889 | Mayra L Alicea Anaya | Address on File | | | | | | |
| 2492788 | MAYRA L BARRIOS PEREZ | Address on File | | | | | | |
| 2526860 | Mayra L Borrero Torres | Address on File | | | | | | |
| 2444967 | Mayra L Cabrera Garcia | Address on File | | | | | | |
| 2433290 | Mayra L Candelario Perez | Address on File | | | | | | |
| 2432276 | Mayra L Caraballo Ruiz | Address on File | | | | | | |
| 2446645 | Mayra L Carbonell De Jesus | Address on File | | | | | | |
| 2437669 | Mayra L Cardona Flores | Address on File | | | | | | |
| 2446720 | Mayra L Cardona Lugo | Address on File | | | | | | |
| 2437200 | Mayra L Carrasquillo Arroyo | Address on File | | | | | | |
| 2488892 | MAYRA L CARTAGENA BURGOS | Address on File | | | | | | |
| 2531108 | Mayra L Ciares Ortiz | Address on File | | | | | | |
| 2560962 | Mayra L Collado Vega | Address on File | | | | | | |
| 2435820 | Mayra L Colon Garcia | Address on File | | | | | | |
| 2497005 | MAYRA L COLON PEREZ | Address on File | | | | | | |
| 2451781 | Mayra L Colon Santos | Address on File | | | | | | |
| 2451504 | Mayra L Cruz Rodriguez | Address on File | | | | | | |
| 2492023 | MAYRA L DALMAU LLANOS | Address on File | | | | | | |
| 2497368 | MAYRA L DIAZ GARCIA | Address on File | | | | | | |
| 2560011 | Mayra L Diaz Garcia | Address on File | | | | | | |
| 2491736 | MAYRA L DORTA AGUILAR | Address on File | | | | | | |
| 2542049 | Mayra L Feliciano Hernandez | Address on File | | | | | | |
| 2346530 | Mayra L Feliciano Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442217 | Mayra L Fernandez Romero | Address on File | | | | | | |
| 2255977 | Mayra L Gomez Torres | Address on File | | | | | | |
| 2448141 | Mayra L Gonzalez | Address on File | | | | | | |
| 2482173 | MAYRA L GUZMAN SOTO | Address on File | | | | | | |
| 2502646 | MAYRA L JIMENEZ PEREZ | Address on File | | | | | | |
| 2435008 | Mayra L Jorge Rivera | Address on File | | | | | | |
| 2305437 | Mayra L L Cruz Heredia | Address on File | | | | | | |
| 2452631 | Mayra L Leon Hernandez | Address on File | | | | | | |
| 2525710 | Mayra L Lopez Ramos No Apellido | Address on File | | | | | | |
| 2503723 | MAYRA L LOPEZ SANTIAGO | Address on File | | | | | | |
| 2347257 | Mayra L Medina Gonzalez | Address on File | | | | | | |
| 2507734 | Mayra L Mejias Navarro | Address on File | | | | | | |
| 2517758 | Mayra L Mercado Hernandez | Address on File | | | | | | |
| 2560527 | Mayra L Mojica Butler | Address on File | | | | | | |
| 2446687 | Mayra L Montanez Martinez | Address on File | | | | | | |
| 2429103 | Mayra L Montes Rosario | Address on File | | | | | | |
| 2346924 | Mayra L Montoyo Alvarez | Address on File | | | | | | |
| 2448346 | Mayra L Morales Antompietr | Address on File | | | | | | |
| 2533718 | Mayra L Narvaez Feliciano | Address on File | | | | | | |
| 2499262 | MAYRA L NEGRON MARTINEZ | Address on File | | | | | | |
| 2566362 | Mayra L Negron Velazquez | Address on File | | | | | | |
| 2395804 | Mayra L Nieves Garay | Address on File | | | | | | |
| 2448443 | Mayra L Nigaglioni | Address on File | | | | | | |
| 2398154 | Mayra L Ocana Lind | Address on File | | | | | | |
| 2447767 | Mayra L Ortiz Ortiz | Address on File | | | | | | |
| 2487808 | MAYRA L ORTIZ RUIZ | Address on File | | | | | | |
| 2430506 | Mayra L Pacheco Narvaez | Address on File | | | | | | |
| 2466812 | Mayra L Padilla Bengochea | Address on File | | | | | | |
| 2477518 | MAYRA L PAGAN GUTIERREZ | Address on File | | | | | | |
| 2552562 | Mayra L Perez Castro | Address on File | | | | | | |
| 2431168 | Mayra L Ramirez Ortiz | Address on File | | | | | | |
| 2503311 | MAYRA L RAMIREZ RIVERA | Address on File | | | | | | |
| 2517735 | Mayra L Rios Rivera | Address on File | | | | | | |
| 2426936 | Mayra L Rivera Mendoza | Address on File | | | | | | |
| 2494959 | MAYRA L RIVERA MERCADO | Address on File | | | | | | |
| 2456008 | Mayra L Rivera Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427578 | Mayra L Roman Gotay | Address on File | | | | | | |
| 2442765 | Mayra L Santiago Cuevas | Address on File | | | | | | |
| 2496129 | MAYRA L SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2498282 | MAYRA L SANTIAGO PADILLA | Address on File | | | | | | |
| 2534706 | Mayra L Santos Colon | Address on File | | | | | | |
| 2534531 | Mayra L Santos Santos | Address on File | | | | | | |
| 2525270 | Mayra L Sierra Ortiz | Address on File | | | | | | |
| 2494946 | MAYRA L VALENTIN HERNANDEZ | Address on File | | | | | | |
| 2481150 | MAYRA L VELEZ ALVAREZ | Address on File | | | | | | |
| 2447112 | Mayra Laracuente Vazquez | Address on File | | | | | | |
| 2377648 | Mayra Latorre Richardson | Address on File | | | | | | |
| 2512217 | Mayra Lee Franco Colon | Address on File | | | | | | |
| 2535836 | Mayra Leon Catala | Address on File | | | | | | |
| 2264305 | Mayra Leon Tirado | Address on File | | | | | | |
| 2397295 | Mayra Lopez Choudens | Address on File | | | | | | |
| 2432935 | Mayra Lopez Lebron | Address on File | | | | | | |
| 2302448 | Mayra Lopez Pabon | Address on File | | | | | | |
| 2457965 | Mayra Lopez Rosado | Address on File | | | | | | |
| 2443827 | Mayra Lopez Torres | Address on File | | | | | | |
| 2517422 | Mayra Lugo Lugo | Address on File | | | | | | |
| 2485950 | MAYRA M AGUILAR PEREZ | Address on File | | | | | | |
| 2398978 | Mayra M Alcazar Tirado | Address on File | | | | | | |
| 2501053 | MAYRA M AVILES ASENCIO | Address on File | | | | | | |
| 2495085 | MAYRA M CALDERON HUECA | Address on File | | | | | | |
| 2381508 | Mayra M Clemente Raymundi | Address on File | | | | | | |
| 2527214 | Mayra M Colon Alvarado | Address on File | | | | | | |
| 2431523 | Mayra M Cuadrado Ramirez | Address on File | | | | | | |
| 2436790 | Mayra M Diaz Camacho | Address on File | | | | | | |
| 2491892 | MAYRA M HERNANDEZ RIVERA | Address on File | | | | | | |
| 2436833 | Mayra M Jimenez Montesinos | Address on File | | | | | | |
| 2563851 | Mayra M Malpica Rivera | Address on File | | | | | | |
| 2470711 | Mayra M Melendez | Address on File | | | | | | |
| 2564993 | Mayra M Mojica Laureano | Address on File | | | | | | |
| 2429282 | Mayra M Nu?Ez Rivera | Address on File | | | | | | |
| 2493766 | MAYRA M NUNEZ RIVERA | Address on File | | | | | | |
| 2484281 | MAYRA M OCASIO SOTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488055 | MAYRA M QUINTERO HERNANDEZ | Address on File | | | | | | |
| 2445973 | Mayra M Rivera Garcia | Address on File | | | | | | |
| 2469536 | Mayra M Rivera Tricoche | Address on File | | | | | | |
| 2427506 | Mayra M Rodriguez Espada | Address on File | | | | | | |
| 2490985 | MAYRA M RODRIGUEZ VIERA | Address on File | | | | | | |
| 2437410 | Mayra M Rolon Mojica | Address on File | | | | | | |
| 2489130 | MAYRA M ROSA SIFRE | Address on File | | | | | | |
| 2479827 | MAYRA M ROSA VEGA | Address on File | | | | | | |
| 2434216 | Mayra M Santiago Cartagena | Address on File | | | | | | |
| 2299295 | Mayra M Santiago Coppin | Address on File | | | | | | |
| 2343832 | Mayra M Santiago Martinez | Address on File | | | | | | |
| 2543209 | Mayra M Santiago Mendez | Address on File | | | | | | |
| 2506335 | MAYRA M SANTIAGO NAZARIO | Address on File | | | | | | |
| 2387025 | Mayra M Vila Olivieri | Address on File | | | | | | |
| 2445071 | Mayra M Zayas Gierbolini | Address on File | | | | | | |
| 2454177 | Mayra Ma Atirrado | Address on File | | | | | | |
| 2454584 | Mayra Ma Icandelario | Address on File | | | | | | |
| 2453479 | Mayra Ma Iquiles | Address on File | | | | | | |
| 2431392 | Mayra Ma Mendez | Address on File | | | | | | |
| 2443727 | Mayra Ma Mora | Address on File | | | | | | |
| 2454551 | Mayra Ma Rodriguez | Address on File | | | | | | |
| 2436263 | Mayra Machado Rosado | Address on File | | | | | | |
| 2566649 | Mayra Maldonado Colon | Address on File | | | | | | |
| 2263671 | Mayra Maldonado Rodriguez | Address on File | | | | | | |
| 2560081 | Mayra Maldonado Rosado | Address on File | | | | | | |
| 2464326 | Mayra Maldonado Velez | Address on File | | | | | | |
| 2450374 | Mayra Maria Mendez Velez | Address on File | | | | | | |
| 2440072 | Mayra Marrero Marrero | Address on File | | | | | | |
| 2566115 | Mayra Marrero Sanchez | Address on File | | | | | | |
| 2536959 | Mayra Martell Ortiz | Address on File | | | | | | |
| 2446641 | Mayra Martinez Carrillo | Address on File | | | | | | |
| 2509534 | Mayra Martinez Cotto | Address on File | | | | | | |
| 2509343 | Mayra Martinez Vargas | Address on File | | | | | | |
| 2383908 | Mayra Matos Baez | Address on File | | | | | | |
| 2428659 | Mayra Matos Martinez | Address on File | | | | | | |
| 2523260 | Mayra Matos Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2539520 | Mayra Medina Del Pilar | Address on File | | | | | | |
| 2256621 | Mayra Melendez Castilllo | Address on File | | | | | | |
| 2272007 | Mayra Melendez Torres | Address on File | | | | | | |
| 2536103 | Mayra Mendez | Address on File | | | | | | |
| 2531874 | Mayra Mendez Roman | Address on File | | | | | | |
| 2393557 | Mayra Mendez Toledo | Address on File | | | | | | |
| 2460140 | Mayra Merced Ramos | Address on File | | | | | | |
| 2272933 | Mayra Milan Calderon | Address on File | | | | | | |
| 2462645 | Mayra Millan Sagardia | Address on File | | | | | | |
| 2344691 | Mayra Molina Cruz | Address on File | | | | | | |
| 2454915 | Mayra Montanez Noel | Address on File | | | | | | |
| 2511393 | Mayra Morales Anes | Address on File | | | | | | |
| 2392461 | Mayra Morales Guadalupe | Address on File | | | | | | |
| 2431009 | Mayra Morales Marte | Address on File | | | | | | |
| 2565028 | Mayra Moya Fuentes | Address on File | | | | | | |
| 2459020 | Mayra Mu?Oz Figueroa | Address on File | | | | | | |
| 2468307 | Mayra Muniz Rosa | Address on File | | | | | | |
| 2444826 | Mayra Munoz Delgado | Address on File | | | | | | |
| 2376206 | Mayra N Cruz Alvarez | Address on File | | | | | | |
| 2398364 | Mayra N Huertas Figueroa | Address on File | | | | | | |
| 2539441 | Mayra N Medina Sierra | Address on File | | | | | | |
| 2561980 | Mayra N Melendez Garcia | Address on File | | | | | | |
| 2537245 | Mayra N Rivera Sierra | Address on File | | | | | | |
| 2339790 | Mayra N Rosa Taveras | Address on File | | | | | | |
| 2440008 | Mayra N Sanchez Hernandez | Address on File | | | | | | |
| 2564317 | Mayra Nieves Agosto | Address on File | | | | | | |
| 2346484 | Mayra Nieves Campos | Address on File | | | | | | |
| 2525457 | Mayra Nieves Cruz | Address on File | | | | | | |
| 2389457 | Mayra Nieves Curet | Address on File | | | | | | |
| 2509474 | Mayra Nieves Febus | Address on File | | | | | | |
| 2451698 | Mayra Nieves Perez | Address on File | | | | | | |
| 2443851 | Mayra Nieves Santiago | Address on File | | | | | | |
| 2531629 | Mayra Nu?Ez Berrios | Address on File | | | | | | |
| 2447808 | Mayra Nunez Rios | Address on File | | | | | | |
| 2441491 | Mayra O Pabon Sanchez | Address on File | | | | | | |
| 2452338 | Mayra Ocasio Narvaez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551204 | Mayra Ortiz Arroyo | Address on File | | | | | | |
| 2509610 | Mayra Ortiz Bonilla | Address on File | | | | | | |
| 2327866 | Mayra Ortiz Del Rio | Address on File | | | | | | |
| 2555406 | Mayra Ortiz Ortiz | Address on File | | | | | | |
| 2337821 | Mayra Ortiz Roman | Address on File | | | | | | |
| 2453684 | Mayra Ortiz Soto | Address on File | | | | | | |
| 2375109 | Mayra Otero Loubriel | Address on File | | | | | | |
| 2387844 | Mayra P Rivera Lopez | Address on File | | | | | | |
| 2524181 | Mayra Pabon Gonzalez | Address on File | | | | | | |
| 2557274 | Mayra Pacheco Machado | Address on File | | | | | | |
| 2437095 | Mayra Pacheco Morales | Address on File | | | | | | |
| 2552167 | Mayra Pacheco Ramos | Address on File | | | | | | |
| 2510373 | Mayra Pagan Colon | Address on File | | | | | | |
| 2462200 | Mayra Parrilla Raya | Address on File | | | | | | |
| 2510843 | Mayra Perez Delgado | Address on File | | | | | | |
| 2397904 | Mayra Perez Rivera | Address on File | | | | | | |
| 2546743 | Mayra Perez Rodriguez | Address on File | | | | | | |
| 2274903 | Mayra Perez Torres | Address on File | | | | | | |
| 2266583 | Mayra Prados Vazquez | Address on File | | | | | | |
| 2451952 | Mayra R Castro Ortiz | Address on File | | | | | | |
| 2429039 | Mayra R Doelter Baez | Address on File | | | | | | |
| 2473863 | MAYRA R DOELTER BAEZ | Address on File | | | | | | |
| 2431983 | Mayra R Melendez Gonzalez | Address on File | | | | | | |
| 2431544 | Mayra R Ortiz Maldonado | Address on File | | | | | | |
| 2347179 | Mayra R Perez Gonzalez | Address on File | | | | | | |
| 2524744 | Mayra R. Diaz Ortiz | Address on File | | | | | | |
| 2443246 | Mayra Ramirez Hernandez | Address on File | | | | | | |
| 2516262 | Mayra Ramirez Jimenez | Address on File | | | | | | |
| 2469923 | Mayra Ramos Reyes | Address on File | | | | | | |
| 2517354 | Mayra Renaud Guardiola | Address on File | | | | | | |
| 2556162 | Mayra Rentas Torres | Address on File | | | | | | |
| 2469916 | Mayra Rios Mendez | Address on File | | | | | | |
| 2525084 | Mayra Rivera Aponte | Address on File | | | | | | |
| 2424432 | Mayra Rivera Christian | Address on File | | | | | | |
| 2467692 | Mayra Rivera Cordero | Address on File | | | | | | |
| 2428486 | Mayra Rivera Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442256 | Mayra Rivera Medina | Address on File | | | | | | |
| 2537671 | Mayra Rivera Nazario | Address on File | | | | | | |
| 2520326 | Mayra Rivera Padin | Address on File | | | | | | |
| 2445085 | Mayra Rivera Perez | Address on File | | | | | | |
| 2447723 | Mayra Rivera Perez | Address on File | | | | | | |
| 2447837 | Mayra Rivera Troche | Address on File | | | | | | |
| 2561483 | Mayra Rivera Vazquez | Address on File | | | | | | |
| 2395160 | Mayra Robles Rubin | Address on File | | | | | | |
| 2280299 | Mayra Rodriguez Ayala | Address on File | | | | | | |
| 2267802 | Mayra Rodriguez Burgos | Address on File | | | | | | |
| 2451252 | Mayra Rodriguez Calderon | Address on File | | | | | | |
| 2532604 | Mayra Rodriguez Casas | Address on File | | | | | | |
| 2256779 | Mayra Rodriguez Colon | Address on File | | | | | | |
| 2345407 | Mayra Rodriguez Gonzalez | Address on File | | | | | | |
| 2533631 | Mayra Rodriguez Gonzalez | Address on File | | | | | | |
| 2464444 | Mayra Rodriguez Ramos | Address on File | | | | | | |
| 2448100 | Mayra Rodriguez Rivas | Address on File | | | | | | |
| 2276494 | Mayra Rodriguez Sanchez | Address on File | | | | | | |
| 2428217 | Mayra Rodriguez Santiago | Address on File | | | | | | |
| 2321125 | Mayra Rodriguez Segarra | Address on File | | | | | | |
| 2521152 | Mayra Rodriguez Sued | Address on File | | | | | | |
| 2428366 | Mayra Rodriguez Vega | Address on File | | | | | | |
| 2383961 | Mayra Rodriquez Colon | Address on File | | | | | | |
| 2320055 | Mayra Roman Rivera | Address on File | | | | | | |
| 2427012 | Mayra Rosa Cruz | Address on File | | | | | | |
| 2427029 | Mayra Rosa Fumero | Address on File | | | | | | |
| 2399190 | Mayra Rosa Romero | Address on File | | | | | | |
| 2435107 | Mayra Rosado Perez | Address on File | | | | | | |
| 2342394 | Mayra Rosado Rivera | Address on File | | | | | | |
| 2564803 | Mayra Rosado Vargas | Address on File | | | | | | |
| 2525227 | Mayra Rosario Agosto | Address on File | | | | | | |
| 2534573 | Mayra Rosario Diaz | Address on File | | | | | | |
| 2526612 | Mayra Rosario Marcial | Address on File | | | | | | |
| 2524430 | Mayra Ruiz Pagan | Address on File | | | | | | |
| 2483720 | MAYRA S ALVAREZ SANCHEZ | Address on File | | | | | | |
| 2482443 | MAYRA S DELGADO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2503228 | MAYRA S OJEDA SOSA | Address on File | | | | | | |
| 2476848 | MAYRA S PEREZ LOPEZ | Address on File | | | | | | |
| 2343032 | Mayra Saladini Hernandez | Address on File | | | | | | |
| 2326747 | Mayra Salcedo Ruidiaz | Address on File | | | | | | |
| 2338678 | Mayra Sanchez Breton | Address on File | | | | | | |
| 2534844 | Mayra Santana Diaz | Address on File | | | | | | |
| 2545329 | Mayra Santiago Colon | Address on File | | | | | | |
| 2293340 | Mayra Santiago Santos | Address on File | | | | | | |
| 2437725 | Mayra Santos Cruz | Address on File | | | | | | |
| 2508967 | Mayra Serrano Morales | Address on File | | | | | | |
| 2448105 | Mayra Serrano Soto | Address on File | | | | | | |
| 2534611 | Mayra Sierra Rivera | Address on File | | | | | | |
| 2538922 | Mayra Silva | Address on File | | | | | | |
| 2377031 | Mayra Silva Nolasco | Address on File | | | | | | |
| 2267195 | Mayra Solivan Torres | Address on File | | | | | | |
| 2376844 | Mayra Suarez Ramos | Address on File | | | | | | |
| 2388531 | Mayra T Castillo Colon | Address on File | | | | | | |
| 2467833 | Mayra T Cora Ramos | Address on File | | | | | | |
| 2489572 | MAYRA T CORA RAMOS | Address on File | | | | | | |
| 2376495 | Mayra T Forteza Morales | Address on File | | | | | | |
| 2445329 | Mayra T Garcia Perez | Address on File | | | | | | |
| 2441199 | Mayra T Pagan Pagan | Address on File | | | | | | |
| 2447110 | Mayra T Rivera Pe\A | Address on File | | | | | | |
| 2479761 | MAYRA T ROSADO RIVERA | Address on File | | | | | | |
| 2279196 | Mayra T T Roman Vargas | Address on File | | | | | | |
| 2522201 | Mayra Tollents Rivera | Address on File | | | | | | |
| 2534435 | Mayra Torano | Address on File | | | | | | |
| 2525420 | Mayra Toro Tirado | Address on File | | | | | | |
| 2555234 | Mayra Torres | Address on File | | | | | | |
| 2511400 | Mayra Torres Casablanca | Address on File | | | | | | |
| 2395275 | Mayra Torres Isaac | Address on File | | | | | | |
| 2431277 | Mayra Torres Llanos | Address on File | | | | | | |
| 2556173 | Mayra Torres Sanchez | Address on File | | | | | | |
| 2512890 | Mayra Torres Torres | Address on File | | | | | | |
| 2548933 | Mayra V Diaz Estremera | Address on File | | | | | | |
| 2480674 | MAYRA V NEGRON RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397401 | Mayra V Vazquez Piñero | Address on File | | | | | | |
| 2538279 | Mayra V Vives Riollano | Address on File | | | | | | |
| 2444845 | Mayra Vale Mercado | Address on File | | | | | | |
| 2430042 | Mayra Vargas Aponte | Address on File | | | | | | |
| 2558534 | Mayra Vazquez Estrada | Address on File | | | | | | |
| 2371966 | Mayra Vazquez Munoz | Address on File | | | | | | |
| 2458770 | Mayra Vazquez Rivera | Address on File | | | | | | |
| 2561215 | Mayra Vazquez Santiago | Address on File | | | | | | |
| 2444184 | Mayra Velazquez | Address on File | | | | | | |
| 2445628 | Mayra Velazquez Ortiz | Address on File | | | | | | |
| 2532008 | Mayra Velez | Address on File | | | | | | |
| 2387566 | Mayra Velez Cabrera | Address on File | | | | | | |
| 2437366 | Mayra Velez Hernandez | Address on File | | | | | | |
| 2426593 | Mayra Velez Medina | Address on File | | | | | | |
| 2297722 | Mayra Velez Perez | Address on File | | | | | | |
| 2513503 | Mayra Velez Rodriguez | Address on File | | | | | | |
| 2451070 | Mayra Velez Soto | Address on File | | | | | | |
| 2452464 | Mayra Vellon Velazquez | Address on File | | | | | | |
| 2459800 | Mayra Viera Oliveras | Address on File | | | | | | |
| 2386391 | Mayra Viera Suarez | Address on File | | | | | | |
| 2541555 | Mayra W Fernandez Carrasquillo | Address on File | | | | | | |
| 2474481 | MAYRA W LASPINA RIVERA | Address on File | | | | | | |
| 2546378 | Mayra W Ramirez Rodriguez | Address on File | | | | | | |
| 2482920 | MAYRA W RUIZ MORAN | Address on File | | | | | | |
| 2481523 | MAYRA Y COLON LEON | Address on File | | | | | | |
| 2443492 | Mayra Y Maldonado Rivera | Address on File | | | | | | |
| 2386895 | Mayra Y Nieves Ortiz | Address on File | | | | | | |
| 2476076 | MAYRA Y OJEDA GONZALEZ | Address on File | | | | | | |
| 2501029 | MAYRA Y ORTIZ MADERA | Address on File | | | | | | |
| 2475352 | MAYRA Y ORTIZ SANCHEZ | Address on File | | | | | | |
| 2437487 | Mayra Y Qui?Ones Escalera | Address on File | | | | | | |
| 2519481 | Mayra Y Qui?Ones Rodriguez | Address on File | | | | | | |
| 2543162 | Mayra Y Rivera Bonilla | Address on File | | | | | | |
| 2343034 | Mayra Y Rosa Amaro | Address on File | | | | | | |
| 2489477 | MAYRA Y SEGARRA LOPEZ | Address on File | | | | | | |
| 2428479 | Mayra Y Simon Erazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486178 | MAYRA Z CANCEL ROSADO | Address on File | | | | | | |
| 2528159 | Mayra Z Dick Rivera | Address on File | | | | | | |
| 2561939 | Mayra Z Serra Gavino | Address on File | | | | | | |
| 2451233 | Mayrah I Cotto Vellon | Address on File | | | | | | |
| 2519474 | Mayralee Rivera Torres | Address on File | | | | | | |
| 2492989 | MAYRAM  ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2530978 | Mayram E Ramos Medina | Address on File | | | | | | |
| 2478375 | MAYREL DEL C  GUZMAN ESTAVILLO | Address on File | | | | | | |
| 2505594 | MAYRELIS  CEREZO MENDEZ | Address on File | | | | | | |
| 2526292 | Mayrelis Quinones Mendez | Address on File | | | | | | |
| 2557062 | Mayrim Mendez Colon | Address on File | | | | | | |
| 2506159 | MAYRIN  IRIZARRY VICENTI | Address on File | | | | | | |
| 2506952 | MAYRIN A CARRION BETANCOURT | Address on File | | | | | | |
| 2530911 | Mayrin E Soto Crespo | Address on File | | | | | | |
| 2558526 | Mayrin Melendez Morales | Address on File | | | | | | |
| 2507211 | MAYRIN R SABAT VELEZ | Address on File | | | | | | |
| 2565765 | Maysa E Ceballos Germosen | Address on File | | | | | | |
| 2370870 | MAYSONET BABA,RAQUEL | Address on File | | | | | | |
| 2404298 | MAYSONET BARRETO,ANTONIA | Address on File | | | | | | |
| 2403266 | MAYSONET FALU,CARMEN M | Address on File | | | | | | |
| 2419792 | MAYSONET GONZALEZ,IVONNE | Address on File | | | | | | |
| 2415584 | MAYSONET HERNANDEZ,RAMONITA | Address on File | | | | | | |
| 2554371 | Maysonet Ma Ruiz | Address on File | | | | | | |
| 2370187 | MAYSONET MARRERO,JESUS | Address on File | | | | | | |
| 2350123 | MAYSONET MARRERO,PABLO | Address on File | | | | | | |
| 2408728 | MAYSONET MEDINA,DAMARIS | Address on File | | | | | | |
| 2348646 | MAYSONET NEGRON,FREDDIE L | Address on File | | | | | | |
| 2412662 | MAYSONET NEGRON,NOEMI | Address on File | | | | | | |
| 2414726 | MAYSONET ORTIZ,ENID | Address on File | | | | | | |
| 2410474 | MAYSONET OTERO,BRENDA A | Address on File | | | | | | |
| 2403811 | MAYSONET OTERO,LEYDA M. | Address on File | | | | | | |
| 2349335 | MAYSONET PEREZ,FRANCISCA | Address on File | | | | | | |
| 2369531 | MAYSONET PINERO,JUANITA | Address on File | | | | | | |
| 2420065 | MAYSONET PIZARRO,NORMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417040 | MAYSONET REYES,MIGDALIA | Address on File | | | | | | |
| 2405352 | MAYSONET RODRIGUEZ,ELBA | Address on File | | | | | | |
| 2401112 | MAYSONET RODRIGUEZ,EVA | Address on File | | | | | | |
| 2354201 | MAYSONET SANCHEZ,JOAQUIN | Address on File | | | | | | |
| 2361960 | MAYSONET SANCHEZ,MARIA I | Address on File | | | | | | |
| 2518322 | Mayt•Flores Morales | Address on File | | | | | | |
| 2490336 | MAYTE  JUARBE MATOS | Address on File | | | | | | |
| 2503383 | MAYTE DEL R  PEREZ TORRES | Address on File | | | | | | |
| 2500961 | MAYTE E VAZQUEZ NOLASCO | Address on File | | | | | | |
| 2397976 | Mayte Gomez Quevedo | Address on File | | | | | | |
| 2562926 | Mayte Juarbe Matos | Address on File | | | | | | |
| 2514031 | Mayte Quinones Cruz | Address on File | | | | | | |
| 2525579 | Mayte Vega Toro | Address on File | | | | | | |
| 2481294 | MAYTEE  BERRIOS FUENTES | Address on File | | | | | | |
| 2504632 | MAYTEE  FIGUEROA ORTIZ | Address on File | | | | | | |
| 2518575 | Maytee Maisonet Escobar | Address on File | | | | | | |
| 2558962 | Maythe D García Maldonado | Address on File | | | | | | |
| 2525816 | Maytte Fexidor Lopez | Address on File | | | | | | |
| 2502842 | MAZIEL  REYES RODRIGUEZ | Address on File | | | | | | |
| 2450480 | Mazo A Amill | Address on File | | | | | | |
| 2406745 | MC CORMICK CALIMANO,NANCY | Address on File | | | | | | |
| 2288417 | Mc Danniel Velazquez Astacio | Address on File | | | | | | |
| 2357626 | MC DONALD PERFETT,EUNICE I | Address on File | | | | | | |
| 2359237 | MC DOUGALL RAMOS,EDITH | Address on File | | | | | | |
| 2552534 | Mc Leyton Rivera Allende | Address on File | | | | | | |
| 2409670 | MCADNEY SANTOS,CAROLYN | Address on File | | | | | | |
| 2348835 | MCCABE DOBLE,ADELAIDA | Address on File | | | | | | |
| 2356973 | MCCLIN ESCALERA,ELBA | Address on File | | | | | | |
| 2407872 | MCCONNELL JIMENEZ,DOROTHY | Address on File | | | | | | |
| 2417591 | MCCOY JORDAN,LOYD R | Address on File | | | | | | |
| 2370137 | MCDOUGALL RODRIGUEZ,IRMA L | Address on File | | | | | | |
| 2405717 | MCFERRIN GRIGGS,JEAN | Address on File | | | | | | |
| 2546166 | Mcgill G Lebron Mendez | Address on File | | | | | | |
| 2354937 | MEANA RIVERA,MONICA | Address on File | | | | | | |
| 2420154 | MEDAL PEREZ,ZORAIDA | Address on File | | | | | | |
| 2301309 | Medaldo Aldea Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474807 | MEDALIA  ROMAN GONZALEZ | Address on File | | | | | | |
| 2494985 | MEDARDO  VARGAS MARRERO | Address on File | | | | | | |
| 2376931 | Medardo Lopez Lopez | Address on File | | | | | | |
| 2330738 | Medelici Flecha Rodriguez | Address on File | | | | | | |
| 2382788 | Medelicia Cancel Matos | Address on File | | | | | | |
| 2292147 | Medelicia Castro Lozada | Address on File | | | | | | |
| 2336476 | Medelicia Contreras Garcia | Address on File | | | | | | |
| 2313223 | Medelicia Ubiles Mestre | Address on File | | | | | | |
| 2280513 | Medelicia Velazquez Beltra | Address on File | | | | | | |
| 2442131 | Medeline Concepcion Rivera | Address on File | | | | | | |
| 2549730 | Medeline Marrero Molina | Address on File | | | | | | |
| 2557142 | Medeline Reyes Garcia | Address on File | | | | | | |
| 2296403 | Medellin Nieves Cruz | Address on File | | | | | | |
| 2447108 | Medero C Miranda | Address on File | | | | | | |
| 2402979 | MEDERO CARRASQUILLO,LUZ N | Address on File | | | | | | |
| 2369877 | MEDERO DIAZ,RAMONA | Address on File | | | | | | |
| 2420151 | MEDERO ESPANOL,DELIA I | Address on File | | | | | | |
| 2402321 | MEDERO MEDERO,CARMEN I. | Address on File | | | | | | |
| 2359642 | MEDERO MOJICA,EMILIO | Address on File | | | | | | |
| 2414580 | MEDERO SUAREZ,MIRTA I | Address on File | | | | | | |
| 2447584 | Medi R Mary Rodriguez | Address on File | | | | | | |
| 2418586 | MEDIAVILLA GUZMAN,MYRIAM | Address on File | | | | | | |
| 2551941 | Mediavilla Me Suarez | Address on File | | | | | | |
| 2357145 | MEDIAVILLA NEGRON,AIDA L | Address on File | | | | | | |
| 2420058 | MEDIAVILLA NEGRON,TANIA | Address on File | | | | | | |
| 2349205 | MEDIAVILLA SANTIAGO,CARMEN J | Address on File | | | | | | |
| 2388367 | Medin J J Fernandez Martinez | Address on File | | | | | | |
| 2361788 | MEDINA ACEVEDO,DIANA | Address on File | | | | | | |
| 2416647 | MEDINA ACOSTA,NOEL | Address on File | | | | | | |
| 2419711 | MEDINA AGOSTO,CARMEN N | Address on File | | | | | | |
| 2422714 | MEDINA ALMODOVAR,DAISY | Address on File | | | | | | |
| 2348360 | MEDINA ALVARADO,MARIA A | Address on File | | | | | | |
| 2424868 | Medina Angulo Luis | Address on File | | | | | | |
| 2422039 | MEDINA APONTE,EDUARDO | Address on File | | | | | | |
| 2410350 | MEDINA APONTE,LUIS J | Address on File | | | | | | |
| 2422429 | MEDINA APONTE,MIRIAM | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367586 | MEDINA ARCE,CARMEN A | Address on File | | | | | | |
| 2358173 | MEDINA ARVELO,CARMEN L | Address on File | | | | | | |
| 2363726 | MEDINA AVILES,ANGEL L | Address on File | | | | | | |
| 2418802 | MEDINA AVILES,HECTOR R | Address on File | | | | | | |
| 2403339 | MEDINA AVILES,MIGUEL A | Address on File | | | | | | |
| 2405250 | MEDINA AVILES,NORMA | Address on File | | | | | | |
| 2403853 | MEDINA AVILES,RAFAEL A | Address on File | | | | | | |
| 2406452 | MEDINA AVILES,VIRGEN P | Address on File | | | | | | |
| 2529416 | Medina Ayala Norberto | Address on File | | | | | | |
| 2360373 | MEDINA BAEZ,FELIX | Address on File | | | | | | |
| 2422995 | MEDINA BAEZ,MARIA M | Address on File | | | | | | |
| 2404755 | MEDINA BARBOSA,BLANCA E | Address on File | | | | | | |
| 2356282 | MEDINA BARBOSA,ELBA | Address on File | | | | | | |
| 2351675 | MEDINA BARBOSA,ROBERTO | Address on File | | | | | | |
| 2370202 | MEDINA BARRETO,LYDIA | Address on File | | | | | | |
| 2402599 | MEDINA BARROSO,ANA A | Address on File | | | | | | |
| 2349955 | MEDINA BONANO,EMILIA | Address on File | | | | | | |
| 2358842 | MEDINA BORGES,EVELIA | Address on File | | | | | | |
| 2361255 | MEDINA CAMACHO,MILDRED | Address on File | | | | | | |
| 2354874 | MEDINA CAMACHO,ROSA L | Address on File | | | | | | |
| 2421237 | MEDINA CARRASQUILLO,CATHERINE | Address on File | | | | | | |
| 2368490 | MEDINA CASIANO,MILDRED | Address on File | | | | | | |
| 2405901 | MEDINA CASILLA,DORIS | Address on File | | | | | | |
| 2364929 | MEDINA CASTILLO,YOLANDA | Address on File | | | | | | |
| 2362466 | MEDINA CHICO,DELCY | Address on File | | | | | | |
| 2542243 | Medina Colon Sandra I. | Address on File | | | | | | |
| 2358730 | MEDINA COLON,HILDA | Address on File | | | | | | |
| 2364327 | MEDINA COLON,LEYLA N | Address on File | | | | | | |
| 2401296 | MEDINA COLON,LUIS E | Address on File | | | | | | |
| 2407264 | MEDINA COLON,MARIA C | Address on File | | | | | | |
| 2361194 | MEDINA COLON,ROSITA | Address on File | | | | | | |
| 2403595 | MEDINA CORDERO,ADALIN | Address on File | | | | | | |
| 2353710 | MEDINA CORDERO,IRIS T | Address on File | | | | | | |
| 2401195 | MEDINA CORDERO,MIGDALIA | Address on File | | | | | | |
| 2422768 | MEDINA COSS,PRIMITIVO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425134 | Medina Coto | Address on File | | | | | | |
| 2419655 | MEDINA CRESPO,MIGUEL | Address on File | | | | | | |
| 2369189 | MEDINA CRUZ,ANA E | Address on File | | | | | | |
| 2415579 | MEDINA CRUZ,CARMELO | Address on File | | | | | | |
| 2349864 | MEDINA CRUZ,JUAN S | Address on File | | | | | | |
| 2352039 | MEDINA DAVILA,NORMA I | Address on File | | | | | | |
| 2351748 | MEDINA DE JESUS,MARIA H | Address on File | | | | | | |
| 2418149 | MEDINA DE JESUS,ROSA L | Address on File | | | | | | |
| 2401293 | MEDINA DE LEON,HILDA I | Address on File | | | | | | |
| 2350556 | MEDINA DE LEON,MERCEDES | Address on File | | | | | | |
| 2349555 | MEDINA DE NEGRON,GLORIA | Address on File | | | | | | |
| 2362207 | MEDINA DEL PILAR,MARY J | Address on File | | | | | | |
| 2407088 | MEDINA DEL VALLE,ELAINE | Address on File | | | | | | |
| 2418846 | MEDINA DELGADO,CARMEN | Address on File | | | | | | |
| 2361526 | MEDINA DELGADO,HAYDEE | Address on File | | | | | | |
| 2423135 | MEDINA DELGADO,HECTOR | Address on File | | | | | | |
| 2413434 | MEDINA DELGADO,JOSE | Address on File | | | | | | |
| 2347791 | MEDINA DIAZ PADRE,JOSE E | Address on File | | | | | | |
| 2420406 | MEDINA DIAZ,CARMEN M | Address on File | | | | | | |
| 2411179 | MEDINA DIAZ,CONCEPCION | Address on File | | | | | | |
| 2355638 | MEDINA DIAZ,EBELIO | Address on File | | | | | | |
| 2347839 | MEDINA DIAZ,JOSE E | Address on File | | | | | | |
| 2419835 | MEDINA DIAZ,LAURY M | Address on File | | | | | | |
| 2411015 | MEDINA DIAZ,MINERVA | Address on File | | | | | | |
| 2367797 | MEDINA DIAZ,NILDA | Address on File | | | | | | |
| 2348640 | MEDINA ECHEVARRIA,MILDRED | Address on File | | | | | | |
| 2363382 | MEDINA ELIZA,CARMEN M | Address on File | | | | | | |
| 2411138 | MEDINA ELIZA,ENID M | Address on File | | | | | | |
| 2404638 | MEDINA ELIZA,IDALIA | Address on File | | | | | | |
| 2416603 | MEDINA FELICIANO,IRIS B | Address on File | | | | | | |
| 2352931 | MEDINA FELIX,BIENVENIDA | Address on File | | | | | | |
| 2357886 | MEDINA FELIX,RAFAEL A | Address on File | | | | | | |
| 2416203 | MEDINA FIGUEROA,ANGEL | Address on File | | | | | | |
| 2367426 | MEDINA FIGUEROA,NAYDA | Address on File | | | | | | |
| 2405002 | MEDINA FIGUEROA,NOEMI | Address on File | | | | | | |
| 2400745 | MEDINA FLORES,ANA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409690 | MEDINA FLORES,NAYDA I | Address on File | | | | | | |
| 2357506 | MEDINA FONSECA,JOSE | Address on File | | | | | | |
| 2355044 | MEDINA FONTAINE,ESLI | Address on File | | | | | | |
| 2369059 | MEDINA FONTAINE,HERACLIO | Address on File | | | | | | |
| 2409829 | MEDINA FORTE,NYDIA | Address on File | | | | | | |
| 2539675 | Medina Garcia Jafet M | Address on File | | | | | | |
| 2365697 | MEDINA GARCIA,ADA N | Address on File | | | | | | |
| 2347899 | MEDINA GARCIA,CELESTINO | Address on File | | | | | | |
| 2416821 | MEDINA GARCIA,INES | Address on File | | | | | | |
| 2400651 | MEDINA GOMEZ,CARMEN E | Address on File | | | | | | |
| 2419075 | MEDINA GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2417566 | MEDINA GONZALEZ,IDA N | Address on File | | | | | | |
| 2359994 | MEDINA GONZALEZ,JULIA M | Address on File | | | | | | |
| 2418179 | MEDINA GONZALEZ,MARIA A | Address on File | | | | | | |
| 2409026 | MEDINA GONZALEZ,MARINES | Address on File | | | | | | |
| 2421560 | MEDINA GONZALEZ,MAXIMINO | Address on File | | | | | | |
| 2370267 | MEDINA GONZALEZ,WILSON | Address on File | | | | | | |
| 2408703 | MEDINA GUZMAN,BENJAMIN | Address on File | | | | | | |
| 2403476 | MEDINA HERNANDEZ,ALFREDO | Address on File | | | | | | |
| 2410187 | MEDINA HERNANDEZ,ANGELA M | Address on File | | | | | | |
| 2350733 | MEDINA HERNANDEZ,ELBA | Address on File | | | | | | |
| 2362021 | MEDINA HERNANDEZ,ELSIE G | Address on File | | | | | | |
| 2356166 | MEDINA HERNANDEZ,GLADYS | Address on File | | | | | | |
| 2422494 | MEDINA HERNANDEZ,MARIA M | Address on File | | | | | | |
| 2361642 | MEDINA HERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2547338 | Medina I Rodriguez Aida | Address on File | | | | | | |
| 2350473 | MEDINA IRIZARRY,AIDA E | Address on File | | | | | | |
| 2416333 | MEDINA IRIZARRY,BIENVENIDO | Address on File | | | | | | |
| 2421554 | MEDINA IRIZARRY,MIGDALIA | Address on File | | | | | | |
| 2354646 | MEDINA JIMENEZ,CARMELO | Address on File | | | | | | |
| 2551249 | Medina Lafontai N E, Ramon Ricard O | Address on File | | | | | | |
| 2358038 | MEDINA LAFONTAINE,IRMA | Address on File | | | | | | |
| 2364585 | MEDINA LAMBOY,HILDA G | Address on File | | | | | | |
| 2348937 | MEDINA LAZUS,BLANCA M | Address on File | | | | | | |
| 2364912 | MEDINA LEBRON,NOEMI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451921 | Medina Legrand Aida | Address on File | | | | | | |
| 2364396 | MEDINA LLANO,HELEN I | Address on File | | | | | | |
| 2363578 | MEDINA LOPEZ,CARMEN D | Address on File | | | | | | |
| 2403529 | MEDINA LOPEZ,CARMEN M | Address on File | | | | | | |
| 2421123 | MEDINA LOPEZ,GLORICELA | Address on File | | | | | | |
| 2363890 | MEDINA LOPEZ,JOSEFINA | Address on File | | | | | | |
| 2369828 | MEDINA LOPEZ,LILLIAM M | Address on File | | | | | | |
| 2403191 | MEDINA LOPEZ,NYDIA I | Address on File | | | | | | |
| 2406801 | MEDINA LOPEZ,RAFAEL | Address on File | | | | | | |
| 2354863 | MEDINA LOPEZ,VICTORIA | Address on File | | | | | | |
| 2412794 | MEDINA LORENZO,NORMA I | Address on File | | | | | | |
| 2415853 | MEDINA LUGO,ALMA L | Address on File | | | | | | |
| 2403061 | MEDINA LUGO,EDNA | Address on File | | | | | | |
| 2446062 | Medina M Vazquez | Address on File | | | | | | |
| 2349494 | MEDINA MALDONADO,GLORIA T | Address on File | | | | | | |
| 2348724 | MEDINA MALDONADO,LUIS A | Address on File | | | | | | |
| 2422978 | MEDINA MALDONADO,MARIA | Address on File | | | | | | |
| 2361042 | MEDINA MALDONADO,MILAGROS E | Address on File | | | | | | |
| 2359927 | MEDINA MARIN,ISMAEL | Address on File | | | | | | |
| 2359234 | MEDINA MARRERO,AMELIA | Address on File | | | | | | |
| 2358441 | MEDINA MARRERO,MARCELINA | Address on File | | | | | | |
| 2510417 | Medina Martinez David | Address on File | | | | | | |
| 2362708 | MEDINA MARTINEZ,GRISELDA | Address on File | | | | | | |
| 2421248 | MEDINA MARTINEZ,MARILYN | Address on File | | | | | | |
| 2409590 | MEDINA MATIAS,ANTONIO | Address on File | | | | | | |
| 2451745 | Medina Me Colon | Address on File | | | | | | |
| 2551818 | Medina Me Gutierrez | Address on File | | | | | | |
| 2370664 | MEDINA MEDINA,ELENA | Address on File | | | | | | |
| 2347998 | MEDINA MEDINA,LUIS | Address on File | | | | | | |
| 2366631 | MEDINA MEDINA,LUZ E | Address on File | | | | | | |
| 2418804 | MEDINA MEDINA,LUZ R | Address on File | | | | | | |
| 2405174 | MEDINA MEDINA,MARIA I | Address on File | | | | | | |
| 2404004 | MEDINA MEDINA,MARIBEL | Address on File | | | | | | |
| 2419854 | MEDINA MEDINA,SONIA | Address on File | | | | | | |
| 2365617 | MEDINA MEDINA,WANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415543 | MEDINA MEDINA,YOLANDA | Address on File | | | | | | |
| 2357543 | MEDINA MELENDEZ,GLADYS | Address on File | | | | | | |
| 2564869 | Medina Mendez Moises | Address on File | | | | | | |
| 2405208 | MEDINA MENDEZ,CAMELIA | Address on File | | | | | | |
| 2408807 | MEDINA MENDEZ,MARIBEL | Address on File | | | | | | |
| 2530224 | Medina Mercado Mercedes | Address on File | | | | | | |
| 2364326 | MEDINA MERCADO,CARMEN M | Address on File | | | | | | |
| 2352989 | MEDINA MERCADO,LUZ M | Address on File | | | | | | |
| 2415514 | MEDINA MERCED,IRIS | Address on File | | | | | | |
| 2530355 | Medina Mestre | Address on File | | | | | | |
| 2356530 | MEDINA MESTRE,CARMEN Y | Address on File | | | | | | |
| 2368239 | MEDINA MOJICA,LUIS | Address on File | | | | | | |
| 2410035 | MEDINA MOLINA,MARIA S | Address on File | | | | | | |
| 2418752 | MEDINA MONTANEZ,ANA V | Address on File | | | | | | |
| 2369392 | MEDINA MONTERO,IRIS | Address on File | | | | | | |
| 2514711 | Medina Morales Raymond | Address on File | | | | | | |
| 2361696 | MEDINA MORALES,DOLORES | Address on File | | | | | | |
| 2410141 | MEDINA MORALES,MIRIAM L | Address on File | | | | | | |
| 2422110 | MEDINA MORALES,WILSON | Address on File | | | | | | |
| 2371195 | MEDINA MORALES,YOMARIE | Address on File | | | | | | |
| 2406218 | MEDINA MORALES,ZORAIDA | Address on File | | | | | | |
| 2365385 | MEDINA MUNIZ,JUAN | Address on File | | | | | | |
| 2356476 | MEDINA MUNIZ,PURA | Address on File | | | | | | |
| 2361792 | MEDINA MUNIZ,RAMON | Address on File | | | | | | |
| 2365636 | MEDINA MUNIZ,ROSA | Address on File | | | | | | |
| 2348744 | MEDINA MUNOZ,JOSE | Address on File | | | | | | |
| 2360502 | MEDINA NAVEDO,MARILYN | Address on File | | | | | | |
| 2351142 | MEDINA NAZARIO,JOEL | Address on File | | | | | | |
| 2353425 | MEDINA NAZARIO,LAURA I | Address on File | | | | | | |
| 2353538 | MEDINA NEGRON,CARMEN I | Address on File | | | | | | |
| 2352603 | MEDINA NEGRON,MARIA M | Address on File | | | | | | |
| 2530409 | Medina Nieves Adalberto | Address on File | | | | | | |
| 2418811 | MEDINA OCASIO,GLADYS | Address on File | | | | | | |
| 2415315 | MEDINA OCASIO,ROSA | Address on File | | | | | | |
| 2363525 | MEDINA OCASIO,SONIA | Address on File | | | | | | |
| 2418775 | MEDINA OCASIO,VILMA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351766 | MEDINA OLIVERA,ANGELICA | Address on File | | | | | | |
| 2359445 | MEDINA OQUENDO,WILFREDO | Address on File | | | | | | |
| 2415724 | MEDINA ORIZAL,BRENDA | Address on File | | | | | | |
| 2401010 | MEDINA ORTA,ALEJANDRO | Address on File | | | | | | |
| 2400475 | MEDINA ORTIZ,DALILA | Address on File | | | | | | |
| 2403874 | MEDINA OTERO,ARACELIS | Address on File | | | | | | |
| 2450522 | Medina Padilla Jose L | Address on File | | | | | | |
| 2350304 | MEDINA PADRO,CARMEN | Address on File | | | | | | |
| 2523488 | Medina Pagan Edwin L. | Address on File | | | | | | |
| 2364963 | MEDINA PAGAN,ANA I | Address on File | | | | | | |
| 2360147 | MEDINA PAGAN,ELBA N | Address on File | | | | | | |
| 2404946 | MEDINA PARRILLA,MARIA E | Address on File | | | | | | |
| 2355193 | MEDINA PENA,OLGA R | Address on File | | | | | | |
| 2551338 | Medina Perez, M A Ritza | Address on File | | | | | | |
| 2359143 | MEDINA PEREZ,CARMEN R | Address on File | | | | | | |
| 2369420 | MEDINA PEREZ,EDWIN | Address on File | | | | | | |
| 2359248 | MEDINA PEREZ,HERMELINDA | Address on File | | | | | | |
| 2405378 | MEDINA PEREZ,JUAN | Address on File | | | | | | |
| 2362020 | MEDINA PEREZ,LISANDRA | Address on File | | | | | | |
| 2348688 | MEDINA PEREZ,VALENTIN | Address on File | | | | | | |
| 2412351 | MEDINA PERKINS,JOANN | Address on File | | | | | | |
| 2362260 | MEDINA PIETRI,INES | Address on File | | | | | | |
| 2357279 | MEDINA PINA,ENEIDA | Address on File | | | | | | |
| 2364663 | MEDINA PINO,CELIA | Address on File | | | | | | |
| 2416696 | MEDINA QUINONES,JULIO | Address on File | | | | | | |
| 2365443 | MEDINA QUINONES,RAMON | Address on File | | | | | | |
| 2367795 | MEDINA QUINONEZ,JULIA | Address on File | | | | | | |
| 2354687 | MEDINA QUINTANA,NORMA | Address on File | | | | | | |
| 2417980 | MEDINA RAMOS,CARMEN G | Address on File | | | | | | |
| 2400374 | MEDINA RAMOS,DORCAS N | Address on File | | | | | | |
| 2369713 | MEDINA RAMOS,LUISA | Address on File | | | | | | |
| 2411123 | MEDINA RAMOS,MAGNA L | Address on File | | | | | | |
| 2405545 | MEDINA RAMOS,ZORAIDA | Address on File | | | | | | |
| 2551425 | Medina Rebollo Ricardo | Address on File | | | | | | |
| 2529948 | Medina Reyes Carmen | Address on File | | | | | | |
| 2348626 | MEDINA REYES,JESSICA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367494 | MEDINA RIVAS,EUMELIA | Address on File | | | | | | |
| 2518600 | Medina Rivera Lizamarie | Address on File | | | | | | |
| 2518197 | Medina Rivera Olga I | Address on File | | | | | | |
| 2530420 | Medina Rivera Zoelie | Address on File | | | | | | |
| 2357918 | MEDINA RIVERA,AIDA L | Address on File | | | | | | |
| 2357268 | MEDINA RIVERA,CARMEN I | Address on File | | | | | | |
| 2411640 | MEDINA RIVERA,DIANA M | Address on File | | | | | | |
| 2422674 | MEDINA RIVERA,EFRAIN | Address on File | | | | | | |
| 2347898 | MEDINA RIVERA,GLORIA E | Address on File | | | | | | |
| 2408783 | MEDINA RIVERA,IVETTE | Address on File | | | | | | |
| 2412408 | MEDINA RIVERA,JUDITH | Address on File | | | | | | |
| 2364120 | MEDINA RIVERA,LOURDES | Address on File | | | | | | |
| 2412005 | MEDINA RIVERA,LOURDES | Address on File | | | | | | |
| 2369151 | MEDINA RIVERA,LUZ A | Address on File | | | | | | |
| 2411297 | MEDINA RIVERA,MARITZA | Address on File | | | | | | |
| 2352321 | MEDINA RIVERA,MIRIAM | Address on File | | | | | | |
| 2404839 | MEDINA RIVERA,NYDIA A | Address on File | | | | | | |
| 2350882 | MEDINA ROCHE,ANA M | Address on File | | | | | | |
| 2421533 | MEDINA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2356406 | MEDINA RODRIGUEZ,JOSEFA A | Address on File | | | | | | |
| 2405151 | MEDINA RODRIGUEZ,LILLIAN | Address on File | | | | | | |
| 2365831 | MEDINA RODRIGUEZ,RAMONA | Address on File | | | | | | |
| 2359310 | MEDINA ROJAS,JUANITA | Address on File | | | | | | |
| 2421561 | MEDINA ROJAS,SERGIO R | Address on File | | | | | | |
| 2366221 | MEDINA ROLDAN,ANASTACIO | Address on File | | | | | | |
| 2415888 | MEDINA ROMAN,EDUARDO | Address on File | | | | | | |
| 2407245 | MEDINA ROMERO,DORIS L | Address on File | | | | | | |
| 2411534 | MEDINA ROQUE,PABLO | Address on File | | | | | | |
| 2423670 | Medina Rosado David | Address on File | | | | | | |
| 2357967 | MEDINA ROSADO,ANGELA | Address on File | | | | | | |
| 2401969 | MEDINA ROSADO,DELIA M | Address on File | | | | | | |
| 2422055 | MEDINA ROSADO,LUIS | Address on File | | | | | | |
| 2415239 | MEDINA RUIZ,ROSARIO | Address on File | | | | | | |
| 2405821 | MEDINA SAEZ,CELSA | Address on File | | | | | | |
| 2408594 | MEDINA SAN MIGUEL,JANETTE A | Address on File | | | | | | |
| 2405661 | MEDINA SANCHEZ,CARMEN S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408737 | MEDINA SANCHEZ,JORGE | Address on File | | | | | | |
| 2404673 | MEDINA SANCHEZ,MODESTA | Address on File | | | | | | |
| 2406426 | MEDINA SANCHEZ,VICTOR | Address on File | | | | | | |
| 2417167 | MEDINA SANCHEZ,YOLANDA | Address on File | | | | | | |
| 2412858 | MEDINA SANFELIZ,IVETTE M | Address on File | | | | | | |
| 2406207 | MEDINA SANJURJO,FREDYS WINDA | Address on File | | | | | | |
| 2370200 | MEDINA SANTIAGO,ISABEL | Address on File | | | | | | |
| 2404177 | MEDINA SANTIAGO,MARIA I | Address on File | | | | | | |
| 2400338 | MEDINA SANTIAGO,SARA | Address on File | | | | | | |
| 2539602 | Medina Santos Jose A. | Address on File | | | | | | |
| 2368482 | MEDINA SANTOS,ADALBERTO | Address on File | | | | | | |
| 2351103 | MEDINA SANTOS,ADRIO | Address on File | | | | | | |
| 2363882 | MEDINA SANTOS,ADRIO E | Address on File | | | | | | |
| 2402396 | MEDINA SANTOS,EDNA N | Address on File | | | | | | |
| 2415297 | MEDINA SANTOS,GERMAN | Address on File | | | | | | |
| 2412217 | MEDINA SANTOS,GLADYS | Address on File | | | | | | |
| 2419172 | MEDINA SANTOS,IDIA M | Address on File | | | | | | |
| 2405027 | MEDINA SANTOS,VICTOR J | Address on File | | | | | | |
| 2348144 | MEDINA SERRANO,GILBERTO | Address on File | | | | | | |
| 2415590 | MEDINA SERRANO,ZOBEIDA | Address on File | | | | | | |
| 2352970 | MEDINA SILVA,JUANA | Address on File | | | | | | |
| 2407225 | MEDINA SOSTRE,BENEDICTA | Address on File | | | | | | |
| 2411530 | MEDINA SOTO,ADA N | Address on File | | | | | | |
| 2404806 | MEDINA SOTO,DENIS E | Address on File | | | | | | |
| 2416138 | MEDINA SOTO,LUIS R | Address on File | | | | | | |
| 2358822 | MEDINA SOTO,MARIA | Address on File | | | | | | |
| 2361802 | MEDINA SOTO,WILFREDO | Address on File | | | | | | |
| 2540443 | Medina Torres Pedro | Address on File | | | | | | |
| 2366997 | MEDINA TORRES,ELBA I | Address on File | | | | | | |
| 2400586 | MEDINA TORRES,LEIDA | Address on File | | | | | | |
| 2416161 | MEDINA TORRES,MAYRA E | Address on File | | | | | | |
| 2408074 | MEDINA TORRES,NICOLAS A | Address on File | | | | | | |
| 2414613 | MEDINA TORRES,WADDY | Address on File | | | | | | |
| 2408285 | MEDINA UBILES,MINERVA | Address on File | | | | | | |
| 2421690 | MEDINA VALENTIN,MARIBEL | Address on File | | | | | | |
| 2541068 | Medina Valle Haydee A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408626 | MEDINA VAZQUEZ,CARLOS M | Address on File | | | | | | |
| 2421942 | MEDINA VAZQUEZ,ENID Z | Address on File | | | | | | |
| 2369829 | MEDINA VAZQUEZ,ERNESTO | Address on File | | | | | | |
| 2354507 | MEDINA VAZQUEZ,IRIAM N | Address on File | | | | | | |
| 2422847 | MEDINA VAZQUEZ,JOSE L | Address on File | | | | | | |
| 2365126 | MEDINA VAZQUEZ,RAUL | Address on File | | | | | | |
| 2415747 | MEDINA VEGA,ANA M | Address on File | | | | | | |
| 2358389 | MEDINA VELEZ,ANA E. | Address on File | | | | | | |
| 2422372 | MEDINA VELEZ,EDDIE A | Address on File | | | | | | |
| 2416678 | MEDINA VENTURA,IVELISSE | Address on File | | | | | | |
| 2415805 | MEDINA VIDAL,CARMEN P | Address on File | | | | | | |
| 2418126 | MEDINA VIDAL,VIVIAN I | Address on File | | | | | | |
| 2410480 | MEDINA VIERA,GLADYS E | Address on File | | | | | | |
| 2370758 | MEDINA VILLAFANE,ANA M | Address on File | | | | | | |
| 2350647 | MEDINA,CARMEN D | Address on File | | | | | | |
| 2463738 | Medrado Robles Santiago | Address on File | | | | | | |
| 2421167 | MEDRANO DURAN,LAURA I | Address on File | | | | | | |
| 2408449 | MEDRANO RUIZ,MARIA M | Address on File | | | | | | |
| 2485696 | MEG E ENGELL RIVERA | Address on File | | | | | | |
| 2365680 | MEGILL SEGARRA,REGINO | Address on File | | | | | | |
| 2475269 | MEHIDA V ROLON RIVERA | Address on File | | | | | | |
| 2273546 | Mei Ling L Vargas Rivera | Address on File | | | | | | |
| 2566439 | Mei Ling Villafane Gomez | Address on File | | | | | | |
| 2490194 | MEIDA E PACHECO LOPEZ | Address on File | | | | | | |
| 2483289 | MEIDA M PACHECO LOPEZ | Address on File | | | | | | |
| 2441113 | Meida Raices Rodriguez | Address on File | | | | | | |
| 2432914 | Meileen M Colon Velez | Address on File | | | | | | |
| 2505266 | MEILIN  GOMEZ ROMAN | Address on File | | | | | | |
| 2557078 | Meilin Nieves Rivera | Address on File | | | | | | |
| 2446445 | Meiling L Nazario Medina | Address on File | | | | | | |
| 2455104 | Meiling Lopez Santana | Address on File | | | | | | |
| 2548732 | Meilyn Pagan Leon | Address on File | | | | | | |
| 2532244 | Mei-Lyng A. Matos | Address on File | | | | | | |
| 2518464 | Meilynn Ramos Rivera | Address on File | | | | | | |
| 2543673 | Meilynne Mercado Montalvo | Address on File | | | | | | |
| 2483907 | MEISALI M VAZQUEZ AYALA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531600 | Mejia Algarin Carlos I. | Address on File | | | | | | |
| 2348439 | MEJIA GERMAN,DEYANIRA | Address on File | | | | | | |
| 2359140 | MEJIAS AGOSTO,CARLOS | Address on File | | | | | | |
| 2371120 | MEJIAS ARROYO,ANGELA | Address on File | | | | | | |
| 2367568 | MEJIAS ASTOL,LUIS M.    . | Address on File | | | | | | |
| 2410249 | MEJIAS BONET,ANGELA | Address on File | | | | | | |
| 2369776 | MEJIAS CARDONA,CARMEN N | Address on File | | | | | | |
| 2369157 | MEJIAS CARDONA,MARIA L | Address on File | | | | | | |
| 2405984 | MEJIAS CARDONA,MERCEDES | Address on File | | | | | | |
| 2415730 | MEJIAS COLON,ALEXIS | Address on File | | | | | | |
| 2365609 | MEJIAS CORREA,MARIA | Address on File | | | | | | |
| 2357906 | MEJIAS DIAZ,CRUZ E | Address on File | | | | | | |
| 2415856 | MEJIAS DIAZ,HEROILDA | Address on File | | | | | | |
| 2364208 | MEJIAS FELICIANO,YOLANDA | Address on File | | | | | | |
| 2410868 | MEJIAS FIGUEROA,BURTON M | Address on File | | | | | | |
| 2363063 | MEJIAS FIGUEROA,CARMEN | Address on File | | | | | | |
| 2355024 | MEJIAS FIGUEROA,EDITH M | Address on File | | | | | | |
| 2400148 | MEJIAS FLORES,MARGARITA | Address on File | | | | | | |
| 2348897 | MEJIAS FRANQUI,SONIA J | Address on File | | | | | | |
| 2370346 | MEJIAS FRATICELLI,JUDITH | Address on File | | | | | | |
| 2361329 | MEJIAS LEON,NORA I | Address on File | | | | | | |
| 2359793 | MEJIAS LORENZO,BLANCA N | Address on File | | | | | | |
| 2414790 | MEJIAS MARIN,LUZ | Address on File | | | | | | |
| 2362700 | MEJIAS MARTINEZ,MARIA I | Address on File | | | | | | |
| 2449833 | Mejias Me Rios | Address on File | | | | | | |
| 2421643 | MEJIAS MUNIZ,YOLANDA | Address on File | | | | | | |
| 2366607 | MEJIAS NUNEZ,GILBERTO | Address on File | | | | | | |
| 2362885 | MEJIAS ORTIZ,GRISSEL | Address on File | | | | | | |
| 2347880 | MEJIAS ORTIZ,JUAN | Address on File | | | | | | |
| 2360702 | MEJIAS PAGAN,AIDA M | Address on File | | | | | | |
| 2415162 | MEJIAS RAMOS,REBECA | Address on File | | | | | | |
| 2359455 | MEJIAS REYES,ANGEL L | Address on File | | | | | | |
| 2412512 | MEJIAS RIOS,GILDA | Address on File | | | | | | |
| 2348665 | MEJIAS RIVERA,OLGA | Address on File | | | | | | |
| 2418263 | MEJIAS RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2349851 | MEJIAS RODRIGUEZ,MARIA S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361889 | MEJIAS ROSADO,MINERVA | Address on File | | | | | | |
| 2561189 | Mejias Santos Chery | Address on File | | | | | | |
| 2406390 | MEJIAS SOTO,ADAMILA | Address on File | | | | | | |
| 2422203 | MEJIAS TIRADO,NYDIA E | Address on File | | | | | | |
| 2357282 | MEJIL CUEVAS,ISAAC | Address on File | | | | | | |
| 2353643 | MEJILL VEGA,MARIA E | Address on File | | | | | | |
| 2502997 | MEL M MORALES MATOS | Address on File | | | | | | |
| 2471877 | MELAINE N TORRES FIGUEROA | Address on File | | | | | | |
| 2392908 | Melanea Lopez Rivera | Address on File | | | | | | |
| 2329549 | Melaneo Casiano Cruz | Address on File | | | | | | |
| 2330747 | Melania Acosta Rivera | Address on File | | | | | | |
| 2451320 | Melania Algarin De Jesus | Address on File | | | | | | |
| 2388768 | Melania Cubero Soto | Address on File | | | | | | |
| 2399353 | Melania Echevarria Jesus | Address on File | | | | | | |
| 2259431 | Melania Hernandez Serra | Address on File | | | | | | |
| 2345168 | Melania Jimenez Maldonado | Address on File | | | | | | |
| 2549745 | Melania Lluberes Poveriet | Address on File | | | | | | |
| 2295097 | Melania Lopez Valdes | Address on File | | | | | | |
| 2300340 | Melania Ramos Rivera | Address on File | | | | | | |
| 2300138 | Melania Velazquez Rosado | Address on File | | | | | | |
| 2271533 | Melania Velez Rodriguez | Address on File | | | | | | |
| 2502810 | MELANIE  BRANA SOSA | Address on File | | | | | | |
| 2506476 | MELANIE  DAVILA OTERO | Address on File | | | | | | |
| 2507035 | MELANIE  FLORES SEPULVEDA | Address on File | | | | | | |
| 2506970 | MELANIE  FRANCO SANTOS | Address on File | | | | | | |
| 2478556 | MELANIE  GONZALEZ CORDERO | Address on File | | | | | | |
| 2506796 | MELANIE  IRIZARRY APONTE | Address on File | | | | | | |
| 2500552 | MELANIE  JIMENEZ IRIZARRY | Address on File | | | | | | |
| 2501814 | MELANIE  MARRERO REYES | Address on File | | | | | | |
| 2506540 | MELANIE  MEJIAS SANTIAGO | Address on File | | | | | | |
| 2490589 | MELANIE  ORTIZ FELICIANO | Address on File | | | | | | |
| 2502404 | MELANIE  ORTIZ RUIZ | Address on File | | | | | | |
| 2477528 | MELANIE  QUIRINDONGO RODRIGUEZ | Address on File | | | | | | |
| 2485183 | MELANIE  RIVERA RIVERA | Address on File | | | | | | |
| 2504136 | MELANIE  SANTIAGO LEON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505787 | MELANIE  TUA GONZALEZ | Address on File | | | | | | |
| 2479360 | MELANIE  VELEZ MEDINA | Address on File | | | | | | |
| 2517307 | Melanie A Garcia Ortiz | Address on File | | | | | | |
| 2515642 | Melanie Bruno Sanchez | Address on File | | | | | | |
| 2510001 | Melanie Burgos Martinez | Address on File | | | | | | |
| 2458567 | Melanie Castillo Gonzalez | Address on File | | | | | | |
| 2303968 | Melanie Colon Mateo | Address on File | | | | | | |
| 2512401 | Melanie De Rodriguez Jesus | Address on File | | | | | | |
| 2555900 | Melanie Del Toro | Address on File | | | | | | |
| 2557663 | Melanie Garcia Torres | Address on File | | | | | | |
| 2512840 | Melanie Gonzalez Feliciano | Address on File | | | | | | |
| 2515405 | Melanie Gonzalez Ramos | Address on File | | | | | | |
| 2554249 | Melanie Hernandez Hernandez | Address on File | | | | | | |
| 2506864 | MELANIE I ORTEGA DE LOS SANTOS | Address on File | | | | | | |
| 2515242 | Melanie L Kinch Perez | Address on File | | | | | | |
| 2441309 | Melanie Lopez Pacheco | Address on File | | | | | | |
| 2556852 | Melanie M Mitchell Colon | Address on File | | | | | | |
| 2510668 | Melanie Maldonado Andino | Address on File | | | | | | |
| 2537447 | Melanie Medina Muniz | Address on File | | | | | | |
| 2541586 | Melanie Mulero Rodriguez | Address on File | | | | | | |
| 2540736 | Melanie Perez Ortiz | Address on File | | | | | | |
| 2515113 | Melanie Questell Lopez | Address on File | | | | | | |
| 2465116 | Melanie Santana Santana | Address on File | | | | | | |
| 2515631 | Melanie Vazquez Cruz | Address on File | | | | | | |
| 2502198 | MELANIE W VILA FUENTES | Address on File | | | | | | |
| 2393313 | Melanio Gonzalez Santiago | Address on File | | | | | | |
| 2512491 | Melanio Perez Delgado | Address on File | | | | | | |
| 2275909 | Melanio Tejada Pellot | Address on File | | | | | | |
| 2531032 | Melannie Santiago Rivera | Address on File | | | | | | |
| 2493347 | MELANY  REYES NAVARRO | Address on File | | | | | | |
| 2510553 | Melany E Lopez Osorio | Address on File | | | | | | |
| 2519833 | Melany Guzman Class | Address on File | | | | | | |
| 2559132 | Melany Marquez Roman | Address on File | | | | | | |
| 2508230 | Melany Serrano Diaz | Address on File | | | | | | |
| 2550718 | Melany Toro Santiago | Address on File | | | | | | |
| 2505574 | MELANYE  DELGADO SANTOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546038 | Melaris Gonzalez Clemente | Address on File | | | | | | |
| 2476954 | MELBA  CINTRON MERCADO | Address on File | | | | | | |
| 2491895 | MELBA  DIAZ DELGADO | Address on File | | | | | | |
| 2480686 | MELBA  MENDEZ ACEVEDO | Address on File | | | | | | |
| 2478639 | MELBA  PASSAPERA PINOTT | Address on File | | | | | | |
| 2506855 | MELBA  VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2479702 | MELBA A MATOS RODRIGUEZ | Address on File | | | | | | |
| 2564482 | Melba A Polanco Flores | Address on File | | | | | | |
| 2387169 | Melba Aviles Aviles | Address on File | | | | | | |
| 2372289 | Melba Benitez Rivera | Address on File | | | | | | |
| 2458785 | Melba Bonet Mu?Oz | Address on File | | | | | | |
| 2427194 | Melba Casul Morales | Address on File | | | | | | |
| 2427275 | Melba Collazo Rivera | Address on File | | | | | | |
| 2275308 | Melba Collazo Velez | Address on File | | | | | | |
| 2426942 | Melba Correa Negron | Address on File | | | | | | |
| 2521780 | Melba Cotto Zayas | Address on File | | | | | | |
| 2393543 | Melba D Andujar Gonzalez | Address on File | | | | | | |
| 2491349 | MELBA D BETANCOURT JIMENEZ | Address on File | | | | | | |
| 2327732 | Melba Davila Soto | Address on File | | | | | | |
| 2447217 | Melba De Jesus Garcia | Address on File | | | | | | |
| 2531586 | Melba Diaz Martinez | Address on File | | | | | | |
| 2527724 | Melba E Cintron Mercado | Address on File | | | | | | |
| 2525493 | Melba Esquilin Cruz | Address on File | | | | | | |
| 2529280 | Melba G Pereira Mercado | Address on File | | | | | | |
| 2515777 | Melba G. Rivera Falcon | Address on File | | | | | | |
| 2549323 | Melba Guerrero Urena | Address on File | | | | | | |
| 2476654 | MELBA I CARABALLO BONILLA | Address on File | | | | | | |
| 2394051 | Melba I Davila Cortes | Address on File | | | | | | |
| 2476956 | MELBA I DIAZ DE JESUS | Address on File | | | | | | |
| 2486390 | MELBA I GATELL GONZALEZ | Address on File | | | | | | |
| 2433350 | Melba I Gonzalez Torres | Address on File | | | | | | |
| 2478818 | MELBA I JIMENEZ MIRANDA | Address on File | | | | | | |
| 2459896 | Melba I Lopez Maldonado | Address on File | | | | | | |
| 2270684 | Melba I Mojica Motta | Address on File | | | | | | |
| 2256126 | Melba I Otero Garcia | Address on File | | | | | | |
| 2266479 | Melba I Ramos Fuentes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566153 | Melba I Rodriguez Sanchez | Address on File | | | | | | |
| 2492804 | MELBA I SANCHEZ TORRES | Address on File | | | | | | |
| 2515413 | Melba I. Perez Hernandez | Address on File | | | | | | |
| 2531654 | Melba I. Vargas Aponte | Address on File | | | | | | |
| 2506095 | MELBA J RIVERA SANTINI | Address on File | | | | | | |
| 2477294 | MELBA J ROSA VALLES | Address on File | | | | | | |
| 2440972 | Melba J Rosario Torres | Address on File | | | | | | |
| 2466875 | Melba L Cepero Castro | Address on File | | | | | | |
| 2546548 | Melba L Contreras Moyet | Address on File | | | | | | |
| 2316133 | Melba L L Ortiz Bracero | Address on File | | | | | | |
| 2481774 | MELBA L MONGE FUENTES | Address on File | | | | | | |
| 2450716 | Melba L Navas | Address on File | | | | | | |
| 2398646 | Melba L Vega Torres | Address on File | | | | | | |
| 2373816 | Melba La O Guerra | Address on File | | | | | | |
| 2344426 | Melba M Figueroa Nieves | Address on File | | | | | | |
| 2470028 | Melba M Irizarry Ortiz | Address on File | | | | | | |
| 2302526 | Melba M M Rivera Soto | Address on File | | | | | | |
| 2457024 | Melba M Santiago Perez | Address on File | | | | | | |
| 2445467 | Melba N Hernandez Aponte | Address on File | | | | | | |
| 2391624 | Melba Nazario Negron | Address on File | | | | | | |
| 2266855 | Melba Oliveras Rodriguez | Address on File | | | | | | |
| 2309663 | Melba Ortiz Pabon | Address on File | | | | | | |
| 2261229 | Melba Piqero Fajardo | Address on File | | | | | | |
| 2481561 | MELBA R CORTES MAISONET | Address on File | | | | | | |
| 2516550 | Melba R Ortiz Silva | Address on File | | | | | | |
| 2267556 | Melba S S Medina Cruz | Address on File | | | | | | |
| 2444675 | Melba Santana Hernandez | Address on File | | | | | | |
| 2291223 | Melba Santiago Negron | Address on File | | | | | | |
| 2260852 | Melba Santos Vazquez | Address on File | | | | | | |
| 2316802 | Melba Sotomayor Roman | Address on File | | | | | | |
| 2271750 | Melba Torres Perez | Address on File | | | | | | |
| 2330047 | Melba Ubarry Gomez | Address on File | | | | | | |
| 2270810 | Melba Valle Santiago | Address on File | | | | | | |
| 2517358 | Melba Vazquez Avila | Address on File | | | | | | |
| 2557967 | Melba Veguilla Sanchez | Address on File | | | | | | |
| 2374475 | Melba Verdejo Parrilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556492 | Melba Y Morales Rivera | Address on File | | | | | | |
| 2516843 | Melca S Martinez Sojo | Address on File | | | | | | |
| 2491743 | MELCHOR  IRIZARRY RUIZ | Address on File | | | | | | |
| 2362977 | MELECIO CESAREO,NILDA L | Address on File | | | | | | |
| 2364696 | MELECIO DE JESUS,MARIA A | Address on File | | | | | | |
| 2351039 | MELECIO LINN,ESTEBAN | Address on File | | | | | | |
| 2350020 | MELECIO MORALES,IRIS R | Address on File | | | | | | |
| 2351776 | MELECIO RIJOS,ANGEL E | Address on File | | | | | | |
| 2406978 | MELECIO RODRIGUEZ,ARACELIS | Address on File | | | | | | |
| 2357450 | MELECIO SANTANA,EDDA L | Address on File | | | | | | |
| 2440346 | Meleck I Roman Homs | Address on File | | | | | | |
| 2519377 | Melecknise Nieves Garcia | Address on File | | | | | | |
| 2506046 | MELEDY  VEGA ECHEVARRIA | Address on File | | | | | | |
| 2438616 | Meledy Medina Vargas | Address on File | | | | | | |
| 2348595 | MELENDE FUENTES,CARLOS R | Address on File | | | | | | |
| 2414768 | MELENDEZ ACEVEDO,ASTRID | Address on File | | | | | | |
| 2404919 | MELENDEZ AGUILAR,CARMEN D | Address on File | | | | | | |
| 2414078 | MELENDEZ ALICEA,MARIA S | Address on File | | | | | | |
| 2543078 | Melendez Alsenia Elizabeth | Address on File | | | | | | |
| 2408898 | MELENDEZ ALSINA,ELBA I | Address on File | | | | | | |
| 2530016 | Melendez Alvarado Midred | Address on File | | | | | | |
| 2409331 | MELENDEZ ALVARADO,CANDIDO | Address on File | | | | | | |
| 2356675 | MELENDEZ ALVARADO,FRANCISCO | Address on File | | | | | | |
| 2409624 | MELENDEZ ALVARADO,JULIA C | Address on File | | | | | | |
| 2420079 | MELENDEZ ALVARADO,ROSAEL | Address on File | | | | | | |
| 2451836 | Melendez Alvarez Francisco | Address on File | | | | | | |
| 2353083 | MELENDEZ ALVAREZ,CECILIA R | Address on File | | | | | | |
| 2349531 | MELENDEZ ALVAREZ,PEDRO J | Address on File | | | | | | |
| 2357188 | MELENDEZ ANDINO,ANTONIA M | Address on File | | | | | | |
| 2405521 | MELENDEZ ANDINO,YANIRA | Address on File | | | | | | |
| 2358280 | MELENDEZ ARROYO,JOSE A | Address on File | | | | | | |
| 2362079 | MELENDEZ AYALA,MARIA DE L | Address on File | | | | | | |
| 2364950 | MELENDEZ BARROSO,BEATRIZ | Address on File | | | | | | |
| 2530182 | Melendez Benitez Idaliz | Address on File | | | | | | |
| 2399870 | MELENDEZ BERMUDEZ,MARTA I | Address on File | | | | | | |
| 2406892 | MELENDEZ BERRIOS,EDNA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367274 | MELENDEZ BERRIOS,JOSEFINA | Address on File | | | | | | |
| 2447080 | Melendez Bonilla Jose L. | Address on File | | | | | | |
| 2404927 | MELENDEZ BRIGANTY,YOLANDA | Address on File | | | | | | |
| 2353818 | MELENDEZ BRUNO,BRENDA M | Address on File | | | | | | |
| 2417312 | MELENDEZ BRUNO,RICARDA | Address on File | | | | | | |
| 2412133 | MELENDEZ BURGADO,MINERVA | Address on File | | | | | | |
| 2348689 | MELENDEZ BURGOS,CARMEN N | Address on File | | | | | | |
| 2356763 | MELENDEZ BURGOS,CARMEN N | Address on File | | | | | | |
| 2406070 | MELENDEZ BURGOS,ELBA N | Address on File | | | | | | |
| 2416033 | MELENDEZ BURGOS,SANTOS L | Address on File | | | | | | |
| 2367556 | MELENDEZ CABALLERO,RAFAEL A | Address on File | | | | | | |
| 2351761 | MELENDEZ CABRERA,JOSE A | Address on File | | | | | | |
| 2417480 | MELENDEZ CALDERON,EVA L | Address on File | | | | | | |
| 2401486 | MELENDEZ CAMACHO,RUTH M | Address on File | | | | | | |
| 2355293 | MELENDEZ CANO,IVAN | Address on File | | | | | | |
| 2407924 | MELENDEZ CARRERA,JOSE R | Address on File | | | | | | |
| 2403707 | MELENDEZ CARRERAS,CAMILO | Address on File | | | | | | |
| 2414065 | MELENDEZ CARRERAS,JORGE D | Address on File | | | | | | |
| 2362497 | MELENDEZ CARRION,YVONNE | Address on File | | | | | | |
| 2352292 | MELENDEZ CASTRO,JOSE A | Address on File | | | | | | |
| 2419762 | MELENDEZ CASTRO,LYDIA E | Address on File | | | | | | |
| 2406341 | MELENDEZ CENTENO,ISRAEL | Address on File | | | | | | |
| 2349932 | MELENDEZ CINTRON,AIDA E | Address on File | | | | | | |
| 2414796 | MELENDEZ CINTRON,DIANA | Address on File | | | | | | |
| 2357642 | MELENDEZ COLLAZO,CARMEN D | Address on File | | | | | | |
| 2414739 | MELENDEZ COLLAZO,SONIA A | Address on File | | | | | | |
| 2359316 | MELENDEZ COLON,HECTOR G | Address on File | | | | | | |
| 2348246 | MELENDEZ COLON,JAIME | Address on File | | | | | | |
| 2370858 | MELENDEZ COLON,KATHERINE | Address on File | | | | | | |
| 2368722 | MELENDEZ COLON,LOURDES | Address on File | | | | | | |
| 2368580 | MELENDEZ COLON,LYDIA E | Address on File | | | | | | |
| 2366470 | MELENDEZ COLON,PEDRO S | Address on File | | | | | | |
| 2405468 | MELENDEZ CORIANO,MARIA E | Address on File | | | | | | |
| 2419942 | MELENDEZ CORREA,MARIA M | Address on File | | | | | | |
| 2361262 | MELENDEZ CORTES,MARIA E | Address on File | | | | | | |
| 2401572 | MELENDEZ COTTO,JOSE | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407942 | MELENDEZ COTTO,MARIA DEL C | Address on File | | | | | | |
| 2358042 | MELENDEZ COTTO,ZORAIDA | Address on File | | | | | | |
| 2403243 | MELENDEZ CRUZ,CARLOS L | Address on File | | | | | | |
| 2364416 | MELENDEZ CRUZ,CARMEN | Address on File | | | | | | |
| 2405514 | MELENDEZ CRUZ,DELIA | Address on File | | | | | | |
| 2418732 | MELENDEZ CRUZ,MARIA L | Address on File | | | | | | |
| 2358680 | MELENDEZ CRUZ,ROLANDO | Address on File | | | | | | |
| 2422539 | MELENDEZ CUBERO,IVETTE | Address on File | | | | | | |
| 2414683 | MELENDEZ DAVILA,MARGARITA | Address on File | | | | | | |
| 2354924 | MELENDEZ DE ALBA,RUTH M | Address on File | | | | | | |
| 2354575 | MELENDEZ DE LEON,CARMEN M | Address on File | | | | | | |
| 2361110 | MELENDEZ DE LEON,CARMEN M | Address on File | | | | | | |
| 2422083 | MELENDEZ DE LEON,NORMA I | Address on File | | | | | | |
| 2414898 | MELENDEZ DE LEON,RUTH M | Address on File | | | | | | |
| 2354813 | MELENDEZ DE LOPEZ,EMMA | Address on File | | | | | | |
| 2350684 | MELENDEZ DE TORRES,ENEIDA | Address on File | | | | | | |
| 2432028 | Melendez Del Ma Del C | Address on File | | | | | | |
| 2403965 | MELENDEZ DELGADO,MARIA S | Address on File | | | | | | |
| 2358520 | MELENDEZ DELGADO,MERCEDES | Address on File | | | | | | |
| 2357257 | MELENDEZ DIAZ,ELSIE E | Address on File | | | | | | |
| 2366562 | MELENDEZ DIAZ,LILLIAN I | Address on File | | | | | | |
| 2413746 | MELENDEZ DIAZ,LIZAIDA | Address on File | | | | | | |
| 2352589 | MELENDEZ DIAZ,LUIS A | Address on File | | | | | | |
| 2349670 | MELENDEZ DIAZ,MIRIAM E | Address on File | | | | | | |
| 2420512 | MELENDEZ DIAZ,RITA T | Address on File | | | | | | |
| 2361243 | MELENDEZ DUENO,ROSALY | Address on File | | | | | | |
| 2445250 | Melendez E Melend Melendez | Address on File | | | | | | |
| 2464679 | Melendez Encarn Jose | Address on File | | | | | | |
| 2365789 | MELENDEZ ESQUILIN,ISRAEL | Address on File | | | | | | |
| 2356314 | MELENDEZ ESTRADA,IRIS E | Address on File | | | | | | |
| 2354210 | MELENDEZ FEBUS,MARIE C | Address on File | | | | | | |
| 2353845 | MELENDEZ FELICIANO,JOSE | Address on File | | | | | | |
| 2409906 | MELENDEZ FELIX,MARIA M | Address on File | | | | | | |
| 2415962 | MELENDEZ FIGUEROA,ANANIM | Address on File | | | | | | |
| 2355090 | MELENDEZ FIGUEROA,BENITA | Address on File | | | | | | |
| 2348313 | MELENDEZ FIGUEROA,CASIMIRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406922 | MELENDEZ FLORES,CELIA DEL R | Address on File | | | | | | |
| 2368938 | MELENDEZ FONTANEZ,NILDA E | Address on File | | | | | | |
| 2418243 | MELENDEZ FOX,MARIA DEL R | Address on File | | | | | | |
| 2465984 | Melendez Fuerte Roberto | Address on File | | | | | | |
| 2551339 | Melendez Garcia , Lilliam | Address on File | | | | | | |
| 2529565 | Melendez Garcia Vilma | Address on File | | | | | | |
| 2416441 | MELENDEZ GARCIA,ADA N | Address on File | | | | | | |
| 2357669 | MELENDEZ GARCIA,ANA D | Address on File | | | | | | |
| 2359972 | MELENDEZ GARCIA,CRISTINO | Address on File | | | | | | |
| 2358953 | MELENDEZ GARCIA,JORGE L | Address on File | | | | | | |
| 2364175 | MELENDEZ GONZALEZ,ANA L | Address on File | | | | | | |
| 2416698 | MELENDEZ GONZALEZ,ARACELIS | Address on File | | | | | | |
| 2348732 | MELENDEZ GONZALEZ,BLANCA R | Address on File | | | | | | |
| 2361015 | MELENDEZ GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2403928 | MELENDEZ GONZALEZ,EDNA | Address on File | | | | | | |
| 2362281 | MELENDEZ GONZALEZ,HILDA | Address on File | | | | | | |
| 2359475 | MELENDEZ GONZALEZ,JORGE | Address on File | | | | | | |
| 2348142 | MELENDEZ GONZALEZ,LUIS R | Address on File | | | | | | |
| 2403706 | MELENDEZ GONZALEZ,MARIA M | Address on File | | | | | | |
| 2368892 | MELENDEZ GREEN,ANTONIA | Address on File | | | | | | |
| 2408795 | MELENDEZ GREEN,SOL M | Address on File | | | | | | |
| 2365399 | MELENDEZ HADDOCK,JOSE M | Address on File | | | | | | |
| 2403106 | MELENDEZ HERNANDEZ,ANA I | Address on File | | | | | | |
| 2361033 | MELENDEZ HERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2405865 | MELENDEZ HERRERA,ELIZABETH | Address on File | | | | | | |
| 2364757 | MELENDEZ JIMENEZ,CARMEN E | Address on File | | | | | | |
| 2408355 | MELENDEZ JORGE,CARMEN V | Address on File | | | | | | |
| 2450411 | Melendez L Crespo | Address on File | | | | | | |
| 2423133 | MELENDEZ LEON,CARLOS | Address on File | | | | | | |
| 2356409 | MELENDEZ LEON,MARTA I | Address on File | | | | | | |
| 2450277 | Melendez Lopez Janice | Address on File | | | | | | |
| 2404238 | MELENDEZ LOPEZ,BEXAIDA | Address on File | | | | | | |
| 2352696 | MELENDEZ LOPEZ,BLANCA I | Address on File | | | | | | |
| 2406927 | MELENDEZ LOPEZ,CARLOS A | Address on File | | | | | | |
| 2405629 | MELENDEZ LOPEZ,CARLOS E | Address on File | | | | | | |
| 2361542 | MELENDEZ LOPEZ,CONCHITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358319 | MELENDEZ LOPEZ,DOLORES | Address on File | | | | | | |
| 2445816 | Melendez Lourdes Rodriguez | Address on File | | | | | | |
| 2401838 | MELENDEZ LUGO,BRENDA R | Address on File | | | | | | |
| 2360780 | MELENDEZ LUNA,HECTOR | Address on File | | | | | | |
| 2353052 | MELENDEZ LUNA,LUZ M | Address on File | | | | | | |
| 2404394 | MELENDEZ LUNA,MARIA I | Address on File | | | | | | |
| 2417751 | MELENDEZ LUYANDO,LINDA | Address on File | | | | | | |
| 2451906 | Melendez M Melendez | Address on File | | | | | | |
| 2363757 | MELENDEZ MAISONAVE,NYDIA | Address on File | | | | | | |
| 2411887 | MELENDEZ MAISONET,WANDA I | Address on File | | | | | | |
| 2402356 | MELENDEZ MALDONADO,MIRIAM | Address on File | | | | | | |
| 2410595 | MELENDEZ MALDONADO,NYDIA E | Address on File | | | | | | |
| 2424191 | Melendez Maribel | Address on File | | | | | | |
| 2405849 | MELENDEZ MARRERO,ARACELIS | Address on File | | | | | | |
| 2411242 | MELENDEZ MARRERO,IVETTE | Address on File | | | | | | |
| 2424216 | Melendez Martinez Eduardo | Address on File | | | | | | |
| 2514721 | Melendez Martinez Felix J. | Address on File | | | | | | |
| 2352974 | MELENDEZ MARTINEZ,ALDA | Address on File | | | | | | |
| 2348299 | MELENDEZ MARTINEZ,ALMA N | Address on File | | | | | | |
| 2348300 | MELENDEZ MARTINEZ,FELIX L | Address on File | | | | | | |
| 2420789 | MELENDEZ MARTINEZ,HECTOR | Address on File | | | | | | |
| 2419207 | MELENDEZ MARTINEZ,LIZZIE | Address on File | | | | | | |
| 2400058 | MELENDEZ MARTINEZ,MARCELINA | Address on File | | | | | | |
| 2370128 | MELENDEZ MARTINEZ,MARIA M | Address on File | | | | | | |
| 2453036 | Melendez Me Pomales | Address on File | | | | | | |
| 2362438 | MELENDEZ MEJIAS,LOIDA | Address on File | | | | | | |
| 2530385 | Melendez Melendez Octavio | Address on File | | | | | | |
| 2523824 | Melendez Melendez Orlando | Address on File | | | | | | |
| 2367532 | MELENDEZ MELENDEZ,ANGELINA | Address on File | | | | | | |
| 2420209 | MELENDEZ MELENDEZ,ELIZABETH | Address on File | | | | | | |
| 2363656 | MELENDEZ MELENDEZ,ELSIE E | Address on File | | | | | | |
| 2354855 | MELENDEZ MELENDEZ,FELIX R | Address on File | | | | | | |
| 2414608 | MELENDEZ MELENDEZ,GLORIA I | Address on File | | | | | | |
| 2405389 | MELENDEZ MELENDEZ,JOSEFINA | Address on File | | | | | | |
| 2362035 | MELENDEZ MELENDEZ,MANUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363612 | MELENDEZ MELENDEZ,MARIA DEL C | Address on File | | | | | | |
| 2370357 | MELENDEZ MELENDEZ,MARIA DEL C | Address on File | | | | | | |
| 2412219 | MELENDEZ MELENDEZ,MARY E | Address on File | | | | | | |
| 2400982 | MELENDEZ MELENDEZ,MYRNA | Address on File | | | | | | |
| 2371067 | MELENDEZ MELENDEZ,ODETTE A | Address on File | | | | | | |
| 2369729 | MELENDEZ MELENDEZ,SONIA | Address on File | | | | | | |
| 2362980 | MELENDEZ MELENDEZ,YOLANDA | Address on File | | | | | | |
| 2364609 | MELENDEZ MOLINA,ELBY D | Address on File | | | | | | |
| 2366937 | MELENDEZ MONTALVO,SANTOS L | Address on File | | | | | | |
| 2352750 | MELENDEZ MONTANEZ,DOLORES | Address on File | | | | | | |
| 2355876 | MELENDEZ MONTANEZ,MARIA E | Address on File | | | | | | |
| 2354896 | MELENDEZ MONTES,JOSE M | Address on File | | | | | | |
| 2414316 | MELENDEZ MONTES,LUZ | Address on File | | | | | | |
| 2405618 | MELENDEZ MORALES,LUZ | Address on File | | | | | | |
| 2359044 | MELENDEZ MORALES,MARIA D | Address on File | | | | | | |
| 2349897 | MELENDEZ MORALES,ROSA | Address on File | | | | | | |
| 2410201 | MELENDEZ MULERO,INES | Address on File | | | | | | |
| 2370408 | MELENDEZ NATALI,LIDUVINA | Address on File | | | | | | |
| 2422756 | MELENDEZ NAZARIO,MARITZA | Address on File | | | | | | |
| 2415698 | MELENDEZ NOGUERAS,EMMA V | Address on File | | | | | | |
| 2350317 | MELENDEZ OCASIO,JUAN M | Address on File | | | | | | |
| 2400359 | MELENDEZ OCASIO,LUZ A | Address on File | | | | | | |
| 2409402 | MELENDEZ OLMEDA,MARIA M | Address on File | | | | | | |
| 2529794 | Melendez Ortiz Carmen | Address on File | | | | | | |
| 2543801 | Melendez Ortiz Lourdes | Address on File | | | | | | |
| 2368346 | MELENDEZ ORTIZ,ANA M | Address on File | | | | | | |
| 2413963 | MELENDEZ ORTIZ,BIRLA M | Address on File | | | | | | |
| 2359497 | MELENDEZ ORTIZ,CARMEN A | Address on File | | | | | | |
| 2351959 | MELENDEZ ORTIZ,JOSE A | Address on File | | | | | | |
| 2357066 | MELENDEZ ORTIZ,JOSE A | Address on File | | | | | | |
| 2412708 | MELENDEZ ORTIZ,JOSE C | Address on File | | | | | | |
| 2348581 | MELENDEZ ORTIZ,JOSE L | Address on File | | | | | | |
| 2419784 | MELENDEZ ORTIZ,MAGALY | Address on File | | | | | | |
| 2353916 | MELENDEZ ORTIZ,PRISCILLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368997 | MELENDEZ ORTIZ,VICTOR | Address on File | | | | | | |
| 2449037 | Melendez Otero Angel J | Address on File | | | | | | |
| 2424048 | Melendez P Juan R | Address on File | | | | | | |
| 2409151 | MELENDEZ PACHECO,SANTA T | Address on File | | | | | | |
| 2406251 | MELENDEZ PADIN,JUDITH E | Address on File | | | | | | |
| 2418469 | MELENDEZ PAGAN,MARIA M | Address on File | | | | | | |
| 2407876 | MELENDEZ PARRILLA,LUIS A | Address on File | | | | | | |
| 2401948 | MELENDEZ PEREZ,JUANA M | Address on File | | | | | | |
| 2347837 | MELENDEZ PEREZ,OSVALDO | Address on File | | | | | | |
| 2362230 | MELENDEZ PINERO,JOSE | Address on File | | | | | | |
| 2404761 | MELENDEZ QUINONES,MILDRED | Address on File | | | | | | |
| 2414914 | MELENDEZ RAMIREZ,EVELYN | Address on File | | | | | | |
| 2408439 | MELENDEZ RAMOS,CARMEN | Address on File | | | | | | |
| 2406149 | MELENDEZ RAMOS,CARMEN I | Address on File | | | | | | |
| 2420613 | MELENDEZ RAMOS,NANCY | Address on File | | | | | | |
| 2349902 | MELENDEZ RESTO,SANTOS | Address on File | | | | | | |
| 2407187 | MELENDEZ REYES,MIRIAM | Address on File | | | | | | |
| 2404653 | MELENDEZ RIOS,ANA D | Address on File | | | | | | |
| 2411323 | MELENDEZ RIOS,DAGMA | Address on File | | | | | | |
| 2351061 | MELENDEZ RIOS,JORGE A | Address on File | | | | | | |
| 2420271 | MELENDEZ RIOS,MADELYN | Address on File | | | | | | |
| 2470099 | Melendez Rivas William | Address on File | | | | | | |
| 2529821 | Melendez Rivera Angel M | Address on File | | | | | | |
| 2530174 | Melendez Rivera Olga | Address on File | | | | | | |
| 2451212 | Melendez Rivera William | Address on File | | | | | | |
| 2416843 | MELENDEZ RIVERA,ANIXA | Address on File | | | | | | |
| 2402017 | MELENDEZ RIVERA,BRUNILDA | Address on File | | | | | | |
| 2403777 | MELENDEZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2366540 | MELENDEZ RIVERA,ISABEL | Address on File | | | | | | |
| 2408373 | MELENDEZ RIVERA,JACKELINE | Address on File | | | | | | |
| 2407299 | MELENDEZ RIVERA,JOSE A | Address on File | | | | | | |
| 2400677 | MELENDEZ RIVERA,JUANA | Address on File | | | | | | |
| 2406253 | MELENDEZ RIVERA,MARCOS A | Address on File | | | | | | |
| 2400416 | MELENDEZ RIVERA,MARIA T | Address on File | | | | | | |
| 2415791 | MELENDEZ RIVERA,MARIA T | Address on File | | | | | | |
| 2368311 | MELENDEZ RIVERA,ROSA J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351041 | MELENDEZ RIVERA,SANTA M | Address on File | | | | | | |
| 2348333 | MELENDEZ RIVERA,VICTOR M | Address on File | | | | | | |
| 2369726 | MELENDEZ ROBLES,AURORA | Address on File | | | | | | |
| 2348515 | MELENDEZ RODRIGUE,VICTOR M | Address on File | | | | | | |
| 2450888 | Melendez Rodriguez Eduardo | Address on File | | | | | | |
| 2525534 | Melendez Rodriguez Sandra L. | Address on File | | | | | | |
| 2418919 | MELENDEZ RODRIGUEZ,AMARILIS | Address on File | | | | | | |
| 2366185 | MELENDEZ RODRIGUEZ,ANA C | Address on File | | | | | | |
| 2350326 | MELENDEZ RODRIGUEZ,ANA J | Address on File | | | | | | |
| 2358112 | MELENDEZ RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2362153 | MELENDEZ RODRIGUEZ,CRUZ D | Address on File | | | | | | |
| 2364380 | MELENDEZ RODRIGUEZ,ELBA E | Address on File | | | | | | |
| 2367328 | MELENDEZ RODRIGUEZ,IRENE | Address on File | | | | | | |
| 2368394 | MELENDEZ RODRIGUEZ,JOSE R | Address on File | | | | | | |
| 2407475 | MELENDEZ RODRIGUEZ,JOSE R | Address on File | | | | | | |
| 2408536 | MELENDEZ RODRIGUEZ,LUZ N | Address on File | | | | | | |
| 2418138 | MELENDEZ RODRIGUEZ,MARIA C | Address on File | | | | | | |
| 2402963 | MELENDEZ RODRIGUEZ,MARTHA M | Address on File | | | | | | |
| 2405552 | MELENDEZ RODRIGUEZ,NEREIDA | Address on File | | | | | | |
| 2363009 | MELENDEZ RODRIGUEZ,ORLANDO | Address on File | | | | | | |
| 2366609 | MELENDEZ RODRIGUEZ,RICARDO | Address on File | | | | | | |
| 2402672 | MELENDEZ RODRIGUEZ,ZORAIDA | Address on File | | | | | | |
| 2357840 | MELENDEZ ROJAS,NICOLAS | Address on File | | | | | | |
| 2351242 | MELENDEZ ROMAN,MARIA | Address on File | | | | | | |
| 2416494 | MELENDEZ ROMAN,ROSA | Address on File | | | | | | |
| 2419838 | MELENDEZ ROMAN,ROSA E | Address on File | | | | | | |
| 2403890 | MELENDEZ ROSA,JUAN JOSE | Address on File | | | | | | |
| 2422400 | MELENDEZ ROSA,LAURA B | Address on File | | | | | | |
| 2412936 | MELENDEZ ROSA,LUIS | Address on File | | | | | | |
| 2403567 | MELENDEZ ROSADO,CARMEN E | Address on File | | | | | | |
| 2422443 | MELENDEZ ROSADO,CESAR | Address on File | | | | | | |
| 2369109 | MELENDEZ ROSADO,CRUZ N | Address on File | | | | | | |
| 2366873 | MELENDEZ ROSADO,ELBA I | Address on File | | | | | | |
| 2362843 | MELENDEZ ROSADO,FELICITA | Address on File | | | | | | |
| 2400459 | MELENDEZ ROSADO,LILLIAM | Address on File | | | | | | |
| 2401368 | MELENDEZ ROSADO,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408691 | MELENDEZ ROSADO,VIVIAN | Address on File | | | | | | |
| 2413647 | MELENDEZ ROSADO,YOLANDA | Address on File | | | | | | |
| 2410776 | MELENDEZ ROSARIO,ANA | Address on File | | | | | | |
| 2420837 | MELENDEZ ROSARIO,JOSE S | Address on File | | | | | | |
| 2531126 | Melendez Santana Aixa | Address on File | | | | | | |
| 2530045 | Melendez Santana Edwin | Address on File | | | | | | |
| 2559475 | Melendez Santana Wanda I | Address on File | | | | | | |
| 2352275 | MELENDEZ SANTIAGO,AIDA E | Address on File | | | | | | |
| 2352362 | MELENDEZ SANTIAGO,ANGEL L | Address on File | | | | | | |
| 2406432 | MELENDEZ SANTIAGO,CECILIA | Address on File | | | | | | |
| 2362354 | MELENDEZ SANTIAGO,LUIS M | Address on File | | | | | | |
| 2404720 | MELENDEZ SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2353326 | MELENDEZ SANTIAGO,NILDA | Address on File | | | | | | |
| 2544505 | Melendez Santos Jorge L. | Address on File | | | | | | |
| 2464751 | Melendez Santos Jose A. | Address on File | | | | | | |
| 2518710 | Melendez Santos Wanda | Address on File | | | | | | |
| 2366569 | MELENDEZ SILVA,ANGEL L | Address on File | | | | | | |
| 2350822 | MELENDEZ SILVA,ROSALIA | Address on File | | | | | | |
| 2366702 | MELENDEZ SILVA,ROSALIA | Address on File | | | | | | |
| 2355978 | MELENDEZ SIMMONS,CLARA | Address on File | | | | | | |
| 2354356 | MELENDEZ SOBERAL,NILDA L | Address on File | | | | | | |
| 2415863 | MELENDEZ SOLA,AIDA | Address on File | | | | | | |
| 2354661 | MELENDEZ SOTO,ANA A | Address on File | | | | | | |
| 2417797 | MELENDEZ SOTO,AWILDA | Address on File | | | | | | |
| 2416963 | MELENDEZ SOTO,EVELYN | Address on File | | | | | | |
| 2349365 | MELENDEZ SOTO,LAURA | Address on File | | | | | | |
| 2359618 | MELENDEZ SOTO,MARIA DEL C | Address on File | | | | | | |
| 2406505 | MELENDEZ TIRADO,ANA M | Address on File | | | | | | |
| 2404358 | MELENDEZ TORRES,BRUNILDA | Address on File | | | | | | |
| 2355462 | MELENDEZ TORRES,GLADYS | Address on File | | | | | | |
| 2367253 | MELENDEZ TORRES,MARGARITA | Address on File | | | | | | |
| 2403728 | MELENDEZ TORRES,PEDRO | Address on File | | | | | | |
| 2357951 | MELENDEZ VALCARCEL,CARLOS A | Address on File | | | | | | |
| 2368703 | MELENDEZ VARGAS,MILAGROS | Address on File | | | | | | |
| 2368423 | MELENDEZ VAZQUEZ,NILDA L | Address on File | | | | | | |
| 2564363 | Melendez Vega Trycia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2404455 | MELENDEZ VEGA,CARMEN | Address on File | | | | | | |
| 2408281 | MELENDEZ VEGA,MADELINE | Address on File | | | | | | |
| 2358427 | MELENDEZ VEGERAN,FRANCISCO | Address on File | | | | | | |
| 2358995 | MELENDEZ VELAZQUE,ESTHER E | Address on File | | | | | | |
| 2367468 | MELENDEZ VELAZQUEZ,CARMEN | Address on File | | | | | | |
| 2413462 | MELENDEZ VELAZQUEZ,GLORYMAR | Address on File | | | | | | |
| 2421170 | MELENDEZ VELEZ,EDDA | Address on File | | | | | | |
| 2405489 | MELENDEZ VICENTE,LUZ M | Address on File | | | | | | |
| 2354367 | MELENDEZ ZAYAS,CARMEN L | Address on File | | | | | | |
| 2405234 | MELENDEZ,MAYRA M | Address on File | | | | | | |
| 2357621 | MELENDEZ,MONSERRATE | Address on File | | | | | | |
| 2442471 | Melendez-Ayala Carmen Ayala | Address on File | | | | | | |
| 2426776 | Melendez-Beltra Rosa M. | Address on File | | | | | | |
| 2426209 | Melendez-Navarr Elizabeth | Address on File | | | | | | |
| 2429396 | Melendez-Navarr Wanda | Address on File | | | | | | |
| 2451229 | Melendez-Vazque Luis A. | Address on File | | | | | | |
| 2295145 | Melenio Rivera Ruiz | Address on File | | | | | | |
| 2353833 | MELERO COLLAZO,SAISEM L | Address on File | | | | | | |
| 2411393 | MELERO PEREZ,WENDY | Address on File | | | | | | |
| 2421940 | MELERO TORRES,LORRAINE | Address on File | | | | | | |
| 2518933 | Melguiades Acevedo Rivera | Address on File | | | | | | |
| 2340625 | Meli Miranda Morales | Address on File | | | | | | |
| 2483201 | MELIANA E CANINO SANTOS | Address on File | | | | | | |
| 2504855 | MELIANIS  HERNANDEZ BERRIOS | Address on File | | | | | | |
| 2552991 | Melicia Riselis Lopez | Address on File | | | | | | |
| 2312504 | Melida Hernandez Ruiz | Address on File | | | | | | |
| 2330929 | Melida Lopez Hernandez | Address on File | | | | | | |
| 2372762 | Melida Roman Munoz | Address on File | | | | | | |
| 2267537 | Melida Ruiz Rivera | Address on File | | | | | | |
| 2478307 | MELINA  ALVARADO TORRES | Address on File | | | | | | |
| 2545442 | Melina Maldonado | Address on File | | | | | | |
| 2474435 | MELINDA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2506238 | MELINDA  ORTIZ PADILLA | Address on File | | | | | | |
| 2471709 | MELINDA  PINEDA MARTINEZ | Address on File | | | | | | |
| 2497735 | MELINDA  ROSARIO SUAREZ | Address on File | | | | | | |
| 2332062 | Melinda Cintron Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2518030 | Melinda M Sosa Diaz | Address on File | | | | | | |
| 2456466 | Melinda Mendez Santiago | Address on File | | | | | | |
| 2511412 | Melinda Mercado Morales | Address on File | | | | | | |
| 2512341 | Melinda Mercado Motta | Address on File | | | | | | |
| 2509529 | Melinda Millayes Rosado | Address on File | | | | | | |
| 2536396 | Melinda Morales Rojas | Address on File | | | | | | |
| 2503335 | MELINDA O ARCAYA RODRIGUEZ | Address on File | | | | | | |
| 2473418 | MELINDA P MAXWELL GIBB | Address on File | | | | | | |
| 2465269 | Melinda Pica Cartagena | Address on File | | | | | | |
| 2455596 | Melinda Y Chapman Martinez | Address on File | | | | | | |
| 2520361 | Melines Baez Rivera | Address on File | | | | | | |
| 2482126 | MELINNA  MATOS VELEZ | Address on File | | | | | | |
| 2535047 | Melis J Lozada Vergne | Address on File | | | | | | |
| 2482376 | MELISA  ALICEA RAMOS | Address on File | | | | | | |
| 2489365 | MELISA  APONTE NAVARRO | Address on File | | | | | | |
| 2492184 | MELISA  AYALA MADERO | Address on File | | | | | | |
| 2501348 | MELISA  JORDAN MARRERO | Address on File | | | | | | |
| 2471947 | MELISA  PEREZ PEREZ | Address on File | | | | | | |
| 2477577 | MELISA  PEREZ VILLEGAS | Address on File | | | | | | |
| 2483451 | MELISA  PUENTE ROLON | Address on File | | | | | | |
| 2473255 | MELISA  RIVERA FLORES | Address on File | | | | | | |
| 2474869 | MELISA  ZACHEUS CONDE | Address on File | | | | | | |
| 2556307 | Melisa Caraballo | Address on File | | | | | | |
| 2522255 | Melisa Colon Vera | Address on File | | | | | | |
| 2455328 | Melisa Diaz Gonzalez | Address on File | | | | | | |
| 2478806 | MELISA E MARTINEZ RIVERA | Address on File | | | | | | |
| 2548412 | Melisa E Vega Velez | Address on File | | | | | | |
| 2517802 | Melisa Febus Ortiz | Address on File | | | | | | |
| 2515955 | Melisa Gonzalez Maldonado | Address on File | | | | | | |
| 2549275 | Melisa L Salaman Rivera | Address on File | | | | | | |
| 2560381 | Melisa M Garcia Rodriguez | Address on File | | | | | | |
| 2483204 | MELISA M RAMOS TRINIDAD | Address on File | | | | | | |
| 2538926 | Melisa Molina | Address on File | | | | | | |
| 2539205 | Melisa Perez | Address on File | | | | | | |
| 2548663 | Melisa Perez Salgado | Address on File | | | | | | |
| 2542111 | Melisa Rodriguez Martes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292909 | Melisa Rosendo Molina | Address on File | | | | | | |
| 2440509 | Melisa Torres Colon | Address on File | | | | | | |
| 2535379 | Melisa Torres Rodrigue Z | Address on File | | | | | | |
| 2493387 | MELISA Y HERRERA CINTRON | Address on File | | | | | | |
| 2438979 | Melisandra Natal Orama | Address on File | | | | | | |
| 2501220 | MELISSA  AYALA SANTOS | Address on File | | | | | | |
| 2498855 | MELISSA  BARRETO CRUZ | Address on File | | | | | | |
| 2500692 | MELISSA  CACERES RODRIGUEZ | Address on File | | | | | | |
| 2475920 | MELISSA  CAMACHO FONTAN | Address on File | | | | | | |
| 2488847 | MELISSA  CARABALLO BAEZ | Address on File | | | | | | |
| 2475839 | MELISSA  CARTAGENA FELIX | Address on File | | | | | | |
| 2485705 | MELISSA  CINTRON CATALA | Address on File | | | | | | |
| 2483198 | MELISSA  COLLAZO VAZQUEZ | Address on File | | | | | | |
| 2503993 | MELISSA  COLON DIAZ | Address on File | | | | | | |
| 2506359 | MELISSA  CONSUEGRA CORIANO | Address on File | | | | | | |
| 2479357 | MELISSA  DENIZARD MELENDEZ | Address on File | | | | | | |
| 2499161 | MELISSA  DIAZ MORALES | Address on File | | | | | | |
| 2492501 | MELISSA  ESNINOSA IRIZARRY | Address on File | | | | | | |
| 2473387 | MELISSA  FERNANDEZ TORRES | Address on File | | | | | | |
| 2497820 | MELISSA  FERRER TOLEDO | Address on File | | | | | | |
| 2500686 | MELISSA  FIGUEROA ALVARADO | Address on File | | | | | | |
| 2471743 | MELISSA  FIGUEROA CURET | Address on File | | | | | | |
| 2504123 | MELISSA  GALARZA PENA | Address on File | | | | | | |
| 2478812 | MELISSA  GANDIA HUERTA | Address on File | | | | | | |
| 2479267 | MELISSA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2472699 | MELISSA  GORDILLO GOMEZ | Address on File | | | | | | |
| 2503885 | MELISSA  HERMINA HERMINA | Address on File | | | | | | |
| 2473109 | MELISSA  HERRERA RODRIGUEZ | Address on File | | | | | | |
| 2502763 | MELISSA  JIMENEZ MEDINA | Address on File | | | | | | |
| 2483903 | MELISSA  JUSTINIANO SORRENTINI | Address on File | | | | | | |
| 2492345 | MELISSA  LAMOURT ROMAN | Address on File | | | | | | |
| 2503317 | MELISSA  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2504712 | MELISSA  MAISONET ROVIRA | Address on File | | | | | | |
| 2472780 | MELISSA  MARTI TIRADO | Address on File | | | | | | |
| 2499385 | MELISSA  MORALES MARTINEZ | Address on File | | | | | | |
| 2504318 | MELISSA  MORALES RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501328 | MELISSA  MORENO NAZARIO | Address on File | | | | | | |
| 2484010 | MELISSA  MUNOZ RUIZ | Address on File | | | | | | |
| 2506124 | MELISSA  NAZARIO COLON | Address on File | | | | | | |
| 2484101 | MELISSA  NEGRON MARTINEZ | Address on File | | | | | | |
| 2485542 | MELISSA  NEGRON RIOS | Address on File | | | | | | |
| 2503881 | MELISSA  NIEVES LASALLE | Address on File | | | | | | |
| 2500506 | MELISSA  NIEVES RIVERA | Address on File | | | | | | |
| 2501300 | MELISSA  NUNEZ MOYETT | Address on File | | | | | | |
| 2478813 | MELISSA  OCASIO BAEZ | Address on File | | | | | | |
| 2504647 | MELISSA  OCASIO PEREZ | Address on File | | | | | | |
| 2505175 | MELISSA  PEREZ JIMENEZ | Address on File | | | | | | |
| 2473002 | MELISSA  PEREZ REYES | Address on File | | | | | | |
| 2471789 | MELISSA  PEREZ ROSARIO | Address on File | | | | | | |
| 2471442 | MELISSA  RAMIREZ MALAVE | Address on File | | | | | | |
| 2500000 | MELISSA  RAMIREZ RIVERA | Address on File | | | | | | |
| 2485848 | MELISSA  RAMOS RIVERA | Address on File | | | | | | |
| 2497981 | MELISSA  REYES PAGAN | Address on File | | | | | | |
| 2504741 | MELISSA  RIOS RESTO | Address on File | | | | | | |
| 2483447 | MELISSA  RIVERA BERRIOS | Address on File | | | | | | |
| 2484934 | MELISSA  RIVERA CRUZ | Address on File | | | | | | |
| 2476257 | MELISSA  RIVERA MATOS | Address on File | | | | | | |
| 2505629 | MELISSA  RIVERA MERCADO | Address on File | | | | | | |
| 2505700 | MELISSA  RIVERA OTERO | Address on File | | | | | | |
| 2504612 | MELISSA  RIVERA RIOS | Address on File | | | | | | |
| 2476572 | MELISSA  RIVERA RIVERA | Address on File | | | | | | |
| 2502115 | MELISSA  RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2472580 | MELISSA  RODRIGUEZ HILERIO | Address on File | | | | | | |
| 2504188 | MELISSA  ROMAN SANTIAGO | Address on File | | | | | | |
| 2507197 | MELISSA  ROSADO GILBES | Address on File | | | | | | |
| 2502117 | MELISSA  TORRES SANCHEZ | Address on File | | | | | | |
| 2506391 | MELISSA  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2473001 | MELISSA  VAZQUEZ PADIN | Address on File | | | | | | |
| 2547939 | Melissa A Burgos Santiago | Address on File | | | | | | |
| 2485197 | MELISSA A COLON COLON | Address on File | | | | | | |
| 2519659 | Melissa A Lopez Rivera | Address on File | | | | | | |
| 2507674 | Melissa A Pagan Osorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2435068 | Melissa A Smart Morales | Address on File | | | | | | |
| 2533081 | Melissa Acevedo Rodrigu | Address on File | | | | | | |
| 2525790 | Melissa Almodovar Suarez | Address on File | | | | | | |
| 2541447 | Melissa Alvarez Mayol | Address on File | | | | | | |
| 2524480 | Melissa Aponte Burgos | Address on File | | | | | | |
| 2526270 | Melissa Aponte Rivera | Address on File | | | | | | |
| 2519169 | Melissa Arce Rivera | Address on File | | | | | | |
| 2539536 | Melissa Bonilla Guzman | Address on File | | | | | | |
| 2561292 | Melissa Borges Huertas | Address on File | | | | | | |
| 2518555 | Melissa C Rodriguez Roth | Address on File | | | | | | |
| 2431981 | Melissa Carlo Corsino | Address on File | | | | | | |
| 2456666 | Melissa Colon Ortiz | Address on File | | | | | | |
| 2268636 | Melissa Concepcion Dieppa | Address on File | | | | | | |
| 2562201 | Melissa Davila Rivera | Address on File | | | | | | |
| 2515471 | Melissa De Jesus Isaac | Address on File | | | | | | |
| 2470332 | Melissa De Jesus Mendez | Address on File | | | | | | |
| 2450734 | Melissa Del C Vazquez | Address on File | | | | | | |
| 2536766 | Melissa Detres Seda | Address on File | | | | | | |
| 2561010 | Melissa Diaz Antonetti | Address on File | | | | | | |
| 2543624 | Melissa Diaz Echevarria | Address on File | | | | | | |
| 2518303 | Melissa Diaz Melendez | Address on File | | | | | | |
| 2526319 | Melissa Diaz Rodriguez | Address on File | | | | | | |
| 2506784 | MELISSA E ORTIZ MERCADO | Address on File | | | | | | |
| 2507362 | MELISSA E ROMAN PAGAN | Address on File | | | | | | |
| 2517463 | Melissa E. Borrero Baez | Address on File | | | | | | |
| 2541357 | Melissa E. Ruiz Sepulveda | Address on File | | | | | | |
| 2519268 | Melissa Escalera Acosta | Address on File | | | | | | |
| 2533686 | Melissa Fernandez Maldonado | Address on File | | | | | | |
| 2565935 | Melissa Figueroa Flecha | Address on File | | | | | | |
| 2508570 | Melissa Fuentes Cardona | Address on File | | | | | | |
| 2554081 | Melissa Gabriel Ruiz Lopez | Address on File | | | | | | |
| 2539122 | Melissa Gomez Ortiz | Address on File | | | | | | |
| 2541755 | Melissa Gonzalez Garcia | Address on File | | | | | | |
| 2507500 | Melissa Gonzalez Machado | Address on File | | | | | | |
| 2522093 | Melissa Gonzalez Pacheco | Address on File | | | | | | |
| 2555573 | Melissa Gonzalez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504148 | MELISSA I ALAMEDA MALDONADO | Address on File | | | | | | |
| 2482078 | MELISSA I DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2543372 | Melissa I Negron Martinez | Address on File | | | | | | |
| 2501647 | MELISSA I ORTIZ ROMAN | Address on File | | | | | | |
| 2344067 | Melissa I Perez Santiago | Address on File | | | | | | |
| 2471429 | MELISSA I PINTADO ORTIZ | Address on File | | | | | | |
| 2504941 | MELISSA I RIVERA COLLAZO | Address on File | | | | | | |
| 2524456 | Melissa I. Figueroa Caraballo | Address on File | | | | | | |
| 2554823 | Melissa J Barreto Rivera | Address on File | | | | | | |
| 2531058 | Melissa L Centeno Batalla | Address on File | | | | | | |
| 2518444 | Melissa Laureano Rivera | Address on File | | | | | | |
| 2509990 | Melissa Lee Lopez Sierra | Address on File | | | | | | |
| 2512530 | Melissa Llopez Colon | Address on File | | | | | | |
| 2529092 | Melissa Lopez Sanchez | Address on File | | | | | | |
| 2557659 | Melissa Lugo Figueroa | Address on File | | | | | | |
| 2505369 | MELISSA M ARROYO RIVERA | Address on File | | | | | | |
| 2513510 | Melissa M Jimenez Bosques | Address on File | | | | | | |
| 2522918 | Melissa M Maldonado Cortes | Address on File | | | | | | |
| 2538594 | Melissa M Mendez Ramos | Address on File | | | | | | |
| 2504472 | MELISSA M ORSINI MONTANEZ | Address on File | | | | | | |
| 2560028 | Melissa M Ortiz Arce | Address on File | | | | | | |
| 2491241 | MELISSA M ORTIZ MIRANDA | Address on File | | | | | | |
| 2528129 | Melissa M Pagan Montanez | Address on File | | | | | | |
| 2456649 | Melissa M Perez Reilly | Address on File | | | | | | |
| 2502035 | MELISSA M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2431347 | Melissa M Sanchez Hernandez | Address on File | | | | | | |
| 2504363 | MELISSA M VEGA MELENDEZ | Address on File | | | | | | |
| 2517680 | Melissa Malave Mojica | Address on File | | | | | | |
| 2345409 | Melissa Maldonado | Address on File | | | | | | |
| 2512477 | Melissa Maldonado Andino | Address on File | | | | | | |
| 2431093 | Melissa Maldonado Canales | Address on File | | | | | | |
| 2558039 | Melissa Maldonado Martinez | Address on File | | | | | | |
| 2521936 | Melissa Maldonado Rodriguez | Address on File | | | | | | |
| 2439413 | Melissa Maldonado Sustache | Address on File | | | | | | |
| 2513637 | Melissa Marchany Carrasquillo | Address on File | | | | | | |
| 2446827 | Melissa Marrero Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557699 | Melissa Martinez Martinez | Address on File | | | | | | |
| 2510046 | Melissa Massheder Torres | Address on File | | | | | | |
| 2514310 | Melissa Mejias Huertas | Address on File | | | | | | |
| 2525391 | Melissa Mejias Perez | Address on File | | | | | | |
| 2508558 | Melissa Melendez Romero | Address on File | | | | | | |
| 2515425 | Melissa Mercado Velez | Address on File | | | | | | |
| 2516139 | Melissa Montes De Jesus | Address on File | | | | | | |
| 2424536 | Melissa Morales Martinez | Address on File | | | | | | |
| 2564654 | Melissa Morales Velez | Address on File | | | | | | |
| 2505055 | MELISSA N FERNANDEZ GUZMAN | Address on File | | | | | | |
| 2505630 | MELISSA N MORALES SANTOS | Address on File | | | | | | |
| 2547859 | Melissa Natal Estela | Address on File | | | | | | |
| 2452655 | Melissa Nieves | Address on File | | | | | | |
| 2522671 | Melissa Nieves Rivera | Address on File | | | | | | |
| 2501565 | MELISSA O FLORES PEREZ | Address on File | | | | | | |
| 2563403 | Melissa Ocasio Baez | Address on File | | | | | | |
| 2541994 | Melissa Ortiz Pomales | Address on File | | | | | | |
| 2565754 | Melissa Ortiz Rivera | Address on File | | | | | | |
| 2507901 | Melissa Ortiz Santos | Address on File | | | | | | |
| 2530895 | Melissa Pedrogo Aponte | Address on File | | | | | | |
| 2534320 | Melissa Perez | Address on File | | | | | | |
| 2525380 | Melissa Ramirez Lopez | Address on File | | | | | | |
| 2558446 | Melissa Reyes Torre | Address on File | | | | | | |
| 2532092 | Melissa Rios Montoya | Address on File | | | | | | |
| 2520488 | Melissa Rodriguez Bruno | Address on File | | | | | | |
| 2529271 | Melissa Rodriguez Gonzalez | Address on File | | | | | | |
| 2515700 | Melissa Rodriguez Loernzo | Address on File | | | | | | |
| 2559769 | Melissa Rodriguez Lopez | Address on File | | | | | | |
| 2467902 | Melissa Sanchez Encarnacion | Address on File | | | | | | |
| 2552619 | Melissa Sanchez Lozada | Address on File | | | | | | |
| 2471266 | Melissa Santiago Nunez Santiago Nunez | Address on File | | | | | | |
| 2456814 | Melissa Sepulveda Rivera | Address on File | | | | | | |
| 2553614 | Melissa Sheryll Santiago Maldonado | Address on File | | | | | | |
| 2519399 | Melissa Silva Rivera | Address on File | | | | | | |
| 2471238 | Melissa Soto Rivera Soto Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485605 | MELISSA T HERNANDEZ COLON | Address on File | | | | | | |
| 2510482 | Melissa Torres | Address on File | | | | | | |
| 2556622 | Melissa Torres Cruz | Address on File | | | | | | |
| 2546628 | Melissa Torres Rodriguez | Address on File | | | | | | |
| 2553336 | Melissa V Rodriguez Martinez | Address on File | | | | | | |
| 2563652 | Melissa Valentin Estremera | Address on File | | | | | | |
| 2399014 | Melissa Vargas Diaz | Address on File | | | | | | |
| 2557648 | Melissa Vazquez Ortiz | Address on File | | | | | | |
| 2524645 | Melissa Vazquez Rodriguez | Address on File | | | | | | |
| 2557585 | Melissa Vega Ayala | Address on File | | | | | | |
| 2524601 | Melissa Velazquez Allende | Address on File | | | | | | |
| 2548238 | Melissa Velazquez Rodriguez | Address on File | | | | | | |
| 2541739 | Melissa Velez Gomez | Address on File | | | | | | |
| 2566057 | Melissa Y Gonzalez Rivera | Address on File | | | | | | |
| 2502190 | MELISSA Z MIRANDA ROMAN | Address on File | | | | | | |
| 2301594 | Melitina Otero Rios | Address on File | | | | | | |
| 2316158 | Melitina Rosado Torres | Address on File | | | | | | |
| 2276351 | Meliton Cabello Torres | Address on File | | | | | | |
| 2461298 | Meliton Garcia Velazquez | Address on File | | | | | | |
| 2502227 | MELITZA  CORTES RANCEL | Address on File | | | | | | |
| 2479412 | MELITZA  GARCIA WINFIELD | Address on File | | | | | | |
| 2505329 | MELITZA  LOPEZ COTTO | Address on File | | | | | | |
| 2476411 | MELITZA  NIEVES AGOSTO | Address on File | | | | | | |
| 2482767 | MELITZA  TABALES ROSADO | Address on File | | | | | | |
| 2490272 | MELITZA  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2491997 | MELITZA  VELAZQUEZ | Address on File | | | | | | |
| 2535746 | Melitza Cardona | Address on File | | | | | | |
| 2444019 | Melitza Lopez Pimentel | Address on File | | | | | | |
| 2438704 | Melitza M Fuentes Vazquez | Address on File | | | | | | |
| 2518704 | Melitza Miranda Rodriguez | Address on File | | | | | | |
| 2543403 | Melitza Nazario Rodriguez | Address on File | | | | | | |
| 2518281 | Melitza Osorio Santiago | Address on File | | | | | | |
| 2551704 | Melitza Rivera Alicea | Address on File | | | | | | |
| 2308133 | Melitza Rivera Gonzalez | Address on File | | | | | | |
| 2468754 | Melitza Rodriguez Placeres | Address on File | | | | | | |
| 2503099 | MELIXA  VAZQUEZ LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531792 | Melixa Maury Lorenzo | Address on File | | | | | | |
| 2424660 | Melixa Perez Toledo | Address on File | | | | | | |
| 2498137 | MELIXSA  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2503170 | MELIZA  MELENDEZ TIRADO | Address on File | | | | | | |
| 2507180 | MELIZA  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2469983 | Meliza Rodriguez Madera | Address on File | | | | | | |
| 2503840 | MELIZABETH  FLORES VELEZ | Address on File | | | | | | |
| 2459203 | Melizet Acaron Rodriguez | Address on File | | | | | | |
| 2543177 | Melizza A Jimenez Ruiz | Address on File | | | | | | |
| 2526687 | Melkys Perez Morales | Address on File | | | | | | |
| 2491146 | MELLANIE  CRUZ GARCIA | Address on File | | | | | | |
| 2481146 | MELLIANGEE  PEREZ MALDONADO | Address on File | | | | | | |
| 2368130 | MELLOT PEREZ,VICTOR | Address on File | | | | | | |
| 2402770 | MELLOWES FREYRE,ANA M | Address on File | | | | | | |
| 2542264 | Melly A De La Mata Martinez | Address on File | | | | | | |
| 2532991 | Melody A Acevedo | Address on File | | | | | | |
| 2508332 | Melody I Mejia Bodden | Address on File | | | | | | |
| 2478122 | MELODY M FELICIANO MARTINEZ | Address on File | | | | | | |
| 2533489 | Melqui Jimenez | Address on File | | | | | | |
| 2547282 | Melquiad Villanueva Rodriguez | Address on File | | | | | | |
| 2382407 | Melquiades Alvarez Alicea | Address on File | | | | | | |
| 2455995 | Melquiades Bellido Santiag | Address on File | | | | | | |
| 2451414 | Melquiades Medina Melendez | Address on File | | | | | | |
| 2538381 | Melquiades Pagan | Address on File | | | | | | |
| 2376106 | Melquiades Rivera Torres | Address on File | | | | | | |
| 2466751 | Melquiades Rodriguez Pomales | Address on File | | | | | | |
| 2455094 | Melquiades Toro Santos | Address on File | | | | | | |
| 2467565 | Melquiades Torres Albarran | Address on File | | | | | | |
| 2454706 | Melquiel J Rivera Rivera | Address on File | | | | | | |
| 2496930 | MELVA  FELICIANO FIGUEROA | Address on File | | | | | | |
| 2485178 | MELVA  QUINTERO SOLLIVAN | Address on File | | | | | | |
| 2476112 | MELVA  SANCHEZ CARABALLO | Address on File | | | | | | |
| 2394447 | Melva Aguayo Pizarro | Address on File | | | | | | |
| 2461991 | Melva E Perez Bosques | Address on File | | | | | | |
| 2494080 | MELVA G RIVERA DELGADO | Address on File | | | | | | |
| 2491825 | MELVA G ZAMORA QUILES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444943 | Melva I Cotto Aponte | Address on File | | | | | | |
| 2429311 | Melva I Gatell Gonzalez | Address on File | | | | | | |
| 2346546 | Melva L Roman Torres | Address on File | | | | | | |
| 2389614 | Melva N Quinonez Martinez | Address on File | | | | | | |
| 2429227 | Melva Pacheco Vargas | Address on File | | | | | | |
| 2543710 | Melva Quintero Sollivan | Address on File | | | | | | |
| 2548018 | Melva Ramirez Cadena | Address on File | | | | | | |
| 2332119 | Melva Rodriguez Rivera | Address on File | | | | | | |
| 2274619 | Melva Rosado De Rivera | Address on File | | | | | | |
| 2561656 | Melva V Nieves Encalada | Address on File | | | | | | |
| 2534921 | Melva V Santos Cruz | Address on File | | | | | | |
| 2389897 | Melva V V Rodriguez Torres | Address on File | | | | | | |
| 2386143 | Melva Villaran Ortiz | Address on File | | | | | | |
| 2558042 | Melvaliz Vazquez Vazquez | Address on File | | | | | | |
| 2341905 | Melvi R Vera De Rodriguez | Address on File | | | | | | |
| 2457048 | Melvies Rodriguez Torres | Address on File | | | | | | |
| 2465148 | Melville Hernandez Morales | Address on File | | | | | | |
| 2474651 | MELVIN  BARRETO RUIZ | Address on File | | | | | | |
| 2500001 | MELVIN  CARRASQUILLO FIGUEROA | Address on File | | | | | | |
| 2495663 | MELVIN  CASIANO TORRES | Address on File | | | | | | |
| 2471470 | MELVIN  DELACRUZ HERNANDEZ | Address on File | | | | | | |
| 2483454 | MELVIN  FELICIANO DAVILA | Address on File | | | | | | |
| 2503312 | MELVIN  FONSECA AGOSTO | Address on File | | | | | | |
| 2481184 | MELVIN  GONALEZ RODRIGUEZ | Address on File | | | | | | |
| 2502032 | MELVIN  LUGO ANGUITA | Address on File | | | | | | |
| 2496155 | MELVIN  MARTINEZ MERCADO | Address on File | | | | | | |
| 2484850 | MELVIN  PACHECO MUNIZ | Address on File | | | | | | |
| 2501715 | MELVIN  PADILLA ROSARIO | Address on File | | | | | | |
| 2491053 | MELVIN  RAMOS VALENTIN | Address on File | | | | | | |
| 2491045 | MELVIN  ROBLES PADILLA | Address on File | | | | | | |
| 2498394 | MELVIN  ROSA BENITEZ | Address on File | | | | | | |
| 2494317 | MELVIN  RUIZ REYES | Address on File | | | | | | |
| 2498374 | MELVIN  TOLEDO VEGA | Address on File | | | | | | |
| 2475701 | MELVIN  TORRES RUPERTO | Address on File | | | | | | |
| 2299356 | Melvin A Albino Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456852 | Melvin A Alvarado Ortiz | Address on File | | | | | | |
| 2458813 | Melvin A Alvarado Pagan | Address on File | | | | | | |
| 2533779 | Melvin A Bonet Ortiz | Address on File | | | | | | |
| 2466794 | Melvin A Bonilla Torres | Address on File | | | | | | |
| 2492003 | MELVIN A BONILLA TORRES | Address on File | | | | | | |
| 2522209 | Melvin A Martinez Colon | Address on File | | | | | | |
| 2504562 | MELVIN A MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2528658 | Melvin A Martinez Gonzalez | Address on File | | | | | | |
| 2514873 | Melvin A Pacheco Rios | Address on File | | | | | | |
| 2463597 | Melvin A Padilla Fuentes | Address on File | | | | | | |
| 2531146 | Melvin A Perez Ortiz | Address on File | | | | | | |
| 2453144 | Melvin A Rivera Lopez | Address on File | | | | | | |
| 2549475 | Melvin A Velez Carrasquillo | Address on File | | | | | | |
| 2319813 | Melvin A Zabaleta Rosario | Address on File | | | | | | |
| 2524851 | Melvin Alancastro Miranda | Address on File | | | | | | |
| 2451878 | Melvin Albino Figueroa | Address on File | | | | | | |
| 2556074 | Melvin Alejandro Pagan | Address on File | | | | | | |
| 2551028 | Melvin Aleman | Address on File | | | | | | |
| 2450772 | Melvin Alicea Maldonado | Address on File | | | | | | |
| 2455060 | Melvin Alvarado Jimenez | Address on File | | | | | | |
| 2428034 | Melvin Amante Martinez | Address on File | | | | | | |
| 2509014 | Melvin Aperez Orengo | Address on File | | | | | | |
| 2546276 | Melvin Arroyo Cardoza | Address on File | | | | | | |
| 2423629 | Melvin Arroyo Seda | Address on File | | | | | | |
| 2277549 | Melvin Badillo Mendez | Address on File | | | | | | |
| 2517118 | Melvin Baez Garcia | Address on File | | | | | | |
| 2559224 | Melvin Baez Martinez | Address on File | | | | | | |
| 2444861 | Melvin Barreto Negron | Address on File | | | | | | |
| 2543504 | Melvin Bernardi Salinas | Address on File | | | | | | |
| 2554834 | Melvin Berrios | Address on File | | | | | | |
| 2380657 | Melvin Berrios David | Address on File | | | | | | |
| 2533785 | Melvin Bonet Galan | Address on File | | | | | | |
| 2451517 | Melvin Burgos Pizarro | Address on File | | | | | | |
| 2425554 | Melvin Burgos Rivera | Address on File | | | | | | |
| 2537621 | Melvin Cabrera Ramos | Address on File | | | | | | |
| 2533683 | Melvin Cancel Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453797 | Melvin Candelario Velez | Address on File | | | | | | |
| 2449544 | Melvin Canino Ortiz | Address on File | | | | | | |
| 2258046 | Melvin Caquias Matos | Address on File | | | | | | |
| 2467741 | Melvin Cardin Lopez | Address on File | | | | | | |
| 2533487 | Melvin Cardona | Address on File | | | | | | |
| 2300957 | Melvin Castro Santiago | Address on File | | | | | | |
| 2438998 | Melvin Chaparro Perez | Address on File | | | | | | |
| 2452706 | Melvin Cintron Velez | Address on File | | | | | | |
| 2518465 | Melvin Colon Bonet | Address on File | | | | | | |
| 2467441 | Melvin Colon Gallego | Address on File | | | | | | |
| 2330838 | Melvin Colon Garcia | Address on File | | | | | | |
| 2561012 | Melvin Colon Medina | Address on File | | | | | | |
| 2455222 | Melvin Colon Perez | Address on File | | | | | | |
| 2271895 | Melvin Concepcion Jimenez | Address on File | | | | | | |
| 2543955 | Melvin Cruz Cuadrado | Address on File | | | | | | |
| 2553370 | Melvin Cruz Medina | Address on File | | | | | | |
| 2452190 | Melvin Cruz Oquendo | Address on File | | | | | | |
| 2423661 | Melvin Cruz Perez | Address on File | | | | | | |
| 2508643 | Melvin Cruz Rullan | Address on File | | | | | | |
| 2543004 | Melvin D Feliciano Rivera | Address on File | | | | | | |
| 2454604 | Melvin D Martinez Medina | Address on File | | | | | | |
| 2554274 | Melvin D Mercado Velez | Address on File | | | | | | |
| 2519081 | Melvin David Lopez | Address on File | | | | | | |
| 2523446 | Melvin De Jesus Rodriguez | Address on File | | | | | | |
| 2459762 | Melvin Delgado Jurado | Address on File | | | | | | |
| 2561248 | Melvin Diaz Ortiz | Address on File | | | | | | |
| 2558806 | Melvin Diaz Rosario | Address on File | | | | | | |
| 2508464 | Melvin E Carrero Mendez | Address on File | | | | | | |
| 2444341 | Melvin E Colon Velez | Address on File | | | | | | |
| 2560632 | Melvin E Cruz | Address on File | | | | | | |
| 2431732 | Melvin E De Jesus Gonzalez | Address on File | | | | | | |
| 2510443 | Melvin E De Jesus Iraola | Address on File | | | | | | |
| 2430968 | Melvin E Hernandez | Address on File | | | | | | |
| 2399719 | Melvin E Maldonado Colon | Address on File | | | | | | |
| 2437517 | Melvin E Marin Kuilan | Address on File | | | | | | |
| 2550181 | Melvin E Perez Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520331 | Melvin E Perez Perez | Address on File | | | | | | |
| 2512426 | Melvin E Rivera Quinones | Address on File | | | | | | |
| 2519613 | Melvin E Rodriguez Villanueva | Address on File | | | | | | |
| 2483339 | MELVIN E ROSA RIVERA | Address on File | | | | | | |
| 2455769 | Melvin E Santana Cruz | Address on File | | | | | | |
| 2545359 | Melvin Encarnacion Diaz | Address on File | | | | | | |
| 2465638 | Melvin F Perez Cruz | Address on File | | | | | | |
| 2539954 | Melvin Feliciano Cornier | Address on File | | | | | | |
| 2514263 | Melvin Feliciano Crespo | Address on File | | | | | | |
| 2458579 | Melvin Figueroa Ostolaza | Address on File | | | | | | |
| 2511676 | Melvin Figueroa Sotomayor | Address on File | | | | | | |
| 2451299 | Melvin Figueroa Varela | Address on File | | | | | | |
| 2531297 | Melvin Forty Rivera | Address on File | | | | | | |
| 2448030 | Melvin Fuentes Rodriguez | Address on File | | | | | | |
| 2343982 | Melvin Fuentes Sanchez | Address on File | | | | | | |
| 2395844 | Melvin G. G Perez Urbina | Address on File | | | | | | |
| 2292241 | Melvin Garcia Gonzalez | Address on File | | | | | | |
| 2262287 | Melvin Garcia Hernandez | Address on File | | | | | | |
| 2343708 | Melvin Gonzalez Millan | Address on File | | | | | | |
| 2556635 | Melvin González Pérez | Address on File | | | | | | |
| 2276083 | Melvin Gonzalez Quinonez | Address on File | | | | | | |
| 2469630 | Melvin Gonzalez Viruet | Address on File | | | | | | |
| 2539286 | Melvin Goytia | Address on File | | | | | | |
| 2263919 | Melvin Hernandez Hernandez | Address on File | | | | | | |
| 2502540 | MELVIN I LOPEZ ORENCE | Address on File | | | | | | |
| 2292236 | Melvin I Rivera Vargas | Address on File | | | | | | |
| 2505577 | MELVIN I RIVERA VELEZ | Address on File | | | | | | |
| 2540123 | Melvin Irizarry Irizarry | Address on File | | | | | | |
| 2371900 | Melvin Irizarry Jusino | Address on File | | | | | | |
| 2523123 | Melvin J Alvarado Colon | Address on File | | | | | | |
| 2548700 | Melvin J Berrios Rivera | Address on File | | | | | | |
| 2508326 | Melvin J Colon Serrano | Address on File | | | | | | |
| 2553133 | Melvin J Cotto Quijano | Address on File | | | | | | |
| 2459071 | Melvin J Cruz Palmer | Address on File | | | | | | |
| 2465990 | Melvin J Febles Serrano | Address on File | | | | | | |
| 2426228 | Melvin J Figueroa Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544471 | Melvin J Guerra Silva | Address on File | | | | | | |
| 2520502 | Melvin J Hernandez Arbelo | Address on File | | | | | | |
| 2540283 | Melvin J Lugo Oliveras | Address on File | | | | | | |
| 2522666 | Melvin J Perez Matias | Address on File | | | | | | |
| 2455933 | Melvin J Rosado Sanchez | Address on File | | | | | | |
| 2524852 | Melvin J Santiago Bermudez | Address on File | | | | | | |
| 2519171 | Melvin J Santiago Bonilla | Address on File | | | | | | |
| 2452900 | Melvin J Zapata Montalvo | Address on File | | | | | | |
| 2445686 | Melvin Javier Vega Ortiz | Address on File | | | | | | |
| 2501253 | MELVIN L PEREZ PEDRAZA | Address on File | | | | | | |
| 2521446 | Melvin L Ramos Roman | Address on File | | | | | | |
| 2485883 | MELVIN L TORRES GONZALEZ | Address on File | | | | | | |
| 2541269 | Melvin Lebron Diaz | Address on File | | | | | | |
| 2397760 | Melvin Lopez Rosa | Address on File | | | | | | |
| 2452974 | Melvin Lopez Rosado | Address on File | | | | | | |
| 2314669 | Melvin Lopez Vega | Address on File | | | | | | |
| 2490071 | MELVIN M  TORRES COLON | Address on File | | | | | | |
| 2435494 | Melvin M Gonzalez Rosario | Address on File | | | | | | |
| 2500274 | MELVIN M JIMENEZ MELENDEZ | Address on File | | | | | | |
| 2505058 | MELVIN M MALDONADO MONTALVO | Address on File | | | | | | |
| 2510025 | Melvin M Martinez Alicea | Address on File | | | | | | |
| 2469040 | Melvin M Martinez Hernande | Address on File | | | | | | |
| 2439327 | Melvin M Morales Medina | Address on File | | | | | | |
| 2435815 | Melvin M Rivera Rivera | Address on File | | | | | | |
| 2521095 | Melvin M Ruiz Diaz | Address on File | | | | | | |
| 2446022 | Melvin M Torres Ortiz | Address on File | | | | | | |
| 2444280 | Melvin M Torres Padilla | Address on File | | | | | | |
| 2544012 | Melvin Manuel Muniz Mejias | Address on File | | | | | | |
| 2566003 | Melvin Marrero Noriega | Address on File | | | | | | |
| 2538423 | Melvin Marrero Ortolanza | Address on File | | | | | | |
| 2384768 | Melvin Martinez Melendez | Address on File | | | | | | |
| 2538418 | Melvin Martinez Ocasio | Address on File | | | | | | |
| 2552723 | Melvin Martinez Rivera | Address on File | | | | | | |
| 2559020 | Melvin Matos Rivera | Address on File | | | | | | |
| 2454569 | Melvin Me Carrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457063 | Melvin Me Jgarcia | Address on File | | | | | | |
| 2454531 | Melvin Me Medina | Address on File | | | | | | |
| 2454256 | Melvin Me Rivera | Address on File | | | | | | |
| 2454485 | Melvin Me Rrivera | Address on File | | | | | | |
| 2257746 | Melvin Menendez Ortolaza | Address on File | | | | | | |
| 2544708 | Melvin Mercado Abreu | Address on File | | | | | | |
| 2441984 | Melvin Molina Rivera | Address on File | | | | | | |
| 2380933 | Melvin Monell Cardona | Address on File | | | | | | |
| 2521590 | Melvin Montalvo Albino | Address on File | | | | | | |
| 2510953 | Melvin Morales Cortes | Address on File | | | | | | |
| 2440844 | Melvin Morales Prado | Address on File | | | | | | |
| 2531545 | Melvin Morales Quinones | Address on File | | | | | | |
| 2554412 | Melvin N Renovales Cruz | Address on File | | | | | | |
| 2551291 | Melvin Nieves Muniz | Address on File | | | | | | |
| 2344773 | Melvin Nuñez Sotomayor | Address on File | | | | | | |
| 2500607 | MELVIN O COLLAZO PEREZ | Address on File | | | | | | |
| 2546921 | Melvin O Garcia Ruiz | Address on File | | | | | | |
| 2554870 | Melvin O Guzman Torres | Address on File | | | | | | |
| 2519823 | Melvin O Nevarez Maldonado | Address on File | | | | | | |
| 2518445 | Melvin O Rodriguez Colon | Address on File | | | | | | |
| 2484302 | MELVIN O SANTANA DE JESUS | Address on File | | | | | | |
| 2441750 | Melvin Ocasio Ramirez | Address on File | | | | | | |
| 2546034 | Melvin Olivieri Gonzalez | Address on File | | | | | | |
| 2460043 | Melvin O'Neill Rosado | Address on File | | | | | | |
| 2535131 | Melvin Ortiz Colon | Address on File | | | | | | |
| 2532505 | Melvin Ortiz Gracia | Address on File | | | | | | |
| 2519370 | Melvin Ortiz Velazquez | Address on File | | | | | | |
| 2521755 | Melvin Pacheco Cruz | Address on File | | | | | | |
| 2286495 | Melvin Pacheco Guadalupe | Address on File | | | | | | |
| 2268327 | Melvin Padilla Cordero | Address on File | | | | | | |
| 2399498 | Melvin Padilla Feliciano | Address on File | | | | | | |
| 2386696 | Melvin Padilla Toro | Address on File | | | | | | |
| 2309728 | Melvin Perez Cruz | Address on File | | | | | | |
| 2545475 | Melvin Perez Mendez | Address on File | | | | | | |
| 2445235 | Melvin Perez Miranda | Address on File | | | | | | |
| 2433668 | Melvin Perez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558277 | Melvin Quiñonez | Address on File | | | | | | |
| 2455392 | Melvin R Encarnacion Massa | Address on File | | | | | | |
| 2560158 | Melvin R Pardo Sepulveda | Address on File | | | | | | |
| 2346393 | Melvin R Rivera Zayas | Address on File | | | | | | |
| 2562540 | Melvin R Sierra Sanchez | Address on File | | | | | | |
| 2561422 | Melvin Ramos Negron | Address on File | | | | | | |
| 2538932 | Melvin Rasch | Address on File | | | | | | |
| 2553625 | Melvin Reyes Cruz | Address on File | | | | | | |
| 2537265 | Melvin Reyes Figueroa | Address on File | | | | | | |
| 2523201 | Melvin Reyes Soto | Address on File | | | | | | |
| 2464491 | Melvin Rios Gonzalez | Address on File | | | | | | |
| 2450182 | Melvin Rivas Ortiz | Address on File | | | | | | |
| 2293423 | Melvin Rivera Asencio | Address on File | | | | | | |
| 2536015 | Melvin Rivera Cruz | Address on File | | | | | | |
| 2547644 | Melvin Rivera Cruz | Address on File | | | | | | |
| 2449053 | Melvin Rivera Green | Address on File | | | | | | |
| 2547248 | Melvin Rivera Quiles | Address on File | | | | | | |
| 2397656 | Melvin Rivera Rodriguez | Address on File | | | | | | |
| 2538637 | Melvin Rivera Sanchez | Address on File | | | | | | |
| 2423570 | Melvin Robles Torrales | Address on File | | | | | | |
| 2533460 | Melvin Rodriguez | Address on File | | | | | | |
| 2532285 | Melvin Rodriguez Camacho | Address on File | | | | | | |
| 2455594 | Melvin Rodriguez Colon | Address on File | | | | | | |
| 2536456 | Melvin Rodriguez Figueroa | Address on File | | | | | | |
| 2447175 | Melvin Rodriguez Gonzalez | Address on File | | | | | | |
| 2511812 | Melvin Rodriguez Luciano | Address on File | | | | | | |
| 2546146 | Melvin Rodriguez Rodriguez | Address on File | | | | | | |
| 2561462 | Melvin Rodriguez Rodriguez | Address on File | | | | | | |
| 2296918 | Melvin Rodríguez Rosario | Address on File | | | | | | |
| 2553737 | Melvin Rodriguez Vega | Address on File | | | | | | |
| 2423382 | Melvin Rodriguez Zaragoza | Address on File | | | | | | |
| 2346350 | Melvin Rosa | Address on File | | | | | | |
| 2521631 | Melvin Rosa Cortes | Address on File | | | | | | |
| 2467185 | Melvin Rosa Gonzalez | Address on File | | | | | | |
| 2457345 | Melvin Rosa Ocasio | Address on File | | | | | | |
| 2520188 | Melvin Rosa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511403 | Melvin Rosario Amaro | Address on File | | | | | | |
| 2555085 | Melvin Rosario Cubero | Address on File | | | | | | |
| 2511184 | Melvin Rosario Pena | Address on File | | | | | | |
| 2436806 | Melvin Ruiz Correa | Address on File | | | | | | |
| 2544717 | Melvin Ruiz Mendoza | Address on File | | | | | | |
| 2537533 | Melvin Salvador Sierra | Address on File | | | | | | |
| 2522586 | Melvin Sanchez Cordero | Address on File | | | | | | |
| 2464446 | Melvin Santiago Alvarado | Address on File | | | | | | |
| 2517745 | Melvin Santiago Rodriguez | Address on File | | | | | | |
| 2515441 | Melvin Santos Rosa | Address on File | | | | | | |
| 2392429 | Melvin Sepulveda Vargas | Address on File | | | | | | |
| 2519051 | Melvin Serrano Faria | Address on File | | | | | | |
| 2512361 | Melvin Serrano Garcia | Address on File | | | | | | |
| 2262463 | Melvin Soberal Morales | Address on File | | | | | | |
| 2562852 | Melvin Sosa Diaz | Address on File | | | | | | |
| 2444548 | Melvin Soto Caban | Address on File | | | | | | |
| 2279761 | Melvin Sotomayor Rivera | Address on File | | | | | | |
| 2518806 | Melvin Tguevarez Guevarez | Address on File | | | | | | |
| 2518123 | Melvin Torres Cintron | Address on File | | | | | | |
| 2385002 | Melvin Torres Gaud | Address on File | | | | | | |
| 2541248 | Melvin Torres Gonzalez | Address on File | | | | | | |
| 2441892 | Melvin Torres Lopez | Address on File | | | | | | |
| 2457627 | Melvin Torres Pabon | Address on File | | | | | | |
| 2452459 | Melvin Torres Rivera | Address on File | | | | | | |
| 2538221 | Melvin Torres Tiru | Address on File | | | | | | |
| 2440775 | Melvin V Casiano Rivera | Address on File | | | | | | |
| 2460136 | Melvin Valle Lopez | Address on File | | | | | | |
| 2468797 | Melvin Vazquez Ortiz | Address on File | | | | | | |
| 2544683 | Melvin Vazquez Pagan | Address on File | | | | | | |
| 2560799 | Melvin Vazquez Vazquez | Address on File | | | | | | |
| 2457859 | Melvin Vega Diaz | Address on File | | | | | | |
| 2447046 | Melvin Vega Gonzalez | Address on File | | | | | | |
| 2469063 | Melvin Vega Ortiz | Address on File | | | | | | |
| 2320192 | Melvin Vega Rosado | Address on File | | | | | | |
| 2468262 | Melvin Velazquez Santiago | Address on File | | | | | | |
| 2544760 | Melvin Velez Pino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544401 | Melvin Vera Soto | Address on File | | | | | | |
| 2441212 | Melvin W Torres Serrano | Address on File | | | | | | |
| 2532544 | Melvin Zamora Hernandez | Address on File | | | | | | |
| 2463624 | Melving A Fresse Gonzalez | Address on File | | | | | | |
| 2499259 | MELVYN  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2382620 | Melvyn Fontan Otero | Address on File | | | | | | |
| 2552365 | Melvyn Lopez Rodriguez | Address on File | | | | | | |
| 2511093 | Melvyn Ocasio Betances | Address on File | | | | | | |
| 2502883 | MELWIN E MORALES VELEZ | Address on File | | | | | | |
| 2523222 | Melwin I Morales Santiago | Address on File | | | | | | |
| 2470535 | Mely Rosario Ruiz | Address on File | | | | | | |
| 2473435 | MEMARIE  ORTIZ BURGOS | Address on File | | | | | | |
| 2351769 | MENA AYALA,EFRAIN | Address on File | | | | | | |
| 2421382 | MENA DIAZ,PRISCILLA | Address on File | | | | | | |
| 2355264 | MENA GONZALEZ,MARIA M | Address on File | | | | | | |
| 2351232 | MENA LORENZO,EVELYN | Address on File | | | | | | |
| 2420954 | MENA MARTE,DIANA | Address on File | | | | | | |
| 2409563 | MENA MOLINA,MARCOS A | Address on File | | | | | | |
| 2368625 | MENA MURIEL,AIDA L | Address on File | | | | | | |
| 2564425 | Mena Salgado Yackelin | Address on File | | | | | | |
| 2404248 | MENA TORRES,MARIA T | Address on File | | | | | | |
| 2548050 | Mena Vazquez Leonardo | Address on File | | | | | | |
| 2355061 | MENA VILLARUBIA,ROSA M | Address on File | | | | | | |
| 2382665 | Menai Collazo Torres | Address on File | | | | | | |
| 2441702 | Menario Marrero Rivera | Address on File | | | | | | |
| 2355391 | MENAY JORGE,FELICITA | Address on File | | | | | | |
| 2397315 | Menayra Pons Figueroa | Address on File | | | | | | |
| 2328198 | Mency Bobe Rosado | Address on File | | | | | | |
| 2565621 | Mendez Acevedo Elizabeth | Address on File | | | | | | |
| 2551278 | Mendez Acevedo, Christian Jose | Address on File | | | | | | |
| 2368176 | MENDEZ ACOSTA,ALICIA | Address on File | | | | | | |
| 2416552 | MENDEZ ACOSTA,BRUNILDA | Address on File | | | | | | |
| 2423648 | Mendez Adorno Ricardo | Address on File | | | | | | |
| 2422707 | MENDEZ AGOSTO,GILBERTO | Address on File | | | | | | |
| 2409925 | MENDEZ ARROYO,ADELINA | Address on File | | | | | | |
| 2408033 | MENDEZ ARROYO,NAHIR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354803 | MENDEZ ARVELO,FELIX O | Address on File | | | | | | |
| 2404796 | MENDEZ AVILES,ALBERTO | Address on File | | | | | | |
| 2348278 | MENDEZ AVILES,JESUS M | Address on File | | | | | | |
| 2407728 | MENDEZ AVILES,NORKA | Address on File | | | | | | |
| 2406289 | MENDEZ BABILONIA,EMILIO | Address on File | | | | | | |
| 2365867 | MENDEZ BABILONIA,ISABEL | Address on File | | | | | | |
| 2362237 | MENDEZ BABILONIA,SANTA | Address on File | | | | | | |
| 2547425 | Mendez Badillo Omayra | Address on File | | | | | | |
| 2417816 | MENDEZ BARRETO,ANA D | Address on File | | | | | | |
| 2422853 | MENDEZ BARRETO,ANA N | Address on File | | | | | | |
| 2365849 | MENDEZ BARRETO,NEREIDA | Address on File | | | | | | |
| 2417039 | MENDEZ BLANCO,ANA M | Address on File | | | | | | |
| 2347792 | MENDEZ BONILLA,ANA C | Address on File | | | | | | |
| 2354695 | MENDEZ CABAN,FRANCISCA | Address on File | | | | | | |
| 2408445 | MENDEZ CABAN,HECTOR M | Address on File | | | | | | |
| 2414867 | MENDEZ CABAN,JOSEFINA | Address on File | | | | | | |
| 2406880 | MENDEZ CABAN,LUCELENIA | Address on File | | | | | | |
| 2421707 | MENDEZ CABAN,LUIS A | Address on File | | | | | | |
| 2415186 | MENDEZ CABAN,MARIBEL | Address on File | | | | | | |
| 2418680 | MENDEZ CACERES,MARIA M | Address on File | | | | | | |
| 2405914 | MENDEZ CALDERON,ANA I | Address on File | | | | | | |
| 2411601 | MENDEZ CAMACHO,VIVIAN M | Address on File | | | | | | |
| 2350877 | MENDEZ CAMEL,JOSE G | Address on File | | | | | | |
| 2452699 | Mendez Cancel Xavier | Address on File | | | | | | |
| 2401498 | MENDEZ CARABALLO,CARMEN M | Address on File | | | | | | |
| 2401993 | MENDEZ CARDONA,ELSA | Address on File | | | | | | |
| 2418718 | MENDEZ CARDONA,ELSIE | Address on File | | | | | | |
| 2404468 | MENDEZ CARDONA,HILDA | Address on File | | | | | | |
| 2446609 | Mendez Carrero Elena | Address on File | | | | | | |
| 2411366 | MENDEZ CARRION,EMMA | Address on File | | | | | | |
| 2368221 | MENDEZ CARRION,MARGARITA | Address on File | | | | | | |
| 2369716 | MENDEZ CASTILLO,MARIA A | Address on File | | | | | | |
| 2416556 | MENDEZ COLON,GRETCHEL I | Address on File | | | | | | |
| 2410736 | MENDEZ COLON,JAVIER I | Address on File | | | | | | |
| 2404260 | MENDEZ COLON,MARIA | Address on File | | | | | | |
| 2357755 | MENDEZ COLON,SONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400212 | MENDEZ CORDERO,SERAFIN | Address on File | | | | | | |
| 2417940 | MENDEZ COTTO,VICTOR M | Address on File | | | | | | |
| 2422094 | MENDEZ CRESPO,FRANCISCO | Address on File | | | | | | |
| 2368444 | MENDEZ CRESPO,JUAN DE J | Address on File | | | | | | |
| 2430660 | Mendez Cruz | Address on File | | | | | | |
| 2370717 | MENDEZ CRUZ,AIDA I | Address on File | | | | | | |
| 2367606 | MENDEZ CRUZ,ANGEL M | Address on File | | | | | | |
| 2362637 | MENDEZ CRUZ,CARLOS | Address on File | | | | | | |
| 2417394 | MENDEZ CRUZ,CARMEN L | Address on File | | | | | | |
| 2355497 | MENDEZ CRUZ,GLORIA | Address on File | | | | | | |
| 2417481 | MENDEZ CUEVAS,ADA I | Address on File | | | | | | |
| 2422071 | MENDEZ CUEVAS,MARGARITA | Address on File | | | | | | |
| 2407189 | MENDEZ DAVID,EDWIN | Address on File | | | | | | |
| 2363103 | MENDEZ DE JESUS,CARMEN | Address on File | | | | | | |
| 2529379 | Mendez De La Paz Dialma R | Address on File | | | | | | |
| 2414682 | MENDEZ DEL VALLE,ALIDA | Address on File | | | | | | |
| 2358836 | MENDEZ DELGADO,LILLIAM J | Address on File | | | | | | |
| 2406888 | MENDEZ DELGADO,SONIA L | Address on File | | | | | | |
| 2405963 | MENDEZ DIAZ,JESUS M | Address on File | | | | | | |
| 2467451 | Mendez F Ramos | Address on File | | | | | | |
| 2347821 | MENDEZ FELICIANO,CARMEN L | Address on File | | | | | | |
| 2356550 | MENDEZ FERNANDEZ,JOSE | Address on File | | | | | | |
| 2362656 | MENDEZ FERNANDEZ,RODOLFO | Address on File | | | | | | |
| 2354894 | MENDEZ FERREIRA,RAMON A | Address on File | | | | | | |
| 2355017 | MENDEZ FIGUEROA,ADELA | Address on File | | | | | | |
| 2402704 | MENDEZ FIGUEROA,ANA A | Address on File | | | | | | |
| 2418655 | MENDEZ FIGUEROA,ROSA M | Address on File | | | | | | |
| 2448058 | Mendez Garcia Angel L. | Address on File | | | | | | |
| 2439196 | Mendez Garcia Marisol | Address on File | | | | | | |
| 2405044 | MENDEZ GARCIA,MIRIAM | Address on File | | | | | | |
| 2411299 | MENDEZ GARCIA,OLGA | Address on File | | | | | | |
| 2404852 | MENDEZ GARCIA,WIGBERTO | Address on File | | | | | | |
| 2348777 | MENDEZ GERENA,JUANA M | Address on File | | | | | | |
| 2358176 | MENDEZ GERENA,JUANA M | Address on File | | | | | | |
| 2355148 | MENDEZ GIRAU,ROSITA | Address on File | | | | | | |
| 2420701 | MENDEZ GONZALEZ,AGUSTIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421615 | MENDEZ GONZALEZ,ANGEL M | Address on File | | | | | | |
| 2366638 | MENDEZ GONZALEZ,EDNA E | Address on File | | | | | | |
| 2360129 | MENDEZ GONZALEZ,FELIX | Address on File | | | | | | |
| 2422293 | MENDEZ GONZALEZ,HECTOR F | Address on File | | | | | | |
| 2406848 | MENDEZ GONZALEZ,HECTOR L | Address on File | | | | | | |
| 2421213 | MENDEZ GONZALEZ,LUZ N | Address on File | | | | | | |
| 2361292 | MENDEZ GONZALEZ,MARI B | Address on File | | | | | | |
| 2422498 | MENDEZ GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2413796 | MENDEZ GONZALEZ,MARIA E | Address on File | | | | | | |
| 2354778 | MENDEZ GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2416218 | MENDEZ GONZALEZ,OSVALDO | Address on File | | | | | | |
| 2353276 | MENDEZ GONZALEZ,RAMONITA L | Address on File | | | | | | |
| 2422738 | MENDEZ GONZALEZ,ROSA L | Address on File | | | | | | |
| 2407750 | MENDEZ GUASP,WILSON A | Address on File | | | | | | |
| 2366353 | MENDEZ HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2409187 | MENDEZ HERNANDEZ,GABRIEL | Address on File | | | | | | |
| 2413157 | MENDEZ IRIZARRY,AURORA | Address on File | | | | | | |
| 2401187 | MENDEZ IRIZARRY,NOEMI | Address on File | | | | | | |
| 2367339 | MENDEZ IRIZARRY,SONIA | Address on File | | | | | | |
| 2428079 | Mendez J Carmelo Jimenez | Address on File | | | | | | |
| 2534178 | Mendez J Skerrettmerwin | Address on File | | | | | | |
| 2401352 | MENDEZ JIMENEZ,ANIBAL | Address on File | | | | | | |
| 2360684 | MENDEZ JIMENEZ,ELBA | Address on File | | | | | | |
| 2353233 | MENDEZ JIMENEZ,NORKA | Address on File | | | | | | |
| 2416018 | MENDEZ LASSALLE,AMELIA | Address on File | | | | | | |
| 2420996 | MENDEZ LICEAGA,NANETTE | Address on File | | | | | | |
| 2561633 | Mendez Lopez Itzia | Address on File | | | | | | |
| 2358735 | MENDEZ LOPEZ,BOANERGES | Address on File | | | | | | |
| 2359641 | MENDEZ LOPEZ,CARLOS A | Address on File | | | | | | |
| 2418217 | MENDEZ LOPEZ,CARMEN A | Address on File | | | | | | |
| 2401963 | MENDEZ LOPEZ,ELADIO | Address on File | | | | | | |
| 2413578 | MENDEZ LOPEZ,GILBERTO | Address on File | | | | | | |
| 2412698 | MENDEZ LOPEZ,GRISELLE | Address on File | | | | | | |
| 2420556 | MENDEZ LOPEZ,JUDITH | Address on File | | | | | | |
| 2357557 | MENDEZ LOPEZ,ROSSELINE | Address on File | | | | | | |
| 2423300 | Mendez Lorenzo Benjamin | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403836 | MENDEZ LUGO,JUANA M | Address on File | | | | | | |
| 2414215 | MENDEZ LUGO,VILMA B | Address on File | | | | | | |
| 2400160 | MENDEZ MALAVE,DENISMAR | Address on File | | | | | | |
| 2358451 | MENDEZ MALDONADO,LUIS M | Address on File | | | | | | |
| 2356568 | MENDEZ MALDONADO,MIRTA | Address on File | | | | | | |
| 2359394 | MENDEZ MARCIAL,MIGDALIA | Address on File | | | | | | |
| 2400616 | MENDEZ MARTI,MARIA DE LOS A | Address on File | | | | | | |
| 2400559 | MENDEZ MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2422038 | MENDEZ MARTINEZ,NITZA M | Address on File | | | | | | |
| 2359067 | MENDEZ MARTINEZ,OLGA | Address on File | | | | | | |
| 2359075 | MENDEZ MATIAS,MARIA F | Address on File | | | | | | |
| 2423854 | Mendez Me Gonzalez | Address on File | | | | | | |
| 2364815 | MENDEZ MENDEZ,AIDA | Address on File | | | | | | |
| 2417134 | MENDEZ MENDEZ,ANA H | Address on File | | | | | | |
| 2403103 | MENDEZ MENDEZ,CARMEN M | Address on File | | | | | | |
| 2365241 | MENDEZ MENDEZ,CRISTOBAL | Address on File | | | | | | |
| 2363587 | MENDEZ MENDEZ,HERMINIO | Address on File | | | | | | |
| 2413139 | MENDEZ MENDEZ,IRMA L | Address on File | | | | | | |
| 2417016 | MENDEZ MENDEZ,MAGDALENA | Address on File | | | | | | |
| 2528356 | Mendez Mendoza Octavio | Address on File | | | | | | |
| 2360410 | MENDEZ MENDOZA,ANA M | Address on File | | | | | | |
| 2404414 | MENDEZ MENDOZA,REMIGIA | Address on File | | | | | | |
| 2361919 | MENDEZ MERCADO,ANASTASIA | Address on File | | | | | | |
| 2360658 | MENDEZ MERCADO,DORA | Address on File | | | | | | |
| 2368294 | MENDEZ MERCADO,NILMA M | Address on File | | | | | | |
| 2420642 | MENDEZ MILLET,JOSE R | Address on File | | | | | | |
| 2363179 | MENDEZ MOJICA,GLADYS E | Address on File | | | | | | |
| 2369437 | MENDEZ MONGE,CARMEN S | Address on File | | | | | | |
| 2361090 | MENDEZ MORALES,ARTURO | Address on File | | | | | | |
| 2368698 | MENDEZ MORALES,JORGE A | Address on File | | | | | | |
| 2421498 | MENDEZ MORALES,JOSE A | Address on File | | | | | | |
| 2358874 | MENDEZ MORALES,WILLIAM | Address on File | | | | | | |
| 2367908 | MENDEZ MORALES,ZORAIDA | Address on File | | | | | | |
| 2529449 | Mendez Mulero Carmen L | Address on File | | | | | | |
| 2420257 | MENDEZ MUNIZ,VIVIAN M | Address on File | | | | | | |
| 2412841 | MENDEZ MUNOZ,ELBA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355729 | MENDEZ MUNOZ,YOLANDA | Address on File | | | | | | |
| 2363018 | MENDEZ NAVARRO,MICHAEL A | Address on File | | | | | | |
| 2354977 | MENDEZ NIEVES,CARLOS | Address on File | | | | | | |
| 2408963 | MENDEZ NIEVES,CLARIBEL | Address on File | | | | | | |
| 2417542 | MENDEZ NIEVES,CONSUELO | Address on File | | | | | | |
| 2408964 | MENDEZ NIEVES,ELBA J | Address on File | | | | | | |
| 2418841 | MENDEZ NIEVES,EUCLIDES | Address on File | | | | | | |
| 2422070 | MENDEZ NIEVES,GLADYS E | Address on File | | | | | | |
| 2349157 | MENDEZ NIEVES,GLORIA E | Address on File | | | | | | |
| 2415497 | MENDEZ NIEVES,MILDRED | Address on File | | | | | | |
| 2402490 | MENDEZ NIEVES,OLGA I | Address on File | | | | | | |
| 2366389 | MENDEZ NIEVES,SARA H | Address on File | | | | | | |
| 2530070 | Mendez Ortiz Raquel | Address on File | | | | | | |
| 2449692 | Mendez Padilla Wallis E. | Address on File | | | | | | |
| 2528881 | Mendez Padin Luz M | Address on File | | | | | | |
| 2350160 | MENDEZ PADRE,EMILIO | Address on File | | | | | | |
| 2415655 | MENDEZ PAGAN,JUDITH | Address on File | | | | | | |
| 2360838 | MENDEZ PAIZ,ABRAHAM | Address on File | | | | | | |
| 2422818 | MENDEZ PALES,ANA M | Address on File | | | | | | |
| 2406191 | MENDEZ PENA,CARMEN I | Address on File | | | | | | |
| 2409379 | MENDEZ PENA,MAGDA | Address on File | | | | | | |
| 2529644 | Mendez Perez Brunilda | Address on File | | | | | | |
| 2366527 | MENDEZ PEREZ,ANDRES | Address on File | | | | | | |
| 2418330 | MENDEZ PEREZ,GEORGINA | Address on File | | | | | | |
| 2421282 | MENDEZ PEREZ,IRMA | Address on File | | | | | | |
| 2368412 | MENDEZ PEREZ,IRMA E | Address on File | | | | | | |
| 2365454 | MENDEZ PEREZ,MARIA E | Address on File | | | | | | |
| 2407536 | MENDEZ PEREZ,MARIA M | Address on File | | | | | | |
| 2362140 | MENDEZ PEREZ,MIGUEL A | Address on File | | | | | | |
| 2368977 | MENDEZ PEREZ,VICENTE | Address on File | | | | | | |
| 2417428 | MENDEZ PEREZ,WANDA Z | Address on File | | | | | | |
| 2353869 | MENDEZ QUINTANA,JOSE L | Address on File | | | | | | |
| 2364218 | MENDEZ QUINTANA,LUZ C | Address on File | | | | | | |
| 2361279 | MENDEZ RAMOS,LYDIA E | Address on File | | | | | | |
| 2348637 | MENDEZ RAMOS,PABLO | Address on File | | | | | | |
| 2363792 | MENDEZ RAMOS,WANDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361165 | MENDEZ REYES,CARMEN I | Address on File | | | | | | |
| 2363318 | MENDEZ REYES,JUAN L | Address on File | | | | | | |
| 2412313 | MENDEZ REYES,MABEL E | Address on File | | | | | | |
| 2404269 | MENDEZ REYES,ROSALINA | Address on File | | | | | | |
| 2530087 | Mendez Rios Rafael | Address on File | | | | | | |
| 2350900 | MENDEZ RIOS,JUAN R | Address on File | | | | | | |
| 2404211 | MENDEZ RIOS,LEONARDO | Address on File | | | | | | |
| 2551442 | Mendez Rivera Edwin | Address on File | | | | | | |
| 2523496 | Mendez Rivera Zoraida | Address on File | | | | | | |
| 2351946 | MENDEZ RIVERA,ALTAGRACIA | Address on File | | | | | | |
| 2356497 | MENDEZ RIVERA,CARMEN L | Address on File | | | | | | |
| 2368014 | MENDEZ RIVERA,JOSE A | Address on File | | | | | | |
| 2418875 | MENDEZ RIVERA,LYDIA E | Address on File | | | | | | |
| 2407690 | MENDEZ RODRIGUEZ,ADELAIDA | Address on File | | | | | | |
| 2358911 | MENDEZ RODRIGUEZ,AIDA V | Address on File | | | | | | |
| 2350961 | MENDEZ RODRIGUEZ,ANA E | Address on File | | | | | | |
| 2420937 | MENDEZ RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2352059 | MENDEZ RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2401056 | MENDEZ RODRIGUEZ,JUAN F | Address on File | | | | | | |
| 2401210 | MENDEZ RODRIGUEZ,LUZ A | Address on File | | | | | | |
| 2360605 | MENDEZ RODRIGUEZ,MARISOL | Address on File | | | | | | |
| 2401662 | MENDEZ RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2350594 | MENDEZ RODRIGUEZ,NILDA M | Address on File | | | | | | |
| 2409957 | MENDEZ RODRIGUEZ,NILDA M | Address on File | | | | | | |
| 2414395 | MENDEZ RODRIGUEZ,ROSALIA | Address on File | | | | | | |
| 2352617 | MENDEZ ROLON,JUAN C | Address on File | | | | | | |
| 2530316 | Mendez Roman Hector | Address on File | | | | | | |
| 2359998 | MENDEZ ROMAN,BEATRIZ | Address on File | | | | | | |
| 2403166 | MENDEZ ROMAN,CARMEN | Address on File | | | | | | |
| 2364598 | MENDEZ ROMAN,JUSTO | Address on File | | | | | | |
| 2361010 | MENDEZ ROMAN,LUZ M | Address on File | | | | | | |
| 2365202 | MENDEZ ROSADO,ELSIE L | Address on File | | | | | | |
| 2412608 | MENDEZ RUIZ,OCTAVIO | Address on File | | | | | | |
| 2438341 | Mendez S Sergio Salinas | Address on File | | | | | | |
| 2419575 | MENDEZ SALCEDO,EDILTRUDIS | Address on File | | | | | | |
| 2357783 | MENDEZ SALCEDO,JOSE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348988 | MENDEZ SANCHEZ,SANDRA Y | Address on File | | | | | | |
| 2350790 | MENDEZ SANTANA,ANGEL E | Address on File | | | | | | |
| 2370460 | MENDEZ SANTANA,DIANA | Address on File | | | | | | |
| 2530270 | Mendez Santiago Antonio | Address on File | | | | | | |
| 2402366 | MENDEZ SANTIAGO,CARMEN I. | Address on File | | | | | | |
| 2410732 | MENDEZ SANTIAGO,ELSA | Address on File | | | | | | |
| 2370685 | MENDEZ SANTIAGO,JULIA R | Address on File | | | | | | |
| 2404819 | MENDEZ SANTIAGO,MARIA M | Address on File | | | | | | |
| 2419829 | MENDEZ SANTIAGO,TIRSA D | Address on File | | | | | | |
| 2356069 | MENDEZ SERRANO,CARMEN L | Address on File | | | | | | |
| 2353034 | MENDEZ SERRANO,EDITH | Address on File | | | | | | |
| 2411671 | MENDEZ SERRANO,OLGA L | Address on File | | | | | | |
| 2353957 | MENDEZ TERRERO,MAGDA H | Address on File | | | | | | |
| 2413789 | MENDEZ TORRES,ANNIE L | Address on File | | | | | | |
| 2400139 | MENDEZ TORRES,ELIADA | Address on File | | | | | | |
| 2362381 | MENDEZ TORRES,GLORIA E | Address on File | | | | | | |
| 2358125 | MENDEZ TORRES,JUAN B | Address on File | | | | | | |
| 2363662 | MENDEZ TORRES,LUZ N | Address on File | | | | | | |
| 2367796 | MENDEZ VALE,IRIS | Address on File | | | | | | |
| 2414757 | MENDEZ VALENTIN,EDDIE | Address on File | | | | | | |
| 2523481 | Mendez Vargas Cesar | Address on File | | | | | | |
| 2350979 | MENDEZ VARGAS,CARMEN | Address on File | | | | | | |
| 2359831 | MENDEZ VARGAS,CARMEN H | Address on File | | | | | | |
| 2359077 | MENDEZ VARGAS,GLADYS M | Address on File | | | | | | |
| 2412243 | MENDEZ VARGAS,HERIBERTO | Address on File | | | | | | |
| 2357121 | MENDEZ VARGAS,LYDIA E | Address on File | | | | | | |
| 2403407 | MENDEZ VAZQUEZ,LUIS A | Address on File | | | | | | |
| 2358736 | MENDEZ VAZQUEZ,MARIA G | Address on File | | | | | | |
| 2400065 | MENDEZ VELEZ,VICTOR | Address on File | | | | | | |
| 2348008 | MENDEZ VERA,ESTEBAN | Address on File | | | | | | |
| 2551247 | Mendez Vidal, J O Nathan R. | Address on File | | | | | | |
| 2417677 | MENDIA GARCIA,MARIA | Address on File | | | | | | |
| 2418862 | MENDIZABAL GARCIA,MILAGROS M | Address on File | | | | | | |
| 2414250 | MENDOZA AVILES,SONIA I | Address on File | | | | | | |
| 2400328 | MENDOZA CABRERA,MAYRA L | Address on File | | | | | | |
| 2416935 | MENDOZA CANDELARIA,MAYRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2410981 | MENDOZA CARDONA,NEREIDA | Address on File | | | | | | |
| 2368368 | MENDOZA CRUZ,HECTOR | Address on File | | | | | | |
| 2353468 | MENDOZA DIAZ,GEORGINA | Address on File | | | | | | |
| 2400644 | MENDOZA GARCIA,ISABEL | Address on File | | | | | | |
| 2356625 | MENDOZA GOMEZ,GLORIA I | Address on File | | | | | | |
| 2418950 | MENDOZA GONZALEZ,MAGDA | Address on File | | | | | | |
| 2402611 | MENDOZA HEREDIA,CRUZ A | Address on File | | | | | | |
| 2399873 | MENDOZA MALDONADO,MARIA E | Address on File | | | | | | |
| 2363010 | MENDOZA MARTINEZ,BIENVENIDA | Address on File | | | | | | |
| 2359726 | MENDOZA MARTINEZ,NOE | Address on File | | | | | | |
| 2360084 | MENDOZA MATOS,CANDIDA R | Address on File | | | | | | |
| 2359761 | MENDOZA MATOS,IDALIA | Address on File | | | | | | |
| 2448776 | Mendoza Me Alers | Address on File | | | | | | |
| 2551970 | Mendoza Me Ortiz | Address on File | | | | | | |
| 2365694 | MENDOZA PONS,NORAH | Address on File | | | | | | |
| 2424033 | Mendoza R Agosto Juan R. | Address on File | | | | | | |
| 2524007 | Mendoza Ramos, J Oalisse | Address on File | | | | | | |
| 2403540 | MENDOZA REYES,AWILDA | Address on File | | | | | | |
| 2367126 | MENDOZA REYES,PEDRO J | Address on File | | | | | | |
| 2416848 | MENDOZA REYES,ROSA M | Address on File | | | | | | |
| 2417766 | MENDOZA RIVERA,AIDA | Address on File | | | | | | |
| 2363290 | MENDOZA RIVERA,JOSE M | Address on File | | | | | | |
| 2401888 | MENDOZA RIVERA,RAUL | Address on File | | | | | | |
| 2447628 | Mendoza Rodriguez Carlos | Address on File | | | | | | |
| 2370156 | MENDOZA RODRIGUEZ,AIDA I | Address on File | | | | | | |
| 2417869 | MENDOZA RODRIGUEZ,MARIBEL L | Address on File | | | | | | |
| 2368185 | MENDOZA RUIZ,JOSE S | Address on File | | | | | | |
| 2352401 | MENDOZA SANTIAGO,FLORENCIO | Address on File | | | | | | |
| 2414054 | MENDOZA TORRES,ROGER L | Address on File | | | | | | |
| 2528871 | Mendoza Vazquez | Address on File | | | | | | |
| 2415151 | MENDOZA VAZQUEZ,MARIA M | Address on File | | | | | | |
| 2355777 | MENDOZA VEGA,ANGEL L | Address on File | | | | | | |
| 2407829 | MENDOZA VICENTE,GLADYS | Address on File | | | | | | |
| 2415055 | MENDOZA VICENTE,MARGARITA | Address on File | | | | | | |
| 2349854 | MENDOZA ZAYAS,HAYDEE | Address on File | | | | | | |
| 2425153 | Mendoza-Cartage R Luis R. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361528 | MENDRELL HERNANDEZ,HILDA | Address on File | | | | | | |
| 2499233 | MENDY I PEREZ FELICIANO | Address on File | | | | | | |
| 2400226 | MENENDEZ COLON,AUREA E | Address on File | | | | | | |
| 2409754 | MENENDEZ COLON,ROSA E | Address on File | | | | | | |
| 2402338 | MENENDEZ FEBLES,AWILDA | Address on File | | | | | | |
| 2406702 | MENENDEZ GARCIA,MADELINE | Address on File | | | | | | |
| 2368162 | MENENDEZ LOPEZ,MAXIMINA | Address on File | | | | | | |
| 2402865 | MENENDEZ MENENDEZ,CARMEN M | Address on File | | | | | | |
| 2399833 | MENENDEZ MORALES,ELSA | Address on File | | | | | | |
| 2362449 | MENENDEZ PEREZ,JUAN D | Address on File | | | | | | |
| 2415967 | MENENDEZ PROSPER,MYRNA | Address on File | | | | | | |
| 2415885 | MENENDEZ PROSPER,PEDRO A | Address on File | | | | | | |
| 2369681 | MENENDEZ RAMOS,RAUL A | Address on File | | | | | | |
| 2370551 | MENENDEZ RIVERA,LILLIAN | Address on File | | | | | | |
| 2406495 | MENENDEZ ROBLES,MILAGROS | Address on File | | | | | | |
| 2355038 | MENENDEZ SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2408993 | MENENDEZ SEPULVEDA,JORGE H | Address on File | | | | | | |
| 2403583 | MENENDEZ SOTO,ANA D | Address on File | | | | | | |
| 2354668 | MENENDEZ SOTO,AUREA E | Address on File | | | | | | |
| 2363624 | MENENDEZ SOTO,AUREA E | Address on File | | | | | | |
| 2403265 | MENENDEZ SOTO,GLADYS M | Address on File | | | | | | |
| 2352356 | MENENDEZ SOTO,ZITA | Address on File | | | | | | |
| 2401689 | MENENDEZ TORRES,WILLIAM J | Address on File | | | | | | |
| 2355821 | MENENDEZ VEGA,EVELYN | Address on File | | | | | | |
| 2501050 | MERAB  AVILES CINTRON | Address on File | | | | | | |
| 2452004 | Merab Ortiz Rivera | Address on File | | | | | | |
| 2453235 | Meralda Figueroa | Address on File | | | | | | |
| 2496279 | MERALDO  BAEZ PAGAN | Address on File | | | | | | |
| 2310396 | Meraldo Baez Pagan | Address on File | | | | | | |
| 2488501 | MERALIES  GALARZA TORRES | Address on File | | | | | | |
| 2493196 | MERALIS  OLIVERO VELEZ | Address on File | | | | | | |
| 2515798 | Meralis De Jesus Ojeda | Address on File | | | | | | |
| 2478320 | MERALIZ  CALDERON BETANCOURT | Address on File | | | | | | |
| 2465594 | Meraly Miranda Santana | Address on File | | | | | | |
| 2505202 | MERALYS  APONTE LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500978 | MERALYS  FLORES CRUZ | Address on File | | | | | | |
| 2446015 | Meralys Cuadrado Lozada | Address on File | | | | | | |
| 2516721 | Meralys De Jesus Gonzalez | Address on File | | | | | | |
| 2397377 | Meralys Ramos Delgado | Address on File | | | | | | |
| 2542434 | Meralys Rivera Rosa | Address on File | | | | | | |
| 2514066 | Meralys Rodriguez Flores | Address on File | | | | | | |
| 2295628 | Meralys Vazquez Maldonado | Address on File | | | | | | |
| 2501183 | MERANIE  MEJIAS ARROYO | Address on File | | | | | | |
| 2473516 | MERARI  VEGA GARCIA | Address on File | | | | | | |
| 2499026 | MERARI  FIGUEROA ARES | Address on File | | | | | | |
| 2482710 | MERARI  GOMEZ OPIO | Address on File | | | | | | |
| 2473133 | MERARI  HERNANDEZ AYALA | Address on File | | | | | | |
| 2488045 | MERARI  MALDONADO RIVERA | Address on File | | | | | | |
| 2490412 | MERARI  RIVERA SOTO | Address on File | | | | | | |
| 2495721 | MERARI  SANTOS SANTIAGO | Address on File | | | | | | |
| 2483241 | MERARI  TIRADO GARCIA | Address on File | | | | | | |
| 2516564 | Merari Boria Colon | Address on File | | | | | | |
| 2482206 | MERARI C DIAZ LUGOVINAS | Address on File | | | | | | |
| 2279632 | Merari Diaz Santana | Address on File | | | | | | |
| 2511006 | Merari Leandry Valle | Address on File | | | | | | |
| 2566025 | Merari Medina Silva | Address on File | | | | | | |
| 2521793 | Merari Perez Rivera | Address on File | | | | | | |
| 2538409 | Merari Pizarro Flores | Address on File | | | | | | |
| 2514357 | Merari Rivera Suarez | Address on File | | | | | | |
| 2555494 | Merari Santiago Guzman | Address on File | | | | | | |
| 2547043 | Merari Torres Rivera | Address on File | | | | | | |
| 2472197 | MERARIS  MAISONET CARABALLO | Address on File | | | | | | |
| 2502925 | MERARIS  TORRES VELEZ | Address on File | | | | | | |
| 2558919 | Meraris Diaz Matos | Address on File | | | | | | |
| 2503299 | MERARY  ALGARIN RODRIGUEZ | Address on File | | | | | | |
| 2498700 | MERARY  DAVILA COLON | Address on File | | | | | | |
| 2426964 | Merary Candelaria Padilla | Address on File | | | | | | |
| 2439723 | Merary Diaz Rodriguez | Address on File | | | | | | |
| 2563570 | Merary Ramos Gonzalez | Address on File | | | | | | |
| 2558874 | Merary Serrano Torres | Address on File | | | | | | |
| 2524458 | Merary Soto Candelaria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387916 | Merary Vargas Rivera | Address on File | | | | | | |
| 2488690 | MERARYS  OLIVERA MERCADO | Address on File | | | | | | |
| 2452365 | Merarys Lopez Santiago | Address on File | | | | | | |
| 2357965 | MERCADER DIAZ,ALICIA | Address on File | | | | | | |
| 2415126 | MERCADO ACEVEDO,AMILCAR | Address on File | | | | | | |
| 2368992 | MERCADO ACEVEDO,ELBA I | Address on File | | | | | | |
| 2406850 | MERCADO ACEVEDO,MARIZEL | Address on File | | | | | | |
| 2351169 | MERCADO ADORNO,JORGE L | Address on File | | | | | | |
| 2361477 | MERCADO AGUIRRE,JOSE | Address on File | | | | | | |
| 2358255 | MERCADO ALVARADO,CARMEN M | Address on File | | | | | | |
| 2371047 | MERCADO ALVARADO,MIGUEL A | Address on File | | | | | | |
| 2357558 | MERCADO ALVAREZ,JOSE A | Address on File | | | | | | |
| 2353054 | MERCADO APONTE,GISELA | Address on File | | | | | | |
| 2359130 | MERCADO APONTE,VIRGEN M | Address on File | | | | | | |
| 2415443 | MERCADO ARROYO,DAVID | Address on File | | | | | | |
| 2351415 | MERCADO AVILES,AMERICA | Address on File | | | | | | |
| 2406020 | MERCADO AVILES,JOSE A | Address on File | | | | | | |
| 2356606 | MERCADO AVILES,JOSE L | Address on File | | | | | | |
| 2403108 | MERCADO AYBAR,RENE | Address on File | | | | | | |
| 2532917 | Mercado Badilla | Address on File | | | | | | |
| 2365254 | MERCADO BAEZ,SONIA | Address on File | | | | | | |
| 2414653 | MERCADO BANOS,ADELAIDA | Address on File | | | | | | |
| 2357889 | MERCADO BARRIOS,OLGA E | Address on File | | | | | | |
| 2542985 | Mercado Beniquez Alma W | Address on File | | | | | | |
| 2362022 | MERCADO BERRIOS,MARIA T | Address on File | | | | | | |
| 2414164 | MERCADO BONETA,QUITERIA | Address on File | | | | | | |
| 2365760 | MERCADO BOU,ZULEMA P | Address on File | | | | | | |
| 2423099 | MERCADO BRIGNONI,EDWIN | Address on File | | | | | | |
| 2415474 | MERCADO BURGOS,MARIA | Address on File | | | | | | |
| 2350262 | MERCADO BURGOS,NELSON | Address on File | | | | | | |
| 2402030 | MERCADO BURGOS,RAQUEL | Address on File | | | | | | |
| 2445065 | Mercado C Avila | Address on File | | | | | | |
| 2414769 | MERCADO CABRERA,MARIA | Address on File | | | | | | |
| 2409177 | MERCADO CAMACHO,EULALIA | Address on File | | | | | | |
| 2404749 | MERCADO CAMACHO,JUAN H | Address on File | | | | | | |
| 2542258 | Mercado Canals Isamaris | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414830 | MERCADO CARABALLO,MILADY | Address on File | | | | | | |
| 2408590 | MERCADO CARABALLO,MILDRED | Address on File | | | | | | |
| 2367308 | MERCADO CARABALLO,NORMA I | Address on File | | | | | | |
| 2413334 | MERCADO CARDONA,FELIX A | Address on File | | | | | | |
| 2422229 | MERCADO CARDONA,LUIS E | Address on File | | | | | | |
| 2417990 | MERCADO CARDONA,MIRIAM | Address on File | | | | | | |
| 2368083 | MERCADO CARRASQUILLO,ALICIA | Address on File | | | | | | |
| 2401179 | MERCADO CARTAGENA,CELESTINO | Address on File | | | | | | |
| 2370034 | MERCADO CARTAGENA,LEIDA A | Address on File | | | | | | |
| 2414515 | MERCADO CARTAGENA,LOURDES | Address on File | | | | | | |
| 2406278 | MERCADO CARTAGENA,MARIBEL | Address on File | | | | | | |
| 2422584 | MERCADO CASTRO,CARMEN M | Address on File | | | | | | |
| 2366011 | MERCADO CINTRON,WANDA | Address on File | | | | | | |
| 2400246 | MERCADO COLLAZO,MARGARITA | Address on File | | | | | | |
| 2412766 | MERCADO COLON,ELSA | Address on File | | | | | | |
| 2418410 | MERCADO COLON,NORA | Address on File | | | | | | |
| 2363284 | MERCADO COLON,RAMONA | Address on File | | | | | | |
| 2405405 | MERCADO CONCEPCION,GLADYS E | Address on File | | | | | | |
| 2359590 | MERCADO CORALES,CANDIDA M | Address on File | | | | | | |
| 2540132 | Mercado Cordero Jose M | Address on File | | | | | | |
| 2422992 | MERCADO CORTES,DIANA L | Address on File | | | | | | |
| 2353352 | MERCADO CRESPO,MIRTA | Address on File | | | | | | |
| 2350824 | MERCADO CRUZ,CELESTINA L | Address on File | | | | | | |
| 2364325 | MERCADO CRUZ,LUISA J | Address on File | | | | | | |
| 2418139 | MERCADO CRUZ,NAHIR | Address on File | | | | | | |
| 2402141 | MERCADO CRUZ,NEREIDA | Address on File | | | | | | |
| 2399967 | MERCADO CUEVAS,HILDA | Address on File | | | | | | |
| 2400549 | MERCADO DAVILA,ESTHER L | Address on File | | | | | | |
| 2414527 | MERCADO DAVILA,RAMON A | Address on File | | | | | | |
| 2358133 | MERCADO DE GARCIA,RUTH N | Address on File | | | | | | |
| 2417179 | MERCADO DE LEON,LUZ E | Address on File | | | | | | |
| 2403331 | MERCADO DIAZ,ADA I | Address on File | | | | | | |
| 2420657 | MERCADO DIAZ,EMMA | Address on File | | | | | | |
| 2348109 | MERCADO DIAZ,MIRNA | Address on File | | | | | | |
| 2406768 | MERCADO DOMENA,MINERVA | Address on File | | | | | | |
| 2367164 | MERCADO DOMINGUEZ,MARIA T | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418371 | MERCADO DURAN,ANGY L | Address on File | | | | | | |
| 2450497 | Mercado F Morales | Address on File | | | | | | |
| 2405662 | MERCADO FELICIANO,NILDA | Address on File | | | | | | |
| 2400827 | MERCADO FELICIANO,YOLANDA | Address on File | | | | | | |
| 2353132 | MERCADO FIGUEROA,HERMINIA | Address on File | | | | | | |
| 2409786 | MERCADO FIGUEROA,NILDA I | Address on File | | | | | | |
| 2416305 | MERCADO FLORES,EMMA C | Address on File | | | | | | |
| 2411542 | MERCADO FRANCO,ANETTE | Address on File | | | | | | |
| 2364142 | MERCADO GALARZA,CARLOS M | Address on File | | | | | | |
| 2353537 | MERCADO GAMBOA,JUSTINA E | Address on File | | | | | | |
| 2355819 | MERCADO GARCIA,AIDA I | Address on File | | | | | | |
| 2410578 | MERCADO GARCIA,EDWIN A | Address on File | | | | | | |
| 2352293 | MERCADO GARCIA,MARIA M | Address on File | | | | | | |
| 2357706 | MERCADO GARCIA,MARIA M | Address on File | | | | | | |
| 2363851 | MERCADO GARCIA,MIGDALIA | Address on File | | | | | | |
| 2415883 | MERCADO GARCIA,ROSAURA | Address on File | | | | | | |
| 2402882 | MERCADO GARCIA,VIRGEN DEL R | Address on File | | | | | | |
| 2362903 | MERCADO GONZALEZ,BALTAZAR | Address on File | | | | | | |
| 2353554 | MERCADO GONZALEZ,ELSIE | Address on File | | | | | | |
| 2404483 | MERCADO GONZALEZ,EVA P | Address on File | | | | | | |
| 2412714 | MERCADO GONZALEZ,LUIS | Address on File | | | | | | |
| 2367839 | MERCADO GONZALEZ,OLGA I | Address on File | | | | | | |
| 2359547 | MERCADO GONZALEZ,SALLY | Address on File | | | | | | |
| 2353286 | MERCADO GONZALEZ,TOMAS I | Address on File | | | | | | |
| 2367409 | MERCADO GUADALUPE,JESSICA | Address on File | | | | | | |
| 2420052 | MERCADO GUIDO,KATHERINE | Address on File | | | | | | |
| 2371188 | MERCADO GUILBERT,EUGENIA M | Address on File | | | | | | |
| 2362871 | MERCADO GUTIERREZ,NERI | Address on File | | | | | | |
| 2366923 | MERCADO GUZMAN,AIDA I | Address on File | | | | | | |
| 2402392 | MERCADO HERNANDEZ,MARIA | Address on File | | | | | | |
| 2370898 | MERCADO HERNANDEZ,MARIA L | Address on File | | | | | | |
| 2406552 | MERCADO HERNANDEZ,RAQUEL | Address on File | | | | | | |
| 2354614 | MERCADO HERNANDEZ,SARAH | Address on File | | | | | | |
| 2446985 | Mercado Irizarry Ingrid | Address on File | | | | | | |
| 2416938 | MERCADO IRIZARRY,EVELYN | Address on File | | | | | | |
| 2423446 | Mercado L Manuel Matias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362726 | MERCADO LEBRON,CARMEN D | Address on File | | | | | | |
| 2362687 | MERCADO LEBRON,ROSA L | Address on File | | | | | | |
| 2348303 | MERCADO LEYRO,MARIO | Address on File | | | | | | |
| 2551345 | Mercado Lopez, W Ilson | Address on File | | | | | | |
| 2358284 | MERCADO LOPEZ,AUREA | Address on File | | | | | | |
| 2367156 | MERCADO LOPEZ,CARMEN R | Address on File | | | | | | |
| 2351672 | MERCADO LOPEZ,JORGE E | Address on File | | | | | | |
| 2401543 | MERCADO LOPEZ,LYDIA M. | Address on File | | | | | | |
| 2408960 | MERCADO LOPEZ,RAQUEL | Address on File | | | | | | |
| 2353362 | MERCADO LOPEZ,ROSALINA | Address on File | | | | | | |
| 2370524 | MERCADO LOPEZ,ROSALINA | Address on File | | | | | | |
| 2360414 | MERCADO LOPEZ,ZORAIDA | Address on File | | | | | | |
| 2449855 | Mercado Lorenzo Maria Del C. | Address on File | | | | | | |
| 2561749 | Mercado Lozada Luz N | Address on File | | | | | | |
| 2403661 | MERCADO LUGO,ANGEL D | Address on File | | | | | | |
| 2357161 | MERCADO MACHADO,ANIBAL | Address on File | | | | | | |
| 2366263 | MERCADO MADERA,JAIME L | Address on File | | | | | | |
| 2357667 | MERCADO MALDONADO,JOSE R | Address on File | | | | | | |
| 2353944 | MERCADO MARQUEZ,MARIA S | Address on File | | | | | | |
| 2370367 | MERCADO MARRERO,MYRNA I | Address on File | | | | | | |
| 2350430 | MERCADO MARRERO,NEREIDA | Address on File | | | | | | |
| 2349883 | MERCADO MARRERO,ROBERTO | Address on File | | | | | | |
| 2530384 | Mercado Martinez Nelson | Address on File | | | | | | |
| 2353509 | MERCADO MARTINEZ,ABISAG | Address on File | | | | | | |
| 2364619 | MERCADO MARTINEZ,CARLOS R | Address on File | | | | | | |
| 2369606 | MERCADO MARTINEZ,CARMEN | Address on File | | | | | | |
| 2422997 | MERCADO MARTINEZ,DAMARIS | Address on File | | | | | | |
| 2368420 | MERCADO MARTINEZ,MATILDE | Address on File | | | | | | |
| 2353344 | MERCADO MARTINEZ,NELIDA | Address on File | | | | | | |
| 2352874 | MERCADO MARTINEZ,NORMA E | Address on File | | | | | | |
| 2407850 | MERCADO MARTINEZ,NYDIA I | Address on File | | | | | | |
| 2416099 | MERCADO MARTINEZ,ONECIMO | Address on File | | | | | | |
| 2362486 | MERCADO MARTINEZ,PERCIDA | Address on File | | | | | | |
| 2348917 | MERCADO MATOS,CARMEN | Address on File | | | | | | |
| 2366647 | MERCADO MATOS,MADELINE | Address on File | | | | | | |
| 2369131 | MERCADO MATOS,RODOLFO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2370603 | MERCADO MATOS,TERESA | Address on File | | | | | | |
| 2447905 | Mercado Me Alvarado | Address on File | | | | | | |
| 2547401 | Mercado Me Castro | Address on File | | | | | | |
| 2551948 | Mercado Me Claudio | Address on File | | | | | | |
| 2449546 | Mercado Me Quinones | Address on File | | | | | | |
| 2423533 | Mercado Me Santiago | Address on File | | | | | | |
| 2452846 | Mercado Me Vazquez | Address on File | | | | | | |
| 2542047 | Mercado Mediana Carmen B. | Address on File | | | | | | |
| 2400390 | MERCADO MEDINA,ELIDIA | Address on File | | | | | | |
| 2402245 | MERCADO MELENDEZ,NAHIR D | Address on File | | | | | | |
| 2363203 | MERCADO MELENDEZ,ROGELIO E | Address on File | | | | | | |
| 2442770 | Mercado Mendez Grisel | Address on File | | | | | | |
| 2401044 | MERCADO MENDEZ,ADA | Address on File | | | | | | |
| 2530382 | Mercado Mercado Maritza M | Address on File | | | | | | |
| 2400514 | MERCADO MERCADO,DIANA | Address on File | | | | | | |
| 2353731 | MERCADO MERCADO,MARTA V | Address on File | | | | | | |
| 2415303 | MERCADO MERCADO,NANCY | Address on File | | | | | | |
| 2365799 | MERCADO MERLE,ELENA | Address on File | | | | | | |
| 2412700 | MERCADO MERLE,NORA E | Address on File | | | | | | |
| 2530220 | Mercado Milanes Walter | Address on File | | | | | | |
| 2530411 | Mercado Miranda Nitza I | Address on File | | | | | | |
| 2419849 | MERCADO MIRANDA,ADELAIDA | Address on File | | | | | | |
| 2365041 | MERCADO MIRANDA,HILDA | Address on File | | | | | | |
| 2364435 | MERCADO MOLINA,JULIA M | Address on File | | | | | | |
| 2406279 | MERCADO MONTALVO,NELLY | Address on File | | | | | | |
| 2400355 | MERCADO MORALES,ANDREA | Address on File | | | | | | |
| 2361601 | MERCADO MORALES,CARMEN | Address on File | | | | | | |
| 2403172 | MERCADO MORALES,ESTELA | Address on File | | | | | | |
| 2357167 | MERCADO MORALES,FELICITA | Address on File | | | | | | |
| 2422084 | MERCADO MORALES,ROSENDO | Address on File | | | | | | |
| 2358331 | MERCADO MUSSENDEN,RUTH N | Address on File | | | | | | |
| 2351320 | MERCADO NAZARIO,SANTOS | Address on File | | | | | | |
| 2421810 | MERCADO NEGRON,ALBA N | Address on File | | | | | | |
| 2360041 | MERCADO NEGRON,ANGEL | Address on File | | | | | | |
| 2369232 | MERCADO NEGRON,NILSA M | Address on File | | | | | | |
| 2366746 | MERCADO NIEVES,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410018 | MERCADO OLIVENCIA,MAGDALENA | Address on File | | | | | | |
| 2400945 | MERCADO OLIVERA,IVETTE | Address on File | | | | | | |
| 2417086 | MERCADO OLIVERO,RAMON | Address on File | | | | | | |
| 2550296 | Mercado Olmeda Edwin | Address on File | | | | | | |
| 2430222 | Mercado Ortiz Aleida | Address on File | | | | | | |
| 2421053 | MERCADO ORTIZ,BRENDA | Address on File | | | | | | |
| 2348580 | MERCADO ORTIZ,CECILIA | Address on File | | | | | | |
| 2359607 | MERCADO ORTIZ,GILBERTO | Address on File | | | | | | |
| 2365616 | MERCADO ORTIZ,IRIS M | Address on File | | | | | | |
| 2352348 | MERCADO ORTIZ,MARGIE | Address on File | | | | | | |
| 2353793 | MERCADO ORTIZ,MARGIE | Address on File | | | | | | |
| 2356703 | MERCADO ORTIZ,MARIA S | Address on File | | | | | | |
| 2369203 | MERCADO ORTIZ,MIRIAM M | Address on File | | | | | | |
| 2419657 | MERCADO OSORIO,IRIS M | Address on File | | | | | | |
| 2363075 | MERCADO OTERO,FRANCISCA | Address on File | | | | | | |
| 2349252 | MERCADO OTERO,GLORIA E | Address on File | | | | | | |
| 2367670 | MERCADO PADILLA,ELBA L | Address on File | | | | | | |
| 2354216 | MERCADO PADILLA,ELVIRA | Address on File | | | | | | |
| 2413611 | MERCADO PADILLA,ISABEL M | Address on File | | | | | | |
| 2408023 | MERCADO PADILLA,LOURDES | Address on File | | | | | | |
| 2413041 | MERCADO PAGAN,ISAAC | Address on File | | | | | | |
| 2405924 | MERCADO PAGAN,NESTOR | Address on File | | | | | | |
| 2348103 | MERCADO PAREDES,NILDA | Address on File | | | | | | |
| 2419147 | MERCADO PENA,CARMEN M | Address on File | | | | | | |
| 2465291 | Mercado Perez Maria M. | Address on File | | | | | | |
| 2359663 | MERCADO PEREZ,SHARON S. | Address on File | | | | | | |
| 2539615 | Mercado Peza Nydia A. | Address on File | | | | | | |
| 2352694 | MERCADO PUMARES,LYDIA E | Address on File | | | | | | |
| 2350463 | MERCADO QUILES,FELICITA | Address on File | | | | | | |
| 2352955 | MERCADO QUILES,IVETTE M | Address on File | | | | | | |
| 2415357 | MERCADO QUINONES,CARLOS | Address on File | | | | | | |
| 2368706 | MERCADO QUINONES,ELENA | Address on File | | | | | | |
| 2359609 | MERCADO QUINONES,MARIA D | Address on File | | | | | | |
| 2420891 | MERCADO QUINONES,RAFAEL | Address on File | | | | | | |
| 2351657 | MERCADO RAMOS,AIDA M | Address on File | | | | | | |
| 2421224 | MERCADO RAMOS,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2355546 | MERCADO RIOS,CESAR | Address on File | | | | | | |
| 2425193 | Mercado Rivera Adelaida | Address on File | | | | | | |
| 2409046 | MERCADO RIVERA,ADA I | Address on File | | | | | | |
| 2414278 | MERCADO RIVERA,CARMEN M | Address on File | | | | | | |
| 2366286 | MERCADO RIVERA,FREDDY O | Address on File | | | | | | |
| 2358979 | MERCADO RIVERA,ISAAC | Address on File | | | | | | |
| 2407701 | MERCADO RIVERA,MARIA L | Address on File | | | | | | |
| 2361562 | MERCADO RIVERA,MIRTA | Address on File | | | | | | |
| 2422529 | MERCADO RIVERA,RICHARD | Address on File | | | | | | |
| 2351581 | MERCADO ROBLES,DADMADGLIDA | Address on File | | | | | | |
| 2357587 | MERCADO ROBLES,NESTOR A | Address on File | | | | | | |
| 2529654 | Mercado Rodriguez Viviana | Address on File | | | | | | |
| 2356877 | MERCADO RODRIGUEZ,GILBERTO | Address on File | | | | | | |
| 2415855 | MERCADO RODRIGUEZ,MARIA I | Address on File | | | | | | |
| 2365203 | MERCADO RODRIGUEZ,NITZA J | Address on File | | | | | | |
| 2412617 | MERCADO ROMAN,NANCY | Address on File | | | | | | |
| 2370837 | MERCADO ROMERO,ELBA M | Address on File | | | | | | |
| 2351141 | MERCADO ROSADO,ANA A | Address on File | | | | | | |
| 2406286 | MERCADO ROSARIO,LUIS A | Address on File | | | | | | |
| 2358316 | MERCADO ROSSO,NILDA R | Address on File | | | | | | |
| 2417240 | MERCADO RUIZ,FELIX A | Address on File | | | | | | |
| 2412811 | MERCADO RUIZ,ISABEL | Address on File | | | | | | |
| 2361936 | MERCADO RUIZ,JUANA R | Address on File | | | | | | |
| 2370839 | MERCADO SALTARES,ARELIS | Address on File | | | | | | |
| 2367899 | MERCADO SANTIAGO,ADA I | Address on File | | | | | | |
| 2352379 | MERCADO SANTIAGO,CARMEN | Address on File | | | | | | |
| 2349142 | MERCADO SANTIAGO,FERDINAND | Address on File | | | | | | |
| 2350453 | MERCADO SANTIAGO,JOSE A | Address on File | | | | | | |
| 2400376 | MERCADO SANTIAGO,MARIBEL | Address on File | | | | | | |
| 2409501 | MERCADO SANTIAGO,SOFIA | Address on File | | | | | | |
| 2400972 | MERCADO SANTOS,MARTA | Address on File | | | | | | |
| 2529741 | Mercado Serrano Migdalia | Address on File | | | | | | |
| 2353245 | MERCADO SERRANO,ISABEL | Address on File | | | | | | |
| 2423031 | MERCADO SILVA,ZORAIDA | Address on File | | | | | | |
| 2416449 | MERCADO SORRENTINI,SANTOS M | Address on File | | | | | | |
| 2419399 | MERCADO SOTO,GENOVEVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366542 | MERCADO SOTO,NEREIDA | Address on File | | | | | | |
| 2356020 | MERCADO SOTOMAYOR,HILDA | Address on File | | | | | | |
| 2361524 | MERCADO SOTOMAYOR,HILDA | Address on File | | | | | | |
| 2369789 | MERCADO SUAREZ,MIGUEL A | Address on File | | | | | | |
| 2369674 | MERCADO TIRADO,JOSEFA | Address on File | | | | | | |
| 2403355 | MERCADO TIRADO,RODDY | Address on File | | | | | | |
| 2368100 | MERCADO TIRADO,ROSA | Address on File | | | | | | |
| 2349802 | MERCADO TORRES,CARMEN J | Address on File | | | | | | |
| 2365090 | MERCADO TORRES,ISRAEL | Address on File | | | | | | |
| 2401208 | MERCADO TORRES,JAIME | Address on File | | | | | | |
| 2400052 | MERCADO TORRES,JOSE L | Address on File | | | | | | |
| 2421953 | MERCADO TORRES,MANRIQUE | Address on File | | | | | | |
| 2421536 | MERCADO TORRES,RAFAEL | Address on File | | | | | | |
| 2402723 | MERCADO TOSADO,CARMEN G | Address on File | | | | | | |
| 2402089 | MERCADO VALENTIN,JULIA | Address on File | | | | | | |
| 2350611 | MERCADO VALENTIN,MARIA | Address on File | | | | | | |
| 2349467 | MERCADO VALLE,CARMEN D | Address on File | | | | | | |
| 2360253 | MERCADO VALLE,GLORIA E | Address on File | | | | | | |
| 2365769 | MERCADO VALLE,MARGARITA | Address on File | | | | | | |
| 2351134 | MERCADO VARGAS,MANUEL | Address on File | | | | | | |
| 2368505 | MERCADO VARGAS,NILDA | Address on File | | | | | | |
| 2349510 | MERCADO VAZQUEZ,ANGELITA | Address on File | | | | | | |
| 2360973 | MERCADO VAZQUEZ,JESUS | Address on File | | | | | | |
| 2349949 | MERCADO VAZQUEZ,ROSA V | Address on File | | | | | | |
| 2530418 | Mercado Vega Rosa M | Address on File | | | | | | |
| 2362775 | MERCADO VEGA,ANA E | Address on File | | | | | | |
| 2367445 | MERCADO VEGA,RAUL | Address on File | | | | | | |
| 2405886 | MERCADO VELEZ,CATALINO | Address on File | | | | | | |
| 2348013 | MERCADO VELEZ,DOLORES | Address on File | | | | | | |
| 2355810 | MERCADO VELEZ,DOLORES | Address on File | | | | | | |
| 2409507 | MERCADO VELEZ,EVELYN | Address on File | | | | | | |
| 2407146 | MERCADO VELEZ,IRIS A | Address on File | | | | | | |
| 2530473 | Mercado Yordan Betsy | Address on File | | | | | | |
| 2465256 | Mercado Zayas Carmelo | Address on File | | | | | | |
| 2512807 | Mercado-Garcia, Yadira | Address on File | | | | | | |
| 2416122 | MERCED ACEVEDO,ZOBEIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418719 | MERCED AGOSTO,ELSIE | Address on File | | | | | | |
| 2415140 | MERCED ALAMO,JOSE | Address on File | | | | | | |
| 2417409 | MERCED ANDINO,LILLIAM I | Address on File | | | | | | |
| 2368088 | MERCED BERRIER,MARIA M | Address on File | | | | | | |
| 2261356 | Merced Chinea Rivera | Address on File | | | | | | |
| 2423145 | MERCED CRUZ,MIRIAM | Address on File | | | | | | |
| 2544952 | Merced De Jesus William | Address on File | | | | | | |
| 2362880 | MERCED DECLET,LUZ E | Address on File | | | | | | |
| 2368934 | MERCED FERRER,MANUEL E | Address on File | | | | | | |
| 2362151 | MERCED FLORES,CARMEN M | Address on File | | | | | | |
| 2402042 | MERCED FLORES,DORIS J | Address on File | | | | | | |
| 2417782 | MERCED FLORES,JOSE L | Address on File | | | | | | |
| 2351701 | MERCED GARCIA,MYRNA | Address on File | | | | | | |
| 2356622 | MERCED HERNANDEZ,JOSE R | Address on File | | | | | | |
| 2420802 | MERCED HERNANDEZ,NORMA | Address on File | | | | | | |
| 2410794 | MERCED LOPEZ,MARIA DE L | Address on File | | | | | | |
| 2411436 | MERCED LOPEZ,MARIA DE L | Address on File | | | | | | |
| 2409717 | MERCED LOPEZ,NILSA A | Address on File | | | | | | |
| 2412585 | MERCED MORALES,CARMEN I | Address on File | | | | | | |
| 2413390 | MERCED MORALES,MARGARITA | Address on File | | | | | | |
| 2359859 | MERCED ORTA,SONIA | Address on File | | | | | | |
| 2364043 | MERCED OSORIO,GLORIA M | Address on File | | | | | | |
| 2368771 | MERCED PEREZ,HERNAN R | Address on File | | | | | | |
| 2424661 | Merced R Carlos J | Address on File | | | | | | |
| 2407905 | MERCED REYES,VIDALINA | Address on File | | | | | | |
| 2414037 | MERCED REYES,ZORAIDA | Address on File | | | | | | |
| 2405203 | MERCED RIVERA,JOSE | Address on File | | | | | | |
| 2401063 | MERCED RIVERA,MARIA S | Address on File | | | | | | |
| 2408237 | MERCED RODRIGUEZ,CARMEN J | Address on File | | | | | | |
| 2402494 | MERCED RODRIGUEZ,MARIA DEL R | Address on File | | | | | | |
| 2269336 | Merced Rosa Rosa | Address on File | | | | | | |
| 2411926 | MERCED ROSA,ANA L | Address on File | | | | | | |
| 2412083 | MERCED ROSA,MINERVA | Address on File | | | | | | |
| 2402394 | MERCED SANTOS,MARIA | Address on File | | | | | | |
| 2408469 | MERCED SANTOS,MARIA DE L | Address on File | | | | | | |
| 2407745 | MERCED SANTOS,OLGA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399871 | MERCED SERRA,MARIA E | Address on File | | | | | | |
| 2407273 | MERCED SOTO,MAYRA | Address on File | | | | | | |
| 2414086 | MERCED VALLEJO,NOEL | Address on File | | | | | | |
| 2360723 | MERCED VEGA,CARMEN I | Address on File | | | | | | |
| 2408014 | MERCED VELAZQUEZ,JOSE M | Address on File | | | | | | |
| 2352563 | MERCED VELEZ,CARMEN | Address on File | | | | | | |
| 2407255 | MERCED ZAYAS,LUZ C | Address on File | | | | | | |
| 2404346 | MERCED ZAYAS,MARIA M | Address on File | | | | | | |
| 2352879 | MERCED,ENRIQUE | Address on File | | | | | | |
| 2419716 | MERCED,JOSE R | Address on File | | | | | | |
| 2328863 | Merceddes Aleman Diaz | Address on File | | | | | | |
| 2402878 | MERCEDED ORTIZ,CARMEN A | Address on File | | | | | | |
| 2495329 | MERCEDES  ALVAREZ GIBOYEAUX | Address on File | | | | | | |
| 2491481 | MERCEDES  ALVERIO RIVERA | Address on File | | | | | | |
| 2503277 | MERCEDES  AVILES MORALES | Address on File | | | | | | |
| 2498042 | MERCEDES  BAEZ VELAZQUEZ | Address on File | | | | | | |
| 2481507 | MERCEDES  CANCEL RODRIGUEZ | Address on File | | | | | | |
| 2475207 | MERCEDES  CARRERO MORALES | Address on File | | | | | | |
| 2493913 | MERCEDES  CHARDON TIRADO | Address on File | | | | | | |
| 2485671 | MERCEDES  CRUZ GARCIA | Address on File | | | | | | |
| 2490556 | MERCEDES  FABERLLE CORREA | Address on File | | | | | | |
| 2488405 | MERCEDES  FIGUEROA SOTO | Address on File | | | | | | |
| 2492858 | MERCEDES  GARCIA ROSADO | Address on File | | | | | | |
| 2497042 | MERCEDES  MALDONADO FLORES | Address on File | | | | | | |
| 2473728 | MERCEDES  MALDONADO MALDONADO HERNANDEZ | Address on File | | | | | | |
| 2483469 | MERCEDES  MARQUEZ SILVA | Address on File | | | | | | |
| 2497501 | MERCEDES  MARTINEZ PINEDO | Address on File | | | | | | |
| 2496772 | MERCEDES  MONTANEZ MATTA | Address on File | | | | | | |
| 2495696 | MERCEDES  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2472481 | MERCEDES  PATRONI GONZALEZ | Address on File | | | | | | |
| 2489121 | MERCEDES  PATXOT OLIVO | Address on File | | | | | | |
| 2503631 | MERCEDES  RAMOS MUNIZ | Address on File | | | | | | |
| 2506593 | MERCEDES  RIVERA MARTINEZ | Address on File | | | | | | |
| 2475093 | MERCEDES  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2500361 | MERCEDES  SANTIAGO ROSADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493102 | MERCEDES  SANTIAGO SERRANO | Address on File | | | | | | |
| 2494309 | MERCEDES  SAPIA OQUENDO | Address on File | | | | | | |
| 2480820 | MERCEDES  SUAREZ DELGADO | Address on File | | | | | | |
| 2500338 | MERCEDES  TORRES ALMODOVAR | Address on File | | | | | | |
| 2473391 | MERCEDES  VARGAS RAMIREZ | Address on File | | | | | | |
| 2490440 | MERCEDES  VAZQUEZ MELENDEZ | Address on File | | | | | | |
| 2313342 | Mercedes A A Suliveres Vega | Address on File | | | | | | |
| 2273014 | Mercedes A Escoto Cotte | Address on File | | | | | | |
| 2487434 | MERCEDES A GAUD SANCHEZ | Address on File | | | | | | |
| 2484682 | MERCEDES A PAREDES | Address on File | | | | | | |
| 2395663 | Mercedes A Rios Ortiz | Address on File | | | | | | |
| 2483423 | MERCEDES A VIZCAINO COSTOSO | Address on File | | | | | | |
| 2383064 | Mercedes Abadia Cortijo | Address on File | | | | | | |
| 2423805 | Mercedes Abreu Leon | Address on File | | | | | | |
| 2452316 | Mercedes Abril Hernandez | Address on File | | | | | | |
| 2463792 | Mercedes Acevedo Dones | Address on File | | | | | | |
| 2265042 | Mercedes Agosto Baez | Address on File | | | | | | |
| 2334323 | Mercedes Agosto Velez | Address on File | | | | | | |
| 2331013 | Mercedes Aguila Aguila | Address on File | | | | | | |
| 2535668 | Mercedes Alamo Rojas | Address on File | | | | | | |
| 2427970 | Mercedes Alejandro Gomez | Address on File | | | | | | |
| 2301297 | Mercedes Allende Ocasio | Address on File | | | | | | |
| 2339749 | Mercedes Alvarado | Address on File | | | | | | |
| 2427609 | Mercedes Alvarado Vicente | Address on File | | | | | | |
| 2307400 | Mercedes Alvarenga Ramirez | Address on File | | | | | | |
| 2270275 | Mercedes Arroyo Matos | Address on File | | | | | | |
| 2303507 | Mercedes Arroyo Salgado | Address on File | | | | | | |
| 2326660 | Mercedes Artau Cruz | Address on File | | | | | | |
| 2334598 | Mercedes Ausua Pagan | Address on File | | | | | | |
| 2304995 | Mercedes B B Blanco Mercedes | Address on File | | | | | | |
| 2289084 | Mercedes Baez Figueroa | Address on File | | | | | | |
| 2269800 | Mercedes Baez Pagan | Address on File | | | | | | |
| 2316357 | Mercedes Baez Perez | Address on File | | | | | | |
| 2329563 | Mercedes Baez Rivera | Address on File | | | | | | |
| 2329322 | Mercedes Beauchamp Guzman | Address on File | | | | | | |
| 2332536 | Mercedes Beltran Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441482 | Mercedes Beltran Velazquez | Address on File | | | | | | |
| 2294823 | Mercedes Benitez Cruz | Address on File | | | | | | |
| 2296050 | Mercedes Berrios Aponte | Address on File | | | | | | |
| 2281108 | Mercedes Betancourt Ortiz | Address on File | | | | | | |
| 2330449 | Mercedes Birriel Fernandez | Address on File | | | | | | |
| 2562663 | Mercedes Bodden Fontana | Address on File | | | | | | |
| 2317986 | Mercedes Borrero Villan | Address on File | | | | | | |
| 2380140 | Mercedes Burgos Valentin | Address on File | | | | | | |
| 2257779 | Mercedes C Foster | Address on File | | | | | | |
| 2492288 | MERCEDES C FOSTER | Address on File | | | | | | |
| 2514490 | Mercedes C Torres Hernandez | Address on File | | | | | | |
| 2340107 | Mercedes Ca&O Vda | Address on File | | | | | | |
| 2284154 | Mercedes Caballero Virella | Address on File | | | | | | |
| 2335979 | Mercedes Cabrera Polanco | Address on File | | | | | | |
| 2272295 | Mercedes Cabret Melendez | Address on File | | | | | | |
| 2286168 | Mercedes Calcano Guzman | Address on File | | | | | | |
| 2285542 | Mercedes Calderon Vega | Address on File | | | | | | |
| 2470773 | Mercedes Cancio Santos | Address on File | | | | | | |
| 2453668 | Mercedes Candelario Castro | Address on File | | | | | | |
| 2287658 | Mercedes Carrasquillo Mercedes | Address on File | | | | | | |
| 2527304 | Mercedes Carrasquillo Ortiz | Address on File | | | | | | |
| 2554171 | Mercedes Carrasquillo Rodriguez | Address on File | | | | | | |
| 2461401 | Mercedes Carrero Santoni | Address on File | | | | | | |
| 2285904 | Mercedes Casanova Perez | Address on File | | | | | | |
| 2259718 | Mercedes Casellas Hernandez | Address on File | | | | | | |
| 2287514 | Mercedes Castro Genera | Address on File | | | | | | |
| 2300432 | Mercedes Cepeda Martinez | Address on File | | | | | | |
| 2286208 | Mercedes Chardon Tirado | Address on File | | | | | | |
| 2267230 | Mercedes Chevere Gines | Address on File | | | | | | |
| 2255851 | Mercedes Cintron Rivera | Address on File | | | | | | |
| 2265260 | Mercedes Cintron Rodriguez | Address on File | | | | | | |
| 2286483 | Mercedes Citnron Cosme | Address on File | | | | | | |
| 2439558 | Mercedes Claudio Ortiz | Address on File | | | | | | |
| 2337187 | Mercedes Colon Colon | Address on File | | | | | | |
| 2295105 | Mercedes Colon Rodriguez | Address on File | | | | | | |
| 2296621 | Mercedes Colon Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2315360 | Mercedes Concepcion Navedo | Address on File | | | | | | |
| 2437665 | Mercedes Constantino Garcia | Address on File | | | | | | |
| 2310335 | Mercedes Cordero Colon | Address on File | | | | | | |
| 2297028 | MERCEDES Cordero Pena | Address on File | | | | | | |
| 2383976 | Mercedes Cordero Rosado | Address on File | | | | | | |
| 2288732 | Mercedes Cosme Amador | Address on File | | | | | | |
| 2300844 | Mercedes Crespo Caldero | Address on File | | | | | | |
| 2377859 | Mercedes Crespo Gonzalez | Address on File | | | | | | |
| 2299903 | Mercedes Cruz Crespo | Address on File | | | | | | |
| 2312526 | Mercedes Cruz Figueroa | Address on File | | | | | | |
| 2323611 | Mercedes Cruz Martinez | Address on File | | | | | | |
| 2299919 | Mercedes Cuadrado Orlando | Address on File | | | | | | |
| 2317683 | Mercedes Davila Loarte | Address on File | | | | | | |
| 2547133 | Mercedes De Leon Agosto | Address on File | | | | | | |
| 2310409 | Mercedes Declet Reyes | Address on File | | | | | | |
| 2283050 | Mercedes Del C Batista Gonzalez | Address on File | | | | | | |
| 2374471 | Mercedes Del C Caballero Morales | Address on File | | | | | | |
| 2314813 | Mercedes Del C D Irizarry Mercedes | Address on File | | | | | | |
| 2261846 | Mercedes Del Estepa Serrano | Address on File | | | | | | |
| 2331224 | Mercedes Del Ruiz Muniz | Address on File | | | | | | |
| 2387308 | Mercedes Delgado Gonzalez | Address on File | | | | | | |
| 2255331 | Mercedes Diaz Diaz | Address on File | | | | | | |
| 2377520 | Mercedes Diaz Martinez | Address on File | | | | | | |
| 2317854 | Mercedes Diaz Rivera | Address on File | | | | | | |
| 2326761 | Mercedes Diaz Rivera | Address on File | | | | | | |
| 2290194 | Mercedes Dupont Pacheco | Address on File | | | | | | |
| 2316415 | Mercedes Duran Abud | Address on File | | | | | | |
| 2500040 | MERCEDES E PABON LAGO | Address on File | | | | | | |
| 2313105 | Mercedes E Wilkinson Martinez | Address on File | | | | | | |
| 2331420 | Mercedes Espinal Mercedes | Address on File | | | | | | |
| 2490399 | MERCEDES F ORTIZ LLOVERAS | Address on File | | | | | | |
| 2530950 | Mercedes F Rivero Ramirez | Address on File | | | | | | |
| 2378511 | Mercedes Falcon Ramos | Address on File | | | | | | |
| 2331492 | Mercedes Feliciano Gonzale | Address on File | | | | | | |
| 2318538 | Mercedes Feliciano Mercedes | Address on File | | | | | | |
| 2310862 | Mercedes Feliciano Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307393 | Mercedes Fernandez Camacho | Address on File | | | | | | |
| 2272961 | Mercedes Ferrer Rodriguez | Address on File | | | | | | |
| 2338837 | Mercedes Figueroa Carrion | Address on File | | | | | | |
| 2315035 | Mercedes Figueroa Perez | Address on File | | | | | | |
| 2315029 | Mercedes Figueroa Ruiz | Address on File | | | | | | |
| 2342391 | Mercedes Flores Silva | Address on File | | | | | | |
| 2308180 | Mercedes Fonseca Cotto | Address on File | | | | | | |
| 2315026 | Mercedes Fontanez Flores | Address on File | | | | | | |
| 2343117 | Mercedes Gago Geliga | Address on File | | | | | | |
| 2295685 | Mercedes Garcia Agosto | Address on File | | | | | | |
| 2291603 | Mercedes Garcia Claudio | Address on File | | | | | | |
| 2278234 | Mercedes Garcia De Olivo | Address on File | | | | | | |
| 2314980 | Mercedes Garcia Perez | Address on File | | | | | | |
| 2339642 | Mercedes Garcia Trinidad | Address on File | | | | | | |
| 2312459 | Mercedes Garcia Vidal | Address on File | | | | | | |
| 2278873 | Mercedes Garcia Villegas | Address on File | | | | | | |
| 2447136 | Mercedes Gauthier Velez | Address on File | | | | | | |
| 2464913 | Mercedes Geigel Sojo | Address on File | | | | | | |
| 2298859 | Mercedes Gomez Agosto | Address on File | | | | | | |
| 2372051 | Mercedes Gomez Marrero | Address on File | | | | | | |
| 2304337 | Mercedes Gomez Vazquez | Address on File | | | | | | |
| 2295225 | Mercedes Gonzalez Ortiz | Address on File | | | | | | |
| 2379847 | Mercedes Gonzalez Perez | Address on File | | | | | | |
| 2373160 | Mercedes Gonzalez Torres | Address on File | | | | | | |
| 2392318 | Mercedes Gutierrez Gomez | Address on File | | | | | | |
| 2523266 | Mercedes Guzman Luna | Address on File | | | | | | |
| 2398910 | Mercedes Guzman Maldonado | Address on File | | | | | | |
| 2381283 | Mercedes Guzman Santiago | Address on File | | | | | | |
| 2337513 | Mercedes Heredia Torres | Address on File | | | | | | |
| 2327782 | Mercedes Hernandez | Address on File | | | | | | |
| 2441960 | Mercedes Hernandez Guilbe | Address on File | | | | | | |
| 2559477 | Mercedes Hernandez Javier | Address on File | | | | | | |
| 2288084 | Mercedes Hernandez Rodriguez | Address on File | | | | | | |
| 2564692 | Mercedes Hernandez Seda | Address on File | | | | | | |
| 2509548 | Mercedes Hernandez Segui | Address on File | | | | | | |
| 2300603 | Mercedes Herrera Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525723 | Mercedes I Echevarria | Address on File | | | | | | |
| 2294397 | Mercedes Iglesias Vidal | Address on File | | | | | | |
| 2273291 | Mercedes Ilarraza Dick | Address on File | | | | | | |
| 2319098 | Mercedes Irizarry River | Address on File | | | | | | |
| 2318443 | Mercedes Jimenez Aceved | Address on File | | | | | | |
| 2298381 | Mercedes Jimenez Acevedo | Address on File | | | | | | |
| 2461522 | Mercedes Jimenez Rodriguez | Address on File | | | | | | |
| 2314767 | Mercedes Laboy Ruiz | Address on File | | | | | | |
| 2292875 | Mercedes Landron Rivera | Address on File | | | | | | |
| 2388966 | Mercedes Lebron Ruiz | Address on File | | | | | | |
| 2275628 | Mercedes Leon Malave | Address on File | | | | | | |
| 2529157 | Mercedes Lespier Burgos | Address on File | | | | | | |
| 2387418 | Mercedes Lopez Castillo | Address on File | | | | | | |
| 2393643 | Mercedes Lopez De Lopez | Address on File | | | | | | |
| 2336136 | Mercedes Lopez De Veray | Address on File | | | | | | |
| 2318343 | Mercedes Lopez Gago | Address on File | | | | | | |
| 2384632 | Mercedes Lopez Llompart | Address on File | | | | | | |
| 2339964 | Mercedes Lopez Montanez | Address on File | | | | | | |
| 2267157 | Mercedes Lopez Velez | Address on File | | | | | | |
| 2255043 | Mercedes Lopez Veray | Address on File | | | | | | |
| 2335248 | Mercedes Lorenzo Lopez | Address on File | | | | | | |
| 2429625 | Mercedes M Garcia Rodrigue | Address on File | | | | | | |
| 2563998 | Mercedes M Grandone Cruz | Address on File | | | | | | |
| 2430876 | Mercedes M Hernandez Cintron | Address on File | | | | | | |
| 2390312 | Mercedes M Rivera Vazquez | Address on File | | | | | | |
| 2531862 | Mercedes M. Gonzalez Velez | Address on File | | | | | | |
| 2278798 | Mercedes Maldonado Hernandez | Address on File | | | | | | |
| 2284349 | Mercedes Maldonado Mercedes | Address on File | | | | | | |
| 2460928 | Mercedes Maldonado Rivera | Address on File | | | | | | |
| 2399666 | Mercedes Marrero | Address on File | | | | | | |
| 2449582 | Mercedes Marrero Sanchez | Address on File | | | | | | |
| 2316542 | Mercedes Martinez Benitez | Address on File | | | | | | |
| 2320364 | Mercedes Martinez Morales | Address on File | | | | | | |
| 2305993 | Mercedes Martinez Pepin | Address on File | | | | | | |
| 2331679 | Mercedes Martinez Sepulved | Address on File | | | | | | |
| 2371940 | Mercedes Martinez Valiente | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275601 | Mercedes Martinez Vazquez | Address on File | | | | | | |
| 2467687 | Mercedes Matos Diaz | Address on File | | | | | | |
| 2324164 | Mercedes Medina Gonzale | Address on File | | | | | | |
| 2328146 | Mercedes Medina Gonzalez | Address on File | | | | | | |
| 2314512 | Mercedes Melendez Diaz | Address on File | | | | | | |
| 2381966 | Mercedes Melendez Maldonado | Address on File | | | | | | |
| 2292400 | Mercedes Mercado Matos | Address on File | | | | | | |
| 2325761 | Mercedes Mercado Perez | Address on File | | | | | | |
| 2261571 | Mercedes Mercado Rivera | Address on File | | | | | | |
| 2329627 | Mercedes Merle Torres | Address on File | | | | | | |
| 2340471 | Mercedes Messon Peña | Address on File | | | | | | |
| 2372604 | Mercedes Milan Nazario | Address on File | | | | | | |
| 2328922 | Mercedes Miranda Barreto | Address on File | | | | | | |
| 2304427 | Mercedes Mojica Cruz | Address on File | | | | | | |
| 2338128 | Mercedes Monge Cruz | Address on File | | | | | | |
| 2282782 | Mercedes Montalvo Aranzame | Address on File | | | | | | |
| 2323876 | Mercedes Morales Mercedes | Address on File | | | | | | |
| 2331567 | Mercedes Morales Rodriguez | Address on File | | | | | | |
| 2335057 | Mercedes Morales Roman | Address on File | | | | | | |
| 2334997 | Mercedes Moreno Ruiz | Address on File | | | | | | |
| 2543760 | Mercedes Mulero Baez | Address on File | | | | | | |
| 2302364 | Mercedes Narvaez Afanador | Address on File | | | | | | |
| 2340362 | Mercedes Nazario Santana | Address on File | | | | | | |
| 2260619 | Mercedes Negron Lopez | Address on File | | | | | | |
| 2541910 | Mercedes Nieves Francis | Address on File | | | | | | |
| 2299657 | Mercedes Nieves Hernandez | Address on File | | | | | | |
| 2439452 | Mercedes Nieves Villanueva | Address on File | | | | | | |
| 2301200 | Mercedes Novales Perez | Address on File | | | | | | |
| 2319552 | Mercedes Oriol Cordero | Address on File | | | | | | |
| 2310446 | Mercedes Ortega Ayala | Address on File | | | | | | |
| 2284030 | Mercedes Ortiz Bonilla | Address on File | | | | | | |
| 2288438 | Mercedes Ortiz Cartagena | Address on File | | | | | | |
| 2328438 | Mercedes Ortiz Cruz | Address on File | | | | | | |
| 2295362 | Mercedes Ortiz De Martinez | Address on File | | | | | | |
| 2373052 | Mercedes Ortiz Martinez | Address on File | | | | | | |
| 2429251 | Mercedes Ortiz Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563079 | Mercedes Ortiz Vazquez | Address on File | | | | | | |
| 2391116 | Mercedes Osorio Torres | Address on File | | | | | | |
| 2453529 | Mercedes Pabon Rios | Address on File | | | | | | |
| 2263469 | Mercedes Pacheco | Address on File | | | | | | |
| 2377970 | Mercedes Pacheco Rivera | Address on File | | | | | | |
| 2314150 | Mercedes Padilla Garcia | Address on File | | | | | | |
| 2323857 | Mercedes Padilla Martinez | Address on File | | | | | | |
| 2443333 | Mercedes Padilla Velez | Address on File | | | | | | |
| 2317546 | Mercedes Pagan Miranda | Address on File | | | | | | |
| 2292787 | Mercedes Pares Rodriguez | Address on File | | | | | | |
| 2340219 | Mercedes Perdomo Benitez | Address on File | | | | | | |
| 2336487 | Mercedes Perea Velazquez | Address on File | | | | | | |
| 2394745 | Mercedes Perez Alvarez | Address on File | | | | | | |
| 2443871 | Mercedes Perez Figueroa | Address on File | | | | | | |
| 2339421 | Mercedes Perez Lazalde | Address on File | | | | | | |
| 2323322 | Mercedes Perez Morales | Address on File | | | | | | |
| 2333165 | Mercedes Perez Pellot | Address on File | | | | | | |
| 2258226 | Mercedes Perez Tapia | Address on File | | | | | | |
| 2329366 | Mercedes Pizarro Hernandez | Address on File | | | | | | |
| 2469025 | Mercedes Pizarro Nieves | Address on File | | | | | | |
| 2340608 | Mercedes Plaza Perez | Address on File | | | | | | |
| 2440416 | Mercedes Plaza Rivera | Address on File | | | | | | |
| 2496671 | MERCEDES Q RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2337115 | Mercedes Quinones Gonzalez | Address on File | | | | | | |
| 2333359 | Mercedes Quiñones Maisonet | Address on File | | | | | | |
| 2338743 | Mercedes Quinonez Ortiz | Address on File | | | | | | |
| 2338743 | Mercedes Quinonez Ortiz | Address on File | | | | | | |
| 2306389 | Mercedes Quintero Pintor | Address on File | | | | | | |
| 2339469 | Mercedes Ramirez Reyes | Address on File | | | | | | |
| 2263453 | Mercedes Ramos Rivera | Address on File | | | | | | |
| 2316704 | Mercedes Ramos Rivera | Address on File | | | | | | |
| 2291456 | Mercedes Requena Rivera | Address on File | | | | | | |
| 2309233 | Mercedes Resto Rivera | Address on File | | | | | | |
| 2321256 | Mercedes Reyes Fuentes | Address on File | | | | | | |
| 2343464 | Mercedes Reyes Ortiz | Address on File | | | | | | |
| 2264660 | Mercedes Reyes Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464542 | Mercedes Rios Arroyo | Address on File | | | | | | |
| 2339513 | Mercedes Rivera | Address on File | | | | | | |
| 2464181 | Mercedes Rivera Berrios | Address on File | | | | | | |
| 2527097 | Mercedes Rivera Fuentes | Address on File | | | | | | |
| 2306565 | Mercedes Rivera Garcia | Address on File | | | | | | |
| 2316184 | Mercedes Rivera Garcia | Address on File | | | | | | |
| 2292899 | Mercedes Rivera Jesus | Address on File | | | | | | |
| 2268214 | Mercedes Rivera Marzan | Address on File | | | | | | |
| 2274482 | Mercedes Rivera Rivas | Address on File | | | | | | |
| 2304094 | Mercedes Rivera Rivera | Address on File | | | | | | |
| 2332746 | Mercedes Rivera Rivera | Address on File | | | | | | |
| 2389214 | Mercedes Rivera Rodriguez | Address on File | | | | | | |
| 2341300 | Mercedes Rivera Sanchez | Address on File | | | | | | |
| 2306599 | Mercedes Rivera Santiago | Address on File | | | | | | |
| 2319687 | Mercedes Rodriguez Aviles | Address on File | | | | | | |
| 2341848 | Mercedes Rodriguez Caraballo | Address on File | | | | | | |
| 2311198 | Mercedes Rodriguez Colon | Address on File | | | | | | |
| 2304559 | Mercedes Rodriguez Cruz | Address on File | | | | | | |
| 2287707 | Mercedes Rodriguez Fuentes | Address on File | | | | | | |
| 2312477 | Mercedes Rodriguez Hernandez | Address on File | | | | | | |
| 2395006 | Mercedes Rodriguez Marrero | Address on File | | | | | | |
| 2335303 | Mercedes Rodriguez Olivencia | Address on File | | | | | | |
| 2308181 | Mercedes Rodriguez Ortiz | Address on File | | | | | | |
| 2339239 | Mercedes Rodriguez Ortiz | Address on File | | | | | | |
| 2470454 | Mercedes Rodriguez Pujols | Address on File | | | | | | |
| 2336708 | Mercedes Rodriguez Rivera | Address on File | | | | | | |
| 2295188 | Mercedes Rodriguez Torres | Address on File | | | | | | |
| 2521096 | Mercedes Rodriguez Torres | Address on File | | | | | | |
| 2338824 | Mercedes Rohena Rodriguez | Address on File | | | | | | |
| 2384740 | Mercedes Roman Cuascut | Address on File | | | | | | |
| 2377504 | Mercedes Roman Donis | Address on File | | | | | | |
| 2280399 | Mercedes Roman Perez | Address on File | | | | | | |
| 2318346 | Mercedes Roman Ramirez | Address on File | | | | | | |
| 2393805 | Mercedes Romero Garcia | Address on File | | | | | | |
| 2336228 | Mercedes Rosario Carrero | Address on File | | | | | | |
| 2298919 | Mercedes Rosario Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391485 | Mercedes Ruiz Arocho | Address on File | | | | | | |
| 2543618 | Mercedes Ruiz Quintana | Address on File | | | | | | |
| 2300697 | Mercedes Ruiz Rivera | Address on File | | | | | | |
| 2292472 | Mercedes Sanchez Saenz | Address on File | | | | | | |
| 2290479 | Mercedes Santana Concepcion | Address on File | | | | | | |
| 2309677 | Mercedes Santana Ramirez | Address on File | | | | | | |
| 2289349 | Mercedes Santana Rosado | Address on File | | | | | | |
| 2534373 | Mercedes Santiago | Address on File | | | | | | |
| 2345757 | Mercedes Santiago Cruz | Address on File | | | | | | |
| 2321168 | Mercedes Santiago Larriuz | Address on File | | | | | | |
| 2561068 | Mercedes Santiago Legrand | Address on File | | | | | | |
| 2266478 | Mercedes Santiago Morales | Address on File | | | | | | |
| 2270205 | Mercedes Santini Bocachica | Address on File | | | | | | |
| 2555254 | Mercedes Sein Maldonado | Address on File | | | | | | |
| 2451451 | Mercedes Sepulveda Polanco | Address on File | | | | | | |
| 2308802 | Mercedes Serrano Pagan | Address on File | | | | | | |
| 2536462 | Mercedes Sierra Estrada | Address on File | | | | | | |
| 2303900 | Mercedes Sierra Falcon | Address on File | | | | | | |
| 2309376 | Mercedes Soriano Matias | Address on File | | | | | | |
| 2323100 | Mercedes Soto Baez | Address on File | | | | | | |
| 2313335 | Mercedes Soto Chaparro | Address on File | | | | | | |
| 2278036 | Mercedes Soto Perez | Address on File | | | | | | |
| 2340598 | Mercedes Sulivares Vega | Address on File | | | | | | |
| 2394103 | Mercedes Tomas Alonso | Address on File | | | | | | |
| 2310631 | Mercedes Toro Gaud | Address on File | | | | | | |
| 2378351 | Mercedes Torregrosa De La Rosa | Address on File | | | | | | |
| 2337231 | Mercedes Torres Carrasco | Address on File | | | | | | |
| 2525614 | Mercedes Torres Del Valle | Address on File | | | | | | |
| 2263476 | Mercedes Torres Otero | Address on File | | | | | | |
| 2316251 | Mercedes Torres Ramos | Address on File | | | | | | |
| 2310744 | Mercedes Torres Rivera | Address on File | | | | | | |
| 2313246 | Mercedes Torres Rodriguez | Address on File | | | | | | |
| 2372292 | Mercedes Torres Rodriguez | Address on File | | | | | | |
| 2384279 | Mercedes Torres Rodriguez | Address on File | | | | | | |
| 2541620 | Mercedes Torres Rodriguez | Address on File | | | | | | |
| 2313267 | Mercedes Torres Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2392416 | Mercedes Trossi Perez | Address on File | | | | | | |
| 2335581 | Mercedes Urbina Moya | Address on File | | | | | | |
| 2280432 | Mercedes Vazquez Munoz | Address on File | | | | | | |
| 2432399 | Mercedes Vazquez Santos | Address on File | | | | | | |
| 2332803 | Mercedes Vega Guzman | Address on File | | | | | | |
| 2325276 | Mercedes Vega Mafuz | Address on File | | | | | | |
| 2331323 | Mercedes Vega Rios | Address on File | | | | | | |
| 2336614 | Mercedes Velazquez Espinosa | Address on File | | | | | | |
| 2303029 | Mercedes Velazquez Medina | Address on File | | | | | | |
| 2373722 | Mercedes Velazquez Nieves | Address on File | | | | | | |
| 2307514 | Mercedes Velazquez Vargas | Address on File | | | | | | |
| 2301669 | Mercedes Velez Rosado | Address on File | | | | | | |
| 2313124 | Mercedes Velez Ruiz | Address on File | | | | | | |
| 2271631 | Mercedes Vendrell Correa | Address on File | | | | | | |
| 2265948 | Mercedes Vidro Sayas | Address on File | | | | | | |
| 2275598 | Mercedes Vives Rodriguez | Address on File | | | | | | |
| 2522455 | Mercedes Y Marin Bermudez | Address on File | | | | | | |
| 2496594 | MERCEDES Y MENDEZ MARTINEZ | Address on File | | | | | | |
| 2558432 | Mercedes Y Vega Toro | Address on File | | | | | | |
| 2385811 | Mercedez Guzman Despiau | Address on File | | | | | | |
| 2537236 | Mercedez Santana Delgado | Address on File | | | | | | |
| 2474474 | MERCEDITA  CRUZ MELENDEZ | Address on File | | | | | | |
| 2476167 | MERCEDITA  MARTIR ALVAREZ | Address on File | | | | | | |
| 2501603 | MERCEDITAS  FELICIANO CRUZ | Address on File | | | | | | |
| 2517331 | Mercemar Rodriguez Santiago | Address on File | | | | | | |
| 2550149 | Merciluz Oquendo Medero | Address on File | | | | | | |
| 2401186 | MERCUCCI PIETRI,MARTHA | Address on File | | | | | | |
| 2414826 | MERCUCCI QUINONES,LYZETTE | Address on File | | | | | | |
| 2488219 | MERCY  ROSARIO VALENTIN | Address on File | | | | | | |
| 2562299 | Mercy A Montes Cruz | Address on File | | | | | | |
| 2549717 | Mercy Falero Soto | Address on File | | | | | | |
| 2532423 | Mercy M Ortega Figueroa | Address on File | | | | | | |
| 2506135 | MERCY M VAZQUEZ URBINA | Address on File | | | | | | |
| 2514047 | Mercybel Betancourt Gonzalez | Address on File | | | | | | |
| 2560218 | Mercybelle Lopez Davila | Address on File | | | | | | |
| 2479579 | MEREDITH  MASS PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432994 | Meredith Rivera Vazquez | Address on File | | | | | | |
| 2355332 | MEREDIZ,OLGA L | Address on File | | | | | | |
| 2509152 | Merelin Sierra Rivera | Address on File | | | | | | |
| 2482407 | MERELINE  SUAREZ VELAZQUEZ | Address on File | | | | | | |
| 2540845 | Mereline Carrasquillo Villanueva | Address on File | | | | | | |
| 2546617 | Merelyn Rodriguez Pi?Eiro | Address on File | | | | | | |
| 2511519 | Mereslyn Fernandez Rodriguez | Address on File | | | | | | |
| 2490424 | MERIAM  DE JESUS APONTE | Address on File | | | | | | |
| 2551755 | Merian Alsina Medina | Address on File | | | | | | |
| 2470680 | Merida A Blanco Zayas | Address on File | | | | | | |
| 2255532 | Merida Aguirre Guzman | Address on File | | | | | | |
| 2394160 | Merida Caban Loperena | Address on File | | | | | | |
| 2373968 | Merida E Ayala Perez | Address on File | | | | | | |
| 2470327 | Merida G Ortiz Garcia | Address on File | | | | | | |
| 2444462 | Merida Galagarza Ramos | Address on File | | | | | | |
| 2448307 | Merida L Ortiz Maldonado | Address on File | | | | | | |
| 2305883 | Merida Lopez Rosa | Address on File | | | | | | |
| 2377368 | Merida Mendez Rivera | Address on File | | | | | | |
| 2331028 | Merida Olivieri Sanchez | Address on File | | | | | | |
| 2342246 | Merida Ortiz Ruiz | Address on File | | | | | | |
| 2373807 | Merida Pagan Acosta | Address on File | | | | | | |
| 2324799 | Merida R R Lugo Fierro | Address on File | | | | | | |
| 2311006 | Merida Rivera Cruz | Address on File | | | | | | |
| 2461714 | Merida Rivera Cruz | Address on File | | | | | | |
| 2268533 | Merida Rivera Vega | Address on File | | | | | | |
| 2560118 | Merida Rodriguez Ramirez | Address on File | | | | | | |
| 2300393 | Merida Santiago Santana | Address on File | | | | | | |
| 2289890 | Merida Thodes Diaz | Address on File | | | | | | |
| 2317453 | Merida Torres Roman | Address on File | | | | | | |
| 2373985 | Merida Trabal Torres | Address on File | | | | | | |
| 2325178 | Meridanda Pinto Perez | Address on File | | | | | | |
| 2377778 | Meridania Ramirez Rivera | Address on File | | | | | | |
| 2398506 | Merido Gonzalez Marte | Address on File | | | | | | |
| 2542597 | Merie M Gonzalez Rivera | Address on File | | | | | | |
| 2499750 | MERIEL  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2504003 | MERIELIS  FERNOS SUAREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479660 | MERIELLE K ORTIZ GONZALEZ | Address on File | | | | | | |
| 2269602 | Merilia Leon Martinez | Address on File | | | | | | |
| 2489829 | MERILINDA  LEFRANC RODRIGUEZ | Address on File | | | | | | |
| 2498503 | MERILYN  DONATO LAVIENA | Address on File | | | | | | |
| 2488044 | MERILYN  ORTIZ FIGUEROA | Address on File | | | | | | |
| 2539154 | Merilyn Cintron Torres | Address on File | | | | | | |
| 2430179 | Merilyn Malaret Serrano | Address on File | | | | | | |
| 2377152 | Merilyn Pujals Janer | Address on File | | | | | | |
| 2446259 | Merilyn Santiago Rivera | Address on File | | | | | | |
| 2509257 | Merilyne Lebron Santiago | Address on File | | | | | | |
| 2421468 | MERINO FALU,AIXA | Address on File | | | | | | |
| 2506478 | MERISSA  GONZALEZ IRIZARRY | Address on File | | | | | | |
| 2533160 | Merissa Badillo Gomez | Address on File | | | | | | |
| 2519046 | Merith G Casanova Sanchez | Address on File | | | | | | |
| 2469748 | Meritza Figueroa Rivera | Address on File | | | | | | |
| 2484843 | MERITZI  PAGAN ORENGO | Address on File | | | | | | |
| 2540561 | Merkelly Minguela Hernandez | Address on File | | | | | | |
| 2453914 | Merky Me Vazquez | Address on File | | | | | | |
| 2415800 | MERLE CINTRON,JOSE H | Address on File | | | | | | |
| 2535041 | Merle Feliciano Wanda M | Address on File | | | | | | |
| 2352735 | MERLE TUBENS,MADELYN | Address on File | | | | | | |
| 2513143 | Merlidee Pagan Rodriguez | Address on File | | | | | | |
| 2434485 | Merlin Dones Lopez | Address on File | | | | | | |
| 2307814 | Merlinda Diaz Lopez | Address on File | | | | | | |
| 2501087 | MERLIS  RODRIGUEZ COLON | Address on File | | | | | | |
| 2373725 | Merlix Ortiz Figueroa | Address on File | | | | | | |
| 2427925 | Merliza Figueroa Diaz | Address on File | | | | | | |
| 2515786 | Merlly Olmo Torres | Address on File | | | | | | |
| 2360521 | MERLY CARATTINI,PEDRO J | Address on File | | | | | | |
| 2502542 | MERLY K SOTO TORRES | Address on File | | | | | | |
| 2502542 | Merly K Soto Torres | Address on File | | | | | | |
| 2436590 | Merlyn L Falcon Malave | Address on File | | | | | | |
| 2479235 | MERLYN Y ORTA CARDONA | Address on File | | | | | | |
| 2517972 | Merlyns Lopez Padron | Address on File | | | | | | |
| 2303267 | Mermi H H Lopez Rodriguez | Address on File | | | | | | |
| 2354870 | MERO ORTIZ,RAMON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438458 | Merphys Rivera Alicea | Address on File | | | | | | |
| 2308856 | Merquiades Reyes Colon | Address on File | | | | | | |
| 2547396 | Merquiades Villanueva Cortes | Address on File | | | | | | |
| 2411143 | MERTINEZ RODRIGUEZ,ELEUTERIA | Address on File | | | | | | |
| 2507082 | MERVALIZ  REYES RIVERA | Address on File | | | | | | |
| 2486831 | MERVIN  ESPADA COLON | Address on File | | | | | | |
| 2465058 | Mervin Gomez Moreno | Address on File | | | | | | |
| 2536045 | Mervin Gomez Moreno | Address on File | | | | | | |
| 2440521 | Mervin M Rodriguez Rodriguez | Address on File | | | | | | |
| 2508368 | Mervin M Vializ Feliciano | Address on File | | | | | | |
| 2265243 | Mervin Mendez Marquez | Address on File | | | | | | |
| 2545552 | Mervin Pomales Rolon | Address on File | | | | | | |
| 2456013 | Mervin Ruiz Rodriguez | Address on File | | | | | | |
| 2554583 | Mervin Velez Santos | Address on File | | | | | | |
| 2555627 | Mery A Ortiz Lopez | Address on File | | | | | | |
| 2485550 | MERY A RABELO TAPIA | Address on File | | | | | | |
| 2537386 | Mery Cruz | Address on File | | | | | | |
| 2443572 | Mery E Ayala Ruiz | Address on File | | | | | | |
| 2469071 | Mery I Santos Rodriguez | Address on File | | | | | | |
| 2481122 | MERY J ESTRELLA GUERRERO | Address on File | | | | | | |
| 2529219 | Mery J Estrella Guerrero | Address on File | | | | | | |
| 2560252 | Mery M Ramos Arce | Address on File | | | | | | |
| 2307934 | Mery N Altreche Esponda | Address on File | | | | | | |
| 2376453 | Merybel Feliciano Torres | Address on File | | | | | | |
| 2486668 | MERYLIN  GANDIA LOUBRIEL | Address on File | | | | | | |
| 2433369 | Meryline Fernandez | Address on File | | | | | | |
| 2354214 | MESA GONZALEZ,TERESA | Address on File | | | | | | |
| 2271934 | Meselenia Morales Nieves | Address on File | | | | | | |
| 2402750 | MESTEY BERGOLLO,EMMA I | Address on File | | | | | | |
| 2367640 | MESTEY BERGOLLO,JUDITH S | Address on File | | | | | | |
| 2351918 | MESTEY NEGRON,IRIS M | Address on File | | | | | | |
| 2403574 | MESTEY NEGRON,VIVIAN | Address on File | | | | | | |
| 2354637 | MESTEY RODRIGUEZ,NELIDA J | Address on File | | | | | | |
| 2450595 | Mestre Flecha Wilberto | Address on File | | | | | | |
| 2399984 | MESTRE GOMEZ,TERESA | Address on File | | | | | | |
| 2355883 | MESTRE MORALES,CARMEN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2365129 | MESTRE THOMAS,EVONE M | Address on File | | | | | | |
| 2352301 | MESTRES DOSAL,JOSE M | Address on File | | | | | | |
| 2473020 | MEXAYRA   MONTANEZ SANCHEZ | Address on File | | | | | | |
| 2506785 | MEXCEIDI  REYES ROSA | Address on File | | | | | | |
| 2561738 | Mexceidi Reyes Rosa | Address on File | | | | | | |
| 2482009 | MEY L DOMINGUEZ RIOS | Address on File | | | | | | |
| 2404090 | MEYER COMAS,SARA | Address on File | | | | | | |
| 2515655 | Meyleen Rosado Negron | Address on File | | | | | | |
| 2523768 | Meyli Cruz Cruz | Address on File | | | | | | |
| 2423976 | Meylin Rodriguez Sanchez | Address on File | | | | | | |
| 2502023 | MEYLING  WONG PIERALDI | Address on File | | | | | | |
| 2434243 | Mia M Quian Clemente | Address on File | | | | | | |
| 2523974 | Mia Sued Jimenez | Address on File | | | | | | |
| 2441223 | Mianed M Freytes Rojas | Address on File | | | | | | |
| 2449191 | Mibari Rivera Sanfiorenzo | Address on File | | | | | | |
| 2457466 | Mibet Ruiz Torres | Address on File | | | | | | |
| 2279185 | Micaela Caban Nieves | Address on File | | | | | | |
| 2266887 | Micaela Lopez Cora | Address on File | | | | | | |
| 2488462 | MICHAEL  COLLAZO GARCIA | Address on File | | | | | | |
| 2499591 | MICHAEL  AGOSTO CAMACHO | Address on File | | | | | | |
| 2491556 | MICHAEL  ARROYO VALLEJO | Address on File | | | | | | |
| 2507360 | MICHAEL  BATISTA MARTINEZ | Address on File | | | | | | |
| 2484300 | MICHAEL  BELLO BELLO | Address on File | | | | | | |
| 2503418 | MICHAEL  CHAMBLIN SOLERO | Address on File | | | | | | |
| 2505989 | MICHAEL  DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2479426 | MICHAEL  FELICIANO QUINONES | Address on File | | | | | | |
| 2504194 | MICHAEL  GARCIA FEAL | Address on File | | | | | | |
| 2480723 | MICHAEL  GONZALEZ FLORES | Address on File | | | | | | |
| 2484030 | MICHAEL  GREEN RODRIGUEZ | Address on File | | | | | | |
| 2486715 | MICHAEL  MORENO PEREZ | Address on File | | | | | | |
| 2472953 | MICHAEL  RIVERA TORRES | Address on File | | | | | | |
| 2471889 | MICHAEL  SPEARS SOBRADO | Address on File | | | | | | |
| 2509243 | Michael 0 Roman Llavina | Address on File | | | | | | |
| 2346863 | Michael A Alicea Elias | Address on File | | | | | | |
| 2477801 | MICHAEL A ALVIRA NEGRON | Address on File | | | | | | |
| 2516903 | Michael A Cartas Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521121 | Michael A Garcia Rivera | Address on File | | | | | | |
| 2550407 | Michael A Gonzalez Maldona | Address on File | | | | | | |
| 2562241 | Michael A Marquez Zayas | Address on File | | | | | | |
| 2523079 | Michael A Martinez Viruet | Address on File | | | | | | |
| 2513728 | Michael A Negron Perez | Address on File | | | | | | |
| 2433567 | Michael A Pizarro Espada | Address on File | | | | | | |
| 2507562 | Michael A Rivera Moran | Address on File | | | | | | |
| 2564531 | Michael A Rodriguez Soto | Address on File | | | | | | |
| 2496112 | MICHAEL A SALCEDO PACHECO | Address on File | | | | | | |
| 2511936 | Michael A. Rodriguez Cuevas | Address on File | | | | | | |
| 2441741 | Michael Abrahante Ortiz | Address on File | | | | | | |
| 2545203 | Michael Alexis Domenech | Address on File | | | | | | |
| 2346230 | Michael Almodovar Galarza | Address on File | | | | | | |
| 2558173 | Michael Alvarado | Address on File | | | | | | |
| 2524695 | Michael Alvarez | Address on File | | | | | | |
| 2547916 | Michael Alvarez | Address on File | | | | | | |
| 2437264 | Michael Andino Santana | Address on File | | | | | | |
| 2558909 | Michael Ariastineo | Address on File | | | | | | |
| 2534403 | Michael Arroyo | Address on File | | | | | | |
| 2469470 | Michael Arroyo Boada | Address on File | | | | | | |
| 2508360 | Michael Arroyo Olivero | Address on File | | | | | | |
| 2514439 | Michael Ayala Serrano | Address on File | | | | | | |
| 2518096 | Michael Bonano | Address on File | | | | | | |
| 2553293 | Michael Bonet Velazquez | Address on File | | | | | | |
| 2532939 | Michael Bonilla | Address on File | | | | | | |
| 2376644 | Michael Bravo White | Address on File | | | | | | |
| 2561827 | Michael C Gerace Velez | Address on File | | | | | | |
| 2452118 | Michael Calo Colon | Address on File | | | | | | |
| 2522831 | Michael Camacho Badillo | Address on File | | | | | | |
| 2424984 | Michael Camacho Ramirez | Address on File | | | | | | |
| 2462569 | Michael Caraballo Salcedo | Address on File | | | | | | |
| 2398689 | Michael Centeno Diaz | Address on File | | | | | | |
| 2550247 | Michael Collazo Garcia | Address on File | | | | | | |
| 2340212 | Michael Colon Quinones | Address on File | | | | | | |
| 2540403 | Michael Colon Rivera | Address on File | | | | | | |
| 2516846 | Michael Concepcion Lorenzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548087 | Michael Cotto Ferrer | Address on File | | | | | | |
| 2472769 | MICHAEL D CASTRO COLLAZO | Address on File | | | | | | |
| 2440670 | Michael D Flores Cortes | Address on File | | | | | | |
| 2501857 | MICHAEL D ORTIZ JIMENEZ | Address on File | | | | | | |
| 2442694 | Michael Danuz Reyes | Address on File | | | | | | |
| 2512394 | Michael Delgado Moya | Address on File | | | | | | |
| 2552854 | Michael Diaz Alejandro | Address on File | | | | | | |
| 2384375 | Michael Diaz Monta?Ez | Address on File | | | | | | |
| 2563664 | Michael Duran | Address on File | | | | | | |
| 2520635 | Michael Estrada Santana | Address on File | | | | | | |
| 2452057 | Michael F Rodriguez Roldan | Address on File | | | | | | |
| 2532695 | Michael Falcon Ramos | Address on File | | | | | | |
| 2341590 | Michael Feliciano Irizarry | Address on File | | | | | | |
| 2512831 | Michael Feliciano Millan | Address on File | | | | | | |
| 2512008 | Michael Figueroa Torres | Address on File | | | | | | |
| 2561026 | Michael Forestier Figueroa | Address on File | | | | | | |
| 2549370 | Michael G Villegas Oyola | Address on File | | | | | | |
| 2518149 | Michael G. Santiago Padilla | Address on File | | | | | | |
| 2346036 | Michael Galarza Baez | Address on File | | | | | | |
| 2508639 | Michael Garcia Rivera | Address on File | | | | | | |
| 2532674 | Michael Gonzalez | Address on File | | | | | | |
| 2378234 | Michael Gonzalez Betancourt | Address on File | | | | | | |
| 2527345 | Michael Gonzalez Rivera | Address on File | | | | | | |
| 2562843 | Michael H Hernandez De Leon | Address on File | | | | | | |
| 2271762 | Michael Hernandez Falcon | Address on File | | | | | | |
| 2389338 | Michael Irizarry Tulier | Address on File | | | | | | |
| 2513002 | Michael J Babilonia Vega | Address on File | | | | | | |
| 2451667 | Michael J Lazzarini Alicea | Address on File | | | | | | |
| 2345904 | Michael J Rivera Green | Address on File | | | | | | |
| 2346561 | Michael J Rodriguez Matos | Address on File | | | | | | |
| 2447574 | Michael J Santana Vera | Address on File | | | | | | |
| 2344234 | Michael J Torres Gerena | Address on File | | | | | | |
| 2508362 | Michael J Viruet Martin | Address on File | | | | | | |
| 2515681 | Michael J. Candelario Serrano | Address on File | | | | | | |
| 2544396 | Michael J. Nieves Fragoso | Address on File | | | | | | |
| 2424215 | Michael Jimenez Baumbach | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346308 | Michael Jorge Rivera | Address on File | | | | | | |
| 2521844 | Michael Kuilan | Address on File | | | | | | |
| 2455462 | Michael Lagomarsini Martin | Address on File | | | | | | |
| 2512439 | Michael Laureano Rodriguez | Address on File | | | | | | |
| 2561038 | Michael Lugo Irizarry | Address on File | | | | | | |
| 2462735 | Michael M Alba | Address on File | | | | | | |
| 2523092 | Michael M Alejandro Rivera | Address on File | | | | | | |
| 2429559 | Michael M Guzman Rivera | Address on File | | | | | | |
| 2423266 | Michael M Ortiz Rodriguez | Address on File | | | | | | |
| 2530799 | Michael Martinez Colon | Address on File | | | | | | |
| 2459890 | Michael Melendez Marrero | Address on File | | | | | | |
| 2454482 | Michael Mi Diaz | Address on File | | | | | | |
| 2564254 | Michael Millan Gonzalez | Address on File | | | | | | |
| 2533010 | Michael Miranda Muniz | Address on File | | | | | | |
| 2555670 | Michael Montalvo Lorenzana | Address on File | | | | | | |
| 2551002 | Michael Morales | Address on File | | | | | | |
| 2257259 | Michael Morales Gonzalez | Address on File | | | | | | |
| 2481434 | MICHAEL N ESPINOSA MORALES | Address on File | | | | | | |
| 2505766 | MICHAEL N MARIN COLON | Address on File | | | | | | |
| 2508443 | Michael Nfigueroa Torres | Address on File | | | | | | |
| 2541199 | Michael Nieves Arocho | Address on File | | | | | | |
| 2507792 | Michael Olivo Martinez | Address on File | | | | | | |
| 2452733 | Michael Orama Cartagena | Address on File | | | | | | |
| 2508309 | Michael Pabon Santiago | Address on File | | | | | | |
| 2523034 | Michael Padilla Soto | Address on File | | | | | | |
| 2546345 | Michael Perez Albino | Address on File | | | | | | |
| 2332552 | Michael Perez Vazquez | Address on File | | | | | | |
| 2554302 | Michael Placeres Algarin | Address on File | | | | | | |
| 2558825 | Michael Psantiago Segarra | Address on File | | | | | | |
| 2294937 | Michael Quiles Rivera | Address on File | | | | | | |
| 2449100 | Michael Quinonez Hernandez | Address on File | | | | | | |
| 2453130 | Michael Rivera | Address on File | | | | | | |
| 2274025 | Michael Rivera Colon | Address on File | | | | | | |
| 2512797 | Michael Rivera De Jesus | Address on File | | | | | | |
| 2513305 | Michael Rivera Perez | Address on File | | | | | | |
| 2346072 | Michael Rivera Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261380 | Michael Robles Abraham | Address on File | | | | | | |
| 2555185 | Michael Rodriguez | Address on File | | | | | | |
| 2266494 | Michael Rodriguez Diaz | Address on File | | | | | | |
| 2559056 | Michael Rodriguez Figueroa | Address on File | | | | | | |
| 2376767 | Michael Roman Adames | Address on File | | | | | | |
| 2557299 | Michael Roman Gomez | Address on File | | | | | | |
| 2515301 | Michael Romero Rivera | Address on File | | | | | | |
| 2566276 | Michael Russo Rodriguez | Address on File | | | | | | |
| 2562727 | Michael S Clelland | Address on File | | | | | | |
| 2565911 | Michael S Monsegur Gonzalez | Address on File | | | | | | |
| 2562554 | Michael Salinas Orsini | Address on File | | | | | | |
| 2560485 | Michael Sanchez Lopez | Address on File | | | | | | |
| 2455020 | Michael Sanchez Raneyo | Address on File | | | | | | |
| 2520281 | Michael Santaella Arroyo | Address on File | | | | | | |
| 2554032 | Michael Santos Adorno | Address on File | | | | | | |
| 2346946 | Michael Santos Soltero | Address on File | | | | | | |
| 2539722 | Michael Sepulveda Lavergne | Address on File | | | | | | |
| 2458146 | Michael Sierra Gomez | Address on File | | | | | | |
| 2535526 | Michael Tomas Padilla Alvarez | Address on File | | | | | | |
| 2516225 | Michael Torres De Leon | Address on File | | | | | | |
| 2455188 | Michael Torres Sierra | Address on File | | | | | | |
| 2563548 | Michael Valentin Rosario | Address on File | | | | | | |
| 2553521 | Michael Vargas Rosario | Address on File | | | | | | |
| 2522598 | Michael W Candelario Lugo | Address on File | | | | | | |
| 2537933 | Michaell Borrero Colon | Address on File | | | | | | |
| 2521481 | Michaida Rivera Alvarado | Address on File | | | | | | |
| 2362204 | MICHALOWSKI SEPULVEDA,MARGARET | Address on File | | | | | | |
| 2492512 | MICHEL  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2502719 | MICHEL  MIR MARTINEZ | Address on File | | | | | | |
| 2429038 | Michel Adorno Rodriguez | Address on File | | | | | | |
| 2553811 | Michel Ennid Esquilin Medina | Address on File | | | | | | |
| 2341676 | Michel Gonzalez Torres | Address on File | | | | | | |
| 2341676 | Michel Gonzalez Torres | Address on File | | | | | | |
| 2550019 | Michel J Bourque Rodriguez | Address on File | | | | | | |
| 2500300 | MICHEL M MIRANDA DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440766 | Michel Mi Samot | Address on File | | | | | | |
| 2553800 | Michel Patrick Cadet Etienne | Address on File | | | | | | |
| 2346041 | Michel R Suarez Saward | Address on File | | | | | | |
| 2468027 | Michelangelo Ramirez Montalvo | Address on File | | | | | | |
| 2500561 | MICHELE  GAVILAN ALBERTI | Address on File | | | | | | |
| 2500117 | MICHELE  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2498188 | MICHELE  RODRIGUEZ FRONTERA | Address on File | | | | | | |
| 2475711 | MICHELE  VEGA RUIZ | Address on File | | | | | | |
| 2518654 | Michele Colon Garcia | Address on File | | | | | | |
| 2556727 | Michele E Sanabria Colon | Address on File | | | | | | |
| 2527845 | Michele Gavilan Alberti | Address on File | | | | | | |
| 2520652 | Michele Mendez Mangual | Address on File | | | | | | |
| 2478596 | MICHELE N PICKET ARROYO | Address on File | | | | | | |
| 2547384 | Michele Olivero Alcaide | Address on File | | | | | | |
| 2499153 | MICHELETTE  QUINONES LOPEZ | Address on File | | | | | | |
| 2549870 | Michelin Sanchez Sempritt | Address on File | | | | | | |
| 2515922 | Micheline Reyes Torres | Address on File | | | | | | |
| 2504085 | MICHELL  MEDINA MALDONADO | Address on File | | | | | | |
| 2504002 | MICHELL  PINEIRO CARRASQUILLO | Address on File | | | | | | |
| 2502043 | MICHELL  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2492220 | MICHELL  SOTO MINTANEZ | Address on File | | | | | | |
| 2436838 | Michell Diaz Rodriguez | Address on File | | | | | | |
| 2523904 | Michell L. Garcia Jimenez | Address on File | | | | | | |
| 2531472 | Michell Mi Martinez | Address on File | | | | | | |
| 2306236 | Michell Ortiz Gonzalez | Address on File | | | | | | |
| 2489534 | MICHELLE  ALVAREZ RAMOS | Address on File | | | | | | |
| 2490994 | MICHELLE  AVILES SIRETT | Address on File | | | | | | |
| 2478565 | MICHELLE  BAZAN GARCIA | Address on File | | | | | | |
| 2499267 | MICHELLE  CAMACHO MERCADO | Address on File | | | | | | |
| 2479008 | MICHELLE  CARDONA MORALES | Address on File | | | | | | |
| 2499452 | MICHELLE  CINTRON OLIVIERI | Address on File | | | | | | |
| 2472129 | MICHELLE  DAVILA ORTIZ | Address on File | | | | | | |
| 2484740 | MICHELLE  DIAZ ORTIZ | Address on File | | | | | | |
| 2473316 | MICHELLE  ESTEVA CRESPO | Address on File | | | | | | |
| 2491328 | MICHELLE  FEBLES CRUZ | Address on File | | | | | | |
| 2482332 | MICHELLE  FRANCO PLAZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492005 | MICHELLE  GONZALEZ LOZADA | Address on File | | | | | | |
| 2490201 | MICHELLE  GONZALEZ RUIZ | Address on File | | | | | | |
| 2502297 | MICHELLE  HABER CRESPO | Address on File | | | | | | |
| 2476672 | MICHELLE  HEREDIA RIVERA | Address on File | | | | | | |
| 2485142 | MICHELLE  HERNANDEZ COLLAZO | Address on File | | | | | | |
| 2500285 | MICHELLE  HERNANDEZ ORTEGA | Address on File | | | | | | |
| 2501273 | MICHELLE  LEANDRY VARGAS | Address on File | | | | | | |
| 2505659 | MICHELLE  LOPEZ COLONBANI | Address on File | | | | | | |
| 2479678 | MICHELLE  MALDONADO BONILLA | Address on File | | | | | | |
| 2505996 | MICHELLE  MARRERO TRINIDAD | Address on File | | | | | | |
| 2498635 | MICHELLE  NUNEZ CABALLERO | Address on File | | | | | | |
| 2503647 | MICHELLE  NUNEZ CISNEROS | Address on File | | | | | | |
| 2502265 | MICHELLE  OQUENDO NUNEZ | Address on File | | | | | | |
| 2505902 | MICHELLE  ORTIZ ALONSO | Address on File | | | | | | |
| 2502631 | MICHELLE  PAGAN MORALES | Address on File | | | | | | |
| 2505675 | MICHELLE  PEREZ CRUZ | Address on File | | | | | | |
| 2488641 | MICHELLE  PEREZ LOPEZ | Address on File | | | | | | |
| 2505426 | MICHELLE  PEREZ MULER | Address on File | | | | | | |
| 2476480 | MICHELLE  PESQUERA CUEVAS | Address on File | | | | | | |
| 2485630 | MICHELLE  RAMIREZ PLAZA | Address on File | | | | | | |
| 2476986 | MICHELLE  RIVERA FLORES | Address on File | | | | | | |
| 2504145 | MICHELLE  RIVERA SANTIAGO | Address on File | | | | | | |
| 2492972 | MICHELLE  RODRIGUEZ BURGOS | Address on File | | | | | | |
| 2506180 | MICHELLE  RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2492986 | MICHELLE  RODRIGUEZ ESCOBAR | Address on File | | | | | | |
| 2499238 | MICHELLE  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2472983 | MICHELLE  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2498690 | MICHELLE  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2473102 | MICHELLE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2483140 | MICHELLE  SANCHEZ MORENO | Address on File | | | | | | |
| 2504374 | MICHELLE  SANTANA ALLENDE | Address on File | | | | | | |
| 2490023 | MICHELLE  SANTIAGO NEGRON | Address on File | | | | | | |
| 2496197 | MICHELLE  SANTONI CARRERO | Address on File | | | | | | |
| 2506750 | MICHELLE  SOLIVAN SOLIVAN | Address on File | | | | | | |
| 2499640 | MICHELLE  SOTO VAZQUEZ | Address on File | | | | | | |
| 2504835 | MICHELLE  TIRADO ESCOBAR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492748 | MICHELLE  TOSADO RODRIGUEZ | Address on File | | | | | | |
| 2481415 | MICHELLE  VARGAS SOSA | Address on File | | | | | | |
| 2506411 | MICHELLE  VEGA SANTIAGO | Address on File | | | | | | |
| 2506814 | MICHELLE  VELAZQUEZ GANDIA | Address on File | | | | | | |
| 2518155 | Michelle A Alers Mendez | Address on File | | | | | | |
| 2508796 | Michelle A Rosado Rivera | Address on File | | | | | | |
| 2502601 | MICHELLE A ROSSY ROBLES | Address on File | | | | | | |
| 2514372 | Michelle Agostini Campos | Address on File | | | | | | |
| 2528038 | Michelle Alvarez Ramos | Address on File | | | | | | |
| 2559783 | Michelle Anglero Gonzalez | Address on File | | | | | | |
| 2557926 | Michelle Ayala Rosario | Address on File | | | | | | |
| 2531868 | Michelle Bauza Alvarez | Address on File | | | | | | |
| 2527175 | Michelle Betancourt Valentin | Address on File | | | | | | |
| 2331905 | Michelle Biaggi Mascaro | Address on File | | | | | | |
| 2513773 | Michelle Burgos Lopez | Address on File | | | | | | |
| 2558196 | Michelle Caldero Diaz | Address on File | | | | | | |
| 2507393 | Michelle Calderon Serran O | Address on File | | | | | | |
| 2558926 | Michelle Camacho Nieves | Address on File | | | | | | |
| 2471222 | Michelle Camacho Nieves | Address on File | | | | | | |
| 2555277 | Michelle Camacho Zapata | Address on File | | | | | | |
| 2510038 | Michelle Canales Chinea | Address on File | | | | | | |
| 2541295 | Michelle Caraballo Ramirez | Address on File | | | | | | |
| 2550543 | Michelle Cheverez Contez | Address on File | | | | | | |
| 2533322 | Michelle Colon | Address on File | | | | | | |
| 2335026 | Michelle Colon Centeno | Address on File | | | | | | |
| 2455732 | Michelle Colon Santiago | Address on File | | | | | | |
| 2285267 | Michelle Colon Velez | Address on File | | | | | | |
| 2427123 | Michelle Cora Perez | Address on File | | | | | | |
| 2565161 | Michelle Cortes Davila | Address on File | | | | | | |
| 2512891 | Michelle Cruz Bermudez | Address on File | | | | | | |
| 2549083 | Michelle D Gibbs Cruz | Address on File | | | | | | |
| 2501081 | MICHELLE D MARTINEZ CESANI | Address on File | | | | | | |
| 2491139 | MICHELLE D NIEVES ALBINO | Address on File | | | | | | |
| 2458040 | Michelle D Oliver Velez | Address on File | | | | | | |
| 2520280 | Michelle D Pagan Serrano | Address on File | | | | | | |
| 2507227 | MICHELLE D RIVERA ACEVEDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556430 | Michelle De La Cruz Valencia | Address on File | | | | | | |
| 2525827 | Michelle Diaz Navedo | Address on File | | | | | | |
| 2509263 | Michelle Diaz Roman | Address on File | | | | | | |
| 2490526 | MICHELLE E CRUZ INOA | Address on File | | | | | | |
| 2507581 | Michelle E Rodriguez Gerena | Address on File | | | | | | |
| 2543547 | Michelle E. Coira Burgos | Address on File | | | | | | |
| 2514845 | Michelle Febles Torres | Address on File | | | | | | |
| 2518326 | Michelle Feliciano Ramos | Address on File | | | | | | |
| 2539440 | Michelle Figueroa Cruz | Address on File | | | | | | |
| 2453516 | Michelle Figueroa Moreno | Address on File | | | | | | |
| 2273917 | Michelle Flores Lopez | Address on File | | | | | | |
| 2513947 | Michelle Flores Rosado | Address on File | | | | | | |
| 2566270 | Michelle Franco Velez | Address on File | | | | | | |
| 2499630 | MICHELLE G BRAVO PINELA | Address on File | | | | | | |
| 2559903 | Michelle G Bravo Pinela | Address on File | | | | | | |
| 2530907 | Michelle Garcia Miranda | Address on File | | | | | | |
| 2517876 | Michelle Gonzalez Garcia | Address on File | | | | | | |
| 2533153 | Michelle Gonzalez Gonzalez | Address on File | | | | | | |
| 2523751 | Michelle Gonzalez Rosario | Address on File | | | | | | |
| 2453512 | Michelle Gotay Morales | Address on File | | | | | | |
| 2540849 | Michelle Graniela Loyola | Address on File | | | | | | |
| 2524650 | Michelle Green Perez | Address on File | | | | | | |
| 2507721 | Michelle Guevara De Leon | Address on File | | | | | | |
| 2305814 | Michelle Guzman Cintron | Address on File | | | | | | |
| 2455099 | Michelle Hernandez Lozada | Address on File | | | | | | |
| 2511797 | Michelle Hernandez Reyes | Address on File | | | | | | |
| 2540429 | Michelle I Lopez Rivera | Address on File | | | | | | |
| 2556686 | Michelle I Malavet Escudero | Address on File | | | | | | |
| 2557008 | Michelle I Nazario Sanchez | Address on File | | | | | | |
| 2513580 | Michelle J Lora Nuñez | Address on File | | | | | | |
| 2505237 | MICHELLE J QUINTANA RIVERA | Address on File | | | | | | |
| 2490559 | MICHELLE L PIMENTEL ORTIZ | Address on File | | | | | | |
| 2526300 | Michelle L Pinott Mojica | Address on File | | | | | | |
| 2487702 | MICHELLE L RAMIREZ CARRION | Address on File | | | | | | |
| 2551177 | Michelle L Rodriguez Gonzalez | Address on File | | | | | | |
| 2493191 | MICHELLE L TORO MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399269 | Michelle L Waters Muñoz | Address on File | | | | | | |
| 2566172 | Michelle Lugo Bonet | Address on File | | | | | | |
| 2501188 | MICHELLE M ALVARADO COLON | Address on File | | | | | | |
| 2489943 | MICHELLE M BONILLA GOYCO | Address on File | | | | | | |
| 2528628 | Michelle M Bonilla Goyco | Address on File | | | | | | |
| 2514279 | Michelle M Burgos Andujar | Address on File | | | | | | |
| 2545914 | Michelle M Cancel Medina | Address on File | | | | | | |
| 2521731 | Michelle M Chevalier Torres | Address on File | | | | | | |
| 2531761 | Michelle M Cruz Rodriguez | Address on File | | | | | | |
| 2472863 | MICHELLE M GONZALEZ JIMENEZ | Address on File | | | | | | |
| 2533747 | Michelle M Gonzalez Valentin | Address on File | | | | | | |
| 2557145 | Michelle M Hernandez Navedo | Address on File | | | | | | |
| 2522233 | Michelle M Lopez Guzman | Address on File | | | | | | |
| 2485004 | MICHELLE M MATOS ALVARADO | Address on File | | | | | | |
| 2480644 | MICHELLE M MONGE CAMPOS | Address on File | | | | | | |
| 2545580 | Michelle M Moure | Address on File | | | | | | |
| 2502751 | MICHELLE M PEREZ CORREA | Address on File | | | | | | |
| 2504192 | MICHELLE M RIVERA CASTRO | Address on File | | | | | | |
| 2564232 | Michelle M Rivera Castro | Address on File | | | | | | |
| 2501576 | MICHELLE M RIVERA ESPADA | Address on File | | | | | | |
| 2564951 | Michelle M Roche Colon | Address on File | | | | | | |
| 2505085 | MICHELLE M RODRIGUEZ ANDUJAR | Address on File | | | | | | |
| 2549263 | Michelle M Rodriguez De Leon | Address on File | | | | | | |
| 2491318 | MICHELLE M TAPIA MARTINEZ | Address on File | | | | | | |
| 2531842 | Michelle M Torres De Jesus | Address on File | | | | | | |
| 2479375 | MICHELLE M TORRES PEREZ | Address on File | | | | | | |
| 2513509 | Michelle M Velez Berrios | Address on File | | | | | | |
| 2504223 | MICHELLE M WHITE GIRALDEZ | Address on File | | | | | | |
| 2507921 | Michelle M. Rey Leon | Address on File | | | | | | |
| 2542779 | Michelle Malave Torres | Address on File | | | | | | |
| 2563453 | Michelle Maltes Morales | Address on File | | | | | | |
| 2535610 | Michelle Marie Torres Diaz | Address on File | | | | | | |
| 2511476 | Michelle Marrero Rodriguez | Address on File | | | | | | |
| 2514802 | Michelle Martinez Morales | Address on File | | | | | | |
| 2541939 | Michelle Matos Rosa | Address on File | | | | | | |
| 2454325 | Michelle Mi Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451760 | Michelle Mi Gonzalez | Address on File | | | | | | |
| 2544430 | Michelle Mi Joan | Address on File | | | | | | |
| 2447009 | Michelle Mojica Ortiz | Address on File | | | | | | |
| 2562597 | Michelle Montijo Cordero | Address on File | | | | | | |
| 2504761 | MICHELLE N CINTRON RAMOS | Address on File | | | | | | |
| 2532713 | Michelle N Perez Aponte | Address on File | | | | | | |
| 2543381 | Michelle Negron Rios | Address on File | | | | | | |
| 2522200 | Michelle O Ruiz Rivera | Address on File | | | | | | |
| 2507997 | Michelle Ortiz Llanos | Address on File | | | | | | |
| 2521753 | Michelle Ortiz Miranda | Address on File | | | | | | |
| 2526723 | Michelle Ortiz Rodriguez | Address on File | | | | | | |
| 2507520 | Michelle Pena Cruz | Address on File | | | | | | |
| 2560948 | Michelle Pena Feliciano | Address on File | | | | | | |
| 2515674 | Michelle Penzort Hernandez | Address on File | | | | | | |
| 2537881 | Michelle Perez Burgos | Address on File | | | | | | |
| 2507529 | Michelle Perez Maldonado | Address on File | | | | | | |
| 2518845 | Michelle Perez Santana | Address on File | | | | | | |
| 2527467 | Michelle Quiñones Pellot | Address on File | | | | | | |
| 2559418 | Michelle Quinones Velazquez | Address on File | | | | | | |
| 2453482 | Michelle Rivera | Address on File | | | | | | |
| 2455827 | Michelle Rivera Davila | Address on File | | | | | | |
| 2515623 | Michelle Rivera Rios | Address on File | | | | | | |
| 2343773 | Michelle Rodriguez | Address on File | | | | | | |
| 2564123 | Michelle Rodriguez Camacho | Address on File | | | | | | |
| 2541940 | Michelle Rodriguez Delgado | Address on File | | | | | | |
| 2508575 | Michelle Rodriguez Espada | Address on File | | | | | | |
| 2508450 | Michelle Rodriguez Guitierrez | Address on File | | | | | | |
| 2524771 | Michelle Rodriguez Negron | Address on File | | | | | | |
| 2507546 | Michelle Rosado Carrero | Address on File | | | | | | |
| 2548792 | Michelle Ruiz De Ainslie | Address on File | | | | | | |
| 2559980 | Michelle Santiago Diaz | Address on File | | | | | | |
| 2521811 | Michelle Santiago Pellot | Address on File | | | | | | |
| 2523747 | Michelle Segui Babilonia | Address on File | | | | | | |
| 2557203 | Michelle Serrano Melendez | Address on File | | | | | | |
| 2526128 | Michelle Soto Perez | Address on File | | | | | | |
| 2542940 | Michelle Torres Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523550 | Michelle Trujillo Santana | Address on File | | | | | | |
| 2541530 | Michelle V Barada Castro | Address on File | | | | | | |
| 2508215 | Michelle Valentine Santiago | Address on File | | | | | | |
| 2508366 | Michelle Valle Perez | Address on File | | | | | | |
| 2516145 | Michelle Vazquez Olivieri | Address on File | | | | | | |
| 2561156 | Michelle Velez Flores | Address on File | | | | | | |
| 2485019 | MICHELLE Y NIEHOFF SANTIAGO | Address on File | | | | | | |
| 2483875 | MICHELLE Z RIVERA ARCE | Address on File | | | | | | |
| 2548512 | Michelle Zapater Pagan | Address on File | | | | | | |
| 2530510 | Michelly Boria Alejandro | Address on File | | | | | | |
| 2538398 | Michelob Paz | Address on File | | | | | | |
| 2560479 | Michka R Vega Gutierrez | Address on File | | | | | | |
| 2500871 | MICHSHEILLA  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2470961 | Mickey J Espada Medina | Address on File | | | | | | |
| 2443442 | Mickey Rivera Soto | Address on File | | | | | | |
| 2521193 | Mickey Santiago Castillo | Address on File | | | | | | |
| 2345070 | Mickey W Vidal Osorio | Address on File | | | | | | |
| 2438330 | Mickmar Mi Colon | Address on File | | | | | | |
| 2537664 | Micmary Rivera Vega | Address on File | | | | | | |
| 2314824 | Mida Hernandez Rojas | Address on File | | | | | | |
| 2267102 | Midalina Santiago Santiago | Address on File | | | | | | |
| 2446135 | Midaliz Torres Irizarry | Address on File | | | | | | |
| 2549209 | Midaly Tellado Sabater | Address on File | | | | | | |
| 2497583 | MIDAYMA  CRUZ MORENO | Address on File | | | | | | |
| 2492434 | MIDDALIA  RODRIGUEZ ABREU | Address on File | | | | | | |
| 2543018 | Middaly Rodriguez Figueroa | Address on File | | | | | | |
| 2433005 | Middy E Pabon Reyes | Address on File | | | | | | |
| 2442235 | Mideli S Rivera Rivera | Address on File | | | | | | |
| 2558233 | Mideline Feliz Cuevas | Address on File | | | | | | |
| 2270604 | Midelis Concepcion Rivera | Address on File | | | | | | |
| 2533899 | Midely Flores Saez | Address on File | | | | | | |
| 2507075 | MIDELYS  SANTIAGO GARCIA | Address on File | | | | | | |
| 2503979 | MIDIAM E RIVERA TIRADO | Address on File | | | | | | |
| 2385168 | Midiam Figueroa Baez | Address on File | | | | | | |
| 2302997 | Midiam Torres Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2306088 | Midian Monge Rivera | Address on File | | | | | | |
| 2482118 | MIDNA  GONZALEZ DIAZ | Address on File | | | | | | |
| 2326758 | Midna Escobar Pineiro | Address on File | | | | | | |
| 2375072 | Midna Gonzalez Gerena | Address on File | | | | | | |
| 2259128 | Midna Guevara Cintron | Address on File | | | | | | |
| 2529345 | Midna I Maldonado Diaz | Address on File | | | | | | |
| 2453703 | Midzaida Irizarry Ramirez | Address on File | | | | | | |
| 2355099 | MIELES CASTRO,CECILIO | Address on File | | | | | | |
| 2356901 | MIELES CASTRO,GERMAN | Address on File | | | | | | |
| 2348420 | MIELES LLANES,HILDA | Address on File | | | | | | |
| 2416514 | MIELES MOYA,EDITH V | Address on File | | | | | | |
| 2367009 | MIELES PEREZ,LYDIA E | Address on File | | | | | | |
| 2409116 | MIELES REICHARD,EDWIN C | Address on File | | | | | | |
| 2349940 | MIELES RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2424482 | Migadalia Davila Qui?Ones | Address on File | | | | | | |
| 2287331 | Migadalia Rodriguez Jimene | Address on File | | | | | | |
| 2315018 | Migagros Flores Rodriguez | Address on File | | | | | | |
| 2554479 | Migain Caban Hernandez | Address on File | | | | | | |
| 2505927 | MIGALIA  GUEVARA DIAZ | Address on File | | | | | | |
| 2459937 | Migbel Guzman Velazquez | Address on File | | | | | | |
| 2443881 | Migbely Rivera Pastor | Address on File | | | | | | |
| 2501163 | MIGDA  MARTINEZ PADILLA | Address on File | | | | | | |
| 2505186 | MIGDA A RUIZ LOPEZ | Address on File | | | | | | |
| 2494562 | MIGDA B MORALES CRUZ | Address on File | | | | | | |
| 2291810 | Migda Concepcion Quinones | Address on File | | | | | | |
| 2498552 | MIGDA E SANTIAGO RIVERA | Address on File | | | | | | |
| 2378399 | Migda Hernandez Rosario | Address on File | | | | | | |
| 2488728 | MIGDA L RODRIGUEZ MOLINA | Address on File | | | | | | |
| 2493455 | MIGDA L SANTANA LOPEZ | Address on File | | | | | | |
| 2287630 | Migda Lopez Ocasio | Address on File | | | | | | |
| 2500669 | MIGDA R PRADO CARRILLO | Address on File | | | | | | |
| 2308688 | Migda Reyes Lugo | Address on File | | | | | | |
| 2518365 | Migda Rodriguez Collazo | Address on File | | | | | | |
| 2471342 | Migdali Ramos Rivera | Address on File | | | | | | |
| 2331550 | Migdali Roche Jesus | Address on File | | | | | | |
| 2482161 | MIGDALIA  HERNANDEZ FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472163 | MIGDALIA  RODRIGUEZ OCASIO | Address on File | | | | | | |
| 2496925 | MIGDALIA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2493287 | MIGDALIA  ACEVEDO CORSINO | Address on File | | | | | | |
| 2481137 | MIGDALIA  ACEVEDO PEREZ | Address on File | | | | | | |
| 2495719 | MIGDALIA  ACOSTA MORALES | Address on File | | | | | | |
| 2483912 | MIGDALIA  ADORNO RIVERA | Address on File | | | | | | |
| 2499109 | MIGDALIA  AGOSTO MELENDEZ | Address on File | | | | | | |
| 2494511 | MIGDALIA  AGUIRRE TIRADO | Address on File | | | | | | |
| 2500586 | MIGDALIA  ALEMAN ROQUE | Address on File | | | | | | |
| 2491363 | MIGDALIA  ALGARIN FIGUEROA | Address on File | | | | | | |
| 2490825 | MIGDALIA  ALVARADO MONTALVO | Address on File | | | | | | |
| 2492637 | MIGDALIA  APONTE DIAZ | Address on File | | | | | | |
| 2474041 | MIGDALIA  BELARDO CARAMBOT | Address on File | | | | | | |
| 2498919 | MIGDALIA  BERMUDEZ CENTENO | Address on File | | | | | | |
| 2500808 | MIGDALIA  BERRIOS GUEVARA | Address on File | | | | | | |
| 2482041 | MIGDALIA  BERRIOS VEGA | Address on File | | | | | | |
| 2486521 | MIGDALIA  BURGOS RIVERA | Address on File | | | | | | |
| 2497136 | MIGDALIA  CARDONA DIAZ | Address on File | | | | | | |
| 2473915 | MIGDALIA  CARRASCO CLAUDIO | Address on File | | | | | | |
| 2486384 | MIGDALIA  CASTRO MARTINEZ | Address on File | | | | | | |
| 2497196 | MIGDALIA  COLON ACOSTA | Address on File | | | | | | |
| 2473152 | MIGDALIA  COLON LOPEZ | Address on File | | | | | | |
| 2499133 | MIGDALIA  CONCEPCION RIVERA | Address on File | | | | | | |
| 2484678 | MIGDALIA  CORREA MARTE | Address on File | | | | | | |
| 2472930 | MIGDALIA  CRESPO DEL VALLE | Address on File | | | | | | |
| 2471899 | MIGDALIA  CRUZ HERNANDEZ | Address on File | | | | | | |
| 2478291 | MIGDALIA  DAVILA SEPULVEDA | Address on File | | | | | | |
| 2486889 | MIGDALIA  DE JESUS BERRIOS | Address on File | | | | | | |
| 2495270 | MIGDALIA  DIAZ RIVERA | Address on File | | | | | | |
| 2497862 | MIGDALIA  DIAZ ROCHE | Address on File | | | | | | |
| 2482106 | MIGDALIA  ESPADA VAZQUEZ | Address on File | | | | | | |
| 2494634 | MIGDALIA  ESTRELLA MORALES | Address on File | | | | | | |
| 2471510 | MIGDALIA  FEBLES AGOSTO | Address on File | | | | | | |
| 2472775 | MIGDALIA  FELICIANO SOTO | Address on File | | | | | | |
| 2482643 | MIGDALIA  FIGUEROA COLON | Address on File | | | | | | |
| 2487423 | MIGDALIA  FIGUEROA ORTEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472935 | MIGDALIA  GALLOZA ACEVEDO | Address on File | | | | | | |
| 2499111 | MIGDALIA  GARCIA REYES | Address on File | | | | | | |
| 2487232 | MIGDALIA  GONZALEZ ACOSTA | Address on File | | | | | | |
| 2477603 | MIGDALIA  GONZALEZ GRANADOS | Address on File | | | | | | |
| 2488886 | MIGDALIA  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2499505 | MIGDALIA  GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2498930 | MIGDALIA  GUTIERREZ LOPEZ | Address on File | | | | | | |
| 2498038 | MIGDALIA  GUZMAN MALDONADO | Address on File | | | | | | |
| 2493684 | MIGDALIA  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2482116 | MIGDALIA  HERNANDEZ QUINONES | Address on File | | | | | | |
| 2487028 | MIGDALIA  IBARRA RODRIGUEZ | Address on File | | | | | | |
| 2486250 | MIGDALIA  IGARTUA LAGUER | Address on File | | | | | | |
| 2491748 | MIGDALIA  JIMENEZ HERNANDEZ | Address on File | | | | | | |
| 2490661 | MIGDALIA  LEBRON BORRERO | Address on File | | | | | | |
| 2488318 | MIGDALIA  LOZADA RIVERA | Address on File | | | | | | |
| 2500834 | MIGDALIA  LUCIANO LOPEZ | Address on File | | | | | | |
| 2490160 | MIGDALIA  MAISONET AGUILA | Address on File | | | | | | |
| 2483768 | MIGDALIA  MALDONADO CABRERA | Address on File | | | | | | |
| 2486501 | MIGDALIA  MALDONADO GONZALEZ | Address on File | | | | | | |
| 2476540 | MIGDALIA  MARTELL CASTRO | Address on File | | | | | | |
| 2491021 | MIGDALIA  MARTINEZ MEDINA | Address on File | | | | | | |
| 2493053 | MIGDALIA  MARTINEZ PUMAREJO | Address on File | | | | | | |
| 2493511 | MIGDALIA  MERCADO SANCHEZ | Address on File | | | | | | |
| 2489744 | MIGDALIA  MONGE CORTES | Address on File | | | | | | |
| 2477173 | MIGDALIA  MORALES ALICEA | Address on File | | | | | | |
| 2490516 | MIGDALIA  MORALES GONZALEZ | Address on File | | | | | | |
| 2499964 | MIGDALIA  MORALES ROSADO | Address on File | | | | | | |
| 2474802 | MIGDALIA  MUNIZ SANTIAGO | Address on File | | | | | | |
| 2505997 | MIGDALIA  NAVARRETO MENDOZA | Address on File | | | | | | |
| 2491878 | MIGDALIA  NIEVES ACEVEDO | Address on File | | | | | | |
| 2501008 | MIGDALIA  NIEVES PABON | Address on File | | | | | | |
| 2496851 | MIGDALIA  NUNEZ SANTIAGO | Address on File | | | | | | |
| 2493658 | MIGDALIA  OLIVO RODRIUGEZ | Address on File | | | | | | |
| 2472506 | MIGDALIA  ORTIZ GIRONA | Address on File | | | | | | |
| 2482729 | MIGDALIA  ORTIZ ORAMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483928 | MIGDALIA  ORTIZ SANES | Address on File | | | | | | |
| 2487489 | MIGDALIA  PACHECO RODRIGUEZ | Address on File | | | | | | |
| 2493889 | MIGDALIA  PADILLA ALVELO | Address on File | | | | | | |
| 2487153 | MIGDALIA  PEREZ AROCHO | Address on File | | | | | | |
| 2495945 | MIGDALIA  PEREZ MERCED | Address on File | | | | | | |
| 2479397 | MIGDALIA  PEREZ RIOS | Address on File | | | | | | |
| 2473480 | MIGDALIA  PEREZ SOTO | Address on File | | | | | | |
| 2472599 | MIGDALIA  PINTO MIRANDA | Address on File | | | | | | |
| 2481759 | MIGDALIA  POLANCO CAMACHO | Address on File | | | | | | |
| 2481761 | MIGDALIA  QUILES DIAZ | Address on File | | | | | | |
| 2475746 | MIGDALIA  QUILES RAMOS | Address on File | | | | | | |
| 2498645 | MIGDALIA  QUINTANA CORDERO | Address on File | | | | | | |
| 2475504 | MIGDALIA  RAMOS ACEVEDO | Address on File | | | | | | |
| 2474331 | MIGDALIA  RAMOS CRUZ | Address on File | | | | | | |
| 2498417 | MIGDALIA  RAMOS DEL VALLE | Address on File | | | | | | |
| 2494195 | MIGDALIA  REYES SANCHEZ | Address on File | | | | | | |
| 2491381 | MIGDALIA  RIVERA AGUILERA | Address on File | | | | | | |
| 2497025 | MIGDALIA  RIVERA BAEZ | Address on File | | | | | | |
| 2478200 | MIGDALIA  RIVERA FUENTES | Address on File | | | | | | |
| 2486381 | MIGDALIA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2485099 | MIGDALIA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2487624 | MIGDALIA  RIVERA MATOS | Address on File | | | | | | |
| 2494930 | MIGDALIA  RIVERA OLIVERO | Address on File | | | | | | |
| 2497258 | MIGDALIA  RIVERA ORTIZ | Address on File | | | | | | |
| 2480255 | MIGDALIA  RIVERA RIOS | Address on File | | | | | | |
| 2486526 | MIGDALIA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2491168 | MIGDALIA  RIVERA TORRES | Address on File | | | | | | |
| 2488035 | MIGDALIA  RIVERA VALENTIN | Address on File | | | | | | |
| 2480670 | MIGDALIA  ROBLES NIEVES | Address on File | | | | | | |
| 2474533 | MIGDALIA  ROBLES ROSADO | Address on File | | | | | | |
| 2495331 | MIGDALIA  ROBLES SANTIAGO | Address on File | | | | | | |
| 2478287 | MIGDALIA  RODRIGUEZ AMARO | Address on File | | | | | | |
| 2476168 | MIGDALIA  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2499106 | MIGDALIA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2485314 | MIGDALIA  RODRIGUEZ VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475121 | MIGDALIA  ROMAN MUNOZ | Address on File | | | | | | |
| 2495974 | MIGDALIA  ROMAN TERRON | Address on File | | | | | | |
| 2488810 | MIGDALIA  ROQUE GARCIA | Address on File | | | | | | |
| 2471779 | MIGDALIA  ROSA GONZALEZ | Address on File | | | | | | |
| 2491788 | MIGDALIA  ROSARIO VELAZQUEZ | Address on File | | | | | | |
| 2482821 | MIGDALIA  RUIZ CLAUDIO | Address on File | | | | | | |
| 2478740 | MIGDALIA  RUIZ DELGADO | Address on File | | | | | | |
| 2493568 | MIGDALIA  SANTIAGO NEGRON | Address on File | | | | | | |
| 2481324 | MIGDALIA  SEGUI CORCHADO | Address on File | | | | | | |
| 2489083 | MIGDALIA  SOLIVAN GONZALEZ | Address on File | | | | | | |
| 2475273 | MIGDALIA  SONERA RODRIGUEZ | Address on File | | | | | | |
| 2491707 | MIGDALIA  SOTO ACEVEDO | Address on File | | | | | | |
| 2480603 | MIGDALIA  SOTO ORTIZ | Address on File | | | | | | |
| 2486038 | MIGDALIA  SOTO RAMIREZ | Address on File | | | | | | |
| 2480126 | MIGDALIA  TORRES CANDELARIA | Address on File | | | | | | |
| 2489540 | MIGDALIA  TORRES CRUZ | Address on File | | | | | | |
| 2496583 | MIGDALIA  TORRES ORTIZ | Address on File | | | | | | |
| 2500600 | MIGDALIA  TOSADO IRIZARRY | Address on File | | | | | | |
| 2480868 | MIGDALIA  VALENTIN GONZALEZ | Address on File | | | | | | |
| 2487042 | MIGDALIA  VARELA RUIZ | Address on File | | | | | | |
| 2479046 | MIGDALIA  VARGAS RAMOS | Address on File | | | | | | |
| 2475437 | MIGDALIA  VARGAS ROSADO | Address on File | | | | | | |
| 2472174 | MIGDALIA  VASQUEZ LEBRON | Address on File | | | | | | |
| 2480199 | MIGDALIA  VAZQUEZ BETANCOURT | Address on File | | | | | | |
| 2474075 | MIGDALIA  VELEZ MARTINEZ | Address on File | | | | | | |
| 2498433 | MIGDALIA  VENTURA SOTO | Address on File | | | | | | |
| 2484884 | MIGDALIA  ZAYAS ROSARIO | Address on File | | | | | | |
| 2342237 | Migdalia Acevedo Carrero | Address on File | | | | | | |
| 2320584 | Migdalia Acevedo Maldonado | Address on File | | | | | | |
| 2261939 | Migdalia Acevedo Perez | Address on File | | | | | | |
| 2521943 | Migdalia Acevedo Perez | Address on File | | | | | | |
| 2429315 | Migdalia Acevedo Ruiz | Address on File | | | | | | |
| 2275119 | Migdalia Adames Cruz | Address on File | | | | | | |
| 2518477 | Migdalia Adames Santiago | Address on File | | | | | | |
| 2432019 | Migdalia Adorno Reyes | Address on File | | | | | | |
| 2267080 | Migdalia Adorno Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372231 | Migdalia Adrover Rodriguez | Address on File | | | | | | |
| 2467835 | Migdalia Agosto Melendez | Address on File | | | | | | |
| 2290047 | Migdalia Agosto Vazquez | Address on File | | | | | | |
| 2286426 | Migdalia Albertorio Vargas | Address on File | | | | | | |
| 2329657 | Migdalia Aldarondo Soto | Address on File | | | | | | |
| 2546735 | Migdalia Aleman Viera | Address on File | | | | | | |
| 2326791 | Migdalia Algarin Figueroa | Address on File | | | | | | |
| 2428531 | Migdalia Alicea Diaz | Address on File | | | | | | |
| 2425895 | Migdalia Alicea Garcia | Address on File | | | | | | |
| 2439054 | Migdalia Alicea Garcia | Address on File | | | | | | |
| 2562273 | Migdalia Alicea Matos | Address on File | | | | | | |
| 2273443 | Migdalia Alvarado Diaz | Address on File | | | | | | |
| 2283804 | Migdalia Alvarado Torres | Address on File | | | | | | |
| 2462186 | Migdalia Alvarez Rodriguez | Address on File | | | | | | |
| 2433342 | Migdalia Andino Mald Onado | Address on File | | | | | | |
| 2389197 | Migdalia Aponte Melendez | Address on File | | | | | | |
| 2294399 | Migdalia Aponte Ramos | Address on File | | | | | | |
| 2319185 | Migdalia Aquino Cotto | Address on File | | | | | | |
| 2289552 | Migdalia Aquino Olmeda | Address on File | | | | | | |
| 2293053 | Migdalia Arenas Hernandez | Address on File | | | | | | |
| 2438242 | Migdalia Arocho Ramirez | Address on File | | | | | | |
| 2530615 | Migdalia Atiles Morales | Address on File | | | | | | |
| 2294462 | Migdalia Aviles Morales | Address on File | | | | | | |
| 2335265 | Migdalia Ayala Acevedo | Address on File | | | | | | |
| 2378668 | Migdalia Ayala Ayala | Address on File | | | | | | |
| 2287177 | Migdalia Ayala Melendez | Address on File | | | | | | |
| 2393735 | Migdalia B B Negron Padilla | Address on File | | | | | | |
| 2448098 | Migdalia Baerga Aviles | Address on File | | | | | | |
| 2259870 | Migdalia Baez Rodriguez | Address on File | | | | | | |
| 2438433 | Migdalia Baez Rodriguez | Address on File | | | | | | |
| 2532333 | Migdalia Baez Vazquez | Address on File | | | | | | |
| 2266090 | Migdalia Bahamundi Santaliz | Address on File | | | | | | |
| 2378123 | Migdalia Barrios Ayala | Address on File | | | | | | |
| 2304957 | Migdalia Batalla Perez | Address on File | | | | | | |
| 2274377 | Migdalia Batista Diaz | Address on File | | | | | | |
| 2262597 | Migdalia Bauza Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550954 | Migdalia Benitez Hiraldo | Address on File | | | | | | |
| 2511571 | Migdalia Benitez Rivera | Address on File | | | | | | |
| 2388973 | Migdalia Berlingeri Hernan | Address on File | | | | | | |
| 2527819 | Migdalia Berrios Guevara | Address on File | | | | | | |
| 2377309 | Migdalia Bonds Rosario | Address on File | | | | | | |
| 2440092 | Migdalia Bonilla Alicea | Address on File | | | | | | |
| 2450486 | Migdalia Bonilla Mendez | Address on File | | | | | | |
| 2291770 | Migdalia Borrero Fraticelli | Address on File | | | | | | |
| 2325365 | Migdalia Burgos Martinez | Address on File | | | | | | |
| 2391454 | Migdalia Burgos Martinez | Address on File | | | | | | |
| 2275627 | Migdalia Burgos Ortiz | Address on File | | | | | | |
| 2299014 | Migdalia Burgos Santiago | Address on File | | | | | | |
| 2283595 | Migdalia Calcano Rodriguez | Address on File | | | | | | |
| 2273565 | Migdalia Calderon Reyes | Address on File | | | | | | |
| 2531182 | Migdalia Calo Rivera | Address on File | | | | | | |
| 2526385 | Migdalia Camacho Ambert | Address on File | | | | | | |
| 2462206 | Migdalia Cancel De Laguer | Address on File | | | | | | |
| 2511607 | Migdalia Candelario Gonzalez | Address on File | | | | | | |
| 2274941 | Migdalia Canevaro Almodovar | Address on File | | | | | | |
| 2525226 | Migdalia Caraballo Ojeda | Address on File | | | | | | |
| 2286461 | Migdalia Caraballo Ortiz | Address on File | | | | | | |
| 2340404 | Migdalia Cardona Diaz | Address on File | | | | | | |
| 2341598 | Migdalia Cardona Ortiz | Address on File | | | | | | |
| 2259708 | Migdalia Cardona Pinero | Address on File | | | | | | |
| 2508699 | Migdalia Carmona Rodriguez | Address on File | | | | | | |
| 2307410 | Migdalia Carrasquillo Morales | Address on File | | | | | | |
| 2385520 | Migdalia Carrasquillo Muler | Address on File | | | | | | |
| 2452345 | Migdalia Carrasquillo Resto | Address on File | | | | | | |
| 2428750 | Migdalia Carrion Gonzalez | Address on File | | | | | | |
| 2549262 | Migdalia Carrion Martinez | Address on File | | | | | | |
| 2453540 | Migdalia Carrucini T Orres | Address on File | | | | | | |
| 2426078 | Migdalia Casado Roman | Address on File | | | | | | |
| 2540945 | Migdalia Castillo Colon | Address on File | | | | | | |
| 2288492 | Migdalia Castro Alameda | Address on File | | | | | | |
| 2555118 | Migdalia Castro Cruz | Address on File | | | | | | |
| 2263366 | Migdalia Castro Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528624 | Migdalia Castro Martinez | Address on File | | | | | | |
| 2308005 | Migdalia Castro Ramos | Address on File | | | | | | |
| 2344489 | Migdalia Centeno Rodriguez | Address on File | | | | | | |
| 2295695 | Migdalia Cepeda Cirino | Address on File | | | | | | |
| 2322817 | Migdalia Chardon Burgos | Address on File | | | | | | |
| 2260176 | Migdalia Chevres Chevres | Address on File | | | | | | |
| 2398368 | Migdalia Cintron Cintron | Address on File | | | | | | |
| 2255474 | Migdalia Cintron Diaz | Address on File | | | | | | |
| 2394492 | Migdalia Cintron Figuer | Address on File | | | | | | |
| 2276651 | Migdalia Cintron Figueroa | Address on File | | | | | | |
| 2517029 | Migdalia Cintron Hernandez | Address on File | | | | | | |
| 2338490 | Migdalia Cintron Rodriguez | Address on File | | | | | | |
| 2262455 | Migdalia Colon Algarin | Address on File | | | | | | |
| 2516327 | Migdalia Colon Diaz | Address on File | | | | | | |
| 2299767 | Migdalia Colon Dominguez | Address on File | | | | | | |
| 2444003 | Migdalia Colon Encarnacion | Address on File | | | | | | |
| 2344829 | Migdalia Colon Lopez | Address on File | | | | | | |
| 2346377 | Migdalia Colon Lopez | Address on File | | | | | | |
| 2280943 | Migdalia Colon Ramos | Address on File | | | | | | |
| 2443462 | Migdalia Colon Rosado | Address on File | | | | | | |
| 2543154 | Migdalia Colon Vilches | Address on File | | | | | | |
| 2445024 | Migdalia Concepcion Baez | Address on File | | | | | | |
| 2282168 | Migdalia Constantino De Alomar | Address on File | | | | | | |
| 2536286 | Migdalia Contreras Hernandez | Address on File | | | | | | |
| 2379904 | Migdalia Corchado Cubero | Address on File | | | | | | |
| 2310530 | Migdalia Cordero Jaiman | Address on File | | | | | | |
| 2329959 | Migdalia Correa Ayala | Address on File | | | | | | |
| 2465092 | Migdalia Correa Castro | Address on File | | | | | | |
| 2285724 | Migdalia Correa López | Address on File | | | | | | |
| 2320069 | Migdalia Correa Rosado | Address on File | | | | | | |
| 2328359 | Migdalia Cortes Ambert | Address on File | | | | | | |
| 2293200 | Migdalia Cortes Larregui | Address on File | | | | | | |
| 2334506 | Migdalia Cortes Rivera | Address on File | | | | | | |
| 2292455 | Migdalia Corujo Torres | Address on File | | | | | | |
| 2438271 | Migdalia Cosme Morales | Address on File | | | | | | |
| 2344093 | Migdalia Cosme Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2461797 | Migdalia Cotto Lopez | Address on File | | | | | | |
| 2319475 | Migdalia Cotto Rodriguez | Address on File | | | | | | |
| 2325810 | Migdalia Crespo Costas | Address on File | | | | | | |
| 2538311 | Migdalia Cruz | Address on File | | | | | | |
| 2265055 | Migdalia Cruz Acevedo | Address on File | | | | | | |
| 2452988 | Migdalia Cruz Batista | Address on File | | | | | | |
| 2425030 | Migdalia Cruz Cruz | Address on File | | | | | | |
| 2535123 | Migdalia Cruz Lind | Address on File | | | | | | |
| 2524395 | Migdalia Cruz Martinez | Address on File | | | | | | |
| 2437987 | Migdalia Cruz Reyes | Address on File | | | | | | |
| 2374236 | Migdalia Cruz Rodriguez | Address on File | | | | | | |
| 2379526 | Migdalia Cruz Salvat | Address on File | | | | | | |
| 2514328 | Migdalia Cruz Serrano | Address on File | | | | | | |
| 2532412 | Migdalia Cuevas Jimenez | Address on File | | | | | | |
| 2297621 | Migdalia Curbelo Arocho | Address on File | | | | | | |
| 2444580 | Migdalia Cuyar Lucca | Address on File | | | | | | |
| 2298489 | Migdalia Danois Rivera | Address on File | | | | | | |
| 2456887 | Migdalia Davila Colon | Address on File | | | | | | |
| 2341318 | Migdalia Davila Davila | Address on File | | | | | | |
| 2333424 | Migdalia Davila Oquendo | Address on File | | | | | | |
| 2431655 | Migdalia De Jesus Guishard | Address on File | | | | | | |
| 2427296 | Migdalia De Jesus Nieves | Address on File | | | | | | |
| 2384559 | Migdalia De Jesus Santiago | Address on File | | | | | | |
| 2509659 | Migdalia De Leon Masso | Address on File | | | | | | |
| 2395127 | Migdalia Decos Soto | Address on File | | | | | | |
| 2454029 | Migdalia Del C Ortiz Casti | Address on File | | | | | | |
| 2514750 | Migdalia Del C Rosario Qui?Ones | Address on File | | | | | | |
| 2308104 | Migdalia Del Valle Bruno | Address on File | | | | | | |
| 2566251 | Migdalia Del Valle Diaz | Address on File | | | | | | |
| 2383730 | Migdalia Delestre Reyes | Address on File | | | | | | |
| 2386873 | Migdalia Delgado Gomez | Address on File | | | | | | |
| 2551126 | Migdalia Delgado Pagan | Address on File | | | | | | |
| 2388997 | Migdalia Delgado Rivera | Address on File | | | | | | |
| 2372982 | Migdalia Diaz Alvarado | Address on File | | | | | | |
| 2275971 | Migdalia Diaz Berrios | Address on File | | | | | | |
| 2428197 | Migdalia Diaz Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532391 | Migdalia Diaz Matos | Address on File | | | | | | |
| 2267428 | Migdalia Diaz Santiago | Address on File | | | | | | |
| 2383449 | Migdalia Diaz Sola | Address on File | | | | | | |
| 2254669 | Migdalia Diaz Vazquez | Address on File | | | | | | |
| 2264591 | Migdalia Dominguez Bernier | Address on File | | | | | | |
| 2269908 | Migdalia Dominguez Robles | Address on File | | | | | | |
| 2389754 | Migdalia Dones Castillo | Address on File | | | | | | |
| 2333131 | Migdalia Dones Jesus | Address on File | | | | | | |
| 2434992 | Migdalia Due?O Soto | Address on File | | | | | | |
| 2504575 | MIGDALIA E COLON MELECIO | Address on File | | | | | | |
| 2427623 | Migdalia E Rivera Sanchez | Address on File | | | | | | |
| 2389816 | Migdalia Elias Campos | Address on File | | | | | | |
| 2295527 | Migdalia Emmanuelli Rivera | Address on File | | | | | | |
| 2390632 | Migdalia Erazo Diaz | Address on File | | | | | | |
| 2377147 | Migdalia Espino Pitre | Address on File | | | | | | |
| 2563282 | Migdalia Espinosa Lugo | Address on File | | | | | | |
| 2378188 | Migdalia Estrada Santos | Address on File | | | | | | |
| 2468829 | Migdalia Estremera Gonzale | Address on File | | | | | | |
| 2542538 | Migdalia Feliciano Castillo | Address on File | | | | | | |
| 2312508 | Migdalia Feliciano Irizarry | Address on File | | | | | | |
| 2546154 | Migdalia Feliciano Martiz | Address on File | | | | | | |
| 2528098 | Migdalia Feliciano Soto | Address on File | | | | | | |
| 2397362 | Migdalia Feliciano Vazquez | Address on File | | | | | | |
| 2509763 | Migdalia Felix Martinez | Address on File | | | | | | |
| 2518681 | Migdalia Fermaintt Salas | Address on File | | | | | | |
| 2465672 | Migdalia Fernandez Encarnacion | Address on File | | | | | | |
| 2319922 | Migdalia Fernandez Fernandez | Address on File | | | | | | |
| 2259335 | Migdalia Fernandez Martinez | Address on File | | | | | | |
| 2299768 | Migdalia Fernandez Mendez | Address on File | | | | | | |
| 2336030 | Migdalia Fernandez Vald | Address on File | | | | | | |
| 2326952 | Migdalia Fernandini Torres | Address on File | | | | | | |
| 2539977 | Migdalia Figueroa Cantre | Address on File | | | | | | |
| 2311449 | Migdalia Figueroa Davila | Address on File | | | | | | |
| 2307166 | Migdalia Figueroa Grafals | Address on File | | | | | | |
| 2535284 | Migdalia Figueroa Guzman | Address on File | | | | | | |
| 2512614 | Migdalia Figueroa Orta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524767 | Migdalia Figueroa Ortiz | Address on File | | | | | | |
| 2428180 | Migdalia Figueroa Padilla | Address on File | | | | | | |
| 2444428 | Migdalia Figueroa Santiago | Address on File | | | | | | |
| 2286725 | Migdalia Figueroa Torres | Address on File | | | | | | |
| 2469490 | Migdalia Figueroa Viera | Address on File | | | | | | |
| 2304216 | Migdalia Flecha Merced | Address on File | | | | | | |
| 2299511 | Migdalia Flores Iglesias | Address on File | | | | | | |
| 2398681 | Migdalia Flores Velazquez | Address on File | | | | | | |
| 2399690 | Migdalia Fraticelli Torres | Address on File | | | | | | |
| 2435940 | Migdalia Fuentes Baez | Address on File | | | | | | |
| 2258108 | Migdalia Fuentes Concepcion | Address on File | | | | | | |
| 2257527 | Migdalia Gabriel Centeno | Address on File | | | | | | |
| 2343550 | Migdalia Galindez Erazo | Address on File | | | | | | |
| 2528844 | Migdalia Galloza Galicia | Address on File | | | | | | |
| 2539240 | Migdalia Garcia | Address on File | | | | | | |
| 2383038 | Migdalia Garcia De La Rosa | Address on File | | | | | | |
| 2555150 | Migdalia Garcia Flores | Address on File | | | | | | |
| 2436360 | Migdalia Garcia Ortiz | Address on File | | | | | | |
| 2339522 | Migdalia Garcia Padilla | Address on File | | | | | | |
| 2294668 | Migdalia Garcia Ramos | Address on File | | | | | | |
| 2527799 | Migdalia Garcia Reyes | Address on File | | | | | | |
| 2293825 | Migdalia Garcia Torres | Address on File | | | | | | |
| 2445765 | Migdalia Garcia Torres | Address on File | | | | | | |
| 2432397 | Migdalia Geigel Almestica | Address on File | | | | | | |
| 2371641 | Migdalia Gomez Andicula | Address on File | | | | | | |
| 2295710 | Migdalia Gomez De Jesus | Address on File | | | | | | |
| 2465022 | Migdalia Gomez Diaz | Address on File | | | | | | |
| 2389166 | Migdalia Gonzalez Albarran | Address on File | | | | | | |
| 2428923 | Migdalia Gonzalez Arce | Address on File | | | | | | |
| 2256185 | Migdalia Gonzalez Aviles | Address on File | | | | | | |
| 2566334 | Migdalia Gonzalez Benitez | Address on File | | | | | | |
| 2298983 | Migdalia Gonzalez Colon | Address on File | | | | | | |
| 2374360 | Migdalia Gonzalez Colon | Address on File | | | | | | |
| 2280336 | Migdalia Gonzalez Davila | Address on File | | | | | | |
| 2326852 | Migdalia Gonzalez Diaz | Address on File | | | | | | |
| 2332068 | Migdalia Gonzalez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388617 | Migdalia Gonzalez Hernandez | Address on File | | | | | | |
| 2527582 | Migdalia Gonzalez Lopez | Address on File | | | | | | |
| 2468963 | Migdalia Gonzalez Maldonado | Address on File | | | | | | |
| 2342018 | Migdalia Gonzalez Martinez | Address on File | | | | | | |
| 2337108 | Migdalia Gonzalez Morales | Address on File | | | | | | |
| 2335744 | Migdalia Gonzalez Ortega | Address on File | | | | | | |
| 2380193 | Migdalia Gonzalez Ramirez | Address on File | | | | | | |
| 2266102 | Migdalia Gonzalez Reyes | Address on File | | | | | | |
| 2262148 | Migdalia Gonzalez Rivera | Address on File | | | | | | |
| 2309790 | Migdalia Gonzalez Rodriguez | Address on File | | | | | | |
| 2291961 | Migdalia Gonzalez Rosa | Address on File | | | | | | |
| 2342253 | Migdalia Gonzalez Santiago | Address on File | | | | | | |
| 2466632 | Migdalia Gonzalez Vargas | Address on File | | | | | | |
| 2346301 | Migdalia Gonzalez Vera | Address on File | | | | | | |
| 2374300 | Migdalia Gonzalez Vivaldi | Address on File | | | | | | |
| 2441977 | Migdalia Gonzalves Hernandez | Address on File | | | | | | |
| 2428901 | Migdalia Goycochea Perez | Address on File | | | | | | |
| 2464268 | Migdalia Green Vega | Address on File | | | | | | |
| 2432298 | Migdalia Gutierrez Rivera | Address on File | | | | | | |
| 2334957 | Migdalia Gutierrez Rosario | Address on File | | | | | | |
| 2276897 | Migdalia Guzman Figueroa | Address on File | | | | | | |
| 2304223 | Migdalia Guzman Pagan | Address on File | | | | | | |
| 2437722 | Migdalia H Matos Hernandez | Address on File | | | | | | |
| 2345950 | Migdalia H Rivera Hernandez | Address on File | | | | | | |
| 2432909 | Migdalia Hernaiz Martinez | Address on File | | | | | | |
| 2469743 | Migdalia Hernandez Cuadrado | Address on File | | | | | | |
| 2424123 | Migdalia Hernandez Garcia | Address on File | | | | | | |
| 2293666 | Migdalia Hernandez Perez | Address on File | | | | | | |
| 2446860 | Migdalia Hernandez Rios | Address on File | | | | | | |
| 2430381 | Migdalia Hernandez Rivas | Address on File | | | | | | |
| 2272895 | Migdalia Hernandez Rivera | Address on File | | | | | | |
| 2305786 | Migdalia Hernandez Robles | Address on File | | | | | | |
| 2550509 | Migdalia Hernandez Soto | Address on File | | | | | | |
| 2373737 | Migdalia Hernandez Torres | Address on File | | | | | | |
| 2386520 | Migdalia Hernandez Vazquez | Address on File | | | | | | |
| 2377863 | Migdalia Hernandez Vidot | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2517126 | Migdalia I Negron Ortiz | Address on File | | | | | | |
| 2469572 | Migdalia I Porrata Vega | Address on File | | | | | | |
| 2255692 | Migdalia I Ruiz Torres | Address on File | | | | | | |
| 2425566 | Migdalia Ibarra Rodriguez | Address on File | | | | | | |
| 2457658 | Migdalia Irizarry Clavell | Address on File | | | | | | |
| 2334933 | Migdalia Irizarry Laracuente | Address on File | | | | | | |
| 2452872 | Migdalia Irizarry Maldonad | Address on File | | | | | | |
| 2338523 | Migdalia Irizarry Melendez | Address on File | | | | | | |
| 2322030 | Migdalia Irizarry Suarez | Address on File | | | | | | |
| 2336101 | Migdalia Irizarry Torres | Address on File | | | | | | |
| 2555298 | Migdalia Jaime Gonzalez | Address on File | | | | | | |
| 2280071 | Migdalia Jesus Jesus | Address on File | | | | | | |
| 2375418 | Migdalia Jesus Jesus | Address on File | | | | | | |
| 2535964 | Migdalia Jimenez Negron | Address on File | | | | | | |
| 2375060 | Migdalia Jimenez Nieves | Address on File | | | | | | |
| 2509103 | Migdalia Jimenez Soto | Address on File | | | | | | |
| 2270567 | Migdalia Juarbe Mercado | Address on File | | | | | | |
| 2555769 | Migdalia L Tirado Carbot | Address on File | | | | | | |
| 2289816 | Migdalia Lamboy Nunez | Address on File | | | | | | |
| 2339864 | Migdalia Lebron Borrero | Address on File | | | | | | |
| 2445342 | Migdalia Lebron Correa | Address on File | | | | | | |
| 2279293 | Migdalia Lebron Delgado | Address on File | | | | | | |
| 2371974 | Migdalia Lebron Lamboy | Address on File | | | | | | |
| 2377103 | Migdalia Leon Leon | Address on File | | | | | | |
| 2288796 | Migdalia Leon Migdalia | Address on File | | | | | | |
| 2382119 | Migdalia Leon Nogueras | Address on File | | | | | | |
| 2282465 | Migdalia Leon Otero | Address on File | | | | | | |
| 2262393 | Migdalia Leon Rivera | Address on File | | | | | | |
| 2515332 | Migdalia Liciaga Perez | Address on File | | | | | | |
| 2331174 | Migdalia Lopez Amalbert | Address on File | | | | | | |
| 2541982 | Migdalia Lopez Concepcion | Address on File | | | | | | |
| 2345119 | Migdalia Lopez De Jesus | Address on File | | | | | | |
| 2254696 | Migdalia Lopez Figueroa | Address on File | | | | | | |
| 2382316 | Migdalia Lopez Garcia | Address on File | | | | | | |
| 2509878 | Migdalia Lopez Hernandez | Address on File | | | | | | |
| 2390649 | Migdalia Lopez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395667 | Migdalia Lopez Velez | Address on File | | | | | | |
| 2431488 | Migdalia Lopez Velez | Address on File | | | | | | |
| 2424135 | Migdalia Lorenzo Mendez | Address on File | | | | | | |
| 2307082 | Migdalia Lozada Steidel | Address on File | | | | | | |
| 2448541 | Migdalia Lugo Martinez | Address on File | | | | | | |
| 2387711 | Migdalia Luna Cruz | Address on File | | | | | | |
| 2378064 | Migdalia M De Leon Velez | Address on File | | | | | | |
| 2474466 | MIGDALIA M GARCIA SANTIAGO | Address on File | | | | | | |
| 2495025 | MIGDALIA M LAMBOY NUNEZ | Address on File | | | | | | |
| 2471931 | MIGDALIA M LOPEZ VEGA | Address on File | | | | | | |
| 2301401 | Migdalia M M Cartagena Molina | Address on File | | | | | | |
| 2384009 | Migdalia M M Rosado Malavet | Address on File | | | | | | |
| 2278350 | Migdalia M M Vazquez Huertas | Address on File | | | | | | |
| 2517388 | Migdalia M Mirabal Leon | Address on File | | | | | | |
| 2560036 | Migdalia M Rivera Montes | Address on File | | | | | | |
| 2502458 | MIGDALIA M RIVERA ROBLES | Address on File | | | | | | |
| 2445958 | Migdalia M Rodriguez Figueroa | Address on File | | | | | | |
| 2291297 | Migdalia M Suro Diaz | Address on File | | | | | | |
| 2441443 | Migdalia M Torres Diaz | Address on File | | | | | | |
| 2426471 | Migdalia M Torres Santiago | Address on File | | | | | | |
| 2542995 | Migdalia Machin Fonseca | Address on File | | | | | | |
| 2257885 | Migdalia Maestre Perez | Address on File | | | | | | |
| 2442543 | Migdalia Maisonet Martinez | Address on File | | | | | | |
| 2442071 | Migdalia Maisonet Ortiz | Address on File | | | | | | |
| 2549482 | Migdalia Malave Irizarry | Address on File | | | | | | |
| 2265622 | Migdalia Malave Zayas | Address on File | | | | | | |
| 2527608 | Migdalia Maldonado Gonzalez | Address on File | | | | | | |
| 2375656 | Migdalia Maldonado Matos | Address on File | | | | | | |
| 2301613 | Migdalia Maldonado Rodríguez | Address on File | | | | | | |
| 2289442 | Migdalia Maldonado Sanchez | Address on File | | | | | | |
| 2430339 | Migdalia Maldonado Santiag | Address on File | | | | | | |
| 2282687 | Migdalia Maldonado Vidal | Address on File | | | | | | |
| 2288173 | Migdalia Marcano Colon | Address on File | | | | | | |
| 2270276 | Migdalia Marcano Maldonado | Address on File | | | | | | |
| 2287565 | Migdalia Marcano Santos | Address on File | | | | | | |
| 2317315 | Migdalia Marfisi Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327266 | Migdalia Marin Reyes | Address on File | | | | | | |
| 2462842 | Migdalia Marrero Calderon | Address on File | | | | | | |
| 2536990 | Migdalia Marrero Lugo | Address on File | | | | | | |
| 2347191 | Migdalia Marrero Rivera | Address on File | | | | | | |
| 2375248 | Migdalia Marrero Rodrig | Address on File | | | | | | |
| 2381326 | Migdalia Marrero Santiago | Address on File | | | | | | |
| 2562683 | Migdalia Martell Castro | Address on File | | | | | | |
| 2331517 | Migdalia Martell Velez | Address on File | | | | | | |
| 2289666 | Migdalia Martinez Ayala | Address on File | | | | | | |
| 2517077 | Migdalia Martinez Cardona | Address on File | | | | | | |
| 2269341 | Migdalia Martinez Laboy | Address on File | | | | | | |
| 2292813 | Migdalia Martinez Leon | Address on File | | | | | | |
| 2289066 | Migdalia Martinez Maisonet | Address on File | | | | | | |
| 2462757 | Migdalia Martinez Medina | Address on File | | | | | | |
| 2462117 | Migdalia Martinez Morton | Address on File | | | | | | |
| 2308017 | Migdalia Martinez Ortega | Address on File | | | | | | |
| 2285631 | Migdalia Martinez Ortiz | Address on File | | | | | | |
| 2337637 | Migdalia Martinez Pabon | Address on File | | | | | | |
| 2398536 | Migdalia Martinez Reyes | Address on File | | | | | | |
| 2309541 | Migdalia Martinez Rivera | Address on File | | | | | | |
| 2271201 | Migdalia Martinez Rodriguez | Address on File | | | | | | |
| 2324877 | Migdalia Martinez Silva | Address on File | | | | | | |
| 2391865 | Migdalia Martinez Venegas | Address on File | | | | | | |
| 2531022 | Migdalia Martir Rodrigez | Address on File | | | | | | |
| 2285630 | Migdalia Mateo Rivera | Address on File | | | | | | |
| 2343205 | Migdalia Matias Acevedo | Address on File | | | | | | |
| 2432214 | Migdalia Medina Collazo | Address on File | | | | | | |
| 2530452 | Migdalia Medina Melendez | Address on File | | | | | | |
| 2378631 | Migdalia Medina Perez | Address on File | | | | | | |
| 2265398 | Migdalia Melendez Adorno | Address on File | | | | | | |
| 2565114 | Migdalia Melendez Gonzalez | Address on File | | | | | | |
| 2392715 | Migdalia Melendez Lopez | Address on File | | | | | | |
| 2466067 | Migdalia Melendez Melendez | Address on File | | | | | | |
| 2274592 | Migdalia Melendez Rivera | Address on File | | | | | | |
| 2445494 | Migdalia Mendez De Jesus | Address on File | | | | | | |
| 2438526 | Migdalia Mendez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431276 | Migdalia Mercado Escalera | Address on File | | | | | | |
| 2377461 | Migdalia Mercado Parson | Address on File | | | | | | |
| 2292510 | Migdalia Mercado Rivera | Address on File | | | | | | |
| 2292815 | Migdalia Mercado Rivera | Address on File | | | | | | |
| 2392817 | Migdalia Merced Martinez | Address on File | | | | | | |
| 2329432 | Migdalia Merced Ruiz | Address on File | | | | | | |
| 2429105 | Migdalia Mi Crambelen | Address on File | | | | | | |
| 2453239 | Migdalia Mi Hernandez | Address on File | | | | | | |
| 2467909 | Migdalia Millan Rivera | Address on File | | | | | | |
| 2392391 | Migdalia Miranda Diaz | Address on File | | | | | | |
| 2509641 | Migdalia Miranda Gonzalez | Address on File | | | | | | |
| 2516816 | Migdalia Miranda Melendez | Address on File | | | | | | |
| 2470767 | Migdalia Miranda Roman | Address on File | | | | | | |
| 2257343 | Migdalia Molina Iguina | Address on File | | | | | | |
| 2393844 | Migdalia Molina Mendez | Address on File | | | | | | |
| 2517133 | Migdalia Molina Rey | Address on File | | | | | | |
| 2312184 | Migdalia Molina Sanchez | Address on File | | | | | | |
| 2464738 | Migdalia Mont Rivera | Address on File | | | | | | |
| 2260372 | Migdalia Montalvo Moreno | Address on File | | | | | | |
| 2426675 | Migdalia Morales Alejandro | Address on File | | | | | | |
| 2344053 | Migdalia Morales Blas | Address on File | | | | | | |
| 2309508 | Migdalia Morales Calderon | Address on File | | | | | | |
| 2264447 | Migdalia Morales Contreras | Address on File | | | | | | |
| 2535960 | Migdalia Morales Cruz | Address on File | | | | | | |
| 2530697 | Migdalia Morales Guzman | Address on File | | | | | | |
| 2388779 | Migdalia Morales Hernandez | Address on File | | | | | | |
| 2274801 | Migdalia Morales Jimenez | Address on File | | | | | | |
| 2263880 | Migdalia Morales Pena | Address on File | | | | | | |
| 2254802 | Migdalia Morales Rodriguez | Address on File | | | | | | |
| 2288515 | Migdalia Morales Salgado | Address on File | | | | | | |
| 2277394 | Migdalia Moreno Cruz | Address on File | | | | | | |
| 2433089 | Migdalia Mouliert Santana | Address on File | | | | | | |
| 2445375 | Migdalia Munoz Matos | Address on File | | | | | | |
| 2373893 | Migdalia Munoz Serra | Address on File | | | | | | |
| 2262167 | Migdalia Narvaez Real | Address on File | | | | | | |
| 2392814 | Migdalia Navarro Estrada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278289 | Migdalia Negron De Guzman | Address on File | | | | | | |
| 2281544 | Migdalia Nieves Mulero | Address on File | | | | | | |
| 2427398 | Migdalia Nieves Nieves | Address on File | | | | | | |
| 2337755 | Migdalia Nieves Pabon | Address on File | | | | | | |
| 2347692 | Migdalia Nieves Peña | Address on File | | | | | | |
| 2281431 | Migdalia Nieves Vidal | Address on File | | | | | | |
| 2427362 | Migdalia Nu?Ez Santiago | Address on File | | | | | | |
| 2319831 | Migdalia Nunez Mojica | Address on File | | | | | | |
| 2448229 | Migdalia Ocasio Andujar | Address on File | | | | | | |
| 2289988 | Migdalia Ocasio Migdalia | Address on File | | | | | | |
| 2267204 | Migdalia Olivo Rodriugez | Address on File | | | | | | |
| 2284819 | Migdalia Oquendo Lopez | Address on File | | | | | | |
| 2468686 | Migdalia Oquendo Soto | Address on File | | | | | | |
| 2287493 | Migdalia Orlando Lopez | Address on File | | | | | | |
| 2435605 | Migdalia Ortiz | Address on File | | | | | | |
| 2468894 | Migdalia Ortiz Aviles | Address on File | | | | | | |
| 2270976 | Migdalia Ortiz Cartagena | Address on File | | | | | | |
| 2347097 | Migdalia Ortiz Cartagena | Address on File | | | | | | |
| 2453359 | Migdalia Ortiz Cotto | Address on File | | | | | | |
| 2469167 | Migdalia Ortiz De Morales | Address on File | | | | | | |
| 2390192 | Migdalia Ortiz Marrero | Address on File | | | | | | |
| 2381754 | Migdalia Ortiz Melendez | Address on File | | | | | | |
| 2546200 | Migdalia Ortiz Olivo | Address on File | | | | | | |
| 2513788 | Migdalia Ortiz Ortiz | Address on File | | | | | | |
| 2509385 | Migdalia Ortiz Ortiz | Address on File | | | | | | |
| 2268624 | Migdalia Ortiz Ramirez | Address on File | | | | | | |
| 2293626 | Migdalia Ortiz Torres | Address on File | | | | | | |
| 2388910 | Migdalia Osorio Castro | Address on File | | | | | | |
| 2335943 | Migdalia Otero Albaladejo | Address on File | | | | | | |
| 2428196 | Migdalia Otero Ceballos | Address on File | | | | | | |
| 2263945 | Migdalia Otero Cruz | Address on File | | | | | | |
| 2374938 | Migdalia Otero Loubriel | Address on File | | | | | | |
| 2373634 | Migdalia Oyola Cuadrado | Address on File | | | | | | |
| 2526622 | Migdalia Pacheco Rodriguez | Address on File | | | | | | |
| 2371750 | Migdalia Padilla Alvelo | Address on File | | | | | | |
| 2274463 | Migdalia Padilla Martin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330668 | Migdalia Padilla Martinez | Address on File | | | | | | |
| 2300435 | Migdalia Padilla Perez | Address on File | | | | | | |
| 2264100 | Migdalia Pagan Aponte | Address on File | | | | | | |
| 2327573 | Migdalia Pagan Colon | Address on File | | | | | | |
| 2254290 | Migdalia Pagan Martinez | Address on File | | | | | | |
| 2425275 | Migdalia Pagan Reyes | Address on File | | | | | | |
| 2307475 | Migdalia Pagan Santos | Address on File | | | | | | |
| 2322254 | Migdalia Pagan Silva | Address on File | | | | | | |
| 2372735 | Migdalia Pedraza Nieves | Address on File | | | | | | |
| 2383232 | Migdalia Perez Alvarez | Address on File | | | | | | |
| 2439802 | Migdalia Perez Carrasquillo | Address on File | | | | | | |
| 2290475 | Migdalia Perez Colon | Address on File | | | | | | |
| 2278364 | Migdalia Perez Cortes | Address on File | | | | | | |
| 2532843 | Migdalia Perez Escobales | Address on File | | | | | | |
| 2509660 | Migdalia Perez Fuentes | Address on File | | | | | | |
| 2428973 | Migdalia Perez Garcia | Address on File | | | | | | |
| 2276233 | Migdalia Perez Jimenez | Address on File | | | | | | |
| 2427922 | Migdalia Perez Lagares | Address on File | | | | | | |
| 2467397 | Migdalia Perez Martinez | Address on File | | | | | | |
| 2374114 | Migdalia Perez Plaza | Address on File | | | | | | |
| 2280392 | Migdalia Perez Rivera | Address on File | | | | | | |
| 2322437 | Migdalia Perez Santos | Address on File | | | | | | |
| 2273949 | Migdalia Perez Torres | Address on File | | | | | | |
| 2545979 | Migdalia Perez Torres | Address on File | | | | | | |
| 2467557 | Migdalia Picart Hernandez | Address on File | | | | | | |
| 2387111 | Migdalia Piñero Velez | Address on File | | | | | | |
| 2426789 | Migdalia Pinto Cruz | Address on File | | | | | | |
| 2393719 | Migdalia Pomales Diaz | Address on File | | | | | | |
| 2264001 | Migdalia Pomales Perez | Address on File | | | | | | |
| 2529038 | Migdalia Quiles Diaz | Address on File | | | | | | |
| 2273868 | Migdalia Quinones Albarran | Address on File | | | | | | |
| 2329456 | Migdalia Quinones Toro | Address on File | | | | | | |
| 2509297 | Migdalia Quiros Torres | Address on File | | | | | | |
| 2290811 | Migdalia Ralat Aviles | Address on File | | | | | | |
| 2508184 | Migdalia Ramirez Ortiz | Address on File | | | | | | |
| 2461729 | Migdalia Ramirez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2436213 | Migdalia Ramirez Torres | Address on File | | | | | | |
| 2446043 | Migdalia Ramirez Torres | Address on File | | | | | | |
| 2378092 | Migdalia Ramirez Velez | Address on File | | | | | | |
| 2327558 | Migdalia Ramos Colon | Address on File | | | | | | |
| 2276277 | Migdalia Ramos Coriano | Address on File | | | | | | |
| 2527101 | Migdalia Ramos Fernandez | Address on File | | | | | | |
| 2301876 | Migdalia Ramos Franceschi | Address on File | | | | | | |
| 2540931 | Migdalia Ramos Medina | Address on File | | | | | | |
| 2292370 | Migdalia Ramos Paz | Address on File | | | | | | |
| 2264079 | Migdalia Ramos Rodriguez | Address on File | | | | | | |
| 2424604 | Migdalia Ramos Rodriguez | Address on File | | | | | | |
| 2302147 | Migdalia Ramos Roque | Address on File | | | | | | |
| 2371628 | Migdalia Rentas Reyes | Address on File | | | | | | |
| 2435255 | Migdalia Reyes Carrion | Address on File | | | | | | |
| 2462606 | Migdalia Reyes Chevere | Address on File | | | | | | |
| 2431095 | Migdalia Reyes Gonzalez | Address on File | | | | | | |
| 2467752 | Migdalia Reyes Lopez | Address on File | | | | | | |
| 2526415 | Migdalia Reyes Millan | Address on File | | | | | | |
| 2263922 | Migdalia Reyes Perez | Address on File | | | | | | |
| 2385784 | Migdalia Reyes Quinonez | Address on File | | | | | | |
| 2464672 | Migdalia Reyes Reyes | Address on File | | | | | | |
| 2549301 | Migdalia Reyes Reyes | Address on File | | | | | | |
| 2509346 | Migdalia Rios Miranda | Address on File | | | | | | |
| 2388569 | Migdalia Rios Rivera | Address on File | | | | | | |
| 2549672 | Migdalia Rivas Martinez | Address on File | | | | | | |
| 2427758 | Migdalia Rivera Aguilera | Address on File | | | | | | |
| 2394131 | Migdalia Rivera Aristud | Address on File | | | | | | |
| 2439430 | Migdalia Rivera Aviles | Address on File | | | | | | |
| 2282014 | Migdalia Rivera Boria | Address on File | | | | | | |
| 2264453 | Migdalia Rivera Carballo | Address on File | | | | | | |
| 2375387 | Migdalia Rivera Colon | Address on File | | | | | | |
| 2461960 | Migdalia Rivera Cuevas | Address on File | | | | | | |
| 2435079 | Migdalia Rivera Feliciano | Address on File | | | | | | |
| 2523891 | Migdalia Rivera Galloza | Address on File | | | | | | |
| 2321884 | Migdalia Rivera Garcia | Address on File | | | | | | |
| 2436498 | Migdalia Rivera Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375995 | Migdalia Rivera Hernandez | Address on File | | | | | | |
| 2452192 | Migdalia Rivera Leon | Address on File | | | | | | |
| 2435120 | Migdalia Rivera Lopez | Address on File | | | | | | |
| 2300738 | Migdalia Rivera Marrero | Address on File | | | | | | |
| 2528528 | Migdalia Rivera Martinez | Address on File | | | | | | |
| 2517592 | Migdalia Rivera Mojica | Address on File | | | | | | |
| 2379934 | Migdalia Rivera Pimentel | Address on File | | | | | | |
| 2272440 | Migdalia Rivera Ramirez | Address on File | | | | | | |
| 2523375 | Migdalia Rivera Ramos | Address on File | | | | | | |
| 2382688 | Migdalia Rivera Rangel | Address on File | | | | | | |
| 2444626 | Migdalia Rivera Rios | Address on File | | | | | | |
| 2382548 | Migdalia Rivera Rivera | Address on File | | | | | | |
| 2437835 | Migdalia Rivera Rodriguez | Address on File | | | | | | |
| 2563306 | Migdalia Rivera Rodriguez | Address on File | | | | | | |
| 2324275 | Migdalia Rivera Sanchez | Address on File | | | | | | |
| 2513231 | Migdalia Rivera Sanchez | Address on File | | | | | | |
| 2429582 | Migdalia Rivera Vega | Address on File | | | | | | |
| 2298159 | Migdalia Rivera Viera | Address on File | | | | | | |
| 2543654 | Migdalia Riverarodriguez | Address on File | | | | | | |
| 2284588 | Migdalia Rodriguez | Address on File | | | | | | |
| 2427914 | Migdalia Rodriguez | Address on File | | | | | | |
| 2276566 | Migdalia Rodriguez Alvarez | Address on File | | | | | | |
| 2543271 | Migdalia Rodriguez Collazo | Address on File | | | | | | |
| 2526552 | Migdalia Rodriguez Cruz | Address on File | | | | | | |
| 2277500 | Migdalia Rodriguez Davila | Address on File | | | | | | |
| 2379614 | Migdalia Rodriguez Feliciano | Address on File | | | | | | |
| 2446303 | Migdalia Rodriguez Figuer | Address on File | | | | | | |
| 2279228 | Migdalia Rodriguez Flores | Address on File | | | | | | |
| 2556304 | Migdalia Rodriguez Maisonet | Address on File | | | | | | |
| 2287553 | Migdalia Rodriguez Melendez | Address on File | | | | | | |
| 2303686 | Migdalia Rodriguez Morales | Address on File | | | | | | |
| 2292305 | Migdalia Rodriguez Negron | Address on File | | | | | | |
| 2559295 | Migdalia Rodriguez Ocasio | Address on File | | | | | | |
| 2546981 | Migdalia Rodriguez Ojeda | Address on File | | | | | | |
| 2384684 | Migdalia Rodriguez Oquendo | Address on File | | | | | | |
| 2429926 | Migdalia Rodriguez Orangel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387529 | Migdalia Rodriguez Ostolaza | Address on File | | | | | | |
| 2347579 | Migdalia Rodriguez Perez | Address on File | | | | | | |
| 2298064 | Migdalia Rodriguez Ramos | Address on File | | | | | | |
| 2532775 | Migdalia Rodriguez Rivera | Address on File | | | | | | |
| 2552532 | Migdalia Rodriguez Rivera | Address on File | | | | | | |
| 2527058 | Migdalia Rodriguez Rivera | Address on File | | | | | | |
| 2374932 | Migdalia Rodriguez Rodrigu | Address on File | | | | | | |
| 2450216 | Migdalia Rodriguez Rodriguez | Address on File | | | | | | |
| 2394733 | Migdalia Rodriguez Sanchez | Address on File | | | | | | |
| 2261128 | Migdalia Rodriguez Santana | Address on File | | | | | | |
| 2255150 | Migdalia Rodriguez Sanz | Address on File | | | | | | |
| 2554282 | Migdalia Rodriguez Vidal | Address on File | | | | | | |
| 2325475 | Migdalia Rojas Gonzalez | Address on File | | | | | | |
| 2255909 | Migdalia Rolon Alicea | Address on File | | | | | | |
| 2399129 | Migdalia Roman Vazquez | Address on File | | | | | | |
| 2424395 | Migdalia Romero | Address on File | | | | | | |
| 2287196 | Migdalia Rosa Gines | Address on File | | | | | | |
| 2443956 | Migdalia Rosa Martinez | Address on File | | | | | | |
| 2397517 | Migdalia Rosa Olivo | Address on File | | | | | | |
| 2448180 | Migdalia Rosa Reyes | Address on File | | | | | | |
| 2394320 | Migdalia Rosa Rodriguez | Address on File | | | | | | |
| 2390731 | Migdalia Rosado De Soto | Address on File | | | | | | |
| 2319980 | Migdalia Rosado Febus | Address on File | | | | | | |
| 2344833 | Migdalia Rosado Marrero | Address on File | | | | | | |
| 2263667 | Migdalia Rosado Negron | Address on File | | | | | | |
| 2345146 | Migdalia Rosado Ortiz | Address on File | | | | | | |
| 2333074 | Migdalia Rosado Rodriguez | Address on File | | | | | | |
| 2288736 | Migdalia Rosado Soto | Address on File | | | | | | |
| 2469646 | Migdalia Rosario Berdecia | Address on File | | | | | | |
| 2518896 | Migdalia Rosario De Velez | Address on File | | | | | | |
| 2384353 | Migdalia Rosario Medina | Address on File | | | | | | |
| 2264457 | Migdalia Rosario Pagan | Address on File | | | | | | |
| 2465517 | Migdalia Rosario Santiago | Address on File | | | | | | |
| 2273676 | Migdalia Rosario Torres | Address on File | | | | | | |
| 2379895 | Migdalia Rosario Velez | Address on File | | | | | | |
| 2462913 | Migdalia Rosario Vicente | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288700 | Migdalia Ruiz Carrasquillo | Address on File | | | | | | |
| 2261386 | Migdalia Ruiz Martinez | Address on File | | | | | | |
| 2292393 | Migdalia S Rios Rivera | Address on File | | | | | | |
| 2276121 | Migdalia Sacarello Perez | Address on File | | | | | | |
| 2283049 | Migdalia Saez Malave | Address on File | | | | | | |
| 2442668 | Migdalia San Ignacio C | Address on File | | | | | | |
| 2313497 | Migdalia Sanchez Gonzalez | Address on File | | | | | | |
| 2279925 | Migdalia Sanchez Reboyr | Address on File | | | | | | |
| 2507523 | Migdalia Sanchez Santiago | Address on File | | | | | | |
| 2377564 | Migdalia Sanchez Vazquez | Address on File | | | | | | |
| 2329245 | Migdalia Sanoguel Vega | Address on File | | | | | | |
| 2526396 | Migdalia Santana Aponte | Address on File | | | | | | |
| 2262188 | Migdalia Santana Morell | Address on File | | | | | | |
| 2426867 | Migdalia Santiago | Address on File | | | | | | |
| 2428910 | Migdalia Santiago | Address on File | | | | | | |
| 2310598 | Migdalia Santiago Delgado | Address on File | | | | | | |
| 2443042 | Migdalia Santiago Flores | Address on File | | | | | | |
| 2388911 | Migdalia Santiago Hernandez | Address on File | | | | | | |
| 2461773 | Migdalia Santiago Martinez | Address on File | | | | | | |
| 2310759 | Migdalia Santiago Matos | Address on File | | | | | | |
| 2307976 | Migdalia Santiago Ortiz | Address on File | | | | | | |
| 2527233 | Migdalia Santiago Rodriguez | Address on File | | | | | | |
| 2520490 | Migdalia Santiago Roman | Address on File | | | | | | |
| 2466725 | Migdalia Santiago Santiago | Address on File | | | | | | |
| 2390984 | Migdalia Santiago Torres | Address on File | | | | | | |
| 2516495 | Migdalia Santiago Torres | Address on File | | | | | | |
| 2275211 | Migdalia Santiago Vazquez | Address on File | | | | | | |
| 2255799 | Migdalia Santiago Velazquez | Address on File | | | | | | |
| 2301459 | Migdalia Santos Crespo | Address on File | | | | | | |
| 2286359 | Migdalia Santos Gonzalez | Address on File | | | | | | |
| 2536365 | Migdalia Santos Mendoza | Address on File | | | | | | |
| 2507846 | Migdalia Serrano Colon | Address on File | | | | | | |
| 2432781 | Migdalia Serrano Perez | Address on File | | | | | | |
| 2263230 | Migdalia Serrano Torres | Address on File | | | | | | |
| 2277202 | Migdalia Serrano Vega | Address on File | | | | | | |
| 2526586 | Migdalia Sevilla Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468877 | Migdalia Silva Acevedo | Address on File | | | | | | |
| 2537954 | Migdalia Silva Mendez | Address on File | | | | | | |
| 2301228 | Migdalia Sobrado Sierra | Address on File | | | | | | |
| 2377623 | Migdalia Sorrentini Rodriguez | Address on File | | | | | | |
| 2441167 | Migdalia Sosa Quinones | Address on File | | | | | | |
| 2428017 | Migdalia Soto Burgos | Address on File | | | | | | |
| 2288676 | Migdalia Soto Garcia | Address on File | | | | | | |
| 2384968 | Migdalia Soto Ledesma | Address on File | | | | | | |
| 2297127 | Migdalia Soto Martinez | Address on File | | | | | | |
| 2436870 | Migdalia Soto Matias | Address on File | | | | | | |
| 2256681 | Migdalia Soto Rivera | Address on File | | | | | | |
| 2452875 | Migdalia Soto Santos | Address on File | | | | | | |
| 2509978 | Migdalia Suarez Cora | Address on File | | | | | | |
| 2468571 | Migdalia T Garcia Santiago | Address on File | | | | | | |
| 2266889 | Migdalia Tirado Bravo | Address on File | | | | | | |
| 2282659 | Migdalia Tirado Perez | Address on File | | | | | | |
| 2565245 | Migdalia Toledo Padua | Address on File | | | | | | |
| 2388059 | Migdalia Toro Caraballo | Address on File | | | | | | |
| 2301673 | Migdalia Torres Borrero | Address on File | | | | | | |
| 2282032 | Migdalia Torres Colon | Address on File | | | | | | |
| 2527142 | Migdalia Torres Colon | Address on File | | | | | | |
| 2565698 | Migdalia Torres Cruz | Address on File | | | | | | |
| 2544091 | Migdalia Torres De Hostos | Address on File | | | | | | |
| 2509834 | Migdalia Torres Delgado | Address on File | | | | | | |
| 2335245 | Migdalia Torres Figueroa | Address on File | | | | | | |
| 2340032 | Migdalia Torres Jorge | Address on File | | | | | | |
| 2336580 | Migdalia Torres Lopez | Address on File | | | | | | |
| 2381768 | Migdalia Torres Maldonado | Address on File | | | | | | |
| 2303751 | Migdalia Torres Morales | Address on File | | | | | | |
| 2456203 | Migdalia Torres Ortiz | Address on File | | | | | | |
| 2562064 | Migdalia Torres Ortiz | Address on File | | | | | | |
| 2547178 | Migdalia Torres Perez | Address on File | | | | | | |
| 2374957 | Migdalia Torres Rodriguez | Address on File | | | | | | |
| 2465849 | Migdalia Torres Rodriguez | Address on File | | | | | | |
| 2293496 | Migdalia Torres Rodriquez | Address on File | | | | | | |
| 2427068 | Migdalia Torres Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435673 | Migdalia Torres Velez | Address on File | | | | | | |
| 2332060 | Migdalia Tosado Miranda | Address on File | | | | | | |
| 2488455 | MIGDALIA V VENTURA BAEZ | Address on File | | | | | | |
| 2269008 | Migdalia Valderrama Berrios | Address on File | | | | | | |
| 2542143 | Migdalia Valentin Lopez | Address on File | | | | | | |
| 2463410 | Migdalia Valle Ramirez | Address on File | | | | | | |
| 2511468 | Migdalia Valle Ramos | Address on File | | | | | | |
| 2326038 | Migdalia Valles Velazquez | Address on File | | | | | | |
| 2287618 | Migdalia Vargas Encarnacion | Address on File | | | | | | |
| 2297344 | Migdalia Vargas Rivera | Address on File | | | | | | |
| 2293990 | Migdalia Vargas Rodriguez | Address on File | | | | | | |
| 2280441 | Migdalia Vargas Vargas | Address on File | | | | | | |
| 2374508 | Migdalia Vazquez Gonzalez | Address on File | | | | | | |
| 2518169 | Migdalia Vazquez Pacheco | Address on File | | | | | | |
| 2538463 | Migdalia Vazquez Rivas | Address on File | | | | | | |
| 2464534 | Migdalia Vazquez Rivera | Address on File | | | | | | |
| 2335535 | Migdalia Vazquez Ruiz | Address on File | | | | | | |
| 2380785 | Migdalia Vazquez Vazquez | Address on File | | | | | | |
| 2278631 | Migdalia Vega Andujar | Address on File | | | | | | |
| 2374336 | Migdalia Vega Arce | Address on File | | | | | | |
| 2430178 | Migdalia Vega Cruz | Address on File | | | | | | |
| 2261672 | Migdalia Vega Gonzalez | Address on File | | | | | | |
| 2441442 | Migdalia Vega Martinez | Address on File | | | | | | |
| 2274599 | Migdalia Vega Rivera | Address on File | | | | | | |
| 2311043 | Migdalia Velazquez Alvarez | Address on File | | | | | | |
| 2516340 | Migdalia Velazquez Morales | Address on File | | | | | | |
| 2393996 | Migdalia Velazquez Perez | Address on File | | | | | | |
| 2535386 | Migdalia Velazquez River A | Address on File | | | | | | |
| 2280712 | Migdalia Velazquez Rosado | Address on File | | | | | | |
| 2297137 | Migdalia Velazquez Velazqu | Address on File | | | | | | |
| 2334875 | Migdalia Velazquez Velazquez | Address on File | | | | | | |
| 2391382 | Migdalia Velez Caraballo | Address on File | | | | | | |
| 2326343 | Migdalia Velez Melendez | Address on File | | | | | | |
| 2344621 | Migdalia Velez Muniz | Address on File | | | | | | |
| 2449444 | Migdalia Vilches Maldoando | Address on File | | | | | | |
| 2565885 | Migdalia Villanueva Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391736 | Migdalia Villegas Figueroa | Address on File | | | | | | |
| 2438611 | Migdalia Viruet Pabon | Address on File | | | | | | |
| 2345844 | Migdalia Wiscovich Colberg | Address on File | | | | | | |
| 2425381 | Migdalia Zapata Ramirez | Address on File | | | | | | |
| 2452917 | Migdalia Zayas Rodriguez | Address on File | | | | | | |
| 2551125 | Migdalina Caraballo Rodri | Address on File | | | | | | |
| 2269343 | Migdalina Ramos Figueroa | Address on File | | | | | | |
| 2534977 | Migdalina Rodriguez Burgos | Address on File | | | | | | |
| 2506962 | MIGDALIS  AGOSTO MARQUEZ | Address on File | | | | | | |
| 2502722 | MIGDALIS  APONTE DONES | Address on File | | | | | | |
| 2489344 | MIGDALIS  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2336222 | Migdalis Andino | Address on File | | | | | | |
| 2558348 | Migdalis Gonzalez Fuentes | Address on File | | | | | | |
| 2493324 | MIGDALIZ  GARCIA PEREZ | Address on File | | | | | | |
| 2508818 | Migdaliz Ayala Davila | Address on File | | | | | | |
| 2445646 | Migdaliz Cabrera Miranda | Address on File | | | | | | |
| 2514585 | Migdaliz Martinez Ramos | Address on File | | | | | | |
| 2455366 | Migdaliz Ortiz Morales | Address on File | | | | | | |
| 2397901 | Migdaliz Rosario Lopez | Address on File | | | | | | |
| 2507310 | MIGDALY  FIGUEROA RIVERA | Address on File | | | | | | |
| 2290218 | Migdaly Bermudez Garay | Address on File | | | | | | |
| 2339783 | Migdaly J Morales Baez | Address on File | | | | | | |
| 2433236 | Migdaly Vega Berrios | Address on File | | | | | | |
| 2550390 | Migdalyz Maldonado Torre | Address on File | | | | | | |
| 2459106 | Migdamary Davila Morales | Address on File | | | | | | |
| 2428141 | Migdarelis M De Jesus Diaz | Address on File | | | | | | |
| 2503629 | MIGDARELYS  VICENTE BERRIOS | Address on File | | | | | | |
| 2477607 | MIGDELINA  DIAZ ORTIZ | Address on File | | | | | | |
| 2526699 | Migdia E Clemente Luzunaris | Address on File | | | | | | |
| 2424358 | Migdiel Qui?Ones Montanez | Address on File | | | | | | |
| 2254479 | Migdoel Morales Lasanta | Address on File | | | | | | |
| 2334677 | Migdoel Pantojas Concepcion | Address on File | | | | | | |
| 2347027 | Migdoel Ramos Diaz | Address on File | | | | | | |
| 2384522 | Migdoel Rodriguez Pacheco | Address on File | | | | | | |
| 2323903 | Migdonia Jesus Cortes | Address on File | | | | | | |
| 2450619 | Migdonio Camacho Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321012 | Migdonio Laboy Ramos | Address on File | | | | | | |
| 2321910 | Migdonio Vargas Asencio | Address on File | | | | | | |
| 2274072 | Migdoris Torres Martinez | Address on File | | | | | | |
| 2364500 | MIGENIS NIEVES,LAURA M | Address on File | | | | | | |
| 2472871 | MIGNA  CENTENO RIVERA | Address on File | | | | | | |
| 2399286 | Migna A Mendez Perez | Address on File | | | | | | |
| 2344741 | Migna Alvarado Rivera | Address on File | | | | | | |
| 2301500 | Migna Arroyo Ortiz | Address on File | | | | | | |
| 2392352 | Migna Burgos Ortiz | Address on File | | | | | | |
| 2389840 | Migna Burgos Rodriguez | Address on File | | | | | | |
| 2427186 | Migna D Nieves Rivera | Address on File | | | | | | |
| 2524910 | Migna Ilarraza Rodriguez | Address on File | | | | | | |
| 2475017 | MIGNA L MALDONADO ORTIZ | Address on File | | | | | | |
| 2527472 | Migna L Maldonado Ortiz | Address on File | | | | | | |
| 2525148 | Migna L Matos Ortiz | Address on File | | | | | | |
| 2430456 | Migna L Rosa Medina | Address on File | | | | | | |
| 2295255 | Migna L. L Valles Ortiz | Address on File | | | | | | |
| 2306094 | Migna M M Miranda Rivera | Address on File | | | | | | |
| 2467711 | Migna M Rivera Acevedo | Address on File | | | | | | |
| 2456587 | Migna M Velazquez Delgado | Address on File | | | | | | |
| 2262451 | Migna Martir Torres | Address on File | | | | | | |
| 2462278 | Migna Negron De Melendez | Address on File | | | | | | |
| 2431978 | Migna Perez Ruiz | Address on File | | | | | | |
| 2543168 | Migna Salva Camacho | Address on File | | | | | | |
| 2558911 | Migna Santiago Gonzalez | Address on File | | | | | | |
| 2394923 | Migna Valles Ortiz | Address on File | | | | | | |
| 2342583 | Migna Y Villafañe Reyes | Address on File | | | | | | |
| 2487394 | MIGNALIS  DIAZ MONTANEZ | Address on File | | | | | | |
| 2547894 | Mignaliz Avilez | Address on File | | | | | | |
| 2499838 | MIGNELIA  ALMODOVAR QUIRINDONG | Address on File | | | | | | |
| 2548463 | Mignelia Reyes Santiago | Address on File | | | | | | |
| 2518253 | Migneliza Morales Maldonado | Address on File | | | | | | |
| 2524705 | Mignolia Paulino Aquino | Address on File | | | | | | |
| 2393055 | Mignon Pico Valls | Address on File | | | | | | |
| 2515222 | Mignorys Cuadrado Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330801 | Migue Betancourt Sanjurjo | Address on File | | | | | | |
| 2512282 | Migue Santiago Florenciani | Address on File | | | | | | |
| 2493079 | MIGUEL  MATOS ZAYAS | Address on File | | | | | | |
| 2331953 | Miguel  A Caban Ramos | Address on File | | | | | | |
| 2472859 | MIGUEL  ACEVEDO GARCIA | Address on File | | | | | | |
| 2479189 | MIGUEL  ALVAREZ PINET | Address on File | | | | | | |
| 2475708 | MIGUEL  BONET MUNOZ | Address on File | | | | | | |
| 2495089 | MIGUEL  CHACON CRUZ | Address on File | | | | | | |
| 2475224 | MIGUEL  CLAUDIO DEL VALLE | Address on File | | | | | | |
| 2479013 | MIGUEL  CLEMENTE GONZALEZ | Address on File | | | | | | |
| 2485290 | MIGUEL  CORTES RODRIGUEZ | Address on File | | | | | | |
| 2489982 | MIGUEL  CRESPO PEREA | Address on File | | | | | | |
| 2505726 | MIGUEL  DAVILA PEREZ | Address on File | | | | | | |
| 2502164 | MIGUEL  DELGADO GONZALEZ | Address on File | | | | | | |
| 2497117 | MIGUEL  FELICIANO REYES | Address on File | | | | | | |
| 2494277 | MIGUEL  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2501167 | MIGUEL  FLORES BETANCOURT | Address on File | | | | | | |
| 2507339 | MIGUEL  FLORES GONZALEZ | Address on File | | | | | | |
| 2494600 | MIGUEL  GONZALEZ PRATTS | Address on File | | | | | | |
| 2495527 | MIGUEL  GONZALEZ QUILES | Address on File | | | | | | |
| 2489000 | MIGUEL  GROSFOGUEL BIDOT | Address on File | | | | | | |
| 2483389 | MIGUEL  HERNANDEZ COLON | Address on File | | | | | | |
| 2505313 | MIGUEL  JUSTINIANO LAJARA | Address on File | | | | | | |
| 2495902 | MIGUEL  MARRERO SANTIAGO | Address on File | | | | | | |
| 2495511 | MIGUEL  MEDINA LOPEZ | Address on File | | | | | | |
| 2474465 | MIGUEL  MORALES HERNANDEZ | Address on File | | | | | | |
| 2489771 | MIGUEL  NIEVES CURBELO | Address on File | | | | | | |
| 2486981 | MIGUEL  OQUENDO COSME | Address on File | | | | | | |
| 2490624 | MIGUEL  PIZARRO CASANOVA | Address on File | | | | | | |
| 2483769 | MIGUEL  QUINONES COBEO | Address on File | | | | | | |
| 2483258 | MIGUEL  QUINTANA RODRIGUEZ | Address on File | | | | | | |
| 2480936 | MIGUEL  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2487921 | MIGUEL  ROSADO COLON | Address on File | | | | | | |
| 2486776 | MIGUEL  SAMALOT CHICO | Address on File | | | | | | |
| 2496816 | MIGUEL  SANTIAGO SANTANA | Address on File | | | | | | |
| 2476732 | MIGUEL  VARGAS SANTOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490349 | MIGUEL  VIERA MARTINEZ | Address on File | | | | | | |
| 2426606 | Miguel `Colon Rivera | Address on File | | | | | | |
| 2473586 | MIGUEL A  AVILES FELICIANO | Address on File | | | | | | |
| 2498879 | MIGUEL A  ROSADO VIERA | Address on File | | | | | | |
| 2473557 | MIGUEL A  SERANO SANCHEZ | Address on File | | | | | | |
| 2450005 | Miguel A *Hance Castro | Address on File | | | | | | |
| 2303058 | Miguel A A Rodriguez Miguel | Address on File | | | | | | |
| 2277807 | Miguel A A Acevedo Acevedo | Address on File | | | | | | |
| 2259078 | Miguel A A Acosta Rodriguez | Address on File | | | | | | |
| 2392600 | Miguel A A Acosta Serrano | Address on File | | | | | | |
| 2282974 | Miguel A A Anazagasty Cerezo | Address on File | | | | | | |
| 2392601 | Miguel A A Andujar Santiago | Address on File | | | | | | |
| 2261338 | Miguel A A Aponte Ortiz | Address on File | | | | | | |
| 2378417 | Miguel A A Arroyo Feliciano | Address on File | | | | | | |
| 2395248 | Miguel A A Arroyo Gomez | Address on File | | | | | | |
| 2283937 | Miguel A A Ayala Caraballo | Address on File | | | | | | |
| 2268362 | Miguel A A Babilonia Gonzale | Address on File | | | | | | |
| 2326418 | Miguel A A Baez Rosario | Address on File | | | | | | |
| 2291920 | Miguel A A Baez Ruiz | Address on File | | | | | | |
| 2386140 | Miguel A A Bello Jesus | Address on File | | | | | | |
| 2261285 | Miguel A A Beltran Serrano | Address on File | | | | | | |
| 2298045 | Miguel A A Benitez San | Address on File | | | | | | |
| 2372649 | Miguel A A Bermudez Carmona | Address on File | | | | | | |
| 2270288 | Miguel A A Betancourt Rodriguez | Address on File | | | | | | |
| 2319017 | Miguel A A Bonilla Lopez | Address on File | | | | | | |
| 2315636 | Miguel A A Bruno Figueroa | Address on File | | | | | | |
| 2278599 | Miguel A A Caballero Alva | Address on File | | | | | | |
| 2283071 | Miguel A A Caban Ramos | Address on File | | | | | | |
| 2263525 | Miguel A A Cabrera Rodriguez | Address on File | | | | | | |
| 2304629 | Miguel A A Caceres Alvarez | Address on File | | | | | | |
| 2258487 | Miguel A A Camacho Santiago | Address on File | | | | | | |
| 2396197 | Miguel A A Candelario Camach | Address on File | | | | | | |
| 2378103 | Miguel A A Casanova Quiles | Address on File | | | | | | |
| 2315423 | Miguel A A Casas Rodriguez | Address on File | | | | | | |
| 2326287 | Miguel A A Casiano Montalvo | Address on File | | | | | | |
| 2324565 | Miguel A A Castro Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271010 | Miguel A A Cintron Velez | Address on File | | | | | | |
| 2259875 | Miguel A A Colon Camacho | Address on File | | | | | | |
| 2282477 | Miguel A A Cordero Arroyo | Address on File | | | | | | |
| 2396333 | Miguel A A Correa Guardarram | Address on File | | | | | | |
| 2281707 | Miguel A A Cortes Flores | Address on File | | | | | | |
| 2289851 | Miguel A A Cortes Maldonado | Address on File | | | | | | |
| 2324402 | Miguel A A Crespo Nater | Address on File | | | | | | |
| 2324827 | Miguel A A Cruz Morales | Address on File | | | | | | |
| 2318933 | Miguel A A Cruz Torres | Address on File | | | | | | |
| 2315179 | Miguel A A Delgado Cotto | Address on File | | | | | | |
| 2396762 | Miguel A A Delgado Gomez | Address on File | | | | | | |
| 2278269 | Miguel A A Deynes Cruz | Address on File | | | | | | |
| 2287633 | Miguel A A Diaz Freyre | Address on File | | | | | | |
| 2257796 | Miguel A A Diaz Gonzalez | Address on File | | | | | | |
| 2324790 | Miguel A A Diaz Loyo | Address on File | | | | | | |
| 2291337 | Miguel A A Febus Ortiz | Address on File | | | | | | |
| 2384220 | Miguel A A Figueroa Arroy | Address on File | | | | | | |
| 2377761 | Miguel A A Figueroa Padilla | Address on File | | | | | | |
| 2256305 | Miguel A A Figueroa Rosa | Address on File | | | | | | |
| 2304676 | Miguel A A Flores Algarin | Address on File | | | | | | |
| 2392892 | Miguel A A Flores Morales | Address on File | | | | | | |
| 2305633 | Miguel A A Fuentes Mendez | Address on File | | | | | | |
| 2316520 | Miguel A A Galarza Madera | Address on File | | | | | | |
| 2388359 | Miguel A A Garcia Corps | Address on File | | | | | | |
| 2390372 | Miguel A A Garcia Mariani | Address on File | | | | | | |
| 2269173 | Miguel A A Garcia Nieves | Address on File | | | | | | |
| 2395000 | Miguel A A Garcia Noble | Address on File | | | | | | |
| 2264722 | Miguel A A Garcia Roldan | Address on File | | | | | | |
| 2294414 | Miguel A A Garcia Torres | Address on File | | | | | | |
| 2399771 | Miguel A A Gimenez Mu?Oz | Address on File | | | | | | |
| 2265554 | Miguel A A Gomez Martinez | Address on File | | | | | | |
| 2280517 | Miguel A A Gonzalez Amaro | Address on File | | | | | | |
| 2318861 | Miguel A A Gonzalez Figueroa | Address on File | | | | | | |
| 2396289 | Miguel A A Gonzalez Maldonad | Address on File | | | | | | |
| 2373445 | Miguel A A Gonzalez Puig | Address on File | | | | | | |
| 2380834 | Miguel A A Gonzalez Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262453 | Miguel A A Gonzalez Vazquez | Address on File | | | | | | |
| 2304413 | Miguel A A Guzman Morales | Address on File | | | | | | |
| 2257793 | Miguel A A Hernandez Cruz | Address on File | | | | | | |
| 2282344 | Miguel A A Hernandez Umpierre | Address on File | | | | | | |
| 2303400 | Miguel A A Jesus Miguel | Address on File | | | | | | |
| 2266405 | Miguel A A Jesus Ortiz | Address on File | | | | | | |
| 2390812 | Miguel A A Jorge Melendez | Address on File | | | | | | |
| 2386531 | Miguel A A Leon Rodriguez | Address on File | | | | | | |
| 2394623 | Miguel A A Lopez Garcia | Address on File | | | | | | |
| 2259347 | Miguel A A Lopez Rivera | Address on File | | | | | | |
| 2266246 | Miguel A A Lopez Torres | Address on File | | | | | | |
| 2270670 | Miguel A A Lozada Garcia | Address on File | | | | | | |
| 2318905 | Miguel A A Maisonet Javier | Address on File | | | | | | |
| 2374706 | Miguel A A Martin Velez | Address on File | | | | | | |
| 2264632 | Miguel A A Martinez Hernandez | Address on File | | | | | | |
| 2314571 | Miguel A A Martinez Sanchez | Address on File | | | | | | |
| 2378649 | Miguel A A Mas Leon | Address on File | | | | | | |
| 2306064 | Miguel A A Matos Delgado | Address on File | | | | | | |
| 2276706 | Miguel A A Medina Martinez | Address on File | | | | | | |
| 2300439 | Miguel A A Mendez Garcia | Address on File | | | | | | |
| 2283527 | Miguel A A Mendez Lopez | Address on File | | | | | | |
| 2283777 | Miguel A A Mendez Segarra | Address on File | | | | | | |
| 2277845 | Miguel A A Mercado Morales | Address on File | | | | | | |
| 2393318 | Miguel A A Mercado Nazario | Address on File | | | | | | |
| 2283807 | Miguel A A Milian Lopez | Address on File | | | | | | |
| 2272740 | Miguel A A Millet Perez | Address on File | | | | | | |
| 2265692 | Miguel A A Miranda Alers | Address on File | | | | | | |
| 2389111 | Miguel A A Miranda Rodriguez | Address on File | | | | | | |
| 2306165 | Miguel A A Morales Ortiz | Address on File | | | | | | |
| 2394373 | Miguel A A Muniz Torres | Address on File | | | | | | |
| 2268316 | Miguel A A Natal Laureano | Address on File | | | | | | |
| 2298280 | Miguel A A Nazario Montalvo | Address on File | | | | | | |
| 2395136 | Miguel A A Nieves Rodriguez | Address on File | | | | | | |
| 2392532 | Miguel A A Nieves Rosa | Address on File | | | | | | |
| 2323723 | Miguel A A Nieves Vazquez | Address on File | | | | | | |
| 2264858 | Miguel A A Nigaglioni Busigo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314306 | Miguel A A Novoa Martinez | Address on File | | | | | | |
| 2396736 | Miguel A A Ocasio Matos | Address on File | | | | | | |
| 2262126 | Miguel A A Oquendo Garcia | Address on File | | | | | | |
| 2265174 | Miguel A A Oquendo Rivera | Address on File | | | | | | |
| 2386527 | Miguel A A Orozco Torres | Address on File | | | | | | |
| 2396511 | Miguel A A Ortiz Agosto | Address on File | | | | | | |
| 2280638 | Miguel A A Ortiz Aguayo | Address on File | | | | | | |
| 2273120 | Miguel A A Ortiz Bonilla | Address on File | | | | | | |
| 2279939 | Miguel A A Ortiz Colon | Address on File | | | | | | |
| 2281721 | Miguel A A Ortiz Negron | Address on File | | | | | | |
| 2324028 | Miguel A A Ortiz Ortiz | Address on File | | | | | | |
| 2282750 | Miguel A A Ortiz Ramos | Address on File | | | | | | |
| 2396295 | Miguel A A Otero Fuentes | Address on File | | | | | | |
| 2372698 | Miguel A A Padilla Liano | Address on File | | | | | | |
| 2262892 | Miguel A A Pagan Pagan | Address on File | | | | | | |
| 2254112 | Miguel A A Pedraza Cumba | Address on File | | | | | | |
| 2262840 | Miguel A A Pellicier Pagan | Address on File | | | | | | |
| 2272850 | Miguel A A Pellot Correa | Address on File | | | | | | |
| 2294697 | Miguel A A Pellot Lopez | Address on File | | | | | | |
| 2388248 | Miguel A A Pereira Suarez | Address on File | | | | | | |
| 2290712 | Miguel A A Perez Burgos | Address on File | | | | | | |
| 2259301 | Miguel A A Perez Lopez | Address on File | | | | | | |
| 2293843 | Miguel A A Perez Quintana | Address on File | | | | | | |
| 2258738 | Miguel A A Quiles Cortes | Address on File | | | | | | |
| 2323302 | Miguel A A Quiles Valentin | Address on File | | | | | | |
| 2295075 | Miguel A A Quinones Olive | Address on File | | | | | | |
| 2274798 | Miguel A A Quintana Quintana | Address on File | | | | | | |
| 2263811 | Miguel A A Ramos Cepeda | Address on File | | | | | | |
| 2313971 | Miguel A A Ramos Martinez | Address on File | | | | | | |
| 2317520 | Miguel A A Ramos Melendez | Address on File | | | | | | |
| 2278496 | Miguel A A Ramos Vendrell | Address on File | | | | | | |
| 2268331 | Miguel A A Reyes Maldonado | Address on File | | | | | | |
| 2277345 | Miguel A A Reyes Ortiz | Address on File | | | | | | |
| 2318993 | Miguel A A Reyes Pedrogo | Address on File | | | | | | |
| 2254838 | Miguel A A Reyes Rondon | Address on File | | | | | | |
| 2395385 | Miguel A A Rios Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323242 | Miguel A A Rivera Agron | Address on File | | | | | | |
| 2399515 | Miguel A A Rivera Arroyo | Address on File | | | | | | |
| 2286107 | Miguel A A Rivera Baez | Address on File | | | | | | |
| 2262948 | Miguel A A Rivera Izcoa | Address on File | | | | | | |
| 2306547 | Miguel A A Rivera Matos | Address on File | | | | | | |
| 2387944 | Miguel A A Rivera Medina | Address on File | | | | | | |
| 2306620 | Miguel A A Rivera Pabon | Address on File | | | | | | |
| 2396718 | Miguel A A Rivera Ramos | Address on File | | | | | | |
| 2267592 | Miguel A A Rivera Rivera | Address on File | | | | | | |
| 2269538 | Miguel A A Rivera Rivera | Address on File | | | | | | |
| 2323734 | Miguel A A Rivera Rodriguez | Address on File | | | | | | |
| 2303196 | Miguel A A Rivera Troche | Address on File | | | | | | |
| 2297251 | Miguel A A Rivera Vargas | Address on File | | | | | | |
| 2326410 | Miguel A A Rodriguez Arroyo | Address on File | | | | | | |
| 2389606 | Miguel A A Rodriguez Martinez | Address on File | | | | | | |
| 2313636 | Miguel A A Rodriguez Miguel | Address on File | | | | | | |
| 2396272 | Miguel A A Rodriguez Ramos | Address on File | | | | | | |
| 2281908 | Miguel A A Rodriguez Reyes | Address on File | | | | | | |
| 2323186 | Miguel A A Rodriguez Rivera | Address on File | | | | | | |
| 2298929 | Miguel A A Rodriguez Rodriguez | Address on File | | | | | | |
| 2277339 | Miguel A A Rosario Quiles | Address on File | | | | | | |
| 2267798 | Miguel A A Saez Ortiz | Address on File | | | | | | |
| 2317098 | Miguel A A Salas Miti | Address on File | | | | | | |
| 2293377 | Miguel A A Sanchez Alicea | Address on File | | | | | | |
| 2261493 | Miguel A A Santana Concepcio | Address on File | | | | | | |
| 2306795 | Miguel A A Santana Perez | Address on File | | | | | | |
| 2274824 | Miguel A A Santana Rodriguez | Address on File | | | | | | |
| 2270215 | Miguel A A Santana Santiago | Address on File | | | | | | |
| 2324911 | Miguel A A Santiago Berrios | Address on File | | | | | | |
| 2313455 | Miguel A A Santiago Diaz | Address on File | | | | | | |
| 2394104 | Miguel A A Santiago Rivera | Address on File | | | | | | |
| 2390218 | Miguel A A Santiago Roble | Address on File | | | | | | |
| 2275718 | Miguel A A Santiago Sanchez | Address on File | | | | | | |
| 2317250 | Miguel A A Sarriera Miguel | Address on File | | | | | | |
| 2287038 | Miguel A A Serrano Serrano | Address on File | | | | | | |
| 2296365 | Miguel A A Sierra Taboada | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287226 | Miguel A A Soto Cintron | Address on File | | | | | | |
| 2257363 | Miguel A A Soto Miranda | Address on File | | | | | | |
| 2387990 | Miguel A A Soto Velazquez | Address on File | | | | | | |
| 2379097 | Miguel A A Stuart Rodriguez | Address on File | | | | | | |
| 2275006 | Miguel A A Terron Ruiz | Address on File | | | | | | |
| 2269708 | Miguel A A Toro Santiago | Address on File | | | | | | |
| 2319002 | Miguel A A Torres Altreche | Address on File | | | | | | |
| 2324972 | Miguel A A Torres Burgos | Address on File | | | | | | |
| 2266183 | Miguel A A Torres Casiano | Address on File | | | | | | |
| 2267528 | Miguel A A Torres Cruz | Address on File | | | | | | |
| 2300684 | Miguel A A Torres Gonzalez | Address on File | | | | | | |
| 2396119 | Miguel A A Torres Rodriguez | Address on File | | | | | | |
| 2267674 | Miguel A A Valentin Rodrigue | Address on File | | | | | | |
| 2324491 | Miguel A A Vazquez Ramos | Address on File | | | | | | |
| 2302858 | Miguel A A Vazquez Sanchez | Address on File | | | | | | |
| 2266216 | Miguel A A Vazquez Sune | Address on File | | | | | | |
| 2318621 | Miguel A A Vega Berliz | Address on File | | | | | | |
| 2386598 | Miguel A A Vega Franquiz | Address on File | | | | | | |
| 2256523 | Miguel A A Vega Morales | Address on File | | | | | | |
| 2385303 | Miguel A A Vega Ramirez | Address on File | | | | | | |
| 2257453 | Miguel A A Vega Rodriguez | Address on File | | | | | | |
| 2280241 | Miguel A A Velazquez Ruperto | Address on File | | | | | | |
| 2254723 | Miguel A A Velazquez Santiag | Address on File | | | | | | |
| 2277122 | Miguel A A Velazquez Valcarcel | Address on File | | | | | | |
| 2326047 | Miguel A A Velez Nieves | Address on File | | | | | | |
| 2283926 | Miguel A A Vera Mendez | Address on File | | | | | | |
| 2301431 | Miguel A A Vizcarrondo Garci | Address on File | | | | | | |
| 2262959 | Miguel A A Zambrana Rivera | Address on File | | | | | | |
| 2320636 | Miguel A Abrahante Maisonet | Address on File | | | | | | |
| 2283925 | Miguel A Acevedo Caban | Address on File | | | | | | |
| 2468552 | Miguel A Acevedo Robles | Address on File | | | | | | |
| 2514333 | Miguel A Acevedo Sanchez | Address on File | | | | | | |
| 2561909 | Miguel A Acevedo Sanchez | Address on File | | | | | | |
| 2445836 | Miguel A Acevedo Santiago | Address on File | | | | | | |
| 2556463 | Miguel A Acevedo Santiago | Address on File | | | | | | |
| 2424421 | Miguel A Acosta Felix | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473579 | MIGUEL A ACOSTA MONTALVO | Address on File | | | | | | |
| 2281043 | Miguel A Acosta Villalobos | Address on File | | | | | | |
| 2383155 | Miguel A Adams Erazo | Address on File | | | | | | |
| 2565263 | Miguel A Agosto Burgos | Address on File | | | | | | |
| 2457816 | Miguel A Agosto Cordero | Address on File | | | | | | |
| 2259045 | Miguel A Agosto Correa | Address on File | | | | | | |
| 2287573 | Miguel A Alamo Hernandez | Address on File | | | | | | |
| 2533422 | Miguel A Albarran Nieves | Address on File | | | | | | |
| 2466906 | Miguel A Albarran Sanchez | Address on File | | | | | | |
| 2346037 | Miguel A Alcover Colon | Address on File | | | | | | |
| 2463983 | Miguel A Alejandro Monta?E | Address on File | | | | | | |
| 2521509 | Miguel A Alema?Y Perez | Address on File | | | | | | |
| 2275986 | Miguel A Algarin Fraguada | Address on File | | | | | | |
| 2436288 | Miguel A Alicea Bruno | Address on File | | | | | | |
| 2483793 | MIGUEL A ALICEA BUFFILL | Address on File | | | | | | |
| 2500557 | MIGUEL A ALICEA CASTRO | Address on File | | | | | | |
| 2384917 | Miguel A Alicea Colon | Address on File | | | | | | |
| 2440945 | Miguel A Alicea Colon | Address on File | | | | | | |
| 2503106 | MIGUEL A ALICEA OJEDA | Address on File | | | | | | |
| 2464829 | Miguel A Alicea Romero | Address on File | | | | | | |
| 2490297 | MIGUEL A ALMEYDA PEREZ | Address on File | | | | | | |
| 2520879 | Miguel A Almodovar Lugo | Address on File | | | | | | |
| 2496093 | MIGUEL A ALMODOVAR MEDINA | Address on File | | | | | | |
| 2373384 | Miguel A Alonso Benique | Address on File | | | | | | |
| 2329880 | Miguel A Alvarado Fontan | Address on File | | | | | | |
| 2435759 | Miguel A Alvarado Jimenez | Address on File | | | | | | |
| 2562580 | Miguel A Alvarado Martinez | Address on File | | | | | | |
| 2542856 | Miguel A Alvarado Rivera | Address on File | | | | | | |
| 2372079 | Miguel A Alvarado Santos | Address on File | | | | | | |
| 2473659 | MIGUEL A ALVARADO SANTOS | Address on File | | | | | | |
| 2524292 | Miguel A Alvarado Tapia | Address on File | | | | | | |
| 2446743 | Miguel A Alvares Velazquez | Address on File | | | | | | |
| 2459082 | Miguel A Alvarez Aponte | Address on File | | | | | | |
| 2458320 | Miguel A Alvarez Carrasqui | Address on File | | | | | | |
| 2287240 | Miguel A Alvarez Garcia | Address on File | | | | | | |
| 2317748 | Miguel A Alvarez Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458642 | Miguel A Alvarez Mendez | Address on File | | | | | | |
| 2466152 | Miguel A Alvarez Negron | Address on File | | | | | | |
| 2508324 | Miguel A Alvarez Reyes | Address on File | | | | | | |
| 2565934 | Miguel A Alvelo Quinones | Address on File | | | | | | |
| 2265569 | Miguel A Amill Rivas | Address on File | | | | | | |
| 2486860 | MIGUEL A ANADON RIVERA | Address on File | | | | | | |
| 2448582 | Miguel A Andino Pastrana | Address on File | | | | | | |
| 2428936 | Miguel A Andino Velazquez | Address on File | | | | | | |
| 2469158 | Miguel A Aponte Alicea | Address on File | | | | | | |
| 2268899 | Miguel A Aponte Batista | Address on File | | | | | | |
| 2279833 | Miguel A Aponte Laboy | Address on File | | | | | | |
| 2399321 | Miguel A Arana Colon | Address on File | | | | | | |
| 2534518 | Miguel A Arce | Address on File | | | | | | |
| 2472857 | MIGUEL A ARCE RAMOS | Address on File | | | | | | |
| 2458508 | Miguel A Arocho Irizarry | Address on File | | | | | | |
| 2482338 | MIGUEL A AROCHO RIOS | Address on File | | | | | | |
| 2305233 | Miguel A Arocho Rivera | Address on File | | | | | | |
| 2285257 | Miguel A Arrieta Igartua | Address on File | | | | | | |
| 2423539 | Miguel A Arroyo | Address on File | | | | | | |
| 2483061 | MIGUEL A ARROYO MARTINEZ | Address on File | | | | | | |
| 2533419 | Miguel A Avila Molina | Address on File | | | | | | |
| 2521722 | Miguel A Aviles Cordero | Address on File | | | | | | |
| 2331931 | Miguel A Aviles Heredia | Address on File | | | | | | |
| 2483575 | MIGUEL A AVILES RIVERA | Address on File | | | | | | |
| 2387358 | Miguel A Ayala Betancourt | Address on File | | | | | | |
| 2455734 | Miguel A Ayala Cruz | Address on File | | | | | | |
| 2520181 | Miguel A Babilonia Ayala | Address on File | | | | | | |
| 2548315 | Miguel A Baez | Address on File | | | | | | |
| 2322880 | Miguel A Baez Alvarado | Address on File | | | | | | |
| 2343486 | Miguel A Baez Cruz | Address on File | | | | | | |
| 2389066 | Miguel A Baez Reyes | Address on File | | | | | | |
| 2523658 | Miguel A Baez Rosario | Address on File | | | | | | |
| 2312709 | Miguel A Bahamundi Rodriguez | Address on File | | | | | | |
| 2345976 | Miguel A Balay Ruiz | Address on File | | | | | | |
| 2454674 | Miguel A Barreto Hernandez | Address on File | | | | | | |
| 2565924 | Miguel A Barreto Quintana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552470 | Miguel A Barreto Vega | Address on File | | | | | | |
| 2465296 | Miguel A Barrios Colon | Address on File | | | | | | |
| 2381486 | Miguel A Basabe Arroyo | Address on File | | | | | | |
| 2538363 | Miguel A Bauzo Vazquez | Address on File | | | | | | |
| 2426272 | Miguel A Belen Gonzalez | Address on File | | | | | | |
| 2469372 | Miguel A Bello Camacho | Address on File | | | | | | |
| 2399170 | Miguel A Bermudez Diaz | Address on File | | | | | | |
| 2396926 | Miguel A Bermudez Rivera | Address on File | | | | | | |
| 2347578 | Miguel A Berrios Diaz | Address on File | | | | | | |
| 2456579 | Miguel A Berrios Gonzalez | Address on File | | | | | | |
| 2552125 | Miguel A Berrios Reyes | Address on File | | | | | | |
| 2379113 | Miguel A Berrios Rios | Address on File | | | | | | |
| 2549881 | Miguel A Berrios Rivera | Address on File | | | | | | |
| 2520830 | Miguel A Betancourt Martinez | Address on File | | | | | | |
| 2428459 | Miguel A Betancourt Negron | Address on File | | | | | | |
| 2500447 | MIGUEL A BETANCOURT ROSADO | Address on File | | | | | | |
| 2382185 | Miguel A Bilbrau Sanchez | Address on File | | | | | | |
| 2456447 | Miguel A Blanco Ortiz | Address on File | | | | | | |
| 2454825 | Miguel A Bonano Figueroa | Address on File | | | | | | |
| 2533640 | Miguel A Bones Colon | Address on File | | | | | | |
| 2524237 | Miguel A Bonet Ramos | Address on File | | | | | | |
| 2470168 | Miguel A Bonet Santiago | Address on File | | | | | | |
| 2299445 | Miguel A Bonilla Collet | Address on File | | | | | | |
| 2446830 | Miguel A Bonini | Address on File | | | | | | |
| 2532171 | Miguel A Borges Guevara | Address on File | | | | | | |
| 2473995 | MIGUEL A BORGES RODRIGUEZ | Address on File | | | | | | |
| 2458374 | Miguel A Borrero Gonzalez | Address on File | | | | | | |
| 2477650 | MIGUEL A BRITO JIMENEZ | Address on File | | | | | | |
| 2258013 | Miguel A Budet Bonilla | Address on File | | | | | | |
| 2431734 | Miguel A Burgos Nieves | Address on File | | | | | | |
| 2443999 | Miguel A Burgos Ortiz | Address on File | | | | | | |
| 2464833 | Miguel A Burgos Pagan | Address on File | | | | | | |
| 2520665 | Miguel A Burgos Ri Vera | Address on File | | | | | | |
| 2468969 | Miguel A Burgos Torres | Address on File | | | | | | |
| 2259682 | Miguel A Caban Deynes | Address on File | | | | | | |
| 2475637 | MIGUEL A CABAN MENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382148 | Miguel A Cabrera Caban | Address on File | | | | | | |
| 2523133 | Miguel A Cabrera Nieves | Address on File | | | | | | |
| 2496092 | MIGUEL A CABRERA VAZQUEZ | Address on File | | | | | | |
| 2464726 | Miguel A Caceres Caceres | Address on File | | | | | | |
| 2532831 | Miguel A Camacho | Address on File | | | | | | |
| 2448239 | Miguel A Camacho Diaz | Address on File | | | | | | |
| 2469922 | Miguel A Camacho Diaz | Address on File | | | | | | |
| 2506423 | MIGUEL A CAMACHO GONZALEZ | Address on File | | | | | | |
| 2255320 | Miguel A Camacho Hernandez | Address on File | | | | | | |
| 2475820 | MIGUEL A CAMACHO SOSA | Address on File | | | | | | |
| 2424462 | Miguel A Cancel Ruberte | Address on File | | | | | | |
| 2459253 | Miguel A Candelario Rodrig | Address on File | | | | | | |
| 2340127 | Miguel A Candelas Vazquez | Address on File | | | | | | |
| 2459965 | Miguel A Capeles Santiago | Address on File | | | | | | |
| 2489050 | MIGUEL A CARABALLO FRED | Address on File | | | | | | |
| 2446000 | Miguel A Caraballo Rivera | Address on File | | | | | | |
| 2341750 | Miguel A Carazo Serrano | Address on File | | | | | | |
| 2277424 | Miguel A Carbonell Torres | Address on File | | | | | | |
| 2538144 | Miguel A Cardona Mora | Address on File | | | | | | |
| 2371625 | Miguel A Caro Vargas | Address on File | | | | | | |
| 2492855 | MIGUEL A CARRASQUILLO COTTO | Address on File | | | | | | |
| 2392366 | Miguel A Carrasquillo Garcia | Address on File | | | | | | |
| 2341760 | Miguel A Carrero Mendoza | Address on File | | | | | | |
| 2435654 | Miguel A Carrillo Bermudez | Address on File | | | | | | |
| 2434542 | Miguel A Carrillo Cancel | Address on File | | | | | | |
| 2379330 | Miguel A Carrillo Velazquez | Address on File | | | | | | |
| 2342996 | Miguel A Carrion Molina | Address on File | | | | | | |
| 2490158 | MIGUEL A CARRION MOLINA | Address on File | | | | | | |
| 2376466 | Miguel A Cartagena | Address on File | | | | | | |
| 2371873 | Miguel A Cartagena Gutierrez | Address on File | | | | | | |
| 2292028 | Miguel A Cartagena Quiñones | Address on File | | | | | | |
| 2534868 | Miguel A Casanova Rey | Address on File | | | | | | |
| 2376808 | Miguel A Casiano Velazquez | Address on File | | | | | | |
| 2386603 | Miguel A Casillas Colon | Address on File | | | | | | |
| 2372642 | Miguel A Castellano Castro | Address on File | | | | | | |
| 2263311 | Miguel A Castellanos Castro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477928 | MIGUEL A CASTILLO RODRIGUEZ | Address on File | | | | | | |
| 2381269 | Miguel A Castro Cardona | Address on File | | | | | | |
| 2433768 | Miguel A Castro Figueroa | Address on File | | | | | | |
| 2433024 | Miguel A Castro Paniagua | Address on File | | | | | | |
| 2451020 | Miguel A Castro Rivera | Address on File | | | | | | |
| 2304877 | Miguel A Castro Vazquez | Address on File | | | | | | |
| 2258343 | Miguel A Cepeda Escobar | Address on File | | | | | | |
| 2434174 | Miguel A Cepeda Osorio | Address on File | | | | | | |
| 2441020 | Miguel A Cepeda Pizarro | Address on File | | | | | | |
| 2270562 | Miguel A Chaar Davila | Address on File | | | | | | |
| 2520077 | Miguel A Chaparro Galloza | Address on File | | | | | | |
| 2502947 | MIGUEL A CHAVEZ LICETTI | Address on File | | | | | | |
| 2518363 | Miguel A Cherena Caraballo | Address on File | | | | | | |
| 2459866 | Miguel A Chico Montijo | Address on File | | | | | | |
| 2452723 | Miguel A Cintron Burgos | Address on File | | | | | | |
| 2489782 | MIGUEL A CINTRON MADERA | Address on File | | | | | | |
| 2346706 | Miguel A Cintron Ramos | Address on File | | | | | | |
| 2454971 | Miguel A Cintron Rivera | Address on File | | | | | | |
| 2334147 | Miguel A Cintron Rodriguez | Address on File | | | | | | |
| 2315395 | Miguel A Cintron Rolon | Address on File | | | | | | |
| 2466776 | Miguel A Cintron Sanchez | Address on File | | | | | | |
| 2261882 | Miguel A Claudio Mercado | Address on File | | | | | | |
| 2466763 | Miguel A Claudio Velazquez | Address on File | | | | | | |
| 2512317 | Miguel A Clemente Calderon | Address on File | | | | | | |
| 2514763 | Miguel A Clemente Gonzalez | Address on File | | | | | | |
| 2476737 | MIGUEL A COLLAZO FLORES | Address on File | | | | | | |
| 2435274 | Miguel A Collazo Perez | Address on File | | | | | | |
| 2312895 | Miguel A Collazo Reyes | Address on File | | | | | | |
| 2321819 | Miguel A Collazo Rosario | Address on File | | | | | | |
| 2449150 | Miguel A Collazo Sierra | Address on File | | | | | | |
| 2436279 | Miguel A Colon Acevedo | Address on File | | | | | | |
| 2430768 | Miguel A Colon Aponte | Address on File | | | | | | |
| 2566374 | Miguel A Colon Aponte | Address on File | | | | | | |
| 2448410 | Miguel A Colon Cordova | Address on File | | | | | | |
| 2379981 | Miguel A Colon Davila | Address on File | | | | | | |
| 2393566 | Miguel A Colon De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343114 | Miguel A Colon Felix | Address on File | | | | | | |
| 2518808 | Miguel A Colon Melendez | Address on File | | | | | | |
| 2448076 | Miguel A Colon Morales | Address on File | | | | | | |
| 2379871 | Miguel A Colon Nieves | Address on File | | | | | | |
| 2377166 | Miguel A Colon Pineiro | Address on File | | | | | | |
| 2564051 | Miguel A Colon Ramos | Address on File | | | | | | |
| 2468182 | Miguel A Colon Rodriguez | Address on File | | | | | | |
| 2448344 | Miguel A Colon Salich | Address on File | | | | | | |
| 2459078 | Miguel A Colon Santiago | Address on File | | | | | | |
| 2518526 | Miguel A Colon Santiago | Address on File | | | | | | |
| 2548254 | Miguel A Columbani Rivera | Address on File | | | | | | |
| 2394218 | Miguel A Concepcion Alvarado | Address on File | | | | | | |
| 2273792 | Miguel A Concepcion Baez | Address on File | | | | | | |
| 2290911 | Miguel A Concepcion Rivera | Address on File | | | | | | |
| 2477075 | MIGUEL A CONTRERAS RODRIGUEZ | Address on File | | | | | | |
| 2462064 | Miguel A Contreras Soto | Address on File | | | | | | |
| 2439279 | Miguel A Conty Roman | Address on File | | | | | | |
| 2519398 | Miguel A Corahanis Velez | Address on File | | | | | | |
| 2391166 | Miguel A Corchado Dumeng | Address on File | | | | | | |
| 2320695 | Miguel A Corcino Maldonado | Address on File | | | | | | |
| 2384615 | Miguel A Cordero Asencio | Address on File | | | | | | |
| 2540701 | Miguel A Cordero Lorenzo | Address on File | | | | | | |
| 2380740 | Miguel A Cordero Lugo | Address on File | | | | | | |
| 2560406 | Miguel A Cordero Morales | Address on File | | | | | | |
| 2494888 | MIGUEL A CORDERO RIVERA | Address on File | | | | | | |
| 2524997 | Miguel A Cordero Torres | Address on File | | | | | | |
| 2395358 | Miguel A Core Ortiz | Address on File | | | | | | |
| 2467698 | Miguel A Correa Baez | Address on File | | | | | | |
| 2384549 | Miguel A Correa Lopez | Address on File | | | | | | |
| 2430005 | Miguel A Correa Monclova | Address on File | | | | | | |
| 2460464 | Miguel A Correa Munoz | Address on File | | | | | | |
| 2430065 | Miguel A Corti Morales | Address on File | | | | | | |
| 2279591 | Miguel A Cosme Cosme | Address on File | | | | | | |
| 2261257 | Miguel A Cosme Vazquez | Address on File | | | | | | |
| 2308054 | Miguel A Coss Nunez | Address on File | | | | | | |
| 2329411 | Miguel A Cotto Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340727 | Miguel A Cotto Hernandez | Address on File | | | | | | |
| 2343131 | Miguel A Cotto Rivera | Address on File | | | | | | |
| 2303641 | Miguel A Couvertier Rivera | Address on File | | | | | | |
| 2565467 | Miguel A Crespo De Leon | Address on File | | | | | | |
| 2426185 | Miguel A Crespo Rodriguez | Address on File | | | | | | |
| 2443610 | Miguel A Crespo Vargas | Address on File | | | | | | |
| 2319396 | Miguel A Cruz Acevedo | Address on File | | | | | | |
| 2486488 | MIGUEL A CRUZ ACEVEDO | Address on File | | | | | | |
| 2340509 | Miguel A Cruz Alicea | Address on File | | | | | | |
| 2455498 | Miguel A Cruz Alvarez | Address on File | | | | | | |
| 2315270 | Miguel A Cruz Colon | Address on File | | | | | | |
| 2428722 | Miguel A Cruz Cordero | Address on File | | | | | | |
| 2430556 | Miguel A Cruz Cruz | Address on File | | | | | | |
| 2563741 | Miguel A Cruz Gonzalez | Address on File | | | | | | |
| 2380813 | Miguel A Cruz Guerra | Address on File | | | | | | |
| 2549283 | Miguel A Cruz Leon | Address on File | | | | | | |
| 2467684 | Miguel A Cruz Martinez | Address on File | | | | | | |
| 2492106 | MIGUEL A CRUZ MARTINEZ | Address on File | | | | | | |
| 2540227 | Miguel A Cruz Martinez | Address on File | | | | | | |
| 2446555 | Miguel A Cruz Matos | Address on File | | | | | | |
| 2548800 | Miguel A Cruz Mora | Address on File | | | | | | |
| 2269912 | Miguel A Cruz Munoz | Address on File | | | | | | |
| 2519066 | Miguel A Cruz Pagan | Address on File | | | | | | |
| 2374281 | Miguel A Cruz Perez | Address on File | | | | | | |
| 2449666 | Miguel A Cruz Reyes | Address on File | | | | | | |
| 2561969 | Miguel A Cruz Reyes | Address on File | | | | | | |
| 2443789 | Miguel A Cruz Rivera | Address on File | | | | | | |
| 2376498 | Miguel A Cruz Rodriguez | Address on File | | | | | | |
| 2539143 | Miguel A Cruz Santana | Address on File | | | | | | |
| 2477103 | MIGUEL A CRUZ SANTIAGO | Address on File | | | | | | |
| 2521794 | Miguel A Cruz Toro | Address on File | | | | | | |
| 2549587 | Miguel A Cruzado | Address on File | | | | | | |
| 2258134 | Miguel A Cuadra Rodriguez | Address on File | | | | | | |
| 2258118 | Miguel A Cuadrado Torres | Address on File | | | | | | |
| 2479666 | MIGUEL A CUBILETE MEDINA | Address on File | | | | | | |
| 2518119 | Miguel A Cuevas Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291690 | Miguel A Cuevas Ruiz | Address on File | | | | | | |
| 2500476 | MIGUEL A CUMBA PEREDA | Address on File | | | | | | |
| 2254377 | Miguel A Curras Maldonado | Address on File | | | | | | |
| 2338020 | Miguel A David Colon | Address on File | | | | | | |
| 2343272 | Miguel A Davila Rivera | Address on File | | | | | | |
| 2425190 | Miguel A Davila Rivera | Address on File | | | | | | |
| 2392127 | Miguel A Davila Torres | Address on File | | | | | | |
| 2464375 | Miguel A Davila Torres | Address on File | | | | | | |
| 2437653 | Miguel A De Jesus Correa | Address on File | | | | | | |
| 2519926 | Miguel A De Jesus Jimenez | Address on File | | | | | | |
| 2564095 | Miguel A De Jesus Matos | Address on File | | | | | | |
| 2326662 | Miguel A De Jesus Montanez | Address on File | | | | | | |
| 2444832 | Miguel A De Jesus Ocacio | Address on File | | | | | | |
| 2476276 | MIGUEL A DE JESUS ORTIZ | Address on File | | | | | | |
| 2549238 | Miguel A De Jesus Padilla | Address on File | | | | | | |
| 2376386 | Miguel A De Jesus Rivera | Address on File | | | | | | |
| 2283055 | Miguel A De Jesus Santiago | Address on File | | | | | | |
| 2459611 | Miguel A De Jesus Santiago | Address on File | | | | | | |
| 2461420 | Miguel A De Leon Vives | Address on File | | | | | | |
| 2390929 | Miguel A Del Valle | Address on File | | | | | | |
| 2461115 | Miguel A Del Valle | Address on File | | | | | | |
| 2394527 | Miguel A Del Valle Cordero | Address on File | | | | | | |
| 2479169 | MIGUEL A DEL VALLE DEL VALLE | Address on File | | | | | | |
| 2437237 | Miguel A Delgado | Address on File | | | | | | |
| 2432143 | Miguel A Delgado Marin | Address on File | | | | | | |
| 2468837 | Miguel A Delgado Moura | Address on File | | | | | | |
| 2462879 | Miguel A Delgado Perez | Address on File | | | | | | |
| 2487279 | MIGUEL A DELGADO RIVERA | Address on File | | | | | | |
| 2389560 | Miguel A Deynes Soto | Address on File | | | | | | |
| 2399261 | Miguel A Deynes Vargas | Address on File | | | | | | |
| 2444279 | Miguel A Diaz Alicea | Address on File | | | | | | |
| 2346942 | Miguel A Diaz Caban | Address on File | | | | | | |
| 2493609 | MIGUEL A DIAZ CAMACHO | Address on File | | | | | | |
| 2517096 | Miguel A Diaz Cintron | Address on File | | | | | | |
| 2537082 | Miguel A Diaz Cortes | Address on File | | | | | | |
| 2440588 | Miguel A Diaz Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468169 | Miguel A Diaz Davila | Address on File | | | | | | |
| 2427866 | Miguel A Diaz Gomez | Address on File | | | | | | |
| 2255493 | Miguel A Diaz Martinez | Address on File | | | | | | |
| 2460127 | Miguel A Diaz Reyes | Address on File | | | | | | |
| 2485448 | MIGUEL A DIAZ RIOS | Address on File | | | | | | |
| 2469279 | Miguel A Diaz Ruiz | Address on File | | | | | | |
| 2267330 | Miguel A Diaz Sanchez | Address on File | | | | | | |
| 2447866 | Miguel A Diaz Seijo | Address on File | | | | | | |
| 2259683 | Miguel A Diaz Torres | Address on File | | | | | | |
| 2330262 | Miguel A Drowne Ocasio | Address on File | | | | | | |
| 2468087 | Miguel A Dumas Rosa | Address on File | | | | | | |
| 2424280 | Miguel A Dumeng Rivera | Address on File | | | | | | |
| 2469753 | Miguel A Encarnacion Valle | Address on File | | | | | | |
| 2450387 | Miguel A Escalera Rosado | Address on File | | | | | | |
| 2291209 | Miguel A Escobar Rodriguez | Address on File | | | | | | |
| 2488750 | MIGUEL A ESCRIBANO MARRERO | Address on File | | | | | | |
| 2529310 | Miguel A Escribano Marrero | Address on File | | | | | | |
| 2455703 | Miguel A Espada Diaz | Address on File | | | | | | |
| 2561943 | Miguel A Espada Martinez | Address on File | | | | | | |
| 2320134 | Miguel A Estrada Rivera | Address on File | | | | | | |
| 2494883 | MIGUEL A ESTRADA SANCHEZ | Address on File | | | | | | |
| 2347112 | Miguel A Febres Quinones | Address on File | | | | | | |
| 2544504 | Miguel A Feliciano Acevedo | Address on File | | | | | | |
| 2539787 | Miguel A Feliciano Mu?lz | Address on File | | | | | | |
| 2455289 | Miguel A Feliciano Ramirez | Address on File | | | | | | |
| 2456209 | Miguel A Feliciano Rosado | Address on File | | | | | | |
| 2558205 | Miguel A Feliciano Vega | Address on File | | | | | | |
| 2435348 | Miguel A Fernandez | Address on File | | | | | | |
| 2255162 | Miguel A Fernandez Flores | Address on File | | | | | | |
| 2339943 | Miguel A Fernandez Mejias | Address on File | | | | | | |
| 2516672 | Miguel A Fernandez Narvaez | Address on File | | | | | | |
| 2533677 | Miguel A Fernandez Vargas | Address on File | | | | | | |
| 2525600 | Miguel A Fernandez Vazquez | Address on File | | | | | | |
| 2463727 | Miguel A Ferrer Irizarry | Address on File | | | | | | |
| 2469072 | Miguel A Ferrer Morales | Address on File | | | | | | |
| 2561276 | Miguel A Ferrer Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254623 | Miguel A Figueroa Alicea | Address on File | | | | | | |
| 2452740 | Miguel A Figueroa Baez | Address on File | | | | | | |
| 2321286 | Miguel A Figueroa Bruno | Address on File | | | | | | |
| 2272303 | Miguel A Figueroa Castro | Address on File | | | | | | |
| 2298545 | Miguel A Figueroa Gonzalez | Address on File | | | | | | |
| 2281597 | Miguel A Figueroa Marzan | Address on File | | | | | | |
| 2476745 | MIGUEL A FIGUEROA MEDINA | Address on File | | | | | | |
| 2438844 | Miguel A Figueroa Perez | Address on File | | | | | | |
| 2431803 | Miguel A Figueroa Rodrigue | Address on File | | | | | | |
| 2466341 | Miguel A Figueroa Sanchez | Address on File | | | | | | |
| 2453768 | Miguel A Figueroa Torres | Address on File | | | | | | |
| 2536426 | Miguel A Flecha Espinosa | Address on File | | | | | | |
| 2439105 | Miguel A Flores Collado | Address on File | | | | | | |
| 2539128 | Miguel A Flores Figueroa | Address on File | | | | | | |
| 2429939 | Miguel A Flores Flores | Address on File | | | | | | |
| 2432911 | Miguel A Flores Reyes | Address on File | | | | | | |
| 2473891 | MIGUEL A FLORES REYES | Address on File | | | | | | |
| 2293217 | Miguel A Fonseca Felix | Address on File | | | | | | |
| 2457435 | Miguel A Fonseca Hernandez | Address on File | | | | | | |
| 2544033 | Miguel A Fonseca Torres | Address on File | | | | | | |
| 2305669 | Miguel A Fontanez Colon | Address on File | | | | | | |
| 2516593 | Miguel A Fontanez Delgado | Address on File | | | | | | |
| 2481466 | MIGUEL A FRANCESCHI FIGUEROA | Address on File | | | | | | |
| 2258058 | Miguel A Franco Reyes | Address on File | | | | | | |
| 2397870 | Miguel A Fuentes Cirino | Address on File | | | | | | |
| 2390371 | Miguel A Fuentes Mendez | Address on File | | | | | | |
| 2428607 | Miguel A Fuentes Rolon | Address on File | | | | | | |
| 2273675 | Miguel A Galindez Alfaro | Address on File | | | | | | |
| 2512712 | Miguel A Garay Quinonez | Address on File | | | | | | |
| 2523542 | Miguel A Garcia Albino | Address on File | | | | | | |
| 2470749 | Miguel A Garcia Bermudez | Address on File | | | | | | |
| 2495848 | MIGUEL A GARCIA CADIZ | Address on File | | | | | | |
| 2512313 | Miguel A Garcia Cruz | Address on File | | | | | | |
| 2516046 | Miguel A Garcia Echevarria | Address on File | | | | | | |
| 2398797 | Miguel A Garcia Garcia | Address on File | | | | | | |
| 2473737 | MIGUEL A GARCIA LABOY | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2565257 | Miguel A Garcia Lebron | Address on File | | | | | | |
| 2524989 | Miguel A Garcia Martinez | Address on File | | | | | | |
| 2387979 | Miguel A Garcia Melendez | Address on File | | | | | | |
| 2548868 | Miguel A Garcia Mercader | Address on File | | | | | | |
| 2459730 | Miguel A Garcia Morales | Address on File | | | | | | |
| 2291123 | Miguel A Garcia Noble | Address on File | | | | | | |
| 2555631 | Miguel A Garcia Ramos | Address on File | | | | | | |
| 2376437 | Miguel A Garcia Rivera | Address on File | | | | | | |
| 2448986 | Miguel A Garcia Robl A Edo Robledo | Address on File | | | | | | |
| 2442711 | Miguel A Garcia Robles | Address on File | | | | | | |
| 2518768 | Miguel A Garcia Rodriguez | Address on File | | | | | | |
| 2387483 | Miguel A Gaud Rodriguez | Address on File | | | | | | |
| 2492555 | MIGUEL A GOMEZ GUILFU | Address on File | | | | | | |
| 2380861 | Miguel A Gomez Machin | Address on File | | | | | | |
| 2326894 | Miguel A Gonzalez Baceti | Address on File | | | | | | |
| 2387133 | Miguel A Gonzalez Baez | Address on File | | | | | | |
| 2549219 | Miguel A Gonzalez Canales | Address on File | | | | | | |
| 2478359 | MIGUEL A GONZALEZ CARRION | Address on File | | | | | | |
| 2382748 | Miguel A Gonzalez Colon | Address on File | | | | | | |
| 2390762 | Miguel A Gonzalez Colon | Address on File | | | | | | |
| 2449967 | Miguel A Gonzalez Cruz | Address on File | | | | | | |
| 2559570 | Miguel A Gonzalez Cruz | Address on File | | | | | | |
| 2262649 | Miguel A Gonzalez Diaz | Address on File | | | | | | |
| 2477182 | MIGUEL A GONZALEZ DIAZ | Address on File | | | | | | |
| 2558324 | Miguel A Gonzalez Diaz | Address on File | | | | | | |
| 2275461 | Miguel A Gonzalez Figueroa | Address on File | | | | | | |
| 2458520 | Miguel A Gonzalez Figueroa | Address on File | | | | | | |
| 2505136 | MIGUEL A GONZALEZ GOMEZ | Address on File | | | | | | |
| 2520750 | Miguel A Gonzalez Gonzalez | Address on File | | | | | | |
| 2557806 | Miguel A Gonzalez Gonzalez | Address on File | | | | | | |
| 2504519 | MIGUEL A GONZALEZ HUERTAS | Address on File | | | | | | |
| 2347297 | Miguel A Gonzalez Jimenez | Address on File | | | | | | |
| 2555828 | Miguel A Gonzalez Maldonado | Address on File | | | | | | |
| 2289753 | Miguel A Gonzalez Martinez | Address on File | | | | | | |
| 2425343 | Miguel A Gonzalez Pagan | Address on File | | | | | | |
| 2556632 | Miguel A González Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455635 | Miguel A Gonzalez Rivera | Address on File | | | | | | |
| 2459754 | Miguel A Gonzalez Rodrigue | Address on File | | | | | | |
| 2448408 | Miguel A Gonzalez Rosa | Address on File | | | | | | |
| 2458739 | Miguel A Gonzalez Rosado | Address on File | | | | | | |
| 2517234 | Miguel A Gonzalez Rosario | Address on File | | | | | | |
| 2382616 | Miguel A Gonzalez Sanchez | Address on File | | | | | | |
| 2476820 | MIGUEL A GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2534590 | Miguel A Gonzalez Santos | Address on File | | | | | | |
| 2522247 | Miguel A Gonzalez Soto | Address on File | | | | | | |
| 2510246 | Miguel A Gonzalez Valentin | Address on File | | | | | | |
| 2533411 | Miguel A Gonzalez Varela | Address on File | | | | | | |
| 2373403 | Miguel A Gonzalez Vargas | Address on File | | | | | | |
| 2504444 | MIGUEL A GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2550079 | Miguel A Gonzalez Vazquez | Address on File | | | | | | |
| 2466552 | Miguel A Gonzalez Vega | Address on File | | | | | | |
| 2398853 | Miguel A Gracia Salva | Address on File | | | | | | |
| 2293877 | Miguel A Grau Arce | Address on File | | | | | | |
| 2343779 | Miguel A Green Rodriguez | Address on File | | | | | | |
| 2457681 | Miguel A Grullon Lopez | Address on File | | | | | | |
| 2259601 | Miguel A Guadalupe Parrilla | Address on File | | | | | | |
| 2521423 | Miguel A Guzman Esteva | Address on File | | | | | | |
| 2481901 | MIGUEL A GUZMAN FUENTES | Address on File | | | | | | |
| 2267921 | Miguel A Guzman Massas | Address on File | | | | | | |
| 2491237 | MIGUEL A GUZMAN OLAVARRIA | Address on File | | | | | | |
| 2384148 | Miguel A Guzman Rodriguez | Address on File | | | | | | |
| 2270740 | Miguel A Guzman Soto | Address on File | | | | | | |
| 2371482 | Miguel A Guzman Soto | Address on File | | | | | | |
| 2560682 | Miguel A Henriquez Padilla | Address on File | | | | | | |
| 2485894 | MIGUEL A HERNAIZ LLORENS | Address on File | | | | | | |
| 2438857 | Miguel A Hernandez | Address on File | | | | | | |
| 2453810 | Miguel A Hernandez Acevedo | Address on File | | | | | | |
| 2455439 | Miguel A Hernandez Alvelo | Address on File | | | | | | |
| 2290770 | Miguel A Hernandez Betanco | Address on File | | | | | | |
| 2346647 | Miguel A Hernandez Colon | Address on File | | | | | | |
| 2325076 | Miguel A Hernandez Cordero | Address on File | | | | | | |
| 2440489 | Miguel A Hernandez Cuevas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2474000 | MIGUEL A HERNANDEZ DE JESUS | Address on File | | | | | | |
| 2327200 | Miguel A Hernandez Delgado | Address on File | | | | | | |
| 2439664 | Miguel A Hernandez Flores | Address on File | | | | | | |
| 2553018 | Miguel A Hernandez Gomez | Address on File | | | | | | |
| 2381305 | Miguel A Hernandez Gonzalez | Address on File | | | | | | |
| 2531856 | Miguel A Hernandez Lebron | Address on File | | | | | | |
| 2325486 | Miguel A Hernandez Lopez | Address on File | | | | | | |
| 2512996 | Miguel A Hernandez Lopez | Address on File | | | | | | |
| 2289996 | Miguel A Hernandez Mendez | Address on File | | | | | | |
| 2346892 | Miguel A Hernandez Ortiz | Address on File | | | | | | |
| 2516607 | Miguel A Hernandez Ortiz | Address on File | | | | | | |
| 2371695 | Miguel A Hernandez Perez | Address on File | | | | | | |
| 2441653 | Miguel A Hernandez Resto | Address on File | | | | | | |
| 2423271 | Miguel A Hernandez Rivera | Address on File | | | | | | |
| 2522600 | Miguel A Hernandez Rivera | Address on File | | | | | | |
| 2321391 | Miguel A Hernandez Rodriguez | Address on File | | | | | | |
| 2494591 | MIGUEL A HERNANDEZ ROLDAN | Address on File | | | | | | |
| 2462459 | Miguel A Hernandez Rosario | Address on File | | | | | | |
| 2399305 | Miguel A Hernandez Torres | Address on File | | | | | | |
| 2457307 | Miguel A Hernandez Valenti | Address on File | | | | | | |
| 2317135 | Miguel A Hernandez Valentin | Address on File | | | | | | |
| 2266489 | Miguel A Herrera Montalvan | Address on File | | | | | | |
| 2433666 | Miguel A Hiraldo Suarez | Address on File | | | | | | |
| 2257734 | Miguel A Illas Perez | Address on File | | | | | | |
| 2440525 | Miguel A Irizarry Pagan | Address on File | | | | | | |
| 2512761 | Miguel A Irizarry Pizarro | Address on File | | | | | | |
| 2451850 | Miguel A Jimenez Candelaria | Address on File | | | | | | |
| 2493488 | MIGUEL A JIMENEZ CARRION | Address on File | | | | | | |
| 2474641 | MIGUEL A JIMENEZ JIMENEZ | Address on File | | | | | | |
| 2426282 | Miguel A Jimenez Mendez | Address on File | | | | | | |
| 2533714 | Miguel A Jimenez Rivera | Address on File | | | | | | |
| 2374573 | Miguel A Jordan Gonzalez | Address on File | | | | | | |
| 2346142 | Miguel A Jorge Ortiz | Address on File | | | | | | |
| 2458831 | Miguel A Jorge Rodriguez | Address on File | | | | | | |
| 2393922 | Miguel A Juarbe Dominguez | Address on File | | | | | | |
| 2464591 | Miguel A Jusino Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531521 | Miguel A La Torre Gonzalez | Address on File | | | | | | |
| 2548819 | Miguel A Laboy Aponte | Address on File | | | | | | |
| 2440967 | Miguel A Laboy Rivera | Address on File | | | | | | |
| 2463708 | Miguel A Laboy Rubert | Address on File | | | | | | |
| 2553232 | Miguel A Lago Robles | Address on File | | | | | | |
| 2424149 | Miguel A Lamourt Segarra | Address on File | | | | | | |
| 2520723 | Miguel A Laporte Medina | Address on File | | | | | | |
| 2433959 | Miguel A Lasalle Santana | Address on File | | | | | | |
| 2425162 | Miguel A Laureano Diaz | Address on File | | | | | | |
| 2428731 | Miguel A Laureano Medina | Address on File | | | | | | |
| 2450890 | Miguel A Laureano Sanchez | Address on File | | | | | | |
| 2437118 | Miguel A Lebron Claudio | Address on File | | | | | | |
| 2394506 | Miguel A Lebron Lebron | Address on File | | | | | | |
| 2425867 | Miguel A Leduc Sanchez | Address on File | | | | | | |
| 2437580 | Miguel A Leon Santiago | Address on File | | | | | | |
| 2538779 | Miguel A Leon Torres | Address on File | | | | | | |
| 2460570 | Miguel A Liboy De Vega | Address on File | | | | | | |
| 2464425 | Miguel A Lind De Jesus | Address on File | | | | | | |
| 2278214 | Miguel A Llanos Andino | Address on File | | | | | | |
| 2343295 | Miguel A Loiz Serrano | Address on File | | | | | | |
| 2496219 | MIGUEL A LOIZ SERRANO | Address on File | | | | | | |
| 2438726 | Miguel A Lopez | Address on File | | | | | | |
| 2449945 | Miguel A Lopez Alvarez | Address on File | | | | | | |
| 2290781 | Miguel A Lopez Aponte | Address on File | | | | | | |
| 2426186 | Miguel A Lopez Arroyo | Address on File | | | | | | |
| 2449657 | Miguel A Lopez Bartolomei | Address on File | | | | | | |
| 2456517 | Miguel A Lopez Cherena | Address on File | | | | | | |
| 2260972 | Miguel A Lopez David | Address on File | | | | | | |
| 2397373 | Miguel A Lopez Del Valle | Address on File | | | | | | |
| 2492423 | MIGUEL A LOPEZ DUPREY | Address on File | | | | | | |
| 2471283 | Miguel A Lopez Feliciano Lopez Feliciano | Address on File | | | | | | |
| 2466551 | Miguel A Lopez Gonzalez | Address on File | | | | | | |
| 2462903 | Miguel A Lopez Guzman | Address on File | | | | | | |
| 2282230 | Miguel A Lopez Lopez | Address on File | | | | | | |
| 2469227 | Miguel A Lopez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504514 | MIGUEL A LOPEZ LOPEZ | Address on File | | | | | | |
| 2341770 | Miguel A Lopez Mojica | Address on File | | | | | | |
| 2399172 | Miguel A Lopez Ocasio | Address on File | | | | | | |
| 2287732 | Miguel A Lopez Perez | Address on File | | | | | | |
| 2336550 | Miguel A Lopez Reyes | Address on File | | | | | | |
| 2465068 | Miguel A Lopez Rivera | Address on File | | | | | | |
| 2547727 | Miguel A Lopez Rivera | Address on File | | | | | | |
| 2565905 | Miguel A Lopez Roman | Address on File | | | | | | |
| 2550384 | Miguel A Lopez Rosado | Address on File | | | | | | |
| 2495733 | MIGUEL A LOPEZ RUIZ | Address on File | | | | | | |
| 2458385 | Miguel A Lopez Santiago | Address on File | | | | | | |
| 2426642 | Miguel A Lopez Soto | Address on File | | | | | | |
| 2427709 | Miguel A Lorenzo Cordero | Address on File | | | | | | |
| 2493536 | MIGUEL A LORENZO CORDERO | Address on File | | | | | | |
| 2518925 | Miguel A Luciano Rosado | Address on File | | | | | | |
| 2458255 | Miguel A Luciano Velazquez | Address on File | | | | | | |
| 2494770 | MIGUEL A LUGO ALMODOVAR | Address on File | | | | | | |
| 2332691 | Miguel A Lugo Arrufat | Address on File | | | | | | |
| 2332103 | Miguel A Lugo Feliciano | Address on File | | | | | | |
| 2523350 | Miguel A Lugo Laboy | Address on File | | | | | | |
| 2459427 | Miguel A Lugo Rodriguez | Address on File | | | | | | |
| 2278955 | Miguel A Lugo Sanabria | Address on File | | | | | | |
| 2487189 | MIGUEL A LUNA DE JESUS | Address on File | | | | | | |
| 2564206 | Miguel A Luna Martinez | Address on File | | | | | | |
| 2397628 | Miguel A Luna Sanchez | Address on File | | | | | | |
| 2455384 | Miguel A Luzunaris Marcano | Address on File | | | | | | |
| 2399652 | Miguel A Magraner Lizardi | Address on File | | | | | | |
| 2454056 | Miguel A Malave Vega | Address on File | | | | | | |
| 2534441 | Miguel A Maldonado | Address on File | | | | | | |
| 2346743 | Miguel A Maldonado Gonzalez | Address on File | | | | | | |
| 2346987 | Miguel A Maldonado Gonzalez | Address on File | | | | | | |
| 2548105 | Miguel A Maldonado Maldonado | Address on File | | | | | | |
| 2267433 | Miguel A Maldonado Negron | Address on File | | | | | | |
| 2397780 | Miguel A Maldonado Negron | Address on File | | | | | | |
| 2461922 | Miguel A Maldonado Negron | Address on File | | | | | | |
| 2435458 | Miguel A Maldonado Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375256 | Miguel A Maldonado Rodriguez | Address on File | | | | | | |
| 2392113 | Miguel A Maldonado Rodriguez | Address on File | | | | | | |
| 2463325 | Miguel A Mangual Rodriguez | Address on File | | | | | | |
| 2386927 | Miguel A Manso Walker | Address on File | | | | | | |
| 2494992 | MIGUEL A MARIN MORALES | Address on File | | | | | | |
| 2563160 | Miguel A Marin Morales | Address on File | | | | | | |
| 2483179 | MIGUEL A MARQUES FUENTES | Address on File | | | | | | |
| 2457115 | Miguel A Marquez Concepcio | Address on File | | | | | | |
| 2465936 | Miguel A Marrero Caraballo | Address on File | | | | | | |
| 2384602 | Miguel A Marrero Huertas | Address on File | | | | | | |
| 2380158 | Miguel A Marrero Marrero | Address on File | | | | | | |
| 2261910 | Miguel A Marrero Negron | Address on File | | | | | | |
| 2547650 | Miguel A Marrero Perez | Address on File | | | | | | |
| 2447634 | Miguel A Marrero Quinonez | Address on File | | | | | | |
| 2334247 | Miguel A Marrero Reyes | Address on File | | | | | | |
| 2434247 | Miguel A Marrero Rivas | Address on File | | | | | | |
| 2376412 | Miguel A Marrero Santiago | Address on File | | | | | | |
| 2476723 | MIGUEL A MARRERO VALENTIN | Address on File | | | | | | |
| 2490529 | MIGUEL A MARTELL CRUZ | Address on File | | | | | | |
| 2452238 | Miguel A Martell Velez | Address on File | | | | | | |
| 2553109 | Miguel A Martinez Abreu | Address on File | | | | | | |
| 2259797 | Miguel A Martinez Adorno | Address on File | | | | | | |
| 2398008 | Miguel A Martinez Ayala | Address on File | | | | | | |
| 2438247 | Miguel A Martinez Borges | Address on File | | | | | | |
| 2520953 | Miguel A Martinez De Leon | Address on File | | | | | | |
| 2309793 | Miguel A Martinez Flecha | Address on File | | | | | | |
| 2500714 | MIGUEL A MARTINEZ FUENTES | Address on File | | | | | | |
| 2258919 | Miguel A Martinez Graniela | Address on File | | | | | | |
| 2344922 | Miguel A Martinez Guzman | Address on File | | | | | | |
| 2465616 | Miguel A Martinez Marrero | Address on File | | | | | | |
| 2520618 | Miguel A Martinez Martinez | Address on File | | | | | | |
| 2347037 | Miguel A Martinez Matias | Address on File | | | | | | |
| 2424783 | Miguel A Martinez Matos | Address on File | | | | | | |
| 2376515 | Miguel A Martinez Mendez | Address on File | | | | | | |
| 2503084 | MIGUEL A MARTINEZ PONCE | Address on File | | | | | | |
| 2320333 | Miguel A Martinez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371712 | Miguel A Martinez Rivera | Address on File | | | | | | |
| 2423653 | Miguel A Martinez Rivera | Address on File | | | | | | |
| 2285872 | Miguel A Martinez Rodriguez | Address on File | | | | | | |
| 2293941 | Miguel A Martinez Rodriguez | Address on File | | | | | | |
| 2474791 | MIGUEL A MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2398393 | Miguel A Martinez Roman | Address on File | | | | | | |
| 2550686 | Miguel A Martinez Zayas | Address on File | | | | | | |
| 2461765 | Miguel A Mateo Torres | Address on File | | | | | | |
| 2464961 | Miguel A Matias Rosa | Address on File | | | | | | |
| 2347347 | Miguel A Matos Guerrios | Address on File | | | | | | |
| 2520905 | Miguel A Matos Marin | Address on File | | | | | | |
| 2468599 | Miguel A Matos Ocasio | Address on File | | | | | | |
| 2431458 | Miguel A Matos Rivera | Address on File | | | | | | |
| 2552621 | Miguel A Matos Tovar | Address on File | | | | | | |
| 2435045 | Miguel A Medina Alicea | Address on File | | | | | | |
| 2537950 | Miguel A Medina Aponte | Address on File | | | | | | |
| 2532905 | Miguel A Medina Garcia | Address on File | | | | | | |
| 2260247 | Miguel A Medina Gonzalez | Address on File | | | | | | |
| 2396002 | Miguel A Medina Maldonado | Address on File | | | | | | |
| 2279388 | Miguel A Medina Mercado | Address on File | | | | | | |
| 2317756 | Miguel A Medina Millan | Address on File | | | | | | |
| 2466490 | Miguel A Medina Ortiz | Address on File | | | | | | |
| 2440403 | Miguel A Medina Santos | Address on File | | | | | | |
| 2347583 | Miguel A Medina Soto | Address on File | | | | | | |
| 2441550 | Miguel A Mejias Maldonado | Address on File | | | | | | |
| 2564696 | Miguel A Melendez Green | Address on File | | | | | | |
| 2432343 | Miguel A Melendez Melendez | Address on File | | | | | | |
| 2288652 | Miguel A Melendez Morales | Address on File | | | | | | |
| 2299946 | Miguel A Melendez Ortiz | Address on File | | | | | | |
| 2286859 | Miguel A Melendez Rivera | Address on File | | | | | | |
| 2255233 | Miguel A Mena Moreno | Address on File | | | | | | |
| 2454940 | Miguel A Mendez Gonzalez | Address on File | | | | | | |
| 2340095 | Miguel A Mendez Perez | Address on File | | | | | | |
| 2558178 | Miguel A Mendez Perez | Address on File | | | | | | |
| 2280009 | Miguel A Mendez Sanchez | Address on File | | | | | | |
| 2344133 | Miguel A Mercado Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375760 | Miguel A Mercado Cerpa | Address on File | | | | | | |
| 2554627 | Miguel A Mercado Cruz | Address on File | | | | | | |
| 2545024 | Miguel A Mercado Rodriguez | Address on File | | | | | | |
| 2327072 | Miguel A Mercado Roman | Address on File | | | | | | |
| 2284001 | Miguel A Mercado Santos | Address on File | | | | | | |
| 2345653 | Miguel A Mercado Vega | Address on File | | | | | | |
| 2556547 | Miguel A Merced Mulero | Address on File | | | | | | |
| 2428686 | Miguel A Merced Santiago | Address on File | | | | | | |
| 2341675 | Miguel A Millan Guadalupe | Address on File | | | | | | |
| 2470840 | Miguel A Miranda Conde | Address on File | | | | | | |
| 2546615 | Miguel A Miranda Mu?lz | Address on File | | | | | | |
| 2493138 | MIGUEL A MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2337441 | Miguel A Miranda Vazquez | Address on File | | | | | | |
| 2274465 | Miguel A Mojica Gonzalez | Address on File | | | | | | |
| 2286428 | Miguel A Molina Diaz | Address on File | | | | | | |
| 2461533 | Miguel A Molina Fontanez | Address on File | | | | | | |
| 2456805 | Miguel A Molina Silva | Address on File | | | | | | |
| 2566320 | Miguel A Monclova Vazquez | Address on File | | | | | | |
| 2276995 | Miguel A Monserrate Colon | Address on File | | | | | | |
| 2458978 | Miguel A Monta?Ez | Address on File | | | | | | |
| 2554452 | Miguel A Monta?Ez Mojica | Address on File | | | | | | |
| 2466831 | Miguel A Montalvo Quiles | Address on File | | | | | | |
| 2552802 | Miguel A Montalvo Seda | Address on File | | | | | | |
| 2433940 | Miguel A Montero Pellot | Address on File | | | | | | |
| 2554612 | Miguel A Montes Rivera | Address on File | | | | | | |
| 2283395 | Miguel A Montijo Ayala | Address on File | | | | | | |
| 2343946 | Miguel A Mora Aponte | Address on File | | | | | | |
| 2522375 | Miguel A Morales Cotto | Address on File | | | | | | |
| 2320135 | Miguel A Morales Cruz | Address on File | | | | | | |
| 2321023 | Miguel A Morales Guzman | Address on File | | | | | | |
| 2455514 | Miguel A Morales Illan | Address on File | | | | | | |
| 2478905 | MIGUEL A MORALES MERCED | Address on File | | | | | | |
| 2510284 | Miguel A Morales Merced | Address on File | | | | | | |
| 2561287 | Miguel A Morales Ramos | Address on File | | | | | | |
| 2374405 | Miguel A Morales Rivera | Address on File | | | | | | |
| 2428855 | Miguel A Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2448637 | Miguel A Moringlanes Tomasko | Address on File | | | | | | |
| 2460306 | Miguel A Moya Cordero | Address on File | | | | | | |
| 2520772 | Miguel A Mu?Iz Nieves | Address on File | | | | | | |
| 2463474 | Miguel A Mu?Oz Arzuaga | Address on File | | | | | | |
| 2522746 | Miguel A Muniz Robles | Address on File | | | | | | |
| 2463937 | Miguel A Muriel Santana | Address on File | | | | | | |
| 2431203 | Miguel A Narvaez Figueroa | Address on File | | | | | | |
| 2534017 | Miguel A Natal Rivera | Address on File | | | | | | |
| 2325557 | Miguel A Navarro Ocasio | Address on File | | | | | | |
| 2435370 | Miguel A Nazario Rodriguez | Address on File | | | | | | |
| 2460943 | Miguel A Nazario Suarez | Address on File | | | | | | |
| 2254854 | Miguel A Negron Aponte | Address on File | | | | | | |
| 2494623 | MIGUEL A NEGRON COLON | Address on File | | | | | | |
| 2522293 | Miguel A Negron Hernandez | Address on File | | | | | | |
| 2497417 | MIGUEL A NEGRON LOPEZ | Address on File | | | | | | |
| 2306215 | Miguel A Negron Marrero | Address on File | | | | | | |
| 2432993 | Miguel A Negron Perez | Address on File | | | | | | |
| 2427584 | Miguel A Negron Roman | Address on File | | | | | | |
| 2549996 | Miguel A Negron Tanon | Address on File | | | | | | |
| 2469741 | Miguel A Negron Vazquez | Address on File | | | | | | |
| 2561816 | Miguel A Neris Cruz | Address on File | | | | | | |
| 2521158 | Miguel A Nieves Alvarez | Address on File | | | | | | |
| 2294745 | Miguel A Nieves Castro | Address on File | | | | | | |
| 2454725 | Miguel A Nieves Collazo | Address on File | | | | | | |
| 2259589 | Miguel A Nieves Diaz | Address on File | | | | | | |
| 2441906 | Miguel A Nieves Navarro | Address on File | | | | | | |
| 2455586 | Miguel A Nieves Orozco | Address on File | | | | | | |
| 2423217 | Miguel A Nieves Ortiz | Address on File | | | | | | |
| 2393307 | Miguel A Nieves Quiles | Address on File | | | | | | |
| 2540740 | Miguel A Nieves Rivera | Address on File | | | | | | |
| 2524174 | Miguel A Nieves Soto | Address on File | | | | | | |
| 2346902 | Miguel A Nieves Vargas | Address on File | | | | | | |
| 2558550 | Miguel A Noble Colon | Address on File | | | | | | |
| 2289687 | Miguel A Nu?Ez Garcia | Address on File | | | | | | |
| 2462626 | Miguel A Nunez Colon | Address on File | | | | | | |
| 2487517 | MIGUEL A NUNEZ FELIX | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494075 | MIGUEL A NUNEZ MERCADO | Address on File | | | | | | |
| 2445651 | Miguel A Ocasio Almodovar | Address on File | | | | | | |
| 2427295 | Miguel A Ocasio Guzman | Address on File | | | | | | |
| 2384924 | Miguel A Ocasio Rios | Address on File | | | | | | |
| 2396868 | Miguel A Ocasio Rodriguez | Address on File | | | | | | |
| 2438266 | Miguel A Ofray Ortiz | Address on File | | | | | | |
| 2437962 | Miguel A Oliva Galarza | Address on File | | | | | | |
| 2438435 | Miguel A Oliveras Barreto | Address on File | | | | | | |
| 2467747 | Miguel A Oliveras Rivera | Address on File | | | | | | |
| 2398901 | Miguel A Orlando Osorio | Address on File | | | | | | |
| 2550577 | Miguel A Orta Velez | Address on File | | | | | | |
| 2537277 | Miguel A Ortega Ortiz | Address on File | | | | | | |
| 2333198 | Miguel A Ortiz Alfaro | Address on File | | | | | | |
| 2460830 | Miguel A Ortiz Amador | Address on File | | | | | | |
| 2431357 | Miguel A Ortiz Arce | Address on File | | | | | | |
| 2265785 | Miguel A Ortiz Benitez | Address on File | | | | | | |
| 2485824 | MIGUEL A ORTIZ BERRIOS | Address on File | | | | | | |
| 2278273 | Miguel A Ortiz Cruz | Address on File | | | | | | |
| 2554476 | Miguel A Ortiz Cruz | Address on File | | | | | | |
| 2560297 | Miguel A Ortiz Cruz | Address on File | | | | | | |
| 2445190 | Miguel A Ortiz Gonzalez | Address on File | | | | | | |
| 2337862 | Miguel A Ortiz Guzman | Address on File | | | | | | |
| 2550845 | Miguel A Ortiz Marquez | Address on File | | | | | | |
| 2433665 | Miguel A Ortiz Marrero | Address on File | | | | | | |
| 2265187 | Miguel A Ortiz Martinez | Address on File | | | | | | |
| 2531414 | Miguel A Ortiz Medina | Address on File | | | | | | |
| 2431229 | Miguel A Ortiz Nieves | Address on File | | | | | | |
| 2465012 | Miguel A Ortiz Pizarro | Address on File | | | | | | |
| 2287086 | Miguel A Ortiz Ramos | Address on File | | | | | | |
| 2377544 | Miguel A Ortiz Ramos | Address on File | | | | | | |
| 2433472 | Miguel A Ortiz Santiago | Address on File | | | | | | |
| 2435460 | Miguel A Ortiz Sosa | Address on File | | | | | | |
| 2345588 | Miguel A Osorio Cruz | Address on File | | | | | | |
| 2286389 | Miguel A Osorio Hernandez | Address on File | | | | | | |
| 2292807 | Miguel A Osorio Lopez | Address on File | | | | | | |
| 2446832 | Miguel A Otero Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461303 | Miguel A Otero Camacho | Address on File | | | | | | |
| 2531736 | Miguel A Otero Correa | Address on File | | | | | | |
| 2504870 | MIGUEL A OTERO DIAZ | Address on File | | | | | | |
| 2383598 | Miguel A Otero Guzman | Address on File | | | | | | |
| 2467213 | Miguel A Otero Laboy | Address on File | | | | | | |
| 2550315 | Miguel A Oyola Pedrosa | Address on File | | | | | | |
| 2471865 | MIGUEL A PABELLON BENITEZ | Address on File | | | | | | |
| 2554433 | Miguel A Pabon Ortiz | Address on File | | | | | | |
| 2457146 | Miguel A Pacheco Burgos | Address on File | | | | | | |
| 2562013 | Miguel A Pacheco Devarie | Address on File | | | | | | |
| 2391993 | Miguel A Pacheco Gutierrez | Address on File | | | | | | |
| 2458034 | Miguel A Pacheco Mercado | Address on File | | | | | | |
| 2433957 | Miguel A Pacheco Santiago | Address on File | | | | | | |
| 2523073 | Miguel A Pacheco Santiago | Address on File | | | | | | |
| 2532409 | Miguel A Padilla Vazquez | Address on File | | | | | | |
| 2486035 | MIGUEL A PADOVANI MARTINEZ | Address on File | | | | | | |
| 2344273 | Miguel A Padovani Martinez | Address on File | | | | | | |
| 2424281 | Miguel A Pagan Lopez | Address on File | | | | | | |
| 2460231 | Miguel A Pagan Lopez | Address on File | | | | | | |
| 2458440 | Miguel A Pagan Martinez | Address on File | | | | | | |
| 2275621 | Miguel A Pagan Miranda | Address on File | | | | | | |
| 2399128 | Miguel A Pagan Ortiz | Address on File | | | | | | |
| 2295548 | Miguel A Pagan Rivera | Address on File | | | | | | |
| 2450956 | Miguel A Pagan Santiago | Address on File | | | | | | |
| 2561041 | Miguel A Pagan Soto | Address on File | | | | | | |
| 2442125 | Miguel A Pares Hernandez | Address on File | | | | | | |
| 2257856 | Miguel A Paris Millan | Address on File | | | | | | |
| 2562170 | Miguel A Pastrana Perez | Address on File | | | | | | |
| 2444893 | Miguel A Patino Jimenez | Address on File | | | | | | |
| 2511612 | Miguel A Pedraza Mateo | Address on File | | | | | | |
| 2306362 | Miguel A Pellot Hernandez | Address on File | | | | | | |
| 2397740 | Miguel A Peña Lugo | Address on File | | | | | | |
| 2514135 | Miguel A Pena Rivas | Address on File | | | | | | |
| 2438375 | Miguel A Perdomo Ortiz | Address on File | | | | | | |
| 2301608 | Miguel A Pereira Ramos | Address on File | | | | | | |
| 2346687 | Miguel A Perez Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443213 | Miguel A Perez Burgos | Address on File | | | | | | |
| 2373927 | Miguel A Perez Candelario | Address on File | | | | | | |
| 2524243 | Miguel A Perez Colon | Address on File | | | | | | |
| 2554577 | Miguel A Perez Diaz | Address on File | | | | | | |
| 2495452 | MIGUEL A PEREZ FLORES | Address on File | | | | | | |
| 2431422 | Miguel A Perez Fuentes | Address on File | | | | | | |
| 2533119 | Miguel A Perez Gonzalez | Address on File | | | | | | |
| 2429936 | Miguel A Perez Guerra | Address on File | | | | | | |
| 2386465 | Miguel A Perez Hernandez | Address on File | | | | | | |
| 2423977 | Miguel A Perez Laboy | Address on File | | | | | | |
| 2458063 | Miguel A Perez Marti | Address on File | | | | | | |
| 2561533 | Miguel A Perez Martinez | Address on File | | | | | | |
| 2473572 | MIGUEL A PEREZ MENDEZ | Address on File | | | | | | |
| 2460167 | Miguel A Perez Mercado | Address on File | | | | | | |
| 2322908 | Miguel A Perez Perez | Address on File | | | | | | |
| 2565863 | Miguel A Perez Pineda | Address on File | | | | | | |
| 2468865 | Miguel A Perez Quinones | Address on File | | | | | | |
| 2520859 | Miguel A Perez Ramirez | Address on File | | | | | | |
| 2454988 | Miguel A Perez Ramos | Address on File | | | | | | |
| 2520646 | Miguel A Perez Rentas | Address on File | | | | | | |
| 2424750 | Miguel A Perez Rivera | Address on File | | | | | | |
| 2565758 | Miguel A Perez Rivera | Address on File | | | | | | |
| 2429035 | Miguel A Perez Roman | Address on File | | | | | | |
| 2274626 | Miguel A Perez Ruiz | Address on File | | | | | | |
| 2546335 | Miguel A Perez Santiago | Address on File | | | | | | |
| 2387811 | Miguel A Perez Santos | Address on File | | | | | | |
| 2347602 | Miguel A Perez Torres | Address on File | | | | | | |
| 2429598 | Miguel A Perez Torres | Address on File | | | | | | |
| 2489564 | MIGUEL A PEREZ TORRES | Address on File | | | | | | |
| 2540646 | Miguel A Perez Valentin | Address on File | | | | | | |
| 2379546 | Miguel A Pi?Ero Diaz | Address on File | | | | | | |
| 2260307 | Miguel A Pineiro Marquez | Address on File | | | | | | |
| 2519830 | Miguel A Pinero O'Farril | Address on File | | | | | | |
| 2509468 | Miguel A Pizarro Morales | Address on File | | | | | | |
| 2383435 | Miguel A Pizarro Robles | Address on File | | | | | | |
| 2458633 | Miguel A Pomales Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2562887 | Miguel A Pou Vega | Address on File | | | | | | |
| 2456658 | Miguel A Pratts Mercado | Address on File | | | | | | |
| 2380830 | Miguel A Prieto Rodriguez | Address on File | | | | | | |
| 2552221 | Miguel A Principe Casul | Address on File | | | | | | |
| 2456945 | Miguel A Puello Perez | Address on File | | | | | | |
| 2435378 | Miguel A Qui?Ones Irizarry | Address on File | | | | | | |
| 2522144 | Miguel A Quiles Rivera | Address on File | | | | | | |
| 2464200 | Miguel A Quiles Rodriguez | Address on File | | | | | | |
| 2262545 | Miguel A Quiles Vega | Address on File | | | | | | |
| 2486457 | MIGUEL A QUINONES CLAUDIO | Address on File | | | | | | |
| 2397940 | Miguel A Quinones Vazquez | Address on File | | | | | | |
| 2288859 | Miguel A Quintana Colon | Address on File | | | | | | |
| 2279044 | Miguel A Quiyones Lopez | Address on File | | | | | | |
| 2509155 | Miguel A Ramirez Candelario | Address on File | | | | | | |
| 2496687 | MIGUEL A RAMIREZ MORALES | Address on File | | | | | | |
| 2467732 | Miguel A Ramirez Pacheco | Address on File | | | | | | |
| 2279146 | Miguel A Ramirez Santiago | Address on File | | | | | | |
| 2254243 | Miguel A Ramos Ayala | Address on File | | | | | | |
| 2386117 | Miguel A Ramos Cortes | Address on File | | | | | | |
| 2254942 | Miguel A Ramos Gonzalez | Address on File | | | | | | |
| 2566539 | Miguel A Ramos Ortiz | Address on File | | | | | | |
| 2260439 | Miguel A Ramos Qui?Ones | Address on File | | | | | | |
| 2433860 | Miguel A Ramos Rios | Address on File | | | | | | |
| 2386105 | Miguel A Ramos Rivera | Address on File | | | | | | |
| 2394396 | Miguel A Ramos Rivera | Address on File | | | | | | |
| 2379590 | Miguel A Ramos Santos | Address on File | | | | | | |
| 2442397 | Miguel A Ramos Torres | Address on File | | | | | | |
| 2312768 | Miguel A Ramos Velez | Address on File | | | | | | |
| 2326616 | Miguel A Reyes Graniela | Address on File | | | | | | |
| 2395541 | Miguel A Reyes Lugo | Address on File | | | | | | |
| 2435428 | Miguel A Reyes Pacheco | Address on File | | | | | | |
| 2320332 | Miguel A Reyes Robles | Address on File | | | | | | |
| 2504579 | MIGUEL A REYES ROSADO | Address on File | | | | | | |
| 2453642 | Miguel A Reyes Santiago | Address on File | | | | | | |
| 2450883 | Miguel A Reyes Vargas | Address on File | | | | | | |
| 2560838 | Miguel A Riestra Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534860 | Miguel A Rijos Perez | Address on File | | | | | | |
| 2438400 | Miguel A Rios Cruz | Address on File | | | | | | |
| 2323277 | Miguel A Rios Nazario | Address on File | | | | | | |
| 2469797 | Miguel A Rivas Vazquez | Address on File | | | | | | |
| 2384397 | Miguel A Rivera | Address on File | | | | | | |
| 2426713 | Miguel A Rivera | Address on File | | | | | | |
| 2461594 | Miguel A Rivera Acosta | Address on File | | | | | | |
| 2380561 | Miguel A Rivera Alcazar | Address on File | | | | | | |
| 2499497 | MIGUEL A RIVERA ALICEA | Address on File | | | | | | |
| 2394357 | Miguel A Rivera Allende | Address on File | | | | | | |
| 2254279 | Miguel A Rivera Aponte | Address on File | | | | | | |
| 2346464 | Miguel A Rivera Arroyo | Address on File | | | | | | |
| 2396760 | Miguel A Rivera Aviles | Address on File | | | | | | |
| 2393659 | Miguel A Rivera Boria | Address on File | | | | | | |
| 2561815 | Miguel A Rivera Burgos | Address on File | | | | | | |
| 2521526 | Miguel A Rivera Camacho | Address on File | | | | | | |
| 2460018 | Miguel A Rivera Cantres | Address on File | | | | | | |
| 2521117 | Miguel A Rivera Claudio | Address on File | | | | | | |
| 2553066 | Miguel A Rivera Cosme | Address on File | | | | | | |
| 2438080 | Miguel A Rivera Crespi | Address on File | | | | | | |
| 2430646 | Miguel A Rivera Cruz | Address on File | | | | | | |
| 2470512 | Miguel A Rivera Cruz | Address on File | | | | | | |
| 2535136 | Miguel A Rivera Cruz | Address on File | | | | | | |
| 2558707 | Miguel A Rivera Cruz | Address on File | | | | | | |
| 2287778 | Miguel A Rivera Feliciano | Address on File | | | | | | |
| 2346585 | Miguel A Rivera Garcia | Address on File | | | | | | |
| 2278215 | Miguel A Rivera Gonzalez | Address on File | | | | | | |
| 2450617 | Miguel A Rivera Gonzalez | Address on File | | | | | | |
| 2483786 | MIGUEL A RIVERA GONZALEZ | Address on File | | | | | | |
| 2510689 | Miguel A Rivera Gonzalez | Address on File | | | | | | |
| 2562603 | Miguel A Rivera Gonzalez | Address on File | | | | | | |
| 2466651 | Miguel A Rivera Gotay | Address on File | | | | | | |
| 2488450 | MIGUEL A RIVERA HERNANDEZ | Address on File | | | | | | |
| 2288837 | Miguel A Rivera Jesus | Address on File | | | | | | |
| 2457029 | Miguel A Rivera Jimenez | Address on File | | | | | | |
| 2290774 | Miguel A Rivera Lebron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294223 | Miguel A Rivera Lopez | Address on File | | | | | | |
| 2442498 | Miguel A Rivera Lopez | Address on File | | | | | | |
| 2548144 | Miguel A Rivera Lugo | Address on File | | | | | | |
| 2376511 | Miguel A Rivera Medina | Address on File | | | | | | |
| 2426473 | Miguel A Rivera Melendez | Address on File | | | | | | |
| 2385350 | Miguel A Rivera Millet | Address on File | | | | | | |
| 2440471 | Miguel A Rivera Nevarez | Address on File | | | | | | |
| 2566418 | Miguel A Rivera Olivo | Address on File | | | | | | |
| 2254820 | Miguel A Rivera Ortiz | Address on File | | | | | | |
| 2285666 | Miguel A Rivera Ortiz | Address on File | | | | | | |
| 2388856 | Miguel A Rivera Ortiz | Address on File | | | | | | |
| 2277191 | Miguel A Rivera Pagan | Address on File | | | | | | |
| 2488853 | MIGUEL A RIVERA RAMOS | Address on File | | | | | | |
| 2428967 | Miguel A Rivera Reyes | Address on File | | | | | | |
| 2300029 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2426269 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2426628 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2427311 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2442940 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2444681 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2538085 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2549264 | Miguel A Rivera Rivera | Address on File | | | | | | |
| 2291798 | Miguel A Rivera Rodriguez | Address on File | | | | | | |
| 2436354 | Miguel A Rivera Rodriguez | Address on File | | | | | | |
| 2443372 | Miguel A Rivera Rodriguez | Address on File | | | | | | |
| 2461587 | Miguel A Rivera Rodriguez | Address on File | | | | | | |
| 2469157 | Miguel A Rivera Rodriguez | Address on File | | | | | | |
| 2390030 | Miguel A Rivera Rodríguez | Address on File | | | | | | |
| 2434428 | Miguel A Rivera Rosario | Address on File | | | | | | |
| 2341759 | Miguel A Rivera Ruiz | Address on File | | | | | | |
| 2376924 | Miguel A Rivera Santiago | Address on File | | | | | | |
| 2561043 | Miguel A Rivera Santiago | Address on File | | | | | | |
| 2435991 | Miguel A Rivera Santos | Address on File | | | | | | |
| 2470180 | Miguel A Rivera Santos | Address on File | | | | | | |
| 2459428 | Miguel A Rivera Sepulveda | Address on File | | | | | | |
| 2540097 | Miguel A Rivera Solivan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463986 | Miguel A Rivera Torres | Address on File | | | | | | |
| 2496201 | MIGUEL A RIVERA TRINIDAD | Address on File | | | | | | |
| 2491236 | MIGUEL A RIVERA VARGAS | Address on File | | | | | | |
| 2528264 | Miguel A Rivera Vargas | Address on File | | | | | | |
| 2428772 | Miguel A Rivera Vazquez | Address on File | | | | | | |
| 2537266 | Miguel A Rivera Vazquez | Address on File | | | | | | |
| 2394604 | Miguel A Rivera Vega | Address on File | | | | | | |
| 2559713 | Miguel A Rivera Vega | Address on File | | | | | | |
| 2495268 | MIGUEL A RIVERO OLMEDO | Address on File | | | | | | |
| 2563633 | Miguel A Robles Batiz | Address on File | | | | | | |
| 2557833 | Miguel A Robles Gracia | Address on File | | | | | | |
| 2313770 | Miguel A Robles Lozano | Address on File | | | | | | |
| 2439533 | Miguel A Robles Roses | Address on File | | | | | | |
| 2264185 | Miguel A Rodriguez | Address on File | | | | | | |
| 2426189 | Miguel A Rodriguez | Address on File | | | | | | |
| 2431476 | Miguel A Rodriguez | Address on File | | | | | | |
| 2487341 | MIGUEL A RODRIGUEZ | Address on File | | | | | | |
| 2457209 | Miguel A Rodriguez Acevedo | Address on File | | | | | | |
| 2520212 | Miguel A Rodriguez Arocho | Address on File | | | | | | |
| 2468765 | Miguel A Rodriguez Aviles | Address on File | | | | | | |
| 2485597 | MIGUEL A RODRIGUEZ AVILES | Address on File | | | | | | |
| 2487387 | MIGUEL A RODRIGUEZ BARALT | Address on File | | | | | | |
| 2444501 | Miguel A Rodriguez Bernecer | Address on File | | | | | | |
| 2521039 | Miguel A Rodriguez Candelario | Address on File | | | | | | |
| 2345420 | Miguel A Rodriguez Colon | Address on File | | | | | | |
| 2300529 | Miguel A Rodriguez Cruz | Address on File | | | | | | |
| 2312322 | Miguel A Rodriguez Cruz | Address on File | | | | | | |
| 2320973 | Miguel A Rodriguez Diaz | Address on File | | | | | | |
| 2425599 | Miguel A Rodriguez Escalante | Address on File | | | | | | |
| 2285910 | Miguel A Rodriguez Espada | Address on File | | | | | | |
| 2386274 | Miguel A Rodriguez Estremera | Address on File | | | | | | |
| 2381649 | Miguel A Rodriguez Falcon | Address on File | | | | | | |
| 2561046 | Miguel A Rodriguez Fernandez | Address on File | | | | | | |
| 2291405 | Miguel A Rodriguez Figueroa | Address on File | | | | | | |
| 2278133 | Miguel A Rodriguez Flores | Address on File | | | | | | |
| 2456727 | Miguel A Rodriguez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492931 | MIGUEL A RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2519704 | Miguel A Rodriguez Garcia | Address on File | | | | | | |
| 2464107 | Miguel A Rodriguez Gomez | Address on File | | | | | | |
| 2513425 | Miguel A Rodriguez Guadalupe | Address on File | | | | | | |
| 2266967 | Miguel A Rodriguez Guzman | Address on File | | | | | | |
| 2382141 | Miguel A Rodriguez Herrera | Address on File | | | | | | |
| 2255068 | Miguel A Rodriguez Lasalle | Address on File | | | | | | |
| 2259883 | Miguel A Rodriguez Maldonado | Address on File | | | | | | |
| 2469038 | Miguel A Rodriguez Matos | Address on File | | | | | | |
| 2469732 | Miguel A Rodriguez Mendez | Address on File | | | | | | |
| 2442531 | Miguel A Rodriguez Montalvo | Address on File | | | | | | |
| 2323214 | Miguel A Rodriguez Morales | Address on File | | | | | | |
| 2428039 | Miguel A Rodriguez Morales | Address on File | | | | | | |
| 2566363 | Miguel A Rodriguez Orellanes | Address on File | | | | | | |
| 2426313 | Miguel A Rodriguez Ortiz | Address on File | | | | | | |
| 2464511 | Miguel A Rodriguez Osorio | Address on File | | | | | | |
| 2423754 | Miguel A Rodriguez Pagan | Address on File | | | | | | |
| 2562776 | Miguel A Rodriguez Pagan | Address on File | | | | | | |
| 2558326 | Miguel A Rodriguez Pereira | Address on File | | | | | | |
| 2319697 | Miguel A Rodriguez Perez | Address on File | | | | | | |
| 2563909 | Miguel A Rodriguez Perez | Address on File | | | | | | |
| 2323182 | Miguel A Rodriguez Ramos | Address on File | | | | | | |
| 2483482 | MIGUEL A RODRIGUEZ RIOS | Address on File | | | | | | |
| 2255646 | Miguel A Rodriguez Rivera | Address on File | | | | | | |
| 2300266 | Miguel A Rodriguez Rivera | Address on File | | | | | | |
| 2306708 | Miguel A Rodriguez Rivera | Address on File | | | | | | |
| 2321140 | Miguel A Rodriguez Rivera | Address on File | | | | | | |
| 2345129 | Miguel A Rodriguez Rivera | Address on File | | | | | | |
| 2519738 | Miguel A Rodriguez Rivera | Address on File | | | | | | |
| 2537520 | Miguel A Rodriguez Rivera | Address on File | | | | | | |
| 2544561 | Miguel A Rodriguez Rodriguez | Address on File | | | | | | |
| 2433553 | Miguel A Rodriguez Roman | Address on File | | | | | | |
| 2259814 | Miguel A Rodriguez Rosado | Address on File | | | | | | |
| 2439592 | Miguel A Rodriguez Sanchez | Address on File | | | | | | |
| 2541188 | Miguel A Rodriguez Sein | Address on File | | | | | | |
| 2549662 | Miguel A Rodriguez Serrano | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503441 | MIGUEL A RODRIGUEZ SOTO | Address on File | | | | | | |
| 2447525 | Miguel A Rodriguez Torres | Address on File | | | | | | |
| 2534669 | Miguel A Rodriguez Torres | Address on File | | | | | | |
| 2254266 | Miguel A Rodriguez Valentin | Address on File | | | | | | |
| 2446807 | Miguel A Rodriguez Vazquez | Address on File | | | | | | |
| 2457379 | Miguel A Rodriguez Vazquez | Address on File | | | | | | |
| 2548803 | Miguel A Rodriguez Velazquez | Address on File | | | | | | |
| 2397917 | Miguel A Rodriguez Villanueva | Address on File | | | | | | |
| 2436623 | Miguel A Rojas Centeno | Address on File | | | | | | |
| 2259334 | Miguel A Rojas Fernandez | Address on File | | | | | | |
| 2549959 | Miguel A Rojas Rivas | Address on File | | | | | | |
| 2555868 | Miguel A Rojas Rivera | Address on File | | | | | | |
| 2528407 | Miguel A Rojas Rodriguez | Address on File | | | | | | |
| 2345441 | Miguel A Roldan Feliciano | Address on File | | | | | | |
| 2453580 | Miguel A Roldan Ortiz | Address on File | | | | | | |
| 2450084 | Miguel A Rolon Del Valle | Address on File | | | | | | |
| 2538827 | Miguel A Rolon Pabon | Address on File | | | | | | |
| 2460467 | Miguel A Rolon Picot | Address on File | | | | | | |
| 2323043 | Miguel A Rolon Santiago | Address on File | | | | | | |
| 2552128 | Miguel A Roman Barreto | Address on File | | | | | | |
| 2512741 | Miguel A Roman Febus | Address on File | | | | | | |
| 2265318 | Miguel A Roman Perez | Address on File | | | | | | |
| 2459027 | Miguel A Roman Perez | Address on File | | | | | | |
| 2460957 | Miguel A Roman Quiles | Address on File | | | | | | |
| 2533032 | Miguel A Roman Rosado | Address on File | | | | | | |
| 2262934 | Miguel A Roman Sanchez | Address on File | | | | | | |
| 2445643 | Miguel A Roman Vazquez | Address on File | | | | | | |
| 2388637 | Miguel A Romero Concepcion | Address on File | | | | | | |
| 2451104 | Miguel A Romero Lugo | Address on File | | | | | | |
| 2463209 | Miguel A Romero Perez | Address on File | | | | | | |
| 2283610 | Miguel A Roque Lopez | Address on File | | | | | | |
| 2346584 | Miguel A Roque Marcano | Address on File | | | | | | |
| 2481973 | MIGUEL A ROQUE ROSARIO | Address on File | | | | | | |
| 2396593 | Miguel A Rosa Cordero | Address on File | | | | | | |
| 2434086 | Miguel A Rosa Diaz | Address on File | | | | | | |
| 2447923 | Miguel A Rosa Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437305 | Miguel A Rosa Rivera | Address on File | | | | | | |
| 2312902 | Miguel A Rosado Acevedo | Address on File | | | | | | |
| 2566030 | Miguel A Rosado Feliciano | Address on File | | | | | | |
| 2268083 | Miguel A Rosado Hernandez | Address on File | | | | | | |
| 2383763 | Miguel A Rosado Lopez | Address on File | | | | | | |
| 2455809 | Miguel A Rosado Nunez | Address on File | | | | | | |
| 2426427 | Miguel A Rosado Rodriguez | Address on File | | | | | | |
| 2533905 | Miguel A Rosado Rodriguez | Address on File | | | | | | |
| 2466251 | Miguel A Rosado Rosado | Address on File | | | | | | |
| 2426771 | Miguel A Rosado Sanchez | Address on File | | | | | | |
| 2347226 | Miguel A Rosario Amador | Address on File | | | | | | |
| 2439776 | Miguel A Rosario Diaz | Address on File | | | | | | |
| 2490573 | MIGUEL A ROSARIO GARCIA | Address on File | | | | | | |
| 2264533 | Miguel A Rosario Marrero | Address on File | | | | | | |
| 2538870 | Miguel A Rosario Miranda | Address on File | | | | | | |
| 2556599 | Miguel A Rosario Nieves | Address on File | | | | | | |
| 2464574 | Miguel A Rosario Ortiz | Address on File | | | | | | |
| 2451591 | Miguel A Rosario Ramirez | Address on File | | | | | | |
| 2399663 | Miguel A Rosario Reyes | Address on File | | | | | | |
| 2489789 | MIGUEL A ROSARIO SANTIAGO | Address on File | | | | | | |
| 2390380 | Miguel A Rosario Velez | Address on File | | | | | | |
| 2446936 | Miguel A Rosas Balaguer | Address on File | | | | | | |
| 2272182 | Miguel A Roura Ruiz | Address on File | | | | | | |
| 2505193 | MIGUEL A RUIZ COTTO | Address on File | | | | | | |
| 2542158 | Miguel A Ruiz Delgado | Address on File | | | | | | |
| 2455640 | Miguel A Ruiz Hernandez | Address on File | | | | | | |
| 2344909 | Miguel A Ruiz Lamourt | Address on File | | | | | | |
| 2436030 | Miguel A Ruiz Lopez | Address on File | | | | | | |
| 2458908 | Miguel A Ruiz Lopez | Address on File | | | | | | |
| 2313518 | Miguel A Ruiz Ortiz | Address on File | | | | | | |
| 2279755 | Miguel A Ruiz Perez | Address on File | | | | | | |
| 2324142 | Miguel A Ruiz Ramirez | Address on File | | | | | | |
| 2521463 | Miguel A Ruiz Santiago | Address on File | | | | | | |
| 2528150 | Miguel A Ruiz Torres | Address on File | | | | | | |
| 2497580 | MIGUEL A RUIZ TORREZ | Address on File | | | | | | |
| 2476785 | MIGUEL A SAEZ FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522373 | Miguel A Saez Rosario | Address on File | | | | | | |
| 2373781 | Miguel A Salas Sevilla | Address on File | | | | | | |
| 2499034 | MIGUEL A SALVA FELICIANO | Address on File | | | | | | |
| 2460000 | Miguel A Sanchez Caro | Address on File | | | | | | |
| 2496588 | MIGUEL A SANCHEZ DECLET | Address on File | | | | | | |
| 2382507 | Miguel A Sanchez Delgado | Address on File | | | | | | |
| 2424246 | Miguel A Sanchez Esteves | Address on File | | | | | | |
| 2435860 | Miguel A Sanchez Gonzalez | Address on File | | | | | | |
| 2435892 | Miguel A Sanchez Miranda | Address on File | | | | | | |
| 2469973 | Miguel A Sanchez Miranda | Address on File | | | | | | |
| 2430153 | Miguel A Sanchez Nieves | Address on File | | | | | | |
| 2254987 | Miguel A Sanchez Padua | Address on File | | | | | | |
| 2325429 | Miguel A Sanchez Pedraza | Address on File | | | | | | |
| 2465161 | Miguel A Sanchez Perez | Address on File | | | | | | |
| 2435669 | Miguel A Sanchez Regus | Address on File | | | | | | |
| 2258956 | Miguel A Sanchez Sanchez | Address on File | | | | | | |
| 2432122 | Miguel A Sanchez Serrano | Address on File | | | | | | |
| 2299042 | Miguel A Sandoval Torres | Address on File | | | | | | |
| 2467321 | Miguel A Santa Carrasquillo | Address on File | | | | | | |
| 2312961 | Miguel A Santana Ortiz | Address on File | | | | | | |
| 2544764 | Miguel A Santana Rivera | Address on File | | | | | | |
| 2345992 | Miguel A Santiago | Address on File | | | | | | |
| 2534655 | Miguel A Santiago Acevedo | Address on File | | | | | | |
| 2436667 | Miguel A Santiago Ayala | Address on File | | | | | | |
| 2439730 | Miguel A Santiago Burgos | Address on File | | | | | | |
| 2439102 | Miguel A Santiago Colon | Address on File | | | | | | |
| 2384284 | Miguel A Santiago Cruz | Address on File | | | | | | |
| 2453453 | Miguel A Santiago Cuadrado | Address on File | | | | | | |
| 2424040 | Miguel A Santiago Del Valle | Address on File | | | | | | |
| 2478666 | MIGUEL A SANTIAGO JIMENEZ | Address on File | | | | | | |
| 2395652 | Miguel A Santiago Miranda | Address on File | | | | | | |
| 2496664 | MIGUEL A SANTIAGO MIRANDA | Address on File | | | | | | |
| 2435067 | Miguel A Santiago Montes | Address on File | | | | | | |
| 2435174 | Miguel A Santiago Montes | Address on File | | | | | | |
| 2308261 | Miguel A Santiago Muriel | Address on File | | | | | | |
| 2306778 | Miguel A Santiago Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397473 | Miguel A Santiago Quinones | Address on File | | | | | | |
| 2489429 | MIGUEL A SANTIAGO QUINONES | Address on File | | | | | | |
| 2375589 | Miguel A Santiago Rivera | Address on File | | | | | | |
| 2563158 | Miguel A Santiago Rivera | Address on File | | | | | | |
| 2499953 | MIGUEL A SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2270081 | Miguel A Santiago Rosario | Address on File | | | | | | |
| 2446329 | Miguel A Santiago Sanchez | Address on File | | | | | | |
| 2457392 | Miguel A Santiago Soto | Address on File | | | | | | |
| 2445852 | Miguel A Santiago Torres | Address on File | | | | | | |
| 2393776 | Miguel A Santiago Vazquez | Address on File | | | | | | |
| 2294776 | Miguel A Santos | Address on File | | | | | | |
| 2521819 | Miguel A Santos Caguia | Address on File | | | | | | |
| 2430866 | Miguel A Santos Febus | Address on File | | | | | | |
| 2563738 | Miguel A Santos Nieves | Address on File | | | | | | |
| 2308854 | Miguel A Santos Perez | Address on File | | | | | | |
| 2256900 | Miguel A Santos Reyes | Address on File | | | | | | |
| 2462454 | Miguel A Santos Sepulveda | Address on File | | | | | | |
| 2462568 | Miguel A Segarra | Address on File | | | | | | |
| 2383119 | Miguel A Segarra Diaz | Address on File | | | | | | |
| 2391955 | Miguel A Segui Castillo | Address on File | | | | | | |
| 2313399 | Miguel A Seijo Font | Address on File | | | | | | |
| 2452955 | Miguel A Seijo Martinez | Address on File | | | | | | |
| 2255307 | Miguel A Sepulveda Gonzalez | Address on File | | | | | | |
| 2476771 | MIGUEL A SERPA LOPEZ | Address on File | | | | | | |
| 2474337 | MIGUEL A SERRANO CRUZ | Address on File | | | | | | |
| 2513304 | Miguel A Serrano Martinez | Address on File | | | | | | |
| 2484793 | MIGUEL A SERRANO MEDINA | Address on File | | | | | | |
| 2459174 | Miguel A Serrano Mercado | Address on File | | | | | | |
| 2438313 | Miguel A Serrano Molina | Address on File | | | | | | |
| 2268619 | Miguel A Serrano Rosado | Address on File | | | | | | |
| 2398306 | Miguel A Serrano Rosado | Address on File | | | | | | |
| 2522342 | Miguel A Siberon Guzman | Address on File | | | | | | |
| 2444212 | Miguel A Siberon Maldonado | Address on File | | | | | | |
| 2432279 | Miguel A Sierra Delgado | Address on File | | | | | | |
| 2346724 | Miguel A Sierra Ortiz | Address on File | | | | | | |
| 2512775 | Miguel A Silva Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547829 | Miguel A Skerrett Perez | Address on File | | | | | | |
| 2267432 | Miguel A Solivan Rodrigue | Address on File | | | | | | |
| 2439507 | Miguel A Sosa Merlo | Address on File | | | | | | |
| 2307149 | Miguel A Soto Aquino | Address on File | | | | | | |
| 2457095 | Miguel A Soto Garay | Address on File | | | | | | |
| 2343328 | Miguel A Soto Nieves | Address on File | | | | | | |
| 2455869 | Miguel A Soto Quiles | Address on File | | | | | | |
| 2426720 | Miguel A Soto Rivera | Address on File | | | | | | |
| 2501909 | MIGUEL A SOTO ROSARIO | Address on File | | | | | | |
| 2383957 | Miguel A Soto Soto | Address on File | | | | | | |
| 2397535 | Miguel A Soto Valentin | Address on File | | | | | | |
| 2562048 | Miguel A Sotomayor Franqui | Address on File | | | | | | |
| 2558976 | Miguel A Stgo | Address on File | | | | | | |
| 2509700 | Miguel A Suarez Ferrer | Address on File | | | | | | |
| 2519954 | Miguel A Suarez Lopez | Address on File | | | | | | |
| 2461085 | Miguel A Sugra?Es Costa | Address on File | | | | | | |
| 2489115 | MIGUEL A TALAVERA NIEVES | Address on File | | | | | | |
| 2551148 | Miguel A Tardi Laboy | Address on File | | | | | | |
| 2557760 | Miguel A Tellado Colon | Address on File | | | | | | |
| 2540699 | Miguel A Texidor Santi | Address on File | | | | | | |
| 2465447 | Miguel A Tirado Maldonado | Address on File | | | | | | |
| 2565799 | Miguel A Toledo Colon | Address on File | | | | | | |
| 2433546 | Miguel A Toledo Soto | Address on File | | | | | | |
| 2482306 | MIGUEL A TOLEDO TORRES | Address on File | | | | | | |
| 2493969 | MIGUEL A TORO MORALES | Address on File | | | | | | |
| 2459421 | Miguel A Torres Arroyo | Address on File | | | | | | |
| 2442348 | Miguel A Torres Ayala | Address on File | | | | | | |
| 2544547 | Miguel A Torres Butler | Address on File | | | | | | |
| 2346992 | Miguel A Torres Caban | Address on File | | | | | | |
| 2552165 | Miguel A Torres Cancel | Address on File | | | | | | |
| 2377528 | Miguel A Torres Colon | Address on File | | | | | | |
| 2288410 | Miguel A Torres Cruz | Address on File | | | | | | |
| 2465509 | Miguel A Torres Cruz | Address on File | | | | | | |
| 2443691 | Miguel A Torres Degro | Address on File | | | | | | |
| 2444400 | Miguel A Torres Deliz | Address on File | | | | | | |
| 2559186 | Miguel A Torres Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522094 | Miguel A Torres Emmanuelli | Address on File | | | | | | |
| 2435371 | Miguel A Torres Feliciano | Address on File | | | | | | |
| 2490193 | MIGUEL A TORRES FELICIANO | Address on File | | | | | | |
| 2266467 | Miguel A Torres Gandulla | Address on File | | | | | | |
| 2321045 | Miguel A Torres Gonzalez | Address on File | | | | | | |
| 2559661 | Miguel A Torres Gonzalez | Address on File | | | | | | |
| 2308747 | Miguel A Torres Lopez | Address on File | | | | | | |
| 2262122 | Miguel A Torres Maisonet | Address on File | | | | | | |
| 2347350 | Miguel A Torres Maldonado | Address on File | | | | | | |
| 2474928 | MIGUEL A TORRES MALDONADO | Address on File | | | | | | |
| 2525658 | Miguel A Torres Martinez | Address on File | | | | | | |
| 2457621 | Miguel A Torres Medina | Address on File | | | | | | |
| 2296218 | Miguel A Torres Mendez | Address on File | | | | | | |
| 2393862 | Miguel A Torres Olmeda | Address on File | | | | | | |
| 2263457 | Miguel A Torres Ortiz | Address on File | | | | | | |
| 2388240 | Miguel A Torres Perez | Address on File | | | | | | |
| 2458534 | Miguel A Torres Reyes | Address on File | | | | | | |
| 2263347 | Miguel A Torres Rivera | Address on File | | | | | | |
| 2380751 | Miguel A Torres Rivera | Address on File | | | | | | |
| 2387985 | Miguel A Torres Rivera | Address on File | | | | | | |
| 2506590 | MIGUEL A TORRES RIVERA | Address on File | | | | | | |
| 2434641 | Miguel A Torres Rodriguez | Address on File | | | | | | |
| 2550701 | Miguel A Torres Rodriguez | Address on File | | | | | | |
| 2564033 | Miguel A Torres Rodriguez | Address on File | | | | | | |
| 2284951 | Miguel A Torres Rolon | Address on File | | | | | | |
| 2517804 | Miguel A Torres Roman | Address on File | | | | | | |
| 2433678 | Miguel A Torres Romero | Address on File | | | | | | |
| 2524269 | Miguel A Torres Rosa | Address on File | | | | | | |
| 2326053 | Miguel A Torres Ruiz | Address on File | | | | | | |
| 2450251 | Miguel A Torres Santiago | Address on File | | | | | | |
| 2385884 | Miguel A Torres Santo Domingo | Address on File | | | | | | |
| 2563524 | Miguel A Torres Soto | Address on File | | | | | | |
| 2261675 | Miguel A Torres Torres | Address on File | | | | | | |
| 2433271 | Miguel A Torres Vazquez | Address on File | | | | | | |
| 2552684 | Miguel A Torres Zayas | Address on File | | | | | | |
| 2460614 | Miguel A Torrez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389976 | Miguel A Travieso Rodriguez | Address on File | | | | | | |
| 2512678 | Miguel A Trinidad Nunez | Address on File | | | | | | |
| 2386314 | Miguel A Troche Mori | Address on File | | | | | | |
| 2528733 | Miguel A Troche Pagan | Address on File | | | | | | |
| 2440636 | Miguel A Troche Sambolin | Address on File | | | | | | |
| 2561927 | Miguel A Ugarte Valentin | Address on File | | | | | | |
| 2427666 | Miguel A Valdes Roldan | Address on File | | | | | | |
| 2487781 | MIGUEL A VALENTIN LOPEZ | Address on File | | | | | | |
| 2320100 | Miguel A Valentin Sanchez | Address on File | | | | | | |
| 2426792 | Miguel A Valentin Soto | Address on File | | | | | | |
| 2431889 | Miguel A Valentin Velez | Address on File | | | | | | |
| 2521414 | Miguel A Vales Butler | Address on File | | | | | | |
| 2299156 | Miguel A Vargas Acosta | Address on File | | | | | | |
| 2426835 | Miguel A Vargas Gomez | Address on File | | | | | | |
| 2561140 | Miguel A Vargas Martinez | Address on File | | | | | | |
| 2563043 | Miguel A Vargas Perez | Address on File | | | | | | |
| 2258713 | Miguel A Vargas Rodriguez | Address on File | | | | | | |
| 2343926 | Miguel A Vargas Rodriguez | Address on File | | | | | | |
| 2425057 | Miguel A Vargas Vargas | Address on File | | | | | | |
| 2320628 | Miguel A Vargas Velez | Address on File | | | | | | |
| 2391386 | Miguel A Vazquez Andino | Address on File | | | | | | |
| 2501677 | MIGUEL A VAZQUEZ AYALA | Address on File | | | | | | |
| 2514250 | Miguel A Vazquez Cruz | Address on File | | | | | | |
| 2319806 | Miguel A Vazquez Delgado | Address on File | | | | | | |
| 2561865 | Miguel A Vazquez Delgado | Address on File | | | | | | |
| 2433467 | Miguel A Vazquez Diaz | Address on File | | | | | | |
| 2514440 | Miguel A Vazquez Garcia | Address on File | | | | | | |
| 2269911 | Miguel A Vazquez Gonzalez | Address on File | | | | | | |
| 2461994 | Miguel A Vazquez Gonzalez | Address on File | | | | | | |
| 2538610 | Miguel A Vazquez Gonzalez | Address on File | | | | | | |
| 2429960 | Miguel A Vazquez Rivas | Address on File | | | | | | |
| 2374717 | Miguel A Vazquez Rivera | Address on File | | | | | | |
| 2258489 | Miguel A Vazquez Rodriguez | Address on File | | | | | | |
| 2273866 | Miguel A Vazquez Rodriguez | Address on File | | | | | | |
| 2381959 | Miguel A Vazquez Rosa | Address on File | | | | | | |
| 2340997 | Miguel A Vazquez Virella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2398316 | Miguel A Vega Benitez | Address on File | | | | | | |
| 2457427 | Miguel A Vega Cortes | Address on File | | | | | | |
| 2434475 | Miguel A Vega Figueroa | Address on File | | | | | | |
| 2463912 | Miguel A Vega Marquez | Address on File | | | | | | |
| 2480318 | MIGUEL A VEGA MISLA | Address on File | | | | | | |
| 2525976 | Miguel A Vega Misla | Address on File | | | | | | |
| 2449278 | Miguel A Vega Nieves No Apellido Nieves | Address on File | | | | | | |
| 2280136 | Miguel A Vega Pamblanco | Address on File | | | | | | |
| 2438662 | Miguel A Vega Rivera | Address on File | | | | | | |
| 2522691 | Miguel A Vega Rivera | Address on File | | | | | | |
| 2431284 | Miguel A Velazquez | Address on File | | | | | | |
| 2458655 | Miguel A Velazquez Arce | Address on File | | | | | | |
| 2562617 | Miguel A Velazquez Cruz | Address on File | | | | | | |
| 2512574 | Miguel A Velazquez Figueroa | Address on File | | | | | | |
| 2378240 | Miguel A Velazquez Guardarrama | Address on File | | | | | | |
| 2280510 | Miguel A Velazquez Lebron | Address on File | | | | | | |
| 2378748 | Miguel A Velazquez Nieves | Address on File | | | | | | |
| 2294579 | Miguel A Velazquez Perez | Address on File | | | | | | |
| 2434582 | Miguel A Velazquez Perez | Address on File | | | | | | |
| 2519318 | Miguel A Velazquez Rodriguez | Address on File | | | | | | |
| 2557771 | Miguel A Velazquez Sanchez | Address on File | | | | | | |
| 2300036 | Miguel A Velazquez Velazquez | Address on File | | | | | | |
| 2278274 | Miguel A Velez Aleman | Address on File | | | | | | |
| 2511606 | Miguel A Velez Arroyo | Address on File | | | | | | |
| 2425671 | Miguel A Velez Hernandez | Address on File | | | | | | |
| 2462994 | Miguel A Velez Mercado | Address on File | | | | | | |
| 2484831 | MIGUEL A VELEZ MIRANDA | Address on File | | | | | | |
| 2263309 | Miguel A Velez Padilla | Address on File | | | | | | |
| 2271560 | Miguel A Velez Pagan | Address on File | | | | | | |
| 2556340 | Miguel A Velez Ramos | Address on File | | | | | | |
| 2460107 | Miguel A Velez Vargas | Address on File | | | | | | |
| 2259226 | Miguel A Vellon Villanueva | Address on File | | | | | | |
| 2539960 | Miguel A Vendrell Reveron | Address on File | | | | | | |
| 2300193 | Miguel A Venegas Sotomayor | Address on File | | | | | | |
| 2372356 | Miguel A Verdiales Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320211 | Miguel A Vidal Serrano | Address on File | | | | | | |
| 2464836 | Miguel A Vigo Garcia | Address on File | | | | | | |
| 2264431 | Miguel A Vila Rosario | Address on File | | | | | | |
| 2268695 | Miguel A Villafane Hernandez | Address on File | | | | | | |
| 2437760 | Miguel A Villanueva Lopez | Address on File | | | | | | |
| 2392806 | Miguel A Villegas Alvarez | Address on File | | | | | | |
| 2339753 | Miguel A Villegas Torres | Address on File | | | | | | |
| 2497390 | MIGUEL A VIQUEIRA RIOS | Address on File | | | | | | |
| 2535887 | Miguel A Viruet Mojica | Address on File | | | | | | |
| 2390032 | Miguel A Viruet Negron | Address on File | | | | | | |
| 2448898 | Miguel A Vives Lavoy | Address on File | | | | | | |
| 2446238 | Miguel A Vizcarrondo Rivera | Address on File | | | | | | |
| 2261387 | Miguel A Williams Rivera | Address on File | | | | | | |
| 2524273 | Miguel A Zalduando Villan | Address on File | | | | | | |
| 2433683 | Miguel A Zalduondo Flores | Address on File | | | | | | |
| 2377885 | Miguel A Zurita Pagan | Address on File | | | | | | |
| 2303048 | Miguel A. A Pacheco Figueroa | Address on File | | | | | | |
| 2512496 | Miguel A. Abrams Reverol | Address on File | | | | | | |
| 2531801 | Miguel A. Alcaide | Address on File | | | | | | |
| 2457341 | Miguel A. Andaluz Baez | Address on File | | | | | | |
| 2543635 | Miguel A. Camacho Fabre | Address on File | | | | | | |
| 2544019 | Miguel A. Capielo Melendez | Address on File | | | | | | |
| 2544751 | Miguel A. Cartagena Negron | Address on File | | | | | | |
| 2510809 | Miguel A. Casiano Pagan | Address on File | | | | | | |
| 2511201 | Miguel A. Castejon Albarran | Address on File | | | | | | |
| 2513973 | Miguel A. Cruz Rodriguez | Address on File | | | | | | |
| 2511158 | Miguel A. Delgado Olavarria | Address on File | | | | | | |
| 2335707 | Miguel A. Diaz Freyre | Address on File | | | | | | |
| 2320086 | Miguel A. Feliciano Figueroa | Address on File | | | | | | |
| 2522565 | Miguel A. Fernandez Reyes | Address on File | | | | | | |
| 2554235 | Miguel A. Gonzalez Cruz | Address on File | | | | | | |
| 2529270 | Miguel A. Jimenez Jimenez | Address on File | | | | | | |
| 2530750 | Miguel A. Laureano Correa | Address on File | | | | | | |
| 2518730 | Miguel A. Lopez Birriel | Address on File | | | | | | |
| 2515593 | Miguel A. Maldonado Colberg | Address on File | | | | | | |
| 2544216 | Miguel A. Martinez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544156 | Miguel A. Martinez Roman | Address on File | | | | | | |
| 2511090 | Miguel A. Mercado Ruiz | Address on File | | | | | | |
| 2332742 | Miguel A. Natal Laureano | Address on File | | | | | | |
| 2544230 | Miguel A. Quinonez Sanchez | Address on File | | | | | | |
| 2541367 | Miguel A. Rivera Caraballo | Address on File | | | | | | |
| 2544276 | Miguel A. Serrano Arroyo | Address on File | | | | | | |
| 2544329 | Miguel A. Torres Rodriguez | Address on File | | | | | | |
| 2560666 | Miguel Abraham Jimenez | Address on File | | | | | | |
| 2261451 | Miguel Abreu Santana | Address on File | | | | | | |
| 2275824 | Miguel Acevedo Gonzalez | Address on File | | | | | | |
| 2276803 | Miguel Acevedo Hernandez | Address on File | | | | | | |
| 2461562 | Miguel Acevedo Moran | Address on File | | | | | | |
| 2544882 | Miguel Acevedo Moreno | Address on File | | | | | | |
| 2279533 | Miguel Acevedo Ruiz | Address on File | | | | | | |
| 2394824 | Miguel Acevedo Soto | Address on File | | | | | | |
| 2312235 | Miguel Acosta Montalvo | Address on File | | | | | | |
| 2378994 | Miguel Acosta Padilla | Address on File | | | | | | |
| 2560905 | Miguel Acosta Suarez | Address on File | | | | | | |
| 2271795 | Miguel Afanador Lozada | Address on File | | | | | | |
| 2387993 | Miguel Agostini Perez | Address on File | | | | | | |
| 2277422 | Miguel Aguayo Garcia | Address on File | | | | | | |
| 2561224 | Miguel Aguzman Santos | Address on File | | | | | | |
| 2324898 | Miguel Alamo Diaz | Address on File | | | | | | |
| 2342509 | Miguel Alicea Colon | Address on File | | | | | | |
| 2452269 | Miguel Alicea Gonzalez | Address on File | | | | | | |
| 2394138 | Miguel Alicea Rivera | Address on File | | | | | | |
| 2273459 | Miguel Alicea Soto | Address on File | | | | | | |
| 2530919 | Miguel Alicea Torres | Address on File | | | | | | |
| 2547323 | Miguel Allanes Carrion | Address on File | | | | | | |
| 2327133 | Miguel Almedinas Cartagena | Address on File | | | | | | |
| 2277906 | Miguel Almodovar Espinosa | Address on File | | | | | | |
| 2256971 | Miguel Almodovar Medina | Address on File | | | | | | |
| 2383214 | Miguel Alvarado Casanova | Address on File | | | | | | |
| 2382143 | Miguel Alvarado Figueroa | Address on File | | | | | | |
| 2285230 | Miguel Alvarado Guzman | Address on File | | | | | | |
| 2450675 | Miguel Alvarado Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457375 | Miguel Alvarado Torres | Address on File | | | | | | |
| 2397313 | Miguel Alvarez Calderon | Address on File | | | | | | |
| 2320842 | Miguel Alvarez Perez | Address on File | | | | | | |
| 2390843 | Miguel Alvarez Perez | Address on File | | | | | | |
| 2257224 | Miguel Amador Osorio | Address on File | | | | | | |
| 2390829 | Miguel Amador Parrilla | Address on File | | | | | | |
| 2510652 | Miguel Amelendez Ramos | Address on File | | | | | | |
| 2564279 | Miguel Amendez Cintron | Address on File | | | | | | |
| 2340594 | Miguel Amengual Gonzalez | Address on File | | | | | | |
| 2523854 | Miguel Andino Camacho | Address on File | | | | | | |
| 2335680 | Miguel Andino Cruz | Address on File | | | | | | |
| 2346575 | Miguel Andujar Alvarez | Address on File | | | | | | |
| 2383898 | Miguel Andujar Guzman | Address on File | | | | | | |
| 2382302 | Miguel Andujar Perez | Address on File | | | | | | |
| 2489220 | MIGUEL ANGEL  DAVILA RIVERA | Address on File | | | | | | |
| 2535658 | Miguel Angel Agosto | Address on File | | | | | | |
| 2535669 | Miguel Angel Baez | Address on File | | | | | | |
| 2553733 | Miguel Angel Berrios Oyola | Address on File | | | | | | |
| 2513113 | Miguel Angel Claudio | Address on File | | | | | | |
| 2535682 | Miguel Angel Figueroa | Address on File | | | | | | |
| 2537139 | Miguel Angel Hernandez | Address on File | | | | | | |
| 2553655 | Miguel Angel Luna Melendez | Address on File | | | | | | |
| 2333414 | Miguel Angel Luna Resto | Address on File | | | | | | |
| 2510503 | Miguel Angel Martinez Jimene Z | Address on File | | | | | | |
| 2512230 | Miguel Angel Otero Roque | Address on File | | | | | | |
| 2554106 | Miguel Angel Pagan Serrano | Address on File | | | | | | |
| 2544729 | Miguel Angel Rivera Cortes | Address on File | | | | | | |
| 2535477 | Miguel Angel Santos Hernande Z | Address on File | | | | | | |
| 2509497 | Miguel Angel Torres Malave | Address on File | | | | | | |
| 2552870 | Miguel Angel Velez | Address on File | | | | | | |
| 2554095 | Miguel Antonio Matos Guadalupe | Address on File | | | | | | |
| 2283651 | Miguel Aponte Aponte | Address on File | | | | | | |
| 2459038 | Miguel Aponte Ayala | Address on File | | | | | | |
| 2553612 | Miguel Aponte Cruz | Address on File | | | | | | |
| 2266133 | Miguel Aponte Rivera | Address on File | | | | | | |
| 2275176 | Miguel Aponte Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317281 | Miguel Aquino Rodriguez | Address on File | | | | | | |
| 2342214 | Miguel Arce Garriga | Address on File | | | | | | |
| 2396355 | Miguel Arce Valentin | Address on File | | | | | | |
| 2336848 | Miguel Arguelles Diaz | Address on File | | | | | | |
| 2277121 | Miguel Arias Cabrera | Address on File | | | | | | |
| 2521916 | Miguel Arojas Vazquez | Address on File | | | | | | |
| 2538001 | Miguel Arosario Rivera | Address on File | | | | | | |
| 2322172 | Miguel Arroyo Gracia | Address on File | | | | | | |
| 2399167 | Miguel Arroyo Lopez | Address on File | | | | | | |
| 2382848 | Miguel Arroyo Maldonado | Address on File | | | | | | |
| 2395199 | Miguel Arroyo Ponce | Address on File | | | | | | |
| 2522481 | Miguel Arroyo Rivera | Address on File | | | | | | |
| 2341066 | Miguel Arroyo Velez | Address on File | | | | | | |
| 2512410 | Miguel Aruiz Rodriguez | Address on File | | | | | | |
| 2510993 | Miguel Arvelo Guzman | Address on File | | | | | | |
| 2268929 | Miguel Arzola Rivera | Address on File | | | | | | |
| 2558486 | Miguel Asantiago Santiago | Address on File | | | | | | |
| 2538179 | Miguel Asegarra Cuevas | Address on File | | | | | | |
| 2427246 | Miguel Asencio Betancourt | Address on File | | | | | | |
| 2546256 | Miguel Atanacio Nieves | Address on File | | | | | | |
| 2277872 | Miguel Augusto Alfaro | Address on File | | | | | | |
| 2379465 | Miguel Aviles Heredia | Address on File | | | | | | |
| 2277449 | Miguel Aviles Morales | Address on File | | | | | | |
| 2538914 | Miguel Ayala | Address on File | | | | | | |
| 2538941 | Miguel Ayala | Address on File | | | | | | |
| 2260061 | Miguel Ayala Hernandez | Address on File | | | | | | |
| 2321203 | Miguel Ayala Rivera | Address on File | | | | | | |
| 2390541 | Miguel Babilonia Guadalupe | Address on File | | | | | | |
| 2265903 | Miguel Baez Colon | Address on File | | | | | | |
| 2318918 | Miguel Baez Rolon | Address on File | | | | | | |
| 2455731 | Miguel Barreto Cruz | Address on File | | | | | | |
| 2347675 | Miguel Barriera Pacheco | Address on File | | | | | | |
| 2554669 | Miguel Batista | Address on File | | | | | | |
| 2331973 | Miguel Batista Afanador | Address on File | | | | | | |
| 2323794 | Miguel Bayron Morales | Address on File | | | | | | |
| 2318877 | Miguel Becerra San | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318910 | Miguel Beltran Portuguez | Address on File | | | | | | |
| 2396547 | Miguel Benitez Calderon | Address on File | | | | | | |
| 2547719 | Miguel Berberena Reyes | Address on File | | | | | | |
| 2322747 | Miguel Betancourt Betancourt | Address on File | | | | | | |
| 2391286 | Miguel Betancourt Caraballo | Address on File | | | | | | |
| 2305277 | Miguel Betancourt Sanjurjo | Address on File | | | | | | |
| 2288912 | Miguel Blasini Alvarado | Address on File | | | | | | |
| 2379943 | Miguel Blay Gil | Address on File | | | | | | |
| 2528103 | Miguel Bonet Munoz | Address on File | | | | | | |
| 2281063 | Miguel Bonet Padilla | Address on File | | | | | | |
| 2325904 | Miguel Bonilla Guadalupe | Address on File | | | | | | |
| 2323670 | Miguel Bonilla Rolon | Address on File | | | | | | |
| 2280323 | Miguel Bonilla Vazquez | Address on File | | | | | | |
| 2388115 | Miguel Boque Dalmau | Address on File | | | | | | |
| 2346234 | Miguel Borrero Romero | Address on File | | | | | | |
| 2396061 | Miguel Borri Diaz | Address on File | | | | | | |
| 2559686 | Miguel Bracero Cesani | Address on File | | | | | | |
| 2457421 | Miguel Brenes Concepcion | Address on File | | | | | | |
| 2436911 | Miguel Bruno Acevedo | Address on File | | | | | | |
| 2374977 | Miguel Burgos Aviles | Address on File | | | | | | |
| 2395780 | Miguel Burgos Martinez | Address on File | | | | | | |
| 2341559 | Miguel Burgos Sanchez | Address on File | | | | | | |
| 2273136 | Miguel Burgos Solivan | Address on File | | | | | | |
| 2376388 | Miguel Busigo Borras | Address on File | | | | | | |
| 2424927 | Miguel C Soto Perez | Address on File | | | | | | |
| 2438221 | Miguel Caban Rosado | Address on File | | | | | | |
| 2556787 | Miguel Caban Villanueva | Address on File | | | | | | |
| 2302125 | Miguel Cabrera Pomales | Address on File | | | | | | |
| 2261594 | Miguel Cabrera Rodriguez | Address on File | | | | | | |
| 2269816 | Miguel Cabrera Vazquez | Address on File | | | | | | |
| 2536289 | Miguel Caceres | Address on File | | | | | | |
| 2275666 | Miguel Cadiz Arroyo | Address on File | | | | | | |
| 2558660 | Miguel Calderon Andino | Address on File | | | | | | |
| 2279629 | Miguel Calderon Lebron | Address on File | | | | | | |
| 2267234 | Miguel Calo Fernandez | Address on File | | | | | | |
| 2452766 | Miguel Calo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456657 | Miguel Camacho Diaz | Address on File | | | | | | |
| 2294315 | Miguel Camacho Galarza | Address on File | | | | | | |
| 2289259 | Miguel Camacho Vega | Address on File | | | | | | |
| 2338383 | Miguel Canales Del Valle | Address on File | | | | | | |
| 2377835 | Miguel Canals Mora | Address on File | | | | | | |
| 2464838 | Miguel Cancel Marrero | Address on File | | | | | | |
| 2256365 | Miguel Cancel Ramirez | Address on File | | | | | | |
| 2399511 | Miguel Cancio Bigas | Address on File | | | | | | |
| 2545389 | Miguel Candelario | Address on File | | | | | | |
| 2272176 | Miguel Caquias Torres | Address on File | | | | | | |
| 2338760 | Miguel Caraballo Matos | Address on File | | | | | | |
| 2433511 | Miguel Caraballo Vargas | Address on File | | | | | | |
| 2385013 | Miguel Caraballo Villalongo | Address on File | | | | | | |
| 2375015 | Miguel Cardona Jesus | Address on File | | | | | | |
| 2376364 | Miguel Cardona Molina | Address on File | | | | | | |
| 2374123 | Miguel Cardona Salcedo | Address on File | | | | | | |
| 2386159 | Miguel Cardona Zambrana | Address on File | | | | | | |
| 2453472 | Miguel Carrasquillo | Address on File | | | | | | |
| 2279620 | Miguel Carrasquillo Miguel | Address on File | | | | | | |
| 2321323 | Miguel Carrasquillo Vazquez | Address on File | | | | | | |
| 2289777 | Miguel Carrillo Lizardi | Address on File | | | | | | |
| 2292063 | Miguel Carrion Maldonado | Address on File | | | | | | |
| 2386544 | Miguel Cartagena Flores | Address on File | | | | | | |
| 2291577 | Miguel Cartagena Gonzalez | Address on File | | | | | | |
| 2544452 | Miguel Cartagena Vazquez | Address on File | | | | | | |
| 2558293 | Miguel Casiano Bracero | Address on File | | | | | | |
| 2390260 | Miguel Casiano Simonetti | Address on File | | | | | | |
| 2288214 | Miguel Casillas Rivera | Address on File | | | | | | |
| 2393786 | Miguel Castro Colon | Address on File | | | | | | |
| 2332703 | Miguel Castro Marchand | Address on File | | | | | | |
| 2394943 | Miguel Castro Marquez | Address on File | | | | | | |
| 2256676 | Miguel Castro Vega | Address on File | | | | | | |
| 2320677 | Miguel Castro Velez | Address on File | | | | | | |
| 2269917 | Miguel Ceballo Hernandez | Address on File | | | | | | |
| 2525481 | Miguel Cedeno Garrido | Address on File | | | | | | |
| 2379106 | Miguel Cedeno Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337206 | Miguel Centeno Feliciano | Address on File | | | | | | |
| 2289782 | Miguel Centeno Rodriguez | Address on File | | | | | | |
| 2287218 | Miguel Cerezo De La Rosa | Address on File | | | | | | |
| 2385854 | Miguel Charriez Lozada | Address on File | | | | | | |
| 2535002 | Miguel Cherena Nazario | Address on File | | | | | | |
| 2288182 | Miguel Chico Moreno | Address on File | | | | | | |
| 2399071 | Miguel Cintron Merced | Address on File | | | | | | |
| 2333221 | Miguel Cintron Rolon | Address on File | | | | | | |
| 2312287 | Miguel Cirilo Rivera | Address on File | | | | | | |
| 2277197 | Miguel Cirilo Velazquez | Address on File | | | | | | |
| 2338025 | Miguel Claudio Valentin | Address on File | | | | | | |
| 2427917 | Miguel Claudio Valle | Address on File | | | | | | |
| 2277920 | Miguel Clemente Pizarro | Address on File | | | | | | |
| 2322386 | Miguel Clemente Romero | Address on File | | | | | | |
| 2321705 | Miguel Collazo Gonzalez | Address on File | | | | | | |
| 2330090 | Miguel Collazo Maldonado | Address on File | | | | | | |
| 2391119 | Miguel Collazo Morales | Address on File | | | | | | |
| 2288418 | Miguel Collazo Resto | Address on File | | | | | | |
| 2389979 | Miguel Collazo Rodriguez | Address on File | | | | | | |
| 2554726 | Miguel Colon | Address on File | | | | | | |
| 2278220 | Miguel Colon Alicea | Address on File | | | | | | |
| 2545449 | Miguel Colon Almodovar | Address on File | | | | | | |
| 2460823 | Miguel Colon Candelaria | Address on File | | | | | | |
| 2282098 | Miguel Colon Castro | Address on File | | | | | | |
| 2453802 | Miguel Colon Escalante | Address on File | | | | | | |
| 2282691 | Miguel Colon Febres | Address on File | | | | | | |
| 2336007 | Miguel Colon Gonzalez | Address on File | | | | | | |
| 2293312 | Miguel Colon Lebron | Address on File | | | | | | |
| 2562811 | Miguel Colon Lopez | Address on File | | | | | | |
| 2386241 | Miguel Colon March | Address on File | | | | | | |
| 2296512 | Miguel Colon Mercado | Address on File | | | | | | |
| 2381151 | Miguel Colon Moreno | Address on File | | | | | | |
| 2256691 | Miguel Colon Ortiz | Address on File | | | | | | |
| 2371670 | Miguel Colon Ortiz | Address on File | | | | | | |
| 2379615 | Miguel Colon Ortiz | Address on File | | | | | | |
| 2319023 | Miguel Colon Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390701 | Miguel Colon Rodriquez | Address on File | | | | | | |
| 2261171 | Miguel Colon Roman | Address on File | | | | | | |
| 2328421 | Miguel Colon Sanchez | Address on File | | | | | | |
| 2455848 | Miguel Colon Torres | Address on File | | | | | | |
| 2451937 | Miguel Concepcion Canino | Address on File | | | | | | |
| 2298185 | Miguel Constantino Miguel | Address on File | | | | | | |
| 2533233 | Miguel Corchado Corchado | Address on File | | | | | | |
| 2547530 | Miguel Corchado Torres | Address on File | | | | | | |
| 2533016 | Miguel Cordero Gonzalez | Address on File | | | | | | |
| 2393956 | Miguel Cordova Ortiz | Address on File | | | | | | |
| 2558306 | Miguel Correa | Address on File | | | | | | |
| 2325671 | Miguel Correa Diaz | Address on File | | | | | | |
| 2536732 | Miguel Correa Pizarro | Address on File | | | | | | |
| 2449824 | Miguel Correa Quiles | Address on File | | | | | | |
| 2300396 | Miguel Cortes Rodriguez | Address on File | | | | | | |
| 2307330 | Miguel Cortes Santiago | Address on File | | | | | | |
| 2311577 | Miguel Coss Martinez | Address on File | | | | | | |
| 2298882 | Miguel Crespo Mercado | Address on File | | | | | | |
| 2339287 | Miguel Crespo Perea | Address on File | | | | | | |
| 2435280 | Miguel Cruz Canales | Address on File | | | | | | |
| 2256525 | Miguel Cruz Colon | Address on File | | | | | | |
| 2427299 | Miguel Cruz Gonzalez | Address on File | | | | | | |
| 2385565 | Miguel Cruz Jimenez | Address on File | | | | | | |
| 2298186 | Miguel Cruz Medina | Address on File | | | | | | |
| 2255496 | Miguel Cruz Morales | Address on File | | | | | | |
| 2259005 | Miguel Cruz Rivera | Address on File | | | | | | |
| 2263579 | Miguel Cruz Rivera | Address on File | | | | | | |
| 2312385 | Miguel Cruz Rivera | Address on File | | | | | | |
| 2470982 | Miguel Cruz Rivera | Address on File | | | | | | |
| 2527885 | Miguel Cruz Rosa | Address on File | | | | | | |
| 2281339 | Miguel Cruz Rosado | Address on File | | | | | | |
| 2255995 | Miguel Cruz Santiago | Address on File | | | | | | |
| 2288539 | Miguel Cruz Velazquez | Address on File | | | | | | |
| 2263192 | Miguel Cuadra Hernandez | Address on File | | | | | | |
| 2270868 | Miguel Cuadrado Perez | Address on File | | | | | | |
| 2510742 | Miguel Cubi Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382533 | Miguel Cuevas Rivera | Address on File | | | | | | |
| 2500131 | MIGUEL D ALMONTE ROBLES | Address on File | | | | | | |
| 2544807 | Miguel D Alvarado Alfonso | Address on File | | | | | | |
| 2337649 | Miguel D Cedeño Borg | Address on File | | | | | | |
| 2459630 | Miguel D Gonzalez Santiago | Address on File | | | | | | |
| 2439290 | Miguel D Torres Andujar | Address on File | | | | | | |
| 2262041 | Miguel Davila Ortiz | Address on File | | | | | | |
| 2346921 | Miguel Davila Rondon | Address on File | | | | | | |
| 2396635 | Miguel Davila Rosario | Address on File | | | | | | |
| 2372590 | Miguel Davila Sanchez | Address on File | | | | | | |
| 2540511 | Miguel De Jesus Collazo | Address on File | | | | | | |
| 2388554 | Miguel Del Valle Barreto | Address on File | | | | | | |
| 2545598 | Miguel Delgado Gomez | Address on File | | | | | | |
| 2554467 | Miguel Delgado Melendez | Address on File | | | | | | |
| 2273936 | Miguel Delgado Perez | Address on File | | | | | | |
| 2279182 | MIGUEL Delgado Pizarro | Address on File | | | | | | |
| 2327949 | Miguel Delgado Roldan | Address on File | | | | | | |
| 2471249 | Miguel Deynes Vargas | Address on File | | | | | | |
| 2282388 | Miguel Diaz Cruz | Address on File | | | | | | |
| 2323597 | Miguel Diaz Davila | Address on File | | | | | | |
| 2268558 | Miguel Diaz Delgado | Address on File | | | | | | |
| 2330411 | Miguel Diaz Fontanez | Address on File | | | | | | |
| 2465722 | Miguel Diaz Garcia | Address on File | | | | | | |
| 2374719 | Miguel Diaz Gomez | Address on File | | | | | | |
| 2272291 | Miguel Diaz Jimenez | Address on File | | | | | | |
| 2273934 | Miguel Diaz Rivera | Address on File | | | | | | |
| 2339720 | Miguel Diaz Rivera | Address on File | | | | | | |
| 2329710 | Miguel Diaz Sullivan | Address on File | | | | | | |
| 2267349 | Miguel Diaz Torres | Address on File | | | | | | |
| 2451844 | Miguel Diaz Velez | Address on File | | | | | | |
| 2512653 | Miguel Diaz Villanueva | Address on File | | | | | | |
| 2443234 | Miguel Dilan Perez | Address on File | | | | | | |
| 2438897 | Miguel Dominguez Rodriguez | Address on File | | | | | | |
| 2387948 | Miguel Duque Cruz | Address on File | | | | | | |
| 2279045 | Miguel Durand Urbina | Address on File | | | | | | |
| 2505034 | MIGUEL E CRUZ MALDONADO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312686 | Miguel E Davila De La Rosa | Address on File | | | | | | |
| 2560783 | Miguel E Davila Parrilla | Address on File | | | | | | |
| 2549212 | Miguel E De Jesus Fernandez | Address on File | | | | | | |
| 2263278 | Miguel E De Jesus Lugo | Address on File | | | | | | |
| 2386937 | Miguel E E Gonzalez Puig | Address on File | | | | | | |
| 2282540 | Miguel E E Laracuente Rivera | Address on File | | | | | | |
| 2381446 | Miguel E E Nadal Fremaint | Address on File | | | | | | |
| 2460024 | Miguel E Figueroa Lugo | Address on File | | | | | | |
| 2525102 | Miguel E Figueroa Morales | Address on File | | | | | | |
| 2555665 | Miguel E Garcia Cosme | Address on File | | | | | | |
| 2467639 | Miguel E Guzman Segui | Address on File | | | | | | |
| 2305860 | Miguel E Jordan Acevedo | Address on File | | | | | | |
| 2562911 | Miguel E Lugo Feliciano | Address on File | | | | | | |
| 2565437 | Miguel E Marrero Moya | Address on File | | | | | | |
| 2346109 | Miguel E Mendez Gonzalez | Address on File | | | | | | |
| 2547525 | Miguel E Mendez Perez | Address on File | | | | | | |
| 2457008 | Miguel E Mu?lz Cruz | Address on File | | | | | | |
| 2535904 | Miguel E Ortiz Lopez | Address on File | | | | | | |
| 2539806 | Miguel E Ortiz Santiago | Address on File | | | | | | |
| 2376488 | Miguel E Requena Maldonado | Address on File | | | | | | |
| 2449572 | Miguel E Rodriguez Ortiz | Address on File | | | | | | |
| 2434305 | Miguel E Romero Lopez | Address on File | | | | | | |
| 2561281 | Miguel E Santiago Nieves | Address on File | | | | | | |
| 2545861 | Miguel E Santiago Torres | Address on File | | | | | | |
| 2521345 | Miguel E Santos Garcia | Address on File | | | | | | |
| 2555480 | Miguel E Torres Cruz | Address on File | | | | | | |
| 2292118 | Miguel E Vazquez Borrero | Address on File | | | | | | |
| 2470616 | Miguel E Vazquez Galarza | Address on File | | | | | | |
| 2516861 | Miguel E Vazquez Rivera | Address on File | | | | | | |
| 2280267 | Miguel Echenique Gastambide | Address on File | | | | | | |
| 2301961 | Miguel Enriquez Laguer | Address on File | | | | | | |
| 2549055 | Miguel Esquilin Huertas | Address on File | | | | | | |
| 2557539 | Miguel Estrada Angulo | Address on File | | | | | | |
| 2264475 | Miguel Estrada Rosario | Address on File | | | | | | |
| 2261216 | Miguel Estrada Sanchez | Address on File | | | | | | |
| 2555307 | Miguel Estrella Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2424956 | Miguel Estremera Nieves | Address on File | | | | | | |
| 2347767 | Miguel F Capo Suria | Address on File | | | | | | |
| 2549098 | Miguel F Cruz Santana | Address on File | | | | | | |
| 2284849 | Miguel F F Rodriguez Rosado | Address on File | | | | | | |
| 2372190 | Miguel F Godreau Negrón | Address on File | | | | | | |
| 2455988 | Miguel F Miranda Cintron | Address on File | | | | | | |
| 2257233 | Miguel F Ossorio Medina | Address on File | | | | | | |
| 2436524 | Miguel F Rivera Zapata | Address on File | | | | | | |
| 2387630 | Miguel F Rodríguez Crespi | Address on File | | | | | | |
| 2555271 | Miguel F Santiago Irizarry | Address on File | | | | | | |
| 2465521 | Miguel F Vientos Gonzalez | Address on File | | | | | | |
| 2517545 | Miguel F. Oliveras Garcia | Address on File | | | | | | |
| 2399536 | Miguel Fabre Ramirez | Address on File | | | | | | |
| 2341589 | Miguel Feliciano Irizarry | Address on File | | | | | | |
| 2541912 | Miguel Feliciano Medina | Address on File | | | | | | |
| 2389896 | Miguel Feliciano Ramos | Address on File | | | | | | |
| 2268323 | Miguel Feliciano Rivera | Address on File | | | | | | |
| 2376320 | Miguel Feliciano Vazquez | Address on File | | | | | | |
| 2386187 | Miguel Felix Jesus | Address on File | | | | | | |
| 2441949 | Miguel Fernandez Cedeno | Address on File | | | | | | |
| 2336485 | Miguel Fernandez Cruz | Address on File | | | | | | |
| 2311379 | Miguel Fernandez Pabon | Address on File | | | | | | |
| 2308193 | Miguel Fernandez Trinidad | Address on File | | | | | | |
| 2278032 | Miguel Ferrer Texidor | Address on File | | | | | | |
| 2317675 | Miguel Ferrer Vazquez | Address on File | | | | | | |
| 2537252 | Miguel Figueroa | Address on File | | | | | | |
| 2511958 | Miguel Figueroa Carides | Address on File | | | | | | |
| 2391347 | Miguel Figueroa Colon | Address on File | | | | | | |
| 2284546 | Miguel Figueroa Garcia | Address on File | | | | | | |
| 2558712 | Miguel Figueroa Hernandez | Address on File | | | | | | |
| 2266640 | Miguel Figueroa Lopez | Address on File | | | | | | |
| 2307385 | Miguel Figueroa Lopez | Address on File | | | | | | |
| 2392900 | Miguel Figueroa Mejias | Address on File | | | | | | |
| 2540267 | Miguel Figueroa Miranda | Address on File | | | | | | |
| 2321269 | Miguel Figueroa Negron | Address on File | | | | | | |
| 2559580 | Miguel Figueroa Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335849 | Miguel Figueroa Ortiz | Address on File | | | | | | |
| 2519686 | Miguel Figueroa Ortiz | Address on File | | | | | | |
| 2385491 | Miguel Figueroa Rivera | Address on File | | | | | | |
| 2388307 | Miguel Figueroa Rivera | Address on File | | | | | | |
| 2389290 | Miguel Figueroa Rivera | Address on File | | | | | | |
| 2397282 | Miguel Figuerola Fernandez | Address on File | | | | | | |
| 2339192 | Miguel Filardi Guzman | Address on File | | | | | | |
| 2321994 | Miguel Flecha Alicea | Address on File | | | | | | |
| 2310900 | Miguel Floran Rodriguez | Address on File | | | | | | |
| 2279468 | Miguel Flores Betancourt | Address on File | | | | | | |
| 2375343 | Miguel Flores Colon | Address on File | | | | | | |
| 2341385 | Miguel Flores Rivera | Address on File | | | | | | |
| 2276812 | Miguel Flores Torres | Address on File | | | | | | |
| 2383433 | Miguel Flores Vazquez | Address on File | | | | | | |
| 2375884 | Miguel Fonseca Aponte | Address on File | | | | | | |
| 2381466 | Miguel Fontanez Rivera | Address on File | | | | | | |
| 2320654 | Miguel Fontanez Torres | Address on File | | | | | | |
| 2316125 | Miguel Franco Rivera | Address on File | | | | | | |
| 2347521 | Miguel Fred Ortiz | Address on File | | | | | | |
| 2538400 | Miguel Fuente | Address on File | | | | | | |
| 2516475 | Miguel Fuentes Lopez | Address on File | | | | | | |
| 2321906 | Miguel Fuentes Morales | Address on File | | | | | | |
| 2287052 | Miguel Fuentes Torres | Address on File | | | | | | |
| 2380860 | Miguel G Rodriguez Perez | Address on File | | | | | | |
| 2457523 | Miguel G Rodriguez Perez | Address on File | | | | | | |
| 2503930 | MIGUEL G SANCHEZ LOPEZ | Address on File | | | | | | |
| 2319884 | Miguel Galo Bonilla | Address on File | | | | | | |
| 2330636 | Miguel Garcia Bermudez | Address on File | | | | | | |
| 2383690 | Miguel Garcia Carrasquillo | Address on File | | | | | | |
| 2436642 | Miguel Garcia Castillo | Address on File | | | | | | |
| 2339837 | Miguel Garcia Colon | Address on File | | | | | | |
| 2552233 | Miguel Garcia Cruz | Address on File | | | | | | |
| 2520407 | Miguel Garcia De Jesus | Address on File | | | | | | |
| 2337704 | Miguel Garcia Figueroa | Address on File | | | | | | |
| 2265882 | Miguel Garcia Gonzalez | Address on File | | | | | | |
| 2434137 | Miguel Garcia Guerra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310048 | Miguel Garcia Gutierrez | Address on File | | | | | | |
| 2397129 | Miguel Garcia Pastrana | Address on File | | | | | | |
| 2544290 | Miguel Garcia Perez | Address on File | | | | | | |
| 2424503 | Miguel Garcia Rosario | Address on File | | | | | | |
| 2538324 | Miguel Garcia Skennet | Address on File | | | | | | |
| 2425364 | Miguel Garcia Torres | Address on File | | | | | | |
| 2271838 | Miguel Garcia Valentin | Address on File | | | | | | |
| 2390212 | Miguel Gelabert Caraballo | Address on File | | | | | | |
| 2513215 | Miguel Geovanni Rodriguez Lopez | Address on File | | | | | | |
| 2467938 | Miguel Girot Melendez | Address on File | | | | | | |
| 2328486 | Miguel Gomez Fermaintt | Address on File | | | | | | |
| 2331128 | Miguel Gomez Ruiz | Address on File | | | | | | |
| 2282386 | Miguel Gonzalez Alvarez | Address on File | | | | | | |
| 2382545 | Miguel Gonzalez Beniquez | Address on File | | | | | | |
| 2386326 | Miguel Gonzalez Colon | Address on File | | | | | | |
| 2341832 | Miguel Gonzalez Guzman | Address on File | | | | | | |
| 2375874 | Miguel Gonzalez Larraury | Address on File | | | | | | |
| 2464078 | Miguel Gonzalez Lopez | Address on File | | | | | | |
| 2384290 | Miguel Gonzalez Melendez | Address on File | | | | | | |
| 2515318 | Miguel Gonzalez Montero | Address on File | | | | | | |
| 2555353 | Miguel Gonzalez Negron | Address on File | | | | | | |
| 2441663 | Miguel Gonzalez Olmo | Address on File | | | | | | |
| 2516859 | Miguel Gonzalez Perez | Address on File | | | | | | |
| 2327862 | Miguel Gonzalez Rivera | Address on File | | | | | | |
| 2519032 | Miguel Gonzalez Rodriguez | Address on File | | | | | | |
| 2383343 | Miguel Gonzalez Rosario | Address on File | | | | | | |
| 2292327 | Miguel Gonzalez Torres | Address on File | | | | | | |
| 2342740 | Miguel Gonzalez Torres | Address on File | | | | | | |
| 2375853 | Miguel Gonzalez Traverso | Address on File | | | | | | |
| 2327501 | Miguel Gonzalez Vazquez | Address on File | | | | | | |
| 2381166 | Miguel Gonzalez Vazquez | Address on File | | | | | | |
| 2424605 | Miguel Gonzalez Vazquez | Address on File | | | | | | |
| 2270404 | Miguel Gonzalez Vega | Address on File | | | | | | |
| 2448665 | Miguel Gonzalez Vega | Address on File | | | | | | |
| 2345675 | Miguel Gonzalez Villamil | Address on File | | | | | | |
| 2437494 | Miguel Goodsaid Zalduondo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514600 | Miguel Guay Quinones | Address on File | | | | | | |
| 2321538 | Miguel Gutierrez Rodriguez | Address on File | | | | | | |
| 2263093 | Miguel Guzman Figueroa | Address on File | | | | | | |
| 2524602 | Miguel Guzman Figueroa | Address on File | | | | | | |
| 2260147 | Miguel Guzman Green | Address on File | | | | | | |
| 2467052 | Miguel Guzman Rodriguez | Address on File | | | | | | |
| 2460733 | Miguel H Flores Toledo | Address on File | | | | | | |
| 2492138 | MIGUEL H MORALES GALINDO | Address on File | | | | | | |
| 2272420 | Miguel H Pellot Escabi | Address on File | | | | | | |
| 2336180 | Miguel H. Blasini Alvarado | Address on File | | | | | | |
| 2328565 | Miguel Heredia Robles | Address on File | | | | | | |
| 2446567 | Miguel Hernandez | Address on File | | | | | | |
| 2388087 | Miguel Hernandez Borrero | Address on File | | | | | | |
| 2450677 | Miguel Hernandez Gutierrez | Address on File | | | | | | |
| 2398162 | Miguel Hernandez Martinez | Address on File | | | | | | |
| 2267057 | Miguel Hernandez Merced | Address on File | | | | | | |
| 2314817 | Miguel Hernandez Miguel | Address on File | | | | | | |
| 2390407 | Miguel Hernandez Moreno | Address on File | | | | | | |
| 2310283 | Miguel Hernandez Rivera | Address on File | | | | | | |
| 2518321 | Miguel Hernandez Sanabria | Address on File | | | | | | |
| 2320073 | Miguel Hernandez Stella | Address on File | | | | | | |
| 2319594 | Miguel Hernandez Villanueva | Address on File | | | | | | |
| 2391760 | Miguel Herrera Aviles | Address on File | | | | | | |
| 2388676 | Miguel Hidalgo Figueroa | Address on File | | | | | | |
| 2518271 | Miguel Hornero Colon | Address on File | | | | | | |
| 2465159 | Miguel I Rodriguez Cruz | Address on File | | | | | | |
| 2390868 | Miguel Iglesias Marquez | Address on File | | | | | | |
| 2340583 | Miguel Irizarry Figueroa | Address on File | | | | | | |
| 2259011 | Miguel Irizarry Quintana | Address on File | | | | | | |
| 2381532 | Miguel Irizarry Vega | Address on File | | | | | | |
| 2268250 | Miguel Isaac Lazu | Address on File | | | | | | |
| 2289418 | Miguel J Caraballo Sepulveda | Address on File | | | | | | |
| 2557767 | Miguel J Lugo Figueroa | Address on File | | | | | | |
| 2562467 | Miguel J Perez Rios | Address on File | | | | | | |
| 2513726 | Miguel J Prado Arribas | Address on File | | | | | | |
| 2555495 | Miguel J Rosario Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439966 | Miguel J Torres | Address on File | | | | | | |
| 2558034 | Miguel J Vargas Roman | Address on File | | | | | | |
| 2438543 | Miguel J Vazquez | Address on File | | | | | | |
| 2544242 | Miguel J. Hernandez Figueroa | Address on File | | | | | | |
| 2255498 | Miguel Jaiman Alvarado | Address on File | | | | | | |
| 2292492 | Miguel Jesus Carrasquillo | Address on File | | | | | | |
| 2326273 | Miguel Jesus Carrasquillo | Address on File | | | | | | |
| 2395873 | Miguel Jesus Cruz | Address on File | | | | | | |
| 2321985 | Miguel Jesus Feliciano | Address on File | | | | | | |
| 2343701 | Miguel Jesus Lopez | Address on File | | | | | | |
| 2262107 | Miguel Jesus Ramos | Address on File | | | | | | |
| 2392572 | Miguel Jesus Reyes | Address on File | | | | | | |
| 2321700 | Miguel Jesus Rivera | Address on File | | | | | | |
| 2273840 | Miguel Jesus Rodriguez | Address on File | | | | | | |
| 2264307 | Miguel Jesus Santel | Address on File | | | | | | |
| 2539354 | Miguel Jimenez | Address on File | | | | | | |
| 2372617 | Miguel Jimenez Carrion | Address on File | | | | | | |
| 2344477 | Miguel Jimenez Negron | Address on File | | | | | | |
| 2509920 | Miguel Jimenez Ortiz | Address on File | | | | | | |
| 2463033 | Miguel Jordan Ortiz | Address on File | | | | | | |
| 2335389 | Miguel Juan Perez | Address on File | | | | | | |
| 2286158 | Miguel Jurado Salgado | Address on File | | | | | | |
| 2321956 | Miguel Justino Ruiz | Address on File | | | | | | |
| 2286566 | Miguel Kuilan Marrero | Address on File | | | | | | |
| 2462718 | Miguel L Carrera Baez | Address on File | | | | | | |
| 2460750 | Miguel L Emmanuelli Mattei | Address on File | | | | | | |
| 2546469 | Miguel L Neris Rodriguez | Address on File | | | | | | |
| 2514469 | Miguel L Osorio Perez | Address on File | | | | | | |
| 2381505 | Miguel Laboy Moctezuma | Address on File | | | | | | |
| 2537792 | Miguel Laboy Rivera | Address on File | | | | | | |
| 2290106 | Miguel Lacroix Nadal | Address on File | | | | | | |
| 2295953 | Miguel Laguer Rodriguez | Address on File | | | | | | |
| 2321802 | Miguel Lanzo Andino | Address on File | | | | | | |
| 2463753 | Miguel Laureano Cosme | Address on File | | | | | | |
| 2381110 | Miguel Laureano Rivera | Address on File | | | | | | |
| 2311563 | Miguel Laureano Skerrett | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509364 | Miguel Lausell Javier | Address on File | | | | | | |
| 2433737 | Miguel Lebron Hernandez | Address on File | | | | | | |
| 2535846 | Miguel Lebron Lebron | Address on File | | | | | | |
| 2535843 | Miguel Lebron Perez | Address on File | | | | | | |
| 2454662 | Miguel Leon Mu?Iz | Address on File | | | | | | |
| 2271525 | Miguel Llanes Candelaria | Address on File | | | | | | |
| 2255100 | Miguel Lopez Cruz | Address on File | | | | | | |
| 2269358 | Miguel Lopez Lao | Address on File | | | | | | |
| 2383208 | Miguel Lopez Miranda | Address on File | | | | | | |
| 2467243 | Miguel Lopez Molina | Address on File | | | | | | |
| 2285802 | Miguel Lopez Ramos | Address on File | | | | | | |
| 2343281 | Miguel Lopez Rivera | Address on File | | | | | | |
| 2470474 | Miguel Lopez Roman | Address on File | | | | | | |
| 2285933 | Miguel Lopez Serrano | Address on File | | | | | | |
| 2524807 | Miguel Lora Cordero | Address on File | | | | | | |
| 2344026 | Miguel Lorenzo Gonzalez | Address on File | | | | | | |
| 2386174 | Miguel Lozada Nieves | Address on File | | | | | | |
| 2464701 | Miguel Lozada Rosa | Address on File | | | | | | |
| 2256819 | Miguel Lozada Velazquez | Address on File | | | | | | |
| 2377460 | Miguel Luciano Roman | Address on File | | | | | | |
| 2285315 | Miguel Lugo Almodovar | Address on File | | | | | | |
| 2554021 | Miguel Lugo Feliciano | Address on File | | | | | | |
| 2378429 | Miguel Lugo Montalvo | Address on File | | | | | | |
| 2469214 | Miguel M Agonzalez | Address on File | | | | | | |
| 2441968 | Miguel M Aldea Rivera | Address on File | | | | | | |
| 2371937 | Miguel M Cancio Gonzalez | Address on File | | | | | | |
| 2462467 | Miguel M Colon Valentin | Address on File | | | | | | |
| 2537731 | Miguel M Gonzalez Vega | Address on File | | | | | | |
| 2435457 | Miguel M Hernandez Vazquez | Address on File | | | | | | |
| 2263021 | Miguel M M Santiago Febus | Address on File | | | | | | |
| 2263092 | Miguel Madera Caraballo | Address on File | | | | | | |
| 2317778 | Miguel Maisonet Quinones | Address on File | | | | | | |
| 2272449 | Miguel Malave Mattei | Address on File | | | | | | |
| 2545303 | Miguel Malave Ramos | Address on File | | | | | | |
| 2293466 | Miguel Maldonado Alvarado | Address on File | | | | | | |
| 2394786 | Miguel Maldonado Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325799 | Miguel Maldonado Freytes | Address on File | | | | | | |
| 2443247 | Miguel Maldonado Pastoriza | Address on File | | | | | | |
| 2321839 | Miguel Maldonado Pena | Address on File | | | | | | |
| 2394032 | Miguel Maldonado Ramos | Address on File | | | | | | |
| 2328193 | Miguel Maldonado Rivera | Address on File | | | | | | |
| 2388409 | Miguel Maldonado Rivera | Address on File | | | | | | |
| 2397805 | Miguel Maldonado Viruet | Address on File | | | | | | |
| 2392636 | Miguel Mangual Guilbe | Address on File | | | | | | |
| 2328923 | Miguel Mangual Velez | Address on File | | | | | | |
| 2305931 | Miguel Marcano Montanez | Address on File | | | | | | |
| 2544448 | Miguel Margolla  Martinez | Address on File | | | | | | |
| 2384004 | Miguel Marin Hernandez | Address on File | | | | | | |
| 2461052 | Miguel Marin Rosado | Address on File | | | | | | |
| 2434261 | Miguel Marquez Espinet | Address on File | | | | | | |
| 2328314 | Miguel Marrero Fernandez | Address on File | | | | | | |
| 2261766 | Miguel Marrero Llopiz | Address on File | | | | | | |
| 2384589 | Miguel Marrero Rolon | Address on File | | | | | | |
| 2316666 | Miguel Marrero Roman | Address on File | | | | | | |
| 2311151 | Miguel Marrero Rosario | Address on File | | | | | | |
| 2321867 | Miguel Marrero Torres | Address on File | | | | | | |
| 2344777 | Miguel Martes Cordero | Address on File | | | | | | |
| 2316801 | Miguel Martes Lopez | Address on File | | | | | | |
| 2323087 | Miguel Martinez Alicea | Address on File | | | | | | |
| 2379150 | Miguel Martinez Almestica | Address on File | | | | | | |
| 2460702 | Miguel Martinez Arroyo | Address on File | | | | | | |
| 2311532 | Miguel Martinez Ayala | Address on File | | | | | | |
| 2321129 | Miguel Martinez Bonilla | Address on File | | | | | | |
| 2276285 | Miguel Martinez Canet | Address on File | | | | | | |
| 2429336 | Miguel Martinez Cepeda | Address on File | | | | | | |
| 2272924 | Miguel Martinez Collazo | Address on File | | | | | | |
| 2518112 | Miguel Martinez Fonseca | Address on File | | | | | | |
| 2432533 | Miguel Martinez Fontanez | Address on File | | | | | | |
| 2445455 | Miguel Martinez Garcia | Address on File | | | | | | |
| 2433789 | Miguel Martinez Laboy | Address on File | | | | | | |
| 2341791 | Miguel Martinez Martinez | Address on File | | | | | | |
| 2383429 | Miguel Martinez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261193 | Miguel Martinez Monserrate | Address on File | | | | | | |
| 2260644 | Miguel Martinez Quiles | Address on File | | | | | | |
| 2458105 | Miguel Martinez Rivera | Address on File | | | | | | |
| 2463720 | Miguel Martinez Rodriguez | Address on File | | | | | | |
| 2327763 | Miguel Martinez Santiago | Address on File | | | | | | |
| 2266698 | Miguel Martinez Santos | Address on File | | | | | | |
| 2299284 | Miguel Martinez Tavarez | Address on File | | | | | | |
| 2275570 | Miguel Martinez Velez | Address on File | | | | | | |
| 2291898 | Miguel Marzan Concepcion | Address on File | | | | | | |
| 2463461 | Miguel Matos Chevere | Address on File | | | | | | |
| 2546223 | Miguel Matos Montañez | Address on File | | | | | | |
| 2465090 | Miguel Matos Osorio | Address on File | | | | | | |
| 2556784 | Miguel Medero Caraballo | Address on File | | | | | | |
| 2321633 | Miguel Medero Ocasio | Address on File | | | | | | |
| 2275692 | Miguel Medina Almodovar | Address on File | | | | | | |
| 2316307 | Miguel Medina Gonzalez | Address on File | | | | | | |
| 2396585 | Miguel Medina Gonzalez | Address on File | | | | | | |
| 2540444 | Miguel Medina Hernandez | Address on File | | | | | | |
| 2311970 | Miguel Medina Rivera | Address on File | | | | | | |
| 2424112 | Miguel Medina Vazquez | Address on File | | | | | | |
| 2319790 | Miguel Medina Viruet | Address on File | | | | | | |
| 2341292 | Miguel Medina Viruet | Address on File | | | | | | |
| 2274261 | Miguel Mejias Cortes | Address on File | | | | | | |
| 2374593 | Miguel Mejias Cruz | Address on File | | | | | | |
| 2314508 | Miguel Mejias Diaz | Address on File | | | | | | |
| 2323414 | Miguel Mejias Montalvo | Address on File | | | | | | |
| 2522986 | Miguel Mejias Rios | Address on File | | | | | | |
| 2275815 | Miguel Melendez Aviles | Address on File | | | | | | |
| 2256573 | Miguel Melendez Cruz | Address on File | | | | | | |
| 2442500 | Miguel Melendez Lebron | Address on File | | | | | | |
| 2525860 | Miguel Melendez Ramos | Address on File | | | | | | |
| 2290446 | Miguel Melendez Rivera | Address on File | | | | | | |
| 2270874 | Miguel Melendez Rosario | Address on File | | | | | | |
| 2375892 | Miguel Melendez Soto | Address on File | | | | | | |
| 2548001 | Miguel Mena Rosario | Address on File | | | | | | |
| 2314480 | Miguel Mendez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301958 | Miguel Mendez Juarbe | Address on File | | | | | | |
| 2428009 | Miguel Mendez Martinez | Address on File | | | | | | |
| 2310818 | Miguel Mendez Mendez | Address on File | | | | | | |
| 2284031 | Miguel Mendez Montanez | Address on File | | | | | | |
| 2460864 | Miguel Mendez Santiago | Address on File | | | | | | |
| 2322257 | Miguel Mendez Velez | Address on File | | | | | | |
| 2312111 | Miguel Mendoza Aponte | Address on File | | | | | | |
| 2390215 | Miguel Mendoza Rivera | Address on File | | | | | | |
| 2325964 | Miguel Mercado Justiniano | Address on File | | | | | | |
| 2435952 | Miguel Mercado Nu?Ez | Address on File | | | | | | |
| 2299267 | Miguel Mercado Ortiz | Address on File | | | | | | |
| 2282752 | Miguel Mercado Perdomo | Address on File | | | | | | |
| 2386144 | Miguel Mercado Ramos | Address on File | | | | | | |
| 2547605 | Miguel Mercado Rivera | Address on File | | | | | | |
| 2345177 | Miguel Mercado Rodriguez | Address on File | | | | | | |
| 2297375 | Miguel Mercado Santiago | Address on File | | | | | | |
| 2328494 | Miguel Mercado Torres | Address on File | | | | | | |
| 2545378 | Miguel Merly Rios | Address on File | | | | | | |
| 2382160 | Miguel Mestre Ramos | Address on File | | | | | | |
| 2520571 | Miguel Mi Abarbosa | Address on File | | | | | | |
| 2454896 | Miguel Mi Acevedo | Address on File | | | | | | |
| 2455603 | Miguel Mi Acouvertier | Address on File | | | | | | |
| 2454077 | Miguel Mi Adiaz | Address on File | | | | | | |
| 2455604 | Miguel Mi Adiaz | Address on File | | | | | | |
| 2454739 | Miguel Mi Aguzman | Address on File | | | | | | |
| 2454772 | Miguel Mi Alosa | Address on File | | | | | | |
| 2448693 | Miguel Mi Amorales | Address on File | | | | | | |
| 2454348 | Miguel Mi Amorales | Address on File | | | | | | |
| 2454078 | Miguel Mi Aquinones | Address on File | | | | | | |
| 2454103 | Miguel Mi Arivera | Address on File | | | | | | |
| 2454529 | Miguel Mi Arodriguez | Address on File | | | | | | |
| 2456195 | Miguel Mi Arodriguez | Address on File | | | | | | |
| 2454102 | Miguel Mi Asanchez | Address on File | | | | | | |
| 2454974 | Miguel Mi Asanchez | Address on File | | | | | | |
| 2425079 | Miguel Mi Curet | Address on File | | | | | | |
| 2518986 | Miguel Mi Ddelgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454095 | Miguel Mi Oocasio | Address on File | | | | | | |
| 2452754 | Miguel Mi Ovega | Address on File | | | | | | |
| 2454460 | Miguel Mi Velez | Address on File | | | | | | |
| 2532200 | Miguel Mihaljevich | Address on File | | | | | | |
| 2282940 | Miguel Milian Martinez | Address on File | | | | | | |
| 2557838 | Miguel Millan Rivera | Address on File | | | | | | |
| 2272777 | Miguel Millan Rodriguez | Address on File | | | | | | |
| 2387542 | Miguel Miranda Diez | Address on File | | | | | | |
| 2314450 | Miguel Miranda Vazquez | Address on File | | | | | | |
| 2374315 | Miguel Miro Cordero | Address on File | | | | | | |
| 2378314 | Miguel Miro Flores | Address on File | | | | | | |
| 2324430 | Miguel Mojica Rodriguez | Address on File | | | | | | |
| 2316600 | Miguel Molina Fontanez | Address on File | | | | | | |
| 2326994 | Miguel Molina Valentin | Address on File | | | | | | |
| 2426140 | Miguel Monroig Hernandez | Address on File | | | | | | |
| 2374016 | Miguel Monroig Ingles | Address on File | | | | | | |
| 2321368 | Miguel Montero Cordero | Address on File | | | | | | |
| 2299102 | Miguel Montes Melendez | Address on File | | | | | | |
| 2329674 | Miguel Montes Tejera | Address on File | | | | | | |
| 2299783 | Miguel Montijo Rivera | Address on File | | | | | | |
| 2272312 | Miguel Morales Baez | Address on File | | | | | | |
| 2534002 | Miguel Morales Cruz | Address on File | | | | | | |
| 2338079 | Miguel Morales Diaz | Address on File | | | | | | |
| 2387861 | Miguel Morales Figueroa | Address on File | | | | | | |
| 2519162 | Miguel Morales Figueroa | Address on File | | | | | | |
| 2296431 | Miguel Morales Gonzalez | Address on File | | | | | | |
| 2283266 | Miguel Morales Kuilan | Address on File | | | | | | |
| 2456809 | Miguel Morales Luvice | Address on File | | | | | | |
| 2274176 | Miguel Morales Maldonado | Address on File | | | | | | |
| 2256735 | Miguel Morales Molina | Address on File | | | | | | |
| 2326165 | Miguel Morales Montanez | Address on File | | | | | | |
| 2280733 | Miguel Morales Morales | Address on File | | | | | | |
| 2267615 | Miguel Morales Pagan | Address on File | | | | | | |
| 2464272 | Miguel Morales Perez | Address on File | | | | | | |
| 2382592 | Miguel Morales Ramos | Address on File | | | | | | |
| 2388491 | Miguel Morales Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2342062 | Miguel Morales Rodriguez | Address on File | | | | | | |
| 2445151 | Miguel Morales Santana | Address on File | | | | | | |
| 2397994 | Miguel Morales Soto | Address on File | | | | | | |
| 2320005 | Miguel Morales Teron | Address on File | | | | | | |
| 2265282 | Miguel Morales Vazquez | Address on File | | | | | | |
| 2469984 | Miguel Morales Villanueva | Address on File | | | | | | |
| 2427898 | Miguel Moreno Perez | Address on File | | | | | | |
| 2396434 | Miguel Morillo Ortiz | Address on File | | | | | | |
| 2260721 | Miguel Mu?lz Acevedo | Address on File | | | | | | |
| 2260290 | Miguel Muniz Estrada | Address on File | | | | | | |
| 2273297 | Miguel Muniz Galarza | Address on File | | | | | | |
| 2312035 | Miguel Muniz Nunez | Address on File | | | | | | |
| 2314364 | Miguel Munoz Cruz | Address on File | | | | | | |
| 2279016 | Miguel Murcelo Santiago | Address on File | | | | | | |
| 2390822 | Miguel N Matos Ieves | Address on File | | | | | | |
| 2271442 | Miguel Narvaez Gonzalez | Address on File | | | | | | |
| 2327564 | Miguel Narvaez Montijo | Address on File | | | | | | |
| 2273890 | Miguel Navarro Vega | Address on File | | | | | | |
| 2538766 | Miguel Navas Flores | Address on File | | | | | | |
| 2434556 | Miguel Nazario Qui?Ones | Address on File | | | | | | |
| 2537296 | Miguel Negron | Address on File | | | | | | |
| 2321753 | Miguel Negron Calderon | Address on File | | | | | | |
| 2394834 | Miguel Negron Ferrer | Address on File | | | | | | |
| 2527344 | Miguel Negron Rivera | Address on File | | | | | | |
| 2321436 | Miguel Negron Rosario | Address on File | | | | | | |
| 2381264 | Miguel Negron Vega | Address on File | | | | | | |
| 2325920 | Miguel Negron Villalba | Address on File | | | | | | |
| 2561777 | Miguel Neifa Iii | Address on File | | | | | | |
| 2334697 | Miguel Nieves | Address on File | | | | | | |
| 2303095 | Miguel Nieves Cabrera | Address on File | | | | | | |
| 2300418 | Miguel Nieves Collazo | Address on File | | | | | | |
| 2388548 | Miguel Nieves Diaz | Address on File | | | | | | |
| 2430075 | Miguel Nieves Hernandez | Address on File | | | | | | |
| 2327332 | Miguel Nieves Melendez | Address on File | | | | | | |
| 2463606 | Miguel Nieves Rosado | Address on File | | | | | | |
| 2345498 | Miguel Nieves Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341464 | Miguel Nunci Caraballo | Address on File | | | | | | |
| 2545216 | Miguel Nunez Melendez | Address on File | | | | | | |
| 2266777 | Miguel Nunez Mercado | Address on File | | | | | | |
| 2289358 | Miguel Nuñez Salgado | Address on File | | | | | | |
| 2476668 | MIGUEL O ACEVEDO RIVERA | Address on File | | | | | | |
| 2536969 | Miguel O Barcelo Caraballo | Address on File | | | | | | |
| 2522732 | Miguel O Garcia Salgado | Address on File | | | | | | |
| 2553105 | Miguel O Maldonado Diaz | Address on File | | | | | | |
| 2282399 | Miguel O Martinez Ortiz | Address on File | | | | | | |
| 2282399 | Miguel O Martinez Ortiz | Address on File | | | | | | |
| 2522430 | Miguel O Morales Rosa | Address on File | | | | | | |
| 2453150 | Miguel O Rodriguez Rodriguez | Address on File | | | | | | |
| 2483589 | MIGUEL O TORRES VERA | Address on File | | | | | | |
| 2551661 | Miguel O Vera Rodriguez | Address on File | | | | | | |
| 2512012 | Miguel O. Marin Rivera | Address on File | | | | | | |
| 2316518 | Miguel Ocasio Bermudez | Address on File | | | | | | |
| 2428646 | Miguel Ocasio Betancourt | Address on File | | | | | | |
| 2393355 | Miguel Ocasio Cuadro | Address on File | | | | | | |
| 2310954 | Miguel Ocasio Rodriguez | Address on File | | | | | | |
| 2298958 | Miguel Ocasio Santos | Address on File | | | | | | |
| 2558212 | Miguel Ocasio Sauri | Address on File | | | | | | |
| 2382720 | Miguel Ocasio Yera | Address on File | | | | | | |
| 2521702 | Miguel Octaviani Reyes | Address on File | | | | | | |
| 2390392 | Miguel Olivera Rivera | Address on File | | | | | | |
| 2275291 | Miguel Oliveras Del | Address on File | | | | | | |
| 2385867 | Miguel Oliveras Santos | Address on File | | | | | | |
| 2387316 | Miguel Ongay Martell | Address on File | | | | | | |
| 2424323 | Miguel Orozco Hernandez | Address on File | | | | | | |
| 2392740 | Miguel Orsini Sepulveda | Address on File | | | | | | |
| 2287116 | Miguel Ortega Rivera | Address on File | | | | | | |
| 2396722 | Miguel Ortega Santos | Address on File | | | | | | |
| 2428983 | Miguel Ortiz Alvarado | Address on File | | | | | | |
| 2536978 | Miguel Ortiz Berrios | Address on File | | | | | | |
| 2399267 | Miguel Ortiz Colon | Address on File | | | | | | |
| 2330432 | Miguel Ortiz Hernandez | Address on File | | | | | | |
| 2284319 | Miguel Ortiz Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287220 | Miguel Ortiz Melendez | Address on File | | | | | | |
| 2558827 | Miguel Ortiz Molina | Address on File | | | | | | |
| 2552102 | Miguel Ortiz Plumey | Address on File | | | | | | |
| 2545701 | Miguel Ortiz Ramos | Address on File | | | | | | |
| 2424185 | Miguel Ortiz Rivera | Address on File | | | | | | |
| 2342664 | Miguel Ortiz Roman | Address on File | | | | | | |
| 2470200 | Miguel Ortiz Rosado | Address on File | | | | | | |
| 2300792 | Miguel Ortiz Rosario | Address on File | | | | | | |
| 2271791 | Miguel Ortiz Soto | Address on File | | | | | | |
| 2392380 | Miguel Ortiz Torres | Address on File | | | | | | |
| 2372273 | Miguel Ortiz Velez | Address on File | | | | | | |
| 2344267 | Miguel Ortiz Zayas | Address on File | | | | | | |
| 2380201 | Miguel Osorio Rodriguez | Address on File | | | | | | |
| 2339338 | Miguel Ossorio Medina | Address on File | | | | | | |
| 2380396 | Miguel Ostolaza Miro | Address on File | | | | | | |
| 2535933 | Miguel Oyola | Address on File | | | | | | |
| 2554181 | Miguel Pabon Hernandez | Address on File | | | | | | |
| 2277298 | Miguel Pabon Pagan | Address on File | | | | | | |
| 2292837 | Miguel Pabon Vega | Address on File | | | | | | |
| 2544374 | Miguel Padilla Marcial | Address on File | | | | | | |
| 2321150 | Miguel Pagan Castillo | Address on File | | | | | | |
| 2389475 | Miguel Pagan Hernandez | Address on File | | | | | | |
| 2560444 | Miguel Pagan Molina | Address on File | | | | | | |
| 2549316 | Miguel Paneto Figueroa | Address on File | | | | | | |
| 2394860 | Miguel Pantoja Hernandez | Address on File | | | | | | |
| 2294659 | Miguel Pe?A Rivera | Address on File | | | | | | |
| 2319638 | Miguel Pena Lopez | Address on File | | | | | | |
| 2346608 | Miguel Perea Suarez | Address on File | | | | | | |
| 2538963 | Miguel Perez | Address on File | | | | | | |
| 2255570 | Miguel Perez Berrios | Address on File | | | | | | |
| 2330955 | Miguel Perez Martinez | Address on File | | | | | | |
| 2339972 | Miguel Perez Matos | Address on File | | | | | | |
| 2324948 | Miguel Perez Molina | Address on File | | | | | | |
| 2523628 | Miguel Perez Mu?Iz | Address on File | | | | | | |
| 2328249 | Miguel Perez Nieves | Address on File | | | | | | |
| 2296158 | Miguel Perez Orengo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2346634 | Miguel Perez Pabon | Address on File | | | | | | |
| 2290841 | Miguel Perez Perez | Address on File | | | | | | |
| 2465287 | Miguel Perez Reyes | Address on File | | | | | | |
| 2512465 | Miguel Perez Rivera | Address on File | | | | | | |
| 2377182 | Miguel Perez Sanchez | Address on File | | | | | | |
| 2553317 | Miguel Perez Soto | Address on File | | | | | | |
| 2275496 | Miguel Perez Torres | Address on File | | | | | | |
| 2468143 | Miguel Perez Vazquez | Address on File | | | | | | |
| 2321665 | Miguel Perez Velez | Address on File | | | | | | |
| 2314058 | Miguel Pietri Santana | Address on File | | | | | | |
| 2460451 | Miguel Pineiro | Address on File | | | | | | |
| 2282074 | Miguel Pintos Romera | Address on File | | | | | | |
| 2280826 | Miguel Pizarro Erazo | Address on File | | | | | | |
| 2378323 | Miguel Polanco Figueroa | Address on File | | | | | | |
| 2262521 | Miguel Portalatin Irizarry | Address on File | | | | | | |
| 2380239 | Miguel Portalatin Torres | Address on File | | | | | | |
| 2393342 | Miguel Pujols Soto | Address on File | | | | | | |
| 2280101 | Miguel Quiles Excia | Address on File | | | | | | |
| 2383226 | Miguel Quinones Bonano | Address on File | | | | | | |
| 2325657 | Miguel Quinones Colon | Address on File | | | | | | |
| 2538763 | Miguel Quinones Maldonado | Address on File | | | | | | |
| 2448795 | Miguel Quinones Rivera | Address on File | | | | | | |
| 2471248 | Miguel R Alameda Ramirez | Address on File | | | | | | |
| 2347413 | Miguel R Bonet Quinones | Address on File | | | | | | |
| 2479007 | MIGUEL R GONZALEZ COLON | Address on File | | | | | | |
| 2484698 | MIGUEL R LUGO CARRASQUILLO | Address on File | | | | | | |
| 2539466 | Miguel R Mendez Gonzalez | Address on File | | | | | | |
| 2443397 | Miguel R Pabon Ramos | Address on File | | | | | | |
| 2446632 | Miguel R Quiles Diaz | Address on File | | | | | | |
| 2521601 | Miguel R Velez Rivera | Address on File | | | | | | |
| 2464859 | Miguel R Velez Rodriguez | Address on File | | | | | | |
| 2555106 | Miguel Ramirez | Address on File | | | | | | |
| 2309434 | Miguel Ramirez Lopez | Address on File | | | | | | |
| 2311409 | Miguel Ramirez Mercado | Address on File | | | | | | |
| 2471306 | Miguel Ramirez Ramirez | Address on File | | | | | | |
| 2454794 | Miguel Ramos Anquero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393369 | Miguel Ramos Ayala | Address on File | | | | | | |
| 2553465 | Miguel Ramos Cruz | Address on File | | | | | | |
| 2265694 | Miguel Ramos Davila | Address on File | | | | | | |
| 2511370 | Miguel Ramos Donate | Address on File | | | | | | |
| 2446268 | Miguel Ramos Lind | Address on File | | | | | | |
| 2389171 | Miguel Ramos Montero | Address on File | | | | | | |
| 2396742 | Miguel Ramos Ortiz | Address on File | | | | | | |
| 2563198 | Miguel Ramos Ramos | Address on File | | | | | | |
| 2564532 | Miguel Ramos Rivera | Address on File | | | | | | |
| 2335623 | Miguel Ramos Rodriguez | Address on File | | | | | | |
| 2254138 | Miguel Ramos Sanchez | Address on File | | | | | | |
| 2287441 | Miguel Ramos Sanchez | Address on File | | | | | | |
| 2329689 | Miguel Reveron Santiago | Address on File | | | | | | |
| 2270843 | Miguel Reyes Collazo | Address on File | | | | | | |
| 2277392 | Miguel Reyes Gerena | Address on File | | | | | | |
| 2259999 | Miguel Reyes Morales | Address on File | | | | | | |
| 2382076 | Miguel Reyes Nunez | Address on File | | | | | | |
| 2320023 | Miguel Reyes Rodriguez | Address on File | | | | | | |
| 2258466 | Miguel Reyes Romero | Address on File | | | | | | |
| 2345919 | Miguel Reyes Ruiz | Address on File | | | | | | |
| 2551456 | Miguel Reyes Serrano | Address on File | | | | | | |
| 2338403 | Miguel Rios Garcia | Address on File | | | | | | |
| 2307338 | Miguel Rios Hernandez | Address on File | | | | | | |
| 2384410 | Miguel Rios Muñoz | Address on File | | | | | | |
| 2296266 | Miguel Riquelme Aldarondo | Address on File | | | | | | |
| 2538858 | Miguel Rivera | Address on File | | | | | | |
| 2555226 | Miguel Rivera | Address on File | | | | | | |
| 2292365 | Miguel Rivera Agosto | Address on File | | | | | | |
| 2313896 | Miguel Rivera Alvarado | Address on File | | | | | | |
| 2397009 | Miguel Rivera Alvarado | Address on File | | | | | | |
| 2464831 | Miguel Rivera Cabrera | Address on File | | | | | | |
| 2288073 | Miguel Rivera Camacho | Address on File | | | | | | |
| 2373432 | Miguel Rivera Carrasquillo | Address on File | | | | | | |
| 2321982 | Miguel Rivera Casiano | Address on File | | | | | | |
| 2263097 | Miguel Rivera Colon | Address on File | | | | | | |
| 2379166 | Miguel Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276547 | Miguel Rivera Cosme | Address on File | | | | | | |
| 2311611 | Miguel Rivera Cruz | Address on File | | | | | | |
| 2374184 | Miguel Rivera Curbelo | Address on File | | | | | | |
| 2313856 | Miguel Rivera Fantauzzi | Address on File | | | | | | |
| 2539198 | Miguel Rivera Feliciano | Address on File | | | | | | |
| 2532089 | Miguel Rivera Flores | Address on File | | | | | | |
| 2373814 | Miguel Rivera Garcia | Address on File | | | | | | |
| 2320202 | Miguel Rivera Laureano | Address on File | | | | | | |
| 2263523 | Miguel Rivera Lopez | Address on File | | | | | | |
| 2385712 | Miguel Rivera Lopez | Address on File | | | | | | |
| 2284281 | Miguel Rivera Lozano | Address on File | | | | | | |
| 2325584 | Miguel Rivera Maldonado | Address on File | | | | | | |
| 2440590 | Miguel Rivera Marti | Address on File | | | | | | |
| 2283057 | Miguel Rivera Matos | Address on File | | | | | | |
| 2320867 | Miguel Rivera Mercado | Address on File | | | | | | |
| 2377945 | Miguel Rivera Mercado | Address on File | | | | | | |
| 2376841 | Miguel Rivera Miranda | Address on File | | | | | | |
| 2320720 | Miguel Rivera Nuñez | Address on File | | | | | | |
| 2392329 | Miguel Rivera Perez | Address on File | | | | | | |
| 2461149 | Miguel Rivera Perez | Address on File | | | | | | |
| 2547937 | Miguel Rivera Perez | Address on File | | | | | | |
| 2258465 | Miguel Rivera Rivera | Address on File | | | | | | |
| 2259342 | Miguel Rivera Rivera | Address on File | | | | | | |
| 2269675 | Miguel Rivera Rivera | Address on File | | | | | | |
| 2323230 | Miguel Rivera Rivera | Address on File | | | | | | |
| 2333170 | Miguel Rivera Rivera | Address on File | | | | | | |
| 2387172 | Miguel Rivera Rivera | Address on File | | | | | | |
| 2394619 | Miguel Rivera Rivera | Address on File | | | | | | |
| 2298597 | Miguel Rivera Rodriguez | Address on File | | | | | | |
| 2553934 | Miguel Rivera Rodriguez | Address on File | | | | | | |
| 2390317 | Miguel Rivera Rohena | Address on File | | | | | | |
| 2321297 | Miguel Rivera Rosa | Address on File | | | | | | |
| 2470511 | Miguel Rivera Rosa | Address on File | | | | | | |
| 2466500 | Miguel Rivera Soto | Address on File | | | | | | |
| 2287098 | Miguel Rivera Torres | Address on File | | | | | | |
| 2336406 | Miguel Rivera Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2272529 | Miguel Rivera Vera | Address on File | | | | | | |
| 2295586 | Miguel Robles Leon | Address on File | | | | | | |
| 2468022 | Miguel Roche Rodriguez | Address on File | | | | | | |
| 2554723 | Miguel Rodriguez | Address on File | | | | | | |
| 2537407 | Miguel Rodríguez | Address on File | | | | | | |
| 2325952 | Miguel Rodriguez Antomattei | Address on File | | | | | | |
| 2394021 | Miguel Rodriguez Baez | Address on File | | | | | | |
| 2541293 | Miguel Rodriguez Benvenuti | Address on File | | | | | | |
| 2557945 | Miguel Rodriguez Castro | Address on File | | | | | | |
| 2541936 | Miguel Rodriguez Centeno | Address on File | | | | | | |
| 2312710 | Miguel Rodriguez Clemente | Address on File | | | | | | |
| 2274636 | Miguel Rodriguez Colon | Address on File | | | | | | |
| 2288117 | Miguel Rodriguez Cruz | Address on File | | | | | | |
| 2460063 | Miguel Rodriguez De Jesus | Address on File | | | | | | |
| 2390085 | Miguel Rodriguez Gonzalez | Address on File | | | | | | |
| 2543451 | Miguel Rodriguez Gonzalez | Address on File | | | | | | |
| 2445256 | Miguel Rodriguez Hernandez | Address on File | | | | | | |
| 2512976 | Miguel Rodriguez Hernandez | Address on File | | | | | | |
| 2459663 | Miguel Rodriguez Irizarry | Address on File | | | | | | |
| 2294313 | Miguel Rodriguez Leon | Address on File | | | | | | |
| 2264994 | Miguel Rodriguez Lopez | Address on File | | | | | | |
| 2380734 | Miguel Rodriguez Lugo | Address on File | | | | | | |
| 2327272 | Miguel Rodriguez Martinez | Address on File | | | | | | |
| 2272287 | Miguel Rodriguez Matos | Address on File | | | | | | |
| 2342890 | Miguel Rodriguez Miranda | Address on File | | | | | | |
| 2430710 | Miguel Rodriguez Pedroza | Address on File | | | | | | |
| 2270180 | Miguel Rodriguez Perez | Address on File | | | | | | |
| 2328226 | Miguel Rodriguez Quianes | Address on File | | | | | | |
| 2257015 | Miguel Rodriguez Rivera | Address on File | | | | | | |
| 2286695 | Miguel Rodriguez Rivera | Address on File | | | | | | |
| 2313659 | Miguel Rodriguez Rodriguez | Address on File | | | | | | |
| 2386042 | Miguel Rodriguez Rodriguez | Address on File | | | | | | |
| 2462619 | Miguel Rodriguez Rodriguez | Address on File | | | | | | |
| 2534656 | Miguel Rodriguez Rosa | Address on File | | | | | | |
| 2333739 | Miguel Rodriguez Rosado | Address on File | | | | | | |
| 2328390 | Miguel Rodriguez Salamanca | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2339773 | Miguel Rodriguez Sanchez | Address on File | | | | | | |
| 2390869 | Miguel Rodriguez Sanchez | Address on File | | | | | | |
| 2257582 | Miguel Rodriguez Santiago | Address on File | | | | | | |
| 2312808 | Miguel Rodriguez Santiago | Address on File | | | | | | |
| 2390737 | Miguel Rodriguez Sierra | Address on File | | | | | | |
| 2519057 | Miguel Rodriguez Sierra | Address on File | | | | | | |
| 2460461 | Miguel Rodriguez Soler | Address on File | | | | | | |
| 2382704 | Miguel Rodriguez Varela | Address on File | | | | | | |
| 2391061 | Miguel Rodriguez Vega | Address on File | | | | | | |
| 2265573 | Miguel Rodriguez Velazquez | Address on File | | | | | | |
| 2343361 | Miguel Rodriguez Velez | Address on File | | | | | | |
| 2526873 | Miguel Rodriguez Velez | Address on File | | | | | | |
| 2287973 | Miguel Rojas Candelario | Address on File | | | | | | |
| 2309438 | Miguel Rojas Cruz | Address on File | | | | | | |
| 2292734 | Miguel Rojas Del | Address on File | | | | | | |
| 2444636 | Miguel Rojas Reyes | Address on File | | | | | | |
| 2560426 | Miguel Roldan Cruz | Address on File | | | | | | |
| 2390966 | Miguel Roman Burgos | Address on File | | | | | | |
| 2463055 | Miguel Roman Cruz | Address on File | | | | | | |
| 2545347 | Miguel Roman Medina | Address on File | | | | | | |
| 2524202 | Miguel Roman Mercado | Address on File | | | | | | |
| 2305176 | Miguel Roman Suarez | Address on File | | | | | | |
| 2254929 | Miguel Romero Lopez | Address on File | | | | | | |
| 2518194 | Miguel Romero Rivera | Address on File | | | | | | |
| 2257795 | Miguel Roque Hernandez | Address on File | | | | | | |
| 2434281 | Miguel Rosa Alejandro | Address on File | | | | | | |
| 2319874 | Miguel Rosa Mendez | Address on File | | | | | | |
| 2263214 | Miguel Rosa Molina | Address on File | | | | | | |
| 2453291 | Miguel Rosa Pabon | Address on File | | | | | | |
| 2394737 | Miguel Rosado Alvarez | Address on File | | | | | | |
| 2375453 | Miguel Rosado Carrero | Address on File | | | | | | |
| 2547386 | Miguel Rosado Martinez | Address on File | | | | | | |
| 2527229 | Miguel Rosario Jimenez | Address on File | | | | | | |
| 2299803 | Miguel Rosario Lopez | Address on File | | | | | | |
| 2322039 | Miguel Rosario Maldonado | Address on File | | | | | | |
| 2276247 | Miguel Rosario Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282286 | Miguel Rosario Santiago | Address on File | | | | | | |
| 2451531 | Miguel Roura Cruz | Address on File | | | | | | |
| 2554652 | Miguel Ruiz | Address on File | | | | | | |
| 2510241 | Miguel Ruiz Acevedo | Address on File | | | | | | |
| 2424476 | Miguel Ruiz Carlo | Address on File | | | | | | |
| 2295857 | Miguel Ruiz Casillas | Address on File | | | | | | |
| 2395343 | Miguel Ruiz Milan | Address on File | | | | | | |
| 2271860 | Miguel Ruiz Noel | Address on File | | | | | | |
| 2328532 | Miguel Ruiz Oliver | Address on File | | | | | | |
| 2329851 | Miguel Ruiz Torres | Address on File | | | | | | |
| 2378053 | Miguel Ruiz Torres | Address on File | | | | | | |
| 2435490 | Miguel S Ostalaza Torres | Address on File | | | | | | |
| 2554518 | Miguel S Ramos Bianco | Address on File | | | | | | |
| 2459613 | Miguel S Vazquez San Anton | Address on File | | | | | | |
| 2558916 | Miguel Saavedra | Address on File | | | | | | |
| 2384657 | Miguel Salas Hernandez | Address on File | | | | | | |
| 2310423 | Miguel Salas Segundo | Address on File | | | | | | |
| 2384453 | Miguel Sanchez Cotto | Address on File | | | | | | |
| 2272794 | Miguel Sanchez Delgado | Address on File | | | | | | |
| 2297021 | Miguel Sanchez Denizac | Address on File | | | | | | |
| 2322151 | Miguel Sanchez Haddock | Address on File | | | | | | |
| 2335312 | Miguel Sanchez Hernandez | Address on File | | | | | | |
| 2260137 | Miguel Sanchez La Santa | Address on File | | | | | | |
| 2273372 | Miguel Sanchez Lopez | Address on File | | | | | | |
| 2562233 | Miguel Sanchez Ocasio | Address on File | | | | | | |
| 2263061 | Miguel Sanchez Rivera | Address on File | | | | | | |
| 2313028 | Miguel Sanchez Santos | Address on File | | | | | | |
| 2270206 | Miguel Sanchez Torres | Address on File | | | | | | |
| 2388009 | Miguel Sanchez Vazquez | Address on File | | | | | | |
| 2515834 | Miguel Sanchez Vidal | Address on File | | | | | | |
| 2509117 | Miguel Sanchezmoyet | Address on File | | | | | | |
| 2547900 | Miguel Santana | Address on File | | | | | | |
| 2371462 | Miguel Santana Bagur | Address on File | | | | | | |
| 2540698 | Miguel Santana Rodriguez | Address on File | | | | | | |
| 2512168 | Miguel Santana Torres | Address on File | | | | | | |
| 2346964 | Miguel Santana Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538466 | Miguel Santiago | Address on File | | | | | | |
| 2566340 | Miguel Santiago | Address on File | | | | | | |
| 2524119 | Miguel Santiago Aponte | Address on File | | | | | | |
| 2322571 | Miguel Santiago Ayala | Address on File | | | | | | |
| 2254142 | Miguel Santiago Campos | Address on File | | | | | | |
| 2566642 | Miguel Santiago Candelario | Address on File | | | | | | |
| 2446910 | Miguel Santiago Cruz | Address on File | | | | | | |
| 2380381 | Miguel Santiago Espada | Address on File | | | | | | |
| 2399753 | Miguel Santiago Gomez | Address on File | | | | | | |
| 2295442 | Miguel Santiago Gonzalez | Address on File | | | | | | |
| 2322930 | Miguel Santiago Lamboy | Address on File | | | | | | |
| 2341207 | Miguel Santiago Martinez | Address on File | | | | | | |
| 2563144 | Miguel Santiago Mojica | Address on File | | | | | | |
| 2338492 | Miguel Santiago Negro | Address on File | | | | | | |
| 2295360 | Miguel Santiago Ocasio | Address on File | | | | | | |
| 2333677 | Miguel Santiago Ortiz | Address on File | | | | | | |
| 2470532 | Miguel Santiago Ortiz | Address on File | | | | | | |
| 2290537 | Miguel Santiago Pabon | Address on File | | | | | | |
| 2323123 | Miguel Santiago Rivera | Address on File | | | | | | |
| 2398513 | Miguel Santiago Rivera | Address on File | | | | | | |
| 2338256 | Miguel Santiago Rodriguez | Address on File | | | | | | |
| 2372680 | Miguel Santiago Rosario | Address on File | | | | | | |
| 2269576 | Miguel Santiago Torres | Address on File | | | | | | |
| 2289713 | Miguel Santiago Torres | Address on File | | | | | | |
| 2254749 | Miguel Santiago Vega | Address on File | | | | | | |
| 2376721 | Miguel Santo Domingo | Address on File | | | | | | |
| 2265430 | Miguel Santos Collazo | Address on File | | | | | | |
| 2272677 | Miguel Santos Rivera | Address on File | | | | | | |
| 2386912 | Miguel Santos Sepulveda | Address on File | | | | | | |
| 2322497 | Miguel Segarra Lugo | Address on File | | | | | | |
| 2399047 | Miguel Segura Contreras | Address on File | | | | | | |
| 2434417 | Miguel Selles Ortiz | Address on File | | | | | | |
| 2536927 | Miguel Sepulveda | Address on File | | | | | | |
| 2546951 | Miguel Sepulveda | Address on File | | | | | | |
| 2390404 | Miguel Sepulveda Echevarria | Address on File | | | | | | |
| 2307637 | Miguel Serrano Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330304 | Miguel Serrano Moyeno | Address on File | | | | | | |
| 2375457 | Miguel Serrano Ramos | Address on File | | | | | | |
| 2390158 | Miguel Serrano Reyes | Address on File | | | | | | |
| 2309744 | Miguel Serrano Serrano | Address on File | | | | | | |
| 2547600 | Miguel Silva | Address on File | | | | | | |
| 2306894 | Miguel Silva Rodriguez | Address on File | | | | | | |
| 2379322 | Miguel Solis Santana | Address on File | | | | | | |
| 2381793 | Miguel Solla Rivera | Address on File | | | | | | |
| 2391074 | Miguel Sosa Martinez | Address on File | | | | | | |
| 2546835 | Miguel Soto | Address on File | | | | | | |
| 2395717 | Miguel Soto Arocho | Address on File | | | | | | |
| 2321541 | Miguel Soto Cuevas | Address on File | | | | | | |
| 2317249 | Miguel Soto Feliciano | Address on File | | | | | | |
| 2459570 | Miguel Soto Flores | Address on File | | | | | | |
| 2553591 | Miguel Soto Jimenez | Address on File | | | | | | |
| 2377545 | Miguel Soto Lopez | Address on File | | | | | | |
| 2289900 | Miguel Soto Maisonove | Address on File | | | | | | |
| 2374897 | Miguel Soto Martinez | Address on File | | | | | | |
| 2562231 | Miguel Soto Negron | Address on File | | | | | | |
| 2277939 | Miguel Soto Ortiz | Address on File | | | | | | |
| 2280465 | Miguel Soto Perez | Address on File | | | | | | |
| 2523580 | Miguel Soto Rosario | Address on File | | | | | | |
| 2555229 | Miguel Suarez | Address on File | | | | | | |
| 2325759 | Miguel Suarez Rivera | Address on File | | | | | | |
| 2511241 | Miguel Suarez Velez | Address on File | | | | | | |
| 2391343 | Miguel Suazo Delgado | Address on File | | | | | | |
| 2323790 | Miguel Sureda Cuevas | Address on File | | | | | | |
| 2265505 | Miguel Tapia Perez | Address on File | | | | | | |
| 2326061 | Miguel Tarzia Delgado | Address on File | | | | | | |
| 2529200 | Miguel Tavarez Tavarez | Address on File | | | | | | |
| 2565845 | Miguel Toledo Vega | Address on File | | | | | | |
| 2509052 | Miguel Torres Berrios | Address on File | | | | | | |
| 2310722 | Miguel Torres Bonilla | Address on File | | | | | | |
| 2371855 | Miguel Torres Bonilla | Address on File | | | | | | |
| 2337583 | Miguel Torres Burgos | Address on File | | | | | | |
| 2322651 | Miguel Torres Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277612 | Miguel Torres Cruz | Address on File | | | | | | |
| 2519088 | Miguel Torres Fojo | Address on File | | | | | | |
| 2325706 | Miguel Torres Galvan | Address on File | | | | | | |
| 2389971 | Miguel Torres Guzman | Address on File | | | | | | |
| 2394323 | Miguel Torres Madera | Address on File | | | | | | |
| 2278033 | Miguel Torres Maldonado | Address on File | | | | | | |
| 2562352 | Miguel Torres Matos | Address on File | | | | | | |
| 2282064 | Miguel Torres Morales | Address on File | | | | | | |
| 2426530 | Miguel Torres Ojeda | Address on File | | | | | | |
| 2551455 | Miguel Torres Ortiz | Address on File | | | | | | |
| 2382541 | Miguel Torres Ramos | Address on File | | | | | | |
| 2342038 | Miguel Torres Rivera | Address on File | | | | | | |
| 2389141 | Miguel Torres Rodriguez | Address on File | | | | | | |
| 2264528 | Miguel Torres Rohena | Address on File | | | | | | |
| 2452819 | Miguel Torres Roman | Address on File | | | | | | |
| 2392670 | Miguel Torres Santiago | Address on File | | | | | | |
| 2373834 | Miguel Torres Soto | Address on File | | | | | | |
| 2382867 | Miguel Torres Vargas | Address on File | | | | | | |
| 2371928 | Miguel Torres Vega | Address on File | | | | | | |
| 2328516 | Miguel Torres Velazquez | Address on File | | | | | | |
| 2471179 | Miguel Trabal Cuevas | Address on File | | | | | | |
| 2465546 | Miguel Trinidad Flores | Address on File | | | | | | |
| 2551078 | Miguel Troche Gutierrez | Address on File | | | | | | |
| 2396912 | Miguel Turino Valdes | Address on File | | | | | | |
| 2260316 | Miguel Vadi Morales | Address on File | | | | | | |
| 2563254 | Miguel Vadi Soto | Address on File | | | | | | |
| 2450579 | Miguel Valencia Prado | Address on File | | | | | | |
| 2276048 | Miguel Valentin Arroyo | Address on File | | | | | | |
| 2322666 | Miguel Valentin Candelaria | Address on File | | | | | | |
| 2276536 | Miguel Varela Vazquez | Address on File | | | | | | |
| 2326504 | Miguel Vargas Albino | Address on File | | | | | | |
| 2465389 | Miguel Vargas Almodovar | Address on File | | | | | | |
| 2328276 | Miguel Vargas Alvarado | Address on File | | | | | | |
| 2286064 | Miguel Vargas Gonzalez | Address on File | | | | | | |
| 2521397 | Miguel Vargas Malave | Address on File | | | | | | |
| 2465426 | Miguel Vargas Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311389 | Miguel Vargas Sepulveda | Address on File | | | | | | |
| 2371344 | Miguel Vazquez Aponte | Address on File | | | | | | |
| 2301598 | Miguel Vazquez Castillo | Address on File | | | | | | |
| 2462514 | Miguel Vazquez Cortes | Address on File | | | | | | |
| 2426314 | Miguel Vazquez Estrada | Address on File | | | | | | |
| 2301909 | Miguel Vazquez Figueroa | Address on File | | | | | | |
| 2509975 | Miguel Vazquez Garcia | Address on File | | | | | | |
| 2267925 | Miguel Vazquez Lugo | Address on File | | | | | | |
| 2520609 | Miguel Vazquez Negron | Address on File | | | | | | |
| 2346957 | Miguel Vazquez Ocasio | Address on File | | | | | | |
| 2346832 | Miguel Vazquez Santiago | Address on File | | | | | | |
| 2545191 | Miguel Vazquez Zayas | Address on File | | | | | | |
| 2539459 | Miguel Vega Acosta | Address on File | | | | | | |
| 2258401 | Miguel Vega Alvarez | Address on File | | | | | | |
| 2329964 | Miguel Vega Garcia | Address on File | | | | | | |
| 2299073 | Miguel Vega Gonzalez | Address on File | | | | | | |
| 2380950 | Miguel Vega Lopez | Address on File | | | | | | |
| 2293011 | Miguel Vega Machuca | Address on File | | | | | | |
| 2552117 | Miguel Vega Mendez | Address on File | | | | | | |
| 2525919 | Miguel Vega Perez | Address on File | | | | | | |
| 2433746 | Miguel Vega Santiago | Address on File | | | | | | |
| 2379570 | Miguel Vega Tirado | Address on File | | | | | | |
| 2423380 | Miguel Vega Vega | Address on File | | | | | | |
| 2309442 | Miguel Velazquez Cortes | Address on File | | | | | | |
| 2536243 | Miguel Velazquez De Leon | Address on File | | | | | | |
| 2461044 | Miguel Velazquez Fernandez | Address on File | | | | | | |
| 2397461 | Miguel Velazquez Lopez | Address on File | | | | | | |
| 2281305 | Miguel Velazquez Nieves | Address on File | | | | | | |
| 2528603 | Miguel Velazquez Pacheco | Address on File | | | | | | |
| 2540580 | Miguel Velazquez Perez | Address on File | | | | | | |
| 2386207 | Miguel Velazquez Soto | Address on File | | | | | | |
| 2397021 | Miguel Velazquez Torres | Address on File | | | | | | |
| 2274915 | Miguel Velez Miranda | Address on File | | | | | | |
| 2541381 | Miguel Velez Montijo | Address on File | | | | | | |
| 2434710 | Miguel Velez Morales | Address on File | | | | | | |
| 2268437 | Miguel Velez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381551 | Miguel Velez Santiago | Address on File | | | | | | |
| 2295281 | Miguel Velez Velez | Address on File | | | | | | |
| 2257404 | Miguel Vellon Laureano | Address on File | | | | | | |
| 2317430 | Miguel Vera Gonzalez | Address on File | | | | | | |
| 2263035 | Miguel Vicente Melendez | Address on File | | | | | | |
| 2295074 | Miguel Vidal Rivera | Address on File | | | | | | |
| 2565744 | Miguel Viera Montañez | Address on File | | | | | | |
| 2383603 | Miguel Vila Osorio | Address on File | | | | | | |
| 2256053 | Miguel Vila Solano | Address on File | | | | | | |
| 2389580 | Miguel Villanueva Feliciano | Address on File | | | | | | |
| 2464276 | Miguel Villanueva Hernande | Address on File | | | | | | |
| 2395202 | Miguel Villanueva Hernandez | Address on File | | | | | | |
| 2317792 | Miguel Villanueva Oquendo | Address on File | | | | | | |
| 2445305 | Miguel Villarrubia Bonilla | Address on File | | | | | | |
| 2256244 | Miguel Villegas Gavillan | Address on File | | | | | | |
| 2270405 | Miguel Viloria Villaman | Address on File | | | | | | |
| 2389502 | Miguel Virella Archilla | Address on File | | | | | | |
| 2545641 | Miguel Vivo Castro | Address on File | | | | | | |
| 2477375 | MIGUEL Z MURPHY PEREZ | Address on File | | | | | | |
| 2547615 | Miguel Zapata Rodriguez | Address on File | | | | | | |
| 2487551 | MIGUELA  ALICEA MEDINA | Address on File | | | | | | |
| 2290888 | Miguela Burgos Contreras | Address on File | | | | | | |
| 2334979 | Miguela Burgos Contreras | Address on File | | | | | | |
| 2328902 | Migueli Figueroa Martinez | Address on File | | | | | | |
| 2292153 | Migueli Maldonado Collazo | Address on File | | | | | | |
| 2480847 | MIGUELINA  TORRES RQSA | Address on File | | | | | | |
| 2300984 | Miguelina Alvarez Altreche | Address on File | | | | | | |
| 2334544 | Miguelina Alvarez Rodriguez | Address on File | | | | | | |
| 2302515 | Miguelina Blanco Miguelina | Address on File | | | | | | |
| 2264150 | Miguelina Calaff Quinones | Address on File | | | | | | |
| 2324312 | Miguelina Caraballo Vazque | Address on File | | | | | | |
| 2312843 | Miguelina Carrasco Ayala | Address on File | | | | | | |
| 2274090 | Miguelina Casanova Robles | Address on File | | | | | | |
| 2256164 | Miguelina Cintron Bracero | Address on File | | | | | | |
| 2315396 | Miguelina Cintron Roman | Address on File | | | | | | |
| 2330524 | Miguelina Colon Lefebre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305368 | Miguelina Concepcion Miguelina | Address on File | | | | | | |
| 2315248 | Miguelina Cruz Ferrer | Address on File | | | | | | |
| 2278857 | Miguelina Davila De Perez | Address on File | | | | | | |
| 2280025 | Miguelina Davila Perez | Address on File | | | | | | |
| 2293153 | Miguelina De Jesus Jusino | Address on File | | | | | | |
| 2565298 | Miguelina Dejesus Rodriguez | Address on File | | | | | | |
| 2297619 | Miguelina Fernandez Esquilin | Address on File | | | | | | |
| 2318753 | Miguelina Garcia Paz | Address on File | | | | | | |
| 2281827 | Miguelina Gonzalez Cortes | Address on File | | | | | | |
| 2319537 | Miguelina Gonzalez Del Valle | Address on File | | | | | | |
| 2338957 | Miguelina Gonzalez Vazquez | Address on File | | | | | | |
| 2466789 | Miguelina Guzman Garcia | Address on File | | | | | | |
| 2466988 | Miguelina Hernandez | Address on File | | | | | | |
| 2291695 | Miguelina Jesus Miguelina | Address on File | | | | | | |
| 2312394 | Miguelina Jimenez Caraballo | Address on File | | | | | | |
| 2316359 | Miguelina Lugo Rivera | Address on File | | | | | | |
| 2463224 | Miguelina Luna | Address on File | | | | | | |
| 2323459 | Miguelina Madera Vazquez | Address on File | | | | | | |
| 2314684 | Miguelina Maisonet Garcia | Address on File | | | | | | |
| 2263487 | Miguelina Martinez Miguelina | Address on File | | | | | | |
| 2310793 | Miguelina Melendez Colon | Address on File | | | | | | |
| 2312564 | Miguelina Mercado Ayala | Address on File | | | | | | |
| 2462846 | Miguelina Morales Hernand | Address on File | | | | | | |
| 2259278 | Miguelina Morales Rivera | Address on File | | | | | | |
| 2336054 | Miguelina Moreno Ayala | Address on File | | | | | | |
| 2339110 | Miguelina Muniz Serrano | Address on File | | | | | | |
| 2314365 | Miguelina Munoz Cruz | Address on File | | | | | | |
| 2314336 | Miguelina Nazario Irizarry | Address on File | | | | | | |
| 2330970 | Miguelina Negron Cruz | Address on File | | | | | | |
| 2284705 | Miguelina Nu&Ez Rivera | Address on File | | | | | | |
| 2334725 | Miguelina Peña Rivera | Address on File | | | | | | |
| 2332364 | Miguelina Pineda Medina | Address on File | | | | | | |
| 2326790 | Miguelina Prospere Serrano | Address on File | | | | | | |
| 2302967 | Miguelina Ramirez Roman | Address on File | | | | | | |
| 2425355 | Miguelina Raposo Rodriguez | Address on File | | | | | | |
| 2464929 | Miguelina Reyes Llanos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2289138 | Miguelina Rivera Catala | Address on File | | | | | | |
| 2306543 | Miguelina Rivera Martinez | Address on File | | | | | | |
| 2317292 | Miguelina Rivera Padin | Address on File | | | | | | |
| 2286848 | Miguelina Rivera Roque | Address on File | | | | | | |
| 2316273 | Miguelina Roberto Robles | Address on File | | | | | | |
| 2285997 | Miguelina Rodriguez Cuchi | Address on File | | | | | | |
| 2324107 | Miguelina Rodriguez Lugo | Address on File | | | | | | |
| 2317782 | Miguelina Rodriguez Miguelina | Address on File | | | | | | |
| 2334789 | Miguelina Rosa Rivera | Address on File | | | | | | |
| 2313540 | Miguelina Ruiz Arzola | Address on File | | | | | | |
| 2319137 | Miguelina Ruiz Gonzalez | Address on File | | | | | | |
| 2269411 | Miguelina Rullan Colondres | Address on File | | | | | | |
| 2304555 | Miguelina Santana Ortiz | Address on File | | | | | | |
| 2426665 | Miguelina Santiago Acevedo | Address on File | | | | | | |
| 2297603 | Miguelina Santiago Alvarad | Address on File | | | | | | |
| 2332472 | Miguelina Santiago Alvarado | Address on File | | | | | | |
| 2319242 | Miguelina Santos Maldonado | Address on File | | | | | | |
| 2452745 | Miguelina Torres Medina | Address on File | | | | | | |
| 2316388 | Miguelina Torres Rivera | Address on File | | | | | | |
| 2307030 | Miguelina Velazquez Velazquez | Address on File | | | | | | |
| 2328879 | Miguelina Viloria Sanchez | Address on File | | | | | | |
| 2300180 | Miguelina Vives Negron | Address on File | | | | | | |
| 2317431 | Miguelina Yambo Maldonado | Address on File | | | | | | |
| 2525601 | Migul Angel Sued Valladares | Address on File | | | | | | |
| 2503984 | MIGYOLY  DE GRACIA CARTAGENA | Address on File | | | | | | |
| 2546873 | Miiram Torres Morales | Address on File | | | | | | |
| 2515882 | Mikall Santiago Soto | Address on File | | | | | | |
| 2523760 | Mike Cruz Carrasquillo | Address on File | | | | | | |
| 2556941 | Mike D Rivera Tosado | Address on File | | | | | | |
| 2449467 | Mike Mangual Diaz | Address on File | | | | | | |
| 2566383 | Mike Serrano Sanabria | Address on File | | | | | | |
| 2443003 | Mikhail M Canales Diaz | Address on File | | | | | | |
| 2503372 | MIKSARI O MERCADO ORTIZ | Address on File | | | | | | |
| 2374160 | Miladi Lugo Perez | Address on File | | | | | | |
| 2556472 | Miladis Costoso | Address on File | | | | | | |
| 2339528 | Miladis Perez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479144 | MILADIZ E ROMAN REYES | Address on File | | | | | | |
| 2502941 | MILADY  ARAGON RODRIGUEZ | Address on File | | | | | | |
| 2488170 | MILADY  CARTAGENA TORRES | Address on File | | | | | | |
| 2504062 | MILADY  PEREZ GERENA | Address on File | | | | | | |
| 2531978 | Milady M. Ojeda Canales | Address on File | | | | | | |
| 2441893 | Milady Rios Rodriguez | Address on File | | | | | | |
| 2451297 | Milady Sorrentini Sanchez | Address on File | | | | | | |
| 2444997 | Milady Vazquez Rosario | Address on File | | | | | | |
| 2263665 | Milady Velazquez Maldonado | Address on File | | | | | | |
| 2471591 | MILADYS  BENITEZ TORRES | Address on File | | | | | | |
| 2488591 | MILADYS  MONTERO MALDONADO | Address on File | | | | | | |
| 2499615 | MILADYS  PASTOR DIAZ | Address on File | | | | | | |
| 2481015 | MILADYS  VELEZ CUSTODIO | Address on File | | | | | | |
| 2323651 | Miladys Rios Roman | Address on File | | | | | | |
| 2538112 | Miladys Rodriguez Velazquez | Address on File | | | | | | |
| 2272886 | Miladys Ruiz Velazquez | Address on File | | | | | | |
| 2435352 | Miladys Torres Rivera | Address on File | | | | | | |
| 2514171 | Miladys Valera Hernandez | Address on File | | | | | | |
| 2517698 | Miladys Velazquez Feliciano | Address on File | | | | | | |
| 2424166 | Milafros Torres Pagan | Address on File | | | | | | |
| 2553255 | Milagnia Y Cardenas Zaiter | Address on File | | | | | | |
| 2429338 | Milagrito Lopez Cruz | Address on File | | | | | | |
| 2550406 | Milagro Calderon Torres | Address on File | | | | | | |
| 2310441 | Milagro Gonzalez Gonzalez | Address on File | | | | | | |
| 2281306 | Milagro Gonzalez Riera | Address on File | | | | | | |
| 2452732 | Milagros   Del C Rivera Hernandez | Address on File | | | | | | |
| 2487163 | MILAGROS  ACEVEDO HERNANDEZ | Address on File | | | | | | |
| 2492679 | MILAGROS  ACEVEDO JIMENEZ | Address on File | | | | | | |
| 2494689 | MILAGROS  ACEVEDO JIMENEZ | Address on File | | | | | | |
| 2488572 | MILAGROS  ACEVEDO TANO | Address on File | | | | | | |
| 2500935 | MILAGROS  ACOSTA VEGA | Address on File | | | | | | |
| 2487136 | MILAGROS  AGOSTINI PEREIRA | Address on File | | | | | | |
| 2485835 | MILAGROS  ALAMO LOZADA | Address on File | | | | | | |
| 2481908 | MILAGROS  ALVARADO NAZARIO | Address on File | | | | | | |
| 2495723 | MILAGROS  ANDUJAR ANDUJAR | Address on File | | | | | | |
| 2496979 | MILAGROS  ARZOLA MONTANEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488685 | MILAGROS AYALA NEGRON | Address on File | | | | | | |
| 2489496 | MILAGROS BADILLO LOPEZ | Address on File | | | | | | |
| 2474576 | MILAGROS BAEZ PAGAN | Address on File | | | | | | |
| 2474877 | MILAGROS BARBOSA GRATEROLES | Address on File | | | | | | |
| 2475199 | MILAGROS BETANCOURT LANZO | Address on File | | | | | | |
| 2483166 | MILAGROS BLANQUEZ SOTO | Address on File | | | | | | |
| 2494636 | MILAGROS CANCEL ROMAN | Address on File | | | | | | |
| 2484249 | MILAGROS CANO SANCHEZ | Address on File | | | | | | |
| 2490403 | MILAGROS CASIANO ACOSTA | Address on File | | | | | | |
| 2500161 | MILAGROS CASTILLO LEBRON | Address on File | | | | | | |
| 2476842 | MILAGROS CINTRON TORRES | Address on File | | | | | | |
| 2496554 | MILAGROS COLON CORREA | Address on File | | | | | | |
| 2473292 | MILAGROS CORDERO FIGUEROA | Address on File | | | | | | |
| 2493852 | MILAGROS COSME BORRAS | Address on File | | | | | | |
| 2490475 | MILAGROS CRUZ COLLAZO | Address on File | | | | | | |
| 2485993 | MILAGROS CRUZ GENARO | Address on File | | | | | | |
| 2487804 | MILAGROS CRUZ MENDEZ | Address on File | | | | | | |
| 2494116 | MILAGROS CRUZ SANTIAGO | Address on File | | | | | | |
| 2491630 | MILAGROS DASTAS MONTALVO | Address on File | | | | | | |
| 2472046 | MILAGROS DE HOYOS PENA | Address on File | | | | | | |
| 2502250 | MILAGROS DIAZ CAMACHO | Address on File | | | | | | |
| 2486627 | MILAGROS DIAZ SUAREZ | Address on File | | | | | | |
| 2482325 | MILAGROS ELIAS SANTANA | Address on File | | | | | | |
| 2479340 | MILAGROS ENRIQUEZ VAZQUEZ | Address on File | | | | | | |
| 2483277 | MILAGROS ESCOBAR FERNANDEZ | Address on File | | | | | | |
| 2474709 | MILAGROS FELICIANO VEGA | Address on File | | | | | | |
| 2477137 | MILAGROS FERNANDEZ CARMONA | Address on File | | | | | | |
| 2497616 | MILAGROS FERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2482482 | MILAGROS FIGUEROA TORRES | Address on File | | | | | | |
| 2474578 | MILAGROS FLECHA ROSSY | Address on File | | | | | | |
| 2493261 | MILAGROS FONTANEZ COLON | Address on File | | | | | | |
| 2478107 | MILAGROS GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2488823 | MILAGROS GARCIA SAEZ | Address on File | | | | | | |
| 2496959 | MILAGROS GODEN VAZQUEZ | Address on File | | | | | | |
| 2487451 | MILAGROS GONZALEZ TRABAL | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489749 | MILAGROS IRIZARRY HERNANDEZ | Address on File | | | | | | |
| 2506253 | MILAGROS LARREGUI VAZQUEZ | Address on File | | | | | | |
| 2496307 | MILAGROS LEON RODRIGUEZ | Address on File | | | | | | |
| 2489686 | MILAGROS LOPEZ ABRIL | Address on File | | | | | | |
| 2493486 | MILAGROS LOPEZ RIVERA | Address on File | | | | | | |
| 2493904 | MILAGROS LOPEZ SANTIAGO | Address on File | | | | | | |
| 2489445 | MILAGROS MALDONADO VARGAS | Address on File | | | | | | |
| 2474302 | MILAGROS MALDONADO VILLAFANE | Address on File | | | | | | |
| 2487769 | MILAGROS MARI BONILLA | Address on File | | | | | | |
| 2481004 | MILAGROS MARTINEZ ORTEGA | Address on File | | | | | | |
| 2487849 | MILAGROS MARTINEZ RIVERA | Address on File | | | | | | |
| 2474566 | MILAGROS MATEO MARTINEZ | Address on File | | | | | | |
| 2504994 | MILAGROS MELENDEZ FOX | Address on File | | | | | | |
| 2500756 | MILAGROS MENDEZ MERCADO | Address on File | | | | | | |
| 2482584 | MILAGROS MIRANDA MIRANDA | Address on File | | | | | | |
| 2497010 | MILAGROS MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2474455 | MILAGROS MONTANEZ TORRES | Address on File | | | | | | |
| 2474844 | MILAGROS MORALES OCASIO | Address on File | | | | | | |
| 2501305 | MILAGROS NARVAEZ GARCIA | Address on File | | | | | | |
| 2488226 | MILAGROS NAVARRO FELICIANO | Address on File | | | | | | |
| 2488899 | MILAGROS NEGRON CRUZ | Address on File | | | | | | |
| 2506802 | MILAGROS NIEVES GONZALEZ | Address on File | | | | | | |
| 2491779 | MILAGROS NIEVES RAMOS | Address on File | | | | | | |
| 2479900 | MILAGROS NUNEZ FELIX | Address on File | | | | | | |
| 2474824 | MILAGROS ORTIZ ALVAREZ | Address on File | | | | | | |
| 2499501 | MILAGROS ORTIZ DIAZ | Address on File | | | | | | |
| 2488672 | MILAGROS ORTIZ ESPANDA | Address on File | | | | | | |
| 2480278 | MILAGROS ORTIZ FERRER | Address on File | | | | | | |
| 2481700 | MILAGROS ORTIZ ORTIZ | Address on File | | | | | | |
| 2504781 | MILAGROS ORTOLAZA RODRIGUEZ | Address on File | | | | | | |
| 2493642 | MILAGROS PELLOT PEREZ | Address on File | | | | | | |
| 2471427 | MILAGROS PEREZ ORTIZ | Address on File | | | | | | |
| 2500305 | MILAGROS PEREZ ORTIZ | Address on File | | | | | | |
| 2475019 | MILAGROS PEREZ OTERO | Address on File | | | | | | |
| 2477146 | MILAGROS QUILES HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477703 | MILAGROS  RAMOS BAEZ | Address on File | | | | | | |
| 2495248 | MILAGROS  RAMOS CRESPO | Address on File | | | | | | |
| 2487349 | MILAGROS  RAMOS RAMOS | Address on File | | | | | | |
| 2474917 | MILAGROS  RIVERA ACEVEDO | Address on File | | | | | | |
| 2498705 | MILAGROS  RIVERA APONTE | Address on File | | | | | | |
| 2497080 | MILAGROS  RIVERA FRET | Address on File | | | | | | |
| 2476811 | MILAGROS  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2494670 | MILAGROS  RIVERA TEXIDOR | Address on File | | | | | | |
| 2486963 | MILAGROS  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2480031 | MILAGROS  ROBLES TORRES | Address on File | | | | | | |
| 2493804 | MILAGROS  RODRIGUEZ ARCANO | Address on File | | | | | | |
| 2496342 | MILAGROS  RODRIGUEZ CARRION | Address on File | | | | | | |
| 2492644 | MILAGROS  RODRIGUEZ CASTILLO | Address on File | | | | | | |
| 2483919 | MILAGROS  RODRIGUEZ COLON | Address on File | | | | | | |
| 2476297 | MILAGROS  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2490096 | MILAGROS  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2483361 | MILAGROS  RODRIGUEZ LEBRON | Address on File | | | | | | |
| 2475577 | MILAGROS  RODRIGUEZ MARIN | Address on File | | | | | | |
| 2471942 | MILAGROS  RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2487897 | MILAGROS  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2493945 | MILAGROS  RODRIGUEZ VALENTIN | Address on File | | | | | | |
| 2476127 | MILAGROS  ROLDAN QUINONES | Address on File | | | | | | |
| 2478611 | MILAGROS  ROLON SEPULVEDA | Address on File | | | | | | |
| 2489240 | MILAGROS  ROMERO MONTALVO | Address on File | | | | | | |
| 2498434 | MILAGROS  ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2489820 | MILAGROS  SALINAS VALENTIN | Address on File | | | | | | |
| 2486016 | MILAGROS  SANCHEZ COSME | Address on File | | | | | | |
| 2479847 | MILAGROS  SANCHEZ VIVES | Address on File | | | | | | |
| 2484057 | MILAGROS  SANTANA DELGADO | Address on File | | | | | | |
| 2474572 | MILAGROS  SANTIAGO CASTELLANO | Address on File | | | | | | |
| 2482404 | MILAGROS  SANTIAGO COLON | Address on File | | | | | | |
| 2503481 | MILAGROS  SANTIAGO RAMOS | Address on File | | | | | | |
| 2489823 | MILAGROS  SERRANO COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474222 | MILAGROS  SIERRA RIVERA | Address on File | | | | | | |
| 2472485 | MILAGROS  SOSA NIEVES | Address on File | | | | | | |
| 2487844 | MILAGROS  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2482805 | MILAGROS  TORRES DE JESUS | Address on File | | | | | | |
| 2482252 | MILAGROS  TORRES SEGUINOT | Address on File | | | | | | |
| 2478480 | MILAGROS  TORRES VAZQUEZ | Address on File | | | | | | |
| 2490066 | MILAGROS  TUBENS MERCADO | Address on File | | | | | | |
| 2490830 | MILAGROS  VAZQUEZ ORTEGA | Address on File | | | | | | |
| 2477701 | MILAGROS  VEGA TORO | Address on File | | | | | | |
| 2488716 | MILAGROS  VENTURA ROMAN | Address on File | | | | | | |
| 2480622 | MILAGROS  VILLEGAS MELENDEZ | Address on File | | | | | | |
| 2396688 | Milagros A A Marquez Cardona | Address on File | | | | | | |
| 2304536 | Milagros A A Rosario Mora | Address on File | | | | | | |
| 2282558 | Milagros A Ayala Cruz | Address on File | | | | | | |
| 2396458 | Milagros A Blas Hidalgo | Address on File | | | | | | |
| 2489398 | MILAGROS A MEDINA GOVEO | Address on File | | | | | | |
| 2485277 | MILAGROS A ROLDAN MARCIAL | Address on File | | | | | | |
| 2480791 | MILAGROS A ROMAN GONZALEZ | Address on File | | | | | | |
| 2382007 | Milagros A Roman Mojica | Address on File | | | | | | |
| 2547710 | Milagros Acevedo Acevedo | Address on File | | | | | | |
| 2436455 | Milagros Acevedo Colon | Address on File | | | | | | |
| 2285286 | Milagros Acevedo Delgado | Address on File | | | | | | |
| 2387097 | Milagros Acevedo Fres | Address on File | | | | | | |
| 2316625 | Milagros Acevedo Gutierrez | Address on File | | | | | | |
| 2302988 | Milagros Acevedo Justin | Address on File | | | | | | |
| 2331904 | Milagros Acevedo Quiles | Address on File | | | | | | |
| 2455787 | Milagros Acevedo Ramos | Address on File | | | | | | |
| 2379019 | Milagros Acevedo Santiago | Address on File | | | | | | |
| 2286962 | Milagros Acevedo Tano | Address on File | | | | | | |
| 2329063 | Milagros Acosta Castillo | Address on File | | | | | | |
| 2285486 | Milagros Adorno Merced | Address on File | | | | | | |
| 2450620 | Milagros Adorno Rive Ra | Address on File | | | | | | |
| 2373736 | Milagros Alamo Ramos | Address on File | | | | | | |
| 2398609 | Milagros Albelo Soler | Address on File | | | | | | |
| 2543677 | Milagros Alberio Malave | Address on File | | | | | | |
| 2463193 | Milagros Albino Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453573 | Milagros Aleman Colon | Address on File | | | | | | |
| 2339184 | Milagros Aleman Rivera | Address on File | | | | | | |
| 2464076 | Milagros Alers Ponce | Address on File | | | | | | |
| 2339152 | Milagros Alicea | Address on File | | | | | | |
| 2392224 | Milagros Alicea Gonzalez | Address on File | | | | | | |
| 2296131 | Milagros Alicea Ortiz | Address on File | | | | | | |
| 2301953 | Milagros Almodovar Acosta | Address on File | | | | | | |
| 2341893 | Milagros Alvarez Suarez | Address on File | | | | | | |
| 2376062 | Milagros Alvarez Torres | Address on File | | | | | | |
| 2307219 | Milagros Andino Colon | Address on File | | | | | | |
| 2292332 | Milagros Andino De Jesus | Address on File | | | | | | |
| 2332402 | Milagros Andino Gonzalez | Address on File | | | | | | |
| 2462556 | Milagros Andino Maldonado | Address on File | | | | | | |
| 2508543 | Milagros Andino Torrech | Address on File | | | | | | |
| 2527796 | Milagros Andujar Andujar | Address on File | | | | | | |
| 2310602 | Milagros Aponte Diaz | Address on File | | | | | | |
| 2332675 | Milagros Aponte Nieves | Address on File | | | | | | |
| 2286846 | Milagros Aponte Pagan | Address on File | | | | | | |
| 2428747 | Milagros Aponte Torres | Address on File | | | | | | |
| 2258653 | Milagros Arrieta Dela | Address on File | | | | | | |
| 2507836 | Milagros Arroyo Lopez | Address on File | | | | | | |
| 2397226 | Milagros Arroyo Torres | Address on File | | | | | | |
| 2381646 | Milagros Arturet Rodriguez | Address on File | | | | | | |
| 2261642 | Milagros Arzuaga Nieves | Address on File | | | | | | |
| 2305316 | Milagros Asencio Zapata | Address on File | | | | | | |
| 2379242 | Milagros Ayala Bonilla | Address on File | | | | | | |
| 2436922 | Milagros Ayala Colon | Address on File | | | | | | |
| 2388211 | Milagros Ayala Concepcion | Address on File | | | | | | |
| 2324181 | Milagros Ayala Rivera | Address on File | | | | | | |
| 2288421 | Milagros B Batista Suarez | Address on File | | | | | | |
| 2456043 | Milagros B Carrasquillo Sa | Address on File | | | | | | |
| 2340359 | Milagros B Colon Milagros | Address on File | | | | | | |
| 2324792 | Milagros B Hernandez Hernand | Address on File | | | | | | |
| 2423263 | Milagros Badillo Lopez | Address on File | | | | | | |
| 2541563 | Milagros Baez Mendez | Address on File | | | | | | |
| 2509423 | Milagros Baez Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344718 | Milagros Baez Rivera | Address on File | | | | | | |
| 2466081 | Milagros Barea Dragoni | Address on File | | | | | | |
| 2293097 | Milagros Barneset Pacheco | Address on File | | | | | | |
| 2446767 | Milagros Barreto Barreto | Address on File | | | | | | |
| 2467555 | Milagros Barreto Torres | Address on File | | | | | | |
| 2530932 | Milagros Barrios Alvarez | Address on File | | | | | | |
| 2377272 | Milagros Bayron Pena | Address on File | | | | | | |
| 2297002 | Milagros Becerra Lamber | Address on File | | | | | | |
| 2449701 | Milagros Bello Lugo | Address on File | | | | | | |
| 2328614 | Milagros Beltran Santiago | Address on File | | | | | | |
| 2392168 | Milagros Beltran Santiago | Address on File | | | | | | |
| 2431593 | Milagros Beniquez Ramos | Address on File | | | | | | |
| 2290354 | Milagros Benitez Torres | Address on File | | | | | | |
| 2261459 | Milagros Bernard Lopez | Address on File | | | | | | |
| 2443689 | Milagros Berrios Ortiz | Address on File | | | | | | |
| 2304097 | Milagros Berrios Soto | Address on File | | | | | | |
| 2563784 | Milagros Berrios Vera | Address on File | | | | | | |
| 2558624 | Milagros Bones | Address on File | | | | | | |
| 2290217 | Milagros Bonilla Crespo | Address on File | | | | | | |
| 2301300 | Milagros Borges Rivera | Address on File | | | | | | |
| 2374612 | Milagros Borrero Pacheco | Address on File | | | | | | |
| 2271072 | Milagros Brazoban Orillo | Address on File | | | | | | |
| 2302805 | Milagros Bruno Gonzalez | Address on File | | | | | | |
| 2431069 | Milagros Burgos Gonzalez | Address on File | | | | | | |
| 2267021 | Milagros Burgos Ramirez | Address on File | | | | | | |
| 2301532 | Milagros Busanet Grevi | Address on File | | | | | | |
| 2438415 | Milagros Buscamper Morales | Address on File | | | | | | |
| 2292310 | Milagros Butler Rodriguez | Address on File | | | | | | |
| 2308680 | Milagros C Alfaro Alfaro | Address on File | | | | | | |
| 2492620 | MILAGROS C COLLAZO CONCHA | Address on File | | | | | | |
| 2500564 | MILAGROS C COLLAZO CONCHA | Address on File | | | | | | |
| 2564325 | Milagros C Collazo Concha | Address on File | | | | | | |
| 2519311 | Milagros C Concepcion Martinez | Address on File | | | | | | |
| 2526589 | Milagros C Perez Lugo | Address on File | | | | | | |
| 2514975 | Milagros C Valdez Bastides | Address on File | | | | | | |
| 2279796 | Milagros Cabello Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330847 | Milagros Calder Martinez | Address on File | | | | | | |
| 2436638 | Milagros Calderon Escalera | Address on File | | | | | | |
| 2439676 | Milagros Calo Birriel | Address on File | | | | | | |
| 2324274 | Milagros Calzada Medero | Address on File | | | | | | |
| 2280774 | Milagros Camacho Ayala | Address on File | | | | | | |
| 2328756 | Milagros Cancel Henriquez | Address on File | | | | | | |
| 2563309 | Milagros Cancel Roman | Address on File | | | | | | |
| 2516146 | Milagros Candelaria Agron | Address on File | | | | | | |
| 2443304 | Milagros Candelaria Ramos | Address on File | | | | | | |
| 2511999 | Milagros Candelario Santos | Address on File | | | | | | |
| 2447677 | Milagros Caraballo | Address on File | | | | | | |
| 2376836 | Milagros Carazo Encarnacion | Address on File | | | | | | |
| 2434985 | Milagros Carmenatty Vargas | Address on File | | | | | | |
| 2316186 | Milagros Carmona Hance | Address on File | | | | | | |
| 2527656 | Milagros Carrasquillo Delgado | Address on File | | | | | | |
| 2546665 | Milagros Carrasquillo Lopez | Address on File | | | | | | |
| 2429419 | Milagros Carreras Perez | Address on File | | | | | | |
| 2311897 | Milagros Carrero Martell | Address on File | | | | | | |
| 2303012 | Milagros Carrion Lugo | Address on File | | | | | | |
| 2328596 | Milagros Carrion Mendizaba | Address on File | | | | | | |
| 2318795 | Milagros Carrion Rosario | Address on File | | | | | | |
| 2278904 | Milagros Casado Medero | Address on File | | | | | | |
| 2292004 | Milagros Castaneda Parra | Address on File | | | | | | |
| 2337858 | Milagros Castillo Bello | Address on File | | | | | | |
| 2294532 | Milagros Castillo Delgado | Address on File | | | | | | |
| 2538392 | Milagros Castro | Address on File | | | | | | |
| 2330829 | Milagros Castro Carrion | Address on File | | | | | | |
| 2538113 | Milagros Castro Irizarry | Address on File | | | | | | |
| 2315416 | Milagros Castro Martinez | Address on File | | | | | | |
| 2331739 | Milagros Castro Montanez | Address on File | | | | | | |
| 2290487 | Milagros Castro Sanchez | Address on File | | | | | | |
| 2265766 | Milagros Cesareo Bultron | Address on File | | | | | | |
| 2267928 | Milagros Cesareo Maysonet | Address on File | | | | | | |
| 2445325 | Milagros Chaparro Arroyo | Address on File | | | | | | |
| 2395467 | Milagros Cintron Diaz | Address on File | | | | | | |
| 2273743 | Milagros Cintron Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319486 | Milagros Clemente Hernande | Address on File | | | | | | |
| 2269670 | Milagros Collazo Maldonado | Address on File | | | | | | |
| 2564817 | Milagros Colon Correa | Address on File | | | | | | |
| 2263841 | Milagros Colon Figueroa | Address on File | | | | | | |
| 2323741 | Milagros Colon Ledesma | Address on File | | | | | | |
| 2373525 | Milagros Colon Ortiz | Address on File | | | | | | |
| 2375617 | Milagros Colon Perez | Address on File | | | | | | |
| 2374145 | Milagros Colon Ramirez | Address on File | | | | | | |
| 2550734 | Milagros Colon Rivera | Address on File | | | | | | |
| 2283850 | Milagros Colon Torres | Address on File | | | | | | |
| 2342378 | Milagros Colon Velez | Address on File | | | | | | |
| 2315331 | Milagros Concepcion Milagros | Address on File | | | | | | |
| 2509825 | Milagros Concepcion Perez | Address on File | | | | | | |
| 2389376 | Milagros Conde Martinez | Address on File | | | | | | |
| 2560073 | Milagros Cora Rodriguez | Address on File | | | | | | |
| 2429834 | Milagros Cordero Martinez | Address on File | | | | | | |
| 2380038 | Milagros Cordova Santos | Address on File | | | | | | |
| 2466243 | Milagros Coriano Rodriguez | Address on File | | | | | | |
| 2428791 | Milagros Correa Bonilla | Address on File | | | | | | |
| 2394476 | Milagros Correa Villegas | Address on File | | | | | | |
| 2273551 | Milagros Cortes Santos | Address on File | | | | | | |
| 2319472 | Milagros Costa Rodriguez | Address on File | | | | | | |
| 2444568 | Milagros Cotto Zavala | Address on File | | | | | | |
| 2261424 | Milagros Couto Octaviani | Address on File | | | | | | |
| 2375870 | Milagros Cruz Aponte | Address on File | | | | | | |
| 2285456 | Milagros Cruz Belbru | Address on File | | | | | | |
| 2342616 | Milagros Cruz Corchado | Address on File | | | | | | |
| 2443800 | Milagros Cruz Rexach | Address on File | | | | | | |
| 2440935 | Milagros Cruz Rivera | Address on File | | | | | | |
| 2295076 | Milagros Cruz Santos | Address on File | | | | | | |
| 2450508 | Milagros Cruz Serrano | Address on File | | | | | | |
| 2280233 | Milagros Cruz Soto | Address on File | | | | | | |
| 2509994 | Milagros Cuadrado Camacho | Address on File | | | | | | |
| 2375455 | Milagros Cuevas Gutierrez | Address on File | | | | | | |
| 2315234 | Milagros Cuevas Rodriguez | Address on File | | | | | | |
| 2428258 | Milagros D Cruz Alvelo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558670 | Milagros D Melendez Saez | Address on File | | | | | | |
| 2557097 | Milagros D Mercado Figueroa | Address on File | | | | | | |
| 2280321 | Milagros D Orsini Luiggi | Address on File | | | | | | |
| 2527064 | Milagros D Rodriguez Crespo | Address on File | | | | | | |
| 2531050 | Milagros D Velez Mattei | Address on File | | | | | | |
| 2257644 | Milagros Datis Carrero | Address on File | | | | | | |
| 2434515 | Milagros Davila Santana | Address on File | | | | | | |
| 2500179 | MILAGROS DE BAEZ COLLAZO | Address on File | | | | | | |
| 2531121 | Milagros De C Melendez Gonzalez | Address on File | | | | | | |
| 2427494 | Milagros De Jesus Caballer | Address on File | | | | | | |
| 2297868 | Milagros De Jesús Colón | Address on File | | | | | | |
| 2379122 | Milagros De Jesus Nunez | Address on File | | | | | | |
| 2289638 | Milagros De Jesus Ortiz | Address on File | | | | | | |
| 2543862 | Milagros De Jesus Ortiz | Address on File | | | | | | |
| 2397424 | Milagros De Jesus Perez | Address on File | | | | | | |
| 2387093 | Milagros De Leon Flecha | Address on File | | | | | | |
| 2513753 | Milagros De Leon Rivera | Address on File | | | | | | |
| 2398386 | Milagros De Los A Miller Cruz | Address on File | | | | | | |
| 2435168 | Milagros De Los A Santiago | Address on File | | | | | | |
| 2435702 | Milagros De Resto Hernandez | Address on File | | | | | | |
| 2438861 | Milagros Del C | Address on File | | | | | | |
| 2332545 | Milagros Del C Cruz Lopez | Address on File | | | | | | |
| 2388484 | Milagros Del C Mujica Molina | Address on File | | | | | | |
| 2387839 | Milagros Del C Reyes Garcia | Address on File | | | | | | |
| 2447836 | Milagros Del C Vargas | Address on File | | | | | | |
| 2555361 | Milagros Del C. Alvarado Torres | Address on File | | | | | | |
| 2330343 | Milagros Del Gonzalez Milagros | Address on File | | | | | | |
| 2444332 | Milagros Del R Rivera | Address on File | | | | | | |
| 2321058 | Milagros Del Valle Sierra | Address on File | | | | | | |
| 2309660 | Milagros Delgado Rivera | Address on File | | | | | | |
| 2311760 | Milagros Detres Machado | Address on File | | | | | | |
| 2462230 | Milagros Diaz Cardona | Address on File | | | | | | |
| 2342923 | Milagros Diaz Cartagena | Address on File | | | | | | |
| 2305550 | Milagros Diaz Diaz | Address on File | | | | | | |
| 2453600 | Milagros Diaz Diaz | Address on File | | | | | | |
| 2517535 | Milagros Diaz Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278257 | Milagros Diaz Ortega | Address on File | | | | | | |
| 2256066 | Milagros Diaz Ortiz | Address on File | | | | | | |
| 2304039 | Milagros Diaz Reyes | Address on File | | | | | | |
| 2286305 | Milagros Díaz Rodríguez | Address on File | | | | | | |
| 2321200 | Milagros Diaz Rosa | Address on File | | | | | | |
| 2268663 | Milagros Diaz Velazquez | Address on File | | | | | | |
| 2281142 | Milagros Didiez Isaias | Address on File | | | | | | |
| 2325045 | Milagros Dominguez Rosado | Address on File | | | | | | |
| 2311797 | Milagros Durand Lamela | Address on File | | | | | | |
| 2345680 | Milagros E Abolafia Bezares | Address on File | | | | | | |
| 2511618 | Milagros E Acosta | Address on File | | | | | | |
| 2374351 | Milagros E Alarcon Vega | Address on File | | | | | | |
| 2379586 | Milagros E Andrades Santiago | Address on File | | | | | | |
| 2528968 | Milagros E Becerril Hernaiz | Address on File | | | | | | |
| 2494784 | MILAGROS E DE JESUS SERBIA | Address on File | | | | | | |
| 2316331 | Milagros E E Diaz Laboy | Address on File | | | | | | |
| 2516470 | Milagros E Fraticelli Torres | Address on File | | | | | | |
| 2560734 | Milagros E Iglesia Santiago | Address on File | | | | | | |
| 2446300 | Milagros E Lopez Camareno | Address on File | | | | | | |
| 2486258 | MILAGROS E MUNOZ SUAREZ | Address on File | | | | | | |
| 2458969 | Milagros E Nieves Rodrigue | Address on File | | | | | | |
| 2470835 | Milagros E Rijos Ramos | Address on File | | | | | | |
| 2487220 | MILAGROS E RIVERA MARTINEZ | Address on File | | | | | | |
| 2335727 | Milagros Encarnacion Carrasquillo | Address on File | | | | | | |
| 2335594 | Milagros Encarnacion Cruz | Address on File | | | | | | |
| 2529163 | Milagros Encarnacion Delgado | Address on File | | | | | | |
| 2526631 | Milagros Encarnacion Martinez | Address on File | | | | | | |
| 2528732 | Milagros Escobar Fernandez | Address on File | | | | | | |
| 2274981 | Milagros Estrada Gomez | Address on File | | | | | | |
| 2278861 | Milagros F F Canales Ibanez | Address on File | | | | | | |
| 2305599 | Milagros Falcon Martinez | Address on File | | | | | | |
| 2324893 | Milagros Fargas Velez | Address on File | | | | | | |
| 2385859 | Milagros Febles Pabon | Address on File | | | | | | |
| 2299636 | Milagros Feliberty Irizarry | Address on File | | | | | | |
| 2260825 | Milagros Feliciano Espinos | Address on File | | | | | | |
| 2304146 | Milagros Feliciano Febres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270582 | Milagros Feliciano Rivera | Address on File | | | | | | |
| 2380983 | Milagros Fernandez Rojas | Address on File | | | | | | |
| 2385048 | Milagros Ferreira Trinidad | Address on File | | | | | | |
| 2394909 | Milagros Ferrer Medina | Address on File | | | | | | |
| 2308473 | Milagros Ferri Navarro | Address on File | | | | | | |
| 2320406 | Milagros Figueroa Acevedo | Address on File | | | | | | |
| 2266108 | Milagros Figueroa Adorno | Address on File | | | | | | |
| 2320461 | Milagros Figueroa Aponte | Address on File | | | | | | |
| 2297709 | Milagros Figueroa Castellano | Address on File | | | | | | |
| 2286410 | Milagros Figueroa Figueroa | Address on File | | | | | | |
| 2335189 | Milagros Figueroa Ortiz | Address on File | | | | | | |
| 2292534 | Milagros Figueroa Perez | Address on File | | | | | | |
| 2560524 | Milagros Figueroa Quinones | Address on File | | | | | | |
| 2347187 | Milagros Figueroa Santiago | Address on File | | | | | | |
| 2392142 | Milagros Figueroa Soto | Address on File | | | | | | |
| 2276467 | Milagros Figueroa Torres | Address on File | | | | | | |
| 2307931 | Milagros Figueroa Vargas | Address on File | | | | | | |
| 2282761 | Milagros Flores Castro | Address on File | | | | | | |
| 2286684 | Milagros Flores Izquierdo | Address on File | | | | | | |
| 2441417 | Milagros Fonseca Fonseca | Address on File | | | | | | |
| 2320291 | Milagros Fontanez Martinez | Address on File | | | | | | |
| 2264711 | Milagros Franco Cruz | Address on File | | | | | | |
| 2347599 | Milagros Franco Figueroa | Address on File | | | | | | |
| 2462984 | Milagros Fuentes Calca?O | Address on File | | | | | | |
| 2430191 | Milagros Fuentes Justiniano | Address on File | | | | | | |
| 2398255 | Milagros G Lopez Campos | Address on File | | | | | | |
| 2265425 | Milagros Gallardo Ramirez | Address on File | | | | | | |
| 2266333 | Milagros Galloza Ocasio | Address on File | | | | | | |
| 2334210 | Milagros Garcia Feliciano | Address on File | | | | | | |
| 2300859 | Milagros Garcia Garcia | Address on File | | | | | | |
| 2293782 | Milagros Garcia Marrero | Address on File | | | | | | |
| 2256821 | Milagros Garcia Rendon | Address on File | | | | | | |
| 2272766 | Milagros Garcia Rivera | Address on File | | | | | | |
| 2393967 | Milagros Garcia Ruiz | Address on File | | | | | | |
| 2340903 | Milagros Garcia Saez | Address on File | | | | | | |
| 2395338 | Milagros Gerardino Del | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258840 | Milagros Gerardino Martin | Address on File | | | | | | |
| 2285738 | Milagros Goden Vazquez | Address on File | | | | | | |
| 2375396 | Milagros Gomez Collazo | Address on File | | | | | | |
| 2291278 | Milagros Gonzalez Betancourt | Address on File | | | | | | |
| 2467021 | Milagros Gonzalez Bracero | Address on File | | | | | | |
| 2512412 | Milagros Gonzalez Gonzalez | Address on File | | | | | | |
| 2514450 | Milagros Gonzalez Gonzalez | Address on File | | | | | | |
| 2533444 | Milagros Gonzalez Martinez | Address on File | | | | | | |
| 2462944 | Milagros Gonzalez Millan | Address on File | | | | | | |
| 2276973 | Milagros Gonzalez Ojeda | Address on File | | | | | | |
| 2300497 | Milagros Gonzalez Ortega | Address on File | | | | | | |
| 2373071 | Milagros Gonzalez Rodriguez | Address on File | | | | | | |
| 2391907 | Milagros Gonzalez Rodriguez | Address on File | | | | | | |
| 2563488 | Milagros Gonzalez Rodriguez | Address on File | | | | | | |
| 2275332 | Milagros Gonzalez Romero | Address on File | | | | | | |
| 2262665 | Milagros Gonzalez Rondon | Address on File | | | | | | |
| 2441363 | Milagros Gonzalez Rosa | Address on File | | | | | | |
| 2466866 | Milagros Gonzalez Santiago | Address on File | | | | | | |
| 2257810 | Milagros Gonzalez Soler | Address on File | | | | | | |
| 2525443 | Milagros Gonzalez Toledo | Address on File | | | | | | |
| 2394676 | Milagros Gorgas Martinez | Address on File | | | | | | |
| 2270217 | Milagros Gotay Garcia | Address on File | | | | | | |
| 2458613 | Milagros Gotay Roman | Address on File | | | | | | |
| 2444137 | Milagros Guevara | Address on File | | | | | | |
| 2266739 | Milagros Guzman | Address on File | | | | | | |
| 2303100 | Milagros Guzman Acevedo | Address on File | | | | | | |
| 2461152 | Milagros Guzman Davila | Address on File | | | | | | |
| 2318116 | Milagros Guzman Milagros | Address on File | | | | | | |
| 2465642 | Milagros Guzman Suarez | Address on File | | | | | | |
| 2525433 | Milagros H Diaz Aristud | Address on File | | | | | | |
| 2294657 | Milagros Hernandez Colon | Address on File | | | | | | |
| 2393146 | Milagros Hernandez Hernandez | Address on File | | | | | | |
| 2445050 | Milagros Hernandez Hurtado | Address on File | | | | | | |
| 2289128 | Milagros Hernandez Latimer | Address on File | | | | | | |
| 2328888 | Milagros Hernandez Medina | Address on File | | | | | | |
| 2377370 | Milagros Hernandez Nevarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305143 | Milagros Hernandez Ramirez | Address on File | | | | | | |
| 2429016 | Milagros Hernandez Rivas | Address on File | | | | | | |
| 2331915 | Milagros Hernandez Robles | Address on File | | | | | | |
| 2424973 | Milagros Hernandez Rodriguez | Address on File | | | | | | |
| 2373095 | Milagros Huertas Colon | Address on File | | | | | | |
| 2344501 | Milagros I Arocho Cruz | Address on File | | | | | | |
| 2436648 | Milagros I Burgos | Address on File | | | | | | |
| 2289629 | Milagros I Dominguez Morales | Address on File | | | | | | |
| 2316410 | Milagros I Lopez Rodriguez | Address on File | | | | | | |
| 2475179 | MILAGROS I PENA ROSARIO | Address on File | | | | | | |
| 2501932 | MILAGROS I RODRIGUEZ GUEVARA | Address on File | | | | | | |
| 2550032 | Milagros I Soto Otero | Address on File | | | | | | |
| 2536193 | Milagros I Vazquez Berrios | Address on File | | | | | | |
| 2261214 | Milagros Ibanez Serrano | Address on File | | | | | | |
| 2283705 | Milagros Irizarry Albino | Address on File | | | | | | |
| 2426110 | Milagros Irizarry Cruz | Address on File | | | | | | |
| 2511583 | Milagros Irizarry De Jesus | Address on File | | | | | | |
| 2510124 | Milagros Irizarry Martinez | Address on File | | | | | | |
| 2310227 | Milagros Irizarry Pratts | Address on File | | | | | | |
| 2330994 | Milagros Irizarry Rodrigue | Address on File | | | | | | |
| 2339333 | Milagros Irizarry Torres | Address on File | | | | | | |
| 2440384 | Milagros J Llompart Monge | Address on File | | | | | | |
| 2558165 | Milagros J Martinez Arocho | Address on File | | | | | | |
| 2465623 | Milagros J Perez Rivera | Address on File | | | | | | |
| 2491658 | MILAGROS J RIVERA GONZALEZ | Address on File | | | | | | |
| 2497036 | MILAGROS J RODRIGUEZ ORTEGA | Address on File | | | | | | |
| 2388767 | Milagros J Rojas Gonzalez | Address on File | | | | | | |
| 2310507 | Milagros Jesus Torres | Address on File | | | | | | |
| 2518789 | Milagros Jimenez Medina | Address on File | | | | | | |
| 2385796 | Milagros Jimenez Perez | Address on File | | | | | | |
| 2425870 | Milagros Jimenez Ramirez | Address on File | | | | | | |
| 2335611 | Milagros Jimenez Rosario | Address on File | | | | | | |
| 2438849 | Milagros Justiniano | Address on File | | | | | | |
| 2477779 | MILAGROS K RIVERA REYES | Address on File | | | | | | |
| 2381482 | Milagros Kareh Saade | Address on File | | | | | | |
| 2343056 | Milagros L Caraballo Corea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395225 | Milagros L Ramos Mulero | Address on File | | | | | | |
| 2462501 | Milagros Laboy Diaz | Address on File | | | | | | |
| 2310175 | Milagros Laboy Rodriguez | Address on File | | | | | | |
| 2324800 | Milagros Landing Mirand | Address on File | | | | | | |
| 2386932 | Milagros Lanza Caraballo | Address on File | | | | | | |
| 2325139 | Milagros Laureano Geren | Address on File | | | | | | |
| 2464041 | Milagros Laureano Lebron | Address on File | | | | | | |
| 2286345 | Milagros Laurido Feliciano | Address on File | | | | | | |
| 2267411 | Milagros Lebron Lebron | Address on File | | | | | | |
| 2347275 | Milagros Ledesma Sanchez | Address on File | | | | | | |
| 2300344 | Milagros Leon Ortiz | Address on File | | | | | | |
| 2266169 | Milagros Llanos Bonano | Address on File | | | | | | |
| 2296065 | Milagros Llanos Casado | Address on File | | | | | | |
| 2287157 | Milagros Longo Quiros | Address on File | | | | | | |
| 2295759 | Milagros Lopez Cruz | Address on File | | | | | | |
| 2327886 | Milagros Lopez Esquilin | Address on File | | | | | | |
| 2398718 | Milagros Lopez Lopez | Address on File | | | | | | |
| 2456059 | Milagros Lopez Melendez | Address on File | | | | | | |
| 2310141 | Milagros Lopez Miranda | Address on File | | | | | | |
| 2430272 | Milagros Lopez Morales | Address on File | | | | | | |
| 2398944 | Milagros Lopez Quintero | Address on File | | | | | | |
| 2318131 | Milagros Lopez Ramirez | Address on File | | | | | | |
| 2528730 | Milagros Lopez Ramos | Address on File | | | | | | |
| 2457269 | Milagros Lopez Rodriguez | Address on File | | | | | | |
| 2526875 | Milagros Lopez Rodriguez | Address on File | | | | | | |
| 2562316 | Milagros Lopez Roman | Address on File | | | | | | |
| 2280821 | Milagros Lopez Santiago | Address on File | | | | | | |
| 2294188 | Milagros Lopez Vazquez | Address on File | | | | | | |
| 2395318 | Milagros Lozada Gonzalez | Address on File | | | | | | |
| 2429512 | Milagros Lugo Velez | Address on File | | | | | | |
| 2300560 | Milagros Luiggi Calcerrada | Address on File | | | | | | |
| 2495040 | MILAGROS M ACEVEDO MENDEZ | Address on File | | | | | | |
| 2435074 | Milagros M Agosto Vargas | Address on File | | | | | | |
| 2429262 | Milagros M Castro Santa | Address on File | | | | | | |
| 2470505 | Milagros M Del Rio | Address on File | | | | | | |
| 2435484 | Milagros M Elias Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334254 | Milagros M Escalera Gonzalez | Address on File | | | | | | |
| 2334254 | Milagros M Escalera Gonzalez | Address on File | | | | | | |
| 2423353 | Milagros M Figueroa Rivera | Address on File | | | | | | |
| 2460510 | Milagros M Garced | Address on File | | | | | | |
| 2398628 | Milagros M Gonzalez Hernandez | Address on File | | | | | | |
| 2518630 | Milagros M Guntin Pagan | Address on File | | | | | | |
| 2266363 | Milagros M M Echevarria Milagros | Address on File | | | | | | |
| 2292965 | Milagros M M Garcia Rdguez | Address on File | | | | | | |
| 2286080 | Milagros M M Roman Fernandez | Address on File | | | | | | |
| 2268583 | Milagros M Montalvo Quiros | Address on File | | | | | | |
| 2465635 | Milagros M Ortiz Santiago | Address on File | | | | | | |
| 2434964 | Milagros M Reyes Vazquez | Address on File | | | | | | |
| 2476115 | MILAGROS M RIVERA NEGRON | Address on File | | | | | | |
| 2443775 | Milagros M Rivera Rodriguez | Address on File | | | | | | |
| 2519483 | Milagros M Rodriguez Gutierrez | Address on File | | | | | | |
| 2380891 | Milagros M Roman Ortiz | Address on File | | | | | | |
| 2313169 | Milagros M Velez Cintron | Address on File | | | | | | |
| 2528930 | Milagros Madera Rivera | Address on File | | | | | | |
| 2345723 | Milagros Maisonave Lassalle | Address on File | | | | | | |
| 2273980 | Milagros Maisonet Guzman | Address on File | | | | | | |
| 2397457 | Milagros Maldonado Ayala | Address on File | | | | | | |
| 2376208 | Milagros Maldonado Zeda | Address on File | | | | | | |
| 2468238 | Milagros Manfredy Rivera | Address on File | | | | | | |
| 2436724 | Milagros Marcano Maldonado | Address on File | | | | | | |
| 2509495 | Milagros Marquez Cruz | Address on File | | | | | | |
| 2333435 | Milagros Marrero Concepcion | Address on File | | | | | | |
| 2290972 | Milagros Marrero Morales | Address on File | | | | | | |
| 2323438 | Milagros Marsach Acosta | Address on File | | | | | | |
| 2293289 | Milagros Martell Ramos | Address on File | | | | | | |
| 2531603 | Milagros Martinez | Address on File | | | | | | |
| 2558418 | Milagros Martinez Alonso | Address on File | | | | | | |
| 2259351 | Milagros Martinez Altreche | Address on File | | | | | | |
| 2344351 | Milagros Martinez Bencevi | Address on File | | | | | | |
| 2314589 | Milagros Martinez Berrios | Address on File | | | | | | |
| 2439545 | Milagros Martinez Carmona | Address on File | | | | | | |
| 2302122 | Milagros Martinez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516856 | Milagros Martinez Del Moral | Address on File | | | | | | |
| 2388516 | Milagros Martinez Justiniano | Address on File | | | | | | |
| 2305997 | Milagros Martinez Melendez | Address on File | | | | | | |
| 2298772 | Milagros Martinez Montalvo | Address on File | | | | | | |
| 2459529 | Milagros Martinez Rodrigue | Address on File | | | | | | |
| 2301561 | Milagros Martinez Roman | Address on File | | | | | | |
| 2329396 | Milagros Martinez Zayas | Address on File | | | | | | |
| 2296141 | Milagros Matias Irizarry | Address on File | | | | | | |
| 2527640 | Milagros Matos Alvarado | Address on File | | | | | | |
| 2435657 | Milagros Matos Barreto | Address on File | | | | | | |
| 2269508 | Milagros Matos Hilversu | Address on File | | | | | | |
| 2257691 | Milagros Matos Marquez | Address on File | | | | | | |
| 2302914 | Milagros Matos Ortiz | Address on File | | | | | | |
| 2319581 | Milagros Medina Acosta | Address on File | | | | | | |
| 2388942 | Milagros Medina Gonzalez | Address on File | | | | | | |
| 2336389 | Milagros Medina Milagros | Address on File | | | | | | |
| 2336145 | Milagros Medina Oferrall | Address on File | | | | | | |
| 2291052 | Milagros Medina Ortiz | Address on File | | | | | | |
| 2380402 | Milagros Medina Perez | Address on File | | | | | | |
| 2451796 | Milagros Medina Rivera | Address on File | | | | | | |
| 2538213 | Milagros Medina Rosado | Address on File | | | | | | |
| 2334114 | Milagros Medina Rosario | Address on File | | | | | | |
| 2254229 | Milagros Mejias Ortiz | Address on File | | | | | | |
| 2378149 | Milagros Mejias Perez | Address on File | | | | | | |
| 2338963 | Milagros Melendez Aviles | Address on File | | | | | | |
| 2430736 | Milagros Melendez Calderon | Address on File | | | | | | |
| 2274279 | Milagros Melendez Centeno | Address on File | | | | | | |
| 2463844 | Milagros Melendez Melendez | Address on File | | | | | | |
| 2381771 | Milagros Melendez Sanchez | Address on File | | | | | | |
| 2255751 | Milagros Melendez Santiago | Address on File | | | | | | |
| 2328944 | Milagros Mendez Bonilla | Address on File | | | | | | |
| 2309451 | Milagros Mendez Ramos | Address on File | | | | | | |
| 2396779 | Milagros Mendez Rosario | Address on File | | | | | | |
| 2275209 | Milagros Mendez Sanabria | Address on File | | | | | | |
| 2332618 | Milagros Mendoza Concepcion | Address on File | | | | | | |
| 2263074 | Milagros Menendez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335362 | Milagros Mercado | Address on File | | | | | | |
| 2531607 | Milagros Mercado | Address on File | | | | | | |
| 2294818 | Milagros Mercado Irizarry | Address on File | | | | | | |
| 2292326 | Milagros Mercado Morillo | Address on File | | | | | | |
| 2389954 | Milagros Mercado Rodriguez | Address on File | | | | | | |
| 2258720 | Milagros Mercado Valles | Address on File | | | | | | |
| 2550040 | Milagros Mercado Vargas | Address on File | | | | | | |
| 2330901 | Milagros Mercado Vega | Address on File | | | | | | |
| 2425527 | Milagros Merced Rodriguez | Address on File | | | | | | |
| 2429839 | Milagros Millan Pacheco | Address on File | | | | | | |
| 2434864 | Milagros Miranda Aviles | Address on File | | | | | | |
| 2377469 | Milagros Miranda Llorens | Address on File | | | | | | |
| 2462346 | Milagros Miranda Ortiz | Address on File | | | | | | |
| 2525707 | Milagros Mojica Arzuaga | Address on File | | | | | | |
| 2462959 | Milagros Mojica Marrero | Address on File | | | | | | |
| 2296304 | Milagros Molina | Address on File | | | | | | |
| 2537429 | Milagros Molina Cruz | Address on File | | | | | | |
| 2320004 | Milagros Molina Vazquez | Address on File | | | | | | |
| 2385188 | Milagros Monclova Perez | Address on File | | | | | | |
| 2314433 | Milagros Monge Santos | Address on File | | | | | | |
| 2460831 | Milagros Montalvo Rivera | Address on File | | | | | | |
| 2322175 | Milagros Montanez Colon | Address on File | | | | | | |
| 2302969 | Milagros Montanez Gonzalez | Address on File | | | | | | |
| 2509723 | Milagros Montero Rivas | Address on File | | | | | | |
| 2290024 | Milagros Montero Santiago | Address on File | | | | | | |
| 2261879 | Milagros Monterola Diaz | Address on File | | | | | | |
| 2343496 | Milagros Montijo Vazquez | Address on File | | | | | | |
| 2427589 | Milagros Monzon Algarin | Address on File | | | | | | |
| 2289224 | Milagros Morales Cordero | Address on File | | | | | | |
| 2531651 | Milagros Morales Echevarria | Address on File | | | | | | |
| 2443478 | Milagros Morales Figueroa | Address on File | | | | | | |
| 2524188 | Milagros Morales Matos | Address on File | | | | | | |
| 2308185 | Milagros Morales Merle | Address on File | | | | | | |
| 2468092 | Milagros Morales Ocasio | Address on File | | | | | | |
| 2286404 | Milagros Morales Pabellón | Address on File | | | | | | |
| 2301150 | Milagros Morales Pacheco | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548485 | Milagros Morales Padilla | Address on File | | | | | | |
| 2383936 | Milagros Morales Ramos | Address on File | | | | | | |
| 2427171 | Milagros Morales Sanchez | Address on File | | | | | | |
| 2293194 | Milagros Morales Uroza | Address on File | | | | | | |
| 2346777 | Milagros Morales Vazquez | Address on File | | | | | | |
| 2328941 | Milagros Morales Velez | Address on File | | | | | | |
| 2523511 | Milagros Morales Velez | Address on File | | | | | | |
| 2526063 | Milagros Morales Zayas | Address on File | | | | | | |
| 2255524 | Milagros Mori Ruiz | Address on File | | | | | | |
| 2272105 | Milagros Moya Diaz | Address on File | | | | | | |
| 2385529 | Milagros Moyet Garcia | Address on File | | | | | | |
| 2471052 | Milagros Mu¿lz Mas | Address on File | | | | | | |
| 2375537 | Milagros Muñiz Ortiz | Address on File | | | | | | |
| 2327205 | Milagros Muñiz Soto | Address on File | | | | | | |
| 2429005 | Milagros N Solla Vargas | Address on File | | | | | | |
| 2320546 | Milagros Narváez Ortiz | Address on File | | | | | | |
| 2312939 | Milagros Natal Barcelo | Address on File | | | | | | |
| 2372422 | Milagros Navarro Isaac | Address on File | | | | | | |
| 2337674 | Milagros Nazario Julia | Address on File | | | | | | |
| 2388339 | Milagros Nazario Martinez | Address on File | | | | | | |
| 2347459 | Milagros Negron Acosta | Address on File | | | | | | |
| 2343705 | Milagros Negron Lopez | Address on File | | | | | | |
| 2525434 | Milagros Nieves Cabrera | Address on File | | | | | | |
| 2295085 | Milagros Nieves Diaz | Address on File | | | | | | |
| 2511617 | Milagros Nieves Gonzalez | Address on File | | | | | | |
| 2385877 | Milagros Nieves Hernandez | Address on File | | | | | | |
| 2423793 | Milagros Nieves Lassen | Address on File | | | | | | |
| 2430908 | Milagros Nieves Lopez | Address on File | | | | | | |
| 2290326 | Milagros Nieves Rodriguez | Address on File | | | | | | |
| 2270681 | Milagros Nieves Sanabria | Address on File | | | | | | |
| 2385925 | Milagros Nolla Franqui | Address on File | | | | | | |
| 2339105 | Milagros Norat Rodriguez | Address on File | | | | | | |
| 2292557 | Milagros Nunez Toro | Address on File | | | | | | |
| 2378629 | Milagros Ocasio Pagan | Address on File | | | | | | |
| 2385899 | Milagros Olivencia Vargas | Address on File | | | | | | |
| 2343251 | Milagros Oliveras Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302752 | Milagros Olmeda Gracia | Address on File | | | | | | |
| 2428998 | Milagros Oquendo Figueroa | Address on File | | | | | | |
| 2435674 | Milagros Oquendo Rivera | Address on File | | | | | | |
| 2338227 | Milagros Oquendo Vazquez | Address on File | | | | | | |
| 2424787 | Milagros Ortega Mejias | Address on File | | | | | | |
| 2556029 | Milagros Ortiz | Address on File | | | | | | |
| 2345924 | Milagros Ortiz Alvarez | Address on File | | | | | | |
| 2427689 | Milagros Ortiz Angulo | Address on File | | | | | | |
| 2347301 | Milagros Ortiz Aponte | Address on File | | | | | | |
| 2332879 | Milagros Ortiz Arzola | Address on File | | | | | | |
| 2318125 | Milagros Ortiz Busigo | Address on File | | | | | | |
| 2338055 | Milagros Ortiz Christian | Address on File | | | | | | |
| 2540045 | Milagros Ortiz Garcia | Address on File | | | | | | |
| 2469056 | Milagros Ortiz Gonzalez | Address on File | | | | | | |
| 2312863 | Milagros Ortiz Martinez | Address on File | | | | | | |
| 2334444 | Milagros Ortiz Martinez | Address on File | | | | | | |
| 2302736 | Milagros Ortiz Milagros | Address on File | | | | | | |
| 2262174 | Milagros Ortiz Morales | Address on File | | | | | | |
| 2265459 | Milagros Ortiz Ortiz | Address on File | | | | | | |
| 2306221 | Milagros Ortiz Ortiz | Address on File | | | | | | |
| 2328080 | Milagros Ortiz Pagan | Address on File | | | | | | |
| 2257474 | Milagros Ortiz Perez | Address on File | | | | | | |
| 2298653 | Milagros Ortiz Pimentel | Address on File | | | | | | |
| 2256869 | Milagros Ortiz Quiñones | Address on File | | | | | | |
| 2399178 | Milagros Ortiz Ramos | Address on File | | | | | | |
| 2380348 | Milagros Ortiz Rivera | Address on File | | | | | | |
| 2527154 | Milagros Ortiz Rodriguez | Address on File | | | | | | |
| 2442137 | Milagros Ortiz Torres | Address on File | | | | | | |
| 2275236 | Milagros Osorio Lugo | Address on File | | | | | | |
| 2301545 | Milagros Osorio Morales | Address on File | | | | | | |
| 2282633 | Milagros Otero Rodriguez | Address on File | | | | | | |
| 2430346 | Milagros Oyola Rivera | Address on File | | | | | | |
| 2330424 | Milagros Pablos Alvira | Address on File | | | | | | |
| 2271092 | Milagros Pabon Gonzalez | Address on File | | | | | | |
| 2527579 | Milagros Pacheco Bonilla | Address on File | | | | | | |
| 2339306 | Milagros Pacheco Deliz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261745 | Milagros Pacheco Ramos | Address on File | | | | | | |
| 2314169 | Milagros Pacheco Rivera | Address on File | | | | | | |
| 2275819 | Milagros Padilla Flores | Address on File | | | | | | |
| 2307322 | Milagros Padilla Gonzalez | Address on File | | | | | | |
| 2428339 | Milagros Padilla Rodriguez | Address on File | | | | | | |
| 2470186 | Milagros Padin Cruz | Address on File | | | | | | |
| 2336731 | Milagros Pagan Diaz | Address on File | | | | | | |
| 2469497 | Milagros Pagan Medina | Address on File | | | | | | |
| 2269107 | Milagros Pagan Padilla | Address on File | | | | | | |
| 2299097 | Milagros Pagan Santos | Address on File | | | | | | |
| 2265326 | Milagros Pagan Soler | Address on File | | | | | | |
| 2277125 | Milagros Pantojas De Jesus | Address on File | | | | | | |
| 2256679 | Milagros Pares Figueroa | Address on File | | | | | | |
| 2425978 | Milagros Parrilla Cepeda | Address on File | | | | | | |
| 2543882 | Milagros Pastrana Alamo | Address on File | | | | | | |
| 2391365 | Milagros Pastrana Rivera | Address on File | | | | | | |
| 2550276 | Milagros Pe?A Cortes | Address on File | | | | | | |
| 2336903 | Milagros Pena Arroyo | Address on File | | | | | | |
| 2395907 | Milagros Pena Rios | Address on File | | | | | | |
| 2386794 | Milagros Pepin Rivera | Address on File | | | | | | |
| 2299778 | Milagros Perez Alvarez | Address on File | | | | | | |
| 2429248 | Milagros Perez Aviles | Address on File | | | | | | |
| 2387926 | Milagros Perez Ayala | Address on File | | | | | | |
| 2386588 | Milagros Perez Basora | Address on File | | | | | | |
| 2300252 | Milagros Perez Burgos | Address on File | | | | | | |
| 2276302 | Milagros Perez De Fantauzzi | Address on File | | | | | | |
| 2272879 | Milagros Perez Diaz | Address on File | | | | | | |
| 2433294 | Milagros Perez Garayalde | Address on File | | | | | | |
| 2263157 | Milagros Perez Guzman | Address on File | | | | | | |
| 2266045 | Milagros Perez Lopez | Address on File | | | | | | |
| 2255420 | Milagros Perez Lugo | Address on File | | | | | | |
| 2289803 | Milagros Perez Lugo | Address on File | | | | | | |
| 2312985 | Milagros Perez Morales | Address on File | | | | | | |
| 2264474 | Milagros Perez Otero | Address on File | | | | | | |
| 2277041 | Milagros Pérez Peña | Address on File | | | | | | |
| 2560293 | Milagros Perez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2287144 | Milagros Perez Rivera | Address on File | | | | | | |
| 2345960 | Milagros Perez Rodriguez | Address on File | | | | | | |
| 2326860 | Milagros Perez Silva | Address on File | | | | | | |
| 2434188 | Milagros Perez Sola | Address on File | | | | | | |
| 2296966 | Milagros Perez Soto | Address on File | | | | | | |
| 2334905 | Milagros Perez Valentin | Address on File | | | | | | |
| 2344078 | Milagros Pesquera Qui?Ones | Address on File | | | | | | |
| 2314081 | Milagros Pica Quinones | Address on File | | | | | | |
| 2326350 | Milagros Pinal De Agosto | Address on File | | | | | | |
| 2437763 | Milagros Pizarro | Address on File | | | | | | |
| 2267915 | Milagros Pizarro Del | Address on File | | | | | | |
| 2339446 | Milagros Pizarro Guzman | Address on File | | | | | | |
| 2385238 | Milagros Pizarro Lopez | Address on File | | | | | | |
| 2274948 | Milagros Prestamo Martinez | Address on File | | | | | | |
| 2293258 | Milagros Qui&Ones Qui&O | Address on File | | | | | | |
| 2566033 | Milagros Qui?Ones Maldonado | Address on File | | | | | | |
| 2380985 | Milagros Qui?Ones Ortiz | Address on File | | | | | | |
| 2429214 | Milagros Qui?Onez Irizarry | Address on File | | | | | | |
| 2464051 | Milagros Quiles Hernandez | Address on File | | | | | | |
| 2546025 | Milagros Quinones | Address on File | | | | | | |
| 2288816 | Milagros Quiñones Cintron | Address on File | | | | | | |
| 2309333 | Milagros Quiñones Cruz | Address on File | | | | | | |
| 2267764 | Milagros Quinones Davila | Address on File | | | | | | |
| 2314026 | Milagros Quinones Lopez | Address on File | | | | | | |
| 2380682 | Milagros Quinones Marti | Address on File | | | | | | |
| 2306462 | Milagros Quinones Perez | Address on File | | | | | | |
| 2392824 | Milagros Quinones Rivera | Address on File | | | | | | |
| 2344733 | Milagros Quiñones Rosario | Address on File | | | | | | |
| 2468269 | Milagros Quirindongo Perez | Address on File | | | | | | |
| 2429726 | Milagros R Cruz Carrion | Address on File | | | | | | |
| 2398997 | Milagros R Solis Ocasio | Address on File | | | | | | |
| 2518412 | Milagros R. Salda?A Perez | Address on File | | | | | | |
| 2282714 | Milagros Ramirez Lasise | Address on File | | | | | | |
| 2527732 | Milagros Ramos Acevedo | Address on File | | | | | | |
| 2268520 | Milagros Ramos Calderon | Address on File | | | | | | |
| 2266044 | Milagros Ramos Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562496 | Milagros Ramos Graciani | Address on File | | | | | | |
| 2280690 | Milagros Ramos Mercado | Address on File | | | | | | |
| 2340405 | Milagros Ramos Mestre | Address on File | | | | | | |
| 2264956 | Milagros Ramos Mundo | Address on File | | | | | | |
| 2393651 | Milagros Ramos Perez | Address on File | | | | | | |
| 2385071 | Milagros Ramos Santiago | Address on File | | | | | | |
| 2555790 | Milagros Redondo Diaz | Address on File | | | | | | |
| 2270365 | Milagros Remedios Navas | Address on File | | | | | | |
| 2325233 | Milagros Rentas Santiago | Address on File | | | | | | |
| 2534477 | Milagros Reyes | Address on File | | | | | | |
| 2543163 | Milagros Reyes Espinosa | Address on File | | | | | | |
| 2272533 | Milagros Reyes Figueroa | Address on File | | | | | | |
| 2334537 | Milagros Reyes Hernandez | Address on File | | | | | | |
| 2319353 | Milagros Reyes Rios | Address on File | | | | | | |
| 2565366 | Milagros Reyes Rosa | Address on File | | | | | | |
| 2393798 | Milagros Reyes Silva | Address on File | | | | | | |
| 2460114 | Milagros Reyes Tirado | Address on File | | | | | | |
| 2564445 | Milagros Rios Colon | Address on File | | | | | | |
| 2300420 | Milagros Rios Rosado | Address on File | | | | | | |
| 2334191 | Milagros Rios Rosario | Address on File | | | | | | |
| 2307984 | Milagros Ripol Molina | Address on File | | | | | | |
| 2444712 | Milagros Rivera Alvarez | Address on File | | | | | | |
| 2330291 | Milagros Rivera Betancourt | Address on File | | | | | | |
| 2329761 | Milagros Rivera Carattini | Address on File | | | | | | |
| 2556221 | Milagros Rivera Cardona | Address on File | | | | | | |
| 2325808 | Milagros Rivera Colon | Address on File | | | | | | |
| 2439511 | Milagros Rivera Correa | Address on File | | | | | | |
| 2398021 | Milagros Rivera Cruz | Address on File | | | | | | |
| 2444078 | Milagros Rivera Cruz | Address on File | | | | | | |
| 2254683 | Milagros Rivera Diaz | Address on File | | | | | | |
| 2308466 | Milagros Rivera Felix | Address on File | | | | | | |
| 2309948 | Milagros Rivera Filomeno | Address on File | | | | | | |
| 2266643 | Milagros Rivera Garcia | Address on File | | | | | | |
| 2302702 | Milagros Rivera Garcia | Address on File | | | | | | |
| 2548742 | Milagros Rivera Gonzague | Address on File | | | | | | |
| 2262330 | Milagros Rivera Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371589 | Milagros Rivera Guadarrama | Address on File | | | | | | |
| 2287904 | Milagros Rivera Guerrero | Address on File | | | | | | |
| 2540608 | Milagros Rivera Jimenez | Address on File | | | | | | |
| 2507469 | Milagros Rivera Kuilan | Address on File | | | | | | |
| 2373481 | Milagros Rivera Lorenzi | Address on File | | | | | | |
| 2320845 | Milagros Rivera Matos | Address on File | | | | | | |
| 2280068 | Milagros Rivera Mirabal | Address on File | | | | | | |
| 2261227 | Milagros Rivera Morales | Address on File | | | | | | |
| 2376847 | Milagros Rivera Opio | Address on File | | | | | | |
| 2373976 | Milagros Rivera Pagan | Address on File | | | | | | |
| 2306556 | Milagros Rivera Perdomo | Address on File | | | | | | |
| 2509866 | Milagros Rivera Pizarro | Address on File | | | | | | |
| 2426841 | Milagros Rivera Qui?Ones | Address on File | | | | | | |
| 2257093 | Milagros Rivera Rentas | Address on File | | | | | | |
| 2381770 | Milagros Rivera Reyes | Address on File | | | | | | |
| 2306601 | Milagros Rivera Rivera | Address on File | | | | | | |
| 2392899 | Milagros Rivera Rivera | Address on File | | | | | | |
| 2320050 | Milagros Rivera Rodriguez | Address on File | | | | | | |
| 2385879 | Milagros Rivera Rodriguez | Address on File | | | | | | |
| 2444290 | Milagros Rivera Rodriguez | Address on File | | | | | | |
| 2297700 | Milagros Rivera Sanchez | Address on File | | | | | | |
| 2306597 | Milagros Rivera Sanchez | Address on File | | | | | | |
| 2381778 | Milagros Rivera Sanchez | Address on File | | | | | | |
| 2447036 | Milagros Rivera Santana | Address on File | | | | | | |
| 2308284 | Milagros Rivera Santiago | Address on File | | | | | | |
| 2270462 | Milagros Rivera Tirado | Address on File | | | | | | |
| 2318780 | Milagros Rivera Torres | Address on File | | | | | | |
| 2337571 | Milagros Rivera Torres | Address on File | | | | | | |
| 2509631 | Milagros Rivera Torres | Address on File | | | | | | |
| 2429818 | Milagros Rivera Vazquez | Address on File | | | | | | |
| 2510381 | Milagros Rivera Vazquez | Address on File | | | | | | |
| 2275079 | Milagros Rivera Vega | Address on File | | | | | | |
| 2470268 | Milagros Rivera Vega | Address on File | | | | | | |
| 2514634 | Milagros Rivera Verdejo | Address on File | | | | | | |
| 2331919 | Milagros Robledo Leon | Address on File | | | | | | |
| 2330883 | Milagros Robles Mendoza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527738 | Milagros Robles Torres | Address on File | | | | | | |
| 2331809 | Milagros Rodriguez | Address on File | | | | | | |
| 2291628 | Milagros Rodriguez Angulo | Address on File | | | | | | |
| 2332749 | Milagros Rodriguez Ayala | Address on File | | | | | | |
| 2388756 | Milagros Rodriguez Ayala | Address on File | | | | | | |
| 2339775 | Milagros Rodriguez Burgos | Address on File | | | | | | |
| 2310752 | Milagros Rodriguez Carrero | Address on File | | | | | | |
| 2459825 | Milagros Rodriguez Castro | Address on File | | | | | | |
| 2269506 | Milagros Rodriguez Colon | Address on File | | | | | | |
| 2294057 | Milagros Rodriguez Colon | Address on File | | | | | | |
| 2528257 | Milagros Rodriguez Colon | Address on File | | | | | | |
| 2297022 | Milagros Rodriguez Crespo | Address on File | | | | | | |
| 2310776 | Milagros Rodriguez Cruz | Address on File | | | | | | |
| 2311229 | Milagros Rodriguez Cruz | Address on File | | | | | | |
| 2344813 | Milagros Rodriguez Cruz | Address on File | | | | | | |
| 2399249 | Milagros Rodriguez De Jesus | Address on File | | | | | | |
| 2254564 | Milagros Rodriguez Felicia | Address on File | | | | | | |
| 2283849 | Milagros Rodriguez Feliciano | Address on File | | | | | | |
| 2264168 | Milagros Rodriguez Fernandez | Address on File | | | | | | |
| 2276279 | Milagros Rodriguez Gabriel | Address on File | | | | | | |
| 2310337 | Milagros Rodriguez Garay | Address on File | | | | | | |
| 2256059 | Milagros Rodriguez Garcia | Address on File | | | | | | |
| 2270733 | Milagros Rodriguez Garcia | Address on File | | | | | | |
| 2279932 | Milagros Rodriguez Gutierr | Address on File | | | | | | |
| 2433357 | Milagros Rodriguez Guzman | Address on File | | | | | | |
| 2441521 | Milagros Rodriguez Guzman | Address on File | | | | | | |
| 2327511 | Milagros Rodriguez Harrison | Address on File | | | | | | |
| 2524663 | Milagros Rodriguez Hernandez | Address on File | | | | | | |
| 2286866 | Milagros Rodriguez Heyliger | Address on File | | | | | | |
| 2560181 | Milagros Rodriguez Lebron | Address on File | | | | | | |
| 2382088 | Milagros Rodriguez Maestre | Address on File | | | | | | |
| 2565132 | Milagros Rodriguez Marin | Address on File | | | | | | |
| 2272510 | Milagros Rodriguez Martinez | Address on File | | | | | | |
| 2448225 | Milagros Rodriguez Medina | Address on File | | | | | | |
| 2264063 | Milagros Rodriguez Merced | Address on File | | | | | | |
| 2316621 | Milagros Rodriguez Milagros | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2299632 | Milagros Rodriguez Millan | Address on File | | | | | | |
| 2327805 | Milagros Rodriguez Millan | Address on File | | | | | | |
| 2329447 | Milagros Rodriguez Nieves | Address on File | | | | | | |
| 2272147 | Milagros Rodriguez Perez | Address on File | | | | | | |
| 2261504 | Milagros Rodriguez Ramos | Address on File | | | | | | |
| 2323855 | Milagros Rodriguez Ramos | Address on File | | | | | | |
| 2293094 | Milagros Rodriguez Rivera | Address on File | | | | | | |
| 2344805 | Milagros Rodriguez Rosario | Address on File | | | | | | |
| 2536341 | Milagros Rodriguez Ruiz | Address on File | | | | | | |
| 2306698 | Milagros Rodriguez Villanueva | Address on File | | | | | | |
| 2434464 | Milagros Rojas Rodriguez | Address on File | | | | | | |
| 2263199 | Milagros Rolon Benitez | Address on File | | | | | | |
| 2295073 | Milagros Rolon Rodriguez | Address on File | | | | | | |
| 2318107 | Milagros Roque Milagros | Address on File | | | | | | |
| 2313599 | Milagros Rosa Mercado | Address on File | | | | | | |
| 2467842 | Milagros Rosa Quinonez | Address on File | | | | | | |
| 2379337 | Milagros Rosa Rivera | Address on File | | | | | | |
| 2307143 | Milagros Rosado Corchado | Address on File | | | | | | |
| 2260057 | Milagros Rosado Diaz | Address on File | | | | | | |
| 2272957 | Milagros Rosado Massot | Address on File | | | | | | |
| 2547835 | Milagros Rosario | Address on File | | | | | | |
| 2388677 | Milagros Rosario Alvarez | Address on File | | | | | | |
| 2550819 | Milagros Rosario Berrios | Address on File | | | | | | |
| 2326387 | Milagros Rosario Carmona | Address on File | | | | | | |
| 2439210 | Milagros Rosario Cortes | Address on File | | | | | | |
| 2303376 | Milagros Rosario Figueroa | Address on File | | | | | | |
| 2286105 | Milagros Rosario Gonzalez | Address on File | | | | | | |
| 2389144 | Milagros Rosario Jorge | Address on File | | | | | | |
| 2297805 | Milagros Rosario Miranda | Address on File | | | | | | |
| 2525205 | Milagros Rosario Rivera | Address on File | | | | | | |
| 2439604 | Milagros Rosario Rodriguez | Address on File | | | | | | |
| 2465497 | Milagros Rosario Vega | Address on File | | | | | | |
| 2326385 | Milagros Rovira Soler | Address on File | | | | | | |
| 2436386 | Milagros Ruiz Aviles | Address on File | | | | | | |
| 2267523 | Milagros Ruiz Barbosa | Address on File | | | | | | |
| 2326084 | Milagros Ruiz Chaar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282818 | Milagros Ruiz Esquilin | Address on File | | | | | | |
| 2333652 | Milagros Ruiz Rivera | Address on File | | | | | | |
| 2390537 | Milagros Ruiz Rodriguez | Address on File | | | | | | |
| 2428521 | Milagros Ruiz Santiago | Address on File | | | | | | |
| 2278494 | Milagros Ruiz Valentin | Address on File | | | | | | |
| 2423349 | Milagros Ruiz Vega | Address on File | | | | | | |
| 2436011 | Milagros Ruiz Vega | Address on File | | | | | | |
| 2430599 | Milagros Ruperto Gonzalez | Address on File | | | | | | |
| 2393097 | Milagros S Basora Ruiz | Address on File | | | | | | |
| 2513698 | Milagros S Cintron Rivera | Address on File | | | | | | |
| 2450166 | Milagros S Duclerec Mendez | Address on File | | | | | | |
| 2375967 | Milagros S Grajales Morales | Address on File | | | | | | |
| 2486533 | MILAGROS S SUAREZ AGUILAR | Address on File | | | | | | |
| 2270339 | Milagros S Torres Orsini | Address on File | | | | | | |
| 2468880 | Milagros Saade Alvarez | Address on File | | | | | | |
| 2285576 | Milagros Salcedo | Address on File | | | | | | |
| 2301413 | Milagros Salinas Valentin | Address on File | | | | | | |
| 2263907 | Milagros Saltar Rosario | Address on File | | | | | | |
| 2450687 | Milagros Sanabria Irizarry | Address on File | | | | | | |
| 2258301 | Milagros Sanchez De Leon | Address on File | | | | | | |
| 2566142 | Milagros Sanchez Miranda | Address on File | | | | | | |
| 2255143 | Milagros Sanchez Roman | Address on File | | | | | | |
| 2530925 | Milagros Sanchez Zayas | Address on File | | | | | | |
| 2277201 | Milagros Sanjurjo Manso | Address on File | | | | | | |
| 2384104 | Milagros Santana Santana | Address on File | | | | | | |
| 2512102 | Milagros Santiago Arrieta | Address on File | | | | | | |
| 2529222 | Milagros Santiago Colon | Address on File | | | | | | |
| 2262112 | Milagros Santiago Diaz | Address on File | | | | | | |
| 2333039 | Milagros Santiago Diaz | Address on File | | | | | | |
| 2379996 | Milagros Santiago Fuentes | Address on File | | | | | | |
| 2521168 | Milagros Santiago Goden | Address on File | | | | | | |
| 2441826 | Milagros Santiago Gonzalez | Address on File | | | | | | |
| 2285364 | Milagros Santiago Marti | Address on File | | | | | | |
| 2441326 | Milagros Santiago Medina | Address on File | | | | | | |
| 2442996 | Milagros Santiago Perez | Address on File | | | | | | |
| 2380229 | Milagros Santiago Remigio | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438945 | Milagros Santiago Rodrigue | Address on File | | | | | | |
| 2255577 | Milagros Santiago Santiago | Address on File | | | | | | |
| 2451816 | Milagros Santiago Serrano | Address on File | | | | | | |
| 2426468 | Milagros Santiago Thillet | Address on File | | | | | | |
| 2304176 | Milagros Santiago Torres | Address on File | | | | | | |
| 2330321 | Milagros Santiago Torres | Address on File | | | | | | |
| 2303053 | Milagros Santos Marzan | Address on File | | | | | | |
| 2264129 | Milagros Santos Sanchez | Address on File | | | | | | |
| 2280721 | Milagros Santos Torres | Address on File | | | | | | |
| 2279438 | Milagros Segui Santiago | Address on File | | | | | | |
| 2433250 | Milagros Serrano Colon | Address on File | | | | | | |
| 2338858 | Milagros Serrano Figueroa | Address on File | | | | | | |
| 2316787 | Milagros Serrano Lamourt | Address on File | | | | | | |
| 2562524 | Milagros Serrano Nieves | Address on File | | | | | | |
| 2393896 | Milagros Serrano Oneill | Address on File | | | | | | |
| 2254652 | Milagros Serrano Serrano | Address on File | | | | | | |
| 2282219 | Milagros Serrano Serrano | Address on File | | | | | | |
| 2278894 | Milagros Sierra Garcia | Address on File | | | | | | |
| 2429472 | Milagros Sol Torres | Address on File | | | | | | |
| 2304137 | Milagros Soldevila Lespier | Address on File | | | | | | |
| 2376149 | Milagros Sosa Torres | Address on File | | | | | | |
| 2556462 | Milagros Soto Mejias | Address on File | | | | | | |
| 2440365 | Milagros Soto Rodriguez | Address on File | | | | | | |
| 2464791 | Milagros Soto Rodriguez | Address on File | | | | | | |
| 2446086 | Milagros Suarez Del Valle | Address on File | | | | | | |
| 2386188 | Milagros Sulsona Ramos | Address on File | | | | | | |
| 2398980 | Milagros T Perez Ramos | Address on File | | | | | | |
| 2340715 | Milagros Tapia Falu | Address on File | | | | | | |
| 2291387 | Milagros Tenorio Mercado | Address on File | | | | | | |
| 2463868 | Milagros Tirado Santiago | Address on File | | | | | | |
| 2537431 | Milagros Tirado Semidey | Address on File | | | | | | |
| 2313291 | Milagros Torres Class | Address on File | | | | | | |
| 2295985 | Milagros Torres Coreano | Address on File | | | | | | |
| 2440778 | Milagros Torres Cruz | Address on File | | | | | | |
| 2372732 | Milagros Torres Garcia | Address on File | | | | | | |
| 2312625 | Milagros Torres Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2331354 | Milagros Torres Gregori | Address on File | | | | | | |
| 2282049 | Milagros Torres Lebron | Address on File | | | | | | |
| 2301301 | Milagros Torres Martinez | Address on File | | | | | | |
| 2313270 | Milagros Torres Martinez | Address on File | | | | | | |
| 2313255 | Milagros Torres Melendez | Address on File | | | | | | |
| 2263369 | Milagros Torres Ramos | Address on File | | | | | | |
| 2425864 | Milagros Torres Reyes | Address on File | | | | | | |
| 2331718 | Milagros Torres Rios | Address on File | | | | | | |
| 2263488 | Milagros Torres Santos | Address on File | | | | | | |
| 2339494 | Milagros Torres Soto | Address on File | | | | | | |
| 2339494 | Milagros Torres Soto | Address on File | | | | | | |
| 2267757 | Milagros Torres Velazquez | Address on File | | | | | | |
| 2341169 | Milagros Touset | Address on File | | | | | | |
| 2336942 | Milagros Trinidad Ortiz | Address on File | | | | | | |
| 2536283 | Milagros Trinidad Ramirez | Address on File | | | | | | |
| 2563890 | Milagros Trinidad Torres | Address on File | | | | | | |
| 2285626 | Milagros Troche Marrero | Address on File | | | | | | |
| 2298121 | Milagros Troche Otero | Address on File | | | | | | |
| 2431241 | Milagros Umpierre Camilo | Address on File | | | | | | |
| 2279496 | Milagros Valdes Cintron | Address on File | | | | | | |
| 2276333 | Milagros Valdivieso Ortiz | Address on File | | | | | | |
| 2538391 | Milagros Valentin | Address on File | | | | | | |
| 2313035 | Milagros Valentin Desarden | Address on File | | | | | | |
| 2285747 | Milagros Valentin Gonzalez | Address on File | | | | | | |
| 2565383 | Milagros Valentin Sanchez | Address on File | | | | | | |
| 2441001 | Milagros Valle Sandoval | Address on File | | | | | | |
| 2316222 | Milagros Vallejo Flores | Address on File | | | | | | |
| 2276874 | Milagros Vargas Altieri | Address on File | | | | | | |
| 2272734 | Milagros Vargas Cruz | Address on File | | | | | | |
| 2255578 | Milagros Vargas Jimenez | Address on File | | | | | | |
| 2423645 | Milagros Vargas Lopez | Address on File | | | | | | |
| 2323835 | Milagros Vargas Marrero | Address on File | | | | | | |
| 2271909 | Milagros Vassallo Colon | Address on File | | | | | | |
| 2525619 | Milagros Vazquez Casanovas | Address on File | | | | | | |
| 2378034 | Milagros Vazquez Gonzalez | Address on File | | | | | | |
| 2452183 | Milagros Vazquez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536152 | Milagros Vazquez Plaza | Address on File | | | | | | |
| 2267729 | Milagros Vazquez Rivera | Address on File | | | | | | |
| 2335669 | Milagros Vazquez Vazquez | Address on File | | | | | | |
| 2441798 | Milagros Vazquez Velazquez | Address on File | | | | | | |
| 2300808 | Milagros Vega Castro | Address on File | | | | | | |
| 2342008 | Milagros Vega Gonzalez | Address on File | | | | | | |
| 2466851 | Milagros Vega Gonzalez | Address on File | | | | | | |
| 2469820 | Milagros Vega Pirela | Address on File | | | | | | |
| 2432173 | Milagros Vega Santiago | Address on File | | | | | | |
| 2258914 | Milagros Vega Vargas | Address on File | | | | | | |
| 2438924 | Milagros Vega Vega | Address on File | | | | | | |
| 2328607 | Milagros Velazquez Lopez | Address on File | | | | | | |
| 2464100 | Milagros Velazquez Perez | Address on File | | | | | | |
| 2284255 | Milagros Velazquez Torres | Address on File | | | | | | |
| 2283090 | Milagros Velez Alicea | Address on File | | | | | | |
| 2466136 | Milagros Velez Guadalupes | Address on File | | | | | | |
| 2284836 | Milagros Velez Matos | Address on File | | | | | | |
| 2293852 | Milagros Velez Mercado | Address on File | | | | | | |
| 2532734 | Milagros Velez Negron | Address on File | | | | | | |
| 2299618 | Milagros Velez Nieves | Address on File | | | | | | |
| 2398936 | Milagros Velez Quiñones | Address on File | | | | | | |
| 2394002 | Milagros Velez Rios | Address on File | | | | | | |
| 2339555 | Milagros Velez Rivera | Address on File | | | | | | |
| 2327767 | Milagros Velez Seda | Address on File | | | | | | |
| 2301027 | Milagros Vera Velez | Address on File | | | | | | |
| 2289827 | Milagros Verdejo Cruz | Address on File | | | | | | |
| 2258773 | Milagros Verdejo Nunez | Address on File | | | | | | |
| 2274299 | Milagros Vergara Marrero | Address on File | | | | | | |
| 2468005 | Milagros Vializ Ortiz | Address on File | | | | | | |
| 2330788 | Milagros Vila Cruz | Address on File | | | | | | |
| 2296271 | Milagros Vila Rivera | Address on File | | | | | | |
| 2431108 | Milagros Villegas Rivera | Address on File | | | | | | |
| 2437046 | Milagros Villegas Rivera | Address on File | | | | | | |
| 2277610 | Milagros Virella Rios | Address on File | | | | | | |
| 2347155 | Milagros Viruet Cruz | Address on File | | | | | | |
| 2437176 | Milagros Viruet Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561691 | Milagros W Correa Figueroa | Address on File | | | | | | |
| 2446020 | Milagros Y Rivera Ubarri | Address on File | | | | | | |
| 2501847 | MILAGROS Y TORRES RODRIGUEZ | Address on File | | | | | | |
| 2524198 | Milagros Y. Cartagena Haddock | Address on File | | | | | | |
| 2339510 | Milagrosa Grafals Font | Address on File | | | | | | |
| 2312146 | Milagrosa Lopez Martir | Address on File | | | | | | |
| 2359481 | MILAN BARRETO,MARIA O | Address on File | | | | | | |
| 2529290 | Milan Camacho De Jesus | Address on File | | | | | | |
| 2365070 | MILAN CUEVAS,OSCAR | Address on File | | | | | | |
| 2285936 | Milan Echevarria Chardon | Address on File | | | | | | |
| 2364118 | MILAN GONZALEZ,PRISCILA | Address on File | | | | | | |
| 2545461 | Milan Merced Negron | Address on File | | | | | | |
| 2506018 | MILANDIS  MARTINEZ AGOSTO | Address on File | | | | | | |
| 2525474 | Milane Medina Ortiz | Address on File | | | | | | |
| 2360573 | MILANES MONTALVO,ADELINA | Address on File | | | | | | |
| 2492551 | MILANGEE  GONZALEZ RAMOS | Address on File | | | | | | |
| 2460906 | Milarino Silva Rosario | Address on File | | | | | | |
| 2498500 | MILARYS  GONZALEZ DIAZ | Address on File | | | | | | |
| 2375473 | Milba Cabrera Velazquez | Address on File | | | | | | |
| 2530545 | Milbred C Lugo Cordero | Address on File | | | | | | |
| 2488251 | MILCA  DEIDA HERNANDEZ | Address on File | | | | | | |
| 2473484 | MILCA  GUADALUPE CARRASQUILLO | Address on File | | | | | | |
| 2501375 | MILCA  MUNOZ RIOS | Address on File | | | | | | |
| 2485091 | MILCA  ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2483206 | MILCA  RIVERA ALVARADO | Address on File | | | | | | |
| 2305193 | Milca A Rentas Ramirez | Address on File | | | | | | |
| 2427109 | Milca Colon Sanchez | Address on File | | | | | | |
| 2329303 | Milca Cortes Echevarria | Address on File | | | | | | |
| 2523404 | Milca Cruz Figueroa | Address on File | | | | | | |
| 2541522 | Milca Cruz Rodriguez | Address on File | | | | | | |
| 2290943 | Milca Guzman Rolon | Address on File | | | | | | |
| 2495304 | MILCA I RIVAS AGOSTO | Address on File | | | | | | |
| 2562619 | Milca L Mercado Rodriguez | Address on File | | | | | | |
| 2255958 | Milca M Torres Lopez | Address on File | | | | | | |
| 2501590 | MILCA M VEGA MANZANET | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427013 | Milca Melendez Santiago | Address on File | | | | | | |
| 2500237 | MILCA N CORREA SOTO | Address on File | | | | | | |
| 2444100 | Milca Ortiz Negron | Address on File | | | | | | |
| 2490468 | MILCA S ANDUJAR SANTIAGO | Address on File | | | | | | |
| 2540733 | Milca S Mateo Santos | Address on File | | | | | | |
| 2507719 | Milca T Leduc Orellana | Address on File | | | | | | |
| 2566333 | Milca Tavares Valentina | Address on File | | | | | | |
| 2467758 | Milca V Aviles Moreno | Address on File | | | | | | |
| 2553601 | Milcar Ruiz Sanchez | Address on File | | | | | | |
| 2371324 | Milciades Reyes Mendez | Address on File | | | | | | |
| 2494307 | MILDA E RUIZ TOLLINCHI | Address on File | | | | | | |
| 2428323 | Milda Estrada Delgado | Address on File | | | | | | |
| 2489593 | MILDA I MONTES MIRANDA | Address on File | | | | | | |
| 2394437 | Milda Reyes Maldonado | Address on File | | | | | | |
| 2341615 | Milda Rivera Rosado | Address on File | | | | | | |
| 2303533 | Mildan I I Colon Molina | Address on File | | | | | | |
| 2514849 | Milde L Lopez Estrada | Address on File | | | | | | |
| 2475628 | MILDRED  RAMOS ORTIZ | Address on File | | | | | | |
| 2482204 | MILDRED  ACEVEDO CONCEPCION | Address on File | | | | | | |
| 2475370 | MILDRED  AROCHO SANCHEZ | Address on File | | | | | | |
| 2496034 | MILDRED  AVILES VALENTIN | Address on File | | | | | | |
| 2487407 | MILDRED  AYALA CRUZ | Address on File | | | | | | |
| 2496589 | MILDRED  BARBOSA MIRANDA | Address on File | | | | | | |
| 2497248 | MILDRED  BRITO LEBRON | Address on File | | | | | | |
| 2497007 | MILDRED  CARRASQUILLO NAZARIO | Address on File | | | | | | |
| 2497122 | MILDRED  CHAPMAN ACOSTA | Address on File | | | | | | |
| 2487688 | MILDRED  CRUZ CAMACHO | Address on File | | | | | | |
| 2499102 | MILDRED  CRUZ FELICIANO | Address on File | | | | | | |
| 2488740 | MILDRED  CUEVAS MARENGO | Address on File | | | | | | |
| 2496211 | MILDRED  DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2497554 | MILDRED  ESTEVEZ VILLANUEVA | Address on File | | | | | | |
| 2505501 | MILDRED  FALCON LORENZO | Address on File | | | | | | |
| 2476381 | MILDRED  FRATICELLI TORRES | Address on File | | | | | | |
| 2477401 | MILDRED  GIRAUD SALAS | Address on File | | | | | | |
| 2474448 | MILDRED  GIRONA ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475011 | MILDRED  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2475816 | MILDRED  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2487395 | MILDRED  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2505371 | MILDRED  GONZALEZ ROMERO | Address on File | | | | | | |
| 2496137 | MILDRED  HERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2495458 | MILDRED  IRIZARRY JUSINO | Address on File | | | | | | |
| 2491128 | MILDRED  IRIZARRY VARGAS | Address on File | | | | | | |
| 2477554 | MILDRED  LAFFOSSEE SOTO | Address on File | | | | | | |
| 2501428 | MILDRED  LEBRON RAMOS | Address on File | | | | | | |
| 2486818 | MILDRED  LOPEZ ESPOLA | Address on File | | | | | | |
| 2490862 | MILDRED  LOPEZ MORALES | Address on File | | | | | | |
| 2484680 | MILDRED  LUGO RUIZ | Address on File | | | | | | |
| 2471460 | MILDRED  MARQUEZ MATOS | Address on File | | | | | | |
| 2476136 | MILDRED  MARTINEZ OLIVENCIA | Address on File | | | | | | |
| 2472248 | MILDRED  MATIAS OTERO | Address on File | | | | | | |
| 2489024 | MILDRED  MERCADO ROMAN | Address on File | | | | | | |
| 2494851 | MILDRED  MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2481245 | MILDRED  MOLINA IRIZARRY | Address on File | | | | | | |
| 2490603 | MILDRED  MONTALVO GONZALEZ | Address on File | | | | | | |
| 2485972 | MILDRED  MONTALVO SANTIAGO | Address on File | | | | | | |
| 2490473 | MILDRED  MORALES GONZALEZ | Address on File | | | | | | |
| 2476089 | MILDRED  MULERO MARTINEZ | Address on File | | | | | | |
| 2494201 | MILDRED  NEGRON ORTIZ | Address on File | | | | | | |
| 2479968 | MILDRED  NIEVES GONZALEZ | Address on File | | | | | | |
| 2494137 | MILDRED  OLAVARRIA CARRILLO | Address on File | | | | | | |
| 2500150 | MILDRED  ORTIZ LEON | Address on File | | | | | | |
| 2489989 | MILDRED  ORTIZ MARTINEZ | Address on File | | | | | | |
| 2506034 | MILDRED  PELLOT GALARZA | Address on File | | | | | | |
| 2494084 | MILDRED  RIOS RIVERA | Address on File | | | | | | |
| 2481149 | MILDRED  RIVERA ANDUJAR | Address on File | | | | | | |
| 2499588 | MILDRED  RIVERA DIAZ | Address on File | | | | | | |
| 2481574 | MILDRED  RIVERA FLORES | Address on File | | | | | | |
| 2498907 | MILDRED  RIVERA GONZALEZ | Address on File | | | | | | |
| 2477101 | MILDRED  RIVERA VEGA | Address on File | | | | | | |
| 2501984 | MILDRED  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2477802 | MILDRED  RODRIGUEZ FALCON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499168 | MILDRED  RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2486407 | MILDRED  RODRIGUEZ MUNDO | Address on File | | | | | | |
| 2486190 | MILDRED  ROLDAN RAMIREZ | Address on File | | | | | | |
| 2473837 | MILDRED  ROSA COTTO | Address on File | | | | | | |
| 2496358 | MILDRED  ROSARIO RIVERA | Address on File | | | | | | |
| 2472110 | MILDRED  RUIZ MEDINA | Address on File | | | | | | |
| 2490252 | MILDRED  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2487948 | MILDRED  SANTIAGO MATEO | Address on File | | | | | | |
| 2474029 | MILDRED  SANTIAGO NEGRON | Address on File | | | | | | |
| 2490499 | MILDRED  SERRA GONZALEZ | Address on File | | | | | | |
| 2472037 | MILDRED  SOTO APONTE | Address on File | | | | | | |
| 2498405 | MILDRED  SOTO CANCEL | Address on File | | | | | | |
| 2487019 | MILDRED  SOTO ORTIZ | Address on File | | | | | | |
| 2498016 | MILDRED  TORRES RIVERA | Address on File | | | | | | |
| 2498911 | MILDRED  VALENTIN CRUZ | Address on File | | | | | | |
| 2505976 | MILDRED  VALENTIN RIOS | Address on File | | | | | | |
| 2497473 | MILDRED  VEGA PAGAN | Address on File | | | | | | |
| 2497680 | MILDRED  VEGA RIVERA | Address on File | | | | | | |
| 2505949 | MILDRED  VELAZQUEZ SANABRIA | Address on File | | | | | | |
| 2472077 | MILDRED  VELEZ TOSADO | Address on File | | | | | | |
| 2494652 | MILDRED  VELEZ VELEZ | Address on File | | | | | | |
| 2500256 | MILDRED  ZAYAS VEGA | Address on File | | | | | | |
| 2479696 | MILDRED A DE JESUS RIVERA | Address on File | | | | | | |
| 2497722 | MILDRED A DEL VALLE GUZMAN | Address on File | | | | | | |
| 2495899 | MILDRED A DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2447122 | Mildred A Morales Torres | Address on File | | | | | | |
| 2344807 | Mildred A Pujols Soto | Address on File | | | | | | |
| 2494426 | MILDRED A RIVERA NEGRON | Address on File | | | | | | |
| 2566287 | Mildred A Rodriguez Aguilar | Address on File | | | | | | |
| 2265389 | Mildred A Santiago Duran | Address on File | | | | | | |
| 2345132 | Mildred Abadias Villanueva | Address on File | | | | | | |
| 2341500 | Mildred Acevedo Martine | Address on File | | | | | | |
| 2322219 | Mildred Acosta Soto | Address on File | | | | | | |
| 2462034 | Mildred Aguilar Miranda | Address on File | | | | | | |
| 2385637 | Mildred Albino Serrano | Address on File | | | | | | |
| 2321364 | Mildred Alejandro Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546713 | Mildred Algarin Rodriguez | Address on File | | | | | | |
| 2441215 | Mildred Andino Rosario | Address on File | | | | | | |
| 2267568 | Mildred Anglero Torres | Address on File | | | | | | |
| 2433693 | Mildred Aponte Ramos | Address on File | | | | | | |
| 2305224 | Mildred Arce Aponte | Address on File | | | | | | |
| 2442207 | Mildred Arroyo Arroyo | Address on File | | | | | | |
| 2517034 | Mildred Arroyo Claudio | Address on File | | | | | | |
| 2308210 | Mildred Arzuaga Rivas | Address on File | | | | | | |
| 2378793 | Mildred Aviles Colon | Address on File | | | | | | |
| 2556652 | Mildred Ayala Figueroa | Address on File | | | | | | |
| 2439032 | Mildred Baez Baez | Address on File | | | | | | |
| 2468062 | Mildred Baez Davila | Address on File | | | | | | |
| 2515026 | Mildred Baez Maysonet | Address on File | | | | | | |
| 2427372 | Mildred Baez Sanchez | Address on File | | | | | | |
| 2430809 | Mildred Batista De Leon | Address on File | | | | | | |
| 2341714 | Mildred Becerril Gonzalez | Address on File | | | | | | |
| 2511605 | Mildred Benitez Esquilin | Address on File | | | | | | |
| 2297632 | Mildred Bernacett Ruiz | Address on File | | | | | | |
| 2469507 | Mildred Berrios Cintron | Address on File | | | | | | |
| 2330808 | Mildred Berrios Santiago | Address on File | | | | | | |
| 2327121 | Mildred Bonet Caro | Address on File | | | | | | |
| 2327060 | Mildred Bonilla Olmo | Address on File | | | | | | |
| 2438577 | Mildred Bourdon Lasalle | Address on File | | | | | | |
| 2329125 | Mildred Burgos Lopez | Address on File | | | | | | |
| 2515954 | Mildred Burgos Robles | Address on File | | | | | | |
| 2277536 | Mildred Burgos Santiago | Address on File | | | | | | |
| 2447683 | Mildred C Lebron Crespo | Address on File | | | | | | |
| 2524811 | Mildred Cabrera Betancour | Address on File | | | | | | |
| 2537275 | Mildred Calderon | Address on File | | | | | | |
| 2312257 | Mildred Calderon Alvarez | Address on File | | | | | | |
| 2382327 | Mildred Camacho Arroyo | Address on File | | | | | | |
| 2271238 | Mildred Campos Jesus | Address on File | | | | | | |
| 2381814 | Mildred Cancel Ortiz | Address on File | | | | | | |
| 2464322 | Mildred Candelaria Candelaria | Address on File | | | | | | |
| 2375470 | Mildred Canetti Lozano | Address on File | | | | | | |
| 2423766 | Mildred Caraballo Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427942 | Mildred Cardona Crespo | Address on File | | | | | | |
| 2398867 | Mildred Carmona Lebron | Address on File | | | | | | |
| 2530702 | Mildred Carrasquillo Marcano | Address on File | | | | | | |
| 2261867 | Mildred Casiano Rivera | Address on File | | | | | | |
| 2527883 | Mildred Castillo Caban | Address on File | | | | | | |
| 2437571 | Mildred Castillo Velez | Address on File | | | | | | |
| 2438833 | Mildred Castro Machuca | Address on File | | | | | | |
| 2274429 | Mildred Cedeno Torres | Address on File | | | | | | |
| 2439748 | Mildred Chavez Nieves | Address on File | | | | | | |
| 2562454 | Mildred Claudio Carrion | Address on File | | | | | | |
| 2436944 | Mildred Collado Ramirez | Address on File | | | | | | |
| 2265862 | Mildred Colon Arocho | Address on File | | | | | | |
| 2466147 | Mildred Colon Cruz | Address on File | | | | | | |
| 2266858 | Mildred Colon Garcia | Address on File | | | | | | |
| 2532449 | Mildred Colon Rivera | Address on File | | | | | | |
| 2560215 | Mildred Colton Rivera | Address on File | | | | | | |
| 2278980 | Mildred Concepcion Santos | Address on File | | | | | | |
| 2428606 | Mildred Concepcion Villan | Address on File | | | | | | |
| 2525101 | Mildred Correa Sanchez | Address on File | | | | | | |
| 2534854 | Mildred Cortes Martinez | Address on File | | | | | | |
| 2321336 | Mildred Cortes Ocasio | Address on File | | | | | | |
| 2334939 | Mildred Cosme Sanchez | Address on File | | | | | | |
| 2279819 | Mildred Cruz Feliciano | Address on File | | | | | | |
| 2332843 | Mildred Cruz Soto | Address on File | | | | | | |
| 2264548 | Mildred Cuevas Marengo | Address on File | | | | | | |
| 2271809 | Mildred D Liboy Muñoz | Address on File | | | | | | |
| 2276653 | Mildred D Velez Medina | Address on File | | | | | | |
| 2296478 | Mildred Davila Borrero | Address on File | | | | | | |
| 2544518 | Mildred De Jesus Navarro | Address on File | | | | | | |
| 2509165 | Mildred De Jesus Santos | Address on File | | | | | | |
| 2500739 | MILDRED DEL C  LUGO CORDERO | Address on File | | | | | | |
| 2495745 | MILDRED DEL C  REYES ORAMA | Address on File | | | | | | |
| 2383613 | Mildred Del Prado Lopez | Address on File | | | | | | |
| 2527072 | Mildred Del Rivera Tirado | Address on File | | | | | | |
| 2441744 | Mildred Del Valle Burgos | Address on File | | | | | | |
| 2324886 | Mildred Diaz Cintron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433229 | Mildred Diaz Collazo | Address on File | | | | | | |
| 2374140 | Mildred Diaz Colon | Address on File | | | | | | |
| 2435765 | Mildred Diaz Fernandez | Address on File | | | | | | |
| 2257097 | Mildred Diaz Hernandez | Address on File | | | | | | |
| 2270000 | Mildred Diaz Padilla | Address on File | | | | | | |
| 2305543 | Mildred Diaz Velazquez | Address on File | | | | | | |
| 2331437 | Mildred Diaz Velazquez | Address on File | | | | | | |
| 2345186 | Mildred Dominguez Dominguez | Address on File | | | | | | |
| 2390667 | Mildred E Cancel Almodovar | Address on File | | | | | | |
| 2476060 | MILDRED E COLON MIRANDA | Address on File | | | | | | |
| 2319147 | Mildred E E Rivera Correa | Address on File | | | | | | |
| 2285254 | Mildred E E Vazquez Mildred | Address on File | | | | | | |
| 2371753 | Mildred E Feliciano Perez | Address on File | | | | | | |
| 2514908 | Mildred E Hernandez Munoz | Address on File | | | | | | |
| 2482377 | MILDRED E MALAVE CORREA | Address on File | | | | | | |
| 2431464 | Mildred E Narvaez Re Yes | Address on File | | | | | | |
| 2259618 | Mildred E Navedo Perelez | Address on File | | | | | | |
| 2371737 | Mildred E Negron Martinez | Address on File | | | | | | |
| 2451360 | Mildred E Ostolaza Tapia | Address on File | | | | | | |
| 2447061 | Mildred E Oyola Narvaez | Address on File | | | | | | |
| 2528922 | Mildred E Perez Santiago | Address on File | | | | | | |
| 2298909 | Mildred E Ramirez Alvarado | Address on File | | | | | | |
| 2345787 | Mildred E Ramos Troche | Address on File | | | | | | |
| 2487329 | MILDRED E REYES SANCHEZ | Address on File | | | | | | |
| 2382412 | Mildred E Rosario Sanjurjo | Address on File | | | | | | |
| 2444480 | Mildred E Segarra Torres | Address on File | | | | | | |
| 2331129 | Mildred Echevarria Davila | Address on File | | | | | | |
| 2266298 | Mildred Echevarria Ortiz | Address on File | | | | | | |
| 2429274 | Mildred Encarnacion Castro | Address on File | | | | | | |
| 2532855 | Mildred Estevez | Address on File | | | | | | |
| 2463882 | Mildred Falu Torres | Address on File | | | | | | |
| 2343804 | Mildred Febres Garcia | Address on File | | | | | | |
| 2428133 | Mildred Febus Berrios | Address on File | | | | | | |
| 2528524 | Mildred Felix Lebron | Address on File | | | | | | |
| 2564658 | Mildred Fernandez Abadia | Address on File | | | | | | |
| 2315727 | Mildred Ferrer Laracuente | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378896 | Mildred Ferrer Rodriguez | Address on File | | | | | | |
| 2301212 | Mildred Figueras Figueroa | Address on File | | | | | | |
| 2378495 | Mildred Figueroa Collazo | Address on File | | | | | | |
| 2559587 | Mildred Figueroa Morales | Address on File | | | | | | |
| 2432209 | Mildred Figueroa Rodriguez | Address on File | | | | | | |
| 2440610 | Mildred Figueroa Viera | Address on File | | | | | | |
| 2543523 | Mildred Flores Contreras | Address on File | | | | | | |
| 2372415 | Mildred Fuentes Concepcion | Address on File | | | | | | |
| 2509333 | Mildred G Cortes Roman | Address on File | | | | | | |
| 2505214 | MILDRED G FIGUEROA ALVAREZ | Address on File | | | | | | |
| 2471017 | Mildred G Pabon Charneco | Address on File | | | | | | |
| 2379110 | Mildred Gambaro O'Neill | Address on File | | | | | | |
| 2451251 | Mildred Garcia Rodriguez | Address on File | | | | | | |
| 2470751 | Mildred Garcia Rodriguez | Address on File | | | | | | |
| 2266533 | Mildred Garcia Torres | Address on File | | | | | | |
| 2441238 | Mildred Gerena Medina | Address on File | | | | | | |
| 2528505 | Mildred Gomez Martinez | Address on File | | | | | | |
| 2284169 | Mildred Gomez Santos | Address on File | | | | | | |
| 2508724 | Mildred Gonzalez Altreche | Address on File | | | | | | |
| 2336547 | Mildred Gonzalez Gonzalez | Address on File | | | | | | |
| 2397405 | Mildred Gonzalez Hernandez | Address on File | | | | | | |
| 2428421 | Mildred Gonzalez Mesonero | Address on File | | | | | | |
| 2281627 | Mildred Gonzalez Miranda | Address on File | | | | | | |
| 2256281 | Mildred Gonzalez Rivera | Address on File | | | | | | |
| 2531256 | Mildred Gonzalez Valentin | Address on File | | | | | | |
| 2547447 | Mildred H Martinez Rivera | Address on File | | | | | | |
| 2449441 | Mildred Hernandez Burgos | Address on File | | | | | | |
| 2283992 | Mildred Hernandez Hernandez | Address on File | | | | | | |
| 2337374 | Mildred Hernandez Mildred | Address on File | | | | | | |
| 2493251 | MILDRED I  SALABERRIOS CUEVAS | Address on File | | | | | | |
| 2464890 | Mildred I Bayron | Address on File | | | | | | |
| 2543816 | Mildred I Brana Davila | Address on File | | | | | | |
| 2526219 | Mildred I Burgos Cruz | Address on File | | | | | | |
| 2561568 | Mildred I Elias Diaz | Address on File | | | | | | |
| 2290082 | Mildred I Goyco Maldonado | Address on File | | | | | | |
| 2283195 | Mildred I I Agosto Pimentel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319174 | Mildred I I Barreto Rodrigue | Address on File | | | | | | |
| 2486221 | MILDRED I LOMBAY ACOSTA | Address on File | | | | | | |
| 2478186 | MILDRED I LOPEZ ARRIAGA | Address on File | | | | | | |
| 2433226 | Mildred I Lopez Quinones | Address on File | | | | | | |
| 2343702 | Mildred I Lugo Jimenez | Address on File | | | | | | |
| 2495520 | MILDRED I MARTINEZ ECHEVARRIA | Address on File | | | | | | |
| 2527710 | Mildred I Martinez Echevarria | Address on File | | | | | | |
| 2467047 | Mildred I Martinez Pantoja | Address on File | | | | | | |
| 2327002 | Mildred I Miranda Santos | Address on File | | | | | | |
| 2483070 | MILDRED I NEGRON SANTOS | Address on File | | | | | | |
| 2494429 | MILDRED I NIEVES CARABALLO | Address on File | | | | | | |
| 2517935 | Mildred I Osorio Nieves | Address on File | | | | | | |
| 2548716 | Mildred I Padilla Ferrer | Address on File | | | | | | |
| 2488934 | MILDRED I RIVERA SANCHEZ | Address on File | | | | | | |
| 2347144 | Mildred I Rodriguez Pizarro | Address on File | | | | | | |
| 2446675 | Mildred I Rodriguez Rivera | Address on File | | | | | | |
| 2525070 | Mildred I Santos Torres | Address on File | | | | | | |
| 2432737 | Mildred I Torres Caraballo | Address on File | | | | | | |
| 2542603 | Mildred I. Calderon Torres | Address on File | | | | | | |
| 2263405 | Mildred Iglesias Cintron | Address on File | | | | | | |
| 2273095 | Mildred Irizarry Jusino | Address on File | | | | | | |
| 2479323 | MILDRED J  VALENTIN APONTE | Address on File | | | | | | |
| 2476234 | MILDRED J BURGOS ORTIZ | Address on File | | | | | | |
| 2509912 | Mildred J Burgos Ortiz | Address on File | | | | | | |
| 2515437 | Mildred J Franco Reventos | Address on File | | | | | | |
| 2342911 | Mildred J Gonzalez Quiñones | Address on File | | | | | | |
| 2474819 | MILDRED J GUZMAN FIGUEROA | Address on File | | | | | | |
| 2391849 | Mildred J Mage Soto | Address on File | | | | | | |
| 2494457 | MILDRED J MIRANDA RESTO | Address on File | | | | | | |
| 2495777 | MILDRED J NIEVES ROBLES | Address on File | | | | | | |
| 2432603 | Mildred J Rodriguez Santiago | Address on File | | | | | | |
| 2509550 | Mildred J Torres Torres | Address on File | | | | | | |
| 2506633 | MILDRED J VELEZ AGUILAR | Address on File | | | | | | |
| 2376305 | Mildred Jimenez Castro | Address on File | | | | | | |
| 2564353 | Mildred Jimenez Negron | Address on File | | | | | | |
| 2515624 | Mildred K Castro Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481249 | MILDRED L CASTRO HERNANDEZ | Address on File | | | | | | |
| 2485365 | MILDRED L MIELES SILLART | Address on File | | | | | | |
| 2500758 | MILDRED L MORALES CAMACHO | Address on File | | | | | | |
| 2524520 | Mildred L Perez Dones | Address on File | | | | | | |
| 2391093 | Mildred Lange Vega | Address on File | | | | | | |
| 2507569 | Mildred Lanthe Toro Colon | Address on File | | | | | | |
| 2292182 | Mildred Leon Barea | Address on File | | | | | | |
| 2445074 | Mildred Lopez Casas | Address on File | | | | | | |
| 2436321 | Mildred Lopez Pagan | Address on File | | | | | | |
| 2528309 | Mildred Lopez Solares | Address on File | | | | | | |
| 2558604 | Mildred Lozada Lozada | Address on File | | | | | | |
| 2334045 | Mildred Lugo Espinosa | Address on File | | | | | | |
| 2382660 | Mildred Lugo Ramirez | Address on File | | | | | | |
| 2481166 | MILDRED M ALVAREZ COTTO | Address on File | | | | | | |
| 2431192 | Mildred M Burgos Marin | Address on File | | | | | | |
| 2502819 | MILDRED M CAJIGAS OLAVARRIA | Address on File | | | | | | |
| 2478414 | MILDRED M CHERENA ALMODOVAR | Address on File | | | | | | |
| 2548564 | Mildred M Cherena Almodovar | Address on File | | | | | | |
| 2534458 | Mildred M Cruz | Address on File | | | | | | |
| 2434015 | Mildred M Gonzalez Ruiz | Address on File | | | | | | |
| 2447265 | Mildred M Lopez Perez | Address on File | | | | | | |
| 2440568 | Mildred M Maldonado Echevarr | Address on File | | | | | | |
| 2555251 | Mildred M Martinez Montoya | Address on File | | | | | | |
| 2550448 | Mildred M Mercado Ramos | Address on File | | | | | | |
| 2436206 | Mildred M Mu?Oz Camacho | Address on File | | | | | | |
| 2499823 | MILDRED M OLIVARRI BERGOLLO | Address on File | | | | | | |
| 2495685 | MILDRED M PALMERO ACEVEDO | Address on File | | | | | | |
| 2486849 | MILDRED M RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2451235 | Mildred M Roman Serrano | Address on File | | | | | | |
| 2500356 | MILDRED M TORRES CASTILLO | Address on File | | | | | | |
| 2487527 | MILDRED M TORRES WILSON | Address on File | | | | | | |
| 2328579 | Mildred Malave Morales | Address on File | | | | | | |
| 2374164 | Mildred Maldonado Hernandez | Address on File | | | | | | |
| 2521588 | Mildred Maldonado Lind | Address on File | | | | | | |
| 2321511 | Mildred Maldonado Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436065 | Mildred Mangual Acevedo | Address on File | | | | | | |
| 2440776 | Mildred Marin Ayala | Address on File | | | | | | |
| 2438972 | Mildred Marin Benitez | Address on File | | | | | | |
| 2440982 | Mildred Marquez Ocasio | Address on File | | | | | | |
| 2339843 | Mildred Marrero Vargas | Address on File | | | | | | |
| 2442533 | Mildred Martinez Gonzalez | Address on File | | | | | | |
| 2444575 | Mildred Martinez Jimenez | Address on File | | | | | | |
| 2278759 | Mildred Martinez Ortiz | Address on File | | | | | | |
| 2470770 | Mildred Martinez Rivera | Address on File | | | | | | |
| 2388053 | Mildred Martinez Torres | Address on File | | | | | | |
| 2391870 | Mildred Matos Luyanda | Address on File | | | | | | |
| 2347420 | Mildred Maymi Ocasio | Address on File | | | | | | |
| 2341504 | Mildred Medina Cortes | Address on File | | | | | | |
| 2341504 | Mildred Medina Cortes | Address on File | | | | | | |
| 2516973 | Mildred Melendez Vazquez | Address on File | | | | | | |
| 2432102 | Mildred Mendez Mejias | Address on File | | | | | | |
| 2308069 | Mildred Mercado Colon | Address on File | | | | | | |
| 2254792 | Mildred Mercado Cruz | Address on File | | | | | | |
| 2443291 | Mildred Mercado Flores | Address on File | | | | | | |
| 2307491 | Mildred Mercado Gonzalez | Address on File | | | | | | |
| 2296538 | Mildred Mercado Sanchez | Address on File | | | | | | |
| 2287577 | Mildred Merced Delgado | Address on File | | | | | | |
| 2440605 | Mildred Mi Cardona | Address on File | | | | | | |
| 2452662 | Mildred Mi Chamorro | Address on File | | | | | | |
| 2436713 | Mildred Mi Llanos | Address on File | | | | | | |
| 2527718 | Mildred Miranda Resto | Address on File | | | | | | |
| 2375877 | Mildred Morales Davila | Address on File | | | | | | |
| 2531508 | Mildred Mu?Oz Pagan | Address on File | | | | | | |
| 2347260 | Mildred N Anaya Martinez | Address on File | | | | | | |
| 2305605 | Mildred N Feliciano Cabrera | Address on File | | | | | | |
| 2486424 | MILDRED N LABOY COLON | Address on File | | | | | | |
| 2473794 | MILDRED N TORRES PEREZ | Address on File | | | | | | |
| 2435406 | Mildred Navarro Cancel | Address on File | | | | | | |
| 2310010 | Mildred Nazario Cruz | Address on File | | | | | | |
| 2530891 | Mildred Negron Cruz | Address on File | | | | | | |
| 2271407 | Mildred Negron Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511446 | Mildred Nieves Andino | Address on File | | | | | | |
| 2393617 | Mildred Nieves Castellano | Address on File | | | | | | |
| 2387591 | Mildred Nieves Osorio | Address on File | | | | | | |
| 2448299 | Mildred Noemi Perez Lugo | Address on File | | | | | | |
| 2495354 | MILDRED O BAEZ TORRES | Address on File | | | | | | |
| 2559962 | Mildred O Baez Torres | Address on File | | | | | | |
| 2465726 | Mildred O Irizarry Velez | Address on File | | | | | | |
| 2444029 | Mildred O Sanchez Maldonad | Address on File | | | | | | |
| 2464627 | Mildred Olavarria Carrillo | Address on File | | | | | | |
| 2259317 | Mildred Olivera Santiago | Address on File | | | | | | |
| 2462841 | Mildred Oppenheimer Santiago | Address on File | | | | | | |
| 2344824 | Mildred Orona Rivera | Address on File | | | | | | |
| 2272262 | Mildred Ortega Ramon | Address on File | | | | | | |
| 2525703 | Mildred Ortiz Clas | Address on File | | | | | | |
| 2397438 | Mildred Ortiz Figueroa | Address on File | | | | | | |
| 2304109 | Mildred Ortiz Leon | Address on File | | | | | | |
| 2347202 | Mildred Ortiz Ojeda | Address on File | | | | | | |
| 2300370 | Mildred Ortiz Orona | Address on File | | | | | | |
| 2435581 | Mildred Ortiz Rosario | Address on File | | | | | | |
| 2509686 | Mildred Ortiz Vazquez | Address on File | | | | | | |
| 2509911 | Mildred Pabon Martinez | Address on File | | | | | | |
| 2547614 | Mildred Pabon Matos | Address on File | | | | | | |
| 2450359 | Mildred Pacheco Rosa | Address on File | | | | | | |
| 2347455 | Mildred Pacheco Troche | Address on File | | | | | | |
| 2427670 | Mildred Padilla Cruz | Address on File | | | | | | |
| 2379874 | Mildred Pagan Martinez | Address on File | | | | | | |
| 2371404 | Mildred Palmer Rivera | Address on File | | | | | | |
| 2450151 | Mildred Peralta Vazquez | Address on File | | | | | | |
| 2540447 | Mildred Perez Santos | Address on File | | | | | | |
| 2343234 | Mildred Pintado Couret | Address on File | | | | | | |
| 2306370 | Mildred Quinones Irizarry | Address on File | | | | | | |
| 2377069 | Mildred R Matos Martínez | Address on File | | | | | | |
| 2392067 | Mildred R Rivera Santiago | Address on File | | | | | | |
| 2443422 | Mildred Ramirez Ramirez | Address on File | | | | | | |
| 2536212 | Mildred Ramos | Address on File | | | | | | |
| 2511786 | Mildred Ramos Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328227 | Mildred Ramos Irizarry | Address on File | | | | | | |
| 2397297 | Mildred Ramos Martinez | Address on File | | | | | | |
| 2561895 | Mildred Ramos Medina | Address on File | | | | | | |
| 2262439 | Mildred Ramos Mercado | Address on File | | | | | | |
| 2453544 | Mildred Ramos Mercado | Address on File | | | | | | |
| 2260538 | Mildred Ramos Paz | Address on File | | | | | | |
| 2332276 | Mildred Ramos Santiago | Address on File | | | | | | |
| 2528937 | Mildred Remigio Lopez | Address on File | | | | | | |
| 2517046 | Mildred Renta Burgos | Address on File | | | | | | |
| 2438796 | Mildred Resto Baez | Address on File | | | | | | |
| 2395256 | Mildred Reyes Bonilla | Address on File | | | | | | |
| 2374701 | Mildred Reyes Ferreira | Address on File | | | | | | |
| 2379601 | Mildred Reyes Rivera | Address on File | | | | | | |
| 2264993 | Mildred Reyes Roman | Address on File | | | | | | |
| 2535705 | Mildred Reyes Torres | Address on File | | | | | | |
| 2291734 | Mildred Rios Alonso | Address on File | | | | | | |
| 2445367 | Mildred Rios Rivera | Address on File | | | | | | |
| 2270471 | Mildred Rivas Barbosa | Address on File | | | | | | |
| 2327904 | Mildred Rivera Baez | Address on File | | | | | | |
| 2438772 | Mildred Rivera Canales | Address on File | | | | | | |
| 2517550 | Mildred Rivera Carrasquillo | Address on File | | | | | | |
| 2440035 | Mildred Rivera Cruz | Address on File | | | | | | |
| 2299316 | Mildred Rivera Gonzalez | Address on File | | | | | | |
| 2337070 | Mildred Rivera Hernandez | Address on File | | | | | | |
| 2514496 | Mildred Rivera Hernandez | Address on File | | | | | | |
| 2381980 | Mildred Rivera Luna | Address on File | | | | | | |
| 2440500 | Mildred Rivera Maldonado | Address on File | | | | | | |
| 2385319 | Mildred Rivera Martinez | Address on File | | | | | | |
| 2262104 | Mildred Rivera Nieves | Address on File | | | | | | |
| 2428265 | Mildred Rivera Normandia | Address on File | | | | | | |
| 2267088 | Mildred Rivera Pineiro | Address on File | | | | | | |
| 2389821 | Mildred Rivera Ramos | Address on File | | | | | | |
| 2303880 | Mildred Rivera Rodriguez | Address on File | | | | | | |
| 2529081 | Mildred Rivera Rodriguez | Address on File | | | | | | |
| 2466323 | Mildred Rivera Rosado | Address on File | | | | | | |
| 2523685 | Mildred Rivera Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470832 | Mildred Robles Quianes | Address on File | | | | | | |
| 2298372 | Mildred Rodriguez Amaro | Address on File | | | | | | |
| 2389512 | Mildred Rodriguez Baez | Address on File | | | | | | |
| 2532292 | Mildred Rodriguez Bauza | Address on File | | | | | | |
| 2447805 | Mildred Rodriguez Casillas | Address on File | | | | | | |
| 2278732 | Mildred Rodriguez Colon | Address on File | | | | | | |
| 2452195 | Mildred Rodriguez Colon | Address on File | | | | | | |
| 2275408 | Mildred Rodriguez Feliu | Address on File | | | | | | |
| 2309519 | Mildred Rodriguez Lugo | Address on File | | | | | | |
| 2315691 | Mildred Rodriguez Martinez | Address on File | | | | | | |
| 2267952 | Mildred Rodriguez Quiles | Address on File | | | | | | |
| 2296867 | Mildred Rodriguez River | Address on File | | | | | | |
| 2374510 | Mildred Roldan Dones | Address on File | | | | | | |
| 2392395 | Mildred Roman Maisonet | Address on File | | | | | | |
| 2310681 | Mildred Romero Clemente | Address on File | | | | | | |
| 2547456 | Mildred Rosa Ramos | Address on File | | | | | | |
| 2470530 | Mildred Rosa Rivera | Address on File | | | | | | |
| 2306773 | Mildred Rosa Santoni | Address on File | | | | | | |
| 2427173 | Mildred Rosado Rivera | Address on File | | | | | | |
| 2561198 | Mildred Rosado Rosario | Address on File | | | | | | |
| 2533811 | Mildred Rosado Valle | Address on File | | | | | | |
| 2524783 | Mildred Rosario Ortiz | Address on File | | | | | | |
| 2508789 | Mildred Rosario Vales | Address on File | | | | | | |
| 2270306 | Mildred Rosas Lugo | Address on File | | | | | | |
| 2542815 | Mildred Ruiz Reyes | Address on File | | | | | | |
| 2263497 | Mildred Ruiz Vazquez | Address on File | | | | | | |
| 2490081 | MILDRED S BAEZ GONZALEZ | Address on File | | | | | | |
| 2528839 | Mildred S Baez Gonzalez | Address on File | | | | | | |
| 2344969 | Mildred S Carrasquillo Morales | Address on File | | | | | | |
| 2481657 | MILDRED S GONZALEZ CINTRON | Address on File | | | | | | |
| 2441462 | Mildred S Gonzalez Robles | Address on File | | | | | | |
| 2325061 | Mildred S S Davila Perez | Address on File | | | | | | |
| 2510611 | Mildred Salgado Calderon | Address on File | | | | | | |
| 2431772 | Mildred Salinas Burgos | Address on File | | | | | | |
| 2532585 | Mildred Sanches Figueroa | Address on File | | | | | | |
| 2333112 | Mildred Sanchez Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559558 | Mildred Sanchez Pena | Address on File | | | | | | |
| 2427707 | Mildred Sanchez Ramos | Address on File | | | | | | |
| 2346327 | Mildred Sanchez Rodriguez | Address on File | | | | | | |
| 2383383 | Mildred Santiago Colon | Address on File | | | | | | |
| 2257289 | Mildred Santiago Lopez | Address on File | | | | | | |
| 2467469 | Mildred Santiago Maisonet | Address on File | | | | | | |
| 2336479 | Mildred Santiago Mercado | Address on File | | | | | | |
| 2465105 | Mildred Santiago Molina | Address on File | | | | | | |
| 2564389 | Mildred Santiago Ortiz | Address on File | | | | | | |
| 2526559 | Mildred Santiago Santos | Address on File | | | | | | |
| 2300754 | Mildred Santos Crespo | Address on File | | | | | | |
| 2316759 | Mildred Sepulveda Graniela | Address on File | | | | | | |
| 2534506 | Mildred Serrano | Address on File | | | | | | |
| 2342491 | Mildred Serrano Gonzalez | Address on File | | | | | | |
| 2292229 | Mildred Sierra Padro | Address on File | | | | | | |
| 2550476 | Mildred Soto Abreu | Address on File | | | | | | |
| 2447256 | Mildred Soto Adorno | Address on File | | | | | | |
| 2440352 | Mildred Soto Rodriguez | Address on File | | | | | | |
| 2321536 | Mildred Soto Rosa | Address on File | | | | | | |
| 2448369 | Mildred Sotomayor Bourbon | Address on File | | | | | | |
| 2384882 | Mildred Sued Caussade | Address on File | | | | | | |
| 2399766 | Mildred Suren Fuentes | Address on File | | | | | | |
| 2490640 | MILDRED T ARCHILLA BERROCAL | Address on File | | | | | | |
| 2467105 | Mildred T Rivera Mu?lz | Address on File | | | | | | |
| 2320527 | Mildred Tirado Rodriguez | Address on File | | | | | | |
| 2338607 | Mildred Toro Monte | Address on File | | | | | | |
| 2391379 | Mildred Torres Cruz | Address on File | | | | | | |
| 2280599 | Mildred Torres Diaz | Address on File | | | | | | |
| 2372187 | Mildred Torres Hernandez | Address on File | | | | | | |
| 2335700 | Mildred Torres Rivera | Address on File | | | | | | |
| 2343739 | Mildred Torres Rodriguez | Address on File | | | | | | |
| 2256175 | Mildred Torres Texidor | Address on File | | | | | | |
| 2428305 | Mildred Torres Velazquez | Address on File | | | | | | |
| 2564579 | Mildred Trinidad Rodriguez | Address on File | | | | | | |
| 2516779 | Mildred Trujillo Bracero | Address on File | | | | | | |
| 2442729 | Mildred Trujillo Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517869 | Mildred Valentin Alvarez | Address on File | | | | | | |
| 2527701 | Mildred Valentin Cruz | Address on File | | | | | | |
| 2555016 | Mildred Vazquez Diaz | Address on File | | | | | | |
| 2389913 | Mildred Vazquez Pellot | Address on File | | | | | | |
| 2265463 | Mildred Vega Pagan | Address on File | | | | | | |
| 2313144 | Mildred Velazquez Toro | Address on File | | | | | | |
| 2308097 | Mildred Velazquez Torres | Address on File | | | | | | |
| 2330122 | Mildred Velez Martinez | Address on File | | | | | | |
| 2376878 | Mildred Villegas Rivera | Address on File | | | | | | |
| 2304931 | Mildred Wichy Berdeguez | Address on File | | | | | | |
| 2396820 | Mildred Williams Vazquez | Address on File | | | | | | |
| 2430196 | Mildred Y Encarnacion Coss | Address on File | | | | | | |
| 2431160 | Mildred Y Figueroa Rios | Address on File | | | | | | |
| 2541832 | Mildred Y Garcia Velez | Address on File | | | | | | |
| 2256934 | Mildred Yorro Rivera | Address on File | | | | | | |
| 2387087 | Mildred Z Ramos De Diaz | Address on File | | | | | | |
| 2260663 | Mildred Z Reyes Reyes | Address on File | | | | | | |
| 2469719 | Mildred Zayas Martinez | Address on File | | | | | | |
| 2493714 | MILDRED` DIAZ PEREZ | Address on File | | | | | | |
| 2485556 | MILDRELYS ROMERO CHAPMAN | Address on File | | | | | | |
| 2506226 | MILEDYS RODRIGUEZ CAMPOS | Address on File | | | | | | |
| 2515027 | Miledys Z. Barbosa Sanjurjo | Address on File | | | | | | |
| 2481694 | MILEIDA GUILFUE MARIANI | Address on File | | | | | | |
| 2491395 | MILEIDY PEREZ TORRES | Address on File | | | | | | |
| 2506893 | MILEIDY RIVERA VAZQUEZ | Address on File | | | | | | |
| 2398568 | Mileidy Izquierdo Rodriguez | Address on File | | | | | | |
| 2443906 | Mileidy Ortiz Mercado | Address on File | | | | | | |
| 2508338 | Mileksy Cortes Hernandez | Address on File | | | | | | |
| 2519640 | Milem Mendez Rosado | Address on File | | | | | | |
| 2292667 | Milena Tejada Soto | Address on File | | | | | | |
| 2443440 | Milenda M Morales Santiago | Address on File | | | | | | |
| 2459583 | Milenes Colon Moran | Address on File | | | | | | |
| 2473506 | MILENNY DESSUS ALVARADO | Address on File | | | | | | |
| 2488233 | MILENY DIAZ SOTO | Address on File | | | | | | |
| 2519583 | Mileny Burgos Colon | Address on File | | | | | | |
| 2421733 | MILETE FELICIANO,EDWIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2369431 | MILETTE RIVERA,HILDA L | Address on File | | | | | | |
| 2481479 | MILEY C OLIVERAS PEREZ | Address on File | | | | | | |
| 2492897 | MILEYDI  ROSA RIVERA | Address on File | | | | | | |
| 2493412 | MILEYSA  MORALES RIVERA | Address on File | | | | | | |
| 2296611 | Milgia M Ortiz Ortiz | Address on File | | | | | | |
| 2547186 | Milgia M Santiago Boria | Address on File | | | | | | |
| 2542638 | Milhbell Garced | Address on File | | | | | | |
| 2422850 | MILIAN COLON,ISMAEL | Address on File | | | | | | |
| 2418743 | MILIAN DELGADO,WANDA I | Address on File | | | | | | |
| 2369884 | MILIAN LOPEZ,CARLOS L | Address on File | | | | | | |
| 2364563 | MILIAN REYES,ANTONIA | Address on File | | | | | | |
| 2367938 | MILIAN ROLON,SOCORRO B | Address on File | | | | | | |
| 2358277 | MILIAN,MARIA DE LOS A | Address on File | | | | | | |
| 2357297 | MILIAN,MARIA N | Address on File | | | | | | |
| 2509953 | Miliana Rivera Colon | Address on File | | | | | | |
| 2501659 | MILIANGELI  MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2436007 | Milicsa Mi Gonzalez | Address on File | | | | | | |
| 2307069 | Milila Pena Concepcion | Address on File | | | | | | |
| 2549869 | Milines Davila Rivera | Address on File | | | | | | |
| 2511301 | Milines Rodriguez Melendez | Address on File | | | | | | |
| 2542059 | Milisa Lopez Cartagena | Address on File | | | | | | |
| 2495958 | MILISSETTE  LAGARES RIVERA | Address on File | | | | | | |
| 2560275 | Milissette Lagares Rivera | Address on File | | | | | | |
| 2485802 | MILITEA  ESNADA RAMOS | Address on File | | | | | | |
| 2440924 | Milithza Ortiz Bermudez | Address on File | | | | | | |
| 2496173 | MILITSSA  REYES ISAAC | Address on File | | | | | | |
| 2487281 | MILITZA  ALVARADO RAMOS | Address on File | | | | | | |
| 2494831 | MILITZA  BERRIOS BERRIOS | Address on File | | | | | | |
| 2496597 | MILITZA  CORDOVA PASTRANA | Address on File | | | | | | |
| 2481843 | MILITZA  DE JESUS DE JESUS | Address on File | | | | | | |
| 2500317 | MILITZA  ESPADA SOTO | Address on File | | | | | | |
| 2497043 | MILITZA  FELICIANO | Address on File | | | | | | |
| 2476402 | MILITZA  LOPEZ PEREZ | Address on File | | | | | | |
| 2489312 | MILITZA  MALDONADO RIVERA | Address on File | | | | | | |
| 2483223 | MILITZA  MENDEZ GONZALEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2481519 | MILITZA  RAMOS ALICEA | Address on File | | | | | | |
| 2477945 | MILITZA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2517013 | Militza Astacio Carrera | Address on File | | | | | | |
| 2566157 | Militza Carrasquillo Negron | Address on File | | | | | | |
| 2560952 | Militza Castro Morales | Address on File | | | | | | |
| 2554786 | Militza Concepcion Ilarraza | Address on File | | | | | | |
| 2471353 | Militza De Jesus De Jesus De Jesus De Jesus | Address on File | | | | | | |
| 2342447 | Militza Diaz Gonzalez | Address on File | | | | | | |
| 2329523 | Militza E Medina Quiñones | Address on File | | | | | | |
| 2466981 | Militza Feliciano | Address on File | | | | | | |
| 2549981 | Militza Flores Virella | Address on File | | | | | | |
| 2564335 | Militza Gomez Ramirez | Address on File | | | | | | |
| 2464301 | Militza Hernandez Medero | Address on File | | | | | | |
| 2436427 | Militza Hernandez Rodrigue | Address on File | | | | | | |
| 2514618 | Militza L Rivera Ortiz | Address on File | | | | | | |
| 2330322 | Militza Lasalle Santiago | Address on File | | | | | | |
| 2550878 | Militza Lopez | Address on File | | | | | | |
| 2435876 | Militza Lorenzo Vega | Address on File | | | | | | |
| 2513918 | Militza Martinez Morales | Address on File | | | | | | |
| 2433426 | Militza Melendez Rivera | Address on File | | | | | | |
| 2516290 | Militza Mercado Rivera | Address on File | | | | | | |
| 2454261 | Militza Mi Marquez | Address on File | | | | | | |
| 2432845 | Militza Ojeda Rivera | Address on File | | | | | | |
| 2537589 | Militza Padilla Rodriguez | Address on File | | | | | | |
| 2558423 | Militza Perez  Negron | Address on File | | | | | | |
| 2510596 | Militza Ramos Medina | Address on File | | | | | | |
| 2514838 | Militza Rivera Rios | Address on File | | | | | | |
| 2551222 | Militza Rodriguez | Address on File | | | | | | |
| 2444355 | Militza Rodriguez Garced | Address on File | | | | | | |
| 2508703 | Militza Rodriguez Hernandez | Address on File | | | | | | |
| 2450995 | Militza Rodriguez Perez | Address on File | | | | | | |
| 2515661 | Militza Rojas Rivera | Address on File | | | | | | |
| 2440854 | Militza Rosario Maldonado | Address on File | | | | | | |
| 2512400 | Militza Salamanca Serrano | Address on File | | | | | | |
| 2442502 | Militza Santiago Toledo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557905 | Militza Sierra | Address on File | | | | | | |
| 2546506 | Militza Soto Lozada | Address on File | | | | | | |
| 2507911 | Militza Vicente Reyes | Address on File | | | | | | |
| 2322313 | Militza Villafane Santiago | Address on File | | | | | | |
| 2511488 | Militzaly Perez Feliciano | Address on File | | | | | | |
| 2501130 | MILIXA  LUGO AROCHO | Address on File | | | | | | |
| 2443857 | Milixa Cruz Ayala | Address on File | | | | | | |
| 2529045 | Milixa Gonzalez | Address on File | | | | | | |
| 2533660 | Milixa Soto | Address on File | | | | | | |
| 2515734 | Milixza Ortega Cortijo | Address on File | | | | | | |
| 2263625 | Miljan Rosado Vicente | Address on File | | | | | | |
| 2481027 | MILKA  AGUILAR GONZALEZ | Address on File | | | | | | |
| 2426772 | Milka Calimano Rivera | Address on File | | | | | | |
| 2546218 | Milka Cintrón Sánchez | Address on File | | | | | | |
| 2322632 | Milka Cott Rodriguez | Address on File | | | | | | |
| 2492304 | MILKA D CARABALLO GUZMAN | Address on File | | | | | | |
| 2433194 | Milka Favale Roman | Address on File | | | | | | |
| 2515152 | Milka Fuentez Osorio | Address on File | | | | | | |
| 2344576 | Milka Gonzalez Ayuso | Address on File | | | | | | |
| 2372150 | Milka Gonzalez Hernandez | Address on File | | | | | | |
| 2427519 | Milka Gonzalez Qui?Ones | Address on File | | | | | | |
| 2303319 | Milka I I Vega Soto | Address on File | | | | | | |
| 2521448 | Milka I Rodriguez Alejandro | Address on File | | | | | | |
| 2484772 | MILKA I SANTIAGO MALDONADO | Address on File | | | | | | |
| 2526591 | Milka I Santiago Ruiz | Address on File | | | | | | |
| 2538137 | Milka J Torres Sein | Address on File | | | | | | |
| 2430386 | Milka L Jimenez Rodriguez | Address on File | | | | | | |
| 2493843 | MILKA L RODRIGUEZ BRIGNONI | Address on File | | | | | | |
| 2451821 | Milka M Cruz Cruz | Address on File | | | | | | |
| 2487887 | MILKA M OJEDA RIVERA | Address on File | | | | | | |
| 2541652 | Milka Marrero Irizarry | Address on File | | | | | | |
| 2337932 | Milka Montalvo Vargas | Address on File | | | | | | |
| 2514226 | Milka N Roman Ferrer | Address on File | | | | | | |
| 2301603 | Milka Prestamo Almodovar | Address on File | | | | | | |
| 2549488 | Milka Ramos Padilla | Address on File | | | | | | |
| 2315997 | Milka Rodriguez Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289163 | Milka S S Vazquez Negron | Address on File | | | | | | |
| 2545793 | Milka Sierra | Address on File | | | | | | |
| 2455160 | Milka Y Collazo Diaz | Address on File | | | | | | |
| 2437578 | Milka Y Ortega Cortijo | Address on File | | | | | | |
| 2490148 | MILKAN N REYES GONZALEZ | Address on File | | | | | | |
| 2295526 | Milkan N Reyes Gonzalez | Address on File | | | | | | |
| 2369619 | MILLAN ALVAREZ,MARINA | Address on File | | | | | | |
| 2359514 | MILLAN ARISTUD,ANA L | Address on File | | | | | | |
| 2367450 | MILLAN ARROYO,MARIA I | Address on File | | | | | | |
| 2362033 | MILLAN BAEZ,JULIA M | Address on File | | | | | | |
| 2422741 | MILLAN BONILLA,GLADYS DEL C | Address on File | | | | | | |
| 2441871 | Millan Burgos Johnny | Address on File | | | | | | |
| 2348714 | MILLAN CARRASQUILLO,MARIA DE LOS A | Address on File | | | | | | |
| 2361752 | MILLAN CASASNOVAS,JOSE A | Address on File | | | | | | |
| 2370497 | MILLAN CEBALLOS,CONCEPCION | Address on File | | | | | | |
| 2368228 | MILLAN CEBALLOS,TERESA | Address on File | | | | | | |
| 2355770 | MILLAN CEPEDA,CARMEN G | Address on File | | | | | | |
| 2366164 | MILLAN CORTES,CARMEN M | Address on File | | | | | | |
| 2403167 | MILLAN CORTES,ILEANA DEL MILAGROS | Address on File | | | | | | |
| 2354853 | MILLAN CRUZ,RAQUEL | Address on File | | | | | | |
| 2351168 | MILLAN ENRIQUEZ,FELIX | Address on File | | | | | | |
| 2418084 | MILLAN FERRER,CLARIBEL S | Address on File | | | | | | |
| 2417145 | MILLAN FERRER,LUCY M | Address on File | | | | | | |
| 2314959 | Millan Garcia Torrado | Address on File | | | | | | |
| 2369250 | MILLAN HERNANDEZ,PEDRO | Address on File | | | | | | |
| 2366352 | MILLAN LAZU,MARIA DE LOS A | Address on File | | | | | | |
| 2358077 | MILLAN LLANOS,ELIA | Address on File | | | | | | |
| 2490088 | MILLAN M KWOK MONTOYO | Address on File | | | | | | |
| 2559288 | Millan Marquez Maribel | Address on File | | | | | | |
| 2361134 | MILLAN MAYORAL,YOLANDA | Address on File | | | | | | |
| 2445871 | Millan Monge Maribel | Address on File | | | | | | |
| 2360997 | MILLAN MORALES,HILDA | Address on File | | | | | | |
| 2355522 | MILLAN MORALES,MARGARITA | Address on File | | | | | | |
| 2450737 | Millan Negron Gloria N. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363415 | MILLAN ORTIZ,ANA L | Address on File | | | | | | |
| 2355886 | MILLAN ORTIZ,MARIA I | Address on File | | | | | | |
| 2354505 | MILLAN ORTIZ,RAMONA | Address on File | | | | | | |
| 2352708 | MILLAN PARRILLAS,MARIA V | Address on File | | | | | | |
| 2367865 | MILLAN PEREZ,ANA M | Address on File | | | | | | |
| 2366280 | MILLAN RAMOS,MARYBELIN | Address on File | | | | | | |
| 2530168 | Millan Rivera Wanda I | Address on File | | | | | | |
| 2357778 | MILLAN RIVERA,CARMEN M | Address on File | | | | | | |
| 2356008 | MILLAN RIVERA,LUZ M | Address on File | | | | | | |
| 2418517 | MILLAN RODRIGUEZ,MARIA E | Address on File | | | | | | |
| 2352318 | MILLAN ROMERO,CLOTILDE | Address on File | | | | | | |
| 2354228 | MILLAN ROSARIO,ELSA I | Address on File | | | | | | |
| 2354742 | MILLAN ROSARIO,ELSA I | Address on File | | | | | | |
| 2365730 | MILLAN SANCHEZ,ESTHER M | Address on File | | | | | | |
| 2412823 | MILLAN SANCHEZ,RAMONITA | Address on File | | | | | | |
| 2420491 | MILLAN SANTIAGO,NOEMI | Address on File | | | | | | |
| 2419108 | MILLAN SOTO,LUZ D | Address on File | | | | | | |
| 2418992 | MILLAN SOTO,MARGARITA | Address on File | | | | | | |
| 2367593 | MILLAN TORRES,HERIBERTO | Address on File | | | | | | |
| 2424232 | Millan Vazquez Roberto | Address on File | | | | | | |
| 2351289 | MILLAN VELEZ,BLAS | Address on File | | | | | | |
| 2347805 | MILLAND RAMOS,JULIAN | Address on File | | | | | | |
| 2403372 | MILLAYES ROSA,AWILDA | Address on File | | | | | | |
| 2349701 | MILLAYES ROSA,BENIGNO | Address on File | | | | | | |
| 2479262 | MILLED A CANCEL CASIANO | Address on File | | | | | | |
| 2412156 | MILLER CALABRIA,BARBARA | Address on File | | | | | | |
| 2417158 | MILLER CRUZ,GLADYS | Address on File | | | | | | |
| 2355908 | MILLER SERRANO,MYRIAM | Address on File | | | | | | |
| 2404897 | MILLET ABREU,ANGELA I | Address on File | | | | | | |
| 2415275 | MILLET CASTILLO,ANGEL | Address on File | | | | | | |
| 2368321 | MILLET MELENDEZ,CARMEN T | Address on File | | | | | | |
| 2367948 | MILLET MENDEZ,CARMEN M | Address on File | | | | | | |
| 2367715 | MILLET MENDEZ,IVAN | Address on File | | | | | | |
| 2365576 | MILLET PEREZ,ANGEL L | Address on File | | | | | | |
| 2504586 | MILLI  COTTO MONTANEZ | Address on File | | | | | | |
| 2476366 | WILLIAM  NBEGRON RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495269 | WILLIAM  RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2542449 | William E Ramon Burgos | Address on File | | | | | | |
| 2284510 | William M M Burgos Garcia | Address on File | | | | | | |
| 2291681 | William Rodriguez Castro | Address on File | | | | | | |
| 2535782 | William Rortiz Vega | Address on File | | | | | | |
| 2517423 | Millian Ramos Colon | Address on File | | | | | | |
| 2477883 | MILLICENT  LUGO ROMAN | Address on File | | | | | | |
| 2434233 | Millicent Cintron Herrera | Address on File | | | | | | |
| 2514201 | Millicent Vazquez Aponte | Address on File | | | | | | |
| 2486841 | MILLIE  ROMAN VEGA | Address on File | | | | | | |
| 2446164 | Millie Chinea Cabrera | Address on File | | | | | | |
| 2524398 | Millie Correa Diaz | Address on File | | | | | | |
| 2466545 | Millie Cotto Feliciano | Address on File | | | | | | |
| 2468884 | Millie Frye Pina | Address on File | | | | | | |
| 2558912 | Millie G Velazquez Andino | Address on File | | | | | | |
| 2478511 | MILLIE J PEREZ TORRES | Address on File | | | | | | |
| 2468281 | Millie Malines Lopez | Address on File | | | | | | |
| 2510857 | Millieangerly Ortiz Montero | Address on File | | | | | | |
| 2523741 | Milliel Cruz Sanabria | Address on File | | | | | | |
| 2484882 | MILLIETTE  RODRIGUEZ CINTRON | Address on File | | | | | | |
| 2489149 | MILLY  CALDERA ROSADO | Address on File | | | | | | |
| 2497280 | MILLY  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2502294 | MILLY ANN  NIEVES SOLIS | Address on File | | | | | | |
| 2521287 | Milly F Gonzalez Medina | Address on File | | | | | | |
| 2437281 | Milly Feliciano Baez | Address on File | | | | | | |
| 2510379 | Milly Garcia Rodriguez | Address on File | | | | | | |
| 2442563 | Milly J De Jesus Clemente | Address on File | | | | | | |
| 2517969 | Milly M Guzman Romero | Address on File | | | | | | |
| 2525798 | Milmarie Rodriguez Fuentes | Address on File | | | | | | |
| 2548711 | Milmarie Torres Rodriguez | Address on File | | | | | | |
| 2503560 | MILNELY  SANCHEZ SANTIAGO | Address on File | | | | | | |
| 2341346 | Milsa Feliciano Cruz | Address on File | | | | | | |
| 2520397 | Milsa I Perez Melendez | Address on File | | | | | | |
| 2321377 | Milsa Rodriguez Rosario | Address on File | | | | | | |
| 2492160 | MILSIDA  GONZALEZ DEL RIO | Address on File | | | | | | |
| 2336122 | Milta Benejam Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382147 | Milta Caban Rodriguez | Address on File | | | | | | |
| 2292728 | Milta Collazo Laracuente | Address on File | | | | | | |
| 2307608 | Milta Colon Davila | Address on File | | | | | | |
| 2480442 | MILTA E BERMUDEZ GONZALEZ | Address on File | | | | | | |
| 2550974 | Milta E Bermudez Gonzalez | Address on File | | | | | | |
| 2550872 | Milta F Gonzalez Gonzalez | Address on File | | | | | | |
| 2284243 | Milta Milagro Reyes Reyes | Address on File | | | | | | |
| 2269097 | Milta R Gomez Gonzalez | Address on File | | | | | | |
| 2296892 | Milta Ramirez Alvarez | Address on File | | | | | | |
| 2314777 | Milte Jusino Alicea | Address on File | | | | | | |
| 2318120 | Miltho L L Figueroa Santiago | Address on File | | | | | | |
| 2341483 | Miltho Lady Irizarry Rodriguez | Address on File | | | | | | |
| 2275471 | Miltho Lady L Munoz Cedeno | Address on File | | | | | | |
| 2302148 | Miltho Lady L Velazquez Belt | Address on File | | | | | | |
| 2342659 | Miltia Oropeza De Jesus | Address on File | | | | | | |
| 2542411 | Milto L Torres Rodriguez | Address on File | | | | | | |
| 2489509 | MILTON  RIVERA CUEVAS | Address on File | | | | | | |
| 2491205 | MILTON  ACOSTA VINCENTY | Address on File | | | | | | |
| 2473944 | MILTON  APONTE RODRIGUEZ | Address on File | | | | | | |
| 2473694 | MILTON  DE JESUS SAEZ | Address on File | | | | | | |
| 2499249 | MILTON  PEREZ RIOS | Address on File | | | | | | |
| 2481372 | MILTON  ROSAS GAUD | Address on File | | | | | | |
| 2490644 | MILTON  TOMASSINI DEL TORO | Address on File | | | | | | |
| 2471873 | MILTON  VALENTIN ROMAN | Address on File | | | | | | |
| 2487083 | MILTON  VEGA MONTALVO | Address on File | | | | | | |
| 2254038 | Milton A A Montalvo River | Address on File | | | | | | |
| 2432561 | Milton A Arce Rivera | Address on File | | | | | | |
| 2277010 | Milton A Colon Nelson | Address on File | | | | | | |
| 2479557 | MILTON A FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2457109 | Milton A Jimenez Longo | Address on File | | | | | | |
| 2552830 | Milton A Morales Mendoza | Address on File | | | | | | |
| 2313094 | Milton A Moran Bonilla | Address on File | | | | | | |
| 2443741 | Milton A Vega Suarez | Address on File | | | | | | |
| 2344633 | Milton A Viera Serrano | Address on File | | | | | | |
| 2441121 | Milton A Wiscovitch Ferrer | Address on File | | | | | | |
| 2373892 | Milton Acevedo Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459737 | Milton Adorno Maldonado | Address on File | | | | | | |
| 2269726 | Milton Alviera Martinez | Address on File | | | | | | |
| 2383895 | Milton Arroyo Lozada | Address on File | | | | | | |
| 2381346 | Milton Ayala Cruz | Address on File | | | | | | |
| 2455108 | Milton Ayala Martinez | Address on File | | | | | | |
| 2558532 | Milton B Martinez Perez | Address on File | | | | | | |
| 2324638 | Milton Bague Maldonado | Address on File | | | | | | |
| 2384996 | Milton Barreto Cruz | Address on File | | | | | | |
| 2326730 | Milton Borrero Almodovar | Address on File | | | | | | |
| 2431040 | Milton Borrero Torres | Address on File | | | | | | |
| 2390096 | Milton Burgos Diaz | Address on File | | | | | | |
| 2298759 | Milton C C Garcia Betancourt | Address on File | | | | | | |
| 2399056 | Milton Caballero Munoz | Address on File | | | | | | |
| 2391020 | Milton Camacho Cordero | Address on File | | | | | | |
| 2525080 | Milton Canales Marrero | Address on File | | | | | | |
| 2450427 | Milton Cancel Ruiz | Address on File | | | | | | |
| 2322850 | Milton Cappas Surita | Address on File | | | | | | |
| 2434152 | Milton Caquias Rodriguez | Address on File | | | | | | |
| 2378302 | Milton Cardona Tirado | Address on File | | | | | | |
| 2337678 | Milton Cedeno Martinez | Address on File | | | | | | |
| 2379289 | Milton Clemente Calderon | Address on File | | | | | | |
| 2317727 | Milton Colon Ortiz | Address on File | | | | | | |
| 2333544 | Milton Colon Perez | Address on File | | | | | | |
| 2265107 | Milton Concepcion Rodriguez | Address on File | | | | | | |
| 2284222 | Milton Cordero Quinones | Address on File | | | | | | |
| 2553132 | Milton Correa Diaz | Address on File | | | | | | |
| 2553056 | Milton Correa Rodriguez | Address on File | | | | | | |
| 2425696 | Milton Cruz Diaz | Address on File | | | | | | |
| 2508963 | Milton Cruz Latorre | Address on File | | | | | | |
| 2332538 | Milton Cruz Morales | Address on File | | | | | | |
| 2335906 | Milton Cruz Rodriguez | Address on File | | | | | | |
| 2423881 | Milton Cruz Rodriguez | Address on File | | | | | | |
| 2274586 | Milton Cruzado Reyes | Address on File | | | | | | |
| 2482683 | MILTON D BULTED ORTIZ | Address on File | | | | | | |
| 2311463 | Milton D Correa Pe?A | Address on File | | | | | | |
| 2563346 | Milton D Rodriguez Carrasqui | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520486 | Milton D Soto Mu?Oz | Address on File | | | | | | |
| 2474538 | MILTON D VEGA VARGAS | Address on File | | | | | | |
| 2552144 | Milton Diaz Diaz | Address on File | | | | | | |
| 2452989 | Milton Dominguez Arroyo | Address on File | | | | | | |
| 2303168 | Milton E E Flores Sierra | Address on File | | | | | | |
| 2377981 | Milton E Fournier Leon | Address on File | | | | | | |
| 2466682 | Milton E Ramos Juarbe | Address on File | | | | | | |
| 2398811 | Milton E Rivera Fuentes | Address on File | | | | | | |
| 2477907 | MILTON E RIVERA RIVERA | Address on File | | | | | | |
| 2562792 | Milton E Santiago Justiniano | Address on File | | | | | | |
| 2456320 | Milton Feliciano Vargas | Address on File | | | | | | |
| 2437557 | Milton Feliciano Velez | Address on File | | | | | | |
| 2286589 | Milton Figueroa Alvarez | Address on File | | | | | | |
| 2435626 | Milton Figueroa Rodriguez | Address on File | | | | | | |
| 2323544 | Milton Fontanez Morales | Address on File | | | | | | |
| 2465140 | Milton G Acosta Luciano | Address on File | | | | | | |
| 2563672 | Milton G Negron Martinez | Address on File | | | | | | |
| 2525843 | Milton G Rivera Torres | Address on File | | | | | | |
| 2560697 | Milton Garcia Velez | Address on File | | | | | | |
| 2470910 | Milton Garland Cansobre | Address on File | | | | | | |
| 2437592 | Milton Garland Sola | Address on File | | | | | | |
| 2303174 | Milton Gerena Reyes | Address on File | | | | | | |
| 2508585 | Milton Gines Ayuso | Address on File | | | | | | |
| 2467040 | Milton Gonzalez Ayala | Address on File | | | | | | |
| 2264714 | Milton Gonzalez Gonzalez | Address on File | | | | | | |
| 2456932 | Milton Gonzalez Morales | Address on File | | | | | | |
| 2432056 | Milton Gonzalez Sanchez | Address on File | | | | | | |
| 2396288 | Milton Gotay Valcarcel | Address on File | | | | | | |
| 2523206 | Milton H Gonzalez Mercado | Address on File | | | | | | |
| 2381197 | Milton Hernandez Cintron | Address on File | | | | | | |
| 2282104 | Milton Hoyos Rivera | Address on File | | | | | | |
| 2458011 | Milton I Acosta Ortiz | Address on File | | | | | | |
| 2513891 | Milton I Benitez Delgado | Address on File | | | | | | |
| 2443734 | Milton I Borrero Almodovar | Address on File | | | | | | |
| 2389063 | Milton Irizarry Lopez | Address on File | | | | | | |
| 2508425 | Milton J Amarante Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533907 | Milton J Aviles Rivera | Address on File | | | | | | |
| 2555514 | Milton J Cintron Davila | Address on File | | | | | | |
| 2513385 | Milton J Frontera Hernandez | Address on File | | | | | | |
| 2537716 | Milton J Mangual Vazquez | Address on File | | | | | | |
| 2491765 | MILTON J NIEVES PIZARRO | Address on File | | | | | | |
| 2543990 | Milton Jackson Rivera | Address on File | | | | | | |
| 2433975 | Milton Jimenez Echevarria | Address on File | | | | | | |
| 2487147 | MILTON L HERRERA AGOSTO | Address on File | | | | | | |
| 2473462 | MILTON L MALDONADO VAZQUEZ | Address on File | | | | | | |
| 2257436 | Milton L Quinones Arenas | Address on File | | | | | | |
| 2326873 | Milton Lliteras Rivera | Address on File | | | | | | |
| 2259688 | Milton Lopez Ayala | Address on File | | | | | | |
| 2459693 | Milton Lopez Gonzalez | Address on File | | | | | | |
| 2554187 | Milton Lopez Miranda | Address on File | | | | | | |
| 2261086 | Milton Lopez Perez | Address on File | | | | | | |
| 2536046 | Milton Lopez Reyes | Address on File | | | | | | |
| 2347543 | Milton Lopez Ruiz | Address on File | | | | | | |
| 2450124 | Milton Luccas Rodriguez | Address on File | | | | | | |
| 2385683 | Milton Lugo Ortiz | Address on File | | | | | | |
| 2505631 | MILTON M CORDERO FLORES | Address on File | | | | | | |
| 2505824 | MILTON M RODRIGUEZ PADILLA | Address on File | | | | | | |
| 2561080 | Milton M Soler Alicea | Address on File | | | | | | |
| 2486760 | MILTON M VELEZ ACOSTA | Address on File | | | | | | |
| 2275941 | Milton Malave Matos | Address on File | | | | | | |
| 2327551 | Milton Martinez Muñoz | Address on File | | | | | | |
| 2265574 | Milton Melendez Hernandez | Address on File | | | | | | |
| 2533737 | Milton Melendez Rosario | Address on File | | | | | | |
| 2553365 | Milton Mercado Herrero | Address on File | | | | | | |
| 2378274 | Milton Mercado Quiñones | Address on File | | | | | | |
| 2277285 | Milton Miranda Mercado | Address on File | | | | | | |
| 2563952 | Milton Montalvo Santiago | Address on File | | | | | | |
| 2327268 | Milton Montero Pozzi | Address on File | | | | | | |
| 2433491 | Milton Morales Arroyo | Address on File | | | | | | |
| 2383593 | Milton Morales Ramos | Address on File | | | | | | |
| 2397468 | Milton Muñoz Cedeno | Address on File | | | | | | |
| 2508606 | Milton Munoz Hincapie | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507855 | Milton Munoz Rodriguez | Address on File | | | | | | |
| 2287755 | Milton Negron Ortiz | Address on File | | | | | | |
| 2437531 | Milton Nieves Marrero | Address on File | | | | | | |
| 2441849 | Milton Nieves Vargas | Address on File | | | | | | |
| 2460156 | Milton Oquendo Diaz | Address on File | | | | | | |
| 2282269 | Milton Orengo Feliciano | Address on File | | | | | | |
| 2509043 | Milton Orengo Rivera | Address on File | | | | | | |
| 2328245 | Milton Ortiz Caraballo | Address on File | | | | | | |
| 2300085 | Milton Ortiz Galarza | Address on File | | | | | | |
| 2562795 | Milton Ortiz Ortiz | Address on File | | | | | | |
| 2460690 | Milton Padilla Rivera | Address on File | | | | | | |
| 2299178 | Milton Padilla Vargas | Address on File | | | | | | |
| 2433638 | Milton Pagan Guzman | Address on File | | | | | | |
| 2532295 | Milton Pagan Ramos | Address on File | | | | | | |
| 2296367 | Milton Pagan Santiago | Address on File | | | | | | |
| 2429874 | Milton Parrilla Esquilin | Address on File | | | | | | |
| 2344466 | Milton Pe?A Figueroa | Address on File | | | | | | |
| 2553887 | Milton Perez Caraballo | Address on File | | | | | | |
| 2390622 | Milton Perez Estrada | Address on File | | | | | | |
| 2512287 | Milton Perez Gaud | Address on File | | | | | | |
| 2552925 | Milton Perez Oquendo | Address on File | | | | | | |
| 2343475 | Milton Perez Perez | Address on File | | | | | | |
| 2507509 | Milton Perez Rodriguez | Address on File | | | | | | |
| 2297799 | Milton Plaud Saez | Address on File | | | | | | |
| 2329651 | Milton Ponce Quiñones | Address on File | | | | | | |
| 2293609 | Milton R Ocasio Ralat | Address on File | | | | | | |
| 2536987 | Milton R Ojeda Lopez | Address on File | | | | | | |
| 2281332 | Milton R R Ojeda Arroyo | Address on File | | | | | | |
| 2256796 | Milton R R Ruiz Febles | Address on File | | | | | | |
| 2456405 | Milton R Ramirez Sanchez | Address on File | | | | | | |
| 2273891 | Milton Ramirez Ortiz | Address on File | | | | | | |
| 2394007 | Milton Reyes Gonzalez | Address on File | | | | | | |
| 2444089 | Milton Ripoll Vazquez | Address on File | | | | | | |
| 2308189 | Milton Rivera Adames | Address on File | | | | | | |
| 2458087 | Milton Rivera Matos | Address on File | | | | | | |
| 2387105 | Milton Rivera Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456240 | Milton Rivera Negron | Address on File | | | | | | |
| 2452182 | Milton Rivera Padilla | Address on File | | | | | | |
| 2318111 | Milton Rodriguez Cedres | Address on File | | | | | | |
| 2307694 | Milton Rodriguez Garcia | Address on File | | | | | | |
| 2378774 | Milton Rodriguez Rodriguez | Address on File | | | | | | |
| 2563407 | Milton Rodriguez Torres | Address on File | | | | | | |
| 2550631 | Milton Roman Arroyo | Address on File | | | | | | |
| 2531305 | Milton Roman Rodriguez | Address on File | | | | | | |
| 2345789 | Milton Romero Morales | Address on File | | | | | | |
| 2375822 | Milton Rosa Dorta | Address on File | | | | | | |
| 2284539 | Milton Rosado Duran | Address on File | | | | | | |
| 2425873 | Milton Rosado Justiniano | Address on File | | | | | | |
| 2425657 | Milton Rosario Velazquez | Address on File | | | | | | |
| 2442938 | Milton S Casiano Sanchez | Address on File | | | | | | |
| 2279872 | Milton S S Robinson Monge | Address on File | | | | | | |
| 2444628 | Milton S Soto Torres | Address on File | | | | | | |
| 2347438 | Milton Saldana Ayala | Address on File | | | | | | |
| 2434715 | Milton Santana Martinez | Address on File | | | | | | |
| 2258795 | Milton Seda Rodriguez | Address on File | | | | | | |
| 2274093 | Milton Sesenton Valentin | Address on File | | | | | | |
| 2561240 | Milton Solis Rivera | Address on File | | | | | | |
| 2330032 | Milton Suarez Rodriguez | Address on File | | | | | | |
| 2269822 | Milton Toledo Alayon | Address on File | | | | | | |
| 2552427 | Milton Torres Almedina | Address on File | | | | | | |
| 2522649 | Milton Torres Collazo | Address on File | | | | | | |
| 2388263 | Milton Torres Feliciano | Address on File | | | | | | |
| 2435964 | Milton Torres Figueroa | Address on File | | | | | | |
| 2262386 | Milton Torres Velez | Address on File | | | | | | |
| 2288792 | Milton Valentin Alicea | Address on File | | | | | | |
| 2435948 | Milton Vazquez Velez | Address on File | | | | | | |
| 2547743 | Milton Velazquez Arce | Address on File | | | | | | |
| 2391081 | Milton Velez Hernandez | Address on File | | | | | | |
| 2290733 | Milton Vescovacci Nazario | Address on File | | | | | | |
| 2254907 | Milton W W Colon Perez | Address on File | | | | | | |
| 2266107 | Milton W W Cruz Lugo | Address on File | | | | | | |
| 2550161 | Milton Y Morales Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522517 | Milton Y Ramos Rivera | Address on File | | | | | | |
| 2258335 | Milva Cabrera Velazquez | Address on File | | | | | | |
| 2300072 | Milva Dilan Rodriguez | Address on File | | | | | | |
| 2520224 | Milva E Figueroa Gomez | Address on File | | | | | | |
| 2504233 | MILVA E MORALES FIGUEROA | Address on File | | | | | | |
| 2387474 | Milva Edet E Hoyos Santiago | Address on File | | | | | | |
| 2321276 | Milva I Delgado Acosta | Address on File | | | | | | |
| 2503607 | MILVA L ALVARADO DIAZ | Address on File | | | | | | |
| 2536502 | Milva L Rodriguez Rodriguez | Address on File | | | | | | |
| 2477663 | MILVIA  ALVAREZ SANCHEZ | Address on File | | | | | | |
| 2536408 | Milvia B Reyes Linares | Address on File | | | | | | |
| 2345074 | Milvia Casanova Alvarez | Address on File | | | | | | |
| 2442112 | Milvia De Jesus Seda | Address on File | | | | | | |
| 2291354 | Milvia Y Y Diaz Salgado | Address on File | | | | | | |
| 2291161 | Milyraelis Quinones Ortiz | Address on File | | | | | | |
| 2344507 | Milysen Mangual Custodio | Address on File | | | | | | |
| 2505188 | MILYTZA  MORALES ORTIZ | Address on File | | | | | | |
| 2272627 | Minarta I Quinones Alfonso | Address on File | | | | | | |
| 2518977 | Mindo A Acevedo Mercado | Address on File | | | | | | |
| 2398808 | Mindrelyn Cordova Santana | Address on File | | | | | | |
| 2562160 | Minedith Rios Morales | Address on File | | | | | | |
| 2451934 | Minedy Garcia | Address on File | | | | | | |
| 2455836 | Minelba Marrero Pomales | Address on File | | | | | | |
| 2435684 | Minelia Ortiz Garcia | Address on File | | | | | | |
| 2503676 | MINELIS  ACEVEDO LOPEZ | Address on File | | | | | | |
| 2476955 | MINELIZ  CALIZ NEGRON | Address on File | | | | | | |
| 2499881 | MINELLIE  SANTIAGO PEREZ | Address on File | | | | | | |
| 2504659 | MINELLIE  SANTOS NIEVES | Address on File | | | | | | |
| 2543103 | Minellie Rivera Gonzalez | Address on File | | | | | | |
| 2493377 | MINELLY  IRIZARRY ECHEVARRIA | Address on File | | | | | | |
| 2477200 | MINELLY  MORENO GALINDO | Address on File | | | | | | |
| 2447005 | Minelly Hernandez Cancel | Address on File | | | | | | |
| 2524479 | Minelly Ojeda Colon | Address on File | | | | | | |
| 2263535 | Minerba Colon Aponte | Address on File | | | | | | |
| 2499016 | MINERVA  ALVARADO FIGUEROA | Address on File | | | | | | |
| 2492263 | MINERVA  ARUZ BARBOSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494496 | MINERVA CASTRO MARTINEZ | Address on File | | | | | | |
| 2493085 | MINERVA CLAUDIO MARTINEZ | Address on File | | | | | | |
| 2489265 | MINERVA CONDE VEGA | Address on File | | | | | | |
| 2489585 | MINERVA DE JEUS FIGUEROA | Address on File | | | | | | |
| 2478534 | MINERVA ESPARRA VAZQUEZ | Address on File | | | | | | |
| 2492618 | MINERVA FELICIANO MINGUELA | Address on File | | | | | | |
| 2495379 | MINERVA FIGUEROA RIVAS | Address on File | | | | | | |
| 2483860 | MINERVA FOLCH DEL VALLE | Address on File | | | | | | |
| 2487721 | MINERVA FUENTES MELENDEZ | Address on File | | | | | | |
| 2476031 | MINERVA GALVEZ CALCANO | Address on File | | | | | | |
| 2493802 | MINERVA GARCIA RIVERA | Address on File | | | | | | |
| 2480434 | MINERVA GONZALEZ BERRIOS | Address on File | | | | | | |
| 2472984 | MINERVA GONZALEZ ROSA | Address on File | | | | | | |
| 2492640 | MINERVA GUADALUPE BURGOS | Address on File | | | | | | |
| 2502142 | MINERVA HERNANDEZ BOSQUE | Address on File | | | | | | |
| 2492658 | MINERVA JIMENEZ SANTIAGO | Address on File | | | | | | |
| 2477859 | MINERVA LOPEZ ESCRIBANO | Address on File | | | | | | |
| 2496056 | MINERVA LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2480550 | MINERVA LORENZO CARRERO | Address on File | | | | | | |
| 2472916 | MINERVA MALDONADO TORRES | Address on File | | | | | | |
| 2493775 | MINERVA MOLINA LABOY | Address on File | | | | | | |
| 2479386 | MINERVA NAVARRO LOPEZ | Address on File | | | | | | |
| 2492794 | MINERVA OLIVERAS COLLAZO | Address on File | | | | | | |
| 2491178 | MINERVA ORTIZ ALVARADO | Address on File | | | | | | |
| 2477680 | MINERVA ORTIZ GARAYUA | Address on File | | | | | | |
| 2497910 | MINERVA ORTIZ MENDEZ | Address on File | | | | | | |
| 2472060 | MINERVA PEREZ PADUA | Address on File | | | | | | |
| 2493622 | MINERVA RAMOS VELEZ | Address on File | | | | | | |
| 2473079 | MINERVA RIVERA DE LEON | Address on File | | | | | | |
| 2480324 | MINERVA RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2486432 | MINERVA RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2476727 | MINERVA RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2500159 | MINERVA RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2488420 | MINERVA RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2473503 | MINERVA ROMAN NIEVES | Address on File | | | | | | |
| 2471705 | MINERVA RUIZ MENDOZA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2472632 | MINERVA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2501557 | MINERVA  SERPA FERNANDEZ | Address on File | | | | | | |
| 2265083 | Minerva Acevedo Maldonado | Address on File | | | | | | |
| 2334409 | Minerva Agudo Chaparro | Address on File | | | | | | |
| 2443030 | Minerva Albaladejo Rivera | Address on File | | | | | | |
| 2433113 | Minerva Alicea Amador | Address on File | | | | | | |
| 2372741 | Minerva Alvarado Ortiz | Address on File | | | | | | |
| 2330741 | Minerva Andino Garcia | Address on File | | | | | | |
| 2330724 | Minerva Aponte Cintron | Address on File | | | | | | |
| 2399312 | Minerva Aponte Cruz | Address on File | | | | | | |
| 2309024 | Minerva Aponte Rodriguez | Address on File | | | | | | |
| 2345885 | Minerva Aruz Barbosa | Address on File | | | | | | |
| 2451266 | Minerva Aviles Ortega | Address on File | | | | | | |
| 2457603 | Minerva Ayala Irizarry | Address on File | | | | | | |
| 2267826 | Minerva Ayala Pagan | Address on File | | | | | | |
| 2271665 | Minerva Ayala Rodriguez | Address on File | | | | | | |
| 2426728 | Minerva Bahamundi Rivera | Address on File | | | | | | |
| 2262277 | Minerva Benitez Alvarez | Address on File | | | | | | |
| 2290632 | Minerva Bernier Bernier | Address on File | | | | | | |
| 2299332 | Minerva Borrero Concepcion | Address on File | | | | | | |
| 2444524 | Minerva Burgos Allende | Address on File | | | | | | |
| 2470124 | Minerva Burgos Rodriguez | Address on File | | | | | | |
| 2464183 | Minerva Calderon Morales | Address on File | | | | | | |
| 2463241 | Minerva Camacho Cruz | Address on File | | | | | | |
| 2323917 | Minerva Camacho Ramos | Address on File | | | | | | |
| 2462311 | Minerva Cantres Borges | Address on File | | | | | | |
| 2346623 | Minerva Cappas Cedeño | Address on File | | | | | | |
| 2450302 | Minerva Carino Figueroa | Address on File | | | | | | |
| 2320359 | Minerva Carrillo Guzman | Address on File | | | | | | |
| 2435817 | Minerva Carrion Lozada | Address on File | | | | | | |
| 2297386 | Minerva Carromero Merced | Address on File | | | | | | |
| 2292876 | Minerva Casiano Lamboy | Address on File | | | | | | |
| 2269433 | Minerva Castillo Delgado | Address on File | | | | | | |
| 2333656 | Minerva Castro Garcia | Address on File | | | | | | |
| 2464361 | Minerva Cepeda Colon | Address on File | | | | | | |
| 2379771 | Minerva Class Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254197 | Minerva Claudio Castro | Address on File | | | | | | |
| 2435128 | Minerva Claudio Martinez | Address on File | | | | | | |
| 2285238 | Minerva Collazo Ostoloza | Address on File | | | | | | |
| 2339031 | Minerva Colon Adorno | Address on File | | | | | | |
| 2283240 | Minerva Colon Colon | Address on File | | | | | | |
| 2430864 | Minerva Colon Garcia | Address on File | | | | | | |
| 2464941 | Minerva Colon Nieves | Address on File | | | | | | |
| 2389487 | Minerva Colon Rivera | Address on File | | | | | | |
| 2564348 | Minerva Cordero Cartagena | Address on File | | | | | | |
| 2308300 | Minerva Cordero Cortes | Address on File | | | | | | |
| 2371788 | Minerva Correa Santiago | Address on File | | | | | | |
| 2342832 | Minerva Cortes Gonzalez | Address on File | | | | | | |
| 2257606 | Minerva Cortes Rodriguez | Address on File | | | | | | |
| 2381579 | Minerva Cotto Alicea | Address on File | | | | | | |
| 2265532 | Minerva Couret Vega | Address on File | | | | | | |
| 2437528 | Minerva Crespo Serrano | Address on File | | | | | | |
| 2295824 | Minerva Cruz Davila | Address on File | | | | | | |
| 2295202 | Minerva Cruz Martiz | Address on File | | | | | | |
| 2541399 | Minerva Cruz Santana | Address on File | | | | | | |
| 2327715 | Minerva Cuervo Laboy | Address on File | | | | | | |
| 2436860 | Minerva Davila Arzuaga | Address on File | | | | | | |
| 2278101 | Minerva Davila Nieves | Address on File | | | | | | |
| 2436328 | Minerva Davila Romero | Address on File | | | | | | |
| 2283210 | Minerva Del Valle | Address on File | | | | | | |
| 2332380 | Minerva Del Valle | Address on File | | | | | | |
| 2452630 | Minerva Delgado Pedroza | Address on File | | | | | | |
| 2274475 | Minerva Delgado Soto | Address on File | | | | | | |
| 2537389 | Minerva Diaz | Address on File | | | | | | |
| 2423572 | Minerva Diaz Alicea | Address on File | | | | | | |
| 2285091 | Minerva Diaz Diaz | Address on File | | | | | | |
| 2272436 | Minerva Diaz Perez | Address on File | | | | | | |
| 2311071 | Minerva Dones Ramos | Address on File | | | | | | |
| 2388842 | Minerva E Maldonado Ortiz | Address on File | | | | | | |
| 2267150 | Minerva Eddie Castro | Address on File | | | | | | |
| 2347164 | Minerva Eliaz Martinez | Address on File | | | | | | |
| 2345097 | Minerva Esquilin Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525455 | Minerva Feliciano Cordero | Address on File | | | | | | |
| 2334301 | Minerva Feliciano Ramos | Address on File | | | | | | |
| 2273365 | Minerva Feliciano Soto | Address on File | | | | | | |
| 2265844 | Minerva Feliciano Stricker | Address on File | | | | | | |
| 2316734 | Minerva Feliciano Vargas | Address on File | | | | | | |
| 2302633 | Minerva Figueroa Cruz | Address on File | | | | | | |
| 2340050 | Minerva Figueroa Cruz | Address on File | | | | | | |
| 2469976 | Minerva Figueroa Guzman | Address on File | | | | | | |
| 2256996 | Minerva Figueroa Hernandez | Address on File | | | | | | |
| 2384751 | Minerva Figueroa Hiraldo | Address on File | | | | | | |
| 2435127 | Minerva Figueroa Mendez | Address on File | | | | | | |
| 2271567 | Minerva Figueroa Vazquez | Address on File | | | | | | |
| 2397044 | Minerva Flores Castro | Address on File | | | | | | |
| 2381714 | Minerva Flores Ramos | Address on File | | | | | | |
| 2339794 | Minerva Fonseca Torres | Address on File | | | | | | |
| 2290288 | Minerva Fontanez Rodriguez | Address on File | | | | | | |
| 2547887 | Minerva Freytes Ambert | Address on File | | | | | | |
| 2376036 | Minerva Fuentes Ortiz | Address on File | | | | | | |
| 2335157 | Minerva Fuentes Santiago | Address on File | | | | | | |
| 2308842 | Minerva Galindez Morales | Address on File | | | | | | |
| 2448819 | Minerva Garcia | Address on File | | | | | | |
| 2372555 | Minerva Garcia Andrade | Address on File | | | | | | |
| 2273664 | Minerva Garcia Cruz | Address on File | | | | | | |
| 2257365 | Minerva Garcia Galan | Address on File | | | | | | |
| 2300685 | Minerva Garcia Garcia | Address on File | | | | | | |
| 2440625 | Minerva Garcia Garcia | Address on File | | | | | | |
| 2552518 | Minerva Garcia Guzman | Address on File | | | | | | |
| 2308342 | Minerva Garcia Lopez | Address on File | | | | | | |
| 2391572 | Minerva Garcia Monta?Ez | Address on File | | | | | | |
| 2260328 | Minerva Garcia Rivera | Address on File | | | | | | |
| 2310237 | Minerva Garcia Rivera | Address on File | | | | | | |
| 2263509 | Minerva Garcia Torres | Address on File | | | | | | |
| 2327396 | Minerva Garcia Vda | Address on File | | | | | | |
| 2287447 | Minerva Garcia Vega | Address on File | | | | | | |
| 2278930 | Minerva Giraldes Orozco | Address on File | | | | | | |
| 2383381 | Minerva Gomez Mendoza | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335566 | Minerva Gonzalez Aviles | Address on File | | | | | | |
| 2294040 | Minerva Gonzalez Caban | Address on File | | | | | | |
| 2543320 | Minerva Gonzalez Gonzalez | Address on File | | | | | | |
| 2277584 | Minerva Gonzalez Nieves | Address on File | | | | | | |
| 2428145 | Minerva Gonzalez Osorio | Address on File | | | | | | |
| 2443364 | Minerva Gonzalez Roldan | Address on File | | | | | | |
| 2284866 | Minerva Green Vega | Address on File | | | | | | |
| 2377831 | Minerva Guadalupe Gonzalez | Address on File | | | | | | |
| 2453820 | Minerva Guadalupe Perez | Address on File | | | | | | |
| 2271101 | Minerva Gutierrez Velez | Address on File | | | | | | |
| 2278952 | Minerva Guzman Garcia | Address on File | | | | | | |
| 2310966 | Minerva Hernandez Gonzalez | Address on File | | | | | | |
| 2288210 | Minerva Hernandez Hernandez | Address on File | | | | | | |
| 2327694 | Minerva Hernandez Pirela | Address on File | | | | | | |
| 2318229 | Minerva Hernandez Rodrigue | Address on File | | | | | | |
| 2489399 | MINERVA I RODRIGUEZ TRINIDAD | Address on File | | | | | | |
| 2381123 | Minerva I Valentin Crespo | Address on File | | | | | | |
| 2255161 | Minerva Irizarry Perez | Address on File | | | | | | |
| 2542046 | Minerva Jimenez Tolentino | Address on File | | | | | | |
| 2305858 | Minerva Jusino Torres | Address on File | | | | | | |
| 2266768 | Minerva Kianes Figuerao | Address on File | | | | | | |
| 2431372 | Minerva L Vizcarrondo Magr | Address on File | | | | | | |
| 2277527 | Minerva Lafuente Tirado | Address on File | | | | | | |
| 2344584 | Minerva Lebron Ayala | Address on File | | | | | | |
| 2271728 | Minerva Lebron Lozada | Address on File | | | | | | |
| 2531706 | Minerva Leon Dominguez | Address on File | | | | | | |
| 2379376 | Minerva Leon Torres | Address on File | | | | | | |
| 2310609 | Minerva Longa Velez | Address on File | | | | | | |
| 2380212 | Minerva Lopez Acevedo | Address on File | | | | | | |
| 2308060 | Minerva Lopez Burgos | Address on File | | | | | | |
| 2443358 | Minerva Lopez Canales | Address on File | | | | | | |
| 2466634 | Minerva Lopez Figueroa | Address on File | | | | | | |
| 2338443 | Minerva Lopez Irizarry | Address on File | | | | | | |
| 2530698 | Minerva Lopez Rodriguez | Address on File | | | | | | |
| 2554933 | Minerva Lopez Rodriguez | Address on File | | | | | | |
| 2528697 | Minerva Lopez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373245 | Minerva Lopez Torres | Address on File | | | | | | |
| 2430699 | Minerva Lorenzo Vera | Address on File | | | | | | |
| 2446912 | Minerva Lozada Guzman | Address on File | | | | | | |
| 2378669 | Minerva Lugo Perez | Address on File | | | | | | |
| 2318368 | Minerva Luna Otero | Address on File | | | | | | |
| 2427474 | Minerva M Resto Feliciano | Address on File | | | | | | |
| 2396305 | Minerva M Sanchez Reyes | Address on File | | | | | | |
| 2444715 | Minerva M Vega Colon | Address on File | | | | | | |
| 2428226 | Minerva Maartinez Cruz | Address on File | | | | | | |
| 2524934 | Minerva Maldonado Camacho | Address on File | | | | | | |
| 2386229 | Minerva Maldonado Maldonado | Address on File | | | | | | |
| 2391515 | Minerva Maldonado Soto | Address on File | | | | | | |
| 2267135 | Minerva Manzano Melendez | Address on File | | | | | | |
| 2395274 | Minerva Marquez Correa | Address on File | | | | | | |
| 2272163 | Minerva Marrero Colon | Address on File | | | | | | |
| 2306022 | Minerva Marrero Mercado | Address on File | | | | | | |
| 2296326 | Minerva Marrero Negron | Address on File | | | | | | |
| 2324561 | Minerva Martinez Caraballo | Address on File | | | | | | |
| 2310639 | Minerva Martinez Cortes | Address on File | | | | | | |
| 2272438 | Minerva Martinez Flores | Address on File | | | | | | |
| 2301519 | Minerva Martinez Luciano | Address on File | | | | | | |
| 2392298 | Minerva Martinez Madera | Address on File | | | | | | |
| 2314569 | Minerva Martinez Rivera | Address on File | | | | | | |
| 2430022 | Minerva Martinez Velez | Address on File | | | | | | |
| 2564269 | Minerva Martir Lopez | Address on File | | | | | | |
| 2271398 | Minerva Maysonet Maysonet | Address on File | | | | | | |
| 2341553 | Minerva Maysonet Villanueva | Address on File | | | | | | |
| 2466861 | Minerva Medina Crespo | Address on File | | | | | | |
| 2378181 | Minerva Melendez Borrero | Address on File | | | | | | |
| 2335871 | Minerva Melendez Cotto | Address on File | | | | | | |
| 2388941 | Minerva Melendez Farias | Address on File | | | | | | |
| 2282464 | Minerva Miranda Guzman | Address on File | | | | | | |
| 2529183 | Minerva Mojica Rojas | Address on File | | | | | | |
| 2337150 | Minerva Molina Laboy | Address on File | | | | | | |
| 2525751 | Minerva Monta?Ez Matta | Address on File | | | | | | |
| 2293721 | Minerva Montalvo Quiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334940 | Minerva Morales Gonzalez | Address on File | | | | | | |
| 2393637 | Minerva Morales Gonzalez | Address on File | | | | | | |
| 2526618 | Minerva Morales Pizarro | Address on File | | | | | | |
| 2309403 | Minerva Morales Rivera | Address on File | | | | | | |
| 2298021 | Minerva Mulero Mulero | Address on File | | | | | | |
| 2309300 | Minerva Muniz Jimenez | Address on File | | | | | | |
| 2564256 | Minerva Muniz Matos | Address on File | | | | | | |
| 2393931 | Minerva Natal Rivera | Address on File | | | | | | |
| 2306216 | Minerva Negron Martinez | Address on File | | | | | | |
| 2312513 | Minerva Negron Negron | Address on File | | | | | | |
| 2447825 | Minerva Nieves Martinez | Address on File | | | | | | |
| 2449101 | Minerva Olivera Ortiz | Address on File | | | | | | |
| 2304499 | Minerva Oneill Almenas | Address on File | | | | | | |
| 2389101 | Minerva Ortiz Alvarado | Address on File | | | | | | |
| 2330602 | Minerva Ortiz Aponte | Address on File | | | | | | |
| 2287576 | Minerva Ortiz Bilbraut | Address on File | | | | | | |
| 2285398 | Minerva Ortiz Bonilla | Address on File | | | | | | |
| 2461974 | Minerva Ortiz Calderon | Address on File | | | | | | |
| 2297993 | Minerva Ortiz Cruz | Address on File | | | | | | |
| 2300769 | Minerva Ortiz Espada | Address on File | | | | | | |
| 2528614 | Minerva Ortiz Mendez | Address on File | | | | | | |
| 2315832 | Minerva Ortiz Ortega | Address on File | | | | | | |
| 2466559 | Minerva Ortiz Ortiz | Address on File | | | | | | |
| 2340603 | Minerva Ortiz Perez | Address on File | | | | | | |
| 2341886 | Minerva Ortiz Reyes | Address on File | | | | | | |
| 2430360 | Minerva Ortiz Rivera | Address on File | | | | | | |
| 2425535 | Minerva Ortiz Rodriguez | Address on File | | | | | | |
| 2266684 | Minerva Ortiz Torres | Address on File | | | | | | |
| 2276816 | Minerva Osorio Lopez | Address on File | | | | | | |
| 2547046 | Minerva Otero De Jesus | Address on File | | | | | | |
| 2393443 | Minerva Pabon Gonzalez | Address on File | | | | | | |
| 2375443 | Minerva Palou Ayala | Address on File | | | | | | |
| 2306363 | Minerva Pellot Ramos | Address on File | | | | | | |
| 2260534 | Minerva Perez Alamo | Address on File | | | | | | |
| 2307667 | Minerva Perez Badillo | Address on File | | | | | | |
| 2462319 | Minerva Perez Collazo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447090 | Minerva Perez Cuadrado | Address on File | | | | | | |
| 2438068 | Minerva Perez Melendez | Address on File | | | | | | |
| 2467729 | Minerva Perez Pomales | Address on File | | | | | | |
| 2314083 | Minerva Perez Rodriguez | Address on File | | | | | | |
| 2314070 | Minerva Perez Segui | Address on File | | | | | | |
| 2377838 | Minerva Perez Soto | Address on File | | | | | | |
| 2269984 | Minerva Perez Torres | Address on File | | | | | | |
| 2278378 | Minerva Pluguez Adorno | Address on File | | | | | | |
| 2441083 | Minerva Prospero Andino | Address on File | | | | | | |
| 2306461 | Minerva Quinones Pagan | Address on File | | | | | | |
| 2453701 | Minerva Rabell Maysonet | Address on File | | | | | | |
| 2328311 | Minerva Ramos Figueroa | Address on File | | | | | | |
| 2380392 | Minerva Ramos Hernandez | Address on File | | | | | | |
| 2261213 | Minerva Ramos Martinez | Address on File | | | | | | |
| 2333251 | Minerva Ramos Rivera | Address on File | | | | | | |
| 2384931 | Minerva Ramos Rivera | Address on File | | | | | | |
| 2424227 | Minerva Ramos Sanchez | Address on File | | | | | | |
| 2309998 | Minerva Ramos Velez | Address on File | | | | | | |
| 2384403 | Minerva Resto Baez | Address on File | | | | | | |
| 2554262 | Minerva Resto Serrano | Address on File | | | | | | |
| 2267673 | Minerva Reyes Reyes | Address on File | | | | | | |
| 2257117 | Minerva Reyes Rios | Address on File | | | | | | |
| 2325815 | Minerva Reyes Rodriguez | Address on File | | | | | | |
| 2269403 | Minerva Rivera Almodovar | Address on File | | | | | | |
| 2338032 | Minerva Rivera Arroyo | Address on File | | | | | | |
| 2556064 | Minerva Rivera Arroyo | Address on File | | | | | | |
| 2334628 | Minerva Rivera Bermudez | Address on File | | | | | | |
| 2319712 | Minerva Rivera Cubano | Address on File | | | | | | |
| 2297474 | Minerva Rivera Nazario | Address on File | | | | | | |
| 2556154 | Minerva Rivera Nieves | Address on File | | | | | | |
| 2308125 | Minerva Rivera Perez | Address on File | | | | | | |
| 2343296 | Minerva Rivera Rivera | Address on File | | | | | | |
| 2465593 | Minerva Rivera Santiago | Address on File | | | | | | |
| 2260281 | Minerva Rivera Santos | Address on File | | | | | | |
| 2292263 | Minerva Robles Carrión | Address on File | | | | | | |
| 2306578 | Minerva Robles Febus | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340494 | Minerva Rodriguez | Address on File | | | | | | |
| 2289547 | Minerva Rodriguez Calderon | Address on File | | | | | | |
| 2434371 | Minerva Rodriguez Colon | Address on File | | | | | | |
| 2273536 | Minerva Rodriguez Cruz | Address on File | | | | | | |
| 2284876 | Minerva Rodriguez Gonzalez | Address on File | | | | | | |
| 2527548 | Minerva Rodriguez Gonzalez | Address on File | | | | | | |
| 2441523 | Minerva Rodriguez Guzman | Address on File | | | | | | |
| 2394033 | Minerva Rodriguez Perez | Address on File | | | | | | |
| 2383334 | Minerva Rodriguez Resto | Address on File | | | | | | |
| 2445076 | Minerva Rodriguez Rosado | Address on File | | | | | | |
| 2470361 | Minerva Rodriguez Santiago | Address on File | | | | | | |
| 2311498 | Minerva Rodriguez Trinidad | Address on File | | | | | | |
| 2313619 | Minerva Roldan Ramos | Address on File | | | | | | |
| 2347013 | Minerva Roman Esteves | Address on File | | | | | | |
| 2294343 | Minerva Roman Roman | Address on File | | | | | | |
| 2338705 | Minerva Roman Roman | Address on File | | | | | | |
| 2291807 | Minerva Rosa Castillo | Address on File | | | | | | |
| 2319771 | Minerva Rosa Rivera | Address on File | | | | | | |
| 2396436 | Minerva Rosado Alvarez | Address on File | | | | | | |
| 2388536 | Minerva Rosado Nieves | Address on File | | | | | | |
| 2379816 | Minerva Rosado Ortiz | Address on File | | | | | | |
| 2435101 | Minerva Rosario Cabrera | Address on File | | | | | | |
| 2279838 | Minerva Rosario Marrero | Address on File | | | | | | |
| 2261426 | Minerva Rosario Rivera | Address on File | | | | | | |
| 2444120 | Minerva Rosario Rodriguez | Address on File | | | | | | |
| 2335339 | Minerva Ruiz Albarran | Address on File | | | | | | |
| 2328320 | Minerva Ruiz Avila | Address on File | | | | | | |
| 2282919 | Minerva Ruiz Caballero | Address on File | | | | | | |
| 2266520 | Minerva Ruiz De La Torre | Address on File | | | | | | |
| 2468952 | Minerva Ruiz Mendoza | Address on File | | | | | | |
| 2469884 | Minerva Ruiz Soto | Address on File | | | | | | |
| 2263434 | Minerva Salgado Santiago | Address on File | | | | | | |
| 2427384 | Minerva Sanchez Colon | Address on File | | | | | | |
| 2281118 | Minerva Sanchez Hidalgo | Address on File | | | | | | |
| 2438516 | Minerva Sanchez Rosa | Address on File | | | | | | |
| 2288390 | Minerva Santana Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383257 | Minerva Santiago Castejon | Address on File | | | | | | |
| 2527764 | Minerva Santiago Cruz | Address on File | | | | | | |
| 2295429 | Minerva Santiago Figueroa | Address on File | | | | | | |
| 2382810 | Minerva Santiago Gonzalez | Address on File | | | | | | |
| 2259426 | Minerva Santiago Oquendo | Address on File | | | | | | |
| 2440786 | Minerva Santiago Robles | Address on File | | | | | | |
| 2259154 | Minerva Santiago Santiago | Address on File | | | | | | |
| 2321238 | Minerva Santos Gomez | Address on File | | | | | | |
| 2285164 | Minerva Santos Vargas | Address on File | | | | | | |
| 2275230 | Minerva Segarra Ruiz | Address on File | | | | | | |
| 2288091 | Minerva Silva Abreu | Address on File | | | | | | |
| 2388396 | Minerva Solis Quinones | Address on File | | | | | | |
| 2257334 | Minerva Sostre Garcia | Address on File | | | | | | |
| 2311583 | Minerva Soto Olivo | Address on File | | | | | | |
| 2517089 | Minerva Soto Qui?Ones | Address on File | | | | | | |
| 2428915 | Minerva Soto Rolon | Address on File | | | | | | |
| 2343547 | Minerva Soto Torres | Address on File | | | | | | |
| 2310986 | Minerva Suarez Diodonet | Address on File | | | | | | |
| 2302197 | Minerva Suarez Roman | Address on File | | | | | | |
| 2393705 | Minerva Torres Flores | Address on File | | | | | | |
| 2425435 | Minerva Torres Lebron | Address on File | | | | | | |
| 2295844 | Minerva Torres Lubres | Address on File | | | | | | |
| 2466628 | Minerva Torres Marrero | Address on File | | | | | | |
| 2293251 | Minerva Torres Santos | Address on File | | | | | | |
| 2465555 | Minerva Torruellas Pagan | Address on File | | | | | | |
| 2385688 | Minerva V Gonzalez Matos | Address on File | | | | | | |
| 2284280 | Minerva Valentin Esquilin | Address on File | | | | | | |
| 2392945 | Minerva Valentin Miranda | Address on File | | | | | | |
| 2290951 | Minerva Valero Alvarado | Address on File | | | | | | |
| 2318628 | Minerva Valle Roman | Address on File | | | | | | |
| 2312327 | Minerva Vargas Rivera | Address on File | | | | | | |
| 2451408 | Minerva Vazquez Baez | Address on File | | | | | | |
| 2441220 | Minerva Vazquez Vazquez | Address on File | | | | | | |
| 2526916 | Minerva Velazquez Ortiz | Address on File | | | | | | |
| 2394789 | Minerva Velazquez Pena | Address on File | | | | | | |
| 2392385 | Minerva Velez Carazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268848 | Minerva Velez Cardona | Address on File | | | | | | |
| 2256149 | Minerva Velez Jusino | Address on File | | | | | | |
| 2465613 | Minerva Ventura Sanchez | Address on File | | | | | | |
| 2289645 | Minerva Vicente Gomez | Address on File | | | | | | |
| 2464537 | Minerva Vidal Ramos | Address on File | | | | | | |
| 2542858 | Minerva Villafa?E Gonzalez | Address on File | | | | | | |
| 2538783 | Minerva Villegas Figueroa | Address on File | | | | | | |
| 2332061 | Minerva Wichy Vda | Address on File | | | | | | |
| 2397545 | Minerva Zayas Rodriguez | Address on File | | | | | | |
| 2341476 | Minette Oneill Figueroa | Address on File | | | | | | |
| 2421812 | MINGUELA CINTRON,LYDIA E | Address on File | | | | | | |
| 2536977 | Minguela Mi Ramirez | Address on File | | | | | | |
| 2420465 | MINGUELA SILVER,ERIC F | Address on File | | | | | | |
| 2371417 | Minia Gonzalez Alvarez | Address on File | | | | | | |
| 2333388 | Minita Figueroa Ortiz | Address on File | | | | | | |
| 2430689 | Minita V Banch Lopez | Address on File | | | | | | |
| 2481834 | MINITA V BANCHS LOPEZ | Address on File | | | | | | |
| 2504665 | MINITSA  ROSADO VALENTIN | Address on File | | | | | | |
| 2391220 | Minna I Diaz Ramos | Address on File | | | | | | |
| 2502326 | MINNELLA  RIVERA MULERO | Address on File | | | | | | |
| 2505804 | MINNELLI  MEJIA CHALAS | Address on File | | | | | | |
| 2442725 | Minnelly Hernandez Huertas | Address on File | | | | | | |
| 2512335 | Minnelys Lozada Fuentes | Address on File | | | | | | |
| 2377767 | Minnie Rodriguez Lopez | Address on File | | | | | | |
| 2500320 | MINNIELLI  ALVAREZ SUAREZ | Address on File | | | | | | |
| 2496403 | MINNUETTE  RODRIGUEZ HARRISON | Address on File | | | | | | |
| 2386038 | Minobel Gonzalez Mendez | Address on File | | | | | | |
| 2366179 | MINONDO BARRANCO,FLOR DE M | Address on File | | | | | | |
| 2268093 | Minorca Montalvo Rodriguez | Address on File | | | | | | |
| 2539431 | Mintia Torres Galarza | Address on File | | | | | | |
| 2299182 | Minu I Principe Colon | Address on File | | | | | | |
| 2513311 | Minuel Ilmar Jimenez Chapman | Address on File | | | | | | |
| 2560771 | Minutchka Cintron Guasp | Address on File | | | | | | |
| 2384085 | Minverva Gonzalez Hernandez | Address on File | | | | | | |
| 2317111 | Minverva Maldonado Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475861 | MIOLANYS  RODRIGUEZ HOWELL | Address on File | | | | | | |
| 2509746 | Miosoti Fernandez Candelario | Address on File | | | | | | |
| 2479425 | MIOSOTIS  CRUZ CRUZ | Address on File | | | | | | |
| 2506413 | MIOSOTIS  MELENDEZ MORALES | Address on File | | | | | | |
| 2498984 | MIOSOTIS  RODRIGUEZ SANTANA | Address on File | | | | | | |
| 2502329 | MIOSOTIS  TORRES RAMOS | Address on File | | | | | | |
| 2566211 | Miosotis Collazo Vazquez | Address on File | | | | | | |
| 2540776 | Miosotis De Jesus Colon | Address on File | | | | | | |
| 2508722 | Miosotis Gonzalez Martinez | Address on File | | | | | | |
| 2531422 | Miosotis Maldonado Cortes | Address on File | | | | | | |
| 2561789 | Miosotis Ortiz Rodriguez | Address on File | | | | | | |
| 2526782 | Miosotis Perez Carmona | Address on File | | | | | | |
| 2557057 | Miosotis Santana Castro | Address on File | | | | | | |
| 2478162 | MIOSOTY  ESTREMERA RAMOS | Address on File | | | | | | |
| 2496722 | MIOTHOTY  MORALES RIERA | Address on File | | | | | | |
| 2478633 | MIOZOTIS  VELAZQUEZ OROZCO | Address on File | | | | | | |
| 2558275 | Miozotiz Jimenez Torres | Address on File | | | | | | |
| 2529247 | Miqueas Feliciano Cales | Address on File | | | | | | |
| 2362794 | MIR ORTIZ,EDNA H | Address on File | | | | | | |
| 2351389 | MIRABAL CABRERA,OLGA M | Address on File | | | | | | |
| 2411537 | MIRABAL LEANDRY,CARMEN L | Address on File | | | | | | |
| 2429141 | Mirabal M Lizbeth Miro | Address on File | | | | | | |
| 2446287 | Mirabal Mi Santiago | Address on File | | | | | | |
| 2349307 | MIRABAL NIEVES,SANDRA | Address on File | | | | | | |
| 2420461 | MIRABAL ROBERTS,LOURDES | Address on File | | | | | | |
| 2493171 | MIRAIDA  MEDINA ORTIZ | Address on File | | | | | | |
| 2493208 | MIRAIDA  OTERO TORRES | Address on File | | | | | | |
| 2493319 | MIRAIDA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2524310 | Miraida Del Valle Diaz | Address on File | | | | | | |
| 2344066 | Miraida Figueroa Anaya | Address on File | | | | | | |
| 2439136 | Miraida Lopez Carrion | Address on File | | | | | | |
| 2526948 | Miraida Mercado Martinez | Address on File | | | | | | |
| 2512003 | Miraida Rodriguez Torres | Address on File | | | | | | |
| 2518138 | Miraida Sanchez Adorno | Address on File | | | | | | |
| 2514378 | Miraima Colon Rivera | Address on File | | | | | | |
| 2498105 | MIRAINA  QUILES MARTINEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534678 | Miraisa David | Address on File | | | | | | |
| 2480021 | MIRALBA  VAZQUEZ DELGADO | Address on File | | | | | | |
| 2501336 | MIRALIS  FERNANDEZ RIVERA | Address on File | | | | | | |
| 2503496 | MIRALYS  PEREZ NIEVES | Address on File | | | | | | |
| 2549741 | Miralys A Gracia Nieves | Address on File | | | | | | |
| 2555956 | Mirancheleska Garcia Agenjo | Address on File | | | | | | |
| 2448008 | Miranda Acevedo Maribel | Address on File | | | | | | |
| 2369404 | MIRANDA ALERS,ERNESTINA | Address on File | | | | | | |
| 2367224 | MIRANDA ALICEA,JORGE | Address on File | | | | | | |
| 2362172 | MIRANDA ALTURET,DAMARIS L | Address on File | | | | | | |
| 2401036 | MIRANDA AMOROS,EMMA | Address on File | | | | | | |
| 2365910 | MIRANDA APONTE,WILLIAM | Address on File | | | | | | |
| 2370874 | MIRANDA BARRETO,EVELYN | Address on File | | | | | | |
| 2353229 | MIRANDA BERDECIA,ELSA N | Address on File | | | | | | |
| 2408096 | MIRANDA BERMUDEZ,WANDA | Address on File | | | | | | |
| 2559205 | Miranda Berrios Ismael | Address on File | | | | | | |
| 2356725 | MIRANDA BETANCOURT,WIHELMA | Address on File | | | | | | |
| 2348173 | MIRANDA BONILLA,DEISE | Address on File | | | | | | |
| 2415551 | MIRANDA BOYER,ETHEL E | Address on File | | | | | | |
| 2422573 | MIRANDA CANDANEDO,IVAN | Address on File | | | | | | |
| 2358660 | MIRANDA CARBONELL,DAISY | Address on File | | | | | | |
| 2366537 | MIRANDA CARMONA,OFELIA | Address on File | | | | | | |
| 2360332 | MIRANDA CARRION,MARIA E | Address on File | | | | | | |
| 2400790 | MIRANDA CARTAGEN,ZORAIDA M | Address on File | | | | | | |
| 2362706 | MIRANDA CARTAGENA,JAIME | Address on File | | | | | | |
| 2364001 | MIRANDA COLLAZO,WILLIAM | Address on File | | | | | | |
| 2349937 | MIRANDA COLON,ROSA E | Address on File | | | | | | |
| 2565670 | Miranda Constantino Jose D | Address on File | | | | | | |
| 2409761 | MIRANDA CRUZ,CARMEN | Address on File | | | | | | |
| 2355366 | MIRANDA CRUZ,SERAFINA | Address on File | | | | | | |
| 2357044 | MIRANDA CUEVAS,JOSE L | Address on File | | | | | | |
| 2359331 | MIRANDA DAVID,EVANGELINA | Address on File | | | | | | |
| 2352681 | MIRANDA DAVILA,ANGELICA | Address on File | | | | | | |
| 2350677 | MIRANDA DE CACHO,SYLVIA M | Address on File | | | | | | |
| 2357415 | MIRANDA DE JESUS,OLGA | Address on File | | | | | | |
| 2408418 | MIRANDA DEL VALLE,BRENDA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361813 | MIRANDA DIAZ,ESPERANZA | Address on File | | | | | | |
| 2358849 | MIRANDA DIAZ,FELIX | Address on File | | | | | | |
| 2367392 | MIRANDA ECHEVARRIA,RUTH E | Address on File | | | | | | |
| 2369808 | MIRANDA ESPADA,JOSE A | Address on File | | | | | | |
| 2368127 | MIRANDA ESTRADA,ALICE R | Address on File | | | | | | |
| 2366655 | MIRANDA FANTAUZZI,MARCOS | Address on File | | | | | | |
| 2428768 | Miranda Feliciano Ulises | Address on File | | | | | | |
| 2404454 | MIRANDA FIGUEROA,CARMEN | Address on File | | | | | | |
| 2347832 | MIRANDA FIGUEROA,GREGORIA | Address on File | | | | | | |
| 2361183 | MIRANDA FIGUEROA,HECTOR L | Address on File | | | | | | |
| 2418366 | MIRANDA FIGUEROA,HILDA C | Address on File | | | | | | |
| 2407090 | MIRANDA FIGUEROA,MARINA I | Address on File | | | | | | |
| 2405400 | MIRANDA FIGUEROA,VICTOR M | Address on File | | | | | | |
| 2417468 | MIRANDA FONTANEZ,EVELYN | Address on File | | | | | | |
| 2370977 | MIRANDA FRANCO,WILSON | Address on File | | | | | | |
| 2352273 | MIRANDA FUENTES,ROBERT | Address on File | | | | | | |
| 2406837 | MIRANDA GANDIA,ARACELIS | Address on File | | | | | | |
| 2530366 | Miranda Garcia Maria | Address on File | | | | | | |
| 2365684 | MIRANDA GARCIA,ALICIA | Address on File | | | | | | |
| 2366028 | MIRANDA GARCIA,JUAN R | Address on File | | | | | | |
| 2414521 | MIRANDA GARCIA,MARIA P | Address on File | | | | | | |
| 2361858 | MIRANDA GARCIA,MARITZA I | Address on File | | | | | | |
| 2409576 | MIRANDA GIERBOLINI,DAMARIZ | Address on File | | | | | | |
| 2358345 | MIRANDA GONZALEZ,ANA R | Address on File | | | | | | |
| 2364743 | MIRANDA GONZALEZ,AUREA E | Address on File | | | | | | |
| 2418706 | MIRANDA GONZALEZ,BELKIS M | Address on File | | | | | | |
| 2405962 | MIRANDA GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2359207 | MIRANDA GONZALEZ,CARMEN R | Address on File | | | | | | |
| 2422629 | MIRANDA GONZALEZ,FRANCISCO | Address on File | | | | | | |
| 2417304 | MIRANDA GONZALEZ,GLORIA I | Address on File | | | | | | |
| 2411479 | MIRANDA GONZALEZ,LUZ M | Address on File | | | | | | |
| 2351636 | MIRANDA GONZALEZ,NESTOR | Address on File | | | | | | |
| 2420517 | MIRANDA GONZALEZ,PROVIDENCIA | Address on File | | | | | | |
| 2421331 | MIRANDA GONZALEZ,ROSAURA | Address on File | | | | | | |
| 2409905 | MIRANDA GONZALEZ,RUTH I | Address on File | | | | | | |
| 2369091 | MIRANDA GONZALEZ,WILMA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435505 | Miranda Graciani Israel | Address on File | | | | | | |
| 2409431 | MIRANDA HERNANDEZ,CARMEN A | Address on File | | | | | | |
| 2406474 | MIRANDA HERNANDEZ,LEYDA R | Address on File | | | | | | |
| 2453583 | Miranda I Enid Torres | Address on File | | | | | | |
| 2403435 | MIRANDA LLANERA,ELIZABETH | Address on File | | | | | | |
| 2405683 | MIRANDA LOPEZ,EVELYN | Address on File | | | | | | |
| 2361956 | MIRANDA LOPEZ,LUIS G | Address on File | | | | | | |
| 2358076 | MIRANDA LOZADA,CARMEN L | Address on File | | | | | | |
| 2353776 | MIRANDA LOZADA,MARIA | Address on File | | | | | | |
| 2371096 | MIRANDA LUNA,MARIA D | Address on File | | | | | | |
| 2565630 | Miranda M Bobe | Address on File | | | | | | |
| 2360582 | MIRANDA MARCHANY,EDMEE | Address on File | | | | | | |
| 2368217 | MIRANDA MARIN,MARIA C | Address on File | | | | | | |
| 2349800 | MIRANDA MARQUEZ,SONIA G | Address on File | | | | | | |
| 2403182 | MIRANDA MARTINEZ,AIDA | Address on File | | | | | | |
| 2407975 | MIRANDA MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2369287 | MIRANDA MARTINEZ,LUZ Z | Address on File | | | | | | |
| 2361052 | MIRANDA MARTINEZ,MARIA E | Address on File | | | | | | |
| 2351752 | MIRANDA MARTINEZ,NITZA | Address on File | | | | | | |
| 2406719 | MIRANDA MAYSONET,MADELEINE | Address on File | | | | | | |
| 2360377 | MIRANDA MELENDEZ,CARMEN | Address on File | | | | | | |
| 2358757 | MIRANDA MELENDEZ,SONIA E | Address on File | | | | | | |
| 2404013 | MIRANDA MELENDEZ,WILMA | Address on File | | | | | | |
| 2414102 | MIRANDA MENDEZ,ARMANDO | Address on File | | | | | | |
| 2360937 | MIRANDA MENDEZ,HILDA | Address on File | | | | | | |
| 2368906 | MIRANDA MENDEZ,IRAINA | Address on File | | | | | | |
| 2368751 | MIRANDA MENDEZ,ISABEL | Address on File | | | | | | |
| 2413196 | MIRANDA MENDEZ,MILAGROS | Address on File | | | | | | |
| 2364646 | MIRANDA MERCADO,ANSELMO | Address on File | | | | | | |
| 2417437 | MIRANDA MERCADO,SIGFREDO | Address on File | | | | | | |
| 2452174 | Miranda Mi Matta | Address on File | | | | | | |
| 2403395 | MIRANDA MILLALLES,MARIA M | Address on File | | | | | | |
| 2408406 | MIRANDA MIRANDA,LUZ T | Address on File | | | | | | |
| 2357581 | MIRANDA MIRANDA,SANDRA | Address on File | | | | | | |
| 2419028 | MIRANDA MOLINA,EVA M | Address on File | | | | | | |
| 2348425 | MIRANDA MONTES,MARISOL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352075 | MIRANDA MORALES,CONCEPCION A | Address on File | | | | | | |
| 2351119 | MIRANDA MORALES,DORIS G | Address on File | | | | | | |
| 2349446 | MIRANDA MORALES,MILAGROS DE LOS A | Address on File | | | | | | |
| 2351164 | MIRANDA MORALES,SALVADOR | Address on File | | | | | | |
| 2366920 | MIRANDA MORGANTY,ELGA I | Address on File | | | | | | |
| 2363293 | MIRANDA MUNOZ,MARIA M | Address on File | | | | | | |
| 2404627 | MIRANDA MUNOZ,NOELIA | Address on File | | | | | | |
| 2353315 | MIRANDA NEVAREZ,MIGDALIA | Address on File | | | | | | |
| 2356952 | MIRANDA NIEVES,RUTH | Address on File | | | | | | |
| 2534232 | Miranda O Lugo | Address on File | | | | | | |
| 2349162 | MIRANDA OCASIO,CEFERINO | Address on File | | | | | | |
| 2362717 | MIRANDA OCASIO,CEFERINO | Address on File | | | | | | |
| 2408017 | MIRANDA OCASIO,JUDITH E | Address on File | | | | | | |
| 2409762 | MIRANDA OQUENDO,FRANCES | Address on File | | | | | | |
| 2415492 | MIRANDA ORLANDO,ANA I | Address on File | | | | | | |
| 2364586 | MIRANDA ORTIZ,ADA E | Address on File | | | | | | |
| 2418556 | MIRANDA ORTIZ,AURORA | Address on File | | | | | | |
| 2354564 | MIRANDA ORTIZ,DIEGO I | Address on File | | | | | | |
| 2403200 | MIRANDA ORTIZ,ELBA I | Address on File | | | | | | |
| 2417598 | MIRANDA ORTIZ,ROBERTO | Address on File | | | | | | |
| 2350097 | MIRANDA OTERO,ANA J | Address on File | | | | | | |
| 2366996 | MIRANDA PABON,FELICITA | Address on File | | | | | | |
| 2400045 | MIRANDA PACHECO,MYRNA | Address on File | | | | | | |
| 2406055 | MIRANDA PAGAN,LEONIDES | Address on File | | | | | | |
| 2408486 | MIRANDA PAGAN,WALLESCA I | Address on File | | | | | | |
| 2400353 | MIRANDA PEREZ,LEA | Address on File | | | | | | |
| 2370297 | MIRANDA PEREZ,MIRRIAM M | Address on File | | | | | | |
| 2407547 | MIRANDA PEREZ,SONIA | Address on File | | | | | | |
| 2404868 | MIRANDA QUINONES,JENNY I | Address on File | | | | | | |
| 2368680 | MIRANDA QUINONES,RUTH N | Address on File | | | | | | |
| 2412635 | MIRANDA QUINONES,VERONICA | Address on File | | | | | | |
| 2449699 | Miranda R Figueroa | Address on File | | | | | | |
| 2449996 | Miranda Resto Carlos M. | Address on File | | | | | | |
| 2410274 | MIRANDA REYES,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2369175 | MIRANDA RIOS,FREYDA V | Address on File | | | | | | |
| 2414749 | MIRANDA RIOS,RAQUEL | Address on File | | | | | | |
| 2529999 | Miranda Rivera Amparo E | Address on File | | | | | | |
| 2404682 | MIRANDA RIVERA,DOMITILA | Address on File | | | | | | |
| 2413816 | MIRANDA RIVERA,DORIS E | Address on File | | | | | | |
| 2360210 | MIRANDA RIVERA,EDITH | Address on File | | | | | | |
| 2370271 | MIRANDA RIVERA,ELBA | Address on File | | | | | | |
| 2352591 | MIRANDA RIVERA,ISMAEL | Address on File | | | | | | |
| 2418089 | MIRANDA RIVERA,JORGE J | Address on File | | | | | | |
| 2347974 | MIRANDA RIVERA,JOSE F | Address on File | | | | | | |
| 2350523 | MIRANDA RIVERA,JOSE M | Address on File | | | | | | |
| 2530183 | Miranda Rodriguez Mildred | Address on File | | | | | | |
| 2358845 | MIRANDA RODRIGUEZ,AIDA | Address on File | | | | | | |
| 2403805 | MIRANDA RODRIGUEZ,ANA H | Address on File | | | | | | |
| 2350433 | MIRANDA RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2348831 | MIRANDA RODRIGUEZ,ANGELINA | Address on File | | | | | | |
| 2362391 | MIRANDA RODRIGUEZ,BLANCA L | Address on File | | | | | | |
| 2418855 | MIRANDA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2349692 | MIRANDA RODRIGUEZ,LUZ N | Address on File | | | | | | |
| 2403262 | MIRANDA RODRIGUEZ,MARIO J | Address on File | | | | | | |
| 2407613 | MIRANDA RODRIGUEZ,MARTA M | Address on File | | | | | | |
| 2362707 | MIRANDA RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2369509 | MIRANDA RODRIGUEZ,NANCY I | Address on File | | | | | | |
| 2420910 | MIRANDA ROMAN,SYLVIA | Address on File | | | | | | |
| 2415852 | MIRANDA ROMERO,JORGE L | Address on File | | | | | | |
| 2404864 | MIRANDA RONDON,NILDA E | Address on File | | | | | | |
| 2410922 | MIRANDA ROSA,BETHZAIDA | Address on File | | | | | | |
| 2363223 | MIRANDA ROURE,LUISA | Address on File | | | | | | |
| 2404797 | MIRANDA SALGADO,RUTH M | Address on File | | | | | | |
| 2421131 | MIRANDA SANCHEZ,MARIANITA | Address on File | | | | | | |
| 2528379 | Miranda Santiago Rosali | Address on File | | | | | | |
| 2354268 | MIRANDA SANTIAGO,EMMA | Address on File | | | | | | |
| 2362711 | MIRANDA SANTIAGO,FELIX | Address on File | | | | | | |
| 2414168 | MIRANDA SANTIAGO,HARRY C | Address on File | | | | | | |
| 2366564 | MIRANDA SANTIAGO,MILAGROS | Address on File | | | | | | |
| 2564623 | Miranda Santos Pedro J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364741 | MIRANDA SANTOS,OLGA | Address on File | | | | | | |
| 2349620 | MIRANDA SERRANO,AUGUSTO | Address on File | | | | | | |
| 2365488 | MIRANDA SERRANO,CARLOS | Address on File | | | | | | |
| 2297414 | Miranda Sierra Carmen | Address on File | | | | | | |
| 2399818 | MIRANDA SIERRA,IRMA | Address on File | | | | | | |
| 2412108 | MIRANDA SUAREZ,MERCEDES | Address on File | | | | | | |
| 2363305 | MIRANDA TAPIA,IDA C | Address on File | | | | | | |
| 2354699 | MIRANDA TIRADO,ANA E | Address on File | | | | | | |
| 2404616 | MIRANDA TIRADO,RAFAEL | Address on File | | | | | | |
| 2401282 | MIRANDA TORRES,CYNTHIA | Address on File | | | | | | |
| 2416551 | MIRANDA TORRES,JOSE L | Address on File | | | | | | |
| 2416025 | MIRANDA TORRES,MARIA V | Address on File | | | | | | |
| 2363124 | MIRANDA TORRES,MARISOL | Address on File | | | | | | |
| 2404204 | MIRANDA TORRES,MILDRED I | Address on File | | | | | | |
| 2366990 | MIRANDA VAZQUEZ,ENID | Address on File | | | | | | |
| 2349221 | MIRANDA VEGA,GLORIA M | Address on File | | | | | | |
| 2369044 | MIRANDA VELEZ,AELIS I | Address on File | | | | | | |
| 2367418 | MIRANDA VITALI,FRANCISCO A | Address on File | | | | | | |
| 2408593 | MIRANDA WAGNER,SONIA I | Address on File | | | | | | |
| 2356154 | MIRANDA ZARAGOZA,MILDRED | Address on File | | | | | | |
| 2544553 | Miranda Zayas Jose C | Address on File | | | | | | |
| 2362063 | MIRANDA,ANGELES DEL C | Address on File | | | | | | |
| 2354300 | MIRANDA,ANTONIA T | Address on File | | | | | | |
| 2362142 | MIRANDA,MARIA DEL C | Address on File | | | | | | |
| 2437381 | Miranda-Pacheco Jose R. | Address on File | | | | | | |
| 2545652 | Mirany Martinez Negron | Address on File | | | | | | |
| 2365791 | MIRAY RIVERA,MYRNA | Address on File | | | | | | |
| 2483828 | MIRAYDA  DELGADO DONES | Address on File | | | | | | |
| 2510965 | Mirayda Montanez Herrera | Address on File | | | | | | |
| 2560016 | Mirayda Rivera Reillo | Address on File | | | | | | |
| 2525079 | Mirca N Maldonado Rivera | Address on File | | | | | | |
| 2507630 | Mircienid Gonzalez Torres | Address on File | | | | | | |
| 2499486 | MIREDSI A MEDINA RAMOS | Address on File | | | | | | |
| 2485390 | MIREIA M TORRES MILLAN | Address on File | | | | | | |
| 2495572 | MIREIDY  HERNANDEZ MIRANDA | Address on File | | | | | | |
| 2557110 | Mireile Rivera Frances | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478963 | MIREILLE V SEPULVEDA ARROYO | Address on File | | | | | | |
| 2458052 | Mireillie Rodriguez Cintron | Address on File | | | | | | |
| 2455238 | Mireilly Diaz Martinez | Address on File | | | | | | |
| 2485628 | MIREILY  ARCE AQUINO | Address on File | | | | | | |
| 2524722 | Mireily Rodriguez Rodriguez | Address on File | | | | | | |
| 2505002 | MIRELBA Y GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2507977 | Mireli Ann Cortes Lopez | Address on File | | | | | | |
| 2543386 | Mireli Ramirez Rivera | Address on File | | | | | | |
| 2482802 | MIRELIE  LOPEZ LAMBOY | Address on File | | | | | | |
| 2504236 | MIRELIS  MALDONADO MALDONADO | Address on File | | | | | | |
| 2506469 | MIRELIS  NIEVES LOPEZ | Address on File | | | | | | |
| 2507483 | Mirelis Gomez Rodriguez | Address on File | | | | | | |
| 2550214 | Mirelis Laguna Reveron | Address on File | | | | | | |
| 2502484 | MIRELISS  VELLON COLON | Address on File | | | | | | |
| 2527893 | Mireliss Vellon Colon | Address on File | | | | | | |
| 2484166 | MIRELLA  DE JESUS GRAULAU | Address on File | | | | | | |
| 2476978 | MIRELLA  LOPEZ ROSARIO | Address on File | | | | | | |
| 2503976 | MIRELLA  SANTOS MARRERO | Address on File | | | | | | |
| 2488077 | MIRELLA  WALKER DIAZ | Address on File | | | | | | |
| 2347068 | Mirella C Lugo Zambrana | Address on File | | | | | | |
| 2551496 | Mirella Erazo Calderon | Address on File | | | | | | |
| 2347377 | Mirella Fernandez Cabrera | Address on File | | | | | | |
| 2327498 | Mirella Ramirez Ibanez | Address on File | | | | | | |
| 2550241 | Mirella Rosa Ramos | Address on File | | | | | | |
| 2487635 | MIRELLA S NUNEZ LLANOS | Address on File | | | | | | |
| 2438935 | Mirella Sanchez Jimenez | Address on File | | | | | | |
| 2329237 | Mirella Toro Matos | Address on File | | | | | | |
| 2517600 | Mirelle E Camacho Acosta | Address on File | | | | | | |
| 2500889 | MIRELLIE  DURAN TEJERA | Address on File | | | | | | |
| 2500294 | MIRELLIE  RIVERA SOTO | Address on File | | | | | | |
| 2531741 | Mirellis Ramos | Address on File | | | | | | |
| 2448966 | Mirelly Colon Ortiz | Address on File | | | | | | |
| 2515284 | Mirelly Garcia Rios | Address on File | | | | | | |
| 2302532 | Mirelly Oquendo Vazquez | Address on File | | | | | | |
| 2500954 | MIRELLYS  DE JESUS RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516880 | Mirellys Vega Cordero | Address on File | | | | | | |
| 2466381 | Mirelsa Llanos Domenech | Address on File | | | | | | |
| 2507967 | Mirelsa Santana Sanchez | Address on File | | | | | | |
| 2540553 | Mirelsie Alvarado Santiago | Address on File | | | | | | |
| 2556687 | Mirely Guevara Salgado | Address on File | | | | | | |
| 2515997 | Mirely Serrano Torres | Address on File | | | | | | |
| 2451125 | Mirely T Garcia Morales | Address on File | | | | | | |
| 2471557 | MIRELYS  AYALA CURBELO | Address on File | | | | | | |
| 2503922 | MIRELYS  BILBRAUT RIVERA | Address on File | | | | | | |
| 2477121 | MIRELYS  MACEIRA RUIZ | Address on File | | | | | | |
| 2522177 | Mirelys Boria Oquendo | Address on File | | | | | | |
| 2516313 | Mirelys Hernandez Fuentes | Address on File | | | | | | |
| 2340220 | Mirelys M Quiñones Morales | Address on File | | | | | | |
| 2508090 | Mirelys M. Medina Figueroa | Address on File | | | | | | |
| 2559568 | Mirelys Melendez Rojas | Address on File | | | | | | |
| 2523548 | Mirelys Rodriguez Figueroa | Address on File | | | | | | |
| 2516090 | Mirelys Rodriguez Vega | Address on File | | | | | | |
| 2445616 | Miretza Diaz Rodriguez | Address on File | | | | | | |
| 2504878 | MIREYA  COTTO APONTE | Address on File | | | | | | |
| 2478500 | MIREYA  GONZALEZ SALCEDO | Address on File | | | | | | |
| 2480881 | MIREYA  MARQUEZ CUADRADO | Address on File | | | | | | |
| 2483862 | MIREYA  PAGAN VIERA | Address on File | | | | | | |
| 2557450 | Mireya Colon Negron | Address on File | | | | | | |
| 2537112 | Mireya Diaz Perez | Address on File | | | | | | |
| 2257765 | Mireya Gonzalez Robles | Address on File | | | | | | |
| 2544959 | Mireya Hernandez Arroyo | Address on File | | | | | | |
| 2517713 | Mireya J Flores Rodriguez | Address on File | | | | | | |
| 2280400 | Mireya Padro Ruiz | Address on File | | | | | | |
| 2434972 | Mireya Rivera Del Valle | Address on File | | | | | | |
| 2395459 | Mireya Robles Rivera | Address on File | | | | | | |
| 2527109 | Mireyda Pintado Pintado | Address on File | | | | | | |
| 2501552 | MIREYDA Y AGOSTO DIAZ | Address on File | | | | | | |
| 2504291 | MIREYSHA  SANCHEZ OYOLA | Address on File | | | | | | |
| 2472886 | MIREYSHKA  NIEVES DUPREY | Address on File | | | | | | |
| 2533973 | Mirgrelis Ramos Acosta | Address on File | | | | | | |
| 2437693 | Mirheilen M Rodriguez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556400 | Miri Rivera Santiago | Address on File | | | | | | |
| 2487945 | MIRIAM  ESTEVA CRUZ | Address on File | | | | | | |
| 2491789 | MIRIAM  ACEVEDO GARCIA | Address on File | | | | | | |
| 2476284 | MIRIAM  ACEVEDO PASTRANA | Address on File | | | | | | |
| 2474548 | MIRIAM  ALVEZ MILLAYES | Address on File | | | | | | |
| 2473924 | MIRIAM  ANDINO ISAAC | Address on File | | | | | | |
| 2471550 | MIRIAM  AROCHO REPOLLET | Address on File | | | | | | |
| 2489439 | MIRIAM  BAEZ SANTIAGO | Address on File | | | | | | |
| 2497077 | MIRIAM  CARRERO MORALES | Address on File | | | | | | |
| 2478645 | MIRIAM  CASTILLO COLON | Address on File | | | | | | |
| 2495698 | MIRIAM  CINTRON PEREZ | Address on File | | | | | | |
| 2477209 | MIRIAM  COLLAZO VAZQUEZ | Address on File | | | | | | |
| 2489348 | MIRIAM  COLON PEREZ | Address on File | | | | | | |
| 2475643 | MIRIAM  COLON RIVERA | Address on File | | | | | | |
| 2488546 | MIRIAM  COLON SOTO | Address on File | | | | | | |
| 2496806 | MIRIAM  CORREA COLON | Address on File | | | | | | |
| 2491170 | MIRIAM  CORTES RAMOS | Address on File | | | | | | |
| 2475669 | MIRIAM  DE JESUS SANTANA | Address on File | | | | | | |
| 2488384 | MIRIAM  DE_JESUS DIAZ | Address on File | | | | | | |
| 2492616 | MIRIAM  DELGADO CARABALLO | Address on File | | | | | | |
| 2485785 | MIRIAM  DELGADO RAMOS | Address on File | | | | | | |
| 2494455 | MIRIAM  DELGADO RIVERA | Address on File | | | | | | |
| 2473394 | MIRIAM  EL HAGE HAGE | Address on File | | | | | | |
| 2472294 | MIRIAM  FERNANDEZ FERNANDEZ | Address on File | | | | | | |
| 2474983 | MIRIAM  FIGUEROA MARQUEZ | Address on File | | | | | | |
| 2479774 | MIRIAM  FLORES TORRES | Address on File | | | | | | |
| 2492560 | MIRIAM  HERNANDEZ MARRERO | Address on File | | | | | | |
| 2477374 | MIRIAM  HERNANDEZ NAVEDO | Address on File | | | | | | |
| 2491890 | MIRIAM  HIRALDO ROIG | Address on File | | | | | | |
| 2482282 | MIRIAM  IRIZARRY ARROYO | Address on File | | | | | | |
| 2480035 | MIRIAM  JUSTINIANO CRUZ | Address on File | | | | | | |
| 2475987 | MIRIAM  LABOY ESCOBAR | Address on File | | | | | | |
| 2475703 | MIRIAM  LAJARA SANABRIA | Address on File | | | | | | |
| 2498211 | MIRIAM  LATORRE ROMAN | Address on File | | | | | | |
| 2495084 | MIRIAM  LEBRON PERALES | Address on File | | | | | | |
| 2475966 | MIRIAM  LOPEZ GOMEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483419 | MIRIAM  LOPEZ PEREZ | Address on File | | | | | | |
| 2499095 | MIRIAM  LOZADA NAZARIO | Address on File | | | | | | |
| 2486683 | MIRIAM  LOZADA TUA | Address on File | | | | | | |
| 2487852 | MIRIAM  LUGO OLIVERA | Address on File | | | | | | |
| 2486557 | MIRIAM  MALDONADO LUGO | Address on File | | | | | | |
| 2501260 | MIRIAM  MALDONADO MONTES | Address on File | | | | | | |
| 2494951 | MIRIAM  MARTINEZ BAEZ | Address on File | | | | | | |
| 2489626 | MIRIAM  MARTINEZ CORDERO | Address on File | | | | | | |
| 2500689 | MIRIAM  MARTINEZ LANAUSSE | Address on File | | | | | | |
| 2471939 | MIRIAM  MEDINA SANTIAGO | Address on File | | | | | | |
| 2479965 | MIRIAM  MONTESINO RIVERA | Address on File | | | | | | |
| 2472062 | MIRIAM  MORALES CARDONA | Address on File | | | | | | |
| 2481777 | MIRIAM  MORALES LOPEZ | Address on File | | | | | | |
| 2475541 | MIRIAM  MORALES ORTIZ | Address on File | | | | | | |
| 2476030 | MIRIAM  PABON CHEVERE | Address on File | | | | | | |
| 2487822 | MIRIAM  PEREZ ALVARADO | Address on File | | | | | | |
| 2472644 | MIRIAM  PEREZ CASTRO | Address on File | | | | | | |
| 2476674 | MIRIAM  PEREZ CRUZ | Address on File | | | | | | |
| 2483958 | MIRIAM  PEREZ SANCHEZ | Address on File | | | | | | |
| 2480342 | MIRIAM  PEREZ SANTIAGO | Address on File | | | | | | |
| 2475126 | MIRIAM  RAICES RIVERA | Address on File | | | | | | |
| 2488307 | MIRIAM  RAMIREZ IRIZARRY | Address on File | | | | | | |
| 2476656 | MIRIAM  RAMIREZ VALENTIN | Address on File | | | | | | |
| 2484536 | MIRIAM  RAMOS ORTIZ | Address on File | | | | | | |
| 2472140 | MIRIAM  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2473269 | MIRIAM  RIVERA CARRASQUILLO | Address on File | | | | | | |
| 2487313 | MIRIAM  RIVERA FIGUEROA | Address on File | | | | | | |
| 2475823 | MIRIAM  RIVERA MENDOZA | Address on File | | | | | | |
| 2477051 | MIRIAM  RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2473239 | MIRIAM  RODRIGUEZ CRESPO | Address on File | | | | | | |
| 2484561 | MIRIAM  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2497210 | MIRIAM  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2472944 | MIRIAM  RODRIGUEZ NAZARIO | Address on File | | | | | | |
| 2498831 | MIRIAM  RODRIGUEZ RAMIREZ | Address on File | | | | | | |
| 2474885 | MIRIAM  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2494507 | MIRIAM  RODRIGUEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481080 | MIRIAM  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2487288 | MIRIAM  ROMAN TRAVERSO | Address on File | | | | | | |
| 2491003 | MIRIAM  ROSADO REYES | Address on File | | | | | | |
| 2482782 | MIRIAM  ROSARIO CRUZ | Address on File | | | | | | |
| 2474107 | MIRIAM  SANCHEZ MARTINEZ | Address on File | | | | | | |
| 2500591 | MIRIAM  SANTIAGO BERMUDEZ | Address on File | | | | | | |
| 2483117 | MIRIAM  SANTIAGO SOTO | Address on File | | | | | | |
| 2472010 | MIRIAM  SANTOS VAZQUEZ | Address on File | | | | | | |
| 2498776 | MIRIAM  SERRANO OCASIO | Address on File | | | | | | |
| 2474623 | MIRIAM  TORRES ROSA | Address on File | | | | | | |
| 2493605 | MIRIAM  TRINTA DE LEON | Address on File | | | | | | |
| 2489251 | MIRIAM  URDAZ LAMPON | Address on File | | | | | | |
| 2483280 | MIRIAM  VARGAS VALLE | Address on File | | | | | | |
| 2495947 | MIRIAM  VEGA NEGRON | Address on File | | | | | | |
| 2493454 | MIRIAM  VELAZQUEZ AGOSTO | Address on File | | | | | | |
| 2495748 | MIRIAM  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2492239 | MIRIAM  VERGARA REYES | Address on File | | | | | | |
| 2496999 | MIRIAM  VILLANUEVA GONZALEZ | Address on File | | | | | | |
| 2479015 | MIRIAM  VIRUET OLIVERO | Address on File | | | | | | |
| 2379556 | Miriam A A Rosario Rivera | Address on File | | | | | | |
| 2284753 | Miriam A A Ruiz Sanoguet | Address on File | | | | | | |
| 2430336 | Miriam A Batista Rodriguez | Address on File | | | | | | |
| 2499191 | MIRIAM A COLON MENDOZA | Address on File | | | | | | |
| 2540868 | Miriam A David Torres | Address on File | | | | | | |
| 2495966 | MIRIAM A DIAZ ARROYO | Address on File | | | | | | |
| 2427792 | Miriam A Fernandez Rosa | Address on File | | | | | | |
| 2490209 | MIRIAM A GONZALEZ GUASCH | Address on File | | | | | | |
| 2331748 | Miriam A Soto Diaz | Address on File | | | | | | |
| 2331774 | Miriam Abreu Rodriguez | Address on File | | | | | | |
| 2430120 | Miriam Acevedo Arroyo | Address on File | | | | | | |
| 2266620 | Miriam Acosta Mendoza | Address on File | | | | | | |
| 2281675 | Miriam Acosta Mercado | Address on File | | | | | | |
| 2509606 | Miriam Acosta Valentin | Address on File | | | | | | |
| 2268743 | Miriam Aguilar Gonzalez | Address on File | | | | | | |
| 2321421 | Miriam Aguirre Ortiz | Address on File | | | | | | |
| 2296111 | Miriam Albert Estela | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337413 | Miriam Albert Estela | Address on File | | | | | | |
| 2258793 | Miriam Alcaide Martianez | Address on File | | | | | | |
| 2287829 | Miriam Alcover Velez | Address on File | | | | | | |
| 2287804 | Miriam Alicea Diaz | Address on File | | | | | | |
| 2523609 | Miriam Alicea Diaz | Address on File | | | | | | |
| 2265264 | Miriam Alicea Teron | Address on File | | | | | | |
| 2297532 | Miriam Almodovar Vazquez | Address on File | | | | | | |
| 2436042 | Miriam Almodovar Vazquez | Address on File | | | | | | |
| 2325034 | Miriam Alvarado Aponte | Address on File | | | | | | |
| 2468549 | Miriam Alvarado Mendez | Address on File | | | | | | |
| 2564266 | Miriam Alvarado Santiago | Address on File | | | | | | |
| 2446671 | Miriam Alvarez Archilla | Address on File | | | | | | |
| 2374750 | Miriam Alvarez Rodriguez | Address on File | | | | | | |
| 2529599 | Miriam Alvez Millayes | Address on File | | | | | | |
| 2318683 | Miriam Amaro Feliciano | Address on File | | | | | | |
| 2315584 | Miriam Andujar Mercado | Address on File | | | | | | |
| 2375136 | Miriam Angulo Capella | Address on File | | | | | | |
| 2312414 | Miriam Aponte Crespo | Address on File | | | | | | |
| 2334647 | Miriam Aquino Mendez | Address on File | | | | | | |
| 2375719 | Miriam Arce Santiago | Address on File | | | | | | |
| 2386675 | Miriam Arce Tellado | Address on File | | | | | | |
| 2255776 | Miriam Ares Velazquez | Address on File | | | | | | |
| 2537635 | Miriam Arroyo Colon | Address on File | | | | | | |
| 2469914 | Miriam Arroyo Velez | Address on File | | | | | | |
| 2333922 | Miriam Astacio Pagan | Address on File | | | | | | |
| 2299335 | Miriam Avellanet Lorenzo | Address on File | | | | | | |
| 2274515 | Miriam Avila Cortes | Address on File | | | | | | |
| 2307585 | Miriam Aviles Ramos | Address on File | | | | | | |
| 2428500 | Miriam Ayala De Garcia | Address on File | | | | | | |
| 2437419 | Miriam Ayala Moreno | Address on File | | | | | | |
| 2277693 | Miriam Ayala Ortiz | Address on File | | | | | | |
| 2371268 | Miriam Ayala Rivera | Address on File | | | | | | |
| 2383856 | Miriam Ayala Rosado | Address on File | | | | | | |
| 2431974 | Miriam Baez Baez | Address on File | | | | | | |
| 2282201 | Miriam Baez Roman | Address on File | | | | | | |
| 2284346 | Miriam Barbosa Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326819 | Miriam Barrios Ayala | Address on File | | | | | | |
| 2532114 | Miriam Basem-Hassan Lombardi | Address on File | | | | | | |
| 2336695 | Miriam Bellido Ruiz | Address on File | | | | | | |
| 2395778 | Miriam Benitez Cirino | Address on File | | | | | | |
| 2276513 | Miriam Bermudez Gonzalez | Address on File | | | | | | |
| 2280678 | Miriam Betancourt Reyes | Address on File | | | | | | |
| 2562854 | Miriam Blanco Rodriguez | Address on File | | | | | | |
| 2466758 | Miriam Bonilla Rodriguez | Address on File | | | | | | |
| 2272177 | Miriam Borrero Fuentes | Address on File | | | | | | |
| 2372078 | Miriam Bosch Lugo | Address on File | | | | | | |
| 2462341 | Miriam Burgos Colon | Address on File | | | | | | |
| 2304411 | Miriam Burgos Pinero | Address on File | | | | | | |
| 2480291 | MIRIAM C ALVARADO MALDONADO | Address on File | | | | | | |
| 2463969 | Miriam C Banks Gallardo | Address on File | | | | | | |
| 2285520 | Miriam C C Ramirez Hernandez | Address on File | | | | | | |
| 2275932 | Miriam C C Soto Ortega | Address on File | | | | | | |
| 2562575 | Miriam Cabrera Cruz | Address on File | | | | | | |
| 2338841 | Miriam Cabrera Ferrer | Address on File | | | | | | |
| 2394125 | Miriam Cabrera Medina | Address on File | | | | | | |
| 2259500 | Miriam Cabrera Ortega | Address on File | | | | | | |
| 2556058 | Miriam Cadiz Ortiz | Address on File | | | | | | |
| 2525749 | Miriam Cajigas Cajigas | Address on File | | | | | | |
| 2399367 | Miriam Camacho Caraballo | Address on File | | | | | | |
| 2315518 | Miriam Camacho Roman | Address on File | | | | | | |
| 2371318 | Miriam Camacho Rondon | Address on File | | | | | | |
| 2395605 | Miriam Campos Cruz | Address on File | | | | | | |
| 2260991 | Miriam Cancel Lugo | Address on File | | | | | | |
| 2441369 | Miriam Cardona De Jesus | Address on File | | | | | | |
| 2534935 | Miriam Cardona Salgado | Address on File | | | | | | |
| 2548289 | Miriam Carrero Rodriguez | Address on File | | | | | | |
| 2529283 | Miriam Carrillo Lugo | Address on File | | | | | | |
| 2312754 | Miriam Carrion Molina | Address on File | | | | | | |
| 2380691 | Miriam Carrion Rivera | Address on File | | | | | | |
| 2387654 | Miriam Cartagena Berrios | Address on File | | | | | | |
| 2556050 | Miriam Cartagena Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563375 | Miriam Cartagena Montes | Address on File | | | | | | |
| 2305133 | Miriam Castillo Bonilla | Address on File | | | | | | |
| 2286513 | Miriam Castillo Gonzalez | Address on File | | | | | | |
| 2447663 | Miriam Castillo Ramos | Address on File | | | | | | |
| 2435190 | Miriam Castro Castro | Address on File | | | | | | |
| 2566379 | Miriam Castro Solis | Address on File | | | | | | |
| 2332202 | Miriam Chervony Martinez | Address on File | | | | | | |
| 2298306 | Miriam Cintron Correa | Address on File | | | | | | |
| 2548454 | Miriam Cintron Miranda | Address on File | | | | | | |
| 2427483 | Miriam Cintron Perez | Address on File | | | | | | |
| 2305411 | Miriam Cintron Scamaron | Address on File | | | | | | |
| 2262419 | Miriam Claudio Ramos | Address on File | | | | | | |
| 2281247 | Miriam Claudio Ramos | Address on File | | | | | | |
| 2329241 | Miriam Clemente Ruiz | Address on File | | | | | | |
| 2462927 | Miriam Collazo Rivera | Address on File | | | | | | |
| 2536518 | Miriam Colon | Address on File | | | | | | |
| 2343412 | Miriam Colon Colon | Address on File | | | | | | |
| 2456846 | Miriam Colon Correa | Address on File | | | | | | |
| 2387390 | Miriam Colon Garcia | Address on File | | | | | | |
| 2275821 | Miriam Colon Gonzalez | Address on File | | | | | | |
| 2343947 | Miriam Colon Reyes | Address on File | | | | | | |
| 2538184 | Miriam Colon Roche | Address on File | | | | | | |
| 2383734 | Miriam Colon Santos | Address on File | | | | | | |
| 2326401 | Miriam Colon Soto | Address on File | | | | | | |
| 2437172 | Miriam Colon Vazquez | Address on File | | | | | | |
| 2513951 | Miriam Contreras Amador | Address on File | | | | | | |
| 2305472 | Miriam Cordero Badillo | Address on File | | | | | | |
| 2395975 | Miriam Cortes Alvarez | Address on File | | | | | | |
| 2343210 | Miriam Cortes Cuevas | Address on File | | | | | | |
| 2300068 | Miriam Cortes Ramos | Address on File | | | | | | |
| 2278668 | Miriam Cosme Ferrer | Address on File | | | | | | |
| 2336928 | Miriam Crespo Torres | Address on File | | | | | | |
| 2329008 | Miriam Cruz Acosta | Address on File | | | | | | |
| 2374709 | Miriam Cruz Barreto | Address on File | | | | | | |
| 2376706 | Miriam Cruz Castro | Address on File | | | | | | |
| 2537834 | Miriam Cruz Chamorro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324833 | Miriam Cruz Colon | Address on File | | | | | | |
| 2445136 | Miriam Cruz Miranda | Address on File | | | | | | |
| 2525122 | Miriam Cruz Pino | Address on File | | | | | | |
| 2294698 | Miriam Cruz Quinones | Address on File | | | | | | |
| 2324980 | Miriam Cruz Velez | Address on File | | | | | | |
| 2398266 | Miriam Cuadrado Colon | Address on File | | | | | | |
| 2256025 | Miriam Cuba Serrano | Address on File | | | | | | |
| 2337215 | Miriam Cuevas Rodriguez | Address on File | | | | | | |
| 2439998 | Miriam Cuevas Santiago | Address on File | | | | | | |
| 2373889 | Miriam D Chaves Rios | Address on File | | | | | | |
| 2518079 | Miriam D Cintron Beltran | Address on File | | | | | | |
| 2500743 | MIRIAM D COLON OYOLA | Address on File | | | | | | |
| 2459946 | Miriam D Jesus Garcia | Address on File | | | | | | |
| 2476413 | MIRIAM D LEBRON SANCHEZ | Address on File | | | | | | |
| 2445355 | Miriam D Matias Maldonado | Address on File | | | | | | |
| 2479573 | MIRIAM D MONTERO CARO | Address on File | | | | | | |
| 2380580 | Miriam D Rosado Fortys | Address on File | | | | | | |
| 2347134 | Miriam Davila Benitez | Address on File | | | | | | |
| 2343635 | Miriam Davila Monserrate | Address on File | | | | | | |
| 2510060 | Miriam De Flores Jesus | Address on File | | | | | | |
| 2525113 | Miriam De Jesus Huertas | Address on File | | | | | | |
| 2308279 | Miriam Dedos Sanchez | Address on File | | | | | | |
| 2447889 | Miriam Del Valle Reyes | Address on File | | | | | | |
| 2467325 | Miriam Delgado Caraballo | Address on File | | | | | | |
| 2261116 | Miriam Diaz Garcia | Address on File | | | | | | |
| 2265375 | Miriam Diaz Gonzalez | Address on File | | | | | | |
| 2458667 | Miriam Diaz Rivera | Address on File | | | | | | |
| 2307584 | Miriam Diaz Torres | Address on File | | | | | | |
| 2513790 | Miriam Diaz Viera | Address on File | | | | | | |
| 2308693 | Miriam Duclet Mateo | Address on File | | | | | | |
| 2544414 | Miriam Duran Valentin | Address on File | | | | | | |
| 2446255 | Miriam E Acevedo Vazquez | Address on File | | | | | | |
| 2282471 | Miriam E Ayala Lugo | Address on File | | | | | | |
| 2491772 | MIRIAM E BURGOS SOSA | Address on File | | | | | | |
| 2482903 | MIRIAM E CARABALLO LUCIANO | Address on File | | | | | | |
| 2257705 | Miriam E E Estrada Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279072 | Miriam E E Sepulveda Crespo | Address on File | | | | | | |
| 2471980 | MIRIAM E FELICIANO RAMOS | Address on File | | | | | | |
| 2308859 | Miriam E Lima Colon | Address on File | | | | | | |
| 2395179 | Miriam E Machado Gonzalez | Address on File | | | | | | |
| 2454853 | Miriam E Matos Santos | Address on File | | | | | | |
| 2274214 | Miriam E Olmeda Hernandez | Address on File | | | | | | |
| 2455789 | Miriam E Orta Fernandez | Address on File | | | | | | |
| 2497231 | MIRIAM E PAGAN OTERO | Address on File | | | | | | |
| 2525020 | Miriam E Perez Perdomo | Address on File | | | | | | |
| 2480538 | MIRIAM E PEREZ ROSA | Address on File | | | | | | |
| 2565602 | Miriam E Rivera Guzman | Address on File | | | | | | |
| 2519950 | Miriam E Rivera Perez | Address on File | | | | | | |
| 2495563 | MIRIAM E RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2375331 | Miriam E Roman Hernandez | Address on File | | | | | | |
| 2425653 | Miriam E Sanchez Alvarez | Address on File | | | | | | |
| 2494817 | MIRIAM E SOTO MODESTI | Address on File | | | | | | |
| 2378915 | Miriam E Soto Ramos | Address on File | | | | | | |
| 2494394 | MIRIAM E VEGA CORTES | Address on File | | | | | | |
| 2458066 | Miriam E. Marquez De Jesus | Address on File | | | | | | |
| 2389057 | Miriam Elicier Gomez | Address on File | | | | | | |
| 2338645 | Miriam Enchautegui Flores | Address on File | | | | | | |
| 2325050 | Miriam Espada Ortiz | Address on File | | | | | | |
| 2461999 | Miriam Espinosa Vargas | Address on File | | | | | | |
| 2562310 | Miriam Esteva Cruz | Address on File | | | | | | |
| 2469509 | Miriam Estrada Del Valle | Address on File | | | | | | |
| 2337992 | Miriam Eusebio Reyes | Address on File | | | | | | |
| 2291728 | Miriam F Sipula Castro | Address on File | | | | | | |
| 2290212 | Miriam Feliu Ruiz | Address on File | | | | | | |
| 2336938 | Miriam Fernandez Diaz | Address on File | | | | | | |
| 2425646 | Miriam Fernandez Melendez | Address on File | | | | | | |
| 2267913 | Miriam Figueroa Camacho | Address on File | | | | | | |
| 2331290 | Miriam Figueroa Gonzalez | Address on File | | | | | | |
| 2308640 | Miriam Figueroa Ocasio | Address on File | | | | | | |
| 2397430 | Miriam Fuentes Delgado | Address on File | | | | | | |
| 2286188 | Miriam Fuster Betancourt | Address on File | | | | | | |
| 2501730 | MIRIAM G FIGUEROA COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257860 | Miriam G Resto Rivera | Address on File | | | | | | |
| 2476329 | MIRIAM G SERRANO PEREZ | Address on File | | | | | | |
| 2263428 | Miriam Galarza Sanchez | Address on File | | | | | | |
| 2430243 | Miriam Galarza Vazquez | Address on File | | | | | | |
| 2311111 | Miriam Galiano Rodriguez | Address on File | | | | | | |
| 2387607 | Miriam Garcia Aponte | Address on File | | | | | | |
| 2326834 | Miriam Garcia Carambot | Address on File | | | | | | |
| 2435937 | Miriam Garcia Castro | Address on File | | | | | | |
| 2274766 | Miriam Garcia Guevara | Address on File | | | | | | |
| 2517966 | Miriam Garcia Ocasio | Address on File | | | | | | |
| 2268039 | Miriam Garcia Peraza | Address on File | | | | | | |
| 2384317 | Miriam Garcia Rivera | Address on File | | | | | | |
| 2464893 | Miriam Garcia Rodriguez | Address on File | | | | | | |
| 2261756 | Miriam Gomez Delgado | Address on File | | | | | | |
| 2254868 | Miriam Gomez Melendez | Address on File | | | | | | |
| 2272723 | Miriam Gonzalez Alarcon | Address on File | | | | | | |
| 2262039 | Miriam Gonzalez Castro | Address on File | | | | | | |
| 2270698 | Miriam Gonzalez Del | Address on File | | | | | | |
| 2436113 | Miriam Gonzalez Delgado | Address on File | | | | | | |
| 2279395 | Miriam Gonzalez Miriam | Address on File | | | | | | |
| 2275025 | Miriam Gonzalez Nunez | Address on File | | | | | | |
| 2341929 | Miriam Gonzalez Rivera | Address on File | | | | | | |
| 2262688 | Miriam Gonzalez Rodriguez | Address on File | | | | | | |
| 2371616 | Miriam Gonzalez Rodriguez | Address on File | | | | | | |
| 2295790 | Miriam Gonzalez Santiago | Address on File | | | | | | |
| 2334487 | Miriam Gonzalez Santiago | Address on File | | | | | | |
| 2554407 | Miriam Gonzalez Santiago | Address on File | | | | | | |
| 2466933 | Miriam Gonzalez Sierra | Address on File | | | | | | |
| 2389826 | Miriam Grullon Grullon | Address on File | | | | | | |
| 2339731 | Miriam Guzman Rodriguez | Address on File | | | | | | |
| 2378867 | Miriam H Colon Torres | Address on File | | | | | | |
| 2476990 | MIRIAM H GONZALEZ PAGAN | Address on File | | | | | | |
| 2297931 | Miriam H Miranda Rivera | Address on File | | | | | | |
| 2432108 | Miriam H Santos Rodriguez | Address on File | | | | | | |
| 2343766 | Miriam Hernandez De Leon | Address on File | | | | | | |
| 2305799 | Miriam Hernandez Dones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333311 | Miriam Hernandez Gonzalez | Address on File | | | | | | |
| 2310769 | Miriam Hernandez Molina | Address on File | | | | | | |
| 2289654 | Miriam Hernandez Rivera | Address on File | | | | | | |
| 2290265 | Miriam Hernandez Rivera | Address on File | | | | | | |
| 2530634 | Miriam Hernandez Sanchez | Address on File | | | | | | |
| 2268172 | Miriam Huertas Colon | Address on File | | | | | | |
| 2492252 | MIRIAM I  NIEVES ROJAS | Address on File | | | | | | |
| 2438626 | Miriam I Carrion Rosa | Address on File | | | | | | |
| 2440676 | Miriam I Casanova Toledo | Address on File | | | | | | |
| 2448325 | Miriam I Castellano Rivas | Address on File | | | | | | |
| 2526903 | Miriam I De Jesus Lopez | Address on File | | | | | | |
| 2475240 | MIRIAM I DE LEON VELAZQUEZ | Address on File | | | | | | |
| 2528754 | Miriam I De Leon Velazquez | Address on File | | | | | | |
| 2430461 | Miriam I Diaz Algarin | Address on File | | | | | | |
| 2514479 | Miriam I Diaz Aponte | Address on File | | | | | | |
| 2443862 | Miriam I Felix Rodriguez | Address on File | | | | | | |
| 2284799 | Miriam I I Romero Alicia | Address on File | | | | | | |
| 2552747 | Miriam I Lebron Figueroa | Address on File | | | | | | |
| 2469548 | Miriam I Martinez Aponte | Address on File | | | | | | |
| 2482410 | MIRIAM I MENDOZA DIAZ | Address on File | | | | | | |
| 2528178 | Miriam I Mendoza Diaz | Address on File | | | | | | |
| 2453375 | Miriam I Oyola Diaz | Address on File | | | | | | |
| 2527074 | Miriam I Rodriguez Diaz | Address on File | | | | | | |
| 2486492 | MIRIAM I ROMAN CORTES | Address on File | | | | | | |
| 2288038 | Miriam I Segarra Feliciano | Address on File | | | | | | |
| 2494862 | MIRIAM I SOTO CRUZ | Address on File | | | | | | |
| 2325286 | Miriam I Tapia Tapia | Address on File | | | | | | |
| 2328472 | Miriam I Tapia Tapia | Address on File | | | | | | |
| 2480667 | MIRIAM I TORRES GONZALEZ | Address on File | | | | | | |
| 2540625 | Miriam I Torres Laboy | Address on File | | | | | | |
| 2566193 | Miriam I Torres Rosado | Address on File | | | | | | |
| 2429478 | Miriam I Velazquez Morales | Address on File | | | | | | |
| 2288616 | Miriam Irizarry Medina | Address on File | | | | | | |
| 2312734 | Miriam Irizarry Morales | Address on File | | | | | | |
| 2339369 | Miriam Irizarry Rosa | Address on File | | | | | | |
| 2273356 | Miriam Irizarry Saez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470507 | Miriam J Aguirre Duen | Address on File | | | | | | |
| 2454237 | Miriam J Cardona Padilla | Address on File | | | | | | |
| 2426297 | Miriam J Gomez Ayala | Address on File | | | | | | |
| 2567192 | MIRIAM J GOMEZ AYALA | Address on File | | | | | | |
| 2442045 | Miriam J Gonzalez Cruz | Address on File | | | | | | |
| 2539257 | Miriam J Hernandez Diaz | Address on File | | | | | | |
| 2375383 | Miriam J J Ramirez Garcia | Address on File | | | | | | |
| 2391963 | Miriam J Martinez Lugo | Address on File | | | | | | |
| 2540793 | Miriam J Natal Molina | Address on File | | | | | | |
| 2496218 | MIRIAM J NIEVES FLORES | Address on File | | | | | | |
| 2373548 | Miriam J Rivera Rios | Address on File | | | | | | |
| 2477229 | MIRIAM J RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2497270 | MIRIAM J ROSARIO SOTO | Address on File | | | | | | |
| 2486623 | MIRIAM J SANTOS ARROYO | Address on File | | | | | | |
| 2449963 | Miriam J Vazquez Rivera | Address on File | | | | | | |
| 2485199 | MIRIAM J VEGA MENA | Address on File | | | | | | |
| 2334662 | Miriam Jacome Vargas | Address on File | | | | | | |
| 2389106 | Miriam Jesus Caratini | Address on File | | | | | | |
| 2378094 | Miriam Jimenez Lopez | Address on File | | | | | | |
| 2294701 | Miriam Joubert Alfonso | Address on File | | | | | | |
| 2301748 | Miriam Justiniano Rivera | Address on File | | | | | | |
| 2424632 | Miriam L Andino | Address on File | | | | | | |
| 2322804 | Miriam L Cintron Oropeza | Address on File | | | | | | |
| 2446026 | Miriam L Cruz De Monta?Ez | Address on File | | | | | | |
| 2387052 | Miriam L Del Valle Melendez | Address on File | | | | | | |
| 2449789 | Miriam L Garcia Roman | Address on File | | | | | | |
| 2539375 | Miriam L Gonzalez Lopez | Address on File | | | | | | |
| 2431548 | Miriam L Jimenez Quintana | Address on File | | | | | | |
| 2324110 | Miriam L L Morales Diaz | Address on File | | | | | | |
| 2291502 | Miriam L Ortiz Santos | Address on File | | | | | | |
| 2516913 | Miriam L Penzort Mercado | Address on File | | | | | | |
| 2477659 | MIRIAM L PEREZ MARTINEZ | Address on File | | | | | | |
| 2551946 | Miriam L Rivera Cintron | Address on File | | | | | | |
| 2397856 | Miriam L Rivera Padilla | Address on File | | | | | | |
| 2501064 | MIRIAM L ROSARIO PAGAN | Address on File | | | | | | |
| 2399414 | Miriam Laspina Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388461 | Miriam Laureano Lozada | Address on File | | | | | | |
| 2529141 | Miriam Lebron Perales | Address on File | | | | | | |
| 2346927 | Miriam Leoteaux Burgos | Address on File | | | | | | |
| 2426060 | Miriam Llanes Toro | Address on File | | | | | | |
| 2467595 | Miriam Lopez Cardona | Address on File | | | | | | |
| 2316516 | Miriam Lopez Cruz | Address on File | | | | | | |
| 2290604 | Miriam Lopez Diaz | Address on File | | | | | | |
| 2344028 | Miriam Lopez Diaz | Address on File | | | | | | |
| 2446755 | Miriam Lopez Lopez | Address on File | | | | | | |
| 2435871 | Miriam Lopez Ortega | Address on File | | | | | | |
| 2391967 | Miriam Lopez Reyes | Address on File | | | | | | |
| 2282814 | Miriam Lopez Rosado | Address on File | | | | | | |
| 2310960 | Miriam Lopez Sepulveda | Address on File | | | | | | |
| 2427388 | Miriam Lopez Torres | Address on File | | | | | | |
| 2529124 | Miriam Lopez Torres | Address on File | | | | | | |
| 2318797 | Miriam Lozada Lozada | Address on File | | | | | | |
| 2547449 | Miriam Lozano Gonzalez | Address on File | | | | | | |
| 2539258 | Miriam Lugo | Address on File | | | | | | |
| 2427971 | Miriam Luna Melendez | Address on File | | | | | | |
| 2427993 | Miriam M Aponte Santiago | Address on File | | | | | | |
| 2340260 | Miriam M Berrios Castro | Address on File | | | | | | |
| 2345444 | Miriam M Caldero Ortiz | Address on File | | | | | | |
| 2442340 | Miriam M Castro Qui\Ones | Address on File | | | | | | |
| 2466387 | Miriam M Garcia Reyes | Address on File | | | | | | |
| 2493310 | MIRIAM M GONZALEZ RAMOS | Address on File | | | | | | |
| 2441944 | Miriam M Gonzalez Rios | Address on File | | | | | | |
| 2487960 | MIRIAM M LIQUET CRESPO | Address on File | | | | | | |
| 2284525 | Miriam M M Diaz Martinez | Address on File | | | | | | |
| 2287299 | Miriam M M Rivera Aguirre | Address on File | | | | | | |
| 2265130 | Miriam M Martinez Rodriguez | Address on File | | | | | | |
| 2494585 | MIRIAM M MELENDEZ CABRERA | Address on File | | | | | | |
| 2476154 | MIRIAM M MERCADO CACERES | Address on File | | | | | | |
| 2509350 | Miriam M Nieves Diaz | Address on File | | | | | | |
| 2451302 | Miriam M Ortega Delgado | Address on File | | | | | | |
| 2430387 | Miriam M Ortiz Collazo | Address on File | | | | | | |
| 2443059 | Miriam M Ortiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469823 | Miriam M Peralta Ramos | Address on File | | | | | | |
| 2387283 | Miriam M Perez Carrillo | Address on File | | | | | | |
| 2390618 | Miriam M Ramos Figueroa | Address on File | | | | | | |
| 2319692 | Miriam M Rodriguez Figueroa | Address on File | | | | | | |
| 2435203 | Miriam M Rosario Figueroa | Address on File | | | | | | |
| 2428666 | Miriam M Serrano Gonzalez | Address on File | | | | | | |
| 2542636 | Miriam M Stefan Acta | Address on File | | | | | | |
| 2374864 | Miriam M Vazquez Claudio | Address on File | | | | | | |
| 2277074 | Miriam M Velez Ortiz | Address on File | | | | | | |
| 2545903 | Miriam M. Colon Castillo | Address on File | | | | | | |
| 2444775 | Miriam Maisonet Arzuaga | Address on File | | | | | | |
| 2373440 | Miriam Maiz Lopez | Address on File | | | | | | |
| 2448526 | Miriam Malave Rosa | Address on File | | | | | | |
| 2559067 | Miriam Maldonado Gonzalez | Address on File | | | | | | |
| 2384774 | Miriam Maldonado Ortiz | Address on File | | | | | | |
| 2261782 | Miriam Manso De Jesus | Address on File | | | | | | |
| 2390755 | Miriam Marquez Elisa | Address on File | | | | | | |
| 2273382 | Miriam Marquez Velez | Address on File | | | | | | |
| 2279654 | Miriam Marrero Colon | Address on File | | | | | | |
| 2390711 | Miriam Marrero Garcia | Address on File | | | | | | |
| 2260024 | Miriam Marrero Huertas | Address on File | | | | | | |
| 2306024 | Miriam Marrero Morales | Address on File | | | | | | |
| 2258248 | Miriam Marrero Reyes | Address on File | | | | | | |
| 2440462 | Miriam Marrero Soto | Address on File | | | | | | |
| 2528508 | Miriam Martinez Baez | Address on File | | | | | | |
| 2564974 | Miriam Martinez Hiraldo | Address on File | | | | | | |
| 2264433 | Miriam Martinez Lopez | Address on File | | | | | | |
| 2312932 | Miriam Martinez Lozada | Address on File | | | | | | |
| 2433215 | Miriam Martinez Maldonado | Address on File | | | | | | |
| 2436984 | Miriam Martinez Ortiz | Address on File | | | | | | |
| 2386014 | Miriam Martinez Rivera | Address on File | | | | | | |
| 2312984 | Miriam Martinez Rosado | Address on File | | | | | | |
| 2329477 | Miriam Mateo Santos | Address on File | | | | | | |
| 2548133 | Miriam Matos Ortega | Address on File | | | | | | |
| 2296742 | Miriam Medina Maldonado | Address on File | | | | | | |
| 2336988 | Miriam Medina Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339537 | Miriam Melendez Ramos | Address on File | | | | | | |
| 2397954 | Miriam Melendez Santiago | Address on File | | | | | | |
| 2390131 | Miriam Mendez Rodriguez | Address on File | | | | | | |
| 2283247 | Miriam Mercado Borrero | Address on File | | | | | | |
| 2271233 | Miriam Mercado Morales | Address on File | | | | | | |
| 2312986 | Miriam Mercado Rivera | Address on File | | | | | | |
| 2377243 | Miriam Mercado Valles | Address on File | | | | | | |
| 2260037 | Miriam Miranda Caraballo | Address on File | | | | | | |
| 2470771 | Miriam Mitchell Adolph | Address on File | | | | | | |
| 2542055 | Miriam Molina Rolon | Address on File | | | | | | |
| 2389061 | Miriam Monclova Cruz | Address on File | | | | | | |
| 2272076 | Miriam Montalvo Andujar | Address on File | | | | | | |
| 2548347 | Miriam Montalvo Toro | Address on File | | | | | | |
| 2527890 | Miriam Montesino Rivera | Address on File | | | | | | |
| 2452311 | Miriam Morales | Address on File | | | | | | |
| 2339253 | Miriam Morales Marquez | Address on File | | | | | | |
| 2441631 | Miriam Morales Martinez | Address on File | | | | | | |
| 2446208 | Miriam Morales Morales | Address on File | | | | | | |
| 2375325 | Miriam Morales Rivera | Address on File | | | | | | |
| 2389906 | Miriam Morales Rodriguez | Address on File | | | | | | |
| 2432471 | Miriam Morales Santos | Address on File | | | | | | |
| 2437031 | Miriam Morgado Gonzalez | Address on File | | | | | | |
| 2425244 | Miriam Munoz Villanueva | Address on File | | | | | | |
| 2527534 | Miriam N De Jesus Mercado | Address on File | | | | | | |
| 2446580 | Miriam N Garcia Velazquez | Address on File | | | | | | |
| 2557344 | Miriam N Gonzalez Gonzalez | Address on File | | | | | | |
| 2304444 | Miriam N N Burgos Sanchez | Address on File | | | | | | |
| 2293896 | Miriam Nazario Malave | Address on File | | | | | | |
| 2274822 | Miriam Nazario Martell | Address on File | | | | | | |
| 2325163 | Miriam Nazario Silva | Address on File | | | | | | |
| 2341406 | Miriam Nieves Flores | Address on File | | | | | | |
| 2260591 | Miriam Nieves Rodriguez | Address on File | | | | | | |
| 2268748 | Miriam Nieves Sepulveda | Address on File | | | | | | |
| 2441923 | Miriam Nieves Vazquez | Address on File | | | | | | |
| 2463349 | Miriam Nu?Ez Algarin | Address on File | | | | | | |
| 2528480 | Miriam Nunez Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390942 | Miriam Ocasio Maldonado | Address on File | | | | | | |
| 2447769 | Miriam Olivero Cirino | Address on File | | | | | | |
| 2565206 | Miriam Oneill Rivas | Address on File | | | | | | |
| 2310820 | Miriam Orengo Morales | Address on File | | | | | | |
| 2461680 | Miriam Ortega Lozada | Address on File | | | | | | |
| 2564212 | Miriam Ortega Valera | Address on File | | | | | | |
| 2306253 | Miriam Ortiz Davila | Address on File | | | | | | |
| 2285749 | Miriam Ortiz Espinosa | Address on File | | | | | | |
| 2306241 | Miriam Ortiz Fuentes | Address on File | | | | | | |
| 2533681 | Miriam Ortiz Porrata | Address on File | | | | | | |
| 2263904 | Miriam Ortiz Rivera | Address on File | | | | | | |
| 2547976 | Miriam Ortiz Robles | Address on File | | | | | | |
| 2287637 | Miriam Ortiz Rodriguez | Address on File | | | | | | |
| 2293988 | Miriam Ortiz Rodriguez | Address on File | | | | | | |
| 2330589 | Miriam Ortiz Toro | Address on File | | | | | | |
| 2319240 | Miriam Ortiz Vidot | Address on File | | | | | | |
| 2274162 | Miriam Osorio Cruz | Address on File | | | | | | |
| 2325200 | Miriam Otero Figueroa | Address on File | | | | | | |
| 2277374 | Miriam P P Aponte Concepcion | Address on File | | | | | | |
| 2528250 | Miriam Pabon Chevere | Address on File | | | | | | |
| 2466948 | Miriam Pacheco Acevedo | Address on File | | | | | | |
| 2525212 | Miriam Padilla De Ayala | Address on File | | | | | | |
| 2294076 | Miriam Padro Salgado | Address on File | | | | | | |
| 2546350 | Miriam Pagan Arroyo | Address on File | | | | | | |
| 2461164 | Miriam Pagan Beauchamp | Address on File | | | | | | |
| 2273301 | Miriam Paniagua Pena | Address on File | | | | | | |
| 2327637 | Miriam Peinado Romero | Address on File | | | | | | |
| 2260633 | Miriam Perea Candelaria | Address on File | | | | | | |
| 2514525 | Miriam Perez Amador | Address on File | | | | | | |
| 2332220 | Miriam Perez Bermudez | Address on File | | | | | | |
| 2262402 | Miriam Perez Caban | Address on File | | | | | | |
| 2560477 | Miriam Perez Gonzalez | Address on File | | | | | | |
| 2555889 | Miriam Perez Laboy | Address on File | | | | | | |
| 2292047 | Miriam Perez Lopez | Address on File | | | | | | |
| 2450442 | Miriam Perez Rivera | Address on File | | | | | | |
| 2297646 | Miriam Perez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2443104 | Miriam Perez Soto | Address on File | | | | | | |
| 2329746 | Miriam Pino Alers | Address on File | | | | | | |
| 2385185 | Miriam Pion Bengoa | Address on File | | | | | | |
| 2327499 | Miriam Plaud Santiago | Address on File | | | | | | |
| 2264067 | Miriam Plaza Cruz | Address on File | | | | | | |
| 2372656 | Miriam Qui?Ones Ruiz | Address on File | | | | | | |
| 2391588 | Miriam Quiñones Montes | Address on File | | | | | | |
| 2512859 | Miriam Quinones Velez | Address on File | | | | | | |
| 2300434 | Miriam Quinones Zayas | Address on File | | | | | | |
| 2498019 | MIRIAM R  NAVARRETO PLACERES | Address on File | | | | | | |
| 2487795 | MIRIAM R CARABALLO FELICIANO | Address on File | | | | | | |
| 2474083 | MIRIAM R DEL RIO VELAZQUEZ | Address on File | | | | | | |
| 2462215 | Miriam R Estrada Colon | Address on File | | | | | | |
| 2514377 | Miriam R Mu?Oz Mercado | Address on File | | | | | | |
| 2391001 | Miriam R Quinones Conde | Address on File | | | | | | |
| 2492805 | MIRIAM R RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2472744 | MIRIAM R RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2347138 | Miriam R Sanchez Adorno | Address on File | | | | | | |
| 2257965 | Miriam Ramirez Mas | Address on File | | | | | | |
| 2313998 | Miriam Ramirez Selles | Address on File | | | | | | |
| 2279738 | Miriam Ramos Cosme | Address on File | | | | | | |
| 2282656 | Miriam Ramos Ortiz | Address on File | | | | | | |
| 2280047 | Miriam Ramos Perez | Address on File | | | | | | |
| 2393745 | Miriam Ramos Torres | Address on File | | | | | | |
| 2389378 | Miriam Ramos Vale | Address on File | | | | | | |
| 2429108 | Miriam Ramos Vazquez | Address on File | | | | | | |
| 2444525 | Miriam Ramos Vazquez | Address on File | | | | | | |
| 2384778 | Miriam Requena Freyre | Address on File | | | | | | |
| 2295325 | Miriam Reveron Fuentes | Address on File | | | | | | |
| 2266975 | Miriam Reyes Melendez | Address on File | | | | | | |
| 2509368 | Miriam Reyes Ramos | Address on File | | | | | | |
| 2282589 | Miriam Rios Padro | Address on File | | | | | | |
| 2311907 | Miriam Rios Santiago | Address on File | | | | | | |
| 2306474 | Miriam Rivera Alvarez | Address on File | | | | | | |
| 2281084 | Miriam Rivera Benet | Address on File | | | | | | |
| 2271781 | Miriam Rivera Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462316 | Miriam Rivera Casanova | Address on File | | | | | | |
| 2470212 | Miriam Rivera Class | Address on File | | | | | | |
| 2254034 | Miriam Rivera Dederick | Address on File | | | | | | |
| 2335961 | Miriam Rivera Escobar | Address on File | | | | | | |
| 2287955 | Miriam Rivera Fuentes | Address on File | | | | | | |
| 2374052 | Miriam Rivera Irizarry | Address on File | | | | | | |
| 2393968 | Miriam Rivera Irizarry | Address on File | | | | | | |
| 2282597 | Miriam Rivera Lopez | Address on File | | | | | | |
| 2427681 | Miriam Rivera Lopez | Address on File | | | | | | |
| 2287504 | Miriam Rivera Medina | Address on File | | | | | | |
| 2286322 | Miriam Rivera Morales | Address on File | | | | | | |
| 2260666 | Miriam Rivera Nieves | Address on File | | | | | | |
| 2526380 | Miriam Rivera Otero | Address on File | | | | | | |
| 2319700 | Miriam Rivera Pinero | Address on File | | | | | | |
| 2328968 | Miriam Rivera Ramos | Address on File | | | | | | |
| 2514307 | Miriam Rivera Rios | Address on File | | | | | | |
| 2331740 | Miriam Rivera Rivera | Address on File | | | | | | |
| 2390397 | Miriam Rivera Rivera | Address on File | | | | | | |
| 2296048 | Miriam Rivera Rodriguez | Address on File | | | | | | |
| 2335191 | Miriam Rivera Rodriguez | Address on File | | | | | | |
| 2384081 | Miriam Rivera Rodriguez | Address on File | | | | | | |
| 2309174 | Miriam Rivera Rosado | Address on File | | | | | | |
| 2321175 | Miriam Rivera Sanchez | Address on File | | | | | | |
| 2310666 | Miriam Rivera Soto | Address on File | | | | | | |
| 2375021 | Miriam Rivera Zayas | Address on File | | | | | | |
| 2313729 | Miriam Rodriguez Arce | Address on File | | | | | | |
| 2311591 | Miriam Rodriguez Bauza | Address on File | | | | | | |
| 2437065 | Miriam Rodriguez Cancel | Address on File | | | | | | |
| 2432198 | Miriam Rodriguez Collazo | Address on File | | | | | | |
| 2336297 | Miriam Rodriguez Cortes | Address on File | | | | | | |
| 2452227 | Miriam Rodriguez Cruz | Address on File | | | | | | |
| 2291828 | Miriam Rodriguez Gonzalez | Address on File | | | | | | |
| 2393075 | Miriam Rodriguez Hernandez | Address on File | | | | | | |
| 2295222 | Miriam Rodriguez Laguerra | Address on File | | | | | | |
| 2264821 | Miriam Rodriguez Lebron | Address on File | | | | | | |
| 2372825 | Miriam Rodriguez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387768 | Miriam Rodriguez Matias | Address on File | | | | | | |
| 2465433 | Miriam Rodriguez Mercado | Address on File | | | | | | |
| 2524441 | Miriam Rodriguez Mercado | Address on File | | | | | | |
| 2273790 | Miriam Rodriguez Moran | Address on File | | | | | | |
| 2443219 | Miriam Rodriguez Oliveras | Address on File | | | | | | |
| 2334468 | Miriam Rodriguez Perez | Address on File | | | | | | |
| 2266096 | Miriam Rodriguez Rivera | Address on File | | | | | | |
| 2298467 | Miriam Rodriguez Rosado | Address on File | | | | | | |
| 2437921 | Miriam Rodriguez Torres | Address on File | | | | | | |
| 2278975 | Miriam Rodriguez Vales | Address on File | | | | | | |
| 2457153 | Miriam Rodriguez Vazquez | Address on File | | | | | | |
| 2330023 | Miriam Rodriguez Velez | Address on File | | | | | | |
| 2273762 | Miriam Rojas Iglesias | Address on File | | | | | | |
| 2437505 | Miriam Roldan Sanchez | Address on File | | | | | | |
| 2376355 | Miriam Rolon Sanchez | Address on File | | | | | | |
| 2328903 | Miriam Roman Gonzalez | Address on File | | | | | | |
| 2287021 | Miriam Roman Morales | Address on File | | | | | | |
| 2303687 | Miriam Roman Ramirez | Address on File | | | | | | |
| 2304726 | Miriam Romero Baez | Address on File | | | | | | |
| 2513357 | Miriam Romero Ramirez | Address on File | | | | | | |
| 2283623 | Miriam Rondon Morales | Address on File | | | | | | |
| 2339490 | Miriam Rondon Morales | Address on File | | | | | | |
| 2442736 | Miriam Rosa Maldonado | Address on File | | | | | | |
| 2283975 | Miriam Rosa Rivera | Address on File | | | | | | |
| 2303479 | Miriam Rosa Torres | Address on File | | | | | | |
| 2325806 | Miriam Rosado Denizard | Address on File | | | | | | |
| 2286687 | Miriam Rosado Lopez | Address on File | | | | | | |
| 2429536 | Miriam Rosado Rivera | Address on File | | | | | | |
| 2320208 | Miriam Rosario Cruz | Address on File | | | | | | |
| 2317426 | Miriam Rosario Fernandez | Address on File | | | | | | |
| 2452481 | Miriam Rosario Marrero | Address on File | | | | | | |
| 2462276 | Miriam Rosario Morales | Address on File | | | | | | |
| 2280035 | Miriam Rosario Ortiz | Address on File | | | | | | |
| 2320603 | Miriam Ruiz Elias | Address on File | | | | | | |
| 2450863 | Miriam Ruiz Ortiz | Address on File | | | | | | |
| 2560978 | Miriam Ruiz Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2478223 | MIRIAM S ARVELO SILVA | Address on File | | | | | | |
| 2297020 | Miriam S Perez Aponte | Address on File | | | | | | |
| 2426726 | Miriam S Ramos Hernandez | Address on File | | | | | | |
| 2258732 | Miriam S Roman Goycochea | Address on File | | | | | | |
| 2324665 | Miriam S S Torres Miriam | Address on File | | | | | | |
| 2292801 | Miriam Sanchez Rivera | Address on File | | | | | | |
| 2293591 | Miriam Sanchez Serrano | Address on File | | | | | | |
| 2393486 | Miriam Sanchez Velazquez | Address on File | | | | | | |
| 2468292 | Miriam Santiago Aponte | Address on File | | | | | | |
| 2390166 | Miriam Santiago De Jesus | Address on File | | | | | | |
| 2374447 | Miriam Santiago Diaz | Address on File | | | | | | |
| 2399576 | Miriam Santiago Guzman | Address on File | | | | | | |
| 2272455 | Miriam Santiago Jimenez | Address on File | | | | | | |
| 2272184 | Miriam Santiago Lebron | Address on File | | | | | | |
| 2327058 | Miriam Santiago Luciano | Address on File | | | | | | |
| 2332945 | Miriam Santiago Ortiz | Address on File | | | | | | |
| 2443703 | Miriam Santiago Ortiz | Address on File | | | | | | |
| 2436070 | Miriam Santiago Reyes | Address on File | | | | | | |
| 2430696 | Miriam Santiago Rivera | Address on File | | | | | | |
| 2529304 | Miriam Santiago Vargas | Address on File | | | | | | |
| 2304217 | Miriam Segarra Roman | Address on File | | | | | | |
| 2384170 | Miriam Sepulveda Martinez | Address on File | | | | | | |
| 2258613 | Miriam Sepulveda Zapata | Address on File | | | | | | |
| 2336997 | Miriam Serrano Colon | Address on File | | | | | | |
| 2303011 | Miriam Serrano Hernandez | Address on File | | | | | | |
| 2308646 | Miriam Serrano Lozada | Address on File | | | | | | |
| 2391426 | Miriam Serrano Ocasio | Address on File | | | | | | |
| 2301621 | Miriam Sierra Santiago | Address on File | | | | | | |
| 2450991 | Miriam Solano Medina | Address on File | | | | | | |
| 2339769 | Miriam Soler Flores | Address on File | | | | | | |
| 2509363 | Miriam Soler Rodriguez | Address on File | | | | | | |
| 2288425 | Miriam Soto Rivera | Address on File | | | | | | |
| 2439117 | Miriam T Martinez Arce | Address on File | | | | | | |
| 2436540 | Miriam T Rivera Zambrana | Address on File | | | | | | |
| 2376260 | Miriam Tirado Perez | Address on File | | | | | | |
| 2394438 | Miriam Toro Cuadrado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2286049 | Miriam Torregrosa Alonso | Address on File | | | | | | |
| 2536181 | Miriam Torres | Address on File | | | | | | |
| 2257991 | Miriam Torres Acevedo | Address on File | | | | | | |
| 2310588 | Miriam Torres Alicea | Address on File | | | | | | |
| 2287487 | Miriam Torres Calder | Address on File | | | | | | |
| 2538354 | Miriam Torres Diaz | Address on File | | | | | | |
| 2345621 | Miriam Torres Guadalupe | Address on File | | | | | | |
| 2325350 | Miriam Torres Otero | Address on File | | | | | | |
| 2288967 | Miriam Torres Pagan | Address on File | | | | | | |
| 2263135 | Miriam Torres Perez | Address on File | | | | | | |
| 2333950 | Miriam Torres Ramos | Address on File | | | | | | |
| 2385812 | Miriam Torres Rivera | Address on File | | | | | | |
| 2276561 | Miriam Torres Rodriguez | Address on File | | | | | | |
| 2461158 | Miriam Torres Rodriguez | Address on File | | | | | | |
| 2309464 | Miriam Torres Santiago | Address on File | | | | | | |
| 2428390 | Miriam Torres Santiago | Address on File | | | | | | |
| 2521004 | Miriam Trinidad Cruz | Address on File | | | | | | |
| 2503776 | MIRIAM V CRUZ FLORES | Address on File | | | | | | |
| 2502727 | MIRIAM V MELENDEZ CABRERA | Address on File | | | | | | |
| 2489927 | MIRIAM V RIVERA AYALA | Address on File | | | | | | |
| 2546131 | Miriam V Rivera Ayala | Address on File | | | | | | |
| 2437743 | Miriam V Soto Suarez | Address on File | | | | | | |
| 2430993 | Miriam V Torres Torres | Address on File | | | | | | |
| 2256589 | Miriam Valderrama Corez | Address on File | | | | | | |
| 2508540 | Miriam Valderrama Marrero | Address on File | | | | | | |
| 2462079 | Miriam Valentin Alers | Address on File | | | | | | |
| 2327919 | Miriam Valle Bonilla | Address on File | | | | | | |
| 2546064 | Miriam Vando Arroyo | Address on File | | | | | | |
| 2256095 | Miriam Vargas Fraticell | Address on File | | | | | | |
| 2341505 | Miriam Vargas Hernandez | Address on File | | | | | | |
| 2267720 | Miriam Vargas Lopez | Address on File | | | | | | |
| 2337874 | Miriam Vargas Santos | Address on File | | | | | | |
| 2527781 | Miriam Vargas Valle | Address on File | | | | | | |
| 2268532 | Miriam Vazquez Crespo | Address on File | | | | | | |
| 2380153 | Miriam Vazquez Delgado | Address on File | | | | | | |
| 2274416 | Miriam Vazquez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395681 | Miriam Vazquez Torres | Address on File | | | | | | |
| 2295434 | Miriam Vega De Leon | Address on File | | | | | | |
| 2255149 | Miriam Vega Peya | Address on File | | | | | | |
| 2382864 | Miriam Veguilla Galarza | Address on File | | | | | | |
| 2445564 | Miriam Velazquez Cruz | Address on File | | | | | | |
| 2346408 | Miriam Velazquez Del Valle | Address on File | | | | | | |
| 2337966 | Miriam Velazquez Rodriguez | Address on File | | | | | | |
| 2373285 | Miriam Velez Clavijo | Address on File | | | | | | |
| 2384932 | Miriam Velez De Bonilla | Address on File | | | | | | |
| 2374032 | Miriam Velez Mercado | Address on File | | | | | | |
| 2441050 | Miriam Velez Nieves | Address on File | | | | | | |
| 2254397 | Miriam Velez Ortiz | Address on File | | | | | | |
| 2309987 | Miriam Velez Ortiz | Address on File | | | | | | |
| 2547102 | Miriam Velez Roman | Address on File | | | | | | |
| 2254165 | Miriam Velez Toro | Address on File | | | | | | |
| 2325861 | Miriam Verges Rivero | Address on File | | | | | | |
| 2308573 | Miriam Vilches Zayas | Address on File | | | | | | |
| 2388081 | Miriam Villa Torres | Address on File | | | | | | |
| 2463094 | Miriam Villanueva | Address on File | | | | | | |
| 2442052 | Miriam Villanueva Cordero | Address on File | | | | | | |
| 2510086 | Miriam Wsanchez Arroyo | Address on File | | | | | | |
| 2439280 | Miriam Y Cruz Bussher | Address on File | | | | | | |
| 2486417 | MIRIAM Y DELPIN MARTINEZ | Address on File | | | | | | |
| 2263385 | Miriam Y Lugo Melendez | Address on File | | | | | | |
| 2297150 | Miriam Y Y Rentas Mateo | Address on File | | | | | | |
| 2515715 | Miriam Y. Betancourt Morales | Address on File | | | | | | |
| 2430373 | Miriam Z Rivera Corchado | Address on File | | | | | | |
| 2491073 | MIRIAM Z RUIZ VALENTIN | Address on File | | | | | | |
| 2472507 | MIRIAM Z TORRES BRUNO | Address on File | | | | | | |
| 2259936 | Miriam Z Z Tirado Badillo | Address on File | | | | | | |
| 2259171 | Miriam Zayas Diaz | Address on File | | | | | | |
| 2462038 | Miriam Zengotita Gracia | Address on File | | | | | | |
| 2499292 | MIRIAN  CASTILLO MALDONADO | Address on File | | | | | | |
| 2487507 | MIRIAN  HERNANDEZ BARBOSA | Address on File | | | | | | |
| 2474616 | MIRIAN  LOPEZ ORTIZ | Address on File | | | | | | |
| 2436369 | Mirian A Feliz Feliz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443201 | Mirian A Marrero Sanchez | Address on File | | | | | | |
| 2512665 | Mirian Alvarez Alvarez | Address on File | | | | | | |
| 2439292 | Mirian Concepcion Osorio | Address on File | | | | | | |
| 2446282 | Mirian D Lebron Cruz | Address on File | | | | | | |
| 2515986 | Mirian De Jesus Matta | Address on File | | | | | | |
| 2427644 | Mirian E Morales Fuentes | Address on File | | | | | | |
| 2546625 | Mirian Morales Claudio | Address on File | | | | | | |
| 2541183 | Mirian Ortiz Ortiz | Address on File | | | | | | |
| 2261927 | Mirian Rosado Green | Address on File | | | | | | |
| 2533797 | Mirianis Roman Serrano | Address on File | | | | | | |
| 2536176 | Miriann Matos | Address on File | | | | | | |
| 2438052 | Mirilidia Fremaint | Address on File | | | | | | |
| 2472390 | MIRINA  MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2399767 | Mirinda Vicenty Nazario | Address on File | | | | | | |
| 2557604 | Mirinel Pena Ortiz | Address on File | | | | | | |
| 2541603 | Mirisand Berrios Santiago | Address on File | | | | | | |
| 2429756 | Miritza S Nazario Lopez | Address on File | | | | | | |
| 2338175 | Mirka Del Valle | Address on File | | | | | | |
| 2562205 | Mirka Maldonado Valles | Address on File | | | | | | |
| 2519900 | Mirkalot Clemente Velez | Address on File | | | | | | |
| 2459371 | Mirla E Morales De Jesus | Address on File | | | | | | |
| 2464292 | Mirla I Del Valle Lopez | Address on File | | | | | | |
| 2552502 | Mirla J Arias Mercado | Address on File | | | | | | |
| 2310655 | Mirla N Peguero Pimentel | Address on File | | | | | | |
| 2522353 | Mirla N Perez Perez | Address on File | | | | | | |
| 2387460 | Mirla Ortiz Ortiz | Address on File | | | | | | |
| 2437339 | Mirla Perez Curet | Address on File | | | | | | |
| 2397709 | Mirla Rodriguez Marin | Address on File | | | | | | |
| 2545157 | Mirla Rodriguez Navarro | Address on File | | | | | | |
| 2479376 | MIRLA S MARTINEZ ORTIZ | Address on File | | | | | | |
| 2566092 | Mirla Salazar Medina | Address on File | | | | | | |
| 2391339 | Mirla Santisteban Valen | Address on File | | | | | | |
| 2511839 | Mirlanin Real Cerpa | Address on File | | | | | | |
| 2485969 | MIRMA J BERRIOS FIGUEROA | Address on File | | | | | | |
| 2503213 | MIRNA  FUSTER GALARZA | Address on File | | | | | | |
| 2498269 | MIRNA  MONTANEZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474693 | MIRNA  PEREZ ALICEA | Address on File | | | | | | |
| 2506745 | MIRNA  PEREZ PEREZ | Address on File | | | | | | |
| 2501268 | MIRNA  PEREZ SANTIAGO | Address on File | | | | | | |
| 2491420 | MIRNA  RAMOS RUIZ | Address on File | | | | | | |
| 2472330 | MIRNA  ROSARIO DE CAMACHO | Address on File | | | | | | |
| 2472234 | MIRNA  SOSA REYES | Address on File | | | | | | |
| 2304322 | Mirna Alvarez Molina | Address on File | | | | | | |
| 2382601 | Mirna Avila Arroyo | Address on File | | | | | | |
| 2540893 | Mirna Ayala Rodriguez | Address on File | | | | | | |
| 2517147 | Mirna Borras | Address on File | | | | | | |
| 2467143 | Mirna C Ortiz Ocasio | Address on File | | | | | | |
| 2499535 | MIRNA C ORTIZ OCASIO | Address on File | | | | | | |
| 2298153 | Mirna Cancel Vargas | Address on File | | | | | | |
| 2387121 | Mirna Cortes Mitchell | Address on File | | | | | | |
| 2381002 | Mirna Cruz Rivera | Address on File | | | | | | |
| 2448071 | Mirna D Vazquez Caban | Address on File | | | | | | |
| 2441848 | Mirna E Aponte Reyes | Address on File | | | | | | |
| 2428198 | Mirna E Cruz Santiago | Address on File | | | | | | |
| 2382366 | Mirna E Mieles Nieves | Address on File | | | | | | |
| 2447187 | Mirna E Santiago Pagan | Address on File | | | | | | |
| 2335182 | Mirna F Dones Colon | Address on File | | | | | | |
| 2528710 | Mirna F Morales Negron | Address on File | | | | | | |
| 2285579 | Mirna Flores Santiago | Address on File | | | | | | |
| 2487029 | MIRNA G GARCIA CRUZ | Address on File | | | | | | |
| 2542484 | Mirna G. Perez Cancel | Address on File | | | | | | |
| 2275276 | Mirna Garcia Vazquez | Address on File | | | | | | |
| 2379646 | Mirna Gonzalez Gutierrez | Address on File | | | | | | |
| 2261941 | Mirna Gonzalez Tanon | Address on File | | | | | | |
| 2423678 | Mirna I Acosta Collado | Address on File | | | | | | |
| 2495631 | MIRNA I BENITEZ RIOS | Address on File | | | | | | |
| 2429832 | Mirna I Cruz Ortiz | Address on File | | | | | | |
| 2488328 | MIRNA I CRUZ ORTIZ | Address on File | | | | | | |
| 2539513 | Mirna I De Jesus Esmurria | Address on File | | | | | | |
| 2447184 | Mirna I Galan Viera | Address on File | | | | | | |
| 2448872 | Mirna I Guzman Melendez | Address on File | | | | | | |
| 2497233 | MIRNA I MENDEZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560276 | Mirna I Mendez Gonzalez | Address on File | | | | | | |
| 2480275 | MIRNA I MORALES NEGRON | Address on File | | | | | | |
| 2469625 | Mirna I Moreno Diaz | Address on File | | | | | | |
| 2387588 | Mirna I Narvaez Pola | Address on File | | | | | | |
| 2556145 | Mirna I Nicho Ruiz | Address on File | | | | | | |
| 2482218 | MIRNA I RAMOS LUGO | Address on File | | | | | | |
| 2543750 | Mirna I Rivera Otero | Address on File | | | | | | |
| 2432834 | Mirna I Rodriguez Benitez | Address on File | | | | | | |
| 2447543 | Mirna I Rodriguez Ortiz | Address on File | | | | | | |
| 2504552 | MIRNA I RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2344440 | Mirna I Santiago Resto | Address on File | | | | | | |
| 2299365 | Mirna Jimenez Rosado | Address on File | | | | | | |
| 2536510 | Mirna L Aponte Alvarado | Address on File | | | | | | |
| 2463426 | Mirna L Gonzalez Laboy | Address on File | | | | | | |
| 2396222 | Mirna L L Rodriguez Mirna | Address on File | | | | | | |
| 2489986 | MIRNA L LUCIANO CORDERO | Address on File | | | | | | |
| 2314577 | Mirna L Martinez De Chamorro | Address on File | | | | | | |
| 2527769 | Mirna L Negron Rodriguez | Address on File | | | | | | |
| 2508958 | Mirna L Pacheco Torres | Address on File | | | | | | |
| 2510274 | Mirna L Rivera | Address on File | | | | | | |
| 2261636 | Mirna L Rodriguez Colon | Address on File | | | | | | |
| 2534700 | Mirna L Soto Garcia | Address on File | | | | | | |
| 2447689 | Mirna Lozada Sanchez | Address on File | | | | | | |
| 2450474 | Mirna M Cardona Correa | Address on File | | | | | | |
| 2265821 | Mirna M Mercado Cordero | Address on File | | | | | | |
| 2342962 | Mirna Martinez Robles | Address on File | | | | | | |
| 2265820 | Mirna Mercado Cordero | Address on File | | | | | | |
| 2288670 | Mirna Minguela Velez | Address on File | | | | | | |
| 2532751 | Mirna Montalvo Figueroa | Address on File | | | | | | |
| 2309257 | Mirna Munoz Nieves | Address on File | | | | | | |
| 2259603 | Mirna N Torres Vega | Address on File | | | | | | |
| 2450243 | Mirna Ortiz Morales | Address on File | | | | | | |
| 2373311 | Mirna Pagan Pagan | Address on File | | | | | | |
| 2511390 | Mirna Perez Perez | Address on File | | | | | | |
| 2309740 | Mirna Pomales Diaz | Address on File | | | | | | |
| 2380870 | Mirna Ramos Batista | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2383276 | Mirna Reyes Leon | Address on File | | | | | | |
| 2290368 | Mirna Rivera Negron | Address on File | | | | | | |
| 2267290 | Mirna Rodriguez Rodriguez | Address on File | | | | | | |
| 2267658 | Mirna Rosado Molina | Address on File | | | | | | |
| 2467216 | Mirna Santiago Colon | Address on File | | | | | | |
| 2434670 | Mirna Santiago Hernandez | Address on File | | | | | | |
| 2290806 | Mirna Sinigaglia Figueroa | Address on File | | | | | | |
| 2423341 | Mirna Velez Cintron | Address on File | | | | | | |
| 2526064 | Mirna Y Gomez Carrasco | Address on File | | | | | | |
| 2478661 | MIRNALIZ  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2510153 | Mirnaliz Velez Badillo | Address on File | | | | | | |
| 2477906 | MIRNALY  BERRIOS CANDELARIA | Address on File | | | | | | |
| 2506364 | MIRNALY  CARABALLO ORTIZ | Address on File | | | | | | |
| 2496327 | MIRNALY  RENTAS VALENTIN | Address on File | | | | | | |
| 2504564 | MIRNALY  TORRES IRIZARRY | Address on File | | | | | | |
| 2443064 | Mirnaly Agosto Ortiz | Address on File | | | | | | |
| 2521120 | Mirnaly Caraballo Lopez | Address on File | | | | | | |
| 2532773 | Mirnaly Torres | Address on File | | | | | | |
| 2429868 | Mirnalys Soto Echevarria | Address on File | | | | | | |
| 2535574 | Mirneliz Lozada | Address on File | | | | | | |
| 2456574 | Mirnell Diaz Ruiz | Address on File | | | | | | |
| 2557680 | Mirnielis Diaz Fonseca | Address on File | | | | | | |
| 2351281 | MIRO LAGOMARCINI,CARMEN M | Address on File | | | | | | |
| 2369923 | MIRO LAGOMARSINI,CARMEN | Address on File | | | | | | |
| 2449618 | Miroslava Luciano Andujar | Address on File | | | | | | |
| 2503632 | MIRRAEL  RUIZ ZAPATA | Address on File | | | | | | |
| 2553809 | Mirrael Velez Mora | Address on File | | | | | | |
| 2423751 | Mirriam E Escalera Cotto | Address on File | | | | | | |
| 2482642 | MIRSA  DIAZ HERNANDEZ | Address on File | | | | | | |
| 2475653 | MIRSA  PEREZ SANTA | Address on File | | | | | | |
| 2491797 | MIRSA  TORRES AVILES | Address on File | | | | | | |
| 2272633 | Mirsa Couret Couret | Address on File | | | | | | |
| 2265418 | Mirsa E E Marquez Nu&Ez | Address on File | | | | | | |
| 2523485 | Mirsa Y Cordero Mendez | Address on File | | | | | | |
| 2489969 | MIRSONIA  BURGOS DE JESUS | Address on File | | | | | | |
| 2297115 | Mirsonia Osorio Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488997 | MIRTA  ECHEVARRIA BORRERO | Address on File | | | | | | |
| 2497502 | MIRTA  MORALES VELEZ | Address on File | | | | | | |
| 2474532 | MIRTA  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2493694 | MIRTA  RUIZ TOMASSINI | Address on File | | | | | | |
| 2490654 | MIRTA  TORRES ACEVEDO | Address on File | | | | | | |
| 2511497 | Mirta A Bermudez Negron | Address on File | | | | | | |
| 2337743 | Mirta A Mojica Perez | Address on File | | | | | | |
| 2511906 | Mirta Abad Rivera | Address on File | | | | | | |
| 2258280 | Mirta Albizu Garcia | Address on File | | | | | | |
| 2380988 | Mirta Andrades Ruiz | Address on File | | | | | | |
| 2383437 | Mirta Arroyo Figueroa | Address on File | | | | | | |
| 2276223 | Mirta Arvelo Crespo | Address on File | | | | | | |
| 2264774 | Mirta Ayala Ortiz | Address on File | | | | | | |
| 2309689 | Mirta Baez Irizarry | Address on File | | | | | | |
| 2334923 | Mirta Bermudez Gonzalez | Address on File | | | | | | |
| 2268703 | Mirta Bianchi Lopez | Address on File | | | | | | |
| 2292902 | Mirta Bonilla Maldonado | Address on File | | | | | | |
| 2319149 | Mirta Bonilla Rivera | Address on File | | | | | | |
| 2307354 | Mirta Borrero Montes | Address on File | | | | | | |
| 2381173 | Mirta Bruno Candelario | Address on File | | | | | | |
| 2542229 | Mirta Burgos Caraballo | Address on File | | | | | | |
| 2373411 | Mirta Calderon Lacend | Address on File | | | | | | |
| 2395498 | Mirta Canales Quinones | Address on File | | | | | | |
| 2334504 | Mirta Cantres Ocasio | Address on File | | | | | | |
| 2264426 | Mirta Caraballo Antonsa | Address on File | | | | | | |
| 2374620 | Mirta Carrasquillo Ferrer | Address on File | | | | | | |
| 2439429 | Mirta Carrasquillo Morales | Address on File | | | | | | |
| 2395914 | Mirta Castro Canales | Address on File | | | | | | |
| 2287245 | Mirta Cintron Nieves | Address on File | | | | | | |
| 2262472 | Mirta Collazo Ramos | Address on File | | | | | | |
| 2388204 | Mirta Colon Ramos | Address on File | | | | | | |
| 2564320 | Mirta Colon Santiago | Address on File | | | | | | |
| 2452533 | Mirta Conde Santiago | Address on File | | | | | | |
| 2257469 | Mirta Cora Velazquez | Address on File | | | | | | |
| 2301921 | Mirta Cordero Casanovas | Address on File | | | | | | |
| 2391685 | Mirta Cordero Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268550 | Mirta Cruz Fernandez | Address on File | | | | | | |
| 2266798 | Mirta Cruz Seda | Address on File | | | | | | |
| 2346919 | Mirta D Alfonso Arroyo | Address on File | | | | | | |
| 2439295 | Mirta D Nieves Torres | Address on File | | | | | | |
| 2394106 | Mirta De Jesus Rivera | Address on File | | | | | | |
| 2296901 | Mirta Diaz Bauza | Address on File | | | | | | |
| 2435774 | Mirta Duco Cordero | Address on File | | | | | | |
| 2475055 | MIRTA E ACEVEDO LOPEZ | Address on File | | | | | | |
| 2528663 | Mirta E Acevedo Lopez | Address on File | | | | | | |
| 2490950 | MIRTA E ALICEA SANTOS | Address on File | | | | | | |
| 2496578 | MIRTA E CABAN RIVERA | Address on File | | | | | | |
| 2499338 | MIRTA E CORREA RODRIGUEZ | Address on File | | | | | | |
| 2315306 | Mirta E E Cruz Mirta | Address on File | | | | | | |
| 2300039 | Mirta E E Hernandez Arocho | Address on File | | | | | | |
| 2319497 | Mirta E E Lopez Hernandez | Address on File | | | | | | |
| 2270650 | Mirta E E Soto Rosario | Address on File | | | | | | |
| 2291101 | Mirta E Figueroa Diaz | Address on File | | | | | | |
| 2398153 | Mirta E Gonzalez Caraballo | Address on File | | | | | | |
| 2493986 | MIRTA E GONZALEZ CRUZ | Address on File | | | | | | |
| 2514759 | Mirta E Gonzalez Martinez | Address on File | | | | | | |
| 2391375 | Mirta E Lopez Fuentes | Address on File | | | | | | |
| 2259167 | Mirta E Marquez Torres | Address on File | | | | | | |
| 2325479 | Mirta E Quintana Ostolaza | Address on File | | | | | | |
| 2384357 | Mirta E Reyes Miranda | Address on File | | | | | | |
| 2500310 | MIRTA E RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2528673 | Mirta E Rodriguez Velez | Address on File | | | | | | |
| 2564695 | Mirta Echevarria Borrero | Address on File | | | | | | |
| 2331214 | Mirta F Ramos Bonilla | Address on File | | | | | | |
| 2293437 | Mirta F Varela Aponte | Address on File | | | | | | |
| 2394114 | Mirta Faris Torres | Address on File | | | | | | |
| 2371752 | Mirta Fernandez Garcia | Address on File | | | | | | |
| 2260402 | Mirta Figueroa Candelario | Address on File | | | | | | |
| 2296833 | Mirta Figueroa Cosme | Address on File | | | | | | |
| 2323546 | Mirta Fradera Irizarry | Address on File | | | | | | |
| 2530914 | Mirta G Rodriguez Rodriguez | Address on File | | | | | | |
| 2335922 | Mirta G Serra Joubert | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326824 | Mirta Garcia Estrada | Address on File | | | | | | |
| 2266179 | Mirta Garcia Marrero | Address on File | | | | | | |
| 2434398 | Mirta Giboyeaux Febres | Address on File | | | | | | |
| 2462052 | Mirta Gilbes Santiago | Address on File | | | | | | |
| 2338076 | Mirta Gonzalez Rivera | Address on File | | | | | | |
| 2523889 | Mirta Gonzalezgonzalez | Address on File | | | | | | |
| 2320529 | Mirta Guzman Santigo | Address on File | | | | | | |
| 2287934 | Mirta I Acevedo Martinez | Address on File | | | | | | |
| 2317679 | Mirta I I Gonzalez Santos | Address on File | | | | | | |
| 2316619 | Mirta I I Hernandez Morales | Address on File | | | | | | |
| 2281667 | Mirta I I Soto Toro | Address on File | | | | | | |
| 2282498 | Mirta I Perez Torres | Address on File | | | | | | |
| 2444741 | Mirta I Quinones Pinerio | Address on File | | | | | | |
| 2301827 | Mirta I Rios De Jesus | Address on File | | | | | | |
| 2500724 | MIRTA I RIVERA HERNANDEZ | Address on File | | | | | | |
| 2515839 | Mirta I Rivera Hernandez | Address on File | | | | | | |
| 2466093 | Mirta I Rojas Colon | Address on File | | | | | | |
| 2464442 | Mirta I Torres Acevedo | Address on File | | | | | | |
| 2543711 | Mirta I. Gonzalez Perez | Address on File | | | | | | |
| 2494406 | MIRTA J ANDINO PEREZ | Address on File | | | | | | |
| 2330638 | Mirta Jimenez Justiniano | Address on File | | | | | | |
| 2282736 | Mirta Julia Rivera | Address on File | | | | | | |
| 2319158 | Mirta L Castro Diaz | Address on File | | | | | | |
| 2560498 | Mirta L Fernandez Rodriguez | Address on File | | | | | | |
| 2297747 | Mirta L L Arroyo Vega | Address on File | | | | | | |
| 2318835 | Mirta L L Castro Rodriguez | Address on File | | | | | | |
| 2293381 | Mirta L Mora Boneta | Address on File | | | | | | |
| 2478578 | MIRTA L RIVERA PEDROZA | Address on File | | | | | | |
| 2256522 | Mirta Laboy Laboy | Address on File | | | | | | |
| 2284524 | Mirta Laspina Garcia | Address on File | | | | | | |
| 2391868 | Mirta Lopez Lopez | Address on File | | | | | | |
| 2389222 | Mirta Lopez Perez | Address on File | | | | | | |
| 2307817 | Mirta M Arocho Mercado | Address on File | | | | | | |
| 2373002 | Mirta M Figueroa | Address on File | | | | | | |
| 2442060 | Mirta M Figueroa Rodriguez | Address on File | | | | | | |
| 2309125 | Mirta M Gierbolini Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377480 | Mirta M Gonzalez Rodriguez | Address on File | | | | | | |
| 2274036 | Mirta M M Rodriguez Del | Address on File | | | | | | |
| 2266408 | Mirta M Olivo Sanchez | Address on File | | | | | | |
| 2484846 | MIRTA M SANTOS RIVERA | Address on File | | | | | | |
| 2290949 | Mirta Machado Romero | Address on File | | | | | | |
| 2391915 | Mirta Medina Barbosa | Address on File | | | | | | |
| 2290309 | Mirta Medina Peña | Address on File | | | | | | |
| 2461703 | Mirta Medina Reyes | Address on File | | | | | | |
| 2312724 | Mirta Melendez Alvarado | Address on File | | | | | | |
| 2259959 | Mirta Mercado Cortes | Address on File | | | | | | |
| 2321444 | Mirta Molina Molina | Address on File | | | | | | |
| 2320723 | Mirta Monserrate Ramos | Address on File | | | | | | |
| 2259833 | Mirta Montalvo Lao | Address on File | | | | | | |
| 2309510 | Mirta Mu¥lz Nu¥Ez | Address on File | | | | | | |
| 2461421 | Mirta N Carrasquillo | Address on File | | | | | | |
| 2271064 | Mirta N Colon Bayona | Address on File | | | | | | |
| 2316411 | Mirta N Hernandez Rivera | Address on File | | | | | | |
| 2257381 | Mirta N Sonera Gonzalez | Address on File | | | | | | |
| 2566294 | Mirta Negron Nazario | Address on File | | | | | | |
| 2381419 | Mirta Olmo Quinones | Address on File | | | | | | |
| 2265446 | Mirta Ortiz | Address on File | | | | | | |
| 2442252 | Mirta Ortiz Lopez | Address on File | | | | | | |
| 2339991 | Mirta Osorio Andino | Address on File | | | | | | |
| 2309466 | Mirta Paoli Rivera | Address on File | | | | | | |
| 2342179 | Mirta Perez Alicea | Address on File | | | | | | |
| 2314108 | Mirta Perez Aponte | Address on File | | | | | | |
| 2265704 | Mirta Perez Gonzalez | Address on File | | | | | | |
| 2309710 | Mirta Perez Luciano | Address on File | | | | | | |
| 2269221 | Mirta Perez Rivera | Address on File | | | | | | |
| 2376914 | Mirta Pla Rodriguez | Address on File | | | | | | |
| 2328635 | Mirta Qui?Ones Pi?Eiro | Address on File | | | | | | |
| 2264673 | Mirta R Clavel Lorenzi | Address on File | | | | | | |
| 2547709 | Mirta R Lopez Mendez | Address on File | | | | | | |
| 2290912 | Mirta R R Leon Hernandez | Address on File | | | | | | |
| 2380871 | Mirta R Torres Santos | Address on File | | | | | | |
| 2439289 | Mirta Ramos Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526548 | Mirta Ramos Velazquez | Address on File | | | | | | |
| 2424621 | Mirta Rios Mejias | Address on File | | | | | | |
| 2307234 | Mirta Rivera Figueroa | Address on File | | | | | | |
| 2285268 | Mirta Rivera Hernandez | Address on File | | | | | | |
| 2293968 | Mirta Rivera Maldonado | Address on File | | | | | | |
| 2559012 | Mirta Rivera Perea | Address on File | | | | | | |
| 2259408 | Mirta Rivera Rivera | Address on File | | | | | | |
| 2439557 | Mirta Rivera Rivera | Address on File | | | | | | |
| 2333994 | Mirta Rivera Rodriguez | Address on File | | | | | | |
| 2436857 | Mirta Rodriguez Diaz | Address on File | | | | | | |
| 2457223 | Mirta Rodriguez Leon | Address on File | | | | | | |
| 2298323 | Mirta Roman Velazquez | Address on File | | | | | | |
| 2373241 | Mirta Rosas Cabrera | Address on File | | | | | | |
| 2283672 | Mirta Sanchez Rodriguez | Address on File | | | | | | |
| 2298704 | Mirta Santiago Santiago | Address on File | | | | | | |
| 2322180 | Mirta Seda Colon | Address on File | | | | | | |
| 2467375 | Mirta Silva Santiago | Address on File | | | | | | |
| 2466863 | Mirta Soler Caraballo | Address on File | | | | | | |
| 2276768 | Mirta Sorrentini Rodriguez | Address on File | | | | | | |
| 2271183 | Mirta Soto Lopez | Address on File | | | | | | |
| 2297701 | Mirta T Alvarez Perez | Address on File | | | | | | |
| 2428414 | Mirta T Rosario Garcia | Address on File | | | | | | |
| 2255071 | Mirta Toledo Toro | Address on File | | | | | | |
| 2269446 | Mirta Torres Acevedo | Address on File | | | | | | |
| 2383181 | Mirta Torres Adames | Address on File | | | | | | |
| 2557114 | Mirta Torres Martinez | Address on File | | | | | | |
| 2432084 | Mirta Trinidad Sola | Address on File | | | | | | |
| 2290822 | Mirta Vega Velazquez | Address on File | | | | | | |
| 2310616 | Mirta Velez Garcia | Address on File | | | | | | |
| 2393511 | Mirta Vera Cuevas | Address on File | | | | | | |
| 2501332 | MIRTA Y SANCHEZ CRUZ | Address on File | | | | | | |
| 2393824 | Mirtalina Lucca Velazquez | Address on File | | | | | | |
| 2255082 | Mirtalina Rivera Valle | Address on File | | | | | | |
| 2312507 | Mirtea A Irizarry Velez | Address on File | | | | | | |
| 2469908 | Mirtea Avila Alvarez | Address on File | | | | | | |
| 2273892 | Mirtea Colon Santos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321429 | Mirtelina Diaz Jaime | Address on File | | | | | | |
| 2341138 | Mirtelina Gonzalez Rodriguez | Address on File | | | | | | |
| 2265693 | Mirtelina Gutierrez Sanjurjo | Address on File | | | | | | |
| 2283785 | Mirtelina Lopez Negron | Address on File | | | | | | |
| 2297271 | Mirtelina Matias Pardo | Address on File | | | | | | |
| 2299292 | Mirtelina Perez Cintron | Address on File | | | | | | |
| 2330142 | Mirtelina Reyes Garcia | Address on File | | | | | | |
| 2277983 | Mirtelina Rodriguez Centeno | Address on File | | | | | | |
| 2331526 | Mirtelina Rodriguez Merlo | Address on File | | | | | | |
| 2375567 | Mirtelina Sauri Rodriguez | Address on File | | | | | | |
| 2387622 | Mirtha Baez Fernandez | Address on File | | | | | | |
| 2514703 | Mirtha Caraballo Luciano | Address on File | | | | | | |
| 2340825 | Mirtha Franco Tapia | Address on File | | | | | | |
| 2270386 | Mirtha Guivas Arvelo | Address on File | | | | | | |
| 2490230 | MIRTHA I FELICIANO TORRES | Address on File | | | | | | |
| 2430073 | Mirtha L Fernandez Reyes | Address on File | | | | | | |
| 2466466 | Mirtha Laspina Franco | Address on File | | | | | | |
| 2514837 | Mirtha M. Leon Alvarez | Address on File | | | | | | |
| 2296578 | Mirtha Mortera Esterlich | Address on File | | | | | | |
| 2436918 | Mirtha Mu?Oz Vargas | Address on File | | | | | | |
| 2493771 | MIRTHA N BERNIER MASSARI | Address on File | | | | | | |
| 2523838 | Mirtha Negron Ramos | Address on File | | | | | | |
| 2311645 | Mirtha Parra Acevedo | Address on File | | | | | | |
| 2312524 | Mirtha Reyes Alvarez | Address on File | | | | | | |
| 2256446 | Mirtha Rosario Santiago | Address on File | | | | | | |
| 2376173 | Mirtha S S Amador Martinez | Address on File | | | | | | |
| 2275617 | Mirtha Santiago Sepulveda | Address on File | | | | | | |
| 2515659 | Mirtha Sarmiento | Address on File | | | | | | |
| 2293724 | Mirtha Segui Boiseen | Address on File | | | | | | |
| 2286865 | Mirtha V Rodriguez Velazquez | Address on File | | | | | | |
| 2347065 | Mirtha Vazquez Montalvo | Address on File | | | | | | |
| 2297484 | Mirthelina Miranda Colon | Address on File | | | | | | |
| 2544733 | Mirthia E Odriguez | Address on File | | | | | | |
| 2313885 | Mirtia Rivera Cancel | Address on File | | | | | | |
| 2271598 | Mirtila Rodriguez Rodrigue | Address on File | | | | | | |
| 2266722 | Mirtya Garcia Nunez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453103 | Mirtza Montalvo Alicea | Address on File | | | | | | |
| 2387354 | Mirtza Muriente Guzman | Address on File | | | | | | |
| 2340156 | Mirtza Ramos Algarin | Address on File | | | | | | |
| 2502175 | MIRVELISSES  RIVERA ORTEGA | Address on File | | | | | | |
| 2340730 | Miryam Rivera Lisojos | Address on File | | | | | | |
| 2519711 | Mirycelis Barreiro Gonzalez | Address on File | | | | | | |
| 2492295 | MIRYS  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2527801 | Mirys Rodriguez Vega | Address on File | | | | | | |
| 2272233 | Mirza Diaz Collazo | Address on File | | | | | | |
| 2307221 | Mirza E Cintron Albertorio | Address on File | | | | | | |
| 2347224 | Mirza E Lopez Rosa | Address on File | | | | | | |
| 2526507 | Mirza I Caban Gonzalez | Address on File | | | | | | |
| 2439162 | Mirza I Lebron Chaparro | Address on File | | | | | | |
| 2496567 | MIRZA I RODRIGUEZ ROMAN | Address on File | | | | | | |
| 2484206 | MIRZA I ROTGER DIAZ | Address on File | | | | | | |
| 2280790 | Mirza I Tirado Cruz | Address on File | | | | | | |
| 2347504 | Mirza M Ferrer Baez | Address on File | | | | | | |
| 2560777 | Mirza M Rodriguez | Address on File | | | | | | |
| 2327835 | Mirza M Sanjurjo Alvarez | Address on File | | | | | | |
| 2543214 | Mirza Pellicier Rodriguez | Address on File | | | | | | |
| 2379712 | Mirza Romero Pizarro | Address on File | | | | | | |
| 2540938 | Mirza Rosario Rosado | Address on File | | | | | | |
| 2398590 | Mirza Z Matos Robert | Address on File | | | | | | |
| 2321757 | Mirzah Velazquez Encarnacion | Address on File | | | | | | |
| 2506474 | MISAEL  COLON GABRIEL | Address on File | | | | | | |
| 2478070 | MISAEL  CORTES LOPEZ | Address on File | | | | | | |
| 2471522 | MISAEL  GONZALEZ PAGAN | Address on File | | | | | | |
| 2473979 | MISAEL  GONZALEZ ROSARIO | Address on File | | | | | | |
| 2479550 | MISAEL  ROSARIO NUNEZ | Address on File | | | | | | |
| 2553620 | Misael A Aguayo Rosario | Address on File | | | | | | |
| 2286364 | Misael Acevedo Gonzalez | Address on File | | | | | | |
| 2466238 | Misael Alvarez Garcia | Address on File | | | | | | |
| 2441448 | Misael Alvira Rivera | Address on File | | | | | | |
| 2385759 | Misael Antonetty Gonzalez | Address on File | | | | | | |
| 2546706 | Misael Benitez Cotto | Address on File | | | | | | |
| 2347219 | Misael Benitez Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537061 | Misael Caban Torres | Address on File | | | | | | |
| 2547587 | Misael Camacho | Address on File | | | | | | |
| 2294899 | Misael Carlo Camacho | Address on File | | | | | | |
| 2454047 | Misael Cordero Lopez | Address on File | | | | | | |
| 2512989 | Misael Costales Gonzalez | Address on File | | | | | | |
| 2433515 | Misael Cruz Gonzalez | Address on File | | | | | | |
| 2555805 | Misael Cuevas Quintana | Address on File | | | | | | |
| 2524814 | Misael De Jesus Gonzalez | Address on File | | | | | | |
| 2561172 | Misael De Jesus Ortiz | Address on File | | | | | | |
| 2434325 | Misael Delgado Batista | Address on File | | | | | | |
| 2552395 | Misael Diaz Albino | Address on File | | | | | | |
| 2540068 | Misael Dumeng Gomez | Address on File | | | | | | |
| 2441065 | Misael E Hernand | Address on File | | | | | | |
| 2515788 | Misael Feliciano Mendez | Address on File | | | | | | |
| 2442373 | Misael Feliciano Monell | Address on File | | | | | | |
| 2453676 | Misael Gomez Marquez | Address on File | | | | | | |
| 2299135 | Misael Gonzalez Perez | Address on File | | | | | | |
| 2327047 | Misael Gonzalez Perez | Address on File | | | | | | |
| 2529529 | Misael Gonzalez Rosario | Address on File | | | | | | |
| 2559408 | Misael Izquierdo Mantanez | Address on File | | | | | | |
| 2504648 | MISAEL J LAGUNA NIEVES | Address on File | | | | | | |
| 2457940 | Misael Kuilan Bruno | Address on File | | | | | | |
| 2435464 | Misael M Cruz Estrada | Address on File | | | | | | |
| 2557250 | Misael Maldonado Pacheco | Address on File | | | | | | |
| 2372157 | Misael Martinez Quinones | Address on File | | | | | | |
| 2541466 | Misael Martinez Reyes | Address on File | | | | | | |
| 2557830 | Misael Medero Garcia | Address on File | | | | | | |
| 2452839 | Misael Medina Melend Ez Melendez | Address on File | | | | | | |
| 2427724 | Misael Melendez Rodriguez | Address on File | | | | | | |
| 2518180 | Misael Mendez Gonzalez | Address on File | | | | | | |
| 2511265 | Misael Mendez Olmo | Address on File | | | | | | |
| 2327543 | Misael Muniz Acevedo | Address on File | | | | | | |
| 2566091 | Misael N Rivera Falu | Address on File | | | | | | |
| 2543958 | Misael Oquendo Rivera | Address on File | | | | | | |
| 2536400 | Misael Ortiz | Address on File | | | | | | |
| 2538329 | Misael Ortiz Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464608 | Misael Ortiz Sanchez | Address on File | | | | | | |
| 2397014 | Misael Perez Nieves | Address on File | | | | | | |
| 2329561 | Misael Ramos Caban | Address on File | | | | | | |
| 2471153 | Misael Ramos Torres | Address on File | | | | | | |
| 2312979 | Misael Rivera Lopez | Address on File | | | | | | |
| 2278925 | Misael Rivera Rodriguez | Address on File | | | | | | |
| 2562312 | Misael Rivera Sepulveda | Address on File | | | | | | |
| 2542825 | Misael Rivera Serrano | Address on File | | | | | | |
| 2450695 | Misael Rodriguez Alvarado | Address on File | | | | | | |
| 2566097 | Misael Rodriguez Santiago | Address on File | | | | | | |
| 2278743 | Misael Rodriguez Torres | Address on File | | | | | | |
| 2327760 | Misael Rosario Morales | Address on File | | | | | | |
| 2547264 | Misael Ruiz Casanova | Address on File | | | | | | |
| 2392849 | Misael Ruiz Gonzalez | Address on File | | | | | | |
| 2296205 | Misael Santana Urrutia | Address on File | | | | | | |
| 2277414 | Misael Torres Agosto | Address on File | | | | | | |
| 2424092 | Misael Troche Alvarez | Address on File | | | | | | |
| 2466411 | Misael Vargas Toledo | Address on File | | | | | | |
| 2555340 | Misael Vazquez Pagan | Address on File | | | | | | |
| 2312924 | Misael Velazquez Nazario | Address on File | | | | | | |
| 2518041 | Misael Velez Perez | Address on File | | | | | | |
| 2512618 | Misally K Reyes Soto | Address on File | | | | | | |
| 2556078 | Misarito Pi?Ero Diaz | Address on File | | | | | | |
| 2443600 | Mishel Carrucini Hernandez | Address on File | | | | | | |
| 2271047 | Mishel Torres Oliveras | Address on File | | | | | | |
| 2494489 | MISLA  MARTINEZ VELEZ | Address on File | | | | | | |
| 2409636 | MISLA TAVAREZ,GLORIA E | Address on File | | | | | | |
| 2545121 | Mislael Valentin Rodriguez | Address on File | | | | | | |
| 2290995 | Mislael Valentin Torres | Address on File | | | | | | |
| 2418370 | MISLAN COTTO,MARIA M | Address on File | | | | | | |
| 2535469 | Misnel Jusino Nieves | Address on File | | | | | | |
| 2389780 | Misrail Cruz Poupart | Address on File | | | | | | |
| 2564468 | Missael De La Cruz Pino | Address on File | | | | | | |
| 2558638 | Missael Marquez Perez | Address on File | | | | | | |
| 2536574 | Missael Rivera | Address on File | | | | | | |
| 2469042 | Missael Rivera Vives | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507323 | MISSLINER  MUNIZ RAMOS | Address on File | | | | | | |
| 2524828 | Misty Dawn Haggard Galindez | Address on File | | | | | | |
| 2459183 | Mitchael Mitchells Amaro | Address on File | | | | | | |
| 2565916 | Mitchel A Colon Sanchez | Address on File | | | | | | |
| 2356761 | MITCHEL CRESPO,EDNA | Address on File | | | | | | |
| 2519569 | Mitchel Cruz Santiago | Address on File | | | | | | |
| 2435610 | Mitchel Diaz Marrero | Address on File | | | | | | |
| 2535700 | Mitchel Josue Morales | Address on File | | | | | | |
| 2434539 | Mitchel M Molina Pares | Address on File | | | | | | |
| 2454570 | Mitchel Santana Claudio | Address on File | | | | | | |
| 2552435 | Mitchell Ayala Thillet | Address on File | | | | | | |
| 2433809 | Mitchell Calderon Encarna | Address on File | | | | | | |
| 2540260 | Mitchell Gonzalez Gonzalez | Address on File | | | | | | |
| 2453763 | Mitchell Mi Ede | Address on File | | | | | | |
| 2544736 | Mitchell Rodriguez Moll | Address on File | | | | | | |
| 2454004 | Mitchell Rodriguez Pagan | Address on File | | | | | | |
| 2523462 | Mitchell Vazquez Martinez | Address on File | | | | | | |
| 2525755 | Mitchelle Mendez Casta•Eda | Address on File | | | | | | |
| 2292721 | Mitdalia Encarnacion Hernandez | Address on File | | | | | | |
| 2442662 | Mitsi M Romero Torres | Address on File | | | | | | |
| 2465207 | Mitza Caceres Guadalupe | Address on File | | | | | | |
| 2500946 | MITZA E LUGO VALENTIN | Address on File | | | | | | |
| 2510047 | Mitza I Roman Avila | Address on File | | | | | | |
| 2446556 | Mitza N Diaz Carrasquillo | Address on File | | | | | | |
| 2540446 | Mitzaida Lopez Perez | Address on File | | | | | | |
| 2486049 | MITZI  MENDEZ VELAZQUEZ | Address on File | | | | | | |
| 2458574 | Mitzi A Encarnacion Ramos | Address on File | | | | | | |
| 2558695 | Mitzi Rivera Alvarez | Address on File | | | | | | |
| 2398750 | Mitzie N Perez Padilla | Address on File | | | | | | |
| 2537210 | Mitzie Ocasio Caraballo | Address on File | | | | | | |
| 2503569 | MITZY  RODRIGUEZ VICENTE | Address on File | | | | | | |
| 2269517 | Mitzy Ayala Landron | Address on File | | | | | | |
| 2307039 | Mitzy B Vicente Bonilla | Address on File | | | | | | |
| 2381763 | Mitzy D Martinez De Leon | Address on File | | | | | | |
| 2267766 | Mitzy Davila Santana | Address on File | | | | | | |
| 2560644 | Mitzy E Roa Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460198 | Mitzy J Ramirez Sanchez | Address on File | | | | | | |
| 2545939 | Mitzy J Viera Rodriguez | Address on File | | | | | | |
| 2482569 | MITZY L ROQUE SEGARRA | Address on File | | | | | | |
| 2519666 | Miukaliz Sosa Rivera | Address on File | | | | | | |
| 2328526 | Miuria Altreche Machado | Address on File | | | | | | |
| 2382554 | Miurka Esteva Tirado | Address on File | | | | | | |
| 2544771 | Mixael Torres Rivera | Address on File | | | | | | |
| 2341887 | Mixna Pizarro Cepeda | Address on File | | | | | | |
| 2329049 | Mizael Torres Martinez | Address on File | | | | | | |
| 2498653 | MIZRAIM  BERMUDEZ MELENDEZ | Address on File | | | | | | |
| 2504966 | MIZRAIM  CONCEPCION PADILLA | Address on File | | | | | | |
| 2469897 | Mizraim Fernandez Miranda | Address on File | | | | | | |
| 2388605 | Mizrain Perez Gonzalez | Address on File | | | | | | |
| 2436625 | Mizrain Perez Perez | Address on File | | | | | | |
| 2541880 | Mizzaeli Ortiz Gomez | Address on File | | | | | | |
| 2545158 | Mnuel Alexis Medina Santiago | Address on File | | | | | | |
| 2422359 | MOCKFORD NEGRON,ANN M | Address on File | | | | | | |
| 2451065 | Moctezuma C Velazquez | Address on File | | | | | | |
| 2367683 | MOCTEZUMA CANDELARIO,PABLO | Address on File | | | | | | |
| 2366865 | MOCTEZUMA CASTRO,MIGUEL | Address on File | | | | | | |
| 2517916 | Moctezuma Leon Zoraida | Address on File | | | | | | |
| 2422113 | MOCTEZUMA MALDONADO,NYDIA M | Address on File | | | | | | |
| 2420135 | MOCTEZUMA ORTIZ,IVETTE M | Address on File | | | | | | |
| 2402529 | MOCTEZUMA VEGA,BIENVENIDA | Address on File | | | | | | |
| 2479956 | MODESTA  RODRIGUEZ MONTANEZ | Address on File | | | | | | |
| 2304937 | Modesta Aponte Davila | Address on File | | | | | | |
| 2326346 | Modesta Berdecia Rodriguez | Address on File | | | | | | |
| 2334955 | Modesta Bonilla Perez | Address on File | | | | | | |
| 2285152 | Modesta Carbo Figueroa | Address on File | | | | | | |
| 2322338 | Modesta Castro Cruz | Address on File | | | | | | |
| 2312628 | Modesta Cintron Cardona | Address on File | | | | | | |
| 2323806 | Modesta Cordero Jesus | Address on File | | | | | | |
| 2382180 | Modesta Cruz Agosto | Address on File | | | | | | |
| 2300086 | Modesta Cruz Aguayo | Address on File | | | | | | |
| 2341199 | Modesta Escribano Vda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292661 | Modesta Feliciano Modesta | Address on File | | | | | | |
| 2310100 | Modesta Flores Opio | Address on File | | | | | | |
| 2377609 | Modesta Fuentes Ortiz | Address on File | | | | | | |
| 2315000 | Modesta Garcia Lugo | Address on File | | | | | | |
| 2283743 | Modesta Garcia Rivera | Address on File | | | | | | |
| 2341353 | Modesta Gonzalez Alvarado | Address on File | | | | | | |
| 2302948 | Modesta Guzman Veguilla | Address on File | | | | | | |
| 2322866 | Modesta Lopez Cruz | Address on File | | | | | | |
| 2285199 | Modesta Lopez Ortiz | Address on File | | | | | | |
| 2314679 | Modesta Lopez Santiago | Address on File | | | | | | |
| 2545781 | Modesta Lozada Otero | Address on File | | | | | | |
| 2273660 | Modesta Martinez Ludwing | Address on File | | | | | | |
| 2270555 | Modesta Melendez Colon | Address on File | | | | | | |
| 2321498 | Modesta Melendez Schettines | Address on File | | | | | | |
| 2391250 | Modesta Montañez Morales | Address on File | | | | | | |
| 2266453 | Modesta Montanez Quinones | Address on File | | | | | | |
| 2460811 | Modesta Nazario Morales | Address on File | | | | | | |
| 2295887 | Modesta Negron Machuca | Address on File | | | | | | |
| 2438454 | Modesta Negron Mojica | Address on File | | | | | | |
| 2316206 | Modesta Nevarez Ortega | Address on File | | | | | | |
| 2296154 | Modesta Oquendo Trinidad | Address on File | | | | | | |
| 2329016 | Modesta Perez Ramos | Address on File | | | | | | |
| 2460602 | Modesta R Toro Velez | Address on File | | | | | | |
| 2301537 | Modesta Rodriguez Montanez | Address on File | | | | | | |
| 2303823 | Modesta Sanchez Ayala | Address on File | | | | | | |
| 2292611 | Modesta Sanchez Ocasio | Address on File | | | | | | |
| 2311612 | Modesta Solis Torres | Address on File | | | | | | |
| 2428345 | Modesta Torres | Address on File | | | | | | |
| 2302533 | Modesta Torres Ortiz | Address on File | | | | | | |
| 2339953 | Modesta Velez Castro | Address on File | | | | | | |
| 2394507 | Modesta Villoch Rivera | Address on File | | | | | | |
| 2478664 | MODESTO  CASTILLO RODRIGUEZ | Address on File | | | | | | |
| 2471535 | MODESTO  GOMEZ SOBERAT | Address on File | | | | | | |
| 2551665 | Modesto Acevedo Candelaria | Address on File | | | | | | |
| 2330231 | Modesto Alvelo Malpica | Address on File | | | | | | |
| 2373408 | Modesto Alverio Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325633 | Modesto Amado Trinidad | Address on File | | | | | | |
| 2343365 | Modesto Andujar Acevedo | Address on File | | | | | | |
| 2303236 | Modesto Arroyo Torres | Address on File | | | | | | |
| 2342168 | Modesto Asencio Corporan | Address on File | | | | | | |
| 2303156 | Modesto B Roque Castro | Address on File | | | | | | |
| 2343314 | Modesto Berrios Febo | Address on File | | | | | | |
| 2266396 | Modesto Burgos Miranda | Address on File | | | | | | |
| 2535356 | Modesto Cardona Roman | Address on File | | | | | | |
| 2295587 | Modesto Carrion Quintana | Address on File | | | | | | |
| 2310565 | Modesto Castro Davila | Address on File | | | | | | |
| 2447666 | Modesto Castro Lassus | Address on File | | | | | | |
| 2424565 | Modesto Colon Caraballo | Address on File | | | | | | |
| 2560675 | Modesto Colon Figueroa | Address on File | | | | | | |
| 2258804 | Modesto Colon Mercado | Address on File | | | | | | |
| 2280757 | Modesto Correa Rosa | Address on File | | | | | | |
| 2431302 | Modesto Cortes Cruz | Address on File | | | | | | |
| 2316810 | Modesto De Leon Sustache | Address on File | | | | | | |
| 2288547 | Modesto Diaz Vazquez | Address on File | | | | | | |
| 2500006 | MODESTO E MUNIZ RUIZ | Address on File | | | | | | |
| 2470667 | Modesto Estrada Diaz | Address on File | | | | | | |
| 2259432 | Modesto Estrada Neris | Address on File | | | | | | |
| 2287411 | Modesto Estrada Roldan | Address on File | | | | | | |
| 2271902 | Modesto Estrella Lopez | Address on File | | | | | | |
| 2254703 | Modesto Febres Oliveras | Address on File | | | | | | |
| 2539652 | Modesto Franco Perez | Address on File | | | | | | |
| 2269628 | Modesto Franco Torres | Address on File | | | | | | |
| 2323513 | Modesto Garcia Rodrigue | Address on File | | | | | | |
| 2261757 | Modesto Gomez Orellano | Address on File | | | | | | |
| 2463732 | Modesto Gomez Ortiz | Address on File | | | | | | |
| 2255789 | Modesto Gonzalez Cordero | Address on File | | | | | | |
| 2312097 | Modesto Gonzalez Hernandez | Address on File | | | | | | |
| 2280048 | Modesto Gonzalez Torres | Address on File | | | | | | |
| 2329557 | Modesto Gorritz Vega | Address on File | | | | | | |
| 2328517 | Modesto Guibas Valentin | Address on File | | | | | | |
| 2267940 | Modesto Guilbe Torres | Address on File | | | | | | |
| 2263040 | Modesto Hernandez Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2257815 | Modesto Irizarry Feliciano | Address on File | | | | | | |
| 2356637 | MODESTO IRLANDA,MARIA E | Address on File | | | | | | |
| 2314786 | Modesto Kuilan Perez | Address on File | | | | | | |
| 2488289 | MODESTO L ALVARADO MARTINEZ | Address on File | | | | | | |
| 2264646 | Modesto L Cosme Rivera | Address on File | | | | | | |
| 2395750 | Modesto L Pizarro Cirino | Address on File | | | | | | |
| 2299545 | Modesto Lacen Matos | Address on File | | | | | | |
| 2332445 | Modesto Lacen Matos | Address on File | | | | | | |
| 2285510 | Modesto Lebron Cora | Address on File | | | | | | |
| 2461098 | Modesto Lopez Santana | Address on File | | | | | | |
| 2377283 | Modesto Lozano Otero | Address on File | | | | | | |
| 2433769 | Modesto Martinez Serrano | Address on File | | | | | | |
| 2402504 | MODESTO MARTINEZ,IRMA I | Address on File | | | | | | |
| 2364827 | MODESTO MARTINEZ,MARIA DEL C | Address on File | | | | | | |
| 2257671 | Modesto Matos Rodriguez | Address on File | | | | | | |
| 2522391 | Modesto Melendez De Jesus | Address on File | | | | | | |
| 2261080 | Modesto Melendez Vega | Address on File | | | | | | |
| 2454131 | Modesto Mo Malave | Address on File | | | | | | |
| 2442971 | Modesto Montes Ortiz | Address on File | | | | | | |
| 2402086 | MODESTO MUNIZ,CARMEN A | Address on File | | | | | | |
| 2301875 | Modesto Navarro Serrano | Address on File | | | | | | |
| 2439248 | Modesto Nu?Ez | Address on File | | | | | | |
| 2510709 | Modesto O Garcia Alejandro | Address on File | | | | | | |
| 2262224 | Modesto Olmeda Rodriguez | Address on File | | | | | | |
| 2448678 | Modesto Ortega Pantoja | Address on File | | | | | | |
| 2346403 | Modesto Ortiz Negron | Address on File | | | | | | |
| 2270649 | Modesto Ortiz Quinones | Address on File | | | | | | |
| 2323309 | Modesto Pagan Morales | Address on File | | | | | | |
| 2322499 | Modesto Peluyera Fernandez | Address on File | | | | | | |
| 2388469 | Modesto Pineiro Lopez | Address on File | | | | | | |
| 2554568 | Modesto Plaza Manso | Address on File | | | | | | |
| 2459330 | Modesto R Guevarez Garcia | Address on File | | | | | | |
| 2470618 | Modesto Ramos Rivera | Address on File | | | | | | |
| 2538762 | Modesto Rodriguez Amber | Address on File | | | | | | |
| 2470274 | Modesto Rodriguez Ortiz | Address on File | | | | | | |
| 2330062 | Modesto Rodriguez Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280607 | Modesto Romero Perez | Address on File | | | | | | |
| 2440374 | Modesto Sanchez De Leon | Address on File | | | | | | |
| 2462256 | Modesto Sanchez Rivera | Address on File | | | | | | |
| 2324582 | Modesto Santiago Espinosa | Address on File | | | | | | |
| 2298914 | Modesto Santiago Romero | Address on File | | | | | | |
| 2345025 | Modesto Sosa Aponte | Address on File | | | | | | |
| 2545305 | Modesto Soto Mendez | Address on File | | | | | | |
| 2327910 | Modesto Soto Rivera | Address on File | | | | | | |
| 2320908 | Modesto Torres Lebron | Address on File | | | | | | |
| 2318448 | Modesto Valcarcel Benitez | Address on File | | | | | | |
| 2285554 | Modesto Vargas Malave | Address on File | | | | | | |
| 2444426 | Modesto Vazquez Rosario | Address on File | | | | | | |
| 2435544 | Modesto Vazquez Velazquez | Address on File | | | | | | |
| 2535858 | Modesto Vega Guzman | Address on File | | | | | | |
| 2282805 | Modesto Velez Arroyo | Address on File | | | | | | |
| 2349632 | MODESTO VILLARINI,AIDA | Address on File | | | | | | |
| 2317967 | Modestto Lacen Remigio | Address on File | | | | | | |
| 2274154 | Mohaleth Sanchez Barris | Address on File | | | | | | |
| 2520299 | Mohamed Pabon Moreno | Address on File | | | | | | |
| 2487982 | MOIRA  PARES DAVILA | Address on File | | | | | | |
| 2546969 | Moira G Rivera Rivera | Address on File | | | | | | |
| 2462349 | Moira L Figueroa Clemente | Address on File | | | | | | |
| 2532707 | Moirim B Calderon Melendez | Address on File | | | | | | |
| 2482011 | MOISES  CARTAGENA COLON | Address on File | | | | | | |
| 2480212 | MOISES  INFANTE CRUZ | Address on File | | | | | | |
| 2491461 | MOISES  PEREZ ARROYO | Address on File | | | | | | |
| 2500778 | MOISES  RAMOS ORTIZ | Address on File | | | | | | |
| 2471594 | MOISES  VARGAS RIVERA | Address on File | | | | | | |
| 2496427 | MOISES  VELEZ LOPEZ | Address on File | | | | | | |
| 2559470 | Moises A Lopez Ortiz | Address on File | | | | | | |
| 2555025 | Moises A Lopez Rodriguez | Address on File | | | | | | |
| 2437562 | Moises Abraham Medina | Address on File | | | | | | |
| 2426300 | Moises Acevedo Rodriguez | Address on File | | | | | | |
| 2392213 | Moises Adorno Rivera | Address on File | | | | | | |
| 2254275 | Moises Agosto Ruiz | Address on File | | | | | | |
| 2285481 | Moises Alicea Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294350 | Moises Aponte Delgado | Address on File | | | | | | |
| 2557953 | Moises Arce | Address on File | | | | | | |
| 2276281 | Moises Arroyo Colon | Address on File | | | | | | |
| 2563454 | Moises Aviles Morales | Address on File | | | | | | |
| 2285771 | Moises Aviles Rivera | Address on File | | | | | | |
| 2388027 | Moises Ayala Mendez | Address on File | | | | | | |
| 2392566 | Moises Ayala Morales | Address on File | | | | | | |
| 2264011 | Moises Ayala Velazquez | Address on File | | | | | | |
| 2456559 | Moises Brito Morales | Address on File | | | | | | |
| 2553670 | Moises Cancel Hernandez | Address on File | | | | | | |
| 2394553 | Moises Cancel Soto | Address on File | | | | | | |
| 2391413 | Moises Caraballo Gonzalez | Address on File | | | | | | |
| 2273730 | Moises Caraballo Rodriguez | Address on File | | | | | | |
| 2321697 | Moises Cardin Melendez | Address on File | | | | | | |
| 2346168 | Moises Carmona Velazquez | Address on File | | | | | | |
| 2457190 | Moises Carrasquillo Delgad | Address on File | | | | | | |
| 2448439 | Moises Carrasquillo Santiago | Address on File | | | | | | |
| 2266936 | Moises Cartagena Cruz | Address on File | | | | | | |
| 2337868 | Moises Cartagena Melendez | Address on File | | | | | | |
| 2387224 | Moises Castro Acosta | Address on File | | | | | | |
| 2556718 | Moises Cintron Ii Agosto | Address on File | | | | | | |
| 2386807 | Moises Colon Franceschi | Address on File | | | | | | |
| 2513672 | Moises Colon Gomez | Address on File | | | | | | |
| 2279684 | Moises Colon Negron | Address on File | | | | | | |
| 2527647 | Moises Concepsion Quinones | Address on File | | | | | | |
| 2433875 | Moises Corchado Santiago | Address on File | | | | | | |
| 2388473 | Moises Corcino Rosa | Address on File | | | | | | |
| 2375609 | Moises Cordero Garcia | Address on File | | | | | | |
| 2557870 | Moises Cordero Hernandez | Address on File | | | | | | |
| 2538599 | Moises Cortes Irizarry | Address on File | | | | | | |
| 2533138 | Moises Cortes Roman | Address on File | | | | | | |
| 2466329 | Moises Cosme Nieves | Address on File | | | | | | |
| 2391604 | Moises Cotto Villanueva | Address on File | | | | | | |
| 2387125 | Moises Cruz Jusino | Address on File | | | | | | |
| 2395989 | Moises Cruz Martinez | Address on File | | | | | | |
| 2456106 | Moises Cruz Mu?Iz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545465 | Moises Del Valle Feliciano | Address on File | | | | | | |
| 2300990 | Moises Diaz Diaz | Address on File | | | | | | |
| 2549834 | Moises Diaz Diaz | Address on File | | | | | | |
| 2273706 | Moises Diaz Hernandez | Address on File | | | | | | |
| 2378830 | Moises Diaz Medina | Address on File | | | | | | |
| 2546152 | Moises Echevarria Feliciano | Address on File | | | | | | |
| 2561548 | Moises Esteves Gonzalez | Address on File | | | | | | |
| 2519044 | Moises Feliciano | Address on File | | | | | | |
| 2343293 | Moises Feliciano Sanchez | Address on File | | | | | | |
| 2265023 | Moises Figueroa Ortiz | Address on File | | | | | | |
| 2383866 | Moises Figueroa Otero | Address on File | | | | | | |
| 2302028 | Moises Flores Nazario | Address on File | | | | | | |
| 2392524 | Moises Fuentes Tolentino | Address on File | | | | | | |
| 2456065 | Moises Fuentes Vega | Address on File | | | | | | |
| 2461184 | Moises Gabriel Munoz | Address on File | | | | | | |
| 2269815 | Moises Garcia Mercado | Address on File | | | | | | |
| 2395995 | Moises Garcia Olivo | Address on File | | | | | | |
| 2463100 | Moises Garcia Ponce | Address on File | | | | | | |
| 2377756 | Moises Garcia Rosado | Address on File | | | | | | |
| 2388221 | Moises Garcia Viera | Address on File | | | | | | |
| 2452606 | Moises Gonzalez Colon | Address on File | | | | | | |
| 2310002 | Moises Gonzalez Rosado | Address on File | | | | | | |
| 2455377 | Moises Hernandez Millet | Address on File | | | | | | |
| 2379523 | Moises Hernandez Moreno | Address on File | | | | | | |
| 2535830 | Moises Hernandez Ortiz | Address on File | | | | | | |
| 2391230 | Moises Hernandez Suarez | Address on File | | | | | | |
| 2379296 | Moises Ibarra Rolon | Address on File | | | | | | |
| 2559699 | Moises Irizarry Rodriguez | Address on File | | | | | | |
| 2447182 | Moises J Diaz Ortiz | Address on File | | | | | | |
| 2540615 | Moises Jimenez Batista | Address on File | | | | | | |
| 2553866 | Moises Joy Lugo Molina | Address on File | | | | | | |
| 2460003 | Moises L Colon Rivera | Address on File | | | | | | |
| 2556090 | Moises Laguna Gonzalez | Address on File | | | | | | |
| 2467225 | Moises Laguna Rivera | Address on File | | | | | | |
| 2314741 | Moises Linares Rodriguez | Address on File | | | | | | |
| 2284177 | Moises Lopez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299617 | Moises Lopez Flores | Address on File | | | | | | |
| 2295934 | Moises Lopez Sanchez | Address on File | | | | | | |
| 2544484 | Moises Luciano Arocho | Address on File | | | | | | |
| 2560979 | Moises Luciano Cintron | Address on File | | | | | | |
| 2554145 | Moises M Maldonado Morales | Address on File | | | | | | |
| 2474655 | MOISES M MERCADO GALINDO | Address on File | | | | | | |
| 2445447 | Moises Maldonado Fontan | Address on File | | | | | | |
| 2376022 | Moises Maldonado Paz | Address on File | | | | | | |
| 2345577 | Moises Marrero Serrano | Address on File | | | | | | |
| 2381089 | Moises Martinez Garcia | Address on File | | | | | | |
| 2547603 | Moises Martinez Pagan | Address on File | | | | | | |
| 2449470 | Moises Matos Fernandez | Address on File | | | | | | |
| 2468573 | Moises Medina Negron | Address on File | | | | | | |
| 2550189 | Moises Medina Pacheco | Address on File | | | | | | |
| 2434885 | Moises Melendez Cruz | Address on File | | | | | | |
| 2271193 | Moises Mercado Valentin | Address on File | | | | | | |
| 2262767 | Moises Miranda Aviles | Address on File | | | | | | |
| 2258519 | Moises Miranda Leon | Address on File | | | | | | |
| 2258868 | Moises Mojica Mojica | Address on File | | | | | | |
| 2433407 | Moises Molina Echevarria | Address on File | | | | | | |
| 2386740 | Moises Molina Rosado | Address on File | | | | | | |
| 2373545 | Moises Monge Rivera | Address on File | | | | | | |
| 2551084 | Moises Morales Orengo | Address on File | | | | | | |
| 2260678 | Moises Morant Mendoza | Address on File | | | | | | |
| 2451303 | Moises Morot Sanchez | Address on File | | | | | | |
| 2387335 | Moises Muñiz Rios | Address on File | | | | | | |
| 2304912 | Moises Munoz Espinosa | Address on File | | | | | | |
| 2533846 | Moises Narvaez Mendez | Address on File | | | | | | |
| 2527371 | Moises Nazario Cruz | Address on File | | | | | | |
| 2561311 | Moises Negron Cabassa | Address on File | | | | | | |
| 2565715 | Moises Negron Montalvo | Address on File | | | | | | |
| 2328341 | Moises Nieves Santiago | Address on File | | | | | | |
| 2432668 | Moises Ojeda Osorio | Address on File | | | | | | |
| 2321815 | Moises Ojeda Rodriquez | Address on File | | | | | | |
| 2394757 | Moises Ortiz Sanchez | Address on File | | | | | | |
| 2461893 | Moises Ortiz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560145 | Moises Oyola Rivera | Address on File | | | | | | |
| 2426570 | Moises Pacheco Torres | Address on File | | | | | | |
| 2452446 | Moises Pagan Diaz | Address on File | | | | | | |
| 2397489 | Moises Pagan Santana | Address on File | | | | | | |
| 2268407 | Moises Perez Cruz | Address on File | | | | | | |
| 2461754 | Moises Perez Fraticelli | Address on File | | | | | | |
| 2395642 | Moises Perez Garcia | Address on File | | | | | | |
| 2452022 | Moises Perez Garcia | Address on File | | | | | | |
| 2545620 | Moises Perez Medina | Address on File | | | | | | |
| 2434195 | Moises Perez Velez | Address on File | | | | | | |
| 2517808 | Moises Pillot Rivera | Address on File | | | | | | |
| 2395936 | Moises Pomales Castro | Address on File | | | | | | |
| 2276401 | Moises Pujols Martinez | Address on File | | | | | | |
| 2514631 | Moises Qui?Ones Monta?Ez | Address on File | | | | | | |
| 2435756 | Moises Quiles Serra | Address on File | | | | | | |
| 2467647 | Moises Quinones Felix | Address on File | | | | | | |
| 2545193 | Moises Quirindongo Velaz | Address on File | | | | | | |
| 2482094 | MOISES R ORTIZ HERNANDEZ | Address on File | | | | | | |
| 2321662 | Moises Ramirez Vazquez | Address on File | | | | | | |
| 2524397 | Moises Ramos Beniquez | Address on File | | | | | | |
| 2455978 | Moises Ramos Colon | Address on File | | | | | | |
| 2426264 | Moises Ramos Ortiz | Address on File | | | | | | |
| 2313978 | Moises Ramos Pagan | Address on File | | | | | | |
| 2300263 | Moises Rios Nunez | Address on File | | | | | | |
| 2313898 | Moises Rivera Baez | Address on File | | | | | | |
| 2322830 | Moises Rivera Encarnacion | Address on File | | | | | | |
| 2531537 | Moises Rivera Jimenez | Address on File | | | | | | |
| 2547947 | Moises Rivera Negron | Address on File | | | | | | |
| 2371899 | Moises Rivera Oneill | Address on File | | | | | | |
| 2378211 | Moises Rivera Rivera | Address on File | | | | | | |
| 2467863 | Moises Rivera Rodriguez | Address on File | | | | | | |
| 2260846 | Moises Rivera Torres | Address on File | | | | | | |
| 2380425 | Moises Rivera Trujillo | Address on File | | | | | | |
| 2272447 | Moises Rodriguez Bonilla | Address on File | | | | | | |
| 2262468 | Moises Rodriguez Escobar | Address on File | | | | | | |
| 2536947 | Moises Rodriguez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322349 | Moises Rodriguez Reyes | Address on File | | | | | | |
| 2375073 | Moises Rodriguez Sanchez | Address on File | | | | | | |
| 2271358 | Moises Rohena Castro | Address on File | | | | | | |
| 2563705 | Moises Roman Santiago | Address on File | | | | | | |
| 2283877 | Moises Roman Velazquez | Address on File | | | | | | |
| 2335217 | Moises Romero Elicier | Address on File | | | | | | |
| 2552565 | Moises Romero Rivera | Address on File | | | | | | |
| 2439088 | Moises Rosa Figueroa | Address on File | | | | | | |
| 2511404 | Moises Rosario Borrero | Address on File | | | | | | |
| 2461774 | Moises Rosario Negron | Address on File | | | | | | |
| 2554256 | Moises Ruiz | Address on File | | | | | | |
| 2321448 | Moises Ruiz Rodriguez | Address on File | | | | | | |
| 2441388 | Moises S Sebastian Lopez | Address on File | | | | | | |
| 2424584 | Moises Salas Perez | Address on File | | | | | | |
| 2263916 | Moises Sanchez Galloza | Address on File | | | | | | |
| 2513354 | Moises Sanchez Loperena | Address on File | | | | | | |
| 2306806 | Moises Sanchez Pastrana | Address on File | | | | | | |
| 2533858 | Moises Sanchez Ramirez | Address on File | | | | | | |
| 2439401 | Moises Santana | Address on File | | | | | | |
| 2261122 | Moises Santiago Estades | Address on File | | | | | | |
| 2291261 | Moises Santiago Roldan | Address on File | | | | | | |
| 2317777 | Moises Santos Rivera | Address on File | | | | | | |
| 2438481 | Moises Sein Morales | Address on File | | | | | | |
| 2454695 | Moises Semidey Martinez | Address on File | | | | | | |
| 2380946 | Moises Serrano Cruz | Address on File | | | | | | |
| 2522490 | Moises Serrano Vazquez | Address on File | | | | | | |
| 2282694 | Moises Sosa Torres | Address on File | | | | | | |
| 2271951 | Moises Soto Mendes | Address on File | | | | | | |
| 2523984 | Moises Soto Perez | Address on File | | | | | | |
| 2311921 | Moises Soto Ramos | Address on File | | | | | | |
| 2545293 | Moises Tomei Mercado | Address on File | | | | | | |
| 2283515 | Moises Toro Leyro | Address on File | | | | | | |
| 2291859 | Moises Torres Irizarry | Address on File | | | | | | |
| 2536771 | Moises Torres Ortiz | Address on File | | | | | | |
| 2546270 | Moises Torres Santiago | Address on File | | | | | | |
| 2559648 | Moises Torres Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461342 | Moises Torres Vazquez | Address on File | | | | | | |
| 2521216 | Moises Vaello Bermudez | Address on File | | | | | | |
| 2456562 | Moises Valentin Miranda | Address on File | | | | | | |
| 2564509 | Moises Vega Medina | Address on File | | | | | | |
| 2256400 | Moisés Vélez González | Address on File | | | | | | |
| 2537000 | Moises Velez Lasalle | Address on File | | | | | | |
| 2396060 | Moises Villanueva Robles | Address on File | | | | | | |
| 2365551 | MOJER DIAZ,ROSALINA | Address on File | | | | | | |
| 2403500 | MOJICA ALVERIO,CARMEN | Address on File | | | | | | |
| 2355538 | MOJICA ARROYO,CARMEN E | Address on File | | | | | | |
| 2406400 | MOJICA BAEZ,NANCY | Address on File | | | | | | |
| 2414309 | MOJICA CARRION,MARIA DEL C | Address on File | | | | | | |
| 2364744 | MOJICA CASANOVA,CARMEN M | Address on File | | | | | | |
| 2363028 | MOJICA CASTRO,ZORAIDA | Address on File | | | | | | |
| 2419671 | MOJICA CHIQUES,ACISCLO | Address on File | | | | | | |
| 2357679 | MOJICA COLON,RAFAEL A | Address on File | | | | | | |
| 2405429 | MOJICA CRUZ,IRENE | Address on File | | | | | | |
| 2349782 | MOJICA CRUZ,ZAIDA L | Address on File | | | | | | |
| 2359178 | MOJICA DE SANTIAGO,HAYDEE | Address on File | | | | | | |
| 2363970 | MOJICA DIAZ,GLORIA | Address on File | | | | | | |
| 2530023 | Mojica Falcon Nancy | Address on File | | | | | | |
| 2552766 | Mojica Feliciano Amarilis | Address on File | | | | | | |
| 2354353 | MOJICA GARCIA,CARMEN | Address on File | | | | | | |
| 2529721 | Mojica Gonzalez Sarah E | Address on File | | | | | | |
| 2351940 | MOJICA GONZALEZ,EMELIA | Address on File | | | | | | |
| 2361192 | MOJICA GONZALEZ,ZENAIDA | Address on File | | | | | | |
| 2355597 | MOJICA HERNANDEZ,FILOMENO | Address on File | | | | | | |
| 2450022 | Mojica I Reyes | Address on File | | | | | | |
| 2407864 | MOJICA IGLESIAS,LUZ M | Address on File | | | | | | |
| 2353095 | MOJICA IGLESIAS,LUZ S | Address on File | | | | | | |
| 2369661 | MOJICA LOZANO,ANA M | Address on File | | | | | | |
| 2404968 | MOJICA LOZANO,OLGA M | Address on File | | | | | | |
| 2439960 | Mojica Luciano | Address on File | | | | | | |
| 2414100 | MOJICA LUGO,WILLIAM | Address on File | | | | | | |
| 2362984 | MOJICA MALDONADO,MARIA A | Address on File | | | | | | |
| 2407140 | MOJICA MARRERO,GLORIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366968 | MOJICA MARTINEZ,MARIA M | Address on File | | | | | | |
| 2452614 | Mojica Mo Melendez | Address on File | | | | | | |
| 2418570 | MOJICA MORALES,VICENTA | Address on File | | | | | | |
| 2355727 | MOJICA MURIEL,ELBA I | Address on File | | | | | | |
| 2420394 | MOJICA NAZARIO,GAMARY F | Address on File | | | | | | |
| 2412772 | MOJICA ORTIZ,AWILDA | Address on File | | | | | | |
| 2403920 | MOJICA ORTIZ,LUCILA | Address on File | | | | | | |
| 2360464 | MOJICA PEREZ,NANCY Y | Address on File | | | | | | |
| 2418696 | MOJICA PEREZ,SONIA I | Address on File | | | | | | |
| 2366211 | MOJICA QUINONES,CARMEN | Address on File | | | | | | |
| 2542041 | Mojica Ramirez Carmen | Address on File | | | | | | |
| 2362952 | MOJICA RAMOS,ALMA M | Address on File | | | | | | |
| 2360479 | MOJICA REYES,GRACIELINA | Address on File | | | | | | |
| 2407720 | MOJICA RIVERA,CRUZ M | Address on File | | | | | | |
| 2417789 | MOJICA RIVERA,MARIA DE LOS A | Address on File | | | | | | |
| 2414461 | MOJICA RIVERA,NANCY | Address on File | | | | | | |
| 2421696 | MOJICA RIVERA,RUBEN | Address on File | | | | | | |
| 2412535 | MOJICA RIVERA,SOCORRO | Address on File | | | | | | |
| 2419393 | MOJICA RIVERA,SONIA N | Address on File | | | | | | |
| 2402837 | MOJICA ROSARIO,LUIS R | Address on File | | | | | | |
| 2531410 | Mojica Santiago Adolfo | Address on File | | | | | | |
| 2352516 | MOJICA SANTIAGO,NOEMI | Address on File | | | | | | |
| 2416451 | MOJICA SANTIAGO,NOEMI | Address on File | | | | | | |
| 2411523 | MOJICA SERRANO,AGUSTIN | Address on File | | | | | | |
| 2366446 | MOJICA TIRADO,IVETTE | Address on File | | | | | | |
| 2415439 | MOJICA TORRES,LIDUVINA | Address on File | | | | | | |
| 2355918 | MOJICA VAZQUEZ,ZORAIDA | Address on File | | | | | | |
| 2534160 | Molina A Cirino | Address on File | | | | | | |
| 2510410 | Molina A Vazquez Carlos | Address on File | | | | | | |
| 2400566 | MOLINA ACEVEDO,PEDRO E | Address on File | | | | | | |
| 2365199 | MOLINA ALAMO,CARMEN M | Address on File | | | | | | |
| 2420145 | MOLINA ANTONETTY,LYDIA E | Address on File | | | | | | |
| 2405679 | MOLINA APONTE,TERESITA | Address on File | | | | | | |
| 2529414 | Molina Avila Sonia I | Address on File | | | | | | |
| 2370318 | MOLINA AVILES,CARMEN L | Address on File | | | | | | |
| 2421687 | MOLINA AYALA,GLORIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361565 | MOLINA BADILLO,EDITH L | Address on File | | | | | | |
| 2368568 | MOLINA BERRIOS,JORGE W | Address on File | | | | | | |
| 2420062 | MOLINA BERRIOS,MARTA M | Address on File | | | | | | |
| 2411327 | MOLINA BORGES,WILFREDO | Address on File | | | | | | |
| 2364153 | MOLINA CABA,MARIA E | Address on File | | | | | | |
| 2400786 | MOLINA CABRERA,BRYAN | Address on File | | | | | | |
| 2402660 | MOLINA CABRERA,GLADYS | Address on File | | | | | | |
| 2451155 | Molina Campos Luz D. | Address on File | | | | | | |
| 2400237 | MOLINA CANCEL,BLANCA | Address on File | | | | | | |
| 2422634 | MOLINA CANDELARIA,GUSTAVO | Address on File | | | | | | |
| 2361179 | MOLINA CANDELARIA,NELIDA | Address on File | | | | | | |
| 2353581 | MOLINA CANTRES,JOSE L | Address on File | | | | | | |
| 2409155 | MOLINA CARMONA,RAMONA | Address on File | | | | | | |
| 2400499 | MOLINA CARTAGENA,ANGEL L | Address on File | | | | | | |
| 2402445 | MOLINA COLLAZO,JOSE E | Address on File | | | | | | |
| 2420601 | MOLINA COLON,MAGDA | Address on File | | | | | | |
| 2370652 | MOLINA CORTES,MARIA L | Address on File | | | | | | |
| 2449912 | Molina Cosme Jesus G. | Address on File | | | | | | |
| 2402216 | MOLINA CRUZ,GLORIA M | Address on File | | | | | | |
| 2402305 | MOLINA CRUZ,LUISA E. | Address on File | | | | | | |
| 2361682 | MOLINA CRUZ,NILDA M | Address on File | | | | | | |
| 2513842 | Molina Del Rio Elba L. | Address on File | | | | | | |
| 2422632 | MOLINA DIAZ,LUZ N | Address on File | | | | | | |
| 2415532 | MOLINA ESCOBALES,LEYDA | Address on File | | | | | | |
| 2363571 | MOLINA ESTRADA,EMERSON | Address on File | | | | | | |
| 2401382 | MOLINA ESTRADA,ROBERTO | Address on File | | | | | | |
| 2353194 | MOLINA FELICIANO,CARLOS M | Address on File | | | | | | |
| 2348737 | MOLINA FERNANDEZ,ANA I. | Address on File | | | | | | |
| 2354988 | MOLINA FERNANDEZ,VICTORIA | Address on File | | | | | | |
| 2402671 | MOLINA FUENTES,NIDIA C | Address on File | | | | | | |
| 2364688 | MOLINA FUENTES,OLGA I | Address on File | | | | | | |
| 2415968 | MOLINA GARCIA,CLOTILDE | Address on File | | | | | | |
| 2354022 | MOLINA GARCIA,GLORINDA | Address on File | | | | | | |
| 2352888 | MOLINA GONZALEZ,MIGDALIA | Address on File | | | | | | |
| 2365672 | MOLINA GONZALEZ,WILSON | Address on File | | | | | | |
| 2401155 | MOLINA GUZMAN,CECILIA I. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413668 | MOLINA HERNANDEZ,ARLENE E | Address on File | | | | | | |
| 2369730 | MOLINA HERNANDEZ,DIONISIO | Address on File | | | | | | |
| 2420984 | MOLINA IRIZARRY,IVETTE | Address on File | | | | | | |
| 2364796 | MOLINA IRIZARRY,MYRNA | Address on File | | | | | | |
| 2408557 | MOLINA IRIZARRY,SANDRA | Address on File | | | | | | |
| 2523475 | Molina Luna Ricardo | Address on File | | | | | | |
| 2564011 | Molina M Lopez | Address on File | | | | | | |
| 2531864 | Molina Maritza | Address on File | | | | | | |
| 2364126 | MOLINA MARRERO,MAGALY | Address on File | | | | | | |
| 2367786 | MOLINA MARTINEZ,JULIO | Address on File | | | | | | |
| 2400106 | MOLINA MARTINEZ,MARIA H | Address on File | | | | | | |
| 2355657 | MOLINA MARTINEZ,ROSA A | Address on File | | | | | | |
| 2408191 | MOLINA MELENDEZ,CARMEN D | Address on File | | | | | | |
| 2447086 | Molina Mo Albino | Address on File | | | | | | |
| 2551903 | Molina Mo Santiago | Address on File | | | | | | |
| 2451702 | Molina Mo Serrano | Address on File | | | | | | |
| 2420000 | MOLINA MOLINA,YOLANDA | Address on File | | | | | | |
| 2365987 | MOLINA MONROIG,JOSE R | Address on File | | | | | | |
| 2422060 | MOLINA MONTALVO,CARMELO A | Address on File | | | | | | |
| 2425997 | Molina Morales Amid | Address on File | | | | | | |
| 2414031 | MOLINA MUNDO,WILLIAM | Address on File | | | | | | |
| 2565612 | Molina Navarro Ney M | Address on File | | | | | | |
| 2412663 | MOLINA OCASIO,LUIS | Address on File | | | | | | |
| 2370994 | MOLINA ORTA,CONCEPCION | Address on File | | | | | | |
| 2358467 | MOLINA ORTIZ,CARMEN | Address on File | | | | | | |
| 2365510 | MOLINA ORTIZ,ISABEL | Address on File | | | | | | |
| 2404102 | MOLINA OTERO,ISILA | Address on File | | | | | | |
| 2365170 | MOLINA OTERO,NORA L | Address on File | | | | | | |
| 2362620 | MOLINA PADILLA,RUTH E | Address on File | | | | | | |
| 2356068 | MOLINA PEREZ,IDALIA | Address on File | | | | | | |
| 2413106 | MOLINA PEREZ,MARIA D | Address on File | | | | | | |
| 2420434 | MOLINA PEREZ,MERCEDES | Address on File | | | | | | |
| 2420382 | MOLINA PEREZ,MIRIAM | Address on File | | | | | | |
| 2368386 | MOLINA QUINTERO,GLADYS | Address on File | | | | | | |
| 2367898 | MOLINA RAMOS,RAMON H | Address on File | | | | | | |
| 2348441 | MOLINA RAMOS,ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352201 | MOLINA REYES,GUILLERMINA | Address on File | | | | | | |
| 2362040 | MOLINA REYES,OUI MARIA B | Address on File | | | | | | |
| 2411048 | MOLINA RIOS,ADA | Address on File | | | | | | |
| 2401531 | MOLINA RIOS,MARGARITA | Address on File | | | | | | |
| 2416278 | MOLINA RIVERA,AMALIO | Address on File | | | | | | |
| 2422998 | MOLINA RIVERA,CARLOS R | Address on File | | | | | | |
| 2356830 | MOLINA RIVERA,CARMEN P | Address on File | | | | | | |
| 2418648 | MOLINA RIVERA,GLORIA | Address on File | | | | | | |
| 2351025 | MOLINA RIVERA,ISABEL | Address on File | | | | | | |
| 2348599 | MOLINA RIVERA,JULIA H | Address on File | | | | | | |
| 2354462 | MOLINA RIVERA,JULIA H | Address on File | | | | | | |
| 2404559 | MOLINA RIVERA,LUZ E | Address on File | | | | | | |
| 2366646 | MOLINA RODRIGUEZ,EILEEN | Address on File | | | | | | |
| 2349451 | MOLINA ROLON,IDALIA | Address on File | | | | | | |
| 2356817 | MOLINA ROLON,IDALIA | Address on File | | | | | | |
| 2410413 | MOLINA ROLON,MARISOL | Address on File | | | | | | |
| 2420495 | MOLINA ROMAN,VIVIAN M | Address on File | | | | | | |
| 2413924 | MOLINA RUIZ,WALESKA | Address on File | | | | | | |
| 2534192 | Molina S Torres | Address on File | | | | | | |
| 2418505 | MOLINA SANCHEZ,JULIA E | Address on File | | | | | | |
| 2451102 | Molina Santiago Eusebio | Address on File | | | | | | |
| 2565156 | Molina Santiago Midna L | Address on File | | | | | | |
| 2466703 | Molina Santiago Pedro | Address on File | | | | | | |
| 2370404 | MOLINA SANTIAGO,HILDA E | Address on File | | | | | | |
| 2412739 | MOLINA SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2446242 | Molina Serrano Maria L. | Address on File | | | | | | |
| 2354512 | MOLINA SERRANO,BLANCA I | Address on File | | | | | | |
| 2409156 | MOLINA SOTO,EDWIN | Address on File | | | | | | |
| 2403387 | MOLINA SOTO,MILDRED | Address on File | | | | | | |
| 2415585 | MOLINA SOTO,NELSON F | Address on File | | | | | | |
| 2408148 | MOLINA SUAREZ,JOSE A | Address on File | | | | | | |
| 2362582 | MOLINA SUAREZ,NANCY | Address on File | | | | | | |
| 2530010 | Molina Tellado Francisca | Address on File | | | | | | |
| 2410944 | MOLINA TOLEDO,MARIA S | Address on File | | | | | | |
| 2406236 | MOLINA TOLEDO,SEVERINO | Address on File | | | | | | |
| 2406946 | MOLINA TORRES,LUIS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354047 | MOLINA TORRES,MARIA M | Address on File | | | | | | |
| 2399922 | MOLINA TORRES,MARISOL | Address on File | | | | | | |
| 2402010 | MOLINA TORRES,NILDA | Address on File | | | | | | |
| 2409232 | MOLINA VALENTIN,ELIZABETH | Address on File | | | | | | |
| 2368933 | MOLINA VARGAS,ANDRES | Address on File | | | | | | |
| 2539613 | Molina Vazquez Josafat | Address on File | | | | | | |
| 2358231 | MOLINA VEGA,DIGNA R | Address on File | | | | | | |
| 2350122 | MOLINA VEGA,GLADYS | Address on File | | | | | | |
| 2423056 | MOLINA VELAZQUEZ,MADELINE | Address on File | | | | | | |
| 2416169 | MOLINA VELEZ,ANGELINA | Address on File | | | | | | |
| 2360696 | MOLINARI CASTRO,RAMON D | Address on File | | | | | | |
| 2413497 | MOLINARI FONTANEZ,MAYRA M | Address on File | | | | | | |
| 2418316 | MOLINARI TORRES,ILSA | Address on File | | | | | | |
| 2417720 | MOLINARI VAZQUEZ,CARMEN | Address on File | | | | | | |
| 2349703 | MOLINARI,CONSUELO E | Address on File | | | | | | |
| 2402879 | MOLINARY BORGES,AUREA L | Address on File | | | | | | |
| 2420202 | MOLINARY BRIGNONI,IRIS A | Address on File | | | | | | |
| 2419747 | MOLINARY ROJAS,GLORIA | Address on File | | | | | | |
| 2364271 | MOLINERO RUIZ,NYDIA | Address on File | | | | | | |
| 2361654 | MOLINO RODRIGUEZ,MARISOL | Address on File | | | | | | |
| 2402050 | MOLL BATIZ,MYRIAM | Address on File | | | | | | |
| 2355290 | MOLL MERCED,EVA M | Address on File | | | | | | |
| 2403868 | MOLL RIVERA,CARMEN | Address on File | | | | | | |
| 2482660 | MOLLIE  POMALES RIVERA | Address on File | | | | | | |
| 2495081 | MOLLY I MORALES VALDES | Address on File | | | | | | |
| 2534047 | Monclova M Rodrigcarmen | Address on File | | | | | | |
| 2369880 | MONCLOVA ORTIZ,NILDA R | Address on File | | | | | | |
| 2362206 | MONCLOVA TIRADO,LOURDES | Address on File | | | | | | |
| 2533400 | Mondecit M Cruz | Address on File | | | | | | |
| 2506060 | MONDELIZ  RODRIGUEZ ALMODOVAR | Address on File | | | | | | |
| 2562764 | Mondeliz Rodriguez Almodovar | Address on File | | | | | | |
| 2400245 | MONDRIGUEZ LOPEZ,LUIS R | Address on File | | | | | | |
| 2347985 | MONDRIGUEZ LOPEZ,MARIA | Address on File | | | | | | |
| 2411243 | MONELL CARRASQUILLO,BERNABE | Address on File | | | | | | |
| 2362803 | MONELL SANCHEZ,ILKA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422766 | MONELL VERA,ROXANA | Address on File | | | | | | |
| 2413627 | MONERO BORIA,JOSE E | Address on File | | | | | | |
| 2504258 | MONEVE N MAURAS COLON | Address on File | | | | | | |
| 2407603 | MONGE BENABE,LUIS F | Address on File | | | | | | |
| 2369280 | MONGE CANALES,ANTONIA | Address on File | | | | | | |
| 2364647 | MONGE CRUZ,ANA D | Address on File | | | | | | |
| 2534310 | Monge Figueroa Wildalie | Address on File | | | | | | |
| 2359502 | MONGE HERNANDEZ,NILDA A | Address on File | | | | | | |
| 2366999 | MONGE MATOS,SANTO | Address on File | | | | | | |
| 2366899 | MONGE MELENDEZ,SUNNY M | Address on File | | | | | | |
| 2411773 | MONGE PACHECO,IRIS M | Address on File | | | | | | |
| 2371095 | MONGE PASTRANA,RAMONA E | Address on File | | | | | | |
| 2400103 | MONGE ROBERTIN,MARIA DEL C | Address on File | | | | | | |
| 2404928 | MONGE RUIZ,CARLOTA | Address on File | | | | | | |
| 2351066 | MONGE TORRES,ISMAEL | Address on File | | | | | | |
| 2421669 | MONGES CARRASQUILLO,GLADYS | Address on File | | | | | | |
| 2504450 | MONICA  ACEVEDO CORDERO | Address on File | | | | | | |
| 2496745 | MONICA  ALAMO MILLAN | Address on File | | | | | | |
| 2503275 | MONICA  AMADOR VELEZ | Address on File | | | | | | |
| 2506870 | MONICA  ARCE MORALES | Address on File | | | | | | |
| 2481820 | MONICA  BANCHS LOPEZ | Address on File | | | | | | |
| 2492907 | MONICA  BERRIOS LOZADA | Address on File | | | | | | |
| 2506609 | MONICA  CALDERON AMEZQUITA | Address on File | | | | | | |
| 2499665 | MONICA  CEDENO LOPEZ | Address on File | | | | | | |
| 2502259 | MONICA CRUZ DIAZ | Address on File | | | | | | |
| 2506489 | MONICA  CUEVAS MU~OZ | Address on File | | | | | | |
| 2492650 | MONICA  FERRER ROMAN | Address on File | | | | | | |
| 2499447 | MONICA  GARCIA GRACIA | Address on File | | | | | | |
| 2501795 | MONICA  GONZALEZ PEREZ | Address on File | | | | | | |
| 2492009 | MONICA  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2502112 | MONICA  INFANZON DAVILA | Address on File | | | | | | |
| 2506250 | MONICA  JIMENEZ SOTO | Address on File | | | | | | |
| 2485108 | MONICA  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2503245 | MONICA  MALDONADO HERNANDEZ | Address on File | | | | | | |
| 2502179 | MONICA  MARTINEZ DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501705 | MONICA  MATOS GOMEZ | Address on File | | | | | | |
| 2499954 | MONICA  ORTIZ RIVERA | Address on File | | | | | | |
| 2490704 | MONICA  OTERO CRUZ | Address on File | | | | | | |
| 2506879 | MONICA  PADILLA COLON | Address on File | | | | | | |
| 2492793 | MONICA  PAGAN ORTEGA | Address on File | | | | | | |
| 2499650 | MONICA  PEREZ ORTIZ | Address on File | | | | | | |
| 2479578 | MONICA  PEREZ VELEZ | Address on File | | | | | | |
| 2490477 | MONICA  REYES COLON | Address on File | | | | | | |
| 2503705 | MONICA  RIVERA CINTRON | Address on File | | | | | | |
| 2471579 | MONICA  RIVERA NIEVES | Address on File | | | | | | |
| 2494547 | MONICA  RIVERA RIVERA | Address on File | | | | | | |
| 2499866 | MONICA  RIVERA SANTANA | Address on File | | | | | | |
| 2506792 | MONICA  RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2492034 | MONICA  RODRIGUEZ ROSELLO | Address on File | | | | | | |
| 2483957 | MONICA  ROMERO BRACERO | Address on File | | | | | | |
| 2471414 | MONICA  SANTANA FELICIANO | Address on File | | | | | | |
| 2507332 | MONICA  SOTO GARCIA | Address on File | | | | | | |
| 2491133 | MONICA  VALENTIN TOMASSINI | Address on File | | | | | | |
| 2485533 | MONICA  VARGAS MUNIZ | Address on File | | | | | | |
| 2476626 | MONICA  VIGO PEREZ | Address on File | | | | | | |
| 2532153 | Monica A Gonzalez Bonnin | Address on File | | | | | | |
| 2501701 | MONICA A OCASIO GOTAY | Address on File | | | | | | |
| 2292682 | Monica Agosto Vda | Address on File | | | | | | |
| 2464357 | Monica Albaladejo Narvaez | Address on File | | | | | | |
| 2471037 | Monica Alpi Figueroa | Address on File | | | | | | |
| 2560893 | Monica B Cordero Rivera | Address on File | | | | | | |
| 2478791 | MONICA B MUNOZ MERCADO | Address on File | | | | | | |
| 2499009 | MONICA B TORRES SANTIAGO | Address on File | | | | | | |
| 2552169 | Monica Badillo Alvarez | Address on File | | | | | | |
| 2479380 | MONICA C ORRACA GARCIA | Address on File | | | | | | |
| 2538090 | Monica Camacho Millan | Address on File | | | | | | |
| 2554403 | Monica Carmona Colon | Address on File | | | | | | |
| 2509102 | Monica Collazo Burgos | Address on File | | | | | | |
| 2532364 | Monica Collazo Rosado | Address on File | | | | | | |
| 2319227 | Monica Concepcion Mercado | Address on File | | | | | | |
| 2556833 | Monica Cruz Roman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469667 | Monica Cuadrado Rodriguez | Address on File | | | | | | |
| 2505784 | MONICA D DIAZ GRANADOS GOMEZ | Address on File | | | | | | |
| 2486867 | MONICA D JIMENEZ LOPEZ | Address on File | | | | | | |
| 2460228 | Monica D Torres Marrero | Address on File | | | | | | |
| 2557672 | Monica Delgado Rivera | Address on File | | | | | | |
| 2449086 | Monica Diaz | Address on File | | | | | | |
| 2564486 | Monica Diaz Cordero | Address on File | | | | | | |
| 2470115 | Monica Diaz Mattei | Address on File | | | | | | |
| 2507214 | MONICA E COLON GONZALEZ | Address on File | | | | | | |
| 2479559 | MONICA E DE JESUS NEGRON | Address on File | | | | | | |
| 2518613 | Monica E Perez Diaz | Address on File | | | | | | |
| 2446611 | Monica Figueroa Ramos | Address on File | | | | | | |
| 2542855 | Monica Fonseca Encarnacion | Address on File | | | | | | |
| 2556429 | Monica Frontera Gonzalez | Address on File | | | | | | |
| 2446722 | Monica Garcia Colon | Address on File | | | | | | |
| 2274289 | Monica Gonzalez Gonzalez | Address on File | | | | | | |
| 2345156 | Monica H Brown Ramirez | Address on File | | | | | | |
| 2515964 | Monica Hernandez Jimenez | Address on File | | | | | | |
| 2330928 | Monica Hernandez Lopez | Address on File | | | | | | |
| 2550453 | Monica Hernandez Marquez | Address on File | | | | | | |
| 2305798 | Monica Hernandez Plaza | Address on File | | | | | | |
| 2507551 | Monica Hernandez Tirado | Address on File | | | | | | |
| 2481023 | MONICA I ELIAS RIVERA | Address on File | | | | | | |
| 2346979 | Monica I Oyola Calderon | Address on File | | | | | | |
| 2526283 | Monica J Marrero Oyola | Address on File | | | | | | |
| 2443494 | Monica L Alvarez Cifuentes | Address on File | | | | | | |
| 2440649 | Monica L Cacho Almodovar | Address on File | | | | | | |
| 2477546 | MONICA L CINTRON ROSADO | Address on File | | | | | | |
| 2565807 | Monica L Cortina Zengotita | Address on File | | | | | | |
| 2547097 | Monica L Cosme Rodriguez | Address on File | | | | | | |
| 2485584 | MONICA L ROSA RODRIGUEZ | Address on File | | | | | | |
| 2277913 | Monica Leon Lebron | Address on File | | | | | | |
| 2546476 | Monica Lopez | Address on File | | | | | | |
| 2527753 | Monica Lopez Martinez | Address on File | | | | | | |
| 2541531 | Monica M Esquilin Carrasquillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2472853 | MONICA M LEANDRY SANTIAGO | Address on File | | | | | | |
| 2516381 | Monica M Ortiz Jimenez | Address on File | | | | | | |
| 2487608 | MONICA M RIVERA CRUZ | Address on File | | | | | | |
| 2492422 | MONICA M ROMAN CASTRO | Address on File | | | | | | |
| 2499783 | MONICA M VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2534368 | Monica Maldonado | Address on File | | | | | | |
| 2528676 | Monica Maldonado Rivera | Address on File | | | | | | |
| 2535259 | Monica Maria Machuca Rios | Address on File | | | | | | |
| 2558460 | Monica Martinez De Leon | Address on File | | | | | | |
| 2457289 | Monica Medina Nieves | Address on File | | | | | | |
| 2551364 | Monica Molina Salas | Address on File | | | | | | |
| 2543312 | Monica Morales Pabon | Address on File | | | | | | |
| 2342798 | Monica Perez Lopez | Address on File | | | | | | |
| 2314082 | Monica Picart Pedregon | Address on File | | | | | | |
| 2338655 | Monica Quinones Cuadrado | Address on File | | | | | | |
| 2298544 | Monica Reyes Marin | Address on File | | | | | | |
| 2508137 | Monica Ribas Cabrera | Address on File | | | | | | |
| 2508736 | Monica Rivera Hernandez | Address on File | | | | | | |
| 2448370 | Monica Riviere Vazquez | Address on File | | | | | | |
| 2550067 | Monica Rodriguez | Address on File | | | | | | |
| 2449181 | Monica Rodriguez Madrigal | Address on File | | | | | | |
| 2561197 | Monica Roumain Gonzalez | Address on File | | | | | | |
| 2511294 | Monica Sanchez Orta | Address on File | | | | | | |
| 2429913 | Monica Sanchez Perez | Address on File | | | | | | |
| 2559476 | Monica Sandoval Heredia | Address on File | | | | | | |
| 2543497 | Monica Serrano Serrano | Address on File | | | | | | |
| 2520292 | Monica Ubi?As Torres | Address on File | | | | | | |
| 2515276 | Monica Vazquez Mendez | Address on File | | | | | | |
| 2522261 | Monica Vega Guzman | Address on File | | | | | | |
| 2524951 | Monica Velez Camacho | Address on File | | | | | | |
| 2560669 | Monica Villafaue Claudio | Address on File | | | | | | |
| 2546675 | Monica Y Vega Conde | Address on File | | | | | | |
| 2297480 | Monico Alayon Laguerre | Address on File | | | | | | |
| 2469015 | Monico Del Valle Carrasqui | Address on File | | | | | | |
| 2438663 | Monico Gonzalez Rodriguez | Address on File | | | | | | |
| 2312829 | Monico Vazquez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483936 | MONIKA  NEGRON CARRASQUILLO | Address on File | | | | | | |
| 2502374 | MONIQUE  RODRIGUEZ VALENTIN | Address on File | | | | | | |
| 2459075 | Monique M Morales Quiles | Address on File | | | | | | |
| 2542509 | Monique Rodriguez Gonzalez | Address on File | | | | | | |
| 2352093 | MONROIG ACEVEDO,NILDA E | Address on File | | | | | | |
| 2400187 | MONROIG CABEZUDO,NANCY | Address on File | | | | | | |
| 2350653 | MONROIG GARCIA,BLANCA | Address on File | | | | | | |
| 2408698 | MONROIG GONZALEZ,IRIS L | Address on File | | | | | | |
| 2415545 | MONROIG GONZALEZ,MARTHA I | Address on File | | | | | | |
| 2422615 | MONROIG JIMENEZ,IRIS I | Address on File | | | | | | |
| 2403784 | MONROIG MORALES,ANGEL | Address on File | | | | | | |
| 2407144 | MONROIG MORALES,CARLOS A | Address on File | | | | | | |
| 2421009 | MONROIG SIERRA,MARTA | Address on File | | | | | | |
| 2352544 | MONROIG TORRES,ANA R | Address on File | | | | | | |
| 2351145 | MONROIG VELEZ,CARLOS | Address on File | | | | | | |
| 2357966 | MONROIG VELEZ,NEIDA A | Address on File | | | | | | |
| 2357101 | MONROIG VELEZ,PEDRO J | Address on File | | | | | | |
| 2360751 | MONROIG,MILAGROS DEL C | Address on File | | | | | | |
| 2402435 | MONROUZEAU ALFONSO,JUAN A | Address on File | | | | | | |
| 2349796 | MONROUZEAU MARTINEZ,MANUEL | Address on File | | | | | | |
| 2418327 | MONROUZEAU OLIVERAS,SONIA M | Address on File | | | | | | |
| 2409504 | MONSANTO LOZADA,VALOISA | Address on File | | | | | | |
| 2401962 | MONSEGUIR VELEZ,LUISA D | Address on File | | | | | | |
| 2357094 | MONSEGUR SANABRIA,IDA I | Address on File | | | | | | |
| 2406479 | MONSEGUR SANABRIA,MARGARITA | Address on File | | | | | | |
| 2401320 | MONSEGUR VELEZ,LIGIA | Address on File | | | | | | |
| 2265402 | Monserra Feliberty Torres | Address on File | | | | | | |
| 2401452 | MONSERRAT APONTE,MARTA | Address on File | | | | | | |
| 2486448 | MONSERRATE  ROSARIO TIRADO | Address on File | | | | | | |
| 2493704 | MONSERRATE  BERMUDEZ MARTINEZ | Address on File | | | | | | |
| 2475456 | MONSERRATE  BONILLA ALICEA | Address on File | | | | | | |
| 2476083 | MONSERRATE  COLON LUGO | Address on File | | | | | | |
| 2473870 | MONSERRATE  GALARZA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482256 | MONSERRATE  JIMENEZ PEREZ | Address on File | | | | | | |
| 2482504 | MONSERRATE  PEREZ CARABALLO | Address on File | | | | | | |
| 2486670 | MONSERRATE  QUINONES SERRANO | Address on File | | | | | | |
| 2485927 | MONSERRATE  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2475487 | MONSERRATE  VAZQUEZ SOTO | Address on File | | | | | | |
| 2472703 | MONSERRATE  VERA COLON | Address on File | | | | | | |
| 2300479 | Monserrate A Anselmo Soto | Address on File | | | | | | |
| 2259345 | Monserrate A Rivera River | Address on File | | | | | | |
| 2529115 | Monserrate Acetty Cintron | Address on File | | | | | | |
| 2391671 | Monserrate Acevedo Alic | Address on File | | | | | | |
| 2318044 | Monserrate Acevedo Lopez | Address on File | | | | | | |
| 2278503 | Monserrate Acevedo Ramos | Address on File | | | | | | |
| 2284935 | Monserrate Acevedo Rivera | Address on File | | | | | | |
| 2265104 | Monserrate Alicea Acevedo | Address on File | | | | | | |
| 2285194 | Monserrate Alvarado Rivera | Address on File | | | | | | |
| 2263045 | Monserrate Alvarez Llanos | Address on File | | | | | | |
| 2339805 | Monserrate Aponte Ramos | Address on File | | | | | | |
| 2339808 | Monserrate Arce Maisonave | Address on File | | | | | | |
| 2374925 | Monserrate Aviles Burgos | Address on File | | | | | | |
| 2326445 | Monserrate Ayala Heredia | Address on File | | | | | | |
| 2418042 | MONSERRATE AYALA,DAGOBERTO | Address on File | | | | | | |
| 2435373 | Monserrate Babilonia Casia | Address on File | | | | | | |
| 2307072 | Monserrate Barbosa Rive | Address on File | | | | | | |
| 2335219 | Monserrate Barrios Rosario | Address on File | | | | | | |
| 2327718 | Monserrate Bayron Figueroa | Address on File | | | | | | |
| 2536654 | Monserrate Beauchamp Ruper | Address on File | | | | | | |
| 2387980 | Monserrate Beniquez Chico | Address on File | | | | | | |
| 2283021 | Monserrate Bermudez Martinez | Address on File | | | | | | |
| 2316568 | Monserrate Bonilla Lorenzo | Address on File | | | | | | |
| 2284690 | Monserrate Bonilla Ramos | Address on File | | | | | | |
| 2337398 | Monserrate Bravo Badillo | Address on File | | | | | | |
| 2321331 | Monserrate C Flores Ortiz | Address on File | | | | | | |
| 2331295 | Monserrate Caban Hernandez | Address on File | | | | | | |
| 2315480 | Monserrate Calderon Gonzalez | Address on File | | | | | | |
| 2278532 | Monserrate Cancel Sepulved | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427195 | Monserrate Caraballo | Address on File | | | | | | |
| 2340892 | Monserrate Caraballo Montalvo | Address on File | | | | | | |
| 2337628 | Monserrate Cardona Soto | Address on File | | | | | | |
| 2543939 | Monserrate Carrero | Address on File | | | | | | |
| 2275747 | Monserrate Cartagena Monserrate | Address on File | | | | | | |
| 2514521 | Monserrate Castillo Martinez | Address on File | | | | | | |
| 2293673 | Monserrate Cedeno Rodriguez | Address on File | | | | | | |
| 2357594 | MONSERRATE COLLAZO,ELBA | Address on File | | | | | | |
| 2254218 | Monserrate Colon Miranda | Address on File | | | | | | |
| 2337482 | Monserrate Colon Tellado | Address on File | | | | | | |
| 2302338 | Monserrate Contreras Monserrate | Address on File | | | | | | |
| 2295194 | Monserrate Cordero Hernandez | Address on File | | | | | | |
| 2376709 | Monserrate Cordero Rivera | Address on File | | | | | | |
| 2304502 | Monserrate Cosme Alicea | Address on File | | | | | | |
| 2291820 | Monserrate Crespo Alequin | Address on File | | | | | | |
| 2322485 | Monserrate Cruz Ortiz | Address on File | | | | | | |
| 2315238 | Monserrate Cruz Quinones | Address on File | | | | | | |
| 2428384 | Monserrate Cruz Soto | Address on File | | | | | | |
| 2298289 | Monserrate Cruz Vazquez | Address on File | | | | | | |
| 2302469 | Monserrate Cuba Torres | Address on File | | | | | | |
| 2280778 | Monserrate Cuevas Matos | Address on File | | | | | | |
| 2412704 | MONSERRATE DAVILA,NILDA | Address on File | | | | | | |
| 2445840 | Monserrate Del C Allende | Address on File | | | | | | |
| 2276633 | Monserrate Delgado Monserrate | Address on File | | | | | | |
| 2422008 | MONSERRATE DIAZ,DELFINA | Address on File | | | | | | |
| 2415668 | MONSERRATE DIAZ,MIGUEL | Address on File | | | | | | |
| 2433048 | Monserrate Dingui Cartagen | Address on File | | | | | | |
| 2264313 | Monserrate E E Feliciano Caraballo | Address on File | | | | | | |
| 2523663 | Monserrate Echevarria Crespo | Address on File | | | | | | |
| 2265787 | Monserrate Espada Hernandez | Address on File | | | | | | |
| 2281315 | Monserrate Esteves Iturino | Address on File | | | | | | |
| 2278667 | Monserrate F Suarez Quinones | Address on File | | | | | | |
| 2529315 | Monserrate Falcon Cruz | Address on File | | | | | | |
| 2466157 | Monserrate Feliciano | Address on File | | | | | | |
| 2331717 | Monserrate Feliciano Muñiz | Address on File | | | | | | |
| 2281210 | Monserrate Feliciano Rodz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346775 | Monserrate Feliciano Vazquez | Address on File | | | | | | |
| 2333940 | Monserrate Figueroa | Address on File | | | | | | |
| 2416540 | MONSERRATE FLECHA,FRANK | Address on File | | | | | | |
| 2293223 | Monserrate Fortis Oliveras | Address on File | | | | | | |
| 2336921 | Monserrate Franqui Franqui | Address on File | | | | | | |
| 2280803 | Monserrate Fuentes Calcano | Address on File | | | | | | |
| 2318860 | Monserrate Fuentes Pagan | Address on File | | | | | | |
| 2278946 | Monserrate Garay Bonano | Address on File | | | | | | |
| 2335147 | Monserrate Garcia Bermudez | Address on File | | | | | | |
| 2436862 | Monserrate Garcia Borrero | Address on File | | | | | | |
| 2339015 | Monserrate Garcia Perez | Address on File | | | | | | |
| 2374127 | Monserrate Garcia Rivera | Address on File | | | | | | |
| 2558918 | Monserrate Garcia Rivera | Address on File | | | | | | |
| 2529097 | Monserrate Goden Caraballo | Address on File | | | | | | |
| 2442501 | Monserrate Gonzalez | Address on File | | | | | | |
| 2326583 | Monserrate Gonzalez Aceved | Address on File | | | | | | |
| 2290588 | Monserrate Gonzalez Alicea | Address on File | | | | | | |
| 2388060 | Monserrate Gonzalez Camacho | Address on File | | | | | | |
| 2269951 | Monserrate Gonzalez De La Paz | Address on File | | | | | | |
| 2334956 | Monserrate Gonzalez Del Valle | Address on File | | | | | | |
| 2339342 | Monserrate Gonzalez Hermina | Address on File | | | | | | |
| 2284601 | Monserrate Gonzalez Monserrate | Address on File | | | | | | |
| 2317356 | Monserrate Gonzalez Monserrate | Address on File | | | | | | |
| 2324136 | Monserrate Gonzalez Monserrate | Address on File | | | | | | |
| 2461826 | Monserrate Gonzalez Perez | Address on File | | | | | | |
| 2316977 | Monserrate Gonzalez Vazque | Address on File | | | | | | |
| 2312473 | Monserrate Gutierrez Perez | Address on File | | | | | | |
| 2294796 | Monserrate Hernandez Diaz | Address on File | | | | | | |
| 2272372 | Monserrate Hernandez Perez | Address on File | | | | | | |
| 2466733 | Monserrate Hernandez Range | Address on File | | | | | | |
| 2548178 | Monserrate Hernandez Rios | Address on File | | | | | | |
| 2281654 | Monserrate Hernandez Rivera | Address on File | | | | | | |
| 2334708 | Monserrate Hernandez Ubiña | Address on File | | | | | | |
| 2437388 | Monserrate J Perez Nieves | Address on File | | | | | | |
| 2259144 | Monserrate Jesus Johnson | Address on File | | | | | | |
| 2283418 | Monserrate Jimenez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319800 | Monserrate Jimenez Salinas | Address on File | | | | | | |
| 2305852 | Monserrate Lamb Garcia | Address on File | | | | | | |
| 2322525 | Monserrate Lamboy Ramirez | Address on File | | | | | | |
| 2292281 | Monserrate Lopez Hernandez | Address on File | | | | | | |
| 2468354 | Monserrate Lopez Lugo | Address on File | | | | | | |
| 2338439 | Monserrate Lopez Santana | Address on File | | | | | | |
| 2308422 | Monserrate Lucena Gerena | Address on File | | | | | | |
| 2322887 | Monserrate Lugo Caraballo | Address on File | | | | | | |
| 2435388 | Monserrate Lugo Morales | Address on File | | | | | | |
| 2267609 | Monserrate Lugo Sanchez | Address on File | | | | | | |
| 2380320 | Monserrate Maldonado Sanchez | Address on File | | | | | | |
| 2316814 | Monserrate Marcano Falu | Address on File | | | | | | |
| 2320308 | Monserrate Marrero Rivera | Address on File | | | | | | |
| 2424351 | Monserrate Martinez Claudi | Address on File | | | | | | |
| 2334842 | Monserrate Martinez Journet | Address on File | | | | | | |
| 2330700 | Monserrate Martinez Lebron | Address on File | | | | | | |
| 2340776 | Monserrate Martinez Rosari | Address on File | | | | | | |
| 2294280 | Monserrate Martinez Toledo | Address on File | | | | | | |
| 2360421 | MONSERRATE MARTINEZ,CARMEN | Address on File | | | | | | |
| 2316321 | Monserrate Matias Medina | Address on File | | | | | | |
| 2270519 | Monserrate Melendez Barrios | Address on File | | | | | | |
| 2322501 | Monserrate Mendez Garcia | Address on File | | | | | | |
| 2311144 | Monserrate Montanez Colon | Address on File | | | | | | |
| 2258344 | Monserrate Montaqez Colon | Address on File | | | | | | |
| 2334459 | Monserrate Morales Quiles | Address on File | | | | | | |
| 2431762 | Monserrate Moreno Miranda | Address on File | | | | | | |
| 2316231 | Monserrate Muller Ramos | Address on File | | | | | | |
| 2267450 | Monserrate Muniz Gonzalez | Address on File | | | | | | |
| 2509408 | Monserrate Nieves Campos | Address on File | | | | | | |
| 2466041 | Monserrate Nieves Medina | Address on File | | | | | | |
| 2334440 | Monserrate Nieves Roldan | Address on File | | | | | | |
| 2275486 | Monserrate Ortega Rodrigue | Address on File | | | | | | |
| 2340468 | Monserrate Ortiz Albino | Address on File | | | | | | |
| 2324045 | Monserrate Ortiz Centen | Address on File | | | | | | |
| 2387207 | Monserrate Ortiz Davila | Address on File | | | | | | |
| 2393743 | Monserrate Ortiz Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2269962 | Monserrate Ortiz Rivera | Address on File | | | | | | |
| 2563834 | Monserrate Ortiz Valentin | Address on File | | | | | | |
| 2275614 | Monserrate Pacheco Monserrate | Address on File | | | | | | |
| 2298732 | Monserrate Padilla Ayala | Address on File | | | | | | |
| 2434150 | Monserrate Padilla Felicia | Address on File | | | | | | |
| 2461501 | Monserrate Pagan De Roig | Address on File | | | | | | |
| 2266999 | Monserrate Paz Vazquez | Address on File | | | | | | |
| 2304505 | Monserrate Pedroza Rivera | Address on File | | | | | | |
| 2318357 | Monserrate Pellot Pellot | Address on File | | | | | | |
| 2333312 | Monserrate Peña Perez | Address on File | | | | | | |
| 2565157 | Monserrate Perez Caraballo | Address on File | | | | | | |
| 2323823 | Monserrate Perez Lleras | Address on File | | | | | | |
| 2282815 | Monserrate Perez Monserrate | Address on File | | | | | | |
| 2342093 | Monserrate Perez Rodriguez | Address on File | | | | | | |
| 2298735 | Monserrate Perez Roman | Address on File | | | | | | |
| 2304012 | Monserrate Perez Sanabria | Address on File | | | | | | |
| 2435011 | Monserrate Perez Santiago | Address on File | | | | | | |
| 2317991 | Monserrate Quinones Bloise | Address on File | | | | | | |
| 2320410 | Monserrate Ramos Feliciano | Address on File | | | | | | |
| 2310815 | Monserrate Ramos Martinez | Address on File | | | | | | |
| 2467545 | Monserrate Ramos Muniz | Address on File | | | | | | |
| 2429166 | Monserrate Ramos Sein | Address on File | | | | | | |
| 2373368 | Monserrate Rios Rivera | Address on File | | | | | | |
| 2461559 | Monserrate Rios Sabater | Address on File | | | | | | |
| 2316350 | Monserrate Rivas Melendez | Address on File | | | | | | |
| 2323850 | Monserrate Rivera Cortes | Address on File | | | | | | |
| 2307644 | Monserrate Rivera Costas | Address on File | | | | | | |
| 2326795 | Monserrate Rivera Flores | Address on File | | | | | | |
| 2275795 | Monserrate Rivera Gonzalez | Address on File | | | | | | |
| 2318714 | Monserrate Rivera Hernande | Address on File | | | | | | |
| 2266805 | Monserrate Rivera Mader | Address on File | | | | | | |
| 2272467 | Monserrate Rivera Molina | Address on File | | | | | | |
| 2287668 | Monserrate Rivera Natal | Address on File | | | | | | |
| 2255727 | Monserrate Rivera Reillo | Address on File | | | | | | |
| 2283132 | Monserrate Rivera Rodriguez | Address on File | | | | | | |
| 2286255 | Monserrate Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537942 | Monserrate Rivera Roman | Address on File | | | | | | |
| 2285954 | Monserrate Rivera Romero | Address on File | | | | | | |
| 2303263 | Monserrate Rivera Soberal | Address on File | | | | | | |
| 2313776 | Monserrate Rivera Tirado | Address on File | | | | | | |
| 2561388 | Monserrate Robles Pe\A | Address on File | | | | | | |
| 2405462 | MONSERRATE ROBLES,SARA | Address on File | | | | | | |
| 2439214 | Monserrate Rodgz Rivera | Address on File | | | | | | |
| 2259961 | Monserrate Rodriguez Cabrera | Address on File | | | | | | |
| 2286312 | Monserrate Rodriguez Camacho | Address on File | | | | | | |
| 2296589 | Monserrate Rodriguez Colon | Address on File | | | | | | |
| 2388985 | Monserrate Rodriguez Donate | Address on File | | | | | | |
| 2284080 | Monserrate Rodriguez Ghiglioty | Address on File | | | | | | |
| 2264287 | Monserrate Rodriguez Monserrate | Address on File | | | | | | |
| 2294692 | Monserrate Rodriguez Ortiz | Address on File | | | | | | |
| 2535576 | Monserrate Rodriguez Perez | Address on File | | | | | | |
| 2256447 | Monserrate Rodriguez Rodriguez | Address on File | | | | | | |
| 2390000 | Monserrate Rodriguez Rodriguez | Address on File | | | | | | |
| 2271069 | Monserrate Rodriguez Torres | Address on File | | | | | | |
| 2316016 | Monserrate Roldan Medina | Address on File | | | | | | |
| 2313620 | Monserrate Roldan Valentin | Address on File | | | | | | |
| 2317139 | Monserrate Roman Hernandez | Address on File | | | | | | |
| 2259211 | Monserrate Roman Rivera | Address on File | | | | | | |
| 2256700 | Monserrate Romero Dorta | Address on File | | | | | | |
| 2344866 | Monserrate Rosado Sepulved | Address on File | | | | | | |
| 2332019 | Monserrate Rosado Tavarez | Address on File | | | | | | |
| 2271340 | Monserrate Rosario Negron | Address on File | | | | | | |
| 2324981 | Monserrate Ruiz Cruz | Address on File | | | | | | |
| 2308625 | Monserrate Ruiz Garcia | Address on File | | | | | | |
| 2330350 | Monserrate Ruiz Velez | Address on File | | | | | | |
| 2300326 | Monserrate S S Cruz Rivera | Address on File | | | | | | |
| 2266081 | Monserrate Salas Torres | Address on File | | | | | | |
| 2509715 | Monserrate Salgado Santana | Address on File | | | | | | |
| 2388057 | Monserrate Sanchez Gomez | Address on File | | | | | | |
| 2263571 | Monserrate Sanchez Rivera | Address on File | | | | | | |
| 2288302 | Monserrate Sanchez Robles | Address on File | | | | | | |
| 2300104 | Monserrate Sanchez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460899 | Monserrate Sanchez Rosario | Address on File | | | | | | |
| 2423377 | Monserrate Santana Montalvo | Address on File | | | | | | |
| 2297287 | Monserrate Santana Rodz | Address on File | | | | | | |
| 2396121 | Monserrate Santiago Caez | Address on File | | | | | | |
| 2379116 | Monserrate Santiago Martinez | Address on File | | | | | | |
| 2388890 | Monserrate Santiago Martinez | Address on File | | | | | | |
| 2337080 | Monserrate Santiago Rivera | Address on File | | | | | | |
| 2322299 | Monserrate Santiago Tirado | Address on File | | | | | | |
| 2294321 | Monserrate Santiago Torres | Address on File | | | | | | |
| 2254185 | Monserrate Santos Mangual | Address on File | | | | | | |
| 2339841 | Monserrate Sepulveda Moran | Address on File | | | | | | |
| 2303323 | Monserrate Serrano Canales | Address on File | | | | | | |
| 2313379 | Monserrate Simonetti Monserrate | Address on File | | | | | | |
| 2310827 | Monserrate Soler Torres | Address on File | | | | | | |
| 2328112 | Monserrate Soto Gonzalez | Address on File | | | | | | |
| 2273503 | Monserrate Soto Rodriguez | Address on File | | | | | | |
| 2316947 | Monserrate Torres Paris | Address on File | | | | | | |
| 2375620 | Monserrate Torres Rivera | Address on File | | | | | | |
| 2324747 | Monserrate Torres Rodrigue | Address on File | | | | | | |
| 2282763 | Monserrate Torres Rodriguez | Address on File | | | | | | |
| 2536755 | Monserrate V Rivera | Address on File | | | | | | |
| 2254507 | Monserrate Valentin Perez | Address on File | | | | | | |
| 2545417 | Monserrate Vargas Bonilla | Address on File | | | | | | |
| 2317246 | Monserrate Vargas Monserrate | Address on File | | | | | | |
| 2307568 | Monserrate Vargas Ramos | Address on File | | | | | | |
| 2291912 | Monserrate Vazquez Mora | Address on File | | | | | | |
| 2273931 | Monserrate Vazquez Quiles | Address on File | | | | | | |
| 2429632 | Monserrate Vega Torres | Address on File | | | | | | |
| 2313157 | Monserrate Velazquez Cardona | Address on File | | | | | | |
| 2335691 | Monserrate Velazquez Cintron | Address on File | | | | | | |
| 2323067 | Monserrate Velez Rivera | Address on File | | | | | | |
| 2338477 | Monserrate Vera Colon | Address on File | | | | | | |
| 2388242 | Monserrate Vera Nieves | Address on File | | | | | | |
| 2412943 | MONSERRATE VICENS,NILSA E | Address on File | | | | | | |
| 2277382 | Monserrate Vientos Torres | Address on File | | | | | | |
| 2334521 | Monserrate Zamora Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426354 | Monserrate-Hern A Ndez Jose E | Address on File | | | | | | |
| 2303093 | Monsini Fernandez Delgado | Address on File | | | | | | |
| 2495932 | MONSITA  LEON ROSARIO | Address on File | | | | | | |
| 2507107 | MONSITA  NAZARIO LUGO | Address on File | | | | | | |
| 2268395 | Monsita Caballero Vazquez | Address on File | | | | | | |
| 2442425 | Monsita D Otero Ruiz | Address on File | | | | | | |
| 2471111 | Monsita Rivera Marchand | Address on File | | | | | | |
| 2308382 | Monsita Ruiz Fernandez | Address on File | | | | | | |
| 2357566 | MONT MARTINEZ,ELSIE | Address on File | | | | | | |
| 2417671 | MONT RIVERA,VIONETTE Y | Address on File | | | | | | |
| 2529619 | Monta\Ez Figueroa Rosalia | Address on File | | | | | | |
| 2529746 | Monta\Ez Lopez Adilia | Address on File | | | | | | |
| 2565292 | Monta\Ez Mendez Enid Y | Address on File | | | | | | |
| 2529956 | Monta\Ez Rodriguez Damaris | Address on File | | | | | | |
| 2530488 | Monta\Ez Rodriguez Margarita | Address on File | | | | | | |
| 2564947 | Monta\Ez Vazquez Ohanda L | Address on File | | | | | | |
| 2409034 | MONTALBAN RIVERA,ANTONIO | Address on File | | | | | | |
| 2419864 | MONTALBAN ROMAN,PEDRO L | Address on File | | | | | | |
| 2349377 | MONTALBAN ROSA,CARMEN E | Address on File | | | | | | |
| 2403624 | MONTALNEZ DIEPPA,MILAGROS | Address on File | | | | | | |
| 2364015 | MONTALVAN RUIZ,CARMEN I | Address on File | | | | | | |
| 2423884 | Montalvo A Velez Juan A | Address on File | | | | | | |
| 2352055 | MONTALVO ALVARADO,ROSARIO | Address on File | | | | | | |
| 2364023 | MONTALVO AMILL,NOELIA | Address on File | | | | | | |
| 2421928 | MONTALVO APONTE,LISANDRA | Address on File | | | | | | |
| 2417253 | MONTALVO ARROYO,DOMINGO | Address on File | | | | | | |
| 2366691 | MONTALVO AYALA,AURORA | Address on File | | | | | | |
| 2518091 | Montalvo Batista Efrain | Address on File | | | | | | |
| 2355914 | MONTALVO BOBE,WILMA | Address on File | | | | | | |
| 2352789 | MONTALVO BONILLA,HERBERT | Address on File | | | | | | |
| 2360323 | MONTALVO BONILLA,NILDA J | Address on File | | | | | | |
| 2404038 | MONTALVO BURGOS,MYRIAM A | Address on File | | | | | | |
| 2361610 | MONTALVO CACERES,CLARIBEL | Address on File | | | | | | |
| 2348989 | MONTALVO CAMACHO,MIGDALIA | Address on File | | | | | | |
| 2529820 | Montalvo Cancel Francisco | Address on File | | | | | | |
| 2357347 | MONTALVO CARABALLO,LUZ I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408234 | MONTALVO CARLO,NANCY | Address on File | | | | | | |
| 2420142 | MONTALVO CARRASQUILLO,HAYDEE | Address on File | | | | | | |
| 2421212 | MONTALVO CARRIL,MIGDALIA | Address on File | | | | | | |
| 2405598 | MONTALVO CASIANO,MARIA M | Address on File | | | | | | |
| 2416950 | MONTALVO CASIANO,NOEMI | Address on File | | | | | | |
| 2404777 | MONTALVO CASIANO,NORMA | Address on File | | | | | | |
| 2418229 | MONTALVO CINTRON,FRANCES M | Address on File | | | | | | |
| 2416453 | MONTALVO COLLAZO,MARIA | Address on File | | | | | | |
| 2365773 | MONTALVO COLON,GUILLERMO | Address on File | | | | | | |
| 2347913 | MONTALVO CRUZ,MARITZA | Address on File | | | | | | |
| 2354738 | MONTALVO CUSTODIO,PATRIA | Address on File | | | | | | |
| 2369180 | MONTALVO DE LA ROSA,INES | Address on File | | | | | | |
| 2354921 | MONTALVO DELGADO,NEREIDA | Address on File | | | | | | |
| 2358111 | MONTALVO DURAN,CARMEN A | Address on File | | | | | | |
| 2360334 | MONTALVO FAGUNDO,LOURDES | Address on File | | | | | | |
| 2415701 | MONTALVO FELICIANO,JUANA | Address on File | | | | | | |
| 2404804 | MONTALVO FERRER,AITZA M | Address on File | | | | | | |
| 2401811 | MONTALVO FLORES,ELIA | Address on File | | | | | | |
| 2347938 | MONTALVO FRANCISCO,SADRACH | Address on File | | | | | | |
| 2356106 | MONTALVO GOMEZ,CARMEN E | Address on File | | | | | | |
| 2413336 | MONTALVO GONZALEZ,MARIA E | Address on File | | | | | | |
| 2356124 | MONTALVO GONZALEZ,MARIA M | Address on File | | | | | | |
| 2353801 | MONTALVO GONZALEZ,MINERVA | Address on File | | | | | | |
| 2368728 | MONTALVO GONZALEZ,PRISCILLA | Address on File | | | | | | |
| 2529744 | Montalvo Guay Margarita | Address on File | | | | | | |
| 2404126 | MONTALVO GUZMAN,EFRAIN | Address on File | | | | | | |
| 2401207 | MONTALVO GUZMAN,HERIBERTO | Address on File | | | | | | |
| 2349579 | MONTALVO HERNANDEZ,DALILA | Address on File | | | | | | |
| 2356989 | MONTALVO HUERTAS,MARGARITA | Address on File | | | | | | |
| 2348223 | MONTALVO JUARBE,JULIO | Address on File | | | | | | |
| 2349952 | MONTALVO JUARBE,ROSA V | Address on File | | | | | | |
| 2400310 | MONTALVO JUSINO,LEIDA DEL C | Address on File | | | | | | |
| 2401194 | MONTALVO JUSINO,SALVADORA | Address on File | | | | | | |
| 2348487 | MONTALVO LAMELA,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354415 | MONTALVO LARACUENTE,ROBINSON | Address on File | | | | | | |
| 2365838 | MONTALVO LAUREANO,NITZA I | Address on File | | | | | | |
| 2412754 | MONTALVO LOPEZ,GRACIELA | Address on File | | | | | | |
| 2406119 | MONTALVO LOPEZ,MARIA M | Address on File | | | | | | |
| 2370097 | MONTALVO LUGO,JAIME A | Address on File | | | | | | |
| 2420007 | MONTALVO MANZANET,JOSE N | Address on File | | | | | | |
| 2401869 | MONTALVO MARTELL,VIDAL | Address on File | | | | | | |
| 2415473 | MONTALVO MARTINEZ,EDGAR N | Address on File | | | | | | |
| 2419151 | MONTALVO MEDINA,MAYRA | Address on File | | | | | | |
| 2406772 | MONTALVO MELENDEZ,VIRGINIA M | Address on File | | | | | | |
| 2406241 | MONTALVO MENDEZ,IVAN | Address on File | | | | | | |
| 2536954 | Montalvo Mo Damiani | Address on File | | | | | | |
| 2551560 | Montalvo Mo Gonzalez | Address on File | | | | | | |
| 2552043 | Montalvo Mo Otero | Address on File | | | | | | |
| 2408853 | MONTALVO MONTALVO,MARIA V | Address on File | | | | | | |
| 2359656 | MONTALVO MONTALVO,MARIBEL | Address on File | | | | | | |
| 2413951 | MONTALVO MONTALVO,MARLIN | Address on File | | | | | | |
| 2402398 | MONTALVO MONTALVO,PEDRO L | Address on File | | | | | | |
| 2403870 | MONTALVO MONTES,LILLIAN M | Address on File | | | | | | |
| 2363639 | MONTALVO MUNOZ,BRENDA | Address on File | | | | | | |
| 2362037 | MONTALVO NIEVES,MYRNA | Address on File | | | | | | |
| 2365009 | MONTALVO NIEVES,REMI | Address on File | | | | | | |
| 2408388 | MONTALVO NIEVES,RUTH I | Address on File | | | | | | |
| 2416520 | MONTALVO NUNCI,LUZ A | Address on File | | | | | | |
| 2365329 | MONTALVO NUNEZ,MERCEDES | Address on File | | | | | | |
| 2539669 | Montalvo Olivera Ramon L | Address on File | | | | | | |
| 2466245 | Montalvo Ortiz Jose | Address on File | | | | | | |
| 2399863 | MONTALVO ORTIZ,AUREA | Address on File | | | | | | |
| 2354933 | MONTALVO ORTIZ,DOLORES | Address on File | | | | | | |
| 2353160 | MONTALVO ORTIZ,IRMA | Address on File | | | | | | |
| 2415278 | MONTALVO OTANO,YAMIL | Address on File | | | | | | |
| 2424692 | Montalvo Otero Aida | Address on File | | | | | | |
| 2410256 | MONTALVO PADILLA,BRUNILDA | Address on File | | | | | | |
| 2422531 | MONTALVO PADILLA,EMILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402226 | MONTALVO PADILLA,OLGA I | Address on File | | | | | | |
| 2403101 | MONTALVO PADRO,CESAR | Address on File | | | | | | |
| 2364002 | MONTALVO PAGAN,MARTHA R | Address on File | | | | | | |
| 2529771 | Montalvo Peralta Gloria Y | Address on File | | | | | | |
| 2407998 | MONTALVO REYES,LILLIAN | Address on File | | | | | | |
| 2404986 | MONTALVO RIVERA,ANGEL | Address on File | | | | | | |
| 2357423 | MONTALVO RIVERA,DELIRIS | Address on File | | | | | | |
| 2410873 | MONTALVO RIVERA,FRANCISCA | Address on File | | | | | | |
| 2422067 | MONTALVO RIVERA,NILSA | Address on File | | | | | | |
| 2410530 | MONTALVO RIVERA,SONIA | Address on File | | | | | | |
| 2418722 | MONTALVO RIVERA,ZAIDA | Address on File | | | | | | |
| 2368006 | MONTALVO RODRIGUEZ,ANGEL J | Address on File | | | | | | |
| 2418130 | MONTALVO RODRIGUEZ,EMILIO | Address on File | | | | | | |
| 2412446 | MONTALVO RODRIGUEZ,IRIS A | Address on File | | | | | | |
| 2353496 | MONTALVO RODRIGUEZ,NAZAEL | Address on File | | | | | | |
| 2401297 | MONTALVO RODRIGUEZ,ROSA N | Address on File | | | | | | |
| 2417306 | MONTALVO RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2415319 | MONTALVO ROJAS,CARMEN | Address on File | | | | | | |
| 2412034 | MONTALVO ROJAS,RALPHIS | Address on File | | | | | | |
| 2347896 | MONTALVO ROMERO,ANTONIO | Address on File | | | | | | |
| 2401309 | MONTALVO ROSARIO,NEREIDA L | Address on File | | | | | | |
| 2365917 | MONTALVO ROSARIO,ZULMA | Address on File | | | | | | |
| 2416627 | MONTALVO SAEZ,SONIA | Address on File | | | | | | |
| 2371115 | MONTALVO SANCHEZ,ESTRELLA | Address on File | | | | | | |
| 2412371 | MONTALVO SANCHEZ,LUISA M | Address on File | | | | | | |
| 2409978 | MONTALVO SANTIAGO,AGNES | Address on File | | | | | | |
| 2406135 | MONTALVO SANTIAGO,GLORIA E | Address on File | | | | | | |
| 2371087 | MONTALVO SANTIAGO,JOSE A | Address on File | | | | | | |
| 2413567 | MONTALVO SANTIAGO,LIZA E | Address on File | | | | | | |
| 2369293 | MONTALVO SANTIAGO,RAFAEL | Address on File | | | | | | |
| 2352716 | MONTALVO SEDA,RAFAEL S | Address on File | | | | | | |
| 2367026 | MONTALVO SERRANO,CARMEN J | Address on File | | | | | | |
| 2360327 | MONTALVO TORRES,JUAN G | Address on File | | | | | | |
| 2362985 | MONTALVO TORRES,LYDIA E | Address on File | | | | | | |
| 2349412 | MONTALVO VARGAS,MARISSA | Address on File | | | | | | |
| 2466159 | Montalvo Vazquez Joel David | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418148 | MONTALVO VAZQUEZ,MARIANA | Address on File | | | | | | |
| 2411351 | MONTALVO VAZQUEZ,NILDA | Address on File | | | | | | |
| 2418701 | MONTALVO VEGA,VIRGEN M | Address on File | | | | | | |
| 2364788 | MONTALVO VELAZQUEZ,CONCEPCION | Address on File | | | | | | |
| 2355562 | MONTALVO VELEZ,ANA J | Address on File | | | | | | |
| 2401874 | MONTALVO VELEZ,GISELDA | Address on File | | | | | | |
| 2352305 | MONTALVO ZAPATA,HAYDEE | Address on File | | | | | | |
| 2362779 | MONTALVO,CLEMENTINA | Address on File | | | | | | |
| 2368776 | MONTALVON RODRIGUEZ,NILSA I | Address on File | | | | | | |
| 2353866 | MONTANER ENRIQUEZ,SEBASTIAN | Address on File | | | | | | |
| 2365411 | MONTANEZ ABREU,FELICITA | Address on File | | | | | | |
| 2357811 | MONTANEZ ALCAZAR,LUISA | Address on File | | | | | | |
| 2357818 | MONTANEZ ALCAZAR,MARIA | Address on File | | | | | | |
| 2420118 | MONTANEZ ANDINO,ISIDRA | Address on File | | | | | | |
| 2401225 | MONTANEZ ANDINO,JOSE S | Address on File | | | | | | |
| 2419709 | MONTANEZ APONTE,TERESA | Address on File | | | | | | |
| 2530221 | Montanez Ayala Ruth M | Address on File | | | | | | |
| 2356640 | MONTANEZ BAEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2369159 | MONTANEZ BALSEIRO,ELBA | Address on File | | | | | | |
| 2349357 | MONTANEZ CINTRON,ANA Y | Address on File | | | | | | |
| 2360798 | MONTANEZ COLON,MARTINA | Address on File | | | | | | |
| 2358186 | MONTANEZ CONCEPCION,ALBA N | Address on File | | | | | | |
| 2362813 | MONTANEZ COSS,EVELYN | Address on File | | | | | | |
| 2417279 | MONTANEZ CRUZ,MARIA D | Address on File | | | | | | |
| 2451415 | Montanez Diaz Dario | Address on File | | | | | | |
| 2412946 | MONTANEZ DIAZ,CARMEN L | Address on File | | | | | | |
| 2362640 | MONTANEZ DIAZ,CARMEN R | Address on File | | | | | | |
| 2353569 | MONTANEZ DIAZ,IBIS M | Address on File | | | | | | |
| 2359466 | MONTANEZ DIAZ,IBIS M | Address on File | | | | | | |
| 2401354 | MONTANEZ DONES,MARIA | Address on File | | | | | | |
| 2355204 | MONTANEZ EMERSON,CHRISTINE H | Address on File | | | | | | |
| 2409246 | MONTANEZ FELICIANO,LUZ D | Address on File | | | | | | |
| 2408522 | MONTANEZ FERNANDEZ,MARIA T | Address on File | | | | | | |
| 2371171 | MONTANEZ FIGUEROA,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411290 | MONTANEZ FONTANEZ,RUTH | Address on File | | | | | | |
| 2510414 | Montanez Fuentes Laura | Address on File | | | | | | |
| 2411333 | MONTANEZ GOMEZ,ESMERALDA | Address on File | | | | | | |
| 2414058 | MONTANEZ HENRIQUEZ,NORMA | Address on File | | | | | | |
| 2409658 | MONTANEZ MALDONADO,ANDRES | Address on File | | | | | | |
| 2416042 | MONTANEZ MARCANO,MARIA L | Address on File | | | | | | |
| 2406017 | MONTANEZ MARRERO,LILLIAM | Address on File | | | | | | |
| 2349762 | MONTANEZ MARTINEZ,ANDREA | Address on File | | | | | | |
| 2409865 | MONTANEZ MARTINEZ,CARMEN S | Address on File | | | | | | |
| 2403718 | MONTANEZ MARTINEZ,SONIA M | Address on File | | | | | | |
| 2369172 | MONTANEZ MATIAS,JORGE | Address on File | | | | | | |
| 2529551 | Montanez Matta Mercedes | Address on File | | | | | | |
| 2410975 | MONTANEZ MATTA,MYRNA | Address on File | | | | | | |
| 2413526 | MONTANEZ MEDINA,EDWIN | Address on File | | | | | | |
| 2413811 | MONTANEZ MORALES,LUIS R | Address on File | | | | | | |
| 2408480 | MONTANEZ MORALES,LUZ M | Address on File | | | | | | |
| 2413182 | MONTANEZ MUNIZ,CARMEN | Address on File | | | | | | |
| 2350076 | MONTANEZ MUNOZ,PAULA | Address on File | | | | | | |
| 2424346 | Montanez O Jose A | Address on File | | | | | | |
| 2418204 | MONTANEZ OCASIO,MARGARITA | Address on File | | | | | | |
| 2400082 | MONTANEZ OQUENDO,MARIA M | Address on File | | | | | | |
| 2424047 | Montanez Ortiz Ortiz | Address on File | | | | | | |
| 2366518 | MONTANEZ ORTIZ,MARIA C | Address on File | | | | | | |
| 2350034 | MONTANEZ ORTIZ,MARIA V | Address on File | | | | | | |
| 2353527 | MONTANEZ ORTIZ,MARTA L | Address on File | | | | | | |
| 2361605 | MONTANEZ ORTIZ,VICTORIA | Address on File | | | | | | |
| 2359302 | MONTANEZ OSORIO,MIGUELINA | Address on File | | | | | | |
| 2510429 | Montanez Pagan Felix | Address on File | | | | | | |
| 2452608 | Montanez Perez Roberto | Address on File | | | | | | |
| 2368318 | MONTANEZ PETERSON,ANGELA O | Address on File | | | | | | |
| 2363668 | MONTANEZ REYES,ANGEL L | Address on File | | | | | | |
| 2357222 | MONTANEZ REYES,ANTONIA | Address on File | | | | | | |
| 2419433 | MONTANEZ RIVERA,ARELYS | Address on File | | | | | | |
| 2370827 | MONTANEZ RIVERA,DORA L | Address on File | | | | | | |
| 2370706 | MONTANEZ RIVERA,NOEMI | Address on File | | | | | | |
| 2418717 | MONTANEZ RODRIGUEZ,HAYDEE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419651 | MONTANEZ RODRIGUEZ,ROSA E | Address on File | | | | | | |
| 2354846 | MONTANEZ ROSADO,ELBA I | Address on File | | | | | | |
| 2564364 | Montanez Sanchez Mexayra | Address on File | | | | | | |
| 2349830 | MONTANEZ SANTANA,CARMEN S | Address on File | | | | | | |
| 2405597 | MONTANEZ SANTANA,EDWIN O | Address on File | | | | | | |
| 2407272 | MONTANEZ SANTOS,EDWIN | Address on File | | | | | | |
| 2420639 | MONTANEZ SERRANO,JUANITA | Address on File | | | | | | |
| 2410625 | MONTANEZ SUAREZ,PAULINA | Address on File | | | | | | |
| 2348710 | MONTANEZ SUS,BETSAIDA | Address on File | | | | | | |
| 2348196 | MONTANEZ TORRES,CARLOS | Address on File | | | | | | |
| 2416736 | MONTANEZ TORRES,MYRIAM J | Address on File | | | | | | |
| 2411957 | MONTANEZ TRINIDAD,RAQUEL I | Address on File | | | | | | |
| 2417385 | MONTANEZ VARGAS,NOEMI | Address on File | | | | | | |
| 2424696 | Montanez Velez | Address on File | | | | | | |
| 2348756 | MONTANEZ,MARCELINA | Address on File | | | | | | |
| 2438451 | Montanez-Roman Michelle | Address on File | | | | | | |
| 2354830 | MONTANO PEREZ,CELIDA | Address on File | | | | | | |
| 2412636 | MONTANO TORRES,VIVIAN | Address on File | | | | | | |
| 2539569 | Montazez Serrano Myriam | Address on File | | | | | | |
| 2353231 | MONTENEGRO MONTES,GAVINO | Address on File | | | | | | |
| 2359196 | MONTENEGRO MONTES,MARIA L | Address on File | | | | | | |
| 2405707 | MONTENEGRO ROHENA,JULIA | Address on File | | | | | | |
| 2415020 | MONTERO COLLAZO,JEANNETTE | Address on File | | | | | | |
| 2402084 | MONTERO COLON,JUDITH | Address on File | | | | | | |
| 2419685 | MONTERO COLON,LUZ N | Address on File | | | | | | |
| 2418516 | MONTERO DOMENECH,LUIS | Address on File | | | | | | |
| 2422096 | MONTERO GONZALEZ,ARMANDO | Address on File | | | | | | |
| 2418239 | MONTERO GONZALEZ,SANDRA E | Address on File | | | | | | |
| 2408946 | MONTERO MARTINEZ,ADELAIDA | Address on File | | | | | | |
| 2359501 | MONTERO MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2366772 | MONTERO MATOS,ROSA C | Address on File | | | | | | |
| 2418349 | MONTERO MORALES,MARIA I | Address on File | | | | | | |
| 2418088 | MONTERO MORALES,MARTA | Address on File | | | | | | |
| 2514708 | Montero Negron Ana C. | Address on File | | | | | | |
| 2413588 | MONTERO PAGAN,JORGE H | Address on File | | | | | | |
| 2370235 | MONTERO PEREZ,JUANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403804 | MONTERO RAMOS,EFRAIN | Address on File | | | | | | |
| 2418181 | MONTERO RAMOS,ORLANDO | Address on File | | | | | | |
| 2369386 | MONTERO RODRIGUEZ,ANA C | Address on File | | | | | | |
| 2407274 | MONTERO ROMAN,EMERITA | Address on File | | | | | | |
| 2422932 | MONTERO ROMAN,ENEIDA | Address on File | | | | | | |
| 2417136 | MONTERO ROSSY,CARMEN J | Address on File | | | | | | |
| 2403872 | MONTERO SOTO,FRANCISCO | Address on File | | | | | | |
| 2539738 | Montero Velez Ironelis | Address on File | | | | | | |
| 2411429 | MONTERO VELEZ,LONGINO | Address on File | | | | | | |
| 2355016 | MONTES ALBELO,CARMEN B | Address on File | | | | | | |
| 2413351 | MONTES ALICEA,PETRA | Address on File | | | | | | |
| 2404826 | MONTES ALVARADO,PEDRO A | Address on File | | | | | | |
| 2403949 | MONTES ALVAREZ,HIRAM | Address on File | | | | | | |
| 2361113 | MONTES ALVELO,NILDA E | Address on File | | | | | | |
| 2413183 | MONTES ARROYO,ABEL | Address on File | | | | | | |
| 2402387 | MONTES ARROYO,MARIA M. | Address on File | | | | | | |
| 2410807 | MONTES AVILES,CONCHITA | Address on File | | | | | | |
| 2403807 | MONTES CANDELARIA,REYNALDO | Address on File | | | | | | |
| 2409471 | MONTES CARIRE,MARISOL | Address on File | | | | | | |
| 2420729 | MONTES CINTRON,LETICIA | Address on File | | | | | | |
| 2420560 | MONTES CINTRON,LISANDRA | Address on File | | | | | | |
| 2412586 | MONTES COLON,ANA I | Address on File | | | | | | |
| 2413727 | MONTES COLON,MADELINE A | Address on File | | | | | | |
| 2421502 | MONTES COLON,NANCY | Address on File | | | | | | |
| 2412084 | MONTES COLON,NYDIA E | Address on File | | | | | | |
| 2403480 | MONTES CORDERO,BLANCA N | Address on File | | | | | | |
| 2412619 | MONTES CORDERO,CARMEN M | Address on File | | | | | | |
| 2355074 | MONTES CORDERO,LYDIA M | Address on File | | | | | | |
| 2405859 | MONTES CORDERO,MARIA L | Address on File | | | | | | |
| 2423057 | MONTES DE OCA HERNANDEZ,JULIO A | Address on File | | | | | | |
| 2411504 | MONTES DE OCA LEBRON,GLADYS | Address on File | | | | | | |
| 2411505 | MONTES DE OCA LEBRON,MARTHA | Address on File | | | | | | |
| 2362136 | MONTES FANTAUZZI,GILBERTO | Address on File | | | | | | |
| 2419305 | MONTES FIGUEROA,ROSA M | Address on File | | | | | | |
| 2445537 | Montes Garcia Francisco A. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348764 | MONTES GARCIA,BLANCA I | Address on File | | | | | | |
| 2414675 | MONTES GARCIA,RICARTE | Address on File | | | | | | |
| 2411982 | MONTES GONZALEZ,SONIA I | Address on File | | | | | | |
| 2351318 | MONTES HERNANDEZ,ANTONIA | Address on File | | | | | | |
| 2351947 | MONTES MARTINEZ,BEATRIZ | Address on File | | | | | | |
| 2369950 | MONTES MELENDEZ,LUIS A | Address on File | | | | | | |
| 2419734 | MONTES MELENDEZ,LYDIA E | Address on File | | | | | | |
| 2411817 | MONTES MIRANDA,LUIS R | Address on File | | | | | | |
| 2362849 | MONTES MITCHELL,EVELYN | Address on File | | | | | | |
| 2551981 | Montes Mo Albino | Address on File | | | | | | |
| 2370834 | MONTES MONSEGUR,CARMEN D | Address on File | | | | | | |
| 2402182 | MONTES MONSEGUR,MARIA I. | Address on File | | | | | | |
| 2355130 | MONTES MONTES,HECTOR | Address on File | | | | | | |
| 2357011 | MONTES NEGRON,ELIAS | Address on File | | | | | | |
| 2407751 | MONTES OLIVERAS,ISABEL D | Address on File | | | | | | |
| 2414043 | MONTES O'NEILL,FRANCISCO J | Address on File | | | | | | |
| 2349023 | MONTES ORTOLOZA,JOSE A | Address on File | | | | | | |
| 2411486 | MONTES REYNES,LAURA | Address on File | | | | | | |
| 2401145 | MONTES RIVERA,CARMEN E | Address on File | | | | | | |
| 2363766 | MONTES RIVERA,JOSE A | Address on File | | | | | | |
| 2350626 | MONTES RIVERA,LEONCIO | Address on File | | | | | | |
| 2354137 | MONTES RODRIGUEZ,CARLOS | Address on File | | | | | | |
| 2360456 | MONTES RODRIGUEZ,CONCEPCION | Address on File | | | | | | |
| 2402299 | MONTES RODRIGUEZ,CRUZ | Address on File | | | | | | |
| 2403462 | MONTES RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2409041 | MONTES RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2352707 | MONTES RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2420239 | MONTES ROSARIO,IRIS M | Address on File | | | | | | |
| 2354519 | MONTES SABATER,ZAIDA | Address on File | | | | | | |
| 2353391 | MONTES SANCHEZ,ROSA A | Address on File | | | | | | |
| 2422667 | MONTES SANTIAGO,LISANDRA I | Address on File | | | | | | |
| 2416606 | MONTES VALENTIN,FERNANDO | Address on File | | | | | | |
| 2544551 | Montes Vargas Javier | Address on File | | | | | | |
| 2364099 | MONTES VEGA,ANGEL R | Address on File | | | | | | |
| 2368916 | MONTES VEGA,LUZ Z | Address on File | | | | | | |
| 2361704 | MONTES VELEZ,BETZAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2352222 | MONTESINO RIVERA,ROGRACIANO | Address on File | | | | | | |
| 2417655 | MONTESINOS MARTINEZ,ISABEL | Address on File | | | | | | |
| 2411038 | MONTESINOS SANTIAGO,ALICE A | Address on File | | | | | | |
| 2517374 | Monteverde Acosta Wanda I. | Address on File | | | | | | |
| 2409723 | MONTFORT RODRIGUEZ,IVONNE | Address on File | | | | | | |
| 2455721 | Montgomery Alers Salas | Address on File | | | | | | |
| 2400734 | MONTIJO ALAMO,JOSE A | Address on File | | | | | | |
| 2409954 | MONTIJO ALVELO,GLORIA E | Address on File | | | | | | |
| 2524218 | Montijo Castillo Ramon E. | Address on File | | | | | | |
| 2355360 | MONTIJO FIGUEROA,GLORIA E | Address on File | | | | | | |
| 2351481 | MONTIJO MALDONADO,ASUNCION | Address on File | | | | | | |
| 2348629 | MONTIJO OCASIO,HILARIO | Address on File | | | | | | |
| 2408646 | MONTIJO RIVERA,RAMON E | Address on File | | | | | | |
| 2400299 | MONTIJO RODRIGUEZ,LUZ A | Address on File | | | | | | |
| 2411808 | MONTIJO RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2367720 | MONTIJO ROMAN,LUZ A | Address on File | | | | | | |
| 2404670 | MONTIJO SANTA,EVELYN | Address on File | | | | | | |
| 2361494 | MONTIJO SANTIAGO,MAGDA L | Address on File | | | | | | |
| 2364583 | MONTIJO VILLALOBOS,MIRTA R | Address on File | | | | | | |
| 2363976 | MONTIJO VILLALOBOS,NAYDA T | Address on File | | | | | | |
| 2412186 | MONTILLA ARROYO,DOMINGO | Address on File | | | | | | |
| 2356038 | MONTILLA SANCHEZ,ISABEL | Address on File | | | | | | |
| 2411872 | MONTOSA GARCIA,CARLOS A | Address on File | | | | | | |
| 2421488 | MONTOSA GARCIA,CARMEN H | Address on File | | | | | | |
| 2361141 | MONTOYA MORENO,MARGARITA | Address on File | | | | | | |
| 2354168 | MONTOYO RIVERA,PEDRO J | Address on File | | | | | | |
| 2405507 | MONTOYO ROBLES,NOEMI | Address on File | | | | | | |
| 2362046 | MONTOYO RODRIGUEZ,ISMAEL | Address on File | | | | | | |
| 2330792 | Montserrat Brossa Mejias | Address on File | | | | | | |
| 2355568 | MONZON VALENTIN,GRACE D | Address on File | | | | | | |
| 2362104 | MONZON VAZQUEZ,CARMEN D | Address on File | | | | | | |
| 2448628 | Monzon Y Castro | Address on File | | | | | | |
| 2538256 | Moon P Pagan | Address on File | | | | | | |
| 2356464 | MOORE CORDERO,ADA | Address on File | | | | | | |
| 2366139 | MOORE CORDERO,EVELYN | Address on File | | | | | | |
| 2414424 | MORA AGUAYO,AILEEN B | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402134 | MORA ARROYO,JAIME | Address on File | | | | | | |
| 2401435 | MORA BARTOLOMEI,MARIA G. | Address on File | | | | | | |
| 2350957 | MORA CHAVARRIA,GLADYS | Address on File | | | | | | |
| 2407292 | MORA DELGADO,CASILDA | Address on File | | | | | | |
| 2362432 | MORA ESTRELLA,TOMAS | Address on File | | | | | | |
| 2539855 | Mora Feliciano Victor E. | Address on File | | | | | | |
| 2361688 | MORA FIGUEROA,CRUZ M | Address on File | | | | | | |
| 2352251 | MORA FIGUEROA,LEONOR | Address on File | | | | | | |
| 2351187 | MORA GONZALEZ,IVETTE | Address on File | | | | | | |
| 2352054 | MORA MEDINA,AMERICA | Address on File | | | | | | |
| 2350860 | MORA MEDINA,JUAN G | Address on File | | | | | | |
| 2449413 | Mora Mo Velez | Address on File | | | | | | |
| 2365388 | MORA MORA,ADELAIDA | Address on File | | | | | | |
| 2350608 | MORA MORA,ANGELINA | Address on File | | | | | | |
| 2404888 | MORA MORA,JOSEFINA | Address on File | | | | | | |
| 2529429 | Mora Nieves Odemaris | Address on File | | | | | | |
| 2412216 | MORA PABON,AMARILYS L | Address on File | | | | | | |
| 2350486 | MORA RIVERA,DALILA | Address on File | | | | | | |
| 2366291 | MORA RIVERA,LOURDES | Address on File | | | | | | |
| 2359516 | MORA SANCHEZ,ISABEL | Address on File | | | | | | |
| 2530711 | Mora Velazquez, Juan A | Address on File | | | | | | |
| 2403305 | MORA VELAZQUEZ,CARMEN E | Address on File | | | | | | |
| 2400842 | MORA VELAZQUEZ,CARMEN R | Address on File | | | | | | |
| 2499384 | MORAIMA  ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 2505516 | MORAIMA  BORRERO ALAMO | Address on File | | | | | | |
| 2478900 | MORAIMA  CANCEL HERNANDEZ | Address on File | | | | | | |
| 2471643 | MORAIMA  CORTES GALARZA | Address on File | | | | | | |
| 2485815 | MORAIMA  ESCANDON NEGRON | Address on File | | | | | | |
| 2490794 | MORAIMA  ESCANDON NEGRON | Address on File | | | | | | |
| 2482357 | MORAIMA  FELIX VIZCARRONDO | Address on File | | | | | | |
| 2489533 | MORAIMA  GARCIA QUINTANA | Address on File | | | | | | |
| 2482105 | MORAIMA  LUGO CRUZ | Address on File | | | | | | |
| 2478554 | MORAIMA  MORENO DIAZ | Address on File | | | | | | |
| 2484927 | MORAIMA  PADILLA BELTRAN | Address on File | | | | | | |
| 2484062 | MORAIMA  PEREZ FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485161 | MORAIMA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2503613 | MORAIMA  RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2474309 | MORAIMA  RODRIGUEZ LUGO | Address on File | | | | | | |
| 2502467 | MORAIMA  RUIZ MOLINA | Address on File | | | | | | |
| 2490392 | MORAIMA  SEPULVEDA MORALES | Address on File | | | | | | |
| 2501477 | MORAIMA  SOSA PORRATA | Address on File | | | | | | |
| 2538685 | Moraima Arroyo Navarro | Address on File | | | | | | |
| 2383864 | Moraima Berrios Calderon | Address on File | | | | | | |
| 2525337 | Moraima Bonafont Solis | Address on File | | | | | | |
| 2386613 | Moraima Carrion Santiago | Address on File | | | | | | |
| 2432303 | Moraima Casillas Torres | Address on File | | | | | | |
| 2342353 | Moraima Catala Perez | Address on File | | | | | | |
| 2528809 | Moraima Chevere Otero | Address on File | | | | | | |
| 2543304 | Moraima Cordero Pastoriza | Address on File | | | | | | |
| 2443336 | Moraima Corres Soto | Address on File | | | | | | |
| 2525677 | Moraima Cruz Delgado | Address on File | | | | | | |
| 2490041 | MORAIMA DEL C  MORALES RAIMUNDI | Address on File | | | | | | |
| 2428674 | Moraima E Nieves Guadalupe | Address on File | | | | | | |
| 2526600 | Moraima E Rivas Hernandez | Address on File | | | | | | |
| 2508717 | Moraima Escandon Negron | Address on File | | | | | | |
| 2549843 | Moraima Figueroa Lugo | Address on File | | | | | | |
| 2445423 | Moraima Figueroa Morales | Address on File | | | | | | |
| 2532360 | Moraima Flores Cortes | Address on File | | | | | | |
| 2537645 | Moraima Fortuno Borrero | Address on File | | | | | | |
| 2546929 | Moraima G Morales Velazquez | Address on File | | | | | | |
| 2292684 | Moraima Guzman Montalvo | Address on File | | | | | | |
| 2477790 | MORAIMA I AYENDE GONZALEZ | Address on File | | | | | | |
| 2504828 | MORAIMA I COLON MCKISSEN | Address on File | | | | | | |
| 2513766 | Moraima I Figueroa Gonzalez | Address on File | | | | | | |
| 2507260 | MORAIMA I MARTINEZ MARTINEZ | Address on File | | | | | | |
| 2481505 | MORAIMA J ECHEVARRIA ORTIZ | Address on File | | | | | | |
| 2441128 | Moraima L Alvarado Figuero | Address on File | | | | | | |
| 2443582 | Moraima L Cruz Barrientos | Address on File | | | | | | |
| 2482982 | MORAIMA L SEGARRA TORRES | Address on File | | | | | | |
| 2386324 | Moraima Lamboy Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371878 | Moraima Landrau Moreno | Address on File | | | | | | |
| 2531391 | Moraima Laracuente Vazquez | Address on File | | | | | | |
| 2455096 | Moraima Lopez Fuentes | Address on File | | | | | | |
| 2565341 | Moraima Malave Ramos | Address on File | | | | | | |
| 2283723 | Moraima Matos Padin | Address on File | | | | | | |
| 2293583 | Moraima Morales Rodriguez | Address on File | | | | | | |
| 2564499 | Moraima Moyeno Alicea | Address on File | | | | | | |
| 2299801 | Moraima Nazario Lugo | Address on File | | | | | | |
| 2282892 | Moraima Negron Feliciano | Address on File | | | | | | |
| 2462685 | Moraima Negron Rosado | Address on File | | | | | | |
| 2516705 | Moraima Olmo Torres | Address on File | | | | | | |
| 2444222 | Moraima Ortiz Gonzalez | Address on File | | | | | | |
| 2435015 | Moraima Ortiz Lopez | Address on File | | | | | | |
| 2529224 | Moraima Perez Figueroa | Address on File | | | | | | |
| 2522791 | Moraima Quinonez Iglesia | Address on File | | | | | | |
| 2376253 | Moraima Ramirez Saez | Address on File | | | | | | |
| 2515905 | Moraima Rivera Andino | Address on File | | | | | | |
| 2443837 | Moraima Rivera Carrasquill | Address on File | | | | | | |
| 2320955 | Moraima Rodriguez Anglero | Address on File | | | | | | |
| 2346661 | Moraima Rodriguez Baez | Address on File | | | | | | |
| 2325862 | Moraima Rodriguez Mercado | Address on File | | | | | | |
| 2543445 | Moraima Rosa Morales | Address on File | | | | | | |
| 2499257 | MORAIMA S MARQUEZ RIVERA | Address on File | | | | | | |
| 2522066 | Moraima Saez Rodriguez | Address on File | | | | | | |
| 2515806 | Moraima Saliceti Solis | Address on File | | | | | | |
| 2548256 | Moraima Sanchez Irizarry | Address on File | | | | | | |
| 2534960 | Moraima Sepulveda | Address on File | | | | | | |
| 2346185 | Moraima Siaca Duliebre | Address on File | | | | | | |
| 2515994 | Moraima Silva Cruz | Address on File | | | | | | |
| 2452958 | Moraima Silva Maisonet | Address on File | | | | | | |
| 2427182 | Moraima Torres Guzman | Address on File | | | | | | |
| 2556965 | Moraima Vazquez Tirado | Address on File | | | | | | |
| 2509708 | Moraima Velazquez Morales | Address on File | | | | | | |
| 2274774 | Moraima Velez Alamo | Address on File | | | | | | |
| 2451859 | Morales A Colon | Address on File | | | | | | |
| 2449651 | Morales A Guadalupe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552045 | Morales A Ruiz | Address on File | | | | | | |
| 2360663 | MORALES ACEVEDO,LOURDES M | Address on File | | | | | | |
| 2525539 | Morales Acosta Loyda | Address on File | | | | | | |
| 2348938 | MORALES ACOSTA,ANA L | Address on File | | | | | | |
| 2409562 | MORALES ACOSTA,ESTHER J | Address on File | | | | | | |
| 2466848 | Morales Adames Nancy | Address on File | | | | | | |
| 2534251 | Morales Agosto Dario | Address on File | | | | | | |
| 2357022 | MORALES AGUILAR,CARMEN M | Address on File | | | | | | |
| 2359383 | MORALES ALBERTORIO,ELENA | Address on File | | | | | | |
| 2409261 | MORALES ALBERTORIO,GLADYS | Address on File | | | | | | |
| 2352405 | MORALES ALICEA,FIDELINA | Address on File | | | | | | |
| 2406761 | MORALES ALIER,JOSE | Address on File | | | | | | |
| 2414855 | MORALES ALVARADO,NORMA | Address on File | | | | | | |
| 2355954 | MORALES ALVARADO,RAMON | Address on File | | | | | | |
| 2352459 | MORALES AMARO,ANA M | Address on File | | | | | | |
| 2365301 | MORALES ANAYA,MIGUEL A | Address on File | | | | | | |
| 2358955 | MORALES ANDINO,JESUS M | Address on File | | | | | | |
| 2406317 | MORALES ANDRADES,MARIA | Address on File | | | | | | |
| 2529634 | Morales Aponte Charlotte | Address on File | | | | | | |
| 2539625 | Morales Aponte Zuleika M | Address on File | | | | | | |
| 2351269 | MORALES APONTE,AUREA M | Address on File | | | | | | |
| 2352646 | MORALES APONTE,EVANGELINA | Address on File | | | | | | |
| 2356909 | MORALES ARCE,CARLOS J | Address on File | | | | | | |
| 2416325 | MORALES ARIZMENDI,ROSA M | Address on File | | | | | | |
| 2404062 | MORALES AROCHO,ANA C | Address on File | | | | | | |
| 2419096 | MORALES ARRIETA,GLORIA I | Address on File | | | | | | |
| 2411268 | MORALES ARROYO,CARMEN E | Address on File | | | | | | |
| 2411264 | MORALES ARROYO,CARMEN L | Address on File | | | | | | |
| 2352785 | MORALES ARROYO,DAVID | Address on File | | | | | | |
| 2401740 | MORALES ARROYO,EMILIA | Address on File | | | | | | |
| 2401904 | MORALES ARROYO,JOSE O | Address on File | | | | | | |
| 2363884 | MORALES ARROYO,JUANA E | Address on File | | | | | | |
| 2349822 | MORALES ARROYO,LAURA E | Address on File | | | | | | |
| 2358945 | MORALES ARROYO,MARIA S | Address on File | | | | | | |
| 2371091 | MORALES ARROYO,MILAGROS | Address on File | | | | | | |
| 2414955 | MORALES ARROYO,SONIA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418545 | MORALES ARROYO,WANDA | Address on File | | | | | | |
| 2420174 | MORALES ARROYO,ZAIDA M | Address on File | | | | | | |
| 2401264 | MORALES AVELLANET,AIXA | Address on File | | | | | | |
| 2371126 | MORALES AVILES,MIGDALIA | Address on File | | | | | | |
| 2356221 | MORALES AVILES,ZULMA E | Address on File | | | | | | |
| 2402918 | MORALES AVILES,ZULMA E | Address on File | | | | | | |
| 2530247 | Morales Ayala Carmen E | Address on File | | | | | | |
| 2352668 | MORALES BAEZ,ADALBERTO | Address on File | | | | | | |
| 2405289 | MORALES BAEZ,CARMEN S | Address on File | | | | | | |
| 2415706 | MORALES BALSEIRO,SALVADOR | Address on File | | | | | | |
| 2416598 | MORALES BATISTA,GLORIA I | Address on File | | | | | | |
| 2352555 | MORALES BENITEZ,CARMEN M | Address on File | | | | | | |
| 2422776 | MORALES BERMUDEZ,MANUEL | Address on File | | | | | | |
| 2364393 | MORALES BERRIOS,AIDA I | Address on File | | | | | | |
| 2362493 | MORALES BERRIOS,ANA R | Address on File | | | | | | |
| 2350509 | MORALES BERRIOS,ELISEO | Address on File | | | | | | |
| 2418272 | MORALES BERRIOS,GLORIA M | Address on File | | | | | | |
| 2365915 | MORALES BERRIOS,IDALI | Address on File | | | | | | |
| 2418994 | MORALES BERRIOS,JENNIFER | Address on File | | | | | | |
| 2351273 | MORALES BERRIOS,LAURA N | Address on File | | | | | | |
| 2415016 | MORALES BERRIOS,NIDIA Z | Address on File | | | | | | |
| 2363852 | MORALES BONET,YOLANDA L | Address on File | | | | | | |
| 2408679 | MORALES BORRERO,SOL M | Address on File | | | | | | |
| 2356711 | MORALES BRACERO,OSVALDO | Address on File | | | | | | |
| 2349631 | MORALES BURGOS,THELMA | Address on File | | | | | | |
| 2369861 | MORALES CABRERA,CARLOS | Address on File | | | | | | |
| 2420979 | MORALES CABRERA,CARMEN | Address on File | | | | | | |
| 2408319 | MORALES CABRERA,CESAR | Address on File | | | | | | |
| 2417242 | MORALES CABRERA,ROSE MARY | Address on File | | | | | | |
| 2367751 | MORALES CALDERON,BENJAMIN | Address on File | | | | | | |
| 2405923 | MORALES CALDERON,CARMEN N | Address on File | | | | | | |
| 2371174 | MORALES CALES,CARMEN L | Address on File | | | | | | |
| 2354135 | MORALES CALES,WALESKA | Address on File | | | | | | |
| 2356315 | MORALES CALO,LYDIA | Address on File | | | | | | |
| 2412221 | MORALES CALZADA,MIRIAM | Address on File | | | | | | |
| 2539631 | Morales Camacho Carlos I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368653 | MORALES CAMACHO,CARMEN I | Address on File | | | | | | |
| 2418541 | MORALES CAMERON,LUIS F | Address on File | | | | | | |
| 2355835 | MORALES CANCEL,LILLIANA | Address on File | | | | | | |
| 2465457 | Morales Candela Luz | Address on File | | | | | | |
| 2404219 | MORALES CARRASQUILLO,CARMELO | Address on File | | | | | | |
| 2361612 | MORALES CARRASQUILLO,MARITZA | Address on File | | | | | | |
| 2527518 | Morales Carrero Evelyn | Address on File | | | | | | |
| 2400326 | MORALES CARTAGENA,JOSE A | Address on File | | | | | | |
| 2360291 | MORALES CASABLANC,CARMEN L | Address on File | | | | | | |
| 2359984 | MORALES CASANOVA,FIDELINA | Address on File | | | | | | |
| 2367378 | MORALES CASIANO,RAMONITA | Address on File | | | | | | |
| 2420982 | MORALES CASIANO,ROSA B | Address on File | | | | | | |
| 2349497 | MORALES CASTELLANO,CARLOS | Address on File | | | | | | |
| 2418599 | MORALES CASTRO,GEORGE R | Address on File | | | | | | |
| 2405456 | MORALES CASTRO,HECTOR L | Address on File | | | | | | |
| 2565066 | Morales Cintron Hilda A | Address on File | | | | | | |
| 2354002 | MORALES CINTRON,KRIMILDA M | Address on File | | | | | | |
| 2404259 | MORALES CLASS,CARMEN G | Address on File | | | | | | |
| 2367404 | MORALES CLASS,CARMEN R | Address on File | | | | | | |
| 2424963 | Morales Claudio Claudio | Address on File | | | | | | |
| 2530061 | Morales Collazo Maria L | Address on File | | | | | | |
| 2418104 | MORALES COLON,CARLOS O | Address on File | | | | | | |
| 2358789 | MORALES COLON,CARMEN A | Address on File | | | | | | |
| 2350045 | MORALES COLON,DAMARIS | Address on File | | | | | | |
| 2411651 | MORALES COLON,EDDA J | Address on File | | | | | | |
| 2348314 | MORALES COLON,JOSE L | Address on File | | | | | | |
| 2362574 | MORALES COLON,JOSE L | Address on File | | | | | | |
| 2352438 | MORALES COLON,MIGDALIA | Address on File | | | | | | |
| 2416411 | MORALES COLON,MIGUEL A | Address on File | | | | | | |
| 2349214 | MORALES COLON,OLGA E | Address on File | | | | | | |
| 2362520 | MORALES COLON,PEDRO J | Address on File | | | | | | |
| 2416794 | MORALES COLON,WANDA I | Address on File | | | | | | |
| 2352532 | MORALES CONCEPCION,HILDA M | Address on File | | | | | | |
| 2404874 | MORALES CORDERO,FILOMENO | Address on File | | | | | | |
| 2405761 | MORALES CORREA,NELSIE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527515 | Morales Cortes Aida M | Address on File | | | | | | |
| 2409485 | MORALES CORTES,BLANCA L | Address on File | | | | | | |
| 2369712 | MORALES COSME,AMADO | Address on File | | | | | | |
| 2362551 | MORALES COSME,MERCEDES | Address on File | | | | | | |
| 2404570 | MORALES CRESPO,NORMA E | Address on File | | | | | | |
| 2411345 | MORALES CRUZ,AIDA L | Address on File | | | | | | |
| 2412347 | MORALES CRUZ,ANGELA | Address on File | | | | | | |
| 2366236 | MORALES CRUZ,ISABEL | Address on File | | | | | | |
| 2421205 | MORALES CRUZ,IVETTE M | Address on File | | | | | | |
| 2413233 | MORALES CRUZ,JOSE L | Address on File | | | | | | |
| 2423168 | MORALES CRUZ,LYDIA | Address on File | | | | | | |
| 2413601 | MORALES CRUZ,NANNETTE | Address on File | | | | | | |
| 2362740 | MORALES CRUZ,OLGA I | Address on File | | | | | | |
| 2349423 | MORALES CUADRADO,YOMARY | Address on File | | | | | | |
| 2362212 | MORALES CUBERO,LOURDES | Address on File | | | | | | |
| 2534244 | Morales D Sanchezruben | Address on File | | | | | | |
| 2362187 | MORALES DANOIS,MIGUEL | Address on File | | | | | | |
| 2367285 | MORALES DAVILA,GIL A | Address on File | | | | | | |
| 2355318 | MORALES DAVILA,LAURA M | Address on File | | | | | | |
| 2350694 | MORALES DAVILA,MAGALI | Address on File | | | | | | |
| 2356120 | MORALES DE BRUSEAU,HILDA M | Address on File | | | | | | |
| 2362107 | MORALES DE JESUS,ALEJANDRO | Address on File | | | | | | |
| 2359716 | MORALES DE JESUS,AMPARO | Address on File | | | | | | |
| 2357633 | MORALES DE JESUS,CATALINA | Address on File | | | | | | |
| 2366640 | MORALES DE JESUS,ROSA | Address on File | | | | | | |
| 2412730 | MORALES DEL TORO,DIANA L | Address on File | | | | | | |
| 2409900 | MORALES DELGADO,FELICITA | Address on File | | | | | | |
| 2401209 | MORALES DELGADO,LUZ H | Address on File | | | | | | |
| 2406463 | MORALES DELGADO,PETRA | Address on File | | | | | | |
| 2405686 | MORALES DETRES,LIANA R | Address on File | | | | | | |
| 2530403 | Morales Diaz Carmen L | Address on File | | | | | | |
| 2360415 | MORALES DIAZ,ALBA N | Address on File | | | | | | |
| 2365758 | MORALES DIAZ,EVELYN | Address on File | | | | | | |
| 2404030 | MORALES DIAZ,HAYDEE | Address on File | | | | | | |
| 2366067 | MORALES DIAZ,IRAIDA | Address on File | | | | | | |
| 2369269 | MORALES DIAZ,MARIA S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2422808 | MORALES DIAZ,NAYDA E | Address on File | | | | | | |
| 2358072 | MORALES DIAZ,PABLO | Address on File | | | | | | |
| 2354425 | MORALES DIAZ,SONIA M | Address on File | | | | | | |
| 2418703 | MORALES DIAZ,TERESITA | Address on File | | | | | | |
| 2416437 | MORALES DILAN,MAYNA | Address on File | | | | | | |
| 2422056 | MORALES DOBLE,DORIS N | Address on File | | | | | | |
| 2410704 | MORALES DOMINGUEZ,JAIME L | Address on File | | | | | | |
| 2420433 | MORALES DOMINGUEZ,RAMON A | Address on File | | | | | | |
| 2529628 | Morales Donato Yeira | Address on File | | | | | | |
| 2410372 | MORALES DONES,ELIZABETH | Address on File | | | | | | |
| 2409977 | MORALES DURAND,JESUS | Address on File | | | | | | |
| 2448207 | Morales E Suarez | Address on File | | | | | | |
| 2355276 | MORALES ELLIS,GEORGINA | Address on File | | | | | | |
| 2352857 | MORALES ERAZO,EDIVETTE | Address on File | | | | | | |
| 2348468 | MORALES ESPIET,GLADYS | Address on File | | | | | | |
| 2360958 | MORALES ESPIET,GLADYS M | Address on File | | | | | | |
| 2408669 | MORALES ESPINOSA,MANUEL J | Address on File | | | | | | |
| 2358134 | MORALES ESTEVES,SONIA | Address on File | | | | | | |
| 2351633 | MORALES ESTRADA,MARIA I | Address on File | | | | | | |
| 2526194 | Morales Estrella Liz J | Address on File | | | | | | |
| 2413067 | MORALES EXCIA,MARGARITA | Address on File | | | | | | |
| 2406773 | MORALES FELICIANO,DIANA | Address on File | | | | | | |
| 2365717 | MORALES FELICIANO,ENEIDA | Address on File | | | | | | |
| 2359425 | MORALES FELICIANO,ISABEL | Address on File | | | | | | |
| 2419978 | MORALES FELICIANO,ROUSY E | Address on File | | | | | | |
| 2370101 | MORALES FELIX,EDWIN | Address on File | | | | | | |
| 2363425 | MORALES FELIX,TOMAS | Address on File | | | | | | |
| 2400729 | Morales FERNANDEZ,AUSBERTO | Address on File | | | | | | |
| 2529869 | Morales Figueroa Wanda I | Address on File | | | | | | |
| 2403413 | MORALES FIGUEROA,BETSY L | Address on File | | | | | | |
| 2421819 | MORALES FIGUEROA,CARMEN A | Address on File | | | | | | |
| 2405599 | MORALES FIGUEROA,EVELYN | Address on File | | | | | | |
| 2364017 | MORALES FIGUEROA,GLORIA N | Address on File | | | | | | |
| 2363740 | MORALES FIGUEROA,IRIS | Address on File | | | | | | |
| 2411019 | MORALES FIGUEROA,JANETTE | Address on File | | | | | | |
| 2416433 | MORALES FIGUEROA,MARGARITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368822 | MORALES FIGUEROA,MARIBEL | Address on File | | | | | | |
| 2406185 | MORALES FIGUEROA,MILDRED | Address on File | | | | | | |
| 2413684 | MORALES FIGUEROA,NORMA I | Address on File | | | | | | |
| 2404463 | MORALES FIGUEROA,SYLVIA E. | Address on File | | | | | | |
| 2408725 | MORALES FIGUEROA,ZORAIDA | Address on File | | | | | | |
| 2358623 | MORALES FLORES,EUSEBIO | Address on File | | | | | | |
| 2413450 | MORALES FLORES,SANTOS | Address on File | | | | | | |
| 2363460 | MORALES FONSECA,ANA L | Address on File | | | | | | |
| 2370530 | MORALES FRANQUI,LUCILA | Address on File | | | | | | |
| 2421772 | MORALES FUENTES,FLORA H | Address on File | | | | | | |
| 2403330 | MORALES FUENTES,GLADYS | Address on File | | | | | | |
| 2367362 | MORALES FUENTES,LUZ M | Address on File | | | | | | |
| 2510422 | Morales G Franco Jose | Address on File | | | | | | |
| 2410979 | MORALES GALARZA,ANA L | Address on File | | | | | | |
| 2412695 | MORALES GARAY,TOMAS A | Address on File | | | | | | |
| 2361914 | MORALES GARCIA,ELBA | Address on File | | | | | | |
| 2410957 | MORALES GARCIA,HAZEL | Address on File | | | | | | |
| 2367151 | MORALES GARCIA,MARIA T | Address on File | | | | | | |
| 2361464 | MORALES GARCIA,NILDA E | Address on File | | | | | | |
| 2368988 | MORALES GARCIA,OLGA | Address on File | | | | | | |
| 2420093 | MORALES GASCOT,ELIEZER | Address on File | | | | | | |
| 2370062 | MORALES GASCOT,OTONIEL | Address on File | | | | | | |
| 2354465 | MORALES GITTENS,ELSIE L | Address on File | | | | | | |
| 2449292 | Morales Gomez Juan A. | Address on File | | | | | | |
| 2363065 | MORALES GOMEZ,LILLIAM I | Address on File | | | | | | |
| 2519306 | Morales Gonzalez Felix R | Address on File | | | | | | |
| 2347902 | MORALES GONZALEZ,ANA B | Address on File | | | | | | |
| 2352011 | MORALES GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2414386 | MORALES GONZALEZ,CARMEN S | Address on File | | | | | | |
| 2422783 | MORALES GONZALEZ,CARMENCITA | Address on File | | | | | | |
| 2357526 | MORALES GONZALEZ,ELSA | Address on File | | | | | | |
| 2347835 | MORALES GONZALEZ,ESTEBAN | Address on File | | | | | | |
| 2368819 | MORALES GONZALEZ,FERMIN | Address on File | | | | | | |
| 2402287 | MORALES GONZALEZ,HILDA I | Address on File | | | | | | |
| 2412986 | MORALES GONZALEZ,LUZ E | Address on File | | | | | | |
| 2354774 | MORALES GONZALEZ,NILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405422 | MORALES GONZALEZ,ROSA A | Address on File | | | | | | |
| 2407361 | MORALES GONZALEZ,SANTA E | Address on File | | | | | | |
| 2358588 | MORALES GONZALEZ,SONIA | Address on File | | | | | | |
| 2368422 | MORALES GONZALEZ,TERESA E | Address on File | | | | | | |
| 2417231 | MORALES GONZALEZ,YOLANDA | Address on File | | | | | | |
| 2361636 | MORALES GONZALEZ,ZAIDA M | Address on File | | | | | | |
| 2401174 | MORALES GUEVARA,MILAGROS E | Address on File | | | | | | |
| 2402961 | MORALES GUZMAN,CARMEN L | Address on File | | | | | | |
| 2364034 | MORALES GUZMAN,NILDA M | Address on File | | | | | | |
| 2418631 | MORALES HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2422553 | MORALES HERNANDEZ,EMMA | Address on File | | | | | | |
| 2370952 | MORALES HERNANDEZ,ENEIDA | Address on File | | | | | | |
| 2417301 | MORALES HERNANDEZ,FRANCISCA | Address on File | | | | | | |
| 2370139 | MORALES HERNANDEZ,HILDA A | Address on File | | | | | | |
| 2369424 | MORALES HERNANDEZ,ILEANA | Address on File | | | | | | |
| 2359494 | MORALES HERNANDEZ,IRMA I | Address on File | | | | | | |
| 2402194 | MORALES HERNANDEZ,JOSE E | Address on File | | | | | | |
| 2419134 | MORALES HERNANDEZ,MARIA P | Address on File | | | | | | |
| 2402038 | MORALES HERRERA,CARMEN V | Address on File | | | | | | |
| 2369002 | MORALES HERRERA,MARIA | Address on File | | | | | | |
| 2408053 | MORALES HERRERA,MIGUEL | Address on File | | | | | | |
| 2364795 | MORALES HUERTAS,TERESA | Address on File | | | | | | |
| 2350563 | MORALES IRIZARRY,FEDERICO | Address on File | | | | | | |
| 2409141 | MORALES IRIZARRY,IRIS M | Address on File | | | | | | |
| 2400075 | MORALES IRIZARRY,LUZ M | Address on File | | | | | | |
| 2400242 | MORALES IRIZARRY,LUZ S | Address on File | | | | | | |
| 2368640 | MORALES IRIZARRY,MARIA E | Address on File | | | | | | |
| 2410253 | MORALES IRIZARRY,PABLO | Address on File | | | | | | |
| 2365312 | MORALES IZQUIERDO,DANIEL | Address on File | | | | | | |
| 2534127 | Morales J Vega | Address on File | | | | | | |
| 2368799 | MORALES JIMENEZ,DAVID | Address on File | | | | | | |
| 2412525 | MORALES JUAN,VICTOR M | Address on File | | | | | | |
| 2362005 | MORALES JULIO,GISELE | Address on File | | | | | | |
| 2409578 | MORALES KUILAN,LYDIA P | Address on File | | | | | | |
| 2534031 | Morales L Rivera | Address on File | | | | | | |
| 2421024 | MORALES LASANTA,AIDA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358612 | MORALES LATORRE,SANDRA | Address on File | | | | | | |
| 2369024 | MORALES LAUREANO,MARIA C | Address on File | | | | | | |
| 2366255 | MORALES LAZU,CLOTILDE | Address on File | | | | | | |
| 2367649 | MORALES LAZU,LUIS A | Address on File | | | | | | |
| 2360554 | MORALES LEBRON,BRUNILDA | Address on File | | | | | | |
| 2412051 | MORALES LEBRON,DEBORAH L | Address on File | | | | | | |
| 2363216 | MORALES LEBRON,JOSE R | Address on File | | | | | | |
| 2370375 | MORALES LEBRON,JOSEFINA | Address on File | | | | | | |
| 2420557 | MORALES LEBRON,PRISCILLA | Address on File | | | | | | |
| 2357190 | MORALES LEDESMA,VIVIAN | Address on File | | | | | | |
| 2348652 | MORALES LEON,MARIA | Address on File | | | | | | |
| 2418784 | MORALES LEON,YOLANDA | Address on File | | | | | | |
| 2416446 | MORALES LLANOS,JOSE | Address on File | | | | | | |
| 2465153 | Morales Lopez Benjamin | Address on File | | | | | | |
| 2544924 | Morales Lopez Felix R | Address on File | | | | | | |
| 2408117 | MORALES LOPEZ,EDDIE J | Address on File | | | | | | |
| 2362182 | MORALES LOPEZ,HAYDEE | Address on File | | | | | | |
| 2361000 | MORALES LOPEZ,MARIA I | Address on File | | | | | | |
| 2411968 | MORALES LOPEZ,MARILYN | Address on File | | | | | | |
| 2410851 | MORALES LOPEZ,MARTA L | Address on File | | | | | | |
| 2408290 | MORALES LOPEZ,MILAGROS | Address on File | | | | | | |
| 2411806 | MORALES LOPEZ,URSULA | Address on File | | | | | | |
| 2401399 | MORALES LOZADA,ANGEL | Address on File | | | | | | |
| 2359869 | MORALES LUCENA,FLORITA | Address on File | | | | | | |
| 2351093 | MORALES LUCENA,JUAN A | Address on File | | | | | | |
| 2365502 | MORALES LUCIANO,ELAINE | Address on File | | | | | | |
| 2400643 | MORALES LUGO,IRSA | Address on File | | | | | | |
| 2360285 | MORALES LUGO,MARIA C | Address on File | | | | | | |
| 2404294 | MORALES LUGO,NATIVIDAD | Address on File | | | | | | |
| 2418760 | MORALES LUNA,LAURA | Address on File | | | | | | |
| 2446890 | Morales M Osorio | Address on File | | | | | | |
| 2363000 | MORALES MALDONADO,AMARYLLIS | Address on File | | | | | | |
| 2357768 | MORALES MALDONADO,ANGEL M | Address on File | | | | | | |
| 2367691 | MORALES MALDONADO,ARTURO | Address on File | | | | | | |
| 2367704 | MORALES MALDONADO,CARMEN I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359431 | MORALES MALDONADO,CARMEN L | Address on File | | | | | | |
| 2361888 | MORALES MALDONADO,LISANDRA | Address on File | | | | | | |
| 2419468 | MORALES MALDONADO,MARIA DEL C | Address on File | | | | | | |
| 2422453 | MORALES MALDONADO,SANTOS | Address on File | | | | | | |
| 2414426 | MORALES MANGUAL,JANET | Address on File | | | | | | |
| 2412845 | MORALES MARIN,HECTOR L | Address on File | | | | | | |
| 2412316 | MORALES MARIN,ROSA I | Address on File | | | | | | |
| 2400005 | MORALES MARQUEZ,ANTONIA | Address on File | | | | | | |
| 2402037 | MORALES MARQUEZ,CELENIA | Address on File | | | | | | |
| 2465158 | Morales Marrero Efrain | Address on File | | | | | | |
| 2356006 | MORALES MARRERO,ANA I | Address on File | | | | | | |
| 2419024 | MORALES MARRERO,MARIA DEL C | Address on File | | | | | | |
| 2419060 | MORALES MARRERO,RAUL A | Address on File | | | | | | |
| 2413445 | MORALES MARTE,MITZI | Address on File | | | | | | |
| 2529448 | Morales Martinez Joel O | Address on File | | | | | | |
| 2530034 | Morales Martinez Mercedes | Address on File | | | | | | |
| 2362490 | MORALES MARTINEZ,AUREA | Address on File | | | | | | |
| 2367946 | MORALES MARTINEZ,DOLORES | Address on File | | | | | | |
| 2415880 | MORALES MARTINEZ,GISELA | Address on File | | | | | | |
| 2357197 | MORALES MARTINEZ,HECTOR L | Address on File | | | | | | |
| 2417316 | MORALES MARTINEZ,MIRIAM | Address on File | | | | | | |
| 2403606 | MORALES MARTINEZ,NELLY I | Address on File | | | | | | |
| 2368192 | MORALES MARTINEZ,TOMAS | Address on File | | | | | | |
| 2356943 | MORALES MATIAS,MARIA E | Address on File | | | | | | |
| 2404730 | MORALES MATIAS,ROSA M | Address on File | | | | | | |
| 2349788 | MORALES MATOS,DIGNA I | Address on File | | | | | | |
| 2422630 | MORALES MATOS,ERMES | Address on File | | | | | | |
| 2417965 | MORALES MATOS,FRANCISCA | Address on File | | | | | | |
| 2351491 | MORALES MC FALINE,ANGELES Y | Address on File | | | | | | |
| 2363304 | MORALES MEDINA,ANGELA M | Address on File | | | | | | |
| 2401124 | MORALES MELECIO,MYRTA | Address on File | | | | | | |
| 2530482 | Morales Melendez Jose L | Address on File | | | | | | |
| 2356343 | MORALES MELENDEZ,ANA D | Address on File | | | | | | |
| 2367015 | MORALES MELENDEZ,ANDRES | Address on File | | | | | | |
| 2358429 | MORALES MELENDEZ,CARMELO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353711 | MORALES MELENDEZ,OLGA A | Address on File | | | | | | |
| 2529700 | Morales Mendez Margaret | Address on File | | | | | | |
| 2358294 | MORALES MENDEZ,ALICIA | Address on File | | | | | | |
| 2423077 | MORALES MENDEZ,CARLOS I | Address on File | | | | | | |
| 2351586 | MORALES MENDEZ,CARMEN S | Address on File | | | | | | |
| 2359867 | MORALES MENENDEZ,NOEMI | Address on File | | | | | | |
| 2538554 | Morales Mo Berriosricardo | Address on File | | | | | | |
| 2448802 | Morales Mo Esmurria | Address on File | | | | | | |
| 2448298 | Morales Mo Galarza | Address on File | | | | | | |
| 2446591 | Morales Mo Melendez | Address on File | | | | | | |
| 2450848 | Morales Mo Melendez | Address on File | | | | | | |
| 2445713 | Morales Mo Nieves | Address on File | | | | | | |
| 2552046 | Morales Mo Ortiz | Address on File | | | | | | |
| 2424012 | Morales Mo Perez | Address on File | | | | | | |
| 2452867 | Morales Mo Torres | Address on File | | | | | | |
| 2421381 | MORALES MOLL,FELIPE | Address on File | | | | | | |
| 2410005 | MORALES MONTALVO,MARTINA | Address on File | | | | | | |
| 2370670 | MORALES MONTANEZ,LESBIA E | Address on File | | | | | | |
| 2413733 | MORALES MORA,XAE DE LOS A | Address on File | | | | | | |
| 2450272 | Morales Morales Betzaida | Address on File | | | | | | |
| 2527702 | Morales Morales Brenda L | Address on File | | | | | | |
| 2516631 | Morales Morales Hilda H. | Address on File | | | | | | |
| 2426518 | Morales Morales Silverio | Address on File | | | | | | |
| 2366800 | MORALES MORALES,ANA E | Address on File | | | | | | |
| 2353878 | MORALES MORALES,CARMEN | Address on File | | | | | | |
| 2365321 | MORALES MORALES,CARMEN B | Address on File | | | | | | |
| 2364505 | MORALES MORALES,CARMEN P | Address on File | | | | | | |
| 2363595 | MORALES MORALES,DAISY | Address on File | | | | | | |
| 2402848 | MORALES MORALES,ELBA | Address on File | | | | | | |
| 2400296 | MORALES MORALES,ENID | Address on File | | | | | | |
| 2354814 | MORALES MORALES,ESTHER B | Address on File | | | | | | |
| 2404702 | MORALES MORALES,IRIS M | Address on File | | | | | | |
| 2408062 | MORALES MORALES,IRMA I | Address on File | | | | | | |
| 2348039 | MORALES MORALES,ISMAEL | Address on File | | | | | | |
| 2418948 | MORALES MORALES,IVETTE | Address on File | | | | | | |
| 2404680 | MORALES MORALES,JANETTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352238 | MORALES MORALES,LELIA M | Address on File | | | | | | |
| 2421443 | MORALES MORALES,LILLIAN | Address on File | | | | | | |
| 2358456 | MORALES MORALES,MAIDA | Address on File | | | | | | |
| 2367398 | MORALES MORALES,MARGARITA | Address on File | | | | | | |
| 2359354 | MORALES MORALES,MARIA A | Address on File | | | | | | |
| 2349707 | MORALES MORALES,MARIA E | Address on File | | | | | | |
| 2355396 | MORALES MORALES,MARIA L | Address on File | | | | | | |
| 2404845 | MORALES MORALES,MINERVA | Address on File | | | | | | |
| 2403933 | MORALES MORALES,NAYDA R | Address on File | | | | | | |
| 2415663 | MORALES MORALES,NELLY H | Address on File | | | | | | |
| 2416835 | MORALES MORALES,NILSA J | Address on File | | | | | | |
| 2354021 | MORALES MORALES,VILMA | Address on File | | | | | | |
| 2403678 | MORALES MORALES,YOLANDA M | Address on File | | | | | | |
| 2351525 | MORALES MORALEZ,JANNETTE | Address on File | | | | | | |
| 2357469 | MORALES MOSQUERA,TERESITA | Address on File | | | | | | |
| 2408663 | MORALES MUNIZ,RAMONITA | Address on File | | | | | | |
| 2364751 | MORALES MURILLO,GISELLE | Address on File | | | | | | |
| 2358539 | MORALES NALES,NORMA I | Address on File | | | | | | |
| 2364302 | MORALES NATER,CARMEN M | Address on File | | | | | | |
| 2516609 | Morales Nazario Denise | Address on File | | | | | | |
| 2357741 | MORALES NAZARIO,IRMA | Address on File | | | | | | |
| 2364978 | MORALES NEGRON,ELAINE M | Address on File | | | | | | |
| 2361894 | MORALES NEGRON,GREGORIO | Address on File | | | | | | |
| 2363071 | MORALES NEGRON,MARIA | Address on File | | | | | | |
| 2364839 | MORALES NEGRON,MARIBEL | Address on File | | | | | | |
| 2411591 | MORALES NEGRON,SILMA | Address on File | | | | | | |
| 2368277 | MORALES NIETO,JOSE A | Address on File | | | | | | |
| 2361527 | MORALES NIEVES,ANDRES | Address on File | | | | | | |
| 2411061 | MORALES NIEVES,JULIA | Address on File | | | | | | |
| 2400369 | MORALES NIEVES,LEA | Address on File | | | | | | |
| 2356210 | MORALES NIEVES,MARIA D | Address on File | | | | | | |
| 2351786 | MORALES NIEVES,NORA E | Address on File | | | | | | |
| 2400002 | MORALES NIEVES,RAQUEL | Address on File | | | | | | |
| 2421848 | MORALES NOEZ,WILFREDO | Address on File | | | | | | |
| 2416144 | MORALES NUNEZ,NILSA | Address on File | | | | | | |
| 2349839 | MORALES OCASIO,ZORAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419656 | MORALES OQUENDO,EMILIANO | Address on File | | | | | | |
| 2405448 | MORALES ORTEGA,CARMEN R | Address on File | | | | | | |
| 2413991 | MORALES ORTEGA,MARIA DEL R | Address on File | | | | | | |
| 2412654 | MORALES ORTEGA,SANDRA M | Address on File | | | | | | |
| 2552767 | Morales Ortiz Edgardo | Address on File | | | | | | |
| 2428362 | Morales Ortiz Maribel | Address on File | | | | | | |
| 2348028 | MORALES ORTIZ,CARMEN | Address on File | | | | | | |
| 2358528 | MORALES ORTIZ,CARMEN R | Address on File | | | | | | |
| 2350195 | MORALES ORTIZ,ERICA | Address on File | | | | | | |
| 2359072 | MORALES ORTIZ,JOSE | Address on File | | | | | | |
| 2349568 | MORALES ORTIZ,JOSEFINA | Address on File | | | | | | |
| 2364830 | MORALES ORTIZ,LESTER M | Address on File | | | | | | |
| 2406649 | MORALES ORTIZ,MARIA E | Address on File | | | | | | |
| 2410557 | MORALES ORTIZ,MARIA M | Address on File | | | | | | |
| 2406075 | MORALES ORTIZ,MIRIAM | Address on File | | | | | | |
| 2400974 | MORALES ORTIZ,RAMON | Address on File | | | | | | |
| 2403987 | MORALES OSORIO,MERCEDES | Address on File | | | | | | |
| 2359661 | MORALES OYOLA,JOSEFINA | Address on File | | | | | | |
| 2417953 | MORALES PABON,CARMEN D | Address on File | | | | | | |
| 2368225 | MORALES PABON,GEORGINA | Address on File | | | | | | |
| 2421900 | MORALES PABON,IRAIDA | Address on File | | | | | | |
| 2362262 | MORALES PACHECO,CYNTHIA E | Address on File | | | | | | |
| 2357379 | MORALES PACHECO,EVA O | Address on File | | | | | | |
| 2417530 | MORALES PACHECO,GLORIA M | Address on File | | | | | | |
| 2364740 | MORALES PADILLA,ANA L | Address on File | | | | | | |
| 2403687 | MORALES PADILLA,DAMIAN | Address on File | | | | | | |
| 2353654 | MORALES PAGAN,MIRIAM | Address on File | | | | | | |
| 2356195 | MORALES PAGAN,NOELIA | Address on File | | | | | | |
| 2417414 | MORALES PENALOZA,GLORIA M | Address on File | | | | | | |
| 2368037 | MORALES PEREIRA,ERNESTA | Address on File | | | | | | |
| 2413582 | MORALES PEREZ,ALINA | Address on File | | | | | | |
| 2361114 | MORALES PEREZ,CARMEN D | Address on File | | | | | | |
| 2352268 | MORALES PEREZ,CARMEN S | Address on File | | | | | | |
| 2417799 | MORALES PEREZ,DORIS | Address on File | | | | | | |
| 2357666 | MORALES PEREZ,FLOR M | Address on File | | | | | | |
| 2351518 | MORALES PEREZ,MARIA Y | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416601 | MORALES PEREZ,MILTON | Address on File | | | | | | |
| 2365679 | MORALES PEREZ,OSCAR | Address on File | | | | | | |
| 2359080 | MORALES PEREZ,RUTH V | Address on File | | | | | | |
| 2408904 | MORALES PEREZ,SILVIA | Address on File | | | | | | |
| 2356552 | MORALES PIEVE,LOIDA L | Address on File | | | | | | |
| 2410802 | MORALES PIEVE,ROSANA DEL C | Address on File | | | | | | |
| 2408144 | MORALES PINERO,ANGELA | Address on File | | | | | | |
| 2347866 | MORALES PINERO,RICARDO | Address on File | | | | | | |
| 2367141 | MORALES PINTO,LUZ M. | Address on File | | | | | | |
| 2421407 | MORALES PINTO,TULA | Address on File | | | | | | |
| 2409359 | MORALES PIZARRO,HECTOR R | Address on File | | | | | | |
| 2364313 | MORALES PIZARRO,MIRTA I | Address on File | | | | | | |
| 2363440 | MORALES PLANA,VIDAL | Address on File | | | | | | |
| 2517840 | Morales Ponce Carmen P. | Address on File | | | | | | |
| 2350517 | MORALES PONTON,MARIA I | Address on File | | | | | | |
| 2366447 | MORALES PUIG,GILDA E | Address on File | | | | | | |
| 2414419 | MORALES QUINONES,AIDA E | Address on File | | | | | | |
| 2406013 | MORALES QUINONES,MAGDA I | Address on File | | | | | | |
| 2410809 | MORALES QUINTANA,AIDA | Address on File | | | | | | |
| 2359011 | MORALES QUINTANA,AIDA A | Address on File | | | | | | |
| 2405045 | MORALES QUINTANA,BLANCA I | Address on File | | | | | | |
| 2422690 | MORALES QUINTERO,FRANCES | Address on File | | | | | | |
| 2368547 | MORALES QUINTERO,ORLANDO | Address on File | | | | | | |
| 2419647 | MORALES RAMIREZ,GRISSEL | Address on File | | | | | | |
| 2418329 | MORALES RAMIREZ,IRMA I | Address on File | | | | | | |
| 2369553 | MORALES RAMIREZ,JULIO C | Address on File | | | | | | |
| 2370154 | MORALES RAMIREZ,NESTOR | Address on File | | | | | | |
| 2407531 | MORALES RAMIREZ,ROSA | Address on File | | | | | | |
| 2565044 | Morales Ramos Frankie | Address on File | | | | | | |
| 2421859 | MORALES RAMOS,AWILDA | Address on File | | | | | | |
| 2367175 | MORALES RAMOS,BETHSAIDA | Address on File | | | | | | |
| 2405832 | MORALES RAMOS,CARMEN L | Address on File | | | | | | |
| 2408523 | MORALES RAMOS,ELBA I | Address on File | | | | | | |
| 2367758 | MORALES RAMOS,NILDA L | Address on File | | | | | | |
| 2360607 | MORALES RAMOS,ROSA M | Address on File | | | | | | |
| 2417911 | MORALES RAMOS,SONIA M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363963 | MORALES RAMOS,SYLVIA | Address on File | | | | | | |
| 2405073 | MORALES RAMOS,VIRGINIA | Address on File | | | | | | |
| 2364004 | MORALES RESTO,VALENTIN | Address on File | | | | | | |
| 2365367 | MORALES REYES,CARMEN N | Address on File | | | | | | |
| 2365594 | MORALES REYES,IRIS D | Address on File | | | | | | |
| 2360232 | MORALES REYES,LUIS M | Address on File | | | | | | |
| 2360063 | MORALES REYES,NORMA I | Address on File | | | | | | |
| 2405916 | MORALES RIOS,ELISA | Address on File | | | | | | |
| 2403607 | MORALES RIOS,ZORAIDA | Address on File | | | | | | |
| 2360962 | MORALES RIVAS,AUDREY I | Address on File | | | | | | |
| 2415231 | MORALES RIVERA,ADALIA | Address on File | | | | | | |
| 2368628 | MORALES RIVERA,AIDA L | Address on File | | | | | | |
| 2405783 | MORALES RIVERA,ALMA N | Address on File | | | | | | |
| 2369429 | MORALES RIVERA,ANA DEL C | Address on File | | | | | | |
| 2370334 | MORALES RIVERA,ANISIA | Address on File | | | | | | |
| 2405231 | MORALES RIVERA,BENJAMIN | Address on File | | | | | | |
| 2369056 | MORALES RIVERA,CARMEN | Address on File | | | | | | |
| 2367335 | MORALES RIVERA,CARMEN I | Address on File | | | | | | |
| 2349999 | MORALES RIVERA,CARMEN L | Address on File | | | | | | |
| 2350424 | MORALES RIVERA,CARMEN O | Address on File | | | | | | |
| 2411355 | MORALES RIVERA,EDITH | Address on File | | | | | | |
| 2415937 | MORALES RIVERA,EFRAIN | Address on File | | | | | | |
| 2355851 | MORALES RIVERA,EMMA I | Address on File | | | | | | |
| 2409236 | MORALES RIVERA,ERMELINDA | Address on File | | | | | | |
| 2411993 | MORALES RIVERA,ERMELINDA | Address on File | | | | | | |
| 2411050 | MORALES RIVERA,ESPERANZA | Address on File | | | | | | |
| 2422797 | MORALES RIVERA,EVA L. | Address on File | | | | | | |
| 2369998 | MORALES RIVERA,GLORIA I | Address on File | | | | | | |
| 2416309 | MORALES RIVERA,HEROILDA | Address on File | | | | | | |
| 2413267 | MORALES RIVERA,HIRAM | Address on File | | | | | | |
| 2417030 | MORALES RIVERA,IRMA | Address on File | | | | | | |
| 2359779 | MORALES RIVERA,JEANNETTE | Address on File | | | | | | |
| 2423049 | MORALES RIVERA,JOSE | Address on File | | | | | | |
| 2422035 | MORALES RIVERA,JOSE A | Address on File | | | | | | |
| 2363085 | MORALES RIVERA,JOSE E | Address on File | | | | | | |
| 2350949 | MORALES RIVERA,JUAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359891 | MORALES RIVERA,LAURA R | Address on File | | | | | | |
| 2408451 | MORALES RIVERA,LICET | Address on File | | | | | | |
| 2363734 | MORALES RIVERA,LILLIAM | Address on File | | | | | | |
| 2410652 | MORALES RIVERA,LUCIA | Address on File | | | | | | |
| 2354798 | MORALES RIVERA,MANUEL | Address on File | | | | | | |
| 2423091 | MORALES RIVERA,MARIA | Address on File | | | | | | |
| 2354498 | MORALES RIVERA,MARIA DE L | Address on File | | | | | | |
| 2402291 | MORALES RIVERA,MARIA DE L. | Address on File | | | | | | |
| 2420731 | MORALES RIVERA,MARIA DE LOS A | Address on File | | | | | | |
| 2349378 | MORALES RIVERA,MARIA J. | Address on File | | | | | | |
| 2361503 | MORALES RIVERA,MARIA L | Address on File | | | | | | |
| 2370846 | MORALES RIVERA,MARIA T | Address on File | | | | | | |
| 2412994 | MORALES RIVERA,MIGUEL A | Address on File | | | | | | |
| 2370130 | MORALES RIVERA,MILTON | Address on File | | | | | | |
| 2413338 | MORALES RIVERA,ROSA I | Address on File | | | | | | |
| 2413438 | MORALES RIVERA,RUTH M | Address on File | | | | | | |
| 2363464 | MORALES RIVERA,SONIA | Address on File | | | | | | |
| 2417806 | MORALES RIVERA,YOLANDA | Address on File | | | | | | |
| 2551335 | Morales Rodrigu E Z, Abigail | Address on File | | | | | | |
| 2530076 | Morales Rodriguez Carmen C | Address on File | | | | | | |
| 2537006 | Morales Rodriguez Luis | Address on File | | | | | | |
| 2354044 | MORALES RODRIGUEZ,ANA R | Address on File | | | | | | |
| 2349310 | MORALES RODRIGUEZ,CARMEN D | Address on File | | | | | | |
| 2359672 | MORALES RODRIGUEZ,CARMEN D | Address on File | | | | | | |
| 2361841 | MORALES RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2408175 | MORALES RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2354084 | MORALES RODRIGUEZ,CARMEN V | Address on File | | | | | | |
| 2353597 | MORALES RODRIGUEZ,ELBA A | Address on File | | | | | | |
| 2403455 | MORALES RODRIGUEZ,ELSIE | Address on File | | | | | | |
| 2422518 | MORALES RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2406386 | MORALES RODRIGUEZ,FRANCISCO | Address on File | | | | | | |
| 2416692 | MORALES RODRIGUEZ,GABRIEL | Address on File | | | | | | |
| 2412787 | MORALES RODRIGUEZ,GEORGINA | Address on File | | | | | | |
| 2361046 | MORALES RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2366616 | MORALES RODRIGUEZ,GLADYS M | Address on File | | | | | | |
| 2361538 | MORALES RODRIGUEZ,GUANINA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415234 | MORALES RODRIGUEZ,IRAIDA L | Address on File | | | | | | |
| 2354152 | MORALES RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2413097 | MORALES RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2407577 | MORALES RODRIGUEZ,JAMES R | Address on File | | | | | | |
| 2353082 | MORALES RODRIGUEZ,JUAN A | Address on File | | | | | | |
| 2421783 | MORALES RODRIGUEZ,JUAN A | Address on File | | | | | | |
| 2363059 | MORALES RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2368978 | MORALES RODRIGUEZ,LEOCADIO | Address on File | | | | | | |
| 2365600 | MORALES RODRIGUEZ,LUIS A | Address on File | | | | | | |
| 2422004 | MORALES RODRIGUEZ,LUIS A | Address on File | | | | | | |
| 2411066 | MORALES RODRIGUEZ,MAYRA DEL C | Address on File | | | | | | |
| 2369355 | MORALES RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2356648 | MORALES RODRIGUEZ,NELSON | Address on File | | | | | | |
| 2365839 | MORALES RODRIGUEZ,OLGA | Address on File | | | | | | |
| 2421233 | MORALES RODRIGUEZ,OLGA | Address on File | | | | | | |
| 2354341 | MORALES RODRIGUEZ,PEDRO | Address on File | | | | | | |
| 2420596 | MORALES RODRIGUEZ,RAMONITA | Address on File | | | | | | |
| 2353421 | MORALES RODRIGUEZ,VIRGINIA | Address on File | | | | | | |
| 2417938 | MORALES RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2413701 | MORALES ROLON,MARIA J | Address on File | | | | | | |
| 2408598 | MORALES ROLON,YOLANDA I | Address on File | | | | | | |
| 2412951 | MORALES ROMAN,MARY LOU | Address on File | | | | | | |
| 2365621 | MORALES ROMAN,NANCY I | Address on File | | | | | | |
| 2407208 | MORALES ROMAN,WANDA I | Address on File | | | | | | |
| 2404281 | MORALES ROMERO,SOCORRO | Address on File | | | | | | |
| 2411821 | MORALES ROSA,JUANITA E | Address on File | | | | | | |
| 2529977 | Morales Rosado Evelyn | Address on File | | | | | | |
| 2350521 | MORALES ROSADO,CARMEN M | Address on File | | | | | | |
| 2357639 | MORALES ROSADO,LILLIAN | Address on File | | | | | | |
| 2419259 | MORALES ROSARIO,JAIME | Address on File | | | | | | |
| 2422052 | MORALES ROSARIO,JORGE | Address on File | | | | | | |
| 2402412 | MORALES ROSARIO,LOURDES DEL C | Address on File | | | | | | |
| 2416116 | MORALES ROSARIO,NAYDA I | Address on File | | | | | | |
| 2415643 | MORALES RUBERO,ANIBAL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530311 | Morales Ruiz Elba | Address on File | | | | | | |
| 2358093 | MORALES RUIZ,AGUSTIN | Address on File | | | | | | |
| 2419192 | MORALES RUIZ,JUAN | Address on File | | | | | | |
| 2415081 | MORALES RUIZ,SOL A | Address on File | | | | | | |
| 2411394 | MORALES RULLAN,ROSEDIM J | Address on File | | | | | | |
| 2529657 | Morales Sanchez Damaris | Address on File | | | | | | |
| 2411235 | MORALES SANCHEZ,ARLENE I | Address on File | | | | | | |
| 2421800 | MORALES SANCHEZ,ELSIE A | Address on File | | | | | | |
| 2405987 | MORALES SANCHEZ,FRANCISCO | Address on File | | | | | | |
| 2404295 | MORALES SANCHEZ,MARIA | Address on File | | | | | | |
| 2403161 | MORALES SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2367358 | MORALES SANCHEZ,NILDA L | Address on File | | | | | | |
| 2351360 | MORALES SANCHEZ,RAFAELA | Address on File | | | | | | |
| 2410046 | MORALES SANCHEZ,SONIA I | Address on File | | | | | | |
| 2359952 | MORALES SANCHEZ,WILLIAM | Address on File | | | | | | |
| 2530447 | Morales Santana Julio | Address on File | | | | | | |
| 2413618 | MORALES SANTANA,NORMA I | Address on File | | | | | | |
| 2560746 | Morales Santiag O Rafael A | Address on File | | | | | | |
| 2367672 | MORALES SANTIAGO,AIDA L | Address on File | | | | | | |
| 2410343 | MORALES SANTIAGO,EVA | Address on File | | | | | | |
| 2405905 | MORALES SANTIAGO,GAMALIEL | Address on File | | | | | | |
| 2404385 | MORALES SANTIAGO,JOSE L | Address on File | | | | | | |
| 2421425 | MORALES SANTIAGO,LOURDES | Address on File | | | | | | |
| 2410618 | MORALES SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2354524 | MORALES SANTIAGO,NORBERTO | Address on File | | | | | | |
| 2369108 | MORALES SANTIAGO,ORLANDO | Address on File | | | | | | |
| 2410299 | MORALES SANTIAGO,TEOFILO | Address on File | | | | | | |
| 2414672 | MORALES SANTIAGO,ZOBEIDA | Address on File | | | | | | |
| 2403234 | MORALES SANTIAGO,ZORAIDA | Address on File | | | | | | |
| 2529995 | Morales Santos Maria I | Address on File | | | | | | |
| 2407197 | MORALES SANTOS,CRUZ M | Address on File | | | | | | |
| 2365019 | MORALES SEPULVEDA,CARMEN D | Address on File | | | | | | |
| 2413443 | MORALES SEPULVEDA,MILAGROS | Address on File | | | | | | |
| 2418577 | MORALES SEVILLA,MILAGROS | Address on File | | | | | | |
| 2354641 | MORALES SOSTRE,ANA D | Address on File | | | | | | |
| 2523477 | Morales Soto Edwin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406324 | MORALES SOTO,FELIX | Address on File | | | | | | |
| 2365097 | MORALES SOTO,IRMA J | Address on File | | | | | | |
| 2420615 | MORALES SOTO,IVETTE M | Address on File | | | | | | |
| 2364237 | MORALES SOTO,LUZ E | Address on File | | | | | | |
| 2358192 | MORALES SUAREZ,VIOLETA | Address on File | | | | | | |
| 2366556 | MORALES TIRADO,CARLOS E | Address on File | | | | | | |
| 2419687 | MORALES TIRADO,JAVIERA | Address on File | | | | | | |
| 2406430 | MORALES TIRADO,MARTA | Address on File | | | | | | |
| 2404554 | MORALES TIRADO,PROVIDENCIA | Address on File | | | | | | |
| 2353718 | MORALES TORO,ALEX | Address on File | | | | | | |
| 2530291 | Morales Torres Mabel A | Address on File | | | | | | |
| 2400108 | Morales TORRES,ABAITA | Address on File | | | | | | |
| 2422200 | MORALES TORRES,ALICIA DE LOS A | Address on File | | | | | | |
| 2414114 | MORALES TORRES,ANDREITA | Address on File | | | | | | |
| 2422363 | MORALES TORRES,ANGEL A | Address on File | | | | | | |
| 2402476 | MORALES TORRES,ANGELICA | Address on File | | | | | | |
| 2369348 | MORALES TORRES,CANDIDA R | Address on File | | | | | | |
| 2364761 | MORALES TORRES,CARMEN D | Address on File | | | | | | |
| 2351207 | MORALES TORRES,DELIA | Address on File | | | | | | |
| 2370813 | MORALES TORRES,ELBA | Address on File | | | | | | |
| 2358085 | MORALES TORRES,EVARISTA | Address on File | | | | | | |
| 2368708 | MORALES TORRES,FRANCIS M | Address on File | | | | | | |
| 2360092 | MORALES TORRES,GLADYS | Address on File | | | | | | |
| 2411353 | MORALES TORRES,GLADYS | Address on File | | | | | | |
| 2349756 | MORALES TORRES,IRVING R | Address on File | | | | | | |
| 2403909 | MORALES TORRES,JOSEFINA | Address on File | | | | | | |
| 2419142 | MORALES TORRES,MARIA V | Address on File | | | | | | |
| 2355853 | MORALES TORRES,MARINA | Address on File | | | | | | |
| 2354369 | MORALES TORRES,MERCEDES | Address on File | | | | | | |
| 2420748 | MORALES TORRES,PETRA E | Address on File | | | | | | |
| 2365053 | MORALES TORRES,WANDA I | Address on File | | | | | | |
| 2406069 | MORALES TORRES,YOLANDA | Address on File | | | | | | |
| 2370884 | MORALES UROZA,JORGE | Address on File | | | | | | |
| 2370793 | MORALES VALENTIN,OLGA | Address on File | | | | | | |
| 2359591 | MORALES VALLADARES,GRISEL | Address on File | | | | | | |
| 2550200 | Morales Vallellanes Juan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404844 | MORALES VARGAS,MABEL | Address on File | | | | | | |
| 2403924 | MORALES VAZQUEZ,AIDA I | Address on File | | | | | | |
| 2350640 | MORALES VAZQUEZ,ESTHER E | Address on File | | | | | | |
| 2416548 | MORALES VAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2411481 | MORALES VAZQUEZ,MARISOL | Address on File | | | | | | |
| 2350615 | MORALES VEGA,ANGELA | Address on File | | | | | | |
| 2361358 | MORALES VEGA,EMILIA | Address on File | | | | | | |
| 2365294 | MORALES VEGA,IRIS S | Address on File | | | | | | |
| 2368313 | MORALES VEGA,LUZ M | Address on File | | | | | | |
| 2364111 | MORALES VELAZQUEZ,ALEJANDRINA | Address on File | | | | | | |
| 2366469 | MORALES VELAZQUEZ,AWILDA | Address on File | | | | | | |
| 2406216 | MORALES VELAZQUEZ,DELIA | Address on File | | | | | | |
| 2405755 | MORALES VELAZQUEZ,JULIA | Address on File | | | | | | |
| 2407118 | MORALES VELAZQUEZ,RICHARD | Address on File | | | | | | |
| 2451106 | Morales Velez Milagros | Address on File | | | | | | |
| 2529865 | Morales Velez Yolanda | Address on File | | | | | | |
| 2359977 | MORALES VELEZ,ALESANDRA | Address on File | | | | | | |
| 2419710 | MORALES VELEZ,ENVINIA | Address on File | | | | | | |
| 2356609 | MORALES VELEZ,SYLVIA | Address on File | | | | | | |
| 2410539 | MORALES VELLON,ELBA N | Address on File | | | | | | |
| 2370396 | MORALES VELLON,ESTHER | Address on File | | | | | | |
| 2356478 | MORALES VERA,JOSEFINA | Address on File | | | | | | |
| 2418045 | MORALES VILLANUEVA,ANA D | Address on File | | | | | | |
| 2413592 | MORALES VILLANUEVA,SANTA I | Address on File | | | | | | |
| 2347852 | MORALES VIVES,LUIS A | Address on File | | | | | | |
| 2353796 | MORALES,CARMEN G | Address on File | | | | | | |
| 2359509 | MORALES,CONCEPCION | Address on File | | | | | | |
| 2357657 | MORALES,EDILBERTO | Address on File | | | | | | |
| 2356557 | MORALES,MARIA DE LA C | Address on File | | | | | | |
| 2401804 | MORALES,PATRICIO A | Address on File | | | | | | |
| 2512533 | Moralma Cruz Lozada | Address on File | | | | | | |
| 2367005 | MORAN CRUZ,AWILDA | Address on File | | | | | | |
| 2357400 | MORAN GARCIA,CARMEN L | Address on File | | | | | | |
| 2352979 | MORAN GARCIA,JOSE A | Address on File | | | | | | |
| 2400792 | MORAN GONZALEZ,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529555 | Moran Herrera Magaly | Address on File | | | | | | |
| 2406636 | MORAN MIRANDA,HILDA | Address on File | | | | | | |
| 2367799 | MORAN NIEVES,CARMEN L | Address on File | | | | | | |
| 2370879 | MORAN NIEVES,DELIA | Address on File | | | | | | |
| 2417973 | MORAN OJEDA,ELIZABETH | Address on File | | | | | | |
| 2404115 | MORAN RIVERA,BERNARDO | Address on File | | | | | | |
| 2422611 | MORAN RODRIGUEZ,MARIA E | Address on File | | | | | | |
| 2547878 | Moran Sanchez, B Illy | Address on File | | | | | | |
| 2353059 | MORAN SANTIAGO,ERMELINDA | Address on File | | | | | | |
| 2359537 | MORAN SANTIAGO,ERMELINDA | Address on File | | | | | | |
| 2362243 | MORAN SANTIAGO,JULIA | Address on File | | | | | | |
| 2348372 | MORAN SANTIAGO,LUZ M | Address on File | | | | | | |
| 2421964 | MORAN SERRANO,RAMON E | Address on File | | | | | | |
| 2471511 | MORAYMA  ADORNO SANCHEZ | Address on File | | | | | | |
| 2499208 | MORAYMA  FUENTES ALICEA | Address on File | | | | | | |
| 2498205 | MORAYMA  VELEZ ROLDAN | Address on File | | | | | | |
| 2516951 | Morayma Bayon Gonzalez | Address on File | | | | | | |
| 2485511 | MORAYMA D NIEVES RIVERA | Address on File | | | | | | |
| 2537146 | Morayma I Diaz Soto | Address on File | | | | | | |
| 2519292 | Morayma I Figueroa Bernard | Address on File | | | | | | |
| 2541343 | Morayma L Guzman Fred | Address on File | | | | | | |
| 2424273 | Morayma M Reyes Ramos | Address on File | | | | | | |
| 2538888 | Morayma Medina Perez | Address on File | | | | | | |
| 2543904 | Morayma Negron Nazario | Address on File | | | | | | |
| 2426878 | Morayma Vega Gonzalez | Address on File | | | | | | |
| 2532091 | Morayma Velez Padilla | Address on File | | | | | | |
| 2562406 | Morayna E Rivera Nieves | Address on File | | | | | | |
| 2551978 | Morciglio Mo Sanchez | Address on File | | | | | | |
| 2355306 | MORCIGLIO RIVERA,ANGELES M | Address on File | | | | | | |
| 2362789 | MORCIGLIO RODRIGUEZ,CLARA I | Address on File | | | | | | |
| 2417947 | MOREIRA ALLENDE,PEDRO | Address on File | | | | | | |
| 2359528 | MOREIRA MONGE,MAYRA | Address on File | | | | | | |
| 2357336 | MOREIRA RIVERA,ADELAIDA | Address on File | | | | | | |
| 2417873 | MOREIRA RIVERA,ROBERTO | Address on File | | | | | | |
| 2402807 | MOREL ALVARADO,ROBERTO | Address on File | | | | | | |
| 2416063 | MOREL RIVERA,BEVERLY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361643 | MOREL TORRES,MIRIAM | Address on File | | | | | | |
| 2418337 | MORELL ALOMAR,JULIA | Address on File | | | | | | |
| 2557263 | Morell Del Vall E Samuel David | Address on File | | | | | | |
| 2354359 | MORELL DELGADO,AWILDA R | Address on File | | | | | | |
| 2364641 | MORELL GARCIA,TERESA | Address on File | | | | | | |
| 2369544 | MORELL IRIZARRY,IVETTE | Address on File | | | | | | |
| 2401329 | MORELL LOPEZ,ANA E | Address on File | | | | | | |
| 2406628 | MORELL MARTELL,CARLOS M | Address on File | | | | | | |
| 2405493 | MORELL MARTELL,JUDITH | Address on File | | | | | | |
| 2359104 | MORELL MARTELL,OLGA | Address on File | | | | | | |
| 2366595 | MORELL MENDEZ,NILDA | Address on File | | | | | | |
| 2355910 | MORELL RIVERA,CARMEN L | Address on File | | | | | | |
| 2367245 | MORELL RODRIGUEZ,DIONISIO | Address on File | | | | | | |
| 2357081 | MORELL RODRIGUEZ,MARTA M | Address on File | | | | | | |
| 2422405 | MORELL ROSADO,DIELMA | Address on File | | | | | | |
| 2410262 | MORELLES RIVERA,DALILA | Address on File | | | | | | |
| 2412317 | MORELLES RIVERA,MIGDALIA | Address on File | | | | | | |
| 2420881 | MORENO ACOSTA,MARIA S | Address on File | | | | | | |
| 2405399 | MORENO AGOSTO,MARISOL | Address on File | | | | | | |
| 2423164 | MORENO ALONSO,EDWARD | Address on File | | | | | | |
| 2420107 | MORENO CINTRON,EDA M | Address on File | | | | | | |
| 2417552 | MORENO CINTRON,MARTA M | Address on File | | | | | | |
| 2523434 | Moreno Clemente Armando | Address on File | | | | | | |
| 2421369 | MORENO CUADRADO,MYRNA | Address on File | | | | | | |
| 2550709 | Moreno De Jesus Rosa H | Address on File | | | | | | |
| 2418695 | MORENO DE JESUS,IRIS E | Address on File | | | | | | |
| 2366862 | MORENO DE JESUS,PEDRO J | Address on File | | | | | | |
| 2529459 | Moreno Diaz Gladys | Address on File | | | | | | |
| 2348862 | MORENO GIL,ENRIQUE | Address on File | | | | | | |
| 2363695 | MORENO GONZALEZ,GLORIA E | Address on File | | | | | | |
| 2411700 | MORENO GONZALEZ,IVAN | Address on File | | | | | | |
| 2358824 | MORENO GONZALEZ,ROGELIO | Address on File | | | | | | |
| 2362269 | MORENO GUTIERREZ,DORIS E | Address on File | | | | | | |
| 2370086 | MORENO IRIZARRY,MIGUEL | Address on File | | | | | | |
| 2361102 | MORENO LORENZO,GERMAN | Address on File | | | | | | |
| 2369396 | MORENO LUNA,LUISA DE LAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464401 | Moreno M Santoni | Address on File | | | | | | |
| 2353757 | MORENO MARTINEZ,CARMEN S | Address on File | | | | | | |
| 2353708 | MORENO MARTINEZ,NEFTALI | Address on File | | | | | | |
| 2416639 | MORENO MELCHOR,MARIA | Address on File | | | | | | |
| 2401288 | MORENO MONTALVO,ROBERTO | Address on File | | | | | | |
| 2551340 | Moreno Montesin O , Dalmarys | Address on File | | | | | | |
| 2359588 | MORENO NAVARRO,DAVID | Address on File | | | | | | |
| 2417424 | MORENO PANTOJA,ROSA R | Address on File | | | | | | |
| 2402430 | MORENO PEREZ,GILBERTO | Address on File | | | | | | |
| 2415271 | MORENO RAMOS,WILLIAM | Address on File | | | | | | |
| 2359950 | MORENO REYES,BETTY | Address on File | | | | | | |
| 2364687 | MORENO RIOS,ARNALDO W | Address on File | | | | | | |
| 2353042 | MORENO RIVERA,NYDIA M | Address on File | | | | | | |
| 2369082 | MORENO RIVERA,SONIA M | Address on File | | | | | | |
| 2407306 | MORENO RODRIGUEZ,ALFREDO | Address on File | | | | | | |
| 2406728 | MORENO RODRIGUEZ,LUZ D | Address on File | | | | | | |
| 2366378 | MORENO ROSA,SONIA | Address on File | | | | | | |
| 2408012 | MORENO ROSARIO,WILLIAM | Address on File | | | | | | |
| 2358448 | MORENO RUIZ,ALMA T | Address on File | | | | | | |
| 2411753 | MORENO SALTARES,LILLIAM | Address on File | | | | | | |
| 2363723 | MORENO SANCHEZ,ROSA | Address on File | | | | | | |
| 2417906 | MORENO SOTO,AURELIO | Address on File | | | | | | |
| 2419090 | MORENO SOTO,IRMA T | Address on File | | | | | | |
| 2466675 | Moreno Torres Delia M. | Address on File | | | | | | |
| 2360977 | MORENO TORRES,GERARDO | Address on File | | | | | | |
| 2401139 | MORENO TORRES,RAQUEL | Address on File | | | | | | |
| 2349637 | MORENO VALENTIN,JULIO C | Address on File | | | | | | |
| 2351065 | MORENO VALENTIN,LUIS A | Address on File | | | | | | |
| 2565608 | Moreno Vazquez Francisco A | Address on File | | | | | | |
| 2413263 | MORENO VEGA,LUZ A | Address on File | | | | | | |
| 2353405 | MORENO,GLORIA N | Address on File | | | | | | |
| 2364961 | MORERA PARRILLA,VIVIAN | Address on File | | | | | | |
| 2410739 | MORERA RIVERA,LEIDA | Address on File | | | | | | |
| 2562242 | Moreslee Ann Rosa Fuentes | Address on File | | | | | | |
| 2363706 | MORET CALIXTO,VIRGEN | Address on File | | | | | | |
| 2359525 | MORET JAVIER,NEREIDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357454 | MORET MENDOZA,MYRNA M | Address on File | | | | | | |
| 2421077 | MORET RODRIGUEZ,CHARLES H | Address on File | | | | | | |
| 2357319 | MORET SANTIAGO,WILDA | Address on File | | | | | | |
| 2411830 | MORET VELAZQUEZ,MIGDALIA | Address on File | | | | | | |
| 2402514 | MOREU MUNOZ,CARMEN R | Address on File | | | | | | |
| 2402353 | MOREU PEREZ,EILEEN A | Address on File | | | | | | |
| 2355486 | MOREU VAZQUEZ,ELSIE | Address on File | | | | | | |
| 2363269 | MOREY HEREDIA,ANDRES | Address on File | | | | | | |
| 2351731 | MORGADO ORTIZ,CARMEN M | Address on File | | | | | | |
| 2425589 | Morgan Figueroa Melendez | Address on File | | | | | | |
| 2398965 | Morgan I Rivera Ramos | Address on File | | | | | | |
| 2520523 | Morgan Irizarry Matos | Address on File | | | | | | |
| 2404772 | MORI RODRIGUEZ,ANGEL A | Address on File | | | | | | |
| 2413371 | MORI RODRIGUEZ,ENID A | Address on File | | | | | | |
| 2443914 | Morilan Velez Alicea | Address on File | | | | | | |
| 2430029 | Morilda Morris Roman | Address on File | | | | | | |
| 2459897 | Moro Cruz Jose R. | Address on File | | | | | | |
| 2421616 | MORRABAL CINTRON,JUANITA | Address on File | | | | | | |
| 2417258 | MORRABAL SANTIAGO,MARTA | Address on File | | | | | | |
| 2386369 | Morthemer Ortiz Vilanova | Address on File | | | | | | |
| 2478858 | MOSHAYRA  VICENTE CRUZ | Address on File | | | | | | |
| 2419692 | MOTTA COLON,ELBA | Address on File | | | | | | |
| 2400110 | MOTTA ESCOBAR,HECTOR | Address on File | | | | | | |
| 2355814 | MOTTA GARCES,ANA M | Address on File | | | | | | |
| 2416526 | MOTTA OQUENDO,DOMINGA | Address on File | | | | | | |
| 2364497 | MOTTA SANTIAGO,ANGELICA | Address on File | | | | | | |
| 2365986 | MOTTA SANTIAGO,JOSE R | Address on File | | | | | | |
| 2362729 | MOULIER REYES,WANDA I | Address on File | | | | | | |
| 2356054 | MOUNTBOLTH VELEZ,GENOVEVA | Address on File | | | | | | |
| 2403977 | MOURA CASTELLAR,NANCY I | Address on File | | | | | | |
| 2403755 | MOURA GRACIA,ADA E | Address on File | | | | | | |
| 2360037 | MOURA GRACIA,LILLIAN | Address on File | | | | | | |
| 2365659 | MOURA RODRIGUEZ,JOSE L | Address on File | | | | | | |
| 2367382 | MOURE RIVERA,MARISOL | Address on File | | | | | | |
| 2356765 | MOUX APONTE,CARMEN G | Address on File | | | | | | |
| 2366506 | MOYA ACEVEDO,MARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402833 | MOYA BENIQUEZ,AWILDA | Address on File | | | | | | |
| 2547339 | Moya C Perez Maria | Address on File | | | | | | |
| 2411676 | MOYA CRUZ,MARIBEL | Address on File | | | | | | |
| 2415059 | MOYA CUEVAS,CARMEN E | Address on File | | | | | | |
| 2547258 | Moya J Padilla | Address on File | | | | | | |
| 2423591 | Moya M Carides Jose M. | Address on File | | | | | | |
| 2361233 | MOYA ROSADO,ANTONIA | Address on File | | | | | | |
| 2366902 | MOYA ROSADO,EVA E | Address on File | | | | | | |
| 2360533 | MOYA ROSADO,NEREIDA | Address on File | | | | | | |
| 2364916 | MOYENO GONZALEZ,IVIS M | Address on File | | | | | | |
| 2370714 | MOYENO MIRANDA,MITZY | Address on File | | | | | | |
| 2352474 | MOYENO MOLINA,DOMINGO | Address on File | | | | | | |
| 2416700 | MOYET DE LEON,CLARA | Address on File | | | | | | |
| 2413224 | MOYET DE LEON,VIRGINIA | Address on File | | | | | | |
| 2405240 | MOYET FELIX,FRANCISCA | Address on File | | | | | | |
| 2418725 | MOYET MELENDEZ,MARIA E | Address on File | | | | | | |
| 2421834 | MOYETT CARRASQUILLO,VIVIAN | Address on File | | | | | | |
| 2348407 | MOYETT MARTINEZ,GLADYS | Address on File | | | | | | |
| 2414923 | MOYETT MARTINEZ,GLADYS | Address on File | | | | | | |
| 2555610 | Moysses X Rivera Corchado | Address on File | | | | | | |
| 2416385 | MOZCO STERLING,OLGA | Address on File | | | | | | |
| 2546832 | Mqriq D Bermudez | Address on File | | | | | | |
| 2539428 | Mu?Oz Garcia Edwin | Address on File | | | | | | |
| 2542321 | Mu?Oz Oca?A Nereida | Address on File | | | | | | |
| 2530244 | Mu\Iz Rivera Alma | Address on File | | | | | | |
| 2544971 | Muguel A Cubero Bonilla | Address on File | | | | | | |
| 2419721 | MUJICA BAUZO,JOSEFINA | Address on File | | | | | | |
| 2419254 | MUJICA BAUZO,MARISOL | Address on File | | | | | | |
| 2360198 | MUJICA BETANCOURT,ANGELES A | Address on File | | | | | | |
| 2353396 | MUJICA BETANCOURT,SONIA | Address on File | | | | | | |
| 2416776 | MUJICA DEL VALLE,MAGDA N | Address on File | | | | | | |
| 2554343 | Mujica Sr Alvarez | Address on File | | | | | | |
| 2414480 | MUJICA VAZQUEZ,FRANCISCO | Address on File | | | | | | |
| 2362945 | MULER RIVERA,ROBERTO L | Address on File | | | | | | |
| 2369105 | MULER RODRIGUEZ,JESUS A | Address on File | | | | | | |
| 2409768 | MULER RODRIGUEZ,LUIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409314 | MULER RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2410647 | MULER RODRIGUEZ,LUZ V | Address on File | | | | | | |
| 2410648 | MULER RODRIGUEZ,MAYRA L | Address on File | | | | | | |
| 2367160 | MULER RODRIGUEZ,RAFAEL A | Address on File | | | | | | |
| 2434223 | Mulero C Acosta Maria | Address on File | | | | | | |
| 2409655 | MULERO CABRERA,ROSAURA | Address on File | | | | | | |
| 2530325 | Mulero Colon Rafael A | Address on File | | | | | | |
| 2410646 | MULERO CUADRA,MADELINE | Address on File | | | | | | |
| 2407419 | MULERO CUADRA,MARITZA | Address on File | | | | | | |
| 2413322 | MULERO DIAZ,ZENAIDA | Address on File | | | | | | |
| 2414600 | MULERO MARTINEZ,MILDRED | Address on File | | | | | | |
| 2453504 | Mulero Mu Rivera | Address on File | | | | | | |
| 2351992 | MULERO MULERO,JUAN R | Address on File | | | | | | |
| 2361201 | MULERO PAGAN,EDWIN A | Address on File | | | | | | |
| 2369077 | MULERO PENA,LUZ E | Address on File | | | | | | |
| 2408952 | MULERO PORTELA,ANA R | Address on File | | | | | | |
| 2564575 | Mulero Rodriguez Sara I | Address on File | | | | | | |
| 2367963 | MULERO SALGADO,RAFAEL | Address on File | | | | | | |
| 2523522 | Mulero Soto Alexis | Address on File | | | | | | |
| 2360241 | MULERO TIRADO,GLORIA I | Address on File | | | | | | |
| 2413593 | MULERO VAZQUEZ,MARIA M | Address on File | | | | | | |
| 2415036 | MULLER RODRIGUEZ,MARCIA M | Address on File | | | | | | |
| 2410333 | MULLER RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2312367 | Muna Figueroa Ramos | Address on File | | | | | | |
| 2269071 | Muna G G Lopez Aponte | Address on File | | | | | | |
| 2416781 | MUNDO BIRRIEL,ALMA E | Address on File | | | | | | |
| 2355346 | MUNDO BURGOS,MANUEL | Address on File | | | | | | |
| 2366435 | MUNDO MORALES,NORMA I | Address on File | | | | | | |
| 2360941 | MUNDO MUNDO,NANCY | Address on File | | | | | | |
| 2406310 | MUNERA ROSA,MARLYN A | Address on File | | | | | | |
| 2360435 | MUNERA TORRES,JOSE | Address on File | | | | | | |
| 2415562 | MUNET MALDONADO,RAFAEL A | Address on File | | | | | | |
| 2401172 | MUNIZ ACEVEDO,JOSE | Address on File | | | | | | |
| 2358649 | MUNIZ ACEVEDO,JOSE R | Address on File | | | | | | |
| 2366208 | MUNIZ ACEVEDO,JUSTINA | Address on File | | | | | | |
| 2360717 | MUNIZ ACEVEDO,SIXTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365446 | MUNIZ AGRON,CARMEN L | Address on File | | | | | | |
| 2413744 | MUNIZ ARROYO,CLARIBET | Address on File | | | | | | |
| 2412320 | MUNIZ BADILLO,MARYLIN | Address on File | | | | | | |
| 2418315 | MUNIZ BERDEGUEZ,MILAGROS | Address on File | | | | | | |
| 2419564 | MUNIZ BETANCOURT,SANDRA | Address on File | | | | | | |
| 2406184 | MUNIZ BONILLA,FELIPE | Address on File | | | | | | |
| 2370157 | MUNIZ CABAN,MYRTA E | Address on File | | | | | | |
| 2417890 | MUNIZ CAMACHO,ANA | Address on File | | | | | | |
| 2364949 | MUNIZ CARRERO,ENEIDA | Address on File | | | | | | |
| 2524157 | Muniz Carrillo, Miguel A | Address on File | | | | | | |
| 2354911 | MUNIZ COLLAZO,WILLIAM J | Address on File | | | | | | |
| 2420162 | MUNIZ CRUZ,CARMEN G | Address on File | | | | | | |
| 2369679 | MUNIZ CRUZ,ELBA I | Address on File | | | | | | |
| 2353687 | MUNIZ CRUZ,EMMA | Address on File | | | | | | |
| 2348614 | MUNIZ CRUZ,FRANCISCA | Address on File | | | | | | |
| 2359858 | MUNIZ CRUZ,MYRNA I | Address on File | | | | | | |
| 2361072 | MUNIZ DE LEON,IRMA | Address on File | | | | | | |
| 2366095 | MUNIZ DELGADO,CARMEN J | Address on File | | | | | | |
| 2401427 | MUNIZ DIAZ,ELIAS | Address on File | | | | | | |
| 2371135 | MUNIZ DIAZ,MARIA L | Address on File | | | | | | |
| 2416072 | MUNIZ DIAZ,MAYRA | Address on File | | | | | | |
| 2400863 | MUNIZ DIAZ,PEDRO | Address on File | | | | | | |
| 2352271 | MUNIZ FALCON,ROBERTO | Address on File | | | | | | |
| 2360321 | MUNIZ FERRER,ELENA | Address on File | | | | | | |
| 2358524 | MUNIZ FLORES,MARINA | Address on File | | | | | | |
| 2561186 | Muniz Galarza Denitza | Address on File | | | | | | |
| 2418005 | MUNIZ GARCIA,LUIS F | Address on File | | | | | | |
| 2408516 | MUNIZ GARCIA,MIGDALIA | Address on File | | | | | | |
| 2361754 | MUNIZ GONZALEZ,EMMA | Address on File | | | | | | |
| 2417244 | MUNIZ GONZALEZ,JORGE L | Address on File | | | | | | |
| 2366857 | MUNIZ GONZALEZ,JUANA A | Address on File | | | | | | |
| 2409417 | MUNIZ GONZALEZ,MONSERRATE | Address on File | | | | | | |
| 2349890 | MUNIZ HERNANDEZ,GLADYS | Address on File | | | | | | |
| 2370237 | MUNIZ HERNANDEZ,HECTOR | Address on File | | | | | | |
| 2366693 | MUNIZ HERNANDEZ,LUZ M | Address on File | | | | | | |
| 2414813 | MUNIZ HERNANDEZ,NEREIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407591 | MUNIZ IRIZARRY,WILLIAM | Address on File | | | | | | |
| 2413778 | MUNIZ JIMENEZ,AIXA | Address on File | | | | | | |
| 2415891 | MUNIZ JIMENEZ,NANNETTE | Address on File | | | | | | |
| 2413777 | MUNIZ JIMENEZ,ZULMA | Address on File | | | | | | |
| 2362189 | MUNIZ LOPEZ,AWILDA | Address on File | | | | | | |
| 2407391 | MUNIZ LUGO,BEDZAIDA | Address on File | | | | | | |
| 2370559 | MUNIZ LUGO,ELIA E | Address on File | | | | | | |
| 2413997 | MUNIZ MADERA,EMMA L | Address on File | | | | | | |
| 2416812 | MUNIZ MALDONADO,APARICIO | Address on File | | | | | | |
| 2348659 | MUNIZ MARTINEZ,CRUZ | Address on File | | | | | | |
| 2414360 | MUNIZ MARTINEZ,ISABEL Y | Address on File | | | | | | |
| 2370932 | MUNIZ MENDEZ,ZENAIDA | Address on File | | | | | | |
| 2400248 | MUNIZ MENDOZA,DOMITILA | Address on File | | | | | | |
| 2360931 | MUNIZ MIRANDA,ANTONIA | Address on File | | | | | | |
| 2348726 | MUNIZ MIRANDA,PEDRO A | Address on File | | | | | | |
| 2418205 | MUNIZ MORALES,CARMEN G | Address on File | | | | | | |
| 2412593 | MUNIZ MORALES,INES | Address on File | | | | | | |
| 2366020 | MUNIZ MORALES,VIOLETA | Address on File | | | | | | |
| 2423911 | Muniz Mu Jimenez | Address on File | | | | | | |
| 2441931 | Muniz Mu Velez | Address on File | | | | | | |
| 2419943 | MUNIZ MUNIZ,EDITH M | Address on File | | | | | | |
| 2400645 | MUNIZ MUNIZ,GLORIA | Address on File | | | | | | |
| 2407164 | MUNIZ MUNIZ,NERIDA I | Address on File | | | | | | |
| 2422247 | MUNIZ NIEVES,JULIO C | Address on File | | | | | | |
| 2409019 | MUNIZ NIEVES,MIRLA E | Address on File | | | | | | |
| 2371178 | MUNIZ NUNEZ,ADA A | Address on File | | | | | | |
| 2360891 | MUNIZ NUNEZ,ELBA I | Address on File | | | | | | |
| 2359776 | MUNIZ ORTIZ,VILMA I | Address on File | | | | | | |
| 2413735 | MUNIZ PADILLA,ADA I | Address on File | | | | | | |
| 2411336 | MUNIZ PELLOT,MARIA A | Address on File | | | | | | |
| 2355335 | MUNIZ PEREZ,BENJAMIN | Address on File | | | | | | |
| 2363635 | MUNIZ PEREZ,BENJAMIN | Address on File | | | | | | |
| 2365864 | MUNIZ PEREZ,DORIS | Address on File | | | | | | |
| 2369671 | MUNIZ PEREZ,EDILTRUDIS | Address on File | | | | | | |
| 2409714 | MUNIZ PEREZ,GLADYS F | Address on File | | | | | | |
| 2366311 | MUNIZ PEREZ,ONOFRE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359099 | MUNIZ PIZARRO,CLEOFINA | Address on File | | | | | | |
| 2417781 | MUNIZ RAMIREZ,CARMEN | Address on File | | | | | | |
| 2350410 | MUNIZ RAMOS,CARMEN A | Address on File | | | | | | |
| 2356275 | MUNIZ RAMOS,ELBA E | Address on File | | | | | | |
| 2359103 | MUNIZ RIOS,ANDREA | Address on File | | | | | | |
| 2364280 | MUNIZ RIVERA,CARMEN | Address on File | | | | | | |
| 2408182 | MUNIZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2404869 | MUNIZ RIVERA,DANIEL | Address on File | | | | | | |
| 2351422 | MUNIZ RIVERA,FRANCISCA | Address on File | | | | | | |
| 2362814 | MUNIZ RIVERA,IRMA I | Address on File | | | | | | |
| 2412009 | MUNIZ RIVERA,MAYRA | Address on File | | | | | | |
| 2370573 | MUNIZ RIVERA,RENE | Address on File | | | | | | |
| 2356214 | MUNIZ RIVERA,ROSAURA | Address on File | | | | | | |
| 2415321 | MUNIZ RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2370323 | MUNIZ RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2416204 | MUNIZ RODRIGUEZ,JUAN | Address on File | | | | | | |
| 2361977 | MUNIZ ROSA,JEANNETTE E | Address on File | | | | | | |
| 2356899 | MUNIZ ROSADO,AIDA L | Address on File | | | | | | |
| 2402326 | MUNIZ ROSADO,CARMEN | Address on File | | | | | | |
| 2413407 | MUNIZ ROSADO,EVELYN | Address on File | | | | | | |
| 2406596 | MUNIZ ROSADO,LUZ E | Address on File | | | | | | |
| 2412453 | MUNIZ ROSADO,MYRNA I | Address on File | | | | | | |
| 2415270 | MUNIZ RUIZ,BETZAIDA | Address on File | | | | | | |
| 2354712 | MUNIZ SANTI,NILDA | Address on File | | | | | | |
| 2350995 | MUNIZ SANTI,RAQUEL | Address on File | | | | | | |
| 2349963 | MUNIZ SANTI,YOLANDA | Address on File | | | | | | |
| 2411688 | MUNIZ SANTOS,GRACIELA | Address on File | | | | | | |
| 2399898 | MUNIZ SERRANO,EDNA | Address on File | | | | | | |
| 2412632 | MUNIZ SOTO,GLORIA E | Address on File | | | | | | |
| 2408820 | MUNIZ SOTO,IRMA I | Address on File | | | | | | |
| 2412842 | MUNIZ SOTO,JUAN J | Address on File | | | | | | |
| 2416262 | MUNIZ SOTOMAYOR,ENID M. | Address on File | | | | | | |
| 2375974 | Muniz Soulette Aileen | Address on File | | | | | | |
| 2417177 | MUNIZ TORO,DORIS N | Address on File | | | | | | |
| 2401780 | MUNIZ TORRES,ALICIA I | Address on File | | | | | | |
| 2367575 | MUNIZ TORRES,AMPARO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2368195 | MUNIZ TORRES,ANIBAL | Address on File | | | | | | |
| 2367961 | MUNIZ TORRES,RENE | Address on File | | | | | | |
| 2408983 | MUNIZ VAZQUEZ,ERIC J | Address on File | | | | | | |
| 2403776 | MUNIZ VAZQUEZ,HECTOR | Address on File | | | | | | |
| 2418522 | MUNIZ VAZQUEZ,MARIA T | Address on File | | | | | | |
| 2400144 | MUNIZ VILLANUEVA,MONSERRATE | Address on File | | | | | | |
| 2539944 | Muniz Wilkinson Julio E | Address on File | | | | | | |
| 2361007 | MUNOZ ACOSTA,ELISA N | Address on File | | | | | | |
| 2360058 | MUNOZ ALVARADO,JOAN C | Address on File | | | | | | |
| 2402776 | MUNOZ ALVERIO,JESUSA | Address on File | | | | | | |
| 2363900 | MUNOZ APONTE,CARMEN J | Address on File | | | | | | |
| 2421908 | MUNOZ APONTE,RAFAEL V | Address on File | | | | | | |
| 2356419 | MUNOZ BLANCO,JUSTO | Address on File | | | | | | |
| 2416313 | MUNOZ BONET,LILLIAN | Address on File | | | | | | |
| 2365533 | MUNOZ BONET,ROSA M | Address on File | | | | | | |
| 2414379 | MUNOZ BURGOS,CARMEN T | Address on File | | | | | | |
| 2402389 | MUNOZ CANCEL,MARIA T | Address on File | | | | | | |
| 2353639 | MUNOZ CANDELARIA,STEVEN | Address on File | | | | | | |
| 2523495 | Munoz Caraballo Yolanda | Address on File | | | | | | |
| 2400500 | MUNOZ CEDENO,ALMINA | Address on File | | | | | | |
| 2354949 | MUNOZ CINTRON,NATIVIDAD | Address on File | | | | | | |
| 2360219 | MUNOZ COLON,ALMA N | Address on File | | | | | | |
| 2370896 | MUNOZ CORDOVA,CARMEN | Address on File | | | | | | |
| 2418627 | MUNOZ CORDOVA,LUIS | Address on File | | | | | | |
| 2422532 | MUNOZ DAVILA,CARLOS M | Address on File | | | | | | |
| 2367932 | MUNOZ DAVILA,VANESSA | Address on File | | | | | | |
| 2403783 | MUNOZ DE JESUS,MYRNA A | Address on File | | | | | | |
| 2365804 | MUNOZ DE SANCHEZ,ASUNCION | Address on File | | | | | | |
| 2364417 | MUNOZ DIAZ,MARIA E | Address on File | | | | | | |
| 2564789 | Munoz Duque Alexsandra M | Address on File | | | | | | |
| 2354670 | MUNOZ DURAN,DELIA  E | Address on File | | | | | | |
| 2349833 | MUNOZ ESPINOSA,HECTOR R | Address on File | | | | | | |
| 2364576 | MUNOZ FERNANDEZ,JUAN M | Address on File | | | | | | |
| 2360040 | MUNOZ FLORES,CATALINO | Address on File | | | | | | |
| 2402167 | MUNOZ FLORES,FRANCISCO | Address on File | | | | | | |
| 2401629 | MUNOZ FLORES,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370581 | MUNOZ FRANCESCHI,HORTENCIA | Address on File | | | | | | |
| 2418878 | MUNOZ FRANCESCHI,IRAIDA | Address on File | | | | | | |
| 2413925 | MUNOZ FRONTERA,RODOLFO | Address on File | | | | | | |
| 2400358 | MUNOZ GARCIA,ANTONIO | Address on File | | | | | | |
| 2356744 | MUNOZ GARCIA,CARMEN L | Address on File | | | | | | |
| 2411126 | MUNOZ GARCIA,MARIA P | Address on File | | | | | | |
| 2419508 | MUNOZ GONZALEZ,ERIC J | Address on File | | | | | | |
| 2421484 | MUNOZ GONZALEZ,EVA | Address on File | | | | | | |
| 2365365 | MUNOZ GONZALEZ,MARITZA | Address on File | | | | | | |
| 2407493 | MUNOZ GONZALEZ,OLGA M | Address on File | | | | | | |
| 2360167 | MUNOZ HERNANDEZ,LUCIA | Address on File | | | | | | |
| 2408091 | MUNOZ IRIZARRY,ADELAIDA | Address on File | | | | | | |
| 2354433 | MUNOZ LEON,JUANITA | Address on File | | | | | | |
| 2400039 | MUNOZ LOPEZ,CARMEN L | Address on File | | | | | | |
| 2361648 | MUNOZ LOPEZ,ESPERANZA | Address on File | | | | | | |
| 2360870 | MUNOZ LOPEZ,MARIA E | Address on File | | | | | | |
| 2417832 | MUNOZ LORENZO,EDITH | Address on File | | | | | | |
| 2359739 | MUNOZ LORENZO,EVA N | Address on File | | | | | | |
| 2356976 | MUNOZ LUGO,EDNA M | Address on File | | | | | | |
| 2419988 | MUNOZ MARQUEZ,DAVID | Address on File | | | | | | |
| 2351694 | MUNOZ MARTINEZ,CARMEN G | Address on File | | | | | | |
| 2410122 | MUNOZ MATOS,ELSIE | Address on File | | | | | | |
| 2409510 | MUNOZ MEDINA,RAMON | Address on File | | | | | | |
| 2420997 | MUNOZ MELENDEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2417710 | MUNOZ MENDEZ,MERCEDES | Address on File | | | | | | |
| 2413637 | MUNOZ MOJICA,LOURDES E | Address on File | | | | | | |
| 2410933 | MUNOZ MONTALVO,CARMEN D | Address on File | | | | | | |
| 2354411 | MUNOZ MORALES,LOURDES M | Address on File | | | | | | |
| 2354171 | MUNOZ MORALES,LUISA DEL C | Address on File | | | | | | |
| 2407954 | MUNOZ MORALES,MYRNA E | Address on File | | | | | | |
| 2366437 | MUNOZ MORALES,VILMA | Address on File | | | | | | |
| 2431998 | Munoz Mu Marzan | Address on File | | | | | | |
| 2355586 | MUNOZ MUNIZ,ISABELITA | Address on File | | | | | | |
| 2420648 | MUNOZ MUNOZ,EVELYN | Address on File | | | | | | |
| 2410202 | MUNOZ MUNOZ,LUZ E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364760 | MUNOZ MUNOZ,YOLANDA | Address on File | | | | | | |
| 2400370 | MUNOZ NIEVES,ROSI | Address on File | | | | | | |
| 2366130 | MUNOZ OQUENDO,MARIA DEL C | Address on File | | | | | | |
| 2415197 | MUNOZ ORTIZ,MARTA | Address on File | | | | | | |
| 2409503 | MUNOZ ORTIZ,SAMUEL | Address on File | | | | | | |
| 2367373 | MUNOZ OSORIO,JOSE | Address on File | | | | | | |
| 2353853 | MUNOZ OSORIO,MARCELINO | Address on File | | | | | | |
| 2361225 | MUNOZ OSORIO,MARIA M | Address on File | | | | | | |
| 2414679 | MUNOZ OTERO,AMARILYS | Address on File | | | | | | |
| 2410711 | MUNOZ PAGAN,ENID | Address on File | | | | | | |
| 2371046 | MUNOZ PAGAN,RENE | Address on File | | | | | | |
| 2564569 | Munoz Perez Eunice | Address on File | | | | | | |
| 2418478 | MUNOZ PEREZ,EUNICE | Address on File | | | | | | |
| 2354052 | MUNOZ PIETRI,MONICA H | Address on File | | | | | | |
| 2355456 | MUNOZ PONCE,LAURA E | Address on File | | | | | | |
| 2354424 | MUNOZ PONCE,LYDIA | Address on File | | | | | | |
| 2406762 | MUNOZ RAMOS,FRANCISCA | Address on File | | | | | | |
| 2366254 | MUNOZ RAMOS,LUZ S | Address on File | | | | | | |
| 2409567 | MUNOZ REYES,IRIS I | Address on File | | | | | | |
| 2352903 | MUNOZ RIOS,LUZ M | Address on File | | | | | | |
| 2404719 | MUNOZ RIVERA,AUREA E | Address on File | | | | | | |
| 2402890 | MUNOZ RIVERA,DANIEL | Address on File | | | | | | |
| 2421255 | MUNOZ RIVERA,QUETCY | Address on File | | | | | | |
| 2348668 | MUNOZ ROCHE,LOURDES | Address on File | | | | | | |
| 2367689 | MUNOZ ROCHE,LOURDES | Address on File | | | | | | |
| 2366228 | MUNOZ RODRIGUEZ,IRIS Z | Address on File | | | | | | |
| 2362954 | MUNOZ RODRIGUEZ,MARIA C | Address on File | | | | | | |
| 2419306 | MUNOZ RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2408359 | MUNOZ RODRIGUEZ,ZULMA | Address on File | | | | | | |
| 2402686 | MUNOZ ROLDAN,TERESITA | Address on File | | | | | | |
| 2368289 | MUNOZ ROLON,LILLIAM M | Address on File | | | | | | |
| 2354178 | MUNOZ ROMAN,ALICIA | Address on File | | | | | | |
| 2402118 | MUNOZ ROMAN,CARMEN L | Address on File | | | | | | |
| 2409308 | MUNOZ ROMAN,LUZ M | Address on File | | | | | | |
| 2401795 | MUNOZ ROMAN,LYDIA | Address on File | | | | | | |
| 2348158 | MUNOZ ROQUE,JOSE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366035 | MUNOZ ROSADO,FRANCISCO | Address on File | | | | | | |
| 2401310 | MUNOZ ROSADO,MARIA S | Address on File | | | | | | |
| 2370945 | MUNOZ RUIZ,EVELYN | Address on File | | | | | | |
| 2416615 | MUNOZ SANCHEZ,MILAGROS S | Address on File | | | | | | |
| 2426509 | Munoz Santiago Carmen L. | Address on File | | | | | | |
| 2415825 | MUNOZ SANTIAGO,HECTOR J | Address on File | | | | | | |
| 2422664 | MUNOZ SANTIAGO,NILKA E | Address on File | | | | | | |
| 2371162 | MUNOZ SANTIAGO,RAQUEL | Address on File | | | | | | |
| 2354532 | MUNOZ SOSA,CARMEN M | Address on File | | | | | | |
| 2349824 | MUNOZ TERREFORTE,HILDA Y | Address on File | | | | | | |
| 2366713 | MUNOZ TORO,ROSA A | Address on File | | | | | | |
| 2406573 | MUNOZ TORRES,ISAURA I | Address on File | | | | | | |
| 2407400 | MUNOZ TORRES,MAYRA I | Address on File | | | | | | |
| 2405677 | MUNOZ TORRES,PEDRO J | Address on File | | | | | | |
| 2366152 | MUNOZ VALENTIN,LUZ S | Address on File | | | | | | |
| 2403479 | MUNOZ VARGAS,BRUNILDA | Address on File | | | | | | |
| 2366003 | MUNOZ VELAZQUEZ,EURY R | Address on File | | | | | | |
| 2351038 | MUNOZ VICENS,ROSA | Address on File | | | | | | |
| 2354108 | MUNOZ ZAYAS,ANA T | Address on File | | | | | | |
| 2440340 | Munoz-Torres E D Na J | Address on File | | | | | | |
| 2349268 | MUNTANER CINTRON,IRIS | Address on File | | | | | | |
| 2349002 | MUNTANER VILLAMIL,MARYVETTE | Address on File | | | | | | |
| 2407494 | MURATTI NIEVES,FRANCINNE | Address on File | | | | | | |
| 2405092 | MURATTI ORTIZ,MYRNA | Address on File | | | | | | |
| 2421941 | MURGA COLON,MILAGROS | Address on File | | | | | | |
| 2468164 | Muriel C Escobar Ramos | Address on File | | | | | | |
| 2509535 | Muriel Gonzalez Arroyo | Address on File | | | | | | |
| 2359987 | MURIEL GONZALEZ,DINELIA | Address on File | | | | | | |
| 2402472 | MURIEL GUZMAN,OLGA | Address on File | | | | | | |
| 2347802 | MURIEL HERNANDEZ,TOMAS | Address on File | | | | | | |
| 2563057 | Muriel Perez Medina | Address on File | | | | | | |
| 2424817 | Muriel Rivera Santiago | Address on File | | | | | | |
| 2403622 | MURIEL ROLDAN,ELSIE | Address on File | | | | | | |
| 2406011 | MURIEL ROLDAN,INES | Address on File | | | | | | |
| 2418224 | MURIEL SANTANA,OSWALD R | Address on File | | | | | | |
| 2348373 | MURIEL SANTOS,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398558 | Muriel Z Matos Robert | Address on File | | | | | | |
| 2400921 | MURILLO PEREZ,MIGUEL R | Address on File | | | | | | |
| 2409603 | MURILLO PEREZ,WILFREDO | Address on File | | | | | | |
| 2403222 | MURPHY FLORES,CARMEN R | Address on File | | | | | | |
| 2424630 | Murphy Melendez Jessica | Address on File | | | | | | |
| 2369188 | MURPHY PEREZ,LEYDA E | Address on File | | | | | | |
| 2468072 | Murray Guadalupe Rosario | Address on File | | | | | | |
| 2371059 | MURRIA FIGUEROA,CANDIDA | Address on File | | | | | | |
| 2545747 | Mussenden Negron Omar | Address on File | | | | | | |
| 2414408 | MUTT ORTIZ,SONIA | Address on File | | | | | | |
| 2551556 | Muyiz Ramos, Yolanda Iz Ramos | Address on File | | | | | | |
| 2551587 | Muyiz Rivera, Fidenc Iz Rivera | Address on File | | | | | | |
| 2551942 | Muyoz Cruz, Myriam M M Cruz | Address on File | | | | | | |
| 2447113 | Muyoz Matos Beatriz Oz Matos | Address on File | | | | | | |
| 2539610 | Muzoz Rivera Evelyn | Address on File | | | | | | |
| 2487779 | MYBETH  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2536571 | Myckol Vega Pe?A | Address on File | | | | | | |
| 2490157 | MYGNA D RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2563763 | Mygna D Rodriguez Medina | Address on File | | | | | | |
| 2498658 | MYLAIDA  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2287694 | Mylaidy Gonzalez Santiago | Address on File | | | | | | |
| 2256290 | Mylda A Feliciano Martinez | Address on File | | | | | | |
| 2510990 | Myleen Ramos Sanchez | Address on File | | | | | | |
| 2451758 | Myleidy My Ocasio | Address on File | | | | | | |
| 2483573 | MYLENE  MELENDEZ COTTO | Address on File | | | | | | |
| 2506905 | MYLENE A MARRERO MARTINEZ | Address on File | | | | | | |
| 2530886 | Mylene Garcia De Thomas | Address on File | | | | | | |
| 2516287 | Mylene Melendez Cotto | Address on File | | | | | | |
| 2470689 | Mylene Mu•Oz Castellanos | Address on File | | | | | | |
| 2343719 | Mylene Soto Cora | Address on File | | | | | | |
| 2518964 | Mylham Laboy Conesa | Address on File | | | | | | |
| 2342605 | Mylie Lopez Acevedo | Address on File | | | | | | |
| 2505505 | MYLIVETTE  MORALES GARCIA | Address on File | | | | | | |
| 2337442 | Mylta Rodriguez Leon | Address on File | | | | | | |
| 2524860 | Mylwida Santiago Lopez | Address on File | | | | | | |
| 2260967 | Mynda D Ramos Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2562008 | Mynellies Negron Negron | Address on File | | | | | | |
| 2472273 | MYONER  CORREA CORREA | Address on File | | | | | | |
| 2491153 | MYRA  APONTE ANDUJAR | Address on File | | | | | | |
| 2488132 | MYRA  RIVERA TORRES | Address on File | | | | | | |
| 2496381 | MYRA  RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2532156 | Myra Diaz Borrero | Address on File | | | | | | |
| 2439216 | Myra Esparra Mulero | Address on File | | | | | | |
| 2448215 | Myra I Gonzalez Rios | Address on File | | | | | | |
| 2375000 | Myra Ortiz Comas | Address on File | | | | | | |
| 2393642 | Myra Otero Rodriguez | Address on File | | | | | | |
| 2284972 | Myra Pagan Benitez | Address on File | | | | | | |
| 2346496 | Myra Rivera Torres | Address on File | | | | | | |
| 2373157 | Myra S S Gaetan Ramos | Address on File | | | | | | |
| 2374019 | Myra Schwabe Salas | Address on File | | | | | | |
| 2472309 | MYRA Y PAGAN BENITEZ | Address on File | | | | | | |
| 2458790 | Myra Y Rivera Rodriguez | Address on File | | | | | | |
| 2504447 | MYRAIDA  AVILES MERCADO | Address on File | | | | | | |
| 2485798 | MYRAIDA G ROSA SAEZ | Address on File | | | | | | |
| 2520489 | Myraida Martinez Lozada | Address on File | | | | | | |
| 2524803 | Myraida Martinez Rodriguez | Address on File | | | | | | |
| 2427022 | Myraida Pedraza Camacho | Address on File | | | | | | |
| 2506941 | MYRAIMAR  BERRIOS FERRER | Address on File | | | | | | |
| 2483724 | MYRANGELY  COLON RODRIGUEZ | Address on File | | | | | | |
| 2499481 | MYRCIA  TOLEDO COLON | Address on File | | | | | | |
| 2507526 | Myrel De Los A Marin Cruz | Address on File | | | | | | |
| 2533849 | Myrela V Adorno Ortiz | Address on File | | | | | | |
| 2460329 | Myrelis M Hernandez Monta?Ez | Address on File | | | | | | |
| 2506416 | MYRELIZ  DIAZ SANTOS | Address on File | | | | | | |
| 2524873 | Myrella J. Aponte Medina | Address on File | | | | | | |
| 2517359 | Myreysa S Paz Rodriguez | Address on File | | | | | | |
| 2562409 | Myrgia Rodriguez Ramirez | Address on File | | | | | | |
| 2262664 | Myria Irizarry Rodriguez | Address on File | | | | | | |
| 2467582 | Myria Irizarry Rodriguez | Address on File | | | | | | |
| 2459979 | Myria L Roque Palacios | Address on File | | | | | | |
| 2304722 | Myria Sanchez Larregui | Address on File | | | | | | |
| 2478248 | MYRIAM  TERRON SOTOMAYOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487403 | MYRIAM  BERROCALES BAEZ | Address on File | | | | | | |
| 2505080 | MYRIAM  CASTRO GONZALEZ | Address on File | | | | | | |
| 2473890 | MYRIAM  COLON DEL VALLE | Address on File | | | | | | |
| 2481784 | MYRIAM  COLON RODRIGUEZ | Address on File | | | | | | |
| 2496020 | MYRIAM  CUEVAS COLON | Address on File | | | | | | |
| 2496147 | MYRIAM  DIAZ BELTRAN | Address on File | | | | | | |
| 2476247 | MYRIAM  FLORES TIRADO | Address on File | | | | | | |
| 2481566 | MYRIAM  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2500371 | MYRIAM  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2480467 | MYRIAM  GUZMAN RAMOS | Address on File | | | | | | |
| 2485901 | MYRIAM  GUZMAN ROSARIO | Address on File | | | | | | |
| 2529039 | Myriam  I Santana Nieves | Address on File | | | | | | |
| 2495980 | MYRIAM  JIMENEZ FEBRES | Address on File | | | | | | |
| 2487197 | MYRIAM  JIMENEZ MILLAN | Address on File | | | | | | |
| 2493082 | MYRIAM  MALAVE TORO | Address on File | | | | | | |
| 2481997 | MYRIAM  MENDEZ CARRERO | Address on File | | | | | | |
| 2490293 | MYRIAM  MENDEZ MUNOZ | Address on File | | | | | | |
| 2488298 | MYRIAM  OLIVERAS BAYRON | Address on File | | | | | | |
| 2477245 | MYRIAM  ORAMA MEDINA | Address on File | | | | | | |
| 2494713 | MYRIAM  ORTIZ MERCADO | Address on File | | | | | | |
| 2496189 | MYRIAM  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2495491 | MYRIAM  OSOSRIO ALVAREZ | Address on File | | | | | | |
| 2494853 | MYRIAM  PEREZ PEREZ | Address on File | | | | | | |
| 2482434 | MYRIAM  RIVERA PEREZ | Address on File | | | | | | |
| 2491517 | MYRIAM  RIVERA TORRES | Address on File | | | | | | |
| 2481484 | MYRIAM  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2497126 | MYRIAM  RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2485753 | MYRIAM  ROSARIO MILLAN | Address on File | | | | | | |
| 2480909 | MYRIAM  SANTIAGO DATIL | Address on File | | | | | | |
| 2497412 | MYRIAM  SANTIAGO ESTRADA | Address on File | | | | | | |
| 2481003 | MYRIAM  SOTO GARCIA | Address on File | | | | | | |
| 2481292 | MYRIAM  SOTO RIOS | Address on File | | | | | | |
| 2479624 | MYRIAM  TORRES SANTINI | Address on File | | | | | | |
| 2474577 | MYRIAM  VALENTIN RIOS | Address on File | | | | | | |
| 2305096 | Myriam A A Cede?O Velez | Address on File | | | | | | |
| 2509757 | Myriam A Albandoz Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325974 | Myriam A Bello Gonzalez | Address on File | | | | | | |
| 2464007 | Myriam A Garcia Cortes | Address on File | | | | | | |
| 2388899 | Myriam Acevedo Armaiz | Address on File | | | | | | |
| 2262151 | Myriam Acevedo Arroyo | Address on File | | | | | | |
| 2427322 | Myriam Acevedo Mesonero | Address on File | | | | | | |
| 2395768 | Myriam Acevedo Pineiro | Address on File | | | | | | |
| 2267731 | Myriam Acosta Mendoza | Address on File | | | | | | |
| 2280011 | Myriam Agosto Aponte | Address on File | | | | | | |
| 2438832 | Myriam Agosto Del Hoyo | Address on File | | | | | | |
| 2273315 | Myriam Alancastro Rivera | Address on File | | | | | | |
| 2299581 | Myriam Alberty Cardona | Address on File | | | | | | |
| 2444728 | Myriam Alicea Santiago | Address on File | | | | | | |
| 2390056 | Myriam Almodovar Ojeda | Address on File | | | | | | |
| 2553683 | Myriam Antonia Oneill Martinez | Address on File | | | | | | |
| 2342808 | Myriam Aponte Vega | Address on File | | | | | | |
| 2389950 | Myriam Arana Santiago | Address on File | | | | | | |
| 2516191 | Myriam Arribas Rivera | Address on File | | | | | | |
| 2390519 | Myriam Arrufat Rodriguez | Address on File | | | | | | |
| 2539027 | Myriam Arrufat Vera | Address on File | | | | | | |
| 2394121 | Myriam Aviles Belfort | Address on File | | | | | | |
| 2385471 | Myriam Ayala Mercado | Address on File | | | | | | |
| 2308641 | Myriam Baez Mojica | Address on File | | | | | | |
| 2340942 | Myriam Baez Rios | Address on File | | | | | | |
| 2297407 | Myriam Batista Heredia | Address on File | | | | | | |
| 2342104 | Myriam Berrios Diaz | Address on File | | | | | | |
| 2305038 | Myriam Berrios Ortiz | Address on File | | | | | | |
| 2528318 | Myriam Berrocales Baez | Address on File | | | | | | |
| 2465106 | Myriam Betancourt Calderon | Address on File | | | | | | |
| 2272290 | Myriam Boffill Torruellas | Address on File | | | | | | |
| 2344172 | Myriam Bravo Crespo | Address on File | | | | | | |
| 2394330 | Myriam Brigyoni Travers | Address on File | | | | | | |
| 2279638 | Myriam Burgos Cordova | Address on File | | | | | | |
| 2345244 | Myriam C Flores Crespo | Address on File | | | | | | |
| 2345519 | Myriam C Fuentes Caban | Address on File | | | | | | |
| 2473115 | MYRIAM C RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2276865 | Myriam Cabrera Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266993 | Myriam Campos Morales | Address on File | | | | | | |
| 2281751 | Myriam Carrasquillo Perez | Address on File | | | | | | |
| 2394073 | Myriam Carrero Perez | Address on File | | | | | | |
| 2546580 | Myriam Cartagena | Address on File | | | | | | |
| 2257132 | Myriam Cartagena Vega | Address on File | | | | | | |
| 2297684 | Myriam Casanas Ortega | Address on File | | | | | | |
| 2300383 | Myriam Castillo Colon | Address on File | | | | | | |
| 2395726 | Myriam Castro Castro | Address on File | | | | | | |
| 2273570 | Myriam Cintron Lopez | Address on File | | | | | | |
| 2329632 | Myriam Colon Colon | Address on File | | | | | | |
| 2509449 | Myriam Colon Lopez | Address on File | | | | | | |
| 2263174 | Myriam Colon Machuca | Address on File | | | | | | |
| 2319393 | Myriam Colon Santos | Address on File | | | | | | |
| 2375395 | Myriam Corazon Robles | Address on File | | | | | | |
| 2296545 | Myriam Crespo Torres | Address on File | | | | | | |
| 2371298 | Myriam Cruz Claudio | Address on File | | | | | | |
| 2373479 | Myriam Cruz De Comulada | Address on File | | | | | | |
| 2558197 | Myriam Cruz Falero | Address on File | | | | | | |
| 2327018 | Myriam Cruz Gonzalez | Address on File | | | | | | |
| 2276867 | Myriam Cruz Marcano | Address on File | | | | | | |
| 2564904 | Myriam Cruz Soto | Address on File | | | | | | |
| 2257434 | Myriam Cupeles Cintron | Address on File | | | | | | |
| 2344221 | Myriam D Padilla Torres | Address on File | | | | | | |
| 2512912 | Myriam D Velez Roman | Address on File | | | | | | |
| 2497495 | MYRIAM DEL R  OTERO RIVERA | Address on File | | | | | | |
| 2311027 | Myriam Del Rios Ayala | Address on File | | | | | | |
| 2327818 | Myriam Del Toro Ferreiro | Address on File | | | | | | |
| 2433199 | Myriam Diaz Arroyo | Address on File | | | | | | |
| 2282235 | Myriam Diaz Oyola | Address on File | | | | | | |
| 2305542 | Myriam Diaz Solis | Address on File | | | | | | |
| 2268895 | Myriam Diaz Viera | Address on File | | | | | | |
| 2262992 | Myriam Dominguez Myriam | Address on File | | | | | | |
| 2378480 | MYRIAM Dupont Vazqueztell | Address on File | | | | | | |
| 2477138 | MYRIAM E  ORTIZ SANCHEZ | Address on File | | | | | | |
| 2428186 | Myriam E Bayron Ramirez | Address on File | | | | | | |
| 2480228 | MYRIAM E BAYRON RAMIREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299129 | Myriam E Bobe Rolon | Address on File | | | | | | |
| 2259972 | Myriam E Caban Vargas | Address on File | | | | | | |
| 2345255 | Myriam E Colon Rosa | Address on File | | | | | | |
| 2297261 | Myriam E Cortes Cruz | Address on File | | | | | | |
| 2304720 | Myriam E E Gonzalez Myriam | Address on File | | | | | | |
| 2270143 | Myriam E E Robles Del | Address on File | | | | | | |
| 2445974 | Myriam E Encarnacion Lopez | Address on File | | | | | | |
| 2550599 | Myriam E Herdman Barroso | Address on File | | | | | | |
| 2485747 | MYRIAM E LOPEZ BERRIOS | Address on File | | | | | | |
| 2255890 | Myriam E Lugo Gonzalez | Address on File | | | | | | |
| 2431223 | Myriam E Martinez Castella | Address on File | | | | | | |
| 2452194 | Myriam E Mercado Baez | Address on File | | | | | | |
| 2335036 | Myriam E Nevarez Olavarria | Address on File | | | | | | |
| 2522036 | Myriam E Ortiz Lebron | Address on File | | | | | | |
| 2472846 | MYRIAM E ORTIZ MONROIG | Address on File | | | | | | |
| 2560172 | Myriam E Ortiz Sanchez | Address on File | | | | | | |
| 2344537 | Myriam E Pagan Morales | Address on File | | | | | | |
| 2473849 | MYRIAM E PEREZ RIVERA | Address on File | | | | | | |
| 2286287 | Myriam E Plaza Cruz | Address on File | | | | | | |
| 2489407 | MYRIAM E RIVERA TORRES | Address on File | | | | | | |
| 2544956 | Myriam E Rosario De Jesus | Address on File | | | | | | |
| 2491167 | MYRIAM E SANTIAGO CORDERO | Address on File | | | | | | |
| 2463082 | Myriam E Soto Delgado | Address on File | | | | | | |
| 2274921 | Myriam E Torres Ortiz | Address on File | | | | | | |
| 2474685 | MYRIAM E VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2325048 | Myriam Echevarria Valentin | Address on File | | | | | | |
| 2278297 | Myriam Erazo Figueroa | Address on File | | | | | | |
| 2315095 | Myriam Estelritz Oneill | Address on File | | | | | | |
| 2429479 | Myriam Fernandez Febres | Address on File | | | | | | |
| 2378157 | Myriam Ferreira Gonzalez | Address on File | | | | | | |
| 2552289 | Myriam Figueroa Arroyo | Address on File | | | | | | |
| 2267297 | Myriam Figueroa Figueroa | Address on File | | | | | | |
| 2341251 | Myriam Figueroa Huertas | Address on File | | | | | | |
| 2298271 | Myriam Figueroa Morales | Address on File | | | | | | |
| 2392782 | Myriam Figueroa Robles | Address on File | | | | | | |
| 2304035 | Myriam Flores Myriam | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532276 | Myriam Fuentes Gutierrez | Address on File | | | | | | |
| 2279585 | Myriam G G Quinonez Ramirez | Address on File | | | | | | |
| 2385663 | Myriam Garcia Bigio | Address on File | | | | | | |
| 2462020 | Myriam Garcia De Laborde | Address on File | | | | | | |
| 2331173 | Myriam Garcia Figueroa | Address on File | | | | | | |
| 2540341 | Myriam Garcia Franco | Address on File | | | | | | |
| 2372258 | Myriam Garcia Negron | Address on File | | | | | | |
| 2436471 | Myriam Garcia Qui|Ones | Address on File | | | | | | |
| 2469067 | Myriam Garcia Rodriguez | Address on File | | | | | | |
| 2448726 | Myriam Gladys Larracuente | Address on File | | | | | | |
| 2452391 | Myriam Gonzalez Arroyo | Address on File | | | | | | |
| 2312354 | Myriam Gonzalez Bacetty | Address on File | | | | | | |
| 2269419 | Myriam Gonzalez Berrios | Address on File | | | | | | |
| 2330921 | Myriam Gonzalez Camacho | Address on File | | | | | | |
| 2307557 | Myriam Gonzalez Cordero | Address on File | | | | | | |
| 2429856 | Myriam Gonzalez Galloza | Address on File | | | | | | |
| 2266109 | Myriam Gonzalez Guzman | Address on File | | | | | | |
| 2375042 | Myriam Gonzalez Melendez | Address on File | | | | | | |
| 2293199 | Myriam Gonzalez Torres | Address on File | | | | | | |
| 2294167 | Myriam Gotay Rodriguez | Address on File | | | | | | |
| 2452012 | Myriam Guadalupe Marguez | Address on File | | | | | | |
| 2543700 | Myriam Guenard Hernandez | Address on File | | | | | | |
| 2380383 | Myriam Guzman Alvarez | Address on File | | | | | | |
| 2443301 | Myriam H Chinea Alejandro | Address on File | | | | | | |
| 2451449 | Myriam H Perez Figueroa | Address on File | | | | | | |
| 2496124 | MYRIAM H TORRES RODRIGUEZ | Address on File | | | | | | |
| 2328389 | Myriam Hernandez Aponte | Address on File | | | | | | |
| 2393480 | Myriam Hernandez Benet | Address on File | | | | | | |
| 2376329 | Myriam Hernandez Crespo | Address on File | | | | | | |
| 2383986 | Myriam Hernandez Diaz | Address on File | | | | | | |
| 2296626 | Myriam Hernandez Figueroa | Address on File | | | | | | |
| 2448573 | Myriam Hernandez Garcia | Address on File | | | | | | |
| 2269929 | Myriam Hernandez Hernandez | Address on File | | | | | | |
| 2442635 | Myriam Hernandez Rios | Address on File | | | | | | |
| 2485939 | MYRIAM I CATALA VAZQUEZ | Address on File | | | | | | |
| 2447953 | Myriam I Diaz Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284188 | Myriam I Felix Delgado | Address on File | | | | | | |
| 2491316 | MYRIAM I FIGUEROA APONTE | Address on File | | | | | | |
| 2425386 | Myriam I Figueroa Pastrana | Address on File | | | | | | |
| 2487952 | MYRIAM I GARCIA CALDERON | Address on File | | | | | | |
| 2547798 | Myriam I Garcia Gonzalez | Address on File | | | | | | |
| 2394078 | Myriam I I Rivera Rios | Address on File | | | | | | |
| 2489764 | MYRIAM I LATIMER QUINONES | Address on File | | | | | | |
| 2392672 | Myriam I Liboy Munoz | Address on File | | | | | | |
| 2560180 | Myriam I Lopez Acevedo | Address on File | | | | | | |
| 2503011 | MYRIAM I LOPEZ AMIEIRO | Address on File | | | | | | |
| 2256106 | Myriam I Lugo Fierro | Address on File | | | | | | |
| 2517809 | Myriam I Marrero Martinez | Address on File | | | | | | |
| 2505054 | MYRIAM I MELENDEZ MORALES | Address on File | | | | | | |
| 2312613 | Myriam I Otero Bonet | Address on File | | | | | | |
| 2378878 | Myriam I Otero Hernandez | Address on File | | | | | | |
| 2509886 | Myriam I Perez Ruiz | Address on File | | | | | | |
| 2496875 | MYRIAM I RIVERA ALVERIO | Address on File | | | | | | |
| 2382853 | Myriam I Sanchez Rodriguez | Address on File | | | | | | |
| 2524552 | Myriam I Soto Hernandez | Address on File | | | | | | |
| 2439445 | Myriam I Vargas Pesa Nte | Address on File | | | | | | |
| 2453857 | Myriam I Viana Quiles | Address on File | | | | | | |
| 2437316 | Myriam Irizarry Lopez | Address on File | | | | | | |
| 2305877 | Myriam Irizarry Rosa | Address on File | | | | | | |
| 2505408 | MYRIAM J ALBELO CARTAGENA | Address on File | | | | | | |
| 2482679 | MYRIAM J COLON MARTINEZ | Address on File | | | | | | |
| 2460392 | Myriam J Flores Santiago | Address on File | | | | | | |
| 2475734 | MYRIAM J HERNANDEZ PABON | Address on File | | | | | | |
| 2394871 | Myriam J J Rodriguez Collazo | Address on File | | | | | | |
| 2318663 | Myriam J J Serra Rivera | Address on File | | | | | | |
| 2305853 | Myriam J Lamboy Torres | Address on File | | | | | | |
| 2440799 | Myriam J Osorio Rosario | Address on File | | | | | | |
| 2551751 | Myriam J Serrano Santiago | Address on File | | | | | | |
| 2335502 | Myriam Jimenez Millan | Address on File | | | | | | |
| 2321504 | Myriam Jimenez Rodriguez | Address on File | | | | | | |
| 2482688 | MYRIAM L AVILES ESTRADA | Address on File | | | | | | |
| 2565089 | Myriam L Baez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2432930 | Myriam L Barbosa Martinez | Address on File | | | | | | |
| 2486389 | MYRIAM L BERTIN BABILONIA | Address on File | | | | | | |
| 2530910 | Myriam L Costa Malaret | Address on File | | | | | | |
| 2265129 | Myriam L Girona Caballero | Address on File | | | | | | |
| 2471551 | MYRIAM L GONZALEZ OLIVERAS | Address on File | | | | | | |
| 2303651 | Myriam L L Velez Benitez | Address on File | | | | | | |
| 2468151 | Myriam L Montes Cintron | Address on File | | | | | | |
| 2481026 | MYRIAM L MORALES ALVARADO | Address on File | | | | | | |
| 2528444 | Myriam L Morales Alvarado | Address on File | | | | | | |
| 2274182 | Myriam L Morales Pagan | Address on File | | | | | | |
| 2457296 | Myriam L Morales Valles | Address on File | | | | | | |
| 2262353 | Myriam L Perez Padilla | Address on File | | | | | | |
| 2388062 | Myriam L Reyes Torres | Address on File | | | | | | |
| 2518037 | Myriam L Rivera Ayala | Address on File | | | | | | |
| 2433441 | Myriam L Rivera Beltran | Address on File | | | | | | |
| 2550432 | Myriam Laguer Franco | Address on File | | | | | | |
| 2258906 | Myriam Lebron Santiago | Address on File | | | | | | |
| 2524689 | Myriam Lee Irene Stabile Rios | Address on File | | | | | | |
| 2344128 | Myriam Lima Cotto | Address on File | | | | | | |
| 2443904 | Myriam Lopez Cotto | Address on File | | | | | | |
| 2281832 | Myriam Lopez De Diaz | Address on File | | | | | | |
| 2432747 | Myriam Lopez Flores | Address on File | | | | | | |
| 2288205 | Myriam Lopez Izquierdo | Address on File | | | | | | |
| 2383103 | Myriam Lopez Lozano | Address on File | | | | | | |
| 2340961 | Myriam Lopez Molina | Address on File | | | | | | |
| 2260417 | Myriam Lopez Nieves | Address on File | | | | | | |
| 2373952 | Myriam Lopez Soto | Address on File | | | | | | |
| 2461112 | Myriam Lopez Ventura | Address on File | | | | | | |
| 2261805 | Myriam Lozada Morales | Address on File | | | | | | |
| 2429085 | Myriam Lugo De Jesus | Address on File | | | | | | |
| 2378173 | Myriam Lugo Lopez | Address on File | | | | | | |
| 2307447 | Myriam Luna Saez | Address on File | | | | | | |
| 2478412 | MYRIAM M BUSQUETS SCHROEDER | Address on File | | | | | | |
| 2303962 | Myriam M Diaz Castro | Address on File | | | | | | |
| 2424263 | Myriam M Diaz Ramirez | Address on File | | | | | | |
| 2288926 | Myriam M Hernandez Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495129 | MYRIAM M LOPEZ LOPEZ | Address on File | | | | | | |
| 2473690 | MYRIAM M MARQUEZ ORTIZ | Address on File | | | | | | |
| 2436447 | Myriam M Marrero Ortiz | Address on File | | | | | | |
| 2304800 | Myriam M Martinez Narvaez | Address on File | | | | | | |
| 2394276 | Myriam M Morales Cordero | Address on File | | | | | | |
| 2504402 | MYRIAM M ORTIZ ROSADO | Address on File | | | | | | |
| 2451344 | Myriam M Perez Stuart | Address on File | | | | | | |
| 2280906 | Myriam M Rivera Lopez | Address on File | | | | | | |
| 2436664 | Myriam M Rivera Lopez | Address on File | | | | | | |
| 2494295 | MYRIAM M ROQUE APONTE | Address on File | | | | | | |
| 2342489 | Myriam M Roque Rivera | Address on File | | | | | | |
| 2266349 | Myriam Maisonet Fontanez | Address on File | | | | | | |
| 2283019 | Myriam Maldonado Beauch | Address on File | | | | | | |
| 2464084 | Myriam Maldonado Santiago | Address on File | | | | | | |
| 2294457 | Myriam Maldonado Vazquez | Address on File | | | | | | |
| 2394706 | Myriam Marcano Cuadrado | Address on File | | | | | | |
| 2300943 | Myriam Marcano Rosario | Address on File | | | | | | |
| 2281508 | Myriam Marquez Flores | Address on File | | | | | | |
| 2448569 | Myriam Marrero Rivera | Address on File | | | | | | |
| 2265292 | Myriam Martinez Cruz | Address on File | | | | | | |
| 2306004 | Myriam Martinez Gonzales | Address on File | | | | | | |
| 2527144 | Myriam Martinez Ortiz | Address on File | | | | | | |
| 2374899 | Myriam Martinez Perez | Address on File | | | | | | |
| 2442465 | Myriam Martinez Rodriguez | Address on File | | | | | | |
| 2465408 | Myriam Martinez Rodriguez | Address on File | | | | | | |
| 2308003 | Myriam Marty Feliciano | Address on File | | | | | | |
| 2265802 | Myriam Matias Santiago | Address on File | | | | | | |
| 2254395 | Myriam Medina Castro | Address on File | | | | | | |
| 2337732 | Myriam Medina Molina | Address on File | | | | | | |
| 2289485 | Myriam Medina Rivera | Address on File | | | | | | |
| 2378966 | Myriam Medina Rodriguez | Address on File | | | | | | |
| 2332885 | Myriam Mejias Leon | Address on File | | | | | | |
| 2255000 | Myriam Melendez Padilla | Address on File | | | | | | |
| 2386404 | Myriam Melendez Rivera | Address on File | | | | | | |
| 2467889 | Myriam Melendez Sella | Address on File | | | | | | |
| 2287006 | Myriam Mendez Munoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262066 | Myriam Mercado Munoz | Address on File | | | | | | |
| 2517872 | Myriam Millan Clemente | Address on File | | | | | | |
| 2290135 | Myriam Miller Serrano | Address on File | | | | | | |
| 2293646 | Myriam Miranda Perez | Address on File | | | | | | |
| 2337412 | Myriam Molina De La Rosa | Address on File | | | | | | |
| 2268077 | Myriam Molina Rosa | Address on File | | | | | | |
| 2374198 | Myriam Monge Gonzalez | Address on File | | | | | | |
| 2526512 | Myriam Monserrate Velazquez | Address on File | | | | | | |
| 2300076 | Myriam Montalvo Figueroa | Address on File | | | | | | |
| 2435566 | Myriam Montero Martinez | Address on File | | | | | | |
| 2276826 | Myriam Morales Cardona | Address on File | | | | | | |
| 2387705 | Myriam Muriel Prieto | Address on File | | | | | | |
| 2453976 | Myriam My Lrivera | Address on File | | | | | | |
| 2379433 | Myriam N Lopez Lozada | Address on File | | | | | | |
| 2267529 | Myriam N N Gonzalez Irizarry | Address on File | | | | | | |
| 2266618 | Myriam N Rodriguez Vega | Address on File | | | | | | |
| 2319767 | Myriam N Santiago Torres | Address on File | | | | | | |
| 2320811 | Myriam Negron Rivera | Address on File | | | | | | |
| 2466351 | Myriam Nieves Colon | Address on File | | | | | | |
| 2289508 | Myriam Nieves Guzman | Address on File | | | | | | |
| 2385929 | Myriam Nieves Montero | Address on File | | | | | | |
| 2346153 | Myriam Nieves Rodriguez | Address on File | | | | | | |
| 2518277 | Myriam Nieves Vera | Address on File | | | | | | |
| 2440175 | Myriam O Perez Reices | Address on File | | | | | | |
| 2437035 | Myriam Orozco Rodriguez | Address on File | | | | | | |
| 2341053 | Myriam Ortega Ramos | Address on File | | | | | | |
| 2329558 | Myriam Ortiz Alamo | Address on File | | | | | | |
| 2550920 | Myriam Ortiz Cortes | Address on File | | | | | | |
| 2328149 | Myriam Ortiz Diaz | Address on File | | | | | | |
| 2542151 | Myriam Ortiz Lebron | Address on File | | | | | | |
| 2264507 | Myriam Ortiz Reyes | Address on File | | | | | | |
| 2325977 | Myriam Ortiz Rivera | Address on File | | | | | | |
| 2531606 | Myriam Ososrio Alvarez | Address on File | | | | | | |
| 2254097 | Myriam Otero Adrovet | Address on File | | | | | | |
| 2549255 | Myriam Otero Pagan | Address on File | | | | | | |
| 2300587 | Myriam Pacheco Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395697 | Myriam Pacheco Orengo | Address on File | | | | | | |
| 2261892 | Myriam Pagan Molina | Address on File | | | | | | |
| 2268414 | Myriam Pagan Reyes | Address on File | | | | | | |
| 2314128 | Myriam Pagan Rivera | Address on File | | | | | | |
| 2456410 | Myriam Pe?A Hernandez | Address on File | | | | | | |
| 2378910 | Myriam Perales Perez | Address on File | | | | | | |
| 2387547 | Myriam Perez Gonzalez | Address on File | | | | | | |
| 2530628 | Myriam Perez Lopez | Address on File | | | | | | |
| 2308989 | Myriam Perez Lugo | Address on File | | | | | | |
| 2393384 | Myriam Perez Santiago | Address on File | | | | | | |
| 2331384 | Myriam Piazza Maldonado | Address on File | | | | | | |
| 2299088 | Myriam Pimentel Alvira | Address on File | | | | | | |
| 2299160 | Myriam Plumey Sanchez | Address on File | | | | | | |
| 2279861 | Myriam Quinones Lopez | Address on File | | | | | | |
| 2304407 | Myriam Quintana Baez | Address on File | | | | | | |
| 2399008 | Myriam Quintana Gonzalez | Address on File | | | | | | |
| 2308721 | Myriam R Carrion Dones | Address on File | | | | | | |
| 2287520 | Myriam R Melendez Rosa | Address on File | | | | | | |
| 2285684 | Myriam R R Ferrer Cintron | Address on File | | | | | | |
| 2478290 | MYRIAM R RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2526651 | Myriam R Torres Perez | Address on File | | | | | | |
| 2310319 | Myriam Ramos Camacho | Address on File | | | | | | |
| 2307138 | Myriam Ramos Jesus | Address on File | | | | | | |
| 2268526 | Myriam Ramos Rivera | Address on File | | | | | | |
| 2299925 | Myriam Ramos Rodriguez | Address on File | | | | | | |
| 2332678 | Myriam Reices Reices | Address on File | | | | | | |
| 2464114 | Myriam Rey Rodriguez | Address on File | | | | | | |
| 2285768 | Myriam Rey Zapata | Address on File | | | | | | |
| 2254700 | Myriam Reyes Franco | Address on File | | | | | | |
| 2278577 | Myriam Reyes Garcia | Address on File | | | | | | |
| 2394212 | Myriam Reyes Martinez | Address on File | | | | | | |
| 2430737 | Myriam Reyes Martinez | Address on File | | | | | | |
| 2309369 | Myriam Reyes Torres | Address on File | | | | | | |
| 2391427 | Myriam Rios Oyola | Address on File | | | | | | |
| 2306570 | Myriam Rivera Colon | Address on File | | | | | | |
| 2281868 | Myriam Rivera Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429322 | Myriam Rivera Cruz | Address on File | | | | | | |
| 2260398 | Myriam Rivera Feliciano | Address on File | | | | | | |
| 2271086 | Myriam Rivera Gonzalez | Address on File | | | | | | |
| 2521403 | Myriam Rivera Lozada | Address on File | | | | | | |
| 2467789 | Myriam Rivera Luna | Address on File | | | | | | |
| 2282170 | Myriam Rivera Maldonado | Address on File | | | | | | |
| 2558869 | Myriam Rivera Molina | Address on File | | | | | | |
| 2564520 | Myriam Rivera Nieves | Address on File | | | | | | |
| 2526736 | Myriam Rivera Ortiz | Address on File | | | | | | |
| 2372012 | Myriam Rivera Perez | Address on File | | | | | | |
| 2261726 | Myriam Rivera Rey | Address on File | | | | | | |
| 2329501 | Myriam Rivera Rodriguez | Address on File | | | | | | |
| 2383094 | Myriam Rivera Rodriguez | Address on File | | | | | | |
| 2261694 | Myriam Rivera Torres | Address on File | | | | | | |
| 2275434 | Myriam Rivera Torres | Address on File | | | | | | |
| 2443185 | Myriam Rivera Villanueva | Address on File | | | | | | |
| 2344839 | Myriam Rivera Viruet | Address on File | | | | | | |
| 2335150 | Myriam Rodriguez Burgos | Address on File | | | | | | |
| 2280343 | Myriam Rodriguez Dominguez | Address on File | | | | | | |
| 2342142 | Myriam Rodriguez Galloza | Address on File | | | | | | |
| 2384199 | Myriam Rodriguez Gonzalez | Address on File | | | | | | |
| 2265092 | Myriam Rodriguez Hernandez | Address on File | | | | | | |
| 2427417 | Myriam Rodriguez Martinez | Address on File | | | | | | |
| 2390564 | Myriam Rodriguez Molina | Address on File | | | | | | |
| 2333609 | Myriam Rodriguez Pagan | Address on File | | | | | | |
| 2448919 | Myriam Rodriguez Rivera | Address on File | | | | | | |
| 2278301 | Myriam Rodriguez Rodriguez | Address on File | | | | | | |
| 2294531 | Myriam Rodriguez Rodriguez | Address on File | | | | | | |
| 2300231 | Myriam Rodriguez Rodriguez | Address on File | | | | | | |
| 2389135 | Myriam Rodriguez Rodriguez | Address on File | | | | | | |
| 2344596 | Myriam Rodriguez Trinidad | Address on File | | | | | | |
| 2254509 | Myriam Rodriguez Virella | Address on File | | | | | | |
| 2289726 | Myriam Roman Morales | Address on File | | | | | | |
| 2424846 | Myriam Romero Rosario | Address on File | | | | | | |
| 2330004 | Myriam Rosa Garcia | Address on File | | | | | | |
| 2466352 | Myriam Rosa Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324652 | Myriam Rosado Colon | Address on File | | | | | | |
| 2462213 | Myriam Rosado Rivera | Address on File | | | | | | |
| 2432326 | Myriam Rosado Rosario | Address on File | | | | | | |
| 2313595 | Myriam Rosado Torres | Address on File | | | | | | |
| 2536402 | Myriam Rosario | Address on File | | | | | | |
| 2528277 | Myriam Rosario Falcon | Address on File | | | | | | |
| 2275922 | Myriam Rosario Negron | Address on File | | | | | | |
| 2452871 | Myriam Rozada Sein | Address on File | | | | | | |
| 2323950 | Myriam Ruiz Medina | Address on File | | | | | | |
| 2342951 | Myriam Ruiz Pastrana | Address on File | | | | | | |
| 2309771 | Myriam Ruiz Rivera | Address on File | | | | | | |
| 2335112 | Myriam Ruiz Santiago | Address on File | | | | | | |
| 2266014 | Myriam Ruiz Valentin | Address on File | | | | | | |
| 2516442 | Myriam S ?Eco Cintron | Address on File | | | | | | |
| 2452902 | Myriam S Cruz Melendez | Address on File | | | | | | |
| 2286050 | Myriam S S Gomez Muniz | Address on File | | | | | | |
| 2394267 | Myriam Sanchez Hance | Address on File | | | | | | |
| 2396026 | Myriam Sanchez Principe | Address on File | | | | | | |
| 2437346 | Myriam Sanchez Rodriguez | Address on File | | | | | | |
| 2534930 | Myriam Santana Baez | Address on File | | | | | | |
| 2298720 | Myriam Santana Bracero | Address on File | | | | | | |
| 2395553 | Myriam Santiago Lopez | Address on File | | | | | | |
| 2325246 | Myriam Santiago Martinez | Address on File | | | | | | |
| 2446001 | Myriam Santiago Perez | Address on File | | | | | | |
| 2274388 | Myriam Santos Cintron | Address on File | | | | | | |
| 2313398 | Myriam Segui Figueroa | Address on File | | | | | | |
| 2281333 | Myriam Sein Perez | Address on File | | | | | | |
| 2530605 | Myriam Serra Garcia | Address on File | | | | | | |
| 2453113 | Myriam Serrano Santiago | Address on File | | | | | | |
| 2509358 | Myriam Soler Cardona | Address on File | | | | | | |
| 2265809 | Myriam Solla Hernandez | Address on File | | | | | | |
| 2543776 | Myriam Soto Aquino | Address on File | | | | | | |
| 2377485 | Myriam Soto Malave | Address on File | | | | | | |
| 2457037 | Myriam Soto Pagan | Address on File | | | | | | |
| 2458271 | Myriam Soto Velazquez | Address on File | | | | | | |
| 2255641 | Myriam Sotomayor Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556138 | Myriam Suarez Garcia | Address on File | | | | | | |
| 2436903 | Myriam Suarez Santiago | Address on File | | | | | | |
| 2473950 | MYRIAM T MARTINEZ JIMENEZ | Address on File | | | | | | |
| 2261293 | Myriam T T Cruz Ramos | Address on File | | | | | | |
| 2543613 | Myriam T. Santiago Soto | Address on File | | | | | | |
| 2558666 | Myriam Torres Castro | Address on File | | | | | | |
| 2559866 | Myriam Torres Colon | Address on File | | | | | | |
| 2532126 | Myriam Torres Encarnacion | Address on File | | | | | | |
| 2396800 | Myriam Torres Figueroa | Address on File | | | | | | |
| 2308505 | Myriam Torres Perez | Address on File | | | | | | |
| 2329481 | Myriam Torres Plumey | Address on File | | | | | | |
| 2324704 | Myriam Torres Rodriguez | Address on File | | | | | | |
| 2267271 | Myriam Torres Santini | Address on File | | | | | | |
| 2448591 | Myriam Torres Santos | Address on File | | | | | | |
| 2338179 | Myriam Trabal Gonzalez | Address on File | | | | | | |
| 2429036 | Myriam V Mulero Torres | Address on File | | | | | | |
| 2431817 | Myriam V Perez Roman | Address on File | | | | | | |
| 2391435 | Myriam V V Margary Burgos | Address on File | | | | | | |
| 2267522 | Myriam Vazquez Hernandez | Address on File | | | | | | |
| 2437106 | Myriam Vazquez Laureano | Address on File | | | | | | |
| 2330544 | Myriam Vazquez Martinez | Address on File | | | | | | |
| 2277776 | Myriam Vazquez Pinero | Address on File | | | | | | |
| 2521129 | Myriam Vega Camacho | Address on File | | | | | | |
| 2260381 | Myriam Vega Rivera | Address on File | | | | | | |
| 2341920 | Myriam Velazquez Chico | Address on File | | | | | | |
| 2256006 | Myriam Velez Muniz | Address on File | | | | | | |
| 2331415 | Myriam Velez Pesante | Address on File | | | | | | |
| 2310640 | Myriam Villafane Guzman | Address on File | | | | | | |
| 2327192 | Myriam Villaraga Vinasco | Address on File | | | | | | |
| 2478954 | MYRIAM W SANTOS TOUSET | Address on File | | | | | | |
| 2307018 | Myriam Wichy Sanchez | Address on File | | | | | | |
| 2543908 | Myriam Y Rivera Rodriguez | Address on File | | | | | | |
| 2282570 | Myriam Z Z Concepcion Serran | Address on File | | | | | | |
| 2317382 | Myriam Zayas Alvelo | Address on File | | | | | | |
| 2441955 | Myriam Zayas Ortiz | Address on File | | | | | | |
| 2268263 | Myrian Gracia Guzman | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534184 | Myrian I Hernandez Cortes | Address on File | | | | | | |
| 2549969 | Myrian Ortiz Torres | Address on File | | | | | | |
| 2542486 | Myrian Rodriguez Santiago | Address on File | | | | | | |
| 2513819 | Myriani Marin Rivera | Address on File | | | | | | |
| 2485685 | MYRIANNE  GOMEZ VAZQUEZ | Address on File | | | | | | |
| 2544623 | Myrianne Gomez Vazquez | Address on File | | | | | | |
| 2280263 | Myritza Berrios Negron | Address on File | | | | | | |
| 2305455 | Myrka Cotto Arroyo | Address on File | | | | | | |
| 2504090 | MYRKA L CASTRO BADILLO | Address on File | | | | | | |
| 2301918 | Myrka M Rodriguez Rivera | Address on File | | | | | | |
| 2450506 | Myrla I Ruiz Mieles | Address on File | | | | | | |
| 2543437 | Myrla Vazquez Fernandez | Address on File | | | | | | |
| 2455232 | Myrlette J De Suza Ramirez | Address on File | | | | | | |
| 2523852 | Myrmaris Rodriguez Vega | Address on File | | | | | | |
| 2493833 | MYRNA  APONTE MELENDEZ | Address on File | | | | | | |
| 2474737 | MYRNA  AVILES TIRADO | Address on File | | | | | | |
| 2475288 | MYRNA  BORGES COLON | Address on File | | | | | | |
| 2488869 | MYRNA  CIRILO REYES | Address on File | | | | | | |
| 2487701 | MYRNA  COLLADO RIVERA | Address on File | | | | | | |
| 2478558 | MYRNA  CRUZ GONZALEZ | Address on File | | | | | | |
| 2500907 | MYRNA  DIAZ SANTIAGO | Address on File | | | | | | |
| 2501149 | MYRNA  GOMEZ SANTANA | Address on File | | | | | | |
| 2491462 | MYRNA  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2496077 | MYRNA  HURTADO DELGADO | Address on File | | | | | | |
| 2490312 | MYRNA  IRIZARRY ESPINOSA | Address on File | | | | | | |
| 2491727 | MYRNA  LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2474383 | MYRNA  MALDONADO CRESPO | Address on File | | | | | | |
| 2475076 | MYRNA  MALDONADO RIOS | Address on File | | | | | | |
| 2485679 | MYRNA  MANDIA GUTIERREZ | Address on File | | | | | | |
| 2481319 | MYRNA  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2481948 | MYRNA  MENA RIVERA | Address on File | | | | | | |
| 2479759 | MYRNA  MORALES ALVAREZ | Address on File | | | | | | |
| 2496302 | MYRNA  NEGRON SANTIAGO | Address on File | | | | | | |
| 2476665 | MYRNA  ORTIZ CASTILLO | Address on File | | | | | | |
| 2491578 | MYRNA  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2492153 | MYRNA  OTERO BOSQUE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480640 | MYRNA  PAGAN PAGAN | Address on File | | | | | | |
| 2502996 | MYRNA  PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2475485 | MYRNA  PEREZ LOPEZ | Address on File | | | | | | |
| 2492336 | MYRNA  RIVERA RIVERA | Address on File | | | | | | |
| 2499256 | MYRNA  ROMAN HERNANDEZ | Address on File | | | | | | |
| 2486113 | MYRNA  ROSADO CAMACHO | Address on File | | | | | | |
| 2472226 | MYRNA  ROSADO LOPEZ | Address on File | | | | | | |
| 2474122 | MYRNA  SANTIAGO COSME | Address on File | | | | | | |
| 2484830 | MYRNA  SANTIAGO MERCADO | Address on File | | | | | | |
| 2474113 | MYRNA  SANTOS LOYO | Address on File | | | | | | |
| 2481291 | MYRNA  TORO CRUZ | Address on File | | | | | | |
| 2475846 | MYRNA  TORRES CAEZ | Address on File | | | | | | |
| 2485599 | MYRNA  TRINTA LEON | Address on File | | | | | | |
| 2486299 | MYRNA  VELEZ CASTRO | Address on File | | | | | | |
| 2494618 | MYRNA  VELEZ MARTINEZ | Address on File | | | | | | |
| 2486661 | MYRNA  VILLEGAS VAZQUEZ | Address on File | | | | | | |
| 2256718 | Myrna A A Cotto Rios | Address on File | | | | | | |
| 2308271 | Myrna A Garcia Rivera | Address on File | | | | | | |
| 2487592 | MYRNA A MERCADO FIGUEROA | Address on File | | | | | | |
| 2255965 | Myrna A Pieraldi Diaz | Address on File | | | | | | |
| 2281399 | Myrna A Santiago Rodriguez | Address on File | | | | | | |
| 2393771 | Myrna A Valle Ramos | Address on File | | | | | | |
| 2341968 | Myrna Abreu Serra | Address on File | | | | | | |
| 2379186 | Myrna Adorno Trindad | Address on File | | | | | | |
| 2296910 | Myrna Adorno Vega | Address on File | | | | | | |
| 2393801 | Myrna Aguilar Moya | Address on File | | | | | | |
| 2339361 | Myrna Alfaro Cruz | Address on File | | | | | | |
| 2344790 | Myrna Alvarez Alvarado | Address on File | | | | | | |
| 2337772 | Myrna Anaya Soto | Address on File | | | | | | |
| 2287077 | Myrna Aponte Luciano | Address on File | | | | | | |
| 2556548 | Myrna Aponte Torres | Address on File | | | | | | |
| 2290206 | Myrna Ayala Carrasquillo | Address on File | | | | | | |
| 2347570 | Myrna Ayala Cintron | Address on File | | | | | | |
| 2375006 | Myrna Ayala Rivera | Address on File | | | | | | |
| 2480159 | MYRNA B ROMAN ROMAN | Address on File | | | | | | |
| 2331187 | Myrna Belardo Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426020 | Myrna Beltran Cintron | Address on File | | | | | | |
| 2527934 | Myrna Benitez Rios | Address on File | | | | | | |
| 2292408 | Myrna Bermudez Zayas | Address on File | | | | | | |
| 2560330 | Myrna Berrios Alejandro | Address on File | | | | | | |
| 2377098 | Myrna Boissen Alvarez | Address on File | | | | | | |
| 2374952 | Myrna Bonilla Acosta | Address on File | | | | | | |
| 2395718 | Myrna Bonilla Delgado | Address on File | | | | | | |
| 2332238 | Myrna Burgos Aponte | Address on File | | | | | | |
| 2481858 | MYRNA C BADILLO FELICIANO | Address on File | | | | | | |
| 2424354 | Myrna C Diaz Jimenez | Address on File | | | | | | |
| 2262674 | Myrna C Martinez Rodriguez | Address on File | | | | | | |
| 2478284 | MYRNA C NAVARRO BRISTOL | Address on File | | | | | | |
| 2515093 | Myrna C. Rodriguez Hernandez | Address on File | | | | | | |
| 2461948 | Myrna Caban Resto | Address on File | | | | | | |
| 2296186 | Myrna Calero Roman | Address on File | | | | | | |
| 2512865 | Myrna Camacho Rodriguez | Address on File | | | | | | |
| 2548989 | Myrna Camareno Rivera | Address on File | | | | | | |
| 2329538 | Myrna Cancel Ocasio | Address on File | | | | | | |
| 2263719 | Myrna Carlo Padilla | Address on File | | | | | | |
| 2285419 | Myrna Cheverez Molina | Address on File | | | | | | |
| 2290773 | Myrna Clamour Martinez | Address on File | | | | | | |
| 2462024 | Myrna Clavel De Figueroa | Address on File | | | | | | |
| 2426521 | Myrna Collado Mercado | Address on File | | | | | | |
| 2259487 | Myrna Collazo Caban | Address on File | | | | | | |
| 2256084 | Myrna Colon Cortes | Address on File | | | | | | |
| 2303818 | Myrna Colon Torres | Address on File | | | | | | |
| 2259723 | Myrna Colondres Velez | Address on File | | | | | | |
| 2549661 | Myrna Cortes Huertas | Address on File | | | | | | |
| 2389391 | Myrna Cortes Pena | Address on File | | | | | | |
| 2282612 | Myrna Cotto Barranco | Address on File | | | | | | |
| 2375932 | Myrna Crespo Robledo | Address on File | | | | | | |
| 2281647 | Myrna Crespo Rodriguez | Address on File | | | | | | |
| 2372203 | Myrna Crespo Saavedra | Address on File | | | | | | |
| 2292157 | Myrna Cruz Calo | Address on File | | | | | | |
| 2536545 | Myrna Cruz Torres | Address on File | | | | | | |
| 2283518 | Myrna Cuevas Seda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378527 | Myrna D Cortes Montalvo | Address on File | | | | | | |
| 2269933 | Myrna D D Ortiz Rosario | Address on File | | | | | | |
| 2522197 | Myrna D Lopez Sierra | Address on File | | | | | | |
| 2476937 | MYRNA D RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2380080 | Myrna Davila Monroig | Address on File | | | | | | |
| 2378307 | Myrna De Jesus Vargas | Address on File | | | | | | |
| 2293101 | Myrna De Leon Torres | Address on File | | | | | | |
| 2394521 | Myrna Dejesus Colon | Address on File | | | | | | |
| 2446746 | Myrna Del C Abreu Del Valle | Address on File | | | | | | |
| 2316603 | Myrna Del C D Albaladejo Myrna | Address on File | | | | | | |
| 2310228 | Myrna Del Valle | Address on File | | | | | | |
| 2311688 | Myrna Del Valle | Address on File | | | | | | |
| 2319035 | Myrna Del Valle | Address on File | | | | | | |
| 2277178 | Myrna Delgado Miranda | Address on File | | | | | | |
| 2310606 | Myrna Denis Vallejo | Address on File | | | | | | |
| 2297932 | Myrna Diaz Arroyo | Address on File | | | | | | |
| 2278492 | Myrna Diaz Gonzalez | Address on File | | | | | | |
| 2375128 | Myrna Diaz Soto | Address on File | | | | | | |
| 2345714 | Myrna Diaz Torres | Address on File | | | | | | |
| 2254649 | Myrna Domenech Soto | Address on File | | | | | | |
| 2551163 | Myrna E Alfonso Velez | Address on File | | | | | | |
| 2554789 | Myrna E Alvarez Garcia | Address on File | | | | | | |
| 2503257 | MYRNA E BENIQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2436832 | Myrna E Benitez Torres | Address on File | | | | | | |
| 2468939 | Myrna E Bonaco Vega | Address on File | | | | | | |
| 2292257 | Myrna E Cruz Benitez | Address on File | | | | | | |
| 2290239 | Myrna E E Aponte Roman | Address on File | | | | | | |
| 2289040 | Myrna E E Cortes Rodriguez | Address on File | | | | | | |
| 2298985 | Myrna E E Ferrer Garcia | Address on File | | | | | | |
| 2306583 | Myrna E E Robles Ramos | Address on File | | | | | | |
| 2276364 | Myrna E E Robles Santiago | Address on File | | | | | | |
| 2301299 | Myrna E E Rodriguez Ambert | Address on File | | | | | | |
| 2262580 | Myrna E Ellin Quinones | Address on File | | | | | | |
| 2494836 | MYRNA E FONSECA TORRES | Address on File | | | | | | |
| 2371550 | Myrna E Garcia Hernandez | Address on File | | | | | | |
| 2490125 | MYRNA E HERNANDEZ BELLO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329649 | Myrna E Lopez Alfonso | Address on File | | | | | | |
| 2395846 | Myrna E Lopez Cumba | Address on File | | | | | | |
| 2450628 | Myrna E Lozada Rivera | Address on File | | | | | | |
| 2254935 | Myrna E Lugo Figueroa | Address on File | | | | | | |
| 2447197 | Myrna E Maldonado Tricoche | Address on File | | | | | | |
| 2424155 | Myrna E Medina Lugo | Address on File | | | | | | |
| 2291781 | Myrna E Molina Perez | Address on File | | | | | | |
| 2479740 | MYRNA E OLIVERAS CAMACHO | Address on File | | | | | | |
| 2430920 | Myrna E Perez Leon | Address on File | | | | | | |
| 2455819 | Myrna E Quintana Sandoval | Address on File | | | | | | |
| 2436261 | Myrna E Ramos Gonzalez | Address on File | | | | | | |
| 2542756 | Myrna E Rivera Acevedo | Address on File | | | | | | |
| 2459723 | Myrna E Rivera Camacho | Address on File | | | | | | |
| 2371905 | Myrna E Rivera Negron | Address on File | | | | | | |
| 2537364 | Myrna E Rodriguez Ortiz | Address on File | | | | | | |
| 2442775 | Myrna E Rodriguez Rodrigue | Address on File | | | | | | |
| 2480942 | MYRNA E ROSA FELICIANO | Address on File | | | | | | |
| 2478924 | MYRNA E SANCHEZ SANTIAGO | Address on File | | | | | | |
| 2343765 | Myrna E Santiago Diaz | Address on File | | | | | | |
| 2388316 | Myrna E Santos Colon | Address on File | | | | | | |
| 2301710 | Myrna E Toro Ortiz | Address on File | | | | | | |
| 2269937 | Myrna E Zambrana Aguila | Address on File | | | | | | |
| 2334597 | Myrna Espada Maymi | Address on File | | | | | | |
| 2322367 | Myrna Esquerdo Martinez | Address on File | | | | | | |
| 2262790 | Myrna Esteves Morales | Address on File | | | | | | |
| 2265058 | Myrna Estrella Quinones | Address on File | | | | | | |
| 2283564 | Myrna Fernandez Santiago | Address on File | | | | | | |
| 2376981 | Myrna Figueroa Jimenez | Address on File | | | | | | |
| 2396027 | Myrna Figueroa Medina | Address on File | | | | | | |
| 2278184 | Myrna Figueroa Pedraza | Address on File | | | | | | |
| 2261306 | Myrna Figueroa Ramirez | Address on File | | | | | | |
| 2536783 | Myrna Figueroa Sanchez | Address on File | | | | | | |
| 2465250 | Myrna G Andino Davila | Address on File | | | | | | |
| 2286768 | Myrna G Collazo Moringlane | Address on File | | | | | | |
| 2480793 | MYRNA G MENDEZ LOPEZ | Address on File | | | | | | |
| 2481098 | MYRNA G MIRANDA DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267950 | Myrna Garcia Castro | Address on File | | | | | | |
| 2393765 | Myrna Garcia Ilarraza | Address on File | | | | | | |
| 2328397 | Myrna Garcia Serrano | Address on File | | | | | | |
| 2269931 | Myrna Garcia Vigo | Address on File | | | | | | |
| 2290062 | Myrna Gerena Reyes | Address on File | | | | | | |
| 2307360 | Myrna Gines Nieves | Address on File | | | | | | |
| 2534454 | Myrna Gomez | Address on File | | | | | | |
| 2262633 | Myrna Gonzalez Albarran | Address on File | | | | | | |
| 2268999 | Myrna Gonzalez Cartagena | Address on File | | | | | | |
| 2315897 | Myrna Gonzalez Correa | Address on File | | | | | | |
| 2326235 | Myrna Gonzalez Garcia | Address on File | | | | | | |
| 2310090 | Myrna Gonzalez Rodriguez | Address on File | | | | | | |
| 2382573 | Myrna Gonzalez Vazquez | Address on File | | | | | | |
| 2305734 | Myrna Graciani Ramos | Address on File | | | | | | |
| 2469768 | Myrna Gutierrez Santana | Address on File | | | | | | |
| 2536215 | Myrna Guzman Martinez | Address on File | | | | | | |
| 2267141 | Myrna H Santos Vega | Address on File | | | | | | |
| 2548010 | Myrna Hernandez Acevedo | Address on File | | | | | | |
| 2270373 | Myrna Hernandez Cuevas | Address on File | | | | | | |
| 2345999 | Myrna Hernandez De Leon | Address on File | | | | | | |
| 2388700 | Myrna Hernandez Rodriguez | Address on File | | | | | | |
| 2302055 | Myrna Hernandez Torres | Address on File | | | | | | |
| 2517224 | Myrna I Aviles Soto | Address on File | | | | | | |
| 2373363 | Myrna I Baez Cotto | Address on File | | | | | | |
| 2480673 | MYRNA I BAEZ RIVERA | Address on File | | | | | | |
| 2395169 | Myrna I Batista Rodriguez | Address on File | | | | | | |
| 2308418 | Myrna I Becerra San Miguel | Address on File | | | | | | |
| 2443705 | Myrna I Carrillo Fuentes | Address on File | | | | | | |
| 2464085 | Myrna I Casiano Cruz | Address on File | | | | | | |
| 2463875 | Myrna I Cintron Rosado | Address on File | | | | | | |
| 2487173 | MYRNA I COLON ROSARIO | Address on File | | | | | | |
| 2497912 | MYRNA I CRUZ LABOY | Address on File | | | | | | |
| 2528200 | Myrna I Cruz Vazquez | Address on File | | | | | | |
| 2281617 | Myrna I Davila Perez | Address on File | | | | | | |
| 2497364 | MYRNA I DIAZ MARRERO | Address on File | | | | | | |
| 2286397 | Myrna I Encarnacion Cepeda | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373491 | Myrna I Fuentes Astacio | Address on File | | | | | | |
| 2263923 | Myrna I Fuentes Hernandez | Address on File | | | | | | |
| 2557723 | Myrna I Galarza Valentin | Address on File | | | | | | |
| 2505466 | MYRNA I GANDIA FERRER | Address on File | | | | | | |
| 2314952 | Myrna I Garcia Sanchez | Address on File | | | | | | |
| 2305692 | Myrna I Garcia Torres | Address on File | | | | | | |
| 2264584 | Myrna I Guzman Marquez | Address on File | | | | | | |
| 2444465 | Myrna I Guzman Montanez | Address on File | | | | | | |
| 2447909 | Myrna I Hernandez Ramos | Address on File | | | | | | |
| 2514505 | Myrna I Hernandez Ramos | Address on File | | | | | | |
| 2271019 | Myrna I I Bonilla Lopez | Address on File | | | | | | |
| 2396435 | Myrna I I Gonzalez Guzman | Address on File | | | | | | |
| 2317215 | Myrna I I Maldonado Rodrigue | Address on File | | | | | | |
| 2289536 | Myrna I I Ramirez Polo | Address on File | | | | | | |
| 2381570 | Myrna I I Rivera Cabrales | Address on File | | | | | | |
| 2387823 | Myrna I I Rivera Myrna | Address on File | | | | | | |
| 2274372 | Myrna I I Rosado Alcazar | Address on File | | | | | | |
| 2392167 | Myrna I I Soltero Velez | Address on File | | | | | | |
| 2373798 | Myrna I Irizarry De Serrano | Address on File | | | | | | |
| 2443706 | Myrna I Jaime Espinosa | Address on File | | | | | | |
| 2429854 | Myrna I Lugo De Alequin | Address on File | | | | | | |
| 2493435 | MYRNA I MALDONADO MARTINEZ | Address on File | | | | | | |
| 2466501 | Myrna I Mendoza Pagan | Address on File | | | | | | |
| 2440077 | Myrna I Negron Quiles | Address on File | | | | | | |
| 2469035 | Myrna I Nieves Rivera | Address on File | | | | | | |
| 2506681 | MYRNA I ORTIZ MORALES | Address on File | | | | | | |
| 2387034 | Myrna I Ortiz Torres | Address on File | | | | | | |
| 2399064 | Myrna I Pagan Morales | Address on File | | | | | | |
| 2559946 | Myrna I Perez Negron | Address on File | | | | | | |
| 2283248 | Myrna I Rey Cruz | Address on File | | | | | | |
| 2382578 | Myrna I Reyes Rodriguez | Address on File | | | | | | |
| 2517212 | Myrna I Rios Delgado | Address on File | | | | | | |
| 2536390 | Myrna I Rivera Berrios | Address on File | | | | | | |
| 2459647 | Myrna I Rivera Jimenez | Address on File | | | | | | |
| 2439488 | Myrna I Rivera Rivera | Address on File | | | | | | |
| 2566289 | Myrna I Rivera Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2386176 | Myrna I Rivera Torres | Address on File | | | | | | |
| 2457939 | Myrna I Rivera Torres | Address on File | | | | | | |
| 2393527 | Myrna I Rodriguez Medina | Address on File | | | | | | |
| 2523453 | Myrna I Rodriguez Morales | Address on File | | | | | | |
| 2287859 | Myrna I Rodriguez Myrna | Address on File | | | | | | |
| 2346361 | Myrna I Rodriguez Nieves | Address on File | | | | | | |
| 2256190 | Myrna I Rosario De Diaz | Address on File | | | | | | |
| 2505330 | MYRNA I RUIZ DE LA CRUZ | Address on File | | | | | | |
| 2564309 | Myrna I Santiago Cartagena | Address on File | | | | | | |
| 2430532 | Myrna I Santiago Gonzalez | Address on File | | | | | | |
| 2561848 | Myrna I Santiago Pabon | Address on File | | | | | | |
| 2381808 | Myrna I Santos Gonzalez | Address on File | | | | | | |
| 2489665 | MYRNA I SIERRA CARRILLO | Address on File | | | | | | |
| 2485892 | MYRNA I SIERRA RAMIREZ | Address on File | | | | | | |
| 2517866 | Myrna I Strazzara Matos | Address on File | | | | | | |
| 2294669 | Myrna I Varela Rivera | Address on File | | | | | | |
| 2329193 | Myrna I Vargas Rivera | Address on File | | | | | | |
| 2526296 | Myrna I Velazquez Diaz | Address on File | | | | | | |
| 2484413 | MYRNA I VELAZQUEZ PACHECO | Address on File | | | | | | |
| 2373409 | Myrna I Velez Camacho | Address on File | | | | | | |
| 2543670 | Myrna I. Cirino Parrilla | Address on File | | | | | | |
| 2538018 | Myrna Ianadon Ortiz | Address on File | | | | | | |
| 2337579 | Myrna Iris Del Valle Nieves | Address on File | | | | | | |
| 2308564 | Myrna Iris Diaz Ramos | Address on File | | | | | | |
| 2305869 | Myrna Irizarry Morel | Address on File | | | | | | |
| 2254514 | Myrna Irizarry Rivera | Address on File | | | | | | |
| 2457941 | Myrna J Monta?Ez Cruz | Address on File | | | | | | |
| 2495908 | MYRNA J SANTIAGO ORTIZ | Address on File | | | | | | |
| 2488436 | MYRNA J TORRES DIAZ | Address on File | | | | | | |
| 2275412 | Myrna Jesus Iglesias | Address on File | | | | | | |
| 2286103 | Myrna Jesus Pizarro | Address on File | | | | | | |
| 2327700 | Myrna Jimenez Molina | Address on File | | | | | | |
| 2341499 | Myrna L Acevedo Plaza | Address on File | | | | | | |
| 2476292 | MYRNA L ALAMO GUADALUPE | Address on File | | | | | | |
| 2443481 | Myrna L Alicea Rodriguez | Address on File | | | | | | |
| 2442795 | Myrna L Batista Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289187 | Myrna L Benejam Garcia | Address on File | | | | | | |
| 2467479 | Myrna L Bruno Collazo | Address on File | | | | | | |
| 2488671 | MYRNA L BRUNO COLLAZO | Address on File | | | | | | |
| 2436599 | Myrna L Burgos Diaz | Address on File | | | | | | |
| 2497156 | MYRNA L CABRERA PEREZ | Address on File | | | | | | |
| 2482111 | MYRNA L CAMACHO ROVIRA | Address on File | | | | | | |
| 2375434 | Myrna L Camacho Vazquez | Address on File | | | | | | |
| 2499146 | MYRNA L CANDELARIO VELAZQUEZ | Address on File | | | | | | |
| 2298870 | Myrna L Casillas Rivera | Address on File | | | | | | |
| 2378558 | Myrna L Claudio Casillas | Address on File | | | | | | |
| 2525512 | Myrna L Colon Feliciano | Address on File | | | | | | |
| 2278286 | Myrna L Colon Rivera | Address on File | | | | | | |
| 2467543 | Myrna L Cruz Ayala | Address on File | | | | | | |
| 2496883 | MYRNA L DONES JIMENES | Address on File | | | | | | |
| 2429888 | Myrna L Dones Jimenez | Address on File | | | | | | |
| 2491310 | MYRNA L FIGUEROA BERMUDEZ | Address on File | | | | | | |
| 2282712 | Myrna L Garcia Esquilin | Address on File | | | | | | |
| 2427864 | Myrna L Giovanetti | Address on File | | | | | | |
| 2430887 | Myrna L Gonzalez Sierra | Address on File | | | | | | |
| 2486404 | MYRNA L GORDON IGLESIAS | Address on File | | | | | | |
| 2529196 | Myrna L Hernandez Cartagena | Address on File | | | | | | |
| 2374298 | Myrna L L Aguilu Soto | Address on File | | | | | | |
| 2294738 | Myrna L L Aquino Perez | Address on File | | | | | | |
| 2303723 | Myrna L L Chevere Molina | Address on File | | | | | | |
| 2375716 | Myrna L L Cora Delgado | Address on File | | | | | | |
| 2332354 | Myrna L L Lugo Ortiz | Address on File | | | | | | |
| 2302587 | Myrna L L Morales Galarza | Address on File | | | | | | |
| 2303639 | Myrna L L Otero Rey | Address on File | | | | | | |
| 2450608 | Myrna L Laracuente Rodriguez | Address on File | | | | | | |
| 2482361 | MYRNA L LAUREANO JIMENEZ | Address on File | | | | | | |
| 2527190 | Myrna L Laureano Jimenez | Address on File | | | | | | |
| 2442065 | Myrna L Llanos Roldan | Address on File | | | | | | |
| 2323445 | Myrna L Lopez Heyliger | Address on File | | | | | | |
| 2380035 | Myrna L Lugo Jesus | Address on File | | | | | | |
| 2479927 | MYRNA L LUINA CRUZ | Address on File | | | | | | |
| 2527194 | Myrna L Luina Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374021 | Myrna L Maldonado Robles | Address on File | | | | | | |
| 2478630 | MYRNA L MARTINEZ LOPEZ | Address on File | | | | | | |
| 2446281 | Myrna L Miranda Qui?Ones | Address on File | | | | | | |
| 2479241 | MYRNA L MORALES RODRIGUEZ | Address on File | | | | | | |
| 2398511 | Myrna L Muriel Rodriguez | Address on File | | | | | | |
| 2542387 | Myrna L Negron Bruno | Address on File | | | | | | |
| 2478114 | MYRNA L NEGRON MARTINEZ | Address on File | | | | | | |
| 2530592 | Myrna L Nieves Lopez | Address on File | | | | | | |
| 2536356 | Myrna L Olmeda Espinosa | Address on File | | | | | | |
| 2440247 | Myrna L Oquendo Garcia | Address on File | | | | | | |
| 2484635 | MYRNA L ORTIZ MARTINEZ | Address on File | | | | | | |
| 2442308 | Myrna L Padilla Padilla | Address on File | | | | | | |
| 2437984 | Myrna L Perez Herrera | Address on File | | | | | | |
| 2477553 | MYRNA L PICON TRENCHE | Address on File | | | | | | |
| 2427529 | Myrna L Pizarro Sanchez | Address on File | | | | | | |
| 2450547 | Myrna L Quinones Sandoval | Address on File | | | | | | |
| 2453486 | Myrna L Reyes Fernandez | Address on File | | | | | | |
| 2542219 | Myrna L Reyes Ortiz | Address on File | | | | | | |
| 2526676 | Myrna L Rivas Rivas | Address on File | | | | | | |
| 2429107 | Myrna L Rivera Amezquita | Address on File | | | | | | |
| 2285220 | Myrna L Rivera Berrios | Address on File | | | | | | |
| 2446763 | Myrna L Rivera Camacho | Address on File | | | | | | |
| 2398054 | Myrna L Rivera Cotto | Address on File | | | | | | |
| 2320028 | Myrna L Rivera Rodriguez | Address on File | | | | | | |
| 2516820 | Myrna L Rivera Rodriguez | Address on File | | | | | | |
| 2489231 | MYRNA L RIVERA ROSADO | Address on File | | | | | | |
| 2453191 | Myrna L Rodriguez Aguayo | Address on File | | | | | | |
| 2309335 | Myrna L Rodriguez Rivera | Address on File | | | | | | |
| 2564134 | Myrna L Roldan Marquez | Address on File | | | | | | |
| 2536310 | Myrna L Roman Olmeda | Address on File | | | | | | |
| 2532827 | Myrna L Rosado Velez | Address on File | | | | | | |
| 2475719 | MYRNA L RUIZ DIAZ | Address on File | | | | | | |
| 2533834 | Myrna L Ruiz Lozada | Address on File | | | | | | |
| 2380644 | Myrna L Russi Dilan | Address on File | | | | | | |
| 2509810 | Myrna L Santiago Cruz | Address on File | | | | | | |
| 2474580 | MYRNA L TAPIA ESPREO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482681 | MYRNA L TORRES BRUCELES | Address on File | | | | | | |
| 2321113 | Myrna L Torres Parrilla | Address on File | | | | | | |
| 2493314 | MYRNA L VELEZ CACHO | Address on File | | | | | | |
| 2529154 | Myrna L Vidro Gonzalez | Address on File | | | | | | |
| 2282927 | Myrna L Villegas Catala | Address on File | | | | | | |
| 2452000 | Myrna Laguerre Acevedo | Address on File | | | | | | |
| 2279160 | Myrna Latorre Tomassini | Address on File | | | | | | |
| 2386306 | Myrna Laureano Rosario | Address on File | | | | | | |
| 2271078 | Myrna Leon Medina | Address on File | | | | | | |
| 2255542 | Myrna Lopes Gonzalez | Address on File | | | | | | |
| 2268606 | Myrna Lopez Casas | Address on File | | | | | | |
| 2375931 | Myrna Lopez Fernandez | Address on File | | | | | | |
| 2527364 | Myrna Lopez Pagan | Address on File | | | | | | |
| 2321070 | Myrna Lopez Santana | Address on File | | | | | | |
| 2308349 | Myrna Lopez Segarra | Address on File | | | | | | |
| 2266885 | Myrna Lopez Vega | Address on File | | | | | | |
| 2286276 | Myrna Lopez Zapata | Address on File | | | | | | |
| 2277959 | Myrna Luciano Ramirez | Address on File | | | | | | |
| 2273065 | Myrna Lugo Centeno | Address on File | | | | | | |
| 2470678 | Myrna M Alvarado | Address on File | | | | | | |
| 2494621 | MYRNA M BERDECIA RENTA | Address on File | | | | | | |
| 2478053 | MYRNA M BROCO MIRANDA | Address on File | | | | | | |
| 2319871 | Myrna M Cardona Gonzalez | Address on File | | | | | | |
| 2499121 | MYRNA M CORDERO CORDERO | Address on File | | | | | | |
| 2298136 | Myrna M De Jesus Abreu | Address on File | | | | | | |
| 2466315 | Myrna M Diaz Torres | Address on File | | | | | | |
| 2426692 | Myrna M Gomez Perez | Address on File | | | | | | |
| 2281680 | Myrna M M Jesus Abreu | Address on File | | | | | | |
| 2303891 | Myrna M M Mestre Gomez | Address on File | | | | | | |
| 2293571 | Myrna M M Saez Emmanuelli | Address on File | | | | | | |
| 2306890 | Myrna M M Soto Aviles | Address on File | | | | | | |
| 2340284 | Myrna M Martell Otero | Address on File | | | | | | |
| 2506019 | MYRNA M MATEO SANTOS | Address on File | | | | | | |
| 2427988 | Myrna M Medina Sanchez | Address on File | | | | | | |
| 2565552 | Myrna M Orama Molina | Address on File | | | | | | |
| 2543092 | Myrna M Ortiz Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2398121 | Myrna M Otero Ramos | Address on File | | | | | | |
| 2438429 | Myrna M Parson Gonzalez | Address on File | | | | | | |
| 2439586 | Myrna M Rivera Garcia | Address on File | | | | | | |
| 2432485 | Myrna M Rosa Rivera | Address on File | | | | | | |
| 2312461 | Myrna M Santiago Reyes | Address on File | | | | | | |
| 2424306 | Myrna M Serrano Rivera | Address on File | | | | | | |
| 2562675 | Myrna M Torres Rosario | Address on File | | | | | | |
| 2299507 | Myrna Maldonado Cardona | Address on File | | | | | | |
| 2388466 | Myrna Maldonado Negron | Address on File | | | | | | |
| 2396793 | Myrna Marcano Cruz | Address on File | | | | | | |
| 2328991 | Myrna Mariani De Jesus | Address on File | | | | | | |
| 2372832 | Myrna Mariani Fernandez | Address on File | | | | | | |
| 2291028 | Myrna Marin Lopez | Address on File | | | | | | |
| 2339688 | Myrna Marrero Arroyo | Address on File | | | | | | |
| 2327913 | Myrna Marrero Leon | Address on File | | | | | | |
| 2451326 | Myrna Martinez | Address on File | | | | | | |
| 2398932 | Myrna Martinez Hernandez | Address on File | | | | | | |
| 2556061 | Myrna Martinez Maldonado | Address on File | | | | | | |
| 2302618 | Myrna Masso Ventura | Address on File | | | | | | |
| 2316586 | Myrna Matias Morales | Address on File | | | | | | |
| 2435670 | Myrna Matos Roldan | Address on File | | | | | | |
| 2444641 | Myrna Matos Rosario | Address on File | | | | | | |
| 2290973 | Myrna Mattei Figueroa | Address on File | | | | | | |
| 2376002 | Myrna Medina Lugo | Address on File | | | | | | |
| 2255531 | Myrna Melendez Quinones | Address on File | | | | | | |
| 2259400 | Myrna Melendez Vargas | Address on File | | | | | | |
| 2512620 | Myrna Mercado Reyes | Address on File | | | | | | |
| 2277399 | Myrna Miranda Rivera | Address on File | | | | | | |
| 2283618 | Myrna Mojica Colon | Address on File | | | | | | |
| 2286331 | Myrna Molina Rivera | Address on File | | | | | | |
| 2509792 | Myrna Montalvo Ortiz | Address on File | | | | | | |
| 2282327 | Myrna Montanez Matta | Address on File | | | | | | |
| 2343092 | Myrna Montes Ayala | Address on File | | | | | | |
| 2255012 | Myrna Morales Arroyo | Address on File | | | | | | |
| 2443090 | Myrna Morales Ortiz | Address on File | | | | | | |
| 2560640 | Myrna Morales Seda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287255 | Myrna Muñoz Maldonado | Address on File | | | | | | |
| 2431496 | Myrna My Landrau | Address on File | | | | | | |
| 2485666 | MYRNA N CRUZ BONILLA | Address on File | | | | | | |
| 2480699 | MYRNA N MARTINEZ CARTAGENA | Address on File | | | | | | |
| 2254804 | Myrna N Soto Lombay | Address on File | | | | | | |
| 2463921 | Myrna N Torres Santos | Address on File | | | | | | |
| 2289252 | Myrna Nazario Cruz | Address on File | | | | | | |
| 2328771 | Myrna Negron Antonsanti | Address on File | | | | | | |
| 2280152 | Myrna Negron Soto | Address on File | | | | | | |
| 2286065 | Myrna Neris Flores | Address on File | | | | | | |
| 2329662 | Myrna Nieves Cotto | Address on File | | | | | | |
| 2260906 | Myrna Normandia Rodriguez | Address on File | | | | | | |
| 2329653 | Myrna Nuñez Bonilla | Address on File | | | | | | |
| 2389970 | Myrna Nuñez Lopez | Address on File | | | | | | |
| 2286471 | Myrna Olivencia Muñoz | Address on File | | | | | | |
| 2285170 | Myrna Oliveras Caraballo | Address on File | | | | | | |
| 2557643 | Myrna Oquendo Hernandez | Address on File | | | | | | |
| 2300800 | Myrna Oronoz Arbona | Address on File | | | | | | |
| 2442412 | Myrna Ortiz Cortez | Address on File | | | | | | |
| 2390871 | Myrna Ortiz Diaz | Address on File | | | | | | |
| 2389227 | Myrna Ortiz Morales | Address on File | | | | | | |
| 2372788 | Myrna Ortiz Rivera | Address on File | | | | | | |
| 2346613 | Myrna Ortiz Rosario | Address on File | | | | | | |
| 2559957 | Myrna Otero Adorno | Address on File | | | | | | |
| 2264266 | Myrna Otero Garcia | Address on File | | | | | | |
| 2375953 | Myrna Otero Rivera | Address on File | | | | | | |
| 2566621 | Myrna P Rivera Crespo | Address on File | | | | | | |
| 2264154 | Myrna Pabon Siaca | Address on File | | | | | | |
| 2395918 | Myrna Pacheco Roman | Address on File | | | | | | |
| 2371850 | Myrna Padro Perez | Address on File | | | | | | |
| 2335929 | Myrna Pagan Rodriguez | Address on File | | | | | | |
| 2271890 | Myrna Pagan Segarra | Address on File | | | | | | |
| 2429366 | Myrna Pantoja Rivera | Address on File | | | | | | |
| 2371499 | Myrna Perez Colon | Address on File | | | | | | |
| 2387343 | Myrna Perez Gonzalez | Address on File | | | | | | |
| 2281383 | Myrna Perez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2371327 | Myrna Perez Perez | Address on File | | | | | | |
| 2430220 | Myrna Perez Ramos | Address on File | | | | | | |
| 2374549 | Myrna Perez Rivera | Address on File | | | | | | |
| 2543867 | Myrna Perez Ruiz | Address on File | | | | | | |
| 2281703 | Myrna Perez Santiago | Address on File | | | | | | |
| 2425298 | Myrna Perez Velez | Address on File | | | | | | |
| 2286336 | Myrna Pimentel Lebron | Address on File | | | | | | |
| 2549679 | Myrna Pomales Carrasquillo | Address on File | | | | | | |
| 2308598 | Myrna Quintana Soto | Address on File | | | | | | |
| 2493545 | MYRNA R BAEZ SANTIAGO | Address on File | | | | | | |
| 2393676 | Myrna R Caballero Maysonet | Address on File | | | | | | |
| 2375179 | Myrna R Cerezo Munoz | Address on File | | | | | | |
| 2431621 | Myrna R Chevalier | Address on File | | | | | | |
| 2387203 | Myrna R Colon Rodriguez | Address on File | | | | | | |
| 2280727 | Myrna R Diaz Rodriguez | Address on File | | | | | | |
| 2486968 | MYRNA R GONZALEZ GUZMAN | Address on File | | | | | | |
| 2538464 | Myrna R Hernandez Serrano | Address on File | | | | | | |
| 2301641 | Myrna R Matos Negron | Address on File | | | | | | |
| 2435077 | Myrna R Negron Cruz | Address on File | | | | | | |
| 2373711 | Myrna R Ocasio Trinidad | Address on File | | | | | | |
| 2290683 | Myrna R R Berrios Otero | Address on File | | | | | | |
| 2267329 | Myrna R R Mu?Oz Rodriguez | Address on File | | | | | | |
| 2466868 | Myrna R Rios Arzola | Address on File | | | | | | |
| 2486142 | MYRNA R ROLON COLON | Address on File | | | | | | |
| 2499302 | MYRNA R ROMAN ARCE | Address on File | | | | | | |
| 2346253 | Myrna R Santiago Santiago | Address on File | | | | | | |
| 2462737 | Myrna R Torres Ramirez | Address on File | | | | | | |
| 2439198 | Myrna R Valentin Reyes | Address on File | | | | | | |
| 2257533 | Myrna Ramos Bernard | Address on File | | | | | | |
| 2275007 | Myrna Ramos Martinez | Address on File | | | | | | |
| 2441400 | Myrna Ramos Ramirez | Address on File | | | | | | |
| 2287850 | Myrna Resto Vazquez | Address on File | | | | | | |
| 2535709 | Myrna Reyes Torres | Address on File | | | | | | |
| 2378693 | Myrna Rivera Cabrera | Address on File | | | | | | |
| 2295285 | Myrna Rivera Carrero | Address on File | | | | | | |
| 2543528 | Myrna Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385281 | Myrna Rivera Cora | Address on File | | | | | | |
| 2272199 | Myrna Rivera Garcia | Address on File | | | | | | |
| 2290073 | Myrna Rivera Laboy | Address on File | | | | | | |
| 2395360 | Myrna Rivera Laboy | Address on File | | | | | | |
| 2432105 | Myrna Rivera Monterrosa | Address on File | | | | | | |
| 2278859 | Myrna Rivera Perez | Address on File | | | | | | |
| 2283004 | Myrna Rivera Quinones | Address on File | | | | | | |
| 2285188 | Myrna Rivera Quinones | Address on File | | | | | | |
| 2343052 | Myrna Rivera Rivera | Address on File | | | | | | |
| 2277759 | Myrna Rivera Rodriguez | Address on File | | | | | | |
| 2286706 | Myrna Rivera Rodriguez | Address on File | | | | | | |
| 2286925 | Myrna Rivera Rosado | Address on File | | | | | | |
| 2329283 | Myrna Rivera Santiago | Address on File | | | | | | |
| 2286578 | Myrna Rivera Santos | Address on File | | | | | | |
| 2344619 | Myrna Rivera Suarez | Address on File | | | | | | |
| 2539112 | Myrna Rodriguez | Address on File | | | | | | |
| 2302619 | Myrna Rodriguez Arzola | Address on File | | | | | | |
| 2390110 | Myrna Rodriguez Cedeno | Address on File | | | | | | |
| 2328299 | Myrna Rodriguez Colon | Address on File | | | | | | |
| 2445911 | Myrna Rodriguez Correa | Address on File | | | | | | |
| 2278547 | Myrna Rodriguez Fernandez | Address on File | | | | | | |
| 2373083 | Myrna Rodriguez Fernandez | Address on File | | | | | | |
| 2467593 | Myrna Rodriguez Freytes | Address on File | | | | | | |
| 2381676 | Myrna Rodriguez Fuertes | Address on File | | | | | | |
| 2379942 | Myrna Rodriguez Garay | Address on File | | | | | | |
| 2390655 | Myrna Rodriguez Ortiz | Address on File | | | | | | |
| 2344643 | Myrna Rodriguez Quinones | Address on File | | | | | | |
| 2286606 | Myrna Rodriguez Raimundi | Address on File | | | | | | |
| 2374152 | Myrna Rodriguez Vega | Address on File | | | | | | |
| 2395821 | Myrna Rolon Morales | Address on File | | | | | | |
| 2552149 | Myrna Roman | Address on File | | | | | | |
| 2466080 | Myrna Roman Hernandez | Address on File | | | | | | |
| 2524924 | Myrna Rosa Fernandez | Address on File | | | | | | |
| 2257937 | Myrna Rosado Flores | Address on File | | | | | | |
| 2397499 | Myrna Rosado Irizarry | Address on File | | | | | | |
| 2461767 | Myrna Rosario Marquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371852 | Myrna Rovira Ronda | Address on File | | | | | | |
| 2393138 | Myrna Ruiz Guzman | Address on File | | | | | | |
| 2450454 | Myrna S Alvarez Valentin | Address on File | | | | | | |
| 2397640 | Myrna S Febus Renta | Address on File | | | | | | |
| 2464123 | Myrna S Flores Flores | Address on File | | | | | | |
| 2539925 | Myrna S Martinez Sojo | Address on File | | | | | | |
| 2394364 | Myrna S Rivera De Menendez | Address on File | | | | | | |
| 2447833 | Myrna S Rivera Velazquez | Address on File | | | | | | |
| 2486696 | MYRNA S RULLAN BEAUCHAMP | Address on File | | | | | | |
| 2451187 | Myrna S Serrano Irizarry | Address on File | | | | | | |
| 2282237 | Myrna S Torres Pardo | Address on File | | | | | | |
| 2329020 | Myrna S Virella Morrabal | Address on File | | | | | | |
| 2537370 | Myrna Sanchez | Address on File | | | | | | |
| 2273316 | Myrna Sanchez Droz | Address on File | | | | | | |
| 2390452 | Myrna Sanchez Martinez | Address on File | | | | | | |
| 2298684 | Myrna Sanchez Solivan | Address on File | | | | | | |
| 2380706 | Myrna Santana Gonzalez | Address on File | | | | | | |
| 2262842 | Myrna Santana Robles | Address on File | | | | | | |
| 2307474 | Myrna Santana Velez | Address on File | | | | | | |
| 2310463 | Myrna Santiago Cora | Address on File | | | | | | |
| 2266965 | Myrna Santiago Lebron | Address on File | | | | | | |
| 2280369 | Myrna Santiago Torres | Address on File | | | | | | |
| 2462730 | Myrna Santiago Torres | Address on File | | | | | | |
| 2382565 | Myrna Santiago Velez | Address on File | | | | | | |
| 2274516 | Myrna Santos Guillama | Address on File | | | | | | |
| 2542963 | Myrna Santos Rodriguez | Address on File | | | | | | |
| 2288542 | Myrna Seda Rivera | Address on File | | | | | | |
| 2427257 | Myrna Sierra Carrillo | Address on File | | | | | | |
| 2267754 | Myrna Soler Aponte | Address on File | | | | | | |
| 2273000 | Myrna Sosa Ortiz | Address on File | | | | | | |
| 2285053 | Myrna Sosa Rosa | Address on File | | | | | | |
| 2524606 | Myrna Soto Guerrero | Address on File | | | | | | |
| 2374292 | Myrna Soto Navedo | Address on File | | | | | | |
| 2395898 | Myrna Soto Ramos | Address on File | | | | | | |
| 2464184 | Myrna Suarez De Rivera | Address on File | | | | | | |
| 2255768 | Myrna T Cruz Surillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2371887 | Myrna T Ortiz Comas | Address on File | | | | | | |
| 2304373 | Myrna T Ortiz Marrero | Address on File | | | | | | |
| 2561327 | Myrna T Reyes Ortega | Address on File | | | | | | |
| 2494532 | MYRNA T RUIZ RAMIREZ | Address on File | | | | | | |
| 2434506 | Myrna Torres Berrios | Address on File | | | | | | |
| 2322053 | Myrna Torres Collazo | Address on File | | | | | | |
| 2288599 | Myrna Torres Colon | Address on File | | | | | | |
| 2306950 | Myrna Torres Colon | Address on File | | | | | | |
| 2372207 | Myrna Torres Correa | Address on File | | | | | | |
| 2438880 | Myrna Torres Hernandez | Address on File | | | | | | |
| 2439468 | Myrna Torres Lugo | Address on File | | | | | | |
| 2398856 | Myrna Torres Perez | Address on File | | | | | | |
| 2327492 | Myrna Torres Rivera | Address on File | | | | | | |
| 2301308 | Myrna Torres Rodriguez | Address on File | | | | | | |
| 2292878 | Myrna Torres Velez | Address on File | | | | | | |
| 2381451 | Myrna Trinidad Rosado | Address on File | | | | | | |
| 2552557 | Myrna V Martinez Bonilla | Address on File | | | | | | |
| 2503356 | MYRNA V VICENS RIVERA | Address on File | | | | | | |
| 2533829 | Myrna Valentin Cruz | Address on File | | | | | | |
| 2395045 | Myrna Vales Hernandez | Address on File | | | | | | |
| 2527595 | Myrna Vargas Landin | Address on File | | | | | | |
| 2542485 | Myrna Vargas Ramos | Address on File | | | | | | |
| 2280537 | Myrna Vargas Roman | Address on File | | | | | | |
| 2271548 | Myrna Vazquez Fonalleda | Address on File | | | | | | |
| 2312994 | Myrna Vazquez Martinez | Address on File | | | | | | |
| 2273681 | Myrna Vazquez Otero | Address on File | | | | | | |
| 2295426 | Myrna Vazquez Rosado | Address on File | | | | | | |
| 2376826 | Myrna Vega Lopez | Address on File | | | | | | |
| 2288226 | Myrna Vega Medina | Address on File | | | | | | |
| 2550592 | Myrna Vega Medina | Address on File | | | | | | |
| 2461854 | Myrna Vega Navedo | Address on File | | | | | | |
| 2284964 | Myrna Vega Soto | Address on File | | | | | | |
| 2258999 | Myrna Velazquez Gonzalez | Address on File | | | | | | |
| 2287617 | Myrna Velazquez Munoz | Address on File | | | | | | |
| 2392043 | Myrna Velez Marichal | Address on File | | | | | | |
| 2266888 | Myrna Velez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277116 | Myrna Velez Ortiz | Address on File | | | | | | |
| 2373293 | Myrna Velez Pineiro | Address on File | | | | | | |
| 2257964 | Myrna Villegas Navarro | Address on File | | | | | | |
| 2305205 | Myrna Villegas Torres | Address on File | | | | | | |
| 2333571 | Myrna W Santiago Rivera | Address on File | | | | | | |
| 2315705 | Myrna W W Santiago Rivera | Address on File | | | | | | |
| 2307893 | Myrna Y Acevedo Perez | Address on File | | | | | | |
| 2503040 | MYRNA Y AMADEO RAMOS | Address on File | | | | | | |
| 2491816 | MYRNA Y COLON LOPEZ | Address on File | | | | | | |
| 2536889 | Myrna Y Figueroa Alvarez | Address on File | | | | | | |
| 2521359 | Myrna Y Rivera Maldonado | Address on File | | | | | | |
| 2471468 | MYRNA Y ROMAN VILLAFANE | Address on File | | | | | | |
| 2499538 | MYRNA Y SOTO TORRES | Address on File | | | | | | |
| 2282604 | Myrna Y Y Ramirez Irizarry | Address on File | | | | | | |
| 2260126 | Myrna Yambo Casanovas | Address on File | | | | | | |
| 2543786 | Myrna Yanira Munet Lugo | Address on File | | | | | | |
| 2298211 | Myrna Z Camacho Rodriguez | Address on File | | | | | | |
| 2467864 | Myrna Z Colon Hernandez | Address on File | | | | | | |
| 2506766 | MYRNA Z RIOS VELAZQUEZ | Address on File | | | | | | |
| 2432163 | Myrna Z Rivera Serrano | Address on File | | | | | | |
| 2488341 | MYRNA Z SANTIAGO RIVERA | Address on File | | | | | | |
| 2503768 | MYRNAELISSE  FELICIANO RIVERA | Address on File | | | | | | |
| 2431397 | Myrnalee M Gomez Rosa | Address on File | | | | | | |
| 2509712 | Myrnali Colon Miranda | Address on File | | | | | | |
| 2439898 | Myrnali Gonzalez Ferrer | Address on File | | | | | | |
| 2488445 | MYRNALIS  IRIZARRY MALDONADO | Address on File | | | | | | |
| 2489702 | MYRNALIX  SANTIAGO TORRES | Address on File | | | | | | |
| 2515143 | Myrnaliz Reyes Miller | Address on File | | | | | | |
| 2483852 | MYRNALY  RODRIGUEZ CORREA | Address on File | | | | | | |
| 2475992 | MYRNELIS  SANCHEZ DAVILA | Address on File | | | | | | |
| 2531329 | Myron Pietri Agront | Address on File | | | | | | |
| 2271070 | Myrsonia Alicea Santiago | Address on File | | | | | | |
| 2497835 | MYRTA  PABON GARCIA | Address on File | | | | | | |
| 2492844 | MYRTA  QUINTANA JIMENEZ | Address on File | | | | | | |
| 2493500 | MYRTA  RONDON REYES | Address on File | | | | | | |
| 2474061 | MYRTA  SANTIAGO BAYON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276088 | Myrta A A Leon Velez | Address on File | | | | | | |
| 2447367 | Myrta A Mille Lafuente | Address on File | | | | | | |
| 2451592 | Myrta Acevedo Lorenzo | Address on File | | | | | | |
| 2340510 | Myrta Amador Medina | Address on File | | | | | | |
| 2383157 | Myrta Andino Salaman | Address on File | | | | | | |
| 2328584 | Myrta Arroyo Berrios | Address on File | | | | | | |
| 2374367 | Myrta Ayala Nieves | Address on File | | | | | | |
| 2339620 | Myrta Ayguabibas Mendez | Address on File | | | | | | |
| 2285591 | Myrta Baez Rivera | Address on File | | | | | | |
| 2347725 | Myrta Berrios Lopez | Address on File | | | | | | |
| 2386142 | Myrta Bonilla Muniz | Address on File | | | | | | |
| 2387545 | Myrta Borges Massas | Address on File | | | | | | |
| 2288458 | Myrta C C Salaberrios Olmo | Address on File | | | | | | |
| 2301713 | Myrta C Chompre Roman | Address on File | | | | | | |
| 2311204 | Myrta Cancel Rivera | Address on File | | | | | | |
| 2427991 | Myrta Cardona Alicea | Address on File | | | | | | |
| 2379069 | Myrta Cardona Lopez | Address on File | | | | | | |
| 2456128 | Myrta Cardona Morales | Address on File | | | | | | |
| 2321764 | Myrta Castro Carrasquillo | Address on File | | | | | | |
| 2395824 | Myrta Collet Medina | Address on File | | | | | | |
| 2390498 | Myrta Colon Negron | Address on File | | | | | | |
| 2392321 | Myrta Cortes Rivera | Address on File | | | | | | |
| 2466797 | Myrta Cruz Navarro | Address on File | | | | | | |
| 2330698 | Myrta Cruz Rodriguez | Address on File | | | | | | |
| 2547415 | Myrta Cruz Villanueva | Address on File | | | | | | |
| 2371958 | Myrta D Gonzalez Gonzalez | Address on File | | | | | | |
| 2457726 | Myrta De La Rosa Reyes | Address on File | | | | | | |
| 2546830 | Myrta Del Rio Perez | Address on File | | | | | | |
| 2312891 | Myrta Diaz Rosa | Address on File | | | | | | |
| 2533597 | Myrta Diaz Ruiz | Address on File | | | | | | |
| 2343863 | Myrta E Cruz Rivera | Address on File | | | | | | |
| 2262280 | Myrta E E Aponte Candelar | Address on File | | | | | | |
| 2273537 | Myrta E E Latorre Cortes | Address on File | | | | | | |
| 2306852 | Myrta E E Segarra Vera | Address on File | | | | | | |
| 2437375 | Myrta E Figueroa Aponte | Address on File | | | | | | |
| 2258700 | Myrta E Lopez Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2462102 | Myrta E Lopez Pol | Address on File | | | | | | |
| 2477247 | MYRTA E RUIZ SANTOS | Address on File | | | | | | |
| 2380951 | Myrta E Torres Aleman | Address on File | | | | | | |
| 2387851 | Myrta Escalera Romero | Address on File | | | | | | |
| 2398831 | Myrta F Hernandez Tirado | Address on File | | | | | | |
| 2546763 | Myrta F Martinez Delgado | Address on File | | | | | | |
| 2429556 | Myrta Fabre Martinez | Address on File | | | | | | |
| 2462599 | Myrta Figueroa | Address on File | | | | | | |
| 2303524 | Myrta Flor F Espinosa Hdez | Address on File | | | | | | |
| 2260792 | Myrta Gomez Gonzalez | Address on File | | | | | | |
| 2541698 | Myrta Gonzalez Deliz | Address on File | | | | | | |
| 2261794 | Myrta Gonzalez Oyola | Address on File | | | | | | |
| 2537562 | Myrta Guadalupe Medina | Address on File | | | | | | |
| 2296728 | Myrta Guindin Collazo | Address on File | | | | | | |
| 2300256 | Myrta Gutierrez Ortiz | Address on File | | | | | | |
| 2274122 | Myrta Guzman Rosales | Address on File | | | | | | |
| 2303089 | Myrta Hernandez Nieves | Address on File | | | | | | |
| 2450336 | Myrta I Cartagena Diaz | Address on File | | | | | | |
| 2305584 | Myrta I I Fernandez Romero | Address on File | | | | | | |
| 2278950 | Myrta I I Ramirez Hernandez | Address on File | | | | | | |
| 2281172 | Myrta I Martinez Rodriguez | Address on File | | | | | | |
| 2439158 | Myrta I Mitjans Ruiz | Address on File | | | | | | |
| 2292736 | Myrta I Perez Jimenez | Address on File | | | | | | |
| 2261779 | Myrta I Ponce Cerezo | Address on File | | | | | | |
| 2478103 | MYRTA I QUINONES MUNIZ | Address on File | | | | | | |
| 2257107 | Myrta I Rivera Quinones | Address on File | | | | | | |
| 2390743 | Myrta I Rivera Rivera | Address on File | | | | | | |
| 2545108 | Myrta I Rodriguez Silva | Address on File | | | | | | |
| 2448235 | Myrta I Torres Santiago | Address on File | | | | | | |
| 2262276 | Myrta I. Rivera Morales | Address on File | | | | | | |
| 2399625 | Myrta Irizarry Rios | Address on File | | | | | | |
| 2428066 | Myrta J Suarez Colon | Address on File | | | | | | |
| 2290548 | Myrta Jimenez Rivera | Address on File | | | | | | |
| 2273005 | Myrta Jimenez Valentin | Address on File | | | | | | |
| 2316685 | Myrta L Alicea Rivera | Address on File | | | | | | |
| 2309016 | Myrta L Collazo Santos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473534 | MYRTA L GONZALEZ GARCIA | Address on File | | | | | | |
| 2391798 | Myrta L L Collazo Hernandez | Address on File | | | | | | |
| 2261758 | Myrta L L Hernandez Fuentes | Address on File | | | | | | |
| 2267688 | Myrta L L Martinez Myrta | Address on File | | | | | | |
| 2388560 | Myrta L L Rivera Torres | Address on File | | | | | | |
| 2315892 | Myrta L L Sosa Gerena | Address on File | | | | | | |
| 2293155 | Myrta L. Rivera Torres | Address on File | | | | | | |
| 2330345 | Myrta Lopez Camacho | Address on File | | | | | | |
| 2281077 | Myrta Lugo Marty | Address on File | | | | | | |
| 2267685 | Myrta Lugo Santiago | Address on File | | | | | | |
| 2427697 | Myrta M Cabrera Rivera | Address on File | | | | | | |
| 2497262 | MYRTA M CASTILLO ARRILLAGA | Address on File | | | | | | |
| 2442074 | Myrta M Crespo Medina | Address on File | | | | | | |
| 2259770 | Myrta M Hernandez Velez | Address on File | | | | | | |
| 2534596 | Myrta M Mendoza Montanez | Address on File | | | | | | |
| 2377501 | Myrta M Rodriguez Adorno | Address on File | | | | | | |
| 2319139 | Myrta Maldonado Flores | Address on File | | | | | | |
| 2257244 | Myrta Maldonado Serrano | Address on File | | | | | | |
| 2394099 | Myrta Marrero Feliciano | Address on File | | | | | | |
| 2297295 | Myrta Martinez Cruz | Address on File | | | | | | |
| 2342889 | Myrta Martinez Ramos | Address on File | | | | | | |
| 2285548 | Myrta Mendez Colon | Address on File | | | | | | |
| 2278523 | Myrta Mercado Lopez | Address on File | | | | | | |
| 2267722 | Myrta Migenes Maldonado | Address on File | | | | | | |
| 2259699 | Myrta Moctezuma Ortiz | Address on File | | | | | | |
| 2280445 | Myrta Mojica Barreto | Address on File | | | | | | |
| 2285095 | Myrta Molina Frances | Address on File | | | | | | |
| 2263531 | Myrta Monges Torres | Address on File | | | | | | |
| 2282786 | Myrta Morales Perez | Address on File | | | | | | |
| 2391229 | Myrta Mundo Miguel | Address on File | | | | | | |
| 2310197 | Myrta Munoz Gonzalez | Address on File | | | | | | |
| 2454176 | Myrta My Gonzalez | Address on File | | | | | | |
| 2493175 | MYRTA N SERRANO LOPEZ | Address on File | | | | | | |
| 2373888 | Myrta Nieves Vega | Address on File | | | | | | |
| 2262595 | Myrta Otero Baez | Address on File | | | | | | |
| 2289277 | Myrta Pabon Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331102 | Myrta Pagan Morales | Address on File | | | | | | |
| 2462382 | Myrta Peraza Sanchez | Address on File | | | | | | |
| 2288181 | Myrta Perez Cardona | Address on File | | | | | | |
| 2514807 | Myrta Perez Reyes | Address on File | | | | | | |
| 2372777 | Myrta Perez Roig | Address on File | | | | | | |
| 2332861 | Myrta Perez Sepulveda | Address on File | | | | | | |
| 2506041 | MYRTA R AGUIRRE RIVERA | Address on File | | | | | | |
| 2308576 | Myrta R Alicea Aviles | Address on File | | | | | | |
| 2327431 | Myrta R Mundo Miguel | Address on File | | | | | | |
| 2294389 | Myrta R R Figueroa Colon | Address on File | | | | | | |
| 2282749 | Myrta R R Medina Soto | Address on File | | | | | | |
| 2316018 | Myrta R Rosario Ramos | Address on File | | | | | | |
| 2280480 | Myrta Ramirez Del Toro | Address on File | | | | | | |
| 2332642 | Myrta Ramirez Rivera | Address on File | | | | | | |
| 2256715 | Myrta Ramos Ponce | Address on File | | | | | | |
| 2276492 | Myrta Ramos Reyes | Address on File | | | | | | |
| 2343998 | Myrta Reyes Matos | Address on File | | | | | | |
| 2393247 | Myrta Reyes Nieves | Address on File | | | | | | |
| 2300275 | Myrta Rios Ruiz | Address on File | | | | | | |
| 2552122 | Myrta Rivera Morales | Address on File | | | | | | |
| 2309515 | Myrta Rivera Rivera | Address on File | | | | | | |
| 2274335 | Myrta Rivera Serrano | Address on File | | | | | | |
| 2390151 | Myrta Rodriguez Gomez | Address on File | | | | | | |
| 2274642 | Myrta Rodriguez Pi?Eiro | Address on File | | | | | | |
| 2528393 | Myrta Rodriguez Rodriguez | Address on File | | | | | | |
| 2284114 | Myrta Roldan Rivera | Address on File | | | | | | |
| 2274300 | Myrta Roman Roman | Address on File | | | | | | |
| 2262594 | Myrta Rondon Reyes | Address on File | | | | | | |
| 2340652 | Myrta Rosado Ruiz | Address on File | | | | | | |
| 2450705 | Myrta Rosario Bon | Address on File | | | | | | |
| 2451761 | Myrta Rosario Ramos | Address on File | | | | | | |
| 2319663 | Myrta Ruiz Ramos | Address on File | | | | | | |
| 2283994 | Myrta S Colon Mateo | Address on File | | | | | | |
| 2487734 | MYRTA S GONZALEZ JIMENEZ | Address on File | | | | | | |
| 2564065 | Myrta S Gonzalez Jimenez | Address on File | | | | | | |
| 2255064 | Myrta Sanchez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563806 | Myrta Santiago Colon | Address on File | | | | | | |
| 2325940 | Myrta Segarra Martinez | Address on File | | | | | | |
| 2429712 | Myrta Suarez Ayala | Address on File | | | | | | |
| 2461662 | Myrta T Corujo De Bon | Address on File | | | | | | |
| 2325962 | Myrta Torres Martinez | Address on File | | | | | | |
| 2286927 | Myrta Torres Medina | Address on File | | | | | | |
| 2325471 | Myrta V Torres Reyes | Address on File | | | | | | |
| 2306978 | Myrta Varela Mejias | Address on File | | | | | | |
| 2377725 | Myrta Velez Lugo | Address on File | | | | | | |
| 2481433 | MYRTA W MARIANI RIVERA | Address on File | | | | | | |
| 2483910 | MYRTA Y BEAUCHAMP RIOS | Address on File | | | | | | |
| 2464677 | Myrtelina Adorno Rojas | Address on File | | | | | | |
| 2442943 | Myrtelina Alicea Garcia | Address on File | | | | | | |
| 2324642 | Myrtelina Almeida Hernande | Address on File | | | | | | |
| 2381275 | Myrtelina Andujar Rivera | Address on File | | | | | | |
| 2300324 | Myrtelina Calderon Rey | Address on File | | | | | | |
| 2260078 | Myrtelina Carlo Morales | Address on File | | | | | | |
| 2273533 | Myrtelina Cosme Rivera | Address on File | | | | | | |
| 2508487 | Myrtelina Galindo Enriquez | Address on File | | | | | | |
| 2334718 | Myrtelina Garcia Rivera | Address on File | | | | | | |
| 2293353 | Myrtelina Garcia Torres | Address on File | | | | | | |
| 2378058 | Myrtelina Guzman Martinez | Address on File | | | | | | |
| 2444612 | Myrtelina Irizarry Garcia | Address on File | | | | | | |
| 2372383 | Myrtelina Lopez Monta?Ez | Address on File | | | | | | |
| 2267845 | Myrtelina Morales Crespo | Address on File | | | | | | |
| 2264402 | Myrtelina Moyano Colon | Address on File | | | | | | |
| 2293747 | Myrtelina Rios Faria | Address on File | | | | | | |
| 2298498 | Myrtelina Rodriguez Lopez | Address on File | | | | | | |
| 2381515 | Myrtelina Roman Barrios | Address on File | | | | | | |
| 2269980 | Myrtelina Sanchez Vazqu | Address on File | | | | | | |
| 2372268 | Myrtelina Santiago Garcia | Address on File | | | | | | |
| 2444139 | Myrtelina Torres Berrios | Address on File | | | | | | |
| 2318025 | Myrtelina Valdes Morales | Address on File | | | | | | |
| 2331858 | Myrtelina Verge Calderon | Address on File | | | | | | |
| 2387013 | Myrtelina Zayas Pellicci | Address on File | | | | | | |
| 2446418 | Myrtelliza Flores Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323504 | Myrtha B Hernandez Rios | Address on File | | | | | | |
| 2299680 | Myrtha Cedeno Ruiz | Address on File | | | | | | |
| 2328829 | Myrtha Cruz Feliciano | Address on File | | | | | | |
| 2298798 | Myrtha Davila Hernandez | Address on File | | | | | | |
| 2501548 | MYRTHA E COELLO MATIAS | Address on File | | | | | | |
| 2431744 | Myrtha E Rivera Ramirez | Address on File | | | | | | |
| 2454848 | Myrtha L Paris Figueroa | Address on File | | | | | | |
| 2485734 | MYRTHA M RAMIREZ LUGO | Address on File | | | | | | |
| 2392472 | Myrtha Melecio Baez | Address on File | | | | | | |
| 2276537 | Myrtha Ocasio Figueroa | Address on File | | | | | | |
| 2509547 | Myrtha Ortiz Martinez | Address on File | | | | | | |
| 2322729 | Myrtha Perez Rivera | Address on File | | | | | | |
| 2271012 | Myrtha Quinones Escalera | Address on File | | | | | | |
| 2278434 | Myrtha Torres Centeno | Address on File | | | | | | |
| 2345923 | Myrtha V Tricoche Perez | Address on File | | | | | | |
| 2481148 | MYRTHA Y RAMIREZ RIVERA | Address on File | | | | | | |
| 2427955 | Myrthea I Perez Ramos | Address on File | | | | | | |
| 2399490 | Myrthia Miranda Rios | Address on File | | | | | | |
| 2276998 | Myrtia Diaz Barreto | Address on File | | | | | | |
| 2493483 | MYRTIS  VILLALOBOS SANTIAGO | Address on File | | | | | | |
| 2532249 | Myrvia I Valentin Santiago | Address on File | | | | | | |
| 2494384 | MYRZA  JIMENEZ ROQUE | Address on File | | | | | | |
| 2347669 | Myrza Bocachica Vega | Address on File | | | | | | |
| 2441538 | Myrza I Castro Santana | Address on File | | | | | | |
| 2387461 | Myrza López Vázquez | Address on File | | | | | | |
| 2432505 | Mytia Lopez Rodriguez | Address on File | | | | | | |
| 2513695 | Mytsi J Acosta Vazquez | Address on File | | | | | | |
| 2339065 | N Fuentes Justiniano | Address on File | | | | | | |
| 2463398 | N M Carrasquill | Address on File | | | | | | |
| 2426504 | Na M. M Rivera Cruzmyr Cruz | Address on File | | | | | | |
| 2258482 | Na Mercado Montalvo | Address on File | | | | | | |
| 2493094 | NAARA  ORTA MALDONADO | Address on File | | | | | | |
| 2503766 | NAARA  PEREZ MARCIAL | Address on File | | | | | | |
| 2478887 | NAARA  SANTIAGO ABREU | Address on File | | | | | | |
| 2515763 | Naara Carrillo | Address on File | | | | | | |
| 2501950 | NAARA E CRUZ VILAR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385441 | Nabal Lopez Rivera | Address on File | | | | | | |
| 2296281 | Nabal Rodriguez Rodriguez | Address on File | | | | | | |
| 2553252 | Nabilly Caban Soto | Address on File | | | | | | |
| 2506004 | NABLO L JIMENEZ CRUZ | Address on File | | | | | | |
| 2559423 | Nacer S Gonzalez Villalobos | Address on File | | | | | | |
| 2501904 | NACHALEE  SOTO PEREZ | Address on File | | | | | | |
| 2511262 | Nachelyn Rivera Colon | Address on File | | | | | | |
| 2290324 | Nacima Ahmed Garcia | Address on File | | | | | | |
| 2562507 | Nadab A Arroyo Rosa | Address on File | | | | | | |
| 2412744 | NADAL ARROYO,FRANCES | Address on File | | | | | | |
| 2414033 | NADAL ESTRADA,CARLOS J | Address on File | | | | | | |
| 2404272 | NADAL QUINTANA,MARIA I | Address on File | | | | | | |
| 2411971 | NADAL RABASSA,MARIA T | Address on File | | | | | | |
| 2353855 | NADAL RIVERA,ANA | Address on File | | | | | | |
| 2331847 | Nadeida Gatica Paredes | Address on File | | | | | | |
| 2394477 | Nadgie E Zea Rodriguez | Address on File | | | | | | |
| 2525696 | Nadgie I Morales Pacheco | Address on File | | | | | | |
| 2483976 | NADIA  CASTANO RODRIGUEZ | Address on File | | | | | | |
| 2493331 | NADIA  MARTINEZ ALICEA | Address on File | | | | | | |
| 2479535 | NADIA  VEGA MERCADO | Address on File | | | | | | |
| 2478474 | NADIA  VIDAL PAGAN | Address on File | | | | | | |
| 2479408 | NADIA A RODRIGUEZ LEBRON | Address on File | | | | | | |
| 2268478 | Nadia Altieri Nieto | Address on File | | | | | | |
| 2517504 | Nadia Andino Colon | Address on File | | | | | | |
| 2556313 | Nadia Aviles Fernandez | Address on File | | | | | | |
| 2268091 | Nadia Colon Feliciano | Address on File | | | | | | |
| 2305528 | Nadia Domenech Pagan | Address on File | | | | | | |
| 2527616 | Nadia E Rivera Vega | Address on File | | | | | | |
| 2473798 | NADIA E RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2536093 | Nadia E Rodriguez Otero | Address on File | | | | | | |
| 2371785 | Nadia Huertas Morales | Address on File | | | | | | |
| 2476573 | NADIA I GONZALEZ RAMOS | Address on File | | | | | | |
| 2375223 | Nadia I Quinones Velez | Address on File | | | | | | |
| 2483065 | NADIA M TORRES RODRIGUEZ | Address on File | | | | | | |
| 2291863 | Nadia Ramos Soto | Address on File | | | | | | |
| 2276851 | Nadia Read De Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322436 | Nadia Rivas Maldonado | Address on File | | | | | | |
| 2506278 | NADIA S RIVERA CASTILLO | Address on File | | | | | | |
| 2505579 | NADIA Y SANTIAGO MORALES | Address on File | | | | | | |
| 2511492 | Nadiezhda Irizarry Cuadrado | Address on File | | | | | | |
| 2327230 | Nadina E Gierbolini Borelli | Address on File | | | | | | |
| 2317322 | Nadina Martinez Morton | Address on File | | | | | | |
| 2467209 | Nadina Mejias Roman | Address on File | | | | | | |
| 2389186 | Nadina Renta Gonzalez | Address on File | | | | | | |
| 2268867 | Nadina Trias Forestier | Address on File | | | | | | |
| 2490357 | NADINE  MELENDEZ VELEZ | Address on File | | | | | | |
| 2399439 | Nadine Coppola Nadine | Address on File | | | | | | |
| 2558642 | Nadine De Jesus Serrano | Address on File | | | | | | |
| 2504322 | NADINE M PAGAN LOPEZ | Address on File | | | | | | |
| 2372065 | Nadine Torres Torres | Address on File | | | | | | |
| 2445959 | Nadine V Rivera Moret | Address on File | | | | | | |
| 2274584 | Nadir S Felix Rodriguez | Address on File | | | | | | |
| 2511563 | Nadira Nazario Ortiz | Address on File | | | | | | |
| 2549430 | Nadiuchka Calderon Morales | Address on File | | | | | | |
| 2501623 | NADJA  CRUZ EMMANUELLI | Address on File | | | | | | |
| 2375159 | Nadja A Marcano Serralta | Address on File | | | | | | |
| 2541414 | Nadja Cruz La Menza, Nadja | Address on File | | | | | | |
| 2554916 | Nadja G Bobonis Betancourt | Address on File | | | | | | |
| 2379340 | Nadja Lugo Torres | Address on File | | | | | | |
| 2477416 | NADJA M COLON MERCADO | Address on File | | | | | | |
| 2455192 | Nadja M Serrano Santos | Address on File | | | | | | |
| 2504350 | NADJA V QUILES VAZQUEZ | Address on File | | | | | | |
| 2513348 | Nadja Vidal Rodriguez | Address on File | | | | | | |
| 2478566 | NADYA  FIGUEROA RIVERA | Address on File | | | | | | |
| 2485045 | NADYA C SOTO COLON | Address on File | | | | | | |
| 2556201 | Nadya Cabrera | Address on File | | | | | | |
| 2442116 | Nadya D Rodriguez Alicea | Address on File | | | | | | |
| 2437219 | Nadya Fuentes Santiago | Address on File | | | | | | |
| 2284084 | Nadya L Alvarez Vega | Address on File | | | | | | |
| 2525129 | Nadya M Osorio Valcarcel | Address on File | | | | | | |
| 2499895 | NADYA M RIVERA CENTENO | Address on File | | | | | | |
| 2371973 | Nadya Morales Catala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279140 | Nadya Valcarcel Colon | Address on File | | | | | | |
| 2426152 | Nadya Vizcarrondo Ayala | Address on File | | | | | | |
| 2432635 | Nafrancisco F Rodriguez Santa Santana | Address on File | | | | | | |
| 2472658 | NAGDIA M TORRES RULLAN | Address on File | | | | | | |
| 2356544 | NAGOVITCH NAZARIO,CARLOS A | Address on File | | | | | | |
| 2534880 | Nahara Ortiz Martinez | Address on File | | | | | | |
| 2436796 | Nahed P Rivera Cruz | Address on File | | | | | | |
| 2467381 | Nahiome V Miguel Garcia | Address on File | | | | | | |
| 2541428 | Nahiomy Gilbes Maldonado | Address on File | | | | | | |
| 2503833 | NAHIR  BATISTA ORTIZ | Address on File | | | | | | |
| 2436996 | Nahir A Serrano Perez | Address on File | | | | | | |
| 2280979 | Nahir Arce Olivieri | Address on File | | | | | | |
| 2467802 | Nahir Arocho Schmidt | Address on File | | | | | | |
| 2427080 | Nahir D Rivera Vives | Address on File | | | | | | |
| 2482862 | NAHIR E PADILLA RIOS | Address on File | | | | | | |
| 2347213 | Nahir E Rosario Bones | Address on File | | | | | | |
| 2562216 | Nahir Hernandez Concepcion | Address on File | | | | | | |
| 2505884 | NAHIR I MENDEZ MUNOZ | Address on File | | | | | | |
| 2478577 | NAHIR I VELEZ NIEVES | Address on File | | | | | | |
| 2504367 | NAHIR M DEL VALLE MACHIN | Address on File | | | | | | |
| 2507993 | Nahir M. Concepcion Monterola | Address on File | | | | | | |
| 2288872 | Nahir Masdew Rosas | Address on File | | | | | | |
| 2515367 | Nahir Quirindongo Echevarr | Address on File | | | | | | |
| 2394385 | Nahir R R Aponte Lebron | Address on File | | | | | | |
| 2517074 | Nahir Rivera Medina | Address on File | | | | | | |
| 2548474 | Nahir Rivera Paravisini | Address on File | | | | | | |
| 2323219 | Nahir Rodriguez Ramirez | Address on File | | | | | | |
| 2511983 | Nahir Rodriguez Rodri Guez | Address on File | | | | | | |
| 2269521 | Nahir Sanchez Colon | Address on File | | | | | | |
| 2550501 | Nahir T Casanova Aponte | Address on File | | | | | | |
| 2501633 | NAHOMI  ROMERO RIVERA | Address on File | | | | | | |
| 2556733 | Nahomi Maitee Castro Ortiz | Address on File | | | | | | |
| 2306514 | Nahum Reyes Lopez | Address on File | | | | | | |
| 2257296 | Nahum S Rivera Sanchez | Address on File | | | | | | |
| 2509086 | Nahyr E Morales Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507597 | Naica A. Gonzalez Rosario | Address on File | | | | | | |
| 2470193 | Naid Irizarry Rivera | Address on File | | | | | | |
| 2501089 | NAIDA  ARCE GOBZALEZ | Address on File | | | | | | |
| 2293180 | Naida  Rodriguez | Address on File | | | | | | |
| 2493615 | NAIDA  VELEZ MILLAN | Address on File | | | | | | |
| 2288907 | Naida A A Miro Lin | Address on File | | | | | | |
| 2444960 | Naida Berrios Lopez | Address on File | | | | | | |
| 2551310 | Naida C Venegas | Address on File | | | | | | |
| 2376599 | Naida Carmona Rodriguez | Address on File | | | | | | |
| 2306779 | Naida E E Santiago Blanco | Address on File | | | | | | |
| 2514341 | Naida E Martinez Vazquez | Address on File | | | | | | |
| 2305820 | Naida Grin Jesus | Address on File | | | | | | |
| 2329032 | Naida I Lugo Segarra | Address on File | | | | | | |
| 2460623 | Naida I Maldonado | Address on File | | | | | | |
| 2476531 | NAIDA I RIVERA TORRES | Address on File | | | | | | |
| 2299110 | Naida J J Castrodad Melendez | Address on File | | | | | | |
| 2504550 | NAIDA J ROSADO QUINONES | Address on File | | | | | | |
| 2426292 | Naida Jimenez Gonzalez | Address on File | | | | | | |
| 2455454 | Naida L Alago Ayala | Address on File | | | | | | |
| 2549462 | Naida L Miranda Suarez | Address on File | | | | | | |
| 2372923 | Naida L Rivera Gonzalez | Address on File | | | | | | |
| 2312930 | Naida L Tirado Naida | Address on File | | | | | | |
| 2468859 | Naida Lorenzo Perez | Address on File | | | | | | |
| 2501551 | NAIDA M IRIZARRY TORRES | Address on File | | | | | | |
| 2521376 | Naida M Montes Ribot | Address on File | | | | | | |
| 2265723 | Naida M Perez Nieles | Address on File | | | | | | |
| 2456820 | Naida M Rivera Soto | Address on File | | | | | | |
| 2327054 | Naida Muniz Serrano | Address on File | | | | | | |
| 2277493 | Naida Pagan Gomez | Address on File | | | | | | |
| 2380221 | Naida R R Davila Criado | Address on File | | | | | | |
| 2279951 | Naida R Rivera Gonzalez | Address on File | | | | | | |
| 2435688 | Naida Reyes Rivera | Address on File | | | | | | |
| 2443204 | Naida Santiago Flores | Address on File | | | | | | |
| 2318225 | Naida T Ocasio Monge | Address on File | | | | | | |
| 2267466 | Naida Vazquez Fontanez | Address on File | | | | | | |
| 2439644 | Naida Zayas Serrano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507869 | Naidali Velez Rodriguez | Address on File | | | | | | |
| 2505355 | NAIDALY  RIVERA SANTOS | Address on File | | | | | | |
| 2511775 | Naidaly Martinez Soto | Address on File | | | | | | |
| 2506410 | NAIDYMAR  SANTIAGO VEGA | Address on File | | | | | | |
| 2502640 | NAIHARA  HENRRICY BAERGA | Address on File | | | | | | |
| 2501213 | NAIHOMI  REYES GUZMAN | Address on File | | | | | | |
| 2510013 | Naihomy Alamo Rivera | Address on File | | | | | | |
| 2521589 | Naihomy Montalvo Pabon | Address on File | | | | | | |
| 2525170 | Nail Correa Gonzalez | Address on File | | | | | | |
| 2258365 | Nail V. Lopez Nieves | Address on File | | | | | | |
| 2538902 | Naila Guzman Rivera | Address on File | | | | | | |
| 2478003 | NAILA L GONZALEZ TORRES | Address on File | | | | | | |
| 2506652 | NAILA R TORRES HERNANDEZ | Address on File | | | | | | |
| 2514937 | Naileen S. Maldonado Fines | Address on File | | | | | | |
| 2555424 | Nailim E Flores Mulero | Address on File | | | | | | |
| 2478167 | NAILUZ  NIEVES ORTEGA | Address on File | | | | | | |
| 2479237 | NAILYN  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2541959 | Naimi C Mattei Santiago | Address on File | | | | | | |
| 2498934 | NAIN  CARRASQUILLO PASTRANA | Address on File | | | | | | |
| 2296873 | Nain Ayala Birriel | Address on File | | | | | | |
| 2282499 | Nain Rojas Casiano | Address on File | | | | | | |
| 2551065 | Nainette Gonzalez Fratic | Address on File | | | | | | |
| 2555132 | Naiomy Pastrana Moctezuma | Address on File | | | | | | |
| 2271737 | Nair Buonomo Santiago | Address on File | | | | | | |
| 2497894 | NAIRA M MELENDEZ TORRES | Address on File | | | | | | |
| 2519606 | Naira Vargas Castro | Address on File | | | | | | |
| 2512056 | Naira Vazquez Rivera | Address on File | | | | | | |
| 2531961 | Naireisa Gines Gonzalez | Address on File | | | | | | |
| 2551762 | Naisel Osuba Martir | Address on File | | | | | | |
| 2562544 | Naisha A Garcia Casanova | Address on File | | | | | | |
| 2337156 | Naishaly Rodriguez De Armas | Address on File | | | | | | |
| 2503029 | NAISY I MERCADO GONZALEZ | Address on File | | | | | | |
| 2497000 | NAITSABES  MARTIR SOTO | Address on File | | | | | | |
| 2520614 | Naiza R Monta?Ez Rodriguez | Address on File | | | | | | |
| 2526019 | Naiza Y Agosto Bultron | Address on File | | | | | | |
| 2493134 | NAJED I RIVERA CINTRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428945 | Naldy M Plaza Rivera | Address on File | | | | | | |
| 2306469 | Naldy Rivera Crespo | Address on File | | | | | | |
| 2403572 | NALES RAMOS,JOSE D | Address on File | | | | | | |
| 2515654 | Nalian Rodriguez Candelaria | Address on File | | | | | | |
| 2508151 | Nalimar Arroyo Colon | Address on File | | | | | | |
| 2280933 | Nalirda Ortiz Rivera | Address on File | | | | | | |
| 2518495 | Nalissa J Navedo Garcia | Address on File | | | | | | |
| 2558237 | Nallton Santana Laureano | Address on File | | | | | | |
| 2504094 | NALOMA S REYMUNDI MARTINEZ | Address on File | | | | | | |
| 2485801 | NAMELA  FIGUEROA ALCALA | Address on File | | | | | | |
| 2500704 | NAMHIR  CORREA IRIZARRY | Address on File | | | | | | |
| 2440076 | Namir Garcia Rodriguez | Address on File | | | | | | |
| 2266261 | Namir Perez Guzman | Address on File | | | | | | |
| 2518344 | Namyr Hernandez Sanchez | Address on File | | | | | | |
| 2537232 | Nan E Rivera Perez | Address on File | | | | | | |
| 2513869 | Nanceliz Serrano Cruz | Address on File | | | | | | |
| 2494023 | NANCY  AGOSTO CRUZ | Address on File | | | | | | |
| 2472684 | NANCY  AGRISON LEBRON | Address on File | | | | | | |
| 2482375 | NANCY  ALVAREZ GONZALEZ | Address on File | | | | | | |
| 2482857 | NANCY  AYALA CRUZ | Address on File | | | | | | |
| 2478081 | NANCY  AYALA MORALES | Address on File | | | | | | |
| 2492537 | NANCY  BOYRIE GOMEZ | Address on File | | | | | | |
| 2480769 | NANCY  CABRERA SANTIAGO | Address on File | | | | | | |
| 2486012 | NANCY  CALERO ALFARO | Address on File | | | | | | |
| 2495375 | NANCY  CAMACHO JIMENEZ | Address on File | | | | | | |
| 2477784 | NANCY  CARRION BORIA | Address on File | | | | | | |
| 2486853 | NANCY  CENTENO FERREIRA | Address on File | | | | | | |
| 2503219 | NANCY  CINTRON BONILLA | Address on File | | | | | | |
| 2473964 | NANCY  CINTRON DE JESUS | Address on File | | | | | | |
| 2493763 | NANCY  CINTRON VEGA | Address on File | | | | | | |
| 2506678 | NANCY  COLON BERRIOS | Address on File | | | | | | |
| 2482703 | NANCY  COLON HERNANDEZ | Address on File | | | | | | |
| 2490766 | NANCY  COLON LOPEZ | Address on File | | | | | | |
| 2486979 | NANCY  CONDE FELIX | Address on File | | | | | | |
| 2497457 | NANCY  CORIANO FELICIANO | Address on File | | | | | | |
| 2497809 | NANCY  CORREA COLOMBA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484321 | NANCY  COX SANCHEZ | Address on File | | | | | | |
| 2480389 | NANCY  CRUZ GARCIA | Address on File | | | | | | |
| 2495955 | NANCY  CRUZ NEGRON | Address on File | | | | | | |
| 2478049 | NANCY  CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2488798 | NANCY  CUSTODIO SANTOS | Address on File | | | | | | |
| 2474085 | NANCY  DAVILA COLON | Address on File | | | | | | |
| 2496637 | NANCY  DE ALBA GARCIA | Address on File | | | | | | |
| 2472262 | NANCY  DELGADO SOTOMAYOR | Address on File | | | | | | |
| 2493578 | NANCY  DIAZ ALVAREZ | Address on File | | | | | | |
| 2482468 | NANCY  DIAZ BAHAMUNDI | Address on File | | | | | | |
| 2485908 | NANCY  FALCON RIVERA | Address on File | | | | | | |
| 2479801 | NANCY  FIGUEROA DEL TORO | Address on File | | | | | | |
| 2499085 | NANCY  FONTANEZ OTERO | Address on File | | | | | | |
| 2477257 | NANCY  FUENTES COLON | Address on File | | | | | | |
| 2475203 | NANCY  GARCIA GUZMAN | Address on File | | | | | | |
| 2496053 | NANCY  GONZALEZ CORUJO | Address on File | | | | | | |
| 2473764 | NANCY  HERNANDEZ LOZADA | Address on File | | | | | | |
| 2503095 | NANCY  HERNANDEZ SALVA | Address on File | | | | | | |
| 2487218 | NANCY  HERNANDEZ SOTO | Address on File | | | | | | |
| 2504576 | NANCY  HEYER TAVERAS | Address on File | | | | | | |
| 2475633 | NANCY  IRIZARRY VELAZQUEZ | Address on File | | | | | | |
| 2472389 | NANCY  JORGE RAMOS | Address on File | | | | | | |
| 2484676 | NANCY  JUSTINIANO CARBONELL | Address on File | | | | | | |
| 2474268 | NANCY  JUSTINIANO PEREZ | Address on File | | | | | | |
| 2491035 | NANCY  LARA FELICIANO | Address on File | | | | | | |
| 2490423 | NANCY  LOPEZ SIERRA | Address on File | | | | | | |
| 2476907 | NANCY  MADERA GARCIA | Address on File | | | | | | |
| 2486044 | NANCY  MAISONET SERRANO | Address on File | | | | | | |
| 2497365 | NANCY  MALAVE TORO | Address on File | | | | | | |
| 2475043 | NANCY  MATOS RAMOS | Address on File | | | | | | |
| 2472041 | NANCY  MEDINA SANTIAGO | Address on File | | | | | | |
| 2480676 | NANCY  MELENDEZ SOBERAL | Address on File | | | | | | |
| 2488679 | NANCY  MENDEZ CORDERO | Address on File | | | | | | |
| 2474259 | NANCY  MENDEZ SOTO | Address on File | | | | | | |
| 2495428 | NANCY  MERCADO FRANCO | Address on File | | | | | | |
| 2475292 | NANCY  MERCADO MERCADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497204 | NANCY  MORALES CINTRON | Address on File | | | | | | |
| 2486835 | NANCY  MORALES ORTIZ | Address on File | | | | | | |
| 2492842 | NANCY  MORALES PEREZ | Address on File | | | | | | |
| 2492816 | NANCY  MULERO RODRIGUEZ | Address on File | | | | | | |
| 2495251 | NANCY  NARVAEZ CORTES | Address on File | | | | | | |
| 2490635 | NANCY  NEVAREZ MARTINEZ | Address on File | | | | | | |
| 2496663 | NANCY  OLAIZOLA ROSA | Address on File | | | | | | |
| 2495476 | NANCY  OLIVERA ROSADO | Address on File | | | | | | |
| 2486732 | NANCY  OLMEDA FALCON | Address on File | | | | | | |
| 2479366 | NANCY  ORTIZ FIGUEROA | Address on File | | | | | | |
| 2475655 | NANCY  ORTIZ MENDEZ | Address on File | | | | | | |
| 2480987 | NANCY  PAGAN MARTINEZ | Address on File | | | | | | |
| 2483104 | NANCY  PASTRANA HERNANDEZ | Address on File | | | | | | |
| 2491571 | NANCY  PENA PEREYRA | Address on File | | | | | | |
| 2497355 | NANCY  PEREZ ARROYO | Address on File | | | | | | |
| 2501145 | NANCY  PEREZ CARABALLO | Address on File | | | | | | |
| 2482004 | NANCY  PEREZ PEREZ | Address on File | | | | | | |
| 2475786 | NANCY  PEREZ SANTIAGO | Address on File | | | | | | |
| 2472847 | NANCY  PEREZ VERA | Address on File | | | | | | |
| 2472573 | NANCY  QUILES ROLDAN | Address on File | | | | | | |
| 2475416 | NANCY  QUINONES ALICEA | Address on File | | | | | | |
| 2487315 | NANCY  RAMIREZ ROMERO | Address on File | | | | | | |
| 2488477 | NANCY  RAMOS RAMOS | Address on File | | | | | | |
| 2480515 | NANCY  RAMOS RUIZ | Address on File | | | | | | |
| 2497675 | NANCY  RAMOS SUAREZ | Address on File | | | | | | |
| 2486949 | NANCY  RAMOS VALENTIN | Address on File | | | | | | |
| 2476395 | NANCY  RIOS RIVERA | Address on File | | | | | | |
| 2500206 | NANCY  RIOS ROLDAN | Address on File | | | | | | |
| 2480060 | NANCY  RIVERA CRESPO | Address on File | | | | | | |
| 2500810 | NANCY  RIVERA JIMENEZ | Address on File | | | | | | |
| 2495946 | NANCY  RIVERA MUNIZ | Address on File | | | | | | |
| 2471885 | NANCY  RIVERA TORRES | Address on File | | | | | | |
| 2505861 | NANCY  RODRIGUEZ ABREU | Address on File | | | | | | |
| 2494925 | NANCY  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2482383 | NANCY  ROMAN RIOS | Address on File | | | | | | |
| 2482758 | NANCY  ROSADO RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493683 | NANCY  ROSARIO GUTIERREZ | Address on File | | | | | | |
| 2494439 | NANCY  ROSARIO TORRES | Address on File | | | | | | |
| 2472311 | NANCY  RUIZ QUINTANA | Address on File | | | | | | |
| 2497899 | NANCY  RUIZ VAZQUEZ | Address on File | | | | | | |
| 2486267 | NANCY  SALCEDO SANTOS | Address on File | | | | | | |
| 2490181 | NANCY  SANCHEZ COLON | Address on File | | | | | | |
| 2472414 | NANCY  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2483739 | NANCY  SANCHEZ VINAS | Address on File | | | | | | |
| 2500983 | NANCY  SANTIAGO CARTAGENA | Address on File | | | | | | |
| 2477753 | NANCY  SANTIAGO RIVERA | Address on File | | | | | | |
| 2472502 | NANCY  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2481074 | NANCY  SEDA NIEVES | Address on File | | | | | | |
| 2494032 | NANCY  SOLER ENCARNACION | Address on File | | | | | | |
| 2474493 | NANCY  SOTO FIGUEROA | Address on File | | | | | | |
| 2490422 | NANCY  TOMASSINI ADAMES | Address on File | | | | | | |
| 2488123 | NANCY  TORRES APONTE | Address on File | | | | | | |
| 2487066 | NANCY  TORRES CENTENO | Address on File | | | | | | |
| 2472741 | NANCY  TORRES MARTINEZ | Address on File | | | | | | |
| 2494794 | NANCY  TORRES TORRES | Address on File | | | | | | |
| 2479825 | NANCY  VARELA FLORES | Address on File | | | | | | |
| 2486973 | NANCY  VARGAS GONZALEZ | Address on File | | | | | | |
| 2491927 | NANCY  VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2493583 | NANCY  VELEZ BARRETO | Address on File | | | | | | |
| 2471710 | NANCY  VELEZ CANTRES | Address on File | | | | | | |
| 2486742 | NANCY  VELEZ DIAZ | Address on File | | | | | | |
| 2495815 | NANCY  VIANA VAZQUEZ | Address on File | | | | | | |
| 2450928 | Nancy *Sanchez Rivera | Address on File | | | | | | |
| 2491426 | NANCY A ALICEA CABRERA | Address on File | | | | | | |
| 2304299 | Nancy A Cappa Delgado | Address on File | | | | | | |
| 2494393 | NANCY A GAMBEDOTTI CARRASQUILLO | Address on File | | | | | | |
| 2507312 | NANCY A ISLAND AVILA | Address on File | | | | | | |
| 2506498 | NANCY A PEREZ MEDINA | Address on File | | | | | | |
| 2313708 | Nancy A Rodriguez Feliberty | Address on File | | | | | | |
| 2277437 | Nancy A Torres Quinones | Address on File | | | | | | |
| 2527093 | Nancy Acevedo Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542946 | Nancy Acevedo Gonzalez | Address on File | | | | | | |
| 2389687 | Nancy Acevedo Rodriguez | Address on File | | | | | | |
| 2464570 | Nancy Agosto Maldonado | Address on File | | | | | | |
| 2565018 | Nancy Agrinsoni Lebron | Address on File | | | | | | |
| 2428926 | Nancy Alabarces Lopez | Address on File | | | | | | |
| 2302368 | Nancy Alers Ayala | Address on File | | | | | | |
| 2543849 | Nancy Alers Marquez | Address on File | | | | | | |
| 2461934 | Nancy Alvarez Garcia | Address on File | | | | | | |
| 2273900 | Nancy Andujar Martinez | Address on File | | | | | | |
| 2308994 | Nancy Arroyo Morales | Address on File | | | | | | |
| 2537338 | Nancy Arroyo Ruiz | Address on File | | | | | | |
| 2507934 | Nancy B. Torres Rios | Address on File | | | | | | |
| 2552956 | Nancy Badillo Gonzalez | Address on File | | | | | | |
| 2537397 | Nancy Baez | Address on File | | | | | | |
| 2523671 | Nancy Baez Flores | Address on File | | | | | | |
| 2305035 | Nancy Baez Garcia | Address on File | | | | | | |
| 2345218 | Nancy Barbosa Barbosa | Address on File | | | | | | |
| 2291722 | Nancy Barbosa Kortright | Address on File | | | | | | |
| 2427904 | Nancy Barrios Ortiz | Address on File | | | | | | |
| 2311885 | Nancy Bermudez Martinez | Address on File | | | | | | |
| 2445921 | Nancy Bernard Bonilla | Address on File | | | | | | |
| 2449691 | Nancy Berrios Rodriguez | Address on File | | | | | | |
| 2550564 | Nancy Betancourt Santiago | Address on File | | | | | | |
| 2546504 | Nancy Blanchard | Address on File | | | | | | |
| 2379647 | Nancy Boneta Lopez | Address on File | | | | | | |
| 2397688 | Nancy Borges Martinez | Address on File | | | | | | |
| 2296442 | Nancy Bracero Morales | Address on File | | | | | | |
| 2532753 | Nancy Bruno Alamo | Address on File | | | | | | |
| 2448189 | Nancy Burgos Candelario | Address on File | | | | | | |
| 2282333 | Nancy C Gutierrez Ortiz | Address on File | | | | | | |
| 2255672 | Nancy C Mercado Morales | Address on File | | | | | | |
| 2482469 | NANCY C NAVARRO DIBLIN | Address on File | | | | | | |
| 2373565 | Nancy C Rosado Santiago | Address on File | | | | | | |
| 2553235 | Nancy Caceres Acosta | Address on File | | | | | | |
| 2343130 | Nancy Calderon Parrilla | Address on File | | | | | | |
| 2545737 | Nancy Calderon Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530982 | Nancy Calo Birriel | Address on File | | | | | | |
| 2535184 | Nancy Camacho Irizarry | Address on File | | | | | | |
| 2533507 | Nancy Candelaria | Address on File | | | | | | |
| 2452782 | Nancy Cardona Alvarez | Address on File | | | | | | |
| 2428013 | Nancy Carmona Oliveras | Address on File | | | | | | |
| 2372241 | Nancy Carmona Rodriguez | Address on File | | | | | | |
| 2470381 | Nancy Carmona Soto | Address on File | | | | | | |
| 2550463 | Nancy Carrasco Diaz | Address on File | | | | | | |
| 2294523 | Nancy Carrasquillo Martinez | Address on File | | | | | | |
| 2447474 | Nancy Carrion Marrero | Address on File | | | | | | |
| 2510273 | Nancy Cartagena Fuentes | Address on File | | | | | | |
| 2516678 | Nancy Castro Gonzalez | Address on File | | | | | | |
| 2280207 | Nancy Cintron Antonsanti | Address on File | | | | | | |
| 2263608 | Nancy Cintron Ortiz | Address on File | | | | | | |
| 2377298 | Nancy Cintron Salgado | Address on File | | | | | | |
| 2297778 | Nancy Colberg Comas | Address on File | | | | | | |
| 2528302 | Nancy Collazo Villegas | Address on File | | | | | | |
| 2566212 | Nancy Colon Berrios | Address on File | | | | | | |
| 2293899 | Nancy Colon Cancel | Address on File | | | | | | |
| 2261206 | Nancy Colon De Jesus | Address on File | | | | | | |
| 2255109 | Nancy Colon Gonzalez | Address on File | | | | | | |
| 2380936 | Nancy Colon Lopez | Address on File | | | | | | |
| 2392813 | Nancy Colon Oquendo | Address on File | | | | | | |
| 2447815 | Nancy Cordero Rosado | Address on File | | | | | | |
| 2451674 | Nancy Cornier Rodriguez | Address on File | | | | | | |
| 2553756 | Nancy Cortes Cruz | Address on File | | | | | | |
| 2433151 | Nancy Cosme Barbosa | Address on File | | | | | | |
| 2383867 | Nancy Crescioni Alers | Address on File | | | | | | |
| 2288036 | Nancy Crespo Concepcion | Address on File | | | | | | |
| 2468167 | Nancy Cruz Burgos | Address on File | | | | | | |
| 2440277 | Nancy Cruz De Jesus | Address on File | | | | | | |
| 2386862 | Nancy Cruz Flores | Address on File | | | | | | |
| 2340205 | Nancy Cruz Mojica | Address on File | | | | | | |
| 2296162 | Nancy Cruz Morales | Address on File | | | | | | |
| 2292930 | Nancy Cruz Ortiz | Address on File | | | | | | |
| 2469419 | Nancy Cruz Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451595 | Nancy Cruz Rivera | Address on File | | | | | | |
| 2259573 | Nancy Cruz Tosado | Address on File | | | | | | |
| 2343185 | Nancy Cuadrado Estrada | Address on File | | | | | | |
| 2445950 | Nancy D Durant Mestre | Address on File | | | | | | |
| 2485361 | NANCY D HERNANDEZ DELGADO | Address on File | | | | | | |
| 2539573 | Nancy D Qui?Ones Acevedo | Address on File | | | | | | |
| 2524406 | Nancy D Robles Nu?Ez | Address on File | | | | | | |
| 2430865 | Nancy Dasta Troche | Address on File | | | | | | |
| 2255480 | Nancy Davila Colon | Address on File | | | | | | |
| 2507839 | Nancy Daza Padilla | Address on File | | | | | | |
| 2442560 | Nancy De Casenave Crescion | Address on File | | | | | | |
| 2434783 | Nancy De Jesus Rodriguez | Address on File | | | | | | |
| 2543725 | Nancy De Jesus Rodriguez | Address on File | | | | | | |
| 2275859 | Nancy De Jesus Vega | Address on File | | | | | | |
| 2266831 | Nancy De Leon Zayas | Address on File | | | | | | |
| 2315186 | Nancy Dessus Renta | Address on File | | | | | | |
| 2429997 | Nancy Diaz Pagan | Address on File | | | | | | |
| 2442383 | Nancy Diaz Rivera | Address on File | | | | | | |
| 2344400 | Nancy Diaz Rosario | Address on File | | | | | | |
| 2514321 | Nancy Diaz Viera | Address on File | | | | | | |
| 2481277 | NANCY E ALEMAN ORTIZ | Address on File | | | | | | |
| 2515960 | Nancy E Cartagena Muñoz | Address on File | | | | | | |
| 2316763 | Nancy E E Gonzalez Zayas | Address on File | | | | | | |
| 2291761 | Nancy E E Pagan Sanchez | Address on File | | | | | | |
| 2524988 | Nancy E Figueroa Rosario | Address on File | | | | | | |
| 2346241 | Nancy E Figueroa Velez | Address on File | | | | | | |
| 2341858 | Nancy E Fuertes Otero | Address on File | | | | | | |
| 2258599 | Nancy E Ghigliotty Rivera | Address on File | | | | | | |
| 2294087 | Nancy E Gonzalez Colon | Address on File | | | | | | |
| 2481180 | NANCY E HERNANDEZ ROIG | Address on File | | | | | | |
| 2448728 | Nancy E Laboy Pacheco | Address on File | | | | | | |
| 2451638 | Nancy E Lopez Ortiz | Address on File | | | | | | |
| 2345846 | Nancy E Lopez Rosa | Address on File | | | | | | |
| 2299259 | Nancy E Lugo Arena | Address on File | | | | | | |
| 2490788 | NANCY E LUGO ORTIZ | Address on File | | | | | | |
| 2476439 | NANCY E MARQUEZ PABON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528588 | Nancy E Marquez Pabon | Address on File | | | | | | |
| 2447087 | Nancy E Martinez Colon | Address on File | | | | | | |
| 2509705 | Nancy E Pabon Vega | Address on File | | | | | | |
| 2281869 | Nancy E Pardo Zapata | Address on File | | | | | | |
| 2444510 | Nancy E Perez Molina | Address on File | | | | | | |
| 2488549 | NANCY E RAMOS BARBOSA | Address on File | | | | | | |
| 2434316 | Nancy E Ramos Villanueva | Address on File | | | | | | |
| 2537450 | Nancy E Rivera Rodriguez | Address on File | | | | | | |
| 2499740 | NANCY E RODRIGUEZ VEGA | Address on File | | | | | | |
| 2557808 | Nancy E Roman Soto | Address on File | | | | | | |
| 2473405 | NANCY E RUIZ DEIDA | Address on File | | | | | | |
| 2373540 | Nancy E Salaberrios Rivera | Address on File | | | | | | |
| 2505761 | NANCY E SIERRA RIVERA | Address on File | | | | | | |
| 2280268 | Nancy E Torre Aviles | Address on File | | | | | | |
| 2425178 | Nancy E Torres Osorio | Address on File | | | | | | |
| 2431086 | Nancy E Virella Rosado | Address on File | | | | | | |
| 2511102 | Nancy E. Hernandez Sauri | Address on File | | | | | | |
| 2428221 | Nancy Echevarria Roman | Address on File | | | | | | |
| 2540712 | Nancy Espinal Rodriguez | Address on File | | | | | | |
| 2434167 | Nancy Esquilin Figueroa | Address on File | | | | | | |
| 2436334 | Nancy Fargas Llanos | Address on File | | | | | | |
| 2547964 | Nancy Febo Berrios | Address on File | | | | | | |
| 2392039 | Nancy Feliciano Comas | Address on File | | | | | | |
| 2292649 | Nancy Feliciano Cruz | Address on File | | | | | | |
| 2254416 | Nancy Feliciano Hernández | Address on File | | | | | | |
| 2300415 | Nancy Feliciano Morales | Address on File | | | | | | |
| 2542406 | Nancy Fernandez Ramos | Address on File | | | | | | |
| 2389770 | Nancy Fernandez Torres | Address on File | | | | | | |
| 2389355 | Nancy Ferreira Lopez | Address on File | | | | | | |
| 2273733 | Nancy Ferrer Arocho | Address on File | | | | | | |
| 2271109 | Nancy Ferrer Vila | Address on File | | | | | | |
| 2447800 | Nancy Figueroa Garcia | Address on File | | | | | | |
| 2431315 | Nancy Figueroa Ortiz | Address on File | | | | | | |
| 2511919 | Nancy Figueroa Rivera | Address on File | | | | | | |
| 2386216 | Nancy Figueroa Rodriguez | Address on File | | | | | | |
| 2532419 | Nancy Flores Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550604 | Nancy Folch Diaz | Address on File | | | | | | |
| 2347536 | Nancy Fontanez Perez | Address on File | | | | | | |
| 2268106 | Nancy Forrodona Montalvo | Address on File | | | | | | |
| 2339067 | Nancy Fuentes Justiniano | Address on File | | | | | | |
| 2341857 | Nancy Fuentes Otero | Address on File | | | | | | |
| 2333528 | Nancy Fuentes Sosa | Address on File | | | | | | |
| 2492012 | NANCY G CRUET GORDILS | Address on File | | | | | | |
| 2480432 | NANCY G GUILLERMETY RANGEL | Address on File | | | | | | |
| 2479198 | NANCY G RIVERA MATEO | Address on File | | | | | | |
| 2255473 | Nancy Galarza Cruz | Address on File | | | | | | |
| 2435479 | Nancy Galarza Escobar | Address on File | | | | | | |
| 2342420 | Nancy Galindez Cabrera | Address on File | | | | | | |
| 2289405 | Nancy Garcia Collazo | Address on File | | | | | | |
| 2440567 | Nancy Garcia Cruz | Address on File | | | | | | |
| 2284482 | Nancy Garcia Ortiz | Address on File | | | | | | |
| 2425594 | Nancy Garcia Reyes | Address on File | | | | | | |
| 2337126 | Nancy Germoso Reynoso | Address on File | | | | | | |
| 2375012 | Nancy Gonzalez Arocho | Address on File | | | | | | |
| 2423847 | Nancy Gonzalez Carrero | Address on File | | | | | | |
| 2342687 | Nancy Gonzalez Cordova | Address on File | | | | | | |
| 2520242 | Nancy Gonzalez Cuba | Address on File | | | | | | |
| 2509844 | Nancy Gonzalez Diaz | Address on File | | | | | | |
| 2557347 | Nancy Gonzalez Espada | Address on File | | | | | | |
| 2545406 | Nancy Gonzalez Garcia | Address on File | | | | | | |
| 2510111 | Nancy Gonzalez Lopez | Address on File | | | | | | |
| 2526557 | Nancy Gonzalez Matos | Address on File | | | | | | |
| 2445131 | Nancy Gonzalez Oliver | Address on File | | | | | | |
| 2322194 | Nancy Gonzalez Quira | Address on File | | | | | | |
| 2254163 | Nancy Gonzalez Ramos | Address on File | | | | | | |
| 2342295 | Nancy Gonzalez Ramos | Address on File | | | | | | |
| 2258870 | Nancy Gonzalez Rodriguez | Address on File | | | | | | |
| 2528225 | Nancy Gonzalez Tubens | Address on File | | | | | | |
| 2264468 | Nancy Gueits Acosta | Address on File | | | | | | |
| 2312629 | Nancy Gutierrez Mu?Oz | Address on File | | | | | | |
| 2301369 | Nancy Gutierrez Muñoz | Address on File | | | | | | |
| 2457758 | Nancy Gutierrez Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546560 | Nancy Guzman | Address on File | | | | | | |
| 2395863 | Nancy Hernandez Caraballo | Address on File | | | | | | |
| 2372440 | Nancy Hernandez Feliciano | Address on File | | | | | | |
| 2533698 | Nancy Hernandez Natal | Address on File | | | | | | |
| 2345209 | Nancy Hernandez Ocacio | Address on File | | | | | | |
| 2347298 | Nancy Hernandez Ocasio | Address on File | | | | | | |
| 2345251 | Nancy Hernandez Soto | Address on File | | | | | | |
| 2446014 | Nancy Hevia Cintron | Address on File | | | | | | |
| 2342580 | Nancy I Acevedo Morales | Address on File | | | | | | |
| 2345881 | Nancy I Arce Rivera | Address on File | | | | | | |
| 2457472 | Nancy I Avila Ortiz | Address on File | | | | | | |
| 2477748 | NANCY I CARABALLO MARRERO | Address on File | | | | | | |
| 2343976 | Nancy I Cardona Marquez | Address on File | | | | | | |
| 2435552 | Nancy I Casado Rivera | Address on File | | | | | | |
| 2474234 | NANCY I COSME MATOS | Address on File | | | | | | |
| 2521253 | Nancy I Cruz Ortiz | Address on File | | | | | | |
| 2455926 | Nancy I Espada Rios | Address on File | | | | | | |
| 2520528 | Nancy I Estevez Roman | Address on File | | | | | | |
| 2398275 | Nancy I Feliciano Lopez | Address on File | | | | | | |
| 2451597 | Nancy I Figueora Rivera | Address on File | | | | | | |
| 2452910 | Nancy I Figueroa Tarratz | Address on File | | | | | | |
| 2509758 | Nancy I Figueroa Vazquez | Address on File | | | | | | |
| 2516716 | Nancy I Garcia Figueroa | Address on File | | | | | | |
| 2289601 | Nancy I Gonzalez Carrero | Address on File | | | | | | |
| 2455929 | Nancy I Hernandez Tirado | Address on File | | | | | | |
| 2486121 | NANCY I LEON MARRERO | Address on File | | | | | | |
| 2466294 | Nancy I Leon Morales | Address on File | | | | | | |
| 2428629 | Nancy I Llanes Villegas | Address on File | | | | | | |
| 2480594 | NANCY I LUGO BAEZ | Address on File | | | | | | |
| 2534845 | Nancy I Martinez Ilarraza | Address on File | | | | | | |
| 2432078 | Nancy I Martinez Rodriguez | Address on File | | | | | | |
| 2397596 | Nancy I Martinez Suarez | Address on File | | | | | | |
| 2429553 | Nancy I Medina Maldonado | Address on File | | | | | | |
| 2483308 | NANCY I MELENDEZ TORRES | Address on File | | | | | | |
| 2528652 | Nancy I Melendez Torres | Address on File | | | | | | |
| 2542721 | Nancy I Melendez Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256336 | Nancy I Navarro Centeno | Address on File | | | | | | |
| 2346514 | Nancy I Negron Lopez | Address on File | | | | | | |
| 2469708 | Nancy I Quirindongo Milanes | Address on File | | | | | | |
| 2499047 | NANCY I RESTO NEGRON | Address on File | | | | | | |
| 2451938 | Nancy I Rivas Rodriguez | Address on File | | | | | | |
| 2448010 | Nancy I Rivera Aviles | Address on File | | | | | | |
| 2513797 | Nancy I Rivera Davila | Address on File | | | | | | |
| 2475516 | NANCY I RIVERA MAYMI | Address on File | | | | | | |
| 2452572 | Nancy I Rivera Morales | Address on File | | | | | | |
| 2424080 | Nancy I Rivera Rivera | Address on File | | | | | | |
| 2440074 | Nancy I Rivera Rivera | Address on File | | | | | | |
| 2488836 | NANCY I RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2495293 | NANCY I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2480155 | NANCY I RUIZ CRUZ | Address on File | | | | | | |
| 2447212 | Nancy I Sanchez Villanueva | Address on File | | | | | | |
| 2501201 | NANCY I SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2438596 | Nancy I Surillo Figueroa | Address on File | | | | | | |
| 2475586 | NANCY I TORRES MARTI | Address on File | | | | | | |
| 2545942 | Nancy I Velez Perez | Address on File | | | | | | |
| 2385435 | Nancy I Velez Yambo | Address on File | | | | | | |
| 2528300 | Nancy I Villafa?E Camacho | Address on File | | | | | | |
| 2481353 | NANCY I VILLAFANE CAMACHO | Address on File | | | | | | |
| 2436768 | Nancy Irizarry Torres | Address on File | | | | | | |
| 2442435 | Nancy Irizarry Velazquez | Address on File | | | | | | |
| 2381321 | Nancy Isaac Burgos | Address on File | | | | | | |
| 2525616 | Nancy J Arguinzoni Alejandro | Address on File | | | | | | |
| 2477095 | NANCY J CORTEZ ORTIZ | Address on File | | | | | | |
| 2565286 | Nancy J Cortez Ortiz | Address on File | | | | | | |
| 2447797 | Nancy J Figueroa Santapau | Address on File | | | | | | |
| 2423273 | Nancy J Jimenez Rodriguez | Address on File | | | | | | |
| 2549152 | Nancy J Roman Pizarro | Address on File | | | | | | |
| 2468090 | Nancy Jimenez Hernandez | Address on File | | | | | | |
| 2278591 | Nancy Jonas Ambert | Address on File | | | | | | |
| 2536944 | Nancy Jusino Torres | Address on File | | | | | | |
| 2379497 | Nancy Justiniano Perez | Address on File | | | | | | |
| 2467840 | Nancy L Bayron Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443657 | Nancy L Gomez Adrover | Address on File | | | | | | |
| 2279923 | Nancy L L Aulet Morell | Address on File | | | | | | |
| 2304669 | Nancy L L Rodriguez Nancy | Address on File | | | | | | |
| 2478856 | NANCY L LLOMNART HANKS | Address on File | | | | | | |
| 2542820 | Nancy L Melendez Winandy | Address on File | | | | | | |
| 2482666 | NANCY L MOJICA VEGA | Address on File | | | | | | |
| 2548224 | Nancy L Munoz Bonet | Address on File | | | | | | |
| 2486653 | NANCY L ORTIZ RIVERA | Address on File | | | | | | |
| 2529286 | Nancy L Pagan Resto | Address on File | | | | | | |
| 2499556 | NANCY L RIVERA MALDONADO | Address on File | | | | | | |
| 2482779 | NANCY L RIVERA TORRES | Address on File | | | | | | |
| 2483494 | NANCY L ROCHE GONZALEZ | Address on File | | | | | | |
| 2346509 | Nancy L Sanchez Torres | Address on File | | | | | | |
| 2489687 | NANCY L SANTO RAMIREZ | Address on File | | | | | | |
| 2514286 | Nancy L Serrano Martinez | Address on File | | | | | | |
| 2294007 | Nancy L Velazquez Rodriguez | Address on File | | | | | | |
| 2266419 | Nancy Laboy Negron | Address on File | | | | | | |
| 2395271 | Nancy Lafontaine Martell | Address on File | | | | | | |
| 2272083 | Nancy Lago Escalet | Address on File | | | | | | |
| 2329590 | Nancy Lajara Pacheco | Address on File | | | | | | |
| 2541688 | Nancy Leon Quinonez | Address on File | | | | | | |
| 2438128 | Nancy Loperena Lopez | Address on File | | | | | | |
| 2546432 | Nancy Lopez Cruz | Address on File | | | | | | |
| 2345791 | Nancy Lopez Gonzalez | Address on File | | | | | | |
| 2286974 | Nancy Lopez Irizarry | Address on File | | | | | | |
| 2444101 | Nancy Lopez Mundo | Address on File | | | | | | |
| 2319798 | Nancy Lopez Pellot | Address on File | | | | | | |
| 2439465 | Nancy Lopez Rivera | Address on File | | | | | | |
| 2393504 | Nancy Lopez Torres | Address on File | | | | | | |
| 2533355 | Nancy Lopez Villanueva | Address on File | | | | | | |
| 2547789 | Nancy Lozada Soto | Address on File | | | | | | |
| 2449316 | Nancy Lugo Castro | Address on File | | | | | | |
| 2279104 | Nancy Lugo Feliciano | Address on File | | | | | | |
| 2434977 | Nancy Lugo Sanabria | Address on File | | | | | | |
| 2551099 | Nancy Lugo Vargas | Address on File | | | | | | |
| 2446419 | Nancy Luquis Guadalupe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520262 | Nancy M Atanacio Falcon | Address on File | | | | | | |
| 2434966 | Nancy M Aybar | Address on File | | | | | | |
| 2257757 | Nancy M Barbosa Ayala | Address on File | | | | | | |
| 2449984 | Nancy M Centeno Perez | Address on File | | | | | | |
| 2395284 | Nancy M Costa Cruz | Address on File | | | | | | |
| 2428021 | Nancy M Diaz Alvarez | Address on File | | | | | | |
| 2526450 | Nancy M Escobar Barreto | Address on File | | | | | | |
| 2526825 | Nancy M Miranda Pagan | Address on File | | | | | | |
| 2506999 | NANCY M MUNOZ GONZALEZ | Address on File | | | | | | |
| 2467083 | Nancy M Nieto Caballero | Address on File | | | | | | |
| 2308288 | Nancy M Oliveras Cornier | Address on File | | | | | | |
| 2558778 | Nancy M Otero Perez | Address on File | | | | | | |
| 2543029 | Nancy M Padin Feliciano | Address on File | | | | | | |
| 2381168 | Nancy M Ramirez Terron | Address on File | | | | | | |
| 2491750 | NANCY M RIVERA AVILES | Address on File | | | | | | |
| 2322905 | Nancy M Rivera Bobonis | Address on File | | | | | | |
| 2476121 | NANCY M RIVERA LUNA | Address on File | | | | | | |
| 2552329 | Nancy M Rivera Vidal | Address on File | | | | | | |
| 2423326 | Nancy M Rodriguez Ruiz | Address on File | | | | | | |
| 2480491 | NANCY M RUIZ APONTE | Address on File | | | | | | |
| 2440290 | Nancy M Sanchez De Coste | Address on File | | | | | | |
| 2499563 | NANCY M SANTIAGO TORRES | Address on File | | | | | | |
| 2536153 | Nancy M Seda Rodriguez | Address on File | | | | | | |
| 2425243 | Nancy M Serra | Address on File | | | | | | |
| 2306961 | Nancy M Torres Berrios | Address on File | | | | | | |
| 2387805 | Nancy M Torres Santiago | Address on File | | | | | | |
| 2446144 | Nancy M Vazquez Guilbert | Address on File | | | | | | |
| 2397757 | Nancy M Vazquez Rosario | Address on File | | | | | | |
| 2281218 | Nancy M Velazquez Rivera | Address on File | | | | | | |
| 2512203 | Nancy M. Torres Cruz | Address on File | | | | | | |
| 2463935 | Nancy Malave Santiago | Address on File | | | | | | |
| 2445770 | Nancy Maldonado Cruz | Address on File | | | | | | |
| 2556955 | Nancy Marie Toro Velazquez | Address on File | | | | | | |
| 2256074 | Nancy Marin Pagan | Address on File | | | | | | |
| 2256866 | Nancy Marrero Colon | Address on File | | | | | | |
| 2532138 | Nancy Marrero Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2549143 | Nancy Martin Jimenez | Address on File | | | | | | |
| 2542280 | Nancy Martinez Del Valle | Address on File | | | | | | |
| 2525743 | Nancy Martinez Flores | Address on File | | | | | | |
| 2428504 | Nancy Martinez Giral | Address on File | | | | | | |
| 2380352 | Nancy Martinez Luciano | Address on File | | | | | | |
| 2427685 | Nancy Martinez Ocasio | Address on File | | | | | | |
| 2512691 | Nancy Martinez Ortiz | Address on File | | | | | | |
| 2441709 | Nancy Martinez Santiago | Address on File | | | | | | |
| 2469110 | Nancy Mas Marrero | Address on File | | | | | | |
| 2528953 | Nancy Matos Gonzalez | Address on File | | | | | | |
| 2335225 | Nancy Matos Morales | Address on File | | | | | | |
| 2463654 | Nancy Matos Torres | Address on File | | | | | | |
| 2397687 | Nancy Matos Vazquez | Address on File | | | | | | |
| 2427383 | Nancy Medero Santiago | Address on File | | | | | | |
| 2429370 | Nancy Mejias Feliciano | Address on File | | | | | | |
| 2424969 | Nancy Mejias Gonzalez | Address on File | | | | | | |
| 2542922 | Nancy Mejias Ortiz | Address on File | | | | | | |
| 2457443 | Nancy Mendez Acevedo | Address on File | | | | | | |
| 2431179 | Nancy Mendez Estrada | Address on File | | | | | | |
| 2458955 | Nancy Mendez Mendez | Address on File | | | | | | |
| 2289658 | Nancy Mendoza Sanchez | Address on File | | | | | | |
| 2526756 | Nancy Mercado Acevedo | Address on File | | | | | | |
| 2331024 | Nancy Mercado Baez | Address on File | | | | | | |
| 2344980 | Nancy Mercado Rivera | Address on File | | | | | | |
| 2344954 | Nancy Merced Rivera | Address on File | | | | | | |
| 2276641 | Nancy Miranda Echevarria | Address on File | | | | | | |
| 2508658 | Nancy Miranda Solero | Address on File | | | | | | |
| 2565837 | Nancy Modesti Salinas | Address on File | | | | | | |
| 2296964 | Nancy Monge Martinez | Address on File | | | | | | |
| 2429446 | Nancy Monta?Ez Ramos | Address on File | | | | | | |
| 2345792 | Nancy Montero Negron | Address on File | | | | | | |
| 2542432 | Nancy Montero Pagan | Address on File | | | | | | |
| 2521093 | Nancy Montero Roman | Address on File | | | | | | |
| 2427544 | Nancy Morales Crespo | Address on File | | | | | | |
| 2449186 | Nancy Morales Cruz | Address on File | | | | | | |
| 2446476 | Nancy Morales Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345968 | Nancy Morales Fontan | Address on File | | | | | | |
| 2516218 | Nancy Morales Hernandez | Address on File | | | | | | |
| 2432161 | Nancy Morales Justiniano | Address on File | | | | | | |
| 2372181 | Nancy Morales Martinez | Address on File | | | | | | |
| 2563681 | Nancy Morales Mojica | Address on File | | | | | | |
| 2341397 | Nancy Morales Morales | Address on File | | | | | | |
| 2393310 | Nancy Morales Schettini | Address on File | | | | | | |
| 2343964 | Nancy Mulero Rodriguez | Address on File | | | | | | |
| 2374916 | Nancy Muller Hernandez | Address on File | | | | | | |
| 2309708 | Nancy Munoz Munoz | Address on File | | | | | | |
| 2297012 | Nancy Murphy Cordero | Address on File | | | | | | |
| 2454831 | Nancy N Asencio Matos | Address on File | | | | | | |
| 2447680 | Nancy N Berrios Diaz, | Address on File | | | | | | |
| 2441592 | Nancy N De Jesus Afanador | Address on File | | | | | | |
| 2462476 | Nancy N Gonzalez Huertas | Address on File | | | | | | |
| 2439023 | Nancy N Nazario Caraballo | Address on File | | | | | | |
| 2440085 | Nancy N Rosado Cuevas | Address on File | | | | | | |
| 2451503 | Nancy Na Colon | Address on File | | | | | | |
| 2432879 | Nancy Na Del | Address on File | | | | | | |
| 2559545 | Nancy Natal Rodriguez | Address on File | | | | | | |
| 2440757 | Nancy Navedo Otero | Address on File | | | | | | |
| 2439200 | Nancy Nazario Rodriguez | Address on File | | | | | | |
| 2457411 | Nancy Negron Fuentes | Address on File | | | | | | |
| 2266006 | Nancy Nerys Rivera | Address on File | | | | | | |
| 2328803 | Nancy Nieves Alicea | Address on File | | | | | | |
| 2566636 | Nancy Nieves Hernandez | Address on File | | | | | | |
| 2517173 | Nancy Nieves Qui?Onez | Address on File | | | | | | |
| 2557018 | Nancy Nieves Rivera | Address on File | | | | | | |
| 2319375 | Nancy Nieves Rodriguez | Address on File | | | | | | |
| 2308789 | Nancy Nieves Viera | Address on File | | | | | | |
| 2467303 | Nancy Novoa Lopez | Address on File | | | | | | |
| 2500876 | NANCY O ROMAN MOYA | Address on File | | | | | | |
| 2309957 | Nancy O Vazquez Cardona | Address on File | | | | | | |
| 2380101 | Nancy Ocasio Rodriguez | Address on File | | | | | | |
| 2263783 | Nancy Olivo Pizarro | Address on File | | | | | | |
| 2424858 | Nancy Olmo Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381945 | Nancy Orta Perez | Address on File | | | | | | |
| 2451985 | Nancy Ortiz Baez | Address on File | | | | | | |
| 2445655 | Nancy Ortiz Castro | Address on File | | | | | | |
| 2535373 | Nancy Ortiz De Jesus | Address on File | | | | | | |
| 2329379 | Nancy Ortiz Ortiz | Address on File | | | | | | |
| 2438520 | Nancy Ortiz Pellot | Address on File | | | | | | |
| 2439356 | Nancy Ortiz Torres | Address on File | | | | | | |
| 2429237 | Nancy Osorio Medero | Address on File | | | | | | |
| 2452354 | Nancy Ostolaza Rodriguez | Address on File | | | | | | |
| 2443218 | Nancy Otero Abreu | Address on File | | | | | | |
| 2479934 | NANCY P COLOMBO PEREZ | Address on File | | | | | | |
| 2312517 | Nancy Pacheco Cintron | Address on File | | | | | | |
| 2540055 | Nancy Pagan Cornier | Address on File | | | | | | |
| 2441092 | Nancy Paneto Camacho | Address on File | | | | | | |
| 2398179 | Nancy Pena Rodriguez | Address on File | | | | | | |
| 2393019 | Nancy Pereira Lopez | Address on File | | | | | | |
| 2548390 | Nancy Perez Albino | Address on File | | | | | | |
| 2345432 | Nancy Perez Bonilla | Address on File | | | | | | |
| 2429187 | Nancy Perez Fernandez | Address on File | | | | | | |
| 2343388 | Nancy Perez Gonzalez | Address on File | | | | | | |
| 2445833 | Nancy Perez Gonzalez | Address on File | | | | | | |
| 2381905 | Nancy Perez Morales | Address on File | | | | | | |
| 2469112 | Nancy Perez Rosa | Address on File | | | | | | |
| 2441598 | Nancy Perez Santiago | Address on File | | | | | | |
| 2391147 | Nancy Pizarro Correa | Address on File | | | | | | |
| 2525315 | Nancy Qui?Ones Morales | Address on File | | | | | | |
| 2306378 | Nancy Quinones Morales | Address on File | | | | | | |
| 2529053 | Nancy Quintero Sanchez | Address on File | | | | | | |
| 2502790 | NANCY R LAJARA RUIZ | Address on File | | | | | | |
| 2294786 | Nancy R R Morales Figueroa | Address on File | | | | | | |
| 2290367 | Nancy Ramos Ojeda | Address on File | | | | | | |
| 2376590 | Nancy Ramos Ramirez | Address on File | | | | | | |
| 2382570 | Nancy Ramos Rodriguez | Address on File | | | | | | |
| 2429072 | Nancy Ramos Suarez | Address on File | | | | | | |
| 2528056 | Nancy Rentas Martinez | Address on File | | | | | | |
| 2450435 | Nancy Reyes Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436148 | Nancy Reyes Umpierre | Address on File | | | | | | |
| 2438757 | Nancy Rios Brignoni | Address on File | | | | | | |
| 2395550 | Nancy Rios Marengo | Address on File | | | | | | |
| 2525029 | Nancy Rios Martinez | Address on File | | | | | | |
| 2529028 | Nancy Rios Rivera | Address on File | | | | | | |
| 2333914 | Nancy Rivera Alejandro | Address on File | | | | | | |
| 2307095 | Nancy Rivera Arroyo | Address on File | | | | | | |
| 2325719 | Nancy Rivera Ayala | Address on File | | | | | | |
| 2255246 | Nancy Rivera Calez | Address on File | | | | | | |
| 2386335 | Nancy Rivera Cortez | Address on File | | | | | | |
| 2527813 | Nancy Rivera Crespo | Address on File | | | | | | |
| 2440464 | Nancy Rivera Diaz | Address on File | | | | | | |
| 2564905 | Nancy Rivera Figueroa | Address on File | | | | | | |
| 2446689 | Nancy Rivera Garcia | Address on File | | | | | | |
| 2566171 | Nancy Rivera Jimenez | Address on File | | | | | | |
| 2264942 | Nancy Rivera Lopez | Address on File | | | | | | |
| 2397412 | Nancy Rivera Lopez | Address on File | | | | | | |
| 2448696 | Nancy Rivera Lopez | Address on File | | | | | | |
| 2426585 | Nancy Rivera Monserrate | Address on File | | | | | | |
| 2297615 | Nancy Rivera Narvaez | Address on File | | | | | | |
| 2526039 | Nancy Rivera Ramos | Address on File | | | | | | |
| 2439929 | Nancy Rivera Resto | Address on File | | | | | | |
| 2271993 | Nancy Rivera Rivera | Address on File | | | | | | |
| 2469299 | Nancy Rivera Rivera | Address on File | | | | | | |
| 2557874 | Nancy Rivera Sanchez | Address on File | | | | | | |
| 2255267 | Nancy Rivera Santos | Address on File | | | | | | |
| 2432702 | Nancy Rivera Valentin | Address on File | | | | | | |
| 2265177 | Nancy Rivera Vizcarrondo | Address on File | | | | | | |
| 2390269 | Nancy Robles Carrasquillo | Address on File | | | | | | |
| 2270292 | Nancy Robles Cruz | Address on File | | | | | | |
| 2533842 | Nancy Robles Qui?Onez | Address on File | | | | | | |
| 2466966 | Nancy Robles Rivera | Address on File | | | | | | |
| 2536459 | Nancy Robles Sanchez | Address on File | | | | | | |
| 2509321 | Nancy Rodriguez | Address on File | | | | | | |
| 2528426 | Nancy Rodriguez Abreu | Address on File | | | | | | |
| 2344496 | Nancy Rodriguez Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443581 | Nancy Rodriguez Cortes | Address on File | | | | | | |
| 2435936 | Nancy Rodriguez De Jesus | Address on File | | | | | | |
| 2284450 | Nancy Rodriguez De Lopez | Address on File | | | | | | |
| 2384525 | Nancy Rodriguez Fuente | Address on File | | | | | | |
| 2265327 | Nancy Rodriguez Gomez | Address on File | | | | | | |
| 2452353 | Nancy Rodriguez Irizarry | Address on File | | | | | | |
| 2261610 | Nancy Rodriguez Nancy | Address on File | | | | | | |
| 2399361 | Nancy Rodriguez Olivera | Address on File | | | | | | |
| 2311123 | Nancy Rodriguez Padilla | Address on File | | | | | | |
| 2374840 | Nancy Rodriguez Perez | Address on File | | | | | | |
| 2436514 | Nancy Rodriguez Perez | Address on File | | | | | | |
| 2328693 | Nancy Rodriguez Rivera | Address on File | | | | | | |
| 2526920 | Nancy Rodriguez Rivera | Address on File | | | | | | |
| 2279901 | Nancy Rodriguez Rodriguez | Address on File | | | | | | |
| 2254546 | Nancy Rodriguez Roque | Address on File | | | | | | |
| 2537624 | Nancy Rodriguez Velazquez | Address on File | | | | | | |
| 2566243 | Nancy Rojas Rivera | Address on File | | | | | | |
| 2543696 | Nancy Rojas Torres | Address on File | | | | | | |
| 2434934 | Nancy Rojas Vergara | Address on File | | | | | | |
| 2290693 | Nancy Roldos Ribot | Address on File | | | | | | |
| 2268868 | Nancy Rolon Cruz | Address on File | | | | | | |
| 2566428 | Nancy Roman Rosa | Address on File | | | | | | |
| 2307366 | Nancy Romero Gonzalez | Address on File | | | | | | |
| 2313626 | Nancy Romero Gonzalez | Address on File | | | | | | |
| 2337756 | Nancy Rondon Leon | Address on File | | | | | | |
| 2342358 | Nancy Rosado Alicea | Address on File | | | | | | |
| 2509697 | Nancy Rosado Casado | Address on File | | | | | | |
| 2282704 | Nancy Rosado Concepcion | Address on File | | | | | | |
| 2432528 | Nancy Rosado Matos | Address on File | | | | | | |
| 2329749 | Nancy Rosado Negron | Address on File | | | | | | |
| 2527835 | Nancy Rosado Rodriguez | Address on File | | | | | | |
| 2347485 | Nancy Rosario Bassatt | Address on File | | | | | | |
| 2430992 | Nancy Rosario Lopez | Address on File | | | | | | |
| 2538997 | Nancy Rosario Perez | Address on File | | | | | | |
| 2469994 | Nancy Rubert Andujar | Address on File | | | | | | |
| 2514660 | Nancy Ruiz Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309560 | Nancy Ruiz Santini | Address on File | | | | | | |
| 2436385 | Nancy S Rivera Cintron | Address on File | | | | | | |
| 2342265 | Nancy S Roth De Rodriguez | Address on File | | | | | | |
| 2342791 | Nancy Saez Caban | Address on File | | | | | | |
| 2297125 | Nancy Salcedo Santos | Address on File | | | | | | |
| 2527935 | Nancy Sanchez Colon | Address on File | | | | | | |
| 2555888 | Nancy Sanchez Estrada | Address on File | | | | | | |
| 2425111 | Nancy Sanchez Vega | Address on File | | | | | | |
| 2255319 | Nancy Sanjurjo Torres | Address on File | | | | | | |
| 2558521 | Nancy Santana Carire | Address on File | | | | | | |
| 2524899 | Nancy Santana Flores | Address on File | | | | | | |
| 2525293 | Nancy Santana Mendez | Address on File | | | | | | |
| 2547593 | Nancy Santiago | Address on File | | | | | | |
| 2376992 | Nancy Santiago Burgos | Address on File | | | | | | |
| 2427860 | Nancy Santiago Gonzalez | Address on File | | | | | | |
| 2373085 | Nancy Santiago Hernandez | Address on File | | | | | | |
| 2271602 | Nancy Santiago Irizarry | Address on File | | | | | | |
| 2519408 | Nancy Santiago Irizarry | Address on File | | | | | | |
| 2456226 | Nancy Santiago Marquez | Address on File | | | | | | |
| 2397718 | Nancy Santiago Otero | Address on File | | | | | | |
| 2462548 | Nancy Santiago Pabon | Address on File | | | | | | |
| 2437849 | Nancy Santiago Plaza | Address on File | | | | | | |
| 2558098 | Nancy Santiago Santiago | Address on File | | | | | | |
| 2515621 | Nancy Santiago Santiago | Address on File | | | | | | |
| 2424122 | Nancy Santiago Torres | Address on File | | | | | | |
| 2426133 | Nancy Santos Adorno | Address on File | | | | | | |
| 2529095 | Nancy Santos Rivera | Address on File | | | | | | |
| 2452257 | Nancy Santos Ruiz | Address on File | | | | | | |
| 2442274 | Nancy Seda Cardona | Address on File | | | | | | |
| 2467249 | Nancy Seda Rivera | Address on File | | | | | | |
| 2431082 | Nancy Seda Vega | Address on File | | | | | | |
| 2268657 | Nancy Segarra Vega | Address on File | | | | | | |
| 2444406 | Nancy Sein Aponte | Address on File | | | | | | |
| 2274419 | Nancy Serrano Pagan | Address on File | | | | | | |
| 2535481 | Nancy Silva Figueroa | Address on File | | | | | | |
| 2563597 | Nancy Soler Encarnacion | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530744 | Nancy Solla Huertas | Address on File | | | | | | |
| 2446771 | Nancy Soto Lopez | Address on File | | | | | | |
| 2425708 | Nancy Soto Lozada | Address on File | | | | | | |
| 2443604 | Nancy Soto Ortiz | Address on File | | | | | | |
| 2342603 | Nancy Toro Luicioni | Address on File | | | | | | |
| 2312015 | Nancy Toro Servera | Address on File | | | | | | |
| 2391478 | Nancy Torres Acevedo | Address on File | | | | | | |
| 2527897 | Nancy Torres Centeno | Address on File | | | | | | |
| 2336006 | Nancy Torres Marti | Address on File | | | | | | |
| 2344971 | Nancy Torres Nieves | Address on File | | | | | | |
| 2530618 | Nancy Torres Robles | Address on File | | | | | | |
| 2543337 | Nancy Torres Rosario | Address on File | | | | | | |
| 2338271 | Nancy Torres Torrellas | Address on File | | | | | | |
| 2453735 | Nancy Torres Torruezas | Address on File | | | | | | |
| 2320041 | Nancy Tosado Soberal | Address on File | | | | | | |
| 2265011 | Nancy V L Hernandez Torres | Address on File | | | | | | |
| 2387594 | Nancy Valentin Ansiani | Address on File | | | | | | |
| 2527638 | Nancy Valentin Rodriguez | Address on File | | | | | | |
| 2450356 | Nancy Varela Rivera | Address on File | | | | | | |
| 2392603 | Nancy Vargas Acosta | Address on File | | | | | | |
| 2442585 | Nancy Vargas Asencio | Address on File | | | | | | |
| 2517917 | Nancy Vargas Tapia | Address on File | | | | | | |
| 2306971 | Nancy Vazquez Algarin | Address on File | | | | | | |
| 2549204 | Nancy Vazquez Diaz | Address on File | | | | | | |
| 2557880 | Nancy Vazquez Galindez | Address on File | | | | | | |
| 2451258 | Nancy Vazquez Rosario | Address on File | | | | | | |
| 2347523 | Nancy Vazquez Velez | Address on File | | | | | | |
| 2459534 | Nancy Vega Santiago | Address on File | | | | | | |
| 2318925 | Nancy Veguilla Capeles | Address on File | | | | | | |
| 2437686 | Nancy Velazquez Casillas | Address on File | | | | | | |
| 2535021 | Nancy Velez | Address on File | | | | | | |
| 2539367 | Nancy Velez | Address on File | | | | | | |
| 2432683 | Nancy Velez Alicea | Address on File | | | | | | |
| 2332406 | Nancy Velez Cantres | Address on File | | | | | | |
| 2523888 | Nancy Velez Padilla | Address on File | | | | | | |
| 2343725 | Nancy Velez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425926 | Nancy Vigo Figueroa | Address on File | | | | | | |
| 2491734 | NANCY W GARCIA ORTEGA | Address on File | | | | | | |
| 2501127 | NANCY Y ALVAREZ FLORES | Address on File | | | | | | |
| 2497588 | NANCY Y GARCIA DIAZ | Address on File | | | | | | |
| 2486102 | NANCY Y MIRANDA FLORES | Address on File | | | | | | |
| 2397387 | Nancy Y Rodriguez Vega | Address on File | | | | | | |
| 2509374 | Nancy Y Valenzuela De Jesus | Address on File | | | | | | |
| 2517880 | Nancy Z Alvarez Gonzalez | Address on File | | | | | | |
| 2427373 | Nancy Zayas | Address on File | | | | | | |
| 2518246 | Nancy Zayas Rivera | Address on File | | | | | | |
| 2452412 | Naneth Chacon Grau | Address on File | | | | | | |
| 2490805 | NANETTE  ADAMES QUINTANA | Address on File | | | | | | |
| 2475406 | NANETTE  APONTE FELIX | Address on File | | | | | | |
| 2504758 | NANETTE  TRUJILLO RIVERA | Address on File | | | | | | |
| 2508176 | Nanette Benitez Monllor | Address on File | | | | | | |
| 2556399 | Nanette Gonzalez Pacheco | Address on File | | | | | | |
| 2452838 | Nanette I Guevara Perez | Address on File | | | | | | |
| 2442922 | Nanette J Laguer Laguer | Address on File | | | | | | |
| 2515452 | Nanette M Maldonado Melendez | Address on File | | | | | | |
| 2554741 | Nanette Masso | Address on File | | | | | | |
| 2442756 | Nanette N Nazario Saez | Address on File | | | | | | |
| 2557401 | Nanette Noble Cortes | Address on File | | | | | | |
| 2427093 | Nanette Ortiz Agosto | Address on File | | | | | | |
| 2463577 | Nanette Rodriguez Pagan | Address on File | | | | | | |
| 2528639 | Nanette Rosado Rivera | Address on File | | | | | | |
| 2512386 | Nanette Ruiz Rivera | Address on File | | | | | | |
| 2424200 | Nanette Z Torres Ocasio | Address on File | | | | | | |
| 2464757 | Nanette Z Torres Ocasio | Address on File | | | | | | |
| 2494505 | NANEY  PEREZ QUINONES | Address on File | | | | | | |
| 2507101 | NANMARIE  GARCIA MEDINA | Address on File | | | | | | |
| 2531095 | Nannete Velez Sepulveda | Address on File | | | | | | |
| 2476585 | NANNETTE  MORALES CRUZ | Address on File | | | | | | |
| 2487758 | NANNETTE  OJEDA MARINI | Address on File | | | | | | |
| 2501753 | NANNETTE  PORTALATIN RIVERA | Address on File | | | | | | |
| 2482462 | NANNETTE  RIVERA SANTIAGO | Address on File | | | | | | |
| 2490342 | NANNETTE  RIVERA SANTIAGO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2504937 | NANNETTE  RODRIGUEZ MARQUEZ | Address on File | | | | | | |
| 2547209 | Nannette Arzuaga Canto | Address on File | | | | | | |
| 2547100 | Nannette Casta?O Pimentel | Address on File | | | | | | |
| 2560663 | Nannette Castro Ramos | Address on File | | | | | | |
| 2346644 | Nannette Claudio Nieves | Address on File | | | | | | |
| 2538269 | Nannette G Vazquez Melendez | Address on File | | | | | | |
| 2448932 | Nannette I Favale Roman | Address on File | | | | | | |
| 2435865 | Nannette Justiniano Linares | Address on File | | | | | | |
| 2523915 | Nannette Loperenaortiz | Address on File | | | | | | |
| 2440907 | Nannette M Abadia MuOz | Address on File | | | | | | |
| 2444195 | Nannette M Jimenez Osorio | Address on File | | | | | | |
| 2497217 | NANNETTE M JIMENEZ OSORIO | Address on File | | | | | | |
| 2545480 | Nannette Marquez Pacheco | Address on File | | | | | | |
| 2459912 | Nannette N Santos Rolon | Address on File | | | | | | |
| 2398902 | Nannette Nazario Castro | Address on File | | | | | | |
| 2530814 | Nannette Torres Maldonado | Address on File | | | | | | |
| 2426782 | Nannette Y Borrali Tirado | Address on File | | | | | | |
| 2327600 | Nanntte Bartolomei Bartolomei | Address on File | | | | | | |
| 2524544 | Nansi A. Montilla Ortiz | Address on File | | | | | | |
| 2457928 | Nantonio J Moro Perez | Address on File | | | | | | |
| 2532350 | Naohmi Echevarria Cotto | Address on File | | | | | | |
| 2478112 | NAOLA M GUZMAN RAMIREZ | Address on File | | | | | | |
| 2475623 | NAOMI  FELIX VAZQUEZ | Address on File | | | | | | |
| 2505010 | NAOMI  RIVERA MERCADO | Address on File | | | | | | |
| 2492165 | NAOMI C MOLINA MARTINEZ | Address on File | | | | | | |
| 2558538 | Naomi F Ramos Diaz | Address on File | | | | | | |
| 2447189 | Naomi Figueroa Castro | Address on File | | | | | | |
| 2335668 | Naomi Hernandez Sanchez | Address on File | | | | | | |
| 2509852 | Naomi Marrero Rodriguez | Address on File | | | | | | |
| 2376077 | Naomi Rodriguez Correa | Address on File | | | | | | |
| 2511249 | Naomi S. Medina Diaz | Address on File | | | | | | |
| 2503248 | NAOMI Y PEREZ JUSTINIANO | Address on File | | | | | | |
| 2510828 | Naomie Clavel Nadal | Address on File | | | | | | |
| 2543433 | Naomik Rivera Rivera | Address on File | | | | | | |
| 2488416 | NAOMY  RUIZ GARCES | Address on File | | | | | | |
| 2312408 | Naomy M. M Solero Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2557426 | Naomy Morales Cuadrado | Address on File | | | | | | |
| 2551688 | Naphis Torres Castro | Address on File | | | | | | |
| 2354996 | NAPOLEONI,CARMEN N | Address on File | | | | | | |
| 2409901 | NAPOLITANO MATTA,GRACE M | Address on File | | | | | | |
| 2499754 | NARA  SOTO GONZALEZ | Address on File | | | | | | |
| 2451709 | Nara M Canino Salgado | Address on File | | | | | | |
| 2541800 | Nara Matias Canino | Address on File | | | | | | |
| 2563607 | Narachi Moyett Davila | Address on File | | | | | | |
| 2370037 | NARARIO FLORES,ELIA | Address on File | | | | | | |
| 2340716 | Narcico Echevarias Mercado | Address on File | | | | | | |
| 2304368 | Narcisa Aviles Cordero | Address on File | | | | | | |
| 2307189 | Narcisa Burgos Hernandez | Address on File | | | | | | |
| 2315474 | Narcisa Camacho Baez | Address on File | | | | | | |
| 2374995 | Narcisa Centeno Campos | Address on File | | | | | | |
| 2311726 | Narcisa Conde Castro | Address on File | | | | | | |
| 2331881 | Narcisa Diaz Morales | Address on File | | | | | | |
| 2277468 | Narcisa Fernandez Gonzalez | Address on File | | | | | | |
| 2290362 | Narcisa Guadalupe Torres | Address on File | | | | | | |
| 2291542 | Narcisa Guasp Seda | Address on File | | | | | | |
| 2314671 | Narcisa Lopez Velez | Address on File | | | | | | |
| 2300964 | Narcisa Lozada Castro | Address on File | | | | | | |
| 2336834 | Narcisa Ramos Flores | Address on File | | | | | | |
| 2266351 | Narcisa Ramos Rolon | Address on File | | | | | | |
| 2296669 | Narcisa Rivera Colon | Address on File | | | | | | |
| 2268627 | Narcisa Ruiz Quintero | Address on File | | | | | | |
| 2463231 | Narcisa Ruiz Vazquez | Address on File | | | | | | |
| 2549002 | Narcisa Santana Jose | Address on File | | | | | | |
| 2315858 | Narcisa Sierra Tirado | Address on File | | | | | | |
| 2489098 | NARCISO  NEGRON PEREZ | Address on File | | | | | | |
| 2486461 | NARCISO  VILLANUEVA DAVILA | Address on File | | | | | | |
| 2498147 | NARCISO  GOMEZ GONEZ | Address on File | | | | | | |
| 2489797 | NARCISO  GONZALEZ TORRES | Address on File | | | | | | |
| 2470872 | Narciso A Moreno Beiso | Address on File | | | | | | |
| 2378192 | Narciso Acevedo Vega | Address on File | | | | | | |
| 2453063 | Narciso Alvarez Santiago | Address on File | | | | | | |
| 2385920 | Narciso Aponte Cartagena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255031 | Narciso Berrios Santiago | Address on File | | | | | | |
| 2288809 | Narciso Burgos Melendez | Address on File | | | | | | |
| 2376502 | Narciso C C Davila Zayas | Address on File | | | | | | |
| 2562321 | Narciso Camacho Cruz | Address on File | | | | | | |
| 2293632 | Narciso Cardona Davila | Address on File | | | | | | |
| 2447546 | Narciso De Jesus Cardona | Address on File | | | | | | |
| 2321911 | Narciso Garcia Alamo | Address on File | | | | | | |
| 2264910 | Narciso Gonzalez Torres | Address on File | | | | | | |
| 2531646 | Narciso J Rodriguez Velazquez | Address on File | | | | | | |
| 2380242 | Narciso Lleras Pabon | Address on File | | | | | | |
| 2545826 | Narciso Maldonado Guadalupe | Address on File | | | | | | |
| 2372929 | Narciso Matos Nazario | Address on File | | | | | | |
| 2389392 | Narciso Melendez Perez | Address on File | | | | | | |
| 2391561 | Narciso Mendoza Lebron | Address on File | | | | | | |
| 2453851 | Narciso Na Rodriguez | Address on File | | | | | | |
| 2392597 | Narciso Nazario De Jesus | Address on File | | | | | | |
| 2323328 | Narciso Ortiz Morales | Address on File | | | | | | |
| 2395810 | Narciso Perez Sanjurjo | Address on File | | | | | | |
| 2335845 | Narciso Ramirez Bourdon | Address on File | | | | | | |
| 2264167 | Narciso Rodriguez Biaggi | Address on File | | | | | | |
| 2263820 | Narciso Rodriguez Masso | Address on File | | | | | | |
| 2276039 | Narciso Rolon Saez | Address on File | | | | | | |
| 2321603 | Narciso Torres Garcia | Address on File | | | | | | |
| 2300177 | Narciso Urdaz Olmo | Address on File | | | | | | |
| 2331855 | Narciso Vega Pagan | Address on File | | | | | | |
| 2376451 | Narciso Velazquez Rodriguez | Address on File | | | | | | |
| 2455966 | Narcisus L Ocasio Parra | Address on File | | | | | | |
| 2427933 | Narda C Santiago Guzman | Address on File | | | | | | |
| 2472105 | NARDA C SANTIAGO GUZMAN | Address on File | | | | | | |
| 2383047 | Narda I Roig Santana | Address on File | | | | | | |
| 2445672 | Narda L. L Marquezrodrigez | Address on File | | | | | | |
| 2488356 | NARDA M ALVAREZ ROSADO | Address on File | | | | | | |
| 2338039 | Narda Melendez Melendez | Address on File | | | | | | |
| 2285447 | Narda Toro Rivera | Address on File | | | | | | |
| 2489453 | NARDDY  FIGUEROA AYALA | Address on File | | | | | | |
| 2343440 | Nardo D Valentin Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538912 | Nardy Cordero | Address on File | | | | | | |
| 2553540 | Nardy Hernandez | Address on File | | | | | | |
| 2565439 | Nardy Rivera Tapia | Address on File | | | | | | |
| 2457255 | Nardy Romero Flores | Address on File | | | | | | |
| 2555927 | Narelys Nazario Ortega | Address on File | | | | | | |
| 2523606 | Narha Diaz Diaz | Address on File | | | | | | |
| 2508767 | Nariel Prieto Cosme | Address on File | | | | | | |
| 2547027 | Narmo De Jesus De Jesus | Address on File | | | | | | |
| 2273832 | Narmo E E Otero Maldonado | Address on File | | | | | | |
| 2556883 | Narmo M Sanchez Martinez | Address on File | | | | | | |
| 2414158 | NARVAEZ ALAGO,DORIS | Address on File | | | | | | |
| 2405238 | NARVAEZ AVILES,FELIX A | Address on File | | | | | | |
| 2352774 | NARVAEZ BEAUCHAMP,DEBORAH S | Address on File | | | | | | |
| 2420191 | NARVAEZ CORTES,NANCY | Address on File | | | | | | |
| 2405154 | NARVAEZ CORTEZ,HAYDEE | Address on File | | | | | | |
| 2409752 | NARVAEZ DIAZ,GRACIELA | Address on File | | | | | | |
| 2366190 | NARVAEZ LOPEZ,IRMA | Address on File | | | | | | |
| 2409373 | NARVAEZ LOPEZ,OLGA D | Address on File | | | | | | |
| 2355368 | NARVAEZ LOZADA,RAFAEL | Address on File | | | | | | |
| 2369178 | NARVAEZ MARTINEZ,IRMA | Address on File | | | | | | |
| 2411943 | NARVAEZ MILLAN,MARIA DE LOS A | Address on File | | | | | | |
| 2355313 | NARVAEZ NARVAEZ,INES | Address on File | | | | | | |
| 2564582 | Narvaez Ortiz Felix | Address on File | | | | | | |
| 2356945 | NARVAEZ PADILLA,MIGUEL A | Address on File | | | | | | |
| 2407927 | NARVAEZ QUINONES,MINERVA | Address on File | | | | | | |
| 2414409 | NARVAEZ RIVERA,CARMEN C | Address on File | | | | | | |
| 2357923 | NARVAEZ RIVERA,CARMEN D | Address on File | | | | | | |
| 2414962 | NARVAEZ RIVERA,NELLY | Address on File | | | | | | |
| 2401829 | NARVAEZ ROSARIO,ANGEL G | Address on File | | | | | | |
| 2355397 | NARVAEZ ROSARIO,JOSEFA | Address on File | | | | | | |
| 2363613 | NARVAEZ SANTANA,JUANA | Address on File | | | | | | |
| 2354145 | NARVAEZ SANTIAGO,JUSTINO | Address on File | | | | | | |
| 2354029 | NARVAEZ SANTIAGO,LUIS E | Address on File | | | | | | |
| 2280106 | Narzy S S Berrios Matos | Address on File | | | | | | |
| 2396867 | Nashaly Castro Muniz | Address on File | | | | | | |
| 2342066 | Nashaly Figueroa Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2396861 | Nashaly Rivera Crespo | Address on File | | | | | | |
| 2505468 | NASHELY R MELENDEZ MARTINEZ | Address on File | | | | | | |
| 2501333 | NASHIRA  INCLAN MUNOZ | Address on File | | | | | | |
| 2524506 | Nashlie Velazquez Cotto | Address on File | | | | | | |
| 2511974 | Nashuali Figueroa Ruiz | Address on File | | | | | | |
| 2511794 | Nashyma Hernandez Nichols | Address on File | | | | | | |
| 2499273 | NASRA  NOFAL SERRANO | Address on File | | | | | | |
| 2450597 | Nasrra I Ali Bonilla | Address on File | | | | | | |
| 2453374 | Nasser Taha Estrada | Address on File | | | | | | |
| 2546608 | Natacha G Rivera Navarro | Address on File | | | | | | |
| 2509128 | Natacha Gonzalez Lopez | Address on File | | | | | | |
| 2523341 | Natacha Justiniano Gonzalez | Address on File | | | | | | |
| 2511377 | Natacha Rivera Rodriguez | Address on File | | | | | | |
| 2476967 | NATAINA  AVILES TORRES | Address on File | | | | | | |
| 2357983 | NATAL ADORNO,JUANA | Address on File | | | | | | |
| 2370986 | NATAL ADORNO,SUSANA | Address on File | | | | | | |
| 2399879 | NATAL HENRIQUEZ,MARIA DEL P | Address on File | | | | | | |
| 2366068 | NATAL LAUREANO,CANDIDA | Address on File | | | | | | |
| 2529350 | Natal Maldonado Deborah | Address on File | | | | | | |
| 2369800 | NATAL MARTINEZ,EDWIN | Address on File | | | | | | |
| 2404698 | NATAL MARTINEZ,LORNA L | Address on File | | | | | | |
| 2551934 | Natal Na Caraballo | Address on File | | | | | | |
| 2351148 | NATAL ORTIZ,BLANCA E | Address on File | | | | | | |
| 2363536 | NATAL PEREZ,JOSE A | Address on File | | | | | | |
| 2400435 | NATAL RAMOS,ELBA I | Address on File | | | | | | |
| 2410980 | NATAL ROSA,ROBERTO | Address on File | | | | | | |
| 2408142 | NATAL SALGADO,RUTH | Address on File | | | | | | |
| 2369817 | NATAL SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2366694 | NATAL SOLA,EDDA N | Address on File | | | | | | |
| 2512893 | Natalee Fuentes Rivera | Address on File | | | | | | |
| 2504605 | NATALIA  APONTE MEDERO | Address on File | | | | | | |
| 2502666 | NATALIA  ARZOLA CARDIN | Address on File | | | | | | |
| 2497838 | NATALIA  CENTENO ARROYO | Address on File | | | | | | |
| 2479464 | NATALIA  ECHEVARRIA JIMENEZ | Address on File | | | | | | |
| 2503214 | NATALIA  GARCIA GARCIA | Address on File | | | | | | |
| 2502425 | NATALIA  MENDEZ PALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498527 | NATALIA  RIVERA CARRILLO | Address on File | | | | | | |
| 2505405 | NATALIA  RIVERA MORALES | Address on File | | | | | | |
| 2488486 | NATALIA  RIVERA RIVERA | Address on File | | | | | | |
| 2502732 | NATALIA  VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2531935 | Natalia A Manteiga Gonzalez | Address on File | | | | | | |
| 2286537 | Natalia Carbonell Rosario | Address on File | | | | | | |
| 2305420 | Natalia Castro Rivera | Address on File | | | | | | |
| 2443672 | Natalia Colon Agosto | Address on File | | | | | | |
| 2508016 | Natalia D. Cintron Lopez | Address on File | | | | | | |
| 2553419 | Natalia Delgado Valle | Address on File | | | | | | |
| 2515934 | Natalia Ferro Fajardo | Address on File | | | | | | |
| 2424307 | Natalia Figueroa Medina | Address on File | | | | | | |
| 2534556 | Natalia Figueroa Otero | Address on File | | | | | | |
| 2388754 | Natalia Gonzalez Ortiz | Address on File | | | | | | |
| 2543541 | Natalia Gonzalez Ortiz | Address on File | | | | | | |
| 2556657 | Natalia Guzmán Maldonado | Address on File | | | | | | |
| 2479300 | NATALIA I COLON RIVERA | Address on File | | | | | | |
| 2441990 | Natalia M Diaz Soler Vega | Address on File | | | | | | |
| 2557635 | Natalia M Hernandez Castro | Address on File | | | | | | |
| 2514904 | Natalia M Kerr Giannoni | Address on File | | | | | | |
| 2518385 | Natalia M Zambrana Quintana | Address on File | | | | | | |
| 2542844 | Natalia Moro Perez | Address on File | | | | | | |
| 2316991 | Natalia Oquendo Jesus | Address on File | | | | | | |
| 2527426 | Natalia Pares Pares | Address on File | | | | | | |
| 2254358 | Natalia Perez Hernandez | Address on File | | | | | | |
| 2337575 | Natalia Perez Soto | Address on File | | | | | | |
| 2442419 | Natalia Perez Urena | Address on File | | | | | | |
| 2543963 | Natalia Rios De Jesus | Address on File | | | | | | |
| 2316849 | Natalia Rodriguez Garcia | Address on File | | | | | | |
| 2302395 | Natalia Rodriguez Ortiz | Address on File | | | | | | |
| 2541585 | Natalia Sanchez Figueroa | Address on File | | | | | | |
| 2507514 | Natalia Suarez Ortiz | Address on File | | | | | | |
| 2510773 | Natalia Velazquez Robinson | Address on File | | | | | | |
| 2550167 | Natalia Velez Diaz | Address on File | | | | | | |
| 2264913 | Natalia Villarini Castellar | Address on File | | | | | | |
| 2507773 | Natalia Vmartinez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472246 | NATALIE  AGOSTO RODRIGUES | Address on File | | | | | | |
| 2491936 | NATALIE  CASTRO MARTINEZ | Address on File | | | | | | |
| 2501561 | NATALIE  FRANCO FELIX | Address on File | | | | | | |
| 2471494 | NATALIE  LUGO RIVERA | Address on File | | | | | | |
| 2504357 | NATALIE  MARTINEZ ALABARCES | Address on File | | | | | | |
| 2505000 | NATALIE  MERCADO CARDONA | Address on File | | | | | | |
| 2504464 | NATALIE  NEGRON SEPULVEDA | Address on File | | | | | | |
| 2503083 | NATALIE  RAMIREZ HERNANDEZ | Address on File | | | | | | |
| 2503520 | NATALIE  ROSARIO GONZALEZ | Address on File | | | | | | |
| 2501790 | NATALIE  SAMALOT SOTO | Address on File | | | | | | |
| 2471937 | NATALIE  VARGAS VELEZ | Address on File | | | | | | |
| 2541060 | Natalie A Martinez Velazquez | Address on File | | | | | | |
| 2546944 | Natalie C Napolitano | Address on File | | | | | | |
| 2542958 | Natalie Gonell Guzman | Address on File | | | | | | |
| 2523046 | Natalie Guadalupe Navas | Address on File | | | | | | |
| 2501444 | NATALIE I RONDA TORO | Address on File | | | | | | |
| 2505705 | NATALIE M CRUZ MIRANDA | Address on File | | | | | | |
| 2531986 | Natalie Ortiz | Address on File | | | | | | |
| 2555300 | Natalie Perez Luna | Address on File | | | | | | |
| 2555287 | Natalie Quiles Llanes | Address on File | | | | | | |
| 2558285 | Natalie Rodriguez | Address on File | | | | | | |
| 2336409 | Natalie Sanfiorenzo Irizarry | Address on File | | | | | | |
| 2522823 | Natalie Santana Andujar | Address on File | | | | | | |
| 2549858 | Natalie Valdes Flores | Address on File | | | | | | |
| 2461403 | Natalio Cintron Toro | Address on File | | | | | | |
| 2322322 | Natalio Emmanuelli Santiago | Address on File | | | | | | |
| 2389650 | Natalio Figueroa Ruiz | Address on File | | | | | | |
| 2426710 | Natalio Irizarry Silva | Address on File | | | | | | |
| 2304233 | Natalio Lorenzo Cortes | Address on File | | | | | | |
| 2304290 | Natalio Nieves Navarro | Address on File | | | | | | |
| 2338453 | Natalio Pabon Irizarry | Address on File | | | | | | |
| 2307643 | Natalio Rivera Gonzalez | Address on File | | | | | | |
| 2288744 | Natalio Soto Suren | Address on File | | | | | | |
| 2282908 | Natalio Whartau Mendez | Address on File | | | | | | |
| 2512312 | Nataly M Diaz Rivera | Address on File | | | | | | |
| 2488213 | NATANAEL  CINTRON QUINONES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545252 | Natanael Amaro Ayala | Address on File | | | | | | |
| 2399344 | Natanael Arroyo Cruz | Address on File | | | | | | |
| 2321426 | Natanael Betancourt Rivera | Address on File | | | | | | |
| 2560810 | Natanael Carrasquillo Pizarro | Address on File | | | | | | |
| 2521425 | Natanael Diaz Calzada | Address on File | | | | | | |
| 2380684 | Natanael Echevarria Echeva | Address on File | | | | | | |
| 2320599 | Natanael Estrada Sanchez | Address on File | | | | | | |
| 2343375 | Natanael Fonseca Del Valle | Address on File | | | | | | |
| 2396598 | Natanael Fonseca Gonzalez | Address on File | | | | | | |
| 2535801 | Natanael Guzman Pacheco | Address on File | | | | | | |
| 2557372 | Natanael Hernandez Terreforte | Address on File | | | | | | |
| 2455783 | Natanael Lopez Colom | Address on File | | | | | | |
| 2384779 | Natanael Lopez Corcino | Address on File | | | | | | |
| 2337204 | Natanael Monell Bezares | Address on File | | | | | | |
| 2457512 | Natanael Ortiz Valentin | Address on File | | | | | | |
| 2517915 | Natanael Resto Cruz | Address on File | | | | | | |
| 2547197 | Natanael Roque Nazario | Address on File | | | | | | |
| 2321020 | Nataniel Carmona Alvarez | Address on File | | | | | | |
| 2255265 | Natascha Lopez Escalera | Address on File | | | | | | |
| 2562458 | Natasha A Gitany Alonzo | Address on File | | | | | | |
| 2526795 | Natasha Alicea Velez | Address on File | | | | | | |
| 2512301 | Natasha M Vazquez Perez | Address on File | | | | | | |
| 2403782 | NATER ARROYO,ARTURO | Address on File | | | | | | |
| 2348342 | NATER GONZALEZ,JAIME | Address on File | | | | | | |
| 2368619 | NATER LOPEZ,NORA L | Address on File | | | | | | |
| 2400020 | NATER LOPEZ,NORA M | Address on File | | | | | | |
| 2406583 | NATER MARRERO,ABIGAIL | Address on File | | | | | | |
| 2417638 | NATER MARTINEZ,LUIS | Address on File | | | | | | |
| 2349093 | NATER ORAMA,EMILIO | Address on File | | | | | | |
| 2407011 | NATER REYES,GLADYS A | Address on File | | | | | | |
| 2503052 | NATHALI P MERINO QUINTANA | Address on File | | | | | | |
| 2502111 | NATHALIA  RAMOS MARCANO | Address on File | | | | | | |
| 2513300 | Nathalia Colon Cosme | Address on File | | | | | | |
| 2556696 | Nathalia Rivera Smith | Address on File | | | | | | |
| 2518399 | Nathalia V Ramos Martinez | Address on File | | | | | | |
| 2472691 | NATHALIE  GONZALEZ NEGRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504381 | NATHALIE  ORTIZ EMMANUEL | Address on File | | | | | | |
| 2522949 | Nathalie R Lopez Colon | Address on File | | | | | | |
| 2557814 | Nathallies Britto Carrasquillo | Address on File | | | | | | |
| 2508587 | Nathaly Escalera Santiag | Address on File | | | | | | |
| 2530805 | Nathaly Medina Torres | Address on File | | | | | | |
| 2341403 | Nathaly Torres Rivera | Address on File | | | | | | |
| 2511693 | Nathan Martinez Burgos | Address on File | | | | | | |
| 2496344 | NATHANABEL  ARROYO MARTINEZ | Address on File | | | | | | |
| 2495762 | NATHANAEL  RUIZ ACEVEDO | Address on File | | | | | | |
| 2503530 | NATHANAEL  SUAREZ CORTES | Address on File | | | | | | |
| 2455798 | Nathanael Alvarez Pesante | Address on File | | | | | | |
| 2453904 | Nathanael Carmona | Address on File | | | | | | |
| 2522440 | Nathanael Infante Gonzalez | Address on File | | | | | | |
| 2557692 | Nathanael Loperena Roman | Address on File | | | | | | |
| 2520061 | Nathanael Medina Rios | Address on File | | | | | | |
| 2562542 | Nathanael Melecio Trinidad | Address on File | | | | | | |
| 2536246 | Nathanael Montes Martinez | Address on File | | | | | | |
| 2452462 | Nathanael Na Navarro | Address on File | | | | | | |
| 2450092 | Nathanael Navarro Melendez | Address on File | | | | | | |
| 2523197 | Nathanael Perez Cortes | Address on File | | | | | | |
| 2540573 | Nathanael Roman Melendez | Address on File | | | | | | |
| 2542172 | Nathania R Colon Colon | Address on File | | | | | | |
| 2477741 | NATHANIEL  BENITEZ DELGADO | Address on File | | | | | | |
| 2554133 | Nathaniel Hernandez Gonzalez | Address on File | | | | | | |
| 2545016 | Nathaniel Monta?Ez Caraballo | Address on File | | | | | | |
| 2267885 | Nathaniel Rodriguez Ruiz | Address on File | | | | | | |
| 2545127 | Nathanier Rivera Cruz | Address on File | | | | | | |
| 2473098 | NATISHA  MARIN FERNANDEZ | Address on File | | | | | | |
| 2487582 | NATIVIDAD  SANTIAGO NIEVES | Address on File | | | | | | |
| 2488991 | NATIVIDAD  CRUZ TORRES | Address on File | | | | | | |
| 2472367 | NATIVIDAD  ECHEVARRIA VELEZ | Address on File | | | | | | |
| 2489612 | NATIVIDAD  FIGUEROA FELICIANO | Address on File | | | | | | |
| 2496667 | NATIVIDAD  GARAYUA VELEZ | Address on File | | | | | | |
| 2487893 | NATIVIDAD  MENDEZ GONZALEZ | Address on File | | | | | | |
| 2472607 | NATIVIDAD  MONTALVO BLANDIN | Address on File | | | | | | |
| 2480119 | NATIVIDAD  PAGAN AVILES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486031 | NATIVIDAD  PEREZ ROSA | Address on File | | | | | | |
| 2473812 | NATIVIDAD  RAMOS VEGA | Address on File | | | | | | |
| 2483428 | NATIVIDAD  REYES DEL VALLE | Address on File | | | | | | |
| 2484842 | NATIVIDAD  RIVERA IRIZARRY | Address on File | | | | | | |
| 2487870 | NATIVIDAD  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2493876 | NATIVIDAD  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2474154 | NATIVIDAD  ROSARIO FALCON | Address on File | | | | | | |
| 2489150 | NATIVIDAD  VARGAS GERENA | Address on File | | | | | | |
| 2479484 | NATIVIDAD  VILLODAS GOMEZ | Address on File | | | | | | |
| 2448794 | Natividad Acana Munoz | Address on File | | | | | | |
| 2340017 | Natividad Agosto Baez | Address on File | | | | | | |
| 2290196 | Natividad Almodovar Montalvo | Address on File | | | | | | |
| 2332821 | Natividad Aponte Matos | Address on File | | | | | | |
| 2388866 | Natividad Arzuaga Rosa | Address on File | | | | | | |
| 2316091 | Natividad Caballero Natividad | Address on File | | | | | | |
| 2291327 | Natividad Canales Bultron | Address on File | | | | | | |
| 2301312 | Natividad Carrero Orsini | Address on File | | | | | | |
| 2374311 | Natividad Chico Garcia | Address on File | | | | | | |
| 2310515 | Natividad Cintron Adorno | Address on File | | | | | | |
| 2291464 | Natividad Colon Garcia | Address on File | | | | | | |
| 2457851 | Natividad Colon Resto | Address on File | | | | | | |
| 2302709 | Natividad Colon Ruiz | Address on File | | | | | | |
| 2329736 | Natividad Cotto Ortiz | Address on File | | | | | | |
| 2336776 | Natividad Cruz Aponte | Address on File | | | | | | |
| 2290563 | Natividad Cruz Perez | Address on File | | | | | | |
| 2331111 | Natividad Cruz Velez | Address on File | | | | | | |
| 2315231 | Natividad De Jesus Antidia | Address on File | | | | | | |
| 2302466 | Natividad Del Toro | Address on File | | | | | | |
| 2294109 | Natividad Del Valle | Address on File | | | | | | |
| 2465271 | Natividad Diaz Sarraga | Address on File | | | | | | |
| 2262612 | Natividad E Torres Hernandez | Address on File | | | | | | |
| 2316301 | Natividad Echevarria Velez | Address on File | | | | | | |
| 2315100 | Natividad Fargas Rivera | Address on File | | | | | | |
| 2293014 | Natividad Feliciano Rodriguez | Address on File | | | | | | |
| 2461269 | Natividad Fernandez | Address on File | | | | | | |
| 2327687 | Natividad Fernandez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463745 | Natividad Ferrer Medina | Address on File | | | | | | |
| 2335738 | Natividad Figueroa Rodriguez | Address on File | | | | | | |
| 2269735 | Natividad Figueroa Torres | Address on File | | | | | | |
| 2320554 | Natividad Fontanez Rodriguez | Address on File | | | | | | |
| 2305646 | Natividad Garcia Bermudez | Address on File | | | | | | |
| 2441565 | Natividad Garcia Leduc | Address on File | | | | | | |
| 2285799 | Natividad Garcia Quintana | Address on File | | | | | | |
| 2564860 | Natividad Garcia Rivera | Address on File | | | | | | |
| 2300458 | Natividad Garcia Rodriguez | Address on File | | | | | | |
| 2275388 | Natividad Gerena Diaz | Address on File | | | | | | |
| 2286868 | Natividad Gomez Vega | Address on File | | | | | | |
| 2391751 | Natividad Gonzalez Rodriguez | Address on File | | | | | | |
| 2317015 | Natividad Guerra Jimenez | Address on File | | | | | | |
| 2431048 | Natividad Hernandez Montal | Address on File | | | | | | |
| 2290514 | Natividad Jesus Natividad | Address on File | | | | | | |
| 2317062 | Natividad Juarbe Cortes | Address on File | | | | | | |
| 2309067 | Natividad Latorre Caban | Address on File | | | | | | |
| 2314746 | Natividad Laureano Gonzalez | Address on File | | | | | | |
| 2274945 | Natividad Ledoux Nieves | Address on File | | | | | | |
| 2327975 | Natividad Lopez Ojeda | Address on File | | | | | | |
| 2282397 | Natividad Lopez Soto | Address on File | | | | | | |
| 2311764 | Natividad M Rosario Natividad | Address on File | | | | | | |
| 2340389 | Natividad Maldonado Layer | Address on File | | | | | | |
| 2273809 | Natividad Malpica Lopez | Address on File | | | | | | |
| 2395105 | Natividad Mandes Alvira | Address on File | | | | | | |
| 2313117 | Natividad Marinez Lora | Address on File | | | | | | |
| 2262770 | Natividad Martinez Torres | Address on File | | | | | | |
| 2372492 | Natividad Matos Alvarado | Address on File | | | | | | |
| 2314505 | Natividad Medina Villanueva | Address on File | | | | | | |
| 2269542 | Natividad Mejias Martinez | Address on File | | | | | | |
| 2429476 | Natividad Mendez Gonzalez | Address on File | | | | | | |
| 2330567 | Natividad Mendez Romero | Address on File | | | | | | |
| 2317974 | Natividad Merced Cruz | Address on File | | | | | | |
| 2274977 | Natividad Merle Cruz | Address on File | | | | | | |
| 2334475 | Natividad Montalvo Miranda | Address on File | | | | | | |
| 2334727 | Natividad Morales Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430798 | Natividad N Torres Nieves | Address on File | | | | | | |
| 2542469 | Natividad Na Natividad | Address on File | | | | | | |
| 2397298 | Natividad Narvaez Serrano | Address on File | | | | | | |
| 2270660 | Natividad Negron Garcia | Address on File | | | | | | |
| 2338865 | Natividad Nieves Algarin | Address on File | | | | | | |
| 2283373 | Natividad Nieves Gonzalez | Address on File | | | | | | |
| 2290346 | Natividad Nieves Rodriguez | Address on File | | | | | | |
| 2547101 | Natividad Ocasio Monett | Address on File | | | | | | |
| 2328760 | Natividad Ocasio Santiago | Address on File | | | | | | |
| 2284256 | Natividad Ortiz Ortiz | Address on File | | | | | | |
| 2344579 | Natividad Ortiz Troche | Address on File | | | | | | |
| 2266634 | Natividad Osorio Cirino | Address on File | | | | | | |
| 2262549 | Natividad Oyola Calderon | Address on File | | | | | | |
| 2337978 | Natividad Pabon Negron | Address on File | | | | | | |
| 2297736 | Natividad Pagan Ferrer | Address on File | | | | | | |
| 2280899 | Natividad Perez Montes | Address on File | | | | | | |
| 2395655 | Natividad Perez Rivera | Address on File | | | | | | |
| 2309819 | Natividad Pineiro Rivera | Address on File | | | | | | |
| 2289329 | Natividad Pintado Ortiz | Address on File | | | | | | |
| 2389266 | Natividad Pomales Surens | Address on File | | | | | | |
| 2309921 | Natividad Ramirez Soto | Address on File | | | | | | |
| 2463550 | Natividad Ramos Ramos | Address on File | | | | | | |
| 2301622 | Natividad Ramos Rivera | Address on File | | | | | | |
| 2331113 | Natividad Reyes Cruz | Address on File | | | | | | |
| 2319234 | Natividad Rivera Arce | Address on File | | | | | | |
| 2339229 | Natividad Rivera Castro | Address on File | | | | | | |
| 2316384 | Natividad Rivera Santiago | Address on File | | | | | | |
| 2391547 | Natividad Rivera Torres | Address on File | | | | | | |
| 2308911 | Natividad Rivera Velazquez | Address on File | | | | | | |
| 2264122 | Natividad Rivera Villanueva | Address on File | | | | | | |
| 2309591 | Natividad Rodriguez Arroyo | Address on File | | | | | | |
| 2507450 | Natividad Rodriguez Herrera | Address on File | | | | | | |
| 2333125 | Natividad Rodriguez Pratts | Address on File | | | | | | |
| 2262459 | Natividad Roman Hernandez | Address on File | | | | | | |
| 2304246 | Natividad Romero Gonzalez | Address on File | | | | | | |
| 2376672 | Natividad Romero Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286454 | Natividad Rosado Rodriguez | Address on File | | | | | | |
| 2427499 | Natividad Rosario Falcon | Address on File | | | | | | |
| 2330327 | Natividad Russe Carrion | Address on File | | | | | | |
| 2311145 | Natividad Sanchez Ortiz | Address on File | | | | | | |
| 2293033 | Natividad Sanchez Ramos | Address on File | | | | | | |
| 2271505 | Natividad Sanchez Rivera | Address on File | | | | | | |
| 2387213 | Natividad Saniel Maldonado | Address on File | | | | | | |
| 2324837 | Natividad Santana Cordero | Address on File | | | | | | |
| 2260006 | Natividad Santana Morales | Address on File | | | | | | |
| 2278639 | Natividad Santiago Natividad | Address on File | | | | | | |
| 2371371 | Natividad Santiago Rosado | Address on File | | | | | | |
| 2271267 | Natividad Santiago Vazquez | Address on File | | | | | | |
| 2306836 | Natividad Santos Carrillo | Address on File | | | | | | |
| 2313382 | Natividad Santos Otero | Address on File | | | | | | |
| 2427332 | Natividad Silva Segarra | Address on File | | | | | | |
| 2284761 | Natividad Sola Sanchez | Address on File | | | | | | |
| 2532541 | Natividad Soto Negron | Address on File | | | | | | |
| 2298757 | Natividad Tirado Rodriguez | Address on File | | | | | | |
| 2309272 | Natividad Toledo Toledo | Address on File | | | | | | |
| 2268600 | Natividad Torres Amaro | Address on File | | | | | | |
| 2545368 | Natividad Torres Del Valle | Address on File | | | | | | |
| 2319718 | Natividad Torres Mendez | Address on File | | | | | | |
| 2279112 | Natividad Torres Torres | Address on File | | | | | | |
| 2268934 | Natividad Vazquez Martinez | Address on File | | | | | | |
| 2284873 | Natividad Velez Chevere | Address on File | | | | | | |
| 2449598 | Natividad Velez Rivera | Address on File | | | | | | |
| 2279887 | Natividad Vicens Vargas | Address on File | | | | | | |
| 2502739 | NATRICIA  DE JESUS PEREZ | Address on File | | | | | | |
| 2488002 | NATRICIA  RODRIGUEZ DELRIO | Address on File | | | | | | |
| 2510727 | Natsha E Perez Torres | Address on File | | | | | | |
| 2523307 | Naud N Aviles Torres | Address on File | | | | | | |
| 2468500 | Naudalina Melendez Colon | Address on File | | | | | | |
| 2502529 | NAULA I RIVERA FLORES | Address on File | | | | | | |
| 2482136 | NAULINA  ORTIZ MORALES | Address on File | | | | | | |
| 2447378 | Naumy Marin Vega | Address on File | | | | | | |
| 2485763 | NAURY G ALVAREZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388393 | Naval Rivera Ferrer | Address on File | | | | | | |
| 2472427 | NAVAR  DEYNES RAMIREZ | Address on File | | | | | | |
| 2534308 | Navarro A Rivera | Address on File | | | | | | |
| 2359813 | NAVARRO ADORNO,ANA C | Address on File | | | | | | |
| 2358768 | NAVARRO ADORNO,ANA H | Address on File | | | | | | |
| 2420121 | NAVARRO ANDINO,MARIA J | Address on File | | | | | | |
| 2401012 | NAVARRO BERNART,LUIS | Address on File | | | | | | |
| 2424739 | Navarro Betanco Vanessa | Address on File | | | | | | |
| 2355756 | NAVARRO BRENES,SILVIA M | Address on File | | | | | | |
| 2400003 | NAVARRO BRISTOL,MIGDALIA | Address on File | | | | | | |
| 2357305 | NAVARRO CASTRO,MAGDA L | Address on File | | | | | | |
| 2413517 | NAVARRO CENTENO,JUDITH | Address on File | | | | | | |
| 2360514 | NAVARRO COLON,EMMA M | Address on File | | | | | | |
| 2404597 | NAVARRO COTTO,AGUSTINA | Address on File | | | | | | |
| 2411516 | NAVARRO COTTO,MARIA S | Address on File | | | | | | |
| 2406925 | NAVARRO FALCON,ELBA | Address on File | | | | | | |
| 2357427 | NAVARRO FERNANDEZ,ILIA | Address on File | | | | | | |
| 2407098 | NAVARRO FIGUEROA,ANDRES | Address on File | | | | | | |
| 2356660 | NAVARRO FIGUEROA,JUAN B | Address on File | | | | | | |
| 2407352 | NAVARRO FIGUEROA,OSCAR | Address on File | | | | | | |
| 2366696 | NAVARRO FLORES,JUANITA | Address on File | | | | | | |
| 2349575 | NAVARRO GARCIA,AWILDA | Address on File | | | | | | |
| 2422933 | NAVARRO LOPEZ,ALBA G | Address on File | | | | | | |
| 2350752 | NAVARRO LOPEZ,NILDA R | Address on File | | | | | | |
| 2565247 | Navarro Maldonado Modesto | Address on File | | | | | | |
| 2360759 | NAVARRO MARTINEZ,ELBA | Address on File | | | | | | |
| 2413167 | NAVARRO MARTINEZ,EMMA M | Address on File | | | | | | |
| 2405056 | NAVARRO MARTINEZ,NOEL | Address on File | | | | | | |
| 2400126 | NAVARRO MARTINEZ,NORMA I | Address on File | | | | | | |
| 2368027 | NAVARRO MARTINEZ,ROSARIO | Address on File | | | | | | |
| 2351837 | NAVARRO MOLINA,LOYDA | Address on File | | | | | | |
| 2354946 | NAVARRO MORENO,DORIS W. | Address on File | | | | | | |
| 2401059 | NAVARRO MUJICA,VIDALINA | Address on File | | | | | | |
| 2419662 | NAVARRO NEGRON,AWILDA | Address on File | | | | | | |
| 2539698 | Navarro Olmeda Rose D | Address on File | | | | | | |
| 2405730 | NAVARRO OTERO,JOSE A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530083 | Navarro Pacheco Edith M | Address on File | | | | | | |
| 2370448 | NAVARRO RAMOS,IRMA | Address on File | | | | | | |
| 2400174 | NAVARRO RAMOS,MILDRED | Address on File | | | | | | |
| 2418302 | NAVARRO RIVERA,JUDITH | Address on File | | | | | | |
| 2365511 | NAVARRO RIVERA,MARIANA | Address on File | | | | | | |
| 2401255 | NAVARRO RODRIGUEZ,CARMEN M. | Address on File | | | | | | |
| 2359589 | NAVARRO RODRIGUEZ,JOSEFINA | Address on File | | | | | | |
| 2406266 | NAVARRO RODRIGUEZ,LUIS | Address on File | | | | | | |
| 2358002 | NAVARRO ROSARIO,CARMEN | Address on File | | | | | | |
| 2369907 | NAVARRO SANCHEZ,ANGELICA | Address on File | | | | | | |
| 2368189 | NAVARRO SANDOVAL,MILAGROS | Address on File | | | | | | |
| 2350014 | NAVARRO SANTANA,MARIA V | Address on File | | | | | | |
| 2369942 | NAVARRO SANTIAGO,MONSERRATE | Address on File | | | | | | |
| 2362956 | NAVARRO SOLER,YOLANDA | Address on File | | | | | | |
| 2368096 | NAVARRO TORRES,EMILIO | Address on File | | | | | | |
| 2412707 | NAVARRO VALENTIN,EVELYN | Address on File | | | | | | |
| 2403332 | NAVAS COLON,MARILYN | Address on File | | | | | | |
| 2352023 | NAVAS GONZALEZ,GLADYS | Address on File | | | | | | |
| 2423013 | NAVAS PEREZ,GLORIA E | Address on File | | | | | | |
| 2529520 | Navedo Boria Ruth M | Address on File | | | | | | |
| 2422762 | NAVEDO DELGADO,CARMEN N | Address on File | | | | | | |
| 2422668 | NAVEDO LUNA,YELITSA | Address on File | | | | | | |
| 2411159 | NAVEDO MARRERO,ZULMA | Address on File | | | | | | |
| 2411375 | NAVEDO MONTES,SONIA L | Address on File | | | | | | |
| 2348094 | NAVEDO MONTES,VICTOR J | Address on File | | | | | | |
| 2370058 | NAVEDO OQUENDO,MILAGROS | Address on File | | | | | | |
| 2550439 | Navedo P Pizarro | Address on File | | | | | | |
| 2359043 | NAVEDO ROMAN,RAMON | Address on File | | | | | | |
| 2355533 | NAVEDO TORRES,NILDA M | Address on File | | | | | | |
| 2353001 | NAVEDO VELAZQUEZ,CARMEN L | Address on File | | | | | | |
| 2407207 | NAVEDO VIERA,IVETTE | Address on File | | | | | | |
| 2367966 | NAVEDO YEYE,LYDIA E | Address on File | | | | | | |
| 2364605 | NAVEIRA GONZALEZ,ENID | Address on File | | | | | | |
| 2302647 | Navia Cordova Castro | Address on File | | | | | | |
| 2527251 | Navila Collazo Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2274046 | Naxie Vega Torres | Address on File | | | | | | |
| 2493240 | NAYADETH  GARCIA SIERRA | Address on File | | | | | | |
| 2499878 | NAYADETH  PEREZ JUSTINIANO | Address on File | | | | | | |
| 2503079 | NAYAL  ALFONSO PEREZ | Address on File | | | | | | |
| 2502877 | NAYBEL J SANTOS ALVAREZ | Address on File | | | | | | |
| 2508960 | Naybel J Santos Alvarez | Address on File | | | | | | |
| 2484524 | NAYDA  DIAZ MONTES | Address on File | | | | | | |
| 2491953 | NAYDA  NEGRON NIEVES | Address on File | | | | | | |
| 2480497 | NAYDA  NIEVES SILVESTRINI | Address on File | | | | | | |
| 2507115 | NAYDA  PEREZ RAMOS | Address on File | | | | | | |
| 2495383 | NAYDA  RIVERA COLLAZO | Address on File | | | | | | |
| 2484914 | NAYDA  ROSARIO ROSARIO | Address on File | | | | | | |
| 2474511 | NAYDA  SUAREZ MORALES | Address on File | | | | | | |
| 2485395 | NAYDA  VELAZQUEZ ESPINOSA | Address on File | | | | | | |
| 2517896 | Nayda A A Velez Castro, | Address on File | | | | | | |
| 2489194 | NAYDA A VILLAMIL MORALES | Address on File | | | | | | |
| 2284374 | Nayda Acevedo Barreto | Address on File | | | | | | |
| 2301269 | Nayda Acevedo Candelaria | Address on File | | | | | | |
| 2527720 | Nayda Alicea Aponte | Address on File | | | | | | |
| 2283584 | Nayda Almodovar Maldonado | Address on File | | | | | | |
| 2518302 | Nayda Ayala Perez | Address on File | | | | | | |
| 2328045 | Nayda Bermudez Fernandez | Address on File | | | | | | |
| 2279454 | Nayda Berrios Colon | Address on File | | | | | | |
| 2440040 | Nayda C Alvarado Torres | Address on File | | | | | | |
| 2390898 | Nayda C Nieves Vazquez | Address on File | | | | | | |
| 2258693 | Nayda C Rivera Flores | Address on File | | | | | | |
| 2296782 | Nayda Caceres Fontanez | Address on File | | | | | | |
| 2346970 | Nayda Calderon Lanzo | Address on File | | | | | | |
| 2307195 | Nayda Castro Hernandez | Address on File | | | | | | |
| 2444289 | Nayda Chevere Irizarry | Address on File | | | | | | |
| 2266430 | Nayda Chevres Rivera | Address on File | | | | | | |
| 2288113 | Nayda Cintron Adorno | Address on File | | | | | | |
| 2526212 | Nayda Colon Figueroa | Address on File | | | | | | |
| 2386342 | Nayda Cordero Jimenez | Address on File | | | | | | |
| 2451829 | Nayda Cruz Velazquez | Address on File | | | | | | |
| 2390642 | Nayda Davila Luna | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285567 | Nayda De La Rosa Domenech | Address on File | | | | | | |
| 2373874 | Nayda Diaz Torres | Address on File | | | | | | |
| 2501540 | NAYDA E AYALA QUINONES | Address on File | | | | | | |
| 2482366 | NAYDA E CABRERA GARCIA | Address on File | | | | | | |
| 2386407 | Nayda E Cruet Caratini | Address on File | | | | | | |
| 2283778 | Nayda E Del Toro Pacheco | Address on File | | | | | | |
| 2488610 | NAYDA E DIAZ GARCIA | Address on File | | | | | | |
| 2309077 | Nayda E Echevarria Serrano | Address on File | | | | | | |
| 2487863 | NAYDA E GONZALEZ PERCY | Address on File | | | | | | |
| 2491638 | NAYDA E JUARBE VEGA | Address on File | | | | | | |
| 2469927 | Nayda E Lopez Maldonado | Address on File | | | | | | |
| 2496580 | NAYDA E ORTIZ RIVERA | Address on File | | | | | | |
| 2308967 | Nayda E Perez Perez | Address on File | | | | | | |
| 2392864 | Nayda E Qui?Ones Velazquez | Address on File | | | | | | |
| 2440127 | Nayda E Rodriguez Lopez | Address on File | | | | | | |
| 2313641 | Nayda E Roldan Muniz | Address on File | | | | | | |
| 2526977 | Nayda E Sanchez Ramos | Address on File | | | | | | |
| 2521545 | Nayda E Vazquez Gonzalez | Address on File | | | | | | |
| 2388157 | Nayda E Zayas Negron | Address on File | | | | | | |
| 2523778 | Nayda E. Escobar Morales | Address on File | | | | | | |
| 2378988 | Nayda Esteves Verdia | Address on File | | | | | | |
| 2517207 | Nayda G Cordero Nieves | Address on File | | | | | | |
| 2501076 | NAYDA G GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2375608 | Nayda Galagarza Ramos | Address on File | | | | | | |
| 2457222 | Nayda Garcia Roman | Address on File | | | | | | |
| 2383836 | Nayda Giboyeaux Musseden | Address on File | | | | | | |
| 2340179 | Nayda Gonzalez Collazo | Address on File | | | | | | |
| 2273729 | Nayda Gonzalez Hernandez | Address on File | | | | | | |
| 2376370 | Nayda Gutierrez Cruz | Address on File | | | | | | |
| 2429319 | Nayda I Ayala Villalobos | Address on File | | | | | | |
| 2287600 | Nayda I Caban Rosa | Address on File | | | | | | |
| 2487906 | NAYDA I CONCEPCION MOREDA | Address on File | | | | | | |
| 2556096 | Nayda I Cruz Marte | Address on File | | | | | | |
| 2553403 | Nayda I Diaz Fernandez | Address on File | | | | | | |
| 2515660 | Nayda I Diaz Lopez | Address on File | | | | | | |
| 2443740 | Nayda I Diaz Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430823 | Nayda I Figueroa Correa | Address on File | | | | | | |
| 2263954 | Nayda I I Pratts Nu&Ez | Address on File | | | | | | |
| 2501498 | NAYDA I LEBRON RIVERA | Address on File | | | | | | |
| 2491670 | NAYDA I MARTINEZ DE JESUS | Address on File | | | | | | |
| 2482621 | NAYDA I MEDINA RODRIGUEZ | Address on File | | | | | | |
| 2536099 | Nayda I Minguela | Address on File | | | | | | |
| 2560007 | Nayda I Negron Flores | Address on File | | | | | | |
| 2497318 | NAYDA I NERYS SANTIAGO | Address on File | | | | | | |
| 2430797 | Nayda I Oyola Deliz | Address on File | | | | | | |
| 2385911 | Nayda I Ramirez Petrovich | Address on File | | | | | | |
| 2509530 | Nayda I Ramos Marcucci | Address on File | | | | | | |
| 2469746 | Nayda I Rodriguez Madera | Address on File | | | | | | |
| 2347545 | Nayda I Rodriguez Oquendo | Address on File | | | | | | |
| 2261425 | Nayda I Rodriguez Ramirez | Address on File | | | | | | |
| 2527584 | Nayda I Rodriguez Sanchez | Address on File | | | | | | |
| 2450728 | Nayda I Roman Martinez | Address on File | | | | | | |
| 2386845 | Nayda I Ruiz Rodriguez | Address on File | | | | | | |
| 2482595 | NAYDA I SOTO JIMENEZ | Address on File | | | | | | |
| 2381396 | Nayda L Brignoni Ortiz | Address on File | | | | | | |
| 2482800 | NAYDA L GARCIA FIGUEROA | Address on File | | | | | | |
| 2518489 | Nayda L Gonzalez Vega | Address on File | | | | | | |
| 2444419 | Nayda L Reyes Mir | Address on File | | | | | | |
| 2477673 | NAYDA L REYES PIMENTEL | Address on File | | | | | | |
| 2439161 | Nayda L Reyes Rivera | Address on File | | | | | | |
| 2399101 | Nayda L Rivera Rivera | Address on File | | | | | | |
| 2558548 | Nayda L Rivera Rivera | Address on File | | | | | | |
| 2481905 | NAYDA L TUBENS CRESPO | Address on File | | | | | | |
| 2526399 | Nayda L Vera Gonzalez | Address on File | | | | | | |
| 2330662 | Nayda Leon Torres | Address on File | | | | | | |
| 2391489 | Nayda M Burgos Machado | Address on File | | | | | | |
| 2449702 | Nayda M Cardona Muniz | Address on File | | | | | | |
| 2379075 | Nayda M Crespo Virella | Address on File | | | | | | |
| 2476458 | NAYDA M DIAZ CARDONA | Address on File | | | | | | |
| 2489707 | NAYDA M MARQUEZ DAVILA | Address on File | | | | | | |
| 2447103 | Nayda M Qui?Ones Barreto | Address on File | | | | | | |
| 2445084 | Nayda M Rodriguez Dieppa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2482952 | NAYDA M RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2464976 | Nayda M Romero Reyes | Address on File | | | | | | |
| 2527597 | Nayda M Rosario Ortiz | Address on File | | | | | | |
| 2525832 | Nayda M Valcarcel Cordova | Address on File | | | | | | |
| 2381374 | Nayda Marrero Ayala | Address on File | | | | | | |
| 2447200 | Nayda Marrero Deya | Address on File | | | | | | |
| 2344557 | Nayda Martinez Marrero | Address on File | | | | | | |
| 2375848 | Nayda Mendez Acevedo | Address on File | | | | | | |
| 2264999 | Nayda Morales Flores | Address on File | | | | | | |
| 2466145 | Nayda Morales Flores | Address on File | | | | | | |
| 2377730 | Nayda Morales Franco | Address on File | | | | | | |
| 2282449 | Nayda Morales Ramos | Address on File | | | | | | |
| 2524990 | Nayda N Ramos Trinidad | Address on File | | | | | | |
| 2423258 | Nayda N Vargas Rivera | Address on File | | | | | | |
| 2543844 | Nayda Negron Montalvo | Address on File | | | | | | |
| 2371355 | Nayda Nicolau Castro | Address on File | | | | | | |
| 2280722 | Nayda Nieves Cotto | Address on File | | | | | | |
| 2431272 | Nayda Ojeda Diaz | Address on File | | | | | | |
| 2393755 | Nayda Ojeda Martinez | Address on File | | | | | | |
| 2260787 | Nayda Oliver Rivera | Address on File | | | | | | |
| 2259283 | Nayda Oquendo Castro | Address on File | | | | | | |
| 2329654 | Nayda Perez Baez | Address on File | | | | | | |
| 2390677 | Nayda Perez Garay | Address on File | | | | | | |
| 2326898 | Nayda Perez Ramos | Address on File | | | | | | |
| 2442808 | Nayda Perez Romero | Address on File | | | | | | |
| 2280352 | Nayda Polanco Lafontaine | Address on File | | | | | | |
| 2516918 | Nayda Pomales Esquilin | Address on File | | | | | | |
| 2459641 | Nayda Pumarejo Villanueva | Address on File | | | | | | |
| 2281618 | Nayda Quianes Rosa | Address on File | | | | | | |
| 2490333 | NAYDA R ALVAREZ MORALES | Address on File | | | | | | |
| 2384245 | Nayda R Alverio Rivera | Address on File | | | | | | |
| 2321218 | Nayda R Davila Jimenez | Address on File | | | | | | |
| 2497830 | NAYDA R LOZADA DIAZ | Address on File | | | | | | |
| 2486061 | NAYDA R NIEVES REYES | Address on File | | | | | | |
| 2254484 | Nayda Ramirez Bermudez | Address on File | | | | | | |
| 2389763 | Nayda Ramos Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2286457 | Nayda Reteguis Ortiz | Address on File | | | | | | |
| 2326863 | Nayda Rivera Cuevas | Address on File | | | | | | |
| 2295481 | Nayda Rivera Rivera | Address on File | | | | | | |
| 2394167 | Nayda Rivera Rodriguez | Address on File | | | | | | |
| 2286063 | Nayda Rodriguez | Address on File | | | | | | |
| 2520813 | Nayda Rodriguez Echevarria | Address on File | | | | | | |
| 2566273 | Nayda Ruiz De Choudens | Address on File | | | | | | |
| 2386489 | Nayda S Ortiz Cordero | Address on File | | | | | | |
| 2481713 | NAYDA S RODRIGUEZ MORALES | Address on File | | | | | | |
| 2317797 | Nayda S S Perez Ramirez | Address on File | | | | | | |
| 2282525 | Nayda Saltar Nieves | Address on File | | | | | | |
| 2310733 | Nayda Sanchez Gautier | Address on File | | | | | | |
| 2510295 | Nayda Santell Rodriguez | Address on File | | | | | | |
| 2347729 | Nayda Santiago Santiago | Address on File | | | | | | |
| 2282173 | Nayda Soto Matos | Address on File | | | | | | |
| 2537417 | Nayda Sugranes | Address on File | | | | | | |
| 2386375 | Nayda T Garcia Ginorio | Address on File | | | | | | |
| 2380198 | Nayda T Marrero Santiago | Address on File | | | | | | |
| 2514605 | Nayda Torres Rivera | Address on File | | | | | | |
| 2560230 | Nayda V Martinez Rodriguez | Address on File | | | | | | |
| 2468055 | Nayda Y De Jesus Guadalupe | Address on File | | | | | | |
| 2484201 | NAYDA Y PEREZ NERIS | Address on File | | | | | | |
| 2565640 | Nayda Y Perez Neris | Address on File | | | | | | |
| 2268675 | Nayda Zayas Santiago | Address on File | | | | | | |
| 2562020 | Naydalie M Carrasquillo Santiago | Address on File | | | | | | |
| 2491273 | NAYDAMAR  ORTIZ MARRERO | Address on File | | | | | | |
| 2508709 | Naydamar Montesinos Ortiz | Address on File | | | | | | |
| 2505394 | NAYDAMAR N VARGAS MONTALVO | Address on File | | | | | | |
| 2514562 | Naydamar Nieves Diaz | Address on File | | | | | | |
| 2386473 | Naydamar Perez Lopez | Address on File | | | | | | |
| 2504768 | NAYDEE A DEL VALLE LOPEZ | Address on File | | | | | | |
| 2466982 | Naydia I Espino Mena | Address on File | | | | | | |
| 2483487 | NAYDIANN  COSS DIAZ | Address on File | | | | | | |
| 2518348 | Naydik Ramos Montesinos | Address on File | | | | | | |
| 2504413 | NAYDIMAR  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2505806 | NAYELI  HERNANDEZ BOBONIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484003 | NAYELY  MARTINEZ AQUINO | Address on File | | | | | | |
| 2390185 | Nayip Pagan Matos | Address on File | | | | | | |
| 2310607 | Nayip Segarra Flores | Address on File | | | | | | |
| 2514622 | Nayive Tejeda Cabrera | Address on File | | | | | | |
| 2492610 | NAYKA  CRISPIN SAMBOLIN | Address on File | | | | | | |
| 2504570 | NAYLA I TORRES DAVILA | Address on File | | | | | | |
| 2505476 | NAYLA M GARCIA DELGADO | Address on File | | | | | | |
| 2508422 | Naylin N Vega Velez | Address on File | | | | | | |
| 2549533 | Nayma A Rivera Escalera | Address on File | | | | | | |
| 2505093 | NAYMARA  CASTRO GONZALEZ | Address on File | | | | | | |
| 2556907 | Naymed M Calzada Marrero | Address on File | | | | | | |
| 2516791 | Nayra A Diaz | Address on File | | | | | | |
| 2426880 | Nayra A Loaiza Marin | Address on File | | | | | | |
| 2499822 | NAYRA G CARRERO GALLOZA | Address on File | | | | | | |
| 2560465 | Nayra Z Pagan Mendoza | Address on File | | | | | | |
| 2506054 | NAYRAH M VELAZQUEZ LOPEZ | Address on File | | | | | | |
| 2502066 | NAYSA M CRUZ AYALA | Address on File | | | | | | |
| 2561442 | Naysel I Figueroa Rivera | Address on File | | | | | | |
| 2505065 | NAYSELL E MORALES GUZMAN | Address on File | | | | | | |
| 2523764 | Naysy Cueva Montijo | Address on File | | | | | | |
| 2529351 | Naytza I Gonzalez Machicote | Address on File | | | | | | |
| 2464687 | Nayza A Medina Reyes | Address on File | | | | | | |
| 2488987 | NAYZA A MEDINA REYES | Address on File | | | | | | |
| 2378476 | Nazael Montalvo Rodriguez | Address on File | | | | | | |
| 2525533 | Nazaria Rivera Diaz | Address on File | | | | | | |
| 2354657 | NAZARIO ALMODOVAR,ANA N | Address on File | | | | | | |
| 2351512 | NAZARIO ALMODOVAR,CARMEN | Address on File | | | | | | |
| 2359778 | NAZARIO ALMODOVAR,HILDA E | Address on File | | | | | | |
| 2421298 | NAZARIO ALVIRA,HAYDEE | Address on File | | | | | | |
| 2410987 | NAZARIO ANTONGIORGI,MIGDALIA | Address on File | | | | | | |
| 2426711 | Nazario Baez Marisol | Address on File | | | | | | |
| 2358461 | NAZARIO BARRERAS,ANA L | Address on File | | | | | | |
| 2421485 | NAZARIO BARRERAS,MARIA DE LOS A | Address on File | | | | | | |
| 2410959 | NAZARIO BARRERAS,MARIA DEL C | Address on File | | | | | | |
| 2404197 | NAZARIO BARRERAS,RAMONITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275796 | Nazario Beltran Frsncisco | Address on File | | | | | | |
| 2357194 | NAZARIO BORRELI,GLORIA | Address on File | | | | | | |
| 2434952 | Nazario Calderon Calderon | Address on File | | | | | | |
| 2344826 | Nazario Carrasquillo Mojica | Address on File | | | | | | |
| 2418306 | NAZARIO CHERENA,CAMELIA M | Address on File | | | | | | |
| 2420482 | NAZARIO COLON,LESBIA | Address on File | | | | | | |
| 2409622 | NAZARIO COLON,ROSA | Address on File | | | | | | |
| 2370287 | NAZARIO CORDERO,MIGDALIA | Address on File | | | | | | |
| 2265125 | Nazario Cortes Sanchez | Address on File | | | | | | |
| 2350338 | NAZARIO COURET,MILDRED | Address on File | | | | | | |
| 2422283 | NAZARIO CRUZ,AIDA L | Address on File | | | | | | |
| 2361997 | NAZARIO CRUZ,MARIA M | Address on File | | | | | | |
| 2367225 | NAZARIO DE CRUZ,RUTH C | Address on File | | | | | | |
| 2359565 | NAZARIO DE RAMIREZ,MYRNA | Address on File | | | | | | |
| 2360652 | NAZARIO FERRER,HILDA E | Address on File | | | | | | |
| 2364880 | NAZARIO FIGUEROA,ARIEL | Address on File | | | | | | |
| 2364452 | NAZARIO FIGUEROA,GENOVEVA | Address on File | | | | | | |
| 2405365 | NAZARIO FLORES,CARLOS H | Address on File | | | | | | |
| 2353975 | NAZARIO FLORES,ELIA | Address on File | | | | | | |
| 2353882 | NAZARIO FLORES,LUCILA | Address on File | | | | | | |
| 2415062 | NAZARIO FUENTES,LUZ N | Address on File | | | | | | |
| 2416769 | NAZARIO GARCIA,ADA S | Address on File | | | | | | |
| 2355608 | NAZARIO GOMEZ,SALVADOR | Address on File | | | | | | |
| 2298925 | Nazario Gonzalez Guzman | Address on File | | | | | | |
| 2370541 | NAZARIO GONZALEZ,HILDA | Address on File | | | | | | |
| 2343821 | Nazario Hernandez Nieves | Address on File | | | | | | |
| 2406468 | NAZARIO LLUBERAS,FRANCISCO L | Address on File | | | | | | |
| 2407642 | NAZARIO LOPEZ,ELBA L | Address on File | | | | | | |
| 2369761 | NAZARIO LOPEZ,JENNY | Address on File | | | | | | |
| 2373260 | Nazario Lugo Silvagnoli | Address on File | | | | | | |
| 2410053 | NAZARIO LUGO,CARMEN D | Address on File | | | | | | |
| 2404734 | NAZARIO MALDONADO,KATHRYN | Address on File | | | | | | |
| 2312752 | Nazario Martinez Perez | Address on File | | | | | | |
| 2362940 | NAZARIO MARTINEZ,CARMEN J | Address on File | | | | | | |
| 2362326 | NAZARIO MARTINEZ,GUARIONEX | Address on File | | | | | | |
| 2357108 | NAZARIO MARTINEZ,LUISA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2357463 | NAZARIO MARTINEZ,SANTOS | Address on File | | | | | | |
| 2352618 | NAZARIO MIRANDA,ADELA | Address on File | | | | | | |
| 2418501 | NAZARIO MONTALVO,AIDA | Address on File | | | | | | |
| 2360418 | NAZARIO MONTALVO,ROSA J | Address on File | | | | | | |
| 2366479 | NAZARIO MONTALVO,ROSA J | Address on File | | | | | | |
| 2559343 | Nazario Moralesmiqueas | Address on File | | | | | | |
| 2406988 | NAZARIO MORIN,MIRIAM | Address on File | | | | | | |
| 2368541 | NAZARIO MUNIZ,NYDIA E | Address on File | | | | | | |
| 2408857 | NAZARIO NAVAS,ZAIDA | Address on File | | | | | | |
| 2352455 | NAZARIO NAVEIRA,OLGA M | Address on File | | | | | | |
| 2418594 | NAZARIO NAZARIO,MYRNA T | Address on File | | | | | | |
| 2348295 | NAZARIO NEGRON,JOSE A | Address on File | | | | | | |
| 2404335 | NAZARIO NEGRON,SARA | Address on File | | | | | | |
| 2351578 | NAZARIO NORIEGA,CARMELO | Address on File | | | | | | |
| 2529618 | Nazario Olmeda Cruz M | Address on File | | | | | | |
| 2403088 | NAZARIO OTERO,ADELIA | Address on File | | | | | | |
| 2351579 | NAZARIO OTERO,CARMELO | Address on File | | | | | | |
| 2424488 | Nazario Pagan Pagan | Address on File | | | | | | |
| 2530209 | Nazario Pagan Yesenia | Address on File | | | | | | |
| 2368519 | NAZARIO PASCUAL,RAMON E | Address on File | | | | | | |
| 2357346 | NAZARIO PEREZ,MADELINE | Address on File | | | | | | |
| 2353356 | NAZARIO PEREZ,MARIANO | Address on File | | | | | | |
| 2358314 | NAZARIO PEREZ,MARIANO A | Address on File | | | | | | |
| 2422694 | NAZARIO PEREZ,NANCY I | Address on File | | | | | | |
| 2400804 | NAZARIO PINEIRO,MARIA I | Address on File | | | | | | |
| 2403071 | NAZARIO PINERO,DELIA I | Address on File | | | | | | |
| 2565595 | Nazario Ramirez Harby | Address on File | | | | | | |
| 2369746 | NAZARIO RAMIREZ,CARMEN M | Address on File | | | | | | |
| 2359783 | NAZARIO RAMIREZ,JULIO C | Address on File | | | | | | |
| 2411812 | NAZARIO RAMOS,NEREIDA | Address on File | | | | | | |
| 2358306 | NAZARIO RAMOS,NORA A | Address on File | | | | | | |
| 2402342 | NAZARIO RAMOS,PEDRO A. | Address on File | | | | | | |
| 2348869 | NAZARIO RIOS,JORGE M | Address on File | | | | | | |
| 2360520 | NAZARIO RIVERA,IRIS D | Address on File | | | | | | |
| 2419279 | NAZARIO RIVERA,NOEMI | Address on File | | | | | | |
| 2415333 | NAZARIO RIVERA,RUTH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2402715 | NAZARIO ROBLES,ERNESTO | Address on File | | | | | | |
| 2535027 | Nazario Rodrigu E Z Jose | Address on File | | | | | | |
| 2361794 | NAZARIO RODRIGUEZ,MAGDA I | Address on File | | | | | | |
| 2336940 | Nazario Sanchez Birriel | Address on File | | | | | | |
| 2333029 | Nazario Sanjurjo Correa | Address on File | | | | | | |
| 2517280 | Nazario Sanjurjo Santos | Address on File | | | | | | |
| 2418245 | NAZARIO SANTANA,CARMEN L | Address on File | | | | | | |
| 2421720 | NAZARIO SANTIAGO,ADA M | Address on File | | | | | | |
| 2352269 | NAZARIO SANTIAGO,DORIS | Address on File | | | | | | |
| 2419778 | NAZARIO SANTIAGO,ELBA M | Address on File | | | | | | |
| 2410660 | NAZARIO SANTIAGO,ENELIDA | Address on File | | | | | | |
| 2400699 | NAZARIO SANTIAGO,OLGA | Address on File | | | | | | |
| 2422438 | NAZARIO SANTIAGO,ROSA L | Address on File | | | | | | |
| 2359850 | NAZARIO SANTIAGO,ROSA N | Address on File | | | | | | |
| 2359725 | NAZARIO SEDA,CALIXTO A | Address on File | | | | | | |
| 2551825 | Nazario Suerez Domingo | Address on File | | | | | | |
| 2350021 | NAZARIO TIRADO,ANA C | Address on File | | | | | | |
| 2351674 | NAZARIO TORRES,BEATRIZ | Address on File | | | | | | |
| 2420597 | NAZARIO TORRES,MONSERRATE | Address on File | | | | | | |
| 2354056 | NAZARIO VEGA,MARIA DEL R | Address on File | | | | | | |
| 2449845 | Nazario Velez Betzaida | Address on File | | | | | | |
| 2370421 | NAZARIO VELEZ,ELBA | Address on File | | | | | | |
| 2365555 | NAZARIO VELEZ,JESUS | Address on File | | | | | | |
| 2367218 | NAZARIO VELEZ,ROSA I | Address on File | | | | | | |
| 2348154 | NAZARIO,MORAIMA | Address on File | | | | | | |
| 2350625 | NAZARIO,MURIEL A | Address on File | | | | | | |
| 2544627 | Nazihra Abdulrahman Soler | Address on File | | | | | | |
| 2452103 | Ncisco Ramos Ortiz Fra | Address on File | | | | | | |
| 2452052 | Ndres Morales Rodriguez | Address on File | | | | | | |
| 2258200 | Neal A Badillo Ramos | Address on File | | | | | | |
| 2277794 | Neal J J Craig Crispin | Address on File | | | | | | |
| 2499669 | NECMAR  SIERRA HUGUETT | Address on File | | | | | | |
| 2514348 | Neco D Meade | Address on File | | | | | | |
| 2327550 | Nectalia Herrero | Address on File | | | | | | |
| 2288204 | Nectalia Herrero Marti | Address on File | | | | | | |
| 2442956 | Nectar M Negron Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270063 | Nectar Rosa Ramos | Address on File | | | | | | |
| 2490339 | NECTOR  GONZALEZ DELGADO | Address on File | | | | | | |
| 2484942 | NECTOR  PLA MARTINEZ | Address on File | | | | | | |
| 2283414 | Nector Rosario Maisonet | Address on File | | | | | | |
| 2557022 | Ned E Lopez Caraballo | Address on File | | | | | | |
| 2295155 | Neda Andino Garcia | Address on File | | | | | | |
| 2302825 | Neddie O O Rivera Carcano | Address on File | | | | | | |
| 2270844 | Neddy Menay Jorge | Address on File | | | | | | |
| 2389947 | Neddy Pacheco Caraballo | Address on File | | | | | | |
| 2480653 | NEDIA I SANTOS NORIEGA | Address on File | | | | | | |
| 2282491 | Nedinia Medina Correa | Address on File | | | | | | |
| 2453669 | Neditza O Benitez Rosa | Address on File | | | | | | |
| 2289499 | Nedix Rodriguez Ramos | Address on File | | | | | | |
| 2278760 | Nedry Velez Cancel | Address on File | | | | | | |
| 2510686 | Nedsy D Reyes Rentas | Address on File | | | | | | |
| 2563714 | Nedy A Carrillo Baerga | Address on File | | | | | | |
| 2342848 | Nedymel Baez Caraballo | Address on File | | | | | | |
| 2343615 | Neelka Hernandez Villafane | Address on File | | | | | | |
| 2428870 | Neelka M Velazquez Rivera | Address on File | | | | | | |
| 2503745 | NEFF A MORENO RUIZ | Address on File | | | | | | |
| 2506808 | NEFMARIE  ROMAN REYES | Address on File | | | | | | |
| 2543470 | Nefmarie Rivera Colon | Address on File | | | | | | |
| 2475427 | NEFTALI  COLON FELICIANO | Address on File | | | | | | |
| 2494168 | NEFTALI  CRUZ NEGRON | Address on File | | | | | | |
| 2488278 | NEFTALI  FIGUEROA GARCIA | Address on File | | | | | | |
| 2500697 | NEFTALI  FUENTES LANZO | Address on File | | | | | | |
| 2494734 | NEFTALI  GINES RODRIGUEZ | Address on File | | | | | | |
| 2484828 | NEFTALI  GONZALEZ BOLET | Address on File | | | | | | |
| 2476118 | NEFTALI  MIRANDA SANTANA | Address on File | | | | | | |
| 2490814 | NEFTALI  OJEDA ALVAREZ | Address on File | | | | | | |
| 2474246 | NEFTALI  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2491099 | NEFTALI  RODRIGUEZ MEDINA | Address on File | | | | | | |
| 2387722 | Neftali A A Morales Garayua | Address on File | | | | | | |
| 2448590 | Neftali A Soto Padro | Address on File | | | | | | |
| 2310915 | Neftali Abreu Lopez | Address on File | | | | | | |
| 2321034 | Neftali Acevedo Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452948 | Neftali Acevedo Rodriguez | Address on File | | | | | | |
| 2386575 | Neftali Acevedo Ruiz | Address on File | | | | | | |
| 2517055 | Neftali Aguayo Aguayo | Address on File | | | | | | |
| 2396690 | Neftali Amaro Velazquez | Address on File | | | | | | |
| 2548055 | Neftali Arroyo Colon | Address on File | | | | | | |
| 2267730 | Neftali Arroyo Crespo | Address on File | | | | | | |
| 2510991 | Neftali Babilonia Gonzalez | Address on File | | | | | | |
| 2455277 | Neftali Baez De Jesus | Address on File | | | | | | |
| 2326675 | Neftali Barreto Soto | Address on File | | | | | | |
| 2372495 | Neftali Becerril Sepulveda | Address on File | | | | | | |
| 2520044 | Neftali Cabrera Ramos | Address on File | | | | | | |
| 2526255 | Neftali Candelaria Serrano | Address on File | | | | | | |
| 2282568 | Neftali Carrasquillo Baez | Address on File | | | | | | |
| 2465392 | Neftali Castillo Rosario | Address on File | | | | | | |
| 2398065 | Neftali Cepeda Marquez | Address on File | | | | | | |
| 2540185 | Neftali Chaparro Mu?lz | Address on File | | | | | | |
| 2519016 | Neftali Colon Rodriguez | Address on File | | | | | | |
| 2322042 | Neftali Corales Mercado | Address on File | | | | | | |
| 2536068 | Neftali Cortes Gonzalez | Address on File | | | | | | |
| 2397734 | Neftali Crespo Saavedra | Address on File | | | | | | |
| 2564466 | Neftali Cruz Ramos | Address on File | | | | | | |
| 2516122 | Neftali Cruz Santiago | Address on File | | | | | | |
| 2287869 | Neftali Cuevas Hernandez | Address on File | | | | | | |
| 2546537 | Neftali De Leon | Address on File | | | | | | |
| 2531314 | Neftali Diaz | Address on File | | | | | | |
| 2544153 | Neftali Diaz Montalvo | Address on File | | | | | | |
| 2452891 | Neftali Diaz Rivera | Address on File | | | | | | |
| 2544284 | Neftali Espada Colon | Address on File | | | | | | |
| 2299079 | Neftali Feliciano Guadalupe | Address on File | | | | | | |
| 2343489 | Neftali Figueroa Figueroa | Address on File | | | | | | |
| 2267148 | Neftali Figueroa Garcia | Address on File | | | | | | |
| 2315061 | Neftali Figueroa Miranda | Address on File | | | | | | |
| 2285690 | Neftali Florenciany Perez | Address on File | | | | | | |
| 2347314 | Neftali Flores Rivera | Address on File | | | | | | |
| 2560226 | Neftali Fuentes Lanzo | Address on File | | | | | | |
| 2452389 | Neftali Fuentes Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511584 | Neftali Garcia Cruz | Address on File | | | | | | |
| 2442627 | Neftali Garcia Hernandez | Address on File | | | | | | |
| 2329258 | Neftali Garcia Mejias | Address on File | | | | | | |
| 2522548 | Neftali Garcia Rodriguez | Address on File | | | | | | |
| 2439097 | Neftali Garcia Santiago | Address on File | | | | | | |
| 2282489 | Neftali Gerena Arroyo | Address on File | | | | | | |
| 2389792 | Neftali Gomez Agosto | Address on File | | | | | | |
| 2332851 | Neftali Gonzalez Bolet | Address on File | | | | | | |
| 2457380 | Neftali Gonzalez Figueroa | Address on File | | | | | | |
| 2435252 | Neftali Gonzalez Rosario | Address on File | | | | | | |
| 2522025 | Neftali Gonzalez Torres | Address on File | | | | | | |
| 2258040 | Neftali Gutierrez Perez | Address on File | | | | | | |
| 2327799 | Neftali Guzman Rivera | Address on File | | | | | | |
| 2384160 | Neftali Hernandez Gonzalez | Address on File | | | | | | |
| 2300246 | Neftali Hernandez Perez | Address on File | | | | | | |
| 2394203 | Neftali Hernandez Santiago | Address on File | | | | | | |
| 2546827 | Neftali I Cruz Cortes | Address on File | | | | | | |
| 2437382 | Neftali Irizarry Colon | Address on File | | | | | | |
| 2551506 | Neftali Irizarry Santiago | Address on File | | | | | | |
| 2265856 | Neftali J J Rodriguez Amadeo | Address on File | | | | | | |
| 2424475 | Neftali Laracuente Aponte | Address on File | | | | | | |
| 2441576 | Neftali Lopez Aviles | Address on File | | | | | | |
| 2256521 | Neftali Lopez Cruz | Address on File | | | | | | |
| 2259299 | Neftali Lopez Morales | Address on File | | | | | | |
| 2423990 | Neftali Maldonado Davila | Address on File | | | | | | |
| 2391358 | Neftali Maldonado Rosado | Address on File | | | | | | |
| 2558411 | Neftali Maldonadorodriguez | Address on File | | | | | | |
| 2544942 | Neftali Martinez Hernandez | Address on File | | | | | | |
| 2322974 | Neftali Maysonet Andujar | Address on File | | | | | | |
| 2427211 | Neftali Mejias Mendez | Address on File | | | | | | |
| 2295599 | Neftali Melendez Millet | Address on File | | | | | | |
| 2310536 | Neftali Melendez Rivera | Address on File | | | | | | |
| 2255084 | Neftali Mendez Dominguez | Address on File | | | | | | |
| 2374766 | Neftali Mercado Cortes | Address on File | | | | | | |
| 2541059 | Neftali Miranda Hernandez | Address on File | | | | | | |
| 2557355 | Neftali Monserrate Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521524 | Neftali Morales Antonetti | Address on File | | | | | | |
| 2274258 | Neftali Morales Gonzalez | Address on File | | | | | | |
| 2393588 | Neftali Morales Huertas | Address on File | | | | | | |
| 2431628 | Neftali Morales Montalvo | Address on File | | | | | | |
| 2469866 | Neftali N Gomez | Address on File | | | | | | |
| 2342780 | Neftali Narvaez Mendez | Address on File | | | | | | |
| 2435672 | Neftali Navarro Aviles | Address on File | | | | | | |
| 2254469 | Neftali Negron Maldonado | Address on File | | | | | | |
| 2271034 | Neftali Negron Torres | Address on File | | | | | | |
| 2306193 | Neftali Nieves Santiago | Address on File | | | | | | |
| 2291821 | Neftali Ojeda Alvarez | Address on File | | | | | | |
| 2560298 | Neftali Ojeda Alvarez | Address on File | | | | | | |
| 2441064 | Neftali Orizal Ramos | Address on File | | | | | | |
| 2389676 | Neftali Ortiz Correa | Address on File | | | | | | |
| 2397189 | Neftali Ortiz Santos | Address on File | | | | | | |
| 2538176 | Neftali Pacheco Rodriguez | Address on File | | | | | | |
| 2467772 | Neftali Padilla Cruz | Address on File | | | | | | |
| 2280764 | Neftali Perez Cruz | Address on File | | | | | | |
| 2286958 | Neftali Ponce Martinez | Address on File | | | | | | |
| 2459642 | Neftali Reyes Gomez | Address on File | | | | | | |
| 2267079 | Neftali Rivera Fuentes | Address on File | | | | | | |
| 2386479 | Neftali Rivera Irizarry | Address on File | | | | | | |
| 2259239 | Neftali Rivera Morgan | Address on File | | | | | | |
| 2423568 | Neftali Rivera Ramos | Address on File | | | | | | |
| 2307299 | Neftali Rivera Rivera | Address on File | | | | | | |
| 2313795 | Neftali Rivera Rivera | Address on File | | | | | | |
| 2381485 | Neftali Rivera Roman | Address on File | | | | | | |
| 2535537 | Neftali Rivera Rosado | Address on File | | | | | | |
| 2262827 | Neftali Rodriguez Cruz | Address on File | | | | | | |
| 2459676 | Neftali Rodriguez Melendez | Address on File | | | | | | |
| 2438480 | Neftali Rodriguez Montalvo | Address on File | | | | | | |
| 2534077 | Neftali Rodriguez Morales | Address on File | | | | | | |
| 2547431 | Neftali Rodriguez Moya | Address on File | | | | | | |
| 2535762 | Neftali Rodriguez Rivera | Address on File | | | | | | |
| 2375403 | Neftali Roman Barbosa | Address on File | | | | | | |
| 2281961 | Neftali Roman Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548667 | Neftali Rondon Rodriguez | Address on File | | | | | | |
| 2298786 | Neftali Rosado Garcia | Address on File | | | | | | |
| 2396976 | Neftali Rosado Vargas | Address on File | | | | | | |
| 2544967 | Neftali Ruiz Santiago | Address on File | | | | | | |
| 2556297 | Neftali Sanoguet Padilla | Address on File | | | | | | |
| 2288351 | Neftali Santoni Gonzalez | Address on File | | | | | | |
| 2398806 | Neftali Santos Rivera | Address on File | | | | | | |
| 2514602 | Neftali Santos Rosario | Address on File | | | | | | |
| 2317713 | Neftali Semprit Morales | Address on File | | | | | | |
| 2536625 | Neftali Sojo Gonzalez | Address on File | | | | | | |
| 2460499 | Neftali Soto Lopez | Address on File | | | | | | |
| 2399463 | Neftali Soto Santiago | Address on File | | | | | | |
| 2527226 | Neftali Torres Rivera | Address on File | | | | | | |
| 2273701 | Neftali Torres Rodriguez | Address on File | | | | | | |
| 2268731 | Neftali Torres Roman | Address on File | | | | | | |
| 2513437 | Neftali Valcarcel Justiniano | Address on File | | | | | | |
| 2561987 | Neftali Valentin Almestica | Address on File | | | | | | |
| 2423552 | Neftali Valentin Irizarry | Address on File | | | | | | |
| 2423683 | Neftali Valentin Irizarry | Address on File | | | | | | |
| 2256360 | Neftali Vazquez Melendez | Address on File | | | | | | |
| 2284369 | Neftali Vega Pina | Address on File | | | | | | |
| 2543378 | Neftali Velazquez Pagan | Address on File | | | | | | |
| 2472845 | NEFTALY  MERCADO CARDONA | Address on File | | | | | | |
| 2494238 | NEFTALY  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2540473 | Neftaly Bonilla Diaz | Address on File | | | | | | |
| 2275193 | Neftaly Cortes Rivera | Address on File | | | | | | |
| 2273528 | Neftaly Galan Rivera | Address on File | | | | | | |
| 2540645 | Neftaly Lopez Qui?Onez | Address on File | | | | | | |
| 2533004 | Neftaly Pedroza Ocana | Address on File | | | | | | |
| 2520119 | Neftaly Rodriguez Rosa | Address on File | | | | | | |
| 2511942 | Nefty J. Rodriguez Tirado | Address on File | | | | | | |
| 2543783 | Negma Laboy Medina | Address on File | | | | | | |
| 2431868 | Negron A Cuevas | Address on File | | | | | | |
| 2423731 | Negron A Irma Miranda | Address on File | | | | | | |
| 2413232 | NEGRON ACEVEDO,ELBA I | Address on File | | | | | | |
| 2367818 | NEGRON ACEVEDO,OLGA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420339 | NEGRON AGUILAR,CARMEN E | Address on File | | | | | | |
| 2414449 | NEGRON ALAMO,CARMEN I | Address on File | | | | | | |
| 2532115 | Negron Almeda Maribel | Address on File | | | | | | |
| 2554359 | Negron Alvarez Francis F | Address on File | | | | | | |
| 2419098 | NEGRON ANGULO,JACQUELINE A | Address on File | | | | | | |
| 2414175 | NEGRON APONTE,ELIA I | Address on File | | | | | | |
| 2368384 | NEGRON ARCE,NESTOR | Address on File | | | | | | |
| 2356647 | NEGRON ARCE,SONIA E | Address on File | | | | | | |
| 2353510 | NEGRON ARCE,VICTOR R | Address on File | | | | | | |
| 2359742 | NEGRON ARCHEVAL,MARGARITA | Address on File | | | | | | |
| 2357532 | NEGRON ASTACIO,ANGEL L | Address on File | | | | | | |
| 2363308 | NEGRON BELTRAN,SONIA | Address on File | | | | | | |
| 2409378 | NEGRON BERDEGUEZ,VIVIAN | Address on File | | | | | | |
| 2418589 | NEGRON BERMO,CARMEN I | Address on File | | | | | | |
| 2417589 | NEGRON BERMO,EVELYN | Address on File | | | | | | |
| 2414410 | NEGRON BERRIOS,ANA R | Address on File | | | | | | |
| 2369694 | NEGRON BERRIOS,BLANCA | Address on File | | | | | | |
| 2369251 | NEGRON BERRIOS,JUAN A | Address on File | | | | | | |
| 2353874 | NEGRON BERRIOS,RUBEN | Address on File | | | | | | |
| 2411873 | NEGRON BURGOS,JOSE A | Address on File | | | | | | |
| 2354348 | NEGRON BURGOS,MARGARITA | Address on File | | | | | | |
| 2418748 | NEGRON CABRERA,VILMA E | Address on File | | | | | | |
| 2419751 | NEGRON CAEZ,EMMA | Address on File | | | | | | |
| 2363467 | NEGRON CALAF,MARIA | Address on File | | | | | | |
| 2412815 | NEGRON CALDER,JOSE M | Address on File | | | | | | |
| 2358885 | NEGRON CAMACHO,LYDIA M | Address on File | | | | | | |
| 2352464 | NEGRON CAMACHO,LYDIA M. | Address on File | | | | | | |
| 2370213 | NEGRON CAPELLA,URSULA | Address on File | | | | | | |
| 2347967 | NEGRON CARABALLO,CARMEN A | Address on File | | | | | | |
| 2354476 | NEGRON CARDONA,MARINILSA | Address on File | | | | | | |
| 2414529 | NEGRON CARTAGENA,LOURDES M | Address on File | | | | | | |
| 2403550 | NEGRON COLLAZO,RUTH B | Address on File | | | | | | |
| 2451749 | Negron Colon Maureen | Address on File | | | | | | |
| 2369697 | NEGRON COLON,ANGEL | Address on File | | | | | | |
| 2413971 | NEGRON COLON,EDWIN | Address on File | | | | | | |
| 2401002 | NEGRON COLON,ESTRELLA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2363607 | NEGRON COLON,MIGUEL A | Address on File | | | | | | |
| 2408164 | NEGRON COLON,MIRTA M | Address on File | | | | | | |
| 2422901 | NEGRON COLON,VICTOR M | Address on File | | | | | | |
| 2353954 | NEGRON COLON,WILLIAM | Address on File | | | | | | |
| 2406566 | NEGRON COLONDRES,JULIA M | Address on File | | | | | | |
| 2401772 | NEGRON CORDERO,MIRIAM | Address on File | | | | | | |
| 2402673 | NEGRON CORDOVA,SONIA | Address on File | | | | | | |
| 2414594 | NEGRON CORTES,CARLOS R | Address on File | | | | | | |
| 2356353 | NEGRON CRESPO,CARMEN L | Address on File | | | | | | |
| 2365350 | NEGRON CRESPO,EMMA J | Address on File | | | | | | |
| 2365109 | NEGRON CRESPO,MILDRED | Address on File | | | | | | |
| 2360748 | NEGRON CRESPO,ROSA I | Address on File | | | | | | |
| 2529554 | Negron Cruz Gerardo | Address on File | | | | | | |
| 2529605 | Negron Cruz Maria A | Address on File | | | | | | |
| 2357080 | NEGRON CRUZ,ANA D | Address on File | | | | | | |
| 2418278 | NEGRON CRUZ,DIANA I | Address on File | | | | | | |
| 2409027 | NEGRON CRUZ,EMMA A | Address on File | | | | | | |
| 2359967 | NEGRON CRUZ,EVELYN | Address on File | | | | | | |
| 2367303 | NEGRON CRUZ,FREDESWINDA | Address on File | | | | | | |
| 2364762 | NEGRON CRUZ,INES M | Address on File | | | | | | |
| 2418136 | NEGRON CRUZ,MARCELINA | Address on File | | | | | | |
| 2419432 | NEGRON CRUZ,MIGDALIA J | Address on File | | | | | | |
| 2422031 | NEGRON CRUZ,MILAGROS | Address on File | | | | | | |
| 2407444 | NEGRON CRUZ,MINERVA | Address on File | | | | | | |
| 2368897 | NEGRON CRUZ,NATIVIDAD | Address on File | | | | | | |
| 2413022 | NEGRON CRUZ,RAQUEL | Address on File | | | | | | |
| 2366620 | NEGRON CRUZ,SIRMA | Address on File | | | | | | |
| 2420675 | NEGRON CUBANO,ANA M | Address on File | | | | | | |
| 2358645 | NEGRON CUEVAS,ENI Z | Address on File | | | | | | |
| 2351606 | NEGRON DE JESUS,ESTHER | Address on File | | | | | | |
| 2354398 | NEGRON DE JESUS,ESTHER | Address on File | | | | | | |
| 2355752 | NEGRON DE JESUS,ESTHER | Address on File | | | | | | |
| 2357205 | NEGRON DE JESUS,IRMA | Address on File | | | | | | |
| 2360318 | NEGRON DEL ROSARIO,ANGEL L | Address on File | | | | | | |
| 2448258 | Negron Delgado Geronimo | Address on File | | | | | | |
| 2348721 | NEGRON DROZ,LESTER | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534134 | Negron E Irizarrylinda | Address on File | | | | | | |
| 2525532 | Negron Falcon Norma I | Address on File | | | | | | |
| 2351726 | NEGRON FIGUEROA,CLARA | Address on File | | | | | | |
| 2400915 | NEGRON FIGUEROA,NELIDA | Address on File | | | | | | |
| 2422101 | NEGRON FIGUEROA,NILDA N | Address on File | | | | | | |
| 2417824 | NEGRON FONTAN,ADA | Address on File | | | | | | |
| 2366267 | NEGRON FONTAN,NORMA I | Address on File | | | | | | |
| 2367376 | NEGRON FUENTES,EDITH M | Address on File | | | | | | |
| 2370208 | NEGRON FUENTES,NILDA F | Address on File | | | | | | |
| 2415565 | NEGRON GARCIA,CARMEN | Address on File | | | | | | |
| 2366648 | NEGRON GARCIA,DOMITILO | Address on File | | | | | | |
| 2368149 | NEGRON GARCIA,IRAIDA | Address on File | | | | | | |
| 2565527 | Negron Gonez Nydia | Address on File | | | | | | |
| 2449671 | Negron Gonzalez Frank | Address on File | | | | | | |
| 2419189 | NEGRON GONZALEZ,ARLENE | Address on File | | | | | | |
| 2414581 | NEGRON GONZALEZ,CARMEN D | Address on File | | | | | | |
| 2353470 | NEGRON GONZALEZ,ELISA | Address on File | | | | | | |
| 2356986 | NEGRON GONZALEZ,IVY M | Address on File | | | | | | |
| 2403224 | NEGRON GONZALEZ,MARIA DE J | Address on File | | | | | | |
| 2359117 | NEGRON GONZALEZ,MARIA E. | Address on File | | | | | | |
| 2402901 | NEGRON GONZALEZ,RAMON L | Address on File | | | | | | |
| 2407073 | NEGRON GUEITS,MILDRED | Address on File | | | | | | |
| 2351449 | NEGRON GUZMAN,EDUARDO | Address on File | | | | | | |
| 2361041 | NEGRON HEREDIA,NILSA | Address on File | | | | | | |
| 2450523 | Negron Hernandez George | Address on File | | | | | | |
| 2352083 | NEGRON HERNANDEZ,ELSIE M | Address on File | | | | | | |
| 2364618 | NEGRON HERNANDEZ,ERNESTO | Address on File | | | | | | |
| 2355428 | NEGRON HUERTAS,HERIBERTO | Address on File | | | | | | |
| 2402726 | NEGRON IBANEZ,NANCY | Address on File | | | | | | |
| 2401905 | NEGRON IGLESIAS,NILSA N | Address on File | | | | | | |
| 2411855 | NEGRON IRIZARRY,EILEEN | Address on File | | | | | | |
| 2409956 | NEGRON IRIZARRY,ELIZABETH | Address on File | | | | | | |
| 2422373 | NEGRON IRIZARRY,LEIDA | Address on File | | | | | | |
| 2350546 | NEGRON IRIZARRY,LIDIA E | Address on File | | | | | | |
| 2362751 | NEGRON IRIZARRY,MIRIAM | Address on File | | | | | | |
| 2412945 | NEGRON JIMENEZ,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416626 | NEGRON JIMENEZ,GERARDO | Address on File | | | | | | |
| 2403995 | NEGRON JIMENEZ,GLADYS E | Address on File | | | | | | |
| 2450030 | Negron L Colon | Address on File | | | | | | |
| 2419600 | NEGRON LA SANTA,LUZ M | Address on File | | | | | | |
| 2464984 | Negron Laboy Israel | Address on File | | | | | | |
| 2363035 | NEGRON LASANTA,NEREIDA | Address on File | | | | | | |
| 2359319 | NEGRON LAUCIL,DORA I | Address on File | | | | | | |
| 2356780 | NEGRON LAUCIL,IRMINA | Address on File | | | | | | |
| 2413128 | NEGRON LEON,ASUNCION | Address on File | | | | | | |
| 2358568 | NEGRON LONGORIA,LUIS B | Address on File | | | | | | |
| 2529940 | Negron Lopez Lisandra | Address on File | | | | | | |
| 2369638 | NEGRON LOPEZ,GLORIA E | Address on File | | | | | | |
| 2360034 | NEGRON LOPEZ,MIGDALIA | Address on File | | | | | | |
| 2354481 | NEGRON LOPEZ,RUTH N | Address on File | | | | | | |
| 2417739 | NEGRON LOZADA,ANACELYS | Address on File | | | | | | |
| 2408487 | NEGRON LUCIANO,FERDINAND | Address on File | | | | | | |
| 2407061 | NEGRON LUNA,EVELYN | Address on File | | | | | | |
| 2543197 | Negron Maldonado Martha | Address on File | | | | | | |
| 2354756 | NEGRON MALDONADO,CARMEN A | Address on File | | | | | | |
| 2419553 | NEGRON MALDONADO,PABLO | Address on File | | | | | | |
| 2405891 | NEGRON MARIN,IRIS T | Address on File | | | | | | |
| 2357996 | NEGRON MARIN,JOSE A | Address on File | | | | | | |
| 2353858 | NEGRON MARIN,SONIA L | Address on File | | | | | | |
| 2410616 | NEGRON MARRERO,MARGARITA | Address on File | | | | | | |
| 2418829 | NEGRON MARTINEZ,JAIME | Address on File | | | | | | |
| 2352637 | NEGRON MARTINEZ,MONSERRATE | Address on File | | | | | | |
| 2400463 | NEGRON MARTINEZ,NEREIDA | Address on File | | | | | | |
| 2365875 | NEGRON MARTINEZ,VICTOR M | Address on File | | | | | | |
| 2359595 | NEGRON MEDINA,SONIA E | Address on File | | | | | | |
| 2450415 | Negron Mercado Alberto | Address on File | | | | | | |
| 2413525 | NEGRON MERCADO,ISRAEL | Address on File | | | | | | |
| 2354463 | NEGRON MERCED,CARMEN G | Address on File | | | | | | |
| 2350142 | NEGRON MERCED,MARGARITA | Address on File | | | | | | |
| 2411801 | NEGRON MIRAILH,YVETTE | Address on File | | | | | | |
| 2370532 | NEGRON MIRANDA,MERCEDES | Address on File | | | | | | |
| 2408692 | NEGRON MOJICA,MORAIMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420755 | NEGRON MOLINA,CARLOS E | Address on File | | | | | | |
| 2369874 | NEGRON MOLINA,GLADYS | Address on File | | | | | | |
| 2370163 | NEGRON MOLINA,NILSA T | Address on File | | | | | | |
| 2357030 | NEGRON MORALES,ADELAIDA | Address on File | | | | | | |
| 2363036 | NEGRON MORALES,GILDA E | Address on File | | | | | | |
| 2417854 | NEGRON MORAN,JEANETTE | Address on File | | | | | | |
| 2347928 | NEGRON MUNOZ,IRMA | Address on File | | | | | | |
| 2423996 | Negron Ne Cotto | Address on File | | | | | | |
| 2446048 | Negron Ne Cruz | Address on File | | | | | | |
| 2447906 | Negron Ne Gay | Address on File | | | | | | |
| 2441067 | Negron Ne Negron | Address on File | | | | | | |
| 2430649 | Negron Ne Rivera | Address on File | | | | | | |
| 2360528 | NEGRON NEGRON,ANA L | Address on File | | | | | | |
| 2358431 | NEGRON NEGRON,CARMEN A | Address on File | | | | | | |
| 2350399 | NEGRON NEGRON,EDUVINA | Address on File | | | | | | |
| 2366979 | NEGRON NEGRON,MARTA M | Address on File | | | | | | |
| 2409592 | NEGRON NEGRON,MILDRED | Address on File | | | | | | |
| 2418688 | NEGRON NEGRON,MINERVA | Address on File | | | | | | |
| 2360781 | NEGRON NEGRON,MORAIMA | Address on File | | | | | | |
| 2413238 | NEGRON NEGRON,NYDIA M | Address on File | | | | | | |
| 2349426 | NEGRON NEGRON,ROSALINA | Address on File | | | | | | |
| 2368536 | NEGRON NEGRON,VIRGINIA | Address on File | | | | | | |
| 2414109 | NEGRON NEGRON,ZULMA I | Address on File | | | | | | |
| 2410897 | NEGRON OLIVIERI,ANA M | Address on File | | | | | | |
| 2368134 | NEGRON OLIVO,MARIA C | Address on File | | | | | | |
| 2415506 | NEGRON OQUENDO,IDALIA | Address on File | | | | | | |
| 2349736 | NEGRON OQUENDO,MARIA L | Address on File | | | | | | |
| 2407113 | NEGRON ORTIZ,ALICIA | Address on File | | | | | | |
| 2366525 | NEGRON ORTIZ,ANGEL | Address on File | | | | | | |
| 2411699 | NEGRON ORTIZ,ARMANDO | Address on File | | | | | | |
| 2355663 | NEGRON ORTIZ,BLANCA N | Address on File | | | | | | |
| 2356724 | NEGRON ORTIZ,CARMEN L | Address on File | | | | | | |
| 2368658 | NEGRON ORTIZ,ELSIE M | Address on File | | | | | | |
| 2418821 | NEGRON ORTIZ,JENNY | Address on File | | | | | | |
| 2348997 | NEGRON ORTIZ,JOSE D | Address on File | | | | | | |
| 2412344 | NEGRON ORTIZ,JUAN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361347 | NEGRON ORTIZ,LUZ E | Address on File | | | | | | |
| 2402343 | NEGRON ORTIZ,MARGARITA | Address on File | | | | | | |
| 2366927 | NEGRON ORTIZ,RAFAEL L | Address on File | | | | | | |
| 2405186 | NEGRON OTERO,ANGEL R | Address on File | | | | | | |
| 2355536 | NEGRON OTERO,CARMEN A | Address on File | | | | | | |
| 2358847 | NEGRON OTERO,JOSEFINA | Address on File | | | | | | |
| 2357196 | NEGRON OTERO,SERAFIN | Address on File | | | | | | |
| 2409018 | NEGRON PACHECO,LUZ E | Address on File | | | | | | |
| 2350665 | NEGRON PADILLA,IRMA N | Address on File | | | | | | |
| 2369682 | NEGRON PADIN,AWILDA | Address on File | | | | | | |
| 2402452 | NEGRON PAGAN,LUISA J | Address on File | | | | | | |
| 2413962 | NEGRON PAGAN,RAFAEL | Address on File | | | | | | |
| 2359556 | NEGRON PAGAN,ROSA | Address on File | | | | | | |
| 2565119 | Negron Perez Narciso | Address on File | | | | | | |
| 2399920 | NEGRON QUINONES,ANA D | Address on File | | | | | | |
| 2403800 | NEGRON QUINONES,MARIA M | Address on File | | | | | | |
| 2416320 | NEGRON QUINONEZ,PURA L | Address on File | | | | | | |
| 2365722 | NEGRON RAMIREZ,LAURA V | Address on File | | | | | | |
| 2551527 | Negron Ramos Mayra | Address on File | | | | | | |
| 2409250 | NEGRON RAMOS,ALBERT | Address on File | | | | | | |
| 2416073 | NEGRON RAMOS,NYDIA | Address on File | | | | | | |
| 2449383 | Negron Rentas Daniel | Address on File | | | | | | |
| 2414300 | NEGRON RENTAS,MYRNA I | Address on File | | | | | | |
| 2421567 | NEGRON REYES,EVELYN | Address on File | | | | | | |
| 2362402 | NEGRON REYES,JUAN O | Address on File | | | | | | |
| 2530210 | Negron Rivera Cecilia | Address on File | | | | | | |
| 2551426 | Negron Rivera Iris | Address on File | | | | | | |
| 2529925 | Negron Rivera Mayra V | Address on File | | | | | | |
| 2422640 | NEGRON RIVERA,ALMA I | Address on File | | | | | | |
| 2367454 | NEGRON RIVERA,ANGEL L | Address on File | | | | | | |
| 2405466 | NEGRON RIVERA,CARMEN J | Address on File | | | | | | |
| 2366438 | NEGRON RIVERA,CARMEN L | Address on File | | | | | | |
| 2357766 | NEGRON RIVERA,DAVID | Address on File | | | | | | |
| 2360939 | NEGRON RIVERA,DELIA E | Address on File | | | | | | |
| 2370745 | NEGRON RIVERA,ELSA V | Address on File | | | | | | |
| 2349688 | NEGRON RIVERA,GLORIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399890 | NEGRON RIVERA,IRIS E | Address on File | | | | | | |
| 2410890 | NEGRON RIVERA,MARIA DEL P | Address on File | | | | | | |
| 2364251 | NEGRON RIVERA,MIGDALIA | Address on File | | | | | | |
| 2357168 | NEGRON RIVERA,MOISES | Address on File | | | | | | |
| 2361316 | NEGRON RIVERA,NORAIDA | Address on File | | | | | | |
| 2405655 | NEGRON RIVERA,RAMON L | Address on File | | | | | | |
| 2414557 | NEGRON RIVERA,SHEILA M | Address on File | | | | | | |
| 2551337 | Negron Rodrigue Z , Judith | Address on File | | | | | | |
| 2529870 | Negron Rodriguez Carmen L | Address on File | | | | | | |
| 2414502 | NEGRON RODRIGUEZ,ANGEL R | Address on File | | | | | | |
| 2357904 | NEGRON RODRIGUEZ,BENJAMIN | Address on File | | | | | | |
| 2408178 | NEGRON RODRIGUEZ,ELISA | Address on File | | | | | | |
| 2414184 | NEGRON RODRIGUEZ,ELOISA | Address on File | | | | | | |
| 2367091 | NEGRON RODRIGUEZ,JAIME | Address on File | | | | | | |
| 2419963 | NEGRON RODRIGUEZ,MABEL | Address on File | | | | | | |
| 2418280 | NEGRON RODRIGUEZ,MADELINE | Address on File | | | | | | |
| 2401314 | NEGRON RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2355175 | NEGRON RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2414939 | NEGRON RODRIGUEZ,MARTA M | Address on File | | | | | | |
| 2367577 | NEGRON RODRIGUEZ,MARTIN | Address on File | | | | | | |
| 2418918 | NEGRON RODRIGUEZ,NELSON A | Address on File | | | | | | |
| 2420261 | NEGRON RODRIGUEZ,ORLANDO | Address on File | | | | | | |
| 2407922 | NEGRON RODRIGUEZ,RAMON | Address on File | | | | | | |
| 2408579 | NEGRON RODRIGUEZ,ROSAURA | Address on File | | | | | | |
| 2349410 | NEGRON RODRIGUEZ,SONIA I | Address on File | | | | | | |
| 2412092 | NEGRON ROMAN,EMILIA E | Address on File | | | | | | |
| 2363360 | NEGRON ROSADO,ANGEL R | Address on File | | | | | | |
| 2349230 | NEGRON ROSADO,EDNA M | Address on File | | | | | | |
| 2348225 | NEGRON ROSADO,RAFAEL | Address on File | | | | | | |
| 2366416 | NEGRON ROSADO,RAFAEL | Address on File | | | | | | |
| 2367887 | NEGRON ROSADO,WILFREDO | Address on File | | | | | | |
| 2530301 | Negron Rosario Glenda L. | Address on File | | | | | | |
| 2363998 | NEGRON ROSARIO,ANDRES | Address on File | | | | | | |
| 2357775 | NEGRON RUIZ,ENEDINA | Address on File | | | | | | |
| 2421726 | NEGRON RUIZ,MAYRA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349676 | NEGRON RUIZ,ZORAIDA | Address on File | | | | | | |
| 2422892 | NEGRON SALDANA,JUAN M | Address on File | | | | | | |
| 2404824 | NEGRON SANCHEZ,EDILBERTO | Address on File | | | | | | |
| 2409775 | NEGRON SANCHEZ,PASTOR R | Address on File | | | | | | |
| 2409007 | NEGRON SANTIAGO,ANGELA L | Address on File | | | | | | |
| 2368039 | NEGRON SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2414720 | NEGRON SANTIAGO,ESMERALDA | Address on File | | | | | | |
| 2417619 | NEGRON SANTIAGO,JUAN | Address on File | | | | | | |
| 2415371 | NEGRON SANTIAGO,LUZ C | Address on File | | | | | | |
| 2403956 | NEGRON SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2370293 | NEGRON SANTIAGO,MARIA E | Address on File | | | | | | |
| 2401932 | NEGRON SANTIAGO,MARIA J | Address on File | | | | | | |
| 2406659 | NEGRON SANTIAGO,NORMA | Address on File | | | | | | |
| 2349109 | NEGRON SANTIAGO,VIDAL | Address on File | | | | | | |
| 2525489 | Negron Santos Vivian E | Address on File | | | | | | |
| 2352790 | NEGRON SANTOS,JOSEFA | Address on File | | | | | | |
| 2357671 | NEGRON SANTOS,ZENONA | Address on File | | | | | | |
| 2370420 | NEGRON SERRANO,RICARDO | Address on File | | | | | | |
| 2405031 | NEGRON SORRENTINI,MARITZA | Address on File | | | | | | |
| 2368276 | NEGRON SOTO,ALLYS L | Address on File | | | | | | |
| 2412268 | NEGRON SOTO,LUZ G. | Address on File | | | | | | |
| 2357453 | NEGRON SOTO,MYRNA R | Address on File | | | | | | |
| 2363672 | NEGRON TAPIA,SONIA N | Address on File | | | | | | |
| 2409953 | NEGRON TORO,MILDRED | Address on File | | | | | | |
| 2411423 | NEGRON TORO,PRISCILLA | Address on File | | | | | | |
| 2537165 | Negron Torres Luis A | Address on File | | | | | | |
| 2402441 | NEGRON TORRES,CARLOS A | Address on File | | | | | | |
| 2399996 | NEGRON TORRES,IRIS V | Address on File | | | | | | |
| 2361520 | NEGRON TORRES,KATHERINE | Address on File | | | | | | |
| 2401216 | NEGRON TORRES,LUZ | Address on File | | | | | | |
| 2355324 | NEGRON TORRES,MARIA T | Address on File | | | | | | |
| 2365086 | NEGRON TORRES,ROSA M | Address on File | | | | | | |
| 2361269 | NEGRON TORRES,ROSEMARY | Address on File | | | | | | |
| 2539026 | Negron Vargas Orlando | Address on File | | | | | | |
| 2419382 | NEGRON VARGAS,MYRNA R | Address on File | | | | | | |
| 2360599 | NEGRON VAZQUEZ,ELIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356671 | NEGRON VAZQUEZ,RAFAEL | Address on File | | | | | | |
| 2320609 | Negron Vega Juan | Address on File | | | | | | |
| 2357754 | NEGRON VEGA,NELLY | Address on File | | | | | | |
| 2370514 | NEGRON VELEZ,ADAMINA | Address on File | | | | | | |
| 2421312 | NEGRON VELEZ,OLGA N | Address on File | | | | | | |
| 2350207 | NEGRON VILLAVICENCIO,BERNARDINO | Address on File | | | | | | |
| 2410071 | NEGRON ZAPATA,OSVALDO | Address on File | | | | | | |
| 2406749 | NEGRON ZAYAS,JOSEFINA | Address on File | | | | | | |
| 2362482 | NEGRON ZAYAS,REGINA | Address on File | | | | | | |
| 2419884 | NEGRON ZAYAS,REGINA | Address on File | | | | | | |
| 2424611 | Negron-Abadia Maria I. | Address on File | | | | | | |
| 2359101 | NEGRONI BARTOLOMEI,ANA L | Address on File | | | | | | |
| 2353164 | NEGRONI BARTOLOMEI,EDITH | Address on File | | | | | | |
| 2362933 | NEGRONI DI TRANI,ELAINE P | Address on File | | | | | | |
| 2369760 | NEGRONI RIVERA,MARGARITA | Address on File | | | | | | |
| 2401505 | NEGRONI SERRANO,MARIA M | Address on File | | | | | | |
| 2260337 | Nehem Maldonado Rodriguez | Address on File | | | | | | |
| 2547797 | Nehemia Sanchez | Address on File | | | | | | |
| 2498364 | NEHEMIAS  GARCIA ROLON | Address on File | | | | | | |
| 2297507 | Nehemias Colon Calcano | Address on File | | | | | | |
| 2381985 | Nehemias Cruz Garcia | Address on File | | | | | | |
| 2322135 | Nehemias Diaz Baez | Address on File | | | | | | |
| 2280597 | Nehemias Espinosa Diaz | Address on File | | | | | | |
| 2305585 | Nehemias Figueroa Ocasi | Address on File | | | | | | |
| 2520865 | Nehemias Fuentes Rivera | Address on File | | | | | | |
| 2530960 | Nehemias Irizarry Gonzalez | Address on File | | | | | | |
| 2261093 | Nehemias Toro Melendez | Address on File | | | | | | |
| 2291433 | Nehemias Valentin Melendez | Address on File | | | | | | |
| 2384999 | Nehemias Velez Nieves | Address on File | | | | | | |
| 2483180 | NEHIRA  MARTINEZ YAMBO | Address on File | | | | | | |
| 2474518 | NEIDA  GARCIA NEGRON | Address on File | | | | | | |
| 2496721 | NEIDA  LOPEZ VAZQUEZ | Address on File | | | | | | |
| 2476315 | NEIDA  SANTIAGO TORRES | Address on File | | | | | | |
| 2308860 | Neida A Ramirez Ramos | Address on File | | | | | | |
| 2499657 | NEIDA A RIVERA COLLAZO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384281 | Neida Abraham Lourido | Address on File | | | | | | |
| 2432558 | Neida Acevedo Rosario | Address on File | | | | | | |
| 2299056 | Neida Alicea Gonzalez | Address on File | | | | | | |
| 2281801 | Neida Alvarez Jesus | Address on File | | | | | | |
| 2256639 | Neida Alvarez Ruiz | Address on File | | | | | | |
| 2429445 | Neida Burgos Collazo | Address on File | | | | | | |
| 2300576 | Neida Collazo Alvarado | Address on File | | | | | | |
| 2379155 | Neida Correa Torres | Address on File | | | | | | |
| 2426290 | Neida Cruz Velazquez | Address on File | | | | | | |
| 2462716 | Neida Diaz Santiago | Address on File | | | | | | |
| 2481860 | NEIDA E AVILES RIVERA | Address on File | | | | | | |
| 2303665 | Neida E E Colon Millan | Address on File | | | | | | |
| 2560570 | Neida E Febus Rivera | Address on File | | | | | | |
| 2478747 | NEIDA E FIGUEROA RIVERA | Address on File | | | | | | |
| 2374041 | Neida E Luque Garcia | Address on File | | | | | | |
| 2438130 | Neida E Martinez Cruz E Cruz | Address on File | | | | | | |
| 2503649 | NEIDA E SOTO RODRIGUEZ | Address on File | | | | | | |
| 2329353 | Neida Figueroa Lloverol | Address on File | | | | | | |
| 2336163 | Neida H. Collazo Alvarado | Address on File | | | | | | |
| 2315294 | Neida I Corujo Delgado | Address on File | | | | | | |
| 2307738 | Neida I Figueroa Rosario | Address on File | | | | | | |
| 2292903 | Neida I I Navarro Vazquez | Address on File | | | | | | |
| 2335063 | Neida I Navarro Vazquez | Address on File | | | | | | |
| 2255842 | Neida I Pacheco Maltes | Address on File | | | | | | |
| 2428376 | Neida I Ramos | Address on File | | | | | | |
| 2393350 | Neida I Vega Figueroa | Address on File | | | | | | |
| 2507168 | NEIDA L ABRAHAN SOLIVAN | Address on File | | | | | | |
| 2373860 | Neida L L Otero Concepcion | Address on File | | | | | | |
| 2475095 | NEIDA L MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2505698 | NEIDA L PASTRANA RODRIGUEZ | Address on File | | | | | | |
| 2435768 | Neida L Perez Marrero | Address on File | | | | | | |
| 2451329 | Neida L Sierra Diaz | Address on File | | | | | | |
| 2389032 | Neida L Torres Fontanez | Address on File | | | | | | |
| 2388576 | Neida Landrau Rivera | Address on File | | | | | | |
| 2526585 | Neida Lozada Otero | Address on File | | | | | | |
| 2516703 | Neida M Calderon Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295738 | Neida M Lozada Perez | Address on File | | | | | | |
| 2478851 | NEIDA M MORALES MORALES | Address on File | | | | | | |
| 2451247 | Neida M Perez Colon | Address on File | | | | | | |
| 2261548 | Neida M Rivera Feliciano | Address on File | | | | | | |
| 2462997 | Neida Martinez Rodriguez | Address on File | | | | | | |
| 2326186 | Neida Matos Bravo | Address on File | | | | | | |
| 2340635 | Neida Medina Ortiz | Address on File | | | | | | |
| 2314460 | Neida Molina Torres | Address on File | | | | | | |
| 2441555 | Neida N Rodriguez Feliciano | Address on File | | | | | | |
| 2391831 | Neida Ortiz Diaz | Address on File | | | | | | |
| 2299455 | Neida Ortiz Santos | Address on File | | | | | | |
| 2271672 | Neida Perez Santiago | Address on File | | | | | | |
| 2316784 | Neida Pizarro Rivera | Address on File | | | | | | |
| 2346387 | Neida Ramirez Ventura | Address on File | | | | | | |
| 2254481 | Neida Rivera Carrasquillo | Address on File | | | | | | |
| 2536314 | Neida Rivera Delgado | Address on File | | | | | | |
| 2289172 | Neida Rivera Feliciano | Address on File | | | | | | |
| 2526236 | Neida Rivera Pacheco | Address on File | | | | | | |
| 2276583 | Neida Rodriguez Medina | Address on File | | | | | | |
| 2339962 | Neida Rodriguez Torres | Address on File | | | | | | |
| 2286770 | Neida S Ibarra Huertas | Address on File | | | | | | |
| 2275777 | Neida Tavarez Pena | Address on File | | | | | | |
| 2300322 | Neida Torres Rivera | Address on File | | | | | | |
| 2326407 | Neida Viera Muniz | Address on File | | | | | | |
| 2342317 | Neidalice Orellana Cardona | Address on File | | | | | | |
| 2531719 | Neidaliz Gonzalez Robles | Address on File | | | | | | |
| 2466499 | Neiddys Vazquez Rodriguez | Address on File | | | | | | |
| 2535510 | Neido Emmanuel Diaz Diaz | Address on File | | | | | | |
| 2397366 | Neidy A Gonzalez Ibarra | Address on File | | | | | | |
| 2505613 | NEIDY C COLON RIVERA | Address on File | | | | | | |
| 2540103 | Neidy Cintron Medina | Address on File | | | | | | |
| 2459855 | Neidy L Ortiz Torres | Address on File | | | | | | |
| 2310786 | Neidy Pagan Ramos | Address on File | | | | | | |
| 2503746 | NEIKA  ROSA OTERO | Address on File | | | | | | |
| 2494679 | NEIKA L GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2528323 | Neika L. Gonzalez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397846 | Neil Basabe Serrano | Address on File | | | | | | |
| 2442690 | Neil Hernandez Espada | Address on File | | | | | | |
| 2518172 | Neil J Oliver Bonet | Address on File | | | | | | |
| 2268704 | Neil Jackson Pizarro | Address on File | | | | | | |
| 2479625 | NEILA M ARROYO CASTILLO | Address on File | | | | | | |
| 2563386 | Neila Ramos Crespo | Address on File | | | | | | |
| 2295099 | Neila Rodriguez Crespo | Address on File | | | | | | |
| 2511399 | Neill Rivera Rivera | Address on File | | | | | | |
| 2507218 | NEISA C VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2460480 | Neisa Rivera Detres | Address on File | | | | | | |
| 2496191 | NEISHA  VAZQUEZ MUNOZ | Address on File | | | | | | |
| 2520423 | Neisha J Laboy Martinez | Address on File | | | | | | |
| 2513309 | Neisha Marie Sola Jimenez | Address on File | | | | | | |
| 2530889 | Neisha Norat Correa | Address on File | | | | | | |
| 2508848 | Neisha Serpa Garcia | Address on File | | | | | | |
| 2514120 | Neishaliz Alicea Martinez | Address on File | | | | | | |
| 2556953 | Neishla I Deming Ramos | Address on File | | | | | | |
| 2481782 | NEISY D  SOTO VAZQUEZ | Address on File | | | | | | |
| 2432497 | Neiza Pacheco Rosario | Address on File | | | | | | |
| 2334279 | Neiza Paredes Rodriguez | Address on File | | | | | | |
| 2546544 | Neiza Rivera | Address on File | | | | | | |
| 2560698 | Neiza Soto Alvarado | Address on File | | | | | | |
| 2543026 | Neiza Vazquez Paredes | Address on File | | | | | | |
| 2479829 | NEIZA Y MENENDEZ AMEZAGA | Address on File | | | | | | |
| 2344389 | Neksy Jusino Torres | Address on File | | | | | | |
| 2512097 | Nel J. Perez Santiago | Address on File | | | | | | |
| 2504918 | NELAIDA  RUBERTE RUIZ | Address on File | | | | | | |
| 2495356 | NELBA D CRUZ ORTIZ | Address on File | | | | | | |
| 2393013 | Nelba Suarez Suarez | Address on File | | | | | | |
| 2432892 | Nelba V Rodriguez Diaz | Address on File | | | | | | |
| 2286996 | Nelda J J Santiago Fontanez | Address on File | | | | | | |
| 2333123 | Nelda J Santiago Fontanez | Address on File | | | | | | |
| 2439377 | Nelda M Rivera Romero | Address on File | | | | | | |
| 2331407 | Nelda Maldonado Chaves | Address on File | | | | | | |
| 2427204 | Neldie Perez Pacheco | Address on File | | | | | | |
| 2539942 | Neldin Gonzalez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2290796 | Neldy Castillo Marrero | Address on File | | | | | | |
| 2262377 | Neldy E Morales Flores | Address on File | | | | | | |
| 2453611 | Neldy R Mercado Felix | Address on File | | | | | | |
| 2341526 | Neldys A Cordero Caro | Address on File | | | | | | |
| 2341526 | Neldys A Cordero Caro | Address on File | | | | | | |
| 2341525 | Neldys Cordero Caro | Address on File | | | | | | |
| 2376768 | Neldys Davila Oneill | Address on File | | | | | | |
| 2274835 | Neldys E Rodriguez De Cancel | Address on File | | | | | | |
| 2512035 | Neldys Vazquez Cruz | Address on File | | | | | | |
| 2280189 | Nelia Cruz Gomez | Address on File | | | | | | |
| 2332679 | Nelia Mendoza Rodriguez | Address on File | | | | | | |
| 2309395 | Nelia Ortiz Miranda | Address on File | | | | | | |
| 2326392 | Nelia Torres Morales | Address on File | | | | | | |
| 2332653 | Nelia Vazquez Rodriguez | Address on File | | | | | | |
| 2498018 | NELIDA  MILLAN GONZALEZ | Address on File | | | | | | |
| 2480316 | NELIDA  ALVARADO ARZOLA | Address on File | | | | | | |
| 2490155 | NELIDA  CARDALDA HERNANDEZ | Address on File | | | | | | |
| 2485112 | NELIDA  CORTES CORTES | Address on File | | | | | | |
| 2476033 | NELIDA  ECHEANDIA CRUZ | Address on File | | | | | | |
| 2480498 | NELIDA  FLORES VELAZQUEZ | Address on File | | | | | | |
| 2477087 | NELIDA  GARCIA DELGADO | Address on File | | | | | | |
| 2499402 | NELIDA  GONZALEZ ROSARIO | Address on File | | | | | | |
| 2486386 | NELIDA  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2474720 | NELIDA  JIMENEZ VELAZQUEZ | Address on File | | | | | | |
| 2494726 | NELIDA  LASANTA LASANTA | Address on File | | | | | | |
| 2474960 | NELIDA  LOPEZ MIRANDA | Address on File | | | | | | |
| 2486023 | NELIDA  MENDEZ MORALES | Address on File | | | | | | |
| 2493281 | NELIDA  ORTIZ ESPADA | Address on File | | | | | | |
| 2480107 | NELIDA  PADILLA ZAYAS | Address on File | | | | | | |
| 2485595 | NELIDA  PEREZ TORRES | Address on File | | | | | | |
| 2495192 | NELIDA  PIETRI AGRONT | Address on File | | | | | | |
| 2486003 | NELIDA  RAMOS BUTLER | Address on File | | | | | | |
| 2487396 | NELIDA  REYES NOGUE | Address on File | | | | | | |
| 2494354 | NELIDA  RODRIGUEZ QUINONES | Address on File | | | | | | |
| 2479921 | NELIDA  ROJAS RODRIGUEZ | Address on File | | | | | | |
| 2490821 | NELIDA  ROLON FONSECA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478784 | NELIDA  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2480582 | NELIDA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2475743 | NELIDA  SERRANO ARROYO | Address on File | | | | | | |
| 2495994 | NELIDA  TORO HERNANDEZ | Address on File | | | | | | |
| 2490219 | NELIDA  TORRES FONTAN | Address on File | | | | | | |
| 2485119 | NELIDA  VARGAS TORO | Address on File | | | | | | |
| 2375089 | Nelida A A Rodriguez Estr | Address on File | | | | | | |
| 2441531 | Nelida A Anglada Gonzalez | Address on File | | | | | | |
| 2303898 | Nelida A Vazquez Cosme | Address on File | | | | | | |
| 2325774 | Nelida Acevedo Alicea | Address on File | | | | | | |
| 2256836 | Nelida Acevedo Santiago | Address on File | | | | | | |
| 2299188 | Nelida Acevedo Torres | Address on File | | | | | | |
| 2258606 | Nelida Acevedo Villanueva | Address on File | | | | | | |
| 2312363 | Nelida Agosto Osorio | Address on File | | | | | | |
| 2375215 | Nelida Alicea Cordero | Address on File | | | | | | |
| 2290753 | Nelida Alicea Maldonado | Address on File | | | | | | |
| 2429126 | Nelida Alicea Rivera | Address on File | | | | | | |
| 2334080 | Nelida Alvarado Cardona | Address on File | | | | | | |
| 2452239 | Nelida Alvarez Febus | Address on File | | | | | | |
| 2425105 | Nelida Alvarez Perez | Address on File | | | | | | |
| 2301106 | Nelida Archilla Ortiz | Address on File | | | | | | |
| 2391226 | Nelida Ason Roche | Address on File | | | | | | |
| 2341384 | Nelida Ayala Montalvo | Address on File | | | | | | |
| 2535688 | Nelida Baez Agosto | Address on File | | | | | | |
| 2384643 | Nelida Baez Millan | Address on File | | | | | | |
| 2327706 | Nelida Baez Rivera | Address on File | | | | | | |
| 2334712 | Nelida Barreto Rodriguez | Address on File | | | | | | |
| 2271545 | Nelida Beltran Santiago | Address on File | | | | | | |
| 2334483 | Nelida Berrios Lopez | Address on File | | | | | | |
| 2282259 | Nelida Bodoy Maldonado | Address on File | | | | | | |
| 2517128 | Nelida Boneta Lopez | Address on File | | | | | | |
| 2302306 | Nelida Borgos Velazquez | Address on File | | | | | | |
| 2558394 | Nelida Boria Parrilla | Address on File | | | | | | |
| 2466306 | Nelida Burgos Hernandez | Address on File | | | | | | |
| 2397754 | Nelida Burgos Ocaña | Address on File | | | | | | |
| 2484497 | NELIDA C HERNANDEZ BERMUDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441761 | Nelida C Velez Laboy | Address on File | | | | | | |
| 2254899 | Nelida Caraballo Lamboy | Address on File | | | | | | |
| 2335615 | Nelida Cardalda Hernandez | Address on File | | | | | | |
| 2291306 | Nelida Cardona Ramirez | Address on File | | | | | | |
| 2512109 | Nelida Carrasquillo Pedraza | Address on File | | | | | | |
| 2312793 | Nelida Carrasquillo Rivera | Address on File | | | | | | |
| 2302577 | Nelida Castillo Cruz | Address on File | | | | | | |
| 2390053 | Nelida Castro Valentin | Address on File | | | | | | |
| 2302610 | Nelida Cebollero Lopez | Address on File | | | | | | |
| 2269170 | Nelida Cecilia Zamot | Address on File | | | | | | |
| 2329757 | Nelida Cherena Velez | Address on File | | | | | | |
| 2312181 | Nelida Cintron Cruz | Address on File | | | | | | |
| 2430397 | Nelida Cintron Monzon | Address on File | | | | | | |
| 2374415 | Nelida Clemente Mojica | Address on File | | | | | | |
| 2343378 | Nelida Collazo Rodriguez | Address on File | | | | | | |
| 2292178 | Nelida Colon Lopez | Address on File | | | | | | |
| 2336552 | Nelida Colon Rivera | Address on File | | | | | | |
| 2311313 | Nelida Colon Rodriguez | Address on File | | | | | | |
| 2337736 | Nelida Cortes Cortes | Address on File | | | | | | |
| 2382840 | Nelida Cortes Garcia | Address on File | | | | | | |
| 2437083 | Nelida Cortes Perez | Address on File | | | | | | |
| 2426819 | Nelida Cruz Feliciano | Address on File | | | | | | |
| 2305421 | Nelida Cruz Fuentes | Address on File | | | | | | |
| 2321313 | Nelida Cruz Galan | Address on File | | | | | | |
| 2303059 | Nelida Cruz Rivera | Address on File | | | | | | |
| 2536201 | Nelida Cruz Rivera | Address on File | | | | | | |
| 2271790 | Nelida Cruz Rodriguez | Address on File | | | | | | |
| 2257809 | Nelida Cuadrado Diaz | Address on File | | | | | | |
| 2439941 | Nelida Davila Ayala | Address on File | | | | | | |
| 2455050 | Nelida De Jesus Andujar | Address on File | | | | | | |
| 2285131 | Nelida Delgado Soto | Address on File | | | | | | |
| 2389637 | Nelida Diaz Marrero | Address on File | | | | | | |
| 2272923 | Nelida Dominguez Robles | Address on File | | | | | | |
| 2282047 | Nelida E E Torres Melendez | Address on File | | | | | | |
| 2280499 | Nelida E Santiago Maldonad | Address on File | | | | | | |
| 2284360 | Nelida Echevarria Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276370 | Nelida Echevarria Nelida | Address on File | | | | | | |
| 2309543 | Nelida Esteves Velazquez | Address on File | | | | | | |
| 2283617 | Nelida F Reyes Arroyo | Address on File | | | | | | |
| 2387771 | Nelida Falcon Maldonado | Address on File | | | | | | |
| 2333747 | Nelida Feliciano | Address on File | | | | | | |
| 2330331 | Nelida Feliciano Silva | Address on File | | | | | | |
| 2304664 | Nelida Fernandez Nunez | Address on File | | | | | | |
| 2268970 | Nelida Figueroa Rodriguez | Address on File | | | | | | |
| 2285513 | Nelida Figueroa Vargas | Address on File | | | | | | |
| 2466688 | Nelida Flores De Leon | Address on File | | | | | | |
| 2264589 | Nelida Fuster Soto | Address on File | | | | | | |
| 2269135 | Nelida Garcia Burgos | Address on File | | | | | | |
| 2301562 | Nelida Garcia Padilla | Address on File | | | | | | |
| 2423235 | Nelida Garcia Ramos | Address on File | | | | | | |
| 2341918 | Nelida Gomez Gomez | Address on File | | | | | | |
| 2341918 | Nelida Gomez Gomez | Address on File | | | | | | |
| 2341065 | Nelida Gonzalez Colon | Address on File | | | | | | |
| 2310326 | Nelida Gonzalez Medina | Address on File | | | | | | |
| 2303893 | Nelida Gonzalez Rodriguez | Address on File | | | | | | |
| 2395575 | Nelida Gonzalez Torres | Address on File | | | | | | |
| 2342021 | Nelida Gutierrez Lopez | Address on File | | | | | | |
| 2309842 | Nelida Guzman Gonzalez | Address on File | | | | | | |
| 2427045 | Nelida Guzman Rivera | Address on File | | | | | | |
| 2296501 | Nelida Hernandez Gonzalez | Address on File | | | | | | |
| 2293392 | Nelida Hernandez Ramos | Address on File | | | | | | |
| 2338577 | Nelida Hernandez Rivera | Address on File | | | | | | |
| 2537125 | Nelida Hernandez Soto | Address on File | | | | | | |
| 2504833 | NELIDA I COLON PAK | Address on File | | | | | | |
| 2493569 | NELIDA I DIAZ SIERRA | Address on File | | | | | | |
| 2297055 | Nelida I I Rodriguez Cruz | Address on File | | | | | | |
| 2337200 | Nelida J Mestey Rodriguez | Address on File | | | | | | |
| 2277932 | Nelida Jaime Cepeda | Address on File | | | | | | |
| 2326535 | Nelida Jimenez Rios | Address on File | | | | | | |
| 2523118 | Nelida Jimenez Sanchez | Address on File | | | | | | |
| 2399762 | Nelida Jimenez Velazquez | Address on File | | | | | | |
| 2255974 | Nelida L L Altiery Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451733 | Nelida Laguna Figueroa | Address on File | | | | | | |
| 2527129 | Nelida Loperena Soto | Address on File | | | | | | |
| 2324906 | Nelida Lopez Miranda | Address on File | | | | | | |
| 2314692 | Nelida Lopez Ramos | Address on File | | | | | | |
| 2317943 | Nelida Lopez Torres | Address on File | | | | | | |
| 2330429 | Nelida Lopez Torres | Address on File | | | | | | |
| 2561258 | Nelida Lopez Torres | Address on File | | | | | | |
| 2389686 | Nelida Lozada Alvarado | Address on File | | | | | | |
| 2272329 | Nelida M Monge Jimenez | Address on File | | | | | | |
| 2509332 | Nelida M Sanchez Cotto | Address on File | | | | | | |
| 2465013 | Nelida M Valle Lopez | Address on File | | | | | | |
| 2270071 | Nelida Maldonado Hernandez | Address on File | | | | | | |
| 2388698 | Nelida Maldonado Hernandez | Address on File | | | | | | |
| 2296991 | Nelida Marcano Nieves | Address on File | | | | | | |
| 2394025 | Nelida Marrero Rodriguez | Address on File | | | | | | |
| 2328943 | Nelida Martinez Ramos | Address on File | | | | | | |
| 2312406 | Nelida Mateo Mateo | Address on File | | | | | | |
| 2329444 | Nelida Matias Padilla | Address on File | | | | | | |
| 2371301 | Nelida Matos Caraballo | Address on File | | | | | | |
| 2325116 | Nelida Medina Puig | Address on File | | | | | | |
| 2537242 | Nelida Melendez Vazquez | Address on File | | | | | | |
| 2284218 | Nelida Mendez Burgos | Address on File | | | | | | |
| 2325617 | Nelida Mercado Cuevas | Address on File | | | | | | |
| 2295735 | Nelida Merced Iglesias | Address on File | | | | | | |
| 2257147 | Nelida Mojica Nunez | Address on File | | | | | | |
| 2295728 | Nelida Molina Martinez | Address on File | | | | | | |
| 2297330 | Nelida Molina Rosario | Address on File | | | | | | |
| 2281930 | Nelida Montanez Almodovar | Address on File | | | | | | |
| 2340121 | Nelida Montoyo Rodriguez | Address on File | | | | | | |
| 2432833 | Nelida Morales Chacon | Address on File | | | | | | |
| 2335520 | Nelida Morales Colon | Address on File | | | | | | |
| 2265827 | Nelida Morales Figueroa | Address on File | | | | | | |
| 2468655 | Nelida Morales Santos | Address on File | | | | | | |
| 2305187 | Nelida Mu?Oz Cruz | Address on File | | | | | | |
| 2272254 | Nelida Muniz Maldonado | Address on File | | | | | | |
| 2546886 | Nelida Muniz Soler | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301446 | Nelida Nazario Nieves | Address on File | | | | | | |
| 2288846 | Nelida Nieves Cubano | Address on File | | | | | | |
| 2464864 | Nelida Nieves Rivera | Address on File | | | | | | |
| 2280002 | Nelida Nieves Rojas | Address on File | | | | | | |
| 2516188 | Nelida Ocasio Ortega | Address on File | | | | | | |
| 2551412 | Nelida Olavarria | Address on File | | | | | | |
| 2295478 | Nelida Oliveras Feliciano | Address on File | | | | | | |
| 2548084 | Nelida Ortiz Cintron | Address on File | | | | | | |
| 2340680 | Nelida Ortiz Lopez | Address on File | | | | | | |
| 2338416 | Nelida Ortiz Montes | Address on File | | | | | | |
| 2267062 | Nelida Ortiz Pastrana | Address on File | | | | | | |
| 2275536 | Nelida Ortiz Rodriguez | Address on File | | | | | | |
| 2519334 | Nelida Osorio Camacho | Address on File | | | | | | |
| 2307866 | Nelida Osorio Garcia | Address on File | | | | | | |
| 2438243 | Nelida Osorio Vargas | Address on File | | | | | | |
| 2267038 | Nelida Otero Lozada | Address on File | | | | | | |
| 2381775 | Nelida Padilla Gonzalez | Address on File | | | | | | |
| 2309212 | Nelida Pagan Medina | Address on File | | | | | | |
| 2395307 | Nelida Pagan Rivera | Address on File | | | | | | |
| 2437672 | Nelida Pagan Soto | Address on File | | | | | | |
| 2307508 | Nelida Pagan Torres | Address on File | | | | | | |
| 2533090 | Nelida Pena Cardona | Address on File | | | | | | |
| 2273641 | Nelida Perez Bonilla | Address on File | | | | | | |
| 2331238 | Nelida Perez Casiano | Address on File | | | | | | |
| 2275512 | Nelida Perez Gonzalez | Address on File | | | | | | |
| 2306353 | Nelida Perez Jesus | Address on File | | | | | | |
| 2332668 | Nelida Perez Morales | Address on File | | | | | | |
| 2294398 | Nelida Perez Nelida | Address on File | | | | | | |
| 2264016 | Nelida Perez Perez | Address on File | | | | | | |
| 2510500 | Nelida Perez Rosado | Address on File | | | | | | |
| 2308558 | Nelida Perez Torres | Address on File | | | | | | |
| 2290190 | Nelida Perez Vega | Address on File | | | | | | |
| 2392574 | Nelida Peya Quiyonez | Address on File | | | | | | |
| 2263090 | Nelida Plaza Quiles | Address on File | | | | | | |
| 2300624 | Nelida Pomales Rosa | Address on File | | | | | | |
| 2329475 | Nelida Quiles Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316775 | Nelida Quinones Ramos | Address on File | | | | | | |
| 2283337 | Nelida Quiñones Serrano | Address on File | | | | | | |
| 2393113 | Nelida R Nieves Reyes | Address on File | | | | | | |
| 2328711 | Nelida R Otero Ortiz | Address on File | | | | | | |
| 2297760 | Nelida R Otero Rodriguez | Address on File | | | | | | |
| 2315202 | Nelida R R Jesus Robledo | Address on File | | | | | | |
| 2330546 | Nelida R Santiago Martinez | Address on File | | | | | | |
| 2528796 | Nelida Ramos Acevedo | Address on File | | | | | | |
| 2559867 | Nelida Ramos Feliciano | Address on File | | | | | | |
| 2308209 | Nelida Ramos Garcia | Address on File | | | | | | |
| 2375547 | Nelida Ramos Mercado | Address on File | | | | | | |
| 2275017 | Nelida Ramos Nunez | Address on File | | | | | | |
| 2265354 | Nelida Ramos Pena | Address on File | | | | | | |
| 2281824 | Nelida Ramos Reyes | Address on File | | | | | | |
| 2343737 | Nelida Ramos Santiago | Address on File | | | | | | |
| 2445219 | Nelida Ramos Santos | Address on File | | | | | | |
| 2306427 | Nelida Ramos Torres | Address on File | | | | | | |
| 2308032 | Nelida Rentas Santiago | Address on File | | | | | | |
| 2337219 | Nelida Resto Hernandez | Address on File | | | | | | |
| 2265417 | Nelida Reyes Mendez | Address on File | | | | | | |
| 2306509 | Nelida Reyes Salinas | Address on File | | | | | | |
| 2285244 | Nelida Rios Javier | Address on File | | | | | | |
| 2266764 | Nelida Rios Ruiz | Address on File | | | | | | |
| 2386957 | Nelida Rivera Aponte | Address on File | | | | | | |
| 2526049 | Nelida Rivera Castillo | Address on File | | | | | | |
| 2511568 | Nelida Rivera De Jesus | Address on File | | | | | | |
| 2528104 | Nelida Rivera Garay | Address on File | | | | | | |
| 2279125 | Nelida Rivera Ginorio | Address on File | | | | | | |
| 2452651 | Nelida Rivera Lebron | Address on File | | | | | | |
| 2306530 | Nelida Rivera Mercado | Address on File | | | | | | |
| 2313822 | Nelida Rivera Morrabal | Address on File | | | | | | |
| 2301800 | Nelida Rivera Negron | Address on File | | | | | | |
| 2527561 | Nelida Rivera Ocasio | Address on File | | | | | | |
| 2274332 | Nelida Robles Soto | Address on File | | | | | | |
| 2537909 | Nelida Rodriguez Brun | Address on File | | | | | | |
| 2461691 | Nelida Rodriguez De Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300934 | Nelida Rodriguez Gonzalez | Address on File | | | | | | |
| 2298011 | Nelida Rodriguez Hernandez | Address on File | | | | | | |
| 2261045 | Nelida Rodriguez Jesus | Address on File | | | | | | |
| 2376043 | Nelida Rodriguez Melendez | Address on File | | | | | | |
| 2318802 | Nelida Rodriguez Mercado | Address on File | | | | | | |
| 2262249 | Nelida Rodriguez Quiñones | Address on File | | | | | | |
| 2345402 | Nelida Rodriguez Rosado | Address on File | | | | | | |
| 2326093 | Nelida Roman Delgado | Address on File | | | | | | |
| 2386752 | Nelida Rosa De Lopez | Address on File | | | | | | |
| 2274325 | Nelida Rosa Perez | Address on File | | | | | | |
| 2467997 | Nelida Rosado Acevedo | Address on File | | | | | | |
| 2375610 | Nelida Rosado Rodriguez | Address on File | | | | | | |
| 2323970 | Nelida Sanabria Rivera | Address on File | | | | | | |
| 2319751 | Nelida Sanchez Nazario | Address on File | | | | | | |
| 2430082 | Nelida Sanchez Resto | Address on File | | | | | | |
| 2304122 | Nelida Santana Benitez | Address on File | | | | | | |
| 2539331 | Nelida Santiago | Address on File | | | | | | |
| 2284775 | Nelida Santiago Colon | Address on File | | | | | | |
| 2283173 | Nelida Santiago Garcia | Address on File | | | | | | |
| 2267115 | Nelida Santiago Hernandez | Address on File | | | | | | |
| 2527838 | Nelida Santiago Rivera | Address on File | | | | | | |
| 2309746 | Nelida Santiago Soto | Address on File | | | | | | |
| 2440402 | Nelida Santos Rivera | Address on File | | | | | | |
| 2337709 | Nelida Santos Rosado | Address on File | | | | | | |
| 2427502 | Nelida Santos Santos | Address on File | | | | | | |
| 2306922 | Nelida Sanyet Calzada | Address on File | | | | | | |
| 2448144 | Nelida Seda Sulsona | Address on File | | | | | | |
| 2289719 | Nelida Semidey Figueroa | Address on File | | | | | | |
| 2325294 | Nelida Sepulveda Velez | Address on File | | | | | | |
| 2526544 | Nelida Serrano Cruz | Address on File | | | | | | |
| 2462664 | Nelida Soto Lopez | Address on File | | | | | | |
| 2309993 | Nelida Suarez Rodriguez | Address on File | | | | | | |
| 2395560 | Nelida Suarez Vargas | Address on File | | | | | | |
| 2267072 | Nelida Toledo Aviles | Address on File | | | | | | |
| 2335965 | Nelida Torres Bermudez | Address on File | | | | | | |
| 2509836 | Nelida Torres Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335983 | Nelida Torres Perez | Address on File | | | | | | |
| 2297319 | Nelida Torres Ramos | Address on File | | | | | | |
| 2383890 | Nelida Torres Ripoll | Address on File | | | | | | |
| 2427969 | Nelida Torres Torres | Address on File | | | | | | |
| 2395751 | Nelida Torres Vega | Address on File | | | | | | |
| 2398323 | Nelida Trujillo Nieves | Address on File | | | | | | |
| 2313199 | Nelida Vargas Baez | Address on File | | | | | | |
| 2458661 | Nelida Vargas Soto | Address on File | | | | | | |
| 2310754 | Nelida Vargas Toro | Address on File | | | | | | |
| 2380266 | Nelida Vazquez Maldonado | Address on File | | | | | | |
| 2391012 | Nelida Vazquez Marrero | Address on File | | | | | | |
| 2327406 | Nelida Vazquez Zayas | Address on File | | | | | | |
| 2431547 | Nelida Vega Martinez | Address on File | | | | | | |
| 2308952 | Nelida Velez Cruz | Address on File | | | | | | |
| 2423561 | Nelida Velez Rullan | Address on File | | | | | | |
| 2379284 | Nelida Zayas Zayas | Address on File | | | | | | |
| 2542831 | Nelidad Rivera Gonzalez | Address on File | | | | | | |
| 2491947 | NELIET  DONES MOJICA | Address on File | | | | | | |
| 2478982 | NELIMAR  MARTINEZ LOZADA | Address on File | | | | | | |
| 2515004 | Nelimar Peterson Velez | Address on File | | | | | | |
| 2506992 | NELIMEL  BERRIOS VELEZ | Address on File | | | | | | |
| 2502879 | NELINDA  DELGADO VAZQUEZ | Address on File | | | | | | |
| 2485830 | NELINETTE  CRUZ JAIME | Address on File | | | | | | |
| 2436339 | Neliris Gonzalez | Address on File | | | | | | |
| 2325529 | Nelis M Crespo Yulfo | Address on File | | | | | | |
| 2297571 | Nelis Vega Rodriguez | Address on File | | | | | | |
| 2537405 | Nelisa Iraola Ramos | Address on File | | | | | | |
| 2317279 | Nelisia Vidro Vega | Address on File | | | | | | |
| 2485036 | NELISSA  DOMINGUEZ DAVILA | Address on File | | | | | | |
| 2551663 | Nelissa Suarez Gonzalez | Address on File | | | | | | |
| 2479593 | NELITEA O RIVERA CASTRO | Address on File | | | | | | |
| 2484012 | NELIVIS  GOMEZ GARCIA | Address on File | | | | | | |
| 2505061 | NELKA F NEGRON SANCHEZ | Address on File | | | | | | |
| 2275313 | Nelkie Almodovar Mercado | Address on File | | | | | | |
| 2556930 | Nelkis S Bobe Silva | Address on File | | | | | | |
| 2520263 | Nelky E Matos Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548217 | Nelky Nieves | Address on File | | | | | | |
| 2284709 | Nell Casasnovas Cuevas | Address on File | | | | | | |
| 2509411 | Nell I Acevedo Olan | Address on File | | | | | | |
| 2555704 | Nellge Declet Martinez | Address on File | | | | | | |
| 2485366 | NELLIAN  SANCHEZ GUZMAN | Address on File | | | | | | |
| 2493981 | NELLIE  GONZALEZ TRINIDAD | Address on File | | | | | | |
| 2493908 | NELLIE  MORALES LOPEZ | Address on File | | | | | | |
| 2491897 | NELLIE  PAGAN MARTINEZ | Address on File | | | | | | |
| 2486914 | NELLIE  RIOS RIVERA | Address on File | | | | | | |
| 2302386 | Nellie A Carrion Fontanez | Address on File | | | | | | |
| 2299026 | Nellie A Rodriguez Garcia | Address on File | | | | | | |
| 2303402 | Nellie Aquino Pujols | Address on File | | | | | | |
| 2259541 | Nellie Betancourt Aponte | Address on File | | | | | | |
| 2278106 | Nellie Cardona Ramos | Address on File | | | | | | |
| 2275383 | Nellie Cartagena Garcia | Address on File | | | | | | |
| 2312444 | Nellie Castro Cintron | Address on File | | | | | | |
| 2274775 | Nellie Cintron Rosa | Address on File | | | | | | |
| 2311433 | Nellie Cortes Medina | Address on File | | | | | | |
| 2302564 | Nellie Cotto Marquez | Address on File | | | | | | |
| 2259277 | Nellie D D Gonzalez Hernande | Address on File | | | | | | |
| 2386467 | Nellie D Gonzalez | Address on File | | | | | | |
| 2259099 | Nellie Diaz Fernandez | Address on File | | | | | | |
| 2286242 | Nellie E E Lopez Tellado | Address on File | | | | | | |
| 2259501 | Nellie E Garcia Cortes | Address on File | | | | | | |
| 2397253 | Nellie E Millan Walker | Address on File | | | | | | |
| 2517406 | Nellie E Wharton Garcia | Address on File | | | | | | |
| 2324947 | Nellie Febo Cruz | Address on File | | | | | | |
| 2272684 | Nellie Figueroa Ocasio | Address on File | | | | | | |
| 2344649 | Nellie Forty Reyes | Address on File | | | | | | |
| 2280776 | Nellie Gonzalez Paz | Address on File | | | | | | |
| 2372489 | Nellie Hernandez Figueroa | Address on File | | | | | | |
| 2382476 | Nellie I I Anes Diaz | Address on File | | | | | | |
| 2457679 | Nellie I Perez Diaz | Address on File | | | | | | |
| 2279909 | Nellie Ithier Morales | Address on File | | | | | | |
| 2493192 | NELLIE J PONCE DE LEON VERGARA | Address on File | | | | | | |
| 2490462 | NELLIE J RIVERA NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532808 | Nellie Lebron | Address on File | | | | | | |
| 2384507 | Nellie M Figueroa Crespo | Address on File | | | | | | |
| 2395041 | Nellie M M Roura Torres | Address on File | | | | | | |
| 2319722 | Nellie M M Torres Vientos | Address on File | | | | | | |
| 2514474 | Nellie M Sanjurjo Carrillo | Address on File | | | | | | |
| 2375591 | Nellie Monroig Lozada | Address on File | | | | | | |
| 2283853 | Nellie Morales Ortiz | Address on File | | | | | | |
| 2338992 | Nellie Negron Rivera | Address on File | | | | | | |
| 2395666 | Nellie Nieves Ibanez | Address on File | | | | | | |
| 2269515 | Nellie Ortiz Santos | Address on File | | | | | | |
| 2423501 | Nellie P El Oliveras | Address on File | | | | | | |
| 2436565 | Nellie Pacheco Dominicci | Address on File | | | | | | |
| 2388579 | Nellie Padilla Alvarez | Address on File | | | | | | |
| 2469652 | Nellie Pagan Maldonado | Address on File | | | | | | |
| 2466721 | Nellie Pagan Martinez | Address on File | | | | | | |
| 2264631 | Nellie Ramos Garay | Address on File | | | | | | |
| 2560299 | Nellie Rios Rivera | Address on File | | | | | | |
| 2292918 | Nellie Rodriguez Velez | Address on File | | | | | | |
| 2533216 | Nellie Rosario Marcano | Address on File | | | | | | |
| 2276705 | Nellie S S Colon Masso | Address on File | | | | | | |
| 2292874 | Nellie Salgado Soto | Address on File | | | | | | |
| 2313468 | Nellie Santiago Grana | Address on File | | | | | | |
| 2330815 | Nellie Segarra Quintana | Address on File | | | | | | |
| 2286913 | Nellie Silva Santos | Address on File | | | | | | |
| 2531644 | Nellie Tirado Rodriguez | Address on File | | | | | | |
| 2475833 | NELLIE V ACOSTA FIGUEROA | Address on File | | | | | | |
| 2373271 | Nellie Vazquez Sanchez | Address on File | | | | | | |
| 2304930 | Nellie Velez Lugo | Address on File | | | | | | |
| 2543316 | Nellie Y Torres Alvarez | Address on File | | | | | | |
| 2468980 | Nelliebelle Cordero Colon | Address on File | | | | | | |
| 2558419 | Nellienid Lugo | Address on File | | | | | | |
| 2502573 | NELLMARIE  DE LA PAZ RAMOS | Address on File | | | | | | |
| 2500348 | NELLY   PEREZ COLON | Address on File | | | | | | |
| 2487148 | NELLY  ARROYO SOTO | Address on File | | | | | | |
| 2481904 | NELLY  AVILA GOMEZ | Address on File | | | | | | |
| 2497273 | NELLY  CARABALLO SERRANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486056 | NELLY  CORDOVA NARVAEZ | Address on File | | | | | | |
| 2486787 | NELLY  DEL VALLE MIRANDA | Address on File | | | | | | |
| 2498009 | NELLY  DIAZ GONZALEZ | Address on File | | | | | | |
| 2475991 | NELLY  GONZALEZ VARGAS | Address on File | | | | | | |
| 2495389 | NELLY  LOPEZ GARCIA | Address on File | | | | | | |
| 2482539 | NELLY  LUGO ROSARIO | Address on File | | | | | | |
| 2504150 | NELLY  MARTINEZ PADILLA | Address on File | | | | | | |
| 2499030 | NELLY  MONTANEZ SANCHEZ | Address on File | | | | | | |
| 2496126 | NELLY  OJEDA CARRION | Address on File | | | | | | |
| 2496709 | NELLY  ORTIZ CANDELARIA | Address on File | | | | | | |
| 2496352 | NELLY  REYES NUNEZ | Address on File | | | | | | |
| 2472997 | NELLY  RIVERA FREYTES | Address on File | | | | | | |
| 2480493 | NELLY  VARGAS CORTES | Address on File | | | | | | |
| 2330622 | Nelly A Lugo Rodriguez | Address on File | | | | | | |
| 2391227 | Nelly A Padro Acosta | Address on File | | | | | | |
| 2513674 | Nelly A Ramos Perez | Address on File | | | | | | |
| 2461373 | Nelly Acosta De Tirado | Address on File | | | | | | |
| 2343188 | Nelly Agosto Hernandez | Address on File | | | | | | |
| 2334136 | Nelly Almodovar Santos | Address on File | | | | | | |
| 2512798 | Nelly Ann Crespo Arce | Address on File | | | | | | |
| 2287943 | Nelly Ayala Encarnacion | Address on File | | | | | | |
| 2465484 | Nelly Ayala Leon | Address on File | | | | | | |
| 2478896 | NELLY B CRESPO ADORNO | Address on File | | | | | | |
| 2565289 | Nelly B Crespo Adorno | Address on File | | | | | | |
| 2271967 | Nelly Baez Muniz | Address on File | | | | | | |
| 2435147 | Nelly Barreto Gonzalez | Address on File | | | | | | |
| 2562956 | Nelly Belen Serrano | Address on File | | | | | | |
| 2442846 | Nelly Berbere Villar | Address on File | | | | | | |
| 2329096 | Nelly Berrios Torres | Address on File | | | | | | |
| 2345356 | Nelly Betancourt Matos | Address on File | | | | | | |
| 2318667 | Nelly Betancourt Rivera | Address on File | | | | | | |
| 2380025 | Nelly Bonilla De Jesus | Address on File | | | | | | |
| 2442270 | Nelly C Devarie Rivera | Address on File | | | | | | |
| 2564867 | Nelly C Jusino Meletiche | Address on File | | | | | | |
| 2444191 | Nelly C Maldonado Rivera | Address on File | | | | | | |
| 2259837 | Nelly C Sanchez Alejandro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285319 | Nelly Candelario Soto | Address on File | | | | | | |
| 2391021 | Nelly Carmona Hance | Address on File | | | | | | |
| 2300023 | Nelly Carrasquillo Perez | Address on File | | | | | | |
| 2286175 | Nelly Class Garcia | Address on File | | | | | | |
| 2286260 | Nelly Clemente Ruiz | Address on File | | | | | | |
| 2528389 | Nelly Collazo Robledo | Address on File | | | | | | |
| 2299832 | Nelly Colon Barrera | Address on File | | | | | | |
| 2332844 | Nelly Colon De Marcucci | Address on File | | | | | | |
| 2311486 | Nelly Costa Del | Address on File | | | | | | |
| 2289746 | Nelly Crespo Escobar | Address on File | | | | | | |
| 2266248 | Nelly Cruz Core | Address on File | | | | | | |
| 2309142 | Nelly D Colon Luciano | Address on File | | | | | | |
| 2344738 | Nelly D Medina Acevedo | Address on File | | | | | | |
| 2474431 | NELLY D VALENTIN HERNANDEZ | Address on File | | | | | | |
| 2347712 | Nelly D Vera Sanchez | Address on File | | | | | | |
| 2266332 | Nelly De La Cruz Alduey | Address on File | | | | | | |
| 2343216 | Nelly Decene Lopez | Address on File | | | | | | |
| 2308476 | Nelly Del   Castillo Correa | Address on File | | | | | | |
| 2291091 | Nelly Del Toro | Address on File | | | | | | |
| 2435171 | Nelly Delgado Ramos | Address on File | | | | | | |
| 2295673 | Nelly Diaz Galarza | Address on File | | | | | | |
| 2335478 | Nelly Diaz Marquez | Address on File | | | | | | |
| 2381028 | Nelly Dominguez Torres | Address on File | | | | | | |
| 2452402 | Nelly E Cabezudo Gonzalez | Address on File | | | | | | |
| 2531164 | Nelly E Carrion Guzman | Address on File | | | | | | |
| 2424418 | Nelly E Diaz Rivera | Address on File | | | | | | |
| 2272917 | Nelly E E Rivera Lugo | Address on File | | | | | | |
| 2301547 | Nelly E Figueroa Santiago | Address on File | | | | | | |
| 2264166 | Nelly E Martinez Rodriguez | Address on File | | | | | | |
| 2473663 | NELLY E MORALES RIVERA | Address on File | | | | | | |
| 2489331 | NELLY E NEGRON FELIBERTY | Address on File | | | | | | |
| 2509329 | Nelly E Ortiz Ruiz | Address on File | | | | | | |
| 2504990 | NELLY E SERRANO COLON | Address on File | | | | | | |
| 2289291 | Nelly Espino Bermudez | Address on File | | | | | | |
| 2446683 | Nelly Estevez Ponce De Leo | Address on File | | | | | | |
| 2466376 | Nelly Falcon Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282072 | Nelly Falero Castro | Address on File | | | | | | |
| 2273104 | Nelly Falero Milian | Address on File | | | | | | |
| 2468112 | Nelly Flores Cintron | Address on File | | | | | | |
| 2281454 | Nelly Flores Serrano | Address on File | | | | | | |
| 2559625 | Nelly G Perez Dominguez | Address on File | | | | | | |
| 2391111 | Nelly Galindez Hernandez | Address on File | | | | | | |
| 2272575 | Nelly Galindo Pratts | Address on File | | | | | | |
| 2314954 | Nelly Garcia Reyes | Address on File | | | | | | |
| 2282155 | Nelly Girald Acevedo | Address on File | | | | | | |
| 2262890 | Nelly Gonzalez Cabrera | Address on File | | | | | | |
| 2336891 | Nelly Gonzalez Centeno | Address on File | | | | | | |
| 2317569 | Nelly Gonzalez Pagan | Address on File | | | | | | |
| 2376665 | Nelly Gonzalez Rodriguez | Address on File | | | | | | |
| 2391567 | Nelly Gorbea Ortiz | Address on File | | | | | | |
| 2428269 | Nelly Grau Rosa | Address on File | | | | | | |
| 2270665 | Nelly Guzman Bonilla | Address on File | | | | | | |
| 2394060 | Nelly H Reyes Velez | Address on File | | | | | | |
| 2314847 | Nelly Hernandez Alvelo | Address on File | | | | | | |
| 2445991 | Nelly Hernandez Flores | Address on File | | | | | | |
| 2338952 | Nelly Hernandez Torres | Address on File | | | | | | |
| 2532283 | Nelly I Caraballo Ortiz | Address on File | | | | | | |
| 2442679 | Nelly I Collazo Febus | Address on File | | | | | | |
| 2305382 | Nelly I Concepcion Gonzalez | Address on File | | | | | | |
| 2380426 | Nelly I Cruz Vargas | Address on File | | | | | | |
| 2441534 | Nelly I Echandy Torres | Address on File | | | | | | |
| 2305217 | Nelly I I Benitez Gonzalez | Address on File | | | | | | |
| 2387781 | Nelly I Ramirez Torres | Address on File | | | | | | |
| 2481242 | NELLY I RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2499959 | NELLY I TORRES RODRIGUEZ | Address on File | | | | | | |
| 2385377 | Nelly Irizarry Aviles | Address on File | | | | | | |
| 2314806 | Nelly Izquierdo Cabeza | Address on File | | | | | | |
| 2453552 | Nelly Izquierdo Pedrosa | Address on File | | | | | | |
| 2450183 | Nelly J Colon Ortiz | Address on File | | | | | | |
| 2456806 | Nelly J Diaz Baez | Address on File | | | | | | |
| 2490890 | NELLY J MOLINA PEREZ | Address on File | | | | | | |
| 2468390 | Nelly J Sepulveda Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330582 | Nelly Jaiman Colon | Address on File | | | | | | |
| 2559208 | Nelly L Hernandez Ramos | Address on File | | | | | | |
| 2507326 | NELLY L RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2328591 | Nelly Liboy Bracero | Address on File | | | | | | |
| 2378355 | Nelly Liboy De Bayron | Address on File | | | | | | |
| 2278927 | Nelly Lind Ramos | Address on File | | | | | | |
| 2270189 | Nelly Lopez Hernandez | Address on File | | | | | | |
| 2378887 | Nelly Lopez Molina | Address on File | | | | | | |
| 2439795 | Nelly Lozano Adorno | Address on File | | | | | | |
| 2506813 | NELLY M COSME CONDIT | Address on File | | | | | | |
| 2398092 | Nelly M Cuevas Santiago | Address on File | | | | | | |
| 2470009 | Nelly M De La Nuez De La Nuez | Address on File | | | | | | |
| 2449135 | Nelly M Diaz Zabala | Address on File | | | | | | |
| 2398284 | Nelly M Fantauzzi Diaz | Address on File | | | | | | |
| 2491352 | NELLY M GARCIA GARCIA | Address on File | | | | | | |
| 2564000 | Nelly M Gomez Lebron | Address on File | | | | | | |
| 2281796 | Nelly M M Acevedo Barreto | Address on File | | | | | | |
| 2443339 | Nelly M Medina Maldonado | Address on File | | | | | | |
| 2263764 | Nelly M Ortiz Brenes | Address on File | | | | | | |
| 2506467 | NELLY M RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2499794 | NELLY M SEDA SEDA | Address on File | | | | | | |
| 2268123 | Nelly M Vazquez Ayala | Address on File | | | | | | |
| 2499893 | NELLY MABEL  SEKULITS SANTIAGO | Address on File | | | | | | |
| 2309047 | Nelly Maldonado Gonzalez | Address on File | | | | | | |
| 2515990 | Nelly Marte Marcano | Address on File | | | | | | |
| 2548604 | Nelly Martinez Feliberty | Address on File | | | | | | |
| 2464878 | Nelly Martinez Figueroa | Address on File | | | | | | |
| 2398990 | Nelly Morales Castro | Address on File | | | | | | |
| 2331525 | Nelly Moreno Villegas | Address on File | | | | | | |
| 2322768 | Nelly N Cruz Salas | Address on File | | | | | | |
| 2292418 | Nelly N N Santana Rondon | Address on File | | | | | | |
| 2444777 | Nelly Ne Del | Address on File | | | | | | |
| 2325159 | Nelly Nunez Rivera | Address on File | | | | | | |
| 2470768 | Nelly Orsini Buxeda | Address on File | | | | | | |
| 2304498 | Nelly Ortiz Lozada | Address on File | | | | | | |
| 2384019 | Nelly Padilla Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276805 | Nelly Perales Gonzalez | Address on File | | | | | | |
| 2371902 | Nelly Pereira Perez | Address on File | | | | | | |
| 2274917 | Nelly Perez Pacheco | Address on File | | | | | | |
| 2441081 | Nelly Perez Santana | Address on File | | | | | | |
| 2287180 | Nelly Perez Velazquez | Address on File | | | | | | |
| 2279050 | Nelly Quinones Oquendo | Address on File | | | | | | |
| 2443773 | Nelly R Berrios Rodriguez | Address on File | | | | | | |
| 2434777 | Nelly R Lopez Marquez | Address on File | | | | | | |
| 2301630 | Nelly R R Quinones Landrau | Address on File | | | | | | |
| 2319192 | Nelly Ramirez Torres | Address on File | | | | | | |
| 2278971 | Nelly Ramos Vizcarrondo | Address on File | | | | | | |
| 2262286 | Nelly Rijos Borelli | Address on File | | | | | | |
| 2275329 | Nelly Riollano Rodriguez | Address on File | | | | | | |
| 2269331 | Nelly Rivera Cortes | Address on File | | | | | | |
| 2392320 | Nelly Rivera Diaz | Address on File | | | | | | |
| 2291015 | Nelly Robles Lanzo | Address on File | | | | | | |
| 2462309 | Nelly Rodriguez Cancel | Address on File | | | | | | |
| 2334857 | Nelly Rodriguez Carrasquillo | Address on File | | | | | | |
| 2263083 | Nelly Rodriguez Cruz | Address on File | | | | | | |
| 2265924 | Nelly Rodriguez Perez | Address on File | | | | | | |
| 2529094 | Nelly Rodriguez Rivera | Address on File | | | | | | |
| 2377299 | Nelly Rodriguez Vega | Address on File | | | | | | |
| 2301525 | Nelly Rosado Mojica | Address on File | | | | | | |
| 2337547 | Nelly Ruiz Santiago | Address on File | | | | | | |
| 2496895 | NELLY S MIRO JUSTINIANO | Address on File | | | | | | |
| 2271772 | Nelly S S Rodriguez Cuadrado | Address on File | | | | | | |
| 2285442 | Nelly S Santiago Cruz | Address on File | | | | | | |
| 2375357 | Nelly Sanchez Santiago | Address on File | | | | | | |
| 2271641 | Nelly Santiago Colon | Address on File | | | | | | |
| 2319761 | Nelly Santiago Galarza | Address on File | | | | | | |
| 2271922 | Nelly Segarra Rosario | Address on File | | | | | | |
| 2296175 | Nelly Segarra Toro | Address on File | | | | | | |
| 2284283 | Nelly Sotero Santiago | Address on File | | | | | | |
| 2565846 | Nelly T Alicea Guzman | Address on File | | | | | | |
| 2381651 | Nelly Tirado Rodriguez | Address on File | | | | | | |
| 2323983 | Nelly Toro Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333830 | Nelly Torres Cintron | Address on File | | | | | | |
| 2337962 | Nelly Torres Huertas | Address on File | | | | | | |
| 2426798 | Nelly V Ortiz Vazquez | Address on File | | | | | | |
| 2480250 | NELLY V ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2541446 | Nelly Valencio | Address on File | | | | | | |
| 2448853 | Nelly Valle Rivera | Address on File | | | | | | |
| 2335944 | Nelly Valle Santos | Address on File | | | | | | |
| 2386496 | Nelly Vargas Cintron | Address on File | | | | | | |
| 2516235 | Nelly Vazquez Heredia | Address on File | | | | | | |
| 2303567 | Nelly Vega Castro | Address on File | | | | | | |
| 2328544 | Nelly Vilarino Rodriguez | Address on File | | | | | | |
| 2290783 | Nelly Villafane Guzman | Address on File | | | | | | |
| 2324816 | Nelly Walker Otero | Address on File | | | | | | |
| 2481570 | NELLY Y BLANCO RIVERA | Address on File | | | | | | |
| 2554384 | Nelly Y Ortiz Cesareo | Address on File | | | | | | |
| 2279206 | Nelly Yordan Centeno | Address on File | | | | | | |
| 2551797 | Nellybell Irizarry Caraballo | Address on File | | | | | | |
| 2425357 | Nellybell Malave Velazquez | Address on File | | | | | | |
| 2507135 | NELLYBER A CORREA RIVERA | Address on File | | | | | | |
| 2536455 | Nellybeth Martinez Castro | Address on File | | | | | | |
| 2510475 | Nellynet Irizarry | Address on File | | | | | | |
| 2487555 | NELLYS M RODRIGUEZ GRACIA | Address on File | | | | | | |
| 2506665 | NELLYSETT  GOMEZ DIAZ | Address on File | | | | | | |
| 2505559 | NELMA L ORTIZ CORREA | Address on File | | | | | | |
| 2485873 | NELMALYS  TORRES QUIRINDONGO | Address on File | | | | | | |
| 2320417 | Nelman Rodriguez Roman | Address on File | | | | | | |
| 2502398 | NELMARI  ECHEVARRIA TOLENTINO | Address on File | | | | | | |
| 2491657 | NELMARIE  ROBLES ROMAN | Address on File | | | | | | |
| 2509229 | Nelmarie Allende Torres | Address on File | | | | | | |
| 2515030 | Nelmarie Santos Melendez | Address on File | | | | | | |
| 2549063 | Nelmarin Montes La Santa | Address on File | | | | | | |
| 2505304 | NELMARY  SEPULVEDA RAMOS | Address on File | | | | | | |
| 2308075 | Nelsa Badillo Diaz | Address on File | | | | | | |
| 2444162 | Nelsa Benitez Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300637 | Nelsa Carrion Sanchez | Address on File | | | | | | |
| 2460143 | Nelsa L Acevedo Melendez | Address on File | | | | | | |
| 2478930 | NELSA L ECHEVARRIA MELENDEZ | Address on File | | | | | | |
| 2280908 | Nelsa Lopez Colon | Address on File | | | | | | |
| 2299603 | Nelsa Maldonado Agosto | Address on File | | | | | | |
| 2345303 | Nelsida E Perez Pe?A | Address on File | | | | | | |
| 2429807 | Nelsida Ortiz Perez | Address on File | | | | | | |
| 2503407 | NELSIE  RAMOS ACEVEDO | Address on File | | | | | | |
| 2326690 | Nelsie Aponte Rosado | Address on File | | | | | | |
| 2515390 | Nelsie E. Perez Rosario | Address on File | | | | | | |
| 2292061 | Nelsie L L Reyes Ramos | Address on File | | | | | | |
| 2283848 | Nelsie Martinez Trilla | Address on File | | | | | | |
| 2432986 | Nelsie Z Ramirez Merced | Address on File | | | | | | |
| 2543875 | Nelso O Traverso Rivera | Address on File | | | | | | |
| 2490831 | NELSON  MALDONADO ROSARIO | Address on File | | | | | | |
| 2483358 | NELSON  NIEVES ORTEGA | Address on File | | | | | | |
| 2486470 | NELSON  ACEVEDO HERNANDEZ | Address on File | | | | | | |
| 2473937 | NELSON  ALGARIN VAZQUEZ | Address on File | | | | | | |
| 2486710 | NELSON  ALICEA IZQUIERDO | Address on File | | | | | | |
| 2480560 | NELSON  ARROYO LOPEZ | Address on File | | | | | | |
| 2500402 | NELSON  BELTRAN GALARZA | Address on File | | | | | | |
| 2476579 | NELSON  BERMUDEZ MATTEI | Address on File | | | | | | |
| 2488908 | NELSON  CASILLAS HERNANDEZ | Address on File | | | | | | |
| 2486433 | NELSON  COLON ROSADO | Address on File | | | | | | |
| 2473759 | NELSON  CUEVAS ORTIZ | Address on File | | | | | | |
| 2503449 | NELSON  ENCARNACION GARCIA | Address on File | | | | | | |
| 2493659 | NELSON  ERAZO MORALES | Address on File | | | | | | |
| 2489461 | NELSON  FIGUEROA VEGA | Address on File | | | | | | |
| 2493940 | NELSON  FRED RAMOS | Address on File | | | | | | |
| 2481911 | NELSON  HERNANDEZ DIAZ | Address on File | | | | | | |
| 2492435 | NELSON  HERNANDEZ JIMENEZ | Address on File | | | | | | |
| 2492417 | NELSON  HERNANDEZ VAZQUEZ | Address on File | | | | | | |
| 2474409 | NELSON  LABOY CRUZ | Address on File | | | | | | |
| 2491187 | NELSON  LABOY RODRIGUEZ | Address on File | | | | | | |
| 2472581 | NELSON  LOPEZ BONILLA | Address on File | | | | | | |
| 2494555 | NELSON  MARTE CAMACHO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472460 | NELSON  MARTINEZ FERRER | Address on File | | | | | | |
| 2500865 | NELSON  MARTY ALEQUIN | Address on File | | | | | | |
| 2488920 | NELSON  MIRANDA MAURA | Address on File | | | | | | |
| 2474087 | NELSON  MOLINA MANGUAL | Address on File | | | | | | |
| 2504008 | NELSON  MORALES BATISTA | Address on File | | | | | | |
| 2487610 | NELSON  NIEVES MENDEZ | Address on File | | | | | | |
| 2496172 | NELSON  OFARILL CORTES | Address on File | | | | | | |
| 2496025 | NELSON  PEREZ BARRETO | Address on File | | | | | | |
| 2493677 | NELSON  PEREZ SANTIAGO | Address on File | | | | | | |
| 2482877 | NELSON  QUINONEZ ACEVEDO | Address on File | | | | | | |
| 2500018 | NELSON  QUINTANA VELAZQUEZ | Address on File | | | | | | |
| 2498210 | NELSON  RIVERA AGOSTO | Address on File | | | | | | |
| 2488492 | NELSON  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2480453 | NELSON  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2486024 | NELSON  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2472298 | NELSON  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2483036 | NELSON  RUIZ CORTES | Address on File | | | | | | |
| 2482238 | NELSON  SANTIAGO TORRES | Address on File | | | | | | |
| 2489016 | NELSON  SEGUI SEGUI | Address on File | | | | | | |
| 2481698 | NELSON  SOTO MIRANDA | Address on File | | | | | | |
| 2479935 | NELSON  VALENTIN RIVERA | Address on File | | | | | | |
| 2472912 | NELSON  VEGA MIRANDA | Address on File | | | | | | |
| 2482189 | NELSON  VELAZQUEZ REYES | Address on File | | | | | | |
| 2487753 | NELSON  VELEZ QUINONES | Address on File | | | | | | |
| 2274939 | Nelson A A Gonzalez Balaguer | Address on File | | | | | | |
| 2276822 | Nelson A A Martinez Ramos | Address on File | | | | | | |
| 2519628 | Nelson A Arbelo Ramos | Address on File | | | | | | |
| 2514101 | Nelson A Arroyo Perez | Address on File | | | | | | |
| 2503183 | NELSON A ARROYO VIVES | Address on File | | | | | | |
| 2564647 | Nelson A Baez Girona | Address on File | | | | | | |
| 2484799 | NELSON A BAEZ MILAN | Address on File | | | | | | |
| 2563562 | Nelson A Delgado Melendez | Address on File | | | | | | |
| 2503254 | NELSON A FIGUEROA MELENDEZ | Address on File | | | | | | |
| 2521364 | Nelson A Hernandez De Leon | Address on File | | | | | | |
| 2472213 | NELSON A LOPEZ SANTIAGO | Address on File | | | | | | |
| 2521645 | Nelson A Maldonado Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255556 | Nelson A Mendez Mendez | Address on File | | | | | | |
| 2458611 | Nelson A Ortiz Lleras | Address on File | | | | | | |
| 2520282 | Nelson A Ortiz Marcano | Address on File | | | | | | |
| 2463064 | Nelson A Ortiz Morales | Address on File | | | | | | |
| 2461198 | Nelson A Ortiz Parrilla | Address on File | | | | | | |
| 2429157 | Nelson A Perez Herrera | Address on File | | | | | | |
| 2520700 | Nelson A Reyes Santiago | Address on File | | | | | | |
| 2436744 | Nelson A Rodriguez | Address on File | | | | | | |
| 2438841 | Nelson A Rodriguez Ocasio | Address on File | | | | | | |
| 2521299 | Nelson A Roman Alvarez | Address on File | | | | | | |
| 2544120 | Nelson A Roman Ortiz | Address on File | | | | | | |
| 2263618 | Nelson A Rosario Robles | Address on File | | | | | | |
| 2451811 | Nelson A Sierra Davila | Address on File | | | | | | |
| 2511210 | Nelson A. Mont Mendez | Address on File | | | | | | |
| 2507731 | Nelson A. Rodriguez Lisboa | Address on File | | | | | | |
| 2522952 | Nelson Abraham Ramos | Address on File | | | | | | |
| 2260017 | Nelson Acevedo Hernandez | Address on File | | | | | | |
| 2283952 | Nelson Acevedo Hernandez | Address on File | | | | | | |
| 2315638 | Nelson Acevedo Perez | Address on File | | | | | | |
| 2289902 | Nelson Acevedo Valentin | Address on File | | | | | | |
| 2518490 | Nelson Acosta Figueroa | Address on File | | | | | | |
| 2469160 | Nelson Acosta Montanez | Address on File | | | | | | |
| 2437661 | Nelson Acosta Pagan | Address on File | | | | | | |
| 2322090 | Nelson Alameda Sanchez | Address on File | | | | | | |
| 2562980 | Nelson Alicea Rivera | Address on File | | | | | | |
| 2435812 | Nelson Alicea Vizcarrondo | Address on File | | | | | | |
| 2434754 | Nelson Almodovar Feliciano | Address on File | | | | | | |
| 2393286 | Nelson Almodovar Rodriguez | Address on File | | | | | | |
| 2392937 | Nelson Almodovar Rosa | Address on File | | | | | | |
| 2535611 | Nelson Alonso Catala Cabrera | Address on File | | | | | | |
| 2554303 | Nelson Amaurie Matos Hernandez | Address on File | | | | | | |
| 2428642 | Nelson Andino Hernandez | Address on File | | | | | | |
| 2511615 | Nelson Andino Trinidad | Address on File | | | | | | |
| 2285217 | Nelson Arce Colon | Address on File | | | | | | |
| 2458221 | Nelson Arnau Aguilar | Address on File | | | | | | |
| 2455024 | Nelson Arocho Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270265 | Nelson Arroyo Ayala | Address on File | | | | | | |
| 2464789 | Nelson Arroyo Ortiz | Address on File | | | | | | |
| 2519150 | Nelson Arroyo Rivera | Address on File | | | | | | |
| 2274904 | Nelson Arroyo Santos | Address on File | | | | | | |
| 2522480 | Nelson Aviles Alicea | Address on File | | | | | | |
| 2380288 | Nelson B Santana Marrero | Address on File | | | | | | |
| 2513032 | Nelson Baez Cintron | Address on File | | | | | | |
| 2399357 | Nelson Baez Hernandez | Address on File | | | | | | |
| 2447914 | Nelson Baez Morales | Address on File | | | | | | |
| 2439085 | Nelson Baez Pastrana | Address on File | | | | | | |
| 2327954 | Nelson Baretti Gonzalez | Address on File | | | | | | |
| 2283331 | Nelson Barreto Ramirez | Address on File | | | | | | |
| 2285834 | Nelson Barrios Feliciano | Address on File | | | | | | |
| 2267143 | Nelson Beauchamp Padilla | Address on File | | | | | | |
| 2276788 | Nelson Bermudez Torres | Address on File | | | | | | |
| 2468008 | Nelson Berrios Castro | Address on File | | | | | | |
| 2382547 | Nelson Betancourt Aviles | Address on File | | | | | | |
| 2533003 | Nelson Blas Vazquez | Address on File | | | | | | |
| 2322110 | Nelson Bonado Jesus | Address on File | | | | | | |
| 2511115 | Nelson Bonilla Rosario | Address on File | | | | | | |
| 2293338 | Nelson Bonilla Vazquez | Address on File | | | | | | |
| 2447585 | Nelson Burgos Machuca | Address on File | | | | | | |
| 2281924 | Nelson C Lopez Padilla | Address on File | | | | | | |
| 2393376 | Nelson C Padilla Velez | Address on File | | | | | | |
| 2465915 | Nelson Cabrera Barreto | Address on File | | | | | | |
| 2430611 | Nelson Calo Alvarez | Address on File | | | | | | |
| 2531785 | Nelson Campos Garcia | Address on File | | | | | | |
| 2371606 | Nelson Canabal Perez | Address on File | | | | | | |
| 2528544 | Nelson Candelaria Agron | Address on File | | | | | | |
| 2272982 | Nelson Candelaria Martinez | Address on File | | | | | | |
| 2458629 | Nelson Cappas Cardona | Address on File | | | | | | |
| 2320121 | Nelson Caraballo Figueroa | Address on File | | | | | | |
| 2289749 | Nelson Cardona Muniz | Address on File | | | | | | |
| 2541623 | Nelson Casillas Gonzalez | Address on File | | | | | | |
| 2268237 | Nelson Castillo Troche | Address on File | | | | | | |
| 2459846 | Nelson Castro Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451712 | Nelson Castro Santos | Address on File | | | | | | |
| 2556473 | Nelson Cedres | Address on File | | | | | | |
| 2317884 | Nelson Colon Cintron | Address on File | | | | | | |
| 2512294 | Nelson Colon Cruz | Address on File | | | | | | |
| 2269617 | Nelson Colon Garcia | Address on File | | | | | | |
| 2319391 | Nelson Colon Ortiz | Address on File | | | | | | |
| 2373252 | Nelson Colon Roman | Address on File | | | | | | |
| 2551860 | Nelson Colon Santiago | Address on File | | | | | | |
| 2425655 | Nelson Colon Vega | Address on File | | | | | | |
| 2512702 | Nelson Concepcion Fontanez | Address on File | | | | | | |
| 2381128 | Nelson Concepcion Garcia | Address on File | | | | | | |
| 2310649 | Nelson Corchado Rodriguez | Address on File | | | | | | |
| 2268882 | Nelson Cordero Benitez | Address on File | | | | | | |
| 2384255 | Nelson Cordero Gonzalez | Address on File | | | | | | |
| 2452056 | Nelson Correa Delgado | Address on File | | | | | | |
| 2391174 | Nelson Correa Gonzalez | Address on File | | | | | | |
| 2437314 | Nelson Correa Negron | Address on File | | | | | | |
| 2460556 | Nelson Cortes Matos | Address on File | | | | | | |
| 2343722 | Nelson Cortes Perez | Address on File | | | | | | |
| 2340437 | Nelson Cortes Rodriguez | Address on File | | | | | | |
| 2300450 | Nelson Crespo Baez | Address on File | | | | | | |
| 2305458 | Nelson Crespo Mundo | Address on File | | | | | | |
| 2344622 | Nelson Crespo Tardy | Address on File | | | | | | |
| 2346523 | Nelson Cruz Calo | Address on File | | | | | | |
| 2462540 | Nelson Cruz Colon | Address on File | | | | | | |
| 2396196 | Nelson Cruz Cruz | Address on File | | | | | | |
| 2443733 | Nelson Cruz Hernandez | Address on File | | | | | | |
| 2292046 | Nelson Cruz Vazquez | Address on File | | | | | | |
| 2387822 | Nelson Cruz Vazquez | Address on File | | | | | | |
| 2289088 | Nelson Cuevas Ortiz | Address on File | | | | | | |
| 2396956 | Nelson Cuevas Torres | Address on File | | | | | | |
| 2513966 | Nelson Curbello Arroyo | Address on File | | | | | | |
| 2535107 | Nelson D Alvarado Ortiz | Address on File | | | | | | |
| 2537374 | Nelson D Ayala Guevara | Address on File | | | | | | |
| 2334257 | Nelson D Colon Mendez | Address on File | | | | | | |
| 2484126 | NELSON D FREYTES VALLE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424713 | Nelson D Leon Diaz | Address on File | | | | | | |
| 2444130 | Nelson D Lopez Esquerdo | Address on File | | | | | | |
| 2494986 | NELSON D MORALES MENDEZ | Address on File | | | | | | |
| 2527478 | Nelson D Olivera Olan | Address on File | | | | | | |
| 2470163 | Nelson D Pagan Martinez | Address on File | | | | | | |
| 2523128 | Nelson D Rivas Andino | Address on File | | | | | | |
| 2459500 | Nelson D Rivera Colon | Address on File | | | | | | |
| 2516459 | Nelson D Roman Pagan | Address on File | | | | | | |
| 2387704 | Nelson D Rosado Cintron | Address on File | | | | | | |
| 2561847 | Nelson D Santiago Hernandez | Address on File | | | | | | |
| 2548354 | Nelson D Vargas Mendez | Address on File | | | | | | |
| 2264819 | Nelson Dávila Dávila | Address on File | | | | | | |
| 2258891 | Nelson Davila Rios | Address on File | | | | | | |
| 2550047 | Nelson De Jesus Figueroa Rodriguez | Address on File | | | | | | |
| 2437949 | Nelson De Jesus Perez | Address on File | | | | | | |
| 2523715 | Nelson De Jesus Torres | Address on File | | | | | | |
| 2432488 | Nelson De Leon Baez | Address on File | | | | | | |
| 2541031 | Nelson Del Valle Betancourt | Address on File | | | | | | |
| 2447082 | Nelson Delgado De Jesus | Address on File | | | | | | |
| 2512366 | Nelson Delgado Delgado | Address on File | | | | | | |
| 2345094 | Nelson Delgado Flecha | Address on File | | | | | | |
| 2532470 | Nelson Deliz Caraballo | Address on File | | | | | | |
| 2327666 | Nelson Diaz Alicea | Address on File | | | | | | |
| 2459690 | Nelson Diaz Carrasquillo | Address on File | | | | | | |
| 2555833 | Nelson Diaz Clemente | Address on File | | | | | | |
| 2513149 | Nelson Diaz Garcia | Address on File | | | | | | |
| 2330303 | Nelson Diaz Marcano | Address on File | | | | | | |
| 2563528 | Nelson Diaz Melendez | Address on File | | | | | | |
| 2437535 | Nelson Diaz Miranda | Address on File | | | | | | |
| 2544905 | Nelson Diaz Ortiz | Address on File | | | | | | |
| 2453826 | Nelson Diaz Osorio | Address on File | | | | | | |
| 2273705 | Nelson Diaz Rosario | Address on File | | | | | | |
| 2332304 | Nelson Diaz Torres | Address on File | | | | | | |
| 2388663 | Nelson Diaz Vargas | Address on File | | | | | | |
| 2441492 | Nelson Duran Rivera | Address on File | | | | | | |
| 2477212 | NELSON E CALDERAS ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2294693 | Nelson E Caraballo Rivera | Address on File | | | | | | |
| 2393554 | Nelson E Carmona Perez | Address on File | | | | | | |
| 2269988 | Nelson E E Santiago Miranda | Address on File | | | | | | |
| 2392345 | Nelson E Gerena Cardona | Address on File | | | | | | |
| 2344474 | Nelson E Guadalupe Velazquez | Address on File | | | | | | |
| 2465420 | Nelson E Lopez Martinez | Address on File | | | | | | |
| 2455771 | Nelson E Murillo Rivera | Address on File | | | | | | |
| 2483486 | NELSON E OTERO RIVERA | Address on File | | | | | | |
| 2268723 | Nelson E Ramos Perez | Address on File | | | | | | |
| 2437318 | Nelson E Rentas Rodriguez | Address on File | | | | | | |
| 2387329 | Nelson E Rivera Fuentes | Address on File | | | | | | |
| 2553338 | Nelson E Rivera Otero | Address on File | | | | | | |
| 2399235 | Nelson E Rodriguez Ruiz | Address on File | | | | | | |
| 2543005 | Nelson E Soto Bermudez | Address on File | | | | | | |
| 2558596 | Nelson E Vazquez Ortiz | Address on File | | | | | | |
| 2508252 | Nelson E. Larriuz Soto | Address on File | | | | | | |
| 2547501 | Nelson Echevarria Cruz | Address on File | | | | | | |
| 2378282 | Nelson Echevarria Hernandez | Address on File | | | | | | |
| 2550299 | Nelson Echevarrias Lopez | Address on File | | | | | | |
| 2285233 | Nelson Encarnacion Marin | Address on File | | | | | | |
| 2388435 | Nelson Escalera Rivera | Address on File | | | | | | |
| 2514363 | Nelson Espada Mendez | Address on File | | | | | | |
| 2371700 | Nelson Espinell Ortiz | Address on File | | | | | | |
| 2306477 | Nelson Espinosa Viruet | Address on File | | | | | | |
| 2560770 | Nelson Estrada Casillas | Address on File | | | | | | |
| 2277884 | Nelson Estremera Montes | Address on File | | | | | | |
| 2397186 | Nelson F Maldonado Stgo | Address on File | | | | | | |
| 2397520 | Nelson F Molina Martinez | Address on File | | | | | | |
| 2394631 | Nelson F Nuñez | Address on File | | | | | | |
| 2342175 | Nelson F Pagan Vega | Address on File | | | | | | |
| 2487680 | NELSON F RODRIGUEZ CALDERON | Address on File | | | | | | |
| 2563172 | Nelson F Rosario Lopez | Address on File | | | | | | |
| 2518918 | Nelson F. Lugo Cordero | Address on File | | | | | | |
| 2284822 | Nelson Febres Magris | Address on File | | | | | | |
| 2394944 | Nelson Feliciano Calero | Address on File | | | | | | |
| 2524408 | Nelson Feliciano Charles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305622 | Nelson Feliciano Cortes | Address on File | | | | | | |
| 2463399 | Nelson Feliciano Ruiz | Address on File | | | | | | |
| 2555200 | Nelson Figueroa | Address on File | | | | | | |
| 2399260 | Nelson Figueroa Cotto | Address on File | | | | | | |
| 2319545 | Nelson Figueroa Gonzalez | Address on File | | | | | | |
| 2426391 | Nelson Figueroa Maldonado | Address on File | | | | | | |
| 2273431 | Nelson Figueroa Pena | Address on File | | | | | | |
| 2540630 | Nelson Flores Pardo | Address on File | | | | | | |
| 2382113 | Nelson Fonseca Rossy | Address on File | | | | | | |
| 2456494 | Nelson Forti Perez | Address on File | | | | | | |
| 2451333 | Nelson G Dieppa Gerena | Address on File | | | | | | |
| 2265515 | Nelson G G Cruz Rivera | Address on File | | | | | | |
| 2455833 | Nelson G Gonzalez Qui?Ones | Address on File | | | | | | |
| 2267109 | Nelson G Perez Toledo | Address on File | | | | | | |
| 2456869 | Nelson G Rivera Irizarry | Address on File | | | | | | |
| 2558929 | Nelson G Rodriguez Orta | Address on File | | | | | | |
| 2512358 | Nelson Galan Ruiz | Address on File | | | | | | |
| 2280448 | Nelson Galarza Feliciano | Address on File | | | | | | |
| 2272231 | Nelson Galera Acevedo | Address on File | | | | | | |
| 2516829 | Nelson Galera Docos | Address on File | | | | | | |
| 2381737 | Nelson Gali Rivera | Address on File | | | | | | |
| 2534745 | Nelson Gali Vazquez | Address on File | | | | | | |
| 2459546 | Nelson Garcia Barreto | Address on File | | | | | | |
| 2536855 | Nelson Garcia Burgos | Address on File | | | | | | |
| 2346171 | Nelson Garcia Perez | Address on File | | | | | | |
| 2427663 | Nelson Garcia Sanchez | Address on File | | | | | | |
| 2424100 | Nelson Garcia Serrano | Address on File | | | | | | |
| 2287108 | Nelson Gerena Rosario | Address on File | | | | | | |
| 2329426 | Nelson Gomez Centeno | Address on File | | | | | | |
| 2468517 | Nelson Gomez Ortiz | Address on File | | | | | | |
| 2315921 | Nelson Gomez Reyes | Address on File | | | | | | |
| 2347612 | Nelson Gonzalez Benitez | Address on File | | | | | | |
| 2304228 | Nelson Gonzalez Colon | Address on File | | | | | | |
| 2269754 | Nelson Gonzalez Cruz | Address on File | | | | | | |
| 2548395 | Nelson Gonzalez Garcia | Address on File | | | | | | |
| 2268024 | Nelson Gonzalez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2439015 | Nelson Gonzalez Got | Address on File | | | | | | |
| 2391869 | Nelson Gonzalez Lopez | Address on File | | | | | | |
| 2547448 | Nelson Gonzalez Medina | Address on File | | | | | | |
| 2470271 | Nelson Gonzalez Mercado | Address on File | | | | | | |
| 2257047 | Nelson Gonzalez Monge | Address on File | | | | | | |
| 2469961 | Nelson Gonzalez Nunez | Address on File | | | | | | |
| 2542591 | Nelson Gonzalez Nunez | Address on File | | | | | | |
| 2456592 | Nelson Gonzalez Ortiz | Address on File | | | | | | |
| 2381546 | Nelson Gonzalez Quetell | Address on File | | | | | | |
| 2321779 | Nelson Gonzalez Santiago | Address on File | | | | | | |
| 2284007 | Nelson Gonzalez Vega | Address on File | | | | | | |
| 2463812 | Nelson Gonzalez Viera | Address on File | | | | | | |
| 2324686 | Nelson Guevara Cintron | Address on File | | | | | | |
| 2453179 | Nelson Gutierrez Ayala | Address on File | | | | | | |
| 2311552 | Nelson Gutierrez Mercado | Address on File | | | | | | |
| 2452258 | Nelson Guzman Rodriguez | Address on File | | | | | | |
| 2435666 | Nelson Guzman Velazquez | Address on File | | | | | | |
| 2457268 | Nelson H Campos De Alba | Address on File | | | | | | |
| 2431675 | Nelson H Mateo Franco | Address on File | | | | | | |
| 2461983 | Nelson H Molina Rodriguez | Address on File | | | | | | |
| 2496609 | NELSON H RIVERA CARTAGENA | Address on File | | | | | | |
| 2427052 | Nelson H Vazquez Bandas | Address on File | | | | | | |
| 2387101 | Nelson Heredia Gonzalez | Address on File | | | | | | |
| 2531803 | Nelson Hernandez | Address on File | | | | | | |
| 2396988 | Nelson Hernandez Acevedo | Address on File | | | | | | |
| 2399383 | Nelson Hernandez Aquino | Address on File | | | | | | |
| 2435259 | Nelson Hernandez Cruz | Address on File | | | | | | |
| 2515625 | Nelson Hernandez Esquilin | Address on File | | | | | | |
| 2553216 | Nelson Hernandez Jimenez | Address on File | | | | | | |
| 2521023 | Nelson Hernandez Morales | Address on File | | | | | | |
| 2519678 | Nelson Hernandez Nieves | Address on File | | | | | | |
| 2424380 | Nelson Hernandez Ortiz | Address on File | | | | | | |
| 2258434 | Nelson Hernandez Rivera | Address on File | | | | | | |
| 2270334 | Nelson Hernandez Robles | Address on File | | | | | | |
| 2446055 | Nelson Hernandez Rosario | Address on File | | | | | | |
| 2322348 | Nelson Hernandez Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380307 | Nelson Hernandez Soler | Address on File | | | | | | |
| 2390336 | Nelson Herrera Rodriguez | Address on File | | | | | | |
| 2561604 | Nelson I Cintron Diaz | Address on File | | | | | | |
| 2479957 | NELSON I GARCIA CREITOFF | Address on File | | | | | | |
| 2398598 | Nelson I Garcia Nieves | Address on File | | | | | | |
| 2470062 | Nelson I Gonzalez Rodriguez | Address on File | | | | | | |
| 2439344 | Nelson I Maysonet Marti | Address on File | | | | | | |
| 2468204 | Nelson I Morales Perez | Address on File | | | | | | |
| 2373139 | Nelson I Rojas Torres | Address on File | | | | | | |
| 2457504 | Nelson I Torres Garcia | Address on File | | | | | | |
| 2527585 | Nelson I Viruet Serrano | Address on File | | | | | | |
| 2394524 | Nelson Iglesias Delgado | Address on File | | | | | | |
| 2289457 | Nelson Irizarry Irizarry | Address on File | | | | | | |
| 2300593 | Nelson Irizarry Ramos | Address on File | | | | | | |
| 2535639 | Nelson Ivan Gonzalez | Address on File | | | | | | |
| 2537120 | Nelson J Aviles Irizarry | Address on File | | | | | | |
| 2515482 | Nelson J Candelario Garcia | Address on File | | | | | | |
| 2520822 | Nelson J Coll Vargas | Address on File | | | | | | |
| 2518860 | Nelson J Cordero Santana | Address on File | | | | | | |
| 2552493 | Nelson J Crespo Garcia | Address on File | | | | | | |
| 2536900 | Nelson J Cruz Malave | Address on File | | | | | | |
| 2428467 | Nelson J Echandy Vega | Address on File | | | | | | |
| 2423388 | Nelson J Galiano Martinez | Address on File | | | | | | |
| 2477543 | NELSON J GARCIA GUZMAN | Address on File | | | | | | |
| 2537009 | Nelson J Gonzalez Marcial | Address on File | | | | | | |
| 2437278 | Nelson J Hernandez Rivera | Address on File | | | | | | |
| 2462551 | Nelson J Hernandez Soto | Address on File | | | | | | |
| 2392474 | Nelson J J Rivera Gierbolini | Address on File | | | | | | |
| 2536920 | Nelson J Lopez Garcia | Address on File | | | | | | |
| 2488791 | NELSON J LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2562230 | Nelson J Ortiz Reyes | Address on File | | | | | | |
| 2378944 | Nelson J Ortiz Sotomayor | Address on File | | | | | | |
| 2521295 | Nelson J Pereira Rivera | Address on File | | | | | | |
| 2344030 | Nelson J Ramirez Rivera | Address on File | | | | | | |
| 2461271 | Nelson J Rivera | Address on File | | | | | | |
| 2518616 | Nelson J Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440543 | Nelson J Rodriguez Marin | Address on File | | | | | | |
| 2545624 | Nelson J Roman Mercado | Address on File | | | | | | |
| 2499890 | NELSON J SANCHEZ MORALES | Address on File | | | | | | |
| 2273631 | Nelson J Santana Sanchez | Address on File | | | | | | |
| 2518557 | Nelson J Santiago Marrero | Address on File | | | | | | |
| 2378561 | Nelson J Tirado Aponte | Address on File | | | | | | |
| 2456242 | Nelson J Torres Figueroa | Address on File | | | | | | |
| 2398485 | Nelson J Torres Hernandez | Address on File | | | | | | |
| 2522768 | Nelson J Vadi Soto | Address on File | | | | | | |
| 2466337 | Nelson J Velez Qui?Ones | Address on File | | | | | | |
| 2508527 | Nelson J. Gonzalez Vazquez | Address on File | | | | | | |
| 2512014 | Nelson J. Hernandez Collazo | Address on File | | | | | | |
| 2510984 | Nelson J. Laporte Bermudez | Address on File | | | | | | |
| 2375437 | Nelson Jesus Nelson | Address on File | | | | | | |
| 2564180 | Nelson Jimenez Echevarria | Address on File | | | | | | |
| 2331283 | Nelson Jimenez Rodriguez | Address on File | | | | | | |
| 2507694 | Nelson Jose Rosado Frau | Address on File | | | | | | |
| 2566498 | Nelson L Adams Herrera | Address on File | | | | | | |
| 2478116 | NELSON L BENITEZ MENDEZ | Address on File | | | | | | |
| 2528395 | Nelson L Benitez Mendez | Address on File | | | | | | |
| 2261292 | Nelson L Caban Lopez | Address on File | | | | | | |
| 2423995 | Nelson L Catala Cuevas | Address on File | | | | | | |
| 2445748 | Nelson L Febres Magris | Address on File | | | | | | |
| 2383008 | Nelson L Gonzalez Pagan | Address on File | | | | | | |
| 2501942 | NELSON L GUASN TORRES | Address on File | | | | | | |
| 2517658 | Nelson L Gutierrez Jorge | Address on File | | | | | | |
| 2545180 | Nelson L Hernandez Diaz | Address on File | | | | | | |
| 2526188 | Nelson L Jimenez Colon | Address on File | | | | | | |
| 2298320 | Nelson L L Caraballo Nelson | Address on File | | | | | | |
| 2290144 | Nelson L L Gonzalez Torres | Address on File | | | | | | |
| 2347571 | Nelson L Maldonado Maldonado | Address on File | | | | | | |
| 2454606 | Nelson L Molina Molina | Address on File | | | | | | |
| 2556742 | Nelson L Perez Galan | Address on File | | | | | | |
| 2525773 | Nelson L Qui?Ones Velez | Address on File | | | | | | |
| 2375531 | Nelson L Quiñones Rios | Address on File | | | | | | |
| 2527248 | Nelson L Ramirez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254058 | Nelson L Ramos Torres | Address on File | | | | | | |
| 2523452 | Nelson L Rivera Maldonado | Address on File | | | | | | |
| 2549842 | Nelson L Robles Martinez | Address on File | | | | | | |
| 2540304 | Nelson L Torres Garcia | Address on File | | | | | | |
| 2261584 | Nelson L Torres Maldonado | Address on File | | | | | | |
| 2288920 | Nelson Laboy Rodriguez | Address on File | | | | | | |
| 2326989 | Nelson Lamberty Torres | Address on File | | | | | | |
| 2468004 | Nelson Larriuz Marrero | Address on File | | | | | | |
| 2396237 | Nelson Lebron Andino | Address on File | | | | | | |
| 2289236 | Nelson Lebron Figueroa | Address on File | | | | | | |
| 2375808 | Nelson Lebron Lebron | Address on File | | | | | | |
| 2279076 | Nelson Lebron Vega | Address on File | | | | | | |
| 2562377 | Nelson Legarreta Raices | Address on File | | | | | | |
| 2293870 | Nelson Liboy Jusino | Address on File | | | | | | |
| 2397210 | Nelson Lopez Garcia | Address on File | | | | | | |
| 2468527 | Nelson Lopez Lamboy | Address on File | | | | | | |
| 2542003 | Nelson Lopez Montanez | Address on File | | | | | | |
| 2308813 | Nelson Lopez Morales | Address on File | | | | | | |
| 2548324 | Nelson Lopez Morales | Address on File | | | | | | |
| 2443394 | Nelson Lopez Ramos | Address on File | | | | | | |
| 2340176 | Nelson Lopez Rivera | Address on File | | | | | | |
| 2291780 | Nelson Lopez Rodriguez | Address on File | | | | | | |
| 2427656 | Nelson Lopez Villanueva | Address on File | | | | | | |
| 2298288 | Nelson Lopez Zayas | Address on File | | | | | | |
| 2456670 | Nelson Lozada Alvarez | Address on File | | | | | | |
| 2334670 | Nelson Lugaro Caraballo | Address on File | | | | | | |
| 2532762 | Nelson Lugo | Address on File | | | | | | |
| 2397101 | Nelson Lugo Camacho | Address on File | | | | | | |
| 2298557 | Nelson Lugo Gonzalez | Address on File | | | | | | |
| 2398636 | Nelson Lugo Ortiz | Address on File | | | | | | |
| 2513195 | Nelson Luis Rivera Segarra | Address on File | | | | | | |
| 2544285 | Nelson Luna Cabrera | Address on File | | | | | | |
| 2520970 | Nelson M Benavent Valentin | Address on File | | | | | | |
| 2427756 | Nelson M Colon Mateo | Address on File | | | | | | |
| 2438464 | Nelson M Conty Vazquez | Address on File | | | | | | |
| 2548910 | Nelson M Davila Quinonez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457134 | Nelson M De Leon Colon | Address on File | | | | | | |
| 2528055 | Nelson M Gaston Bourdon | Address on File | | | | | | |
| 2478093 | NELSON M GOMEZ GARCIA | Address on File | | | | | | |
| 2396112 | Nelson M M Rivera Felix | Address on File | | | | | | |
| 2293471 | Nelson M M Torres Hernandez | Address on File | | | | | | |
| 2521342 | Nelson M Morales Ocasio | Address on File | | | | | | |
| 2487799 | NELSON M MORALES RODRIGUEZ | Address on File | | | | | | |
| 2564657 | Nelson M Pagan Hernandez | Address on File | | | | | | |
| 2522601 | Nelson M Rivera Bermudez | Address on File | | | | | | |
| 2510190 | Nelson M Rivera Lafuente | Address on File | | | | | | |
| 2464925 | Nelson M Santiago Jimenez | Address on File | | | | | | |
| 2386101 | Nelson M Torres Maldonado | Address on File | | | | | | |
| 2512751 | Nelson M Villa Rivera | Address on File | | | | | | |
| 2284454 | Nelson Machado Maldonado | Address on File | | | | | | |
| 2383225 | Nelson Maldonado Figueroa | Address on File | | | | | | |
| 2334321 | Nelson Maldonado Hernandez | Address on File | | | | | | |
| 2389714 | Nelson Maldonado Maisonave | Address on File | | | | | | |
| 2341737 | Nelson Marcial Soto | Address on File | | | | | | |
| 2386600 | Nelson Marfisi Colon | Address on File | | | | | | |
| 2262697 | Nelson Marquez Delgado | Address on File | | | | | | |
| 2543676 | Nelson Marrero Cotte | Address on File | | | | | | |
| 2265548 | Nelson Marrero Nazario | Address on File | | | | | | |
| 2528464 | Nelson Marrero Rivera | Address on File | | | | | | |
| 2294319 | Nelson Marrero Robles | Address on File | | | | | | |
| 2398113 | Nelson Martell Cruz | Address on File | | | | | | |
| 2433670 | Nelson Martinez Martinez | Address on File | | | | | | |
| 2562549 | Nelson Martinez Martinez | Address on File | | | | | | |
| 2382136 | Nelson Martinez Negron | Address on File | | | | | | |
| 2307804 | Nelson Martinez Perez | Address on File | | | | | | |
| 2300147 | Nelson Martinez Rodriguez | Address on File | | | | | | |
| 2377940 | Nelson Martinez Rodriguez | Address on File | | | | | | |
| 2430192 | Nelson Martinez Rodriguez | Address on File | | | | | | |
| 2510872 | Nelson Martinez Torres | Address on File | | | | | | |
| 2260056 | Nelson Mateo Melendez | Address on File | | | | | | |
| 2559158 | Nelson Mathews Orta | Address on File | | | | | | |
| 2464022 | Nelson Matos Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329790 | Nelson Matos Vellon | Address on File | | | | | | |
| 2341187 | Nelson Mayol Rodriguez | Address on File | | | | | | |
| 2548295 | Nelson Medina Crespo | Address on File | | | | | | |
| 2545755 | Nelson Medina Mirand A | Address on File | | | | | | |
| 2510234 | Nelson Medina Nieves | Address on File | | | | | | |
| 2325488 | Nelson Medina Rivera | Address on File | | | | | | |
| 2383710 | Nelson Medina Rivera | Address on File | | | | | | |
| 2533350 | Nelson Medina Rodriguez | Address on File | | | | | | |
| 2534319 | Nelson Melendez | Address on File | | | | | | |
| 2395231 | Nelson Melendez Casiano | Address on File | | | | | | |
| 2466107 | Nelson Melendez Vega | Address on File | | | | | | |
| 2535922 | Nelson Mendez Corchado | Address on File | | | | | | |
| 2434729 | Nelson Mendez Morales | Address on File | | | | | | |
| 2465858 | Nelson Mendez Moreno | Address on File | | | | | | |
| 2339630 | Nelson Mercado Boneta | Address on File | | | | | | |
| 2445114 | Nelson Mercado Felicino | Address on File | | | | | | |
| 2304206 | Nelson Mercado Gonzalez | Address on File | | | | | | |
| 2457431 | Nelson Mercado Lugo | Address on File | | | | | | |
| 2446332 | Nelson Mercado Perez | Address on File | | | | | | |
| 2311816 | Nelson Mercado Rivera | Address on File | | | | | | |
| 2293144 | Nelson Mercado Rodriguez | Address on File | | | | | | |
| 2376330 | Nelson Miranda Maura | Address on File | | | | | | |
| 2456877 | Nelson Miranda Rodriguez | Address on File | | | | | | |
| 2508190 | Nelson Molina Montanez | Address on File | | | | | | |
| 2341871 | Nelson Molina Nunez | Address on File | | | | | | |
| 2462340 | Nelson Montalvo Garcia | Address on File | | | | | | |
| 2260708 | Nelson Montalvo Paredes | Address on File | | | | | | |
| 2269865 | Nelson Montalvo Rivera | Address on File | | | | | | |
| 2341484 | Nelson Montanez Rosario | Address on File | | | | | | |
| 2375505 | Nelson Montes Colon | Address on File | | | | | | |
| 2468402 | Nelson Montes La Santa | Address on File | | | | | | |
| 2445271 | Nelson Morales Huertas | Address on File | | | | | | |
| 2344224 | Nelson Morales Malave | Address on File | | | | | | |
| 2442511 | Nelson Morales Marrero | Address on File | | | | | | |
| 2458562 | Nelson Morales Morales | Address on File | | | | | | |
| 2557639 | Nelson Morales Nelson | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374887 | Nelson Morales Rolon | Address on File | | | | | | |
| 2399250 | Nelson Morales Santiago | Address on File | | | | | | |
| 2433677 | Nelson Morales Santiago | Address on File | | | | | | |
| 2546039 | Nelson Morales Tirado | Address on File | | | | | | |
| 2536823 | Nelson Morales Tirado | Address on File | | | | | | |
| 2389275 | Nelson Morell Martell | Address on File | | | | | | |
| 2375565 | Nelson Moreno Caraballo | Address on File | | | | | | |
| 2457548 | Nelson Mu?Oz Sanchez | Address on File | | | | | | |
| 2346462 | Nelson Munis Medina | Address on File | | | | | | |
| 2325691 | Nelson Muniz Diaz | Address on File | | | | | | |
| 2545703 | Nelson Muniz Lopez | Address on File | | | | | | |
| 2436487 | Nelson N Echevarria Padin | Address on File | | | | | | |
| 2457233 | Nelson N Irizarry Santiago | Address on File | | | | | | |
| 2445169 | Nelson N Lopez Pacheco | Address on File | | | | | | |
| 2434178 | Nelson N Mu&Iz Tubens | Address on File | | | | | | |
| 2521382 | Nelson Nazario Alameda | Address on File | | | | | | |
| 2268249 | Nelson Nazario Negron | Address on File | | | | | | |
| 2552248 | Nelson Ne Baez | Address on File | | | | | | |
| 2454331 | Nelson Ne Dgonzalez | Address on File | | | | | | |
| 2455040 | Nelson Ne Lfeliciano | Address on File | | | | | | |
| 2454496 | Nelson Ne Lrodriguez | Address on File | | | | | | |
| 2453933 | Nelson Ne Lvillanueva | Address on File | | | | | | |
| 2453212 | Nelson Ne Medina | Address on File | | | | | | |
| 2552259 | Nelson Ne Quiles | Address on File | | | | | | |
| 2445002 | Nelson Negron Reyes | Address on File | | | | | | |
| 2399467 | Nelson Negron Roman | Address on File | | | | | | |
| 2424764 | Nelson Nieves Arbelo | Address on File | | | | | | |
| 2537110 | Nelson Nieves Arocho | Address on File | | | | | | |
| 2269787 | Nelson Nieves Herrera | Address on File | | | | | | |
| 2522836 | Nelson Nieves Nieves | Address on File | | | | | | |
| 2346904 | Nelson Nieves Ruiz | Address on File | | | | | | |
| 2436183 | Nelson Nieves Santiago | Address on File | | | | | | |
| 2548232 | Nelson Noriega Sanchez | Address on File | | | | | | |
| 2552916 | Nelson Nunez Hernandez | Address on File | | | | | | |
| 2506059 | NELSON O DE LEON MENDEZ | Address on File | | | | | | |
| 2506414 | NELSON O DEL ROSARIO PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451852 | Nelson O Figueroa Rivera | Address on File | | | | | | |
| 2478148 | NELSON O ITHIER REYES | Address on File | | | | | | |
| 2555635 | Nelson O Lopez Mojica | Address on File | | | | | | |
| 2514123 | Nelson O Lorenzana Adorno | Address on File | | | | | | |
| 2562111 | Nelson O Morales Batista | Address on File | | | | | | |
| 2374094 | Nelson O O Torres Rodriguez | Address on File | | | | | | |
| 2519813 | Nelson O Sotelo Morales | Address on File | | | | | | |
| 2547864 | Nelson O Vazquez Rivera | Address on File | | | | | | |
| 2425337 | Nelson Oliveras Colon | Address on File | | | | | | |
| 2436929 | Nelson Oquendo Betancourt | Address on File | | | | | | |
| 2466482 | Nelson Oquendo Vargas | Address on File | | | | | | |
| 2552908 | Nelson Orodriguez Torres | Address on File | | | | | | |
| 2560970 | Nelson Ortega Cabrera | Address on File | | | | | | |
| 2558409 | Nelson Ortiz | Address on File | | | | | | |
| 2439643 | Nelson Ortiz Alvarez | Address on File | | | | | | |
| 2537313 | Nelson Ortiz Cruz | Address on File | | | | | | |
| 2562133 | Nelson Ortiz Cruz | Address on File | | | | | | |
| 2440589 | Nelson Ortiz De Jesus | Address on File | | | | | | |
| 2379520 | Nelson Ortiz Figuero | Address on File | | | | | | |
| 2310257 | Nelson Ortiz Gonzalez | Address on File | | | | | | |
| 2425412 | Nelson Ortiz Jusino | Address on File | | | | | | |
| 2444607 | Nelson Ortiz Lopez | Address on File | | | | | | |
| 2290937 | Nelson Ortiz Maysonet | Address on File | | | | | | |
| 2297158 | Nelson Ortiz Negron | Address on File | | | | | | |
| 2301538 | Nelson Ortiz Nelson | Address on File | | | | | | |
| 2456866 | Nelson Ortiz Ortiz | Address on File | | | | | | |
| 2321874 | Nelson Ortiz Perez | Address on File | | | | | | |
| 2255645 | Nelson Ortiz Ruiz | Address on File | | | | | | |
| 2547497 | Nelson Ortiz Valentin | Address on File | | | | | | |
| 2377868 | Nelson P Acevedo Cruz | Address on File | | | | | | |
| 2343160 | Nelson Pacheco Ramos | Address on File | | | | | | |
| 2282117 | Nelson Padilla Ayala | Address on File | | | | | | |
| 2327462 | Nelson Padilla Cruz | Address on File | | | | | | |
| 2386798 | Nelson Padilla Garcia | Address on File | | | | | | |
| 2512591 | Nelson Padilla Gonzalez | Address on File | | | | | | |
| 2463915 | Nelson Pagan Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296960 | Nelson Pagan Rivera | Address on File | | | | | | |
| 2380637 | Nelson Pagan Rivera | Address on File | | | | | | |
| 2386090 | Nelson Palomo Ramos | Address on File | | | | | | |
| 2254149 | Nelson Pantojas Rodriguez | Address on File | | | | | | |
| 2514723 | Nelson Pe?A Velez | Address on File | | | | | | |
| 2534027 | Nelson Peralta Vazquez | Address on File | | | | | | |
| 2392109 | Nelson Perez Alequin | Address on File | | | | | | |
| 2273125 | Nelson Perez Alvarez | Address on File | | | | | | |
| 2430415 | Nelson Perez Calderon | Address on File | | | | | | |
| 2561843 | Nelson Perez Castro | Address on File | | | | | | |
| 2374771 | Nelson Perez Cordero | Address on File | | | | | | |
| 2324711 | Nelson Perez Giraud | Address on File | | | | | | |
| 2344595 | Nelson Perez Gonzalez | Address on File | | | | | | |
| 2522946 | Nelson Perez Gonzalez | Address on File | | | | | | |
| 2317910 | Nelson Perez Hernandez | Address on File | | | | | | |
| 2458848 | Nelson Perez Lasalle | Address on File | | | | | | |
| 2556702 | Nelson Perez Mendez | Address on File | | | | | | |
| 2388596 | Nelson Perez Orengo | Address on File | | | | | | |
| 2542016 | Nelson Perez Ramirez | Address on File | | | | | | |
| 2277311 | Nelson Perez Rodriguez | Address on File | | | | | | |
| 2435889 | Nelson Perez Soto | Address on File | | | | | | |
| 2380177 | Nelson Piñeiro Hernandez | Address on File | | | | | | |
| 2391144 | Nelson Pinero Soto | Address on File | | | | | | |
| 2263161 | Nelson Porrata Reyes | Address on File | | | | | | |
| 2468228 | Nelson Prieto Pizarro | Address on File | | | | | | |
| 2554523 | Nelson Questell Cruz | Address on File | | | | | | |
| 2444940 | Nelson Qui?Ones Qui?Ones | Address on File | | | | | | |
| 2529327 | Nelson Qui?Onez Acevedo | Address on File | | | | | | |
| 2384492 | Nelson Quiles Belen | Address on File | | | | | | |
| 2282041 | Nelson Quiñones Manso | Address on File | | | | | | |
| 2299844 | Nelson Quinones Torres | Address on File | | | | | | |
| 2453339 | Nelson Quintana Ortiz | Address on File | | | | | | |
| 2307581 | Nelson Quirindongo Soto | Address on File | | | | | | |
| 2372655 | Nelson R Bassat Torres | Address on File | | | | | | |
| 2433166 | Nelson R Cintron Noriega | Address on File | | | | | | |
| 2535111 | Nelson R Colon Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2320934 | Nelson R Colon Perez | Address on File | | | | | | |
| 2498377 | NELSON R GARCIA IZQUIERDO | Address on File | | | | | | |
| 2454837 | Nelson R Hernandez Acevedo | Address on File | | | | | | |
| 2453704 | Nelson R Moll Martinez | Address on File | | | | | | |
| 2440137 | Nelson R Palacios Leon | Address on File | | | | | | |
| 2259769 | Nelson R Perez Mercado | Address on File | | | | | | |
| 2429174 | Nelson R Qui?Onez | Address on File | | | | | | |
| 2375465 | Nelson R R Cordero Otero | Address on File | | | | | | |
| 2319669 | Nelson R Salgado Calderon | Address on File | | | | | | |
| 2383219 | Nelson R Torres Lopez | Address on File | | | | | | |
| 2558064 | Nelson R Torres Martinez | Address on File | | | | | | |
| 2398551 | Nelson R Vazquez Otero | Address on File | | | | | | |
| 2510624 | Nelson Ramirez Rodriguez | Address on File | | | | | | |
| 2565824 | Nelson Ramos Alvarez | Address on File | | | | | | |
| 2465131 | Nelson Ramos Detres | Address on File | | | | | | |
| 2387688 | Nelson Ramos Melendez | Address on File | | | | | | |
| 2423910 | Nelson Ramos Perez | Address on File | | | | | | |
| 2345794 | Nelson Ramos Ramos | Address on File | | | | | | |
| 2458157 | Nelson Ramos Romero | Address on File | | | | | | |
| 2513722 | Nelson Ramos Santos | Address on File | | | | | | |
| 2447340 | Nelson Ramos Suarez | Address on File | | | | | | |
| 2307729 | Nelson Ramos Torres | Address on File | | | | | | |
| 2544110 | Nelson Raul Lopez Rivera | Address on File | | | | | | |
| 2553333 | Nelson Rcolon Ramos | Address on File | | | | | | |
| 2328737 | Nelson Recart Schroeder | Address on File | | | | | | |
| 2521693 | Nelson Reillo Perez | Address on File | | | | | | |
| 2512107 | Nelson Repollet Aviles | Address on File | | | | | | |
| 2535445 | Nelson Resto Vazquez | Address on File | | | | | | |
| 2266864 | Nelson Reyes Rodriguez | Address on File | | | | | | |
| 2552245 | Nelson Reyes Soto | Address on File | | | | | | |
| 2386343 | Nelson Riopedre Gelabert | Address on File | | | | | | |
| 2448205 | Nelson Rivas Rivera | Address on File | | | | | | |
| 2534447 | Nelson Rivera | Address on File | | | | | | |
| 2536544 | Nelson Rivera | Address on File | | | | | | |
| 2539080 | Nelson Rivera | Address on File | | | | | | |
| 2261687 | Nelson Rivera Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379822 | Nelson Rivera Agosto | Address on File | | | | | | |
| 2523988 | Nelson Rivera Aviles | Address on File | | | | | | |
| 2425676 | Nelson Rivera Ayala | Address on File | | | | | | |
| 2555058 | Nelson Rivera Baez | Address on File | | | | | | |
| 2433251 | Nelson Rivera Bermudez | Address on File | | | | | | |
| 2447681 | Nelson Rivera Calderon | Address on File | | | | | | |
| 2549318 | Nelson Rivera Diaz | Address on File | | | | | | |
| 2383737 | Nelson Rivera Encarnacion | Address on File | | | | | | |
| 2552499 | Nelson Rivera Feliciano | Address on File | | | | | | |
| 2382052 | Nelson Rivera Gonzalez | Address on File | | | | | | |
| 2321613 | Nelson Rivera Llabres | Address on File | | | | | | |
| 2388294 | Nelson Rivera Lozada | Address on File | | | | | | |
| 2425737 | Nelson Rivera Maldonado | Address on File | | | | | | |
| 2309170 | Nelson Rivera Manso | Address on File | | | | | | |
| 2530683 | Nelson Rivera Marquez | Address on File | | | | | | |
| 2521153 | Nelson Rivera Negron | Address on File | | | | | | |
| 2269565 | Nelson Rivera Nieves | Address on File | | | | | | |
| 2512431 | Nelson Rivera Pabon | Address on File | | | | | | |
| 2294851 | Nelson Rivera Padilla | Address on File | | | | | | |
| 2380247 | Nelson Rivera Perez | Address on File | | | | | | |
| 2380295 | Nelson Rivera Quiles | Address on File | | | | | | |
| 2510551 | Nelson Rivera Quinones | Address on File | | | | | | |
| 2379963 | Nelson Rivera Ramos | Address on File | | | | | | |
| 2564161 | Nelson Rivera Reyes | Address on File | | | | | | |
| 2563634 | Nelson Rivera Rivera | Address on File | | | | | | |
| 2389838 | Nelson Rivera Rodriguez | Address on File | | | | | | |
| 2541552 | Nelson Rivera Roman | Address on File | | | | | | |
| 2343653 | Nelson Rivera Torres | Address on File | | | | | | |
| 2451855 | Nelson Rivera Varela | Address on File | | | | | | |
| 2534406 | Nelson Rodriguez | Address on File | | | | | | |
| 2545997 | Nelson Rodriguez | Address on File | | | | | | |
| 2554683 | Nelson Rodriguez | Address on File | | | | | | |
| 2438741 | Nelson Rodriguez Aponte | Address on File | | | | | | |
| 2464867 | Nelson Rodriguez Cirilo | Address on File | | | | | | |
| 2263567 | Nelson Rodriguez Del | Address on File | | | | | | |
| 2312012 | Nelson Rodriguez Echevarria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306647 | Nelson Rodriguez Gerena | Address on File | | | | | | |
| 2426006 | Nelson Rodriguez Maldonado | Address on File | | | | | | |
| 2431234 | Nelson Rodriguez Melendez | Address on File | | | | | | |
| 2457891 | Nelson Rodriguez Nieves | Address on File | | | | | | |
| 2300924 | Nelson Rodriguez Perez | Address on File | | | | | | |
| 2551169 | Nelson Rodriguez Perez | Address on File | | | | | | |
| 2323183 | Nelson Rodriguez Ramos | Address on File | | | | | | |
| 2469224 | Nelson Rodriguez Rivera | Address on File | | | | | | |
| 2541523 | Nelson Rodriguez Rivera | Address on File | | | | | | |
| 2563218 | Nelson Rodriguez Robles | Address on File | | | | | | |
| 2271792 | Nelson Rodriguez Rosa | Address on File | | | | | | |
| 2466201 | Nelson Rodriguez Sanchez | Address on File | | | | | | |
| 2552120 | Nelson Rodriguez Sanchez | Address on File | | | | | | |
| 2442386 | Nelson Rodriguez Serrano | Address on File | | | | | | |
| 2255434 | Nelson Rodriguez Torres | Address on File | | | | | | |
| 2437133 | Nelson Rodriguez Torres | Address on File | | | | | | |
| 2457988 | Nelson Rodriguez Torres | Address on File | | | | | | |
| 2523457 | Nelson Rodriguez Vega | Address on File | | | | | | |
| 2382732 | Nelson Roldan Calero | Address on File | | | | | | |
| 2309169 | Nelson Roman Albino | Address on File | | | | | | |
| 2376858 | Nelson Roman Angueira | Address on File | | | | | | |
| 2540936 | Nelson Roman Gonzalez | Address on File | | | | | | |
| 2343018 | Nelson Roman Jimenez | Address on File | | | | | | |
| 2435685 | Nelson Roman Lugo | Address on File | | | | | | |
| 2331293 | Nelson Roman Perez | Address on File | | | | | | |
| 2524461 | Nelson Roman Tirado | Address on File | | | | | | |
| 2271500 | Nelson Roman Velez | Address on File | | | | | | |
| 2531368 | Nelson Rosa Figueroa | Address on File | | | | | | |
| 2459032 | Nelson Rosa Lorenzo | Address on File | | | | | | |
| 2378998 | Nelson Rosa Sierra | Address on File | | | | | | |
| 2388032 | Nelson Rosado Colon | Address on File | | | | | | |
| 2544346 | Nelson Rosado Molina | Address on File | | | | | | |
| 2559521 | Nelson Rosado Nieves | Address on File | | | | | | |
| 2307816 | Nelson Rosado Rivera | Address on File | | | | | | |
| 2514280 | Nelson Rosado Rodriguez | Address on File | | | | | | |
| 2345195 | Nelson Rosado Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465639 | Nelson Rosado Vargas | Address on File | | | | | | |
| 2386802 | Nelson Rosado Velazquez | Address on File | | | | | | |
| 2463886 | Nelson Rosario Acevedo | Address on File | | | | | | |
| 2464993 | Nelson Rosario Rivera | Address on File | | | | | | |
| 2524020 | Nelson Rosario Santana | Address on File | | | | | | |
| 2320453 | Nelson Rosario Vega | Address on File | | | | | | |
| 2274790 | Nelson Rosas Cedeno | Address on File | | | | | | |
| 2373709 | Nelson Rubio Caraballo | Address on File | | | | | | |
| 2457932 | Nelson Ruiz Medina | Address on File | | | | | | |
| 2523705 | Nelson Ruiz Otero | Address on File | | | | | | |
| 2383235 | Nelson Ruiz Perez | Address on File | | | | | | |
| 2460468 | Nelson Ruiz Ruiz | Address on File | | | | | | |
| 2431344 | Nelson Ruiz Soto | Address on File | | | | | | |
| 2390039 | Nelson Ruiz Tirado | Address on File | | | | | | |
| 2313525 | Nelson Ruiz Vega | Address on File | | | | | | |
| 2384235 | Nelson Salgado Calderon | Address on File | | | | | | |
| 2385240 | Nelson Salgado Pantoja | Address on File | | | | | | |
| 2345886 | Nelson Sanchez Bernecer | Address on File | | | | | | |
| 2438397 | Nelson Sanchez Cruz | Address on File | | | | | | |
| 2468559 | Nelson Sanchez Perez | Address on File | | | | | | |
| 2294878 | Nelson Sanchez Rodriguez | Address on File | | | | | | |
| 2289039 | Nelson Sanchez Rosario | Address on File | | | | | | |
| 2517940 | Nelson Sanchez Villamil | Address on File | | | | | | |
| 2552174 | Nelson Santana Mena | Address on File | | | | | | |
| 2459835 | Nelson Santana Montalvo | Address on File | | | | | | |
| 2392575 | Nelson Santana Rivera | Address on File | | | | | | |
| 2380055 | Nelson Santana Roche | Address on File | | | | | | |
| 2546928 | Nelson Santiago Aponte | Address on File | | | | | | |
| 2546607 | Nelson Santiago Arroyo | Address on File | | | | | | |
| 2293660 | Nelson Santiago Caraballo | Address on File | | | | | | |
| 2549319 | Nelson Santiago Charriez | Address on File | | | | | | |
| 2271837 | Nelson Santiago Collado | Address on File | | | | | | |
| 2290096 | Nelson Santiago Feliciano | Address on File | | | | | | |
| 2273646 | Nelson Santiago Mercado | Address on File | | | | | | |
| 2320877 | Nelson Santiago Padilla | Address on File | | | | | | |
| 2283539 | Nelson Santiago Rentas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2388092 | Nelson Santiago Reyes | Address on File | | | | | | |
| 2469700 | Nelson Santiago Rios | Address on File | | | | | | |
| 2339303 | Nelson Santiago Rodriguez | Address on File | | | | | | |
| 2347563 | Nelson Santiago Vargas | Address on File | | | | | | |
| 2425379 | Nelson Santiago Vargas | Address on File | | | | | | |
| 2537515 | Nelson Segarra Collazo | Address on File | | | | | | |
| 2425118 | Nelson Serrano Hernandez | Address on File | | | | | | |
| 2538719 | Nelson Silva | Address on File | | | | | | |
| 2464824 | Nelson Silva Pabon | Address on File | | | | | | |
| 2260944 | Nelson Sotelo Resto | Address on File | | | | | | |
| 2265968 | Nelson Soto Guzman | Address on File | | | | | | |
| 2398138 | Nelson Soto Lopez | Address on File | | | | | | |
| 2458986 | Nelson Soto Santos | Address on File | | | | | | |
| 2274700 | Nelson Suarez Alicea | Address on File | | | | | | |
| 2460485 | Nelson Suarez Laureano | Address on File | | | | | | |
| 2266741 | Nelson T Torres Salgado | Address on File | | | | | | |
| 2286009 | Nelson Terron Rivera | Address on File | | | | | | |
| 2508255 | Nelson Tirado Brito | Address on File | | | | | | |
| 2446526 | Nelson Tirado Morales | Address on File | | | | | | |
| 2272497 | Nelson Toro Vazquez | Address on File | | | | | | |
| 2556271 | Nelson Torres | Address on File | | | | | | |
| 2432687 | Nelson Torres Alvarez | Address on File | | | | | | |
| 2260747 | Nelson Torres Collazo | Address on File | | | | | | |
| 2516505 | Nelson Torres Espada | Address on File | | | | | | |
| 2460159 | Nelson Torres Gonzalez | Address on File | | | | | | |
| 2325360 | Nelson Torres Marrero | Address on File | | | | | | |
| 2560265 | Nelson Torres Ortiz | Address on File | | | | | | |
| 2382560 | Nelson Torres Pagan | Address on File | | | | | | |
| 2297549 | Nelson Torres Reyes | Address on File | | | | | | |
| 2318972 | Nelson Ugarte Rodriguez | Address on File | | | | | | |
| 2443245 | Nelson V Cruz Santiago | Address on File | | | | | | |
| 2266233 | Nelson Valentin Avila | Address on File | | | | | | |
| 2293973 | Nelson Valentin Guzman | Address on File | | | | | | |
| 2274433 | Nelson Valentin Valentin | Address on File | | | | | | |
| 2546284 | Nelson Valladares Mercado | Address on File | | | | | | |
| 2286758 | Nelson Valle Campos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386415 | Nelson Vargas Cruz | Address on File | | | | | | |
| 2271842 | Nelson Vargas Gonzalez | Address on File | | | | | | |
| 2303210 | Nelson Vazquez Alicea | Address on File | | | | | | |
| 2552354 | Nelson Vazquez Bermudez | Address on File | | | | | | |
| 2469034 | Nelson Vazquez Cruz | Address on File | | | | | | |
| 2390993 | Nelson Vazquez Rios | Address on File | | | | | | |
| 2266198 | Nelson Vazquez Rosa | Address on File | | | | | | |
| 2470126 | Nelson Vazquez Rosado | Address on File | | | | | | |
| 2375002 | Nelson Vazquez Santiago | Address on File | | | | | | |
| 2539364 | Nelson Vega | Address on File | | | | | | |
| 2458353 | Nelson Vega Montalvo | Address on File | | | | | | |
| 2277714 | Nelson Vega Perez | Address on File | | | | | | |
| 2254752 | Nelson Vega Torres | Address on File | | | | | | |
| 2467924 | Nelson Vega Vega | Address on File | | | | | | |
| 2463220 | Nelson Velazquez Cruz | Address on File | | | | | | |
| 2328374 | Nelson Velazquez Santiago | Address on File | | | | | | |
| 2296217 | Nelson Velazquez Tirado | Address on File | | | | | | |
| 2265178 | Nelson Velez Ferrer | Address on File | | | | | | |
| 2435284 | Nelson Velez Galarza | Address on File | | | | | | |
| 2398071 | Nelson Vélez Martínez | Address on File | | | | | | |
| 2377620 | Nelson Velez Vazquez | Address on File | | | | | | |
| 2391450 | Nelson Vera Orta | Address on File | | | | | | |
| 2513711 | Nelson Vicente Melendez | Address on File | | | | | | |
| 2436819 | Nelson Vicente Rivera | Address on File | | | | | | |
| 2530728 | Nelson Vientos Jaca | Address on File | | | | | | |
| 2431207 | Nelson Villa Rodriguez | Address on File | | | | | | |
| 2540200 | Nelson Villafa?E Torres | Address on File | | | | | | |
| 2383397 | Nelson Villafañe Matias | Address on File | | | | | | |
| 2428644 | Nelson Villanueva | Address on File | | | | | | |
| 2545715 | Nelson Villanueva Cardona | Address on File | | | | | | |
| 2293032 | Nelson Villanueva Lopez | Address on File | | | | | | |
| 2439709 | Nelson Villanueva Morales | Address on File | | | | | | |
| 2437445 | Nelson Villanueva Santos | Address on File | | | | | | |
| 2324983 | Nelson Villanueva Zeno | Address on File | | | | | | |
| 2443217 | Nelson Villegas Encarnacio | Address on File | | | | | | |
| 2347483 | Nelson Vitali Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2446548 | Nelson W Saavedra Barreto | Address on File | | | | | | |
| 2556674 | Nelson X Suárez Meléndez | Address on File | | | | | | |
| 2485419 | NELSON Y MARFISI ROSADO | Address on File | | | | | | |
| 2546855 | Nelson Y Tavarez | Address on File | | | | | | |
| 2561324 | Nelson Z Maldonado Brillon | Address on File | | | | | | |
| 2549420 | Nelson Zapata Lopez | Address on File | | | | | | |
| 2281167 | Nelsy Ocasio Rivera | Address on File | | | | | | |
| 2301418 | Nelsy Rivera Alejandro | Address on File | | | | | | |
| 2497351 | NELVA  PONS PEREZ | Address on File | | | | | | |
| 2524585 | Nelvin Colon Martinez | Address on File | | | | | | |
| 2442354 | Nelvin L Marin Gonzalez | Address on File | | | | | | |
| 2342905 | Nelvin Lopez Rodriguez | Address on File | | | | | | |
| 2470177 | Nelvin Rodriguez Calderon | Address on File | | | | | | |
| 2530985 | Nelvin Rodriguez Sanchez | Address on File | | | | | | |
| 2280278 | Nelvis E Villodas Lugo | Address on File | | | | | | |
| 2447698 | Nelvy M Irizarry Sierra | Address on File | | | | | | |
| 2519932 | Nelwin O Gutierrez Irizarry | Address on File | | | | | | |
| 2392919 | Nely Rivera Gonzalez | Address on File | | | | | | |
| 2296161 | Nely Z Collazo Santiago | Address on File | | | | | | |
| 2272140 | Nelyda Padilla Marrero | Address on File | | | | | | |
| 2378329 | Nelydia Melendez Manso | Address on File | | | | | | |
| 2557342 | Nelymar Reyes Denizard | Address on File | | | | | | |
| 2495914 | NELYN E ORTIZ MORALES | Address on File | | | | | | |
| 2505272 | NELYNMAR  AYALA NIEVES | Address on File | | | | | | |
| 2519445 | Nelyza E Ayala Santiago | Address on File | | | | | | |
| 2558589 | Nemechet Otero Camacho | Address on File | | | | | | |
| 2313306 | Nemecia Suarez Ortiz | Address on File | | | | | | |
| 2539186 | Nemecio Amador Medina | Address on File | | | | | | |
| 2286180 | Nemecio M Barreto Pagan | Address on File | | | | | | |
| 2303436 | Nemesia Amaro Cardona | Address on File | | | | | | |
| 2377745 | Nemesia Rijos Castro | Address on File | | | | | | |
| 2284504 | Nemesia Rivera Vda | Address on File | | | | | | |
| 2329268 | Nemesio Alicea Trujillo | Address on File | | | | | | |
| 2460662 | Nemesio Bonet Rodriguez | Address on File | | | | | | |
| 2295661 | Nemesio Bosques Vargas | Address on File | | | | | | |
| 2461022 | Nemesio Cirino Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379979 | Nemesio Figueroa Sanchez | Address on File | | | | | | |
| 2548434 | Nemesio Figurero Cruz | Address on File | | | | | | |
| 2382621 | Nemesio Guzman Gonzalez | Address on File | | | | | | |
| 2384781 | Nemesio Guzman Quinones | Address on File | | | | | | |
| 2371638 | Nemesio Irizarry Torres | Address on File | | | | | | |
| 2444649 | Nemesio Montanez Martinez | Address on File | | | | | | |
| 2257313 | Nemesio Nieves Gonzalez | Address on File | | | | | | |
| 2312658 | Nemesio Perez Morales | Address on File | | | | | | |
| 2261465 | Nemesio Pizarro Rivera | Address on File | | | | | | |
| 2284039 | Nemesio Ramos Rojas | Address on File | | | | | | |
| 2333729 | Nemesio Robles Ortiz | Address on File | | | | | | |
| 2387699 | Nemesio Rosario Morales | Address on File | | | | | | |
| 2267819 | Nemesio Salgado Cuadrado | Address on File | | | | | | |
| 2320020 | Nemesio Santiago Figueroa | Address on File | | | | | | |
| 2265653 | Nemesio Torres Vazquez | Address on File | | | | | | |
| 2396705 | Nemesio Vega Ramos | Address on File | | | | | | |
| 2507009 | NEMESIS M FLORES BERRIOS | Address on File | | | | | | |
| 2511026 | Nemesis Marie Rivera Morales | Address on File | | | | | | |
| 2510115 | Nemesis Vargas Ortiz | Address on File | | | | | | |
| 2347621 | Nemias Campos Gonzalez | Address on File | | | | | | |
| 2273652 | Nemias Figueroa Rivera | Address on File | | | | | | |
| 2531645 | Nemias Pratts Acevedo | Address on File | | | | | | |
| 2262363 | Nemias Rodriguez Reyes | Address on File | | | | | | |
| 2563192 | Nemias Torres Felix | Address on File | | | | | | |
| 2535349 | Nemuel Baez Garcia | Address on File | | | | | | |
| 2348531 | NENDEZ PEREZ,AMADEO | Address on File | | | | | | |
| 2517177 | Nennie Negron Pantojas | Address on File | | | | | | |
| 2288143 | Neoli Munoz Morales | Address on File | | | | | | |
| 2477223 | NEPHBIA Y RODRIGUEZ LUGO | Address on File | | | | | | |
| 2309377 | Nephtali Declet Concepcion | Address on File | | | | | | |
| 2536307 | Nephtali Morales Pintor | Address on File | | | | | | |
| 2258847 | Nephtali Rodriguez Lugo | Address on File | | | | | | |
| 2324328 | Nephtaly Viera Ayala | Address on File | | | | | | |
| 2304834 | Nepthaly Vazquez Romero | Address on File | | | | | | |
| 2407925 | NEPTUNE MOLINA,GRACIELA | Address on File | | | | | | |
| 2398436 | Ner M Gonzalez Encarnacion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310621 | Nerba Betancourt Calderon | Address on File | | | | | | |
| 2342614 | Nerba I Lopez Martinez | Address on File | | | | | | |
| 2542493 | Nercy Farhan Rodriguez | Address on File | | | | | | |
| 2539512 | Nerdy L Velez Ramos | Address on File | | | | | | |
| 2495689 | NEREIDA  AGUIRRE VEGA | Address on File | | | | | | |
| 2479788 | NEREIDA  AYALA GUZMAN | Address on File | | | | | | |
| 2499922 | NEREIDA  BERRIOS VELAZQUEZ | Address on File | | | | | | |
| 2476993 | NEREIDA  CABAN CORREA | Address on File | | | | | | |
| 2481333 | NEREIDA  CABAN JIMENEZ | Address on File | | | | | | |
| 2495539 | NEREIDA  COLON CORTES | Address on File | | | | | | |
| 2494912 | NEREIDA  COLON HERNANDEZ | Address on File | | | | | | |
| 2471902 | NEREIDA  COTTO VARGAS | Address on File | | | | | | |
| 2494299 | NEREIDA  CRUZ COLON | Address on File | | | | | | |
| 2501570 | NEREIDA  DIAZ PEREZ | Address on File | | | | | | |
| 2472896 | NEREIDA  ENCARNACION LEBRON | Address on File | | | | | | |
| 2490150 | NEREIDA  ESTRADA PENA | Address on File | | | | | | |
| 2486000 | NEREIDA  FERNANDEZ MALDONADO | Address on File | | | | | | |
| 2482124 | NEREIDA  GABRIEL MORALES | Address on File | | | | | | |
| 2481013 | NEREIDA  GONZALEZ RIVERA | Address on File | | | | | | |
| 2473218 | NEREIDA  GONZALEZ RUIZ | Address on File | | | | | | |
| 2499935 | NEREIDA  HERNANDEZ COLON | Address on File | | | | | | |
| 2487726 | NEREIDA  MARTES RODRIGUEZ | Address on File | | | | | | |
| 2483627 | NEREIDA  MATEO LUGO | Address on File | | | | | | |
| 2480828 | NEREIDA  MORALES PABON | Address on File | | | | | | |
| 2499919 | NEREIDA  NECO SANTIAGO | Address on File | | | | | | |
| 2479736 | NEREIDA  NIEVES MEDINA | Address on File | | | | | | |
| 2487167 | NEREIDA  QUINONES SANTIAGO | Address on File | | | | | | |
| 2486324 | NEREIDA  RAMIREZ OLIVO | Address on File | | | | | | |
| 2471537 | NEREIDA  RAMOS BERNARD | Address on File | | | | | | |
| 2495896 | NEREIDA  RAMOS DIAZ | Address on File | | | | | | |
| 2494866 | NEREIDA  RIVERA OCASIO | Address on File | | | | | | |
| 2491250 | NEREIDA  RIVERA TORRES | Address on File | | | | | | |
| 2473662 | NEREIDA  RODRIGUEZ ACOSTA | Address on File | | | | | | |
| 2499502 | NEREIDA  RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2473036 | NEREIDA  ROLON SEDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472434 | NEREIDA  RUIZ RAMOS | Address on File | | | | | | |
| 2494368 | NEREIDA  SANTANA VARGAS | Address on File | | | | | | |
| 2474827 | NEREIDA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2498874 | NEREIDA  SOTO CINTRON | Address on File | | | | | | |
| 2496246 | NEREIDA  SOTO ROSARIO | Address on File | | | | | | |
| 2497183 | NEREIDA  TORRES MERCADO | Address on File | | | | | | |
| 2493999 | NEREIDA  VELAZQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2494680 | NEREIDA  VELEZ TIRADO | Address on File | | | | | | |
| 2397466 | Nereida Acevedo Barreto | Address on File | | | | | | |
| 2460428 | Nereida Adams Ramirez | Address on File | | | | | | |
| 2464558 | Nereida Alers Cruz | Address on File | | | | | | |
| 2437801 | Nereida Alicea Cosme | Address on File | | | | | | |
| 2259832 | Nereida Almodovar Ortiz | Address on File | | | | | | |
| 2332260 | Nereida Alonso Diaz | Address on File | | | | | | |
| 2284366 | Nereida Alturet Robles | Address on File | | | | | | |
| 2330056 | Nereida Alvarado Echevarria | Address on File | | | | | | |
| 2391835 | Nereida Alvarez Alvarado | Address on File | | | | | | |
| 2395117 | Nereida Alvarez Torres | Address on File | | | | | | |
| 2526309 | Nereida Aponte Coll | Address on File | | | | | | |
| 2450493 | Nereida Aponte Dominguez | Address on File | | | | | | |
| 2320655 | Nereida Archilla Rivera | Address on File | | | | | | |
| 2466937 | Nereida Arocho Mercado | Address on File | | | | | | |
| 2302708 | Nereida Aviles Hernandez | Address on File | | | | | | |
| 2376657 | Nereida Aviles Morales | Address on File | | | | | | |
| 2260118 | Nereida Ayala Cirino | Address on File | | | | | | |
| 2437832 | Nereida Ayala Gomez | Address on File | | | | | | |
| 2451436 | Nereida Ayala Hernandez | Address on File | | | | | | |
| 2326301 | Nereida Ayala Velazquez | Address on File | | | | | | |
| 2343122 | Nereida Badillo Lopez | Address on File | | | | | | |
| 2392338 | Nereida Badillo Maldonado | Address on File | | | | | | |
| 2315590 | Nereida Bague Rodriguez | Address on File | | | | | | |
| 2273977 | Nereida Bisbal Rivera | Address on File | | | | | | |
| 2384014 | Nereida Bonet Silva | Address on File | | | | | | |
| 2337317 | Nereida Borrero Rodriguez | Address on File | | | | | | |
| 2322812 | Nereida Bosque Excia | Address on File | | | | | | |
| 2566079 | Nereida Bruno Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271828 | Nereida Burgos Rivera | Address on File | | | | | | |
| 2266694 | Nereida Burgos Ruiz | Address on File | | | | | | |
| 2427439 | Nereida Cabello Mulero | Address on File | | | | | | |
| 2546715 | Nereida Caez Mercado | Address on File | | | | | | |
| 2337773 | Nereida Calderon Rosado | Address on File | | | | | | |
| 2312326 | Nereida Cardona Soto | Address on File | | | | | | |
| 2265169 | Nereida Carrero Carrero | Address on File | | | | | | |
| 2325021 | Nereida Carrion Merced | Address on File | | | | | | |
| 2466731 | Nereida Cartagena Rivera | Address on File | | | | | | |
| 2308470 | Nereida Castro Deynes | Address on File | | | | | | |
| 2305331 | Nereida Castro Matias | Address on File | | | | | | |
| 2327130 | Nereida Castro Torres | Address on File | | | | | | |
| 2285079 | Nereida Cintron Robles | Address on File | | | | | | |
| 2509818 | Nereida Class Cheverez | Address on File | | | | | | |
| 2460133 | Nereida Claudio Rosario | Address on File | | | | | | |
| 2327103 | Nereida Colon Colon | Address on File | | | | | | |
| 2310989 | Nereida Colon Hernandez | Address on File | | | | | | |
| 2279683 | Nereida Colon Morales | Address on File | | | | | | |
| 2292038 | Nereida Colon Quintero | Address on File | | | | | | |
| 2334953 | Nereida Colon Rodriguez | Address on File | | | | | | |
| 2427643 | Nereida Colon Sanchez | Address on File | | | | | | |
| 2437748 | Nereida Colon Sanchez | Address on File | | | | | | |
| 2292330 | Nereida Colon Soto | Address on File | | | | | | |
| 2443034 | Nereida Colon Torres | Address on File | | | | | | |
| 2305369 | Nereida Constantino Tor | Address on File | | | | | | |
| 2257086 | Nereida Correa Molina | Address on File | | | | | | |
| 2426062 | Nereida Correa Pagan | Address on File | | | | | | |
| 2471020 | Nereida Cortes Gonzalez | Address on File | | | | | | |
| 2274457 | Nereida Cortes Ortiz | Address on File | | | | | | |
| 2282866 | Nereida Cotto Vargas | Address on File | | | | | | |
| 2332228 | Nereida Cruz Ayala | Address on File | | | | | | |
| 2391138 | Nereida Cruz Ayala | Address on File | | | | | | |
| 2294506 | Nereida Cruz Clas | Address on File | | | | | | |
| 2330992 | Nereida Cruz Class | Address on File | | | | | | |
| 2537932 | Nereida Cruz Garcia | Address on File | | | | | | |
| 2287123 | Nereida Cruz Mejias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267424 | Nereida Cruz Morales | Address on File | | | | | | |
| 2340819 | Nereida Cruz Robles | Address on File | | | | | | |
| 2441634 | Nereida D Jesus Nieves | Address on File | | | | | | |
| 2392665 | Nereida De Cos De Cos | Address on File | | | | | | |
| 2345471 | Nereida De Jesus Felix | Address on File | | | | | | |
| 2447286 | Nereida De Jesus Lazu | Address on File | | | | | | |
| 2430326 | Nereida De Jesus Vega | Address on File | | | | | | |
| 2441030 | Nereida Dedos Colon | Address on File | | | | | | |
| 2273109 | Nereida Del C Crespo Gonzalez | Address on File | | | | | | |
| 2294747 | Nereida Diaz Lopez | Address on File | | | | | | |
| 2393083 | Nereida Diaz Melendez | Address on File | | | | | | |
| 2339085 | Nereida Diaz Reyes | Address on File | | | | | | |
| 2506566 | NEREIDA E ARIMONT FIGUEROA | Address on File | | | | | | |
| 2287040 | Nereida E Oquendo Zacarias | Address on File | | | | | | |
| 2294792 | Nereida Espinosa Jaime | Address on File | | | | | | |
| 2266790 | Nereida Estrada Colon | Address on File | | | | | | |
| 2257577 | Nereida Estrada Pena | Address on File | | | | | | |
| 2262873 | Nereida Falto Perez | Address on File | | | | | | |
| 2312254 | Nereida Feliciano Ramos | Address on File | | | | | | |
| 2471055 | Nereida Feliciano Ramos | Address on File | | | | | | |
| 2304819 | Nereida Feliciano Rodrigue | Address on File | | | | | | |
| 2389337 | Nereida Feliciano Rosado | Address on File | | | | | | |
| 2278019 | Nereida Feliciano Segarra | Address on File | | | | | | |
| 2283084 | Nereida Felix Garcia | Address on File | | | | | | |
| 2389603 | Nereida Ferrer Paris | Address on File | | | | | | |
| 2440195 | Nereida Figueroa Colon | Address on File | | | | | | |
| 2429828 | Nereida Figueroa Echevarri | Address on File | | | | | | |
| 2257603 | Nereida Figueroa Lopez | Address on File | | | | | | |
| 2290020 | Nereida Figueroa Maldonado | Address on File | | | | | | |
| 2549930 | Nereida Figueroa Maldonado | Address on File | | | | | | |
| 2527445 | Nereida Flores Santana | Address on File | | | | | | |
| 2436295 | Nereida Fontan Nieves | Address on File | | | | | | |
| 2452205 | Nereida Franco Gonzalez | Address on File | | | | | | |
| 2283169 | Nereida Fraticelli Fratice | Address on File | | | | | | |
| 2527566 | Nereida Gabriel Morales | Address on File | | | | | | |
| 2470634 | Nereida Galarza Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397785 | Nereida Garcia Arnaldi | Address on File | | | | | | |
| 2462313 | Nereida Garcia Garcia | Address on File | | | | | | |
| 2262240 | Nereida Garcia Ramos | Address on File | | | | | | |
| 2323787 | Nereida Garcia Santiago | Address on File | | | | | | |
| 2279038 | Nereida Garcia Suarez | Address on File | | | | | | |
| 2321532 | Nereida Gerena Cruz | Address on File | | | | | | |
| 2386285 | Nereida Gerena Reyes | Address on File | | | | | | |
| 2336792 | Nereida Gomez Ramos | Address on File | | | | | | |
| 2547649 | Nereida Gonzalez | Address on File | | | | | | |
| 2336525 | Nereida Gonzalez Aquino | Address on File | | | | | | |
| 2389967 | Nereida Gonzalez Colon | Address on File | | | | | | |
| 2532120 | Nereida Gonzalez Gonzalez | Address on File | | | | | | |
| 2297340 | Nereida Gonzalez Hernandez | Address on File | | | | | | |
| 2311487 | Nereida Gonzalez Pacheco | Address on File | | | | | | |
| 2446460 | Nereida Gonzalez Quinones | Address on File | | | | | | |
| 2332114 | Nereida Gonzalez Rivera | Address on File | | | | | | |
| 2320290 | Nereida Gonzalez Santiago | Address on File | | | | | | |
| 2514887 | Nereida Gracia Hernandez | Address on File | | | | | | |
| 2331215 | Nereida Grajales Torres | Address on File | | | | | | |
| 2305065 | Nereida Guzman Tevenal | Address on File | | | | | | |
| 2300318 | Nereida Heredia Muniz | Address on File | | | | | | |
| 2531575 | Nereida Hernandez Flores | Address on File | | | | | | |
| 2263937 | Nereida Hernandez Hernandez | Address on File | | | | | | |
| 2386742 | Nereida Hernandez Martinez | Address on File | | | | | | |
| 2346494 | Nereida Hernandez Morales | Address on File | | | | | | |
| 2282601 | Nereida Hernandez Otero | Address on File | | | | | | |
| 2296492 | Nereida Hernandez Torres | Address on File | | | | | | |
| 2427050 | Nereida Herrera De Jesus | Address on File | | | | | | |
| 2440209 | Nereida Herrera Rodriguez | Address on File | | | | | | |
| 2337789 | Nereida Huertas Rivera | Address on File | | | | | | |
| 2489192 | NEREIDA I BURGOS MATOS | Address on File | | | | | | |
| 2517035 | Nereida I Delgado Vega | Address on File | | | | | | |
| 2320165 | Nereida Ildefonso Rivera | Address on File | | | | | | |
| 2294954 | Nereida Irizarry Garcia | Address on File | | | | | | |
| 2504480 | NEREIDA J RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2384825 | Nereida L Rivera Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563842 | Nereida L Roman Bague | Address on File | | | | | | |
| 2346597 | Nereida Laguna Santos | Address on File | | | | | | |
| 2395328 | Nereida Lebron Hernandez | Address on File | | | | | | |
| 2265219 | Nereida Lebron Morales | Address on File | | | | | | |
| 2294617 | Nereida Llopiz Diaz | Address on File | | | | | | |
| 2280983 | Nereida Lopez Acevedo | Address on File | | | | | | |
| 2300035 | Nereida Lopez Carrasquillo | Address on File | | | | | | |
| 2299080 | Nereida Lopez De Jesus | Address on File | | | | | | |
| 2284067 | Nereida Lopez Jesus | Address on File | | | | | | |
| 2430888 | Nereida Lopez Nieves | Address on File | | | | | | |
| 2296765 | Nereida Lopez Pabon | Address on File | | | | | | |
| 2299428 | Nereida Lopez Rodriguez | Address on File | | | | | | |
| 2441686 | Nereida Lozada Caraballo | Address on File | | | | | | |
| 2330989 | Nereida Lugo Perez | Address on File | | | | | | |
| 2443410 | Nereida Lugo Torres | Address on File | | | | | | |
| 2293574 | Nereida Lugo Vazquez | Address on File | | | | | | |
| 2474354 | NEREIDA M AGUIRRE VARGAS | Address on File | | | | | | |
| 2306048 | Nereida M Melendez Gonzalez | Address on File | | | | | | |
| 2302083 | Nereida Malave Pagan | Address on File | | | | | | |
| 2333431 | Nereida Maldonado Arroyo | Address on File | | | | | | |
| 2526710 | Nereida Maldonado Mercado | Address on File | | | | | | |
| 2316166 | Nereida Maldonado Nereida | Address on File | | | | | | |
| 2285868 | Nereida Maldonado Serrano | Address on File | | | | | | |
| 2291081 | Nereida Martinez Espada | Address on File | | | | | | |
| 2296759 | Nereida Martinez Hernandez | Address on File | | | | | | |
| 2346776 | Nereida Matos Vazquez | Address on File | | | | | | |
| 2292915 | Nereida Medina Mercado | Address on File | | | | | | |
| 2543735 | Nereida Melendez Arroyo | Address on File | | | | | | |
| 2346493 | Nereida Melendez Ramos | Address on File | | | | | | |
| 2332872 | Nereida Melendez Santiago | Address on File | | | | | | |
| 2462655 | Nereida Mendez Acevedo | Address on File | | | | | | |
| 2290110 | Nereida Mendez Morales | Address on File | | | | | | |
| 2283991 | Nereida Mendoza Chaparro | Address on File | | | | | | |
| 2282608 | Nereida Mendoza Maldonado | Address on File | | | | | | |
| 2319569 | Nereida Mercado Gonzalez | Address on File | | | | | | |
| 2389213 | Nereida Mercado Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334945 | Nereida Mercado Torres | Address on File | | | | | | |
| 2321606 | Nereida Miranda Laureano | Address on File | | | | | | |
| 2303642 | Nereida Molina Pozzi | Address on File | | | | | | |
| 2436371 | Nereida Molina Texidor | Address on File | | | | | | |
| 2440496 | Nereida Morales Benitez | Address on File | | | | | | |
| 2335168 | Nereida Morales Galarza | Address on File | | | | | | |
| 2323366 | Nereida Morales Morales | Address on File | | | | | | |
| 2287620 | Nereida Morales Natal | Address on File | | | | | | |
| 2307253 | Nereida Moreno Rivera | Address on File | | | | | | |
| 2548246 | Nereida Muniz Noriega | Address on File | | | | | | |
| 2294726 | Nereida Munoz Rivera | Address on File | | | | | | |
| 2441994 | Nereida N Matos Garcia | Address on File | | | | | | |
| 2565214 | Nereida Ñeco Santiago | Address on File | | | | | | |
| 2304271 | Nereida Negron Maldonado | Address on File | | | | | | |
| 2330922 | Nereida Negron Mejias | Address on File | | | | | | |
| 2261727 | Nereida Negron Merced | Address on File | | | | | | |
| 2342900 | Nereida Negron Ortiz | Address on File | | | | | | |
| 2257045 | Nereida Negron Padin | Address on File | | | | | | |
| 2256848 | Nereida Negron Velazquez | Address on File | | | | | | |
| 2427994 | Nereida Nieves Ayala | Address on File | | | | | | |
| 2374247 | Nereida Nieves Gonzalez | Address on File | | | | | | |
| 2308642 | Nereida Nieves Rivera | Address on File | | | | | | |
| 2325965 | Nereida Normandia Abreu | Address on File | | | | | | |
| 2331476 | Nereida Nunez Cortes | Address on File | | | | | | |
| 2306259 | Nereida Ortiz Acosta | Address on File | | | | | | |
| 2306262 | Nereida Ortiz Baez | Address on File | | | | | | |
| 2274380 | Nereida Ortiz Burgos | Address on File | | | | | | |
| 2320826 | Nereida Ortiz Fred | Address on File | | | | | | |
| 2305092 | Nereida Ortiz Fuentes | Address on File | | | | | | |
| 2341286 | Nereida Ortiz Rivera | Address on File | | | | | | |
| 2397726 | Nereida Ortiz Rodriguez | Address on File | | | | | | |
| 2468550 | Nereida Ortiz Vazquez | Address on File | | | | | | |
| 2447359 | Nereida Pacheco Garcia | Address on File | | | | | | |
| 2292446 | Nereida Padro Pinero | Address on File | | | | | | |
| 2528566 | Nereida Pagan Figueroa | Address on File | | | | | | |
| 2271516 | Nereida Pagan Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278244 | Nereida Pellot Pellot | Address on File | | | | | | |
| 2550977 | Nereida Peña | Address on File | | | | | | |
| 2296414 | Nereida Pena Betances | Address on File | | | | | | |
| 2308744 | Nereida Pereira Ocasio | Address on File | | | | | | |
| 2433049 | Nereida Perez Camacho | Address on File | | | | | | |
| 2465204 | Nereida Perez Graud | Address on File | | | | | | |
| 2434725 | Nereida Perez Ruiz | Address on File | | | | | | |
| 2327654 | Nereida Perez Torres | Address on File | | | | | | |
| 2256535 | Nereida Pineiro Alfaro | Address on File | | | | | | |
| 2314048 | Nereida Ponce Rivera | Address on File | | | | | | |
| 2265818 | Nereida Principe Bianchi | Address on File | | | | | | |
| 2515692 | Nereida Quiles Santana | Address on File | | | | | | |
| 2391016 | Nereida Quinones Mirand | Address on File | | | | | | |
| 2564276 | Nereida Quinones Santiago | Address on File | | | | | | |
| 2395121 | Nereida Ramirez Morales | Address on File | | | | | | |
| 2293837 | Nereida Ramos Diaz | Address on File | | | | | | |
| 2427261 | Nereida Ramos Inostroza | Address on File | | | | | | |
| 2262523 | Nereida Ramos Morales | Address on File | | | | | | |
| 2302307 | Nereida Ramos Reyes | Address on File | | | | | | |
| 2278084 | Nereida Ramos Rodriguez | Address on File | | | | | | |
| 2315959 | Nereida Ramos Rodriguez | Address on File | | | | | | |
| 2429292 | Nereida Ramos Rodriguez | Address on File | | | | | | |
| 2309180 | Nereida Ramos Toledo | Address on File | | | | | | |
| 2552966 | Nereida Rey Cotto | Address on File | | | | | | |
| 2310190 | Nereida Reyes Rodriguez | Address on File | | | | | | |
| 2338594 | Nereida Reyes Santos | Address on File | | | | | | |
| 2338467 | Nereida Rios Collazo | Address on File | | | | | | |
| 2298032 | Nereida Rios Rios | Address on File | | | | | | |
| 2311194 | Nereida Rios Sepulveda | Address on File | | | | | | |
| 2445051 | Nereida Rivera Aquino | Address on File | | | | | | |
| 2462066 | Nereida Rivera Arroyo | Address on File | | | | | | |
| 2273063 | Nereida Rivera Burgos | Address on File | | | | | | |
| 2339119 | Nereida Rivera Correa | Address on File | | | | | | |
| 2528036 | Nereida Rivera Diaz | Address on File | | | | | | |
| 2293176 | Nereida Rivera Fonseca | Address on File | | | | | | |
| 2338844 | Nereida Rivera Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306471 | Nereida Rivera Jordan | Address on File | | | | | | |
| 2311929 | Nereida Rivera Lopez | Address on File | | | | | | |
| 2331652 | Nereida Rivera Marin | Address on File | | | | | | |
| 2274817 | Nereida Rivera Mercado | Address on File | | | | | | |
| 2331379 | Nereida Rivera Ortiz | Address on File | | | | | | |
| 2318340 | Nereida Rivera Rivera | Address on File | | | | | | |
| 2332143 | Nereida Rivera Rivera | Address on File | | | | | | |
| 2533298 | Nereida Rivera Rivera | Address on File | | | | | | |
| 2284251 | Nereida Rivera Rolon | Address on File | | | | | | |
| 2330368 | Nereida Rivera Ruiz | Address on File | | | | | | |
| 2526652 | Nereida Rivera Ruiz | Address on File | | | | | | |
| 2279984 | Nereida Rivera Santana | Address on File | | | | | | |
| 2293350 | Nereida Rivera Santiago | Address on File | | | | | | |
| 2283667 | Nereida Rivera Serrano | Address on File | | | | | | |
| 2325424 | Nereida Rivera Torres | Address on File | | | | | | |
| 2295019 | Nereida Rivera Vazquez | Address on File | | | | | | |
| 2319196 | Nereida Robles Reyes | Address on File | | | | | | |
| 2326496 | Nereida Robles Ruiz | Address on File | | | | | | |
| 2313747 | Nereida Rodriguez Acosta | Address on File | | | | | | |
| 2282233 | Nereida Rodriguez Albizu | Address on File | | | | | | |
| 2295359 | Nereida Rodriguez Davila | Address on File | | | | | | |
| 2461781 | Nereida Rodriguez De Baez | Address on File | | | | | | |
| 2272908 | Nereida Rodriguez Laboy | Address on File | | | | | | |
| 2262045 | Nereida Rodriguez Nereida | Address on File | | | | | | |
| 2329349 | Nereida Rodriguez Nieves | Address on File | | | | | | |
| 2388399 | Nereida Rodriguez Otero | Address on File | | | | | | |
| 2383007 | Nereida Rodriguez Peña | Address on File | | | | | | |
| 2338095 | Nereida Rodriguez Perez | Address on File | | | | | | |
| 2343549 | Nereida Rodriguez Quiñones | Address on File | | | | | | |
| 2551077 | Nereida Rodriguez Ramos | Address on File | | | | | | |
| 2258428 | Nereida Rodriguez Rodriguez | Address on File | | | | | | |
| 2327891 | Nereida Rodriguez Rodriguez | Address on File | | | | | | |
| 2540626 | Nereida Rodriguez Roman | Address on File | | | | | | |
| 2284869 | Nereida Rodriguez Saez | Address on File | | | | | | |
| 2327222 | Nereida Rodriguez Sella | Address on File | | | | | | |
| 2372124 | Nereida Rojas Guadalupe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439825 | Nereida Roldan Suarez | Address on File | | | | | | |
| 2263823 | Nereida Roman Hernandez | Address on File | | | | | | |
| 2277839 | Nereida Roman Quinones | Address on File | | | | | | |
| 2378647 | Nereida Romero Rivera | Address on File | | | | | | |
| 2320652 | Nereida Romero Sanchez | Address on File | | | | | | |
| 2275275 | Nereida Rosa Rivera | Address on File | | | | | | |
| 2287243 | Nereida Rosa Rivera | Address on File | | | | | | |
| 2295176 | Nereida Rosado Garcia | Address on File | | | | | | |
| 2261490 | Nereida Rosario Rodriguez | Address on File | | | | | | |
| 2326947 | Nereida Ruiz Cardona | Address on File | | | | | | |
| 2262258 | Nereida Ruiz Casillas | Address on File | | | | | | |
| 2284905 | Nereida Ruiz Mercado | Address on File | | | | | | |
| 2269005 | Nereida Ruiz Samot | Address on File | | | | | | |
| 2529022 | Nereida Saez Concepcion | Address on File | | | | | | |
| 2520418 | Nereida Sanchez Cruz | Address on File | | | | | | |
| 2305099 | Nereida Sanchez Marrero | Address on File | | | | | | |
| 2555405 | Nereida Sanchez Rodriguez | Address on File | | | | | | |
| 2255540 | Nereida Sanchez Rosado | Address on File | | | | | | |
| 2396814 | Nereida Santa Nunez | Address on File | | | | | | |
| 2445174 | Nereida Santana Castro | Address on File | | | | | | |
| 2316658 | Nereida Santana Rivera | Address on File | | | | | | |
| 2398560 | Nereida Santiago Colon | Address on File | | | | | | |
| 2445277 | Nereida Santiago Lopez | Address on File | | | | | | |
| 2276105 | Nereida Santiago Malave | Address on File | | | | | | |
| 2522377 | Nereida Santiago Rodriguez | Address on File | | | | | | |
| 2336671 | Nereida Santiago Ruiz | Address on File | | | | | | |
| 2527373 | Nereida Santos Nogue | Address on File | | | | | | |
| 2433411 | Nereida Santos Vazquez | Address on File | | | | | | |
| 2295106 | Nereida Segarra Asencio | Address on File | | | | | | |
| 2334831 | Nereida Serrano Medina | Address on File | | | | | | |
| 2393829 | Nereida Sierra Del | Address on File | | | | | | |
| 2306825 | Nereida Sierra Ocasio | Address on File | | | | | | |
| 2286299 | Nereida Sierra Rivera | Address on File | | | | | | |
| 2303427 | Nereida Sierra Torres | Address on File | | | | | | |
| 2267772 | Nereida Silva Caraballo | Address on File | | | | | | |
| 2255508 | Nereida Soto Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282162 | Nereida Soto Villanueva | Address on File | | | | | | |
| 2388300 | Nereida Soto Villanueva | Address on File | | | | | | |
| 2338973 | Nereida Suarez Ledesma | Address on File | | | | | | |
| 2339648 | Nereida Suarez Sanchez | Address on File | | | | | | |
| 2426717 | Nereida Tirado Martir | Address on File | | | | | | |
| 2326841 | Nereida Tirado Muñiz | Address on File | | | | | | |
| 2374540 | Nereida Tirado Vega | Address on File | | | | | | |
| 2264789 | Nereida Torres Acosta | Address on File | | | | | | |
| 2378411 | Nereida Torres Berrios | Address on File | | | | | | |
| 2322073 | Nereida Torres Collazo | Address on File | | | | | | |
| 2443309 | Nereida Torres Collazo | Address on File | | | | | | |
| 2338706 | Nereida Torres Colon | Address on File | | | | | | |
| 2452005 | Nereida Torres Duran | Address on File | | | | | | |
| 2316581 | Nereida Torres Gonzalez | Address on File | | | | | | |
| 2334833 | Nereida Torres Medina | Address on File | | | | | | |
| 2302256 | Nereida Torres Milian | Address on File | | | | | | |
| 2275175 | Nereida Torres Montalvo | Address on File | | | | | | |
| 2307008 | Nereida Torres Reyes | Address on File | | | | | | |
| 2281149 | Nereida Torres Vargas | Address on File | | | | | | |
| 2556057 | Nereida Torres Vargas | Address on File | | | | | | |
| 2393173 | Nereida Trinidad Ramos | Address on File | | | | | | |
| 2301518 | Nereida Troche Vargas | Address on File | | | | | | |
| 2343854 | Nereida Valle Beniquez | Address on File | | | | | | |
| 2300831 | Nereida Vargas Vientos | Address on File | | | | | | |
| 2327741 | Nereida Vazquez Cruz | Address on File | | | | | | |
| 2463111 | Nereida Vazquez Lopez | Address on File | | | | | | |
| 2284961 | Nereida Vazquez Martinez | Address on File | | | | | | |
| 2295524 | Nereida Vazquez Pagan | Address on File | | | | | | |
| 2311903 | Nereida Vega Pabon | Address on File | | | | | | |
| 2343636 | Nereida Velazquez | Address on File | | | | | | |
| 2382874 | Nereida Velazquez Diaz | Address on File | | | | | | |
| 2307911 | Nereida Velazquez Marcano | Address on File | | | | | | |
| 2271980 | Nereida Velazquez Rivera | Address on File | | | | | | |
| 2334977 | Nereida Velez Soto | Address on File | | | | | | |
| 2525685 | Nereida Viera Rosa | Address on File | | | | | | |
| 2260671 | Nereida Villanueva Villlanueva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291980 | Nereida Villanueva Vives | Address on File | | | | | | |
| 2322580 | Nereida Villegas Agosto | Address on File | | | | | | |
| 2272323 | Nereida Villegas Ortiz | Address on File | | | | | | |
| 2303702 | Nereira Guzman Villanueva | Address on File | | | | | | |
| 2427415 | Nerelyn I Natal Ortiz | Address on File | | | | | | |
| 2472102 | NEREYDA  COLON ORTIZ | Address on File | | | | | | |
| 2296018 | Nereyda Laboy Rivera | Address on File | | | | | | |
| 2270074 | Nereyda Nazario Claudio | Address on File | | | | | | |
| 2372683 | Nereyda S Ortiz Martinez | Address on File | | | | | | |
| 2308100 | Nerfis Lopez Delgado | Address on File | | | | | | |
| 2494484 | NERI  RAMOS RAMOS | Address on File | | | | | | |
| 2265400 | Neri A Cruz Espinosa | Address on File | | | | | | |
| 2515573 | Neri A. Sanfeliz Ramos | Address on File | | | | | | |
| 2287300 | Neri Colon Sanchez | Address on File | | | | | | |
| 2496829 | NERI L FIGUEROA NAVEDO | Address on File | | | | | | |
| 2461141 | Neri N Ramos Feliciano | Address on File | | | | | | |
| 2323021 | Neri O Rodriguez Santos | Address on File | | | | | | |
| 2314192 | Neri Ortiz Sepulveda | Address on File | | | | | | |
| 2564326 | Neri Ramos Ramos | Address on File | | | | | | |
| 2379475 | Neri Velez Perez | Address on File | | | | | | |
| 2488922 | NERIA I LEBRON REYES | Address on File | | | | | | |
| 2264682 | Neria Lebron Reyes | Address on File | | | | | | |
| 2523731 | Nerian Vazquezmontanez | Address on File | | | | | | |
| 2257587 | Nerias Gonzalez Rivera | Address on File | | | | | | |
| 2435708 | Neribel Del Toro Lugo | Address on File | | | | | | |
| 2543705 | Neribel Torres Estrada | Address on File | | | | | | |
| 2494340 | NERIBELLE  MURATI RODRIGUEZ | Address on File | | | | | | |
| 2516261 | Neribert Diaz Rivera | Address on File | | | | | | |
| 2493242 | NERICHNA A CRUZ OLAVARRIA | Address on File | | | | | | |
| 2493516 | NERIDA  MENDEZ BENDREL | Address on File | | | | | | |
| 2490684 | NERIDA  NEGRON MELENDEZ | Address on File | | | | | | |
| 2328141 | Nerida Alicea Velazquez | Address on File | | | | | | |
| 2321766 | Nerida Aloy Rodriguez | Address on File | | | | | | |
| 2268958 | Nerida Ares Ayala | Address on File | | | | | | |
| 2562666 | Nerida Bravo Ramos | Address on File | | | | | | |
| 2312103 | Nerida Cardona Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287776 | Nerida Delgado Vargas | Address on File | | | | | | |
| 2337136 | Nerida Gonzalez Perez | Address on File | | | | | | |
| 2263763 | Nerida Malave Mercado | Address on File | | | | | | |
| 2286781 | Nerida Melendez Santiago | Address on File | | | | | | |
| 2528132 | Nerida Mendez Bendrel | Address on File | | | | | | |
| 2267083 | Nerida Morales Rodriguez | Address on File | | | | | | |
| 2532347 | Nerida O Ortiz Lopez | Address on File | | | | | | |
| 2281155 | Nerida Rivera Cottes | Address on File | | | | | | |
| 2387269 | Nerida Rivera Melendez | Address on File | | | | | | |
| 2306653 | Nerida Rodriguez Colondres | Address on File | | | | | | |
| 2341028 | Nerida Ruiz Caraballo | Address on File | | | | | | |
| 2545388 | Nerielys Marti | Address on File | | | | | | |
| 2465583 | Nerihaida Sanchez Torres | Address on File | | | | | | |
| 2482274 | NERILY  VELEZ MALDONADO | Address on File | | | | | | |
| 2542099 | Nerimar Santiago Rodriguez | Address on File | | | | | | |
| 2537029 | Nerin Hernandez Ruiz | Address on File | | | | | | |
| 2351394 | NERIO DE LEON,ROSA | Address on File | | | | | | |
| 2266873 | Neris D Muñoz Roman | Address on File | | | | | | |
| 2348118 | NERIS FLORES,CARMEN | Address on File | | | | | | |
| 2410951 | NERIS FLORES,RAFAEL | Address on File | | | | | | |
| 2408610 | NERIS GALARZA,MINERVA | Address on File | | | | | | |
| 2536465 | Neris Martinez Delgado | Address on File | | | | | | |
| 2408492 | NERIS MULERO,MARIA E | Address on File | | | | | | |
| 2359450 | NERIS NERIS,CARMEN | Address on File | | | | | | |
| 2359699 | NERIS NERIS,CARMEN L | Address on File | | | | | | |
| 2370124 | NERIS SANTIAGO,MIRSA L | Address on File | | | | | | |
| 2268382 | Neris Vazquez Gonzalez | Address on File | | | | | | |
| 2551414 | Neris Y. Fred Acevedo | Address on File | | | | | | |
| 2374792 | Nerissa Avila Velazquez | Address on File | | | | | | |
| 2522978 | Nerissa Babilonia Morales | Address on File | | | | | | |
| 2471004 | Nerissa Rivera Gonzalez | Address on File | | | | | | |
| 2471107 | Nerisvel C Duran Guzman | Address on File | | | | | | |
| 2545960 | Nerita Molina Rios | Address on File | | | | | | |
| 2532551 | Neritza Perez Maldonado | Address on File | | | | | | |
| 2432891 | Neritza Santiago Alvarado | Address on File | | | | | | |
| 2428647 | Nerixa Arroyo Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488858 | NERLIN  VAZQUEZ BENITEZ | Address on File | | | | | | |
| 2301375 | Nerlin Castillo Gonzalez | Address on File | | | | | | |
| 2433897 | Nerlin Rios Nieves | Address on File | | | | | | |
| 2507138 | NERLYN M HERNANDEZ RAMIREZ | Address on File | | | | | | |
| 2505171 | NERMARIE  TORRES LINARES | Address on File | | | | | | |
| 2507174 | NERMARIS E VELEZ MEDINA | Address on File | | | | | | |
| 2425695 | Nermin Rivera Maldonado | Address on File | | | | | | |
| 2264388 | Nersida E Torres Colon | Address on File | | | | | | |
| 2310231 | Nery Bonilla Campos | Address on File | | | | | | |
| 2264764 | Nery Cabret Melendez | Address on File | | | | | | |
| 2376917 | Nery Calzada Llanos | Address on File | | | | | | |
| 2528783 | Nery Candelario Ramos | Address on File | | | | | | |
| 2297587 | Nery Cardona Galarza | Address on File | | | | | | |
| 2388979 | Nery Cruz Reyes | Address on File | | | | | | |
| 2405216 | NERY CRUZ,IVAN S | Address on File | | | | | | |
| 2389012 | Nery Diaz Torrellas | Address on File | | | | | | |
| 2470957 | Nery E Adames Soto | Address on File | | | | | | |
| 2428796 | Nery E Rivera Ayala | Address on File | | | | | | |
| 2474514 | NERY E RIVERA AYALA | Address on File | | | | | | |
| 2539429 | Nery E Torres Rosario | Address on File | | | | | | |
| 2318279 | Nery Figueroa Martinez | Address on File | | | | | | |
| 2311593 | Nery Gonzalez Bernard | Address on File | | | | | | |
| 2390927 | Nery I Ocasio Galarza | Address on File | | | | | | |
| 2497047 | NERY I RIVERA RAMOS | Address on File | | | | | | |
| 2481305 | NERY I RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2528403 | Nery I Rodriguez Sanchez | Address on File | | | | | | |
| 2500903 | NERY K RODRIGUEZ VILLA | Address on File | | | | | | |
| 2493077 | NERY L COLON APONTE | Address on File | | | | | | |
| 2557759 | Nery L Garcia Santiago | Address on File | | | | | | |
| 2270766 | Nery L L Laboy Torres | Address on File | | | | | | |
| 2452200 | Nery L Natal Reyes | Address on File | | | | | | |
| 2513791 | Nery L Rios Velez | Address on File | | | | | | |
| 2559764 | Nery L Rivera Rivera | Address on File | | | | | | |
| 2444202 | Nery L Rosario Figueroa | Address on File | | | | | | |
| 2301904 | Nery Leon Hernandez | Address on File | | | | | | |
| 2463605 | Nery Lumbano An D Rade | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390712 | Nery Mendez Correa | Address on File | | | | | | |
| 2552225 | Nery Ne Enieves | Address on File | | | | | | |
| 2306046 | Nery O O Melendez Delgado | Address on File | | | | | | |
| 2391776 | Nery Ocasio Galarza | Address on File | | | | | | |
| 2332434 | Nery Pabon Santos | Address on File | | | | | | |
| 2391764 | Nery Rincon Leon | Address on File | | | | | | |
| 2271747 | Nery Rivera Colon | Address on File | | | | | | |
| 2389931 | Nery Rivera Rivera | Address on File | | | | | | |
| 2257901 | Nery Rivera Rubio | Address on File | | | | | | |
| 2310172 | Nery Rodriguez Santiago | Address on File | | | | | | |
| 2427986 | Nery Rosario Torres | Address on File | | | | | | |
| 2566459 | Nery Sanchez Alequin | Address on File | | | | | | |
| 2385866 | Nery Santiago Cruz | Address on File | | | | | | |
| 2388651 | Nery Tomas Leon | Address on File | | | | | | |
| 2254472 | Nery Toro Perez | Address on File | | | | | | |
| 2283872 | Nery Vega Vda | Address on File | | | | | | |
| 2315838 | Nery Villegas Leon | Address on File | | | | | | |
| 2484090 | NERYBETH  PABON MORALES | Address on File | | | | | | |
| 2470166 | Nerydmag Martinez Laboy | Address on File | | | | | | |
| 2374442 | Nerylin Vazquez Rodriguez | Address on File | | | | | | |
| 2264242 | Neryliz Ruiz Madera | Address on File | | | | | | |
| 2493165 | NERYS  FILPO URENA | Address on File | | | | | | |
| 2262478 | Nerys Forrondona Montalvo | Address on File | | | | | | |
| 2330203 | Nerys I Feliciano Arroyo | Address on File | | | | | | |
| 2387683 | Nerys Miranda Ventura | Address on File | | | | | | |
| 2489992 | NERYS Y AYALA RIVERA | Address on File | | | | | | |
| 2516385 | Nerysa Alexandrino Rosario | Address on File | | | | | | |
| 2532528 | Nesherlee Soldevila Guzman | Address on File | | | | | | |
| 2484559 | NESLIHAM  ORTIZ BURGOS | Address on File | | | | | | |
| 2542173 | Nesmarie Merced Calderon | Address on File | | | | | | |
| 2562491 | Nesmary Escalera Rivera | Address on File | | | | | | |
| 2259778 | Nestali Ortiz Ortiz | Address on File | | | | | | |
| 2477760 | NESTAR Y SOLIVAN BERLINGERI | Address on File | | | | | | |
| 2480744 | NESTOR  CAMACHO MUNOZ | Address on File | | | | | | |
| 2488074 | NESTOR  CRUZ PACHECO | Address on File | | | | | | |
| 2491733 | NESTOR  GARCIA ORTEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489955 | NESTOR  GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2471679 | NESTOR  GUZMAN ACEVEDO | Address on File | | | | | | |
| 2473817 | NESTOR  IRIZARRY ALBINO | Address on File | | | | | | |
| 2498905 | NESTOR  IRIZARRY REMUS | Address on File | | | | | | |
| 2490721 | NESTOR  RIVERA ANDINO | Address on File | | | | | | |
| 2482360 | NESTOR  ROSADO ROSADO | Address on File | | | | | | |
| 2277027 | Nestor A A Diaz Cruz | Address on File | | | | | | |
| 2396238 | Nestor A A Garcia Quinones | Address on File | | | | | | |
| 2303693 | Nestor A A Nieves Alvarado | Address on File | | | | | | |
| 2319079 | Nestor A A Rivera Santiago | Address on File | | | | | | |
| 2483414 | NESTOR A ARZON GARCIA | Address on File | | | | | | |
| 2506433 | NESTOR A BENIQUEZ VALE | Address on File | | | | | | |
| 2385760 | Nestor A Blanco Torres | Address on File | | | | | | |
| 2459797 | Nestor A Bones Cora | Address on File | | | | | | |
| 2465928 | Nestor A Boneta Lopez | Address on File | | | | | | |
| 2478571 | NESTOR A DE JESUS CHOMPRE | Address on File | | | | | | |
| 2397515 | Nestor A Feliciano Vargas | Address on File | | | | | | |
| 2312490 | Nestor A Fernandez Polo | Address on File | | | | | | |
| 2373430 | Nestor A Flores Acosta | Address on File | | | | | | |
| 2490016 | NESTOR A GALARZA CUEVAS | Address on File | | | | | | |
| 2434151 | Nestor A Garcia Cardon | Address on File | | | | | | |
| 2265943 | Nestor A Harrison Morales | Address on File | | | | | | |
| 2469077 | Nestor A Miranda Cuadrado | Address on File | | | | | | |
| 2435360 | Nestor A Ortiz Montero | Address on File | | | | | | |
| 2451843 | Nestor A Perez Molina | Address on File | | | | | | |
| 2266223 | Nestor A Pizarro Fuentes | Address on File | | | | | | |
| 2456422 | Nestor A Torres Marcucci | Address on File | | | | | | |
| 2464917 | Nestor A Valentin Blay | Address on File | | | | | | |
| 2557979 | Nestor Abreu Perez | Address on File | | | | | | |
| 2258126 | Nestor Acosta Cora | Address on File | | | | | | |
| 2459269 | Nestor Adames Figueroa | Address on File | | | | | | |
| 2448946 | Nestor Agosto Rivera | Address on File | | | | | | |
| 2565890 | Nestor Algarin Colon | Address on File | | | | | | |
| 2380608 | Nestor Alicea Ortiz | Address on File | | | | | | |
| 2544109 | Nestor Alonso Cuevas | Address on File | | | | | | |
| 2378849 | Nestor Alvarez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309762 | Nestor Antonetti Ortiz | Address on File | | | | | | |
| 2311977 | Nestor Aponte Adorno | Address on File | | | | | | |
| 2399797 | Nestor Aponte Hernandez | Address on File | | | | | | |
| 2387299 | Nestor Aponte Torres | Address on File | | | | | | |
| 2398134 | Nestor Armaiz Martinez | Address on File | | | | | | |
| 2425740 | Nestor Aviles Chaparro | Address on File | | | | | | |
| 2390206 | Nestor B Miranda Padilla | Address on File | | | | | | |
| 2561365 | Nestor B Miranda Rodriguez | Address on File | | | | | | |
| 2382515 | Nestor Barreto Marrero | Address on File | | | | | | |
| 2518208 | Nestor Barreto Silva | Address on File | | | | | | |
| 2398716 | Nestor Batiz Gullon | Address on File | | | | | | |
| 2255763 | Nestor Batiz Luna | Address on File | | | | | | |
| 2467288 | Nestor Berrios Diaz | Address on File | | | | | | |
| 2386416 | Nestor Beyley Pont | Address on File | | | | | | |
| 2303273 | Nestor Borges Rivera | Address on File | | | | | | |
| 2399029 | Nestor Bracero Caraballo | Address on File | | | | | | |
| 2540311 | Nestor C Maldonado Martinez | Address on File | | | | | | |
| 2261700 | Nestor Caceres Rivera | Address on File | | | | | | |
| 2258745 | Nestor Chaves Canabal | Address on File | | | | | | |
| 2371551 | Nestor Clemente Sanchez | Address on File | | | | | | |
| 2458245 | Nestor Colon Ortiz | Address on File | | | | | | |
| 2545370 | Nestor Correa Morales | Address on File | | | | | | |
| 2272691 | Nestor Cortes Feliciano | Address on File | | | | | | |
| 2547901 | Nestor Cruz | Address on File | | | | | | |
| 2313922 | Nestor Cruz Martinez | Address on File | | | | | | |
| 2380768 | Nestor Cruz Sanchez | Address on File | | | | | | |
| 2386906 | Nestor Curet Gonzalez | Address on File | | | | | | |
| 2473089 | NESTOR D GALARZA DIAZ | Address on File | | | | | | |
| 2505074 | NESTOR D RIVERA LASANTA | Address on File | | | | | | |
| 2553543 | Nestor De Jesus Delgado | Address on File | | | | | | |
| 2254821 | Nestor De La Cruz Vazquez | Address on File | | | | | | |
| 2545434 | Nestor Diaz Diaz | Address on File | | | | | | |
| 2460913 | Nestor Diaz Maldonado | Address on File | | | | | | |
| 2449201 | Nestor E Acevedo Rivera | Address on File | | | | | | |
| 2563626 | Nestor E Caraballo Alejandro | Address on File | | | | | | |
| 2272890 | Nestor E E Acevedo Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383516 | Nestor E Lopez Rosario | Address on File | | | | | | |
| 2513013 | Nestor E Lopez Soberal | Address on File | | | | | | |
| 2346763 | Nestor E Mangual Ortiz | Address on File | | | | | | |
| 2295528 | Nestor E Mas Ramirez | Address on File | | | | | | |
| 2343783 | Nestor E Melendez Gonzalez | Address on File | | | | | | |
| 2520336 | Nestor E Rivera Burgos | Address on File | | | | | | |
| 2455043 | Nestor E Rivera Santiago | Address on File | | | | | | |
| 2457369 | Nestor E Rodriguez Gomez | Address on File | | | | | | |
| 2520266 | Nestor E Roldan Rodriguez | Address on File | | | | | | |
| 2486874 | NESTOR E TOSADO AROCHO | Address on File | | | | | | |
| 2303068 | Nestor Encarnacion Hernand | Address on File | | | | | | |
| 2461268 | Nestor Espinosa Rodriguez | Address on File | | | | | | |
| 2373048 | Nestor F Aponte Fonseca | Address on File | | | | | | |
| 2439708 | Nestor F Diaz Febo | Address on File | | | | | | |
| 2262765 | Nestor F Misla Paredes | Address on File | | | | | | |
| 2553511 | Nestor Ferrer Gonzalez | Address on File | | | | | | |
| 2264259 | Nestor Figueroa Montalvo | Address on File | | | | | | |
| 2268429 | Nestor Figueroa Soto | Address on File | | | | | | |
| 2342065 | Nestor Figueroa Torres | Address on File | | | | | | |
| 2517498 | Nestor Fuentes Charbonier | Address on File | | | | | | |
| 2397460 | Nestor Fuentes Ortiz | Address on File | | | | | | |
| 2526116 | Nestor G Cardona Barrios | Address on File | | | | | | |
| 2328528 | Nestor Galarza Diaz | Address on File | | | | | | |
| 2321033 | Nestor Galban Velez | Address on File | | | | | | |
| 2427867 | Nestor Garcia Ocasio | Address on File | | | | | | |
| 2269607 | Nestor Garcia Ortiz | Address on File | | | | | | |
| 2336513 | Nestor Garcia Quinones | Address on File | | | | | | |
| 2371686 | Nestor Garcia Sotelo | Address on File | | | | | | |
| 2388482 | Nestor Gonzalez Calderon | Address on File | | | | | | |
| 2543150 | Nestor Gonzalez Gonzalez | Address on File | | | | | | |
| 2552318 | Nestor Gonzalez Gonzalez | Address on File | | | | | | |
| 2394308 | Nestor Gonzalez Rivera | Address on File | | | | | | |
| 2557218 | Nestor Gonzalez Valentin | Address on File | | | | | | |
| 2378604 | Nestor Gregory Carrasco | Address on File | | | | | | |
| 2380488 | Nestor Guzman Gonzalez | Address on File | | | | | | |
| 2448652 | Nestor Guzman Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545724 | Nestor H Gonzales Pe?A | Address on File | | | | | | |
| 2457458 | Nestor H Rodriguez Heredia | Address on File | | | | | | |
| 2343485 | Nestor H Rodriguez Quiles | Address on File | | | | | | |
| 2464547 | Nestor Harrison Serrano | Address on File | | | | | | |
| 2371370 | Nestor Hernandez Rivera | Address on File | | | | | | |
| 2254203 | Nestor I Aviles Olivieri | Address on File | | | | | | |
| 2345277 | Nestor I Colon Landrau | Address on File | | | | | | |
| 2499603 | NESTOR I DIAZ LUGO | Address on File | | | | | | |
| 2519664 | Nestor I Espinosa Rodriguez | Address on File | | | | | | |
| 2337194 | Nestor I Martinez Negron | Address on File | | | | | | |
| 2289553 | Nestor I Ortiz Salas | Address on File | | | | | | |
| 2465675 | Nestor I Rodriguez Cintron | Address on File | | | | | | |
| 2303445 | Nestor I Viera Carrillo | Address on File | | | | | | |
| 2255026 | Nestor Irizarry Irizarry | Address on File | | | | | | |
| 2371793 | Nestor J Colon Berlingeri | Address on File | | | | | | |
| 2315370 | Nestor J Colon De Jesus | Address on File | | | | | | |
| 2427170 | Nestor J Costas Torres | Address on File | | | | | | |
| 2391172 | Nestor J Morales Rodriguez | Address on File | | | | | | |
| 2507279 | NESTOR J NEGRON CASTRO | Address on File | | | | | | |
| 2443062 | Nestor J Pizarro Rivera | Address on File | | | | | | |
| 2544064 | Nestor Javier Villanueva De Jesus | Address on File | | | | | | |
| 2481243 | NESTOR L  RIVERA ZABALA | Address on File | | | | | | |
| 2389522 | Nestor L Alvarez Guzman | Address on File | | | | | | |
| 2374975 | Nestor L Caceres Rivera | Address on File | | | | | | |
| 2377275 | Nestor L Cortes Silva | Address on File | | | | | | |
| 2442453 | Nestor L Cotto Perez | Address on File | | | | | | |
| 2482149 | NESTOR L DEJESUS GUISHARD | Address on File | | | | | | |
| 2564646 | Nestor L Figueroa Rivera | Address on File | | | | | | |
| 2548738 | Nestor L Gonzalez Ortiz | Address on File | | | | | | |
| 2498591 | NESTOR L HERNANDEZ GARCIA | Address on File | | | | | | |
| 2503798 | NESTOR L JANEIRO GONZALEZ | Address on File | | | | | | |
| 2528196 | Nestor L Janeiro Gonzalez | Address on File | | | | | | |
| 2319278 | Nestor L L Cotto Adorno | Address on File | | | | | | |
| 2262734 | Nestor L L Rivera Rivera | Address on File | | | | | | |
| 2384320 | Nestor L Lopez Reyes | Address on File | | | | | | |
| 2523463 | Nestor L Lopez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466486 | Nestor L Lozada Correa | Address on File | | | | | | |
| 2518662 | Nestor L Marquez Rivera | Address on File | | | | | | |
| 2520565 | Nestor L Mercado Medina | Address on File | | | | | | |
| 2398389 | Nestor L Nazario Hernandez | Address on File | | | | | | |
| 2429947 | Nestor L Nevarez Sanchez | Address on File | | | | | | |
| 2437116 | Nestor L Pabon Ortiz | Address on File | | | | | | |
| 2428679 | Nestor L Plaza Manso | Address on File | | | | | | |
| 2491888 | NESTOR L PLAZA MANSO | Address on File | | | | | | |
| 2398102 | Nestor L Ramos Rivera | Address on File | | | | | | |
| 2268239 | Nestor L Rodriguez Melendez | Address on File | | | | | | |
| 2397372 | Nestor L Santiago Arevalo | Address on File | | | | | | |
| 2461570 | Nestor L Santiago Feliciano | Address on File | | | | | | |
| 2461567 | Nestor L Santiago Irizarry | Address on File | | | | | | |
| 2432821 | Nestor L Santiago Ortiz | Address on File | | | | | | |
| 2560785 | Nestor L Torres Gomez | Address on File | | | | | | |
| 2473404 | NESTOR L VEGA HERNANDEZ | Address on File | | | | | | |
| 2540242 | Nestor L. Boneu Jimenez | Address on File | | | | | | |
| 2513017 | Nestor La Torre Segarr | Address on File | | | | | | |
| 2269398 | Nestor Leon Santiago | Address on File | | | | | | |
| 2388545 | Nestor Liceaga Cancel | Address on File | | | | | | |
| 2396751 | Nestor Lopez Cruz | Address on File | | | | | | |
| 2259976 | Nestor Lopez Lopez | Address on File | | | | | | |
| 2387113 | Nestor Lozada Ortiz | Address on File | | | | | | |
| 2423275 | Nestor Lozada Sanabria | Address on File | | | | | | |
| 2537983 | Nestor Lsantiago Feliciano | Address on File | | | | | | |
| 2427392 | Nestor Lugo Sanabria | Address on File | | | | | | |
| 2513254 | Nestor M Alfaro Rodriguez | Address on File | | | | | | |
| 2452514 | Nestor M Alvarez Figueroa | Address on File | | | | | | |
| 2531318 | Nestor M Aponte Ofarrill | Address on File | | | | | | |
| 2261657 | Nestor M Carrasquillo Ayala | Address on File | | | | | | |
| 2518452 | Nestor M Fernandez Vega | Address on File | | | | | | |
| 2519598 | Nestor M Guzman Pabon | Address on File | | | | | | |
| 2519565 | Nestor M Hernandez De Jonah | Address on File | | | | | | |
| 2300412 | Nestor M M Angulo Cepeda | Address on File | | | | | | |
| 2317032 | Nestor M M Cintron Vargas | Address on File | | | | | | |
| 2268709 | Nestor M M Perez Juarbe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395330 | Nestor M M Rivera Vega | Address on File | | | | | | |
| 2470218 | Nestor M Peña Siaca | Address on File | | | | | | |
| 2460879 | Nestor M Reyes Ortiz | Address on File | | | | | | |
| 2564728 | Nestor M Rodriguez Vazquez | Address on File | | | | | | |
| 2469311 | Nestor M Solis Diaz | Address on File | | | | | | |
| 2461616 | Nestor Machado De La Rosa | Address on File | | | | | | |
| 2382216 | Nestor Marrero Marrero | Address on File | | | | | | |
| 2434466 | Nestor Martinez | Address on File | | | | | | |
| 2554955 | Nestor Martinez | Address on File | | | | | | |
| 2268260 | Nestor Martinez Berrios | Address on File | | | | | | |
| 2386859 | Nestor Martinez Morales | Address on File | | | | | | |
| 2336474 | Nestor Martinez Rodriguez | Address on File | | | | | | |
| 2536309 | Nestor Martinez Vellon | Address on File | | | | | | |
| 2387086 | Nestor Medina Rosario | Address on File | | | | | | |
| 2293854 | Nestor Mendez Juarbe | Address on File | | | | | | |
| 2275429 | Nestor Mendoza Rivera | Address on File | | | | | | |
| 2378116 | Nestor Mercado Ramos | Address on File | | | | | | |
| 2286323 | Nestor Mercado Rodriguez | Address on File | | | | | | |
| 2448136 | Nestor Milete Echevarria | Address on File | | | | | | |
| 2380531 | Nestor Montalvo Torres | Address on File | | | | | | |
| 2273370 | Nestor Montoyo Rodriguez | Address on File | | | | | | |
| 2463535 | Nestor Morales Concepcion | Address on File | | | | | | |
| 2428709 | Nestor Morales De Jesus | Address on File | | | | | | |
| 2384331 | Nestor Morales Munich | Address on File | | | | | | |
| 2564301 | Nestor Morales Vazquez | Address on File | | | | | | |
| 2454518 | Nestor Ne Feliberty | Address on File | | | | | | |
| 2454203 | Nestor Ne Jortiz | Address on File | | | | | | |
| 2454214 | Nestor Ne Rodriguez | Address on File | | | | | | |
| 2510517 | Nestor Negron Cruz | Address on File | | | | | | |
| 2274597 | Nestor Negron Reyes | Address on File | | | | | | |
| 2458781 | Nestor Nu?Ez Orta | Address on File | | | | | | |
| 2470804 | Nestor O Feliciano Medina | Address on File | | | | | | |
| 2542547 | Nestor O. Torres Zenquies | Address on File | | | | | | |
| 2346881 | Nestor Olmeda Olmeda | Address on File | | | | | | |
| 2295517 | Nestor Ortiz Torres | Address on File | | | | | | |
| 2262957 | Nestor P Dones Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270739 | Nestor Pabon Tolentino | Address on File | | | | | | |
| 2257592 | Nestor Padro Cubano | Address on File | | | | | | |
| 2564144 | Nestor Perez Bonilla | Address on File | | | | | | |
| 2269263 | Nestor Perez Rodriguez | Address on File | | | | | | |
| 2277262 | Nestor Perez Rodriguez | Address on File | | | | | | |
| 2545666 | Nestor Perez Sanchez | Address on File | | | | | | |
| 2453433 | Nestor Perez Torres | Address on File | | | | | | |
| 2332702 | Nestor Plaza Rodriguez | Address on File | | | | | | |
| 2341531 | Nestor Quetell Hernandez | Address on File | | | | | | |
| 2544853 | Nestor R Bilbraut Pirela | Address on File | | | | | | |
| 2563939 | Nestor R Bristol Delgado | Address on File | | | | | | |
| 2342372 | Nestor R Correa Marcano | Address on File | | | | | | |
| 2429025 | Nestor R Diaz Sanabria | Address on File | | | | | | |
| 2398352 | Nestor R Guasp Monge | Address on File | | | | | | |
| 2457070 | Nestor R Maldonado Velez | Address on File | | | | | | |
| 2543712 | Nestor R Mendez Torres | Address on File | | | | | | |
| 2495099 | NESTOR R MOYET DE LEON | Address on File | | | | | | |
| 2373803 | Nestor R R Ramirez Ortiz | Address on File | | | | | | |
| 2501684 | NESTOR R ROBLES MORALES | Address on File | | | | | | |
| 2460925 | Nestor R Rodriguez Aponte | Address on File | | | | | | |
| 2470000 | Nestor R Rodriguez Casanova | Address on File | | | | | | |
| 2277502 | Nestor R Rodriguez Melendez | Address on File | | | | | | |
| 2445696 | Nestor R Rodriguez Santiag | Address on File | | | | | | |
| 2473873 | NESTOR R VEGA CABRERA | Address on File | | | | | | |
| 2307193 | Nestor Ramos Zavala | Address on File | | | | | | |
| 2259647 | Nestor Reyes Reyes | Address on File | | | | | | |
| 2378510 | Nestor Rico Ramos | Address on File | | | | | | |
| 2298343 | Nestor Rivera Alejandro | Address on File | | | | | | |
| 2265373 | Nestor Rivera Betancourt | Address on File | | | | | | |
| 2379634 | Nestor Rivera Cardona | Address on File | | | | | | |
| 2293690 | Nestor Rivera Negron | Address on File | | | | | | |
| 2468339 | Nestor Rivera Robles | Address on File | | | | | | |
| 2532546 | Nestor Rivera Rodriguez | Address on File | | | | | | |
| 2325531 | Nestor Robles Vazquez | Address on File | | | | | | |
| 2317150 | Nestor Rodriguez Martinez | Address on File | | | | | | |
| 2395583 | Nestor Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300137 | Nestor Rodriguez Rondon | Address on File | | | | | | |
| 2341915 | Nestor Roldan Adorno | Address on File | | | | | | |
| 2390365 | Nestor Roldan Colon | Address on File | | | | | | |
| 2254496 | Nestor Roman Gonzalez | Address on File | | | | | | |
| 2307682 | Nestor Rosa Perez | Address on File | | | | | | |
| 2283032 | Nestor Ruiz Franqui | Address on File | | | | | | |
| 2536622 | Nestor Ruiz Leon | Address on File | | | | | | |
| 2513008 | Nestor Ruiz Moreno | Address on File | | | | | | |
| 2497161 | NESTOR S QUETELL VELAZQUEZ | Address on File | | | | | | |
| 2554498 | Nestor S Quiles Arce | Address on File | | | | | | |
| 2559975 | Nestor Sabater Valcarcel | Address on File | | | | | | |
| 2470953 | Nestor Saez Rodriguez | Address on File | | | | | | |
| 2452505 | Nestor Sanchez Mercado | Address on File | | | | | | |
| 2383965 | Nestor Sanchez Ortiz | Address on File | | | | | | |
| 2537836 | Nestor Santiago Vilari?O | Address on File | | | | | | |
| 2322463 | Nestor Santos Fraticelli | Address on File | | | | | | |
| 2340749 | Nestor Sardinas Pino | Address on File | | | | | | |
| 2283185 | Nestor Sotillo Camareno | Address on File | | | | | | |
| 2269786 | Nestor Torres Martinez | Address on File | | | | | | |
| 2270576 | Nestor Torres Medina | Address on File | | | | | | |
| 2510962 | Nestor Torres Ramos | Address on File | | | | | | |
| 2558482 | Nestor Torres Rentas | Address on File | | | | | | |
| 2562050 | Nestor Torres Reyes | Address on File | | | | | | |
| 2382178 | Nestor V Cardona Aviles | Address on File | | | | | | |
| 2328960 | Néstor V Medina Ramos | Address on File | | | | | | |
| 2544387 | Nestor V Ortiz Matos | Address on File | | | | | | |
| 2435417 | Nestor Vazquez Lopez | Address on File | | | | | | |
| 2512704 | Nestor Vazquez Robles | Address on File | | | | | | |
| 2529413 | Nestor Vazquez Sanchez | Address on File | | | | | | |
| 2388247 | Nestor Vega Aponte | Address on File | | | | | | |
| 2284444 | Nestor Vega Larregui | Address on File | | | | | | |
| 2279270 | Nestor Velazquez Cruz | Address on File | | | | | | |
| 2375526 | Nestor Velazquez Garcia | Address on File | | | | | | |
| 2377660 | Nestor Velazquez Loayza | Address on File | | | | | | |
| 2260500 | Nestor Velez Vazquez | Address on File | | | | | | |
| 2528148 | Nestor Vicente Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398894 | Nestor W Camacho Cabret | Address on File | | | | | | |
| 2545734 | Nestor W Romero Garcia | Address on File | | | | | | |
| 2381064 | Nestor Zayas Diaz | Address on File | | | | | | |
| 2292578 | Nestorida Western Diaz | Address on File | | | | | | |
| 2448387 | Nesvi M Mercado | Address on File | | | | | | |
| 2443268 | Nesvia Fontanez Marin | Address on File | | | | | | |
| 2475781 | NESVIA S BARRETO TRAVERSO | Address on File | | | | | | |
| 2401191 | NET VELAZQUEZ,SONIA O | Address on File | | | | | | |
| 2545097 | Nettali Soto Viecaya | Address on File | | | | | | |
| 2343286 | Nettie Rosario Rivera | Address on File | | | | | | |
| 2555895 | Netzabelith Benitez Pe?A | Address on File | | | | | | |
| 2372920 | Netzaida Custodio Gonzalez | Address on File | | | | | | |
| 2466788 | Netzaida Echevarria | Address on File | | | | | | |
| 2525540 | Netzaida Olivero Negron | Address on File | | | | | | |
| 2504389 | NEURIS  CONTRERAS OJEDA | Address on File | | | | | | |
| 2373716 | Nevada E Carrion Diaz | Address on File | | | | | | |
| 2358827 | NEVAREZ BAEZ,MARGARITA | Address on File | | | | | | |
| 2357598 | NEVAREZ CANALES,LUIS E | Address on File | | | | | | |
| 2419140 | NEVAREZ CHEVERE,ELBA | Address on File | | | | | | |
| 2367208 | NEVAREZ CRUZ,CARMEN C | Address on File | | | | | | |
| 2401173 | NEVAREZ DIAZ,MANUEL DE JESUS | Address on File | | | | | | |
| 2421623 | NEVAREZ HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2365026 | NEVAREZ MARRERO,ANEBIS | Address on File | | | | | | |
| 2406446 | NEVAREZ MARRERO,EVELIA | Address on File | | | | | | |
| 2356379 | NEVAREZ MOJICA,AIDA R | Address on File | | | | | | |
| 2410392 | NEVAREZ MOJICA,ANGEL A | Address on File | | | | | | |
| 2350722 | NEVAREZ MORALES,AIDA M | Address on File | | | | | | |
| 2359127 | NEVAREZ PADILLA,MANUEL | Address on File | | | | | | |
| 2548056 | Nevarez Perez Javier | Address on File | | | | | | |
| 2350298 | NEVAREZ RIVERA,DORIS M | Address on File | | | | | | |
| 2369780 | NEVAREZ RIVERA,GLADYS | Address on File | | | | | | |
| 2409350 | NEVAREZ RIVERA,NELSON | Address on File | | | | | | |
| 2400708 | NEVAREZ ROBLES,JOSE R | Address on File | | | | | | |
| 2443638 | Nevarez Rolon Minerva | Address on File | | | | | | |
| 2420123 | NEVAREZ ROLON,SARA | Address on File | | | | | | |
| 2370830 | NEVAREZ SANTANA,DORIS I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412172 | NEVAREZ SANTANA,JORGE A | Address on File | | | | | | |
| 2350761 | NEVAREZ TRINIDAD,LUZ E | Address on File | | | | | | |
| 2482026 | NEVELYNE M RODRIGUEZ SERRANO | Address on File | | | | | | |
| 2510067 | Nevia Davila Pagan | Address on File | | | | | | |
| 2280308 | Nevia Perez Fernandez | Address on File | | | | | | |
| 2306692 | Nevia Romero Gonzalez | Address on File | | | | | | |
| 2441221 | Neville Garcia Rivera | Address on File | | | | | | |
| 2386288 | Nexaida Vazquez Ramos | Address on File | | | | | | |
| 2522202 | Nexandra M Negron Gonzalez | Address on File | | | | | | |
| 2545392 | Nexida Flores | Address on File | | | | | | |
| 2476754 | NEXTUIN  MONTECINO GONZALEZ | Address on File | | | | | | |
| 2498553 | NEXY E SANCHEZ BLANCO | Address on File | | | | | | |
| 2482507 | NEXY M RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2456352 | Ney E Morales Romero | Address on File | | | | | | |
| 2523356 | Ney I Hernandez Flores | Address on File | | | | | | |
| 2481547 | NEY M MOLINA NAVARRO | Address on File | | | | | | |
| 2505486 | NEYCHA L TERSON CARTAGENA | Address on File | | | | | | |
| 2500824 | NEYDA  MENA OLMEDA | Address on File | | | | | | |
| 2299579 | Neyda Almodovar Tirado | Address on File | | | | | | |
| 2485360 | NEYDA G BASCO COLON | Address on File | | | | | | |
| 2274490 | Neyda Gonzalez Rodriguez | Address on File | | | | | | |
| 2439836 | Neyda Hernandez Noriega | Address on File | | | | | | |
| 2435039 | Neyda I Heyliger Cruz | Address on File | | | | | | |
| 2444595 | Neyda I Lucena Laureano | Address on File | | | | | | |
| 2479466 | NEYDA L ALMESTICA DE JESUS | Address on File | | | | | | |
| 2431381 | Neyda L Costas Gonzalez | Address on File | | | | | | |
| 2507840 | Neyda L Ramirez Souchet | Address on File | | | | | | |
| 2282282 | Neyda Lopez Roger | Address on File | | | | | | |
| 2280651 | Neyda M Burgos Lopez | Address on File | | | | | | |
| 2387435 | Neyda M M Aponte Ortiz | Address on File | | | | | | |
| 2323748 | Neyda Ocasio Figueroa | Address on File | | | | | | |
| 2300040 | Neyda R De Jesus Encarnacion | Address on File | | | | | | |
| 2462875 | Neyda Rivera Febles | Address on File | | | | | | |
| 2530489 | Neyda Rivera Feliciano | Address on File | | | | | | |
| 2511490 | Neyda Rivera Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2267444 | Neyda Rivera Vazquez | Address on File | | | | | | |
| 2507487 | Neyda Roman Cruz | Address on File | | | | | | |
| 2394614 | Neyda Ruiz Zapata | Address on File | | | | | | |
| 2397614 | Neyda Torres Colon | Address on File | | | | | | |
| 2517395 | Neydaliz Vega Alejandro | Address on File | | | | | | |
| 2398979 | Neydis T Tavarez Carvajal | Address on File | | | | | | |
| 2526372 | Neyl Rosado Barreto | Address on File | | | | | | |
| 2479107 | NEYLAN N DIAZ RIVERA | Address on File | | | | | | |
| 2547617 | Neylan Ortiz Vargas | Address on File | | | | | | |
| 2289231 | Neymarie Mojica Guzman | Address on File | | | | | | |
| 2473413 | NEYMI  APONTE GOMEZ | Address on File | | | | | | |
| 2483693 | NEYRA L CARRASQUILLO ZAYAS | Address on File | | | | | | |
| 2478079 | NEYSA  CABAN GONZALEZ | Address on File | | | | | | |
| 2483718 | NEYSA  ECHEVARRIA NIEVES | Address on File | | | | | | |
| 2502099 | NEYSA  HERNANDEZ CANINO | Address on File | | | | | | |
| 2503450 | NEYSA  JIMENEZ CANDELARIA | Address on File | | | | | | |
| 2502922 | NEYSA  PAGAN RUIZ | Address on File | | | | | | |
| 2298620 | Neysa Acosta Rivera | Address on File | | | | | | |
| 2483562 | NEYSA E CARRION RIVERA | Address on File | | | | | | |
| 2457183 | Neysa E Merle Rodriguez | Address on File | | | | | | |
| 2344968 | Neysa Guzman Narvaez | Address on File | | | | | | |
| 2473858 | NEYSA J CACERES ORTIZ | Address on File | | | | | | |
| 2518757 | Neysa Jove Gonzalez | Address on File | | | | | | |
| 2532104 | Neysa Lopez Diaz | Address on File | | | | | | |
| 2555327 | Neysa Miranda Rosario | Address on File | | | | | | |
| 2442269 | Neysa N Montanez Lopez | Address on File | | | | | | |
| 2257483 | Neysa Perez Rosado | Address on File | | | | | | |
| 2565649 | Neysa Quinones De Cordova | Address on File | | | | | | |
| 2565753 | Neysa Rivera Sandoval | Address on File | | | | | | |
| 2440215 | Neysa Roubert Santiago | Address on File | | | | | | |
| 2483586 | NEYSA Y ORTIZ CRUZ | Address on File | | | | | | |
| 2485075 | NEYSA Z VILLAREAL LOPEZ | Address on File | | | | | | |
| 2504819 | NEYSHA  COLON CRESPO | Address on File | | | | | | |
| 2502436 | NEYSHA  RODRIGUEZ MONTALVO | Address on File | | | | | | |
| 2506026 | NEYSHA A GONZALEZ SUAREZ | Address on File | | | | | | |
| 2507808 | Neysha Alvarez Villanueva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269247 | Neysha Colon Torres | Address on File | | | | | | |
| 2517546 | Neysha Davila Rodriguez | Address on File | | | | | | |
| 2550489 | Neysha E Rosado Rosario | Address on File | | | | | | |
| 2511008 | Neysha Figueroa Rodriguez | Address on File | | | | | | |
| 2534951 | Neysha G Nieves Roddriguez | Address on File | | | | | | |
| 2507636 | Neysha I Rodriguez Leon | Address on File | | | | | | |
| 2502435 | NEYSHA J IRIZARRY MARTINEZ | Address on File | | | | | | |
| 2548996 | Neysha Llanos Zarzuela | Address on File | | | | | | |
| 2509908 | Neysha M Ramirez Sanchez | Address on File | | | | | | |
| 2478712 | NEYSHA M REYES GONZALEZ | Address on File | | | | | | |
| 2508208 | Neysha M. Melendez Rivera | Address on File | | | | | | |
| 2511242 | Neysha Rosado Ramos | Address on File | | | | | | |
| 2338135 | Neysha Torres Ortiz | Address on File | | | | | | |
| 2551813 | Neysha Y Morales Santana | Address on File | | | | | | |
| 2505513 | NEYSHMA S BENITEZ ANGULO | Address on File | | | | | | |
| 2431723 | Neysis Rodriguez Rodriguez | Address on File | | | | | | |
| 2513868 | Neyssa Hernandez Rodriguez | Address on File | | | | | | |
| 2485150 | NEYSSA I SANTOS ORTIZ | Address on File | | | | | | |
| 2379801 | Neyssa M Hernandez Wichy | Address on File | | | | | | |
| 2506504 | NEYVELISS  LAUREANO JIMENEZ | Address on File | | | | | | |
| 2478147 | NEYVETTE Y MARTE MORALES | Address on File | | | | | | |
| 2436160 | Neyza Lewis Santiago | Address on File | | | | | | |
| 2512156 | Ngai Oliveras Arroyo | Address on File | | | | | | |
| 2493306 | NIANTI E GONZALEZ ALVAREZ | Address on File | | | | | | |
| 2376414 | Nibia Garcia Davila | Address on File | | | | | | |
| 2510445 | Nicadan Arce | Address on File | | | | | | |
| 2539421 | Nicanor Caro Delgado | Address on File | | | | | | |
| 2284429 | Nicanor Cruz Mendez | Address on File | | | | | | |
| 2335153 | Nicanor Gastaliturri Reyes | Address on File | | | | | | |
| 2334171 | Nicanor Gonzalez Garcia | Address on File | | | | | | |
| 2426388 | Nicanor Lopez Cardona | Address on File | | | | | | |
| 2284099 | Nicanor R R Caro Flores | Address on File | | | | | | |
| 2466033 | Nicanor Reyes Chico | Address on File | | | | | | |
| 2389554 | Nicanor Rosado Gonzalez | Address on File | | | | | | |
| 2548553 | Nicanora Quinones Vargas | Address on File | | | | | | |
| 2293211 | Nicasia Del Rio Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2500207 | NICASIO  MOJICA RIVERA | Address on File | | | | | | |
| 2394801 | Nicasio Delvalle Nuñez | Address on File | | | | | | |
| 2290351 | Nicasio Fernandez Gonzalez | Address on File | | | | | | |
| 2521025 | Nicasio Lima Candelaria | Address on File | | | | | | |
| 2322737 | Nicasio Manzano Romero | Address on File | | | | | | |
| 2463438 | Nicasio Mercado Jimenez | Address on File | | | | | | |
| 2281284 | Nicasio Mojica Rivera | Address on File | | | | | | |
| 2324015 | Nicasio Ortiz Garcia | Address on File | | | | | | |
| 2327048 | Nicasio Ortiz Quiles | Address on File | | | | | | |
| 2380772 | Nicasio Rodriguez Del Valle | Address on File | | | | | | |
| 2303022 | Nicasio Sepulveda Santiago | Address on File | | | | | | |
| 2295978 | Nicasio Valentin Vale | Address on File | | | | | | |
| 2385131 | Nicasio Villanueva Vargas | Address on File | | | | | | |
| 2306450 | Nicefora Ramos Montesin | Address on File | | | | | | |
| 2553888 | Nichet Santiago Aviles | Address on File | | | | | | |
| 2430594 | Nicholas Torres Ortiz | Address on File | | | | | | |
| 2562037 | Nichole M Barreto Agostini | Address on File | | | | | | |
| 2558740 | Nichole M Mendez Irizarry | Address on File | | | | | | |
| 2482054 | NICK N COLON RODRIGUEZ | Address on File | | | | | | |
| 2536118 | Nick Velez Cabrera | Address on File | | | | | | |
| 2477186 | NICKY  AVILES BATISTA | Address on File | | | | | | |
| 2393565 | Nicky A Sanchez Quiles | Address on File | | | | | | |
| 2555042 | Nicky Calderon Rodriguez | Address on File | | | | | | |
| 2555107 | Nicky Del Valle | Address on File | | | | | | |
| 2536530 | Nicky Gonzalez Correa | Address on File | | | | | | |
| 2455282 | Nicky Ruiz Ramos | Address on File | | | | | | |
| 2563857 | Nico E Pica Diaz | Address on File | | | | | | |
| 2306605 | Nicodemo Rivera Quijano | Address on File | | | | | | |
| 2418581 | NICOLA ALTIERY,ISABEL | Address on File | | | | | | |
| 2477208 | NICOLAS  CINTRON ALBERTORIO | Address on File | | | | | | |
| 2483249 | NICOLAS  ORTIZ VILLODAS | Address on File | | | | | | |
| 2479891 | NICOLAS  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2440013 | Nicolas A Aquino Torres | Address on File | | | | | | |
| 2296684 | Nicolas A Cantres Correa | Address on File | | | | | | |
| 2516588 | Nicolas Abreu Torruelas | Address on File | | | | | | |
| 2333709 | Nicolas Agosto Guadalupe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258355 | Nicolas Alamo Flores | Address on File | | | | | | |
| 2256764 | Nicolas Alvarez Lozada | Address on File | | | | | | |
| 2382756 | Nicolas Amaro Rosa | Address on File | | | | | | |
| 2296745 | Nicolas Arroyo Mojica | Address on File | | | | | | |
| 2398859 | Nicolas Burgos Martinez | Address on File | | | | | | |
| 2536869 | Nicolas Burgos Ortiz | Address on File | | | | | | |
| 2448889 | Nicolas Cintron Velazquez | Address on File | | | | | | |
| 2324746 | Nicolas Cordero Cruz | Address on File | | | | | | |
| 2319063 | Nicolas Cortes Soto | Address on File | | | | | | |
| 2460439 | Nicolas Cotto Santiago | Address on File | | | | | | |
| 2324480 | Nicolas Cruz Cruz | Address on File | | | | | | |
| 2392913 | Nicolas Cruz Gonzalez | Address on File | | | | | | |
| 2374359 | Nicolas Cruz Quinones | Address on File | | | | | | |
| 2465298 | Nicolas Cruz Rodriguez | Address on File | | | | | | |
| 2562408 | Nicolas Davila Martinez | Address on File | | | | | | |
| 2552237 | Nicolas De Acevedo | Address on File | | | | | | |
| 2426943 | Nicolas Diaz Claudio | Address on File | | | | | | |
| 2322248 | Nicolas Diaz Reyes | Address on File | | | | | | |
| 2390445 | Nicolas E Segarra Pagan | Address on File | | | | | | |
| 2383518 | Nicolas Encarnacion Hiraldo | Address on File | | | | | | |
| 2450333 | Nicolas Escobar Marin | Address on File | | | | | | |
| 2339409 | Nicolas Fernandez Agosto | Address on File | | | | | | |
| 2261238 | Nicolas Ferrer Garcia | Address on File | | | | | | |
| 2326858 | Nicolas Florenciani Florenciani | Address on File | | | | | | |
| 2381751 | Nicolas Flores Acevedo | Address on File | | | | | | |
| 2260496 | Nicolas Fuste Zeppenfeldt | Address on File | | | | | | |
| 2323712 | Nicolas Garcia Guzman | Address on File | | | | | | |
| 2322653 | Nicolas Garcia Lebron | Address on File | | | | | | |
| 2321478 | Nicolas Gonzalez Cartagena | Address on File | | | | | | |
| 2317094 | Nicolas Gonzalez Colon | Address on File | | | | | | |
| 2277671 | Nicolas Gonzalez Rodriguez | Address on File | | | | | | |
| 2515002 | Nicolas Gonzalez Sierra | Address on File | | | | | | |
| 2290729 | Nicolás Hernández Jiménez | Address on File | | | | | | |
| 2381153 | Nicolas Hernandez Rivera | Address on File | | | | | | |
| 2258072 | Nicolas Hernandez Rodriguez | Address on File | | | | | | |
| 2503910 | NICOLAS J SOTO HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2288264 | Nicolas Jesus Rivera | Address on File | | | | | | |
| 2384195 | Nicolas Laboy Sanabria | Address on File | | | | | | |
| 2463848 | Nicolas Lopez Huertas | Address on File | | | | | | |
| 2387222 | Nicolas Lopez Matos | Address on File | | | | | | |
| 2326581 | Nicolas Lopez Rodriguez | Address on File | | | | | | |
| 2381711 | Nicolas Lopez Torres | Address on File | | | | | | |
| 2340952 | Nicolas Lora Mendez | Address on File | | | | | | |
| 2312384 | Nicolas Lugo Cruz | Address on File | | | | | | |
| 2282390 | Nicolas M Perez Alves | Address on File | | | | | | |
| 2396842 | Nicolas Malave Matos | Address on File | | | | | | |
| 2459432 | Nicolas Maldonado Cruz | Address on File | | | | | | |
| 2457959 | Nicolas Maldonado Velez | Address on File | | | | | | |
| 2380879 | Nicolas Marcial Hernandez | Address on File | | | | | | |
| 2371457 | Nicolas Martinez Martinez | Address on File | | | | | | |
| 2380178 | Nicolas Martinez Rodriguez | Address on File | | | | | | |
| 2307277 | Nicolas Medina Colon | Address on File | | | | | | |
| 2259642 | Nicolas Monclova Lebron | Address on File | | | | | | |
| 2287230 | Nicolas Mora Vazquez | Address on File | | | | | | |
| 2395370 | Nicolas Morales Mercado | Address on File | | | | | | |
| 2320283 | Nicolas Morales Ortiz | Address on File | | | | | | |
| 2276061 | Nicolas Morell Ojeda | Address on File | | | | | | |
| 2387769 | Nicolas Muniz Hernandez | Address on File | | | | | | |
| 2393198 | Nicolas Negron Rivera | Address on File | | | | | | |
| 2262116 | Nicolas Negron Toro | Address on File | | | | | | |
| 2454144 | Nicolas Ni Diaz | Address on File | | | | | | |
| 2438570 | Nicolas Ni Santiago | Address on File | | | | | | |
| 2470470 | Nicolas Nogueras Cartagena | Address on File | | | | | | |
| 2501826 | NICOLAS O CABRERO SANTA | Address on File | | | | | | |
| 2515813 | Nicolas O Cabrero Santa | Address on File | | | | | | |
| 2381620 | Nicolas Oquendo Marrero | Address on File | | | | | | |
| 2374096 | Nicolas Pedraza Montanez | Address on File | | | | | | |
| 2534498 | Nicolas Perello | Address on File | | | | | | |
| 2448863 | Nicolas Perez Cintron | Address on File | | | | | | |
| 2345766 | Nicolas Ramirez Santos | Address on File | | | | | | |
| 2322679 | Nicolas Ramos Montes | Address on File | | | | | | |
| 2451840 | Nicolas Resto Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274916 | Nicolas Reyes Nieves | Address on File | | | | | | |
| 2347560 | Nicolas Rivas Lopez | Address on File | | | | | | |
| 2273527 | Nicolas Rivera Calderon | Address on File | | | | | | |
| 2430361 | Nicolas Rivera Colon | Address on File | | | | | | |
| 2323786 | Nicolas Rivera Gonzalez | Address on File | | | | | | |
| 2289857 | Nicolas Rivera Perez | Address on File | | | | | | |
| 2284170 | Nicolas Rivera Vazquez | Address on File | | | | | | |
| 2326027 | Nicolas Rodriguez Colon | Address on File | | | | | | |
| 2278222 | Nicolas Rodriguez Garcia | Address on File | | | | | | |
| 2453719 | Nicolas Rodriguez Reyes | Address on File | | | | | | |
| 2257780 | Nicolas Santana Hernandez | Address on File | | | | | | |
| 2301792 | Nicolas Santiago Alcazar | Address on File | | | | | | |
| 2316716 | Nicolas Santiago Alvarado | Address on File | | | | | | |
| 2255344 | Nicolas Santiago Guzman | Address on File | | | | | | |
| 2376354 | Nicolas Santiago Ruiz | Address on File | | | | | | |
| 2342726 | Nicolas Santos Ramos | Address on File | | | | | | |
| 2460865 | Nicolas Skerrett Ramos | Address on File | | | | | | |
| 2383428 | Nicolas Sobrado Figueroa | Address on File | | | | | | |
| 2307319 | Nicolas Sonera Perez | Address on File | | | | | | |
| 2437624 | Nicolas Sosa Olivencia | Address on File | | | | | | |
| 2277166 | Nicolas Tirado Ruiz | Address on File | | | | | | |
| 2337954 | Nicolas Toro Perez | Address on File | | | | | | |
| 2457949 | Nicolas Torrens Rodriguez | Address on File | | | | | | |
| 2378463 | Nicolas Torres Ortiz | Address on File | | | | | | |
| 2289991 | Nicolas Torres Rolon | Address on File | | | | | | |
| 2341167 | Nicolas Traverso Valentin | Address on File | | | | | | |
| 2468185 | Nicolas Trinidad Quiñones | Address on File | | | | | | |
| 2540813 | Nicolas Vazquez Rivas | Address on File | | | | | | |
| 2465460 | Nicolas Vazquez Torres | Address on File | | | | | | |
| 2291233 | Nicolas Velez Cruz | Address on File | | | | | | |
| 2279260 | Nicolas Villegas Valcarcel | Address on File | | | | | | |
| 2335987 | Nicolas Vivas Negron | Address on File | | | | | | |
| 2486942 | NICOLASA  DE JESUS MARIANI | Address on File | | | | | | |
| 2479342 | NICOLASA  MARTINEZ VAZQUEZ | Address on File | | | | | | |
| 2257679 | Nicolasa Acevedo Vega | Address on File | | | | | | |
| 2316556 | Nicolasa Belardo Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322977 | Nicolasa Catala Benitez | Address on File | | | | | | |
| 2325922 | Nicolasa Cruz Casilla | Address on File | | | | | | |
| 2391598 | Nicolasa Feliciano Rabelo | Address on File | | | | | | |
| 2325515 | Nicolasa Figueroa Torres | Address on File | | | | | | |
| 2314949 | Nicolasa Gerena Robles | Address on File | | | | | | |
| 2341064 | Nicolasa Hernandez Torres | Address on File | | | | | | |
| 2313018 | Nicolasa Marquez Garcia | Address on File | | | | | | |
| 2309789 | Nicolasa Martinez Vazquez | Address on File | | | | | | |
| 2316747 | Nicolasa Morales Arroyo | Address on File | | | | | | |
| 2317167 | Nicolasa Ortiz Rodriguez | Address on File | | | | | | |
| 2316120 | Nicolasa Perez Alvarez | Address on File | | | | | | |
| 2322333 | Nicolasa Perez Nieves | Address on File | | | | | | |
| 2309611 | Nicolasa Quinones Galarza | Address on File | | | | | | |
| 2284882 | Nicolasa Ramos Camacho | Address on File | | | | | | |
| 2333660 | Nicolasa Ramos Ortiz | Address on File | | | | | | |
| 2301550 | Nicolasa Rivera Sanchez | Address on File | | | | | | |
| 2456863 | Nicolasa Rodriguez Mercado | Address on File | | | | | | |
| 2392110 | Nicolasa Rosado Salgado | Address on File | | | | | | |
| 2306745 | Nicolasa Rosario Martin | Address on File | | | | | | |
| 2388215 | Nicolasa Ruiz Gondola | Address on File | | | | | | |
| 2310286 | Nicolasa Sanchez Cotto | Address on File | | | | | | |
| 2339810 | Nicolasa Torres Acevedo | Address on File | | | | | | |
| 2332356 | Nicolasa Torres Rossy | Address on File | | | | | | |
| 2282221 | Nicolasa Velazquez Inchauteguiz | Address on File | | | | | | |
| 2334767 | Nicolasa Velez Cruz | Address on File | | | | | | |
| 2332518 | Nicolasa Velez Maldonado | Address on File | | | | | | |
| 2370627 | NICOLAU COTTO,VICTOR M | Address on File | | | | | | |
| 2324242 | Nicolaza Ortiz Stgo | Address on File | | | | | | |
| 2499914 | NICOLE  ALICEA FRANCO | Address on File | | | | | | |
| 2502632 | NICOLE  AYALA MALDONADO | Address on File | | | | | | |
| 2490978 | NICOLE  ORTIZ MARQUEZ | Address on File | | | | | | |
| 2507230 | NICOLE  RIVERA COLON | Address on File | | | | | | |
| 2502067 | NICOLE  TORRES ROSA | Address on File | | | | | | |
| 2502713 | NICOLE  VAZQUEZ TORRES | Address on File | | | | | | |
| 2501238 | NICOLE A FELICIANO MONTALVO | Address on File | | | | | | |
| 2557438 | Nicole A Lopez Munoz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300110 | Nicole Caba Cardona | Address on File | | | | | | |
| 2509024 | Nicole Casillas Dume | Address on File | | | | | | |
| 2327236 | Nicole Cintron Torres | Address on File | | | | | | |
| 2562568 | Nicole Cornier Vazquez | Address on File | | | | | | |
| 2509239 | Nicole D Santiago Pantoja | Address on File | | | | | | |
| 2507965 | Nicole D. Rodriguez De Jesus | Address on File | | | | | | |
| 2556769 | Nicole M Hernandez Garcia | Address on File | | | | | | |
| 2506642 | NICOLE M MATTEI ALTIERI | Address on File | | | | | | |
| 2564243 | Nicole M Palermo Rivera | Address on File | | | | | | |
| 2515948 | Nicole M Ure?A Vazquez | Address on File | | | | | | |
| 2531277 | Nicole M. Cruz Melendez | Address on File | | | | | | |
| 2515056 | Nicole M. Paris Santana | Address on File | | | | | | |
| 2547782 | Nicole N Pagan Moreno | Address on File | | | | | | |
| 2549101 | Nicole Rodriguez Urbina | Address on File | | | | | | |
| 2541410 | Nicole Rosa Rosas | Address on File | | | | | | |
| 2511732 | Nicole Santana Rodriguez | Address on File | | | | | | |
| 2373708 | Nicolino Liberatore Marinelli | Address on File | | | | | | |
| 2515369 | Nicolle Lozada Baez | Address on File | | | | | | |
| 2316123 | Nicolosa Serrano Ruiz | Address on File | | | | | | |
| 2376702 | Nicomedes Ayala Toledo | Address on File | | | | | | |
| 2391921 | Nicomedes Colon Torres | Address on File | | | | | | |
| 2398749 | Nicomedes Laureano Marrero | Address on File | | | | | | |
| 2257182 | Nicomedes Laureano Vega | Address on File | | | | | | |
| 2310005 | Nicomedes Morales Marrero | Address on File | | | | | | |
| 2374287 | Nicomedes Morales Morales | Address on File | | | | | | |
| 2258087 | Nicomedes Negron Vazquez | Address on File | | | | | | |
| 2275446 | Nicomedes Quinones Jesus | Address on File | | | | | | |
| 2302976 | Nicomedes Torres Vazquez | Address on File | | | | | | |
| 2457225 | Nicomedes Vargas Figueroa | Address on File | | | | | | |
| 2263471 | Nicomendes Ortega Vega | Address on File | | | | | | |
| 2538339 | Nicsa Lalane De Los Santo | Address on File | | | | | | |
| 2516604 | Nicsia M Martinez Rivera | Address on File | | | | | | |
| 2475125 | NIDIA  CLAUDIO MARTINEZ | Address on File | | | | | | |
| 2475880 | NIDIA  HERNANDEZ GARCIA | Address on File | | | | | | |
| 2270523 | Nidia Amarante Reynoso | Address on File | | | | | | |
| 2299915 | Nidia Ayala Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344048 | Nidia Calero Canabal | Address on File | | | | | | |
| 2434391 | Nidia Casellas Ramos | Address on File | | | | | | |
| 2542101 | Nidia Class Candelaria | Address on File | | | | | | |
| 2528753 | Nidia Claudio Martinez | Address on File | | | | | | |
| 2315681 | Nidia Colon Santiago | Address on File | | | | | | |
| 2535759 | Nidia Concepcion Fuentes | Address on File | | | | | | |
| 2333965 | Nidia Cruz Perez | Address on File | | | | | | |
| 2331009 | Nidia Davila Colon | Address on File | | | | | | |
| 2305101 | Nidia Diaz Allende | Address on File | | | | | | |
| 2383179 | Nidia E E Medina Tomassini | Address on File | | | | | | |
| 2484149 | NIDIA E ESTRADA GALARZA | Address on File | | | | | | |
| 2254569 | Nidia E Figueroa Santiago | Address on File | | | | | | |
| 2527247 | Nidia E Guzman Moreno | Address on File | | | | | | |
| 2441087 | Nidia E Lopez Figueroa | Address on File | | | | | | |
| 2259574 | Nidia E Ortiz Cancel | Address on File | | | | | | |
| 2380668 | Nidia E Rovira Ortiz | Address on File | | | | | | |
| 2312503 | Nidia E. Montes Velez | Address on File | | | | | | |
| 2481454 | NIDIA G HERNANDEZ ROMAN | Address on File | | | | | | |
| 2338995 | Nidia Garcia Olivera | Address on File | | | | | | |
| 2340428 | Nidia Henriquez Vega | Address on File | | | | | | |
| 2254059 | Nidia Herminia Gonzalez | Address on File | | | | | | |
| 2328183 | Nidia Hernandez Toro | Address on File | | | | | | |
| 2293159 | Nidia I De La Cruz López | Address on File | | | | | | |
| 2475271 | NIDIA I GARCIA APONTE | Address on File | | | | | | |
| 2493820 | NIDIA I HENRIQUEZ VEGA | Address on File | | | | | | |
| 2432836 | Nidia I Reyes Rentas | Address on File | | | | | | |
| 2500782 | NIDIA I REYES RENTAS | Address on File | | | | | | |
| 2460304 | Nidia L Colon Ortiz | Address on File | | | | | | |
| 2397165 | Nidia L Torres Garcia | Address on File | | | | | | |
| 2517038 | Nidia L. Hernandez Rodriguez | Address on File | | | | | | |
| 2501835 | NIDIA M COLON NIEVES | Address on File | | | | | | |
| 2321274 | Nidia M Joy Ocasio | Address on File | | | | | | |
| 2296647 | Nidia M M Torres Reyes | Address on File | | | | | | |
| 2326702 | Nidia M Rivera Santiago | Address on File | | | | | | |
| 2517090 | Nidia Miranda Graterole | Address on File | | | | | | |
| 2267703 | Nidia Morales Pina | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387026 | Nidia Nieves Franco | Address on File | | | | | | |
| 2337835 | Nidia R Rodriguez Rivera | Address on File | | | | | | |
| 2263265 | Nidia Rivera Santiago | Address on File | | | | | | |
| 2313026 | Nidia Segarra Figueroa | Address on File | | | | | | |
| 2377605 | Nidia Torres Colon | Address on File | | | | | | |
| 2285475 | Nidia Valles Amaro | Address on File | | | | | | |
| 2509307 | Nidmarie Mejias Torres | Address on File | | | | | | |
| 2438374 | Nidra I Roman Ruiz | Address on File | | | | | | |
| 2515531 | Nidsa Aviles Vega | Address on File | | | | | | |
| 2468130 | Nidsa I Carballo Lopez | Address on File | | | | | | |
| 2440623 | Nidsandra Torres Rosado | Address on File | | | | | | |
| 2441105 | Nidtza I Martinez Roman | Address on File | | | | | | |
| 2425322 | Nidya N Albelo Gonzalez | Address on File | | | | | | |
| 2459035 | Nidyvette Lugo Beauchamp | Address on File | | | | | | |
| 2505153 | NIDZA C GALARZA ORTIZ | Address on File | | | | | | |
| 2434861 | Nidza Cordero Baez | Address on File | | | | | | |
| 2309066 | Nidza Diaz Rodriguez | Address on File | | | | | | |
| 2303713 | Nidza I I Cruz Perez | Address on File | | | | | | |
| 2435563 | Nidza J J Llanos Guzman | Address on File | | | | | | |
| 2430504 | Nidza L Santiago Lizardi | Address on File | | | | | | |
| 2445629 | Nidza M Cabrera Rios | Address on File | | | | | | |
| 2268827 | Nidza Muñiz Alvarado | Address on File | | | | | | |
| 2289038 | Nidza Ortiz Vargas | Address on File | | | | | | |
| 2266865 | Nidza Rios Figueroa | Address on File | | | | | | |
| 2339719 | Nidza Robles Rosario | Address on File | | | | | | |
| 2524884 | Nidza Santiago Figueroa | Address on File | | | | | | |
| 2394913 | Nidza Torres Santiago | Address on File | | | | | | |
| 2538186 | Nidzaly Castilloveitia Muniz | Address on File | | | | | | |
| 2392372 | Nielson Reyes Pena | Address on File | | | | | | |
| 2354590 | NIEMIEC FERRERAS,OLGA I | Address on File | | | | | | |
| 2349120 | NIETO AGUILAR,MARIA J | Address on File | | | | | | |
| 2364070 | NIETO PADRO,BEATRIZ | Address on File | | | | | | |
| 2354234 | NIETO PEREZ,CASILDA | Address on File | | | | | | |
| 2421074 | NIETO ROSADO,PEGGY S | Address on File | | | | | | |
| 2408968 | NIETZSCHE CESAREO,JACQUELINE | Address on File | | | | | | |
| 2414816 | NIEVA FALTO,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503554 | NIEVE  LINARES HERNANDEZ | Address on File | | | | | | |
| 2272727 | Nieve A Gonzalez Nalfo | Address on File | | | | | | |
| 2408329 | NIEVE MARTINEZ,EDITH M | Address on File | | | | | | |
| 2477214 | NIEVES  FERRER MELENDEZ | Address on File | | | | | | |
| 2473868 | NIEVES  GONZALEZ PEREZ | Address on File | | | | | | |
| 2506895 | NIEVES  GUILLERMO SANTANA | Address on File | | | | | | |
| 2401683 | NIEVES ACEVEDO,BENJAMIN | Address on File | | | | | | |
| 2424223 | Nieves Agosto Elias | Address on File | | | | | | |
| 2367510 | NIEVES AGRONT,ALFREDO | Address on File | | | | | | |
| 2412964 | NIEVES AGRONT,ISMAEL | Address on File | | | | | | |
| 2530453 | Nieves Alicea Alex A. | Address on File | | | | | | |
| 2410242 | NIEVES ALICEA,GLADYS | Address on File | | | | | | |
| 2407913 | NIEVES ALICEA,GLORIA | Address on File | | | | | | |
| 2406938 | NIEVES ALICEA,ISMAEL | Address on File | | | | | | |
| 2418086 | NIEVES ALICEA,LUCIA | Address on File | | | | | | |
| 2530540 | Nieves Alvarado Angel A | Address on File | | | | | | |
| 2539561 | Nieves Alvarez Elmer | Address on File | | | | | | |
| 2263086 | Nieves Angulo Rivera | Address on File | | | | | | |
| 2401069 | NIEVES APONTE,MILAGROS | Address on File | | | | | | |
| 2408731 | NIEVES AREVALO,NYDIA | Address on File | | | | | | |
| 2353092 | NIEVES AROCHO,MARLA E | Address on File | | | | | | |
| 2350221 | NIEVES AROCHO,MYRTA | Address on File | | | | | | |
| 2362671 | NIEVES AROCHO,MYRTA E | Address on File | | | | | | |
| 2408580 | NIEVES ARVELO,ROBERTO | Address on File | | | | | | |
| 2367998 | NIEVES AVILA,LYDIA E | Address on File | | | | | | |
| 2403914 | NIEVES AVILES,RUTH D | Address on File | | | | | | |
| 2400414 | NIEVES AYALA,MILAGROS | Address on File | | | | | | |
| 2356193 | NIEVES AYALA,RAMONA | Address on File | | | | | | |
| 2349742 | NIEVES BADILLO,CARMEN M | Address on File | | | | | | |
| 2368641 | NIEVES BADILLO,EDWIN | Address on File | | | | | | |
| 2363483 | NIEVES BAEZ,HILDA | Address on File | | | | | | |
| 2349931 | NIEVES BAEZ,MARIA S | Address on File | | | | | | |
| 2349360 | NIEVES BERMUDEZ,ROSA N | Address on File | | | | | | |
| 2409036 | NIEVES BERNARD,DAMARIS | Address on File | | | | | | |
| 2408915 | NIEVES BERNARD,EMMY | Address on File | | | | | | |
| 2422166 | NIEVES BERNARD,SARAI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419759 | NIEVES BERRIOS,GLORIA M | Address on File | | | | | | |
| 2421270 | NIEVES BONILLA,ENIDSA | Address on File | | | | | | |
| 2410910 | NIEVES BORIA,ELSIE D | Address on File | | | | | | |
| 2370276 | NIEVES BORRERO,AURELIA | Address on File | | | | | | |
| 2359495 | NIEVES BORRERO,EVA D | Address on File | | | | | | |
| 2415348 | NIEVES BORRERO,JUAN | Address on File | | | | | | |
| 2265193 | Nieves Brache Garcia | Address on File | | | | | | |
| 2369915 | NIEVES BRUSELAS,MARIA DE LOS A | Address on File | | | | | | |
| 2357020 | NIEVES CAAMANO,RAMON | Address on File | | | | | | |
| 2420626 | NIEVES CADIZ,YOLANDA I | Address on File | | | | | | |
| 2409735 | NIEVES CALDERO,CARMEN L | Address on File | | | | | | |
| 2415845 | NIEVES CALDERO,JOAQUIN | Address on File | | | | | | |
| 2529878 | Nieves Calderon Wanda L | Address on File | | | | | | |
| 2402007 | NIEVES CANINO,CARLOS A | Address on File | | | | | | |
| 2542670 | Nieves Cardona Luz N | Address on File | | | | | | |
| 2404992 | NIEVES CARDONA,MARIA DEL P | Address on File | | | | | | |
| 2434298 | Nieves Carmona Ileana | Address on File | | | | | | |
| 2417123 | NIEVES CARNERO,BETHSAIDA | Address on File | | | | | | |
| 2349326 | NIEVES CARO,GLADYS | Address on File | | | | | | |
| 2424594 | Nieves Carrasquillo Javier | Address on File | | | | | | |
| 2403891 | NIEVES CARRASQUILLO,ZAIDA | Address on File | | | | | | |
| 2403441 | NIEVES CARRION,MARTHA I | Address on File | | | | | | |
| 2403429 | NIEVES CARRUCINI,OLGA A | Address on File | | | | | | |
| 2362754 | NIEVES CASANOVA,ROSAURA | Address on File | | | | | | |
| 2413790 | NIEVES CASTELLANO,JUDITH | Address on File | | | | | | |
| 2419129 | NIEVES CASTRO,MARISTELLA | Address on File | | | | | | |
| 2367891 | NIEVES CATALA,CARMEN M | Address on File | | | | | | |
| 2348684 | NIEVES CEDENO,LUISA A | Address on File | | | | | | |
| 2348816 | NIEVES CHARRIEZ,JOSE | Address on File | | | | | | |
| 2415265 | NIEVES CINTRON,MARIA | Address on File | | | | | | |
| 2401880 | NIEVES CINTRON,MIGUEL A | Address on File | | | | | | |
| 2444807 | Nieves Collazo Anibal | Address on File | | | | | | |
| 2450023 | Nieves Colon Marianela | Address on File | | | | | | |
| 2403415 | NIEVES COLON,MARIA T | Address on File | | | | | | |
| 2420844 | NIEVES COLON,VIRGINIA | Address on File | | | | | | |
| 2350812 | NIEVES COLON,WILFREDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2353266 | NIEVES CONTRERAS,HERMINIA | Address on File | | | | | | |
| 2350703 | NIEVES CONTRERAS,MILAGROS | Address on File | | | | | | |
| 2361366 | NIEVES CORDERO,AIDA I | Address on File | | | | | | |
| 2363956 | NIEVES CORDERO,ELIZABETH | Address on File | | | | | | |
| 2359802 | NIEVES COSME,CARMEN E | Address on File | | | | | | |
| 2359692 | NIEVES COTTO,LAURA A | Address on File | | | | | | |
| 2534436 | Nieves Crespo | Address on File | | | | | | |
| 2356590 | NIEVES CRESPO,ALTAGRACIA | Address on File | | | | | | |
| 2565095 | Nieves Cruz Hilda E | Address on File | | | | | | |
| 2527786 | Nieves Cruz Joan E | Address on File | | | | | | |
| 2417769 | NIEVES CRUZ,BLANCA R | Address on File | | | | | | |
| 2350482 | NIEVES CRUZ,CINIA M | Address on File | | | | | | |
| 2348151 | NIEVES CRUZ,HILDA M | Address on File | | | | | | |
| 2404216 | NIEVES CRUZ,LILLIAN A | Address on File | | | | | | |
| 2367936 | NIEVES CRUZ,OLGA I | Address on File | | | | | | |
| 2348696 | NIEVES CRUZ,REYES | Address on File | | | | | | |
| 2411477 | NIEVES CRUZ,WANDA | Address on File | | | | | | |
| 2362879 | NIEVES CUEVAS,FELIPE | Address on File | | | | | | |
| 2431652 | Nieves D Ayala Ortiz | Address on File | | | | | | |
| 2359881 | NIEVES DAVILA,LYDIA M | Address on File | | | | | | |
| 2419830 | NIEVES DE JESUS,AMARILIS | Address on File | | | | | | |
| 2416110 | NIEVES DE JESUS,ILEANA | Address on File | | | | | | |
| 2360803 | NIEVES DE PEREZ,INES | Address on File | | | | | | |
| 2403486 | NIEVES DE SNYDER,DORIS N | Address on File | | | | | | |
| 2354281 | NIEVES DE TORRES,ROSA M | Address on File | | | | | | |
| 2355027 | NIEVES DEL VALLE,ANA L | Address on File | | | | | | |
| 2291506 | Nieves Delgado Encarnacion | Address on File | | | | | | |
| 2331271 | Nieves Delgado Gonzalez | Address on File | | | | | | |
| 2351644 | NIEVES DELGADO,ABIGAIL | Address on File | | | | | | |
| 2401782 | NIEVES DIAZ,ANA R | Address on File | | | | | | |
| 2404816 | NIEVES DIAZ,ANILDA | Address on File | | | | | | |
| 2407396 | NIEVES DIAZ,LOURDES M | Address on File | | | | | | |
| 2402760 | NIEVES DONES,JUANITA | Address on File | | | | | | |
| 2290869 | Nieves E E Perez Rosa | Address on File | | | | | | |
| 2531139 | Nieves E Olmedo Nieves-Olmedo, Zujey | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326141 | Nieves E Palau Rodriguez | Address on File | | | | | | |
| 2515038 | Nieves E. Ortiz Medina | Address on File | | | | | | |
| 2360057 | NIEVES ECHEVARRIA,CARMEN M | Address on File | | | | | | |
| 2418954 | NIEVES ESCRIBANO,JOSEPHINE | Address on File | | | | | | |
| 2449817 | Nieves Estrada Ismael | Address on File | | | | | | |
| 2426631 | Nieves Evelyn Rosario | Address on File | | | | | | |
| 2355949 | NIEVES FABRICIO,BENILDE | Address on File | | | | | | |
| 2444956 | Nieves Feliberty Salvador | Address on File | | | | | | |
| 2357670 | NIEVES FELICIANO,ANGEL D | Address on File | | | | | | |
| 2353361 | NIEVES FELICIANO,MARGARITA | Address on File | | | | | | |
| 2401617 | NIEVES FELICIANO,MIRTA | Address on File | | | | | | |
| 2406237 | NIEVES FELICIANO,NILDA | Address on File | | | | | | |
| 2368446 | NIEVES FELICIE,CARMEN M | Address on File | | | | | | |
| 2354960 | NIEVES FIGUEROA,ANA M | Address on File | | | | | | |
| 2408502 | NIEVES FIGUEROA,EDDIE | Address on File | | | | | | |
| 2409517 | NIEVES FIGUEROA,EVA | Address on File | | | | | | |
| 2401311 | NIEVES FIGUEROA,ISRAEL | Address on File | | | | | | |
| 2361984 | NIEVES FORTI,LUZ E | Address on File | | | | | | |
| 2356093 | NIEVES FORTY,ZAIDA M | Address on File | | | | | | |
| 2365030 | NIEVES FUENTES,CARMEN O | Address on File | | | | | | |
| 2362118 | NIEVES FUENTES,FREDESWINDA | Address on File | | | | | | |
| 2350099 | NIEVES FUENTES,LAVINIA | Address on File | | | | | | |
| 2351999 | NIEVES FUENTES,MARGARITA | Address on File | | | | | | |
| 2368925 | NIEVES FUENTES,NORMA I | Address on File | | | | | | |
| 2566664 | Nieves G Velazquejose | Address on File | | | | | | |
| 2419114 | NIEVES GALARZA,HERMITANIA | Address on File | | | | | | |
| 2358443 | NIEVES GALARZA,LUIS F | Address on File | | | | | | |
| 2415610 | NIEVES GALLARDO,ROBERTO | Address on File | | | | | | |
| 2403457 | NIEVES GALLOZA,EDILBURGA | Address on File | | | | | | |
| 2354441 | NIEVES GARCIA,EDNA E | Address on File | | | | | | |
| 2404032 | NIEVES GARCIA,JOSE I | Address on File | | | | | | |
| 2421989 | NIEVES GARCIA,JUDITH | Address on File | | | | | | |
| 2362910 | NIEVES GARCIA,LYDIA E | Address on File | | | | | | |
| 2409477 | NIEVES GARCIA,MARIA DE LOS A | Address on File | | | | | | |
| 2419982 | NIEVES GARCIA,MARIA J | Address on File | | | | | | |
| 2406810 | NIEVES GARCIA,MILDRED | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2419125 | NIEVES GARCIA,NEREIDA | Address on File | | | | | | |
| 2528901 | Nieves Gonzalez Jossie | Address on File | | | | | | |
| 2528230 | Nieves Gonzalez Perez | Address on File | | | | | | |
| 2412303 | NIEVES GONZALEZ,ALMA A | Address on File | | | | | | |
| 2404745 | NIEVES GONZALEZ,ANA G | Address on File | | | | | | |
| 2422119 | NIEVES GONZALEZ,AURORA | Address on File | | | | | | |
| 2405795 | NIEVES GONZALEZ,CRUZ C | Address on File | | | | | | |
| 2367868 | NIEVES GONZALEZ,EUGENIO | Address on File | | | | | | |
| 2348570 | NIEVES GONZALEZ,FELINES | Address on File | | | | | | |
| 2364345 | NIEVES GONZALEZ,FELINES | Address on File | | | | | | |
| 2416616 | NIEVES GONZALEZ,IRAIDA | Address on File | | | | | | |
| 2413174 | NIEVES GONZALEZ,JAIME | Address on File | | | | | | |
| 2368639 | NIEVES GONZALEZ,LUCILA | Address on File | | | | | | |
| 2370616 | NIEVES GONZALEZ,LYDIA E | Address on File | | | | | | |
| 2408006 | NIEVES GONZALEZ,MARISOL | Address on File | | | | | | |
| 2420480 | NIEVES GONZALEZ,NELIDA | Address on File | | | | | | |
| 2411063 | NIEVES GONZALEZ,ROBERTO | Address on File | | | | | | |
| 2409628 | NIEVES GONZALEZ,TERESA | Address on File | | | | | | |
| 2416704 | NIEVES GONZALEZ,YARITZA R | Address on File | | | | | | |
| 2355470 | NIEVES GONZALEZ,YARITZA R. | Address on File | | | | | | |
| 2317705 | Nieves Gracia Melendez | Address on File | | | | | | |
| 2414097 | NIEVES GUZMAN,AUREA E | Address on File | | | | | | |
| 2371156 | NIEVES GUZMAN,LUZ M | Address on File | | | | | | |
| 2358335 | NIEVES GUZMAN,RAFAEL | Address on File | | | | | | |
| 2352644 | NIEVES HERMINA,LUZ | Address on File | | | | | | |
| 2557726 | Nieves Hernande Z David | Address on File | | | | | | |
| 2417298 | NIEVES HERNANDEZ,ALICIA M | Address on File | | | | | | |
| 2369538 | NIEVES HERNANDEZ,ANA L | Address on File | | | | | | |
| 2403240 | NIEVES HERNANDEZ,ARCADIA | Address on File | | | | | | |
| 2350715 | NIEVES HERNANDEZ,EDITH | Address on File | | | | | | |
| 2354480 | NIEVES HERNANDEZ,ELSA A | Address on File | | | | | | |
| 2366457 | NIEVES HERNANDEZ,HILDA A | Address on File | | | | | | |
| 2365670 | NIEVES HERNANDEZ,IVAN A | Address on File | | | | | | |
| 2412963 | NIEVES HERNANDEZ,JORGE E | Address on File | | | | | | |
| 2353139 | NIEVES HERNANDEZ,MARIA A | Address on File | | | | | | |
| 2408987 | NIEVES HERNANDEZ,MARTA E | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359062 | NIEVES HERNANDEZ,MAXIMINO | Address on File | | | | | | |
| 2369860 | NIEVES HERNANDEZ,MIRIAM | Address on File | | | | | | |
| 2415923 | NIEVES HERNANDEZ,OLGA | Address on File | | | | | | |
| 2350773 | NIEVES HERNANDEZ,RAQUEL E | Address on File | | | | | | |
| 2401534 | NIEVES HERNANDEZ,SARA | Address on File | | | | | | |
| 2365092 | NIEVES HERRANS,MARIA | Address on File | | | | | | |
| 2408967 | NIEVES HUERTAS,CARMEN M | Address on File | | | | | | |
| 2272719 | Nieves I Osorio Pizarro | Address on File | | | | | | |
| 2352526 | NIEVES INCHAUTEGUI,MIRIAM | Address on File | | | | | | |
| 2408933 | NIEVES IRIZARRY,ELIZABETH | Address on File | | | | | | |
| 2347863 | NIEVES IZQUIERDO,NORBERTO | Address on File | | | | | | |
| 2296103 | Nieves J Gaztambide Vila | Address on File | | | | | | |
| 2510415 | Nieves J Hernandez Christian | Address on File | | | | | | |
| 2551308 | Nieves Jimenez, Efrain | Address on File | | | | | | |
| 2422155 | NIEVES JIMENEZ,IRIS M | Address on File | | | | | | |
| 2369496 | NIEVES JIMENEZ,MATILDE | Address on File | | | | | | |
| 2449021 | Nieves L Negron | Address on File | | | | | | |
| 2285807 | Nieves L Silvagnoni Moreno | Address on File | | | | | | |
| 2400014 | NIEVES LAMOSO,ESTHER Y | Address on File | | | | | | |
| 2414913 | NIEVES LICIAGA,MARTA Y | Address on File | | | | | | |
| 2413220 | NIEVES LIZASUAIN,ANDRES | Address on File | | | | | | |
| 2529984 | Nieves Lopez Hilda A | Address on File | | | | | | |
| 2413001 | NIEVES LOPEZ,CARMEN M | Address on File | | | | | | |
| 2359197 | NIEVES LOPEZ,DOLORES | Address on File | | | | | | |
| 2354317 | NIEVES LOPEZ,ELSA | Address on File | | | | | | |
| 2412508 | NIEVES LOPEZ,GYADYS E | Address on File | | | | | | |
| 2370342 | NIEVES LOPEZ,HECTOR | Address on File | | | | | | |
| 2358614 | NIEVES LOPEZ,MARTINA | Address on File | | | | | | |
| 2419973 | NIEVES LOPEZ,MAYLEEN | Address on File | | | | | | |
| 2370309 | NIEVES LUCENA,ALICIA | Address on File | | | | | | |
| 2370322 | NIEVES LUCENA,LUIS F | Address on File | | | | | | |
| 2302921 | Nieves M M Badia Rivera | Address on File | | | | | | |
| 2302051 | Nieves M M Perez Ruiz | Address on File | | | | | | |
| 2380387 | Nieves M Rodriguez Delgado | Address on File | | | | | | |
| 2461028 | Nieves M Vargas Chamorro | Address on File | | | | | | |
| 2422353 | NIEVES MALDONADO,DELIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354537 | NIEVES MALDONADO,MIRIAM | Address on File | | | | | | |
| 2407620 | NIEVES MALDONADO,MYRIAM Y | Address on File | | | | | | |
| 2417919 | NIEVES MALDONADO,NITZA M | Address on File | | | | | | |
| 2366645 | NIEVES MARRERO,ALBA E | Address on File | | | | | | |
| 2410192 | NIEVES MARTINEZ,ANA J | Address on File | | | | | | |
| 2403503 | NIEVES MARTINEZ,CARMEN A | Address on File | | | | | | |
| 2411341 | NIEVES MARTINEZ,GLADYS M | Address on File | | | | | | |
| 2362825 | NIEVES MARTINEZ,JOSE A | Address on File | | | | | | |
| 2363858 | NIEVES MARTINEZ,MARGARET | Address on File | | | | | | |
| 2366918 | NIEVES MARTINEZ,MARIA DEL R | Address on File | | | | | | |
| 2352180 | NIEVES MATOS,GLADYS | Address on File | | | | | | |
| 2362376 | NIEVES MATOS,LUZ N | Address on File | | | | | | |
| 2410363 | NIEVES MAYSONET,HECTOR L | Address on File | | | | | | |
| 2467567 | Nieves Medina Noel | Address on File | | | | | | |
| 2416469 | NIEVES MEDINA,EDNA L | Address on File | | | | | | |
| 2368371 | NIEVES MEDINA,NERY E | Address on File | | | | | | |
| 2399934 | NIEVES MELENDEZ,ANA I | Address on File | | | | | | |
| 2409488 | NIEVES MENDEZ,MARIA DEL C | Address on File | | | | | | |
| 2410664 | NIEVES MENDEZ,NORMA | Address on File | | | | | | |
| 2350678 | NIEVES MERCADO,LORENZA | Address on File | | | | | | |
| 2367698 | NIEVES MERCADO,LUZ C | Address on File | | | | | | |
| 2409792 | NIEVES MERCED,ANA M | Address on File | | | | | | |
| 2356091 | NIEVES MERCED,LUZ C | Address on File | | | | | | |
| 2350133 | NIEVES MILLET,AIDA L. | Address on File | | | | | | |
| 2368274 | NIEVES MIRANDA,PORFIRIO | Address on File | | | | | | |
| 2407830 | NIEVES MONROIG,MILAGROS G | Address on File | | | | | | |
| 2418079 | NIEVES MONTANEZ,ANTONIA | Address on File | | | | | | |
| 2419322 | NIEVES MONTANEZ,NORMA I | Address on File | | | | | | |
| 2422846 | NIEVES MONTESINO,WANDA | Address on File | | | | | | |
| 2348432 | NIEVES MORALES,CARMELO | Address on File | | | | | | |
| 2352710 | NIEVES MORALES,ELIZABETH | Address on File | | | | | | |
| 2410963 | NIEVES MORALES,LUIS | Address on File | | | | | | |
| 2422037 | NIEVES MORALES,MARIA DE LOS A | Address on File | | | | | | |
| 2422397 | NIEVES MUNOZ,EDDIE N | Address on File | | | | | | |
| 2420535 | NIEVES MUNOZ,INOCENCIA | Address on File | | | | | | |
| 2463052 | Nieves Navarro Daniel E. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420552 | NIEVES NAZARIO,MARITZA | Address on File | | | | | | |
| 2361188 | NIEVES NEGRON,FRANCISCA | Address on File | | | | | | |
| 2450018 | Nieves Ni Carrasqunereida | Address on File | | | | | | |
| 2547433 | Nieves Ni Colon | Address on File | | | | | | |
| 2445684 | Nieves Ni Nieves | Address on File | | | | | | |
| 2451658 | Nieves Ni Ufarry | Address on File | | | | | | |
| 2543100 | Nieves Nieves Luis D. | Address on File | | | | | | |
| 2421362 | NIEVES NIEVES,AWILDA | Address on File | | | | | | |
| 2362084 | NIEVES NIEVES,CARLOS A | Address on File | | | | | | |
| 2409917 | NIEVES NIEVES,CARMEN D | Address on File | | | | | | |
| 2370395 | NIEVES NIEVES,CARMEN M | Address on File | | | | | | |
| 2406061 | NIEVES NIEVES,CARMEN M | Address on File | | | | | | |
| 2365101 | NIEVES NIEVES,EMILIA | Address on File | | | | | | |
| 2371083 | NIEVES NIEVES,MARIA M | Address on File | | | | | | |
| 2349433 | NIEVES NIEVES,MELVIN I | Address on File | | | | | | |
| 2350526 | NIEVES NORA,PETRITA | Address on File | | | | | | |
| 2513813 | Nieves O Aponte Santiago | Address on File | | | | | | |
| 2370555 | NIEVES OCASIO,MARIA E | Address on File | | | | | | |
| 2333343 | Nieves Olivares Collado | Address on File | | | | | | |
| 2410830 | NIEVES OLIVERAS,JOSE | Address on File | | | | | | |
| 2367600 | NIEVES OQUENDO,MYRLA E | Address on File | | | | | | |
| 2266170 | Nieves Ortega Huertas | Address on File | | | | | | |
| 2415808 | NIEVES ORTEGA,LISET | Address on File | | | | | | |
| 2312931 | Nieves Ortiz Concepcion | Address on File | | | | | | |
| 2565613 | Nieves Ortiz Maria A | Address on File | | | | | | |
| 2529572 | Nieves Ortiz Mayra E | Address on File | | | | | | |
| 2363147 | NIEVES ORTIZ,IRIS V | Address on File | | | | | | |
| 2368476 | NIEVES ORTIZ,VERONICA | Address on File | | | | | | |
| 2358729 | NIEVES OYOLA,MARIA M | Address on File | | | | | | |
| 2364844 | NIEVES PELUYERA,NAYDA | Address on File | | | | | | |
| 2423355 | Nieves Perez Heroilda | Address on File | | | | | | |
| 2462474 | Nieves Perez Ortiz | Address on File | | | | | | |
| 2403882 | NIEVES PEREZ,CARIDAD | Address on File | | | | | | |
| 2403559 | NIEVES PEREZ,ISABEL | Address on File | | | | | | |
| 2357922 | NIEVES PEREZ,LUZ M | Address on File | | | | | | |
| 2370043 | NIEVES PEREZ,MARTA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403990 | NIEVES PEREZ,OLGA I | Address on File | | | | | | |
| 2412691 | NIEVES PEREZ,PABLO I | Address on File | | | | | | |
| 2361309 | NIEVES POLANCO,SYLVETTE | Address on File | | | | | | |
| 2411647 | NIEVES PRIETO,RAFAEL E | Address on File | | | | | | |
| 2412060 | NIEVES QUILES,MARILYN | Address on File | | | | | | |
| 2533129 | Nieves Quinones Margarita | Address on File | | | | | | |
| 2354626 | NIEVES QUINONES,BETHZAIDA | Address on File | | | | | | |
| 2408662 | NIEVES QUINONES,WANDA M | Address on File | | | | | | |
| 2424257 | Nieves R Danny Rivera | Address on File | | | | | | |
| 2419084 | NIEVES RAMIREZ,HUMBERTO | Address on File | | | | | | |
| 2367944 | NIEVES RAMIREZ,MIRTA G | Address on File | | | | | | |
| 2362179 | NIEVES RAMIREZ,NYDIA M | Address on File | | | | | | |
| 2368110 | NIEVES RAMOS,MIRIAM | Address on File | | | | | | |
| 2362874 | NIEVES REIMUNDI,EMILIA | Address on File | | | | | | |
| 2281587 | Nieves Reyes Moises | Address on File | | | | | | |
| 2530294 | Nieves Reyes William | Address on File | | | | | | |
| 2411439 | NIEVES REYES,ELBA N | Address on File | | | | | | |
| 2356286 | NIEVES REYES,GLORIA B | Address on File | | | | | | |
| 2404139 | NIEVES REYES,GLORIA I | Address on File | | | | | | |
| 2363764 | NIEVES REYES,HILDA D | Address on File | | | | | | |
| 2422950 | NIEVES REYES,RAMONA | Address on File | | | | | | |
| 2354033 | NIEVES REYES,WILLIAM | Address on File | | | | | | |
| 2405332 | NIEVES RIOS,GLADYS M | Address on File | | | | | | |
| 2417705 | NIEVES RIOS,HILCA L | Address on File | | | | | | |
| 2362865 | NIEVES RIOS,JOSE M | Address on File | | | | | | |
| 2420472 | NIEVES RIVAS,MARGARITA | Address on File | | | | | | |
| 2302190 | Nieves Rivera Alvarez | Address on File | | | | | | |
| 2529581 | Nieves Rivera Gladys | Address on File | | | | | | |
| 2420083 | NIEVES RIVERA,DAMACIA E | Address on File | | | | | | |
| 2407453 | NIEVES RIVERA,ELBA | Address on File | | | | | | |
| 2417473 | NIEVES RIVERA,EVETTE | Address on File | | | | | | |
| 2367066 | NIEVES RIVERA,GLORIMAR | Address on File | | | | | | |
| 2417545 | NIEVES RIVERA,JANET | Address on File | | | | | | |
| 2416288 | NIEVES RIVERA,JOSE D | Address on File | | | | | | |
| 2401138 | NIEVES RIVERA,LILLIAM I | Address on File | | | | | | |
| 2402757 | NIEVES RIVERA,MARGARITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2419319 | NIEVES RIVERA,NOEMI | Address on File | | | | | | |
| 2401769 | NIEVES RIVERA,OLGA | Address on File | | | | | | |
| 2418540 | NIEVES RIVERA,PEDRO J | Address on File | | | | | | |
| 2359535 | NIEVES RIVERA,RAMON | Address on File | | | | | | |
| 2402428 | NIEVES RIVERA,RUTH M | Address on File | | | | | | |
| 2365930 | NIEVES RIVERA,VILMA E | Address on File | | | | | | |
| 2409854 | NIEVES ROBLES,EVELYN | Address on File | | | | | | |
| 2365394 | NIEVES ROBLES,MELVYN | Address on File | | | | | | |
| 2338133 | Nieves Rodriguez Garcia | Address on File | | | | | | |
| 2529679 | Nieves Rodriguez Juana M | Address on File | | | | | | |
| 2322919 | Nieves Rodriguez Sabater | Address on File | | | | | | |
| 2351914 | NIEVES RODRIGUEZ,ANA N | Address on File | | | | | | |
| 2411657 | NIEVES RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2352817 | NIEVES RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2407754 | NIEVES RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2355419 | NIEVES RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2370081 | NIEVES RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2351714 | NIEVES RODRIGUEZ,ISRAEL | Address on File | | | | | | |
| 2363168 | NIEVES RODRIGUEZ,JORGE H | Address on File | | | | | | |
| 2349814 | NIEVES RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2404846 | NIEVES RODRIGUEZ,PEDRO | Address on File | | | | | | |
| 2361810 | NIEVES ROJAS,BOLIVAR | Address on File | | | | | | |
| 2362188 | NIEVES ROJAS,FLOR M | Address on File | | | | | | |
| 2414177 | NIEVES ROJAS,NILDA E | Address on File | | | | | | |
| 2419570 | NIEVES ROJAS,ROSA M | Address on File | | | | | | |
| 2412932 | NIEVES ROLDAN,JUANA | Address on File | | | | | | |
| 2358852 | NIEVES ROLON,WILFREDO | Address on File | | | | | | |
| 2403524 | NIEVES ROMAN,IRMA E | Address on File | | | | | | |
| 2406178 | NIEVES ROMAN,LUIS R | Address on File | | | | | | |
| 2408529 | NIEVES ROMAN,LUZ I | Address on File | | | | | | |
| 2353934 | NIEVES ROMAN,MARY | Address on File | | | | | | |
| 2407906 | NIEVES ROMAN,MIRIAM | Address on File | | | | | | |
| 2407687 | NIEVES ROMAN,WILFREDO | Address on File | | | | | | |
| 2403719 | NIEVES ROMAN,ZAIDA M | Address on File | | | | | | |
| 2401530 | NIEVES ROSA,DANIEL | Address on File | | | | | | |
| 2262966 | Nieves Rosado Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349504 | NIEVES ROSADO,FRANCISCO | Address on File | | | | | | |
| 2411214 | NIEVES ROSARIO,ALFREDO | Address on File | | | | | | |
| 2357424 | NIEVES ROSARIO,AMBROSIO | Address on File | | | | | | |
| 2353508 | NIEVES ROSARIO,AUREA | Address on File | | | | | | |
| 2404828 | NIEVES ROSARIO,ESMERALDA | Address on File | | | | | | |
| 2363675 | NIEVES ROSARIO,ILUMINADA | Address on File | | | | | | |
| 2407648 | NIEVES ROSARIO,LETICIA | Address on File | | | | | | |
| 2367252 | NIEVES RUIZ,GLADYS | Address on File | | | | | | |
| 2523445 | Nieves Sanabria Carlos | Address on File | | | | | | |
| 2414642 | NIEVES SANCHEZ,BLANCA | Address on File | | | | | | |
| 2368673 | NIEVES SANCHEZ,LUZ C | Address on File | | | | | | |
| 2359269 | NIEVES SANCHEZ,LUZ M | Address on File | | | | | | |
| 2368976 | NIEVES SANCHEZ,SONIA | Address on File | | | | | | |
| 2414434 | NIEVES SANTIAGO,ALICIA | Address on File | | | | | | |
| 2357189 | NIEVES SANTIAGO,CARLOS H | Address on File | | | | | | |
| 2407867 | NIEVES SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2409201 | NIEVES SANTIAGO,EVELYN | Address on File | | | | | | |
| 2365028 | NIEVES SANTIAGO,MARY J | Address on File | | | | | | |
| 2565009 | Nieves Santos Luis R | Address on File | | | | | | |
| 2413587 | NIEVES SANTOS,ALBA N | Address on File | | | | | | |
| 2360136 | NIEVES SANTOS,CARMEN | Address on File | | | | | | |
| 2349324 | NIEVES SEDA,ENID L | Address on File | | | | | | |
| 2351101 | NIEVES SERRANO,ANA CELIA | Address on File | | | | | | |
| 2410544 | NIEVES SERRANO,CYNTHIA | Address on File | | | | | | |
| 2355227 | NIEVES SERRANO,NESTOR A | Address on File | | | | | | |
| 2284556 | Nieves Soto Reyes | Address on File | | | | | | |
| 2408360 | NIEVES SOTO,ADALBERTO | Address on File | | | | | | |
| 2403901 | NIEVES SOTO,EDWIN | Address on File | | | | | | |
| 2404363 | NIEVES SOTO,WILFREDO | Address on File | | | | | | |
| 2367685 | NIEVES SOTOMAYOR,SONIA | Address on File | | | | | | |
| 2359312 | NIEVES TORRES,CARMEN L | Address on File | | | | | | |
| 2410564 | NIEVES TORRES,ELIZABETH | Address on File | | | | | | |
| 2415452 | NIEVES TORRES,EMILIO | Address on File | | | | | | |
| 2411762 | NIEVES TORRES,ESTHER | Address on File | | | | | | |
| 2401813 | NIEVES TORRES,JUANITA | Address on File | | | | | | |
| 2406729 | NIEVES TORRES,RAFAELA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352587 | NIEVES TORRES,RICARTE | Address on File | | | | | | |
| 2400666 | NIEVES TORRES,SYLVIA V | Address on File | | | | | | |
| 2414320 | NIEVES TORRES,VICTORIA | Address on File | | | | | | |
| 2321001 | Nieves Troche Lozada | Address on File | | | | | | |
| 2358062 | NIEVES VALLE,ANGEL L | Address on File | | | | | | |
| 2353518 | NIEVES VALLE,GLADYS | Address on File | | | | | | |
| 2422970 | NIEVES VALLE,SERGIO | Address on File | | | | | | |
| 2544652 | Nieves Vargas Diosa Enilda | Address on File | | | | | | |
| 2402598 | NIEVES VARGAS,IRIS M | Address on File | | | | | | |
| 2416729 | NIEVES VARGAS,ISABEL | Address on File | | | | | | |
| 2530462 | Nieves Vazquez Edwin | Address on File | | | | | | |
| 2352631 | NIEVES VAZQUEZ,AIDELISA | Address on File | | | | | | |
| 2414194 | NIEVES VAZQUEZ,ALMA | Address on File | | | | | | |
| 2354840 | NIEVES VAZQUEZ,CARLOS A | Address on File | | | | | | |
| 2409822 | NIEVES VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2419863 | NIEVES VAZQUEZ,IRAIDA | Address on File | | | | | | |
| 2370539 | NIEVES VAZQUEZ,IVYS E | Address on File | | | | | | |
| 2411964 | NIEVES VAZQUEZ,NYDIA | Address on File | | | | | | |
| 2411042 | NIEVES VAZQUEZ,PEDRO | Address on File | | | | | | |
| 2368470 | NIEVES VAZQUEZ,RAMON L | Address on File | | | | | | |
| 2422210 | NIEVES VAZQUEZ,VILMA S | Address on File | | | | | | |
| 2366934 | NIEVES VEGA,NYDIA E | Address on File | | | | | | |
| 2414693 | NIEVES VELAZCO,AIDA | Address on File | | | | | | |
| 2419428 | NIEVES VELAZQUEZ,JERSON L | Address on File | | | | | | |
| 2352218 | NIEVES VELEZ,GLORIA E | Address on File | | | | | | |
| 2359731 | NIEVES VELEZ,ISRAEL | Address on File | | | | | | |
| 2422304 | NIEVES VELEZ,JUDITH | Address on File | | | | | | |
| 2422021 | NIEVES VELEZ,LUZ N | Address on File | | | | | | |
| 2432972 | Nieves Vera Carlos | Address on File | | | | | | |
| 2416091 | NIEVES VIDAL,OLGA | Address on File | | | | | | |
| 2409827 | Nieves VIERA,MATILDE | Address on File | | | | | | |
| 2460746 | Nieves Viruet Torres | Address on File | | | | | | |
| 2360254 | NIEVES,MARIA DE LA C | Address on File | | | | | | |
| 2349055 | NIEVES,RAMONA | Address on File | | | | | | |
| 2515188 | Nifda M. Baez Batista | Address on File | | | | | | |
| 2306709 | Nigdia H H Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338457 | Nigdia H Rodriguez Rivera | Address on File | | | | | | |
| 2478311 | NIGEIRY O MONTALVO GONZALEZ | Address on File | | | | | | |
| 2473348 | NIGSA I SANABRIA GARCIA | Address on File | | | | | | |
| 2471667 | NIKE R RIVERA MORALES | Address on File | | | | | | |
| 2331387 | Nikima Ledee Bazan | Address on File | | | | | | |
| 2540610 | Nikky M Diaz Centeno | Address on File | | | | | | |
| 2485252 | NIKOLE  VELOZ IRIZARRY | Address on File | | | | | | |
| 2518013 | Niksaly Parrilla Berrios | Address on File | | | | | | |
| 2476941 | NILBA M ROMAN RIVERA | Address on File | | | | | | |
| 2452863 | Nilber Medina Pesante | Address on File | | | | | | |
| 2493292 | NILBERTO  RIVERA SERRANO | Address on File | | | | | | |
| 2486588 | NILCA J DELGADO ARROYO | Address on File | | | | | | |
| 2298612 | Nilca Nater Figueroa | Address on File | | | | | | |
| 2292419 | Nilcza Vazquez Vicente | Address on File | | | | | | |
| 2280429 | Nild Jimenez Carrion | Address on File | | | | | | |
| 2499917 | NILDA  AGOSTO MEDINA | Address on File | | | | | | |
| 2487981 | NILDA  CONCEPCION DELGADO | Address on File | | | | | | |
| 2474937 | NILDA  CRUZ AVILES | Address on File | | | | | | |
| 2497789 | NILDA  DAVILA RIVERA | Address on File | | | | | | |
| 2492671 | NILDA  DELGADO RIOS | Address on File | | | | | | |
| 2482840 | NILDA  ESCOBAR GONZALEZ | Address on File | | | | | | |
| 2495220 | NILDA  FELICIANO GONZALEZ | Address on File | | | | | | |
| 2490811 | NILDA  GONZALEZ ROSARIO | Address on File | | | | | | |
| 2473740 | NILDA  LEBRON MORALES | Address on File | | | | | | |
| 2497876 | NILDA  LINARES RODRIGUEZ | Address on File | | | | | | |
| 2481845 | NILDA  LOPEZ CRUZ | Address on File | | | | | | |
| 2481924 | NILDA  LOPEZ ROBLES | Address on File | | | | | | |
| 2490298 | NILDA  LORENZO VERA | Address on File | | | | | | |
| 2502607 | NILDA  NIEVES LOPEZ | Address on File | | | | | | |
| 2498049 | NILDA  RAMOS ALEJANDRO | Address on File | | | | | | |
| 2479887 | NILDA  RIVERA DAVILA | Address on File | | | | | | |
| 2498217 | NILDA  RIVERA MORALES | Address on File | | | | | | |
| 2481467 | NILDA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2494172 | NILDA  RODRIGUEZ COLON | Address on File | | | | | | |
| 2500297 | NILDA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2493924 | NILDA  RODRIGUEZ NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475034 | NILDA  SANTAELLA SERRANO | Address on File | | | | | | |
| 2474105 | NILDA  SANTOS LOYO | Address on File | | | | | | |
| 2487013 | NILDA  SANTOS RODRIGUEZ | Address on File | | | | | | |
| 2499118 | NILDA  SOTO GONZALEZ | Address on File | | | | | | |
| 2499808 | NILDA  SUSTACHE GOMEZ | Address on File | | | | | | |
| 2485977 | NILDA  TORRES VELEZ | Address on File | | | | | | |
| 2487873 | NILDA  VILLANUEVA DIAZ | Address on File | | | | | | |
| 2294246 | Nilda A A Lopez Hernandez | Address on File | | | | | | |
| 2319495 | Nilda A A Martinez Santiago | Address on File | | | | | | |
| 2272875 | Nilda A A Santiago Ponce | Address on File | | | | | | |
| 2318257 | Nilda A A Torres Nilda | Address on File | | | | | | |
| 2444597 | Nilda A Agosto Maldonado | Address on File | | | | | | |
| 2341089 | Nilda A Cordero Lopez | Address on File | | | | | | |
| 2279259 | Nilda A Estela Ortega | Address on File | | | | | | |
| 2265645 | Nilda A Flores Masso | Address on File | | | | | | |
| 2340343 | Nilda A Gomez Lopez | Address on File | | | | | | |
| 2305930 | Nilda A Marcano Garcia | Address on File | | | | | | |
| 2495342 | NILDA A NIEVES OQUENDO | Address on File | | | | | | |
| 2314256 | Nilda A Oliveras Velez | Address on File | | | | | | |
| 2477511 | NILDA A PEREZ LUGO | Address on File | | | | | | |
| 2451950 | Nilda A Santana Morales | Address on File | | | | | | |
| 2295525 | Nilda Abreu Maldonado | Address on File | | | | | | |
| 2296392 | Nilda Acevedo Cintron | Address on File | | | | | | |
| 2302770 | Nilda Acevedo Feliciano | Address on File | | | | | | |
| 2333812 | Nilda Acevedo Vizcaya | Address on File | | | | | | |
| 2432720 | Nilda Adames Mu?lz | Address on File | | | | | | |
| 2319460 | Nilda Alba Feliciano | Address on File | | | | | | |
| 2384295 | Nilda Algarin Vargas | Address on File | | | | | | |
| 2330140 | Nilda Alicea Acevedo | Address on File | | | | | | |
| 2254141 | Nilda Alicea Hernandez | Address on File | | | | | | |
| 2292265 | Nilda Alicea Santiago | Address on File | | | | | | |
| 2297825 | Nilda Alvarez Torres | Address on File | | | | | | |
| 2296298 | Nilda Alverio Cintron | Address on File | | | | | | |
| 2382320 | Nilda Amador Perez | Address on File | | | | | | |
| 2339975 | Nilda Aponte Luciano | Address on File | | | | | | |
| 2468021 | Nilda Aponte Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264269 | Nilda Arroyo Rodriguez | Address on File | | | | | | |
| 2329318 | Nilda Arzola Rodriguez | Address on File | | | | | | |
| 2518272 | Nilda Aulet Rivera | Address on File | | | | | | |
| 2439747 | Nilda Avila Ortiz | Address on File | | | | | | |
| 2333084 | Nilda Ayala Cirino | Address on File | | | | | | |
| 2390557 | Nilda Ayala Ferreira | Address on File | | | | | | |
| 2397490 | Nilda Ayala Maldonado | Address on File | | | | | | |
| 2339777 | Nilda B Torres Torres | Address on File | | | | | | |
| 2525830 | Nilda Baez Cruz | Address on File | | | | | | |
| 2258564 | Nilda Ballester Rodriguez | Address on File | | | | | | |
| 2262026 | Nilda Barbosa Rodriguez | Address on File | | | | | | |
| 2332407 | Nilda Batista Rivera | Address on File | | | | | | |
| 2549862 | Nilda Becerril | Address on File | | | | | | |
| 2267577 | Nilda Benitez Pizarro | Address on File | | | | | | |
| 2272109 | Nilda Berastain Munoz | Address on File | | | | | | |
| 2272383 | Nilda Bermudez Garay | Address on File | | | | | | |
| 2337546 | Nilda Bermudez Sanchez | Address on File | | | | | | |
| 2467192 | Nilda Bermudez Sanchez | Address on File | | | | | | |
| 2309587 | Nilda Berrios Colon | Address on File | | | | | | |
| 2272482 | Nilda Betancourt Alvarez | Address on File | | | | | | |
| 2563968 | Nilda Betancourt Padilla | Address on File | | | | | | |
| 2321178 | Nilda Birriel Rodriguez | Address on File | | | | | | |
| 2261348 | Nilda Bobe Feliciano | Address on File | | | | | | |
| 2312200 | Nilda Bravo Rivera | Address on File | | | | | | |
| 2442288 | Nilda Bruceles Merced | Address on File | | | | | | |
| 2276777 | Nilda Buffil Merle | Address on File | | | | | | |
| 2254889 | Nilda C C Gonzalez Arroyo | Address on File | | | | | | |
| 2260625 | Nilda C C Ortiz Lugo | Address on File | | | | | | |
| 2289382 | Nilda C Jimenez Rivera | Address on File | | | | | | |
| 2560432 | Nilda C Ortiz Rodriguez | Address on File | | | | | | |
| 2306750 | Nilda C Pardo Rodriguez | Address on File | | | | | | |
| 2336855 | Nilda C Ruiz Roa | Address on File | | | | | | |
| 2284999 | Nilda Cabassa Vega | Address on File | | | | | | |
| 2332122 | Nilda Cabello López | Address on File | | | | | | |
| 2255710 | Nilda Calderon Gonzalez | Address on File | | | | | | |
| 2260062 | Nilda Calderon Rey | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307478 | Nilda Caquias Castillo | Address on File | | | | | | |
| 2322521 | Nilda Caraballo Noriega | Address on File | | | | | | |
| 2272093 | Nilda Cardona Ubinas | Address on File | | | | | | |
| 2311826 | Nilda Cardona Valle | Address on File | | | | | | |
| 2380714 | Nilda Carrasquillo Bonilla | Address on File | | | | | | |
| 2429859 | Nilda Carrero Jusino | Address on File | | | | | | |
| 2526592 | Nilda Carrion Martinez | Address on File | | | | | | |
| 2510621 | Nilda Castellano Negron | Address on File | | | | | | |
| 2288655 | Nilda Castillo Martinez | Address on File | | | | | | |
| 2384799 | Nilda Castro Quinones | Address on File | | | | | | |
| 2315403 | Nilda Castro Robles | Address on File | | | | | | |
| 2291789 | Nilda Catala Serrano | Address on File | | | | | | |
| 2292451 | Nilda Cedeno Vargas | Address on File | | | | | | |
| 2280580 | Nilda Cheverez Marrero | Address on File | | | | | | |
| 2312323 | Nilda Cintron Rodriguez | Address on File | | | | | | |
| 2324809 | Nilda Claudio Stevens | Address on File | | | | | | |
| 2302873 | Nilda Collazo Rivera | Address on File | | | | | | |
| 2546495 | Nilda Colon | Address on File | | | | | | |
| 2331977 | Nilda Colon Ferrer | Address on File | | | | | | |
| 2312982 | Nilda Colon Monge | Address on File | | | | | | |
| 2525839 | Nilda Concepcion Collazo | Address on File | | | | | | |
| 2330180 | Nilda Concepcion Perez | Address on File | | | | | | |
| 2390588 | Nilda Concepcion Rodriguez | Address on File | | | | | | |
| 2300832 | Nilda Conde Chandry | Address on File | | | | | | |
| 2389783 | Nilda Cora George | Address on File | | | | | | |
| 2307238 | Nilda Cordero Garcia | Address on File | | | | | | |
| 2373692 | Nilda Cordero Parrilla | Address on File | | | | | | |
| 2298641 | Nilda Cordero Rodriguez | Address on File | | | | | | |
| 2550723 | Nilda Corez Narvaez | Address on File | | | | | | |
| 2463982 | Nilda Correa Birriel | Address on File | | | | | | |
| 2462807 | Nilda Correa Henriquez | Address on File | | | | | | |
| 2391240 | Nilda Cortes Diaz | Address on File | | | | | | |
| 2317189 | Nilda Cotto Marin | Address on File | | | | | | |
| 2289466 | Nilda Couto Occttaviani | Address on File | | | | | | |
| 2461153 | Nilda Crespo Mu?lz | Address on File | | | | | | |
| 2283596 | Nilda Cruz Array | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389015 | Nilda Cruz Cruz | Address on File | | | | | | |
| 2283912 | Nilda Cruz Leon | Address on File | | | | | | |
| 2385553 | Nilda Cruz Mendez | Address on File | | | | | | |
| 2304724 | Nilda Cruz Perez | Address on File | | | | | | |
| 2341166 | Nilda Cruz Reyes | Address on File | | | | | | |
| 2340978 | Nilda Cruz Rivera | Address on File | | | | | | |
| 2277937 | Nilda Cruz Russe | Address on File | | | | | | |
| 2336804 | Nilda Cruz Vega | Address on File | | | | | | |
| 2461673 | Nilda Cruz Villanueva | Address on File | | | | | | |
| 2394157 | Nilda Cuevas Quevedo | Address on File | | | | | | |
| 2375255 | Nilda D Alameda Mercado | Address on File | | | | | | |
| 2479938 | NILDA D GONZALEZ RIVERA | Address on File | | | | | | |
| 2317894 | Nilda D Mercado Cruz | Address on File | | | | | | |
| 2447462 | Nilda D Olavarria Franqui | Address on File | | | | | | |
| 2373124 | Nilda D Ortiz Alfaro | Address on File | | | | | | |
| 2378852 | Nilda D Perez Morales | Address on File | | | | | | |
| 2517175 | Nilda D Sanchez Santiago | Address on File | | | | | | |
| 2474216 | NILDA D SERRANO PEREZ | Address on File | | | | | | |
| 2550758 | Nilda D Vazquez Rosado | Address on File | | | | | | |
| 2280085 | Nilda D Vega Robles | Address on File | | | | | | |
| 2282857 | Nilda Davila Alvarez | Address on File | | | | | | |
| 2322764 | Nilda Davila Garcia | Address on File | | | | | | |
| 2254032 | Nilda Davila Troche | Address on File | | | | | | |
| 2294871 | Nilda De Leon Figueroa | Address on File | | | | | | |
| 2260537 | Nilda Delgado Guzman | Address on File | | | | | | |
| 2310838 | Nilda Devarie Pena | Address on File | | | | | | |
| 2272527 | Nilda Diaz Colon | Address on File | | | | | | |
| 2257861 | Nilda Diaz De Feliciano | Address on File | | | | | | |
| 2389445 | Nilda Diaz Gines | Address on File | | | | | | |
| 2286663 | Nilda Diaz Gonzalez | Address on File | | | | | | |
| 2538618 | Nilda Diaz Huertas | Address on File | | | | | | |
| 2276950 | Nilda Diaz Jesus | Address on File | | | | | | |
| 2347058 | Nilda Diaz Lebron | Address on File | | | | | | |
| 2286053 | Nilda Diaz Morales | Address on File | | | | | | |
| 2395826 | Nilda Diaz Rivera | Address on File | | | | | | |
| 2341712 | Nilda Diaz Virella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391502 | Nilda Dipini Nieves | Address on File | | | | | | |
| 2268839 | Nilda Domenech Manso | Address on File | | | | | | |
| 2399381 | Nilda Druet Perez | Address on File | | | | | | |
| 2492715 | NILDA E ALFONZO ZAMOT | Address on File | | | | | | |
| 2307970 | Nilda E Alicea Mendez | Address on File | | | | | | |
| 2308101 | Nilda E Aponte Sanchez | Address on File | | | | | | |
| 2429577 | Nilda E Blondet Navedo | Address on File | | | | | | |
| 2397638 | Nilda E Chevere Reyes | Address on File | | | | | | |
| 2291061 | Nilda E Cintron Cintron | Address on File | | | | | | |
| 2472961 | NILDA E COLLAZO SANTIAGO | Address on File | | | | | | |
| 2316449 | Nilda E Colon Molina | Address on File | | | | | | |
| 2297285 | Nilda E Diaz Martinez | Address on File | | | | | | |
| 2282822 | Nilda E E Caez Berrios | Address on File | | | | | | |
| 2385336 | Nilda E E Colon Santiago | Address on File | | | | | | |
| 2394090 | Nilda E E Cruz Maldonado | Address on File | | | | | | |
| 2278010 | Nilda E E Figueroa Echevarri | Address on File | | | | | | |
| 2297434 | Nilda E E Garcia Ruiz | Address on File | | | | | | |
| 2275989 | Nilda E E Garcia Vazquez | Address on File | | | | | | |
| 2270235 | Nilda E E Gonzalez Rodriguez | Address on File | | | | | | |
| 2317608 | Nilda E E Lopez Santiago | Address on File | | | | | | |
| 2271188 | Nilda E E Monroig Martinez | Address on File | | | | | | |
| 2394031 | Nilda E E Montalvo Pastoriza | Address on File | | | | | | |
| 2287745 | Nilda E E Rodriguez Lozada | Address on File | | | | | | |
| 2287354 | Nilda E E Roman Robles | Address on File | | | | | | |
| 2304798 | Nilda E E Sanchez Morales | Address on File | | | | | | |
| 2277501 | Nilda E E Santiago Duran | Address on File | | | | | | |
| 2295153 | Nilda E E Santiago Ortiz | Address on File | | | | | | |
| 2384309 | Nilda E E Trinidad Rivera | Address on File | | | | | | |
| 2271935 | Nilda E E Vega Serra | Address on File | | | | | | |
| 2496756 | NILDA E ECHEVARRIA MARTINEZ | Address on File | | | | | | |
| 2283670 | Nilda E Fuentes Sanchez | Address on File | | | | | | |
| 2534686 | Nilda E Hernandez Reyes | Address on File | | | | | | |
| 2473935 | NILDA E HERNANDEZ RIVERA | Address on File | | | | | | |
| 2426206 | Nilda E Hernandez Rodriguez | Address on File | | | | | | |
| 2472335 | NILDA E HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2312725 | Nilda E Jimenez Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342811 | Nilda E Lopez Rios | Address on File | | | | | | |
| 2328005 | Nilda E Lopez Santiago | Address on File | | | | | | |
| 2425073 | Nilda E Marrero Rodriguez | Address on File | | | | | | |
| 2429197 | Nilda E Mateo Rivera | Address on File | | | | | | |
| 2280110 | Nilda E Montalvo Lao | Address on File | | | | | | |
| 2427548 | Nilda E Morales Ayala | Address on File | | | | | | |
| 2504601 | NILDA E MORALES SANTOS | Address on File | | | | | | |
| 2452530 | Nilda E Olivero Monge | Address on File | | | | | | |
| 2314250 | Nilda E Ortega Rosario | Address on File | | | | | | |
| 2525021 | Nilda E Ortiz Burgos | Address on File | | | | | | |
| 2324124 | Nilda E Ortiz Maldonado | Address on File | | | | | | |
| 2432441 | Nilda E Padilla Barret | Address on File | | | | | | |
| 2395044 | Nilda E Perez Molina | Address on File | | | | | | |
| 2471423 | NILDA E PEREZ SANTIAGO | Address on File | | | | | | |
| 2461568 | Nilda E Perez Torres | Address on File | | | | | | |
| 2474965 | NILDA E PINTADO DIAZ | Address on File | | | | | | |
| 2431300 | Nilda E Ramos Vazquez | Address on File | | | | | | |
| 2476176 | NILDA E RIVERA GARCIA | Address on File | | | | | | |
| 2308633 | Nilda E Rivera Hernandez | Address on File | | | | | | |
| 2277881 | Nilda E Rivera Rios | Address on File | | | | | | |
| 2487911 | NILDA E ROBLES DE LEON | Address on File | | | | | | |
| 2384689 | Nilda E Rodriguez Alejandro | Address on File | | | | | | |
| 2335889 | Nilda E Rodriguez Lozada | Address on File | | | | | | |
| 2549650 | Nilda E Rodriguez Molina | Address on File | | | | | | |
| 2432786 | Nilda E Roman Diaz | Address on File | | | | | | |
| 2279485 | Nilda E Rosado Rodriguez | Address on File | | | | | | |
| 2306733 | Nilda E Rosas Quinones | Address on File | | | | | | |
| 2547552 | Nilda E Sanabria Varga | Address on File | | | | | | |
| 2559170 | Nilda E Santos Rivera | Address on File | | | | | | |
| 2566181 | Nilda E Serrano Torres | Address on File | | | | | | |
| 2306882 | Nilda E Soto Rivera | Address on File | | | | | | |
| 2388903 | Nilda E Toro Negron | Address on File | | | | | | |
| 2495674 | NILDA E TORRES RODRIGUEZ | Address on File | | | | | | |
| 2298085 | Nilda E Valiente Jesus | Address on File | | | | | | |
| 2532581 | Nilda E Zayas Ortiz | Address on File | | | | | | |
| 2448592 | Nilda Emmanuelli Mu\Iz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2340907 | Nilda Escobar Quinones | Address on File | | | | | | |
| 2311676 | Nilda Estronza Rodriguez | Address on File | | | | | | |
| 2300970 | Nilda F F Mendez Arce | Address on File | | | | | | |
| 2556188 | Nilda Falcon Oliveras | Address on File | | | | | | |
| 2449999 | Nilda Falcon Perez | Address on File | | | | | | |
| 2291196 | Nilda Febus Aponte | Address on File | | | | | | |
| 2326659 | Nilda Fernandez Cotto | Address on File | | | | | | |
| 2566359 | Nilda Ferre | Address on File | | | | | | |
| 2258415 | Nilda Figueroa Cosme | Address on File | | | | | | |
| 2427858 | Nilda Figueroa Marquez | Address on File | | | | | | |
| 2327599 | Nilda Figueroa Morales | Address on File | | | | | | |
| 2268165 | Nilda Figueroa Ramos | Address on File | | | | | | |
| 2322628 | Nilda Freytes Milan | Address on File | | | | | | |
| 2294793 | Nilda Fuentes Ortiz | Address on File | | | | | | |
| 2270359 | Nilda G Candelario Pina | Address on File | | | | | | |
| 2289306 | Nilda G G Pantoja Vazquez | Address on File | | | | | | |
| 2271344 | Nilda G G Santiago Davila | Address on File | | | | | | |
| 2439358 | Nilda G Negron Ortiz | Address on File | | | | | | |
| 2262740 | Nilda G Rivera Burgos | Address on File | | | | | | |
| 2301317 | Nilda Garcia Cancel | Address on File | | | | | | |
| 2329961 | Nilda Garcia Delgado | Address on File | | | | | | |
| 2461707 | Nilda Garcia Rivera | Address on File | | | | | | |
| 2295891 | Nilda Garcia Rodriguez | Address on File | | | | | | |
| 2378957 | Nilda Garcia Santana | Address on File | | | | | | |
| 2260437 | Nilda Gerena Ramos | Address on File | | | | | | |
| 2394537 | Nilda Gierbolini Guzman | Address on File | | | | | | |
| 2305098 | Nilda Girald Gonzalez | Address on File | | | | | | |
| 2337507 | Nilda Girona Rivera | Address on File | | | | | | |
| 2277363 | Nilda Gonzalez Agosto | Address on File | | | | | | |
| 2375252 | Nilda Gonzalez Agront | Address on File | | | | | | |
| 2382376 | Nilda Gonzalez Alvira | Address on File | | | | | | |
| 2330146 | Nilda Gonzalez Chaparro | Address on File | | | | | | |
| 2256722 | Nilda Gonzalez Cotto | Address on File | | | | | | |
| 2260242 | Nilda Gonzalez Cruz | Address on File | | | | | | |
| 2278601 | Nilda Gonzalez Gonzalez | Address on File | | | | | | |
| 2427472 | Nilda Gonzalez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330856 | Nilda Gonzalez Rodriguez | Address on File | | | | | | |
| 2311209 | Nilda Gonzalez Torres | Address on File | | | | | | |
| 2517009 | Nilda Gordillo Bernard | Address on File | | | | | | |
| 2290200 | Nilda Gutierrez Martinez | Address on File | | | | | | |
| 2326228 | Nilda Guzman Abreu | Address on File | | | | | | |
| 2314841 | Nilda Guzman Torres | Address on File | | | | | | |
| 2534342 | Nilda H Martinez | Address on File | | | | | | |
| 2380655 | Nilda H Rosa Irizarry | Address on File | | | | | | |
| 2336632 | Nilda Henriquez Cancel | Address on File | | | | | | |
| 2508562 | Nilda Hernandez Hernandez | Address on File | | | | | | |
| 2270703 | Nilda Hernandez Quinones | Address on File | | | | | | |
| 2264989 | Nilda Hernandez Suarez | Address on File | | | | | | |
| 2287397 | Nilda Hernandez Valle | Address on File | | | | | | |
| 2259164 | Nilda Hiraldo Rivera | Address on File | | | | | | |
| 2275467 | Nilda Hiraldo Rohena | Address on File | | | | | | |
| 2277706 | Nilda I Acevedo Pol | Address on File | | | | | | |
| 2442702 | Nilda I Almeda Rodriguez | Address on File | | | | | | |
| 2390144 | Nilda I Andujar Vargas | Address on File | | | | | | |
| 2524414 | Nilda I Aponte Diaz | Address on File | | | | | | |
| 2490962 | NILDA I AVILES CRUZ | Address on File | | | | | | |
| 2529075 | Nilda I Aviles Cruz | Address on File | | | | | | |
| 2487766 | NILDA I BAEZ CRUZ | Address on File | | | | | | |
| 2554367 | Nilda I Barreto Hernandez | Address on File | | | | | | |
| 2497869 | NILDA I BERMUDEZ NEGRON | Address on File | | | | | | |
| 2469649 | Nilda I Cases De Ayala | Address on File | | | | | | |
| 2427940 | Nilda I Colon Arocho | Address on File | | | | | | |
| 2283761 | Nilda I Colon Mandry | Address on File | | | | | | |
| 2526401 | Nilda I Cordero Roman | Address on File | | | | | | |
| 2477188 | NILDA I CRUZ SANCHEZ | Address on File | | | | | | |
| 2259799 | Nilda I Davila Collazo | Address on File | | | | | | |
| 2487719 | NILDA I DE JESUS GONZALEZ | Address on File | | | | | | |
| 2464577 | Nilda I Diaz Gonzalez | Address on File | | | | | | |
| 2464577 | NILDA I DIAZ GONZALEZ | Address on File | | | | | | |
| 2425455 | Nilda I Diaz Ramos | Address on File | | | | | | |
| 2291984 | Nilda I Fraguada Correa | Address on File | | | | | | |
| 2309961 | Nilda I Garcia Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462131 | Nilda I Garcia Garcia | Address on File | | | | | | |
| 2428852 | Nilda I Garcia Santiago | Address on File | | | | | | |
| 2497998 | NILDA I GONZALEZ CRESPO | Address on File | | | | | | |
| 2430185 | Nilda I Gonzalez Pabon | Address on File | | | | | | |
| 2300162 | Nilda I Gonzalez Torres | Address on File | | | | | | |
| 2376271 | Nilda I Gozalez Laguer | Address on File | | | | | | |
| 2473966 | NILDA I HERNANDEZ RIVERA | Address on File | | | | | | |
| 2281798 | Nilda I I Cruz Gomez | Address on File | | | | | | |
| 2305663 | Nilda I I Figueroa Ramos | Address on File | | | | | | |
| 2294544 | Nilda I I Hernandez Mendez | Address on File | | | | | | |
| 2303939 | Nilda I I Maisonet Rosario | Address on File | | | | | | |
| 2283773 | Nilda I I Martinez Velazquez | Address on File | | | | | | |
| 2318234 | Nilda I I Reyes Estrella | Address on File | | | | | | |
| 2300734 | Nilda I I Rodriguez Flecha | Address on File | | | | | | |
| 2257285 | Nilda I I Rodriguez Marti | Address on File | | | | | | |
| 2267017 | Nilda I I Ruiz Lugo | Address on File | | | | | | |
| 2526317 | Nilda I Laboy Santiago | Address on File | | | | | | |
| 2299143 | Nilda I Leyro Barbosa | Address on File | | | | | | |
| 2259796 | Nilda I Lopez Lopez | Address on File | | | | | | |
| 2466014 | Nilda I Lorenzo Vera | Address on File | | | | | | |
| 2280601 | Nilda I Lugo Gonzalez | Address on File | | | | | | |
| 2531957 | Nilda I Luhring Gonzalez | Address on File | | | | | | |
| 2346426 | Nilda I Marquez Romero | Address on File | | | | | | |
| 2384187 | Nilda I Matias Rivera | Address on File | | | | | | |
| 2457644 | Nilda I Melendez Rivera | Address on File | | | | | | |
| 2513627 | Nilda I Mustafa Lopez | Address on File | | | | | | |
| 2463682 | Nilda I Navarro Trinidad | Address on File | | | | | | |
| 2497247 | NILDA I NEGRON NEGRON | Address on File | | | | | | |
| 2529275 | Nilda I Perez Arocho | Address on File | | | | | | |
| 2264359 | Nilda I Pina Cruz | Address on File | | | | | | |
| 2441870 | Nilda I Ramirez Varela | Address on File | | | | | | |
| 2274361 | Nilda I Ramos Santiago | Address on File | | | | | | |
| 2310122 | Nilda I Ramos Soto | Address on File | | | | | | |
| 2498706 | NILDA I RIVERA ALEJANDRO | Address on File | | | | | | |
| 2493877 | NILDA I RIVERA COLON | Address on File | | | | | | |
| 2452883 | Nilda I Rivera Haddock | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347172 | Nilda I Rivera Maldonado | Address on File | | | | | | |
| 2334162 | Nilda I Rodriguez Andino | Address on File | | | | | | |
| 2435606 | Nilda I Rojas Marrero | Address on File | | | | | | |
| 2290027 | Nilda I Rolon Sanchez | Address on File | | | | | | |
| 2381926 | Nilda I Romero Medina | Address on File | | | | | | |
| 2432713 | Nilda I Roque Alicea | Address on File | | | | | | |
| 2398057 | Nilda I Rosario Andino | Address on File | | | | | | |
| 2345207 | Nilda I Rovira Oliveras | Address on File | | | | | | |
| 2281189 | Nilda I Santiago Aponte | Address on File | | | | | | |
| 2438283 | Nilda I Tejero Ortiz | Address on File | | | | | | |
| 2324081 | Nilda I Toro Perez | Address on File | | | | | | |
| 2371943 | Nilda I Torres Heredia | Address on File | | | | | | |
| 2257499 | Nilda I Vazquez Huertas | Address on File | | | | | | |
| 2306968 | Nilda I Vazquez Vazquez | Address on File | | | | | | |
| 2445749 | Nilda I Velez Reyes | Address on File | | | | | | |
| 2479029 | NILDA I VIDAL CLARILLO | Address on File | | | | | | |
| 2296608 | Nilda I Zayas Santiago | Address on File | | | | | | |
| 2289105 | Nilda I. I Mendez Rodriguez | Address on File | | | | | | |
| 2289278 | Nilda Irizarry Gonzalez | Address on File | | | | | | |
| 2288462 | Nilda Irizarry Pagan | Address on File | | | | | | |
| 2437342 | Nilda J Albino Velez | Address on File | | | | | | |
| 2313470 | Nilda J J Santiago Ayala | Address on File | | | | | | |
| 2445260 | Nilda J Lebron Morales | Address on File | | | | | | |
| 2564555 | Nilda J Lema Abreu | Address on File | | | | | | |
| 2467814 | Nilda J Orozco Perez | Address on File | | | | | | |
| 2465779 | Nilda J Rivera Calderon | Address on File | | | | | | |
| 2535530 | Nilda Jazmin Hodgson Diaz | Address on File | | | | | | |
| 2340094 | Nilda Jesus Serrano | Address on File | | | | | | |
| 2337499 | Nilda Jesus Tapia | Address on File | | | | | | |
| 2286867 | Nilda Kercado Santos | Address on File | | | | | | |
| 2460137 | Nilda L Alicea Arce | Address on File | | | | | | |
| 2382793 | Nilda L Alvarez Ayala | Address on File | | | | | | |
| 2346602 | Nilda L Alvarez Chico | Address on File | | | | | | |
| 2560550 | Nilda L Alvarez Rodriguez | Address on File | | | | | | |
| 2430781 | Nilda L Arroyo Estrada | Address on File | | | | | | |
| 2538730 | Nilda L Aviles Chinea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487909 | NILDA L BAERGA | Address on File | | | | | | |
| 2528202 | Nilda L Baerga | Address on File | | | | | | |
| 2321394 | Nilda L Betancourt Perez | Address on File | | | | | | |
| 2550520 | Nilda L Burgos Leon | Address on File | | | | | | |
| 2321039 | Nilda L Cortes Roman | Address on File | | | | | | |
| 2466465 | Nilda L Cosme Diaz | Address on File | | | | | | |
| 2344168 | Nilda L Cotto Soto | Address on File | | | | | | |
| 2293322 | Nilda L Cruz Lopez | Address on File | | | | | | |
| 2473250 | NILDA L CRUZ PEREZ | Address on File | | | | | | |
| 2264135 | Nilda L Cruz Santiago | Address on File | | | | | | |
| 2275773 | Nilda L Cuevas Hernandez | Address on File | | | | | | |
| 2484616 | NILDA L DAVILA GARCIA | Address on File | | | | | | |
| 2274928 | Nilda L Del Valle | Address on File | | | | | | |
| 2515094 | Nilda L Delgado Lugo | Address on File | | | | | | |
| 2347549 | Nilda L Esquilin Gomez | Address on File | | | | | | |
| 2338364 | Nilda L Filomeno Pagan | Address on File | | | | | | |
| 2376974 | Nilda L Fontanez Rivera | Address on File | | | | | | |
| 2314811 | Nilda L Irizarry Perez | Address on File | | | | | | |
| 2515373 | Nilda L Irizarry Rodriguez | Address on File | | | | | | |
| 2388964 | Nilda L Kuilan Gonzalez | Address on File | | | | | | |
| 2342290 | Nilda L Kuilan Nieves | Address on File | | | | | | |
| 2304790 | Nilda L L Cepero Sierra | Address on File | | | | | | |
| 2261357 | Nilda L L Cruz Pabon | Address on File | | | | | | |
| 2264260 | Nilda L L Medina Ortiz | Address on File | | | | | | |
| 2269485 | Nilda L L Mejias Yambo | Address on File | | | | | | |
| 2280249 | Nilda L L Mercado Camacho | Address on File | | | | | | |
| 2296068 | Nilda L L Negron Rosa | Address on File | | | | | | |
| 2264922 | Nilda L L Ortiz Gonzalez | Address on File | | | | | | |
| 2305110 | Nilda L L Perez Figueroa | Address on File | | | | | | |
| 2254421 | Nilda L L Ramirez Padin | Address on File | | | | | | |
| 2285165 | Nilda L L Rivera Sanchez | Address on File | | | | | | |
| 2269400 | Nilda L L Santana Munoz | Address on File | | | | | | |
| 2256805 | Nilda L L Santiago Calderon | Address on File | | | | | | |
| 2305206 | Nilda L L Santiago Rios | Address on File | | | | | | |
| 2566687 | Nilda L L Sepulveda Perez | Address on File | | | | | | |
| 2265945 | Nilda L L Sierra Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297008 | Nilda L L Soto Melendez | Address on File | | | | | | |
| 2304512 | Nilda L L Soto Torres | Address on File | | | | | | |
| 2281041 | Nilda L L Torres Ramos | Address on File | | | | | | |
| 2480940 | NILDA L LAPORTE MIRANDA | Address on File | | | | | | |
| 2374532 | Nilda L Lopez Rivera | Address on File | | | | | | |
| 2345298 | Nilda L Lozada Ortiz | Address on File | | | | | | |
| 2271898 | Nilda L Maldonado Rodriguez | Address on File | | | | | | |
| 2282273 | Nilda L Martinez Febus | Address on File | | | | | | |
| 2464341 | Nilda L Martinez Suarez | Address on File | | | | | | |
| 2477047 | NILDA L MEDINA ALVARADO | Address on File | | | | | | |
| 2321220 | Nilda L Mendez Gonzalez | Address on File | | | | | | |
| 2314457 | Nilda L Miranda Pagan | Address on File | | | | | | |
| 2278737 | Nilda L Morales Kuilan | Address on File | | | | | | |
| 2514228 | Nilda L Negron Rosario | Address on File | | | | | | |
| 2281469 | Nilda L Nieves Narvaez | Address on File | | | | | | |
| 2562844 | Nilda L Ocasio Matos | Address on File | | | | | | |
| 2465841 | Nilda L Pabon | Address on File | | | | | | |
| 2395672 | Nilda L Paler Cora | Address on File | | | | | | |
| 2464801 | Nilda L Pena Roldan | Address on File | | | | | | |
| 2486368 | NILDA L PEREZ GONZALEZ | Address on File | | | | | | |
| 2519617 | Nilda L Perez Torres | Address on File | | | | | | |
| 2293311 | Nilda L Ponce Toro | Address on File | | | | | | |
| 2337752 | Nilda L Quiles Delgado | Address on File | | | | | | |
| 2303853 | Nilda L R Luna Torres | Address on File | | | | | | |
| 2423948 | Nilda L Rivera Aviles | Address on File | | | | | | |
| 2376162 | Nilda L Rivera Velez | Address on File | | | | | | |
| 2255168 | Nilda L Rodriguez Camacho | Address on File | | | | | | |
| 2497851 | NILDA L RODRIGUEZ MASSAS | Address on File | | | | | | |
| 2494117 | NILDA L RODRIGUEZ QUINONES | Address on File | | | | | | |
| 2428617 | Nilda L Rodriguez Sierra | Address on File | | | | | | |
| 2567180 | NILDA L RODRIGUEZ SIERRA | Address on File | | | | | | |
| 2541990 | Nilda L Roque Maldonado | Address on File | | | | | | |
| 2452886 | Nilda L Rosa Burgos | Address on File | | | | | | |
| 2375780 | Nilda L Rosa Vera | Address on File | | | | | | |
| 2497749 | NILDA L ROSARIO GARCIA | Address on File | | | | | | |
| 2427338 | Nilda L Santaella Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423553 | Nilda L Santiago Mercado | Address on File | | | | | | |
| 2492222 | NILDA L SANTOS ARROYO | Address on File | | | | | | |
| 2308410 | Nilda L Serrano Sanchez | Address on File | | | | | | |
| 2372296 | Nilda L Velazquez Cardona | Address on File | | | | | | |
| 2542651 | Nilda L. Claudio Gonzalez | Address on File | | | | | | |
| 2447250 | Nilda Landron Marrero | Address on File | | | | | | |
| 2301453 | Nilda Lausell Olmedo | Address on File | | | | | | |
| 2310468 | Nilda Lazu Perez | Address on File | | | | | | |
| 2301835 | Nilda Lebron Garcia | Address on File | | | | | | |
| 2525992 | Nilda Lebron Reyes | Address on File | | | | | | |
| 2287248 | Nilda Leon Jesus | Address on File | | | | | | |
| 2316988 | Nilda Leon Sanchez | Address on File | | | | | | |
| 2286612 | Nilda Llanos Nieves | Address on File | | | | | | |
| 2538823 | Nilda Lojo Otero | Address on File | | | | | | |
| 2461951 | Nilda Lopez Acevedo | Address on File | | | | | | |
| 2286476 | Nilda Lopez Arroyo | Address on File | | | | | | |
| 2566624 | Nilda Lopez Hidalgo | Address on File | | | | | | |
| 2443327 | Nilda Lopez Lebron | Address on File | | | | | | |
| 2529374 | Nilda Lopez Marquez | Address on File | | | | | | |
| 2293768 | Nilda Lopez Martinez | Address on File | | | | | | |
| 2280920 | Nilda Lopez Morales | Address on File | | | | | | |
| 2314704 | Nilda Lopez Nieves | Address on File | | | | | | |
| 2548871 | Nilda Lopez Rivera | Address on File | | | | | | |
| 2383927 | Nilda Lopez Rosado | Address on File | | | | | | |
| 2538019 | Nilda Lpizarro Batista | Address on File | | | | | | |
| 2275746 | Nilda Luciano Franqui | Address on File | | | | | | |
| 2280040 | Nilda Lugo Gonzalez | Address on File | | | | | | |
| 2278987 | Nilda Lugo Pineiro | Address on File | | | | | | |
| 2380283 | Nilda M Ayala Reyes | Address on File | | | | | | |
| 2305289 | Nilda M Bermudez Gonzalez | Address on File | | | | | | |
| 2283637 | Nilda M Borges Padin | Address on File | | | | | | |
| 2378330 | Nilda M Burgos Rodriguez | Address on File | | | | | | |
| 2295724 | Nilda M Cabral Trinidad | Address on File | | | | | | |
| 2492054 | NILDA M COLON BONILLA | Address on File | | | | | | |
| 2480981 | NILDA M COLON RIVERA | Address on File | | | | | | |
| 2522133 | Nilda M Couvertier Lasen | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274989 | Nilda M Cruz Ayala | Address on File | | | | | | |
| 2289007 | Nilda M Cruz Figueroa | Address on File | | | | | | |
| 2504649 | NILDA M FUENTES LOPEZ | Address on File | | | | | | |
| 2444175 | Nilda M Gonzalez | Address on File | | | | | | |
| 2330450 | Nilda M Grueiro Lopez | Address on File | | | | | | |
| 2440368 | Nilda M Lopez Vazquez | Address on File | | | | | | |
| 2294687 | Nilda M Lorenzo Reyes | Address on File | | | | | | |
| 2290348 | Nilda M M Aponte Morales | Address on File | | | | | | |
| 2305339 | Nilda M M Celorio Burgos | Address on File | | | | | | |
| 2305760 | Nilda M M Gonzalez Diaz | Address on File | | | | | | |
| 2261263 | Nilda M M Lopez Lebron | Address on File | | | | | | |
| 2296962 | Nilda M M Padilla Torres | Address on File | | | | | | |
| 2283950 | Nilda M M Serrano Rivera | Address on File | | | | | | |
| 2267176 | Nilda M M Tirado Martinez | Address on File | | | | | | |
| 2304393 | Nilda M M Torres Torres | Address on File | | | | | | |
| 2462318 | Nilda M Marcano Santiago | Address on File | | | | | | |
| 2287031 | Nilda M Marquez Concepcion | Address on File | | | | | | |
| 2494054 | NILDA M MARQUEZ CONCEPCION | Address on File | | | | | | |
| 2474922 | NILDA M MARRERO CRUZ | Address on File | | | | | | |
| 2325126 | Nilda M Marrero Martinez | Address on File | | | | | | |
| 2314563 | Nilda M Martinez Ramos | Address on File | | | | | | |
| 2563534 | Nilda M Megne Lopez | Address on File | | | | | | |
| 2325993 | Nilda M Mercado Sanchez | Address on File | | | | | | |
| 2538300 | Nilda M Mora Irizarry | Address on File | | | | | | |
| 2281787 | Nilda M Navedo Otero | Address on File | | | | | | |
| 2478690 | NILDA M NEGRON GARCIA | Address on File | | | | | | |
| 2259823 | Nilda M Negron Martinez | Address on File | | | | | | |
| 2486430 | NILDA M ORTIZ ORTIZ | Address on File | | | | | | |
| 2307793 | Nilda M Perez Acosta | Address on File | | | | | | |
| 2496341 | NILDA M PEREZ CASTELLANO | Address on File | | | | | | |
| 2379370 | Nilda M Ramos Cosme | Address on File | | | | | | |
| 2308171 | Nilda M Reyes Rivera | Address on File | | | | | | |
| 2542821 | Nilda M Rios Berrios | Address on File | | | | | | |
| 2425036 | Nilda M Rios Cardona | Address on File | | | | | | |
| 2437968 | Nilda M Rivera Barreto | Address on File | | | | | | |
| 2271891 | Nilda M Rivera Fontanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501071 | NILDA M RIVERA TORRUELLA | Address on File | | | | | | |
| 2334269 | Nilda M Robles Otero | Address on File | | | | | | |
| 2329680 | Nilda M Rosario Candelaria | Address on File | | | | | | |
| 2505310 | NILDA M ROSARIO PLANAS | Address on File | | | | | | |
| 2299957 | Nilda M Sambolin Vilella | Address on File | | | | | | |
| 2396813 | Nilda M Santiago Betancourt | Address on File | | | | | | |
| 2288782 | Nilda M Sepulveda Davila | Address on File | | | | | | |
| 2557780 | Nilda M Toro Echevarria | Address on File | | | | | | |
| 2391355 | Nilda M Velez Alicea | Address on File | | | | | | |
| 2502077 | NILDA M VELEZ ROSSNER | Address on File | | | | | | |
| 2467951 | Nilda M Verges Hernandez | Address on File | | | | | | |
| 2524687 | Nilda M. Burgos Gutierrez | Address on File | | | | | | |
| 2524192 | Nilda M. Jimenez Marrero | Address on File | | | | | | |
| 2277498 | Nilda M. Rios Martinez | Address on File | | | | | | |
| 2260146 | Nilda Machuca Garcia | Address on File | | | | | | |
| 2376309 | Nilda Maisonet Pellot | Address on File | | | | | | |
| 2304046 | Nilda Mangual Flores | Address on File | | | | | | |
| 2447550 | Nilda Marchany Morales | Address on File | | | | | | |
| 2305942 | Nilda Marquez Hernandez | Address on File | | | | | | |
| 2558529 | Nilda Marquez Martinez | Address on File | | | | | | |
| 2557321 | Nilda Marrero | Address on File | | | | | | |
| 2284616 | Nilda Marrero Morales | Address on File | | | | | | |
| 2301132 | Nilda Marrero Rodriguez | Address on File | | | | | | |
| 2467904 | Nilda Martinez James | Address on File | | | | | | |
| 2334845 | Nilda Martinez Linarez | Address on File | | | | | | |
| 2379357 | Nilda Martinez Lopez | Address on File | | | | | | |
| 2314585 | Nilda Martinez Ortiz | Address on File | | | | | | |
| 2328942 | Nilda Martinez Ramos | Address on File | | | | | | |
| 2278242 | Nilda Mateo Rivera | Address on File | | | | | | |
| 2509442 | Nilda Medina Acevedo | Address on File | | | | | | |
| 2437784 | Nilda Medina Torres | Address on File | | | | | | |
| 2386949 | Nilda Melendez Riquelme | Address on File | | | | | | |
| 2525450 | Nilda Melendez Rivera | Address on File | | | | | | |
| 2470647 | Nilda Mendez | Address on File | | | | | | |
| 2460418 | Nilda Mercado Paredes | Address on File | | | | | | |
| 2281649 | Nilda Mercado Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511461 | Nilda Mercado Torres | Address on File | | | | | | |
| 2254047 | Nilda Merced Vega | Address on File | | | | | | |
| 2284453 | Nilda Millan Figueroa | Address on File | | | | | | |
| 2374303 | Nilda Molina Nieves | Address on File | | | | | | |
| 2286135 | Nilda Molina Rosado | Address on File | | | | | | |
| 2439476 | Nilda Monta\Ez Vega | Address on File | | | | | | |
| 2281662 | Nilda Morales Ramos | Address on File | | | | | | |
| 2337557 | Nilda Morales Ramos | Address on File | | | | | | |
| 2388535 | Nilda Morales Rosado | Address on File | | | | | | |
| 2266849 | Nilda Morales Sanchez | Address on File | | | | | | |
| 2379738 | Nilda Moya Morales | Address on File | | | | | | |
| 2524293 | Nilda Moyette | Address on File | | | | | | |
| 2390598 | Nilda Muniz Negron | Address on File | | | | | | |
| 2333665 | Nilda Muñiz Ortiz | Address on File | | | | | | |
| 2377731 | Nilda Munoz Acosta | Address on File | | | | | | |
| 2429253 | Nilda N Alicea Medina | Address on File | | | | | | |
| 2332346 | Nilda N Armada Gonzalez | Address on File | | | | | | |
| 2386685 | Nilda N Colon Valentin | Address on File | | | | | | |
| 2505994 | NILDA N FELICIANO CORTES | Address on File | | | | | | |
| 2494125 | NILDA N LOPEZ MARQUEZ | Address on File | | | | | | |
| 2301476 | Nilda N N Armada Gonzalez | Address on File | | | | | | |
| 2290231 | Nilda N N Ramos Figueroa | Address on File | | | | | | |
| 2277105 | Nilda N N Rivas Burgos | Address on File | | | | | | |
| 2496087 | NILDA N RIOS FIGUEROA | Address on File | | | | | | |
| 2374875 | Nilda N Rios Figueroa | Address on File | | | | | | |
| 2432610 | Nilda N Rodriguez Acosta | Address on File | | | | | | |
| 2439599 | Nilda N Rodriguez Negron | Address on File | | | | | | |
| 2299124 | Nilda Navedo Torres | Address on File | | | | | | |
| 2262238 | Nilda Nazario Cruz | Address on File | | | | | | |
| 2451210 | Nilda Nazario Rivera | Address on File | | | | | | |
| 2319566 | Nilda Negron Cabrera | Address on File | | | | | | |
| 2393393 | Nilda Negron Rodriguez | Address on File | | | | | | |
| 2339449 | Nilda Nieves Hernandez | Address on File | | | | | | |
| 2326957 | Nilda Nunez Correa | Address on File | | | | | | |
| 2471863 | NILDA O LUCIANO JOURNET | Address on File | | | | | | |
| 2273388 | Nilda O O Rodriguez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2503933 | NILDA O RIVERA BALLESTER | Address on File | | | | | | |
| 2300784 | Nilda Oliveras Ortiz | Address on File | | | | | | |
| 2331090 | Nilda Oliveras Rosado | Address on File | | | | | | |
| 2347083 | Nilda Oquendo Bernabe | Address on File | | | | | | |
| 2443968 | Nilda Oquendo Gonzalez | Address on File | | | | | | |
| 2344620 | Nilda Orens Vazquez | Address on File | | | | | | |
| 2295408 | Nilda Ortega Maldonado | Address on File | | | | | | |
| 2271928 | Nilda Ortiz Cintron | Address on File | | | | | | |
| 2394387 | Nilda Ortiz Dividu | Address on File | | | | | | |
| 2258757 | Nilda Ortiz Hernandez | Address on File | | | | | | |
| 2313067 | Nilda Ortiz Lopez | Address on File | | | | | | |
| 2395512 | Nilda Ortiz Ortiz | Address on File | | | | | | |
| 2543792 | Nilda Ortiz Perez | Address on File | | | | | | |
| 2272966 | Nilda Ortiz Rivera | Address on File | | | | | | |
| 2300837 | Nilda Osorio Aponte | Address on File | | | | | | |
| 2270140 | Nilda Osorio Rodriguez | Address on File | | | | | | |
| 2258161 | Nilda P P Quinones Ramos | Address on File | | | | | | |
| 2284483 | Nilda P P Salcedo Barbosa | Address on File | | | | | | |
| 2329153 | Nilda Padilla Rodriguez | Address on File | | | | | | |
| 2316235 | Nilda Padilla Rolon | Address on File | | | | | | |
| 2303128 | Nilda Padilla Torres | Address on File | | | | | | |
| 2264048 | Nilda Pagan Martinez | Address on File | | | | | | |
| 2436128 | Nilda Pe?A Ortiz | Address on File | | | | | | |
| 2337520 | Nilda Pellot Igartua | Address on File | | | | | | |
| 2326484 | Nilda Pena Sanchez | Address on File | | | | | | |
| 2274165 | Nilda Perez Correa | Address on File | | | | | | |
| 2301631 | Nilda Perez Gabino | Address on File | | | | | | |
| 2423660 | Nilda Perez Gonzalez | Address on File | | | | | | |
| 2310249 | Nilda Perez Lugo | Address on File | | | | | | |
| 2373877 | Nilda Perez Rousset | Address on File | | | | | | |
| 2329672 | Nilda Piris Ocasio | Address on File | | | | | | |
| 2333772 | Nilda Pizarro Cepeda | Address on File | | | | | | |
| 2272986 | Nilda Plaza Rodriguez | Address on File | | | | | | |
| 2314053 | Nilda Prieto Ramos | Address on File | | | | | | |
| 2301832 | Nilda Pujols Sella | Address on File | | | | | | |
| 2394352 | Nilda Quinones Adorno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512385 | Nilda Quiñones Delgado | Address on File | | | | | | |
| 2389368 | Nilda Quinones Escalera | Address on File | | | | | | |
| 2330228 | Nilda Quinones Monroig | Address on File | | | | | | |
| 2304697 | Nilda Quinones Romero | Address on File | | | | | | |
| 2294915 | Nilda Quinones Tejada | Address on File | | | | | | |
| 2341602 | Nilda Quirindongo Martinez | Address on File | | | | | | |
| 2278750 | Nilda R Blanco Vargas | Address on File | | | | | | |
| 2488394 | NILDA R BURGOS ALVARADO | Address on File | | | | | | |
| 2278174 | Nilda R Camacho Arroyo | Address on File | | | | | | |
| 2379848 | Nilda R Cameron Miranda | Address on File | | | | | | |
| 2432325 | Nilda R Colon Otero | Address on File | | | | | | |
| 2320528 | Nilda R Cordero Garcia | Address on File | | | | | | |
| 2381979 | Nilda R De Jesus Pla | Address on File | | | | | | |
| 2477012 | NILDA R DIAZ O''NEILL | Address on File | | | | | | |
| 2474368 | NILDA R FALU FALU | Address on File | | | | | | |
| 2429852 | Nilda R Flores Borges | Address on File | | | | | | |
| 2482051 | NILDA R FLORES BORGES | Address on File | | | | | | |
| 2476791 | NILDA R GARCIA PASTOR | Address on File | | | | | | |
| 2374905 | Nilda R Jimenez Roldan | Address on File | | | | | | |
| 2307914 | Nilda R Lopez De Victoria | Address on File | | | | | | |
| 2383291 | Nilda R Marcano Cosme | Address on File | | | | | | |
| 2473780 | NILDA R MARTINEZ BARRETO | Address on File | | | | | | |
| 2290491 | Nilda R Miranda Sanchez | Address on File | | | | | | |
| 2323006 | Nilda R Molina Vazquez | Address on File | | | | | | |
| 2296714 | Nilda R Munoz Del | Address on File | | | | | | |
| 2532607 | Nilda R Negron Rosado | Address on File | | | | | | |
| 2526986 | Nilda R Otero Cardona | Address on File | | | | | | |
| 2278464 | Nilda R Perez Montalvo | Address on File | | | | | | |
| 2282362 | Nilda R R Cintron Ortiz | Address on File | | | | | | |
| 2287791 | Nilda R R Delgado Rivera | Address on File | | | | | | |
| 2279248 | Nilda R R Medina Lozada | Address on File | | | | | | |
| 2277240 | Nilda R R Montalvo Quinones | Address on File | | | | | | |
| 2319654 | Nilda R R Ortiz Santiago | Address on File | | | | | | |
| 2297062 | Nilda R R Perez Rios | Address on File | | | | | | |
| 2302684 | Nilda R R Plata Saez | Address on File | | | | | | |
| 2303735 | Nilda R R Ramos Velazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306761 | Nilda R R Rosado Cardona | Address on File | | | | | | |
| 2371811 | Nilda R Ramirez Ortiz | Address on File | | | | | | |
| 2292537 | Nilda R Rojas Hermina | Address on File | | | | | | |
| 2291525 | Nilda R Rosado Diaz | Address on File | | | | | | |
| 2441593 | Nilda R Santiago Hernandez | Address on File | | | | | | |
| 2439432 | Nilda R Vicente Amaro | Address on File | | | | | | |
| 2292825 | Nilda Ramirez De Vicente | Address on File | | | | | | |
| 2291399 | Nilda Ramirez Ramos | Address on File | | | | | | |
| 2395088 | Nilda Ramos Arzola | Address on File | | | | | | |
| 2509817 | Nilda Ramos Colon | Address on File | | | | | | |
| 2387091 | Nilda Ramos Correa | Address on File | | | | | | |
| 2294385 | Nilda Ramos Leduc | Address on File | | | | | | |
| 2271383 | Nilda Ramos Rivera | Address on File | | | | | | |
| 2292935 | Nilda Rios Colon | Address on File | | | | | | |
| 2302252 | Nilda Rios Hernandez | Address on File | | | | | | |
| 2311745 | Nilda Rios Quinonez | Address on File | | | | | | |
| 2309478 | Nilda Rios Rosario | Address on File | | | | | | |
| 2331067 | Nilda Rivas Burgos | Address on File | | | | | | |
| 2329642 | Nilda Rivera Arce | Address on File | | | | | | |
| 2306485 | Nilda Rivera Baerga | Address on File | | | | | | |
| 2294268 | Nilda Rivera Bruno | Address on File | | | | | | |
| 2298690 | Nilda Rivera Burgos | Address on File | | | | | | |
| 2565112 | Nilda Rivera Camacho | Address on File | | | | | | |
| 2302479 | Nilda Rivera Castro | Address on File | | | | | | |
| 2311001 | Nilda Rivera Cortes | Address on File | | | | | | |
| 2342656 | Nilda Rivera Cruz | Address on File | | | | | | |
| 2286640 | Nilda Rivera De Suro | Address on File | | | | | | |
| 2258899 | Nilda Rivera Garcia | Address on File | | | | | | |
| 2258261 | Nilda Rivera Lugo | Address on File | | | | | | |
| 2335492 | Nilda Rivera Martinez | Address on File | | | | | | |
| 2450159 | Nilda Rivera Mercado | Address on File | | | | | | |
| 2394436 | Nilda Rivera Morales | Address on File | | | | | | |
| 2285878 | Nilda Rivera Moreno | Address on File | | | | | | |
| 2338578 | Nilda Rivera Nunez | Address on File | | | | | | |
| 2327081 | Nilda Rivera Otero | Address on File | | | | | | |
| 2317753 | Nilda Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528763 | Nilda Rivera Rodriguez | Address on File | | | | | | |
| 2393317 | Nilda Rivera Roman | Address on File | | | | | | |
| 2299209 | Nilda Rivera Sanchez | Address on File | | | | | | |
| 2301398 | Nilda Rivera Santana | Address on File | | | | | | |
| 2469465 | Nilda Rivera Torres | Address on File | | | | | | |
| 2387388 | Nilda Rodriguez Alvarez | Address on File | | | | | | |
| 2334008 | Nilda Rodriguez Bernier | Address on File | | | | | | |
| 2289862 | Nilda Rodriguez Colon | Address on File | | | | | | |
| 2309650 | Nilda Rodriguez Colon | Address on File | | | | | | |
| 2278074 | Nilda Rodriguez Fernandez | Address on File | | | | | | |
| 2268752 | Nilda Rodriguez Fuentes | Address on File | | | | | | |
| 2303837 | Nilda Rodriguez Garcia | Address on File | | | | | | |
| 2328065 | Nilda Rodriguez Madera | Address on File | | | | | | |
| 2388902 | Nilda Rodriguez Martinez | Address on File | | | | | | |
| 2426007 | Nilda Rodriguez Martinez | Address on File | | | | | | |
| 2386841 | Nilda Rodriguez Melendez | Address on File | | | | | | |
| 2552541 | Nilda Rodriguez Mendez | Address on File | | | | | | |
| 2267549 | Nilda Rodriguez Montanez | Address on File | | | | | | |
| 2388008 | Nilda Rodriguez Principe | Address on File | | | | | | |
| 2396812 | Nilda Rodriguez Quinonez | Address on File | | | | | | |
| 2528297 | Nilda Rodriguez Rivera | Address on File | | | | | | |
| 2391525 | Nilda Rodriguez Rodriguez | Address on File | | | | | | |
| 2536519 | Nilda Rodriguez Rodriguez | Address on File | | | | | | |
| 2526608 | Nilda Rodriguez Santiago | Address on File | | | | | | |
| 2297164 | Nilda Rodriguez Serrano | Address on File | | | | | | |
| 2322602 | Nilda Rodriguez Sierra | Address on File | | | | | | |
| 2374417 | Nilda Rodriguez Soler | Address on File | | | | | | |
| 2313646 | Nilda Rodriguez Tirado | Address on File | | | | | | |
| 2525605 | Nilda Rodriguez Vega | Address on File | | | | | | |
| 2318832 | Nilda Rodriguez Vellon | Address on File | | | | | | |
| 2309483 | Nilda Roman Cruz | Address on File | | | | | | |
| 2329204 | Nilda Roman Delgado | Address on File | | | | | | |
| 2441260 | Nilda Roman Santiago | Address on File | | | | | | |
| 2431952 | Nilda Romero Andino | Address on File | | | | | | |
| 2335218 | Nilda Rondon Alicea | Address on File | | | | | | |
| 2461907 | Nilda Roque Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311520 | Nilda Rosa Colon | Address on File | | | | | | |
| 2461853 | Nilda Rosa Vazquez Nieves | Address on File | | | | | | |
| 2380591 | Nilda Rosado Mercado | Address on File | | | | | | |
| 2453714 | Nilda Rosado Vazquez | Address on File | | | | | | |
| 2390883 | Nilda Rosas Moreno | Address on File | | | | | | |
| 2295742 | Nilda Ruiz Ocasio | Address on File | | | | | | |
| 2541753 | Nilda Ruiz Rivera | Address on File | | | | | | |
| 2279255 | Nilda Ruiz Roa | Address on File | | | | | | |
| 2307692 | Nilda Ruiz Rosado | Address on File | | | | | | |
| 2455776 | Nilda Ruiz Ruiz | Address on File | | | | | | |
| 2339172 | Nilda Ruiz Sanchez | Address on File | | | | | | |
| 2392529 | Nilda S Encarnacion Campos | Address on File | | | | | | |
| 2500698 | NILDA S PEREZ FARIAS | Address on File | | | | | | |
| 2498525 | NILDA S SOTO BERRIOS | Address on File | | | | | | |
| 2451678 | Nilda S Torres Reyes | Address on File | | | | | | |
| 2470192 | Nilda Salabarria Serrano | Address on File | | | | | | |
| 2256780 | Nilda Saldana Sanchez | Address on File | | | | | | |
| 2566337 | Nilda Salgado | Address on File | | | | | | |
| 2300562 | Nilda Sanchez Colon | Address on File | | | | | | |
| 2307175 | Nilda Sanchez De Jesus | Address on File | | | | | | |
| 2261912 | Nilda Sanchez Quinones | Address on File | | | | | | |
| 2298672 | Nilda Sanchez Ruiz | Address on File | | | | | | |
| 2309564 | Nilda Sanchez Santos | Address on File | | | | | | |
| 2337621 | Nilda Santiago Fernandez | Address on File | | | | | | |
| 2306875 | Nilda Santiago Garcia | Address on File | | | | | | |
| 2260804 | Nilda Santiago Lazu | Address on File | | | | | | |
| 2311758 | Nilda Santiago Mateo | Address on File | | | | | | |
| 2564109 | Nilda Santiago Matos | Address on File | | | | | | |
| 2290406 | Nilda Santiago Medina | Address on File | | | | | | |
| 2384529 | Nilda Santiago Ortiz | Address on File | | | | | | |
| 2289631 | Nilda Santiago Rosa | Address on File | | | | | | |
| 2529060 | Nilda Santos Arroyo | Address on File | | | | | | |
| 2281246 | Nilda Santos Molina | Address on File | | | | | | |
| 2310867 | Nilda Santos Morales | Address on File | | | | | | |
| 2308092 | Nilda Santos Serrano | Address on File | | | | | | |
| 2340944 | Nilda Santos Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292742 | Nilda Sepulveda Navarro | Address on File | | | | | | |
| 2381644 | Nilda Serrano Velez | Address on File | | | | | | |
| 2462055 | Nilda Sierra De Otero | Address on File | | | | | | |
| 2382728 | Nilda Silva Vazquez | Address on File | | | | | | |
| 2439067 | Nilda Solis De Jesus | Address on File | | | | | | |
| 2272152 | Nilda Solis Morales | Address on File | | | | | | |
| 2334041 | Nilda Soto Alvarez | Address on File | | | | | | |
| 2541002 | Nilda Soto Alvarez | Address on File | | | | | | |
| 2255025 | Nilda Soto Febles | Address on File | | | | | | |
| 2328495 | Nilda Soto Gonzalez | Address on File | | | | | | |
| 2324592 | Nilda Soto Isaac | Address on File | | | | | | |
| 2325324 | Nilda Soto Mejias | Address on File | | | | | | |
| 2309498 | Nilda Soto Quiles | Address on File | | | | | | |
| 2340210 | Nilda Soto Torres | Address on File | | | | | | |
| 2373789 | Nilda Sotomayor Gonzalez | Address on File | | | | | | |
| 2299885 | Nilda Stricker Rosas | Address on File | | | | | | |
| 2286773 | Nilda Suarez Morales | Address on File | | | | | | |
| 2479286 | NILDA T ALEJANDRO IRIZARRY | Address on File | | | | | | |
| 2433183 | Nilda T Carrero Lopez | Address on File | | | | | | |
| 2315040 | Nilda T Figueroa Rivera | Address on File | | | | | | |
| 2452791 | Nilda T Maisonet Rivera | Address on File | | | | | | |
| 2302088 | Nilda T T Arcay Irizarry | Address on File | | | | | | |
| 2324821 | Nilda T T Barrios Ayala | Address on File | | | | | | |
| 2284670 | Nilda T T Cruz Diaz | Address on File | | | | | | |
| 2515322 | Nilda T. Davila Guzman | Address on File | | | | | | |
| 2271759 | Nilda Tabales Gomez | Address on File | | | | | | |
| 2319846 | Nilda Toro Rodriguez | Address on File | | | | | | |
| 2315970 | Nilda Torres Cruz | Address on File | | | | | | |
| 2299391 | Nilda Torres Maldonado | Address on File | | | | | | |
| 2338120 | Nilda Torres Medina | Address on File | | | | | | |
| 2259640 | Nilda Torres Rivera | Address on File | | | | | | |
| 2525399 | Nilda Torres Vargas | Address on File | | | | | | |
| 2301400 | Nilda Torres Vazquez | Address on File | | | | | | |
| 2325751 | Nilda Torres Vazquez | Address on File | | | | | | |
| 2317491 | Nilda Tosado Ross | Address on File | | | | | | |
| 2311459 | Nilda Trinidad Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503807 | NILDA V RIOS GOLDEROS | Address on File | | | | | | |
| 2289980 | Nilda Valentin Morales | Address on File | | | | | | |
| 2541063 | Nilda Valle Garcia | Address on File | | | | | | |
| 2322750 | Nilda Vargas Alvarez | Address on File | | | | | | |
| 2382524 | Nilda Vargas Rosa | Address on File | | | | | | |
| 2339562 | Nilda Vazquez Adorno | Address on File | | | | | | |
| 2272343 | Nilda Vazquez Carrasquillo | Address on File | | | | | | |
| 2293671 | Nilda Vazquez Sanchez | Address on File | | | | | | |
| 2270802 | Nilda Vega Jimenez | Address on File | | | | | | |
| 2335726 | Nilda Velazquez Lugo | Address on File | | | | | | |
| 2309199 | Nilda Velazquez Serrano | Address on File | | | | | | |
| 2274203 | Nilda Velez Gonzalez | Address on File | | | | | | |
| 2304060 | Nilda Velez Mendez | Address on File | | | | | | |
| 2326968 | Nilda Velez Rivera | Address on File | | | | | | |
| 2298119 | Nilda Velez Segarra | Address on File | | | | | | |
| 2330881 | Nilda Velez Soto | Address on File | | | | | | |
| 2330881 | Nilda Velez Soto | Address on File | | | | | | |
| 2431885 | Nilda Virella Rodriguez | Address on File | | | | | | |
| 2312523 | Nilda Vitali Rivera | Address on File | | | | | | |
| 2510747 | Nilda X Rosa Ortiz | Address on File | | | | | | |
| 2502000 | NILDA Y CARABALLO ALVAREZ | Address on File | | | | | | |
| 2472191 | NILDA Y GARCIA ALVAREZ | Address on File | | | | | | |
| 2287188 | Nilda Y Legrand Rivas | Address on File | | | | | | |
| 2372838 | Nilda Y Santiago Gonzalez | Address on File | | | | | | |
| 2287659 | Nilda Z Amaro | Address on File | | | | | | |
| 2443022 | Nilda Z Morales Vazquez | Address on File | | | | | | |
| 2474372 | NILDA Z PEREZ ROIS | Address on File | | | | | | |
| 2390953 | Nilda Zalduondo Gonzalez | Address on File | | | | | | |
| 2461712 | Nilda Zavala Rivera | Address on File | | | | | | |
| 2337289 | Nilda Zeno Velez | Address on File | | | | | | |
| 2484504 | NILDABEL  ACOSTA TORRES | Address on File | | | | | | |
| 2489727 | NILDAI I VELEZ LUCIANO | Address on File | | | | | | |
| 2504743 | NILDALIZ  RAMOS RUIZ | Address on File | | | | | | |
| 2442107 | Nildaliz Lebron Berrios | Address on File | | | | | | |
| 2503504 | NILDALY  ROSARIO VEGA | Address on File | | | | | | |
| 2513605 | Nildaly Rivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531904 | Nildamarie Diaz Hiraldo | Address on File | | | | | | |
| 2440683 | Nildanid Rivera Collazo | Address on File | | | | | | |
| 2372430 | Nilde Roman Ramos | Address on File | | | | | | |
| 2499457 | NILDELIZ  RUIZ SOTO | Address on File | | | | | | |
| 2510272 | Nilenid Aviles Mendoza | Address on File | | | | | | |
| 2522816 | Nilfrancis Texidor Pagan | Address on File | | | | | | |
| 2565653 | Nilia Aponte Dones | Address on File | | | | | | |
| 2480708 | NILIA E DIAZ RIOS | Address on File | | | | | | |
| 2294341 | Nilita Rivera Otero | Address on File | | | | | | |
| 2507092 | NILITZA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2557835 | Nilitza A Hernandez Otero | Address on File | | | | | | |
| 2496694 | NILKA  CAMACHO RIVERA | Address on File | | | | | | |
| 2481639 | NILKA  CINTRON ALVARADO | Address on File | | | | | | |
| 2503590 | NILKA  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2482872 | NILKA  LAMBERTY VALENTIN | Address on File | | | | | | |
| 2489307 | NILKA  PIZARRO SOLIS | Address on File | | | | | | |
| 2497192 | NILKA  ROSADO NIEVES | Address on File | | | | | | |
| 2304510 | Nilka A A Molina Gonzalez | Address on File | | | | | | |
| 2479677 | NILKA A TORRES FLORES | Address on File | | | | | | |
| 2392829 | Nilka Coradin Ruiz | Address on File | | | | | | |
| 2478075 | NILKA D CRUZ BERRIOS | Address on File | | | | | | |
| 2512733 | Nilka D Cruz Rivera | Address on File | | | | | | |
| 2555586 | Nilka E Chiclana Davila | Address on File | | | | | | |
| 2489680 | NILKA E CRUZ MARTINEZ | Address on File | | | | | | |
| 2450081 | Nilka E Valentin Colon | Address on File | | | | | | |
| 2276763 | Nilka I Flores Casiano | Address on File | | | | | | |
| 2503121 | NILKA I RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2517593 | Nilka I Torres Monta?Ez | Address on File | | | | | | |
| 2494319 | NILKA I VIERA GARCIA | Address on File | | | | | | |
| 2441806 | Nilka L Alvira Robles | Address on File | | | | | | |
| 2502990 | NILKA L COLON LOPEZ | Address on File | | | | | | |
| 2526685 | Nilka L Del Moral Burgos | Address on File | | | | | | |
| 2327262 | Nilka L Rosario Aquino | Address on File | | | | | | |
| 2428081 | Nilka M Alicea Rodriguez | Address on File | | | | | | |
| 2429899 | Nilka M Castro Pierluissi | Address on File | | | | | | |
| 2503501 | NILKA M CASTRO PIERLUISSI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427836 | Nilka M Domenech Manso | Address on File | | | | | | |
| 2536581 | Nilka M Figueroa | Address on File | | | | | | |
| 2514698 | Nilka M Gonzalez | Address on File | | | | | | |
| 2452776 | Nilka M Gonzalez Castillo | Address on File | | | | | | |
| 2526376 | Nilka M Millan Cruz | Address on File | | | | | | |
| 2509178 | Nilka Martinez Albaladejo | Address on File | | | | | | |
| 2534277 | Nilka Miglesias Ayala | Address on File | | | | | | |
| 2425056 | Nilka Pizarro Solis | Address on File | | | | | | |
| 2428831 | Nilka R Avila Ramirez | Address on File | | | | | | |
| 2483334 | NILKA R VARGAS NEGRON | Address on File | | | | | | |
| 2459530 | Nilka Vega Mercado | Address on File | | | | | | |
| 2483371 | NILKA Z MODESTO SANTIAGO | Address on File | | | | | | |
| 2447199 | Nilliam Aponte Marrero | Address on File | | | | | | |
| 2521000 | Nilliay Rodriguez Olivencia | Address on File | | | | | | |
| 2480983 | NILMA  COLON SANTIAGO | Address on File | | | | | | |
| 2474019 | NILMA  TORRES RIVERA | Address on File | | | | | | |
| 2479534 | NILMA A PEREZ DIAZ | Address on File | | | | | | |
| 2495813 | NILMA E RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2559112 | Nilma I Feliciano Diaz | Address on File | | | | | | |
| 2308310 | Nilma I Vega Rodriguez | Address on File | | | | | | |
| 2287117 | Nilma L Quiñones De Rivera | Address on File | | | | | | |
| 2560616 | Nilma Maldonado Colon | Address on File | | | | | | |
| 2322240 | Nilma Melendez Ramos | Address on File | | | | | | |
| 2273070 | Nilma Salamo Jimenez | Address on File | | | | | | |
| 2528017 | Nilma Torres Rivera | Address on File | | | | | | |
| 2309347 | Nilma Valentin Garcia | Address on File | | | | | | |
| 2345956 | Nilma Vazquez Quinones | Address on File | | | | | | |
| 2264467 | Nilma Velez Andujar | Address on File | | | | | | |
| 2519238 | Nilmaliz Y Ramos Colon | Address on File | | | | | | |
| 2484327 | NILMARA  RODRIGUEZ AYALA | Address on File | | | | | | |
| 2504127 | NILMARI  LOPEZ BONILLA | Address on File | | | | | | |
| 2556605 | Nilmari Irizarry Cruz | Address on File | | | | | | |
| 2485720 | NILMARIE  GONZALEZ TORRES | Address on File | | | | | | |
| 2484775 | NILMARIE  PEREZ MENDEZ | Address on File | | | | | | |
| 2483444 | NILMARIE  TRAVERSO PEREZ | Address on File | | | | | | |
| 2344751 | Nilmarie Burgos Salamo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2561077 | Nilmarie Cartagena Mejias | Address on File | | | | | | |
| 2512936 | Nilmarie Perez Gonzalez | Address on File | | | | | | |
| 2543574 | Nilmarie Torres Gonzalez | Address on File | | | | | | |
| 2482684 | NILMARIS  CRESPO LOPEZ | Address on File | | | | | | |
| 2504703 | NILMARIS  GONZALEZ SIERRA | Address on File | | | | | | |
| 2478177 | NILMARY  RAMOS DAVILA | Address on File | | | | | | |
| 2509491 | Nilmary Perez Cortes | Address on File | | | | | | |
| 2505301 | NILMERY M PEREZ CASTRODAD | Address on File | | | | | | |
| 2393035 | Nilo Garcia Colon | Address on File | | | | | | |
| 2276305 | Nilo Mieses Ducheny | Address on File | | | | | | |
| 2488332 | NILSA  ARCELAY CAMACHO | Address on File | | | | | | |
| 2483803 | NILSA  AVILES PEREZ | Address on File | | | | | | |
| 2477131 | NILSA  CASTRO GONZALEZ | Address on File | | | | | | |
| 2474016 | NILSA  COLON CARTAGENA | Address on File | | | | | | |
| 2471782 | NILSA  COLON MIRANDA | Address on File | | | | | | |
| 2495255 | NILSA  COLON SANTIAGO | Address on File | | | | | | |
| 2475086 | NILSA  CRUZ MATOS | Address on File | | | | | | |
| 2496371 | NILSA  DE JESUS ORTIZ | Address on File | | | | | | |
| 2502155 | NILSA  MARRERO RIVERA | Address on File | | | | | | |
| 2482012 | NILSA  MEDINA LEBRON | Address on File | | | | | | |
| 2495618 | NILSA  MELENDEZ GAUTHIER | Address on File | | | | | | |
| 2478885 | NILSA  MENDEZ CABAN | Address on File | | | | | | |
| 2506918 | NILSA  MENENDEZ BADILLO | Address on File | | | | | | |
| 2471999 | NILSA  ORTIZ MOLINA | Address on File | | | | | | |
| 2480115 | NILSA  PAGAN OTERO | Address on File | | | | | | |
| 2492283 | NILSA  PEREZ MATOS | Address on File | | | | | | |
| 2490621 | NILSA  QUINONES SANTIAGO | Address on File | | | | | | |
| 2497850 | NILSA  RAMOS APONTE | Address on File | | | | | | |
| 2475729 | NILSA  RIVERA RIVERA | Address on File | | | | | | |
| 2501484 | NILSA  RUIZ HERNANDEZ | Address on File | | | | | | |
| 2496328 | NILSA  RUIZ MENDOZA | Address on File | | | | | | |
| 2476513 | NILSA  TORRES ARROYO | Address on File | | | | | | |
| 2491514 | NILSA  TORRES BOUGAL | Address on File | | | | | | |
| 2497470 | NILSA  VALDES FELICIANO | Address on File | | | | | | |
| 2486413 | NILSA  VEGA SANABRIA | Address on File | | | | | | |
| 2307912 | Nilsa A Cabanillas Galiano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386322 | Nilsa A Colon Otero | Address on File | | | | | | |
| 2387516 | Nilsa A Diaz Serrano | Address on File | | | | | | |
| 2393063 | Nilsa A Gonzalez Lopez | Address on File | | | | | | |
| 2490156 | NILSA A GONZALEZ VALLE | Address on File | | | | | | |
| 2482397 | NILSA A HERNANDEZ RIVERA | Address on File | | | | | | |
| 2440194 | Nilsa A Jimenez Colon | Address on File | | | | | | |
| 2330882 | Nilsa A Lopez Guzman | Address on File | | | | | | |
| 2488314 | NILSA A SANCHEZ NIEVES | Address on File | | | | | | |
| 2430181 | Nilsa A Torres Guzman | Address on File | | | | | | |
| 2389558 | Nilsa A Vazquez Robles | Address on File | | | | | | |
| 2513387 | Nilsa A. Mercedes Marrero | Address on File | | | | | | |
| 2536432 | Nilsa Abraham Diaz | Address on File | | | | | | |
| 2438845 | Nilsa Abrahante Gonzalez | Address on File | | | | | | |
| 2318522 | Nilsa Agosto Baquero | Address on File | | | | | | |
| 2326810 | Nilsa Aleman Barreto | Address on File | | | | | | |
| 2340045 | Nilsa Alicea Carmona | Address on File | | | | | | |
| 2432220 | Nilsa Alverio Rodriguez | Address on File | | | | | | |
| 2399480 | Nilsa Aneses Loperena | Address on File | | | | | | |
| 2381032 | Nilsa Aponte Lopez | Address on File | | | | | | |
| 2443653 | Nilsa Aponte Sanchez | Address on File | | | | | | |
| 2309839 | Nilsa Araud Diaz | Address on File | | | | | | |
| 2291154 | Nilsa Arroyo Cruz | Address on File | | | | | | |
| 2299569 | Nilsa Avila Bidot | Address on File | | | | | | |
| 2392006 | Nilsa Aviles Gonzalez | Address on File | | | | | | |
| 2316889 | Nilsa Benejam Monroig | Address on File | | | | | | |
| 2460155 | Nilsa Bonilla Santos | Address on File | | | | | | |
| 2271555 | Nilsa Borrero Vazquez | Address on File | | | | | | |
| 2434803 | Nilsa Bou Fuentes | Address on File | | | | | | |
| 2527207 | Nilsa C Rosa Trinidad | Address on File | | | | | | |
| 2394890 | Nilsa Caballero Morales | Address on File | | | | | | |
| 2532322 | Nilsa Cabassa Jimenez | Address on File | | | | | | |
| 2511275 | Nilsa Calderon Olivero | Address on File | | | | | | |
| 2301588 | Nilsa Camacho Rodriguez | Address on File | | | | | | |
| 2424001 | Nilsa Camacho Santiago | Address on File | | | | | | |
| 2457295 | Nilsa Caraballo Denisa | Address on File | | | | | | |
| 2260031 | Nilsa Carrasquillo Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543982 | Nilsa Carrero Lorenzo | Address on File | | | | | | |
| 2465240 | Nilsa Castro Cruz | Address on File | | | | | | |
| 2536412 | Nilsa Castro De Leon | Address on File | | | | | | |
| 2275667 | Nilsa Castro Jesus | Address on File | | | | | | |
| 2327751 | Nilsa Cintron Sandoval | Address on File | | | | | | |
| 2392781 | Nilsa Cintron Torres | Address on File | | | | | | |
| 2300055 | Nilsa Colon Cartagena | Address on File | | | | | | |
| 2427272 | Nilsa Colon Padin | Address on File | | | | | | |
| 2339179 | Nilsa Colon Rivera | Address on File | | | | | | |
| 2547470 | Nilsa Corchado Qui?Ones | Address on File | | | | | | |
| 2380115 | Nilsa Corcino Maldonado | Address on File | | | | | | |
| 2531034 | Nilsa Cordero Montalvo | Address on File | | | | | | |
| 2266343 | Nilsa Correa Nieves | Address on File | | | | | | |
| 2399100 | Nilsa Cotto Ramos | Address on File | | | | | | |
| 2527456 | Nilsa Cruz Matos | Address on File | | | | | | |
| 2397110 | Nilsa Cruz Melendez | Address on File | | | | | | |
| 2311438 | Nilsa Cruz Morales | Address on File | | | | | | |
| 2381206 | Nilsa Cruz Perez | Address on File | | | | | | |
| 2390438 | Nilsa Cruz Rosado | Address on File | | | | | | |
| 2440511 | Nilsa D Lopez Pacheco | Address on File | | | | | | |
| 2480377 | NILSA D OTERO CORDERO | Address on File | | | | | | |
| 2427198 | Nilsa D Rentas Guzman | Address on File | | | | | | |
| 2567183 | NILSA D RENTAS GUZMAN | Address on File | | | | | | |
| 2543709 | Nilsa D. Loyo Alicea | Address on File | | | | | | |
| 2461782 | Nilsa De Jesus Melendez | Address on File | | | | | | |
| 2297338 | Nilsa Del Valle Rodriguez | Address on File | | | | | | |
| 2459117 | Nilsa Delgado Alejandro | Address on File | | | | | | |
| 2326400 | Nilsa Diaz Berrios | Address on File | | | | | | |
| 2326826 | Nilsa Diaz Jaime | Address on File | | | | | | |
| 2308241 | Nilsa Diaz Morales | Address on File | | | | | | |
| 2284826 | Nilsa Diaz Padilla | Address on File | | | | | | |
| 2526425 | Nilsa E Colon Del Valle | Address on File | | | | | | |
| 2514753 | Nilsa E Cruz Candelaria | Address on File | | | | | | |
| 2380836 | Nilsa E Cruz Martinez | Address on File | | | | | | |
| 2496480 | NILSA E CRUZ PEREZ | Address on File | | | | | | |
| 2527094 | Nilsa E Cuevas Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474468 | NILSA E DE LA CRUZ LOPEZ | Address on File | | | | | | |
| 2440832 | Nilsa E Diaz Alicea | Address on File | | | | | | |
| 2459022 | Nilsa E Diaz Rivera | Address on File | | | | | | |
| 2305718 | Nilsa E E Garcia Aloyo | Address on File | | | | | | |
| 2283685 | Nilsa E Feliciano Santiago | Address on File | | | | | | |
| 2489915 | NILSA E LQZADA CRUZ | Address on File | | | | | | |
| 2480153 | NILSA E MENDEZ ROSA | Address on File | | | | | | |
| 2377918 | Nilsa E Montijo Rodriguez | Address on File | | | | | | |
| 2459157 | Nilsa E Morales Espinel | Address on File | | | | | | |
| 2447332 | Nilsa E Mu-Oz Alvarez | Address on File | | | | | | |
| 2273493 | Nilsa E Ocasio Rosado | Address on File | | | | | | |
| 2374582 | Nilsa E Perez Roman | Address on File | | | | | | |
| 2439398 | Nilsa E Perez Torrado | Address on File | | | | | | |
| 2435346 | Nilsa E Quijano Ayuso | Address on File | | | | | | |
| 2448772 | Nilsa E Ramirez Velez | Address on File | | | | | | |
| 2499542 | NILSA E RIVERA COLAMER | Address on File | | | | | | |
| 2489580 | NILSA E RODRIGUEZ DE_JESUS | Address on File | | | | | | |
| 2502884 | NILSA E RODRIGUEZ MIELES | Address on File | | | | | | |
| 2481511 | NILSA E SANCHEZ ROSA | Address on File | | | | | | |
| 2441636 | Nilsa E Sierra Belardo | Address on File | | | | | | |
| 2277796 | Nilsa E Toledo Almodovar | Address on File | | | | | | |
| 2470619 | Nilsa E Toro Roldan | Address on File | | | | | | |
| 2282443 | Nilsa E Toyens Quintana | Address on File | | | | | | |
| 2382549 | Nilsa Emmanuelli Espada | Address on File | | | | | | |
| 2424481 | Nilsa Escalante Santos | Address on File | | | | | | |
| 2329336 | Nilsa Escalera Romero | Address on File | | | | | | |
| 2347215 | Nilsa Feliciano Ruiz | Address on File | | | | | | |
| 2441603 | Nilsa Fernandez Otero | Address on File | | | | | | |
| 2536450 | Nilsa Figueroa Burgos | Address on File | | | | | | |
| 2296816 | Nilsa Figueroa Garcia | Address on File | | | | | | |
| 2457805 | Nilsa Figueroa Garcia | Address on File | | | | | | |
| 2372319 | Nilsa Figueroa Martinez | Address on File | | | | | | |
| 2371771 | Nilsa Flores Diaz | Address on File | | | | | | |
| 2309058 | Nilsa Garcia Romero | Address on File | | | | | | |
| 2383640 | Nilsa Gonzalez Cruz | Address on File | | | | | | |
| 2509682 | Nilsa Gonzalez Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379926 | Nilsa Gonzalez Ortega | Address on File | | | | | | |
| 2256924 | Nilsa Gonzalez Rojas | Address on File | | | | | | |
| 2526409 | Nilsa Gonzalez Santiago | Address on File | | | | | | |
| 2274867 | Nilsa Gonzalez Vazquez | Address on File | | | | | | |
| 2539052 | Nilsa Gracia | Address on File | | | | | | |
| 2393649 | Nilsa Guilbe Plaza | Address on File | | | | | | |
| 2563833 | Nilsa H Morales Reyes | Address on File | | | | | | |
| 2443945 | Nilsa H Ortiz Troche | Address on File | | | | | | |
| 2439828 | Nilsa I Acosta Molina | Address on File | | | | | | |
| 2292195 | Nilsa I Acosta Vazquez | Address on File | | | | | | |
| 2499724 | NILSA I ACOSTA VAZQUEZ | Address on File | | | | | | |
| 2435009 | Nilsa I Alicea Massas | Address on File | | | | | | |
| 2398051 | Nilsa I Arocho Lopez | Address on File | | | | | | |
| 2442268 | Nilsa I Barreiro Machin | Address on File | | | | | | |
| 2374512 | Nilsa I Candelario Rosas | Address on File | | | | | | |
| 2550277 | Nilsa I Centeno Cedeno | Address on File | | | | | | |
| 2526902 | Nilsa I Cintron Otero | Address on File | | | | | | |
| 2490636 | NILSA I CINTRON RIOS | Address on File | | | | | | |
| 2431824 | Nilsa I Cintron Santiago | Address on File | | | | | | |
| 2398886 | Nilsa I Collazo Marin | Address on File | | | | | | |
| 2426895 | Nilsa I Colon Oyola | Address on File | | | | | | |
| 2325461 | Nilsa I Colon Santiago | Address on File | | | | | | |
| 2344486 | Nilsa I Correa Alvarez | Address on File | | | | | | |
| 2506972 | NILSA I CRUZ MERCADO | Address on File | | | | | | |
| 2484331 | NILSA I CUEVAS PINEIRO | Address on File | | | | | | |
| 2464745 | Nilsa I Curet Galindo | Address on File | | | | | | |
| 2494107 | NILSA I DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 2533226 | Nilsa I Deliz Hernandez | Address on File | | | | | | |
| 2291397 | Nilsa I Diaz Rivera | Address on File | | | | | | |
| 2498708 | NILSA I FLECHA ESPINOSA | Address on File | | | | | | |
| 2527811 | Nilsa I Flecha Espinosa | Address on File | | | | | | |
| 2276590 | Nilsa I Gandia Troche | Address on File | | | | | | |
| 2495619 | NILSA I GARCIA ROMERO | Address on File | | | | | | |
| 2445428 | Nilsa I Gonzalez Barriera | Address on File | | | | | | |
| 2280770 | Nilsa I Gonzalez Rodriguez | Address on File | | | | | | |
| 2321121 | Nilsa I Gonzalez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2433239 | Nilsa I Hernandez Olivieri | Address on File | | | | | | |
| 2335177 | Nilsa I Lacourt Valentin | Address on File | | | | | | |
| 2464861 | Nilsa I Lopez | Address on File | | | | | | |
| 2488648 | NILSA I MACHADO PEREZ | Address on File | | | | | | |
| 2554267 | Nilsa I Maldonado Gonzalez | Address on File | | | | | | |
| 2264234 | Nilsa I Mateo Colon | Address on File | | | | | | |
| 2495943 | NILSA I MIRANDA VAZQUEZ | Address on File | | | | | | |
| 2531240 | Nilsa I Morales Oca?A | Address on File | | | | | | |
| 2427859 | Nilsa I Morales Sanchez | Address on File | | | | | | |
| 2497926 | NILSA I MUNOZ MALDONADO | Address on File | | | | | | |
| 2562997 | Nilsa I Ojeda Ojeda | Address on File | | | | | | |
| 2509476 | Nilsa I Osorio Quinones | Address on File | | | | | | |
| 2435049 | Nilsa I Pacheco | Address on File | | | | | | |
| 2426715 | Nilsa I Padilla Perez | Address on File | | | | | | |
| 2430469 | Nilsa I Pagan Rivera | Address on File | | | | | | |
| 2430838 | Nilsa I Pellicier Lopez | Address on File | | | | | | |
| 2398163 | Nilsa I Perez Franceschini | Address on File | | | | | | |
| 2480867 | NILSA I PEREZ MARRERO | Address on File | | | | | | |
| 2495688 | NILSA I REYES MANSO | Address on File | | | | | | |
| 2482099 | NILSA I RIVAS ANDINO | Address on File | | | | | | |
| 2472890 | NILSA I RIVERA DOMINGUEZ | Address on File | | | | | | |
| 2447725 | Nilsa I Rodriguez Rodriguez | Address on File | | | | | | |
| 2536687 | Nilsa I Rosa Parrilla | Address on File | | | | | | |
| 2563670 | Nilsa I Rosario De Jesus | Address on File | | | | | | |
| 2499806 | NILSA I SANCHEZ GUZMAN | Address on File | | | | | | |
| 2342181 | Nilsa I Sanchez Lopez | Address on File | | | | | | |
| 2306804 | Nilsa I Sanchez Rodriguez | Address on File | | | | | | |
| 2474543 | NILSA I SANTIAGO BABILONIA | Address on File | | | | | | |
| 2320241 | Nilsa I Sierra Lin | Address on File | | | | | | |
| 2335114 | Nilsa I Soto Rodriguez | Address on File | | | | | | |
| 2470657 | Nilsa I Torres Sanchez | Address on File | | | | | | |
| 2481358 | NILSA I VARGAS TORRES | Address on File | | | | | | |
| 2328804 | Nilsa I Vazquez Lopez | Address on File | | | | | | |
| 2546865 | Nilsa I Velez Mu?Iz | Address on File | | | | | | |
| 2347295 | Nilsa I Villafane Vicenty | Address on File | | | | | | |
| 2346848 | Nilsa I Villanueva Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515747 | Nilsa I. Cardec Muuiz | Address on File | | | | | | |
| 2551461 | Nilsa I. Santiago Santiago | Address on File | | | | | | |
| 2535794 | Nilsa Irivera Robles | Address on File | | | | | | |
| 2307820 | Nilsa Irizarry Nu?Ez | Address on File | | | | | | |
| 2380611 | Nilsa Irizarry Toro | Address on File | | | | | | |
| 2457013 | Nilsa J Arzuaga Rivera | Address on File | | | | | | |
| 2436745 | Nilsa J Ayuso | Address on File | | | | | | |
| 2480411 | NILSA J BENERO ROSSY | Address on File | | | | | | |
| 2440928 | Nilsa J Diaz Velez | Address on File | | | | | | |
| 2257989 | Nilsa J J Gonzalez Perez | Address on File | | | | | | |
| 2436616 | Nilsa J Kuilan Collazo | Address on File | | | | | | |
| 2440850 | Nilsa J Vazquez Cintron | Address on File | | | | | | |
| 2513345 | Nilsa J. Rodriguez Rivera | Address on File | | | | | | |
| 2297512 | Nilsa Jualbe Delfaus | Address on File | | | | | | |
| 2386178 | Nilsa Juarbe Suarez | Address on File | | | | | | |
| 2423657 | Nilsa Jusino Ortiz | Address on File | | | | | | |
| 2332321 | Nilsa Justiniano Aponte | Address on File | | | | | | |
| 2343238 | Nilsa Justiniano Justinian | Address on File | | | | | | |
| 2534695 | Nilsa L Bermudez Ayala | Address on File | | | | | | |
| 2397171 | Nilsa L Fuentes Torres | Address on File | | | | | | |
| 2490727 | NILSA L RAMOS MONGE | Address on File | | | | | | |
| 2389198 | Nilsa L Rivera Pintado | Address on File | | | | | | |
| 2465931 | Nilsa Lacen Quinones | Address on File | | | | | | |
| 2399069 | Nilsa Lassalle Castro | Address on File | | | | | | |
| 2564017 | Nilsa Laureano Martinez | Address on File | | | | | | |
| 2290109 | Nilsa Lebron Pacheco | Address on File | | | | | | |
| 2261506 | Nilsa Lopez Quintana | Address on File | | | | | | |
| 2300097 | Nilsa Lourido Colon | Address on File | | | | | | |
| 2547189 | Nilsa Lugo Boria | Address on File | | | | | | |
| 2334610 | Nilsa Lugo Rodriguez | Address on File | | | | | | |
| 2327160 | Nilsa Lugo Rosado | Address on File | | | | | | |
| 2287644 | Nilsa Lugo Santiago | Address on File | | | | | | |
| 2312225 | Nilsa Lunas Rivera | Address on File | | | | | | |
| 2483132 | NILSA M ALVARADO TORRES | Address on File | | | | | | |
| 2502501 | NILSA M AQUINO GONZALEZ | Address on File | | | | | | |
| 2515111 | Nilsa M Ayala Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441277 | Nilsa M Caban Torres | Address on File | | | | | | |
| 2550279 | Nilsa M Cardona Garcia | Address on File | | | | | | |
| 2478222 | NILSA M CASTRO FIGUEROA | Address on File | | | | | | |
| 2373264 | Nilsa M Class Miranda | Address on File | | | | | | |
| 2378345 | Nilsa M Gonzalez Rivera | Address on File | | | | | | |
| 2447632 | Nilsa M Gracia Santiago | Address on File | | | | | | |
| 2372441 | Nilsa M Jusino Rodriguez | Address on File | | | | | | |
| 2480295 | NILSA M LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2318774 | Nilsa M M Arroyo Toro | Address on File | | | | | | |
| 2273982 | Nilsa M M Ferrer Reyes | Address on File | | | | | | |
| 2305782 | Nilsa M M Hernandez Rosario | Address on File | | | | | | |
| 2378284 | Nilsa M M Perez Perez | Address on File | | | | | | |
| 2431965 | Nilsa M Mnieves Hernandez | Address on File | | | | | | |
| 2456840 | Nilsa M Nazario Lopez | Address on File | | | | | | |
| 2504027 | NILSA M NIEVES BRIGNONI | Address on File | | | | | | |
| 2463035 | Nilsa M Padilla Melendez | Address on File | | | | | | |
| 2278832 | Nilsa M Parsi Ros | Address on File | | | | | | |
| 2462216 | Nilsa M Ramos Ortiz | Address on File | | | | | | |
| 2298152 | Nilsa M Rivera Fernandez | Address on File | | | | | | |
| 2487499 | NILSA M RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2259337 | Nilsa M Rosa Rivera | Address on File | | | | | | |
| 2546325 | Nilsa M Rubio Santana | Address on File | | | | | | |
| 2487055 | NILSA M SANCHEZ VIERA | Address on File | | | | | | |
| 2372399 | Nilsa M Velez Torres | Address on File | | | | | | |
| 2470357 | Nilsa Malave Gonzalez | Address on File | | | | | | |
| 2271431 | Nilsa Maldonado Rivera | Address on File | | | | | | |
| 2278564 | Nilsa Maldonado Roque | Address on File | | | | | | |
| 2541916 | Nilsa Marrero Cesareo | Address on File | | | | | | |
| 2271174 | Nilsa Marrero Martinez | Address on File | | | | | | |
| 2424262 | Nilsa Marrero Rodriguez | Address on File | | | | | | |
| 2293040 | Nilsa Martinez Alvarez | Address on File | | | | | | |
| 2312757 | Nilsa Martinez Calderon | Address on File | | | | | | |
| 2540960 | Nilsa Martinez De Torres | Address on File | | | | | | |
| 2292762 | Nilsa Martinez Diaz | Address on File | | | | | | |
| 2445175 | Nilsa Martinez Figueroa | Address on File | | | | | | |
| 2337898 | Nilsa Martinez Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376809 | Nilsa Martinez Santiago | Address on File | | | | | | |
| 2431177 | Nilsa Martir Rosa | Address on File | | | | | | |
| 2394037 | Nilsa Maysonet Rosa | Address on File | | | | | | |
| 2285565 | Nilsa Mejias Mejias | Address on File | | | | | | |
| 2342891 | Nilsa Mendez Cruz | Address on File | | | | | | |
| 2386374 | Nilsa Mendoza Chaparro | Address on File | | | | | | |
| 2449775 | Nilsa Mendoza Cruz | Address on File | | | | | | |
| 2525356 | Nilsa Mercado Guzman | Address on File | | | | | | |
| 2274913 | Nilsa Mercado Marty | Address on File | | | | | | |
| 2328346 | Nilsa Mercado Medina | Address on File | | | | | | |
| 2297617 | Nilsa Montalvan Rodriguez | Address on File | | | | | | |
| 2448317 | Nilsa Mora Muniz | Address on File | | | | | | |
| 2327709 | Nilsa Morales Caraballo | Address on File | | | | | | |
| 2281786 | Nilsa Muniz Orengo | Address on File | | | | | | |
| 2330293 | Nilsa Muniz Rodriguez | Address on File | | | | | | |
| 2448318 | Nilsa Munoz Justiniano | Address on File | | | | | | |
| 2397724 | Nilsa Muñoz Muñoz | Address on File | | | | | | |
| 2427808 | Nilsa N Caraballo Torres | Address on File | | | | | | |
| 2521080 | Nilsa N Melendez Otero | Address on File | | | | | | |
| 2277703 | Nilsa N N Gonzalez Rivera | Address on File | | | | | | |
| 2306876 | Nilsa N N Talavera Rodriguez | Address on File | | | | | | |
| 2291111 | NILSA N Ortiz Fontanez | Address on File | | | | | | |
| 2490590 | NILSA N PAGAN SANTIAGO | Address on File | | | | | | |
| 2497360 | NILSA N RIVERA FIGUEROA | Address on File | | | | | | |
| 2284578 | Nilsa N Rivera Morales | Address on File | | | | | | |
| 2424134 | Nilsa N Santiago Rios | Address on File | | | | | | |
| 2266839 | Nilsa Navarro Villanueva | Address on File | | | | | | |
| 2322266 | Nilsa Negron Rodriguez | Address on File | | | | | | |
| 2520178 | Nilsa Ni Concepcion | Address on File | | | | | | |
| 2529254 | Nilsa Nieves Gonzalez | Address on File | | | | | | |
| 2328889 | Nilsa Nieves Suarez | Address on File | | | | | | |
| 2427254 | Nilsa Nu?Ez Torres | Address on File | | | | | | |
| 2484916 | NILSA O DIAZ MATOS | Address on File | | | | | | |
| 2485867 | NILSA O LOPEZ GONZALEZ | Address on File | | | | | | |
| 2285222 | Nilsa Oliveras Borrero | Address on File | | | | | | |
| 2265265 | Nilsa Ortiz Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320112 | Nilsa Ortiz Flores | Address on File | | | | | | |
| 2309331 | Nilsa Otero Garcia | Address on File | | | | | | |
| 2428844 | Nilsa Pabon Gonzalez | Address on File | | | | | | |
| 2332456 | Nilsa Perez Espada | Address on File | | | | | | |
| 2542100 | Nilsa Perez Nazario | Address on File | | | | | | |
| 2518017 | Nilsa Pomales Martinez | Address on File | | | | | | |
| 2393930 | Nilsa Pratts Alfaro | Address on File | | | | | | |
| 2273904 | Nilsa Quiros Martinez | Address on File | | | | | | |
| 2255506 | Nilsa R R Guzman Diaz | Address on File | | | | | | |
| 2327037 | Nilsa Ramos Aponte | Address on File | | | | | | |
| 2382889 | Nilsa Ramos Valles | Address on File | | | | | | |
| 2335632 | Nilsa Ramos Vega | Address on File | | | | | | |
| 2465578 | Nilsa Reyes Burgos | Address on File | | | | | | |
| 2467433 | Nilsa Reyes Diaz | Address on File | | | | | | |
| 2319803 | Nilsa Rijos Castro | Address on File | | | | | | |
| 2310661 | Nilsa Rios Cruz | Address on File | | | | | | |
| 2346031 | Nilsa Rivera Caban | Address on File | | | | | | |
| 2331993 | Nilsa Rivera Calder | Address on File | | | | | | |
| 2394404 | Nilsa Rivera Cruz | Address on File | | | | | | |
| 2273842 | Nilsa Rivera Hernandez | Address on File | | | | | | |
| 2320084 | Nilsa Rivera Irizarry | Address on File | | | | | | |
| 2387783 | Nilsa Rivera Martinez | Address on File | | | | | | |
| 2340829 | Nilsa Rivera Melecio | Address on File | | | | | | |
| 2378095 | Nilsa Rivera Negron | Address on File | | | | | | |
| 2440620 | Nilsa Rivera Nieves | Address on File | | | | | | |
| 2549419 | Nilsa Rivera Ortiz | Address on File | | | | | | |
| 2331838 | Nilsa Rivera Pacheco | Address on File | | | | | | |
| 2379037 | Nilsa Rivera Pagan | Address on File | | | | | | |
| 2260231 | Nilsa Rivera Tirado | Address on File | | | | | | |
| 2257623 | Nilsa Rivera Torres | Address on File | | | | | | |
| 2452612 | Nilsa Rivera Torres | Address on File | | | | | | |
| 2555890 | Nilsa Rivera Vazquez | Address on File | | | | | | |
| 2381668 | Nilsa Rivera Vilanova | Address on File | | | | | | |
| 2268964 | Nilsa Rivera Villafane | Address on File | | | | | | |
| 2275650 | Nilsa Rodriguez Castro | Address on File | | | | | | |
| 2508797 | Nilsa Rodriguez Estrada | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2287279 | Nilsa Rodriguez Hermina | Address on File | | | | | | |
| 2256345 | Nilsa Rodriguez Ojeda | Address on File | | | | | | |
| 2295001 | Nilsa Rodriguez Torres | Address on File | | | | | | |
| 2430069 | Nilsa Rodriguez Torres | Address on File | | | | | | |
| 2313538 | Nilsa Ruiz Alfonso | Address on File | | | | | | |
| 2341748 | Nilsa Ruiz Cuebas | Address on File | | | | | | |
| 2430350 | Nilsa Sanchez Santiago | Address on File | | | | | | |
| 2373230 | Nilsa Santana Rosario | Address on File | | | | | | |
| 2537352 | Nilsa Santiago | Address on File | | | | | | |
| 2537399 | Nilsa Santiago | Address on File | | | | | | |
| 2338081 | Nilsa Santiago Ortiz | Address on File | | | | | | |
| 2526949 | Nilsa Santiago Resto | Address on File | | | | | | |
| 2259664 | Nilsa Santiago Sanchez | Address on File | | | | | | |
| 2529299 | Nilsa Serrano Oquendo | Address on File | | | | | | |
| 2333132 | Nilsa Silva Matos | Address on File | | | | | | |
| 2391743 | Nilsa Simounet Nieves | Address on File | | | | | | |
| 2335855 | Nilsa Soto Perez | Address on File | | | | | | |
| 2515670 | Nilsa Soto Ruiz | Address on File | | | | | | |
| 2395981 | Nilsa T Alvarez Rivera | Address on File | | | | | | |
| 2264040 | Nilsa Texidor Mangual | Address on File | | | | | | |
| 2280238 | Nilsa Tirado Muniz | Address on File | | | | | | |
| 2464803 | Nilsa Torres Arroyo | Address on File | | | | | | |
| 2434351 | Nilsa Torres Burgos | Address on File | | | | | | |
| 2329847 | Nilsa Torres Correa | Address on File | | | | | | |
| 2448221 | Nilsa Torres Montalvo | Address on File | | | | | | |
| 2389995 | Nilsa Torres Ramos | Address on File | | | | | | |
| 2537739 | Nilsa Torres Roman | Address on File | | | | | | |
| 2372654 | Nilsa V Alvarez Montalvo | Address on File | | | | | | |
| 2457304 | Nilsa V Lopez Matias | Address on File | | | | | | |
| 2433059 | Nilsa V Pabon | Address on File | | | | | | |
| 2531676 | Nilsa V Rivera Urbina | Address on File | | | | | | |
| 2305256 | Nilsa V V Alcazar Morales | Address on File | | | | | | |
| 2281548 | Nilsa Vargas Barbosa | Address on File | | | | | | |
| 2341494 | Nilsa Vazquez Rodriguez | Address on File | | | | | | |
| 2296591 | Nilsa Vega Colon | Address on File | | | | | | |
| 2347076 | Nilsa Vega Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2298084 | Nilsa Vega Ramirez | Address on File | | | | | | |
| 2432112 | Nilsa Velazquez Lozada | Address on File | | | | | | |
| 2264322 | Nilsa Velazquez Mendez | Address on File | | | | | | |
| 2385132 | Nilsa Velazquez Santiago | Address on File | | | | | | |
| 2508996 | Nilsa Velez Figueroa | Address on File | | | | | | |
| 2279673 | Nilsa Velez Gonzalez | Address on File | | | | | | |
| 2262564 | Nilsa Vendrel Gonzalez | Address on File | | | | | | |
| 2477166 | NILSA W ARROYO SANTONI | Address on File | | | | | | |
| 2474690 | NILSA W PEREZ IRIZARRY | Address on File | | | | | | |
| 2344729 | Nilsa W Quiles Gonzalez | Address on File | | | | | | |
| 2500928 | NILSA W QUINONES CRESPO | Address on File | | | | | | |
| 2551979 | Nilsa W. Qui?Ones Crespo | Address on File | | | | | | |
| 2432368 | Nilsa Y Colon Otero | Address on File | | | | | | |
| 2451335 | Nilsa Y Montero Santiago | Address on File | | | | | | |
| 2509169 | Nilsa Y Salgado Melendez | Address on File | | | | | | |
| 2487712 | NILSA Y TORRES GARCIA | Address on File | | | | | | |
| 2436251 | Nilsa Yambo Cruz | Address on File | | | | | | |
| 2432748 | Nilsa Z Jimenez Soto | Address on File | | | | | | |
| 2523808 | Nilsa Z. Gomez Jimenez | Address on File | | | | | | |
| 2501827 | NILSABEL  CACERES MORALES | Address on File | | | | | | |
| 2508937 | Nilsalies Adorno Medina | Address on File | | | | | | |
| 2543266 | Nilsaliz M Roman Santiago | Address on File | | | | | | |
| 2258927 | Nilsida Lagares Velazquez | Address on File | | | | | | |
| 2330134 | Nilson Alvarez Ruiz | Address on File | | | | | | |
| 2481751 | NILVA E GAVILLAN SANCHEZ | Address on File | | | | | | |
| 2342203 | Nilva Lopez Rosario | Address on File | | | | | | |
| 2476459 | NILVIA A LAUREANO MORALES | Address on File | | | | | | |
| 2302725 | Nilvia Cruz Negron | Address on File | | | | | | |
| 2565600 | Nilvia Hernandez Rodriguez | Address on File | | | | | | |
| 2377301 | Nilvia I Perez Rodriguez | Address on File | | | | | | |
| 2267487 | Nilvia L L Negron Crespo | Address on File | | | | | | |
| 2547474 | Nilvia L Medina Chico | Address on File | | | | | | |
| 2443585 | Nilvia Martinez Colon | Address on File | | | | | | |
| 2560425 | Nilvia Mayol Rentas | Address on File | | | | | | |
| 2561768 | Nilvia Rodriguez Rivera | Address on File | | | | | | |
| 2507181 | NILVIALIZ  DEL POZO AYALA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494033 | NILZA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2481732 | NILZA E MOJICA CRUZ | Address on File | | | | | | |
| 2488816 | NILZA E SOTOMAYOR RIOS | Address on File | | | | | | |
| 2285346 | Nilza I Cuevas Rosa | Address on File | | | | | | |
| 2469950 | Nilza I Fuentes Cintron | Address on File | | | | | | |
| 2528827 | Nilza I Velazquez Adorno | Address on File | | | | | | |
| 2551717 | Nilza Luna Berrios | Address on File | | | | | | |
| 2429540 | Nilza Montalvo Rodriguez | Address on File | | | | | | |
| 2294699 | Nilza Muniz Ramirez | Address on File | | | | | | |
| 2281741 | Nilza Quiñones Galarza | Address on File | | | | | | |
| 2543508 | Nilzaida Vale Mendez | Address on File | | | | | | |
| 2505376 | NIMARIS G BRUNO RIVERA | Address on File | | | | | | |
| 2270432 | Nimia Caballero Diaz | Address on File | | | | | | |
| 2332025 | Nimia Cancel Hernandez | Address on File | | | | | | |
| 2388668 | Nimia Claudio Rodriguez | Address on File | | | | | | |
| 2294648 | Nimia E E Negron Perez | Address on File | | | | | | |
| 2287805 | Nimia E E Rivera Rodriguez | Address on File | | | | | | |
| 2315717 | Nimia I I Toro Lopez | Address on File | | | | | | |
| 2320729 | Nimia I Rodriguez Rivera | Address on File | | | | | | |
| 2393281 | Nimia Loayza Jusino | Address on File | | | | | | |
| 2279897 | Nimia M Gomez Machin | Address on File | | | | | | |
| 2329721 | Nimia Melendez Rosado | Address on File | | | | | | |
| 2532251 | Nimia O Salabarria Belardo | Address on File | | | | | | |
| 2451034 | Nimia Ortiz Alicea | Address on File | | | | | | |
| 2286098 | Nimia Rodriguez Rodriguez | Address on File | | | | | | |
| 2396997 | Nimrod Nieves Hernandez | Address on File | | | | | | |
| 2546710 | Nimsi D Martinez Cotto | Address on File | | | | | | |
| 2408273 | NIN COLON,ELSA | Address on File | | | | | | |
| 2360113 | NIN TORRES,RAMON T | Address on File | | | | | | |
| 2496316 | NINA  BAELLO REY | Address on File | | | | | | |
| 2486004 | NINA  OTERO APONTE | Address on File | | | | | | |
| 2481107 | NINA  SABO CALDERIN | Address on File | | | | | | |
| 2389663 | Nina M Torres Zayas | Address on File | | | | | | |
| 2338631 | Nina Rheinfeldt Gluck | Address on File | | | | | | |
| 2531635 | Nina Rivera Ortiz | Address on File | | | | | | |
| 2481921 | NINETTE E GARCIA NEGRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537800 | Ninette Torres Baez | Address on File | | | | | | |
| 2437754 | Ninfa E Aquino | Address on File | | | | | | |
| 2486749 | NINIA  RIVERA MERCADO | Address on File | | | | | | |
| 2428210 | Ninive Luna Santiago | Address on File | | | | | | |
| 2389622 | Ninivel Melendez Perez | Address on File | | | | | | |
| 2374461 | Niniver Marrero Zayas | Address on File | | | | | | |
| 2545420 | Ninnette Alvarado Montalvo | Address on File | | | | | | |
| 2544647 | Nino Correa Filomeno | Address on File | | | | | | |
| 2508199 | Ninochka Ballester Vargas | Address on File | | | | | | |
| 2511535 | Ninoshka Concepcion Anguita | Address on File | | | | | | |
| 2518222 | Ninoshka G Picart Perez | Address on File | | | | | | |
| 2533520 | Ninoshka K Figueroa Morales | Address on File | | | | | | |
| 2566589 | Ninoshka Ramos Rivera | Address on File | | | | | | |
| 2492308 | NINOSHKA Y FLORES BONILLA | Address on File | | | | | | |
| 2500270 | NINOSKA  ORTIZ ORTIZ | Address on File | | | | | | |
| 2454413 | Ninoska Ni Sanchez | Address on File | | | | | | |
| 2508145 | Ninotcka Rodriguez Romero | Address on File | | | | | | |
| 2543522 | Niolani Delgado Ramos | Address on File | | | | | | |
| 2500968 | NIRA J FIGUEROA FERREIRA | Address on File | | | | | | |
| 2526370 | Nirelys E Lopez Vazquez | Address on File | | | | | | |
| 2502497 | NIRIA  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2466086 | Nirian Rivera Vegas | Address on File | | | | | | |
| 2254895 | Nirka A Munoz Loiz | Address on File | | | | | | |
| 2442969 | Nirka E Burgos Perez | Address on File | | | | | | |
| 2480455 | NIRMA  ORTIZ MANGUAL | Address on File | | | | | | |
| 2495228 | NIRMA  ROMAN REYES | Address on File | | | | | | |
| 2280137 | Nirma C C Colon Pineda | Address on File | | | | | | |
| 2315051 | Nirma C Figueroa Jimenez | Address on File | | | | | | |
| 2427114 | Nirma E Ortiz Guzman | Address on File | | | | | | |
| 2282459 | Nirma I I Martinez Cintro | Address on File | | | | | | |
| 2495935 | NIRMA I RIVERA RIVERA | Address on File | | | | | | |
| 2282544 | Nirma Mercado Bonilla | Address on File | | | | | | |
| 2311108 | Nirma Ortiz Recio | Address on File | | | | | | |
| 2387212 | Nirma Rivera Mangual | Address on File | | | | | | |
| 2534545 | Nirma S Malave Berrios | Address on File | | | | | | |
| 2292224 | Nirma Valderrama Ambert | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501521 | NIRMA Y VAZQUEZ GARCIA | Address on File | | | | | | |
| 2485130 | NIRMARIE  BRACERO MERCADO | Address on File | | | | | | |
| 2295216 | Nirsa A Rodriguez Colon | Address on File | | | | | | |
| 2482949 | NIRSA S GARCIA | Address on File | | | | | | |
| 2496537 | NIRVA M SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2326258 | Nirvana Diaz Ruiz | Address on File | | | | | | |
| 2474906 | NIRVIA  ROSARIO TORRES | Address on File | | | | | | |
| 2396055 | Nirza Santana Velez | Address on File | | | | | | |
| 2456627 | Nisanes Ortiz Laboy | Address on File | | | | | | |
| 2507231 | NISHKA L QUINONES REYES | Address on File | | | | | | |
| 2504210 | NISHMA M PEREZ SAAVEDRA | Address on File | | | | | | |
| 2559557 | Nishna Gonzalez Colon | Address on File | | | | | | |
| 2560483 | Nisibel Merced Roman | Address on File | | | | | | |
| 2518216 | Nisor Rivera Birriel | Address on File | | | | | | |
| 2388271 | Nissette Soto Rodriguez | Address on File | | | | | | |
| 2505428 | NISSI A CRUZ GAUTIER | Address on File | | | | | | |
| 2538934 | Nissia Burgos | Address on File | | | | | | |
| 2478508 | NITAI  PONS PEREZ | Address on File | | | | | | |
| 2507406 | Nitcha Robles Vazquez | Address on File | | | | | | |
| 2377433 | Nitty Perez Fontanez | Address on File | | | | | | |
| 2481794 | NITZA  DAVILA PEREZ | Address on File | | | | | | |
| 2476071 | NITZA  FONTANEZ FALCON | Address on File | | | | | | |
| 2499137 | NITZA  MORALES PEREZ | Address on File | | | | | | |
| 2480684 | NITZA  PEREZ OCASIO | Address on File | | | | | | |
| 2476854 | NITZA  QUINONES DELGADO | Address on File | | | | | | |
| 2498862 | NITZA  RAMOS ORTIZ | Address on File | | | | | | |
| 2475075 | NITZA  RIVERA MORALES | Address on File | | | | | | |
| 2501514 | NITZA  ROSARIO PLANAS | Address on File | | | | | | |
| 2489884 | NITZA  VALENCIA ALVAREZ | Address on File | | | | | | |
| 2443639 | Nitza A Baez Santiago | Address on File | | | | | | |
| 2484407 | NITZA A FRATICELLI MEJIAS | Address on File | | | | | | |
| 2554202 | Nitza A Rodriguez Santos | Address on File | | | | | | |
| 2503735 | NITZA A SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2441723 | Nitza A Santos Rivera | Address on File | | | | | | |
| 2522479 | Nitza Acevedo Carreras | Address on File | | | | | | |
| 2398898 | Nitza Aguayo De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375043 | Nitza Arbelo Linares | Address on File | | | | | | |
| 2330610 | Nitza Aulet Torres | Address on File | | | | | | |
| 2397076 | Nitza Aviles Medina | Address on File | | | | | | |
| 2285349 | Nitza Aviles Rosario | Address on File | | | | | | |
| 2392009 | Nitza Ayala Fuentes | Address on File | | | | | | |
| 2457487 | Nitza B Rivera Pinta | Address on File | | | | | | |
| 2345033 | Nitza Baez Santiago | Address on File | | | | | | |
| 2330178 | Nitza Birriel Reyes | Address on File | | | | | | |
| 2320166 | Nitza C Aquino Rondon | Address on File | | | | | | |
| 2521408 | Nitza C Bravo Gonzalez | Address on File | | | | | | |
| 2304802 | Nitza C C Rivera Carrero | Address on File | | | | | | |
| 2292688 | Nitza C Rivera Carrero | Address on File | | | | | | |
| 2319113 | Nitza Cartagena Matos | Address on File | | | | | | |
| 2508882 | Nitza Castrodad Lopez | Address on File | | | | | | |
| 2453255 | Nitza Colon Gonzalez | Address on File | | | | | | |
| 2270919 | Nitza Colon Lopez | Address on File | | | | | | |
| 2275498 | Nitza Concepcion Cruz | Address on File | | | | | | |
| 2529877 | Nitza Cosme Rodriguez | Address on File | | | | | | |
| 2442080 | Nitza Cruz Cruz | Address on File | | | | | | |
| 2290876 | Nitza Cruz Figueroa | Address on File | | | | | | |
| 2279020 | Nitza Cruz Ojeda | Address on File | | | | | | |
| 2519065 | Nitza D Colon Cintron | Address on File | | | | | | |
| 2346594 | Nitza D Fuentes Ortiz | Address on File | | | | | | |
| 2540628 | Nitza E Agosto Miranda | Address on File | | | | | | |
| 2425191 | Nitza E Badillo Vera | Address on File | | | | | | |
| 2537198 | Nitza E Batista Rosario | Address on File | | | | | | |
| 2372386 | Nitza E Bladuell Maldonado | Address on File | | | | | | |
| 2431056 | Nitza E Cruz Cruz | Address on File | | | | | | |
| 2278013 | Nitza E E Soto Malave | Address on File | | | | | | |
| 2438887 | Nitza E Medina Morales | Address on File | | | | | | |
| 2442705 | Nitza E Miranda Velez | Address on File | | | | | | |
| 2381890 | Nitza E Morales Mojica | Address on File | | | | | | |
| 2484050 | NITZA E ORTIZ GUZMAN | Address on File | | | | | | |
| 2430898 | Nitza E Perez Hernandez | Address on File | | | | | | |
| 2532143 | Nitza E Rodriguez Cuevas | Address on File | | | | | | |
| 2504917 | NITZA E SANTIAGO MALDONADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469192 | Nitza Esteras Camacho | Address on File | | | | | | |
| 2429060 | Nitza Figueroa Bonilla | Address on File | | | | | | |
| 2526499 | Nitza Fonseca Resto | Address on File | | | | | | |
| 2440407 | Nitza Fontanez Lopez | Address on File | | | | | | |
| 2519482 | Nitza G Cartagena Ortiz | Address on File | | | | | | |
| 2270651 | Nitza G G Burgos Fermaint | Address on File | | | | | | |
| 2482223 | NITZA G OYOLA CORDOVA | Address on File | | | | | | |
| 2386722 | Nitza Gallardo Rodriguez | Address on File | | | | | | |
| 2451587 | Nitza Garay Reillo | Address on File | | | | | | |
| 2326886 | Nitza Gotay Hays | Address on File | | | | | | |
| 2263338 | Nitza Guzman Amaro | Address on File | | | | | | |
| 2269018 | Nitza H Kercado Lopez | Address on File | | | | | | |
| 2465464 | Nitza Hernandez Lopez | Address on File | | | | | | |
| 2308787 | Nitza Hernandez Martinez | Address on File | | | | | | |
| 2392525 | Nitza Hernandez Sandoval | Address on File | | | | | | |
| 2342997 | Nitza Huertas De Jesus | Address on File | | | | | | |
| 2456767 | Nitza I ?Eco Cintron | Address on File | | | | | | |
| 2534801 | Nitza I Ayala Ayala | Address on File | | | | | | |
| 2277539 | Nitza I Báez Ocasio | Address on File | | | | | | |
| 2472407 | NITZA I BETANCOURT SANJURJO | Address on File | | | | | | |
| 2491444 | NITZA I CORDOVA ROLON | Address on File | | | | | | |
| 2478043 | NITZA I CORTES VAZQUEZ | Address on File | | | | | | |
| 2516206 | Nitza I Donate Resto | Address on File | | | | | | |
| 2397704 | Nitza I Figueroa Seraballs | Address on File | | | | | | |
| 2460144 | Nitza I Garcia Maldonado | Address on File | | | | | | |
| 2443400 | Nitza I Gonzalez Rodriguez | Address on File | | | | | | |
| 2488218 | NITZA I HERNANDEZ GERENA | Address on File | | | | | | |
| 2255073 | Nitza I I Fontanet Sanchez | Address on File | | | | | | |
| 2509170 | Nitza I Miranda Hernandez | Address on File | | | | | | |
| 2475225 | NITZA I ORTIZ PEREZ | Address on File | | | | | | |
| 2538809 | Nitza I Ortiz Santiago | Address on File | | | | | | |
| 2440294 | Nitza I Perez Nussa | Address on File | | | | | | |
| 2473769 | NITZA I RIVERA SANTA | Address on File | | | | | | |
| 2428753 | Nitza I Rosado Rivera | Address on File | | | | | | |
| 2537616 | Nitza I Santiago Rivera | Address on File | | | | | | |
| 2489179 | NITZA I SANTOS LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306898 | Nitza I Solivan Leon | Address on File | | | | | | |
| 2441635 | Nitza I Umpierre Crespo | Address on File | | | | | | |
| 2549096 | Nitza I Vazquez Saul | Address on File | | | | | | |
| 2469817 | Nitza I Velez Lugo | Address on File | | | | | | |
| 2515710 | Nitza I. Santiago Flores | Address on File | | | | | | |
| 2398888 | Nitza J Cotto Rodriguez | Address on File | | | | | | |
| 2441197 | Nitza J Galarza Flores | Address on File | | | | | | |
| 2548171 | Nitza J Morales Figueroa | Address on File | | | | | | |
| 2458119 | Nitza J Segarra Aponte | Address on File | | | | | | |
| 2483328 | NITZA J TORRES ALVARADO | Address on File | | | | | | |
| 2510056 | Nitza Jaime Espinosa | Address on File | | | | | | |
| 2271554 | Nitza Jimenez Lopez | Address on File | | | | | | |
| 2517495 | Nitza L Ortiz Garcia | Address on File | | | | | | |
| 2345126 | Nitza L Perez Carrasco | Address on File | | | | | | |
| 2388360 | Nitza La Fuente Rivera | Address on File | | | | | | |
| 2387732 | Nitza Lopez Ramos | Address on File | | | | | | |
| 2441335 | Nitza Lozada Molina | Address on File | | | | | | |
| 2516529 | Nitza Luna Santiago | Address on File | | | | | | |
| 2520150 | Nitza M Almodovar Delgado | Address on File | | | | | | |
| 2525993 | Nitza M Carrasquillo Ayende | Address on File | | | | | | |
| 2383913 | Nitza M Cruz Rodriguez | Address on File | | | | | | |
| 2255940 | Nitza M Dominguez Torres | Address on File | | | | | | |
| 2526864 | Nitza M Espada Ortiz | Address on File | | | | | | |
| 2379727 | Nitza M Garcia Ortiz | Address on File | | | | | | |
| 2496673 | NITZA M HERNANDEZ OLIVO | Address on File | | | | | | |
| 2527999 | Nitza M Hernandez Olivo | Address on File | | | | | | |
| 2505081 | NITZA M LOPEZ COTTO | Address on File | | | | | | |
| 2268048 | Nitza M M Cortes Vega | Address on File | | | | | | |
| 2429320 | Nitza M Martinez Rodriguez | Address on File | | | | | | |
| 2376867 | Nitza M Massini Padilla | Address on File | | | | | | |
| 2526914 | Nitza M Melendez Vazquez | Address on File | | | | | | |
| 2494211 | NITZA M MENDEZ MARTINEZ | Address on File | | | | | | |
| 2432749 | Nitza M Mercado Hernandez | Address on File | | | | | | |
| 2450447 | Nitza M Natal De Jesus | Address on File | | | | | | |
| 2498408 | NITZA M NIEVES MALDONADO | Address on File | | | | | | |
| 2285543 | Nitza M Nunez Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2393493 | Nitza M Ramirez Iglesias | Address on File | | | | | | |
| 2386714 | Nitza M Ramos Arroyo | Address on File | | | | | | |
| 2269499 | Nitza M Reyes Carrasquillo | Address on File | | | | | | |
| 2474510 | NITZA M RIVERA TORRES | Address on File | | | | | | |
| 2563092 | Nitza M Romero Serrano | Address on File | | | | | | |
| 2478436 | NITZA M SANCHEZ CARTAGENA | Address on File | | | | | | |
| 2517304 | Nitza M Sanchez Garcia | Address on File | | | | | | |
| 2346381 | Nitza M Solis Bazan | Address on File | | | | | | |
| 2426801 | Nitza M Vega Rivera | Address on File | | | | | | |
| 2388834 | Nitza M Victoria Del | Address on File | | | | | | |
| 2465352 | Nitza M Zayas Blanco | Address on File | | | | | | |
| 2517486 | Nitza M. Mendez Lorenzo | Address on File | | | | | | |
| 2549322 | Nitza Maldonado Luna | Address on File | | | | | | |
| 2383424 | Nitza Maldonado Perez | Address on File | | | | | | |
| 2443402 | Nitza Marrero Fontan | Address on File | | | | | | |
| 2425213 | Nitza Martinez Fuentes | Address on File | | | | | | |
| 2278907 | Nitza Martinez Martinez | Address on File | | | | | | |
| 2274430 | Nitza Martinez Qui?Onez | Address on File | | | | | | |
| 2282052 | Nitza Martinez Quiñonez | Address on File | | | | | | |
| 2514208 | Nitza Medina Colon | Address on File | | | | | | |
| 2388304 | Nitza Medina Reyes | Address on File | | | | | | |
| 2275538 | Nitza Miranda Quinones | Address on File | | | | | | |
| 2437541 | Nitza Miranda Santos | Address on File | | | | | | |
| 2342581 | Nitza Montalvo Ortiz | Address on File | | | | | | |
| 2466108 | Nitza Morales Martinez | Address on File | | | | | | |
| 2267506 | Nitza Munoz Baez | Address on File | | | | | | |
| 2564816 | Nitza N Negron Serrano | Address on File | | | | | | |
| 2562961 | Nitza Nieves Gonzalez | Address on File | | | | | | |
| 2514684 | Nitza Nieves Maldonado | Address on File | | | | | | |
| 2345424 | Nitza Orsini Acosta | Address on File | | | | | | |
| 2298496 | Nitza Ortega Rivera | Address on File | | | | | | |
| 2266040 | Nitza Ortiz Olmeda | Address on File | | | | | | |
| 2373851 | Nitza Otero Medina | Address on File | | | | | | |
| 2427511 | Nitza Pagan Ocasio | Address on File | | | | | | |
| 2331920 | Nitza Pastrana Ramos | Address on File | | | | | | |
| 2527409 | Nitza Perez Candelaria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381348 | Nitza Perez Conde | Address on File | | | | | | |
| 2390635 | Nitza Pietri Figueroa | Address on File | | | | | | |
| 2373203 | Nitza Pinzon Rodriguez | Address on File | | | | | | |
| 2464587 | Nitza R Vega Machicote | Address on File | | | | | | |
| 2529058 | Nitza Ramos Fuentes | Address on File | | | | | | |
| 2541061 | Nitza Rentas Hernandez | Address on File | | | | | | |
| 2515161 | Nitza Resto Rodriguez | Address on File | | | | | | |
| 2346503 | Nitza Reyes Muriel | Address on File | | | | | | |
| 2332731 | Nitza Rivera Reyes | Address on File | | | | | | |
| 2443751 | Nitza Rivera Trinidad | Address on File | | | | | | |
| 2548960 | Nitza Rodriguez Caban | Address on File | | | | | | |
| 2382989 | Nitza Rodriguez Rodriguez | Address on File | | | | | | |
| 2376951 | Nitza Rodriguez Sterling | Address on File | | | | | | |
| 2289168 | Nitza Rohena Santos | Address on File | | | | | | |
| 2452825 | Nitza Roman Ortiz | Address on File | | | | | | |
| 2550434 | Nitza Roman Rivera | Address on File | | | | | | |
| 2494589 | NITZA S CANDELARIA CORCHADO | Address on File | | | | | | |
| 2373733 | Nitza Santaella Figueroa | Address on File | | | | | | |
| 2331347 | Nitza Santiago Munera | Address on File | | | | | | |
| 2451969 | Nitza Santiago Rivera | Address on File | | | | | | |
| 2427400 | Nitza Santiago Sosa | Address on File | | | | | | |
| 2335982 | Nitza Sierra Lopez | Address on File | | | | | | |
| 2261113 | Nitza Solis Robledo | Address on File | | | | | | |
| 2399368 | Nitza Soto Alvarez | Address on File | | | | | | |
| 2553236 | Nitza Soto Maldonado | Address on File | | | | | | |
| 2263930 | Nitza Suarez Rodriguez | Address on File | | | | | | |
| 2441594 | Nitza T Perez Colon | Address on File | | | | | | |
| 2554928 | Nitza Torres Perez | Address on File | | | | | | |
| 2516924 | Nitza V Acevedo | Address on File | | | | | | |
| 2439876 | Nitza Valentin Crespo | Address on File | | | | | | |
| 2548543 | Nitza Valle Rodriguez | Address on File | | | | | | |
| 2372317 | Nitza Vargas Mathews | Address on File | | | | | | |
| 2562985 | Nitza Vazquez Maldonado | Address on File | | | | | | |
| 2386673 | Nitza Vazquez Otero | Address on File | | | | | | |
| 2427083 | Nitza Vega Rodriguez | Address on File | | | | | | |
| 2562813 | Nitza Velazquez Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307639 | Nitza Velez Concepcion | Address on File | | | | | | |
| 2538942 | Nitza Ventura | Address on File | | | | | | |
| 2541775 | Nitza Vera Garcia | Address on File | | | | | | |
| 2389617 | Nitza Vizcarrondo Fernandez | Address on File | | | | | | |
| 2395596 | Nitzaida Torres Andujar | Address on File | | | | | | |
| 2543791 | Nitzale Sepulveda Vega | Address on File | | | | | | |
| 2493139 | NITZALID  SOTO ACEVEDO | Address on File | | | | | | |
| 2479790 | NITZALY  SANTIAGO CRUZ | Address on File | | | | | | |
| 2508370 | Nitzania Nieves Pagan | Address on File | | | | | | |
| 2441911 | Nitzaz Y Colon | Address on File | | | | | | |
| 2514901 | Nitzia A. Rivera Cruz | Address on File | | | | | | |
| 2383052 | Nitzia Amadeo Gonzalez | Address on File | | | | | | |
| 2452593 | Niulca I Davila Correa | Address on File | | | | | | |
| 2516928 | Niulka Perez Osorio | Address on File | | | | | | |
| 2346328 | Niulka Velazquez Pizarro | Address on File | | | | | | |
| 2489158 | NIURCA V RIVERA RAMOS | Address on File | | | | | | |
| 2500699 | NIURKA  RIJOS RIVERA | Address on File | | | | | | |
| 2448890 | Niurka E Rivera Rivera | Address on File | | | | | | |
| 2532416 | Niurka I Arce Torres | Address on File | | | | | | |
| 2484205 | NIURKA I DELGADO DIAZ | Address on File | | | | | | |
| 2298825 | Niurka Lamb Montanez | Address on File | | | | | | |
| 2423590 | Niurka Mercado Padilla | Address on File | | | | | | |
| 2488446 | NIURKA N BENITEZ LOPEZ | Address on File | | | | | | |
| 2376263 | Niurka Rivera Roldan | Address on File | | | | | | |
| 2438110 | Niurka Rodriguez Gomez | Address on File | | | | | | |
| 2510075 | Niurka Y Velez Feliciano | Address on File | | | | | | |
| 2502268 | NIURKA Z ROBLES MORALES | Address on File | | | | | | |
| 2280595 | Niva Alamo Diaz | Address on File | | | | | | |
| 2399283 | Niva Blas Alamo | Address on File | | | | | | |
| 2499193 | NIVEA  JIMENEZ ALICEA | Address on File | | | | | | |
| 2310211 | Nivea Abraham Rivera | Address on File | | | | | | |
| 2399617 | Nivea Aviles Caratini | Address on File | | | | | | |
| 2281050 | Nivea Baez Muñiz | Address on File | | | | | | |
| 2518036 | Nivea Cruz De Jesus | Address on File | | | | | | |
| 2266301 | Nivea De Jesus Correa | Address on File | | | | | | |
| 2308775 | Nivea Del Valle Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2378904 | Nivea E Cabrera Cintron | Address on File | | | | | | |
| 2460294 | Nivea E Collazo Calderon | Address on File | | | | | | |
| 2344408 | Nivea E Hernandez Guzman | Address on File | | | | | | |
| 2446110 | Nivea E Martinez Santiago | Address on File | | | | | | |
| 2559709 | Nivea E Modesto Santiago | Address on File | | | | | | |
| 2516997 | Nivea E Narvaez Correa | Address on File | | | | | | |
| 2434227 | Nivea E Rodriguez Diaz | Address on File | | | | | | |
| 2264575 | Nivea Fratichelli Torres | Address on File | | | | | | |
| 2276022 | Nivea H H Rivera Rivera | Address on File | | | | | | |
| 2263126 | Nivea Hernandez Segarra | Address on File | | | | | | |
| 2488804 | NIVEA I CABRERA ESTRADA | Address on File | | | | | | |
| 2385334 | Nivea I I Colon Berrios | Address on File | | | | | | |
| 2480642 | NIVEA I RIVERA BERRIOS | Address on File | | | | | | |
| 2487613 | NIVEA I ROQUE COLON | Address on File | | | | | | |
| 2265874 | Nivea Martell Ramos | Address on File | | | | | | |
| 2540914 | Nivea Melendez Arroyo | Address on File | | | | | | |
| 2440240 | Nivea N Matias Acevedo | Address on File | | | | | | |
| 2534480 | Nivea Otero Vazquez | Address on File | | | | | | |
| 2280779 | Nivea Torres Gonzalez | Address on File | | | | | | |
| 2311775 | Nivea Vazquez Flores | Address on File | | | | | | |
| 2284864 | Nivia  De L L Torres Gonzalez | Address on File | | | | | | |
| 2473517 | NIVIA  RAMIREZ SKERRET | Address on File | | | | | | |
| 2443129 | Nivia A Benvenutti Miro | Address on File | | | | | | |
| 2477961 | NIVIA A MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2517404 | Nivia A Santiago Fuentes | Address on File | | | | | | |
| 2330068 | Nivia Agosto Quinones | Address on File | | | | | | |
| 2399013 | Nivia Alvarado Rivera | Address on File | | | | | | |
| 2428139 | Nivia B Rodriguez Rivera | Address on File | | | | | | |
| 2264576 | Nivia C Fraticelli Torres | Address on File | | | | | | |
| 2542494 | Nivia Cuevas Arocho | Address on File | | | | | | |
| 2495949 | NIVIA D MARRERO ORTIZ | Address on File | | | | | | |
| 2428296 | Nivia D Morales Garcia | Address on File | | | | | | |
| 2517485 | Nivia D. Freire Burgos | Address on File | | | | | | |
| 2532828 | Nivia Diaz Pacheco | Address on File | | | | | | |
| 2299839 | Nivia Diaz Rodriguez | Address on File | | | | | | |
| 2373512 | Nivia E Cruz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343435 | Nivia E Marrero Caballero | Address on File | | | | | | |
| 2477278 | NIVIA E MARRERO CABALLERO | Address on File | | | | | | |
| 2257524 | Nivia E Padro Padro | Address on File | | | | | | |
| 2436141 | Nivia E Rodriguez Lopez | Address on File | | | | | | |
| 2443448 | Nivia E Velez Velez | Address on File | | | | | | |
| 2342299 | Nivia G Maldonado Figueroa | Address on File | | | | | | |
| 2275105 | Nivia H Fernandez Torres | Address on File | | | | | | |
| 2438739 | Nivia H Ramirez Rodriguez | Address on File | | | | | | |
| 2467846 | Nivia I Andino Reyes | Address on File | | | | | | |
| 2374124 | Nivia I I Morales Caraballo | Address on File | | | | | | |
| 2426920 | Nivia I Rodriguez Rosado | Address on File | | | | | | |
| 2456591 | Nivia J Arce Rivera | Address on File | | | | | | |
| 2479881 | NIVIA J MALDONADO VARGAS | Address on File | | | | | | |
| 2265447 | Nivia J Martínez Colón | Address on File | | | | | | |
| 2487537 | NIVIA J ORTIZ MONTESINO | Address on File | | | | | | |
| 2473026 | NIVIA J RIVERA CINTRON | Address on File | | | | | | |
| 2564387 | Nivia J Sierra Alicea | Address on File | | | | | | |
| 2471699 | NIVIA L GARCIA APONTE | Address on File | | | | | | |
| 2431240 | Nivia L Lozada Rodriguez | Address on File | | | | | | |
| 2298543 | Nivia Lasanta Arroyo | Address on File | | | | | | |
| 2335926 | Nivia Lima Rosario | Address on File | | | | | | |
| 2390406 | Nivia M Flores Rodriguez | Address on File | | | | | | |
| 2279824 | Nivia M Rosario | Address on File | | | | | | |
| 2518237 | Nivia Marie Candelaria Martes | Address on File | | | | | | |
| 2261928 | Nivia N Diaz Colon | Address on File | | | | | | |
| 2548023 | Nivia N Freytes Acevedo | Address on File | | | | | | |
| 2291749 | Nivia Negron Mercado | Address on File | | | | | | |
| 2441445 | Nivia R Sierra Candelario | Address on File | | | | | | |
| 2451976 | Nivia R Vazquez Ferri | Address on File | | | | | | |
| 2529789 | Nivia Rivera Negron | Address on File | | | | | | |
| 2327386 | Nivia Rivera Paniagua | Address on File | | | | | | |
| 2335960 | Nivia Rodriguez Cartagena | Address on File | | | | | | |
| 2443067 | Nivia Roman Andaluz | Address on File | | | | | | |
| 2311101 | Nivia Roman Lantigua | Address on File | | | | | | |
| 2540535 | Nivia Torres Rodriguez | Address on File | | | | | | |
| 2509710 | Nivia V Irlanda Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328899 | Nivia Y Guzman Ramos | Address on File | | | | | | |
| 2513708 | Nivis Gonzalez Rodriguez | Address on File | | | | | | |
| 2479769 | NIXA  CESAREO MAYSONET | Address on File | | | | | | |
| 2262390 | Nixa Alvarez Vega | Address on File | | | | | | |
| 2299476 | Nixa Cruz Martinez | Address on File | | | | | | |
| 2523717 | Nixa Diaz Olmeda | Address on File | | | | | | |
| 2564380 | Nixa E Hidalgo Figueroa | Address on File | | | | | | |
| 2433292 | Nixa E Sanchez Maldonado | Address on File | | | | | | |
| 2488198 | NIXA I CEDENO MARCANO | Address on File | | | | | | |
| 2494218 | NIXA I DIAZ MEDINA | Address on File | | | | | | |
| 2468045 | Nixa I Maldonado Torres | Address on File | | | | | | |
| 2443501 | Nixa I Rivera Rodriguez | Address on File | | | | | | |
| 2373444 | Nixa Jimenez Ortiz | Address on File | | | | | | |
| 2472555 | NIXA M OCASIO TORRES | Address on File | | | | | | |
| 2425180 | Nixa Ortiz Carrera | Address on File | | | | | | |
| 2280017 | Nixa Pica Torres | Address on File | | | | | | |
| 2395381 | Nixa Rosado Santiago | Address on File | | | | | | |
| 2540958 | Nixa Rosario Rosario | Address on File | | | | | | |
| 2455940 | Nixa Santiago Aponte | Address on File | | | | | | |
| 2381137 | Nixa Suarez Torres | Address on File | | | | | | |
| 2557272 | Nixalee Jimenez Robles | Address on File | | | | | | |
| 2508837 | Nixalie Feliciano Rivera | Address on File | | | | | | |
| 2501534 | NIXEALIS  AVILES GONZALEZ | Address on File | | | | | | |
| 2497298 | NIXIDA  SANCHEZ ORTIZ | Address on File | | | | | | |
| 2497824 | NIXIDA  VELEZ FRANCESCHI | Address on File | | | | | | |
| 2566367 | Nixida Caban Gueits | Address on File | | | | | | |
| 2307986 | Nixida Canet Santos | Address on File | | | | | | |
| 2374679 | Nixida Colon Matos | Address on File | | | | | | |
| 2281362 | Nixida Colon Rodriguez | Address on File | | | | | | |
| 2457680 | Nixida Luna Rivera | Address on File | | | | | | |
| 2334564 | Nixida Rodriguez Bermudez | Address on File | | | | | | |
| 2501600 | NIXIDIA  TORRES MARTINES | Address on File | | | | | | |
| 2335844 | Nixie Tirado Rodriguez | Address on File | | | | | | |
| 2511233 | Nixon Betancourt Martinez | Address on File | | | | | | |
| 2263123 | Nixon E E Santiago Seoane | Address on File | | | | | | |
| 2478984 | NIXSA  MOLINA PAGAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513630 | Nixsalis Flores Cruz | Address on File | | | | | | |
| 2497784 | NIXSIDA  PEREZ RAMOS | Address on File | | | | | | |
| 2318684 | Nixta Colon Nieves | Address on File | | | | | | |
| 2472860 | NIXZA  YAMBO NEGRON | Address on File | | | | | | |
| 2501848 | NIXZALIZ  REYES CASTRODAD | Address on File | | | | | | |
| 2541975 | Nixzaliz Cruz Garcia | Address on File | | | | | | |
| 2500112 | NIZALIZ  CURBELO HERNANDEZ | Address on File | | | | | | |
| 2537625 | Nizaracelica Aguirre Algarin | Address on File | | | | | | |
| 2531626 | Nizsalis Cruz Negron | Address on File | | | | | | |
| 2460688 | No Nombre | Address on File | | | | | | |
| 2460703 | No Nombre | Address on File | | | | | | |
| 2443020 | No Nombre 130865 | Address on File | | | | | | |
| 2437335 | No Nombre A Carlos Rodriguez | Address on File | | | | | | |
| 2450726 | No Nombre A Elka | Address on File | | | | | | |
| 2424192 | No Nombre D Losaria | Address on File | | | | | | |
| 2445519 | No Nombre E Josemontanez | Address on File | | | | | | |
| 2452601 | No Nombre E Naydaz | Address on File | | | | | | |
| 2438379 | No Nombre J Jerickz | Address on File | | | | | | |
| 2437399 | No Nombre M Ana | Address on File | | | | | | |
| 2444588 | No Nombre M Angel | Address on File | | | | | | |
| 2443850 | No Nombre M Editharaballo Caraballo | Address on File | | | | | | |
| 2449245 | No Nombre N Edithfigueroa | Address on File | | | | | | |
| 2451493 | No Nombre No Apellido | Address on File | | | | | | |
| 2458028 | No Nombre R Diaz | Address on File | | | | | | |
| 2327420 | Noalin Rodriguez Serrano | Address on File | | | | | | |
| 2492768 | NOANGEL  VELAZQUEZ MONTALVO | Address on File | | | | | | |
| 2511434 | Nobel A. Cuevas Perez | Address on File | | | | | | |
| 2464472 | Nobel Feliciano Baez | Address on File | | | | | | |
| 2303162 | Nobel Vega Santiago | Address on File | | | | | | |
| 2390044 | Noberto Matos Roman | Address on File | | | | | | |
| 2409265 | NOBLE OPIO,MIGUEL A | Address on File | | | | | | |
| 2365723 | NOBLE QUINONES,NYDIA I | Address on File | | | | | | |
| 2414314 | NOBLE TORRES,DORIS | Address on File | | | | | | |
| 2405833 | NOBLE TORRES,IVONNE | Address on File | | | | | | |
| 2406708 | NOBLES MELENDEZ,SERVILIANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282412 | Nodia E E Rodriguez Ramirez | Address on File | | | | | | |
| 2475299 | NODRAN  LEON VALENTIN | Address on File | | | | | | |
| 2503134 | NOE  CLEMENTE RIOS | Address on File | | | | | | |
| 2308019 | Noe Barbot Sosa | Address on File | | | | | | |
| 2519255 | Noe Borrero Perez | Address on File | | | | | | |
| 2467262 | Noe Carrasquillo Castro | Address on File | | | | | | |
| 2256992 | Noe Casiano Arroyo | Address on File | | | | | | |
| 2546337 | Noe Collado Ortiz | Address on File | | | | | | |
| 2434352 | Noe Diaz Carrasquillo | Address on File | | | | | | |
| 2390092 | Noe Lisboa Casillas | Address on File | | | | | | |
| 2438824 | Noe Lugo Acosta | Address on File | | | | | | |
| 2256824 | Noe Lugo Perez | Address on File | | | | | | |
| 2347771 | Noe Lugo Rivera | Address on File | | | | | | |
| 2386921 | Noe Lugo Suarez | Address on File | | | | | | |
| 2332601 | Noe Marin Resto | Address on File | | | | | | |
| 2391897 | Noe Martin Torres | Address on File | | | | | | |
| 2550836 | Noe Melendez Alicea | Address on File | | | | | | |
| 2254192 | Noe Morales Morales | Address on File | | | | | | |
| 2478899 | NOE O RAMOS LOZANO | Address on File | | | | | | |
| 2457467 | Noe Quirsola Alequin | Address on File | | | | | | |
| 2279065 | Noe Ramirez Acosta | Address on File | | | | | | |
| 2450743 | Noe Ramirez Toro | Address on File | | | | | | |
| 2256230 | Noe Rivera Rivera | Address on File | | | | | | |
| 2278255 | Noe Rodriguez Delgado | Address on File | | | | | | |
| 2428742 | Noe Vazquez Rodriguez | Address on File | | | | | | |
| 2383347 | Noe Vidal Martinez | Address on File | | | | | | |
| 2544407 | Noe Vidal Rodriguez | Address on File | | | | | | |
| 2566611 | Noefebdo Ramirez Toro | Address on File | | | | | | |
| 2485997 | NOEL  ACEVEDO VALENTIN | Address on File | | | | | | |
| 2486594 | NOEL  ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2478759 | NOEL  ARROYO RAMIREZ | Address on File | | | | | | |
| 2496997 | NOEL  BARRETO PEREZ | Address on File | | | | | | |
| 2488568 | NOEL  BATISTA SANTANA | Address on File | | | | | | |
| 2500941 | NOEL  BELEN SANTIAGO | Address on File | | | | | | |
| 2472372 | NOEL  CASIANO SAEZ | Address on File | | | | | | |
| 2493821 | NOEL  CIMA DE VILLA MALAVE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488376 | NOEL  GALLOZA GALLOZA | Address on File | | | | | | |
| 2491265 | NOEL  LLABRERAS GONZALEZ | Address on File | | | | | | |
| 2483514 | NOEL  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2503117 | NOEL  NIEVES ESTEVES | Address on File | | | | | | |
| 2485631 | NOEL  PAGAN REYES | Address on File | | | | | | |
| 2481475 | NOEL  PRADO MARQUEZ | Address on File | | | | | | |
| 2495693 | NOEL  RIVERA ACEVEDO | Address on File | | | | | | |
| 2489085 | NOEL  RIVERA DIAZ | Address on File | | | | | | |
| 2501387 | NOEL  RIVERA SANCHEZ | Address on File | | | | | | |
| 2497762 | NOEL  RODRIGUEZ QUINONEZ | Address on File | | | | | | |
| 2495419 | NOEL  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2487498 | NOEL  SERRANO PADILLA | Address on File | | | | | | |
| 2480786 | NOEL  TORRES NEGRON | Address on File | | | | | | |
| 2498610 | NOEL  TORRES RIVAS | Address on File | | | | | | |
| 2481620 | NOEL  VALENTIN ALVAREZ | Address on File | | | | | | |
| 2457852 | Noel A Aquino Soberal | Address on File | | | | | | |
| 2458845 | Noel A Castillo Berrios | Address on File | | | | | | |
| 2497708 | NOEL A CUEVAS FUENTES | Address on File | | | | | | |
| 2457598 | Noel A De Jesus Alvarado | Address on File | | | | | | |
| 2261842 | Noel A Gonzalez Colon | Address on File | | | | | | |
| 2556728 | Noel A Herrera Mena | Address on File | | | | | | |
| 2398427 | Noel A Irizarry De_Jesus | Address on File | | | | | | |
| 2533146 | Noel A Jimenez Chico | Address on File | | | | | | |
| 2558139 | Noel A Morales Correa | Address on File | | | | | | |
| 2441500 | Noel A Muniz Gonzalez | Address on File | | | | | | |
| 2322225 | Noel A Nieves Quiles | Address on File | | | | | | |
| 2457285 | Noel A Ramos Ortiz | Address on File | | | | | | |
| 2500813 | NOEL A RODRIGUEZ ORENGO | Address on File | | | | | | |
| 2564788 | Noel A Rodriguez Orengo | Address on File | | | | | | |
| 2520064 | Noel A Rodriguez Rivera | Address on File | | | | | | |
| 2458962 | Noel A Rovira Oliveras | Address on File | | | | | | |
| 2265764 | Noel A Saez Torres | Address on File | | | | | | |
| 2521461 | Noel A Sanchez Duane | Address on File | | | | | | |
| 2552984 | Noel A Santiago Berrios | Address on File | | | | | | |
| 2426960 | Noel Acevedo Gonzalez | Address on File | | | | | | |
| 2468107 | Noel Acevedo Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431793 | Noel Agosto Molina | Address on File | | | | | | |
| 2335692 | Noel Aguiar Martinez | Address on File | | | | | | |
| 2260440 | Noel Albino Vargas | Address on File | | | | | | |
| 2397257 | Noel Alfonso Sanchez | Address on File | | | | | | |
| 2258263 | Noel Alicea Alicea | Address on File | | | | | | |
| 2463871 | Noel Andujar Bonilla | Address on File | | | | | | |
| 2511805 | Noel Angel Cruz Ortiz | Address on File | | | | | | |
| 2433622 | Noel Aponte Cintron | Address on File | | | | | | |
| 2391643 | Noel Araballo Flores | Address on File | | | | | | |
| 2442281 | Noel Aviles Jimenez | Address on File | | | | | | |
| 2456665 | Noel Ayala Perez | Address on File | | | | | | |
| 2451025 | Noel Bayron Ramos | Address on File | | | | | | |
| 2507488 | Noel Bergollo Vega | Address on File | | | | | | |
| 2343759 | Noel Berrios Rivera | Address on File | | | | | | |
| 2455689 | Noel Berrios Rodriguez | Address on File | | | | | | |
| 2513150 | Noel Borges Ramos | Address on File | | | | | | |
| 2322677 | Noel Borrero Leon | Address on File | | | | | | |
| 2535909 | Noel Bueno Betancourt | Address on File | | | | | | |
| 2435628 | Noel Burgos Allende | Address on File | | | | | | |
| 2291380 | Noel Burgos Davila | Address on File | | | | | | |
| 2437151 | Noel Burgos Melendez | Address on File | | | | | | |
| 2559750 | Noel C Rivera Diaz | Address on File | | | | | | |
| 2439073 | Noel Caban Aviles | Address on File | | | | | | |
| 2263971 | Noel Caban Maldonado | Address on File | | | | | | |
| 2342846 | Noel Caban Moro | Address on File | | | | | | |
| 2455299 | Noel Caban Rivera | Address on File | | | | | | |
| 2289695 | Noel Cajigas Roman | Address on File | | | | | | |
| 2558370 | Noel Calderon | Address on File | | | | | | |
| 2384259 | Noel Calderon Alvarez | Address on File | | | | | | |
| 2534457 | Noel Caraballo | Address on File | | | | | | |
| 2523010 | Noel Caraballo Madera | Address on File | | | | | | |
| 2259234 | Noel Carmona Castro | Address on File | | | | | | |
| 2292856 | Noel Carmona Castro | Address on File | | | | | | |
| 2431257 | Noel Cartagena Fuentes | Address on File | | | | | | |
| 2554986 | Noel Castro Rivera | Address on File | | | | | | |
| 2256003 | Noel Cima Villa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264961 | Noel Cintron Aponte | Address on File | | | | | | |
| 2397564 | Noel Collazo Perez | Address on File | | | | | | |
| 2441023 | Noel Colon Bonilla | Address on File | | | | | | |
| 2548502 | Noel Colon Ramos | Address on File | | | | | | |
| 2558274 | Noel Colon Reyes | Address on File | | | | | | |
| 2328948 | Noel Colon Rodriguez | Address on File | | | | | | |
| 2397841 | Noel Colon Torres | Address on File | | | | | | |
| 2452131 | Noel Colon Trinidad | Address on File | | | | | | |
| 2256137 | Noel Colon Vega | Address on File | | | | | | |
| 2535352 | Noel Concepcion De L Eon | Address on File | | | | | | |
| 2442336 | Noel Cordero Fernandez | Address on File | | | | | | |
| 2521962 | Noel Cosme Virella | Address on File | | | | | | |
| 2540704 | Noel Cruz Cortes | Address on File | | | | | | |
| 2275869 | Noel Cruz Mercado | Address on File | | | | | | |
| 2426150 | Noel Curbelo Fernandez | Address on File | | | | | | |
| 2278326 | Noel D Cancel Casiano | Address on File | | | | | | |
| 2259081 | Noel D D Rivera Colon | Address on File | | | | | | |
| 2552136 | Noel Datiz Gordillo | Address on File | | | | | | |
| 2528364 | Noel David Espada | Address on File | | | | | | |
| 2563907 | Noel De Jesus Ayala | Address on File | | | | | | |
| 2332358 | Noel De Jesus Quiñones | Address on File | | | | | | |
| 2524054 | Noel Del Pilar Perez | Address on File | | | | | | |
| 2467298 | Noel Diaz Busquets | Address on File | | | | | | |
| 2460484 | Noel Diaz Colon | Address on File | | | | | | |
| 2546171 | Noel Diaz Matias | Address on File | | | | | | |
| 2537157 | Noel Diaz Melendez Noel Diaz Melendez Noel | Address on File | | | | | | |
| 2434627 | Noel Domenech Vega | Address on File | | | | | | |
| 2295697 | Noel E Colon Latorre | Address on File | | | | | | |
| 2342917 | Noel E Colon Morales | Address on File | | | | | | |
| 2469348 | Noel E Colon Negron | Address on File | | | | | | |
| 2344601 | Noel E Cruz Rivera | Address on File | | | | | | |
| 2281092 | Noel E E Mattei Paoli | Address on File | | | | | | |
| 2486435 | NOEL E FELICIANO RIVERA | Address on File | | | | | | |
| 2438149 | Noel E Gines Otero | Address on File | | | | | | |
| 2563380 | Noel E Justiniano Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556881 | Noel E Nunez Colon | Address on File | | | | | | |
| 2425647 | Noel E Orsini Acosta | Address on File | | | | | | |
| 2567215 | NOEL E ORSINI ACOSTA | Address on File | | | | | | |
| 2524264 | Noel E Ortiz Andino | Address on File | | | | | | |
| 2522761 | Noel E Rentas Barrios | Address on File | | | | | | |
| 2564223 | Noel E Rosario Hernandez | Address on File | | | | | | |
| 2495835 | NOEL E SORIA ROMAN | Address on File | | | | | | |
| 2426603 | Noel E Vega Santos | Address on File | | | | | | |
| 2538025 | Noel Egarcia Gutierrez | Address on File | | | | | | |
| 2459308 | Noel Esmurria Torres | Address on File | | | | | | |
| 2519861 | Noel Estrada Padilla | Address on File | | | | | | |
| 2521278 | Noel Estrada Sanchez | Address on File | | | | | | |
| 2347510 | Noel F Roman Ferrer | Address on File | | | | | | |
| 2467769 | Noel Feliciano Febus | Address on File | | | | | | |
| 2565588 | Noel Feliciano Feliciano | Address on File | | | | | | |
| 2436654 | Noel Figueroa Maldonado | Address on File | | | | | | |
| 2516061 | Noel Figueroa Torres | Address on File | | | | | | |
| 2389771 | Noel Galiano Rodriguez | Address on File | | | | | | |
| 2301847 | Noel Garcia Astacio | Address on File | | | | | | |
| 2379728 | Noel Garcia Diaz | Address on File | | | | | | |
| 2257073 | Noel Garcia Lugo | Address on File | | | | | | |
| 2450881 | Noel Garcia Nater | Address on File | | | | | | |
| 2379349 | Noel Gomez Rodriguez | Address on File | | | | | | |
| 2396100 | Noel Gonzalez Acevedo | Address on File | | | | | | |
| 2539709 | Noel Gonzalez Manautou | Address on File | | | | | | |
| 2469124 | Noel Gonzalez Perez | Address on File | | | | | | |
| 2267015 | Noel Gonzalez Rodriguez | Address on File | | | | | | |
| 2392032 | Noel Gonzalez Torres | Address on File | | | | | | |
| 2447002 | Noel Gracia Molina | Address on File | | | | | | |
| 2276742 | Noel Guadalupe Santana | Address on File | | | | | | |
| 2321409 | Noel Guerra Nieves | Address on File | | | | | | |
| 2553902 | Noel Guerra Quiles | Address on File | | | | | | |
| 2564133 | Noel Guzman Pacheco | Address on File | | | | | | |
| 2450104 | Noel Guzman Soto | Address on File | | | | | | |
| 2545377 | Noel Guzman Vazquez | Address on File | | | | | | |
| 2506372 | NOEL H CRESPO CAJIGAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533465 | Noel Hernandez | Address on File | | | | | | |
| 2388002 | Noel Hernandez Acevedo | Address on File | | | | | | |
| 2543879 | Noel Hernandez Lopez | Address on File | | | | | | |
| 2453517 | Noel Hernandez Rodriguez | Address on File | | | | | | |
| 2269478 | Noel Hernandez Roman | Address on File | | | | | | |
| 2482930 | NOEL I PEREZ PEREZ | Address on File | | | | | | |
| 2456131 | Noel Jimenez Gonzalez | Address on File | | | | | | |
| 2263081 | Noel Laureano Vega | Address on File | | | | | | |
| 2553763 | Noel Lopez Bonilla | Address on File | | | | | | |
| 2342553 | Noel Lopez Castro | Address on File | | | | | | |
| 2514488 | Noel Lopez Claudio | Address on File | | | | | | |
| 2545558 | Noel Lopez Santana | Address on File | | | | | | |
| 2372965 | Noel Lopez Torres | Address on File | | | | | | |
| 2544784 | Noel Lozada Camacho | Address on File | | | | | | |
| 2476364 | NOEL M CEDENO SANTANA | Address on File | | | | | | |
| 2502669 | NOEL M CORDERO SOTO | Address on File | | | | | | |
| 2535992 | Noel Maldonado Berrios | Address on File | | | | | | |
| 2524150 | Noel Marquez Feliciano | Address on File | | | | | | |
| 2452485 | Noel Marrero Alvarado | Address on File | | | | | | |
| 2557050 | Noel Marrero Alvarado | Address on File | | | | | | |
| 2340931 | Noel Marrero Arriaga | Address on File | | | | | | |
| 2456061 | Noel Martinez Crespo | Address on File | | | | | | |
| 2554182 | Noel Martinez Feliberty | Address on File | | | | | | |
| 2516185 | Noel Martinez Garcia | Address on File | | | | | | |
| 2548159 | Noel Martinez Martinez | Address on File | | | | | | |
| 2261557 | Noel Martir Cuevas | Address on File | | | | | | |
| 2267781 | Noel Matias Borreli | Address on File | | | | | | |
| 2258442 | Noel Matos Alvarado | Address on File | | | | | | |
| 2510276 | Noel Matos Cruz | Address on File | | | | | | |
| 2533354 | Noel Medina Qio?Onez | Address on File | | | | | | |
| 2325899 | Noel Medina Santiago | Address on File | | | | | | |
| 2258823 | Noel Mendez Burgos | Address on File | | | | | | |
| 2469874 | Noel Mendez Nieves | Address on File | | | | | | |
| 2343728 | Noel Mendez Perez | Address on File | | | | | | |
| 2460027 | Noel Mendez Rivera | Address on File | | | | | | |
| 2550610 | Noel Mercado Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373366 | Noel Mercado Irizarry | Address on File | | | | | | |
| 2456789 | Noel Miranda Hernandez | Address on File | | | | | | |
| 2458366 | Noel Miranda Zayas | Address on File | | | | | | |
| 2520351 | Noel Mojica Ortiz | Address on File | | | | | | |
| 2519132 | Noel Montalvo Montalvo | Address on File | | | | | | |
| 2543948 | Noel Montalvo Velez | Address on File | | | | | | |
| 2277517 | Noel Morales Caraballo | Address on File | | | | | | |
| 2339290 | Noel Morales Garcia | Address on File | | | | | | |
| 2394931 | Noel Morales Orta | Address on File | | | | | | |
| 2329488 | Noel Morales Rivera | Address on File | | | | | | |
| 2511183 | Noel Morales Saez | Address on File | | | | | | |
| 2277935 | Noel Morales Vazquez | Address on File | | | | | | |
| 2537456 | Noel Muniz Morales | Address on File | | | | | | |
| 2426046 | Noel N Rivera Rodriguez | Address on File | | | | | | |
| 2512624 | Noel Negron Cortes | Address on File | | | | | | |
| 2346407 | Noel Negron Irizarry | Address on File | | | | | | |
| 2346641 | Noel Nieves Andujar | Address on File | | | | | | |
| 2434740 | Noel Nieves Lebron | Address on File | | | | | | |
| 2544024 | Noel Nieves Medina | Address on File | | | | | | |
| 2454087 | Noel No Areal | Address on File | | | | | | |
| 2459105 | Noel No Arosado | Address on File | | | | | | |
| 2427574 | Noel No Castro | Address on File | | | | | | |
| 2458426 | Noel No Colon | Address on File | | | | | | |
| 2453943 | Noel No Hernandez | Address on File | | | | | | |
| 2454118 | Noel No Martir | Address on File | | | | | | |
| 2458238 | Noel No Ortiz | Address on File | | | | | | |
| 2436682 | Noel No Pagan | Address on File | | | | | | |
| 2454422 | Noel No Vega | Address on File | | | | | | |
| 2523369 | Noel O Berrios Cintron | Address on File | | | | | | |
| 2546751 | Noel O Carrion Sanchez | Address on File | | | | | | |
| 2565710 | Noel O Reyes Ramos | Address on File | | | | | | |
| 2511954 | Noel O. Cortes Carrero | Address on File | | | | | | |
| 2535528 | Noel Omar Mercado Medina | Address on File | | | | | | |
| 2554990 | Noel Omar Ortiz Andino | Address on File | | | | | | |
| 2458588 | Noel Oquedo Andujar | Address on File | | | | | | |
| 2523772 | Noel Ortiz Batista | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515652 | Noel Ortiz De La Rosa | Address on File | | | | | | |
| 2433696 | Noel Ortiz Figueroa | Address on File | | | | | | |
| 2435927 | Noel Ortiz Lopez | Address on File | | | | | | |
| 2385717 | Noel Ortiz Lugo | Address on File | | | | | | |
| 2535572 | Noel Ortiz Moctezuma | Address on File | | | | | | |
| 2435251 | Noel Ortiz Rios | Address on File | | | | | | |
| 2288140 | Noel Ortiz Sepulveda | Address on File | | | | | | |
| 2554309 | Noel Otero | Address on File | | | | | | |
| 2300391 | Noel Pabon Cardoza | Address on File | | | | | | |
| 2562893 | Noel Padua Gonzalez | Address on File | | | | | | |
| 2343618 | Noel Pagan Rodriguez | Address on File | | | | | | |
| 2459782 | Noel Perez Crespo | Address on File | | | | | | |
| 2518814 | Noel Perez Gerena | Address on File | | | | | | |
| 2562506 | Noel Perez Gonzalez | Address on File | | | | | | |
| 2457484 | Noel Perez Lopez | Address on File | | | | | | |
| 2343585 | Noel Perez Nieves | Address on File | | | | | | |
| 2537943 | Noel Perez Torruella | Address on File | | | | | | |
| 2540017 | Noel Pitre Concepcion | Address on File | | | | | | |
| 2439096 | Noel Qui?Ones De Jesus | Address on File | | | | | | |
| 2380211 | Noel Quiles Rivera | Address on File | | | | | | |
| 2509976 | Noel Quintero Camacho | Address on File | | | | | | |
| 2470518 | Noel R Antongiorgi Buchholz | Address on File | | | | | | |
| 2501975 | NOEL R VARGAS CASIANO | Address on File | | | | | | |
| 2453599 | Noel Ramos Santiago | Address on File | | | | | | |
| 2373338 | Noel Reyes Rivera | Address on File | | | | | | |
| 2457322 | Noel Reyes Rivera | Address on File | | | | | | |
| 2325467 | Noel Reyes Sanchez | Address on File | | | | | | |
| 2342283 | Noel Rivera Anaya | Address on File | | | | | | |
| 2456083 | Noel Rivera Arroyo | Address on File | | | | | | |
| 2457257 | Noel Rivera Chaparro | Address on File | | | | | | |
| 2539871 | Noel Rivera Cosme | Address on File | | | | | | |
| 2386801 | Noel Rivera Gonzalez | Address on File | | | | | | |
| 2468951 | Noel Rivera Marcano | Address on File | | | | | | |
| 2522804 | Noel Rivera Miranda | Address on File | | | | | | |
| 2510995 | Noel Rivera Ortiz | Address on File | | | | | | |
| 2270568 | Noel Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398875 | Noel Rivera Rivera | Address on File | | | | | | |
| 2319337 | Noel Rivera Rodriguez | Address on File | | | | | | |
| 2534725 | Noel Rivera Torres | Address on File | | | | | | |
| 2528925 | Noel Rivera Villanueva | Address on File | | | | | | |
| 2535847 | Noel Rodriguez Charriez | Address on File | | | | | | |
| 2426295 | Noel Rodriguez Colon | Address on File | | | | | | |
| 2431103 | Noel Rodriguez Correa | Address on File | | | | | | |
| 2382385 | Noel Rodriguez Droz | Address on File | | | | | | |
| 2521552 | Noel Rodriguez Guzman | Address on File | | | | | | |
| 2287480 | Noel Rodriguez Maldonado | Address on File | | | | | | |
| 2335596 | Noel Rodriguez Montalvo | Address on File | | | | | | |
| 2441374 | Noel Rodriguez Napoleon | Address on File | | | | | | |
| 2326094 | Noel Rodriguez Rodriguez | Address on File | | | | | | |
| 2469046 | Noel Rodriguez Rodriguez | Address on File | | | | | | |
| 2551708 | Noel Rodriguez Rodriguez | Address on File | | | | | | |
| 2343416 | Noel Rodriguez Rosario | Address on File | | | | | | |
| 2386576 | Noel Rodriguez Torres | Address on File | | | | | | |
| 2520471 | Noel Roman Alvarez | Address on File | | | | | | |
| 2434564 | Noel Rosario Albarran | Address on File | | | | | | |
| 2517478 | Noel Rovira Acevedo | Address on File | | | | | | |
| 2433016 | Noel Ruiz Torres | Address on File | | | | | | |
| 2469854 | Noel Russi Hernandez | Address on File | | | | | | |
| 2392880 | Noel S Román Rosa | Address on File | | | | | | |
| 2341205 | Noel Salas Rodriguez | Address on File | | | | | | |
| 2431370 | Noel Salvat Rivera | Address on File | | | | | | |
| 2434735 | Noel Sanabria Cintron | Address on File | | | | | | |
| 2546481 | Noel Sanchez | Address on File | | | | | | |
| 2546253 | Noel Sanchez Rodriguez | Address on File | | | | | | |
| 2303942 | Noel Sanchez Roman | Address on File | | | | | | |
| 2522558 | Noel Santana Negron | Address on File | | | | | | |
| 2465480 | Noel Santiago Arce | Address on File | | | | | | |
| 2373665 | Noel Santiago Jimenez | Address on File | | | | | | |
| 2458754 | Noel Santiago Marrero | Address on File | | | | | | |
| 2457154 | Noel Santiago Negron | Address on File | | | | | | |
| 2372964 | Noel Santiago Rivera | Address on File | | | | | | |
| 2427732 | Noel Santiago Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428430 | Noel Santiago Santiago | Address on File | | | | | | |
| 2440587 | Noel Santiago Santiago | Address on File | | | | | | |
| 2337733 | Noel Santos Carbonell | Address on File | | | | | | |
| 2551740 | Noel Sierra Rivera | Address on File | | | | | | |
| 2439650 | Noel Sotero Goldilla | Address on File | | | | | | |
| 2458795 | Noel Stuart Morales | Address on File | | | | | | |
| 2492884 | NOEL T CALVI PEREZ | Address on File | | | | | | |
| 2521033 | Noel Tirado Sierra | Address on File | | | | | | |
| 2556785 | Noel Tirado Sierra | Address on File | | | | | | |
| 2277061 | Noel Toledo Sosa | Address on File | | | | | | |
| 2524306 | Noel Toro | Address on File | | | | | | |
| 2390577 | Noel Toro Cruz | Address on File | | | | | | |
| 2434589 | Noel Toro Irizarry | Address on File | | | | | | |
| 2461404 | Noel Toro Nazario | Address on File | | | | | | |
| 2560714 | Noel Torres Davila | Address on File | | | | | | |
| 2539976 | Noel Torres Martinez | Address on File | | | | | | |
| 2439040 | Noel Torres Rivera | Address on File | | | | | | |
| 2375577 | Noel Torres Roca | Address on File | | | | | | |
| 2277988 | Noel Torres Santiago | Address on File | | | | | | |
| 2285004 | Noel Torres Virola | Address on File | | | | | | |
| 2380898 | Noel Vale Torres | Address on File | | | | | | |
| 2459473 | Noel Vargas Feliciano | Address on File | | | | | | |
| 2264941 | Noel Vazquez Bermudez | Address on File | | | | | | |
| 2448324 | Noel Vazquez Morales | Address on File | | | | | | |
| 2282721 | Noel Vazquez Vega | Address on File | | | | | | |
| 2451309 | Noel Velazquez Cay | Address on File | | | | | | |
| 2259476 | Noel Velazquez Torres | Address on File | | | | | | |
| 2445268 | Noel Velez Angueira | Address on File | | | | | | |
| 2258750 | Noel Velez Homs | Address on File | | | | | | |
| 2563325 | Noel Velez Mercado | Address on File | | | | | | |
| 2303166 | Noel Velez Rodriguez | Address on File | | | | | | |
| 2301394 | Noel Vera Mercado | Address on File | | | | | | |
| 2539975 | Noel Viera Torres | Address on File | | | | | | |
| 2345288 | Noel Villafañe Hernandez | Address on File | | | | | | |
| 2530913 | Noel Zayas Moro | Address on File | | | | | | |
| 2317622 | Noel Zayas Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458947 | Noel Zeno Ruiz | Address on File | | | | | | |
| 2491945 | NOELANIE  FUENTES CARDONA | Address on File | | | | | | |
| 2522812 | Noelany Solis Agosto | Address on File | | | | | | |
| 2505130 | NOELDY  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2505407 | NOELIA  CAMPOS ORTIZ | Address on File | | | | | | |
| 2504311 | NOELIA  CARDOZA DIAZ | Address on File | | | | | | |
| 2474449 | NOELIA  COLON CARRASQUILLO | Address on File | | | | | | |
| 2482064 | NOELIA  COLON RIVERA | Address on File | | | | | | |
| 2484132 | NOELIA  CRUZ BAEZ | Address on File | | | | | | |
| 2487292 | NOELIA  CRUZ ROSARIO | Address on File | | | | | | |
| 2476789 | NOELIA  FELICIANO DEGALDO | Address on File | | | | | | |
| 2476684 | NOELIA  FLORES CANDELARIO | Address on File | | | | | | |
| 2473710 | NOELIA  FLORES RODRIGUEZ | Address on File | | | | | | |
| 2495075 | NOELIA  FREYTES RIVAS | Address on File | | | | | | |
| 2474672 | NOELIA  GARCIA RIVERA | Address on File | | | | | | |
| 2482036 | NOELIA  MARTINEZ ZAYAS | Address on File | | | | | | |
| 2493184 | NOELIA  MEDINA TOSADO | Address on File | | | | | | |
| 2493182 | NOELIA  MORALES RIVERA | Address on File | | | | | | |
| 2500223 | NOELIA  OCASIO ROSADO | Address on File | | | | | | |
| 2489692 | NOELIA  ORTEGA MARRERO | Address on File | | | | | | |
| 2474310 | NOELIA  ORTIZ ZAYAS | Address on File | | | | | | |
| 2480091 | NOELIA  PEREZ NIEVES | Address on File | | | | | | |
| 2493563 | NOELIA  RIOS GARAY | Address on File | | | | | | |
| 2491940 | NOELIA  RIVERA DENIZARD | Address on File | | | | | | |
| 2496758 | NOELIA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2497406 | NOELIA  ROSARIO MALAVE | Address on File | | | | | | |
| 2473325 | NOELIA  SANTANA SANTANA | Address on File | | | | | | |
| 2499583 | NOELIA  TOLEDO ROMAN | Address on File | | | | | | |
| 2471707 | NOELIA  VALENTIN MALDONADO | Address on File | | | | | | |
| 2283436 | Noelia A A Lopez Ruyol | Address on File | | | | | | |
| 2275669 | Noelia Acevedo Ortiz | Address on File | | | | | | |
| 2327556 | Noelia Almodovar Camacho | Address on File | | | | | | |
| 2543511 | Noelia Alvarado Torres | Address on File | | | | | | |
| 2516108 | Noelia Amaro Ortiz | Address on File | | | | | | |
| 2310460 | Noelia Andujar Rivera | Address on File | | | | | | |
| 2511869 | Noelia Arroyo Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267594 | Noelia Ayala Peraza | Address on File | | | | | | |
| 2273780 | Noelia Bengochea Tollinchi | Address on File | | | | | | |
| 2291521 | Noelia Berrios Anaya | Address on File | | | | | | |
| 2280104 | Noelia Brito Burgos | Address on File | | | | | | |
| 2261733 | Noelia Burgos Ortiz | Address on File | | | | | | |
| 2280718 | Noelia Busigo Cifre | Address on File | | | | | | |
| 2305435 | Noelia C C Cruz Gonzalez | Address on File | | | | | | |
| 2531956 | Noelia Camacho Martinez | Address on File | | | | | | |
| 2558758 | Noelia Carmona | Address on File | | | | | | |
| 2318689 | Noelia Castro Rivera | Address on File | | | | | | |
| 2310137 | Noelia Colon Cruz | Address on File | | | | | | |
| 2443288 | Noelia Colon Jimenez | Address on File | | | | | | |
| 2509652 | Noelia Correa Garcia | Address on File | | | | | | |
| 2262529 | Noelia Cruz Gonzalez | Address on File | | | | | | |
| 2334743 | Noelia Cruz Gonzalez | Address on File | | | | | | |
| 2296776 | Noelia Cruz Soto | Address on File | | | | | | |
| 2533985 | Noelia De Jesus Isaac | Address on File | | | | | | |
| 2307091 | Noelia Delgado Delgado | Address on File | | | | | | |
| 2288508 | Noelia Diaz Ortega | Address on File | | | | | | |
| 2289700 | Noelia E Melendez Montalvo | Address on File | | | | | | |
| 2495828 | NOELIA E NIEVES PRUNA | Address on File | | | | | | |
| 2500962 | NOELIA E ROSARIO GONZALEZ | Address on File | | | | | | |
| 2313109 | Noelia E Serrano Roldan | Address on File | | | | | | |
| 2534803 | Noelia Escobar Carrera | Address on File | | | | | | |
| 2442040 | Noelia Esteves Perez | Address on File | | | | | | |
| 2324093 | Noelia Febres Cruz | Address on File | | | | | | |
| 2297013 | Noelia Febres Torres | Address on File | | | | | | |
| 2386676 | Noelia Flores Carrion | Address on File | | | | | | |
| 2541765 | Noelia Flores Ortiz | Address on File | | | | | | |
| 2559942 | Noelia Flores Rodriguez | Address on File | | | | | | |
| 2338087 | Noelia Garcia Ortiz | Address on File | | | | | | |
| 2277004 | Noelia Gonzalez Gonzalez | Address on File | | | | | | |
| 2256798 | Noelia Gonzalez Hernandez | Address on File | | | | | | |
| 2274654 | Noelia Gonzalez Pagan | Address on File | | | | | | |
| 2320902 | Noelia Guzman Morales | Address on File | | | | | | |
| 2259329 | Noelia H H Quinones Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331707 | Noelia Hernandez Mercado | Address on File | | | | | | |
| 2383010 | Noelia Hernandez Morales | Address on File | | | | | | |
| 2380379 | Noelia Hernandez Negron | Address on File | | | | | | |
| 2339447 | Noelia Herrera Gomez | Address on File | | | | | | |
| 2507969 | Noelia Ivette Soto Rivera | Address on File | | | | | | |
| 2561408 | Noelia J Carlo Collazo | Address on File | | | | | | |
| 2310848 | Noelia Jesus Tapia | Address on File | | | | | | |
| 2375670 | Noelia Jimenez Rivera | Address on File | | | | | | |
| 2540767 | Noelia Laracuente Rivera | Address on File | | | | | | |
| 2297328 | Noelia Lopez Arroyo | Address on File | | | | | | |
| 2323042 | Noelia Lopez Cruz | Address on File | | | | | | |
| 2314702 | Noelia Lopez Galvan | Address on File | | | | | | |
| 2437345 | Noelia Lopez Garcia | Address on File | | | | | | |
| 2273236 | Noelia Lopez Melendez | Address on File | | | | | | |
| 2342632 | Noelia Lopez Perez | Address on File | | | | | | |
| 2556364 | Noelia Lopez Rivera | Address on File | | | | | | |
| 2316406 | Noelia M Guerra De La Cruz | Address on File | | | | | | |
| 2284637 | Noelia Maisonave Caban | Address on File | | | | | | |
| 2556971 | Noelia Maldonado Colon | Address on File | | | | | | |
| 2334595 | Noelia Marquez Lopez | Address on File | | | | | | |
| 2329553 | Noelia Marrero Morales | Address on File | | | | | | |
| 2256405 | Noelia Marrero Munich | Address on File | | | | | | |
| 2517518 | Noelia Martinez Ortiz | Address on File | | | | | | |
| 2391453 | Noelia Matias Acevedo | Address on File | | | | | | |
| 2516405 | Noelia Matias Salas | Address on File | | | | | | |
| 2517951 | Noelia Medina Domenech | Address on File | | | | | | |
| 2372885 | Noelia Medina Gonzalez | Address on File | | | | | | |
| 2463841 | Noelia Mejias Lorenzo | Address on File | | | | | | |
| 2330320 | Noelia Melendez Delgado | Address on File | | | | | | |
| 2265908 | Noelia Melendez Quintana | Address on File | | | | | | |
| 2292960 | Noelia Mercado Valentin | Address on File | | | | | | |
| 2539083 | Noelia Miranda | Address on File | | | | | | |
| 2277243 | Noelia Miranda Ocasio | Address on File | | | | | | |
| 2258988 | Noelia Montanez Jesus | Address on File | | | | | | |
| 2276909 | Noelia Morales Rosado | Address on File | | | | | | |
| 2549640 | Noelia Morales Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282089 | Noelia N Colon Ramos | Address on File | | | | | | |
| 2445442 | Noelia N Reyes Cordero | Address on File | | | | | | |
| 2389371 | Noelia Negron Ceballos | Address on File | | | | | | |
| 2326782 | Noelia Nieves Rivera | Address on File | | | | | | |
| 2346593 | Noelia Ojeda Cruz | Address on File | | | | | | |
| 2328762 | Noelia Ojeda Diaz | Address on File | | | | | | |
| 2347689 | Noelia Ortega Figueroa | Address on File | | | | | | |
| 2288260 | Noelia Ortiz Deliz | Address on File | | | | | | |
| 2292402 | Noelia Ortiz Rodriguez | Address on File | | | | | | |
| 2286532 | Noelia Osorio Maldonado | Address on File | | | | | | |
| 2333477 | Noelia Oyola Rodriguez | Address on File | | | | | | |
| 2288869 | Noelia Perez Ferrer | Address on File | | | | | | |
| 2286472 | Noelia Perez Figueroa | Address on File | | | | | | |
| 2314047 | Noelia Ponce Nieves | Address on File | | | | | | |
| 2428434 | Noelia Pumarejo Gerena | Address on File | | | | | | |
| 2431841 | Noelia Quinones Franco | Address on File | | | | | | |
| 2332357 | Noelia Quinones Jimenez | Address on File | | | | | | |
| 2396894 | Noelia Quinones Jimenez | Address on File | | | | | | |
| 2527029 | Noelia Ramirez Casiano | Address on File | | | | | | |
| 2550746 | Noelia Ramos | Address on File | | | | | | |
| 2338928 | Noelia Ramos Mercado | Address on File | | | | | | |
| 2547007 | Noelia Repollet Rosario | Address on File | | | | | | |
| 2312569 | Noelia Rey Nater | Address on File | | | | | | |
| 2427512 | Noelia Rios Garay | Address on File | | | | | | |
| 2558858 | Noelia Rivera | Address on File | | | | | | |
| 2304254 | Noelia Rivera Cruz | Address on File | | | | | | |
| 2326972 | Noelia Rivera Hidalgo | Address on File | | | | | | |
| 2307181 | Noelia Rivera Ortiz | Address on File | | | | | | |
| 2537587 | Noelia Rivera Rodriguez | Address on File | | | | | | |
| 2273665 | Noelia Rodriguez Cotton | Address on File | | | | | | |
| 2268665 | Noelia Rodriguez Garcia | Address on File | | | | | | |
| 2333010 | Noelia Rodriguez Rodriguez | Address on File | | | | | | |
| 2534904 | Noelia Romero Hernandez | Address on File | | | | | | |
| 2562932 | Noelia Rosario Malave | Address on File | | | | | | |
| 2337084 | Noelia Rosario Santiago | Address on File | | | | | | |
| 2462085 | Noelia Saez Figueroa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342241 | Noelia Sanabria Rodriguez | Address on File | | | | | | |
| 2564079 | Noelia Sanchez Garcia | Address on File | | | | | | |
| 2287290 | Noelia Sanchez Reyes | Address on File | | | | | | |
| 2269259 | Noelia Santiago Rivera | Address on File | | | | | | |
| 2512092 | Noelia Serrano Franqui | Address on File | | | | | | |
| 2313339 | Noelia Soto Noelia | Address on File | | | | | | |
| 2515617 | Noelia Sullivan Rivera | Address on File | | | | | | |
| 2336299 | Noelia Torres Gonzalez | Address on File | | | | | | |
| 2272398 | Noelia Torres Ortiz | Address on File | | | | | | |
| 2279666 | Noelia Torres Rivera | Address on File | | | | | | |
| 2337910 | Noelia Torres Vega | Address on File | | | | | | |
| 2513808 | Noelia Valentin Marrero | Address on File | | | | | | |
| 2343924 | Noelia Valles Soto | Address on File | | | | | | |
| 2281495 | Noelia Vega De Belen | Address on File | | | | | | |
| 2271595 | Noelia Vega Soto | Address on File | | | | | | |
| 2302817 | Noelia Velazquez Beltran | Address on File | | | | | | |
| 2267939 | Noelia Velilla Maldonado | Address on File | | | | | | |
| 2281507 | Noelio Acevedo Morales | Address on File | | | | | | |
| 2550265 | Noelis Cruz Feliciano | Address on File | | | | | | |
| 2298141 | Noelis Feliciano Cedeno | Address on File | | | | | | |
| 2477653 | NOELIS G REYES RODRIGUEZ | Address on File | | | | | | |
| 2515591 | Noelis Ortiz Baez | Address on File | | | | | | |
| 2528617 | Noelis Toledo Roman | Address on File | | | | | | |
| 2555740 | Noelis Villegas Levis | Address on File | | | | | | |
| 2449994 | Noeliz L Carmona Mariani | Address on File | | | | | | |
| 2280631 | Noelli Gonzalez Gutierrez | Address on File | | | | | | |
| 2474694 | NOELLIE  HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2518771 | Noellie Rosa Calvente | Address on File | | | | | | |
| 2496373 | NOELLY  DEL VALLE PEREZ | Address on File | | | | | | |
| 2328488 | Noelma Cintron Morales | Address on File | | | | | | |
| 2500584 | NOELYS  AYALA GONZALEZ | Address on File | | | | | | |
| 2501097 | NOELYS  COLON PEREZ | Address on File | | | | | | |
| 2545862 | Noelys Morales Rivera | Address on File | | | | | | |
| 2279773 | Noema Estrada Ortiz | Address on File | | | | | | |
| 2470823 | Noema Giralt Armada | Address on File | | | | | | |
| 2344651 | Noema I Isaac Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507057 | NOEMARIE  ORTIZ CORREA | Address on File | | | | | | |
| 2481191 | NOEMI  AQUINO GONZALEZ | Address on File | | | | | | |
| 2496958 | NOEMI  AQUINO MERCADO | Address on File | | | | | | |
| 2501465 | NOEMI  AVILES MERCADO | Address on File | | | | | | |
| 2477395 | NOEMI  BERASTAIN SANES | Address on File | | | | | | |
| 2494337 | NOEMI  BETANCOURT GARCIA | Address on File | | | | | | |
| 2487208 | NOEMI  BORGES SANTIAGO | Address on File | | | | | | |
| 2471721 | NOEMI  BURGOS MELENDEZ | Address on File | | | | | | |
| 2489635 | NOEMI  CANDELARIO PORTUGUEZ | Address on File | | | | | | |
| 2477466 | NOEMI  CARRION ROSA | Address on File | | | | | | |
| 2483176 | NOEMI  CHEVERE SANCHEZ | Address on File | | | | | | |
| 2483636 | NOEMI  COLON DIAZ | Address on File | | | | | | |
| 2495555 | NOEMI  COLON PEREZ | Address on File | | | | | | |
| 2476372 | NOEMI  CONDE FELICIANO | Address on File | | | | | | |
| 2472256 | NOEMI  CRUZ SEDA | Address on File | | | | | | |
| 2484410 | NOEMI  DE JESUS LOPEZ | Address on File | | | | | | |
| 2488925 | NOEMI  DE JESUS REYES | Address on File | | | | | | |
| 2505724 | NOEMI  DE LEON CARRERAS | Address on File | | | | | | |
| 2476793 | NOEMI  DIAZ CALDERON | Address on File | | | | | | |
| 2488275 | NOEMI  DIAZ MIRANDA | Address on File | | | | | | |
| 2473901 | NOEMI  DIAZ RUBERTE | Address on File | | | | | | |
| 2504344 | NOEMI  EABALA DURAN | Address on File | | | | | | |
| 2496209 | NOEMI  FALCON DIAZ | Address on File | | | | | | |
| 2479571 | NOEMI  GALARZA SANABRIA | Address on File | | | | | | |
| 2501389 | NOEMI  GARCIA COLON | Address on File | | | | | | |
| 2490869 | NOEMI  GARCIA RUIZ | Address on File | | | | | | |
| 2493815 | NOEMI  GONZALEZ PEREZ | Address on File | | | | | | |
| 2485911 | NOEMI  HIRALDO SANTIAGO | Address on File | | | | | | |
| 2497866 | NOEMI  IZAGUIRRE MELENDEZ | Address on File | | | | | | |
| 2498504 | NOEMI  JIMENEZ RIVERA | Address on File | | | | | | |
| 2471520 | NOEMI  LAUREANO CANCEL | Address on File | | | | | | |
| 2500800 | NOEMI  LICEAGA CRUZ | Address on File | | | | | | |
| 2491159 | NOEMI  LOPEZ MERCADO | Address on File | | | | | | |
| 2484924 | NOEMI  LUGO NIEVES | Address on File | | | | | | |
| 2473872 | NOEMI  MARIN COTTO | Address on File | | | | | | |
| 2492291 | NOEMI  MARQUEZ FEBRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2494969 | NOEMI  MELENDEZ ROSADO | Address on File | | | | | | |
| 2471726 | NOEMI  MENENDEZ VALDES | Address on File | | | | | | |
| 2487641 | NOEMI  MERCADO PABON | Address on File | | | | | | |
| 2498577 | NOEMI  MILLAN SANTIAGO | Address on File | | | | | | |
| 2495460 | NOEMI  MINGUELA IRIZARRY | Address on File | | | | | | |
| 2496944 | NOEMI  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2472660 | NOEMI  MORALES SANTIAGO | Address on File | | | | | | |
| 2485581 | NOEMI  NEGRON SANTOS | Address on File | | | | | | |
| 2474611 | NOEMI  NIEVES GOIRE | Address on File | | | | | | |
| 2496817 | NOEMI  NIEVES ROMERO | Address on File | | | | | | |
| 2493527 | NOEMI  NUNEZ ESQUILIN | Address on File | | | | | | |
| 2499687 | NOEMI  OCASIO ALDARONDO | Address on File | | | | | | |
| 2471732 | NOEMI  PABON NEVAREZ | Address on File | | | | | | |
| 2495692 | NOEMI  PADILLA REYES | Address on File | | | | | | |
| 2494381 | NOEMI  PEREZ BAEZ | Address on File | | | | | | |
| 2472709 | NOEMI  PEREZ DAVILA | Address on File | | | | | | |
| 2475220 | NOEMI  PEREZ IRIZARRY | Address on File | | | | | | |
| 2494407 | NOEMI  PEREZ RUIZ | Address on File | | | | | | |
| 2486231 | NOEMI  PINA MERCADO | Address on File | | | | | | |
| 2506401 | NOEMI  RAMIREZ RAMIREZ | Address on File | | | | | | |
| 2483271 | NOEMI  RAMOS RIVERA | Address on File | | | | | | |
| 2473015 | NOEMI  RAMOS SOTO | Address on File | | | | | | |
| 2475239 | NOEMI  REYES OCASIO | Address on File | | | | | | |
| 2506901 | NOEMI  RIVERA DE JESUS | Address on File | | | | | | |
| 2489715 | NOEMI  RIVERA GONZALEZ | Address on File | | | | | | |
| 2474211 | NOEMI  RIVERA MELENDEZ | Address on File | | | | | | |
| 2499443 | NOEMI  RIVERA NEGRON | Address on File | | | | | | |
| 2497374 | NOEMI  RIVERA ORTIZ | Address on File | | | | | | |
| 2482635 | NOEMI  RIVERA SAEZ | Address on File | | | | | | |
| 2491711 | NOEMI  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2490262 | NOEMI  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2473023 | NOEMI  RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2499707 | NOEMI  ROMAN COLLAZO | Address on File | | | | | | |
| 2474656 | NOEMI  ROMAN DE JESUS | Address on File | | | | | | |
| 2505183 | NOEMI  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2495785 | NOEMI  ROSARIO NIEVES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475339 | NOEMI  RUIZ RUIZ | Address on File | | | | | | |
| 2483033 | NOEMI  SAEZ VELEZ | Address on File | | | | | | |
| 2495982 | NOEMI  SALAS JIMENEZ | Address on File | | | | | | |
| 2496222 | NOEMI  SANTIAGO CORE | Address on File | | | | | | |
| 2476430 | NOEMI  TOSTE ARANA | Address on File | | | | | | |
| 2499688 | NOEMI  VALENTIN CORDERO | Address on File | | | | | | |
| 2472329 | NOEMI  VALENTIN SOTOMAYOR | Address on File | | | | | | |
| 2481622 | NOEMI  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2485165 | NOEMI  VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2494753 | NOEMI  VELAZQUEZ LUGO | Address on File | | | | | | |
| 2480887 | NOEMI  VIRELLA SANTIAGO | Address on File | | | | | | |
| 2445666 | Noemi A Rivera Rondon | Address on File | | | | | | |
| 2508750 | Noemi Acevedo Lopez | Address on File | | | | | | |
| 2308130 | Noemi Acosta Alejandro | Address on File | | | | | | |
| 2382804 | Noemi Acosta Cruz | Address on File | | | | | | |
| 2299744 | Noemi Adorno Cabrera | Address on File | | | | | | |
| 2304595 | Noemi Aguiar Sanchez | Address on File | | | | | | |
| 2467632 | Noemi Alamo Adorno | Address on File | | | | | | |
| 2526065 | Noemi Albaladejo Arroyo | Address on File | | | | | | |
| 2374608 | Noemi Alfonso Valle | Address on File | | | | | | |
| 2460443 | Noemi Almocera Rodriguez | Address on File | | | | | | |
| 2339252 | Noemi Almodovar Rivera | Address on File | | | | | | |
| 2507744 | Noemi Alvarez Encarnacion | Address on File | | | | | | |
| 2550105 | Noemi Alvarez Ramos | Address on File | | | | | | |
| 2279290 | Noemi Amadeo Gonzalez | Address on File | | | | | | |
| 2558897 | Noemi Amador Velez | Address on File | | | | | | |
| 2326303 | Noemi Anaya Crespo | Address on File | | | | | | |
| 2299601 | Noemi Andujar Lopez | Address on File | | | | | | |
| 2287321 | Noemi Aquino Mercado | Address on File | | | | | | |
| 2286463 | Noemi Arce Colon | Address on File | | | | | | |
| 2526079 | Noemi Arce Cuevas | Address on File | | | | | | |
| 2296520 | Noemi Arocho Duprey | Address on File | | | | | | |
| 2273571 | Noemi Arroyo Torres | Address on File | | | | | | |
| 2443480 | Noemi Aviles Alicea No Apellido | Address on File | | | | | | |
| 2523798 | Noemi Avillan Aponte | Address on File | | | | | | |
| 2343279 | Noemi Ayala Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460799 | Noemi Ayala Richards | Address on File | | | | | | |
| 2276196 | Noemi Ayala Rodriguez | Address on File | | | | | | |
| 2488138 | NOEMI B SILVA BADILLO | Address on File | | | | | | |
| 2430894 | Noemi Beltran De Ruiz | Address on File | | | | | | |
| 2377123 | Noemi Benn Bocanegra | Address on File | | | | | | |
| 2429836 | Noemi Berastain Sanes | Address on File | | | | | | |
| 2290890 | Noemi Berrios Berrios | Address on File | | | | | | |
| 2515057 | Noemi Berrocal Rodriguez | Address on File | | | | | | |
| 2338315 | Noemi Bonano Alberto | Address on File | | | | | | |
| 2374617 | Noemi Bonilla Ramos | Address on File | | | | | | |
| 2272368 | Noemi Bosch Rodriguez | Address on File | | | | | | |
| 2281452 | Noemi Brignoni Gonzalez | Address on File | | | | | | |
| 2377344 | Noemi Burgos Castro | Address on File | | | | | | |
| 2558626 | Noemi Burgos Melendez | Address on File | | | | | | |
| 2509677 | Noemi Butter Lopez | Address on File | | | | | | |
| 2371583 | Noemi Cabrera Garces | Address on File | | | | | | |
| 2284101 | Noemi Calderon Velazquez | Address on File | | | | | | |
| 2469894 | Noemi Candelario Santiago | Address on File | | | | | | |
| 2381259 | Noemi Caraballo Arocho | Address on File | | | | | | |
| 2371827 | Noemi Caraballo Lopez | Address on File | | | | | | |
| 2559196 | Noemi Caraballo Salome | Address on File | | | | | | |
| 2294000 | Noemi Cardona Morales | Address on File | | | | | | |
| 2279896 | Noemi Cardona Rosa | Address on File | | | | | | |
| 2517037 | Noemi Cardona Saldana | Address on File | | | | | | |
| 2525765 | Noemi Cardona Tomassini | Address on File | | | | | | |
| 2331038 | Noemi Carmona Matos | Address on File | | | | | | |
| 2308811 | Noemi Castellanos Diaz | Address on File | | | | | | |
| 2373535 | Noemi Castro Clavijo | Address on File | | | | | | |
| 2467923 | Noemi Castro Santiago | Address on File | | | | | | |
| 2311568 | Noemi Cintron Torres | Address on File | | | | | | |
| 2436534 | Noemi Claudio Rodriguez | Address on File | | | | | | |
| 2565047 | Noemi Colon Diaz | Address on File | | | | | | |
| 2546712 | Noemi Colon Gonzalez | Address on File | | | | | | |
| 2371560 | Noemi Colon Rios | Address on File | | | | | | |
| 2274591 | Noemi Colon Roman | Address on File | | | | | | |
| 2388380 | Noemi Colon Ruiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398996 | Noemi Colon Santiago | Address on File | | | | | | |
| 2297788 | Noemi Colon Torres | Address on File | | | | | | |
| 2439477 | Noemi Concepcion Maldonado | Address on File | | | | | | |
| 2391139 | Noemi Concepcion Tirado | Address on File | | | | | | |
| 2387996 | Noemi Cordero Rosario | Address on File | | | | | | |
| 2548215 | Noemi Cordero Vera | Address on File | | | | | | |
| 2434898 | Noemi Correa Pedrogo | Address on File | | | | | | |
| 2281341 | Noemi Cortes Hernandez | Address on File | | | | | | |
| 2343572 | Noemi Cortes Roman | Address on File | | | | | | |
| 2469101 | Noemi Cortes Ruiz | Address on File | | | | | | |
| 2429830 | Noemi Cotto Cotto | Address on File | | | | | | |
| 2391370 | Noemi Cotto Rivera | Address on File | | | | | | |
| 2329765 | Noemi Cruz Castro | Address on File | | | | | | |
| 2311282 | Noemi Cruz Diaz | Address on File | | | | | | |
| 2530679 | Noemi Cruz Diaz | Address on File | | | | | | |
| 2562557 | Noemi Cruz Febus | Address on File | | | | | | |
| 2259671 | Noemi Cruz Reyes | Address on File | | | | | | |
| 2308184 | Noemi Cruz Reyes | Address on File | | | | | | |
| 2375232 | Noemi Davis Marte | Address on File | | | | | | |
| 2537711 | Noemi De Jesus Cintron | Address on File | | | | | | |
| 2507645 | Noemi Del C Roman Bosques | Address on File | | | | | | |
| 2275191 | Noemi Delgado Cruz | Address on File | | | | | | |
| 2277624 | Noemi Delgado Quiles | Address on File | | | | | | |
| 2339224 | Noemi Delgado Rosa | Address on File | | | | | | |
| 2337853 | Noemi Delgado Rosario | Address on File | | | | | | |
| 2255334 | Noemi Diaz Calderon | Address on File | | | | | | |
| 2283570 | Noemi Diaz Cardona | Address on File | | | | | | |
| 2381021 | Noemi Diaz Cintron | Address on File | | | | | | |
| 2344334 | Noemi Diaz Rivera | Address on File | | | | | | |
| 2325390 | Noemi Disdier Astacio | Address on File | | | | | | |
| 2285865 | Noemi Emmnuelli Noemi | Address on File | | | | | | |
| 2450867 | Noemi Erazo Morales | Address on File | | | | | | |
| 2330575 | Noemi Escobar Rivera | Address on File | | | | | | |
| 2302210 | Noemi Esquilin Rivera | Address on File | | | | | | |
| 2311219 | Noemi Falu Lebron | Address on File | | | | | | |
| 2455151 | Noemi Figueroa Agront | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280649 | Noemi Figueroa Rodriguez | Address on File | | | | | | |
| 2321122 | Noemi Flores Silva | Address on File | | | | | | |
| 2295436 | Noemi Fonseca Rivera | Address on File | | | | | | |
| 2542644 | Noemi Font Castillo | Address on File | | | | | | |
| 2303279 | Noemi Freytes Magris | Address on File | | | | | | |
| 2394343 | Noemi Fumero Lopez | Address on File | | | | | | |
| 2268137 | Noemi Garcia Diaz | Address on File | | | | | | |
| 2297859 | Noemi Garcia Maldonado | Address on File | | | | | | |
| 2316531 | Noemi Garcia Rodriguez | Address on File | | | | | | |
| 2290157 | Noemi Garcia Sanabria | Address on File | | | | | | |
| 2429521 | Noemi Garcia Velez | Address on File | | | | | | |
| 2387786 | Noemi Garcia Ventura | Address on File | | | | | | |
| 2430895 | Noemi Gonzalez Castro | Address on File | | | | | | |
| 2542298 | Noemi Gonzalez Colon | Address on File | | | | | | |
| 2288946 | Noemi Gonzalez Diaz | Address on File | | | | | | |
| 2305737 | Noemi Gonzalez Martinez | Address on File | | | | | | |
| 2298865 | Noemi Gonzalez Mercado | Address on File | | | | | | |
| 2432512 | Noemi Gonzalez Navedo | Address on File | | | | | | |
| 2288877 | Noemi Gonzalez Rosado | Address on File | | | | | | |
| 2541945 | Noemi Gonzalez Torres | Address on File | | | | | | |
| 2258631 | Noemi Gonzalez Vargas | Address on File | | | | | | |
| 2314879 | Noemi Guadalupe Iglesias | Address on File | | | | | | |
| 2557085 | Noemi Guzman Gonzalez | Address on File | | | | | | |
| 2288323 | Noemi Guzman Serrano | Address on File | | | | | | |
| 2287961 | Noemi Hernandez Alverio | Address on File | | | | | | |
| 2270050 | Noemi Hernandez Arce | Address on File | | | | | | |
| 2272002 | Noemi Hernandez Del | Address on File | | | | | | |
| 2432286 | Noemi Hernandez Escalera | Address on File | | | | | | |
| 2529348 | Noemi Hernandez Felix | Address on File | | | | | | |
| 2280185 | Noemi Hernandez Guzman | Address on File | | | | | | |
| 2433356 | Noemi Hernandez Melendez | Address on File | | | | | | |
| 2451677 | Noemi Hernandez Morales | Address on File | | | | | | |
| 2286219 | Noemi Hernandez Rodriguez | Address on File | | | | | | |
| 2465674 | Noemi Ingles Lucret | Address on File | | | | | | |
| 2376102 | Noemi Irizarry Santiago | Address on File | | | | | | |
| 2332483 | Noemi Irizarry Sisco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475392 | NOEMI J TORRES RIVERA | Address on File | | | | | | |
| 2384644 | Noemi Jesus Reyes | Address on File | | | | | | |
| 2278788 | Noemi Lanzo Molina | Address on File | | | | | | |
| 2265571 | Noemi Laureano Cruz | Address on File | | | | | | |
| 2295539 | Noemi Laureano Serrano | Address on File | | | | | | |
| 2467510 | Noemi Lebron Ortiz | Address on File | | | | | | |
| 2259930 | Noemi Lisboa Casillas | Address on File | | | | | | |
| 2439312 | Noemi Lopez De Wharton | Address on File | | | | | | |
| 2287377 | Noemi Lopez Rivera | Address on File | | | | | | |
| 2314719 | Noemi Lopez Rivera | Address on File | | | | | | |
| 2310120 | Noemi Lopez Rodriguez | Address on File | | | | | | |
| 2452957 | Noemi Lopez Rohena | Address on File | | | | | | |
| 2301411 | Noemi Luciano Gonzalez | Address on File | | | | | | |
| 2394988 | Noemi Lugo Aviles | Address on File | | | | | | |
| 2461624 | Noemi Lugo Rodriguez | Address on File | | | | | | |
| 2272767 | Noemi Lugo Vializ | Address on File | | | | | | |
| 2428669 | Noemi M Garcia Salda?A | Address on File | | | | | | |
| 2482646 | NOEMI M GARCIA SALDANA | Address on File | | | | | | |
| 2557446 | Noemi M Hernandez Munoz | Address on File | | | | | | |
| 2326708 | Noemi Maldonado Freytes | Address on File | | | | | | |
| 2509177 | Noemi Maldonado Medina | Address on File | | | | | | |
| 2347150 | Noemi Maldonado Rosario | Address on File | | | | | | |
| 2391581 | Noemi Maldonado Sanchez | Address on File | | | | | | |
| 2329299 | Noemi Marin Cruz | Address on File | | | | | | |
| 2508221 | Noemi Marrero Santana | Address on File | | | | | | |
| 2389500 | Noemi Martinez Rivera | Address on File | | | | | | |
| 2263370 | Noemi Martinez Roman | Address on File | | | | | | |
| 2391680 | Noemi Martinez Rosario | Address on File | | | | | | |
| 2258312 | Noemi Massari Aquino | Address on File | | | | | | |
| 2290996 | Noemi Matos Asencio | Address on File | | | | | | |
| 2284245 | Noemi Matos Camacho | Address on File | | | | | | |
| 2324581 | Noemi Maysonet Rivera | Address on File | | | | | | |
| 2432872 | Noemi Medero Monta?Ez | Address on File | | | | | | |
| 2514963 | Noemi Medina Juarbe | Address on File | | | | | | |
| 2438631 | Noemi Melendez Merced | Address on File | | | | | | |
| 2281046 | Noemi Mendez Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272903 | Noemi Menendez Valdes | Address on File | | | | | | |
| 2563768 | Noemi Mercado Pabon | Address on File | | | | | | |
| 2260359 | Noemi Molina Carrion | Address on File | | | | | | |
| 2339442 | Noemi Monet Ramirez | Address on File | | | | | | |
| 2275574 | Noemi Monett Ramirez | Address on File | | | | | | |
| 2314420 | Noemi Montalvo Velez | Address on File | | | | | | |
| 2346632 | Noemi Morales Cruz | Address on File | | | | | | |
| 2423383 | Noemi Morales Cruz | Address on File | | | | | | |
| 2521591 | Noemi Morales Espinosa | Address on File | | | | | | |
| 2304520 | Noemi Morales Gonzalez | Address on File | | | | | | |
| 2423314 | Noemi Morales Martinez | Address on File | | | | | | |
| 2564338 | Noemi Morales Matos | Address on File | | | | | | |
| 2430793 | Noemi Morales Rodriguez | Address on File | | | | | | |
| 2453055 | Noemi Morales Santiago | Address on File | | | | | | |
| 2446113 | Noemi Moraza Rivera | Address on File | | | | | | |
| 2526839 | Noemi Muniz Perez | Address on File | | | | | | |
| 2279445 | Noemi Munoz Ares | Address on File | | | | | | |
| 2539432 | Noemi Munoz Perez | Address on File | | | | | | |
| 2426124 | Noemi N Castro Martinez | Address on File | | | | | | |
| 2256919 | Noemi Nazario Velez | Address on File | | | | | | |
| 2517162 | Noemi Nieves Acavedo | Address on File | | | | | | |
| 2399187 | Noemi Nieves Cruz | Address on File | | | | | | |
| 2393462 | Noemi Nieves Pena | Address on File | | | | | | |
| 2425798 | Noemi Nieves Perez | Address on File | | | | | | |
| 2294907 | Noemi Nieves Santos | Address on File | | | | | | |
| 2254103 | Noemi Nieves Velez | Address on File | | | | | | |
| 2535638 | Noemi O Orta Cede | Address on File | | | | | | |
| 2329382 | Noemi Ocasio Aldarondo | Address on File | | | | | | |
| 2436531 | Noemi Ocasio Oquendo | Address on File | | | | | | |
| 2428386 | Noemi Ocasio Terron | Address on File | | | | | | |
| 2254769 | Noemi Ocasio Vargas | Address on File | | | | | | |
| 2299948 | Noemi Oquendo Delgado | Address on File | | | | | | |
| 2463480 | Noemi Oquendo Delgado | Address on File | | | | | | |
| 2521496 | Noemi Orellana Pagan | Address on File | | | | | | |
| 2391819 | Noemi Orta Oquendo | Address on File | | | | | | |
| 2289090 | Noemi Ortega Sanchez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469424 | Noemi Ortiz Alicea | Address on File | | | | | | |
| 2532299 | Noemi Ortiz Cruz | Address on File | | | | | | |
| 2451917 | Noemi Ortiz Montalvo | Address on File | | | | | | |
| 2280788 | Noemi Ortiz Ortega | Address on File | | | | | | |
| 2550503 | Noemi Ortiz Torres | Address on File | | | | | | |
| 2384952 | Noemi Otero Ayende | Address on File | | | | | | |
| 2559301 | Noemi Otero Hernandez | Address on File | | | | | | |
| 2539530 | Noemi P Rios Rosa | Address on File | | | | | | |
| 2453110 | Noemi P Rodriguez Cirilo | Address on File | | | | | | |
| 2440994 | Noemi Padilla Oyola | Address on File | | | | | | |
| 2312783 | Noemi Padilla Ramos | Address on File | | | | | | |
| 2441840 | Noemi Padilla Rivera | Address on File | | | | | | |
| 2272099 | Noemi Pagan Cruz | Address on File | | | | | | |
| 2379061 | Noemi Pantoja Tosado | Address on File | | | | | | |
| 2392054 | Noemi Pares Pares | Address on File | | | | | | |
| 2391058 | Noemi Pares Velez | Address on File | | | | | | |
| 2466095 | Noemi Pe?A Velez | Address on File | | | | | | |
| 2524199 | Noemi Pena Alvarado | Address on File | | | | | | |
| 2321132 | Noemi Pereira Pedraza | Address on File | | | | | | |
| 2388510 | Noemi Perez Burgos | Address on File | | | | | | |
| 2341478 | Noemi Perez Colon | Address on File | | | | | | |
| 2341478 | Noemi Perez Colon | Address on File | | | | | | |
| 2261023 | Noemi Perez Feliciano | Address on File | | | | | | |
| 2344859 | Noemi Perez Feliciano | Address on File | | | | | | |
| 2261023 | Noemi Perez Feliciano | Address on File | | | | | | |
| 2527853 | Noemi Perez Irizarry | Address on File | | | | | | |
| 2311207 | Noemi Perez Lopez | Address on File | | | | | | |
| 2272096 | Noemi Perez Rodriguez | Address on File | | | | | | |
| 2284585 | Noemi Perez Suazo | Address on File | | | | | | |
| 2442267 | Noemi Perez Tejera | Address on File | | | | | | |
| 2394029 | Noemi Pomales Lopez | Address on File | | | | | | |
| 2441032 | Noemi Pratts Ayala | Address on File | | | | | | |
| 2516127 | Noemi Qui?Ones Ojeda | Address on File | | | | | | |
| 2272463 | Noemi Quiles Colon | Address on File | | | | | | |
| 2336520 | Noemi Quinones Carrasquillo | Address on File | | | | | | |
| 2540927 | Noemi Quinoñez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307239 | Noemi Quiros Orengo | Address on File | | | | | | |
| 2299833 | Noemi Rabelo Davila | Address on File | | | | | | |
| 2331059 | Noemi Ramirez Alicea | Address on File | | | | | | |
| 2310805 | Noemi Ramirez Martinez | Address on File | | | | | | |
| 2256054 | Noemi Ramirez Torres | Address on File | | | | | | |
| 2451033 | Noemi Ramos Feliciano | Address on File | | | | | | |
| 2298272 | Noemi Ramos Mercado | Address on File | | | | | | |
| 2256940 | Noemi Ramos Sanchez | Address on File | | | | | | |
| 2461512 | Noemi Renta Luca | Address on File | | | | | | |
| 2333276 | Noemi Reyes Baez | Address on File | | | | | | |
| 2548834 | Noemi Reyes Carlo | Address on File | | | | | | |
| 2446137 | Noemi Reyes Laguer | Address on File | | | | | | |
| 2335528 | Noemi Reyes Martinez | Address on File | | | | | | |
| 2342907 | Noemi Rios Fernandez | Address on File | | | | | | |
| 2289044 | Noemi Rios Seijo | Address on File | | | | | | |
| 2299353 | Noemi Rivera Ayala | Address on File | | | | | | |
| 2265871 | Noemi Rivera Caban | Address on File | | | | | | |
| 2271774 | Noemi Rivera Colon | Address on File | | | | | | |
| 2443869 | Noemi Rivera Colon | Address on File | | | | | | |
| 2449195 | Noemi Rivera De Leon | Address on File | | | | | | |
| 2381342 | Noemi Rivera Diaz | Address on File | | | | | | |
| 2377328 | Noemi Rivera Febo | Address on File | | | | | | |
| 2278368 | Noemi Rivera Guzman | Address on File | | | | | | |
| 2444846 | Noemi Rivera Hernandez | Address on File | | | | | | |
| 2398278 | Noemi Rivera Laboy | Address on File | | | | | | |
| 2265819 | Noemi Rivera Narvaez | Address on File | | | | | | |
| 2527922 | Noemi Rivera Ortiz | Address on File | | | | | | |
| 2278854 | Noemi Rivera Pina | Address on File | | | | | | |
| 2447626 | Noemi Rivera Souffront | Address on File | | | | | | |
| 2269779 | Noemi Rivera Vega | Address on File | | | | | | |
| 2538382 | Noemi Robles | Address on File | | | | | | |
| 2303640 | Noemi Robles Pena | Address on File | | | | | | |
| 2267611 | Noemi Robles Ramos | Address on File | | | | | | |
| 2428956 | Noemi Rodriguez | Address on File | | | | | | |
| 2329812 | Noemi Rodriguez Adames | Address on File | | | | | | |
| 2390427 | Noemi Rodriguez Agron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397711 | Noemi Rodriguez Baez | Address on File | | | | | | |
| 2275335 | Noemi Rodriguez Berrios | Address on File | | | | | | |
| 2339315 | Noemi Rodriguez Bracero | Address on File | | | | | | |
| 2447526 | Noemi Rodriguez Canales | Address on File | | | | | | |
| 2537554 | Noemi Rodriguez Cancel | Address on File | | | | | | |
| 2468466 | Noemi Rodriguez Concepcion | Address on File | | | | | | |
| 2282340 | Noemi Rodriguez Cruz | Address on File | | | | | | |
| 2319384 | Noemi Rodriguez Cruz | Address on File | | | | | | |
| 2288395 | Noemi Rodriguez Diaz | Address on File | | | | | | |
| 2303408 | Noemi Rodriguez Diaz | Address on File | | | | | | |
| 2307555 | Noemi Rodriguez Figueroa | Address on File | | | | | | |
| 2387803 | Noemi Rodriguez Morales | Address on File | | | | | | |
| 2435131 | Noemi Rodriguez Perez | Address on File | | | | | | |
| 2386828 | Noemi Rodriguez Rivera | Address on File | | | | | | |
| 2394431 | Noemi Rodríguez Rivera | Address on File | | | | | | |
| 2270997 | Noemi Rodriguez Rodriguez | Address on File | | | | | | |
| 2281743 | Noemi Rodriguez Rodriguez | Address on File | | | | | | |
| 2343470 | Noemi Rodriguez Sanchez | Address on File | | | | | | |
| 2423616 | Noemi Rojas Velazquez | Address on File | | | | | | |
| 2340913 | Noemi Roldan Rivera | Address on File | | | | | | |
| 2548153 | Noemi Romero Simonetti | Address on File | | | | | | |
| 2296658 | Noemi Rondon Rivera | Address on File | | | | | | |
| 2532079 | Noemi Rosa Serrano | Address on File | | | | | | |
| 2347603 | Noemi Rosado Rodriguez | Address on File | | | | | | |
| 2463166 | Noemi Rosado Santiago | Address on File | | | | | | |
| 2539486 | Noemi Rosario Cancel | Address on File | | | | | | |
| 2562626 | Noemi Rosario Figueroa | Address on File | | | | | | |
| 2266471 | Noemi Ruberte Melendez | Address on File | | | | | | |
| 2396948 | Noemi Ruiz Bonet | Address on File | | | | | | |
| 2382906 | Noemi Ruiz Cruz | Address on File | | | | | | |
| 2426899 | Noemi Ruiz Gerena | Address on File | | | | | | |
| 2254108 | Noemi Ruiz Perez | Address on File | | | | | | |
| 2455091 | Noemi Rullan Ruiz | Address on File | | | | | | |
| 2424801 | Noemi S. S De Leonclaudio Leonclaudio | Address on File | | | | | | |
| 2542090 | Noemi Salas Jimenez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2274223 | Noemi Sanchez Adorno | Address on File | | | | | | |
| 2563867 | Noemi Sanchez Castro | Address on File | | | | | | |
| 2254621 | Noemi Sanchez Ortiz | Address on File | | | | | | |
| 2301268 | Noemi Sanchez Peña | Address on File | | | | | | |
| 2537638 | Noemi Santiago Borrero | Address on File | | | | | | |
| 2329495 | Noemi Santiago Colon | Address on File | | | | | | |
| 2564997 | Noemi Santiago Core | Address on File | | | | | | |
| 2323034 | Noemi Santiago Davila | Address on File | | | | | | |
| 2377348 | Noemi Santiago Garcia | Address on File | | | | | | |
| 2272918 | Noemi Santiago Hernandez | Address on File | | | | | | |
| 2427501 | Noemi Santiago Marti | Address on File | | | | | | |
| 2427497 | Noemi Santiago Martinez | Address on File | | | | | | |
| 2303953 | Noemi Santiago Suarez | Address on File | | | | | | |
| 2287646 | Noemi Santiago Torres | Address on File | | | | | | |
| 2372448 | Noemi Santos Santiago | Address on File | | | | | | |
| 2344810 | Noemi Sarriera Ruiz | Address on File | | | | | | |
| 2274929 | Noemi Sepulveda Santiago | Address on File | | | | | | |
| 2273610 | Noemi Silva Velez | Address on File | | | | | | |
| 2445450 | Noemi Sosa Acosta | Address on File | | | | | | |
| 2272563 | Noemi Sostre Quinonez | Address on File | | | | | | |
| 2298441 | Noemi Soto | Address on File | | | | | | |
| 2316354 | Noemi Soto Soto | Address on File | | | | | | |
| 2329304 | Noemi Sotomayor Class | Address on File | | | | | | |
| 2347250 | Noemi Suarez Colon | Address on File | | | | | | |
| 2338899 | Noemi Tenorio Betancourt | Address on File | | | | | | |
| 2298975 | Noemi Toledo Ponce | Address on File | | | | | | |
| 2318284 | Noemi Torres Cedeno | Address on File | | | | | | |
| 2304238 | Noemi Torres Guzman | Address on File | | | | | | |
| 2398062 | Noemi Torres Mercado | Address on File | | | | | | |
| 2393748 | Noemi Torres Munoz | Address on File | | | | | | |
| 2269852 | Noemi Torres Pena | Address on File | | | | | | |
| 2297971 | Noemi Torres Perez | Address on File | | | | | | |
| 2394463 | Noemi Torres Robles | Address on File | | | | | | |
| 2285172 | Noemi Torres Roldan | Address on File | | | | | | |
| 2529100 | Noemi Torres Rosado | Address on File | | | | | | |
| 2516958 | Noemi Torres Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271864 | Noemi Torres Santos | Address on File | | | | | | |
| 2387223 | Noemi V Kemp Torres | Address on File | | | | | | |
| 2508013 | Noemi Valencia Cortijo | Address on File | | | | | | |
| 2388403 | Noemi Valentin Marrero | Address on File | | | | | | |
| 2344441 | Noemi Valentin Nunez | Address on File | | | | | | |
| 2285625 | Noemi Valle Muniz | Address on File | | | | | | |
| 2287927 | Noemi Vazquez Martinez | Address on File | | | | | | |
| 2423213 | Noemi Vazquez Martinez | Address on File | | | | | | |
| 2563465 | Noemi Vazquez Martinez | Address on File | | | | | | |
| 2516787 | Noemi Vazquez Mateo | Address on File | | | | | | |
| 2337469 | Noemi Vazquez Rodriguez | Address on File | | | | | | |
| 2274387 | Noemi Vega Reyes | Address on File | | | | | | |
| 2341521 | Noemi Velazquez Ferrer | Address on File | | | | | | |
| 2550193 | Noemi Velazquez Hernandez | Address on File | | | | | | |
| 2381934 | Noemi Velazquez Ortiz | Address on File | | | | | | |
| 2295061 | Noemi Velazquez Rivera | Address on File | | | | | | |
| 2331403 | Noemi Velez Caldas | Address on File | | | | | | |
| 2347170 | Noemi Velez Rios | Address on File | | | | | | |
| 2377229 | Noemi Velez Seda | Address on File | | | | | | |
| 2287779 | Noemi Velez Torres | Address on File | | | | | | |
| 2264128 | Noemi Vellon Leon | Address on File | | | | | | |
| 2283690 | Noemi Vergara Martinez | Address on File | | | | | | |
| 2324798 | Noemi Villegas Rosa | Address on File | | | | | | |
| 2389934 | Noemi Vizcarrondo Acosta | Address on File | | | | | | |
| 2461899 | Noemi Warington Rodriguez | Address on File | | | | | | |
| 2538981 | Noemi Y Coronel Rosado | Address on File | | | | | | |
| 2501525 | NOEMI Y CRESPO RIVERA | Address on File | | | | | | |
| 2278423 | Noemi Zabala Garcia | Address on File | | | | | | |
| 2497515 | NOEMIA  GARCIA MONTANEZ | Address on File | | | | | | |
| 2528477 | Noemia Garcia Montanez | Address on File | | | | | | |
| 2502020 | NOEMIRYS  BIDOT MORALES | Address on File | | | | | | |
| 2562725 | Noemy Santana Romero | Address on File | | | | | | |
| 2266001 | Noesl Ortiz Sepulveda | Address on File | | | | | | |
| 2409178 | NOGUE FIGUEROA,LUZ R | Address on File | | | | | | |
| 2413482 | NOGUE OTERO,LILLIAN | Address on File | | | | | | |
| 2367227 | NOGUE RIVERA,MARIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413050 | NOGUE VELEZ,ROSANA | Address on File | | | | | | |
| 2417784 | NOGUERAS COLON,ABIGAIL | Address on File | | | | | | |
| 2419974 | NOGUERAS COLON,ELIZABETH | Address on File | | | | | | |
| 2414296 | NOGUERAS DAVILA,SUSANA | Address on File | | | | | | |
| 2349893 | NOGUERAS FUENTES,JUANA M | Address on File | | | | | | |
| 2407588 | NOGUERAS GONZALEZ,CARMEN I | Address on File | | | | | | |
| 2350901 | NOGUERAS HERNANDEZ,MARIA | Address on File | | | | | | |
| 2403659 | NOGUERAS LOPEZ,JUANITA | Address on File | | | | | | |
| 2358599 | NOGUERAS RIVERA,CARMEN M | Address on File | | | | | | |
| 2530405 | Nogueras Rodriguez Yorelis | Address on File | | | | | | |
| 2349173 | NOGUERAS RODRIGUEZ,CECILIA | Address on File | | | | | | |
| 2416849 | NOGUERAS RODRIGUEZ,HECTOR | Address on File | | | | | | |
| 2351122 | NOGUERAS RODRIGUEZ,MARITZA | Address on File | | | | | | |
| 2401796 | NOGUERAS SICARDO,MAGDALY | Address on File | | | | | | |
| 2527576 | Nogueras Vega Elba L | Address on File | | | | | | |
| 2505434 | NOHEL  ROSADO RAMOS | Address on File | | | | | | |
| 2282440 | Nohel Aviles Hernandez | Address on File | | | | | | |
| 2521770 | Nohelia Lopez Rivera | Address on File | | | | | | |
| 2471018 | Noheliz Reyes Berrios | Address on File | | | | | | |
| 2498973 | NOHEMA  CARRION SANCHEZ | Address on File | | | | | | |
| 2315525 | Nohemi Bonilla Santiago | Address on File | | | | | | |
| 2514888 | Nohemi D. Rodriguez Rosa | Address on File | | | | | | |
| 2561244 | Nohemi Ocasio Vega | Address on File | | | | | | |
| 2371491 | Nohemi Rivera Reyes | Address on File | | | | | | |
| 2559579 | Noherbin Martinez Febles | Address on File | | | | | | |
| 2434538 | Nohnny F Esquilin Baez | Address on File | | | | | | |
| 2382045 | Nola M M Pabon Rosario | Address on File | | | | | | |
| 2377860 | Nolan Portalatin Pena | Address on File | | | | | | |
| 2521698 | Nolan Raffucci Rodriguez | Address on File | | | | | | |
| 2450760 | Nolasco Acevedo Moises | Address on File | | | | | | |
| 2269272 | NOLASCO Baez Rivera | Address on File | | | | | | |
| 2354605 | NOLASCO CASTILLO,MINERVA | Address on File | | | | | | |
| 2328975 | Nolasco Padro Rexach | Address on File | | | | | | |
| 2454661 | Nolasco Pizarro Pizarro | Address on File | | | | | | |
| 2256830 | Nolasco Rodriguez Aviles | Address on File | | | | | | |
| 2564057 | Nolbert Cortes Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376098 | Nolberto Rodriguez Oquendo | Address on File | | | | | | |
| 2519556 | Nolbin Lorenzo Chaparro | Address on File | | | | | | |
| 2398337 | Nolia L Rodriguez Perez | Address on File | | | | | | |
| 2483203 | NOLLYRIS  ALGARIN ROSADO | Address on File | | | | | | |
| 2476307 | NOLVA J GONZALEZ LOPEZ | Address on File | | | | | | |
| 2535192 | Nolvin Alvarado Gonzalez | Address on File | | | | | | |
| 2432383 | Nomar Martinez Ortiz | Address on File | | | | | | |
| 2518525 | Nomar Saez Rivera | Address on File | | | | | | |
| 2474439 | NOMARA I SEGUI MEDINA | Address on File | | | | | | |
| 2553991 | Nomualdo Maldonado Figueroa | Address on File | | | | | | |
| 2528952 | Nora  H Rivera Magdaleno | Address on File | | | | | | |
| 2500999 | NORA  MALDONADO REYES | Address on File | | | | | | |
| 2475163 | NORA  RIVERA BAEZ | Address on File | | | | | | |
| 2501863 | NORA  TORRES MERCADO | Address on File | | | | | | |
| 2267590 | Nora A Ruiz Diaz | Address on File | | | | | | |
| 2254288 | Nora A Urbistondo Hernandez | Address on File | | | | | | |
| 2440046 | Nora A Viera Gonzalez | Address on File | | | | | | |
| 2323976 | Nora Acosta Santiago | Address on File | | | | | | |
| 2377289 | Nora Atwood Escudero | Address on File | | | | | | |
| 2270835 | Nora B Delgado Rodriguez | Address on File | | | | | | |
| 2346160 | Nora B Figueroa Diaz | Address on File | | | | | | |
| 2323084 | Nora B Valentin Albino | Address on File | | | | | | |
| 2260843 | Nora Betancourt Betancourt | Address on File | | | | | | |
| 2442229 | Nora Camacho Nieves | Address on File | | | | | | |
| 2372307 | Nora Caraballo Garcia | Address on File | | | | | | |
| 2334729 | Nora Cardona Vivas | Address on File | | | | | | |
| 2329850 | Nora Collazo Vega | Address on File | | | | | | |
| 2338806 | Nora Colon Bauza | Address on File | | | | | | |
| 2315371 | Nora Colon Meletiche | Address on File | | | | | | |
| 2425999 | Nora Cruz Gonzalez | Address on File | | | | | | |
| 2434244 | Nora Del Moral Tirado | Address on File | | | | | | |
| 2527568 | Nora E Alvarez Arias | Address on File | | | | | | |
| 2342365 | Nora E Arroyo Rivas | Address on File | | | | | | |
| 2558988 | Nora E Beauchamp Mendez | Address on File | | | | | | |
| 2441515 | Nora E De Jesus Sanabria | Address on File | | | | | | |
| 2260648 | Nora E Figueroa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2462022 | Nora E Flores Rodriguez | Address on File | | | | | | |
| 2561673 | Nora E Gonzalez Ayala | Address on File | | | | | | |
| 2466996 | Nora E Hernandez Rosario | Address on File | | | | | | |
| 2486409 | NORA E NEGRON TEXIDOR | Address on File | | | | | | |
| 2467062 | Nora E Rodriguez Cintron | Address on File | | | | | | |
| 2434415 | Nora E Rojas De Arroyo | Address on File | | | | | | |
| 2264630 | Nora E Tirado Baez | Address on File | | | | | | |
| 2372779 | Nora E Torres Burgos | Address on File | | | | | | |
| 2427937 | Nora E Verdejo Sanchez | Address on File | | | | | | |
| 2335041 | Nora Fuentes Rivera | Address on File | | | | | | |
| 2475005 | NORA G GUZMAN AYUSO | Address on File | | | | | | |
| 2430508 | Nora G Santiago Andujar | Address on File | | | | | | |
| 2265490 | Nora Garcia Roig | Address on File | | | | | | |
| 2311107 | Nora Garcia Texidor | Address on File | | | | | | |
| 2561730 | Nora Gonzalez Bermudez | Address on File | | | | | | |
| 2266190 | Nora Gracia Pena | Address on File | | | | | | |
| 2279328 | Nora Guzman Torruellas | Address on File | | | | | | |
| 2428417 | Nora H Berrios Alicea | Address on File | | | | | | |
| 2426111 | Nora H Collazo Collazo | Address on File | | | | | | |
| 2430186 | Nora H Davila Rivera | Address on File | | | | | | |
| 2303269 | Nora H H Delgado Rivera | Address on File | | | | | | |
| 2323187 | Nora H H Rodriguez Rivera | Address on File | | | | | | |
| 2426743 | Nora H Lebron Mercado | Address on File | | | | | | |
| 2394722 | Nora H Olmedo Amaro | Address on File | | | | | | |
| 2462636 | Nora H Ortiz Rangel | Address on File | | | | | | |
| 2518538 | Nora H Pagan Marin | Address on File | | | | | | |
| 2488211 | NORA H RIVERA MAGDALENO | Address on File | | | | | | |
| 2332981 | Nora H Rodriguez Rivera | Address on File | | | | | | |
| 2258357 | Nora Hernandez Rodrigue | Address on File | | | | | | |
| 2299169 | Nora Hernandez Torres | Address on File | | | | | | |
| 2466987 | Nora I Canales Del Valle | Address on File | | | | | | |
| 2492279 | NORA I CANALES DEL VALLE | Address on File | | | | | | |
| 2543062 | Nora I Cruz Martinez | Address on File | | | | | | |
| 2497254 | NORA I DOMINGUEZ MARTINEZ | Address on File | | | | | | |
| 2499353 | NORA I GUAL OCASIO | Address on File | | | | | | |
| 2429381 | Nora I Mercado Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478324 | NORA I ORTIZ NEGRON | Address on File | | | | | | |
| 2487574 | NORA I RIVERA GOMEZ | Address on File | | | | | | |
| 2466709 | Nora I Salas Garcia | Address on File | | | | | | |
| 2508156 | Nora I. Rivera Rivera | Address on File | | | | | | |
| 2439993 | Nora J Alomar Aponte | Address on File | | | | | | |
| 2486419 | NORA J ANTUNA MALAVE | Address on File | | | | | | |
| 2440250 | Nora Jauregui Castro | Address on File | | | | | | |
| 2543752 | Nora Jimenez Gonzalez | Address on File | | | | | | |
| 2272682 | Nora L Carrillo Medina | Address on File | | | | | | |
| 2452164 | Nora L Mejias Ramos | Address on File | | | | | | |
| 2342908 | Nora L Reyes Reyes | Address on File | | | | | | |
| 2255048 | Nora Lanzo Camacho | Address on File | | | | | | |
| 2448744 | Nora Lucia Salls Soto | Address on File | | | | | | |
| 2552955 | Nora Luz Torres | Address on File | | | | | | |
| 2438395 | Nora M Arce Diaz | Address on File | | | | | | |
| 2494365 | NORA M ARROYO SUAREZ | Address on File | | | | | | |
| 2430141 | Nora M Gonzalez Gonzalez | Address on File | | | | | | |
| 2292222 | Nora M M Melendez Allende | Address on File | | | | | | |
| 2446744 | Nora M Maiz Olivera | Address on File | | | | | | |
| 2325709 | Nora M Marrero Castillo | Address on File | | | | | | |
| 2503606 | NORA M NATER NIEVES | Address on File | | | | | | |
| 2432962 | Nora M Pe?A Quintero | Address on File | | | | | | |
| 2289247 | Nora Maldonado Reyes | Address on File | | | | | | |
| 2515953 | Nora Martinez Martinez | Address on File | | | | | | |
| 2382982 | Nora Martinez Skelton | Address on File | | | | | | |
| 2297160 | Nora Mercado Nazario | Address on File | | | | | | |
| 2266860 | Nora Molina Carrion | Address on File | | | | | | |
| 2375139 | Nora Morales Fortuno | Address on File | | | | | | |
| 2426101 | Nora N Torres Quiles | Address on File | | | | | | |
| 2326669 | Nora Nazario Ramos | Address on File | | | | | | |
| 2267980 | Nora Nazario Torres | Address on File | | | | | | |
| 2468943 | Nora Negron Rosario | Address on File | | | | | | |
| 2281677 | Nora Nieves Calderon | Address on File | | | | | | |
| 2549683 | Nora Nora Tapia | Address on File | | | | | | |
| 2316553 | Nora Ojeda Del | Address on File | | | | | | |
| 2310386 | Nora Ortiz Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291713 | Nora Padilla Cordero | Address on File | | | | | | |
| 2557140 | Nora Pagan Flores | Address on File | | | | | | |
| 2523536 | Nora Perez Alvarado | Address on File | | | | | | |
| 2327256 | Nora Ramirez Rivera | Address on File | | | | | | |
| 2452997 | Nora Ramirez Zenoni | Address on File | | | | | | |
| 2393278 | Nora Ramos Echevarria | Address on File | | | | | | |
| 2459220 | Nora Ramos Morales | Address on File | | | | | | |
| 2286743 | Nora Reyes Repollet | Address on File | | | | | | |
| 2393989 | Nora Reyes Reyes | Address on File | | | | | | |
| 2263948 | Nora Reyloz Lopez | Address on File | | | | | | |
| 2398995 | Nora Rijos Mercado | Address on File | | | | | | |
| 2393674 | Nora Rivera Mendoza | Address on File | | | | | | |
| 2313760 | Nora Rivera Vidal | Address on File | | | | | | |
| 2272907 | Nora Rodriguez Diaz | Address on File | | | | | | |
| 2462245 | Nora Rodriguez Porrata | Address on File | | | | | | |
| 2336680 | Nora Roman Rodriguez | Address on File | | | | | | |
| 2551763 | Nora Rosario Medina | Address on File | | | | | | |
| 2256298 | Nora Santoni Bayona | Address on File | | | | | | |
| 2276799 | Nora Santos Colon | Address on File | | | | | | |
| 2299704 | Nora Soto Rivera | Address on File | | | | | | |
| 2281192 | Nora Torres Morales | Address on File | | | | | | |
| 2469747 | Nora V Plaza Davila | Address on File | | | | | | |
| 2390947 | Nora Valcarcel Iglesias | Address on File | | | | | | |
| 2507457 | Nora Vazquez Rivera | Address on File | | | | | | |
| 2293074 | Nora Velez Quinones | Address on File | | | | | | |
| 2257223 | Nora Viches Rivera | Address on File | | | | | | |
| 2488759 | NORA Y TORRES MONTALVO | Address on File | | | | | | |
| 2286966 | Nora Z Z Nazario Almodovar | Address on File | | | | | | |
| 2377455 | Nora Zenoni Garcia | Address on File | | | | | | |
| 2390172 | Noraberth Lopez Marcucci | Address on File | | | | | | |
| 2257178 | Noracelis Velazquez Cruz | Address on File | | | | | | |
| 2327935 | Norah Blas Soto | Address on File | | | | | | |
| 2273725 | Norah Domenech Nieves | Address on File | | | | | | |
| 2279482 | Norah Duran Rosario | Address on File | | | | | | |
| 2347458 | Norah E Alicea Lozada | Address on File | | | | | | |
| 2399684 | Norah E Vallejo Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2441586 | Norah I Paredes Montano | Address on File | | | | | | |
| 2325544 | Norah I Sanchez Medina | Address on File | | | | | | |
| 2502237 | NORAH M RODRIGUEZ BULGALA | Address on File | | | | | | |
| 2391181 | Norah Medina Gonzalez | Address on File | | | | | | |
| 2324960 | Norah Ramos Diaz | Address on File | | | | | | |
| 2328661 | Norah Rivera Rodriguez | Address on File | | | | | | |
| 2346535 | Norah Torres Jimenez | Address on File | | | | | | |
| 2558190 | Norahyna Ortiz Elias | Address on File | | | | | | |
| 2495831 | NORAIDA  BLANCOVITCH VELEZ | Address on File | | | | | | |
| 2507162 | NORAIDA  MALDONADO RAMOS | Address on File | | | | | | |
| 2503300 | NORAIDA  MORALES EDMEADE | Address on File | | | | | | |
| 2483817 | NORAIDA  OLMO RODRIGUEZ | Address on File | | | | | | |
| 2517725 | Noraida A Ruiz Acevedo | Address on File | | | | | | |
| 2459013 | Noraida Alicea Villegas | Address on File | | | | | | |
| 2468733 | Noraida Ayala Reyes | Address on File | | | | | | |
| 2515262 | Noraida Caraballo Mariani | Address on File | | | | | | |
| 2344449 | Noraida Del Valle Pagan | Address on File | | | | | | |
| 2507381 | Noraida Delgado Declet | Address on File | | | | | | |
| 2377394 | Noraida Flores Jesus | Address on File | | | | | | |
| 2311298 | Noraida Gonzalez Reyes | Address on File | | | | | | |
| 2502504 | NORAIDA L CAMACHO JIMENEZ | Address on File | | | | | | |
| 2317531 | Noraida Lugo Rodriguez | Address on File | | | | | | |
| 2553152 | Noraida M Sierra Andrade | Address on File | | | | | | |
| 2331349 | Noraida Montanez Almodovar | Address on File | | | | | | |
| 2269438 | Noraida Quinones Gonzalez | Address on File | | | | | | |
| 2467821 | Noraida Rodriguez Pimentel | Address on File | | | | | | |
| 2291916 | Noraida Rodriguez Torres | Address on File | | | | | | |
| 2548243 | Noraida Ruiz Feliciano | Address on File | | | | | | |
| 2562551 | Noraida Sosa Colon | Address on File | | | | | | |
| 2456521 | Norail Travieso Rivera | Address on File | | | | | | |
| 2496866 | NORAIMA  GOMEZ CARRASQUILLO | Address on File | | | | | | |
| 2543931 | Noraima A Guerrero Ortiz | Address on File | | | | | | |
| 2521940 | Noraima Ayala Isaac | Address on File | | | | | | |
| 2483759 | NORAIMA E MERCADO VAZQUEZ | Address on File | | | | | | |
| 2504167 | NORAIMA E ROSARIO MULERO | Address on File | | | | | | |
| 2540710 | Noraima I Falu Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539938 | Noraima Meletiche Perez | Address on File | | | | | | |
| 2437542 | Noraima Mercado Acevedo | Address on File | | | | | | |
| 2525241 | Noraima Mercado Jimenez | Address on File | | | | | | |
| 2331317 | Noraima Tirado Leon | Address on File | | | | | | |
| 2520785 | Noralex J Burgos Hernandez | Address on File | | | | | | |
| 2506759 | NORALIS  MEDINA RIVERA | Address on File | | | | | | |
| 2428212 | Noralis Balseiro Astor | Address on File | | | | | | |
| 2499616 | NORALMIL  RIVERA JIMENEZ | Address on File | | | | | | |
| 2479184 | NORALY  RODRIGUEZ BONILLA | Address on File | | | | | | |
| 2540363 | Noralys Rentas Tortes | Address on File | | | | | | |
| 2484215 | NORAMID  PENA FELICIANO | Address on File | | | | | | |
| 2475315 | NORANA  MALDONADO FIGUEROA | Address on File | | | | | | |
| 2485680 | NORANGELLY  SANTIAGO RAMIREZ | Address on File | | | | | | |
| 2515560 | Norangely Ribot Aguiar | Address on File | | | | | | |
| 2356289 | NORAT COLON,NORMA I | Address on File | | | | | | |
| 2561479 | Norat M Maldonado Vilaro | Address on File | | | | | | |
| 2420511 | NORAT MELENDEZ,MELBA M | Address on File | | | | | | |
| 2413164 | NORAT ORTIZ,AIDA | Address on File | | | | | | |
| 2417429 | NORAT PEREZ,GLADYS D | Address on File | | | | | | |
| 2418514 | NORAT QUINTERO,MIRTA | Address on File | | | | | | |
| 2365270 | NORAT ZAYAS,EPIFANIO | Address on File | | | | | | |
| 2259648 | Noray Bartolomei Rivera | Address on File | | | | | | |
| 2556160 | Norayda G Laureano Canino | Address on File | | | | | | |
| 2541632 | Noraydee Velez Castro | Address on File | | | | | | |
| 2471630 | NORAYMA  MONTALVO BOTA | Address on File | | | | | | |
| 2527328 | Norayma Benitez Ortiz | Address on File | | | | | | |
| 2532334 | Norbelto D Diaz Torres | Address on File | | | | | | |
| 2537566 | Norbem M Martinez Perez | Address on File | | | | | | |
| 2520761 | Norbert A Feliciano Adorno | Address on File | | | | | | |
| 2433476 | Norbert Ayala Ramirez | Address on File | | | | | | |
| 2531546 | Norbert E Garcia Cancel | Address on File | | | | | | |
| 2398254 | Norbert L Acosta Calderon | Address on File | | | | | | |
| 2458595 | Norbert Lopez Narvaez | Address on File | | | | | | |
| 2379135 | Norbert Lugo Ramos | Address on File | | | | | | |
| 2274280 | Norbert Quinones Morales | Address on File | | | | | | |
| 2437233 | Norbert R Mirabal Garay | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553798 | Norbert R. Mirabal Rivas | Address on File | | | | | | |
| 2466278 | Norbert Romero Villanueva | Address on File | | | | | | |
| 2435923 | Norbert Santiago Nazario | Address on File | | | | | | |
| 2512929 | Norbert Soto Laboy | Address on File | | | | | | |
| 2465109 | Norberta Lopez Martinez | Address on File | | | | | | |
| 2319601 | Norberta Martinez Capo | Address on File | | | | | | |
| 2467248 | Norberta Ramos Lopez | Address on File | | | | | | |
| 2316323 | Norberta Rivera Matos | Address on File | | | | | | |
| 2322857 | Norberta Robledo Figueroa | Address on File | | | | | | |
| 2317074 | Norberta Rosa Alvarez | Address on File | | | | | | |
| 2331692 | Norberta Rosario Perez | Address on File | | | | | | |
| 2310878 | Norberta Ruiz Martinez | Address on File | | | | | | |
| 2327109 | Norberta Sanchez Rivera | Address on File | | | | | | |
| 2263648 | Norberta Santiago Rodriguez | Address on File | | | | | | |
| 2323104 | Norberta Soto Laboy | Address on File | | | | | | |
| 2315749 | Norberta Soto Soto | Address on File | | | | | | |
| 2487480 | NORBERTO  APONTE MELENDEZ | Address on File | | | | | | |
| 2480527 | NORBERTO  CALDERON HERRERA | Address on File | | | | | | |
| 2498771 | NORBERTO  CRUZ SANTOS | Address on File | | | | | | |
| 2506536 | NORBERTO  HERNANDEZ RAMOS | Address on File | | | | | | |
| 2484173 | NORBERTO  JUSINO OLAN | Address on File | | | | | | |
| 2490284 | NORBERTO  LOPEZ PANTOJA | Address on File | | | | | | |
| 2490996 | NORBERTO  MALDONADO SALVA | Address on File | | | | | | |
| 2504895 | NORBERTO  MARIN RODRIGUEZ | Address on File | | | | | | |
| 2481679 | NORBERTO  MARQUEZ RIVERA | Address on File | | | | | | |
| 2493322 | NORBERTO  MORALES TORRES | Address on File | | | | | | |
| 2474362 | NORBERTO  ROSARIO BURGOS | Address on File | | | | | | |
| 2494728 | NORBERTO  VALLADARES CRESPO | Address on File | | | | | | |
| 2437913 | Norberto Acevedo Vales | Address on File | | | | | | |
| 2566022 | Norberto Alamo Otero | Address on File | | | | | | |
| 2515167 | Norberto Alicea Torres | Address on File | | | | | | |
| 2382696 | Norberto Alvarez Martinez | Address on File | | | | | | |
| 2553217 | Norberto Arroyo Alicea | Address on File | | | | | | |
| 2381384 | Norberto Badillo Molina | Address on File | | | | | | |
| 2557380 | Norberto Baez Santiago | Address on File | | | | | | |
| 2304854 | Norberto Barreto Hernan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289748 | Norberto Batista Melendez | Address on File | | | | | | |
| 2469759 | Norberto Batista Santiago | Address on File | | | | | | |
| 2432177 | Norberto Berrios Mateo | Address on File | | | | | | |
| 2457882 | Norberto Berrios Rosado | Address on File | | | | | | |
| 2382421 | Norberto Betances Vanduykeren | Address on File | | | | | | |
| 2278000 | Norberto Caban Lopez | Address on File | | | | | | |
| 2527713 | Norberto Calderon Herrera | Address on File | | | | | | |
| 2555450 | Norberto Campagne Maldonado | Address on File | | | | | | |
| 2521751 | Norberto Cancel Feliciano | Address on File | | | | | | |
| 2397068 | Norberto Caraballo Carabal | Address on File | | | | | | |
| 2264530 | Norberto Cardona Alicea | Address on File | | | | | | |
| 2258978 | Norberto Carrero Rodriguez | Address on File | | | | | | |
| 2393583 | Norberto Carrillo Soto | Address on File | | | | | | |
| 2560365 | Norberto Cedeno Cintron | Address on File | | | | | | |
| 2458260 | Norberto Claudio Torres | Address on File | | | | | | |
| 2446313 | Norberto Collazo Gonzalez | Address on File | | | | | | |
| 2387963 | Norberto Colom Colom | Address on File | | | | | | |
| 2261438 | Norberto Colon Ferrer | Address on File | | | | | | |
| 2543467 | Norberto Colon Ramirez | Address on File | | | | | | |
| 2465239 | Norberto Colon Rosado | Address on File | | | | | | |
| 2565504 | Norberto Coriano Layes | Address on File | | | | | | |
| 2532219 | Norberto Cruz Cordova | Address on File | | | | | | |
| 2322893 | Norberto Cruz Garriga | Address on File | | | | | | |
| 2379177 | Norberto Cruz Linares | Address on File | | | | | | |
| 2396670 | Norberto Cruz Romero | Address on File | | | | | | |
| 2287350 | Norberto Davila Hernandez | Address on File | | | | | | |
| 2259626 | Norberto De Jesus Berrios | Address on File | | | | | | |
| 2301146 | Norberto Del Valle | Address on File | | | | | | |
| 2320718 | Norberto Delgado Gonzalez | Address on File | | | | | | |
| 2345242 | Norberto Diaz Rodriguez | Address on File | | | | | | |
| 2391847 | Norberto Diaz Serrano | Address on File | | | | | | |
| 2292898 | Norberto E E Marquez Ortiz | Address on File | | | | | | |
| 2374927 | Norberto E Garcia Morales | Address on File | | | | | | |
| 2500399 | NORBERTO E LOPEZ ARBELO | Address on File | | | | | | |
| 2562951 | Norberto Escobar Rivera | Address on File | | | | | | |
| 2256655 | Norberto Estevez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553186 | Norberto Feliciano Marcucci | Address on File | | | | | | |
| 2465047 | Norberto Figueroa Cruzado | Address on File | | | | | | |
| 2523112 | Norberto Galarza Lugo | Address on File | | | | | | |
| 2554718 | Norberto Garcia | Address on File | | | | | | |
| 2274955 | Norberto Garcia Aponte | Address on File | | | | | | |
| 2254529 | Norberto Garcia Flores | Address on File | | | | | | |
| 2519835 | Norberto Garcia Serrano | Address on File | | | | | | |
| 2271106 | Norberto Gonzalez Gonzalez | Address on File | | | | | | |
| 2468218 | Norberto Gonzalez Perez | Address on File | | | | | | |
| 2263979 | Norberto Gonzalez Santiago | Address on File | | | | | | |
| 2455521 | Norberto Gonzalez Velez | Address on File | | | | | | |
| 2430959 | Norberto Gracia Perez | Address on File | | | | | | |
| 2537636 | Norberto Guzman Rivera | Address on File | | | | | | |
| 2536109 | Norberto Ithier | Address on File | | | | | | |
| 2513076 | Norberto J Gutierrez Serrano | Address on File | | | | | | |
| 2508083 | Norberto J Negron Diaz | Address on File | | | | | | |
| 2442577 | Norberto Jimenez Burgos | Address on File | | | | | | |
| 2521388 | Norberto Jimenez Marrero | Address on File | | | | | | |
| 2468845 | Norberto Jimenez Vazquez | Address on File | | | | | | |
| 2547289 | Norberto Jruiz Adrover | Address on File | | | | | | |
| 2540253 | Norberto L Echevarria Caliz | Address on File | | | | | | |
| 2254253 | Norberto L Rivera Cintron | Address on File | | | | | | |
| 2522012 | Norberto Lamboy Acevedo | Address on File | | | | | | |
| 2381999 | Norberto Lopez Feliciano | Address on File | | | | | | |
| 2383206 | Norberto Lopez Melendez | Address on File | | | | | | |
| 2279458 | Norberto Lozano Jesus | Address on File | | | | | | |
| 2372696 | Norberto Lugardo Rosado | Address on File | | | | | | |
| 2533877 | Norberto Lugo Guzman | Address on File | | | | | | |
| 2425670 | Norberto Lugo Ramirez | Address on File | | | | | | |
| 2283592 | Norberto Lugo Toro | Address on File | | | | | | |
| 2556333 | Norberto Machado Valle | Address on File | | | | | | |
| 2292519 | Norberto Maldonado Andujar | Address on File | | | | | | |
| 2382172 | Norberto Maldonado Rivera | Address on File | | | | | | |
| 2346619 | Norberto Marrero Marrero | Address on File | | | | | | |
| 2468201 | Norberto Marti Malave | Address on File | | | | | | |
| 2265577 | Norberto Martinez Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457148 | Norberto Martinez Rivera | Address on File | | | | | | |
| 2443648 | Norberto Matos Romero | Address on File | | | | | | |
| 2324222 | Norberto Melendez Ortiz | Address on File | | | | | | |
| 2560582 | Norberto Mendez Fradera | Address on File | | | | | | |
| 2438477 | Norberto Mercado Melendez | Address on File | | | | | | |
| 2520595 | Norberto Mercado Quintano | Address on File | | | | | | |
| 2512546 | Norberto Molina Nazario | Address on File | | | | | | |
| 2388695 | Norberto Montalvo Martinez | Address on File | | | | | | |
| 2425032 | Norberto Montero Alvarado | Address on File | | | | | | |
| 2399503 | Norberto Montes Figueroa | Address on File | | | | | | |
| 2320995 | Norberto Morales Gil | Address on File | | | | | | |
| 2558035 | Norberto Morales Quiles | Address on File | | | | | | |
| 2257911 | Norberto Morales Santiago | Address on File | | | | | | |
| 2281360 | Norberto Morales Santiago | Address on File | | | | | | |
| 2539507 | Norberto Murphy Delgado | Address on File | | | | | | |
| 2434068 | Norberto N Diaz Antonetty | Address on File | | | | | | |
| 2439236 | Norberto N Figueroa Morales | Address on File | | | | | | |
| 2445395 | Norberto Negron Matos | Address on File | | | | | | |
| 2391273 | Norberto Nieves Berrios | Address on File | | | | | | |
| 2531307 | Norberto Nieves Castillo | Address on File | | | | | | |
| 2468507 | Norberto Nieves Hernandez | Address on File | | | | | | |
| 2452482 | Norberto Nieves Izquierdo | Address on File | | | | | | |
| 2470472 | Norberto Nieves Roman | Address on File | | | | | | |
| 2379382 | Norberto Nieves Torrales | Address on File | | | | | | |
| 2453923 | Norberto No Cruz | Address on File | | | | | | |
| 2453849 | Norberto No Jimenez | Address on File | | | | | | |
| 2453833 | Norberto No Lopez | Address on File | | | | | | |
| 2552254 | Norberto No Maldonado | Address on File | | | | | | |
| 2255731 | Norberto Nunez Cotto | Address on File | | | | | | |
| 2385020 | Norberto Ocana Lopez | Address on File | | | | | | |
| 2346284 | Norberto Ocasio Diaz | Address on File | | | | | | |
| 2448707 | Norberto Orama Chico | Address on File | | | | | | |
| 2442863 | Norberto Ortega Caez | Address on File | | | | | | |
| 2345851 | Norberto Ortiz Arce | Address on File | | | | | | |
| 2459624 | Norberto Ortiz Cotto | Address on File | | | | | | |
| 2432373 | Norberto Ortiz Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264648 | Norberto Ortiz Ortiz | Address on File | | | | | | |
| 2520949 | Norberto Otero Robles | Address on File | | | | | | |
| 2262547 | Norberto Padua Pratts | Address on File | | | | | | |
| 2342939 | Norberto Pellot Acevedo | Address on File | | | | | | |
| 2381496 | Norberto Perez Algarin | Address on File | | | | | | |
| 2383668 | Norberto Perez Aquino | Address on File | | | | | | |
| 2463822 | Norberto Perez Colon | Address on File | | | | | | |
| 2334120 | Norberto Perez Mendez | Address on File | | | | | | |
| 2380781 | Norberto Pineiro Concepcion | Address on File | | | | | | |
| 2507813 | Norberto Pizarro Caballero | Address on File | | | | | | |
| 2468846 | Norberto Pizarro Rohena | Address on File | | | | | | |
| 2300067 | Norberto Prosper Rios | Address on File | | | | | | |
| 2468782 | Norberto Quinones Feliciano | Address on File | | | | | | |
| 2432193 | Norberto Quintana Qui?Ones | Address on File | | | | | | |
| 2311170 | Norberto Quintana Rivera | Address on File | | | | | | |
| 2332098 | Norberto Reyes Vazquez | Address on File | | | | | | |
| 2397795 | Norberto Rios Matos | Address on File | | | | | | |
| 2554557 | Norberto Rivera Correa | Address on File | | | | | | |
| 2347762 | Norberto Rivera Figueroa | Address on File | | | | | | |
| 2515217 | Norberto Rivera Lopez | Address on File | | | | | | |
| 2322616 | Norberto Rivera Medina | Address on File | | | | | | |
| 2552507 | Norberto Rivera Nieves | Address on File | | | | | | |
| 2269879 | Norberto Rivera Reyes | Address on File | | | | | | |
| 2436659 | Norberto Robles Carrion | Address on File | | | | | | |
| 2460629 | Norberto Rodriguez | Address on File | | | | | | |
| 2554719 | Norberto Rodriguez | Address on File | | | | | | |
| 2372378 | Norberto Rodriguez Alicea | Address on File | | | | | | |
| 2329004 | Norberto Rodriguez Caraballo | Address on File | | | | | | |
| 2562421 | Norberto Rodriguez Correa | Address on File | | | | | | |
| 2465412 | Norberto Rodriguez Cruz | Address on File | | | | | | |
| 2462856 | Norberto Rodriguez Fuentes | Address on File | | | | | | |
| 2511927 | Norberto Rodriguez Laboy | Address on File | | | | | | |
| 2540575 | Norberto Rodriguez Marquez | Address on File | | | | | | |
| 2258233 | Norberto Rodriguez Morales | Address on File | | | | | | |
| 2310619 | Norberto Rodriguez Mota | Address on File | | | | | | |
| 2557542 | Norberto Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434574 | Norberto Rodriguez Vazquez | Address on File | | | | | | |
| 2543953 | Norberto Roman Roman | Address on File | | | | | | |
| 2535568 | Norberto Roman Ventura | Address on File | | | | | | |
| 2457899 | Norberto Rosa Mendez | Address on File | | | | | | |
| 2279497 | Norberto Rosario Burgos | Address on File | | | | | | |
| 2438461 | Norberto Rosario Luna | Address on File | | | | | | |
| 2321993 | Norberto Rosario Rodriguez | Address on File | | | | | | |
| 2330383 | Norberto Rosario Santiago | Address on File | | | | | | |
| 2345584 | Norberto Ruiz Santana | Address on File | | | | | | |
| 2256460 | Norberto Saez Alicea | Address on File | | | | | | |
| 2459837 | Norberto Saez Bermudez | Address on File | | | | | | |
| 2284055 | Norberto Saez Caraballo | Address on File | | | | | | |
| 2532680 | Norberto Sanchez Estrada | Address on File | | | | | | |
| 2510312 | Norberto Sanchez Pimentel | Address on File | | | | | | |
| 2469161 | Norberto Sanes Cintron | Address on File | | | | | | |
| 2510707 | Norberto Sanes Roldan | Address on File | | | | | | |
| 2379620 | Norberto Sanoguet Romeu | Address on File | | | | | | |
| 2301385 | Norberto Santiago Garcia | Address on File | | | | | | |
| 2297228 | Norberto Santiago Gerena | Address on File | | | | | | |
| 2458269 | Norberto Santiago Sanchez | Address on File | | | | | | |
| 2342321 | Norberto Santos Jurado | Address on File | | | | | | |
| 2262037 | Norberto Santos Maldonado | Address on File | | | | | | |
| 2465467 | Norberto Santos Quiles | Address on File | | | | | | |
| 2540947 | Norberto Segarra Miranda | Address on File | | | | | | |
| 2520406 | Norberto Seguinot Arroyo | Address on File | | | | | | |
| 2469057 | Norberto Sierra Cintron | Address on File | | | | | | |
| 2274659 | Norberto Soler Encarnacion | Address on File | | | | | | |
| 2347132 | Norberto Soto Rodriguez | Address on File | | | | | | |
| 2519799 | Norberto Soto Rodriguez | Address on File | | | | | | |
| 2390179 | Norberto Soto Santos | Address on File | | | | | | |
| 2255521 | Norberto Soto Vazquez | Address on File | | | | | | |
| 2329692 | Norberto T0rres Roman | Address on File | | | | | | |
| 2300144 | Norberto Tomassini Arce | Address on File | | | | | | |
| 2263362 | Norberto Toro Cruz | Address on File | | | | | | |
| 2340905 | Norberto Torres Figueroa | Address on File | | | | | | |
| 2459350 | Norberto Torres Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270062 | Norberto Torres Rivera | Address on File | | | | | | |
| 2440886 | Norberto Torres Rodriguez | Address on File | | | | | | |
| 2320124 | Norberto Torres Torres | Address on File | | | | | | |
| 2466661 | Norberto Trujillo Rodriguez | Address on File | | | | | | |
| 2257238 | Norberto Valentin Valentin | Address on File | | | | | | |
| 2515499 | Norberto Vargas Alvarez | Address on File | | | | | | |
| 2268271 | Norberto Vargas Rodriguez | Address on File | | | | | | |
| 2261809 | Norberto Vargas Seda | Address on File | | | | | | |
| 2282855 | Norberto Vega Ruiz | Address on File | | | | | | |
| 2285999 | Norberto Vega Vega | Address on File | | | | | | |
| 2277734 | Norberto Velazquez Castro | Address on File | | | | | | |
| 2452116 | Norberto Velazquez Velazquez | Address on File | | | | | | |
| 2545477 | Norberto Velez Collazo | Address on File | | | | | | |
| 2461575 | Norberto Vidro Torres | Address on File | | | | | | |
| 2458809 | Norberto Vilanova San Migu | Address on File | | | | | | |
| 2337445 | Norberto Villegas Velazquez | Address on File | | | | | | |
| 2477771 | NORCA  CALDERON LANZO | Address on File | | | | | | |
| 2490335 | NORCA  FUENTES PAGAN | Address on File | | | | | | |
| 2296748 | Norca M Ramos Acevedo | Address on File | | | | | | |
| 2506794 | NORCA M RIVERA COTTY | Address on File | | | | | | |
| 2488747 | NORCANADIS  ORTEGA BATISTA | Address on File | | | | | | |
| 2382876 | Nordelia Barreto Cabrera | Address on File | | | | | | |
| 2441017 | Nordellie Torres Rodriguez | Address on File | | | | | | |
| 2399181 | Nordellie Torres Zayas | Address on File | | | | | | |
| 2430001 | Noreen Jusino Morales | Address on File | | | | | | |
| 2537929 | Noreida Rodriguez Cruz | Address on File | | | | | | |
| 2508936 | Norelia Negron Febus | Address on File | | | | | | |
| 2424830 | Norelie N Monroig Qui&Ones | Address on File | | | | | | |
| 2479649 | NORELIS  ATILES CRUZ | Address on File | | | | | | |
| 2501117 | NORELIS  CARMONA ALEJANDRO | Address on File | | | | | | |
| 2483566 | NORELIS  CENTENO ROMAN | Address on File | | | | | | |
| 2503719 | NORELIX M RIVERA SANTANA | Address on File | | | | | | |
| 2288964 | Norelix Velazquez Suarez | Address on File | | | | | | |
| 2477959 | NORELSIE  NIEVES RAMIREZ | Address on File | | | | | | |
| 2504881 | NORELYS  GUZMAN RODRIGUEZ | Address on File | | | | | | |
| 2261365 | Norga Rosario Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514554 | Norgie I Ayala Perez | Address on File | | | | | | |
| 2471627 | NORGIN  CAMACHO ACEVEDO | Address on File | | | | | | |
| 2465839 | Norgin I Camacho Acevedo | Address on File | | | | | | |
| 2489643 | NORGY  MORALES MORALES | Address on File | | | | | | |
| 2477634 | NORIA  MORALES RIVERA | Address on File | | | | | | |
| 2506130 | NORIANN  APONTE RIVERA | Address on File | | | | | | |
| 2517989 | Noribet N Quisones Caraballo, | Address on File | | | | | | |
| 2507570 | Noricelis Rosado Santiago | Address on File | | | | | | |
| 2507755 | Norie I. Mercado Laboy | Address on File | | | | | | |
| 2551980 | Noriega C Santiago | Address on File | | | | | | |
| 2350753 | NORIEGA COLLAZO,EVELYN | Address on File | | | | | | |
| 2360943 | NORIEGA DELGADO,NEDINIA | Address on File | | | | | | |
| 2407981 | NORIEGA LORENZO,SYLVIA | Address on File | | | | | | |
| 2551642 | Noriel Colon Lopez | Address on File | | | | | | |
| 2484016 | NORIENA  CHACON LUGO | Address on File | | | | | | |
| 2288806 | Norilda Santiago Velazquez | Address on File | | | | | | |
| 2441018 | Norilenn No Vidal | Address on File | | | | | | |
| 2524711 | Norily Miranda Esquilin | Address on File | | | | | | |
| 2501566 | NORIMAR  GONZALEZ BARRIOS | Address on File | | | | | | |
| 2477794 | NORIMAR  LAGUER CORCHADO | Address on File | | | | | | |
| 2321878 | Norin Martinez Padilla | Address on File | | | | | | |
| 2480811 | NORIS  BAEZ NIEVES | Address on File | | | | | | |
| 2477318 | NORIS  RESTO PEDRAZA | Address on File | | | | | | |
| 2488875 | NORIS A GUTIERREZ RODRIGUEZ | Address on File | | | | | | |
| 2373231 | Noris A Rivera Cortes | Address on File | | | | | | |
| 2511542 | Noris Aida Perez De Justiniano | Address on File | | | | | | |
| 2305250 | Noris Alicea Garcia | Address on File | | | | | | |
| 2387112 | Noris Aviles Santiago | Address on File | | | | | | |
| 2524865 | Noris Burgos Marte | Address on File | | | | | | |
| 2268980 | Noris Contreras Hernandez | Address on File | | | | | | |
| 2564931 | Noris D Ramirez Aguasvivas | Address on File | | | | | | |
| 2443778 | Noris E Rodriguez Mendez | Address on File | | | | | | |
| 2295927 | Noris Franjul Baez | Address on File | | | | | | |
| 2434798 | Noris G Vazquez Bonilla | Address on File | | | | | | |
| 2501243 | NORIS I RUBERO JIMENEZ | Address on File | | | | | | |
| 2475670 | NORIS J HERNANDEZ RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281258 | Noris M Ca?lzares Medina | Address on File | | | | | | |
| 2560250 | Noris M Jimenez Valentin | Address on File | | | | | | |
| 2284856 | Noris M M Canizares Zayas | Address on File | | | | | | |
| 2302161 | Noris M M Lugo Cruz | Address on File | | | | | | |
| 2446883 | Noris M Rodriguez Suris | Address on File | | | | | | |
| 2295802 | Noris Montañez Rivera | Address on File | | | | | | |
| 2277669 | Noris Ramos Fragoso | Address on File | | | | | | |
| 2527863 | Noris Resto Pedraza | Address on File | | | | | | |
| 2294463 | Noris Reyes Rodriguez | Address on File | | | | | | |
| 2298715 | Noris Robles Rodriguez | Address on File | | | | | | |
| 2436915 | Noris Rodriguez Felix | Address on File | | | | | | |
| 2534456 | Noris Rojas | Address on File | | | | | | |
| 2465315 | Noris V Jordan Reyes | Address on File | | | | | | |
| 2305891 | Noris V V Maisonet Gonzalez | Address on File | | | | | | |
| 2338503 | Noris Velazquez Del Valle | Address on File | | | | | | |
| 2292860 | Noris W W Silva Almodovar | Address on File | | | | | | |
| 2478455 | NORIS Y AVILES LOPEZ | Address on File | | | | | | |
| 2492274 | NORISSA  QUINONES PEREZ | Address on File | | | | | | |
| 2513547 | Noritza E Colon Robles | Address on File | | | | | | |
| 2473438 | NORIVELL  TORRES NEGRON | Address on File | | | | | | |
| 2551580 | Norivet Crespo Torres | Address on File | | | | | | |
| 2499396 | NORKA  CAQUIAS VEGA | Address on File | | | | | | |
| 2476878 | NORKA  ROLON TOLEDO | Address on File | | | | | | |
| 2298924 | Norka Aviles Ortiz | Address on File | | | | | | |
| 2278646 | Norka Caquias Matos | Address on File | | | | | | |
| 2527663 | Norka Caquias Vega | Address on File | | | | | | |
| 2391354 | Norka Castro Mangual | Address on File | | | | | | |
| 2440973 | Norka I Garcia Aviles | Address on File | | | | | | |
| 2482558 | NORKA I SIFONTE PEREZ | Address on File | | | | | | |
| 2505482 | NORKA M CUMBA PAGAN | Address on File | | | | | | |
| 2498342 | NORKA M HERNANDEZ COLON | Address on File | | | | | | |
| 2484048 | NORKA M JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2324945 | Norka M M Aviles Ortiz | Address on File | | | | | | |
| 2275411 | Norka Ruiz Gomez | Address on File | | | | | | |
| 2546329 | Norka Vega Vidro | Address on File | | | | | | |
| 2377360 | Norka Velez Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492927 | NORLISA  AYALA BALINES | Address on File | | | | | | |
| 2474648 | NORMA  ALMODOVAR ROBLES | Address on File | | | | | | |
| 2476602 | NORMA  CONCEPCION ROMAN | Address on File | | | | | | |
| 2489591 | NORMA  DE JESUS SOTO | Address on File | | | | | | |
| 2497491 | NORMA  GERENA GIRAU | Address on File | | | | | | |
| 2473156 | NORMA  GOMEZ SOLIS | Address on File | | | | | | |
| 2497610 | NORMA  GRULLON PIMENTEL | Address on File | | | | | | |
| 2491207 | NORMA  HERNANDEZ FLECHA | Address on File | | | | | | |
| 2500469 | NORMA  LUCIANO CAMACHO | Address on File | | | | | | |
| 2474494 | NORMA  MANGUAL CALO | Address on File | | | | | | |
| 2500198 | NORMA  MARTINEZ BURGOS | Address on File | | | | | | |
| 2475050 | NORMA  MURIEL GARCIA | Address on File | | | | | | |
| 2481720 | NORMA  QUINONES VILLEGAS | Address on File | | | | | | |
| 2498110 | NORMA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2471701 | NORMA  RIVERA MENDEZ | Address on File | | | | | | |
| 2489699 | NORMA  RIVERA SANCHEZ | Address on File | | | | | | |
| 2488280 | NORMA  RIVERA SOTO | Address on File | | | | | | |
| 2494825 | NORMA  RODRIGUEZ DE LEON | Address on File | | | | | | |
| 2491717 | NORMA  RODRIGUEZ SALINAS | Address on File | | | | | | |
| 2483534 | NORMA  ROQUE ORTIZ | Address on File | | | | | | |
| 2503591 | NORMA  RUIZ VARGAS | Address on File | | | | | | |
| 2481360 | NORMA  SANTIAGO ALICEA | Address on File | | | | | | |
| 2495612 | NORMA  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2507031 | NORMA  SANTIAGO RAMOS | Address on File | | | | | | |
| 2488616 | NORMA  TORO ADORNO | Address on File | | | | | | |
| 2471553 | NORMA  TORRES CRUZ | Address on File | | | | | | |
| 2498792 | NORMA  TORRES DURAN | Address on File | | | | | | |
| 2487264 | NORMA  VELAZQUEZ ALVAREZ | Address on File | | | | | | |
| 2481706 | NORMA  VELAZQUEZ MALDONADO | Address on File | | | | | | |
| 2494140 | NORMA  VELAZQUEZ PEREZ | Address on File | | | | | | |
| 2499709 | NORMA  VIERA RODRIGUEZ | Address on File | | | | | | |
| 2302215 | Norma A A Acosta Cintron | Address on File | | | | | | |
| 2269720 | Norma A A Gomez Mercado | Address on File | | | | | | |
| 2291738 | Norma A Mercado Romero | Address on File | | | | | | |
| 2555109 | Norma A Molinari Negron | Address on File | | | | | | |
| 2332687 | Norma A Pagan Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273938 | Norma A Perez Ruiz | Address on File | | | | | | |
| 2462907 | Norma A Ramirez Davila | Address on File | | | | | | |
| 2491460 | NORMA A RENTAS RIVERA | Address on File | | | | | | |
| 2452556 | Norma A Rodriguez Colon | Address on File | | | | | | |
| 2374190 | Norma A Vivoni Gregory | Address on File | | | | | | |
| 2331321 | Norma Acevedo Figueroa | Address on File | | | | | | |
| 2255298 | Norma Acevedo Ramos | Address on File | | | | | | |
| 2299383 | Norma Acevedo Rodriguez | Address on File | | | | | | |
| 2259079 | Norma Acevedo Villalobos | Address on File | | | | | | |
| 2318691 | Norma Acosta Ocasio | Address on File | | | | | | |
| 2309259 | Norma Alamo Martinez | Address on File | | | | | | |
| 2339712 | Norma Alamo Martinez | Address on File | | | | | | |
| 2305257 | Norma Alejandro Diaz | Address on File | | | | | | |
| 2274511 | Norma Aleman Betancourt | Address on File | | | | | | |
| 2263928 | Norma Alicea Fonseca | Address on File | | | | | | |
| 2285183 | Norma Almodovar Borrero | Address on File | | | | | | |
| 2258129 | Norma Altiery Acosta | Address on File | | | | | | |
| 2300374 | Norma Alvarado Ortiz | Address on File | | | | | | |
| 2448789 | Norma Alvarado Rodriguez | Address on File | | | | | | |
| 2278039 | Norma Alvarez Rivera | Address on File | | | | | | |
| 2373575 | Norma Alvira Ruiz | Address on File | | | | | | |
| 2325358 | Norma Ambrosiani Padilla | Address on File | | | | | | |
| 2535689 | Norma Anette Nieves | Address on File | | | | | | |
| 2541445 | Norma Aponte | Address on File | | | | | | |
| 2516308 | Norma Aponte Melendez | Address on File | | | | | | |
| 2305247 | Norma Aponte Saez | Address on File | | | | | | |
| 2557006 | Norma Arce Vazquez | Address on File | | | | | | |
| 2321082 | Norma Arvelo Colon | Address on File | | | | | | |
| 2318870 | Norma Ayala Ortiz | Address on File | | | | | | |
| 2268204 | Norma Ayala Reyes | Address on File | | | | | | |
| 2474239 | NORMA B CARDONA CRUZ | Address on File | | | | | | |
| 2265734 | Norma Baez Barbosa | Address on File | | | | | | |
| 2323665 | Norma Barada Rios | Address on File | | | | | | |
| 2337504 | Norma Benitez Rodriguez | Address on File | | | | | | |
| 2372663 | Norma Berdecia Algarin | Address on File | | | | | | |
| 2302679 | Norma Bermudez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551902 | Norma Bernier Casanova | Address on File | | | | | | |
| 2276800 | Norma Berrios Colon | Address on File | | | | | | |
| 2308770 | Norma Berrios Rios | Address on File | | | | | | |
| 2438186 | Norma Betancourt Del Rio | Address on File | | | | | | |
| 2286190 | Norma Blanco Castillo | Address on File | | | | | | |
| 2390897 | Norma Borras Osorio | Address on File | | | | | | |
| 2323674 | Norma Bracero Mulero | Address on File | | | | | | |
| 2371470 | Norma Burgos Andujar | Address on File | | | | | | |
| 2486939 | NORMA C POMALES ROLON | Address on File | | | | | | |
| 2448119 | Norma C Santiago Collazo | Address on File | | | | | | |
| 2513568 | Norma Caballero Beltran | Address on File | | | | | | |
| 2427410 | Norma Caldero Padilla | Address on File | | | | | | |
| 2296558 | Norma Calero Sosa | Address on File | | | | | | |
| 2276559 | Norma Cancel Jesus | Address on File | | | | | | |
| 2394739 | Norma Carbonell Rosario | Address on File | | | | | | |
| 2255985 | Norma Carmona Colon | Address on File | | | | | | |
| 2295805 | Norma Carrion Quiles | Address on File | | | | | | |
| 2311083 | Norma Carvajal Sanabria | Address on File | | | | | | |
| 2317008 | Norma Casiano Morales | Address on File | | | | | | |
| 2296353 | Norma Casillas Matta | Address on File | | | | | | |
| 2337124 | Norma Castillo Castillo | Address on File | | | | | | |
| 2331885 | Norma Centeno Jesus | Address on File | | | | | | |
| 2342844 | Norma Chabrier Caban | Address on File | | | | | | |
| 2307832 | Norma Chaparro Cortes | Address on File | | | | | | |
| 2259253 | Norma Charlotten Cruz | Address on File | | | | | | |
| 2293860 | Norma Class Medina | Address on File | | | | | | |
| 2373340 | Norma Class Villanueva | Address on File | | | | | | |
| 2397324 | Norma Claudio Figueroa | Address on File | | | | | | |
| 2389346 | Norma Claudio Guardiola | Address on File | | | | | | |
| 2311529 | Norma Clavell Carcano | Address on File | | | | | | |
| 2465488 | Norma Cofresi Ortiz | Address on File | | | | | | |
| 2292059 | Norma Collazo Reyes | Address on File | | | | | | |
| 2439729 | Norma Colon Agosto | Address on File | | | | | | |
| 2436786 | Norma Colon Domenech | Address on File | | | | | | |
| 2397570 | Norma Colon Hernandez | Address on File | | | | | | |
| 2332804 | Norma Colon Laboy | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2342708 | Norma Colon Maldonado | Address on File | | | | | | |
| 2285820 | Norma Colon Morciglio | Address on File | | | | | | |
| 2329231 | Norma Colon Santiago | Address on File | | | | | | |
| 2307471 | Norma Corchado Perez | Address on File | | | | | | |
| 2372499 | Norma Cordero Cruz | Address on File | | | | | | |
| 2289630 | Norma Cordero Vega | Address on File | | | | | | |
| 2267242 | Norma Correa Arroyo | Address on File | | | | | | |
| 2431557 | Norma Correa Rivera | Address on File | | | | | | |
| 2373233 | Norma Cortes Batista | Address on File | | | | | | |
| 2425598 | Norma Cotto Ramos | Address on File | | | | | | |
| 2309129 | Norma Crespo Acevedo | Address on File | | | | | | |
| 2284667 | Norma Cruz Castro | Address on File | | | | | | |
| 2468625 | Norma Cruz Crespo | Address on File | | | | | | |
| 2302345 | Norma Cruz Feliciano | Address on File | | | | | | |
| 2388370 | Norma Cruz Ortiz | Address on File | | | | | | |
| 2447345 | Norma Cuadrado Melendez | Address on File | | | | | | |
| 2342961 | Norma Cuevas Calderon | Address on File | | | | | | |
| 2306063 | Norma D D Medina Santana | Address on File | | | | | | |
| 2394061 | Norma D D Vazquez Gonzalez | Address on File | | | | | | |
| 2494863 | NORMA D SANTIAGO ORTIZ | Address on File | | | | | | |
| 2473330 | NORMA D SERRANO CRUZ | Address on File | | | | | | |
| 2495029 | NORMA D TORRES VAZQUEZ | Address on File | | | | | | |
| 2298648 | Norma D Vega Ramos | Address on File | | | | | | |
| 2474750 | NORMA D ZAMOT ROJAS | Address on File | | | | | | |
| 2540838 | Norma Davila Aponte | Address on File | | | | | | |
| 2374628 | Norma Davila Rivera | Address on File | | | | | | |
| 2305496 | Norma Davila Rodriguez | Address on File | | | | | | |
| 2425376 | Norma Davila Rodriguez | Address on File | | | | | | |
| 2385275 | Norma Davila Roman | Address on File | | | | | | |
| 2423789 | Norma De Jesus | Address on File | | | | | | |
| 2375515 | Norma De Jesus Quintana | Address on File | | | | | | |
| 2263075 | Norma Dejesus Diaz | Address on File | | | | | | |
| 2447592 | Norma Del C Acosta De Stgo | Address on File | | | | | | |
| 2284379 | Norma Del C Eufracia Moreno | Address on File | | | | | | |
| 2295739 | Norma Delgado Martinez | Address on File | | | | | | |
| 2524657 | Norma Delgado Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305557 | Norma Delgado Rodriguez | Address on File | | | | | | |
| 2287602 | Norma Diaz Acosta | Address on File | | | | | | |
| 2290270 | Norma Diaz Camacho | Address on File | | | | | | |
| 2285391 | Norma Diaz Lozada | Address on File | | | | | | |
| 2327325 | Norma Diaz Medina | Address on File | | | | | | |
| 2304675 | Norma Diaz Morales | Address on File | | | | | | |
| 2328206 | Norma Diaz Nales | Address on File | | | | | | |
| 2392827 | Norma Diaz Perez | Address on File | | | | | | |
| 2442857 | Norma Diaz Perez | Address on File | | | | | | |
| 2310822 | Norma Diaz Rivera | Address on File | | | | | | |
| 2258068 | Norma Diaz Rodriquez | Address on File | | | | | | |
| 2335495 | Norma Diaz Torres | Address on File | | | | | | |
| 2465510 | Norma Diaz Vega | Address on File | | | | | | |
| 2384130 | Norma Dipini Ramos | Address on File | | | | | | |
| 2387931 | Norma Dominguez Cordova | Address on File | | | | | | |
| 2301081 | Norma Duchesne Landron | Address on File | | | | | | |
| 2564026 | Norma E Arroyo Molina | Address on File | | | | | | |
| 2541677 | Norma E Bayon Perez | Address on File | | | | | | |
| 2493086 | NORMA E BERDECIA ALGARIN | Address on File | | | | | | |
| 2308244 | Norma E Cajigas Franqui | Address on File | | | | | | |
| 2481957 | NORMA E CARIRE LISBOA | Address on File | | | | | | |
| 2495188 | NORMA E COLLAZO PABON | Address on File | | | | | | |
| 2395854 | Norma E Colon Colon | Address on File | | | | | | |
| 2381104 | Norma E Cruz Ortiz | Address on File | | | | | | |
| 2293451 | Norma E Diaz Ortiz | Address on File | | | | | | |
| 2474219 | NORMA E DIAZ ORTIZ | Address on File | | | | | | |
| 2343370 | Norma E Diaz Pagan | Address on File | | | | | | |
| 2303680 | Norma E E Alayon Alvarez | Address on File | | | | | | |
| 2279341 | Norma E E Caraballo Guadalup | Address on File | | | | | | |
| 2254938 | Norma E E Lebron Celorio | Address on File | | | | | | |
| 2271527 | Norma E E Martinez Toledo | Address on File | | | | | | |
| 2276405 | Norma E E Mercado Soto | Address on File | | | | | | |
| 2292437 | Norma E E Parrilla Avila | Address on File | | | | | | |
| 2303759 | Norma E E Rivera Amaro | Address on File | | | | | | |
| 2382501 | Norma E E Rivera Torres | Address on File | | | | | | |
| 2284332 | Norma E E Santiago Emanuelli | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268979 | Norma E E Velez Beauchamp | Address on File | | | | | | |
| 2343527 | Norma E Feliciano Morales | Address on File | | | | | | |
| 2443993 | Norma E Feliciano Velez | Address on File | | | | | | |
| 2261933 | Norma E Felix Bermudez | Address on File | | | | | | |
| 2342715 | Norma E Garcia Morales | Address on File | | | | | | |
| 2342243 | Norma E Gonzalez Alvarez | Address on File | | | | | | |
| 2518423 | Norma E Guzman Santiago | Address on File | | | | | | |
| 2433032 | Norma E Loaisiga Velazquez | Address on File | | | | | | |
| 2505615 | NORMA E MARCANO MULERO | Address on File | | | | | | |
| 2334893 | Norma E Mendez Rios | Address on File | | | | | | |
| 2300995 | Norma E Mendrell De Pabon | Address on File | | | | | | |
| 2322767 | Norma E Montilla Toro | Address on File | | | | | | |
| 2488306 | NORMA E MORALES VAZQUEZ | Address on File | | | | | | |
| 2503526 | NORMA E NEGRON MARTINEZ | Address on File | | | | | | |
| 2460515 | Norma E Ortiz Rosa | Address on File | | | | | | |
| 2463365 | Norma E Ortiz Rosado | Address on File | | | | | | |
| 2566462 | Norma E Ortiz Santiago | Address on File | | | | | | |
| 2347024 | Norma E Pabon Torres | Address on File | | | | | | |
| 2384610 | Norma E Pagan Valentin | Address on File | | | | | | |
| 2443873 | Norma E Panet Diaz | Address on File | | | | | | |
| 2257204 | Norma E Pardo Soto | Address on File | | | | | | |
| 2296515 | Norma E Paris Arroyo | Address on File | | | | | | |
| 2316513 | Norma E Quiles Soto | Address on File | | | | | | |
| 2494923 | NORMA E RAMOS TORRES | Address on File | | | | | | |
| 2394868 | Norma E Reyes Velazquez | Address on File | | | | | | |
| 2313821 | Norma E Rivera Moreno | Address on File | | | | | | |
| 2297489 | Norma E Rodriguez Pietri | Address on File | | | | | | |
| 2479369 | NORMA E RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2260668 | Norma E Sanchez De Los Santos | Address on File | | | | | | |
| 2502508 | NORMA E SANTIAGO CABRERA | Address on File | | | | | | |
| 2309817 | Norma E Santos Colon | Address on File | | | | | | |
| 2523821 | Norma E Torres Ruiz | Address on File | | | | | | |
| 2536162 | Norma E Vazquez Velez | Address on File | | | | | | |
| 2271531 | Norma E Vega De Jesus | Address on File | | | | | | |
| 2474428 | NORMA E VELEZ NEGRON | Address on File | | | | | | |
| 2391201 | Norma E Velez Ortiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301857 | Norma E Venegas Honore | Address on File | | | | | | |
| 2445061 | Norma E Williams Suarez | Address on File | | | | | | |
| 2466647 | Norma E Zambrana Rivera | Address on File | | | | | | |
| 2515605 | Norma E. Roman Ramos | Address on File | | | | | | |
| 2325812 | Norma Echevarria Lugo | Address on File | | | | | | |
| 2276046 | Norma Elias Bauza | Address on File | | | | | | |
| 2300488 | Norma Escobar Calcano | Address on File | | | | | | |
| 2300520 | Norma Estrada Alejandro | Address on File | | | | | | |
| 2287588 | Norma F F Cuevas Moran | Address on File | | | | | | |
| 2306896 | Norma F Solis Herpin | Address on File | | | | | | |
| 2531765 | Norma Felix Torres | Address on File | | | | | | |
| 2373294 | Norma Felton Ayala | Address on File | | | | | | |
| 2445557 | Norma Fernandez Esteves | Address on File | | | | | | |
| 2300829 | Norma Figueroa Colon | Address on File | | | | | | |
| 2326748 | Norma Figueroa Reyes | Address on File | | | | | | |
| 2390844 | Norma Figueroa Rodriguez | Address on File | | | | | | |
| 2374998 | Norma Figueroa Torres | Address on File | | | | | | |
| 2395023 | Norma Flores Freyte | Address on File | | | | | | |
| 2384471 | Norma Flores Hernandez | Address on File | | | | | | |
| 2372589 | Norma Flores Marcial | Address on File | | | | | | |
| 2257378 | Norma Flores Viera | Address on File | | | | | | |
| 2310106 | Norma Fuentes Berrios | Address on File | | | | | | |
| 2393255 | Norma Fuentes Rivera | Address on File | | | | | | |
| 2289314 | Norma G G Alvarado Rivera | Address on File | | | | | | |
| 2331362 | Norma G G Morales Lopez | Address on File | | | | | | |
| 2267476 | Norma G G Ruiz Gonzalez | Address on File | | | | | | |
| 2451641 | Norma G Mejias Puentes | Address on File | | | | | | |
| 2492868 | NORMA G MERCADO GOICOCHEA | Address on File | | | | | | |
| 2335215 | Norma G Ramirez Salazar | Address on File | | | | | | |
| 2516412 | Norma G Santana Irizarry | Address on File | | | | | | |
| 2533945 | Norma G. Vazquez | Address on File | | | | | | |
| 2263102 | Norma Galarza Vega | Address on File | | | | | | |
| 2316631 | Norma Gallart Rodriguez | Address on File | | | | | | |
| 2276187 | Norma Gandia Bonhomme | Address on File | | | | | | |
| 2341648 | Norma Garcia Cancel | Address on File | | | | | | |
| 2289582 | Norma Garcia Carradero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376019 | Norma Garcia Garcia | Address on File | | | | | | |
| 2322062 | Norma Garcia Gonzalez | Address on File | | | | | | |
| 2555380 | Norma Garcia Lebron | Address on File | | | | | | |
| 2283406 | Norma Garcia Mayor | Address on File | | | | | | |
| 2307781 | Norma Gerena Jirau | Address on File | | | | | | |
| 2379246 | Norma Gierbolini Hoyos | Address on File | | | | | | |
| 2328373 | Norma Giraud Vega | Address on File | | | | | | |
| 2310542 | Norma Gomez Solis | Address on File | | | | | | |
| 2307404 | Norma Gonzalez Borrero | Address on File | | | | | | |
| 2533206 | Norma Gonzalez Cortes | Address on File | | | | | | |
| 2557480 | Norma Gonzalez Martinez | Address on File | | | | | | |
| 2538462 | Norma Gonzalez Ortiz | Address on File | | | | | | |
| 2262433 | Norma Gonzalez Santos | Address on File | | | | | | |
| 2309402 | Norma Goyco Romero | Address on File | | | | | | |
| 2320549 | Norma Grajales Vomacha | Address on File | | | | | | |
| 2329174 | Norma Grullon Grullon | Address on File | | | | | | |
| 2331479 | Norma Guadalupe Arroyo | Address on File | | | | | | |
| 2280162 | Norma Gueits Collazo | Address on File | | | | | | |
| 2457557 | Norma Guerra De Jesus | Address on File | | | | | | |
| 2327895 | Norma Guerrero Carretero | Address on File | | | | | | |
| 2331265 | Norma Gutierrez Franco | Address on File | | | | | | |
| 2254561 | Norma Gutierrez Matos | Address on File | | | | | | |
| 2341773 | Norma Guzman Bernard | Address on File | | | | | | |
| 2445185 | Norma Guzman Mercado | Address on File | | | | | | |
| 2482380 | NORMA H ARROYO MENDEZ | Address on File | | | | | | |
| 2320313 | Norma H Gonzalez Nieves | Address on File | | | | | | |
| 2538440 | Norma H Orsini Rivera | Address on File | | | | | | |
| 2265511 | Norma H Sanjurjo Correa | Address on File | | | | | | |
| 2378361 | Norma Hernandez Carrion | Address on File | | | | | | |
| 2286621 | Norma Hernandez De Perez | Address on File | | | | | | |
| 2326686 | Norma Hernandez Flecha | Address on File | | | | | | |
| 2301817 | Norma Hernandez Gaya | Address on File | | | | | | |
| 2297169 | Norma Hernandez Hernandez | Address on File | | | | | | |
| 2260752 | Norma Hernandez Marquez | Address on File | | | | | | |
| 2446117 | Norma Hernandez Martinez | Address on File | | | | | | |
| 2280008 | Norma Hernandez Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2392861 | Norma Hernandez Ortiz | Address on File | | | | | | |
| 2509831 | Norma Hernandez Torres | Address on File | | | | | | |
| 2293045 | Norma Huertas Rondon | Address on File | | | | | | |
| 2308221 | Norma I Abraham Mojica | Address on File | | | | | | |
| 2324013 | Norma I Acevedo Del Valle | Address on File | | | | | | |
| 2496095 | NORMA I ACEVEDO SANTIAGO | Address on File | | | | | | |
| 2442772 | Norma I Agosto Perez | Address on File | | | | | | |
| 2292471 | Norma I Agron Lugo | Address on File | | | | | | |
| 2375405 | Norma I Alicea Cintron | Address on File | | | | | | |
| 2544089 | Norma I Alicea Cruz | Address on File | | | | | | |
| 2532213 | Norma I Alsina Martinez | Address on File | | | | | | |
| 2307125 | Norma I Altiery Correa | Address on File | | | | | | |
| 2297824 | Norma I Alvarez Ramirez | Address on File | | | | | | |
| 2494750 | NORMA I APONTE CONCEPCION | Address on File | | | | | | |
| 2459155 | Norma I Arce Cruz | Address on File | | | | | | |
| 2373015 | Norma I Arzuaga Marquez | Address on File | | | | | | |
| 2308891 | Norma I Ausua Santiago | Address on File | | | | | | |
| 2481204 | NORMA I AVILES GONZALEZ | Address on File | | | | | | |
| 2309094 | Norma I Ayala Badillo | Address on File | | | | | | |
| 2442628 | Norma I Ayala De Jesus | Address on File | | | | | | |
| 2289188 | Norma I Baerga Rivera | Address on File | | | | | | |
| 2478593 | NORMA I BAEZ | Address on File | | | | | | |
| 2308790 | Norma I Ballester Rodriguez | Address on File | | | | | | |
| 2518905 | Norma I Berrios Rodriguez | Address on File | | | | | | |
| 2540047 | Norma I Bones Diaz | Address on File | | | | | | |
| 2288392 | Norma I Bonilla Merced | Address on File | | | | | | |
| 2485592 | NORMA I BRACERO RAMIREZ | Address on File | | | | | | |
| 2293295 | Norma I Burgos Garcia | Address on File | | | | | | |
| 2475511 | NORMA I BUTLER LEBRON | Address on File | | | | | | |
| 2378832 | Norma I Calderon Ferdinand | Address on File | | | | | | |
| 2426746 | Norma I Calo Garcia | Address on File | | | | | | |
| 2443382 | Norma I Canales De Leon | Address on File | | | | | | |
| 2259516 | Norma I Cancel Estrella | Address on File | | | | | | |
| 2323041 | Norma I Caraballo Fernandez | Address on File | | | | | | |
| 2428086 | Norma I Carrasquillo | Address on File | | | | | | |
| 2451254 | Norma I Carrasquillo Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289041 | Norma I Carrillo Feliciano | Address on File | | | | | | |
| 2254631 | Norma I Carrion Montalvo | Address on File | | | | | | |
| 2268073 | Norma I Cartagena Torres | Address on File | | | | | | |
| 2386304 | Norma I Casiano Castro | Address on File | | | | | | |
| 2478413 | NORMA I CASTRO CEPERO | Address on File | | | | | | |
| 2425832 | Norma I Cedeno | Address on File | | | | | | |
| 2274924 | Norma I Cepeda Torres | Address on File | | | | | | |
| 2305326 | Norma I Cintron Cruz | Address on File | | | | | | |
| 2344598 | Norma I Cintron Santana | Address on File | | | | | | |
| 2391459 | Norma I Cirino Sanchez | Address on File | | | | | | |
| 2385528 | Norma I Collazo Caraballo | Address on File | | | | | | |
| 2469889 | Norma I Collazo Melendez | Address on File | | | | | | |
| 2526414 | Norma I Collazo Vazquez | Address on File | | | | | | |
| 2261793 | Norma I Colon Alicea | Address on File | | | | | | |
| 2279986 | Norma I Colon Colon | Address on File | | | | | | |
| 2448198 | Norma I Colon Ortiz | Address on File | | | | | | |
| 2437015 | Norma I Colon Perez | Address on File | | | | | | |
| 2474200 | NORMA I COLON REYES | Address on File | | | | | | |
| 2340218 | Norma I Colon Rosario | Address on File | | | | | | |
| 2342876 | Norma I Concepcion Ramirez | Address on File | | | | | | |
| 2375938 | Norma I Concepcion Rivera | Address on File | | | | | | |
| 2337177 | Norma I Cordero Ocasio | Address on File | | | | | | |
| 2270619 | Norma I Cordova Monserrate | Address on File | | | | | | |
| 2435456 | Norma I Cornier Cruz | Address on File | | | | | | |
| 2335624 | Norma I Correa Martinez | Address on File | | | | | | |
| 2430311 | Norma I Cosme Lopez | Address on File | | | | | | |
| 2549901 | Norma I Costas Padilla | Address on File | | | | | | |
| 2280356 | Norma I Cruz Aguirre | Address on File | | | | | | |
| 2377804 | Norma I Cruz Lopez | Address on File | | | | | | |
| 2288862 | Norma I Cruz Montero | Address on File | | | | | | |
| 2484397 | NORMA I CRUZ MONTERO | Address on File | | | | | | |
| 2463599 | Norma I Cruz Rivera | Address on File | | | | | | |
| 2484053 | NORMA I CRUZ RIVERA | Address on File | | | | | | |
| 2496960 | NORMA I CUEBAS MARTINEZ | Address on File | | | | | | |
| 2443635 | Norma I Cuevas Rosa | Address on File | | | | | | |
| 2519069 | Norma I David Bermudez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482055 | NORMA I DAVILA GONZALEZ | Address on File | | | | | | |
| 2292488 | Norma I Davila Rosa | Address on File | | | | | | |
| 2441379 | Norma I De Jesus Claudio | Address on File | | | | | | |
| 2470745 | Norma I Diaz Hernandez | Address on File | | | | | | |
| 2520669 | Norma I Diaz Ortiz | Address on File | | | | | | |
| 2500578 | NORMA I DIAZ PARIS | Address on File | | | | | | |
| 2487008 | NORMA I DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2388066 | Norma I Diaz Velez | Address on File | | | | | | |
| 2463164 | Norma I Donate Casanova | Address on File | | | | | | |
| 2288719 | Norma I Encarnacion Figueroa | Address on File | | | | | | |
| 2507890 | Norma I Escalera Ortiz | Address on File | | | | | | |
| 2331397 | Norma I Escobar Castro | Address on File | | | | | | |
| 2473314 | NORMA I ESTEVA RIVERA | Address on File | | | | | | |
| 2259684 | Norma I Estrada Estrada | Address on File | | | | | | |
| 2431014 | Norma I Feliciano Ayala | Address on File | | | | | | |
| 2297804 | Norma I Felton Ayala | Address on File | | | | | | |
| 2329643 | Norma I Fernandez Morales | Address on File | | | | | | |
| 2488814 | NORMA I FERNANDEZ NEGRON | Address on File | | | | | | |
| 2462274 | Norma I Ferrer Rivera | Address on File | | | | | | |
| 2492825 | NORMA I FIGUEROA CINTRON | Address on File | | | | | | |
| 2499345 | NORMA I FIGUEROA COLON | Address on File | | | | | | |
| 2494716 | NORMA I FIGUEROA RIVERA | Address on File | | | | | | |
| 2528771 | Norma I Figueroa Rivera | Address on File | | | | | | |
| 2528799 | Norma I Figueroa Rivera | Address on File | | | | | | |
| 2564293 | Norma I Figueroa Santana | Address on File | | | | | | |
| 2516844 | Norma I Flores Rivera | Address on File | | | | | | |
| 2270396 | Norma I Fontanez Rodriguez | Address on File | | | | | | |
| 2386958 | Norma I Fuentes Delgado | Address on File | | | | | | |
| 2342746 | Norma I Garay Cotto | Address on File | | | | | | |
| 2557697 | Norma I García Padilla | Address on File | | | | | | |
| 2549086 | Norma I Garcia Quinones | Address on File | | | | | | |
| 2493073 | NORMA I GARCIA ROLDAN | Address on File | | | | | | |
| 2465494 | Norma I Garcia Vivas | Address on File | | | | | | |
| 2529463 | Norma I Garrastegui Pacheco | Address on File | | | | | | |
| 2497670 | NORMA I GAZMEY RODRIGUEZ | Address on File | | | | | | |
| 2281956 | Norma I Gonzalez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2327972 | Norma I Gonzalez Fernandez | Address on File | | | | | | |
| 2494147 | NORMA I GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2267122 | Norma I Gonzalez Norma | Address on File | | | | | | |
| 2476099 | NORMA I GONZALEZ RAMOS | Address on File | | | | | | |
| 2468426 | Norma I Gonzalez Reyes | Address on File | | | | | | |
| 2305752 | Norma I Gonzalez Rivera | Address on File | | | | | | |
| 2270259 | Norma I Gonzalez Rodriguez | Address on File | | | | | | |
| 2452337 | Norma I Gonzalez Vazquez | Address on File | | | | | | |
| 2463296 | Norma I Gonzalez Vega | Address on File | | | | | | |
| 2478499 | NORMA I GONZALEZ VEGA | Address on File | | | | | | |
| 2329073 | Norma I Gracia Cuevas | Address on File | | | | | | |
| 2536200 | Norma I Guadalupe Mercado | Address on File | | | | | | |
| 2267792 | Norma I Guardiola Vazquez | Address on File | | | | | | |
| 2424387 | Norma I Guzman | Address on File | | | | | | |
| 2395056 | Norma I Guzman Chaparro | Address on File | | | | | | |
| 2443294 | Norma I Guzman Garcia | Address on File | | | | | | |
| 2474660 | NORMA I GUZMAN MORALES | Address on File | | | | | | |
| 2526813 | Norma I Hernandez Rivera | Address on File | | | | | | |
| 2494576 | NORMA I HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2527782 | Norma I Hernandez Rodriguez | Address on File | | | | | | |
| 2476774 | NORMA I HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2270955 | Norma I Hernandez Serrano | Address on File | | | | | | |
| 2371646 | Norma I Hiraldo Cancel | Address on File | | | | | | |
| 2274098 | Norma I I Acosta Acosta | Address on File | | | | | | |
| 2270312 | Norma I I Albandoz Calzada | Address on File | | | | | | |
| 2305088 | Norma I I Alvarado Rivera | Address on File | | | | | | |
| 2266917 | Norma I I Amador Santiago | Address on File | | | | | | |
| 2384398 | Norma I I Andrillon Morales | Address on File | | | | | | |
| 2376871 | Norma I I Aviles Lopez | Address on File | | | | | | |
| 2260377 | Norma I I Berrios Diaz | Address on File | | | | | | |
| 2304734 | Norma I I Colon Aulet | Address on File | | | | | | |
| 2278933 | Norma I I Cotto Santiago | Address on File | | | | | | |
| 2305434 | Norma I I Cruz Cruz | Address on File | | | | | | |
| 2299897 | Norma I I Figueroa Hernan | Address on File | | | | | | |
| 2271758 | Norma I I Franco Velez | Address on File | | | | | | |
| 2305822 | Norma I I Guilbe Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2296209 | Norma I I Hernandez Barreto | Address on File | | | | | | |
| 2378002 | Norma I I Latalladys Burgos | Address on File | | | | | | |
| 2373773 | Norma I I Leduc Rosario | Address on File | | | | | | |
| 2280802 | Norma I I Lopez Toro | Address on File | | | | | | |
| 2286713 | Norma I I Lugo Gonzalez | Address on File | | | | | | |
| 2323808 | Norma I I Martinez Denizard | Address on File | | | | | | |
| 2296744 | Norma I I Matta Quinones | Address on File | | | | | | |
| 2306078 | Norma I I Montalvo Torres | Address on File | | | | | | |
| 2275626 | Norma I I Montanez Fuentes | Address on File | | | | | | |
| 2298499 | Norma I I Morales Claudio | Address on File | | | | | | |
| 2304456 | Norma I I Muriel Paz | Address on File | | | | | | |
| 2269373 | Norma I I Ocasio Agosto | Address on File | | | | | | |
| 2319650 | Norma I I Ortiz Maldonado | Address on File | | | | | | |
| 2325189 | Norma I I Paniagua Adorno | Address on File | | | | | | |
| 2295788 | Norma I I Ponce Velez | Address on File | | | | | | |
| 2319081 | Norma I I Ramos Rivera | Address on File | | | | | | |
| 2262443 | Norma I I Rios Cruz | Address on File | | | | | | |
| 2280031 | Norma I I Rivera Roman | Address on File | | | | | | |
| 2317347 | Norma I I Rivera Santiago | Address on File | | | | | | |
| 2304814 | Norma I I Robles Perez | Address on File | | | | | | |
| 2255170 | Norma I I Rodriguez Cruz | Address on File | | | | | | |
| 2289378 | Norma I I Rodriguez Vigo | Address on File | | | | | | |
| 2376510 | Norma I I Rojas Santana | Address on File | | | | | | |
| 2277378 | Norma I I Roman Campos | Address on File | | | | | | |
| 2268546 | Norma I I Rosa Aviles | Address on File | | | | | | |
| 2318994 | Norma I I Santiago Lizardi | Address on File | | | | | | |
| 2287118 | Norma I I Santiago Ortiz | Address on File | | | | | | |
| 2293487 | Norma I I Semidey Valentin | Address on File | | | | | | |
| 2296408 | Norma I I Serrano Rosa | Address on File | | | | | | |
| 2304778 | Norma I I Varela Soto | Address on File | | | | | | |
| 2269340 | Norma I I Vazquez Lebron | Address on File | | | | | | |
| 2257025 | Norma I I Vega Baez | Address on File | | | | | | |
| 2268634 | Norma I I Villanueva Rosario | Address on File | | | | | | |
| 2445706 | Norma I Imarcano Viera | Address on File | | | | | | |
| 2425006 | Norma I Inegron | Address on File | | | | | | |
| 2267614 | Norma I Irizarry Luciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480312 | NORMA I IRIZARRY RIVERA | Address on File | | | | | | |
| 2384468 | Norma I Irizarry Sosa | Address on File | | | | | | |
| 2490663 | NORMA I IRIZARRY SOSA | Address on File | | | | | | |
| 2548513 | Norma I Irizarry Velez | Address on File | | | | | | |
| 2565803 | Norma I Jimenez Gonzalez | Address on File | | | | | | |
| 2287396 | Norma I Jimenez Rodriguez | Address on File | | | | | | |
| 2476440 | NORMA I JIMENEZ SANCHEZ | Address on File | | | | | | |
| 2398291 | Norma I Jordan Torres | Address on File | | | | | | |
| 2430161 | Norma I Juarbe Amador | Address on File | | | | | | |
| 2272629 | Norma I Latalladys Burgos | Address on File | | | | | | |
| 2491228 | NORMA I LEON SANTOS | Address on File | | | | | | |
| 2383294 | Norma I Lopez Alvarado | Address on File | | | | | | |
| 2299943 | Norma I Lopez Castro | Address on File | | | | | | |
| 2498442 | NORMA I LOPEZ FIGUEROA | Address on File | | | | | | |
| 2548316 | Norma I Lopez Lopez | Address on File | | | | | | |
| 2481274 | NORMA I LOPEZ MARTINEZ | Address on File | | | | | | |
| 2259016 | Norma I Lopez Padilla | Address on File | | | | | | |
| 2264833 | Norma I Lopez Perez | Address on File | | | | | | |
| 2264351 | Norma I Lopez Ramirez | Address on File | | | | | | |
| 2565484 | Norma I Lopez Rosario | Address on File | | | | | | |
| 2477919 | NORMA I LOPEZ RUIZ | Address on File | | | | | | |
| 2539890 | Norma I Lopez Sanchez | Address on File | | | | | | |
| 2493115 | NORMA I LOPEZ VEGA | Address on File | | | | | | |
| 2309809 | Norma I Loyola Cosme | Address on File | | | | | | |
| 2269092 | Norma I Lozada Martinez | Address on File | | | | | | |
| 2486480 | NORMA I LUGO COSME | Address on File | | | | | | |
| 2309165 | Norma I Lugo Gonzalez | Address on File | | | | | | |
| 2379477 | Norma I Lugo Maldonado | Address on File | | | | | | |
| 2341877 | Norma I Lugo Ramos | Address on File | | | | | | |
| 2275187 | Norma I Maldonado Alvarez | Address on File | | | | | | |
| 2532596 | Norma I Maldonado Candelaria | Address on File | | | | | | |
| 2436834 | Norma I Maldonado Rodrigue | Address on File | | | | | | |
| 2436029 | Norma I Marcano Vega | Address on File | | | | | | |
| 2425892 | Norma I Marquez Rivera | Address on File | | | | | | |
| 2470799 | Norma I Marrero Melendez | Address on File | | | | | | |
| 2548858 | Norma I Marrero Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384629 | Norma I Marrero Vazquez | Address on File | | | | | | |
| 2529120 | Norma I Martinez Candelario | Address on File | | | | | | |
| 2480628 | NORMA I MARTINEZ MATEO | Address on File | | | | | | |
| 2561316 | Norma I Martinez Ortiz | Address on File | | | | | | |
| 2512483 | Norma I Martinez Santos | Address on File | | | | | | |
| 2484380 | NORMA I MARTINEZ TEJERA | Address on File | | | | | | |
| 2398090 | Norma I Martinez Toucet | Address on File | | | | | | |
| 2372623 | Norma I Mendred Desarden | Address on File | | | | | | |
| 2336219 | Norma I Mercado Ambrosiani | Address on File | | | | | | |
| 2452834 | Norma I Miranda Morales | Address on File | | | | | | |
| 2424541 | Norma I Molina Fontanez | Address on File | | | | | | |
| 2328717 | Norma I Montañez Cintron | Address on File | | | | | | |
| 2428247 | Norma I Morales Berrios | Address on File | | | | | | |
| 2301653 | Norma I Morales Jimenez | Address on File | | | | | | |
| 2299185 | Norma I Morales Matias | Address on File | | | | | | |
| 2529363 | Norma I Morales Rodriguez | Address on File | | | | | | |
| 2438016 | Norma I Morales Rolon | Address on File | | | | | | |
| 2391533 | Norma I Morales Ruiz | Address on File | | | | | | |
| 2464206 | Norma I Mu?Oz Sepulveda | Address on File | | | | | | |
| 2503987 | NORMA I MUNOZ VARELA | Address on File | | | | | | |
| 2535849 | Norma I Muriel De La Paz | Address on File | | | | | | |
| 2486237 | NORMA I NARVAEZ ROSARIO | Address on File | | | | | | |
| 2494202 | NORMA I NATAL RODRIGUEZ | Address on File | | | | | | |
| 2538369 | Norma I Navarro Algarin | Address on File | | | | | | |
| 2443900 | Norma I Navedo Roman | Address on File | | | | | | |
| 2464498 | Norma I Negron Barbosa | Address on File | | | | | | |
| 2467305 | Norma I Nieves Gonzalez | Address on File | | | | | | |
| 2495878 | NORMA I NIEVES TORRES | Address on File | | | | | | |
| 2472295 | NORMA I NUNEZ MERCADO | Address on File | | | | | | |
| 2494894 | NORMA I ORTEGA ROSA | Address on File | | | | | | |
| 2534999 | Norma I Ortiz Ayala | Address on File | | | | | | |
| 2443848 | Norma I Ortiz Correa | Address on File | | | | | | |
| 2372033 | Norma I Ortiz Figueroa | Address on File | | | | | | |
| 2377075 | Norma I Ortiz Gonzalez | Address on File | | | | | | |
| 2295652 | Norma I Ortiz Lopez | Address on File | | | | | | |
| 2473784 | NORMA I ORTIZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469576 | Norma I Ortiz Rodriguez | Address on File | | | | | | |
| 2480184 | NORMA I ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2281966 | Norma I Ortiz Torres | Address on File | | | | | | |
| 2480880 | NORMA I OSORIO OSORIO | Address on File | | | | | | |
| 2476425 | NORMA I PACHECO CHRISTIAN | Address on File | | | | | | |
| 2307516 | Norma I Pacheco Garcia | Address on File | | | | | | |
| 2314181 | Norma I Pacheco Golderos | Address on File | | | | | | |
| 2461930 | Norma I Pacheco Martinez | Address on File | | | | | | |
| 2497349 | NORMA I PADILLA GARCIA | Address on File | | | | | | |
| 2308070 | Norma I Padilla Gonzalez | Address on File | | | | | | |
| 2487827 | NORMA I PAGAN GONZALEZ | Address on File | | | | | | |
| 2383162 | Norma I Pardo Ortiz | Address on File | | | | | | |
| 2307846 | Norma I Pe?A Irrizary | Address on File | | | | | | |
| 2397436 | Norma I Pedraza Cruz | Address on File | | | | | | |
| 2500785 | NORMA I PEREZ AVILES | Address on File | | | | | | |
| 2440411 | Norma I Perez Ayala | Address on File | | | | | | |
| 2256218 | Norma I Perez Lamboy | Address on File | | | | | | |
| 2306318 | Norma I Perez Natal | Address on File | | | | | | |
| 2288947 | Norma I Perez Navarro | Address on File | | | | | | |
| 2269741 | Norma I Perez Ortiz | Address on File | | | | | | |
| 2372062 | Norma I Perez Ramos | Address on File | | | | | | |
| 2444327 | Norma I Perez Salda?A | Address on File | | | | | | |
| 2263253 | Norma I Perez Santiago | Address on File | | | | | | |
| 2494460 | NORMA I PEREZ VAZQUEZ | Address on File | | | | | | |
| 2534993 | Norma I Perez Velazquez | Address on File | | | | | | |
| 2371844 | Norma I Pinero Cintron | Address on File | | | | | | |
| 2489064 | NORMA I PONCE LOPEZ | Address on File | | | | | | |
| 2462071 | Norma I Quiles Ojeda | Address on File | | | | | | |
| 2257003 | Norma I Quinones Pacheco | Address on File | | | | | | |
| 2520173 | Norma I Quintana Bonilla | Address on File | | | | | | |
| 2467311 | Norma I Quiros Irizarry | Address on File | | | | | | |
| 2487988 | NORMA I RAMIREZ MANGUAL | Address on File | | | | | | |
| 2490296 | NORMA I RAMIREZ PEREZ | Address on File | | | | | | |
| 2308172 | Norma I Ramirez Torres | Address on File | | | | | | |
| 2434311 | Norma I Ramirez Torres | Address on File | | | | | | |
| 2483014 | NORMA I RAMOS MATOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489979 | NORMA I RAMOS MILLAN | Address on File | | | | | | |
| 2388528 | Norma I Ramos Mojica | Address on File | | | | | | |
| 2331289 | Norma I Ramos Perez | Address on File | | | | | | |
| 2380228 | Norma I Ramos Reyes | Address on File | | | | | | |
| 2276153 | Norma I Rentas Colon | Address on File | | | | | | |
| 2295041 | Norma I Reyes Gonzalez | Address on File | | | | | | |
| 2438373 | Norma I Reyes Rodriguez | Address on File | | | | | | |
| 2535951 | Norma I Reyes Rosario | Address on File | | | | | | |
| 2532294 | Norma I Rijos Erazo | Address on File | | | | | | |
| 2381286 | Norma I Rios Lugo | Address on File | | | | | | |
| 2343941 | Norma I Rios Ponce | Address on File | | | | | | |
| 2456744 | Norma I Rios Rojas | Address on File | | | | | | |
| 2272793 | Norma I Rios Santiago | Address on File | | | | | | |
| 2427900 | Norma I Rivas Bermudez | Address on File | | | | | | |
| 2527173 | Norma I Rivera Andujar | Address on File | | | | | | |
| 2379225 | Norma I Rivera Candelaria | Address on File | | | | | | |
| 2501004 | NORMA I RIVERA CASANOVA | Address on File | | | | | | |
| 2475238 | NORMA I RIVERA COLON | Address on File | | | | | | |
| 2393112 | Norma I Rivera De Delgado | Address on File | | | | | | |
| 2337393 | Norma I Rivera Delgado | Address on File | | | | | | |
| 2389318 | Norma I Rivera Escribano | Address on File | | | | | | |
| 2490736 | NORMA I RIVERA FONTANEZ | Address on File | | | | | | |
| 2491114 | NORMA I RIVERA GONZALEZ | Address on File | | | | | | |
| 2398695 | Norma I Rivera Horrach | Address on File | | | | | | |
| 2452467 | Norma I Rivera Laureano | Address on File | | | | | | |
| 2431580 | Norma I Rivera Marrero | Address on File | | | | | | |
| 2432062 | Norma I Rivera Nieves | Address on File | | | | | | |
| 2498389 | NORMA I RIVERA ORTIZ | Address on File | | | | | | |
| 2425027 | Norma I Rivera Perez | Address on File | | | | | | |
| 2375227 | Norma I Rivera Portalatin | Address on File | | | | | | |
| 2485903 | NORMA I RIVERA VAZQUEZ | Address on File | | | | | | |
| 2529308 | Norma I Rivera Vazquez | Address on File | | | | | | |
| 2460487 | Norma I Rodrigu E Z | Address on File | | | | | | |
| 2452418 | Norma I Rodriguez Albino | Address on File | | | | | | |
| 2308137 | Norma I Rodriguez Almedina | Address on File | | | | | | |
| 2496986 | NORMA I RODRIGUEZ ALMEDINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438502 | Norma I Rodriguez Aponte | Address on File | | | | | | |
| 2480814 | NORMA I RODRIGUEZ AYALA | Address on File | | | | | | |
| 2293629 | Norma I Rodriguez De Jesus | Address on File | | | | | | |
| 2308211 | Norma I Rodriguez Diaz | Address on File | | | | | | |
| 2495860 | NORMA I RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2514604 | Norma I Rodriguez Martinez | Address on File | | | | | | |
| 2272415 | Norma I Rodriguez Negron | Address on File | | | | | | |
| 2313677 | Norma I Rodriguez Nieves | Address on File | | | | | | |
| 2465913 | Norma I Rodriguez Ortiz | Address on File | | | | | | |
| 2475683 | NORMA I RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2339894 | Norma I Rodriguez Rodriguez | Address on File | | | | | | |
| 2376860 | Norma I Rodriguez Rodriguez | Address on File | | | | | | |
| 2494423 | NORMA I RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2381937 | Norma I Rodriguez Vazquez | Address on File | | | | | | |
| 2528795 | Norma I Rodriguez Vazquez | Address on File | | | | | | |
| 2529217 | Norma I Rodriguez Velez | Address on File | | | | | | |
| 2442724 | Norma I Roig Alicea | Address on File | | | | | | |
| 2451087 | Norma I Roldan Arzuaga | Address on File | | | | | | |
| 2265510 | Norma I Roldan Rosario | Address on File | | | | | | |
| 2383788 | Norma I Roman Hernandez | Address on File | | | | | | |
| 2550075 | Norma I Roman Rivera | Address on File | | | | | | |
| 2524412 | Norma I Roman Rosa | Address on File | | | | | | |
| 2260411 | Norma I Romero Santiago | Address on File | | | | | | |
| 2312647 | Norma I Roque Gonzalez | Address on File | | | | | | |
| 2320895 | Norma I Rosa Guerrido | Address on File | | | | | | |
| 2300463 | Norma I Rosa Tosado | Address on File | | | | | | |
| 2380977 | Norma I Rosado Melendez | Address on File | | | | | | |
| 2387702 | Norma I Rosado Rivera | Address on File | | | | | | |
| 2393913 | Norma I Rosado Valentin | Address on File | | | | | | |
| 2486320 | NORMA I ROSARIO RAMOS | Address on File | | | | | | |
| 2342683 | Norma I Ruberte Cintron | Address on File | | | | | | |
| 2347444 | Norma I Ruiz Aleman | Address on File | | | | | | |
| 2300369 | Norma I Ruiz Asencio | Address on File | | | | | | |
| 2287654 | Norma I Ruiz Ayala | Address on File | | | | | | |
| 2294679 | Norma I Ruiz Barbosa | Address on File | | | | | | |
| 2308096 | Norma I Ruiz Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2385574 | Norma I Ruiz Pacheco | Address on File | | | | | | |
| 2396624 | Norma I Ruiz Rivera | Address on File | | | | | | |
| 2500881 | NORMA I SALGADO VILLANUEVA | Address on File | | | | | | |
| 2394844 | Norma I Sanchez Fontanez | Address on File | | | | | | |
| 2509511 | Norma I Sanchez Nieves | Address on File | | | | | | |
| 2434038 | Norma I Sanchez Sepulveda | Address on File | | | | | | |
| 2346441 | Norma I Sanchez Torres | Address on File | | | | | | |
| 2345081 | Norma I Sanchez Velazquez | Address on File | | | | | | |
| 2312888 | Norma I Sanfeliz Arroyo | Address on File | | | | | | |
| 2478641 | NORMA I SANFELIZ ARROYO | Address on File | | | | | | |
| 2471415 | NORMA I SANTANA FELICIANO | Address on File | | | | | | |
| 2319753 | Norma I Santiago Anza | Address on File | | | | | | |
| 2563970 | Norma I Santiago Colon | Address on File | | | | | | |
| 2491499 | NORMA I SANTIAGO DOMENECH | Address on File | | | | | | |
| 2300692 | Norma I Santiago Figueroa | Address on File | | | | | | |
| 2487188 | NORMA I SANTIAGO FONTANEZ | Address on File | | | | | | |
| 2282584 | Norma I Santiago Jimenez | Address on File | | | | | | |
| 2479807 | NORMA I SANTIAGO RAMIREZ | Address on File | | | | | | |
| 2396875 | Norma I Santiago Ramos | Address on File | | | | | | |
| 2427847 | Norma I Santiago Rojas | Address on File | | | | | | |
| 2466747 | Norma I Santiago Vega | Address on File | | | | | | |
| 2268862 | Norma I Santos Lamboy | Address on File | | | | | | |
| 2277720 | Norma I Santos Perez | Address on File | | | | | | |
| 2258523 | Norma I Serrano Ortiz | Address on File | | | | | | |
| 2488733 | NORMA I SERRANO PEREZ | Address on File | | | | | | |
| 2518690 | Norma I Serrano Rodriguez | Address on File | | | | | | |
| 2300308 | Norma I Serrano Vazquez | Address on File | | | | | | |
| 2435394 | Norma I Sierra Bonilla | Address on File | | | | | | |
| 2430749 | Norma I Sierra Rivera | Address on File | | | | | | |
| 2268563 | Norma I Silva Gonzalez | Address on File | | | | | | |
| 2391994 | Norma I Silvagnoli Diaz | Address on File | | | | | | |
| 2389879 | Norma I Soler Reyes | Address on File | | | | | | |
| 2279127 | Norma I Soto Diaz | Address on File | | | | | | |
| 2307154 | Norma I Soto Fontanez | Address on File | | | | | | |
| 2384005 | Norma I Soto Mesonero | Address on File | | | | | | |
| 2474411 | NORMA I SOTO ROSARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375487 | Norma I Soto Torres | Address on File | | | | | | |
| 2496107 | NORMA I SOTO TORRES | Address on File | | | | | | |
| 2449107 | Norma I Toledo Colon | Address on File | | | | | | |
| 2298115 | Norma I Toro Roman | Address on File | | | | | | |
| 2524894 | Norma I Torres Delgado | Address on File | | | | | | |
| 2386750 | Norma I Torres Diaz | Address on File | | | | | | |
| 2333484 | Norma I Torres Fontan | Address on File | | | | | | |
| 2493576 | NORMA I TORRES GARCIA | Address on File | | | | | | |
| 2560114 | Norma I Torres Garcia | Address on File | | | | | | |
| 2467408 | Norma I Torres Marti | Address on File | | | | | | |
| 2495216 | NORMA I TORRES RAMOS | Address on File | | | | | | |
| 2472404 | NORMA I TORRES RIVERA | Address on File | | | | | | |
| 2376719 | Norma I Torres Rodriguez | Address on File | | | | | | |
| 2486746 | NORMA I TORRES RODRIGUEZ | Address on File | | | | | | |
| 2266612 | Norma I Torres Santos | Address on File | | | | | | |
| 2526374 | Norma I Torres Soto | Address on File | | | | | | |
| 2332556 | Norma I Torres Velez | Address on File | | | | | | |
| 2435530 | Norma I Trinidad Fontanez | Address on File | | | | | | |
| 2274595 | Norma I Valcarcel Cotto | Address on File | | | | | | |
| 2308910 | Norma I Valentin Colon | Address on File | | | | | | |
| 2432302 | Norma I Valentin Santiago | Address on File | | | | | | |
| 2339364 | Norma I Vargas Colon | Address on File | | | | | | |
| 2306987 | Norma I Vazquez Baez | Address on File | | | | | | |
| 2481667 | NORMA I VAZQUEZ DEL VALLE | Address on File | | | | | | |
| 2307060 | Norma I Vazquez Lopez | Address on File | | | | | | |
| 2510607 | Norma I Vazquez Molina | Address on File | | | | | | |
| 2548208 | Norma I Vega Avila | Address on File | | | | | | |
| 2346649 | Norma I Vega Colondres | Address on File | | | | | | |
| 2389938 | Norma I Vega Hernandez | Address on File | | | | | | |
| 2433833 | Norma I Vega Leon | Address on File | | | | | | |
| 2397604 | Norma I Vega Nieves | Address on File | | | | | | |
| 2397311 | Norma I Vega Ortiz | Address on File | | | | | | |
| 2475791 | NORMA I VEGA RIVERA | Address on File | | | | | | |
| 2460150 | Norma I Vega Romero | Address on File | | | | | | |
| 2327381 | Norma I Vega Rosado | Address on File | | | | | | |
| 2555484 | Norma I Vega Tapia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496976 | NORMA I VEGUILLA JAURIDES | Address on File | | | | | | |
| 2431976 | Norma I Velazquez Encarna | Address on File | | | | | | |
| 2426854 | Norma I Velazquez Felix | Address on File | | | | | | |
| 2328387 | Norma I Velazquez Mujic | Address on File | | | | | | |
| 2423665 | Norma I Velazquez Zayas | Address on File | | | | | | |
| 2434792 | Norma I Velez Cotto | Address on File | | | | | | |
| 2457476 | Norma I Velez Cruz | Address on File | | | | | | |
| 2467514 | Norma I Velez Ortiz | Address on File | | | | | | |
| 2271319 | Norma I Velez Vazquez | Address on File | | | | | | |
| 2389282 | Norma I Vergara Vega | Address on File | | | | | | |
| 2384658 | Norma I Vergne Maldonado | Address on File | | | | | | |
| 2447499 | Norma I Vializ Hernandez | Address on File | | | | | | |
| 2543081 | Norma I Vicenty Lugo | Address on File | | | | | | |
| 2280230 | Norma I Vizcarrondo | Address on File | | | | | | |
| 2499395 | NORMA I ZAMBRANA CRUZ | Address on File | | | | | | |
| 2485385 | NORMA I ZAYAS SAN MIGUEL | Address on File | | | | | | |
| 2259069 | Norma I. Hernandez Bonilla | Address on File | | | | | | |
| 2424269 | Norma I. I Cantres Velez | Address on File | | | | | | |
| 2293501 | Norma I. Medina Vargas | Address on File | | | | | | |
| 2545773 | Norma I. Pi?Eiro Ortolaza | Address on File | | | | | | |
| 2294096 | Norma I. Rivera Roman | Address on File | | | | | | |
| 2267604 | Norma Ilarraza Sebastian | Address on File | | | | | | |
| 2524785 | Norma Iris Lopez Villegas | Address on File | | | | | | |
| 2507930 | Norma Iris Rodriguez Brunet | Address on File | | | | | | |
| 2525169 | Norma Iris Rodriguez Cruz | Address on File | | | | | | |
| 2293752 | Norma Irizarry Bianchi | Address on File | | | | | | |
| 2466785 | Norma J Alvarado Torres | Address on File | | | | | | |
| 2492051 | NORMA J ALVARADO TORRES | Address on File | | | | | | |
| 2264808 | Norma J Figueroa Otero | Address on File | | | | | | |
| 2383296 | Norma J J Diaz Morganti | Address on File | | | | | | |
| 2292185 | Norma J J Rivera Agosto | Address on File | | | | | | |
| 2262926 | Norma J J Sanchez Fernandez | Address on File | | | | | | |
| 2385783 | Norma J J Torres Aviles | Address on File | | | | | | |
| 2345341 | Norma J Navarro Aviles | Address on File | | | | | | |
| 2495613 | NORMA J RODRIGUEZ COLON | Address on File | | | | | | |
| 2527349 | Norma J Rolon Barada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2264391 | Norma J Santiago Areizaga | Address on File | | | | | | |
| 2428093 | Norma Jaimen Alvarado | Address on File | | | | | | |
| 2537304 | Norma Jimenez | Address on File | | | | | | |
| 2279717 | Norma Jimenez Rivera | Address on File | | | | | | |
| 2531684 | Norma Juarbe Torres | Address on File | | | | | | |
| 2494760 | NORMA L ALMODOVAR BORRERO | Address on File | | | | | | |
| 2397639 | Norma L Caban Rosa | Address on File | | | | | | |
| 2263478 | Norma L Cabezudo Rivera | Address on File | | | | | | |
| 2320258 | Norma L Caraballo Montalvo | Address on File | | | | | | |
| 2383336 | Norma L Cardona Flores | Address on File | | | | | | |
| 2263297 | Norma L Colon Alejandro | Address on File | | | | | | |
| 2373330 | Norma L Cortes Carrasco | Address on File | | | | | | |
| 2335085 | Norma L De Jesus Vazquez | Address on File | | | | | | |
| 2278722 | Norma L Diaz Cruz | Address on File | | | | | | |
| 2500144 | NORMA L GANDIA TORRES | Address on File | | | | | | |
| 2470132 | Norma L Garrafa Solis | Address on File | | | | | | |
| 2538769 | Norma L Gonzalez Garcia | Address on File | | | | | | |
| 2439845 | Norma L Graciani Figueroa | Address on File | | | | | | |
| 2288343 | Norma L L Fontanez Gonzalez | Address on File | | | | | | |
| 2319146 | Norma L L Jesus Vazquez | Address on File | | | | | | |
| 2304382 | Norma L L Mateo Nieves | Address on File | | | | | | |
| 2264588 | Norma L L Rodriguez Colon | Address on File | | | | | | |
| 2305178 | Norma L L Rosario Ortiz | Address on File | | | | | | |
| 2518706 | Norma L Malave Villalba | Address on File | | | | | | |
| 2463632 | Norma L Maldonado Cruz | Address on File | | | | | | |
| 2278262 | Norma L Martinez Diaz | Address on File | | | | | | |
| 2462292 | Norma L Martinez Ortiz | Address on File | | | | | | |
| 2535902 | Norma L Mercado Rosario | Address on File | | | | | | |
| 2490525 | NORMA L MIRANDA RAMOS | Address on File | | | | | | |
| 2546394 | Norma L Morales Resto | Address on File | | | | | | |
| 2473042 | NORMA L ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2276317 | Norma L Pagan Santiago | Address on File | | | | | | |
| 2446530 | Norma L Perez Albandoz | Address on File | | | | | | |
| 2453009 | Norma L Rios Alicea | Address on File | | | | | | |
| 2538134 | Norma L Rios Gonzalez | Address on File | | | | | | |
| 2256627 | Norma L Rivera Fernandini | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498219 | NORMA L RIVERA ORTIZ | Address on File | | | | | | |
| 2542828 | Norma L Rodriguez Palmer | Address on File | | | | | | |
| 2479705 | NORMA L RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2464476 | Norma L Rodriguez Rodriguez | Address on File | | | | | | |
| 2436106 | Norma L Roman Torres | Address on File | | | | | | |
| 2274314 | Norma L Tirado Camacho | Address on File | | | | | | |
| 2325476 | Norma L. Morales Adorno | Address on File | | | | | | |
| 2309173 | Norma Lamourt Cardona | Address on File | | | | | | |
| 2296417 | Norma Lebron Garcia | Address on File | | | | | | |
| 2526794 | Norma Lee Hernandez Vega | Address on File | | | | | | |
| 2275504 | Norma Leon Gonzalez | Address on File | | | | | | |
| 2445326 | Norma Lizardi | Address on File | | | | | | |
| 2373224 | Norma Llaguno Frances | Address on File | | | | | | |
| 2324855 | Norma Llerandi Gonzalez | Address on File | | | | | | |
| 2459678 | Norma Llop-Reyes L No Apellido | Address on File | | | | | | |
| 2424889 | Norma Lopez Cruz | Address on File | | | | | | |
| 2462053 | Norma Lopez De Aponte | Address on File | | | | | | |
| 2335087 | Norma Lopez Hernandez | Address on File | | | | | | |
| 2558864 | Norma Lopez Maysonet | Address on File | | | | | | |
| 2374602 | Norma Lopez Morales | Address on File | | | | | | |
| 2394495 | Norma Lopez Ramirez | Address on File | | | | | | |
| 2526198 | Norma Lopez Ramos | Address on File | | | | | | |
| 2335467 | Norma Lopez Rivera | Address on File | | | | | | |
| 2376634 | Norma Lora Longoria | Address on File | | | | | | |
| 2257877 | Norma Loyola Cortes | Address on File | | | | | | |
| 2386683 | Norma Lucena Betancourt | Address on File | | | | | | |
| 2305881 | Norma Luciano Ferrer | Address on File | | | | | | |
| 2429946 | Norma Lugo Romero | Address on File | | | | | | |
| 2394269 | Norma Lugo Toro | Address on File | | | | | | |
| 2374696 | Norma Lugo Velez | Address on File | | | | | | |
| 2376242 | Norma Luzunaris Gonzalez | Address on File | | | | | | |
| 2267777 | Norma M Borges Negron | Address on File | | | | | | |
| 2554480 | Norma M Cancel Ayala | Address on File | | | | | | |
| 2320063 | Norma M Colon Burgos | Address on File | | | | | | |
| 2562185 | Norma M De Leon Oto?O | Address on File | | | | | | |
| 2518669 | Norma M Garcias Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282619 | Norma M Gonzalez Rivera | Address on File | | | | | | |
| 2532602 | Norma M Hernandez Santos | Address on File | | | | | | |
| 2263048 | Norma M M Berrios Zavala | Address on File | | | | | | |
| 2262435 | Norma M M Colon Hernandez | Address on File | | | | | | |
| 2285001 | Norma M M Ortiz Rosario | Address on File | | | | | | |
| 2258388 | Norma M M Quinones Lozada | Address on File | | | | | | |
| 2272012 | Norma M M Quinonez Maldon | Address on File | | | | | | |
| 2282904 | Norma M M Sanchez Garcia | Address on File | | | | | | |
| 2492379 | NORMA M ORTIZ GUZMAN | Address on File | | | | | | |
| 2450467 | Norma M Ortiz Sanchez | Address on File | | | | | | |
| 2542068 | Norma M Ramos Cuebas | Address on File | | | | | | |
| 2461860 | Norma M Rivera | Address on File | | | | | | |
| 2304578 | Norma M Rivera Rivera | Address on File | | | | | | |
| 2462829 | Norma M Torres | Address on File | | | | | | |
| 2383736 | Norma M Vazquez Quinones | Address on File | | | | | | |
| 2542797 | Norma M Velazquez Brignoni | Address on File | | | | | | |
| 2543333 | Norma M. Colon Gonzalez | Address on File | | | | | | |
| 2376236 | Norma Machin Borges | Address on File | | | | | | |
| 2310174 | Norma Maisonet Martinez | Address on File | | | | | | |
| 2387302 | Norma Maldonado Colon | Address on File | | | | | | |
| 2262392 | Norma Maldonado Cuadrado | Address on File | | | | | | |
| 2305952 | Norma Maldonado Gonzale | Address on File | | | | | | |
| 2301802 | Norma Maldonado Matos | Address on File | | | | | | |
| 2277852 | Norma Maldonado Mendoza | Address on File | | | | | | |
| 2288259 | Norma Manfredy Rodriquez | Address on File | | | | | | |
| 2268538 | Norma Marin Lopez | Address on File | | | | | | |
| 2559535 | Norma Marrero Merced | Address on File | | | | | | |
| 2393768 | Norma Martinez Alicea | Address on File | | | | | | |
| 2271127 | Norma Martinez Burgos | Address on File | | | | | | |
| 2528776 | Norma Martinez Burgos | Address on File | | | | | | |
| 2334606 | Norma Martinez Lopez | Address on File | | | | | | |
| 2327510 | Norma Martinez Negron | Address on File | | | | | | |
| 2263897 | Norma Martinez Torres | Address on File | | | | | | |
| 2374168 | Norma Martinez Torres | Address on File | | | | | | |
| 2314539 | Norma Mateo Mateo | Address on File | | | | | | |
| 2541566 | Norma Matos Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2266563 | Norma Medina Cordero | Address on File | | | | | | |
| 2308919 | Norma Medina Davila | Address on File | | | | | | |
| 2332944 | Norma Medina Delgado | Address on File | | | | | | |
| 2332037 | Norma Mejias Puentes | Address on File | | | | | | |
| 2398218 | Norma Mejias Rodriguez | Address on File | | | | | | |
| 2334059 | Norma Melendez Colon | Address on File | | | | | | |
| 2255806 | Norma Mena Negron | Address on File | | | | | | |
| 2307455 | Norma Mendez Escobales | Address on File | | | | | | |
| 2466272 | Norma Mendez Figueroa | Address on File | | | | | | |
| 2276953 | Norma Mendez Rios | Address on File | | | | | | |
| 2379798 | Norma Mendoza Cruz | Address on File | | | | | | |
| 2321161 | Norma Mercado Alvarez | Address on File | | | | | | |
| 2388763 | Norma Mercado Rodriguez | Address on File | | | | | | |
| 2516105 | Norma Mercado Valentin | Address on File | | | | | | |
| 2335791 | Norma Merced Mendoza | Address on File | | | | | | |
| 2325169 | Norma Miranda Santiago | Address on File | | | | | | |
| 2275126 | Norma Mojica Negron | Address on File | | | | | | |
| 2443373 | Norma Monta\Ez Gonzalez | Address on File | | | | | | |
| 2263341 | Norma Montalvo Ramos | Address on File | | | | | | |
| 2311610 | Norma Montalvo Suarez | Address on File | | | | | | |
| 2385653 | Norma Montanez Laboy | Address on File | | | | | | |
| 2340736 | Norma Montanez Lozano | Address on File | | | | | | |
| 2329967 | Norma Montañez Sanchez | Address on File | | | | | | |
| 2312832 | Norma Montanez Suliveres | Address on File | | | | | | |
| 2273912 | Norma Montero Morales | Address on File | | | | | | |
| 2326590 | Norma Montes Cuin | Address on File | | | | | | |
| 2399555 | Norma Morales Baez | Address on File | | | | | | |
| 2442182 | Norma Morales Colon | Address on File | | | | | | |
| 2523665 | Norma Morales Galarza | Address on File | | | | | | |
| 2311274 | Norma Morales Morales | Address on File | | | | | | |
| 2423471 | Norma Morales Morales | Address on File | | | | | | |
| 2446560 | Norma Morales Pastrana | Address on File | | | | | | |
| 2374670 | Norma Morales Perez | Address on File | | | | | | |
| 2330446 | Norma Morales Rodriguez | Address on File | | | | | | |
| 2304660 | Norma Morales Rolon | Address on File | | | | | | |
| 2511699 | Norma Morales Solis | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260990 | Norma Muniz Jesus | Address on File | | | | | | |
| 2436875 | Norma Muniz Lorenzo | Address on File | | | | | | |
| 2377873 | Norma Muniz Rodriguez | Address on File | | | | | | |
| 2288943 | Norma Muntaner Cintron | Address on File | | | | | | |
| 2341806 | Norma Munte De Calero | Address on File | | | | | | |
| 2300134 | Norma N Cardona Zambrana | Address on File | | | | | | |
| 2345555 | Norma N Curet Ayala | Address on File | | | | | | |
| 2387454 | Norma N Figueroa Correa | Address on File | | | | | | |
| 2423214 | Norma N Gonzalez Nu?Ez | Address on File | | | | | | |
| 2302108 | Norma N Melendez Carabalo | Address on File | | | | | | |
| 2387650 | Norma N N Quintana Perez | Address on File | | | | | | |
| 2294254 | Norma N N Robles Flores | Address on File | | | | | | |
| 2289075 | Norma N Qui?Ones Lozada | Address on File | | | | | | |
| 2474125 | NORMA N RAMOS FRATICELLI | Address on File | | | | | | |
| 2335547 | Norma N Torres Peña | Address on File | | | | | | |
| 2282405 | Norma Navarro Rivera | Address on File | | | | | | |
| 2307638 | Norma Nazario Santana | Address on File | | | | | | |
| 2436556 | Norma Negron Lopez | Address on File | | | | | | |
| 2312033 | Norma Negron Martinez | Address on File | | | | | | |
| 2335920 | Norma Negron Santos | Address on File | | | | | | |
| 2310206 | Norma Negron Velazquez | Address on File | | | | | | |
| 2557301 | Norma Nieves Arocho | Address on File | | | | | | |
| 2328707 | Norma Nieves Mendez | Address on File | | | | | | |
| 2383212 | Norma Nieves Mendez | Address on File | | | | | | |
| 2388883 | Norma Nieves Vazquez | Address on File | | | | | | |
| 2308829 | Norma Noble Castillo | Address on File | | | | | | |
| 2525661 | Norma Nu?Ez Figueroa | Address on File | | | | | | |
| 2304416 | Norma Nunez Montanez | Address on File | | | | | | |
| 2430370 | Norma Olmeda Corchado | Address on File | | | | | | |
| 2254633 | Norma Ortega Fonseca | Address on File | | | | | | |
| 2254638 | Norma Ortiz Arroyo | Address on File | | | | | | |
| 2262920 | Norma Ortiz Colon | Address on File | | | | | | |
| 2284391 | Norma Ortiz Cortes | Address on File | | | | | | |
| 2258619 | Norma Ortiz Garcia | Address on File | | | | | | |
| 2303235 | Norma Ortiz Gonzalez | Address on File | | | | | | |
| 2288637 | Norma Ortiz Mangual | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338048 | Norma Ortiz Otero | Address on File | | | | | | |
| 2284249 | Norma Ortiz Padua | Address on File | | | | | | |
| 2434044 | Norma Ortiz Pagan | Address on File | | | | | | |
| 2448724 | Norma Ortiz Perez | Address on File | | | | | | |
| 2334661 | Norma Ortiz Reyes | Address on File | | | | | | |
| 2325363 | Norma Ortiz Rodriguez | Address on File | | | | | | |
| 2286651 | Norma Ortiz Torres | Address on File | | | | | | |
| 2379883 | Norma Otero Ortiz | Address on File | | | | | | |
| 2562148 | Norma P Norat Zambrana | Address on File | | | | | | |
| 2296920 | Norma Pacheco Camacho | Address on File | | | | | | |
| 2525728 | Norma Padin Coss | Address on File | | | | | | |
| 2256161 | Norma Pagan Agosto | Address on File | | | | | | |
| 2312306 | Norma Pagan Garcia | Address on File | | | | | | |
| 2337620 | Norma Pagan Morales | Address on File | | | | | | |
| 2283225 | Norma Pastrana Aviles | Address on File | | | | | | |
| 2378162 | Norma Pastrana Gonzalez | Address on File | | | | | | |
| 2560453 | Norma Paul Rodriguez | Address on File | | | | | | |
| 2283368 | Norma Paz Peralta | Address on File | | | | | | |
| 2271418 | Norma Perez Caraballo | Address on File | | | | | | |
| 2254992 | Norma Perez Colon | Address on File | | | | | | |
| 2540828 | Norma Perez Diaz | Address on File | | | | | | |
| 2330500 | Norma Perez Felix | Address on File | | | | | | |
| 2283893 | Norma Perez Melendez | Address on File | | | | | | |
| 2339378 | Norma Perez Mendez | Address on File | | | | | | |
| 2266744 | Norma Perez Pietri | Address on File | | | | | | |
| 2327161 | Norma Perez Velez | Address on File | | | | | | |
| 2296946 | Norma Piazza Plaza | Address on File | | | | | | |
| 2545418 | Norma Plaza Rivera | Address on File | | | | | | |
| 2380461 | Norma Ponce Rivera | Address on File | | | | | | |
| 2271839 | Norma Pratts Colon | Address on File | | | | | | |
| 2302596 | Norma Puentes Charbonier | Address on File | | | | | | |
| 2295437 | Norma Pujols Iglesias | Address on File | | | | | | |
| 2280446 | Norma Quiñones Morales | Address on File | | | | | | |
| 2444008 | Norma Quinones Ramirez | Address on File | | | | | | |
| 2311937 | Norma Quinones Velez | Address on File | | | | | | |
| 2315591 | Norma R Bahamonde Norma | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373169 | Norma R Brignoni Serrano | Address on File | | | | | | |
| 2282158 | Norma R Lopez Marcucci | Address on File | | | | | | |
| 2279000 | Norma R R Acosta Gautier | Address on File | | | | | | |
| 2476013 | NORMA R TORRES BONILLA | Address on File | | | | | | |
| 2334351 | Norma Raices Acevedo | Address on File | | | | | | |
| 2336956 | Norma Ramirez Fernandez | Address on File | | | | | | |
| 2280119 | Norma Ramirez Fiol | Address on File | | | | | | |
| 2310729 | Norma Ramirez Lopez | Address on File | | | | | | |
| 2309561 | Norma Ramirez Morales | Address on File | | | | | | |
| 2323404 | Norma Ramirez Morales | Address on File | | | | | | |
| 2281307 | Norma Ramirez Nieves | Address on File | | | | | | |
| 2257237 | Norma Ramirez Perez | Address on File | | | | | | |
| 2283906 | Norma Ramirez Rodriguez | Address on File | | | | | | |
| 2330873 | Norma Ramos Carrasco | Address on File | | | | | | |
| 2326848 | Norma Ramos Diaz | Address on File | | | | | | |
| 2254951 | Norma Ramos Hernandez | Address on File | | | | | | |
| 2276954 | Norma Ramos Huertas | Address on File | | | | | | |
| 2271312 | Norma Ramos Lopez | Address on File | | | | | | |
| 2345054 | Norma Resto Placeres | Address on File | | | | | | |
| 2335894 | Norma Reveron Carrasquillo | Address on File | | | | | | |
| 2439814 | Norma Reyes De Leon | Address on File | | | | | | |
| 2277856 | Norma Reyes Rivera | Address on File | | | | | | |
| 2324718 | Norma Rigual Victor | Address on File | | | | | | |
| 2379466 | Norma Rios Cordero | Address on File | | | | | | |
| 2559007 | Norma Rios Santana | Address on File | | | | | | |
| 2311227 | Norma Rivera Aponte | Address on File | | | | | | |
| 2275310 | Norma Rivera Candelario | Address on File | | | | | | |
| 2270030 | Norma Rivera Cruz | Address on File | | | | | | |
| 2313318 | Norma Rivera Cruz | Address on File | | | | | | |
| 2393202 | Norma Rivera Diou | Address on File | | | | | | |
| 2270694 | Norma Rivera Giovannetti | Address on File | | | | | | |
| 2329975 | Norma Rivera Gutierrez | Address on File | | | | | | |
| 2335194 | Norma Rivera Melendez | Address on File | | | | | | |
| 2310195 | Norma Rivera Ortiz | Address on File | | | | | | |
| 2277165 | Norma Rivera Padilla | Address on File | | | | | | |
| 2390181 | Norma Rivera Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277488 | Norma Rivera Ponce | Address on File | | | | | | |
| 2330163 | Norma Rivera Ramos | Address on File | | | | | | |
| 2304323 | Norma Rivera Santos | Address on File | | | | | | |
| 2320252 | Norma Rivera Vera | Address on File | | | | | | |
| 2269406 | Norma Robles Rosa | Address on File | | | | | | |
| 2440336 | Norma Roche Rabell | Address on File | | | | | | |
| 2257933 | Norma Rodriguez Abril | Address on File | | | | | | |
| 2287962 | Norma Rodriguez Albizu | Address on File | | | | | | |
| 2325618 | Norma Rodriguez Colon | Address on File | | | | | | |
| 2337013 | Norma Rodriguez Colon | Address on File | | | | | | |
| 2341783 | Norma Rodriguez Colon | Address on File | | | | | | |
| 2314085 | Norma Rodriguez Diaz | Address on File | | | | | | |
| 2332195 | Norma Rodriguez Diaz | Address on File | | | | | | |
| 2395476 | Norma Rodriguez Figueroa | Address on File | | | | | | |
| 2438910 | Norma Rodriguez Gonzalez | Address on File | | | | | | |
| 2338780 | Norma Rodriguez Martinez | Address on File | | | | | | |
| 2277093 | Norma Rodriguez Mejias | Address on File | | | | | | |
| 2461941 | Norma Rodriguez Montero | Address on File | | | | | | |
| 2278176 | Norma Rodriguez Nieves | Address on File | | | | | | |
| 2338122 | Norma Rodriguez Pabon | Address on File | | | | | | |
| 2301508 | Norma Rodriguez Perez | Address on File | | | | | | |
| 2375059 | Norma Rodriguez Perez | Address on File | | | | | | |
| 2334405 | Norma Rodriguez Rios | Address on File | | | | | | |
| 2259742 | Norma Rodriguez Rivera | Address on File | | | | | | |
| 2277155 | Norma Rodriguez Rodriguez | Address on File | | | | | | |
| 2448055 | Norma Rodriguez Toro | Address on File | | | | | | |
| 2321399 | Norma Rodriguez Vega | Address on File | | | | | | |
| 2288006 | Norma Rodriguez Velazquez | Address on File | | | | | | |
| 2445984 | Norma Roldan Vazquez | Address on File | | | | | | |
| 2327723 | Norma Roman Hernandez | Address on File | | | | | | |
| 2332645 | Norma Roman Luciano | Address on File | | | | | | |
| 2462218 | Norma Roman Rodriguez | Address on File | | | | | | |
| 2311093 | Norma Roman Serpa | Address on File | | | | | | |
| 2276475 | Norma Romero Gonzalez | Address on File | | | | | | |
| 2545374 | Norma Romero Velez | Address on File | | | | | | |
| 2263685 | Norma Rosa Claudio | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347025 | Norma Rosa Soto | Address on File | | | | | | |
| 2266905 | Norma Rosado Barreto | Address on File | | | | | | |
| 2269355 | Norma Rosado Negron | Address on File | | | | | | |
| 2292308 | Norma Rosario Guzman | Address on File | | | | | | |
| 2293495 | Norma Ruiz Perez | Address on File | | | | | | |
| 2296060 | Norma Rullan Pena | Address on File | | | | | | |
| 2431473 | Norma S Nieves Rodriguez | Address on File | | | | | | |
| 2502368 | NORMA S SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2374226 | Norma Saez Santos | Address on File | | | | | | |
| 2303894 | Norma Salaman Rodriguez | Address on File | | | | | | |
| 2339566 | Norma Salgado Ortiz | Address on File | | | | | | |
| 2311784 | Norma San Miguel | Address on File | | | | | | |
| 2299765 | Norma Sanabria Rodriguez | Address on File | | | | | | |
| 2386484 | Norma Sanchez Acevedo | Address on File | | | | | | |
| 2564156 | Norma Sanchez Ortiz | Address on File | | | | | | |
| 2382498 | Norma Sanchez Reyes | Address on File | | | | | | |
| 2286917 | Norma Sanchez Torres | Address on File | | | | | | |
| 2266323 | Norma Sanfiorenzo Rodriguez | Address on File | | | | | | |
| 2257687 | Norma Santa Guzman | Address on File | | | | | | |
| 2283101 | Norma Santana Gonzalez | Address on File | | | | | | |
| 2393356 | Norma Santana Lopez | Address on File | | | | | | |
| 2525435 | Norma Santana Roman | Address on File | | | | | | |
| 2294136 | Norma Santana Vazquez | Address on File | | | | | | |
| 2285239 | Norma Santiago Colon | Address on File | | | | | | |
| 2289834 | Norma Santiago Davila | Address on File | | | | | | |
| 2377343 | Norma Santiago Garcia | Address on File | | | | | | |
| 2275575 | Norma Santiago Lugo | Address on File | | | | | | |
| 2375644 | Norma Santiago Maura | Address on File | | | | | | |
| 2272055 | Norma Santiago Ortiz | Address on File | | | | | | |
| 2289176 | Norma Santiago Ortiz | Address on File | | | | | | |
| 2541720 | Norma Santiago Rodriguez | Address on File | | | | | | |
| 2334038 | Norma Santiago Sepulveda | Address on File | | | | | | |
| 2254319 | Norma Santos Serrano | Address on File | | | | | | |
| 2323133 | Norma Schmidt Labastide | Address on File | | | | | | |
| 2297360 | Norma Segarra Bonilla | Address on File | | | | | | |
| 2458451 | Norma Serrano Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323919 | Norma Sierra Maldonado | Address on File | | | | | | |
| 2265650 | Norma Sierra Rodriguez | Address on File | | | | | | |
| 2340541 | Norma Silva Melendez | Address on File | | | | | | |
| 2319855 | Norma Soler Rodriguez | Address on File | | | | | | |
| 2262505 | Norma Solla Marquez | Address on File | | | | | | |
| 2541438 | Norma Soto | Address on File | | | | | | |
| 2260241 | Norma Soto Colon | Address on File | | | | | | |
| 2391110 | Norma Soto Grajales | Address on File | | | | | | |
| 2306879 | Norma Soto Mercado | Address on File | | | | | | |
| 2316936 | Norma Sotomayor Marrero | Address on File | | | | | | |
| 2285891 | Norma Sotomayor Sanchez | Address on File | | | | | | |
| 2336548 | Norma Suarez Mendez | Address on File | | | | | | |
| 2257021 | Norma Suliveres Diaz | Address on File | | | | | | |
| 2327960 | Norma T Santana Rivera | Address on File | | | | | | |
| 2254146 | Norma Tirado Casiano | Address on File | | | | | | |
| 2392166 | Norma Toro Melendez | Address on File | | | | | | |
| 2266446 | Norma Toro Sola | Address on File | | | | | | |
| 2546529 | Norma Torres | Address on File | | | | | | |
| 2279226 | Norma Torres Aponte | Address on File | | | | | | |
| 2265774 | Norma Torres Cartagena | Address on File | | | | | | |
| 2542816 | Norma Torres Ortiz | Address on File | | | | | | |
| 2313250 | Norma Torres Rivera | Address on File | | | | | | |
| 2310148 | Norma Torres Vazquez | Address on File | | | | | | |
| 2377413 | Norma Trabal Garcia | Address on File | | | | | | |
| 2335697 | Norma Trinidad Robles | Address on File | | | | | | |
| 2373457 | Norma Trinidad Santos | Address on File | | | | | | |
| 2269219 | Norma Troche Malave | Address on File | | | | | | |
| 2283736 | Norma Troche Nieves | Address on File | | | | | | |
| 2294450 | Norma Urbina Merced | Address on File | | | | | | |
| 2469929 | Norma V Rodriguez Lugo | Address on File | | | | | | |
| 2267707 | Norma Valentin Guerrero | Address on File | | | | | | |
| 2273482 | Norma Valladares Euceda | Address on File | | | | | | |
| 2386768 | Norma Vargas Baez | Address on File | | | | | | |
| 2268010 | Norma Vargas Gonzalez | Address on File | | | | | | |
| 2452358 | Norma Vargas Martinez | Address on File | | | | | | |
| 2304327 | Norma Vargas Morales | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335810 | Norma Vargas Rivera | Address on File | | | | | | |
| 2511397 | Norma Vargas Rodriguez | Address on File | | | | | | |
| 2395478 | Norma Vazquez Ferrer | Address on File | | | | | | |
| 2265149 | Norma Vazquez Laureano | Address on File | | | | | | |
| 2392209 | Norma Vazquez Medina | Address on File | | | | | | |
| 2310171 | Norma Vazquez Rivera | Address on File | | | | | | |
| 2310026 | Norma Vazquez Villareal | Address on File | | | | | | |
| 2338213 | Norma Vega Colon | Address on File | | | | | | |
| 2462738 | Norma Vega Martinez | Address on File | | | | | | |
| 2333096 | Norma Vega Perez | Address on File | | | | | | |
| 2278191 | Norma Vega Quiles | Address on File | | | | | | |
| 2371505 | Norma Vega Ramos | Address on File | | | | | | |
| 2289698 | Norma Velazquez | Address on File | | | | | | |
| 2309917 | Norma Velazquez Alvarez | Address on File | | | | | | |
| 2295241 | Norma Velazquez Colon | Address on File | | | | | | |
| 2303224 | Norma Velazquez Laboy | Address on File | | | | | | |
| 2257095 | Norma Velez Lebron | Address on File | | | | | | |
| 2338836 | Norma Velez Martin | Address on File | | | | | | |
| 2326979 | Norma Vendrell Vega | Address on File | | | | | | |
| 2425397 | Norma Viera Rodriguez | Address on File | | | | | | |
| 2444053 | Norma Vigo Ramos | Address on File | | | | | | |
| 2462790 | Norma Villalba Colon | Address on File | | | | | | |
| 2552898 | Norma Villalongo Torres | Address on File | | | | | | |
| 2329482 | Norma Vizcaya Marrero | Address on File | | | | | | |
| 2524382 | Norma W Mendez Silvagnoli | Address on File | | | | | | |
| 2534659 | Norma Y Espada Rivera | Address on File | | | | | | |
| 2544648 | Norma Y Rivera Mendez | Address on File | | | | | | |
| 2325820 | Norma Zambrana Colon | Address on File | | | | | | |
| 2338059 | Norma Zayas Martinez | Address on File | | | | | | |
| 2511973 | Normaliz Nieves Cabrera | Address on File | | | | | | |
| 2520866 | Normaly Colon Rodriguez | Address on File | | | | | | |
| 2485760 | NORMAN  DE LA ROSA DIAZ | Address on File | | | | | | |
| 2483190 | NORMAN  ROSARIO VELAZQUEZ | Address on File | | | | | | |
| 2385687 | Norman A Roman Velez | Address on File | | | | | | |
| 2458853 | Norman A Velez Rosas | Address on File | | | | | | |
| 2266797 | Norman D D Posada Enriquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453776 | Norman D Torrens Pizarro | Address on File | | | | | | |
| 2270577 | Norman E E Lopez Feliciano | Address on File | | | | | | |
| 2455983 | Norman E Pagan Ramos | Address on File | | | | | | |
| 2309412 | Norman Flores Velez | Address on File | | | | | | |
| 2436448 | Norman I Nevarez Bruno | Address on File | | | | | | |
| 2320762 | Norman Irizarry Camacho | Address on File | | | | | | |
| 2387193 | Norman J J Lopez Acosta | Address on File | | | | | | |
| 2560070 | Norman J Rosario Soto | Address on File | | | | | | |
| 2552701 | Norman J Torres Maysonet | Address on File | | | | | | |
| 2513380 | Norman Laureano Molina | Address on File | | | | | | |
| 2508355 | Norman Maldonado Hernandez | Address on File | | | | | | |
| 2330074 | Norman Melendez Negron | Address on File | | | | | | |
| 2264155 | Norman Miranda Mora | Address on File | | | | | | |
| 2385872 | Norman Morales Irizarry | Address on File | | | | | | |
| 2547577 | Norman Morales Nunci | Address on File | | | | | | |
| 2441392 | Norman N Pabon Ortiz | Address on File | | | | | | |
| 2396185 | Norman Orengo Ruiz | Address on File | | | | | | |
| 2396983 | Norman Peralta Correa | Address on File | | | | | | |
| 2302050 | Norman Rosado Vazquez | Address on File | | | | | | |
| 2383822 | Norman S Ferrer Montalvo | Address on File | | | | | | |
| 2551984 | Norman Santiago Cruz | Address on File | | | | | | |
| 2432344 | Norman Santiago Ortega | Address on File | | | | | | |
| 2545810 | Norman Y Ortiz Rosado | Address on File | | | | | | |
| 2546348 | Norman Zapata Torres | Address on File | | | | | | |
| 2556512 | Normando Duran Lugo | Address on File | | | | | | |
| 2503742 | NORMARIE  HERNANDEZ SANTINI | Address on File | | | | | | |
| 2502853 | NORMARIE  MELENDEZ ROSARIO | Address on File | | | | | | |
| 2492236 | NORMARIE  RIVERA USERA | Address on File | | | | | | |
| 2548976 | Normarie Bonilla Velez | Address on File | | | | | | |
| 2514982 | Normarie Mirabal Rivas | Address on File | | | | | | |
| 2302316 | Normarilis Marquez Legrand | Address on File | | | | | | |
| 2545547 | Normarilis Montero Lugo | Address on File | | | | | | |
| 2484705 | NORMARIS  APONTE MARTIR | Address on File | | | | | | |
| 2500948 | NORMARIS  DAVILA DROZ | Address on File | | | | | | |
| 2556863 | Normaris Rodriguez Ortiz | Address on File | | | | | | |
| 2562330 | Normaris Roman Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515500 | Normary Ann Alamo Arriaga | Address on File | | | | | | |
| 2564088 | Normary Figueroa Rijo | Address on File | | | | | | |
| 2502741 | NORMARYS  COSME TORRES | Address on File | | | | | | |
| 2545525 | Normarys Bruno Aponte | Address on File | | | | | | |
| 2492568 | NORMINES  ESCALERA FONTANEZ | Address on File | | | | | | |
| 2497964 | NORMITZA  SEPULVEDA VELAZQUEZ | Address on File | | | | | | |
| 2376535 | Norres D Marrero Gonzalez | Address on File | | | | | | |
| 2479471 | NORRIS L LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2455458 | Norton Hernandez Rosario | Address on File | | | | | | |
| 2384239 | Norton J Jusino Torres | Address on File | | | | | | |
| 2328852 | Norton Torres Pagan | Address on File | | | | | | |
| 2559155 | Norva H Blandin Roman | Address on File | | | | | | |
| 2392444 | Norva I Torres Berrios | Address on File | | | | | | |
| 2343770 | Norval Luciano Velez | Address on File | | | | | | |
| 2435282 | Norvin Alvarado Pagan | Address on File | | | | | | |
| 2521179 | Nory E Soto Quinones | Address on File | | | | | | |
| 2399108 | Nory L Berrios David | Address on File | | | | | | |
| 2485897 | NORY L MONTALVO RODRIGUEZ | Address on File | | | | | | |
| 2542395 | Norybel Garcia Colon | Address on File | | | | | | |
| 2491763 | NORYED  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2480178 | NORYS A GONZALEZ VELEZ | Address on File | | | | | | |
| 2549091 | Norys A Ruiz Espinosa | Address on File | | | | | | |
| 2491442 | NORYS L GALLOZA ARROYO | Address on File | | | | | | |
| 2527528 | Nova Mercedes C | Address on File | | | | | | |
| 2488461 | NOVAE R PADRON DALY | Address on File | | | | | | |
| 2557473 | Noviz Alarcon Tarazona | Address on File | | | | | | |
| 2362728 | NOVOA GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2413932 | NOVOA GONZALEZ,MIRIAM | Address on File | | | | | | |
| 2547245 | Novoa Marrero Gabriel | Address on File | | | | | | |
| 2549603 | Noy Kaliz Perez | Address on File | | | | | | |
| 2366468 | NOYA MONAGAS,IRIS | Address on File | | | | | | |
| 2495517 | NOYRA L ADORNO SERRANO | Address on File | | | | | | |
| 2452055 | Nrique Gutierrez Rivera | Address on File | | | | | | |
| 2500497 | NRISCILA E NIEVES GOY | Address on File | | | | | | |
| 2452058 | Ntonio Lassalle Melendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530025 | Nu\Ez Trinidad Alba D | Address on File | | | | | | |
| 2346629 | Nube Nazario Martinez | Address on File | | | | | | |
| 2472542 | NUBIA C GUZMAN MARTINEZ | Address on File | | | | | | |
| 2334266 | Nubia Caceres Reyes | Address on File | | | | | | |
| 2387405 | Nubia Donado Vergara | Address on File | | | | | | |
| 2502950 | NUBIA E ULLOA VILLAMIL | Address on File | | | | | | |
| 2504534 | NUBIA J CAQUIAS FELICIANO | Address on File | | | | | | |
| 2484224 | NUBIA M FONT CRUZ | Address on File | | | | | | |
| 2557077 | Nubia N Gomez Soto | Address on File | | | | | | |
| 2526897 | Nulbidia Otero Morales | Address on File | | | | | | |
| 2475674 | NUMARIS  SANCHEZ PLANADEBALL | Address on File | | | | | | |
| 2465500 | Numida Rivera Morales | Address on File | | | | | | |
| 2349026 | NUNCI RIVERA,ISABEL | Address on File | | | | | | |
| 2417811 | NUNCI ROURA,CARMEN T | Address on File | | | | | | |
| 2423529 | Nunez A Roldan Luis A. | Address on File | | | | | | |
| 2365851 | NUNEZ ALVARADO,MERILYN A | Address on File | | | | | | |
| 2360378 | NUNEZ AMENGUAL,CARMEN M | Address on File | | | | | | |
| 2406014 | NUNEZ AQUINO,AIDA LUZ | Address on File | | | | | | |
| 2353113 | NUNEZ BURGOS,TOMASITA | Address on File | | | | | | |
| 2412807 | NUNEZ CABRERA,ANGEL L | Address on File | | | | | | |
| 2403541 | NUNEZ CARABALLO,EDWIN | Address on File | | | | | | |
| 2411690 | NUNEZ CORDERO,DEANNA | Address on File | | | | | | |
| 2423947 | Nunez Correa Pedro | Address on File | | | | | | |
| 2352551 | NUNEZ CRUZ,ESTHER | Address on File | | | | | | |
| 2353046 | NUNEZ CRUZ,JOANA | Address on File | | | | | | |
| 2405472 | NUNEZ CRUZ,LUZ Z | Address on File | | | | | | |
| 2409386 | NUNEZ CUASCUT,MARIA M | Address on File | | | | | | |
| 2350717 | NUNEZ DE RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2421620 | NUNEZ DEL VALLE,SYLVIA | Address on File | | | | | | |
| 2534098 | Nunez Diaz Wilmer | Address on File | | | | | | |
| 2353119 | NUNEZ DIAZ,GRACIELA | Address on File | | | | | | |
| 2418510 | NUNEZ DIAZ,LUZ C | Address on File | | | | | | |
| 2400385 | NUNEZ DIAZ,SARAI B | Address on File | | | | | | |
| 2418844 | NUNEZ FALCON,EMMA L | Address on File | | | | | | |
| 2359479 | NUNEZ FALCON,NORMA I | Address on File | | | | | | |
| 2359089 | NUNEZ FALCON,WILMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529515 | Nunez Figueroa Carlos R | Address on File | | | | | | |
| 2420022 | NUNEZ FONTANEZ,LOURDES B | Address on File | | | | | | |
| 2415066 | NUNEZ FOX,CECILIA M | Address on File | | | | | | |
| 2361466 | NUNEZ GARCIA,LOURDES DEL R | Address on File | | | | | | |
| 2419875 | NUNEZ LOPEZ,EDMY T | Address on File | | | | | | |
| 2368638 | NUNEZ LOPEZ,MARIA D | Address on File | | | | | | |
| 2363926 | NUNEZ LOPEZ,NILDA DEL C | Address on File | | | | | | |
| 2364620 | NUNEZ LUGO,ELISEO | Address on File | | | | | | |
| 2411207 | NUNEZ LUNA,ANGEL | Address on File | | | | | | |
| 2403680 | NUNEZ MARTINEZ,ANGEL D | Address on File | | | | | | |
| 2419155 | NUNEZ MELENDEZ,JULIO A | Address on File | | | | | | |
| 2412432 | NUNEZ MERCADO,CELIA I | Address on File | | | | | | |
| 2414153 | NUNEZ MERCADO,LUZ E | Address on File | | | | | | |
| 2407166 | NUNEZ MERCADO,MARIA T | Address on File | | | | | | |
| 2361213 | NUNEZ MERCADO,SYLVIA | Address on File | | | | | | |
| 2359458 | NUNEZ MORALES,ALMA I | Address on File | | | | | | |
| 2366050 | NUNEZ MORALES,ANA L | Address on File | | | | | | |
| 2361456 | NUNEZ MORALES,HAYDEE | Address on File | | | | | | |
| 2360352 | NUNEZ MORALES,ORLANDO | Address on File | | | | | | |
| 2400279 | NUNEZ NAZARIO,ANGEL R | Address on File | | | | | | |
| 2365244 | NUNEZ NOGUERAS,ELSIE | Address on File | | | | | | |
| 2353996 | NUNEZ NUNEZ,CONSUELO | Address on File | | | | | | |
| 2355128 | NUNEZ NUNEZ,TOMAS | Address on File | | | | | | |
| 2371211 | NUNEZ OQUENDO,GLORIA | Address on File | | | | | | |
| 2404641 | NUNEZ ORTIZ,ELSA D | Address on File | | | | | | |
| 2411972 | NUNEZ ORTIZ,REINALDO | Address on File | | | | | | |
| 2551248 | Nunez Pabon, Jo S E Luis | Address on File | | | | | | |
| 2418984 | NUNEZ PAGAN,JULIO A | Address on File | | | | | | |
| 2412436 | NUNEZ PENA,CARLOS E | Address on File | | | | | | |
| 2404106 | NUNEZ PENA,CARMEN L | Address on File | | | | | | |
| 2408884 | NUNEZ PENA,HECTOR R | Address on File | | | | | | |
| 2407228 | NUNEZ PENA,JOSE L | Address on File | | | | | | |
| 2404756 | NUNEZ PEREZ,ANGEL L | Address on File | | | | | | |
| 2408891 | NUNEZ PEREZ,IRIS N | Address on File | | | | | | |
| 2401559 | NUNEZ PEREZ,TERESA L | Address on File | | | | | | |
| 2422824 | NUNEZ QUILES,MADELINE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2419748 | NUNEZ QUILES,MIGDALIA | Address on File | | | | | | |
| 2413886 | NUNEZ RAMOS,CARMEN Y | Address on File | | | | | | |
| 2350627 | NUNEZ REYNES,ENID R | Address on File | | | | | | |
| 2356332 | NUNEZ REYNES,GLORIA M | Address on File | | | | | | |
| 2402828 | NUNEZ RIVERA,LIDIA E | Address on File | | | | | | |
| 2362806 | NUNEZ RIVERA,VILMA I | Address on File | | | | | | |
| 2401236 | NUNEZ RODRIGUEZ,CARMEN J | Address on File | | | | | | |
| 2417721 | NUNEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2352423 | NUNEZ RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2421210 | NUNEZ RODRIGUEZ,SONIA E | Address on File | | | | | | |
| 2406125 | NUNEZ ROLDAN,SEBASTIAN | Address on File | | | | | | |
| 2364816 | NUNEZ RUIZ,ELSA M | Address on File | | | | | | |
| 2349028 | NUNEZ RUIZ,JULIA | Address on File | | | | | | |
| 2362566 | NUNEZ RUIZ,MARIA M | Address on File | | | | | | |
| 2358164 | NUNEZ SANCHEZ,CARMEN D | Address on File | | | | | | |
| 2349744 | NUNEZ SANCHEZ,MYRIAM | Address on File | | | | | | |
| 2355705 | NUNEZ SOLA,DORIS J | Address on File | | | | | | |
| 2539648 | Nunez Sosa Juan J | Address on File | | | | | | |
| 2365482 | NUNEZ TORO,JENNY A | Address on File | | | | | | |
| 2352945 | NUNEZ VEGA,CARMEN J | Address on File | | | | | | |
| 2418704 | NUNEZ VELAZQUEZ,MARIANO | Address on File | | | | | | |
| 2422946 | NUNEZ ZACHAVOUS,SHIRLEY | Address on File | | | | | | |
| 2385476 | Nunila Cordova Marrero | Address on File | | | | | | |
| 2473914 | NURAIDA  RIVERA SANCHEZ | Address on File | | | | | | |
| 2257722 | Nuri Birriel Urdaz | Address on File | | | | | | |
| 2266918 | Nuri I Rodriguez Rojas | Address on File | | | | | | |
| 2556822 | Nuri Nuñez Rodriguez | Address on File | | | | | | |
| 2446823 | Nuri Y Curet Molina | Address on File | | | | | | |
| 2278323 | Nuria A Lopez De Rivera | Address on File | | | | | | |
| 2496733 | NURIA A NEGRON JORDAN | Address on File | | | | | | |
| 2445075 | Nuria Colon Trinidad | Address on File | | | | | | |
| 2500284 | NURIA M GOMEZ MACHIN | Address on File | | | | | | |
| 2525730 | Nuria M Soto Rivera No Apellido | Address on File | | | | | | |
| 2515363 | Nuria M. Roman Melendez | Address on File | | | | | | |
| 2451724 | Nuria Y Sanchez Cruz | Address on File | | | | | | |
| 2450898 | Nuribel Rodriguez Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505753 | NURIMAR  RAMOS OQUENDO | Address on File | | | | | | |
| 2317937 | Nurinalda Hernandez Nurinalda | Address on File | | | | | | |
| 2326530 | Nurinalda Rivera Vega | Address on File | | | | | | |
| 2335945 | Nuris Rosa Martinez | Address on File | | | | | | |
| 2275309 | Nury Aquino Acosta | Address on File | | | | | | |
| 2289380 | Nury E E Alvarez Ramos | Address on File | | | | | | |
| 2289092 | Nury Nunez Acosta | Address on File | | | | | | |
| 2447605 | Nurys A Molina Perez | Address on File | | | | | | |
| 2514325 | Nurys E Silverio Payano | Address on File | | | | | | |
| 2547744 | Nurys Feliz Feliz | Address on File | | | | | | |
| 2399338 | Nurys Paniagua Charles | Address on File | | | | | | |
| 2515972 | Nuvia M Betancourt Caceres | Address on File | | | | | | |
| 2286041 | Nya A A Rios Vazquez | Address on File | | | | | | |
| 2488066 | NYBIA  MELENDEZ MARRERO | Address on File | | | | | | |
| 2383210 | Nybia Cruz Andujar | Address on File | | | | | | |
| 2429209 | Nybia D Melendez Marrero | Address on File | | | | | | |
| 2505409 | NYCHOLE M ROMERO GONZALEZ | Address on File | | | | | | |
| 2486971 | NYDENID  TORRALES ALVARADO | Address on File | | | | | | |
| 2481456 | NYDIA  ACOSTA RAMOS | Address on File | | | | | | |
| 2473986 | NYDIA  ARBELO RODRIGUEZ | Address on File | | | | | | |
| 2482329 | NYDIA  ARROYO MORALES | Address on File | | | | | | |
| 2503942 | NYDIA  CAMACHO CRUZ | Address on File | | | | | | |
| 2476172 | NYDIA  CRUZ SANCHEZ | Address on File | | | | | | |
| 2493965 | NYDIA  DIAZ CRUZ | Address on File | | | | | | |
| 2490274 | NYDIA  DIAZ DELGADO | Address on File | | | | | | |
| 2495600 | NYDIA  FIGUEROA VEGA | Address on File | | | | | | |
| 2475850 | NYDIA  GONZALEZ QUINTANA | Address on File | | | | | | |
| 2497288 | NYDIA  GUTIERREZ CARTAGENA | Address on File | | | | | | |
| 2495034 | NYDIA  LARACUENTE SANCHEZ | Address on File | | | | | | |
| 2478108 | NYDIA  MARTINEZ SANCHEZ | Address on File | | | | | | |
| 2494233 | NYDIA  MIRANDA PEREZ | Address on File | | | | | | |
| 2498343 | NYDIA  MONTOYO RIVERA | Address on File | | | | | | |
| 2477282 | NYDIA  MORALES OLIVER | Address on File | | | | | | |
| 2475108 | NYDIA  MUNIZ FERNANDEZ | Address on File | | | | | | |
| 2476387 | NYDIA  NEGRON MALDONADO | Address on File | | | | | | |
| 2499571 | NYDIA  NUNEZ COLON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495076 | NYDIA  PADILLA MARZAN | Address on File | | | | | | |
| 2476046 | NYDIA  PENA ALVARADO | Address on File | | | | | | |
| 2497201 | NYDIA  PIZARRO TRINIDAD | Address on File | | | | | | |
| 2488635 | NYDIA  RIVERA CABRERA | Address on File | | | | | | |
| 2486474 | NYDIA  RIVERA JIMENEZ | Address on File | | | | | | |
| 2499096 | NYDIA  RIVERA RIVERA | Address on File | | | | | | |
| 2502238 | NYDIA  SANTIAGO CASTRO | Address on File | | | | | | |
| 2476005 | NYDIA  SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2480113 | NYDIA  SOSA QUILES | Address on File | | | | | | |
| 2482293 | NYDIA  TORRES PEREZ | Address on File | | | | | | |
| 2488347 | NYDIA  TRINIDAD PABON | Address on File | | | | | | |
| 2489111 | NYDIA  VELAZQUEZ SOUCHET | Address on File | | | | | | |
| 2276702 | Nydia A A Del Valle | Address on File | | | | | | |
| 2371767 | Nydia A Colon Zayas | Address on File | | | | | | |
| 2489237 | NYDIA A COLON ZAYAS | Address on File | | | | | | |
| 2526819 | Nydia A Figueroa Hernandez | Address on File | | | | | | |
| 2500096 | NYDIA A FUENTES REYES | Address on File | | | | | | |
| 2314735 | Nydia A Lebron Morales | Address on File | | | | | | |
| 2313060 | Nydia A Lopez Cartagena | Address on File | | | | | | |
| 2312458 | Nydia A Lugo Rios | Address on File | | | | | | |
| 2530926 | Nydia A. Agosto Betancourt | Address on File | | | | | | |
| 2536267 | Nydia A. Baez | Address on File | | | | | | |
| 2258981 | Nydia Alvarado Quinones | Address on File | | | | | | |
| 2377000 | Nydia Arias Melendez | Address on File | | | | | | |
| 2379496 | Nydia Arocho Rios | Address on File | | | | | | |
| 2380449 | Nydia Arroyo Fuentes | Address on File | | | | | | |
| 2543288 | Nydia B Herrera Cortes | Address on File | | | | | | |
| 2394109 | Nydia Badillo Crespo | Address on File | | | | | | |
| 2300793 | Nydia Badillo Munoz | Address on File | | | | | | |
| 2302212 | Nydia Berrios Lopez | Address on File | | | | | | |
| 2398954 | Nydia Borrero De Jesus | Address on File | | | | | | |
| 2379639 | Nydia C C Russi Dilan | Address on File | | | | | | |
| 2434457 | Nydia C Figueroa Figueroa | Address on File | | | | | | |
| 2537559 | Nydia C Ortiz Muriel | Address on File | | | | | | |
| 2558384 | Nydia C Rios Jimenez | Address on File | | | | | | |
| 2523782 | Nydia C. Colon Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312044 | Nydia Cabrera Tapia | Address on File | | | | | | |
| 2379593 | Nydia Caraballo Torres | Address on File | | | | | | |
| 2399205 | Nydia Cartagena Fuentes | Address on File | | | | | | |
| 2373690 | Nydia Castro Ramos | Address on File | | | | | | |
| 2311887 | Nydia Castro Rodriguez | Address on File | | | | | | |
| 2542888 | Nydia Catala De Jesus | Address on File | | | | | | |
| 2465031 | Nydia Centeno Ortiz | Address on File | | | | | | |
| 2425053 | Nydia Chaparro Roman | Address on File | | | | | | |
| 2288452 | Nydia Colon Rodriguez | Address on File | | | | | | |
| 2344764 | Nydia Colon Velazquez | Address on File | | | | | | |
| 2305371 | Nydia Colorado Vega | Address on File | | | | | | |
| 2303847 | Nydia Corales Lopez | Address on File | | | | | | |
| 2279821 | Nydia Cordero Valentin | Address on File | | | | | | |
| 2386980 | Nydia Cruz Encarnacion | Address on File | | | | | | |
| 2554454 | Nydia Cruz Montes | Address on File | | | | | | |
| 2311182 | Nydia Cruz Rodriguez | Address on File | | | | | | |
| 2488708 | NYDIA D BARRETO GONZALEZ | Address on File | | | | | | |
| 2513799 | Nydia D Fontanez Torres | Address on File | | | | | | |
| 2394260 | Nydia De Los A D Guzman Soto | Address on File | | | | | | |
| 2471263 | Nydia Del C Rios Jimenez | Address on File | | | | | | |
| 2438227 | Nydia Del C Rivera Perez | Address on File | | | | | | |
| 2282335 | Nydia Diaz Agosto | Address on File | | | | | | |
| 2305565 | Nydia Diaz Agosto | Address on File | | | | | | |
| 2268766 | Nydia Diaz Nazario | Address on File | | | | | | |
| 2391409 | Nydia Diaz Ramos | Address on File | | | | | | |
| 2375361 | Nydia E Alemany Delgado | Address on File | | | | | | |
| 2452697 | Nydia E Alvarez Diaz | Address on File | | | | | | |
| 2262176 | Nydia E Arroyo Torres | Address on File | | | | | | |
| 2308900 | Nydia E Aviles Perez | Address on File | | | | | | |
| 2446224 | Nydia E Cardona Concepcion | Address on File | | | | | | |
| 2308160 | Nydia E Cartagena Reyes | Address on File | | | | | | |
| 2476691 | NYDIA E CARTAGENA TORRES | Address on File | | | | | | |
| 2346322 | Nydia E Castro Diaz | Address on File | | | | | | |
| 2448879 | Nydia E Castro Pi?Eiro | Address on File | | | | | | |
| 2499107 | NYDIA E CHEVEREZ RODRIGUEZ | Address on File | | | | | | |
| 2423956 | Nydia E Coira Perdomo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540631 | Nydia E Colon Velazquez | Address on File | | | | | | |
| 2431560 | Nydia E Cruz Baez | Address on File | | | | | | |
| 2483100 | NYDIA E CRUZ RAMOS | Address on File | | | | | | |
| 2380277 | Nydia E Cruz Rivera | Address on File | | | | | | |
| 2425063 | Nydia E Davila Rosario | Address on File | | | | | | |
| 2264509 | Nydia E Delgado Canales | Address on File | | | | | | |
| 2276239 | Nydia E E Caro Ruiz | Address on File | | | | | | |
| 2292741 | Nydia E E Garcia Couvertier | Address on File | | | | | | |
| 2264363 | Nydia E E Gonzalez Perez | Address on File | | | | | | |
| 2305880 | Nydia E E Lozada Velazquez | Address on File | | | | | | |
| 2291814 | Nydia E E Monta&Ez Ortiz | Address on File | | | | | | |
| 2298519 | Nydia E E Pagan Soler | Address on File | | | | | | |
| 2387964 | Nydia E E Ramirez Rivera | Address on File | | | | | | |
| 2278525 | Nydia E E Sacarello Bobe | Address on File | | | | | | |
| 2316825 | Nydia E E Sanchez Gonzalez | Address on File | | | | | | |
| 2377664 | Nydia E E Santiago Aponte | Address on File | | | | | | |
| 2532309 | Nydia E Febo Vazquez | Address on File | | | | | | |
| 2465789 | Nydia E Feliciano Vazquez | Address on File | | | | | | |
| 2303656 | Nydia E Fred Berrios | Address on File | | | | | | |
| 2447867 | Nydia E Fuentes Nieves | Address on File | | | | | | |
| 2331910 | Nydia E Garcia Couvertier | Address on File | | | | | | |
| 2339613 | Nydia E Garcia Hernandez | Address on File | | | | | | |
| 2441886 | Nydia E Garcia Jaime | Address on File | | | | | | |
| 2340380 | Nydia E Garcia Monge | Address on File | | | | | | |
| 2428616 | Nydia E Gonzalez Cortes | Address on File | | | | | | |
| 2307792 | Nydia E Gonzalez Morales | Address on File | | | | | | |
| 2441250 | Nydia E Gonzalez Rolon | Address on File | | | | | | |
| 2480177 | NYDIA E GUEVAREZ BENITEZ | Address on File | | | | | | |
| 2555647 | Nydia E Henrique Sanchez | Address on File | | | | | | |
| 2328799 | Nydia E Hernandez Borrero | Address on File | | | | | | |
| 2513408 | Nydia E Hernandez Soto | Address on File | | | | | | |
| 2280055 | Nydia E Hernandez Vega | Address on File | | | | | | |
| 2395920 | Nydia E Lopez Arroyo | Address on File | | | | | | |
| 2345416 | Nydia E Lozada Marcano | Address on File | | | | | | |
| 2501358 | NYDIA E LUGO RIVERA | Address on File | | | | | | |
| 2561394 | Nydia E Mercado Asencio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486790 | NYDIA E MONTES COLON | Address on File | | | | | | |
| 2432592 | Nydia E Morales Vargas | Address on File | | | | | | |
| 2397502 | Nydia E Ortega Lopez | Address on File | | | | | | |
| 2379093 | Nydia E Ortiz Vargas | Address on File | | | | | | |
| 2346800 | Nydia E Peña Roman | Address on File | | | | | | |
| 2346446 | Nydia E Perez Mateo | Address on File | | | | | | |
| 2256650 | Nydia E Rivera Jimenez | Address on File | | | | | | |
| 2387860 | Nydia E Rodriguez Martinez | Address on File | | | | | | |
| 2289882 | Nydia E Rodriguez Rexach | Address on File | | | | | | |
| 2463903 | Nydia E Saladini Marcial | Address on File | | | | | | |
| 2379338 | Nydia E Sanchez Carrion | Address on File | | | | | | |
| 2491025 | NYDIA E SANCHEZ CARRION | Address on File | | | | | | |
| 2447181 | Nydia E Sanchez Leon | Address on File | | | | | | |
| 2295328 | Nydia E Santiago Reyes | Address on File | | | | | | |
| 2302001 | Nydia E Silva Padilla | Address on File | | | | | | |
| 2477532 | NYDIA E SMITH MARTINEZ | Address on File | | | | | | |
| 2423517 | Nydia E Torres Rodriguez | Address on File | | | | | | |
| 2399087 | Nydia E Vargas Melendez | Address on File | | | | | | |
| 2427906 | Nydia E Vega Lugo | Address on File | | | | | | |
| 2491230 | NYDIA E VELAZQUEZ ALVERIO | Address on File | | | | | | |
| 2491072 | NYDIA E VELEZ LIZARDI | Address on File | | | | | | |
| 2518583 | Nydia E Vicenty Rodriguez | Address on File | | | | | | |
| 2313103 | Nydia E Villarini Mercado | Address on File | | | | | | |
| 2507820 | Nydia E. Cordero Mangual | Address on File | | | | | | |
| 2507700 | Nydia E. Torres Valentin | Address on File | | | | | | |
| 2515816 | Nydia E. Viera Llanos | Address on File | | | | | | |
| 2286547 | Nydia Espinosa Davila | Address on File | | | | | | |
| 2445523 | Nydia Esremera Gonzalez | Address on File | | | | | | |
| 2259172 | Nydia F Ortiz Morales | Address on File | | | | | | |
| 2373200 | Nydia F Rivera Ojeda | Address on File | | | | | | |
| 2548988 | Nydia F Suarez Torres | Address on File | | | | | | |
| 2310034 | Nydia Feliciano Rivera | Address on File | | | | | | |
| 2384797 | Nydia Fernandez Colon | Address on File | | | | | | |
| 2311429 | Nydia Fernandez Delgado | Address on File | | | | | | |
| 2442032 | Nydia Figueroa Otero | Address on File | | | | | | |
| 2330903 | Nydia Flores Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307372 | Nydia Flores Sanchez | Address on File | | | | | | |
| 2271608 | Nydia Forner Mendez | Address on File | | | | | | |
| 2298356 | Nydia Fragosa Garcia | Address on File | | | | | | |
| 2294043 | Nydia G G Barrios Torres | Address on File | | | | | | |
| 2265162 | Nydia G G Beltran Sanchez | Address on File | | | | | | |
| 2292320 | Nydia G G Maldonado Flores | Address on File | | | | | | |
| 2441864 | Nydia G Torres Sierra | Address on File | | | | | | |
| 2379705 | Nydia Garcia Carrasquillo | Address on File | | | | | | |
| 2389645 | Nydia Garcia Rivera | Address on File | | | | | | |
| 2396882 | Nydia Gierbolini Rivera | Address on File | | | | | | |
| 2395071 | Nydia Gonzalez Arocho | Address on File | | | | | | |
| 2282741 | Nydia Gonzalez Benitez | Address on File | | | | | | |
| 2542653 | Nydia Gonzalez Molina | Address on File | | | | | | |
| 2377130 | Nydia Gonzalez Morales | Address on File | | | | | | |
| 2273883 | Nydia Gonzalez Rivera | Address on File | | | | | | |
| 2294075 | Nydia Gonzalez Rodriguez | Address on File | | | | | | |
| 2377521 | Nydia Gonzalez Rosado | Address on File | | | | | | |
| 2279170 | Nydia Gordon Perez | Address on File | | | | | | |
| 2462672 | Nydia Guzman Marrero | Address on File | | | | | | |
| 2431733 | Nydia Guzman Ortiz | Address on File | | | | | | |
| 2319456 | Nydia H Estremera Jesus | Address on File | | | | | | |
| 2534562 | Nydia H Santos Diaz | Address on File | | | | | | |
| 2338703 | Nydia Hernandez Arroyo | Address on File | | | | | | |
| 2380008 | Nydia Hernandez Crespo | Address on File | | | | | | |
| 2330902 | Nydia Hernandez De Jesus | Address on File | | | | | | |
| 2543658 | Nydia Hernandez Diaz | Address on File | | | | | | |
| 2387324 | Nydia Hernandez Hernandez | Address on File | | | | | | |
| 2262513 | Nydia Hernandez Jesus | Address on File | | | | | | |
| 2305790 | Nydia Hernandez Larregui | Address on File | | | | | | |
| 2304423 | Nydia Hernandez Torres | Address on File | | | | | | |
| 2445499 | Nydia Hiraldo Rivera | Address on File | | | | | | |
| 2556672 | Nydia Hiraldo Rivera | Address on File | | | | | | |
| 2532337 | Nydia I Abreu Ruiz | Address on File | | | | | | |
| 2434761 | Nydia I Acevedo Santiago | Address on File | | | | | | |
| 2548954 | Nydia I Ayala Hernandez | Address on File | | | | | | |
| 2440260 | Nydia I Ayala Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433758 | Nydia I Cartagena Chupany | Address on File | | | | | | |
| 2484279 | NYDIA I CINTRON ORTIZ | Address on File | | | | | | |
| 2543819 | Nydia I Colon Santos | Address on File | | | | | | |
| 2430451 | Nydia I Correa Santana | Address on File | | | | | | |
| 2441002 | Nydia I Cruz Ortiz | Address on File | | | | | | |
| 2254646 | Nydia I Diaz Garcia | Address on File | | | | | | |
| 2385905 | Nydia I Diaz Torres | Address on File | | | | | | |
| 2464127 | Nydia I Estrada Lebron | Address on File | | | | | | |
| 2542812 | Nydia I Fernandez Alamo | Address on File | | | | | | |
| 2467085 | Nydia I Figueroa Colon | Address on File | | | | | | |
| 2346427 | Nydia I Gomez Velez | Address on File | | | | | | |
| 2464739 | Nydia I Gonzalez Acosta | Address on File | | | | | | |
| 2388246 | Nydia I Gonzalez Gonzalez | Address on File | | | | | | |
| 2509559 | Nydia I Hernandez Figueroa | Address on File | | | | | | |
| 2399296 | Nydia I Hernandez Matos | Address on File | | | | | | |
| 2565274 | Nydia I Hernandez Ocana | Address on File | | | | | | |
| 2272523 | Nydia I I Arroyo Ponce | Address on File | | | | | | |
| 2319119 | Nydia I I Gonzalez Robles | Address on File | | | | | | |
| 2319465 | Nydia I I Leon Santiago | Address on File | | | | | | |
| 2281950 | Nydia I I Morales Lopez | Address on File | | | | | | |
| 2294111 | Nydia I I Walker Ceballo | Address on File | | | | | | |
| 2488669 | NYDIA I LEBRON CRUZ | Address on File | | | | | | |
| 2484277 | NYDIA I LOPEZ COLON | Address on File | | | | | | |
| 2427290 | Nydia I Lopez Laguer | Address on File | | | | | | |
| 2464311 | Nydia I Lopez Reyes | Address on File | | | | | | |
| 2439461 | Nydia I Lopez Vega | Address on File | | | | | | |
| 2486998 | NYDIA I MACHADO ACEVEDO | Address on File | | | | | | |
| 2468036 | Nydia I Maldonado Reyes | Address on File | | | | | | |
| 2343474 | Nydia I Marquez Rivera | Address on File | | | | | | |
| 2510728 | Nydia I Medina Diaz | Address on File | | | | | | |
| 2563675 | Nydia I Medina Martinez | Address on File | | | | | | |
| 2484074 | NYDIA I MELENDEZ VEGA | Address on File | | | | | | |
| 2425406 | Nydia I Mercado Roman | Address on File | | | | | | |
| 2505274 | NYDIA I MOLINA OTERO | Address on File | | | | | | |
| 2548376 | Nydia I Montalvo Velez | Address on File | | | | | | |
| 2394849 | Nydia I Montanez Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499559 | NYDIA I NUNEZ OQUENDO | Address on File | | | | | | |
| 2487596 | NYDIA I OCANA ORTIZ | Address on File | | | | | | |
| 2480726 | NYDIA I OLMEDA LUGO | Address on File | | | | | | |
| 2396048 | Nydia I Orengo Rodriquez | Address on File | | | | | | |
| 2487223 | NYDIA I PARIS VELAZQUEZ | Address on File | | | | | | |
| 2439987 | Nydia I Perez Rodriguez | Address on File | | | | | | |
| 2523461 | Nydia I Perez Siberio | Address on File | | | | | | |
| 2505533 | NYDIA I RAMOS RIOS | Address on File | | | | | | |
| 2331637 | Nydia I Reyes Fuentes | Address on File | | | | | | |
| 2448850 | Nydia I Rivera Ortiz | Address on File | | | | | | |
| 2444423 | Nydia I Rivera Ostolaza | Address on File | | | | | | |
| 2425325 | Nydia I Rivera Rodriguez | Address on File | | | | | | |
| 2486782 | NYDIA I RODRIGUEZ RIOS | Address on File | | | | | | |
| 2380961 | Nydia I Rodriguez Rivera | Address on File | | | | | | |
| 2319840 | Nydia I Romero Vargas | Address on File | | | | | | |
| 2487573 | NYDIA I ROSADO MUNOZ | Address on File | | | | | | |
| 2441074 | Nydia I Salgado Clemente | Address on File | | | | | | |
| 2433217 | Nydia I Santiago Rivera | Address on File | | | | | | |
| 2473892 | NYDIA I SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2509441 | Nydia I Santiago Vazquez | Address on File | | | | | | |
| 2308578 | Nydia I Vazquez | Address on File | | | | | | |
| 2497967 | NYDIA I VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2494648 | NYDIA I VAZQUEZ RESTO | Address on File | | | | | | |
| 2528420 | Nydia I Vazquez Resto | Address on File | | | | | | |
| 2486743 | NYDIA I VEGA MILLAN | Address on File | | | | | | |
| 2507740 | Nydia I. Caceres Cruz | Address on File | | | | | | |
| 2279942 | Nydia I. Cordero Zeno | Address on File | | | | | | |
| 2508566 | Nydia I. Rosado Perez | Address on File | | | | | | |
| 2392953 | Nydia Ij Vega Gerena | Address on File | | | | | | |
| 2515469 | Nydia Imara Rodriguez Acosta | Address on File | | | | | | |
| 2304796 | Nydia Iris I Vargas Nydia | Address on File | | | | | | |
| 2287663 | Nydia Irizarry Velez | Address on File | | | | | | |
| 2507682 | Nydia Ivette Barreto Lasalle | Address on File | | | | | | |
| 2484280 | NYDIA J CINTRON ORTIZ | Address on File | | | | | | |
| 2377449 | Nydia J Cox Rosado | Address on File | | | | | | |
| 2278942 | Nydia J Figueroa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287677 | Nydia J Hernandez Martinez | Address on File | | | | | | |
| 2257399 | Nydia J J Rentas Gonzalez | Address on File | | | | | | |
| 2272468 | Nydia J Leon Rueda | Address on File | | | | | | |
| 2435408 | Nydia J Medina Arquinzoni | Address on File | | | | | | |
| 2436060 | Nydia J Melendez Reyes | Address on File | | | | | | |
| 2423997 | Nydia J Padilla Rodriguez | Address on File | | | | | | |
| 2429591 | Nydia L Baez Reyes | Address on File | | | | | | |
| 2447590 | Nydia L Claudio Torres | Address on File | | | | | | |
| 2527691 | Nydia L Cruz Nunez | Address on File | | | | | | |
| 2501159 | NYDIA L DOMENECH RIVERA | Address on File | | | | | | |
| 2553629 | Nydia L Gonzalez Morales | Address on File | | | | | | |
| 2305494 | Nydia L L Leon Baerga | Address on File | | | | | | |
| 2268046 | Nydia L L Prestamo Velez | Address on File | | | | | | |
| 2476814 | NYDIA L LEBRON FIGUEROA | Address on File | | | | | | |
| 2372890 | Nydia L Medina Serrano | Address on File | | | | | | |
| 2433114 | Nydia L Oquendo Caballero | Address on File | | | | | | |
| 2546794 | Nydia L Ortiz Auffant | Address on File | | | | | | |
| 2294663 | Nydia L Ortiz Medina | Address on File | | | | | | |
| 2306459 | Nydia L Quinones Zayas | Address on File | | | | | | |
| 2284237 | Nydia L Ramos Diaz | Address on File | | | | | | |
| 2452216 | Nydia L Reyes Maldonado | Address on File | | | | | | |
| 2514678 | Nydia L Sepulveda Molina | Address on File | | | | | | |
| 2497418 | NYDIA L TORRES ALVARADO | Address on File | | | | | | |
| 2485212 | NYDIA L TORRES GIRON | Address on File | | | | | | |
| 2444303 | Nydia Leon Alvarado | Address on File | | | | | | |
| 2293443 | Nydia Leon Leon | Address on File | | | | | | |
| 2310933 | Nydia Leon Martinez | Address on File | | | | | | |
| 2474188 | NYDIA LIMARY  SANCHEZ RAMOS | Address on File | | | | | | |
| 2446190 | Nydia Linnette Rodriguez Velez | Address on File | | | | | | |
| 2372505 | Nydia Lopez Hernandez | Address on File | | | | | | |
| 2262540 | Nydia Lopez Jesus | Address on File | | | | | | |
| 2393359 | Nydia Lopez Ramos | Address on File | | | | | | |
| 2318648 | Nydia Lopez Rivera | Address on File | | | | | | |
| 2331595 | Nydia Lugo Morales | Address on File | | | | | | |
| 2429816 | Nydia Lugo Ortiz | Address on File | | | | | | |
| 2393420 | Nydia Lugo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377190 | Nydia Luiggi Lopez | Address on File | | | | | | |
| 2462136 | Nydia Luz Montalvo | Address on File | | | | | | |
| 2435598 | Nydia M Alicea Colon | Address on File | | | | | | |
| 2443209 | Nydia M Andino De Jesus | Address on File | | | | | | |
| 2378738 | Nydia M Aponte Dominguez | Address on File | | | | | | |
| 2445399 | Nydia M Aponte Rios | Address on File | | | | | | |
| 2496821 | NYDIA M BECERRIL SEPULVEDA | Address on File | | | | | | |
| 2447302 | Nydia M Calderon Rodriguez | Address on File | | | | | | |
| 2562779 | Nydia M Castro Tirado | Address on File | | | | | | |
| 2287496 | Nydia M Chevere Dones | Address on File | | | | | | |
| 2281081 | Nydia M Cirilo Burgos | Address on File | | | | | | |
| 2399796 | Nydia M Cotto Vives | Address on File | | | | | | |
| 2448247 | Nydia M Davila Guzman | Address on File | | | | | | |
| 2338426 | Nydia M Huertas Montanez | Address on File | | | | | | |
| 2451114 | Nydia M Lopez Reyes | Address on File | | | | | | |
| 2261235 | Nydia M M Aponte Rivera | Address on File | | | | | | |
| 2275520 | Nydia M M Ayala Corchado | Address on File | | | | | | |
| 2287870 | Nydia M M Colon Cuadrado | Address on File | | | | | | |
| 2293951 | Nydia M M Medina Martinez | Address on File | | | | | | |
| 2288258 | Nydia M M Mora Pitre | Address on File | | | | | | |
| 2274220 | Nydia M M Passapera Cofresi | Address on File | | | | | | |
| 2272413 | Nydia M M Ruidiaz Pizarro | Address on File | | | | | | |
| 2431136 | Nydia M Mariani Lanausse | Address on File | | | | | | |
| 2461284 | Nydia M Millan Arturet | Address on File | | | | | | |
| 2473973 | NYDIA M NADAL ARROYO | Address on File | | | | | | |
| 2314190 | Nydia M Ortiz Santos | Address on File | | | | | | |
| 2538868 | Nydia M Otero Boscana | Address on File | | | | | | |
| 2544926 | Nydia M Pimentel Ruiz | Address on File | | | | | | |
| 2443267 | Nydia M Rivera Garcia | Address on File | | | | | | |
| 2482210 | NYDIA M RIVERA NARVAEZ | Address on File | | | | | | |
| 2399107 | Nydia M Rodriguez Rivera | Address on File | | | | | | |
| 2506176 | NYDIA M SANTIAGO CARO | Address on File | | | | | | |
| 2301919 | Nydia M Santiago Frank | Address on File | | | | | | |
| 2564110 | Nydia M Silva Huertas | Address on File | | | | | | |
| 2494345 | NYDIA M TORRES ARCE | Address on File | | | | | | |
| 2486400 | NYDIA M VEGA CINTRON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345928 | Nydia M Velez Sanchez | Address on File | | | | | | |
| 2305961 | Nydia Malave Bermudez | Address on File | | | | | | |
| 2527308 | Nydia Maldonado Belen | Address on File | | | | | | |
| 2277001 | Nydia Maldonado Galarza | Address on File | | | | | | |
| 2385571 | Nydia Maldonado Santiago | Address on File | | | | | | |
| 2275970 | Nydia Mangual Jimenez | Address on File | | | | | | |
| 2512265 | Nydia Margarita Vazquez Benitez | Address on File | | | | | | |
| 2267103 | Nydia Martinez Caballero | Address on File | | | | | | |
| 2266772 | Nydia Martinez Montes | Address on File | | | | | | |
| 2461970 | Nydia Martinez Perez | Address on File | | | | | | |
| 2392210 | Nydia Martinez Rivera | Address on File | | | | | | |
| 2390729 | Nydia Martinez Robles | Address on File | | | | | | |
| 2298049 | Nydia Medina Perez | Address on File | | | | | | |
| 2319590 | Nydia Mendez Marrero | Address on File | | | | | | |
| 2511445 | Nydia Mendoza Lugo | Address on File | | | | | | |
| 2451711 | Nydia Mercado Vega | Address on File | | | | | | |
| 2267181 | Nydia Miranda Perez | Address on File | | | | | | |
| 2330199 | Nydia Monge Marquez | Address on File | | | | | | |
| 2442225 | Nydia Montalvo Aviles | Address on File | | | | | | |
| 2378763 | Nydia Morales Carrion | Address on File | | | | | | |
| 2299578 | Nydia Morales Moctezuma | Address on File | | | | | | |
| 2424861 | Nydia Morales Ortiz | Address on File | | | | | | |
| 2283025 | Nydia Motta Martinez | Address on File | | | | | | |
| 2525221 | Nydia Moulier Nieves | Address on File | | | | | | |
| 2427534 | Nydia N Ferrer Maldonado | Address on File | | | | | | |
| 2289842 | Nydia N Lopez Romero | Address on File | | | | | | |
| 2428964 | Nydia N Medina Sud | Address on File | | | | | | |
| 2262975 | Nydia N Rivera Boria | Address on File | | | | | | |
| 2378319 | Nydia Navia Chinea | Address on File | | | | | | |
| 2265097 | Nydia Negron Vargas | Address on File | | | | | | |
| 2254238 | Nydia Nevarez Perez | Address on File | | | | | | |
| 2307602 | Nydia Nieves Hernandez | Address on File | | | | | | |
| 2334903 | Nydia Nigaglioni Hernandez | Address on File | | | | | | |
| 2513507 | Nydia Npagan Valle | Address on File | | | | | | |
| 2337552 | Nydia Ocana Ortiz | Address on File | | | | | | |
| 2528717 | Nydia Ocasio Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343578 | Nydia Olivo Santos | Address on File | | | | | | |
| 2462648 | Nydia Orengo Lasalle | Address on File | | | | | | |
| 2254681 | Nydia Ortiz Lugo | Address on File | | | | | | |
| 2374364 | Nydia Ortiz Matos | Address on File | | | | | | |
| 2391762 | Nydia Ortiz Ramos | Address on File | | | | | | |
| 2532399 | Nydia Ortiz Rodriguez | Address on File | | | | | | |
| 2295795 | Nydia Ortiz Torres | Address on File | | | | | | |
| 2308551 | Nydia Ortiz Vega | Address on File | | | | | | |
| 2565350 | Nydia Osorio Cepeda | Address on File | | | | | | |
| 2548963 | Nydia Osorio Perez | Address on File | | | | | | |
| 2381157 | Nydia Osorio Velez | Address on File | | | | | | |
| 2271081 | Nydia P P Rivera Viera | Address on File | | | | | | |
| 2308042 | Nydia Padilla Gonzalez | Address on File | | | | | | |
| 2322377 | Nydia Pagan Martinez | Address on File | | | | | | |
| 2437355 | Nydia Pagan Montalban | Address on File | | | | | | |
| 2343590 | Nydia Perez Esteras | Address on File | | | | | | |
| 2271723 | Nydia Perez Fuentes | Address on File | | | | | | |
| 2292704 | Nydia Perez Martinez | Address on File | | | | | | |
| 2451440 | Nydia Perez Oquendo | Address on File | | | | | | |
| 2287923 | Nydia Perez Ortiz | Address on File | | | | | | |
| 2338305 | Nydia Perez Santiago | Address on File | | | | | | |
| 2388956 | Nydia Pitre Olmo | Address on File | | | | | | |
| 2562034 | Nydia Pratts Montalvo | Address on File | | | | | | |
| 2298655 | Nydia Quinonez Franceschin | Address on File | | | | | | |
| 2320653 | Nydia R Diaz Castro | Address on File | | | | | | |
| 2327495 | Nydia R Diaz Vda | Address on File | | | | | | |
| 2474376 | NYDIA R PACHECO OCASIO | Address on File | | | | | | |
| 2486339 | NYDIA R PEDRAZA GARCIA | Address on File | | | | | | |
| 2324864 | Nydia R R Gomez Rivera | Address on File | | | | | | |
| 2287935 | Nydia R R Marcano Nydia | Address on File | | | | | | |
| 2377862 | Nydia R Vanbrakle Fernandez | Address on File | | | | | | |
| 2397822 | Nydia R Velez Vargas | Address on File | | | | | | |
| 2306457 | Nydia Ramirez Rosa | Address on File | | | | | | |
| 2331580 | Nydia Ramos Diaz | Address on File | | | | | | |
| 2322549 | Nydia Ramos Durand | Address on File | | | | | | |
| 2381101 | Nydia Ramos González | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377931 | Nydia Ramos Pabon | Address on File | | | | | | |
| 2258079 | Nydia Ramos Roman | Address on File | | | | | | |
| 2282915 | Nydia Ramos Sanabria | Address on File | | | | | | |
| 2393851 | Nydia Ramos Torres | Address on File | | | | | | |
| 2438118 | Nydia Reyes Lopez | Address on File | | | | | | |
| 2541749 | Nydia Reyes Tirado | Address on File | | | | | | |
| 2346006 | Nydia Rios Mojica | Address on File | | | | | | |
| 2267464 | Nydia Rivas Sanchez | Address on File | | | | | | |
| 2309999 | Nydia Rivera | Address on File | | | | | | |
| 2310351 | Nydia Rivera Cintron | Address on File | | | | | | |
| 2341932 | Nydia Rivera Cruz | Address on File | | | | | | |
| 2329372 | Nydia Rivera De Santiago | Address on File | | | | | | |
| 2341212 | Nydia Rivera Decsa | Address on File | | | | | | |
| 2316551 | Nydia Rivera Gonzalez | Address on File | | | | | | |
| 2537547 | Nydia Rivera Matos No Apellido | Address on File | | | | | | |
| 2310494 | Nydia Rivera Meca | Address on File | | | | | | |
| 2296755 | Nydia Rivera Negron | Address on File | | | | | | |
| 2532737 | Nydia Rivera Reyes | Address on File | | | | | | |
| 2374182 | Nydia Rivera Rivera | Address on File | | | | | | |
| 2559543 | Nydia Rivera Rodriguez | Address on File | | | | | | |
| 2380614 | Nydia Rivera Rosado | Address on File | | | | | | |
| 2527697 | Nydia Rivera Rosario | Address on File | | | | | | |
| 2280524 | Nydia Rivera Suazo | Address on File | | | | | | |
| 2331205 | Nydia Rivera Suazo | Address on File | | | | | | |
| 2310115 | Nydia Robles Rivera | Address on File | | | | | | |
| 2539220 | Nydia Rodriguez | Address on File | | | | | | |
| 2378215 | Nydia Rodriguez Calzada | Address on File | | | | | | |
| 2270904 | Nydia Rodriguez Carrasquillo | Address on File | | | | | | |
| 2306654 | Nydia Rodriguez Correa | Address on File | | | | | | |
| 2343545 | Nydia Rodriguez Cruz | Address on File | | | | | | |
| 2389799 | Nydia Rodriguez Diaz | Address on File | | | | | | |
| 2524442 | Nydia Rodriguez Moran | Address on File | | | | | | |
| 2375352 | Nydia Rodriguez Ortiz | Address on File | | | | | | |
| 2308262 | Nydia Rodriguez Santos | Address on File | | | | | | |
| 2278664 | Nydia Rodriguez Sevilla | Address on File | | | | | | |
| 2435386 | Nydia Rojas Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325749 | Nydia Roman Fernandez | Address on File | | | | | | |
| 2278318 | Nydia Roman Roman | Address on File | | | | | | |
| 2442177 | Nydia Rosado Torres | Address on File | | | | | | |
| 2261970 | Nydia Ruiz Cruz | Address on File | | | | | | |
| 2283534 | Nydia Ruiz Pacheco | Address on File | | | | | | |
| 2298050 | Nydia S Galindo Molina | Address on File | | | | | | |
| 2307574 | Nydia Sanchez Maldonado | Address on File | | | | | | |
| 2296655 | Nydia Sanchez Rivera | Address on File | | | | | | |
| 2259663 | Nydia Sanchez Rojas | Address on File | | | | | | |
| 2311034 | Nydia Santana Montanez | Address on File | | | | | | |
| 2555184 | Nydia Santiago | Address on File | | | | | | |
| 2427103 | Nydia Santiago De Jesus | Address on File | | | | | | |
| 2293343 | Nydia Santiago Figueroa | Address on File | | | | | | |
| 2292639 | Nydia Santiago Santiago | Address on File | | | | | | |
| 2520031 | Nydia Santos Diaz | Address on File | | | | | | |
| 2262264 | Nydia Santos Santiago | Address on File | | | | | | |
| 2311765 | Nydia Segarra Ortiz | Address on File | | | | | | |
| 2441194 | Nydia Serrano Vargas | Address on File | | | | | | |
| 2292499 | Nydia Soto Gonzalez | Address on File | | | | | | |
| 2449148 | Nydia Soto Valentin | Address on File | | | | | | |
| 2328964 | Nydia Sotomayor Romero | Address on File | | | | | | |
| 2562193 | Nydia T Rodriguez Lopez | Address on File | | | | | | |
| 2515733 | Nydia T. Melendez Sierra | Address on File | | | | | | |
| 2533975 | Nydia Talavera Forty | Address on File | | | | | | |
| 2540940 | Nydia Torres Acevedo | Address on File | | | | | | |
| 2390294 | Nydia Torres Bonilla | Address on File | | | | | | |
| 2328266 | Nydia Torres Hernandez | Address on File | | | | | | |
| 2379023 | Nydia Torres Llorens | Address on File | | | | | | |
| 2374906 | Nydia Torres Ocasio | Address on File | | | | | | |
| 2280319 | Nydia Torres Pizarro | Address on File | | | | | | |
| 2325495 | Nydia Torres Rodriguez | Address on File | | | | | | |
| 2261440 | Nydia Torres Rosado | Address on File | | | | | | |
| 2467314 | Nydia Torres Vencebi | Address on File | | | | | | |
| 2340895 | Nydia V Cruz Sanchez | Address on File | | | | | | |
| 2532748 | Nydia V Melendez Iglesias | Address on File | | | | | | |
| 2431459 | Nydia V Quiles Cabrera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390892 | Nydia Vargas Acevedo | Address on File | | | | | | |
| 2539042 | Nydia Vazquez Maldonado | Address on File | | | | | | |
| 2539007 | Nydia Vazquez Santos | Address on File | | | | | | |
| 2377984 | Nydia Vega Cruz | Address on File | | | | | | |
| 2285384 | Nydia Vega Morales | Address on File | | | | | | |
| 2379046 | Nydia Velazquez Nazario | Address on File | | | | | | |
| 2562141 | Nydia Velez Faria | Address on File | | | | | | |
| 2286782 | Nydia Velez Martinez | Address on File | | | | | | |
| 2331193 | Nydia Velez Mora | Address on File | | | | | | |
| 2397283 | Nydia Villanueva Rivera | Address on File | | | | | | |
| 2531662 | Nydia Y Melendez Garcia | Address on File | | | | | | |
| 2565278 | Nydia Y Pagan Aguila | Address on File | | | | | | |
| 2399043 | Nydia Y Perez Vega | Address on File | | | | | | |
| 2505906 | NYDIA Y REYES RODRIGUEZ | Address on File | | | | | | |
| 2440214 | Nydia Yejo Rosado | Address on File | | | | | | |
| 2503970 | NYDIA Z CRUZ SANTIAGO | Address on File | | | | | | |
| 2399658 | Nydia Z Jimenez Sanchez | Address on File | | | | | | |
| 2455100 | Nydia Z Ramos Martinez | Address on File | | | | | | |
| 2524846 | Nydia Z Torres Gonzalez | Address on File | | | | | | |
| 2494588 | NYDIABEL  MARTORELL GONZALEZ | Address on File | | | | | | |
| 2338704 | Nydmari Fernandez Hernandez | Address on File | | | | | | |
| 2477086 | NYDMARIE  RIOS LOPEZ | Address on File | | | | | | |
| 2478763 | NYDSY  SANTIAGO RIVERA | Address on File | | | | | | |
| 2470907 | Nydza M Irizarry Algarin | Address on File | | | | | | |
| 2511602 | Nylda A Vidal Orengo | Address on File | | | | | | |
| 2299837 | Nylda Berrios Anaya | Address on File | | | | | | |
| 2324938 | Nylda Gonzalez Martinez | Address on File | | | | | | |
| 2377737 | Nylda Lugo Padilla | Address on File | | | | | | |
| 2562888 | Nylda M Cintron Ortiz | Address on File | | | | | | |
| 2439694 | Nylda Madero Velazquez | Address on File | | | | | | |
| 2299285 | Nylda Rivera Rodriguez | Address on File | | | | | | |
| 2566475 | Nyldamaries Negron Rivera | Address on File | | | | | | |
| 2497181 | NYLMA  RIVERA ESCALERA | Address on File | | | | | | |
| 2497239 | NYLMA C RIVERA ESCALERA | Address on File | | | | | | |
| 2383512 | Nylma G Colon Negron | Address on File | | | | | | |
| 2506806 | NYLMARIS  CASTRO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373805 | Nylsa Acosta Orozco | Address on File | | | | | | |
| 2259149 | Nylsa Alma Suarez | Address on File | | | | | | |
| 2380877 | Nylsa Cardona Carrasquillo | Address on File | | | | | | |
| 2268711 | Nylsa Colon Colon | Address on File | | | | | | |
| 2555999 | Nylsa Cotto De Rivera | Address on File | | | | | | |
| 2451689 | Nylsa E Pabon Colon | Address on File | | | | | | |
| 2309055 | Nylsa Garcia Ayala | Address on File | | | | | | |
| 2301705 | Nylsa Perez Figueroa | Address on File | | | | | | |
| 2300696 | Nylsa Rodriguez Collazo | Address on File | | | | | | |
| 2523454 | Nylsa S Soto Monta?Ez | Address on File | | | | | | |
| 2279240 | Nylva D D Benitez Arroyo | Address on File | | | | | | |
| 2543302 | Nylvia Grant Allende | Address on File | | | | | | |
| 2502347 | NYMARIS  DE LEON RIOS | Address on File | | | | | | |
| 2267995 | Nymia Ferrer Sanjurjo | Address on File | | | | | | |
| 2304744 | Nymia M M Quijano Garcia | Address on File | | | | | | |
| 2327185 | Nymia M Quijano Garcia | Address on File | | | | | | |
| 2485259 | NYREE  GEORGE NEGRON | Address on File | | | | | | |
| 2516123 | Nyree Calderon Persad | Address on File | | | | | | |
| 2517028 | Nyree Del C. Rivera Rivera | Address on File | | | | | | |
| 2531968 | Nyria L Solis Corps | Address on File | | | | | | |
| 2256465 | Nyriam Melendez Rodriguez | Address on File | | | | | | |
| 2445006 | Nyrma E Nieves Vargas | Address on File | | | | | | |
| 2564071 | Nyrma Figueroa Ortiz | Address on File | | | | | | |
| 2430907 | Nyrma I Rivera Rivera | Address on File | | | | | | |
| 2481009 | NYRMA I SANCHEZ PEREIRA | Address on File | | | | | | |
| 2398958 | Nyrma I Santos Santos | Address on File | | | | | | |
| 2433373 | Nyrma Jordan Ramos | Address on File | | | | | | |
| 2438203 | Nyrma M Diaz Naveira | Address on File | | | | | | |
| 2378805 | Nyrma Morales Lugo | Address on File | | | | | | |
| 2502445 | NYRMA O ORTIZ TORRES | Address on File | | | | | | |
| 2461531 | Nyrma Vega Sanchez | Address on File | | | | | | |
| 2461605 | Nyrsa L Ortiz Rosario | Address on File | | | | | | |
| 2291071 | Nyrsa Rodriguez Pillot | Address on File | | | | | | |
| 2561873 | Nyrva Torres Tirado | Address on File | | | | | | |
| 2436326 | Nyurka M Torres Santiago | Address on File | | | | | | |
| 2559805 | Nyurka Y Rosado Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272834 | Nyvia I I Martinez Rodriguez | Address on File | | | | | | |
| 2372910 | Nyvia M Navarro Rodriguez | Address on File | | | | | | |
| 2484957 | NYVIA M QUILES RIVERA | Address on File | | | | | | |
| 2264330 | Nyvia Maldonado Maldonado | Address on File | | | | | | |
| 2337421 | Nyvia Rivera Cabrales | Address on File | | | | | | |
| 2551987 | Nyvia Rivera Delgado | Address on File | | | | | | |
| 2442132 | O Jemyr E. E Gonzalez Corder Cordero | Address on File | | | | | | |
| 2444544 | O Sara Fernandez Cast | Address on File | | | | | | |
| 2509413 | O,Marta Y Gonzalez Carrasquill | Address on File | | | | | | |
| 2507335 | OBBAL  VASALLO MALDONADO | Address on File | | | | | | |
| 2544739 | Obdiel Andino Soto | Address on File | | | | | | |
| 2455561 | Obdulfo Pagan Reyes | Address on File | | | | | | |
| 2486704 | OBDULIA  CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2485916 | OBDULIA  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2324138 | Obdulia Alicea Dapena | Address on File | | | | | | |
| 2265477 | Obdulia Badillo Echevar | Address on File | | | | | | |
| 2305222 | Obdulia Baez Acosta | Address on File | | | | | | |
| 2323120 | Obdulia Betancourt Viera | Address on File | | | | | | |
| 2327368 | Obdulia Casanova Sanchez | Address on File | | | | | | |
| 2558343 | Obdulia Colon Rolon | Address on File | | | | | | |
| 2295088 | Obdulia Colon Torres | Address on File | | | | | | |
| 2263653 | Obdulia Cruz Velazquez | Address on File | | | | | | |
| 2336291 | Obdulia Gonzalez Hernandez | Address on File | | | | | | |
| 2334122 | Obdulia Gonzalez Rodriguez | Address on File | | | | | | |
| 2345328 | Obdulia Guerrero Rios | Address on File | | | | | | |
| 2254768 | Obdulia Gutierrez Kercado | Address on File | | | | | | |
| 2299457 | Obdulia Huertas Oliveras | Address on File | | | | | | |
| 2385850 | Obdulia Lopez Lugo | Address on File | | | | | | |
| 2337517 | Obdulia Melendez Mendez | Address on File | | | | | | |
| 2556361 | Obdulia Morales Figueroa | Address on File | | | | | | |
| 2341379 | Obdulia Morales Velez | Address on File | | | | | | |
| 2338945 | Obdulia Munoz Ramirez | Address on File | | | | | | |
| 2442105 | Obdulia O Rosario Rodriguez | Address on File | | | | | | |
| 2338882 | Obdulia Perez Cruz | Address on File | | | | | | |
| 2337774 | Obdulia Ramos Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338659 | Obdulia Reyes Gerena | Address on File | | | | | | |
| 2543944 | Obdulia Ruiz Soto | Address on File | | | | | | |
| 2297574 | Obdulia Soria Soto | Address on File | | | | | | |
| 2340287 | Obdulia Soto Mendez | Address on File | | | | | | |
| 2483798 | OBDULIO  SEGARRA VELEZ | Address on File | | | | | | |
| 2293644 | Obdulio Acevedo Dros | Address on File | | | | | | |
| 2292900 | Obdulio Candelario Millan | Address on File | | | | | | |
| 2389506 | Obdulio Collazo Alicea | Address on File | | | | | | |
| 2438941 | Obdulio Correa Velazquez | Address on File | | | | | | |
| 2289987 | Obdulio Crespo Hernandez | Address on File | | | | | | |
| 2337960 | Obdulio Cuba Torres | Address on File | | | | | | |
| 2302940 | Obdulio Davila Rivera | Address on File | | | | | | |
| 2305529 | Obdulio Domenech Serrano | Address on File | | | | | | |
| 2383991 | Obdulio Dumeng Corchado | Address on File | | | | | | |
| 2381393 | Obdulio Lopez Delgado | Address on File | | | | | | |
| 2280165 | Obdulio Martinez Feliciano | Address on File | | | | | | |
| 2461944 | Obdulio Martinez Quinones | Address on File | | | | | | |
| 2518245 | Obdulio Melendez Torra | Address on File | | | | | | |
| 2553485 | Obdulio Morales Colon | Address on File | | | | | | |
| 2458815 | Obdulio Padilla Perez | Address on File | | | | | | |
| 2566974 | Obdulio Pena Roman | Address on File | | | | | | |
| 2337453 | Obdulio Peña Roman | Address on File | | | | | | |
| 2457545 | Obdulio Perez Rodriguez | Address on File | | | | | | |
| 2371631 | Obdulio R Melendez Ramos | Address on File | | | | | | |
| 2270311 | Obdulio Rivera Cuevas | Address on File | | | | | | |
| 2434304 | Obdulio Robles Arroyo | Address on File | | | | | | |
| 2520122 | Obdulio Roman Velez | Address on File | | | | | | |
| 2322657 | Obdulio Santiago Rivera | Address on File | | | | | | |
| 2383352 | Obdulio Soto Caban | Address on File | | | | | | |
| 2316976 | Obdulio Vargas Figueroa | Address on File | | | | | | |
| 2308647 | Obdulio Vargas Ramos | Address on File | | | | | | |
| 2461407 | Obdulio Vega Mendez | Address on File | | | | | | |
| 2265323 | Obdulio Velez Medina | Address on File | | | | | | |
| 2520145 | Obdulio Velez Olmeda | Address on File | | | | | | |
| 2506626 | OBED  AYMAT FAS | Address on File | | | | | | |
| 2496539 | OBED  CIRINO ROMERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480916 | OBED  SEPULVEDA ROMAN | Address on File | | | | | | |
| 2502200 | OBED A LOPEZ CRESPO | Address on File | | | | | | |
| 2537842 | Obed A Montalvo Guadino | Address on File | | | | | | |
| 2542606 | Obed Aponte Figueroa | Address on File | | | | | | |
| 2510907 | Obed Bonilla Rodriguez | Address on File | | | | | | |
| 2514139 | Obed Canales Quiles | Address on File | | | | | | |
| 2386084 | Obed Carrasquillo Ayala | Address on File | | | | | | |
| 2451902 | Obed Colon Matos | Address on File | | | | | | |
| 2346583 | Obed Cruz Gonzalez | Address on File | | | | | | |
| 2544591 | Obed Dilan Rodriguez | Address on File | | | | | | |
| 2549800 | Obed Figueroa Heredia | Address on File | | | | | | |
| 2511036 | Obed I. Lopez Rodriguez | Address on File | | | | | | |
| 2429827 | Obed Leon Rodriguez | Address on File | | | | | | |
| 2508245 | Obed Mercado Arce | Address on File | | | | | | |
| 2552124 | Obed Morales Colon | Address on File | | | | | | |
| 2438381 | Obed Morales Vargas | Address on File | | | | | | |
| 2511150 | Obed Nieves Cruz | Address on File | | | | | | |
| 2512049 | Obed Perez Acevedo | Address on File | | | | | | |
| 2559131 | Obed Pujols Ramirez | Address on File | | | | | | |
| 2468096 | Obed Ramos Correa | Address on File | | | | | | |
| 2453398 | Obed Ramos Valentin | Address on File | | | | | | |
| 2381235 | Obed Rivera Colon | Address on File | | | | | | |
| 2554714 | Obed Rodriguez | Address on File | | | | | | |
| 2547594 | Obed Rosado Collazo | Address on File | | | | | | |
| 2433803 | Obed Ruiz Lopez | Address on File | | | | | | |
| 2545704 | Obed Ruiz Perez | Address on File | | | | | | |
| 2435577 | Obed Sanchez Rosario | Address on File | | | | | | |
| 2283498 | Obed Sanoguet Romeu | Address on File | | | | | | |
| 2435625 | Obed Vazquez Vidot | Address on File | | | | | | |
| 2397393 | Obed Velez Mercado | Address on File | | | | | | |
| 2313829 | Obedilia Rivera Lima | Address on File | | | | | | |
| 2268699 | Obeida Alicea Muñiz | Address on File | | | | | | |
| 2394042 | Obeida Jesus Colon | Address on File | | | | | | |
| 2429293 | Obeida Morales Mendez | Address on File | | | | | | |
| 2353081 | OBEN SANCHEZ,WILLIAM | Address on File | | | | | | |
| 2523980 | Oberto Ruiz Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519021 | Obis A Diaz Virella | Address on File | | | | | | |
| 2478443 | OBNELLIS  RIVERA PINET | Address on File | | | | | | |
| 2535141 | O'Brain Vazquez Molina | Address on File | | | | | | |
| 2408075 | OBREGON GARCIA,ESTHER L | Address on File | | | | | | |
| 2360044 | OBREGON VARGAS,SILKIA M | Address on File | | | | | | |
| 2507511 | Obrian J. Rivera Moreno | Address on File | | | | | | |
| 2455403 | Obtavio Ayala Morales | Address on File | | | | | | |
| 2453572 | Ocana Oc Claudio | Address on File | | | | | | |
| 2349571 | OCANA SERRANO,BLANCA I | Address on File | | | | | | |
| 2421832 | OCANA ZAYAS,DAISY | Address on File | | | | | | |
| 2450571 | Ocasio A Jose A. | Address on File | | | | | | |
| 2417867 | OCASIO ACEVEDO,NANCY A | Address on File | | | | | | |
| 2409268 | OCASIO ALMODOVAR,ANGEL M | Address on File | | | | | | |
| 2404787 | OCASIO ALSINA,GLADYS | Address on File | | | | | | |
| 2352385 | OCASIO ALSINA,MARIA E | Address on File | | | | | | |
| 2288518 | Ocasio Alvarado Colon | Address on File | | | | | | |
| 2464754 | Ocasio Alvarez Juan | Address on File | | | | | | |
| 2544661 | Ocasio Arce Ernesto | Address on File | | | | | | |
| 2410870 | OCASIO ARROYO,CARMEN | Address on File | | | | | | |
| 2415640 | OCASIO BAEZ,NORMA E | Address on File | | | | | | |
| 2356462 | OCASIO BERMUDEZ,ANA E | Address on File | | | | | | |
| 2417635 | OCASIO BERRIOS,GUILLERMINA | Address on File | | | | | | |
| 2416852 | OCASIO BERRIOS,LUZ M | Address on File | | | | | | |
| 2364734 | OCASIO BORRERO,MARIA LUISA | Address on File | | | | | | |
| 2354364 | OCASIO BRACERO,AUREA L | Address on File | | | | | | |
| 2370964 | OCASIO BURGOS,CYNTHIA E | Address on File | | | | | | |
| 2349171 | OCASIO BURGOS,HERMINIA | Address on File | | | | | | |
| 2401480 | OCASIO BURGOS,LILYBET | Address on File | | | | | | |
| 2365853 | OCASIO BURGOS,MARILYN | Address on File | | | | | | |
| 2413853 | OCASIO CARRION,MIKE | Address on File | | | | | | |
| 2403409 | OCASIO CEBALLOS,LUZ E | Address on File | | | | | | |
| 2403447 | OCASIO COLLAZO,OLGA | Address on File | | | | | | |
| 2544654 | Ocasio Colon Azgary | Address on File | | | | | | |
| 2407520 | OCASIO COLON,ANA R | Address on File | | | | | | |
| 2403478 | OCASIO COLON,JORGE | Address on File | | | | | | |
| 2358581 | OCASIO COLON,MARTA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414142 | OCASIO COLON,NILDA | Address on File | | | | | | |
| 2529693 | Ocasio Cordova Ruth D | Address on File | | | | | | |
| 2361097 | OCASIO CORREA,CARMEN M | Address on File | | | | | | |
| 2371048 | OCASIO CORREA,GLADYS | Address on File | | | | | | |
| 2361047 | OCASIO CUADRO,BLANCA I | Address on File | | | | | | |
| 2363581 | OCASIO CUBA,SANTA A | Address on File | | | | | | |
| 2351026 | OCASIO DE LA ROSA,JOSE A | Address on File | | | | | | |
| 2401901 | OCASIO DE LA ROSA,LINDA | Address on File | | | | | | |
| 2446286 | Ocasio De Leon | Address on File | | | | | | |
| 2353401 | OCASIO DE LEON,ELISA | Address on File | | | | | | |
| 2350628 | OCASIO DE LEON,MIRIAM | Address on File | | | | | | |
| 2419374 | OCASIO DE LEON,ROSA | Address on File | | | | | | |
| 2421453 | OCASIO DEL BUSTO,DIANA M | Address on File | | | | | | |
| 2366096 | OCASIO DUMENG,VICTOR M | Address on File | | | | | | |
| 2365206 | OCASIO ESTRELLA,NORBERTO | Address on File | | | | | | |
| 2403021 | OCASIO FELICIANO,MARIA | Address on File | | | | | | |
| 2410199 | OCASIO FELIX,LUZ I | Address on File | | | | | | |
| 2416820 | OCASIO FERNANDEZ,ROBBIN | Address on File | | | | | | |
| 2370829 | OCASIO FIGUEROA,ESTHER | Address on File | | | | | | |
| 2400203 | OCASIO FLORES,CARMEN | Address on File | | | | | | |
| 2401181 | OCASIO GONZALEZ,DOMINGO | Address on File | | | | | | |
| 2407953 | OCASIO GONZALEZ,HIRAM | Address on File | | | | | | |
| 2350455 | OCASIO GONZALEZ,IDALIA | Address on File | | | | | | |
| 2420816 | OCASIO GONZALEZ,LOURDES | Address on File | | | | | | |
| 2358926 | OCASIO GONZALEZ,LYDIA A | Address on File | | | | | | |
| 2370141 | OCASIO GONZALEZ,MILDRED | Address on File | | | | | | |
| 2352166 | OCASIO GONZALEZ,NELSON | Address on File | | | | | | |
| 2533245 | Ocasio Hernandez Santiago | Address on File | | | | | | |
| 2400760 | OCASIO HERNANDEZ,JUAN E | Address on File | | | | | | |
| 2363354 | OCASIO HERNANDEZ,NOEL | Address on File | | | | | | |
| 2359121 | OCASIO JIMENEZ,WILFREDO | Address on File | | | | | | |
| 2360804 | OCASIO JUARBE,CARMEN J | Address on File | | | | | | |
| 2364454 | Ocasio Juarbe,MYRTA | Address on File | | | | | | |
| 2424779 | Ocasio L Cruz | Address on File | | | | | | |
| 2421754 | OCASIO LANDRON,JUSTINA | Address on File | | | | | | |
| 2407630 | OCASIO LAUREANO,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361185 | OCASIO LAUREANO,GLADYS S | Address on File | | | | | | |
| 2365307 | OCASIO LAUREANO,NORMA I | Address on File | | | | | | |
| 2446108 | Ocasio Livia Roman | Address on File | | | | | | |
| 2415290 | OCASIO LLANES,ZORAIDA I | Address on File | | | | | | |
| 2351489 | OCASIO LOPEZ,JOSE A | Address on File | | | | | | |
| 2419443 | OCASIO LOPEZ,JULIA | Address on File | | | | | | |
| 2419649 | OCASIO LOPEZ,MARISOL I | Address on File | | | | | | |
| 2355326 | OCASIO LOPEZ,NANCY | Address on File | | | | | | |
| 2406127 | OCASIO LOZADA,MARIA D | Address on File | | | | | | |
| 2416335 | OCASIO MARTINEZ,EDNA L | Address on File | | | | | | |
| 2406817 | OCASIO MARTINEZ,GLADYS | Address on File | | | | | | |
| 2465149 | Ocasio Maysonet Irving I. | Address on File | | | | | | |
| 2359411 | OCASIO MELENDEZ,ANGEL L | Address on File | | | | | | |
| 2422986 | OCASIO MERCADO,MARIA F | Address on File | | | | | | |
| 2420609 | OCASIO MIRANDA,EVA M | Address on File | | | | | | |
| 2363212 | OCASIO MOLINA,EFRAIN | Address on File | | | | | | |
| 2366115 | OCASIO MORALES,BIBIANA | Address on File | | | | | | |
| 2405980 | OCASIO MORALES,MAXIMINA | Address on File | | | | | | |
| 2410338 | OCASIO MOYA,MARIA | Address on File | | | | | | |
| 2418091 | OCASIO NAVARRO,MARINA | Address on File | | | | | | |
| 2355056 | OCASIO NIEVES,FELICITA | Address on File | | | | | | |
| 2349625 | OCASIO NIEVES,RAMONITA | Address on File | | | | | | |
| 2551884 | Ocasio Oc Garcia | Address on File | | | | | | |
| 2451923 | Ocasio Oc Ortiz | Address on File | | | | | | |
| 2439968 | Ocasio Oc Rivera | Address on File | | | | | | |
| 2360871 | OCASIO OCASIO,MARIA DE LOS A | Address on File | | | | | | |
| 2530412 | Ocasio Ortiz Giovanni | Address on File | | | | | | |
| 2369076 | OCASIO ORTIZ,ESTEBAN | Address on File | | | | | | |
| 2409084 | OCASIO ORTIZ,MARIA M | Address on File | | | | | | |
| 2361173 | OCASIO PAGAN,CARMEN M | Address on File | | | | | | |
| 2364468 | OCASIO PAGAN,TERESA | Address on File | | | | | | |
| 2410082 | OCASIO PEREZ,IRIS M | Address on File | | | | | | |
| 2416340 | OCASIO PEREZ,LUZ M | Address on File | | | | | | |
| 2401332 | OCASIO PEREZ,MARIA E | Address on File | | | | | | |
| 2357878 | OCASIO PEREZ,OLGA M | Address on File | | | | | | |
| 2421107 | OCASIO PIZARRO,JOSE L | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355362 | OCASIO QUINTERO,WILLIAM | Address on File | | | | | | |
| 2363781 | OCASIO RAMIREZ,RAMON G | Address on File | | | | | | |
| 2401265 | OCASIO RAMOS,JUAN T | Address on File | | | | | | |
| 2525943 | Ocasio Reillo Zulma I | Address on File | | | | | | |
| 2529876 | Ocasio Reyes Eileen | Address on File | | | | | | |
| 2362305 | OCASIO REYES,LUCIA | Address on File | | | | | | |
| 2366853 | OCASIO RIVERA,AMARYLLIS | Address on File | | | | | | |
| 2351493 | OCASIO RIVERA,ANGEL | Address on File | | | | | | |
| 2364152 | OCASIO RIVERA,CECILIA | Address on File | | | | | | |
| 2364199 | OCASIO RIVERA,ELENA | Address on File | | | | | | |
| 2418632 | OCASIO RIVERA,JESUS O | Address on File | | | | | | |
| 2355025 | OCASIO RIVERA,MARIA O | Address on File | | | | | | |
| 2410142 | OCASIO RIVERA,MARTA L | Address on File | | | | | | |
| 2412711 | OCASIO RIVERA,RUTH | Address on File | | | | | | |
| 2358578 | OCASIO RIVERA,WILLIAM | Address on File | | | | | | |
| 2355464 | OCASIO RIVERA,ZORAIDA | Address on File | | | | | | |
| 2362224 | OCASIO RIVERO,CARMELO | Address on File | | | | | | |
| 2416581 | OCASIO RIVERO,CARMELO | Address on File | | | | | | |
| 2402094 | OCASIO RIVERO,TEOFILO | Address on File | | | | | | |
| 2564914 | Ocasio Rodriguez Maria E | Address on File | | | | | | |
| 2413054 | OCASIO RODRIGUEZ,ANGEL L | Address on File | | | | | | |
| 2411975 | OCASIO ROQUE,AWILDA | Address on File | | | | | | |
| 2406072 | OCASIO ROQUE,SANTOS | Address on File | | | | | | |
| 2366989 | OCASIO ROSA,MARIA M | Address on File | | | | | | |
| 2416644 | OCASIO ROSA,MARIA Y | Address on File | | | | | | |
| 2411348 | OCASIO ROSA,MAYRA M | Address on File | | | | | | |
| 2403926 | OCASIO ROSARIO,DIGNA L | Address on File | | | | | | |
| 2370152 | OCASIO ROSARIO,JOSEFA | Address on File | | | | | | |
| 2360952 | OCASIO ROSARIO,OLGA I | Address on File | | | | | | |
| 2405469 | OCASIO SALGADO,DANIEL | Address on File | | | | | | |
| 2530427 | Ocasio Sanchez Zoraida | Address on File | | | | | | |
| 2414618 | OCASIO SANJURJO,WANDY | Address on File | | | | | | |
| 2418832 | OCASIO SANTIAGO,OLGA L | Address on File | | | | | | |
| 2352120 | OCASIO SERRANO,MILAGROS | Address on File | | | | | | |
| 2405117 | OCASIO SILVA,SAMMY | Address on File | | | | | | |
| 2530080 | Ocasio Torres Maria M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363007 | OCASIO TORRES,GLADYS | Address on File | | | | | | |
| 2352156 | OCASIO TORRES,MARIA S | Address on File | | | | | | |
| 2364029 | OCASIO VARGAS,MARIA | Address on File | | | | | | |
| 2365618 | OCASIO VARGAS,SANTANA | Address on File | | | | | | |
| 2565695 | Ocasio Vazquez Carmen I | Address on File | | | | | | |
| 2546117 | Ocasio Vazquez Efrain A | Address on File | | | | | | |
| 2407821 | OCASIO VAZQUEZ,MARIA S. | Address on File | | | | | | |
| 2537166 | Ocasio Vega Abigail | Address on File | | | | | | |
| 2421494 | OCASIO VEGA,IVIS | Address on File | | | | | | |
| 2419017 | OCASIO VELAZQUEZ,CARMEN | Address on File | | | | | | |
| 2422014 | OCASIO VELEZ,ANIBAL | Address on File | | | | | | |
| 2350158 | OCASIO VELEZ,GERVACIA | Address on File | | | | | | |
| 2406469 | OCASIO YERA,CARMEN C | Address on File | | | | | | |
| 2359627 | OCASIO YERA,HECTOR L | Address on File | | | | | | |
| 2358723 | OCASIO YERA,LYLLIAM A | Address on File | | | | | | |
| 2360152 | OCHOA ROMAN,MARIXSA | Address on File | | | | | | |
| 2517673 | Ocirem A Santiago Orench | Address on File | | | | | | |
| 2551397 | O'Connors Colon , Jeannette | Address on File | | | | | | |
| 2367414 | OCORDOVA SALAS,LILLIAN | Address on File | | | | | | |
| 2514229 | Ocran Velez Rodriguez | Address on File | | | | | | |
| 2325001 | Octamida Cruz Beltran | Address on File | | | | | | |
| 2476752 | OCTAVIA  CINTRON CRUZ | Address on File | | | | | | |
| 2315579 | Octavia Amaro Mendez | Address on File | | | | | | |
| 2301539 | Octavia Arroyo Melendez | Address on File | | | | | | |
| 2338450 | Octavia Carmona Vega | Address on File | | | | | | |
| 2301211 | Octavia Cintron Cruz | Address on File | | | | | | |
| 2267782 | Octavia Gonzalez Garay | Address on File | | | | | | |
| 2317888 | Octavia Huertas Octavia | Address on File | | | | | | |
| 2284863 | Octavia Ortiz Ortiz | Address on File | | | | | | |
| 2306276 | Octavia Padilla Pena | Address on File | | | | | | |
| 2270609 | Octavia Rodriguez Falga | Address on File | | | | | | |
| 2313261 | Octaviana Torres Gonzalez | Address on File | | | | | | |
| 2369980 | OCTAVIANI IRIZARRY,BENEDECTA | Address on File | | | | | | |
| 2355380 | OCTAVIANI IRIZARRY,MIGUEL | Address on File | | | | | | |
| 2401431 | OCTAVIANI IRIZARRY,SOFIA | Address on File | | | | | | |
| 2405115 | OCTAVIANI ROCA,HUMBERTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351504 | OCTAVIANI SAMBOLIN,RAUL | Address on File | | | | | | |
| 2411273 | OCTAVIANI VELEZ,BEDIA I | Address on File | | | | | | |
| 2489120 | OCTAVIO  GONZALEZ RIVERA | Address on File | | | | | | |
| 2489822 | OCTAVIO  MENDEZ MENDOZA | Address on File | | | | | | |
| 2485860 | OCTAVIO  OTERO DIAZ | Address on File | | | | | | |
| 2491608 | OCTAVIO  SANTOS QUIROS | Address on File | | | | | | |
| 2270279 | Octavio A A Asencio Diaz | Address on File | | | | | | |
| 2441345 | Octavio A Martinez Santana | Address on File | | | | | | |
| 2510667 | Octavio A Vidal Perez | Address on File | | | | | | |
| 2256229 | Octavio Alequin Valles | Address on File | | | | | | |
| 2377350 | Octavio Alvarez Negron | Address on File | | | | | | |
| 2277423 | Octavio Baez Vega | Address on File | | | | | | |
| 2305290 | Octavio Bermudez Lopez | Address on File | | | | | | |
| 2373661 | Octavio Bujosa Gonzalez | Address on File | | | | | | |
| 2374994 | Octavio Cabrera Alfaro | Address on File | | | | | | |
| 2470844 | Octavio Capo Perez | Address on File | | | | | | |
| 2524330 | Octavio Colberg Rivera | Address on File | | | | | | |
| 2384544 | Octavio Colon Colon | Address on File | | | | | | |
| 2275975 | Octavio Cordero Rosario | Address on File | | | | | | |
| 2264550 | Octavio Cordova Hernandez | Address on File | | | | | | |
| 2542159 | Octavio Correa De Jesus | Address on File | | | | | | |
| 2375480 | Octavio Cruz Candelario | Address on File | | | | | | |
| 2540183 | Octavio Feliciano Rodriguez | Address on File | | | | | | |
| 2270196 | Octavio Fernandez Reyes | Address on File | | | | | | |
| 2290959 | Octavio Fernandez Serrano | Address on File | | | | | | |
| 2386909 | Octavio Figueroa Ramirez | Address on File | | | | | | |
| 2330999 | Octavio Fonseca Felix | Address on File | | | | | | |
| 2258898 | Octavio Garcia Alvarado | Address on File | | | | | | |
| 2299866 | Octavio Gonzalez Heredia | Address on File | | | | | | |
| 2304202 | Octavio Hernandez Hernande | Address on File | | | | | | |
| 2463371 | Octavio Hernandez Hernande | Address on File | | | | | | |
| 2256442 | Octavio Irizarry Ortiz | Address on File | | | | | | |
| 2539740 | Octavio J Quilas Santana | Address on File | | | | | | |
| 2386249 | Octavio Jimenez Rodriguez | Address on File | | | | | | |
| 2342170 | Octavio Maldonado Ayala | Address on File | | | | | | |
| 2461417 | Octavio Marrero Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2327303 | Octavio Martinez Perez | Address on File | | | | | | |
| 2427072 | Octavio Martinez Valle | Address on File | | | | | | |
| 2314489 | Octavio Melendez Melendez | Address on File | | | | | | |
| 2273755 | Octavio Molina Rodriguez | Address on File | | | | | | |
| 2336405 | Octavio Moreno Bisbal | Address on File | | | | | | |
| 2430100 | Octavio Nieves Lebron | Address on File | | | | | | |
| 2305060 | Octavio Nu?Ez Rivera | Address on File | | | | | | |
| 2454342 | Octavio Oc Soto | Address on File | | | | | | |
| 2424426 | Octavio Olmeda Ayala | Address on File | | | | | | |
| 2383718 | Octavio Ortiz Burgos | Address on File | | | | | | |
| 2292638 | Octavio Ortiz Reyes | Address on File | | | | | | |
| 2390831 | Octavio Pena Rodriguez | Address on File | | | | | | |
| 2467251 | Octavio Perez Colon | Address on File | | | | | | |
| 2468335 | Octavio Perez Gonzalez | Address on File | | | | | | |
| 2278281 | Octavio Quiyones Alvarez | Address on File | | | | | | |
| 2557223 | Octavio Ramirez Perez | Address on File | | | | | | |
| 2301506 | Octavio Rios Bonilla | Address on File | | | | | | |
| 2281987 | Octavio Rodriguez Alequin | Address on File | | | | | | |
| 2343345 | Octavio Rodriguez Gonzalez | Address on File | | | | | | |
| 2256026 | Octavio Roman Rojas | Address on File | | | | | | |
| 2332631 | Octavio Rosario Alicea | Address on File | | | | | | |
| 2468341 | Octavio Ruperto Torres | Address on File | | | | | | |
| 2386382 | Octavio Santana Ocasio | Address on File | | | | | | |
| 2383652 | Octavio Santiago Rosado | Address on File | | | | | | |
| 2433471 | Octavio Segui Roman | Address on File | | | | | | |
| 2307599 | Octavio Sosa Arzuaga | Address on File | | | | | | |
| 2264954 | Octavio Torres Carrasquillo | Address on File | | | | | | |
| 2335941 | Octavio Torres Crespo | Address on File | | | | | | |
| 2378366 | Oda Sanabria Lopez | Address on File | | | | | | |
| 2261587 | Odalid Aleman De Rosario | Address on File | | | | | | |
| 2278066 | Odalie Colon Feliciano | Address on File | | | | | | |
| 2316242 | Odalio Lorenzo Vera | Address on File | | | | | | |
| 2486515 | ODALIS  COLLAZO ALAYON | Address on File | | | | | | |
| 2471388 | ODALIS  FIGUEROA RAMOS | Address on File | | | | | | |
| 2472113 | ODALIS  GONZALEZ BOU | Address on File | | | | | | |
| 2501331 | ODALIS  MACHADO URQUIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2504036 | ODALIS  MARRERO ORTIZ | Address on File | | | | | | |
| 2528427 | Odalis A Mernard Gonzalez | Address on File | | | | | | |
| 2372737 | Odalis A Reyes Diaz | Address on File | | | | | | |
| 2455997 | Odalis Ayala Fonseca | Address on File | | | | | | |
| 2509398 | Odalis Colon Albino | Address on File | | | | | | |
| 2511280 | Odalis Cruz Reveron | Address on File | | | | | | |
| 2534283 | Odalis Diaz Ayala | Address on File | | | | | | |
| 2501750 | ODALIS E RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2528661 | Odalis Figueroa Ramos | Address on File | | | | | | |
| 2515927 | Odalis Gomez Ocasio | Address on File | | | | | | |
| 2380208 | Odalis Oquendo Tenorio | Address on File | | | | | | |
| 2533796 | Odalis Ramos Guzman | Address on File | | | | | | |
| 2556534 | Odalis Rivera | Address on File | | | | | | |
| 2492588 | ODALIZ  LEON RODRIGUEZ | Address on File | | | | | | |
| 2506086 | ODALIZ  PAGAN GARCIA | Address on File | | | | | | |
| 2503086 | ODALIZ  TORRES BURGOS | Address on File | | | | | | |
| 2430606 | Odaliz Rivera Acevedo | Address on File | | | | | | |
| 2508685 | Odaliz Sanchez Ayala | Address on File | | | | | | |
| 2503390 | ODALLIA L VARGAS TOLEDO | Address on File | | | | | | |
| 2503971 | ODALYS  FUENTES VERGARA | Address on File | | | | | | |
| 2505960 | ODALYS  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2501613 | ODALYS  ORAMAS ROLDAN | Address on File | | | | | | |
| 2472656 | ODALYS  VALENTIN VARGAS | Address on File | | | | | | |
| 2493376 | ODALYS  VELAZQUEZ PINA | Address on File | | | | | | |
| 2562536 | Odalys Amaro | Address on File | | | | | | |
| 2555385 | Odalys Aponte Jimenez | Address on File | | | | | | |
| 2468386 | Odalys Collazo Maestre | Address on File | | | | | | |
| 2399036 | Odalys De La Cruz Valle | Address on File | | | | | | |
| 2501108 | ODALYS I RIVERA ROJAS | Address on File | | | | | | |
| 2507884 | Odalys M Carrion Quinones | Address on File | | | | | | |
| 2503622 | ODALYS M LOPEZ VELEZ | Address on File | | | | | | |
| 2510622 | Odalys M Zayas Flores | Address on File | | | | | | |
| 2522452 | Odalys Melendez Santiago | Address on File | | | | | | |
| 2533536 | Odalys Montalvo Pabon | Address on File | | | | | | |
| 2511368 | Odalys Rivera Perez | Address on File | | | | | | |
| 2459719 | Odalys Rivera Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512456 | Odalys Rodriguez Rosario | Address on File | | | | | | |
| 2394377 | Odalys Zapata Perez | Address on File | | | | | | |
| 2504296 | ODAMARIS  RIVERA RIVERA | Address on File | | | | | | |
| 2276072 | Odeida Garcia Mota | Address on File | | | | | | |
| 2548141 | Odelis Martinez Molina | Address on File | | | | | | |
| 2459045 | Odelitza Cruz Cruz | Address on File | | | | | | |
| 2492511 | ODELYS  MEJIAS ZAYAS | Address on File | | | | | | |
| 2481567 | ODEMARIS  DELGADO DELGADO | Address on File | | | | | | |
| 2503211 | ODEMARIS  ORTIZ PASTRANA | Address on File | | | | | | |
| 2458012 | Odemaris Cabrera Rodriguez | Address on File | | | | | | |
| 2436630 | Odemaris Colon Cosme | Address on File | | | | | | |
| 2518612 | Odemaris De Jesus Pagan | Address on File | | | | | | |
| 2429015 | Odemaris Estrada Colon | Address on File | | | | | | |
| 2543402 | Odemaris Matos Sanchez | Address on File | | | | | | |
| 2292664 | Odemaris Rosario Rodriguez | Address on File | | | | | | |
| 2507449 | Odessa Vantarpool Cora | Address on File | | | | | | |
| 2495093 | ODETTE  NIEVES CABALLERO | Address on File | | | | | | |
| 2505455 | ODETTE  RODRIGUEZ ALAMO | Address on File | | | | | | |
| 2476472 | ODETTE  VIGO GARCIA | Address on File | | | | | | |
| 2463213 | Odette A Aquino Perez | Address on File | | | | | | |
| 2469720 | Odette A Collazo | Address on File | | | | | | |
| 2398327 | Odette A Gonzalez Colon | Address on File | | | | | | |
| 2517476 | Odette A. Martinez Osorio | Address on File | | | | | | |
| 2397496 | Odette Bengochea Vazquez | Address on File | | | | | | |
| 2378768 | Odette Carrion Torres | Address on File | | | | | | |
| 2532766 | Odette Colon | Address on File | | | | | | |
| 2298995 | Odette Cuervo Lafita | Address on File | | | | | | |
| 2455471 | Odette D Torres Gonzalez | Address on File | | | | | | |
| 2535245 | Odette De Lourd E Rodriguez Cabre Ra | Address on File | | | | | | |
| 2476125 | ODETTE E DE AZA BOISSARD | Address on File | | | | | | |
| 2374901 | Odette Garcia Vinas | Address on File | | | | | | |
| 2431630 | Odette Jaume Torres | Address on File | | | | | | |
| 2505801 | ODETTE M  RODRIGUEZ CABAN | Address on File | | | | | | |
| 2498699 | ODETTE M BAEZ ARROYO | Address on File | | | | | | |
| 2483708 | ODETTE M CASANOVA SOTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434312 | Odette M Roman Davila | Address on File | | | | | | |
| 2452949 | Odette Pola Maldonado | Address on File | | | | | | |
| 2542999 | Odette R Pacheco Sanchez | Address on File | | | | | | |
| 2469030 | Odette Santiago Vega | Address on File | | | | | | |
| 2505606 | ODETTE T CUADROS RAMIREZ | Address on File | | | | | | |
| 2381824 | Odila Del C Caban Badillo | Address on File | | | | | | |
| 2320630 | Odila Rosado Martinez | Address on File | | | | | | |
| 2322297 | Odilia Padron Gomez | Address on File | | | | | | |
| 2432757 | Odilio Feliciano Rosado | Address on File | | | | | | |
| 2347323 | Odilio Gonzalez Lopez | Address on File | | | | | | |
| 2256652 | Odilio Roman Carrero | Address on File | | | | | | |
| 2325150 | Odilon Olivo Ocasio | Address on File | | | | | | |
| 2500511 | ODIMAR  BERRIOS SILVA | Address on File | | | | | | |
| 2556735 | Odinaka Nwankwo | Address on File | | | | | | |
| 2501816 | ODLAN  IGLESIAS ACOSTA | Address on File | | | | | | |
| 2506392 | ODLANIER  FARIA OYOLA | Address on File | | | | | | |
| 2498087 | ODRA Y VELEZ CHETRANGOLO | Address on File | | | | | | |
| 2425522 | Odriguez Gonzalez Brinibell | Address on File | | | | | | |
| 2443285 | Oemi A Rodriguez Rodriguez | Address on File | | | | | | |
| 2529784 | O'Farril Cortes Oscar | Address on File | | | | | | |
| 2399849 | OFARRIL ENCARNACION,RAMON | Address on File | | | | | | |
| 2402295 | OFARRIL QUINONES,MIGDALIA | Address on File | | | | | | |
| 2416263 | OFARRILL CORTES,JANNETTE | Address on File | | | | | | |
| 2366319 | OFARRILL MORALES,JULIA | Address on File | | | | | | |
| 2362099 | O'FARRILL MORALES,JULIA | Address on File | | | | | | |
| 2491213 | OFELIA  GARCIA QUINONES | Address on File | | | | | | |
| 2493640 | OFELIA  NEGRON MALDONADO | Address on File | | | | | | |
| 2475079 | OFELIA  ORTIZ COLON | Address on File | | | | | | |
| 2474871 | OFELIA  RAMOS QUILES | Address on File | | | | | | |
| 2498921 | OFELIA  ROBLEDO SOLIS | Address on File | | | | | | |
| 2428979 | Ofelia Castro Martinez | Address on File | | | | | | |
| 2335524 | Ofelia Cortada Maruri | Address on File | | | | | | |
| 2535683 | Ofelia De Jesus Olivo | Address on File | | | | | | |
| 2316075 | Ofelia Delgado Del | Address on File | | | | | | |
| 2336176 | Ofelia Delgado Del Valle | Address on File | | | | | | |
| 2255600 | Ofelia Dominguez Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464262 | Ofelia Estrella Aponte | Address on File | | | | | | |
| 2338144 | Ofelia Garcia Baez | Address on File | | | | | | |
| 2291537 | Ofelia Garcia Fontanez | Address on File | | | | | | |
| 2277966 | Ofelia Leon Mercado | Address on File | | | | | | |
| 2295036 | Ofelia Malave Figueroa | Address on File | | | | | | |
| 2293970 | Ofelia Marull Guardiola | Address on File | | | | | | |
| 2276614 | Ofelia Montanez Perez | Address on File | | | | | | |
| 2269764 | Ofelia Nieves Perez | Address on File | | | | | | |
| 2324431 | Ofelia Oquendo Nieto | Address on File | | | | | | |
| 2394902 | Ofelia Perez Beltran | Address on File | | | | | | |
| 2333905 | Ofelia Perez Morales | Address on File | | | | | | |
| 2267096 | Ofelia Quinones Beauchamp | Address on File | | | | | | |
| 2271565 | Ofelia Ramos Malave | Address on File | | | | | | |
| 2508014 | Ofelia Ramos Rolon | Address on File | | | | | | |
| 2275226 | Ofelia Rivera Miranda | Address on File | | | | | | |
| 2313815 | Ofelia Rivera Negron | Address on File | | | | | | |
| 2332421 | Ofelia Rivera Rosario | Address on File | | | | | | |
| 2322718 | Ofelia Rolon Garcia | Address on File | | | | | | |
| 2317270 | Ofelia Rosario Vazquez | Address on File | | | | | | |
| 2261982 | Ofelia Toledo Ofelia | Address on File | | | | | | |
| 2383006 | Ofelia Velazquez De Jesus | Address on File | | | | | | |
| 2266959 | Ofelia Williams Garcia | Address on File | | | | | | |
| 2488098 | OFELIA Y LAGARES AGUEDA | Address on File | | | | | | |
| 2313954 | Ofracio Ramos Serrano | Address on File | | | | | | |
| 2565664 | Ofray Aquino Melissa | Address on File | | | | | | |
| 2348426 | OFRAY OFRAY,LIDUVINA | Address on File | | | | | | |
| 2511237 | Ogaraity Loperana Cordero | Address on File | | | | | | |
| 2332343 | Ogdilia Esmurria Burgos | Address on File | | | | | | |
| 2418012 | OGINO FRANQUI,BELINDA | Address on File | | | | | | |
| 2540800 | Ohamy Santiago Valle | Address on File | | | | | | |
| 2505929 | OHANDA L  MONTANEZ VAZQUEZ | Address on File | | | | | | |
| 2473204 | OHMAYRA  AVILES CARDONA | Address on File | | | | | | |
| 2295882 | Oigimer Torres Hernandez | Address on File | | | | | | |
| 2518475 | Oiralys Mojica Bonilla | Address on File | | | | | | |
| 2401163 | OJEAS SNEED,HAROLD | Address on File | | | | | | |
| 2413990 | OJEDA ALVAREZ,IRMA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358788 | OJEDA ALVAREZ,RAFAEL | Address on File | | | | | | |
| 2356200 | OJEDA CAMCHO,NANETTE | Address on File | | | | | | |
| 2419545 | OJEDA COLLAZO,CARMEN M | Address on File | | | | | | |
| 2404419 | OJEDA CURET,OLGA | Address on File | | | | | | |
| 2416701 | OJEDA DE JESUS,JUANA M | Address on File | | | | | | |
| 2400853 | OJEDA DEL RIO,NEREIDA | Address on File | | | | | | |
| 2407882 | OJEDA FIGUEROA,CARMEN L | Address on File | | | | | | |
| 2413780 | OJEDA FLORES,EVELYN | Address on File | | | | | | |
| 2414289 | OJEDA HERNANDEZ,ADELAIDA | Address on File | | | | | | |
| 2352822 | OJEDA LINARES,WILFREDO | Address on File | | | | | | |
| 2362059 | OJEDA LOPEZ,EDELMIRA | Address on File | | | | | | |
| 2419513 | OJEDA MEDINA,CARMEN A | Address on File | | | | | | |
| 2358363 | OJEDA MORALES,CARMEN H | Address on File | | | | | | |
| 2359921 | OJEDA MORALES,JOSE D | Address on File | | | | | | |
| 2406398 | OJEDA MUNOZ,ALEX | Address on File | | | | | | |
| 2529978 | Ojeda Negron Ana I | Address on File | | | | | | |
| 2417373 | OJEDA OCASIO,EDWIN | Address on File | | | | | | |
| 2360506 | OJEDA OCASIO,MARIA L | Address on File | | | | | | |
| 2418356 | OJEDA OJEDA,EMMA | Address on File | | | | | | |
| 2421429 | OJEDA PADOVANI,AIXA M | Address on File | | | | | | |
| 2420633 | OJEDA RIOS,FRANCISCO | Address on File | | | | | | |
| 2351835 | OJEDA RIVERA,MADELINE | Address on File | | | | | | |
| 2399845 | OJEDA ROSADO,CARMEN L | Address on File | | | | | | |
| 2363657 | OJEDA ROSADO,LUIS | Address on File | | | | | | |
| 2350820 | OJEDA TORO,GLADYS | Address on File | | | | | | |
| 2350527 | OJEDA TORO,NANCY | Address on File | | | | | | |
| 2362484 | OJEDA TORRES,CRISANTA | Address on File | | | | | | |
| 2419002 | OJEDA VEGA,MARITZA | Address on File | | | | | | |
| 2545533 | Ojel Ortiz Maldonado | Address on File | | | | | | |
| 2436520 | Ola I Adorno Ramos | Address on File | | | | | | |
| 2456540 | Olaf Vi?As Matos | Address on File | | | | | | |
| 2446482 | Olaguibet Guillfuchi Vazquez | Address on File | | | | | | |
| 2432988 | Olaguibet Negron Olabarrta | Address on File | | | | | | |
| 2351475 | OLAIZOLA ROSA,ELOISE | Address on File | | | | | | |
| 2506156 | OLAMI  SANCHEZ SANTIAGO | Address on File | | | | | | |
| 2465815 | Olami Sanchez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365584 | OLAN ARROYO,ANNIE | Address on File | | | | | | |
| 2358605 | OLAN ARROYO,NILDA | Address on File | | | | | | |
| 2351928 | OLAN ARROYO,NILDA O | Address on File | | | | | | |
| 2412956 | OLAN MARTINEZ,ADA I | Address on File | | | | | | |
| 2410020 | OLAN MARTINEZ,MARIA D | Address on File | | | | | | |
| 2361240 | OLAN MORALES,CARMEN S | Address on File | | | | | | |
| 2362065 | OLAN RAMIREZ,AIDA L | Address on File | | | | | | |
| 2352298 | OLAN SANCHEZ,SYLVIA | Address on File | | | | | | |
| 2415504 | OLAN VELEZ,ANA C | Address on File | | | | | | |
| 2553318 | Olany Perez Torres | Address on File | | | | | | |
| 2350934 | OLAVARRIA CRUZ,RAFAEL | Address on File | | | | | | |
| 2357982 | OLAVARRIA CUEVAS,NANCY | Address on File | | | | | | |
| 2422186 | OLAVARRIA MENDEZ,MARIA | Address on File | | | | | | |
| 2410137 | OLAVARRIA MORALES,SANDRA I | Address on File | | | | | | |
| 2514215 | Olaya W Bauza Aponte | Address on File | | | | | | |
| 2444882 | Olban De Jesus Hernandez | Address on File | | | | | | |
| 2320882 | Olbany Rivera Hernandez | Address on File | | | | | | |
| 2505351 | OLBEN  DELGADO HERNANDEZ | Address on File | | | | | | |
| 2379549 | Olbin Rivera Cruz | Address on File | | | | | | |
| 2326835 | Olegorio Ramos Repollet | Address on File | | | | | | |
| 2331753 | Olemarys Martinez Gonzalez | Address on File | | | | | | |
| 2471989 | OLENKA  CARRANZA LOAYZA | Address on File | | | | | | |
| 2333480 | Olfa Baez Badia | Address on File | | | | | | |
| 2525763 | Olfa N Duran Paoli | Address on File | | | | | | |
| 2454775 | Olfrett Ol Ortiz | Address on File | | | | | | |
| 2492074 | OLGA  BERNARD MOJICA | Address on File | | | | | | |
| 2474593 | OLGA  IRIZARRY REYES | Address on File | | | | | | |
| 2484148 | OLGA  MALDONADO TORRES | Address on File | | | | | | |
| 2480010 | OLGA  ROBLES TORRES | Address on File | | | | | | |
| 2487283 | OLGA  AGUIRRE COLON | Address on File | | | | | | |
| 2475831 | OLGA  AYALA FONSECA | Address on File | | | | | | |
| 2488613 | OLGA  BRUNO ROLDAN | Address on File | | | | | | |
| 2481916 | OLGA  CARRERO CASTILLO | Address on File | | | | | | |
| 2496799 | OLGA  CORDERO ALMODOVAR | Address on File | | | | | | |
| 2476963 | OLGA  CRESPO MELENDEZ | Address on File | | | | | | |
| 2494619 | OLGA  EMMANUELLI MUNIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482082 | OLGA  FEBO SANTIAGO | Address on File | | | | | | |
| 2481872 | OLGA  FLORES LOPEZ | Address on File | | | | | | |
| 2486090 | OLGA  GONZALEZ DIAZ | Address on File | | | | | | |
| 2494785 | OLGA  GUTIERREZ MEDINA | Address on File | | | | | | |
| 2479899 | OLGA  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2479514 | OLGA  LUGO JIMENEZ | Address on File | | | | | | |
| 2489230 | OLGA  MARRERO DIAZ | Address on File | | | | | | |
| 2496383 | OLGA  MARTINEZ AVILES | Address on File | | | | | | |
| 2476821 | OLGA  MENENDEZ | Address on File | | | | | | |
| 2497347 | OLGA  MESA RIVERA | Address on File | | | | | | |
| 2498769 | OLGA  NIEVES VALLE | Address on File | | | | | | |
| 2481746 | OLGA  NOGUERAS HERNANDEZ | Address on File | | | | | | |
| 2475748 | OLGA  ORTIZ ORTIZ | Address on File | | | | | | |
| 2473613 | OLGA  PABON ROSADO | Address on File | | | | | | |
| 2479953 | OLGA  POMALES ANDINO | Address on File | | | | | | |
| 2488483 | OLGA  QUINONES RUIZ | Address on File | | | | | | |
| 2496636 | OLGA  QUINTANA MARTINEZ | Address on File | | | | | | |
| 2491095 | OLGA  RODRIGUEZ COLLAZO | Address on File | | | | | | |
| 2478835 | OLGA  RODRIGUEZ OLIVERAS | Address on File | | | | | | |
| 2478939 | OLGA  ROLON VAZQUEZ | Address on File | | | | | | |
| 2486625 | OLGA  ROQUE RODRIGUEZ | Address on File | | | | | | |
| 2484711 | OLGA  RUIZ MUNOZ | Address on File | | | | | | |
| 2477649 | OLGA  SEGARRA LUGO | Address on File | | | | | | |
| 2475728 | OLGA  VAZQUEZ MORALES | Address on File | | | | | | |
| 2474379 | OLGA  VEGA PEREZ | Address on File | | | | | | |
| 2300678 | Olga A A Lopez Cintron | Address on File | | | | | | |
| 2318118 | Olga A A Molina Estrella | Address on File | | | | | | |
| 2304496 | Olga A Aquino Nunez | Address on File | | | | | | |
| 2305402 | Olga A Cintron Olga | Address on File | | | | | | |
| 2507069 | OLGA A JOGLAR BILLOCH | Address on File | | | | | | |
| 2386704 | Olga A Lasa Delgado | Address on File | | | | | | |
| 2398982 | Olga A Lopez Figueroa | Address on File | | | | | | |
| 2304283 | Olga A Mariani Quinones | Address on File | | | | | | |
| 2525352 | Olga A Molina Medina | Address on File | | | | | | |
| 2372983 | Olga A Montalvo Montalvo | Address on File | | | | | | |
| 2563817 | Olga A Rosa George | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518899 | Olga A Soto Belen | Address on File | | | | | | |
| 2433337 | Olga A Vega Rohena | Address on File | | | | | | |
| 2261885 | Olga Acevedo Flores | Address on File | | | | | | |
| 2376359 | Olga Acosta Quinones | Address on File | | | | | | |
| 2286523 | Olga Agosto Agosto | Address on File | | | | | | |
| 2303152 | Olga Agosto Heredia | Address on File | | | | | | |
| 2329943 | Olga Agosto Rivera | Address on File | | | | | | |
| 2444287 | Olga Aguiar Marquez | Address on File | | | | | | |
| 2462159 | Olga Aldea Perez | Address on File | | | | | | |
| 2264604 | Olga Aldrich Mendez | Address on File | | | | | | |
| 2260611 | Olga Alers Dumeng | Address on File | | | | | | |
| 2466043 | Olga Alicea Escribano | Address on File | | | | | | |
| 2254386 | Olga Alvarado Figueroa | Address on File | | | | | | |
| 2259480 | Olga Alvarado Ortiz | Address on File | | | | | | |
| 2274525 | Olga Alvarez Archilla | Address on File | | | | | | |
| 2264464 | Olga Alvarez Ortiz | Address on File | | | | | | |
| 2337120 | Olga Alvelo Morales | Address on File | | | | | | |
| 2329920 | Olga Alverio Hernandez | Address on File | | | | | | |
| 2536256 | Olga Alverio Marzant | Address on File | | | | | | |
| 2282293 | Olga Andino Ramos | Address on File | | | | | | |
| 2276892 | Olga Arroyo Hernandez | Address on File | | | | | | |
| 2320583 | Olga Arroyo Rivera | Address on File | | | | | | |
| 2270679 | Olga Arroyo Rojas | Address on File | | | | | | |
| 2278327 | Olga Aviles Mendez | Address on File | | | | | | |
| 2274106 | Olga B B Valentin Rodriguez | Address on File | | | | | | |
| 2293923 | Olga B Gonzalez Cordova | Address on File | | | | | | |
| 2429369 | Olga B Guilffuchi Vazquez | Address on File | | | | | | |
| 2475894 | OLGA B TRINIDAD TRAVIESO | Address on File | | | | | | |
| 2291631 | Olga Baez Figueroa | Address on File | | | | | | |
| 2281858 | Olga Baez Lugo | Address on File | | | | | | |
| 2523814 | Olga Barreto Aldarondo | Address on File | | | | | | |
| 2374503 | Olga Barreto Viera | Address on File | | | | | | |
| 2299016 | Olga Batista Maldonado | Address on File | | | | | | |
| 2270384 | Olga Beauchamp Olga | Address on File | | | | | | |
| 2556810 | Olga Beltran Mejias | Address on File | | | | | | |
| 2268556 | Olga Benitez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387923 | Olga Benitez Montalvo | Address on File | | | | | | |
| 2319414 | Olga Bernard Pagan | Address on File | | | | | | |
| 2513853 | Olga Bernier Berrios | Address on File | | | | | | |
| 2281642 | Olga Berrios Bernier | Address on File | | | | | | |
| 2255275 | Olga Berrios Nazario | Address on File | | | | | | |
| 2463151 | Olga Bonilla Castillo | Address on File | | | | | | |
| 2528077 | Olga Bonilla Gonzalez | Address on File | | | | | | |
| 2327535 | Olga Bonilla Vega | Address on File | | | | | | |
| 2305270 | Olga Burgos Hernandez | Address on File | | | | | | |
| 2559705 | Olga Burgos Vazquez | Address on File | | | | | | |
| 2505459 | OLGA C ABREU VEGA | Address on File | | | | | | |
| 2290710 | Olga C C Berrios Rodriguez | Address on File | | | | | | |
| 2288621 | Olga C C Calderon Ortiz | Address on File | | | | | | |
| 2393061 | Olga C Inesta Mass | Address on File | | | | | | |
| 2385147 | Olga C Ramirez Beniques | Address on File | | | | | | |
| 2478493 | OLGA C RAMOS ROSARIO | Address on File | | | | | | |
| 2295637 | Olga C Rodriguez Camacho | Address on File | | | | | | |
| 2265215 | Olga C Sanchez Caraballo | Address on File | | | | | | |
| 2279466 | Olga Cacho Mercado | Address on File | | | | | | |
| 2296976 | Olga Calero Velez | Address on File | | | | | | |
| 2278463 | Olga Camacho Dominguez | Address on File | | | | | | |
| 2275278 | Olga Camacho Muñoz | Address on File | | | | | | |
| 2334019 | Olga Camacho Perez | Address on File | | | | | | |
| 2297307 | Olga Cameron Miranda | Address on File | | | | | | |
| 2271052 | Olga Canales Mercado | Address on File | | | | | | |
| 2257940 | Olga Candelaria Rodriguez | Address on File | | | | | | |
| 2276313 | Olga Candelas Vazquez | Address on File | | | | | | |
| 2376742 | Olga Capo Santiago | Address on File | | | | | | |
| 2280182 | Olga Cardona Ordonez | Address on File | | | | | | |
| 2264103 | Olga Carlo Diaz | Address on File | | | | | | |
| 2335470 | Olga Carlo Velez | Address on File | | | | | | |
| 2556469 | Olga Carrasquillo | Address on File | | | | | | |
| 2286923 | Olga Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2280577 | Olga Carrion Andino | Address on File | | | | | | |
| 2284385 | Olga Carrion Lugo | Address on File | | | | | | |
| 2305336 | Olga Carrion Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465626 | Olga Cartagena Ortiz | Address on File | | | | | | |
| 2309861 | Olga Casiano Bello | Address on File | | | | | | |
| 2309014 | Olga Castillo Deleon | Address on File | | | | | | |
| 2434828 | Olga Ceda?O Martinez | Address on File | | | | | | |
| 2322839 | Olga Centeno Cartagena | Address on File | | | | | | |
| 2311230 | Olga Cheverez Marrero | Address on File | | | | | | |
| 2347382 | Olga Cintron Marrero | Address on File | | | | | | |
| 2304537 | Olga Cintron Morales | Address on File | | | | | | |
| 2526750 | Olga Claudio Ortiz | Address on File | | | | | | |
| 2311214 | Olga Claudio Roldan | Address on File | | | | | | |
| 2279570 | Olga Collazo Burgos | Address on File | | | | | | |
| 2280766 | Olga Collazo Diaz | Address on File | | | | | | |
| 2304935 | Olga Collazo Olga | Address on File | | | | | | |
| 2425917 | Olga Collazo Santos | Address on File | | | | | | |
| 2266181 | Olga Colon Gonzalez | Address on File | | | | | | |
| 2279998 | Olga Colon Maldonado | Address on File | | | | | | |
| 2270952 | Olga Colon Marin | Address on File | | | | | | |
| 2444736 | Olga Colon Padilla | Address on File | | | | | | |
| 2328853 | Olga Colon Rodriguez | Address on File | | | | | | |
| 2540492 | Olga Colon Rodriguez | Address on File | | | | | | |
| 2275946 | Olga Colon Velazquez | Address on File | | | | | | |
| 2392793 | Olga Colon Velez | Address on File | | | | | | |
| 2300227 | Olga Colon_Rosario Olga | Address on File | | | | | | |
| 2331589 | Olga Concepcion Davila | Address on File | | | | | | |
| 2280550 | Olga Concepcion Gonzalez | Address on File | | | | | | |
| 2331647 | Olga Concepcion Lebron | Address on File | | | | | | |
| 2374563 | Olga Cortes Alvarado | Address on File | | | | | | |
| 2533815 | Olga Cortes Sanchez | Address on File | | | | | | |
| 2392055 | Olga Cosme Rivera | Address on File | | | | | | |
| 2523839 | Olga Cosmequiles | Address on File | | | | | | |
| 2321502 | Olga Couto Frank | Address on File | | | | | | |
| 2288101 | Olga Crespo Escobar | Address on File | | | | | | |
| 2371710 | Olga Crespo Marchand | Address on File | | | | | | |
| 2260623 | Olga Cruz Barreto | Address on File | | | | | | |
| 2274505 | Olga Cruz Cruz | Address on File | | | | | | |
| 2288544 | Olga Cruz Kuilan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382472 | Olga Cruz Rodriguez | Address on File | | | | | | |
| 2442477 | Olga Cruz Velez | Address on File | | | | | | |
| 2290195 | Olga Cuadrado Sanchez | Address on File | | | | | | |
| 2549892 | Olga Cuevas Colon | Address on File | | | | | | |
| 2558662 | Olga D Alvarez Gonzalez | Address on File | | | | | | |
| 2497006 | OLGA D CENTENO GONZALEZ | Address on File | | | | | | |
| 2389667 | Olga D Cherena Velez | Address on File | | | | | | |
| 2555325 | Olga D Lacen Pizarro | Address on File | | | | | | |
| 2563202 | Olga D Lopez Ramos | Address on File | | | | | | |
| 2308754 | Olga D Orengo Burgos | Address on File | | | | | | |
| 2563818 | Olga D Romero Guzman | Address on File | | | | | | |
| 2556476 | Olga D Rosario Rivera | Address on File | | | | | | |
| 2502146 | OLGA D VIDAL TINAJERO | Address on File | | | | | | |
| 2553753 | Olga Daisy Galarza Quintana | Address on File | | | | | | |
| 2384144 | Olga Davila Irizarry | Address on File | | | | | | |
| 2255130 | Olga Del Moral | Address on File | | | | | | |
| 2330713 | Olga Del Moral Cruz | Address on File | | | | | | |
| 2263834 | Olga Del Moral Martinez | Address on File | | | | | | |
| 2424370 | Olga Del Valle Aceveo | Address on File | | | | | | |
| 2326850 | Olga Del Valle Rivera | Address on File | | | | | | |
| 2529103 | Olga Delgado Guidicelly | Address on File | | | | | | |
| 2276727 | Olga Diaz Fuentes | Address on File | | | | | | |
| 2285039 | Olga Diaz Martin | Address on File | | | | | | |
| 2254345 | Olga Diaz Martinez | Address on File | | | | | | |
| 2260018 | Olga Diaz Martinez | Address on File | | | | | | |
| 2334126 | Olga Diaz Padilla | Address on File | | | | | | |
| 2541750 | Olga Diaz Rodriguez | Address on File | | | | | | |
| 2259322 | Olga Diaz Vega | Address on File | | | | | | |
| 2326317 | Olga Domenech Mestre | Address on File | | | | | | |
| 2482255 | OLGA E AGUSTY REYES | Address on File | | | | | | |
| 2386266 | Olga E Arocho Hernandez | Address on File | | | | | | |
| 2503892 | OLGA E AROCHO SOTO | Address on File | | | | | | |
| 2295134 | Olga E Arroyo Campos | Address on File | | | | | | |
| 2385590 | Olga E Barreto Toledo | Address on File | | | | | | |
| 2516796 | Olga E Berrios Cruz | Address on File | | | | | | |
| 2471075 | Olga E Birriel Cardona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489425 | OLGA E BONILLA VEGA | Address on File | | | | | | |
| 2477079 | OLGA E BORRERO RAMOS | Address on File | | | | | | |
| 2519119 | Olga E Caceres Villanueva | Address on File | | | | | | |
| 2285278 | Olga E Calderón Isaac | Address on File | | | | | | |
| 2480681 | OLGA E CARDONA DINGUI | Address on File | | | | | | |
| 2375762 | Olga E Cintron Rodriguez | Address on File | | | | | | |
| 2315398 | Olga E Clemente Calderon | Address on File | | | | | | |
| 2424137 | Olga E Collazo Batista | Address on File | | | | | | |
| 2286501 | Olga E Colon | Address on File | | | | | | |
| 2523940 | Olga E Colon Cruz | Address on File | | | | | | |
| 2479179 | OLGA E CORDERO RODRIGUEZ | Address on File | | | | | | |
| 2430842 | Olga E Custodio Cruz | Address on File | | | | | | |
| 2519063 | Olga E De Jesus Ramos | Address on File | | | | | | |
| 2346858 | Olga E De Jesus Rubet | Address on File | | | | | | |
| 2317268 | Olga E E Cartagena Santos | Address on File | | | | | | |
| 2305406 | Olga E E Colon Mejias | Address on File | | | | | | |
| 2305747 | Olga E E Gonzalez Frontani | Address on File | | | | | | |
| 2260927 | Olga E E Laboy Perez | Address on File | | | | | | |
| 2266242 | Olga E E Mora Peraza | Address on File | | | | | | |
| 2316134 | Olga E E Morales Ramirez | Address on File | | | | | | |
| 2298779 | Olga E E Ortiz Hernandez | Address on File | | | | | | |
| 2302968 | Olga E E Perez Bonilla | Address on File | | | | | | |
| 2387063 | Olga E E Perlloni Figueroa | Address on File | | | | | | |
| 2313963 | Olga E E Ramos Rodriguez | Address on File | | | | | | |
| 2304145 | Olga E E Reyes Jesus | Address on File | | | | | | |
| 2271686 | Olga E E Rivera Gonzalez | Address on File | | | | | | |
| 2318459 | Olga E E Rivera Sepulveda | Address on File | | | | | | |
| 2258241 | Olga E E Rivera Serrano | Address on File | | | | | | |
| 2270002 | Olga E E Santos Garcia | Address on File | | | | | | |
| 2303407 | Olga E E Vazquez Hernandez | Address on File | | | | | | |
| 2512346 | Olga E Fernandez Canales | Address on File | | | | | | |
| 2286227 | Olga E Gauthier Perez | Address on File | | | | | | |
| 2426868 | Olga E Gonzalez Santiago | Address on File | | | | | | |
| 2379290 | Olga E Henriquez Ortiz | Address on File | | | | | | |
| 2342159 | Olga E Hernandez Delgado | Address on File | | | | | | |
| 2467903 | Olga E Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492641 | OLGA E LAUREANO MARTINEZ | Address on File | | | | | | |
| 2470838 | Olga E Lopez Baez | Address on File | | | | | | |
| 2345915 | Olga E Mariani Qui?Ones | Address on File | | | | | | |
| 2494911 | OLGA E MARRERO OLMEDA | Address on File | | | | | | |
| 2388388 | Olga E Martinez Aviles | Address on File | | | | | | |
| 2453028 | Olga E Martinez Flores | Address on File | | | | | | |
| 2319493 | Olga E Matias Oquendo | Address on File | | | | | | |
| 2338644 | Olga E Matos Rangel | Address on File | | | | | | |
| 2441399 | Olga E Mojica | Address on File | | | | | | |
| 2481726 | OLGA E MONTALVO PABON | Address on File | | | | | | |
| 2319783 | Olga E Montanez Roque | Address on File | | | | | | |
| 2495038 | OLGA E MONTES ALVAREZ | Address on File | | | | | | |
| 2566235 | Olga E Morales Maldonado | Address on File | | | | | | |
| 2447567 | Olga E Negron Bonilla | Address on File | | | | | | |
| 2559815 | Olga E Nieves Zayas | Address on File | | | | | | |
| 2425050 | Olga E Ocasio Cruz | Address on File | | | | | | |
| 2299533 | Olga E Ortiz Hernandez | Address on File | | | | | | |
| 2453647 | Olga E Ortiz Hernandez | Address on File | | | | | | |
| 2526440 | Olga E Ortiz Rodriguez | Address on File | | | | | | |
| 2262690 | Olga E Ortiz Velez | Address on File | | | | | | |
| 2466665 | Olga E Pacheco Rodriguez | Address on File | | | | | | |
| 2503122 | OLGA E PACHECO VELEZ | Address on File | | | | | | |
| 2313961 | Olga E Ramos Rivera | Address on File | | | | | | |
| 2390101 | Olga E Rios Rivera | Address on File | | | | | | |
| 2465535 | Olga E Rivera Gonzalez | Address on File | | | | | | |
| 2526776 | Olga E Rodriguez Carrion | Address on File | | | | | | |
| 2441969 | Olga E Rodriguez Otero | Address on File | | | | | | |
| 2562623 | Olga E Rodriguez Ramirez | Address on File | | | | | | |
| 2530499 | Olga E Rolon Cabrera | Address on File | | | | | | |
| 2462473 | Olga E Roman Mas | Address on File | | | | | | |
| 2308037 | Olga E Ruiz Rodriguez | Address on File | | | | | | |
| 2555258 | Olga E Sanchez Mojica | Address on File | | | | | | |
| 2294709 | Olga E Santiago Beltran | Address on File | | | | | | |
| 2308229 | Olga E Santiago Velazquez | Address on File | | | | | | |
| 2382770 | Olga E Seda Vivas | Address on File | | | | | | |
| 2538890 | Olga E Silva Madera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477393 | OLGA E TORRES ECHEVARRIA | Address on File | | | | | | |
| 2487404 | OLGA E TORRES ROMAN | Address on File | | | | | | |
| 2465652 | Olga E Velazquez Santiago | Address on File | | | | | | |
| 2515554 | Olga E. Colon Rosario | Address on File | | | | | | |
| 2389360 | Olga E. Ramirez Muñiz | Address on File | | | | | | |
| 2443384 | Olga Echevarria | Address on File | | | | | | |
| 2383567 | Olga Encarnacion Sanchez | Address on File | | | | | | |
| 2337855 | Olga Erazo De Garcia | Address on File | | | | | | |
| 2305621 | Olga Erazo Olga | Address on File | | | | | | |
| 2434805 | Olga Esteves Esteves | Address on File | | | | | | |
| 2303612 | Olga Esther E Velez Rivera | Address on File | | | | | | |
| 2312127 | Olga Estrada Barreto | Address on File | | | | | | |
| 2379117 | Olga F F Colon Febles | Address on File | | | | | | |
| 2319453 | Olga F F Faria Roman | Address on File | | | | | | |
| 2280713 | Olga F Gomez Catala | Address on File | | | | | | |
| 2327624 | Olga F Gonzalez Morales | Address on File | | | | | | |
| 2461240 | Olga F Rodriguez | Address on File | | | | | | |
| 2261546 | Olga Falu Febres | Address on File | | | | | | |
| 2266112 | Olga Feliciano Rodriguez | Address on File | | | | | | |
| 2315109 | Olga Feliciano Ruiz | Address on File | | | | | | |
| 2298210 | Olga Figueroa Arcelay | Address on File | | | | | | |
| 2558984 | Olga Figueroa Gonzalez | Address on File | | | | | | |
| 2330817 | Olga Figueroa Lopez | Address on File | | | | | | |
| 2387841 | Olga Figueroa Rodriguez | Address on File | | | | | | |
| 2337399 | Olga Figueroa Soto | Address on File | | | | | | |
| 2391051 | Olga Figueroa Vazquez | Address on File | | | | | | |
| 2542328 | Olga Flores Lopez | Address on File | | | | | | |
| 2304900 | Olga Fonseca Aulet | Address on File | | | | | | |
| 2339795 | Olga Fontanez Galindez | Address on File | | | | | | |
| 2342046 | Olga Fontanez Gonzalez | Address on File | | | | | | |
| 2311104 | Olga Fuentes Rivas | Address on File | | | | | | |
| 2311617 | Olga Fuentes Sanchez | Address on File | | | | | | |
| 2525738 | Olga G Burgos Rivera | Address on File | | | | | | |
| 2346356 | Olga G Gonzalez Del Valle | Address on File | | | | | | |
| 2282693 | Olga G Reyes Rosario | Address on File | | | | | | |
| 2282148 | Olga G Roman Albino | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372380 | Olga G Zarate Villard | Address on File | | | | | | |
| 2523785 | Olga G. Diaz Claudio | Address on File | | | | | | |
| 2466798 | Olga Galarza Gonzalez | Address on File | | | | | | |
| 2299792 | Olga Galindo Dones | Address on File | | | | | | |
| 2297983 | Olga Garcia Cabrera | Address on File | | | | | | |
| 2558936 | Olga Garcia Camacho | Address on File | | | | | | |
| 2331725 | Olga Garcia Cordova | Address on File | | | | | | |
| 2278649 | Olga Garcia Rodriguez | Address on File | | | | | | |
| 2548624 | Olga Garcia Sepulveda | Address on File | | | | | | |
| 2265221 | Olga Gerena Vargas | Address on File | | | | | | |
| 2386846 | Olga Ghigliotty Castro | Address on File | | | | | | |
| 2333104 | Olga Gil Perez | Address on File | | | | | | |
| 2336506 | Olga Giraldes Orozco | Address on File | | | | | | |
| 2464243 | Olga Gonzalez Charon | Address on File | | | | | | |
| 2294210 | Olga Gonzalez Correa | Address on File | | | | | | |
| 2288690 | Olga Gonzalez Detres | Address on File | | | | | | |
| 2341849 | Olga Gonzalez Marrero | Address on File | | | | | | |
| 2508701 | Olga Gonzalez Mendoza | Address on File | | | | | | |
| 2305147 | Olga Gonzalez Molina | Address on File | | | | | | |
| 2559894 | Olga Gonzalez Olga | Address on File | | | | | | |
| 2316931 | Olga Gonzalez Ortiz | Address on File | | | | | | |
| 2303802 | Olga Gonzalez Pagan | Address on File | | | | | | |
| 2290768 | Olga Gonzalez Pineiro | Address on File | | | | | | |
| 2386361 | Olga Gonzalez Pluguez | Address on File | | | | | | |
| 2323819 | Olga Gonzalez Ramos | Address on File | | | | | | |
| 2439829 | Olga Gonzalez Saez | Address on File | | | | | | |
| 2531660 | Olga Grajales Melendez | Address on File | | | | | | |
| 2297050 | Olga Guerrero Alequin | Address on File | | | | | | |
| 2263179 | Olga Gutierrez Irizarry | Address on File | | | | | | |
| 2260172 | Olga Guzman Davila | Address on File | | | | | | |
| 2285741 | Olga Guzman Muñoz | Address on File | | | | | | |
| 2506816 | OLGA H ELIZA RAMOS | Address on File | | | | | | |
| 2447727 | Olga H Martinez Santiago | Address on File | | | | | | |
| 2271108 | Olga H Mendez Torres | Address on File | | | | | | |
| 2325513 | Olga H Rivera Feliciano | Address on File | | | | | | |
| 2391862 | Olga Heredia Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2335073 | Olga Hernandez | Address on File | | | | | | |
| 2380447 | Olga Hernandez Burgos | Address on File | | | | | | |
| 2328247 | Olga Hernandez Cruz | Address on File | | | | | | |
| 2527658 | Olga Hernandez Lopez | Address on File | | | | | | |
| 2274251 | Olga Hernandez Rodriguez | Address on File | | | | | | |
| 2551869 | Olga Hernandez Rodriguez | Address on File | | | | | | |
| 2288015 | Olga Hernandez Rondon | Address on File | | | | | | |
| 2381870 | Olga Hernandez Sosa | Address on File | | | | | | |
| 2431519 | Olga Herrera Carrasquillo | Address on File | | | | | | |
| 2294961 | Olga Hurtado Feliciano | Address on File | | | | | | |
| 2461787 | Olga I Acevedo Caban | Address on File | | | | | | |
| 2467499 | Olga I Acosta Carrasquillo | Address on File | | | | | | |
| 2304915 | Olga I Adorno Classen | Address on File | | | | | | |
| 2390222 | Olga I Adorno Salgado | Address on File | | | | | | |
| 2299852 | Olga I Afanador Borrero | Address on File | | | | | | |
| 2562106 | Olga I Aguirre Colon | Address on File | | | | | | |
| 2291181 | Olga I Alcaide Vega | Address on File | | | | | | |
| 2444414 | Olga I Algarin Ortiz | Address on File | | | | | | |
| 2256347 | Olga I Algarin Rivera | Address on File | | | | | | |
| 2296527 | Olga I Alvarado Gonzalez | Address on File | | | | | | |
| 2487461 | OLGA I ALVELO MORALES | Address on File | | | | | | |
| 2273012 | Olga I Arroyo Pagan | Address on File | | | | | | |
| 2564857 | Olga I Ayala Del Valle | Address on File | | | | | | |
| 2461879 | Olga I Ayala Rodriguez | Address on File | | | | | | |
| 2471792 | OLGA I BAEZ AGOSTO | Address on File | | | | | | |
| 2297283 | Olga I Baez Ferrer | Address on File | | | | | | |
| 2472823 | OLGA I BAUZA COLON | Address on File | | | | | | |
| 2529027 | Olga I Bauza Colon | Address on File | | | | | | |
| 2531150 | Olga I Bayon Ramirez | Address on File | | | | | | |
| 2476962 | OLGA I BELMONT RUIZ | Address on File | | | | | | |
| 2457664 | Olga I Bonet Cruz | Address on File | | | | | | |
| 2530656 | Olga I Borres Nazario | Address on File | | | | | | |
| 2561305 | Olga I Burgos Gonzalez | Address on File | | | | | | |
| 2461674 | Olga I Burgos Pi?Ero | Address on File | | | | | | |
| 2432478 | Olga I Carrasquillo Campos | Address on File | | | | | | |
| 2438899 | Olga I Carrero Ramirez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298190 | Olga I Casanova Fuentes | Address on File | | | | | | |
| 2397347 | Olga I Cintron Molina | Address on File | | | | | | |
| 2487646 | OLGA I COLON ALVARADO | Address on File | | | | | | |
| 2265506 | Olga I Colon Beltran | Address on File | | | | | | |
| 2424673 | Olga I Colon Cosme | Address on File | | | | | | |
| 2289778 | Olga I Colon Gonzalez | Address on File | | | | | | |
| 2531930 | Olga I Colon Rodriguez | Address on File | | | | | | |
| 2276118 | Olga I Colon Sanchez | Address on File | | | | | | |
| 2427481 | Olga I Colon Torres | Address on File | | | | | | |
| 2497108 | OLGA I COLON TORRES | Address on File | | | | | | |
| 2296610 | Olga I Colorado Pérez | Address on File | | | | | | |
| 2490501 | OLGA I CONCEPCION LAGUNA | Address on File | | | | | | |
| 2522064 | Olga I Cordero Gonzalez | Address on File | | | | | | |
| 2480289 | OLGA I CORDERO SANTOS | Address on File | | | | | | |
| 2429363 | Olga I Correa Carreras | Address on File | | | | | | |
| 2493057 | OLGA I CORTES ACEVEDO | Address on File | | | | | | |
| 2465506 | Olga I Cortes De Bruno | Address on File | | | | | | |
| 2429271 | Olga I Cortes Garcia | Address on File | | | | | | |
| 2563074 | Olga I Cosme Serrano | Address on File | | | | | | |
| 2464975 | Olga I Cruz Crispin | Address on File | | | | | | |
| 2315261 | Olga I Cruz Negron | Address on File | | | | | | |
| 2476686 | OLGA I CRUZ RAMOS | Address on File | | | | | | |
| 2395131 | Olga I Cruz Valentin | Address on File | | | | | | |
| 2526250 | Olga I David Negron | Address on File | | | | | | |
| 2468437 | Olga I De Jesus Rivas | Address on File | | | | | | |
| 2263455 | Olga I De Jesus Vazquez | Address on File | | | | | | |
| 2462562 | Olga I Diaz De Jesus | Address on File | | | | | | |
| 2452620 | Olga I Diaz Ortiz | Address on File | | | | | | |
| 2475997 | OLGA I DOLAGARAY LOPEZ | Address on File | | | | | | |
| 2556084 | Olga I Encarnacion Canales | Address on File | | | | | | |
| 2528065 | Olga I Falcon Maldonado | Address on File | | | | | | |
| 2312764 | Olga I Fernandez Melendez | Address on File | | | | | | |
| 2467146 | Olga I Figueroa Cuadrado | Address on File | | | | | | |
| 2317208 | Olga I Figueroa Vargas | Address on File | | | | | | |
| 2463019 | Olga I Fontanez Cruz | Address on File | | | | | | |
| 2481737 | OLGA I FONTANEZ DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291038 | Olga I Freytes Ojeda | Address on File | | | | | | |
| 2432791 | Olga I Fuentes Melendez | Address on File | | | | | | |
| 2276382 | Olga I Galarza Cordero | Address on File | | | | | | |
| 2465656 | Olga I Garcia Acosta | Address on File | | | | | | |
| 2483925 | OLGA I GARCIA ACOSTA | Address on File | | | | | | |
| 2332075 | Olga I Garcia Cruz | Address on File | | | | | | |
| 2322968 | Olga I Garcia Laureano | Address on File | | | | | | |
| 2471176 | Olga I Garcia Vicenty | Address on File | | | | | | |
| 2441184 | Olga I Goden Vazquez | Address on File | | | | | | |
| 2494094 | OLGA I GONZALEZ BACETY | Address on File | | | | | | |
| 2303933 | Olga I Gonzalez Colon | Address on File | | | | | | |
| 2494374 | OLGA I GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2528290 | Olga I Gonzalez Hernandez | Address on File | | | | | | |
| 2334897 | Olga I Gonzalez Mejia | Address on File | | | | | | |
| 2510521 | Olga I Gonzalez Rosario | Address on File | | | | | | |
| 2425468 | Olga I Gonzalez Santiago | Address on File | | | | | | |
| 2268298 | Olga I Gonzalez Torres | Address on File | | | | | | |
| 2424681 | Olga I Guerra Silva | Address on File | | | | | | |
| 2492084 | OLGA I HERNANDEZ CRUZ | Address on File | | | | | | |
| 2385569 | Olga I Hernandez Rodriguez | Address on File | | | | | | |
| 2486467 | OLGA I HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2278028 | Olga I I Acevedo Alvarez | Address on File | | | | | | |
| 2292289 | Olga I I Andino Llanos | Address on File | | | | | | |
| 2290802 | Olga I I Aviles Mercado | Address on File | | | | | | |
| 2264732 | Olga I I Baez Ferrer | Address on File | | | | | | |
| 2272663 | Olga I I Bonilla Rodriguez | Address on File | | | | | | |
| 2271385 | Olga I I Cintron Roman | Address on File | | | | | | |
| 2287109 | Olga I I Colon Zayas | Address on File | | | | | | |
| 2315338 | Olga I I Contreras Delgado | Address on File | | | | | | |
| 2324943 | Olga I I Crespo Santiago | Address on File | | | | | | |
| 2315112 | Olga I I Feliciano Diaz | Address on File | | | | | | |
| 2302658 | Olga I I Grau Infante | Address on File | | | | | | |
| 2304990 | Olga I I Gutierrez Nieves | Address on File | | | | | | |
| 2280724 | Olga I I Hernandez Olga | Address on File | | | | | | |
| 2304003 | Olga I I Hernandez Rodriguez | Address on File | | | | | | |
| 2396358 | Olga I I Jesus Olga | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284095 | Olga I I Maldonado Maldonado | Address on File | | | | | | |
| 2391031 | Olga I I Martinez Rodriguez | Address on File | | | | | | |
| 2317811 | Olga I I Martinez Roman | Address on File | | | | | | |
| 2265096 | Olga I I Matos Ramos | Address on File | | | | | | |
| 2271152 | Olga I I Melendez Collazo | Address on File | | | | | | |
| 2256995 | Olga I I Mendez Gonzalez | Address on File | | | | | | |
| 2258162 | Olga I I Mendez Rivera | Address on File | | | | | | |
| 2267663 | Olga I I Menendez Negron | Address on File | | | | | | |
| 2255592 | Olga I I Molina Rodriguez | Address on File | | | | | | |
| 2388072 | Olga I I Montanes Cintron | Address on File | | | | | | |
| 2258315 | Olga I I Negron Quiles | Address on File | | | | | | |
| 2389566 | Olga I I Nieves Pagan | Address on File | | | | | | |
| 2288416 | Olga I I Nieves Rivera | Address on File | | | | | | |
| 2297374 | Olga I I Ortiz Colon | Address on File | | | | | | |
| 2317395 | Olga I I Padilla Aviles | Address on File | | | | | | |
| 2289110 | Olga I I Rios Perez | Address on File | | | | | | |
| 2277407 | Olga I I Rivera Calderon | Address on File | | | | | | |
| 2265206 | Olga I I Rivera Rivera | Address on File | | | | | | |
| 2306633 | Olga I I Rodriguez Jimenez | Address on File | | | | | | |
| 2295687 | Olga I I Rosa Montanez | Address on File | | | | | | |
| 2259892 | Olga I I Rosario Alicea | Address on File | | | | | | |
| 2339968 | Olga I I Rosario Lopez | Address on File | | | | | | |
| 2386243 | Olga I I Rosario Medina | Address on File | | | | | | |
| 2280279 | Olga I I Serrano Gonzalez | Address on File | | | | | | |
| 2298702 | Olga I I Toro Morales | Address on File | | | | | | |
| 2306962 | Olga I I Torres Berrios | Address on File | | | | | | |
| 2273122 | Olga I I Velez Torres | Address on File | | | | | | |
| 2254066 | Olga I I Villafane Perez | Address on File | | | | | | |
| 2554738 | Olga I Irizarry Rivera | Address on File | | | | | | |
| 2293230 | Olga I Jesus Jesus | Address on File | | | | | | |
| 2426553 | Olga I Lara Burgos | Address on File | | | | | | |
| 2447562 | Olga I Lebron Rivera | Address on File | | | | | | |
| 2534511 | Olga I Lopez | Address on File | | | | | | |
| 2480632 | OLGA I LOPEZ CORDOVA | Address on File | | | | | | |
| 2488186 | OLGA I LOPEZ CRUZ | Address on File | | | | | | |
| 2289034 | Olga I Lopez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397082 | Olga I Lopez Lopez | Address on File | | | | | | |
| 2466127 | Olga I Lopez Lopez | Address on File | | | | | | |
| 2482536 | OLGA I LOPEZ MARTINEZ | Address on File | | | | | | |
| 2498186 | OLGA I LOPEZ SEPULVEDA | Address on File | | | | | | |
| 2530616 | Olga I Lozada Ruiz | Address on File | | | | | | |
| 2529218 | Olga I Maldonado Nieves | Address on File | | | | | | |
| 2476574 | OLGA I MALDONADO SANTIAGO | Address on File | | | | | | |
| 2438282 | Olga I Manso Casanova | Address on File | | | | | | |
| 2375908 | Olga I Marcano Benitez | Address on File | | | | | | |
| 2480343 | OLGA I MARQUEZ MENDEZ | Address on File | | | | | | |
| 2298764 | Olga I Marrero Hernandez | Address on File | | | | | | |
| 2538800 | Olga I Marrero Vega | Address on File | | | | | | |
| 2494069 | OLGA I MARTE MARIN | Address on File | | | | | | |
| 2432907 | Olga I Martinez Carrasquil | Address on File | | | | | | |
| 2299846 | Olga I Martinez Colon | Address on File | | | | | | |
| 2430238 | Olga I Martinez Ortiz | Address on File | | | | | | |
| 2467437 | Olga I Martinez Ramos | Address on File | | | | | | |
| 2488236 | OLGA I MARTINEZ REYES | Address on File | | | | | | |
| 2469350 | Olga I Martinez Santiago | Address on File | | | | | | |
| 2436193 | Olga I Maysonet Martinez | Address on File | | | | | | |
| 2484095 | OLGA I MAYSONET MARTINEZ | Address on File | | | | | | |
| 2469273 | Olga I Melendez Caraballo | Address on File | | | | | | |
| 2565039 | Olga I Melendez Gonzalez | Address on File | | | | | | |
| 2549660 | Olga I Melendez Perez | Address on File | | | | | | |
| 2503708 | OLGA I MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2560222 | Olga I Mendez Jimenez | Address on File | | | | | | |
| 2430831 | Olga I Mercado Medina | Address on File | | | | | | |
| 2255929 | Olga I Mercado Oropeza | Address on File | | | | | | |
| 2464606 | Olga I Miranda Maisonet | Address on File | | | | | | |
| 2424141 | Olga I Miranda Marrero | Address on File | | | | | | |
| 2269130 | Olga I Montalvo Ortega | Address on File | | | | | | |
| 2499117 | OLGA I MONTALVO PEREZ | Address on File | | | | | | |
| 2391987 | Olga I Montesino Rivera | Address on File | | | | | | |
| 2477099 | OLGA I MORALES BERRIOS | Address on File | | | | | | |
| 2284522 | Olga I Morales Roque | Address on File | | | | | | |
| 2334887 | Olga I Navarro Quiles | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451817 | Olga I Navarro Serrano | Address on File | | | | | | |
| 2461871 | Olga I Negron Rivera | Address on File | | | | | | |
| 2496451 | OLGA I NOVOA MEJIAS | Address on File | | | | | | |
| 2528638 | Olga I Novoa Mejias | Address on File | | | | | | |
| 2436849 | Olga I Ocacio Llopiz | Address on File | | | | | | |
| 2474463 | OLGA I OLMEDA MORALES | Address on File | | | | | | |
| 2493976 | OLGA I OLMO RIVERA | Address on File | | | | | | |
| 2397480 | Olga I Ortega Gomez | Address on File | | | | | | |
| 2282196 | Olga I Ortiz Elicier | Address on File | | | | | | |
| 2289597 | Olga I Ortiz Green | Address on File | | | | | | |
| 2494898 | OLGA I ORTIZ GREEN | Address on File | | | | | | |
| 2482153 | OLGA I ORTIZ MELENDEZ | Address on File | | | | | | |
| 2272273 | Olga I Ortiz Ocaña | Address on File | | | | | | |
| 2452129 | Olga I Ortiz Ortiz | Address on File | | | | | | |
| 2308485 | Olga I Ortiz Rivera | Address on File | | | | | | |
| 2509608 | Olga I Ortiz Rivera | Address on File | | | | | | |
| 2432260 | Olga I Oyola Nu?Ez | Address on File | | | | | | |
| 2312742 | Olga I Padilla Berrios | Address on File | | | | | | |
| 2471472 | OLGA I PADILLA NUNEZ | Address on File | | | | | | |
| 2322140 | Olga I Paris Ayala | Address on File | | | | | | |
| 2395915 | Olga I Perez Nieves | Address on File | | | | | | |
| 2261114 | Olga I Perez Rodriguez | Address on File | | | | | | |
| 2441866 | Olga I Plaza Toledo | Address on File | | | | | | |
| 2486809 | OLGA I RAMIREZ ACOSTA | Address on File | | | | | | |
| 2255461 | Olga I Ramirez Torres | Address on File | | | | | | |
| 2493427 | OLGA I RAMOS MERCADO | Address on File | | | | | | |
| 2526706 | Olga I Ramos Mercado | Address on File | | | | | | |
| 2287213 | Olga I Ramos Morell | Address on File | | | | | | |
| 2492070 | OLGA I RAMOS NIEVES | Address on File | | | | | | |
| 2448459 | Olga I Ramos Rivera | Address on File | | | | | | |
| 2375843 | Olga I Rentas Lopez | Address on File | | | | | | |
| 2342749 | Olga I Reyes Bonilla | Address on File | | | | | | |
| 2526095 | Olga I Reyes Perez | Address on File | | | | | | |
| 2557652 | Olga I Rivera Andino | Address on File | | | | | | |
| 2430942 | Olga I Rivera Cruz | Address on File | | | | | | |
| 2502185 | OLGA I RIVERA GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309130 | Olga I Rivera Lazu | Address on File | | | | | | |
| 2528625 | Olga I Rivera Mayoli | Address on File | | | | | | |
| 2549276 | Olga I Rivera Pagan | Address on File | | | | | | |
| 2320201 | Olga I Rivera Piñeiro | Address on File | | | | | | |
| 2296609 | Olga I Rivera Rodriguez | Address on File | | | | | | |
| 2426444 | Olga I Rivera Rodriguez | Address on File | | | | | | |
| 2426760 | Olga I Rivera Rosario | Address on File | | | | | | |
| 2498936 | OLGA I RIVERA SANCHEZ | Address on File | | | | | | |
| 2437383 | Olga I Rivera Verdejo | Address on File | | | | | | |
| 2275964 | Olga I Rivera Vicente | Address on File | | | | | | |
| 2330729 | Olga I Roberto Martinez | Address on File | | | | | | |
| 2463109 | Olga I Roca Aquino | Address on File | | | | | | |
| 2497942 | OLGA I RODRIGUEZ CONSTANTINO | Address on File | | | | | | |
| 2428639 | Olga I Rodriguez Ortiz | Address on File | | | | | | |
| 2519196 | Olga I Rodriguez Rivera | Address on File | | | | | | |
| 2469701 | Olga I Rodriguez Vega | Address on File | | | | | | |
| 2561102 | Olga I Roman Rodriguez | Address on File | | | | | | |
| 2372704 | Olga I Rosa Rios | Address on File | | | | | | |
| 2303017 | Olga I Rosa Serrano | Address on File | | | | | | |
| 2474930 | OLGA I ROSADO | Address on File | | | | | | |
| 2426984 | Olga I Rosado Caseres | Address on File | | | | | | |
| 2490267 | OLGA I ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2392028 | Olga I Rosario Lopez | Address on File | | | | | | |
| 2529032 | Olga I Rosario Sanchez | Address on File | | | | | | |
| 2509612 | Olga I Roses Vazquez | Address on File | | | | | | |
| 2312544 | Olga I Ryan Lopez | Address on File | | | | | | |
| 2293021 | Olga I Salgado Figueroa | Address on File | | | | | | |
| 2309548 | Olga I Sanchez Baez | Address on File | | | | | | |
| 2483131 | OLGA I SANCHEZ RAMOS | Address on File | | | | | | |
| 2471915 | OLGA I SANTIAGO APONTE | Address on File | | | | | | |
| 2547646 | Olga I Santiago Pagan | Address on File | | | | | | |
| 2308618 | Olga I Santiago Serrano | Address on File | | | | | | |
| 2463857 | Olga I Santiago Vazquez | Address on File | | | | | | |
| 2563497 | Olga I Santiago Vega | Address on File | | | | | | |
| 2486519 | OLGA I SEPULVEDA MEDINA | Address on File | | | | | | |
| 2470026 | Olga I Serrano Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378423 | Olga I Solivan Colon | Address on File | | | | | | |
| 2341496 | Olga I Soto Figueroa | Address on File | | | | | | |
| 2308986 | Olga I Soto Ramos | Address on File | | | | | | |
| 2499521 | OLGA I TORRES CASTRO | Address on File | | | | | | |
| 2389497 | Olga I Torres Curbelo | Address on File | | | | | | |
| 2545762 | Olga I Torres Mercado | Address on File | | | | | | |
| 2394935 | Olga I Torres Ortega | Address on File | | | | | | |
| 2294502 | Olga I Torres Ramirez | Address on File | | | | | | |
| 2449438 | Olga I Torres Valles | Address on File | | | | | | |
| 2434865 | Olga I Vargas Osorio | Address on File | | | | | | |
| 2468394 | Olga I Vazquez Figueroa | Address on File | | | | | | |
| 2385832 | Olga I Vazquez Rodriguez | Address on File | | | | | | |
| 2466358 | Olga I Vazquez Sanchez | Address on File | | | | | | |
| 2462899 | Olga I Vazquez Vazquez | Address on File | | | | | | |
| 2453608 | Olga I Vega Santos | Address on File | | | | | | |
| 2269810 | Olga I Velez Valentin | Address on File | | | | | | |
| 2428834 | Olga I Yambo Cruz | Address on File | | | | | | |
| 2320782 | Olga I. Gago Nuñez | Address on File | | | | | | |
| 2283749 | Olga I. I Dumas Rivera | Address on File | | | | | | |
| 2287470 | Olga I. I Rosario Mercado | Address on File | | | | | | |
| 2337004 | Olga I. Padilla Berrios | Address on File | | | | | | |
| 2279169 | Olga Iglesias Aviles | Address on File | | | | | | |
| 2291897 | Olga Iris I Hernandez Olga | Address on File | | | | | | |
| 2397820 | Olga Irizarry Lopez | Address on File | | | | | | |
| 2432282 | Olga J Camacho Mateo | Address on File | | | | | | |
| 2446213 | Olga J Colon Cosme | Address on File | | | | | | |
| 2504970 | OLGA J CRUZ MORALES | Address on File | | | | | | |
| 2255224 | Olga J Diaz Rivera | Address on File | | | | | | |
| 2464928 | Olga J Encarnacion Otero | Address on File | | | | | | |
| 2484532 | OLGA J FONTANEZ BERRIOS | Address on File | | | | | | |
| 2317788 | Olga J J Vazquez Santiago | Address on File | | | | | | |
| 2561599 | Olga J Ortiz Torres | Address on File | | | | | | |
| 2269866 | Olga J Rivera Romero | Address on File | | | | | | |
| 2501394 | OLGA J RODRIGUEZ ALONSO | Address on File | | | | | | |
| 2563564 | Olga J Valentin Garcia | Address on File | | | | | | |
| 2547045 | Olga J Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382073 | Olga Janeiro Vilella | Address on File | | | | | | |
| 2339344 | Olga Jesus Rivera | Address on File | | | | | | |
| 2270908 | Olga Jesus Serrano | Address on File | | | | | | |
| 2271303 | Olga Jimenez Acevedo | Address on File | | | | | | |
| 2282486 | Olga Kortright Campos | Address on File | | | | | | |
| 2478816 | OLGA L ALBALADEJO SANTIAGO | Address on File | | | | | | |
| 2393064 | Olga L Alvarez Barreto | Address on File | | | | | | |
| 2452942 | Olga L Alvarez Rios | Address on File | | | | | | |
| 2492303 | OLGA L ARROYO GARCIA | Address on File | | | | | | |
| 2426564 | Olga L Arroyo Martinez | Address on File | | | | | | |
| 2258371 | Olga L Brito Baez | Address on File | | | | | | |
| 2329508 | Olga L Canales Ramos | Address on File | | | | | | |
| 2437020 | Olga L Caraballo Camacho | Address on File | | | | | | |
| 2373670 | Olga L Carmona Diaz | Address on File | | | | | | |
| 2281775 | Olga L Colon Alicea | Address on File | | | | | | |
| 2346386 | Olga L Colon De Jesus | Address on File | | | | | | |
| 2490611 | OLGA L COLON FIGUEROA | Address on File | | | | | | |
| 2477369 | OLGA L COLON SANTIAGO | Address on File | | | | | | |
| 2493558 | OLGA L CORREA SOTO | Address on File | | | | | | |
| 2301632 | Olga L Cortes Martinez | Address on File | | | | | | |
| 2495910 | OLGA L CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2398317 | Olga L Cuadrado Orlando | Address on File | | | | | | |
| 2536939 | Olga L De Krumhansl | Address on File | | | | | | |
| 2499561 | OLGA L DIAZ BONES | Address on File | | | | | | |
| 2470113 | Olga L Diaz Neris | Address on File | | | | | | |
| 2432270 | Olga L Diaz Ramirez | Address on File | | | | | | |
| 2441519 | Olga L Feliciano Cruz | Address on File | | | | | | |
| 2276632 | Olga L Ferdinand Ramos | Address on File | | | | | | |
| 2473573 | OLGA L FERDINAND RAMOS | Address on File | | | | | | |
| 2480553 | OLGA L FIGUEROA CRUZ | Address on File | | | | | | |
| 2494997 | OLGA L GONZALEZ BAEZ | Address on File | | | | | | |
| 2443831 | Olga L Gonzalez Gonzalez | Address on File | | | | | | |
| 2505855 | OLGA L GONZALEZ HEVERT | Address on File | | | | | | |
| 2486084 | OLGA L GONZALEZ ROMAN | Address on File | | | | | | |
| 2440088 | Olga L Gutierrez Jimenez | Address on File | | | | | | |
| 2529004 | Olga L Justiniano Justiniano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2289274 | Olga L L Alvarez Rodriguez | Address on File | | | | | | |
| 2378385 | Olga L L Ortiz Guadalupe | Address on File | | | | | | |
| 2386503 | Olga L L Perez Perez | Address on File | | | | | | |
| 2315899 | Olga L L Rivera Arroyo | Address on File | | | | | | |
| 2272605 | Olga L L Suro Cedeno | Address on File | | | | | | |
| 2316026 | Olga L L Tirado Silva | Address on File | | | | | | |
| 2394552 | Olga L L Velazquez Camarena | Address on File | | | | | | |
| 2474406 | OLGA L LLORET RUIZ | Address on File | | | | | | |
| 2289409 | Olga L Loizaga Gonzalez | Address on File | | | | | | |
| 2482848 | OLGA L LOPEZ DAVILA | Address on File | | | | | | |
| 2440318 | Olga L Lopez Ortiz | Address on File | | | | | | |
| 2297753 | Olga L Martin Figueroa | Address on File | | | | | | |
| 2540411 | Olga L Mattei Rodriguez | Address on File | | | | | | |
| 2443043 | Olga L Melendez Otero | Address on File | | | | | | |
| 2442588 | Olga L Mercado Aviles | Address on File | | | | | | |
| 2438937 | Olga L Millan Viera | Address on File | | | | | | |
| 2556289 | Olga L Mora Parreno | Address on File | | | | | | |
| 2486717 | OLGA L MORALES RIVERA | Address on File | | | | | | |
| 2528820 | Olga L Morales Rivera | Address on File | | | | | | |
| 2385120 | Olga L Morales Santiago | Address on File | | | | | | |
| 2436097 | Olga L Nieves Lugo | Address on File | | | | | | |
| 2287348 | Olga L Orengo Orengo | Address on File | | | | | | |
| 2431224 | Olga L Ortiz Baez | Address on File | | | | | | |
| 2451762 | Olga L Perez Pagan L No Apellido | Address on File | | | | | | |
| 2462504 | Olga L Ponce Valle | Address on File | | | | | | |
| 2486372 | OLGA L QUINONES ROLDAN | Address on File | | | | | | |
| 2434372 | Olga L Ramirez Mendez | Address on File | | | | | | |
| 2450530 | Olga L Ramos Martinez | Address on File | | | | | | |
| 2397622 | Olga L Rivera Allende | Address on File | | | | | | |
| 2270041 | Olga L Rivera Pagan | Address on File | | | | | | |
| 2395304 | Olga L Rivera Rodriguez | Address on File | | | | | | |
| 2451978 | Olga L Rodriguez Rivera | Address on File | | | | | | |
| 2492856 | OLGA L ROSADO SOTO | Address on File | | | | | | |
| 2529121 | Olga L Rosado Soto | Address on File | | | | | | |
| 2375592 | Olga L Santana Rivera | Address on File | | | | | | |
| 2484657 | OLGA L SANTIAGO COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454881 | Olga L Santiago Gomez | Address on File | | | | | | |
| 2448808 | Olga L Santiago Lopez | Address on File | | | | | | |
| 2521324 | Olga L Tapia Nieves | Address on File | | | | | | |
| 2427795 | Olga L Valdes Sanchez | Address on File | | | | | | |
| 2399362 | Olga L Vega Rios | Address on File | | | | | | |
| 2543377 | Olga L Velazquez Borrero | Address on File | | | | | | |
| 2297363 | Olga L Velazquez Camarena | Address on File | | | | | | |
| 2426971 | Olga L Vendrell Cubano | Address on File | | | | | | |
| 2488377 | OLGA L ZAYAS ALVAREZ | Address on File | | | | | | |
| 2535165 | Olga L. De Armas Santiago | Address on File | | | | | | |
| 2534464 | Olga L. Ramos | Address on File | | | | | | |
| 2302233 | Olga Lagares Maldonado | Address on File | | | | | | |
| 2337364 | Olga Larracuente Rivera | Address on File | | | | | | |
| 2304634 | Olga Laureano Figueroa | Address on File | | | | | | |
| 2301687 | Olga Lays L Cortes Martinez | Address on File | | | | | | |
| 2329329 | Olga Longoria Velez | Address on File | | | | | | |
| 2528902 | Olga Lopez Hernandez | Address on File | | | | | | |
| 2271739 | Olga Lopez Ocasio | Address on File | | | | | | |
| 2284949 | Olga Lopez Rivera | Address on File | | | | | | |
| 2270449 | Olga Lopez Rodriguez | Address on File | | | | | | |
| 2319501 | Olga Luciano Padilla | Address on File | | | | | | |
| 2338723 | Olga Lugo Cordero | Address on File | | | | | | |
| 2385609 | Olga Lugo Vazquez | Address on File | | | | | | |
| 2542980 | Olga Luz Santiago Astacio | Address on File | | | | | | |
| 2502724 | OLGA M ALICEA RIVERA | Address on File | | | | | | |
| 2278651 | Olga M Aviles Torres | Address on File | | | | | | |
| 2447155 | Olga M Cabeza Cintron | Address on File | | | | | | |
| 2294141 | Olga M Cartagena Torres | Address on File | | | | | | |
| 2327101 | Olga M Casana Velazquez | Address on File | | | | | | |
| 2479765 | OLGA M CASILLAS SANTOS | Address on File | | | | | | |
| 2451389 | Olga M Castellano Rivera | Address on File | | | | | | |
| 2322842 | Olga M Cintron Morales | Address on File | | | | | | |
| 2341481 | Olga M Collazo Soto | Address on File | | | | | | |
| 2263729 | Olga M Colon Diaz | Address on File | | | | | | |
| 2346877 | Olga M Colon Santiago | Address on File | | | | | | |
| 2426460 | Olga M Colon Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446594 | Olga M Colon Vega | Address on File | | | | | | |
| 2320156 | Olga M Concepcion Lopez | Address on File | | | | | | |
| 2525310 | Olga M Correa Martinez | Address on File | | | | | | |
| 2254745 | Olga M Cotto Pizarro | Address on File | | | | | | |
| 2277525 | Olga M Cruz Gonzalez | Address on File | | | | | | |
| 2467130 | Olga M De Jesus Otero | Address on File | | | | | | |
| 2427696 | Olga M Delgado Torres | Address on File | | | | | | |
| 2446538 | Olga M Fas Santiago | Address on File | | | | | | |
| 2279757 | Olga M Feliciano Negron | Address on File | | | | | | |
| 2504417 | OLGA M FIGARO KELLY | Address on File | | | | | | |
| 2387746 | Olga M Flores Feliciano | Address on File | | | | | | |
| 2280022 | Olga M Garcia Classen | Address on File | | | | | | |
| 2344152 | Olga M Garcia Diaz | Address on File | | | | | | |
| 2521013 | Olga M Gerena Feliciano | Address on File | | | | | | |
| 2336749 | Olga M Gerena Vargas | Address on File | | | | | | |
| 2291309 | Olga M Gonzalez Dominguez | Address on File | | | | | | |
| 2281323 | Olga M González Fernández | Address on File | | | | | | |
| 2265240 | Olga M Gonzalez Guzman | Address on File | | | | | | |
| 2284472 | Olga M Gonzalez Morales | Address on File | | | | | | |
| 2557568 | Olga M Gonzalez Ocasio | Address on File | | | | | | |
| 2489611 | OLGA M GONZALEZ PLUGUEZ | Address on File | | | | | | |
| 2478109 | OLGA M GONZALEZ SANTANA | Address on File | | | | | | |
| 2392059 | Olga M Gracia Vazquez | Address on File | | | | | | |
| 2480580 | OLGA M HERNANDEZ SILVA | Address on File | | | | | | |
| 2487620 | OLGA M HURTADO FELICIANO | Address on File | | | | | | |
| 2295326 | Olga M Jimenez Carrion | Address on File | | | | | | |
| 2314764 | Olga M Laboy Caraballo | Address on File | | | | | | |
| 2314740 | Olga M Leon Diaz | Address on File | | | | | | |
| 2283250 | Olga M Llanos Llanos | Address on File | | | | | | |
| 2327476 | Olga M Lopez Corretjer | Address on File | | | | | | |
| 2323484 | Olga M Lopez Lopez | Address on File | | | | | | |
| 2395901 | Olga M Luna Rivera | Address on File | | | | | | |
| 2305957 | Olga M Lynn Morales | Address on File | | | | | | |
| 2315413 | Olga M M Casanova Mercado | Address on File | | | | | | |
| 2323623 | Olga M M Cintron Rosa | Address on File | | | | | | |
| 2373424 | Olga M M Colon Villafane | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288512 | Olga M M Gonzalez Fonseca | Address on File | | | | | | |
| 2275945 | Olga M M Leon Anaya | Address on File | | | | | | |
| 2336095 | Olga M M Lopez Lopez | Address on File | | | | | | |
| 2279880 | Olga M M Lopez Rodriguez | Address on File | | | | | | |
| 2316409 | Olga M M Miranda Lorenzana | Address on File | | | | | | |
| 2302559 | Olga M M Montalvo Mercado | Address on File | | | | | | |
| 2290565 | Olga M M Pagan Pagan | Address on File | | | | | | |
| 2265884 | Olga M M Polanco Perez | Address on File | | | | | | |
| 2285177 | Olga M M Reventos Perez | Address on File | | | | | | |
| 2316165 | Olga M M Reyes Ayala | Address on File | | | | | | |
| 2316772 | Olga M M Santiago Rosa | Address on File | | | | | | |
| 2283215 | Olga M M Santos Santana | Address on File | | | | | | |
| 2285968 | Olga M M Soto Ramirez | Address on File | | | | | | |
| 2303584 | Olga M M Vargas Casas | Address on File | | | | | | |
| 2378759 | Olga M M Vazquez Soto | Address on File | | | | | | |
| 2324090 | Olga M M Velez Baez | Address on File | | | | | | |
| 2528842 | Olga M Mantilla Nazario | Address on File | | | | | | |
| 2561379 | Olga M Martinez Rivera | Address on File | | | | | | |
| 2272364 | Olga M Martinez Santiago | Address on File | | | | | | |
| 2528072 | Olga M Mejias Vargas | Address on File | | | | | | |
| 2264869 | Olga M Mercado Morales | Address on File | | | | | | |
| 2340778 | Olga M Miranda Lorenzana | Address on File | | | | | | |
| 2498739 | OLGA M MORALES DEFENDINI | Address on File | | | | | | |
| 2557574 | Olga M Morales Marrero | Address on File | | | | | | |
| 2560078 | Olga M Morales Nu?Ez | Address on File | | | | | | |
| 2461495 | Olga M Morales Ojeda | Address on File | | | | | | |
| 2431404 | Olga M Nieves Ruiz | Address on File | | | | | | |
| 2394938 | Olga M Nina Graciano | Address on File | | | | | | |
| 2495755 | OLGA M ORTIZ ACEVEDO | Address on File | | | | | | |
| 2474007 | OLGA M ORTIZ ALBELO | Address on File | | | | | | |
| 2278622 | Olga M Ortiz Perez | Address on File | | | | | | |
| 2460323 | Olga M Ortiz Ramirez | Address on File | | | | | | |
| 2298148 | Olga M Ortiz Silva | Address on File | | | | | | |
| 2486506 | OLGA M OSORIO VAZQUEZ | Address on File | | | | | | |
| 2563485 | Olga M Osorio Vazquez | Address on File | | | | | | |
| 2441546 | Olga M Pagani Candelario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306361 | Olga M Pellot Gonzalez | Address on File | | | | | | |
| 2460541 | Olga M Perez De Rodriguez | Address on File | | | | | | |
| 2455715 | Olga M Perez Irizarry | Address on File | | | | | | |
| 2460863 | Olga M Perez Matos | Address on File | | | | | | |
| 2463017 | Olga M Ramos Garcia | Address on File | | | | | | |
| 2543387 | Olga M Ramos Santana | Address on File | | | | | | |
| 2268806 | Olga M Reyes Alvarado | Address on File | | | | | | |
| 2336039 | Olga M Rivera Burgos | Address on File | | | | | | |
| 2392756 | Olga M Rivera Calderon | Address on File | | | | | | |
| 2256506 | Olga M Rivera Flores | Address on File | | | | | | |
| 2285145 | Olga M Rivera Fontanet | Address on File | | | | | | |
| 2473189 | OLGA M RIVERA LA LUZ | Address on File | | | | | | |
| 2299962 | Olga M Rivera Perez | Address on File | | | | | | |
| 2487947 | OLGA M RIVERA RIOS | Address on File | | | | | | |
| 2496763 | OLGA M RIVERA RUBI | Address on File | | | | | | |
| 2293172 | Olga M Rodriguez Estremera | Address on File | | | | | | |
| 2504038 | OLGA M RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2289895 | Olga M Rodriguez Rodriguez | Address on File | | | | | | |
| 2519033 | Olga M Rodriguez Rosado | Address on File | | | | | | |
| 2467207 | Olga M Rodriguez Torres | Address on File | | | | | | |
| 2463255 | Olga M Roman Iglesias | Address on File | | | | | | |
| 2298817 | Olga M Rosa Pacheco | Address on File | | | | | | |
| 2456403 | Olga M Rosado Centeno | Address on File | | | | | | |
| 2485169 | OLGA M RUIZ GONZALEZ | Address on File | | | | | | |
| 2265683 | Olga M Sanchez Garcia | Address on File | | | | | | |
| 2486273 | OLGA M SANTOS VAZQUEZ | Address on File | | | | | | |
| 2528594 | Olga M Santos Vazquez | Address on File | | | | | | |
| 2372820 | Olga M Stella Arrillaga | Address on File | | | | | | |
| 2444767 | Olga M Suarez Ramos | Address on File | | | | | | |
| 2490724 | OLGA M TORRES COLON | Address on File | | | | | | |
| 2464267 | Olga M Torres Martinez | Address on File | | | | | | |
| 2442657 | Olga M Ubiles Maldonado | Address on File | | | | | | |
| 2449318 | Olga M Velazquez Hidalgo | Address on File | | | | | | |
| 2278391 | Olga M Zeda De Ocasio | Address on File | | | | | | |
| 2254506 | Olga M. Montero Roman | Address on File | | | | | | |
| 2543524 | Olga M. Sanchez Arce | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284153 | Olga M. Zapata Vazquez | Address on File | | | | | | |
| 2384373 | Olga Machuca Garcia | Address on File | | | | | | |
| 2276369 | Olga Mahones Guerra | Address on File | | | | | | |
| 2275733 | Olga Malave Bermudez | Address on File | | | | | | |
| 2280944 | Olga Maldonado Febles | Address on File | | | | | | |
| 2384683 | Olga Maldonado Fontanez | Address on File | | | | | | |
| 2307506 | Olga Maldonado Maldonado | Address on File | | | | | | |
| 2317716 | Olga Maldonado Oneill | Address on File | | | | | | |
| 2285604 | Olga Maldonado Rojas | Address on File | | | | | | |
| 2290817 | Olga Maldonado Silva | Address on File | | | | | | |
| 2333762 | Olga Marcano Sanchez | Address on File | | | | | | |
| 2511750 | Olga Marin Rivera | Address on File | | | | | | |
| 2327100 | Olga Marquez Viera | Address on File | | | | | | |
| 2541471 | Olga Marrero Santiago | Address on File | | | | | | |
| 2314597 | Olga Martinez Astacio | Address on File | | | | | | |
| 2333339 | Olga Martinez Colon | Address on File | | | | | | |
| 2452228 | Olga Martinez Dumeng | Address on File | | | | | | |
| 2311783 | Olga Martinez Gonzalez | Address on File | | | | | | |
| 2310031 | Olga Martinez Munoz | Address on File | | | | | | |
| 2286423 | Olga Martinez Ojeda | Address on File | | | | | | |
| 2310883 | Olga Martinez Pepin | Address on File | | | | | | |
| 2312170 | Olga Martinez Perez | Address on File | | | | | | |
| 2339702 | Olga Martinez Perez | Address on File | | | | | | |
| 2305988 | Olga Martinez Serrano | Address on File | | | | | | |
| 2541801 | Olga Martinez, Olga | Address on File | | | | | | |
| 2333242 | Olga Martir Rodriguez | Address on File | | | | | | |
| 2274121 | Olga Mas Velez | Address on File | | | | | | |
| 2334355 | Olga Mas Velez | Address on File | | | | | | |
| 2326187 | Olga Matos Diaz | Address on File | | | | | | |
| 2271655 | Olga Matos Rangel | Address on File | | | | | | |
| 2390815 | Olga Matos Santiago | Address on File | | | | | | |
| 2257039 | Olga Maysonet Vazquez | Address on File | | | | | | |
| 2466621 | Olga Medina Betancourt | Address on File | | | | | | |
| 2329384 | Olga Medina Millan | Address on File | | | | | | |
| 2442205 | Olga Medina Monta\Ez | Address on File | | | | | | |
| 2395217 | Olga Medina Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345302 | Olga Melendez Burgos | Address on File | | | | | | |
| 2258296 | Olga Melendez Maldonado | Address on File | | | | | | |
| 2309796 | Olga Melendez Martinez | Address on File | | | | | | |
| 2275642 | Olga Melendez Melendez | Address on File | | | | | | |
| 2430211 | Olga Melendez Navarro | Address on File | | | | | | |
| 2312450 | Olga Melendez Ortiz | Address on File | | | | | | |
| 2332443 | Olga Melendez Perez | Address on File | | | | | | |
| 2394567 | Olga Melendez Rivera | Address on File | | | | | | |
| 2261036 | Olga Melendez Sella | Address on File | | | | | | |
| 2546838 | Olga Mendez | Address on File | | | | | | |
| 2321915 | Olga Mendez Mercado | Address on File | | | | | | |
| 2548330 | Olga Mercado | Address on File | | | | | | |
| 2336326 | Olga Mercado Sostre | Address on File | | | | | | |
| 2342258 | Olga Mercado Valentin | Address on File | | | | | | |
| 2467310 | Olga Mesa Rivera | Address on File | | | | | | |
| 2269013 | Olga Miranda Figueroa | Address on File | | | | | | |
| 2388600 | Olga Miranda Perez | Address on File | | | | | | |
| 2295016 | Olga Miranda Villafane | Address on File | | | | | | |
| 2293197 | Olga Mitchel Garcia | Address on File | | | | | | |
| 2375823 | Olga Mojica Martinez | Address on File | | | | | | |
| 2277869 | Olga Mojica Toro | Address on File | | | | | | |
| 2555633 | Olga Molina Negron | Address on File | | | | | | |
| 2329562 | Olga Molina Rivera | Address on File | | | | | | |
| 2281395 | Olga Montanez Peterson | Address on File | | | | | | |
| 2290400 | Olga Montes Marrero | Address on File | | | | | | |
| 2314407 | Olga Mora Martinez | Address on File | | | | | | |
| 2311766 | Olga Morales Acevedo | Address on File | | | | | | |
| 2508788 | Olga Morales Del Valle | Address on File | | | | | | |
| 2281856 | Olga Morales Monagas | Address on File | | | | | | |
| 2541033 | Olga Morales Nieves | Address on File | | | | | | |
| 2275088 | Olga Morales Ortiz | Address on File | | | | | | |
| 2271169 | Olga Morales Perez | Address on File | | | | | | |
| 2338063 | Olga Morales Serrano | Address on File | | | | | | |
| 2268791 | Olga Moran Rosario | Address on File | | | | | | |
| 2296425 | Olga Morfi Espada | Address on File | | | | | | |
| 2296073 | Olga Morges Llamas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300158 | Olga Moyet Pedraza | Address on File | | | | | | |
| 2510378 | Olga Mtorres Rosario | Address on File | | | | | | |
| 2284072 | Olga Muniz Borrero | Address on File | | | | | | |
| 2268911 | Olga Muñiz Reyes | Address on File | | | | | | |
| 2306131 | Olga Munoz Camacho | Address on File | | | | | | |
| 2304942 | Olga Mussenden Arce | Address on File | | | | | | |
| 2372675 | Olga N Arandes Machuca | Address on File | | | | | | |
| 2383992 | Olga N Calero Velez | Address on File | | | | | | |
| 2389254 | Olga N Canales Gonzalez | Address on File | | | | | | |
| 2395458 | Olga N Davila Santiago | Address on File | | | | | | |
| 2280344 | Olga N Feliciano Lopez | Address on File | | | | | | |
| 2491172 | OLGA N FELICIANO LOPEZ | Address on File | | | | | | |
| 2389982 | Olga N Garcia Rivera | Address on File | | | | | | |
| 2264412 | Olga N Gerena Marcano | Address on File | | | | | | |
| 2337235 | Olga N Gonzalez Ruiz | Address on File | | | | | | |
| 2493030 | OLGA N HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2482170 | OLGA N HERNANDEZ RAMOS | Address on File | | | | | | |
| 2474842 | OLGA N IRIZARRY ALVAREZ | Address on File | | | | | | |
| 2297141 | Olga N Lopez Burgos | Address on File | | | | | | |
| 2262075 | Olga N Medina Cortes | Address on File | | | | | | |
| 2320275 | Olga N Mercado Medina | Address on File | | | | | | |
| 2445210 | Olga N Morales Torres | Address on File | | | | | | |
| 2446126 | Olga N Munoz | Address on File | | | | | | |
| 2319481 | Olga N N Cruz Sanchez | Address on File | | | | | | |
| 2279514 | Olga N N Maldonado Reyes | Address on File | | | | | | |
| 2288178 | Olga N N Olivera Bello | Address on File | | | | | | |
| 2297585 | Olga N N Rivera Rodriguez | Address on File | | | | | | |
| 2437840 | Olga N Negron Negron | Address on File | | | | | | |
| 2427042 | Olga N Rivas Torres | Address on File | | | | | | |
| 2397606 | Olga N Rivera Ayala | Address on File | | | | | | |
| 2515361 | Olga N Rivera Rivas | Address on File | | | | | | |
| 2472227 | OLGA N RODRIGUEZ CALVENTE | Address on File | | | | | | |
| 2432650 | Olga N Rosario Torres | Address on File | | | | | | |
| 2543189 | Olga N Sepulveda Garcia | Address on File | | | | | | |
| 2525643 | Olga N Vega Cruz | Address on File | | | | | | |
| 2343087 | Olga Natal San Miguel | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556651 | Olga Negron Alvarez | Address on File | | | | | | |
| 2303115 | Olga Negron Escalera | Address on File | | | | | | |
| 2336770 | Olga Negron Morales | Address on File | | | | | | |
| 2297863 | Olga Negron Vazquez | Address on File | | | | | | |
| 2378918 | Olga Nevarez Ortiz | Address on File | | | | | | |
| 2439390 | Olga Nieves Ayala | Address on File | | | | | | |
| 2381463 | Olga Nieves Rodriguez | Address on File | | | | | | |
| 2386267 | Olga Nieves Rodriguez | Address on File | | | | | | |
| 2527695 | Olga Nieves Valle | Address on File | | | | | | |
| 2465520 | Olga Nieves Vidal | Address on File | | | | | | |
| 2533308 | Olga Nuñez | Address on File | | | | | | |
| 2343660 | Olga Nuñez Ortiz | Address on File | | | | | | |
| 2314293 | Olga Nunez Pellot | Address on File | | | | | | |
| 2327419 | Olga Nunez Serrano | Address on File | | | | | | |
| 2440797 | Olga O Gonzalez Gonzalez | Address on File | | | | | | |
| 2457858 | Olga O Matos William | Address on File | | | | | | |
| 2428587 | Olga Ocasio Arce | Address on File | | | | | | |
| 2454259 | Olga Ol Nperez | Address on File | | | | | | |
| 2378419 | Olga Olivieri Sanchez | Address on File | | | | | | |
| 2270833 | Olga Olivo Alvarez | Address on File | | | | | | |
| 2442329 | Olga Oquendo Del Valle | Address on File | | | | | | |
| 2392497 | Olga Ortega Marrero | Address on File | | | | | | |
| 2270914 | Olga Ortiz Acosta | Address on File | | | | | | |
| 2373676 | Olga Ortiz Figueroa | Address on File | | | | | | |
| 2391105 | Olga Ortiz Seda | Address on File | | | | | | |
| 2461246 | Olga Osorio Ortiz | Address on File | | | | | | |
| 2307380 | Olga Otero Burgos | Address on File | | | | | | |
| 2330445 | Olga Otero Santa | Address on File | | | | | | |
| 2280293 | Olga Otero Torres | Address on File | | | | | | |
| 2426175 | Olga P Dos Santos | Address on File | | | | | | |
| 2281481 | Olga P Llantin Santiago | Address on File | | | | | | |
| 2258440 | Olga Pacheco Colon | Address on File | | | | | | |
| 2461335 | Olga Pacheco Mori | Address on File | | | | | | |
| 2337394 | Olga Pacheco Quinones | Address on File | | | | | | |
| 2311984 | Olga Padilla Rodriguez | Address on File | | | | | | |
| 2256530 | Olga Pagan Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424309 | Olga Pagan Gonzalez | Address on File | | | | | | |
| 2462985 | Olga Pagan Gonzalez | Address on File | | | | | | |
| 2295499 | Olga Pagan Valentin | Address on File | | | | | | |
| 2323948 | Olga Paris Perez | Address on File | | | | | | |
| 2283602 | Olga Paris Tapia | Address on File | | | | | | |
| 2292267 | Olga Pastrana Cedres | Address on File | | | | | | |
| 2270033 | Olga Paz Gotay | Address on File | | | | | | |
| 2536645 | Olga Pe?A Nu?Ez | Address on File | | | | | | |
| 2325190 | Olga Pena Pagan | Address on File | | | | | | |
| 2335739 | Olga Pena Rivera | Address on File | | | | | | |
| 2316368 | Olga Perdomo Garcia | Address on File | | | | | | |
| 2382229 | Olga Perez Aviles | Address on File | | | | | | |
| 2331890 | Olga Perez Cintron | Address on File | | | | | | |
| 2290738 | Olga Perez Gallego | Address on File | | | | | | |
| 2378037 | Olga Perez Giron | Address on File | | | | | | |
| 2329354 | Olga Perez Guerra | Address on File | | | | | | |
| 2301826 | Olga Perez Massas | Address on File | | | | | | |
| 2267656 | Olga Perez Otero | Address on File | | | | | | |
| 2281710 | Olga Perez Quinones | Address on File | | | | | | |
| 2255590 | Olga Perez Sanchez | Address on File | | | | | | |
| 2309593 | Olga Perez Vargas | Address on File | | | | | | |
| 2263225 | Olga Pinero Santiago | Address on File | | | | | | |
| 2261244 | Olga Pizarro Guerra | Address on File | | | | | | |
| 2331844 | Olga Pizarro Velez | Address on File | | | | | | |
| 2331850 | Olga Plaza Toledo | Address on File | | | | | | |
| 2331723 | Olga Polo Ledesma | Address on File | | | | | | |
| 2296078 | Olga Prieto Gonzalez | Address on File | | | | | | |
| 2260646 | Olga Prieto Ramos | Address on File | | | | | | |
| 2343244 | Olga Qui?Ones Rivera | Address on File | | | | | | |
| 2335292 | Olga Quiles Medina | Address on File | | | | | | |
| 2286144 | Olga Quinones Calcano | Address on File | | | | | | |
| 2339762 | Olga Quintana Martinez | Address on File | | | | | | |
| 2334658 | Olga Quintana Otero | Address on File | | | | | | |
| 2374484 | Olga Quintero Melendez | Address on File | | | | | | |
| 2428922 | Olga Quiros Feliciano | Address on File | | | | | | |
| 2489837 | OLGA R COLON RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345380 | Olga R Colon Santiago | Address on File | | | | | | |
| 2264805 | Olga R Cruzado Rodriguez | Address on File | | | | | | |
| 2276399 | Olga R R Guzman Clemente | Address on File | | | | | | |
| 2462081 | Olga R Robles Torres | Address on File | | | | | | |
| 2295109 | Olga R Rodriguez Rodriguez | Address on File | | | | | | |
| 2267485 | Olga Ramirez Andujar | Address on File | | | | | | |
| 2508823 | Olga Ramirez Colon | Address on File | | | | | | |
| 2304116 | Olga Ramirez Olivencia | Address on File | | | | | | |
| 2428249 | Olga Ramos Acevedo | Address on File | | | | | | |
| 2281621 | Olga Ramos Cosme | Address on File | | | | | | |
| 2392924 | Olga Ramos Del | Address on File | | | | | | |
| 2338662 | Olga Ramos Maldonado | Address on File | | | | | | |
| 2327180 | Olga Ramos Perez | Address on File | | | | | | |
| 2562323 | Olga Ramos Rivera | Address on File | | | | | | |
| 2301872 | Olga Ramos Rosario | Address on File | | | | | | |
| 2334814 | Olga Ramos Traverzo | Address on File | | | | | | |
| 2319620 | Olga Rentas Matos | Address on File | | | | | | |
| 2278521 | Olga Reyes Andrades | Address on File | | | | | | |
| 2265507 | Olga Reyes Arenas | Address on File | | | | | | |
| 2292078 | Olga Reyes Ledesma | Address on File | | | | | | |
| 2309655 | Olga Rios Del | Address on File | | | | | | |
| 2330514 | Olga Rios Rios | Address on File | | | | | | |
| 2376217 | Olga Rivas Berrios | Address on File | | | | | | |
| 2534339 | Olga Rivera | Address on File | | | | | | |
| 2292043 | Olga Rivera Alvarez | Address on File | | | | | | |
| 2272606 | Olga Rivera Calderon | Address on File | | | | | | |
| 2310457 | Olga Rivera Cartagena | Address on File | | | | | | |
| 2288985 | Olga Rivera Cintron | Address on File | | | | | | |
| 2431062 | Olga Rivera Cumba | Address on File | | | | | | |
| 2268696 | Olga Rivera Figueroa | Address on File | | | | | | |
| 2385228 | Olga Rivera Gutierrez | Address on File | | | | | | |
| 2310761 | Olga Rivera Jesus | Address on File | | | | | | |
| 2330191 | Olga Rivera Lopez | Address on File | | | | | | |
| 2509875 | Olga Rivera Lopez | Address on File | | | | | | |
| 2395762 | Olga Rivera Padilla | Address on File | | | | | | |
| 2281636 | Olga Rivera Quinones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293676 | Olga Rivera Ramos | Address on File | | | | | | |
| 2308526 | Olga Rivera Rios | Address on File | | | | | | |
| 2311680 | Olga Rivera Rivera | Address on File | | | | | | |
| 2306594 | Olga Rivera Rosario | Address on File | | | | | | |
| 2313794 | Olga Rivera Santiago | Address on File | | | | | | |
| 2307355 | Olga Rivera Santos | Address on File | | | | | | |
| 2329319 | Olga Rivera Santos | Address on File | | | | | | |
| 2554609 | Olga Rivera Torres | Address on File | | | | | | |
| 2338535 | Olga Robles Marrero | Address on File | | | | | | |
| 2254262 | Olga Robles Padilla | Address on File | | | | | | |
| 2341195 | Olga Robles Torres | Address on File | | | | | | |
| 2560085 | Olga Robles Torres | Address on File | | | | | | |
| 2271981 | Olga Rodriguez Aponte | Address on File | | | | | | |
| 2292820 | Olga Rodriguez Archilla | Address on File | | | | | | |
| 2296227 | Olga Rodriguez Bosque | Address on File | | | | | | |
| 2310800 | Olga Rodriguez Calvente | Address on File | | | | | | |
| 2271549 | Olga Rodriguez Cappa | Address on File | | | | | | |
| 2372185 | Olga Rodriguez Castro | Address on File | | | | | | |
| 2452136 | Olga Rodriguez Collazo | Address on File | | | | | | |
| 2391901 | Olga Rodriguez Colon | Address on File | | | | | | |
| 2278915 | Olga Rodriguez Correa | Address on File | | | | | | |
| 2312571 | Olga Rodriguez Felicie | Address on File | | | | | | |
| 2435802 | Olga Rodriguez Figueroa | Address on File | | | | | | |
| 2321406 | Olga Rodriguez Forty | Address on File | | | | | | |
| 2387604 | Olga Rodriguez Galarza | Address on File | | | | | | |
| 2301250 | Olga Rodriguez Maldonado | Address on File | | | | | | |
| 2256984 | Olga Rodriguez Mendez | Address on File | | | | | | |
| 2304574 | Olga Rodriguez Mercado | Address on File | | | | | | |
| 2321702 | Olga Rodriguez Montalvo | Address on File | | | | | | |
| 2275935 | Olga Rodriguez Moreno | Address on File | | | | | | |
| 2374974 | Olga Rodriguez Moreno | Address on File | | | | | | |
| 2269226 | Olga Rodriguez Negron | Address on File | | | | | | |
| 2267691 | Olga Rodriguez Pagan | Address on File | | | | | | |
| 2509509 | Olga Rodriguez Rivera | Address on File | | | | | | |
| 2274181 | Olga Rodriguez Rodriguez | Address on File | | | | | | |
| 2436099 | Olga Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2287499 | Olga Rodriguez Santiago | Address on File | | | | | | |
| 2308851 | Olga Rodriguez Velez | Address on File | | | | | | |
| 2293961 | Olga Rohena Dominguez | Address on File | | | | | | |
| 2337189 | Olga Rojas Iglesias | Address on File | | | | | | |
| 2527903 | Olga Rolon Vazquez | Address on File | | | | | | |
| 2449097 | Olga Roman Chevalier | Address on File | | | | | | |
| 2304988 | Olga Roman Collazo | Address on File | | | | | | |
| 2300794 | Olga Roman Jesus | Address on File | | | | | | |
| 2307539 | Olga Roman Roman | Address on File | | | | | | |
| 2332626 | Olga Rosa Olivares | Address on File | | | | | | |
| 2299418 | Olga Rosado Rodriguez | Address on File | | | | | | |
| 2378353 | Olga Rosado Rodriguez | Address on File | | | | | | |
| 2283879 | Olga Rosado Ruiz | Address on File | | | | | | |
| 2272851 | Olga Rosado Torres | Address on File | | | | | | |
| 2555893 | Olga Rosaly Cruz | Address on File | | | | | | |
| 2338470 | Olga Rosario Maldonado | Address on File | | | | | | |
| 2335424 | Olga Rosario Ramos | Address on File | | | | | | |
| 2274383 | Olga Rosario Rosario | Address on File | | | | | | |
| 2331170 | Olga Ruiz Fernandez | Address on File | | | | | | |
| 2301931 | Olga Ruiz Larrieux | Address on File | | | | | | |
| 2372622 | Olga Ruiz Perez | Address on File | | | | | | |
| 2318408 | Olga Rullan Ruiz | Address on File | | | | | | |
| 2388598 | Olga S S Alers Montes | Address on File | | | | | | |
| 2313507 | Olga Sagardia Rodriguez | Address on File | | | | | | |
| 2330502 | Olga Salgado Ojeda | Address on File | | | | | | |
| 2313496 | Olga Sanabria Roman | Address on File | | | | | | |
| 2310648 | Olga Sanchez Davis | Address on File | | | | | | |
| 2264134 | Olga Sanchez Lopez | Address on File | | | | | | |
| 2375831 | Olga Sanchez Lopez | Address on File | | | | | | |
| 2386477 | Olga Sanchez Rivera | Address on File | | | | | | |
| 2507460 | Olga Sanchez Valdes | Address on File | | | | | | |
| 2557185 | Olga Sandoval Fernandez | Address on File | | | | | | |
| 2277903 | Olga Santana Ayala | Address on File | | | | | | |
| 2380366 | Olga Santana Santiago | Address on File | | | | | | |
| 2275554 | Olga Santiago Candelaria | Address on File | | | | | | |
| 2270350 | Olga Santiago Diaz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377674 | Olga Santiago Jimenez | Address on File | | | | | | |
| 2470728 | Olga Santiago Jimenez | Address on File | | | | | | |
| 2294924 | Olga Santiago Martinez | Address on File | | | | | | |
| 2270194 | Olga Santiago Reillo | Address on File | | | | | | |
| 2267244 | Olga Santiago Rivera | Address on File | | | | | | |
| 2283628 | Olga Santiago Robles | Address on File | | | | | | |
| 2254679 | Olga Santiago Rodriguez | Address on File | | | | | | |
| 2331979 | Olga Santiago Salgado | Address on File | | | | | | |
| 2395657 | Olga Santiago Santos | Address on File | | | | | | |
| 2391380 | Olga Santos Clemente | Address on File | | | | | | |
| 2328127 | Olga Santos Pantoja | Address on File | | | | | | |
| 2261334 | Olga Santos Rodriguez | Address on File | | | | | | |
| 2293370 | Olga Santos Zayas | Address on File | | | | | | |
| 2300854 | Olga Segarra Lugo | Address on File | | | | | | |
| 2263658 | Olga Serrano Espinosa | Address on File | | | | | | |
| 2332564 | Olga Serrano Rivera | Address on File | | | | | | |
| 2254814 | Olga Soto Gonzalez | Address on File | | | | | | |
| 2311843 | Olga Soto Gonzalez | Address on File | | | | | | |
| 2313324 | Olga Soto Pagan | Address on File | | | | | | |
| 2331489 | Olga Soto Ruiz | Address on File | | | | | | |
| 2447456 | Olga T Del Valle Rivera | Address on File | | | | | | |
| 2502569 | OLGA T PAGAN DAVID | Address on File | | | | | | |
| 2259807 | Olga T Perazza Santiago | Address on File | | | | | | |
| 2388373 | Olga T T Del Rio | Address on File | | | | | | |
| 2377442 | Olga Tirado Flores | Address on File | | | | | | |
| 2394232 | Olga Toro Ruiz | Address on File | | | | | | |
| 2330647 | Olga Torres Amaro | Address on File | | | | | | |
| 2289652 | Olga Torres Cortes | Address on File | | | | | | |
| 2336880 | Olga Torres Gonzalez | Address on File | | | | | | |
| 2298560 | Olga Torres Guadalupe | Address on File | | | | | | |
| 2345092 | Olga Torres Montalvo | Address on File | | | | | | |
| 2273826 | Olga Torres Perez | Address on File | | | | | | |
| 2257903 | Olga Torres Ramirez | Address on File | | | | | | |
| 2261236 | Olga Torres Rivera | Address on File | | | | | | |
| 2529011 | Olga Torres Roman | Address on File | | | | | | |
| 2310261 | Olga Torres Santell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2395195 | Olga Torres Van | Address on File | | | | | | |
| 2330337 | Olga Torres-Coffil No Apellido | Address on File | | | | | | |
| 2293228 | Olga V Garcia Cintron | Address on File | | | | | | |
| 2446355 | Olga V Lopez Rivera | Address on File | | | | | | |
| 2502440 | OLGA V MATOS NIEVES | Address on File | | | | | | |
| 2526675 | Olga V Miranda Rivera | Address on File | | | | | | |
| 2477428 | OLGA V NIEVES RAMIREZ | Address on File | | | | | | |
| 2555968 | Olga V Ojeda Rivera | Address on File | | | | | | |
| 2486124 | OLGA V PABON SANTIAGO | Address on File | | | | | | |
| 2506627 | OLGA V RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2261969 | Olga V Sanchez Reyes | Address on File | | | | | | |
| 2303097 | Olga V V Aviles Rivera | Address on File | | | | | | |
| 2274906 | Olga Valentin Cubero | Address on File | | | | | | |
| 2372438 | Olga Valentin Rivera | Address on File | | | | | | |
| 2451452 | Olga Varela Roman | Address on File | | | | | | |
| 2275896 | Olga Vargas Droz | Address on File | | | | | | |
| 2299823 | Olga Vargas Jimenez | Address on File | | | | | | |
| 2316011 | Olga Vazquez Alvarado | Address on File | | | | | | |
| 2399468 | Olga Vazquez De Arzan | Address on File | | | | | | |
| 2288678 | Olga Vazquez Lopez | Address on File | | | | | | |
| 2326713 | Olga Vazquez Morales | Address on File | | | | | | |
| 2304600 | Olga Vazquez Rodriguez | Address on File | | | | | | |
| 2561225 | Olga Vazquez Rodriguez | Address on File | | | | | | |
| 2294336 | Olga Vazquez Rosado | Address on File | | | | | | |
| 2345843 | Olga Vazquez Rosado | Address on File | | | | | | |
| 2282289 | Olga Vega Del | Address on File | | | | | | |
| 2290284 | Olga Vega Del Valle | Address on File | | | | | | |
| 2294231 | Olga Vega Escalera | Address on File | | | | | | |
| 2335146 | Olga Vega Torres | Address on File | | | | | | |
| 2346112 | Olga Vega Vazquez | Address on File | | | | | | |
| 2293409 | Olga Velazquez Maldonado | Address on File | | | | | | |
| 2393488 | Olga Velazquez Montalvo | Address on File | | | | | | |
| 2254117 | Olga Velazquez Rivera | Address on File | | | | | | |
| 2266309 | Olga Velazquez Vega | Address on File | | | | | | |
| 2283641 | Olga Velez Arroyo | Address on File | | | | | | |
| 2271230 | Olga Velez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328349 | Olga Velez Ortiz | Address on File | | | | | | |
| 2387279 | Olga Velez Reyes | Address on File | | | | | | |
| 2332784 | Olga Velez Rodriguez | Address on File | | | | | | |
| 2333643 | Olga Velez Rodriguez | Address on File | | | | | | |
| 2379131 | Olga Velez Vega | Address on File | | | | | | |
| 2276481 | Olga Verdez Soto | Address on File | | | | | | |
| 2533496 | Olga Vergara | Address on File | | | | | | |
| 2333308 | Olga Vicente Santiago | Address on File | | | | | | |
| 2273204 | Olga Villanueva Gerena | Address on File | | | | | | |
| 2376637 | Olga Vinas Curiel | Address on File | | | | | | |
| 2473025 | OLGA W RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2516421 | Olga Y Negron Maldonado | Address on File | | | | | | |
| 2289498 | Olga Y Piñero Rivera | Address on File | | | | | | |
| 2429316 | Olga Y Santana Garcia | Address on File | | | | | | |
| 2499236 | OLGA Y SOTO PONCE DE LEON | Address on File | | | | | | |
| 2490184 | OLGA Y VAZQUEZ SANTANA | Address on File | | | | | | |
| 2502456 | OLGA Y ZAMBRANA RODRIGUEZ | Address on File | | | | | | |
| 2543474 | Olga Z. Ramos Velez | Address on File | | | | | | |
| 2293653 | Olga Zapata Casta?Eda | Address on File | | | | | | |
| 2263873 | Olga Zeda Reyes | Address on File | | | | | | |
| 2430665 | Olgal L Ostalaza Rivera | Address on File | | | | | | |
| 2547966 | Olguely Rosario Perez | Address on File | | | | | | |
| 2486411 | OLGUITA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2534325 | Olguivette Lopez | Address on File | | | | | | |
| 2328243 | Oliborio Viruet Rodriguez | Address on File | | | | | | |
| 2296699 | Olidia Fortis Torres | Address on File | | | | | | |
| 2295806 | Olidio Mejias Rodriquez | Address on File | | | | | | |
| 2508485 | Oliemi M. Paradas Bauza | Address on File | | | | | | |
| 2272678 | Olimpia Forty Sanchez | Address on File | | | | | | |
| 2466508 | Olimpia Garcia Solis | Address on File | | | | | | |
| 2280043 | Olimpia Rivera Huertas | Address on File | | | | | | |
| 2335327 | Olimpia Rodriguez Lopez | Address on File | | | | | | |
| 2345966 | Olimpio Albertorio Matos | Address on File | | | | | | |
| 2324578 | Olimpio Marcano Gonzalez | Address on File | | | | | | |
| 2330939 | Olimpo Guillama Amador | Address on File | | | | | | |
| 2445388 | Olinda O Rivera Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297085 | Olinda Ortiz Baez | Address on File | | | | | | |
| 2338102 | Olinda Velez Montalvo | Address on File | | | | | | |
| 2323926 | Oliva Arocho Jimenez | Address on File | | | | | | |
| 2304866 | Oliva Brenes Mendez | Address on File | | | | | | |
| 2292672 | Oliva Camacho Camacho | Address on File | | | | | | |
| 2551114 | Oliva Camacho Camacho | Address on File | | | | | | |
| 2278209 | Oliva Echevarria Nieves | Address on File | | | | | | |
| 2334496 | Oliva Echevarria Nieves | Address on File | | | | | | |
| 2331472 | Oliva Fernandez Gonzalez | Address on File | | | | | | |
| 2383783 | Oliva Galvan Vera | Address on File | | | | | | |
| 2328995 | Oliva Gonzalez Seoanes | Address on File | | | | | | |
| 2308386 | Oliva Irigoyen Aponte | Address on File | | | | | | |
| 2334151 | Oliva Lugo Sabater | Address on File | | | | | | |
| 2318031 | Oliva Martinez Ortiz | Address on File | | | | | | |
| 2299367 | Oliva Matos Ramos | Address on File | | | | | | |
| 2461053 | Oliva Rios Arce | Address on File | | | | | | |
| 2349125 | OLIVA RODRIGUEZ,CARMEN T | Address on File | | | | | | |
| 2294972 | Oliva Sanabria Aviles | Address on File | | | | | | |
| 2332324 | Oliva Sanchez Toledo | Address on File | | | | | | |
| 2293046 | Olivain Rodriguez Nieves | Address on File | | | | | | |
| 2364450 | OLIVARES ARROYO,CATALINA | Address on File | | | | | | |
| 2400723 | OLIVARES PACHECO,RAQUEL | Address on File | | | | | | |
| 2365619 | OLIVENCIA ANTONETTI,MAGDALENA | Address on File | | | | | | |
| 2351266 | OLIVENCIA BADILLO,AMPARO | Address on File | | | | | | |
| 2361356 | OLIVENCIA BADILLO,AMPARO | Address on File | | | | | | |
| 2356057 | OLIVENCIA BADILLO,LUZ Z | Address on File | | | | | | |
| 2405713 | OLIVENCIA COLON,HECTOR L | Address on File | | | | | | |
| 2551758 | Olivencia Ferna N Dez, Emanuel Ja Cob | Address on File | | | | | | |
| 2356562 | OLIVENCIA FONT,ELISA | Address on File | | | | | | |
| 2350005 | OLIVENCIA GONZALEZ,SONIA | Address on File | | | | | | |
| 2411538 | OLIVENCIA MARCHANY,ROSA M | Address on File | | | | | | |
| 2410872 | OLIVENCIA MARTINEZ,LUZ E | Address on File | | | | | | |
| 2539689 | Olivencia Mendez Andres | Address on File | | | | | | |
| 2551212 | Olivencia Merca D O, Edgar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363533 | OLIVENCIA MERCADO,IVETTE | Address on File | | | | | | |
| 2551769 | Olivencia Ol Fernandez | Address on File | | | | | | |
| 2362851 | OLIVENCIA RIVERA,DAISY | Address on File | | | | | | |
| 2363165 | OLIVENCIA RODRIGUEZ,EDWIN | Address on File | | | | | | |
| 2411181 | OLIVENCIA SANTIAGO,WANDA | Address on File | | | | | | |
| 2539552 | Olivencia Velez Jose J. | Address on File | | | | | | |
| 2454630 | Oliver A Irizarry Vidal | Address on File | | | | | | |
| 2277681 | Oliver Acosta Ruiz | Address on File | | | | | | |
| 2405825 | OLIVER CANABAL,CESAR A | Address on File | | | | | | |
| 2523695 | Oliver Delgado Hernandez | Address on File | | | | | | |
| 2402766 | OLIVER DELGADO,ROSA M | Address on File | | | | | | |
| 2414752 | OLIVER FRANCO,ELIZABETH | Address on File | | | | | | |
| 2347972 | OLIVER MADRE,MARGARITA | Address on File | | | | | | |
| 2358803 | OLIVER MARTINEZ,MARIA DE LAS N | Address on File | | | | | | |
| 2351956 | OLIVER MATEO,LUZ N | Address on File | | | | | | |
| 2435103 | Oliver Medina Caraballo | Address on File | | | | | | |
| 2367240 | OLIVER ORTIZ,ANGELICA | Address on File | | | | | | |
| 2405693 | OLIVER ORTIZ,FRANCISCO | Address on File | | | | | | |
| 2356116 | OLIVER PEREZ,MILAGROS | Address on File | | | | | | |
| 2415369 | OLIVER RIVERA,JUANITA | Address on File | | | | | | |
| 2557694 | Oliver Rodriguez Ortiz | Address on File | | | | | | |
| 2403357 | OLIVER ROMAN,NOEMI | Address on File | | | | | | |
| 2358318 | OLIVER SEDA,YOLANDA | Address on File | | | | | | |
| 2408187 | OLIVERA CASTILLO,ANGEL F | Address on File | | | | | | |
| 2414892 | OLIVERA MERCADO,MERARYS | Address on File | | | | | | |
| 2401076 | OLIVERA MONTALVO,EDDIE | Address on File | | | | | | |
| 2361092 | OLIVERA ORTIZ,GLORIA M | Address on File | | | | | | |
| 2415424 | OLIVERA RIVERA,MARIA DEL ROSARIO | Address on File | | | | | | |
| 2361637 | OLIVERA TORRES,MIGDALIA | Address on File | | | | | | |
| 2362536 | OLIVERA,FREDESWINDA | Address on File | | | | | | |
| 2408467 | OLIVERAS ACEVEDO,IRIS N | Address on File | | | | | | |
| 2350727 | OLIVERAS ALICEA,JANNY | Address on File | | | | | | |
| 2419354 | OLIVERAS BAEZ,WANDA | Address on File | | | | | | |
| 2542312 | Oliveras Bermudes Francisco | Address on File | | | | | | |
| 2530073 | Oliveras Bermudez Ivette | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359172 | OLIVERAS CARABALL,GLORIA M | Address on File | | | | | | |
| 2403741 | OLIVERAS CARABALLO,MILCA | Address on File | | | | | | |
| 2368278 | OLIVERAS COLON,CARMEN A | Address on File | | | | | | |
| 2363989 | OLIVERAS COLON,LILLIAN | Address on File | | | | | | |
| 2369593 | OLIVERAS DAVILA,ANA D | Address on File | | | | | | |
| 2420099 | OLIVERAS DEL TORO,CARMEN | Address on File | | | | | | |
| 2371039 | OLIVERAS FELICIANO,CARMEN H | Address on File | | | | | | |
| 2360691 | OLIVERAS FERRER,CARMEN | Address on File | | | | | | |
| 2356078 | OLIVERAS FIGUEROA,ZORAIDA | Address on File | | | | | | |
| 2362453 | OLIVERAS FRATICELLI,ANET | Address on File | | | | | | |
| 2360438 | OLIVERAS GUTIERREZ,GLADYS | Address on File | | | | | | |
| 2367973 | OLIVERAS HERNANDEZ,ELBA M | Address on File | | | | | | |
| 2355806 | OLIVERAS MARRERO,MARIA | Address on File | | | | | | |
| 2366301 | OLIVERAS MARTINEZ,ANA R | Address on File | | | | | | |
| 2350388 | OLIVERAS MEDINA,FELICITA | Address on File | | | | | | |
| 2357957 | OLIVERAS MELENDEZ,IRIS | Address on File | | | | | | |
| 2414536 | OLIVERAS MONTALVO,NILDA R | Address on File | | | | | | |
| 2365877 | OLIVERAS MONTALVO,NIVEA E | Address on File | | | | | | |
| 2417800 | OLIVERAS MONTALVO,NORMA I | Address on File | | | | | | |
| 2360206 | OLIVERAS MONTALVO,RAMON | Address on File | | | | | | |
| 2528137 | Oliveras Nieves Wandy | Address on File | | | | | | |
| 2530161 | Oliveras Nieves William | Address on File | | | | | | |
| 2401037 | OLIVERAS ORTEGA,ADA N | Address on File | | | | | | |
| 2364119 | OLIVERAS ORTIZ,ARACELIS | Address on File | | | | | | |
| 2351684 | OLIVERAS ORTIZ,EDELMIRA | Address on File | | | | | | |
| 2353949 | OLIVERAS ORTIZ,FABIAN | Address on File | | | | | | |
| 2364374 | OLIVERAS ORTIZ,OLGA | Address on File | | | | | | |
| 2399998 | OLIVERAS ORTIZ,WILFREDO | Address on File | | | | | | |
| 2416165 | OLIVERAS OYOLA,ELISA | Address on File | | | | | | |
| 2369602 | OLIVERAS PADILLA,ANA L | Address on File | | | | | | |
| 2403964 | OLIVERAS PEREZ,NORA I | Address on File | | | | | | |
| 2364955 | OLIVERAS PEREZ,ROSA M | Address on File | | | | | | |
| 2366342 | OLIVERAS PEREZ,WILMA F | Address on File | | | | | | |
| 2412827 | OLIVERAS RAMOS,FELIPE | Address on File | | | | | | |
| 2411031 | OLIVERAS RAMOS,MILTA | Address on File | | | | | | |
| 2416121 | OLIVERAS RIVERA,CARMEN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2361974 | OLIVERAS RIVERA,IRIS M | Address on File | | | | | | |
| 2404040 | OLIVERAS RIVERA,WILMA | Address on File | | | | | | |
| 2419230 | OLIVERAS ROSARIO,RAFAEL | Address on File | | | | | | |
| 2421393 | OLIVERAS SANTIAGO,ALEXIS | Address on File | | | | | | |
| 2406796 | OLIVERAS SANTIAGO,DAISY | Address on File | | | | | | |
| 2358232 | OLIVERAS TORRES,ANA M | Address on File | | | | | | |
| 2404851 | OLIVERAS VILLANUEVA,AIDA R | Address on File | | | | | | |
| 2405837 | OLIVERO ALVAREZ,LUIS A | Address on File | | | | | | |
| 2416541 | OLIVERO ASTACIO,IVONNE | Address on File | | | | | | |
| 2402896 | OLIVERO BERRIOS,PRISCILLA M | Address on File | | | | | | |
| 2358227 | OLIVERO BUDET,MARIA A | Address on File | | | | | | |
| 2365735 | OLIVERO CASTILLO,SAMUEL | Address on File | | | | | | |
| 2352586 | OLIVERO HERNANDEZ,HILDA L | Address on File | | | | | | |
| 2370666 | OLIVERO NEGRON,IGNACIA | Address on File | | | | | | |
| 2361232 | OLIVERO RIVERA,LAURA I | Address on File | | | | | | |
| 2366887 | OLIVERO RIVERA,MARIA E | Address on File | | | | | | |
| 2436987 | Oliverto Candelaria Suarez | Address on File | | | | | | |
| 2437643 | Oliverto Rodriguez Claudio | Address on File | | | | | | |
| 2453767 | Olivet Esteras Rivera | Address on File | | | | | | |
| 2518783 | Olivette Rivera Torres | Address on File | | | | | | |
| 2399647 | Olivette Sagebien Raffo | Address on File | | | | | | |
| 2491853 | OLIVIA  SANTANA ACOSTA | Address on File | | | | | | |
| 2440117 | Olivia Beltran Caraballo | Address on File | | | | | | |
| 2318539 | Olivia Berrios Melendez | Address on File | | | | | | |
| 2345185 | Olivia I Reyes Reyes | Address on File | | | | | | |
| 2305871 | Olivia Izquierdo Marrero | Address on File | | | | | | |
| 2478894 | OLIVIA L ALVARADO ROMERO | Address on File | | | | | | |
| 2287446 | Olivia M De La Rosa Negron | Address on File | | | | | | |
| 2274761 | Olivia Maymi Collazo | Address on File | | | | | | |
| 2334179 | Olivia Mendez Morales | Address on File | | | | | | |
| 2330728 | Olivia Mendez Perez | Address on File | | | | | | |
| 2528912 | Olivia Ortiz Vazquez | Address on File | | | | | | |
| 2433924 | Olivia Portillo Aguilar | Address on File | | | | | | |
| 2385779 | Olivia Rivera Quinones | Address on File | | | | | | |
| 2318820 | Olivia Rodriguez Balbuena | Address on File | | | | | | |
| 2298065 | Olivia Velez Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419970 | OLIVIERI CANO,SANDRA | Address on File | | | | | | |
| 2405130 | OLIVIERI CARTAGENA,SILVIA I | Address on File | | | | | | |
| 2355999 | OLIVIERI COLON,DAISY A | Address on File | | | | | | |
| 2366733 | OLIVIERI GOMEZ,LYDIA | Address on File | | | | | | |
| 2404753 | OLIVIERI GONZALEZ,MILKA M | Address on File | | | | | | |
| 2370554 | OLIVIERI LOPEZ DE VICTORIA,JULIO E | Address on File | | | | | | |
| 2410947 | OLIVIERI RIVERA,ELSA | Address on File | | | | | | |
| 2416104 | OLIVIERI SANCHEZ,AIXA M | Address on File | | | | | | |
| 2361300 | OLIVIERI SANCHEZ,RAMON | Address on File | | | | | | |
| 2369456 | OLIVIERI SANCHEZ,RAMON | Address on File | | | | | | |
| 2407122 | OLIVIERI TORRES,MARIA DE L | Address on File | | | | | | |
| 2348162 | OLIVIERI VIERA,JULIO F | Address on File | | | | | | |
| 2352680 | OLIVO BAEZ,LOYDA | Address on File | | | | | | |
| 2351373 | OLIVO CLAUDIO,JOSE A | Address on File | | | | | | |
| 2407015 | OLIVO CLAUDIO,MARIA A | Address on File | | | | | | |
| 2400336 | OLIVO CRESPO,WANDA | Address on File | | | | | | |
| 2357006 | OLIVO GARCIA,YVETTE | Address on File | | | | | | |
| 2463805 | Olivo Gonzalez Perez | Address on File | | | | | | |
| 2361879 | OLIVO GONZALEZ,MARIA | Address on File | | | | | | |
| 2405540 | OLIVO HERNANDEZ,NILDA R | Address on File | | | | | | |
| 2416889 | OLIVO IRIZARRY,MERIDA | Address on File | | | | | | |
| 2349247 | OLIVO KIANEZ,LILLIAM | Address on File | | | | | | |
| 2420367 | OLIVO MARRERO,HILDA M | Address on File | | | | | | |
| 2418369 | OLIVO MEDINA,GABRIEL | Address on File | | | | | | |
| 2528139 | Olivo Rivera Juan R. | Address on File | | | | | | |
| 2350730 | OLIVO RIVERA,SATURNINA | Address on File | | | | | | |
| 2408925 | OLIVO ROMERO,MIRIAM | Address on File | | | | | | |
| 2367210 | OLIVO ROSADO,IRIS | Address on File | | | | | | |
| 2420581 | OLIVO RUIZ,MARIA | Address on File | | | | | | |
| 2355981 | OLIVO SANCHEZ,HILDA | Address on File | | | | | | |
| 2422427 | OLIVO SANTOS,LAURA R | Address on File | | | | | | |
| 2468239 | Olmart N Olan Martinez | Address on File | | | | | | |
| 2504762 | OLMARY  CASTRO QUINTANA | Address on File | | | | | | |
| 2367344 | OLMEDA ALMODOVAR,LYDIA E | Address on File | | | | | | |
| 2414213 | OLMEDA AVILES,ROSA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368928 | OLMEDA BORGES,CARMEN | Address on File | | | | | | |
| 2370634 | OLMEDA BORGES,LUZ M | Address on File | | | | | | |
| 2422746 | OLMEDA CASANOVA,ROBERTO P | Address on File | | | | | | |
| 2536421 | Olmeda I Olmeda | Address on File | | | | | | |
| 2368548 | OLMEDA LEBRON,LUZ C | Address on File | | | | | | |
| 2417455 | OLMEDA MARQUEZ,BETTY | Address on File | | | | | | |
| 2417275 | OLMEDA NIEVES,MIRIAM R | Address on File | | | | | | |
| 2412237 | OLMEDA OLMEDA,RIGOBERTO | Address on File | | | | | | |
| 2363314 | OLMEDA ORTIZ,MARIA I | Address on File | | | | | | |
| 2350748 | OLMEDA ORTIZ,ROSALIA | Address on File | | | | | | |
| 2422870 | OLMEDA PENA,IVONNE | Address on File | | | | | | |
| 2360193 | OLMEDA PENALBERTY,LUZ H | Address on File | | | | | | |
| 2355824 | OLMEDA RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2530282 | Olmeda Santiago Leonor | Address on File | | | | | | |
| 2369368 | OLMEDA SANTIAGO,ISABEL M | Address on File | | | | | | |
| 2354952 | OLMEDA SANTIAGO,MARIA DE LOS | Address on File | | | | | | |
| 2354217 | OLMEDA TOLENTINO,ALFONSO | Address on File | | | | | | |
| 2355801 | OLMEDA VEGA,IRIS R | Address on File | | | | | | |
| 2529703 | Olmeda Velez Angel R | Address on File | | | | | | |
| 2401563 | OLMEDA VIDRO,LADISLAO | Address on File | | | | | | |
| 2316496 | Olmida Rosario Otero | Address on File | | | | | | |
| 2312194 | Olmisda Rivera Torres | Address on File | | | | | | |
| 2410039 | OLMO ACEVEDO,IDA L | Address on File | | | | | | |
| 2451915 | Olmo Aldeco Yazmin | Address on File | | | | | | |
| 2350292 | OLMO ALTIERI,NANCY | Address on File | | | | | | |
| 2406557 | OLMO ALVAREZ,LUZ M | Address on File | | | | | | |
| 2417461 | OLMO BARREIRO,CARMEN I | Address on File | | | | | | |
| 2351459 | OLMO COTTO,MARIA M | Address on File | | | | | | |
| 2453057 | Olmo Cruz Gustavo | Address on File | | | | | | |
| 2349056 | OLMO CUBANO,IRIS D | Address on File | | | | | | |
| 2402391 | OLMO DIAZ,MINERVA | Address on File | | | | | | |
| 2420873 | OLMO ESQUILIN,NEREIDA | Address on File | | | | | | |
| 2452716 | Olmo Gonzalez Angel M. | Address on File | | | | | | |
| 2350648 | OLMO GONZALEZ,ATHNIA N | Address on File | | | | | | |
| 2369711 | OLMO IGLESIAS,JORGE L | Address on File | | | | | | |
| 2539586 | Olmo Martinez Yolanda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358380 | OLMO MERCADO,MARGARITA | Address on File | | | | | | |
| 2414446 | OLMO RAMOS,NANCY | Address on File | | | | | | |
| 2463131 | Olmo Rivera Alex | Address on File | | | | | | |
| 2365994 | OLMO RIVERA,ANGEL F | Address on File | | | | | | |
| 2358778 | OLMO RIVERA,OLGA I | Address on File | | | | | | |
| 2407162 | OLMO RIVERA,OMAR | Address on File | | | | | | |
| 2369870 | OLMO RODRIGUEZ,IVETTE | Address on File | | | | | | |
| 2369111 | OLMO ROMAN,ANA D | Address on File | | | | | | |
| 2358217 | OLMO ROMERO,ADELAIDA | Address on File | | | | | | |
| 2363924 | OLMO ROMERO,CARMEN S | Address on File | | | | | | |
| 2432354 | Olmo Torres Carmen | Address on File | | | | | | |
| 2477689 | OLPHA  SERRANO CARRASQUILLO | Address on File | | | | | | |
| 2287932 | Olpha L Vazquez Castellano | Address on File | | | | | | |
| 2323801 | Olvia E E Perez Jesus | Address on File | | | | | | |
| 2445383 | Olvia M Martinez Lopez | Address on File | | | | | | |
| 2281494 | Olvilio Vazqueztelles Castro | Address on File | | | | | | |
| 2553907 | Olville Nieves Rodriguez | Address on File | | | | | | |
| 2551639 | Olvin Cabrera Figueroa | Address on File | | | | | | |
| 2385803 | Olvin Castro Robles | Address on File | | | | | | |
| 2547882 | Olvin D Oliveras Rodriguez | Address on File | | | | | | |
| 2546966 | Olvin Feliciano Rosa | Address on File | | | | | | |
| 2553860 | Olvin Huertas Berdecia | Address on File | | | | | | |
| 2459761 | Olvin L Aulet Maldonado | Address on File | | | | | | |
| 2306438 | Olvin L Reyes Alfonso | Address on File | | | | | | |
| 2436808 | Olvin Martinez Montero | Address on File | | | | | | |
| 2280060 | Olwin Ramos Sanchez | Address on File | | | | | | |
| 2535353 | Oly Perez Rodriguez | Address on File | | | | | | |
| 2477718 | OMAIRA  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2478715 | OMAIRA  LOPEZ SOTO | Address on File | | | | | | |
| 2471633 | OMAIRA  MARTI GONZALEZ | Address on File | | | | | | |
| 2496759 | OMAIRA  MORALES DE JESUS | Address on File | | | | | | |
| 2473208 | OMAIRA  ORTIZ APONTE | Address on File | | | | | | |
| 2501591 | OMAIRA  REYES RODRIGUEZ | Address on File | | | | | | |
| 2438486 | Omaira Adames Quintana | Address on File | | | | | | |
| 2516920 | Omaira Aguayo Diaz | Address on File | | | | | | |
| 2457441 | Omaira Bruno Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455618 | Omaira E Laboy Lind | Address on File | | | | | | |
| 2473162 | OMAIRA E MORENO SOTO | Address on File | | | | | | |
| 2545499 | Omaira Feliciano Baez | Address on File | | | | | | |
| 2501073 | OMAIRA I FERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2493664 | OMAIRA I SHUKRI ESCHEIK | Address on File | | | | | | |
| 2531716 | Omaira Padilla Zayas | Address on File | | | | | | |
| 2565428 | Omaira Roldan Quintero | Address on File | | | | | | |
| 2549445 | Omaira Sanchez Diaz | Address on File | | | | | | |
| 2467276 | Omaira Santiago Burgos | Address on File | | | | | | |
| 2501423 | OMAIRA Y GRACIA VEGA | Address on File | | | | | | |
| 2501499 | OMAIRY D ROMAN TORRES | Address on File | | | | | | |
| 2335713 | Omairylis Cruz Aponte | Address on File | | | | | | |
| 2543419 | Omalis Morales Ramos | Address on File | | | | | | |
| 2505932 | OMAR  PIETRI RODRIGUEZ | Address on File | | | | | | |
| 2499459 | OMAR  SANTIAGO MARTE | Address on File | | | | | | |
| 2506610 | OMAR  CALDERON AMEZQUITA | Address on File | | | | | | |
| 2484737 | OMAR  CANALES VELEZ | Address on File | | | | | | |
| 2490873 | OMAR  FREYTES HERNANDEZ | Address on File | | | | | | |
| 2471669 | OMAR  GONZALEZ MOLINA | Address on File | | | | | | |
| 2485577 | OMAR  GONZALEZ VELEZ | Address on File | | | | | | |
| 2476598 | OMAR  MACHADO RIOS | Address on File | | | | | | |
| 2475716 | OMAR  MARTINEZ PAGAN | Address on File | | | | | | |
| 2506403 | OMAR  MENDEZ MENDEZ | Address on File | | | | | | |
| 2505682 | OMAR  NEGRON VELEZ | Address on File | | | | | | |
| 2504502 | OMAR  ORTIZ MORALES | Address on File | | | | | | |
| 2505075 | OMAR  RIVERA DIAZ | Address on File | | | | | | |
| 2488843 | OMAR  SANOGUET CANCEL | Address on File | | | | | | |
| 2497420 | OMAR  SANTOS VARGAS | Address on File | | | | | | |
| 2478133 | OMAR  SERRANO MEDINA | Address on File | | | | | | |
| 2478236 | OMAR  SOTO SOTO | Address on File | | | | | | |
| 2495505 | OMAR  TORRES COLON | Address on File | | | | | | |
| 2498683 | OMAR  VICENS JIMENEZ | Address on File | | | | | | |
| 2563121 | Omar A Beltran Garcia | Address on File | | | | | | |
| 2544904 | Omar A Cales Rodriguez | Address on File | | | | | | |
| 2546492 | Omar A Campos Mauras | Address on File | | | | | | |
| 2531470 | Omar A Ferrer Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554415 | Omar A Hernandez Suarez | Address on File | | | | | | |
| 2483935 | OMAR A MARRERO GONZALEZ | Address on File | | | | | | |
| 2559319 | Omar A Matos Rodriguez | Address on File | | | | | | |
| 2530781 | Omar A Muniz Velazquez | Address on File | | | | | | |
| 2523154 | Omar A Negron Gonzalez | Address on File | | | | | | |
| 2465157 | Omar A Ofarrill Diaz | Address on File | | | | | | |
| 2500122 | OMAR A ORTIZ CRUZ | Address on File | | | | | | |
| 2431005 | Omar A Ortiz Morales | Address on File | | | | | | |
| 2467967 | Omar A Oyola Lebron | Address on File | | | | | | |
| 2514907 | Omar A Ramirez Guadalupe | Address on File | | | | | | |
| 2548673 | Omar A Rivera Cerda | Address on File | | | | | | |
| 2554278 | Omar A Rivera Rolon | Address on File | | | | | | |
| 2477926 | OMAR A RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2564710 | Omar A Rodriguez Rivera | Address on File | | | | | | |
| 2521191 | Omar A Rosa Rodriguez | Address on File | | | | | | |
| 2544770 | Omar A Santiago Vega | Address on File | | | | | | |
| 2455781 | Omar A Soto Rivera | Address on File | | | | | | |
| 2456078 | Omar A Urbina Sanchez | Address on File | | | | | | |
| 2469612 | Omar A Vazquez Ferrer | Address on File | | | | | | |
| 2508432 | Omar A Vazquez Torres | Address on File | | | | | | |
| 2519173 | Omar A Zayas Veguilla | Address on File | | | | | | |
| 2515195 | Omar A. Soto Torres | Address on File | | | | | | |
| 2375170 | Omar Acevedo Hernandez | Address on File | | | | | | |
| 2524350 | Omar Acevedo Roman | Address on File | | | | | | |
| 2538929 | Omar Acosta | Address on File | | | | | | |
| 2510431 | Omar Adorno Cardona | Address on File | | | | | | |
| 2510319 | Omar Alamo Garcia | Address on File | | | | | | |
| 2554601 | Omar Alnardy | Address on File | | | | | | |
| 2510049 | Omar Alvarado Roig | Address on File | | | | | | |
| 2457383 | Omar Amalbert Perez | Address on File | | | | | | |
| 2523190 | Omar Arce Feliciano | Address on File | | | | | | |
| 2564053 | Omar Aviles Cordero | Address on File | | | | | | |
| 2398554 | Omar Ayala Carrasquillo | Address on File | | | | | | |
| 2518960 | Omar Ayala Cruz | Address on File | | | | | | |
| 2448525 | Omar Ayala Hernandez | Address on File | | | | | | |
| 2536706 | Omar B Leon Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436690 | Omar B Reyes | Address on File | | | | | | |
| 2398906 | Omar B Valentin Arbelo | Address on File | | | | | | |
| 2565950 | Omar Barbosa Oliver | Address on File | | | | | | |
| 2518296 | Omar Barroso Rosario | Address on File | | | | | | |
| 2526891 | Omar Belmont Rivera | Address on File | | | | | | |
| 2508652 | Omar Benvenutti Gomez | Address on File | | | | | | |
| 2545335 | Omar Birriel Carrasquillo | Address on File | | | | | | |
| 2508201 | Omar C. Manfredy Benitez | Address on File | | | | | | |
| 2523343 | Omar Caldero Maldonado | Address on File | | | | | | |
| 2555674 | Omar Camis Santiago | Address on File | | | | | | |
| 2532398 | Omar Candelario Ramos | Address on File | | | | | | |
| 2445056 | Omar Carmona Cancel | Address on File | | | | | | |
| 2554667 | Omar Carrasquillo | Address on File | | | | | | |
| 2552950 | Omar Carrasquillo Martinez | Address on File | | | | | | |
| 2528453 | Omar Carrasquillo Negron | Address on File | | | | | | |
| 2372943 | Omar Cartagena Cancel | Address on File | | | | | | |
| 2379568 | Omar Castillo Hernandez | Address on File | | | | | | |
| 2519116 | Omar Castro Garcia | Address on File | | | | | | |
| 2549202 | Omar Clemente Bermudez | Address on File | | | | | | |
| 2523131 | Omar Colon Davila | Address on File | | | | | | |
| 2547860 | Omar Colon De Jesus | Address on File | | | | | | |
| 2518802 | Omar Colon Nieves | Address on File | | | | | | |
| 2517750 | Omar Colonbani Pagan | Address on File | | | | | | |
| 2456044 | Omar Cordero Rodriguez | Address on File | | | | | | |
| 2545850 | Omar Cruz Rosado | Address on File | | | | | | |
| 2543516 | Omar Cruz Santiago | Address on File | | | | | | |
| 2547154 | Omar Cruz Torres | Address on File | | | | | | |
| 2560739 | Omar Cruz Torres | Address on File | | | | | | |
| 2537390 | Omar D Diaz Ayala | Address on File | | | | | | |
| 2485730 | OMAR D FALCON VELAZQUEZ | Address on File | | | | | | |
| 2561653 | Omar D Perez | Address on File | | | | | | |
| 2532635 | Omar D Rivera Melendez | Address on File | | | | | | |
| 2456797 | Omar D Santos Gonzalez | Address on File | | | | | | |
| 2425750 | Omar D Tavarez Gonzalez | Address on File | | | | | | |
| 2518611 | Omar D Vissepo Munoz | Address on File | | | | | | |
| 2459666 | Omar Davila Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561583 | Omar De La Fuentes Diaz | Address on File | | | | | | |
| 2545302 | Omar Delgado Santos | Address on File | | | | | | |
| 2398128 | Omar Diaz Esquilin | Address on File | | | | | | |
| 2534011 | Omar Diaz Lopez | Address on File | | | | | | |
| 2518170 | Omar Diaz Medina | Address on File | | | | | | |
| 2543727 | Omar Diaz Rodriguez | Address on File | | | | | | |
| 2512535 | Omar Drivera Rijos | Address on File | | | | | | |
| 2520570 | Omar E Angulo Diaz | Address on File | | | | | | |
| 2554531 | Omar E Colon Rodriguez | Address on File | | | | | | |
| 2376114 | Omar E Diaz Ortega | Address on File | | | | | | |
| 2501272 | OMAR E GARCIA DAVILA | Address on File | | | | | | |
| 2506577 | OMAR E GONZALEZ ANDINO | Address on File | | | | | | |
| 2504982 | OMAR E MARTINEZ FORESTIER | Address on File | | | | | | |
| 2457828 | Omar E Mendez Ruiz | Address on File | | | | | | |
| 2502512 | OMAR E QUINONES CRUZ | Address on File | | | | | | |
| 2440203 | Omar E Rivera Berrios | Address on File | | | | | | |
| 2491399 | OMAR E RODRIGUEZ CINTRON | Address on File | | | | | | |
| 2517218 | Omar E Santiago Santiago | Address on File | | | | | | |
| 2513504 | Omar Esantiago Cancel | Address on File | | | | | | |
| 2295649 | Omar Esteves Suarez | Address on File | | | | | | |
| 2493382 | OMAR F GONZALEZ ADAMES | Address on File | | | | | | |
| 2347308 | Omar F Irizarry Gonzalez | Address on File | | | | | | |
| 2483707 | OMAR F OCASIO LOPEZ | Address on File | | | | | | |
| 2439871 | Omar F Rapale Servia | Address on File | | | | | | |
| 2456364 | Omar F Villarubia Ruiz | Address on File | | | | | | |
| 2556442 | Omar Falu Mendez | Address on File | | | | | | |
| 2544558 | Omar Felix Soto | Address on File | | | | | | |
| 2541819 | Omar Figueroa Cay | Address on File | | | | | | |
| 2552374 | Omar Figueroa Rodriguez | Address on File | | | | | | |
| 2558159 | Omar Figueroa Velazquez | Address on File | | | | | | |
| 2540247 | Omar Flores Maldonado | Address on File | | | | | | |
| 2544759 | Omar Fonseca Diaz | Address on File | | | | | | |
| 2439626 | Omar Fonseca Melendez | Address on File | | | | | | |
| 2555110 | Omar Fuente Torres | Address on File | | | | | | |
| 2518251 | Omar G Dominguez Dalmau | Address on File | | | | | | |
| 2555787 | Omar G Freytes Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517291 | Omar G Molina Fernandez | Address on File | | | | | | |
| 2566445 | Omar G Vazquez Cordero | Address on File | | | | | | |
| 2545047 | Omar G Velez Rosas | Address on File | | | | | | |
| 2553857 | Omar Gabriel Velez Santiago | Address on File | | | | | | |
| 2508670 | Omar Galarza Pagan | Address on File | | | | | | |
| 2511098 | Omar Garcia Molina | Address on File | | | | | | |
| 2514099 | Omar Garcia O'Neill | Address on File | | | | | | |
| 2548638 | Omar Garcia Ortiz | Address on File | | | | | | |
| 2519555 | Omar Gonzalez Perez | Address on File | | | | | | |
| 2560111 | Omar Gonzalez Velez | Address on File | | | | | | |
| 2425262 | Omar Gracia Escalera | Address on File | | | | | | |
| 2512320 | Omar Guadalupe | Address on File | | | | | | |
| 2545381 | Omar Hernandez Irizarry | Address on File | | | | | | |
| 2445780 | Omar Hernandez Martinez | Address on File | | | | | | |
| 2530861 | Omar Hidalgo Guzman | Address on File | | | | | | |
| 2433861 | Omar I Marquez Arroyo | Address on File | | | | | | |
| 2565509 | Omar I Molina Bas | Address on File | | | | | | |
| 2538569 | Omar Irizarry Ruiz | Address on File | | | | | | |
| 2562604 | Omar Ithier Rivera | Address on File | | | | | | |
| 2536353 | Omar J Alamo Alvarez | Address on File | | | | | | |
| 2553474 | Omar J Bermudez Vega | Address on File | | | | | | |
| 2505316 | OMAR J CASTILLO SANTONI | Address on File | | | | | | |
| 2445864 | Omar J De Jesus Medina | Address on File | | | | | | |
| 2554402 | Omar J Gonzalez Medina | Address on File | | | | | | |
| 2541053 | Omar J Lugo | Address on File | | | | | | |
| 2522254 | Omar J Manso Hernandez | Address on File | | | | | | |
| 2519085 | Omar J Medina Rojas | Address on File | | | | | | |
| 2521377 | Omar J Morales Negron | Address on File | | | | | | |
| 2505575 | OMAR J NEGRON LOPEZ | Address on File | | | | | | |
| 2566650 | Omar J Otero Ojeda | Address on File | | | | | | |
| 2512759 | Omar J Padua Fernandez | Address on File | | | | | | |
| 2532985 | Omar J Ruiz | Address on File | | | | | | |
| 2566358 | Omar J Vega Arroyo | Address on File | | | | | | |
| 2519136 | Omar J Zayas Rodriguez | Address on File | | | | | | |
| 2512006 | Omar J. Delgado Alvarado | Address on File | | | | | | |
| 2551798 | Omar Jimenez Barreto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2508437 | Omar L Bosch Acosta | Address on File | | | | | | |
| 2487586 | OMAR L VAZQUEZ FIGUEROA | Address on File | | | | | | |
| 2556207 | Omar Lebron | Address on File | | | | | | |
| 2435220 | Omar Ledesma Suarez | Address on File | | | | | | |
| 2455998 | Omar Lopez Figueroa | Address on File | | | | | | |
| 2533528 | Omar Lopez Gonzalez | Address on File | | | | | | |
| 2523983 | Omar Lopez Negron | Address on File | | | | | | |
| 2563879 | Omar Lopez Rodriguez | Address on File | | | | | | |
| 2469166 | Omar Lorenzo Zambrana | Address on File | | | | | | |
| 2541347 | Omar Lugo Cintron | Address on File | | | | | | |
| 2484340 | OMAR M DELGADO GUZMAN | Address on File | | | | | | |
| 2481281 | OMAR M HERNANDEZ BELEN | Address on File | | | | | | |
| 2426428 | Omar M Hernandez Mojica | Address on File | | | | | | |
| 2497892 | OMAR M RODRIGUEZ ROSADO | Address on File | | | | | | |
| 2520240 | Omar M Rojas Gerena | Address on File | | | | | | |
| 2433826 | Omar Machado Acevedo | Address on File | | | | | | |
| 2519708 | Omar Machicote Blas | Address on File | | | | | | |
| 2554767 | Omar Maldonado | Address on File | | | | | | |
| 2552388 | Omar Maldonado Barreto | Address on File | | | | | | |
| 2540737 | Omar Maldonado Lopez | Address on File | | | | | | |
| 2546462 | Omar Maldonado Vazquez | Address on File | | | | | | |
| 2545448 | Omar Marin Sierra | Address on File | | | | | | |
| 2465807 | Omar Martinez Ramirez | Address on File | | | | | | |
| 2535068 | Omar Martinez Torres | Address on File | | | | | | |
| 2541519 | Omar Marty Soto | Address on File | | | | | | |
| 2532511 | Omar Massa Perez | Address on File | | | | | | |
| 2524974 | Omar Medina Maldonado | Address on File | | | | | | |
| 2282200 | Omar Mendez Matos | Address on File | | | | | | |
| 2508684 | Omar Miranda Rivera | Address on File | | | | | | |
| 2541089 | Omar Miranda Rosario | Address on File | | | | | | |
| 2540067 | Omar Montalvo Linares | Address on File | | | | | | |
| 2314401 | Omar Monteverde Rivera | Address on File | | | | | | |
| 2563504 | Omar Monttes Martinez | Address on File | | | | | | |
| 2433969 | Omar Morales Acevedo | Address on File | | | | | | |
| 2454966 | Omar Morales Aponte | Address on File | | | | | | |
| 2545599 | Omar Morales Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2465437 | Omar Muniz Ramos | Address on File | | | | | | |
| 2502210 | OMAR N RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2551418 | Omar Negron Santiago | Address on File | | | | | | |
| 2521635 | Omar Nieves Sonera | Address on File | | | | | | |
| 2462491 | Omar Nunez Muller | Address on File | | | | | | |
| 2446873 | Omar O Alvarez Morales | Address on File | | | | | | |
| 2440552 | Omar O Baez Vazquez | Address on File | | | | | | |
| 2437915 | Omar O Figueroa Marrero | Address on File | | | | | | |
| 2445253 | Omar O Flores Diaz | Address on File | | | | | | |
| 2500905 | OMAR O MERCADO RIVERA | Address on File | | | | | | |
| 2553488 | Omar O Ortiz Figueroa | Address on File | | | | | | |
| 2445302 | Omar O Pitre Perez | Address on File | | | | | | |
| 2440613 | Omar O Soto Gonzalez | Address on File | | | | | | |
| 2435470 | Omar O Vargas Torres | Address on File | | | | | | |
| 2515350 | Omar O. Diaz Santiago | Address on File | | | | | | |
| 2558972 | Omar Ocasio Feliciano | Address on File | | | | | | |
| 2541023 | Omar Oliver Hernandez | Address on File | | | | | | |
| 2519072 | Omar Olmeda Marrero | Address on File | | | | | | |
| 2454363 | Omar Om Aquirindongo | Address on File | | | | | | |
| 2457050 | Omar Om Bcollazo | Address on File | | | | | | |
| 2454235 | Omar Om Marrero | Address on File | | | | | | |
| 2453344 | Omar Om Omelendez | Address on File | | | | | | |
| 2454108 | Omar Om Quinones | Address on File | | | | | | |
| 2520047 | Omar Om Rivera | Address on File | | | | | | |
| 2458428 | Omar Om Santos | Address on File | | | | | | |
| 2294670 | Omar O'Neill Olivo | Address on File | | | | | | |
| 2545222 | Omar Oquendo Olivo | Address on File | | | | | | |
| 2446457 | Omar Ortiz Cruz | Address on File | | | | | | |
| 2550820 | Omar Ortiz Matias | Address on File | | | | | | |
| 2521495 | Omar Ortiz Montes | Address on File | | | | | | |
| 2559802 | Omar Ortiz Rosario | Address on File | | | | | | |
| 2521899 | Omar Ortiz Zambrana | Address on File | | | | | | |
| 2455902 | Omar Otero Rosario | Address on File | | | | | | |
| 2555190 | Omar Pacheco | Address on File | | | | | | |
| 2548093 | Omar Padilla Falcon | Address on File | | | | | | |
| 2454037 | Omar Padilla Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2562055 | Omar Padro Castro | Address on File | | | | | | |
| 2526801 | Omar Padua Torres | Address on File | | | | | | |
| 2509046 | Omar Pagan Rodriguez | Address on File | | | | | | |
| 2425013 | Omar Pena Lebron | Address on File | | | | | | |
| 2564538 | Omar Perez Colon | Address on File | | | | | | |
| 2514166 | Omar Plaza Soto | Address on File | | | | | | |
| 2514395 | Omar Quiles Mercado | Address on File | | | | | | |
| 2548680 | Omar Quinones De Jesus | Address on File | | | | | | |
| 2545602 | Omar Quinones Padilla | Address on File | | | | | | |
| 2522624 | Omar R Andujar Maldonado | Address on File | | | | | | |
| 2520349 | Omar R Aviles Irizarry | Address on File | | | | | | |
| 2531300 | Omar R Llopiz Burgos | Address on File | | | | | | |
| 2552436 | Omar R. Pacheco Velez | Address on File | | | | | | |
| 2562446 | Omar Ramirez Alicea | Address on File | | | | | | |
| 2514956 | Omar Ramos Gonzalez | Address on File | | | | | | |
| 2513057 | Omar Ramos Lopez | Address on File | | | | | | |
| 2514820 | Omar Ramos Morales | Address on File | | | | | | |
| 2512435 | Omar Ramos Rivera | Address on File | | | | | | |
| 2564319 | Omar Reyes Villanueva | Address on File | | | | | | |
| 2512928 | Omar Rios Matos | Address on File | | | | | | |
| 2554765 | Omar Rivera | Address on File | | | | | | |
| 2522813 | Omar Rivera Lopez | Address on File | | | | | | |
| 2561470 | Omar Rivera Molina | Address on File | | | | | | |
| 2523365 | Omar Rivera Negron | Address on File | | | | | | |
| 2531668 | Omar Rivera Perez | Address on File | | | | | | |
| 2520662 | Omar Rivera Rios | Address on File | | | | | | |
| 2511855 | Omar Rivera Tirado | Address on File | | | | | | |
| 2425557 | Omar Robles Pizarro | Address on File | | | | | | |
| 2539704 | Omar Roche Molina | Address on File | | | | | | |
| 2554699 | Omar Rodriguez | Address on File | | | | | | |
| 2382927 | Omar Rodriguez Del | Address on File | | | | | | |
| 2565974 | Omar Rodriguez Denton | Address on File | | | | | | |
| 2519182 | Omar Rodriguez Lopez | Address on File | | | | | | |
| 2543651 | Omar Rodriguez Lopez | Address on File | | | | | | |
| 2545506 | Omar Rodriguez Martinez | Address on File | | | | | | |
| 2468263 | Omar Rodriguez Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541932 | Omar Rodriguez Serrano | Address on File | | | | | | |
| 2540148 | Omar Rosado Medina | Address on File | | | | | | |
| 2466606 | Omar Rosario Febles | Address on File | | | | | | |
| 2532902 | Omar Ruiz Galloza | Address on File | | | | | | |
| 2541505 | Omar Ruiz Olavarria | Address on File | | | | | | |
| 2501518 | OMAR S GUADALUPE ORTIZ | Address on File | | | | | | |
| 2522028 | Omar Sanchez Berdecia | Address on File | | | | | | |
| 2538846 | Omar Sanchez Olivero | Address on File | | | | | | |
| 2550945 | Omar Santana Diaz | Address on File | | | | | | |
| 2457126 | Omar Santiago Ducos | Address on File | | | | | | |
| 2545287 | Omar Santiago Gonzalez | Address on File | | | | | | |
| 2563526 | Omar Santiago Marte | Address on File | | | | | | |
| 2560593 | Omar Santiago Pagan | Address on File | | | | | | |
| 2545393 | Omar Santiago Pagan | Address on File | | | | | | |
| 2435264 | Omar Serrano Rivera | Address on File | | | | | | |
| 2458067 | Omar Soto Rodriguez | Address on File | | | | | | |
| 2522471 | Omar Suarez Borrero | Address on File | | | | | | |
| 2554361 | Omar Suazo Robles | Address on File | | | | | | |
| 2507566 | Omar Suren Figueroa | Address on File | | | | | | |
| 2558260 | Omar Toro Zayas | Address on File | | | | | | |
| 2539014 | Omar Torres | Address on File | | | | | | |
| 2540402 | Omar Torres Alicea | Address on File | | | | | | |
| 2564474 | Omar Torres Ruperto | Address on File | | | | | | |
| 2455901 | Omar Valle Rivera | Address on File | | | | | | |
| 2538172 | Omar Vargas Medina | Address on File | | | | | | |
| 2548194 | Omar Vazquez Nieves | Address on File | | | | | | |
| 2517697 | Omar Vazquez Reyes | Address on File | | | | | | |
| 2558992 | Omar Vega | Address on File | | | | | | |
| 2532806 | Omar Velazquez | Address on File | | | | | | |
| 2515409 | Omar Velazquez Felix | Address on File | | | | | | |
| 2542045 | Omar Velazquez Villegas | Address on File | | | | | | |
| 2538415 | Omar Villalongo | Address on File | | | | | | |
| 2522043 | Omar Viruet Cordero | Address on File | | | | | | |
| 2535892 | Omar Ylandrau Serrano | Address on File | | | | | | |
| 2495684 | OMARA  COTTO RAMOS | Address on File | | | | | | |
| 2491582 | OMARA  ROURE ROURE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430067 | Omara Castro | Address on File | | | | | | |
| 2504634 | OMARA I MORALES DELGADO | Address on File | | | | | | |
| 2531681 | Omara Martinez Delgado | Address on File | | | | | | |
| 2538631 | Omara Rosa Nieves | Address on File | | | | | | |
| 2459190 | Omara Y Moreno Milian Y Milian | Address on File | | | | | | |
| 2484419 | OMARALY  SEISE SEISE | Address on File | | | | | | |
| 2531190 | Omardranaz Rios Montijo | Address on File | | | | | | |
| 2478023 | OMARIA  RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2531992 | Omarilia Rivera Adorno | Address on File | | | | | | |
| 2491621 | OMARIS  CASTRO RODRIGUEZ | Address on File | | | | | | |
| 2485272 | OMARIS  SANJURJO RODRIGUEZ | Address on File | | | | | | |
| 2513732 | Omaris Ortiz Bosch | Address on File | | | | | | |
| 2437001 | Omaris Plaza Toledo | Address on File | | | | | | |
| 2536404 | Omaris Poupart Tolentino | Address on File | | | | | | |
| 2478531 | OMARY   ESPINELL NARVAEZ | Address on File | | | | | | |
| 2499065 | OMARY  BRITO PACHECO | Address on File | | | | | | |
| 2511257 | Omary Diaz Ayala | Address on File | | | | | | |
| 2507922 | Omarys Melendez Quiles | Address on File | | | | | | |
| 2510736 | Omarys Torres Robles | Address on File | | | | | | |
| 2488435 | OMAYDA  BENITEZ HIRALDO | Address on File | | | | | | |
| 2430345 | Omayda Benitez Hiraldo | Address on File | | | | | | |
| 2475375 | OMAYRA   CARMONA PEREZ | Address on File | | | | | | |
| 2503128 | OMAYRA  ALBARRAN CRESPO | Address on File | | | | | | |
| 2497962 | OMAYRA  ARZUAGA RESTO | Address on File | | | | | | |
| 2497014 | OMAYRA  BELEN AVILES | Address on File | | | | | | |
| 2475663 | OMAYRA  BONILLA CINTRON | Address on File | | | | | | |
| 2501810 | OMAYRA  BURGOS COLON | Address on File | | | | | | |
| 2502177 | OMAYRA  CANDELARIA VILELLA | Address on File | | | | | | |
| 2495296 | OMAYRA  CASILLAS RODRIGUEZ | Address on File | | | | | | |
| 2479687 | OMAYRA  CEDENO MUNOZ | Address on File | | | | | | |
| 2482002 | OMAYRA  COLON VAZQUEZ | Address on File | | | | | | |
| 2485811 | OMAYRA  CRUZ APONTE | Address on File | | | | | | |
| 2487691 | OMAYRA  CRUZ CAMACHO | Address on File | | | | | | |
| 2502270 | OMAYRA  CRUZ RIVAS | Address on File | | | | | | |
| 2498127 | OMAYRA  CRUZ TORRES | Address on File | | | | | | |
| 2471452 | OMAYRA  CUEVAS TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477222 | OMAYRA  DIAZ CASTRO | Address on File | | | | | | |
| 2505940 | OMAYRA  ESPADA REYES | Address on File | | | | | | |
| 2504536 | OMAYRA  FLORES ROSADO | Address on File | | | | | | |
| 2473197 | OMAYRA  GARCIA GARCIA | Address on File | | | | | | |
| 2481902 | OMAYRA  GARCIA VENTURA | Address on File | | | | | | |
| 2489878 | OMAYRA  GONZALEZ BOSQUES | Address on File | | | | | | |
| 2497428 | OMAYRA  GONZALEZ CUEVAS | Address on File | | | | | | |
| 2485152 | OMAYRA  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2479409 | OMAYRA  GORGAS RIVERA | Address on File | | | | | | |
| 2494819 | OMAYRA  JIMENEZ SANCHEZ | Address on File | | | | | | |
| 2476377 | OMAYRA  MALAVE HERNANDEZ | Address on File | | | | | | |
| 2483972 | OMAYRA  MEDINA GUTIERREZ | Address on File | | | | | | |
| 2478832 | OMAYRA  MERCADO MIRANDA | Address on File | | | | | | |
| 2494955 | OMAYRA  MORALES JURADO | Address on File | | | | | | |
| 2472352 | OMAYRA  NIEVES TORRES | Address on File | | | | | | |
| 2491403 | OMAYRA  ORTA PEDRAZA | Address on File | | | | | | |
| 2479001 | OMAYRA  ORTIZ DE JESUS | Address on File | | | | | | |
| 2479127 | OMAYRA  PEREIRA ESTRADA | Address on File | | | | | | |
| 2498247 | OMAYRA  PEREZ GONZALEZ | Address on File | | | | | | |
| 2495599 | OMAYRA  POMALES MORALES | Address on File | | | | | | |
| 2497620 | OMAYRA  RAMOS SALDANA | Address on File | | | | | | |
| 2478920 | OMAYRA  RIOS CARO | Address on File | | | | | | |
| 2482171 | OMAYRA  RIVERA FIGUEROA | Address on File | | | | | | |
| 2477445 | OMAYRA  RIVERA OLIVERAS | Address on File | | | | | | |
| 2477510 | OMAYRA  RODRIGUEZ KUILAN | Address on File | | | | | | |
| 2499215 | OMAYRA  ROMAN RIVERA | Address on File | | | | | | |
| 2506531 | OMAYRA  RUIZ LISBOA | Address on File | | | | | | |
| 2479167 | OMAYRA  SANTIAGO ALBINO | Address on File | | | | | | |
| 2483485 | OMAYRA  SANTIAGO CRUZ | Address on File | | | | | | |
| 2477034 | OMAYRA  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2494590 | OMAYRA  SOTOMAYOR ALONSO | Address on File | | | | | | |
| 2491066 | OMAYRA  TAPIA QUINONES | Address on File | | | | | | |
| 2476720 | OMAYRA  TORRES PEREZ | Address on File | | | | | | |
| 2487125 | OMAYRA  TORRES RIOS | Address on File | | | | | | |
| 2506129 | OMAYRA  TORRES RUIZ | Address on File | | | | | | |
| 2485085 | OMAYRA  VAZQUEZ LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477221 | OMAYRA  VELAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2482289 | OMAYRA  VELEZ MEDINA | Address on File | | | | | | |
| 2526950 | Omayra A Cruz Rosario | Address on File | | | | | | |
| 2502358 | OMAYRA A FIGUEROA MULERO | Address on File | | | | | | |
| 2341954 | Omayra Acosta Santiago | Address on File | | | | | | |
| 2519106 | Omayra Alvarado Molina | Address on File | | | | | | |
| 2520853 | Omayra Arnaldi Velez | Address on File | | | | | | |
| 2511507 | Omayra Avila Lopez | Address on File | | | | | | |
| 2443970 | Omayra Aviles Santiago | Address on File | | | | | | |
| 2564682 | Omayra Belen Aviles | Address on File | | | | | | |
| 2525841 | Omayra Betancourt Colon | Address on File | | | | | | |
| 2454627 | Omayra Betancourt Ramirez | Address on File | | | | | | |
| 2562632 | Omayra Calderon Granado | Address on File | | | | | | |
| 2548322 | Omayra Cordero Antongiorgi | Address on File | | | | | | |
| 2432992 | Omayra Crespo Gracia | Address on File | | | | | | |
| 2440834 | Omayra Cruz Franco | Address on File | | | | | | |
| 2543325 | Omayra Delgado Negron | Address on File | | | | | | |
| 2538263 | Omayra Dominguez Cintron | Address on File | | | | | | |
| 2437280 | Omayra E Cotto Romero | Address on File | | | | | | |
| 2332065 | Omayra E Cuevas Pomales | Address on File | | | | | | |
| 2541831 | Omayra E Mora Reyes | Address on File | | | | | | |
| 2552669 | Omayra E Santiago Bahr | Address on File | | | | | | |
| 2525573 | Omayra Encarnacion Nova | Address on File | | | | | | |
| 2526700 | Omayra Estella Mulero | Address on File | | | | | | |
| 2513226 | Omayra Feliciano Medina | Address on File | | | | | | |
| 2549780 | Omayra Felix Santana | Address on File | | | | | | |
| 2512089 | Omayra Galarza Mendez | Address on File | | | | | | |
| 2517154 | Omayra Garcia Cruz | Address on File | | | | | | |
| 2512207 | Omayra Garcia Ramos | Address on File | | | | | | |
| 2437094 | Omayra Gerena Mendez | Address on File | | | | | | |
| 2543476 | Omayra Gonzalez Mercado | Address on File | | | | | | |
| 2564373 | Omayra Gonzalez Rodriguez | Address on File | | | | | | |
| 2521786 | Omayra Gonzalez Vaque | Address on File | | | | | | |
| 2535694 | Omayra Guzman Resto | Address on File | | | | | | |
| 2540894 | Omayra Hernandez Gonzalez | Address on File | | | | | | |
| 2512075 | Omayra Hernandez Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430256 | Omayra Hernandez Varela | Address on File | | | | | | |
| 2475555 | OMAYRA I MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2494183 | OMAYRA I ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2549347 | Omayra I Perez Warrington | Address on File | | | | | | |
| 2503163 | OMAYRA I RUIZ FIGUEROA | Address on File | | | | | | |
| 2563468 | Omayra I Velez Soto | Address on File | | | | | | |
| 2496525 | OMAYRA J  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2485675 | OMAYRA J ALEMAN GERENA | Address on File | | | | | | |
| 2491136 | OMAYRA J MELECIO CLAUDIO | Address on File | | | | | | |
| 2492538 | OMAYRA J ORTIZ PINERO | Address on File | | | | | | |
| 2498368 | OMAYRA J RAMOS VAZQUEZ | Address on File | | | | | | |
| 2435242 | Omayra J Toyos Gonzalez | Address on File | | | | | | |
| 2455891 | Omayra Jimenez Ayala | Address on File | | | | | | |
| 2523618 | Omayra Jimenez Collazo | Address on File | | | | | | |
| 2482079 | OMAYRA L ALBINO MOSCATO | Address on File | | | | | | |
| 2444385 | Omayra L Bernacet DueO | Address on File | | | | | | |
| 2501211 | OMAYRA L CALDERON RIVERA | Address on File | | | | | | |
| 2479245 | OMAYRA L CARRION LAUREANO | Address on File | | | | | | |
| 2527581 | Omayra L Carrion Laureano | Address on File | | | | | | |
| 2506324 | OMAYRA L GONZALEZ GUZMAN | Address on File | | | | | | |
| 2503568 | OMAYRA L RIVERA AGOSTINI | Address on File | | | | | | |
| 2460260 | Omayra Lopez Acevedo | Address on File | | | | | | |
| 2550546 | Omayra Lopez Batista | Address on File | | | | | | |
| 2541921 | Omayra Lopez Cosme | Address on File | | | | | | |
| 2437165 | Omayra Lopez Girald | Address on File | | | | | | |
| 2524559 | Omayra Maldonado Perez | Address on File | | | | | | |
| 2459069 | Omayra Martinez Rodriquez | Address on File | | | | | | |
| 2524471 | Omayra Martir Avila | Address on File | | | | | | |
| 2538975 | Omayra Medina Clemente | Address on File | | | | | | |
| 2514032 | Omayra Melendez Baez | Address on File | | | | | | |
| 2561193 | Omayra Melendez Figueroa | Address on File | | | | | | |
| 2535255 | Omayra Mercado De Jesu S | Address on File | | | | | | |
| 2519155 | Omayra Morales Guzman | Address on File | | | | | | |
| 2515199 | Omayra Navarro Montes | Address on File | | | | | | |
| 2556125 | Omayra Nazario Acosta | Address on File | | | | | | |
| 2524809 | Omayra Nieves Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453950 | Omayra Om Robles | Address on File | | | | | | |
| 2528032 | Omayra Ortiz Morales | Address on File | | | | | | |
| 2531641 | Omayra Ortiz Ortiz | Address on File | | | | | | |
| 2550411 | Omayra Ortiz Ortiz | Address on File | | | | | | |
| 2518020 | Omayra Ortiz Rosario | Address on File | | | | | | |
| 2538480 | Omayra Osorio Gonzalez | Address on File | | | | | | |
| 2468376 | Omayra Otero Adorno | Address on File | | | | | | |
| 2429608 | Omayra Padin Luyando | Address on File | | | | | | |
| 2441847 | Omayra Pereira Navarro | Address on File | | | | | | |
| 2556140 | Omayra Perez Navarro | Address on File | | | | | | |
| 2507908 | Omayra Perez Rivera | Address on File | | | | | | |
| 2466425 | Omayra Perez Viera | Address on File | | | | | | |
| 2537114 | Omayra Quintana Velazquez | Address on File | | | | | | |
| 2513653 | Omayra Rabelo Lozada | Address on File | | | | | | |
| 2535453 | Omayra Resto Vazquez | Address on File | | | | | | |
| 2522587 | Omayra Reyes Mulero | Address on File | | | | | | |
| 2539355 | Omayra Rios | Address on File | | | | | | |
| 2525956 | Omayra Rios Caro | Address on File | | | | | | |
| 2551564 | Omayra Rios Munoz | Address on File | | | | | | |
| 2468340 | Omayra Rivera Acevedo | Address on File | | | | | | |
| 2554218 | Omayra Rivera Acevedo | Address on File | | | | | | |
| 2537500 | Omayra Rivera Cruz | Address on File | | | | | | |
| 2552722 | Omayra Rivera Gracia | Address on File | | | | | | |
| 2444932 | Omayra Rivera Rios | Address on File | | | | | | |
| 2467020 | Omayra Rivera Rodriguez | Address on File | | | | | | |
| 2516400 | Omayra Rivera Santiago | Address on File | | | | | | |
| 2468615 | Omayra Rivera Torres | Address on File | | | | | | |
| 2540742 | Omayra Rodriguez Camacho | Address on File | | | | | | |
| 2532040 | Omayra Rodriguez Hernandez | Address on File | | | | | | |
| 2564503 | Omayra Rodriguez Rodriguez | Address on File | | | | | | |
| 2543093 | Omayra Roman Morales | Address on File | | | | | | |
| 2525575 | Omayra Rosa Del Valle | Address on File | | | | | | |
| 2533021 | Omayra Rosa Jordan | Address on File | | | | | | |
| 2546692 | Omayra Rosa Neris | Address on File | | | | | | |
| 2543501 | Omayra Santiago Garcia | Address on File | | | | | | |
| 2548011 | Omayra Santos Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470500 | Omayra Serrano Sosa | Address on File | | | | | | |
| 2514951 | Omayra Sharon Santana | Address on File | | | | | | |
| 2531767 | Omayra Soto Delgado | Address on File | | | | | | |
| 2508744 | Omayra Soto Hernandez | Address on File | | | | | | |
| 2432249 | Omayra Tirado Diaz | Address on File | | | | | | |
| 2545955 | Omayra Torres Camacho | Address on File | | | | | | |
| 2545976 | Omayra Torres Irizarry | Address on File | | | | | | |
| 2450112 | Omayra Torres Maldonado | Address on File | | | | | | |
| 2537131 | Omayra Torres Medina | Address on File | | | | | | |
| 2528983 | Omayra Torres Muniz | Address on File | | | | | | |
| 2554369 | Omayra Torres Ofarrill | Address on File | | | | | | |
| 2496004 | OMAYRA V OLIVERA ESCABI | Address on File | | | | | | |
| 2436406 | Omayra Vazquez Gonzalez | Address on File | | | | | | |
| 2470432 | Omayra Vazquez Maysonet | Address on File | | | | | | |
| 2452491 | Omayra Vega Garcia | Address on File | | | | | | |
| 2540461 | Omayra Velazquez Marrero | Address on File | | | | | | |
| 2535715 | Omayra Velez Machuca | Address on File | | | | | | |
| 2439857 | Omayra Vera Vargas | Address on File | | | | | | |
| 2441716 | Omayra Vidal Colon | Address on File | | | | | | |
| 2307842 | Omayra Villanueva Diaz | Address on File | | | | | | |
| 2519802 | Omayra Villanueva Sanabria | Address on File | | | | | | |
| 2531063 | Omayris Garcia Ayala | Address on File | | | | | | |
| 2286657 | Omelia Santiago Martinez | Address on File | | | | | | |
| 2443461 | Omhar Sosa Falu | Address on File | | | | | | |
| 2362358 | OMS RIVERA,EDNA M | Address on File | | | | | | |
| 2477469 | OMY  TORRES GONZALEZ | Address on File | | | | | | |
| 2541405 | Omy Feliciano Serrano | Address on File | | | | | | |
| 2477596 | OMYRA  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2505357 | ONAISA  LOPEZ MENDEZ | Address on File | | | | | | |
| 2526912 | Ondaly Batista Delgado | Address on File | | | | | | |
| 2503614 | ONEIDA  MATOS SANCHEZ | Address on File | | | | | | |
| 2487155 | ONEIDA  RAMIREZ IBANEZ | Address on File | | | | | | |
| 2481655 | ONEIDA  RIVERA PEREZ | Address on File | | | | | | |
| 2500960 | ONEIDA  RODRIGUEZ ROMAN | Address on File | | | | | | |
| 2497906 | ONEIDA  VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2517948 | Oneida A Almanzar Mercedes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2299936 | Oneida Alvarez Figueroa | Address on File | | | | | | |
| 2430445 | Oneida Cabo Rodriguez | Address on File | | | | | | |
| 2297053 | Oneida Cintron Torres | Address on File | | | | | | |
| 2295610 | Oneida Colon Burgos | Address on File | | | | | | |
| 2438153 | Oneida Cruz Gonzalez | Address on File | | | | | | |
| 2333903 | Oneida Espada Perez | Address on File | | | | | | |
| 2303223 | Oneida Esther E Alves Rueda | Address on File | | | | | | |
| 2450378 | Oneida Gutierrez Rivera | Address on File | | | | | | |
| 2342822 | Oneida I Nieves Burgos | Address on File | | | | | | |
| 2442020 | Oneida Lopez Guzman | Address on File | | | | | | |
| 2559060 | Oneida M Andujar Delgado | Address on File | | | | | | |
| 2324879 | Oneida Montes Martinez | Address on File | | | | | | |
| 2459953 | Oneida O Hernandez Lopez | Address on File | | | | | | |
| 2539496 | Oneida On Narvaez | Address on File | | | | | | |
| 2311683 | Oneida Pons Ruiz | Address on File | | | | | | |
| 2304671 | Oneida Quinones Albino | Address on File | | | | | | |
| 2270239 | Oneida Quiñones Osorio | Address on File | | | | | | |
| 2259780 | Oneida Rivera Jesus | Address on File | | | | | | |
| 2301421 | Oneida Rodriguez Casiano | Address on File | | | | | | |
| 2269115 | Oneida Rosas Figueroa | Address on File | | | | | | |
| 2442803 | Oneida Sanchez Cruz | Address on File | | | | | | |
| 2277495 | Oneida Santiago Figueroa | Address on File | | | | | | |
| 2445149 | Oneida Santiago Sepulveda | Address on File | | | | | | |
| 2435825 | Oneida Valentin Maisonet | Address on File | | | | | | |
| 2548371 | Oneida Vargas Lebron | Address on File | | | | | | |
| 2320054 | Oneida Vega De Jesus | Address on File | | | | | | |
| 2485418 | ONEIDA Y LASALLE GONZALEZ | Address on File | | | | | | |
| 2279455 | Oneida Zayas Rodriguez | Address on File | | | | | | |
| 2434687 | Oneil De Jesus Orengo | Address on File | | | | | | |
| 2419328 | ONEILL ACEVEDO,CARMEN Z | Address on File | | | | | | |
| 2366780 | ONEILL APONTE,MIGDALIA | Address on File | | | | | | |
| 2350145 | ONEILL CARDONA,SIXTA | Address on File | | | | | | |
| 2371008 | O'NEILL GARCIA,MIRIAM | Address on File | | | | | | |
| 2373657 | O'Neill Gonzalez Berrios | Address on File | | | | | | |
| 2418805 | O'NEILL GONZALEZ,WANDA | Address on File | | | | | | |
| 2462946 | Oneill Nieves Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561487 | O'Neill Ortiz Johanna | Address on File | | | | | | |
| 2401858 | ONEILL QUINTANA,MARIA J | Address on File | | | | | | |
| 2413098 | ONEILL QUINTANA,MARICELA | Address on File | | | | | | |
| 2365528 | ONEILL SUAREZ,RAQUEL | Address on File | | | | | | |
| 2352193 | ONEILL TORRES,ADELINA | Address on File | | | | | | |
| 2554570 | Oneill Vargas Rodriguez | Address on File | | | | | | |
| 2274950 | Oneitta Bengochea Pacheco | Address on File | | | | | | |
| 2522843 | Onel Perez Pachecos | Address on File | | | | | | |
| 2286094 | Onel Santiago Martinez | Address on File | | | | | | |
| 2493708 | ONELIA  VALENTIN IRIZARRY | Address on File | | | | | | |
| 2339206 | Onelia Aviles Velez | Address on File | | | | | | |
| 2272713 | Onelia Bacenet Gines | Address on File | | | | | | |
| 2316722 | Onelia Banchs Pieretti | Address on File | | | | | | |
| 2303611 | Onelia Carlo Antonmattei | Address on File | | | | | | |
| 2326502 | Onelia Fernandez Toro | Address on File | | | | | | |
| 2482834 | ONELIA M ROSA PEREZ | Address on File | | | | | | |
| 2328908 | Onelia Reyes Rodriguez | Address on File | | | | | | |
| 2344583 | Onelia Rodriguez Virola | Address on File | | | | | | |
| 2330978 | Onelia Rosado Jorge | Address on File | | | | | | |
| 2328360 | Onelia Torres Cintron | Address on File | | | | | | |
| 2290126 | Onelia Valentin Irizarry | Address on File | | | | | | |
| 2541025 | Onell Montalvo | Address on File | | | | | | |
| 2521491 | Onell S Ramos Gonzalez | Address on File | | | | | | |
| 2516955 | Onellie Calzada Canales | Address on File | | | | | | |
| 2494801 | ONELLY  DIAZ RAMOS | Address on File | | | | | | |
| 2431516 | Onelly Diaz Lugo | Address on File | | | | | | |
| 2525491 | Onelvia J Castellanos Sanchez | Address on File | | | | | | |
| 2462855 | Onesa Ramirez Mendoza | Address on File | | | | | | |
| 2257060 | Onesima Cotto Cotto | Address on File | | | | | | |
| 2488184 | ONESIMO  HERNANDEZ COLON | Address on File | | | | | | |
| 2322133 | Onesimo Cruz Sabater | Address on File | | | | | | |
| 2498556 | ONEYDA  VILELLA RIVERA | Address on File | | | | | | |
| 2522211 | Oneyda Rivera Padin | Address on File | | | | | | |
| 2537794 | Onhil Ramos Correa | Address on File | | | | | | |
| 2551866 | Onica E Rivera Gomez | Address on File | | | | | | |
| 2432350 | Onica Quinones Cruzm | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560576 | Oniel Candelari Munoz | Address on File | | | | | | |
| 2471000 | Oniel Carattini Santiago | Address on File | | | | | | |
| 2519700 | Oniel Romero Alcover | Address on File | | | | | | |
| 2289424 | Oniel Texidor Bello | Address on File | | | | | | |
| 2526754 | Oniel Troche Cruz | Address on File | | | | | | |
| 2538103 | Onika M Martinez Perez | Address on File | | | | | | |
| 2518999 | Onil A Tejeda Jimenez | Address on File | | | | | | |
| 2328368 | Onil Ramos Hernandez | Address on File | | | | | | |
| 2469366 | Onil Rojas Montañez | Address on File | | | | | | |
| 2495996 | ONILDA  GARCIA CAMACHO | Address on File | | | | | | |
| 2296488 | Onilda Collazo Santiago | Address on File | | | | | | |
| 2450586 | Onilda Ramos Garcia | Address on File | | | | | | |
| 2559496 | Onir Couvertier Colon | Address on File | | | | | | |
| 2436264 | Onis Fernandez Ramirez | Address on File | | | | | | |
| 2483580 | ONIX  MONSERRATE PICCARD | Address on File | | | | | | |
| 2431632 | Onix A Alicea Tacoronte | Address on File | | | | | | |
| 2457294 | Onix A Zayas Veguilla | Address on File | | | | | | |
| 2512459 | Onix Cosme Sepulveda | Address on File | | | | | | |
| 2565724 | Onix Delgado Barreiro | Address on File | | | | | | |
| 2561563 | Onix Febres Nazario | Address on File | | | | | | |
| 2426258 | Onix Fernandez Gomez | Address on File | | | | | | |
| 2560936 | Onix Gaston Sotomayor | Address on File | | | | | | |
| 2560255 | Onix Lopez Salgado | Address on File | | | | | | |
| 2492701 | ONIX M FIGUEROA RAMOS | Address on File | | | | | | |
| 2468663 | Onix Morales Torres | Address on File | | | | | | |
| 2565141 | Onix N Morales Rosas | Address on File | | | | | | |
| 2564199 | Onix O Hernandez Gonzalez | Address on File | | | | | | |
| 2537240 | Onix O Mills Lopez | Address on File | | | | | | |
| 2453295 | Onix Ortiz Rivera | Address on File | | | | | | |
| 2545240 | Onix Riefkohl Ortiz | Address on File | | | | | | |
| 2555796 | Onix Rosario Morales | Address on File | | | | | | |
| 2469873 | Onix Santiago De Armas | Address on File | | | | | | |
| 2263704 | Onix Tarrats Jimenez | Address on File | | | | | | |
| 2560354 | Onix Teron Romero | Address on File | | | | | | |
| 2553443 | Onix Torres Calvo | Address on File | | | | | | |
| 2519239 | Onix V Ortiz Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360523 | ONNA VALDES,CARMEN D | Address on File | | | | | | |
| 2499689 | ONOFRE E MUNIZ PEREZ | Address on File | | | | | | |
| 2499989 | ONOFRE E ROMAN MARTINEZ | Address on File | | | | | | |
| 2466553 | Onofre Nieves Montalvo | Address on File | | | | | | |
| 2369462 | ONOFRE RAMOS,MARTA | Address on File | | | | | | |
| 2349936 | ONOFRE RAMOS,ZENAIDA | Address on File | | | | | | |
| 2427736 | Onoria Peralta De Cuevas | Address on File | | | | | | |
| 2526100 | Onorimarie Guerra Lausell | Address on File | | | | | | |
| 2314705 | Onovina Lopez Nogue | Address on File | | | | | | |
| 2523822 | Onoyola Morales Rodriguez | Address on File | | | | | | |
| 2553667 | Onyl Leon Curbelo | Address on File | | | | | | |
| 2353485 | OPIO GOMEZ,CARMEN | Address on File | | | | | | |
| 2414759 | OPIO MALDONADO,MAYRA | Address on File | | | | | | |
| 2412081 | OPPENHEIMER GARAY,PRISCILLA | Address on File | | | | | | |
| 2450224 | Oppenheimer Santiago Edwin | Address on File | | | | | | |
| 2355760 | OPPENHEIMER,FELICITA | Address on File | | | | | | |
| 2358391 | OQUENDO ACEVEDO,FRANCISCO | Address on File | | | | | | |
| 2363990 | OQUENDO ACEVEDO,JOANNA | Address on File | | | | | | |
| 2411894 | OQUENDO ADORNO,JOSE L | Address on File | | | | | | |
| 2356827 | OQUENDO AFANADOR,ELVING | Address on File | | | | | | |
| 2405371 | OQUENDO ALBELO,JULIA E | Address on File | | | | | | |
| 2361293 | OQUENDO AMEZQUITA,CARMEN R | Address on File | | | | | | |
| 2407068 | OQUENDO BAEZ,IDA M | Address on File | | | | | | |
| 2358872 | OQUENDO BATISTA,CARMEN N | Address on File | | | | | | |
| 2360898 | OQUENDO BATISTA,LYDIA M | Address on File | | | | | | |
| 2414709 | OQUENDO BERRIOS,CARMEN | Address on File | | | | | | |
| 2415192 | OQUENDO BONILLA,ELMY | Address on File | | | | | | |
| 2365874 | OQUENDO BROWN,GLADYS | Address on File | | | | | | |
| 2558841 | Oquendo Cintron R Andolph | Address on File | | | | | | |
| 2362286 | OQUENDO COLON,MYRIAM I | Address on File | | | | | | |
| 2370996 | OQUENDO COUVERTIER,CARLOS | Address on File | | | | | | |
| 2368626 | OQUENDO DAVILA,DALIA E | Address on File | | | | | | |
| 2420728 | OQUENDO DIAZ,NURIA S | Address on File | | | | | | |
| 2365942 | OQUENDO FIGUEROA,JOSE M | Address on File | | | | | | |
| 2352711 | OQUENDO GINES,OLGA E | Address on File | | | | | | |
| 2348931 | OQUENDO GONZALEZ,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358216 | OQUENDO GRAULAU,AIDA N | Address on File | | | | | | |
| 2351275 | OQUENDO GUERRA,ZAIDA L | Address on File | | | | | | |
| 2437225 | Oquendo Hernandez Carlos | Address on File | | | | | | |
| 2408552 | OQUENDO HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2408996 | OQUENDO JACOME,ELBA N | Address on File | | | | | | |
| 2564843 | Oquendo Jorge Ivette | Address on File | | | | | | |
| 2363572 | OQUENDO LOPEZ,NELLY | Address on File | | | | | | |
| 2349785 | OQUENDO LOPEZ,SONIA | Address on File | | | | | | |
| 2510420 | Oquendo M Perez Virgen | Address on File | | | | | | |
| 2369298 | OQUENDO MALDONADO,CARMEN I | Address on File | | | | | | |
| 2364701 | OQUENDO MALDONADO,EVELYN M | Address on File | | | | | | |
| 2416024 | OQUENDO MARCANO,LUZ D | Address on File | | | | | | |
| 2529521 | Oquendo Martinez Luz E | Address on File | | | | | | |
| 2412572 | OQUENDO MARTINEZ,JOSE A | Address on File | | | | | | |
| 2416910 | OQUENDO MIRANDA,OLGA M | Address on File | | | | | | |
| 2350889 | OQUENDO MOLINA,ANA D | Address on File | | | | | | |
| 2523437 | Oquendo Montero Rosana | Address on File | | | | | | |
| 2365940 | OQUENDO MONTERO,CARMEN | Address on File | | | | | | |
| 2368740 | OQUENDO MONTERO,MIRTA | Address on File | | | | | | |
| 2409023 | OQUENDO MONTERO,RAMON | Address on File | | | | | | |
| 2449726 | Oquendo Nazario Giovanna | Address on File | | | | | | |
| 2358519 | OQUENDO ORTEGA,GREGORIA | Address on File | | | | | | |
| 2351326 | OQUENDO PADILLA,JESUSA | Address on File | | | | | | |
| 2410289 | OQUENDO PADUA,LUIS A | Address on File | | | | | | |
| 2414810 | OQUENDO PANELLI,ANA D | Address on File | | | | | | |
| 2406952 | OQUENDO PANELLI,PABLO J | Address on File | | | | | | |
| 2402482 | OQUENDO PINTADO,LAURA | Address on File | | | | | | |
| 2416959 | OQUENDO PIZARRO,ELBA N | Address on File | | | | | | |
| 2420698 | OQUENDO PRADO,BETHZAIDA | Address on File | | | | | | |
| 2437730 | Oquendo Rigoberto Roldan | Address on File | | | | | | |
| 2361652 | OQUENDO RIOS,ADA | Address on File | | | | | | |
| 2420181 | OQUENDO RIVERA,MARIA | Address on File | | | | | | |
| 2353387 | OQUENDO RIVERA,NOEMI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353070 | OQUENDO RIVERA,SCHARYL A | Address on File | | | | | | |
| 2368622 | OQUENDO ROMERO,NYDIA E | Address on File | | | | | | |
| 2362694 | OQUENDO ROSA,HAYDEE | Address on File | | | | | | |
| 2401149 | OQUENDO ROSSY,BLANCA I. | Address on File | | | | | | |
| 2355047 | OQUENDO SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2365005 | OQUENDO SANCHEZ,LISANDRA | Address on File | | | | | | |
| 2422759 | OQUENDO SANTIAGO,MAGDA N | Address on File | | | | | | |
| 2400243 | OQUENDO SOTO,GLORIA E | Address on File | | | | | | |
| 2354918 | OQUENDO TIRADO,GLORIA E | Address on File | | | | | | |
| 2518718 | Oquendo Torono Liliana | Address on File | | | | | | |
| 2348879 | OQUENDO WALKER,LUZ C | Address on File | | | | | | |
| 2348492 | OQUENDO,MARGARITA | Address on File | | | | | | |
| 2407871 | OQUINDO RODRIGUEZ,SANDRA | Address on File | | | | | | |
| 2420981 | ORABONA OCASIO,ESTHER | Address on File | | | | | | |
| 2547366 | Orales Roman Jonathan | Address on File | | | | | | |
| 2524967 | Oralia Medina Serrano | Address on File | | | | | | |
| 2490522 | ORALIS  ORTIZ VELAZQUEZ | Address on File | | | | | | |
| 2404983 | ORAMA FELICIANO,CRUCITA | Address on File | | | | | | |
| 2539686 | Orama Matos Jose I | Address on File | | | | | | |
| 2408430 | ORAMA MEDINA,OLGA | Address on File | | | | | | |
| 2354739 | ORAMA RODRIGUEZ,CRUZ | Address on File | | | | | | |
| 2357652 | ORAMAS CRUZ,FELICIDAD | Address on File | | | | | | |
| 2401950 | ORAMAS NIVAL,MADELINE I | Address on File | | | | | | |
| 2453424 | Orangel Carrasquillo Pena | Address on File | | | | | | |
| 2380932 | Orben Irizarry Munoz | Address on File | | | | | | |
| 2523141 | Orbin J Soltren Villanueva | Address on File | | | | | | |
| 2275004 | Ordener Jimenez Figueroa | Address on File | | | | | | |
| 2387827 | Ordonel Morales Castro | Address on File | | | | | | |
| 2417152 | ORDONEZ ARIAS,YOLANDA | Address on File | | | | | | |
| 2445221 | Orealis Mendoza Ruiz | Address on File | | | | | | |
| 2430568 | Orealis Sanchez Morales | Address on File | | | | | | |
| 2549629 | Oreida Polanco Soriano | Address on File | | | | | | |
| 2417910 | ORELLANA ACEVEDO,EMMA | Address on File | | | | | | |
| 2417786 | ORELLANA RENOVALES,LUZ I | Address on File | | | | | | |
| 2407481 | ORELLANA ROMERO,JOSE A | Address on File | | | | | | |
| 2362912 | ORELLANO FUENTES,MEDELICIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500471 | ORELYS  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2407456 | ORENCH JUSTINIANO,AURA L | Address on File | | | | | | |
| 2370908 | ORENCH RIVERA,DIANA | Address on File | | | | | | |
| 2370807 | ORENCH RIVERA,MYRNA L | Address on File | | | | | | |
| 2421806 | ORENGO ALBARRAN,MIGDALIA | Address on File | | | | | | |
| 2348655 | ORENGO AVILES,EUGENIA | Address on File | | | | | | |
| 2409074 | ORENGO CEDENO,WILFREDO | Address on File | | | | | | |
| 2350772 | ORENGO CINTRON,ELSA V | Address on File | | | | | | |
| 2413992 | ORENGO CRUZ,DURBIN | Address on File | | | | | | |
| 2352069 | ORENGO DIAZ,TERESA | Address on File | | | | | | |
| 2408699 | ORENGO FELICIANO,MIRTA | Address on File | | | | | | |
| 2359522 | ORENGO IRIZARRY,EVA | Address on File | | | | | | |
| 2421347 | ORENGO MORALES,GIZEL | Address on File | | | | | | |
| 2445724 | Orengo Or Nieves | Address on File | | | | | | |
| 2531627 | Orengo Pacheco Jazmin | Address on File | | | | | | |
| 2354069 | ORENGO PAGAN,LIVIA M | Address on File | | | | | | |
| 2421786 | ORENGO PUIG,JANETTE | Address on File | | | | | | |
| 2421728 | ORENGO PUIG,MIGDELINA | Address on File | | | | | | |
| 2355570 | ORENGO RODRIGUEZ,GLORIA I | Address on File | | | | | | |
| 2422276 | ORENGO ROHENA,ZORAIDA | Address on File | | | | | | |
| 2364956 | ORENGO RUIZ,BALBINA | Address on File | | | | | | |
| 2412469 | ORENGO SANTIAGO,ENRIQUE | Address on File | | | | | | |
| 2399824 | ORENGO SANTIAGO,RAQUEL | Address on File | | | | | | |
| 2356461 | ORENGO SOLER,LIZZETTE M | Address on File | | | | | | |
| 2418110 | ORENGO SUAREZ,JOSE | Address on File | | | | | | |
| 2494343 | ORESTE  CORTES ORTIZ | Address on File | | | | | | |
| 2256143 | Oreste Cruz Cortijo | Address on File | | | | | | |
| 2273067 | Oreste Jaime Rivera | Address on File | | | | | | |
| 2437965 | Oreste Rivera De Jesus | Address on File | | | | | | |
| 2283325 | Orestes Ayala Santos | Address on File | | | | | | |
| 2397199 | Orestes Maldonado Galiñanes | Address on File | | | | | | |
| 2489755 | ORFA M APONTE VAZQUEZ | Address on File | | | | | | |
| 2528166 | Orfa M Aponte Vazquez | Address on File | | | | | | |
| 2299031 | Orfelina Guillen Morales | Address on File | | | | | | |
| 2280417 | Orfelina Negron Valentin | Address on File | | | | | | |
| 2318433 | Orfelina Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267935 | Oria E E Caro Caro | Address on File | | | | | | |
| 2325204 | Oria I I Ortiz Rivera | Address on File | | | | | | |
| 2429789 | Oria I Rivera Ortiz | Address on File | | | | | | |
| 2473491 | ORIA I RIVERA ORTIZ | Address on File | | | | | | |
| 2438365 | Oria I Santana Caro | Address on File | | | | | | |
| 2333617 | Oria I. Ortiz (De) Rivera | Address on File | | | | | | |
| 2310918 | Oria Mojica Pacheco | Address on File | | | | | | |
| 2417157 | ORIA PEREZ,AMELIA R | Address on File | | | | | | |
| 2519773 | Orialis M Ramos Aponte | Address on File | | | | | | |
| 2477376 | ORIALYS  RIVERA LEON | Address on File | | | | | | |
| 2321617 | Orietta Diaz Torres | Address on File | | | | | | |
| 2377331 | Orietta Roman Lopez | Address on File | | | | | | |
| 2484106 | ORIETTA W NELSON AYALA | Address on File | | | | | | |
| 2404251 | ORILLANOS MEDERO,LOURDES | Address on File | | | | | | |
| 2459606 | Orimar G Urbina Reyes Gl Reyes | Address on File | | | | | | |
| 2378370 | Oriol A Miranda Rodriguez | Address on File | | | | | | |
| 2365883 | ORIOL ROBLES,NOEMI | Address on File | | | | | | |
| 2511682 | Oriselle Rodriguez Figueroa | Address on File | | | | | | |
| 2559041 | Orisey Genao | Address on File | | | | | | |
| 2464282 | Orison Davila Bocachica | Address on File | | | | | | |
| 2450933 | Orison Trossi Oliviera | Address on File | | | | | | |
| 2386715 | Orison Trossi Orlandi | Address on File | | | | | | |
| 2505203 | ORLANDO   MARINA MALPICA | Address on File | | | | | | |
| 2480098 | ORLANDO  NEGRON SOTO | Address on File | | | | | | |
| 2499883 | ORLANDO  ACOSTA VINCENTY | Address on File | | | | | | |
| 2485424 | ORLANDO  AGOSTO HERNANDEZ | Address on File | | | | | | |
| 2498066 | ORLANDO  ALVARADO DE JESUS | Address on File | | | | | | |
| 2503995 | ORLANDO  ANTONETTI AVILES | Address on File | | | | | | |
| 2495837 | ORLANDO  APONTE ORTIZ | Address on File | | | | | | |
| 2494342 | ORLANDO  AROCHO SANTOS | Address on File | | | | | | |
| 2490233 | ORLANDO  CARRERAS PADILLA | Address on File | | | | | | |
| 2498301 | ORLANDO  CENTENO GAUD | Address on File | | | | | | |
| 2501458 | ORLANDO  CRUZ CAPELLA | Address on File | | | | | | |
| 2486276 | ORLANDO  DE JESUS ACEVEDO | Address on File | | | | | | |
| 2481944 | ORLANDO  DIAZ CARRASQUILLO | Address on File | | | | | | |
| 2493029 | ORLANDO  DIAZ COLON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486272 | ORLANDO  DIAZ DIAZ | Address on File | | | | | | |
| 2472911 | ORLANDO  DIAZ NAVARRO | Address on File | | | | | | |
| 2475600 | ORLANDO  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2492706 | ORLANDO  FIGUEROA VAZQUEZ | Address on File | | | | | | |
| 2493669 | ORLANDO  GARCIA LUGO | Address on File | | | | | | |
| 2471979 | ORLANDO  GONZALEZ BAEZ | Address on File | | | | | | |
| 2504016 | ORLANDO  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2481316 | ORLANDO  GONZALEZ NIEVES | Address on File | | | | | | |
| 2487739 | ORLANDO  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2476553 | ORLANDO  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2482341 | ORLANDO  HERNANDEZ CUEVAS | Address on File | | | | | | |
| 2473829 | ORLANDO  LUCIANO PLAZA | Address on File | | | | | | |
| 2490147 | ORLANDO  MARRERO SANCHEZ | Address on File | | | | | | |
| 2478342 | ORLANDO  MEJIAS LUGO | Address on File | | | | | | |
| 2505522 | ORLANDO  MORALES DE LA ROSA | Address on File | | | | | | |
| 2492454 | ORLANDO  OQUENDO LOPEZ | Address on File | | | | | | |
| 2483001 | ORLANDO  OROPEZA COSME | Address on File | | | | | | |
| 2496504 | ORLANDO  ORTIZ QUINONES | Address on File | | | | | | |
| 2499645 | ORLANDO  ORTIZ SANTANA | Address on File | | | | | | |
| 2497184 | ORLANDO  OTERO VALENTIN | Address on File | | | | | | |
| 2473814 | ORLANDO  PENA LOPEZ | Address on File | | | | | | |
| 2490143 | ORLANDO  RIO SANTIAGO | Address on File | | | | | | |
| 2485302 | ORLANDO  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2504323 | ORLANDO  ROBLES VILLEGAS | Address on File | | | | | | |
| 2499339 | ORLANDO  RODRIGUEZ ALGARIN | Address on File | | | | | | |
| 2503045 | ORLANDO  RODRIGUEZ FONSECA | Address on File | | | | | | |
| 2502752 | ORLANDO  ROSADO PEREZ | Address on File | | | | | | |
| 2497098 | ORLANDO  SANTIAGO MUNOZ | Address on File | | | | | | |
| 2495408 | ORLANDO  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2495854 | ORLANDO  SANTIAGO RAMOS | Address on File | | | | | | |
| 2483139 | ORLANDO  SANTIAGO TORRES | Address on File | | | | | | |
| 2480944 | ORLANDO  SERRANO SOTO | Address on File | | | | | | |
| 2480986 | ORLANDO  SOSTRE ORTIZ | Address on File | | | | | | |
| 2474873 | ORLANDO  SUAREZ MARTINEZ | Address on File | | | | | | |
| 2494502 | ORLANDO  TANON MOLINA | Address on File | | | | | | |
| 2488057 | ORLANDO  TORRES HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488976 | ORLANDO  TORRES PAGAN | Address on File | | | | | | |
| 2485981 | ORLANDO  TORRES TORRES | Address on File | | | | | | |
| 2481275 | ORLANDO  VARGAS GARCIA | Address on File | | | | | | |
| 2497767 | ORLANDO  VIDAL RIOS | Address on File | | | | | | |
| 2499176 | ORLANDO  ZAYAS HERNANDEZ | Address on File | | | | | | |
| 2273901 | Orlando A Caamaño Hernandez | Address on File | | | | | | |
| 2523387 | Orlando A Castro Gonzalez | Address on File | | | | | | |
| 2305449 | Orlando A Cruz Acosta | Address on File | | | | | | |
| 2455834 | Orlando A Flores Cortes | Address on File | | | | | | |
| 2459640 | Orlando A Lopez Perez | Address on File | | | | | | |
| 2441196 | Orlando A Salas Vazquez | Address on File | | | | | | |
| 2521668 | Orlando A Torres Colon | Address on File | | | | | | |
| 2498826 | ORLANDO A VALENTIN LEON | Address on File | | | | | | |
| 2553988 | Orlando A. Jordan Rivera | Address on File | | | | | | |
| 2533943 | Orlando A. Munoz | Address on File | | | | | | |
| 2531266 | Orlando Abreu Pinero | Address on File | | | | | | |
| 2382102 | Orlando Abreu Rivera | Address on File | | | | | | |
| 2553006 | Orlando Abreu Torres | Address on File | | | | | | |
| 2470292 | Orlando Acevedo Acevedo | Address on File | | | | | | |
| 2342916 | Orlando Acevedo Arroyo | Address on File | | | | | | |
| 2551630 | Orlando Acevedo Gonzalez | Address on File | | | | | | |
| 2386877 | Orlando Acevedo Hernandez | Address on File | | | | | | |
| 2458967 | Orlando Acevedo Roldan | Address on File | | | | | | |
| 2459181 | Orlando Adames Cardona | Address on File | | | | | | |
| 2466261 | Orlando Adorno Perez | Address on File | | | | | | |
| 2550230 | Orlando Adrovet Rodriguez | Address on File | | | | | | |
| 2379844 | Orlando Afanador Andujar | Address on File | | | | | | |
| 2554894 | Orlando Agron Valentin | Address on File | | | | | | |
| 2344360 | Orlando Alamo Lopez | Address on File | | | | | | |
| 2388276 | Orlando Albarran Rosado | Address on File | | | | | | |
| 2254925 | Orlando Alejandro Chevere | Address on File | | | | | | |
| 2397884 | Orlando Aleman Ortiz | Address on File | | | | | | |
| 2431492 | Orlando Alfonzo Gonzalez | Address on File | | | | | | |
| 2287742 | Orlando Alicea Barreto | Address on File | | | | | | |
| 2320436 | Orlando Alicea Lebron | Address on File | | | | | | |
| 2346421 | Orlando Alicea Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2539895 | Orlando Almenas Marguos | Address on File | | | | | | |
| 2377525 | Orlando Almodovar Lopez | Address on File | | | | | | |
| 2390575 | Orlando Alvarado Rodriguez | Address on File | | | | | | |
| 2269510 | Orlando Alvarez Jesus | Address on File | | | | | | |
| 2457589 | Orlando Alvarez Nieves | Address on File | | | | | | |
| 2276592 | Orlando Alvarez Santiago | Address on File | | | | | | |
| 2396386 | Orlando Ambert Rivera | Address on File | | | | | | |
| 2376929 | Orlando Amoros Nieves | Address on File | | | | | | |
| 2308242 | Orlando Andujar Rivera | Address on File | | | | | | |
| 2437596 | Orlando Aponte Cruz | Address on File | | | | | | |
| 2265137 | Orlando Aponte Molina | Address on File | | | | | | |
| 2256546 | Orlando Aponte Reyes | Address on File | | | | | | |
| 2533038 | Orlando Arce Medina | Address on File | | | | | | |
| 2455109 | Orlando Arroyo Guadalupe | Address on File | | | | | | |
| 2346901 | Orlando Arroyo Landan | Address on File | | | | | | |
| 2390721 | Orlando Arroyo Martinez | Address on File | | | | | | |
| 2382624 | Orlando Arroyo Roman | Address on File | | | | | | |
| 2347273 | Orlando Astacio Diaz | Address on File | | | | | | |
| 2523205 | Orlando Astacio Matias | Address on File | | | | | | |
| 2282575 | Orlando Avellanet Montanez | Address on File | | | | | | |
| 2457861 | Orlando Ayende Figueroa | Address on File | | | | | | |
| 2438169 | Orlando Baez Perez | Address on File | | | | | | |
| 2535774 | Orlando Baez Ramirez | Address on File | | | | | | |
| 2534827 | Orlando Bermudez | Address on File | | | | | | |
| 2388944 | Orlando Bermudez Lopez | Address on File | | | | | | |
| 2384985 | Orlando Berrios Robles | Address on File | | | | | | |
| 2342396 | Orlando Berrios Velazquez | Address on File | | | | | | |
| 2555399 | Orlando Boffil Negron | Address on File | | | | | | |
| 2468970 | Orlando Bonano Mendoza | Address on File | | | | | | |
| 2423913 | Orlando Bonilla Cintron | Address on File | | | | | | |
| 2346479 | Orlando Bonilla Negron | Address on File | | | | | | |
| 2382609 | Orlando Bonilla Ortiz | Address on File | | | | | | |
| 2384208 | Orlando Borgos Colon | Address on File | | | | | | |
| 2465135 | Orlando Boria Correa | Address on File | | | | | | |
| 2566583 | Orlando Burgos Cintron | Address on File | | | | | | |
| 2545494 | Orlando Burgos Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266034 | Orlando Burgos Ramos | Address on File | | | | | | |
| 2263276 | Orlando Burgos Santiago | Address on File | | | | | | |
| 2517576 | Orlando C Rivera Berrios | Address on File | | | | | | |
| 2532857 | Orlando Cajias | Address on File | | | | | | |
| 2325843 | Orlando Calderin Sanchez | Address on File | | | | | | |
| 2372425 | Orlando Calderon Serrano | Address on File | | | | | | |
| 2513517 | Orlando Calvo Baez | Address on File | | | | | | |
| 2550136 | Orlando Canales Cruz | Address on File | | | | | | |
| 2510511 | Orlando Cancel Gonzalez | Address on File | | | | | | |
| 2395420 | Orlando Candelaria De Jesus | Address on File | | | | | | |
| 2537979 | Orlando Caraballo Mendez | Address on File | | | | | | |
| 2437794 | Orlando Cardona Flores | Address on File | | | | | | |
| 2446096 | Orlando Carrasquillo Gomez | Address on File | | | | | | |
| 2266964 | Orlando Carreras Rodriguez | Address on File | | | | | | |
| 2347480 | Orlando Carrion Pagan | Address on File | | | | | | |
| 2272600 | Orlando Cartagena Hernande | Address on File | | | | | | |
| 2556265 | Orlando Cartagena Ortiz | Address on File | | | | | | |
| 2425716 | Orlando Cartagena Vazquez | Address on File | | | | | | |
| 2383185 | Orlando Casanova Velez | Address on File | | | | | | |
| 2347231 | Orlando Casas Reyes | Address on File | | | | | | |
| 2513322 | Orlando Castro Gonzalez | Address on File | | | | | | |
| 2557790 | Orlando Castro Hernandez | Address on File | | | | | | |
| 2393428 | Orlando Castro Marquez | Address on File | | | | | | |
| 2383966 | Orlando Castro Ortiz | Address on File | | | | | | |
| 2443002 | Orlando Cede\O Vazquez | Address on File | | | | | | |
| 2320263 | Orlando Cedeno Gonzalez | Address on File | | | | | | |
| 2449487 | Orlando Centeno Gonzalez | Address on File | | | | | | |
| 2432060 | Orlando Centeno Maldonado | Address on File | | | | | | |
| 2532951 | Orlando Chaparro Cordero | Address on File | | | | | | |
| 2449164 | Orlando Cintron De Jesus | Address on File | | | | | | |
| 2326348 | Orlando Clavel Pumarejo | Address on File | | | | | | |
| 2537371 | Orlando Collazo | Address on File | | | | | | |
| 2524576 | Orlando Collazo Rivera | Address on File | | | | | | |
| 2329051 | Orlando Collazo Vazquez | Address on File | | | | | | |
| 2294026 | Orlando Colon Casiano | Address on File | | | | | | |
| 2380883 | Orlando Colon Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534713 | Orlando Colon Colon | Address on File | | | | | | |
| 2294107 | Orlando Colon Encarnacion | Address on File | | | | | | |
| 2514731 | Orlando Colon Fernandez | Address on File | | | | | | |
| 2265872 | Orlando Colon Garcia | Address on File | | | | | | |
| 2347238 | Orlando Colon Rosado | Address on File | | | | | | |
| 2458730 | Orlando Colon Rosado | Address on File | | | | | | |
| 2397779 | Orlando Colon Torres | Address on File | | | | | | |
| 2432275 | Orlando Colon Vazquez | Address on File | | | | | | |
| 2453043 | Orlando Concepcion Rosado | Address on File | | | | | | |
| 2398132 | Orlando Cora Delgado | Address on File | | | | | | |
| 2561284 | Orlando Corchado Lopez | Address on File | | | | | | |
| 2285829 | Orlando Cordero Gonzalez | Address on File | | | | | | |
| 2434205 | Orlando Cordova Novoa | Address on File | | | | | | |
| 2380014 | Orlando Cortes Cordero | Address on File | | | | | | |
| 2380876 | Orlando Cortes Estela | Address on File | | | | | | |
| 2425971 | Orlando Cortes Montijo | Address on File | | | | | | |
| 2426037 | Orlando Cortes Perez | Address on File | | | | | | |
| 2335051 | Orlando Cortes Sanchez | Address on File | | | | | | |
| 2272483 | Orlando Cotto Alamo | Address on File | | | | | | |
| 2555124 | Orlando Cotto Aponte | Address on File | | | | | | |
| 2450904 | Orlando Cotto Davila | Address on File | | | | | | |
| 2550859 | Orlando Cotty Mas | Address on File | | | | | | |
| 2385539 | Orlando Couvertier Sosa | Address on File | | | | | | |
| 2424133 | Orlando Crespo Alvarez | Address on File | | | | | | |
| 2469062 | Orlando Crespo Crespo | Address on File | | | | | | |
| 2548268 | Orlando Crespo Mendoza | Address on File | | | | | | |
| 2537939 | Orlando Crespo Rodriguez | Address on File | | | | | | |
| 2254113 | Orlando Cruz Aquilino | Address on File | | | | | | |
| 2554989 | Orlando Cruz Camacho | Address on File | | | | | | |
| 2514798 | Orlando Cruz Colon | Address on File | | | | | | |
| 2509690 | Orlando Cruz Cruz | Address on File | | | | | | |
| 2539378 | Orlando Cruz Diaz | Address on File | | | | | | |
| 2465183 | Orlando Cruz Lopez | Address on File | | | | | | |
| 2550875 | Orlando Cruz Nieves | Address on File | | | | | | |
| 2452653 | Orlando Cruz Ojeda | Address on File | | | | | | |
| 2435500 | Orlando Cruz Pujals | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2433521 | Orlando Cruz Santiago | Address on File | | | | | | |
| 2333160 | Orlando Cuadrado Bocheciamp | Address on File | | | | | | |
| 2544282 | Orlando Cuadrado Perez | Address on File | | | | | | |
| 2345942 | Orlando Cuevas Matos | Address on File | | | | | | |
| 2454594 | Orlando Custodio Hernandez | Address on File | | | | | | |
| 2444677 | Orlando Davila Lopez | Address on File | | | | | | |
| 2273526 | Orlando Davila Perez | Address on File | | | | | | |
| 2467103 | Orlando Davila Ramos | Address on File | | | | | | |
| 2425775 | Orlando De Jesus Acevedo | Address on File | | | | | | |
| 2547437 | Orlando De Jesus Cruz | Address on File | | | | | | |
| 2457300 | Orlando De Jesus Garcia | Address on File | | | | | | |
| 2463716 | Orlando De Jesus Sanjurjo | Address on File | | | | | | |
| 2458840 | Orlando De Jesus Vera | Address on File | | | | | | |
| 2459664 | Orlando De Leon Rivera | Address on File | | | | | | |
| 2281582 | Orlando Del Valle | Address on File | | | | | | |
| 2456227 | Orlando Del Valle Rodrigue | Address on File | | | | | | |
| 2300480 | Orlando Delgado Rivera | Address on File | | | | | | |
| 2549355 | Orlando Delgado Ugalde | Address on File | | | | | | |
| 2434047 | Orlando Diaz Aviles | Address on File | | | | | | |
| 2297908 | Orlando Diaz Ayala | Address on File | | | | | | |
| 2394177 | Orlando Diaz Carrasquillo | Address on File | | | | | | |
| 2340137 | Orlando Diaz Colon | Address on File | | | | | | |
| 2519520 | Orlando Diaz De Leon | Address on File | | | | | | |
| 2508100 | Orlando Diaz Feliciano | Address on File | | | | | | |
| 2544595 | Orlando Diaz Flores | Address on File | | | | | | |
| 2345599 | Orlando Diaz Gonzalez | Address on File | | | | | | |
| 2457926 | Orlando Diaz Lebron | Address on File | | | | | | |
| 2467246 | Orlando Diaz Nieves | Address on File | | | | | | |
| 2399024 | Orlando Diaz Nunez | Address on File | | | | | | |
| 2392770 | Orlando Diaz Osorio | Address on File | | | | | | |
| 2434296 | Orlando Diaz Quijano | Address on File | | | | | | |
| 2371770 | Orlando Diaz Quirindongo | Address on File | | | | | | |
| 2263140 | Orlando Diaz Rodriguez | Address on File | | | | | | |
| 2346246 | Orlando Diaz Rosario | Address on File | | | | | | |
| 2391334 | Orlando Diaz Solis | Address on File | | | | | | |
| 2524652 | Orlando Dilone Saint-Jean | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268592 | Orlando Disdier Gonzalez | Address on File | | | | | | |
| 2562035 | Orlando Domena Torres | Address on File | | | | | | |
| 2471357 | Orlando Duran Medero | Address on File | | | | | | |
| 2502454 | ORLANDO E AVILES SANTIAGO | Address on File | | | | | | |
| 2471379 | Orlando E Aviles Santiago | Address on File | | | | | | |
| 2534383 | Orlando E Berberena | Address on File | | | | | | |
| 2454797 | Orlando E De Jesus Rodrigu | Address on File | | | | | | |
| 2442349 | Orlando E Miranda Martinez | Address on File | | | | | | |
| 2270700 | Orlando E Reboredo Egusquiza | Address on File | | | | | | |
| 2260503 | Orlando Echevarria Figueroa | Address on File | | | | | | |
| 2377666 | Orlando Espada Roman | Address on File | | | | | | |
| 2381161 | Orlando Esparra Cartagena | Address on File | | | | | | |
| 2540727 | Orlando Esparra Colon | Address on File | | | | | | |
| 2258109 | Orlando Estremera Gonzalez | Address on File | | | | | | |
| 2294348 | Orlando F Collazo Natal | Address on File | | | | | | |
| 2384442 | Orlando F Cordero Avila | Address on File | | | | | | |
| 2555463 | Orlando F Rodriguez Rivera | Address on File | | | | | | |
| 2560620 | Orlando Falcon Vazquez | Address on File | | | | | | |
| 2445662 | Orlando Farias Ostolaza | Address on File | | | | | | |
| 2387573 | Orlando Febo Marin | Address on File | | | | | | |
| 2524006 | Orlando Febres Sanchez | Address on File | | | | | | |
| 2398619 | Orlando Feliciano Gonzalez | Address on File | | | | | | |
| 2270266 | Orlando Feliciano Misla | Address on File | | | | | | |
| 2521585 | Orlando Feliciano Rivera | Address on File | | | | | | |
| 2339729 | Orlando Feliciano Rodriguez | Address on File | | | | | | |
| 2423739 | Orlando Feliciano Sepulveda | Address on File | | | | | | |
| 2392018 | Orlando Feliciano Velez | Address on File | | | | | | |
| 2549239 | Orlando Felix Almenas | Address on File | | | | | | |
| 2382492 | Orlando Felix De Jesus | Address on File | | | | | | |
| 2431653 | Orlando Fernandez Colon | Address on File | | | | | | |
| 2465587 | Orlando Fernandez Ginez | Address on File | | | | | | |
| 2431611 | Orlando Fernandez Rodriguez | Address on File | | | | | | |
| 2535331 | Orlando Ferreras Ubarri | Address on File | | | | | | |
| 2554240 | Orlando Figueroa Alvarado | Address on File | | | | | | |
| 2286010 | Orlando Figueroa Castro | Address on File | | | | | | |
| 2469571 | Orlando Figueroa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2380286 | Orlando Figueroa Morales | Address on File | | | | | | |
| 2469935 | Orlando Figueroa Morales | Address on File | | | | | | |
| 2545094 | Orlando Figueroa Ojeda | Address on File | | | | | | |
| 2532056 | Orlando Figueroa Oliveras | Address on File | | | | | | |
| 2386248 | Orlando Figueroa Quinones | Address on File | | | | | | |
| 2518892 | Orlando Figueroa Rivera | Address on File | | | | | | |
| 2255700 | Orlando Figueroa Rodriguez | Address on File | | | | | | |
| 2424171 | Orlando Figueroa Torres | Address on File | | | | | | |
| 2546521 | Orlando Flores | Address on File | | | | | | |
| 2260676 | Orlando Flores Montalvo | Address on File | | | | | | |
| 2377491 | Orlando Flores Negron | Address on File | | | | | | |
| 2532508 | Orlando Flores Rivera | Address on File | | | | | | |
| 2398975 | Orlando Forty Reyes | Address on File | | | | | | |
| 2455274 | Orlando Fuentes Agosto | Address on File | | | | | | |
| 2562516 | Orlando G Rivera Vazquez | Address on File | | | | | | |
| 2460493 | Orlando Galindo Herrera | Address on File | | | | | | |
| 2514870 | Orlando Gallardo Rivera | Address on File | | | | | | |
| 2448551 | Orlando Gallego Maldonado | Address on File | | | | | | |
| 2536838 | Orlando Garcia Garcia | Address on File | | | | | | |
| 2465932 | Orlando Garcia Lopez | Address on File | | | | | | |
| 2466032 | Orlando Garcia Lugo | Address on File | | | | | | |
| 2435398 | Orlando Garcia Medina | Address on File | | | | | | |
| 2298093 | Orlando Garcia Ojeda | Address on File | | | | | | |
| 2391640 | Orlando Garcia Pumarejo | Address on File | | | | | | |
| 2310725 | Orlando Garcia Soto | Address on File | | | | | | |
| 2462413 | Orlando Garcia Soto | Address on File | | | | | | |
| 2373732 | Orlando Gely Mauras | Address on File | | | | | | |
| 2538228 | Orlando Gil De La Madri Irizarry | Address on File | | | | | | |
| 2535534 | Orlando Goire Baez | Address on File | | | | | | |
| 2268390 | Orlando Gonzalez Babilonia | Address on File | | | | | | |
| 2282208 | Orlando Gonzalez Castro | Address on File | | | | | | |
| 2386861 | Orlando Gonzalez Centeno | Address on File | | | | | | |
| 2399081 | Orlando Gonzalez Collazo | Address on File | | | | | | |
| 2283392 | Orlando Gonzalez Garcia | Address on File | | | | | | |
| 2327982 | Orlando Gonzalez Hernandez | Address on File | | | | | | |
| 2327982 | Orlando Gonzalez Hernandez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563582 | Orlando Gonzalez Maldonado | Address on File | | | | | | |
| 2435487 | Orlando Gonzalez Montalvo | Address on File | | | | | | |
| 2437311 | Orlando Gonzalez Muniz | Address on File | | | | | | |
| 2528390 | Orlando Gonzalez Nieves | Address on File | | | | | | |
| 2546726 | Orlando Gonzalez Ramirez | Address on File | | | | | | |
| 2452512 | Orlando Gonzalez Torres | Address on File | | | | | | |
| 2464987 | Orlando Gonzalez Torres | Address on File | | | | | | |
| 2255148 | Orlando Gonzalez Vazquez | Address on File | | | | | | |
| 2555075 | Orlando Gordillo Velez | Address on File | | | | | | |
| 2261088 | Orlando Guindin Collazo | Address on File | | | | | | |
| 2547466 | Orlando Guzman Gonzalez | Address on File | | | | | | |
| 2433204 | Orlando Guzman Mendez | Address on File | | | | | | |
| 2379383 | Orlando Guzman Villanueva | Address on File | | | | | | |
| 2469721 | Orlando Hernandez Arroyo | Address on File | | | | | | |
| 2427037 | Orlando Hernandez Batista | Address on File | | | | | | |
| 2284109 | Orlando Hernandez Diaz | Address on File | | | | | | |
| 2566504 | Orlando Hernandez Pagan | Address on File | | | | | | |
| 2544041 | Orlando Hernandez Perez | Address on File | | | | | | |
| 2463191 | Orlando Hernandez Santiago | Address on File | | | | | | |
| 2444787 | Orlando Hernandez Soto | Address on File | | | | | | |
| 2533196 | Orlando Hernandez Torres | Address on File | | | | | | |
| 2443313 | Orlando Huertas Aponte | Address on File | | | | | | |
| 2372537 | Orlando I Aldebol Borrero | Address on File | | | | | | |
| 2397123 | Orlando I Gilbes Negron | Address on File | | | | | | |
| 2459816 | Orlando I Vargas Lopez | Address on File | | | | | | |
| 2515855 | Orlando Irizarry Domenech | Address on File | | | | | | |
| 2436815 | Orlando Irizarry Gonzalez | Address on File | | | | | | |
| 2389354 | Orlando Irizarry Mendez | Address on File | | | | | | |
| 2521583 | Orlando Irizarry Rivera | Address on File | | | | | | |
| 2374726 | Orlando Izquierdo Santiago | Address on File | | | | | | |
| 2534943 | Orlando J Albizu Cabrera | Address on File | | | | | | |
| 2531264 | Orlando J De La Rosa Martinez | Address on File | | | | | | |
| 2549125 | Orlando J Diaz Mejia | Address on File | | | | | | |
| 2305013 | Orlando J J Cartagena Torres | Address on File | | | | | | |
| 2565685 | Orlando J Martinez Kianez | Address on File | | | | | | |
| 2458280 | Orlando J Matos Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2512495 | Orlando J Ortega Morales | Address on File | | | | | | |
| 2443628 | Orlando J Requena Vazquez | Address on File | | | | | | |
| 2473436 | ORLANDO J RIVERA GONZALEZ | Address on File | | | | | | |
| 2345738 | Orlando J Rosado Batista | Address on File | | | | | | |
| 2513467 | Orlando J Sanchez Cruz | Address on File | | | | | | |
| 2537632 | Orlando J Santiago Gonzalez | Address on File | | | | | | |
| 2522308 | Orlando J Santos Gonzalez | Address on File | | | | | | |
| 2273654 | Orlando J Serra Araujo | Address on File | | | | | | |
| 2440704 | Orlando J Soldevilla Hernandez | Address on File | | | | | | |
| 2540042 | Orlando J Sotomayor Dominguez | Address on File | | | | | | |
| 2559455 | Orlando J Trinidad | Address on File | | | | | | |
| 2336327 | Orlando Jimenez Figueroa | Address on File | | | | | | |
| 2452987 | Orlando Jimenez Rodriguez | Address on File | | | | | | |
| 2554178 | Orlando Juan Guzman Cruz | Address on File | | | | | | |
| 2257250 | Orlando Juarbe Quinones | Address on File | | | | | | |
| 2474397 | ORLANDO L  PAGAN SALGADO | Address on File | | | | | | |
| 2429949 | Orlando L Cabrera Garcia | Address on File | | | | | | |
| 2464484 | Orlando L Lozano Miranda | Address on File | | | | | | |
| 2320321 | Orlando L Lugo Galarza | Address on File | | | | | | |
| 2381277 | Orlando L Lugo Medina | Address on File | | | | | | |
| 2557908 | Orlando L Martinez Mercado | Address on File | | | | | | |
| 2396144 | Orlando L Melecio Abreu | Address on File | | | | | | |
| 2389510 | Orlando L Perez Robles | Address on File | | | | | | |
| 2374344 | Orlando L Rivera Martinez | Address on File | | | | | | |
| 2487101 | ORLANDO L RIVERA QUINONES | Address on File | | | | | | |
| 2538206 | Orlando L Rivera Seda | Address on File | | | | | | |
| 2433125 | Orlando L Vazquez Ortega | Address on File | | | | | | |
| 2549134 | Orlando Laboy Carrillo | Address on File | | | | | | |
| 2450315 | Orlando Laguna O'Neill | Address on File | | | | | | |
| 2542842 | Orlando Lamourt Baez | Address on File | | | | | | |
| 2514545 | Orlando Lanzo Iglesias | Address on File | | | | | | |
| 2466957 | Orlando Lastra Rosario | Address on File | | | | | | |
| 2388312 | Orlando Lebron Soto | Address on File | | | | | | |
| 2446742 | Orlando Limardo Reyes | Address on File | | | | | | |
| 2434276 | Orlando Llanos Bonilla | Address on File | | | | | | |
| 2558455 | Orlando Lopez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282455 | Orlando Lopez Lebron | Address on File | | | | | | |
| 2449081 | Orlando Lopez Lopez | Address on File | | | | | | |
| 2555437 | Orlando Lopez Perez | Address on File | | | | | | |
| 2564525 | Orlando Lopez Soto | Address on File | | | | | | |
| 2557378 | Orlando Lopez Torres | Address on File | | | | | | |
| 2464957 | Orlando Lozada Alvarado | Address on File | | | | | | |
| 2466109 | Orlando Luciano Plaza | Address on File | | | | | | |
| 2541934 | Orlando Luciano Ruiz | Address on File | | | | | | |
| 2489037 | ORLANDO LUIS  RIVERA BELBRU | Address on File | | | | | | |
| 2554236 | Orlando Luna Castillo | Address on File | | | | | | |
| 2531576 | Orlando Luque Lopez | Address on File | | | | | | |
| 2489556 | ORLANDO M ADAMES PEREZ | Address on File | | | | | | |
| 2564746 | Orlando M Diquez Rivera | Address on File | | | | | | |
| 2530833 | Orlando M Morales Sierra | Address on File | | | | | | |
| 2535880 | Orlando Machado Montanez | Address on File | | | | | | |
| 2451561 | Orlando Machuca Ortiz | Address on File | | | | | | |
| 2521087 | Orlando Madera Rodriguez | Address on File | | | | | | |
| 2301138 | Orlando Maldonado Colon | Address on File | | | | | | |
| 2434747 | Orlando Maldonado Gonzalez | Address on File | | | | | | |
| 2561988 | Orlando Maldonado Hernandez | Address on File | | | | | | |
| 2532817 | Orlando Maldonado Maldonado | Address on File | | | | | | |
| 2533604 | Orlando Maldonado Maldonado | Address on File | | | | | | |
| 2377783 | Orlando Maldonado Reyes | Address on File | | | | | | |
| 2436140 | Orlando Maldonado Rivera | Address on File | | | | | | |
| 2443371 | Orlando Maldonado Rivera | Address on File | | | | | | |
| 2279502 | Orlando Maldonado Rodriguez | Address on File | | | | | | |
| 2397999 | Orlando Maldonado Roldan | Address on File | | | | | | |
| 2279321 | Orlando Maldonado Salgado | Address on File | | | | | | |
| 2446380 | Orlando Maldonado Serrano | Address on File | | | | | | |
| 2257516 | Orlando Maldonado Torres | Address on File | | | | | | |
| 2384910 | Orlando Maldonado Vazquez | Address on File | | | | | | |
| 2383851 | Orlando Marina Rivera | Address on File | | | | | | |
| 2537135 | Orlando Marquez Jimenez | Address on File | | | | | | |
| 2431445 | Orlando Marrero Perez | Address on File | | | | | | |
| 2462850 | Orlando Martinez Arias | Address on File | | | | | | |
| 2325555 | Orlando Martinez Beltran | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534693 | Orlando Martinez Cotto | Address on File | | | | | | |
| 2322959 | Orlando Martinez Garcia | Address on File | | | | | | |
| 2438471 | Orlando Martinez Rivera | Address on File | | | | | | |
| 2463284 | Orlando Martinez Rodriguez | Address on File | | | | | | |
| 2467121 | Orlando Martinez Rolon | Address on File | | | | | | |
| 2374911 | Orlando Martinez Velez | Address on File | | | | | | |
| 2558199 | Orlando Martir | Address on File | | | | | | |
| 2374035 | Orlando Mas Mu?lz | Address on File | | | | | | |
| 2450576 | Orlando Matheus Delgado | Address on File | | | | | | |
| 2383446 | Orlando Matos Figueroa | Address on File | | | | | | |
| 2541504 | Orlando Matos Figueroa | Address on File | | | | | | |
| 2308143 | Orlando Matos Matos | Address on File | | | | | | |
| 2254494 | Orlando Matos Negron | Address on File | | | | | | |
| 2257465 | Orlando Medina Garcia | Address on File | | | | | | |
| 2398111 | Orlando Medina Martell | Address on File | | | | | | |
| 2338871 | Orlando Melendez Jesus | Address on File | | | | | | |
| 2372613 | Orlando Melendez Melendez | Address on File | | | | | | |
| 2274428 | Orlando Melendez Rivera | Address on File | | | | | | |
| 2395485 | Orlando Melendez Santiago | Address on File | | | | | | |
| 2375766 | Orlando Melendez Serrano | Address on File | | | | | | |
| 2545072 | Orlando Mendez | Address on File | | | | | | |
| 2278837 | Orlando Mendez Rivera | Address on File | | | | | | |
| 2448861 | Orlando Mendez Vazquez | Address on File | | | | | | |
| 2545007 | Orlando Mercado Mercado | Address on File | | | | | | |
| 2380280 | Orlando Merced Ramos | Address on File | | | | | | |
| 2445720 | Orlando Merced Serrano | Address on File | | | | | | |
| 2520663 | Orlando Molina Jimenez | Address on File | | | | | | |
| 2396452 | Orlando Molina Perez | Address on File | | | | | | |
| 2555230 | Orlando Monserrate | Address on File | | | | | | |
| 2534605 | Orlando Montano Vazquez | Address on File | | | | | | |
| 2458703 | Orlando Montero Fernandez | Address on File | | | | | | |
| 2556014 | Orlando Morales | Address on File | | | | | | |
| 2435267 | Orlando Morales Arce | Address on File | | | | | | |
| 2329480 | Orlando Morales Arocho | Address on File | | | | | | |
| 2282640 | Orlando Morales Diaz | Address on File | | | | | | |
| 2536793 | Orlando Morales Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259083 | Orlando Morales Ramirez | Address on File | | | | | | |
| 2310035 | Orlando Morales Rosaly | Address on File | | | | | | |
| 2523314 | Orlando Morales Vale | Address on File | | | | | | |
| 2396130 | Orlando Muniz Caban | Address on File | | | | | | |
| 2431525 | Orlando Munoz Pimentel | Address on File | | | | | | |
| 2254796 | Orlando N Baez Nazario | Address on File | | | | | | |
| 2276688 | Orlando Navarro Hernandez | Address on File | | | | | | |
| 2554798 | Orlando Negron | Address on File | | | | | | |
| 2510375 | Orlando Negron Colon | Address on File | | | | | | |
| 2344758 | Orlando Negron Rodriguez | Address on File | | | | | | |
| 2382411 | Orlando Nevarez Fuster | Address on File | | | | | | |
| 2541722 | Orlando Nieves Gonzalez | Address on File | | | | | | |
| 2458916 | Orlando Nieves Hernandez | Address on File | | | | | | |
| 2438348 | Orlando Nieves Martinez | Address on File | | | | | | |
| 2468748 | Orlando Nieves Muniz | Address on File | | | | | | |
| 2294811 | Orlando Nieves Ortiz | Address on File | | | | | | |
| 2438528 | Orlando Nieves Rojas | Address on File | | | | | | |
| 2552455 | Orlando Nieves Rosado | Address on File | | | | | | |
| 2397050 | Orlando Nieves Valentin | Address on File | | | | | | |
| 2430172 | Orlando O Arroyo Hernandez | Address on File | | | | | | |
| 2440056 | Orlando O Caraballo Fratice | Address on File | | | | | | |
| 2436110 | Orlando O Hernandez Rivera | Address on File | | | | | | |
| 2436597 | Orlando O Marrero Rivera | Address on File | | | | | | |
| 2469995 | Orlando O Ortiz | Address on File | | | | | | |
| 2440558 | Orlando O Padilla Rosado | Address on File | | | | | | |
| 2434183 | Orlando O Rivera Mauras | Address on File | | | | | | |
| 2431401 | Orlando O Rodriguez Santiago | Address on File | | | | | | |
| 2440551 | Orlando O Sanchez Luyando | Address on File | | | | | | |
| 2441298 | Orlando O Santana Martinez | Address on File | | | | | | |
| 2452396 | Orlando O Santiago De Jesus | Address on File | | | | | | |
| 2534311 | Orlando O. Rosario Rivas | Address on File | | | | | | |
| 2275205 | Orlando Ocasio Cruz | Address on File | | | | | | |
| 2330439 | Orlando Ocasio Garcia | Address on File | | | | | | |
| 2540649 | Orlando Ocasio Vargas | Address on File | | | | | | |
| 2452546 | Orlando Ocasio Vega | Address on File | | | | | | |
| 2263258 | Orlando Ojeda Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2263258 | Orlando Ojeda Torres | Address on File | | | | | | |
| 2374589 | Orlando Olivera Rivera | Address on File | | | | | | |
| 2326806 | Orlando Oliveras Rivera | Address on File | | | | | | |
| 2326806 | Orlando Oliveras Rivera | Address on File | | | | | | |
| 2381292 | Orlando Oppenheimer Franceschini | Address on File | | | | | | |
| 2458143 | Orlando Or Camacho | Address on File | | | | | | |
| 2432812 | Orlando Or Lcornier | Address on File | | | | | | |
| 2453905 | Orlando Or Lopez | Address on File | | | | | | |
| 2552227 | Orlando Or Monroig | Address on File | | | | | | |
| 2445709 | Orlando Or Ortiz | Address on File | | | | | | |
| 2449105 | Orlando Or Rivas | Address on File | | | | | | |
| 2436726 | Orlando Or Rosado | Address on File | | | | | | |
| 2454336 | Orlando Or Sanchez | Address on File | | | | | | |
| 2448381 | Orlando Ortis Chevres | Address on File | | | | | | |
| 2547954 | Orlando Ortiz | Address on File | | | | | | |
| 2532973 | Orlando Ortiz Caban | Address on File | | | | | | |
| 2450082 | Orlando Ortiz Collazo | Address on File | | | | | | |
| 2534197 | Orlando Ortiz Colon | Address on File | | | | | | |
| 2456749 | Orlando Ortiz Cotto | Address on File | | | | | | |
| 2383271 | Orlando Ortiz Cruz | Address on File | | | | | | |
| 2376941 | Orlando Ortiz Davila | Address on File | | | | | | |
| 2272125 | Orlando Ortiz De Jesus | Address on File | | | | | | |
| 2384890 | Orlando Ortiz Maldonado | Address on File | | | | | | |
| 2427381 | Orlando Ortiz Marrero | Address on File | | | | | | |
| 2522664 | Orlando Ortiz Miranda | Address on File | | | | | | |
| 2443926 | Orlando Ortiz Moreno | Address on File | | | | | | |
| 2268693 | Orlando Ortiz Ortiz | Address on File | | | | | | |
| 2544481 | Orlando Ortiz Romero | Address on File | | | | | | |
| 2455646 | Orlando Ortiz Santiago | Address on File | | | | | | |
| 2395443 | Orlando Ortiz Soto | Address on File | | | | | | |
| 2553254 | Orlando Otero Centeno | Address on File | | | | | | |
| 2538865 | Orlando Otero Colon | Address on File | | | | | | |
| 2510697 | Orlando Otero Rebollo | Address on File | | | | | | |
| 2293658 | Orlando Oyola Maldonado | Address on File | | | | | | |
| 2519209 | Orlando Oyola Martinez | Address on File | | | | | | |
| 2467204 | Orlando Oyola Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436961 | Orlando Pabon Betancourt | Address on File | | | | | | |
| 2463060 | Orlando Pabon Del Rio | Address on File | | | | | | |
| 2346510 | Orlando Pacheco Acevedo | Address on File | | | | | | |
| 2437974 | Orlando Pacheco Burgos | Address on File | | | | | | |
| 2271638 | Orlando Padro Rodriguez | Address on File | | | | | | |
| 2545612 | Orlando Pagan Bernard | Address on File | | | | | | |
| 2531525 | Orlando Pagan Rivera | Address on File | | | | | | |
| 2325667 | Orlando Pagan Zambrana | Address on File | | | | | | |
| 2447733 | Orlando Pantoja Hernandez | Address on File | | | | | | |
| 2532065 | Orlando Pantoja Santiago | Address on File | | | | | | |
| 2565912 | Orlando Pares Pagan | Address on File | | | | | | |
| 2387187 | Orlando Parga Figueroa | Address on File | | | | | | |
| 2510519 | Orlando Paris Miranda | Address on File | | | | | | |
| 2450142 | Orlando Pedrosa Feliciano | Address on File | | | | | | |
| 2443642 | Orlando Peralta Rodriguez | Address on File | | | | | | |
| 2508859 | Orlando Pereira Rivera | Address on File | | | | | | |
| 2299338 | Orlando Perez Delgado | Address on File | | | | | | |
| 2291945 | Orlando Perez Echandia | Address on File | | | | | | |
| 2465040 | Orlando Perez Ferrer | Address on File | | | | | | |
| 2300337 | Orlando Perez Medina | Address on File | | | | | | |
| 2508284 | Orlando Perez Moran | Address on File | | | | | | |
| 2467166 | Orlando Perez Ortiz | Address on File | | | | | | |
| 2438599 | Orlando Perez Perez | Address on File | | | | | | |
| 2440421 | Orlando Perez Perez | Address on File | | | | | | |
| 2385707 | Orlando Perez Ramos | Address on File | | | | | | |
| 2276218 | Orlando Perez Rivera | Address on File | | | | | | |
| 2346663 | Orlando Perez Santana | Address on File | | | | | | |
| 2424592 | Orlando Pizarro Sanchez | Address on File | | | | | | |
| 2422495 | ORLANDO PIZARRO,ZORAIDA | Address on File | | | | | | |
| 2345906 | Orlando Plaza Plaza | Address on File | | | | | | |
| 2310006 | Orlando Prieto Zamot | Address on File | | | | | | |
| 2471015 | Orlando Puldo Gomez | Address on File | | | | | | |
| 2434345 | Orlando Qui?Ones | Address on File | | | | | | |
| 2438396 | Orlando Qui?Ones Aviles | Address on File | | | | | | |
| 2346610 | Orlando Quinones Castillo | Address on File | | | | | | |
| 2397078 | Orlando R Casiano Homar | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555532 | Orlando R Colon Sanchez | Address on File | | | | | | |
| 2434421 | Orlando R Diaz Diaz | Address on File | | | | | | |
| 2468196 | Orlando R Lopez Alicea | Address on File | | | | | | |
| 2466215 | Orlando R Maldonado Martin | Address on File | | | | | | |
| 2385740 | Orlando R Mercado Santana | Address on File | | | | | | |
| 2435782 | Orlando R Negron Rivera | Address on File | | | | | | |
| 2396730 | Orlando R R Ortiz Gonzalez | Address on File | | | | | | |
| 2515753 | Orlando R. Romero Villegas | Address on File | | | | | | |
| 2256843 | Orlando Ramirez Arellan | Address on File | | | | | | |
| 2435609 | Orlando Ramirez Martinez | Address on File | | | | | | |
| 2536040 | Orlando Ramirez Martinez | Address on File | | | | | | |
| 2453317 | Orlando Ramirez Perez | Address on File | | | | | | |
| 2446449 | Orlando Ramirez Toledo | Address on File | | | | | | |
| 2522318 | Orlando Ramos Irizarry | Address on File | | | | | | |
| 2381689 | Orlando Ramos Ortiz | Address on File | | | | | | |
| 2396669 | Orlando Ramos Rodriguez | Address on File | | | | | | |
| 2536553 | Orlando Ramos Sanches | Address on File | | | | | | |
| 2468174 | Orlando Rentas Vargas | Address on File | | | | | | |
| 2330238 | Orlando Reveron Rivera | Address on File | | | | | | |
| 2342585 | Orlando Reyes Cruz | Address on File | | | | | | |
| 2379823 | Orlando Reyes Garcia | Address on File | | | | | | |
| 2538663 | Orlando Reyes Gonzalez | Address on File | | | | | | |
| 2286166 | Orlando Reyes Reyes | Address on File | | | | | | |
| 2433112 | Orlando Reyes Robles | Address on File | | | | | | |
| 2281422 | Orlando Rios Cajigas | Address on File | | | | | | |
| 2347168 | Orlando Rios De Leon | Address on File | | | | | | |
| 2533679 | Orlando Rios Gonzalez | Address on File | | | | | | |
| 2450731 | Orlando Rios Soto | Address on File | | | | | | |
| 2391789 | Orlando Rivas Rivera | Address on File | | | | | | |
| 2534766 | Orlando Rivera | Address on File | | | | | | |
| 2438139 | Orlando Rivera Abolafia | Address on File | | | | | | |
| 2256575 | Orlando Rivera Alvarado | Address on File | | | | | | |
| 2553525 | Orlando Rivera Bonilla | Address on File | | | | | | |
| 2555911 | Orlando Rivera Colon | Address on File | | | | | | |
| 2438156 | Orlando Rivera Cruz | Address on File | | | | | | |
| 2329645 | Orlando Rivera Estela | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2276484 | Orlando Rivera Figueroa | Address on File | | | | | | |
| 2435924 | Orlando Rivera Garcia | Address on File | | | | | | |
| 2552405 | Orlando Rivera Gonzalez | Address on File | | | | | | |
| 2440988 | Orlando Rivera Lebron | Address on File | | | | | | |
| 2460359 | Orlando Rivera Lebron | Address on File | | | | | | |
| 2454698 | Orlando Rivera Lugardo | Address on File | | | | | | |
| 2553816 | Orlando Rivera Lugo | Address on File | | | | | | |
| 2346869 | Orlando Rivera Morales | Address on File | | | | | | |
| 2447102 | Orlando Rivera Moreno | Address on File | | | | | | |
| 2346975 | Orlando Rivera Negron | Address on File | | | | | | |
| 2256811 | Orlando Rivera Orlando | Address on File | | | | | | |
| 2342094 | Orlando Rivera Ortiz | Address on File | | | | | | |
| 2347121 | Orlando Rivera Ortiz | Address on File | | | | | | |
| 2378059 | Orlando Rivera Ostolaza | Address on File | | | | | | |
| 2274082 | Orlando Rivera Otero | Address on File | | | | | | |
| 2390435 | Orlando Rivera Pacheco | Address on File | | | | | | |
| 2281652 | Orlando Rivera Paniagua | Address on File | | | | | | |
| 2270783 | Orlando Rivera Pons | Address on File | | | | | | |
| 2447685 | Orlando Rivera Romero | Address on File | | | | | | |
| 2544029 | Orlando Rivera Santana | Address on File | | | | | | |
| 2545474 | Orlando Rivera Suazo | Address on File | | | | | | |
| 2345701 | Orlando Rivera Tavarez | Address on File | | | | | | |
| 2398810 | Orlando Rivera Torres | Address on File | | | | | | |
| 2468590 | Orlando Rivera Torres | Address on File | | | | | | |
| 2371263 | Orlando Rivera Vélez | Address on File | | | | | | |
| 2263982 | Orlando Rivera Villafane | Address on File | | | | | | |
| 2545277 | Orlando Robles Garcia | Address on File | | | | | | |
| 2441177 | Orlando Robles Mojica | Address on File | | | | | | |
| 2524231 | Orlando Rodriguez Adorno | Address on File | | | | | | |
| 2386783 | Orlando Rodriguez Almedina | Address on File | | | | | | |
| 2462773 | Orlando Rodriguez Arce | Address on File | | | | | | |
| 2388737 | Orlando Rodriguez Ayala | Address on File | | | | | | |
| 2310797 | Orlando Rodriguez Berrios | Address on File | | | | | | |
| 2445112 | Orlando Rodriguez Cochran | Address on File | | | | | | |
| 2469187 | Orlando Rodriguez Colon | Address on File | | | | | | |
| 2565973 | Orlando Rodriguez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525732 | Orlando Rodriguez Diaz | Address on File | | | | | | |
| 2382318 | Orlando Rodriguez Donate | Address on File | | | | | | |
| 2346865 | Orlando Rodriguez Esparra | Address on File | | | | | | |
| 2554961 | Orlando Rodriguez Fuentes | Address on File | | | | | | |
| 2394174 | Orlando Rodriguez Gonzalez | Address on File | | | | | | |
| 2397551 | Orlando Rodriguez Hernande | Address on File | | | | | | |
| 2376182 | Orlando Rodriguez Hernandez | Address on File | | | | | | |
| 2513128 | Orlando Rodriguez Hernandez | Address on File | | | | | | |
| 2537365 | Orlando Rodriguez Huertas | Address on File | | | | | | |
| 2541273 | Orlando Rodriguez Irizarry | Address on File | | | | | | |
| 2428930 | Orlando Rodriguez Lugo | Address on File | | | | | | |
| 2424077 | Orlando Rodriguez Medina | Address on File | | | | | | |
| 2518064 | Orlando Rodriguez Melendez | Address on File | | | | | | |
| 2397589 | Orlando Rodriguez Morales | Address on File | | | | | | |
| 2553171 | Orlando Rodriguez Nieves | Address on File | | | | | | |
| 2391418 | Orlando Rodríguez Pagán | Address on File | | | | | | |
| 2437190 | Orlando Rodriguez Reyes | Address on File | | | | | | |
| 2431514 | Orlando Rodriguez Rios | Address on File | | | | | | |
| 2534537 | Orlando Rodriguez Rivera | Address on File | | | | | | |
| 2445480 | Orlando Rodriguez Rodrigue | Address on File | | | | | | |
| 2455672 | Orlando Rodriguez Rodrigue | Address on File | | | | | | |
| 2464050 | Orlando Rodriguez Rosado | Address on File | | | | | | |
| 2443314 | Orlando Rodriguez Santiago | Address on File | | | | | | |
| 2464250 | Orlando Rodriguez Santos | Address on File | | | | | | |
| 2387818 | Orlando Rodriguez Soto | Address on File | | | | | | |
| 2308091 | Orlando Rodriguez Vega | Address on File | | | | | | |
| 2389010 | Orlando Rodriguez Vega | Address on File | | | | | | |
| 2509904 | Orlando Rojas Cartagena | Address on File | | | | | | |
| 2439235 | Orlando Roldan Venacio | Address on File | | | | | | |
| 2385858 | Orlando Rolon Castillo | Address on File | | | | | | |
| 2259494 | Orlando Roman Aviles | Address on File | | | | | | |
| 2554338 | Orlando Roman Betancourt | Address on File | | | | | | |
| 2259398 | Orlando Roman Gonzalez | Address on File | | | | | | |
| 2547296 | Orlando Roman Lopez | Address on File | | | | | | |
| 2263634 | Orlando Roman Morales | Address on File | | | | | | |
| 2461309 | Orlando Roman Moreno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260265 | Orlando Roman Torres | Address on File | | | | | | |
| 2433380 | Orlando Roque Velazquez | Address on File | | | | | | |
| 2470405 | Orlando Rosa Caldero | Address on File | | | | | | |
| 2467176 | Orlando Rosa Figueroa | Address on File | | | | | | |
| 2467857 | Orlando Rosa Jimenez | Address on File | | | | | | |
| 2522114 | Orlando Rosa Jimenez | Address on File | | | | | | |
| 2393501 | Orlando Rosado Alcazar | Address on File | | | | | | |
| 2456492 | Orlando Rosado Picorelli | Address on File | | | | | | |
| 2545246 | Orlando Rosado Rivera | Address on File | | | | | | |
| 2522185 | Orlando Rosado Santos | Address on File | | | | | | |
| 2393329 | Orlando Rosario Colon | Address on File | | | | | | |
| 2545430 | Orlando Rosario Morales | Address on File | | | | | | |
| 2467188 | Orlando Rosario Rivera | Address on File | | | | | | |
| 2448719 | Orlando Rosario Rodriguez | Address on File | | | | | | |
| 2460238 | Orlando Rubert Ramos | Address on File | | | | | | |
| 2336587 | Orlando Ruiz Carrasquillo | Address on File | | | | | | |
| 2284844 | Orlando Ruiz Diaz | Address on File | | | | | | |
| 2544069 | Orlando Ruiz Lugo | Address on File | | | | | | |
| 2508096 | Orlando Ruiz Vargas | Address on File | | | | | | |
| 2430051 | Orlando Ruttell Ferreiro | Address on File | | | | | | |
| 2553792 | Orlando S. Garcia Morales | Address on File | | | | | | |
| 2531824 | Orlando Salgado Vicente | Address on File | | | | | | |
| 2534392 | Orlando Sanchez | Address on File | | | | | | |
| 2389009 | Orlando Sanchez Amador | Address on File | | | | | | |
| 2535573 | Orlando Sanchez Echevar Ria | Address on File | | | | | | |
| 2383815 | Orlando Sanchez Martinez | Address on File | | | | | | |
| 2289048 | Orlando Sanchez Roman | Address on File | | | | | | |
| 2447750 | Orlando Santana Aviles | Address on File | | | | | | |
| 2386384 | Orlando Santana Hutchinson | Address on File | | | | | | |
| 2329878 | Orlando Santana Mojica | Address on File | | | | | | |
| 2533817 | Orlando Santana Otero | Address on File | | | | | | |
| 2437464 | Orlando Santiago Aybar | Address on File | | | | | | |
| 2433561 | Orlando Santiago Borrero | Address on File | | | | | | |
| 2342030 | Orlando Santiago Cruz | Address on File | | | | | | |
| 2540220 | Orlando Santiago Franceschi | Address on File | | | | | | |
| 2267045 | Orlando Santiago Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259757 | Orlando Santiago Gonzalez | Address on File | | | | | | |
| 2428989 | Orlando Santiago Molina | Address on File | | | | | | |
| 2437400 | Orlando Santiago Moyeno | Address on File | | | | | | |
| 2294394 | Orlando Santiago Sanchez | Address on File | | | | | | |
| 2319768 | Orlando Santiago Torres | Address on File | | | | | | |
| 2542064 | Orlando Santiago Torres | Address on File | | | | | | |
| 2260407 | Orlando Santiago Vicente | Address on File | | | | | | |
| 2373633 | Orlando Santos Rosado | Address on File | | | | | | |
| 2537677 | Orlando Santos Santiago | Address on File | | | | | | |
| 2470100 | Orlando Santos Velez | Address on File | | | | | | |
| 2317985 | Orlando Seda Ayala | Address on File | | | | | | |
| 2260187 | Orlando Serra Ramirez | Address on File | | | | | | |
| 2258101 | Orlando Serrano Diaz | Address on File | | | | | | |
| 2306914 | Orlando Serrano Diego | Address on File | | | | | | |
| 2345166 | Orlando Serrano Serrano | Address on File | | | | | | |
| 2432969 | Orlando Serrano Vega | Address on File | | | | | | |
| 2438999 | Orlando Siberio Brignoni | Address on File | | | | | | |
| 2565431 | Orlando Sierra Rivera | Address on File | | | | | | |
| 2531155 | Orlando Silva Berrios | Address on File | | | | | | |
| 2436668 | Orlando Siva Sevilla | Address on File | | | | | | |
| 2438964 | Orlando Sojo Ruiz | Address on File | | | | | | |
| 2344352 | Orlando Solla Reyes | Address on File | | | | | | |
| 2342386 | Orlando Sosa Cruz | Address on File | | | | | | |
| 2425576 | Orlando Sostre Ortiz | Address on File | | | | | | |
| 2541718 | Orlando Soto Justiniano | Address on File | | | | | | |
| 2439555 | Orlando Soto Maldonado | Address on File | | | | | | |
| 2454997 | Orlando Soto Qui?Ones | Address on File | | | | | | |
| 2391464 | Orlando Soto Rappa | Address on File | | | | | | |
| 2425287 | Orlando Soto Rivera | Address on File | | | | | | |
| 2469969 | Orlando Soto Sanchez | Address on File | | | | | | |
| 2455775 | Orlando Sotomayor Domingue | Address on File | | | | | | |
| 2378347 | Orlando Tapia Maisonet | Address on File | | | | | | |
| 2544045 | Orlando Tirado Tirado | Address on File | | | | | | |
| 2521035 | Orlando Toledo Loiz | Address on File | | | | | | |
| 2389460 | Orlando Toledo Ruiz | Address on File | | | | | | |
| 2537255 | Orlando Tolentino Jimenez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396940 | Orlando Tollens Ortiz | Address on File | | | | | | |
| 2532821 | Orlando Toro Lopez | Address on File | | | | | | |
| 2544834 | Orlando Toro Padua | Address on File | | | | | | |
| 2270960 | Orlando Torres Collazo | Address on File | | | | | | |
| 2271015 | Orlando Torres Del Pino | Address on File | | | | | | |
| 2371717 | Orlando Torres Diaz | Address on File | | | | | | |
| 2384944 | Orlando Torres Franco | Address on File | | | | | | |
| 2311547 | Orlando Torres Garcia | Address on File | | | | | | |
| 2347246 | Orlando Torres Garcia | Address on File | | | | | | |
| 2295119 | Orlando Torres Gonzalez | Address on File | | | | | | |
| 2381395 | Orlando Torres Gonzalez | Address on File | | | | | | |
| 2451893 | Orlando Torres Otero | Address on File | | | | | | |
| 2297274 | Orlando Torres Perez | Address on File | | | | | | |
| 2511734 | Orlando Torres Resto | Address on File | | | | | | |
| 2345340 | Orlando Torres Rivera | Address on File | | | | | | |
| 2552453 | Orlando Torres Rodriguez | Address on File | | | | | | |
| 2264696 | Orlando Torres Soto | Address on File | | | | | | |
| 2458482 | Orlando Torres Soto | Address on File | | | | | | |
| 2276131 | Orlando Torres Torres | Address on File | | | | | | |
| 2523337 | Orlando Trinidad Cordero | Address on File | | | | | | |
| 2387270 | Orlando Trinidad Estrada | Address on File | | | | | | |
| 2432357 | Orlando V Ortiz Rodriguez | Address on File | | | | | | |
| 2270877 | Orlando Valentin Albarran | Address on File | | | | | | |
| 2258147 | Orlando Valentin Medina | Address on File | | | | | | |
| 2538140 | Orlando Valentin Medina | Address on File | | | | | | |
| 2559431 | Orlando Valentin Santos | Address on File | | | | | | |
| 2291450 | Orlando Vargas Bernard | Address on File | | | | | | |
| 2514636 | Orlando Vargas Colon | Address on File | | | | | | |
| 2439580 | Orlando Vargas Oliver | Address on File | | | | | | |
| 2396588 | Orlando Vazquez Davila | Address on File | | | | | | |
| 2548903 | Orlando Vazquez Medina | Address on File | | | | | | |
| 2396486 | Orlando Vazquez Rivera | Address on File | | | | | | |
| 2307466 | Orlando Vazquez Rodriguez | Address on File | | | | | | |
| 2552755 | Orlando Vazquez Villalongo | Address on File | | | | | | |
| 2557862 | Orlando Vega | Address on File | | | | | | |
| 2525445 | Orlando Vega Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425621 | Orlando Vega Mendez | Address on File | | | | | | |
| 2374067 | Orlando Vega Montanez | Address on File | | | | | | |
| 2512479 | Orlando Vega Nieves | Address on File | | | | | | |
| 2284141 | Orlando Vega Rosario | Address on File | | | | | | |
| 2342218 | Orlando Vega Soto | Address on File | | | | | | |
| 2457093 | Orlando Vega Suarez | Address on File | | | | | | |
| 2536274 | Orlando Vega Suarez | Address on File | | | | | | |
| 2301048 | Orlando Velazquez Adorno | Address on File | | | | | | |
| 2397364 | Orlando Velazquez Colon | Address on File | | | | | | |
| 2511537 | Orlando Velazquez Conty | Address on File | | | | | | |
| 2273950 | Orlando Velazquez Diaz | Address on File | | | | | | |
| 2399532 | Orlando Velazquez Iglesias | Address on File | | | | | | |
| 2270736 | Orlando Velazquez Martinez | Address on File | | | | | | |
| 2309183 | Orlando Velazquez Mercado | Address on File | | | | | | |
| 2553644 | Orlando Velazquez Morales | Address on File | | | | | | |
| 2517793 | Orlando Velazquez Orozco | Address on File | | | | | | |
| 2449172 | Orlando Velazquez Reyes | Address on File | | | | | | |
| 2452343 | Orlando Velazquez Rivera | Address on File | | | | | | |
| 2391570 | Orlando Velazquez Rosa | Address on File | | | | | | |
| 2435169 | Orlando Velazquez Sanchez | Address on File | | | | | | |
| 2466066 | Orlando Velez Alvarado | Address on File | | | | | | |
| 2546153 | Orlando Velez Carrero | Address on File | | | | | | |
| 2457756 | Orlando Velez Montes | Address on File | | | | | | |
| 2563082 | Orlando Velez Osorio | Address on File | | | | | | |
| 2559818 | Orlando Velez Reyes | Address on File | | | | | | |
| 2373933 | Orlando Velez Torres | Address on File | | | | | | |
| 2429333 | Orlando Velez Torres | Address on File | | | | | | |
| 2267340 | Orlando Vidal Espinosa | Address on File | | | | | | |
| 2545673 | Orlando Vidal Santos | Address on File | | | | | | |
| 2382888 | Orlando Vigo Zenon | Address on File | | | | | | |
| 2433707 | Orlando Villegas Reyes | Address on File | | | | | | |
| 2465758 | Orlando W Rodriguez | Address on File | | | | | | |
| 2328405 | Orlando Zapata Vazquez | Address on File | | | | | | |
| 2384049 | Orlando Zayas Vera | Address on File | | | | | | |
| 2378298 | Orlando Zengotita Padro | Address on File | | | | | | |
| 2524008 | Orlandy Horta Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314778 | Orley Johnson Lanham | Address on File | | | | | | |
| 2393977 | Orlinda Avila Mendez | Address on File | | | | | | |
| 2442234 | Orlinda Lacen Calcano | Address on File | | | | | | |
| 2501475 | ORLISA  CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2519423 | Orlymar Medina Villanueva | Address on File | | | | | | |
| 2544815 | Ormarie Collazo Vidot | Address on File | | | | | | |
| 2560030 | Ormarie Roque Alicea | Address on File | | | | | | |
| 2283666 | Ornela Soto Viera | Address on File | | | | | | |
| 2353552 | ORONA ALBERTY,HERMINIA | Address on File | | | | | | |
| 2350669 | ORONA ALBERTY,LUZ A | Address on File | | | | | | |
| 2363490 | ORONA COLON,JUDITH | Address on File | | | | | | |
| 2359979 | ORONA MORALES,MARGARITA | Address on File | | | | | | |
| 2361677 | ORONA RIVERA,MARITZA | Address on File | | | | | | |
| 2334633 | Orosia Cordero Cordero | Address on File | | | | | | |
| 2283654 | Orosia Perez Diaz | Address on File | | | | | | |
| 2516850 | Orozco Chestary Agnes | Address on File | | | | | | |
| 2416188 | OROZCO DONES,ROSA E | Address on File | | | | | | |
| 2510331 | Orozco E Parrillaluz | Address on File | | | | | | |
| 2364219 | OROZCO GARCIA,YOLANDA | Address on File | | | | | | |
| 2542505 | Orozco Laboy Vilma L. | Address on File | | | | | | |
| 2420620 | OROZCO LOZADA,MARIA J | Address on File | | | | | | |
| 2421746 | OROZCO MONGE,SANTA | Address on File | | | | | | |
| 2551904 | Orozco Or Resto | Address on File | | | | | | |
| 2551909 | Orozco Or Rivera | Address on File | | | | | | |
| 2414001 | OROZCO PEREZ,MINERVA | Address on File | | | | | | |
| 2413822 | OROZCO ZURINAGA,YAZMIN | Address on File | | | | | | |
| 2392228 | Orpha Caraballo Irigoyen | Address on File | | | | | | |
| 2271810 | Orpha Carrasquillo Rojas | Address on File | | | | | | |
| 2276244 | Orpha Estrada Viera | Address on File | | | | | | |
| 2395018 | Orpha Pagan Cales | Address on File | | | | | | |
| 2511758 | Orquidea Arias Diaz | Address on File | | | | | | |
| 2320163 | Orquidea Correa Guzman | Address on File | | | | | | |
| 2383884 | Orquidea Villanueva Gonzalez | Address on File | | | | | | |
| 2382672 | Orquidia Ortiz Ramos | Address on File | | | | | | |
| 2453232 | Orres Laboy Sharito | Address on File | | | | | | |
| 2449545 | Orres Or Nigaglioni | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356912 | ORRIA MEDINA,CARMEN L | Address on File | | | | | | |
| 2364294 | ORRIA RODRIGUEZ,BETHZAIDA | Address on File | | | | | | |
| 2357258 | ORSINI CONDE,EVA | Address on File | | | | | | |
| 2367584 | ORSINI MEDINA,BEDA I | Address on File | | | | | | |
| 2425128 | Ort M Del C Figueroa | Address on File | | | | | | |
| 2534097 | Orta A Calderon Jose | Address on File | | | | | | |
| 2419723 | ORTA DIAZ,LUZ N | Address on File | | | | | | |
| 2356743 | ORTA LOPEZ,ROSA I | Address on File | | | | | | |
| 2430501 | Orta Or Melendez | Address on File | | | | | | |
| 2416638 | ORTA ROSADO,MYANELL | Address on File | | | | | | |
| 2369011 | ORTA SANTIAGO,AIDA E | Address on File | | | | | | |
| 2421491 | ORTA SERRANO,MARIA C | Address on File | | | | | | |
| 2411396 | ORTA TORRES,DELIA | Address on File | | | | | | |
| 2400059 | ORTA VELEZ,RUTH | Address on File | | | | | | |
| 2366465 | ORTEGA  MORALES,DIANA | Address on File | | | | | | |
| 2353250 | ORTEGA ACEVEDO,FRANCISCA | Address on File | | | | | | |
| 2349674 | ORTEGA ALICEA,EVA | Address on File | | | | | | |
| 2364214 | ORTEGA ARROYO,CARMEN | Address on File | | | | | | |
| 2564823 | Ortega Arvelo Antonio | Address on File | | | | | | |
| 2368329 | ORTEGA BAEZ,GLADYS | Address on File | | | | | | |
| 2403404 | ORTEGA BAEZ,NEREIDA | Address on File | | | | | | |
| 2528355 | Ortega Batista Norcanadis | Address on File | | | | | | |
| 2370746 | ORTEGA BENITEZ,ISRAEL | Address on File | | | | | | |
| 2364627 | ORTEGA BENITEZ,RUTH | Address on File | | | | | | |
| 2410974 | ORTEGA BERNARD,ANA G | Address on File | | | | | | |
| 2349876 | ORTEGA BRANA,ENELIA | Address on File | | | | | | |
| 2402907 | ORTEGA BRANA,JOSEFINA | Address on File | | | | | | |
| 2417599 | ORTEGA CARLO,MARIA E | Address on File | | | | | | |
| 2403337 | ORTEGA CHINEA,YOLANDA | Address on File | | | | | | |
| 2421247 | ORTEGA CONCEPCION,MARGARITA | Address on File | | | | | | |
| 2369764 | ORTEGA CORDERO,ANGEL R | Address on File | | | | | | |
| 2370348 | ORTEGA COSME,AIDA  N | Address on File | | | | | | |
| 2408817 | ORTEGA CRUZ,ANA R | Address on File | | | | | | |
| 2400727 | ORTEGA CRUZ,VICTOR | Address on File | | | | | | |
| 2546822 | Ortega D Milanes Ortega-Milanes Omarf | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361671 | ORTEGA DELGADO,ADANIVIA | Address on File | | | | | | |
| 2420316 | ORTEGA DELGADO,NEIDA I | Address on File | | | | | | |
| 2405542 | ORTEGA FALCON,ANA M | Address on File | | | | | | |
| 2410129 | ORTEGA FERNANDEZ,MARIA DEL C | Address on File | | | | | | |
| 2413579 | ORTEGA FLORES,JANETTE | Address on File | | | | | | |
| 2411344 | ORTEGA FONSECA,JUAN | Address on File | | | | | | |
| 2530424 | Ortega Giboyeaux Carmen L | Address on File | | | | | | |
| 2565153 | Ortega Gonzalez Angel L | Address on File | | | | | | |
| 2523534 | Ortega Gonzalez Miguel | Address on File | | | | | | |
| 2369615 | ORTEGA LOPEZ,CARMEN | Address on File | | | | | | |
| 2350673 | ORTEGA LOPEZ,CARMEN L | Address on File | | | | | | |
| 2423042 | ORTEGA LUCIANO,IRIS | Address on File | | | | | | |
| 2423082 | ORTEGA MEDINA,ELIZABETH | Address on File | | | | | | |
| 2348326 | ORTEGA MORALES,CARLOS | Address on File | | | | | | |
| 2406006 | ORTEGA MORALES,EMILIA | Address on File | | | | | | |
| 2360716 | ORTEGA MORETT,JOSE A | Address on File | | | | | | |
| 2355467 | ORTEGA MORETT,MARIA M | Address on File | | | | | | |
| 2416393 | ORTEGA OJEDA,EDWIN | Address on File | | | | | | |
| 2416094 | ORTEGA ORTIZ,CARMEN D | Address on File | | | | | | |
| 2370687 | ORTEGA ORTIZ,DELFIN | Address on File | | | | | | |
| 2352375 | ORTEGA PARRILLA,NORMA I | Address on File | | | | | | |
| 2355605 | ORTEGA RICHARDSON,DAVID | Address on File | | | | | | |
| 2359131 | ORTEGA RIOS,JULIO C | Address on File | | | | | | |
| 2411317 | ORTEGA RIVERA,CARMEN E | Address on File | | | | | | |
| 2368407 | ORTEGA RIVERA,MARIA A | Address on File | | | | | | |
| 2529826 | Ortega Robles Maria M | Address on File | | | | | | |
| 2530399 | Ortega Rodriguez Maria De L | Address on File | | | | | | |
| 2367081 | ORTEGA RODRIGUEZ,ADA I | Address on File | | | | | | |
| 2369717 | ORTEGA RODRIGUEZ,CARMEN H | Address on File | | | | | | |
| 2408997 | ORTEGA RODRIGUEZ,EDGARDO | Address on File | | | | | | |
| 2418548 | ORTEGA RODRIGUEZ,FRANCISCO J | Address on File | | | | | | |
| 2416899 | ORTEGA RODRIGUEZ,JOSE L | Address on File | | | | | | |
| 2409664 | ORTEGA ROLON,CARMEN D | Address on File | | | | | | |
| 2411055 | ORTEGA RUIZ,ADELA | Address on File | | | | | | |
| 2364617 | ORTEGA SANTANA,IVETTE | Address on File | | | | | | |
| 2347995 | ORTEGA SANTANA,PETRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415238 | ORTEGA SANTIAGO,DIANA S | Address on File | | | | | | |
| 2407769 | ORTEGA TOLEDO,MIGDALIA | Address on File | | | | | | |
| 2409534 | ORTEGA TORRES,GABRIEL | Address on File | | | | | | |
| 2362943 | ORTEGA TORRES,JORGE L | Address on File | | | | | | |
| 2402312 | ORTEGA VAZQUEZ,AUREA | Address on File | | | | | | |
| 2421749 | ORTEGA VAZQUEZ,CARMEN M | Address on File | | | | | | |
| 2357348 | ORTEGA VILLANUEVA,LUZ M | Address on File | | | | | | |
| 2254922 | Ortenio Cartagena Escalera | Address on File | | | | | | |
| 2367657 | ORTH ACOSTA,KENNETH | Address on File | | | | | | |
| 2359772 | ORTIGA ROSARIO,CARMEN E | Address on File | | | | | | |
| 2449401 | Ortiz A Alvarado Felix A. | Address on File | | | | | | |
| 2423587 | Ortiz A Collazo Luis A. | Address on File | | | | | | |
| 2482074 | ORTIZ A NELSON ORTIZ | Address on File | | | | | | |
| 2510424 | Ortiz A Rivera Luis | Address on File | | | | | | |
| 2438542 | Ortiz A Srta | Address on File | | | | | | |
| 2357435 | ORTIZ ACEVEDO,OLGA M | Address on File | | | | | | |
| 2412529 | ORTIZ ACEVEDO,RAUL | Address on File | | | | | | |
| 2356553 | ORTIZ ACOSTA,DELIA | Address on File | | | | | | |
| 2362267 | ORTIZ ACOSTA,ILIA | Address on File | | | | | | |
| 2371118 | ORTIZ ACOSTA,MARILYN | Address on File | | | | | | |
| 2366804 | ORTIZ ACOSTA,SANDRA I | Address on File | | | | | | |
| 2406990 | ORTIZ AGOSTO,HENRY | Address on File | | | | | | |
| 2422340 | ORTIZ AGOSTO,LOURDES | Address on File | | | | | | |
| 2422377 | ORTIZ AGUAYO,MARIA | Address on File | | | | | | |
| 2413943 | ORTIZ AGUILU,CARLOS M | Address on File | | | | | | |
| 2422275 | ORTIZ AHORRIO,EDGAR | Address on File | | | | | | |
| 2367100 | ORTIZ ALAMEDA,MARGARITA | Address on File | | | | | | |
| 2365808 | ORTIZ ALBELO,PATRIA | Address on File | | | | | | |
| 2367687 | ORTIZ ALBINO,PALMIRA | Address on File | | | | | | |
| 2355870 | ORTIZ ALFARO,EVELIA | Address on File | | | | | | |
| 2352796 | ORTIZ ALICEA,ALBERTO | Address on File | | | | | | |
| 2363632 | ORTIZ ALICEA,ANAMARIS | Address on File | | | | | | |
| 2365209 | ORTIZ ALICEA,LUZ B | Address on File | | | | | | |
| 2410560 | ORTIZ ALICEA,LUZ E | Address on File | | | | | | |
| 2399997 | ORTIZ ALICEA,LUZ M | Address on File | | | | | | |
| 2357907 | ORTIZ ALICEA,LUZ Z | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366427 | ORTIZ ALMODOVAR,BRUNILDA | Address on File | | | | | | |
| 2367000 | ORTIZ ALMODOVAR,CARMEN L | Address on File | | | | | | |
| 2352967 | ORTIZ ALVALLE,GLADYS P | Address on File | | | | | | |
| 2525530 | Ortiz Alvarado Karla M | Address on File | | | | | | |
| 2421885 | ORTIZ ALVARADO,DILKA N | Address on File | | | | | | |
| 2358575 | ORTIZ ALVARADO,EFRAIN | Address on File | | | | | | |
| 2368944 | ORTIZ ALVARADO,ELIZABETH | Address on File | | | | | | |
| 2404863 | ORTIZ ALVARADO,EVELYN | Address on File | | | | | | |
| 2362120 | ORTIZ ALVARADO,GILBERTO | Address on File | | | | | | |
| 2355686 | ORTIZ ALVARADO,JUSTO E | Address on File | | | | | | |
| 2405274 | ORTIZ ALVARADO,MARILYN | Address on File | | | | | | |
| 2406384 | ORTIZ ALVARADO,MIRIAM | Address on File | | | | | | |
| 2408918 | ORTIZ ALVARADO,NORMA I | Address on File | | | | | | |
| 2368173 | ORTIZ ALVAREZ,DINORAH | Address on File | | | | | | |
| 2408059 | ORTIZ ALVAREZ,JOSEFINA | Address on File | | | | | | |
| 2414774 | ORTIZ ALVAREZ,MILAGROS | Address on File | | | | | | |
| 2409577 | ORTIZ ALVAREZ,MYRIAM | Address on File | | | | | | |
| 2414657 | ORTIZ APONTE,ADA M | Address on File | | | | | | |
| 2403041 | ORTIZ APONTE,FELICITA | Address on File | | | | | | |
| 2370568 | ORTIZ APONTE,IRIS D | Address on File | | | | | | |
| 2359794 | ORTIZ APONTE,ISRAEL | Address on File | | | | | | |
| 2366258 | ORTIZ APONTE,JORGE L | Address on File | | | | | | |
| 2355742 | ORTIZ APONTE,NILDA A | Address on File | | | | | | |
| 2352582 | ORTIZ APONTE,NYDIA L | Address on File | | | | | | |
| 2412757 | ORTIZ APONTE,ORLANDO | Address on File | | | | | | |
| 2359653 | ORTIZ APONTE,REYES | Address on File | | | | | | |
| 2365774 | ORTIZ ARBONA,ENID M | Address on File | | | | | | |
| 2366296 | ORTIZ ARBONA,FERNANDO E | Address on File | | | | | | |
| 2352811 | ORTIZ ARCANO,GLADYS | Address on File | | | | | | |
| 2409237 | ORTIZ ARCHILLA,LYDIA I | Address on File | | | | | | |
| 2413820 | ORTIZ ARIAS,WILFREDO | Address on File | | | | | | |
| 2418913 | ORTIZ ARROYO,ALBERTO | Address on File | | | | | | |
| 2400023 | ORTIZ ARROYO,CARMEN L | Address on File | | | | | | |
| 2352479 | ORTIZ AVILES,CANDIDA | Address on File | | | | | | |
| 2406812 | ORTIZ AVILES,MIRIAM | Address on File | | | | | | |
| 2352435 | ORTIZ AYALA,ANTONIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410607 | ORTIZ AYALA,ZIOMAR | Address on File | | | | | | |
| 2463383 | Ortiz Baez Jose A | Address on File | | | | | | |
| 2369996 | ORTIZ BAEZ,CARMEN L | Address on File | | | | | | |
| 2352467 | ORTIZ BAEZ,LOURDES A | Address on File | | | | | | |
| 2411029 | ORTIZ BAEZ,NILSA I | Address on File | | | | | | |
| 2419562 | ORTIZ BALLESTER,HILDA A | Address on File | | | | | | |
| 2357255 | ORTIZ BARBOSA,ANTONIA | Address on File | | | | | | |
| 2348586 | ORTIZ BARBOSA,LUIS E | Address on File | | | | | | |
| 2355303 | ORTIZ BARBOSA,MARIA L | Address on File | | | | | | |
| 2414753 | ORTIZ BAYRON,WILFREDO | Address on File | | | | | | |
| 2408707 | ORTIZ BELEN,JANNETTE | Address on File | | | | | | |
| 2400771 | ORTIZ BELLO,FRANK J | Address on File | | | | | | |
| 2366467 | ORTIZ BELLO,JENNIFER | Address on File | | | | | | |
| 2412759 | ORTIZ BENITEZ,ASUNCION | Address on File | | | | | | |
| 2419599 | ORTIZ BERDECIA,ROSA | Address on File | | | | | | |
| 2355137 | ORTIZ BERRIOS,CARLOTA | Address on File | | | | | | |
| 2419814 | ORTIZ BERRIOS,CARMEN I | Address on File | | | | | | |
| 2360810 | ORTIZ BERRIOS,DAISY | Address on File | | | | | | |
| 2415627 | ORTIZ BERRIOS,ELIBEL | Address on File | | | | | | |
| 2349425 | ORTIZ BERRIOS,JOSE A | Address on File | | | | | | |
| 2360186 | ORTIZ BERRIOS,MARIBEL | Address on File | | | | | | |
| 2352046 | ORTIZ BERRIOS,NILDA A | Address on File | | | | | | |
| 2358046 | ORTIZ BERRIOS,NILDA A | Address on File | | | | | | |
| 2361850 | ORTIZ BERRIOS,NILSA D | Address on File | | | | | | |
| 2369107 | ORTIZ BETANCOURT,AIXA | Address on File | | | | | | |
| 2403978 | ORTIZ BILBRAUT,ANA V | Address on File | | | | | | |
| 2414045 | ORTIZ BONILLA,ESTHER Y | Address on File | | | | | | |
| 2352390 | ORTIZ BONILLA,RAFAEL | Address on File | | | | | | |
| 2350845 | ORTIZ BORGES,ARNALDO | Address on File | | | | | | |
| 2366534 | ORTIZ BORGOS,FELIX | Address on File | | | | | | |
| 2365031 | ORTIZ BORRAS,CARLOS R | Address on File | | | | | | |
| 2408249 | ORTIZ BORRERO,LUZ V | Address on File | | | | | | |
| 2370207 | ORTIZ BORRERO,MIGUEL | Address on File | | | | | | |
| 2418060 | ORTIZ BRACETTY,MARIA A | Address on File | | | | | | |
| 2420533 | ORTIZ BRANA,LEYLA E | Address on File | | | | | | |
| 2365169 | ORTIZ BULTRON,MIRTA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407204 | ORTIZ BURGOS,ANA M | Address on File | | | | | | |
| 2356619 | ORTIZ BURGOS,EMILIO | Address on File | | | | | | |
| 2360389 | ORTIZ BURGOS,GLORIA | Address on File | | | | | | |
| 2415329 | ORTIZ BURGOS,MARIA | Address on File | | | | | | |
| 2406131 | ORTIZ BURGOS,MARIA E | Address on File | | | | | | |
| 2352823 | ORTIZ BURGOS,MARIA M | Address on File | | | | | | |
| 2408368 | ORTIZ BURGOS,SONIA N | Address on File | | | | | | |
| 2402304 | ORTIZ BURGOS,VICTOR M | Address on File | | | | | | |
| 2551309 | Ortiz Caban, Je S Us Ramon | Address on File | | | | | | |
| 2362086 | ORTIZ CABRERA,VICTOR | Address on File | | | | | | |
| 2370336 | ORTIZ CALDERO,ENRIQUE | Address on File | | | | | | |
| 2364920 | ORTIZ CALDERO,PEDRO | Address on File | | | | | | |
| 2400973 | ORTIZ CALDERON,CARMEN D | Address on File | | | | | | |
| 2418839 | ORTIZ CALDERON,LIZETTE | Address on File | | | | | | |
| 2348325 | ORTIZ CALDERON,PABLO | Address on File | | | | | | |
| 2518086 | Ortiz Camacho Nora | Address on File | | | | | | |
| 2410017 | ORTIZ CAMACHO,GLADYS M | Address on File | | | | | | |
| 2514691 | Ortiz Canales Maria M. | Address on File | | | | | | |
| 2405406 | ORTIZ CANALS,MARGARITA C | Address on File | | | | | | |
| 2530234 | Ortiz Cancel Almida | Address on File | | | | | | |
| 2419357 | ORTIZ CANCEL,CARMEN R | Address on File | | | | | | |
| 2350125 | ORTIZ CANCEL,DAISY | Address on File | | | | | | |
| 2364498 | ORTIZ CANCEL,JULIO | Address on File | | | | | | |
| 2420021 | ORTIZ CAPELES,MYRNA I | Address on File | | | | | | |
| 2411103 | ORTIZ CARABALLO,MIRIAM | Address on File | | | | | | |
| 2368150 | ORTIZ CARDONA,IRMA | Address on File | | | | | | |
| 2413808 | ORTIZ CARLO,SONIA M | Address on File | | | | | | |
| 2415090 | ORTIZ CARMONA,MATILDE Z | Address on File | | | | | | |
| 2407063 | ORTIZ CARRASQUILLO,DIANA L | Address on File | | | | | | |
| 2354243 | ORTIZ CARRASQUILLO,LAURA I | Address on File | | | | | | |
| 2420360 | ORTIZ CARRASQUILLO,LUZ D | Address on File | | | | | | |
| 2405110 | ORTIZ CARRASQUILLO,NORMA E | Address on File | | | | | | |
| 2410214 | ORTIZ CARRASQUILLO,SANDRA J | Address on File | | | | | | |
| 2401471 | ORTIZ CARRILLO,FULGENCIO | Address on File | | | | | | |
| 2352140 | ORTIZ CARRILLO,SONIA L | Address on File | | | | | | |
| 2353712 | ORTIZ CARRION,VICTORIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408922 | ORTIZ CARRION,WILMA | Address on File | | | | | | |
| 2529954 | Ortiz Cartagena Daisy I | Address on File | | | | | | |
| 2367554 | ORTIZ CARTAGENA,LUZ M | Address on File | | | | | | |
| 2416302 | ORTIZ CARTAGENA,MARTA E | Address on File | | | | | | |
| 2348819 | ORTIZ CARTAGENA,NEREIDA | Address on File | | | | | | |
| 2564966 | Ortiz Castillo Jeanette | Address on File | | | | | | |
| 2361640 | ORTIZ CASTILLO,BELINDA N | Address on File | | | | | | |
| 2405790 | ORTIZ CASTILLO,ELAINE | Address on File | | | | | | |
| 2360793 | ORTIZ CASTRO,LUZ M | Address on File | | | | | | |
| 2371220 | ORTIZ CATALA,CARMEN R | Address on File | | | | | | |
| 2416066 | ORTIZ CEDENO,ARCADIO | Address on File | | | | | | |
| 2413704 | ORTIZ CENTENO,BETZAIDA | Address on File | | | | | | |
| 2400772 | ORTIZ CERPA,SARA | Address on File | | | | | | |
| 2415098 | ORTIZ CESAREO,MARISSA | Address on File | | | | | | |
| 2415094 | ORTIZ CHARRIEZ,JOSE | Address on File | | | | | | |
| 2419965 | ORTIZ CHEVERE,NEREIDA | Address on File | | | | | | |
| 2408140 | ORTIZ CINTRON,CARMEN M | Address on File | | | | | | |
| 2418449 | ORTIZ CINTRON,CARMEN Y | Address on File | | | | | | |
| 2418178 | ORTIZ CINTRON,CARMIN | Address on File | | | | | | |
| 2420137 | ORTIZ CINTRON,IVETTE | Address on File | | | | | | |
| 2400255 | ORTIZ CINTRON,JUAN A | Address on File | | | | | | |
| 2421644 | ORTIZ CINTRON,JULIA | Address on File | | | | | | |
| 2352353 | ORTIZ CINTRON,YOLANDA | Address on File | | | | | | |
| 2409409 | ORTIZ CLAS,OLGA | Address on File | | | | | | |
| 2349983 | ORTIZ CLASS,CARMEN D | Address on File | | | | | | |
| 2366904 | ORTIZ CLASS,EDWIN R | Address on File | | | | | | |
| 2369556 | ORTIZ CLAUDIO,CONCHITA | Address on File | | | | | | |
| 2408787 | ORTIZ COLLADO,ANA H | Address on File | | | | | | |
| 2563760 | Ortiz Collazo Omar | Address on File | | | | | | |
| 2362660 | ORTIZ COLLAZO,JANICE K | Address on File | | | | | | |
| 2539721 | Ortiz Colon Brenda L | Address on File | | | | | | |
| 2551367 | Ortiz Colon Edwin | Address on File | | | | | | |
| 2351259 | ORTIZ COLON,AIDA L | Address on File | | | | | | |
| 2347986 | ORTIZ COLON,ANA L | Address on File | | | | | | |
| 2368528 | ORTIZ COLON,ANGEL E | Address on File | | | | | | |
| 2402985 | ORTIZ COLON,AWILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369085 | ORTIZ COLON,CARMEN A | Address on File | | | | | | |
| 2421388 | ORTIZ COLON,CARMEN D | Address on File | | | | | | |
| 2348700 | ORTIZ COLON,CARMEN G | Address on File | | | | | | |
| 2370631 | ORTIZ COLON,CARMEN G | Address on File | | | | | | |
| 2369369 | ORTIZ COLON,CARMEN M | Address on File | | | | | | |
| 2417436 | ORTIZ COLON,CARMEN M | Address on File | | | | | | |
| 2358006 | ORTIZ COLON,DELIA | Address on File | | | | | | |
| 2354925 | ORTIZ COLON,DILIA M | Address on File | | | | | | |
| 2404759 | ORTIZ COLON,DORCA J | Address on File | | | | | | |
| 2401685 | ORTIZ COLON,ELBA | Address on File | | | | | | |
| 2368894 | ORTIZ COLON,HECTOR R | Address on File | | | | | | |
| 2352414 | ORTIZ COLON,HERENIA | Address on File | | | | | | |
| 2407295 | ORTIZ COLON,IRAIDA | Address on File | | | | | | |
| 2369728 | ORTIZ COLON,IRMA E | Address on File | | | | | | |
| 2406939 | ORTIZ COLON,JOSE A | Address on File | | | | | | |
| 2360265 | ORTIZ COLON,JUDITH | Address on File | | | | | | |
| 2356600 | ORTIZ COLON,JULIA M | Address on File | | | | | | |
| 2353593 | ORTIZ COLON,KARLA | Address on File | | | | | | |
| 2414453 | ORTIZ COLON,MARIA | Address on File | | | | | | |
| 2368310 | ORTIZ COLON,MARIA DEL C | Address on File | | | | | | |
| 2357554 | ORTIZ COLON,MARTA R | Address on File | | | | | | |
| 2357494 | ORTIZ COLON,NELIDA | Address on File | | | | | | |
| 2413049 | ORTIZ COLON,NEREIDA | Address on File | | | | | | |
| 2403246 | ORTIZ COLON,NICOLAS | Address on File | | | | | | |
| 2401081 | ORTIZ COLON,OLGA B | Address on File | | | | | | |
| 2354474 | ORTIZ COLON,OLGA I | Address on File | | | | | | |
| 2400241 | ORTIZ COLON,PEDRO M | Address on File | | | | | | |
| 2350008 | ORTIZ COLON,VICTORIA | Address on File | | | | | | |
| 2361681 | ORTIZ COLON,WANDA | Address on File | | | | | | |
| 2422713 | ORTIZ COLON,WANDA M | Address on File | | | | | | |
| 2420885 | ORTIZ COLON,WINDA A | Address on File | | | | | | |
| 2418674 | ORTIZ CONCEPCION,MARITZA | Address on File | | | | | | |
| 2551526 | Ortiz Conde Rafael | Address on File | | | | | | |
| 2419853 | ORTIZ CONTRERAS,RENE | Address on File | | | | | | |
| 2364230 | ORTIZ CORDERO,HERIBERTO | Address on File | | | | | | |
| 2356654 | ORTIZ CORDERO,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401353 | ORTIZ CORDOVA,ANA L. | Address on File | | | | | | |
| 2359675 | ORTIZ CORDOVA,SONIA M | Address on File | | | | | | |
| 2356836 | ORTIZ CORREA,ADA E | Address on File | | | | | | |
| 2355709 | ORTIZ CORREA,FE M | Address on File | | | | | | |
| 2418320 | ORTIZ CORREA,LOURDES | Address on File | | | | | | |
| 2366765 | ORTIZ CORREA,LYDIA M | Address on File | | | | | | |
| 2369978 | ORTIZ COSME,ELIZABETH | Address on File | | | | | | |
| 2419981 | ORTIZ COSME,JESUS F | Address on File | | | | | | |
| 2366806 | ORTIZ COSME,JOSE | Address on File | | | | | | |
| 2414875 | ORTIZ COSME,LYDIA E | Address on File | | | | | | |
| 2401325 | ORTIZ COSME,ROSA I | Address on File | | | | | | |
| 2411011 | ORTIZ COSS,SUSANA | Address on File | | | | | | |
| 2365039 | ORTIZ COTTO,ELIZABETH | Address on File | | | | | | |
| 2357950 | ORTIZ COTTO,LYDIA E | Address on File | | | | | | |
| 2409028 | ORTIZ COTTO,PEDRO J | Address on File | | | | | | |
| 2404917 | ORTIZ COTTO,RICARDA | Address on File | | | | | | |
| 2407240 | ORTIZ COTTO,SIXTA | Address on File | | | | | | |
| 2413648 | ORTIZ CRESPO,ADA A | Address on File | | | | | | |
| 2418072 | ORTIZ CRISTIAN,MILAGROS | Address on File | | | | | | |
| 2527525 | Ortiz Cruz Vidalina | Address on File | | | | | | |
| 2403016 | ORTIZ CRUZ,ANGELITA | Address on File | | | | | | |
| 2347855 | ORTIZ CRUZ,AUREA E | Address on File | | | | | | |
| 2367130 | ORTIZ CRUZ,AWILDA M | Address on File | | | | | | |
| 2361523 | ORTIZ CRUZ,CARMEN | Address on File | | | | | | |
| 2413536 | ORTIZ CRUZ,CARMEN A | Address on File | | | | | | |
| 2415812 | ORTIZ CRUZ,CARMEN M | Address on File | | | | | | |
| 2406076 | ORTIZ CRUZ,CARMEN Z | Address on File | | | | | | |
| 2414169 | ORTIZ CRUZ,EDWIN R | Address on File | | | | | | |
| 2366140 | ORTIZ CRUZ,FLOR M | Address on File | | | | | | |
| 2352933 | ORTIZ CRUZ,GLADYS I | Address on File | | | | | | |
| 2367653 | ORTIZ CRUZ,HECTOR | Address on File | | | | | | |
| 2400133 | ORTIZ CRUZ,JOSE A | Address on File | | | | | | |
| 2421495 | ORTIZ CRUZ,JUAN | Address on File | | | | | | |
| 2417882 | ORTIZ CRUZ,JUDIBERTH | Address on File | | | | | | |
| 2409154 | ORTIZ CRUZ,MARIA A | Address on File | | | | | | |
| 2365223 | ORTIZ CRUZ,MARTA L | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356329 | ORTIZ CRUZ,MARTA M | Address on File | | | | | | |
| 2358961 | ORTIZ CRUZ,MIGUEL | Address on File | | | | | | |
| 2370902 | ORTIZ CRUZ,SONIA | Address on File | | | | | | |
| 2364514 | ORTIZ CRUZ,ZAIDA I | Address on File | | | | | | |
| 2352306 | ORTIZ CRUZADO,BELEN | Address on File | | | | | | |
| 2349191 | ORTIZ CUADRADO,LUZ M | Address on File | | | | | | |
| 2417127 | ORTIZ CUADRADO,OLGA M | Address on File | | | | | | |
| 2358829 | ORTIZ CUEVAS,ENRIQUE | Address on File | | | | | | |
| 2357938 | ORTIZ CUEVAS,SONIA | Address on File | | | | | | |
| 2350821 | ORTIZ CURET,JUAN | Address on File | | | | | | |
| 2443536 | Ortiz D Jesus Irene | Address on File | | | | | | |
| 2406144 | ORTIZ DALIOT,GLADYS B | Address on File | | | | | | |
| 2353540 | ORTIZ DAMANTE,CARMEN J | Address on File | | | | | | |
| 2409319 | ORTIZ DAVID,MILDRED | Address on File | | | | | | |
| 2362504 | ORTIZ DAVID,OLGA I | Address on File | | | | | | |
| 2351356 | ORTIZ DAVID,ROSAEL | Address on File | | | | | | |
| 2417698 | ORTIZ DAVILA,ALBERTO | Address on File | | | | | | |
| 2417124 | ORTIZ DAVILA,CARMEN D | Address on File | | | | | | |
| 2405125 | ORTIZ DAVILA,EVELYN M | Address on File | | | | | | |
| 2364081 | ORTIZ DAVILA,ZORAIDA | Address on File | | | | | | |
| 2356002 | ORTIZ DAVILA,ZULMA | Address on File | | | | | | |
| 2359029 | ORTIZ DE CLAVELL,LYDIA E | Address on File | | | | | | |
| 2350973 | ORTIZ DE DELGADO,GLORIA M | Address on File | | | | | | |
| 2365160 | ORTIZ DE DIAZ,AUREA S | Address on File | | | | | | |
| 2348383 | ORTIZ DE GONZALEZ,PURIFICACION | Address on File | | | | | | |
| 2361930 | ORTIZ DE JESUS,CARLOS J | Address on File | | | | | | |
| 2405048 | ORTIZ DE JESUS,CARMEN L | Address on File | | | | | | |
| 2409004 | ORTIZ DE JESUS,JORGE | Address on File | | | | | | |
| 2408340 | ORTIZ DE JESUS,JULIO C | Address on File | | | | | | |
| 2415370 | ORTIZ DE JESUS,LIBERTAD | Address on File | | | | | | |
| 2350942 | ORTIZ DE JESUS,MARTA M | Address on File | | | | | | |
| 2415198 | ORTIZ DE JESUS,OLGA | Address on File | | | | | | |
| 2355780 | ORTIZ DE JESUS,OLGA L | Address on File | | | | | | |
| 2415925 | ORTIZ DE JESUS,OLGA M. | Address on File | | | | | | |
| 2422735 | ORTIZ DE LA CRUZ,FERNANDO | Address on File | | | | | | |
| 2551476 | Ortiz Del Nitzany | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405972 | ORTIZ DEL ROSARIO,ENEIDA | Address on File | | | | | | |
| 2403163 | ORTIZ DEL ROSARIO,YOLANDA | Address on File | | | | | | |
| 2406362 | ORTIZ DEL VALLE,ANDREA | Address on File | | | | | | |
| 2402803 | ORTIZ DEL VALLE,JEANNETTE | Address on File | | | | | | |
| 2416861 | ORTIZ DEL VALLE,JERRY | Address on File | | | | | | |
| 2566464 | Ortiz Delgado Wanda I | Address on File | | | | | | |
| 2348872 | ORTIZ DELGADO,ELENA | Address on File | | | | | | |
| 2417717 | ORTIZ DELGADO,EVELIA | Address on File | | | | | | |
| 2371208 | ORTIZ DELGADO,GLADYS | Address on File | | | | | | |
| 2404155 | ORTIZ DELGADO,JUAN F | Address on File | | | | | | |
| 2408256 | ORTIZ DESARDEN,CARMEN L | Address on File | | | | | | |
| 2540155 | Ortiz Diaz Israel | Address on File | | | | | | |
| 2425501 | Ortiz Diaz Nitza | Address on File | | | | | | |
| 2363910 | ORTIZ DIAZ,AIDA R | Address on File | | | | | | |
| 2405799 | ORTIZ DIAZ,ANA M | Address on File | | | | | | |
| 2420486 | ORTIZ DIAZ,ANA R | Address on File | | | | | | |
| 2400851 | ORTIZ DIAZ,ANTONIA | Address on File | | | | | | |
| 2350084 | ORTIZ DIAZ,CARMEN R | Address on File | | | | | | |
| 2355105 | ORTIZ DIAZ,ELISA | Address on File | | | | | | |
| 2402638 | ORTIZ DIAZ,HELEN | Address on File | | | | | | |
| 2364076 | ORTIZ DIAZ,JORGE N | Address on File | | | | | | |
| 2409542 | ORTIZ DIAZ,JOSE A | Address on File | | | | | | |
| 2421937 | ORTIZ DIAZ,JOSEFINA | Address on File | | | | | | |
| 2403527 | ORTIZ DIAZ,JUDITH | Address on File | | | | | | |
| 2420159 | ORTIZ DIAZ,LILLIAM I | Address on File | | | | | | |
| 2350708 | ORTIZ DIAZ,LOIDA E | Address on File | | | | | | |
| 2418663 | ORTIZ DIAZ,LOURDES | Address on File | | | | | | |
| 2364410 | ORTIZ DIAZ,MARGARITA | Address on File | | | | | | |
| 2401587 | ORTIZ DIAZ,MARIA M | Address on File | | | | | | |
| 2360666 | ORTIZ DIAZ,NELLY | Address on File | | | | | | |
| 2351706 | ORTIZ DIAZ,NILDA M | Address on File | | | | | | |
| 2364343 | ORTIZ DIAZ,NORMA | Address on File | | | | | | |
| 2405647 | ORTIZ DIAZ,ROSA M | Address on File | | | | | | |
| 2402255 | ORTIZ DIAZ,WANDA E. | Address on File | | | | | | |
| 2400628 | ORTIZ DOMENECH,MARIA DEL C | Address on File | | | | | | |
| 2350396 | ORTIZ DUMONT,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536490 | Ortiz E Hernandez | Address on File | | | | | | |
| 2410386 | ORTIZ ECHEVARRIA,EVELYN | Address on File | | | | | | |
| 2365505 | ORTIZ ESCALERA,MARIA E | Address on File | | | | | | |
| 2419135 | ORTIZ ESCRIBANO,LUISA | Address on File | | | | | | |
| 2449549 | Ortiz Espada Manuel | Address on File | | | | | | |
| 2410545 | ORTIZ ESPADA,GUDELIA | Address on File | | | | | | |
| 2355769 | ORTIZ ESPADA,NELIDA | Address on File | | | | | | |
| 2402761 | ORTIZ ESPADA,TEODOSIA | Address on File | | | | | | |
| 2354385 | ORTIZ ESPINOSA,SANDRA | Address on File | | | | | | |
| 2419087 | ORTIZ ESTRADA,AURORA | Address on File | | | | | | |
| 2351603 | ORTIZ ESTRADA,LOURDES | Address on File | | | | | | |
| 2361299 | ORTIZ ESTRADA,MARIA D | Address on File | | | | | | |
| 2410731 | ORTIZ FELICIANO,AIDA M | Address on File | | | | | | |
| 2420682 | ORTIZ FELICIANO,AIDZA E | Address on File | | | | | | |
| 2358664 | ORTIZ FELICIANO,JAIME | Address on File | | | | | | |
| 2404551 | ORTIZ FELICIANO,LYDIA E | Address on File | | | | | | |
| 2402972 | ORTIZ FELICIANO,MIRIAM J | Address on File | | | | | | |
| 2402973 | ORTIZ FELIX,DELVIS | Address on File | | | | | | |
| 2529574 | Ortiz Fernandez Ana J | Address on File | | | | | | |
| 2366576 | ORTIZ FERNANDEZ,HILDA | Address on File | | | | | | |
| 2359594 | ORTIZ FERRER,JULIA E | Address on File | | | | | | |
| 2421864 | ORTIZ FERRER,RAFAEL A | Address on File | | | | | | |
| 2529537 | Ortiz Figueroa Maria | Address on File | | | | | | |
| 2414544 | ORTIZ FIGUEROA,CARLOS | Address on File | | | | | | |
| 2371165 | ORTIZ FIGUEROA,ELSA E | Address on File | | | | | | |
| 2356979 | ORTIZ FIGUEROA,ORLANDO | Address on File | | | | | | |
| 2356135 | ORTIZ FIGUEROA,PALMIRA | Address on File | | | | | | |
| 2349533 | ORTIZ FIGUEROA,RUBEN | Address on File | | | | | | |
| 2365557 | ORTIZ FIGUEROA,SARA | Address on File | | | | | | |
| 2550202 | Ortiz Flores Enrique | Address on File | | | | | | |
| 2564603 | Ortiz Flores Enrique | Address on File | | | | | | |
| 2404657 | ORTIZ FLORES,IRMA R | Address on File | | | | | | |
| 2412085 | ORTIZ FLORES,IVONNE | Address on File | | | | | | |
| 2405242 | ORTIZ FLORES,JECKSAN | Address on File | | | | | | |
| 2368723 | ORTIZ FLORES,LEONOR | Address on File | | | | | | |
| 2366919 | ORTIZ FLORES,LYDIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369254 | ORTIZ FONSECA,MARIA E | Address on File | | | | | | |
| 2414352 | ORTIZ FONTANEZ,ANNA E | Address on File | | | | | | |
| 2363253 | ORTIZ FONTANEZ,CYNTHIA | Address on File | | | | | | |
| 2421109 | ORTIZ FONTANEZ,GLADYS N | Address on File | | | | | | |
| 2351919 | ORTIZ FONTANEZ,JULIA | Address on File | | | | | | |
| 2402340 | ORTIZ FONTANEZ,MARIA | Address on File | | | | | | |
| 2361886 | ORTIZ FUENTES,NILDA | Address on File | | | | | | |
| 2550400 | Ortiz Galarza Gloria De L. | Address on File | | | | | | |
| 2368522 | ORTIZ GALLIO,CARMEN V | Address on File | | | | | | |
| 2354477 | ORTIZ GALLIO,PEDRO J | Address on File | | | | | | |
| 2349829 | ORTIZ GALVEZ,BENITA | Address on File | | | | | | |
| 2529668 | Ortiz Garayua Minerva | Address on File | | | | | | |
| 2529760 | Ortiz Garcia Catalina | Address on File | | | | | | |
| 2529764 | Ortiz Garcia Luz N | Address on File | | | | | | |
| 2350319 | ORTIZ GARCIA,ANGEL L. | Address on File | | | | | | |
| 2412479 | ORTIZ GARCIA,BEATRIZ | Address on File | | | | | | |
| 2365214 | ORTIZ GARCIA,ELBA | Address on File | | | | | | |
| 2418406 | ORTIZ GARCIA,FRANCISCA | Address on File | | | | | | |
| 2349718 | ORTIZ GARCIA,GLADYS E | Address on File | | | | | | |
| 2358252 | ORTIZ GARCIA,GLORIA | Address on File | | | | | | |
| 2352984 | ORTIZ GARCIA,INOCENCIO | Address on File | | | | | | |
| 2417831 | ORTIZ GARCIA,JUANITA | Address on File | | | | | | |
| 2419392 | ORTIZ GARCIA,JULIO C | Address on File | | | | | | |
| 2416081 | ORTIZ GARCIA,LORENZA | Address on File | | | | | | |
| 2401103 | ORTIZ GARCIA,MARIA E | Address on File | | | | | | |
| 2411694 | ORTIZ GARCIA,MARIA M | Address on File | | | | | | |
| 2348717 | ORTIZ GARCIA,NICASIO | Address on File | | | | | | |
| 2401850 | ORTIZ GARRAFA,RAMONA | Address on File | | | | | | |
| 2414846 | ORTIZ GELPI,ERICK R | Address on File | | | | | | |
| 2350798 | ORTIZ GINORIO,ENID M | Address on File | | | | | | |
| 2402225 | ORTIZ GINORIO,FERNANDO | Address on File | | | | | | |
| 2355432 | ORTIZ GOMEZ,DORIS | Address on File | | | | | | |
| 2353264 | ORTIZ GOMEZ,LUIS F | Address on File | | | | | | |
| 2525509 | Ortiz Gonzalez Carmen M. | Address on File | | | | | | |
| 2412816 | ORTIZ GONZALEZ,ALBA G | Address on File | | | | | | |
| 2367517 | ORTIZ GONZALEZ,ALMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413666 | ORTIZ GONZALEZ,BLANCA E | Address on File | | | | | | |
| 2354456 | ORTIZ GONZALEZ,DELIA | Address on File | | | | | | |
| 2366498 | ORTIZ GONZALEZ,DOMINGA | Address on File | | | | | | |
| 2355042 | ORTIZ GONZALEZ,ELBA M | Address on File | | | | | | |
| 2350903 | ORTIZ GONZALEZ,ILIA | Address on File | | | | | | |
| 2368607 | ORTIZ GONZALEZ,LILLIAM | Address on File | | | | | | |
| 2400820 | ORTIZ GONZALEZ,MARIA DE L | Address on File | | | | | | |
| 2400218 | ORTIZ GONZALEZ,MARIA E | Address on File | | | | | | |
| 2370161 | ORTIZ GONZALEZ,MARILUZ | Address on File | | | | | | |
| 2407730 | ORTIZ GONZALEZ,MARISABEL | Address on File | | | | | | |
| 2402129 | ORTIZ GONZALEZ,NILDA R. | Address on File | | | | | | |
| 2405198 | ORTIZ GONZALEZ,RAQUEL | Address on File | | | | | | |
| 2422336 | ORTIZ GONZALEZ,RAQUEL | Address on File | | | | | | |
| 2400836 | ORTIZ GONZALEZ,ROSA | Address on File | | | | | | |
| 2348894 | ORTIZ GONZALEZ,ROSA B | Address on File | | | | | | |
| 2350488 | ORTIZ GONZALEZ,ROSA E | Address on File | | | | | | |
| 2400281 | ORTIZ GONZALEZ,ROSITA | Address on File | | | | | | |
| 2365803 | ORTIZ GONZALEZ,SANDRA | Address on File | | | | | | |
| 2419228 | ORTIZ GONZALEZ,SONIA I | Address on File | | | | | | |
| 2411816 | ORTIZ GONZALEZ,WANDA I | Address on File | | | | | | |
| 2361504 | ORTIZ GRACIA,CARMEN M | Address on File | | | | | | |
| 2350618 | ORTIZ GRANADO,MINERVA | Address on File | | | | | | |
| 2410367 | ORTIZ GREEN,LUZ N | Address on File | | | | | | |
| 2348436 | ORTIZ GUADALUPE,TOMASITA | Address on File | | | | | | |
| 2370142 | ORTIZ GUZMAN,ARIAM | Address on File | | | | | | |
| 2351904 | ORTIZ GUZMAN,CARMEN L | Address on File | | | | | | |
| 2364999 | ORTIZ GUZMAN,CARMEN L | Address on File | | | | | | |
| 2405087 | ORTIZ GUZMAN,EVELYN | Address on File | | | | | | |
| 2366954 | ORTIZ GUZMAN,GLORIA E | Address on File | | | | | | |
| 2400524 | ORTIZ GUZMAN,LUZ E | Address on File | | | | | | |
| 2551279 | Ortiz Hernandez , Keni | Address on File | | | | | | |
| 2423654 | Ortiz Hernandez Jorge | Address on File | | | | | | |
| 2262611 | Ortiz Hernandez Sonia | Address on File | | | | | | |
| 2452381 | Ortiz Hernandez Yamilka | Address on File | | | | | | |
| 2417581 | ORTIZ HERNANDEZ,ANGEL L | Address on File | | | | | | |
| 2356543 | ORTIZ HERNANDEZ,CARLOS D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401899 | ORTIZ HERNANDEZ,EDUVILDO | Address on File | | | | | | |
| 2366926 | ORTIZ HERNANDEZ,GENOVEVA | Address on File | | | | | | |
| 2370500 | ORTIZ HERNANDEZ,HERMINIA | Address on File | | | | | | |
| 2417908 | ORTIZ HERNANDEZ,ISMAEL | Address on File | | | | | | |
| 2404462 | ORTIZ HERNANDEZ,LEONIDES | Address on File | | | | | | |
| 2407030 | ORTIZ HERNANDEZ,MARIA E | Address on File | | | | | | |
| 2401502 | ORTIZ HERNANDEZ,MILDRED | Address on File | | | | | | |
| 2371037 | ORTIZ HERNANDEZ,NILSA | Address on File | | | | | | |
| 2364691 | ORTIZ HERNANDEZ,NILSA I | Address on File | | | | | | |
| 2357561 | ORTIZ HERNANDEZ,PABLO | Address on File | | | | | | |
| 2362764 | ORTIZ HERNANDEZ,PEDRO A | Address on File | | | | | | |
| 2358477 | ORTIZ HUERTAS,MARIA | Address on File | | | | | | |
| 2534050 | Ortiz I Cruz | Address on File | | | | | | |
| 2534193 | Ortiz I Landrau | Address on File | | | | | | |
| 2447392 | Ortiz I Rodriguez | Address on File | | | | | | |
| 2414099 | ORTIZ IRIZARRY,ANABETH | Address on File | | | | | | |
| 2358808 | ORTIZ IRIZARRY,ELBA | Address on File | | | | | | |
| 2357873 | ORTIZ IRIZARRY,ENEIDA | Address on File | | | | | | |
| 2365757 | ORTIZ IRIZARRY,FERNANDO L | Address on File | | | | | | |
| 2412672 | ORTIZ IRIZARRY,GLORIA N | Address on File | | | | | | |
| 2369049 | ORTIZ IRIZARRY,RAUL | Address on File | | | | | | |
| 2452361 | Ortiz J N Gonzalez | Address on File | | | | | | |
| 2422622 | ORTIZ JIMENEZ,JOSE | Address on File | | | | | | |
| 2349832 | ORTIZ JIMENEZ,JOSE R | Address on File | | | | | | |
| 2421606 | ORTIZ JIMENEZ,NORBERTO | Address on File | | | | | | |
| 2349964 | ORTIZ JUSINO,MARIA I | Address on File | | | | | | |
| 2359693 | ORTIZ JUSTINIANO,MILAGROS | Address on File | | | | | | |
| 2424922 | Ortiz Kuilan Francisco | Address on File | | | | | | |
| 2368990 | ORTIZ KUILAN,LUCINDA | Address on File | | | | | | |
| 2552027 | Ortiz L Mercado | Address on File | | | | | | |
| 2551943 | Ortiz L Trinidad | Address on File | | | | | | |
| 2408637 | ORTIZ LABOY,EDUARDO | Address on File | | | | | | |
| 2408410 | ORTIZ LABRADOR,EDNA M | Address on File | | | | | | |
| 2424151 | Ortiz Laureano Montanez | Address on File | | | | | | |
| 2350769 | ORTIZ LEBRON,CARMEN A | Address on File | | | | | | |
| 2353817 | ORTIZ LEBRON,CARMEN R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362296 | ORTIZ LEBRON,DYLIA M | Address on File | | | | | | |
| 2409078 | ORTIZ LEBRON,ELIAS | Address on File | | | | | | |
| 2415900 | ORTIZ LEBRON,JESUS | Address on File | | | | | | |
| 2406820 | ORTIZ LEBRON,MILAGROS | Address on File | | | | | | |
| 2412247 | ORTIZ LEBRON,PAULA | Address on File | | | | | | |
| 2410651 | ORTIZ LEBRON,SYLVIA | Address on File | | | | | | |
| 2410349 | ORTIZ LEBRON,YAZMIN D | Address on File | | | | | | |
| 2417577 | ORTIZ LEMOIS,CARMEN | Address on File | | | | | | |
| 2366400 | ORTIZ LEON,YVONNE | Address on File | | | | | | |
| 2362836 | ORTIZ LEQUERIQUE,MILDRED | Address on File | | | | | | |
| 2415989 | ORTIZ LLOVERAS,LOURDES | Address on File | | | | | | |
| 2551438 | Ortiz Lopez Gerardo | Address on File | | | | | | |
| 2418470 | ORTIZ LOPEZ,ALBERTO | Address on File | | | | | | |
| 2411945 | ORTIZ LOPEZ,ANA I | Address on File | | | | | | |
| 2365820 | ORTIZ LOPEZ,ARSENIO | Address on File | | | | | | |
| 2408587 | ORTIZ LOPEZ,CARMEN | Address on File | | | | | | |
| 2357087 | ORTIZ LOPEZ,CARMEN L | Address on File | | | | | | |
| 2403910 | ORTIZ LOPEZ,DIGNA | Address on File | | | | | | |
| 2404466 | ORTIZ LOPEZ,GLORIA M | Address on File | | | | | | |
| 2356346 | ORTIZ LOPEZ,HILDA G | Address on File | | | | | | |
| 2406255 | ORTIZ LOPEZ,LUIS A | Address on File | | | | | | |
| 2354934 | ORTIZ LOPEZ,MARIA | Address on File | | | | | | |
| 2418436 | ORTIZ LOPEZ,MARITZA | Address on File | | | | | | |
| 2422549 | ORTIZ LOPEZ,MYRIAM | Address on File | | | | | | |
| 2363545 | ORTIZ LOPEZ,NORMA | Address on File | | | | | | |
| 2400350 | ORTIZ LOPEZ,PEDRO | Address on File | | | | | | |
| 2417504 | ORTIZ LOPEZ,SANDRA I | Address on File | | | | | | |
| 2412825 | ORTIZ LOZADA,HAYDEE | Address on File | | | | | | |
| 2551314 | Ortiz Lugo, Jor G E Juan | Address on File | | | | | | |
| 2354422 | ORTIZ LUGO,ANTONIO | Address on File | | | | | | |
| 2412906 | ORTIZ LUGO,ARACELIS | Address on File | | | | | | |
| 2349576 | ORTIZ LUGO,CRUZ | Address on File | | | | | | |
| 2418281 | ORTIZ LUGO,GILBERTO | Address on File | | | | | | |
| 2409118 | ORTIZ LUGO,JOSE R | Address on File | | | | | | |
| 2406832 | ORTIZ LUNA,ELBIA L | Address on File | | | | | | |
| 2407896 | ORTIZ LUNA,GABRIEL A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355680 | ORTIZ LUNA,MAGDA | Address on File | | | | | | |
| 2534154 | Ortiz M Rosario | Address on File | | | | | | |
| 2453454 | Ortiz M Santaella Ortiz | Address on File | | | | | | |
| 2402555 | ORTIZ MADERA,ALIDA R | Address on File | | | | | | |
| 2349014 | ORTIZ MALDONADO,MARGARITA | Address on File | | | | | | |
| 2413347 | ORTIZ MALDONADO,MARIA DE L | Address on File | | | | | | |
| 2351181 | ORTIZ MALDONADO,MAXIMINA | Address on File | | | | | | |
| 2406707 | ORTIZ MALDONADO,MILAGROS | Address on File | | | | | | |
| 2415215 | ORTIZ MANGUAL,NIRMA | Address on File | | | | | | |
| 2366864 | ORTIZ MARCANO,MIGDALIA | Address on File | | | | | | |
| 2349766 | ORTIZ MARCANO,NEREIDA | Address on File | | | | | | |
| 2408151 | ORTIZ MARCUCCI,ZAIDA | Address on File | | | | | | |
| 2354110 | ORTIZ MARQUEZ,ANGELINA | Address on File | | | | | | |
| 2408911 | ORTIZ MARQUEZ,CARMEN M | Address on File | | | | | | |
| 2360411 | ORTIZ MARQUEZ,FELICITA | Address on File | | | | | | |
| 2359409 | ORTIZ MARRERO,AWILDA | Address on File | | | | | | |
| 2419901 | ORTIZ MARRERO,AWILDA | Address on File | | | | | | |
| 2351800 | ORTIZ MARRERO,GERARDO J | Address on File | | | | | | |
| 2354454 | ORTIZ MARRERO,JESUSA | Address on File | | | | | | |
| 2421178 | ORTIZ MARRERO,JOSE | Address on File | | | | | | |
| 2361892 | ORTIZ MARRERO,JUAN A | Address on File | | | | | | |
| 2369710 | ORTIZ MARRERO,MAGDA J | Address on File | | | | | | |
| 2370850 | ORTIZ MARRERO,MILAGROS | Address on File | | | | | | |
| 2409876 | ORTIZ MARRERO,PATRIA M | Address on File | | | | | | |
| 2423074 | ORTIZ MARRERO,SYLVIA M. | Address on File | | | | | | |
| 2542619 | Ortiz Martinez Jose | Address on File | | | | | | |
| 2359570 | ORTIZ MARTINEZ,AIDA L | Address on File | | | | | | |
| 2415508 | ORTIZ MARTINEZ,ALFREDO | Address on File | | | | | | |
| 2362081 | ORTIZ MARTINEZ,ANGEL L | Address on File | | | | | | |
| 2362578 | ORTIZ MARTINEZ,AUREA I | Address on File | | | | | | |
| 2358625 | ORTIZ MARTINEZ,CARMEN D | Address on File | | | | | | |
| 2349857 | ORTIZ MARTINEZ,CARMEN I | Address on File | | | | | | |
| 2369631 | ORTIZ MARTINEZ,CARMEN I | Address on File | | | | | | |
| 2357845 | ORTIZ MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2349415 | ORTIZ MARTINEZ,CELIA I | Address on File | | | | | | |
| 2355559 | ORTIZ MARTINEZ,DIEGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408591 | ORTIZ MARTINEZ,ENEIDA | Address on File | | | | | | |
| 2363573 | ORTIZ MARTINEZ,FELIX L | Address on File | | | | | | |
| 2367982 | ORTIZ MARTINEZ,FRANCISCO | Address on File | | | | | | |
| 2364657 | ORTIZ MARTINEZ,IDALYS | Address on File | | | | | | |
| 2399854 | ORTIZ MARTINEZ,ILSA I | Address on File | | | | | | |
| 2411310 | ORTIZ MARTINEZ,JULIO | Address on File | | | | | | |
| 2348996 | ORTIZ MARTINEZ,MARIA L | Address on File | | | | | | |
| 2360409 | ORTIZ MARTINEZ,MARTA M | Address on File | | | | | | |
| 2421386 | ORTIZ MARTINEZ,MYRTELINA | Address on File | | | | | | |
| 2351294 | ORTIZ MARTINEZ,ROSA A. | Address on File | | | | | | |
| 2358105 | ORTIZ MARTINEZ,TOMAS E | Address on File | | | | | | |
| 2365777 | ORTIZ MARTINEZ,WINSTON M | Address on File | | | | | | |
| 2414048 | ORTIZ MATEO,ALBERTO | Address on File | | | | | | |
| 2359387 | ORTIZ MATEO,GLADYS | Address on File | | | | | | |
| 2407614 | ORTIZ MATEO,NILDA E | Address on File | | | | | | |
| 2415322 | ORTIZ MATIAS,CARMEN | Address on File | | | | | | |
| 2525952 | Ortiz Matos Brenda L. | Address on File | | | | | | |
| 2423844 | Ortiz Matos Lydia | Address on File | | | | | | |
| 2364233 | ORTIZ MATOS,ANGEL R | Address on File | | | | | | |
| 2421366 | ORTIZ MATOS,CARMEN | Address on File | | | | | | |
| 2401420 | ORTIZ MATOS,NANCY | Address on File | | | | | | |
| 2420599 | ORTIZ MAYMI,CARMEN I | Address on File | | | | | | |
| 2422194 | ORTIZ MAYMI,IRIS R | Address on File | | | | | | |
| 2366054 | ORTIZ MEDERO,ELISEO | Address on File | | | | | | |
| 2528140 | Ortiz Medina Carmen N | Address on File | | | | | | |
| 2358430 | ORTIZ MEDINA,CARMEN L | Address on File | | | | | | |
| 2415258 | ORTIZ MEDINA,DAISY | Address on File | | | | | | |
| 2405030 | ORTIZ MEDINA,NYDIA E | Address on File | | | | | | |
| 2409505 | ORTIZ MEDINA,VICTOR R | Address on File | | | | | | |
| 2362053 | ORTIZ MEJIAS,MILAGROS D | Address on File | | | | | | |
| 2418972 | ORTIZ MELENDEZ,CARMEN D | Address on File | | | | | | |
| 2354936 | ORTIZ MELENDEZ,CARMEN L | Address on File | | | | | | |
| 2370234 | ORTIZ MELENDEZ,ERNESTO E | Address on File | | | | | | |
| 2351554 | ORTIZ MELENDEZ,IDA A | Address on File | | | | | | |
| 2370648 | ORTIZ MELENDEZ,MARIA | Address on File | | | | | | |
| 2421308 | ORTIZ MELENDEZ,MARTA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404050 | ORTIZ MELENDEZ,MINERVA | Address on File | | | | | | |
| 2403033 | ORTIZ MELENDEZ,REYNALDO | Address on File | | | | | | |
| 2416746 | ORTIZ MELENDEZ,WALESKA | Address on File | | | | | | |
| 2448462 | Ortiz Mendez Manuel | Address on File | | | | | | |
| 2359518 | ORTIZ MENDOZA,CECILIA | Address on File | | | | | | |
| 2421914 | ORTIZ MENDOZA,MARIA E | Address on File | | | | | | |
| 2406529 | ORTIZ MENENDEZ,HECTOR L | Address on File | | | | | | |
| 2363373 | ORTIZ MERCADO,MARGARITA | Address on File | | | | | | |
| 2536239 | Ortiz Merced Bobby | Address on File | | | | | | |
| 2530011 | Ortiz Merced Yolanda | Address on File | | | | | | |
| 2353502 | ORTIZ MILANES,RAFAEL | Address on File | | | | | | |
| 2539600 | Ortiz Millan Efrain | Address on File | | | | | | |
| 2416032 | ORTIZ MILLAN,SARA E | Address on File | | | | | | |
| 2367317 | ORTIZ MIRANDA,ADELITA | Address on File | | | | | | |
| 2349260 | ORTIZ MIRANDA,EMILIO | Address on File | | | | | | |
| 2350031 | ORTIZ MIRANDA,MARIA C | Address on File | | | | | | |
| 2364188 | ORTIZ MIRANDA,MARIA M | Address on File | | | | | | |
| 2416477 | ORTIZ MIRANDA,MARIA O | Address on File | | | | | | |
| 2411685 | ORTIZ MIRANDA,MELVYN F | Address on File | | | | | | |
| 2360512 | ORTIZ MIRANDA,MYRNA E | Address on File | | | | | | |
| 2358369 | ORTIZ MIRANDA,OLGA M. | Address on File | | | | | | |
| 2423068 | ORTIZ MOJICA,MARIA M | Address on File | | | | | | |
| 2528136 | Ortiz Molina Louany | Address on File | | | | | | |
| 2410630 | ORTIZ MOLINA,MARIA A | Address on File | | | | | | |
| 2352745 | ORTIZ MONROIG,IVAN E | Address on File | | | | | | |
| 2364063 | ORTIZ MONROIG,LAUDELINA | Address on File | | | | | | |
| 2351349 | ORTIZ MONTALVO,DANIEL | Address on File | | | | | | |
| 2400009 | ORTIZ MONTALVO,GLADYS | Address on File | | | | | | |
| 2420668 | ORTIZ MONTALVO,IRIS I | Address on File | | | | | | |
| 2368307 | ORTIZ MONTALVO,MANUEL E | Address on File | | | | | | |
| 2420071 | ORTIZ MONTALVO,MERISI | Address on File | | | | | | |
| 2408850 | ORTIZ MONTANEZ,EDNA L | Address on File | | | | | | |
| 2422876 | ORTIZ MONTANEZ,MARTA G | Address on File | | | | | | |
| 2366403 | ORTIZ MONTANEZ,MYRNA L | Address on File | | | | | | |
| 2419947 | ORTIZ MONTANEZ,WANDA I | Address on File | | | | | | |
| 2421292 | ORTIZ MONTES,CARMELO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353861 | ORTIZ MONTES,ILDEFONSO | Address on File | | | | | | |
| 2403908 | ORTIZ MONTES,MYRIAM | Address on File | | | | | | |
| 2363596 | ORTIZ MONTES,WILLIAM | Address on File | | | | | | |
| 2419857 | ORTIZ MONTESINO,NILDA M | Address on File | | | | | | |
| 2371149 | ORTIZ MONTIJO,MARIA E | Address on File | | | | | | |
| 2366972 | ORTIZ MONTIJO,RAFAELA | Address on File | | | | | | |
| 2530102 | Ortiz Morales Carmen M | Address on File | | | | | | |
| 2564609 | Ortiz Morales Mildred J | Address on File | | | | | | |
| 2349243 | ORTIZ MORALES,ALFREDO | Address on File | | | | | | |
| 2358650 | ORTIZ MORALES,ANA L | Address on File | | | | | | |
| 2359288 | ORTIZ MORALES,CARMEN L | Address on File | | | | | | |
| 2362530 | ORTIZ MORALES,EFIGENIA | Address on File | | | | | | |
| 2353733 | ORTIZ MORALES,EVA J | Address on File | | | | | | |
| 2360292 | ORTIZ MORALES,JACQUELINE N | Address on File | | | | | | |
| 2349602 | ORTIZ MORALES,JUAN A | Address on File | | | | | | |
| 2359367 | ORTIZ MORALES,MILAGROS | Address on File | | | | | | |
| 2400658 | ORTIZ MORALES,OLGA M | Address on File | | | | | | |
| 2370075 | ORTIZ MORALES,RAFAELINA | Address on File | | | | | | |
| 2365592 | ORTIZ MORALES,ROBERTO | Address on File | | | | | | |
| 2403227 | ORTIZ MORALES,ROSA A | Address on File | | | | | | |
| 2352807 | ORTIZ MORALES,VALERIO | Address on File | | | | | | |
| 2422343 | ORTIZ MUNDO,MARITZA | Address on File | | | | | | |
| 2539651 | Ortiz Muziz Joshua | Address on File | | | | | | |
| 2351836 | ORTIZ NAGRON,FELICITA | Address on File | | | | | | |
| 2365401 | ORTIZ NATER,SILVIA | Address on File | | | | | | |
| 2419843 | ORTIZ NAVARRO,NORA | Address on File | | | | | | |
| 2420208 | ORTIZ NAZARIO,ANAIDA | Address on File | | | | | | |
| 2352149 | ORTIZ NAZARIO,DIANA | Address on File | | | | | | |
| 2353810 | ORTIZ NAZARIO,EVANGELISTA | Address on File | | | | | | |
| 2413123 | ORTIZ NAZARIO,SOLEDAD | Address on File | | | | | | |
| 2450101 | Ortiz Negron Eddie | Address on File | | | | | | |
| 2530145 | Ortiz Negron Elvira | Address on File | | | | | | |
| 2404330 | ORTIZ NEGRON,ADA E | Address on File | | | | | | |
| 2407461 | ORTIZ NEGRON,AMPARO | Address on File | | | | | | |
| 2420493 | ORTIZ NEGRON,EMMA | Address on File | | | | | | |
| 2417479 | ORTIZ NEGRON,JOSE F | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2403204 | ORTIZ NEGRON,MANUELA | Address on File | | | | | | |
| 2408815 | ORTIZ NEGRON,MARGARITA | Address on File | | | | | | |
| 2353580 | ORTIZ NEGRON,NARCISO | Address on File | | | | | | |
| 2362447 | ORTIZ NEGRON,NARCISO | Address on File | | | | | | |
| 2366317 | ORTIZ NEGRON,RAMONITA | Address on File | | | | | | |
| 2405457 | ORTIZ NEGRON,TERESA | Address on File | | | | | | |
| 2416730 | ORTIZ NEGRON,WILLIAM | Address on File | | | | | | |
| 2367307 | ORTIZ NEVAREZ,ROBERTO | Address on File | | | | | | |
| 2369511 | ORTIZ NIEVES,AIDA L | Address on File | | | | | | |
| 2402358 | ORTIZ NIEVES,ANA M. | Address on File | | | | | | |
| 2350569 | ORTIZ NIEVES,CARMEN L | Address on File | | | | | | |
| 2350776 | ORTIZ NIEVES,DORCAS | Address on File | | | | | | |
| 2348486 | ORTIZ NIEVES,ELIAS | Address on File | | | | | | |
| 2369573 | ORTIZ NIEVES,MARIA DEL C | Address on File | | | | | | |
| 2365147 | ORTIZ NIEVES,MARIBEL | Address on File | | | | | | |
| 2417102 | ORTIZ NOGUERAS,ARNALDO | Address on File | | | | | | |
| 2364430 | ORTIZ NOGUERAS,MARIA DE L | Address on File | | | | | | |
| 2414077 | ORTIZ NOGUERAS,OSCAR | Address on File | | | | | | |
| 2355583 | ORTIZ NUNEZ,CARMEN R | Address on File | | | | | | |
| 2365251 | ORTIZ NUNEZ,JOSE A | Address on File | | | | | | |
| 2353467 | ORTIZ OCANA,MARIA Y | Address on File | | | | | | |
| 2530014 | Ortiz Ocasio Wanda I | Address on File | | | | | | |
| 2415722 | ORTIZ OJEDA,ZAIDA | Address on File | | | | | | |
| 2361482 | ORTIZ OLIVERAS,MYRIAM C | Address on File | | | | | | |
| 2411837 | ORTIZ OLIVERO,GILBERTO | Address on File | | | | | | |
| 2357025 | ORTIZ OLIVERO,MARIA M | Address on File | | | | | | |
| 2358450 | ORTIZ OLIVERO,NILDA | Address on File | | | | | | |
| 2355781 | ORTIZ OLMEDA,ROBERTO | Address on File | | | | | | |
| 2407463 | ORTIZ OQUENDO,EFRAIN | Address on File | | | | | | |
| 2401150 | ORTIZ OQUENDO,SARA | Address on File | | | | | | |
| 2551982 | Ortiz Or Alvarado | Address on File | | | | | | |
| 2453464 | Ortiz Or Ayala | Address on File | | | | | | |
| 2425152 | Ortiz Or Cabrera | Address on File | | | | | | |
| 2446298 | Ortiz Or Carattini | Address on File | | | | | | |
| 2449953 | Ortiz Or Cepeda | Address on File | | | | | | |
| 2550483 | Ortiz Or Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424534 | Ortiz Or Echevarria | Address on File | | | | | | |
| 2447223 | Ortiz Or Feliciano | Address on File | | | | | | |
| 2446037 | Ortiz Or Figueroa | Address on File | | | | | | |
| 2450391 | Ortiz Or Gonzalez | Address on File | | | | | | |
| 2552044 | Ortiz Or Gonzalez | Address on File | | | | | | |
| 2534048 | Ortiz Or Lopez | Address on File | | | | | | |
| 2446887 | Ortiz Or Negron | Address on File | | | | | | |
| 2448565 | Ortiz Or Ortiz | Address on File | | | | | | |
| 2446537 | Ortiz Or Rivera | Address on File | | | | | | |
| 2534137 | Ortiz Or Rivera | Address on File | | | | | | |
| 2410928 | ORTIZ ORENGO,FELIBERTO | Address on File | | | | | | |
| 2369586 | ORTIZ ORENGO,LYDIA | Address on File | | | | | | |
| 2408261 | ORTIZ ORLANDO,GLADYS | Address on File | | | | | | |
| 2530133 | Ortiz Ortiz Ana C | Address on File | | | | | | |
| 2544527 | Ortiz Ortiz Carlos | Address on File | | | | | | |
| 2539568 | Ortiz Ortiz Sandra I | Address on File | | | | | | |
| 2359920 | ORTIZ ORTIZ,ADA M | Address on File | | | | | | |
| 2416287 | ORTIZ ORTIZ,AIDA R | Address on File | | | | | | |
| 2353668 | ORTIZ ORTIZ,AMALIA | Address on File | | | | | | |
| 2358292 | ORTIZ ORTIZ,ANA C | Address on File | | | | | | |
| 2422407 | ORTIZ ORTIZ,ANIBAL | Address on File | | | | | | |
| 2356368 | ORTIZ ORTIZ,ANTONIA | Address on File | | | | | | |
| 2351507 | ORTIZ ORTIZ,ARNALDO | Address on File | | | | | | |
| 2358059 | ORTIZ ORTIZ,CARMEN E | Address on File | | | | | | |
| 2400491 | ORTIZ ORTIZ,CARMEN G | Address on File | | | | | | |
| 2421460 | ORTIZ ORTIZ,CARMEN I | Address on File | | | | | | |
| 2348172 | ORTIZ ORTIZ,DAMASO | Address on File | | | | | | |
| 2400875 | ORTIZ ORTIZ,EFRAIN | Address on File | | | | | | |
| 2370428 | ORTIZ ORTIZ,ELBA | Address on File | | | | | | |
| 2401985 | ORTIZ ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2361400 | ORTIZ ORTIZ,ELSA I | Address on File | | | | | | |
| 2348967 | ORTIZ ORTIZ,FELICITA | Address on File | | | | | | |
| 2356351 | ORTIZ ORTIZ,FELIPA N | Address on File | | | | | | |
| 2369235 | ORTIZ ORTIZ,FELIPE | Address on File | | | | | | |
| 2411321 | ORTIZ ORTIZ,GLADYS | Address on File | | | | | | |
| 2407051 | ORTIZ ORTIZ,GLORIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361317 | ORTIZ ORTIZ,GLORIA M | Address on File | | | | | | |
| 2416127 | ORTIZ ORTIZ,GLORIA M | Address on File | | | | | | |
| 2419159 | ORTIZ ORTIZ,ILSA I | Address on File | | | | | | |
| 2370748 | ORTIZ ORTIZ,IRIS N | Address on File | | | | | | |
| 2406919 | ORTIZ ORTIZ,JORGE L | Address on File | | | | | | |
| 2366799 | ORTIZ ORTIZ,JOSE A | Address on File | | | | | | |
| 2417551 | ORTIZ ORTIZ,JOSE A | Address on File | | | | | | |
| 2362167 | ORTIZ ORTIZ,JUAN P | Address on File | | | | | | |
| 2367268 | ORTIZ ORTIZ,JUDITH Y | Address on File | | | | | | |
| 2368378 | ORTIZ ORTIZ,LILLIAM M | Address on File | | | | | | |
| 2355510 | ORTIZ ORTIZ,LILLIAN | Address on File | | | | | | |
| 2415084 | ORTIZ ORTIZ,LUIS F | Address on File | | | | | | |
| 2412036 | ORTIZ ORTIZ,LUIS J | Address on File | | | | | | |
| 2420669 | ORTIZ ORTIZ,LUZ S | Address on File | | | | | | |
| 2419239 | ORTIZ ORTIZ,MARGARITA R | Address on File | | | | | | |
| 2415083 | ORTIZ ORTIZ,MARIA | Address on File | | | | | | |
| 2401239 | ORTIZ ORTIZ,MARIA E. | Address on File | | | | | | |
| 2412055 | ORTIZ ORTIZ,MARIA F | Address on File | | | | | | |
| 2364551 | ORTIZ ORTIZ,MARIA G | Address on File | | | | | | |
| 2403235 | ORTIZ ORTIZ,MARIA I | Address on File | | | | | | |
| 2351875 | ORTIZ ORTIZ,MARIA M | Address on File | | | | | | |
| 2360813 | ORTIZ ORTIZ,MARTA B | Address on File | | | | | | |
| 2355223 | ORTIZ ORTIZ,MAXIMINA | Address on File | | | | | | |
| 2413575 | ORTIZ ORTIZ,MAYRA | Address on File | | | | | | |
| 2360380 | ORTIZ ORTIZ,MILAGROS | Address on File | | | | | | |
| 2365737 | ORTIZ ORTIZ,MIREYA | Address on File | | | | | | |
| 2405797 | ORTIZ ORTIZ,NAYDA P | Address on File | | | | | | |
| 2413896 | ORTIZ ORTIZ,NEFTALI | Address on File | | | | | | |
| 2400946 | ORTIZ ORTIZ,NELLIE | Address on File | | | | | | |
| 2367284 | ORTIZ ORTIZ,NORBERTO | Address on File | | | | | | |
| 2352881 | ORTIZ ORTIZ,OLGA M | Address on File | | | | | | |
| 2369088 | ORTIZ ORTIZ,PETRA C | Address on File | | | | | | |
| 2420423 | ORTIZ ORTIZ,RITA E | Address on File | | | | | | |
| 2401215 | ORTIZ ORTIZ,ROSALIA | Address on File | | | | | | |
| 2354801 | ORTIZ ORTIZ,TOMASA | Address on File | | | | | | |
| 2361567 | ORTIZ ORTIZ,WILLIAM | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414563 | ORTIZ ORTIZ,WILLIAM | Address on File | | | | | | |
| 2353039 | ORTIZ OSORIO,JULIA E | Address on File | | | | | | |
| 2367594 | ORTIZ OSSENKOPP,CARMEN G | Address on File | | | | | | |
| 2418156 | ORTIZ OYOLA,ROSA | Address on File | | | | | | |
| 2407710 | ORTIZ PACHECO,EDNA R | Address on File | | | | | | |
| 2369241 | ORTIZ PACHECO,ONELIA | Address on File | | | | | | |
| 2406033 | ORTIZ PADILLA,CARMEN | Address on File | | | | | | |
| 2353560 | ORTIZ PADILLA,SANTOS | Address on File | | | | | | |
| 2362083 | ORTIZ PADUA,EDITH | Address on File | | | | | | |
| 2348995 | ORTIZ PADUA,EDNA I | Address on File | | | | | | |
| 2410500 | ORTIZ PADUA,JESUS R | Address on File | | | | | | |
| 2348292 | ORTIZ PAGAN,AIDA N | Address on File | | | | | | |
| 2349853 | ORTIZ PAGAN,AIDA N | Address on File | | | | | | |
| 2420498 | ORTIZ PAGAN,CARMEN D | Address on File | | | | | | |
| 2348814 | ORTIZ PAGAN,ELIETHER A | Address on File | | | | | | |
| 2420129 | ORTIZ PAGAN,HILDA E | Address on File | | | | | | |
| 2400298 | ORTIZ PAGAN,JUAN | Address on File | | | | | | |
| 2404300 | ORTIZ PAGAN,LUZ N | Address on File | | | | | | |
| 2409293 | ORTIZ PAGAN,MARIA T | Address on File | | | | | | |
| 2367029 | ORTIZ PAGAN,ROBERTO | Address on File | | | | | | |
| 2406799 | ORTIZ PARRILLA,AWILDA M | Address on File | | | | | | |
| 2353745 | ORTIZ PARRILLA,ELBA I | Address on File | | | | | | |
| 2362571 | ORTIZ PASTRANA,OLGA | Address on File | | | | | | |
| 2360220 | ORTIZ PEDROGO,ILIAN E | Address on File | | | | | | |
| 2355114 | ORTIZ PENA,CARMEN M | Address on File | | | | | | |
| 2365579 | ORTIZ PERALES,LUZ R | Address on File | | | | | | |
| 2406259 | ORTIZ PERALES,PRISCILA | Address on File | | | | | | |
| 2430423 | Ortiz Perez | Address on File | | | | | | |
| 2418345 | ORTIZ PEREZ,GLORIA E | Address on File | | | | | | |
| 2406819 | ORTIZ PEREZ,IRIS M | Address on File | | | | | | |
| 2401035 | ORTIZ PEREZ,IVELISSE DEL C | Address on File | | | | | | |
| 2412553 | ORTIZ PEREZ,JOSEFINA | Address on File | | | | | | |
| 2409789 | ORTIZ PEREZ,MARIA | Address on File | | | | | | |
| 2418836 | ORTIZ PEREZ,MARIA M | Address on File | | | | | | |
| 2412590 | ORTIZ PEREZ,NORMA I | Address on File | | | | | | |
| 2359022 | ORTIZ PEREZ,SARA M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421614 | ORTIZ PIZARRO,CARMEN L | Address on File | | | | | | |
| 2356885 | ORTIZ PRATTS,MARCOS A | Address on File | | | | | | |
| 2364817 | ORTIZ PRIMS,ERMELINDA | Address on File | | | | | | |
| 2362369 | ORTIZ QUILES,MAGDALENA | Address on File | | | | | | |
| 2421442 | ORTIZ QUINONES,ANGEL A | Address on File | | | | | | |
| 2353567 | ORTIZ QUINONES,JUANITA | Address on File | | | | | | |
| 2400521 | ORTIZ QUINONES,VIRGINIA | Address on File | | | | | | |
| 2409946 | ORTIZ QUINONES,YAZMIN | Address on File | | | | | | |
| 2408978 | ORTIZ QUINONES,ZENAIDA | Address on File | | | | | | |
| 2530298 | Ortiz Ramirez Ivette E. | Address on File | | | | | | |
| 2413685 | ORTIZ RAMIREZ,ADA A | Address on File | | | | | | |
| 2421562 | ORTIZ RAMIREZ,ANGEL L | Address on File | | | | | | |
| 2417023 | ORTIZ RAMIREZ,BENJAMIN | Address on File | | | | | | |
| 2356170 | ORTIZ RAMIREZ,EDDA I | Address on File | | | | | | |
| 2349419 | ORTIZ RAMIREZ,GEORGINA | Address on File | | | | | | |
| 2409815 | ORTIZ RAMIREZ,GLORIA M | Address on File | | | | | | |
| 2403796 | ORTIZ RAMIREZ,JOSE E | Address on File | | | | | | |
| 2363502 | ORTIZ RAMIREZ,MAGDA H | Address on File | | | | | | |
| 2420788 | ORTIZ RAMIREZ,NELSON | Address on File | | | | | | |
| 2367495 | ORTIZ RAMIREZ,OLFRETT | Address on File | | | | | | |
| 2349189 | ORTIZ RAMIREZ,SERAFIN | Address on File | | | | | | |
| 2351801 | ORTIZ RAMIREZ,WILLIAM | Address on File | | | | | | |
| 2529550 | Ortiz Ramos Luz E | Address on File | | | | | | |
| 2530483 | Ortiz Ramos Monika | Address on File | | | | | | |
| 2551349 | Ortiz Ramos, La N Erys Marie | Address on File | | | | | | |
| 2356525 | ORTIZ RAMOS,ADA I | Address on File | | | | | | |
| 2357114 | ORTIZ RAMOS,ADELA | Address on File | | | | | | |
| 2408263 | ORTIZ RAMOS,ADELINE | Address on File | | | | | | |
| 2418109 | ORTIZ RAMOS,CARMEN D | Address on File | | | | | | |
| 2367910 | ORTIZ RAMOS,CARMEN G | Address on File | | | | | | |
| 2369532 | ORTIZ RAMOS,CARMEN M | Address on File | | | | | | |
| 2369827 | ORTIZ RAMOS,CARMEN N | Address on File | | | | | | |
| 2416102 | ORTIZ RAMOS,CARMEN T | Address on File | | | | | | |
| 2365639 | ORTIZ RAMOS,DIANE | Address on File | | | | | | |
| 2365570 | ORTIZ RAMOS,FELICITA | Address on File | | | | | | |
| 2359396 | ORTIZ RAMOS,HILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414071 | ORTIZ RAMOS,INES | Address on File | | | | | | |
| 2354054 | ORTIZ RAMOS,IRIS B | Address on File | | | | | | |
| 2361515 | ORTIZ RAMOS,MARIA I | Address on File | | | | | | |
| 2368076 | ORTIZ RAMOS,MARIA I | Address on File | | | | | | |
| 2420242 | ORTIZ RAMOS,MARIA I | Address on File | | | | | | |
| 2414547 | ORTIZ RAMOS,MARITZA | Address on File | | | | | | |
| 2364633 | ORTIZ RAMOS,NELIDA R | Address on File | | | | | | |
| 2363079 | ORTIZ RAMOS,PROVIDENCIA | Address on File | | | | | | |
| 2356750 | ORTIZ RESSY,ANA | Address on File | | | | | | |
| 2415835 | ORTIZ RESTO,JUAN A | Address on File | | | | | | |
| 2524163 | Ortiz Reyes Migdalia | Address on File | | | | | | |
| 2357962 | ORTIZ REYES,ALEJO | Address on File | | | | | | |
| 2368142 | ORTIZ REYES,CARLOS I | Address on File | | | | | | |
| 2421469 | ORTIZ REYES,CARMEN B | Address on File | | | | | | |
| 2359854 | ORTIZ REYES,CARMEN J | Address on File | | | | | | |
| 2405247 | ORTIZ REYES,GLADYS | Address on File | | | | | | |
| 2367105 | ORTIZ REYES,HILDA | Address on File | | | | | | |
| 2371054 | ORTIZ REYES,IVETTE | Address on File | | | | | | |
| 2415180 | ORTIZ REYES,JORGE E | Address on File | | | | | | |
| 2413474 | ORTIZ REYES,LEYDA N | Address on File | | | | | | |
| 2360343 | ORTIZ REYES,LUZ M | Address on File | | | | | | |
| 2349519 | ORTIZ REYES,MARIA E | Address on File | | | | | | |
| 2354691 | ORTIZ REYES,MARIA E | Address on File | | | | | | |
| 2412277 | ORTIZ REYES,MYRNA M | Address on File | | | | | | |
| 2361595 | ORTIZ REYES,RAMON | Address on File | | | | | | |
| 2410021 | ORTIZ REYES,SHEILA I | Address on File | | | | | | |
| 2401430 | ORTIZ REYES,WANDALISA | Address on File | | | | | | |
| 2412917 | ORTIZ REYES,ZULMA H | Address on File | | | | | | |
| 2405013 | ORTIZ REYES,ZULMA M | Address on File | | | | | | |
| 2363880 | ORTIZ RIOS,DAVID | Address on File | | | | | | |
| 2364669 | ORTIZ RIOS,IVELISSE M | Address on File | | | | | | |
| 2401101 | ORTIZ RIVAS,CARMEN | Address on File | | | | | | |
| 2363044 | ORTIZ RIVAS,NYDIA N | Address on File | | | | | | |
| 2425041 | Ortiz Rivera Catalina | Address on File | | | | | | |
| 2523416 | Ortiz Rivera Daniel | Address on File | | | | | | |
| 2450539 | Ortiz Rivera Sonia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542269 | Ortiz Rivera Yaritza | Address on File | | | | | | |
| 2362630 | ORTIZ RIVERA,ADA I | Address on File | | | | | | |
| 2410485 | ORTIZ RIVERA,ADELA | Address on File | | | | | | |
| 2356283 | ORTIZ RIVERA,AIDA M | Address on File | | | | | | |
| 2419534 | ORTIZ RIVERA,AIDA M | Address on File | | | | | | |
| 2362852 | ORTIZ RIVERA,ALBA | Address on File | | | | | | |
| 2349525 | ORTIZ RIVERA,ALEJANDRO | Address on File | | | | | | |
| 2358548 | ORTIZ RIVERA,ANA | Address on File | | | | | | |
| 2367757 | ORTIZ RIVERA,ANA L | Address on File | | | | | | |
| 2420838 | ORTIZ RIVERA,ANA M | Address on File | | | | | | |
| 2421882 | ORTIZ RIVERA,CARMEN | Address on File | | | | | | |
| 2408076 | ORTIZ RIVERA,CARMEN A | Address on File | | | | | | |
| 2412438 | ORTIZ RIVERA,CARMEN L | Address on File | | | | | | |
| 2421200 | ORTIZ RIVERA,DIGNA | Address on File | | | | | | |
| 2420221 | ORTIZ RIVERA,EDNA D | Address on File | | | | | | |
| 2364305 | ORTIZ RIVERA,ELBA I | Address on File | | | | | | |
| 2412407 | ORTIZ RIVERA,ENRIQUE | Address on File | | | | | | |
| 2410444 | ORTIZ RIVERA,FELIX O | Address on File | | | | | | |
| 2364193 | ORTIZ RIVERA,GENOVEVA | Address on File | | | | | | |
| 2420636 | ORTIZ RIVERA,GLADYS | Address on File | | | | | | |
| 2364310 | ORTIZ RIVERA,HEDDA L | Address on File | | | | | | |
| 2350347 | ORTIZ RIVERA,JOSEFINA | Address on File | | | | | | |
| 2348222 | ORTIZ RIVERA,JUAN L | Address on File | | | | | | |
| 2402553 | ORTIZ RIVERA,KELMELL R | Address on File | | | | | | |
| 2407761 | ORTIZ RIVERA,LOURDES M | Address on File | | | | | | |
| 2355415 | ORTIZ RIVERA,LUZ A | Address on File | | | | | | |
| 2350645 | ORTIZ RIVERA,MANUEL | Address on File | | | | | | |
| 2401596 | ORTIZ RIVERA,MARIA | Address on File | | | | | | |
| 2414340 | ORTIZ RIVERA,MARIA DEL C | Address on File | | | | | | |
| 2350439 | ORTIZ RIVERA,MARIA E | Address on File | | | | | | |
| 2411723 | ORTIZ RIVERA,MARIA M | Address on File | | | | | | |
| 2370944 | ORTIZ RIVERA,MARIA S | Address on File | | | | | | |
| 2407021 | ORTIZ RIVERA,MARIANA | Address on File | | | | | | |
| 2352027 | ORTIZ RIVERA,MILAGROS | Address on File | | | | | | |
| 2422245 | ORTIZ RIVERA,MIRNA | Address on File | | | | | | |
| 2412762 | ORTIZ RIVERA,NAYDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365108 | ORTIZ RIVERA,NESTOR | Address on File | | | | | | |
| 2402192 | ORTIZ RIVERA,NYDIA E. | Address on File | | | | | | |
| 2364093 | ORTIZ RIVERA,NYDIA I | Address on File | | | | | | |
| 2363936 | ORTIZ RIVERA,OLGA | Address on File | | | | | | |
| 2410842 | ORTIZ RIVERA,OLGA | Address on File | | | | | | |
| 2361283 | ORTIZ RIVERA,OLGA M | Address on File | | | | | | |
| 2370153 | ORTIZ RIVERA,TEOFILA | Address on File | | | | | | |
| 2409014 | ORTIZ RIVERA,WANDA I | Address on File | | | | | | |
| 2408775 | ORTIZ ROBLEDO,BRUNILDA | Address on File | | | | | | |
| 2370624 | ORTIZ ROBLES,CARMEN | Address on File | | | | | | |
| 2565251 | Ortiz Roche Brenda Y | Address on File | | | | | | |
| 2530118 | Ortiz Rodriguez Carmen L | Address on File | | | | | | |
| 2530130 | Ortiz Rodriguez Cathy M | Address on File | | | | | | |
| 2543878 | Ortiz Rodriguez Migdalia | Address on File | | | | | | |
| 2415283 | ORTIZ RODRIGUEZ,ALEIDA | Address on File | | | | | | |
| 2355951 | ORTIZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2401691 | ORTIZ RODRIGUEZ,CARMEN N | Address on File | | | | | | |
| 2356175 | ORTIZ RODRIGUEZ,DAISY | Address on File | | | | | | |
| 2359852 | ORTIZ RODRIGUEZ,DIANA M | Address on File | | | | | | |
| 2364368 | ORTIZ RODRIGUEZ,DIGNA | Address on File | | | | | | |
| 2363946 | ORTIZ RODRIGUEZ,ENRIQUE | Address on File | | | | | | |
| 2355258 | ORTIZ RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2418785 | ORTIZ RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2405567 | ORTIZ RODRIGUEZ,FLORA A | Address on File | | | | | | |
| 2367695 | ORTIZ RODRIGUEZ,HILDA | Address on File | | | | | | |
| 2352300 | ORTIZ RODRIGUEZ,JOSE E | Address on File | | | | | | |
| 2349763 | ORTIZ RODRIGUEZ,JUAN J | Address on File | | | | | | |
| 2400847 | ORTIZ RODRIGUEZ,LUZ I | Address on File | | | | | | |
| 2363272 | ORTIZ RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2409862 | ORTIZ RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2413937 | ORTIZ RODRIGUEZ,MARILYN | Address on File | | | | | | |
| 2363535 | ORTIZ RODRIGUEZ,MARITZA | Address on File | | | | | | |
| 2417381 | ORTIZ RODRIGUEZ,MELBA | Address on File | | | | | | |
| 2363948 | ORTIZ RODRIGUEZ,MYRIAM | Address on File | | | | | | |
| 2358024 | ORTIZ RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2423159 | ORTIZ RODRIGUEZ,NILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370195 | ORTIZ RODRIGUEZ,NIMIA | Address on File | | | | | | |
| 2419004 | ORTIZ RODRIGUEZ,NORMA | Address on File | | | | | | |
| 2362463 | ORTIZ RODRIGUEZ,NORMA E | Address on File | | | | | | |
| 2410089 | ORTIZ RODRIGUEZ,ORLANDO | Address on File | | | | | | |
| 2365369 | ORTIZ RODRIGUEZ,PETRA | Address on File | | | | | | |
| 2366339 | ORTIZ RODRIGUEZ,RAFAEL | Address on File | | | | | | |
| 2421163 | ORTIZ RODRIGUEZ,RICARDO | Address on File | | | | | | |
| 2355210 | ORTIZ RODRIGUEZ,SARA | Address on File | | | | | | |
| 2410768 | ORTIZ RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2351799 | ORTIZ RODRIGUEZ,TERESA | Address on File | | | | | | |
| 2412549 | ORTIZ RODRIGUEZ,TERESITA | Address on File | | | | | | |
| 2367079 | ORTIZ RODRIGUEZ,URBANO | Address on File | | | | | | |
| 2370467 | ORTIZ ROIG,OLGA | Address on File | | | | | | |
| 2366946 | ORTIZ ROJAS,VILMA | Address on File | | | | | | |
| 2420350 | ORTIZ ROJAS,WILFREDO | Address on File | | | | | | |
| 2551371 | Ortiz Roldan Esther | Address on File | | | | | | |
| 2417456 | ORTIZ ROLDAN,LUIS T | Address on File | | | | | | |
| 2370982 | ORTIZ ROLON,RUBEN | Address on File | | | | | | |
| 2451162 | Ortiz Roman Maria De L. | Address on File | | | | | | |
| 2412102 | ORTIZ ROMAN,THYNDIA | Address on File | | | | | | |
| 2362585 | ORTIZ ROSA,ANA I | Address on File | | | | | | |
| 2348742 | ORTIZ ROSA,ANA V | Address on File | | | | | | |
| 2368351 | ORTIZ ROSA,CLARA L | Address on File | | | | | | |
| 2362628 | ORTIZ ROSA,DOMINGA | Address on File | | | | | | |
| 2348741 | ORTIZ ROSA,LUZ M | Address on File | | | | | | |
| 2365052 | ORTIZ ROSA,MAGDA | Address on File | | | | | | |
| 2412781 | ORTIZ ROSA,MAGNA | Address on File | | | | | | |
| 2405814 | ORTIZ ROSA,VICTOR M | Address on File | | | | | | |
| 2544569 | Ortiz Rosado Eric J | Address on File | | | | | | |
| 2419547 | ORTIZ ROSADO,ANA E | Address on File | | | | | | |
| 2404445 | ORTIZ ROSADO,MANUEL DE J | Address on File | | | | | | |
| 2402613 | ORTIZ ROSADO,MIGDALIA | Address on File | | | | | | |
| 2353301 | ORTIZ ROSADO,MYRTA Y. | Address on File | | | | | | |
| 2415675 | ORTIZ ROSADO,THALMA I | Address on File | | | | | | |
| 2406126 | ORTIZ ROSARIO,AIDA | Address on File | | | | | | |
| 2357956 | ORTIZ ROSARIO,ANA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409844 | ORTIZ ROSARIO,BENJAMIN | Address on File | | | | | | |
| 2418854 | ORTIZ ROSARIO,GLORIA E | Address on File | | | | | | |
| 2366515 | ORTIZ ROSARIO,GRISEL | Address on File | | | | | | |
| 2358435 | ORTIZ ROSARIO,MARIA A | Address on File | | | | | | |
| 2351607 | ORTIZ ROSARIO,MARIA L | Address on File | | | | | | |
| 2363817 | ORTIZ ROSARIO,WILLIAM | Address on File | | | | | | |
| 2358194 | ORTIZ ROURA,CEFERINO | Address on File | | | | | | |
| 2407294 | ORTIZ ROURA,ROSA M | Address on File | | | | | | |
| 2529859 | Ortiz Ruiz Mary I | Address on File | | | | | | |
| 2359129 | ORTIZ RUIZ,CARMEN E | Address on File | | | | | | |
| 2360490 | ORTIZ RUIZ,ELIZABETH | Address on File | | | | | | |
| 2363169 | ORTIZ RUIZ,ENEIDA | Address on File | | | | | | |
| 2404143 | ORTIZ RUIZ,ERNESTO L | Address on File | | | | | | |
| 2421062 | ORTIZ RUIZ,FLOR M | Address on File | | | | | | |
| 2421737 | ORTIZ RUIZ,LUZ M | Address on File | | | | | | |
| 2365881 | ORTIZ RUIZ,MARIA I | Address on File | | | | | | |
| 2405301 | ORTIZ RUIZ,ROSALINA | Address on File | | | | | | |
| 2351861 | ORTIZ SAAVEDRA,RAMON | Address on File | | | | | | |
| 2565396 | Ortiz Saez Jose A | Address on File | | | | | | |
| 2367107 | ORTIZ SAEZ,SONIA | Address on File | | | | | | |
| 2368248 | ORTIZ SALAS,GLORIA I | Address on File | | | | | | |
| 2369656 | ORTIZ SALCEDO,DIANA E | Address on File | | | | | | |
| 2416981 | ORTIZ SALCEDO,MILAGROS | Address on File | | | | | | |
| 2408883 | ORTIZ SALINAS,JUAN P | Address on File | | | | | | |
| 2409595 | ORTIZ SALINAS,MARIA L | Address on File | | | | | | |
| 2350460 | ORTIZ SANCHEZ,CARMEN WILMA | Address on File | | | | | | |
| 2370170 | ORTIZ SANCHEZ,GLORIA E | Address on File | | | | | | |
| 2422487 | ORTIZ SANCHEZ,LILLY I | Address on File | | | | | | |
| 2366129 | ORTIZ SANCHEZ,LUZ M | Address on File | | | | | | |
| 2365630 | ORTIZ SANCHEZ,MARIA I | Address on File | | | | | | |
| 2354583 | ORTIZ SANCHEZ,MIGUEL A | Address on File | | | | | | |
| 2365964 | ORTIZ SANCHEZ,MIGUEL A | Address on File | | | | | | |
| 2359667 | ORTIZ SANCHEZ,NELIDA | Address on File | | | | | | |
| 2361633 | ORTIZ SANCHEZ,ROSA Z | Address on File | | | | | | |
| 2548045 | Ortiz Sandoval Gustavo | Address on File | | | | | | |
| 2557989 | Ortiz Sandoval Orlando | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365805 | ORTIZ SANDOVAL,DORIS L | Address on File | | | | | | |
| 2355966 | ORTIZ SANES,IRIS N | Address on File | | | | | | |
| 2409336 | ORTIZ SANFELIZ,MILAGROS | Address on File | | | | | | |
| 2523527 | Ortiz Santana Jose | Address on File | | | | | | |
| 2355459 | ORTIZ SANTANA,EDITH | Address on File | | | | | | |
| 2405239 | ORTIZ SANTANA,FELIPA | Address on File | | | | | | |
| 2354905 | ORTIZ SANTANA,JOSE D | Address on File | | | | | | |
| 2400660 | ORTIZ SANTANA,LEONARDO | Address on File | | | | | | |
| 2361589 | ORTIZ SANTANA,NANCY | Address on File | | | | | | |
| 2401619 | ORTIZ SANTANA,ZENAIDA | Address on File | | | | | | |
| 2517824 | Ortiz Santiago Hector L | Address on File | | | | | | |
| 2523832 | Ortiz Santiago Samuel | Address on File | | | | | | |
| 2399950 | ORTIZ SANTIAGO,ADA I | Address on File | | | | | | |
| 2348253 | ORTIZ SANTIAGO,AIDA | Address on File | | | | | | |
| 2356887 | ORTIZ SANTIAGO,CARMEN | Address on File | | | | | | |
| 2409097 | ORTIZ SANTIAGO,ELIZABETH | Address on File | | | | | | |
| 2361030 | ORTIZ SANTIAGO,ENEIDA | Address on File | | | | | | |
| 2354772 | ORTIZ SANTIAGO,ESPERANZA | Address on File | | | | | | |
| 2368686 | ORTIZ SANTIAGO,FELIX R | Address on File | | | | | | |
| 2367395 | ORTIZ SANTIAGO,FLOR | Address on File | | | | | | |
| 2348942 | ORTIZ SANTIAGO,FRANCISCA | Address on File | | | | | | |
| 2418520 | ORTIZ SANTIAGO,GLENNY Z | Address on File | | | | | | |
| 2419478 | ORTIZ SANTIAGO,HILDA | Address on File | | | | | | |
| 2407601 | ORTIZ SANTIAGO,HILDA E | Address on File | | | | | | |
| 2348852 | ORTIZ SANTIAGO,IRMA D | Address on File | | | | | | |
| 2365596 | ORTIZ SANTIAGO,JORGE | Address on File | | | | | | |
| 2349507 | ORTIZ SANTIAGO,JOSE A | Address on File | | | | | | |
| 2353589 | ORTIZ SANTIAGO,JUAN | Address on File | | | | | | |
| 2361008 | ORTIZ SANTIAGO,LUZ M | Address on File | | | | | | |
| 2361941 | ORTIZ SANTIAGO,MARIA A | Address on File | | | | | | |
| 2420499 | ORTIZ SANTIAGO,MARTA I | Address on File | | | | | | |
| 2412066 | ORTIZ SANTIAGO,MILDRED | Address on File | | | | | | |
| 2420125 | ORTIZ SANTIAGO,NILDA E | Address on File | | | | | | |
| 2408245 | ORTIZ SANTIAGO,PAULA | Address on File | | | | | | |
| 2410454 | ORTIZ SANTIAGO,RUTH I | Address on File | | | | | | |
| 2412760 | ORTIZ SANTOS,CARMEN N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404827 | ORTIZ SANTOS,DOLORES J | Address on File | | | | | | |
| 2348267 | ORTIZ SANTOS,LORENZO A | Address on File | | | | | | |
| 2359046 | ORTIZ SANTOS,LUZ A | Address on File | | | | | | |
| 2416765 | ORTIZ SANTOS,MIGUEL A | Address on File | | | | | | |
| 2352188 | ORTIZ SANTOS,MIRIAM L | Address on File | | | | | | |
| 2419180 | ORTIZ SAURA,LUIS A | Address on File | | | | | | |
| 2367296 | ORTIZ SEDA,CARMEN M | Address on File | | | | | | |
| 2355788 | ORTIZ SEDA,NILDA J | Address on File | | | | | | |
| 2360451 | ORTIZ SEPULVEDA,CARMEN | Address on File | | | | | | |
| 2349591 | ORTIZ SEPULVEDA,CARMEN M | Address on File | | | | | | |
| 2365678 | ORTIZ SERRANO,LUZ M | Address on File | | | | | | |
| 2401213 | ORTIZ SESENTON,JEANNETTE | Address on File | | | | | | |
| 2357397 | ORTIZ SEVILLA,ELSIE | Address on File | | | | | | |
| 2450485 | Ortiz Silva Lisandra | Address on File | | | | | | |
| 2405728 | ORTIZ SILVA,ISRAEL | Address on File | | | | | | |
| 2403626 | ORTIZ SILVA,JOSE N | Address on File | | | | | | |
| 2359195 | ORTIZ SILVA,MARISOL | Address on File | | | | | | |
| 2414313 | ORTIZ SOLDEVILA,GLADYS M | Address on File | | | | | | |
| 2368164 | ORTIZ SOLDEVILLA,ROSA N | Address on File | | | | | | |
| 2449675 | Ortiz Solis William | Address on File | | | | | | |
| 2415957 | ORTIZ SOLIS,MARIA | Address on File | | | | | | |
| 2408328 | ORTIZ SOLIS,TERESA | Address on File | | | | | | |
| 2449386 | Ortiz Sosa Jose | Address on File | | | | | | |
| 2403943 | ORTIZ SOSTRE,BERNARDINA | Address on File | | | | | | |
| 2366614 | ORTIZ SOSTRE,CARMEN M | Address on File | | | | | | |
| 2529941 | Ortiz Soto Bethzaida | Address on File | | | | | | |
| 2364344 | ORTIZ SOTO,AIDA E | Address on File | | | | | | |
| 2404375 | ORTIZ SOTO,CARMEN A | Address on File | | | | | | |
| 2365165 | ORTIZ SOTO,GLORIA M | Address on File | | | | | | |
| 2420415 | ORTIZ SOTO,MARIA H | Address on File | | | | | | |
| 2353021 | ORTIZ SOTO,MARIBEL | Address on File | | | | | | |
| 2412451 | ORTIZ SOTO,NANCY | Address on File | | | | | | |
| 2363130 | ORTIZ SOTO,PEDRO A | Address on File | | | | | | |
| 2360173 | ORTIZ SOTOMAYOR,IRMA | Address on File | | | | | | |
| 2414162 | ORTIZ SUAREZ,EVELYN | Address on File | | | | | | |
| 2367072 | ORTIZ SUAREZ,MARIA T | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412623 | ORTIZ SUAREZ,MARITZA | Address on File | | | | | | |
| 2354769 | ORTIZ TIRADO,AIDA | Address on File | | | | | | |
| 2358222 | ORTIZ TIRADO,MARIA D | Address on File | | | | | | |
| 2367950 | ORTIZ TOLENTINO,LILLIAM | Address on File | | | | | | |
| 2370979 | ORTIZ TORO,MIRIAM | Address on File | | | | | | |
| 2355558 | ORTIZ TORO,ROSA M | Address on File | | | | | | |
| 2529601 | Ortiz Torres Hector D | Address on File | | | | | | |
| 2517069 | Ortiz Torres Jose | Address on File | | | | | | |
| 2529738 | Ortiz Torres Wilmarie E | Address on File | | | | | | |
| 2354486 | ORTIZ TORRES,ADA N | Address on File | | | | | | |
| 2410208 | ORTIZ TORRES,ALEXIS | Address on File | | | | | | |
| 2408493 | ORTIZ TORRES,ANA G | Address on File | | | | | | |
| 2365327 | ORTIZ TORRES,CARLOS J | Address on File | | | | | | |
| 2356382 | ORTIZ TORRES,CARMEN | Address on File | | | | | | |
| 2420168 | ORTIZ TORRES,DANA | Address on File | | | | | | |
| 2405072 | ORTIZ TORRES,DANIELA | Address on File | | | | | | |
| 2369284 | ORTIZ TORRES,DELIBEXAIDA | Address on File | | | | | | |
| 2405576 | ORTIZ TORRES,FLORENCIA | Address on File | | | | | | |
| 2361550 | ORTIZ TORRES,IRIS G | Address on File | | | | | | |
| 2348636 | ORTIZ TORRES,ISABEL | Address on File | | | | | | |
| 2358387 | ORTIZ TORRES,ISABEL M | Address on File | | | | | | |
| 2418457 | ORTIZ TORRES,JESUS | Address on File | | | | | | |
| 2408547 | ORTIZ TORRES,LOIDA | Address on File | | | | | | |
| 2354683 | ORTIZ TORRES,LUZ A | Address on File | | | | | | |
| 2352760 | ORTIZ TORRES,MAGDALENA | Address on File | | | | | | |
| 2370061 | ORTIZ TORRES,MARIA M | Address on File | | | | | | |
| 2410086 | ORTIZ TORRES,MIGUEL A | Address on File | | | | | | |
| 2349236 | ORTIZ TORRES,NECTAR E | Address on File | | | | | | |
| 2360251 | ORTIZ TORRES,NEFTALI | Address on File | | | | | | |
| 2362944 | ORTIZ TORRES,NIEVES C | Address on File | | | | | | |
| 2349105 | ORTIZ TORRES,PEDRO | Address on File | | | | | | |
| 2421673 | ORTIZ TORRES,RAUL | Address on File | | | | | | |
| 2359200 | ORTIZ TORRES,REYNALDO | Address on File | | | | | | |
| 2349567 | ORTIZ TORRES,RITA | Address on File | | | | | | |
| 2413563 | ORTIZ TORRES,ROSA V | Address on File | | | | | | |
| 2351383 | ORTIZ TORRES,SONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415854 | ORTIZ TORRES,WANDA | Address on File | | | | | | |
| 2365841 | ORTIZ TORRES,WANDA I | Address on File | | | | | | |
| 2350427 | ORTIZ TUTOR,RAFAEL | Address on File | | | | | | |
| 2419434 | ORTIZ VALDES,NILDA L | Address on File | | | | | | |
| 2418595 | ORTIZ VALENTIN,CARMEN R | Address on File | | | | | | |
| 2414546 | ORTIZ VALENTIN,DIANA | Address on File | | | | | | |
| 2356907 | ORTIZ VALENTIN,LISSETTE | Address on File | | | | | | |
| 2368926 | ORTIZ VALLADARES,CARMEN | Address on File | | | | | | |
| 2422702 | ORTIZ VALLADARES,IVONNE | Address on File | | | | | | |
| 2561185 | Ortiz Valle Samuel | Address on File | | | | | | |
| 2542461 | Ortiz Vargas Audry B. | Address on File | | | | | | |
| 2551229 | Ortiz Vargas, D A Niel | Address on File | | | | | | |
| 2355673 | ORTIZ VARGAS,ANTONIO | Address on File | | | | | | |
| 2362518 | ORTIZ VARGAS,AUSTRIA H | Address on File | | | | | | |
| 2405920 | ORTIZ VARGAS,JUAN A | Address on File | | | | | | |
| 2359273 | ORTIZ VARGAS,MILAGROS | Address on File | | | | | | |
| 2404344 | ORTIZ VARGAS,MIRIAN | Address on File | | | | | | |
| 2450168 | Ortiz Vazquez Alberto | Address on File | | | | | | |
| 2354295 | ORTIZ VAZQUEZ,AGUSTINA | Address on File | | | | | | |
| 2405702 | ORTIZ VAZQUEZ,AUREA E | Address on File | | | | | | |
| 2367345 | ORTIZ VAZQUEZ,GILBERTO | Address on File | | | | | | |
| 2356435 | ORTIZ VAZQUEZ,HILDA E | Address on File | | | | | | |
| 2366092 | ORTIZ VAZQUEZ,JESUS | Address on File | | | | | | |
| 2420598 | ORTIZ VAZQUEZ,LUZ C | Address on File | | | | | | |
| 2405895 | ORTIZ VAZQUEZ,LUZ E | Address on File | | | | | | |
| 2412561 | ORTIZ VAZQUEZ,MARIBEL | Address on File | | | | | | |
| 2404762 | ORTIZ VAZQUEZ,MAYRA I | Address on File | | | | | | |
| 2422645 | ORTIZ VAZQUEZ,MIRNA | Address on File | | | | | | |
| 2409294 | ORTIZ VAZQUEZ,MYRNA V | Address on File | | | | | | |
| 2406308 | ORTIZ VAZQUEZ,NANCY | Address on File | | | | | | |
| 2401333 | ORTIZ VAZQUEZ,NIDZA | Address on File | | | | | | |
| 2354282 | ORTIZ VAZQUEZ,SOL C | Address on File | | | | | | |
| 2366625 | ORTIZ VAZQUEZ,ZULMA | Address on File | | | | | | |
| 2404854 | ORTIZ VEGA,ASUNCION | Address on File | | | | | | |
| 2403036 | ORTIZ VEGA,AWILDA | Address on File | | | | | | |
| 2358901 | ORTIZ VEGA,BEATRIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2413607 | ORTIZ VEGA,BETZAIDA | Address on File | | | | | | |
| 2400698 | ORTIZ VEGA,CALIXTO | Address on File | | | | | | |
| 2364281 | ORTIZ VEGA,CORAL | Address on File | | | | | | |
| 2401073 | ORTIZ VEGA,DOMINGO | Address on File | | | | | | |
| 2348661 | ORTIZ VEGA,GAUBAIN | Address on File | | | | | | |
| 2402971 | ORTIZ VEGA,LUZ J | Address on File | | | | | | |
| 2355058 | ORTIZ VEGA,MONSERRATE | Address on File | | | | | | |
| 2358120 | ORTIZ VEGA,RAIMUNDO | Address on File | | | | | | |
| 2362965 | ORTIZ VELAZQUEZ,CARMEN C | Address on File | | | | | | |
| 2368914 | ORTIZ VELAZQUEZ,ELSIE | Address on File | | | | | | |
| 2420798 | ORTIZ VELAZQUEZ,NORA | Address on File | | | | | | |
| 2420967 | ORTIZ VELAZQUEZ,PABLO O | Address on File | | | | | | |
| 2443156 | Ortiz Velez Francisco | Address on File | | | | | | |
| 2542512 | Ortiz Velez Sylvia | Address on File | | | | | | |
| 2348376 | ORTIZ VELEZ,AMERICA | Address on File | | | | | | |
| 2360744 | ORTIZ VELEZ,GREGORIO | Address on File | | | | | | |
| 2357293 | ORTIZ VELEZ,JOSEFA O | Address on File | | | | | | |
| 2401162 | ORTIZ VELEZ,LUIS E | Address on File | | | | | | |
| 2349134 | ORTIZ VELEZ,NILDA | Address on File | | | | | | |
| 2413383 | ORTIZ VELEZ,NINIVETH | Address on File | | | | | | |
| 2418450 | ORTIZ VELEZ,NOELIA | Address on File | | | | | | |
| 2405139 | ORTIZ VELEZ,NYDIA M | Address on File | | | | | | |
| 2423882 | Ortiz Victor N | Address on File | | | | | | |
| 2410186 | ORTIZ VILLALOBOS,MYRIAM | Address on File | | | | | | |
| 2529653 | Ortiz Villalongo Jeremias | Address on File | | | | | | |
| 2363138 | ORTIZ VILLANUEVA,JUAN R | Address on File | | | | | | |
| 2367380 | ORTIZ VILLANUEVA,NYRMA | Address on File | | | | | | |
| 2369457 | ORTIZ VILLODAS,AWILDA | Address on File | | | | | | |
| 2365611 | ORTIZ VILLODAS,NICOLAS | Address on File | | | | | | |
| 2439967 | Ortiz Y Febus | Address on File | | | | | | |
| 2368500 | ORTIZ ZAPATA,LUZ E | Address on File | | | | | | |
| 2407283 | ORTIZ ZAVALA,MIGUEL V | Address on File | | | | | | |
| 2551301 | Ortiz Zayas Yarel | Address on File | | | | | | |
| 2412648 | ORTIZ ZAYAS,LILLIAN H | Address on File | | | | | | |
| 2413983 | ORTIZ ZAYAS,MARIA DE L | Address on File | | | | | | |
| 2402994 | ORTIZ ZAYAS,MARIA V | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410492 | ORTIZ ZAYAS,MARIBEL | Address on File | | | | | | |
| 2351455 | ORTIZ,CARMEN L. | Address on File | | | | | | |
| 2351209 | ORTIZ,MYRTELINA | Address on File | | | | | | |
| 2424485 | Ortiz-Baez Maria I | Address on File | | | | | | |
| 2423749 | Ortiz-Correa Javier R. | Address on File | | | | | | |
| 2445579 | Ortiz-Pena Luz D. | Address on File | | | | | | |
| 2418900 | ORTOLAZA PAGAN,DOMINGA | Address on File | | | | | | |
| 2549865 | Ortos Gutierrez | Address on File | | | | | | |
| 2379391 | Ortos Gutierrez Colon | Address on File | | | | | | |
| 2350116 | ORTUONDO ATUCHA,JESUS J | Address on File | | | | | | |
| 2468255 | Orven Irizarry Bonilla | Address on File | | | | | | |
| 2549478 | Orvill H Velazquez Ramos | Address on File | | | | | | |
| 2500078 | ORVILLE  PAGAN PAGAN | Address on File | | | | | | |
| 2518759 | Orville Conty | Address on File | | | | | | |
| 2548442 | Orville Correa Rodriguez | Address on File | | | | | | |
| 2479227 | ORVILLE E GOMEZ SANTIAGO | Address on File | | | | | | |
| 2537915 | Orville R Castro Cabrera | Address on File | | | | | | |
| 2467556 | Orville Rivera Torres | Address on File | | | | | | |
| 2520366 | Orville S Batista De Jesus | Address on File | | | | | | |
| 2458404 | Orville Santiago Conejo | Address on File | | | | | | |
| 2559871 | Orvin Roman Rodriguez | Address on File | | | | | | |
| 2434326 | Osa Rivera Margarita | Address on File | | | | | | |
| 2533505 | Osai Sanes | Address on File | | | | | | |
| 2477811 | OSBALDO  MARTINEZ VEGA | Address on File | | | | | | |
| 2319641 | Osbel Perez Perez | Address on File | | | | | | |
| 2479507 | OSCAR  BAEZ ORTIZ | Address on File | | | | | | |
| 2494635 | OSCAR  CENTENO COLON | Address on File | | | | | | |
| 2481781 | OSCAR  FUENTES AYALA | Address on File | | | | | | |
| 2477388 | OSCAR  HERNANDEZ CRUZ | Address on File | | | | | | |
| 2503332 | OSCAR  MARTINEZ CINTRON | Address on File | | | | | | |
| 2486332 | OSCAR  MARTINEZ ROSADO | Address on File | | | | | | |
| 2496176 | OSCAR  O'FARRIL CORTES | Address on File | | | | | | |
| 2483970 | OSCAR  ORTIZ NOGUERAS | Address on File | | | | | | |
| 2475494 | OSCAR  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2477446 | OSCAR  OTERO PINEIRO | Address on File | | | | | | |
| 2477442 | OSCAR  RAMIREZ MACHIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484556 | OSCAR  RAMIREZ ROSA | Address on File | | | | | | |
| 2503260 | OSCAR  RIVERA RUIZ | Address on File | | | | | | |
| 2499149 | OSCAR  ROBINSON SIERRA | Address on File | | | | | | |
| 2499138 | OSCAR  SERRANO CORREA | Address on File | | | | | | |
| 2490656 | OSCAR  TIRADO HERNANDEZ | Address on File | | | | | | |
| 2485989 | OSCAR  VEGA PEREZ | Address on File | | | | | | |
| 2495446 | OSCAR  VELAZQUEZ ALVARADO | Address on File | | | | | | |
| 2504859 | OSCAR  VILLANUEVA CARDONA | Address on File | | | | | | |
| 2375842 | Oscar A A Pagan Colon | Address on File | | | | | | |
| 2265153 | Oscar A A Rivera Ruiz | Address on File | | | | | | |
| 2432321 | Oscar A Carreras Toledo | Address on File | | | | | | |
| 2521427 | Oscar A Colon Colon3 | Address on File | | | | | | |
| 2528910 | Oscar A Crespo Nieves | Address on File | | | | | | |
| 2467215 | Oscar A Diaz Figueroa | Address on File | | | | | | |
| 2557133 | Oscar A Galagarza Carrion | Address on File | | | | | | |
| 2516736 | Oscar A Hernandez Lopez | Address on File | | | | | | |
| 2563106 | Oscar A Lopez Melendez | Address on File | | | | | | |
| 2513725 | Oscar A Luna Diaz | Address on File | | | | | | |
| 2395916 | Oscar A Mandry Aparicio | Address on File | | | | | | |
| 2378337 | Oscar A Mendoza Perez | Address on File | | | | | | |
| 2531306 | Oscar A Negrette Aymat | Address on File | | | | | | |
| 2456822 | Oscar A Ortiz Diaz | Address on File | | | | | | |
| 2375960 | Oscar A Pagan Rivera | Address on File | | | | | | |
| 2399266 | Oscar A Perez Becerra | Address on File | | | | | | |
| 2506961 | OSCAR A RIVER FIGUEROA | Address on File | | | | | | |
| 2455075 | Oscar A Vargas Rodriguez | Address on File | | | | | | |
| 2258774 | Oscar A Velazquez Concepcion | Address on File | | | | | | |
| 2260246 | Oscar Acaron Sepulveda | Address on File | | | | | | |
| 2554102 | Oscar Alberto Quiñones Baez | Address on File | | | | | | |
| 2263598 | Oscar Albino Iglesias | Address on File | | | | | | |
| 2549510 | Oscar Algarin Erazo | Address on File | | | | | | |
| 2266220 | Oscar Allende Calderon | Address on File | | | | | | |
| 2269151 | Oscar Allende Flores | Address on File | | | | | | |
| 2261874 | Oscar Alvarez Martinez | Address on File | | | | | | |
| 2283082 | Oscar Amador Martinez | Address on File | | | | | | |
| 2538054 | Oscar Andujar Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285231 | Oscar Antonio Fontanez Cotto | Address on File | | | | | | |
| 2293812 | Oscar Aponte Franceschi | Address on File | | | | | | |
| 2558148 | Oscar Aponte Rosa | Address on File | | | | | | |
| 2463339 | Oscar Aquino Perez | Address on File | | | | | | |
| 2547513 | Oscar Arocho Vega | Address on File | | | | | | |
| 2554725 | Oscar Ayala | Address on File | | | | | | |
| 2457875 | Oscar Badillo Cortes | Address on File | | | | | | |
| 2396491 | Oscar Baez Questell | Address on File | | | | | | |
| 2388068 | Oscar Benitez Suarez | Address on File | | | | | | |
| 2343637 | Oscar Berdecia Gonzalez | Address on File | | | | | | |
| 2426335 | Oscar Berrios Berrios | Address on File | | | | | | |
| 2299966 | Oscar Berrios Galarza | Address on File | | | | | | |
| 2394792 | Oscar Bunker Perez | Address on File | | | | | | |
| 2281855 | Oscar Calo Massa | Address on File | | | | | | |
| 2450028 | Oscar Camacho Seijo | Address on File | | | | | | |
| 2327711 | Oscar Caraballo Torres | Address on File | | | | | | |
| 2468702 | Oscar Carcano Llano | Address on File | | | | | | |
| 2388712 | Oscar Carrasquillo Carrasquil | Address on File | | | | | | |
| 2461443 | Oscar Carreras Furment | Address on File | | | | | | |
| 2508560 | Oscar Casas Alicea | Address on File | | | | | | |
| 2453519 | Oscar Centeno Cosme | Address on File | | | | | | |
| 2282457 | Oscar Cintron Perez | Address on File | | | | | | |
| 2373825 | Oscar Cintron Perez | Address on File | | | | | | |
| 2426869 | Oscar Cintron Perez | Address on File | | | | | | |
| 2378214 | Oscar Cirino Sanchez | Address on File | | | | | | |
| 2556349 | Oscar Colon | Address on File | | | | | | |
| 2263539 | Oscar Colon Aponte | Address on File | | | | | | |
| 2565477 | Oscar Colon Cuevas | Address on File | | | | | | |
| 2379130 | Oscar Colon Maysonet | Address on File | | | | | | |
| 2563035 | Oscar Colon Santiago | Address on File | | | | | | |
| 2258322 | Oscar Colon Sosa | Address on File | | | | | | |
| 2311442 | Oscar Cordero Rodriguez | Address on File | | | | | | |
| 2548086 | Oscar Cosme Diaz | Address on File | | | | | | |
| 2378764 | Oscar Cruz Cajigas | Address on File | | | | | | |
| 2425209 | Oscar Cruz Carrero | Address on File | | | | | | |
| 2448792 | Oscar Cruz Davila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2541172 | Oscar Cruz Lopez | Address on File | | | | | | |
| 2286363 | Oscar Cruz Rosario | Address on File | | | | | | |
| 2512627 | Oscar Cruz Santiago | Address on File | | | | | | |
| 2258059 | Oscar Cuadrado Almodovar | Address on File | | | | | | |
| 2313477 | Oscar D D Sanchez Valls | Address on File | | | | | | |
| 2454994 | Oscar D Rodriguez Moreno | Address on File | | | | | | |
| 2431818 | Oscar D Rosa Padilla | Address on File | | | | | | |
| 2399692 | Oscar Davila Suliveres | Address on File | | | | | | |
| 2459186 | Oscar De Jesus Torres | Address on File | | | | | | |
| 2290612 | Oscar De Leon Gomez | Address on File | | | | | | |
| 2307625 | Oscar Delgado Velazquez | Address on File | | | | | | |
| 2511647 | Oscar Diaz Caraballo | Address on File | | | | | | |
| 2550656 | Oscar Diaz Diaz | Address on File | | | | | | |
| 2391159 | Oscar Diaz Martinez | Address on File | | | | | | |
| 2382118 | Oscar Diaz Monserrate | Address on File | | | | | | |
| 2262384 | Oscar Diaz Torrellas | Address on File | | | | | | |
| 2266125 | Oscar Droz Ramos | Address on File | | | | | | |
| 2561779 | Oscar E Acosta Gonzalez | Address on File | | | | | | |
| 2433503 | Oscar E Bonilla Qui?Ones | Address on File | | | | | | |
| 2381318 | Oscar E Caraballo Torres | Address on File | | | | | | |
| 2303579 | Oscar E E Ramos Vargas | Address on File | | | | | | |
| 2444110 | Oscar E Gamez Torres | Address on File | | | | | | |
| 2447586 | Oscar E Gonzalez Robles | Address on File | | | | | | |
| 2481418 | OSCAR E RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2393314 | Oscar E Roman Vargas | Address on File | | | | | | |
| 2342759 | Oscar E Santiago Davila | Address on File | | | | | | |
| 2458530 | Oscar E Varela Negron | Address on File | | | | | | |
| 2512019 | Oscar E. Fonseca Serrano | Address on File | | | | | | |
| 2544202 | Oscar Enrique Cardona Roman | Address on File | | | | | | |
| 2553064 | Oscar Falcon Martinez | Address on File | | | | | | |
| 2390644 | Oscar Febo Serrano | Address on File | | | | | | |
| 2374091 | Oscar Fermaintt Giboyeaux | Address on File | | | | | | |
| 2380753 | Oscar Fernandez Hernandez | Address on File | | | | | | |
| 2470829 | Oscar Fhernandez Lugo | Address on File | | | | | | |
| 2558831 | Oscar Figueroa Franceschi | Address on File | | | | | | |
| 2387481 | Oscar Flores Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510325 | Oscar Fontanez Hance | Address on File | | | | | | |
| 2469094 | Oscar Fred Molina | Address on File | | | | | | |
| 2431712 | Oscar Fuentes Ayala | Address on File | | | | | | |
| 2261177 | Oscar G Diaz Fortis | Address on File | | | | | | |
| 2453747 | Oscar G Gonzalez Rivera | Address on File | | | | | | |
| 2273608 | Oscar Garcia Hernandez | Address on File | | | | | | |
| 2564174 | Oscar Garcia Rivera | Address on File | | | | | | |
| 2389469 | Oscar Gascot Sierra | Address on File | | | | | | |
| 2396403 | Oscar Gonzalez Baez | Address on File | | | | | | |
| 2451911 | Oscar Gonzalez Benitez | Address on File | | | | | | |
| 2434108 | Oscar Gonzalez Gual | Address on File | | | | | | |
| 2545239 | Oscar Gonzalez Roman | Address on File | | | | | | |
| 2264414 | Oscar Guzman Figueroa | Address on File | | | | | | |
| 2454948 | Oscar H Gonzalez Gonzalez | Address on File | | | | | | |
| 2489216 | OSCAR H MENDEZ RAMOS | Address on File | | | | | | |
| 2389922 | Oscar Hernandez Catalan | Address on File | | | | | | |
| 2510593 | Oscar Hernandez Guzman | Address on File | | | | | | |
| 2372829 | Oscar Hernandez Nevarez | Address on File | | | | | | |
| 2254806 | Oscar Hernandez Rivera | Address on File | | | | | | |
| 2461272 | Oscar Hidalgo Cardona | Address on File | | | | | | |
| 2546012 | Oscar I Gonzalez Aguayo | Address on File | | | | | | |
| 2281520 | Oscar I Morales Mujica | Address on File | | | | | | |
| 2537870 | Oscar I Nazario Segarra | Address on File | | | | | | |
| 2482299 | OSCAR I RODRIGUEZ SILVA | Address on File | | | | | | |
| 2497678 | OSCAR I ROSADO BERNARD | Address on File | | | | | | |
| 2508361 | Oscar I Ruiz Romero | Address on File | | | | | | |
| 2310397 | Oscar J Benitez Rodriguez | Address on File | | | | | | |
| 2525761 | Oscar J Colon Rodriguez | Address on File | | | | | | |
| 2519605 | Oscar J Irizarry Molina | Address on File | | | | | | |
| 2379096 | Oscar J J Negron Vazquez | Address on File | | | | | | |
| 2479600 | OSCAR J LABOY RIVERA | Address on File | | | | | | |
| 2345339 | Oscar J Marty Gilestra | Address on File | | | | | | |
| 2551157 | Oscar J Orta Rosado | Address on File | | | | | | |
| 2529240 | Oscar J Ramos Rivera | Address on File | | | | | | |
| 2485262 | OSCAR J RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2377726 | Oscar Jimenez Berrios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285252 | Oscar Jimenez Justiniano | Address on File | | | | | | |
| 2343774 | Oscar Jimenez Vale | Address on File | | | | | | |
| 2450711 | Oscar L Colon Santos | Address on File | | | | | | |
| 2454596 | Oscar L Delgado Jimenez | Address on File | | | | | | |
| 2296914 | Oscar L Feliciano Miranda | Address on File | | | | | | |
| 2347361 | Oscar L Hernandez Colon | Address on File | | | | | | |
| 2291899 | Oscar L L Rosa Rivera | Address on File | | | | | | |
| 2466897 | Oscar L Negron Guzman | Address on File | | | | | | |
| 2524352 | Oscar L Orengo Torres | Address on File | | | | | | |
| 2256318 | Oscar Laguer Velez | Address on File | | | | | | |
| 2278587 | Oscar Lamberty Marcucci | Address on File | | | | | | |
| 2314749 | Oscar Lara Saez | Address on File | | | | | | |
| 2315813 | Oscar Lasalle Mendez | Address on File | | | | | | |
| 2276340 | Oscar Leon Garced | Address on File | | | | | | |
| 2255935 | Oscar Lind Munoz | Address on File | | | | | | |
| 2426372 | Oscar Lopez Bonilla | Address on File | | | | | | |
| 2279545 | Oscar Lopez Cruz | Address on File | | | | | | |
| 2383663 | Oscar Lopez Merced | Address on File | | | | | | |
| 2302733 | Oscar Lorenzo Lorenzo | Address on File | | | | | | |
| 2287486 | Oscar Loubriel Verges | Address on File | | | | | | |
| 2262344 | Oscar Lugo Feliciano | Address on File | | | | | | |
| 2425340 | Oscar Lugo Flores | Address on File | | | | | | |
| 2323738 | Oscar Lugo Nazario | Address on File | | | | | | |
| 2391002 | Oscar Luna Martinez | Address on File | | | | | | |
| 2457027 | Oscar M Cortes Santiago | Address on File | | | | | | |
| 2522619 | Oscar M Davila Bermudez | Address on File | | | | | | |
| 2471064 | Oscar M. Gonzalez Rivera | Address on File | | | | | | |
| 2393094 | Oscar Machuca Santiago | Address on File | | | | | | |
| 2387723 | Oscar Maldonado Gonzalez | Address on File | | | | | | |
| 2462953 | Oscar Maldonado Maldonado | Address on File | | | | | | |
| 2511636 | Oscar Mandry Bonilla | Address on File | | | | | | |
| 2535322 | Oscar Manuel Hernandez River A | Address on File | | | | | | |
| 2557256 | Oscar Marcial Montalvo | Address on File | | | | | | |
| 2279487 | Oscar Marrero Rodriguez | Address on File | | | | | | |
| 2292792 | Oscar Martinez Claudio | Address on File | | | | | | |
| 2539731 | Oscar Martinez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396150 | Oscar Martinez Jorge | Address on File | | | | | | |
| 2299389 | Oscar Martinez Martinez | Address on File | | | | | | |
| 2283792 | Oscar Martinez Ramos | Address on File | | | | | | |
| 2286396 | Oscar Martir Mercado | Address on File | | | | | | |
| 2468795 | Oscar Matos Matos | Address on File | | | | | | |
| 2324883 | Oscar Maysonet Mojica | Address on File | | | | | | |
| 2327270 | Oscar Medina Perez | Address on File | | | | | | |
| 2385831 | Oscar Melendez Calderon | Address on File | | | | | | |
| 2431751 | Oscar Melendez Rodriguez | Address on File | | | | | | |
| 2325792 | Oscar Mercado Calderon | Address on File | | | | | | |
| 2262585 | Oscar Mercado Torres | Address on File | | | | | | |
| 2566208 | Oscar Mercado Zayas | Address on File | | | | | | |
| 2533958 | Oscar Montalvo Baez | Address on File | | | | | | |
| 2376918 | Oscar Morales Calderon | Address on File | | | | | | |
| 2551520 | Oscar Morales Carrasquillo | Address on File | | | | | | |
| 2560929 | Oscar Morales Torres | Address on File | | | | | | |
| 2460900 | Oscar Mu?Iz Echevarria | Address on File | | | | | | |
| 2463279 | Oscar Mu?Iz Gonzalez | Address on File | | | | | | |
| 2535213 | Oscar Mu?Oz Albino | Address on File | | | | | | |
| 2539282 | Oscar Negron Sanyet | Address on File | | | | | | |
| 2461410 | Oscar Negron Velez | Address on File | | | | | | |
| 2537118 | Oscar Nieves | Address on File | | | | | | |
| 2467074 | Oscar Nieves Matos | Address on File | | | | | | |
| 2262984 | Oscar Nieves Nieves | Address on File | | | | | | |
| 2345619 | Oscar Nieves Rivera | Address on File | | | | | | |
| 2321272 | Oscar Nuñez Berdecia | Address on File | | | | | | |
| 2434007 | Oscar O Barber Figueroa | Address on File | | | | | | |
| 2470585 | Oscar O Colon Santiago | Address on File | | | | | | |
| 2435475 | Oscar O Ortiz Colon | Address on File | | | | | | |
| 2562979 | Oscar O Santiago Orengo | Address on File | | | | | | |
| 2373756 | Oscar Olivencia Font | Address on File | | | | | | |
| 2319982 | Oscar Olivo Nieves | Address on File | | | | | | |
| 2373631 | Oscar Olmeda Mercado | Address on File | | | | | | |
| 2559398 | Oscar Orivera Rosario | Address on File | | | | | | |
| 2468597 | Oscar Orsini Carrero | Address on File | | | | | | |
| 2289240 | Oscar Orta Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534453 | Oscar Ortiz | Address on File | | | | | | |
| 2459318 | Oscar Ortiz Cosme | Address on File | | | | | | |
| 2463661 | Oscar Ortiz Gonzalez | Address on File | | | | | | |
| 2345089 | Oscar Ortiz Lliteras | Address on File | | | | | | |
| 2392409 | Oscar Ortiz Marrero | Address on File | | | | | | |
| 2347040 | Oscar Ortiz Ortiz | Address on File | | | | | | |
| 2392079 | Oscar Ortiz Ortiz | Address on File | | | | | | |
| 2319997 | Oscar Ortiz Rivera | Address on File | | | | | | |
| 2340209 | Oscar Ortiz Soto | Address on File | | | | | | |
| 2454282 | Oscar Os Alejandro | Address on File | | | | | | |
| 2454136 | Oscar Os Cruz | Address on File | | | | | | |
| 2453848 | Oscar Os Dones | Address on File | | | | | | |
| 2458427 | Oscar Os Efigueroa | Address on File | | | | | | |
| 2453977 | Oscar Os Lcastillo | Address on File | | | | | | |
| 2453989 | Oscar Os Morales | Address on File | | | | | | |
| 2520603 | Oscar Os Nieves | Address on File | | | | | | |
| 2453861 | Oscar Os Oestela | Address on File | | | | | | |
| 2454542 | Oscar Os Sanchez | Address on File | | | | | | |
| 2435524 | Oscar Osuna Carrasquillo | Address on File | | | | | | |
| 2432427 | Oscar Otero Cosme | Address on File | | | | | | |
| 2373243 | Oscar Otero Ramos | Address on File | | | | | | |
| 2470860 | Oscar Oyola Rivera | Address on File | | | | | | |
| 2456623 | Oscar Pabon Rojas | Address on File | | | | | | |
| 2557428 | Oscar Pabon Vargas | Address on File | | | | | | |
| 2437795 | Oscar Padilla | Address on File | | | | | | |
| 2321209 | Oscar Pagan Rosa | Address on File | | | | | | |
| 2553985 | Oscar Pagan Velazquez | Address on File | | | | | | |
| 2393800 | Oscar Pena Perez | Address on File | | | | | | |
| 2280086 | Oscar Peña Sanchez | Address on File | | | | | | |
| 2376353 | Oscar Peralta Narvaez | Address on File | | | | | | |
| 2257695 | Oscar Perez Ayala | Address on File | | | | | | |
| 2268367 | Oscar Perez Oquendo | Address on File | | | | | | |
| 2437169 | Oscar Perez Pinet | Address on File | | | | | | |
| 2436397 | Oscar Perez Rivera | Address on File | | | | | | |
| 2300681 | Oscar Perez Santel | Address on File | | | | | | |
| 2371566 | Oscar Perez Sosa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389268 | Oscar Perez Velez | Address on File | | | | | | |
| 2271591 | Oscar Pomales Navarro | Address on File | | | | | | |
| 2464147 | Oscar Qui?Onez Velazquez | Address on File | | | | | | |
| 2341328 | Oscar Quinones Zenquis | Address on File | | | | | | |
| 2293235 | Oscar Quiñonez Navarro | Address on File | | | | | | |
| 2371621 | Oscar R Arana Serrano | Address on File | | | | | | |
| 2452287 | Oscar R Colon Carlos | Address on File | | | | | | |
| 2459786 | Oscar R Cordero Hernandez | Address on File | | | | | | |
| 2460077 | Oscar R Ortiz Burgos | Address on File | | | | | | |
| 2553618 | Oscar R Rivera Arroyo | Address on File | | | | | | |
| 2445858 | Oscar R Soto Marquez | Address on File | | | | | | |
| 2480736 | OSCAR R TORRES CUBERO | Address on File | | | | | | |
| 2456929 | Oscar R Uma?A Perez | Address on File | | | | | | |
| 2507790 | Oscar R. Nieves Rivera | Address on File | | | | | | |
| 2528432 | Oscar Ramirez Rosa | Address on File | | | | | | |
| 2378450 | Oscar Ramirez Santiago | Address on File | | | | | | |
| 2263348 | Oscar Ramos Camacho | Address on File | | | | | | |
| 2465852 | Oscar Ramos Linares | Address on File | | | | | | |
| 2371408 | Oscar Ramos Melendez | Address on File | | | | | | |
| 2258709 | Oscar Ramos Viera | Address on File | | | | | | |
| 2301174 | Oscar Rau Fernandez | Address on File | | | | | | |
| 2510189 | Oscar Rdiaz Sola | Address on File | | | | | | |
| 2282613 | Oscar Retamar Rivera | Address on File | | | | | | |
| 2523013 | Oscar Rios Perez | Address on File | | | | | | |
| 2436441 | Oscar Rivera Bonet | Address on File | | | | | | |
| 2320243 | Oscar Rivera Cortez | Address on File | | | | | | |
| 2374943 | Oscar Rivera Cruz | Address on File | | | | | | |
| 2426706 | Oscar Rivera De Leon | Address on File | | | | | | |
| 2520926 | Oscar Rivera Feliciano | Address on File | | | | | | |
| 2440454 | Oscar Rivera Lebron | Address on File | | | | | | |
| 2561891 | Oscar Rivera Marrero | Address on File | | | | | | |
| 2448112 | Oscar Rivera Ortiz | Address on File | | | | | | |
| 2425700 | Oscar Rivera Reyes | Address on File | | | | | | |
| 2275983 | Oscar Rivera Rivera | Address on File | | | | | | |
| 2398370 | Oscar Rivera Rivera | Address on File | | | | | | |
| 2435969 | Oscar Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391749 | Oscar Rivera Rodriguez | Address on File | | | | | | |
| 2287353 | Oscar Rivera Rosado | Address on File | | | | | | |
| 2426677 | Oscar Rivera Rosado | Address on File | | | | | | |
| 2463093 | Oscar Rivera Rosario | Address on File | | | | | | |
| 2453589 | Oscar Rodriguez Cordova | Address on File | | | | | | |
| 2436028 | Oscar Rodriguez Cruz | Address on File | | | | | | |
| 2447850 | Oscar Rodriguez Estrella | Address on File | | | | | | |
| 2263234 | Oscar Rodriguez Figueroa | Address on File | | | | | | |
| 2379400 | Oscar Rodriguez Garcia | Address on File | | | | | | |
| 2392459 | Oscar Rodriguez Gonzalez | Address on File | | | | | | |
| 2347752 | Oscar Rodriguez Hernandez | Address on File | | | | | | |
| 2468480 | Oscar Rodriguez Maldonado | Address on File | | | | | | |
| 2552773 | Oscar Rodriguez Maldonado | Address on File | | | | | | |
| 2323878 | Oscar Rodriguez Mercado | Address on File | | | | | | |
| 2444610 | Oscar Rodriguez Miranda | Address on File | | | | | | |
| 2290045 | Oscar Rodriguez Muñiz | Address on File | | | | | | |
| 2306719 | Oscar Rodriguez Ortiz | Address on File | | | | | | |
| 2381567 | Oscar Rodriguez Otero | Address on File | | | | | | |
| 2266390 | Oscar Rodriguez Perez | Address on File | | | | | | |
| 2320140 | Oscar Rodriguez Rivera | Address on File | | | | | | |
| 2295170 | Oscar Rodriguez Rodriguez | Address on File | | | | | | |
| 2463736 | Oscar Rodriguez Rodriguez | Address on File | | | | | | |
| 2536392 | Oscar Rodriguez Rodriguez | Address on File | | | | | | |
| 2289896 | Oscar Rodriguez Torres | Address on File | | | | | | |
| 2275232 | Oscar Rodriguez Valentin | Address on File | | | | | | |
| 2466662 | Oscar Rodriguez Vazquez | Address on File | | | | | | |
| 2566471 | Oscar Rodriguez Vazquez | Address on File | | | | | | |
| 2390442 | Oscar Roldan Miralla | Address on File | | | | | | |
| 2533078 | Oscar Roman | Address on File | | | | | | |
| 2275054 | Oscar Romero Feliciano | Address on File | | | | | | |
| 2325260 | Oscar Roque Torres | Address on File | | | | | | |
| 2543193 | Oscar Rosado Chevere | Address on File | | | | | | |
| 2546283 | Oscar Rosado Lugo | Address on File | | | | | | |
| 2311242 | Oscar Rosado Rosado | Address on File | | | | | | |
| 2393214 | Oscar Rosario Amador | Address on File | | | | | | |
| 2546109 | Oscar Rosario Lizardi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399497 | Oscar Sanchez Lamboy | Address on File | | | | | | |
| 2290450 | Oscar Santana Carmona | Address on File | | | | | | |
| 2346903 | Oscar Santana Nieves | Address on File | | | | | | |
| 2559074 | Oscar Santiago | Address on File | | | | | | |
| 2445358 | Oscar Santiago Figueroa | Address on File | | | | | | |
| 2436595 | Oscar Santiago Maldonado | Address on File | | | | | | |
| 2293819 | Oscar Santiago Paredes | Address on File | | | | | | |
| 2267379 | Oscar Santiago Sanchez | Address on File | | | | | | |
| 2263423 | Oscar Segarra Alvarez | Address on File | | | | | | |
| 2261205 | Oscar Serrano Carrasco | Address on File | | | | | | |
| 2382658 | Oscar Serrano Serrano | Address on File | | | | | | |
| 2455627 | Oscar Siberio Brignoni | Address on File | | | | | | |
| 2518201 | Oscar Sisco Velez | Address on File | | | | | | |
| 2509922 | Oscar Soto Garcia | Address on File | | | | | | |
| 2298404 | Oscar Soto Lopez | Address on File | | | | | | |
| 2322748 | Oscar Soto Mendez | Address on File | | | | | | |
| 2443668 | Oscar Soto Torres | Address on File | | | | | | |
| 2445018 | Oscar Sotomayor Vincent | Address on File | | | | | | |
| 2339243 | Oscar Tirado Hernandez | Address on File | | | | | | |
| 2377444 | Oscar Toledo Rosa | Address on File | | | | | | |
| 2534505 | Oscar Torres | Address on File | | | | | | |
| 2537298 | Oscar Torres | Address on File | | | | | | |
| 2254611 | Oscar Torres Colon | Address on File | | | | | | |
| 2298714 | Oscar Torres Feliciano | Address on File | | | | | | |
| 2271117 | Oscar Torres Figueroa | Address on File | | | | | | |
| 2398340 | Oscar Torres Leon | Address on File | | | | | | |
| 2258376 | Oscar Torres Mercado | Address on File | | | | | | |
| 2532534 | Oscar Torres Rivera | Address on File | | | | | | |
| 2343909 | Oscar Torres Torres | Address on File | | | | | | |
| 2451685 | Oscar Trinidad Jaime | Address on File | | | | | | |
| 2466463 | Oscar Valentin Santiago | Address on File | | | | | | |
| 2535936 | Oscar Vargas Pagan | Address on File | | | | | | |
| 2554759 | Oscar Vazquez | Address on File | | | | | | |
| 2554724 | Oscar Vazquez Berrios | Address on File | | | | | | |
| 2384484 | Oscar Vazquez Munoz | Address on File | | | | | | |
| 2257600 | Oscar Vazquez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329619 | Oscar Vazquez Vazquez | Address on File | | | | | | |
| 2512041 | Oscar Vazquez Velazquez | Address on File | | | | | | |
| 2329469 | Oscar Vega Arce | Address on File | | | | | | |
| 2426604 | Oscar Vega Rivera | Address on File | | | | | | |
| 2461836 | Oscar Vega Sanchez | Address on File | | | | | | |
| 2440362 | Oscar Velazquez Martinez | Address on File | | | | | | |
| 2293776 | Oscar Vellon Robledo | Address on File | | | | | | |
| 2563335 | Oscar Venes Medina | Address on File | | | | | | |
| 2500673 | OSCAR Y MAESO MALDONDO | Address on File | | | | | | |
| 2522916 | Oscar Zapata Padilla | Address on File | | | | | | |
| 2309076 | Oscar Zapata Pagan | Address on File | | | | | | |
| 2315666 | Oscar Zayas Rodriguez | Address on File | | | | | | |
| 2346195 | Osdaly Torres Sosa | Address on File | | | | | | |
| 2377345 | Osdila Ortiz Deliz | Address on File | | | | | | |
| 2303002 | Osdila Perez Pineiro | Address on File | | | | | | |
| 2447219 | Ose J Morales Bauzaj Bauza | Address on File | | | | | | |
| 2451481 | Ose M Quinones | Address on File | | | | | | |
| 2304646 | Oseas A A Rodriguez Oseas | Address on File | | | | | | |
| 2317161 | Oseas Donato Garcia | Address on File | | | | | | |
| 2388925 | Oseas Rodriguez Ortiz | Address on File | | | | | | |
| 2562829 | Osiris Gonzalez Lopez | Address on File | | | | | | |
| 2339178 | Osiris Perez Moronta | Address on File | | | | | | |
| 2533608 | Osiris Ricardo Gonzalez | Address on File | | | | | | |
| 2555029 | Osiris Talaba Santana | Address on File | | | | | | |
| 2537669 | Osiris Torres Rivera | Address on File | | | | | | |
| 2439498 | Osmar Colon Quintero | Address on File | | | | | | |
| 2455362 | Osmara B Molina Rosario | Address on File | | | | | | |
| 2557054 | Osmarie Navedo Davila | Address on File | | | | | | |
| 2368623 | OSORIO ACOSTA,ENEIDA | Address on File | | | | | | |
| 2409644 | OSORIO ALLENDE,RAQUEL | Address on File | | | | | | |
| 2352667 | OSORIO BARRETO,ALMA | Address on File | | | | | | |
| 2365256 | OSORIO BARRETO,MYRTHA | Address on File | | | | | | |
| 2421876 | OSORIO BAUZO,MAGALIS | Address on File | | | | | | |
| 2404373 | OSORIO BLONDET,MARIA L | Address on File | | | | | | |
| 2423939 | Osorio C Santana | Address on File | | | | | | |
| 2353292 | OSORIO CEPEDA,NYDIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408813 | OSORIO CORREA,ADA O | Address on File | | | | | | |
| 2424220 | Osorio Cruz Pablo | Address on File | | | | | | |
| 2406436 | OSORIO CRUZ,DIGNA L | Address on File | | | | | | |
| 2362025 | OSORIO DAVILA,CARLOS C | Address on File | | | | | | |
| 2357690 | OSORIO DAVILA,LYDIA A | Address on File | | | | | | |
| 2414140 | OSORIO ELVIRA,MAYRA | Address on File | | | | | | |
| 2529855 | Osorio Ferrer Luis A | Address on File | | | | | | |
| 2415487 | OSORIO GARCIA,REGINA | Address on File | | | | | | |
| 2419179 | OSORIO HERNANDEZ,ANGEL L | Address on File | | | | | | |
| 2412862 | OSORIO LOPEZ,MAURA V | Address on File | | | | | | |
| 2527990 | Osorio Oquendo Nania I | Address on File | | | | | | |
| 2405947 | OSORIO ORTIZ,CARMEN L | Address on File | | | | | | |
| 2354174 | OSORIO ORTIZ,CARMEN S | Address on File | | | | | | |
| 2552012 | Osorio Os Osorio | Address on File | | | | | | |
| 2534051 | Osorio Os Rivera | Address on File | | | | | | |
| 2565635 | Osorio Osorio Jesus | Address on File | | | | | | |
| 2419799 | OSORIO OSORIO,OSVALDO | Address on File | | | | | | |
| 2361442 | OSORIO PAGANI,MIRIAM | Address on File | | | | | | |
| 2354013 | OSORIO PEREZ,ALBERTO E | Address on File | | | | | | |
| 2406550 | OSORIO PEREZ,MARGARITA | Address on File | | | | | | |
| 2361920 | OSORIO PLAZA,MARIA J | Address on File | | | | | | |
| 2355448 | OSORIO RAMOS,CELIA | Address on File | | | | | | |
| 2413504 | OSORIO RIOS,ANA L | Address on File | | | | | | |
| 2408921 | OSORIO RIVERA,HAYDEE | Address on File | | | | | | |
| 2352181 | OSORIO RIVERA,MERCEDES | Address on File | | | | | | |
| 2363891 | OSORIO ROSA,MARIA A | Address on File | | | | | | |
| 2421794 | OSORIO SANCHEZ,VIVIANA | Address on File | | | | | | |
| 2404582 | OSORIO SERRANO,ANA L | Address on File | | | | | | |
| 2367721 | OSORIO SERRANO,MIRIAM | Address on File | | | | | | |
| 2420038 | OSORIO VAZQUEZ,NILSA | Address on File | | | | | | |
| 2348339 | OSORIO,CARMEN L | Address on File | | | | | | |
| 2523826 | Osoriocepeda Luis O. | Address on File | | | | | | |
| 2348748 | OSTOLAZA FONSECA,AIDA L | Address on File | | | | | | |
| 2356130 | OSTOLAZA GONZALEZ,ESTHER M | Address on File | | | | | | |
| 2406074 | OSTOLAZA MORALES,EDIA | Address on File | | | | | | |
| 2365475 | OSTOLAZA RODRIGUEZ,BETHSAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349618 | OSTOLAZA VAZQUEZ,JOSE A | Address on File | | | | | | |
| 2369859 | OSUNA RODRIGUEZ,JUAN F | Address on File | | | | | | |
| 2369640 | OSUNA RODRIGUEZ,MARTA R | Address on File | | | | | | |
| 2368114 | OSUNA RUIZ,LAURA | Address on File | | | | | | |
| 2362942 | OSUNA VAZQUEZ,MARIA M | Address on File | | | | | | |
| 2432366 | Osval E Martinez Pizarro | Address on File | | | | | | |
| 2490348 | OSVALDO  AGOSTO RIVERA | Address on File | | | | | | |
| 2480022 | OSVALDO  ANTOMPIETRI TRUJILLO | Address on File | | | | | | |
| 2478153 | OSVALDO  AVILES FONSECA | Address on File | | | | | | |
| 2499700 | OSVALDO  CORA TIRADO | Address on File | | | | | | |
| 2498232 | OSVALDO  DE JESUS SANTANA | Address on File | | | | | | |
| 2477877 | OSVALDO  DIAZ DIAZ | Address on File | | | | | | |
| 2473998 | OSVALDO  DIAZ GARCIA | Address on File | | | | | | |
| 2493701 | OSVALDO  GONZALEZ VELEZ | Address on File | | | | | | |
| 2484897 | OSVALDO  GOTAY RUIZ | Address on File | | | | | | |
| 2494349 | OSVALDO  MARTINEZ RIVERA | Address on File | | | | | | |
| 2480719 | OSVALDO  MEDINA IRIZARRY | Address on File | | | | | | |
| 2493822 | OSVALDO  MENDEZ GONZALEZ | Address on File | | | | | | |
| 2485922 | OSVALDO  MORALES MARTINEZ | Address on File | | | | | | |
| 2497939 | OSVALDO  MULERO RODRIGUEZ | Address on File | | | | | | |
| 2474282 | OSVALDO  MUNOZ CRUZ | Address on File | | | | | | |
| 2494786 | OSVALDO  NIEVES ACEVEDO | Address on File | | | | | | |
| 2493218 | OSVALDO  OCASIO VELEZ | Address on File | | | | | | |
| 2483952 | OSVALDO  ORTEGA VELEZ | Address on File | | | | | | |
| 2490249 | OSVALDO  PARES RIVERA | Address on File | | | | | | |
| 2480499 | OSVALDO  PEREZ AVILES | Address on File | | | | | | |
| 2474410 | OSVALDO  RIVERA RIVERA | Address on File | | | | | | |
| 2489324 | OSVALDO  RODRIGUEZ LOPES | Address on File | | | | | | |
| 2498991 | OSVALDO  RULLAN SANTIAGO | Address on File | | | | | | |
| 2483529 | OSVALDO  SANCHEZ ROMAN | Address on File | | | | | | |
| 2484723 | OSVALDO  SOTO GUTIERREZ | Address on File | | | | | | |
| 2502977 | OSVALDO  VIERA CRUZ | Address on File | | | | | | |
| 2479856 | OSVALDO  WILLIAMS CRUZ | Address on File | | | | | | |
| 2462061 | Osvaldo A Jimenez Perez | Address on File | | | | | | |
| 2457900 | Osvaldo A Martinez Rivera | Address on File | | | | | | |
| 2270957 | Osvaldo A Oliveras Del Toro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2517674 | Osvaldo A Osorio Gonzalez | Address on File | | | | | | |
| 2463641 | Osvaldo A Padron Alfonso | Address on File | | | | | | |
| 2541161 | Osvaldo A Rivera Melendez | Address on File | | | | | | |
| 2258119 | Osvaldo Acevedo Acevedo | Address on File | | | | | | |
| 2347372 | Osvaldo Acevedo Diaz | Address on File | | | | | | |
| 2304190 | Osvaldo Acevedo Gonzalez | Address on File | | | | | | |
| 2258207 | Osvaldo Acevedo Mercado | Address on File | | | | | | |
| 2510947 | Osvaldo Acevedo Morales | Address on File | | | | | | |
| 2560858 | Osvaldo Acevedo Patino | Address on File | | | | | | |
| 2560757 | Osvaldo Acevedo Perez | Address on File | | | | | | |
| 2261497 | Osvaldo Acevedo Soto | Address on File | | | | | | |
| 2454229 | Osvaldo Acevedo Soto | Address on File | | | | | | |
| 2436203 | Osvaldo Acevedo Vega | Address on File | | | | | | |
| 2291062 | Osvaldo Acosta Acosta | Address on File | | | | | | |
| 2347627 | Osvaldo Acosta Melendez | Address on File | | | | | | |
| 2430281 | Osvaldo Acosta Montanez | Address on File | | | | | | |
| 2439950 | Osvaldo Albarran Villafa?E | Address on File | | | | | | |
| 2461924 | Osvaldo Aldarondo Qui?Ones | Address on File | | | | | | |
| 2269324 | Osvaldo Algarin Rivera | Address on File | | | | | | |
| 2433950 | Osvaldo Allende Sierra | Address on File | | | | | | |
| 2439306 | Osvaldo Alvarado Miranda | Address on File | | | | | | |
| 2327597 | Osvaldo Alvarez De Jesus | Address on File | | | | | | |
| 2268003 | Osvaldo Alvarez Gomez | Address on File | | | | | | |
| 2427616 | Osvaldo Alvarez Morales | Address on File | | | | | | |
| 2437036 | Osvaldo Amalbert Sanchez | Address on File | | | | | | |
| 2429146 | Osvaldo Aponte Melendez | Address on File | | | | | | |
| 2377854 | Osvaldo Arroyo Ortiz | Address on File | | | | | | |
| 2256385 | Osvaldo Avezuela Mendoza | Address on File | | | | | | |
| 2257526 | Osvaldo Avila Delgado | Address on File | | | | | | |
| 2321951 | Osvaldo Ayala Rivera | Address on File | | | | | | |
| 2433443 | Osvaldo Babilonia | Address on File | | | | | | |
| 2454978 | Osvaldo Baez Polidura | Address on File | | | | | | |
| 2272389 | Osvaldo Batiz Serrano | Address on File | | | | | | |
| 2334448 | Osvaldo Benitez Fontanez | Address on File | | | | | | |
| 2458954 | Osvaldo Berrios Franco | Address on File | | | | | | |
| 2525885 | Osvaldo Berrios Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346896 | Osvaldo Bonilla Ventura | Address on File | | | | | | |
| 2537617 | Osvaldo Borges Gonzalez | Address on File | | | | | | |
| 2430571 | Osvaldo Bravo Ramos | Address on File | | | | | | |
| 2454023 | Osvaldo Burgos Figueroa | Address on File | | | | | | |
| 2559098 | Osvaldo Burgos Matos | Address on File | | | | | | |
| 2535135 | Osvaldo Cadiz Arroyo | Address on File | | | | | | |
| 2272310 | Osvaldo Camacho Nistal | Address on File | | | | | | |
| 2388685 | Osvaldo Camacho Ramos | Address on File | | | | | | |
| 2423701 | Osvaldo Camuy Gonzalez | Address on File | | | | | | |
| 2433610 | Osvaldo Canales Jimenez | Address on File | | | | | | |
| 2289496 | Osvaldo Caraballo Velez | Address on File | | | | | | |
| 2379002 | Osvaldo Cardona Gonzalez | Address on File | | | | | | |
| 2397193 | Osvaldo Carrasquillo Rivera | Address on File | | | | | | |
| 2432800 | Osvaldo Carrasquillo Rosario | Address on File | | | | | | |
| 2329774 | Osvaldo Carrion Vazquez | Address on File | | | | | | |
| 2289374 | Osvaldo Cartagena Rodrigue | Address on File | | | | | | |
| 2459877 | Osvaldo Cartagena Sanchez | Address on File | | | | | | |
| 2325366 | Osvaldo Casillas Viera | Address on File | | | | | | |
| 2464880 | Osvaldo Castillo Nieves | Address on File | | | | | | |
| 2431358 | Osvaldo Cede?O Vazquez | Address on File | | | | | | |
| 2532987 | Osvaldo Chaparro | Address on File | | | | | | |
| 2428368 | Osvaldo Chaparro Vega | Address on File | | | | | | |
| 2553434 | Osvaldo Collado Rivera | Address on File | | | | | | |
| 2513540 | Osvaldo Colon | Address on File | | | | | | |
| 2317288 | Osvaldo Colon Maldonado | Address on File | | | | | | |
| 2278413 | Osvaldo Colon Melendez | Address on File | | | | | | |
| 2346983 | Osvaldo Colon Ramirez | Address on File | | | | | | |
| 2374428 | Osvaldo Colon Reyes | Address on File | | | | | | |
| 2380253 | Osvaldo Colon Rodriguez | Address on File | | | | | | |
| 2382645 | Osvaldo Colon Torres | Address on File | | | | | | |
| 2391952 | Osvaldo Comas Musse | Address on File | | | | | | |
| 2396501 | Osvaldo Cordero Hernandez | Address on File | | | | | | |
| 2437127 | Osvaldo Cordero Ramos | Address on File | | | | | | |
| 2457123 | Osvaldo Cormona Colon | Address on File | | | | | | |
| 2454941 | Osvaldo Correa Rodriguez | Address on File | | | | | | |
| 2514390 | Osvaldo Cortes Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453042 | Osvaldo Cosme Burgos | Address on File | | | | | | |
| 2446527 | Osvaldo Costa Perez | Address on File | | | | | | |
| 2374885 | Osvaldo Cotte Lopez | Address on File | | | | | | |
| 2272256 | Osvaldo Crespo Lacourt | Address on File | | | | | | |
| 2307698 | Osvaldo Crespo Perez | Address on File | | | | | | |
| 2305445 | Osvaldo Crespo Rivera | Address on File | | | | | | |
| 2518061 | Osvaldo Cruz Allende | Address on File | | | | | | |
| 2287076 | Osvaldo Cruz Laureano | Address on File | | | | | | |
| 2425593 | Osvaldo Cruz Osorio | Address on File | | | | | | |
| 2268161 | Osvaldo Cruz Pahuneto | Address on File | | | | | | |
| 2347495 | Osvaldo D Perez Vazquez | Address on File | | | | | | |
| 2553199 | Osvaldo D Quinones Jesus | Address on File | | | | | | |
| 2464851 | Osvaldo De Jesus Gomez | Address on File | | | | | | |
| 2512028 | Osvaldo De Jesus Olan | Address on File | | | | | | |
| 2379402 | Osvaldo De Jesus Reyes | Address on File | | | | | | |
| 2555420 | Osvaldo De Jesus Vega | Address on File | | | | | | |
| 2268710 | Osvaldo De La Rosa Vidal | Address on File | | | | | | |
| 2469236 | Osvaldo Delgado Rivera | Address on File | | | | | | |
| 2300660 | Osvaldo Diaz Galarza | Address on File | | | | | | |
| 2468669 | Osvaldo Diaz Garcia | Address on File | | | | | | |
| 2326119 | Osvaldo Diaz Luna | Address on File | | | | | | |
| 2255354 | Osvaldo Diaz Medina | Address on File | | | | | | |
| 2325056 | Osvaldo Diaz Vazquez | Address on File | | | | | | |
| 2435092 | Osvaldo E Diaz Garcia | Address on File | | | | | | |
| 2295205 | Osvaldo E Rivera Rivera | Address on File | | | | | | |
| 2470467 | Osvaldo Egozcue Chandri | Address on File | | | | | | |
| 2469845 | Osvaldo Estrella Munoz | Address on File | | | | | | |
| 2333991 | Osvaldo Feliciano Feliciano | Address on File | | | | | | |
| 2458919 | Osvaldo Feliciano Felix | Address on File | | | | | | |
| 2297275 | Osvaldo Feliciano Ortiz | Address on File | | | | | | |
| 2468916 | Osvaldo Feliciano Sotomayor | Address on File | | | | | | |
| 2319788 | Osvaldo Fernandez Planas | Address on File | | | | | | |
| 2391278 | Osvaldo Ferrer Rivera | Address on File | | | | | | |
| 2532869 | Osvaldo Figueroa | Address on File | | | | | | |
| 2385863 | Osvaldo Figueroa Romero | Address on File | | | | | | |
| 2382219 | Osvaldo Figueroa Santana | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380018 | Osvaldo Figueroa Soto | Address on File | | | | | | |
| 2379544 | Osvaldo Figueroa Velez | Address on File | | | | | | |
| 2547219 | Osvaldo Flores Diaz | Address on File | | | | | | |
| 2383110 | Osvaldo Flores Ramos | Address on File | | | | | | |
| 2303054 | Osvaldo Fontanez Vazquez | Address on File | | | | | | |
| 2321474 | Osvaldo Franco Colon | Address on File | | | | | | |
| 2377842 | Osvaldo Garcia Fonseca | Address on File | | | | | | |
| 2547570 | Osvaldo Garcia Lopez | Address on File | | | | | | |
| 2468513 | Osvaldo Garcia Pacheco | Address on File | | | | | | |
| 2470788 | Osvaldo Garcia Rodriguez | Address on File | | | | | | |
| 2385380 | Osvaldo Garcia Rosado | Address on File | | | | | | |
| 2384645 | Osvaldo Gonzalez Gonzalez | Address on File | | | | | | |
| 2452075 | Osvaldo Gonzalez Gonzalez | Address on File | | | | | | |
| 2260153 | Osvaldo Gonzalez Lopez | Address on File | | | | | | |
| 2297855 | Osvaldo Gonzalez Torres | Address on File | | | | | | |
| 2384318 | Osvaldo Gonzalez Torres | Address on File | | | | | | |
| 2260304 | Osvaldo Gonzalez Velez | Address on File | | | | | | |
| 2425220 | Osvaldo Guerrero Alequin | Address on File | | | | | | |
| 2388299 | Osvaldo Gutierrez Cortes | Address on File | | | | | | |
| 2459048 | Osvaldo Guzman Lopez | Address on File | | | | | | |
| 2469703 | Osvaldo Hernandez Adorno | Address on File | | | | | | |
| 2255513 | Osvaldo Hernandez Carrion | Address on File | | | | | | |
| 2453508 | Osvaldo Hernandez Diaz | Address on File | | | | | | |
| 2382861 | Osvaldo Hernandez Rivera | Address on File | | | | | | |
| 2463062 | Osvaldo Hernandez Soto | Address on File | | | | | | |
| 2531109 | Osvaldo Iglesias Ayala | Address on File | | | | | | |
| 2389534 | Osvaldo Iglesias Perez | Address on File | | | | | | |
| 2559479 | Osvaldo Irizarry Alvarado | Address on File | | | | | | |
| 2442933 | Osvaldo J Chardon Casals | Address on File | | | | | | |
| 2503552 | OSVALDO J GUZMAN NEGRON | Address on File | | | | | | |
| 2510093 | Osvaldo J Guzman Negron | Address on File | | | | | | |
| 2494199 | OSVALDO J HERNANDEZ SOTO | Address on File | | | | | | |
| 2440366 | Osvaldo J Orraca Garcia | Address on File | | | | | | |
| 2544997 | Osvaldo J Rivera Ramirez | Address on File | | | | | | |
| 2512579 | Osvaldo J Rosa Zayas | Address on File | | | | | | |
| 2468123 | Osvaldo J Santiago Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542852 | Osvaldo Jimenez Diaz | Address on File | | | | | | |
| 2424773 | Osvaldo Jimenez Qui?Ones | Address on File | | | | | | |
| 2519632 | Osvaldo Jimenez Ruiz | Address on File | | | | | | |
| 2535461 | Osvaldo Joel Guerra Ramos | Address on File | | | | | | |
| 2544542 | Osvaldo L Garcia Lopez | Address on File | | | | | | |
| 2287242 | Osvaldo L Gonzalez Torres | Address on File | | | | | | |
| 2557667 | Osvaldo L Hernandez Colon | Address on File | | | | | | |
| 2458100 | Osvaldo L Justino Meletich | Address on File | | | | | | |
| 2392093 | Osvaldo L L Rios Melendez | Address on File | | | | | | |
| 2444949 | Osvaldo L Maldonado Martin | Address on File | | | | | | |
| 2519789 | Osvaldo L Merced Lopez | Address on File | | | | | | |
| 2542686 | Osvaldo L Morales Marrero | Address on File | | | | | | |
| 2457028 | Osvaldo L Pe?A De Jesus | Address on File | | | | | | |
| 2398205 | Osvaldo L Rodriguez Rodriguez | Address on File | | | | | | |
| 2388814 | Osvaldo L Zambrana Rivera | Address on File | | | | | | |
| 2382716 | Osvaldo La Santa Morales | Address on File | | | | | | |
| 2371235 | Osvaldo Lago Cabret | Address on File | | | | | | |
| 2448547 | Osvaldo Laporte Rivera | Address on File | | | | | | |
| 2550539 | Osvaldo Libed Diaz | Address on File | | | | | | |
| 2524402 | Osvaldo Lopez Badillo | Address on File | | | | | | |
| 2343803 | Osvaldo Lopez Bonilla | Address on File | | | | | | |
| 2453405 | Osvaldo Lopez Cartagena | Address on File | | | | | | |
| 2539499 | Osvaldo Lopez Rodriguez | Address on File | | | | | | |
| 2263398 | Osvaldo Lopez Santana | Address on File | | | | | | |
| 2437226 | Osvaldo Lopez Solla | Address on File | | | | | | |
| 2443521 | Osvaldo Lorenzo Suarez | Address on File | | | | | | |
| 2455300 | Osvaldo Lugo Crespo | Address on File | | | | | | |
| 2314667 | Osvaldo Lugo Diaz | Address on File | | | | | | |
| 2546449 | Osvaldo M Flores Jimenez | Address on File | | | | | | |
| 2298820 | Osvaldo Malave Carrasquill | Address on File | | | | | | |
| 2276060 | Osvaldo Malave Martinez | Address on File | | | | | | |
| 2424056 | Osvaldo Maldonado Castro | Address on File | | | | | | |
| 2397636 | Osvaldo Maldonado Nazario | Address on File | | | | | | |
| 2302327 | Osvaldo Maldonado Osvaldo | Address on File | | | | | | |
| 2272023 | Osvaldo Maldonado Ramos | Address on File | | | | | | |
| 2544496 | Osvaldo Maldonado Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553894 | Osvaldo Manuel Enriquez Diaz | Address on File | | | | | | |
| 2323698 | Osvaldo Marcano Jesus | Address on File | | | | | | |
| 2517565 | Osvaldo Marrero Castro | Address on File | | | | | | |
| 2320700 | Osvaldo Marrero Mercado | Address on File | | | | | | |
| 2519713 | Osvaldo Martel Rmon | Address on File | | | | | | |
| 2449099 | Osvaldo Martinez De Jesus | Address on File | | | | | | |
| 2435809 | Osvaldo Martinez Lopez | Address on File | | | | | | |
| 2533917 | Osvaldo Martinez Ortiz | Address on File | | | | | | |
| 2466249 | Osvaldo Martinez Toucet | Address on File | | | | | | |
| 2555964 | Osvaldo Martinez Vazquez | Address on File | | | | | | |
| 2437932 | Osvaldo Matos Aviles | Address on File | | | | | | |
| 2382680 | Osvaldo Matos Fontanez | Address on File | | | | | | |
| 2458494 | Osvaldo Matos Valentin | Address on File | | | | | | |
| 2518752 | Osvaldo Maysonet Morales | Address on File | | | | | | |
| 2566167 | Osvaldo Melendez Matos | Address on File | | | | | | |
| 2382849 | Osvaldo Melendez Rexach | Address on File | | | | | | |
| 2396658 | Osvaldo Melendez Santana | Address on File | | | | | | |
| 2289448 | Osvaldo Mendez Colon | Address on File | | | | | | |
| 2542615 | Osvaldo Mercado Miranda | Address on File | | | | | | |
| 2347446 | Osvaldo Merced Clemente | Address on File | | | | | | |
| 2433870 | Osvaldo Misla Perez | Address on File | | | | | | |
| 2319190 | Osvaldo Montalvo Colon | Address on File | | | | | | |
| 2467177 | Osvaldo Montero Fernandez | Address on File | | | | | | |
| 2338186 | Osvaldo Morales Martinez | Address on File | | | | | | |
| 2453616 | Osvaldo Morales Negron | Address on File | | | | | | |
| 2470290 | Osvaldo Morales Santiago | Address on File | | | | | | |
| 2294816 | Osvaldo Morrobel Fuentes | Address on File | | | | | | |
| 2279302 | Osvaldo Muniz Chimelis | Address on File | | | | | | |
| 2429080 | Osvaldo Muniz Moro | Address on File | | | | | | |
| 2524475 | Osvaldo Munoz Gonzalez | Address on File | | | | | | |
| 2459948 | Osvaldo Munoz Rodriguez | Address on File | | | | | | |
| 2429668 | Osvaldo Negron Acosta | Address on File | | | | | | |
| 2433478 | Osvaldo Negron Figueroa | Address on File | | | | | | |
| 2449942 | Osvaldo Negron Rivera | Address on File | | | | | | |
| 2397141 | Osvaldo Neris Ortiz | Address on File | | | | | | |
| 2519858 | Osvaldo Nevarez Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2292124 | Osvaldo Nieves Nieves | Address on File | | | | | | |
| 2380398 | Osvaldo Nieves Otero | Address on File | | | | | | |
| 2549747 | Osvaldo O Calderon Burgos | Address on File | | | | | | |
| 2548797 | Osvaldo O Lopez Gonzalez | Address on File | | | | | | |
| 2440165 | Osvaldo O Lopez Vives | Address on File | | | | | | |
| 2469623 | Osvaldo O Rodriguez | Address on File | | | | | | |
| 2334376 | Osvaldo Ocasio Rivera | Address on File | | | | | | |
| 2388442 | Osvaldo Ocasio Vega | Address on File | | | | | | |
| 2443177 | Osvaldo Ofarrill Nieves | Address on File | | | | | | |
| 2295741 | Osvaldo Oneill Hernandez | Address on File | | | | | | |
| 2343333 | Osvaldo Ortiz Chevere | Address on File | | | | | | |
| 2386039 | Osvaldo Ortiz Dones | Address on File | | | | | | |
| 2300353 | Osvaldo Ortiz Ferrer | Address on File | | | | | | |
| 2397161 | Osvaldo Ortiz Gonzalez | Address on File | | | | | | |
| 2282932 | Osvaldo Ortiz Lugo | Address on File | | | | | | |
| 2544671 | Osvaldo Ortiz Martinez | Address on File | | | | | | |
| 2447236 | Osvaldo Ortiz Santos | Address on File | | | | | | |
| 2444591 | Osvaldo Ortiz Zayas | Address on File | | | | | | |
| 2470820 | Osvaldo Ortolaza Figueroa | Address on File | | | | | | |
| 2454918 | Osvaldo Os Arocho | Address on File | | | | | | |
| 2454591 | Osvaldo Os Camacho | Address on File | | | | | | |
| 2454288 | Osvaldo Os Cortes | Address on File | | | | | | |
| 2457059 | Osvaldo Os Diaz | Address on File | | | | | | |
| 2454592 | Osvaldo Os Galarza | Address on File | | | | | | |
| 2454492 | Osvaldo Os Huertas | Address on File | | | | | | |
| 2436719 | Osvaldo Os Ortega | Address on File | | | | | | |
| 2454213 | Osvaldo Os Torres | Address on File | | | | | | |
| 2424821 | Osvaldo Otero Colon | Address on File | | | | | | |
| 2445505 | Osvaldo Oyola Cosme | Address on File | | | | | | |
| 2302786 | Osvaldo Pabon Nieves | Address on File | | | | | | |
| 2328505 | Osvaldo Pagan Acevedo | Address on File | | | | | | |
| 2377572 | Osvaldo Perez Almeyda | Address on File | | | | | | |
| 2287032 | Osvaldo Perez Garcia | Address on File | | | | | | |
| 2345109 | Osvaldo Perez Gonzalez | Address on File | | | | | | |
| 2435102 | Osvaldo Perez Gonzalez | Address on File | | | | | | |
| 2342285 | Osvaldo Perez Montero | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537958 | Osvaldo Perez Rivera | Address on File | | | | | | |
| 2277150 | Osvaldo Perez Valentin | Address on File | | | | | | |
| 2564801 | Osvaldo Perez Velez | Address on File | | | | | | |
| 2427382 | Osvaldo Pinero Fontan | Address on File | | | | | | |
| 2380500 | Osvaldo Ponce Perez | Address on File | | | | | | |
| 2561856 | Osvaldo Qui?Ones | Address on File | | | | | | |
| 2430465 | Osvaldo Quiles Franco | Address on File | | | | | | |
| 2508635 | Osvaldo Quinones Martinez | Address on File | | | | | | |
| 2502315 | OSVALDO R CADIZ GARCIA | Address on File | | | | | | |
| 2468384 | Osvaldo R Camacho Colon | Address on File | | | | | | |
| 2544906 | Osvaldo R Garcia Perez | Address on File | | | | | | |
| 2469441 | Osvaldo R Gonzalez Cortes | Address on File | | | | | | |
| 2448660 | Osvaldo R Maldonado Ramos | Address on File | | | | | | |
| 2388546 | Osvaldo R Zayas Pratts | Address on File | | | | | | |
| 2307969 | Osvaldo Ramos Gonzalez | Address on File | | | | | | |
| 2291498 | Osvaldo Ramos Osvaldo | Address on File | | | | | | |
| 2290820 | Osvaldo Ramos Ruiz | Address on File | | | | | | |
| 2284604 | Osvaldo Ramos Rullan | Address on File | | | | | | |
| 2387780 | Osvaldo Ramos Santana | Address on File | | | | | | |
| 2304347 | Osvaldo Ramos Vazquez | Address on File | | | | | | |
| 2277138 | Osvaldo Ramos Velez | Address on File | | | | | | |
| 2388089 | Osvaldo Reyes Rivera | Address on File | | | | | | |
| 2386239 | Osvaldo Reyes Rodriguez | Address on File | | | | | | |
| 2534079 | Osvaldo Rios Castro | Address on File | | | | | | |
| 2344266 | Osvaldo Rios Hernandez | Address on File | | | | | | |
| 2535594 | Osvaldo Riquelm E Kranwinkel Burg Os | Address on File | | | | | | |
| 2383695 | Osvaldo Rivera Alvarado | Address on File | | | | | | |
| 2431913 | Osvaldo Rivera Delgado | Address on File | | | | | | |
| 2389951 | Osvaldo Rivera Dominguez | Address on File | | | | | | |
| 2533939 | Osvaldo Rivera Garcia | Address on File | | | | | | |
| 2283960 | Osvaldo Rivera Gonzalez | Address on File | | | | | | |
| 2372995 | Osvaldo Rivera Gonzalez | Address on File | | | | | | |
| 2344448 | Osvaldo Rivera Hernandez | Address on File | | | | | | |
| 2437633 | Osvaldo Rivera Marty | Address on File | | | | | | |
| 2260690 | Osvaldo Rivera Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2263627 | Osvaldo Rivera Morales | Address on File | | | | | | |
| 2436940 | Osvaldo Rivera Oquendo | Address on File | | | | | | |
| 2390616 | Osvaldo Rivera Ramirez | Address on File | | | | | | |
| 2466608 | Osvaldo Rivera Rivera | Address on File | | | | | | |
| 2514302 | Osvaldo Rivera Rivera | Address on File | | | | | | |
| 2390200 | Osvaldo Rivera Santos | Address on File | | | | | | |
| 2425549 | Osvaldo Rivera Velazquez | Address on File | | | | | | |
| 2308484 | Osvaldo Rodriguez Diaz | Address on File | | | | | | |
| 2448675 | Osvaldo Rodriguez Maysonet | Address on File | | | | | | |
| 2296596 | Osvaldo Rodriguez Mejias | Address on File | | | | | | |
| 2260635 | Osvaldo Rodriguez Ortiz | Address on File | | | | | | |
| 2288174 | Osvaldo Rodriguez Pietri | Address on File | | | | | | |
| 2563322 | Osvaldo Rodriguez Qui?Ones | Address on File | | | | | | |
| 2265001 | Osvaldo Rodriguez Ramos | Address on File | | | | | | |
| 2329843 | Osvaldo Rodriguez Rodriguez | Address on File | | | | | | |
| 2453146 | Osvaldo Rodriguez Rodriguez | Address on File | | | | | | |
| 2551675 | Osvaldo Rodriguez Rodriguez | Address on File | | | | | | |
| 2258505 | Osvaldo Rodriguez Vega | Address on File | | | | | | |
| 2268285 | Osvaldo Roman Lopez | Address on File | | | | | | |
| 2274244 | Osvaldo Roman Serrano | Address on File | | | | | | |
| 2376744 | Osvaldo Rosa Alvarez | Address on File | | | | | | |
| 2276111 | Osvaldo Rosa Diaz | Address on File | | | | | | |
| 2294498 | Osvaldo Rosado Bernardi | Address on File | | | | | | |
| 2537868 | Osvaldo Rosario Martinez | Address on File | | | | | | |
| 2514519 | Osvaldo Rosario Pagan | Address on File | | | | | | |
| 2294356 | Osvaldo Ruiz Delgado | Address on File | | | | | | |
| 2293506 | Osvaldo Ruiz Rivera | Address on File | | | | | | |
| 2446797 | Osvaldo Ruiz Vazquez | Address on File | | | | | | |
| 2309325 | Osvaldo Saez Morales | Address on File | | | | | | |
| 2529073 | Osvaldo Salamanca Nieves | Address on File | | | | | | |
| 2550066 | Osvaldo Sanchez Basabe | Address on File | | | | | | |
| 2311065 | Osvaldo Sanchez Cartagena | Address on File | | | | | | |
| 2271836 | Osvaldo Sanchez Cirino | Address on File | | | | | | |
| 2287278 | Osvaldo Sanchez Estrella | Address on File | | | | | | |
| 2456953 | Osvaldo Santana Santiago | Address on File | | | | | | |
| 2347756 | Osvaldo Santiago Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371976 | Osvaldo Santiago Dones | Address on File | | | | | | |
| 2291692 | Osvaldo Santiago Rivera | Address on File | | | | | | |
| 2285644 | Osvaldo Santiago Santiago | Address on File | | | | | | |
| 2522237 | Osvaldo Santiago Torres | Address on File | | | | | | |
| 2544316 | Osvaldo Santos Marin | Address on File | | | | | | |
| 2322892 | Osvaldo Schermetty Cordero | Address on File | | | | | | |
| 2511216 | Osvaldo Serbia Montes | Address on File | | | | | | |
| 2454832 | Osvaldo Serrano Rivera | Address on File | | | | | | |
| 2276483 | Osvaldo Soto Perez | Address on File | | | | | | |
| 2521265 | Osvaldo Soto Valentin | Address on File | | | | | | |
| 2333281 | Osvaldo Tapia Ramos | Address on File | | | | | | |
| 2423542 | Osvaldo Tirado Martir | Address on File | | | | | | |
| 2448271 | Osvaldo Tirado Negron | Address on File | | | | | | |
| 2514122 | Osvaldo Torres Cortes | Address on File | | | | | | |
| 2255272 | Osvaldo Torres Franco | Address on File | | | | | | |
| 2342467 | Osvaldo Torres Gonzalez | Address on File | | | | | | |
| 2264270 | Osvaldo Torres Lopez | Address on File | | | | | | |
| 2470156 | Osvaldo Torres Martinez | Address on File | | | | | | |
| 2563236 | Osvaldo Torres Roldan | Address on File | | | | | | |
| 2438892 | Osvaldo Torres Roman | Address on File | | | | | | |
| 2543139 | Osvaldo Torres Vargas | Address on File | | | | | | |
| 2452063 | Osvaldo Trujillo Rolon | Address on File | | | | | | |
| 2425188 | Osvaldo Valdes Molina | Address on File | | | | | | |
| 2443224 | Osvaldo Valentin Martinez | Address on File | | | | | | |
| 2321875 | Osvaldo Varela Rodriguez | Address on File | | | | | | |
| 2557677 | Osvaldo Vargas Arroyo | Address on File | | | | | | |
| 2464509 | Osvaldo Vazquez Gonzalez | Address on File | | | | | | |
| 2533611 | Osvaldo Vazquez Ramirez | Address on File | | | | | | |
| 2469632 | Osvaldo Vazquez Ruiz | Address on File | | | | | | |
| 2558078 | Osvaldo Vazquezquiles | Address on File | | | | | | |
| 2538588 | Osvaldo Vega Nieves | Address on File | | | | | | |
| 2283540 | Osvaldo Velez Cruz | Address on File | | | | | | |
| 2428364 | Osvaldo Villanueva Lopez | Address on File | | | | | | |
| 2256150 | Osvaldo Vizcarrondo Alicea | Address on File | | | | | | |
| 2478132 | OSVETTE I MATOS CARMONA | Address on File | | | | | | |
| 2427159 | Oswaida Reyes Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440133 | Oswald O Cabrera Torres | Address on File | | | | | | |
| 2545068 | Oswald Santiago Torres | Address on File | | | | | | |
| 2277043 | Oswald Veronese Sinta | Address on File | | | | | | |
| 2521235 | Oswald W Torres Lopez | Address on File | | | | | | |
| 2498142 | OSWALDO  ECHEVARRIA SERRANO | Address on File | | | | | | |
| 2558134 | Oswaldo Cardona Leon | Address on File | | | | | | |
| 2427015 | Oswaldo Cruz Rosado | Address on File | | | | | | |
| 2344742 | Oswaldo Matias Soto | Address on File | | | | | | |
| 2448533 | Oswaldo Ramos Morales | Address on File | | | | | | |
| 2374132 | Oswaldo Rivera Maldonado | Address on File | | | | | | |
| 2275267 | Oswaldo Vargas Cortes | Address on File | | | | | | |
| 2411249 | OTANO CUEVAS,CLARIBEL | Address on File | | | | | | |
| 2403105 | OTANO CUEVAS,HECTOR | Address on File | | | | | | |
| 2413154 | OTANO SANTIAGO,IRAIDA | Address on File | | | | | | |
| 2404584 | OTANO SANTIAGO,JOSE A | Address on File | | | | | | |
| 2446769 | Otero A Arce Luis | Address on File | | | | | | |
| 2450578 | Otero A Fontan | Address on File | | | | | | |
| 2359405 | OTERO ADORNO,FRANCISCO | Address on File | | | | | | |
| 2357103 | OTERO ALVARADO,MARIA T | Address on File | | | | | | |
| 2551215 | Otero Aviles, O M Ar | Address on File | | | | | | |
| 2400871 | OTERO BARBOSA,ANA D | Address on File | | | | | | |
| 2367212 | OTERO BARBOSA,ISABEL | Address on File | | | | | | |
| 2417580 | OTERO BRACERO,KRIMILDA | Address on File | | | | | | |
| 2416250 | OTERO BRACERO,NORMA I | Address on File | | | | | | |
| 2413297 | OTERO BRACERO,OSVALDO | Address on File | | | | | | |
| 2408991 | OTERO BRUNO,WILLIAM | Address on File | | | | | | |
| 2367943 | OTERO BURGOS,JUAN A | Address on File | | | | | | |
| 2406305 | OTERO BURGOS,MARIA V | Address on File | | | | | | |
| 2354757 | OTERO BURGOS,OSVALDO | Address on File | | | | | | |
| 2360647 | OTERO CABALLERO,LUCILA | Address on File | | | | | | |
| 2411183 | OTERO CABALLERO,NESTOR | Address on File | | | | | | |
| 2349187 | OTERO CALDERON,ANA R. | Address on File | | | | | | |
| 2367975 | OTERO CANCEL,MILAGROS C | Address on File | | | | | | |
| 2421711 | OTERO CARDONA,JOSE A | Address on File | | | | | | |
| 2356803 | OTERO CASTRO,ANGEL L | Address on File | | | | | | |
| 2412346 | OTERO CASTRO,IDA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2413655 | OTERO CLASS,IRIS D | Address on File | | | | | | |
| 2406558 | OTERO CLAUDIO,JUAN A | Address on File | | | | | | |
| 2401085 | OTERO COLON,OSCAR | Address on File | | | | | | |
| 2348430 | OTERO CONCEPCION,ANGEL R | Address on File | | | | | | |
| 2347916 | OTERO CONCEPCION,LAURA E | Address on File | | | | | | |
| 2412741 | OTERO CORREA,JOSE M | Address on File | | | | | | |
| 2447787 | Otero Crespo Glenis | Address on File | | | | | | |
| 2413444 | OTERO CRISTOBAL,CARMEN | Address on File | | | | | | |
| 2370888 | OTERO CRUZ,JUSTINA | Address on File | | | | | | |
| 2363614 | OTERO DE JESUS,GLORIA E | Address on File | | | | | | |
| 2409665 | OTERO DEL VALLE,ALEIDA | Address on File | | | | | | |
| 2354371 | OTERO DEL VALLE,MARIA M | Address on File | | | | | | |
| 2420134 | OTERO ECHANDI,IVETTE | Address on File | | | | | | |
| 2371057 | OTERO ECHEVARRIA,ANA V | Address on File | | | | | | |
| 2405064 | OTERO ECHEVARRIA,MARIA L | Address on File | | | | | | |
| 2415519 | OTERO FALCON,ANGEL | Address on File | | | | | | |
| 2370556 | OTERO FERRER,NEREIDA | Address on File | | | | | | |
| 2405024 | OTERO FIGUEROA,CARMEN D | Address on File | | | | | | |
| 2417995 | OTERO FIGUEROA,CARMEN J | Address on File | | | | | | |
| 2368624 | OTERO FIGUEROA,EUGENIO F | Address on File | | | | | | |
| 2401362 | OTERO FIGUEROA,ROMULO | Address on File | | | | | | |
| 2355133 | OTERO FLORES,GLADYS N | Address on File | | | | | | |
| 2414256 | OTERO FLORES,ROSA I | Address on File | | | | | | |
| 2418930 | OTERO FONTANEZ,MARGARITA | Address on File | | | | | | |
| 2400860 | OTERO FREYTES,LILLIAM | Address on File | | | | | | |
| 2356927 | OTERO GARABIS,MANUEL | Address on File | | | | | | |
| 2364683 | OTERO GARCED,MARIA | Address on File | | | | | | |
| 2529844 | Otero Gonzalez Maria A | Address on File | | | | | | |
| 2409254 | OTERO GONZALEZ,ISABEL | Address on File | | | | | | |
| 2412947 | OTERO GONZALEZ,MARIA A | Address on File | | | | | | |
| 2408732 | OTERO GONZALEZ,SOCORRO | Address on File | | | | | | |
| 2363556 | OTERO HERNANDEZ,EDNA L | Address on File | | | | | | |
| 2360927 | OTERO HERNANDEZ,LINA | Address on File | | | | | | |
| 2527206 | Otero Huertas Maria De L. | Address on File | | | | | | |
| 2357852 | OTERO JOY,SARAH C | Address on File | | | | | | |
| 2347955 | OTERO LEBRON,EDITH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407673 | OTERO LOPEZ,ELIEZER | Address on File | | | | | | |
| 2350883 | OTERO LOPEZ,FREDDIE A. | Address on File | | | | | | |
| 2419282 | OTERO LOPEZ,OLGA | Address on File | | | | | | |
| 2401495 | OTERO LOPEZ,ZELIDETH | Address on File | | | | | | |
| 2418344 | OTERO LUGO,IDA L | Address on File | | | | | | |
| 2530264 | Otero Malave Ivette | Address on File | | | | | | |
| 2353016 | OTERO MALDONADO,ANA R | Address on File | | | | | | |
| 2407579 | OTERO MALDONADO,NORMA | Address on File | | | | | | |
| 2413126 | OTERO MARRERO,AWILDA M | Address on File | | | | | | |
| 2413363 | OTERO MARRERO,CARMEN A | Address on File | | | | | | |
| 2358853 | OTERO MARRERO,FRANCISCO | Address on File | | | | | | |
| 2421018 | OTERO MARRERO,MARTA | Address on File | | | | | | |
| 2421913 | OTERO MEDINA,ELIDA G | Address on File | | | | | | |
| 2529707 | Otero Melendez Esther E | Address on File | | | | | | |
| 2364876 | OTERO MELENDEZ,CRISTINA | Address on File | | | | | | |
| 2361548 | OTERO MERCADO,GEORGINA | Address on File | | | | | | |
| 2355086 | OTERO MIRANDA,ABIGAIL | Address on File | | | | | | |
| 2415536 | OTERO MIRANDA,ELSA J | Address on File | | | | | | |
| 2407206 | OTERO MIRANDA,MYRNA L | Address on File | | | | | | |
| 2418061 | OTERO MIRANDA,NELLY | Address on File | | | | | | |
| 2401176 | OTERO MOLINA,JULIA | Address on File | | | | | | |
| 2361825 | OTERO MONTALVO,ENID M | Address on File | | | | | | |
| 2400260 | OTERO MONTES,AURORA | Address on File | | | | | | |
| 2356506 | OTERO MONTES,BLANCA | Address on File | | | | | | |
| 2360181 | OTERO MONTES,DELIA N | Address on File | | | | | | |
| 2422751 | OTERO NEGRON,ANA L | Address on File | | | | | | |
| 2349106 | OTERO NEGRON,ANA L. | Address on File | | | | | | |
| 2417716 | OTERO NEGRON,ANGEL F | Address on File | | | | | | |
| 2417489 | OTERO NIEVES,ANA L | Address on File | | | | | | |
| 2357897 | OTERO NIEVES,GUILLERMINA | Address on File | | | | | | |
| 2418114 | OTERO NIEVES,LUZ C. | Address on File | | | | | | |
| 2404847 | OTERO NIEVES,OLGA L | Address on File | | | | | | |
| 2406379 | OTERO NIEVES,OLGA N | Address on File | | | | | | |
| 2470704 | Otero O Torres | Address on File | | | | | | |
| 2358490 | OTERO OLIVERAS,CARMEN | Address on File | | | | | | |
| 2403944 | OTERO ORTIZ,PEDRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422577 | OTERO ORTIZ,PETRA I | Address on File | | | | | | |
| 2351650 | OTERO OTERO,CARMEN | Address on File | | | | | | |
| 2357125 | OTERO OTERO,MATILDE | Address on File | | | | | | |
| 2445779 | Otero P Jorge Luis | Address on File | | | | | | |
| 2534313 | Otero Padro S Ara | Address on File | | | | | | |
| 2357589 | OTERO PAGAN,ALBERTO | Address on File | | | | | | |
| 2369758 | OTERO PAGAN,CARMEN | Address on File | | | | | | |
| 2365795 | OTERO PAGAN,LEIDA E | Address on File | | | | | | |
| 2365067 | OTERO PARDO,SANTIAGO | Address on File | | | | | | |
| 2405215 | OTERO PERELES,EVY | Address on File | | | | | | |
| 2422697 | OTERO PEREZ,MARIA E | Address on File | | | | | | |
| 2416685 | OTERO PONS,ASTRID | Address on File | | | | | | |
| 2411295 | OTERO QUINONES,NANCY | Address on File | | | | | | |
| 2445896 | Otero R Gonzalez | Address on File | | | | | | |
| 2412885 | OTERO RAMIREZ,ELSA M | Address on File | | | | | | |
| 2339498 | Otero Ramos Ida L | Address on File | | | | | | |
| 2409625 | OTERO RAMOS,GILBERTO | Address on File | | | | | | |
| 2359840 | OTERO RAMOS,MARITZA | Address on File | | | | | | |
| 2365629 | OTERO REYES,JUANA I | Address on File | | | | | | |
| 2357075 | OTERO RIOS,CARMEN D | Address on File | | | | | | |
| 2361606 | OTERO RIVERA,AIDA E | Address on File | | | | | | |
| 2406593 | OTERO RIVERA,AWILDA | Address on File | | | | | | |
| 2363563 | OTERO RIVERA,BRUNILDA | Address on File | | | | | | |
| 2414761 | OTERO RIVERA,CRISTINA I | Address on File | | | | | | |
| 2417087 | OTERO RIVERA,ELBA I | Address on File | | | | | | |
| 2422691 | OTERO RIVERA,ELSA Y | Address on File | | | | | | |
| 2352329 | OTERO RIVERA,LIZZIE A | Address on File | | | | | | |
| 2402165 | OTERO RIVERA,ROSA B | Address on File | | | | | | |
| 2530433 | Otero Rodriguez Gilberto | Address on File | | | | | | |
| 2528897 | Otero Rodriguez Leticia | Address on File | | | | | | |
| 2410745 | OTERO RODRIGUEZ,ENEIDA | Address on File | | | | | | |
| 2409215 | OTERO RODRIGUEZ,LILIA M | Address on File | | | | | | |
| 2365556 | OTERO RODRIGUEZ,LOURDES | Address on File | | | | | | |
| 2349147 | OTERO RODRIGUEZ,RAUL | Address on File | | | | | | |
| 2359970 | OTERO RODRIGUEZ,ROSE M | Address on File | | | | | | |
| 2408448 | OTERO RODRIGUEZ,ZORAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2357863 | OTERO ROLON,EMERITA | Address on File | | | | | | |
| 2407559 | OTERO ROSARIO,RUBEN | Address on File | | | | | | |
| 2412207 | OTERO ROSARIO,SEBASTIAN | Address on File | | | | | | |
| 2355948 | OTERO SANCHEZ,AWILDA | Address on File | | | | | | |
| 2400955 | OTERO SANTIAGO,IRMA L | Address on File | | | | | | |
| 2413100 | OTERO SANTIAGO,JOSE R | Address on File | | | | | | |
| 2412212 | OTERO SANTIAGO,LUIS A | Address on File | | | | | | |
| 2350254 | OTERO SANTIAGO,NILDA I | Address on File | | | | | | |
| 2406277 | OTERO SANTO DOMINGO,ADRIA I | Address on File | | | | | | |
| 2551288 | Otero Torres, J U Lly Ivette | Address on File | | | | | | |
| 2403285 | OTERO TORRES,CARMEN E | Address on File | | | | | | |
| 2353259 | OTERO TORRES,DORALIA | Address on File | | | | | | |
| 2356145 | OTERO TORRES,IRMA | Address on File | | | | | | |
| 2529758 | Otero Vega Maria D | Address on File | | | | | | |
| 2369902 | OTERO VEGA,JOSEFINA | Address on File | | | | | | |
| 2409414 | OTERO VEGA,JUSTINA | Address on File | | | | | | |
| 2350386 | OTERO ZABALETA,ANTONIA | Address on File | | | | | | |
| 2480830 | OTHNIEL D SANCHEZ SANTOS | Address on File | | | | | | |
| 2261384 | Othon Wiltz Alfonzo | Address on File | | | | | | |
| 2459522 | Othoniel Cruz Cruz | Address on File | | | | | | |
| 2552708 | Othoniel Cruz Soto | Address on File | | | | | | |
| 2528924 | Othoniel Guerrido | Address on File | | | | | | |
| 2259768 | Othoniel Lopez Medina | Address on File | | | | | | |
| 2384744 | Othoniel Rosa Velez | Address on File | | | | | | |
| 2487203 | OTILIA  SANCHEZ MERCADO | Address on File | | | | | | |
| 2275173 | Otilia Acosta Acosta | Address on File | | | | | | |
| 2325707 | Otilia Cordero Viera | Address on File | | | | | | |
| 2303461 | Otilia Cruz Rivera | Address on File | | | | | | |
| 2340852 | Otilia Cruz Santiago | Address on File | | | | | | |
| 2378773 | Otilia Cruz Soto | Address on File | | | | | | |
| 2337989 | Otilia Diaz Diaz | Address on File | | | | | | |
| 2336398 | Otilia Diaz Rodriguez | Address on File | | | | | | |
| 2322799 | Otilia Echevarria Cruz | Address on File | | | | | | |
| 2300024 | Otilia Figueroa Gonzalez | Address on File | | | | | | |
| 2326345 | Otilia Garcia Otilia | Address on File | | | | | | |
| 2457247 | Otilia H Sabater Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298815 | Otilia Linares Lugo | Address on File | | | | | | |
| 2289211 | Otilia Lopez Maldonado | Address on File | | | | | | |
| 2281712 | Otilia Lopez Martinez | Address on File | | | | | | |
| 2465783 | Otilia Lopez Plaza | Address on File | | | | | | |
| 2427174 | Otilia Maldonado Garcia | Address on File | | | | | | |
| 2332007 | Otilia Maldonado Pastoriza | Address on File | | | | | | |
| 2550388 | Otilia Martinez Lopez | Address on File | | | | | | |
| 2374764 | Otilia Molina Carly | Address on File | | | | | | |
| 2278432 | Otilia Molina Torres | Address on File | | | | | | |
| 2308167 | Otilia Olmedo Mendez | Address on File | | | | | | |
| 2509704 | Otilia Orozco Martinez | Address on File | | | | | | |
| 2294684 | Otilia Pacheco Davila | Address on File | | | | | | |
| 2336573 | Otilia Pagan Mejias | Address on File | | | | | | |
| 2331240 | Otilia Perez Matos | Address on File | | | | | | |
| 2281661 | Otilia Polanco Otero | Address on File | | | | | | |
| 2321698 | Otilia Quinones Caro | Address on File | | | | | | |
| 2470382 | Otilia Quirindongo Vega | Address on File | | | | | | |
| 2313756 | Otilia Rivera Velez | Address on File | | | | | | |
| 2313720 | Otilia Rodriguez Correa | Address on File | | | | | | |
| 2316447 | Otilia Rodriguez Sanchez | Address on File | | | | | | |
| 2296100 | Otilia Rodriguez Torres | Address on File | | | | | | |
| 2386570 | Otilia Sanchez Diaz | Address on File | | | | | | |
| 2258175 | Otilia Sanchez Torres | Address on File | | | | | | |
| 2283910 | Otilia Santos Velez | Address on File | | | | | | |
| 2334491 | Otilia Soto Negron | Address on File | | | | | | |
| 2279962 | Otilia Torres Galarza | Address on File | | | | | | |
| 2318063 | Otilia Uriguen Rosario | Address on File | | | | | | |
| 2502698 | OTILIO  PENA CABRERA | Address on File | | | | | | |
| 2493484 | OTILIO  SANTIAGO LOZADA | Address on File | | | | | | |
| 2294288 | Otilio Arroyo Orta | Address on File | | | | | | |
| 2315866 | Otilio Asencio Torres | Address on File | | | | | | |
| 2338975 | Otilio Colon Gonzalez | Address on File | | | | | | |
| 2432810 | Otilio Colon Guzman | Address on File | | | | | | |
| 2321984 | Otilio Cruz Cruz | Address on File | | | | | | |
| 2427207 | Otilio Felix Zayas | Address on File | | | | | | |
| 2321312 | Otilio Figueroa Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329917 | Otilio G Garcia Fontanez | Address on File | | | | | | |
| 2334651 | Otilio Garcia Fontanez | Address on File | | | | | | |
| 2341031 | Otilio Garcia Jimenez | Address on File | | | | | | |
| 2329071 | Otilio Gonzalez Rodriguez | Address on File | | | | | | |
| 2387938 | Otilio Hernandez Rodriguez | Address on File | | | | | | |
| 2331804 | Otilio Kuilan Santos | Address on File | | | | | | |
| 2280825 | Otilio Lopez Pedroza | Address on File | | | | | | |
| 2523664 | Otilio Lorenzo Mu?lz | Address on File | | | | | | |
| 2319880 | Otilio Martinez Arroyo | Address on File | | | | | | |
| 2381014 | Otilio Matos Perez | Address on File | | | | | | |
| 2384069 | Otilio Matos Torres | Address on File | | | | | | |
| 2289178 | Otilio Melendez Rivera | Address on File | | | | | | |
| 2339362 | Otilio Melendez Rivera | Address on File | | | | | | |
| 2307139 | Otilio Mendez Santiago | Address on File | | | | | | |
| 2297901 | Otilio Natal Rodriguez | Address on File | | | | | | |
| 2522695 | Otilio Natal Rodriguez | Address on File | | | | | | |
| 2323045 | Otilio Negron Figueroa | Address on File | | | | | | |
| 2464800 | Otilio Nieves Martinez | Address on File | | | | | | |
| 2439371 | Otilio O Pe?A Cabrera | Address on File | | | | | | |
| 2535839 | Otilio Perez Hernandez | Address on File | | | | | | |
| 2396437 | Otilio Perez Zayas | Address on File | | | | | | |
| 2343622 | Otilio Plaza Maldonado | Address on File | | | | | | |
| 2538987 | Otilio Ramos Camacho | Address on File | | | | | | |
| 2466133 | Otilio Rivera Berdecia | Address on File | | | | | | |
| 2254419 | Otilio Rivera Pacheco | Address on File | | | | | | |
| 2560892 | Otilio Rivera Rodriguez | Address on File | | | | | | |
| 2386264 | Otilio Robles Cruz | Address on File | | | | | | |
| 2280213 | Otilio Rodriguez Colon | Address on File | | | | | | |
| 2270012 | Otilio Roman Nieves | Address on File | | | | | | |
| 2326081 | Otilio Santiago Arroyo | Address on File | | | | | | |
| 2343607 | Otilio Santiago Lozada | Address on File | | | | | | |
| 2278094 | Otilio Vazquez Lugo | Address on File | | | | | | |
| 2475627 | OTLIO  ORTIZ COLON | Address on File | | | | | | |
| 2256217 | Otman Perez Almeyda | Address on File | | | | | | |
| 2500221 | OTNIEL  TORO AYALA | Address on File | | | | | | |
| 2298128 | Oton Vivas Gotay | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479090 | OTONIEL  CARRASQUILLO BONANO | Address on File | | | | | | |
| 2394907 | Otoniel Ayala Cruz | Address on File | | | | | | |
| 2519590 | Otoniel Candelario Torres | Address on File | | | | | | |
| 2378835 | Otoniel Figueroa Mateo | Address on File | | | | | | |
| 2393839 | Otoniel Figueroa Otero | Address on File | | | | | | |
| 2448168 | Otoniel Figueroa Rodriguez | Address on File | | | | | | |
| 2397944 | Otoniel Gonzalez Garcia | Address on File | | | | | | |
| 2433713 | Otoniel Gonzalez Lopez | Address on File | | | | | | |
| 2451367 | Otoniel Hernandez Ortiz | Address on File | | | | | | |
| 2430573 | Otoniel J Domenech Duprey | Address on File | | | | | | |
| 2434650 | Otoniel Jimenez Marrero | Address on File | | | | | | |
| 2439420 | Otoniel Marcano Velazquez | Address on File | | | | | | |
| 2457118 | Otoniel Matos Sanchez | Address on File | | | | | | |
| 2454819 | Otoniel Natal Orama | Address on File | | | | | | |
| 2374928 | Otoniel Ortiz Claudio | Address on File | | | | | | |
| 2537272 | Otoniel Prado Marquez | Address on File | | | | | | |
| 2296307 | Otoniel Rivera Alicea | Address on File | | | | | | |
| 2545189 | Otoniel Rivera Rolon | Address on File | | | | | | |
| 2384749 | Otoniel Rodriguez Ayala | Address on File | | | | | | |
| 2341371 | Otoniel Sanchez Figueroa | Address on File | | | | | | |
| 2380486 | Otoniel Valentin Soto | Address on File | | | | | | |
| 2260515 | Otoniel Zayas Santiago | Address on File | | | | | | |
| 2404987 | OTRTIZ CINTRON,ELBA L | Address on File | | | | | | |
| 2497639 | OTTIS Y SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2379009 | Ottman R Martinez Martinez | Address on File | | | | | | |
| 2385406 | Ottmar De Santiago Grant | Address on File | | | | | | |
| 2442619 | Otto A Osorio Nieves | Address on File | | | | | | |
| 2269431 | Otto E E Arroyo Jimenez | Address on File | | | | | | |
| 2396456 | Otto G G Fuentes Villanueva | Address on File | | | | | | |
| 2389526 | Otto J Riefkohl Gorbea | Address on File | | | | | | |
| 2519256 | Otto L Santiago Rivera | Address on File | | | | | | |
| 2524863 | Otto N C V Berberena Vazquez | Address on File | | | | | | |
| 2461731 | Otto N Portalatin Gonzalez | Address on File | | | | | | |
| 2541524 | Otto Santiago Lassus | Address on File | | | | | | |
| 2342704 | Otto Sierra Formisano | Address on File | | | | | | |
| 2541514 | Ottoniel Perez Figueroa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452266 | Ottoniel Zayas Colon | Address on File | | | | | | |
| 2506953 | OTZALY  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2361172 | OUSLAN CRESPO,LUZ S | Address on File | | | | | | |
| 2426742 | Oval A Ortiz Melendez | Address on File | | | | | | |
| 2511826 | Oval Ortiz Rodriguez | Address on File | | | | | | |
| 2458729 | Oved E Irizarry Seda | Address on File | | | | | | |
| 2474377 | OVELINDA  LOPEZ SANCHEZ | Address on File | | | | | | |
| 2380886 | Ovelinda Ortiz Gonzalez | Address on File | | | | | | |
| 2476017 | OVELIO  FELICIANO TORRES | Address on File | | | | | | |
| 2287388 | Ovelisa Medero Reyes | Address on File | | | | | | |
| 2451069 | Ovelyn Bonet Ramos | Address on File | | | | | | |
| 2404268 | OVERMAN LEBRON,JOSEFINA | Address on File | | | | | | |
| 2468991 | Overt Elena Rodriguez | Address on File | | | | | | |
| 2538908 | Ovidia Martinez | Address on File | | | | | | |
| 2289171 | Ovidia Monge Ovidia | Address on File | | | | | | |
| 2473580 | OVIDIO  PESANTE CRESPO | Address on File | | | | | | |
| 2382685 | Ovidio Amill Acosta | Address on File | | | | | | |
| 2546248 | Ovidio Arce Melendez | Address on File | | | | | | |
| 2260872 | Ovidio Colon Serrano | Address on File | | | | | | |
| 2375907 | Ovidio Davila Davila | Address on File | | | | | | |
| 2276564 | Ovidio Figueroa Rivera | Address on File | | | | | | |
| 2261350 | Ovidio Gonzalez Irizarry | Address on File | | | | | | |
| 2432876 | Ovidio Gonzalez La Torre | Address on File | | | | | | |
| 2254530 | Ovidio Gonzalez Robles | Address on File | | | | | | |
| 2255964 | Ovidio Gonzalez Vega | Address on File | | | | | | |
| 2430333 | Ovidio Irizarry Rodriguez | Address on File | | | | | | |
| 2450211 | Ovidio J Torres Santiago | Address on File | | | | | | |
| 2380325 | Ovidio Latorre Mendez | Address on File | | | | | | |
| 2325036 | Ovidio Lopez Hernandez | Address on File | | | | | | |
| 2293777 | Ovidio Maldonado Cortes | Address on File | | | | | | |
| 2325123 | Ovidio Manso Monge | Address on File | | | | | | |
| 2290687 | Ovidio Melendez Davila | Address on File | | | | | | |
| 2310072 | Ovidio Molina Perez | Address on File | | | | | | |
| 2328588 | Ovidio Muniz Ramos | Address on File | | | | | | |
| 2301654 | Ovidio Muniz Vazquez | Address on File | | | | | | |
| 2299201 | Ovidio Ortiz Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438618 | Ovidio Perez Delgado | Address on File | | | | | | |
| 2396531 | Ovidio R R R Perez Roman | Address on File | | | | | | |
| 2286852 | Ovidio Rivera Crespo | Address on File | | | | | | |
| 2394971 | Ovidio Rivera Ramos | Address on File | | | | | | |
| 2521892 | Ovidio Rmercado Lopez | Address on File | | | | | | |
| 2423667 | Ovidio Rodriguez Alequin | Address on File | | | | | | |
| 2463250 | Ovidio Rodriguez Gonzalez | Address on File | | | | | | |
| 2376026 | Ovidio Ruiz Fontanet | Address on File | | | | | | |
| 2336366 | Ovidio Soto Albino | Address on File | | | | | | |
| 2262923 | Ovidio Torres Gonzalez | Address on File | | | | | | |
| 2263204 | Ovidio Traverso Roman | Address on File | | | | | | |
| 2325882 | Ovidio Velazquez Gaudino | Address on File | | | | | | |
| 2341429 | Ovidio Zayas Rodriguez | Address on File | | | | | | |
| 2547037 | Ovilia Sepulveda | Address on File | | | | | | |
| 2509143 | Owanny Thomas Graniela | Address on File | | | | | | |
| 2532073 | Owen L Perez Torres | Address on File | | | | | | |
| 2260431 | Owen Ruiz Rosario | Address on File | | | | | | |
| 2566199 | Owen Santiago Vega | Address on File | | | | | | |
| 2558060 | Oxali M Santo Domingo Lausell | Address on File | | | | | | |
| 2356005 | OXHOLM LOPEZ,NYDIA | Address on File | | | | | | |
| 2363977 | OXIOS LOZANO,IRIS V | Address on File | | | | | | |
| 2359193 | OYARZABAL ROSARIO,ANGELES N | Address on File | | | | | | |
| 2365628 | OYOLA ALVARADO,LUZ D | Address on File | | | | | | |
| 2353865 | OYOLA ALVARADO,MYRIAM | Address on File | | | | | | |
| 2405299 | OYOLA ALVARADO,MYRIAM | Address on File | | | | | | |
| 2360979 | OYOLA ALVAREZ,ISABEL | Address on File | | | | | | |
| 2360470 | OYOLA BURGOS,LUZ A | Address on File | | | | | | |
| 2408048 | OYOLA COLON,ENID G | Address on File | | | | | | |
| 2400081 | OYOLA CRUZ,JULIA | Address on File | | | | | | |
| 2369123 | OYOLA CRUZ,MARIA S | Address on File | | | | | | |
| 2410254 | OYOLA CRUZ,MARTA J | Address on File | | | | | | |
| 2412323 | OYOLA DE NUNEZ,ANA L | Address on File | | | | | | |
| 2399988 | OYOLA DEL VALLE,EDUARDO | Address on File | | | | | | |
| 2407234 | OYOLA FRANCO,JUANA M | Address on File | | | | | | |
| 2419043 | OYOLA LOPEZ,DAISY | Address on File | | | | | | |
| 2410955 | OYOLA LOPEZ,DIANA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354672 | OYOLA MARRERO,CELIA | Address on File | | | | | | |
| 2413025 | OYOLA MELENDEZ,NILSA | Address on File | | | | | | |
| 2423162 | OYOLA MORALES,DINELIA | Address on File | | | | | | |
| 2355873 | OYOLA OYOLA,FELICITA | Address on File | | | | | | |
| 2354335 | OYOLA OYOLA,ROSA | Address on File | | | | | | |
| 2350823 | OYOLA REYES,MARIA I | Address on File | | | | | | |
| 2419581 | OYOLA RIOS,ANA L | Address on File | | | | | | |
| 2364592 | OYOLA RIOS,ANGELA | Address on File | | | | | | |
| 2356488 | OYOLA RIOS,BEZAIDA | Address on File | | | | | | |
| 2409600 | OYOLA RIOS,GLORIA I | Address on File | | | | | | |
| 2411729 | OYOLA RIOS,GRICELLY DEL C | Address on File | | | | | | |
| 2363148 | OYOLA RIOS,IRIS B | Address on File | | | | | | |
| 2422703 | OYOLA RIVERA,RAMON | Address on File | | | | | | |
| 2429030 | Oyola Rodriguez Claribel | Address on File | | | | | | |
| 2287967 | Oyola Rodriguez Verenando | Address on File | | | | | | |
| 2420412 | OYOLA RODRIGUEZ,JULIO L | Address on File | | | | | | |
| 2425292 | Oyola Rosado Rosado | Address on File | | | | | | |
| 2529472 | Oyola Torres Olga V | Address on File | | | | | | |
| 2357203 | OYOLA VELAZQUEZ,MARIA T | Address on File | | | | | | |
| 2363242 | OYOLA VELEZ,LUIS O | Address on File | | | | | | |
| 2405838 | OZORES BANCHS,CARLOS | Address on File | | | | | | |
| 2415859 | PABELLON ALAMO,JANET | Address on File | | | | | | |
| 2420247 | PABELLON ALAMO,OLGA I | Address on File | | | | | | |
| 2359078 | PABELLON DIAZ,CARMEN M | Address on File | | | | | | |
| 2416901 | PABELLON IMBERT,MARTA Y | Address on File | | | | | | |
| 2354473 | PABELLON RAMOS,CATALINA | Address on File | | | | | | |
| 2354172 | PABELLON RIVERA,LUIS P | Address on File | | | | | | |
| 2530704 | Pablio J Oquendo Garcia | Address on File | | | | | | |
| 2286439 | Pablita Torres Acevedo | Address on File | | | | | | |
| 2437241 | Pablito Carmona Tirado | Address on File | | | | | | |
| 2533700 | Pablito Declet Rivera | Address on File | | | | | | |
| 2490612 | PABLO  AGOSTO RODRIGUEZ | Address on File | | | | | | |
| 2473623 | PABLO  CRUZ GARCIA | Address on File | | | | | | |
| 2493585 | PABLO  CUADRADO ARES | Address on File | | | | | | |
| 2507343 | PABLO  GOMEZ DIAZ | Address on File | | | | | | |
| 2480055 | PABLO  GONZALEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484261 | PABLO  MARQUEZ SANTIAGO | Address on File | | | | | | |
| 2477726 | PABLO  MAYSONET VALLE | Address on File | | | | | | |
| 2485662 | PABLO  MEDINA GARCIA | Address on File | | | | | | |
| 2502726 | PABLO  PINTADO BURGOS | Address on File | | | | | | |
| 2491871 | PABLO  RAMOS RAMOS | Address on File | | | | | | |
| 2499720 | PABLO  RENTAS ACEVEDO | Address on File | | | | | | |
| 2473527 | PABLO  RIVERA TEXIDOR | Address on File | | | | | | |
| 2480143 | PABLO  RODRIGUEZ CARRERO | Address on File | | | | | | |
| 2482460 | PABLO  SANTIAGO FELICIANO | Address on File | | | | | | |
| 2491160 | PABLO  SOTO LOPEZ | Address on File | | | | | | |
| 2481056 | PABLO  VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2396661 | Pablo A A Colon Perales | Address on File | | | | | | |
| 2318980 | Pablo A A Feliciano Figueroa | Address on File | | | | | | |
| 2396717 | Pablo A A Latimer Maysonet | Address on File | | | | | | |
| 2384120 | Pablo A Acosta Rosas | Address on File | | | | | | |
| 2316866 | Pablo A Cabrera Ramirez | Address on File | | | | | | |
| 2261342 | Pablo A Casiano Irizarry | Address on File | | | | | | |
| 2301050 | Pablo A Colon Montalvo | Address on File | | | | | | |
| 2462668 | Pablo A Diaz Ramos | Address on File | | | | | | |
| 2497074 | PABLO A DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2381517 | Pablo A Gil Sanchez | Address on File | | | | | | |
| 2436839 | Pablo A Gomez Cortes | Address on File | | | | | | |
| 2553711 | Pablo A Gomez Laboy | Address on File | | | | | | |
| 2525920 | Pablo A Irizarry Caraballo | Address on File | | | | | | |
| 2436772 | Pablo A Jimenez Salas | Address on File | | | | | | |
| 2524950 | Pablo A Lebron | Address on File | | | | | | |
| 2323423 | Pablo A Mendez Bracety | Address on File | | | | | | |
| 2546123 | Pablo A Mendez Quintana | Address on File | | | | | | |
| 2521045 | Pablo A Morales Rodriguez | Address on File | | | | | | |
| 2533435 | Pablo A Oca?A Rodriguez | Address on File | | | | | | |
| 2392686 | Pablo A Pagan Pagan | Address on File | | | | | | |
| 2488714 | PABLO A QUINONES IRIZARRY | Address on File | | | | | | |
| 2433762 | Pablo A Rivera Flores | Address on File | | | | | | |
| 2491592 | PABLO A RIVERA VILLEGAS | Address on File | | | | | | |
| 2466228 | Pablo A Rodriguez Ripoll | Address on File | | | | | | |
| 2492425 | PABLO A RODRIGUEZ SALAS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2433506 | Pablo A Rodriguez Velez | Address on File | | | | | | |
| 2308757 | Pablo A Roman Jaca | Address on File | | | | | | |
| 2313466 | Pablo A Santiago Cruz | Address on File | | | | | | |
| 2505196 | PABLO A VELEZ RIVERA | Address on File | | | | | | |
| 2519726 | Pablo A Viruet Reyes | Address on File | | | | | | |
| 2511042 | Pablo A. Ruiz Irizarry | Address on File | | | | | | |
| 2507737 | Pablo A. Vazquez Rodriguez | Address on File | | | | | | |
| 2424524 | Pablo Abolafia Esteva | Address on File | | | | | | |
| 2322529 | Pablo Acevedo Cordero | Address on File | | | | | | |
| 2463343 | Pablo Acevedo Rivera | Address on File | | | | | | |
| 2445208 | Pablo Agosto Loubriel | Address on File | | | | | | |
| 2287691 | Pablo Agosto Rosario | Address on File | | | | | | |
| 2259264 | Pablo Alejandro Pomales | Address on File | | | | | | |
| 2254724 | Pablo Alicea Sanchez | Address on File | | | | | | |
| 2276129 | Pablo Andujar Andujar | Address on File | | | | | | |
| 2424121 | Pablo Aristud Santiago | Address on File | | | | | | |
| 2256916 | Pablo Ayala Amaro | Address on File | | | | | | |
| 2430746 | Pablo Ayala Betancourt | Address on File | | | | | | |
| 2319412 | Pablo Ayala Martinez | Address on File | | | | | | |
| 2467036 | Pablo B Delgado Cruz | Address on File | | | | | | |
| 2335934 | Pablo B Martinez Pol | Address on File | | | | | | |
| 2283404 | Pablo Badillo Rodriguez | Address on File | | | | | | |
| 2433675 | Pablo Badillo Roman | Address on File | | | | | | |
| 2535334 | Pablo Baez Pagan | Address on File | | | | | | |
| 2379399 | Pablo Baez Rossy | Address on File | | | | | | |
| 2512626 | Pablo Baez Sanchez | Address on File | | | | | | |
| 2282270 | Pablo Baez Santana | Address on File | | | | | | |
| 2273086 | Pablo Barbosa Montalvo | Address on File | | | | | | |
| 2341724 | Pablo Beltran Nieves | Address on File | | | | | | |
| 2460797 | Pablo Benitez Garcia | Address on File | | | | | | |
| 2291320 | Pablo Benitez Vega | Address on File | | | | | | |
| 2517540 | Pablo Benson Avillan | Address on File | | | | | | |
| 2324156 | Pablo Berrios Berrios | Address on File | | | | | | |
| 2455625 | Pablo Berrios Robles | Address on File | | | | | | |
| 2341951 | Pablo Bilbraut Colon | Address on File | | | | | | |
| 2376575 | Pablo Bonano Parrilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512740 | Pablo Borrero Andino | Address on File | | | | | | |
| 2287876 | Pablo Burgos Atanacio | Address on File | | | | | | |
| 2339146 | Pablo Burgos Miranda | Address on File | | | | | | |
| 2536874 | Pablo Burgos Ortiz | Address on File | | | | | | |
| 2433884 | Pablo C Nieves Rosa | Address on File | | | | | | |
| 2512988 | Pablo C Rodriguez Castro | Address on File | | | | | | |
| 2461612 | Pablo Cabrera Rodriguez | Address on File | | | | | | |
| 2308515 | Pablo Candelaria Rivera | Address on File | | | | | | |
| 2375838 | Pablo Cardona Guzman | Address on File | | | | | | |
| 2291073 | Pablo Carmona Velazquez | Address on File | | | | | | |
| 2345815 | Pablo Carrasquillo Rizaldo | Address on File | | | | | | |
| 2271370 | Pablo Carrion Correa | Address on File | | | | | | |
| 2527099 | Pablo Casiano Moris | Address on File | | | | | | |
| 2433642 | Pablo Cede?O Aponte | Address on File | | | | | | |
| 2381281 | Pablo Centeno Rivera | Address on File | | | | | | |
| 2380844 | Pablo Cintron Berrios | Address on File | | | | | | |
| 2513894 | Pablo Cintron Rodriguez | Address on File | | | | | | |
| 2322368 | Pablo Claudio Lozada | Address on File | | | | | | |
| 2270901 | Pablo Clemente Corton | Address on File | | | | | | |
| 2285908 | Pablo Clemente Pena | Address on File | | | | | | |
| 2453677 | Pablo Collazo Cortes | Address on File | | | | | | |
| 2392206 | Pablo Colon Arroyo | Address on File | | | | | | |
| 2274647 | Pablo Colon Colon | Address on File | | | | | | |
| 2341644 | Pablo Colon Colon | Address on File | | | | | | |
| 2266315 | Pablo Colon Figueroa | Address on File | | | | | | |
| 2450120 | Pablo Colon Mejias | Address on File | | | | | | |
| 2285952 | Pablo Colon Rodriguez | Address on File | | | | | | |
| 2449178 | Pablo Colon Sanchez | Address on File | | | | | | |
| 2295942 | Pablo Conty Nieves | Address on File | | | | | | |
| 2266174 | Pablo Corchado Cruz | Address on File | | | | | | |
| 2379303 | Pablo Cordero Rodriguez | Address on File | | | | | | |
| 2267525 | Pablo Cordova Maysonet | Address on File | | | | | | |
| 2427720 | Pablo Correa Rosado | Address on File | | | | | | |
| 2470852 | Pablo Cosme Gonzalez | Address on File | | | | | | |
| 2383522 | Pablo Cotto Castro | Address on File | | | | | | |
| 2371273 | Pablo Crespo Claudio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391573 | Pablo Crespo Perez | Address on File | | | | | | |
| 2273277 | Pablo Crespo Romero | Address on File | | | | | | |
| 2372714 | Pablo Crespo Torres | Address on File | | | | | | |
| 2550665 | Pablo Crespo Torres | Address on File | | | | | | |
| 2525425 | Pablo Cruz Arroyo | Address on File | | | | | | |
| 2387849 | Pablo Cruz Barroso | Address on File | | | | | | |
| 2398305 | Pablo Cruz Betancourt | Address on File | | | | | | |
| 2396755 | Pablo Cruz Bultron | Address on File | | | | | | |
| 2455905 | Pablo Cruz Castro | Address on File | | | | | | |
| 2460606 | Pablo Cruz Cruz | Address on File | | | | | | |
| 2312489 | Pablo Cruz Garcia | Address on File | | | | | | |
| 2558043 | Pablo Cruz Mendoza | Address on File | | | | | | |
| 2387869 | Pablo Cruz Moralez | Address on File | | | | | | |
| 2298069 | Pablo Cruz Ramos | Address on File | | | | | | |
| 2329836 | Pablo Cruz Rivera | Address on File | | | | | | |
| 2424539 | Pablo Cruz Rivera | Address on File | | | | | | |
| 2378542 | Pablo Cruz Rodriguez | Address on File | | | | | | |
| 2343316 | Pablo Cruz Torres | Address on File | | | | | | |
| 2429452 | Pablo Cuadrado Ares | Address on File | | | | | | |
| 2321136 | Pablo Cuadrado Tolentino | Address on File | | | | | | |
| 2539493 | Pablo Cubero Echevarria | Address on File | | | | | | |
| 2385345 | Pablo D Cartagena Burgos | Address on File | | | | | | |
| 2463679 | Pablo D Cruz Figueroa | Address on File | | | | | | |
| 2393787 | Pablo D D Burgos Marrero | Address on File | | | | | | |
| 2466018 | Pablo D Garcia Vargas | Address on File | | | | | | |
| 2487289 | PABLO D ORTIZ FELICIANO | Address on File | | | | | | |
| 2513325 | Pablo D Santiago Ruiz | Address on File | | | | | | |
| 2459459 | Pablo D Torres Ponce | Address on File | | | | | | |
| 2282625 | Pablo Davila Escribano | Address on File | | | | | | |
| 2457232 | Pablo De Jesus Borrero | Address on File | | | | | | |
| 2342756 | Pablo De Jesus Rodriguez | Address on File | | | | | | |
| 2269042 | Pablo De Jesus Ruiz | Address on File | | | | | | |
| 2386850 | Pablo Del Rio Maldonado | Address on File | | | | | | |
| 2536792 | Pablo Delgado | Address on File | | | | | | |
| 2466973 | Pablo Delgado Arroyo | Address on File | | | | | | |
| 2464889 | Pablo Delgado Garay | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298170 | Pablo Delgado Martinez | Address on File | | | | | | |
| 2395422 | Pablo Diaz Ayala | Address on File | | | | | | |
| 2288167 | Pablo Diaz Castro | Address on File | | | | | | |
| 2297681 | Pablo Diaz Gomez | Address on File | | | | | | |
| 2266774 | Pablo Diaz Guzman | Address on File | | | | | | |
| 2301143 | Pablo Diaz Ortiz | Address on File | | | | | | |
| 2468158 | Pablo E Baez Rivera | Address on File | | | | | | |
| 2465272 | Pablo E Caban Rosa | Address on File | | | | | | |
| 2490300 | PABLO E CASTRO ROMAN | Address on File | | | | | | |
| 2377668 | Pablo E Diaz Gonzalez | Address on File | | | | | | |
| 2269418 | Pablo E E Hernandez Ruiz | Address on File | | | | | | |
| 2451009 | Pablo E Lopez Dumas | Address on File | | | | | | |
| 2268167 | Pablo E Lopez Martinez | Address on File | | | | | | |
| 2560167 | Pablo E Lopez Zayas | Address on File | | | | | | |
| 2469875 | Pablo E Maldonado Guardiol | Address on File | | | | | | |
| 2441395 | Pablo E Marrero Ortiz | Address on File | | | | | | |
| 2265319 | Pablo E Martinez Marrero | Address on File | | | | | | |
| 2497635 | PABLO E MENDEZ RIVERA | Address on File | | | | | | |
| 2283304 | Pablo E Negron Martinez | Address on File | | | | | | |
| 2448577 | Pablo E Ortega Erazo | Address on File | | | | | | |
| 2520706 | Pablo E Ortega Rivera | Address on File | | | | | | |
| 2437468 | Pablo E Perez | Address on File | | | | | | |
| 2502313 | PABLO E PEREZ SERRANO | Address on File | | | | | | |
| 2519753 | Pablo E Ramirez Orta | Address on File | | | | | | |
| 2496568 | PABLO E ROQUE SANTOS | Address on File | | | | | | |
| 2384974 | Pablo E Rosado Reyes | Address on File | | | | | | |
| 2481704 | PABLO E ROSADO SANCHEZ | Address on File | | | | | | |
| 2512663 | Pablo E Santiago Matos | Address on File | | | | | | |
| 2431927 | Pablo E Vega Perez | Address on File | | | | | | |
| 2447671 | Pablo Echevarria Pagan | Address on File | | | | | | |
| 2269940 | Pablo Echevarria Rodriguez | Address on File | | | | | | |
| 2390661 | Pablo F Bonelli Ortiz | Address on File | | | | | | |
| 2338708 | Pablo F Garcia Rivera | Address on File | | | | | | |
| 2481525 | PABLO F MERCED ALMENAS | Address on File | | | | | | |
| 2378309 | Pablo F Rivera Sanchez | Address on File | | | | | | |
| 2444866 | Pablo F Rosado Font | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450907 | Pablo F Torrellas Diaz | Address on File | | | | | | |
| 2301388 | Pablo F Trevino Clavijo | Address on File | | | | | | |
| 2310058 | Pablo Feliciano Ferrer | Address on File | | | | | | |
| 2380236 | Pablo Feliciano Orengo | Address on File | | | | | | |
| 2522051 | Pablo Feliciano Perez | Address on File | | | | | | |
| 2343456 | Pablo Fernandez Delgado | Address on File | | | | | | |
| 2305579 | Pablo Fernandez Ramirez | Address on File | | | | | | |
| 2461449 | Pablo Fernandez Torres | Address on File | | | | | | |
| 2265588 | Pablo Figueroa Bernier | Address on File | | | | | | |
| 2301926 | Pablo Figueroa Cintron | Address on File | | | | | | |
| 2396827 | Pablo Figueroa Plumey | Address on File | | | | | | |
| 2302905 | Pablo Figueroa Rivera | Address on File | | | | | | |
| 2465941 | Pablo Flecha Fonseca | Address on File | | | | | | |
| 2319440 | Pablo Flores Martinez | Address on File | | | | | | |
| 2384787 | Pablo Fonollosa Cruz | Address on File | | | | | | |
| 2446125 | Pablo Fonseca Casillas | Address on File | | | | | | |
| 2269367 | Pablo Fonseca Roldan | Address on File | | | | | | |
| 2301349 | Pablo Franco Aponte | Address on File | | | | | | |
| 2269120 | Pablo Franco Rivas | Address on File | | | | | | |
| 2390233 | Pablo Frontanes Santiago | Address on File | | | | | | |
| 2296455 | Pablo Fuentes Benitez | Address on File | | | | | | |
| 2383617 | Pablo Fuentes Pagan | Address on File | | | | | | |
| 2276455 | Pablo Fuentes Quiñones | Address on File | | | | | | |
| 2386993 | Pablo Fuentes Rodriguez | Address on File | | | | | | |
| 2345949 | Pablo Fuentes Rosario | Address on File | | | | | | |
| 2255101 | Pablo G Benitez Perez | Address on File | | | | | | |
| 2260937 | Pablo G Figueroa Martinez | Address on File | | | | | | |
| 2386198 | Pablo G G Rivera Rentas | Address on File | | | | | | |
| 2540318 | Pablo G La Torre Rodriguez | Address on File | | | | | | |
| 2344402 | Pablo G Rivera Rodriguez | Address on File | | | | | | |
| 2261209 | Pablo Galindo Denizac | Address on File | | | | | | |
| 2257982 | Pablo Galletti Quiros | Address on File | | | | | | |
| 2298528 | Pablo Garallua Santiago | Address on File | | | | | | |
| 2305717 | Pablo Garcia Agosto | Address on File | | | | | | |
| 2254277 | Pablo Garcia Bonilla | Address on File | | | | | | |
| 2343003 | Pablo Garcia Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278382 | Pablo Garcia Gonzalez | Address on File | | | | | | |
| 2324534 | Pablo Garcia Gonzalez | Address on File | | | | | | |
| 2265471 | Pablo Garcia Matos | Address on File | | | | | | |
| 2432979 | Pablo Garcia Quintana | Address on File | | | | | | |
| 2334445 | Pablo Garcia Rivera | Address on File | | | | | | |
| 2561368 | Pablo Garcia Santiago | Address on File | | | | | | |
| 2292849 | Pablo Girona Escribano | Address on File | | | | | | |
| 2379232 | Pablo Gomez Alvarez | Address on File | | | | | | |
| 2376959 | Pablo Gomez Muniz | Address on File | | | | | | |
| 2389014 | Pablo Gonzalez Diaz | Address on File | | | | | | |
| 2460490 | Pablo Gonzalez O So | Address on File | | | | | | |
| 2324359 | Pablo Gonzalez Osorio | Address on File | | | | | | |
| 2266736 | Pablo Gonzalez Quiñones | Address on File | | | | | | |
| 2455839 | Pablo Gonzalez Schettini | Address on File | | | | | | |
| 2445927 | Pablo Gonzalez Serrano | Address on File | | | | | | |
| 2468018 | Pablo Gonzalez Velez | Address on File | | | | | | |
| 2312090 | Pablo Gracia Ortiz | Address on File | | | | | | |
| 2256585 | Pablo Guzman Burgos | Address on File | | | | | | |
| 2343599 | Pablo H Alamo Febres | Address on File | | | | | | |
| 2313108 | Pablo Hernandez Aponte | Address on File | | | | | | |
| 2320643 | Pablo Hernandez Muñiz | Address on File | | | | | | |
| 2461463 | Pablo Hernandez Ortiz | Address on File | | | | | | |
| 2468715 | Pablo Hernandez Rodriguez | Address on File | | | | | | |
| 2268838 | Pablo Hernandez Rosado | Address on File | | | | | | |
| 2460955 | Pablo Hernandez Torres | Address on File | | | | | | |
| 2307211 | Pablo Hernandez Vargas | Address on File | | | | | | |
| 2566010 | Pablo Hernandez Velazquez | Address on File | | | | | | |
| 2345832 | Pablo Hidalgo Lantigua | Address on File | | | | | | |
| 2438722 | Pablo I Guash Vega | Address on File | | | | | | |
| 2540395 | Pablo I Santiago Camacho | Address on File | | | | | | |
| 2264334 | Pablo Irizarry Ayala | Address on File | | | | | | |
| 2291378 | Pablo Irizarry Mejias | Address on File | | | | | | |
| 2537518 | Pablo Irizarry Santiago | Address on File | | | | | | |
| 2475882 | PABLO J  CRUZ CUEVAS | Address on File | | | | | | |
| 2490334 | PABLO J AYALA RAMIREZ | Address on File | | | | | | |
| 2509921 | Pablo J Baez Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495705 | PABLO J BETANCOURT SANTANA | Address on File | | | | | | |
| 2283060 | Pablo J Burgos Rivera | Address on File | | | | | | |
| 2343282 | Pablo J Burgos Salgado | Address on File | | | | | | |
| 2265950 | Pablo J Campos Ramirez | Address on File | | | | | | |
| 2565894 | Pablo J Candelario Andino | Address on File | | | | | | |
| 2375005 | Pablo J Carrasquillo Pizarro | Address on File | | | | | | |
| 2462445 | Pablo J Castrodad Diaz | Address on File | | | | | | |
| 2549304 | Pablo J Collazo Hernandez | Address on File | | | | | | |
| 2390756 | Pablo J Colon Castro | Address on File | | | | | | |
| 2444481 | Pablo J Cotto Huertas | Address on File | | | | | | |
| 2430389 | Pablo J Cotto Reyes | Address on File | | | | | | |
| 2549676 | Pablo J De Leon Encarnacion | Address on File | | | | | | |
| 2558478 | Pablo J Flores Ramirez | Address on File | | | | | | |
| 2493703 | PABLO J FRANCESCHI ESCOBAR | Address on File | | | | | | |
| 2477258 | PABLO J GOMEZ MENDEZ | Address on File | | | | | | |
| 2514768 | Pablo J Gonzalez Rullan | Address on File | | | | | | |
| 2500010 | PABLO J HERNANDEZ GARCIA | Address on File | | | | | | |
| 2533005 | Pablo J Hidalgo Sanchez | Address on File | | | | | | |
| 2282332 | Pablo J J Cotto Lozada | Address on File | | | | | | |
| 2254924 | Pablo J J Curet Boyrie | Address on File | | | | | | |
| 2389091 | Pablo J J Rijos Davila | Address on File | | | | | | |
| 2256304 | Pablo J J Vazquez Otero | Address on File | | | | | | |
| 2428681 | Pablo J Lopez Moret | Address on File | | | | | | |
| 2546423 | Pablo J Lopez Quinones | Address on File | | | | | | |
| 2457139 | Pablo J Lopez Robles | Address on File | | | | | | |
| 2389044 | Pablo J Marrero Castillo | Address on File | | | | | | |
| 2549458 | Pablo J Marrero Flores | Address on File | | | | | | |
| 2298816 | Pablo J Martinez Santana | Address on File | | | | | | |
| 2496912 | PABLO J MEDINA MARIN | Address on File | | | | | | |
| 2343187 | Pablo J Olmo Orellanos | Address on File | | | | | | |
| 2498447 | PABLO J OQUENDO GARCIA | Address on File | | | | | | |
| 2486904 | PABLO J PEREZ PRATTS | Address on File | | | | | | |
| 2425047 | Pablo J Perez Velez | Address on File | | | | | | |
| 2453575 | Pablo J Ramos Castillo | Address on File | | | | | | |
| 2565848 | Pablo J Ramos Nieves | Address on File | | | | | | |
| 2325454 | Pablo J Rivera Madera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461758 | Pablo J Rivera Perez | Address on File | | | | | | |
| 2550285 | Pablo J Rodriguez Cruz | Address on File | | | | | | |
| 2468109 | Pablo J Rodriguez Loyola | Address on File | | | | | | |
| 2487924 | PABLO J ROSARIO PEREZ | Address on File | | | | | | |
| 2454946 | Pablo J Serpa Ocasio | Address on File | | | | | | |
| 2436156 | Pablo J Sierra Serrano | Address on File | | | | | | |
| 2448618 | Pablo J Torres Santiago | Address on File | | | | | | |
| 2466368 | Pablo J Valentin Gonzalez | Address on File | | | | | | |
| 2505954 | PABLO J VAZQUEZ PEREZ | Address on File | | | | | | |
| 2288180 | Pablo J Velazquez Quinones | Address on File | | | | | | |
| 2520584 | Pablo J Velez Blay | Address on File | | | | | | |
| 2552508 | Pablo J. Matos Espada | Address on File | | | | | | |
| 2286286 | Pablo Jesus Carreras | Address on File | | | | | | |
| 2295390 | Pablo Jesus Jesus | Address on File | | | | | | |
| 2324802 | Pablo Jesus Mojica | Address on File | | | | | | |
| 2346138 | Pablo Jimenez Flores | Address on File | | | | | | |
| 2513314 | Pablo Jomar Davila Concepcion | Address on File | | | | | | |
| 2306033 | Pablo Juan J Mendez Pablo | Address on File | | | | | | |
| 2398002 | Pablo L Bayona Quintana | Address on File | | | | | | |
| 2523399 | Pablo L Cardona Perez | Address on File | | | | | | |
| 2308786 | Pablo L Carreras Mojica | Address on File | | | | | | |
| 2380754 | Pablo L Colon Davila | Address on File | | | | | | |
| 2504071 | PABLO L CRESPO VARGAS | Address on File | | | | | | |
| 2424863 | Pablo L Cruz Garcia | Address on File | | | | | | |
| 2558424 | Pablo L Cruz Jimenez | Address on File | | | | | | |
| 2459941 | Pablo L Gonzalez Flores | Address on File | | | | | | |
| 2263941 | Pablo L L Bayona Sastre | Address on File | | | | | | |
| 2278219 | Pablo L L Fernandez Mercado | Address on File | | | | | | |
| 2385594 | Pablo L L Tirado Colon | Address on File | | | | | | |
| 2482620 | PABLO L LATIMER MARTINEZ | Address on File | | | | | | |
| 2443270 | Pablo L Nieves Melendez | Address on File | | | | | | |
| 2300824 | Pablo L Ocasio Rodriguez | Address on File | | | | | | |
| 2434590 | Pablo L Pinto Burgos | Address on File | | | | | | |
| 2374599 | Pablo L Rosa Maldonado | Address on File | | | | | | |
| 2385439 | Pablo L Salaman Bobonis | Address on File | | | | | | |
| 2453141 | Pablo L Santiago Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292866 | Pablo L Tirado Colon | Address on File | | | | | | |
| 2329238 | Pablo Laboy Laboy | Address on File | | | | | | |
| 2507419 | Pablo Labreu Castro | Address on File | | | | | | |
| 2373031 | Pablo Lafontaine Rodriguez | Address on File | | | | | | |
| 2559597 | Pablo Lamboy Sanchez | Address on File | | | | | | |
| 2287164 | Pablo Laureano Rodriguez | Address on File | | | | | | |
| 2281425 | Pablo Leon Rodriguez | Address on File | | | | | | |
| 2380838 | Pablo Lisojo Rivera | Address on File | | | | | | |
| 2255236 | Pablo Llanos Rodriguez | Address on File | | | | | | |
| 2325138 | Pablo Llinas Diaz | Address on File | | | | | | |
| 2375604 | Pablo Lopez Baez | Address on File | | | | | | |
| 2340315 | Pablo Lopez Canales | Address on File | | | | | | |
| 2510213 | Pablo Lopez Garcia | Address on File | | | | | | |
| 2462451 | Pablo Lopez Pantoja | Address on File | | | | | | |
| 2386016 | Pablo Lopez Pantojas | Address on File | | | | | | |
| 2429982 | Pablo Lopez Rivera | Address on File | | | | | | |
| 2254158 | Pablo Lopez Rodriguez | Address on File | | | | | | |
| 2460561 | Pablo Lopez Soto | Address on File | | | | | | |
| 2463251 | Pablo Lopez Vazquez | Address on File | | | | | | |
| 2277148 | Pablo Lozada Ramos | Address on File | | | | | | |
| 2470012 | Pablo Lozada Velazquez | Address on File | | | | | | |
| 2326467 | Pablo Lugo Flores | Address on File | | | | | | |
| 2467736 | Pablo M Cedeño Cruz | Address on File | | | | | | |
| 2554353 | Pablo M Diaz Coss | Address on File | | | | | | |
| 2298116 | Pablo M Garcia Alfonzo | Address on File | | | | | | |
| 2268297 | Pablo M M Oyola Febus | Address on File | | | | | | |
| 2391415 | Pablo M Ocasio Pantoja | Address on File | | | | | | |
| 2378825 | Pablo M Ortiz Santiago | Address on File | | | | | | |
| 2518507 | Pablo M Rodriguez Ocasio | Address on File | | | | | | |
| 2456669 | Pablo Malave Mu?Iz | Address on File | | | | | | |
| 2399380 | Pablo Maldonado Rodriguez | Address on File | | | | | | |
| 2257329 | Pablo Manzano Lopez | Address on File | | | | | | |
| 2309305 | Pablo Marquez Santiago | Address on File | | | | | | |
| 2288405 | Pablo Marrero Rivera | Address on File | | | | | | |
| 2269655 | Pablo Martinez Bouchet | Address on File | | | | | | |
| 2462405 | Pablo Martinez Bouchet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562179 | Pablo Martinez Rivera | Address on File | | | | | | |
| 2554051 | Pablo Martinez Roman | Address on File | | | | | | |
| 2281550 | Pablo Martinez Rosa | Address on File | | | | | | |
| 2453253 | Pablo Mas Otero | Address on File | | | | | | |
| 2552795 | Pablo Massa Prosper | Address on File | | | | | | |
| 2434603 | Pablo Matos De Jesus | Address on File | | | | | | |
| 2283706 | Pablo Matos Rivera | Address on File | | | | | | |
| 2468791 | Pablo Mc Field | Address on File | | | | | | |
| 2283531 | Pablo Medina Correa | Address on File | | | | | | |
| 2388948 | Pablo Medina Gonzalez | Address on File | | | | | | |
| 2258754 | Pablo Medina Torres | Address on File | | | | | | |
| 2513336 | Pablo Melendez Burgad O | Address on File | | | | | | |
| 2460739 | Pablo Melendez Delgado | Address on File | | | | | | |
| 2398433 | Pablo Melendez Hernandez | Address on File | | | | | | |
| 2462883 | Pablo Melendez Melendez | Address on File | | | | | | |
| 2371500 | Pablo Melendez Rivera | Address on File | | | | | | |
| 2423488 | Pablo Melendez Velazquez | Address on File | | | | | | |
| 2274367 | Pablo Mendez Ruiz | Address on File | | | | | | |
| 2465700 | Pablo Menéndez Pérez | Address on File | | | | | | |
| 2531762 | Pablo Merced Rivera | Address on File | | | | | | |
| 2430639 | Pablo Millan Muniz | Address on File | | | | | | |
| 2322980 | Pablo Miranda Aviles | Address on File | | | | | | |
| 2443590 | Pablo Miranda Berrios | Address on File | | | | | | |
| 2347724 | Pablo Miranda Hernandez | Address on File | | | | | | |
| 2548566 | Pablo Miranda Santana | Address on File | | | | | | |
| 2466481 | Pablo Molina De Leon | Address on File | | | | | | |
| 2316434 | Pablo Molina Hernandez | Address on File | | | | | | |
| 2465054 | Pablo Molina Rivera | Address on File | | | | | | |
| 2301281 | Pablo Molina Sanchez | Address on File | | | | | | |
| 2374881 | Pablo Monroig Torres | Address on File | | | | | | |
| 2289249 | Pablo Montalvo Jesus | Address on File | | | | | | |
| 2429335 | Pablo Montanez Ruiz | Address on File | | | | | | |
| 2449798 | Pablo Mora Mora | Address on File | | | | | | |
| 2329945 | Pablo Morales Colon | Address on File | | | | | | |
| 2321183 | Pablo Morales Lopez | Address on File | | | | | | |
| 2289846 | Pablo Morales Oliveras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345884 | Pablo Muñoz Nieves | Address on File | | | | | | |
| 2457695 | Pablo N Dumeng Feliciano | Address on File | | | | | | |
| 2566210 | Pablo Navarro Acevedo | Address on File | | | | | | |
| 2447967 | Pablo Nazario Concepcion | Address on File | | | | | | |
| 2292044 | Pablo Negron Quinones | Address on File | | | | | | |
| 2395876 | Pablo Nieves Villalongo | Address on File | | | | | | |
| 2343289 | Pablo Ocasio Garcia | Address on File | | | | | | |
| 2467858 | Pablo Ocasio Nieves | Address on File | | | | | | |
| 2393821 | Pablo Ocasio Sanchez | Address on File | | | | | | |
| 2330406 | Pablo Ojeda Reyes | Address on File | | | | | | |
| 2341984 | Pablo Oliveras Borrero | Address on File | | | | | | |
| 2279553 | Pablo Olivieri Albino | Address on File | | | | | | |
| 2343186 | Pablo Olmo Orellanos | Address on File | | | | | | |
| 2553508 | Pablo Onix Carrasquillo Cardona | Address on File | | | | | | |
| 2326152 | Pablo Oquendo Malpica | Address on File | | | | | | |
| 2265568 | Pablo Ortega Martinez | Address on File | | | | | | |
| 2289761 | Pablo Ortega Rodriguez | Address on File | | | | | | |
| 2536446 | Pablo Ortiz | Address on File | | | | | | |
| 2254162 | Pablo Ortiz Arzola | Address on File | | | | | | |
| 2392248 | Pablo Ortiz Castro | Address on File | | | | | | |
| 2324540 | Pablo Ortiz Figueroa | Address on File | | | | | | |
| 2300267 | Pablo Ortiz Garcia | Address on File | | | | | | |
| 2526041 | Pablo Ortiz Kuilan | Address on File | | | | | | |
| 2372859 | Pablo Ortiz Lebron | Address on File | | | | | | |
| 2324558 | Pablo Ortiz Rivera | Address on File | | | | | | |
| 2255220 | Pablo Ortiz Rodriguez | Address on File | | | | | | |
| 2440726 | Pablo Ortiz Rodriguez | Address on File | | | | | | |
| 2277715 | Pablo Ortiz Vega | Address on File | | | | | | |
| 2546918 | Pablo Osorio Molina | Address on File | | | | | | |
| 2268361 | Pablo Osorio Rodriguez | Address on File | | | | | | |
| 2434213 | Pablo P Hernandez Agudo | Address on File | | | | | | |
| 2453871 | Pablo Pa Jrodriguez | Address on File | | | | | | |
| 2454096 | Pablo Pa Mbarreto | Address on File | | | | | | |
| 2453984 | Pablo Pa Mmartir | Address on File | | | | | | |
| 2458132 | Pablo Pa Rosado | Address on File | | | | | | |
| 2317457 | Pablo Pabon Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392047 | Pablo Padilla Gonzalez | Address on File | | | | | | |
| 2463187 | Pablo Padilla Padilla | Address on File | | | | | | |
| 2292232 | Pablo Pagan Alfaro | Address on File | | | | | | |
| 2547492 | Pablo Pagan Lopez | Address on File | | | | | | |
| 2306366 | Pablo Pagan Velez | Address on File | | | | | | |
| 2445900 | Pablo Perez Diaz | Address on File | | | | | | |
| 2433483 | Pablo Perez Gerena | Address on File | | | | | | |
| 2426998 | Pablo Perez Lopez | Address on File | | | | | | |
| 2512767 | Pablo Perez Lopez | Address on File | | | | | | |
| 2554386 | Pablo Perez Matos | Address on File | | | | | | |
| 2288493 | Pablo Perez Munoz | Address on File | | | | | | |
| 2384860 | Pablo Perez Quinonez | Address on File | | | | | | |
| 2259840 | Pablo Perez Rodriguez | Address on File | | | | | | |
| 2512714 | Pablo Pizarro Perez | Address on File | | | | | | |
| 2321626 | Pablo Pomales Ortiz | Address on File | | | | | | |
| 2263718 | Pablo Quinones Irizarry | Address on File | | | | | | |
| 2327843 | Pablo Quiñones Padilla | Address on File | | | | | | |
| 2451886 | Pablo Quinonez Torres | Address on File | | | | | | |
| 2511409 | Pablo Quintana Gonzalez | Address on File | | | | | | |
| 2545531 | Pablo Quiuones | Address on File | | | | | | |
| 2469837 | Pablo R Casasus Luciano | Address on File | | | | | | |
| 2504225 | PABLO R DELGADO CEDENO | Address on File | | | | | | |
| 2456224 | Pablo R Escribano Miranda | Address on File | | | | | | |
| 2561822 | Pablo R Felix Romero | Address on File | | | | | | |
| 2269851 | Pablo R Garcia Quintana | Address on File | | | | | | |
| 2259629 | Pablo R Gomez Solis | Address on File | | | | | | |
| 2436221 | Pablo R Guilbert Rivera | Address on File | | | | | | |
| 2303544 | Pablo R Lopez Lopez | Address on File | | | | | | |
| 2487789 | PABLO R NEGRON ORTIZ | Address on File | | | | | | |
| 2267756 | Pablo R Ortiz Rivera | Address on File | | | | | | |
| 2289399 | Pablo R Padilla Gonzalez | Address on File | | | | | | |
| 2459482 | Pablo R Pluguez Alvarrado | Address on File | | | | | | |
| 2561559 | Pablo R Rosa Suarez | Address on File | | | | | | |
| 2487337 | PABLO R TORRES GARCIA | Address on File | | | | | | |
| 2381219 | Pablo R Torres Santiago | Address on File | | | | | | |
| 2438350 | Pablo R Vazquez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442861 | Pablo R Vega Martinez | Address on File | | | | | | |
| 2550697 | Pablo R Vega Suarez | Address on File | | | | | | |
| 2444494 | Pablo R Villegas Melendez | Address on File | | | | | | |
| 2556546 | Pablo R. Carrion Torres | Address on File | | | | | | |
| 2430283 | Pablo Ramirez Rivera | Address on File | | | | | | |
| 2258673 | Pablo Ramos Burgos | Address on File | | | | | | |
| 2325235 | Pablo Ramos Claudio | Address on File | | | | | | |
| 2297629 | Pablo Ramos Gonzalez | Address on File | | | | | | |
| 2261215 | Pablo Ramos Jurado | Address on File | | | | | | |
| 2254498 | Pablo Ramos Peña | Address on File | | | | | | |
| 2279180 | Pablo Ramos Sierra | Address on File | | | | | | |
| 2450870 | Pablo Ramos Torres | Address on File | | | | | | |
| 2373617 | Pablo Reyes Bonilla | Address on File | | | | | | |
| 2303789 | Pablo Reyes Fonseca | Address on File | | | | | | |
| 2285812 | Pablo Reyes Luna | Address on File | | | | | | |
| 2394176 | Pablo Reyes Torres | Address on File | | | | | | |
| 2424051 | Pablo Rios Guzman | Address on File | | | | | | |
| 2258130 | Pablo Rios Pagan | Address on File | | | | | | |
| 2277210 | Pablo Rivera Ayala | Address on File | | | | | | |
| 2460983 | Pablo Rivera Clemente | Address on File | | | | | | |
| 2344553 | Pablo Rivera Fuentes | Address on File | | | | | | |
| 2298417 | Pablo Rivera Hernandez | Address on File | | | | | | |
| 2306470 | Pablo Rivera Jimenez | Address on File | | | | | | |
| 2382193 | Pablo Rivera Lopez | Address on File | | | | | | |
| 2465996 | Pablo Rivera Martinez | Address on File | | | | | | |
| 2524904 | Pablo Rivera Matias | Address on File | | | | | | |
| 2257388 | Pablo Rivera Mercado | Address on File | | | | | | |
| 2261691 | Pablo Rivera Negron | Address on File | | | | | | |
| 2296208 | Pablo Rivera Negron | Address on File | | | | | | |
| 2389636 | Pablo Rivera Ortiz | Address on File | | | | | | |
| 2391073 | Pablo Rivera Ortiz | Address on File | | | | | | |
| 2282147 | Pablo Rivera Quinones | Address on File | | | | | | |
| 2559899 | Pablo Rivera Riuz | Address on File | | | | | | |
| 2282907 | Pablo Rivera Rivas | Address on File | | | | | | |
| 2319987 | Pablo Rivera Rivera | Address on File | | | | | | |
| 2381199 | Pablo Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310669 | Pablo Rivera Rosario | Address on File | | | | | | |
| 2376067 | Pablo Rivera Santiago | Address on File | | | | | | |
| 2428556 | Pablo Rivera Santiago | Address on File | | | | | | |
| 2334281 | Pablo Rivera Torres | Address on File | | | | | | |
| 2562760 | Pablo Rivera Torres | Address on File | | | | | | |
| 2274306 | Pablo Robles Buya | Address on File | | | | | | |
| 2272178 | Pablo Rodriguez Alicea | Address on File | | | | | | |
| 2259996 | Pablo Rodriguez Colon | Address on File | | | | | | |
| 2373454 | Pablo Rodriguez Colorado | Address on File | | | | | | |
| 2320438 | Pablo Rodriguez Cordero | Address on File | | | | | | |
| 2435855 | Pablo Rodriguez Cotto | Address on File | | | | | | |
| 2466745 | Pablo Rodriguez Cuadrado | Address on File | | | | | | |
| 2345531 | Pablo Rodriguez Germain | Address on File | | | | | | |
| 2374204 | Pablo Rodriguez Guzman | Address on File | | | | | | |
| 2530822 | Pablo Rodriguez Marrero | Address on File | | | | | | |
| 2462320 | Pablo Rodriguez Melendez | Address on File | | | | | | |
| 2258034 | Pablo Rodriguez Morales | Address on File | | | | | | |
| 2424110 | Pablo Rodriguez Negron | Address on File | | | | | | |
| 2278419 | Pablo Rodríguez Ortiz | Address on File | | | | | | |
| 2284837 | Pablo Rodriguez Quinones | Address on File | | | | | | |
| 2286307 | Pablo Rodriguez Ramos | Address on File | | | | | | |
| 2436986 | Pablo Rodriguez Ramos | Address on File | | | | | | |
| 2256944 | Pablo Rodriguez Rivera | Address on File | | | | | | |
| 2322473 | Pablo Rodriguez Rivera | Address on File | | | | | | |
| 2424434 | Pablo Rodriguez Rivera | Address on File | | | | | | |
| 2424686 | Pablo Rodriguez Rolon | Address on File | | | | | | |
| 2377013 | Pablo Rodriguez Ryan | Address on File | | | | | | |
| 2542930 | Pablo Rodriguez Santa | Address on File | | | | | | |
| 2289440 | Pablo Rodriguez Santiago | Address on File | | | | | | |
| 2395954 | Pablo Rojas Acevedo | Address on File | | | | | | |
| 2303596 | Pablo Roldan Del | Address on File | | | | | | |
| 2258748 | Pablo Roman Gomez | Address on File | | | | | | |
| 2267997 | Pablo Roman Gonzalez | Address on File | | | | | | |
| 2377214 | Pablo Roman Roman | Address on File | | | | | | |
| 2566218 | Pablo Romero Feliciano | Address on File | | | | | | |
| 2311016 | Pablo Roque Cabrera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273494 | Pablo Rosa Perez | Address on File | | | | | | |
| 2333959 | Pablo Rosa Velazquez | Address on File | | | | | | |
| 2311422 | Pablo Rosado Maldonado | Address on File | | | | | | |
| 2297323 | Pablo Rosado Malpica | Address on File | | | | | | |
| 2298214 | Pablo Rosado Mojica | Address on File | | | | | | |
| 2298270 | Pablo Rosado Soto | Address on File | | | | | | |
| 2287529 | Pablo Rosado Valentin | Address on File | | | | | | |
| 2545798 | Pablo Rosario | Address on File | | | | | | |
| 2278713 | Pablo Rosario Diaz | Address on File | | | | | | |
| 2299986 | Pablo Rosario Mendez | Address on File | | | | | | |
| 2295030 | Pablo Rosario Rodriguez | Address on File | | | | | | |
| 2552681 | Pablo Rosario Rodriguez | Address on File | | | | | | |
| 2346005 | Pablo Rosario Rolon | Address on File | | | | | | |
| 2462421 | Pablo Rosario Soto | Address on File | | | | | | |
| 2260839 | Pablo Ross Valedon | Address on File | | | | | | |
| 2280925 | Pablo Ruiz Miranda | Address on File | | | | | | |
| 2477891 | PABLO S GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2280783 | Pablo Salas Hernandez | Address on File | | | | | | |
| 2311884 | Pablo Salas Mangual | Address on File | | | | | | |
| 2331994 | Pablo Salcedo Ruiz | Address on File | | | | | | |
| 2273943 | Pablo Saldana Castro | Address on File | | | | | | |
| 2396614 | Pablo Sanabria Rosado | Address on File | | | | | | |
| 2262487 | Pablo Sanabria Torres | Address on File | | | | | | |
| 2391279 | Pablo Sanchez Cuevas | Address on File | | | | | | |
| 2297242 | Pablo Sanchez Ortiz | Address on File | | | | | | |
| 2328846 | Pablo Sanchez Reyes | Address on File | | | | | | |
| 2555871 | Pablo Santana Fernandez | Address on File | | | | | | |
| 2329547 | Pablo Santana Figueroa | Address on File | | | | | | |
| 2372426 | Pablo Santana Oyola | Address on File | | | | | | |
| 2335694 | Pablo Santana Toledo | Address on File | | | | | | |
| 2460784 | Pablo Santiago Cotto | Address on File | | | | | | |
| 2467501 | Pablo Santiago Feliciano | Address on File | | | | | | |
| 2374480 | Pablo Santiago Gonzalez | Address on File | | | | | | |
| 2395568 | Pablo Santiago Mercado | Address on File | | | | | | |
| 2270784 | Pablo Santiago Morales | Address on File | | | | | | |
| 2330581 | Pablo Santiago Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297292 | Pablo Santiago Rivera | Address on File | | | | | | |
| 2557860 | Pablo Santiago Rodriguez | Address on File | | | | | | |
| 2382832 | Pablo Santiago Rosado | Address on File | | | | | | |
| 2395365 | Pablo Santos Cartagena | Address on File | | | | | | |
| 2449283 | Pablo Santos Diaz | Address on File | | | | | | |
| 2383740 | Pablo Seda Ayala | Address on File | | | | | | |
| 2397010 | Pablo Seguinot Acevedo | Address on File | | | | | | |
| 2291937 | Pablo Serrano Jimenez | Address on File | | | | | | |
| 2272318 | Pablo Serrano Ocasio | Address on File | | | | | | |
| 2341262 | Pablo Serrano Vega | Address on File | | | | | | |
| 2462777 | Pablo Sierra Adorno | Address on File | | | | | | |
| 2300033 | Pablo Sierra Rivera | Address on File | | | | | | |
| 2561979 | Pablo Sola Garriga | Address on File | | | | | | |
| 2423833 | Pablo Soto Centeno | Address on File | | | | | | |
| 2323715 | Pablo Soto Davila | Address on File | | | | | | |
| 2456350 | Pablo Soto Perea | Address on File | | | | | | |
| 2322819 | Pablo Suarez Aristud | Address on File | | | | | | |
| 2267374 | Pablo Suarez Gonzalez | Address on File | | | | | | |
| 2452024 | Pablo T Muriel Motta | Address on File | | | | | | |
| 2381842 | Pablo Texidor Lopez | Address on File | | | | | | |
| 2265643 | Pablo Tirado Carrasquillo | Address on File | | | | | | |
| 2285110 | Pablo Toro Osuna | Address on File | | | | | | |
| 2391312 | Pablo Torres Class | Address on File | | | | | | |
| 2285876 | Pablo Torres Garcia | Address on File | | | | | | |
| 2328627 | Pablo Torres Gregory | Address on File | | | | | | |
| 2373198 | Pablo Torres Maldonado | Address on File | | | | | | |
| 2254407 | Pablo Torres Marquez | Address on File | | | | | | |
| 2347113 | Pablo Torres Ortiz | Address on File | | | | | | |
| 2322627 | Pablo Torres Rodriguez | Address on File | | | | | | |
| 2263853 | Pablo Torres Sanchez | Address on File | | | | | | |
| 2444972 | Pablo Toyens Quintana | Address on File | | | | | | |
| 2508155 | Pablo Tufino Soto | Address on File | | | | | | |
| 2258432 | Pablo Valentin Colon | Address on File | | | | | | |
| 2271741 | Pablo Valentin Matos | Address on File | | | | | | |
| 2372747 | Pablo Valentin Torres | Address on File | | | | | | |
| 2254164 | Pablo Valle Cruz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451338 | Pablo Valpais Morales | Address on File | | | | | | |
| 2518070 | Pablo Vargas Alverio | Address on File | | | | | | |
| 2264325 | Pablo Vazquez Jesus | Address on File | | | | | | |
| 2271479 | Pablo Vazquez Lebron | Address on File | | | | | | |
| 2289053 | Pablo Vazquez Rivera | Address on File | | | | | | |
| 2319860 | Pablo Vega Rivera | Address on File | | | | | | |
| 2286596 | Pablo Velazquez Perez | Address on File | | | | | | |
| 2462027 | Pablo Velazquez Vilella | Address on File | | | | | | |
| 2276965 | Pablo Velez Aleman | Address on File | | | | | | |
| 2298221 | Pablo Velez Quirindongo | Address on File | | | | | | |
| 2384844 | Pablo Venes Novoa | Address on File | | | | | | |
| 2544994 | Pablo Villanueva Matias | Address on File | | | | | | |
| 2563654 | Pablo Villanueva Ruiz | Address on File | | | | | | |
| 2259230 | Pablo Villegas Cortijo | Address on File | | | | | | |
| 2385511 | Pablo Villegas Villegas | Address on File | | | | | | |
| 2460697 | Pablo W Rivera Montanez | Address on File | | | | | | |
| 2391224 | Pablo W W Soto Padilla | Address on File | | | | | | |
| 2549844 | Pablo X Delgado Collazo | Address on File | | | | | | |
| 2312840 | Pablo Zapata Marrero | Address on File | | | | | | |
| 2343670 | Pablo Zayas Castro | Address on File | | | | | | |
| 2369418 | PABON ACOSTA,NILDA | Address on File | | | | | | |
| 2414387 | PABON ANDALUZ,ILENE M | Address on File | | | | | | |
| 2402054 | PABON AVILES,HILDA L | Address on File | | | | | | |
| 2422258 | PABON BRACERO,SYLVETTE | Address on File | | | | | | |
| 2415753 | PABON CABRERA,MARTA | Address on File | | | | | | |
| 2408649 | PABON CALDERON,ELIZABETH | Address on File | | | | | | |
| 2354034 | PABON CARTAGENA,MARIA I | Address on File | | | | | | |
| 2402168 | PABON CAY,LEONOR E | Address on File | | | | | | |
| 2354346 | PABON COLON,MIGDALIA | Address on File | | | | | | |
| 2422991 | PABON CORA,DIANAIN | Address on File | | | | | | |
| 2402717 | PABON CORDERO,BERNARDITA | Address on File | | | | | | |
| 2351864 | PABON DENNIS,CARLOS R | Address on File | | | | | | |
| 2413544 | PABON DIAZ,WANDA I | Address on File | | | | | | |
| 2539021 | Pablo E Morales Pabon Morales Ruben | Address on File | | | | | | |
| 2370711 | PABON FIGUEROA,CARMEN P | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2358841 | PABON FIGUEROA,EVELYN | Address on File | | | | | | |
| 2369015 | PABON GARCIA,ELIZABETH | Address on File | | | | | | |
| 2422951 | PABON GARCIA,RAQUEL | Address on File | | | | | | |
| 2358241 | PABON GOMEZ,MYRIAM | Address on File | | | | | | |
| 2363235 | PABON GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2401806 | PABON GONZALEZ,RUBEN | Address on File | | | | | | |
| 2356137 | PABON HUERTAS,ANA C | Address on File | | | | | | |
| 2465027 | Pabon I Cruz | Address on File | | | | | | |
| 2364872 | PABON JIMENEZ,ANTONIO | Address on File | | | | | | |
| 2423853 | Pabon L Bosque Ana | Address on File | | | | | | |
| 2352076 | PABON MAISONET,GEORGE | Address on File | | | | | | |
| 2406466 | PABON MALDONADO,ISABEL M | Address on File | | | | | | |
| 2357764 | PABON MARTINEZ,ELSA | Address on File | | | | | | |
| 2362261 | PABON MARTINEZ,MYRTA | Address on File | | | | | | |
| 2366223 | PABON MATOS,MILDRED | Address on File | | | | | | |
| 2406858 | PABON MELENDEZ,MARIA E | Address on File | | | | | | |
| 2350630 | PABON MIRANDA,NORMA I | Address on File | | | | | | |
| 2448657 | Pabon Morales Rafael | Address on File | | | | | | |
| 2354922 | PABON MORALES,ANA I | Address on File | | | | | | |
| 2409826 | PABON MORALES,LUZ M | Address on File | | | | | | |
| 2370391 | PABON MORAZA,ABNER | Address on File | | | | | | |
| 2360857 | PABON NARVAEZ,MARIA D | Address on File | | | | | | |
| 2530307 | Pabon Negron Jeannete | Address on File | | | | | | |
| 2370828 | PABON NELSON,GERTRUDIS | Address on File | | | | | | |
| 2402480 | PABON NELSON,VIRGEN M | Address on File | | | | | | |
| 2369949 | PABON OLIVERAS,NEREIDA | Address on File | | | | | | |
| 2422860 | PABON PEREZ,CARMEN D | Address on File | | | | | | |
| 2402811 | PABON PEREZ,HELWIN | Address on File | | | | | | |
| 2408569 | PABON PEREZ,JUANA I | Address on File | | | | | | |
| 2361277 | PABON PLAZA,ANGEL | Address on File | | | | | | |
| 2370252 | PABON QUINONES,BLANCA | Address on File | | | | | | |
| 2412258 | PABON QUINONES,OSVALDO | Address on File | | | | | | |
| 2421581 | PABON RAMIREZ,MAGALY | Address on File | | | | | | |
| 2415307 | PABON RIVAS,WANDA | Address on File | | | | | | |
| 2452773 | Pabon Rodriguez Waldo | Address on File | | | | | | |
| 2420863 | PABON RODRIGUEZ,ABIGAIL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367582 | PABON RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2402554 | PABON RODRIGUEZ,EMILIO J. | Address on File | | | | | | |
| 2413961 | PABON ROSADO,ANGEL | Address on File | | | | | | |
| 2408631 | PABON ROSADO,CARMEN J | Address on File | | | | | | |
| 2421431 | PABON ROSADO,OLGA E | Address on File | | | | | | |
| 2350175 | PABON SANTIAGO,GILBERTA | Address on File | | | | | | |
| 2421917 | PABON SUAREZ,MAYBELL | Address on File | | | | | | |
| 2361594 | PABON TIRADO,MARIA E | Address on File | | | | | | |
| 2415738 | PABON TIRADO,YOLANDA | Address on File | | | | | | |
| 2410434 | PABON TORO,MYRNA I | Address on File | | | | | | |
| 2448682 | Pabon Torres Freddy | Address on File | | | | | | |
| 2408424 | PABON VAZQUEZ,JOSE A | Address on File | | | | | | |
| 2411667 | PABON VAZQUEZ,WILLIAM | Address on File | | | | | | |
| 2352098 | PABON VEGA,JULIA | Address on File | | | | | | |
| 2353376 | PABON VEGA,PATSY R | Address on File | | | | | | |
| 2368515 | PABON VELAZQUEZ,ELISA E | Address on File | | | | | | |
| 2354393 | PABON VELEZ,FELIPA | Address on File | | | | | | |
| 2416272 | PABON VIDRO,SUZZETTE | Address on File | | | | | | |
| 2552037 | Pabon Y Benitez | Address on File | | | | | | |
| 2366932 | PACHECO ACOSTA,NILDA E | Address on File | | | | | | |
| 2362752 | PACHECO ALBINO,MARIA C | Address on File | | | | | | |
| 2405279 | PACHECO ALVARADO,LUZ B | Address on File | | | | | | |
| 2401616 | PACHECO AVILES,MIGDALIA | Address on File | | | | | | |
| 2370683 | PACHECO BAEZ,PABLO | Address on File | | | | | | |
| 2421925 | PACHECO BARRETO,MYRNA E | Address on File | | | | | | |
| 2407709 | PACHECO BARRETO,ROSALINA | Address on File | | | | | | |
| 2356850 | PACHECO CABASSA,NORA M | Address on File | | | | | | |
| 2416132 | PACHECO CABASSA,NORA M | Address on File | | | | | | |
| 2422140 | PACHECO CALDERON,IRIS B | Address on File | | | | | | |
| 2406168 | PACHECO CAMACHO,ERIC M | Address on File | | | | | | |
| 2402401 | PACHECO CARABALLO,NEREIDA | Address on File | | | | | | |
| 2349499 | PACHECO CARRASCO,GLORIA | Address on File | | | | | | |
| 2354616 | PACHECO CARRERAS,LUZ D | Address on File | | | | | | |
| 2351916 | PACHECO CARTAGENA,GLORIA M | Address on File | | | | | | |
| 2413707 | PACHECO CASTELLA,ELIZABETH | Address on File | | | | | | |
| 2421079 | PACHECO CEDENO,MARIBEL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401742 | PACHECO CEDENO,MILAGROS | Address on File | | | | | | |
| 2356514 | PACHECO CEDENO,NYDIA | Address on File | | | | | | |
| 2410383 | PACHECO CIRILO,GLADYS | Address on File | | | | | | |
| 2403785 | PACHECO COLON,ADELAIDA | Address on File | | | | | | |
| 2359088 | PACHECO CORDERO,RAMON | Address on File | | | | | | |
| 2448164 | Pacheco Cruz Maribel | Address on File | | | | | | |
| 2366761 | PACHECO DE GAUD,CARMEN L | Address on File | | | | | | |
| 2357660 | PACHECO DELGADO,LUZ H | Address on File | | | | | | |
| 2368450 | PACHECO DIAZ,CARMEN | Address on File | | | | | | |
| 2441159 | Pacheco E Santana | Address on File | | | | | | |
| 2365153 | PACHECO ESTEVES,NILDA R | Address on File | | | | | | |
| 2450594 | Pacheco Febo Rosa | Address on File | | | | | | |
| 2355250 | PACHECO FELICIANO,EDITH M | Address on File | | | | | | |
| 2527987 | Pacheco Figueroa Rosa M | Address on File | | | | | | |
| 2352114 | PACHECO FUENTES,ANA I | Address on File | | | | | | |
| 2404064 | PACHECO FUENTES,SYLVIA N | Address on File | | | | | | |
| 2358639 | PACHECO GIUDECELLI,LOIDA E | Address on File | | | | | | |
| 2354865 | PACHECO GIUDICELLI,RUTH A | Address on File | | | | | | |
| 2360953 | PACHECO GIUDICELLI,RUTH A | Address on File | | | | | | |
| 2561644 | Pacheco Gonzalez Angel M. | Address on File | | | | | | |
| 2368531 | PACHECO GUIDICELLI,MILCA | Address on File | | | | | | |
| 2411380 | PACHECO GUZMAN,MARIA DEL C | Address on File | | | | | | |
| 2362436 | PACHECO LUGO,EDGARDO | Address on File | | | | | | |
| 2413507 | PACHECO MARRERO,WANDA Y | Address on File | | | | | | |
| 2423915 | Pacheco Martinez Elido | Address on File | | | | | | |
| 2350185 | PACHECO MARTINEZ,DORA | Address on File | | | | | | |
| 2413608 | PACHECO MARTINEZ,ELSIE J | Address on File | | | | | | |
| 2420301 | PACHECO MARTINEZ,NORMA I | Address on File | | | | | | |
| 2359339 | PACHECO MARTINEZ,SONIA | Address on File | | | | | | |
| 2415757 | PACHECO MARTINEZ,WILFREDO | Address on File | | | | | | |
| 2410712 | PACHECO MARTINEZ,YOLANDA | Address on File | | | | | | |
| 2364141 | PACHECO MONTANEZ,CARMEN A | Address on File | | | | | | |
| 2351206 | PACHECO MORALES,EMILIO | Address on File | | | | | | |
| 2360947 | PACHECO MORET,MARIA L | Address on File | | | | | | |
| 2362602 | PACHECO MUNOZ,GRECEL M | Address on File | | | | | | |
| 2419485 | PACHECO NAZARIO,MARIA DEL C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404913 | PACHECO OLIVERA,WANDA N | Address on File | | | | | | |
| 2419209 | PACHECO ORTIZ,ENEIDA | Address on File | | | | | | |
| 2364874 | PACHECO OTERO,FERNANDO | Address on File | | | | | | |
| 2349971 | PACHECO OTERO,IRMA N | Address on File | | | | | | |
| 2361205 | PACHECO OTERO,LYNDA R | Address on File | | | | | | |
| 2423021 | PACHECO OTERO,MAXIMINO | Address on File | | | | | | |
| 2353198 | PACHECO PACHECO,ANA L. | Address on File | | | | | | |
| 2351934 | PACHECO PACHECO,MIGUEL A | Address on File | | | | | | |
| 2350114 | PACHECO PEREZ,BETSY | Address on File | | | | | | |
| 2357703 | PACHECO PEREZ,CECILIA | Address on File | | | | | | |
| 2358213 | PACHECO QUIDLEY,JOSEFINA | Address on File | | | | | | |
| 2403136 | PACHECO QUINONES,SAMUEL | Address on File | | | | | | |
| 2409656 | PACHECO RAMIREZ,MARTA M | Address on File | | | | | | |
| 2356101 | PACHECO RAMOS,JUAN M | Address on File | | | | | | |
| 2364994 | PACHECO RAMOS,JUAN M | Address on File | | | | | | |
| 2400404 | PACHECO RAMOS,LYDIA E | Address on File | | | | | | |
| 2365640 | PACHECO RAMOS,MARIA L | Address on File | | | | | | |
| 2366532 | PACHECO RAMOS,MARIA M | Address on File | | | | | | |
| 2351852 | PACHECO RIVERA,RUPERTO | Address on File | | | | | | |
| 2362683 | PACHECO RODRIGUE,ESPERANZA | Address on File | | | | | | |
| 2529868 | Pacheco Rodriguez Noemi | Address on File | | | | | | |
| 2400469 | PACHECO RODRIGUEZ,MAYRA | Address on File | | | | | | |
| 2352413 | PACHECO RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2362823 | PACHECO RODRIGUEZ,NILSA | Address on File | | | | | | |
| 2355976 | PACHECO RODRIGUEZ,RAMON L | Address on File | | | | | | |
| 2410147 | PACHECO ROMAN,EDNA L | Address on File | | | | | | |
| 2348188 | PACHECO ROSADO,LUCIA | Address on File | | | | | | |
| 2419646 | PACHECO RUIZ,EZEQUIEL | Address on File | | | | | | |
| 2367848 | PACHECO RULLAN,CARMEN M | Address on File | | | | | | |
| 2411825 | PACHECO SANTANA,IRIS B | Address on File | | | | | | |
| 2365857 | PACHECO SANTIAGO,GISELA | Address on File | | | | | | |
| 2415714 | PACHECO SANTIAGO,IRIS J | Address on File | | | | | | |
| 2417236 | PACHECO SANTIAGO,MAYRA I | Address on File | | | | | | |
| 2399973 | PACHECO SANTIAGO,MONSERRATE | Address on File | | | | | | |
| 2417675 | PACHECO TORRES,ARGEO | Address on File | | | | | | |
| 2410389 | PACHECO TRINIDAD,SARAH H | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416814 | PACHECO VALEDON,ANGEL L | Address on File | | | | | | |
| 2413416 | PACHECO VAZQUEZ,MARIA | Address on File | | | | | | |
| 2358256 | PACHECO VAZQUEZ,ZULMA | Address on File | | | | | | |
| 2529447 | Pacheco Velez Edain | Address on File | | | | | | |
| 2350767 | PACHECO VELEZ,ANGELES | Address on File | | | | | | |
| 2406476 | PACHECO VELEZ,HECTOR | Address on File | | | | | | |
| 2351697 | PACHECO VELEZ,NELSON | Address on File | | | | | | |
| 2353128 | PACHOT RIVERA,MINERVA | Address on File | | | | | | |
| 2361260 | PACHOT RODRIGUEZ,PILAR | Address on File | | | | | | |
| 2317661 | Pacita Feliciano Santiago | Address on File | | | | | | |
| 2339142 | Pacuala Ortiz Soto | Address on File | | | | | | |
| 2401887 | PADILLA ACEVEDO,ROSARIO | Address on File | | | | | | |
| 2353372 | PADILLA ACOSTA,GLADYS | Address on File | | | | | | |
| 2359534 | PADILLA ALVAREZ,CARMEN M | Address on File | | | | | | |
| 2412850 | PADILLA ALVAREZ,IRIS M | Address on File | | | | | | |
| 2350659 | PADILLA AYALA,CARMEN D | Address on File | | | | | | |
| 2367659 | PADILLA AYALA,NELIDA | Address on File | | | | | | |
| 2402258 | PADILLA CAMACHO,SONIA I | Address on File | | | | | | |
| 2365712 | PADILLA CARDONA,HECTOR | Address on File | | | | | | |
| 2370877 | PADILLA CARDONA,JUAN A | Address on File | | | | | | |
| 2350340 | PADILLA CASTILLO,ARMINDA | Address on File | | | | | | |
| 2356449 | PADILLA CEPEDA,MARIA M | Address on File | | | | | | |
| 2348411 | PADILLA CINTRON,GLORIA A | Address on File | | | | | | |
| 2421961 | PADILLA CINTRON,GLORIA A | Address on File | | | | | | |
| 2402012 | PADILLA CLAUDIO,NYDIA | Address on File | | | | | | |
| 2365338 | PADILLA COLBERG,JOSE A | Address on File | | | | | | |
| 2404249 | PADILLA COLON,CARMEN I | Address on File | | | | | | |
| 2415983 | PADILLA COLON,LINETTE | Address on File | | | | | | |
| 2360104 | PADILLA COLON,SAMUEL D | Address on File | | | | | | |
| 2422300 | PADILLA COMAS,ADA L | Address on File | | | | | | |
| 2359456 | PADILLA CORDERO,SERAFIN | Address on File | | | | | | |
| 2354127 | PADILLA COSME,ERNESTO M | Address on File | | | | | | |
| 2357872 | PADILLA COSME,MYRTA L | Address on File | | | | | | |
| 2542589 | Padilla Cruz Dalis I. | Address on File | | | | | | |
| 2365304 | PADILLA CRUZ,JOSE I | Address on File | | | | | | |
| 2399838 | PADILLA CRUZ,LYDIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418428 | PADILLA CRUZ,MINERVA | Address on File | | | | | | |
| 2418901 | PADILLA CRUZ,NADINA | Address on File | | | | | | |
| 2426616 | Padilla D Jesus Yolanda | Address on File | | | | | | |
| 2369698 | PADILLA DE RIVERA,IGNACIA | Address on File | | | | | | |
| 2404650 | PADILLA FERRER,BLANCA I | Address on File | | | | | | |
| 2353182 | PADILLA FIGUEROA,MERCEDES | Address on File | | | | | | |
| 2420705 | PADILLA FLORES,ELIZABETH | Address on File | | | | | | |
| 2362132 | PADILLA GANZALEZ,NOEMI | Address on File | | | | | | |
| 2407327 | PADILLA GARCIA,GISELA | Address on File | | | | | | |
| 2364555 | PADILLA GARCIA,RUTH E | Address on File | | | | | | |
| 2414385 | PADILLA GIL,VICTOR M | Address on File | | | | | | |
| 2403201 | PADILLA GONZALEZ,JOSE M | Address on File | | | | | | |
| 2351585 | PADILLA GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2411580 | PADILLA GONZALEZ,MIRIAM Y | Address on File | | | | | | |
| 2416172 | PADILLA GONZALEZ,ROSA M | Address on File | | | | | | |
| 2351889 | PADILLA GUTIERREZ,JOSSIE M | Address on File | | | | | | |
| 2418065 | PADILLA HERNANDEZ,CARMEN A | Address on File | | | | | | |
| 2364704 | PADILLA HERNANDEZ,NELIDA | Address on File | | | | | | |
| 2356809 | PADILLA IZQUIERDO,LAURA N | Address on File | | | | | | |
| 2423721 | Padilla Jose L. | Address on File | | | | | | |
| 2355007 | PADILLA LA SANTA,AMERICA | Address on File | | | | | | |
| 2359981 | PADILLA LEBRON,HILDA R | Address on File | | | | | | |
| 2410396 | PADILLA LLERA,MARIA M | Address on File | | | | | | |
| 2366894 | PADILLA LOPEZ,GLADYS | Address on File | | | | | | |
| 2417141 | PADILLA LUGO,VIRGENMINA | Address on File | | | | | | |
| 2407375 | PADILLA MACAYA,MAGDALENA | Address on File | | | | | | |
| 2414234 | PADILLA MALAVE,PEDRO | Address on File | | | | | | |
| 2357171 | PADILLA MALAVE,SARA | Address on File | | | | | | |
| 2353648 | PADILLA MARRERO,CARMEN | Address on File | | | | | | |
| 2361301 | PADILLA MARRERO,FRANCISCA | Address on File | | | | | | |
| 2354835 | PADILLA MARTINEZ,CARMEN A | Address on File | | | | | | |
| 2421259 | PADILLA MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2366046 | PADILLA MARTINEZ,ISMAEL | Address on File | | | | | | |
| 2350457 | PADILLA MARTINEZ,ISRAEL | Address on File | | | | | | |
| 2405943 | PADILLA MARTINEZ,ZAIDA I | Address on File | | | | | | |
| 2369803 | PADILLA MARTINO,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366123 | PADILLA MARTY,FRANCISCO | Address on File | | | | | | |
| 2403893 | PADILLA MATIAS,FELIPE | Address on File | | | | | | |
| 2411057 | PADILLA MATOS,EVA Y | Address on File | | | | | | |
| 2404133 | PADILLA MENENDEZ,HILDA L | Address on File | | | | | | |
| 2414120 | PADILLA MIRANDA,REINALDO | Address on File | | | | | | |
| 2361221 | PADILLA MONTALVO,JUDITH | Address on File | | | | | | |
| 2348703 | PADILLA MONTESINOS,MIGUEL | Address on File | | | | | | |
| 2420568 | PADILLA MORALES,MARIA M | Address on File | | | | | | |
| 2407477 | PADILLA MUNIZ,LUZ M | Address on File | | | | | | |
| 2451005 | Padilla N Rosado Miguel N | Address on File | | | | | | |
| 2364236 | PADILLA NAZARIO,ELIZABETH | Address on File | | | | | | |
| 2355833 | PADILLA NEGRON,CARMEN L | Address on File | | | | | | |
| 2362496 | PADILLA NEGRON,LUIS A | Address on File | | | | | | |
| 2358288 | PADILLA ORTIZ,NELIDA | Address on File | | | | | | |
| 2349219 | PADILLA OTERO,ELIZABETH | Address on File | | | | | | |
| 2360811 | PADILLA OTERO,ESTERBINA | Address on File | | | | | | |
| 2353720 | PADILLA OTERO,RUTH A | Address on File | | | | | | |
| 2552056 | Padilla Pa Rivera | Address on File | | | | | | |
| 2348924 | PADILLA PADILLA,ENNID M | Address on File | | | | | | |
| 2417639 | PADILLA PADILLA,INOCENCIA M | Address on File | | | | | | |
| 2358797 | PADILLA PADILLA,JUANITA R | Address on File | | | | | | |
| 2357565 | PADILLA PADILLA,LUZ E | Address on File | | | | | | |
| 2406048 | PADILLA PADILLA,MARIBEL | Address on File | | | | | | |
| 2366623 | PADILLA PADILLA,RAMONITA | Address on File | | | | | | |
| 2352138 | PADILLA PENA,INES A | Address on File | | | | | | |
| 2401490 | PADILLA PERDOMO,CELESTE | Address on File | | | | | | |
| 2350983 | PADILLA PEREZ,GREGORIO L | Address on File | | | | | | |
| 2363359 | PADILLA PEREZ,LYDIA E | Address on File | | | | | | |
| 2357309 | PADILLA PEREZ,RAMONITA | Address on File | | | | | | |
| 2348511 | PADILLA PEREZ,WILFREDO | Address on File | | | | | | |
| 2355987 | PADILLA QUINONES,MARIA | Address on File | | | | | | |
| 2366652 | PADILLA QUINTANA,ELIZABETH | Address on File | | | | | | |
| 2404271 | PADILLA RAMOS,ARACELIA | Address on File | | | | | | |
| 2421311 | PADILLA RAMOS,EDITH | Address on File | | | | | | |
| 2351580 | PADILLA RAMOS,GEORGINA | Address on File | | | | | | |
| 2449910 | Padilla Reyes Gilberto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356412 | PADILLA REYES,GENOVEVA | Address on File | | | | | | |
| 2349186 | PADILLA RIVERA,ANA M | Address on File | | | | | | |
| 2353287 | PADILLA RIVERA,DAISY | Address on File | | | | | | |
| 2404639 | PADILLA ROBLES,MIGDALIA | Address on File | | | | | | |
| 2364879 | PADILLA RODRIGUEZ,ABDY I | Address on File | | | | | | |
| 2368435 | PADILLA RODRIGUEZ,CENEIDA | Address on File | | | | | | |
| 2409451 | PADILLA RODRIGUEZ,DIANA I | Address on File | | | | | | |
| 2364828 | PADILLA RODRIGUEZ,EDWIN | Address on File | | | | | | |
| 2349432 | PADILLA RODRIGUEZ,FERNANDO J | Address on File | | | | | | |
| 2416623 | PADILLA RODRIGUEZ,GLENN | Address on File | | | | | | |
| 2353758 | PADILLA RODRIGUEZ,HILDA | Address on File | | | | | | |
| 2414464 | PADILLA RODRIGUEZ,MILDRED I | Address on File | | | | | | |
| 2350550 | PADILLA RODRIGUEZ,NEREIDA | Address on File | | | | | | |
| 2366002 | PADILLA RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2350367 | PADILLA ROMAN,LYDIA | Address on File | | | | | | |
| 2367206 | PADILLA ROSA,DAMARIS | Address on File | | | | | | |
| 2400371 | PADILLA ROSA,DAMARIS | Address on File | | | | | | |
| 2406273 | PADILLA ROSADO,DOMINGO | Address on File | | | | | | |
| 2367675 | PADILLA ROSARIO,MODESTA | Address on File | | | | | | |
| 2409469 | PADILLA SANOGUET,RUTH | Address on File | | | | | | |
| 2530375 | Padilla Santiago Eligio | Address on File | | | | | | |
| 2419637 | PADILLA SANTIAGO,CARMEN T | Address on File | | | | | | |
| 2361159 | PADILLA SANTIAGO,FELIX | Address on File | | | | | | |
| 2352247 | PADILLA SANTOS,CARMEN | Address on File | | | | | | |
| 2416311 | PADILLA SANTOS,GLADYS L | Address on File | | | | | | |
| 2413870 | PADILLA SEGARRA,IVONNE | Address on File | | | | | | |
| 2400577 | PADILLA SIERRA,MARIBEL | Address on File | | | | | | |
| 2402393 | PADILLA SIERRA,SAMUEL | Address on File | | | | | | |
| 2362088 | PADILLA SOTO,WILDA | Address on File | | | | | | |
| 2401462 | PADILLA TORO,ARACELIS | Address on File | | | | | | |
| 2370098 | PADILLA TORO,ZAIDA M | Address on File | | | | | | |
| 2544923 | Padilla Torres Alexander | Address on File | | | | | | |
| 2365447 | PADILLA TORRES,ESTEBAN | Address on File | | | | | | |
| 2401080 | PADILLA TORRES,MYRIAM | Address on File | | | | | | |
| 2369537 | PADILLA VAZQUEZ,ELIUDIS | Address on File | | | | | | |
| 2350256 | PADILLA VAZQUEZ,HERMINIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409879 | PADILLA VAZQUEZ,MARIA L | Address on File | | | | | | |
| 2402234 | PADILLA VAZQUEZ,MERCEDES | Address on File | | | | | | |
| 2406706 | PADILLA VAZQUEZ,MYRNA I | Address on File | | | | | | |
| 2368677 | PADILLA VEGA,ANGEL L | Address on File | | | | | | |
| 2418081 | PADILLA VELEZ,FERNANDO | Address on File | | | | | | |
| 2361296 | PADILLA VELEZ,IRIS | Address on File | | | | | | |
| 2352767 | PADILLA VELEZ,JUAN | Address on File | | | | | | |
| 2362864 | PADILLA VELEZ,MARTA C | Address on File | | | | | | |
| 2405364 | PADILLA VIERA,CARMEN L | Address on File | | | | | | |
| 2354629 | PADILLA,GREGORIO | Address on File | | | | | | |
| 2365919 | PADILLA,RAFAELA M | Address on File | | | | | | |
| 2423530 | Padin Adames Heriberto | Address on File | | | | | | |
| 2469337 | Padin Aquino Steven | Address on File | | | | | | |
| 2358585 | PADIN AYALA,MARIA M | Address on File | | | | | | |
| 2438244 | Padin Bermudez Norbert | Address on File | | | | | | |
| 2421630 | PADIN BERMUDEZ,GLADYS | Address on File | | | | | | |
| 2405754 | PADIN ESTREMERA,BLAS A | Address on File | | | | | | |
| 2350458 | PADIN HERRERA,JOSE A | Address on File | | | | | | |
| 2348070 | PADIN HERRERA,MARIA DEL C | Address on File | | | | | | |
| 2368336 | PADIN JIMENEZ,MARIA DEL C | Address on File | | | | | | |
| 2448690 | Padin L Valle Angel L | Address on File | | | | | | |
| 2416471 | PADIN LOPEZ,CARMEN R | Address on File | | | | | | |
| 2366080 | PADIN LOPEZ,SUNNY | Address on File | | | | | | |
| 2414926 | PADIN MERCADO,IRIS | Address on File | | | | | | |
| 2364517 | PADIN MERCADO,OSCAR | Address on File | | | | | | |
| 2399866 | PADIN PADIN,NORIS M | Address on File | | | | | | |
| 2416124 | PADIN PEREZ,ROSA I | Address on File | | | | | | |
| 2414542 | PADIN RIVERA,MARTA | Address on File | | | | | | |
| 2406765 | PADIN RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2360964 | PADIN RODRIGUEZ,CARMELO | Address on File | | | | | | |
| 2419621 | PADIN ROJAS,SAYONARA | Address on File | | | | | | |
| 2348760 | PADOVANI ALVAREZ,FELIX | Address on File | | | | | | |
| 2359899 | PADOVANI ALVAREZ,SYLVIA | Address on File | | | | | | |
| 2348738 | PADOVANI BANDAS,AIDA | Address on File | | | | | | |
| 2422301 | PADOVANI OJEDA,MIGDALIA | Address on File | | | | | | |
| 2353354 | PADOVANI RODRIGUEZ,MARCOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369955 | PADOVANI VARGAS,JOAQUIN | Address on File | | | | | | |
| 2360729 | PADRO CABALLERO,EVELYN I | Address on File | | | | | | |
| 2559339 | Padro Cruz Francisco | Address on File | | | | | | |
| 2366871 | PADRO DE OTERO,IRIS M | Address on File | | | | | | |
| 2418924 | PADRO DIAZ,CARMEN | Address on File | | | | | | |
| 2415115 | PADRO DIAZ,MARIA E | Address on File | | | | | | |
| 2350412 | PADRO FERNANDEZ,DAMARIS | Address on File | | | | | | |
| 2368385 | PADRO LUGO,ALBERTINA | Address on File | | | | | | |
| 2401991 | PADRO LUGO,IVETTE | Address on File | | | | | | |
| 2369027 | PADRO LUGO,JUANITA | Address on File | | | | | | |
| 2546237 | Padro M Martinez Cede?O | Address on File | | | | | | |
| 2409617 | PADRO MARINA,OCTAVIO C | Address on File | | | | | | |
| 2417955 | PADRO MATIAS,MARIA DEL C | Address on File | | | | | | |
| 2400892 | PADRO MONSERRATE,CARMEN I | Address on File | | | | | | |
| 2404566 | PADRO PEREIRA,MYRNA I | Address on File | | | | | | |
| 2355203 | PADRO PEREZ,YANIERE | Address on File | | | | | | |
| 2400066 | PADRO RAMIREZ,ELIZABETH | Address on File | | | | | | |
| 2403230 | PADRO RIVERA,LUZ D | Address on File | | | | | | |
| 2367018 | PADRO RODRIGUEZ,CLARA | Address on File | | | | | | |
| 2404301 | PADRO RODRIGUEZ,MINERVA | Address on File | | | | | | |
| 2368068 | PADRO ROSARIO,HECTOR L | Address on File | | | | | | |
| 2370709 | PADRO SANTIAGO,MARIA DEL C | Address on File | | | | | | |
| 2420737 | PADRO SANTIAGO,MARY A | Address on File | | | | | | |
| 2400838 | PADRO VELEZ,CARMEN A | Address on File | | | | | | |
| 2408260 | PADRON VELEZ,DOLORES A | Address on File | | | | | | |
| 2510658 | Padro-Ortiz, Ma Y Ra T. | Address on File | | | | | | |
| 2370723 | PADUA FLORES,LOIDA | Address on File | | | | | | |
| 2362199 | PADUA GOMEZ,EMILIO | Address on File | | | | | | |
| 2365142 | PADUA GOMEZ,HAYDEE | Address on File | | | | | | |
| 2551231 | Padua Matos, He C Tor Ivan | Address on File | | | | | | |
| 2369603 | PADUA MEDINA,ANA I | Address on File | | | | | | |
| 2413989 | PADUA PRATTS,LEYDA DEL C | Address on File | | | | | | |
| 2359504 | PADUA SANCHEZ,JUAN R | Address on File | | | | | | |
| 2418331 | PADUA SANTIAGO,YOLANDA | Address on File | | | | | | |
| 2408348 | PADUA SERRANO,MARIA M | Address on File | | | | | | |
| 2419493 | PADUA SOTO,MYRIAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370325 | PADUA TORRES,BLANCA H | Address on File | | | | | | |
| 2361698 | PADUA VARGAS,CARMEN H | Address on File | | | | | | |
| 2360503 | PADUA VAZQUEZ,CESAR | Address on File | | | | | | |
| 2259499 | Paduil Torres Mendez | Address on File | | | | | | |
| 2390351 | Padwin Velez Hernandez | Address on File | | | | | | |
| 2405188 | PAGAN ACEVEDO,HILDELISA | Address on File | | | | | | |
| 2371078 | PAGAN ACOSTA,ELISA | Address on File | | | | | | |
| 2369849 | PAGAN ACOSTA,MAGALI I | Address on File | | | | | | |
| 2448681 | Pagan Agosto Edwin | Address on File | | | | | | |
| 2401341 | PAGAN AGUAYO,MARTA S | Address on File | | | | | | |
| 2403952 | PAGAN ALBINO,ROSALINA | Address on File | | | | | | |
| 2405863 | PAGAN ALVARADO,CARMEN M | Address on File | | | | | | |
| 2418413 | PAGAN ALVARDO,NYLMA | Address on File | | | | | | |
| 2401190 | PAGAN ANAYA,MARIA G | Address on File | | | | | | |
| 2402056 | PAGAN ANAYA,OLGA N | Address on File | | | | | | |
| 2411835 | PAGAN ANES,LOURDES R | Address on File | | | | | | |
| 2402927 | PAGAN ANES,RAFAELA L | Address on File | | | | | | |
| 2357312 | PAGAN APONTE,CARMEN M | Address on File | | | | | | |
| 2530263 | Pagan Aviles Natividad | Address on File | | | | | | |
| 2360694 | PAGAN AVILES,SANTOS | Address on File | | | | | | |
| 2544673 | Pagan Ayala Daniel | Address on File | | | | | | |
| 2356460 | PAGAN BAEZ,MARIA A | Address on File | | | | | | |
| 2409279 | PAGAN BELTRAN,ILSA R | Address on File | | | | | | |
| 2358674 | PAGAN BENVENUTTI,NOHEMI | Address on File | | | | | | |
| 2361096 | PAGAN BERRIOS,NERIDA | Address on File | | | | | | |
| 2424390 | Pagan Bonilla Manuel | Address on File | | | | | | |
| 2421216 | PAGAN BONILLA,RODOLFO | Address on File | | | | | | |
| 2410286 | PAGAN BRAVO,BRENDA E | Address on File | | | | | | |
| 2414755 | PAGAN CALCANO,EDNA | Address on File | | | | | | |
| 2363673 | PAGAN CALDERON,ELIZABETH | Address on File | | | | | | |
| 2364115 | PAGAN CALDERON,TRINIDAD | Address on File | | | | | | |
| 2419009 | PAGAN CAMACHO,AIDA L | Address on File | | | | | | |
| 2425150 | Pagan Cardona Lourdes | Address on File | | | | | | |
| 2420255 | PAGAN CARDONA,SONIA | Address on File | | | | | | |
| 2349980 | PAGAN CLEMENTE,RAFAEL | Address on File | | | | | | |
| 2348378 | PAGAN COLLADO,ADELAIDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2357408 | PAGAN COLLAZO,AURORA | Address on File | | | | | | |
| 2416410 | PAGAN COLOM,EVELYN A | Address on File | | | | | | |
| 2359822 | PAGAN COLON,EVELYN | Address on File | | | | | | |
| 2352732 | PAGAN COLON,IRIS M | Address on File | | | | | | |
| 2357285 | PAGAN COLON,MILAGROS | Address on File | | | | | | |
| 2414087 | PAGAN COLON,NYDIA | Address on File | | | | | | |
| 2410391 | PAGAN COLON,NYDIA T | Address on File | | | | | | |
| 2371098 | PAGAN CORDERO,CARMEN M | Address on File | | | | | | |
| 2410992 | PAGAN CORDERO,LUISA E | Address on File | | | | | | |
| 2408554 | PAGAN CORDERO,MARIA S | Address on File | | | | | | |
| 2402048 | PAGAN CORREA,DIANA | Address on File | | | | | | |
| 2405263 | PAGAN CORTES,NANCY | Address on File | | | | | | |
| 2422034 | PAGAN COSME,REINALDO | Address on File | | | | | | |
| 2419533 | PAGAN COTTO,JULIA M | Address on File | | | | | | |
| 2411287 | PAGAN CRESPO,HILDA J | Address on File | | | | | | |
| 2523516 | Pagan Cruz Rogelio | Address on File | | | | | | |
| 2420057 | PAGAN CRUZ,CARMEN H | Address on File | | | | | | |
| 2404306 | PAGAN CRUZ,CARMEN I | Address on File | | | | | | |
| 2408998 | PAGAN CRUZ,ISOLINA | Address on File | | | | | | |
| 2415109 | PAGAN D ARCO,MICHELLE | Address on File | | | | | | |
| 2414011 | PAGAN DAVID,CARMEN M | Address on File | | | | | | |
| 2412699 | PAGAN DAVID,LYDIA D | Address on File | | | | | | |
| 2359954 | PAGAN DAVIS,ANA L | Address on File | | | | | | |
| 2354092 | PAGAN DE JESUS,MARIA T | Address on File | | | | | | |
| 2363646 | PAGAN DE JESUS,OMAYRA | Address on File | | | | | | |
| 2358202 | PAGAN DEL TORO,ADA R | Address on File | | | | | | |
| 2405440 | PAGAN DELGADO,ANA I | Address on File | | | | | | |
| 2350524 | PAGAN DIAZ,CARMEN P | Address on File | | | | | | |
| 2356231 | PAGAN DIAZ,CRUZ N | Address on File | | | | | | |
| 2419690 | PAGAN DIAZ,EDNA | Address on File | | | | | | |
| 2407971 | PAGAN DIAZ,ELIZABETH | Address on File | | | | | | |
| 2410234 | PAGAN DIAZ,LUZ E | Address on File | | | | | | |
| 2368532 | PAGAN DIAZ,NIDIA N | Address on File | | | | | | |
| 2349249 | PAGAN DIAZ,VICENTE | Address on File | | | | | | |
| 2416793 | PAGAN DOMENECH,AUREA E | Address on File | | | | | | |
| 2416697 | PAGAN DOMENECH,AWILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358920 | PAGAN DOMENECH,MANUELA I | Address on File | | | | | | |
| 2410164 | PAGAN DURAN,ANGEL | Address on File | | | | | | |
| 2412094 | PAGAN DURAN,MIGDALIA | Address on File | | | | | | |
| 2363117 | PAGAN ESTELA,GLADYS | Address on File | | | | | | |
| 2406355 | PAGAN ESTRADA,LUZ G | Address on File | | | | | | |
| 2357529 | PAGAN FALCON,IVETTE | Address on File | | | | | | |
| 2417227 | PAGAN FELICIANO,GLADYS | Address on File | | | | | | |
| 2352543 | PAGAN FELIU,FELIPE | Address on File | | | | | | |
| 2415719 | PAGAN FELIX,ANGEL | Address on File | | | | | | |
| 2409398 | PAGAN FERNANDEZ,ORLANDO | Address on File | | | | | | |
| 2417181 | PAGAN FIGUEROA,MARIA DE L | Address on File | | | | | | |
| 2416130 | PAGAN FIGUEROA,SONIA | Address on File | | | | | | |
| 2418979 | PAGAN FIGUEROA,WANDA | Address on File | | | | | | |
| 2400320 | PAGAN FLORES,EDISONIA | Address on File | | | | | | |
| 2349030 | PAGAN FRANCO,FRANCES M | Address on File | | | | | | |
| 2409673 | PAGAN FRANQUI,LOURDES S | Address on File | | | | | | |
| 2411082 | PAGAN FRANQUI,PEDRO L | Address on File | | | | | | |
| 2564778 | Pagan Garcia Rosario | Address on File | | | | | | |
| 2356509 | PAGAN GASCOT,PROVIDENCIA | Address on File | | | | | | |
| 2348827 | PAGAN GIRAUD,VIRGINIA | Address on File | | | | | | |
| 2529778 | Pagan Gomez Flordaliza | Address on File | | | | | | |
| 2369238 | PAGAN GOMEZ,CARLOS M | Address on File | | | | | | |
| 2361578 | PAGAN GONZALEZ,ELBA I | Address on File | | | | | | |
| 2353103 | PAGAN GONZALEZ,LUZ M | Address on File | | | | | | |
| 2410415 | PAGAN GONZALEZ,NILDA E | Address on File | | | | | | |
| 2358365 | PAGAN GONZALEZ,SANTA | Address on File | | | | | | |
| 2366209 | PAGAN GONZALEZ,WILMA I | Address on File | | | | | | |
| 2354064 | PAGAN GUADARRAMA,ENNA E | Address on File | | | | | | |
| 2416107 | PAGAN GUZAMAN,IRIS N | Address on File | | | | | | |
| 2441146 | Pagan Hernandez Janet | Address on File | | | | | | |
| 2366915 | PAGAN HERNANDEZ,GLORIA M | Address on File | | | | | | |
| 2370169 | PAGAN HERNANDEZ,NOEL | Address on File | | | | | | |
| 2357835 | PAGAN HERNANDEZ,NYDIA | Address on File | | | | | | |
| 2371023 | PAGAN HUERTAS,BETZAIDA | Address on File | | | | | | |
| 2429398 | Pagan I Borrero | Address on File | | | | | | |
| 2423682 | Pagan I Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355122 | PAGAN IRIZARRY,EDGARDO | Address on File | | | | | | |
| 2361819 | PAGAN IRIZARRY,ELBIA | Address on File | | | | | | |
| 2361140 | PAGAN IRIZARRY,JULIA | Address on File | | | | | | |
| 2415980 | PAGAN JIMENEZ,LILLIAM N | Address on File | | | | | | |
| 2406600 | PAGAN JUSINO,ANTONIO | Address on File | | | | | | |
| 2413590 | PAGAN KORTRIGHT,MIGDALIA M | Address on File | | | | | | |
| 2439706 | Pagan L Villafane | Address on File | | | | | | |
| 2368372 | PAGAN LAGOMARSINI,JACKLINE | Address on File | | | | | | |
| 2529446 | Pagan Lopez Ellys | Address on File | | | | | | |
| 2369755 | PAGAN LOPEZ,LYDIA E | Address on File | | | | | | |
| 2352141 | PAGAN LOPEZ,MARIA A | Address on File | | | | | | |
| 2407042 | PAGAN LOPEZ,MAYRA | Address on File | | | | | | |
| 2367931 | PAGAN LOPEZ,SOL A | Address on File | | | | | | |
| 2361383 | PAGAN LUGO,JAIME A | Address on File | | | | | | |
| 2409763 | PAGAN LUGO,LOURDES | Address on File | | | | | | |
| 2360537 | PAGAN LUGO,NILDA C | Address on File | | | | | | |
| 2352730 | PAGAN LUGO,REMI | Address on File | | | | | | |
| 2534033 | Pagan M Rivera | Address on File | | | | | | |
| 2530139 | Pagan Malave Arleen | Address on File | | | | | | |
| 2419206 | PAGAN MALDONADO,SONIA N | Address on File | | | | | | |
| 2355490 | PAGAN MARQUEZ,VIVIANA | Address on File | | | | | | |
| 2557987 | Pagan Marrero Eliezer | Address on File | | | | | | |
| 2402989 | PAGAN MARTINEZ,NORMA | Address on File | | | | | | |
| 2420508 | PAGAN MARTINEZ,OSVALDO | Address on File | | | | | | |
| 2355580 | PAGAN MARTINEZ,TOMAS | Address on File | | | | | | |
| 2421610 | PAGAN MEDINA,LUIS A | Address on File | | | | | | |
| 2416646 | PAGAN MELENDEZ,ELBA I | Address on File | | | | | | |
| 2528679 | Pagan Mendez Juan E | Address on File | | | | | | |
| 2361939 | PAGAN MENDEZ,GLADYS | Address on File | | | | | | |
| 2412914 | PAGAN MENDEZ,MIRTA S | Address on File | | | | | | |
| 2564879 | Pagan Mercado Jose A | Address on File | | | | | | |
| 2362817 | PAGAN MILLAN,MILDRED | Address on File | | | | | | |
| 2411442 | PAGAN MIRANDA,CARMEN G | Address on File | | | | | | |
| 2365733 | PAGAN MIRANDA,ELBA I | Address on File | | | | | | |
| 2411864 | PAGAN MONTALVO,JAVIER F | Address on File | | | | | | |
| 2409189 | PAGAN MONTALVO,MARICEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2422603 | PAGAN MONTALVO,RAMON L | Address on File | | | | | | |
| 2363568 | PAGAN MORALES,ANA M | Address on File | | | | | | |
| 2405498 | PAGAN MORALES,ANA R | Address on File | | | | | | |
| 2356599 | PAGAN MORALES,CARMEN L | Address on File | | | | | | |
| 2369650 | PAGAN MORALES,DIANA | Address on File | | | | | | |
| 2419774 | PAGAN MORALES,ELSIE R | Address on File | | | | | | |
| 2353908 | PAGAN MORALES,EMERIDA | Address on File | | | | | | |
| 2399862 | PAGAN MORALES,GLADYS | Address on File | | | | | | |
| 2353012 | PAGAN MORALES,LILYBETH M | Address on File | | | | | | |
| 2400569 | PAGAN MORALES,MANUEL | Address on File | | | | | | |
| 2357317 | PAGAN MORALES,MARIA A | Address on File | | | | | | |
| 2368715 | PAGAN MORALES,MARIA V | Address on File | | | | | | |
| 2411731 | PAGAN MORALES,MILKA M | Address on File | | | | | | |
| 2405163 | PAGAN MORALES,MYRIAM | Address on File | | | | | | |
| 2348239 | PAGAN MORAN,ILUMINADA | Address on File | | | | | | |
| 2352859 | PAGAN MUNOZ,CARMEN D | Address on File | | | | | | |
| 2360497 | PAGAN NAZARIO,ANA D | Address on File | | | | | | |
| 2352896 | PAGAN NAZARIO,GAMALIEL | Address on File | | | | | | |
| 2367802 | PAGAN NAZARIO,JOSE A | Address on File | | | | | | |
| 2403139 | PAGAN NAZARIO,MINERVA | Address on File | | | | | | |
| 2411874 | PAGAN NEGRON,JANETTE | Address on File | | | | | | |
| 2367166 | PAGAN NEGRON,JORGE L | Address on File | | | | | | |
| 2355272 | PAGAN NIEVES,CARMEN N | Address on File | | | | | | |
| 2368648 | PAGAN NIEVES,LUIS A | Address on File | | | | | | |
| 2367016 | PAGAN OJEDA,NILDA I | Address on File | | | | | | |
| 2367177 | PAGAN OLIVENCIA,CARLOS J | Address on File | | | | | | |
| 2363863 | PAGAN OLIVERAS,EDITH M | Address on File | | | | | | |
| 2365040 | PAGAN OLIVERAS,IVIS G | Address on File | | | | | | |
| 2400191 | PAGAN ORAMA,GLORIA E | Address on File | | | | | | |
| 2357779 | PAGAN ORELLANO,FERNANDA | Address on File | | | | | | |
| 2415540 | PAGAN ORTA,DORCA I | Address on File | | | | | | |
| 2353956 | PAGAN ORTEGA,JORGE L | Address on File | | | | | | |
| 2354484 | PAGAN ORTIZ,CARMEN I | Address on File | | | | | | |
| 2418070 | PAGAN ORTIZ,CARMEN M | Address on File | | | | | | |
| 2361724 | PAGAN ORTIZ,ELBA D | Address on File | | | | | | |
| 2366012 | PAGAN ORTIZ,ENEIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418078 | PAGAN ORTIZ,ESTEBANIA | Address on File | | | | | | |
| 2417405 | PAGAN ORTIZ,GILBERTO | Address on File | | | | | | |
| 2418796 | PAGAN ORTIZ,MARIA S | Address on File | | | | | | |
| 2404672 | PAGAN ORTIZ,PEDRO A | Address on File | | | | | | |
| 2399869 | PAGAN OTERO,NYDIA E | Address on File | | | | | | |
| 2446347 | Pagan Pa Arana | Address on File | | | | | | |
| 2536960 | Pagan Pa Fabregas | Address on File | | | | | | |
| 2446038 | Pagan Pa Gonzalez | Address on File | | | | | | |
| 2448627 | Pagan Pa Ortiz | Address on File | | | | | | |
| 2430484 | Pagan Pa Reyes | Address on File | | | | | | |
| 2446019 | Pagan Pa Rivera | Address on File | | | | | | |
| 2451080 | Pagan Pa Soto | Address on File | | | | | | |
| 2359322 | PAGAN PABON,JAIME | Address on File | | | | | | |
| 2366331 | PAGAN PACHECO,BRENDA | Address on File | | | | | | |
| 2351972 | PAGAN PADILLA,ANTONIO | Address on File | | | | | | |
| 2529972 | Pagan Pagan Johan | Address on File | | | | | | |
| 2361830 | PAGAN PAGAN,EDMEE | Address on File | | | | | | |
| 2400978 | PAGAN PAGAN,ILDE | Address on File | | | | | | |
| 2361507 | PAGAN PAGAN,MARTIN | Address on File | | | | | | |
| 2402601 | PAGAN PAGAN,MYRTA M. | Address on File | | | | | | |
| 2419130 | PAGAN PAGAN,OLGA I | Address on File | | | | | | |
| 2404288 | PAGAN PEDRAZA,ELENA | Address on File | | | | | | |
| 2411286 | PAGAN PEREZ,AGAPITO | Address on File | | | | | | |
| 2351029 | PAGAN PEREZ,ANA R | Address on File | | | | | | |
| 2366734 | PAGAN PEREZ,LUISA M | Address on File | | | | | | |
| 2400363 | PAGAN PEREZ,RADAMES | Address on File | | | | | | |
| 2352280 | PAGAN QUINONES,EDNA Z | Address on File | | | | | | |
| 2528900 | Pagan Ramos Maria Del C | Address on File | | | | | | |
| 2360792 | PAGAN RAMOS,JUDITH | Address on File | | | | | | |
| 2360852 | PAGAN RAMOS,ZORAIDA | Address on File | | | | | | |
| 2527949 | Pagan Reimundi Carmen L | Address on File | | | | | | |
| 2412302 | PAGAN RESTO,GLADYS | Address on File | | | | | | |
| 2353317 | PAGAN REYES,ENA I | Address on File | | | | | | |
| 2357699 | PAGAN REYES,HILDA I | Address on File | | | | | | |
| 2414865 | PAGAN REYES,LUZ O | Address on File | | | | | | |
| 2363893 | PAGAN REYES,MIGDALIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449308 | Pagan Rios Edgar | Address on File | | | | | | |
| 2422684 | PAGAN RIOS,JOSE I | Address on File | | | | | | |
| 2365624 | PAGAN RIVERA,AIDA | Address on File | | | | | | |
| 2358452 | PAGAN RIVERA,ANA E | Address on File | | | | | | |
| 2367386 | PAGAN RIVERA,BLANCA | Address on File | | | | | | |
| 2412428 | PAGAN RIVERA,DAISY | Address on File | | | | | | |
| 2407064 | PAGAN RIVERA,EMMA R | Address on File | | | | | | |
| 2359949 | PAGAN RIVERA,ESTHER D | Address on File | | | | | | |
| 2365979 | PAGAN RIVERA,EVELYN | Address on File | | | | | | |
| 2415755 | PAGAN RIVERA,JESUS | Address on File | | | | | | |
| 2419770 | PAGAN RIVERA,JOSE A | Address on File | | | | | | |
| 2359804 | PAGAN RIVERA,JUANA M | Address on File | | | | | | |
| 2352190 | PAGAN RIVERA,LAURA R | Address on File | | | | | | |
| 2410194 | PAGAN RIVERA,MARITZA | Address on File | | | | | | |
| 2354203 | PAGAN RIVERA,MILAGROS | Address on File | | | | | | |
| 2354494 | PAGAN RIVERA,MILDRED | Address on File | | | | | | |
| 2417703 | PAGAN RIVERA,NILDA | Address on File | | | | | | |
| 2356793 | PAGAN RIVERA,NILSA | Address on File | | | | | | |
| 2353906 | PAGAN RIVERA,NORMA | Address on File | | | | | | |
| 2361585 | PAGAN RIVERA,SEGISMUNDO | Address on File | | | | | | |
| 2450161 | Pagan Rodriguez Victor | Address on File | | | | | | |
| 2416523 | PAGAN RODRIGUEZ,ARIEL | Address on File | | | | | | |
| 2420084 | PAGAN RODRIGUEZ,BETHZAIDA | Address on File | | | | | | |
| 2347966 | PAGAN RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2351820 | PAGAN RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2360274 | PAGAN RODRIGUEZ,GENOVEVA | Address on File | | | | | | |
| 2363496 | PAGAN RODRIGUEZ,IRIS M | Address on File | | | | | | |
| 2370463 | PAGAN RODRIGUEZ,JOSE J | Address on File | | | | | | |
| 2362713 | PAGAN RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2360224 | PAGAN RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2358334 | PAGAN RODRIGUEZ,ROSIE | Address on File | | | | | | |
| 2412215 | PAGAN RODRIGUEZ,SOLANGEL | Address on File | | | | | | |
| 2417341 | PAGAN RODRIGUEZ,SONIA M | Address on File | | | | | | |
| 2413070 | PAGAN ROMAN,CARLOS | Address on File | | | | | | |
| 2410323 | PAGAN ROMAN,GLORIA E | Address on File | | | | | | |
| 2352024 | PAGAN ROSADO,BILLY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357169 | PAGAN ROSARIO,ANGELA | Address on File | | | | | | |
| 2365420 | PAGAN RUIZ,MARTA | Address on File | | | | | | |
| 2348594 | PAGAN RUPERTO,SANTA M | Address on File | | | | | | |
| 2351646 | PAGAN SALGADO,ELBA A | Address on File | | | | | | |
| 2401943 | PAGAN SALGADO,MARIA DEL R | Address on File | | | | | | |
| 2359557 | PAGAN SALGADO,OLGA E | Address on File | | | | | | |
| 2544663 | Pagan Sanabria East | Address on File | | | | | | |
| 2415486 | PAGAN SANCHEZ,MARY S | Address on File | | | | | | |
| 2407014 | PAGAN SANTANA,LESLIE | Address on File | | | | | | |
| 2366657 | PAGAN SANTANA,RADAMES | Address on File | | | | | | |
| 2348404 | PAGAN SANTIAGO,GLORIA | Address on File | | | | | | |
| 2368381 | PAGAN SANTIAGO,HERENIA | Address on File | | | | | | |
| 2363294 | PAGAN SANTIAGO,LUZ C | Address on File | | | | | | |
| 2354418 | PAGAN SANTOS,EDDY | Address on File | | | | | | |
| 2419489 | PAGAN SEGARRA,MYRTA | Address on File | | | | | | |
| 2356245 | PAGAN SERRANO,NILSA I | Address on File | | | | | | |
| 2348017 | PAGAN SIERRA,PEDRO | Address on File | | | | | | |
| 2417228 | PAGAN SILVA,ALEIDA | Address on File | | | | | | |
| 2418942 | PAGAN SOSTRE,ENID | Address on File | | | | | | |
| 2399837 | PAGAN SUAREZ,ANA L | Address on File | | | | | | |
| 2402060 | PAGAN TACORONTE,ANA M | Address on File | | | | | | |
| 2359068 | PAGAN TACORONTE,MARIA L | Address on File | | | | | | |
| 2369642 | PAGAN TOLEDO,RAMONITA | Address on File | | | | | | |
| 2368211 | PAGAN TORO,IVETTE | Address on File | | | | | | |
| 2405874 | PAGAN TORRES,AGUSTIN | Address on File | | | | | | |
| 2419076 | PAGAN TORRES,CARMEN | Address on File | | | | | | |
| 2417673 | PAGAN TORRES,CARMEN D | Address on File | | | | | | |
| 2369256 | PAGAN TORRES,EDGAR | Address on File | | | | | | |
| 2407929 | PAGAN TORRES,ELIZABETH | Address on File | | | | | | |
| 2353937 | PAGAN TORRES,LYDIA E | Address on File | | | | | | |
| 2400638 | PAGAN TORRES,MARIA N | Address on File | | | | | | |
| 2407349 | PAGAN TORRES,NEREIDA | Address on File | | | | | | |
| 2416158 | PAGAN TORRES,SONIA | Address on File | | | | | | |
| 2411854 | PAGAN URBAN,ARLENE | Address on File | | | | | | |
| 2529635 | Pagan Vargas Rosita | Address on File | | | | | | |
| 2408211 | PAGAN VARGAS,LILIANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363098 | PAGAN VAZQUEZ,CARMEN D | Address on File | | | | | | |
| 2403461 | PAGAN VEGA,ELIZABETH | Address on File | | | | | | |
| 2359303 | PAGAN VEGA,LILLIANNE | Address on File | | | | | | |
| 2350321 | PAGAN VEGA,MARIA T | Address on File | | | | | | |
| 2364718 | PAGAN VEGA,OLGA E | Address on File | | | | | | |
| 2418027 | PAGAN VELAZQUEZ,ZORAIDA | Address on File | | | | | | |
| 2363427 | PAGAN VELEZ,EVELYN | Address on File | | | | | | |
| 2421399 | PAGAN VELEZ,EVELYN | Address on File | | | | | | |
| 2409460 | PAGAN VELEZ,SAMUEL | Address on File | | | | | | |
| 2412786 | PAGAN WISCOVITCH,ESTRELLA | Address on File | | | | | | |
| 2349311 | PAGAN ZAMBRANA,NANCY | Address on File | | | | | | |
| 2564438 | Pagan Zapata Isabel Del Ca | Address on File | | | | | | |
| 2352845 | PAGAN,MARIA M | Address on File | | | | | | |
| 2363114 | PAGANI PADILLA,RAQUEL A | Address on File | | | | | | |
| 2424313 | Pagan-Nery Maribel | Address on File | | | | | | |
| 2365622 | PAGES RODRIGUEZ,WILFREDO | Address on File | | | | | | |
| 2268883 | Palacin Duran Caban | Address on File | | | | | | |
| 2352884 | PALACIO ORTIZ,MARIA A | Address on File | | | | | | |
| 2413389 | PALACIOS FLORES,VICTOR M | Address on File | | | | | | |
| 2419822 | PALACIOS LOPEZ,VICTORIA | Address on File | | | | | | |
| 2402617 | PALACIOS ORTIZ,MARIA A | Address on File | | | | | | |
| 2408392 | PALACIOS SANTOS,JOSE E | Address on File | | | | | | |
| 2348951 | PALACIOS TORRECH,MARIA M | Address on File | | | | | | |
| 2439986 | Palacios-Velazq Elida Arlyn | Address on File | | | | | | |
| 2362981 | PALAU DIAZ,MYRTELINA | Address on File | | | | | | |
| 2354515 | PALAU SOLTERO,ZAIDA E | Address on File | | | | | | |
| 2350253 | PALENQUE HERNANDEZ,LINDA | Address on File | | | | | | |
| 2415588 | PALER LEBRON,ANDREA | Address on File | | | | | | |
| 2363417 | PALER LEBRON,GLORIA M | Address on File | | | | | | |
| 2404911 | PALER LEBRON,MARIA S | Address on File | | | | | | |
| 2366124 | PALERMO VARGAS,NEREIDA | Address on File | | | | | | |
| 2370294 | PALMA RAMIREZ,LIZETTE | Address on File | | | | | | |
| 2565210 | Palma Rivera Rosaura | Address on File | | | | | | |
| 2407222 | PALMER BERMUDEZ,MARTHA | Address on File | | | | | | |
| 2417009 | PALMER FERNANDEZ,MARIBEL | Address on File | | | | | | |
| 2517841 | Palmer Guerra Martha S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525529 | Palmer Marrero Jose | Address on File | | | | | | |
| 2348826 | PALMER RAMOS,ESPERANZA | Address on File | | | | | | |
| 2402196 | PALMER RAMOS,ROSA M | Address on File | | | | | | |
| 2354259 | PALMER RIVERA,MILDRED | Address on File | | | | | | |
| 2363589 | PALMERO CAMPUSANO,ENEROLIZA | Address on File | | | | | | |
| 2480943 | PALMIRA  CEDENO MUNOZ | Address on File | | | | | | |
| 2487061 | PALMIRA  MORALES FELICIANO | Address on File | | | | | | |
| 2325308 | Palmira Arroyo Santos | Address on File | | | | | | |
| 2254207 | Palmira Betancourt Mangual | Address on File | | | | | | |
| 2333237 | Palmira Burgos Collazo | Address on File | | | | | | |
| 2429349 | Palmira Canchani Martinez | Address on File | | | | | | |
| 2295175 | Palmira Godreau Santiago | Address on File | | | | | | |
| 2311861 | Palmira Gonzalez Santiago | Address on File | | | | | | |
| 2450205 | Palmira L Questell Garcia | Address on File | | | | | | |
| 2308233 | Palmira Morales Feliciano | Address on File | | | | | | |
| 2551985 | Palmira R Martinez Romero | Address on File | | | | | | |
| 2340848 | Palmira Ramos Roman | Address on File | | | | | | |
| 2538083 | Palmira Rios Feliberty | Address on File | | | | | | |
| 2302652 | Palmira Rodriguez Gonzalez | Address on File | | | | | | |
| 2262391 | Palmira Sanchez Vazquez | Address on File | | | | | | |
| 2450580 | Palmira Torres Velazco | Address on File | | | | | | |
| 2527160 | Palmira Vega Rivera | Address on File | | | | | | |
| 2543912 | Palmira Velez Pagan | Address on File | | | | | | |
| 2502437 | PALOMA  ORTIZ ROJAS | Address on File | | | | | | |
| 2332698 | Paloma Vida Liebana | Address on File | | | | | | |
| 2477803 | PAMARIS  RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2421199 | PAMBLANCO ALEMAN,WOODROW | Address on File | | | | | | |
| 2350017 | PAMBLANCO,WOODROW | Address on File | | | | | | |
| 2504971 | PAMELA  RIVERA MERCADO | Address on File | | | | | | |
| 2502439 | PAMELA  RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2503428 | PAMELA  ROSADO ROMAN | Address on File | | | | | | |
| 2486065 | PAMELA  TARRATS FARRELLY | Address on File | | | | | | |
| 2532429 | Pamela Acosta Fuentes | Address on File | | | | | | |
| 2492510 | PAMELA B HERNANDEZ COLON | Address on File | | | | | | |
| 2562778 | Pamela Colon Rivera | Address on File | | | | | | |
| 2508203 | Pamela Gonzalez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505546 | PAMELA M NARVAEZ SALGADO | Address on File | | | | | | |
| 2444502 | Pamela Ortiz Olmo | Address on File | | | | | | |
| 2508471 | Pamela S Montanez Camacho | Address on File | | | | | | |
| 2392267 | Panchita Munoz Sepulveda | Address on File | | | | | | |
| 2410050 | PANCORBO CINTRON,IRIS E | Address on File | | | | | | |
| 2421535 | PANCORBO CINTRON,LYSIS | Address on File | | | | | | |
| 2530237 | Pancorbo Flores Velia | Address on File | | | | | | |
| 2351337 | PANCORBO TROCHE,ANA M | Address on File | | | | | | |
| 2406160 | PANCORBO TROCHE,YOLANDA | Address on File | | | | | | |
| 2414298 | PANELES OLMEDA,ANA M | Address on File | | | | | | |
| 2416343 | PANELL ADORNO,BERSABIT | Address on File | | | | | | |
| 2402272 | PANELL ADORNO,ELIEZER | Address on File | | | | | | |
| 2433090 | Panell Diaz Sheila | Address on File | | | | | | |
| 2363975 | PANELL MORALES,MYRIAM | Address on File | | | | | | |
| 2363722 | PANELLI BERNARD,NELLIE | Address on File | | | | | | |
| 2412064 | PANELLI NARVAEZ,LURILDA | Address on File | | | | | | |
| 2357155 | PANETO CAMACHO,BETSY | Address on File | | | | | | |
| 2530114 | Paneto Velez Nereida | Address on File | | | | | | |
| 2400422 | PANIAGUA PANIAGUA,EVENCIO | Address on File | | | | | | |
| 2408976 | PANIAGUA RAMOS,GIOVANNI S | Address on File | | | | | | |
| 2400518 | PANIAGUA RUIZ,ARGENTINA | Address on File | | | | | | |
| 2368448 | PANTOJA ACEVEDO,HECTOR J | Address on File | | | | | | |
| 2362587 | PANTOJA AGOSTO,DELIA | Address on File | | | | | | |
| 2370260 | PANTOJA ARROYO,FERNANDO | Address on File | | | | | | |
| 2350161 | PANTOJA AULET,SARA B | Address on File | | | | | | |
| 2350791 | PANTOJA AULET,SARA B | Address on File | | | | | | |
| 2365547 | PANTOJA CASTAING,MARIA M | Address on File | | | | | | |
| 2412476 | PANTOJA CONCEPCION,MAYRA | Address on File | | | | | | |
| 2353746 | PANTOJA GONZALEZ,CARMEN O | Address on File | | | | | | |
| 2407961 | PANTOJA GONZALEZ,LUZ M | Address on File | | | | | | |
| 2416061 | PANTOJA LOPEZ,MARIA J | Address on File | | | | | | |
| 2420612 | PANTOJA MALDONADO,MINERVA | Address on File | | | | | | |
| 2420811 | PANTOJA NEGRON,CARLOS | Address on File | | | | | | |
| 2413421 | PANTOJA NEGRON,HECTOR L | Address on File | | | | | | |
| 2401060 | PANTOJA PANTOJA,MARIA M | Address on File | | | | | | |
| 2422365 | PANTOJA PANTOJA,PABLO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360146 | PANTOJA RODRIGUEZ,HARRY | Address on File | | | | | | |
| 2529347 | Pantojas Agosto Esther | Address on File | | | | | | |
| 2404887 | PANTOJAS CAMACHO,ROLANDO | Address on File | | | | | | |
| 2539757 | Pantojas Garcia Yarimar | Address on File | | | | | | |
| 2416428 | PANTOJAS GONZALEZ,CARLOS | Address on File | | | | | | |
| 2449558 | Pantojas Pantojas Heraclio | Address on File | | | | | | |
| 2504078 | PAOLA C SANTIAGO MATOS | Address on File | | | | | | |
| 2526375 | Paola E Cruz Agosto | Address on File | | | | | | |
| 2500899 | PAOLA I GARCIA BRUNET | Address on File | | | | | | |
| 2468691 | Paola J Carradero Beltran | Address on File | | | | | | |
| 2541418 | Paola L Aponte Torres | Address on File | | | | | | |
| 2501756 | PAOLA M AYALA CARTAGENA | Address on File | | | | | | |
| 2508141 | Paola M Reyes Mercado | Address on File | | | | | | |
| 2426858 | Paola Maldonado Cruz | Address on File | | | | | | |
| 2337717 | Paola Marie Rosado Vidal | Address on File | | | | | | |
| 2507568 | Paola N Morales Velez | Address on File | | | | | | |
| 2341586 | Paola Olivo Figueroa | Address on File | | | | | | |
| 2507499 | Paola Parrilla Garcia | Address on File | | | | | | |
| 2508586 | Paola Quinones Velazquez | Address on File | | | | | | |
| 2258955 | Paola Rivera Sierra | Address on File | | | | | | |
| 2509017 | Paola Soldevila Acosta | Address on File | | | | | | |
| 2420582 | PAOLI GOMEZ,JOSE | Address on File | | | | | | |
| 2360538 | PAOLI PACHECO,LYDIA M | Address on File | | | | | | |
| 2402594 | PAOLI SOTO,ELBA | Address on File | | | | | | |
| 2556541 | Paolo M Ortiz Castellanos | Address on File | | | | | | |
| 2536394 | Paoly Velazquez Tolentino | Address on File | | | | | | |
| 2370968 | PAPALEO BETANCES,RAUL D | Address on File | | | | | | |
| 2488831 | PAQUITA  CUEVAS SANTOS | Address on File | | | | | | |
| 2327455 | Paquita Acevedo Melendez | Address on File | | | | | | |
| 2302923 | Paquita Carrillo Morales | Address on File | | | | | | |
| 2266163 | Paquita Gonzalez Muniz | Address on File | | | | | | |
| 2326438 | Paquita Hernandez Matos | Address on File | | | | | | |
| 2299179 | Paquita Motta Montanez | Address on File | | | | | | |
| 2313020 | Paquita Nieves Candelario | Address on File | | | | | | |
| 2323304 | Paquita Ramirez Diaz | Address on File | | | | | | |
| 2273649 | Paquita Torres Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333667 | Paquita Vazquez Gonzalez | Address on File | | | | | | |
| 2486325 | PAQUITO  RIVERA RIVERA | Address on File | | | | | | |
| 2327734 | Paquito Medina Lebron | Address on File | | | | | | |
| 2278105 | Paquito Negron Hernandez | Address on File | | | | | | |
| 2371727 | Paquito Rivera Rivera | Address on File | | | | | | |
| 2368537 | PARADIZO ALOMAR,CARMEN | Address on File | | | | | | |
| 2354186 | PARADIZO ALOMAR,VICENTA I | Address on File | | | | | | |
| 2356396 | PARADIZO BERMEJO,AGUSTINA | Address on File | | | | | | |
| 2349064 | PARAVISINI RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2405846 | PARDELLA RODRIGUEZ,SARA | Address on File | | | | | | |
| 2410827 | PARDO FERRER,MARTA C | Address on File | | | | | | |
| 2360279 | PARDO GONZALEZ,ARMANDO | Address on File | | | | | | |
| 2353750 | PARDO HERNANDEZ,LUZ S | Address on File | | | | | | |
| 2401761 | PARDO MARTINEZ,CANDIDA | Address on File | | | | | | |
| 2400924 | PARDO MORAN,JUAN A | Address on File | | | | | | |
| 2529974 | Pardo Pabon Sabrina | Address on File | | | | | | |
| 2423270 | Pardo Toro Ivis | Address on File | | | | | | |
| 2419395 | PARDO VELEZ,NANCY | Address on File | | | | | | |
| 2370999 | PAREDES MORALES,NEREIDA | Address on File | | | | | | |
| 2417440 | PAREDES RIVERA,MARIA DE LOS A | Address on File | | | | | | |
| 2357599 | PAREDES RODRIGUEZ,DINORAH | Address on File | | | | | | |
| 2401693 | PAREDES VALENTIN,ESTER M | Address on File | | | | | | |
| 2419686 | PARES COLON,MARIA M | Address on File | | | | | | |
| 2351710 | PARES COLON,NORA L | Address on File | | | | | | |
| 2355708 | PARES DAVILA,MOIRA | Address on File | | | | | | |
| 2363475 | PARES MARRERO,JORGE L | Address on File | | | | | | |
| 2354199 | PARES RIVERA,CARMEN | Address on File | | | | | | |
| 2367933 | PARES RIVERA,ILEANA | Address on File | | | | | | |
| 2408515 | PARIS AYALA,JUAN M | Address on File | | | | | | |
| 2363894 | PARIS FIGUEROA,CARMEN L | Address on File | | | | | | |
| 2534004 | Paris G Gonzalez | Address on File | | | | | | |
| 2414884 | PARIS MEDINA,MIGUELINA | Address on File | | | | | | |
| 2449036 | Paris Millan Dharma U | Address on File | | | | | | |
| 2347887 | PARIS REYES,NANCY | Address on File | | | | | | |
| 2415815 | PARIS ROMERO,CARMEN L | Address on File | | | | | | |
| 2348494 | PARIS ROMERO,PETRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369222 | PARRA CACHOLA,ELIZABETH | Address on File | | | | | | |
| 2410834 | PARRA CACHOLA,LYDIA | Address on File | | | | | | |
| 2348632 | PARRA HERRERA,LILLIAM | Address on File | | | | | | |
| 2551431 | Parrilla Alicea Marie | Address on File | | | | | | |
| 2402754 | PARRILLA CALDERON,ARMANDO | Address on File | | | | | | |
| 2361707 | PARRILLA CARRASQUILLO,MARIA A | Address on File | | | | | | |
| 2367235 | PARRILLA CRUZ,ANA Z | Address on File | | | | | | |
| 2356922 | PARRILLA DAVIS,AMELIA | Address on File | | | | | | |
| 2422371 | PARRILLA ESQUILIN,JESUS M | Address on File | | | | | | |
| 2371117 | PARRILLA FIGUEROA,EPIFANIA | Address on File | | | | | | |
| 2363155 | PARRILLA FIGUEROA,GLORIA | Address on File | | | | | | |
| 2370355 | PARRILLA HERNANDEZ,FELICIA | Address on File | | | | | | |
| 2362221 | PARRILLA JUDICE,RAMON | Address on File | | | | | | |
| 2357266 | PARRILLA LLANOS,CONSUELO | Address on File | | | | | | |
| 2530096 | Parrilla Lopez Felicia | Address on File | | | | | | |
| 2352095 | PARRILLA LOPEZ,EVA A | Address on File | | | | | | |
| 2349921 | PARRILLA MARQUEZ,CARMEN | Address on File | | | | | | |
| 2357068 | PARRILLA MARQUEZ,CARMEN N | Address on File | | | | | | |
| 2416706 | PARRILLA MATOS,YOLANDA | Address on File | | | | | | |
| 2354556 | PARRILLA OLMEDO,TEODOSIA | Address on File | | | | | | |
| 2367725 | PARRILLA ORTIZ,MYRIAM | Address on File | | | | | | |
| 2552040 | Parrilla Pa Rodriguez | Address on File | | | | | | |
| 2352495 | PARRILLA PEREZ,CARMEN A | Address on File | | | | | | |
| 2403069 | PARRILLA PEREZ,RUBEN | Address on File | | | | | | |
| 2529775 | Parrilla Pizarro Ana M | Address on File | | | | | | |
| 2348275 | PARRILLA RIOS,JUANITA | Address on File | | | | | | |
| 2350792 | PARRILLA RIVERA,LEONIDA | Address on File | | | | | | |
| 2402663 | PARRILLA SOTOMAYOR,OLGA A | Address on File | | | | | | |
| 2432761 | Parrilla Torrens Yarilis | Address on File | | | | | | |
| 2555401 | Parson Cruz Martinez | Address on File | | | | | | |
| 2400767 | PARZONS RODRIGUEZ,LIBERTAD | Address on File | | | | | | |
| 2356980 | PASARELL DE LA CRUZ,ROSA A | Address on File | | | | | | |
| 2314610 | Pascasia Marcano Acosta | Address on File | | | | | | |
| 2323369 | Pascasia Muniz Acevedo | Address on File | | | | | | |
| 2295989 | Pascasia Ortiz Quinones | Address on File | | | | | | |
| 2463182 | Pascasio Cruz Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322957 | Pascasio Diaz Cuevas | Address on File | | | | | | |
| 2307152 | Pascasio Lorenzo Hernandez | Address on File | | | | | | |
| 2345638 | Pascasio Rodriguez Minguela | Address on File | | | | | | |
| 2319675 | Pascasio Rodriguez Pascasio | Address on File | | | | | | |
| 2258272 | Pascasio Rosado Pagan | Address on File | | | | | | |
| 2318826 | Pascasio Salas Castro | Address on File | | | | | | |
| 2486962 | PASCUAL  NORMANDIA DE JESUS | Address on File | | | | | | |
| 2520098 | Pascual A Feliciano Velez | Address on File | | | | | | |
| 2256431 | Pascual Ayala Ayala | Address on File | | | | | | |
| 2320426 | Pascual Baez Nazario | Address on File | | | | | | |
| 2390327 | Pascual Caro Mu?Iz | Address on File | | | | | | |
| 2462521 | Pascual Claudio Gonzalez | Address on File | | | | | | |
| 2468295 | Pascual Colon Ortiz | Address on File | | | | | | |
| 2379371 | Pascual Cruz Morales | Address on File | | | | | | |
| 2442509 | Pascual Cruz Ramirez | Address on File | | | | | | |
| 2344020 | Pascual Cruz Rosario | Address on File | | | | | | |
| 2336613 | Pascual Delgado Ruiz | Address on File | | | | | | |
| 2455845 | Pascual Delgado Soto | Address on File | | | | | | |
| 2391898 | Pascual Diaz Lopez | Address on File | | | | | | |
| 2443719 | Pascual E Velazquez Garcia | Address on File | | | | | | |
| 2565422 | Pascual F Montes Delgado | Address on File | | | | | | |
| 2263817 | Pascual Figueroa Otero | Address on File | | | | | | |
| 2356596 | PASCUAL FIGUEROA,MARIA M | Address on File | | | | | | |
| 2265021 | Pascual Guzman Monta?Ez | Address on File | | | | | | |
| 2315194 | Pascual Jesus Vazquez | Address on File | | | | | | |
| 2460524 | Pascual Jimenez Morales | Address on File | | | | | | |
| 2346139 | Pascual Lanzot Nieves | Address on File | | | | | | |
| 2374047 | Pascual Marrero Alvarado | Address on File | | | | | | |
| 2538696 | Pascual Navarro Agosto | Address on File | | | | | | |
| 2317021 | Pascual Olivencia Garci | Address on File | | | | | | |
| 2564439 | Pascual Ortiz Claudio | Address on File | | | | | | |
| 2318005 | Pascual Ortiz Suarez | Address on File | | | | | | |
| 2271141 | Pascual Padilla Ramos | Address on File | | | | | | |
| 2287357 | Pascual Padin Gutierrez | Address on File | | | | | | |
| 2429955 | Pascual Parrilla Carrasquillo | Address on File | | | | | | |
| 2284903 | Pascual Paz Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388011 | Pascual Plaza Plaza | Address on File | | | | | | |
| 2324885 | Pascual Quinones Carrasquillo | Address on File | | | | | | |
| 2279449 | Pascual Quinones Gonzalez | Address on File | | | | | | |
| 2306544 | Pascual Rivera Martinez | Address on File | | | | | | |
| 2269914 | Pascual Rivera Negron | Address on File | | | | | | |
| 2287987 | Pascual Rivera Rivera | Address on File | | | | | | |
| 2323232 | Pascual Rivera Rodriguez | Address on File | | | | | | |
| 2304686 | Pascual Rodriguez Velazque | Address on File | | | | | | |
| 2460446 | Pascual Roman | Address on File | | | | | | |
| 2268107 | Pascual Rosa Feliciano | Address on File | | | | | | |
| 2541340 | Pascual Santiago Quinones | Address on File | | | | | | |
| 2408444 | PASCUAL SOLER,ANGEL M | Address on File | | | | | | |
| 2297994 | Pascual Suarez Padro | Address on File | | | | | | |
| 2388139 | Pascual Vazquez Rodriguez | Address on File | | | | | | |
| 2298375 | Pascual Vega Jesus | Address on File | | | | | | |
| 2267043 | Pascual Vega Ramirez | Address on File | | | | | | |
| 2560764 | Pascual Velazquez Torres | Address on File | | | | | | |
| 2551151 | Pascual Velez Casiano | Address on File | | | | | | |
| 2481577 | PASCUALA  TORRES RIVERA | Address on File | | | | | | |
| 2271503 | Pascuala Ayala Jesus | Address on File | | | | | | |
| 2462978 | Pascuala Carmona Santana | Address on File | | | | | | |
| 2311618 | Pascuala Carrero Vargas | Address on File | | | | | | |
| 2309734 | Pascuala Echevarria Quirindongo | Address on File | | | | | | |
| 2340068 | Pascuala Fuentes Quinones | Address on File | | | | | | |
| 2316427 | Pascuala Hernandez Cotto | Address on File | | | | | | |
| 2303348 | Pascuala Hernandez Pascuala | Address on File | | | | | | |
| 2287335 | Pascuala Maisonet Davila | Address on File | | | | | | |
| 2303007 | Pascuala Munoz Hernandez | Address on File | | | | | | |
| 2337455 | Pascuala Muñoz Hernandez | Address on File | | | | | | |
| 2309269 | Pascuala Perez Rodriguez | Address on File | | | | | | |
| 2295219 | Pascuala Rivera Medina | Address on File | | | | | | |
| 2313727 | Pascuala Rodriguez Cruz | Address on File | | | | | | |
| 2565827 | Pascualita Marcano Menendez | Address on File | | | | | | |
| 2413512 | PASCUCCI MACEDONIO,PAUL V | Address on File | | | | | | |
| 2415746 | PASTOR CORTES,MILAGROS DEL C | Address on File | | | | | | |
| 2361695 | PASTOR DE MONGE,MARIA V | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438046 | Pastor Dominguez Santiago | Address on File | | | | | | |
| 2395087 | Pastor F F Rios Mendez | Address on File | | | | | | |
| 2410024 | PASTOR GARCIA,MARILUZ | Address on File | | | | | | |
| 2257694 | Pastor Gonzalez Santiag | Address on File | | | | | | |
| 2326825 | Pastor Gonzalez Santiag | Address on File | | | | | | |
| 2486890 | PASTOR L RAMOS ROMAN | Address on File | | | | | | |
| 2262295 | Pastor L Sanchez Garcia | Address on File | | | | | | |
| 2297641 | Pastor Maldonado Perez | Address on File | | | | | | |
| 2432599 | Pastor Perez Ortiz | Address on File | | | | | | |
| 2363451 | PASTOR PIETRI,CARMEN | Address on File | | | | | | |
| 2348318 | PASTOR RAMOS,YILENNA | Address on File | | | | | | |
| 2356861 | PASTOR RIVERA,ELIAS | Address on File | | | | | | |
| 2408393 | PASTOR RIVERA,ELIZABETH | Address on File | | | | | | |
| 2535866 | Pastor Rodriguez Berrios | Address on File | | | | | | |
| 2387277 | Pastor Rodriguez Hernandez | Address on File | | | | | | |
| 2262046 | Pastor Rosado Rivas | Address on File | | | | | | |
| 2324719 | Pastor Santos Ortiz | Address on File | | | | | | |
| 2292168 | Pastor Vega Barreto | Address on File | | | | | | |
| 2396122 | Pastor Velez Delgado | Address on File | | | | | | |
| 2266070 | Pastora Esteves Luciano | Address on File | | | | | | |
| 2305968 | Pastora Luciano Segarra | Address on File | | | | | | |
| 2317437 | Pastora Perez Quinones | Address on File | | | | | | |
| 2265753 | Pastora Rios Vazquez | Address on File | | | | | | |
| 2316544 | Pastora Rodriguez Rivera | Address on File | | | | | | |
| 2294212 | Pastora Roman Gonzalez | Address on File | | | | | | |
| 2288861 | Pastora Ruiz Ramos | Address on File | | | | | | |
| 2340309 | Pastora Serrano Rivera | Address on File | | | | | | |
| 2353380 | PASTORIZA BETANCOUR,ELBA M | Address on File | | | | | | |
| 2368141 | PASTORIZA BETANCOURT,ELBA M | Address on File | | | | | | |
| 2353085 | PASTORIZA MATOS,EILEEN | Address on File | | | | | | |
| 2404555 | PASTORIZA ROSARIO,MILDRED | Address on File | | | | | | |
| 2356437 | PASTORIZA RUIZ,MIGUEL | Address on File | | | | | | |
| 2361831 | PASTORIZA,CRUCINIA | Address on File | | | | | | |
| 2357478 | PASTRANA ALGARIN,JUDITH | Address on File | | | | | | |
| 2363430 | PASTRANA ALVAREZ,ANA M | Address on File | | | | | | |
| 2364247 | PASTRANA ALVAREZ,DORA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450223 | Pastrana Cardona Heriberto | Address on File | | | | | | |
| 2405604 | PASTRANA COLON,RAFAEL | Address on File | | | | | | |
| 2547291 | Pastrana E Gonzalez | Address on File | | | | | | |
| 2356251 | PASTRANA FERNANDEZ,ROSA M | Address on File | | | | | | |
| 2420346 | PASTRANA FERRER,RAFAEL | Address on File | | | | | | |
| 2367155 | PASTRANA GONZALEZ,MARIA T | Address on File | | | | | | |
| 2349879 | PASTRANA MANGUAL,LUZ M | Address on File | | | | | | |
| 2362774 | PASTRANA MENDEZ,NOEMI | Address on File | | | | | | |
| 2409610 | PASTRANA MURIEL,MARITZA | Address on File | | | | | | |
| 2417257 | PASTRANA ORTIZ,PEDRO | Address on File | | | | | | |
| 2404501 | PASTRANA PASTRANA,MARIA DEL C | Address on File | | | | | | |
| 2351353 | PASTRANA PASTRANA,RAFAEL F | Address on File | | | | | | |
| 2369447 | PASTRANA PEREZ,JESUS | Address on File | | | | | | |
| 2415221 | PASTRANA PEREZ,MARITZA | Address on File | | | | | | |
| 2416813 | PASTRANA PEREZ,VANESSA | Address on File | | | | | | |
| 2349733 | PASTRANA RAMIREZ,ANA G. | Address on File | | | | | | |
| 2353683 | PASTRANA RAMOS,LILLIAN | Address on File | | | | | | |
| 2415786 | PASTRANA RIVERA,NOEMI | Address on File | | | | | | |
| 2358914 | PASTRANA RIVERA,SARA | Address on File | | | | | | |
| 2406840 | PASTRANA SERRANO,PEDRO | Address on File | | | | | | |
| 2363403 | PASTRANA SOSA,MIGDALIA | Address on File | | | | | | |
| 2350286 | PASTRANA URBINA,HAYDEE | Address on File | | | | | | |
| 2417723 | PASTRANA VALENTIN,JOSE | Address on File | | | | | | |
| 2415613 | PASTRANA VEGA,JORGE | Address on File | | | | | | |
| 2395829 | Paterno Garca Perez | Address on File | | | | | | |
| 2413079 | PATINO CHAPARRO,HECTOR M | Address on File | | | | | | |
| 2401942 | PATINO MEJIAS,MIGUEL A | Address on File | | | | | | |
| 2487408 | PATRIA  BORRERO VAZQUEZ | Address on File | | | | | | |
| 2484333 | PATRIA  LOPEZ MATOS | Address on File | | | | | | |
| 2497728 | PATRIA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2304656 | Patria A Velez Rios | Address on File | | | | | | |
| 2434666 | Patria Alvarado Rivera | Address on File | | | | | | |
| 2255876 | Patria Bonilla Matias | Address on File | | | | | | |
| 2327774 | Patria Carrasquillo Rivera | Address on File | | | | | | |
| 2293802 | Patria Charneco Lloret | Address on File | | | | | | |
| 2334550 | Patria Chevere Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305908 | Patria E E Lopez Juarbe | Address on File | | | | | | |
| 2273418 | Patria Figueroa Acevedo | Address on File | | | | | | |
| 2257013 | Patria Figueroa Rivera | Address on File | | | | | | |
| 2280280 | Patria Flores Sotomayor | Address on File | | | | | | |
| 2260051 | Patria G G Custodio Planell | Address on File | | | | | | |
| 2290866 | Patria Garcia Lopez | Address on File | | | | | | |
| 2272139 | Patria Gaud Bisbal | Address on File | | | | | | |
| 2283361 | Patria Gracia Pagan | Address on File | | | | | | |
| 2314885 | Patria Grajales Nieves | Address on File | | | | | | |
| 2441329 | Patria I Ramos Torres | Address on File | | | | | | |
| 2321582 | Patria Irizarry Estremera | Address on File | | | | | | |
| 2314771 | Patria J J Lamboy Velez | Address on File | | | | | | |
| 2290285 | Patria L Alicea Fonseca | Address on File | | | | | | |
| 2330783 | Patria Libran Rivera | Address on File | | | | | | |
| 2374104 | Patria Lizardi Lopez | Address on File | | | | | | |
| 2292769 | Patria Lleras Cordero | Address on File | | | | | | |
| 2323766 | Patria Lopez Sanchez | Address on File | | | | | | |
| 2426010 | Patria Lugo Ortiz | Address on File | | | | | | |
| 2309579 | Patria M Ayala Santiago | Address on File | | | | | | |
| 2297060 | Patria Maldonado Medina | Address on File | | | | | | |
| 2289230 | Patria Matos Montero | Address on File | | | | | | |
| 2336287 | Patria Morales Patria | Address on File | | | | | | |
| 2378573 | Patria N Baez Marrero | Address on File | | | | | | |
| 2314325 | Patria Negron Garcia | Address on File | | | | | | |
| 2274763 | Patria Negron Wells | Address on File | | | | | | |
| 2443236 | Patria Nelly Oca?A Ortiz | Address on File | | | | | | |
| 2303998 | Patria Ortiz Cruz | Address on File | | | | | | |
| 2266237 | Patria Perez Morales | Address on File | | | | | | |
| 2393513 | Patria Perez Muniz | Address on File | | | | | | |
| 2318222 | Patria R R Velez Vazquez | Address on File | | | | | | |
| 2316042 | Patria Ramirez Rodriguez | Address on File | | | | | | |
| 2385186 | Patria Rivera Vega | Address on File | | | | | | |
| 2342082 | Patria Salgado Rosa | Address on File | | | | | | |
| 2304043 | Patria Santiago Rodriguez | Address on File | | | | | | |
| 2271564 | Patria Soto Sanes | Address on File | | | | | | |
| 2263115 | Patria Toro Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317419 | Patria Trabal Irizarry | Address on File | | | | | | |
| 2437903 | Patria Valentin Rodriguez | Address on File | | | | | | |
| 2316838 | Patria Velez Martinez | Address on File | | | | | | |
| 2333476 | Patria Velez Vazquez | Address on File | | | | | | |
| 2481926 | PATRICIA  AVILES TORRES | Address on File | | | | | | |
| 2502683 | PATRICIA  CINTRON OTERO | Address on File | | | | | | |
| 2505822 | PATRICIA  FIGUEROA MORALES | Address on File | | | | | | |
| 2504749 | PATRICIA  FIGUEROA RIVERA | Address on File | | | | | | |
| 2500953 | PATRICIA  MARCANO LOPEZ | Address on File | | | | | | |
| 2484877 | PATRICIA  MORA CASTRO | Address on File | | | | | | |
| 2496409 | PATRICIA  NIEVES SANCHEZ | Address on File | | | | | | |
| 2477251 | PATRICIA  OLMO COLLAZO | Address on File | | | | | | |
| 2499858 | PATRICIA  ROBLES CINTRON | Address on File | | | | | | |
| 2498785 | PATRICIA  SALCEDO VELEZ | Address on File | | | | | | |
| 2482955 | PATRICIA  VALENTIN BERRIOS | Address on File | | | | | | |
| 2484232 | PATRICIA  YUMET SOLIS | Address on File | | | | | | |
| 2502649 | PATRICIA  ZAMBRANA ECHEVARRIA | Address on File | | | | | | |
| 2470807 | Patricia A Castaing Lespier | Address on File | | | | | | |
| 2473458 | PATRICIA A HUTCHERSON DE ORTEGA | Address on File | | | | | | |
| 2518578 | Patricia A Matos Hernandez | Address on File | | | | | | |
| 2455339 | Patricia Aguilar Mercado | Address on File | | | | | | |
| 2283563 | Patricia Almestica Hernandez | Address on File | | | | | | |
| 2527125 | Patricia Benique Badillo | Address on File | | | | | | |
| 2316228 | Patricia Brenneman Patricia | Address on File | | | | | | |
| 2471735 | PATRICIA C EJIOFOR CHIMA | Address on File | | | | | | |
| 2516925 | Patricia Caro De Jesus | Address on File | | | | | | |
| 2378723 | Patricia Castaneda Licon | Address on File | | | | | | |
| 2556737 | Patricia Castrodad Rodriguez | Address on File | | | | | | |
| 2556314 | Patricia Colon | Address on File | | | | | | |
| 2514076 | Patricia Concepcion Rodriguez | Address on File | | | | | | |
| 2539929 | Patricia Curbelo Arce | Address on File | | | | | | |
| 2423237 | Patricia Dalmasi Mejia | Address on File | | | | | | |
| 2555942 | Patricia E Lopez Blasini | Address on File | | | | | | |
| 2549584 | Patricia Feliciano Santos | Address on File | | | | | | |
| 2514270 | Patricia Garcia Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431640 | Patricia Gines Gonzalez | Address on File | | | | | | |
| 2553478 | Patricia Gonzalez Perez | Address on File | | | | | | |
| 2549034 | Patricia Gonzalez Rivera | Address on File | | | | | | |
| 2563712 | Patricia I Ortiz Rivera | Address on File | | | | | | |
| 2505683 | PATRICIA L BESSOM MORALES | Address on File | | | | | | |
| 2485378 | PATRICIA L ESTRELLA DE JESUS | Address on File | | | | | | |
| 2506781 | PATRICIA L LANDERS SANTIAGO | Address on File | | | | | | |
| 2524385 | Patricia M. Arroyo Salas | Address on File | | | | | | |
| 2549455 | Patricia Martinez Lopez | Address on File | | | | | | |
| 2526074 | Patricia Martinez Marquez | Address on File | | | | | | |
| 2258056 | Patricia Martinez Rivera | Address on File | | | | | | |
| 2508771 | Patricia Mayol Fernandez | Address on File | | | | | | |
| 2560379 | Patricia Mendez Nevarez | Address on File | | | | | | |
| 2397112 | Patricia Molina Acevedo | Address on File | | | | | | |
| 2563181 | Patricia Morales Tollens | Address on File | | | | | | |
| 2453555 | Patricia Negron Rivera | Address on File | | | | | | |
| 2507492 | Patricia Nelson Santiago | Address on File | | | | | | |
| 2457528 | Patricia Ortiz Cruz | Address on File | | | | | | |
| 2390604 | Patricia Oton Olivieri | Address on File | | | | | | |
| 2428023 | Patricia Pabon Ramirez | Address on File | | | | | | |
| 2336882 | Patricia Pagan Ramirez | Address on File | | | | | | |
| 2259188 | Patricia Pellot Ruiz | Address on File | | | | | | |
| 2517821 | Patricia Pena Caceres | Address on File | | | | | | |
| 2442160 | Patricia R Martinez Roura | Address on File | | | | | | |
| 2390855 | Patricia Recio Gomez | Address on File | | | | | | |
| 2447170 | Patricia Rivera Berrios | Address on File | | | | | | |
| 2440738 | Patricia Rivera Figueroa | Address on File | | | | | | |
| 2276956 | Patricia Rojas Gonzalez | Address on File | | | | | | |
| 2540205 | Patricia Saliva Caballero | Address on File | | | | | | |
| 2324349 | Patricia Torres Ramos | Address on File | | | | | | |
| 2510355 | Patricia Torres Ramos | Address on File | | | | | | |
| 2550154 | Patricia Varcacel | Address on File | | | | | | |
| 2526901 | Patricia Velazquez Burgos | Address on File | | | | | | |
| 2455275 | Patricia Velazquez Irizarry | Address on File | | | | | | |
| 2318935 | Patricia Velez Gavino | Address on File | | | | | | |
| 2292141 | Patricia Velez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524762 | Patricia Velez Vega | Address on File | | | | | | |
| 2393891 | Patricia Vila Perez | Address on File | | | | | | |
| 2558737 | Patricia Williams Vazquez | Address on File | | | | | | |
| 2529076 | Patricia Y Alicea De Leon | Address on File | | | | | | |
| 2502866 | PATRICIA Y GONZALEZ ACOSTA | Address on File | | | | | | |
| 2482525 | PATRICIO  WILLMER VICENCIO | Address on File | | | | | | |
| 2535186 | Patricio Feliciano Cales | Address on File | | | | | | |
| 2462832 | Patricio Frontanes Santiago | Address on File | | | | | | |
| 2274748 | Patricio Rodriguez Rivera | Address on File | | | | | | |
| 2328656 | Patricio Rosa Rodriguez | Address on File | | | | | | |
| 2283201 | Patricio Sanchez Palermo | Address on File | | | | | | |
| 2331052 | Patricio Sanchez Palermo | Address on File | | | | | | |
| 2270520 | Patricio Santiago Rodriguez | Address on File | | | | | | |
| 2342026 | Patricio Valentin Concepcion | Address on File | | | | | | |
| 2293369 | Patricio Zayas Torres | Address on File | | | | | | |
| 2447119 | Patrick Cuebas Fantauzzi | Address on File | | | | | | |
| 2534425 | Patrick George | Address on File | | | | | | |
| 2381435 | Patrick George Santos | Address on File | | | | | | |
| 2549664 | Patrick L Blay Caballero | Address on File | | | | | | |
| 2523134 | Patrick Ortiz De Jesus | Address on File | | | | | | |
| 2288631 | Patrocinio Fernandez Serra | Address on File | | | | | | |
| 2374552 | Patsy Martinez Roman | Address on File | | | | | | |
| 2290643 | Patsy R Carrelo Matias | Address on File | | | | | | |
| 2550261 | Patsy Torres Perez | Address on File | | | | | | |
| 2446249 | Patsy Velazquez Del Valle | Address on File | | | | | | |
| 2438842 | Patterson Aviles Duran | Address on File | | | | | | |
| 2366670 | PATXOT FELICIANO,JOSE R | Address on File | | | | | | |
| 2538898 | Patzy E Brache Martinez | Address on File | | | | | | |
| 2502855 | PAUL  FARECELLI GUEDEZ | Address on File | | | | | | |
| 2501575 | PAUL  MELENDEZ SUSTACHE | Address on File | | | | | | |
| 2469403 | Paul A Singh Cruz | Address on File | | | | | | |
| 2517496 | Paul A. Rivera Gutierrez | Address on File | | | | | | |
| 2435616 | Paul Binet Robles | Address on File | | | | | | |
| 2553848 | Paul Colon Rivera | Address on File | | | | | | |
| 2382134 | Paul Cruz Arrieta | Address on File | | | | | | |
| 2325377 | Paul Feliciano Pena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544050 | Paul Fourquet Barnes | Address on File | | | | | | |
| 2467799 | Paul G Fret Delgado | Address on File | | | | | | |
| 2458868 | Paul G Rivera Collazo | Address on File | | | | | | |
| 2265639 | Paul Hernandez Qui?Ones | Address on File | | | | | | |
| 2513650 | Paul J Cleary Pizarro | Address on File | | | | | | |
| 2520961 | Paul L Gandia Caraballo | Address on File | | | | | | |
| 2492490 | PAUL L MOREAU PEREZ | Address on File | | | | | | |
| 2549391 | Paul M Colon Rosario | Address on File | | | | | | |
| 2563594 | Paul M Diaz Rodriguez | Address on File | | | | | | |
| 2265543 | Paul Martinez Rivera | Address on File | | | | | | |
| 2479297 | PAUL R CEDENO ROSAS | Address on File | | | | | | |
| 2534778 | Paul Rivera | Address on File | | | | | | |
| 2273622 | Paul Rodriguez Rodriguez | Address on File | | | | | | |
| 2329966 | Paul Rodriguez Rodriguez | Address on File | | | | | | |
| 2473372 | PAUL S GONZALEZ MORALES | Address on File | | | | | | |
| 2469109 | Paul S Millan | Address on File | | | | | | |
| 2549184 | Paul Santiago Gonzalez | Address on File | | | | | | |
| 2398921 | Paul Valentin Romero | Address on File | | | | | | |
| 2457836 | Paul W Newton Sepulved | Address on File | | | | | | |
| 2490163 | PAULA  CRUZ GOMEZ | Address on File | | | | | | |
| 2493797 | PAULA  LOPEZ PLACERES | Address on File | | | | | | |
| 2480952 | PAULA  LOPEZ VENDRELL | Address on File | | | | | | |
| 2474596 | PAULA  MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2479907 | PAULA  MARCANO VAZQUEZ | Address on File | | | | | | |
| 2493557 | PAULA  RIOS TEXEIRA | Address on File | | | | | | |
| 2505716 | PAULA  RIVERA ESPADA | Address on File | | | | | | |
| 2473553 | PAULA  RIVERA MERCADO | Address on File | | | | | | |
| 2486263 | PAULA  RODRIGUEZ FALCON | Address on File | | | | | | |
| 2506854 | PAULA  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2487558 | PAULA  TIRADO AYALA | Address on File | | | | | | |
| 2487473 | PAULA  VAZQUEZ VEGA | Address on File | | | | | | |
| 2283330 | Paula A A Rosa Cruz | Address on File | | | | | | |
| 2461451 | Paula A Nieves Guzman | Address on File | | | | | | |
| 2500378 | PAULA A RODRIGUEZ HOMS | Address on File | | | | | | |
| 2324014 | Paula Abreu Chiclana | Address on File | | | | | | |
| 2336914 | Paula Agosto Cintron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2290220 | Paula Alicea Roman | Address on File | | | | | | |
| 2315602 | Paula Aponte Martinez | Address on File | | | | | | |
| 2564625 | Paula Arroyo Velez | Address on File | | | | | | |
| 2258417 | Paula Arzuaga Rosa | Address on File | | | | | | |
| 2301031 | Paula Aviles Jesus | Address on File | | | | | | |
| 2316059 | Paula Ayala Franquiz | Address on File | | | | | | |
| 2550311 | Paula B Rivera Molina | Address on File | | | | | | |
| 2318233 | Paula Baez Baez | Address on File | | | | | | |
| 2289774 | Paula Baez Claudio | Address on File | | | | | | |
| 2341654 | Paula Baez Maldonado | Address on File | | | | | | |
| 2295465 | Paula Barreto Arocho | Address on File | | | | | | |
| 2315537 | Paula Berrios Rivera | Address on File | | | | | | |
| 2444082 | Paula Bruno Breton | Address on File | | | | | | |
| 2269941 | Paula Burgos Gonzalez | Address on File | | | | | | |
| 2506865 | PAULA C CRUZ FLORES | Address on File | | | | | | |
| 2457169 | Paula C Rodriguez Ramos | Address on File | | | | | | |
| 2525250 | Paula Cales Perez | Address on File | | | | | | |
| 2303821 | Paula Castro Flores | Address on File | | | | | | |
| 2335231 | Paula Castro Ortiz | Address on File | | | | | | |
| 2376797 | Paula Cedeno Rodriguez | Address on File | | | | | | |
| 2299891 | Paula Cintron Alturet | Address on File | | | | | | |
| 2517828 | Paula Collazo Escalera | Address on File | | | | | | |
| 2282401 | Paula Collazo Santos | Address on File | | | | | | |
| 2390939 | Paula Colon Huertas | Address on File | | | | | | |
| 2256302 | Paula Colon Lopez | Address on File | | | | | | |
| 2284642 | Paula Colon Perez | Address on File | | | | | | |
| 2289545 | Paula Colon Perez | Address on File | | | | | | |
| 2308939 | Paula Colon Sandell | Address on File | | | | | | |
| 2287498 | Paula Correa Alvarez | Address on File | | | | | | |
| 2333102 | Paula Cortijo Nazario | Address on File | | | | | | |
| 2286264 | Paula Couvertier | Address on File | | | | | | |
| 2261630 | Paula Cruz Gómez | Address on File | | | | | | |
| 2302879 | Paula Cruz Rexach | Address on File | | | | | | |
| 2452371 | Paula De Jesus Rivas | Address on File | | | | | | |
| 2334184 | Paula De Leon De Leon | Address on File | | | | | | |
| 2294563 | Paula Del Valle Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281893 | Paula Diaz Caceres | Address on File | | | | | | |
| 2315157 | Paula Diaz Colon | Address on File | | | | | | |
| 2428492 | Paula Diaz Delgado | Address on File | | | | | | |
| 2316310 | Paula Diaz Diaz | Address on File | | | | | | |
| 2335330 | Paula Diaz Diaz | Address on File | | | | | | |
| 2316050 | Paula Diaz Rivera | Address on File | | | | | | |
| 2339181 | Paula Diaz Rivera | Address on File | | | | | | |
| 2431986 | Paula Diaz Velez | Address on File | | | | | | |
| 2328930 | Paula E Rivera Santiago | Address on File | | | | | | |
| 2479353 | PAULA E SANTIAGO SANTOS | Address on File | | | | | | |
| 2318317 | Paula Encarnacion Febres | Address on File | | | | | | |
| 2303374 | Paula Enriquez Millan | Address on File | | | | | | |
| 2340542 | Paula Estrada Diaz | Address on File | | | | | | |
| 2302352 | Paula F F Garcia Vega | Address on File | | | | | | |
| 2334613 | Paula Falcon | Address on File | | | | | | |
| 2262489 | Paula Falcon Falcon | Address on File | | | | | | |
| 2340722 | Paula Falero Delgado | Address on File | | | | | | |
| 2325855 | Paula Falero Encarnacion | Address on File | | | | | | |
| 2312918 | Paula Feliciano Hernandez | Address on File | | | | | | |
| 2315073 | Paula Felix Resto | Address on File | | | | | | |
| 2334730 | Paula Feo Acevedo | Address on File | | | | | | |
| 2463214 | Paula Ferrer Cordero | Address on File | | | | | | |
| 2327507 | Paula Figueroa Ruiz | Address on File | | | | | | |
| 2269117 | Paula Figueroa Vazquez | Address on File | | | | | | |
| 2301327 | Paula Flores Fonollosa | Address on File | | | | | | |
| 2330159 | Paula Fortis Santiago | Address on File | | | | | | |
| 2273540 | Paula Forty Escobar | Address on File | | | | | | |
| 2315005 | Paula Franco Felix | Address on File | | | | | | |
| 2301703 | Paula Fuentes Fuentes | Address on File | | | | | | |
| 2294003 | Paula Garay Suarez | Address on File | | | | | | |
| 2336452 | Paula Garcia Estrada | Address on File | | | | | | |
| 2316116 | Paula Garcia Guzman | Address on File | | | | | | |
| 2332672 | Paula Gonzalez Beltran | Address on File | | | | | | |
| 2305767 | Paula Gonzalez Cortes | Address on File | | | | | | |
| 2268109 | Paula Gonzalez Gonzalez | Address on File | | | | | | |
| 2294337 | Paula Gonzalez Otero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296293 | Paula Guadalupe Rodriguez | Address on File | | | | | | |
| 2294753 | Paula Guzman Flores | Address on File | | | | | | |
| 2305800 | Paula Hernandez Figueroa | Address on File | | | | | | |
| 2331169 | Paula Hernandez Rodriguez | Address on File | | | | | | |
| 2322584 | Paula Hilerio Nieves | Address on File | | | | | | |
| 2313921 | Paula I Cintron Galarza | Address on File | | | | | | |
| 2488865 | PAULA I SANTIAGO RAMOS | Address on File | | | | | | |
| 2316507 | Paula Irizarry Irizarry | Address on File | | | | | | |
| 2315750 | Paula J J Nevarez Romero | Address on File | | | | | | |
| 2337294 | Paula Journet Marti | Address on File | | | | | | |
| 2488729 | PAULA L BADILLO PEREZ | Address on File | | | | | | |
| 2560338 | Paula L Rodriguez Jimenez | Address on File | | | | | | |
| 2373109 | Paula Lebron Lopez | Address on File | | | | | | |
| 2333300 | Paula Llanos Esquilin | Address on File | | | | | | |
| 2300798 | Paula Lopez Lopez | Address on File | | | | | | |
| 2310486 | Paula Lopez Lopez | Address on File | | | | | | |
| 2341334 | Paula Lopez Lopez | Address on File | | | | | | |
| 2274602 | Paula Lopez Otero | Address on File | | | | | | |
| 2427455 | Paula Lopez Rodriguez | Address on File | | | | | | |
| 2323454 | Paula Lugo Figueroa | Address on File | | | | | | |
| 2273817 | Paula M Burgos Colon | Address on File | | | | | | |
| 2284468 | Paula M M Benitez Rivera | Address on File | | | | | | |
| 2272426 | Paula M M Cruz Quinones | Address on File | | | | | | |
| 2316097 | Paula M M Vazquez Toro | Address on File | | | | | | |
| 2489633 | PAULA M MARQUEZ GUERRA | Address on File | | | | | | |
| 2266701 | Paula M Ortiz Gonzalez | Address on File | | | | | | |
| 2508981 | Paula M Perez Oquendo | Address on File | | | | | | |
| 2286554 | Paula M Rios Rodriguez | Address on File | | | | | | |
| 2536361 | Paula M Sanchez Linares | Address on File | | | | | | |
| 2292252 | Paula Maldonado Rivera | Address on File | | | | | | |
| 2529180 | Paula Maldonado Rodriguez | Address on File | | | | | | |
| 2428784 | Paula Marcano Vazquez | Address on File | | | | | | |
| 2310558 | Paula Marquez Gomez | Address on File | | | | | | |
| 2317398 | Paula Marquez Ramos | Address on File | | | | | | |
| 2333429 | Paula Marti Medina | Address on File | | | | | | |
| 2273621 | Paula Martinez Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302030 | Paula Martinez Morales | Address on File | | | | | | |
| 2513020 | Paula Martinez Ortiz | Address on File | | | | | | |
| 2286815 | Paula Martinez Pagan | Address on File | | | | | | |
| 2301012 | Paula Matos Ortiz | Address on File | | | | | | |
| 2323389 | Paula Molina Serrano | Address on File | | | | | | |
| 2297969 | Paula Montanez Reyes | Address on File | | | | | | |
| 2303342 | Paula Morales Burgos | Address on File | | | | | | |
| 2462973 | Paula Morales Qui?Ones | Address on File | | | | | | |
| 2309772 | Paula Morales Rivera | Address on File | | | | | | |
| 2345811 | Paula Negron Maldonado | Address on File | | | | | | |
| 2270635 | Paula Nieves Roman | Address on File | | | | | | |
| 2338742 | Paula Nieves Vazquez | Address on File | | | | | | |
| 2259355 | Paula O Machuca Prado | Address on File | | | | | | |
| 2462494 | Paula Ocacio Laureano | Address on File | | | | | | |
| 2303191 | Paula Ocasio Hernandez | Address on File | | | | | | |
| 2314244 | Paula Ortiz Casiano | Address on File | | | | | | |
| 2331542 | Paula Ortiz Diaz | Address on File | | | | | | |
| 2281475 | Paula Ortiz Martinez | Address on File | | | | | | |
| 2271556 | Paula Pabon Gonzalez | Address on File | | | | | | |
| 2310497 | Paula Pabon Melendez | Address on File | | | | | | |
| 2343196 | Paula Pacheco Molina | Address on File | | | | | | |
| 2535903 | Paula Pagan Arroyo | Address on File | | | | | | |
| 2298957 | Paula Pagan Rivera | Address on File | | | | | | |
| 2262953 | Paula Perez Fuentes | Address on File | | | | | | |
| 2288706 | Paula Perez Mulero | Address on File | | | | | | |
| 2375213 | Paula Perez Ortiz | Address on File | | | | | | |
| 2274764 | Paula Perez Rivera | Address on File | | | | | | |
| 2300164 | Paula Perez Rodriguez | Address on File | | | | | | |
| 2424398 | Paula Perez Rosa | Address on File | | | | | | |
| 2316980 | Paula Perez Soler | Address on File | | | | | | |
| 2334089 | Paula Pimentel Caraballo | Address on File | | | | | | |
| 2306394 | Paula Pimentel Diaz | Address on File | | | | | | |
| 2323286 | Paula Pimentel Encarnacion | Address on File | | | | | | |
| 2329552 | Paula Pizarro Erazo | Address on File | | | | | | |
| 2341325 | Paula Pizarro Rivera | Address on File | | | | | | |
| 2290442 | Paula Plaza Plaza | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339233 | Paula Ponce Perez | Address on File | | | | | | |
| 2300357 | Paula Quidley Rodriguez | Address on File | | | | | | |
| 2334350 | Paula Quinones Marrero | Address on File | | | | | | |
| 2314031 | Paula Quinones Montalvo | Address on File | | | | | | |
| 2297862 | Paula Quinones Vega | Address on File | | | | | | |
| 2392903 | Paula R De Jesus Rosado | Address on File | | | | | | |
| 2458847 | Paula R Hernandez Nieves | Address on File | | | | | | |
| 2555470 | Paula R Paz Espa?A | Address on File | | | | | | |
| 2380565 | Paula R Rosario Diaz | Address on File | | | | | | |
| 2340901 | Paula Ramos Flores | Address on File | | | | | | |
| 2309340 | Paula Ramos Marrero | Address on File | | | | | | |
| 2314001 | Paula Ramos Montanez | Address on File | | | | | | |
| 2313957 | Paula Ramos Torres | Address on File | | | | | | |
| 2332491 | Paula Rebollo Ayala | Address on File | | | | | | |
| 2311444 | Paula Reina Mena | Address on File | | | | | | |
| 2318058 | Paula Reyes Alverio | Address on File | | | | | | |
| 2294438 | Paula Reyes Leon | Address on File | | | | | | |
| 2321279 | Paula Reyes Martinez | Address on File | | | | | | |
| 2259828 | Paula Rios Del Valle | Address on File | | | | | | |
| 2330913 | Paula Rios Rios | Address on File | | | | | | |
| 2381947 | Paula Rios Rodriguez | Address on File | | | | | | |
| 2313901 | Paula Rivera Cruz | Address on File | | | | | | |
| 2318369 | Paula Rivera Cruz | Address on File | | | | | | |
| 2268821 | Paula Rivera Estrada | Address on File | | | | | | |
| 2525444 | Paula Rivera Lugo | Address on File | | | | | | |
| 2311296 | Paula Rivera Mercado | Address on File | | | | | | |
| 2302488 | Paula Rivera Paula | Address on File | | | | | | |
| 2336810 | Paula Rivera Paula | Address on File | | | | | | |
| 2338161 | Paula Rivera Perez | Address on File | | | | | | |
| 2441389 | Paula Rivera Torres | Address on File | | | | | | |
| 2331480 | Paula Rodriguez Amill | Address on File | | | | | | |
| 2289865 | Paula Rodriguez Mendez | Address on File | | | | | | |
| 2338726 | Paula Rodriguez Mendoza | Address on File | | | | | | |
| 2278071 | Paula Rodriguez Rodriguez | Address on File | | | | | | |
| 2304357 | Paula Rodriguez Rodriguez | Address on File | | | | | | |
| 2284959 | Paula Rodriguez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2316900 | Paula Rodriguez Vargas | Address on File | | | | | | |
| 2310634 | Paula Rodriguez Zayas | Address on File | | | | | | |
| 2283876 | Paula Rojas Gomez | Address on File | | | | | | |
| 2303373 | Paula Rosado Ortiz | Address on File | | | | | | |
| 2278756 | Paula Rosado Roman | Address on File | | | | | | |
| 2272217 | Paula Rosado Rosado | Address on File | | | | | | |
| 2334594 | Paula Rosario Jesus | Address on File | | | | | | |
| 2289728 | Paula Rosario Parrilla | Address on File | | | | | | |
| 2289880 | Paula Ruiz Noguez | Address on File | | | | | | |
| 2319670 | Paula Ruperto Cruz | Address on File | | | | | | |
| 2284246 | Paula Ruperto Santiago | Address on File | | | | | | |
| 2378609 | Paula Sanchez Rios | Address on File | | | | | | |
| 2255654 | Paula Sanjurjo Manso | Address on File | | | | | | |
| 2297317 | Paula Santana Marquez | Address on File | | | | | | |
| 2337806 | Paula Santiago Cintron | Address on File | | | | | | |
| 2294235 | Paula Santiago Cruz | Address on File | | | | | | |
| 2338927 | Paula Santiago Diaz | Address on File | | | | | | |
| 2317387 | Paula Santiago Tirado | Address on File | | | | | | |
| 2306835 | Paula Santos Acevedo | Address on File | | | | | | |
| 2333948 | Paula Santos Martinez | Address on File | | | | | | |
| 2303159 | Paula Santos Perez | Address on File | | | | | | |
| 2339684 | Paula Serrano Serrano | Address on File | | | | | | |
| 2271867 | Paula Sierra Pagan | Address on File | | | | | | |
| 2310124 | Paula Skerrett Rivera | Address on File | | | | | | |
| 2320152 | Paula Solis Herpin | Address on File | | | | | | |
| 2340303 | Paula Torres | Address on File | | | | | | |
| 2323110 | Paula Torres Arzuaga | Address on File | | | | | | |
| 2313293 | Paula Torres Claudio | Address on File | | | | | | |
| 2335977 | Paula Torres Melendez | Address on File | | | | | | |
| 2526363 | Paula Tosca Casiano | Address on File | | | | | | |
| 2295452 | Paula Trujillo Santana | Address on File | | | | | | |
| 2461740 | Paula V Castro Oyola | Address on File | | | | | | |
| 2566188 | Paula Vazquez Diaz | Address on File | | | | | | |
| 2316289 | Paula Vazquez Garcia | Address on File | | | | | | |
| 2264824 | Paula Vega Crespo | Address on File | | | | | | |
| 2331511 | Paula Velazquez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2340344 | Paula Velez Cruz | Address on File | | | | | | |
| 2318629 | Paula Vera Cortes | Address on File | | | | | | |
| 2334208 | Paula Vergara Alamo | Address on File | | | | | | |
| 2334369 | Paula Zeno Perez | Address on File | | | | | | |
| 2478383 | PAULETTE  CASIANO RODRIGUEZ | Address on File | | | | | | |
| 2432636 | Paulette Bermudez Ramirez | Address on File | | | | | | |
| 2500967 | PAULINA  DELERME BONANO | Address on File | | | | | | |
| 2494161 | PAULINA  RIVERA MATOS | Address on File | | | | | | |
| 2495825 | PAULINA  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2496128 | PAULINA  TORRES COLLAZO | Address on File | | | | | | |
| 2305643 | Paulina A A Flores Vargas | Address on File | | | | | | |
| 2330539 | Paulina Acevedo Bilbraut | Address on File | | | | | | |
| 2298553 | Paulina Andrades Cabot | Address on File | | | | | | |
| 2322277 | Paulina Arce Martinez | Address on File | | | | | | |
| 2317183 | Paulina Baez Irizarry | Address on File | | | | | | |
| 2304809 | Paulina Burgos Diaz | Address on File | | | | | | |
| 2291159 | Paulina Burgos Fonseca | Address on File | | | | | | |
| 2335954 | Paulina Burgos Ramirez | Address on File | | | | | | |
| 2390590 | Paulina Calo Pizarro | Address on File | | | | | | |
| 2331115 | Paulina Carrillo Velazquez | Address on File | | | | | | |
| 2302747 | Paulina Colon Rosario | Address on File | | | | | | |
| 2318388 | Paulina Concepcion Escuder | Address on File | | | | | | |
| 2257597 | Paulina De Jesus Davila | Address on File | | | | | | |
| 2332084 | Paulina De Jesus De Jesus | Address on File | | | | | | |
| 2285122 | Paulina Diaz | Address on File | | | | | | |
| 2277643 | Paulina Diaz Escobar | Address on File | | | | | | |
| 2301355 | Paulina Echevarria Luciano | Address on File | | | | | | |
| 2315114 | Paulina Esteva Muniz | Address on File | | | | | | |
| 2334930 | Paulina Esteva Muniz | Address on File | | | | | | |
| 2316765 | Paulina Fuentes Rivera | Address on File | | | | | | |
| 2293806 | Paulina Gomez Oquendo | Address on File | | | | | | |
| 2304901 | Paulina Hernandez Serrano | Address on File | | | | | | |
| 2326340 | Paulina Jaquez Rodrigue | Address on File | | | | | | |
| 2263884 | Paulina Jesus Gomez | Address on File | | | | | | |
| 2465342 | Paulina Lebron Lebron | Address on File | | | | | | |
| 2331458 | Paulina Montañez Matias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326154 | Paulina Nieves Jimenez | Address on File | | | | | | |
| 2314308 | Paulina Nieves Rodriguez | Address on File | | | | | | |
| 2276170 | Paulina Oquendo Melendez | Address on File | | | | | | |
| 2436258 | Paulina P Medina Torres | Address on File | | | | | | |
| 2291249 | Paulina Pellot Pellot | Address on File | | | | | | |
| 2269320 | Paulina Pizarro Davila | Address on File | | | | | | |
| 2319616 | Paulina Reyes Bonilla | Address on File | | | | | | |
| 2308808 | Paulina Rivera Matos | Address on File | | | | | | |
| 2307881 | Paulina Rivera Troche | Address on File | | | | | | |
| 2436551 | Paulina Romero Perez | Address on File | | | | | | |
| 2526698 | Paulina Romero Rodriguez | Address on File | | | | | | |
| 2339468 | Paulina Ruiz Flores | Address on File | | | | | | |
| 2306832 | Paulina Santos Portalatin | Address on File | | | | | | |
| 2297220 | Paulina Santos Velazquez | Address on File | | | | | | |
| 2317818 | Paulina Tanon Sanchez | Address on File | | | | | | |
| 2297726 | Paulina Vazquez Santiago | Address on File | | | | | | |
| 2461425 | Paulina Vega Planas | Address on File | | | | | | |
| 2301284 | Paulina Velez Pagan | Address on File | | | | | | |
| 2492795 | PAULINE  PANTOJA LOPEZ | Address on File | | | | | | |
| 2504722 | PAULINE  VAZQUEZ RIOS | Address on File | | | | | | |
| 2475805 | PAULINE  VELEZ DELGADO | Address on File | | | | | | |
| 2290963 | Pauline Camara Weinrich | Address on File | | | | | | |
| 2473595 | PAULINO  OCASIO DIAZ | Address on File | | | | | | |
| 2278874 | Paulino Arce Carrion | Address on File | | | | | | |
| 2559748 | Paulino Caraballo Fabian | Address on File | | | | | | |
| 2269079 | Paulino Collazo Marquez | Address on File | | | | | | |
| 2254539 | Paulino Cotto Ramos | Address on File | | | | | | |
| 2545818 | Paulino Espinosa Lopez | Address on File | | | | | | |
| 2387309 | Paulino Fontanez Torres | Address on File | | | | | | |
| 2302965 | Paulino Gonzalez Otero | Address on File | | | | | | |
| 2456263 | Paulino Hernandez Perez | Address on File | | | | | | |
| 2289461 | Paulino Ibarra Resto | Address on File | | | | | | |
| 2395587 | Paulino Laguna Garcia | Address on File | | | | | | |
| 2291188 | Paulino Morales Aristud | Address on File | | | | | | |
| 2378820 | Paulino Reyes Jesus | Address on File | | | | | | |
| 2392807 | Paulino Rodriguez Fonseca | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538913 | Paulino Rosa | Address on File | | | | | | |
| 2269095 | Paulino Rosa Perez | Address on File | | | | | | |
| 2317129 | Paulino Ruiz Rodriguez | Address on File | | | | | | |
| 2269621 | Paulino Salgado Richards | Address on File | | | | | | |
| 2281042 | Paulino Sotomayor Cruz | Address on File | | | | | | |
| 2260790 | Paulino Torres De Jesus | Address on File | | | | | | |
| 2528996 | Paulino Vazquez Navarro | Address on File | | | | | | |
| 2344332 | Paulino Velazquez Bermudez | Address on File | | | | | | |
| 2319135 | Paulino Velazquez Bilbraut | Address on File | | | | | | |
| 2475639 | PAULIT A PAGAN CRESPO | Address on File | | | | | | |
| 2391500 | Paulita Bones Gonzalez | Address on File | | | | | | |
| 2516486 | Paulita Castro Calderon | Address on File | | | | | | |
| 2317678 | Paulita Colon Narvaez | Address on File | | | | | | |
| 2395139 | Paulita Colon Rivera | Address on File | | | | | | |
| 2337098 | Paulita Colon Roman | Address on File | | | | | | |
| 2267515 | Paulita Cotto Falcon | Address on File | | | | | | |
| 2310547 | Paulita Crespo Ortiz | Address on File | | | | | | |
| 2376843 | Paulita Galarza Santos | Address on File | | | | | | |
| 2427337 | Paulita Garcia Reyes | Address on File | | | | | | |
| 2279314 | Paulita Ibanez Serrano | Address on File | | | | | | |
| 2300713 | Paulita Lopez Rios | Address on File | | | | | | |
| 2335423 | Paulita Matos Garcia | Address on File | | | | | | |
| 2255545 | Paulita Miranda Torres | Address on File | | | | | | |
| 2327182 | Paulita Pagan Torres | Address on File | | | | | | |
| 2307300 | Paulita Rodriguez Ortiz | Address on File | | | | | | |
| 2267881 | Paulita Rodriguez Ramos | Address on File | | | | | | |
| 2317400 | Paulita Ruiz Lasalle | Address on File | | | | | | |
| 2385216 | Paulita Santiago Cartagena | Address on File | | | | | | |
| 2283678 | Paulita Santiago Correa | Address on File | | | | | | |
| 2298748 | Paulita Torres Mounier | Address on File | | | | | | |
| 2333113 | Paulita Torres Vda | Address on File | | | | | | |
| 2275734 | Paulita Vazquez Sanchez | Address on File | | | | | | |
| 2460710 | Paulita Vazquez Torres | Address on File | | | | | | |
| 2505849 | PAULO E DIAZ ALVARADO | Address on File | | | | | | |
| 2407915 | PAUNETO ORTIZ,REBECCA | Address on File | | | | | | |
| 2420553 | PAYTON VAZQUEZ,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373076 | Paz C Salas De Jesus | Address on File | | | | | | |
| 2341236 | Paz Chevere Landrau | Address on File | | | | | | |
| 2358207 | PAZ GONZALEZ,LUZ N | Address on File | | | | | | |
| 2403773 | PAZ LOPEZ,MOISES | Address on File | | | | | | |
| 2379841 | Paz N N Varela Berrios | Address on File | | | | | | |
| 2349135 | PAZ REYES,MERCEDES | Address on File | | | | | | |
| 2356331 | PAZ REYES,MERCEDES | Address on File | | | | | | |
| 2543056 | Paz Sagardia Arline A | Address on File | | | | | | |
| 2355311 | PAZO DE BERMUDEZ,MARIA G | Address on File | | | | | | |
| 2368222 | PAZO SANTIAGO,DORA A | Address on File | | | | | | |
| 2368146 | PAZO SANTIAGO,IRIS E | Address on File | | | | | | |
| 2483834 | PEBBLES  RIVERA DELGADO | Address on File | | | | | | |
| 2486510 | PEDR I IGLESIAS CRESPO | Address on File | | | | | | |
| 2404146 | PEDRAZA FERNANDEZ,ZORAIDA | Address on File | | | | | | |
| 2418975 | PEDRAZA LAI,VIDIA I | Address on File | | | | | | |
| 2350638 | PEDRAZA LOPEZ,EVA | Address on File | | | | | | |
| 2417396 | PEDRAZA MARTINEZ,WANDA I | Address on File | | | | | | |
| 2362523 | PEDRAZA NAZARIO,CARMEN M | Address on File | | | | | | |
| 2420757 | PEDRAZA OLIQUE,NORMA I | Address on File | | | | | | |
| 2364392 | PEDRAZA PEREIRA,MARIA F | Address on File | | | | | | |
| 2354097 | PEDRAZA QUIJANO,MARIA H | Address on File | | | | | | |
| 2565126 | Pedraza Rodriguez Norma I | Address on File | | | | | | |
| 2357892 | PEDRAZA RUIZ,ILIA | Address on File | | | | | | |
| 2349989 | PEDRAZA SANTOS,ANGEL M | Address on File | | | | | | |
| 2368393 | PEDRAZA SANTOS,JOSE L | Address on File | | | | | | |
| 2380251 | Pedrito Figueroa Maldonado | Address on File | | | | | | |
| 2521293 | Pedrito P Olivencia Rodriguez | Address on File | | | | | | |
| 2521420 | Pedrito Pedrogo Flores | Address on File | | | | | | |
| 2320105 | Pedrito Rivera Escalera | Address on File | | | | | | |
| 2473551 | PEDRO  MARRERO SOTO | Address on File | | | | | | |
| 2480530 | PEDRO  AFANADOR ROSARIO | Address on File | | | | | | |
| 2484675 | PEDRO  ALLENDE HERNANDEZ | Address on File | | | | | | |
| 2493616 | PEDRO  ALVARADO OLIVIERI | Address on File | | | | | | |
| 2496289 | PEDRO  ARTURO ROSADO | Address on File | | | | | | |
| 2482540 | PEDRO  AYALA TORRES | Address on File | | | | | | |
| 2496500 | PEDRO  BERMUDEZ FONSECA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2473569 | PEDRO  BONILLA SANTANA | Address on File | | | | | | |
| 2483391 | PEDRO  CANIZARES SANTIAGO | Address on File | | | | | | |
| 2488107 | PEDRO  COLON GARCIA | Address on File | | | | | | |
| 2492869 | PEDRO  CORDERO CORDERO | Address on File | | | | | | |
| 2487054 | PEDRO  DELGADO ACOSTA | Address on File | | | | | | |
| 2498783 | PEDRO  DENIS QUINONES | Address on File | | | | | | |
| 2491691 | PEDRO  FELICIANO MUNOZ | Address on File | | | | | | |
| 2489786 | PEDRO  GALARZA COLON | Address on File | | | | | | |
| 2494554 | PEDRO  GONZALEZ CRUZ | Address on File | | | | | | |
| 2479908 | PEDRO  JIMENEZ ECHEVARRIA | Address on File | | | | | | |
| 2493894 | PEDRO  LOZANO RAMOS | Address on File | | | | | | |
| 2491372 | PEDRO  MANGUAL VAZQUEZ | Address on File | | | | | | |
| 2499365 | PEDRO  MARTINEZ PEREZ | Address on File | | | | | | |
| 2487501 | PEDRO  MEDINA VAZQUEZ | Address on File | | | | | | |
| 2488470 | PEDRO  MOLINA FIGUEROA | Address on File | | | | | | |
| 2506753 | PEDRO  ORTIZ CRUZ | Address on File | | | | | | |
| 2488536 | PEDRO  ORTIZ ORTIZ | Address on File | | | | | | |
| 2499716 | PEDRO  PAGAN SIERRA | Address on File | | | | | | |
| 2476976 | PEDRO  RIVAS CRUZ | Address on File | | | | | | |
| 2489896 | PEDRO  RIVERA ESCALERA | Address on File | | | | | | |
| 2486726 | PEDRO  RIVERA REILLO | Address on File | | | | | | |
| 2480059 | PEDRO  RIVERA RIVERA | Address on File | | | | | | |
| 2481387 | PEDRO  RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2477796 | PEDRO  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2494980 | PEDRO  RUIZ ROSARIO | Address on File | | | | | | |
| 2478362 | PEDRO  SANCHEZ LEBRON | Address on File | | | | | | |
| 2479455 | PEDRO  SANCHEZ ROQUE | Address on File | | | | | | |
| 2502235 | PEDRO  SANTIAGO IRIZARRY | Address on File | | | | | | |
| 2486828 | PEDRO  VARGAS CRUZ | Address on File | | | | | | |
| 2496631 | PEDRO  VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2488585 | PEDRO A  REYES APONTE | Address on File | | | | | | |
| 2389562 | Pedro A A Adorno Santiago | Address on File | | | | | | |
| 2260672 | Pedro A A Aponte Santiago | Address on File | | | | | | |
| 2298867 | Pedro A A Colon Torres | Address on File | | | | | | |
| 2392034 | Pedro A A Diaz Rivera | Address on File | | | | | | |
| 2275753 | Pedro A A Domenech Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317327 | Pedro A A Galarza Gonzalez | Address on File | | | | | | |
| 2396691 | Pedro A A Gonzalez Pedro | Address on File | | | | | | |
| 2288025 | Pedro A A Gonzalez Perez | Address on File | | | | | | |
| 2280910 | Pedro A A Guerrido Rivera | Address on File | | | | | | |
| 2324946 | Pedro A A Lassalle Bermud | Address on File | | | | | | |
| 2298042 | Pedro A A Leon Gonzalez | Address on File | | | | | | |
| 2305842 | Pedro A A Lopez Arce | Address on File | | | | | | |
| 2259816 | Pedro A A Lopez Maldonado | Address on File | | | | | | |
| 2378324 | Pedro A A Lugo Cruz | Address on File | | | | | | |
| 2257863 | Pedro A A Luna Vazquez | Address on File | | | | | | |
| 2272708 | Pedro A A Maldonado Rosario | Address on File | | | | | | |
| 2299381 | Pedro A A Miro Sotomayor | Address on File | | | | | | |
| 2257674 | Pedro A A Ortiz Mora | Address on File | | | | | | |
| 2268863 | Pedro A A Pastrana Hernandez | Address on File | | | | | | |
| 2399477 | Pedro A A Perez Perez | Address on File | | | | | | |
| 2300278 | Pedro A A Resto Tirado | Address on File | | | | | | |
| 2373598 | Pedro A A Rivera Colon | Address on File | | | | | | |
| 2276120 | Pedro A A Rodriguez Mangual | Address on File | | | | | | |
| 2316638 | Pedro A A Santos Wilson | Address on File | | | | | | |
| 2286102 | Pedro A A Sierra Rivera | Address on File | | | | | | |
| 2302209 | Pedro A A Soto Gonzalez | Address on File | | | | | | |
| 2295474 | Pedro A A Torres Velez | Address on File | | | | | | |
| 2281169 | Pedro A A Vendrell Santiago | Address on File | | | | | | |
| 2520327 | Pedro A Abreu Mendez | Address on File | | | | | | |
| 2278630 | Pedro A Acevedo Espada | Address on File | | | | | | |
| 2470187 | Pedro A Acevedo Estrada | Address on File | | | | | | |
| 2507147 | PEDRO A ACEVEDO SANTIAGO | Address on File | | | | | | |
| 2265522 | Pedro A Alicea Martinez | Address on File | | | | | | |
| 2372406 | Pedro A Alvarado Iglesias | Address on File | | | | | | |
| 2538285 | Pedro A Arbona Garcia | Address on File | | | | | | |
| 2504923 | PEDRO A AYALA AYALA | Address on File | | | | | | |
| 2452284 | Pedro A Ayala Gomez | Address on File | | | | | | |
| 2315557 | Pedro A Baez Quinones | Address on File | | | | | | |
| 2478027 | PEDRO A BARRERA RAMOS | Address on File | | | | | | |
| 2286475 | Pedro A Bermudez Rodriguez | Address on File | | | | | | |
| 2446802 | Pedro A Bonilla Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278160 | Pedro A Cabrera Soto | Address on File | | | | | | |
| 2373186 | Pedro A Camacho Cosme | Address on File | | | | | | |
| 2523373 | Pedro A Camacho Rodriguez | Address on File | | | | | | |
| 2543191 | Pedro A Carde Acosta | Address on File | | | | | | |
| 2394963 | Pedro A Carino Figueroa | Address on File | | | | | | |
| 2544678 | Pedro A Cartagena Vega | Address on File | | | | | | |
| 2305337 | Pedro A Ceballos Class | Address on File | | | | | | |
| 2450670 | Pedro A Cepeda Borrero | Address on File | | | | | | |
| 2453161 | Pedro A Cintron Gonzalez | Address on File | | | | | | |
| 2499375 | PEDRO A CINTRON HERNANDEZ | Address on File | | | | | | |
| 2477143 | PEDRO A CINTRON RIVERA | Address on File | | | | | | |
| 2551378 | Pedro A Cirino Ayala | Address on File | | | | | | |
| 2344520 | Pedro A Cobian Ortiz | Address on File | | | | | | |
| 2268127 | Pedro A Collazo Quintana | Address on File | | | | | | |
| 2380859 | Pedro A Colomer Vidal | Address on File | | | | | | |
| 2379609 | Pedro A Colon Rios | Address on File | | | | | | |
| 2281789 | Pedro A Colon Vivas | Address on File | | | | | | |
| 2398700 | Pedro A Crespo Diaz | Address on File | | | | | | |
| 2457710 | Pedro A Crespo Dones | Address on File | | | | | | |
| 2336963 | Pedro A Crespo Rivera | Address on File | | | | | | |
| 2325064 | Pedro A Cruz Rivera | Address on File | | | | | | |
| 2454008 | Pedro A Custodio Aponte | Address on File | | | | | | |
| 2433832 | Pedro A Del Valle Vendrell | Address on File | | | | | | |
| 2457838 | Pedro A Dia Rodriguez | Address on File | | | | | | |
| 2470681 | Pedro A Diaz Astacio | Address on File | | | | | | |
| 2423768 | Pedro A Diaz Diaz | Address on File | | | | | | |
| 2463491 | Pedro A Diaz Ramirez | Address on File | | | | | | |
| 2399137 | Pedro A Diaz Torres | Address on File | | | | | | |
| 2543119 | Pedro A Dohnert Oliveri | Address on File | | | | | | |
| 2430634 | Pedro A Feliciano Ortega | Address on File | | | | | | |
| 2272247 | Pedro A Feliciano Rodriguez | Address on File | | | | | | |
| 2494481 | PEDRO A FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2456234 | Pedro A Feliciano Santiago | Address on File | | | | | | |
| 2435226 | Pedro A Figueroa Perez | Address on File | | | | | | |
| 2564183 | Pedro A Fuentes Ortiz | Address on File | | | | | | |
| 2436218 | Pedro A Garcia Cruz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2458467 | Pedro A Garcia Gonzalez | Address on File | | | | | | |
| 2561775 | Pedro A Garcia Montalvo | Address on File | | | | | | |
| 2258864 | Pedro A Gonzalez De La Torre | Address on File | | | | | | |
| 2332463 | Pedro A Gonzalez Latorre | Address on File | | | | | | |
| 2387216 | Pedro A Gonzalez Lopez | Address on File | | | | | | |
| 2277741 | Pedro A Gonzalez Ocasio | Address on File | | | | | | |
| 2380273 | Pedro A Gonzalez Perez | Address on File | | | | | | |
| 2519735 | Pedro A Gonzalez Reyes | Address on File | | | | | | |
| 2435323 | Pedro A Gonzalez Rodriguez | Address on File | | | | | | |
| 2522729 | Pedro A Gonzalez Rodriguez | Address on File | | | | | | |
| 2466893 | Pedro A Gonzalez Rosa | Address on File | | | | | | |
| 2481452 | PEDRO A GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2387512 | Pedro A Gutierrez Rodriguez | Address on File | | | | | | |
| 2524535 | Pedro A Guzman Garcia | Address on File | | | | | | |
| 2424757 | Pedro A Hernandez Caraballo | Address on File | | | | | | |
| 2260298 | Pedro A Hernandez Perez | Address on File | | | | | | |
| 2493767 | PEDRO A HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2468139 | Pedro A Hieye Gonzalez | Address on File | | | | | | |
| 2297601 | Pedro A Irizarry Santana | Address on File | | | | | | |
| 2505795 | PEDRO A JIMENEZ RAMIREZ | Address on File | | | | | | |
| 2547645 | Pedro A Jusino Lugo | Address on File | | | | | | |
| 2308364 | Pedro A Lasalle Bermudez | Address on File | | | | | | |
| 2521250 | Pedro A Leon Baez | Address on File | | | | | | |
| 2477475 | PEDRO A LOPEZ GARCIA | Address on File | | | | | | |
| 2265419 | Pedro A Lopez Gonzalez | Address on File | | | | | | |
| 2459701 | Pedro A Lopez Sanchez | Address on File | | | | | | |
| 2262989 | Pedro A Lopez Torres | Address on File | | | | | | |
| 2261588 | Pedro A Lopez Vera | Address on File | | | | | | |
| 2482951 | PEDRO A LUGO CRUZ | Address on File | | | | | | |
| 2455846 | Pedro A Malave Velazquez | Address on File | | | | | | |
| 2446488 | Pedro A Manzano Sierra | Address on File | | | | | | |
| 2556958 | Pedro A Marcon Mercado | Address on File | | | | | | |
| 2468869 | Pedro A Martinez Colon | Address on File | | | | | | |
| 2536633 | Pedro A Martir Cruz | Address on File | | | | | | |
| 2281823 | Pedro A Mas Mercado | Address on File | | | | | | |
| 2508281 | Pedro A Mateo Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396260 | Pedro A Matos Negron | Address on File | | | | | | |
| 2282781 | Pedro A Maymi Salgado | Address on File | | | | | | |
| 2378382 | Pedro A Melendez Correa | Address on File | | | | | | |
| 2465834 | Pedro A Mercado Cordero | Address on File | | | | | | |
| 2332828 | Pedro A Miranda Maldona | Address on File | | | | | | |
| 2499611 | PEDRO A MOJICA BERMUDEZ | Address on File | | | | | | |
| 2263041 | Pedro A Monroig Velez | Address on File | | | | | | |
| 2346781 | Pedro A Montalvo Figueroa | Address on File | | | | | | |
| 2563285 | Pedro A Morales Cintron | Address on File | | | | | | |
| 2392152 | Pedro A Morales Mari | Address on File | | | | | | |
| 2284733 | Pedro A Nazario Torres | Address on File | | | | | | |
| 2314334 | Pedro A Nieves Crespo | Address on File | | | | | | |
| 2535863 | Pedro A Nieves Merced | Address on File | | | | | | |
| 2448334 | Pedro A Olivo Cortes | Address on File | | | | | | |
| 2554332 | Pedro A Ortega Lopez | Address on File | | | | | | |
| 2545380 | Pedro A Ortiz Aymat | Address on File | | | | | | |
| 2459407 | Pedro A Ortiz Martinez | Address on File | | | | | | |
| 2564314 | Pedro A Ortiz Ortiz | Address on File | | | | | | |
| 2449887 | Pedro A Ortiz Quesada | Address on File | | | | | | |
| 2371410 | Pedro A Ortiz Santiago | Address on File | | | | | | |
| 2447841 | Pedro A Otero Roman | Address on File | | | | | | |
| 2525684 | Pedro A Pereira Lozada | Address on File | | | | | | |
| 2481810 | PEDRO A PEREZ CARABALLO | Address on File | | | | | | |
| 2286849 | Pedro A Perez Quinones | Address on File | | | | | | |
| 2502290 | PEDRO A PEREZ ROBLES | Address on File | | | | | | |
| 2487454 | PEDRO A PESANTE VELEZ | Address on File | | | | | | |
| 2270851 | Pedro A Quiles Nieves | Address on File | | | | | | |
| 2397896 | Pedro A Quinones Camacho | Address on File | | | | | | |
| 2532879 | Pedro A Ramos Candelario | Address on File | | | | | | |
| 2441138 | Pedro A Ramos Lopez | Address on File | | | | | | |
| 2537177 | Pedro A Ramos Torres | Address on File | | | | | | |
| 2457089 | Pedro A Rios Berrios | Address on File | | | | | | |
| 2431758 | Pedro A Rios Guzman | Address on File | | | | | | |
| 2457888 | Pedro A Rios Matias | Address on File | | | | | | |
| 2455012 | Pedro A Rios Negron | Address on File | | | | | | |
| 2557912 | Pedro A Rios Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398017 | Pedro A Rios Ruiz | Address on File | | | | | | |
| 2377216 | Pedro A Rivera Arocho | Address on File | | | | | | |
| 2462363 | Pedro A Rivera Garcia | Address on File | | | | | | |
| 2550022 | Pedro A Rivera Resto | Address on File | | | | | | |
| 2461935 | Pedro A Rivera Santiago | Address on File | | | | | | |
| 2452428 | Pedro A Robles Quiros | Address on File | | | | | | |
| 2459146 | Pedro A Rodriguez Bonilla | Address on File | | | | | | |
| 2536229 | Pedro A Rodriguez Gutierrez | Address on File | | | | | | |
| 2548506 | Pedro A Rodriguez Irizarry | Address on File | | | | | | |
| 2428236 | Pedro A Rodriguez Medero | Address on File | | | | | | |
| 2538366 | Pedro A Rodriguez Melendez | Address on File | | | | | | |
| 2387872 | Pedro A Rodriguez Morales | Address on File | | | | | | |
| 2294570 | Pedro A Rodriguez Ponce | Address on File | | | | | | |
| 2394732 | Pedro A Rodriguez Sanchez | Address on File | | | | | | |
| 2323862 | Pedro A Rodriguez Santana | Address on File | | | | | | |
| 2501327 | PEDRO A ROJAS CALAFAT | Address on File | | | | | | |
| 2371806 | Pedro A Roman Quiles | Address on File | | | | | | |
| 2376516 | Pedro A Roman Rivera | Address on File | | | | | | |
| 2454617 | Pedro A Rosa Rivera | Address on File | | | | | | |
| 2560201 | Pedro A Rosado Lopez | Address on File | | | | | | |
| 2550130 | Pedro A Rosado Torres | Address on File | | | | | | |
| 2398314 | Pedro A Rosario Charles | Address on File | | | | | | |
| 2381664 | Pedro A Rosario Rodriguez | Address on File | | | | | | |
| 2385276 | Pedro A Rosario Sanchez | Address on File | | | | | | |
| 2549987 | Pedro A Ruiz Lugo | Address on File | | | | | | |
| 2436139 | Pedro A Ruiz Torres | Address on File | | | | | | |
| 2282404 | Pedro A Salazar Mayorquin | Address on File | | | | | | |
| 2262354 | Pedro A Salgado Soto | Address on File | | | | | | |
| 2261523 | Pedro A San Miguel | Address on File | | | | | | |
| 2461178 | Pedro A Sanchez Acosta | Address on File | | | | | | |
| 2277991 | Pedro A Sanchez Ortiz | Address on File | | | | | | |
| 2522568 | Pedro A Santiago Barreto | Address on File | | | | | | |
| 2268469 | Pedro A Santiago Garcia | Address on File | | | | | | |
| 2498752 | PEDRO A SANTIAGO GARCIA | Address on File | | | | | | |
| 2454619 | Pedro A Santiago Montes | Address on File | | | | | | |
| 2279732 | Pedro A Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2508277 | Pedro A Santiago Rivera | Address on File | | | | | | |
| 2489321 | PEDRO A SILVA LOZADA | Address on File | | | | | | |
| 2387636 | Pedro A Sostre Santos | Address on File | | | | | | |
| 2272614 | Pedro A Squiabro Rivera | Address on File | | | | | | |
| 2518560 | Pedro A Torres Alamo | Address on File | | | | | | |
| 2561039 | Pedro A Torres Avila | Address on File | | | | | | |
| 2450788 | Pedro A Torres Maldonado | Address on File | | | | | | |
| 2474001 | PEDRO A TORRES PADIN | Address on File | | | | | | |
| 2262714 | Pedro A Torres Rios | Address on File | | | | | | |
| 2423339 | Pedro A Torres Seda | Address on File | | | | | | |
| 2557058 | Pedro A Valle Molina | Address on File | | | | | | |
| 2276488 | Pedro A Vazquez De Jesus | Address on File | | | | | | |
| 2372648 | Pedro A Vazquez Montanez | Address on File | | | | | | |
| 2463451 | Pedro A Vazquez Rosa | Address on File | | | | | | |
| 2508545 | Pedro A Vazquez Sanchez | Address on File | | | | | | |
| 2561218 | Pedro A Vazquez Vega | Address on File | | | | | | |
| 2457840 | Pedro A Vega Figueroa | Address on File | | | | | | |
| 2451528 | Pedro A Vega Gracia | Address on File | | | | | | |
| 2293648 | Pedro A Vega Vega | Address on File | | | | | | |
| 2482304 | PEDRO A VELAZQUEZ BOU | Address on File | | | | | | |
| 2532786 | Pedro A Velez Alvarez | Address on File | | | | | | |
| 2469256 | Pedro A Velez Font | Address on File | | | | | | |
| 2371483 | Pedro A Velez Vincenti | Address on File | | | | | | |
| 2524798 | Pedro A Vidal De Jesus | Address on File | | | | | | |
| 2385818 | Pedro A Zayas Santiago | Address on File | | | | | | |
| 2539108 | Pedro A. Crespo | Address on File | | | | | | |
| 2507826 | Pedro A. Garcia | Address on File | | | | | | |
| 2533495 | Pedro A. Guzman | Address on File | | | | | | |
| 2553951 | Pedro A. Perez Bravo | Address on File | | | | | | |
| 2467710 | Pedro A. Rivera Padua | Address on File | | | | | | |
| 2460860 | Pedro Abadia Arroyo | Address on File | | | | | | |
| 2382005 | Pedro Abadias Villanueva | Address on File | | | | | | |
| 2323555 | Pedro Abreu Bonilla | Address on File | | | | | | |
| 2381942 | Pedro Acevedo Pagan | Address on File | | | | | | |
| 2290639 | Pedro Acevedo Rivera | Address on File | | | | | | |
| 2424338 | Pedro Acosta Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341069 | Pedro Adorno Nieves | Address on File | | | | | | |
| 2342220 | Pedro Afanador Rosario | Address on File | | | | | | |
| 2508615 | Pedro Afigueroa Rivera | Address on File | | | | | | |
| 2554708 | Pedro Agosto | Address on File | | | | | | |
| 2552678 | Pedro Agosto Camps | Address on File | | | | | | |
| 2333149 | Pedro Aguirre Rivera | Address on File | | | | | | |
| 2468591 | Pedro Alameda Camacho | Address on File | | | | | | |
| 2324745 | Pedro Alamo Diaz | Address on File | | | | | | |
| 2392415 | Pedro Albino Sanchez | Address on File | | | | | | |
| 2462435 | Pedro Albino Serrano | Address on File | | | | | | |
| 2305067 | Pedro Alejandro Castro | Address on File | | | | | | |
| 2509023 | Pedro Alejandro De Leon Rodriguez | Address on File | | | | | | |
| 2308729 | Pedro Alfalla Rivera | Address on File | | | | | | |
| 2283274 | Pedro Alicea Torres | Address on File | | | | | | |
| 2427987 | Pedro Allende Hernandez | Address on File | | | | | | |
| 2258851 | Pedro Almedina Baez | Address on File | | | | | | |
| 2543933 | Pedro Alvarado Berrios | Address on File | | | | | | |
| 2322389 | Pedro Alvarado Soto | Address on File | | | | | | |
| 2379393 | Pedro Alvarado Viera | Address on File | | | | | | |
| 2393561 | Pedro Alvarez Nieves | Address on File | | | | | | |
| 2326469 | Pedro Alvarez Rivera | Address on File | | | | | | |
| 2379667 | Pedro Alvarez Torres | Address on File | | | | | | |
| 2302760 | Pedro Amaroluna Pedro | Address on File | | | | | | |
| 2378006 | Pedro Amparo Rodriguez | Address on File | | | | | | |
| 2518628 | Pedro Anca Velez | Address on File | | | | | | |
| 2548978 | Pedro Andino Reyes | Address on File | | | | | | |
| 2292443 | Pedro Andrades Rios | Address on File | | | | | | |
| 2457974 | Pedro Andujar Sepulveda | Address on File | | | | | | |
| 2507797 | Pedro Anibal Vazquez Montijo | Address on File | | | | | | |
| 2310074 | Pedro Aponte Aponte | Address on File | | | | | | |
| 2286993 | Pedro Aponte Rivera | Address on File | | | | | | |
| 2300405 | Pedro Arce Maymi | Address on File | | | | | | |
| 2383025 | Pedro Arevalo Echevarria | Address on File | | | | | | |
| 2554018 | Pedro Armando Camacho Muñiz | Address on File | | | | | | |
| 2554173 | Pedro Arnaldo Hernandez Santiago | Address on File | | | | | | |
| 2464897 | Pedro Arroyo Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393624 | Pedro Arroyo Torres | Address on File | | | | | | |
| 2553850 | Pedro Arturo Cancel Serrano | Address on File | | | | | | |
| 2341847 | Pedro Arvelo Valentin | Address on File | | | | | | |
| 2317318 | Pedro Arzola Pereira | Address on File | | | | | | |
| 2281163 | Pedro Arzola Rivera | Address on File | | | | | | |
| 2264119 | Pedro Aubret Borrero | Address on File | | | | | | |
| 2552630 | Pedro Avelez Diaz | Address on File | | | | | | |
| 2275260 | Pedro Avila Alicea | Address on File | | | | | | |
| 2312993 | Pedro Avila Garcia | Address on File | | | | | | |
| 2553319 | Pedro Avila Nunez | Address on File | | | | | | |
| 2286450 | Pedro Aviles Aviles | Address on File | | | | | | |
| 2556537 | Pedro Ayala | Address on File | | | | | | |
| 2274200 | Pedro Ayala Castro | Address on File | | | | | | |
| 2278229 | Pedro Ayala Castro | Address on File | | | | | | |
| 2390666 | Pedro Ayala Figueroa | Address on File | | | | | | |
| 2343262 | Pedro Ayala Fuentes | Address on File | | | | | | |
| 2321694 | Pedro Ayala Garcia | Address on File | | | | | | |
| 2282539 | Pedro Ayala Lara | Address on File | | | | | | |
| 2461980 | Pedro Ayala Santiago | Address on File | | | | | | |
| 2563444 | Pedro Ayala Torres | Address on File | | | | | | |
| 2324887 | Pedro B B Sanchez Sierra | Address on File | | | | | | |
| 2293955 | Pedro B B Toro Gonzalez | Address on File | | | | | | |
| 2507336 | PEDRO B COLLADO COLLADO | Address on File | | | | | | |
| 2375348 | Pedro B Velez Velez | Address on File | | | | | | |
| 2449716 | Pedro Baez Baez | Address on File | | | | | | |
| 2393819 | Pedro Baez Luciano | Address on File | | | | | | |
| 2394312 | Pedro Bagur Ruiz | Address on File | | | | | | |
| 2335284 | Pedro Balestier Martinez | Address on File | | | | | | |
| 2343662 | Pedro Balestier Martinez | Address on File | | | | | | |
| 2335558 | Pedro Balestier Oquendo | Address on File | | | | | | |
| 2384344 | Pedro Balestier Oquendo | Address on File | | | | | | |
| 2551008 | Pedro Barreto | Address on File | | | | | | |
| 2292828 | Pedro Barreto Pabon | Address on File | | | | | | |
| 2339051 | Pedro Barreto Pabon | Address on File | | | | | | |
| 2380421 | Pedro Belaval Ramos | Address on File | | | | | | |
| 2260461 | Pedro Beltran Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2465781 | Pedro Beniquez Beniquez | Address on File | | | | | | |
| 2544392 | Pedro Berdecia Ortiz | Address on File | | | | | | |
| 2335376 | Pedro Bermudez Fonseca | Address on File | | | | | | |
| 2552180 | Pedro Bermudez Mendez | Address on File | | | | | | |
| 2290704 | Pedro Bermudez Ortiz | Address on File | | | | | | |
| 2518300 | Pedro Berrios Lara | Address on File | | | | | | |
| 2463540 | Pedro Berrios Rios | Address on File | | | | | | |
| 2320381 | Pedro Bisbal Bonilla | Address on File | | | | | | |
| 2264218 | Pedro Blasini Rodriguez | Address on File | | | | | | |
| 2331591 | Pedro Bonet Harris | Address on File | | | | | | |
| 2468363 | Pedro Bonilla Rivera | Address on File | | | | | | |
| 2288307 | Pedro Boria Diaz | Address on File | | | | | | |
| 2280793 | Pedro Bou Fuentes | Address on File | | | | | | |
| 2429190 | Pedro Brown Oquendo | Address on File | | | | | | |
| 2442900 | Pedro Bulgado Diaz | Address on File | | | | | | |
| 2322972 | Pedro Burdoy Garcia | Address on File | | | | | | |
| 2377777 | Pedro Burgos Carrasquillo | Address on File | | | | | | |
| 2548448 | Pedro Burgos Romero | Address on File | | | | | | |
| 2303738 | Pedro Burgos Serrano | Address on File | | | | | | |
| 2291621 | Pedro C C Hernandez Moral | Address on File | | | | | | |
| 2267543 | Pedro C C Lugo Perez | Address on File | | | | | | |
| 2293719 | Pedro C C Nunez_Rodriguez Pedro | Address on File | | | | | | |
| 2266455 | Pedro C C Ramos Ortiz | Address on File | | | | | | |
| 2298734 | Pedro C Lasalle Marquez | Address on File | | | | | | |
| 2538148 | Pedro C Limery Rodriguez | Address on File | | | | | | |
| 2537726 | Pedro C Lugo Marrero | Address on File | | | | | | |
| 2519558 | Pedro C Morales Ortiz | Address on File | | | | | | |
| 2532172 | Pedro C Mounier Ferrer | Address on File | | | | | | |
| 2444365 | Pedro C Ortiz Rodriguez | Address on File | | | | | | |
| 2469249 | Pedro C Perez Rosario | Address on File | | | | | | |
| 2398188 | Pedro C Rivera Garcia | Address on File | | | | | | |
| 2258746 | Pedro C Rodriguez Rivera | Address on File | | | | | | |
| 2560716 | Pedro C Santiago Vega | Address on File | | | | | | |
| 2550946 | Pedro C Torres Santana | Address on File | | | | | | |
| 2541082 | Pedro C. Rodriguez Batista | Address on File | | | | | | |
| 2560718 | Pedro Caballero Faria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2384315 | Pedro Cabrera Moreno | Address on File | | | | | | |
| 2325775 | Pedro Caceres Rivera | Address on File | | | | | | |
| 2391397 | Pedro Calcano Ortiz | Address on File | | | | | | |
| 2326918 | Pedro Calderin Vila | Address on File | | | | | | |
| 2337121 | Pedro Calderon | Address on File | | | | | | |
| 2386816 | Pedro Camacho Cosme | Address on File | | | | | | |
| 2258152 | Pedro Camacho Marcano | Address on File | | | | | | |
| 2466305 | Pedro Camacho Padilla | Address on File | | | | | | |
| 2509415 | Pedro Camacho Robles | Address on File | | | | | | |
| 2273831 | Pedro Camacho Toro | Address on File | | | | | | |
| 2448172 | Pedro Camareno Camareno | Address on File | | | | | | |
| 2373361 | Pedro Campos Delgado | Address on File | | | | | | |
| 2560097 | Pedro Cancel Ortiz | Address on File | | | | | | |
| 2535433 | Pedro Cancel Rios | Address on File | | | | | | |
| 2538647 | Pedro Candelaria Andujar | Address on File | | | | | | |
| 2263208 | Pedro Cantres Oquendo | Address on File | | | | | | |
| 2282997 | Pedro Caraballo Muniz | Address on File | | | | | | |
| 2382800 | Pedro Cardona Alicea | Address on File | | | | | | |
| 2315460 | Pedro Cardoza Garcia | Address on File | | | | | | |
| 2393704 | Pedro Carlo Muniz | Address on File | | | | | | |
| 2424075 | Pedro Carrasco Martinez | Address on File | | | | | | |
| 2394581 | Pedro Carrasquillo Fontan | Address on File | | | | | | |
| 2465428 | Pedro Carrasquillo Fontan | Address on File | | | | | | |
| 2467122 | Pedro Carrasquillo Matos | Address on File | | | | | | |
| 2462376 | Pedro Carreras Serpa | Address on File | | | | | | |
| 2534356 | Pedro Carrion | Address on File | | | | | | |
| 2453263 | Pedro Cartagena Rodr E Iguez Rodriguez | Address on File | | | | | | |
| 2338407 | Pedro Cartagena Solivan | Address on File | | | | | | |
| 2347017 | Pedro Castillo Ibanez | Address on File | | | | | | |
| 2392370 | Pedro Castro Guadalupe | Address on File | | | | | | |
| 2452610 | Pedro Castro Hernandez | Address on File | | | | | | |
| 2269551 | Pedro Castro Villanueva | Address on File | | | | | | |
| 2470133 | Pedro Cedeno Santiago | Address on File | | | | | | |
| 2387023 | Pedro Centeno Morales | Address on File | | | | | | |
| 2389887 | Pedro Chiclana Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531694 | Pedro Cintron Rodriguez | Address on File | | | | | | |
| 2339488 | Pedro Claudio Garcia | Address on File | | | | | | |
| 2389163 | Pedro Claudio Jesus | Address on File | | | | | | |
| 2280928 | Pedro Claudio Maldonado | Address on File | | | | | | |
| 2546408 | Pedro Claudio Torres | Address on File | | | | | | |
| 2399722 | Pedro Claverol Siaca | Address on File | | | | | | |
| 2341189 | Pedro Colon Ayala | Address on File | | | | | | |
| 2449268 | Pedro Colon Burgos | Address on File | | | | | | |
| 2271646 | Pedro Colon Castro | Address on File | | | | | | |
| 2334117 | Pedro Colon Colon | Address on File | | | | | | |
| 2317747 | Pedro Colon Marti | Address on File | | | | | | |
| 2381874 | Pedro Colon Pino | Address on File | | | | | | |
| 2388824 | Pedro Colon Ruiz | Address on File | | | | | | |
| 2293797 | Pedro Colon Sanchez | Address on File | | | | | | |
| 2269875 | Pedro Colon Torres | Address on File | | | | | | |
| 2273080 | Pedro Colon Trinidad | Address on File | | | | | | |
| 2540131 | Pedro Cordero Malave | Address on File | | | | | | |
| 2267724 | Pedro Correa Morales | Address on File | | | | | | |
| 2283450 | Pedro Correa Reyes | Address on File | | | | | | |
| 2449540 | Pedro Correa Rodriguez | Address on File | | | | | | |
| 2441356 | Pedro Cortes Adorno | Address on File | | | | | | |
| 2343512 | Pedro Cortés Cordero | Address on File | | | | | | |
| 2532555 | Pedro Cortes Cruz | Address on File | | | | | | |
| 2559111 | Pedro Cortes Santiago | Address on File | | | | | | |
| 2276225 | Pedro Cotto Cintron | Address on File | | | | | | |
| 2279945 | Pedro Cotto Correa | Address on File | | | | | | |
| 2269185 | Pedro Cotto Torres | Address on File | | | | | | |
| 2434238 | Pedro Couvertier Rivera | Address on File | | | | | | |
| 2296005 | Pedro Crespo Ferrer | Address on File | | | | | | |
| 2285461 | Pedro Crespo Ortiz | Address on File | | | | | | |
| 2450680 | Pedro Crespo Ortiz | Address on File | | | | | | |
| 2336897 | Pedro Crespo Rivera | Address on File | | | | | | |
| 2384296 | Pedro Crespo Roman | Address on File | | | | | | |
| 2433355 | Pedro Cruz Aquino | Address on File | | | | | | |
| 2384817 | Pedro Cruz Ceballos | Address on File | | | | | | |
| 2391115 | Pedro Cruz Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387582 | Pedro Cruz Contreras | Address on File | | | | | | |
| 2519224 | Pedro Cruz Febo | Address on File | | | | | | |
| 2275533 | Pedro Cruz Fernandez | Address on File | | | | | | |
| 2514197 | Pedro Cruz Gonzalez | Address on File | | | | | | |
| 2424237 | Pedro Cruz Guzman | Address on File | | | | | | |
| 2309381 | Pedro Cruz Montalvo | Address on File | | | | | | |
| 2281225 | Pedro Cruz Quintana | Address on File | | | | | | |
| 2271574 | Pedro Cruz Ramos | Address on File | | | | | | |
| 2378265 | Pedro Cruz Rivera | Address on File | | | | | | |
| 2518876 | Pedro Cruz Rivera | Address on File | | | | | | |
| 2317717 | Pedro Cruz Rodriguez | Address on File | | | | | | |
| 2338005 | Pedro Cruz Sanchez | Address on File | | | | | | |
| 2443162 | Pedro Cruz Vergara | Address on File | | | | | | |
| 2298513 | Pedro D D Velez Velazquez | Address on File | | | | | | |
| 2453823 | Pedro D Jesus Berrios | Address on File | | | | | | |
| 2562255 | Pedro D Lopez Leon | Address on File | | | | | | |
| 2460911 | Pedro D Morales Rivera | Address on File | | | | | | |
| 2255323 | Pedro D Pabon Melendez | Address on File | | | | | | |
| 2497747 | PEDRO D PAGAN RIVERA | Address on File | | | | | | |
| 2560001 | Pedro D Pagan Rivera | Address on File | | | | | | |
| 2291184 | Pedro D Rivera Carrion | Address on File | | | | | | |
| 2459909 | Pedro D Torres De Jesus | Address on File | | | | | | |
| 2461064 | Pedro D Velez Alicea | Address on File | | | | | | |
| 2390089 | Pedro Damey Ramos | Address on File | | | | | | |
| 2442698 | Pedro Daumont Sanchez | Address on File | | | | | | |
| 2527269 | Pedro David Gonzalez | Address on File | | | | | | |
| 2454343 | Pedro De Arodriguez | Address on File | | | | | | |
| 2330464 | Pedro De Hoyo Lopez | Address on File | | | | | | |
| 2333177 | Pedro De Jesus Melendez | Address on File | | | | | | |
| 2323584 | Pedro De Jesus Mercado | Address on File | | | | | | |
| 2547290 | Pedro De Jesus Nieves | Address on File | | | | | | |
| 2443834 | Pedro De Vega | Address on File | | | | | | |
| 2326397 | Pedro Del Rio Velez | Address on File | | | | | | |
| 2430884 | Pedro Del Valle Melendez | Address on File | | | | | | |
| 2265199 | Pedro Delgado Acosta | Address on File | | | | | | |
| 2435335 | Pedro Delgado Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276443 | Pedro Delgado Mateo | Address on File | | | | | | |
| 2390129 | Pedro Delgado Mateo | Address on File | | | | | | |
| 2449274 | Pedro Delgado Rodrig Uez Rodriguez | Address on File | | | | | | |
| 2299364 | Pedro Desiderio Lozada | Address on File | | | | | | |
| 2310523 | Pedro Detres Machado | Address on File | | | | | | |
| 2388485 | Pedro Diaz Aponte | Address on File | | | | | | |
| 2320674 | Pedro Diaz Bosa | Address on File | | | | | | |
| 2320535 | Pedro Diaz Burgos | Address on File | | | | | | |
| 2342787 | Pedro Diaz Cardona | Address on File | | | | | | |
| 2266018 | Pedro Diaz Carrasquillo | Address on File | | | | | | |
| 2380566 | Pedro Diaz Echevarria | Address on File | | | | | | |
| 2385313 | Pedro Diaz Figueroa | Address on File | | | | | | |
| 2279806 | Pedro Diaz Morales | Address on File | | | | | | |
| 2333996 | Pedro Diaz Ortiz | Address on File | | | | | | |
| 2328631 | Pedro Diaz Ramos | Address on File | | | | | | |
| 2265072 | Pedro Diaz Rivera | Address on File | | | | | | |
| 2271674 | Pedro Diaz Rivera | Address on File | | | | | | |
| 2343517 | Pedro Diaz Rivera | Address on File | | | | | | |
| 2286592 | Pedro Diaz Vazquez | Address on File | | | | | | |
| 2468855 | Pedro Diaz Velez | Address on File | | | | | | |
| 2433418 | Pedro Dieppa | Address on File | | | | | | |
| 2274047 | Pedro Domenech Quinones | Address on File | | | | | | |
| 2337327 | Pedro Dominguez Betancourt | Address on File | | | | | | |
| 2279811 | Pedro Dominguez Collazo | Address on File | | | | | | |
| 2379100 | Pedro Dones Sopeña | Address on File | | | | | | |
| 2275534 | Pedro Dumeng Cortes | Address on File | | | | | | |
| 2425778 | Pedro E Albino Figueroa | Address on File | | | | | | |
| 2485331 | PEDRO E ALVARADO FERRER | Address on File | | | | | | |
| 2497977 | PEDRO E CAMACHO CASTILLO | Address on File | | | | | | |
| 2445757 | Pedro E Carbonera Pardo | Address on File | | | | | | |
| 2322931 | Pedro E Cartagena Santiago | Address on File | | | | | | |
| 2452584 | Pedro E Castro Franco | Address on File | | | | | | |
| 2377618 | Pedro E E Ciena Agrait | Address on File | | | | | | |
| 2383009 | Pedro E E Cruz Gonzalez | Address on File | | | | | | |
| 2375036 | Pedro E E Gippson Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392931 | Pedro E E Guerrero Rodriguez | Address on File | | | | | | |
| 2297985 | Pedro E E Negron Padua | Address on File | | | | | | |
| 2285916 | Pedro E E Rodriguez Marti | Address on File | | | | | | |
| 2295930 | Pedro E E Roman Andino | Address on File | | | | | | |
| 2492817 | PEDRO E FONT ZAMBRANA | Address on File | | | | | | |
| 2544934 | Pedro E Galindo Torres | Address on File | | | | | | |
| 2375017 | Pedro E Hernandez Ortiz | Address on File | | | | | | |
| 2382590 | Pedro E Hernandez Vega | Address on File | | | | | | |
| 2563091 | Pedro E Lastra Serrano | Address on File | | | | | | |
| 2428241 | Pedro E Lopez Ocasio | Address on File | | | | | | |
| 2544791 | Pedro E Luna Martinez | Address on File | | | | | | |
| 2552834 | Pedro E Martinez | Address on File | | | | | | |
| 2454842 | Pedro E Martinez Arroyo | Address on File | | | | | | |
| 2377314 | Pedro E Martinez Peterson | Address on File | | | | | | |
| 2383714 | Pedro E Medina Acevedo | Address on File | | | | | | |
| 2520180 | Pedro E Mendez Mendez | Address on File | | | | | | |
| 2429848 | Pedro E Morales Gonzalez | Address on File | | | | | | |
| 2458469 | Pedro E Nieves Gerena | Address on File | | | | | | |
| 2268759 | Pedro E Nuñez Serrano | Address on File | | | | | | |
| 2278708 | Pedro E Planadeball Felix | Address on File | | | | | | |
| 2430489 | Pedro E Quiles Vega | Address on File | | | | | | |
| 2294538 | Pedro E Rivera Berrios | Address on File | | | | | | |
| 2504482 | PEDRO E RODRIGUEZ AMARO | Address on File | | | | | | |
| 2474512 | PEDRO E RODRIGUEZ BARBOSA | Address on File | | | | | | |
| 2338469 | Pedro E Rodriguez Martinez | Address on File | | | | | | |
| 2486491 | PEDRO E RUIZ GONZALEZ | Address on File | | | | | | |
| 2459336 | Pedro E Ruiz Vega | Address on File | | | | | | |
| 2547824 | Pedro E Santiago Acosta | Address on File | | | | | | |
| 2479834 | PEDRO E SANTIAGO MALDONADO | Address on File | | | | | | |
| 2382325 | Pedro E Sierra | Address on File | | | | | | |
| 2296316 | Pedro E Torres Detres | Address on File | | | | | | |
| 2532497 | Pedro E Valle Valonta | Address on File | | | | | | |
| 2464894 | Pedro E Vazquez Bravo | Address on File | | | | | | |
| 2292609 | Pedro E Vazquez Seda | Address on File | | | | | | |
| 2549381 | Pedro E Vazquez Vizcarrondo | Address on File | | | | | | |
| 2541612 | Pedro E Zamora Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544098 | Pedro E. Lopez Vega | Address on File | | | | | | |
| 2563975 | Pedro Escobar Pinto | Address on File | | | | | | |
| 2340822 | Pedro Estrada Merced | Address on File | | | | | | |
| 2540529 | Pedro F Abrante Guzman | Address on File | | | | | | |
| 2372824 | Pedro F Acevedo Acevedo | Address on File | | | | | | |
| 2426090 | Pedro F Alvarez Rodriguez | Address on File | | | | | | |
| 2496084 | PEDRO F CAPO SANTIAGO | Address on File | | | | | | |
| 2433854 | Pedro F Delgado Rosa | Address on File | | | | | | |
| 2263128 | Pedro F F Ayala Pizarro | Address on File | | | | | | |
| 2373115 | Pedro F F Guevara Colon | Address on File | | | | | | |
| 2429792 | Pedro F Ferdinand Lozada | Address on File | | | | | | |
| 2543917 | Pedro F Jimenez Cruz | Address on File | | | | | | |
| 2563948 | Pedro F Lopez Molina | Address on File | | | | | | |
| 2476518 | PEDRO F LUGO RODRIGUEZ | Address on File | | | | | | |
| 2452580 | Pedro F Matias Valladares | Address on File | | | | | | |
| 2397227 | Pedro F Rivera Rivera | Address on File | | | | | | |
| 2445520 | Pedro F Rodriguez Marcantoni | Address on File | | | | | | |
| 2462844 | Pedro F Segui Cordero | Address on File | | | | | | |
| 2538296 | Pedro F Sepulveda Feliciano | Address on File | | | | | | |
| 2381400 | Pedro F Serrano Portalatin | Address on File | | | | | | |
| 2462443 | Pedro F Serrano Portalatin | Address on File | | | | | | |
| 2320514 | Pedro F Torres Alejandro | Address on File | | | | | | |
| 2490523 | PEDRO F VAZQUEZ ROBLEDO | Address on File | | | | | | |
| 2380788 | Pedro Falero Lopez | Address on File | | | | | | |
| 2311138 | Pedro Feliciano Adorno | Address on File | | | | | | |
| 2315067 | Pedro Feliciano Nieves | Address on File | | | | | | |
| 2319934 | Pedro Feliciano Rosado | Address on File | | | | | | |
| 2524284 | Pedro Feliciano Suarez | Address on File | | | | | | |
| 2279064 | Pedro Feliciano Velazquez | Address on File | | | | | | |
| 2273279 | Pedro Fernandez Gonzalez | Address on File | | | | | | |
| 2267371 | Pedro Fernandez Lebron | Address on File | | | | | | |
| 2339319 | Pedro Ferrer Colom | Address on File | | | | | | |
| 2389146 | Pedro Figueroa Berrios | Address on File | | | | | | |
| 2448110 | Pedro Figueroa Cintron | Address on File | | | | | | |
| 2385026 | Pedro Figueroa Fernandez | Address on File | | | | | | |
| 2385816 | Pedro Figueroa Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2262143 | Pedro Figueroa Gonzalez | Address on File | | | | | | |
| 2376352 | Pedro Figueroa Pagan | Address on File | | | | | | |
| 2433648 | Pedro Figueroa Qui?Ones | Address on File | | | | | | |
| 2332148 | Pedro Figueroa Roman | Address on File | | | | | | |
| 2268075 | Pedro Figueroa Sanchez | Address on File | | | | | | |
| 2538003 | Pedro Figueroa Vazquez | Address on File | | | | | | |
| 2372783 | Pedro Flecha Tolentino | Address on File | | | | | | |
| 2395564 | Pedro Flores Ayala | Address on File | | | | | | |
| 2318269 | Pedro Flores Baez | Address on File | | | | | | |
| 2455386 | Pedro Flores Martinez | Address on File | | | | | | |
| 2261165 | Pedro Flores Matos | Address on File | | | | | | |
| 2326248 | Pedro Flores Pedro | Address on File | | | | | | |
| 2344681 | Pedro Flores Sanchez | Address on File | | | | | | |
| 2279254 | Pedro Flores Torres | Address on File | | | | | | |
| 2442144 | Pedro Fontan Fontan | Address on File | | | | | | |
| 2388812 | Pedro Fontan Nieves | Address on File | | | | | | |
| 2559362 | Pedro Franceschi Ruiz | Address on File | | | | | | |
| 2347340 | Pedro Franco Barril | Address on File | | | | | | |
| 2423418 | Pedro Franqui Pagan | Address on File | | | | | | |
| 2555622 | Pedro Fuentes Cosme | Address on File | | | | | | |
| 2385912 | Pedro Fuentes Morales | Address on File | | | | | | |
| 2391062 | Pedro Fuentes Pacheco | Address on File | | | | | | |
| 2254537 | Pedro G G Delgado Cruz | Address on File | | | | | | |
| 2396301 | Pedro G G Torres Rivera | Address on File | | | | | | |
| 2449190 | Pedro G Ruiz Sanchez | Address on File | | | | | | |
| 2437776 | Pedro G Torres Colon | Address on File | | | | | | |
| 2338508 | Pedro Galindez Alvarez | Address on File | | | | | | |
| 2260289 | Pedro Garay Alverio | Address on File | | | | | | |
| 2318489 | Pedro Garay Rodriguez | Address on File | | | | | | |
| 2338769 | Pedro Garay Rosa | Address on File | | | | | | |
| 2433853 | Pedro Garcia Aponte | Address on File | | | | | | |
| 2263283 | Pedro Garcia Gonzalez | Address on File | | | | | | |
| 2273066 | Pedro Garcia Guzman | Address on File | | | | | | |
| 2280742 | Pedro Garcia Perez | Address on File | | | | | | |
| 2326982 | Pedro Garcia Rivera | Address on File | | | | | | |
| 2512682 | Pedro Garcia Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329800 | Pedro Garcia Velazquez | Address on File | | | | | | |
| 2468010 | Pedro Garcia Velez | Address on File | | | | | | |
| 2271974 | Pedro Gascot Gomez | Address on File | | | | | | |
| 2273797 | Pedro Gely Mauras | Address on File | | | | | | |
| 2310617 | Pedro Gerena Marcano | Address on File | | | | | | |
| 2296985 | Pedro Gerena Soto | Address on File | | | | | | |
| 2385506 | Pedro Giusti Velilla | Address on File | | | | | | |
| 2324677 | Pedro Gomez Gonzalez | Address on File | | | | | | |
| 2272602 | Pedro Gomez Nieves | Address on File | | | | | | |
| 2279267 | Pedro Gomez Rodriguez | Address on File | | | | | | |
| 2527355 | Pedro Gomez Roman | Address on File | | | | | | |
| 2437739 | Pedro Gonzalez Berrios | Address on File | | | | | | |
| 2385290 | Pedro Gonzalez Bonilla | Address on File | | | | | | |
| 2288633 | Pedro Gonzalez Cartagena | Address on File | | | | | | |
| 2337991 | Pedro Gonzalez Cortes | Address on File | | | | | | |
| 2263183 | Pedro Gonzalez Del | Address on File | | | | | | |
| 2381662 | Pedro Gonzalez Febres | Address on File | | | | | | |
| 2376227 | Pedro Gonzalez Fonseca | Address on File | | | | | | |
| 2512766 | Pedro Gonzalez Font | Address on File | | | | | | |
| 2283318 | Pedro Gonzalez Lebron | Address on File | | | | | | |
| 2378936 | Pedro Gonzalez Leon | Address on File | | | | | | |
| 2325622 | Pedro Gonzalez Maldonado | Address on File | | | | | | |
| 2383760 | Pedro Gonzalez Maldonado | Address on File | | | | | | |
| 2379352 | Pedro Gonzalez Morales | Address on File | | | | | | |
| 2424934 | Pedro Gonzalez Navarrete | Address on File | | | | | | |
| 2389973 | Pedro Gonzalez Otero | Address on File | | | | | | |
| 2284971 | Pedro Gonzalez Pagan | Address on File | | | | | | |
| 2289566 | Pedro Gonzalez Perez | Address on File | | | | | | |
| 2298332 | Pedro Gonzalez Ramos | Address on File | | | | | | |
| 2371540 | Pedro Gonzalez Ramos | Address on File | | | | | | |
| 2331687 | Pedro Gonzalez Rodriguez | Address on File | | | | | | |
| 2453393 | Pedro Gonzalez Rodriguez | Address on File | | | | | | |
| 2258751 | Pedro Gonzalez Santiago | Address on File | | | | | | |
| 2427130 | Pedro Gonzalez Santiago | Address on File | | | | | | |
| 2555577 | Pedro Gonzalez Silva | Address on File | | | | | | |
| 2335586 | Pedro Gonzalez Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339776 | Pedro Gonzalez Valentin | Address on File | | | | | | |
| 2371421 | Pedro Goyco Amador | Address on File | | | | | | |
| 2453451 | Pedro Guardiola Nieves | Address on File | | | | | | |
| 2427044 | Pedro Guerra Ponce | Address on File | | | | | | |
| 2517180 | Pedro Guevara | Address on File | | | | | | |
| 2326226 | Pedro Gutierrez Pelaez | Address on File | | | | | | |
| 2257517 | Pedro Guzman Burgos | Address on File | | | | | | |
| 2281346 | Pedro Guzman Rodriguez | Address on File | | | | | | |
| 2536345 | Pedro Guzman Torres | Address on File | | | | | | |
| 2487373 | PEDRO H ENRIQUEZ GUZMAN | Address on File | | | | | | |
| 2552270 | Pedro H Garcia Rodriguez | Address on File | | | | | | |
| 2396567 | Pedro H H Mercado Irizarry | Address on File | | | | | | |
| 2266592 | Pedro H H Morales Vargas | Address on File | | | | | | |
| 2531564 | Pedro H Morales Murillo | Address on File | | | | | | |
| 2301522 | Pedro Hernandez Aleman | Address on File | | | | | | |
| 2514822 | Pedro Hernandez Alicea | Address on File | | | | | | |
| 2321930 | Pedro Hernandez Candelario | Address on File | | | | | | |
| 2311118 | Pedro Hernandez Cintron | Address on File | | | | | | |
| 2265202 | Pedro Hernandez Conde | Address on File | | | | | | |
| 2273683 | Pedro Hernandez Falcon | Address on File | | | | | | |
| 2397146 | Pedro Hernandez Gomez | Address on File | | | | | | |
| 2256394 | Pedro Hernandez Jaime | Address on File | | | | | | |
| 2314827 | Pedro Hernandez Lopez | Address on File | | | | | | |
| 2376110 | Pedro Hernandez Martinez | Address on File | | | | | | |
| 2448163 | Pedro Hernandez Melendez | Address on File | | | | | | |
| 2394999 | Pedro Hernandez Milian | Address on File | | | | | | |
| 2390291 | Pedro Hernandez Munoz | Address on File | | | | | | |
| 2382513 | Pedro Hernandez Rivera | Address on File | | | | | | |
| 2271964 | Pedro Hernandez Rollet | Address on File | | | | | | |
| 2396489 | Pedro Hernandez Santiago | Address on File | | | | | | |
| 2316880 | Pedro Hernandez Santos | Address on File | | | | | | |
| 2255424 | Pedro Hernandez Serrano | Address on File | | | | | | |
| 2538484 | Pedro Hernandez Vega | Address on File | | | | | | |
| 2518312 | Pedro Hernandez Zumaeta | Address on File | | | | | | |
| 2377005 | Pedro Herrera Cotal | Address on File | | | | | | |
| 2444836 | Pedro Hieye Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318909 | Pedro Huertas Gonzalez | Address on File | | | | | | |
| 2455910 | Pedro I Aguila Gaona | Address on File | | | | | | |
| 2391277 | Pedro I Altreche Esponda | Address on File | | | | | | |
| 2524239 | Pedro I Garcia Ramirez | Address on File | | | | | | |
| 2392430 | Pedro I Guzman Alvarado | Address on File | | | | | | |
| 2305315 | Pedro I I Arvelo Gonzalez | Address on File | | | | | | |
| 2276809 | Pedro I I Cartagena Rodrigue | Address on File | | | | | | |
| 2386920 | Pedro I I Dicupe Cruz | Address on File | | | | | | |
| 2282163 | Pedro I I Rivera Escribano | Address on File | | | | | | |
| 2289336 | Pedro I I Ruiz Leon | Address on File | | | | | | |
| 2326482 | Pedro I I Tirado Rodriguez | Address on File | | | | | | |
| 2329021 | Pedro I Miranda Vazquez | Address on File | | | | | | |
| 2267687 | Pedro I Ortiz Ortega | Address on File | | | | | | |
| 2524342 | Pedro I Ortiz Pe?A | Address on File | | | | | | |
| 2346487 | Pedro I Parrilla Rodriguez | Address on File | | | | | | |
| 2487430 | PEDRO I PEREZ SOTO | Address on File | | | | | | |
| 2564457 | Pedro I Ramos Rodriguez | Address on File | | | | | | |
| 2482974 | PEDRO I RAMOS ROSADO | Address on File | | | | | | |
| 2385467 | Pedro I Reyes Cruz | Address on File | | | | | | |
| 2256638 | Pedro I Rivera Correa | Address on File | | | | | | |
| 2557432 | Pedro I Rodriguez Centeno | Address on File | | | | | | |
| 2459389 | Pedro I Rodriguez Velez | Address on File | | | | | | |
| 2451103 | Pedro I Roig Rosario | Address on File | | | | | | |
| 2387775 | Pedro I Rosario Medina | Address on File | | | | | | |
| 2495583 | PEDRO I TORRES REYES | Address on File | | | | | | |
| 2532075 | Pedro I Vazquez Cruz | Address on File | | | | | | |
| 2312125 | Pedro Indio Rivera | Address on File | | | | | | |
| 2337595 | Pedro Inostroiza Arroyo | Address on File | | | | | | |
| 2324182 | Pedro Irizarry Morales | Address on File | | | | | | |
| 2435327 | Pedro Irizarry Santiago | Address on File | | | | | | |
| 2289161 | Pedro Irizarry Yambo | Address on File | | | | | | |
| 2282082 | Pedro Irizarry Zayas | Address on File | | | | | | |
| 2390973 | Pedro Isaac Pineiro | Address on File | | | | | | |
| 2340286 | Pedro Ithier Anglero | Address on File | | | | | | |
| 2559376 | Pedro Ivan Vargas | Address on File | | | | | | |
| 2554156 | Pedro Ivan Velez Quiñones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489777 | PEDRO J  PACHECO TORRES | Address on File | | | | | | |
| 2478255 | PEDRO J  RAMOS AVILES | Address on File | | | | | | |
| 2532190 | Pedro J Acevedo Armaiz | Address on File | | | | | | |
| 2298839 | Pedro J Acevedo Camacho | Address on File | | | | | | |
| 2458680 | Pedro J Acevedo De Jesus | Address on File | | | | | | |
| 2461615 | Pedro J Adrover Oliver | Address on File | | | | | | |
| 2388325 | Pedro J Agosto Adorno | Address on File | | | | | | |
| 2261843 | Pedro J Aguirre Rivera | Address on File | | | | | | |
| 2538106 | Pedro J Albizu Morales | Address on File | | | | | | |
| 2254357 | Pedro J Almonte Flete | Address on File | | | | | | |
| 2516821 | Pedro J Alvarado Pagan | Address on File | | | | | | |
| 2385564 | Pedro J Alvarez Quiñones | Address on File | | | | | | |
| 2547218 | Pedro J Amadeo Quinonez | Address on File | | | | | | |
| 2286837 | Pedro J Andujar Soto | Address on File | | | | | | |
| 2384608 | Pedro J Angulo Agosto | Address on File | | | | | | |
| 2554641 | Pedro J Aponte Coll | Address on File | | | | | | |
| 2537746 | Pedro J Aponte Rivera | Address on File | | | | | | |
| 2482423 | PEDRO J ARROYO LEBRON | Address on File | | | | | | |
| 2454816 | Pedro J Ayala Rosado | Address on File | | | | | | |
| 2536982 | Pedro J Ballester Troche | Address on File | | | | | | |
| 2442616 | Pedro J Barnes Borrely | Address on File | | | | | | |
| 2301924 | Pedro J Barnes Lugo | Address on File | | | | | | |
| 2439601 | Pedro J Benetti Bonaparte | Address on File | | | | | | |
| 2524961 | Pedro J Benitez Cruz | Address on File | | | | | | |
| 2473793 | PEDRO J BERENGUER SEPULVEDA | Address on File | | | | | | |
| 2463340 | Pedro J Berrios Lopez | Address on File | | | | | | |
| 2556937 | Pedro J Blanco Hernandez | Address on File | | | | | | |
| 2541101 | Pedro J Bonilla Alvarado | Address on File | | | | | | |
| 2544937 | Pedro J Bonilla Laboy | Address on File | | | | | | |
| 2439831 | Pedro J Bracero Torres | Address on File | | | | | | |
| 2460380 | Pedro J Brugueras | Address on File | | | | | | |
| 2287775 | Pedro J Cabello Mulero | Address on File | | | | | | |
| 2439394 | Pedro J Cabrera Bonet | Address on File | | | | | | |
| 2559845 | Pedro J Cajigas Roldan | Address on File | | | | | | |
| 2315490 | Pedro J Camacho Santiago | Address on File | | | | | | |
| 2455340 | Pedro J Carlo Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2499362 | PEDRO J CARMONA ALVAREZ | Address on File | | | | | | |
| 2542268 | Pedro J Cartagena Martinez | Address on File | | | | | | |
| 2518835 | Pedro J Casablanca Rosario | Address on File | | | | | | |
| 2545084 | Pedro J Castro Gonzalez | Address on File | | | | | | |
| 2280654 | Pedro J Charriez Nieves | Address on File | | | | | | |
| 2467516 | Pedro J Chevere Borrero | Address on File | | | | | | |
| 2456982 | Pedro J Chevere Rosado | Address on File | | | | | | |
| 2424700 | Pedro J Claudio Del Valle | Address on File | | | | | | |
| 2459983 | Pedro J Collado Leon | Address on File | | | | | | |
| 2458379 | Pedro J Colon Burgos | Address on File | | | | | | |
| 2379030 | Pedro J Colon Cruz | Address on File | | | | | | |
| 2523132 | Pedro J Colon Davila | Address on File | | | | | | |
| 2548547 | Pedro J Comas Irizarry | Address on File | | | | | | |
| 2555753 | Pedro J Concepcion Miro | Address on File | | | | | | |
| 2372856 | Pedro J Concepcion Morales | Address on File | | | | | | |
| 2507026 | PEDRO J CORREA FERRERA | Address on File | | | | | | |
| 2554971 | Pedro J Correa Filomeno | Address on File | | | | | | |
| 2388424 | Pedro J Correa Serrano | Address on File | | | | | | |
| 2444738 | Pedro J Cortes Acevedo | Address on File | | | | | | |
| 2438624 | Pedro J Cortes Andino | Address on File | | | | | | |
| 2489248 | PEDRO J COSME GARCIA | Address on File | | | | | | |
| 2335160 | Pedro J Crespo Maisonet | Address on File | | | | | | |
| 2497807 | PEDRO J CRESPO VENDRELL | Address on File | | | | | | |
| 2436703 | Pedro J Cruz | Address on File | | | | | | |
| 2470220 | Pedro J Cruz Cruz | Address on File | | | | | | |
| 2482382 | PEDRO J CRUZ CRUZ | Address on File | | | | | | |
| 2457104 | Pedro J Cruz Perez | Address on File | | | | | | |
| 2287551 | Pedro J Cruz Santana | Address on File | | | | | | |
| 2258258 | Pedro J Cruz Vargas | Address on File | | | | | | |
| 2540301 | Pedro J Cubero Gonzalez | Address on File | | | | | | |
| 2470413 | Pedro J De Jesus Morales | Address on File | | | | | | |
| 2555836 | Pedro J De La Cruz Morales | Address on File | | | | | | |
| 2449218 | Pedro J De Leon Reyes | Address on File | | | | | | |
| 2504785 | PEDRO J DEL RIO LUGO | Address on File | | | | | | |
| 2491635 | PEDRO J DELGADO SANTOS | Address on File | | | | | | |
| 2264042 | Pedro J Diaz Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284176 | Pedro J Diaz Merced | Address on File | | | | | | |
| 2490228 | PEDRO J DIAZ MORALES | Address on File | | | | | | |
| 2377886 | Pedro J Diaz Perez | Address on File | | | | | | |
| 2491327 | PEDRO J DIAZ QUINTANA | Address on File | | | | | | |
| 2551057 | Pedro J Diaz Santiago | Address on File | | | | | | |
| 2315103 | Pedro J Echevarria Cardona | Address on File | | | | | | |
| 2320705 | Pedro J Encarnacion Rivera | Address on File | | | | | | |
| 2546805 | Pedro J Feliciano Baez | Address on File | | | | | | |
| 2462351 | Pedro J Felicie Martinez | Address on File | | | | | | |
| 2549297 | Pedro J Figueroa Acosta | Address on File | | | | | | |
| 2384926 | Pedro J Figueroa Albertorio | Address on File | | | | | | |
| 2506273 | PEDRO J FIGUEROA CRUZ | Address on File | | | | | | |
| 2462800 | Pedro J Figueroa Gomez | Address on File | | | | | | |
| 2431830 | Pedro J Figueroa Gonzalez | Address on File | | | | | | |
| 2283966 | Pedro J Figueroa Morales | Address on File | | | | | | |
| 2386031 | Pedro J Figueroa Rivera | Address on File | | | | | | |
| 2532281 | Pedro J Figueroa Rivera | Address on File | | | | | | |
| 2555656 | Pedro J Figueroa Torres | Address on File | | | | | | |
| 2538056 | Pedro J Flores Gonzalez | Address on File | | | | | | |
| 2462781 | Pedro J Flores Nazario | Address on File | | | | | | |
| 2475232 | PEDRO J FONSECA ORELLANA | Address on File | | | | | | |
| 2345671 | Pedro J Fuentes Rodriguez | Address on File | | | | | | |
| 2261871 | Pedro J Galarza Rivera | Address on File | | | | | | |
| 2536169 | Pedro J Garcia Figueroa | Address on File | | | | | | |
| 2396070 | Pedro J García González | Address on File | | | | | | |
| 2519146 | Pedro J Garcia Irizarry | Address on File | | | | | | |
| 2272994 | Pedro J Garcia Mojica | Address on File | | | | | | |
| 2539062 | Pedro J Garcia Rodriguez | Address on File | | | | | | |
| 2516882 | Pedro J Gierbolini Cruz | Address on File | | | | | | |
| 2465938 | Pedro J Gonzalez Barroso | Address on File | | | | | | |
| 2468546 | Pedro J Gonzalez Feliciano | Address on File | | | | | | |
| 2273298 | Pedro J Gonzalez Green | Address on File | | | | | | |
| 2326229 | Pedro J Gonzalez Laureano | Address on File | | | | | | |
| 2375406 | Pedro J Gonzalez Lopez | Address on File | | | | | | |
| 2522279 | Pedro J Gonzalez Martinez | Address on File | | | | | | |
| 2269801 | Pedro J Gonzalez Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446186 | Pedro J Gonzalez Rodriguez | Address on File | | | | | | |
| 2519654 | Pedro J Gutierrez Cintron | Address on File | | | | | | |
| 2272049 | Pedro J Hernandez Navas | Address on File | | | | | | |
| 2535783 | Pedro J Hernandez Olivero | Address on File | | | | | | |
| 2549121 | Pedro J Hernandez Rodriguez | Address on File | | | | | | |
| 2347610 | Pedro J Irene Maymi | Address on File | | | | | | |
| 2382895 | Pedro J J Acevedo Torres | Address on File | | | | | | |
| 2282375 | Pedro J J Arroyo Rivera | Address on File | | | | | | |
| 2385601 | Pedro J J Barbosa Muniz | Address on File | | | | | | |
| 2305296 | Pedro J J Bello Roman | Address on File | | | | | | |
| 2304590 | Pedro J J Beltran Perez | Address on File | | | | | | |
| 2289036 | Pedro J J Capllonch Viera | Address on File | | | | | | |
| 2280909 | Pedro J J Carrasquillo Cruz | Address on File | | | | | | |
| 2380972 | Pedro J J Cintron Davila | Address on File | | | | | | |
| 2268383 | Pedro J J Colon Borrero | Address on File | | | | | | |
| 2298026 | Pedro J J Colon Vergara | Address on File | | | | | | |
| 2388015 | Pedro J J Cordero Sepulveda | Address on File | | | | | | |
| 2324915 | Pedro J J Cosme Cepeda | Address on File | | | | | | |
| 2297602 | Pedro J J Cruz Colon | Address on File | | | | | | |
| 2302644 | Pedro J J Davila Alvarez | Address on File | | | | | | |
| 2396573 | Pedro J J Del Valle | Address on File | | | | | | |
| 2390706 | Pedro J J Diaz Rodriguez | Address on File | | | | | | |
| 2261568 | Pedro J J Figueroa Figueroa | Address on File | | | | | | |
| 2316737 | Pedro J J Figueroa Garcia | Address on File | | | | | | |
| 2385437 | Pedro J J Garcia Malavet | Address on File | | | | | | |
| 2271419 | Pedro J J Garcia Perez | Address on File | | | | | | |
| 2392465 | Pedro J J Herrera Rodriguez | Address on File | | | | | | |
| 2260601 | Pedro J J Jesus Pedro | Address on File | | | | | | |
| 2257484 | Pedro J J Laboy Figueroa | Address on File | | | | | | |
| 2390633 | Pedro J J Leon Rodriguez | Address on File | | | | | | |
| 2305907 | Pedro J J Lopez Hernandez | Address on File | | | | | | |
| 2396346 | Pedro J J Lopez Rodriguez | Address on File | | | | | | |
| 2262882 | Pedro J J Maysonet Rivera | Address on File | | | | | | |
| 2299807 | Pedro J J Monagas Ayala | Address on File | | | | | | |
| 2281701 | Pedro J J Morales Vazquez | Address on File | | | | | | |
| 2276113 | Pedro J J Morell Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2262025 | Pedro J J Nazario Serrano | Address on File | | | | | | |
| 2267561 | Pedro J J Nieves Rodriguez | Address on File | | | | | | |
| 2284284 | Pedro J J Nu?Ez Mercado | Address on File | | | | | | |
| 2290085 | Pedro J J Ocasio Hernandez | Address on File | | | | | | |
| 2323327 | Pedro J J Ortiz Millan | Address on File | | | | | | |
| 2306222 | Pedro J J Ortiz Ortiz | Address on File | | | | | | |
| 2295253 | Pedro J J Ortiz Sepulveda | Address on File | | | | | | |
| 2294393 | Pedro J J Pagan Rivera | Address on File | | | | | | |
| 2323264 | Pedro J J Ramos Rodriguez | Address on File | | | | | | |
| 2395492 | Pedro J J Rios Vargas | Address on File | | | | | | |
| 2285446 | Pedro J J Rivera Feliciano | Address on File | | | | | | |
| 2319056 | Pedro J J Rivera Gonzalez | Address on File | | | | | | |
| 2375695 | Pedro J J Rivera Rodriguez | Address on File | | | | | | |
| 2256241 | Pedro J J Rodriguez Perez | Address on File | | | | | | |
| 2325252 | Pedro J J Rubero Rivera | Address on File | | | | | | |
| 2292015 | Pedro J J Sanchez Sanchez | Address on File | | | | | | |
| 2286306 | Pedro J J Santiago Rosado | Address on File | | | | | | |
| 2375898 | Pedro J J Soto Colon | Address on File | | | | | | |
| 2297997 | Pedro J J Valentin Medina | Address on File | | | | | | |
| 2285195 | Pedro J J Velazquez Cruz | Address on File | | | | | | |
| 2313120 | Pedro J J Vendrell Martin | Address on File | | | | | | |
| 2394650 | Pedro J J Zayas Velez | Address on File | | | | | | |
| 2532799 | Pedro J Jimenez Chacon | Address on File | | | | | | |
| 2536733 | Pedro J Juarbe Tapia | Address on File | | | | | | |
| 2465970 | Pedro J La Viera Matos | Address on File | | | | | | |
| 2465037 | Pedro J Laureano Hernandez | Address on File | | | | | | |
| 2284576 | Pedro J Laureano Montalvo | Address on File | | | | | | |
| 2480656 | PEDRO J LEBRON GUZMAN | Address on File | | | | | | |
| 2289534 | Pedro J Leon Sanchez | Address on File | | | | | | |
| 2383528 | Pedro J Lopez Agosto | Address on File | | | | | | |
| 2506762 | PEDRO J LOPEZ CAMACHO | Address on File | | | | | | |
| 2438511 | Pedro J Lopez De La Paz | Address on File | | | | | | |
| 2549463 | Pedro J Lopez Echevarry | Address on File | | | | | | |
| 2334574 | Pedro J Lopez Hernandez | Address on File | | | | | | |
| 2455699 | Pedro J Lopez Molinari | Address on File | | | | | | |
| 2258895 | Pedro J Lopez Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2500058 | PEDRO J LOPEZ PIZARRO | Address on File | | | | | | |
| 2264786 | Pedro J Lopez Rodriguez | Address on File | | | | | | |
| 2561742 | Pedro J Lopez Salas | Address on File | | | | | | |
| 2307198 | Pedro J Lopez Sanchez | Address on File | | | | | | |
| 2455185 | Pedro J Loyola Arroyo | Address on File | | | | | | |
| 2460901 | Pedro J Lugo Bartolomei | Address on File | | | | | | |
| 2381673 | Pedro J Maisonet Escobar | Address on File | | | | | | |
| 2481978 | PEDRO J MALDONADO FEBLES | Address on File | | | | | | |
| 2454181 | Pedro J Maldonado Rivera | Address on File | | | | | | |
| 2542382 | Pedro J Maldonado X | Address on File | | | | | | |
| 2495775 | PEDRO J MARCANO RIVERA | Address on File | | | | | | |
| 2432624 | Pedro J Marquez Aponte | Address on File | | | | | | |
| 2464711 | Pedro J Marquez Astacio | Address on File | | | | | | |
| 2520803 | Pedro J Marrero Padilla | Address on File | | | | | | |
| 2552891 | Pedro J Marrero Velez | Address on File | | | | | | |
| 2555090 | Pedro J Marte Baez | Address on File | | | | | | |
| 2390262 | Pedro J Martinez Andino | Address on File | | | | | | |
| 2457147 | Pedro J Martinez Cruz | Address on File | | | | | | |
| 2473324 | PEDRO J MARTINEZ ORTIZ | Address on File | | | | | | |
| 2394393 | Pedro J Martinez Pabon | Address on File | | | | | | |
| 2458788 | Pedro J Martinez Resto | Address on File | | | | | | |
| 2344844 | Pedro J Martinez Rivera | Address on File | | | | | | |
| 2519140 | Pedro J Martinez Rodriguez | Address on File | | | | | | |
| 2321165 | Pedro J Martinez Ruiz | Address on File | | | | | | |
| 2536023 | Pedro J Martinez Santiago | Address on File | | | | | | |
| 2398376 | Pedro J Matos Marin | Address on File | | | | | | |
| 2500534 | PEDRO J MATOS TORRES | Address on File | | | | | | |
| 2512326 | Pedro J Mayol Fernandez | Address on File | | | | | | |
| 2452451 | Pedro J Medina Rodriguez | Address on File | | | | | | |
| 2291448 | Pedro J Melendez Alvarez | Address on File | | | | | | |
| 2258345 | Pedro J Melendez Figueroa | Address on File | | | | | | |
| 2283875 | Pedro J Melendez Lopez | Address on File | | | | | | |
| 2456125 | Pedro J Melendez Miranda | Address on File | | | | | | |
| 2330392 | Pedro J Melendez Santana | Address on File | | | | | | |
| 2550794 | Pedro J Melendez Vazquez | Address on File | | | | | | |
| 2262569 | Pedro J Mendoza Mora | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437421 | Pedro J Mercado Camacho | Address on File | | | | | | |
| 2456235 | Pedro J Mercado Camacho | Address on File | | | | | | |
| 2323387 | Pedro J Mercado Cruz | Address on File | | | | | | |
| 2489341 | PEDRO J MINAYA | Address on File | | | | | | |
| 2462352 | Pedro J Miranda Ortiz | Address on File | | | | | | |
| 2445135 | Pedro J Monta?Ez De Leon | Address on File | | | | | | |
| 2438706 | Pedro J Montes Vazquez | Address on File | | | | | | |
| 2274005 | Pedro J Morales Calderon | Address on File | | | | | | |
| 2377796 | Pedro J Morales Figueroa | Address on File | | | | | | |
| 2496968 | PEDRO J MORALES FIGUEROA | Address on File | | | | | | |
| 2507805 | Pedro J Morales Hernandez | Address on File | | | | | | |
| 2378624 | Pedro J Morales Maldonado | Address on File | | | | | | |
| 2465492 | Pedro J Morales Martinez | Address on File | | | | | | |
| 2445773 | Pedro J Morales Montilla | Address on File | | | | | | |
| 2300822 | Pedro J Morales Quiñones | Address on File | | | | | | |
| 2319802 | Pedro J Morales Rivera | Address on File | | | | | | |
| 2552963 | Pedro J Morales Rodriguez | Address on File | | | | | | |
| 2530695 | Pedro J Morales Soto | Address on File | | | | | | |
| 2515974 | Pedro J Mu?Oz Rivera | Address on File | | | | | | |
| 2537641 | Pedro J Munoz Santiago | Address on File | | | | | | |
| 2448888 | Pedro J Nazario Rentas | Address on File | | | | | | |
| 2434856 | Pedro J Negron De Jesus | Address on File | | | | | | |
| 2496966 | PEDRO J NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2528321 | Pedro J Negron Rodriguez | Address on File | | | | | | |
| 2536261 | Pedro J Negron Velazquez | Address on File | | | | | | |
| 2263674 | Pedro J Nieves Ayala | Address on File | | | | | | |
| 2433747 | Pedro J Nieves Mercado | Address on File | | | | | | |
| 2439070 | Pedro J Nunez Feliciano | Address on File | | | | | | |
| 2554551 | Pedro J Olmeda Calderas | Address on File | | | | | | |
| 2382755 | Pedro J Olmeda Caraballo | Address on File | | | | | | |
| 2423202 | Pedro J Oquendo Andujar | Address on File | | | | | | |
| 2462954 | Pedro J Ortiz Cepeda | Address on File | | | | | | |
| 2522309 | Pedro J Ortiz De Jesus | Address on File | | | | | | |
| 2548550 | Pedro J Ortiz Horrach | Address on File | | | | | | |
| 2304644 | Pedro J Ortiz Morales | Address on File | | | | | | |
| 2438106 | Pedro J Ortiz Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2320053 | Pedro J Ortiz Rivera | Address on File | | | | | | |
| 2483587 | PEDRO J ORTIZ RIVERA | Address on File | | | | | | |
| 2545327 | Pedro J Ortiz Toro | Address on File | | | | | | |
| 2462719 | Pedro J Oyola Vazquez | Address on File | | | | | | |
| 2535217 | Pedro J Pacheco Flores | Address on File | | | | | | |
| 2551120 | Pedro J Pacheco Medina | Address on File | | | | | | |
| 2519297 | Pedro J Pacheco Rodriguez | Address on File | | | | | | |
| 2309018 | Pedro J Parrilla Pizarro | Address on File | | | | | | |
| 2380109 | Pedro J Pedraza Nieves | Address on File | | | | | | |
| 2521498 | Pedro J Pellot Cordero | Address on File | | | | | | |
| 2527286 | Pedro J Perez Diaz | Address on File | | | | | | |
| 2275726 | Pedro J Perez Maldonado | Address on File | | | | | | |
| 2502742 | PEDRO J PEREZ MARTINEZ | Address on File | | | | | | |
| 2431033 | Pedro J Perez Montero | Address on File | | | | | | |
| 2256192 | Pedro J Perez Nieves | Address on File | | | | | | |
| 2471159 | Pedro J Perez Nieves | Address on File | | | | | | |
| 2395616 | Pedro J Perez Suarez | Address on File | | | | | | |
| 2385727 | Pedro J Perez Tosado | Address on File | | | | | | |
| 2464474 | Pedro J Pimentel Aguayo | Address on File | | | | | | |
| 2558745 | Pedro J Pla Beltran | Address on File | | | | | | |
| 2376071 | Pedro J Plata Ortiz | Address on File | | | | | | |
| 2555378 | Pedro J Principe Torres | Address on File | | | | | | |
| 2537427 | Pedro J Prospere Rivas | Address on File | | | | | | |
| 2532064 | Pedro J Puyarena Valentin | Address on File | | | | | | |
| 2424254 | Pedro J Qui?Ones Santana | Address on File | | | | | | |
| 2282718 | Pedro J Quiles Cepeda | Address on File | | | | | | |
| 2534786 | Pedro J Quintana | Address on File | | | | | | |
| 2453257 | Pedro J Quintana Rivera | Address on File | | | | | | |
| 2373551 | Pedro J Ramos Bernard | Address on File | | | | | | |
| 2379062 | Pedro J Ramos Jr. | Address on File | | | | | | |
| 2525689 | Pedro J Ramos Mendez | Address on File | | | | | | |
| 2459567 | Pedro J Ramos Rosario | Address on File | | | | | | |
| 2375320 | Pedro J Ramos Torres | Address on File | | | | | | |
| 2456788 | Pedro J Ramos Vazquez | Address on File | | | | | | |
| 2449661 | Pedro J Reyes Dominguez | Address on File | | | | | | |
| 2383970 | Pedro J Reyes Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395187 | Pedro J Reyes Mojica | Address on File | | | | | | |
| 2523381 | Pedro J Reyes Ortiz | Address on File | | | | | | |
| 2550473 | Pedro J Rivera Almestica | Address on File | | | | | | |
| 2462848 | Pedro J Rivera Alvarado | Address on File | | | | | | |
| 2376553 | Pedro J Rivera Chinchilla | Address on File | | | | | | |
| 2456321 | Pedro J Rivera Esquilin | Address on File | | | | | | |
| 2381484 | Pedro J Rivera Figueroa | Address on File | | | | | | |
| 2429991 | Pedro J Rivera Fuente | Address on File | | | | | | |
| 2460320 | Pedro J Rivera Gonzalez | Address on File | | | | | | |
| 2298107 | Pedro J Rivera Maldonado | Address on File | | | | | | |
| 2306545 | Pedro J Rivera Martinez | Address on File | | | | | | |
| 2289097 | Pedro J Rivera Ramirez | Address on File | | | | | | |
| 2267207 | Pedro J Rivera Ramos | Address on File | | | | | | |
| 2546257 | Pedro J Rivera Rivera | Address on File | | | | | | |
| 2552351 | Pedro J Rivera Rivera | Address on File | | | | | | |
| 2277752 | Pedro J Rivera Vega | Address on File | | | | | | |
| 2552695 | Pedro J Robles Rodriguez | Address on File | | | | | | |
| 2390369 | Pedro J Robles Velez | Address on File | | | | | | |
| 2375087 | Pedro J Rodriguez Adorno | Address on File | | | | | | |
| 2540407 | Pedro J Rodriguez Alvarado | Address on File | | | | | | |
| 2537465 | Pedro J Rodriguez Arroyo | Address on File | | | | | | |
| 2555279 | Pedro J Rodriguez Bayon | Address on File | | | | | | |
| 2457262 | Pedro J Rodriguez Colon | Address on File | | | | | | |
| 2465861 | Pedro J Rodriguez Colon | Address on File | | | | | | |
| 2380629 | Pedro J Rodriguez Cordero | Address on File | | | | | | |
| 2391585 | Pedro J Rodriguez Rivera | Address on File | | | | | | |
| 2373175 | Pedro J Rodriguez Rosado | Address on File | | | | | | |
| 2277314 | Pedro J Rodriguez Santiago | Address on File | | | | | | |
| 2433543 | Pedro J Rodriguez Soto | Address on File | | | | | | |
| 2514775 | Pedro J Rodriguez Vazquez | Address on File | | | | | | |
| 2433300 | Pedro J Rojas Lopez | Address on File | | | | | | |
| 2564855 | Pedro J Roman Pagan | Address on File | | | | | | |
| 2480066 | PEDRO J ROSA DE JESUS | Address on File | | | | | | |
| 2291453 | Pedro J Rosa Rivera | Address on File | | | | | | |
| 2282522 | Pedro J Rosa Vega | Address on File | | | | | | |
| 2387565 | Pedro J Rosado Bonilla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2534501 | Pedro J Rosario | Address on File | | | | | | |
| 2546774 | Pedro J Rosario Rivera | Address on File | | | | | | |
| 2372215 | Pedro J Rossello Gonzalez | Address on File | | | | | | |
| 2383350 | Pedro J Sanchez Alvarado | Address on File | | | | | | |
| 2508385 | Pedro J Sanchez Rivera | Address on File | | | | | | |
| 2494083 | PEDRO J SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2460326 | Pedro J Sanchez Vega | Address on File | | | | | | |
| 2376368 | Pedro J Santa Robles | Address on File | | | | | | |
| 2555097 | Pedro J Santana | Address on File | | | | | | |
| 2514700 | Pedro J Santana Miranda | Address on File | | | | | | |
| 2427129 | Pedro J Santiago Antuna | Address on File | | | | | | |
| 2482826 | PEDRO J SANTIAGO CASTRO | Address on File | | | | | | |
| 2371972 | Pedro J Santiago Guzman | Address on File | | | | | | |
| 2467487 | Pedro J Santiago Melendez | Address on File | | | | | | |
| 2524716 | Pedro J Santiago Roman | Address on File | | | | | | |
| 2398225 | Pedro J Santos Lebron | Address on File | | | | | | |
| 2501865 | PEDRO J SARRAGA RAMIREZ | Address on File | | | | | | |
| 2255563 | Pedro J Sepulveda Medina | Address on File | | | | | | |
| 2544979 | Pedro J Serrano Maldonado | Address on File | | | | | | |
| 2538485 | Pedro J Sierra Ayala | Address on File | | | | | | |
| 2519791 | Pedro J Sierra Rivera | Address on File | | | | | | |
| 2449719 | Pedro J Solis Navarro | Address on File | | | | | | |
| 2536830 | Pedro J Solis Santiago | Address on File | | | | | | |
| 2313010 | Pedro J Sosa Reyes | Address on File | | | | | | |
| 2513082 | Pedro J Soto Fernandez | Address on File | | | | | | |
| 2313323 | Pedro J Soto Ortiz | Address on File | | | | | | |
| 2497941 | PEDRO J SOTO PACHECO | Address on File | | | | | | |
| 2458882 | Pedro J Soto Rodriguez | Address on File | | | | | | |
| 2475045 | PEDRO J SUAREZ ANDINO | Address on File | | | | | | |
| 2521138 | Pedro J Torres Acevedo | Address on File | | | | | | |
| 2346371 | Pedro J Torres Colon | Address on File | | | | | | |
| 2562835 | Pedro J Torres Feliciano | Address on File | | | | | | |
| 2255952 | Pedro J Torres Gutierrez | Address on File | | | | | | |
| 2283573 | Pedro J Torres Hernandez | Address on File | | | | | | |
| 2452383 | Pedro J Torres Irizarry | Address on File | | | | | | |
| 2445424 | Pedro J Torres Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312816 | Pedro J Torres Pabon | Address on File | | | | | | |
| 2455270 | Pedro J Torres Rivera | Address on File | | | | | | |
| 2397730 | Pedro J Torres Rodriguez | Address on File | | | | | | |
| 2487587 | PEDRO J TORRES RODRIGUEZ | Address on File | | | | | | |
| 2431326 | Pedro J Torres Rolon | Address on File | | | | | | |
| 2458726 | Pedro J Torres Roman | Address on File | | | | | | |
| 2540751 | Pedro J Torruellas Garcia | Address on File | | | | | | |
| 2426108 | Pedro J Trinidad Escalera | Address on File | | | | | | |
| 2554785 | Pedro J Valdes Rivera | Address on File | | | | | | |
| 2516180 | Pedro J Vargas Cosme | Address on File | | | | | | |
| 2456628 | Pedro J Vargas Hernandez | Address on File | | | | | | |
| 2283733 | Pedro J Vargas Pagan | Address on File | | | | | | |
| 2373170 | Pedro J Vazquez Figueroa | Address on File | | | | | | |
| 2424695 | Pedro J Vazquez Hernandez | Address on File | | | | | | |
| 2544969 | Pedro J Vazquez Hernandez | Address on File | | | | | | |
| 2455285 | Pedro J Vazquez Montanez | Address on File | | | | | | |
| 2448897 | Pedro J Vazquez Ortiz | Address on File | | | | | | |
| 2452970 | Pedro J Vega Cruz | Address on File | | | | | | |
| 2382436 | Pedro J Vega Felix | Address on File | | | | | | |
| 2272754 | Pedro J Vega Porrata | Address on File | | | | | | |
| 2550669 | Pedro J Velez Soto | Address on File | | | | | | |
| 2427235 | Pedro J Velez Velazquez | Address on File | | | | | | |
| 2433013 | Pedro J Vergara Trinidad | Address on File | | | | | | |
| 2511176 | Pedro J. Bosques Martinez | Address on File | | | | | | |
| 2512100 | Pedro J. Cabrera Vargas | Address on File | | | | | | |
| 2510981 | Pedro J. Camuy Feliciano | Address on File | | | | | | |
| 2509044 | Pedro J. Casanova Figueroa | Address on File | | | | | | |
| 2508549 | Pedro J. Figueroa Plaza | Address on File | | | | | | |
| 2511881 | Pedro J. Garcia Rivera | Address on File | | | | | | |
| 2508079 | Pedro J. Gonzalez Benitez | Address on File | | | | | | |
| 2553856 | Pedro J. Marzan Oyola | Address on File | | | | | | |
| 2531308 | Pedro J. Orraca Figueroa | Address on File | | | | | | |
| 2304457 | Pedro J. R Santiago Colon | Address on File | | | | | | |
| 2531268 | Pedro J. Roig Alvarado | Address on File | | | | | | |
| 2439656 | Pedro Jackson Carrasquillo | Address on File | | | | | | |
| 2537776 | Pedro Jcerda Plaza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376092 | Pedro Jesus Chompre | Address on File | | | | | | |
| 2285854 | Pedro Jesus Colon | Address on File | | | | | | |
| 2286315 | Pedro Jesus Colon | Address on File | | | | | | |
| 2256725 | Pedro Jesus Morales | Address on File | | | | | | |
| 2513635 | Pedro Jgonzalez Bonilla | Address on File | | | | | | |
| 2286945 | Pedro Jimenez Colon | Address on File | | | | | | |
| 2423268 | Pedro Jimenez Echevarria | Address on File | | | | | | |
| 2443120 | Pedro Jimenez Rosas | Address on File | | | | | | |
| 2552663 | Pedro Jortiz Baez | Address on File | | | | | | |
| 2553603 | Pedro Jose Fern Martinez Fabregas | Address on File | | | | | | |
| 2512219 | Pedro Jose Lopez Millan | Address on File | | | | | | |
| 2538222 | Pedro Jrodriguez Reyes | Address on File | | | | | | |
| 2522030 | Pedro Jtorres Melendez | Address on File | | | | | | |
| 2506125 | PEDRO JUAN  SANTANA GONZALEZ | Address on File | | | | | | |
| 2513158 | Pedro Juan Garcia Vazquez | Address on File | | | | | | |
| 2535254 | Pedro Juan Guzman Leon | Address on File | | | | | | |
| 2322441 | Pedro Juan Leon | Address on File | | | | | | |
| 2481913 | PEDRO L  GORDIAN APONTE | Address on File | | | | | | |
| 2565408 | Pedro L Agosto Martinez | Address on File | | | | | | |
| 2496138 | PEDRO L ALAMO CASIANO | Address on File | | | | | | |
| 2496669 | PEDRO L ANDRADES RIOS | Address on File | | | | | | |
| 2261937 | Pedro L Baez Fuentes | Address on File | | | | | | |
| 2534729 | Pedro L Berrios | Address on File | | | | | | |
| 2544506 | Pedro L Berrios Astacio | Address on File | | | | | | |
| 2506787 | PEDRO L CABELLO RIVERA | Address on File | | | | | | |
| 2432530 | Pedro L Calderon Ramos | Address on File | | | | | | |
| 2523560 | Pedro L Camacho Rodriguez | Address on File | | | | | | |
| 2435225 | Pedro L Carrasquillo | Address on File | | | | | | |
| 2549782 | Pedro L Ceballos Cruz | Address on File | | | | | | |
| 2534567 | Pedro L Centeno Alicea | Address on File | | | | | | |
| 2463899 | Pedro L Chamorro Agosto | Address on File | | | | | | |
| 2533561 | Pedro L Chico | Address on File | | | | | | |
| 2513988 | Pedro L Cintron Montalban | Address on File | | | | | | |
| 2257110 | Pedro L Colon Larregui | Address on File | | | | | | |
| 2425320 | Pedro L Cordero Alicea | Address on File | | | | | | |
| 2423298 | Pedro L Cornelios Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431478 | Pedro L Cruz Pagan | Address on File | | | | | | |
| 2463601 | Pedro L Diaz Gonzalez | Address on File | | | | | | |
| 2321134 | Pedro L Diaz Medina | Address on File | | | | | | |
| 2256923 | Pedro L Diaz Soto | Address on File | | | | | | |
| 2274623 | Pedro L Espada Mateo | Address on File | | | | | | |
| 2459321 | Pedro L Figueroa Arroyo | Address on File | | | | | | |
| 2325110 | Pedro L Figueroa Martinez | Address on File | | | | | | |
| 2380750 | Pedro L Flores Guzman | Address on File | | | | | | |
| 2309020 | Pedro L Flores Ortiz | Address on File | | | | | | |
| 2563425 | Pedro L Garcia Carrillo | Address on File | | | | | | |
| 2476761 | PEDRO L GARCIA MEDINA | Address on File | | | | | | |
| 2563969 | Pedro L Garcia Medina | Address on File | | | | | | |
| 2501676 | PEDRO L GARCIA MENDEZ | Address on File | | | | | | |
| 2496934 | PEDRO L GARCIA MUNOZ | Address on File | | | | | | |
| 2544655 | Pedro L Garcia Perdomo | Address on File | | | | | | |
| 2531253 | Pedro L Gerena Rodriguez | Address on File | | | | | | |
| 2549150 | Pedro L Gonzalez Cotto | Address on File | | | | | | |
| 2274952 | Pedro L Gonzalez Rodriguez | Address on File | | | | | | |
| 2379922 | Pedro L Gonzalez Serrano | Address on File | | | | | | |
| 2477233 | PEDRO L GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 2377713 | Pedro L Gonzalez Velazquez | Address on File | | | | | | |
| 2533425 | Pedro L Gutierrez Crespo | Address on File | | | | | | |
| 2453183 | Pedro L Hernandez Conde | Address on File | | | | | | |
| 2497832 | PEDRO L HERNANDEZ MOJICA | Address on File | | | | | | |
| 2470314 | Pedro L Hernandez Sostre | Address on File | | | | | | |
| 2500449 | PEDRO L HERNANDEZ TORRES | Address on File | | | | | | |
| 2386864 | Pedro L Irizarry Lugo | Address on File | | | | | | |
| 2281895 | Pedro L L Bermudez Roman | Address on File | | | | | | |
| 2269382 | Pedro L L Cintron Zayas | Address on File | | | | | | |
| 2375854 | Pedro L L Damount Castillo | Address on File | | | | | | |
| 2279377 | Pedro L L Garcia Maldonado | Address on File | | | | | | |
| 2315906 | Pedro L L Gonzalez Roman | Address on File | | | | | | |
| 2396143 | Pedro L L Hernandez Pedro | Address on File | | | | | | |
| 2283757 | Pedro L L Hernandez Perez | Address on File | | | | | | |
| 2396109 | Pedro L L Mena Reillo | Address on File | | | | | | |
| 2317409 | Pedro L L Miranda Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291712 | Pedro L L Nunez Ortiz | Address on File | | | | | | |
| 2389462 | Pedro L L Perez Merced | Address on File | | | | | | |
| 2255243 | Pedro L L Perez Pagan | Address on File | | | | | | |
| 2277270 | Pedro L L Puig Aponte | Address on File | | | | | | |
| 2266664 | Pedro L L Quianes Rivera | Address on File | | | | | | |
| 2302332 | Pedro L L Reyes Rivera | Address on File | | | | | | |
| 2256698 | Pedro L L Rosa Laguerre | Address on File | | | | | | |
| 2378728 | Pedro L L Ruberte Pacheco | Address on File | | | | | | |
| 2304186 | Pedro L L Sanchez Rodrigu | Address on File | | | | | | |
| 2288186 | Pedro L L Santiago Abrams | Address on File | | | | | | |
| 2304588 | Pedro L L Santiago Rosario | Address on File | | | | | | |
| 2259435 | Pedro L L Tosado Roman | Address on File | | | | | | |
| 2378017 | Pedro L L Valle Rodriguez | Address on File | | | | | | |
| 2438906 | Pedro L Leon Lebron | Address on File | | | | | | |
| 2444054 | Pedro L Llopez Quinonez | Address on File | | | | | | |
| 2469793 | Pedro L Lopez Torres | Address on File | | | | | | |
| 2381072 | Pedro L Lugo Cruz | Address on File | | | | | | |
| 2549779 | Pedro L Maldonado Maldonado | Address on File | | | | | | |
| 2553088 | Pedro L Marcano Cosme | Address on File | | | | | | |
| 2516064 | Pedro L Martinez Chaparro | Address on File | | | | | | |
| 2512850 | Pedro L Martinez Gonzalez | Address on File | | | | | | |
| 2460161 | Pedro L Matos Fortuna | Address on File | | | | | | |
| 2377404 | Pedro L Medina Fuentes | Address on File | | | | | | |
| 2546932 | Pedro L Medina Lopez | Address on File | | | | | | |
| 2549036 | Pedro L Medina Sanchez | Address on File | | | | | | |
| 2461584 | Pedro L Mena Reillo | Address on File | | | | | | |
| 2534941 | Pedro L Mendez Luna | Address on File | | | | | | |
| 2424957 | Pedro L Mercado Martinez | Address on File | | | | | | |
| 2257867 | Pedro L Mercado Villanueva | Address on File | | | | | | |
| 2513898 | Pedro L Montalban Laureano | Address on File | | | | | | |
| 2524137 | Pedro L Montalvo Albino | Address on File | | | | | | |
| 2503991 | PEDRO L MORALES COLON | Address on File | | | | | | |
| 2517061 | Pedro L Morales Cortijo | Address on File | | | | | | |
| 2465961 | Pedro L Morales Osorio | Address on File | | | | | | |
| 2433636 | Pedro L Nazario Ayala | Address on File | | | | | | |
| 2507074 | PEDRO L NIEVES RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501980 | PEDRO L OQUENDO TORRES | Address on File | | | | | | |
| 2458761 | Pedro L Ortiz Bigay | Address on File | | | | | | |
| 2527260 | Pedro L Ortiz Colon | Address on File | | | | | | |
| 2522736 | Pedro L Ortiz Morales | Address on File | | | | | | |
| 2371254 | Pedro L Ortiz Santos | Address on File | | | | | | |
| 2347609 | Pedro L Ostolaza Leon | Address on File | | | | | | |
| 2299987 | Pedro L Pacheco Romero | Address on File | | | | | | |
| 2564127 | Pedro L Palermo Santiago | Address on File | | | | | | |
| 2560880 | Pedro L Pereira Lopez | Address on File | | | | | | |
| 2497131 | PEDRO L PEREZ CEPEDA | Address on File | | | | | | |
| 2465832 | Pedro L Perez Delgado | Address on File | | | | | | |
| 2465648 | Pedro L Perez Rodriguez | Address on File | | | | | | |
| 2481701 | PEDRO L PEREZ TORRES | Address on File | | | | | | |
| 2461048 | Pedro L Qui?Ones Robles | Address on File | | | | | | |
| 2537595 | Pedro L Quiles Torres | Address on File | | | | | | |
| 2494064 | PEDRO L QUINONES RODRIGUEZ | Address on File | | | | | | |
| 2429064 | Pedro L Ramos Corchado | Address on File | | | | | | |
| 2463270 | Pedro L Ramos Olmo | Address on File | | | | | | |
| 2261830 | Pedro L Ramos Ortiz | Address on File | | | | | | |
| 2380603 | Pedro L Remigio Garcia | Address on File | | | | | | |
| 2456785 | Pedro L Reyes Sanabria | Address on File | | | | | | |
| 2546903 | Pedro L Reyes Santiago | Address on File | | | | | | |
| 2495968 | PEDRO L RIVERA AVILES | Address on File | | | | | | |
| 2542498 | Pedro L Rivera Colon | Address on File | | | | | | |
| 2496079 | PEDRO L RIVERA DIAZ | Address on File | | | | | | |
| 2466902 | Pedro L Rivera Enriquez | Address on File | | | | | | |
| 2373802 | Pedro L Rivera Garcia | Address on File | | | | | | |
| 2456914 | Pedro L Rivera Manso | Address on File | | | | | | |
| 2457133 | Pedro L Rivera Olivera | Address on File | | | | | | |
| 2282185 | Pedro L Rivera Ortiz | Address on File | | | | | | |
| 2508297 | Pedro L Rodriguez Avila | Address on File | | | | | | |
| 2480029 | PEDRO L RODRIGUEZ FEBO | Address on File | | | | | | |
| 2483320 | PEDRO L RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2485002 | PEDRO L RODRIGUEZ MARIN | Address on File | | | | | | |
| 2560270 | Pedro L Rodriguez Marin | Address on File | | | | | | |
| 2501894 | PEDRO L RODRIGUEZ RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275721 | Pedro L Rodriguez Rodriguez | Address on File | | | | | | |
| 2346466 | Pedro L Rodriguez Rosario | Address on File | | | | | | |
| 2346499 | Pedro L Rodriguez Santos | Address on File | | | | | | |
| 2382727 | Pedro L Rolon Morales | Address on File | | | | | | |
| 2463014 | Pedro L Rosa Villegas | Address on File | | | | | | |
| 2384415 | Pedro L Rosario Hernandez | Address on File | | | | | | |
| 2468047 | Pedro L Salas Santiago | Address on File | | | | | | |
| 2299305 | Pedro L Sanchez Figueroa | Address on File | | | | | | |
| 2517222 | Pedro L Sanchez Qui?Ones | Address on File | | | | | | |
| 2526887 | Pedro L Santos | Address on File | | | | | | |
| 2453801 | Pedro L Santos Diaz | Address on File | | | | | | |
| 2562478 | Pedro L Santos Viruet | Address on File | | | | | | |
| 2548459 | Pedro L Semidey Cintron | Address on File | | | | | | |
| 2308231 | Pedro L Sterling Muriel | Address on File | | | | | | |
| 2540875 | Pedro L Torres Augusto | Address on File | | | | | | |
| 2457982 | Pedro L Torres Guzman | Address on File | | | | | | |
| 2381514 | Pedro L Torres Jimenez | Address on File | | | | | | |
| 2435141 | Pedro L Torres Moreno | Address on File | | | | | | |
| 2558708 | Pedro L Torres Ruiz | Address on File | | | | | | |
| 2434119 | Pedro L Torres Valle | Address on File | | | | | | |
| 2534878 | Pedro L Vargas Mojica | Address on File | | | | | | |
| 2438685 | Pedro L Vazquez Maldonado | Address on File | | | | | | |
| 2534783 | Pedro L Vazquez Vazquez | Address on File | | | | | | |
| 2561600 | Pedro L Vega Feliciano | Address on File | | | | | | |
| 2433759 | Pedro L Velez Gonzalez | Address on File | | | | | | |
| 2392285 | Pedro L Velez Guzman | Address on File | | | | | | |
| 2325877 | Pedro L Velez Velez | Address on File | | | | | | |
| 2523738 | Pedro L Zayas Aponte | Address on File | | | | | | |
| 2275865 | Pedro L. Gonzalez Rondon | Address on File | | | | | | |
| 2304807 | Pedro L. L Martinez Ramos | Address on File | | | | | | |
| 2291575 | Pedro L. M Torres Bonilla | Address on File | | | | | | |
| 2511331 | Pedro L. Miranda Rodriguez | Address on File | | | | | | |
| 2521328 | Pedro L. Perez Medina | Address on File | | | | | | |
| 2533466 | Pedro L. Rodriguez | Address on File | | | | | | |
| 2342134 | Pedro L. Rodriguez Arce | Address on File | | | | | | |
| 2523767 | Pedro L. Valdes Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2312189 | Pedro Laboy Aponte | Address on File | | | | | | |
| 2332757 | Pedro Lacen Guerrido | Address on File | | | | | | |
| 2392349 | Pedro Lamboy Ortiz | Address on File | | | | | | |
| 2391623 | Pedro Landrau Clemente | Address on File | | | | | | |
| 2264482 | Pedro Lasanta Umpierre | Address on File | | | | | | |
| 2381614 | Pedro Laureano Melendez | Address on File | | | | | | |
| 2320999 | Pedro Laureano Rivera | Address on File | | | | | | |
| 2393334 | Pedro Laza Vazquez | Address on File | | | | | | |
| 2510758 | Pedro Lbengochea Santiago | Address on File | | | | | | |
| 2535948 | Pedro Lbenitez Crispin | Address on File | | | | | | |
| 2321016 | Pedro Lebron Mojica | Address on File | | | | | | |
| 2289529 | Pedro Leon Sanchez | Address on File | | | | | | |
| 2547243 | Pedro Lgonzalez Rodriguez | Address on File | | | | | | |
| 2433951 | Pedro Liciaga Salas | Address on File | | | | | | |
| 2335350 | Pedro Linares Cosme | Address on File | | | | | | |
| 2535406 | Pedro Lopez Borrero | Address on File | | | | | | |
| 2276545 | Pedro Lopez Bras | Address on File | | | | | | |
| 2296586 | Pedro Lopez Diaz | Address on File | | | | | | |
| 2312815 | Pedro Lopez Diaz | Address on File | | | | | | |
| 2290851 | Pedro Lopez Gonzalez | Address on File | | | | | | |
| 2297079 | Pedro Lopez Gonzalez | Address on File | | | | | | |
| 2381749 | Pedro Lopez Maymi | Address on File | | | | | | |
| 2346560 | Pedro Lopez Muñoz | Address on File | | | | | | |
| 2399686 | Pedro Lopez Oliver | Address on File | | | | | | |
| 2381442 | Pedro Lopez Pecunia | Address on File | | | | | | |
| 2272854 | Pedro Lopez Ramos | Address on File | | | | | | |
| 2536013 | Pedro Lopez Reyes | Address on File | | | | | | |
| 2267431 | Pedro Lopez Rivera | Address on File | | | | | | |
| 2270430 | Pedro Lopez Rosado | Address on File | | | | | | |
| 2329275 | Pedro Lopez Santos | Address on File | | | | | | |
| 2372321 | Pedro Lopez Santos | Address on File | | | | | | |
| 2325787 | Pedro Lopez Serrano | Address on File | | | | | | |
| 2424928 | Pedro Lopez Valentin | Address on File | | | | | | |
| 2330150 | Pedro Lopez Velez | Address on File | | | | | | |
| 2555625 | Pedro Lopez Velez | Address on File | | | | | | |
| 2379436 | Pedro Lorenzo Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462174 | Pedro Lorenzo Hernandez | Address on File | | | | | | |
| 2377555 | Pedro Lorenzo Ruiz | Address on File | | | | | | |
| 2305970 | Pedro Lozada Berrios | Address on File | | | | | | |
| 2556128 | Pedro Lozada Cosme | Address on File | | | | | | |
| 2333852 | Pedro Lozada Morales | Address on File | | | | | | |
| 2343181 | Pedro Lozano Ramos | Address on File | | | | | | |
| 2314666 | Pedro Luciano Bobe | Address on File | | | | | | |
| 2296700 | Pedro Luciano Perez | Address on File | | | | | | |
| 2388861 | Pedro Lugo Almodovar | Address on File | | | | | | |
| 2282090 | Pedro Lugo Cruz | Address on File | | | | | | |
| 2275651 | Pedro Lugo Matos | Address on File | | | | | | |
| 2555455 | Pedro Lugo Robles | Address on File | | | | | | |
| 2390522 | Pedro Lugo Sotero | Address on File | | | | | | |
| 2507784 | Pedro Luis Serrano Cintron | Address on File | | | | | | |
| 2343951 | Pedro Luna Hernandez | Address on File | | | | | | |
| 2299859 | Pedro Luna Resto | Address on File | | | | | | |
| 2262208 | Pedro M Aquino Maldonado | Address on File | | | | | | |
| 2397516 | Pedro M Bauza Casiano | Address on File | | | | | | |
| 2486959 | PEDRO M BAUZA CASIANO | Address on File | | | | | | |
| 2459359 | Pedro M Belpre Nunez | Address on File | | | | | | |
| 2426982 | Pedro M Cancel Ruberte | Address on File | | | | | | |
| 2567182 | PEDRO M CANCEL RUBERTE | Address on File | | | | | | |
| 2493936 | PEDRO M CORTES VAZQUEZ | Address on File | | | | | | |
| 2336153 | Pedro M Crespo Cruz | Address on File | | | | | | |
| 2445934 | Pedro M Cruz Vazquez | Address on File | | | | | | |
| 2558037 | Pedro M De Jesus  Rivera | Address on File | | | | | | |
| 2435950 | Pedro M De Jesus Torres | Address on File | | | | | | |
| 2284461 | Pedro M Galarza Colon | Address on File | | | | | | |
| 2481841 | PEDRO M JANER MARTINEZ | Address on File | | | | | | |
| 2470658 | Pedro M Lopez Tabio | Address on File | | | | | | |
| 2305444 | Pedro M M Crespo Cruz | Address on File | | | | | | |
| 2326358 | Pedro M M Cruz Lopez | Address on File | | | | | | |
| 2389966 | Pedro M M Cruz Santana | Address on File | | | | | | |
| 2257544 | Pedro M M Ortiz Jesus | Address on File | | | | | | |
| 2282504 | Pedro M M Ramos Roman | Address on File | | | | | | |
| 2276600 | Pedro M M Soto Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2537527 | Pedro M Maldonado Arroyo | Address on File | | | | | | |
| 2300373 | Pedro M Martinez Rosado | Address on File | | | | | | |
| 2455022 | Pedro M Negron Martinez | Address on File | | | | | | |
| 2394964 | Pedro M Nieves Vargas | Address on File | | | | | | |
| 2428250 | Pedro M Nu?Ez Lopez | Address on File | | | | | | |
| 2436085 | Pedro M Ortiz Figueroa | Address on File | | | | | | |
| 2563216 | Pedro M Pagan | Address on File | | | | | | |
| 2459869 | Pedro M Pagan Matos | Address on File | | | | | | |
| 2501315 | PEDRO M PEREZ MURGUIA | Address on File | | | | | | |
| 2379187 | Pedro M Ramos Melendez | Address on File | | | | | | |
| 2273853 | Pedro M Ramos Mu?Oz | Address on File | | | | | | |
| 2382274 | Pedro M Reyes Andino | Address on File | | | | | | |
| 2391205 | Pedro M Rivera Garcia | Address on File | | | | | | |
| 2559003 | Pedro M Rodriguez Ramirez | Address on File | | | | | | |
| 2390074 | Pedro M Rosario Andino | Address on File | | | | | | |
| 2439826 | Pedro M Santana Hernandez | Address on File | | | | | | |
| 2461936 | Pedro M Santiago Rodriguez | Address on File | | | | | | |
| 2460224 | Pedro M Soto Melendez | Address on File | | | | | | |
| 2427445 | Pedro M Suarez Concepcion | Address on File | | | | | | |
| 2437196 | Pedro M Texidor Marin | Address on File | | | | | | |
| 2533223 | Pedro M Torres Badillo | Address on File | | | | | | |
| 2384132 | Pedro M Torres Hernandez | Address on File | | | | | | |
| 2520551 | Pedro M Torres Velazquez | Address on File | | | | | | |
| 2502985 | PEDRO M ZAYAS GARCIA | Address on File | | | | | | |
| 2510685 | Pedro M. Gonzalez Flores | Address on File | | | | | | |
| 2517270 | Pedro M. Zayas Sanchez | Address on File | | | | | | |
| 2262412 | Pedro Maisonet Machado | Address on File | | | | | | |
| 2394291 | Pedro Malave Diaz | Address on File | | | | | | |
| 2324125 | Pedro Maldonado Hernandez | Address on File | | | | | | |
| 2261134 | Pedro Maldonado Maldonado | Address on File | | | | | | |
| 2394283 | Pedro Maldonado Melendez | Address on File | | | | | | |
| 2277733 | Pedro Maldonado Morales | Address on File | | | | | | |
| 2268262 | Pedro Maldonado Pedro | Address on File | | | | | | |
| 2299012 | Pedro Maldonado Rivera | Address on File | | | | | | |
| 2470772 | Pedro Maldonado Santos | Address on File | | | | | | |
| 2552646 | Pedro Maldonado Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283587 | Pedro Mangual Vazquez | Address on File | | | | | | |
| 2389358 | Pedro Marcano Fonseca | Address on File | | | | | | |
| 2265713 | Pedro Marcucci Rivera | Address on File | | | | | | |
| 2437511 | Pedro Marin Guadarrama | Address on File | | | | | | |
| 2270550 | Pedro Marquez Lopez | Address on File | | | | | | |
| 2269981 | Pedro Marrero Cruz | Address on File | | | | | | |
| 2291834 | Pedro Marrero Marrero | Address on File | | | | | | |
| 2461958 | Pedro Marrero Melendez | Address on File | | | | | | |
| 2446415 | Pedro Marrero Morales | Address on File | | | | | | |
| 2509001 | Pedro Marrero Munoz | Address on File | | | | | | |
| 2538847 | Pedro Marrero Pabon | Address on File | | | | | | |
| 2552521 | Pedro Marrero Ruiz | Address on File | | | | | | |
| 2332378 | Pedro Marrero Santiago | Address on File | | | | | | |
| 2456889 | Pedro Marrero Zeno | Address on File | | | | | | |
| 2392655 | Pedro Martinez Agosto | Address on File | | | | | | |
| 2385557 | Pedro Martinez Alicea | Address on File | | | | | | |
| 2274246 | Pedro Martinez Bas | Address on File | | | | | | |
| 2279567 | Pedro Martinez Figueroa | Address on File | | | | | | |
| 2326192 | Pedro Martinez Irizarry | Address on File | | | | | | |
| 2299022 | Pedro Martinez Leon | Address on File | | | | | | |
| 2333026 | Pedro Martinez Maisonet | Address on File | | | | | | |
| 2379961 | Pedro Martinez Martinez | Address on File | | | | | | |
| 2283784 | Pedro Martinez Ortiz | Address on File | | | | | | |
| 2328143 | Pedro Martinez Pabon | Address on File | | | | | | |
| 2281353 | Pedro Martinez Ramos | Address on File | | | | | | |
| 2330305 | Pedro Martinez Rivera | Address on File | | | | | | |
| 2433042 | Pedro Martinez Rodriguez | Address on File | | | | | | |
| 2513248 | Pedro Martinez Rodriguez | Address on File | | | | | | |
| 2546661 | Pedro Martinez Rosario | Address on File | | | | | | |
| 2259381 | Pedro Martinez Vazquez | Address on File | | | | | | |
| 2518337 | Pedro Mateo Casado | Address on File | | | | | | |
| 2276229 | Pedro Matos Colon | Address on File | | | | | | |
| 2322074 | Pedro Matos Crespo | Address on File | | | | | | |
| 2290832 | Pedro Matos Figueroa | Address on File | | | | | | |
| 2336321 | Pedro Matos Serrano | Address on File | | | | | | |
| 2280284 | Pedro Mauras Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270949 | Pedro Maysonet Martinez | Address on File | | | | | | |
| 2388562 | Pedro Maysonet Vazquez | Address on File | | | | | | |
| 2266310 | Pedro Medina Betancourt | Address on File | | | | | | |
| 2311316 | Pedro Medina Gonzalez | Address on File | | | | | | |
| 2463387 | Pedro Medina Luciano | Address on File | | | | | | |
| 2562058 | Pedro Medina Molina | Address on File | | | | | | |
| 2259550 | Pedro Medina Montero | Address on File | | | | | | |
| 2430305 | Pedro Medina Rivera | Address on File | | | | | | |
| 2281844 | Pedro Medina Rodriguez | Address on File | | | | | | |
| 2396495 | Pedro Medina Rodriguez | Address on File | | | | | | |
| 2466474 | Pedro Medina Sepulveda | Address on File | | | | | | |
| 2371459 | Pedro Medina Soto | Address on File | | | | | | |
| 2396728 | Pedro Medina Soto | Address on File | | | | | | |
| 2553505 | Pedro Mejia Rosso | Address on File | | | | | | |
| 2540551 | Pedro Mejias Gerena | Address on File | | | | | | |
| 2340239 | Pedro Melendez Cotto | Address on File | | | | | | |
| 2325713 | Pedro Melendez Cruz | Address on File | | | | | | |
| 2397064 | Pedro Melendez De Jesus | Address on File | | | | | | |
| 2339605 | Pedro Melendez De Leon | Address on File | | | | | | |
| 2337400 | Pedro Melendez Garcia | Address on File | | | | | | |
| 2278064 | Pedro Melendez Matos | Address on File | | | | | | |
| 2318425 | Pedro Melendez Reyes | Address on File | | | | | | |
| 2320901 | Pedro Melendez Rivera | Address on File | | | | | | |
| 2540970 | Pedro Melendez Rivera | Address on File | | | | | | |
| 2255665 | Pedro Melendez Valentin | Address on File | | | | | | |
| 2281330 | Pedro Melendez Velez | Address on File | | | | | | |
| 2322962 | Pedro Mendez Feliciano | Address on File | | | | | | |
| 2385431 | Pedro Menendez Rivera | Address on File | | | | | | |
| 2272508 | Pedro Mercado Alers | Address on File | | | | | | |
| 2382201 | Pedro Mercado Alvarado | Address on File | | | | | | |
| 2444259 | Pedro Mercado Figueroa | Address on File | | | | | | |
| 2396724 | Pedro Mercado Gamboa | Address on File | | | | | | |
| 2554921 | Pedro Mercado Lluveras | Address on File | | | | | | |
| 2346113 | Pedro Mercado Morales | Address on File | | | | | | |
| 2444173 | Pedro Mercado Rivera | Address on File | | | | | | |
| 2380699 | Pedro Mercado Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384945 | Pedro Merced Garcia | Address on File | | | | | | |
| 2307890 | Pedro Merced Lopez | Address on File | | | | | | |
| 2290860 | Pedro Merced Rodriguez | Address on File | | | | | | |
| 2522027 | Pedro Mflores Morales | Address on File | | | | | | |
| 2317973 | Pedro Millan Ceballos | Address on File | | | | | | |
| 2388947 | Pedro Modesto Lebron | Address on File | | | | | | |
| 2278619 | Pedro Mojica Gonzalez | Address on File | | | | | | |
| 2258540 | Pedro Mojica Rodriguez | Address on File | | | | | | |
| 2330696 | Pedro Molano Borras | Address on File | | | | | | |
| 2530662 | Pedro Molina Figueroa | Address on File | | | | | | |
| 2289320 | Pedro Molina Mercado | Address on File | | | | | | |
| 2508463 | Pedro Monsegur Montalvo | Address on File | | | | | | |
| 2264892 | Pedro Monsegur Salcedo | Address on File | | | | | | |
| 2308955 | Pedro Monserrate Diaz | Address on File | | | | | | |
| 2393178 | Pedro Monserrate Olmo | Address on File | | | | | | |
| 2395746 | Pedro Montalvo Burgos | Address on File | | | | | | |
| 2392355 | Pedro Montalvo Gomez | Address on File | | | | | | |
| 2545424 | Pedro Montalvo Rivera | Address on File | | | | | | |
| 2386137 | Pedro Montañez Rivera | Address on File | | | | | | |
| 2510003 | Pedro Montanez Rivera | Address on File | | | | | | |
| 2344591 | Pedro Montes | Address on File | | | | | | |
| 2468140 | Pedro Montes Pagan | Address on File | | | | | | |
| 2319873 | Pedro Montijo Hernandez | Address on File | | | | | | |
| 2344479 | Pedro Morales Bonilla | Address on File | | | | | | |
| 2322885 | Pedro Morales Cruz | Address on File | | | | | | |
| 2264211 | Pedro Morales Diaz | Address on File | | | | | | |
| 2274666 | Pedro Morales Figueroa | Address on File | | | | | | |
| 2468746 | Pedro Morales Lorenzo | Address on File | | | | | | |
| 2318608 | Pedro Morales Martinez | Address on File | | | | | | |
| 2295489 | Pedro Morales Morales | Address on File | | | | | | |
| 2306151 | Pedro Morales Plana | Address on File | | | | | | |
| 2282711 | Pedro Morales Quinones | Address on File | | | | | | |
| 2372780 | Pedro Morales Riollano | Address on File | | | | | | |
| 2256895 | Pedro Morales Rivera | Address on File | | | | | | |
| 2431617 | Pedro Morales Vazquez | Address on File | | | | | | |
| 2554022 | Pedro Moreda Andujar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274857 | Pedro Moreno Vargas | Address on File | | | | | | |
| 2383997 | Pedro Muniz Giusti | Address on File | | | | | | |
| 2326480 | Pedro Muñoz Cruz | Address on File | | | | | | |
| 2339284 | Pedro Munoz Rovira | Address on File | | | | | | |
| 2335684 | Pedro Munoz Torres | Address on File | | | | | | |
| 2529226 | Pedro Muriel Figueroa | Address on File | | | | | | |
| 2379840 | Pedro N Acosta Arroyo | Address on File | | | | | | |
| 2513741 | Pedro N Arevalo Martinez | Address on File | | | | | | |
| 2543914 | Pedro N Centeno Figueroa | Address on File | | | | | | |
| 2493726 | PEDRO N FERNANDEZ REYES | Address on File | | | | | | |
| 2301752 | Pedro N Lugo Frank | Address on File | | | | | | |
| 2459682 | Pedro N Marrero Miranda | Address on File | | | | | | |
| 2277740 | Pedro N Montalvo Morales | Address on File | | | | | | |
| 2296835 | Pedro N N Muniz Gonzalez | Address on File | | | | | | |
| 2295849 | Pedro N Rios Gonzalez | Address on File | | | | | | |
| 2537200 | Pedro N Roman Cordero | Address on File | | | | | | |
| 2426501 | Pedro N Soto Rivera | Address on File | | | | | | |
| 2425427 | Pedro Nazario Gonzalez | Address on File | | | | | | |
| 2334397 | Pedro Nazario Serrano | Address on File | | | | | | |
| 2554661 | Pedro Negron | Address on File | | | | | | |
| 2282315 | Pedro Negron Berrocal | Address on File | | | | | | |
| 2309100 | Pedro Negron Cruz | Address on File | | | | | | |
| 2333070 | Pedro Negron Diaz | Address on File | | | | | | |
| 2386705 | Pedro Negron Jesus | Address on File | | | | | | |
| 2282708 | Pedro Negron Rodriguez | Address on File | | | | | | |
| 2319568 | Pedro Negron Roman | Address on File | | | | | | |
| 2272185 | Pedro Negron Rosado | Address on File | | | | | | |
| 2428310 | Pedro Negron Rosado | Address on File | | | | | | |
| 2554610 | Pedro Negron Salgado | Address on File | | | | | | |
| 2312466 | Pedro Nevarez Mojica | Address on File | | | | | | |
| 2383720 | Pedro Nevarez Rivera | Address on File | | | | | | |
| 2377938 | Pedro Nicot Santana | Address on File | | | | | | |
| 2531373 | Pedro Nieves Burgos | Address on File | | | | | | |
| 2467504 | Pedro Nieves De Jesus | Address on File | | | | | | |
| 2279569 | Pedro Nieves Gomez | Address on File | | | | | | |
| 2468499 | Pedro Nieves Marcano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2326157 | Pedro Nieves Rosado | Address on File | | | | | | |
| 2272132 | Pedro Nieves Tirado | Address on File | | | | | | |
| 2328254 | Pedro Nieves Vazquez | Address on File | | | | | | |
| 2254864 | Pedro Nieves Velazquez | Address on File | | | | | | |
| 2265407 | Pedro Nobles Canales | Address on File | | | | | | |
| 2269133 | Pedro Nunez Montanez | Address on File | | | | | | |
| 2425871 | Pedro O Agosto Beltran | Address on File | | | | | | |
| 2488739 | PEDRO O BRULL IRIZARRY | Address on File | | | | | | |
| 2473813 | PEDRO O CRUZ BAREA | Address on File | | | | | | |
| 2489357 | PEDRO O CUADRADO CORDOVA | Address on File | | | | | | |
| 2563290 | Pedro O Garcia Cortes | Address on File | | | | | | |
| 2483855 | PEDRO O MARTINO CASANOVA | Address on File | | | | | | |
| 2379576 | Pedro O Mercado Martinez | Address on File | | | | | | |
| 2305502 | Pedro O O Davila Guadarrama | Address on File | | | | | | |
| 2435315 | Pedro O Ortiz Torres | Address on File | | | | | | |
| 2281591 | Pedro O Ruiz Irizarry | Address on File | | | | | | |
| 2468071 | Pedro O Santiago Santos | Address on File | | | | | | |
| 2516506 | Pedro O Seguinot Davila | Address on File | | | | | | |
| 2512351 | Pedro O Soto Melendez | Address on File | | | | | | |
| 2333466 | Pedro Ocasio Hernandez | Address on File | | | | | | |
| 2462890 | Pedro Ojeda Claudio | Address on File | | | | | | |
| 2371671 | Pedro Oliver Covas | Address on File | | | | | | |
| 2273862 | Pedro Oliveras Torres | Address on File | | | | | | |
| 2302813 | Pedro Olivo Mercado | Address on File | | | | | | |
| 2541185 | Pedro Olmeda Lopez | Address on File | | | | | | |
| 2449727 | Pedro Olmeda Ubiles | Address on File | | | | | | |
| 2271420 | Pedro Oquendo Diaz | Address on File | | | | | | |
| 2398494 | Pedro Oquendo Vizcaya | Address on File | | | | | | |
| 2298399 | Pedro Ortega Centeno | Address on File | | | | | | |
| 2344405 | Pedro Ortega Nieves | Address on File | | | | | | |
| 2533765 | Pedro Ortiz Aguila | Address on File | | | | | | |
| 2283697 | Pedro Ortiz Alicea | Address on File | | | | | | |
| 2551781 | Pedro Ortiz Alomar | Address on File | | | | | | |
| 2552077 | Pedro Ortiz Canales | Address on File | | | | | | |
| 2284192 | Pedro Ortiz Caraballo | Address on File | | | | | | |
| 2309430 | Pedro Ortiz Carrillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299641 | Pedro Ortiz Colon | Address on File | | | | | | |
| 2374657 | Pedro Ortiz Colon | Address on File | | | | | | |
| 2465005 | Pedro Ortiz Colon | Address on File | | | | | | |
| 2453395 | Pedro Ortiz De Jesus | Address on File | | | | | | |
| 2386250 | Pedro Ortiz Diaz | Address on File | | | | | | |
| 2326148 | Pedro Ortiz Franco | Address on File | | | | | | |
| 2382419 | Pedro Ortiz Franqui | Address on File | | | | | | |
| 2521079 | Pedro Ortiz Fuentes | Address on File | | | | | | |
| 2286069 | Pedro Ortiz Gonzalez | Address on File | | | | | | |
| 2340524 | Pedro Ortiz Gonzalez | Address on File | | | | | | |
| 2310413 | Pedro Ortiz Lebron | Address on File | | | | | | |
| 2442610 | Pedro Ortiz Maldonado | Address on File | | | | | | |
| 2258996 | Pedro Ortiz Morales | Address on File | | | | | | |
| 2259775 | Pedro Ortiz Pica | Address on File | | | | | | |
| 2380594 | Pedro Ortiz Reyes | Address on File | | | | | | |
| 2314211 | Pedro Ortiz Rivera | Address on File | | | | | | |
| 2395227 | Pedro Ortiz Rodriguez | Address on File | | | | | | |
| 2565203 | Pedro Ortiz Romero | Address on File | | | | | | |
| 2383614 | Pedro Ortiz Ruiz | Address on File | | | | | | |
| 2265045 | Pedro Ortiz Santiago | Address on File | | | | | | |
| 2338036 | Pedro Otero Lopez | Address on File | | | | | | |
| 2461334 | Pedro Otero Santa | Address on File | | | | | | |
| 2440553 | Pedro P Acevedo Rodriguez | Address on File | | | | | | |
| 2303181 | Pedro P Castillo Torres | Address on File | | | | | | |
| 2325983 | Pedro P Gonzalez Rivera | Address on File | | | | | | |
| 2435418 | Pedro P Guzman Santiago | Address on File | | | | | | |
| 2454247 | Pedro P Laureano Valentin | Address on File | | | | | | |
| 2425403 | Pedro P Maldonado Carrion | Address on File | | | | | | |
| 2465609 | Pedro P Miranda Gonzalez | Address on File | | | | | | |
| 2443937 | Pedro P Nieves Aldarondo | Address on File | | | | | | |
| 2455009 | Pedro P Olivo Ortiz | Address on File | | | | | | |
| 2257299 | Pedro Pabon Pantoja | Address on File | | | | | | |
| 2441365 | Pedro Pabon Soler | Address on File | | | | | | |
| 2394862 | Pedro Pacheco Figueroa | Address on File | | | | | | |
| 2301591 | Pedro Padilla Ayala | Address on File | | | | | | |
| 2371524 | Pedro Padilla Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465156 | Pedro Pagan Candelaria | Address on File | | | | | | |
| 2374981 | Pedro Pagan Cruz | Address on File | | | | | | |
| 2447717 | Pedro Pagan Gonzalez | Address on File | | | | | | |
| 2254715 | Pedro Pagan Vargas | Address on File | | | | | | |
| 2274069 | Pedro Pantojas Martinez | Address on File | | | | | | |
| 2261378 | Pedro Pardo Lausell | Address on File | | | | | | |
| 2454266 | Pedro Pe Afeliciano | Address on File | | | | | | |
| 2454262 | Pedro Pe Aramos | Address on File | | | | | | |
| 2458242 | Pedro Pe Atorres | Address on File | | | | | | |
| 2454511 | Pedro Pe Avega | Address on File | | | | | | |
| 2436735 | Pedro Pe Cruz | Address on File | | | | | | |
| 2454158 | Pedro Pe Emedina | Address on File | | | | | | |
| 2433074 | Pedro Pe Flugo | Address on File | | | | | | |
| 2454168 | Pedro Pe Jlaracuente | Address on File | | | | | | |
| 2454471 | Pedro Pe Jrodriguez | Address on File | | | | | | |
| 2514571 | Pedro Pe Jrodriguez | Address on File | | | | | | |
| 2454415 | Pedro Pe Jvelazquez | Address on File | | | | | | |
| 2456252 | Pedro Pe Lramos | Address on File | | | | | | |
| 2454357 | Pedro Pe Pietri | Address on File | | | | | | |
| 2454397 | Pedro Pe Quintana | Address on File | | | | | | |
| 2454071 | Pedro Pe Serrano | Address on File | | | | | | |
| 2280464 | Pedro Pearson Hernaiz | Address on File | | | | | | |
| 2266650 | Pedro Pecunia Cajigas | Address on File | | | | | | |
| 2314131 | Pedro Pedraza Delgado | Address on File | | | | | | |
| 2529369 | Pedro Pedro Feliciano | Address on File | | | | | | |
| 2387402 | Pedro Pedroza Rivera | Address on File | | | | | | |
| 2325901 | Pedro Perdomo Laureano | Address on File | | | | | | |
| 2268369 | Pedro Perez Agosto | Address on File | | | | | | |
| 2372628 | Pedro Perez Arroyo | Address on File | | | | | | |
| 2374671 | Pedro Perez Butler | Address on File | | | | | | |
| 2336141 | Pedro Perez Carrero | Address on File | | | | | | |
| 2550667 | Pedro Perez Cortes | Address on File | | | | | | |
| 2423460 | Pedro Perez Diaz | Address on File | | | | | | |
| 2328239 | Pedro Perez Herrera | Address on File | | | | | | |
| 2397359 | Pedro Perez Lorenzo | Address on File | | | | | | |
| 2448607 | Pedro Perez Mateo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296076 | Pedro Perez Pizarro | Address on File | | | | | | |
| 2320169 | Pedro Perez Rivera | Address on File | | | | | | |
| 2463401 | Pedro Perez Rodriguez | Address on File | | | | | | |
| 2334085 | Pedro Perez Roman | Address on File | | | | | | |
| 2291939 | Pedro Perez Ruiz | Address on File | | | | | | |
| 2429385 | Pedro Pi\|A Esteraz | Address on File | | | | | | |
| 2296229 | Pedro Pina Melendez | Address on File | | | | | | |
| 2258360 | Pedro Pizarro Correa | Address on File | | | | | | |
| 2260299 | Pedro Pizarro Sanchez | Address on File | | | | | | |
| 2514552 | Pedro Plaza Canales | Address on File | | | | | | |
| 2280666 | Pedro Plaza Romero | Address on File | | | | | | |
| 2399431 | Pedro Polanco Bezares | Address on File | | | | | | |
| 2520374 | Pedro Polanco Vazquez | Address on File | | | | | | |
| 2277960 | Pedro Pomales Toledo | Address on File | | | | | | |
| 2468572 | Pedro Ponce Cirilo | Address on File | | | | | | |
| 2385739 | Pedro Ponce Leon | Address on File | | | | | | |
| 2314049 | Pedro Ponce Roldan | Address on File | | | | | | |
| 2438825 | Pedro Pons Cruz | Address on File | | | | | | |
| 2510516 | Pedro Ppichardo | Address on File | | | | | | |
| 2550715 | Pedro Quiles Calderon | Address on File | | | | | | |
| 2378472 | Pedro Quinones Clemente | Address on File | | | | | | |
| 2322766 | Pedro Quinones Crespo | Address on File | | | | | | |
| 2466456 | Pedro Quinones Figueroa | Address on File | | | | | | |
| 2296853 | Pedro Quinones Iglesias | Address on File | | | | | | |
| 2260200 | Pedro Quinones Santiago | Address on File | | | | | | |
| 2323293 | Pedro Quinones Villanueva | Address on File | | | | | | |
| 2322884 | Pedro Quintana Franqui | Address on File | | | | | | |
| 2373827 | Pedro Quiyonez Velez | Address on File | | | | | | |
| 2326310 | Pedro R Alvira Robles | Address on File | | | | | | |
| 2446089 | Pedro R Aponte Colon | Address on File | | | | | | |
| 2456417 | Pedro R Aponte Pi?Eiro | Address on File | | | | | | |
| 2549120 | Pedro R Arroyo Capella | Address on File | | | | | | |
| 2371246 | Pedro R Cortez Pe?A | Address on File | | | | | | |
| 2562863 | Pedro R Crespo Soto | Address on File | | | | | | |
| 2372330 | Pedro R Cruz Jiminez | Address on File | | | | | | |
| 2429416 | Pedro R Del Valle Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323025 | Pedro R Diaz Rivera | Address on File | | | | | | |
| 2552255 | Pedro R Loperena Alequin | Address on File | | | | | | |
| 2554616 | Pedro R Maldonado Torres | Address on File | | | | | | |
| 2347486 | Pedro R Martinez Luciano | Address on File | | | | | | |
| 2521745 | Pedro R Martinez Qui?Ones | Address on File | | | | | | |
| 2398688 | Pedro R Marty Alicea | Address on File | | | | | | |
| 2313004 | Pedro R Medina Guevara | Address on File | | | | | | |
| 2371440 | Pedro R Negroni Brignoni | Address on File | | | | | | |
| 2461690 | Pedro R Pagan Rivera | Address on File | | | | | | |
| 2255001 | Pedro R Perez Jimenez | Address on File | | | | | | |
| 2265657 | Pedro R Perez Lopez | Address on File | | | | | | |
| 2260206 | Pedro R Perez Torres | Address on File | | | | | | |
| 2396643 | Pedro R R Cora Rivera | Address on File | | | | | | |
| 2290522 | Pedro R R Jimenez Ramos | Address on File | | | | | | |
| 2394001 | Pedro R R Maldonado Lebron | Address on File | | | | | | |
| 2297247 | Pedro R R Molina Berrios | Address on File | | | | | | |
| 2276367 | Pedro R R Rodriguez Reyes | Address on File | | | | | | |
| 2283714 | Pedro R R Santana Santiago | Address on File | | | | | | |
| 2376939 | Pedro R R Velez Fernandez | Address on File | | | | | | |
| 2386852 | Pedro R R Velez Negron | Address on File | | | | | | |
| 2491526 | PEDRO R RAMOS FIGUEROA | Address on File | | | | | | |
| 2436072 | Pedro R Ramos Rivera | Address on File | | | | | | |
| 2434989 | Pedro R Reyes Bruselas | Address on File | | | | | | |
| 2456600 | Pedro R Rodriguez Claudio | Address on File | | | | | | |
| 2556362 | Pedro R Rodriguez Martinez | Address on File | | | | | | |
| 2294706 | Pedro R Rosario Perez | Address on File | | | | | | |
| 2524288 | Pedro R Ruiz Soto | Address on File | | | | | | |
| 2464187 | Pedro R Torruella Baez | Address on File | | | | | | |
| 2510955 | Pedro R. Cruz Catala | Address on File | | | | | | |
| 2513668 | Pedro R. Gonzalez Rodrigue | Address on File | | | | | | |
| 2392763 | Pedro Ramirez Cruz | Address on File | | | | | | |
| 2306444 | Pedro Ramos Claudio | Address on File | | | | | | |
| 2281736 | Pedro Ramos Esperanza | Address on File | | | | | | |
| 2293442 | Pedro Ramos Figueroa | Address on File | | | | | | |
| 2463913 | Pedro Ramos Freire | Address on File | | | | | | |
| 2371556 | Pedro Ramos Hiraldo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426347 | Pedro Ramos Pozzi | Address on File | | | | | | |
| 2259834 | Pedro Ramos Rodriguez | Address on File | | | | | | |
| 2376765 | Pedro Ramos Rodriguez | Address on File | | | | | | |
| 2566438 | Pedro Ramos Rolon | Address on File | | | | | | |
| 2456456 | Pedro Ramos Velez | Address on File | | | | | | |
| 2516211 | Pedro Rdriguez Colon | Address on File | | | | | | |
| 2388609 | Pedro Recci_Dominguez Pedro | Address on File | | | | | | |
| 2321365 | Pedro Rentas Matos | Address on File | | | | | | |
| 2521200 | Pedro Rentero Rodriguez | Address on File | | | | | | |
| 2384914 | Pedro Retamar Rentas | Address on File | | | | | | |
| 2538021 | Pedro Retamar Ruiz | Address on File | | | | | | |
| 2338978 | Pedro Reveron Cuevas | Address on File | | | | | | |
| 2566178 | Pedro Reveron Terron | Address on File | | | | | | |
| 2554792 | Pedro Reyes | Address on File | | | | | | |
| 2334745 | Pedro Reyes Centeno | Address on File | | | | | | |
| 2310875 | Pedro Reyes Contes | Address on File | | | | | | |
| 2313935 | Pedro Reyes Cruz | Address on File | | | | | | |
| 2326122 | Pedro Reyes Lao | Address on File | | | | | | |
| 2380848 | Pedro Reyes Mendez | Address on File | | | | | | |
| 2313910 | Pedro Reyes Moyet | Address on File | | | | | | |
| 2372790 | Pedro Reyes Nieves | Address on File | | | | | | |
| 2459899 | Pedro Reyes Romero | Address on File | | | | | | |
| 2295821 | Pedro Reyes Santana | Address on File | | | | | | |
| 2273592 | Pedro Ricart Quintero | Address on File | | | | | | |
| 2533636 | Pedro Rios Quinones | Address on File | | | | | | |
| 2511545 | Pedro Rivas Cruz | Address on File | | | | | | |
| 2462754 | Pedro Rivas Guillot | Address on File | | | | | | |
| 2563992 | Pedro Rivera | Address on File | | | | | | |
| 2430503 | Pedro Rivera Alers | Address on File | | | | | | |
| 2313880 | Pedro Rivera Aponte | Address on File | | | | | | |
| 2511402 | Pedro Rivera Aponte | Address on File | | | | | | |
| 2471007 | Pedro Rivera Ayala | Address on File | | | | | | |
| 2325723 | Pedro Rivera Baez | Address on File | | | | | | |
| 2331814 | Pedro Rivera Bernacet | Address on File | | | | | | |
| 2397198 | Pedro Rivera Calderon | Address on File | | | | | | |
| 2457656 | Pedro Rivera Cantres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2511804 | Pedro Rivera Cartagena | Address on File | | | | | | |
| 2464603 | Pedro Rivera Castro | Address on File | | | | | | |
| 2309521 | Pedro Rivera Cepeda | Address on File | | | | | | |
| 2297531 | Pedro Rivera Cheveres | Address on File | | | | | | |
| 2278349 | Pedro Rivera Colon | Address on File | | | | | | |
| 2325741 | Pedro Rivera Correa | Address on File | | | | | | |
| 2331313 | Pedro Rivera Enchautegui | Address on File | | | | | | |
| 2449617 | Pedro Rivera Escalera | Address on File | | | | | | |
| 2279184 | Pedro Rivera Estrella | Address on File | | | | | | |
| 2336702 | Pedro Rivera Feliciano | Address on File | | | | | | |
| 2382815 | Pedro Rivera Fernandez | Address on File | | | | | | |
| 2290752 | Pedro Rivera Figueroa | Address on File | | | | | | |
| 2395692 | Pedro Rivera Figueroa | Address on File | | | | | | |
| 2320370 | Pedro Rivera Garcia | Address on File | | | | | | |
| 2537936 | Pedro Rivera Green | Address on File | | | | | | |
| 2388659 | Pedro Rivera Hernandez | Address on File | | | | | | |
| 2324190 | Pedro Rivera Jaffett | Address on File | | | | | | |
| 2325595 | Pedro Rivera Maldonado | Address on File | | | | | | |
| 2447038 | Pedro Rivera Marin | Address on File | | | | | | |
| 2290308 | Pedro Rivera Martinez | Address on File | | | | | | |
| 2541298 | Pedro Rivera Mateo | Address on File | | | | | | |
| 2373550 | Pedro Rivera Melendez | Address on File | | | | | | |
| 2393388 | Pedro Rivera Negron | Address on File | | | | | | |
| 2391411 | Pedro Rivera Nieves | Address on File | | | | | | |
| 2312068 | Pedro Rivera Ojeda | Address on File | | | | | | |
| 2553870 | Pedro Rivera Ortiz | Address on File | | | | | | |
| 2381055 | Pedro Rivera Otero | Address on File | | | | | | |
| 2379906 | Pedro Rivera Perez | Address on File | | | | | | |
| 2393269 | Pedro Rivera Pizarro | Address on File | | | | | | |
| 2372855 | Pedro Rivera Ramirez | Address on File | | | | | | |
| 2522210 | Pedro Rivera Reyes | Address on File | | | | | | |
| 2270066 | Pedro Rivera Rivera | Address on File | | | | | | |
| 2287911 | Pedro Rivera Rivera | Address on File | | | | | | |
| 2381788 | Pedro Rivera Rivera | Address on File | | | | | | |
| 2390985 | Pedro Rivera Rivera | Address on File | | | | | | |
| 2284638 | Pedro Rivera Robles | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260345 | Pedro Rivera Rodriguez | Address on File | | | | | | |
| 2340651 | Pedro Rivera Rodriguez | Address on File | | | | | | |
| 2341056 | Pedro Rivera Rodriguez | Address on File | | | | | | |
| 2379557 | Pedro Rivera Roldan | Address on File | | | | | | |
| 2318815 | Pedro Rivera Rosa | Address on File | | | | | | |
| 2381239 | Pedro Rivera Rosa | Address on File | | | | | | |
| 2456653 | Pedro Rivera Rosario | Address on File | | | | | | |
| 2558176 | Pedro Rivera Santiago | Address on File | | | | | | |
| 2320237 | Pedro Rivera Torres | Address on File | | | | | | |
| 2469772 | Pedro Rivera Torres | Address on File | | | | | | |
| 2267253 | Pedro Rivera Valentin | Address on File | | | | | | |
| 2307701 | Pedro Rivera Vazquez | Address on File | | | | | | |
| 2466316 | Pedro Rivera Vazquez | Address on File | | | | | | |
| 2284198 | Pedro Rivera Vega | Address on File | | | | | | |
| 2347701 | Pedro Rivera Viera | Address on File | | | | | | |
| 2306581 | Pedro Robles Casanova | Address on File | | | | | | |
| 2378829 | Pedro Robles Leon | Address on File | | | | | | |
| 2304240 | Pedro Robles Navarro | Address on File | | | | | | |
| 2312275 | Pedro Robles Pagan | Address on File | | | | | | |
| 2328463 | Pedro Rodriguez | Address on File | | | | | | |
| 2533827 | Pedro Rodriguez | Address on File | | | | | | |
| 2375049 | Pedro Rodriguez Bass | Address on File | | | | | | |
| 2319059 | Pedro Rodriguez Berrios | Address on File | | | | | | |
| 2374232 | Pedro Rodriguez Camacho | Address on File | | | | | | |
| 2322050 | Pedro Rodriguez Collazo | Address on File | | | | | | |
| 2325921 | Pedro Rodriguez Colon | Address on File | | | | | | |
| 2385268 | Pedro Rodriguez Colon | Address on File | | | | | | |
| 2322401 | Pedro Rodriguez Crespo | Address on File | | | | | | |
| 2320887 | Pedro Rodriguez Cruz | Address on File | | | | | | |
| 2329993 | Pedro Rodriguez Cruzado | Address on File | | | | | | |
| 2547358 | Pedro Rodriguez Curbelo | Address on File | | | | | | |
| 2340609 | Pedro Rodriguez De Jesus | Address on File | | | | | | |
| 2373270 | Pedro Rodriguez Dominguez | Address on File | | | | | | |
| 2313712 | Pedro Rodriguez Figueroa | Address on File | | | | | | |
| 2446456 | Pedro Rodriguez Figueroa | Address on File | | | | | | |
| 2273274 | Pedro Rodriguez Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330481 | Pedro Rodriguez Flores | Address on File | | | | | | |
| 2443088 | Pedro Rodriguez Garnier | Address on File | | | | | | |
| 2559665 | Pedro Rodriguez Gonzalez | Address on File | | | | | | |
| 2394233 | Pedro Rodriguez Hernandez | Address on File | | | | | | |
| 2266078 | Pedro Rodriguez Leon | Address on File | | | | | | |
| 2260841 | Pedro Rodriguez Lopez | Address on File | | | | | | |
| 2265480 | Pedro Rodriguez Lopez | Address on File | | | | | | |
| 2516692 | Pedro Rodriguez Lugo | Address on File | | | | | | |
| 2374690 | Pedro Rodriguez Malave | Address on File | | | | | | |
| 2307684 | Pedro Rodriguez Maldonado | Address on File | | | | | | |
| 2336687 | Pedro Rodriguez Maldonado | Address on File | | | | | | |
| 2378007 | Pedro Rodriguez Martinez | Address on File | | | | | | |
| 2531415 | Pedro Rodriguez Martinez | Address on File | | | | | | |
| 2266480 | Pedro Rodriguez Melendez | Address on File | | | | | | |
| 2551454 | Pedro Rodriguez Mendoza | Address on File | | | | | | |
| 2279921 | Pedro Rodriguez Mojica | Address on File | | | | | | |
| 2325273 | Pedro Rodriguez Molina | Address on File | | | | | | |
| 2307730 | Pedro Rodriguez Mora | Address on File | | | | | | |
| 2258958 | Pedro Rodriguez Nevarez | Address on File | | | | | | |
| 2302390 | Pedro Rodriguez Nunez | Address on File | | | | | | |
| 2382322 | Pedro Rodriguez Ortiz | Address on File | | | | | | |
| 2376304 | Pedro Rodriguez Padilla | Address on File | | | | | | |
| 2450912 | Pedro Rodriguez Ramos | Address on File | | | | | | |
| 2257634 | Pedro Rodriguez Reyes | Address on File | | | | | | |
| 2261067 | Pedro Rodriguez Rivera | Address on File | | | | | | |
| 2268187 | Pedro Rodriguez Rivera | Address on File | | | | | | |
| 2546265 | Pedro Rodriguez Rivera | Address on File | | | | | | |
| 2385994 | Pedro Rodriguez Robles | Address on File | | | | | | |
| 2561078 | Pedro Rodriguez Robles | Address on File | | | | | | |
| 2299380 | Pedro Rodriguez Rodriguez | Address on File | | | | | | |
| 2514590 | Pedro Rodriguez Rodriguez | Address on File | | | | | | |
| 2535142 | Pedro Rodriguez Rodriguez | Address on File | | | | | | |
| 2558828 | Pedro Rodriguez Rodriguez | Address on File | | | | | | |
| 2331701 | Pedro Rodriguez Santiago | Address on File | | | | | | |
| 2440724 | Pedro Rodriguez Santiago | Address on File | | | | | | |
| 2449474 | Pedro Rodriguez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262728 | Pedro Rodriguez Serrano | Address on File | | | | | | |
| 2309500 | Pedro Rodriguez Tobal | Address on File | | | | | | |
| 2329433 | Pedro Rodriguez Vega | Address on File | | | | | | |
| 2374632 | Pedro Rodriguez Villanueva | Address on File | | | | | | |
| 2310967 | Pedro Rojas Gonzalez | Address on File | | | | | | |
| 2387428 | Pedro Rojas Santos | Address on File | | | | | | |
| 2450247 | Pedro Roldan Roman | Address on File | | | | | | |
| 2256390 | Pedro Rolon Ortiz | Address on File | | | | | | |
| 2262036 | Pedro Rolon Ortiz | Address on File | | | | | | |
| 2324388 | Pedro Roman Gonzalez | Address on File | | | | | | |
| 2260108 | Pedro Roman Mercado | Address on File | | | | | | |
| 2463636 | Pedro Roman Ort I Z | Address on File | | | | | | |
| 2296284 | Pedro Roman Vargas | Address on File | | | | | | |
| 2525904 | Pedro Romero Centeno | Address on File | | | | | | |
| 2260795 | Pedro Rosa Cosme | Address on File | | | | | | |
| 2319769 | Pedro Rosa Diaz | Address on File | | | | | | |
| 2338549 | Pedro Rosa Diaz | Address on File | | | | | | |
| 2274934 | Pedro Rosa Gonzalez | Address on File | | | | | | |
| 2295146 | Pedro Rosa Martinez | Address on File | | | | | | |
| 2277634 | Pedro Rosa Miranda | Address on File | | | | | | |
| 2260003 | Pedro Rosa Nuñez | Address on File | | | | | | |
| 2291451 | Pedro Rosa Rivera | Address on File | | | | | | |
| 2390786 | Pedro Rosa Roman | Address on File | | | | | | |
| 2512562 | Pedro Rosa Salas | Address on File | | | | | | |
| 2259409 | Pedro Rosa Salinas | Address on File | | | | | | |
| 2315891 | Pedro Rosa Valentin | Address on File | | | | | | |
| 2451527 | Pedro Rosa Vazquez | Address on File | | | | | | |
| 2395932 | Pedro Rosa Vicens | Address on File | | | | | | |
| 2530125 | Pedro Rosa Yesmari | Address on File | | | | | | |
| 2263227 | Pedro Rosado Castro | Address on File | | | | | | |
| 2270119 | Pedro Rosado Cintron | Address on File | | | | | | |
| 2544195 | Pedro Rosado Colon | Address on File | | | | | | |
| 2463639 | Pedro Rosado Garcia | Address on File | | | | | | |
| 2523952 | Pedro Rosado Pacheco | Address on File | | | | | | |
| 2312966 | Pedro Rosado Padilla | Address on File | | | | | | |
| 2518816 | Pedro Rosado Pinet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286646 | Pedro Rosado Rivera | Address on File | | | | | | |
| 2456716 | Pedro Rosario Arocho | Address on File | | | | | | |
| 2427390 | Pedro Rosario Garcia | Address on File | | | | | | |
| 2384788 | Pedro Rosario Leon | Address on File | | | | | | |
| 2325653 | Pedro Rosario Mendez | Address on File | | | | | | |
| 2260179 | Pedro Rosario Mercado | Address on File | | | | | | |
| 2514460 | Pedro Rosario Ramos | Address on File | | | | | | |
| 2552770 | Pedro Rosario Sanchez | Address on File | | | | | | |
| 2339451 | Pedro Rosario Selles | Address on File | | | | | | |
| 2265082 | Pedro Ruiz Camara | Address on File | | | | | | |
| 2277462 | Pedro Ruiz Cruz | Address on File | | | | | | |
| 2310898 | Pedro Ruiz Diaz | Address on File | | | | | | |
| 2291197 | Pedro Ruiz Lopez | Address on File | | | | | | |
| 2320915 | Pedro Ruiz Martinez | Address on File | | | | | | |
| 2297189 | Pedro Ruiz Ortiz | Address on File | | | | | | |
| 2334221 | Pedro Ruiz Ortiz | Address on File | | | | | | |
| 2387608 | Pedro Ruiz Ortiz | Address on File | | | | | | |
| 2515517 | Pedro Ruiz Ramirez | Address on File | | | | | | |
| 2279766 | Pedro Ruiz Rodriguez | Address on File | | | | | | |
| 2495950 | PEDRO S DIAZ MELENDEZ | Address on File | | | | | | |
| 2495802 | PEDRO S ORTIZ COLON | Address on File | | | | | | |
| 2528636 | Pedro S Ortiz Colon | Address on File | | | | | | |
| 2323789 | Pedro S S Laboy Cantor | Address on File | | | | | | |
| 2540557 | Pedro S Santos Echevarria | Address on File | | | | | | |
| 2429024 | Pedro S Vazquez Rosado | Address on File | | | | | | |
| 2395090 | Pedro S Velazquez Matos | Address on File | | | | | | |
| 2424499 | Pedro S Villanueva | Address on File | | | | | | |
| 2513245 | Pedro S. Ortiz Marrero | Address on File | | | | | | |
| 2509038 | Pedro Saez Bermudez | Address on File | | | | | | |
| 2289887 | Pedro Saez Padilla | Address on File | | | | | | |
| 2264005 | Pedro Saez Reyes | Address on File | | | | | | |
| 2443977 | Pedro Salamo Rodriguez | Address on File | | | | | | |
| 2471146 | Pedro Saldana Rosado | Address on File | | | | | | |
| 2374730 | Pedro Salicrup Rivera | Address on File | | | | | | |
| 2258577 | Pedro San Miguel | Address on File | | | | | | |
| 2428469 | Pedro Sanchez De Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2393025 | Pedro Sanchez Gines | Address on File | | | | | | |
| 2311585 | Pedro Sanchez Lebron | Address on File | | | | | | |
| 2546444 | Pedro Sanchez Ortiz | Address on File | | | | | | |
| 2313486 | Pedro Sanchez Rodriguez | Address on File | | | | | | |
| 2332385 | Pedro Sanchez Rosario | Address on File | | | | | | |
| 2513646 | Pedro Sanchez Rosario | Address on File | | | | | | |
| 2327824 | Pedro Sanchez Viloria | Address on File | | | | | | |
| 2324074 | Pedro Santana Alvarado | Address on File | | | | | | |
| 2324853 | Pedro Santana Paz | Address on File | | | | | | |
| 2457035 | Pedro Santana Rivera | Address on File | | | | | | |
| 2258997 | Pedro Santiago Castro | Address on File | | | | | | |
| 2455980 | Pedro Santiago Cintron | Address on File | | | | | | |
| 2327217 | Pedro Santiago Cotto | Address on File | | | | | | |
| 2258935 | Pedro Santiago Ferrer | Address on File | | | | | | |
| 2313439 | Pedro Santiago Figueroa | Address on File | | | | | | |
| 2395130 | Pedro Santiago Gonzalez | Address on File | | | | | | |
| 2303297 | Pedro Santiago Marrero | Address on File | | | | | | |
| 2268832 | Pedro Santiago Mendoza | Address on File | | | | | | |
| 2322692 | Pedro Santiago Nazario | Address on File | | | | | | |
| 2374816 | Pedro Santiago Ortega | Address on File | | | | | | |
| 2284551 | Pedro Santiago Pagan | Address on File | | | | | | |
| 2389596 | Pedro Santiago Quinones | Address on File | | | | | | |
| 2332588 | Pedro Santiago Rivera | Address on File | | | | | | |
| 2389621 | Pedro Santiago Rivera | Address on File | | | | | | |
| 2282874 | Pedro Santiago Rodriguez | Address on File | | | | | | |
| 2548114 | Pedro Santiago Rodriguez | Address on File | | | | | | |
| 2434753 | Pedro Santiago Vargas | Address on File | | | | | | |
| 2456595 | Pedro Santiago Vargas | Address on File | | | | | | |
| 2288516 | Pedro Santiago Zabala | Address on File | | | | | | |
| 2558209 | Pedro Santos Cuascut | Address on File | | | | | | |
| 2261627 | Pedro Santos Diaz | Address on File | | | | | | |
| 2266837 | Pedro Santos Gonzalez | Address on File | | | | | | |
| 2254764 | Pedro Santos Malave | Address on File | | | | | | |
| 2306920 | Pedro Santos Vazquez | Address on File | | | | | | |
| 2284513 | Pedro Sauri Rodriguez | Address on File | | | | | | |
| 2468452 | Pedro Seda Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2532794 | Pedro Segarra | Address on File | | | | | | |
| 2291304 | Pedro Segarra Acevedo | Address on File | | | | | | |
| 2561457 | Pedro Sepulveda Morales | Address on File | | | | | | |
| 2290019 | Pedro Serrano Ayala | Address on File | | | | | | |
| 2396357 | Pedro Serrano Claudio | Address on File | | | | | | |
| 2329794 | Pedro Serrano Gonzalez | Address on File | | | | | | |
| 2299813 | Pedro Serrano Laureano | Address on File | | | | | | |
| 2284553 | Pedro Serrano Maldonado | Address on File | | | | | | |
| 2312088 | Pedro Serrano Rivera | Address on File | | | | | | |
| 2516884 | Pedro Sierra Vargas | Address on File | | | | | | |
| 2288005 | Pedro Soler Carrero | Address on File | | | | | | |
| 2300297 | Pedro Solis Pena | Address on File | | | | | | |
| 2545348 | Pedro Solivan Sobrino | Address on File | | | | | | |
| 2378761 | Pedro Sosa Reyes | Address on File | | | | | | |
| 2319968 | Pedro Soto Luciano | Address on File | | | | | | |
| 2429390 | Pedro Soto Merced | Address on File | | | | | | |
| 2321791 | Pedro Soto Pabon | Address on File | | | | | | |
| 2255916 | Pedro Soto Paz | Address on File | | | | | | |
| 2343587 | Pedro Soto Pino | Address on File | | | | | | |
| 2396708 | Pedro Soto Rivera | Address on File | | | | | | |
| 2384382 | Pedro Soto Salgado | Address on File | | | | | | |
| 2376504 | Pedro Soto Santiago | Address on File | | | | | | |
| 2323106 | Pedro Suarez Cruz | Address on File | | | | | | |
| 2521915 | Pedro Suarez Rodriguez | Address on File | | | | | | |
| 2397195 | Pedro T Lopez Ramirez | Address on File | | | | | | |
| 2390396 | Pedro T Poueymirou Ramirez | Address on File | | | | | | |
| 2428996 | Pedro T Rosario Perez | Address on File | | | | | | |
| 2377212 | Pedro T T Costa Pereles | Address on File | | | | | | |
| 2326324 | Pedro T T Rivera Martinez | Address on File | | | | | | |
| 2534483 | Pedro T. Reyes Colon | Address on File | | | | | | |
| 2433886 | Pedro Tapia Ortiz | Address on File | | | | | | |
| 2379440 | Pedro Texidor Bonilla | Address on File | | | | | | |
| 2446801 | Pedro Toledo Rios | Address on File | | | | | | |
| 2535272 | Pedro Tomas Acosta Alamo | Address on File | | | | | | |
| 2281770 | Pedro Torres Alicea | Address on File | | | | | | |
| 2449063 | Pedro Torres Alvarez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392383 | Pedro Torres Bonilla | Address on File | | | | | | |
| 2313290 | Pedro Torres Carrillo | Address on File | | | | | | |
| 2309996 | Pedro Torres Colon | Address on File | | | | | | |
| 2512987 | Pedro Torres Colon | Address on File | | | | | | |
| 2321500 | Pedro Torres Garcia | Address on File | | | | | | |
| 2438815 | Pedro Torres Hernandez | Address on File | | | | | | |
| 2378383 | Pedro Torres Jimenez | Address on File | | | | | | |
| 2272224 | Pedro Torres Lopez | Address on File | | | | | | |
| 2345364 | Pedro Torres Maldonado | Address on File | | | | | | |
| 2311424 | Pedro Torres Mateo | Address on File | | | | | | |
| 2434147 | Pedro Torres Morell | Address on File | | | | | | |
| 2276222 | Pedro Torres Ortiz | Address on File | | | | | | |
| 2561638 | Pedro Torres Ramirez | Address on File | | | | | | |
| 2396783 | Pedro Torres Rivera | Address on File | | | | | | |
| 2377141 | Pedro Torres Rodriguez | Address on File | | | | | | |
| 2320859 | Pedro Torres Romero | Address on File | | | | | | |
| 2287419 | Pedro Torres Rosario | Address on File | | | | | | |
| 2283388 | Pedro Torres Santiago | Address on File | | | | | | |
| 2276303 | Pedro Torres Torres | Address on File | | | | | | |
| 2327934 | Pedro Torres Torres | Address on File | | | | | | |
| 2449453 | Pedro Torres Vargas | Address on File | | | | | | |
| 2392625 | Pedro Torruellas Cosme | Address on File | | | | | | |
| 2390956 | Pedro Tosado Nieves | Address on File | | | | | | |
| 2267946 | Pedro Tubens Gomez | Address on File | | | | | | |
| 2518604 | Pedro V Aquino Baez | Address on File | | | | | | |
| 2452385 | Pedro V Martinez Pena | Address on File | | | | | | |
| 2550846 | Pedro V Morales Jusino | Address on File | | | | | | |
| 2300210 | Pedro V V Pagan Tantao | Address on File | | | | | | |
| 2282618 | Pedro Vaillant Perez | Address on File | | | | | | |
| 2372695 | Pedro Valcarcel Marquez | Address on File | | | | | | |
| 2323085 | Pedro Valentin Concepcion | Address on File | | | | | | |
| 2515399 | Pedro Valentin Gonzalez | Address on File | | | | | | |
| 2270986 | Pedro Valerio Cruz | Address on File | | | | | | |
| 2390904 | Pedro Vargas Muniz | Address on File | | | | | | |
| 2276918 | Pedro Vargas Rivera | Address on File | | | | | | |
| 2378421 | Pedro Vargas Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332774 | Pedro Vazquez Alicea | Address on File | | | | | | |
| 2538705 | Pedro Vazquez Archill | Address on File | | | | | | |
| 2254085 | Pedro Vazquez Arias | Address on File | | | | | | |
| 2535792 | Pedro Vazquez Figueroa | Address on File | | | | | | |
| 2311912 | Pedro Vazquez Jesus | Address on File | | | | | | |
| 2372687 | Pedro Vazquez Mendez | Address on File | | | | | | |
| 2388593 | Pedro Vazquez Pagan | Address on File | | | | | | |
| 2300498 | Pedro Vazquez Ramos | Address on File | | | | | | |
| 2553438 | Pedro Vazquez Ramos | Address on File | | | | | | |
| 2311953 | Pedro Vazquez Torres | Address on File | | | | | | |
| 2394522 | Pedro Vega Alicea | Address on File | | | | | | |
| 2395903 | Pedro Vega Cordero | Address on File | | | | | | |
| 2328757 | Pedro Vega Malave | Address on File | | | | | | |
| 2270494 | Pedro Vega Ortiz | Address on File | | | | | | |
| 2328347 | Pedro Vega Vega | Address on File | | | | | | |
| 2555191 | Pedro Velazquez | Address on File | | | | | | |
| 2378081 | Pedro Velazquez Gonzalez | Address on File | | | | | | |
| 2547718 | Pedro Velazquez Martinez | Address on File | | | | | | |
| 2377615 | Pedro Velazquez Nieves | Address on File | | | | | | |
| 2537606 | Pedro Velazquez Rodriguez | Address on File | | | | | | |
| 2382105 | Pedro Velazquez Valentin | Address on File | | | | | | |
| 2469506 | Pedro Velazquez Vicente | Address on File | | | | | | |
| 2322622 | Pedro Velez Feliciano | Address on File | | | | | | |
| 2392801 | Pedro Velez Font | Address on File | | | | | | |
| 2289067 | Pedro Velez Mendez | Address on File | | | | | | |
| 2275516 | Pedro Velez Moya | Address on File | | | | | | |
| 2396526 | Pedro Velez Ortiz | Address on File | | | | | | |
| 2257342 | Pedro Velez Perez | Address on File | | | | | | |
| 2559581 | Pedro Velez Rivera | Address on File | | | | | | |
| 2261667 | Pedro Verge Villalba | Address on File | | | | | | |
| 2376279 | Pedro Vidal Maldonado | Address on File | | | | | | |
| 2471330 | Pedro Vidal Rios | Address on File | | | | | | |
| 2562128 | Pedro Viera Torres | Address on File | | | | | | |
| 2256215 | Pedro Viera Velez | Address on File | | | | | | |
| 2326703 | Pedro Vila Garcia | Address on File | | | | | | |
| 2279141 | Pedro Villafa Collazo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462744 | Pedro Villafane Freytes | Address on File | | | | | | |
| 2268312 | Pedro Villanueva Pedro | Address on File | | | | | | |
| 2286467 | Pedro Villanueva Santana | Address on File | | | | | | |
| 2388320 | Pedro Villegas Rivera | Address on File | | | | | | |
| 2257664 | Pedro Villodas Colon | Address on File | | | | | | |
| 2329994 | Pedro Virola Baez | Address on File | | | | | | |
| 2554496 | Pedro X Isaac Canales | Address on File | | | | | | |
| 2554898 | Pedro Y Aguayo Rodriguez | Address on File | | | | | | |
| 2533256 | Pedro Zayas | Address on File | | | | | | |
| 2307097 | Pedro Zayas Fontanez | Address on File | | | | | | |
| 2324202 | Pedro Zayas Sanchez | Address on File | | | | | | |
| 2450156 | Pedroez J Cruz | Address on File | | | | | | |
| 2363985 | PEDROGO ROSELLO,HILDA R | Address on File | | | | | | |
| 2354501 | PEDROGO ROSELLO,LILLIAN I | Address on File | | | | | | |
| 2403471 | PEDROGO ROSELLO,LIONEL | Address on File | | | | | | |
| 2407796 | PEDROSA NIEVES,ROSA I | Address on File | | | | | | |
| 2364071 | PEDROZA GOMEZ,ELISA | Address on File | | | | | | |
| 2350432 | PEDROZA ORTIZ,IRIS M | Address on File | | | | | | |
| 2416283 | PEDROZA RODRIGUEZ,IDALIA | Address on File | | | | | | |
| 2360629 | PEDROZA ROSARIO,AIDA M | Address on File | | | | | | |
| 2347784 | PEDROZA TUTORA,JUANITA | Address on File | | | | | | |
| 2347786 | PEDROZA TUTORA,JUANITA | Address on File | | | | | | |
| 2494182 | PEDRQ  RIVERA NEGRON | Address on File | | | | | | |
| 2498273 | PEGGY  CRUZ RIVERA | Address on File | | | | | | |
| 2472357 | PEGGY  MONTALVO ROMAN | Address on File | | | | | | |
| 2532267 | Peggy A De Jesus Ramos | Address on File | | | | | | |
| 2443767 | Peggy A Pacheco Perez | Address on File | | | | | | |
| 2267160 | Peggy Benitez Rosa | Address on File | | | | | | |
| 2375288 | Peggy Diaz Valcarcel | Address on File | | | | | | |
| 2488389 | PEGGY E FRANCO RAMIREZ | Address on File | | | | | | |
| 2445823 | Peggy England Romero | Address on File | | | | | | |
| 2276110 | Peggy Garay Torres | Address on File | | | | | | |
| 2260443 | Peggy Lopez-Cepero Rivera | Address on File | | | | | | |
| 2552286 | Peggy N Muniz Sanchez | Address on File | | | | | | |
| 2434483 | Peggy Pagan Melendez | Address on File | | | | | | |
| 2471564 | PEGGY S TORRES LAWSON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514992 | Peggy Sanchez Lopez | Address on File | | | | | | |
| 2514846 | Peggy Sanchez Roman | Address on File | | | | | | |
| 2548981 | Peggy Skerett Ortega | Address on File | | | | | | |
| 2414533 | PELATI NUNEZ,ERASTO | Address on File | | | | | | |
| 2470648 | Pelayo Llanos Lopez | Address on File | | | | | | |
| 2387584 | Pelayo Roman Zalazar | Address on File | | | | | | |
| 2505260 | PELEGRIN  BALAGUER RAMOS | Address on File | | | | | | |
| 2258931 | Pelegrin Alfonzo Marrero | Address on File | | | | | | |
| 2256182 | Pelegrin Lasalle Vazquez | Address on File | | | | | | |
| 2321469 | Pelegrin Matos Ocasio | Address on File | | | | | | |
| 2381431 | Pelegrin Ortiz Ortiz | Address on File | | | | | | |
| 2519646 | Pelegrin Pena Velez | Address on File | | | | | | |
| 2460163 | Pelegrin Vazquez Montes | Address on File | | | | | | |
| 2289165 | Pelegrin Vazquez Vega | Address on File | | | | | | |
| 2286500 | Pelegrina Galarza Ruiz | Address on File | | | | | | |
| 2459368 | Pelegrina Marrero Rivera | Address on File | | | | | | |
| 2352775 | PELET DENIS,EDMEE V | Address on File | | | | | | |
| 2400725 | PELET JIMENEZ,RUTH M | Address on File | | | | | | |
| 2416576 | PELET RODRIGUEZ,JORGE L | Address on File | | | | | | |
| 2415847 | PELLICIA ECHEVARRIA,FRANCISCO | Address on File | | | | | | |
| 2400907 | PELLICIER MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2366214 | PELLICIER TORO,BLANCA I | Address on File | | | | | | |
| 2403423 | PELLOT  SOTO,MIRIAM | Address on File | | | | | | |
| 2401520 | PELLOT CABAN,JUAN | Address on File | | | | | | |
| 2366165 | PELLOT CARDONA,NILSA | Address on File | | | | | | |
| 2356628 | PELLOT FERRER,LUZ H | Address on File | | | | | | |
| 2368618 | PELLOT GONZALEZ,GLADYS M | Address on File | | | | | | |
| 2354684 | PELLOT LAGUERRE,MAGDALENA | Address on File | | | | | | |
| 2407655 | PELLOT ORTIZ,RAMONA | Address on File | | | | | | |
| 2540174 | Pellot Pellot Alex | Address on File | | | | | | |
| 2364810 | PELLOT RODRIGUEZ,AIDA | Address on File | | | | | | |
| 2359028 | PELLOT RODRIGUEZ,ELVIRA | Address on File | | | | | | |
| 2363501 | PELLOT RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2420489 | PELLOT ROLDAN,YOLANDA | Address on File | | | | | | |
| 2370132 | PELLOT ROSA,HILDA | Address on File | | | | | | |
| 2409347 | PELLOT ROSADO,ABIGAIL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2351265 | PELLOT RUIZ,FEDERICO | Address on File | | | | | | |
| 2406929 | PELLOT VELAZQUEZ,AIDA | Address on File | | | | | | |
| 2353902 | PELLOT VELAZQUEZ,ANGELICA | Address on File | | | | | | |
| 2364136 | PELUYERA POLLOCK,LEONIDES | Address on File | | | | | | |
| 2422388 | PENA AGOSTO,NORMA I | Address on File | | | | | | |
| 2357490 | PENA ALGARIN,PETRA | Address on File | | | | | | |
| 2413033 | PENA BENITEZ,GLORIA | Address on File | | | | | | |
| 2352976 | PENA BERMUDEZ,MIGUEL A | Address on File | | | | | | |
| 2363003 | PENA BETANCES,NEREIDA | Address on File | | | | | | |
| 2354080 | PENA CAMACHO,AUREA M | Address on File | | | | | | |
| 2355843 | PENA CAMACHO,CARMEN A | Address on File | | | | | | |
| 2354910 | PENA CAMACHO,HILDA R | Address on File | | | | | | |
| 2357634 | PENA CARRION,ELDA L | Address on File | | | | | | |
| 2349322 | PENA CARRION,ZULMA | Address on File | | | | | | |
| 2405775 | PENA CINTRON,CARMEN A | Address on File | | | | | | |
| 2351089 | PENA COLON,ZORAIDA | Address on File | | | | | | |
| 2402941 | PENA CORREA,CLAUDIO | Address on File | | | | | | |
| 2402603 | PENA COSME,CARMEN I | Address on File | | | | | | |
| 2406900 | PENA CRUZ,DAMARIS | Address on File | | | | | | |
| 2352185 | PENA DELGADO,GEMA D | Address on File | | | | | | |
| 2446661 | Pena Diaz Yessenia | Address on File | | | | | | |
| 2421713 | PENA DIAZ,JOSE A | Address on File | | | | | | |
| 2371203 | PENA DIAZ,ORLANDO | Address on File | | | | | | |
| 2400763 | PENA DONES,RAFAEL A | Address on File | | | | | | |
| 2410799 | PENA ESTRADA,MERARI | Address on File | | | | | | |
| 2351009 | PENA GARCIA,NAYDA O | Address on File | | | | | | |
| 2354932 | PENA GARCIA,NAYDA O | Address on File | | | | | | |
| 2353707 | PENA GERENA,AIDA | Address on File | | | | | | |
| 2418492 | PENA GOMEZ,MILAGRITOS | Address on File | | | | | | |
| 2368226 | PENA GONZALEZ,MYRNA E | Address on File | | | | | | |
| 2422459 | PENA GUAL,HILIA | Address on File | | | | | | |
| 2438353 | Pena Hernandez Minerva | Address on File | | | | | | |
| 2348398 | Pena HERNANDEZ,CARMEN A | Address on File | | | | | | |
| 2320953 | Pena Isidro | Address on File | | | | | | |
| 2421613 | PENA JIMENEZ,GENOVEVA | Address on File | | | | | | |
| 2418090 | PENA LEBRON,SYLVIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2348104 | PENA LEON,ANGELA | Address on File | | | | | | |
| 2349943 | PENA LEON,ANGELA | Address on File | | | | | | |
| 2407571 | PENA LOPEZ,CARMEN M | Address on File | | | | | | |
| 2421252 | PENA LOPEZ,MILCA | Address on File | | | | | | |
| 2370610 | PENA MALDONADO,HARRY | Address on File | | | | | | |
| 2422409 | PENA MALDONADO,LYDIA I | Address on File | | | | | | |
| 2368333 | PENA MARCANO,CARMEN O | Address on File | | | | | | |
| 2405631 | PENA MARTINEZ,WALDO A | Address on File | | | | | | |
| 2362031 | PENA MARTY,CARLOS | Address on File | | | | | | |
| 2360443 | PENA MEDINA,FRANCISCA | Address on File | | | | | | |
| 2358129 | PENA MEDINA,LEONIDES | Address on File | | | | | | |
| 2355226 | PENA MELENDEZ,ELIZABETH | Address on File | | | | | | |
| 2370649 | PENA MIRANDA,MARISOL | Address on File | | | | | | |
| 2367986 | PENA MONSERRATE,ANA E | Address on File | | | | | | |
| 2362117 | PENA MURIEL,NORMA I | Address on File | | | | | | |
| 2400504 | PENA NAVARRO,CARMEN J | Address on File | | | | | | |
| 2361294 | PENA NEGRON,MIRIAM | Address on File | | | | | | |
| 2402286 | PENA NICOLAU,JUANITA | Address on File | | | | | | |
| 2351549 | PENA NICOLAU,NORBERTO | Address on File | | | | | | |
| 2530513 | Pena Ortiz Rafael | Address on File | | | | | | |
| 2362012 | PENA ORTIZ,CONFESORA | Address on File | | | | | | |
| 2370033 | PENA OSORIO,YOLANDA | Address on File | | | | | | |
| 2406823 | PENA PADILLA,MILDRED | Address on File | | | | | | |
| 2423423 | Pena Pe Delgado | Address on File | | | | | | |
| 2450263 | Pena Pe Ramos | Address on File | | | | | | |
| 2353871 | PENA PENA,BETTY | Address on File | | | | | | |
| 2416527 | PENA PENA,RODOLFO | Address on File | | | | | | |
| 2407340 | PENA PENA,SILO E | Address on File | | | | | | |
| 2421813 | PENA PENA,WANDA I | Address on File | | | | | | |
| 2369777 | PENA PEREZ,CARMEN M | Address on File | | | | | | |
| 2419577 | PENA PINTO,MARLYN I | Address on File | | | | | | |
| 2423137 | PENA RAMOS,EDGAR | Address on File | | | | | | |
| 2412466 | PENA RAMOS,FELIX | Address on File | | | | | | |
| 2358188 | PENA RAMOS,IRIS A | Address on File | | | | | | |
| 2409000 | PENA RAMOS,MARIBEL | Address on File | | | | | | |
| 2413471 | PENA RAMOS,WALLIES | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422904 | PENA RAMOS,WILFREDO | Address on File | | | | | | |
| 2412990 | PENA RIOS,GLADYS A | Address on File | | | | | | |
| 2350219 | PENA RIOS,ROSA M | Address on File | | | | | | |
| 2565027 | Pena Rivera Helen | Address on File | | | | | | |
| 2369627 | PENA RIVERA,HILDA I | Address on File | | | | | | |
| 2417370 | PENA RIVERA,JORGE | Address on File | | | | | | |
| 2403763 | PENA RIVERA,MIGDALIA | Address on File | | | | | | |
| 2410218 | PENA RIVERA,NORMA I | Address on File | | | | | | |
| 2420330 | PENA RODRIGUEZ,ELBA J | Address on File | | | | | | |
| 2357731 | PENA RODRIGUEZ,MARTA I | Address on File | | | | | | |
| 2356844 | PENA RODRIGUEZ,NAYDA | Address on File | | | | | | |
| 2357207 | PENA ROMAN,VILMA | Address on File | | | | | | |
| 2410824 | PENA ROSARIO,LOURDES | Address on File | | | | | | |
| 2348888 | PENA RUIZ,MARIA V | Address on File | | | | | | |
| 2407937 | PENA SANTOS,VICTOR L | Address on File | | | | | | |
| 2420041 | PENA SERRANO,NYDIA | Address on File | | | | | | |
| 2406438 | PENA SOTO,IRIS D | Address on File | | | | | | |
| 2414746 | PENA SOTO,NILSA DEL C | Address on File | | | | | | |
| 2399974 | PENA SUAREZ,MERCEDES | Address on File | | | | | | |
| 2348674 | PENA VARGAS,BELLA | Address on File | | | | | | |
| 2349683 | PENA VAZQUEZ,EVELYN J | Address on File | | | | | | |
| 2356423 | PENA,ANA M | Address on File | | | | | | |
| 2362647 | PENALBERT ARROYO,LUZ T | Address on File | | | | | | |
| 2362060 | PENALBERT LOPEZ,ANA H | Address on File | | | | | | |
| 2370370 | PENALOZA CASTRO,MARINA | Address on File | | | | | | |
| 2413630 | PENALOZA MORALES,DORSI W | Address on File | | | | | | |
| 2411471 | PENALOZA PEREZ,JENNY | Address on File | | | | | | |
| 2362288 | PENDAS CABAN,NORMA I | Address on File | | | | | | |
| 2363888 | PEPIN DEL VALLE,HAYDEE | Address on File | | | | | | |
| 2270932 | Pepin Figueroa Cruz | Address on File | | | | | | |
| 2275914 | Pepin Garcia Rodriguez | Address on File | | | | | | |
| 2419528 | PERALES CRUZ,AMERICA | Address on File | | | | | | |
| 2351963 | PERALES FIGUEROA,MARTA | Address on File | | | | | | |
| 2412824 | PERALES RIVERA,CARMEN M | Address on File | | | | | | |
| 2402423 | PERALES SANTIAGO,MARIO L | Address on File | | | | | | |
| 2400071 | PERALES TORRES,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412214 | PERALTA CRUZ,JOSEFINA | Address on File | | | | | | |
| 2363908 | PERAZA DELGADO,GLADYS | Address on File | | | | | | |
| 2359384 | PERAZA TOLEDO,ELDA O | Address on File | | | | | | |
| 2542367 | Peraza Valentin Susan | Address on File | | | | | | |
| 2478212 | PERCIDA A  RODRIGUEZ GEORGI | Address on File | | | | | | |
| 2296006 | Percida Ortiz Cruz | Address on File | | | | | | |
| 2292057 | Percida Otero Reyes | Address on File | | | | | | |
| 2326752 | Percida Torres Cortes | Address on File | | | | | | |
| 2390854 | Percida Torres Maldonado | Address on File | | | | | | |
| 2266647 | Percy Morales Ruiz | Address on File | | | | | | |
| 2479282 | PERCYCHEL  TORRES RIVERA | Address on File | | | | | | |
| 2416832 | PERDOMO MORALES,ISTBAN O | Address on File | | | | | | |
| 2564442 | Perdomo Olmo Nydia E. | Address on File | | | | | | |
| 2523438 | Perdomo Rivera Gloria E. | Address on File | | | | | | |
| 2551265 | Perdomo Rivera, Nilsa Maria | Address on File | | | | | | |
| 2424552 | Perea Escobar Evelyn | Address on File | | | | | | |
| 2350551 | PEREA VELAZQUEZ,LYDIA E | Address on File | | | | | | |
| 2352547 | PEREA VELAZQUEZ,MERCEDES | Address on File | | | | | | |
| 2350616 | PEREDA,MARIA TERESA | Address on File | | | | | | |
| 2305808 | Peregrina Hernaiz Delgado | Address on File | | | | | | |
| 2404000 | PEREIRA COLON,IRIS V | Address on File | | | | | | |
| 2421108 | PEREIRA COTTO,OLGA | Address on File | | | | | | |
| 2404391 | PEREIRA CRUZ,HERIBERTO | Address on File | | | | | | |
| 2361778 | PEREIRA DAVILA,NORMA | Address on File | | | | | | |
| 2419451 | PEREIRA GOMEZ,VIRGINIA | Address on File | | | | | | |
| 2362870 | PEREIRA GONZALEZ,BRENDA | Address on File | | | | | | |
| 2355911 | PEREIRA GONZALEZ,MYRIAM I | Address on File | | | | | | |
| 2354192 | PEREIRA HERNANDEZ,IRIS D | Address on File | | | | | | |
| 2417946 | PEREIRA HERNANDEZ,ZORAIDA | Address on File | | | | | | |
| 2413514 | PEREIRA LOZADA,MARIA M | Address on File | | | | | | |
| 2413429 | PEREIRA LOZADA,YOLANDA | Address on File | | | | | | |
| 2557413 | Pereira Martore L L  Rafael Santi Ago | Address on File | | | | | | |
| 2359211 | PEREIRA MENDOZA,MARIA S | Address on File | | | | | | |
| 2417645 | PEREIRA MONZON,LETICIA | Address on File | | | | | | |
| 2423734 | Pereira Pe Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363364 | PEREIRA RAMOS,BEATRIZ | Address on File | | | | | | |
| 2422149 | PEREIRA RAMOS,CARMEN D | Address on File | | | | | | |
| 2401907 | PEREIRA RIVERA,EVA S | Address on File | | | | | | |
| 2366393 | PEREIRA SANCHEZ,RUTH N | Address on File | | | | | | |
| 2352088 | PEREIRA SANTIAGO,MILAGROS | Address on File | | | | | | |
| 2360218 | PEREIRA SANTIAGO,MYRNA C | Address on File | | | | | | |
| 2415163 | PEREIRA TORRES,NYDIA | Address on File | | | | | | |
| 2351282 | PEREIRA ZAYAS,ERNESTO | Address on File | | | | | | |
| 2353978 | PERELES DE OTERO,IRIS | Address on File | | | | | | |
| 2413765 | PERELES MARTINEZ,CARMEN N | Address on File | | | | | | |
| 2366460 | PERELEZ LOPEZ,RAQUEL | Address on File | | | | | | |
| 2422721 | PERERA ARMAS,MAXIMINA M | Address on File | | | | | | |
| 2353473 | PEREYO CORDOVA,CARMEN S | Address on File | | | | | | |
| 2505168 | PEREZ  IVELISSE VELEZ | Address on File | | | | | | |
| 2424622 | Perez A Guevarez | Address on File | | | | | | |
| 2448039 | Perez A Velazquez | Address on File | | | | | | |
| 2448219 | Perez Acevedo Angel L. | Address on File | | | | | | |
| 2417981 | PEREZ ACEVEDO,CLARIBEL | Address on File | | | | | | |
| 2402785 | PEREZ ACEVEDO,ELSIE | Address on File | | | | | | |
| 2418038 | PEREZ ACEVEDO,GLORIA E | Address on File | | | | | | |
| 2370105 | PEREZ ACEVEDO,HADYRA M | Address on File | | | | | | |
| 2369494 | PEREZ ACEVEDO,JOSE O | Address on File | | | | | | |
| 2357522 | PEREZ ACEVEDO,MARIA M | Address on File | | | | | | |
| 2404484 | PEREZ ACEVEDO,NORMA I | Address on File | | | | | | |
| 2404191 | PEREZ ACEVEDO,RAQUEL | Address on File | | | | | | |
| 2369470 | PEREZ ACEVEDO,ZAIDA | Address on File | | | | | | |
| 2350811 | PEREZ ADAMES,EDWIN | Address on File | | | | | | |
| 2418008 | PEREZ ADAMES,JUAN | Address on File | | | | | | |
| 2360996 | PEREZ ADAMES,MERCEDES | Address on File | | | | | | |
| 2351926 | PEREZ ADAMES,ROSA | Address on File | | | | | | |
| 2362382 | PEREZ ADAMES,SYLVIA N | Address on File | | | | | | |
| 2363719 | PEREZ ADORNO,BETZAIDA | Address on File | | | | | | |
| 2421438 | PEREZ ADORNO,DIANA | Address on File | | | | | | |
| 2422571 | PEREZ ADORNO,FERNANDO | Address on File | | | | | | |
| 2411144 | PEREZ ADORNO,MARIA DE LOS A | Address on File | | | | | | |
| 2413386 | PEREZ ADORNO,MARIA DEL C | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369545 | PEREZ AGOSTINI,CARLOS M | Address on File | | | | | | |
| 2350604 | PEREZ AGRON,IRIS | Address on File | | | | | | |
| 2348545 | PEREZ AGUAYO,ISIDRO | Address on File | | | | | | |
| 2406021 | PEREZ ALBARRAN,BEATRIZ | Address on File | | | | | | |
| 2564891 | Perez Albino Miladys | Address on File | | | | | | |
| 2409492 | PEREZ ALBINO,CARMEN M | Address on File | | | | | | |
| 2412993 | PEREZ ALBINO,MILAGROS | Address on File | | | | | | |
| 2403027 | PEREZ ALBIZU,EFRAIN | Address on File | | | | | | |
| 2365939 | PEREZ ALCOVER,IDENETH | Address on File | | | | | | |
| 2416956 | PEREZ ALCOVER,LINDA J | Address on File | | | | | | |
| 2365657 | PEREZ ALDARONDO,PILAR | Address on File | | | | | | |
| 2405032 | PEREZ ALERS,ESTHER M | Address on File | | | | | | |
| 2365455 | PEREZ ALERS,SOFIA | Address on File | | | | | | |
| 2351641 | PEREZ ALFARO,HUMBERTO | Address on File | | | | | | |
| 2356898 | PEREZ ALFONSO,ISIS E | Address on File | | | | | | |
| 2353359 | PEREZ ALICEA,LUZ M | Address on File | | | | | | |
| 2362946 | PEREZ ALMA,LAURA H | Address on File | | | | | | |
| 2529503 | Perez Almodovar Beatriz | Address on File | | | | | | |
| 2357043 | PEREZ ALMODOVAR,EDNA | Address on File | | | | | | |
| 2352337 | PEREZ ALVARADO,NELIDA | Address on File | | | | | | |
| 2424591 | Perez Alvarez Roberto | Address on File | | | | | | |
| 2349000 | PEREZ ALVAREZ,MILAGROS | Address on File | | | | | | |
| 2401087 | PEREZ ALVES,CARMEN G. | Address on File | | | | | | |
| 2364767 | PEREZ ALVIRA,VIRGINIA | Address on File | | | | | | |
| 2411369 | PEREZ AMOROS,ESTHER D | Address on File | | | | | | |
| 2421070 | PEREZ ANAYA,NORMA C | Address on File | | | | | | |
| 2529716 | Perez Andino Juan A | Address on File | | | | | | |
| 2361326 | PEREZ ANTONSANTI,MARIA DE LOS A | Address on File | | | | | | |
| 2363060 | PEREZ ANTONSANTI,SANDRA | Address on File | | | | | | |
| 2369484 | PEREZ APARICIO,PEDRO A | Address on File | | | | | | |
| 2414535 | PEREZ APONTE,IGDALIA E | Address on File | | | | | | |
| 2408184 | PEREZ AREIZAGA,ANGEL M | Address on File | | | | | | |
| 2408647 | PEREZ AROCHO,BETZAIDA | Address on File | | | | | | |
| 2367571 | PEREZ ARRIAGA,NORMA I | Address on File | | | | | | |
| 2412983 | PEREZ ARROYO,CARMEN DE LOS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417376 | PEREZ ARROYO,IRIS M | Address on File | | | | | | |
| 2414877 | PEREZ ARROYO,NANCY I | Address on File | | | | | | |
| 2403290 | PEREZ AULET,IVETTE | Address on File | | | | | | |
| 2366369 | PEREZ AVILES,EFRAIN | Address on File | | | | | | |
| 2414450 | PEREZ AVILES,GLADYS | Address on File | | | | | | |
| 2367162 | PEREZ AVILES,ISABEL | Address on File | | | | | | |
| 2565107 | Perez Ayala Nilsa | Address on File | | | | | | |
| 2370920 | PEREZ AYALA,CARMEN ANA | Address on File | | | | | | |
| 2419573 | PEREZ AYALA,ELSA I | Address on File | | | | | | |
| 2399926 | PEREZ AYALA,MARCELINO | Address on File | | | | | | |
| 2361644 | PEREZ AYALA,MARIA DEL C | Address on File | | | | | | |
| 2370938 | PEREZ BAEZ,AVELINO | Address on File | | | | | | |
| 2409657 | PEREZ BAEZ,MIRIAM | Address on File | | | | | | |
| 2465209 | Perez Barbosa Jimmy | Address on File | | | | | | |
| 2528958 | Perez Barnecett Nilsa I | Address on File | | | | | | |
| 2371214 | PEREZ BARRETO,DAISY | Address on File | | | | | | |
| 2365695 | PEREZ BARROS,ANA M | Address on File | | | | | | |
| 2414430 | PEREZ BATISTA,MIGNA | Address on File | | | | | | |
| 2530146 | Perez Bautista Maritza | Address on File | | | | | | |
| 2405222 | PEREZ BELTRAN,LUZ N | Address on File | | | | | | |
| 2362846 | PEREZ BENIQUEZ,MARGARITA | Address on File | | | | | | |
| 2417690 | PEREZ BERG,EDITH M | Address on File | | | | | | |
| 2349102 | PEREZ BERMUDEZ,JULIO A | Address on File | | | | | | |
| 2368789 | PEREZ BERNAL,LUZ N | Address on File | | | | | | |
| 2444147 | Perez Berrios Madelinne | Address on File | | | | | | |
| 2416962 | PEREZ BERRIOS,ALFREDO | Address on File | | | | | | |
| 2421852 | PEREZ BIDO,JOSE H | Address on File | | | | | | |
| 2414654 | PEREZ BONILLA,CARMEN I | Address on File | | | | | | |
| 2362515 | PEREZ BONILLA,LORRAINE | Address on File | | | | | | |
| 2418096 | PEREZ BONILLA,MARIA | Address on File | | | | | | |
| 2421793 | PEREZ BONILLA,MARIA D | Address on File | | | | | | |
| 2409257 | PEREZ BOSQUES,ANGEL L | Address on File | | | | | | |
| 2404324 | PEREZ BOSQUES,MARIA L | Address on File | | | | | | |
| 2366494 | PEREZ BOSQUES,RAFAEL | Address on File | | | | | | |
| 2416180 | PEREZ BOSQUEZ,ROSAEL A | Address on File | | | | | | |
| 2358878 | PEREZ BRACETTI,CARMEN J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419484 | PEREZ BRUNO,MARIA DEL C | Address on File | | | | | | |
| 2365316 | PEREZ BURGOS,ANA M | Address on File | | | | | | |
| 2411016 | PEREZ BURGOS,EMMA R | Address on File | | | | | | |
| 2404592 | PEREZ BURGOS,EVELYN | Address on File | | | | | | |
| 2420180 | PEREZ BURGOS,JOSEFINA | Address on File | | | | | | |
| 2364748 | PEREZ BURGOS,TERESITA | Address on File | | | | | | |
| 2353691 | PEREZ BURGOS,VIRGENMINA | Address on File | | | | | | |
| 2449504 | Perez Caballero Nydia T. | Address on File | | | | | | |
| 2366612 | PEREZ CABALLERO,IDALIZ | Address on File | | | | | | |
| 2409742 | PEREZ CABAN,MARYLIN | Address on File | | | | | | |
| 2363968 | PEREZ CABAN,ROSALINDA | Address on File | | | | | | |
| 2409327 | PEREZ CABASSA,MILAGROS | Address on File | | | | | | |
| 2358384 | PEREZ CABRERA,EDA | Address on File | | | | | | |
| 2365322 | PEREZ CABRERA,ESTELIA | Address on File | | | | | | |
| 2417945 | PEREZ CABRERA,ISRAEL | Address on File | | | | | | |
| 2351847 | PEREZ CABRERA,JOSE A | Address on File | | | | | | |
| 2359247 | PEREZ CABRERA,ROBERTO | Address on File | | | | | | |
| 2358020 | PEREZ CACHO,EDUARDO A. | Address on File | | | | | | |
| 2401504 | PEREZ CAJIGAS,CARMEN L | Address on File | | | | | | |
| 2367598 | PEREZ CAJIGAS,RUBEN | Address on File | | | | | | |
| 2406448 | PEREZ CALDERON,ILDELIZA | Address on File | | | | | | |
| 2367082 | PEREZ CALLEJAS,SOLANGE | Address on File | | | | | | |
| 2365571 | PEREZ CAMACHO,BETZAIDA | Address on File | | | | | | |
| 2348583 | PEREZ CAMACHO,EFRAIN | Address on File | | | | | | |
| 2403641 | PEREZ CAMACHO,LUZ C | Address on File | | | | | | |
| 2414490 | PEREZ CAMACHO,NEREIDA | Address on File | | | | | | |
| 2363579 | PEREZ CAMPOS,MINERVA | Address on File | | | | | | |
| 2412820 | PEREZ CANCEL,IDNA L | Address on File | | | | | | |
| 2349272 | PEREZ CANDELARIO,CESAR L | Address on File | | | | | | |
| 2364910 | PEREZ CANGIANO,DIURCA | Address on File | | | | | | |
| 2404950 | PEREZ CAPIELO,ROSA | Address on File | | | | | | |
| 2413330 | PEREZ CARABALLO,LUCIA | Address on File | | | | | | |
| 2403546 | PEREZ CARABALLO,NANCY | Address on File | | | | | | |
| 2367481 | PEREZ CARDE,LUZ M | Address on File | | | | | | |
| 2354322 | PEREZ CARDONA,NILSA E | Address on File | | | | | | |
| 2420043 | PEREZ CARMONA,LUIS R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364649 | PEREZ CARRASQUILLO,JOSE M | Address on File | | | | | | |
| 2414014 | PEREZ CARTAGENA,ESTHER | Address on File | | | | | | |
| 2361384 | PEREZ CASILLAS,JULIA | Address on File | | | | | | |
| 2417732 | PEREZ CASILLAS,MARIA DE L | Address on File | | | | | | |
| 2356253 | PEREZ CASTELLO,SONIA M | Address on File | | | | | | |
| 2421658 | PEREZ CASTILLO,CELIA R | Address on File | | | | | | |
| 2410066 | PEREZ CASTILLO,NYRMA I | Address on File | | | | | | |
| 2416496 | PEREZ CASTRO,FRANK | Address on File | | | | | | |
| 2362811 | PEREZ CASTRO,IVONNE M | Address on File | | | | | | |
| 2406223 | PEREZ CASTRO,MERCEDES | Address on File | | | | | | |
| 2405196 | PEREZ CASTRO,ROSA E | Address on File | | | | | | |
| 2350194 | PEREZ CEDENO,MARIA C | Address on File | | | | | | |
| 2419800 | PEREZ CHACON,BEATRIZ | Address on File | | | | | | |
| 2418817 | PEREZ CHERENA,LUIS | Address on File | | | | | | |
| 2409864 | PEREZ COLLAZO,ALMIDA | Address on File | | | | | | |
| 2402376 | PEREZ COLLAZO,ANA M | Address on File | | | | | | |
| 2412329 | PEREZ COLLAZO,JUAN A | Address on File | | | | | | |
| 2356285 | PEREZ COLLAZO,JULIO C | Address on File | | | | | | |
| 2403685 | PEREZ COLLAZO,SONIA M | Address on File | | | | | | |
| 2423618 | Perez Colon Evelyn | Address on File | | | | | | |
| 2408913 | PEREZ COLON,AUREA E | Address on File | | | | | | |
| 2410769 | PEREZ COLON,ELIZA | Address on File | | | | | | |
| 2350491 | PEREZ COLON,ENEIDA | Address on File | | | | | | |
| 2357362 | PEREZ COLON,GLORIA E | Address on File | | | | | | |
| 2354788 | PEREZ COLON,HECTOR | Address on File | | | | | | |
| 2365666 | PEREZ COLON,HILDA | Address on File | | | | | | |
| 2369154 | PEREZ COLON,LUZ E | Address on File | | | | | | |
| 2406873 | PEREZ COLON,LUZ M | Address on File | | | | | | |
| 2362471 | PEREZ COLON,MARIA L | Address on File | | | | | | |
| 2361933 | PEREZ COLON,MIRIAM E | Address on File | | | | | | |
| 2419390 | PEREZ COLON,NORMA I | Address on File | | | | | | |
| 2350664 | PEREZ COLON,ROSA E | Address on File | | | | | | |
| 2354698 | PEREZ COLON,VICTOR A | Address on File | | | | | | |
| 2422597 | PEREZ COLON,VICTOR M | Address on File | | | | | | |
| 2369707 | PEREZ COMAS,RAFAEL | Address on File | | | | | | |
| 2417170 | PEREZ CONCEPCION,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404413 | PEREZ CORCHADO,ACENET | Address on File | | | | | | |
| 2406046 | PEREZ CORCHADO,MIXABED | Address on File | | | | | | |
| 2363986 | PEREZ CORDERO,BRUNILDA | Address on File | | | | | | |
| 2368663 | PEREZ CORDERO,CARMEN | Address on File | | | | | | |
| 2415898 | PEREZ CORDERO,GLADYS | Address on File | | | | | | |
| 2419777 | PEREZ CORDERO,LUZ E | Address on File | | | | | | |
| 2401526 | PEREZ CORDERO,MARIA E | Address on File | | | | | | |
| 2362111 | PEREZ CORDERO,NEREIDA | Address on File | | | | | | |
| 2402102 | PEREZ CORDERO,RUTH | Address on File | | | | | | |
| 2405200 | PEREZ CORDERO,SUSANA | Address on File | | | | | | |
| 2423180 | PEREZ CORREA,ANA H | Address on File | | | | | | |
| 2423171 | PEREZ CORTES,ADA I | Address on File | | | | | | |
| 2364931 | PEREZ CORTES,HILDA I | Address on File | | | | | | |
| 2355541 | PEREZ COSME,EVA | Address on File | | | | | | |
| 2351878 | PEREZ COSME,FRANCISCA | Address on File | | | | | | |
| 2422454 | PEREZ COSME,IDA L | Address on File | | | | | | |
| 2410307 | PEREZ COSME,IRIS N | Address on File | | | | | | |
| 2565272 | Perez Cotte Yanice Z | Address on File | | | | | | |
| 2408412 | PEREZ CRESPO,IRMA I | Address on File | | | | | | |
| 2363523 | PEREZ CRUZ,ALICIA I | Address on File | | | | | | |
| 2353658 | PEREZ CRUZ,AMALIA | Address on File | | | | | | |
| 2420695 | PEREZ CRUZ,ANA I | Address on File | | | | | | |
| 2363365 | PEREZ CRUZ,ANA M | Address on File | | | | | | |
| 2355184 | PEREZ CRUZ,ANNIE | Address on File | | | | | | |
| 2367498 | PEREZ CRUZ,CARMEN E | Address on File | | | | | | |
| 2362847 | PEREZ CRUZ,CRISTINA DEL | Address on File | | | | | | |
| 2411842 | PEREZ CRUZ,DALYS O | Address on File | | | | | | |
| 2409389 | PEREZ CRUZ,ELMO | Address on File | | | | | | |
| 2403959 | PEREZ CRUZ,EVELYN | Address on File | | | | | | |
| 2361060 | PEREZ CRUZ,GLADYS | Address on File | | | | | | |
| 2359707 | PEREZ CRUZ,HERMINIO | Address on File | | | | | | |
| 2351263 | PEREZ CRUZ,LUIS A | Address on File | | | | | | |
| 2351895 | PEREZ CRUZ,MILAGROS | Address on File | | | | | | |
| 2357520 | PEREZ CRUZ,MILAGROS | Address on File | | | | | | |
| 2421325 | PEREZ CRUZ,NICOLAS A | Address on File | | | | | | |
| 2358608 | PEREZ CRUZ,REINA M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357357 | PEREZ CRUZADO,LUIS M | Address on File | | | | | | |
| 2364256 | PEREZ CUEVAS,PURA | Address on File | | | | | | |
| 2359386 | PEREZ CUEVAS,ROSA J | Address on File | | | | | | |
| 2370028 | PEREZ CURBELO,EDWIN | Address on File | | | | | | |
| 2368128 | PEREZ DAVILA,ALFREDO | Address on File | | | | | | |
| 2364848 | PEREZ DAVILA,PABLO | Address on File | | | | | | |
| 2367705 | PEREZ DE ALBINO,SARAH | Address on File | | | | | | |
| 2349257 | PEREZ DE CARRERO,EVELYN | Address on File | | | | | | |
| 2348115 | PEREZ DE JESUS,MIGUEL | Address on File | | | | | | |
| 2400135 | PEREZ DE JESUS,TEODORO | Address on File | | | | | | |
| 2370510 | PEREZ DE JESUS,VICTORIA E | Address on File | | | | | | |
| 2405398 | PEREZ DE JESUS,ZAIDA | Address on File | | | | | | |
| 2545101 | Perez De Leon Miguel Angel | Address on File | | | | | | |
| 2400627 | PEREZ DE LEON,CARMEN | Address on File | | | | | | |
| 2357298 | PEREZ DE LEON,EDILBERTA | Address on File | | | | | | |
| 2415542 | PEREZ DE LEON,MARTA I | Address on File | | | | | | |
| 2551217 | Perez De Lugo, J Eanneth A. | Address on File | | | | | | |
| 2354495 | PEREZ DE MENDEZ,ANATOLIA | Address on File | | | | | | |
| 2370653 | PEREZ DE PAPALEO,LAURA M | Address on File | | | | | | |
| 2401634 | PEREZ DE TORRES,TERESITA | Address on File | | | | | | |
| 2371181 | PEREZ DEL RIO,CARMEN | Address on File | | | | | | |
| 2360936 | PEREZ DEL TORO,NANCY M | Address on File | | | | | | |
| 2414237 | PEREZ DEL VALLE,ANA W | Address on File | | | | | | |
| 2349150 | PEREZ DEL VALLE,DANIEL | Address on File | | | | | | |
| 2363874 | PEREZ DEL VALLE,DANIEL | Address on File | | | | | | |
| 2418221 | PEREZ DELGADO,CARMEN L | Address on File | | | | | | |
| 2347814 | PEREZ DELGADO,CRUZ M | Address on File | | | | | | |
| 2358960 | PEREZ DELGADO,MARIA | Address on File | | | | | | |
| 2415282 | PEREZ DELGADO,MARIA DEL | Address on File | | | | | | |
| 2421649 | PEREZ DELGADO,NERYNA | Address on File | | | | | | |
| 2405444 | PEREZ DELGADO,NIDZA I | Address on File | | | | | | |
| 2452111 | Perez Diaz Irvin | Address on File | | | | | | |
| 2360308 | PEREZ DIAZ,ANA V | Address on File | | | | | | |
| 2361493 | PEREZ DIAZ,ANA W | Address on File | | | | | | |
| 2420392 | PEREZ DIAZ,CARMEN Z | Address on File | | | | | | |
| 2400006 | PEREZ DIAZ,IRIS D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417880 | PEREZ DIAZ,MARIA G | Address on File | | | | | | |
| 2405339 | PEREZ DIAZ,NANCY | Address on File | | | | | | |
| 2405919 | PEREZ DIAZ,NILDA | Address on File | | | | | | |
| 2415397 | PEREZ DIAZ,WANDA | Address on File | | | | | | |
| 2402273 | PEREZ DORTA,BIENVENIDA | Address on File | | | | | | |
| 2556237 | Perez Dulce N | Address on File | | | | | | |
| 2419290 | PEREZ DUMENG,MARITZA I | Address on File | | | | | | |
| 2409211 | PEREZ DURAN,MYRTA | Address on File | | | | | | |
| 2534081 | Perez E Rios | Address on File | | | | | | |
| 2559821 | Perez Echevarria Elba I | Address on File | | | | | | |
| 2421482 | PEREZ ESCOBAR,AGUSTIN O | Address on File | | | | | | |
| 2410177 | PEREZ ESCOBAR,ANNETTE I | Address on File | | | | | | |
| 2367246 | PEREZ ESPARRA,JOSE | Address on File | | | | | | |
| 2412645 | PEREZ ESPARRA,WILLIAM I | Address on File | | | | | | |
| 2366481 | PEREZ ESPINOSA,MARIA H | Address on File | | | | | | |
| 2400956 | PEREZ ESTEVES,JORGE | Address on File | | | | | | |
| 2368578 | PEREZ ESTRADA,CARMEN R | Address on File | | | | | | |
| 2405037 | PEREZ ESTRADA,DIANILDA | Address on File | | | | | | |
| 2410797 | PEREZ ESTRADA,EVELYN | Address on File | | | | | | |
| 2547076 | Perez Evelyn Medina | Address on File | | | | | | |
| 2349673 | PEREZ FELICIAN,FREDESWINDA | Address on File | | | | | | |
| 2530393 | Perez Feliciano Iris A | Address on File | | | | | | |
| 2422313 | PEREZ FELICIANO,AIDA | Address on File | | | | | | |
| 2411070 | PEREZ FELICIANO,MARIA D | Address on File | | | | | | |
| 2403789 | PEREZ FELICIANO,MIGUEL A | Address on File | | | | | | |
| 2421303 | PEREZ FERNANDEZ,GODYNIDSA | Address on File | | | | | | |
| 2362180 | PEREZ FERNANDEZ,JUAN A | Address on File | | | | | | |
| 2363616 | PEREZ FERNANDEZ,LIDUVINA | Address on File | | | | | | |
| 2417770 | PEREZ FERNANDEZ,SALLIE A | Address on File | | | | | | |
| 2419668 | PEREZ FERRER,PATRIA G | Address on File | | | | | | |
| 2405831 | PEREZ FIDALGO,JANETTE E | Address on File | | | | | | |
| 2413805 | PEREZ FIDALGO,LUZ I | Address on File | | | | | | |
| 2464813 | Perez Figueroa Delmy R. | Address on File | | | | | | |
| 2529702 | Perez Figueroa Diosdy F | Address on File | | | | | | |
| 2422919 | PEREZ FIGUEROA,HEBE | Address on File | | | | | | |
| 2366768 | PEREZ FIGUEROA,JUSTINIANA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2409452 | PEREZ FIGUEROA,MARIA M | Address on File | | | | | | |
| 2413352 | PEREZ FIGUEROA,MARIA S | Address on File | | | | | | |
| 2421260 | PEREZ FIGUEROA,NYVIA R | Address on File | | | | | | |
| 2369479 | PEREZ FIGUEROA,REINALDO | Address on File | | | | | | |
| 2357324 | PEREZ FIGUEROA,VIDALINA | Address on File | | | | | | |
| 2414139 | PEREZ FIGUEROA,VIRGINIA | Address on File | | | | | | |
| 2352003 | PEREZ FIGUEROA,WILFREDO | Address on File | | | | | | |
| 2356076 | PEREZ FLORES,JAIME | Address on File | | | | | | |
| 2414785 | PEREZ FLORES,LESTER | Address on File | | | | | | |
| 2417075 | PEREZ FLORES,LIVIA | Address on File | | | | | | |
| 2369751 | PEREZ FLORIT,ADELA DEL S | Address on File | | | | | | |
| 2405862 | PEREZ FONT,ROBERTO | Address on File | | | | | | |
| 2348312 | PEREZ FONTANEZ,ANA M. | Address on File | | | | | | |
| 2368424 | PEREZ FONTANEZ,NELIDA | Address on File | | | | | | |
| 2525583 | Perez Franqui Wanda I. | Address on File | | | | | | |
| 2412927 | PEREZ FRATICELLI,MADELIN | Address on File | | | | | | |
| 2358244 | PEREZ FRIAS,MYRTELINA | Address on File | | | | | | |
| 2402892 | PEREZ FUENTES,ELIZABETH | Address on File | | | | | | |
| 2363700 | PEREZ FUENTES,HECTOR A | Address on File | | | | | | |
| 2559029 | Perez G Concepcion | Address on File | | | | | | |
| 2367379 | PEREZ GALAN,ELSA I | Address on File | | | | | | |
| 2356641 | PEREZ GALAN,LENNIS | Address on File | | | | | | |
| 2357391 | PEREZ GALARZA,MARIA | Address on File | | | | | | |
| 2412010 | PEREZ GALLEGO,JACQUELINE | Address on File | | | | | | |
| 2364908 | PEREZ GALLEGO,MARGARITA | Address on File | | | | | | |
| 2529584 | Perez Garcia Janice A | Address on File | | | | | | |
| 2424938 | Perez Garcia Roque | Address on File | | | | | | |
| 2355273 | PEREZ GARCIA,CARMEN | Address on File | | | | | | |
| 2415882 | PEREZ GARCIA,DALIA E | Address on File | | | | | | |
| 2348983 | PEREZ GARCIA,EDITH C | Address on File | | | | | | |
| 2419511 | PEREZ GARCIA,EDNA | Address on File | | | | | | |
| 2355371 | PEREZ GARCIA,EFRAIN | Address on File | | | | | | |
| 2349282 | PEREZ GARCIA,ENERYS | Address on File | | | | | | |
| 2406611 | PEREZ GARCIA,GLADYS S | Address on File | | | | | | |
| 2348175 | PEREZ GARCIA,GONZALO | Address on File | | | | | | |
| 2349685 | PEREZ GARCIA,HAYDEE G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417886 | PEREZ GARCIA,LETICIA | Address on File | | | | | | |
| 2401496 | PEREZ GARCIA,LUCY E | Address on File | | | | | | |
| 2347908 | PEREZ GARCIA,LUZ M | Address on File | | | | | | |
| 2417108 | PEREZ GARCIA,MIGDALIA | Address on File | | | | | | |
| 2368621 | PEREZ GARCIA,NILDA N | Address on File | | | | | | |
| 2360015 | PEREZ GARCIA,PRISCILLA | Address on File | | | | | | |
| 2404553 | PEREZ GARCIA,SYLVIA | Address on File | | | | | | |
| 2367779 | PEREZ GARCIA,VIOLETA | Address on File | | | | | | |
| 2361088 | PEREZ GARCIA,VIRGENMINA | Address on File | | | | | | |
| 2417803 | PEREZ GAUD,MARIA D | Address on File | | | | | | |
| 2359702 | PEREZ GAUD,ORLINDA | Address on File | | | | | | |
| 2404781 | PEREZ GAUD,TERESITA | Address on File | | | | | | |
| 2364829 | PEREZ GAUTIER,JOSE N | Address on File | | | | | | |
| 2407855 | PEREZ GIRAU,EMILIO | Address on File | | | | | | |
| 2405104 | PEREZ GIRAU,NAOMI | Address on File | | | | | | |
| 2321035 | Perez Giraud Zoraida | Address on File | | | | | | |
| 2367493 | PEREZ GOMEZ,ANGEL | Address on File | | | | | | |
| 2414059 | PEREZ GOMEZ,DAVID | Address on File | | | | | | |
| 2363918 | PEREZ GOMEZ,GLADYS | Address on File | | | | | | |
| 2422999 | PEREZ GOMEZ,JOSE M | Address on File | | | | | | |
| 2363653 | PEREZ GOMEZ,MARIA DEL C | Address on File | | | | | | |
| 2370521 | PEREZ GOMEZ,MILKA | Address on File | | | | | | |
| 2449581 | Perez Gonzalez Iris M. | Address on File | | | | | | |
| 2431746 | Perez Gonzalez Jose A. | Address on File | | | | | | |
| 2540858 | Perez Gonzalez Jose N | Address on File | | | | | | |
| 2532480 | Perez Gonzalez Nereida | Address on File | | | | | | |
| 2422393 | PEREZ GONZALEZ,AMARILIS | Address on File | | | | | | |
| 2357721 | PEREZ GONZALEZ,BENJAMIN | Address on File | | | | | | |
| 2357322 | PEREZ GONZALEZ,BLANCA | Address on File | | | | | | |
| 2364774 | PEREZ GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2359593 | PEREZ GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2352523 | PEREZ GONZALEZ,DIOGENES | Address on File | | | | | | |
| 2404048 | PEREZ GONZALEZ,ELIZABETH | Address on File | | | | | | |
| 2357182 | PEREZ GONZALEZ,EMILIA | Address on File | | | | | | |
| 2417753 | PEREZ GONZALEZ,GLORIA I | Address on File | | | | | | |
| 2404056 | PEREZ GONZALEZ,INOCENCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359309 | PEREZ GONZALEZ,IRIS B | Address on File | | | | | | |
| 2352998 | PEREZ GONZALEZ,JOSE E | Address on File | | | | | | |
| 2417182 | PEREZ GONZALEZ,JUANITA | Address on File | | | | | | |
| 2370179 | PEREZ GONZALEZ,LUIS | Address on File | | | | | | |
| 2410823 | PEREZ GONZALEZ,LUIS A | Address on File | | | | | | |
| 2401414 | PEREZ GONZALEZ,LUZ M. | Address on File | | | | | | |
| 2417597 | PEREZ GONZALEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2358203 | PEREZ GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2370597 | PEREZ GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2415141 | PEREZ GONZALEZ,MARIA E | Address on File | | | | | | |
| 2422026 | PEREZ GONZALEZ,MIGDALIA | Address on File | | | | | | |
| 2356239 | PEREZ GONZALEZ,MIGUEL | Address on File | | | | | | |
| 2421898 | PEREZ GONZALEZ,RAMONITA | Address on File | | | | | | |
| 2370351 | PEREZ GONZALEZ,ROSA A | Address on File | | | | | | |
| 2366448 | PEREZ GONZALEZ,WANDA I | Address on File | | | | | | |
| 2404474 | PEREZ GONZALEZ,WILMA | Address on File | | | | | | |
| 2351527 | PEREZ GONZALEZ,ZAIDA M | Address on File | | | | | | |
| 2360482 | PEREZ GRACIA,MARIE J | Address on File | | | | | | |
| 2411658 | PEREZ GUADALUPE,SANDRA | Address on File | | | | | | |
| 2348906 | PEREZ GUERRERO,WALBERTO | Address on File | | | | | | |
| 2357723 | PEREZ GUTIERREZ,ARACELIO | Address on File | | | | | | |
| 2431963 | Perez Guzman Jazmin | Address on File | | | | | | |
| 2529711 | Perez Guzman Luz V | Address on File | | | | | | |
| 2418071 | PEREZ GUZMAN,EVA N | Address on File | | | | | | |
| 2370240 | PEREZ GUZMAN,FRANCISCO | Address on File | | | | | | |
| 2364229 | PEREZ GUZMAN,JULIO A | Address on File | | | | | | |
| 2411391 | PEREZ GUZMAN,LUZ D | Address on File | | | | | | |
| 2418120 | PEREZ GUZMAN,WANDA I | Address on File | | | | | | |
| 2418508 | PEREZ GUZMAN,ZAIDA H | Address on File | | | | | | |
| 2510065 | Perez H Morales Luis | Address on File | | | | | | |
| 2432232 | Perez Harrison Carlos | Address on File | | | | | | |
| 2355489 | PEREZ HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2369231 | PEREZ HERNANDEZ,CARMEN R | Address on File | | | | | | |
| 2361454 | PEREZ HERNANDEZ,CARMENCITA | Address on File | | | | | | |
| 2358689 | PEREZ HERNANDEZ,DANIEL | Address on File | | | | | | |
| 2358964 | PEREZ HERNANDEZ,ELIZABETH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407094 | PEREZ HERNANDEZ,EMILIA M | Address on File | | | | | | |
| 2421499 | PEREZ HERNANDEZ,EPIFANIO | Address on File | | | | | | |
| 2414545 | PEREZ HERNANDEZ,EVA J | Address on File | | | | | | |
| 2349687 | PEREZ HERNANDEZ,EVELYN | Address on File | | | | | | |
| 2358738 | PEREZ HERNANDEZ,GLADYS | Address on File | | | | | | |
| 2415288 | PEREZ HERNANDEZ,ILEANA | Address on File | | | | | | |
| 2353635 | PEREZ HERNANDEZ,IRMA I | Address on File | | | | | | |
| 2370222 | PEREZ HERNANDEZ,JOSE E | Address on File | | | | | | |
| 2401774 | PEREZ HERNANDEZ,JOSE M | Address on File | | | | | | |
| 2422442 | PEREZ HERNANDEZ,LORNA | Address on File | | | | | | |
| 2351662 | PEREZ HERNANDEZ,LUIS F | Address on File | | | | | | |
| 2421118 | PEREZ HERNANDEZ,NELIDA | Address on File | | | | | | |
| 2401841 | PEREZ HERNANDEZ,SERGIO | Address on File | | | | | | |
| 2348952 | PEREZ HERNANDEZ,WILFREDO | Address on File | | | | | | |
| 2370529 | PEREZ HIDALGO,CARMEN I | Address on File | | | | | | |
| 2401579 | PEREZ HIDALGO,IRMA | Address on File | | | | | | |
| 2415407 | PEREZ HUERTAS,GLADYS M | Address on File | | | | | | |
| 2446360 | Perez I Acevedo | Address on File | | | | | | |
| 2424364 | Perez I Baez | Address on File | | | | | | |
| 2552002 | Perez I Reyes | Address on File | | | | | | |
| 2405111 | PEREZ IGARTUA,NOEMI | Address on File | | | | | | |
| 2403302 | PEREZ IRIZARRY,ANA C | Address on File | | | | | | |
| 2400858 | PEREZ IRIZARRY,ELENA | Address on File | | | | | | |
| 2366394 | PEREZ IRIZARRY,NILSA | Address on File | | | | | | |
| 2414497 | PEREZ JAIDAR,CARIDAD | Address on File | | | | | | |
| 2424511 | Perez Jimenez Jose M | Address on File | | | | | | |
| 2421364 | PEREZ JIMENEZ,ARACELIS | Address on File | | | | | | |
| 2400552 | PEREZ JIMENEZ,ELBA M | Address on File | | | | | | |
| 2362855 | PEREZ JIMENEZ,ELDA | Address on File | | | | | | |
| 2356405 | PEREZ JIMENEZ,GLORIA | Address on File | | | | | | |
| 2350680 | PEREZ JIMENEZ,GLORIA N | Address on File | | | | | | |
| 2347932 | PEREZ JIMENEZ,HECTOR | Address on File | | | | | | |
| 2354710 | PEREZ JIMENEZ,LUZ M | Address on File | | | | | | |
| 2417728 | PEREZ JIMENEZ,SAMUEL | Address on File | | | | | | |
| 2358569 | PEREZ JIRAU,CARMEN L | Address on File | | | | | | |
| 2362231 | PEREZ JIRAU,EDITH E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409597 | PEREZ JORGE,SANDRA I | Address on File | | | | | | |
| 2350126 | PEREZ JUSINO,BETTY | Address on File | | | | | | |
| 2400031 | PEREZ JUSINO,FRANCISCO L | Address on File | | | | | | |
| 2353260 | PEREZ JUSINO,NILDA I | Address on File | | | | | | |
| 2422753 | PEREZ JUSINO,NILDA I. | Address on File | | | | | | |
| 2413656 | PEREZ JUSTINIANO,CLARA E | Address on File | | | | | | |
| 2415799 | PEREZ JUSTINIANO,LUZ N | Address on File | | | | | | |
| 2367249 | PEREZ KERCADO,ELIZABETH | Address on File | | | | | | |
| 2552055 | Perez L Hernandez | Address on File | | | | | | |
| 2446295 | Perez L Mendoza | Address on File | | | | | | |
| 2413952 | PEREZ LABOY,LUZ M | Address on File | | | | | | |
| 2362808 | PEREZ LAMOURT,MIRTA | Address on File | | | | | | |
| 2421120 | PEREZ LARACUENTE,WENDA J | Address on File | | | | | | |
| 2353754 | PEREZ LEBRON,GLADYS R | Address on File | | | | | | |
| 2368654 | PEREZ LEON,CARLOS F | Address on File | | | | | | |
| 2414634 | PEREZ LEON,ZULMA | Address on File | | | | | | |
| 2368993 | PEREZ LISBOA,MARIA V | Address on File | | | | | | |
| 2564922 | Perez Lopez Erick O. | Address on File | | | | | | |
| 2369387 | PEREZ LOPEZ,ANA M | Address on File | | | | | | |
| 2361593 | PEREZ LOPEZ,ARMANDO | Address on File | | | | | | |
| 2404531 | PEREZ LOPEZ,BLANCA C | Address on File | | | | | | |
| 2413131 | PEREZ LOPEZ,CANDIDA | Address on File | | | | | | |
| 2363623 | PEREZ LOPEZ,CARMEN | Address on File | | | | | | |
| 2399831 | PEREZ LOPEZ,EDNA | Address on File | | | | | | |
| 2403118 | PEREZ LOPEZ,ELSA M | Address on File | | | | | | |
| 2357790 | PEREZ LOPEZ,EVA L | Address on File | | | | | | |
| 2414617 | PEREZ LOPEZ,IRIS | Address on File | | | | | | |
| 2415276 | PEREZ LOPEZ,ISABELO | Address on File | | | | | | |
| 2407526 | PEREZ LOPEZ,MARTA | Address on File | | | | | | |
| 2406787 | PEREZ LOPEZ,MIGDALIA | Address on File | | | | | | |
| 2418931 | PEREZ LOPEZ,MYRNA L | Address on File | | | | | | |
| 2354015 | PEREZ LOPEZ,NELSON A | Address on File | | | | | | |
| 2410245 | PEREZ LOPEZ,OSVALDO | Address on File | | | | | | |
| 2401768 | PEREZ LOPEZ,SONIA M | Address on File | | | | | | |
| 2352035 | PEREZ LORENZO,AURORA C | Address on File | | | | | | |
| 2359868 | PEREZ LORENZO,SUSANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364825 | PEREZ LOURIDO,JOSE L | Address on File | | | | | | |
| 2413721 | PEREZ LUGO,CONSUELO G | Address on File | | | | | | |
| 2413112 | PEREZ LUGO,MARTA E | Address on File | | | | | | |
| 2361604 | PEREZ LUGO,RAMONA A | Address on File | | | | | | |
| 2452476 | Perez M Abruna | Address on File | | | | | | |
| 2449815 | Perez M Hernandez | Address on File | | | | | | |
| 2452080 | Perez M Pacheco | Address on File | | | | | | |
| 2406238 | PEREZ MACEIRA,JEANETTE | Address on File | | | | | | |
| 2370434 | PEREZ MAISONET,AIDA G | Address on File | | | | | | |
| 2408740 | PEREZ MALAVE,MIRIAM | Address on File | | | | | | |
| 2533860 | Perez Maldonado Reinaldo | Address on File | | | | | | |
| 2424461 | Perez Maldonado Roberto | Address on File | | | | | | |
| 2355425 | PEREZ MALDONADO,BRUNILDA | Address on File | | | | | | |
| 2401051 | PEREZ MALDONADO,EDITH | Address on File | | | | | | |
| 2410414 | PEREZ MALDONADO,GERARDO | Address on File | | | | | | |
| 2350969 | PEREZ MANTILLA,ROSA | Address on File | | | | | | |
| 2363922 | PEREZ MANZANO,CARMEN J | Address on File | | | | | | |
| 2360834 | PEREZ MARRERO,AMADO | Address on File | | | | | | |
| 2363925 | PEREZ MARRERO,ANTONIO | Address on File | | | | | | |
| 2418921 | PEREZ MARRERO,CARMEN S | Address on File | | | | | | |
| 2564471 | Perez Martinez Juan C. | Address on File | | | | | | |
| 2539576 | Perez Martinez Ruben | Address on File | | | | | | |
| 2409292 | PEREZ MARTINEZ,ANA L | Address on File | | | | | | |
| 2421455 | PEREZ MARTINEZ,ARMINDA | Address on File | | | | | | |
| 2400383 | PEREZ MARTINEZ,CANDIDA E | Address on File | | | | | | |
| 2356597 | PEREZ MARTINEZ,DAISY | Address on File | | | | | | |
| 2402531 | PEREZ MARTINEZ,DAVID | Address on File | | | | | | |
| 2406604 | PEREZ MARTINEZ,HERIBERTO | Address on File | | | | | | |
| 2418162 | PEREZ MARTINEZ,LILLIAN | Address on File | | | | | | |
| 2417353 | PEREZ MARTINEZ,MARIA | Address on File | | | | | | |
| 2405544 | PEREZ MARTINEZ,RAFAELA | Address on File | | | | | | |
| 2419812 | PEREZ MARTINEZ,SONIA E | Address on File | | | | | | |
| 2405634 | PEREZ MARTINO,DORIS N | Address on File | | | | | | |
| 2403862 | PEREZ MARTIR,CARMEN A | Address on File | | | | | | |
| 2410334 | PEREZ MATIAS,HECTOR | Address on File | | | | | | |
| 2412603 | PEREZ MATOS,MARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352466 | PEREZ MATOS,NORMA E | Address on File | | | | | | |
| 2366870 | PEREZ MATTEI,FRANCISCO A | Address on File | | | | | | |
| 2418076 | PEREZ MAYSONET,CARMEN M | Address on File | | | | | | |
| 2410849 | PEREZ MEDINA,AIDA M | Address on File | | | | | | |
| 2357037 | PEREZ MEDINA,CARMEN | Address on File | | | | | | |
| 2409988 | PEREZ MEDINA,ENRIQUE | Address on File | | | | | | |
| 2406118 | PEREZ MEDINA,GLADYS | Address on File | | | | | | |
| 2352560 | PEREZ MEDINA,MARIA M | Address on File | | | | | | |
| 2408395 | PEREZ MEDINA,OLGA | Address on File | | | | | | |
| 2411709 | PEREZ MEDINA,ROSA E | Address on File | | | | | | |
| 2404482 | PEREZ MEDINA,WILMA | Address on File | | | | | | |
| 2351083 | PEREZ MEJIAS,MARIA DE LOS A. | Address on File | | | | | | |
| 2401229 | PEREZ MELENDEZ,CARMEN | Address on File | | | | | | |
| 2370970 | PEREZ MELENDEZ,LUCY | Address on File | | | | | | |
| 2352151 | PEREZ MELENDEZ,MARIA M | Address on File | | | | | | |
| 2353074 | PEREZ MELENDEZ,MARIA T | Address on File | | | | | | |
| 2414240 | PEREZ MELENDEZ,OLGA M | Address on File | | | | | | |
| 2565531 | Perez Mendez Miguel A | Address on File | | | | | | |
| 2350800 | PEREZ MENDEZ,LILIA E | Address on File | | | | | | |
| 2404044 | PEREZ MENDEZ,LUZ E | Address on File | | | | | | |
| 2417561 | PEREZ MENDEZ,MAGALY | Address on File | | | | | | |
| 2366439 | PEREZ MENDEZ,MARIA S | Address on File | | | | | | |
| 2358118 | PEREZ MENDEZ,VICENTE | Address on File | | | | | | |
| 2361719 | PEREZ MERCADO,LUZ M | Address on File | | | | | | |
| 2354609 | PEREZ MERCADO,MARCELINA | Address on File | | | | | | |
| 2357204 | PEREZ MERCADO,MIGUEL A | Address on File | | | | | | |
| 2414999 | PEREZ MERCADO,NANCY | Address on File | | | | | | |
| 2409868 | PEREZ MERCADO,ODETTE M | Address on File | | | | | | |
| 2350102 | PEREZ MERCED,CARMEN G | Address on File | | | | | | |
| 2356450 | PEREZ MERCED,IDALINA | Address on File | | | | | | |
| 2369350 | PEREZ MIELES,ANA D | Address on File | | | | | | |
| 2420566 | PEREZ MIRANDA,BETSY A | Address on File | | | | | | |
| 2416953 | PEREZ MIRANDA,CARMEN N | Address on File | | | | | | |
| 2367603 | PEREZ MOJICA,LUIS | Address on File | | | | | | |
| 2400706 | PEREZ MOLINA,BERNARDINA | Address on File | | | | | | |
| 2414310 | PEREZ MOLINA,CARMEN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412199 | PEREZ MOLINA,RAMON | Address on File | | | | | | |
| 2421134 | PEREZ MOLINARI,KERMIT A | Address on File | | | | | | |
| 2470302 | Perez Montalvo Glad | Address on File | | | | | | |
| 2350383 | PEREZ MONTALVO,JULIO | Address on File | | | | | | |
| 2400633 | PEREZ MONTALVO,SANDRA I | Address on File | | | | | | |
| 2414141 | PEREZ MONTANEZ,CARMEN E | Address on File | | | | | | |
| 2404892 | PEREZ MONTANO,GLORIA | Address on File | | | | | | |
| 2356875 | PEREZ MONTANO,JUANITA | Address on File | | | | | | |
| 2354635 | PEREZ MONTANO,MARIA D | Address on File | | | | | | |
| 2349482 | PEREZ MONTAS,DOLLY E | Address on File | | | | | | |
| 2415479 | PEREZ MONTES,NIVIA M | Address on File | | | | | | |
| 2402261 | PEREZ MONTES,VICTOR | Address on File | | | | | | |
| 2530428 | Perez Morales Sara | Address on File | | | | | | |
| 2419674 | PEREZ MORALES,DAMARIS | Address on File | | | | | | |
| 2360568 | PEREZ MORALES,EDELMIRA | Address on File | | | | | | |
| 2368797 | PEREZ MORALES,ELENA | Address on File | | | | | | |
| 2370258 | PEREZ MORALES,IDALIA | Address on File | | | | | | |
| 2402521 | PEREZ MORALES,JANET I | Address on File | | | | | | |
| 2364515 | PEREZ MORALES,LIDIA | Address on File | | | | | | |
| 2410773 | PEREZ MORALES,LIDIA | Address on File | | | | | | |
| 2407344 | PEREZ MORALES,LUIS | Address on File | | | | | | |
| 2415982 | PEREZ MORALES,MARIA G | Address on File | | | | | | |
| 2353134 | PEREZ MORALES,RAMON L | Address on File | | | | | | |
| 2414864 | PEREZ MORALES,ROSAEL | Address on File | | | | | | |
| 2404053 | PEREZ MORALES,SANDRA J | Address on File | | | | | | |
| 2406909 | PEREZ MORALES,SONIA M | Address on File | | | | | | |
| 2416571 | PEREZ MORALES,WANDA | Address on File | | | | | | |
| 2352649 | PEREZ MORELL,JUSTO | Address on File | | | | | | |
| 2362295 | PEREZ MORELL,JUSTO L | Address on File | | | | | | |
| 2409620 | PEREZ MORENO,NORMA | Address on File | | | | | | |
| 2366376 | PEREZ MUNIZ,LUZ M | Address on File | | | | | | |
| 2410484 | PEREZ MUNIZ,MERIDA A | Address on File | | | | | | |
| 2412056 | PEREZ MUNIZ,SARA | Address on File | | | | | | |
| 2358806 | PEREZ NATAL,NICOMEDES | Address on File | | | | | | |
| 2405318 | PEREZ NAVIA,IRIS V | Address on File | | | | | | |
| 2409888 | PEREZ NAVIA,WANDA G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354260 | PEREZ NAZARIO,FRANCISCO | Address on File | | | | | | |
| 2355944 | PEREZ NAZARIO,IRIS M | Address on File | | | | | | |
| 2407194 | PEREZ NAZARIO,MIRIAM I | Address on File | | | | | | |
| 2405856 | PEREZ NEGRON,DAISY | Address on File | | | | | | |
| 2368327 | PEREZ NEGRON,EMMA I | Address on File | | | | | | |
| 2418659 | PEREZ NEGRON,MARIA DEL R | Address on File | | | | | | |
| 2353579 | PEREZ NEGRON,MYRIAM | Address on File | | | | | | |
| 2367794 | PEREZ NEGRON,MYRIAM | Address on File | | | | | | |
| 2519730 | Perez Nieves Hiram | Address on File | | | | | | |
| 2534238 | Perez Nieves R Olando | Address on File | | | | | | |
| 2358634 | PEREZ NIEVES,CARMEN | Address on File | | | | | | |
| 2350541 | PEREZ NIEVES,CARMEN D | Address on File | | | | | | |
| 2360381 | PEREZ NIEVES,CARMEN M | Address on File | | | | | | |
| 2420192 | PEREZ NIEVES,DENNISSE | Address on File | | | | | | |
| 2366819 | PEREZ NIEVES,ERNESTO L | Address on File | | | | | | |
| 2353588 | PEREZ NIEVES,GLORIA M | Address on File | | | | | | |
| 2366480 | PEREZ NIEVES,GLORIA M | Address on File | | | | | | |
| 2407812 | PEREZ NIEVES,JESUS | Address on File | | | | | | |
| 2408975 | PEREZ NIEVES,JOSEFINA | Address on File | | | | | | |
| 2367095 | PEREZ NIEVES,JULIO E | Address on File | | | | | | |
| 2404948 | PEREZ NIEVES,LUISA | Address on File | | | | | | |
| 2409263 | PEREZ NIEVES,MARGIE | Address on File | | | | | | |
| 2352661 | PEREZ NIEVES,MIGDALIA | Address on File | | | | | | |
| 2412137 | PEREZ NIEVES,RITA I | Address on File | | | | | | |
| 2358716 | PEREZ NIVAR,SANTA A | Address on File | | | | | | |
| 2354871 | PEREZ OCASIO,MARIA DEL C | Address on File | | | | | | |
| 2365058 | PEREZ OCASIO,NORMA R | Address on File | | | | | | |
| 2529933 | Perez Ojeda Esther | Address on File | | | | | | |
| 2406003 | PEREZ OJEDA,ADA L | Address on File | | | | | | |
| 2349197 | PEREZ OJEDA,DORCAS | Address on File | | | | | | |
| 2350945 | PEREZ OLIVENCIA,FELICITA | Address on File | | | | | | |
| 2560885 | Perez Oliveras Noemi | Address on File | | | | | | |
| 2365489 | PEREZ OLIVERAS,ANGEL A | Address on File | | | | | | |
| 2415123 | PEREZ OLIVERAS,CARMELO | Address on File | | | | | | |
| 2412626 | PEREZ OLIVERAS,CARMEN G | Address on File | | | | | | |
| 2431910 | Perez Olmedo Carlos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364548 | PEREZ OMS,AGNES M | Address on File | | | | | | |
| 2363299 | PEREZ OQUENDO,PETRA | Address on File | | | | | | |
| 2419745 | PEREZ ORAMAS,MYRNA | Address on File | | | | | | |
| 2405666 | PEREZ ORENGO,YOLANDA | Address on File | | | | | | |
| 2366488 | PEREZ ORSINI,ELISEO | Address on File | | | | | | |
| 2367291 | PEREZ ORTA,VIRGINA | Address on File | | | | | | |
| 2420046 | PEREZ ORTEGA,CARMEN L | Address on File | | | | | | |
| 2464712 | Perez Ortiz Elizabeth | Address on File | | | | | | |
| 2524422 | Perez Ortiz, As T Rid | Address on File | | | | | | |
| 2416242 | PEREZ ORTIZ,ADA M | Address on File | | | | | | |
| 2403156 | PEREZ ORTIZ,ANA D | Address on File | | | | | | |
| 2410374 | PEREZ ORTIZ,ANA M | Address on File | | | | | | |
| 2420003 | PEREZ ORTIZ,AUREA | Address on File | | | | | | |
| 2352173 | PEREZ ORTIZ,BRIGIDA | Address on File | | | | | | |
| 2406855 | PEREZ ORTIZ,CARMEN L | Address on File | | | | | | |
| 2419995 | PEREZ ORTIZ,CONFESOR | Address on File | | | | | | |
| 2351220 | PEREZ ORTIZ,DEIDAD | Address on File | | | | | | |
| 2365273 | PEREZ ORTIZ,DORA H | Address on File | | | | | | |
| 2404763 | PEREZ ORTIZ,ELSIE DE J | Address on File | | | | | | |
| 2362507 | PEREZ ORTIZ,GINNA L | Address on File | | | | | | |
| 2365309 | PEREZ ORTIZ,GLORIA E | Address on File | | | | | | |
| 2413281 | PEREZ ORTIZ,HERBERT | Address on File | | | | | | |
| 2364862 | PEREZ ORTIZ,IRIS | Address on File | | | | | | |
| 2354241 | PEREZ ORTIZ,JOSE G | Address on File | | | | | | |
| 2421162 | PEREZ ORTIZ,LAURA L | Address on File | | | | | | |
| 2349779 | PEREZ ORTIZ,LEONOR E | Address on File | | | | | | |
| 2355762 | PEREZ ORTIZ,MAGDALENA | Address on File | | | | | | |
| 2371062 | PEREZ ORTIZ,MARGARETH | Address on File | | | | | | |
| 2405953 | PEREZ ORTIZ,MARIA DEL C | Address on File | | | | | | |
| 2418285 | PEREZ ORTIZ,MIGDALIA | Address on File | | | | | | |
| 2400405 | PEREZ ORTIZ,NITZA B | Address on File | | | | | | |
| 2368788 | PEREZ ORTIZ,PATRICIA L | Address on File | | | | | | |
| 2366821 | PEREZ ORTIZ,YOLANDA | Address on File | | | | | | |
| 2536675 | Perez Osorio Awilda | Address on File | | | | | | |
| 2408630 | PEREZ OTERO,JUANA E | Address on File | | | | | | |
| 2562849 | Perez P Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417670 | PEREZ PADILLA,JOHN | Address on File | | | | | | |
| 2412425 | PEREZ PADILLA,SONIA | Address on File | | | | | | |
| 2412312 | PEREZ PAGAN,MAYRA R | Address on File | | | | | | |
| 2412676 | PEREZ PAMIAS,MONSERRATE | Address on File | | | | | | |
| 2564836 | Perez Pastrana Francisco | Address on File | | | | | | |
| 2552032 | Perez Pe Arce | Address on File | | | | | | |
| 2451513 | Perez Pe Carrasquillo | Address on File | | | | | | |
| 2446288 | Perez Pe Castro | Address on File | | | | | | |
| 2447091 | Perez Pe Diaz | Address on File | | | | | | |
| 2551468 | Perez Pe Fernandez | Address on File | | | | | | |
| 2446965 | Perez Pe Hernandez | Address on File | | | | | | |
| 2450572 | Perez Pe Laguilla | Address on File | | | | | | |
| 2435994 | Perez Pe Melendez | Address on File | | | | | | |
| 2551968 | Perez Pe Perez | Address on File | | | | | | |
| 2432404 | Perez Pe Rivera | Address on File | | | | | | |
| 2551920 | Perez Pe Rivera | Address on File | | | | | | |
| 2445983 | Perez Pe Santiago | Address on File | | | | | | |
| 2551889 | Perez Pe Santiago | Address on File | | | | | | |
| 2450298 | Perez Pe Santos | Address on File | | | | | | |
| 2529790 | Perez Pedraza Consuelo | Address on File | | | | | | |
| 2407947 | PEREZ PEDRAZA,JUANA | Address on File | | | | | | |
| 2403401 | PEREZ PENA,AWILDA | Address on File | | | | | | |
| 2422570 | PEREZ PENA,JUANA | Address on File | | | | | | |
| 2366626 | PEREZ PENA,MIRTA | Address on File | | | | | | |
| 2414347 | PEREZ PENA,NILSA | Address on File | | | | | | |
| 2452288 | Perez Perez Brendalis | Address on File | | | | | | |
| 2424635 | Perez Perez Edwin | Address on File | | | | | | |
| 2530178 | Perez Perez Ela | Address on File | | | | | | |
| 2403587 | PEREZ PEREZ,AIDA I | Address on File | | | | | | |
| 2368073 | PEREZ PEREZ,ALFREDO | Address on File | | | | | | |
| 2422330 | PEREZ PEREZ,AMADOR | Address on File | | | | | | |
| 2409121 | PEREZ PEREZ,ANDRES | Address on File | | | | | | |
| 2354709 | PEREZ PEREZ,ANGELA | Address on File | | | | | | |
| 2405225 | PEREZ PEREZ,ANTONIA | Address on File | | | | | | |
| 2411697 | PEREZ PEREZ,ANTONIA | Address on File | | | | | | |
| 2349962 | PEREZ PEREZ,ANTONIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363249 | PEREZ PEREZ,AUDELIZ | Address on File | | | | | | |
| 2350415 | PEREZ PEREZ,AUREA E | Address on File | | | | | | |
| 2364525 | PEREZ PEREZ,CARMEN | Address on File | | | | | | |
| 2357477 | PEREZ PEREZ,CARMEN E | Address on File | | | | | | |
| 2357158 | PEREZ PEREZ,CARMEN I | Address on File | | | | | | |
| 2400998 | PEREZ PEREZ,DAMARIS | Address on File | | | | | | |
| 2348865 | PEREZ PEREZ,DANIEL | Address on File | | | | | | |
| 2415108 | PEREZ PEREZ,EDDIE | Address on File | | | | | | |
| 2349051 | PEREZ PEREZ,EDISON | Address on File | | | | | | |
| 2369073 | PEREZ PEREZ,EDITH M | Address on File | | | | | | |
| 2363437 | PEREZ PEREZ,ELBA I | Address on File | | | | | | |
| 2416472 | PEREZ PEREZ,ELBA I | Address on File | | | | | | |
| 2404021 | PEREZ PEREZ,ELIZABETH | Address on File | | | | | | |
| 2406176 | PEREZ PEREZ,FRANCISCO | Address on File | | | | | | |
| 2367502 | PEREZ PEREZ,GLADYS E | Address on File | | | | | | |
| 2366374 | PEREZ PEREZ,HERIBERTO | Address on File | | | | | | |
| 2416338 | PEREZ PEREZ,HUMBERTO | Address on File | | | | | | |
| 2406371 | PEREZ PEREZ,IGDALIA | Address on File | | | | | | |
| 2353101 | PEREZ PEREZ,IRIS | Address on File | | | | | | |
| 2351195 | PEREZ PEREZ,IRMA | Address on File | | | | | | |
| 2400655 | PEREZ PEREZ,IRMA | Address on File | | | | | | |
| 2403104 | PEREZ PEREZ,JORGE | Address on File | | | | | | |
| 2360764 | PEREZ PEREZ,JOSE M | Address on File | | | | | | |
| 2413851 | PEREZ PEREZ,JOSE R | Address on File | | | | | | |
| 2348644 | PEREZ PEREZ,JOSEFA A | Address on File | | | | | | |
| 2406309 | PEREZ PEREZ,JOSEFITA | Address on File | | | | | | |
| 2356900 | PEREZ PEREZ,JUANITA | Address on File | | | | | | |
| 2368773 | PEREZ PEREZ,LAURA | Address on File | | | | | | |
| 2365356 | PEREZ PEREZ,LOURDES | Address on File | | | | | | |
| 2352546 | PEREZ PEREZ,LUIS | Address on File | | | | | | |
| 2351938 | PEREZ PEREZ,LUIS F | Address on File | | | | | | |
| 2364968 | PEREZ PEREZ,LUIS R | Address on File | | | | | | |
| 2357351 | PEREZ PEREZ,LUZ M | Address on File | | | | | | |
| 2355888 | PEREZ PEREZ,MARIA | Address on File | | | | | | |
| 2418620 | PEREZ PEREZ,MARIA DEL C | Address on File | | | | | | |
| 2402703 | PEREZ PEREZ,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413646 | PEREZ PEREZ,MARISOL | Address on File | | | | | | |
| 2365634 | PEREZ PEREZ,MARLYN M | Address on File | | | | | | |
| 2358834 | PEREZ PEREZ,MONSERRATE | Address on File | | | | | | |
| 2408744 | PEREZ PEREZ,MYRNA  L | Address on File | | | | | | |
| 2410728 | PEREZ PEREZ,NANETTE M | Address on File | | | | | | |
| 2412736 | PEREZ PEREZ,NAYDA | Address on File | | | | | | |
| 2405146 | PEREZ PEREZ,NORMA L | Address on File | | | | | | |
| 2348883 | PEREZ PEREZ,RAFAEL | Address on File | | | | | | |
| 2406299 | PEREZ PEREZ,RAMON A | Address on File | | | | | | |
| 2410310 | PEREZ PEREZ,RAQUEL | Address on File | | | | | | |
| 2351462 | PEREZ PEREZ,ROSA I | Address on File | | | | | | |
| 2366299 | PEREZ PEREZ,SARAI | Address on File | | | | | | |
| 2419072 | PEREZ PEREZ,WANDA I | Address on File | | | | | | |
| 2403009 | PEREZ PEREZ,WILFREDO | Address on File | | | | | | |
| 2406090 | PEREZ PEREZ,ZULMA I | Address on File | | | | | | |
| 2353123 | PEREZ PILLOT,IRMA E | Address on File | | | | | | |
| 2363092 | PEREZ PIMENTEL,DALMA D | Address on File | | | | | | |
| 2401762 | PEREZ PIMENTEL,LUIS R | Address on File | | | | | | |
| 2409985 | PEREZ PIMENTEL,MADELINE | Address on File | | | | | | |
| 2365141 | PEREZ PITRE,SIDALTA | Address on File | | | | | | |
| 2529562 | Perez Pizarro Lybia | Address on File | | | | | | |
| 2408758 | PEREZ PIZARRO,EDGARD | Address on File | | | | | | |
| 2420232 | PEREZ PLANELLAS,ADA DEL C | Address on File | | | | | | |
| 2414531 | PEREZ PLAZA,CARMEN Y | Address on File | | | | | | |
| 2422224 | PEREZ PLAZA,ROSA N | Address on File | | | | | | |
| 2365962 | PEREZ PLUMEY,MIRTA I | Address on File | | | | | | |
| 2400283 | PEREZ POL,JULIA M | Address on File | | | | | | |
| 2415304 | PEREZ PONCE,SANDRA | Address on File | | | | | | |
| 2360203 | PEREZ PORRATA,NILDA | Address on File | | | | | | |
| 2352698 | PEREZ PORTALATIN,JUANA DEL C | Address on File | | | | | | |
| 2349180 | PEREZ POU,ARAMINTA | Address on File | | | | | | |
| 2360408 | PEREZ POW,ARAMINTA | Address on File | | | | | | |
| 2418970 | PEREZ PRATTS,ANGEL L | Address on File | | | | | | |
| 2366589 | PEREZ PRATTS,JANETTE I | Address on File | | | | | | |
| 2411193 | PEREZ QUIJANO,ENRIQUE | Address on File | | | | | | |
| 2416809 | PEREZ QUILES,ZAIDA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400118 | PEREZ QUINONES,EUGENIA V | Address on File | | | | | | |
| 2363356 | PEREZ QUINONES,GUILLERMO | Address on File | | | | | | |
| 2415454 | PEREZ QUINONES,JOSE A | Address on File | | | | | | |
| 2410920 | PEREZ QUINONES,LUZ I | Address on File | | | | | | |
| 2351942 | PEREZ QUINONES,MARIA | Address on File | | | | | | |
| 2404167 | PEREZ QUINONES,RAMON | Address on File | | | | | | |
| 2409267 | PEREZ QUINONES,RAUL A | Address on File | | | | | | |
| 2528899 | Perez Quinonez Ivelisse | Address on File | | | | | | |
| 2352958 | PEREZ QUINTANA,ANA L | Address on File | | | | | | |
| 2421084 | PEREZ QUINTANA,ANNETTE | Address on File | | | | | | |
| 2420251 | PEREZ QUINTERO,GLORIA E | Address on File | | | | | | |
| 2408007 | PEREZ QUINTERO,ROSA J | Address on File | | | | | | |
| 2420183 | PEREZ QUINTERO,WILBERTO | Address on File | | | | | | |
| 2414874 | PEREZ QUIRINDONGO,ROSA E | Address on File | | | | | | |
| 2361374 | PEREZ RAMIREZ,AIDA L | Address on File | | | | | | |
| 2365886 | PEREZ RAMIREZ,CARLOS A | Address on File | | | | | | |
| 2539634 | Perez Ramos Radames | Address on File | | | | | | |
| 2366183 | PEREZ RAMOS,HECTOR L | Address on File | | | | | | |
| 2413767 | PEREZ RAMOS,JOSE F | Address on File | | | | | | |
| 2405812 | PEREZ RAMOS,LOUIS M | Address on File | | | | | | |
| 2414952 | PEREZ RAMOS,MARISELL | Address on File | | | | | | |
| 2412580 | PEREZ RAMOS,MILDRED | Address on File | | | | | | |
| 2352332 | PEREZ RAMOS,NYDIA E | Address on File | | | | | | |
| 2358396 | PEREZ RAMOS,REGINA V | Address on File | | | | | | |
| 2415117 | PEREZ REBOLLO,GERTRUDIS | Address on File | | | | | | |
| 2421280 | PEREZ REMEDIO,WILDA | Address on File | | | | | | |
| 2354237 | PEREZ RETANA,NELLY | Address on File | | | | | | |
| 2365326 | PEREZ REYES,ALTAGRACIA | Address on File | | | | | | |
| 2415577 | PEREZ REYES,ELIDIA | Address on File | | | | | | |
| 2367708 | PEREZ REYES,LUZ M | Address on File | | | | | | |
| 2370010 | PEREZ REYES,MERCEDES | Address on File | | | | | | |
| 2366281 | PEREZ REYES,VILMA A | Address on File | | | | | | |
| 2360640 | PEREZ REYMUNDI,CARMEN L | Address on File | | | | | | |
| 2368659 | PEREZ RIOS,GLADYS E | Address on File | | | | | | |
| 2411392 | PEREZ RIOS,MIRTELINA | Address on File | | | | | | |
| 2354799 | PEREZ RIOS,PATRICIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371217 | PEREZ RIVAS,ANA I | Address on File | | | | | | |
| 2539476 | Perez Rivera Edgardo | Address on File | | | | | | |
| 2357237 | PEREZ RIVERA,ADELAIDA | Address on File | | | | | | |
| 2356174 | PEREZ RIVERA,ALEJANDRO | Address on File | | | | | | |
| 2400263 | PEREZ RIVERA,ANA M | Address on File | | | | | | |
| 2422679 | PEREZ RIVERA,ANA M | Address on File | | | | | | |
| 2363377 | PEREZ RIVERA,ANGEL L | Address on File | | | | | | |
| 2402413 | PEREZ RIVERA,ANGELA | Address on File | | | | | | |
| 2369894 | PEREZ RIVERA,AWILDA | Address on File | | | | | | |
| 2351830 | PEREZ RIVERA,CARLOS J | Address on File | | | | | | |
| 2411613 | PEREZ RIVERA,CARLOS M | Address on File | | | | | | |
| 2369614 | PEREZ RIVERA,CLOTILDE | Address on File | | | | | | |
| 2348032 | PEREZ RIVERA,COSME | Address on File | | | | | | |
| 2355030 | PEREZ RIVERA,COSME | Address on File | | | | | | |
| 2355043 | PEREZ RIVERA,DIANA | Address on File | | | | | | |
| 2351131 | PEREZ RIVERA,DORIS E | Address on File | | | | | | |
| 2367429 | PEREZ RIVERA,EDNA M | Address on File | | | | | | |
| 2365938 | PEREZ RIVERA,ELIZABETH | Address on File | | | | | | |
| 2422900 | PEREZ RIVERA,ELSA | Address on File | | | | | | |
| 2365448 | PEREZ RIVERA,GLADYS E | Address on File | | | | | | |
| 2413426 | PEREZ RIVERA,GLORIA I | Address on File | | | | | | |
| 2370606 | PEREZ RIVERA,HILDA | Address on File | | | | | | |
| 2421405 | PEREZ RIVERA,IRMA R | Address on File | | | | | | |
| 2419831 | PEREZ RIVERA,IVAN | Address on File | | | | | | |
| 2359646 | PEREZ RIVERA,JOSE | Address on File | | | | | | |
| 2419636 | PEREZ RIVERA,JOSE A | Address on File | | | | | | |
| 2419136 | PEREZ RIVERA,LINA I | Address on File | | | | | | |
| 2409222 | PEREZ RIVERA,LUIS A | Address on File | | | | | | |
| 2369721 | PEREZ RIVERA,MARGARITA | Address on File | | | | | | |
| 2358055 | PEREZ RIVERA,MARIA D | Address on File | | | | | | |
| 2352712 | PEREZ RIVERA,MARIA S | Address on File | | | | | | |
| 2419514 | PEREZ RIVERA,MARIBEL C | Address on File | | | | | | |
| 2407345 | PEREZ RIVERA,MILAGROS | Address on File | | | | | | |
| 2365813 | PEREZ RIVERA,NELIA B | Address on File | | | | | | |
| 2413065 | PEREZ RIVERA,ORLANDA | Address on File | | | | | | |
| 2410231 | PEREZ RIVERA,RITA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412376 | PEREZ RIVERA,ROSEMARY | Address on File | | | | | | |
| 2348459 | PEREZ ROBLES,CANDIDA R | Address on File | | | | | | |
| 2416271 | PEREZ ROBLES,MARIA | Address on File | | | | | | |
| 2405763 | PEREZ ROBLES,OLGA M | Address on File | | | | | | |
| 2407265 | PEREZ RODRIGUE,CARMELO | Address on File | | | | | | |
| 2347850 | PEREZ RODRIGUE,MANUEL DE J | Address on File | | | | | | |
| 2529939 | Perez Rodriguez Leonor | Address on File | | | | | | |
| 2354039 | PEREZ RODRIGUEZ,ADA M | Address on File | | | | | | |
| 2355737 | PEREZ RODRIGUEZ,ADELAIDA | Address on File | | | | | | |
| 2363760 | PEREZ RODRIGUEZ,ALICIA | Address on File | | | | | | |
| 2369163 | PEREZ RODRIGUEZ,ALIDA E | Address on File | | | | | | |
| 2419664 | PEREZ RODRIGUEZ,ANA I | Address on File | | | | | | |
| 2354357 | PEREZ RODRIGUEZ,CARLOS J | Address on File | | | | | | |
| 2407622 | PEREZ RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2402852 | PEREZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2364630 | PEREZ RODRIGUEZ,CECILIA | Address on File | | | | | | |
| 2413610 | PEREZ RODRIGUEZ,DORIS N | Address on File | | | | | | |
| 2360271 | PEREZ RODRIGUEZ,EMMA | Address on File | | | | | | |
| 2416920 | PEREZ RODRIGUEZ,GEORGINA | Address on File | | | | | | |
| 2421963 | PEREZ RODRIGUEZ,GERMAN | Address on File | | | | | | |
| 2419779 | PEREZ RODRIGUEZ,GLADYS A | Address on File | | | | | | |
| 2401356 | PEREZ RODRIGUEZ,HERMES | Address on File | | | | | | |
| 2411933 | PEREZ RODRIGUEZ,IBETH Y. | Address on File | | | | | | |
| 2403060 | PEREZ RODRIGUEZ,IVAN N | Address on File | | | | | | |
| 2416284 | PEREZ RODRIGUEZ,JESUS | Address on File | | | | | | |
| 2401522 | PEREZ RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2352040 | PEREZ RODRIGUEZ,JULIA E | Address on File | | | | | | |
| 2410250 | PEREZ RODRIGUEZ,LAURA | Address on File | | | | | | |
| 2405641 | PEREZ RODRIGUEZ,LOURDES F | Address on File | | | | | | |
| 2417497 | PEREZ RODRIGUEZ,LOURDES M | Address on File | | | | | | |
| 2351775 | PEREZ RODRIGUEZ,LUISA | Address on File | | | | | | |
| 2364000 | PEREZ RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2351560 | PEREZ RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2355800 | PEREZ RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2413092 | PEREZ RODRIGUEZ,MARIBEL | Address on File | | | | | | |
| 2414553 | PEREZ RODRIGUEZ,MARILYN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413102 | PEREZ RODRIGUEZ,MAYRA I | Address on File | | | | | | |
| 2416146 | PEREZ RODRIGUEZ,ORLANDO | Address on File | | | | | | |
| 2415252 | PEREZ RODRIGUEZ,SUSANA | Address on File | | | | | | |
| 2414053 | PEREZ RODRIGUEZ,VILMA I | Address on File | | | | | | |
| 2359389 | PEREZ RODRIGUEZ,ZAYDA V | Address on File | | | | | | |
| 2416824 | PEREZ RODRIGUEZ,ZILMA | Address on File | | | | | | |
| 2420111 | PEREZ ROJAS,CARMEN L | Address on File | | | | | | |
| 2361401 | PEREZ ROJAS,FERNANDO L | Address on File | | | | | | |
| 2351790 | PEREZ ROJAS,RAUL | Address on File | | | | | | |
| 2357072 | PEREZ ROJAS,RAUL | Address on File | | | | | | |
| 2360066 | PEREZ ROLDAN,NANCY | Address on File | | | | | | |
| 2352056 | PEREZ ROLON,AIDA L | Address on File | | | | | | |
| 2350070 | PEREZ ROLON,EDDIE A | Address on File | | | | | | |
| 2369019 | PEREZ ROLON,JUDY | Address on File | | | | | | |
| 2357287 | PEREZ ROMA,BETHZAIDA DEL C | Address on File | | | | | | |
| 2405724 | PEREZ ROMAN,EDITH M | Address on File | | | | | | |
| 2358185 | PEREZ ROMAN,ELSA N | Address on File | | | | | | |
| 2365073 | PEREZ ROMAN,LEONIDES | Address on File | | | | | | |
| 2423094 | PEREZ ROMAN,LYDIA E | Address on File | | | | | | |
| 2357806 | PEREZ ROMAN,MARIA A | Address on File | | | | | | |
| 2547375 | Perez Romero Rene | Address on File | | | | | | |
| 2415773 | PEREZ ROMERO,ENID E | Address on File | | | | | | |
| 2419631 | PEREZ ROMERO,JOSE R | Address on File | | | | | | |
| 2363166 | PEREZ ROMERO,NIDIA | Address on File | | | | | | |
| 2404487 | PEREZ ROMERO,PEDRO N | Address on File | | | | | | |
| 2404997 | PEREZ ROSA,CARLOS E | Address on File | | | | | | |
| 2414821 | PEREZ ROSA,ENID | Address on File | | | | | | |
| 2412640 | PEREZ ROSA,EVELYN | Address on File | | | | | | |
| 2400028 | PEREZ ROSA,MARIBEL | Address on File | | | | | | |
| 2406098 | PEREZ ROSA,RAFAEL A | Address on File | | | | | | |
| 2420540 | PEREZ ROSADO,JOSE | Address on File | | | | | | |
| 2359708 | PEREZ ROSADO,LUZ | Address on File | | | | | | |
| 2356918 | PEREZ ROSADO,MANUEL DE J | Address on File | | | | | | |
| 2564690 | Perez Rosario Angel | Address on File | | | | | | |
| 2547371 | Perez Rosario Jesus | Address on File | | | | | | |
| 2417684 | PEREZ ROSARIO,FLORDELISA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422881 | PEREZ ROSARIO,IVETTE | Address on File | | | | | | |
| 2418190 | PEREZ ROSARIO,JOSE A | Address on File | | | | | | |
| 2420179 | PEREZ ROSARIO,LOURDES M | Address on File | | | | | | |
| 2364556 | PEREZ ROSARIO,NAYDA E | Address on File | | | | | | |
| 2352820 | PEREZ ROSARIO,NORMA I | Address on File | | | | | | |
| 2361907 | PEREZ ROSARIO,NORMA I | Address on File | | | | | | |
| 2367652 | PEREZ ROSARIO,OLGA | Address on File | | | | | | |
| 2358942 | PEREZ ROSARIO,SANDRA | Address on File | | | | | | |
| 2416012 | PEREZ RUIZ,CARLOS | Address on File | | | | | | |
| 2370490 | PEREZ RUIZ,CARMEN E | Address on File | | | | | | |
| 2417933 | PEREZ RUIZ,EFRAIN | Address on File | | | | | | |
| 2353614 | PEREZ RUIZ,JUAN J | Address on File | | | | | | |
| 2413110 | PEREZ RUIZ,LUCIA | Address on File | | | | | | |
| 2348798 | PEREZ RUIZ,MARIA L | Address on File | | | | | | |
| 2355815 | PEREZ RUIZ,MARIA L | Address on File | | | | | | |
| 2369714 | PEREZ RUIZ,SANTIAGO | Address on File | | | | | | |
| 2400948 | PEREZ RUIZ,VICTOR | Address on File | | | | | | |
| 2350320 | PEREZ RUIZ,WILFREDO | Address on File | | | | | | |
| 2450195 | Perez S Perez Luis S. | Address on File | | | | | | |
| 2369434 | PEREZ SALDANA,ANA M | Address on File | | | | | | |
| 2357727 | PEREZ SALDANA,CARMEN A | Address on File | | | | | | |
| 2363336 | PEREZ SALDANA,EDITH | Address on File | | | | | | |
| 2405764 | PEREZ SAN ANTONIO,ERIC E | Address on File | | | | | | |
| 2412941 | PEREZ SAN ANTONIO,IBIS M | Address on File | | | | | | |
| 2411515 | PEREZ SAN ANTONIO,RAFAEL E | Address on File | | | | | | |
| 2525947 | Perez Sanchez Amparo | Address on File | | | | | | |
| 2539564 | Perez Sanchez Eric | Address on File | | | | | | |
| 2369658 | PEREZ SANCHEZ,ELSA I | Address on File | | | | | | |
| 2409693 | PEREZ SANCHEZ,EVELYN | Address on File | | | | | | |
| 2402792 | PEREZ SANCHEZ,HECTOR | Address on File | | | | | | |
| 2353305 | PEREZ SANCHEZ,MARITZA | Address on File | | | | | | |
| 2407976 | PEREZ SANCHEZ,MILLIAN G | Address on File | | | | | | |
| 2369477 | PEREZ SANCHEZ,NELIDA | Address on File | | | | | | |
| 2364564 | PEREZ SANCHEZ,NORMA I | Address on File | | | | | | |
| 2405386 | PEREZ SANCHEZ,SONIA A | Address on File | | | | | | |
| 2370843 | PEREZ SANTANA,ANA M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414949 | PEREZ SANTANA,CLARA M | Address on File | | | | | | |
| 2529445 | Perez Santiago Lidia E | Address on File | | | | | | |
| 2528891 | Perez Santiago Luz M | Address on File | | | | | | |
| 2449393 | Perez Santiago Lydia | Address on File | | | | | | |
| 2551392 | Perez Santiago, Hector Eduardo | Address on File | | | | | | |
| 2353717 | PEREZ SANTIAGO,ADA I | Address on File | | | | | | |
| 2367745 | PEREZ SANTIAGO,AIDA I | Address on File | | | | | | |
| 2403052 | PEREZ SANTIAGO,ANGEL L | Address on File | | | | | | |
| 2367993 | PEREZ SANTIAGO,EDITH | Address on File | | | | | | |
| 2407102 | PEREZ SANTIAGO,ESMERALDA | Address on File | | | | | | |
| 2415638 | PEREZ SANTIAGO,EVANGELINA | Address on File | | | | | | |
| 2352028 | PEREZ SANTIAGO,EVELYN | Address on File | | | | | | |
| 2405624 | PEREZ SANTIAGO,IRIS Z | Address on File | | | | | | |
| 2356452 | PEREZ SANTIAGO,IRMA E | Address on File | | | | | | |
| 2407702 | PEREZ SANTIAGO,ISABEL C | Address on File | | | | | | |
| 2400681 | PEREZ SANTIAGO,JOSE | Address on File | | | | | | |
| 2414253 | PEREZ SANTIAGO,LYDIA M | Address on File | | | | | | |
| 2416823 | PEREZ SANTIAGO,MARIA A | Address on File | | | | | | |
| 2405485 | PEREZ SANTIAGO,MARIA DE LOS A | Address on File | | | | | | |
| 2406805 | PEREZ SANTIAGO,MARIA J | Address on File | | | | | | |
| 2400864 | PEREZ SANTIAGO,MARIA T | Address on File | | | | | | |
| 2403817 | PEREZ SANTIAGO,MARTHA | Address on File | | | | | | |
| 2408265 | PEREZ SANTIAGO,MARTINA | Address on File | | | | | | |
| 2407172 | PEREZ SANTIAGO,NELSON | Address on File | | | | | | |
| 2421866 | PEREZ SANTIAGO,NELSON | Address on File | | | | | | |
| 2363370 | PEREZ SANTIAGO,NORMA | Address on File | | | | | | |
| 2349886 | PEREZ SANTIAGO,NORMA I | Address on File | | | | | | |
| 2348642 | PEREZ SANTIAGO,ORLANDO M | Address on File | | | | | | |
| 2411449 | PEREZ SANTIAGO,RAFAEL | Address on File | | | | | | |
| 2409725 | PEREZ SANTIAGO,ROSA H | Address on File | | | | | | |
| 2408150 | PEREZ SANTIAGO,SANTA | Address on File | | | | | | |
| 2409818 | PEREZ SANTOS,LUIS A | Address on File | | | | | | |
| 2357470 | PEREZ SANTOS,SONIA | Address on File | | | | | | |
| 2408588 | PEREZ SEGARRA,ANGEL E | Address on File | | | | | | |
| 2403045 | PEREZ SEGARRA,MANUEL DE J | Address on File | | | | | | |
| 2417794 | PEREZ SEGARRA,RUBEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350892 | PEREZ SEGARRA,SOCORRO | Address on File | | | | | | |
| 2407380 | PEREZ SEGUI,LUCY | Address on File | | | | | | |
| 2348980 | PEREZ SEGUI,LUIS | Address on File | | | | | | |
| 2368219 | PEREZ SEMIDEI,HILDA A | Address on File | | | | | | |
| 2367985 | PEREZ SEPULVEDA,DULCINEA | Address on File | | | | | | |
| 2424588 | Perez Serrano Antonio | Address on File | | | | | | |
| 2361266 | PEREZ SERRANO,GLADYS | Address on File | | | | | | |
| 2412763 | PEREZ SERRANO,HERIBERTO | Address on File | | | | | | |
| 2420442 | PEREZ SERRANO,MARITZA | Address on File | | | | | | |
| 2365474 | PEREZ SERRANO,ODETTE | Address on File | | | | | | |
| 2354869 | PEREZ SIERRA,GLADYS | Address on File | | | | | | |
| 2408777 | PEREZ SILVA,LORENZO | Address on File | | | | | | |
| 2539598 | Perez Soler Gilberto | Address on File | | | | | | |
| 2408497 | PEREZ SOSA,HILDA E | Address on File | | | | | | |
| 2465242 | Perez Soto Oscar | Address on File | | | | | | |
| 2449852 | Perez Soto Osvaldo | Address on File | | | | | | |
| 2530331 | Perez Soto Wilfredo | Address on File | | | | | | |
| 2409616 | PEREZ SOTO,ANA M | Address on File | | | | | | |
| 2348184 | PEREZ SOTO,ANIBAL | Address on File | | | | | | |
| 2357057 | PEREZ SOTO,CARMEN | Address on File | | | | | | |
| 2364231 | PEREZ SOTO,CARMEN | Address on File | | | | | | |
| 2353964 | PEREZ SOTO,DADALINDA | Address on File | | | | | | |
| 2370369 | PEREZ SOTO,ELBA | Address on File | | | | | | |
| 2354292 | PEREZ SOTO,FELIPE | Address on File | | | | | | |
| 2368177 | PEREZ SOTO,JUAN B | Address on File | | | | | | |
| 2419593 | PEREZ SOTO,LUIS O | Address on File | | | | | | |
| 2400323 | PEREZ SOTO,LUZ N | Address on File | | | | | | |
| 2403831 | PEREZ SOTO,WILSON M | Address on File | | | | | | |
| 2404059 | PEREZ SOTOMAYOR,ELBA I. | Address on File | | | | | | |
| 2419439 | PEREZ STILLWAGON,CHRISTINE | Address on File | | | | | | |
| 2539590 | Perez Suarez Jerry | Address on File | | | | | | |
| 2419055 | PEREZ SUAREZ,SANDRA H | Address on File | | | | | | |
| 2407377 | PEREZ TALAVERA,MINERVA | Address on File | | | | | | |
| 2421637 | PEREZ TALAVERA,MIRIAM | Address on File | | | | | | |
| 2365748 | PEREZ TALAVERA,PRISCILA | Address on File | | | | | | |
| 2360617 | PEREZ TAPIA,ELADIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360202 | PEREZ THILLET,MARTA | Address on File | | | | | | |
| 2417829 | PEREZ TOLEDO,ANGEL S | Address on File | | | | | | |
| 2401877 | PEREZ TOLEDO,CARMEN M | Address on File | | | | | | |
| 2401713 | PEREZ TOLEDO,IVETTE | Address on File | | | | | | |
| 2368529 | PEREZ TOLEDO,JUDITH | Address on File | | | | | | |
| 2406945 | PEREZ TOLEDO,MIGNA | Address on File | | | | | | |
| 2368662 | PEREZ TOLEDO,OLGA M | Address on File | | | | | | |
| 2354751 | PEREZ TOLEDO,SOFIA | Address on File | | | | | | |
| 2529392 | Perez Toro Alexander | Address on File | | | | | | |
| 2401913 | PEREZ TORO,ANTONIA I | Address on File | | | | | | |
| 2414247 | PEREZ TORRADO,CARMEN G | Address on File | | | | | | |
| 2358509 | PEREZ TORRADO,JESUS | Address on File | | | | | | |
| 2565086 | Perez Torres Lizette | Address on File | | | | | | |
| 2420177 | PEREZ TORRES,AUGUSTO | Address on File | | | | | | |
| 2420223 | PEREZ TORRES,AWILDA | Address on File | | | | | | |
| 2356122 | PEREZ TORRES,CARMEN D | Address on File | | | | | | |
| 2419427 | PEREZ TORRES,CRUZ A | Address on File | | | | | | |
| 2405802 | PEREZ TORRES,DOLORES | Address on File | | | | | | |
| 2350570 | PEREZ TORRES,EDITH E | Address on File | | | | | | |
| 2419675 | PEREZ TORRES,ELIZABETH | Address on File | | | | | | |
| 2409214 | PEREZ TORRES,EMILIA | Address on File | | | | | | |
| 2423167 | PEREZ TORRES,ERIC | Address on File | | | | | | |
| 2364444 | PEREZ TORRES,EVA M | Address on File | | | | | | |
| 2364474 | PEREZ TORRES,EVELYN | Address on File | | | | | | |
| 2370770 | PEREZ TORRES,FABIANA | Address on File | | | | | | |
| 2422269 | PEREZ TORRES,FERNANDO E | Address on File | | | | | | |
| 2356320 | PEREZ TORRES,GLORIA P | Address on File | | | | | | |
| 2407978 | PEREZ TORRES,IRAIDA A | Address on File | | | | | | |
| 2403946 | PEREZ TORRES,IRMA | Address on File | | | | | | |
| 2370672 | PEREZ TORRES,LAURA E | Address on File | | | | | | |
| 2366324 | PEREZ TORRES,LILLIAN | Address on File | | | | | | |
| 2348018 | PEREZ TORRES,LUIS G | Address on File | | | | | | |
| 2420252 | PEREZ TORRES,LYDIA E | Address on File | | | | | | |
| 2415731 | PEREZ TORRES,MABEL | Address on File | | | | | | |
| 2407804 | PEREZ TORRES,MARIA DEL C | Address on File | | | | | | |
| 2370569 | PEREZ TORRES,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409909 | PEREZ TORRES,MILTON A | Address on File | | | | | | |
| 2412105 | PEREZ TORRES,NERY N | Address on File | | | | | | |
| 2361152 | PEREZ TORRES,RAMON | Address on File | | | | | | |
| 2361306 | PEREZ TORRES,VILMA C | Address on File | | | | | | |
| 2405968 | PEREZ TORRES,WILFREDO | Address on File | | | | | | |
| 2352365 | PEREZ TORRUELLA,CARMEN T | Address on File | | | | | | |
| 2350135 | PEREZ TRAVERSO,AURELIO | Address on File | | | | | | |
| 2353412 | PEREZ TROCHE,SILVIA | Address on File | | | | | | |
| 2348077 | PEREZ VALDIVIESO,CONSUELO | Address on File | | | | | | |
| 2404158 | PEREZ VALDIVIESO,GLADYS | Address on File | | | | | | |
| 2529535 | Perez Valentin David | Address on File | | | | | | |
| 2547333 | Perez Valentin Enrique | Address on File | | | | | | |
| 2446612 | Perez Valentin Ydalmi | Address on File | | | | | | |
| 2415139 | PEREZ VALENTIN,ALTAGRACIA | Address on File | | | | | | |
| 2355124 | PEREZ VALENTIN,GILBERTO | Address on File | | | | | | |
| 2370588 | PEREZ VALENTIN,GLORIA | Address on File | | | | | | |
| 2353928 | PEREZ VALENTIN,JAIME L | Address on File | | | | | | |
| 2404041 | PEREZ VALENTIN,JORGE | Address on File | | | | | | |
| 2400097 | PEREZ VALENTIN,JUDITH | Address on File | | | | | | |
| 2404665 | PEREZ VALENTIN,LUIS M | Address on File | | | | | | |
| 2348653 | PEREZ VALENTIN,PEDRO | Address on File | | | | | | |
| 2409339 | PEREZ VALENTIN,RAQUEL A | Address on File | | | | | | |
| 2417333 | PEREZ VALENTIN,ROBERTO | Address on File | | | | | | |
| 2400388 | PEREZ VALENTIN,VICTOR A | Address on File | | | | | | |
| 2367288 | PEREZ VALLE,AIDA R | Address on File | | | | | | |
| 2405650 | PEREZ VALLE,ANGEL D | Address on File | | | | | | |
| 2401979 | PEREZ VARELA,CARMEN L | Address on File | | | | | | |
| 2405770 | PEREZ VARGAS,AUREA R | Address on File | | | | | | |
| 2404973 | PEREZ VARGAS,BLANCA E | Address on File | | | | | | |
| 2402980 | PEREZ VARGAS,DORA N | Address on File | | | | | | |
| 2367635 | PEREZ VARGAS,LYDIA E | Address on File | | | | | | |
| 2350252 | PEREZ VARGAS,MARIA E | Address on File | | | | | | |
| 2403602 | PEREZ VARGAS,MARIA N | Address on File | | | | | | |
| 2415674 | PEREZ VARGAS,SONIA | Address on File | | | | | | |
| 2348749 | PEREZ VARGAS,TEOFILA | Address on File | | | | | | |
| 2530156 | Perez Vazquez Hector | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412399 | PEREZ VAZQUEZ,ANNA | Address on File | | | | | | |
| 2420574 | PEREZ VAZQUEZ,BRISEIDA | Address on File | | | | | | |
| 2352377 | PEREZ VAZQUEZ,DORA | Address on File | | | | | | |
| 2415624 | PEREZ VAZQUEZ,GLORIA | Address on File | | | | | | |
| 2351828 | PEREZ VAZQUEZ,IVELISSE | Address on File | | | | | | |
| 2361287 | PEREZ VAZQUEZ,IVONNE M | Address on File | | | | | | |
| 2353355 | PEREZ VAZQUEZ,LUISA | Address on File | | | | | | |
| 2354420 | PEREZ VAZQUEZ,MARIA L | Address on File | | | | | | |
| 2422299 | PEREZ VAZQUEZ,MILAGROS | Address on File | | | | | | |
| 2420286 | PEREZ VAZQUEZ,SAMUEL | Address on File | | | | | | |
| 2401346 | PEREZ VAZQUEZTEL,FERDINAND | Address on File | | | | | | |
| 2369769 | PEREZ VEGA,ANGEL L | Address on File | | | | | | |
| 2366310 | PEREZ VEGA,DILIA A | Address on File | | | | | | |
| 2403354 | PEREZ VEGA,JUANA | Address on File | | | | | | |
| 2361413 | PEREZ VEGA,LILLIAM I | Address on File | | | | | | |
| 2416414 | PEREZ VEGA,LYDIA | Address on File | | | | | | |
| 2347927 | PEREZ VEGA,MARIA A | Address on File | | | | | | |
| 2354469 | PEREZ VEGA,MARIA ANTONIA | Address on File | | | | | | |
| 2363233 | PEREZ VEGA,RAMON | Address on File | | | | | | |
| 2400840 | PEREZ VEGA,WILLIAM | Address on File | | | | | | |
| 2408924 | PEREZ VELASCO,CARMEN I | Address on File | | | | | | |
| 2401766 | PEREZ VELASCO,MARIA A | Address on File | | | | | | |
| 2365738 | PEREZ VELAZCO,PAULA H | Address on File | | | | | | |
| 2530455 | Perez Velazquez David | Address on File | | | | | | |
| 2418507 | PEREZ VELAZQUEZ,CELSO G | Address on File | | | | | | |
| 2401893 | PEREZ VELAZQUEZ,IVELISSE | Address on File | | | | | | |
| 2420310 | PEREZ VELEZ,ALMA | Address on File | | | | | | |
| 2418806 | PEREZ VELEZ,ALMA D | Address on File | | | | | | |
| 2363323 | PEREZ VELEZ,ESMERALDA | Address on File | | | | | | |
| 2401839 | PEREZ VELEZ,GILFREDO | Address on File | | | | | | |
| 2411546 | PEREZ VELEZ,JOSE A | Address on File | | | | | | |
| 2370096 | PEREZ VELEZ,JOSE R | Address on File | | | | | | |
| 2361441 | PEREZ VELEZ,JULIA | Address on File | | | | | | |
| 2363089 | PEREZ VELEZ,MIGDALIA | Address on File | | | | | | |
| 2410533 | PEREZ VELEZ,MIGDALIA | Address on File | | | | | | |
| 2366778 | PEREZ VELEZ,SONIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401763 | PEREZ VELEZ,WILLIAM | Address on File | | | | | | |
| 2411307 | PEREZ VIERA,MARIA T | Address on File | | | | | | |
| 2565035 | Perez Villanueva Carmen M | Address on File | | | | | | |
| 2364133 | PEREZ VILLANUEVA,NEREIDA | Address on File | | | | | | |
| 2369686 | PEREZ VINALES,PABLO | Address on File | | | | | | |
| 2410862 | PEREZ ZABALA,PEDRO J | Address on File | | | | | | |
| 2416314 | PEREZ ZAPATA,MARGIE | Address on File | | | | | | |
| 2368053 | PEREZ ZAYAS,MARIA DEL C | Address on File | | | | | | |
| 2354884 | PEREZ ZAYAS,NORMA M | Address on File | | | | | | |
| 2350365 | PEREZ,JUAN E | Address on File | | | | | | |
| 2361394 | PEREZ,MARIA DE LOS A | Address on File | | | | | | |
| 2354688 | PEREZ,MYRTA E | Address on File | | | | | | |
| 2547495 | Perez-Altrache R | Address on File | | | | | | |
| 2450068 | Perez-Garcia N Ruth N. | Address on File | | | | | | |
| 2307086 | Perfecta Ildefonso Ruiz | Address on File | | | | | | |
| 2264045 | Perfecta Morales Vega | Address on File | | | | | | |
| 2306423 | Perfecta Rentas Pacheco | Address on File | | | | | | |
| 2306534 | Perfecta Rivera Opio | Address on File | | | | | | |
| 2282231 | Perfecta Roman Terron | Address on File | | | | | | |
| 2554464 | Perfecto Collazo Gonzalez | Address on File | | | | | | |
| 2302341 | Perfecto Colon Rivera | Address on File | | | | | | |
| 2470744 | Perfecto Crespo Bermudez | Address on File | | | | | | |
| 2430421 | Perfecto Cruz Rosario | Address on File | | | | | | |
| 2323791 | Perfecto Cruz Torres | Address on File | | | | | | |
| 2424238 | Perfecto Diaz Agosto | Address on File | | | | | | |
| 2318791 | Perfecto Garcia Andino | Address on File | | | | | | |
| 2266381 | Perfecto Garcia Ocasio | Address on File | | | | | | |
| 2563689 | Perfecto Gaud Colon | Address on File | | | | | | |
| 2265970 | Perfecto Gonzalez Gonzalez | Address on File | | | | | | |
| 2377839 | Perfecto Gutierrez Rodriguez | Address on File | | | | | | |
| 2263463 | Perfecto Jesus Cora | Address on File | | | | | | |
| 2258420 | Perfecto Jimenez Diaz | Address on File | | | | | | |
| 2302977 | Perfecto Maldonado Rive | Address on File | | | | | | |
| 2492245 | PERFECTO O TRABAL ESTEVES | Address on File | | | | | | |
| 2457191 | Perfecto Ortiz Rodriguez | Address on File | | | | | | |
| 2445785 | Perfecto Perez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291443 | Perfecto Perez Villarrubia | Address on File | | | | | | |
| 2254560 | Perfecto Quiles Melendez | Address on File | | | | | | |
| 2290211 | Perfecto Quinones Perez | Address on File | | | | | | |
| 2534969 | Perfecto Rios | Address on File | | | | | | |
| 2365464 | PERFECTO RIVERA,JOSE | Address on File | | | | | | |
| 2368437 | PERFECTO RIVERA,RAFAEL | Address on File | | | | | | |
| 2272193 | Perfecto Rosario Lopez | Address on File | | | | | | |
| 2385376 | Perfecto Santana Tirado | Address on File | | | | | | |
| 2322567 | Perfecto Santiago Rosario | Address on File | | | | | | |
| 2401886 | PERFECTO TORRES,LEONOR | Address on File | | | | | | |
| 2352135 | PERFETTO CASTRO,LUIS A | Address on File | | | | | | |
| 2406667 | PERICAS RIVERA,LETICIA I | Address on File | | | | | | |
| 2506031 | PERLA  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2449511 | Perla A Cabrera Pla | Address on File | | | | | | |
| 2531995 | Perla Febles | Address on File | | | | | | |
| 2446239 | Perla I Rivera Guardiola | Address on File | | | | | | |
| 2329485 | Perla Martinez Menendez | Address on File | | | | | | |
| 2361563 | PERLLONI FIGUEROA,MILDRED | Address on File | | | | | | |
| 2412965 | PEROCIER RIOS,LUZ E | Address on File | | | | | | |
| 2412447 | PEROCIER RIOS,NYDIA E | Address on File | | | | | | |
| 2361354 | PEROCIER RIVERA,CARMEN I | Address on File | | | | | | |
| 2563419 | Perpetuo S Castejon Hernandez | Address on File | | | | | | |
| 2519166 | Perry R Gonzalez Ortiz | Address on File | | | | | | |
| 2271139 | Perseverada Mendez Santana | Address on File | | | | | | |
| 2294038 | Perseveranda Melendez Perseveranda | Address on File | | | | | | |
| 2376089 | Perseverando Correa Mar | Address on File | | | | | | |
| 2264116 | Perseverando Diaz Colon | Address on File | | | | | | |
| 2341888 | Persida Candelaria Padilla | Address on File | | | | | | |
| 2311171 | Persida Cotto Nevarez | Address on File | | | | | | |
| 2514715 | Persida Feliciano Tavarez | Address on File | | | | | | |
| 2297397 | Persida Javier Eusebio | Address on File | | | | | | |
| 2286918 | Persida Maldonado Figueroa | Address on File | | | | | | |
| 2334049 | Persida Ortiz Torres | Address on File | | | | | | |
| 2372138 | Persida Rosario Feliciano | Address on File | | | | | | |
| 2545296 | Persida Sanchez Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345194 | Persie L Rivera Viera | Address on File | | | | | | |
| 2550083 | Perty Medina Ortiz | Address on File | | | | | | |
| 2504336 | PERY ANN  GARCIA CASTRO | Address on File | | | | | | |
| 2525622 | Perz Garcia Carmen L. | Address on File | | | | | | |
| 2406274 | PERZ TORRADO,ABIGAIL | Address on File | | | | | | |
| 2351424 | PESANTE BAEZ,LUIS E | Address on File | | | | | | |
| 2369908 | PESANTE BENITEZ,IRMA N | Address on File | | | | | | |
| 2564779 | Pesante Figueroa Esteban L. | Address on File | | | | | | |
| 2446374 | Pesante Pe Otero | Address on File | | | | | | |
| 2525517 | Pesante Rodriguez Claribel | Address on File | | | | | | |
| 2370864 | PESANTE TORO,ADA I | Address on File | | | | | | |
| 2406985 | PESQUERA JORDAN,MARIA D | Address on File | | | | | | |
| 2387695 | Pet Felix Emmanuelli | Address on File | | | | | | |
| 2436438 | Peter A Camacho Acevedo | Address on File | | | | | | |
| 2481836 | PETER A NIEVES MALDONADO | Address on File | | | | | | |
| 2501872 | PETER A RAMOS VARGAS | Address on File | | | | | | |
| 2464388 | Peter Alicea Gonzalez | Address on File | | | | | | |
| 2458693 | Peter Anglero Questell | Address on File | | | | | | |
| 2522477 | Peter Avila Natar | Address on File | | | | | | |
| 2258689 | Peter Aviles Acevedo | Address on File | | | | | | |
| 2383995 | Peter B Negron Sosa | Address on File | | | | | | |
| 2510626 | Peter Blanco Burgos | Address on File | | | | | | |
| 2337779 | Peter Cordero Martinez | Address on File | | | | | | |
| 2433192 | Peter D Frank Duvivier | Address on File | | | | | | |
| 2436685 | Peter D Natal | Address on File | | | | | | |
| 2397059 | Peter Diaz Ramos | Address on File | | | | | | |
| 2558720 | Peter Diaz Valentin | Address on File | | | | | | |
| 2541043 | Peter Dumeng Juarbe | Address on File | | | | | | |
| 2398265 | Peter E Gonzalez Mattas | Address on File | | | | | | |
| 2473320 | PETER F FRAU CESPEDES | Address on File | | | | | | |
| 2557605 | Peter Figueroa Rodriguez | Address on File | | | | | | |
| 2516666 | Peter I Rubi Iglesias | Address on File | | | | | | |
| 2375459 | Peter J Ortiz Rivera | Address on File | | | | | | |
| 2485193 | PETER J ZAMBRANA ORTIZ | Address on File | | | | | | |
| 2518508 | Peter Jr Cordero | Address on File | | | | | | |
| 2519705 | Peter Kalme Mendoza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465251 | Peter Lopez Mu?lz | Address on File | | | | | | |
| 2275389 | Peter Lugo Menkini | Address on File | | | | | | |
| 2451676 | Peter Marrero Sanchez | Address on File | | | | | | |
| 2512146 | Peter Mendoza Guerrero | Address on File | | | | | | |
| 2265093 | Peter Perez Gaud | Address on File | | | | | | |
| 2268491 | Peter Perez Osorio | Address on File | | | | | | |
| 2398338 | Peter Perez Phillips | Address on File | | | | | | |
| 2456718 | Peter R Lebron Rodriguez | Address on File | | | | | | |
| 2260389 | Peter Rivera | Address on File | | | | | | |
| 2458932 | Peter Rivera Gill | Address on File | | | | | | |
| 2557020 | Peter Rivera Marin | Address on File | | | | | | |
| 2553926 | Peter Rivera Ramos | Address on File | | | | | | |
| 2521854 | Peter Rodriguez Cordero | Address on File | | | | | | |
| 2432513 | Peter Roman Morales | Address on File | | | | | | |
| 2508577 | Peter Rosario Rodriguez | Address on File | | | | | | |
| 2346040 | Peter Santiago Fuentes | Address on File | | | | | | |
| 2452499 | Peter Serrano Ortiz | Address on File | | | | | | |
| 2265866 | Peter Serrano Torres | Address on File | | | | | | |
| 2377095 | Peter Terrace Gutierrez | Address on File | | | | | | |
| 2345944 | Peter Vazquez Sostre | Address on File | | | | | | |
| 2346175 | Peter W Ortiz Escobar | Address on File | | | | | | |
| 2373522 | Peter Weaver Campillo | Address on File | | | | | | |
| 2557690 | Peter X Felix Arrufat | Address on File | | | | | | |
| 2409883 | PETERSON CASTRO,NELLY V | Address on File | | | | | | |
| 2355356 | PETERSON MATTA,ANA M | Address on File | | | | | | |
| 2351612 | PETERSON MATTA,VILMA | Address on File | | | | | | |
| 2482619 | PETRA  COSTAS ARROYO | Address on File | | | | | | |
| 2473169 | PETRA  PAGAN PEREZ | Address on File | | | | | | |
| 2477953 | PETRA  PENA CAPELES | Address on File | | | | | | |
| 2486054 | PETRA  SANCHEZ GARCIA | Address on File | | | | | | |
| 2490320 | PETRA  SANTIAGO VELAZQUEZ | Address on File | | | | | | |
| 2494643 | PETRA  VAZQUEZ RUIZ | Address on File | | | | | | |
| 2297658 | Petra A A Delgado Acevedo | Address on File | | | | | | |
| 2318256 | Petra A A Figueroa Gaetan | Address on File | | | | | | |
| 2280298 | Petra A A Jusino Archilla | Address on File | | | | | | |
| 2314594 | Petra A A Martinez Alamo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460545 | Petra A Vargas De Sanchez | Address on File | | | | | | |
| 2376542 | Petra A Warington Cruz | Address on File | | | | | | |
| 2281462 | Petra Acevedo Lopez | Address on File | | | | | | |
| 2334741 | Petra Aguayo Fonseca | Address on File | | | | | | |
| 2332681 | Petra Algarin De Leon | Address on File | | | | | | |
| 2311506 | Petra Almestica Marrero | Address on File | | | | | | |
| 2469169 | Petra Alvarez Medina | Address on File | | | | | | |
| 2259062 | Petra Alvarez Rodriguez | Address on File | | | | | | |
| 2330690 | Petra Aponte Morales | Address on File | | | | | | |
| 2299175 | Petra Arroyo Moyeno | Address on File | | | | | | |
| 2334193 | Petra Arroyo Moyeno | Address on File | | | | | | |
| 2260438 | Petra Arroyo Sanchez | Address on File | | | | | | |
| 2532659 | Petra Avila Rivera | Address on File | | | | | | |
| 2258294 | Petra Berrios Santiago | Address on File | | | | | | |
| 2297000 | Petra Borrero Lopez | Address on File | | | | | | |
| 2317199 | Petra Burgos Morales | Address on File | | | | | | |
| 2298254 | Petra Cabrera Vázquez | Address on File | | | | | | |
| 2278111 | Petra Calderon Melendez | Address on File | | | | | | |
| 2386767 | Petra Calderon Rodriguez | Address on File | | | | | | |
| 2460528 | Petra Canales Cruz | Address on File | | | | | | |
| 2291636 | Petra Caraballo Rivera | Address on File | | | | | | |
| 2331882 | Petra Carrasquillo Rivera | Address on File | | | | | | |
| 2275974 | Petra Carrion Ramos | Address on File | | | | | | |
| 2303221 | Petra Carrion Valles | Address on File | | | | | | |
| 2288716 | Petra Cecilio Orta | Address on File | | | | | | |
| 2288249 | Petra Claudio Flores | Address on File | | | | | | |
| 2373395 | Petra Clemente Ruiz | Address on File | | | | | | |
| 2464516 | Petra Clote Castillo | Address on File | | | | | | |
| 2270377 | Petra Collazo Vega | Address on File | | | | | | |
| 2335704 | Petra Colon De Morales | Address on File | | | | | | |
| 2315372 | Petra Colon Morales | Address on File | | | | | | |
| 2275760 | Petra Cordero Vazquez | Address on File | | | | | | |
| 2298898 | Petra Crespo Carreras | Address on File | | | | | | |
| 2267821 | Petra Cruz Canales | Address on File | | | | | | |
| 2305423 | Petra Cruz Ortiz | Address on File | | | | | | |
| 2304848 | Petra Davila Laureano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309536 | Petra Del Echevarria Cruz | Address on File | | | | | | |
| 2461650 | Petra Diaz Diaz | Address on File | | | | | | |
| 2326260 | Petra Diaz Santana | Address on File | | | | | | |
| 2376875 | Petra E Ayala Santiago | Address on File | | | | | | |
| 2318110 | Petra E E Nunez Fernandez | Address on File | | | | | | |
| 2479383 | PETRA E JUSINO DEL POZO | Address on File | | | | | | |
| 2294169 | Petra Encarnacion Febres | Address on File | | | | | | |
| 2334533 | Petra Estrada Torres | Address on File | | | | | | |
| 2340438 | Petra Feliciano Montalvo | Address on File | | | | | | |
| 2307093 | Petra Feliciano Rodriguez | Address on File | | | | | | |
| 2392553 | Petra Figueroa Alicea | Address on File | | | | | | |
| 2292116 | Petra Figueroa Deida | Address on File | | | | | | |
| 2257308 | Petra Figueroa Nieves | Address on File | | | | | | |
| 2329182 | Petra Figueroa Perales | Address on File | | | | | | |
| 2288586 | Petra Figueroa Santana | Address on File | | | | | | |
| 2328678 | Petra Figueroa Santana | Address on File | | | | | | |
| 2332216 | Petra Fuentes Ortiz | Address on File | | | | | | |
| 2312419 | Petra Garcia Andino | Address on File | | | | | | |
| 2309754 | Petra Garcia Ofarril | Address on File | | | | | | |
| 2322784 | Petra Gerena Alicea | Address on File | | | | | | |
| 2311876 | Petra Gonzalez Cotto | Address on File | | | | | | |
| 2336240 | Petra Gonzalez Cotto | Address on File | | | | | | |
| 2374427 | Petra Gonzalez Gonzalez | Address on File | | | | | | |
| 2314906 | Petra Gonzalez Lorenzo | Address on File | | | | | | |
| 2388709 | Petra Gonzalez Martinez | Address on File | | | | | | |
| 2284901 | Petra H Thillet Rivera | Address on File | | | | | | |
| 2305149 | Petra Hernandez Petra | Address on File | | | | | | |
| 2335901 | Petra Hernandez Rivera | Address on File | | | | | | |
| 2318060 | Petra Hernandez Ruiz | Address on File | | | | | | |
| 2387696 | Petra I I Felix Emmanuelli | Address on File | | | | | | |
| 2498598 | PETRA I PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2284259 | Petra J Fernandez Rivera | Address on File | | | | | | |
| 2275938 | Petra Jesus Carreras | Address on File | | | | | | |
| 2304027 | Petra Jesus Echavarria | Address on File | | | | | | |
| 2292720 | Petra Jimenez Budet | Address on File | | | | | | |
| 2311931 | Petra Jordan Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427684 | Petra L De Los Rios Oliver | Address on File | | | | | | |
| 2441490 | Petra L Gonzalez Gonzalez | Address on File | | | | | | |
| 2283951 | Petra L L Cruz Ruiz | Address on File | | | | | | |
| 2302201 | Petra L L Meade Bringmann | Address on File | | | | | | |
| 2399369 | Petra L Normandia Guemarez | Address on File | | | | | | |
| 2462148 | Petra L Rodriguez Marquez | Address on File | | | | | | |
| 2464205 | Petra L Torres Ocasio | Address on File | | | | | | |
| 2261904 | Petra Lebron Correa | Address on File | | | | | | |
| 2284917 | Petra Linares Cosme | Address on File | | | | | | |
| 2289844 | Petra Lopez Cintron | Address on File | | | | | | |
| 2314701 | Petra Lopez Fuentes | Address on File | | | | | | |
| 2384215 | Petra Lozada Adorno | Address on File | | | | | | |
| 2391970 | Petra Lozada Guzman | Address on File | | | | | | |
| 2546942 | Petra Luz Moreira | Address on File | | | | | | |
| 2497623 | PETRA M CORDERO MALAVE | Address on File | | | | | | |
| 2335678 | Petra M Crespo Carreras | Address on File | | | | | | |
| 2437594 | Petra M Gonzalez Ruberte | Address on File | | | | | | |
| 2318576 | Petra M M Alomar Castro | Address on File | | | | | | |
| 2318079 | Petra M M Quirindongo Torres | Address on File | | | | | | |
| 2303538 | Petra M M Santiago Rodriguez | Address on File | | | | | | |
| 2514730 | Petra M Martinez Rivera | Address on File | | | | | | |
| 2308654 | Petra M Ramos Vazquez | Address on File | | | | | | |
| 2371373 | Petra M Santiago Velazquez | Address on File | | | | | | |
| 2486153 | PETRA M TORRES VARGAS | Address on File | | | | | | |
| 2337540 | Petra Maldonado Velez | Address on File | | | | | | |
| 2339155 | Petra Marcano | Address on File | | | | | | |
| 2461032 | Petra Marcano Rodriguez | Address on File | | | | | | |
| 2334684 | Petra Marrero Figueroa | Address on File | | | | | | |
| 2336955 | Petra Marrero Quinones | Address on File | | | | | | |
| 2335378 | Petra Martinez Ayala | Address on File | | | | | | |
| 2315980 | Petra Martinez Rios | Address on File | | | | | | |
| 2336352 | Petra Martinez Rosa | Address on File | | | | | | |
| 2289383 | Petra Martinez Torres | Address on File | | | | | | |
| 2347506 | Petra Matos Montalvo | Address on File | | | | | | |
| 2315683 | Petra Melendez Amador | Address on File | | | | | | |
| 2309099 | Petra Miranda Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290311 | Petra Miranda Rodriguez | Address on File | | | | | | |
| 2294452 | Petra Miranda Rodriguez | Address on File | | | | | | |
| 2299252 | Petra Mojica Gonzalez | Address on File | | | | | | |
| 2314412 | Petra Montanez Ortiz | Address on File | | | | | | |
| 2331144 | Petra Muriel Paz | Address on File | | | | | | |
| 2291616 | Petra N N Ortiz Rivera | Address on File | | | | | | |
| 2468153 | Petra N Ruiz Gonzalez | Address on File | | | | | | |
| 2316777 | Petra Negron Ramos | Address on File | | | | | | |
| 2333310 | Petra Nieves Cotto | Address on File | | | | | | |
| 2256600 | Petra Ocasio Perez | Address on File | | | | | | |
| 2292623 | Petra Ortiz Garcia | Address on File | | | | | | |
| 2332474 | Petra Ortiz Montes | Address on File | | | | | | |
| 2262757 | Petra Ortiz Santiago | Address on File | | | | | | |
| 2283297 | Petra Parrilla Cameron | Address on File | | | | | | |
| 2424583 | Petra Pena Calderon | Address on File | | | | | | |
| 2291892 | Petra Pena Capeles | Address on File | | | | | | |
| 2269791 | Petra Penaloza Romero | Address on File | | | | | | |
| 2271718 | Petra Perez Rosario | Address on File | | | | | | |
| 2386189 | Petra Perez Velez | Address on File | | | | | | |
| 2340330 | Petra Pomales Perez | Address on File | | | | | | |
| 2317580 | Petra Quiles Petra | Address on File | | | | | | |
| 2539492 | Petra Quinones Ortiz | Address on File | | | | | | |
| 2262195 | Petra Quiñones Velazquez | Address on File | | | | | | |
| 2298794 | Petra R Adorno Santos | Address on File | | | | | | |
| 2476755 | PETRA R ADORNO SANTOS | Address on File | | | | | | |
| 2303051 | Petra R R Colon Torres | Address on File | | | | | | |
| 2324624 | Petra Ramos Rodriguez | Address on File | | | | | | |
| 2309314 | Petra Rivera Correa | Address on File | | | | | | |
| 2306539 | Petra Rivera Lopez | Address on File | | | | | | |
| 2294782 | Petra Rivera Marquez | Address on File | | | | | | |
| 2335425 | Petra Rivera Marti | Address on File | | | | | | |
| 2318324 | Petra Rivera Rivera | Address on File | | | | | | |
| 2279934 | Petra Rivera Santiago | Address on File | | | | | | |
| 2371925 | Petra Rivera Torres | Address on File | | | | | | |
| 2310218 | Petra Rodriguez Diaz | Address on File | | | | | | |
| 2289920 | Petra Rodriguez Estrada | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2333519 | Petra Rodriguez Maldonado | Address on File | | | | | | |
| 2309937 | Petra Rodriguez Morales | Address on File | | | | | | |
| 2313699 | Petra Rodriguez Morales | Address on File | | | | | | |
| 2339108 | Petra Rodriguez Pantoja | Address on File | | | | | | |
| 2442932 | Petra Rodriguez Rosales | Address on File | | | | | | |
| 2297234 | Petra Rodriguez Serrano | Address on File | | | | | | |
| 2286830 | Petra Rodriguez Torres | Address on File | | | | | | |
| 2319018 | Petra Romero Reyes | Address on File | | | | | | |
| 2313597 | Petra Romero Santos | Address on File | | | | | | |
| 2514542 | Petra Romero Serrano | Address on File | | | | | | |
| 2324828 | Petra Rosa Diaz | Address on File | | | | | | |
| 2399475 | Petra Rosado Alicea | Address on File | | | | | | |
| 2341154 | Petra Rosado Rodriguez | Address on File | | | | | | |
| 2336519 | Petra Rosado Rosado | Address on File | | | | | | |
| 2334776 | Petra Rosario Mulero | Address on File | | | | | | |
| 2282479 | Petra S Rivera Camacho | Address on File | | | | | | |
| 2324253 | Petra Sanchez Maldonado | Address on File | | | | | | |
| 2340023 | Petra Sanchez Marcano | Address on File | | | | | | |
| 2371805 | Petra Santa Aponte | Address on File | | | | | | |
| 2316894 | Petra Santana Bermudez | Address on File | | | | | | |
| 2278110 | Petra Santana Vega | Address on File | | | | | | |
| 2460471 | Petra Santiago De Valles | Address on File | | | | | | |
| 2309939 | Petra Serrano Hernandez | Address on File | | | | | | |
| 2263122 | Petra Serrano Pantojas | Address on File | | | | | | |
| 2328035 | Petra Sorrentini Martinez | Address on File | | | | | | |
| 2438554 | Petra Suarez Melendez | Address on File | | | | | | |
| 2306884 | Petra Suarez Perez | Address on File | | | | | | |
| 2324550 | Petra Suarez Ruiz | Address on File | | | | | | |
| 2324614 | Petra Torres Hernandez | Address on File | | | | | | |
| 2302218 | Petra Torres Pagan | Address on File | | | | | | |
| 2257375 | Petra Torres Roman | Address on File | | | | | | |
| 2342035 | Petra Torres Torres | Address on File | | | | | | |
| 2318912 | Petra Torres Velazquez | Address on File | | | | | | |
| 2290681 | Petra V V Qui&Ones Rios | Address on File | | | | | | |
| 2343501 | Petra Valentin Nieves | Address on File | | | | | | |
| 2310040 | Petra Vazquez Monserrate | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2310242 | Petra Vazquez Rodriguez | Address on File | | | | | | |
| 2316693 | Petra Vazquez Vazquez | Address on File | | | | | | |
| 2394365 | Petra Velazquez Ortiz | Address on File | | | | | | |
| 2323667 | Petra Vellon Robledo | Address on File | | | | | | |
| 2284185 | Petra Vergara Sanchez | Address on File | | | | | | |
| 2384050 | Petra Viera Cruz | Address on File | | | | | | |
| 2549070 | Petra Villegas Acevedo | Address on File | | | | | | |
| 2494738 | PETRIBEL  SANTOS OTERO | Address on File | | | | | | |
| 2255142 | Petrita Cardona Vazquez | Address on File | | | | | | |
| 2394811 | Petrita Torres Alicea | Address on File | | | | | | |
| 2305583 | Petrona Figueroa Aponte | Address on File | | | | | | |
| 2318367 | Petrona Ortiz Santos | Address on File | | | | | | |
| 2310969 | Petrona Perez Martinez | Address on File | | | | | | |
| 2316691 | Petrona Rivera Petrona | Address on File | | | | | | |
| 2317226 | Petrona Trinidad Rondon | Address on File | | | | | | |
| 2269031 | Petronia Rosa Pizarro | Address on File | | | | | | |
| 2336318 | Petronila Baez Rivera | Address on File | | | | | | |
| 2336976 | Petronila Candelario Gonzalez | Address on File | | | | | | |
| 2315664 | Petronila Class Ramos | Address on File | | | | | | |
| 2390221 | Petronila Colon Martinez | Address on File | | | | | | |
| 2332928 | Petronila Davila Perez | Address on File | | | | | | |
| 2301227 | Petronila Fantauzzi Soto | Address on File | | | | | | |
| 2314950 | Petronila Gerena Rivera | Address on File | | | | | | |
| 2316395 | Petronila Gonzalez Alvarado | Address on File | | | | | | |
| 2327524 | Petronila Gonzalez Cruz | Address on File | | | | | | |
| 2330875 | Petronila Marquez | Address on File | | | | | | |
| 2461452 | Petronila Matos Rodriguez | Address on File | | | | | | |
| 2307726 | Petronila Mota Ruiz | Address on File | | | | | | |
| 2261623 | Petronila Ortiz Vicente | Address on File | | | | | | |
| 2317031 | Petronila Pizarro Valentin | Address on File | | | | | | |
| 2462262 | Petronila Quintana Carasa | Address on File | | | | | | |
| 2277266 | Petronila Rivera Masso | Address on File | | | | | | |
| 2302119 | Petronila Rivera Norat | Address on File | | | | | | |
| 2280306 | Petronila Rodriguez Carrasquillo | Address on File | | | | | | |
| 2338985 | Petronila Romero Chinea | Address on File | | | | | | |
| 2317223 | Petronila Vazquez Petronila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313119 | Petronila Vellon Lopez | Address on File | | | | | | |
| 2296916 | Petronio Rivera Perez | Address on File | | | | | | |
| 2420411 | PETROVITCH MARTY,MARIA E | Address on File | | | | | | |
| 2275549 | Petty Baez Vega | Address on File | | | | | | |
| 2444485 | Phaedra Ph Gelpi | Address on File | | | | | | |
| 2349855 | PHI CRUZ,SONIA I | Address on File | | | | | | |
| 2416248 | PHILIPPI DE LA PENA,ANA L | Address on File | | | | | | |
| 2453595 | Phillip A Ayuso Jimenez | Address on File | | | | | | |
| 2342640 | Phillip Aviles Zabala | Address on File | | | | | | |
| 2553271 | Phillip Crittenden Cruz | Address on File | | | | | | |
| 2468439 | Phillip Gonzalez Correa | Address on File | | | | | | |
| 2325935 | Phillip Gonzalez Rivera | Address on File | | | | | | |
| 2512557 | Phillip Jmarrero Flores | Address on File | | | | | | |
| 2402446 | PHILPOTT PEREZ,BEATRIZ | Address on File | | | | | | |
| 2449873 | Phoebe E Isales Forsythe | Address on File | | | | | | |
| 2280131 | Phoebe Forsythe Isales | Address on File | | | | | | |
| 2473556 | PIA  CRESPO RODRIGUEZ | Address on File | | | | | | |
| 2264842 | Pia Crespo Rodríguez | Address on File | | | | | | |
| 2347475 | Pia M Benitez Sanchez | Address on File | | | | | | |
| 2321466 | Pia Marquez Perez | Address on File | | | | | | |
| 2364584 | PIAZZA PLAZA,LUZ N | Address on File | | | | | | |
| 2413860 | PIAZZA PLAZA,PASCUAL | Address on File | | | | | | |
| 2356172 | PIBERNUS PABON,LUIS A | Address on File | | | | | | |
| 2358546 | PICA CEPEDA,FELICITA | Address on File | | | | | | |
| 2359098 | PICA CEPEDA,PAULA | Address on File | | | | | | |
| 2368881 | PICART PEREZ,ANA DEL S | Address on File | | | | | | |
| 2416438 | PICCARD RIVERA,BLANCA M | Address on File | | | | | | |
| 2348282 | PICO BAUERMEISTER,MATILDE | Address on File | | | | | | |
| 2404810 | PICO ECHEVARRIA,IRMA Y | Address on File | | | | | | |
| 2412644 | PICON TERRON,CARMEN L | Address on File | | | | | | |
| 2417442 | PICON TORRES,CARMEN J | Address on File | | | | | | |
| 2347906 | PICORELLI SALGADO,ANGELA | Address on File | | | | | | |
| 2477710 | PIEDAD  DIAZ DEL CASTILLO | Address on File | | | | | | |
| 2553579 | Pier Angeli Almanzar Camacho | Address on File | | | | | | |
| 2513382 | Pier Angelly Luque | Address on File | | | | | | |
| 2377354 | Pier G G Guasconi Gabba | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348817 | PIERALDI CAPPA,MARIA H | Address on File | | | | | | |
| 2449542 | Pierantoni A Perez | Address on File | | | | | | |
| 2414809 | PIERANTONI MERCADO,AWILDA | Address on File | | | | | | |
| 2408314 | PIERCE CALDERON,HELEN A | Address on File | | | | | | |
| 2536740 | Piereschi Pi Benvenutti | Address on File | | | | | | |
| 2503998 | PIERETTE  HIGALGO DESARDEN | Address on File | | | | | | |
| 2491506 | PIERINA  AVILES VARGAS | Address on File | | | | | | |
| 2558781 | Pierina Y Lafontaine Cruz | Address on File | | | | | | |
| 2409874 | PIERLUISSI GONZALEZ,AURLITZ T | Address on File | | | | | | |
| 2356293 | PIERLUISSI SOTO,AURA | Address on File | | | | | | |
| 2521842 | Pierre Declet | Address on File | | | | | | |
| 2399806 | Pierre E E Vivoni Del | Address on File | | | | | | |
| 2475157 | PIERRE F CURRAS NEGRON | Address on File | | | | | | |
| 2507047 | PIERRE N MARRERO NIEVES | Address on File | | | | | | |
| 2446615 | Pierre Pelet Bordonada | Address on File | | | | | | |
| 2280368 | Pierrette Rebollar Fraticelli | Address on File | | | | | | |
| 2529985 | Pietri Brevan Aurea E | Address on File | | | | | | |
| 2365521 | PIETRI CANDELARIO,ANTONIO | Address on File | | | | | | |
| 2354876 | PIETRI LOPEZ,ROSA A | Address on File | | | | | | |
| 2351548 | PIETRI MORALES,CARLOS | Address on File | | | | | | |
| 2446093 | Pietri N Ruiz | Address on File | | | | | | |
| 2348610 | PIETRI OCASIO,VIRGINIA | Address on File | | | | | | |
| 2359530 | PIETRI OCASIO,VIRGINIA | Address on File | | | | | | |
| 2395059 | Pietri Ponce De Leon | Address on File | | | | | | |
| 2370784 | PIETRI QUINONES,GLORIA | Address on File | | | | | | |
| 2361587 | PIETRI SANTANA,ZORAIDA | Address on File | | | | | | |
| 2355882 | PIETRI SANTIAGO,LUCIA | Address on File | | | | | | |
| 2369240 | PIETRI TORRES,HECTOR | Address on File | | | | | | |
| 2349914 | PIETRI TORRES,HILDA | Address on File | | | | | | |
| 2408427 | PIETRI VELEZ,JUAN C | Address on File | | | | | | |
| 2350657 | PIEVE TORRES,ANA M | Address on File | | | | | | |
| 2352454 | PIEVE TORRES,ROSA E | Address on File | | | | | | |
| 2354336 | PIEVE TORRES,ROSA E | Address on File | | | | | | |
| 2490838 | PILAR  MALDONADO LABOY | Address on File | | | | | | |
| 2477955 | PILAR  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2317267 | Pilar A A Cruz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444059 | Pilar Alomar Carmona | Address on File | | | | | | |
| 2285224 | Pilar Amador Rivera | Address on File | | | | | | |
| 2328684 | Pilar Andino Moreno | Address on File | | | | | | |
| 2300937 | Pilar Batista Santos | Address on File | | | | | | |
| 2339573 | Pilar Bermudez Diaz | Address on File | | | | | | |
| 2335273 | Pilar Birriel Escute | Address on File | | | | | | |
| 2296167 | Pilar Camacho Hernandez | Address on File | | | | | | |
| 2383863 | Pilar Camara Ramos | Address on File | | | | | | |
| 2271058 | Pilar Cintron Caraballo | Address on File | | | | | | |
| 2315835 | Pilar Colon Cortes | Address on File | | | | | | |
| 2281173 | Pilar Cotto Monsanto | Address on File | | | | | | |
| 2390021 | Pilar Del S S Padilla Cabrera | Address on File | | | | | | |
| 2380329 | Pilar Diaz Guevara | Address on File | | | | | | |
| 2313785 | Pilar G Rivera Rodriguez | Address on File | | | | | | |
| 2315024 | Pilar Garcia Bobe | Address on File | | | | | | |
| 2340996 | Pilar Gonzalez Abreu | Address on File | | | | | | |
| 2437768 | Pilar H Mercado Gonzalez | Address on File | | | | | | |
| 2469504 | Pilar J Ruibal Carrion | Address on File | | | | | | |
| 2399413 | Pilar J Vera Negron | Address on File | | | | | | |
| 2335441 | Pilar Lerma Cardin | Address on File | | | | | | |
| 2287680 | Pilar Lopez Maldonado | Address on File | | | | | | |
| 2317691 | Pilar M Cintron Figueroa | Address on File | | | | | | |
| 2479665 | PILAR M FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2278990 | Pilar Maldonado Laboy | Address on File | | | | | | |
| 2433298 | Pilar Marrero Garcia | Address on File | | | | | | |
| 2326473 | Pilar Martinez Rodriguez | Address on File | | | | | | |
| 2431540 | Pilar Matarranz Rodriguez | Address on File | | | | | | |
| 2314529 | Pilar Matos Perez | Address on File | | | | | | |
| 2284191 | Pilar Maysonet Garcia | Address on File | | | | | | |
| 2378085 | Pilar Millan Velez | Address on File | | | | | | |
| 2314379 | Pilar Morales Pereira | Address on File | | | | | | |
| 2460829 | Pilar Naiz Gonzalez | Address on File | | | | | | |
| 2319433 | Pilar Nieves Diaz | Address on File | | | | | | |
| 2379344 | Pilar Perez Esteves | Address on File | | | | | | |
| 2328012 | Pilar Perez Morales | Address on File | | | | | | |
| 2427459 | Pilar Qui?Ones Villegas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313968 | Pilar Ramos Gonzalez | Address on File | | | | | | |
| 2343724 | Pilar Rivera Soto | Address on File | | | | | | |
| 2302490 | Pilar Rodriguez Garcia | Address on File | | | | | | |
| 2374568 | Pilar Rodriguez Rivera | Address on File | | | | | | |
| 2297685 | Pilar Rodriguez Rodriguez | Address on File | | | | | | |
| 2383020 | Pilar Romeu Roman | Address on File | | | | | | |
| 2311447 | Pilar Rosario Cepeda | Address on File | | | | | | |
| 2335661 | Pilar Rosario Guzman | Address on File | | | | | | |
| 2260325 | Pilar Santamaria Pilar | Address on File | | | | | | |
| 2318803 | Pilar Santos Pilar | Address on File | | | | | | |
| 2276770 | Pilar Torres Fernandez | Address on File | | | | | | |
| 2441992 | Pilar Torres Rodriguez | Address on File | | | | | | |
| 2375489 | Pilar Vargas Torres | Address on File | | | | | | |
| 2329246 | Pilar Vazquez Garcia | Address on File | | | | | | |
| 2322787 | Pilar Verdejo Marrero | Address on File | | | | | | |
| 2524429 | Pilaredys Rosario Castro | Address on File | | | | | | |
| 2357327 | PILLOT DIAZ,IRMA B | Address on File | | | | | | |
| 2423059 | PILLOT LOPEZ,CARMEN I | Address on File | | | | | | |
| 2423010 | PILLOT RESTO,MARIA E | Address on File | | | | | | |
| 2359061 | PILLOT REYES,GRISELLE | Address on File | | | | | | |
| 2552153 | Pilson Montes Vazquez | Address on File | | | | | | |
| 2364784 | PIMENTEL CORCINO,AGUSTIN | Address on File | | | | | | |
| 2366859 | PIMENTEL CRUZ,PAULA D. | Address on File | | | | | | |
| 2417760 | PIMENTEL DUBOCQ,ITZA C | Address on File | | | | | | |
| 2412282 | PIMENTEL GARCIA,NORMA I | Address on File | | | | | | |
| 2369063 | PIMENTEL GONZALEZ,BELEN P | Address on File | | | | | | |
| 2402682 | PIMENTEL PARRILLA,MARIA M | Address on File | | | | | | |
| 2403306 | PIMENTEL PORFIL,GILDA L | Address on File | | | | | | |
| 2361252 | PIMENTEL RIOS,ANA M | Address on File | | | | | | |
| 2408799 | PIMENTEL ROBLES,LUZ D | Address on File | | | | | | |
| 2453586 | Pimentel Roman Lucy | Address on File | | | | | | |
| 2358339 | PIMENTEL SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2356155 | PIMENTEL VAZQUEZ,MARIA L | Address on File | | | | | | |
| 2354339 | PIMENTEL,HERMINIA | Address on File | | | | | | |
| 2561744 | Pimenter Ortiz Arnaldo J | Address on File | | | | | | |
| 2356876 | PINA AGOSTO,ROMUALDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362999 | PINA CRUZ,LUZ D | Address on File | | | | | | |
| 2368122 | PINA GARCIA,ANA D | Address on File | | | | | | |
| 2405556 | PINA GARCIA,LUCILLE | Address on File | | | | | | |
| 2418746 | PINA MADERA,LUZ I | Address on File | | | | | | |
| 2361239 | PINA QUINONES,CARMEN | Address on File | | | | | | |
| 2426662 | Pina Rivera Faustino | Address on File | | | | | | |
| 2412091 | PINA RIVERA,WANDA H | Address on File | | | | | | |
| 2364772 | PINA VARGAS,GLADYS | Address on File | | | | | | |
| 2421440 | PINDER COLON,WILFREDO | Address on File | | | | | | |
| 2351698 | PINEDA BLANDINO,RAFAELA | Address on File | | | | | | |
| 2361476 | PINEIRO ALFARO,MINERVA | Address on File | | | | | | |
| 2417154 | PINEIRO CRUZ,CARMEN L | Address on File | | | | | | |
| 2366630 | PINEIRO FUENTES,MARILYN | Address on File | | | | | | |
| 2409994 | PINEIRO GARCIA,ELVIN | Address on File | | | | | | |
| 2416370 | PINEIRO GONZALEZ,HILDA B | Address on File | | | | | | |
| 2367784 | PINEIRO GONZALEZ,ILEANA | Address on File | | | | | | |
| 2365409 | PINEIRO GONZALEZ,JUAN A | Address on File | | | | | | |
| 2402674 | PINEIRO JIMENEZ,CARMEN | Address on File | | | | | | |
| 2547254 | Pineiro M Aletriz | Address on File | | | | | | |
| 2418999 | PINEIRO MALDONADO,EVELYN | Address on File | | | | | | |
| 2361295 | PINEIRO MEDINA,YOLANDA | Address on File | | | | | | |
| 2404137 | PINEIRO MERCADO,LAURA | Address on File | | | | | | |
| 2361446 | PINEIRO MERCADO,SANTA | Address on File | | | | | | |
| 2407552 | PINEIRO ORTIZ,CARMEN | Address on File | | | | | | |
| 2426404 | Pineiro Pi Diaz | Address on File | | | | | | |
| 2360428 | PINEIRO PINEIRO,ENEIDA | Address on File | | | | | | |
| 2422718 | PINEIRO PINEIRO,MANUEL | Address on File | | | | | | |
| 2353404 | PINEIRO RIVERA,ANA G | Address on File | | | | | | |
| 2403554 | PINEIRO RODRIGUEZ,CARLOS M | Address on File | | | | | | |
| 2370445 | PINEIRO RODRIGUEZ,REINALDO | Address on File | | | | | | |
| 2530072 | Pineiro Rosado Denise | Address on File | | | | | | |
| 2368863 | PINEIRO ROSARIO,ROBERTO | Address on File | | | | | | |
| 2422024 | PINEIRO SANTIAGO,ANGEL O | Address on File | | | | | | |
| 2364756 | PINEIRO SANTIAGO,LAURA E | Address on File | | | | | | |
| 2367765 | PINEIRO URBISTONDO,GLADYS E | Address on File | | | | | | |
| 2353283 | PINEIRO VAZQUEZ,FANNY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348708 | PINEIRO VIERA,JUAN E | Address on File | | | | | | |
| 2565058 | Pinela Laureano Jose L | Address on File | | | | | | |
| 2343455 | Pinera Juarbe Sosa | Address on File | | | | | | |
| 2350986 | PINERO AGOSTO,RAFAEL | Address on File | | | | | | |
| 2368175 | PINERO AGOSTO,TERESA | Address on File | | | | | | |
| 2424993 | Pinero Antonio | Address on File | | | | | | |
| 2413020 | PINERO BURGOS,CARMEN M | Address on File | | | | | | |
| 2417808 | PINERO CARRION,RENE A | Address on File | | | | | | |
| 2364768 | PINERO CASTRO,SYLVIA | Address on File | | | | | | |
| 2359585 | PINERO DIAZ,IRMA I | Address on File | | | | | | |
| 2407504 | PINERO GONZALEZ,LUIS A | Address on File | | | | | | |
| 2422298 | PINERO MARQUEZ,SARA | Address on File | | | | | | |
| 2414445 | PINERO MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2409973 | PINERO MIRANDA,ANGEL D | Address on File | | | | | | |
| 2359415 | PINERO PRINCIPE,IRIS I | Address on File | | | | | | |
| 2368224 | PINERO RAMOS,ANA L | Address on File | | | | | | |
| 2417433 | PINERO RIVERA,ANTONIO | Address on File | | | | | | |
| 2348630 | PINERO RIVERA,LUIS | Address on File | | | | | | |
| 2350519 | PINERO ROBLES,TOMASITA | Address on File | | | | | | |
| 2359407 | PINERO RODRIGUEZ,GLORIA E | Address on File | | | | | | |
| 2364534 | PINERO RODRIGUEZ,IRIS Y | Address on File | | | | | | |
| 2404181 | PINERO RODRIGUEZ,MARIA S | Address on File | | | | | | |
| 2407815 | PINERO ROSARIO,YOLANDA | Address on File | | | | | | |
| 2401755 | PINERO SANCHEZ,PALMIRA | Address on File | | | | | | |
| 2348031 | PINERO,DOLORES | Address on File | | | | | | |
| 2472948 | PINO  GOMEZ CLAUDIO | Address on File | | | | | | |
| 2417122 | PINO CORCHADO,ANA B | Address on File | | | | | | |
| 2355256 | PINO GOMEZ,OLGA L | Address on File | | | | | | |
| 2358322 | PINO RIVERA,LOUIS | Address on File | | | | | | |
| 2351245 | PINO VALDIVIESO,ANA C | Address on File | | | | | | |
| 2423497 | Pino Vendrell Anibal | Address on File | | | | | | |
| 2351583 | PINTADO CRUZ,CARMEN A | Address on File | | | | | | |
| 2418261 | PINTADO ESPIET,CARMEN | Address on File | | | | | | |
| 2266337 | Pintado Marcano Leonel | Address on File | | | | | | |
| 2421931 | PINTADO MELENDEZ,ELBA I | Address on File | | | | | | |
| 2407466 | PINTADO MELENDEZ,MAXIMINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400715 | PINTADO MENENDEZ,EMILIO | Address on File | | | | | | |
| 2409569 | PINTADO RODRIGUEZ,ASUNCION | Address on File | | | | | | |
| 2358833 | PINTO CRUZ,LUIS D | Address on File | | | | | | |
| 2370598 | PINTO DAVILA,GISELA | Address on File | | | | | | |
| 2402579 | PINTO DIAZ,BLANCA I | Address on File | | | | | | |
| 2400468 | PINTO DIAZ,MARIA M | Address on File | | | | | | |
| 2358016 | PINTO LEBRON,CARLOS M | Address on File | | | | | | |
| 2404261 | PINTO LEBRON,CARMEN M | Address on File | | | | | | |
| 2416058 | PINTO LEBRON,MARIA DE LOS A | Address on File | | | | | | |
| 2352528 | PINTO LUGO,GLADYS | Address on File | | | | | | |
| 2358011 | PINTO NAZARIO,CARMEN | Address on File | | | | | | |
| 2369885 | PINTO PABON,NIMIA | Address on File | | | | | | |
| 2418986 | PINTO RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2358906 | PINTO ROSADO,ALICIA V | Address on File | | | | | | |
| 2357260 | PINTO ROSADO,ANGELITA | Address on File | | | | | | |
| 2351604 | PINTO ROSADO,MARGARITA | Address on File | | | | | | |
| 2356925 | PINTOR GONZALEZ,ANGELINA | Address on File | | | | | | |
| 2348201 | PINTOR MIRANDA,LYDIA E | Address on File | | | | | | |
| 2518165 | Pintor Santiago J Jose Jose | Address on File | | | | | | |
| 2349012 | PINTOR TORRES,SANDRA | Address on File | | | | | | |
| 2274617 | Pio Falu Pesante | Address on File | | | | | | |
| 2496160 | PIO L SANOGUET GONZALEZ | Address on File | | | | | | |
| 2283295 | Pio Ramos Vazquez | Address on File | | | | | | |
| 2371655 | Pio Rechani Lopez | Address on File | | | | | | |
| 2381266 | Pio Silva Huertas | Address on File | | | | | | |
| 2407542 | PIRIS ARROYO,MILAGROS | Address on File | | | | | | |
| 2407008 | PISKORSKI MEDINA,LILLIA | Address on File | | | | | | |
| 2406881 | PITRE MONTALVO,CARMEN | Address on File | | | | | | |
| 2350157 | PITRE ROMAN,IRIS D | Address on File | | | | | | |
| 2365709 | PITRE VERA,CARMEN L | Address on File | | | | | | |
| 2551269 | Piza Morales, M A Rilu | Address on File | | | | | | |
| 2452244 | Pizarro A Perello | Address on File | | | | | | |
| 2408434 | PIZARRO ALVAREZ,MARISOL | Address on File | | | | | | |
| 2405180 | PIZARRO BORIA,MYRNA L | Address on File | | | | | | |
| 2414366 | PIZARRO CALDERON,DAYONA | Address on File | | | | | | |
| 2534151 | Pizarro Calo Migdalia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421589 | PIZARRO CANALES,JORGE L | Address on File | | | | | | |
| 2349394 | PIZARRO CARRION,ROSA C | Address on File | | | | | | |
| 2417737 | PIZARRO CEBALLOS,CARMEN E | Address on File | | | | | | |
| 2404577 | PIZARRO CEPEDA,MIGDALIA | Address on File | | | | | | |
| 2402269 | PIZARRO CORREA,MANUELA | Address on File | | | | | | |
| 2401022 | PIZARRO CORTES,JUANITA | Address on File | | | | | | |
| 2530172 | Pizarro Cruz Gloria I | Address on File | | | | | | |
| 2416597 | PIZARRO CRUZ,VIRGENMINA | Address on File | | | | | | |
| 2419204 | PIZARRO CRUZ,WILMA E | Address on File | | | | | | |
| 2416516 | PIZARRO DE JESUS,MARILU | Address on File | | | | | | |
| 2560802 | Pizarro Del Valle Jeannette | Address on File | | | | | | |
| 2451296 | Pizarro Esteva Pedro | Address on File | | | | | | |
| 2413984 | PIZARRO ESTEVA,LIANA | Address on File | | | | | | |
| 2349809 | PIZARRO FIGUEROA,JAIME | Address on File | | | | | | |
| 2366499 | PIZARRO FIGUEROA,JOSE L | Address on File | | | | | | |
| 2451665 | Pizarro Fuentes Lesbia I. | Address on File | | | | | | |
| 2418896 | PIZARRO FUENTES,MARIA M | Address on File | | | | | | |
| 2420629 | PIZARRO GIMENEZ,VICTOR L | Address on File | | | | | | |
| 2422723 | PIZARRO GONZALEZ,FELICITA | Address on File | | | | | | |
| 2408022 | PIZARRO GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2371137 | PIZARRO GONZALEZ,RUPERTA | Address on File | | | | | | |
| 2352100 | PIZARRO GONZALEZ,VIRGENCITA | Address on File | | | | | | |
| 2534252 | Pizarro Hance J Ean Carlo | Address on File | | | | | | |
| 2354666 | PIZARRO HUERTAS,FELICITA | Address on File | | | | | | |
| 2412756 | PIZARRO JIMENEZ,JOSE | Address on File | | | | | | |
| 2550257 | Pizarro L Quinones | Address on File | | | | | | |
| 2409242 | PIZARRO LEBRON,PABLO | Address on File | | | | | | |
| 2357952 | PIZARRO LLOPIZ,ESPERANZA | Address on File | | | | | | |
| 2355186 | PIZARRO LLOPIZ,IVETT | Address on File | | | | | | |
| 2364513 | PIZARRO MANSO,PETRA I | Address on File | | | | | | |
| 2360115 | PIZARRO MARQUEZ,CARMEN | Address on File | | | | | | |
| 2419841 | PIZARRO MARQUEZ,ROSARIO | Address on File | | | | | | |
| 2405910 | PIZARRO MARQUEZ,ZORAIDA | Address on File | | | | | | |
| 2413763 | PIZARRO MATIAS,NILDA | Address on File | | | | | | |
| 2403599 | PIZARRO MILLAN,DELIA | Address on File | | | | | | |
| 2420335 | PIZARRO MILLAN,ESTHER | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417861 | PIZARRO NIEVES,MIRIAM | Address on File | | | | | | |
| 2402706 | PIZARRO NUNEZ,EULOGIO | Address on File | | | | | | |
| 2534305 | Pizarro Osorio Alex | Address on File | | | | | | |
| 2422426 | PIZARRO OSORIO,JORGE A | Address on File | | | | | | |
| 2403569 | PIZARRO PEREZ,JOSE M | Address on File | | | | | | |
| 2449955 | Pizarro Pi Cepeda | Address on File | | | | | | |
| 2448733 | Pizarro Pi Parrilla | Address on File | | | | | | |
| 2514805 | Pizarro Pizarro Geraldo | Address on File | | | | | | |
| 2416827 | PIZARRO PIZARRO,IVETTE | Address on File | | | | | | |
| 2415916 | PIZARRO PIZARRO,PETRA | Address on File | | | | | | |
| 2354077 | PIZARRO QUINONES,MARTA | Address on File | | | | | | |
| 2408789 | PIZARRO QUINONES,RAFAEL E | Address on File | | | | | | |
| 2350510 | PIZARRO RAMOS,ROBERTO | Address on File | | | | | | |
| 2410425 | PIZARRO RIVERA,ROSA A | Address on File | | | | | | |
| 2363842 | PIZARRO RIVERA,SARA | Address on File | | | | | | |
| 2412079 | PIZARRO ROBLES,LUZ H | Address on File | | | | | | |
| 2416178 | PIZARRO ROMERO,VICTORIA | Address on File | | | | | | |
| 2405870 | PIZARRO ROSA,ABIGAIL | Address on File | | | | | | |
| 2366774 | PIZARRO ROSA,NOEMI | Address on File | | | | | | |
| 2360376 | PIZARRO ROSA,RUTH B | Address on File | | | | | | |
| 2368772 | PIZARRO ROSARIO,IRMA E | Address on File | | | | | | |
| 2412246 | PIZARRO SANCHEZ,JOSE R | Address on File | | | | | | |
| 2407903 | PIZARRO SANCHEZ,MARIA D | Address on File | | | | | | |
| 2408350 | PIZARRO SANCHEZ,MARIA E | Address on File | | | | | | |
| 2415328 | PIZARRO SANCHEZ,TERESA | Address on File | | | | | | |
| 2405681 | PIZARRO TRAVIESO,BELEN DEL P | Address on File | | | | | | |
| 2362896 | PIZARRO VAZQUEZ,EVELYN | Address on File | | | | | | |
| 2370339 | PIZARRO VAZQUEZ,ISAAC | Address on File | | | | | | |
| 2354417 | PIZARRO VAZQUEZ,MARCOLITA | Address on File | | | | | | |
| 2413190 | PIZARRO VELEZ,OLGA | Address on File | | | | | | |
| 2360507 | PIZARRO VIZCARRONDO,SONIA | Address on File | | | | | | |
| 2366315 | PIZZINI JOURNET,RAMON | Address on File | | | | | | |
| 2421230 | PLA AMALBERT,LUISA M | Address on File | | | | | | |
| 2414205 | PLA MENDEZ,LIZZETTE | Address on File | | | | | | |
| 2402074 | PLA RODRIGUEZ,MIRTA T | Address on File | | | | | | |
| 2358205 | PLACA ALTIERI,MILDRED | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291999 | Placida Delgado Ruiz | Address on File | | | | | | |
| 2298051 | Placida Rodriguez Rosado | Address on File | | | | | | |
| 2322814 | Placido Andino Matos | Address on File | | | | | | |
| 2379919 | Placido Correa Avezuela | Address on File | | | | | | |
| 2258398 | Placido Guzman Reyes | Address on File | | | | | | |
| 2380233 | Placido Hernandez Alvarez | Address on File | | | | | | |
| 2344692 | Placido Lamboy Ortiz | Address on File | | | | | | |
| 2396497 | Placido Osorio Maldonado | Address on File | | | | | | |
| 2269183 | Placido Reyes Rodriguez | Address on File | | | | | | |
| 2524969 | Placido Valentin Gonzalez | Address on File | | | | | | |
| 2317630 | Placido Vargas Ojeda | Address on File | | | | | | |
| 2266636 | Placido Vazquez Toro | Address on File | | | | | | |
| 2551590 | Planas Rosa Jose | Address on File | | | | | | |
| 2402505 | PLAUD ORTIZ,ANGELICA | Address on File | | | | | | |
| 2410759 | PLAUD SANCHEZ,LUIS A | Address on File | | | | | | |
| 2419846 | PLAUD SANCHEZ,MARTA DEL S | Address on File | | | | | | |
| 2359544 | PLAUD SOTO,ANDRES | Address on File | | | | | | |
| 2357609 | PLAUD SOTO,GLORIA M | Address on File | | | | | | |
| 2413585 | PLAZA BOSCANA,MARIA DE L | Address on File | | | | | | |
| 2409672 | PLAZA BOSCANA,MARIE C | Address on File | | | | | | |
| 2369913 | PLAZA FERRA,MARIA I | Address on File | | | | | | |
| 2401678 | PLAZA GONZALEZ,RAMONITA | Address on File | | | | | | |
| 2421531 | PLAZA HERNANDEZ,MARGARITA | Address on File | | | | | | |
| 2366356 | PLAZA HERNANDEZ,MINERVA | Address on File | | | | | | |
| 2539645 | Plaza Lopez Angel S | Address on File | | | | | | |
| 2413408 | PLAZA LOPEZ,NEREIDA | Address on File | | | | | | |
| 2543973 | Plaza Maldonado Elizabeh | Address on File | | | | | | |
| 2360307 | PLAZA MALDONADO,MAYRA | Address on File | | | | | | |
| 2405909 | PLAZA MONTALVO,IRIS | Address on File | | | | | | |
| 2348416 | PLAZA OLIVO,MARIA | Address on File | | | | | | |
| 2349480 | PLAZA PEREZ,CARMEN M | Address on File | | | | | | |
| 2412506 | PLAZA PLAZA,CARMEN | Address on File | | | | | | |
| 2353491 | PLAZA PLAZA,GLORIA M | Address on File | | | | | | |
| 2350100 | PLAZA PLAZA,LUCILA | Address on File | | | | | | |
| 2369845 | PLAZA PLAZA,LUISA | Address on File | | | | | | |
| 2419063 | PLAZA PLAZA,NORMA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412935 | PLAZA RIVERA,ANGELITA | Address on File | | | | | | |
| 2364782 | PLAZA ROSADO,ROSARIO | Address on File | | | | | | |
| 2366964 | PLAZA SANTIAGO,ELBA I | Address on File | | | | | | |
| 2366326 | PLAZA SOTO,AIDA L | Address on File | | | | | | |
| 2364698 | PLAZA SOTO,OLGA E | Address on File | | | | | | |
| 2404621 | PLAZZA HERNANDEZ,MIREYA | Address on File | | | | | | |
| 2563388 | Plinio A Ramos Valdes | Address on File | | | | | | |
| 2541556 | Plinio Castro Cordero | Address on File | | | | | | |
| 2544487 | Plinio J Martinez Mendez | Address on File | | | | | | |
| 2395253 | Plinio Martinez Irizarry | Address on File | | | | | | |
| 2410296 | PLUGUEZ RIVERA,LUISA E | Address on File | | | | | | |
| 2353590 | PLUGUEZ RIVERA,LUZ I | Address on File | | | | | | |
| 2416087 | PLUMEY CARDONA,SYLVIA Y | Address on File | | | | | | |
| 2349772 | PLUMEY MARTINEZ,RAQUEL | Address on File | | | | | | |
| 2411398 | PLUMEY SOTO,ENID C | Address on File | | | | | | |
| 2484262 | PLUTARCO  CASTILLO VELEZ | Address on File | | | | | | |
| 2263176 | Plutarco Soto Cajiao | Address on File | | | | | | |
| 2290294 | Pluvio Delgado Rodriguez | Address on File | | | | | | |
| 2367496 | POGGI HERNANDEZ,NELSON E | Address on File | | | | | | |
| 2525909 | Poincare Diaz Pe?A | Address on File | | | | | | |
| 2417853 | POL POL,ILEANA | Address on File | | | | | | |
| 2416903 | POL RIVERA,WILNIA M | Address on File | | | | | | |
| 2409220 | POL RODRIGUEZ,ORLANDO | Address on File | | | | | | |
| 2429193 | Pola M Carlo Padilla | Address on File | | | | | | |
| 2405496 | POLACO LOPEZ,WILFREDO | Address on File | | | | | | |
| 2422445 | POLACO RAMOS,IVONNE M | Address on File | | | | | | |
| 2564955 | Polaco Roman Sandra I | Address on File | | | | | | |
| 2529624 | Polanco Hernandez Lucia Del | Address on File | | | | | | |
| 2351340 | POLANCO LAFONTAINE,CARMEN | Address on File | | | | | | |
| 2369739 | POLANCO LAFONTAINE,EDNA | Address on File | | | | | | |
| 2356048 | POLANCO LOPEZ,DIOSDADA | Address on File | | | | | | |
| 2362821 | POLANCO LOPEZ,JAIME E | Address on File | | | | | | |
| 2350294 | POLANCO LOPEZ,SARA | Address on File | | | | | | |
| 2354248 | POLANCO LOPEZ,SARA | Address on File | | | | | | |
| 2402564 | POLANCO MILLIN,IRIS DE L | Address on File | | | | | | |
| 2401199 | POLANCO RIVERA,LYDIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417527 | POLANCO RODRIGUEZ,NEFTALI | Address on File | | | | | | |
| 2363933 | POLANCO VIDOT,ELSA N | Address on File | | | | | | |
| 2533243 | Polanco Villanueva Male | Address on File | | | | | | |
| 2527152 | Polett Figueroa Lopez | Address on File | | | | | | |
| 2321995 | Policarpio Baez Pagan | Address on File | | | | | | |
| 2277510 | Policarpio Rosa Hernandez | Address on File | | | | | | |
| 2340335 | Policarpio Villegas Osorio | Address on File | | | | | | |
| 2269632 | Policarpo Miranda Valle | Address on File | | | | | | |
| 2399855 | POLIDURA ABRAMS,LUZ R | Address on File | | | | | | |
| 2407002 | POLIDURA ALERS,DIGNA | Address on File | | | | | | |
| 2409335 | POLIDURA RIVERA,ANA | Address on File | | | | | | |
| 2417149 | POLL SALCEDO,ANGELICA R | Address on File | | | | | | |
| 2351167 | POLLOCK VAZQUEZ,JORGE L | Address on File | | | | | | |
| 2489712 | POLLYANNA  MASSANET COSME | Address on File | | | | | | |
| 2417190 | POLO VEGA,ADA I | Address on File | | | | | | |
| 2331307 | Polonia A. De Jesus Gonzalez | Address on File | | | | | | |
| 2322831 | Polonia Jesus Gonzalez | Address on File | | | | | | |
| 2306180 | Polonia Nunez Acevedo | Address on File | | | | | | |
| 2403812 | POLOWYS CONCEPCION,ANGIE | Address on File | | | | | | |
| 2416194 | POMALES ALICEA,MYRIAM E | Address on File | | | | | | |
| 2534299 | Pomales Carball L Aisha J | Address on File | | | | | | |
| 2350785 | POMALES JIMENEZ,AIDA | Address on File | | | | | | |
| 2407696 | POMALES LOPEZ,NEIDA M | Address on File | | | | | | |
| 2402209 | POMALES MARRERO,NELSON | Address on File | | | | | | |
| 2369339 | POMALES MENDEZ,LUZ P | Address on File | | | | | | |
| 2529894 | Pomales Morales Omayra | Address on File | | | | | | |
| 2415065 | POMALES MUNIZ,MARIA J | Address on File | | | | | | |
| 2407573 | POMALES MUNIZ,MARITZA | Address on File | | | | | | |
| 2352923 | POMALES NAVARRO,MARTIN | Address on File | | | | | | |
| 2354024 | POMALES NAZARIO,LUIS | Address on File | | | | | | |
| 2355831 | POMALES OCASIO,SANDRA | Address on File | | | | | | |
| 2351290 | POMALES PACHECO,ALEJANDRINA | Address on File | | | | | | |
| 2362491 | POMALES POMALES,LUZ D | Address on File | | | | | | |
| 2422171 | POMALES POMALES,WANDA I | Address on File | | | | | | |
| 2415944 | POMALES ROLON,HECTOR M | Address on File | | | | | | |
| 2362703 | POMALES ROLON,NORMA C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351727 | POMALES SANCHEZ,VILMARIE | Address on File | | | | | | |
| 2349353 | POMALES TORRES,PEDRO J | Address on File | | | | | | |
| 2361586 | PONCE AVILA,CARMEN L | Address on File | | | | | | |
| 2370592 | PONCE CARBONELL,SONIA I | Address on File | | | | | | |
| 2350887 | PONCE CORCHADO,MARCELINA | Address on File | | | | | | |
| 2407610 | PONCE DE LEON BERIO,OLGA Y | Address on File | | | | | | |
| 2564794 | Ponce De Leon Iris M. | Address on File | | | | | | |
| 2367165 | PONCE DURAN,ELSIE | Address on File | | | | | | |
| 2405803 | PONCE HERNANDEZ,MARIA DEL C | Address on File | | | | | | |
| 2360148 | PONCE LOPEZ,CARMEN P | Address on File | | | | | | |
| 2529866 | Ponce Mendez Maria L | Address on File | | | | | | |
| 2360611 | PONCE MORAN,LYDIA R | Address on File | | | | | | |
| 2365459 | PONCE MORAN,PEDRO E | Address on File | | | | | | |
| 2349540 | PONCE MORAN,RAMON J | Address on File | | | | | | |
| 2357162 | PONCE MORAN,RAMON J | Address on File | | | | | | |
| 2354895 | PONCE NAVARRO,SONIA M | Address on File | | | | | | |
| 2359321 | PONCE PONCE,ARTURO | Address on File | | | | | | |
| 2364442 | PONCE PONCE,GLORIA E | Address on File | | | | | | |
| 2357012 | PONCE PONCE,MARIA D | Address on File | | | | | | |
| 2411900 | PONCE RODRIGUEZ,MARIA E | Address on File | | | | | | |
| 2361590 | PONCE ROLDAN,MIGUELINA | Address on File | | | | | | |
| 2445199 | Ponce Roman Ivelisse | Address on File | | | | | | |
| 2415524 | PONCE ROSA,EDDIE | Address on File | | | | | | |
| 2411124 | PONCE RUIZ,MONSERRATE | Address on File | | | | | | |
| 2413577 | PONCE SALVARREY,JOSE H | Address on File | | | | | | |
| 2404213 | PONCE SALVARREY,RAMON J | Address on File | | | | | | |
| 2415525 | PONCE SALVARREY,ROBERTO | Address on File | | | | | | |
| 2317343 | Poncio Vazquez Vazquez | Address on File | | | | | | |
| 2420336 | PONS GARCIA,NORA R | Address on File | | | | | | |
| 2357175 | PONS IRIZARRY,LUIS | Address on File | | | | | | |
| 2347861 | PONTON PONCE,LYDIA | Address on File | | | | | | |
| 2359508 | PORCELL BAUZA,EDNI E | Address on File | | | | | | |
| 2301535 | Porfidia Valle Lopez | Address on File | | | | | | |
| 2324198 | Porfilio Perez Fre | Address on File | | | | | | |
| 2336271 | Porfinia Perez Lopez | Address on File | | | | | | |
| 2495021 | PORFIRIA  FLECHA REYES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424409 | Porfiria A Peguero De Rosa | Address on File | | | | | | |
| 2299806 | Porfiria Cartagena | Address on File | | | | | | |
| 2274273 | Porfiria Collazo Vega | Address on File | | | | | | |
| 2317557 | Porfiria Colon Torres | Address on File | | | | | | |
| 2528956 | Porfiria Flecha Reyes | Address on File | | | | | | |
| 2268893 | Porfiria Fuentes Velazquez | Address on File | | | | | | |
| 2316408 | Porfiria Ortiz Viera | Address on File | | | | | | |
| 2323200 | Porfiria Roman Gonzalez | Address on File | | | | | | |
| 2306756 | Porfiria Rosario Colon | Address on File | | | | | | |
| 2299005 | Porfiria Serrano Rivera | Address on File | | | | | | |
| 2306959 | Porfiria Tirado Melendez | Address on File | | | | | | |
| 2344304 | Porfirio A Orta Zayas | Address on File | | | | | | |
| 2371451 | Porfirio A Pujols Silfa | Address on File | | | | | | |
| 2385207 | Porfirio Acevedo Gaetan | Address on File | | | | | | |
| 2318464 | Porfirio Adames Ramos | Address on File | | | | | | |
| 2326507 | Porfirio Aponte Ortiz | Address on File | | | | | | |
| 2312774 | Porfirio Bonet Cardona | Address on File | | | | | | |
| 2382391 | Porfirio Burgos Collazo | Address on File | | | | | | |
| 2302465 | Porfirio Colon Perez | Address on File | | | | | | |
| 2345656 | Porfirio Cosme Ortiz | Address on File | | | | | | |
| 2260778 | Porfirio Cruz Nunez | Address on File | | | | | | |
| 2536319 | Porfirio De Leon Burgos | Address on File | | | | | | |
| 2458632 | Porfirio Diaz Agosto | Address on File | | | | | | |
| 2396445 | Porfirio Diaz Castro | Address on File | | | | | | |
| 2329067 | Porfirio Diaz Rivera | Address on File | | | | | | |
| 2375807 | Porfirio Diaz Vigio | Address on File | | | | | | |
| 2423445 | Porfirio Escabi Padilla | Address on File | | | | | | |
| 2307513 | Porfirio Espada Bernardi | Address on File | | | | | | |
| 2307489 | Porfirio Figueroa Rodriguez | Address on File | | | | | | |
| 2255384 | Porfirio Fraticelli Vazquez | Address on File | | | | | | |
| 2384693 | Porfirio Green Santiago | Address on File | | | | | | |
| 2379779 | Porfirio Gutierrez Yantin | Address on File | | | | | | |
| 2548002 | Porfirio Heriquez Hulguin | Address on File | | | | | | |
| 2396667 | Porfirio Hernandez Alvarez | Address on File | | | | | | |
| 2465097 | Porfirio Hernandez Hernandez | Address on File | | | | | | |
| 2376898 | Porfirio Jesus Soto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428767 | Porfirio Luna Flores | Address on File | | | | | | |
| 2323126 | Porfirio M Seda Olan | Address on File | | | | | | |
| 2292282 | Porfirio Maldonado Ramos | Address on File | | | | | | |
| 2322454 | Porfirio Martinez Bermudez | Address on File | | | | | | |
| 2312997 | Porfirio Martinez Rivera | Address on File | | | | | | |
| 2389123 | Porfirio Medero Fortyz | Address on File | | | | | | |
| 2392518 | Porfirio Melendez Rosario | Address on File | | | | | | |
| 2315893 | Porfirio Ortiz Gonzalez | Address on File | | | | | | |
| 2540167 | Porfirio Pagan Dones | Address on File | | | | | | |
| 2303311 | Porfirio Perez Toledo | Address on File | | | | | | |
| 2454493 | Porfirio Po Perez | Address on File | | | | | | |
| 2282448 | Porfirio Rivera Colon | Address on File | | | | | | |
| 2396556 | Porfirio Rivera Felix | Address on File | | | | | | |
| 2263239 | Porfirio Rivera Santiago | Address on File | | | | | | |
| 2461908 | Porfirio Rivera Vazquez | Address on File | | | | | | |
| 2460481 | Porfirio Rodriguez Arroyo | Address on File | | | | | | |
| 2550412 | Porfirio Rodriguez Rivera | Address on File | | | | | | |
| 2258832 | Porfirio Rodriguez Rodriguez | Address on File | | | | | | |
| 2280236 | Porfirio Rodriguez Sanchez | Address on File | | | | | | |
| 2323719 | Porfirio Rosa Rodriguez | Address on File | | | | | | |
| 2325250 | Porfirio Rosario Rosario | Address on File | | | | | | |
| 2528778 | Porfirio Sanchez De La Cruz | Address on File | | | | | | |
| 2306820 | Porfirio Sanchez Delgado | Address on File | | | | | | |
| 2389859 | Porfirio Serrano Rodriguez | Address on File | | | | | | |
| 2307523 | Porfirio Serrano Santiago | Address on File | | | | | | |
| 2329859 | Porfirio Soto Ramos | Address on File | | | | | | |
| 2465871 | Porfirio Torres Martinez | Address on File | | | | | | |
| 2270427 | Porfirio Vazquez Santana | Address on File | | | | | | |
| 2312797 | Porfirio Vicente Figueroa | Address on File | | | | | | |
| 2385964 | Porfirio Volmar Rodriguez | Address on File | | | | | | |
| 2363238 | PORRATA DE JESUS,MARIA H | Address on File | | | | | | |
| 2357969 | PORRATA FANTAUZZY,JULIA M | Address on File | | | | | | |
| 2400224 | PORRATA ROVIRA,IDALIA | Address on File | | | | | | |
| 2404194 | PORRATA SAINT LAURENT,ZOE | Address on File | | | | | | |
| 2415183 | PORTACARRERO BALDRICH,FRANCES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2289270 | Portacio Berdecia Rodgz | Address on File | | | | | | |
| 2361811 | PORTALATIN AROCHO,OBDULIA | Address on File | | | | | | |
| 2361323 | PORTALATIN AROCHO,SONIA | Address on File | | | | | | |
| 2315737 | Portalatin Arroyo Marquez | Address on File | | | | | | |
| 2405414 | PORTALATIN AVILA,IRMA | Address on File | | | | | | |
| 2401120 | PORTALATIN BELTRAN,ISABEL M | Address on File | | | | | | |
| 2369230 | PORTALATIN COLON,LYDIA | Address on File | | | | | | |
| 2418759 | PORTALATIN CORTES,CARMEN I | Address on File | | | | | | |
| 2413150 | PORTALATIN CRUZ,IRIS B | Address on File | | | | | | |
| 2418125 | PORTALATIN ESTEVES,VANESSA | Address on File | | | | | | |
| 2350782 | PORTALATIN FERRER,NILDA R | Address on File | | | | | | |
| 2365591 | PORTALATIN GUZMAN,LUZ E | Address on File | | | | | | |
| 2405021 | PORTALATIN GUZMAN,MARIA A | Address on File | | | | | | |
| 2404939 | PORTALATIN IRIZARRY,AGRIPINA | Address on File | | | | | | |
| 2360495 | PORTALATIN MEDINA,JESUS | Address on File | | | | | | |
| 2357549 | PORTALATIN MEDINA,SANTIA | Address on File | | | | | | |
| 2563755 | Portalatin Ortiz Claribel | Address on File | | | | | | |
| 2421727 | PORTALATIN PADUA,EDWIN | Address on File | | | | | | |
| 2431510 | Portalatin Po Morales | Address on File | | | | | | |
| 2362978 | PORTALATIN RODRIGUE,IRMA I | Address on File | | | | | | |
| 2422736 | PORTALATIN ROSARIO,DEBORA E | Address on File | | | | | | |
| 2399907 | PORTALATIN TOSADO,ARAMINTA | Address on File | | | | | | |
| 2370815 | PORTALATIN VENDRELL,ELSA | Address on File | | | | | | |
| 2358850 | PORTALATIN,ALICE D | Address on File | | | | | | |
| 2316131 | Portalatina Ramos Guzman | Address on File | | | | | | |
| 2411036 | PORTELA FERRER,HEDDA V | Address on File | | | | | | |
| 2405746 | PORTELA MARCANO,NORMA I | Address on File | | | | | | |
| 2356045 | PORTIELES MUNOZ,HORTENSIA E | Address on File | | | | | | |
| 2366186 | PORTILLA ARZOLA,ANTONIO F | Address on File | | | | | | |
| 2401212 | PORTO ORRACA,LOURDES I | Address on File | | | | | | |
| 2311841 | Posada Garcia Rivera | Address on File | | | | | | |
| 2400709 | POU  MERCADO,ANTONIO | Address on File | | | | | | |
| 2356446 | POU CARRILLO,MARIA I | Address on File | | | | | | |
| 2404904 | POU LOPEZ,MARIA I | Address on File | | | | | | |
| 2354427 | POU RIVERA,AGNES J. | Address on File | | | | | | |
| 2362966 | POU ROBLEDO,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405591 | POU RODRIGUEZ,MILDRED | Address on File | | | | | | |
| 2362745 | POU SANTIAGO,GLADYS | Address on File | | | | | | |
| 2367972 | POUPART MELENDEZ,IVELISSE | Address on File | | | | | | |
| 2418551 | POUPART VALENTIN,SANDRA E | Address on File | | | | | | |
| 2348296 | POVENTUD FIGUEROA,MARTA | Address on File | | | | | | |
| 2417989 | POVENTUD MELENDEZ,MARIBED | Address on File | | | | | | |
| 2413332 | POVENTUD PADILLA,VICTOR R | Address on File | | | | | | |
| 2448852 | Poventud Po Martinez | Address on File | | | | | | |
| 2451425 | Pozo Asencio Bernardina | Address on File | | | | | | |
| 2359770 | POZZI RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2356843 | PRADO CARRILLO,MIGDA | Address on File | | | | | | |
| 2401889 | PRADO HERNANDEZ,CYNTHIA | Address on File | | | | | | |
| 2405822 | PRADO PAGAN,DELIS M | Address on File | | | | | | |
| 2416011 | PRADO RAMOS,MARISOL | Address on File | | | | | | |
| 2351530 | PRADO RODRIGUEZ,BIENVENIDA | Address on File | | | | | | |
| 2356555 | PRADO RODRIGUEZ,CARMEN C | Address on File | | | | | | |
| 2448689 | Prado Rosado Candido | Address on File | | | | | | |
| 2272931 | Pragmacio Cordero Rios | Address on File | | | | | | |
| 2353667 | PRATS MALDONADO,LUZ E | Address on File | | | | | | |
| 2413484 | PRATTS CARLO,ROBERTO | Address on File | | | | | | |
| 2357120 | PRATTS DIAZ,MARIA E | Address on File | | | | | | |
| 2565211 | Pratts Lamboy David J | Address on File | | | | | | |
| 2407556 | PRATTS NUNEZ,NYDIA V | Address on File | | | | | | |
| 2419891 | PRATTS RUIZ,OLGA I | Address on File | | | | | | |
| 2486814 | PRAXEDES  TORRES MOJICA | Address on File | | | | | | |
| 2379999 | Praxedes Crespo Acevedo | Address on File | | | | | | |
| 2442458 | Praxedes D Vazquez Quiles | Address on File | | | | | | |
| 2377115 | Praxedes Lara Cotto | Address on File | | | | | | |
| 2376518 | Praxedes Navedo Rosado | Address on File | | | | | | |
| 2312977 | Praxedes Ortiz Sanchez | Address on File | | | | | | |
| 2371781 | Praxedes Pedraza Santiago | Address on File | | | | | | |
| 2291301 | Praxedes Ramos Ramirez | Address on File | | | | | | |
| 2276263 | Praxedes Rivera Ortiz | Address on File | | | | | | |
| 2462414 | Praxedes Rivera Ortiz | Address on File | | | | | | |
| 2449122 | Praxedes Rodriguez Quiles | Address on File | | | | | | |
| 2311157 | Praxedes Torres Mojica | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300533 | Prebistero Rivera Prebistero | Address on File | | | | | | |
| 2303410 | Preferida Aguirre Ortiz | Address on File | | | | | | |
| 2313609 | Presbiteria Roman Juarez | Address on File | | | | | | |
| 2260636 | Presbitero Rodriguez Roman | Address on File | | | | | | |
| 2332339 | Presby Santiago Garcia | Address on File | | | | | | |
| 2370263 | PRESTAMO CURET,LYDIA | Address on File | | | | | | |
| 2368337 | PRESTAMO MARTINEZ,MARIA T | Address on File | | | | | | |
| 2370214 | PRESTAMO MARTINEZ,MILAGROS | Address on File | | | | | | |
| 2544674 | PRez Garc-A Abelardo | Address on File | | | | | | |
| 2473286 | PRICILA  VAZQUEZ ROSADO | Address on File | | | | | | |
| 2273596 | Pricila Lebron Rios | Address on File | | | | | | |
| 2432804 | Pricilla Agosto Ortiz | Address on File | | | | | | |
| 2336270 | Pricilla Pizarro Lanzo | Address on File | | | | | | |
| 2412868 | PRIETO DEL VALLE,RUTH E | Address on File | | | | | | |
| 2358033 | PRIETO FIGUEROA,ROMAN | Address on File | | | | | | |
| 2357070 | PRIETO GARCIA,CARMEN L | Address on File | | | | | | |
| 2409072 | PRIETO GARCIA,LIZZETTE | Address on File | | | | | | |
| 2356168 | PRIETO HERNANDEZ,LUZ B | Address on File | | | | | | |
| 2419307 | PRIETO LEBRON,IVELISSE | Address on File | | | | | | |
| 2416495 | PRIETO LEBRON,MILAGROS | Address on File | | | | | | |
| 2358379 | PRIETO LEBRON,ZENAIDA | Address on File | | | | | | |
| 2542467 | Prieto Martinez Zulma I. | Address on File | | | | | | |
| 2358315 | PRIETO MERCADO,MELBA | Address on File | | | | | | |
| 2539624 | Prieto Muniz Onx | Address on File | | | | | | |
| 2418792 | PRIETO PRIETO,MARGARITA | Address on File | | | | | | |
| 2403046 | PRIETO RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2408195 | PRIETO VELEZ,EDDA L | Address on File | | | | | | |
| 2310018 | Primitiv Rivera Velazquez | Address on File | | | | | | |
| 2339148 | Primitiva Acevedo Silva | Address on File | | | | | | |
| 2316402 | Primitiva Candelario Rodriguez | Address on File | | | | | | |
| 2318664 | Primitiva Colon Ortiz | Address on File | | | | | | |
| 2335518 | Primitiva De Jesus De Jesus | Address on File | | | | | | |
| 2337706 | Primitiva Delgado Negron | Address on File | | | | | | |
| 2537384 | Primitiva Figueroa | Address on File | | | | | | |
| 2314882 | Primitiva Gonzalez Rosado | Address on File | | | | | | |
| 2276743 | Primitiva Guzman Mendoza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271240 | Primitiva Lafuente Garcia | Address on File | | | | | | |
| 2327696 | Primitiva Lopez Guzman | Address on File | | | | | | |
| 2340392 | Primitiva Lugo Vda | Address on File | | | | | | |
| 2461292 | Primitiva Ortiz Colon | Address on File | | | | | | |
| 2335328 | Primitiva Rodriguez Lebron | Address on File | | | | | | |
| 2531176 | Primitiva Rodriguez Soler | Address on File | | | | | | |
| 2397771 | Primitiva Santaella Diaz | Address on File | | | | | | |
| 2339936 | Primitiva Soto Valentin | Address on File | | | | | | |
| 2330556 | Primitiva Torres Flores | Address on File | | | | | | |
| 2277934 | Primitiva Vargas Vargas | Address on File | | | | | | |
| 2494762 | PRIMITIVO  IRIZARRY FLORES | Address on File | | | | | | |
| 2336250 | Primitivo Andino Serrano | Address on File | | | | | | |
| 2319992 | Primitivo Camacho Parrilla | Address on File | | | | | | |
| 2465167 | Primitivo Cardona Acosta | Address on File | | | | | | |
| 2296185 | Primitivo Colon Rivera | Address on File | | | | | | |
| 2326596 | Primitivo Cruz Colon | Address on File | | | | | | |
| 2321652 | Primitivo Cruz Rios | Address on File | | | | | | |
| 2327781 | Primitivo Figueroa Sanchez | Address on File | | | | | | |
| 2434965 | Primitivo Flores Rosado | Address on File | | | | | | |
| 2300310 | Primitivo Garcia Toledo | Address on File | | | | | | |
| 2278636 | Primitivo Irizarry Flores | Address on File | | | | | | |
| 2433992 | Primitivo Irizarry Rodrigu | Address on File | | | | | | |
| 2284662 | Primitivo Malave Santiago | Address on File | | | | | | |
| 2330205 | Primitivo Morales Martinez | Address on File | | | | | | |
| 2284135 | Primitivo Nazario Montalvo | Address on File | | | | | | |
| 2374648 | Primitivo Oliveras Rivera | Address on File | | | | | | |
| 2343844 | Primitivo Osorio Carrasquillo | Address on File | | | | | | |
| 2453865 | Primitivo Pr Matos | Address on File | | | | | | |
| 2277530 | Primitivo Rivera Guzman | Address on File | | | | | | |
| 2387291 | Primitivo Rivera Hernandez | Address on File | | | | | | |
| 2465082 | Primitivo Rivera Hernandez | Address on File | | | | | | |
| 2386478 | Primitivo Rodriguez Cruz | Address on File | | | | | | |
| 2389611 | Primitivo Rodriguez Mercado | Address on File | | | | | | |
| 2397081 | Primitivo Rodriguez Vargas | Address on File | | | | | | |
| 2519734 | Primitivo Rosado Sanchez | Address on File | | | | | | |
| 2323077 | Primitivo Torres Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291674 | Primitivo Vallejo Flores | Address on File | | | | | | |
| 2287990 | Primitivo Vargas Zeno | Address on File | | | | | | |
| 2463452 | Primitivo Velez Ruiz | Address on File | | | | | | |
| 2280058 | Primo Marrero Rullan | Address on File | | | | | | |
| 2437475 | Primo Marrero Soto | Address on File | | | | | | |
| 2523835 | Princess Ann Ivette Made | Address on File | | | | | | |
| 2473010 | PRINCESS K GARCIA CAMACHO | Address on File | | | | | | |
| 2492411 | PRINCESS M PILLOT REYES | Address on File | | | | | | |
| 2420283 | PRINCIPE ADORNO,ELIZABETH | Address on File | | | | | | |
| 2370953 | PRINCIPE FLORES,AURORA | Address on File | | | | | | |
| 2408681 | PRINCIPE FLORES,JULIA | Address on File | | | | | | |
| 2348231 | PRINCIPE GALARZA,JORGE O | Address on File | | | | | | |
| 2408908 | PRINCIPE MIRO,LUIS A | Address on File | | | | | | |
| 2353616 | PRINCIPE NEGRON,SARA | Address on File | | | | | | |
| 2368572 | PRINCIPE PEREIRA,JUAN V | Address on File | | | | | | |
| 2479390 | PRISCILA  ALAMO VELAZQUEZ | Address on File | | | | | | |
| 2493333 | PRISCILA  ALFONZO LOPEZ | Address on File | | | | | | |
| 2482228 | PRISCILA  PASTRANA ORTIZ | Address on File | | | | | | |
| 2490154 | PRISCILA  ROSARIO MONTERO | Address on File | | | | | | |
| 2286679 | Priscila Algarin Rivera | Address on File | | | | | | |
| 2377506 | Priscila Bahamonde Cardona | Address on File | | | | | | |
| 2542992 | Priscila Canales Davila | Address on File | | | | | | |
| 2466746 | Priscila Cardec Rodriguez | Address on File | | | | | | |
| 2466525 | Priscila Castillo Rodriguez | Address on File | | | | | | |
| 2301886 | Priscila Castro Qui?Ones | Address on File | | | | | | |
| 2300766 | Priscila Castro Quinones | Address on File | | | | | | |
| 2328482 | Priscila Cintron Pabon | Address on File | | | | | | |
| 2528645 | Priscila Cintron Sanchez | Address on File | | | | | | |
| 2288507 | Priscila Colon Ayala | Address on File | | | | | | |
| 2319394 | Priscila Colon Rosa | Address on File | | | | | | |
| 2315321 | Priscila Corchado Quinones | Address on File | | | | | | |
| 2399412 | Priscila Curet Cuevas | Address on File | | | | | | |
| 2429465 | Priscila De Jesus | Address on File | | | | | | |
| 2515538 | Priscila E Nieves Goy | Address on File | | | | | | |
| 2302592 | Priscila Fragosa Noble | Address on File | | | | | | |
| 2314957 | Priscila Garcia Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2345466 | Priscila Gonzalez Cruz | Address on File | | | | | | |
| 2271197 | Priscila Hernandez Pabon | Address on File | | | | | | |
| 2304096 | Priscila Herrera Guerra | Address on File | | | | | | |
| 2294880 | Priscila Jackson Morales | Address on File | | | | | | |
| 2262501 | Priscila Lopez Gomez | Address on File | | | | | | |
| 2305915 | Priscila Lopez Medina | Address on File | | | | | | |
| 2428135 | Priscila Lopez Ramos | Address on File | | | | | | |
| 2372389 | Priscila M Garcia Espendez | Address on File | | | | | | |
| 2283396 | Priscila Marcano Diaz | Address on File | | | | | | |
| 2318184 | Priscila Melendez Rivera | Address on File | | | | | | |
| 2308522 | Priscila Monta?Ez Monta?Ez | Address on File | | | | | | |
| 2280798 | Priscila Morales Cruz | Address on File | | | | | | |
| 2525249 | Priscila Moret Colon | Address on File | | | | | | |
| 2439050 | Priscila Navarrete Ortiz | Address on File | | | | | | |
| 2560309 | Priscila Pelaez Serrano | Address on File | | | | | | |
| 2447065 | Priscila Perez Medina | Address on File | | | | | | |
| 2317555 | Priscila Quinones Rivera | Address on File | | | | | | |
| 2314010 | Priscila Quintana Fajardo | Address on File | | | | | | |
| 2395474 | Priscila Rivera Atiles | Address on File | | | | | | |
| 2395649 | Priscila Rivera Orellana | Address on File | | | | | | |
| 2329180 | Priscila Rivera Pizarro | Address on File | | | | | | |
| 2296959 | Priscila Rivera Rivera | Address on File | | | | | | |
| 2259344 | Priscila Rivera Rosado | Address on File | | | | | | |
| 2318335 | Priscila Robles Barrientos | Address on File | | | | | | |
| 2284977 | Priscila Rodriguez Rodz | Address on File | | | | | | |
| 2343338 | Priscila Rojas Lopez | Address on File | | | | | | |
| 2424148 | Priscila Sanabria Irizarry | Address on File | | | | | | |
| 2428906 | Priscila Santiago Rivera | Address on File | | | | | | |
| 2342707 | Priscila Sepulveda Torres | Address on File | | | | | | |
| 2316351 | Priscila Torres Jesus | Address on File | | | | | | |
| 2267702 | Prisciliano Garay Garay | Address on File | | | | | | |
| 2268340 | Prisciliano Ortiz Monclova | Address on File | | | | | | |
| 2478934 | PRISCILLA  CALDERIN VILA | Address on File | | | | | | |
| 2485853 | PRISCILLA  CANCEL OLMO | Address on File | | | | | | |
| 2503697 | PRISCILLA  HERNANDEZ VELEZ | Address on File | | | | | | |
| 2506807 | PRISCILLA  MATOS ROJAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474140 | PRISCILLA  MENA DIAZ | Address on File | | | | | | |
| 2503816 | PRISCILLA  NEGRON QUINONES | Address on File | | | | | | |
| 2494146 | PRISCILLA  PEREZ CASTRO | Address on File | | | | | | |
| 2492489 | PRISCILLA  RESTO RODRIGUEZ | Address on File | | | | | | |
| 2474006 | PRISCILLA  REYES CASANOVA | Address on File | | | | | | |
| 2477263 | PRISCILLA  RIVERA COLON | Address on File | | | | | | |
| 2496638 | PRISCILLA  ROBLES VELAZQUEZ | Address on File | | | | | | |
| 2288645 | Priscilla A A Molinari Priscilla | Address on File | | | | | | |
| 2514568 | Priscilla Aponte Andino | Address on File | | | | | | |
| 2278823 | Priscilla Brugueras Malave | Address on File | | | | | | |
| 2374362 | Priscilla Calderin Vila | Address on File | | | | | | |
| 2281397 | Priscilla Carmona Castro | Address on File | | | | | | |
| 2525061 | Priscilla Casillas Medina | Address on File | | | | | | |
| 2256970 | Priscilla Diaz Gomez | Address on File | | | | | | |
| 2334942 | Priscilla Doitteau Ortiz | Address on File | | | | | | |
| 2398580 | Priscilla E Quiles Diaz | Address on File | | | | | | |
| 2273844 | Priscilla Feliciano Caq | Address on File | | | | | | |
| 2282946 | Priscilla Fernandez Calo | Address on File | | | | | | |
| 2289974 | Priscilla Gutierrez Priscilla | Address on File | | | | | | |
| 2300222 | Priscilla Heinzman Cestero | Address on File | | | | | | |
| 2459219 | Priscilla Hernandez Figuer | Address on File | | | | | | |
| 2389853 | Priscilla Hernandez Priscilla | Address on File | | | | | | |
| 2442548 | Priscilla I Millan Valette | Address on File | | | | | | |
| 2506982 | PRISCILLA M BAEZ VEGA | Address on File | | | | | | |
| 2500134 | PRISCILLA M NORAT ROSA | Address on File | | | | | | |
| 2519295 | Priscilla Margolla Coll | Address on File | | | | | | |
| 2273135 | Priscilla Marquez Acevedo | Address on File | | | | | | |
| 2395326 | Priscilla Marquez Cruz | Address on File | | | | | | |
| 2288626 | Priscilla Marrero Morales | Address on File | | | | | | |
| 2299266 | Priscilla Marrero Morales | Address on File | | | | | | |
| 2340200 | Priscilla Martinez Garcia | Address on File | | | | | | |
| 2391095 | Priscilla Moreira Avillan | Address on File | | | | | | |
| 2272102 | Priscilla Negron Otero | Address on File | | | | | | |
| 2293678 | Priscilla Nieves Larry | Address on File | | | | | | |
| 2292144 | Priscilla Padilla Garci | Address on File | | | | | | |
| 2391289 | Priscilla Ramirez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2380994 | Priscilla Ramos Santiago | Address on File | | | | | | |
| 2288905 | Priscilla Rios Velazquez | Address on File | | | | | | |
| 2290762 | Priscilla Rivera Garcia | Address on File | | | | | | |
| 2395346 | Priscilla Rivera Rodriguez | Address on File | | | | | | |
| 2316345 | Priscilla Rodriguez Negron | Address on File | | | | | | |
| 2289612 | Priscilla Rodriguez Ramos | Address on File | | | | | | |
| 2294993 | Priscilla Romero Rivera | Address on File | | | | | | |
| 2429676 | Priscilla Ruiz Rios | Address on File | | | | | | |
| 2481382 | PRISCILLA S MALDONADO RIVERA | Address on File | | | | | | |
| 2514143 | Priscilla Santana Castano | Address on File | | | | | | |
| 2437007 | Priscilla Santiago Martine | Address on File | | | | | | |
| 2382786 | Priscilla Toro Gutierrez | Address on File | | | | | | |
| 2548579 | Priscilla Torres Arroyo | Address on File | | | | | | |
| 2279138 | Priscilla Vazquez Priscilla | Address on File | | | | | | |
| 2343624 | Priscilla Vega Maldonado | Address on File | | | | | | |
| 2346048 | Priscilla Villanueva Diaz | Address on File | | | | | | |
| 2501421 | PRISDALY  ROLDAN CINTRON | Address on File | | | | | | |
| 2454545 | Prisila Pr Melendez | Address on File | | | | | | |
| 2535099 | Prisila Ramos | Address on File | | | | | | |
| 2514261 | Prisnelly Baez Rosario | Address on File | | | | | | |
| 2335165 | Profilda Mendez Martinez | Address on File | | | | | | |
| 2417984 | PROSPERE SERRANO,NORA E | Address on File | | | | | | |
| 2481328 | PROVI C CARRION MORALES | Address on File | | | | | | |
| 2343502 | Provi Petrilli Martinez | Address on File | | | | | | |
| 2489426 | PROVIDENCIA  CAMACHO MONTALVO | Address on File | | | | | | |
| 2473533 | PROVIDENCIA  CARMONA ROCHE | Address on File | | | | | | |
| 2481562 | PROVIDENCIA  CRUZ MANGUAL | Address on File | | | | | | |
| 2491068 | PROVIDENCIA  CRUZ MARTINEZ | Address on File | | | | | | |
| 2492426 | PROVIDENCIA  GONZALEZ REYES | Address on File | | | | | | |
| 2481472 | PROVIDENCIA  LARACUENTE COTTE | Address on File | | | | | | |
| 2489081 | PROVIDENCIA  MARTIR ACEVEDO | Address on File | | | | | | |
| 2480000 | PROVIDENCIA  OLIVO MARRERO | Address on File | | | | | | |
| 2473732 | PROVIDENCIA  PAGAN COTTO | Address on File | | | | | | |
| 2492281 | PROVIDENCIA  PEARSON HERNAIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489234 | PROVIDENCIA  RIOS KUILAN | Address on File | | | | | | |
| 2493887 | PROVIDENCIA  SOTO MARTINEZ | Address on File | | | | | | |
| 2479760 | PROVIDENCIA  TORRES GARCIA | Address on File | | | | | | |
| 2339496 | Providencia Acevedo Hernandez | Address on File | | | | | | |
| 2379282 | Providencia Alicea Alicea | Address on File | | | | | | |
| 2297006 | Providencia Almodovar Providencia | Address on File | | | | | | |
| 2304728 | Providencia Andino Rosario | Address on File | | | | | | |
| 2340198 | Providencia Andujar Cortes | Address on File | | | | | | |
| 2303116 | Providencia Aquino Santana | Address on File | | | | | | |
| 2276419 | Providencia Arcay Arzola | Address on File | | | | | | |
| 2271013 | Providencia Arroyo Ramos | Address on File | | | | | | |
| 2383859 | Providencia Ayala Reyes | Address on File | | | | | | |
| 2302132 | Providencia Baez Garcia | Address on File | | | | | | |
| 2464597 | Providencia Barrientos Sanchez | Address on File | | | | | | |
| 2382912 | Providencia Berrios Diaz | Address on File | | | | | | |
| 2429646 | Providencia Butler Nieves | Address on File | | | | | | |
| 2317362 | Providencia Caban Rodz | Address on File | | | | | | |
| 2322838 | Providencia Cabrera Aquino | Address on File | | | | | | |
| 2278206 | Providencia Candelario Martinez | Address on File | | | | | | |
| 2311336 | Providencia Caraballo Rodriguez | Address on File | | | | | | |
| 2310395 | Providencia Carmona Roche | Address on File | | | | | | |
| 2339711 | Providencia Casado Calderon | Address on File | | | | | | |
| 2302690 | Providencia Castro Providencia | Address on File | | | | | | |
| 2305144 | Providencia Chiclana Ortiz | Address on File | | | | | | |
| 2383883 | Providencia Clemente Providencia | Address on File | | | | | | |
| 2260084 | Providencia Colon Cruz | Address on File | | | | | | |
| 2297245 | Providencia Colon Ortiz | Address on File | | | | | | |
| 2259637 | Providencia Cora Nieto | Address on File | | | | | | |
| 2305456 | Providencia Cotto Jesus | Address on File | | | | | | |
| 2283565 | Providencia Crespo Gonzalez | Address on File | | | | | | |
| 2468049 | Providencia Cruz Mangual | Address on File | | | | | | |
| 2387381 | Providencia Davila Laguer | Address on File | | | | | | |
| 2387300 | Providencia Delgado Morales | Address on File | | | | | | |
| 2305560 | Providencia Delgado Stgo | Address on File | | | | | | |
| 2429454 | Providencia Diaz Archilla | Address on File | | | | | | |
| 2316690 | Providencia Diaz Berrio | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319835 | Providencia Diaz Ramos | Address on File | | | | | | |
| 2268265 | Providencia Diaz Ruiz | Address on File | | | | | | |
| 2330997 | Providencia Escude Ramos | Address on File | | | | | | |
| 2286121 | Providencia Feliciano Providencia | Address on File | | | | | | |
| 2395774 | Providencia Gonzalez Providencia | Address on File | | | | | | |
| 2269514 | Providencia Gonzalez Santana | Address on File | | | | | | |
| 2341271 | Providencia Hernandez Hernandez | Address on File | | | | | | |
| 2387457 | Providencia Hernandez Martinez | Address on File | | | | | | |
| 2331368 | Providencia Huertas Agostos | Address on File | | | | | | |
| 2295260 | Providencia Iglesias Flores | Address on File | | | | | | |
| 2378755 | Providencia Jesus Roman | Address on File | | | | | | |
| 2315848 | Providencia Lopez Morales | Address on File | | | | | | |
| 2528761 | Providencia Lopez Ramos | Address on File | | | | | | |
| 2468562 | Providencia Luciano Henriq | Address on File | | | | | | |
| 2536597 | Providencia M Arroyo Gonzalez | Address on File | | | | | | |
| 2283728 | Providencia Malave Malave | Address on File | | | | | | |
| 2303083 | Providencia Maldonado Ayal | Address on File | | | | | | |
| 2341998 | Providencia Maldonado Mercado | Address on File | | | | | | |
| 2301720 | Providencia Maldonado Providencia | Address on File | | | | | | |
| 2272014 | Providencia Maldonado Ramos | Address on File | | | | | | |
| 2305927 | Providencia Mangual Tubens | Address on File | | | | | | |
| 2259274 | Providencia Marrero Sierra | Address on File | | | | | | |
| 2339961 | Providencia Martinez Diaz | Address on File | | | | | | |
| 2271657 | Providencia Martinez Martinez | Address on File | | | | | | |
| 2346788 | Providencia Martinez Torres | Address on File | | | | | | |
| 2319955 | Providencia Martinez Vega | Address on File | | | | | | |
| 2275334 | Providencia Melendez Alvarado | Address on File | | | | | | |
| 2302405 | Providencia Mojica | Address on File | | | | | | |
| 2267616 | Providencia Munoz Fernandez | Address on File | | | | | | |
| 2340250 | Providencia Negron Hernand | Address on File | | | | | | |
| 2332049 | Providencia Nieves Carrion | Address on File | | | | | | |
| 2379828 | Providencia Ocasio Carmona | Address on File | | | | | | |
| 2319264 | Providencia Ortiz Rivera | Address on File | | | | | | |
| 2314175 | Providencia Otero Torre | Address on File | | | | | | |
| 2431438 | Providencia Pabon Vega | Address on File | | | | | | |
| 2314140 | Providencia Pagan Suarez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286977 | Providencia Perez Figueroa | Address on File | | | | | | |
| 2306354 | Providencia Perez Jesus | Address on File | | | | | | |
| 2259177 | Providencia Perez Malave | Address on File | | | | | | |
| 2267212 | Providencia Perez Nieves | Address on File | | | | | | |
| 2309384 | Providencia Perez Nieves | Address on File | | | | | | |
| 2322122 | Providencia Perez Reyes | Address on File | | | | | | |
| 2280573 | Providencia Perez Torres | Address on File | | | | | | |
| 2294091 | Providencia Picon Providencia | Address on File | | | | | | |
| 2333857 | Providencia Pino Oliveras | Address on File | | | | | | |
| 2276925 | Providencia Pomales Pomales | Address on File | | | | | | |
| 2345400 | Providencia Quijano Ross | Address on File | | | | | | |
| 2527049 | Providencia Quiles Marchany | Address on File | | | | | | |
| 2465075 | Providencia Ramos Coris | Address on File | | | | | | |
| 2323261 | Providencia Ramos Diaz | Address on File | | | | | | |
| 2549718 | Providencia Reyes Morales | Address on File | | | | | | |
| 2551752 | Providencia Rios Moreno | Address on File | | | | | | |
| 2319283 | Providencia Rivera Arroyo | Address on File | | | | | | |
| 2439689 | Providencia Rivera Calero | Address on File | | | | | | |
| 2525424 | Providencia Rivera Ortiz | Address on File | | | | | | |
| 2371876 | Providencia Rivera Pagan | Address on File | | | | | | |
| 2293183 | Providencia Rivera Sanchez | Address on File | | | | | | |
| 2291829 | Providencia Rodriguez Bizaldi | Address on File | | | | | | |
| 2338698 | Providencia Rodriguez Diaz | Address on File | | | | | | |
| 2273719 | Providencia Rodriguez Gonzalez | Address on File | | | | | | |
| 2341004 | Providencia Rodriguez Pabon | Address on File | | | | | | |
| 2289735 | Providencia Rodriguez Providencia | Address on File | | | | | | |
| 2255311 | Providencia Rodriguez Vega | Address on File | | | | | | |
| 2301030 | Providencia Rosa Gonzalez | Address on File | | | | | | |
| 2317165 | Providencia Rosado Roman | Address on File | | | | | | |
| 2426916 | Providencia Rosario | Address on File | | | | | | |
| 2470326 | Providencia Rosario Izquie | Address on File | | | | | | |
| 2320756 | Providencia Salgado Otero | Address on File | | | | | | |
| 2287564 | Providencia Sanchez Merced | Address on File | | | | | | |
| 2524581 | Providencia Santana Cruz | Address on File | | | | | | |
| 2285352 | Providencia Santiago Diaz | Address on File | | | | | | |
| 2329944 | Providencia Santiago Diaz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313444 | Providencia Santiago Marrero | Address on File | | | | | | |
| 2269328 | Providencia Santiago Pedraza | Address on File | | | | | | |
| 2390247 | Providencia Sierra Marti | Address on File | | | | | | |
| 2340890 | Providencia Solis Aponte | Address on File | | | | | | |
| 2255110 | Providencia Soto Torres | Address on File | | | | | | |
| 2549974 | Providencia Suarez Hernandez | Address on File | | | | | | |
| 2330861 | Providencia Toledo Castro | Address on File | | | | | | |
| 2330341 | Providencia Torres Emanuelli | Address on File | | | | | | |
| 2527928 | Providencia Torres Garcia | Address on File | | | | | | |
| 2432857 | Providencia Valentin | Address on File | | | | | | |
| 2388611 | Providencia Vales Mendez | Address on File | | | | | | |
| 2334757 | Providencia Vazquez Rivera | Address on File | | | | | | |
| 2318105 | Providencia Velez Jimen | Address on File | | | | | | |
| 2259440 | Providencia Velez Perez | Address on File | | | | | | |
| 2265762 | Providencia Velez Velez | Address on File | | | | | | |
| 2307262 | Providencia Verdejo Santos | Address on File | | | | | | |
| 2379068 | Providencio Rivera Sinigaglia | Address on File | | | | | | |
| 2309741 | Providencio Rodriguez Torres | Address on File | | | | | | |
| 2564924 | Providencio Vazquez Matos | Address on File | | | | | | |
| 2396024 | Providencio Vega Velazquez | Address on File | | | | | | |
| 2518623 | Provirose M Bernier Rodriguez | Address on File | | | | | | |
| 2534625 | Provy Rivera Burgos | Address on File | | | | | | |
| 2340562 | Prudencia Izquierdo Alonso | Address on File | | | | | | |
| 2291562 | Prudencia Jesus Rexach | Address on File | | | | | | |
| 2346220 | Prudencio Acevedo Arocho | Address on File | | | | | | |
| 2290468 | Prudencio Colon Padin | Address on File | | | | | | |
| 2464087 | Prudencio Cotto Gonzalez | Address on File | | | | | | |
| 2424470 | Prudencio Cotto Medina | Address on File | | | | | | |
| 2460575 | Prudencio Gomez Nocedo | Address on File | | | | | | |
| 2286878 | Prudencio Gonzalez Prudencio | Address on File | | | | | | |
| 2310152 | Prudencio Morales Rivera | Address on File | | | | | | |
| 2426115 | Prudencio Nieves Rivera | Address on File | | | | | | |
| 2326145 | Prudencio Otero Perez | Address on File | | | | | | |
| 2387011 | Prudencio Penaloza Pizarro | Address on File | | | | | | |
| 2329673 | Prudencio Perez Gonzalez | Address on File | | | | | | |
| 2517050 | Prudencio Perez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458576 | Prudencio Sanchez Rivera | Address on File | | | | | | |
| 2313320 | Prudencio Soto Lopez | Address on File | | | | | | |
| 2553580 | Prudencio Vazquez Lopez | Address on File | | | | | | |
| 2332524 | Prudencio Vega Jimenez | Address on File | | | | | | |
| 2382603 | Prudencio Velez Cruz | Address on File | | | | | | |
| 2357163 | PRUNEDA MARTINEZ,GUILLERMINA S | Address on File | | | | | | |
| 2534043 | Ptrez Pt Giraud | Address on File | | | | | | |
| 2349882 | PUBILL COLON,RAMON L | Address on File | | | | | | |
| 2291508 | Publia Otero Ortiz | Address on File | | | | | | |
| 2332622 | Publia Rodriguez Martinez | Address on File | | | | | | |
| 2315810 | Publia Rodriguez Padilla | Address on File | | | | | | |
| 2349590 | PUGH CONCEPCION,ELSIE | Address on File | | | | | | |
| 2416444 | PUIG DIAZ,ROSITA | Address on File | | | | | | |
| 2365431 | PUIG DIAZ,VICTOR M | Address on File | | | | | | |
| 2360613 | PUIG PEREZ,INES | Address on File | | | | | | |
| 2351407 | PUJALS SANTANA,CARMEN R | Address on File | | | | | | |
| 2370022 | PUJOL TORRES,SANDRA | Address on File | | | | | | |
| 2354938 | PUJOLS DE LA CRUZ,CARMEN M | Address on File | | | | | | |
| 2405605 | PUJOLS DEL RIO,CARMEN L | Address on File | | | | | | |
| 2420285 | PUJOLS DIAZ,MARITZA | Address on File | | | | | | |
| 2404516 | PUJOLS GONZALEZ,ELVIA | Address on File | | | | | | |
| 2408446 | PUJOLS JIMENEZ,ANGEL D | Address on File | | | | | | |
| 2367706 | PUJOLS MARTINEZ,DALILA | Address on File | | | | | | |
| 2421137 | PUJOLS OTERO,GRICELY | Address on File | | | | | | |
| 2356538 | PUJOLS SELLA,ADA T | Address on File | | | | | | |
| 2357213 | PUJOLS SELLA,BLANCA E | Address on File | | | | | | |
| 2359649 | PUJOLS SELLA,EDITH | Address on File | | | | | | |
| 2367321 | PUJOLS SELLA,JOSE E | Address on File | | | | | | |
| 2369862 | PUJOLS SELLA,NOELIA | Address on File | | | | | | |
| 2369864 | PUJOLS SOTO,BLANCA I | Address on File | | | | | | |
| 2407248 | PUJOLS SOTO,CARMEN E | Address on File | | | | | | |
| 2349729 | PUJOLS SOTO,ILIANA | Address on File | | | | | | |
| 2412629 | PUJOLS SOTO,LUIS H | Address on File | | | | | | |
| 2417025 | PULLIZA GONZALEZ,NILSA J | Address on File | | | | | | |
| 2370048 | PULLIZA VELAZQUEZ,NORMA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409963 | PUMAREJO MENDEZ,ADA I | Address on File | | | | | | |
| 2351199 | PUMAREJO ORTIZ,GENEROSA | Address on File | | | | | | |
| 2360912 | PUMAREJO ORTIZ,GENEROSA | Address on File | | | | | | |
| 2352296 | PUPO MONTERO,FELIX T | Address on File | | | | | | |
| 2285550 | Pura A A Cruz Sosa | Address on File | | | | | | |
| 2336533 | Pura Adorno Narvaez | Address on File | | | | | | |
| 2317317 | Pura Alvarez Colon | Address on File | | | | | | |
| 2320707 | Pura Aquino Rivera | Address on File | | | | | | |
| 2311938 | Pura Ayala Hernandez | Address on File | | | | | | |
| 2289914 | Pura Barrios Rosario | Address on File | | | | | | |
| 2318594 | Pura C C Gonzalez Pura | Address on File | | | | | | |
| 2430855 | Pura C C Vizcarrondo Cordero | Address on File | | | | | | |
| 2332255 | Pura C Collazo Santiago | Address on File | | | | | | |
| 2434462 | Pura C Malave Crespo | Address on File | | | | | | |
| 2340469 | Pura C Rodriguez Rosario | Address on File | | | | | | |
| 2499314 | PURA C ROMAN BARRIENTOS | Address on File | | | | | | |
| 2327179 | Pura Cartagena Muniz | Address on File | | | | | | |
| 2293728 | Pura Cosme Oliveras | Address on File | | | | | | |
| 2259304 | Pura Cruz Batista | Address on File | | | | | | |
| 2290550 | Pura De Leon Exposito | Address on File | | | | | | |
| 2375654 | Pura Del C Mora Ruiz | Address on File | | | | | | |
| 2324564 | Pura E E Martinez Bonilla | Address on File | | | | | | |
| 2398141 | Pura E Felix Dieppa | Address on File | | | | | | |
| 2271522 | Pura E Hernandez Rosado | Address on File | | | | | | |
| 2331826 | Pura Fuste Fontanez | Address on File | | | | | | |
| 2281679 | Pura Guzman Torres | Address on File | | | | | | |
| 2262990 | Pura Hernandez Chinea | Address on File | | | | | | |
| 2383470 | Pura I Rivera Diaz | Address on File | | | | | | |
| 2382942 | Pura J J Cruz Rivera | Address on File | | | | | | |
| 2321640 | Pura Jesus Robles | Address on File | | | | | | |
| 2339529 | Pura L Mattei Negron | Address on File | | | | | | |
| 2282437 | Pura Luyando Santiago | Address on File | | | | | | |
| 2314763 | Pura Luz Ruiz | Address on File | | | | | | |
| 2517870 | Pura M Otero Walker | Address on File | | | | | | |
| 2436145 | Pura M Rivera Roman | Address on File | | | | | | |
| 2517107 | Pura M Roman Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255216 | Pura Malave Vazquez | Address on File | | | | | | |
| 2311605 | Pura Maldonado Suarez | Address on File | | | | | | |
| 2517269 | Pura Maria Feliz Garcia | Address on File | | | | | | |
| 2297084 | Pura Medina Muniz | Address on File | | | | | | |
| 2287067 | Pura Medina Piris | Address on File | | | | | | |
| 2276010 | Pura Mercado Bahamundi | Address on File | | | | | | |
| 2306095 | Pura Molina Aponte | Address on File | | | | | | |
| 2282628 | Pura Montalvo Suarez | Address on File | | | | | | |
| 2319054 | Pura Montanez Nieves | Address on File | | | | | | |
| 2314409 | Pura Morales Acevedo | Address on File | | | | | | |
| 2333214 | Pura Ortiz Ojeda | Address on File | | | | | | |
| 2261234 | Pura Ortiz Pagan | Address on File | | | | | | |
| 2342005 | Pura R Bretana Lopez | Address on File | | | | | | |
| 2297702 | Pura Rivera Pascual | Address on File | | | | | | |
| 2283010 | Pura Rivera Santiago | Address on File | | | | | | |
| 2551774 | Pura Robles Rodriguez | Address on File | | | | | | |
| 2338250 | Pura Roman Barrientos | Address on File | | | | | | |
| 2336261 | Pura Ruiz Claverol | Address on File | | | | | | |
| 2391210 | Pura Ruiz Perez | Address on File | | | | | | |
| 2500705 | PURA S RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2383962 | Pura Torres Ramos | Address on File | | | | | | |
| 2375738 | Pura Vazquez Gonzalez | Address on File | | | | | | |
| 2260167 | Pura Vega Pabon | Address on File | | | | | | |
| 2312376 | Pura Velez Irizarry | Address on File | | | | | | |
| 2481432 | PURACELIA  DIAZ ARISTY | Address on File | | | | | | |
| 2325216 | Pureza A Rivera Rivera | Address on File | | | | | | |
| 2305236 | Purificacion Andreu Rivera | Address on File | | | | | | |
| 2334348 | Purificacion Borrero Rivera | Address on File | | | | | | |
| 2321750 | Purificacion Fernandez Perez | Address on File | | | | | | |
| 2331286 | Purificacion Gutierrez | Address on File | | | | | | |
| 2318215 | Purificacion Gutierrez Purificacion | Address on File | | | | | | |
| 2291007 | Purificacion Hernandez Cruz | Address on File | | | | | | |
| 2313703 | Purificacion Rodriguez Irizarry | Address on File | | | | | | |
| 2284367 | Purificacion Rosado Rodriguez | Address on File | | | | | | |
| 2283114 | Purificacion Velazquez Purificacion | Address on File | | | | | | |
| 2282906 | Puro Crespo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443115 | Qanda I Figueroa Collazo | Address on File | | | | | | |
| 2397209 | Quebec Morro Vega | Address on File | | | | | | |
| 2457417 | Quecsie O Rodriguez Garcia | Address on File | | | | | | |
| 2364730 | QUEEMAN GARCIA,BODICIA | Address on File | | | | | | |
| 2536636 | Quelby Rivera Aquino | Address on File | | | | | | |
| 2282122 | Quened Torres Gonzalez | Address on File | | | | | | |
| 2517693 | Quenilia Gonzalez Valentin | Address on File | | | | | | |
| 2259548 | Quermie Marquez Rivera | Address on File | | | | | | |
| 2370353 | QUERO CRIADO,MABEL | Address on File | | | | | | |
| 2351358 | QUERO CRIADO,SONIA E | Address on File | | | | | | |
| 2300996 | Queruel Diaz Diaz | Address on File | | | | | | |
| 2353653 | QUERVALU ESPINOSA,ANA | Address on File | | | | | | |
| 2360091 | QUESADA SILVESTRINI,EMMA J | Address on File | | | | | | |
| 2418357 | QUESADA TORRES,MARLEEN I | Address on File | | | | | | |
| 2351497 | QUESTELL DIAZ,DOLORES | Address on File | | | | | | |
| 2565258 | Questell Montes Maritza S. | Address on File | | | | | | |
| 2534681 | Quetcy A Martinez Villanueva | Address on File | | | | | | |
| 2557980 | Quetcy Ann Cedeno Rodriguez | Address on File | | | | | | |
| 2476712 | QUETCY I GARCIA COTTO | Address on File | | | | | | |
| 2526448 | Quetcy V Torres | Address on File | | | | | | |
| 2543723 | Quetsy A Soto Lugo | Address on File | | | | | | |
| 2446975 | Quetsy A. Vega Garcia | Address on File | | | | | | |
| 2431420 | Quetsy G Ruiz Freites | Address on File | | | | | | |
| 2516704 | Quetsy Rivera Rivera | Address on File | | | | | | |
| 2496005 | QUETZIA Y RIVERA ROLDAN | Address on File | | | | | | |
| 2551654 | Quetzy Rodriguez Aguila | Address on File | | | | | | |
| 2369981 | QUEVEDO TORRES,ROSA | Address on File | | | | | | |
| 2489550 | QUEXY  RODRIGUEZ QUINTANA | Address on File | | | | | | |
| 2445818 | Qui De Ones | Address on File | | | | | | |
| 2551964 | Qui Qu Ones | Address on File | | | | | | |
| 2552038 | Qui Qu Ones | Address on File | | | | | | |
| 2529698 | Qui&Ones Collazo Edith | Address on File | | | | | | |
| 2532385 | Qui?Ones Irizarry Exel | Address on File | | | | | | |
| 2542566 | Qui?Ones Mu?Iz Zoe N. | Address on File | | | | | | |
| 2534042 | Qui?Onez Qu Qui?Onmigdalia | Address on File | | | | | | |
| 2527499 | Qui\Ones Corporan Milagrito | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2529656 | Qui\Ones Medina Gloria | Address on File | | | | | | |
| 2530199 | Qui\Ones Pizarro Edit M | Address on File | | | | | | |
| 2551401 | Qui¥Ones Delgado O , Ana Iris | Address on File | | | | | | |
| 2565000 | Quiana Rivera Moreno | Address on File | | | | | | |
| 2410714 | QUIANES NIEVES,NORBERTO | Address on File | | | | | | |
| 2371224 | QUIANES ROSA,SOFIA | Address on File | | | | | | |
| 2414995 | QUIDGLEY CIARES,CARLOS | Address on File | | | | | | |
| 2368535 | QUIJANO GARCIA,MARIA | Address on File | | | | | | |
| 2534256 | Quijano Gonzaleemmanuel | Address on File | | | | | | |
| 2370881 | QUIJANO GUILLAMA,NORMA | Address on File | | | | | | |
| 2358683 | QUIJANO OCASIO,GABRIELA | Address on File | | | | | | |
| 2359388 | QUIJANO OCASIO,MILAGROS | Address on File | | | | | | |
| 2361755 | QUIJANO RAMOS,ZAYDA | Address on File | | | | | | |
| 2367776 | QUIJANO RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2416712 | QUIJANO ROSA,IVETTE | Address on File | | | | | | |
| 2370950 | QUIJANO SANCHEZ,CARMEN | Address on File | | | | | | |
| 2422264 | QUIJANO VARGAS,PASCUAL | Address on File | | | | | | |
| 2400605 | QUILES ACEVEDO,WILLIAM | Address on File | | | | | | |
| 2409248 | QUILES ALICEA,DIANA M | Address on File | | | | | | |
| 2367694 | QUILES AQUINO,CRUZ | Address on File | | | | | | |
| 2369852 | QUILES AQUINO,NILMA | Address on File | | | | | | |
| 2422023 | QUILES ARVELO,ELBA L | Address on File | | | | | | |
| 2404677 | QUILES ARVELO,JUANITA | Address on File | | | | | | |
| 2417613 | QUILES AVILES,FRANCISCO | Address on File | | | | | | |
| 2359059 | QUILES BAEZ,ELBA L | Address on File | | | | | | |
| 2409454 | QUILES BETANCOURT,LUZ A | Address on File | | | | | | |
| 2358998 | QUILES BURGOS,CARMEN A | Address on File | | | | | | |
| 2357981 | QUILES BURGOS,SAMUEL | Address on File | | | | | | |
| 2405034 | QUILES CARDE,AWILDA | Address on File | | | | | | |
| 2401322 | QUILES CRUZ,BASILIA | Address on File | | | | | | |
| 2370763 | QUILES CUEVAS,ELSA | Address on File | | | | | | |
| 2412417 | QUILES CUEVAS,ERMIS D | Address on File | | | | | | |
| 2369312 | QUILES CUEVAS,LYDIA E | Address on File | | | | | | |
| 2360070 | QUILES DELGADO,EMETERIO | Address on File | | | | | | |
| 2404821 | QUILES DELGADO,SHEILA G | Address on File | | | | | | |
| 2371049 | QUILES FERRER,BLANCA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350936 | QUILES FLORES,MARIA DEL C | Address on File | | | | | | |
| 2359190 | QUILES GARCIA,EFRAIN | Address on File | | | | | | |
| 2348254 | QUILES GARCIA,FRANCISCO | Address on File | | | | | | |
| 2420451 | QUILES GONZALEZ,BRIGIDA | Address on File | | | | | | |
| 2367012 | QUILES GONZALEZ,MINERVA | Address on File | | | | | | |
| 2527523 | Quiles Gutierrez Sonia N | Address on File | | | | | | |
| 2361367 | QUILES HERNANDEZ,GLADYS | Address on File | | | | | | |
| 2351509 | QUILES LEBRON,EMILIO | Address on File | | | | | | |
| 2419417 | QUILES LOUSIL,VIRGENMINA E | Address on File | | | | | | |
| 2349789 | QUILES MALAVE,MARIA T | Address on File | | | | | | |
| 2530481 | Quiles Mantilla Wanda I | Address on File | | | | | | |
| 2405907 | QUILES MARGARITO,ALICE | Address on File | | | | | | |
| 2350119 | QUILES MARQUEZ,HIPOLITA | Address on File | | | | | | |
| 2401764 | QUILES MARQUEZ,JUAN | Address on File | | | | | | |
| 2530468 | Quiles Martinez Brunilda | Address on File | | | | | | |
| 2417745 | QUILES MARTINEZ,NYDIA E | Address on File | | | | | | |
| 2365900 | QUILES MIRANDA,AWILDA | Address on File | | | | | | |
| 2410663 | QUILES MIRANDA,CARMEN M | Address on File | | | | | | |
| 2402935 | QUILES MOLINA,MYRNA T | Address on File | | | | | | |
| 2408867 | QUILES MORENO,ALEXANDER | Address on File | | | | | | |
| 2417970 | QUILES NIEVES,ELENA | Address on File | | | | | | |
| 2413900 | QUILES NIEVES,HILDA | Address on File | | | | | | |
| 2413038 | QUILES NIEVES,MARIA | Address on File | | | | | | |
| 2408462 | QUILES OCASIO,CARMEN L | Address on File | | | | | | |
| 2409005 | QUILES OCASIO,MARISTELLA | Address on File | | | | | | |
| 2353640 | QUILES OLIVERAS,LUZ A | Address on File | | | | | | |
| 2417349 | QUILES OQUENDO,JAVIER | Address on File | | | | | | |
| 2365800 | QUILES OQUENDO,MARIA M | Address on File | | | | | | |
| 2352387 | QUILES ORTIZ,PABLO | Address on File | | | | | | |
| 2366861 | QUILES PEREZ,MARIA M | Address on File | | | | | | |
| 2401457 | QUILES PRATTS,EMILIA | Address on File | | | | | | |
| 2406287 | QUILES PRATTS,ROSA J | Address on File | | | | | | |
| 2551994 | Quiles Qu Medina | Address on File | | | | | | |
| 2366676 | QUILES QUINONES,MARTA | Address on File | | | | | | |
| 2535035 | Quiles Ramirez Y Ahaira | Address on File | | | | | | |
| 2350323 | QUILES RAMOS,ISABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356620 | QUILES RAMOS,OSVALDO | Address on File | | | | | | |
| 2407378 | QUILES RIVERA,BLANCA I | Address on File | | | | | | |
| 2413035 | QUILES RIVERA,DAVID | Address on File | | | | | | |
| 2362308 | QUILES RIVERA,DELIA | Address on File | | | | | | |
| 2356018 | QUILES RIVERA,EDA | Address on File | | | | | | |
| 2400615 | QUILES RIVERA,JOSE E | Address on File | | | | | | |
| 2370178 | QUILES RIVERA,JOSE R | Address on File | | | | | | |
| 2407282 | QUILES RIVERA,JULIA | Address on File | | | | | | |
| 2348823 | QUILES RIVERA,LUZ D | Address on File | | | | | | |
| 2360413 | QUILES RIVERA,LYDIA | Address on File | | | | | | |
| 2367553 | QUILES RIVERA,MARIA M | Address on File | | | | | | |
| 2416607 | QUILES RIVERA,MODESTO A. | Address on File | | | | | | |
| 2365094 | QUILES RIVERA,NELIDA | Address on File | | | | | | |
| 2551241 | Quiles Rodrigue Z , Jose Antonio | Address on File | | | | | | |
| 2542336 | Quiles Rodriguez Irma I. | Address on File | | | | | | |
| 2349501 | QUILES RODRIGUEZ,ANTONIA | Address on File | | | | | | |
| 2363218 | QUILES RODRIGUEZ,CARMEN G | Address on File | | | | | | |
| 2417923 | QUILES RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2403633 | QUILES RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2402976 | QUILES RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2359848 | QUILES RODRIGUEZ,NORMA | Address on File | | | | | | |
| 2407764 | QUILES RODRIGUEZ,SOL T | Address on File | | | | | | |
| 2403617 | QUILES ROMAN,ROSA M | Address on File | | | | | | |
| 2414946 | QUILES ROSADO,CARMEN M | Address on File | | | | | | |
| 2405011 | QUILES ROSARIO,EVELYN | Address on File | | | | | | |
| 2410125 | QUILES ROSAS,DANIEL E | Address on File | | | | | | |
| 2402280 | QUILES SANTIAGO,ELIA M | Address on File | | | | | | |
| 2410045 | QUILES SANTIAGO,LOURDES | Address on File | | | | | | |
| 2408661 | QUILES SANTIAGO,NORMA | Address on File | | | | | | |
| 2347951 | QUILES SANTIAGO,REYNALDO | Address on File | | | | | | |
| 2415372 | QUILES SEDA,MERCEDITA | Address on File | | | | | | |
| 2348623 | QUILES SEPULVEDA,NANCY | Address on File | | | | | | |
| 2362428 | QUILES SERRANO,ILEA N | Address on File | | | | | | |
| 2368354 | QUILES SERRANO,MARIA R | Address on File | | | | | | |
| 2421316 | QUILES SOTO,LOURDES | Address on File | | | | | | |
| 2420738 | QUILES SOTO,NOEMI D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355941 | QUILES TORRES,DAISY | Address on File | | | | | | |
| 2414770 | QUILES TORRES,JOSE | Address on File | | | | | | |
| 2422238 | QUILES TORRES,MARIA | Address on File | | | | | | |
| 2350405 | QUILES VAZQUEZ,MARIANA | Address on File | | | | | | |
| 2414585 | QUILES VELEZ,ELSA I | Address on File | | | | | | |
| 2406152 | QUILES VIVES,CARMEN | Address on File | | | | | | |
| 2340873 | Quilina Walker Rivera | Address on File | | | | | | |
| 2290699 | Quilonides Rivero Mendez | Address on File | | | | | | |
| 2315263 | Quinciano Cruz Arroyo | Address on File | | | | | | |
| 2392455 | Quino Feliciano Rodriguez | Address on File | | | | | | |
| 2507242 | QUINONES  RUIZ OMAR | Address on File | | | | | | |
| 2401802 | QUINONES ACEVEDO,MARIA E | Address on File | | | | | | |
| 2361404 | QUINONES ACOSTA,ADA E | Address on File | | | | | | |
| 2405660 | QUINONES ALAMO,HECTOR | Address on File | | | | | | |
| 2422585 | QUINONES ALBARRAN,NORMA I | Address on File | | | | | | |
| 2417410 | QUINONES ALDARONDO,CARMEN L | Address on File | | | | | | |
| 2352867 | QUINONES ALEJANDRO,AIDA | Address on File | | | | | | |
| 2357672 | QUINONES ALONSO,JOSE L | Address on File | | | | | | |
| 2403992 | QUINONES ALVARADO,WANDA I | Address on File | | | | | | |
| 2413534 | QUINONES ALVAREZ,PABLO M | Address on File | | | | | | |
| 2411175 | QUINONES ANDINO,MARIA DEL C | Address on File | | | | | | |
| 2415460 | QUINONES ANDREU,SHARON I | Address on File | | | | | | |
| 2453469 | Quinones Aponte Sara | Address on File | | | | | | |
| 2358944 | QUINONES APONTE,EFRAIN | Address on File | | | | | | |
| 2400159 | QUINONES ARRIGOITIA,MERIDA R | Address on File | | | | | | |
| 2551209 | Quinones Ayala, Rolando F. | Address on File | | | | | | |
| 2401300 | QUINONES BARRETO,VIVIAN M | Address on File | | | | | | |
| 2413245 | QUINONES BEAUCHAMP,IRMA D | Address on File | | | | | | |
| 2419355 | QUINONES BELTRAN,MARIA B | Address on File | | | | | | |
| 2410439 | QUINONES BERMUDEZ,ANA | Address on File | | | | | | |
| 2422607 | QUINONES BONILLA,JEANNETTE | Address on File | | | | | | |
| 2466248 | Quinones Borrero Alberto E. | Address on File | | | | | | |
| 2404941 | QUINONES BURGOS,MARIA M | Address on File | | | | | | |
| 2366546 | QUINONES CALDERON,SYLVIA | Address on File | | | | | | |
| 2362297 | QUINONES CAMACHO,LUIS A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358466 | QUINONES CAMACHO,LUZ M | Address on File | | | | | | |
| 2355757 | QUINONES CAMACHO,MERIDA | Address on File | | | | | | |
| 2421804 | QUINONES CANDELARIA,LYDIA I | Address on File | | | | | | |
| 2422424 | QUINONES CAPO,LYDIA A | Address on File | | | | | | |
| 2412299 | QUINONES CARABALLO,CARMEN | Address on File | | | | | | |
| 2361328 | QUINONES CARABALLO,FRANCISCO | Address on File | | | | | | |
| 2367098 | QUINONES CARDONA,GLADYS | Address on File | | | | | | |
| 2359353 | QUINONES CARDONA,LIBERTAD | Address on File | | | | | | |
| 2351970 | QUINONES CARRASQUILLO,JAIME L | Address on File | | | | | | |
| 2363507 | QUINONES CASTILLO,MARIBEL | Address on File | | | | | | |
| 2402645 | QUINONES CASTRO,ISAURA | Address on File | | | | | | |
| 2353795 | QUINONES CASTRO,ROSA M | Address on File | | | | | | |
| 2348537 | QUINONES COMULADA,ROBERTO | Address on File | | | | | | |
| 2416653 | QUINONES CORDERO,ANA R | Address on File | | | | | | |
| 2362454 | QUINONES CORNIER,NILSA | Address on File | | | | | | |
| 2365472 | QUINONES CORTIJO,ZENAIDA | Address on File | | | | | | |
| 2551234 | Quinones Cotto, Dully Vedelnis | Address on File | | | | | | |
| 2407163 | QUINONES COTTO,MARIA L. | Address on File | | | | | | |
| 2349791 | QUINONES COYLE,JENNIE | Address on File | | | | | | |
| 2411683 | QUINONES CRESPO,MIRIAM | Address on File | | | | | | |
| 2409782 | QUINONES CRUZ,ANA I | Address on File | | | | | | |
| 2358291 | QUINONES CRUZ,AUSTRIA B | Address on File | | | | | | |
| 2355159 | QUINONES CRUZ,AWILDA | Address on File | | | | | | |
| 2421511 | QUINONES CRUZ,DIANE | Address on File | | | | | | |
| 2368647 | QUINONES CRUZ,JUAN B | Address on File | | | | | | |
| 2421015 | QUINONES CRUZ,LUZ M | Address on File | | | | | | |
| 2413901 | QUINONES CRUZ,MARIA A | Address on File | | | | | | |
| 2359766 | QUINONES CRUZ,ROGELIA | Address on File | | | | | | |
| 2402582 | QUINONES CRUZ,SIXTO J | Address on File | | | | | | |
| 2424947 | Quinones Davila Ivonne | Address on File | | | | | | |
| 2421714 | QUINONES DAVILA,RITA I | Address on File | | | | | | |
| 2351359 | QUINONES DAVILA,SALVADOR | Address on File | | | | | | |
| 2353225 | QUINONES DE BRASI,TERESA B | Address on File | | | | | | |
| 2349227 | QUINONES DE JESUS,ABELARDO | Address on File | | | | | | |
| 2366701 | QUINONES DE JESUS,JUANITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420276 | QUINONES DELGADO,MARIA D | Address on File | | | | | | |
| 2407670 | QUINONES DIAZ,ANA L | Address on File | | | | | | |
| 2417712 | QUINONES DIAZ,DENISE | Address on File | | | | | | |
| 2420897 | QUINONES DOMENECH,AILEEN | Address on File | | | | | | |
| 2357839 | QUINONES EBRANSON,LEONIDA | Address on File | | | | | | |
| 2406412 | QUINONES ESTELA,CARMEN I | Address on File | | | | | | |
| 2354164 | QUINONES FALCON,WILLIAM J | Address on File | | | | | | |
| 2348538 | QUINONES FELICIANO,DEBRA | Address on File | | | | | | |
| 2416750 | QUINONES FELICIANO,ELBA M | Address on File | | | | | | |
| 2358958 | QUINONES FELICIANO,IRAIDA | Address on File | | | | | | |
| 2409186 | QUINONES FELICIANO,IVAN | Address on File | | | | | | |
| 2411644 | QUINONES FELICIANO,MINERVA | Address on File | | | | | | |
| 2407359 | QUINONES FELIX,JUANITA | Address on File | | | | | | |
| 2353256 | QUINONES FIGUEROA,CARMEN | Address on File | | | | | | |
| 2354431 | QUINONES FIGUEROA,CARMEN E | Address on File | | | | | | |
| 2420746 | QUINONES FIGUEROA,OLGA I | Address on File | | | | | | |
| 2542814 | Quinones Flores Juanita | Address on File | | | | | | |
| 2355121 | QUINONES FLORES,ISABEL | Address on File | | | | | | |
| 2364399 | QUINONES FRAGOSO,SAMUEL | Address on File | | | | | | |
| 2412681 | QUINONES FUENTES,CARMEN M | Address on File | | | | | | |
| 2360920 | QUINONES FUENTES,MARIA M | Address on File | | | | | | |
| 2371131 | QUINONES GARAY,STELLA | Address on File | | | | | | |
| 2410998 | QUINONES GONZALEZ,ANTONIO L | Address on File | | | | | | |
| 2361151 | QUINONES GONZALEZ,ELOINA | Address on File | | | | | | |
| 2405007 | QUINONES GONZALEZ,EMMA L | Address on File | | | | | | |
| 2358956 | QUINONES GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2365894 | QUINONES GONZALEZ,VICTOR M | Address on File | | | | | | |
| 2414377 | QUINONES GONZALEZ,YOLANDA I | Address on File | | | | | | |
| 2401994 | QUINONES GONZALEZ,ZULMA H | Address on File | | | | | | |
| 2400523 | QUINONES GUADALUPE,HELGA | Address on File | | | | | | |
| 2417687 | QUINONES GUADALUPE,MINERVA | Address on File | | | | | | |
| 2422514 | QUINONES GUZMAN,GENOVEVA | Address on File | | | | | | |
| 2405760 | QUINONES GUZMAN,NORMA I | Address on File | | | | | | |
| 2357941 | QUINONES GUZMAN,SANTOS | Address on File | | | | | | |
| 2412953 | QUINONES HERNANDEZ,CARMEN A | Address on File | | | | | | |
| 2421373 | QUINONES HERNANDEZ,LUIS R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349635 | QUINONES HERNANDEZ,LYDIA | Address on File | | | | | | |
| 2420652 | QUINONES HERNANDEZ,MARIBEL | Address on File | | | | | | |
| 2353028 | QUINONES HERNANDEZ,MILITZA M | Address on File | | | | | | |
| 2401249 | QUINONES HERNANDEZ,VICTOR | Address on File | | | | | | |
| 2403629 | QUINONES IRIZARRY,ANA M | Address on File | | | | | | |
| 2414003 | QUINONES IRIZARRY,CARMEN A | Address on File | | | | | | |
| 2369458 | QUINONES IRIZARRY,MYRTA | Address on File | | | | | | |
| 2418764 | QUINONES IRIZARRY,ROSAURA | Address on File | | | | | | |
| 2369260 | QUINONES IRIZARRY,ZORAIDA | Address on File | | | | | | |
| 2537355 | Quinones J Ruiz Quinones Ruiz Carlos | Address on File | | | | | | |
| 2419115 | QUINONES JUARBE,BRUNILDA | Address on File | | | | | | |
| 2403598 | QUINONES JUARBE,HIRAM | Address on File | | | | | | |
| 2362625 | QUINONES LACOURT,ALMA S | Address on File | | | | | | |
| 2401062 | QUINONES LANZO,BETTY | Address on File | | | | | | |
| 2422832 | QUINONES LANZO,IVONNE | Address on File | | | | | | |
| 2351989 | QUINONES LATORRE,ANA O | Address on File | | | | | | |
| 2402278 | QUINONES LEBRON,ESTEBAN | Address on File | | | | | | |
| 2415541 | QUINONES LEBRON,LUIS M | Address on File | | | | | | |
| 2422310 | QUINONES LEBRON,MANUEL A | Address on File | | | | | | |
| 2405503 | QUINONES LOPEZ,CARMEN M | Address on File | | | | | | |
| 2364711 | QUINONES LOPEZ,DAMARIS | Address on File | | | | | | |
| 2401185 | QUINONES LOPEZ,LILLIAM | Address on File | | | | | | |
| 2348673 | QUINONES LOPEZ,MIGUEL A | Address on File | | | | | | |
| 2406057 | QUINONES LUGO,ELBA | Address on File | | | | | | |
| 2416919 | QUINONES LUGO,ELIZABETH | Address on File | | | | | | |
| 2414488 | QUINONES LUGO,GREGORIO | Address on File | | | | | | |
| 2417483 | QUINONES LUGO,LIBRADA | Address on File | | | | | | |
| 2353740 | QUINONES LUGO,LUCIANO | Address on File | | | | | | |
| 2351949 | QUINONES LUGO,ORLANDO E | Address on File | | | | | | |
| 2423117 | QUINONES MACHADO,FERNANDO | Address on File | | | | | | |
| 2411004 | QUINONES MADERA,GLORIA | Address on File | | | | | | |
| 2413946 | QUINONES MALDONADO,LUZ N | Address on File | | | | | | |
| 2413276 | QUINONES MANGUAL,IRIS | Address on File | | | | | | |
| 2525525 | Quinones Marcano Javier P | Address on File | | | | | | |
| 2361063 | QUINONES MARIN,BELIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355216 | QUINONES MARIN,FRANCISCA | Address on File | | | | | | |
| 2359256 | QUINONES MARTINEZ,CARMEN | Address on File | | | | | | |
| 2353156 | QUINONES MATIAS,ANA | Address on File | | | | | | |
| 2420115 | QUINONES MATIAS,JUAN F | Address on File | | | | | | |
| 2417138 | QUINONES MATOS,RENE | Address on File | | | | | | |
| 2415114 | QUINONES MEDINA,DEBBIE | Address on File | | | | | | |
| 2360103 | QUINONES MEDINA,EMETERIO | Address on File | | | | | | |
| 2352433 | QUINONES MEDINA,EVELYN | Address on File | | | | | | |
| 2369937 | QUINONES MEDINA,MARGARITA | Address on File | | | | | | |
| 2349709 | QUINONES MEDINA,MARIA E | Address on File | | | | | | |
| 2419077 | QUINONES MEDINA,MARIA M | Address on File | | | | | | |
| 2369004 | QUINONES MEDINA,MYRIAM | Address on File | | | | | | |
| 2417651 | QUINONES MEDINA,OSVALDO | Address on File | | | | | | |
| 2360513 | QUINONES MEDINA,ROSA C | Address on File | | | | | | |
| 2510066 | Quinones Melendez Desiree | Address on File | | | | | | |
| 2352240 | QUINONES MELENDEZ,MARIA DEL C | Address on File | | | | | | |
| 2410791 | QUINONES MELENDEZ,MARIA M | Address on File | | | | | | |
| 2362840 | QUINONES MELENDEZ,MARTINA | Address on File | | | | | | |
| 2416917 | QUINONES MENDEZ,JUAN DE D | Address on File | | | | | | |
| 2370471 | QUINONES MENDOZA,MIGUEL | Address on File | | | | | | |
| 2369718 | QUINONES MERCADO,LYDIA | Address on File | | | | | | |
| 2353885 | QUINONES MERCADO,MARIA E | Address on File | | | | | | |
| 2355034 | QUINONES MERCADO,MARIA E | Address on File | | | | | | |
| 2401926 | QUINONES MERLE,ESTHER | Address on File | | | | | | |
| 2420114 | QUINONES MERLE,MARYLIN S | Address on File | | | | | | |
| 2539077 | Quinones Milan Joan | Address on File | | | | | | |
| 2529558 | Quinones Mojica Nyrma I | Address on File | | | | | | |
| 2357071 | QUINONES MONGE,MARIA DEL C | Address on File | | | | | | |
| 2400166 | QUINONES MONGE,MARIA DEL C | Address on File | | | | | | |
| 2365425 | QUINONES MORALES,ELBA | Address on File | | | | | | |
| 2417701 | QUINONES MUNIZ,GLADYS | Address on File | | | | | | |
| 2370206 | QUINONES MUNIZ,TEODORO I | Address on File | | | | | | |
| 2350143 | QUINONES MURIEL,VIRGINIA | Address on File | | | | | | |
| 2403498 | QUINONES NAVARRO,JUANITA | Address on File | | | | | | |
| 2408158 | QUINONES NEGRON,CLARIXA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403291 | QUINONES NEGRON,RITA | Address on File | | | | | | |
| 2363067 | QUINONES NEGRON,RUTH E | Address on File | | | | | | |
| 2361197 | QUINONES NEGRON,SILVIA | Address on File | | | | | | |
| 2414689 | QUINONES NEGRONI,WANDA | Address on File | | | | | | |
| 2402250 | QUINONES OJEDA,NELSON R | Address on File | | | | | | |
| 2350607 | QUINONES OLMO,CARMEN A | Address on File | | | | | | |
| 2352404 | QUINONES OLMO,MARIA L | Address on File | | | | | | |
| 2362579 | QUINONES OROZCO,NEIDYS L | Address on File | | | | | | |
| 2439005 | Quinones Ortiz Maria | Address on File | | | | | | |
| 2364747 | QUINONES ORTIZ,DELIA E | Address on File | | | | | | |
| 2364681 | QUINONES ORTIZ,EILEEN | Address on File | | | | | | |
| 2410999 | QUINONES ORTIZ,ROSA | Address on File | | | | | | |
| 2412029 | QUINONES ORTIZ,WANDA I | Address on File | | | | | | |
| 2355786 | QUINONES PACHECO,HIRAM | Address on File | | | | | | |
| 2359018 | QUINONES PACHECO,MINERVA | Address on File | | | | | | |
| 2362480 | QUINONES PACHECO,VALENTIN | Address on File | | | | | | |
| 2405642 | QUINONES PADILLA,JOSE E | Address on File | | | | | | |
| 2417368 | QUINONES PADILLA,LORRAINE | Address on File | | | | | | |
| 2356616 | QUINONES PAGAN,NELLY | Address on File | | | | | | |
| 2412902 | QUINONES PARRILLA,YELITZA | Address on File | | | | | | |
| 2400578 | QUINONES PENA,MAGDELENES | Address on File | | | | | | |
| 2418075 | QUINONES PEREIRA,ANGELES | Address on File | | | | | | |
| 2414265 | QUINONES PEREZ,IRIS M | Address on File | | | | | | |
| 2408618 | QUINONES PEREZ,ROSA | Address on File | | | | | | |
| 2369372 | QUINONES PIETRI,CARMEN | Address on File | | | | | | |
| 2450010 | Quinones Pizarro Carlos | Address on File | | | | | | |
| 2402459 | QUINONES QUINONES,EMMA E | Address on File | | | | | | |
| 2369205 | QUINONES QUINONES,FERDINAND | Address on File | | | | | | |
| 2403329 | QUINONES QUINONES,IRMA I | Address on File | | | | | | |
| 2353951 | QUINONES QUINONES,JOSE E | Address on File | | | | | | |
| 2354472 | QUINONES QUINONES,MARIA A | Address on File | | | | | | |
| 2562820 | Quinones R Agostojuan | Address on File | | | | | | |
| 2425195 | Quinones R Velez Daniel R. | Address on File | | | | | | |
| 2356959 | QUINONES RAMIREZ,GLORIA E | Address on File | | | | | | |
| 2351045 | QUINONES RAMOS,EMMA | Address on File | | | | | | |
| 2365323 | QUINONES RAMOS,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415401 | QUINONES RAMOS,MARTA | Address on File | | | | | | |
| 2355012 | QUINONES RECIO,ANTONIO | Address on File | | | | | | |
| 2419237 | QUINONES REYES,LILLIAN | Address on File | | | | | | |
| 2366885 | QUINONES REYES,OFELIA | Address on File | | | | | | |
| 2530369 | Quinones Rivera Ramon L | Address on File | | | | | | |
| 2418066 | QUINONES RIVERA,CARLOS R | Address on File | | | | | | |
| 2421559 | QUINONES RIVERA,EDDIE | Address on File | | | | | | |
| 2367314 | QUINONES RIVERA,EDGARD | Address on File | | | | | | |
| 2363034 | QUINONES RIVERA,ENID S | Address on File | | | | | | |
| 2404902 | QUINONES RIVERA,JORGE | Address on File | | | | | | |
| 2357695 | QUINONES RIVERA,LIVIA E | Address on File | | | | | | |
| 2414370 | QUINONES RIVERA,LUZ A | Address on File | | | | | | |
| 2357201 | QUINONES RIVERA,LYDIA E | Address on File | | | | | | |
| 2364377 | QUINONES RIVERA,MARIA T | Address on File | | | | | | |
| 2355057 | QUINONES RIVERA,MAYRA A | Address on File | | | | | | |
| 2400368 | QUINONES RIVERA,PRISCILLA | Address on File | | | | | | |
| 2417046 | QUINONES RIVERA,VICTOR M | Address on File | | | | | | |
| 2413357 | QUINONES ROBLES,DAISY E | Address on File | | | | | | |
| 2410072 | QUINONES ROBLES,MARILYN | Address on File | | | | | | |
| 2535040 | Quinones Rodrig U Ez Carlos A | Address on File | | | | | | |
| 2453019 | Quinones Rodriguez Rebeca | Address on File | | | | | | |
| 2360565 | QUINONES RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2361196 | QUINONES RODRIGUEZ,JUANA | Address on File | | | | | | |
| 2352491 | QUINONES RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2355484 | QUINONES RODRIGUEZ,JUDITH | Address on File | | | | | | |
| 2406647 | QUINONES RODRIGUEZ,NORA M | Address on File | | | | | | |
| 2403494 | QUINONES RODRIGUEZ,NORMA C | Address on File | | | | | | |
| 2365950 | QUINONES RODRIGUEZ,YVONNE D | Address on File | | | | | | |
| 2358561 | QUINONES ROGER,DAISY | Address on File | | | | | | |
| 2420524 | QUINONES ROJAS,ENID | Address on File | | | | | | |
| 2417814 | QUINONES ROMAN,JUDITH I | Address on File | | | | | | |
| 2416728 | QUINONES ROMAN,MIGDALIA | Address on File | | | | | | |
| 2367310 | QUINONES ROMERO,MYRIAM | Address on File | | | | | | |
| 2350228 | QUINONES ROMERO,REGNER | Address on File | | | | | | |
| 2350357 | QUINONES ROSARIO,SARA | Address on File | | | | | | |
| 2353764 | QUINONES ROSICH,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530216 | Quinones Ruiz Olga | Address on File | | | | | | |
| 2359164 | QUINONES SANTANA,LUZ A | Address on File | | | | | | |
| 2539594 | Quinones Santiago Madeline | Address on File | | | | | | |
| 2364658 | QUINONES SANTIAGO,BRUNILDA | Address on File | | | | | | |
| 2422425 | QUINONES SANTIAGO,ELBA I | Address on File | | | | | | |
| 2400445 | QUINONES SANTIAGO,ELENA | Address on File | | | | | | |
| 2362191 | QUINONES SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2354535 | QUINONES SANTIAGO,MARIA S | Address on File | | | | | | |
| 2361948 | QUINONES SANTIAGO,MARIAM M | Address on File | | | | | | |
| 2418150 | QUINONES SANTIAGO,MARTHA | Address on File | | | | | | |
| 2406150 | QUINONES SANTIAGO,MINERVA | Address on File | | | | | | |
| 2365299 | QUINONES SANTIAGO,NILSA | Address on File | | | | | | |
| 2358714 | QUINONES SANTIAGO,RUTHGALLY | Address on File | | | | | | |
| 2402547 | QUINONES SANTOS,RAMONA | Address on File | | | | | | |
| 2349314 | QUINONES SENATI,ZULMA | Address on File | | | | | | |
| 2529706 | Quinones Serpa Eva | Address on File | | | | | | |
| 2368397 | QUINONES SOTO,EDIA E | Address on File | | | | | | |
| 2360074 | QUINONES SOTO,JOSE O | Address on File | | | | | | |
| 2414582 | QUINONES SOTO,LUZ M | Address on File | | | | | | |
| 2414943 | QUINONES SOTO,MYRNA I | Address on File | | | | | | |
| 2369262 | QUINONES SOTO,NORMA | Address on File | | | | | | |
| 2348470 | QUINONES SOTO,RAMON A | Address on File | | | | | | |
| 2363295 | QUINONES SUAREZ,NORMA I | Address on File | | | | | | |
| 2370451 | QUINONES TIRADO,MARIA E | Address on File | | | | | | |
| 2404205 | QUINONES TIRADO,RAMONITA | Address on File | | | | | | |
| 2351745 | QUINONES TORRES,ALBERTO | Address on File | | | | | | |
| 2356271 | QUINONES TORRES,LUIS R | Address on File | | | | | | |
| 2408667 | QUINONES TORRES,MARILYN | Address on File | | | | | | |
| 2420163 | QUINONES TORRES,MARISEL | Address on File | | | | | | |
| 2352473 | QUINONES URRUTIA,VIRGINIA | Address on File | | | | | | |
| 2412134 | QUINONES VARGAS,AWILDA R | Address on File | | | | | | |
| 2411519 | QUINONES VARGAS,RAQUEL | Address on File | | | | | | |
| 2417176 | QUINONES VAZQUEZ,AURORA | Address on File | | | | | | |
| 2358719 | QUINONES VAZQUEZ,GREGORIA | Address on File | | | | | | |
| 2411454 | QUINONES VAZQUEZ,WANDA | Address on File | | | | | | |
| 2415168 | QUINONES VELAZQUEZ,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405938 | QUINONES VELEZ,AIDA L | Address on File | | | | | | |
| 2410904 | QUINONES VELEZ,ERVING | Address on File | | | | | | |
| 2400933 | QUINONES VELEZ,ISABEL M | Address on File | | | | | | |
| 2406869 | QUINONES VELEZ,MAGDA L | Address on File | | | | | | |
| 2406911 | QUINONES VELEZ,WILMA R | Address on File | | | | | | |
| 2366993 | QUINONES VEVE,MERCEDES | Address on File | | | | | | |
| 2350693 | QUINONES VILLAMIL,IRIS M | Address on File | | | | | | |
| 2419475 | QUINONES VILLEGAS,ARCADIO | Address on File | | | | | | |
| 2350515 | QUINONES VISBAL,LOIDA | Address on File | | | | | | |
| 2349934 | QUINONES WALKER,CELIA M | Address on File | | | | | | |
| 2353465 | QUINONES,AIDA M | Address on File | | | | | | |
| 2366980 | QUINONES,CARMEN J | Address on File | | | | | | |
| 2400930 | QUINONES,DANETTE | Address on File | | | | | | |
| 2357065 | QUINONES,EVANGELINA | Address on File | | | | | | |
| 2352494 | QUINONES,GRECIA E | Address on File | | | | | | |
| 2360266 | QUINONES,GUILLERMINA | Address on File | | | | | | |
| 2448083 | Quinones-Melend Edwin E. | Address on File | | | | | | |
| 2424018 | Quinonez Cotto Rosaura | Address on File | | | | | | |
| 2352057 | QUINONEZ PEREZ,MILAGROS | Address on File | | | | | | |
| 2539546 | Quinonez Rivera Noel | Address on File | | | | | | |
| 2369052 | QUINONEZ RIVERA,JUAN | Address on File | | | | | | |
| 2443248 | Quinonez Rodriguez Victor | Address on File | | | | | | |
| 2401659 | QUINONEZ RODRIGUEZ,LILLIAN E | Address on File | | | | | | |
| 2401344 | QUINONEZ TORRES,FELIPE | Address on File | | | | | | |
| 2355279 | QUINONEZ VAZQUEZ,RAQUEL | Address on File | | | | | | |
| 2424203 | Quintana A Roman | Address on File | | | | | | |
| 2353458 | QUINTANA ACEVEDO,FILOMENA | Address on File | | | | | | |
| 2410341 | QUINTANA ALBERTORIO,AIDA T | Address on File | | | | | | |
| 2417988 | QUINTANA ALBERTORIO,LOURDES | Address on File | | | | | | |
| 2360637 | QUINTANA ALICEA,CARMEN D | Address on File | | | | | | |
| 2424024 | Quintana Alonso Ariel | Address on File | | | | | | |
| 2422053 | QUINTANA ALVELO,MARITZA | Address on File | | | | | | |
| 2411936 | QUINTANA APONTE,ERMELINA | Address on File | | | | | | |
| 2415462 | QUINTANA BELTRAN,ALEJANDRO | Address on File | | | | | | |
| 2361943 | QUINTANA BRAVO,EDNA E | Address on File | | | | | | |
| 2317171 | Quintana Centeno Merced | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404128 | QUINTANA CRESPO,ANIBAL | Address on File | | | | | | |
| 2418132 | QUINTANA CRUZ,ELIZABETH | Address on File | | | | | | |
| 2362078 | QUINTANA FELICIANO,DINORAH | Address on File | | | | | | |
| 2403389 | QUINTANA FELICIANO,WILFREDO | Address on File | | | | | | |
| 2418310 | QUINTANA FIGUEROA,BRUNILDA | Address on File | | | | | | |
| 2364553 | QUINTANA FLORES,CARMEN L | Address on File | | | | | | |
| 2354157 | QUINTANA GARCIA,ANGEL LUIS | Address on File | | | | | | |
| 2366943 | QUINTANA GONZALEZ,AIDA | Address on File | | | | | | |
| 2347857 | QUINTANA GONZALEZ,BLANCA R | Address on File | | | | | | |
| 2358462 | QUINTANA GONZALEZ,CELSO A | Address on File | | | | | | |
| 2357578 | QUINTANA LOPERENA,ELBA I | Address on File | | | | | | |
| 2405150 | QUINTANA LOPEZ,FRANCISCO | Address on File | | | | | | |
| 2403313 | QUINTANA MARTINEZ,CARMEN M. | Address on File | | | | | | |
| 2405793 | QUINTANA MEDINA,DIGNA M | Address on File | | | | | | |
| 2357342 | QUINTANA MEDINA,JUANITA | Address on File | | | | | | |
| 2356117 | QUINTANA MEDINA,NILDA | Address on File | | | | | | |
| 2418995 | QUINTANA MOJICA,ALEJA | Address on File | | | | | | |
| 2400962 | QUINTANA MOLINA,ANDRES | Address on File | | | | | | |
| 2371206 | QUINTANA MONTIJO,LUZ Y | Address on File | | | | | | |
| 2402538 | QUINTANA MUNIZ,ANGELA | Address on File | | | | | | |
| 2368743 | QUINTANA MUNIZ,CARMEN | Address on File | | | | | | |
| 2352342 | QUINTANA PAGAN,CARMEN | Address on File | | | | | | |
| 2529571 | Quintana Perez Teresa M | Address on File | | | | | | |
| 2402800 | QUINTANA PEREZ,RAMON | Address on File | | | | | | |
| 2421041 | QUINTANA QUINONES,DAVID | Address on File | | | | | | |
| 2360052 | QUINTANA QUINONES,ROSA | Address on File | | | | | | |
| 2362662 | QUINTANA REYES,ANGEROUS | Address on File | | | | | | |
| 2353805 | QUINTANA RIVERA,ROSALIA | Address on File | | | | | | |
| 2403294 | QUINTANA RIVERA,ROSALIA | Address on File | | | | | | |
| 2416922 | QUINTANA RIVERA,ROSALIA | Address on File | | | | | | |
| 2358551 | QUINTANA RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2358367 | QUINTANA RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2370198 | QUINTANA SALAS,EVARISTA | Address on File | | | | | | |
| 2419027 | QUINTANA SALAS,IRENE | Address on File | | | | | | |
| 2358437 | QUINTANA SALAS,NEMESIO | Address on File | | | | | | |
| 2402023 | QUINTANA SALAS,ROSALINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2352314 | QUINTANA SARRAGA,GLORIA M | Address on File | | | | | | |
| 2400194 | QUINTANA SOTO,ALEXANDER | Address on File | | | | | | |
| 2354037 | QUINTANA TOLEDO,CECILIA E | Address on File | | | | | | |
| 2411624 | QUINTANA TOLEDO,LUZ N | Address on File | | | | | | |
| 2412569 | QUINTANA TOLLINCHI,CARMEN I | Address on File | | | | | | |
| 2362848 | QUINTANA TORRES,LAURA | Address on File | | | | | | |
| 2363435 | QUINTANA VELAZQUEZ,FRANK | Address on File | | | | | | |
| 2370585 | QUINTANAS NIEVES,OLGA | Address on File | | | | | | |
| 2347827 | QUINTERO ARROYO,MARIBEL | Address on File | | | | | | |
| 2401627 | QUINTERO BERNIER,PEDRO | Address on File | | | | | | |
| 2402545 | QUINTERO CASTILLO,ANA I | Address on File | | | | | | |
| 2359307 | QUINTERO GOYTIA,NORMIS | Address on File | | | | | | |
| 2420641 | QUINTERO HERNANDEZ,JANNETTE | Address on File | | | | | | |
| 2422567 | QUINTERO LOZADA,WANDA R. | Address on File | | | | | | |
| 2363178 | QUINTERO MARTINEZ,CANDIDA | Address on File | | | | | | |
| 2370974 | QUINTERO MARTINEZ,FELICIANO | Address on File | | | | | | |
| 2366982 | QUINTERO MARTINEZ,SANTA | Address on File | | | | | | |
| 2529488 | Quintero Maysonet Ada I | Address on File | | | | | | |
| 2365453 | QUINTERO MELENDEZ,DOLORES | Address on File | | | | | | |
| 2352595 | QUINTERO MUNIZ,MARIA M | Address on File | | | | | | |
| 2530113 | Quintero Navedo Wanda I | Address on File | | | | | | |
| 2367048 | QUINTERO NIEVES,HERMINIA P | Address on File | | | | | | |
| 2413457 | QUINTERO PAMIAS,CANDIDA R | Address on File | | | | | | |
| 2351105 | QUINTERO PONCE,CARMEN M | Address on File | | | | | | |
| 2360574 | QUINTERO PONCE,CARMEN M | Address on File | | | | | | |
| 2565672 | Quintero Quinones Javier O | Address on File | | | | | | |
| 2359665 | QUINTERO RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2362721 | QUINTERO SANTIAGO,AIXA J | Address on File | | | | | | |
| 2528387 | Quintero Santos Iris | Address on File | | | | | | |
| 2352263 | QUINTERO VAZQUEZ,ANGEL L | Address on File | | | | | | |
| 2376109 | Quintilio Colon Diaz | Address on File | | | | | | |
| 2335384 | Quintin Arroyo Adorno | Address on File | | | | | | |
| 2384307 | Quintin Bonilla Martinez | Address on File | | | | | | |
| 2324705 | Quintin Borges Garcia | Address on File | | | | | | |
| 2257838 | Quintin Espinosa Robles | Address on File | | | | | | |
| 2265767 | Quintin Gandararilla Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2380822 | Quintin Matos Burgos | Address on File | | | | | | |
| 2399423 | Quintin Morales Ramirez | Address on File | | | | | | |
| 2288072 | Quintin Rivera Matos | Address on File | | | | | | |
| 2432234 | Quintin Rivera Rodriguez | Address on File | | | | | | |
| 2318239 | Quintin Vazquez Figueroa | Address on File | | | | | | |
| 2514531 | Quintin Vazquez Rodriguez | Address on File | | | | | | |
| 2377989 | Quintina Mendoza Quinones | Address on File | | | | | | |
| 2316569 | Quintina Vargas Soto | Address on File | | | | | | |
| 2275797 | Quintino Sanchez Perez | Address on File | | | | | | |
| 2500546 | QUIOMARA I CASTRO CASTRO | Address on File | | | | | | |
| 2552503 | Quiomara Medina Cardona | Address on File | | | | | | |
| 2510610 | Quiomarie Rodriguez Ortiz | Address on File | | | | | | |
| 2331043 | Quirina Baez Alvarez | Address on File | | | | | | |
| 2349975 | QUIRINDONGO ECHEVARRIA,TRINIDAD | Address on File | | | | | | |
| 2367741 | QUIRINDONGO LUGO,LUIS H | Address on File | | | | | | |
| 2418305 | QUIRINDONGO MARTINEZ,DIANA | Address on File | | | | | | |
| 2362401 | QUIRINDONGO MOJICA,DEBRA | Address on File | | | | | | |
| 2417822 | QUIRINDONGO ROSADO,ANN I | Address on File | | | | | | |
| 2404898 | QUIRINDONGO SANTIAGO,LUIS R | Address on File | | | | | | |
| 2403653 | QUIRINDONGO SUAREZ,CARMEN I | Address on File | | | | | | |
| 2353791 | QUIRINDONGO,LILLIAN E | Address on File | | | | | | |
| 2411562 | QUIROS ALONSO,DELBA E | Address on File | | | | | | |
| 2410015 | QUIROS ALONSO,DIANA E | Address on File | | | | | | |
| 2369690 | QUIROS ALONSO,LUZ N | Address on File | | | | | | |
| 2402224 | QUIROS AYALA,CARMEN G. | Address on File | | | | | | |
| 2421740 | QUIROS CASTRO,LUISA E | Address on File | | | | | | |
| 2417960 | QUIROS GALARZA,EVELYN | Address on File | | | | | | |
| 2355117 | QUIROS GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2364157 | QUIROS LUGO,MARIA M | Address on File | | | | | | |
| 2408109 | QUIROS ORENGO,FRANCISCO | Address on File | | | | | | |
| 2368103 | QUIROS RIVEIRO,JULIA M | Address on File | | | | | | |
| 2408336 | QUIROS SANTANA,ARACELYS M | Address on File | | | | | | |
| 2353149 | QUIROS TORRES,OTILIA | Address on File | | | | | | |
| 2381085 | Quirpa Perez Collazo | Address on File | | | | | | |
| 2457951 | Quisaira Quinones Betancou | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283352 | Quisela Bernier Bernier | Address on File | | | | | | |
| 2318159 | Quisqueya Marrero Castillo | Address on File | | | | | | |
| 2525123 | Quiudinashka Ramos Laguna | Address on File | | | | | | |
| 2517382 | Quiuones Rivera Antonio | Address on File | | | | | | |
| 2299274 | R Gomez De Gonzalez | Address on File | | | | | | |
| 2470849 | Raamses R Ortiz Gomez | Address on File | | | | | | |
| 2355498 | RABASSA FRANCESCHI,FLORITA | Address on File | | | | | | |
| 2421095 | RABELL CORTES,MARIA DE LOS A | Address on File | | | | | | |
| 2409619 | RABELL MEDINA,JUAN R | Address on File | | | | | | |
| 2402708 | RABELL RIVERA,FELIX  D | Address on File | | | | | | |
| 2350537 | RABELO MERCED,ZORAIDA | Address on File | | | | | | |
| 2363637 | RABELO ORTIZ,MARIA DE L | Address on File | | | | | | |
| 2350545 | RABELO,CARMEN D | Address on File | | | | | | |
| 2358341 | RABRI ORTIZ,LUZ D | Address on File | | | | | | |
| 2472280 | RACHEL  GIL DE LA MADRID ALBINO | Address on File | | | | | | |
| 2541944 | Rachel Duran Rosa | Address on File | | | | | | |
| 2467990 | Rachel Escobar Carreras | Address on File | | | | | | |
| 2507314 | RACHEL I ALVAREZ ROMAN | Address on File | | | | | | |
| 2449574 | Rachel J Morales Vega | Address on File | | | | | | |
| 2270167 | Rachel Jaime Dipini | Address on File | | | | | | |
| 2332694 | Rachel Langlois Rodriguez | Address on File | | | | | | |
| 2502656 | RACHEL M GERENA RODRIGUEZ | Address on File | | | | | | |
| 2556900 | Rachel M Vendrell Rosa | Address on File | | | | | | |
| 2444722 | Rachel Murphy Perez | Address on File | | | | | | |
| 2524517 | Rachel Pagan Gonzalez | Address on File | | | | | | |
| 2319176 | Rachel Serrano Carril | Address on File | | | | | | |
| 2508054 | Rachelle M. Torres Torres | Address on File | | | | | | |
| 2513129 | Rachelmarie Vega Lugo | Address on File | | | | | | |
| 2517468 | Rachelys Huertas Burgos | Address on File | | | | | | |
| 2484128 | RACIEL A REYES LOPES | Address on File | | | | | | |
| 2400564 | RACKZKOWSKI CALZADA,EMILY | Address on File | | | | | | |
| 2455857 | Racmel Hernandez Rivera | Address on File | | | | | | |
| 2388083 | Rada Sainthilaire Santana | Address on File | | | | | | |
| 2384803 | Radai Cintron Ramos | Address on File | | | | | | |
| 2339470 | Radai De La Cruz Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396878 | Radai Mendoza Martinez | Address on File | | | | | | |
| 2310110 | Radame Rodriguez Gonzalez | Address on File | | | | | | |
| 2488206 | RADAMES  CINTRON QUINONES | Address on File | | | | | | |
| 2491980 | RADAMES  FELICIANO PEREZ | Address on File | | | | | | |
| 2471756 | RADAMES  GALARZA BURGOS | Address on File | | | | | | |
| 2497868 | RADAMES  GONZALEZ GUZMAN | Address on File | | | | | | |
| 2491436 | RADAMES  GONZALEZ RAMOS | Address on File | | | | | | |
| 2494893 | RADAMES  LOPEZ BOSQUES | Address on File | | | | | | |
| 2490373 | RADAMES  MARTIR MEJIAS | Address on File | | | | | | |
| 2502418 | RADAMES  OSORIO ROSA | Address on File | | | | | | |
| 2498298 | RADAMES  PEREZ RUIZ | Address on File | | | | | | |
| 2484449 | RADAMES  RODRIGUEZ CINTRON | Address on File | | | | | | |
| 2471670 | RADAMES  SANTIAGO VELAZQUEZ | Address on File | | | | | | |
| 2489901 | RADAMES  TORO RODRIUGEZ | Address on File | | | | | | |
| 2505527 | RADAMES  VEGA CRUZ | Address on File | | | | | | |
| 2510143 | Radames A Gonzalez Hernandez | Address on File | | | | | | |
| 2373683 | Radames A Lamenza Baez | Address on File | | | | | | |
| 2504508 | RADAMES A RIOS ROSARIO | Address on File | | | | | | |
| 2377464 | Radames A Sanchez Colon | Address on File | | | | | | |
| 2470251 | Radames Alcantara Fontanez | Address on File | | | | | | |
| 2258862 | Radames Andujar Lugo | Address on File | | | | | | |
| 2256392 | Radames Arcelay Lopez | Address on File | | | | | | |
| 2447938 | Radames Binitez Cardona | Address on File | | | | | | |
| 2343648 | Radames Bobe Padilla | Address on File | | | | | | |
| 2551142 | Radames Burgos Casiano | Address on File | | | | | | |
| 2464218 | Radames Burgos Colon | Address on File | | | | | | |
| 2565456 | Radames C Marin Montalvo | Address on File | | | | | | |
| 2552889 | Radames Camacho Izquierdo | Address on File | | | | | | |
| 2274879 | Radames Camacho Ortiz | Address on File | | | | | | |
| 2381643 | Radames Caquias Garcia | Address on File | | | | | | |
| 2551103 | Radames Caraballo Carab | Address on File | | | | | | |
| 2434612 | Radames Caraballo Torres | Address on File | | | | | | |
| 2468435 | Radames Cedeño Gonzalez | Address on File | | | | | | |
| 2381683 | Radames Cintron Morales | Address on File | | | | | | |
| 2347468 | Radames Cintron Vazquez | Address on File | | | | | | |
| 2552118 | Radames Cordero Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526892 | Radames Cruz Cortes | Address on File | | | | | | |
| 2316156 | Radames De Jesus Torres | Address on File | | | | | | |
| 2560488 | Radames Diaz Gonzalez | Address on File | | | | | | |
| 2290697 | Radames Diaz Vazquez | Address on File | | | | | | |
| 2291342 | Radames Escalera Rivera | Address on File | | | | | | |
| 2551197 | Radames Feliciano Gonzalez | Address on File | | | | | | |
| 2563772 | Radames Feliciano Gonzalez | Address on File | | | | | | |
| 2444785 | Radames Figueroa Pi?Eiro | Address on File | | | | | | |
| 2561823 | Radames Galarza Rivera | Address on File | | | | | | |
| 2460888 | Radames Gonzalez Ero | Address on File | | | | | | |
| 2447085 | Radames Guilloty Morales | Address on File | | | | | | |
| 2448482 | Radames Hernandez Feliciano | Address on File | | | | | | |
| 2510986 | Radames Hernandez Rivera | Address on File | | | | | | |
| 2258759 | Radames Irizarry Santiago | Address on File | | | | | | |
| 2391912 | Radames Jesus Mercado | Address on File | | | | | | |
| 2373046 | Radames Jordan Ortiz | Address on File | | | | | | |
| 2461574 | Radames Jorge Bonilla | Address on File | | | | | | |
| 2379916 | Radames Laguer Ramos | Address on File | | | | | | |
| 2322242 | Radames Lopez Pagan | Address on File | | | | | | |
| 2335364 | Radames Luhring Bermudez | Address on File | | | | | | |
| 2382195 | Radames Maldonado Lopez | Address on File | | | | | | |
| 2259756 | Radames Maldonado Torres | Address on File | | | | | | |
| 2388051 | Radames Marquez Garcia | Address on File | | | | | | |
| 2446143 | Radames Marrero Marrero | Address on File | | | | | | |
| 2273633 | Radames Martinez Caquias | Address on File | | | | | | |
| 2265523 | Radames Martinez Cuevas | Address on File | | | | | | |
| 2512252 | Radames Martinez Jimenez | Address on File | | | | | | |
| 2544358 | Radames Martinez Vazquez | Address on File | | | | | | |
| 2372105 | Radames Mayoral Negroni | Address on File | | | | | | |
| 2462162 | Radames Mejias Rosado | Address on File | | | | | | |
| 2519618 | Radames Mendez Soto | Address on File | | | | | | |
| 2276774 | Radames Mercado Martinez | Address on File | | | | | | |
| 2456747 | Radames Miranda Perez | Address on File | | | | | | |
| 2269302 | Radames Molina Rosario | Address on File | | | | | | |
| 2395287 | Radames Montanez Morales | Address on File | | | | | | |
| 2324226 | Radames Morales Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540877 | Radames Morales Portalatin | Address on File | | | | | | |
| 2448796 | Radames Nadal Rodriguez | Address on File | | | | | | |
| 2537567 | Radames Narvaez Hernandez | Address on File | | | | | | |
| 2282473 | Radames Nazario Davila | Address on File | | | | | | |
| 2301883 | Radames Nazario Garcia | Address on File | | | | | | |
| 2438746 | Radames Nazario Vega | Address on File | | | | | | |
| 2546385 | Radames Negron Castillo | Address on File | | | | | | |
| 2276994 | Radames Negron Medina | Address on File | | | | | | |
| 2434671 | Radames Negron Santiago | Address on File | | | | | | |
| 2464753 | Radames Negron Torres | Address on File | | | | | | |
| 2385585 | Radames Nieves Torrales | Address on File | | | | | | |
| 2459444 | Radames Ortiz Lugo | Address on File | | | | | | |
| 2443155 | Radames Ortiz Ortiz | Address on File | | | | | | |
| 2437437 | Radames Ortiz Vega | Address on File | | | | | | |
| 2518534 | Radames Osorio Mercado | Address on File | | | | | | |
| 2554663 | Radames Padilla | Address on File | | | | | | |
| 2257778 | Radames Padilla Cancel | Address on File | | | | | | |
| 2385449 | Radames Padilla Velez | Address on File | | | | | | |
| 2455955 | Radames Pagan Mercado | Address on File | | | | | | |
| 2460577 | Radames Perez Torrado | Address on File | | | | | | |
| 2438853 | Radames Plaza Rivera | Address on File | | | | | | |
| 2435753 | Radames R Marin Ramos | Address on File | | | | | | |
| 2386872 | Radames R Revilla Machin | Address on File | | | | | | |
| 2454850 | Radames Ra Ponce | Address on File | | | | | | |
| 2518636 | Radames Radames Garcia | Address on File | | | | | | |
| 2428401 | Radames Ramirez Montanez | Address on File | | | | | | |
| 2289447 | Radames Ramos Diaz | Address on File | | | | | | |
| 2323820 | Radames Ramos Torres | Address on File | | | | | | |
| 2287634 | Radames Raya Rivera | Address on File | | | | | | |
| 2455190 | Radames Rivera Acosta | Address on File | | | | | | |
| 2436662 | Radames Rivera Arroyo | Address on File | | | | | | |
| 2440764 | Radames Rivera Colon | Address on File | | | | | | |
| 2423494 | Radames Rivera Cruz | Address on File | | | | | | |
| 2293095 | Radames Rivera Estremera | Address on File | | | | | | |
| 2468400 | Radames Rivera Gonzalez | Address on File | | | | | | |
| 2328734 | Radames Rivera Lugo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438756 | Radames Rivera Ramos | Address on File | | | | | | |
| 2342793 | Radames Rivera Rodriguez | Address on File | | | | | | |
| 2537935 | Radames Rivera Seda | Address on File | | | | | | |
| 2255452 | Radames Rivera Vega | Address on File | | | | | | |
| 2396135 | Radames Robles Gonzalez | Address on File | | | | | | |
| 2396515 | Radames Robles Morales | Address on File | | | | | | |
| 2547534 | Radames Rodriguez Acosta | Address on File | | | | | | |
| 2394598 | Radames Rodriguez Cardona | Address on File | | | | | | |
| 2425981 | Radames Rodriguez Cruz | Address on File | | | | | | |
| 2304107 | Radames Rodriguez Felician | Address on File | | | | | | |
| 2394155 | Radames Rodriguez Ortiz | Address on File | | | | | | |
| 2433590 | Radames Rodriguez Perez | Address on File | | | | | | |
| 2292593 | Radames Rodriguez Pietri | Address on File | | | | | | |
| 2561889 | Radames Rodriguez Rodriguez | Address on File | | | | | | |
| 2381513 | Radames Rodriguez Torres | Address on File | | | | | | |
| 2266710 | Radames Roman Cruz | Address on File | | | | | | |
| 2458636 | Radames Roman Pagan | Address on File | | | | | | |
| 2304466 | Radames Roubert Colon | Address on File | | | | | | |
| 2512843 | Radames Ruiz Figueroa | Address on File | | | | | | |
| 2311292 | Radames Sanchez Bonilla | Address on File | | | | | | |
| 2461058 | Radames Santos Pacheco | Address on File | | | | | | |
| 2254937 | Radames Serrano Casiano | Address on File | | | | | | |
| 2513106 | Radames Silva Cruz | Address on File | | | | | | |
| 2295931 | Radames Tapia Rivera | Address on File | | | | | | |
| 2458880 | Radames Ten Merced | Address on File | | | | | | |
| 2282894 | Radames Tirado Santana | Address on File | | | | | | |
| 2336630 | Radames Torres Colon | Address on File | | | | | | |
| 2462306 | Radames Torres Marrero | Address on File | | | | | | |
| 2538622 | Radames Torres Montalvo | Address on File | | | | | | |
| 2307985 | Radames Torres Padilla | Address on File | | | | | | |
| 2424196 | Radames Torres Vega | Address on File | | | | | | |
| 2518273 | Radames Travieso Garcia | Address on File | | | | | | |
| 2552903 | Radames Trujillo Rodriguez | Address on File | | | | | | |
| 2346513 | Radames Valentin Guzman | Address on File | | | | | | |
| 2552737 | Radames Valentin Ponce | Address on File | | | | | | |
| 2277232 | Radames Vargas Adorno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300229 | Radames Vazquez Garrido | Address on File | | | | | | |
| 2299277 | Radames Vazquez Rivera | Address on File | | | | | | |
| 2449529 | Radames Vega Rodriguez | Address on File | | | | | | |
| 2301441 | Radames Velazquez Torres | Address on File | | | | | | |
| 2287783 | Radames Velez Martinez | Address on File | | | | | | |
| 2446805 | Radames Velez Rodriguez | Address on File | | | | | | |
| 2541027 | Radames Vicens Verdejo | Address on File | | | | | | |
| 2533017 | Radamil Morales Cruz | Address on File | | | | | | |
| 2552842 | Radamil S Avil Arroyo | Address on File | | | | | | |
| 2519328 | Raddy A De Leon Luna | Address on File | | | | | | |
| 2470345 | Raddy De Leon Figueroa | Address on File | | | | | | |
| 2273626 | Radimiro Serrano Rodriguez | Address on File | | | | | | |
| 2514766 | Radoika Mercado Rosario | Address on File | | | | | | |
| 2301129 | Radys Rivera Martinez | Address on File | | | | | | |
| 2560627 | Rael Hernandez Torres | Address on File | | | | | | |
| 2484879 | RAELY M FLORES LLUVERAS | Address on File | | | | | | |
| 2495028 | RAFAEI  BELTRAN PENA | Address on File | | | | | | |
| 2497863 | RAFAEL  COLON RIVERA | Address on File | | | | | | |
| 2487805 | RAFAEL  FIGUEROA PEREZ | Address on File | | | | | | |
| 2484789 | RAFAEL  RAMOS SANCHEZ | Address on File | | | | | | |
| 2495422 | RAFAEL  ACOSTA LEON | Address on File | | | | | | |
| 2480698 | RAFAEL  ALVAREZ MENENDEZ | Address on File | | | | | | |
| 2487583 | RAFAEL  APONTE ORTIZ | Address on File | | | | | | |
| 2489967 | RAFAEL  ARZOLA RODRIGUEZ | Address on File | | | | | | |
| 2486437 | RAFAEL  AYALA GONZALEZ | Address on File | | | | | | |
| 2475957 | RAFAEL  BAEZ HERNANDEZ | Address on File | | | | | | |
| 2497601 | RAFAEL  BENITEZ RIVERA | Address on File | | | | | | |
| 2496497 | RAFAEL  BERNIER CAMACHO | Address on File | | | | | | |
| 2484049 | RAFAEL  BERRIOS BORRELI | Address on File | | | | | | |
| 2503806 | RAFAEL  BOUET DEL CAMPO | Address on File | | | | | | |
| 2494425 | RAFAEL  CABRERA MORALES | Address on File | | | | | | |
| 2472048 | RAFAEL  CAMACHO BENITEZ | Address on File | | | | | | |
| 2473357 | RAFAEL  CHAVEZ GARCIA | Address on File | | | | | | |
| 2487866 | RAFAEL  COLON DAVILA | Address on File | | | | | | |
| 2493875 | RAFAEL  COLON RIVERA | Address on File | | | | | | |
| 2486511 | RAFAEL  COLON ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492075 | RAFAEL CORDERO URBINA | Address on File | | | | | | |
| 2490436 | RAFAEL CORSI BRACETTI | Address on File | | | | | | |
| 2499929 | RAFAEL CRUZ CRUZ | Address on File | | | | | | |
| 2496106 | RAFAEL CRUZ ROMAN | Address on File | | | | | | |
| 2499986 | RAFAEL DE JESUS LA SANTA | Address on File | | | | | | |
| 2491704 | RAFAEL DE LA CRUZ MEDINA | Address on File | | | | | | |
| 2479174 | RAFAEL DE LA PAZ WATTLEY | Address on File | | | | | | |
| 2484230 | RAFAEL DELGADO MARTORELL | Address on File | | | | | | |
| 2492831 | RAFAEL DIAZ DIAZ | Address on File | | | | | | |
| 2489202 | RAFAEL DONATIU BERRIOS | Address on File | | | | | | |
| 2498810 | RAFAEL ESCRIBANO NEGRON | Address on File | | | | | | |
| 2476299 | RAFAEL FALERO LOPEZ | Address on File | | | | | | |
| 2486486 | RAFAEL FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2506368 | RAFAEL FIGUEROA GARCIA | Address on File | | | | | | |
| 2475583 | RAFAEL FIGUEROA MOJICA | Address on File | | | | | | |
| 2486838 | RAFAEL FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2492764 | RAFAEL FONSECA RODRIGUEZ | Address on File | | | | | | |
| 2487389 | RAFAEL GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2483729 | RAFAEL GUZMAN BUTLER | Address on File | | | | | | |
| 2477017 | RAFAEL ISERN BERRIOS | Address on File | | | | | | |
| 2486641 | RAFAEL LEBRON MOYET | Address on File | | | | | | |
| 2496965 | RAFAEL LORENZI LABOY | Address on File | | | | | | |
| 2480280 | RAFAEL MARIN TRINIDAD | Address on File | | | | | | |
| 2495035 | RAFAEL MARRERO RODRIGUEZ | Address on File | | | | | | |
| 2501430 | RAFAEL MARRERO SANCHEZ | Address on File | | | | | | |
| 2502037 | RAFAEL MARTINEZ CRUZ | Address on File | | | | | | |
| 2489970 | RAFAEL MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2483092 | RAFAEL MARTINEZ MORALES | Address on File | | | | | | |
| 2484210 | RAFAEL MARTINEZ RIVERA | Address on File | | | | | | |
| 2489364 | RAFAEL MARTINEZ RODRIQUEZ | Address on File | | | | | | |
| 2479177 | RAFAEL MEDINA RAMOS | Address on File | | | | | | |
| 2490299 | RAFAEL MEDINA VALENTIN | Address on File | | | | | | |
| 2492663 | RAFAEL MEDINA VELAZQUEZ | Address on File | | | | | | |
| 2482831 | RAFAEL MELENDEZ MALDONADO | Address on File | | | | | | |
| 2500003 | RAFAEL MELENDEZ PAGAN | Address on File | | | | | | |
| 2498034 | RAFAEL MENDEZ SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472189 | RAFAEL  MENENDEZ CABALLERO | Address on File | | | | | | |
| 2479618 | RAFAEL  MITIL JIMENEZ | Address on File | | | | | | |
| 2473548 | RAFAEL  MONTECINO GONZALEZ | Address on File | | | | | | |
| 2505391 | RAFAEL  MORALES ACEVEDO | Address on File | | | | | | |
| 2482203 | RAFAEL  NEGRON CASTRO | Address on File | | | | | | |
| 2486886 | RAFAEL  NEGRON VAZQUEZ | Address on File | | | | | | |
| 2493893 | RAFAEL  OJEDA CLAUDIO | Address on File | | | | | | |
| 2483982 | RAFAEL  OLIVERO GARCIA | Address on File | | | | | | |
| 2480509 | RAFAEL  PADILLA TORRES | Address on File | | | | | | |
| 2501446 | RAFAEL  PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2474272 | RAFAEL  PASTRANA FERRER | Address on File | | | | | | |
| 2487078 | RAFAEL  PEREZ ROSADO | Address on File | | | | | | |
| 2483689 | RAFAEL  PIACENTINI ZAMBRANA | Address on File | | | | | | |
| 2486408 | RAFAEL  PINET LOPEZ | Address on File | | | | | | |
| 2492062 | RAFAEL  PIRIS ARROYO | Address on File | | | | | | |
| 2501947 | RAFAEL  QUINONES DIAZ | Address on File | | | | | | |
| 2496277 | RAFAEL  RAMOS FLORES | Address on File | | | | | | |
| 2494645 | RAFAEL  RAMOS MATOS | Address on File | | | | | | |
| 2505352 | RAFAEL  RAMOS MIRANDA | Address on File | | | | | | |
| 2486558 | RAFAEL  RAPPA ROSARIO | Address on File | | | | | | |
| 2498962 | RAFAEL  REICHARD MORAN | Address on File | | | | | | |
| 2494891 | RAFAEL  REYES RODRIGUEZ | Address on File | | | | | | |
| 2477598 | RAFAEL  RIVERA HEREDIA | Address on File | | | | | | |
| 2491536 | RAFAEL  RIVERA MALDONADO | Address on File | | | | | | |
| 2480366 | RAFAEL  RIVERA RAMOS | Address on File | | | | | | |
| 2481155 | RAFAEL  RIVERA RIVERA | Address on File | | | | | | |
| 2481285 | RAFAEL  RODRIGUEZ MATOS | Address on File | | | | | | |
| 2506484 | RAFAEL  RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2476049 | RAFAEL  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2497237 | RAFAEL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2492448 | RAFAEL  RODRIGUEZ UMBERT | Address on File | | | | | | |
| 2486136 | RAFAEL  ROSARIO GARCIA | Address on File | | | | | | |
| 2489421 | RAFAEL  ROSARIO SANCHEZ | Address on File | | | | | | |
| 2471864 | RAFAEL  ROSAS ROSADO | Address on File | | | | | | |
| 2499464 | RAFAEL  SALIVA MORALES | Address on File | | | | | | |
| 2503306 | RAFAEL  SANCHEZ RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475824 | RAFAEL  SANTANA MORALES | Address on File | | | | | | |
| 2476744 | RAFAEL  SANTIAGO ALVAREZ | Address on File | | | | | | |
| 2497585 | RAFAEL  SANTIAGO COLON | Address on File | | | | | | |
| 2475293 | RAFAEL  SANTIAGO DAVILA | Address on File | | | | | | |
| 2491299 | RAFAEL  SANTOS ORTIZ | Address on File | | | | | | |
| 2473161 | RAFAEL  SIBERON CARABALLO | Address on File | | | | | | |
| 2494528 | RAFAEL  SIERRA ARMAIZ | Address on File | | | | | | |
| 2485877 | RAFAEL  TAQON TORRES | Address on File | | | | | | |
| 2488860 | RAFAEL  TORRES GONZALEZ | Address on File | | | | | | |
| 2486509 | RAFAEL  VELEZ CAMACHO | Address on File | | | | | | |
| 2489859 | RAFAEL  VELEZ DUQUE | Address on File | | | | | | |
| 2473707 | RAFAEL  VELEZ MARRERO | Address on File | | | | | | |
| 2488901 | RAFAEL  VILLANUEVA ZABALA | Address on File | | | | | | |
| 2513548 | Rafael 0 Gonzalez Cruz | Address on File | | | | | | |
| 2494517 | RAFAEL A  CABRERO DAVILA | Address on File | | | | | | |
| 2288234 | Rafael A A Albarracin Garcia | Address on File | | | | | | |
| 2292882 | Rafael A A Aponte Matos | Address on File | | | | | | |
| 2318887 | Rafael A A Arvelo Quinones | Address on File | | | | | | |
| 2277209 | Rafael A A Camacho Barrios | Address on File | | | | | | |
| 2372541 | Rafael A A Camacho Ramos | Address on File | | | | | | |
| 2373673 | Rafael A A Cancel Colon | Address on File | | | | | | |
| 2373635 | Rafael A A Caraballo Rafael | Address on File | | | | | | |
| 2318502 | Rafael A A Castro Rivera | Address on File | | | | | | |
| 2396430 | Rafael A A Cintron Algarin | Address on File | | | | | | |
| 2267572 | Rafael A A Clemente Pena | Address on File | | | | | | |
| 2288279 | Rafael A A Concepcion Torres | Address on File | | | | | | |
| 2261815 | Rafael A A Cruz Echevarri | Address on File | | | | | | |
| 2279665 | Rafael A A Diaz Cuevas | Address on File | | | | | | |
| 2283897 | Rafael A A Diaz Salgado | Address on File | | | | | | |
| 2372334 | Rafael A A Filardi Rafael | Address on File | | | | | | |
| 2378661 | Rafael A A Flores Torres | Address on File | | | | | | |
| 2305686 | Rafael A A Garcia Robles | Address on File | | | | | | |
| 2256882 | Rafael A A Giusti Perez | Address on File | | | | | | |
| 2325074 | Rafael A A Henriquez Ortiz | Address on File | | | | | | |
| 2303160 | Rafael A A Irizarry Rosado | Address on File | | | | | | |
| 2271084 | Rafael A A Juarbe Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279919 | Rafael A A Lamenza Aponte | Address on File | | | | | | |
| 2377087 | Rafael A A Leon Ortiz | Address on File | | | | | | |
| 2323456 | Rafael A A Maldonado Rive | Address on File | | | | | | |
| 2376604 | Rafael A A Martinez Avila | Address on File | | | | | | |
| 2306050 | Rafael A A Melendez Hernandez | Address on File | | | | | | |
| 2263686 | Rafael A A Mercado Diaz | Address on File | | | | | | |
| 2388346 | Rafael A A Mercado Vargas | Address on File | | | | | | |
| 2394859 | Rafael A A Miranda Aguayo | Address on File | | | | | | |
| 2303549 | Rafael A A Molina Maysonet | Address on File | | | | | | |
| 2396591 | Rafael A A Morales Diaz | Address on File | | | | | | |
| 2284608 | Rafael A A Nieves Cruz | Address on File | | | | | | |
| 2263312 | Rafael A A Nieves Negron | Address on File | | | | | | |
| 2379170 | Rafael A A Olivieri Reyes | Address on File | | | | | | |
| 2268660 | Rafael A A Ortiz Martinez | Address on File | | | | | | |
| 2317594 | Rafael A A Pagan Colon | Address on File | | | | | | |
| 2302195 | Rafael A A Perez Deliz | Address on File | | | | | | |
| 2263424 | Rafael A A Ramos Serrano | Address on File | | | | | | |
| 2267827 | Rafael A A Rios Delgado | Address on File | | | | | | |
| 2283412 | Rafael A A Rivera Carrasquil | Address on File | | | | | | |
| 2379613 | Rafael A A Rivera Rodriguez | Address on File | | | | | | |
| 2394618 | Rafael A A Rodriguez Acevedo | Address on File | | | | | | |
| 2273909 | Rafael A A Rodriguez Perez | Address on File | | | | | | |
| 2396348 | Rafael A A Soberal Perez | Address on File | | | | | | |
| 2395500 | Rafael A A Solis Rivera | Address on File | | | | | | |
| 2274723 | Rafael A A Soto Cases | Address on File | | | | | | |
| 2266340 | Rafael A A Valle Mercado | Address on File | | | | | | |
| 2396084 | Rafael A A Vargas Rodriguez | Address on File | | | | | | |
| 2396493 | Rafael A Abreu Cordero | Address on File | | | | | | |
| 2483801 | RAFAEL A ABREU QUINONES | Address on File | | | | | | |
| 2447031 | Rafael A Abreu Rivera | Address on File | | | | | | |
| 2265596 | Rafael A Acosta Figueroa | Address on File | | | | | | |
| 2560980 | Rafael A Alers Ortiz | Address on File | | | | | | |
| 2451929 | Rafael A Alicea Padin | Address on File | | | | | | |
| 2554851 | Rafael A Alvarado Rivera | Address on File | | | | | | |
| 2505617 | RAFAEL A ALVARADO VARELA | Address on File | | | | | | |
| 2336361 | Rafael A Andino Carmona | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307942 | Rafael A Arbelo Sola | Address on File | | | | | | |
| 2522731 | Rafael A Ayala Quintero | Address on File | | | | | | |
| 2552846 | Rafael A Ayala Rios | Address on File | | | | | | |
| 2342867 | Rafael A Ayala Rivera | Address on File | | | | | | |
| 2519225 | Rafael A Barreiro Velez | Address on File | | | | | | |
| 2385442 | Rafael A Barreto Arroyo | Address on File | | | | | | |
| 2371569 | Rafael A Benitez Parrilla | Address on File | | | | | | |
| 2564545 | Rafael A Borges Homs | Address on File | | | | | | |
| 2286298 | Rafael A Cabán Cabán | Address on File | | | | | | |
| 2546704 | Rafael A Cabral Hidalgo | Address on File | | | | | | |
| 2457997 | Rafael A Cabrera Ramos | Address on File | | | | | | |
| 2388766 | Rafael A Camacho Fabre | Address on File | | | | | | |
| 2428694 | Rafael A Cancel Irizarry | Address on File | | | | | | |
| 2440476 | Rafael A Canino Torres | Address on File | | | | | | |
| 2289245 | Rafael A Carmona Rodriguez | Address on File | | | | | | |
| 2377634 | Rafael A Carrion Santana | Address on File | | | | | | |
| 2537579 | Rafael A Castro Maldonado | Address on File | | | | | | |
| 2453447 | Rafael A Chaves Cardona | Address on File | | | | | | |
| 2266031 | Rafael A Cintron Berdecia | Address on File | | | | | | |
| 2555549 | Rafael A Cintron Lopez | Address on File | | | | | | |
| 2509982 | Rafael A Cintron Rodriguez | Address on File | | | | | | |
| 2456909 | Rafael A Ciordia Seda | Address on File | | | | | | |
| 2446376 | Rafael A Collado Santiago | Address on File | | | | | | |
| 2460612 | Rafael A Colon Colon | Address on File | | | | | | |
| 2487530 | RAFAEL A COLON DIAZ | Address on File | | | | | | |
| 2398385 | Rafael A Colon Hernandez | Address on File | | | | | | |
| 2458545 | Rafael A Colon Rodriguez | Address on File | | | | | | |
| 2530769 | Rafael A Colon Torres | Address on File | | | | | | |
| 2423220 | Rafael A Concepcion Alers | Address on File | | | | | | |
| 2550329 | Rafael A Concepcion Cruz | Address on File | | | | | | |
| 2460370 | Rafael A Cordero Rodriguez | Address on File | | | | | | |
| 2566423 | Rafael A Cordoves Rivera | Address on File | | | | | | |
| 2458753 | Rafael A Cortes Gomez | Address on File | | | | | | |
| 2437134 | Rafael A Cox Lebron | Address on File | | | | | | |
| 2388831 | Rafael A Crespo Padilla | Address on File | | | | | | |
| 2458486 | Rafael A Cruz Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2382280 | Rafael A Cruz Maldonado | Address on File | | | | | | |
| 2480468 | RAFAEL A CRUZ MATOS | Address on File | | | | | | |
| 2469903 | Rafael A Cruz Rodriguez | Address on File | | | | | | |
| 2522615 | Rafael A Cruz Rodriguez | Address on File | | | | | | |
| 2347417 | Rafael A Cruz Velazquez | Address on File | | | | | | |
| 2255704 | Rafael A Cuerda Acevedo | Address on File | | | | | | |
| 2269710 | Rafael A Cuevas Calderon | Address on File | | | | | | |
| 2548180 | Rafael A Curbelo Arocha | Address on File | | | | | | |
| 2393825 | Rafael A De Jesús Clavell | Address on File | | | | | | |
| 2259237 | Rafael A Del Moral | Address on File | | | | | | |
| 2374267 | Rafael A Diaz Diaz | Address on File | | | | | | |
| 2469362 | Rafael A Diaz Marcano | Address on File | | | | | | |
| 2261252 | Rafael A Diaz Rivera | Address on File | | | | | | |
| 2555654 | Rafael A Diaz Rodriguez | Address on File | | | | | | |
| 2564714 | Rafael A Diaz Rodriguez | Address on File | | | | | | |
| 2373296 | Rafael A Diaz Russi | Address on File | | | | | | |
| 2394627 | Rafael A Domenech Cruz | Address on File | | | | | | |
| 2461251 | Rafael A Dominguez | Address on File | | | | | | |
| 2429882 | Rafael A Dumeng Corchado | Address on File | | | | | | |
| 2378660 | Rafael A Durieux Moctezuma | Address on File | | | | | | |
| 2442092 | Rafael A Espa?Ol Encarnaci | Address on File | | | | | | |
| 2481162 | RAFAEL A ESTREMERA FELICIANO | Address on File | | | | | | |
| 2259863 | Rafael A Faure Alonso | Address on File | | | | | | |
| 2434645 | Rafael A Feliciano | Address on File | | | | | | |
| 2435580 | Rafael A Feliciano Aguiar | Address on File | | | | | | |
| 2527204 | Rafael A Feliciano Ramos | Address on File | | | | | | |
| 2469039 | Rafael A Fermaint Payano | Address on File | | | | | | |
| 2262641 | Rafael A Ferran Rodriguez | Address on File | | | | | | |
| 2517191 | Rafael A Figueroa Cabezudo | Address on File | | | | | | |
| 2261019 | Rafael A Figueroa Encarnacion | Address on File | | | | | | |
| 2460057 | Rafael A Figueroa Solis | Address on File | | | | | | |
| 2554632 | Rafael A Flores Ortiz | Address on File | | | | | | |
| 2323543 | Rafael A Flores Perez | Address on File | | | | | | |
| 2463181 | Rafael A Fontanez Mercado | Address on File | | | | | | |
| 2540660 | Rafael A Franco Velez | Address on File | | | | | | |
| 2563129 | Rafael A Garced Munoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456133 | Rafael A Garces Vazquez | Address on File | | | | | | |
| 2519411 | Rafael A Garcia Arroyo | Address on File | | | | | | |
| 2394563 | Rafael A Garcia Ruiz | Address on File | | | | | | |
| 2553563 | Rafael A Garcia Santiago | Address on File | | | | | | |
| 2284342 | Rafael A Gascot Ramos | Address on File | | | | | | |
| 2451382 | Rafael A Gonzalez | Address on File | | | | | | |
| 2451477 | Rafael A Gonzalez Gonzalez | Address on File | | | | | | |
| 2432944 | Rafael A Gonzalez Perez | Address on File | | | | | | |
| 2262562 | Rafael A Gonzalez Ponce | Address on File | | | | | | |
| 2424899 | Rafael A Grillo Arroyo | Address on File | | | | | | |
| 2540694 | Rafael A Gutierrez Quesada | Address on File | | | | | | |
| 2290921 | Rafael A Guzman Ramos | Address on File | | | | | | |
| 2371648 | Rafael A Hawayex Hernandez | Address on File | | | | | | |
| 2262601 | Rafael A Hernandez Chaves | Address on File | | | | | | |
| 2255467 | Rafael A Hernandez Gonzalez | Address on File | | | | | | |
| 2263500 | Rafael A Hernandez Hernandez | Address on File | | | | | | |
| 2563696 | Rafael A Hernandez Rodriguez | Address on File | | | | | | |
| 2382713 | Rafael A Herrero Cintron | Address on File | | | | | | |
| 2270009 | Rafael A Huertas Feliciano | Address on File | | | | | | |
| 2513546 | Rafael A Jimenez Emmanuelli | Address on File | | | | | | |
| 2424602 | Rafael A Laboy Rosa | Address on File | | | | | | |
| 2463719 | Rafael A Laguerre Almeyda | Address on File | | | | | | |
| 2346524 | Rafael A Lebron Gonzalez | Address on File | | | | | | |
| 2502487 | RAFAEL A LOPEZ ARZOLA | Address on File | | | | | | |
| 2280061 | Rafael A Lopez Caraballo | Address on File | | | | | | |
| 2467068 | Rafael A Lopez Nieves | Address on File | | | | | | |
| 2433311 | Rafael A Lopez Quiros | Address on File | | | | | | |
| 2489950 | RAFAEL A LOPEZ RAMOS | Address on File | | | | | | |
| 2458997 | Rafael A Lopez Rivera | Address on File | | | | | | |
| 2380052 | Rafael A Lopez Rodriguez | Address on File | | | | | | |
| 2473818 | RAFAEL A LOPEZ VARGAS | Address on File | | | | | | |
| 2397746 | Rafael A Lopez Virella | Address on File | | | | | | |
| 2467481 | Rafael A Lora Rosario | Address on File | | | | | | |
| 2563334 | Rafael A Lorenzo Lopez | Address on File | | | | | | |
| 2456527 | Rafael A Lozada Orozco | Address on File | | | | | | |
| 2446474 | Rafael A Lozano Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287075 | Rafael A Luciano Oharry | Address on File | | | | | | |
| 2456278 | Rafael A Luciano Ruiz | Address on File | | | | | | |
| 2458787 | Rafael A Lugo Hernandez | Address on File | | | | | | |
| 2271336 | Rafael A Lugo Vargas | Address on File | | | | | | |
| 2450813 | Rafael A Machargo Maldonado | Address on File | | | | | | |
| 2270103 | Rafael A Malave Rodriguez | Address on File | | | | | | |
| 2467117 | Rafael A Maldonado Irizarr | Address on File | | | | | | |
| 2464496 | Rafael A Manso Rivera | Address on File | | | | | | |
| 2273174 | Rafael A Manzano Fernandez | Address on File | | | | | | |
| 2486148 | RAFAEL A MARCHESE GERENA | Address on File | | | | | | |
| 2458250 | Rafael A Marengo Santiago | Address on File | | | | | | |
| 2397593 | Rafael A Marichal Lloveras | Address on File | | | | | | |
| 2438874 | Rafael A Marrero Garcia | Address on File | | | | | | |
| 2465338 | Rafael A Marrero Oferral | Address on File | | | | | | |
| 2377082 | Rafael A Marrero Pagan | Address on File | | | | | | |
| 2460912 | Rafael A Marrero Perez | Address on File | | | | | | |
| 2470313 | Rafael A Martinez Bonilla | Address on File | | | | | | |
| 2373866 | Rafael A Martinez Colon | Address on File | | | | | | |
| 2377792 | Rafael A Martinez Cruz | Address on File | | | | | | |
| 2442733 | Rafael A Matos Hernandez | Address on File | | | | | | |
| 2556467 | Rafael A Maysonet Falu | Address on File | | | | | | |
| 2372371 | Rafael A Medina Aquino | Address on File | | | | | | |
| 2397920 | Rafael A Medina Del Pilar | Address on File | | | | | | |
| 2523044 | Rafael A Mejias Estrada | Address on File | | | | | | |
| 2469838 | Rafael A Mejias Felix | Address on File | | | | | | |
| 2454823 | Rafael A Melendez Rivera | Address on File | | | | | | |
| 2433584 | Rafael A Mercado Tiru | Address on File | | | | | | |
| 2566431 | Rafael A Miranda Menendez | Address on File | | | | | | |
| 2444835 | Rafael A Monero Boria | Address on File | | | | | | |
| 2267293 | Rafael A Montalvo Rodrigue | Address on File | | | | | | |
| 2256042 | Rafael A Montalvo Vazquez | Address on File | | | | | | |
| 2513523 | Rafael A Moyeno Santiago | Address on File | | | | | | |
| 2467764 | Rafael A Muler Vazquez | Address on File | | | | | | |
| 2480606 | RAFAEL A MULERO COLON | Address on File | | | | | | |
| 2499108 | RAFAEL A NIEVES MENDEZ | Address on File | | | | | | |
| 2494962 | RAFAEL A NOGUE TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399247 | Rafael A Ocasio Borges | Address on File | | | | | | |
| 2391313 | Rafael A Ofarrill Garcia | Address on File | | | | | | |
| 2320809 | Rafael A Olmeda Rodriguez | Address on File | | | | | | |
| 2484234 | RAFAEL A ORTIZ CRUZ | Address on File | | | | | | |
| 2489080 | RAFAEL A ORTIZ CRUZ | Address on File | | | | | | |
| 2512183 | Rafael A Ortiz Fontanez | Address on File | | | | | | |
| 2312675 | Rafael A Ortiz Jusino | Address on File | | | | | | |
| 2474486 | RAFAEL A ORTIZ LOPEZ | Address on File | | | | | | |
| 2455707 | Rafael A Ortiz Ortiz111000 | Address on File | | | | | | |
| 2468650 | Rafael A Ortiz Pecho | Address on File | | | | | | |
| 2512768 | Rafael A Ortiz Rivera | Address on File | | | | | | |
| 2518029 | Rafael A Osorio Villanueva | Address on File | | | | | | |
| 2448625 | Rafael A Otero Rivera | Address on File | | | | | | |
| 2519003 | Rafael A Oxios Rivera | Address on File | | | | | | |
| 2441804 | Rafael A Pacheco Mendez | Address on File | | | | | | |
| 2396009 | Rafael A Padro | Address on File | | | | | | |
| 2320206 | Rafael A Pagan Algarin | Address on File | | | | | | |
| 2563674 | Rafael A Pagan Curras | Address on File | | | | | | |
| 2384221 | Rafael A Pallens Alcazar | Address on File | | | | | | |
| 2435143 | Rafael A Pe?A Romero | Address on File | | | | | | |
| 2478846 | RAFAEL A PEREZ CONCEPCION | Address on File | | | | | | |
| 2376851 | Rafael A Perez Millan | Address on File | | | | | | |
| 2562393 | Rafael A Perez Ramos | Address on File | | | | | | |
| 2345859 | Rafael A Perez Rodriguez | Address on File | | | | | | |
| 2281604 | Rafael A Pol Rodriguez | Address on File | | | | | | |
| 2440827 | Rafael A Qui?Ones Vila | Address on File | | | | | | |
| 2436692 | Rafael A Quijano | Address on File | | | | | | |
| 2483836 | RAFAEL A QUINONES MORALES | Address on File | | | | | | |
| 2488413 | RAFAEL A RALDIRIS TENORIO | Address on File | | | | | | |
| 2346428 | Rafael A Ramirez Morales | Address on File | | | | | | |
| 2265765 | Rafael A Ramirez Toro | Address on File | | | | | | |
| 2313979 | Rafael A Ramos Acevedo | Address on File | | | | | | |
| 2506528 | RAFAEL A RAMOS ROMAN | Address on File | | | | | | |
| 2258637 | Rafael A Reyes Concepcion | Address on File | | | | | | |
| 2308257 | Rafael A Rios Martinez | Address on File | | | | | | |
| 2391753 | Rafael A Riquelme Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307710 | Rafael A Rivera Berrios | Address on File | | | | | | |
| 2462524 | Rafael A Rivera Cruz | Address on File | | | | | | |
| 2562899 | Rafael A Rivera De Jesus | Address on File | | | | | | |
| 2426768 | Rafael A Rivera Diaz | Address on File | | | | | | |
| 2426741 | Rafael A Rivera Jimenez | Address on File | | | | | | |
| 2347387 | Rafael A Rivera Lopez | Address on File | | | | | | |
| 2434656 | Rafael A Rivera Lopez | Address on File | | | | | | |
| 2539996 | Rafael A Rivera Morales | Address on File | | | | | | |
| 2447646 | Rafael A Rivera Rivera | Address on File | | | | | | |
| 2441581 | Rafael A Rivera Rodriguez | Address on File | | | | | | |
| 2330542 | Rafael A Rivera Rosario | Address on File | | | | | | |
| 2374803 | Rafael A Roca Garcia | Address on File | | | | | | |
| 2292626 | Rafael A Roche Maldonado | Address on File | | | | | | |
| 2441436 | Rafael A Rodriguez Colon | Address on File | | | | | | |
| 2398053 | Rafael A Rodriguez De Leon | Address on File | | | | | | |
| 2483984 | RAFAEL A RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2345231 | Rafael A Rodriguez Martinez | Address on File | | | | | | |
| 2520724 | Rafael A Rodriguez Reyes | Address on File | | | | | | |
| 2372511 | Rafael A Rodriguez Rivera | Address on File | | | | | | |
| 2553181 | Rafael A Rodriguez Rivera | Address on File | | | | | | |
| 2393299 | Rafael A Rodriguez Rodriguez | Address on File | | | | | | |
| 2545119 | Rafael A Rodriguez Rodriguez | Address on File | | | | | | |
| 2307564 | Rafael A Rodriguez Torres | Address on File | | | | | | |
| 2537743 | Rafael A Rodriguez Vega | Address on File | | | | | | |
| 2512769 | Rafael A Rodriguez Vila | Address on File | | | | | | |
| 2306689 | Rafael A Roman Cruz | Address on File | | | | | | |
| 2475774 | RAFAEL A ROMAN GONZALEZ | Address on File | | | | | | |
| 2547842 | Rafael A Roman Marti | Address on File | | | | | | |
| 2346021 | Rafael A Roman Soto | Address on File | | | | | | |
| 2265248 | Rafael A Roman Valentin | Address on File | | | | | | |
| 2460335 | Rafael A Rosa Cordova | Address on File | | | | | | |
| 2450512 | Rafael A Rosa Perez | Address on File | | | | | | |
| 2469302 | Rafael A Rosa Roman | Address on File | | | | | | |
| 2390025 | Rafael A Rosado Arroyo | Address on File | | | | | | |
| 2430409 | Rafael A Rosado Caro | Address on File | | | | | | |
| 2437470 | Rafael A Rosado Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2268213 | Rafael A Rosado Rivera | Address on File | | | | | | |
| 2263244 | Rafael A Rosario Rodriguez | Address on File | | | | | | |
| 2398470 | Rafael A Ruiz Acevedo | Address on File | | | | | | |
| 2398044 | Rafael A Sanchez Miranda | Address on File | | | | | | |
| 2457915 | Rafael A Sanchez Rivera | Address on File | | | | | | |
| 2469165 | Rafael A Sanchez Rodriguez | Address on File | | | | | | |
| 2556294 | Rafael A Sanchez Rodriguez | Address on File | | | | | | |
| 2479333 | RAFAEL A SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2255626 | Rafael A Santiago Negron | Address on File | | | | | | |
| 2515159 | Rafael A Santiago Ortiz | Address on File | | | | | | |
| 2443686 | Rafael A Santiago Perez | Address on File | | | | | | |
| 2307854 | Rafael A Santiago Rivera | Address on File | | | | | | |
| 2486602 | RAFAEL A SANTIAGO RIVERA | Address on File | | | | | | |
| 2496654 | RAFAEL A SANTIAGO RIVERA | Address on File | | | | | | |
| 2480270 | RAFAEL A SANTIAGO SULSONA | Address on File | | | | | | |
| 2555558 | Rafael A Santos Hernandez | Address on File | | | | | | |
| 2499490 | RAFAEL A SOBRINO ENRIQUEZ | Address on File | | | | | | |
| 2508285 | Rafael A Socorro Santoni | Address on File | | | | | | |
| 2346248 | Rafael A Soler Garcia | Address on File | | | | | | |
| 2562797 | Rafael A Soler Ortiz | Address on File | | | | | | |
| 2260203 | Rafael A Soto Diaz | Address on File | | | | | | |
| 2427242 | Rafael A Soto Soto | Address on File | | | | | | |
| 2455492 | Rafael A Suarez Alvarado | Address on File | | | | | | |
| 2564672 | Rafael A Tardi Muniz | Address on File | | | | | | |
| 2436019 | Rafael A Tefel | Address on File | | | | | | |
| 2523301 | Rafael A Terron Quinones | Address on File | | | | | | |
| 2449881 | Rafael A Tirado Negron | Address on File | | | | | | |
| 2385200 | Rafael A Torres Gonzalez | Address on File | | | | | | |
| 2466453 | Rafael A Torres Lebron | Address on File | | | | | | |
| 2434175 | Rafael A Torres Misla | Address on File | | | | | | |
| 2320493 | Rafael A Torres Reyes | Address on File | | | | | | |
| 2493782 | RAFAEL A TOSADO PEREZ | Address on File | | | | | | |
| 2561852 | Rafael A Valdes Cotto | Address on File | | | | | | |
| 2539813 | Rafael A Vega Cabot | Address on File | | | | | | |
| 2494055 | RAFAEL A VEGA RIVERA | Address on File | | | | | | |
| 2434897 | Rafael A Velez Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434917 | Rafael A Velez Roca | Address on File | | | | | | |
| 2516265 | Rafael A Velez Valle | Address on File | | | | | | |
| 2431321 | Rafael A Vera Silva | Address on File | | | | | | |
| 2556083 | Rafael A Villanueva Baez | Address on File | | | | | | |
| 2439204 | Rafael A Villanueva Perez | Address on File | | | | | | |
| 2553754 | Rafael A. Coriano Sierra | Address on File | | | | | | |
| 2288752 | Rafael A. Cruz Echevarria | Address on File | | | | | | |
| 2541502 | Rafael A. Cruz Quintana | Address on File | | | | | | |
| 2507489 | Rafael A. Fargas Pizarro | Address on File | | | | | | |
| 2521843 | Rafael A. Matias | Address on File | | | | | | |
| 2524800 | Rafael A. Perez Medina | Address on File | | | | | | |
| 2544716 | Rafael A. Perez Medina | Address on File | | | | | | |
| 2553878 | Rafael A. Vazquez Candelario | Address on File | | | | | | |
| 2300852 | Rafael Abadia Salcedo | Address on File | | | | | | |
| 2553552 | Rafael Acevedo Acevedo | Address on File | | | | | | |
| 2374579 | Rafael Acevedo Gonzalez | Address on File | | | | | | |
| 2551680 | Rafael Acevedo Gonzalez | Address on File | | | | | | |
| 2379939 | Rafael Acevedo Irizarry | Address on File | | | | | | |
| 2383378 | Rafael Acevedo Medina | Address on File | | | | | | |
| 2290957 | Rafael Acevedo Montano | Address on File | | | | | | |
| 2384573 | Rafael Acevedo Moya | Address on File | | | | | | |
| 2298265 | Rafael Acevedo Osorio | Address on File | | | | | | |
| 2548521 | Rafael Acevedo Toro | Address on File | | | | | | |
| 2540659 | Rafael Acosta Acosta | Address on File | | | | | | |
| 2291477 | Rafael Acosta Rodriguez | Address on File | | | | | | |
| 2386357 | Rafael Acosta Rodriguez | Address on File | | | | | | |
| 2271024 | Rafael Acosta Roldan | Address on File | | | | | | |
| 2386350 | Rafael Acosta Troche | Address on File | | | | | | |
| 2292698 | Rafael Acosta Villalobos | Address on File | | | | | | |
| 2437253 | Rafael Adorno Mercado | Address on File | | | | | | |
| 2255894 | Rafael Adorno Tapia | Address on File | | | | | | |
| 2531486 | Rafael Afeliciano Quinones | Address on File | | | | | | |
| 2470983 | Rafael Agosto Ortiz | Address on File | | | | | | |
| 2299671 | Rafael Agosto Reyes | Address on File | | | | | | |
| 2371306 | Rafael Aguayo Munoz | Address on File | | | | | | |
| 2301628 | Rafael Agustin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392705 | Rafael Alamo Colon | Address on File | | | | | | |
| 2544160 | Rafael Alamo Reyes | Address on File | | | | | | |
| 2376343 | Rafael Albandoz Betancourt | Address on File | | | | | | |
| 2380408 | Rafael Albino Sanchez | Address on File | | | | | | |
| 2424616 | Rafael Albino Vargas | Address on File | | | | | | |
| 2371908 | Rafael Alen Gonzalez | Address on File | | | | | | |
| 2271051 | Rafael Alicea Calderon | Address on File | | | | | | |
| 2257063 | Rafael Alicea Colon | Address on File | | | | | | |
| 2290130 | Rafael Alicea Moreno | Address on File | | | | | | |
| 2431211 | Rafael Alicea Rivera | Address on File | | | | | | |
| 2381223 | Rafael Alicea Santiago | Address on File | | | | | | |
| 2261017 | Rafael Alvarado Cartagena | Address on File | | | | | | |
| 2389342 | Rafael Alvarado Ramirez | Address on File | | | | | | |
| 2275552 | Rafael Alvarez Carrion | Address on File | | | | | | |
| 2294645 | Rafael Alvarez Fortuno | Address on File | | | | | | |
| 2287400 | Rafael Alvarez Hernandez | Address on File | | | | | | |
| 2292576 | Rafael Alvarez Manzanet | Address on File | | | | | | |
| 2262285 | Rafael Alvarez Medina | Address on File | | | | | | |
| 2274815 | Rafael Alvarez Mulero | Address on File | | | | | | |
| 2522101 | Rafael Alvarez Pinet | Address on File | | | | | | |
| 2331126 | Rafael Alvarez Zambrana | Address on File | | | | | | |
| 2533332 | Rafael Alvelo | Address on File | | | | | | |
| 2296615 | Rafael Amador Mercado | Address on File | | | | | | |
| 2465405 | Rafael Amador Sierra | Address on File | | | | | | |
| 2304019 | Rafael Amalbert Millan | Address on File | | | | | | |
| 2548059 | Rafael Ambert Davis | Address on File | | | | | | |
| 2510645 | Rafael Amercado Orta | Address on File | | | | | | |
| 2385162 | Rafael Amill Soto | Address on File | | | | | | |
| 2457967 | Rafael Anaya Arroyo | Address on File | | | | | | |
| 2559995 | Rafael Andino | Address on File | | | | | | |
| 2432697 | Rafael Andino Gonzalez | Address on File | | | | | | |
| 2378074 | Rafael Andujar Molina | Address on File | | | | | | |
| 2560778 | Rafael Andujar Morales | Address on File | | | | | | |
| 2458989 | Rafael Andujar Torres | Address on File | | | | | | |
| 2559544 | Rafael Andujarreyes | Address on File | | | | | | |
| 2507706 | Rafael Angel Flores Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535737 | Rafael Angel Sierra | Address on File | | | | | | |
| 2431214 | Rafael Aponte | Address on File | | | | | | |
| 2458198 | Rafael Aponte Aponte | Address on File | | | | | | |
| 2291126 | Rafael Aponte Cartagena | Address on File | | | | | | |
| 2378033 | Rafael Aponte Ledee | Address on File | | | | | | |
| 2383691 | Rafael Aponte Normandia | Address on File | | | | | | |
| 2278047 | Rafael Aponte Ortiz | Address on File | | | | | | |
| 2533373 | Rafael Aponte Ramos | Address on File | | | | | | |
| 2254414 | Rafael Aponte Rodriguez | Address on File | | | | | | |
| 2276023 | Rafael Aponte Rodriguez | Address on File | | | | | | |
| 2274645 | Rafael Aponte Vazquez | Address on File | | | | | | |
| 2371312 | Rafael Aquino Santiago | Address on File | | | | | | |
| 2371464 | Rafael Aragunde Torres | Address on File | | | | | | |
| 2397674 | Rafael Arce Fari?A | Address on File | | | | | | |
| 2308941 | Rafael Arias Santiago | Address on File | | | | | | |
| 2285303 | Rafael Arroyo Caban | Address on File | | | | | | |
| 2271848 | Rafael Arroyo Carrion | Address on File | | | | | | |
| 2378874 | Rafael Arroyo Cortes | Address on File | | | | | | |
| 2376300 | Rafael Arroyo Feliciano | Address on File | | | | | | |
| 2437586 | Rafael Arroyo Rivera | Address on File | | | | | | |
| 2383639 | Rafael Arzola Figueroa | Address on File | | | | | | |
| 2390105 | Rafael Arzola Rodriguez | Address on File | | | | | | |
| 2331896 | Rafael Arzola Segarra | Address on File | | | | | | |
| 2548590 | Rafael Asencio Pabon | Address on File | | | | | | |
| 2433946 | Rafael Atiles Rodriguez | Address on File | | | | | | |
| 2325033 | Rafael Aviles Beltran | Address on File | | | | | | |
| 2430706 | Rafael Aviles Ramaza | Address on File | | | | | | |
| 2559708 | Rafael Aviles Vargas | Address on File | | | | | | |
| 2437228 | Rafael Ayala Agosto | Address on File | | | | | | |
| 2304969 | Rafael Ayala Colon | Address on File | | | | | | |
| 2289841 | Rafael Ayala Gonzalez | Address on File | | | | | | |
| 2378023 | Rafael Ayala Hernandez | Address on File | | | | | | |
| 2549188 | Rafael Ayala Rodriguez | Address on File | | | | | | |
| 2464621 | Rafael Ayuso Morales | Address on File | | | | | | |
| 2334358 | Rafael B Perez Gonzalez | Address on File | | | | | | |
| 2382711 | Rafael Baerga Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2338300 | Rafael Baez Borrero | Address on File | | | | | | |
| 2536049 | Rafael Baez Borrero | Address on File | | | | | | |
| 2259285 | Rafael Baez Cordova | Address on File | | | | | | |
| 2393939 | Rafael Baez Fernandez | Address on File | | | | | | |
| 2377451 | Rafael Baez Garcia | Address on File | | | | | | |
| 2301507 | Rafael Baez Huertas | Address on File | | | | | | |
| 2329079 | Rafael Baez Melendez | Address on File | | | | | | |
| 2380515 | Rafael Baez Puras | Address on File | | | | | | |
| 2329902 | Rafael Baez Quinones | Address on File | | | | | | |
| 2545153 | Rafael Baez Rivera | Address on File | | | | | | |
| 2301070 | Rafael Baez Santana | Address on File | | | | | | |
| 2545797 | Rafael Barre | Address on File | | | | | | |
| 2345806 | Rafael Barril Correa | Address on File | | | | | | |
| 2292783 | Rafael Batista Pagan | Address on File | | | | | | |
| 2278294 | Rafael Batista Pimentel | Address on File | | | | | | |
| 2379929 | Rafael Beauchamp Sanchez | Address on File | | | | | | |
| 2537771 | Rafael Beltran Colon | Address on File | | | | | | |
| 2266680 | Rafael Beltran Feliciano | Address on File | | | | | | |
| 2379412 | Rafael Beltran Pena | Address on File | | | | | | |
| 2436049 | Rafael Benitez Almodovar | Address on File | | | | | | |
| 2262351 | Rafael Benitez Cuadrado | Address on File | | | | | | |
| 2399529 | Rafael Benitez Diaz | Address on File | | | | | | |
| 2298976 | Rafael Benitez Fontanez | Address on File | | | | | | |
| 2327984 | Rafael Benitez Mercado | Address on File | | | | | | |
| 2325590 | Rafael Benitez Rivera | Address on File | | | | | | |
| 2267238 | Rafael Benitez Romero | Address on File | | | | | | |
| 2560469 | Rafael Benitez Serrano | Address on File | | | | | | |
| 2390751 | Rafael Berly Bermudez | Address on File | | | | | | |
| 2465966 | Rafael Berly Bermudez | Address on File | | | | | | |
| 2559630 | Rafael Bermejo Chico | Address on File | | | | | | |
| 2260833 | Rafael Bermudez Hernandez | Address on File | | | | | | |
| 2544510 | Rafael Bermudez Ramos | Address on File | | | | | | |
| 2308451 | Rafael Bernier Camacho | Address on File | | | | | | |
| 2389013 | Rafael Berrios Benitez | Address on File | | | | | | |
| 2259276 | Rafael Betances Sosa | Address on File | | | | | | |
| 2263084 | Rafael Bibiloni Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375041 | Rafael Billoch Trabal | Address on File | | | | | | |
| 2273678 | Rafael Bonet Rivera | Address on File | | | | | | |
| 2381322 | Rafael Bonilla Rodriguez | Address on File | | | | | | |
| 2466276 | Rafael Bonilla Vargas | Address on File | | | | | | |
| 2375337 | Rafael Boria Reyes | Address on File | | | | | | |
| 2538232 | Rafael Borrero Nieves | Address on File | | | | | | |
| 2376468 | Rafael Borrero Rios | Address on File | | | | | | |
| 2374482 | Rafael Bou Fuentes | Address on File | | | | | | |
| 2376084 | Rafael Bouet Ramirez | Address on File | | | | | | |
| 2294236 | Rafael Bracero Rabassa | Address on File | | | | | | |
| 2261200 | Rafael Bravo Badillo | Address on File | | | | | | |
| 2554951 | Rafael Briales Canela | Address on File | | | | | | |
| 2259133 | Rafael Brito Ortiz | Address on File | | | | | | |
| 2439206 | Rafael Bruno Andujar | Address on File | | | | | | |
| 2320178 | Rafael Burgos Cruz | Address on File | | | | | | |
| 2334528 | Rafael Burgos Garcia | Address on File | | | | | | |
| 2446466 | Rafael Burgos Morales | Address on File | | | | | | |
| 2563701 | Rafael Burgos Nieves | Address on File | | | | | | |
| 2512790 | Rafael Burgos Santiago | Address on File | | | | | | |
| 2532196 | Rafael C Roman Garcia | Address on File | | | | | | |
| 2457539 | Rafael C Santana Melendez | Address on File | | | | | | |
| 2377414 | Rafael Caballero Martinez | Address on File | | | | | | |
| 2283650 | Rafael Caban Martinez | Address on File | | | | | | |
| 2523523 | Rafael Caban Soto | Address on File | | | | | | |
| 2291409 | Rafael Cabranes Virella | Address on File | | | | | | |
| 2376695 | Rafael Cabre Irizarry | Address on File | | | | | | |
| 2301229 | Rafael Cabrera Arroyo | Address on File | | | | | | |
| 2371368 | Rafael Cabrera Cotto | Address on File | | | | | | |
| 2376275 | Rafael Caceres Acosta | Address on File | | | | | | |
| 2323643 | Rafael Cajigas Gonzalez | Address on File | | | | | | |
| 2464298 | Rafael Cajigas Miranda | Address on File | | | | | | |
| 2260895 | Rafael Calca&O Rafael | Address on File | | | | | | |
| 2326030 | Rafael Caldero Lopez | Address on File | | | | | | |
| 2535319 | Rafael Calderon Carrio N | Address on File | | | | | | |
| 2259141 | Rafael Calderon Colon | Address on File | | | | | | |
| 2318904 | Rafael Calderon Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537385 | Rafael Camacho | Address on File | | | | | | |
| 2553043 | Rafael Camacho Basco | Address on File | | | | | | |
| 2527376 | Rafael Camacho Benitez | Address on File | | | | | | |
| 2386923 | Rafael Camacho Ilarraza | Address on File | | | | | | |
| 2386281 | Rafael Camacho Reyes | Address on File | | | | | | |
| 2330784 | Rafael Camacho Santana | Address on File | | | | | | |
| 2341653 | Rafael Canales Banez | Address on File | | | | | | |
| 2534388 | Rafael Cancel | Address on File | | | | | | |
| 2549451 | Rafael Candelaria Falero | Address on File | | | | | | |
| 2566349 | Rafael Caraballo Colon | Address on File | | | | | | |
| 2394065 | Rafael Caraballo Valcarcel | Address on File | | | | | | |
| 2263798 | Rafael Carambot Berrios | Address on File | | | | | | |
| 2385843 | Rafael Cardona Arroyo | Address on File | | | | | | |
| 2378224 | Rafael Carmona Cruz | Address on File | | | | | | |
| 2297527 | Rafael Carmona Torres | Address on File | | | | | | |
| 2297527 | Rafael Carmona Torres | Address on File | | | | | | |
| 2285785 | Rafael Carrasquillo Fontan | Address on File | | | | | | |
| 2377043 | Rafael Carrasquillo Martinez | Address on File | | | | | | |
| 2384765 | Rafael Carrasquillo Rodriguez | Address on File | | | | | | |
| 2425094 | Rafael Carrillo Feliciano | Address on File | | | | | | |
| 2294422 | Rafael Casanoba Escobar | Address on File | | | | | | |
| 2550451 | Rafael Casanova Claudio | Address on File | | | | | | |
| 2267314 | Rafael Casiano Torres | Address on File | | | | | | |
| 2322793 | Rafael Castillo Cruz | Address on File | | | | | | |
| 2319129 | Rafael Castillo Encarnacio | Address on File | | | | | | |
| 2459958 | Rafael Castillo Rivera | Address on File | | | | | | |
| 2465541 | Rafael Castro Rivera | Address on File | | | | | | |
| 2267362 | Rafael Castro Rodriguez | Address on File | | | | | | |
| 2448157 | Rafael Castro Taffanelli | Address on File | | | | | | |
| 2282967 | Rafael Centeno Alvarado | Address on File | | | | | | |
| 2536665 | Rafael Cepeda Cordova | Address on File | | | | | | |
| 2458212 | Rafael Chacon Maceira | Address on File | | | | | | |
| 2448962 | Rafael Charneco Roman | Address on File | | | | | | |
| 2341511 | Rafael Chevere Arroyo | Address on File | | | | | | |
| 2333064 | Rafael Christian Cancel | Address on File | | | | | | |
| 2278559 | Rafael Cintrón Brea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2269374 | Rafael Cintron Gonzalez | Address on File | | | | | | |
| 2382714 | Rafael Cintron Lopez | Address on File | | | | | | |
| 2550138 | Rafael Cintron Marrero | Address on File | | | | | | |
| 2382231 | Rafael Cintron Melendez | Address on File | | | | | | |
| 2276126 | Rafael Cintron Ortiz | Address on File | | | | | | |
| 2442815 | Rafael Cintron Rodriguez | Address on File | | | | | | |
| 2556133 | Rafael Cintron Ruiz | Address on File | | | | | | |
| 2392619 | Rafael Claudio Mulero | Address on File | | | | | | |
| 2458348 | Rafael Claussells Delgado | Address on File | | | | | | |
| 2277372 | Rafael Clemente Irizarry | Address on File | | | | | | |
| 2523756 | Rafael Clemente Rivera | Address on File | | | | | | |
| 2373955 | Rafael Coca Navas | Address on File | | | | | | |
| 2424633 | Rafael Collazo Collazo | Address on File | | | | | | |
| 2293661 | Rafael Collazo Cruz | Address on File | | | | | | |
| 2259040 | Rafael Collazo Fred | Address on File | | | | | | |
| 2318670 | Rafael Collazo Gonzalez | Address on File | | | | | | |
| 2265278 | Rafael Collazo Melendez | Address on File | | | | | | |
| 2395249 | Rafael Collazo Nazario | Address on File | | | | | | |
| 2523608 | Rafael Collazo Pagan | Address on File | | | | | | |
| 2256969 | Rafael Collazo Quintana | Address on File | | | | | | |
| 2329257 | Rafael Colomba Rivera | Address on File | | | | | | |
| 2533252 | Rafael Colon | Address on File | | | | | | |
| 2458672 | Rafael Colon Aviles | Address on File | | | | | | |
| 2257784 | Rafael Colon Colon | Address on File | | | | | | |
| 2541999 | Rafael Colon Cordero | Address on File | | | | | | |
| 2263913 | Rafael Colon Davila | Address on File | | | | | | |
| 2301475 | Rafael Colon Diaz | Address on File | | | | | | |
| 2429488 | Rafael Colon Espada | Address on File | | | | | | |
| 2456674 | Rafael Colon Feliciano | Address on File | | | | | | |
| 2263262 | Rafael Colon Gonzalez | Address on File | | | | | | |
| 2322531 | Rafael Colon Gonzalez | Address on File | | | | | | |
| 2267654 | Rafael Colon Nunez | Address on File | | | | | | |
| 2393407 | Rafael Colon Ortiz | Address on File | | | | | | |
| 2302329 | Rafael Colon Pagan | Address on File | | | | | | |
| 2258567 | Rafael Colon Perez | Address on File | | | | | | |
| 2260502 | Rafael Colon Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467695 | Rafael Colon Quiles | Address on File | | | | | | |
| 2337927 | Rafael Colon Rivera | Address on File | | | | | | |
| 2465746 | Rafael Colon Rivera | Address on File | | | | | | |
| 2374474 | Rafael Colon Rodriguez | Address on File | | | | | | |
| 2468428 | Rafael Colon Rosa | Address on File | | | | | | |
| 2518821 | Rafael Colon Sanchez | Address on File | | | | | | |
| 2515281 | Rafael Colon Sanchez | Address on File | | | | | | |
| 2267705 | Rafael Colon Tellado | Address on File | | | | | | |
| 2443830 | Rafael Colon Vazquez | Address on File | | | | | | |
| 2432423 | Rafael Concepcion Alvarado | Address on File | | | | | | |
| 2398891 | Rafael Concepcion Barbosa | Address on File | | | | | | |
| 2301182 | Rafael Concepcion Landron | Address on File | | | | | | |
| 2308400 | Rafael Concepcion Rubio | Address on File | | | | | | |
| 2321614 | Rafael Contreras Lozada | Address on File | | | | | | |
| 2341486 | Rafael Contreras Morales | Address on File | | | | | | |
| 2540468 | Rafael Cora Negron | Address on File | | | | | | |
| 2453326 | Rafael Corchado Davila | Address on File | | | | | | |
| 2315803 | Rafael Corchado Rodriguez | Address on File | | | | | | |
| 2538919 | Rafael Corcino | Address on File | | | | | | |
| 2334189 | Rafael Corcino Merced | Address on File | | | | | | |
| 2553528 | Rafael Cordero Jorge | Address on File | | | | | | |
| 2298249 | Rafael Cordero Martinez | Address on File | | | | | | |
| 2262801 | Rafael Cordero Vega | Address on File | | | | | | |
| 2541947 | Rafael Cordero Vega | Address on File | | | | | | |
| 2388164 | Rafael Coris Arzuaga | Address on File | | | | | | |
| 2469394 | Rafael Coris Orria | Address on File | | | | | | |
| 2558979 | Rafael Correa | Address on File | | | | | | |
| 2284081 | Rafael Correa Cruz | Address on File | | | | | | |
| 2396836 | Rafael Correa Torres | Address on File | | | | | | |
| 2274118 | Rafael Cortes Padilla | Address on File | | | | | | |
| 2386260 | Rafael Cos Hernandez | Address on File | | | | | | |
| 2309670 | Rafael Cosme Negron | Address on File | | | | | | |
| 2266382 | Rafael Cotto Esquilin | Address on File | | | | | | |
| 2254043 | Rafael Cotto Lozano | Address on File | | | | | | |
| 2461391 | Rafael Cotto Sosa | Address on File | | | | | | |
| 2446944 | Rafael Cotto Vellon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378304 | Rafael Covas Rosaly | Address on File | | | | | | |
| 2278441 | Rafael Crespo Martinez | Address on File | | | | | | |
| 2396131 | Rafael Crespo Roldan | Address on File | | | | | | |
| 2279369 | Rafael Cruz Acevedo | Address on File | | | | | | |
| 2543920 | Rafael Cruz Acevedo | Address on File | | | | | | |
| 2441095 | Rafael Cruz Afanador | Address on File | | | | | | |
| 2397045 | Rafael Cruz Agosto | Address on File | | | | | | |
| 2389597 | Rafael Cruz Arocho | Address on File | | | | | | |
| 2284207 | Rafael Cruz Colon | Address on File | | | | | | |
| 2275404 | Rafael Cruz Cosme | Address on File | | | | | | |
| 2383412 | Rafael Cruz Cruz | Address on File | | | | | | |
| 2277343 | Rafael Cruz De Jesus | Address on File | | | | | | |
| 2373896 | Rafael Cruz Diaz | Address on File | | | | | | |
| 2285404 | Rafael Cruz Escalera | Address on File | | | | | | |
| 2378845 | Rafael Cruz Fontanez | Address on File | | | | | | |
| 2533260 | Rafael Cruz Fuentes | Address on File | | | | | | |
| 2376055 | Rafael Cruz Garay | Address on File | | | | | | |
| 2320468 | Rafael Cruz Lopez | Address on File | | | | | | |
| 2467650 | Rafael Cruz Martinez | Address on File | | | | | | |
| 2458950 | Rafael Cruz Matos | Address on File | | | | | | |
| 2342492 | Rafael Cruz Morales | Address on File | | | | | | |
| 2547598 | Rafael Cruz Morales | Address on File | | | | | | |
| 2258939 | Rafael Cruz Nuñez | Address on File | | | | | | |
| 2382482 | Rafael Cruz Ortiz | Address on File | | | | | | |
| 2382922 | Rafael Cruz Ortiz | Address on File | | | | | | |
| 2322379 | Rafael Cruz Pabon | Address on File | | | | | | |
| 2259386 | Rafael Cruz Pagan | Address on File | | | | | | |
| 2387328 | Rafael Cruz Perez | Address on File | | | | | | |
| 2459922 | Rafael Cruz Prater | Address on File | | | | | | |
| 2392230 | Rafael Cruz Resto | Address on File | | | | | | |
| 2265880 | Rafael Cruz Rivera | Address on File | | | | | | |
| 2270508 | Rafael Cruz Rivera | Address on File | | | | | | |
| 2278853 | Rafael Cruz Rivera | Address on File | | | | | | |
| 2267306 | Rafael Cruz Rodriguez | Address on File | | | | | | |
| 2399347 | Rafael Cruz Rojas | Address on File | | | | | | |
| 2335604 | Rafael Cruz Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337128 | Rafael Cruz Rosado | Address on File | | | | | | |
| 2435996 | Rafael Cruz Santos | Address on File | | | | | | |
| 2464044 | Rafael Cruz Tapia | Address on File | | | | | | |
| 2277025 | Rafael Cruz Valentin | Address on File | | | | | | |
| 2394626 | Rafael Cruz Velilla | Address on File | | | | | | |
| 2272328 | Rafael Cuevas Gonzalez | Address on File | | | | | | |
| 2345579 | Rafael Cuevas Plaza | Address on File | | | | | | |
| 2292226 | Rafael Cummings Espada | Address on File | | | | | | |
| 2435150 | Rafael Cummings Torres | Address on File | | | | | | |
| 2373500 | Rafael Curbelo Ruiz | Address on File | | | | | | |
| 2396365 | Rafael D D Mojica Perez | Address on File | | | | | | |
| 2452060 | Rafael D Jesus Amaro | Address on File | | | | | | |
| 2439571 | Rafael D Jesus Lopez | Address on File | | | | | | |
| 2378427 | Rafael D Munoz Germoso | Address on File | | | | | | |
| 2373532 | Rafael D Pagan Santiago | Address on File | | | | | | |
| 2345748 | Rafael D Rivera Figueroa | Address on File | | | | | | |
| 2469031 | Rafael D Rivera Figueroa | Address on File | | | | | | |
| 2457757 | Rafael D Ruiz Santiago | Address on File | | | | | | |
| 2393029 | Rafael D Santos Soto | Address on File | | | | | | |
| 2566656 | Rafael D Valentin Bahamundi | Address on File | | | | | | |
| 2339220 | Rafael Davila Gomez | Address on File | | | | | | |
| 2315212 | Rafael Davila Gonzalez | Address on File | | | | | | |
| 2381164 | Rafael Davila Lopez | Address on File | | | | | | |
| 2299667 | Rafael Davila Morales | Address on File | | | | | | |
| 2535724 | Rafael De Cumba Leon | Address on File | | | | | | |
| 2292552 | Rafael De Jesus Carrasquil | Address on File | | | | | | |
| 2280496 | Rafael De Jesus Castro | Address on File | | | | | | |
| 2535965 | Rafael De Jesus De Jesus | Address on File | | | | | | |
| 2562219 | Rafael De Jesus Figueroa | Address on File | | | | | | |
| 2553824 | Rafael De Jesus Ibarra | Address on File | | | | | | |
| 2460285 | Rafael De Jesus Martinez | Address on File | | | | | | |
| 2536470 | Rafael De Jesus Medina | Address on File | | | | | | |
| 2459653 | Rafael De Jesus Mercado | Address on File | | | | | | |
| 2518927 | Rafael De Jesus Ramos | Address on File | | | | | | |
| 2533300 | Rafael De Jesus Torres | Address on File | | | | | | |
| 2528823 | Rafael De La Cruz Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258863 | Rafael De Leon Rondon | Address on File | | | | | | |
| 2463693 | Rafael Declet Torres | Address on File | | | | | | |
| 2345133 | Rafael Deida Soto | Address on File | | | | | | |
| 2331109 | Rafael Del Rio | Address on File | | | | | | |
| 2346918 | Rafael Del Rio Rivera | Address on File | | | | | | |
| 2333800 | Rafael Del Toro | Address on File | | | | | | |
| 2255897 | Rafael Del Valle | Address on File | | | | | | |
| 2319898 | Rafael Del Valle | Address on File | | | | | | |
| 2323739 | Rafael Del Valle | Address on File | | | | | | |
| 2381176 | Rafael Del Valle | Address on File | | | | | | |
| 2301188 | Rafael Del Valle Carrasqui | Address on File | | | | | | |
| 2289795 | Rafael Del Valle De Jesus | Address on File | | | | | | |
| 2552301 | Rafael Delestre Casiano | Address on File | | | | | | |
| 2307079 | Rafael Delgado Betancourt | Address on File | | | | | | |
| 2318983 | Rafael Delgado Caraballo | Address on File | | | | | | |
| 2549757 | Rafael Delgado Guerra | Address on File | | | | | | |
| 2321334 | Rafael Delgado Lopez | Address on File | | | | | | |
| 2320231 | Rafael Delgado Martinez | Address on File | | | | | | |
| 2398509 | Rafael Delgado Navarro | Address on File | | | | | | |
| 2320219 | Rafael Delgado Torres | Address on File | | | | | | |
| 2432754 | Rafael Deliz Santiago | Address on File | | | | | | |
| 2522336 | Rafael Denis Sanabria | Address on File | | | | | | |
| 2389569 | Rafael Devarie Rodriguez | Address on File | | | | | | |
| 2535024 | Rafael Diaz | Address on File | | | | | | |
| 2273203 | Rafael Diaz Acosta | Address on File | | | | | | |
| 2257925 | Rafael Diaz Aguiar | Address on File | | | | | | |
| 2289318 | Rafael Diaz Alvarez | Address on File | | | | | | |
| 2564118 | Rafael Diaz Alvarez | Address on File | | | | | | |
| 2277185 | Rafael Diaz Amaro | Address on File | | | | | | |
| 2457128 | Rafael Diaz Berrios | Address on File | | | | | | |
| 2344535 | Rafael Diaz Bretana | Address on File | | | | | | |
| 2323595 | Rafael Diaz Carmona | Address on File | | | | | | |
| 2460202 | Rafael Diaz Casiano | Address on File | | | | | | |
| 2520610 | Rafael Diaz Collazo | Address on File | | | | | | |
| 2294409 | Rafael Diaz Diaz | Address on File | | | | | | |
| 2372209 | Rafael Diaz Gabriel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255732 | Rafael Diaz Hernandez | Address on File | | | | | | |
| 2390946 | Rafael Diaz Lopez | Address on File | | | | | | |
| 2293570 | Rafael Diaz Morales | Address on File | | | | | | |
| 2440860 | Rafael Diaz Nieves | Address on File | | | | | | |
| 2386154 | Rafael Diaz Otero | Address on File | | | | | | |
| 2544601 | Rafael Diaz Perez | Address on File | | | | | | |
| 2335717 | Rafael Diaz Rios | Address on File | | | | | | |
| 2266626 | Rafael Diaz Rivera | Address on File | | | | | | |
| 2381129 | Rafael Diaz Rivera | Address on File | | | | | | |
| 2397699 | Rafael Diaz Rivera | Address on File | | | | | | |
| 2464071 | Rafael Diaz Rivera | Address on File | | | | | | |
| 2541291 | Rafael Diaz Rojas | Address on File | | | | | | |
| 2469065 | Rafael Diaz Salaman | Address on File | | | | | | |
| 2260814 | Rafael Diaz Santos | Address on File | | | | | | |
| 2462851 | Rafael Diaz Torres | Address on File | | | | | | |
| 2522757 | Rafael Diaz Villegas | Address on File | | | | | | |
| 2263113 | Rafael Dieppa Mendoza | Address on File | | | | | | |
| 2395711 | Rafael Diez De Andino | Address on File | | | | | | |
| 2328258 | Rafael Diodonet Castro | Address on File | | | | | | |
| 2446795 | Rafael E Aguayo | Address on File | | | | | | |
| 2343325 | Rafael E Arroyo Camacho | Address on File | | | | | | |
| 2548915 | Rafael E Baez Carrion | Address on File | | | | | | |
| 2477243 | RAFAEL E BERRIOS AGOSTO | Address on File | | | | | | |
| 2536358 | Rafael E Burgos Diaz | Address on File | | | | | | |
| 2430970 | Rafael E Cabrera Cruz | Address on File | | | | | | |
| 2513972 | Rafael E Calo Melendez | Address on File | | | | | | |
| 2449238 | Rafael E Castillo Domena | Address on File | | | | | | |
| 2520404 | Rafael E Castilloveitia Clavel | Address on File | | | | | | |
| 2345920 | Rafael E Collazo Anza | Address on File | | | | | | |
| 2450090 | Rafael E Cruz Santiago | Address on File | | | | | | |
| 2345228 | Rafael E Cubero Saavedra | Address on File | | | | | | |
| 2396368 | Rafael E Delgado Cardona | Address on File | | | | | | |
| 2457622 | Rafael E Diaz De Jesus | Address on File | | | | | | |
| 2259242 | Rafael E E Ducos Miranda | Address on File | | | | | | |
| 2261772 | Rafael E E Juarbe Dominguez | Address on File | | | | | | |
| 2282067 | Rafael E E Morales Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277069 | Rafael E E Rivera Vargas | Address on File | | | | | | |
| 2266912 | Rafael E E Rodriguez Moctezu | Address on File | | | | | | |
| 2257479 | Rafael E E Santiago Ocasio | Address on File | | | | | | |
| 2457626 | Rafael E Figueroa Torres | Address on File | | | | | | |
| 2468312 | Rafael E García Cortes | Address on File | | | | | | |
| 2504569 | RAFAEL E GUADRON QUIROZ | Address on File | | | | | | |
| 2545752 | Rafael E Gulick Maldonado | Address on File | | | | | | |
| 2342899 | Rafael E Guzman Lopez | Address on File | | | | | | |
| 2453795 | Rafael E Irizarry | Address on File | | | | | | |
| 2439147 | Rafael E Irizarry Soto | Address on File | | | | | | |
| 2517703 | Rafael E Jimenez Caballer | Address on File | | | | | | |
| 2559631 | Rafael E Laureano Melendez | Address on File | | | | | | |
| 2512451 | Rafael E Marin Trinidad | Address on File | | | | | | |
| 2436959 | Rafael E Marquez Carmona | Address on File | | | | | | |
| 2258597 | Rafael E Martin Jimenez | Address on File | | | | | | |
| 2557589 | Rafael E Matos Cabrera | Address on File | | | | | | |
| 2455297 | Rafael E Mercado Ruiz | Address on File | | | | | | |
| 2393789 | Rafael E Mojica Correa | Address on File | | | | | | |
| 2454605 | Rafael E Mojica Martinez | Address on File | | | | | | |
| 2507032 | RAFAEL E MORALES RIVERA | Address on File | | | | | | |
| 2458966 | Rafael E Nieves Rodriguez | Address on File | | | | | | |
| 2550576 | Rafael E Ocasio Lopez | Address on File | | | | | | |
| 2544115 | Rafael E Olivo | Address on File | | | | | | |
| 2531427 | Rafael E O'Neill Rosario | Address on File | | | | | | |
| 2537327 | Rafael E Padilla Colon | Address on File | | | | | | |
| 2520228 | Rafael E Pascual Rosa | Address on File | | | | | | |
| 2497948 | RAFAEL E PENA FELICIANO | Address on File | | | | | | |
| 2391268 | Rafael E Perez Carrasquillo | Address on File | | | | | | |
| 2500997 | RAFAEL E PEREZ CRUZ | Address on File | | | | | | |
| 2445298 | Rafael E Perez Fonseca | Address on File | | | | | | |
| 2459176 | Rafael E Pomales Torres | Address on File | | | | | | |
| 2550569 | Rafael E Quiles Falu | Address on File | | | | | | |
| 2441813 | Rafael E Ramos Casta\Er | Address on File | | | | | | |
| 2440466 | Rafael E Ramos Ortiz | Address on File | | | | | | |
| 2429770 | Rafael E Reyes Lopez | Address on File | | | | | | |
| 2479675 | RAFAEL E REYES LOPEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437656 | Rafael E Rivera | Address on File | | | | | | |
| 2565764 | Rafael E Rivera Rodriguez | Address on File | | | | | | |
| 2268859 | Rafael E Rivera Vega | Address on File | | | | | | |
| 2501436 | RAFAEL E RODRIGUEZ ADROVER | Address on File | | | | | | |
| 2459002 | Rafael E Rodriguez Borges | Address on File | | | | | | |
| 2394409 | Rafael E Rodriguez Morales | Address on File | | | | | | |
| 2542460 | Rafael E Rodriguez Vazquez | Address on File | | | | | | |
| 2547493 | Rafael E Santiago Bonilla | Address on File | | | | | | |
| 2266848 | Rafael E Santiago Ramirez | Address on File | | | | | | |
| 2483731 | RAFAEL E SANTIAGO RIVERA | Address on File | | | | | | |
| 2530740 | Rafael E Solivan Leon | Address on File | | | | | | |
| 2452048 | Rafael E Solla | Address on File | | | | | | |
| 2480457 | RAFAEL E TIRADO CABAN | Address on File | | | | | | |
| 2517601 | Rafael E Torres Nieves | Address on File | | | | | | |
| 2554414 | Rafael E Torres Santiago | Address on File | | | | | | |
| 2457356 | Rafael E Vargas Gascot | Address on File | | | | | | |
| 2284073 | Rafael E Vazquez Serrano | Address on File | | | | | | |
| 2424266 | Rafael E Velazquez Monta?E | Address on File | | | | | | |
| 2511830 | Rafael E. Ramos Torres | Address on File | | | | | | |
| 2544053 | Rafael Echevarria Fraticell | Address on File | | | | | | |
| 2423545 | Rafael Echevarria Pellot | Address on File | | | | | | |
| 2524332 | Rafael Echevarria Rosa | Address on File | | | | | | |
| 2292154 | Rafael Echevarria Valentin | Address on File | | | | | | |
| 2537927 | Rafael Ecolon Torres | Address on File | | | | | | |
| 2438754 | Rafael Emanuelli Sanchez | Address on File | | | | | | |
| 2342252 | Rafael Encarnacion | Address on File | | | | | | |
| 2255856 | Rafael Escalera Rivera | Address on File | | | | | | |
| 2521913 | Rafael Escalera Valle | Address on File | | | | | | |
| 2341740 | Rafael Escartin Beltran | Address on File | | | | | | |
| 2326492 | Rafael Escobar Rosario | Address on File | | | | | | |
| 2554649 | Rafael Espinal | Address on File | | | | | | |
| 2546727 | Rafael Estades Cotto | Address on File | | | | | | |
| 2315079 | Rafael Estrella Guzman | Address on File | | | | | | |
| 2543031 | Rafael F Acosta Sepulveda | Address on File | | | | | | |
| 2503135 | RAFAEL F CUEVAS RIVERA | Address on File | | | | | | |
| 2371466 | Rafael F Davila Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264797 | Rafael F F Pena Rivera | Address on File | | | | | | |
| 2484876 | RAFAEL F GUZMAN MUNOZ | Address on File | | | | | | |
| 2445052 | Rafael F Negron Lopez | Address on File | | | | | | |
| 2371867 | Rafael F Olmeda Collazo | Address on File | | | | | | |
| 2531934 | Rafael F Ortiz Rodriguez | Address on File | | | | | | |
| 2499613 | RAFAEL F PEREZ MERCADO | Address on File | | | | | | |
| 2371405 | Rafael F Romo Correa | Address on File | | | | | | |
| 2293058 | Rafael Fabre Perez | Address on File | | | | | | |
| 2387973 | Rafael Fabre Perez | Address on File | | | | | | |
| 2258903 | Rafael Falcon Cruz | Address on File | | | | | | |
| 2384404 | Rafael Falcon Nunez | Address on File | | | | | | |
| 2386331 | Rafael Familia Solis | Address on File | | | | | | |
| 2445347 | Rafael Fax Melendez | Address on File | | | | | | |
| 2537944 | Rafael Febles Santiago | Address on File | | | | | | |
| 2394044 | Rafael Febres Rodriguez | Address on File | | | | | | |
| 2521860 | Rafael Feliciano Aguilar | Address on File | | | | | | |
| 2444284 | Rafael Feliciano Astacio | Address on File | | | | | | |
| 2382499 | Rafael Feliciano Guzman | Address on File | | | | | | |
| 2464623 | Rafael Feliciano Marquez | Address on File | | | | | | |
| 2307563 | Rafael Feliciano Nieves | Address on File | | | | | | |
| 2534667 | Rafael Feliciano Ortiz | Address on File | | | | | | |
| 2377790 | Rafael Feliciano Perez | Address on File | | | | | | |
| 2343065 | Rafael Feliciano Soto | Address on File | | | | | | |
| 2547485 | Rafael Feliciano Velez | Address on File | | | | | | |
| 2395053 | Rafael Felix Flores | Address on File | | | | | | |
| 2380736 | Rafael Felix Ortiz | Address on File | | | | | | |
| 2254867 | Rafael Fermaintt Navedo | Address on File | | | | | | |
| 2558732 | Rafael Fernandez Arroyo | Address on File | | | | | | |
| 2397865 | Rafael Fernandez Camacho | Address on File | | | | | | |
| 2508173 | Rafael Fernandez Castaner | Address on File | | | | | | |
| 2316024 | Rafael Fernandez Nadal | Address on File | | | | | | |
| 2457201 | Rafael Fernandez Ortiz | Address on File | | | | | | |
| 2309392 | Rafael Fernandez Padin | Address on File | | | | | | |
| 2371944 | Rafael Fernandez Rodriguez | Address on File | | | | | | |
| 2263915 | Rafael Fernandez Torres | Address on File | | | | | | |
| 2461471 | Rafael Fernandez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563861 | Rafael Fernandez Vega | Address on File | | | | | | |
| 2380619 | Rafael Ferrer Gonzalez | Address on File | | | | | | |
| 2297734 | Rafael Ferrer Montalvo | Address on File | | | | | | |
| 2458866 | Rafael Ferrer Rodriguez | Address on File | | | | | | |
| 2423849 | Rafael Ferrer Santiago | Address on File | | | | | | |
| 2534724 | Rafael Ferrer Vazquez | Address on File | | | | | | |
| 2560703 | Rafael Fierro Soto | Address on File | | | | | | |
| 2538863 | Rafael Figueroa | Address on File | | | | | | |
| 2539326 | Rafael Figueroa | Address on File | | | | | | |
| 2372650 | Rafael Figueroa Alicea | Address on File | | | | | | |
| 2512968 | Rafael Figueroa Andino | Address on File | | | | | | |
| 2385365 | Rafael Figueroa Baez | Address on File | | | | | | |
| 2542110 | Rafael Figueroa Chamier | Address on File | | | | | | |
| 2512077 | Rafael Figueroa Colon | Address on File | | | | | | |
| 2300933 | Rafael Figueroa Cordero | Address on File | | | | | | |
| 2389188 | Rafael Figueroa Davila | Address on File | | | | | | |
| 2436431 | Rafael Figueroa Escobar | Address on File | | | | | | |
| 2309850 | Rafael Figueroa Flores | Address on File | | | | | | |
| 2431248 | Rafael Figueroa Gomez | Address on File | | | | | | |
| 2375554 | Rafael Figueroa Longo | Address on File | | | | | | |
| 2536863 | Rafael Figueroa Lopez | Address on File | | | | | | |
| 2388572 | Rafael Figueroa Mangual | Address on File | | | | | | |
| 2548771 | Rafael Figueroa Mercado | Address on File | | | | | | |
| 2346662 | Rafael Figueroa Ortiz | Address on File | | | | | | |
| 2289001 | Rafael Figueroa Otero | Address on File | | | | | | |
| 2515603 | Rafael Figueroa Perez | Address on File | | | | | | |
| 2518963 | Rafael Figueroa Perez | Address on File | | | | | | |
| 2563800 | Rafael Figueroa Quinones | Address on File | | | | | | |
| 2260667 | Rafael Figueroa Rafael | Address on File | | | | | | |
| 2255841 | Rafael Figueroa Rios | Address on File | | | | | | |
| 2546961 | Rafael Figueroa Rios | Address on File | | | | | | |
| 2264147 | Rafael Figueroa Rivera | Address on File | | | | | | |
| 2283234 | Rafael Figueroa Rivera | Address on File | | | | | | |
| 2320502 | Rafael Figueroa Rivera | Address on File | | | | | | |
| 2270606 | Rafael Figueroa Rosario | Address on File | | | | | | |
| 2553675 | Rafael Figueroa Toro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344865 | Rafael Figueroa Torres | Address on File | | | | | | |
| 2302061 | Rafael Figueroa Villafane | Address on File | | | | | | |
| 2319159 | Rafael Figueroa Villegas | Address on File | | | | | | |
| 2289818 | Rafael Flaquer Santana | Address on File | | | | | | |
| 2541304 | Rafael Flores Aponte | Address on File | | | | | | |
| 2392755 | Rafael Flores Bonilla | Address on File | | | | | | |
| 2282080 | Rafael Flores Concepcion | Address on File | | | | | | |
| 2371568 | Rafael Flores Diaz | Address on File | | | | | | |
| 2268736 | Rafael Flores Lopez | Address on File | | | | | | |
| 2548585 | Rafael Flores Lugo | Address on File | | | | | | |
| 2345065 | Rafael Flores Narvaez | Address on File | | | | | | |
| 2263657 | Rafael Flores Padilla | Address on File | | | | | | |
| 2341043 | Rafael Flores Rodriguez | Address on File | | | | | | |
| 2544500 | Rafael Flores Rodriguez | Address on File | | | | | | |
| 2393847 | Rafael Flores Rojas | Address on File | | | | | | |
| 2301583 | Rafael Fonseca Mojica | Address on File | | | | | | |
| 2550284 | Rafael Fonseca Rulet | Address on File | | | | | | |
| 2425613 | Rafael Fontanez Rosa | Address on File | | | | | | |
| 2391590 | Rafael Forestier Monteagud | Address on File | | | | | | |
| 2340837 | Rafael Fradera Acevedo | Address on File | | | | | | |
| 2430199 | Rafael Franco De Jesus | Address on File | | | | | | |
| 2374566 | Rafael Franco Renta | Address on File | | | | | | |
| 2456055 | Rafael Franqui Cruz | Address on File | | | | | | |
| 2281880 | Rafael Frechel Fernandez | Address on File | | | | | | |
| 2545390 | Rafael Freytes Cutrera | Address on File | | | | | | |
| 2372580 | Rafael Fuentes Maldonado | Address on File | | | | | | |
| 2460286 | Rafael G Davila Sevillano | Address on File | | | | | | |
| 2385672 | Rafael G G Cabrera Raldiris | Address on File | | | | | | |
| 2279656 | Rafael G G Gracia Santiag | Address on File | | | | | | |
| 2299029 | Rafael G G Rivera Roman | Address on File | | | | | | |
| 2502729 | RAFAEL G MEDINA ALMANZAR | Address on File | | | | | | |
| 2390171 | Rafael G Perez Bido | Address on File | | | | | | |
| 2432661 | Rafael G Pozzi Toro | Address on File | | | | | | |
| 2347478 | Rafael G Rivera Jimenez | Address on File | | | | | | |
| 2444732 | Rafael G Rodriguez Ramos | Address on File | | | | | | |
| 2537367 | Rafael G Tirado Huertas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434143 | Rafael G Vega Alvarado | Address on File | | | | | | |
| 2263349 | Rafael Galarza Martinez | Address on File | | | | | | |
| 2424762 | Rafael Galarza Vazquez | Address on File | | | | | | |
| 2391885 | Rafael Galiano Acevedo | Address on File | | | | | | |
| 2382022 | Rafael Gallardo Mendez | Address on File | | | | | | |
| 2268122 | Rafael Garcia Aponte | Address on File | | | | | | |
| 2256004 | Rafael Garcia Basora | Address on File | | | | | | |
| 2315023 | Rafael Garcia Benitez | Address on File | | | | | | |
| 2393419 | Rafael Garcia Burgos | Address on File | | | | | | |
| 2266996 | Rafael Garcia Camacho | Address on File | | | | | | |
| 2461252 | Rafael Garcia Caraballo | Address on File | | | | | | |
| 2372096 | Rafael Garcia Colon | Address on File | | | | | | |
| 2540856 | Rafael Garcia Colon | Address on File | | | | | | |
| 2512771 | Rafael Garcia Delgado | Address on File | | | | | | |
| 2396170 | Rafael Garcia Diaz | Address on File | | | | | | |
| 2339519 | Rafael Garcia Figueroa | Address on File | | | | | | |
| 2282474 | Rafael Garcia Garcia | Address on File | | | | | | |
| 2566412 | Rafael Garcia Hernandez | Address on File | | | | | | |
| 2324369 | Rafael Garcia Lopez | Address on File | | | | | | |
| 2395732 | Rafael Garcia Munoz | Address on File | | | | | | |
| 2433572 | Rafael Garcia Ponce | Address on File | | | | | | |
| 2307290 | Rafael Garcia Reyes | Address on File | | | | | | |
| 2296984 | Rafael Garcia Rivera | Address on File | | | | | | |
| 2388683 | Rafael Garcia Rivera | Address on File | | | | | | |
| 2513259 | Rafael Garcia Roman | Address on File | | | | | | |
| 2324661 | Rafael Garcia Rosa | Address on File | | | | | | |
| 2326630 | Rafael Garcia Santiago | Address on File | | | | | | |
| 2546053 | Rafael Garcia Santiago | Address on File | | | | | | |
| 2303346 | Rafael Garcia Torres | Address on File | | | | | | |
| 2545784 | Rafael Garcia Villegas | Address on File | | | | | | |
| 2539823 | Rafael Garrastegui Martinez | Address on File | | | | | | |
| 2376315 | Rafael Gautier Romero | Address on File | | | | | | |
| 2560035 | Rafael Gaztambide Vazquez | Address on File | | | | | | |
| 2525850 | Rafael Gell Marte | Address on File | | | | | | |
| 2261329 | Rafael Gil Madrid | Address on File | | | | | | |
| 2377641 | Rafael Gil Ramos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275128 | Rafael Goitia Centeno | Address on File | | | | | | |
| 2459357 | Rafael Gomez Aguila | Address on File | | | | | | |
| 2430301 | Rafael Gomez Cruz | Address on File | | | | | | |
| 2438070 | Rafael Gomez Cruz | Address on File | | | | | | |
| 2267958 | Rafael Gomez Hernandez | Address on File | | | | | | |
| 2563143 | Rafael Gomez Perdomo | Address on File | | | | | | |
| 2343613 | Rafael Gonzalez Cadiz | Address on File | | | | | | |
| 2389159 | Rafael Gonzalez Calderon | Address on File | | | | | | |
| 2397029 | Rafael Gonzalez Colon | Address on File | | | | | | |
| 2278690 | Rafael Gonzalez Cotto | Address on File | | | | | | |
| 2395213 | Rafael Gonzalez Crespo | Address on File | | | | | | |
| 2263024 | Rafael Gonzalez Cruz | Address on File | | | | | | |
| 2281120 | Rafael Gonzalez Figueroa | Address on File | | | | | | |
| 2383766 | Rafael Gonzalez Guzman | Address on File | | | | | | |
| 2314913 | Rafael Gonzalez Hernandez | Address on File | | | | | | |
| 2330166 | Rafael Gonzalez Hernandez | Address on File | | | | | | |
| 2382049 | Rafael Gonzalez Hernandez | Address on File | | | | | | |
| 2465681 | Rafael Gonzalez Lopez | Address on File | | | | | | |
| 2508440 | Rafael Gonzalez Lopez | Address on File | | | | | | |
| 2470307 | Rafael Gonzalez Martinez | Address on File | | | | | | |
| 2518754 | Rafael Gonzalez Martinez | Address on File | | | | | | |
| 2533168 | Rafael Gonzalez Matias | Address on File | | | | | | |
| 2535248 | Rafael Gonzalez Merced | Address on File | | | | | | |
| 2429819 | Rafael Gonzalez Monge | Address on File | | | | | | |
| 2273434 | Rafael Gonzalez Negron | Address on File | | | | | | |
| 2282414 | Rafael Gonzalez Ortiz | Address on File | | | | | | |
| 2256153 | Rafael Gonzalez Pacheco | Address on File | | | | | | |
| 2292646 | Rafael Gonzalez Pacheco | Address on File | | | | | | |
| 2302482 | Rafael Gonzalez Prado | Address on File | | | | | | |
| 2285676 | Rafael Gonzalez Qui?Ones | Address on File | | | | | | |
| 2258171 | Rafael Gonzalez Qui?Onez | Address on File | | | | | | |
| 2547706 | Rafael Gonzalez Ramos | Address on File | | | | | | |
| 2257646 | Rafael Gonzalez Rivera | Address on File | | | | | | |
| 2457241 | Rafael Gonzalez Rivera | Address on File | | | | | | |
| 2467230 | Rafael Gonzalez Rivera | Address on File | | | | | | |
| 2553699 | Rafael Gonzalez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289490 | Rafael Gonzalez Rodriguez | Address on File | | | | | | |
| 2523576 | Rafael Gonzalez Rolon | Address on File | | | | | | |
| 2325085 | Rafael Gonzalez Santiago | Address on File | | | | | | |
| 2377947 | Rafael Gonzalez Soto | Address on File | | | | | | |
| 2386311 | Rafael Gonzalez Velez | Address on File | | | | | | |
| 2254710 | Rafael Gonzalez Viera | Address on File | | | | | | |
| 2280051 | Rafael Gonzalez Zayas | Address on File | | | | | | |
| 2256881 | Rafael Grant Espinosa | Address on File | | | | | | |
| 2321301 | Rafael Grau Matos | Address on File | | | | | | |
| 2539285 | Rafael Guadalupe | Address on File | | | | | | |
| 2560398 | Rafael Guadalupe Ramos | Address on File | | | | | | |
| 2441542 | Rafael Guerrero Rodriguez | Address on File | | | | | | |
| 2382707 | Rafael Guevara Rosario | Address on File | | | | | | |
| 2379695 | Rafael Guindin Cuevas | Address on File | | | | | | |
| 2390673 | Rafael Gutierez Pedron | Address on File | | | | | | |
| 2380633 | Rafael Gutierrez Lebron | Address on File | | | | | | |
| 2399623 | Rafael Guzman Alicea | Address on File | | | | | | |
| 2396802 | Rafael Guzman Despiau | Address on File | | | | | | |
| 2466905 | Rafael Guzman Muller | Address on File | | | | | | |
| 2538212 | Rafael Guzman Oquendo | Address on File | | | | | | |
| 2535640 | Rafael Guzman Rivera | Address on File | | | | | | |
| 2510089 | Rafael Guzman Rodriguez | Address on File | | | | | | |
| 2524112 | Rafael Guzman Serrano | Address on File | | | | | | |
| 2509184 | Rafael H Cabrera Martinez | Address on File | | | | | | |
| 2275165 | Rafael H Lugo Granela | Address on File | | | | | | |
| 2283324 | Rafael H Ricart Quintero | Address on File | | | | | | |
| 2521736 | Rafael H Torres Vega | Address on File | | | | | | |
| 2335932 | Rafael Henriquez Aybar | Address on File | | | | | | |
| 2269713 | Rafael Hernaiz Tejada | Address on File | | | | | | |
| 2534322 | Rafael Hernandez | Address on File | | | | | | |
| 2551015 | Rafael Hernandez | Address on File | | | | | | |
| 2461386 | Rafael Hernandez Alicea | Address on File | | | | | | |
| 2437530 | Rafael Hernandez Aviles | Address on File | | | | | | |
| 2427825 | Rafael Hernandez Cancel | Address on File | | | | | | |
| 2280475 | Rafael Hernandez Colon | Address on File | | | | | | |
| 2533215 | Rafael Hernandez Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544908 | Rafael Hernandez Colon | Address on File | | | | | | |
| 2262492 | Rafael Hernandez Conde | Address on File | | | | | | |
| 2300366 | Rafael Hernandez Cruz | Address on File | | | | | | |
| 2541270 | Rafael Hernandez Diaz | Address on File | | | | | | |
| 2377921 | Rafael Hernandez Febo | Address on File | | | | | | |
| 2437347 | Rafael Hernandez Garcia | Address on File | | | | | | |
| 2544074 | Rafael Hernandez Gonzalez | Address on File | | | | | | |
| 2347524 | Rafael Hernandez Hernandez | Address on File | | | | | | |
| 2553393 | Rafael Hernandez Minier | Address on File | | | | | | |
| 2396676 | Rafael Hernandez Nieves | Address on File | | | | | | |
| 2432484 | Rafael Hernandez Ortiz | Address on File | | | | | | |
| 2542162 | Rafael Hernandez Polanco | Address on File | | | | | | |
| 2261878 | Rafael Hernandez Ramirez | Address on File | | | | | | |
| 2311456 | Rafael Hernandez Rivera | Address on File | | | | | | |
| 2382405 | Rafael Hernandez Rivera | Address on File | | | | | | |
| 2535871 | Rafael Hernandez Sierra | Address on File | | | | | | |
| 2339877 | Rafael Hernandez Torres | Address on File | | | | | | |
| 2342345 | Rafael Hernandez Torres | Address on File | | | | | | |
| 2299606 | Rafael Hernandez Valentin | Address on File | | | | | | |
| 2279173 | Rafael Herrera Celis | Address on File | | | | | | |
| 2518948 | Rafael Herrera Nieves | Address on File | | | | | | |
| 2389901 | Rafael Hilerio Acevedo | Address on File | | | | | | |
| 2553745 | Rafael Hilerio Gonzalez | Address on File | | | | | | |
| 2426785 | Rafael Huertas Ramos | Address on File | | | | | | |
| 2438656 | Rafael I Acosta Iraola | Address on File | | | | | | |
| 2446916 | Rafael I Coradin Ruiz | Address on File | | | | | | |
| 2517755 | Rafael I Garcia Serrano | Address on File | | | | | | |
| 2264018 | Rafael I I Silva Guerrero | Address on File | | | | | | |
| 2468832 | Rafael I Ortiz Montes | Address on File | | | | | | |
| 2439309 | Rafael I Ramos Rodriguez | Address on File | | | | | | |
| 2390886 | Rafael Iba?Ez Galarza | Address on File | | | | | | |
| 2389624 | Rafael Ildefonso Rivera | Address on File | | | | | | |
| 2275610 | Rafael Ildefonso Sanchez | Address on File | | | | | | |
| 2535939 | Rafael Imolina Cordero | Address on File | | | | | | |
| 2373333 | Rafael Irizarry Cruz | Address on File | | | | | | |
| 2317251 | Rafael Irizarry Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383770 | Rafael Irizarry Rivera | Address on File | | | | | | |
| 2470513 | Rafael Irizarry Rodriguez | Address on File | | | | | | |
| 2548703 | Rafael Irizarry Sanchez | Address on File | | | | | | |
| 2254824 | Rafael Irizarry Valle | Address on File | | | | | | |
| 2342342 | Rafael Izquierdo Perez | Address on File | | | | | | |
| 2450103 | Rafael Izquierdo Rodriguez | Address on File | | | | | | |
| 2373141 | Rafael J Correa Cardona | Address on File | | | | | | |
| 2537293 | Rafael J Cruz Sanchez | Address on File | | | | | | |
| 2454839 | Rafael J Gautier Ruiz | Address on File | | | | | | |
| 2527157 | Rafael J Gonzalez Gonzalez | Address on File | | | | | | |
| 2550860 | Rafael J Gonzalez Pagan | Address on File | | | | | | |
| 2520312 | Rafael J Hernandez Rodriguez | Address on File | | | | | | |
| 2556972 | Rafael J Herrero Acevedo | Address on File | | | | | | |
| 2378454 | Rafael J J Arthur Novel | Address on File | | | | | | |
| 2284833 | Rafael J J Pares Davila | Address on File | | | | | | |
| 2491525 | RAFAEL J MELENDEZ SOTO | Address on File | | | | | | |
| 2502421 | RAFAEL J MERCADO GOTAY | Address on File | | | | | | |
| 2389646 | Rafael J Mercado Gracia | Address on File | | | | | | |
| 2451652 | Rafael J Mirabal Linares | Address on File | | | | | | |
| 2520141 | Rafael J Montalvo Montalvo | Address on File | | | | | | |
| 2555404 | Rafael J Morales De Jesus | Address on File | | | | | | |
| 2560357 | Rafael J Munoz Rodriguez | Address on File | | | | | | |
| 2514959 | Rafael J Navarro Otero | Address on File | | | | | | |
| 2521044 | Rafael J Nieves Albino | Address on File | | | | | | |
| 2540486 | Rafael J Ortiz Calero | Address on File | | | | | | |
| 2270303 | Rafael J Pérez Morales | Address on File | | | | | | |
| 2477427 | RAFAEL J PICO GARCIA | Address on File | | | | | | |
| 2565755 | Rafael J Ramos Montanez | Address on File | | | | | | |
| 2399657 | Rafael J Riefkohl Marcano | Address on File | | | | | | |
| 2474089 | RAFAEL J RIVERA CRUZ | Address on File | | | | | | |
| 2264174 | Rafael J Rodriguez Casanova | Address on File | | | | | | |
| 2537339 | Rafael J Rodriguez Delgado | Address on File | | | | | | |
| 2398592 | Rafael J Rodriguez Martinez | Address on File | | | | | | |
| 2531971 | Rafael J Rodriguez Pelullera | Address on File | | | | | | |
| 2514980 | Rafael J Rodriguez Toro | Address on File | | | | | | |
| 2531612 | Rafael J Rosado Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524005 | Rafael J Rosario Castro | Address on File | | | | | | |
| 2566096 | Rafael J Salgado Agosto | Address on File | | | | | | |
| 2437920 | Rafael J Suarez Perez | Address on File | | | | | | |
| 2384201 | Rafael J Suarez Santa | Address on File | | | | | | |
| 2375055 | Rafael J Torres Torres | Address on File | | | | | | |
| 2371228 | Rafael J Vazquez Torres | Address on File | | | | | | |
| 2479531 | RAFAEL J VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2462203 | Rafael J Viñas Torres | Address on File | | | | | | |
| 2521608 | Rafael J Zayas Tiru | Address on File | | | | | | |
| 2513705 | Rafael J. Martinez Garcia | Address on File | | | | | | |
| 2511068 | Rafael J. Negron Cartagena | Address on File | | | | | | |
| 2517471 | Rafael J. Otero Gomez | Address on File | | | | | | |
| 2471320 | Rafael J. Pares Quinones | Address on File | | | | | | |
| 2260045 | Rafael Jaime Hernandez | Address on File | | | | | | |
| 2304153 | Rafael Jaime Lopez | Address on File | | | | | | |
| 2371447 | Rafael Jaime Velazquez | Address on File | | | | | | |
| 2384437 | Rafael Jesus Algarin | Address on File | | | | | | |
| 2385930 | Rafael Jesus Estremera | Address on File | | | | | | |
| 2310635 | Rafael Jesus Ortiz | Address on File | | | | | | |
| 2388858 | Rafael Jesus Rivera | Address on File | | | | | | |
| 2323581 | Rafael Jesus Rosa | Address on File | | | | | | |
| 2522008 | Rafael Jflores Candelaria | Address on File | | | | | | |
| 2298880 | Rafael Jimenez Carvajal | Address on File | | | | | | |
| 2271651 | Rafael Jimenez Gonzalez | Address on File | | | | | | |
| 2450790 | Rafael Jimenez Molina | Address on File | | | | | | |
| 2285662 | Rafael Jimenez Ojeda | Address on File | | | | | | |
| 2471105 | Rafael Jimenez Rivera | Address on File | | | | | | |
| 2265919 | Rafael Jimenez Soto | Address on File | | | | | | |
| 2513067 | Rafael Jose Ortiz | Address on File | | | | | | |
| 2535704 | Rafael Jr Perez Amigot | Address on File | | | | | | |
| 2373610 | Rafael Juarbe Jesus | Address on File | | | | | | |
| 2452519 | Rafael Justiniano Garcia | Address on File | | | | | | |
| 2466622 | Rafael Kuilan Rivera | Address on File | | | | | | |
| 2525939 | Rafael L Aldarondo Perez | Address on File | | | | | | |
| 2372010 | Rafael L Balaguer Santiago | Address on File | | | | | | |
| 2450943 | Rafael L Barreto Toledo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476796 | RAFAEL L CANCHANY MARRERO | Address on File | | | | | | |
| 2453312 | Rafael L Febres Encarnacion | Address on File | | | | | | |
| 2446291 | Rafael L Gonzalez Pe?A | Address on File | | | | | | |
| 2274756 | Rafael L L Alvarez Zambrana | Address on File | | | | | | |
| 2315517 | Rafael L L Camacho Ramos | Address on File | | | | | | |
| 2262106 | Rafael L L Franqui Roman | Address on File | | | | | | |
| 2471182 | Rafael L Martinez Torres | Address on File | | | | | | |
| 2464445 | Rafael L Pastor Reyes | Address on File | | | | | | |
| 2431928 | Rafael L Pizarro Lamberty | Address on File | | | | | | |
| 2386639 | Rafael L Pizarro Rosado | Address on File | | | | | | |
| 2276782 | Rafael L Quiñones Martinez | Address on File | | | | | | |
| 2382094 | Rafael L Santiago Rodriguez | Address on File | | | | | | |
| 2298632 | Rafael L Trinidad Vazquez | Address on File | | | | | | |
| 2374008 | Rafael L Vazquez Perez | Address on File | | | | | | |
| 2559147 | Rafael La Torre Gonzalez | Address on File | | | | | | |
| 2283568 | Rafael Laboy Aponte | Address on File | | | | | | |
| 2382373 | Rafael Laboy Escobar | Address on File | | | | | | |
| 2320679 | Rafael Laboy Garcia | Address on File | | | | | | |
| 2563903 | Rafael Laboy Maldonado | Address on File | | | | | | |
| 2280401 | Rafael Lacen Orta | Address on File | | | | | | |
| 2385847 | Rafael Lacomba Gonzalez | Address on File | | | | | | |
| 2463290 | Rafael Lago Rosa | Address on File | | | | | | |
| 2286118 | Rafael Laguna Correa | Address on File | | | | | | |
| 2302258 | Rafael Lanzo Rivera | Address on File | | | | | | |
| 2564698 | Rafael Latorre Gonzalez | Address on File | | | | | | |
| 2544741 | Rafael Laureano Rosado | Address on File | | | | | | |
| 2290506 | Rafael Leandry Marrero | Address on File | | | | | | |
| 2469253 | Rafael Leandry Rosario | Address on File | | | | | | |
| 2317790 | Rafael Lebron Caraballo | Address on File | | | | | | |
| 2521945 | Rafael Lebron Padilla | Address on File | | | | | | |
| 2382282 | Rafael Lebron Soto | Address on File | | | | | | |
| 2331291 | Rafael Leon Baerga | Address on File | | | | | | |
| 2258940 | Rafael Leon Bou | Address on File | | | | | | |
| 2465523 | Rafael Leon Suarez | Address on File | | | | | | |
| 2399032 | Rafael Leon Torres | Address on File | | | | | | |
| 2318745 | Rafael Leon Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267166 | Rafael Letriz Crespo | Address on File | | | | | | |
| 2513848 | Rafael Linares Plaza | Address on File | | | | | | |
| 2319995 | Rafael Llanos Oquendo | Address on File | | | | | | |
| 2269790 | Rafael Llanos Sanjurjo | Address on File | | | | | | |
| 2384571 | Rafael Llera Fantauzzi | Address on File | | | | | | |
| 2552658 | Rafael Lmartinez Navarro | Address on File | | | | | | |
| 2278163 | Rafael Lopez Adame | Address on File | | | | | | |
| 2517625 | Rafael Lopez Aroche | Address on File | | | | | | |
| 2565768 | Rafael Lopez Arzola | Address on File | | | | | | |
| 2344986 | Rafael Lopez Caban | Address on File | | | | | | |
| 2385610 | Rafael Lopez Caceres | Address on File | | | | | | |
| 2258282 | Rafael Lopez Colon | Address on File | | | | | | |
| 2270943 | Rafael Lopez Colon | Address on File | | | | | | |
| 2264224 | Rafael Lopez Cruz | Address on File | | | | | | |
| 2371512 | Rafael Lopez Diaz | Address on File | | | | | | |
| 2551821 | Rafael Lopez Fernandez | Address on File | | | | | | |
| 2460557 | Rafael Lopez Garcia | Address on File | | | | | | |
| 2558977 | Rafael Lopez Garcia | Address on File | | | | | | |
| 2440228 | Rafael Lopez Guerra | Address on File | | | | | | |
| 2319962 | Rafael Lopez Hernandez | Address on File | | | | | | |
| 2393131 | Rafael Lopez Leonor | Address on File | | | | | | |
| 2269254 | Rafael Lopez Lopez | Address on File | | | | | | |
| 2343358 | Rafael Lopez Lopez | Address on File | | | | | | |
| 2469429 | Rafael Lopez Lopez | Address on File | | | | | | |
| 2278781 | Rafael Lopez Machado | Address on File | | | | | | |
| 2342851 | Rafael Lopez Martinez | Address on File | | | | | | |
| 2465311 | Rafael Lopez Morales | Address on File | | | | | | |
| 2283343 | Rafael Lopez Moya | Address on File | | | | | | |
| 2464737 | Rafael Lopez Nieves | Address on File | | | | | | |
| 2386504 | Rafael Lopez Nogueras | Address on File | | | | | | |
| 2558264 | Rafael Lopez Orta | Address on File | | | | | | |
| 2520753 | Rafael Lopez Pi?Ero | Address on File | | | | | | |
| 2287638 | Rafael Lopez Rafael | Address on File | | | | | | |
| 2289079 | Rafael Lopez Rivera | Address on File | | | | | | |
| 2287754 | Rafael Lopez Rodriguez | Address on File | | | | | | |
| 2384638 | Rafael Lopez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469839 | Rafael Lopez Rodriguez | Address on File | | | | | | |
| 2329955 | Rafael Lopez Rosado | Address on File | | | | | | |
| 2325743 | Rafael Lopez Ruiz | Address on File | | | | | | |
| 2462561 | Rafael Lopez Se G Arra | Address on File | | | | | | |
| 2392339 | Rafael Lopez Tavales | Address on File | | | | | | |
| 2391299 | Rafael Lopez Torres | Address on File | | | | | | |
| 2437344 | Rafael Lopez Velez | Address on File | | | | | | |
| 2548132 | Rafael Lozada Ramos | Address on File | | | | | | |
| 2332783 | Rafael Lugo Cordero | Address on File | | | | | | |
| 2283003 | Rafael Lugo Gonzalez | Address on File | | | | | | |
| 2372439 | Rafael Lugo Hernandez | Address on File | | | | | | |
| 2426700 | Rafael Lugo Iraola | Address on File | | | | | | |
| 2471326 | Rafael Lugo Morales | Address on File | | | | | | |
| 2471010 | Rafael Lugo Ortiz | Address on File | | | | | | |
| 2308363 | Rafael Lugo Quiles | Address on File | | | | | | |
| 2347776 | Rafael Lugo Rodriguez | Address on File | | | | | | |
| 2553437 | Rafael Lugo Santiago | Address on File | | | | | | |
| 2311284 | Rafael Lugo Segarra | Address on File | | | | | | |
| 2290566 | Rafael Lugo Tirado | Address on File | | | | | | |
| 2537993 | Rafael Luna Torres | Address on File | | | | | | |
| 2464236 | Rafael M Diaz Reyes | Address on File | | | | | | |
| 2554946 | Rafael M Gonzalez Picorelly | Address on File | | | | | | |
| 2446988 | Rafael M Hernandez Ramirez | Address on File | | | | | | |
| 2279792 | Rafael M Lafontaine Posi | Address on File | | | | | | |
| 2507052 | RAFAEL M LEBRON VEGA | Address on File | | | | | | |
| 2399811 | Rafael M M Alonso Alonso | Address on File | | | | | | |
| 2392772 | Rafael M M Morales Castro | Address on File | | | | | | |
| 2296563 | Rafael M M Ramos Martinez | Address on File | | | | | | |
| 2521413 | Rafael M Martinez Torres | Address on File | | | | | | |
| 2444560 | Rafael M Pacheco Fernandez | Address on File | | | | | | |
| 2484763 | RAFAEL M RIVERA MAISONET | Address on File | | | | | | |
| 2463721 | Rafael M Rodriguez Feliciano | Address on File | | | | | | |
| 2557481 | Rafael M Rosa Flores | Address on File | | | | | | |
| 2513193 | Rafael M. Acosta Almodovar | Address on File | | | | | | |
| 2280769 | Rafael Machado Rosa | Address on File | | | | | | |
| 2336682 | Rafael Maisonet Campos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2336799 | Rafael Malabet Iglesias | Address on File | | | | | | |
| 2254985 | Rafael Malave Ramos | Address on File | | | | | | |
| 2447893 | Rafael Malave Ramos | Address on File | | | | | | |
| 2534761 | Rafael Maldonado | Address on File | | | | | | |
| 2390830 | Rafael Maldonado Cornier | Address on File | | | | | | |
| 2543905 | Rafael Maldonado Mu?Oz | Address on File | | | | | | |
| 2562501 | Rafael Maldonado Muñoz | Address on File | | | | | | |
| 2426543 | Rafael Maldonado Ortiz | Address on File | | | | | | |
| 2461633 | Rafael Maldonado Raspaldo | Address on File | | | | | | |
| 2308940 | Rafael Maldonado Roman | Address on File | | | | | | |
| 2371357 | Rafael Maldonado Rosa | Address on File | | | | | | |
| 2396566 | Rafael Maldonado Soler | Address on File | | | | | | |
| 2320309 | Rafael Maldonado Torres | Address on File | | | | | | |
| 2255373 | Rafael Manzano Maldonado | Address on File | | | | | | |
| 2312216 | Rafael Marcano Garcia | Address on File | | | | | | |
| 2394934 | Rafael Marchan Cintron | Address on File | | | | | | |
| 2382093 | Rafael Marquez Camacho | Address on File | | | | | | |
| 2381645 | Rafael Marquez Cruz | Address on File | | | | | | |
| 2324979 | Rafael Marrero Aleman | Address on File | | | | | | |
| 2430413 | Rafael Marrero Baez | Address on File | | | | | | |
| 2285870 | Rafael Marrero Berrios | Address on File | | | | | | |
| 2385413 | Rafael Marrero Lucret | Address on File | | | | | | |
| 2320377 | Rafael Marrero Marrero | Address on File | | | | | | |
| 2396062 | Rafael Marrero Marrero | Address on File | | | | | | |
| 2382702 | Rafael Marrero Martinez | Address on File | | | | | | |
| 2393215 | Rafael Marrero Martinez | Address on File | | | | | | |
| 2549812 | Rafael Marrero Mediavilla | Address on File | | | | | | |
| 2386867 | Rafael Marrero Montesinos | Address on File | | | | | | |
| 2521222 | Rafael Marrero Rivera | Address on File | | | | | | |
| 2261955 | Rafael Marrero Roman | Address on File | | | | | | |
| 2534440 | Rafael Marrero Ruiz | Address on File | | | | | | |
| 2383660 | Rafael Marrero Santiago | Address on File | | | | | | |
| 2376888 | Rafael Marti Pena | Address on File | | | | | | |
| 2452644 | Rafael Martinez Agosto | Address on File | | | | | | |
| 2467512 | Rafael Martinez Alfonso | Address on File | | | | | | |
| 2549273 | Rafael Martinez Antonetty | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2333081 | Rafael Martinez Calo | Address on File | | | | | | |
| 2263827 | Rafael Martinez Caraballo | Address on File | | | | | | |
| 2307562 | Rafael Martinez Cruz | Address on File | | | | | | |
| 2566042 | Rafael Martinez Cruz | Address on File | | | | | | |
| 2392562 | Rafael Martinez Del | Address on File | | | | | | |
| 2262215 | Rafael Martinez Delgado | Address on File | | | | | | |
| 2448562 | Rafael Martinez Feliciano | Address on File | | | | | | |
| 2281032 | Rafael Martinez Garcia | Address on File | | | | | | |
| 2371309 | Rafael Martinez Gonzalez | Address on File | | | | | | |
| 2337157 | Rafael Martinez Guadalupe | Address on File | | | | | | |
| 2265736 | Rafael Martinez Hernandez | Address on File | | | | | | |
| 2442476 | Rafael Martinez Lucerna | Address on File | | | | | | |
| 2264634 | Rafael Martinez Martine | Address on File | | | | | | |
| 2327635 | Rafael Martinez Martinez | Address on File | | | | | | |
| 2560811 | Rafael Martinez Mendez | Address on File | | | | | | |
| 2378132 | Rafael Martinez Morales | Address on File | | | | | | |
| 2425801 | Rafael Martinez Nu?Ez | Address on File | | | | | | |
| 2460922 | Rafael Martinez Ojeda | Address on File | | | | | | |
| 2317439 | Rafael Martinez Ortiz | Address on File | | | | | | |
| 2399332 | Rafael Martinez Perez | Address on File | | | | | | |
| 2433730 | Rafael Martinez Perez | Address on File | | | | | | |
| 2396177 | Rafael Martinez Reyes | Address on File | | | | | | |
| 2271888 | Rafael Martinez Rivera | Address on File | | | | | | |
| 2325114 | Rafael Martinez Rodrigu | Address on File | | | | | | |
| 2441161 | Rafael Martinez Rodriguez | Address on File | | | | | | |
| 2376556 | Rafael Martinez Rosa | Address on File | | | | | | |
| 2268924 | Rafael Martinez Rosado | Address on File | | | | | | |
| 2327452 | Rafael Martinez Santana | Address on File | | | | | | |
| 2540009 | Rafael Martinez Santiago | Address on File | | | | | | |
| 2545207 | Rafael Martinez Santos | Address on File | | | | | | |
| 2258963 | Rafael Martinez Solis | Address on File | | | | | | |
| 2276308 | Rafael Martinez Toro | Address on File | | | | | | |
| 2374452 | Rafael Marzan Robles | Address on File | | | | | | |
| 2512719 | Rafael Massas Lopez | Address on File | | | | | | |
| 2429140 | Rafael Mateo Santiago | Address on File | | | | | | |
| 2290128 | Rafael Matias Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381550 | Rafael Matias Santana | Address on File | | | | | | |
| 2423390 | Rafael Matos Acosta | Address on File | | | | | | |
| 2440469 | Rafael Matos Berrios | Address on File | | | | | | |
| 2274038 | Rafael Matos Carrasquillo | Address on File | | | | | | |
| 2432204 | Rafael Matos Garcia | Address on File | | | | | | |
| 2384764 | Rafael Matos Negron | Address on File | | | | | | |
| 2257225 | Rafael Matos Rios | Address on File | | | | | | |
| 2512323 | Rafael Matos Rivera | Address on File | | | | | | |
| 2562460 | Rafael Matos Rivera | Address on File | | | | | | |
| 2560708 | Rafael Matos Rodriguez | Address on File | | | | | | |
| 2559410 | Rafael Matos Ruiz | Address on File | | | | | | |
| 2321971 | Rafael Matta Soto | Address on File | | | | | | |
| 2297383 | Rafael Maymi Batista | Address on File | | | | | | |
| 2546756 | Rafael Maymi Rodriguez | Address on File | | | | | | |
| 2532500 | Rafael Maysonet Aponte | Address on File | | | | | | |
| 2311094 | Rafael Medero Galan | Address on File | | | | | | |
| 2375494 | Rafael Medina Martinez | Address on File | | | | | | |
| 2553057 | Rafael Medina Rios | Address on File | | | | | | |
| 2390918 | Rafael Medina Rivera | Address on File | | | | | | |
| 2321006 | Rafael Melendez Albino | Address on File | | | | | | |
| 2459917 | Rafael Melendez Burgos | Address on File | | | | | | |
| 2546396 | Rafael Melendez Camacho | Address on File | | | | | | |
| 2523033 | Rafael Melendez Castillo | Address on File | | | | | | |
| 2347569 | Rafael Melendez Castro | Address on File | | | | | | |
| 2389156 | Rafael Melendez Delannoy | Address on File | | | | | | |
| 2540274 | Rafael Melendez Gaud | Address on File | | | | | | |
| 2566409 | Rafael Melendez Maldonado | Address on File | | | | | | |
| 2321258 | Rafael Melendez Narvaez | Address on File | | | | | | |
| 2268391 | Rafael Melendez Nieves | Address on File | | | | | | |
| 2335030 | Rafael Melendez Reyes | Address on File | | | | | | |
| 2381591 | Rafael Melendez Reyes | Address on File | | | | | | |
| 2254578 | Rafael Melendez Rivera | Address on File | | | | | | |
| 2460985 | Rafael Melendez Rivera | Address on File | | | | | | |
| 2379764 | Rafael Melendez Soto | Address on File | | | | | | |
| 2448357 | Rafael Melendez Torres | Address on File | | | | | | |
| 2323961 | Rafael Mellado Choisne | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440951 | Rafael Mendez Collazo | Address on File | | | | | | |
| 2341132 | Rafael Mendez Gonzalez | Address on File | | | | | | |
| 2431354 | Rafael Mendez Hernandez | Address on File | | | | | | |
| 2459129 | Rafael Mendez Martinez | Address on File | | | | | | |
| 2440986 | Rafael Mendez Qui?Ones | Address on File | | | | | | |
| 2512632 | Rafael Mendez Quinones | Address on File | | | | | | |
| 2380725 | Rafael Mendez Rivera | Address on File | | | | | | |
| 2314474 | Rafael Mendez Santiago | Address on File | | | | | | |
| 2389733 | Rafael Mendez Santiago | Address on File | | | | | | |
| 2540381 | Rafael Mendez Serrano | Address on File | | | | | | |
| 2524496 | Rafael Mendoza Rodriguez | Address on File | | | | | | |
| 2399454 | Rafael Menendez Caballero | Address on File | | | | | | |
| 2323017 | Rafael Mercaco Lopez | Address on File | | | | | | |
| 2303700 | Rafael Mercado Alfonso | Address on File | | | | | | |
| 2325914 | Rafael Mercado Hernandez | Address on File | | | | | | |
| 2458982 | Rafael Mercado Jimenez | Address on File | | | | | | |
| 2375753 | Rafael Mercado Mateo | Address on File | | | | | | |
| 2461482 | Rafael Mercado Rivera | Address on File | | | | | | |
| 2265460 | Rafael Mercado Valentin | Address on File | | | | | | |
| 2377533 | Rafael Mercado Vazquez | Address on File | | | | | | |
| 2314470 | Rafael Merced Hernandez | Address on File | | | | | | |
| 2330041 | Rafael Merced Resto | Address on File | | | | | | |
| 2322621 | Rafael Mestre Lopez | Address on File | | | | | | |
| 2442538 | Rafael Mijias Ortiz | Address on File | | | | | | |
| 2346540 | Rafael Millan Reyes | Address on File | | | | | | |
| 2455886 | Rafael Miranda Casiano | Address on File | | | | | | |
| 2544393 | Rafael Miranda Cortes | Address on File | | | | | | |
| 2338308 | Rafael Miranda Matta | Address on File | | | | | | |
| 2561721 | Rafael Miranda Vazquez | Address on File | | | | | | |
| 2426546 | Rafael Modesto Madera | Address on File | | | | | | |
| 2325694 | Rafael Mojica Colon | Address on File | | | | | | |
| 2508667 | Rafael Mojica Lopez | Address on File | | | | | | |
| 2384260 | Rafael Mojica Morales | Address on File | | | | | | |
| 2309502 | Rafael Mojica Sierra | Address on File | | | | | | |
| 2278657 | Rafael Molina Cancel | Address on File | | | | | | |
| 2386775 | Rafael Molina Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299725 | Rafael Molina Osorio | Address on File | | | | | | |
| 2320360 | Rafael Molina Rodriguez | Address on File | | | | | | |
| 2321896 | Rafael Molini Fabre | Address on File | | | | | | |
| 2371860 | Rafael Monge Cortez | Address on File | | | | | | |
| 2390980 | Rafael Monge Olmeda | Address on File | | | | | | |
| 2311233 | Rafael Monge Pizarro | Address on File | | | | | | |
| 2297354 | Rafael Montalvo Pagan | Address on File | | | | | | |
| 2264985 | Rafael Montalvo Rousset | Address on File | | | | | | |
| 2278656 | Rafael Montanez Santos | Address on File | | | | | | |
| 2285423 | Rafael Montecino Ocasio | Address on File | | | | | | |
| 2375899 | Rafael Montero Rodriguez | Address on File | | | | | | |
| 2385246 | Rafael Montes Cruz | Address on File | | | | | | |
| 2547891 | Rafael Montes Rosario | Address on File | | | | | | |
| 2423516 | Rafael Montes Santiago | Address on File | | | | | | |
| 2434211 | Rafael Montes Torres | Address on File | | | | | | |
| 2532487 | Rafael Morales Acevedo | Address on File | | | | | | |
| 2323768 | Rafael Morales Alvarez | Address on File | | | | | | |
| 2326170 | Rafael Morales Alvarez | Address on File | | | | | | |
| 2270768 | Rafael Morales Berrios | Address on File | | | | | | |
| 2276862 | Rafael Morales Bigas | Address on File | | | | | | |
| 2257961 | Rafael Morales Bonilla | Address on File | | | | | | |
| 2561881 | Rafael Morales Carrasquillo | Address on File | | | | | | |
| 2325601 | Rafael Morales Concepcion | Address on File | | | | | | |
| 2461532 | Rafael Morales Dilan | Address on File | | | | | | |
| 2426994 | Rafael Morales Guzman | Address on File | | | | | | |
| 2435208 | Rafael Morales Malave | Address on File | | | | | | |
| 2333105 | Rafael Morales Maldonado | Address on File | | | | | | |
| 2262385 | Rafael Morales Martinez | Address on File | | | | | | |
| 2372754 | Rafael Morales Martinez | Address on File | | | | | | |
| 2377905 | Rafael Morales Martinez | Address on File | | | | | | |
| 2465234 | Rafael Morales Melendez | Address on File | | | | | | |
| 2255364 | Rafael Morales Morales | Address on File | | | | | | |
| 2445626 | Rafael Morales Morales | Address on File | | | | | | |
| 2342322 | Rafael Morales Navarro | Address on File | | | | | | |
| 2512866 | Rafael Morales Nazario | Address on File | | | | | | |
| 2535811 | Rafael Morales Ocasio | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321547 | Rafael Morales Ortiz | Address on File | | | | | | |
| 2292175 | Rafael Morales Ramos | Address on File | | | | | | |
| 2255615 | Rafael Morales Rivera | Address on File | | | | | | |
| 2520880 | Rafael Morales Rodriguez | Address on File | | | | | | |
| 2347496 | Rafael Morales Santiago | Address on File | | | | | | |
| 2284611 | Rafael Morales Vazquez | Address on File | | | | | | |
| 2275647 | Rafael Morales Vizcarrondo | Address on File | | | | | | |
| 2513258 | Rafael Moraza Padilla | Address on File | | | | | | |
| 2394997 | Rafael Moreno Barreto | Address on File | | | | | | |
| 2256730 | Rafael Moreno Diaz | Address on File | | | | | | |
| 2320802 | Rafael Moreno Moreno | Address on File | | | | | | |
| 2296556 | Rafael Moreno Valentin | Address on File | | | | | | |
| 2287296 | Rafael Moura Stoll | Address on File | | | | | | |
| 2314362 | Rafael Moura Stoll | Address on File | | | | | | |
| 2457824 | Rafael Mu?Oz Aviles | Address on File | | | | | | |
| 2290547 | Rafael Mu?Oz De Jesus | Address on File | | | | | | |
| 2461275 | Rafael Mu?Oz Rivera | Address on File | | | | | | |
| 2289760 | Rafael Mulero Morales | Address on File | | | | | | |
| 2376759 | Rafael Muniz Giusti | Address on File | | | | | | |
| 2299542 | Rafael Muniz Lugo | Address on File | | | | | | |
| 2517274 | Rafael Munoz Aponte | Address on File | | | | | | |
| 2385874 | Rafael Munoz Gomez | Address on File | | | | | | |
| 2299132 | Rafael Munoz Rodriguez | Address on File | | | | | | |
| 2300978 | Rafael Muñoz Valentin | Address on File | | | | | | |
| 2387376 | Rafael N Allende Cruz | Address on File | | | | | | |
| 2268302 | Rafael N Fernandez Molina | Address on File | | | | | | |
| 2261903 | Rafael Nadal Rivera | Address on File | | | | | | |
| 2276332 | Rafael Navarro Cirino | Address on File | | | | | | |
| 2457604 | Rafael Navarro Remigio | Address on File | | | | | | |
| 2345259 | Rafael Navarro Rosado | Address on File | | | | | | |
| 2386410 | Rafael Nazario Martinez | Address on File | | | | | | |
| 2540266 | Rafael Nazario Nazario | Address on File | | | | | | |
| 2284474 | Rafael Nazario Vega | Address on File | | | | | | |
| 2522162 | Rafael Negron Cartagena | Address on File | | | | | | |
| 2341878 | Rafael Negron Fuentes | Address on File | | | | | | |
| 2336045 | Rafael Negron Gomila | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470665 | Rafael Negron Gonzalez | Address on File | | | | | | |
| 2258639 | Rafael Negron Mediavilla | Address on File | | | | | | |
| 2286767 | Rafael Negron Molina | Address on File | | | | | | |
| 2320097 | Rafael Negron Negron | Address on File | | | | | | |
| 2460047 | Rafael Negron Pena | Address on File | | | | | | |
| 2391287 | Rafael Negrón Rivera | Address on File | | | | | | |
| 2393163 | Rafael Negron Rosario | Address on File | | | | | | |
| 2258620 | Rafael Nevares Bengoechea | Address on File | | | | | | |
| 2560517 | Rafael Nevarez Guzman | Address on File | | | | | | |
| 2536934 | Rafael Nieva Rodriguez | Address on File | | | | | | |
| 2319659 | Rafael Nieves Berrios | Address on File | | | | | | |
| 2545354 | Rafael Nieves Cajigas | Address on File | | | | | | |
| 2382276 | Rafael Nieves Diaz | Address on File | | | | | | |
| 2547535 | Rafael Nieves Machado | Address on File | | | | | | |
| 2383491 | Rafael Nieves Machuca | Address on File | | | | | | |
| 2309351 | Rafael Nieves Orengo | Address on File | | | | | | |
| 2276996 | Rafael Nieves Reyes | Address on File | | | | | | |
| 2300501 | Rafael Nieves Reyes | Address on File | | | | | | |
| 2287010 | Rafael Nieves Rivera | Address on File | | | | | | |
| 2345015 | Rafael Nieves Rivera | Address on File | | | | | | |
| 2552718 | Rafael Nieves Rodriguez | Address on File | | | | | | |
| 2516460 | Rafael Nieves Rodriguez | Address on File | | | | | | |
| 2319932 | Rafael Nieves Rosario | Address on File | | | | | | |
| 2323353 | Rafael Nunez Del | Address on File | | | | | | |
| 2479506 | RAFAEL O ALICEA BARRETO | Address on File | | | | | | |
| 2460025 | Rafael O Asencio Terron | Address on File | | | | | | |
| 2505674 | RAFAEL O DIAZ VAZQUEZ | Address on File | | | | | | |
| 2465750 | Rafael O Firpi Cabrera | Address on File | | | | | | |
| 2346990 | Rafael O Gomez Colon | Address on File | | | | | | |
| 2451368 | Rafael O Gomez Sanchez | Address on File | | | | | | |
| 2375479 | Rafael O Gonzalez Gomez | Address on File | | | | | | |
| 2432585 | Rafael O Martinez Rivera | Address on File | | | | | | |
| 2429257 | Rafael O Muriel Quintero | Address on File | | | | | | |
| 2556568 | Rafael O Negron Miranda | Address on File | | | | | | |
| 2430422 | Rafael O Noriega Morales | Address on File | | | | | | |
| 2497267 | RAFAEL O NORIEGA MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558765 | Rafael O Ramos Jacobo | Address on File | | | | | | |
| 2499579 | RAFAEL O REYES ROLDAN | Address on File | | | | | | |
| 2506620 | RAFAEL O RODRIGUEZ FONT | Address on File | | | | | | |
| 2477989 | RAFAEL O ROSARIO GONZALEZ | Address on File | | | | | | |
| 2487659 | RAFAEL O TEJERA FERNANDEZ | Address on File | | | | | | |
| 2301314 | Rafael O Trenche Lopez | Address on File | | | | | | |
| 2444942 | Rafael O Vendrell Rosa | Address on File | | | | | | |
| 2556762 | Rafael Ocasio Malave | Address on File | | | | | | |
| 2279862 | Rafael Ocasio Monge | Address on File | | | | | | |
| 2338815 | Rafael Ocasio Ruiz | Address on File | | | | | | |
| 2288159 | Rafael Ofarril Barreto | Address on File | | | | | | |
| 2271073 | Rafael Ojeda Claudio | Address on File | | | | | | |
| 2466533 | Rafael Oliques Maldonado | Address on File | | | | | | |
| 2437883 | Rafael Oliver Baez | Address on File | | | | | | |
| 2449647 | Rafael Olivera Hernandez | Address on File | | | | | | |
| 2321592 | Rafael Oliveras Rios | Address on File | | | | | | |
| 2565398 | Rafael Olivo Garcia | Address on File | | | | | | |
| 2460062 | Rafael Oquendo Nieves | Address on File | | | | | | |
| 2271984 | Rafael Orellano Garcia | Address on File | | | | | | |
| 2551095 | Rafael Orengo Caraball | Address on File | | | | | | |
| 2553606 | Rafael Orlando Vazquez Rolon | Address on File | | | | | | |
| 2517183 | Rafael Oropeza Hernandez | Address on File | | | | | | |
| 2544322 | Rafael Oropeza Nieves | Address on File | | | | | | |
| 2463795 | Rafael Orraca Lugo | Address on File | | | | | | |
| 2377552 | Rafael Orraca Rodriguez | Address on File | | | | | | |
| 2257035 | Rafael Orta Delgado | Address on File | | | | | | |
| 2329262 | Rafael Ortega Colon | Address on File | | | | | | |
| 2534529 | Rafael Ortega Gonzalez | Address on File | | | | | | |
| 2554750 | Rafael Ortiz | Address on File | | | | | | |
| 2523986 | Rafael Ortiz \ Morales | Address on File | | | | | | |
| 2270566 | Rafael Ortiz Baez | Address on File | | | | | | |
| 2399788 | Rafael Ortiz Carrion | Address on File | | | | | | |
| 2311511 | Rafael Ortiz Cartagena | Address on File | | | | | | |
| 2321579 | Rafael Ortiz Cede¥O | Address on File | | | | | | |
| 2340041 | Rafael Ortiz Colon | Address on File | | | | | | |
| 2330407 | Rafael Ortiz Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388939 | Rafael Ortiz Diaz | Address on File | | | | | | |
| 2394600 | Rafael Ortiz Diaz | Address on File | | | | | | |
| 2386095 | Rafael Ortiz Fuentes | Address on File | | | | | | |
| 2255159 | Rafael Ortiz Garcia | Address on File | | | | | | |
| 2394906 | Rafael Ortiz Garcia | Address on File | | | | | | |
| 2316715 | Rafael Ortiz Hernandez | Address on File | | | | | | |
| 2282483 | Rafael Ortiz Martinez | Address on File | | | | | | |
| 2321454 | Rafael Ortiz Melendez | Address on File | | | | | | |
| 2271872 | Rafael Ortiz Olivo | Address on File | | | | | | |
| 2329833 | Rafael Ortiz Ortiz | Address on File | | | | | | |
| 2380405 | Rafael Ortiz Pepin | Address on File | | | | | | |
| 2458736 | Rafael Ortiz Pi?Eiro | Address on File | | | | | | |
| 2376520 | Rafael Ortiz Pietri | Address on File | | | | | | |
| 2375519 | Rafael Ortiz Ramos | Address on File | | | | | | |
| 2259658 | Rafael Ortiz Rodriguez | Address on File | | | | | | |
| 2288488 | Rafael Ortiz Rodriguez | Address on File | | | | | | |
| 2539978 | Rafael Ortiz Rodriguez | Address on File | | | | | | |
| 2512909 | Rafael Ortiz Roman | Address on File | | | | | | |
| 2286122 | Rafael Ortiz Santiago | Address on File | | | | | | |
| 2463119 | Rafael Ortiz Santiago | Address on File | | | | | | |
| 2464229 | Rafael Ortiz Santiago | Address on File | | | | | | |
| 2327413 | Rafael Ortiz Vilanova | Address on File | | | | | | |
| 2268406 | Rafael Ortiz Villanueva | Address on File | | | | | | |
| 2436965 | Rafael Osorio Lugo | Address on File | | | | | | |
| 2329335 | Rafael Otero Colome | Address on File | | | | | | |
| 2295944 | Rafael Otero Rosario | Address on File | | | | | | |
| 2263189 | Rafael Oxios Molina | Address on File | | | | | | |
| 2456072 | Rafael Oyola Cruz | Address on File | | | | | | |
| 2395200 | Rafael Oyola Morales | Address on File | | | | | | |
| 2537543 | Rafael Pabon Cosme | Address on File | | | | | | |
| 2563966 | Rafael Pabon Ortega | Address on File | | | | | | |
| 2560467 | Rafael Pacheco Almonte | Address on File | | | | | | |
| 2288479 | Rafael Pacheco Cedeyo | Address on File | | | | | | |
| 2384346 | Rafael Pacheco Feijoo | Address on File | | | | | | |
| 2254292 | Rafael Pacheco Lopez | Address on File | | | | | | |
| 2565315 | Rafael Pacheco Molina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272406 | Rafael Padilla Alicea | Address on File | | | | | | |
| 2396729 | Rafael Padilla Cosme | Address on File | | | | | | |
| 2268203 | Rafael Padilla Malave | Address on File | | | | | | |
| 2333043 | Rafael Padilla Negron | Address on File | | | | | | |
| 2286184 | Rafael Padilla Padilla | Address on File | | | | | | |
| 2343915 | Rafael Padilla Torres | Address on File | | | | | | |
| 2528402 | Rafael Padilla Torres | Address on File | | | | | | |
| 2523815 | Rafael Pagan Alvarez | Address on File | | | | | | |
| 2343631 | Rafael Pagan Baez | Address on File | | | | | | |
| 2513850 | Rafael Pagan Cardona | Address on File | | | | | | |
| 2290702 | Rafael Pagan Cruz | Address on File | | | | | | |
| 2343230 | Rafael Pagan Mendez | Address on File | | | | | | |
| 2372023 | Rafael Pagan Mirandes | Address on File | | | | | | |
| 2553168 | Rafael Pagan Robles | Address on File | | | | | | |
| 2561200 | Rafael Pagan Roman | Address on File | | | | | | |
| 2458543 | Rafael Pagan Serrano | Address on File | | | | | | |
| 2263771 | Rafael Pagan Vazquez | Address on File | | | | | | |
| 2450657 | Rafael Pantojas Mussende | Address on File | | | | | | |
| 2259726 | Rafael Pares Ruiz | Address on File | | | | | | |
| 2392060 | Rafael Paris Verdejo | Address on File | | | | | | |
| 2271520 | Rafael Parodi Torres | Address on File | | | | | | |
| 2468081 | Rafael Pastrana Fernandez | Address on File | | | | | | |
| 2449131 | Rafael Pastrana Rosado | Address on File | | | | | | |
| 2326140 | Rafael Pastrana Sanchez | Address on File | | | | | | |
| 2342705 | Rafael Paz Viera | Address on File | | | | | | |
| 2261820 | Rafael Pedroza Arce | Address on File | | | | | | |
| 2463483 | Rafael Pedroza Rivera | Address on File | | | | | | |
| 2536296 | Rafael Pena Ortiz | Address on File | | | | | | |
| 2433757 | Rafael Pereira Cotto | Address on File | | | | | | |
| 2554819 | Rafael Perez | Address on File | | | | | | |
| 2398842 | Rafael Perez Alvarez | Address on File | | | | | | |
| 2262817 | Rafael Perez Avilez | Address on File | | | | | | |
| 2323317 | Rafael Perez Cruz | Address on File | | | | | | |
| 2455331 | Rafael Perez Del Valle | Address on File | | | | | | |
| 2394659 | Rafael Perez Figueroa | Address on File | | | | | | |
| 2269288 | Rafael Perez Franqui | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372881 | Rafael Perez Fussa | Address on File | | | | | | |
| 2332623 | Rafael Perez Gabriel | Address on File | | | | | | |
| 2325182 | Rafael Perez Galarza | Address on File | | | | | | |
| 2387736 | Rafael Perez Gonzalez | Address on File | | | | | | |
| 2321025 | Rafael Perez Guadalupe | Address on File | | | | | | |
| 2346468 | Rafael Perez Manzano | Address on File | | | | | | |
| 2545572 | Rafael Perez Martinez | Address on File | | | | | | |
| 2471299 | Rafael Perez Medina Perez Medina | Address on File | | | | | | |
| 2278407 | Rafael Perez Mercado | Address on File | | | | | | |
| 2563195 | Rafael Perez Molina | Address on File | | | | | | |
| 2391252 | Rafael Perez Montalvo | Address on File | | | | | | |
| 2379789 | Rafael Perez Morales | Address on File | | | | | | |
| 2306411 | Rafael Perez Nieves | Address on File | | | | | | |
| 2285058 | Rafael Perez Ortiz | Address on File | | | | | | |
| 2394589 | Rafael Perez Pamias | Address on File | | | | | | |
| 2437638 | Rafael Perez Perez | Address on File | | | | | | |
| 2395305 | Rafael Perez Rodriguez | Address on File | | | | | | |
| 2292809 | Rafael Perez Rosa | Address on File | | | | | | |
| 2468753 | Rafael Perez Ruiz | Address on File | | | | | | |
| 2533588 | Rafael Perez Santiago | Address on File | | | | | | |
| 2296402 | Rafael Perez Torres | Address on File | | | | | | |
| 2425070 | Rafael Perez Torres | Address on File | | | | | | |
| 2536994 | Rafael Perez Vega | Address on File | | | | | | |
| 2561655 | Rafael Perez Viera | Address on File | | | | | | |
| 2327162 | Rafael Pezzotti Cuello | Address on File | | | | | | |
| 2267850 | Rafael Pinet Calderon | Address on File | | | | | | |
| 2320382 | Rafael Pizarro Pastrana | Address on File | | | | | | |
| 2424055 | Rafael Pizarro Rodriguez | Address on File | | | | | | |
| 2284303 | Rafael Pizarro Torres | Address on File | | | | | | |
| 2462273 | Rafael Polaco Correa | Address on File | | | | | | |
| 2381913 | Rafael Polanco Torres | Address on File | | | | | | |
| 2460188 | Rafael Pomales Feliciano | Address on File | | | | | | |
| 2332440 | Rafael Pomales Rodriguez | Address on File | | | | | | |
| 2516807 | Rafael Pomales Torres | Address on File | | | | | | |
| 2388404 | Rafael Pont Marchese | Address on File | | | | | | |
| 2425995 | Rafael Pozzi Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272358 | Rafael Prieto Delgado | Address on File | | | | | | |
| 2553507 | Rafael Principe Torres | Address on File | | | | | | |
| 2385015 | Rafael Pumarada Sanchez | Address on File | | | | | | |
| 2555845 | Rafael Qui?Ones Alvarez | Address on File | | | | | | |
| 2470656 | Rafael Qui?Ones Ayala | Address on File | | | | | | |
| 2429969 | Rafael Qui?Ones Ortiz | Address on File | | | | | | |
| 2266099 | Rafael Qui?Ones Pizarro | Address on File | | | | | | |
| 2553687 | Rafael Quiles Diaz | Address on File | | | | | | |
| 2375400 | Rafael Quinones Alamo | Address on File | | | | | | |
| 2343467 | Rafael Quiñones Burgos | Address on File | | | | | | |
| 2459961 | Rafael Quinones Carrasquillo | Address on File | | | | | | |
| 2392531 | Rafael Quinones Gonzalez | Address on File | | | | | | |
| 2375225 | Rafael Quinones Manautou | Address on File | | | | | | |
| 2281097 | Rafael Quinones Rodriguez | Address on File | | | | | | |
| 2265152 | Rafael Quiñones Romero | Address on File | | | | | | |
| 2383150 | Rafael Quiñones Tirado | Address on File | | | | | | |
| 2284969 | Rafael Quinonez Lopez | Address on File | | | | | | |
| 2270888 | Rafael Quintana Figueroa | Address on File | | | | | | |
| 2316791 | Rafael Quintana Figueroa | Address on File | | | | | | |
| 2442123 | Rafael Quintana Rivera | Address on File | | | | | | |
| 2278516 | Rafael Quintero Goytia | Address on File | | | | | | |
| 2438745 | Rafael R Bou Maldonado | Address on File | | | | | | |
| 2442506 | Rafael R Chaves Rios | Address on File | | | | | | |
| 2263575 | Rafael R Cordero Peralta | Address on File | | | | | | |
| 2557993 | Rafael R Cotto Rodriguez | Address on File | | | | | | |
| 2371386 | Rafael R Cuebas Fernandez | Address on File | | | | | | |
| 2438738 | Rafael R Curbelo Medina | Address on File | | | | | | |
| 2469208 | Rafael R Dbautista | Address on File | | | | | | |
| 2559437 | Rafael R Marcano Velez | Address on File | | | | | | |
| 2453081 | Rafael R Matos Diaz | Address on File | | | | | | |
| 2470078 | Rafael R Melendez | Address on File | | | | | | |
| 2268324 | Rafael R Melendez Rodriguez | Address on File | | | | | | |
| 2441682 | Rafael R Navarro Solis | Address on File | | | | | | |
| 2434333 | Rafael R Ramirez Martinez | Address on File | | | | | | |
| 2470090 | Rafael R Rivera | Address on File | | | | | | |
| 2439636 | Rafael R Vazquez Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454888 | Rafael Ra Berrios | Address on File | | | | | | |
| 2432287 | Rafael Ra Davila | Address on File | | | | | | |
| 2454464 | Rafael Ra Diaz | Address on File | | | | | | |
| 2442988 | Rafael Ra Egoldilla | Address on File | | | | | | |
| 2519002 | Rafael Ra Flores | Address on File | | | | | | |
| 2436704 | Rafael Ra Hernandez | Address on File | | | | | | |
| 2436722 | Rafael Ra Hernandez | Address on File | | | | | | |
| 2453983 | Rafael Ra Mendez | Address on File | | | | | | |
| 2520314 | Rafael Ra Pagan | Address on File | | | | | | |
| 2451444 | Rafael Ra Rcollado | Address on File | | | | | | |
| 2438534 | Rafael Ra Rivera | Address on File | | | | | | |
| 2453909 | Rafael Ra Rosa | Address on File | | | | | | |
| 2456161 | Rafael Ra Sonera | Address on File | | | | | | |
| 2436697 | Rafael Ra Vazquez | Address on File | | | | | | |
| 2453958 | Rafael Ra Vega | Address on File | | | | | | |
| 2436674 | Rafael Ra Villegas | Address on File | | | | | | |
| 2430507 | Rafael Ramirez Davila | Address on File | | | | | | |
| 2517884 | Rafael Ramirez Figueroa | Address on File | | | | | | |
| 2311072 | Rafael Ramirez Leon | Address on File | | | | | | |
| 2425172 | Rafael Ramirez Melendez | Address on File | | | | | | |
| 2321093 | Rafael Ramos Altoran | Address on File | | | | | | |
| 2262069 | Rafael Ramos Cruz | Address on File | | | | | | |
| 2460007 | Rafael Ramos Diaz | Address on File | | | | | | |
| 2343484 | Rafael Ramos Flores | Address on File | | | | | | |
| 2256783 | Rafael Ramos Garcia | Address on File | | | | | | |
| 2268156 | Rafael Ramos Hernandez | Address on File | | | | | | |
| 2457953 | Rafael Ramos Jimenez | Address on File | | | | | | |
| 2457214 | Rafael Ramos Matos | Address on File | | | | | | |
| 2538342 | Rafael Ramos Matos | Address on File | | | | | | |
| 2338893 | Rafael Ramos Mercado | Address on File | | | | | | |
| 2436624 | Rafael Ramos Morales | Address on File | | | | | | |
| 2521977 | Rafael Ramos Ojeda | Address on File | | | | | | |
| 2340732 | Rafael Ramos Orengo | Address on File | | | | | | |
| 2288000 | Rafael Ramos Ortiz | Address on File | | | | | | |
| 2548069 | Rafael Ramos Padilla | Address on File | | | | | | |
| 2446552 | Rafael Ramos Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276202 | Rafael Ramos Ramos | Address on File | | | | | | |
| 2256823 | Rafael Ramos Santiago | Address on File | | | | | | |
| 2264703 | Rafael Ramos Torres | Address on File | | | | | | |
| 2341361 | Rafael Ramos Torres | Address on File | | | | | | |
| 2456584 | Rafael Ramos Vargas | Address on File | | | | | | |
| 2469999 | Rafael Ramos Vazquez | Address on File | | | | | | |
| 2560692 | Rafael Ramos Velez | Address on File | | | | | | |
| 2429134 | Rafael Rappa Rosario | Address on File | | | | | | |
| 2277086 | Rafael Reillo Medina | Address on File | | | | | | |
| 2309260 | Rafael Resto Figueroa | Address on File | | | | | | |
| 2555218 | Rafael Rey | Address on File | | | | | | |
| 2385484 | Rafael Rey Marrero | Address on File | | | | | | |
| 2267786 | Rafael Reyes Alicea | Address on File | | | | | | |
| 2329225 | Rafael Reyes Concepcion | Address on File | | | | | | |
| 2433650 | Rafael Reyes Lopez | Address on File | | | | | | |
| 2550698 | Rafael Reyes Martinez | Address on File | | | | | | |
| 2455396 | Rafael Reyes Mercado | Address on File | | | | | | |
| 2294513 | Rafael Reyes Rios | Address on File | | | | | | |
| 2450644 | Rafael Reyes Rivera | Address on File | | | | | | |
| 2255103 | Rafael Reyes Romero | Address on File | | | | | | |
| 2321413 | Rafael Reyes Santana | Address on File | | | | | | |
| 2441543 | Rafael Reyes Toro | Address on File | | | | | | |
| 2340386 | Rafael Richard Joseph | Address on File | | | | | | |
| 2457942 | Rafael Rios Arroyo | Address on File | | | | | | |
| 2375522 | Rafael Rios Batista | Address on File | | | | | | |
| 2289985 | Rafael Rios Borras | Address on File | | | | | | |
| 2395078 | Rafael Rios Diaz | Address on File | | | | | | |
| 2393327 | Rafael Rios Gonzalez | Address on File | | | | | | |
| 2308920 | Rafael Rios Gutierrez | Address on File | | | | | | |
| 2333124 | Rafael Rios Madero | Address on File | | | | | | |
| 2262311 | Rafael Rios Rivera | Address on File | | | | | | |
| 2424618 | Rafael Rivas Vega | Address on File | | | | | | |
| 2396204 | Rafael Rivera | Address on File | | | | | | |
| 2539309 | Rafael Rivera | Address on File | | | | | | |
| 2548165 | Rafael Rivera | Address on File | | | | | | |
| 2548438 | Rafael Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538527 | Rafael Rivera Aguayo | Address on File | | | | | | |
| 2322868 | Rafael Rivera Alvarado | Address on File | | | | | | |
| 2260264 | Rafael Rivera Alvarez | Address on File | | | | | | |
| 2258535 | Rafael Rivera Ayala | Address on File | | | | | | |
| 2507984 | Rafael Rivera Beras | Address on File | | | | | | |
| 2293396 | Rafael Rivera Camacho | Address on File | | | | | | |
| 2380610 | Rafael Rivera Carrasquillo | Address on File | | | | | | |
| 2511596 | Rafael Rivera Charriez | Address on File | | | | | | |
| 2291416 | Rafael Rivera Collazo | Address on File | | | | | | |
| 2258038 | Rafael Rivera Colon | Address on File | | | | | | |
| 2461129 | Rafael Rivera Colon | Address on File | | | | | | |
| 2525930 | Rafael Rivera Colon | Address on File | | | | | | |
| 2546042 | Rafael Rivera Colon | Address on File | | | | | | |
| 2297548 | Rafael Rivera Concepcion | Address on File | | | | | | |
| 2295822 | Rafael Rivera Cora | Address on File | | | | | | |
| 2306472 | Rafael Rivera Cruz | Address on File | | | | | | |
| 2333057 | Rafael Rivera Cruz | Address on File | | | | | | |
| 2462383 | Rafael Rivera Cruz | Address on File | | | | | | |
| 2532240 | Rafael Rivera Cruz | Address on File | | | | | | |
| 2534538 | Rafael Rivera Diaz | Address on File | | | | | | |
| 2383909 | Rafael Rivera Figueroa | Address on File | | | | | | |
| 2513955 | Rafael Rivera Figueroa | Address on File | | | | | | |
| 2383118 | Rafael Rivera Flores | Address on File | | | | | | |
| 2387387 | Rafael Rivera Flores | Address on File | | | | | | |
| 2456703 | Rafael Rivera Fuentes | Address on File | | | | | | |
| 2277664 | Rafael Rivera Gonzalez | Address on File | | | | | | |
| 2382319 | Rafael Rivera Gonzalez | Address on File | | | | | | |
| 2464915 | Rafael Rivera Gonzalez | Address on File | | | | | | |
| 2340397 | Rafael Rivera Guzman | Address on File | | | | | | |
| 2554848 | Rafael Rivera Guzman | Address on File | | | | | | |
| 2272381 | Rafael Rivera Hernandez | Address on File | | | | | | |
| 2442769 | Rafael Rivera Jimenez | Address on File | | | | | | |
| 2439602 | Rafael Rivera Johnson | Address on File | | | | | | |
| 2297624 | Rafael Rivera Lopez | Address on File | | | | | | |
| 2281563 | Rafael Rivera Maldonado | Address on File | | | | | | |
| 2263550 | Rafael Rivera Marcano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561928 | Rafael Rivera Martinez | Address on File | | | | | | |
| 2385194 | Rafael Rivera Melendez | Address on File | | | | | | |
| 2322018 | Rafael Rivera Mendez | Address on File | | | | | | |
| 2545462 | Rafael Rivera Miranda | Address on File | | | | | | |
| 2377448 | Rafael Rivera Montanez | Address on File | | | | | | |
| 2300856 | Rafael Rivera Negron | Address on File | | | | | | |
| 2456616 | Rafael Rivera Negron | Address on File | | | | | | |
| 2534755 | Rafael Rivera Nieves | Address on File | | | | | | |
| 2450432 | Rafael Rivera Oquendo | Address on File | | | | | | |
| 2339036 | Rafael Rivera Ortiz | Address on File | | | | | | |
| 2379751 | Rafael Rivera Ortiz | Address on File | | | | | | |
| 2398164 | Rafael Rivera Pacheco | Address on File | | | | | | |
| 2291868 | Rafael Rivera Pagan | Address on File | | | | | | |
| 2266821 | Rafael Rivera Pedregon | Address on File | | | | | | |
| 2262735 | Rafael Rivera Perez | Address on File | | | | | | |
| 2378798 | Rafael Rivera Perez | Address on File | | | | | | |
| 2335627 | Rafael Rivera Pineiro | Address on File | | | | | | |
| 2342755 | Rafael Rivera Ramos | Address on File | | | | | | |
| 2562877 | Rafael Rivera Ramos | Address on File | | | | | | |
| 2316755 | Rafael Rivera Reyes | Address on File | | | | | | |
| 2343379 | Rafael Rivera Rios | Address on File | | | | | | |
| 2455517 | Rafael Rivera Rios | Address on File | | | | | | |
| 2263260 | Rafael Rivera Rivera | Address on File | | | | | | |
| 2335616 | Rafael Rivera Rivera | Address on File | | | | | | |
| 2389888 | Rafael Rivera Rivera | Address on File | | | | | | |
| 2538199 | Rafael Rivera Rivera | Address on File | | | | | | |
| 2514649 | Rafael Rivera Rivera | Address on File | | | | | | |
| 2443649 | Rafael Rivera Robles | Address on File | | | | | | |
| 2272693 | Rafael Rivera Roche | Address on File | | | | | | |
| 2266215 | Rafael Rivera Rodriguez | Address on File | | | | | | |
| 2327579 | Rafael Rivera Rodriguez | Address on File | | | | | | |
| 2377160 | Rafael Rivera Rodriguez | Address on File | | | | | | |
| 2540634 | Rafael Rivera Rodriguez | Address on File | | | | | | |
| 2274628 | Rafael Rivera Roman | Address on File | | | | | | |
| 2375022 | Rafael Rivera Rosario | Address on File | | | | | | |
| 2322063 | Rafael Rivera Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532612 | Rafael Rivera Ruiz | Address on File | | | | | | |
| 2344766 | Rafael Rivera Santos | Address on File | | | | | | |
| 2263891 | Rafael Rivera Silen | Address on File | | | | | | |
| 2556466 | Rafael Rivera Tirado | Address on File | | | | | | |
| 2265676 | Rafael Rivera Torres | Address on File | | | | | | |
| 2559513 | Rafael Rivera Torres | Address on File | | | | | | |
| 2429219 | Rafael Rivera Valls | Address on File | | | | | | |
| 2330015 | Rafael Rivera Vargas | Address on File | | | | | | |
| 2551705 | Rafael Rivera Vargas | Address on File | | | | | | |
| 2518618 | Rafael Rivero Vergne | Address on File | | | | | | |
| 2376747 | Rafael Robert Sanchez | Address on File | | | | | | |
| 2559021 | Rafael Robles | Address on File | | | | | | |
| 2303010 | Rafael Robles Diaz | Address on File | | | | | | |
| 2437551 | Rafael Robles Maldonado | Address on File | | | | | | |
| 2385835 | Rafael Robles Morales | Address on File | | | | | | |
| 2533918 | Rafael Robles Rosario | Address on File | | | | | | |
| 2535025 | Rafael Rodriguez | Address on File | | | | | | |
| 2450309 | Rafael Rodriguez Acevedo | Address on File | | | | | | |
| 2275102 | Rafael Rodriguez Acosta | Address on File | | | | | | |
| 2343665 | Rafael Rodriguez Alvarado | Address on File | | | | | | |
| 2394760 | Rafael Rodriguez Angulo | Address on File | | | | | | |
| 2549446 | Rafael Rodriguez Aviles | Address on File | | | | | | |
| 2271091 | Rafael Rodriguez Ayala | Address on File | | | | | | |
| 2275117 | Rafael Rodriguez Colon | Address on File | | | | | | |
| 2392302 | Rafael Rodriguez Diaz | Address on File | | | | | | |
| 2333975 | Rafael Rodriguez Figueroa | Address on File | | | | | | |
| 2543519 | Rafael Rodriguez Garcia | Address on File | | | | | | |
| 2302403 | Rafael Rodriguez Goytia | Address on File | | | | | | |
| 2268985 | Rafael Rodriguez Hernan | Address on File | | | | | | |
| 2513907 | Rafael Rodriguez Hernandez | Address on File | | | | | | |
| 2452964 | Rafael Rodriguez Jimenez | Address on File | | | | | | |
| 2374704 | Rafael Rodriguez Journet | Address on File | | | | | | |
| 2384530 | Rafael Rodriguez Laviera | Address on File | | | | | | |
| 2387540 | Rafael Rodriguez Lopez | Address on File | | | | | | |
| 2396507 | Rafael Rodriguez Lopez | Address on File | | | | | | |
| 2514398 | Rafael Rodriguez Lozada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267125 | Rafael Rodriguez Marrero | Address on File | | | | | | |
| 2540934 | Rafael Rodriguez Martinez | Address on File | | | | | | |
| 2565079 | Rafael Rodriguez Martinez | Address on File | | | | | | |
| 2337254 | Rafael Rodriguez Melendez | Address on File | | | | | | |
| 2346682 | Rafael Rodriguez Melendez | Address on File | | | | | | |
| 2275593 | Rafael Rodriguez Miranda | Address on File | | | | | | |
| 2328088 | Rafael Rodriguez Morales | Address on File | | | | | | |
| 2260651 | Rafael Rodriguez Moux | Address on File | | | | | | |
| 2399585 | Rafael Rodriguez Olmo | Address on File | | | | | | |
| 2301992 | Rafael Rodriguez Ongay | Address on File | | | | | | |
| 2271282 | Rafael Rodriguez Ortega | Address on File | | | | | | |
| 2451049 | Rafael Rodriguez Ortiz | Address on File | | | | | | |
| 2555529 | Rafael Rodriguez Ortiz | Address on File | | | | | | |
| 2459143 | Rafael Rodriguez Otero | Address on File | | | | | | |
| 2426348 | Rafael Rodriguez Padilla | Address on File | | | | | | |
| 2321285 | Rafael Rodriguez Padin | Address on File | | | | | | |
| 2470138 | Rafael Rodriguez Perez | Address on File | | | | | | |
| 2383635 | Rafael Rodriguez Quinonez | Address on File | | | | | | |
| 2562609 | Rafael Rodriguez Ramirez | Address on File | | | | | | |
| 2270176 | Rafael Rodriguez Reyes | Address on File | | | | | | |
| 2533937 | Rafael Rodriguez Rios | Address on File | | | | | | |
| 2393023 | Rafael Rodriguez Rivas | Address on File | | | | | | |
| 2274635 | Rafael Rodriguez Rivera | Address on File | | | | | | |
| 2276158 | Rafael Rodriguez Rivera | Address on File | | | | | | |
| 2317949 | Rafael Rodriguez Rivera | Address on File | | | | | | |
| 2325594 | Rafael Rodriguez Rivera | Address on File | | | | | | |
| 2427375 | Rafael Rodriguez Rivera | Address on File | | | | | | |
| 2538068 | Rafael Rodriguez Rivera | Address on File | | | | | | |
| 2317794 | Rafael Rodriguez Rodriguez | Address on File | | | | | | |
| 2329165 | Rafael Rodriguez Rodriguez | Address on File | | | | | | |
| 2375667 | Rafael Rodriguez Rodriguez | Address on File | | | | | | |
| 2453139 | Rafael Rodriguez Rodriguez | Address on File | | | | | | |
| 2470727 | Rafael Rodriguez Rodriguez | Address on File | | | | | | |
| 2530595 | Rafael Rodriguez Rodriguez | Address on File | | | | | | |
| 2532070 | Rafael Rodriguez Roldan | Address on File | | | | | | |
| 2431814 | Rafael Rodriguez Roman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283510 | Rafael Rodriguez Rosa | Address on File | | | | | | |
| 2260433 | Rafael Rodriguez Rosado | Address on File | | | | | | |
| 2293025 | Rafael Rodriguez Rosado | Address on File | | | | | | |
| 2278891 | Rafael Rodriguez Rosario | Address on File | | | | | | |
| 2276027 | Rafael Rodriguez Ruiz | Address on File | | | | | | |
| 2346625 | Rafael Rodriguez Ruiz | Address on File | | | | | | |
| 2437023 | Rafael Rodriguez Seda | Address on File | | | | | | |
| 2448821 | Rafael Rodriguez Semidey | Address on File | | | | | | |
| 2457014 | Rafael Rodriguez Serrano | Address on File | | | | | | |
| 2554461 | Rafael Rodriguez Torres | Address on File | | | | | | |
| 2557990 | Rafael Rodriguez Torres | Address on File | | | | | | |
| 2395823 | Rafael Rodriguez Umbert | Address on File | | | | | | |
| 2565436 | Rafael Rodriguez Valentin | Address on File | | | | | | |
| 2325271 | Rafael Rodriguez Vargas | Address on File | | | | | | |
| 2382347 | Rafael Rodriguez Vargas | Address on File | | | | | | |
| 2272202 | Rafael Rodriguez Vazquez | Address on File | | | | | | |
| 2263751 | Rafael Rodriguez Velazquez | Address on File | | | | | | |
| 2309307 | Rafael Rodriguez Velez | Address on File | | | | | | |
| 2310852 | Rafael Rodriquez Medina | Address on File | | | | | | |
| 2261612 | Rafael Rodriquez Perez | Address on File | | | | | | |
| 2437681 | Rafael Rodriquez Rohena | Address on File | | | | | | |
| 2396270 | Rafael Rolon Munoz | Address on File | | | | | | |
| 2280915 | Rafael Rolon Ortiz | Address on File | | | | | | |
| 2564007 | Rafael Rolon Rolon | Address on File | | | | | | |
| 2379773 | Rafael Rolon Ruiz | Address on File | | | | | | |
| 2376124 | Rafael Roman Castro | Address on File | | | | | | |
| 2563836 | Rafael Roman Garcia | Address on File | | | | | | |
| 2452249 | Rafael Roman Gonzalez | Address on File | | | | | | |
| 2284384 | Rafael Roman Hernandez | Address on File | | | | | | |
| 2386735 | Rafael Roman Lopez | Address on File | | | | | | |
| 2460590 | Rafael Roman Pagan | Address on File | | | | | | |
| 2381001 | Rafael Roman Perez | Address on File | | | | | | |
| 2459867 | Rafael Roman Rivera | Address on File | | | | | | |
| 2544420 | Rafael Roman Rivera | Address on File | | | | | | |
| 2259881 | Rafael Roman Rodriguez | Address on File | | | | | | |
| 2310893 | Rafael Roman Rosario | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298662 | Rafael Roman Soto | Address on File | | | | | | |
| 2384796 | Rafael Romero Avila | Address on File | | | | | | |
| 2564121 | Rafael Romero Castillo | Address on File | | | | | | |
| 2396946 | Rafael Rondon Arroyo | Address on File | | | | | | |
| 2464327 | Rafael Rondon Valentin | Address on File | | | | | | |
| 2345700 | Rafael Rosa Davila | Address on File | | | | | | |
| 2254486 | Rafael Rosa Irizarry | Address on File | | | | | | |
| 2264940 | Rafael Rosa Martinez | Address on File | | | | | | |
| 2521284 | Rafael Rosa Melendez | Address on File | | | | | | |
| 2290035 | Rafael Rosa Resto | Address on File | | | | | | |
| 2379353 | Rafael Rosa Rodriguez | Address on File | | | | | | |
| 2261035 | Rafael Rosa Valles | Address on File | | | | | | |
| 2303303 | Rafael Rosado Carrasquillo | Address on File | | | | | | |
| 2268945 | Rafael Rosado Jimenez | Address on File | | | | | | |
| 2328560 | Rafael Rosado Mateo | Address on File | | | | | | |
| 2388443 | Rafael Rosado Negron | Address on File | | | | | | |
| 2450590 | Rafael Rosado Pinto | Address on File | | | | | | |
| 2381201 | Rafael Rosado Ramos | Address on File | | | | | | |
| 2555680 | Rafael Rosado Rivera | Address on File | | | | | | |
| 2329952 | Rafael Rosado Sanchez | Address on File | | | | | | |
| 2543060 | Rafael Rosado Sanchez | Address on File | | | | | | |
| 2424128 | Rafael Rosado Vazquez | Address on File | | | | | | |
| 2383319 | Rafael Rosaly Freyre | Address on File | | | | | | |
| 2300966 | Rafael Rosario Ayala | Address on File | | | | | | |
| 2459341 | Rafael Rosario Castro | Address on File | | | | | | |
| 2256075 | Rafael Rosario Cruz | Address on File | | | | | | |
| 2343194 | Rafael Rosario Garcia | Address on File | | | | | | |
| 2301851 | Rafael Rosario Gonzalez | Address on File | | | | | | |
| 2322741 | Rafael Rosario Hernandez | Address on File | | | | | | |
| 2388873 | Rafael Rosario Lopez | Address on File | | | | | | |
| 2462388 | Rafael Rosario Lopez | Address on File | | | | | | |
| 2290964 | Rafael Rosario Perez | Address on File | | | | | | |
| 2317623 | Rafael Rosario Rosario | Address on File | | | | | | |
| 2541276 | Rafael Rosario Santiago | Address on File | | | | | | |
| 2440701 | Rafael Rosario Tirado | Address on File | | | | | | |
| 2433682 | Rafael Rosario Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2517103 | Rafael Rosas Camacho | Address on File | | | | | | |
| 2285883 | Rafael Rosas Pratts | Address on File | | | | | | |
| 2273639 | Rafael Ruffat Fontanez | Address on File | | | | | | |
| 2561868 | Rafael Ruffat Oquendo | Address on File | | | | | | |
| 2444878 | Rafael Ruffat Pastoriza | Address on File | | | | | | |
| 2277317 | Rafael Ruiz Corujo | Address on File | | | | | | |
| 2524356 | Rafael Ruiz De Jesus | Address on File | | | | | | |
| 2515248 | Rafael Ruiz Hiraldo | Address on File | | | | | | |
| 2341816 | Rafael Ruiz Lassalle | Address on File | | | | | | |
| 2272121 | Rafael Ruiz Roman | Address on File | | | | | | |
| 2398693 | Rafael Ruiz Torres | Address on File | | | | | | |
| 2320444 | Rafael Ruiz Vega | Address on File | | | | | | |
| 2274425 | Rafael S Delgado Pacheco | Address on File | | | | | | |
| 2501831 | RAFAEL S MENDEZ VILLAR | Address on File | | | | | | |
| 2559515 | Rafael S Rodriguez Gonzales | Address on File | | | | | | |
| 2522838 | Rafael Salas Colon | Address on File | | | | | | |
| 2427652 | Rafael Salas Rivera | Address on File | | | | | | |
| 2558792 | Rafael Saldana Casiano | Address on File | | | | | | |
| 2310925 | Rafael Saliva Gonzalez | Address on File | | | | | | |
| 2274564 | Rafael San Clemente | Address on File | | | | | | |
| 2321050 | Rafael Sanabria Alvarez | Address on File | | | | | | |
| 2548067 | Rafael Sanchez | Address on File | | | | | | |
| 2258513 | Rafael Sanchez Bennett | Address on File | | | | | | |
| 2286828 | Rafael Sanchez Burgos | Address on File | | | | | | |
| 2278527 | Rafael Sanchez Fonseca | Address on File | | | | | | |
| 2532632 | Rafael Sanchez Gonzalez | Address on File | | | | | | |
| 2465470 | Rafael Sanchez Maisonet | Address on File | | | | | | |
| 2508000 | Rafael Sanchez Marquez | Address on File | | | | | | |
| 2371990 | Rafael Sanchez Pena | Address on File | | | | | | |
| 2391741 | Rafael Sanchez Perez | Address on File | | | | | | |
| 2277662 | Rafael Sanchez Rafael | Address on File | | | | | | |
| 2319896 | Rafael Sanchez Rivera | Address on File | | | | | | |
| 2347283 | Rafael Sanchez Rivera | Address on File | | | | | | |
| 2449601 | Rafael Sanchez Rivera | Address on File | | | | | | |
| 2385543 | Rafael Sanchez Rodrigue | Address on File | | | | | | |
| 2331490 | Rafael Sanchez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341702 | Rafael Sanchez Rosa | Address on File | | | | | | |
| 2268218 | Rafael Sanchez Sanchez | Address on File | | | | | | |
| 2296357 | Rafael Sanchez Sanchez | Address on File | | | | | | |
| 2345425 | Rafael Santa Rodriguez | Address on File | | | | | | |
| 2262550 | Rafael Santaella Diaz | Address on File | | | | | | |
| 2436191 | Rafael Santaella Lopez | Address on File | | | | | | |
| 2279010 | Rafael Santana Cruz | Address on File | | | | | | |
| 2449311 | Rafael Santana Lamboy | Address on File | | | | | | |
| 2273453 | Rafael Santana Laureano | Address on File | | | | | | |
| 2274585 | Rafael Santana Rodriguez | Address on File | | | | | | |
| 2310956 | Rafael Santana Vazquez | Address on File | | | | | | |
| 2551012 | Rafael Santiago | Address on File | | | | | | |
| 2517728 | Rafael Santiago Agosto | Address on File | | | | | | |
| 2377016 | Rafael Santiago Alicea | Address on File | | | | | | |
| 2464676 | Rafael Santiago Barbosa | Address on File | | | | | | |
| 2307081 | Rafael Santiago Cruz | Address on File | | | | | | |
| 2523850 | Rafael Santiago Cruz | Address on File | | | | | | |
| 2425205 | Rafael Santiago Davila | Address on File | | | | | | |
| 2338045 | Rafael Santiago Davila | Address on File | | | | | | |
| 2461082 | Rafael Santiago Erans | Address on File | | | | | | |
| 2463275 | Rafael Santiago Estrella | Address on File | | | | | | |
| 2391251 | Rafael Santiago Fernandez | Address on File | | | | | | |
| 2297278 | Rafael Santiago Figuero | Address on File | | | | | | |
| 2559320 | Rafael Santiago Joubert | Address on File | | | | | | |
| 2396058 | Rafael Santiago Marrero | Address on File | | | | | | |
| 2438228 | Rafael Santiago Muriel | Address on File | | | | | | |
| 2312948 | Rafael Santiago Nazario | Address on File | | | | | | |
| 2449017 | Rafael Santiago Nevarez | Address on File | | | | | | |
| 2311270 | Rafael Santiago Nieves | Address on File | | | | | | |
| 2509245 | Rafael Santiago Pacheco | Address on File | | | | | | |
| 2302897 | Rafael Santiago Pizarro | Address on File | | | | | | |
| 2273644 | Rafael Santiago Quinones | Address on File | | | | | | |
| 2304881 | Rafael Santiago Rafael | Address on File | | | | | | |
| 2460861 | Rafael Santiago Rivera | Address on File | | | | | | |
| 2299822 | Rafael Santiago Rodriguez | Address on File | | | | | | |
| 2281099 | Rafael Santiago Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2372120 | Rafael Santiago Santiago | Address on File | | | | | | |
| 2524010 | Rafael Santiago Segarra | Address on File | | | | | | |
| 2342986 | Rafael Santiago Sepulveda | Address on File | | | | | | |
| 2313428 | Rafael Santiago Soto | Address on File | | | | | | |
| 2384025 | Rafael Santiago Velazquez | Address on File | | | | | | |
| 2546539 | Rafael Santos | Address on File | | | | | | |
| 2462826 | Rafael Santos Bravo | Address on File | | | | | | |
| 2343826 | Rafael Santos Colon | Address on File | | | | | | |
| 2390008 | Rafael Santos Cruz | Address on File | | | | | | |
| 2306838 | Rafael Santos Davila | Address on File | | | | | | |
| 2378758 | Rafael Santos Guzman | Address on File | | | | | | |
| 2545125 | Rafael Santos Guzman | Address on File | | | | | | |
| 2322661 | Rafael Santos Irizarry | Address on File | | | | | | |
| 2255029 | Rafael Santos Jimenez | Address on File | | | | | | |
| 2456730 | Rafael Santos Martinez | Address on File | | | | | | |
| 2557809 | Rafael Santos Pico | Address on File | | | | | | |
| 2393153 | Rafael Santos Torres | Address on File | | | | | | |
| 2539837 | Rafael Segui Valentin | Address on File | | | | | | |
| 2557205 | Rafael Seguinot Boria | Address on File | | | | | | |
| 2266711 | Rafael Seguinot Valentin | Address on File | | | | | | |
| 2531317 | Rafael Seijo Diaz | Address on File | | | | | | |
| 2371272 | Rafael Sepulveda Correa | Address on File | | | | | | |
| 2426032 | Rafael Sepulveda Rivera | Address on File | | | | | | |
| 2301520 | Rafael Serra Acosta | Address on File | | | | | | |
| 2432568 | Rafael Serra Maldonado | Address on File | | | | | | |
| 2555719 | Rafael Serrano Colon | Address on File | | | | | | |
| 2281719 | Rafael Serrano Ferra | Address on File | | | | | | |
| 2310947 | Rafael Serrano Serrano | Address on File | | | | | | |
| 2390784 | Rafael Serrano Serrano | Address on File | | | | | | |
| 2379584 | Rafael Serrano Vázquez | Address on File | | | | | | |
| 2384826 | Rafael Sierra Concepcion | Address on File | | | | | | |
| 2436391 | Rafael Sierra Guadalupe | Address on File | | | | | | |
| 2512689 | Rafael Sierra Martinez | Address on File | | | | | | |
| 2273754 | Rafael Sierra Merced | Address on File | | | | | | |
| 2390876 | Rafael Sierra Molina | Address on File | | | | | | |
| 2373799 | Rafael Sifonte Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256685 | Rafael Silva Rivera | Address on File | | | | | | |
| 2558969 | Rafael Silvestrini | Address on File | | | | | | |
| 2535478 | Rafael Siragusa Figuer Oa | Address on File | | | | | | |
| 2392149 | Rafael Sola Villanueva | Address on File | | | | | | |
| 2291565 | Rafael Solis Codero | Address on File | | | | | | |
| 2375347 | Rafael Solis Jimenez | Address on File | | | | | | |
| 2525615 | Rafael Sonera Matos | Address on File | | | | | | |
| 2267984 | Rafael Soriano Quinonez | Address on File | | | | | | |
| 2530738 | Rafael Soto Cardona | Address on File | | | | | | |
| 2255754 | Rafael Soto Carrasquillo | Address on File | | | | | | |
| 2389863 | Rafael Soto Cruet | Address on File | | | | | | |
| 2451695 | Rafael Soto Figueroa | Address on File | | | | | | |
| 2548293 | Rafael Soto Gonzalez | Address on File | | | | | | |
| 2533054 | Rafael Soto Grajales | Address on File | | | | | | |
| 2379125 | Rafael Soto Maldonado | Address on File | | | | | | |
| 2456123 | Rafael Soto Martinez | Address on File | | | | | | |
| 2559624 | Rafael Soto Mercado | Address on File | | | | | | |
| 2428758 | Rafael Soto Pacheco | Address on File | | | | | | |
| 2347286 | Rafael Soto Pagan | Address on File | | | | | | |
| 2311518 | Rafael Soto Perez | Address on File | | | | | | |
| 2275842 | Rafael Soto Santiago | Address on File | | | | | | |
| 2327035 | Rafael Soto Torres | Address on File | | | | | | |
| 2263844 | Rafael Sterling Muriel | Address on File | | | | | | |
| 2389988 | Rafael Suarez Carbonell | Address on File | | | | | | |
| 2429573 | Rafael Suarez Torres | Address on File | | | | | | |
| 2272599 | Rafael Sule Tull | Address on File | | | | | | |
| 2460268 | Rafael Surillo Ruiz | Address on File | | | | | | |
| 2532818 | Rafael Sustache Romaguera | Address on File | | | | | | |
| 2306279 | Rafael T Pagan Clemente | Address on File | | | | | | |
| 2455525 | Rafael T Rivera Velez | Address on File | | | | | | |
| 2471193 | Rafael Taboas Davila | Address on File | | | | | | |
| 2327841 | Rafael Talavera Maysonave | Address on File | | | | | | |
| 2343146 | Rafael Tañon Torres | Address on File | | | | | | |
| 2272370 | Rafael Tapia Alamo | Address on File | | | | | | |
| 2269129 | Rafael Taronji Escalera | Address on File | | | | | | |
| 2432910 | Rafael Tejada Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381936 | Rafael Terron Irizarry | Address on File | | | | | | |
| 2385616 | Rafael Tirado Cancel | Address on File | | | | | | |
| 2543580 | Rafael Tirado Colon | Address on File | | | | | | |
| 2394163 | Rafael Tirado Natal | Address on File | | | | | | |
| 2372800 | Rafael Tirado Ortiz | Address on File | | | | | | |
| 2554217 | Rafael Tirado Ruperto | Address on File | | | | | | |
| 2433190 | Rafael Toro Montalvo | Address on File | | | | | | |
| 2319036 | Rafael Toro Pagan | Address on File | | | | | | |
| 2371243 | Rafael Toro Velez | Address on File | | | | | | |
| 2392151 | Rafael Toro Velez | Address on File | | | | | | |
| 2538518 | Rafael Torres | Address on File | | | | | | |
| 2468693 | Rafael Torres Colon | Address on File | | | | | | |
| 2382581 | Rafael Torres Correa | Address on File | | | | | | |
| 2273659 | Rafael Torres Figueroa | Address on File | | | | | | |
| 2310509 | Rafael Torres Figueroa | Address on File | | | | | | |
| 2295365 | Rafael Torres Garcia | Address on File | | | | | | |
| 2288628 | Rafael Torres Gonzalez | Address on File | | | | | | |
| 2561966 | Rafael Torres Gonzalez | Address on File | | | | | | |
| 2263989 | Rafael Torres Hernandez | Address on File | | | | | | |
| 2437425 | Rafael Torres Irizarry | Address on File | | | | | | |
| 2289662 | Rafael Torres Marrero | Address on File | | | | | | |
| 2448870 | Rafael Torres Mendez | Address on File | | | | | | |
| 2304092 | Rafael Torres Miranda | Address on File | | | | | | |
| 2288303 | Rafael Torres Morales | Address on File | | | | | | |
| 2544081 | Rafael Torres Ortiz | Address on File | | | | | | |
| 2395064 | Rafael Torres Pagan | Address on File | | | | | | |
| 2467575 | Rafael Torres Perez | Address on File | | | | | | |
| 2254865 | Rafael Torres Ramos | Address on File | | | | | | |
| 2271876 | Rafael Torres Rivera | Address on File | | | | | | |
| 2287424 | Rafael Torres Rivera | Address on File | | | | | | |
| 2300860 | Rafael Torres Rivera | Address on File | | | | | | |
| 2470465 | Rafael Torres Rivera | Address on File | | | | | | |
| 2270673 | Rafael Torres Rodriguez | Address on File | | | | | | |
| 2391715 | Rafael Torres Rodriguez | Address on File | | | | | | |
| 2301695 | Rafael Torres Roman | Address on File | | | | | | |
| 2375706 | Rafael Torres Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2322239 | Rafael Torres Sierra | Address on File | | | | | | |
| 2393831 | Rafael Torres Suarez | Address on File | | | | | | |
| 2438859 | Rafael Torres Torres | Address on File | | | | | | |
| 2298384 | Rafael Torres Valentin | Address on File | | | | | | |
| 2280664 | Rafael Torres Velazquez | Address on File | | | | | | |
| 2425040 | Rafael Torres Velazquez | Address on File | | | | | | |
| 2269571 | Rafael Torres Zavala | Address on File | | | | | | |
| 2565093 | Rafael Tosado Oquendo | Address on File | | | | | | |
| 2261318 | Rafael Tosado Perez | Address on File | | | | | | |
| 2427750 | Rafael Trinidad Agosto | Address on File | | | | | | |
| 2435746 | Rafael Trinidad Rivera | Address on File | | | | | | |
| 2473084 | RAFAEL V CAPO GARCIA | Address on File | | | | | | |
| 2546973 | Rafael V Roldan Cora | Address on File | | | | | | |
| 2447538 | Rafael V Santini Vela | Address on File | | | | | | |
| 2550996 | Rafael Valcarcel | Address on File | | | | | | |
| 2386219 | Rafael Valentin Alonso | Address on File | | | | | | |
| 2312782 | Rafael Valentin Ferrer | Address on File | | | | | | |
| 2563138 | Rafael Valentin Nieves | Address on File | | | | | | |
| 2310364 | Rafael Valentin Segarra | Address on File | | | | | | |
| 2375306 | Rafael Valentin Yera | Address on File | | | | | | |
| 2543247 | Rafael Valle Ayala | Address on File | | | | | | |
| 2456571 | Rafael Valle Cruz | Address on File | | | | | | |
| 2377971 | Rafael Valle Ortiz | Address on File | | | | | | |
| 2313216 | Rafael Valle Pena | Address on File | | | | | | |
| 2322353 | Rafael Valle Torres | Address on File | | | | | | |
| 2548297 | Rafael Vargas Gonzalez | Address on File | | | | | | |
| 2522886 | Rafael Vargas Lozada | Address on File | | | | | | |
| 2257502 | Rafael Vargas Pacheco | Address on File | | | | | | |
| 2538236 | Rafael Vargas Pacheco | Address on File | | | | | | |
| 2263776 | Rafael Vargas Quiñones | Address on File | | | | | | |
| 2296302 | Rafael Vargas Rosario | Address on File | | | | | | |
| 2299176 | Rafael Vargas Santiago | Address on File | | | | | | |
| 2311426 | Rafael Vargas Velazquez | Address on File | | | | | | |
| 2333522 | Rafael Vassallo Cotto | Address on File | | | | | | |
| 2517740 | Rafael Vassallo Miranda | Address on File | | | | | | |
| 2430148 | Rafael Vazquez Alibran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309501 | Rafael Vazquez Alvarez | Address on File | | | | | | |
| 2434718 | Rafael Vazquez De Leon | Address on File | | | | | | |
| 2470992 | Rafael Vazquez Diaz | Address on File | | | | | | |
| 2318570 | Rafael Vazquez Fortier | Address on File | | | | | | |
| 2556783 | Rafael Vazquez Galindez | Address on File | | | | | | |
| 2382706 | Rafael Vazquez Gonzalez | Address on File | | | | | | |
| 2461776 | Rafael Vazquez Gonzalez | Address on File | | | | | | |
| 2436014 | Rafael Vazquez Laines | Address on File | | | | | | |
| 2557861 | Rafael Vazquez Ortiz | Address on File | | | | | | |
| 2295929 | Rafael Vazquez Rivera | Address on File | | | | | | |
| 2326688 | Rafael Vazquez Rodriguez | Address on File | | | | | | |
| 2443297 | Rafael Vazquez Rosado | Address on File | | | | | | |
| 2259935 | Rafael Vazquez Santiago | Address on File | | | | | | |
| 2468929 | Rafael Vega Acosta | Address on File | | | | | | |
| 2515571 | Rafael Vega Diaz | Address on File | | | | | | |
| 2254129 | Rafael Vega Hernandez | Address on File | | | | | | |
| 2268230 | Rafael Vega Jimenez | Address on File | | | | | | |
| 2430867 | Rafael Vega Montes | Address on File | | | | | | |
| 2389708 | Rafael Vega Padilla | Address on File | | | | | | |
| 2554410 | Rafael Vega Perales | Address on File | | | | | | |
| 2266648 | Rafael Vega Ramirez | Address on File | | | | | | |
| 2465485 | Rafael Vega Roman | Address on File | | | | | | |
| 2261942 | Rafael Velazquez Carrasquillo | Address on File | | | | | | |
| 2522607 | Rafael Velazquez Crespo | Address on File | | | | | | |
| 2321147 | Rafael Velazquez Lopez | Address on File | | | | | | |
| 2396316 | Rafael Velazquez Mendez | Address on File | | | | | | |
| 2293349 | Rafael Velazquez Pagan | Address on File | | | | | | |
| 2377546 | Rafael Velazquez Reyes | Address on File | | | | | | |
| 2301831 | Rafael Velez Benejam | Address on File | | | | | | |
| 2512027 | Rafael Velez Diaz | Address on File | | | | | | |
| 2256814 | Rafael Velez Fonseca | Address on File | | | | | | |
| 2468235 | Rafael Velez Gonzalez | Address on File | | | | | | |
| 2390283 | Rafael Velez Hernandez | Address on File | | | | | | |
| 2295214 | Rafael Velez Marrero | Address on File | | | | | | |
| 2372126 | Rafael Velez Torres | Address on File | | | | | | |
| 2338516 | Rafael Velez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456675 | Rafael Vergara Rodriguez | Address on File | | | | | | |
| 2378724 | Rafael Verges Garcia | Address on File | | | | | | |
| 2448510 | Rafael Vidal Pacheco | Address on File | | | | | | |
| 2514927 | Rafael Vidal Rivera | Address on File | | | | | | |
| 2378237 | Rafael Viera Rodriguez | Address on File | | | | | | |
| 2471123 | Rafael Villafane Riera | Address on File | | | | | | |
| 2323074 | Rafael Villanueva Diaz | Address on File | | | | | | |
| 2324248 | Rafael Villanueva Flores | Address on File | | | | | | |
| 2557918 | Rafael Villanueva Hernandez | Address on File | | | | | | |
| 2390357 | Rafael Villanueva Mercado | Address on File | | | | | | |
| 2336099 | Rafael Villanueva Ocasio | Address on File | | | | | | |
| 2452145 | Rafael Villegas Figueroa | Address on File | | | | | | |
| 2299378 | Rafael Visalden Jesus | Address on File | | | | | | |
| 2389857 | Rafael Visbal Cajigas | Address on File | | | | | | |
| 2399582 | Rafael Vissepo Vazquez | Address on File | | | | | | |
| 2439732 | Rafael Viust Quinonez | Address on File | | | | | | |
| 2312849 | Rafael Vizcaino Rafael | Address on File | | | | | | |
| 2460937 | Rafael Vizcarrondo | Address on File | | | | | | |
| 2264484 | Rafael Vizcarrondo Ocasio | Address on File | | | | | | |
| 2256159 | Rafael W Ortiz Villanueva | Address on File | | | | | | |
| 2376952 | Rafael W Vargas Sepulveda | Address on File | | | | | | |
| 2317230 | Rafael W W Ortiz Diaz | Address on File | | | | | | |
| 2266602 | Rafael W W Quintero Goytia | Address on File | | | | | | |
| 2340623 | Rafael Zabala Velez | Address on File | | | | | | |
| 2461347 | Rafael Zapata Ramirez | Address on File | | | | | | |
| 2330308 | Rafael Zayas Santos | Address on File | | | | | | |
| 2481448 | RAFAELA  AGOSTO VELEZ | Address on File | | | | | | |
| 2471990 | RAFAELA  COLLAZO PEREZ | Address on File | | | | | | |
| 2472263 | RAFAELA  CORIANO AYALA | Address on File | | | | | | |
| 2498000 | RAFAELA  CRUZ PADILLA | Address on File | | | | | | |
| 2491523 | RAFAELA  FONTANEZ COTTO | Address on File | | | | | | |
| 2481494 | RAFAELA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2495623 | RAFAELA  MELENDEZ MIRAY | Address on File | | | | | | |
| 2497872 | RAFAELA  NADAL RABASSA | Address on File | | | | | | |
| 2479077 | RAFAELA  ORTIZ ROMAN | Address on File | | | | | | |
| 2498021 | RAFAELA  RIVERA GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479933 | RAFAELA  RODRIGUEZ COIMBRE | Address on File | | | | | | |
| 2496078 | RAFAELA  RODRIGUEZ JIMENEZ | Address on File | | | | | | |
| 2340153 | Rafaela Agosto Serrano | Address on File | | | | | | |
| 2527945 | Rafaela Agosto Velez | Address on File | | | | | | |
| 2376948 | Rafaela Almodovar Hernandez | Address on File | | | | | | |
| 2433385 | Rafaela Amador De La Paz | Address on File | | | | | | |
| 2423785 | Rafaela Andino Robles | Address on File | | | | | | |
| 2313007 | Rafaela Aponte Rivera | Address on File | | | | | | |
| 2316291 | Rafaela Arroyo Ortiz | Address on File | | | | | | |
| 2305302 | Rafaela Ayende Castro | Address on File | | | | | | |
| 2322204 | Rafaela Balasquide Rodriguez | Address on File | | | | | | |
| 2341567 | Rafaela Bauza Vda | Address on File | | | | | | |
| 2276428 | Rafaela Benitez Rodriguez | Address on File | | | | | | |
| 2276923 | Rafaela Bernard Nieves | Address on File | | | | | | |
| 2292412 | Rafaela Berrios Rosado | Address on File | | | | | | |
| 2468259 | Rafaela Bonilla Pizarro | Address on File | | | | | | |
| 2462285 | Rafaela C Rodriguez Noble | Address on File | | | | | | |
| 2281328 | Rafaela Camacho Escobar | Address on File | | | | | | |
| 2339234 | Rafaela Caraballo Rios | Address on File | | | | | | |
| 2330508 | Rafaela Carmona Cruz | Address on File | | | | | | |
| 2337203 | Rafaela Carrasquillo Adorno | Address on File | | | | | | |
| 2282084 | Rafaela Carrasquillo Davil | Address on File | | | | | | |
| 2318798 | Rafaela Casanova Martinez | Address on File | | | | | | |
| 2298242 | Rafaela Cintron Guzman | Address on File | | | | | | |
| 2331722 | Rafaela Colon Urdaneta | Address on File | | | | | | |
| 2291219 | Rafaela Cordero Suarez | Address on File | | | | | | |
| 2565105 | Rafaela Coriano Ayala | Address on File | | | | | | |
| 2382078 | Rafaela Cruz Laureano | Address on File | | | | | | |
| 2264957 | Rafaela Cruz Romero | Address on File | | | | | | |
| 2255767 | Rafaela Davila Oquendo | Address on File | | | | | | |
| 2337511 | Rafaela Del Perez Perez | Address on File | | | | | | |
| 2305569 | Rafaela Del Valle | Address on File | | | | | | |
| 2315884 | Rafaela Del Valle | Address on File | | | | | | |
| 2318158 | Rafaela Del Valle | Address on File | | | | | | |
| 2321654 | Rafaela Delgado Benitez | Address on File | | | | | | |
| 2524917 | Rafaela Diaz Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295378 | Rafaela Diaz Nieves | Address on File | | | | | | |
| 2393966 | Rafaela Domenech Williams | Address on File | | | | | | |
| 2550304 | Rafaela Escalera Rodriguez | Address on File | | | | | | |
| 2277778 | Rafaela Esquilin Nu?Ez | Address on File | | | | | | |
| 2305580 | Rafaela Ferrer Rosado | Address on File | | | | | | |
| 2311347 | Rafaela Figueroa Betancourt | Address on File | | | | | | |
| 2331393 | Rafaela Flores Del Valle | Address on File | | | | | | |
| 2303619 | Rafaela Flores Fontanez | Address on File | | | | | | |
| 2462172 | Rafaela Flores Garcia | Address on File | | | | | | |
| 2460869 | Rafaela Fortunet Collazo | Address on File | | | | | | |
| 2254216 | Rafaela Franco Leon | Address on File | | | | | | |
| 2526027 | Rafaela Fuentes Ortiz | Address on File | | | | | | |
| 2337127 | Rafaela Fuentes Vega | Address on File | | | | | | |
| 2298832 | Rafaela Garcia Andino | Address on File | | | | | | |
| 2321372 | Rafaela Garcia Centeno | Address on File | | | | | | |
| 2331318 | Rafaela Garcia Rubio | Address on File | | | | | | |
| 2296574 | Rafaela Garcia Viera | Address on File | | | | | | |
| 2289106 | Rafaela Gomez Diaz | Address on File | | | | | | |
| 2460910 | Rafaela Gomez Ortiz | Address on File | | | | | | |
| 2470488 | Rafaela Gonzalez Flores | Address on File | | | | | | |
| 2555946 | Rafaela Gonzalez Nevarez | Address on File | | | | | | |
| 2371558 | Rafaela Gonzalez Ortiz | Address on File | | | | | | |
| 2300101 | Rafaela Gonzalez Pagan | Address on File | | | | | | |
| 2434274 | Rafaela Gonzalez Roig | Address on File | | | | | | |
| 2288309 | Rafaela Gonzalez Rossy | Address on File | | | | | | |
| 2332087 | Rafaela Guzman Rikos | Address on File | | | | | | |
| 2463144 | Rafaela Hernandez Lugo | Address on File | | | | | | |
| 2315207 | Rafaela Jesus Torres | Address on File | | | | | | |
| 2288743 | Rafaela Jimenez Gonzalez | Address on File | | | | | | |
| 2337148 | Rafaela Lopez Vda | Address on File | | | | | | |
| 2461809 | Rafaela Marichal Lopez | Address on File | | | | | | |
| 2294758 | Rafaela Martinez Garcia | Address on File | | | | | | |
| 2507452 | Rafaela Martinez Lopez | Address on File | | | | | | |
| 2266087 | Rafaela Mas Santana | Address on File | | | | | | |
| 2303384 | Rafaela Mejias Molina | Address on File | | | | | | |
| 2318249 | Rafaela Melendez Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293610 | Rafaela Melendez Gonzal | Address on File | | | | | | |
| 2334356 | Rafaela Mercado Castellon | Address on File | | | | | | |
| 2293433 | Rafaela Merlo Roldan | Address on File | | | | | | |
| 2436304 | Rafaela Miranda Rivera | Address on File | | | | | | |
| 2266549 | Rafaela Mojica Rodriguez | Address on File | | | | | | |
| 2311542 | Rafaela Monge Matos | Address on File | | | | | | |
| 2300846 | Rafaela Monserrate Cruz | Address on File | | | | | | |
| 2339408 | Rafaela Morales Rivera | Address on File | | | | | | |
| 2317042 | Rafaela Moran Olivera | Address on File | | | | | | |
| 2264655 | Rafaela Nadal Rabassa | Address on File | | | | | | |
| 2317742 | Rafaela Nazario Nazario | Address on File | | | | | | |
| 2307378 | Rafaela Nunez Mercado | Address on File | | | | | | |
| 2464069 | Rafaela Oneill Flores | Address on File | | | | | | |
| 2265358 | Rafaela O'Neill Quinonez | Address on File | | | | | | |
| 2462814 | Rafaela Ortega Nieves | Address on File | | | | | | |
| 2328449 | Rafaela Ortiz Andujar | Address on File | | | | | | |
| 2319648 | Rafaela Ortiz Figueroa | Address on File | | | | | | |
| 2389284 | Rafaela Ortiz Quinones | Address on File | | | | | | |
| 2308793 | Rafaela Ortiz Roman | Address on File | | | | | | |
| 2340019 | Rafaela Ortiz Torres | Address on File | | | | | | |
| 2310158 | Rafaela Otero Andino | Address on File | | | | | | |
| 2255972 | Rafaela Otero Llanos | Address on File | | | | | | |
| 2376685 | Rafaela Pagan Diaz | Address on File | | | | | | |
| 2262235 | Rafaela Pantoja Acuña | Address on File | | | | | | |
| 2321834 | Rafaela Pastrana Sanchez | Address on File | | | | | | |
| 2435939 | Rafaela Peguero Mejias | Address on File | | | | | | |
| 2384520 | Rafaela Perello Palma | Address on File | | | | | | |
| 2393282 | Rafaela Perez Hernandez | Address on File | | | | | | |
| 2261684 | Rafaela Pizarro Gallardo | Address on File | | | | | | |
| 2284065 | Rafaela Quinones Rosario | Address on File | | | | | | |
| 2277558 | Rafaela Quinonez Cervera | Address on File | | | | | | |
| 2311000 | Rafaela Quintero Gonzalez | Address on File | | | | | | |
| 2331460 | Rafaela R Gonzalez Sierra | Address on File | | | | | | |
| 2317107 | Rafaela Ramirez Jurado | Address on File | | | | | | |
| 2273429 | Rafaela Ramos Feliciano | Address on File | | | | | | |
| 2303755 | Rafaela Ramos Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2276042 | Rafaela Reyes Colon | Address on File | | | | | | |
| 2334233 | Rafaela Reyes Hernandez | Address on File | | | | | | |
| 2310887 | Rafaela Rivera Colon | Address on File | | | | | | |
| 2282676 | Rafaela Rivera Diaz | Address on File | | | | | | |
| 2340813 | Rafaela Rivera Gonzalez | Address on File | | | | | | |
| 2340140 | Rafaela Rivera Hernandez | Address on File | | | | | | |
| 2279845 | Rafaela Rivera Lopez | Address on File | | | | | | |
| 2294144 | Rafaela Rivera Oliveras | Address on File | | | | | | |
| 2267669 | Rafaela Rivera Ortiz | Address on File | | | | | | |
| 2278363 | Rafaela Rivera Quinones | Address on File | | | | | | |
| 2306665 | Rafaela Rodriguez Carrasquillo | Address on File | | | | | | |
| 2332028 | Rafaela Rodriguez Martinez | Address on File | | | | | | |
| 2445400 | Rafaela Rodriguez Merced | Address on File | | | | | | |
| 2303289 | Rafaela Rodriguez Mojica | Address on File | | | | | | |
| 2334142 | Rafaela Rodriguez Perez | Address on File | | | | | | |
| 2340484 | Rafaela Rodriguez Perez | Address on File | | | | | | |
| 2396532 | Rafaela Rodriguez Rodrigue | Address on File | | | | | | |
| 2342408 | Rafaela Rodriguez Santiago | Address on File | | | | | | |
| 2339726 | Rafaela Rodriguez Suarez | Address on File | | | | | | |
| 2295252 | Rafaela Rodriguez Torres | Address on File | | | | | | |
| 2318089 | Rafaela Roman Cruz | Address on File | | | | | | |
| 2257813 | Rafaela Roman Fontanez | Address on File | | | | | | |
| 2279486 | Rafaela Roman Rivera | Address on File | | | | | | |
| 2295561 | Rafaela Roman Santini | Address on File | | | | | | |
| 2261715 | Rafaela Rosa Medina | Address on File | | | | | | |
| 2466681 | Rafaela Rosado Rivera | Address on File | | | | | | |
| 2318265 | Rafaela Rosado Vazquez | Address on File | | | | | | |
| 2277821 | Rafaela Ross Suarez | Address on File | | | | | | |
| 2330441 | Rafaela Samot Hernandez | Address on File | | | | | | |
| 2265051 | Rafaela Sanchez Flores | Address on File | | | | | | |
| 2316267 | Rafaela Sanchez Velazqu | Address on File | | | | | | |
| 2329441 | Rafaela Santa Perez | Address on File | | | | | | |
| 2385163 | Rafaela Santiago Carreras | Address on File | | | | | | |
| 2469163 | Rafaela Santiago Fernandez | Address on File | | | | | | |
| 2306860 | Rafaela Santiago Rodriguez | Address on File | | | | | | |
| 2324298 | Rafaela Santiago Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2315986 | Rafaela Santos Mendez | Address on File | | | | | | |
| 2273523 | Rafaela Silva Boyrie | Address on File | | | | | | |
| 2279426 | Rafaela Sosa Castillo | Address on File | | | | | | |
| 2327932 | Rafaela Soto Figueroa | Address on File | | | | | | |
| 2303561 | Rafaela Torregrosa Lebron | Address on File | | | | | | |
| 2303474 | Rafaela Torres Colon | Address on File | | | | | | |
| 2313271 | Rafaela Torres Martinez | Address on File | | | | | | |
| 2300644 | Rafaela Torres Sanchez | Address on File | | | | | | |
| 2313886 | Rafaela U Rivera Cancel | Address on File | | | | | | |
| 2294636 | Rafaela Urbina Rosado | Address on File | | | | | | |
| 2306007 | Rafaela V V Marrero Soto | Address on File | | | | | | |
| 2266596 | Rafaela V. Ruiz Ferrer | Address on File | | | | | | |
| 2263770 | Rafaela Vazquez Lopez | Address on File | | | | | | |
| 2289266 | Rafaela Vega Ferrer | Address on File | | | | | | |
| 2327703 | Rafaela Vega Hernandez | Address on File | | | | | | |
| 2313152 | Rafaela Vega Santiago | Address on File | | | | | | |
| 2317757 | Rafaela Velazquez Acosta | Address on File | | | | | | |
| 2270490 | Rafaela Velazquez Villaran | Address on File | | | | | | |
| 2301293 | Rafaela Velez Rodriguez | Address on File | | | | | | |
| 2303244 | Rafaela Velilla Reyes | Address on File | | | | | | |
| 2317945 | Rafaela Verdejo Davila | Address on File | | | | | | |
| 2311195 | Rafaela Vicente Dones | Address on File | | | | | | |
| 2303669 | Rafaela Vientos Rivera | Address on File | | | | | | |
| 2392405 | Rafaela Vizcarrondo Rodriguez | Address on File | | | | | | |
| 2376921 | Rafaela Zeda Domenech | Address on File | | | | | | |
| 2282685 | Rafaelina Barris Ortiz | Address on File | | | | | | |
| 2314399 | Rafaelina Montes Vega | Address on File | | | | | | |
| 2563017 | Rafaelina Pagan Gonzalez | Address on File | | | | | | |
| 2461783 | Rafaelita Arbonies Vega | Address on File | | | | | | |
| 2532302 | Rafaelito B Santos Tgeda | Address on File | | | | | | |
| 2531620 | Raffaele Ayala Martin M | Address on File | | | | | | |
| 2418559 | RAFFUCCI SANTIAGO,SHIRLEY | Address on File | | | | | | |
| 2285213 | Raffy Rodriguez Aponte | Address on File | | | | | | |
| 2469079 | Rafi Martinez Morales | Address on File | | | | | | |
| 2510470 | Rafiky Colon | Address on File | | | | | | |
| 2412442 | RAFOLS MARTINEZ,FRANCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403001 | RAGUAN SEPULVEDA,MARIA I | Address on File | | | | | | |
| 2294727 | Rahda I Torres Cuadrado | Address on File | | | | | | |
| 2558766 | Rahiza Alvarez | Address on File | | | | | | |
| 2518358 | Rahyxa Y Miranda Granjales | Address on File | | | | | | |
| 2361153 | RAICES ACEVEDO,VICTOR M | Address on File | | | | | | |
| 2542344 | Raices Mendez Marybell | Address on File | | | | | | |
| 2348900 | RAICES SANTOS,MILDRED | Address on File | | | | | | |
| 2336604 | Raida Ventura Hernandez | Address on File | | | | | | |
| 2285169 | Raimunda Flores Sosa | Address on File | | | | | | |
| 2337561 | Raimunda Maisonet Silva | Address on File | | | | | | |
| 2300409 | Raimunda Torres Rivera | Address on File | | | | | | |
| 2410240 | RAIMUNDI MELENDEZ,WANDA E | Address on File | | | | | | |
| 2357524 | RAIMUNDI MELENDEZ,WILMA H | Address on File | | | | | | |
| 2364959 | RAIMUNDI PONCE,CARMELO | Address on File | | | | | | |
| 2474060 | RAIMUNDO  HERNANDEZ CRUZ | Address on File | | | | | | |
| 2488531 | RAIMUNDO  MARTINEZ VELEZ | Address on File | | | | | | |
| 2487201 | RAIMUNDO  ROSARIO MALAVE | Address on File | | | | | | |
| 2542525 | Raimundo A Lopez Pagan | Address on File | | | | | | |
| 2458946 | Raimundo Benjamin Rivera | Address on File | | | | | | |
| 2322311 | Raimundo Carbonell Fuentes | Address on File | | | | | | |
| 2318676 | Raimundo Chacon Guzman | Address on File | | | | | | |
| 2305966 | Raimundo Luna Melendez | Address on File | | | | | | |
| 2347585 | Raimundo Maldonado | Address on File | | | | | | |
| 2513283 | Raimundo Maldonado Leon | Address on File | | | | | | |
| 2295926 | Raimundo Marquez Perez | Address on File | | | | | | |
| 2295926 | Raimundo Marquez Perez | Address on File | | | | | | |
| 2371559 | Raimundo Matos Iglesias | Address on File | | | | | | |
| 2298507 | Raimundo Morales Nu?Ez | Address on File | | | | | | |
| 2296732 | Raimundo Nieves Cortes | Address on File | | | | | | |
| 2259328 | Raimundo Ramos Santiago | Address on File | | | | | | |
| 2325632 | Raimundo Rivera Aguila | Address on File | | | | | | |
| 2264565 | Raimundo Rodriguez Andino | Address on File | | | | | | |
| 2295403 | Raimundo Roman Perez | Address on File | | | | | | |
| 2387910 | Raimundo Sanchez Spanoz | Address on File | | | | | | |
| 2328881 | Raimundo Velez Echegaray | Address on File | | | | | | |
| 2338843 | Raimundo Velez Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445087 | Raimundo Villanueva Cruz | Address on File | | | | | | |
| 2507769 | Raine Diaz Martinez | Address on File | | | | | | |
| 2385409 | Rainel Reyes Rodriguez | Address on File | | | | | | |
| 2334959 | Rainelda Santiago Sanchez | Address on File | | | | | | |
| 2502018 | RAINIEL  OQUENDO DE JESUS | Address on File | | | | | | |
| 2481416 | RAINIER  RONDON RAMIREZ | Address on File | | | | | | |
| 2300928 | Rainier M M Torres Rivera | Address on File | | | | | | |
| 2433514 | Rainier Medina Perez | Address on File | | | | | | |
| 2267232 | Rainier Rodriguez Fernandez | Address on File | | | | | | |
| 2498316 | RAINIERO  CORDERO LOPEZ | Address on File | | | | | | |
| 2427862 | Rainiero Cordero Lopez | Address on File | | | | | | |
| 2293966 | Rainilda Rodriguez Nieves | Address on File | | | | | | |
| 2472126 | RAISA  ZAYAS GONZALEZ | Address on File | | | | | | |
| 2440272 | Raisa A Rodriguez Romero | Address on File | | | | | | |
| 2546206 | Raisa A. Fernandez Santos | Address on File | | | | | | |
| 2557718 | Raisa I Cartagena Rivera | Address on File | | | | | | |
| 2506872 | RAISA I RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2276834 | Raisa Texidor Ruiz | Address on File | | | | | | |
| 2515380 | Raiselle Jorge Martinez | Address on File | | | | | | |
| 2439508 | Raissa Buxo Diaz | Address on File | | | | | | |
| 2502708 | RAISSA T ORTIZ GONZALEZ | Address on File | | | | | | |
| 2525994 | Raixa R Maldonado Martinez | Address on File | | | | | | |
| 2502643 | RAIZA  COLON SAEZ | Address on File | | | | | | |
| 2556217 | Raiza C Henriquez Nu?Ez | Address on File | | | | | | |
| 2513472 | Raiza Gbueno Diaz | Address on File | | | | | | |
| 2515165 | Raiza Hernandez Ortiz | Address on File | | | | | | |
| 2555037 | Raiza Hernandez Ramirez | Address on File | | | | | | |
| 2471348 | Raiza L Cajigas Campbell | Address on File | | | | | | |
| 2557214 | Raiza M Benitez Torres | Address on File | | | | | | |
| 2472135 | RAIZA M CANDELARIA HERNANDEZ | Address on File | | | | | | |
| 2491342 | RAIZA M CASTRO ZAYAS | Address on File | | | | | | |
| 2511534 | Raiza Marie Vazquez Rivera | Address on File | | | | | | |
| 2533964 | Raiza Rivera Acevedo | Address on File | | | | | | |
| 2505702 | RAIZALIZ  HERNANDEZ SILVA | Address on File | | | | | | |
| 2502602 | RAIZEL H MUTT ORTIZ | Address on File | | | | | | |
| 2404636 | RALAT AVILES,EDGARDO L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367806 | RALAT LEON,LILLIAM | Address on File | | | | | | |
| 2348129 | RALAT MARQUEZ,REINALDO | Address on File | | | | | | |
| 2366797 | RALDIRIS AGUAYO,HAYLEY M | Address on File | | | | | | |
| 2458899 | Ralffy Diaz Reyes | Address on File | | | | | | |
| 2510945 | Ralfy Albaladejo Diaz | Address on File | | | | | | |
| 2553402 | Ralph A Lopez Marrero | Address on File | | | | | | |
| 2526373 | Ralph A. Moya Rivera | Address on File | | | | | | |
| 2392692 | Ralph Alvarado Martin | Address on File | | | | | | |
| 2435332 | Ralph Del Valle Garcia | Address on File | | | | | | |
| 2480187 | RALPH E GARDESLEN ALGARIN | Address on File | | | | | | |
| 2511880 | Ralph J. Roman Conde | Address on File | | | | | | |
| 2538194 | Ralph Justiniano Rivera | Address on File | | | | | | |
| 2556393 | Ralph M Rodriguez Pares | Address on File | | | | | | |
| 2396639 | Ralph Martinez Almodovar | Address on File | | | | | | |
| 2546975 | Ralph Melendez | Address on File | | | | | | |
| 2389422 | Ralph Mendez Negron | Address on File | | | | | | |
| 2554830 | Ralph Rappa | Address on File | | | | | | |
| 2281317 | Ralph Rodriguez Santiago | Address on File | | | | | | |
| 2566547 | Ralph Santiago Stewart | Address on File | | | | | | |
| 2377372 | Ralph Shumate Perez | Address on File | | | | | | |
| 2461157 | Ralph W Perkins Leverock | Address on File | | | | | | |
| 2562815 | Ralphie Raldiris Roman | Address on File | | | | | | |
| 2532204 | Ram?N Arkel Pomales Rivera | Address on File | | | | | | |
| 2523994 | Ram?N PRez Babin | Address on File | | | | | | |
| 2416742 | RAMAN SALAS,MANRIQUE | Address on File | | | | | | |
| 2551619 | Ramarys Berrios Delgado | Address on File | | | | | | |
| 2356149 | RAMASSAT CINTRON,DORIS | Address on File | | | | | | |
| 2336599 | Ramberto Cruz Vazquez | Address on File | | | | | | |
| 2280258 | Ramberto Matos Zapata | Address on File | | | | | | |
| 2373794 | Ramberto Miranda Ramirez | Address on File | | | | | | |
| 2467618 | Ramberto Vega Mercado | Address on File | | | | | | |
| 2543125 | Rambi Collazo Arroyo | Address on File | | | | | | |
| 2555747 | Ramces X Sanchez Ramos | Address on File | | | | | | |
| 2557821 | Ramed W Vigil Pollock | Address on File | | | | | | |
| 2329587 | Ramesis Delgado Merced | Address on File | | | | | | |
| 2565687 | Ramesis N Aviles Silva | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254389 | Ramesis Rosa Iglesias | Address on File | | | | | | |
| 2345443 | Ramfis Ortiz Pumarejo | Address on File | | | | | | |
| 2344033 | Ramfis Perez Semidey | Address on File | | | | | | |
| 2552168 | Ramfis R Morales Ramos | Address on File | | | | | | |
| 2566156 | Ramil Santos Correa | Address on File | | | | | | |
| 2293616 | Raminarace Boodoosingh | Address on File | | | | | | |
| 2554246 | Ramir Norat Diaz | Address on File | | | | | | |
| 2309760 | Ramira Diaz Ramos | Address on File | | | | | | |
| 2286445 | Ramira Diaz Rivera | Address on File | | | | | | |
| 2279137 | Ramira Fernandez Prado | Address on File | | | | | | |
| 2287154 | Ramira Pagan Carrion | Address on File | | | | | | |
| 2339781 | Ramira Quinones Diaz | Address on File | | | | | | |
| 2310067 | Ramira Rodriguez Castro | Address on File | | | | | | |
| 2337425 | Ramira Rodriguez Gomez | Address on File | | | | | | |
| 2424202 | Ramirez A Malave | Address on File | | | | | | |
| 2365655 | RAMIREZ ACOSTA,OLGA I | Address on File | | | | | | |
| 2367951 | RAMIREZ ALACAN,ZULMA | Address on File | | | | | | |
| 2413118 | RAMIREZ ALFONSO,JUAN R | Address on File | | | | | | |
| 2368304 | RAMIREZ ALVARADO,CARMEN A | Address on File | | | | | | |
| 2369113 | RAMIREZ ALVAREZ,MIRTA | Address on File | | | | | | |
| 2413072 | RAMIREZ ANDUJAR,MYRNA E | Address on File | | | | | | |
| 2416632 | RAMIREZ APONTE,JOAQUIN | Address on File | | | | | | |
| 2352570 | RAMIREZ ARBOLEDA,ESTRELLITA DEL M | Address on File | | | | | | |
| 2370781 | RAMIREZ ARCE,ZULMA J | Address on File | | | | | | |
| 2353689 | RAMIREZ ARROYO,CARMEN C | Address on File | | | | | | |
| 2348091 | RAMIREZ ARROYO,PEDRO | Address on File | | | | | | |
| 2361985 | RAMIREZ ARROYO,SALVADOR | Address on File | | | | | | |
| 2352794 | RAMIREZ AVILES,GILBERTO | Address on File | | | | | | |
| 2358799 | RAMIREZ AVILES,OLGA | Address on File | | | | | | |
| 2409999 | RAMIREZ AYALA,MADELINE I | Address on File | | | | | | |
| 2349994 | RAMIREZ BALAGUER,SALVADOR | Address on File | | | | | | |
| 2415243 | RAMIREZ BAYRON,HAYDEE | Address on File | | | | | | |
| 2350697 | RAMIREZ BENIQUE,NORMA I | Address on File | | | | | | |
| 2408247 | RAMIREZ BENITEZ,EDWIN | Address on File | | | | | | |
| 2413631 | RAMIREZ BENITEZ,LETICIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355458 | RAMIREZ BOBE,BLANCA M | Address on File | | | | | | |
| 2353011 | RAMIREZ CABALLERO,HEROILDA | Address on File | | | | | | |
| 2406429 | RAMIREZ CARCANO,GILDA N | Address on File | | | | | | |
| 2362437 | RAMIREZ CARCANO,MILDRED | Address on File | | | | | | |
| 2370122 | RAMIREZ CARDONA,MONSERRATE | Address on File | | | | | | |
| 2367788 | RAMIREZ CARRERO,IRAIDA | Address on File | | | | | | |
| 2365491 | RAMIREZ CEBOLLERO,GRACIA M | Address on File | | | | | | |
| 2351205 | RAMIREZ COLLADO,EMMA | Address on File | | | | | | |
| 2364040 | RAMIREZ COLLADO,EMMA | Address on File | | | | | | |
| 2403352 | RAMIREZ COLLAZO,ROBERTO | Address on File | | | | | | |
| 2401424 | RAMIREZ COLON,MARITZA | Address on File | | | | | | |
| 2404314 | RAMIREZ COLON,NESTOR O | Address on File | | | | | | |
| 2362323 | RAMIREZ CORDERO,RAFAEL | Address on File | | | | | | |
| 2401104 | RAMIREZ CORREA,MIGDALIA | Address on File | | | | | | |
| 2420667 | RAMIREZ CORTES,JUAN | Address on File | | | | | | |
| 2360256 | RAMIREZ COTTE,CARMEN J | Address on File | | | | | | |
| 2358825 | RAMIREZ COTTO,MARTA | Address on File | | | | | | |
| 2367377 | RAMIREZ CRESPO,AGUSTINA | Address on File | | | | | | |
| 2363517 | RAMIREZ CRUZ,MIRIAM E | Address on File | | | | | | |
| 2402861 | RAMIREZ CRUZ,RAFAEL | Address on File | | | | | | |
| 2363402 | RAMIREZ CRUZ,RIGOBERTO | Address on File | | | | | | |
| 2403739 | RAMIREZ CRUZ,VIVIAN | Address on File | | | | | | |
| 2406115 | RAMIREZ CRUZ,WANDA | Address on File | | | | | | |
| 2399989 | RAMIREZ DAVILA,EVANGELINA | Address on File | | | | | | |
| 2349232 | RAMIREZ DAVILA,JOSE | Address on File | | | | | | |
| 2371215 | RAMIREZ DE ARELLANO PEREZ,ARTAGNAN | Address on File | | | | | | |
| 2415807 | RAMIREZ DE ARELLANO,OLGA I | Address on File | | | | | | |
| 2355765 | RAMIREZ DE IRIZARRY,ELBA | Address on File | | | | | | |
| 2356872 | RAMIREZ DE LOPEZ,ELSA | Address on File | | | | | | |
| 2356277 | RAMIREZ DE SAURI,PETRA | Address on File | | | | | | |
| 2364966 | RAMIREZ DE TORRENS,ILEANA | Address on File | | | | | | |
| 2422516 | RAMIREZ DIAZ,CARMEN Z | Address on File | | | | | | |
| 2420112 | RAMIREZ DIAZ,JAQUELINE I | Address on File | | | | | | |
| 2407839 | RAMIREZ DIAZ,JOSE L | Address on File | | | | | | |
| 2404502 | RAMIREZ DIAZ,ROBBIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411223 | RAMIREZ DIODONET,NYDIA E | Address on File | | | | | | |
| 2530007 | Ramirez Dominguez Myrsa A | Address on File | | | | | | |
| 2402872 | RAMIREZ DONATO,DAISY | Address on File | | | | | | |
| 2448386 | Ramirez Duperroir Ivonne | Address on File | | | | | | |
| 2446924 | Ramirez Echevarria Luz C. | Address on File | | | | | | |
| 2420724 | RAMIREZ ESCAPPA,NORMA | Address on File | | | | | | |
| 2413877 | RAMIREZ ESCOBAR,GLORIA E | Address on File | | | | | | |
| 2402267 | RAMIREZ FABRE,CYNTHIA | Address on File | | | | | | |
| 2357352 | RAMIREZ FELICIANO,CARMEN E | Address on File | | | | | | |
| 2359743 | RAMIREZ FELICIANO,MARIA | Address on File | | | | | | |
| 2450009 | Ramirez Fernandez Damaris | Address on File | | | | | | |
| 2363615 | RAMIREZ FERNANDEZ,CARMEN G | Address on File | | | | | | |
| 2363027 | RAMIREZ FERNANDEZ,RAFAEL | Address on File | | | | | | |
| 2415229 | RAMIREZ FERREIRA,EVELYN | Address on File | | | | | | |
| 2357574 | RAMIREZ FIGUERAS,ANGELA M | Address on File | | | | | | |
| 2363226 | RAMIREZ FIGUEROA,ALBA | Address on File | | | | | | |
| 2408385 | RAMIREZ FIGUEROA,GLORIA M | Address on File | | | | | | |
| 2406910 | RAMIREZ FIGUEROA,MIGDALIA | Address on File | | | | | | |
| 2352625 | RAMIREZ FRANQUI,AIDA L | Address on File | | | | | | |
| 2403334 | RAMIREZ FRIAS,MARILYN | Address on File | | | | | | |
| 2349018 | RAMIREZ GARCIA,GILBERTO | Address on File | | | | | | |
| 2371001 | RAMIREZ GARCIA,LOURDES | Address on File | | | | | | |
| 2405284 | RAMIREZ GARCIA,MIGUEL A | Address on File | | | | | | |
| 2404169 | RAMIREZ GARCIA,RAMON | Address on File | | | | | | |
| 2371097 | RAMIREZ GARCIA,ROBERTO R | Address on File | | | | | | |
| 2419862 | RAMIREZ GARCIA,RUTH D | Address on File | | | | | | |
| 2366042 | RAMIREZ GOMEZ,RACHER | Address on File | | | | | | |
| 2528681 | Ramirez Gonzalez Ivonne A | Address on File | | | | | | |
| 2564958 | Ramirez Gonzalez Michelle | Address on File | | | | | | |
| 2417059 | RAMIREZ GONZALEZ,LUIS F | Address on File | | | | | | |
| 2530280 | Ramirez Grajales Carmen L | Address on File | | | | | | |
| 2356784 | RAMIREZ GRAJALES,MARIO L | Address on File | | | | | | |
| 2417616 | RAMIREZ GUERRERO,VICTOR M | Address on File | | | | | | |
| 2416774 | RAMIREZ GUILLOTY,VELIA S | Address on File | | | | | | |
| 2529799 | Ramirez Henriquez Vilma | Address on File | | | | | | |
| 2460191 | Ramirez Hernandez Ramiro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348697 | RAMIREZ HERNANDEZ,EDITH | Address on File | | | | | | |
| 2401292 | RAMIREZ HERNANDEZ,EDITH | Address on File | | | | | | |
| 2369779 | RAMIREZ HERNANDEZ,IRMA | Address on File | | | | | | |
| 2404780 | RAMIREZ HERNANDEZ,JORGE L | Address on File | | | | | | |
| 2420646 | RAMIREZ HERNANDEZ,JULIA | Address on File | | | | | | |
| 2357893 | RAMIREZ HERNANDEZ,LUZ M | Address on File | | | | | | |
| 2354986 | RAMIREZ HERNANDEZ,MARIA E | Address on File | | | | | | |
| 2412127 | RAMIREZ HERNANDEZ,MYRNA M | Address on File | | | | | | |
| 2401509 | RAMIREZ HERNANDEZ,RAFAEL A. | Address on File | | | | | | |
| 2369403 | RAMIREZ IGUINA,MARIA R | Address on File | | | | | | |
| 2542354 | Ramirez Irizarry Damaris | Address on File | | | | | | |
| 2416247 | RAMIREZ IRIZARRY,EGNA I | Address on File | | | | | | |
| 2410563 | RAMIREZ IRIZARRY,EVA M | Address on File | | | | | | |
| 2400678 | RAMIREZ IRIZARRY,JOSUE G | Address on File | | | | | | |
| 2417175 | RAMIREZ IZQUIERDO,IVETTE | Address on File | | | | | | |
| 2350310 | RAMIREZ JUSINO,ZORAIDA | Address on File | | | | | | |
| 2412646 | RAMIREZ LEYRO,GLORIA | Address on File | | | | | | |
| 2413539 | RAMIREZ LIZARDI,MARIA T | Address on File | | | | | | |
| 2551264 | Ramirez Lopez Maria | Address on File | | | | | | |
| 2358815 | RAMIREZ LOPEZ,AUREA | Address on File | | | | | | |
| 2413488 | RAMIREZ LOPEZ,LESBIA M | Address on File | | | | | | |
| 2420852 | RAMIREZ LOPEZ,LOURDES N | Address on File | | | | | | |
| 2361330 | RAMIREZ LOPEZ,PERSIDA | Address on File | | | | | | |
| 2367969 | RAMIREZ LOZADA,MARIA M | Address on File | | | | | | |
| 2356988 | RAMIREZ LUGO,DAISY | Address on File | | | | | | |
| 2349511 | RAMIREZ LUGO,ELBA | Address on File | | | | | | |
| 2402823 | RAMIREZ LUGO,EVELYN | Address on File | | | | | | |
| 2420454 | RAMIREZ LUGO,MARIA A | Address on File | | | | | | |
| 2366048 | RAMIREZ LUGO,MARIA O | Address on File | | | | | | |
| 2353197 | RAMIREZ LUGO,ROSA A | Address on File | | | | | | |
| 2359173 | RAMIREZ LUNA,ROSA | Address on File | | | | | | |
| 2369966 | RAMIREZ MADERA,NEREIDA | Address on File | | | | | | |
| 2422935 | RAMIREZ MALDONADO,AIDA M | Address on File | | | | | | |
| 2358234 | RAMIREZ MARRERO,CARMEN A | Address on File | | | | | | |
| 2356558 | RAMIREZ MARRERO,CARMEN M | Address on File | | | | | | |
| 2352002 | RAMIREZ MARRERO,NEFTALI | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361703 | RAMIREZ MARRERO,ROSA I | Address on File | | | | | | |
| 2404733 | RAMIREZ MARRERO,VICTOR R | Address on File | | | | | | |
| 2423934 | Ramirez Martinez Gabriel | Address on File | | | | | | |
| 2366770 | RAMIREZ MARTINEZ,CARMEN R | Address on File | | | | | | |
| 2366632 | RAMIREZ MARTINEZ,IRMA M | Address on File | | | | | | |
| 2366410 | RAMIREZ MAS,LUIS R | Address on File | | | | | | |
| 2350539 | RAMIREZ MEDINA,FRANCISCO | Address on File | | | | | | |
| 2420696 | RAMIREZ MEJIAS,RAQUEL | Address on File | | | | | | |
| 2411169 | RAMIREZ MELLA,AURORA M | Address on File | | | | | | |
| 2419469 | RAMIREZ MENDEZ,BETTY | Address on File | | | | | | |
| 2401436 | RAMIREZ MENDEZ,JUDITH | Address on File | | | | | | |
| 2411281 | RAMIREZ MENDEZ,ROSA | Address on File | | | | | | |
| 2534250 | Ramirez Mendoza M Arcos | Address on File | | | | | | |
| 2349264 | RAMIREZ MENDOZA,WILSON | Address on File | | | | | | |
| 2353239 | RAMIREZ MERCADO,ROSAURA | Address on File | | | | | | |
| 2360180 | RAMIREZ MERCED,CARMEN S | Address on File | | | | | | |
| 2420274 | RAMIREZ MOJICA,SONIA I | Address on File | | | | | | |
| 2362951 | RAMIREZ MOLINA,LUISA M | Address on File | | | | | | |
| 2415617 | RAMIREZ MONTALVO,LUIS E | Address on File | | | | | | |
| 2413335 | RAMIREZ MONTALVO,WANDA | Address on File | | | | | | |
| 2419102 | RAMIREZ MONTES,EVELYN | Address on File | | | | | | |
| 2358745 | RAMIREZ MORALES,ALBERTO | Address on File | | | | | | |
| 2368038 | RAMIREZ MORALES,ANA M | Address on File | | | | | | |
| 2416583 | RAMIREZ MORALES,LUZ D | Address on File | | | | | | |
| 2350334 | RAMIREZ MORALES,URPIANA | Address on File | | | | | | |
| 2363361 | RAMIREZ MORALES,WILLIAM | Address on File | | | | | | |
| 2361276 | RAMIREZ MUNIZ,CARMEN M | Address on File | | | | | | |
| 2357132 | RAMIREZ MURPHY,CAONIBA | Address on File | | | | | | |
| 2352758 | RAMIREZ NIEVES,MARIA DEL R | Address on File | | | | | | |
| 2416723 | RAMIREZ NUNEZ,DENNIS | Address on File | | | | | | |
| 2404959 | RAMIREZ NUNEZ,SONIA I | Address on File | | | | | | |
| 2354909 | RAMIREZ OCASIO,INES | Address on File | | | | | | |
| 2348587 | RAMIREZ OLIVENCIA,HAYDEE | Address on File | | | | | | |
| 2401049 | RAMIREZ OLIVENCIA,HAYDEE | Address on File | | | | | | |
| 2351111 | RAMIREZ OLIVERAS,NELLY | Address on File | | | | | | |
| 2564632 | Ramirez Orona Wanda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421757 | RAMIREZ ORONA,ROSIE D | Address on File | | | | | | |
| 2367361 | RAMIREZ ORTIZ,ANGEL L | Address on File | | | | | | |
| 2367097 | RAMIREZ ORTIZ,ANGELA | Address on File | | | | | | |
| 2369888 | RAMIREZ ORTIZ,CARMEN H | Address on File | | | | | | |
| 2405361 | RAMIREZ ORTIZ,JOSE A | Address on File | | | | | | |
| 2417098 | RAMIREZ ORTIZ,MILAGROS | Address on File | | | | | | |
| 2416075 | RAMIREZ ORTIZ,NELIDA | Address on File | | | | | | |
| 2414843 | RAMIREZ ORTIZ,NORMA A | Address on File | | | | | | |
| 2362263 | RAMIREZ ORTIZ,PABLO M | Address on File | | | | | | |
| 2370108 | RAMIREZ PABON,ADA A | Address on File | | | | | | |
| 2349582 | RAMIREZ PABON,ANDREA | Address on File | | | | | | |
| 2350264 | RAMIREZ PABON,BARI N | Address on File | | | | | | |
| 2359364 | RAMIREZ PABON,DIVINA | Address on File | | | | | | |
| 2408128 | RAMIREZ PABON,LUCY | Address on File | | | | | | |
| 2348728 | RAMIREZ PABON,NANCY | Address on File | | | | | | |
| 2548049 | Ramirez Pagan Migdalia | Address on File | | | | | | |
| 2399929 | RAMIREZ PAGAN,CARMEN I | Address on File | | | | | | |
| 2404511 | RAMIREZ PAGAN,EDNY M | Address on File | | | | | | |
| 2401295 | RAMIREZ PAGAN,MARIA I | Address on File | | | | | | |
| 2366241 | RAMIREZ PANTOJA,RAFAELA | Address on File | | | | | | |
| 2361500 | RAMIREZ PENA,BRUNILDA | Address on File | | | | | | |
| 2406754 | RAMIREZ PEREA,EUSEBIO | Address on File | | | | | | |
| 2408562 | RAMIREZ PEREZ,CARLOS | Address on File | | | | | | |
| 2360174 | RAMIREZ PEREZ,CARMEN N | Address on File | | | | | | |
| 2355357 | RAMIREZ PEREZ,DINA | Address on File | | | | | | |
| 2421586 | RAMIREZ PEREZ,ENID | Address on File | | | | | | |
| 2357280 | RAMIREZ PEREZ,FRANCISCA | Address on File | | | | | | |
| 2368474 | RAMIREZ PEREZ,GLORIA | Address on File | | | | | | |
| 2349101 | RAMIREZ PEREZ,JUDITH | Address on File | | | | | | |
| 2412315 | RAMIREZ PEREZ,LUCIA | Address on File | | | | | | |
| 2417071 | RAMIREZ PEREZ,MARGARITA R | Address on File | | | | | | |
| 2362476 | RAMIREZ PEREZ,NELLIE | Address on File | | | | | | |
| 2410677 | RAMIREZ PRINCIPE,WANDA I | Address on File | | | | | | |
| 2423806 | Ramirez Quiles Astrid | Address on File | | | | | | |
| 2421243 | RAMIREZ QUINONES,CYNTHIA | Address on File | | | | | | |
| 2351630 | RAMIREZ QUINONES,ELVIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449234 | Ramirez Ra Marrero | Address on File | | | | | | |
| 2445723 | Ramirez Ra Rivera | Address on File | | | | | | |
| 2551922 | Ramirez Ra Velazquez | Address on File | | | | | | |
| 2539644 | Ramirez Ramirez Vilma | Address on File | | | | | | |
| 2406293 | RAMIREZ RAMIREZ,AMILCAR N | Address on File | | | | | | |
| 2404323 | RAMIREZ RAMIREZ,AWILDA | Address on File | | | | | | |
| 2358187 | RAMIREZ RAMIREZ,IRIS | Address on File | | | | | | |
| 2404390 | RAMIREZ RAMIREZ,NIVA I | Address on File | | | | | | |
| 2418054 | RAMIREZ RAMOS,ANTONIA | Address on File | | | | | | |
| 2367845 | RAMIREZ RENTAS,MARGARITA | Address on File | | | | | | |
| 2565539 | Ramirez Rivera Yolanda | Address on File | | | | | | |
| 2355073 | RAMIREZ RIVERA,AIDA L | Address on File | | | | | | |
| 2356042 | RAMIREZ RIVERA,CARMEN P | Address on File | | | | | | |
| 2415576 | RAMIREZ RIVERA,IVETTE | Address on File | | | | | | |
| 2413243 | RAMIREZ RIVERA,JOSE M | Address on File | | | | | | |
| 2349686 | RAMIREZ RIVERA,JUAN F | Address on File | | | | | | |
| 2409300 | RAMIREZ RIVERA,LISSETTE | Address on File | | | | | | |
| 2369156 | RAMIREZ RIVERA,MIRTA M | Address on File | | | | | | |
| 2362575 | RAMIREZ RIVERA,OBADIA | Address on File | | | | | | |
| 2354649 | RAMIREZ RIVERA,ZULMA | Address on File | | | | | | |
| 2363539 | RAMIREZ ROBLES,CARMEN | Address on File | | | | | | |
| 2543079 | Ramirez Rodriguez Annette | Address on File | | | | | | |
| 2348467 | RAMIREZ RODRIGUEZ,ABELARDO E | Address on File | | | | | | |
| 2403968 | RAMIREZ RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2419483 | RAMIREZ RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2361980 | RAMIREZ RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2411846 | RAMIREZ RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2348464 | RAMIREZ RODRIGUEZ,SANTOS | Address on File | | | | | | |
| 2405009 | RAMIREZ RODRIGUEZ,THELMA E | Address on File | | | | | | |
| 2413633 | RAMIREZ RODRIGUEZ,WALTER | Address on File | | | | | | |
| 2358433 | RAMIREZ ROLDAN,MARIA D | Address on File | | | | | | |
| 2539943 | Ramirez Rosa Maria De Los A. | Address on File | | | | | | |
| 2370533 | RAMIREZ ROSA,JULIAN | Address on File | | | | | | |
| 2361226 | RAMIREZ ROSADO,NERYS O | Address on File | | | | | | |
| 2449673 | Ramirez Rosario Alexy | Address on File | | | | | | |
| 2410771 | RAMIREZ ROSARIO,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414056 | RAMIREZ RUIZ,DORIS M | Address on File | | | | | | |
| 2352129 | RAMIREZ SAEZ,MORAIMA | Address on File | | | | | | |
| 2399840 | RAMIREZ SALGADO,HILDA | Address on File | | | | | | |
| 2360612 | RAMIREZ SALGADO,RUTH | Address on File | | | | | | |
| 2412724 | RAMIREZ SANCHEZ,NANCY | Address on File | | | | | | |
| 2406112 | RAMIREZ SANCHEZ,RAFAEL | Address on File | | | | | | |
| 2351427 | RAMIREZ SANTIAGO,MARIA | Address on File | | | | | | |
| 2414732 | RAMIREZ SANTIAGO,MARILYN | Address on File | | | | | | |
| 2411992 | RAMIREZ SANTIAGO,ROSA I | Address on File | | | | | | |
| 2361207 | RAMIREZ SANTIAGO,ZAIDA | Address on File | | | | | | |
| 2358752 | RAMIREZ SEDA,MILDRED | Address on File | | | | | | |
| 2402466 | RAMIREZ SEGARRA,AURELIO | Address on File | | | | | | |
| 2366303 | RAMIREZ SEIJO,MARIBEL DEL C | Address on File | | | | | | |
| 2410088 | RAMIREZ SIERRA,LINDA | Address on File | | | | | | |
| 2406285 | RAMIREZ SILVA,CARMEN M | Address on File | | | | | | |
| 2413132 | RAMIREZ SILVA,NILDA | Address on File | | | | | | |
| 2419894 | RAMIREZ SOLIS,CARMEN M | Address on File | | | | | | |
| 2413657 | RAMIREZ SOLIS,MARTA S | Address on File | | | | | | |
| 2527521 | Ramirez Soto Rafael | Address on File | | | | | | |
| 2419471 | RAMIREZ SOTO,BLANCA I | Address on File | | | | | | |
| 2404450 | RAMIREZ SOTO,MARY LUZ | Address on File | | | | | | |
| 2422376 | RAMIREZ SOTO,RUTH S | Address on File | | | | | | |
| 2450917 | Ramirez Tirado Nestor L. | Address on File | | | | | | |
| 2362254 | RAMIREZ TOLENTINO,JOSE A | Address on File | | | | | | |
| 2551404 | Ramirez Torres, Aurea Esther | Address on File | | | | | | |
| 2356813 | RAMIREZ TORRES,AIDA L | Address on File | | | | | | |
| 2411776 | RAMIREZ TORRES,BENEDICTO | Address on File | | | | | | |
| 2415682 | RAMIREZ TORRES,FELICITA | Address on File | | | | | | |
| 2367722 | RAMIREZ TORRES,HERIBERTA | Address on File | | | | | | |
| 2354526 | RAMIREZ TORRES,LEONEL | Address on File | | | | | | |
| 2420278 | RAMIREZ TORRES,LESBIA L | Address on File | | | | | | |
| 2369895 | RAMIREZ TORRES,LILLIAN | Address on File | | | | | | |
| 2421023 | RAMIREZ TORRES,MARIA DEL R | Address on File | | | | | | |
| 2409927 | RAMIREZ TORRES,MILDRED A | Address on File | | | | | | |
| 2368919 | RAMIREZ TORRES,NELLY | Address on File | | | | | | |
| 2410550 | RAMIREZ TORRES,VIVIAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417493 | RAMIREZ TORRES,ZENAIDA | Address on File | | | | | | |
| 2362442 | RAMIREZ VALDEJULLI,MILDRED | Address on File | | | | | | |
| 2422273 | RAMIREZ VALENTIN,MYRTA | Address on File | | | | | | |
| 2351128 | RAMIREZ VARGAS,NILDA | Address on File | | | | | | |
| 2368008 | RAMIREZ VAZQUEZ,ELENA | Address on File | | | | | | |
| 2357709 | RAMIREZ VAZQUEZ,MYRNA G | Address on File | | | | | | |
| 2408051 | RAMIREZ VAZQUEZ,NANCY | Address on File | | | | | | |
| 2368695 | RAMIREZ VAZQUEZ,WANDA E | Address on File | | | | | | |
| 2403898 | RAMIREZ VEGA,ESTHER | Address on File | | | | | | |
| 2366377 | RAMIREZ VELEZ,AIDA L | Address on File | | | | | | |
| 2366698 | RAMIREZ VELEZ,ANTONIA T | Address on File | | | | | | |
| 2369195 | RAMIREZ VELEZ,AUREA | Address on File | | | | | | |
| 2369093 | RAMIREZ VELEZ,BIENVENIDO | Address on File | | | | | | |
| 2370465 | RAMIREZ VELEZ,HECTOR M | Address on File | | | | | | |
| 2355067 | RAMIREZ VELEZ,HILDA L | Address on File | | | | | | |
| 2422572 | RAMIREZ VELEZ,LILLIAM | Address on File | | | | | | |
| 2353323 | RAMIREZ VELEZ,LUZ L | Address on File | | | | | | |
| 2420293 | RAMIREZ VELEZ,MIRIAM | Address on File | | | | | | |
| 2362275 | RAMIREZ VELEZ,SYLVIA | Address on File | | | | | | |
| 2416778 | RAMIREZ VERGARA,LESTER | Address on File | | | | | | |
| 2417788 | RAMIREZ VERGARA,VICTORIA E | Address on File | | | | | | |
| 2411059 | RAMIREZ VIERA,CARMEN | Address on File | | | | | | |
| 2528005 | Ramirez Vizcaya Norma V | Address on File | | | | | | |
| 2358898 | RAMIREZ ZABALA,ANGEL L | Address on File | | | | | | |
| 2420684 | RAMIREZ ZAYAS,CARMEN I | Address on File | | | | | | |
| 2418383 | RAMIREZ ZAYAS,RAQUEL E | Address on File | | | | | | |
| 2351747 | RAMIREZ,HERIBERTO | Address on File | | | | | | |
| 2348116 | RAMIREZ,MARINA DEL SOCORRO | Address on File | | | | | | |
| 2481903 | RAMIRO  MIRANDA ROMERO | Address on File | | | | | | |
| 2490609 | RAMIRO  QUINONES RODRIGUEZ | Address on File | | | | | | |
| 2494705 | RAMIRO  REPOLLET SOLIVAN | Address on File | | | | | | |
| 2391283 | Ramiro A Padilla Elias | Address on File | | | | | | |
| 2320579 | Ramiro Alamo Montanez | Address on File | | | | | | |
| 2563605 | Ramiro Aviles Colon | Address on File | | | | | | |
| 2273707 | Ramiro Baez Marrero | Address on File | | | | | | |
| 2553021 | Ramiro Bonano Roberto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428693 | Ramiro Burgos Suarez | Address on File | | | | | | |
| 2553033 | Ramiro C Vazquez Aquino | Address on File | | | | | | |
| 2554465 | Ramiro Carreras Rodriguez | Address on File | | | | | | |
| 2319489 | Ramiro Colon Marti | Address on File | | | | | | |
| 2399506 | Ramiro Cruz Santiago | Address on File | | | | | | |
| 2459517 | Ramiro Fernandez Colon | Address on File | | | | | | |
| 2524158 | Ramiro Fonseca  Rivera | Address on File | | | | | | |
| 2374643 | Ramiro Girau Gonzalez | Address on File | | | | | | |
| 2296636 | Ramiro Gonzalez Gonzalez | Address on File | | | | | | |
| 2285458 | Ramiro Guzman Camacho | Address on File | | | | | | |
| 2312935 | Ramiro Guzman Vazquez | Address on File | | | | | | |
| 2459395 | Ramiro Heredia Herrera | Address on File | | | | | | |
| 2291479 | Ramiro Lopez Pena | Address on File | | | | | | |
| 2381389 | Ramiro Lopez Rodriguez | Address on File | | | | | | |
| 2468434 | Ramiro Lopez Saez | Address on File | | | | | | |
| 2379271 | Ramiro Lozada Serrano | Address on File | | | | | | |
| 2260610 | Ramiro Mateo Maldonado | Address on File | | | | | | |
| 2321778 | Ramiro Mendez Ayala | Address on File | | | | | | |
| 2280440 | Ramiro Mercado Solivan | Address on File | | | | | | |
| 2374426 | Ramiro Morales Borrero | Address on File | | | | | | |
| 2383550 | Ramiro Nazario Morales | Address on File | | | | | | |
| 2372109 | Ramiro Ortiz Torres | Address on File | | | | | | |
| 2302305 | Ramiro Perez Maldonado | Address on File | | | | | | |
| 2525621 | Ramiro Pi?Eiro Abraham | Address on File | | | | | | |
| 2270652 | Ramiro Quinones Ruiz | Address on File | | | | | | |
| 2391969 | Ramiro R R Morales Diaz | Address on File | | | | | | |
| 2453886 | Ramiro Ra Gonzalez | Address on File | | | | | | |
| 2391108 | Ramiro Ramirez Perez | Address on File | | | | | | |
| 2462165 | Ramiro Reyes Borges | Address on File | | | | | | |
| 2554430 | Ramiro Reyes Santiago | Address on File | | | | | | |
| 2338141 | Ramiro Rijos Rodriguez | Address on File | | | | | | |
| 2386881 | Ramiro Rivera Borges | Address on File | | | | | | |
| 2520927 | Ramiro Rivera Fuentes | Address on File | | | | | | |
| 2383228 | Ramiro Rivera Rodriguez | Address on File | | | | | | |
| 2313707 | Ramiro Rodriguez Diaz | Address on File | | | | | | |
| 2262306 | Ramiro Rodriguez Lebron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552364 | Ramiro Rodriguez Rivera | Address on File | | | | | | |
| 2556456 | Ramiro Rodriguez Rolon | Address on File | | | | | | |
| 2443782 | Ramiro Rosario Santiago | Address on File | | | | | | |
| 2258836 | Ramiro Ruiz Figueroa | Address on File | | | | | | |
| 2457197 | Ramiro Santiago Berrocal | Address on File | | | | | | |
| 2381071 | Ramiro Santiago Pizarro | Address on File | | | | | | |
| 2285932 | Ramiro Sostre Garcia | Address on File | | | | | | |
| 2255987 | Ramiro Soto Nieves | Address on File | | | | | | |
| 2554969 | Ramiro Torres Lopez | Address on File | | | | | | |
| 2289734 | Ramiro Torres Oquendo | Address on File | | | | | | |
| 2325826 | Ramiro Vega Llopiz | Address on File | | | | | | |
| 2289287 | Ramiro Vega Ramos | Address on File | | | | | | |
| 2529622 | Ramis Castillo Maria V | Address on File | | | | | | |
| 2551268 | Ramis Echevarri A , Jorge | Address on File | | | | | | |
| 2282243 | Ramito Gonzalez Arroyo | Address on File | | | | | | |
| 2270816 | Ramito Rivera De Leon | Address on File | | | | | | |
| 2307456 | Ramito Rosado Perez | Address on File | | | | | | |
| 2330263 | Ramito Seda Olivera | Address on File | | | | | | |
| 2345291 | Ramnie Alvarado Rosario | Address on File | | | | | | |
| 2486064 | RAMON  GOMEZ VARGAS | Address on File | | | | | | |
| 2487876 | RAMON  ABREU CRUZ | Address on File | | | | | | |
| 2488808 | RAMON  ALICEA RIVERA | Address on File | | | | | | |
| 2479880 | RAMON  ALMENA SOSA | Address on File | | | | | | |
| 2489811 | RAMON  ALVAREZ COSS | Address on File | | | | | | |
| 2503105 | RAMON  APONTE MORALES | Address on File | | | | | | |
| 2491122 | RAMON  ARRIAGA GOMEZ | Address on File | | | | | | |
| 2472488 | RAMON  ARROYO RODRIGUEZ | Address on File | | | | | | |
| 2492578 | RAMON  AVILES BERDECIA | Address on File | | | | | | |
| 2479846 | RAMON  BADILLO DEL CASTILLO | Address on File | | | | | | |
| 2473680 | RAMON  BURGOS AROCHO | Address on File | | | | | | |
| 2487280 | RAMON  CHAPARRO RIVERA | Address on File | | | | | | |
| 2503296 | RAMON  COLON NUNEZ | Address on File | | | | | | |
| 2492648 | RAMON  CRESPO ROSAS | Address on File | | | | | | |
| 2491218 | RAMON  CUEVAS SOTO | Address on File | | | | | | |
| 2487336 | RAMON  DELGADO ECHEVARRIA | Address on File | | | | | | |
| 2493367 | RAMON  FALCON RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482512 | RAMON  FERNANDEZ DE LEON | Address on File | | | | | | |
| 2472128 | RAMON  FLORES RIVERA | Address on File | | | | | | |
| 2497834 | RAMON  GOMEZ CRUZ | Address on File | | | | | | |
| 2497707 | RAMON  GONZALEZ MELENDEZ | Address on File | | | | | | |
| 2482686 | RAMON  GREEN LEON | Address on File | | | | | | |
| 2473426 | RAMON  HERNANDEZ | Address on File | | | | | | |
| 2472288 | RAMON  HERNANDEZ RIVAS | Address on File | | | | | | |
| 2485276 | RAMON  MARCHAND RIVERA | Address on File | | | | | | |
| 2478017 | RAMON  MONCHE COLON | Address on File | | | | | | |
| 2480486 | RAMON  MORALES ESTRELLA | Address on File | | | | | | |
| 2474263 | RAMON  MORALES RIVERA | Address on File | | | | | | |
| 2480179 | RAMON  NIEVES RIVERA | Address on File | | | | | | |
| 2501569 | RAMON  OCASIO RIVERA | Address on File | | | | | | |
| 2499937 | RAMON  OSORIO GONZALEZ | Address on File | | | | | | |
| 2498143 | RAMON  REYES SANTIAGO | Address on File | | | | | | |
| 2493619 | RAMON  RODRIGUEZ COLLAZO | Address on File | | | | | | |
| 2475606 | RAMON  RODRIGUEZ NAVARRETO | Address on File | | | | | | |
| 2502107 | RAMON  ROJAS RIVERA | Address on File | | | | | | |
| 2495760 | RAMON  ROLDAN QUINONES | Address on File | | | | | | |
| 2490834 | RAMON  ROSADO ALICEA | Address on File | | | | | | |
| 2484203 | RAMON  ROSARIO NEGRON | Address on File | | | | | | |
| 2472408 | RAMON  RUIZ FERNANDEZ | Address on File | | | | | | |
| 2501254 | RAMON  TORRES LOPEZ | Address on File | | | | | | |
| 2503447 | RAMON  TORRES NIEVES | Address on File | | | | | | |
| 2485354 | RAMON  TORRES RAMOS | Address on File | | | | | | |
| 2504053 | RAMON  TORRES RIVERA | Address on File | | | | | | |
| 2482371 | RAMON  VARGAS CRUZ | Address on File | | | | | | |
| 2496970 | RAMON  VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2481156 | RAMON A  PEREZ ROMAN | Address on File | | | | | | |
| 2478949 | RAMON A  SANTIAGO GARCIA | Address on File | | | | | | |
| 2284383 | Ramon A A Ayala Correa | Address on File | | | | | | |
| 2396389 | Ramon A A Espinosa Rivera | Address on File | | | | | | |
| 2323573 | Ramon A A Estrada Echevarria | Address on File | | | | | | |
| 2288340 | Ramon A A Feliciano Montes | Address on File | | | | | | |
| 2286975 | Ramon A A Fernandez Quiles | Address on File | | | | | | |
| 2302617 | Ramon A A Fred Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291386 | Ramon A A Gonzalez Irizar | Address on File | | | | | | |
| 2295013 | Ramon A A Gonzalez Lopez | Address on File | | | | | | |
| 2268186 | Ramon A A Guzman Murria | Address on File | | | | | | |
| 2271692 | Ramon A A Infante Adames | Address on File | | | | | | |
| 2291688 | Ramon A A Lopez Sanchez | Address on File | | | | | | |
| 2268341 | Ramon A A Lugo Ramirez | Address on File | | | | | | |
| 2372887 | Ramon A A Maiz Del | Address on File | | | | | | |
| 2293034 | Ramon A A Milan Caliz | Address on File | | | | | | |
| 2306084 | Ramon A A Molina Ortiz | Address on File | | | | | | |
| 2319340 | Ramon A A Montalvo Perez | Address on File | | | | | | |
| 2268252 | Ramon A A Morales Tolentino | Address on File | | | | | | |
| 2288879 | Ramon A A Nazario Martinez | Address on File | | | | | | |
| 2287147 | Ramon A A Nieves Figueroa | Address on File | | | | | | |
| 2284098 | Ramon A A Orsini Zayas | Address on File | | | | | | |
| 2278348 | Ramon A A Pena Ramos | Address on File | | | | | | |
| 2372130 | Ramon A A Pena Rivera | Address on File | | | | | | |
| 2259743 | Ramon A A Perez Guzman | Address on File | | | | | | |
| 2259250 | Ramon A A Rivera Rivera | Address on File | | | | | | |
| 2562110 | Ramon A A Rodriguez Arroyo | Address on File | | | | | | |
| 2279278 | Ramon A A Rodriguez Lopez | Address on File | | | | | | |
| 2265290 | Ramon A A Roman Roman | Address on File | | | | | | |
| 2324689 | Ramon A A Torres Mercado | Address on File | | | | | | |
| 2268199 | Ramon A A Vega Gonzalez | Address on File | | | | | | |
| 2298312 | Ramon A A Vega Vializ | Address on File | | | | | | |
| 2267350 | Ramon A A Velez Torres | Address on File | | | | | | |
| 2392056 | Ramon A Acevedo Mercado | Address on File | | | | | | |
| 2395684 | Ramon A Acosta Acevedo | Address on File | | | | | | |
| 2556091 | Ramon A Adorno Soto | Address on File | | | | | | |
| 2279430 | Ramon A Agosto Colon | Address on File | | | | | | |
| 2555764 | Ramon A Alicea Ruiz | Address on File | | | | | | |
| 2372618 | Ramon A Alonso Ramos | Address on File | | | | | | |
| 2446417 | Ramon A Alvarado Molina | Address on File | | | | | | |
| 2391036 | Ramon A Alvarez Aponte | Address on File | | | | | | |
| 2342336 | Ramon A Arroyo Gelabert | Address on File | | | | | | |
| 2458961 | Ramon A Barreto Pino | Address on File | | | | | | |
| 2269753 | Ramon A Beniquez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445635 | Ramon A Bonilla | Address on File | | | | | | |
| 2464748 | Ramon A Brito King | Address on File | | | | | | |
| 2399683 | Ramon A Buitrago Iglesias | Address on File | | | | | | |
| 2541581 | Ramon A Burgos Bermudez | Address on File | | | | | | |
| 2462329 | Ramon A Buzo Soldevilla | Address on File | | | | | | |
| 2436813 | Ramon A Caban Nu?Ez | Address on File | | | | | | |
| 2458290 | Ramon A Cardona Dosal | Address on File | | | | | | |
| 2346677 | Ramon A Cardona Maymi | Address on File | | | | | | |
| 2502393 | RAMON A CARVAJAL MERCADO | Address on File | | | | | | |
| 2458417 | Ramon A Casiano Perez | Address on File | | | | | | |
| 2491174 | RAMON A CINTRON TORRES | Address on File | | | | | | |
| 2538707 | Ramon A Collazo Collazo | Address on File | | | | | | |
| 2487885 | RAMON A COLLAZO DE LA ROSA | Address on File | | | | | | |
| 2526817 | Ramon A Collazo Mercado | Address on File | | | | | | |
| 2267405 | Ramon A Colon Mirabal | Address on File | | | | | | |
| 2287816 | Ramon A Colon Miranda | Address on File | | | | | | |
| 2344283 | Ramon A Colon Olivencia | Address on File | | | | | | |
| 2433798 | Ramon A Colon Santiago | Address on File | | | | | | |
| 2345082 | Ramon A Cordero Cordero | Address on File | | | | | | |
| 2441062 | Ramon A Cosme Figueroa | Address on File | | | | | | |
| 2466372 | Ramon A Crespo Martinez | Address on File | | | | | | |
| 2537957 | Ramon A Cruz Rentas | Address on File | | | | | | |
| 2538623 | Ramon A Cuevas Cuevas | Address on File | | | | | | |
| 2334161 | Ramon A Deveaux Vazquez | Address on File | | | | | | |
| 2451664 | Ramon A Diaz Rodriguez | Address on File | | | | | | |
| 2562870 | Ramon A Dorta Santiago | Address on File | | | | | | |
| 2443404 | Ramon A Encarnacion Garcia | Address on File | | | | | | |
| 2434749 | Ramon A Estrella Perez | Address on File | | | | | | |
| 2389287 | Ramon A Fernandez Gomez | Address on File | | | | | | |
| 2562482 | Ramon A Fernandez Morel | Address on File | | | | | | |
| 2385466 | Ramon A Figueroa Heredia | Address on File | | | | | | |
| 2439667 | Ramon A Figueroa Man A So Manso | Address on File | | | | | | |
| 2434061 | Ramon A Franceschi Ortiz | Address on File | | | | | | |
| 2346669 | Ramon A Freytes Pagan | Address on File | | | | | | |
| 2519650 | Ramon A Gonzalez Garcia | Address on File | | | | | | |
| 2439837 | Ramon A Gonzalez Gelabert | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468187 | Ramon A Gonzalez Huertas | Address on File | | | | | | |
| 2385970 | Ramon A Gonzalez Rios | Address on File | | | | | | |
| 2493540 | RAMON A GONZALEZ RIVERA | Address on File | | | | | | |
| 2345188 | Ramon A Gonzalez Torres | Address on File | | | | | | |
| 2375901 | Ramon A Hernandez Feliciano | Address on File | | | | | | |
| 2556357 | Ramon A Hernandez Gonzalez | Address on File | | | | | | |
| 2270639 | Ramon A Hernandez Rodriguez | Address on File | | | | | | |
| 2510581 | Ramon A Hernandez Villanueva | Address on File | | | | | | |
| 2392092 | Ramon A Herrero Llull | Address on File | | | | | | |
| 2519355 | Ramon A Jusino Rodriguez | Address on File | | | | | | |
| 2303649 | Ramon A Leon Rosado | Address on File | | | | | | |
| 2474628 | RAMON A LISOJO CRESPO | Address on File | | | | | | |
| 2519448 | Ramon A Luna Maldonado | Address on File | | | | | | |
| 2469841 | Ramon A Malave Camacho | Address on File | | | | | | |
| 2443819 | Ramon A Malave Valle | Address on File | | | | | | |
| 2458495 | Ramon A Marcano Miranda | Address on File | | | | | | |
| 2468738 | Ramon A Marrero Velez | Address on File | | | | | | |
| 2462522 | Ramon A Martinez Fabre | Address on File | | | | | | |
| 2472830 | RAMON A MARTINEZ MELENDEZ | Address on File | | | | | | |
| 2510609 | Ramon A Martinez Melendez | Address on File | | | | | | |
| 2398922 | Ramon A Mateo Santos | Address on File | | | | | | |
| 2546849 | Ramon A Mendez | Address on File | | | | | | |
| 2278864 | Ramon A Mendez Sanchez | Address on File | | | | | | |
| 2562072 | Ramon A Mercado Torres | Address on File | | | | | | |
| 2544747 | Ramon A Milian Alonso | Address on File | | | | | | |
| 2458913 | Ramon A Miranda Aponte | Address on File | | | | | | |
| 2468854 | Ramon A Montalvo Rodriguez | Address on File | | | | | | |
| 2442575 | Ramon A Montanez Lopez | Address on File | | | | | | |
| 2447573 | Ramon A Morales | Address on File | | | | | | |
| 2485441 | RAMON A MORALES DOMINGUEZ | Address on File | | | | | | |
| 2276570 | Ramon A Napoleony Albelo | Address on File | | | | | | |
| 2498798 | RAMON A NAZARIO DAVILA | Address on File | | | | | | |
| 2314339 | Ramon A Nazario Ortiz | Address on File | | | | | | |
| 2432854 | Ramon A Noyola Santiago | Address on File | | | | | | |
| 2561838 | Ramon A Ortiz Castillo | Address on File | | | | | | |
| 2481813 | RAMON A ORTIZ DE JESUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372340 | Ramon A Ortiz Matos | Address on File | | | | | | |
| 2391440 | Ramon A Ortiz Rivera | Address on File | | | | | | |
| 2457663 | Ramon A Ortiz Rodriguez | Address on File | | | | | | |
| 2440985 | Ramon A Ortiz Santana | Address on File | | | | | | |
| 2254425 | Ramon A Ortiz Torres | Address on File | | | | | | |
| 2549913 | Ramon A Pagan Chiclana | Address on File | | | | | | |
| 2455226 | Ramon A Perez Cruz | Address on File | | | | | | |
| 2343441 | Ramon A Perez Montañez | Address on File | | | | | | |
| 2321059 | Ramon A Perez Perez | Address on File | | | | | | |
| 2448379 | Ramon A Perez Vega | Address on File | | | | | | |
| 2434050 | Ramon A Pinto Burgos | Address on File | | | | | | |
| 2318134 | Ramon A Quinones Soto | Address on File | | | | | | |
| 2537679 | Ramon A Quirindongo Orellana | Address on File | | | | | | |
| 2460948 | Ramon A Rentas Leandry | Address on File | | | | | | |
| 2259698 | Ramon A Rios Almodovar | Address on File | | | | | | |
| 2543977 | Ramon A Rios Camacho | Address on File | | | | | | |
| 2285628 | Ramon A Rivera Berdecia | Address on File | | | | | | |
| 2290646 | Ramon A Rivera Cruz | Address on File | | | | | | |
| 2487457 | RAMON A RIVERA CRUZ | Address on File | | | | | | |
| 2263449 | Ramon A Rivera Gonzalez | Address on File | | | | | | |
| 2553260 | Ramon A Rivera Irizarry | Address on File | | | | | | |
| 2471717 | RAMON A RIVERA LOPEZ | Address on File | | | | | | |
| 2557799 | Ramon A Rivera Melendez | Address on File | | | | | | |
| 2268008 | Ramon A Rivera Rentas | Address on File | | | | | | |
| 2327812 | Ramon A Rivera Rivera | Address on File | | | | | | |
| 2444458 | Ramon A Rivera Rivera | Address on File | | | | | | |
| 2391828 | Ramon A Rivera Torres | Address on File | | | | | | |
| 2297667 | Ramon A Robles Quintana | Address on File | | | | | | |
| 2548951 | Ramon A Robles Santos | Address on File | | | | | | |
| 2452524 | Ramon A Roche Zayas | Address on File | | | | | | |
| 2502514 | RAMON A RODRIGUEZ ARROYO | Address on File | | | | | | |
| 2371687 | Ramon A Rodriguez Badillo | Address on File | | | | | | |
| 2306670 | Ramon A Rodriguez Burgos | Address on File | | | | | | |
| 2455394 | Ramon A Rodriguez Colon | Address on File | | | | | | |
| 2459430 | Ramon A Rodriguez Rodrigue | Address on File | | | | | | |
| 2450080 | Ramon A Rodriguez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293481 | Ramon A Rodriguez Torres | Address on File | | | | | | |
| 2531370 | Ramon A Rodriguez Vazquez | Address on File | | | | | | |
| 2388165 | Ramon A Rolon Ortiz | Address on File | | | | | | |
| 2450971 | Ramon A Romero Trujillo | Address on File | | | | | | |
| 2477423 | RAMON A ROSADO BARRETO | Address on File | | | | | | |
| 2425785 | Ramon A Rosado Garallua | Address on File | | | | | | |
| 2308896 | Ramon A Rosado Soto | Address on File | | | | | | |
| 2531638 | Ramon A Ruiz Jimenez | Address on File | | | | | | |
| 2283067 | Ramon A Saez Vera | Address on File | | | | | | |
| 2293509 | Ramon A Santiago Cosme | Address on File | | | | | | |
| 2292201 | Ramon A Santiago Figueroa | Address on File | | | | | | |
| 2549680 | Ramon A Santiago Gonzalez | Address on File | | | | | | |
| 2453194 | Ramon A Sierra Rosa | Address on File | | | | | | |
| 2334280 | Ramon A Sola Centeno | Address on File | | | | | | |
| 2518885 | Ramon A Soto Jimenez | Address on File | | | | | | |
| 2309493 | Ramon A Teron Gonzalez | Address on File | | | | | | |
| 2494237 | RAMON A TERON GONZALEZ | Address on File | | | | | | |
| 2438615 | Ramon A Tirado Ayala | Address on File | | | | | | |
| 2291079 | Ramon A Torres Maldonado | Address on File | | | | | | |
| 2312561 | Ramon A Torres Negron | Address on File | | | | | | |
| 2467492 | Ramon A Torres Planell | Address on File | | | | | | |
| 2519901 | Ramon A Torres Rentas | Address on File | | | | | | |
| 2461326 | Ramon A Ugarte Pellot | Address on File | | | | | | |
| 2423791 | Ramon A Vargas Rivera | Address on File | | | | | | |
| 2487935 | RAMON A VAZQUEZ CRUZ | Address on File | | | | | | |
| 2538080 | Ramon A Vazquez Georgi | Address on File | | | | | | |
| 2274604 | Ramon A Vega Echevarria | Address on File | | | | | | |
| 2267024 | Ramon A Vega Ramirez | Address on File | | | | | | |
| 2382987 | Ramon A Vega Sepulveda | Address on File | | | | | | |
| 2465055 | Ramon A Velez Cervantes | Address on File | | | | | | |
| 2456766 | Ramon A Velez Sindo | Address on File | | | | | | |
| 2391911 | Ramon A Vera Gonzalez | Address on File | | | | | | |
| 2546084 | Ramon A Vera Montalvo | Address on File | | | | | | |
| 2536501 | Ramon A. Hernandez Torres | Address on File | | | | | | |
| 2540106 | Ramon A. Ortiz Hernandez | Address on File | | | | | | |
| 2518629 | Ramon A. Quiles Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307907 | Ramon A. Torres Melendez | Address on File | | | | | | |
| 2282610 | Ramon A. Vargas Martinez | Address on File | | | | | | |
| 2271259 | Ramon Acevedo Cardosa | Address on File | | | | | | |
| 2396028 | Ramon Acevedo Martinez | Address on File | | | | | | |
| 2548595 | Ramon Acevedo Padilla | Address on File | | | | | | |
| 2372582 | Ramon Acevedo Pagan | Address on File | | | | | | |
| 2259537 | Ramon Acevedo Vergara | Address on File | | | | | | |
| 2264203 | Ramon Acevedo Yambo | Address on File | | | | | | |
| 2275092 | Ramon Acosta Marcano | Address on File | | | | | | |
| 2334042 | Ramon Agosto Agosto | Address on File | | | | | | |
| 2254274 | Ramon Agosto Vargas | Address on File | | | | | | |
| 2262880 | Ramon Aguiar Aramburu | Address on File | | | | | | |
| 2324552 | Ramon Ahedo Rosa | Address on File | | | | | | |
| 2337044 | Ramon Alamo Fontanez | Address on File | | | | | | |
| 2278354 | Ramon Alamo Morales | Address on File | | | | | | |
| 2386823 | Ramon Alamo Rosa | Address on File | | | | | | |
| 2292697 | Ramon Albino Miranda | Address on File | | | | | | |
| 2273271 | Ramon Alers Arce | Address on File | | | | | | |
| 2283142 | Ramon Alfonso Colon | Address on File | | | | | | |
| 2430068 | Ramon Alicea | Address on File | | | | | | |
| 2319248 | Ramon Alicea Caraballo | Address on File | | | | | | |
| 2321759 | Ramon Alicea Cotto | Address on File | | | | | | |
| 2301179 | Ramon Alicea Cruz | Address on File | | | | | | |
| 2389515 | Ramon Alicea Figueroa | Address on File | | | | | | |
| 2291191 | Ramon Alicea Torres | Address on File | | | | | | |
| 2384812 | Ramon Allende Perez | Address on File | | | | | | |
| 2283739 | Ramon Alma Bermudez | Address on File | | | | | | |
| 2433487 | Ramon Alomar Burgos | Address on File | | | | | | |
| 2302642 | Ramon Alomar Matos | Address on File | | | | | | |
| 2286108 | Ramon Alomar Santiago | Address on File | | | | | | |
| 2561611 | Ramon Alsina Lopez | Address on File | | | | | | |
| 2305121 | Ramon Altiery Rios | Address on File | | | | | | |
| 2259475 | Ramon Alvarado Morales | Address on File | | | | | | |
| 2268231 | Ramon Alvarado Rivera | Address on File | | | | | | |
| 2524745 | Ramon Alvarado Rivera | Address on File | | | | | | |
| 2263421 | Ramon Alvarez Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390405 | Ramon Alvarez Rodriguez | Address on File | | | | | | |
| 2457727 | Ramon Alvarez Rodriguez | Address on File | | | | | | |
| 2291243 | Ramon Amador Baez | Address on File | | | | | | |
| 2294514 | Ramon Amador Rosario | Address on File | | | | | | |
| 2346489 | Ramon Anciani Batista | Address on File | | | | | | |
| 2372008 | Ramon Anglada Segarra | Address on File | | | | | | |
| 2324571 | Ramon Aponte Canales | Address on File | | | | | | |
| 2344429 | Ramon Aponte Colon | Address on File | | | | | | |
| 2284884 | Ramon Aponte Dominguez | Address on File | | | | | | |
| 2374744 | Ramon Aponte Trinidad | Address on File | | | | | | |
| 2283338 | Ramon Arce Ortiz | Address on File | | | | | | |
| 2333580 | Ramon Arce Vazquez | Address on File | | | | | | |
| 2425371 | Ramon Arocho Ramirez | Address on File | | | | | | |
| 2324100 | Ramon Arocho Ramos | Address on File | | | | | | |
| 2321926 | Ramon Arroyo Aquino | Address on File | | | | | | |
| 2275115 | Ramon Arroyo Arroyo | Address on File | | | | | | |
| 2560860 | Ramon Arroyo Cortes | Address on File | | | | | | |
| 2256887 | Ramon Arroyo Figueroa | Address on File | | | | | | |
| 2439835 | Ramon Arroyo Frets | Address on File | | | | | | |
| 2295680 | Ramon Arroyo Perez | Address on File | | | | | | |
| 2371591 | Ramon Arroyo Pineiro | Address on File | | | | | | |
| 2270053 | Ramon Arroyo Reyes | Address on File | | | | | | |
| 2300174 | Ramon Arroyo Rossy | Address on File | | | | | | |
| 2300963 | Ramon Arvelo Crespo | Address on File | | | | | | |
| 2309695 | Ramon Astacio Figueroa | Address on File | | | | | | |
| 2508621 | Ramon Asulsona Olivencia | Address on File | | | | | | |
| 2385109 | Ramon Aulet Rivera | Address on File | | | | | | |
| 2305318 | Ramon Aulet Seda | Address on File | | | | | | |
| 2373346 | Ramon Avila Rodriguez | Address on File | | | | | | |
| 2559642 | Ramon Ayala | Address on File | | | | | | |
| 2538742 | Ramon Ayala Figueroa | Address on File | | | | | | |
| 2290849 | Ramon Ayala Melendez | Address on File | | | | | | |
| 2290849 | Ramon Ayala Melendez | Address on File | | | | | | |
| 2296440 | Ramon Ayala Olivo | Address on File | | | | | | |
| 2295827 | Ramon Ayala Ortiz | Address on File | | | | | | |
| 2372238 | Ramon Ayala Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2262894 | Ramon B B Colon Ortiz | Address on File | | | | | | |
| 2347566 | Ramon B Fuentes Ortiz | Address on File | | | | | | |
| 2389076 | Ramon Badillo Muniz | Address on File | | | | | | |
| 2298950 | Ramon Baez Ramos | Address on File | | | | | | |
| 2288638 | Ramon Barrios Medina | Address on File | | | | | | |
| 2322481 | Ramon Bastista Bastista | Address on File | | | | | | |
| 2377986 | Ramon Batista Miranda | Address on File | | | | | | |
| 2372660 | Ramon Bauza Escobales | Address on File | | | | | | |
| 2330393 | Ramon Beauchamp Montalvo | Address on File | | | | | | |
| 2286691 | Ramon Beltran Velazquez | Address on File | | | | | | |
| 2565409 | Ramon Benitez Falcon | Address on File | | | | | | |
| 2396102 | Ramon Berlingeri Hdez | Address on File | | | | | | |
| 2296756 | Ramon Bernier Gonzalez | Address on File | | | | | | |
| 2292703 | Ramon Berrios Gonzalez | Address on File | | | | | | |
| 2386006 | Ramon Berrios Pizarro | Address on File | | | | | | |
| 2258852 | Ramon Berrios Rivera | Address on File | | | | | | |
| 2376546 | Ramon Blazquez Soto | Address on File | | | | | | |
| 2328738 | Ramon Bonet Mendez | Address on File | | | | | | |
| 2467522 | Ramon Bonilla Candelaria | Address on File | | | | | | |
| 2321574 | Ramon Bonilla Vallejo | Address on File | | | | | | |
| 2379637 | Ramon Borrero Oliveras | Address on File | | | | | | |
| 2385764 | Ramon Bosque Rodriguez | Address on File | | | | | | |
| 2393725 | Ramon Bosques Rodriguez | Address on File | | | | | | |
| 2283301 | Ramon Brignoni Deyne | Address on File | | | | | | |
| 2463245 | Ramon Brigyoni Traverso | Address on File | | | | | | |
| 2288953 | Ramon Bruno Pabon | Address on File | | | | | | |
| 2307402 | Ramon Burgos Ortiz | Address on File | | | | | | |
| 2325037 | Ramon Burgos Sanchez | Address on File | | | | | | |
| 2546009 | Ramon Burgos Torres | Address on File | | | | | | |
| 2287072 | Ramon C C Figueroa Quinones | Address on File | | | | | | |
| 2292727 | Ramon C Cardona Vargas | Address on File | | | | | | |
| 2436759 | Ramon C Carion | Address on File | | | | | | |
| 2545507 | Ramon C Feliciano | Address on File | | | | | | |
| 2531774 | Ramon C Lopez Rosario | Address on File | | | | | | |
| 2325768 | Ramon C Menendez Perez | Address on File | | | | | | |
| 2389194 | Ramon C Pagan Adorno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493910 | RAMON C VAZQUEZ TORRES | Address on File | | | | | | |
| 2267077 | Ramon Caballero Pereira | Address on File | | | | | | |
| 2547467 | Ramon Caban Mercado | Address on File | | | | | | |
| 2283707 | Ramon Cajigas Martinez | Address on File | | | | | | |
| 2438603 | Ramon Calderon | Address on File | | | | | | |
| 2289643 | Ramon Calderon Herrera | Address on File | | | | | | |
| 2424710 | Ramon Calderon Ramirez | Address on File | | | | | | |
| 2326379 | Ramon Calo Feliciano | Address on File | | | | | | |
| 2268417 | Ramon Camacho Burgos | Address on File | | | | | | |
| 2386897 | Ramon Camacho Rivera | Address on File | | | | | | |
| 2273432 | Ramon Camacho Tanon | Address on File | | | | | | |
| 2321246 | Ramon Camacho Torres | Address on File | | | | | | |
| 2385849 | Ramon Camacho Velazquez | Address on File | | | | | | |
| 2302514 | Ramon Camilo Gonzalez | Address on File | | | | | | |
| 2380323 | Ramon Cancel Hernandez | Address on File | | | | | | |
| 2376144 | Ramon Cancel Rivera | Address on File | | | | | | |
| 2260308 | Ramon Candelario Marrero | Address on File | | | | | | |
| 2563326 | Ramon Canedo Velez | Address on File | | | | | | |
| 2272877 | Ramon Caraballo Caraballo | Address on File | | | | | | |
| 2455873 | Ramon Caraballo Denisa | Address on File | | | | | | |
| 2286204 | Ramon Caraballo Figueroa | Address on File | | | | | | |
| 2423741 | Ramon Caraballo Hernandez | Address on File | | | | | | |
| 2266048 | Ramon Caraballo Rodriguez | Address on File | | | | | | |
| 2382773 | Ramon Caraballo Rodriguez | Address on File | | | | | | |
| 2461705 | Ramon Cardona | Address on File | | | | | | |
| 2389972 | Ramon Cardona Saltares | Address on File | | | | | | |
| 2315772 | Ramon Cardona Tirado | Address on File | | | | | | |
| 2389425 | Ramon Cardona Vazquez | Address on File | | | | | | |
| 2273428 | Ramon Carides Quinones | Address on File | | | | | | |
| 2559120 | Ramon Carpena Torres | Address on File | | | | | | |
| 2385440 | Ramon Carrasquillo Coriano | Address on File | | | | | | |
| 2315439 | Ramon Carrasquillo Nieves | Address on File | | | | | | |
| 2278397 | Ramon Carrasquillo Vila | Address on File | | | | | | |
| 2393562 | Ramon Carrero Crespo | Address on File | | | | | | |
| 2323653 | Ramon Carrillo Cabrera | Address on File | | | | | | |
| 2272270 | Ramon Carrion Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316634 | Ramon Carrion Olmo | Address on File | | | | | | |
| 2286739 | Ramon Cartagena Rivera | Address on File | | | | | | |
| 2304558 | Ramon Casas Taraza | Address on File | | | | | | |
| 2268667 | Ramon Casiano Colon | Address on File | | | | | | |
| 2330377 | Ramon Casiano Torres | Address on File | | | | | | |
| 2322818 | Ramon Casiano Vazquez | Address on File | | | | | | |
| 2561970 | Ramon Castellano Velez | Address on File | | | | | | |
| 2462870 | Ramon Castillo Clemente | Address on File | | | | | | |
| 2517146 | Ramon Castrillon Berrios | Address on File | | | | | | |
| 2261786 | Ramon Castro Baez | Address on File | | | | | | |
| 2278253 | Ramon Castro Ramos | Address on File | | | | | | |
| 2294764 | Ramon Cay Morales | Address on File | | | | | | |
| 2272207 | Ramon Centeno Torres | Address on File | | | | | | |
| 2533343 | Ramon Centero | Address on File | | | | | | |
| 2453193 | Ramon Cepero Mercado | Address on File | | | | | | |
| 2277997 | Ramon Cepero Nieves | Address on File | | | | | | |
| 2303219 | Ramon Chacon Velazquez | Address on File | | | | | | |
| 2294926 | Ramon Chaves Perez | Address on File | | | | | | |
| 2460648 | Ramon Chevere Ortiz | Address on File | | | | | | |
| 2311415 | Ramon Cintron Cintron | Address on File | | | | | | |
| 2303720 | Ramon Cintron Jesus | Address on File | | | | | | |
| 2324249 | Ramon Cintron Ramos | Address on File | | | | | | |
| 2292453 | Ramon Class Salgado | Address on File | | | | | | |
| 2315376 | Ramon Claudio Ayala | Address on File | | | | | | |
| 2389551 | Ramon Claudio Ramon | Address on File | | | | | | |
| 2284216 | Ramon Clausell Caceres | Address on File | | | | | | |
| 2275684 | Ramon Clemente Alejandro | Address on File | | | | | | |
| 2262114 | Ramon Collazo Diaz | Address on File | | | | | | |
| 2427985 | Ramon Collazo Medina | Address on File | | | | | | |
| 2342845 | Ramon Collazo Melendez | Address on File | | | | | | |
| 2445349 | Ramon Collazo Rivera | Address on File | | | | | | |
| 2257934 | Ramon Colon Carballo | Address on File | | | | | | |
| 2268692 | Ramon Colon Collazo | Address on File | | | | | | |
| 2270821 | Ramon Colon Colon | Address on File | | | | | | |
| 2377154 | Ramon Colon Colon | Address on File | | | | | | |
| 2318167 | Ramon Colon Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465276 | Ramon Colon Garcia | Address on File | | | | | | |
| 2376066 | Ramon Colon Irizarry | Address on File | | | | | | |
| 2393601 | Ramon Colon Latorre | Address on File | | | | | | |
| 2299286 | Ramon Colon Lopez | Address on File | | | | | | |
| 2470385 | Ramon Colon Lopez | Address on File | | | | | | |
| 2470649 | Ramon Colon Lopez De Victoria | Address on File | | | | | | |
| 2541974 | Ramon Colon Lugo | Address on File | | | | | | |
| 2425616 | Ramon Colon Luna | Address on File | | | | | | |
| 2544848 | Ramon Colon Marfissi | Address on File | | | | | | |
| 2378301 | Ramon Colon Martinez | Address on File | | | | | | |
| 2326281 | Ramon Colon Morciglio | Address on File | | | | | | |
| 2305374 | Ramon Colon Ortoloza | Address on File | | | | | | |
| 2382097 | Ramon Colon Ramos | Address on File | | | | | | |
| 2512122 | Ramon Colon Rodriguez | Address on File | | | | | | |
| 2309607 | Ramon Colon Torres | Address on File | | | | | | |
| 2374961 | Ramon Colon Torres | Address on File | | | | | | |
| 2455711 | Ramon Colon Valle | Address on File | | | | | | |
| 2333788 | Ramon Colon Vazquez | Address on File | | | | | | |
| 2287581 | Ramon Contreras Ramos | Address on File | | | | | | |
| 2386462 | Ramon Cora Anaya | Address on File | | | | | | |
| 2283351 | Ramon Corchado Gonzalez | Address on File | | | | | | |
| 2378796 | Ramon Cordero Martino | Address on File | | | | | | |
| 2463404 | Ramon Cordero Torres | Address on File | | | | | | |
| 2291402 | Ramon Cordova Calderon | Address on File | | | | | | |
| 2326278 | Ramon Correa Casado | Address on File | | | | | | |
| 2288344 | Ramon Cortes Cruz | Address on File | | | | | | |
| 2296603 | Ramon Cortes Diaz | Address on File | | | | | | |
| 2298347 | Ramón Cortés Sánchez | Address on File | | | | | | |
| 2268481 | Ramon Cortes Santana | Address on File | | | | | | |
| 2307112 | Ramon Cotto Ortiz | Address on File | | | | | | |
| 2265772 | Ramon Cotto Ramos | Address on File | | | | | | |
| 2266046 | Ramon Cotto Rosa | Address on File | | | | | | |
| 2463741 | Ramon Cotto Villegas | Address on File | | | | | | |
| 2462314 | Ramon Couto Trossi | Address on File | | | | | | |
| 2533118 | Ramon Crespo Delgado | Address on File | | | | | | |
| 2384820 | Ramon Crespo Lorenzo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260096 | Ramon Crespo Ramos | Address on File | | | | | | |
| 2292995 | Ramon Crespo Vargas | Address on File | | | | | | |
| 2533319 | Ramon Cruz | Address on File | | | | | | |
| 2565503 | Ramon Cruz Agosto | Address on File | | | | | | |
| 2532343 | Ramon Cruz Alicea | Address on File | | | | | | |
| 2258938 | Ramon Cruz Camilo | Address on File | | | | | | |
| 2274873 | Ramon Cruz Concepcion | Address on File | | | | | | |
| 2396385 | Ramon Cruz Cruz | Address on File | | | | | | |
| 2455612 | Ramon Cruz De Jesus | Address on File | | | | | | |
| 2391452 | Ramon Cruz Echevarria | Address on File | | | | | | |
| 2310513 | Ramon Cruz Garay | Address on File | | | | | | |
| 2383182 | Ramon Cruz Garcia | Address on File | | | | | | |
| 2380627 | Ramon Cruz Lopez | Address on File | | | | | | |
| 2320415 | Ramon Cruz Melendez | Address on File | | | | | | |
| 2265362 | Ramon Cruz Ortiz | Address on File | | | | | | |
| 2324971 | Ramon Cruz Ramos | Address on File | | | | | | |
| 2440698 | Ramon Cruz Rivera | Address on File | | | | | | |
| 2266625 | Ramón Cruz Rosado | Address on File | | | | | | |
| 2333854 | Ramon Cruz Torres | Address on File | | | | | | |
| 2457747 | Ramon Cruz Vega | Address on File | | | | | | |
| 2328982 | Ramon Cuevas Custodio | Address on File | | | | | | |
| 2378828 | Ramon Cuevas Natal | Address on File | | | | | | |
| 2438482 | Ramon Curet Collazo | Address on File | | | | | | |
| 2556384 | Ramon D Acosta Tirado | Address on File | | | | | | |
| 2459760 | Ramon D Aponte Ramos | Address on File | | | | | | |
| 2494096 | RAMON D AVILES VICENTY | Address on File | | | | | | |
| 2376373 | Ramon D D Adames Infante | Address on File | | | | | | |
| 2383960 | Ramon D D Espada Diaz | Address on File | | | | | | |
| 2278167 | Ramon D De Jesus Carrasquillo | Address on File | | | | | | |
| 2449608 | Ramon D Gonzalez Segarra | Address on File | | | | | | |
| 2323915 | Ramon D Pagan Pagan | Address on File | | | | | | |
| 2474073 | RAMON D PAGAN SANTIAGO | Address on File | | | | | | |
| 2434422 | Ramon D Qui?Ones Ferrer | Address on File | | | | | | |
| 2502567 | RAMON D ROSADO ALDARONDO | Address on File | | | | | | |
| 2519142 | Ramon D. Lopez Mu?Iz | Address on File | | | | | | |
| 2263307 | Ramon Dasta Lugo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314014 | Ramon David D Quinones Ramon | Address on File | | | | | | |
| 2333590 | Ramon David Gonzalez | Address on File | | | | | | |
| 2459323 | Ramon De Jesus Carrion | Address on File | | | | | | |
| 2548788 | Ramon De Jesus Herrera | Address on File | | | | | | |
| 2254063 | Ramon De Jesus Medina | Address on File | | | | | | |
| 2259766 | Ramon De Jesus Pedraza | Address on File | | | | | | |
| 2426023 | Ramon De Jesus Rodriguez | Address on File | | | | | | |
| 2552850 | Ramon De Jesus Serrano | Address on File | | | | | | |
| 2277815 | Ramon De Los R R Rosario Duran | Address on File | | | | | | |
| 2523976 | Ramon Del Moral Lebron | Address on File | | | | | | |
| 2326624 | Ramon Del Pilar | Address on File | | | | | | |
| 2554956 | Ramon Del Rio Ortiz | Address on File | | | | | | |
| 2440977 | Ramon Del Valle Gonzalez | Address on File | | | | | | |
| 2468541 | Ramon Delgado Echevarria | Address on File | | | | | | |
| 2445014 | Ramon Delgado Mendez | Address on File | | | | | | |
| 2388330 | Ramon Delgado Morales | Address on File | | | | | | |
| 2301067 | Ramon Delgado Ramos | Address on File | | | | | | |
| 2563623 | Ramon Diaz | Address on File | | | | | | |
| 2302416 | Ramon Diaz Alamo | Address on File | | | | | | |
| 2282535 | Ramon Diaz Diaz | Address on File | | | | | | |
| 2293329 | Ramon Diaz Diaz | Address on File | | | | | | |
| 2282418 | Ramon Diaz Gomez | Address on File | | | | | | |
| 2302937 | Ramon Diaz Lopez | Address on File | | | | | | |
| 2448957 | Ramon Diaz Morales | Address on File | | | | | | |
| 2374655 | Ramon Diaz Nunez | Address on File | | | | | | |
| 2285259 | Ramon Diaz Ortiz | Address on File | | | | | | |
| 2315127 | Ramon Diaz Otero | Address on File | | | | | | |
| 2396245 | Ramon Diaz Pacheco | Address on File | | | | | | |
| 2296270 | Ramon Diaz Ramos | Address on File | | | | | | |
| 2331801 | Ramon Diaz Rivera | Address on File | | | | | | |
| 2378148 | Ramon Diaz Rodrigo | Address on File | | | | | | |
| 2374680 | Ramon Diaz Rodriguez | Address on File | | | | | | |
| 2324043 | Ramon Diaz Solis | Address on File | | | | | | |
| 2293892 | Ramon Diaz Torres | Address on File | | | | | | |
| 2320380 | Ramon Diaz Velazquez | Address on File | | | | | | |
| 2333682 | Ramon Diaz Viera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561971 | Ramon Doble Justiniano | Address on File | | | | | | |
| 2399703 | Ramon Domenech Maldonado | Address on File | | | | | | |
| 2391933 | Ramon Dominguez Leon | Address on File | | | | | | |
| 2384308 | Ramon Dones Castillo | Address on File | | | | | | |
| 2254742 | Ramon Dorta Reyes | Address on File | | | | | | |
| 2390202 | Ramon Duque Santos | Address on File | | | | | | |
| 2315117 | Ramon Duran Cruz | Address on File | | | | | | |
| 2264144 | Ramon Duran Rodriguez | Address on File | | | | | | |
| 2261355 | Ramon Duran Velez | Address on File | | | | | | |
| 2439035 | Ramon E Abreu Aviles | Address on File | | | | | | |
| 2475284 | RAMON E ACEVEDO RIVERA | Address on File | | | | | | |
| 2555285 | Ramon E Adrian Baez | Address on File | | | | | | |
| 2394966 | Ramon E Almeda Torres | Address on File | | | | | | |
| 2455237 | Ramon E Alvarez Rivera | Address on File | | | | | | |
| 2514062 | Ramon E Andrades Andino | Address on File | | | | | | |
| 2256393 | Ramon E Berly De Jesus | Address on File | | | | | | |
| 2394035 | Ramon E Betancourt Betancourt | Address on File | | | | | | |
| 2531670 | Ramon E Brigyoni Ortiz | Address on File | | | | | | |
| 2383183 | Ramon E Cancel Casiano | Address on File | | | | | | |
| 2468593 | Ramon E Cañedo Quiñones | Address on File | | | | | | |
| 2531578 | Ramon E Carpio Bastardo | Address on File | | | | | | |
| 2502438 | RAMON E CARRION FELICIANO | Address on File | | | | | | |
| 2307901 | Ramon E Cintron Rodriguez | Address on File | | | | | | |
| 2458724 | Ramon E Colon Rodriguez | Address on File | | | | | | |
| 2452965 | Ramon E Conde Melendez | Address on File | | | | | | |
| 2475921 | RAMON E CRUZ CRUZ | Address on File | | | | | | |
| 2452444 | Ramon E Cruz Lopez | Address on File | | | | | | |
| 2443395 | Ramon E De Jesus Estremera | Address on File | | | | | | |
| 2390603 | Ramon E Delgado Rivera | Address on File | | | | | | |
| 2254055 | Ramon E Diaz Orozco | Address on File | | | | | | |
| 2556661 | Ramon E Diaz Rivera | Address on File | | | | | | |
| 2326591 | Ramon E E Acevedo Rivera | Address on File | | | | | | |
| 2390507 | Ramon E E Figueroa Torres | Address on File | | | | | | |
| 2316651 | Ramon E E Gerena Segarra | Address on File | | | | | | |
| 2302325 | Ramon E E Hernandez Perez | Address on File | | | | | | |
| 2270197 | Ramon E E Martell Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381659 | Ramon E E Ortiz Olmeda | Address on File | | | | | | |
| 2260256 | Ramon E E Quiles Rivera | Address on File | | | | | | |
| 2292295 | Ramon E E Rivera Arzuaga | Address on File | | | | | | |
| 2306834 | Ramon E E Santini Rivera | Address on File | | | | | | |
| 2315777 | Ramon E E Torres Troche | Address on File | | | | | | |
| 2388881 | Ramon E E Valle Lopez | Address on File | | | | | | |
| 2558380 | Ramon E Falu Gonzalez | Address on File | | | | | | |
| 2513085 | Ramon E Figueroa Villalobos | Address on File | | | | | | |
| 2470141 | Ramon E Gonzalez Gonzalez | Address on File | | | | | | |
| 2320517 | Ramon E Hernandez Irizarry | Address on File | | | | | | |
| 2258741 | Ramon E Jimenez Dietsh | Address on File | | | | | | |
| 2278035 | Ramon E Lopez Gerena | Address on File | | | | | | |
| 2384385 | Ramon E Martinez Cardona | Address on File | | | | | | |
| 2455724 | Ramon E Martinez Lopez | Address on File | | | | | | |
| 2471186 | Ramon E Melendez Castro | Address on File | | | | | | |
| 2559416 | Ramon E Mercado Galarza | Address on File | | | | | | |
| 2255241 | Ramon E Merlo Perez | Address on File | | | | | | |
| 2425561 | Ramon E Morales Santiago | Address on File | | | | | | |
| 2308127 | Ramon E Moraza Velez | Address on File | | | | | | |
| 2524053 | Ramon E Mu?lz Rivera | Address on File | | | | | | |
| 2492212 | RAMON E MUNIZ RIVERA | Address on File | | | | | | |
| 2468847 | Ramon E Ortiz Serrano | Address on File | | | | | | |
| 2271403 | Ramon E Ortiz Soto | Address on File | | | | | | |
| 2440327 | Ramon E Ortiz Zayas | Address on File | | | | | | |
| 2380065 | Ramon E Pagan Torres | Address on File | | | | | | |
| 2508304 | Ramon E Perez Lopez | Address on File | | | | | | |
| 2562655 | Ramon E Perez Mercado | Address on File | | | | | | |
| 2546279 | Ramon E Ramirez Pe?A | Address on File | | | | | | |
| 2470205 | Ramon E Rios Bonaparte | Address on File | | | | | | |
| 2500173 | RAMON E RIVERA CALIZ | Address on File | | | | | | |
| 2440859 | Ramon E Rivera Santiago | Address on File | | | | | | |
| 2564045 | Ramon E Rivera Santiago | Address on File | | | | | | |
| 2373360 | Ramon E Robles Garcia | Address on File | | | | | | |
| 2559644 | Ramon E Rodriguez Caraballo | Address on File | | | | | | |
| 2426970 | Ramon E Rodriguez Puchales | Address on File | | | | | | |
| 2537523 | Ramon E Rodriguez Rebollo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517230 | Ramon E Rodriguez Ruiz | Address on File | | | | | | |
| 2435201 | Ramon E Ruiz Franco | Address on File | | | | | | |
| 2347360 | Ramon E Santiago Lopez | Address on File | | | | | | |
| 2461475 | Ramon E Santini Muler | Address on File | | | | | | |
| 2390180 | Ramon E Torres Serrano | Address on File | | | | | | |
| 2268144 | Ramon E Torres Velez | Address on File | | | | | | |
| 2515438 | Ramon E. Badillo Torres | Address on File | | | | | | |
| 2554175 | Ramon E. Delgado Medina | Address on File | | | | | | |
| 2557392 | Ramon E. Soto Ortiz | Address on File | | | | | | |
| 2512921 | Ramon Ecarrillo Torres | Address on File | | | | | | |
| 2439493 | Ramon Echeandia Vargas | Address on File | | | | | | |
| 2520248 | Ramon Echevarria Figueroa | Address on File | | | | | | |
| 2255470 | Ramon Echevarria Garcia | Address on File | | | | | | |
| 2347269 | Ramon Echevarria Hernandez | Address on File | | | | | | |
| 2380672 | Ramon Echevarria Ramon | Address on File | | | | | | |
| 2397578 | Ramon Encarnacion Benitez | Address on File | | | | | | |
| 2307526 | Ramon Escalera Escalera | Address on File | | | | | | |
| 2555657 | Ramon Escobar Escobar | Address on File | | | | | | |
| 2297395 | Ramon Escobar Romero | Address on File | | | | | | |
| 2553698 | Ramon Escudero Quinones | Address on File | | | | | | |
| 2323571 | Ramon Esquilin Rivera | Address on File | | | | | | |
| 2430681 | Ramon Estela Oliveras | Address on File | | | | | | |
| 2335385 | Ramon F Agosto Ramos | Address on File | | | | | | |
| 2439743 | Ramon F Berrios Cruz | Address on File | | | | | | |
| 2380992 | Ramon F Calderon Bosch | Address on File | | | | | | |
| 2278086 | Ramon F F Agosto Ramos | Address on File | | | | | | |
| 2273642 | Ramon F F Class Perez | Address on File | | | | | | |
| 2269402 | Ramon F F Lopez Rivera | Address on File | | | | | | |
| 2255981 | Ramon F F Santos Vazquez | Address on File | | | | | | |
| 2297182 | Ramon F F Vazquez Vazquez | Address on File | | | | | | |
| 2344411 | Ramon F Figueroa Bocanegra | Address on File | | | | | | |
| 2443586 | Ramon F Flores Ramos | Address on File | | | | | | |
| 2394478 | Ramon F Garcia Ruiz | Address on File | | | | | | |
| 2550919 | Ramon F Iba?Ez Arroyo | Address on File | | | | | | |
| 2393392 | Ramon F Irizarry Cancel | Address on File | | | | | | |
| 2433207 | Ramon F Marquez Mendez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458420 | Ramon F Marrero Nazario | Address on File | | | | | | |
| 2518983 | Ramon F Mercado Morell | Address on File | | | | | | |
| 2298133 | Ramon F Morales Arzuaga | Address on File | | | | | | |
| 2468304 | Ramon F Nieves Torres | Address on File | | | | | | |
| 2330972 | Ramon F Ortiz Colon | Address on File | | | | | | |
| 2384247 | Ramon F Quiñones Hernandez | Address on File | | | | | | |
| 2491166 | RAMON F RAMOS CRUZ | Address on File | | | | | | |
| 2482394 | RAMON F TORRES RODRIGUEZ | Address on File | | | | | | |
| 2527556 | Ramon F Torres Rodriguez | Address on File | | | | | | |
| 2482938 | RAMON F VARGAS SEMIDEY | Address on File | | | | | | |
| 2534714 | Ramon Falcon Maldonado | Address on File | | | | | | |
| 2326885 | Ramon Fantauzzi Ramos | Address on File | | | | | | |
| 2547889 | Ramon Febles Rodriuez | Address on File | | | | | | |
| 2307348 | Ramon Febres Cruz | Address on File | | | | | | |
| 2399493 | Ramon Febus Bernardini | Address on File | | | | | | |
| 2271986 | Ramon Feliciano Crepso | Address on File | | | | | | |
| 2462124 | Ramon Feliciano Figueroa | Address on File | | | | | | |
| 2265667 | Ramon Feliciano Padro | Address on File | | | | | | |
| 2282021 | Ramon Feliciano Reyes | Address on File | | | | | | |
| 2425245 | Ramon Feliciano Ruiz | Address on File | | | | | | |
| 2279469 | Ramon Felix De Jesus | Address on File | | | | | | |
| 2535273 | Ramon Felix Fuentes Gonzale Z | Address on File | | | | | | |
| 2396612 | Ramon Fernandez Davila | Address on File | | | | | | |
| 2464657 | Ramon Fernandez Gonzalez | Address on File | | | | | | |
| 2298407 | Ramon Figueroa Agrinsoni | Address on File | | | | | | |
| 2269558 | Ramon Figueroa Calderon | Address on File | | | | | | |
| 2275539 | Ramon Figueroa Cortes | Address on File | | | | | | |
| 2391824 | Ramon Figueroa De Jesus | Address on File | | | | | | |
| 2281261 | Ramon Figueroa Estal | Address on File | | | | | | |
| 2393714 | Ramon Figueroa Jimenez | Address on File | | | | | | |
| 2287170 | Ramon Figueroa Malave | Address on File | | | | | | |
| 2512683 | Ramon Figueroa Osorio | Address on File | | | | | | |
| 2525807 | Ramon Figueroa Reyes | Address on File | | | | | | |
| 2525633 | Ramon Figueroa Serrano | Address on File | | | | | | |
| 2309213 | Ramon Figueroa Torres | Address on File | | | | | | |
| 2340948 | Ramon Figueroa Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2460578 | Ramon Flores Ayala | Address on File | | | | | | |
| 2316261 | Ramon Flores Betancourt | Address on File | | | | | | |
| 2329687 | Ramon Flores Rivera | Address on File | | | | | | |
| 2274096 | Ramon Flores Seda | Address on File | | | | | | |
| 2448111 | Ramon Flores Torres | Address on File | | | | | | |
| 2511470 | Ramon Fournier Orama | Address on File | | | | | | |
| 2292871 | Ramon Fraguada Correa | Address on File | | | | | | |
| 2263188 | Ramon Fuentes Andino | Address on File | | | | | | |
| 2321529 | Ramon Fuentes Baez | Address on File | | | | | | |
| 2373159 | Ramon Fuentes Vazquez | Address on File | | | | | | |
| 2395623 | Ramon G Acevedo Hernandez | Address on File | | | | | | |
| 2475482 | RAMON G CHEVERE BAEZ | Address on File | | | | | | |
| 2431562 | Ramon G Gracia Morales | Address on File | | | | | | |
| 2293042 | Ramon G Irizarry Alequin | Address on File | | | | | | |
| 2527105 | Ramon G Medina Concepcion | Address on File | | | | | | |
| 2467234 | Ramon G Mendez Colon | Address on File | | | | | | |
| 2536668 | Ramon G Ortiz | Address on File | | | | | | |
| 2284927 | Ramon Galarza Martinez | Address on File | | | | | | |
| 2288755 | Ramon Galarza Ruiz | Address on File | | | | | | |
| 2309641 | Ramon Galloza Cordero | Address on File | | | | | | |
| 2430697 | Ramon Galvez Reyes | Address on File | | | | | | |
| 2534344 | Ramon Garcia | Address on File | | | | | | |
| 2327445 | Ramon Garcia Argueso | Address on File | | | | | | |
| 2373415 | Ramon Garcia Caraballo | Address on File | | | | | | |
| 2467484 | Ramon Garcia Cherena | Address on File | | | | | | |
| 2427279 | Ramon Garcia Colon | Address on File | | | | | | |
| 2339870 | Ramon Garcia Del | Address on File | | | | | | |
| 2457596 | Ramon Garcia Delgado | Address on File | | | | | | |
| 2434591 | Ramon Garcia Gonzalez | Address on File | | | | | | |
| 2382637 | Ramon Garcia Hernandez | Address on File | | | | | | |
| 2267659 | Ramon Garcia Jimenez | Address on File | | | | | | |
| 2321639 | Ramon Garcia Lopez | Address on File | | | | | | |
| 2303749 | Ramon Garcia Pabon | Address on File | | | | | | |
| 2297628 | Ramon Garcia Perez | Address on File | | | | | | |
| 2555856 | Ramon Garcia Quintana | Address on File | | | | | | |
| 2262588 | Ramon Garcia Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329972 | Ramon Garcia Reyes | Address on File | | | | | | |
| 2286409 | Ramon Garcia Rodriguez | Address on File | | | | | | |
| 2468937 | Ramon Garrastazu Sanchez | Address on File | | | | | | |
| 2255416 | Ramon Gavillan Rodriquez | Address on File | | | | | | |
| 2283059 | Ramon Gomez Hernandez | Address on File | | | | | | |
| 2325443 | Ramon Gomez Rivera | Address on File | | | | | | |
| 2320696 | Ramon Gonzalez Arroyo | Address on File | | | | | | |
| 2513486 | Ramon Gonzalez Caban | Address on File | | | | | | |
| 2269606 | Ramon Gonzalez Chevere | Address on File | | | | | | |
| 2376671 | Ramon Gonzalez Colon | Address on File | | | | | | |
| 2450162 | Ramon Gonzalez Cuevas | Address on File | | | | | | |
| 2386368 | Ramon Gonzalez Figueroa | Address on File | | | | | | |
| 2323525 | Ramon Gonzalez Fred | Address on File | | | | | | |
| 2258557 | Ramon Gonzalez Gonzalez | Address on File | | | | | | |
| 2326237 | Ramon Gonzalez Maldonado | Address on File | | | | | | |
| 2548301 | Ramon Gonzalez Mas | Address on File | | | | | | |
| 2254664 | Ramon Gonzalez Mercado | Address on File | | | | | | |
| 2347739 | Ramon Gonzalez Noriega | Address on File | | | | | | |
| 2341895 | Ramon Gonzalez Ocasio | Address on File | | | | | | |
| 2426123 | Ramon Gonzalez Qui?Onez | Address on File | | | | | | |
| 2386464 | Ramon Gonzalez Rivera | Address on File | | | | | | |
| 2271353 | Ramon Gonzalez Rodriguez | Address on File | | | | | | |
| 2394493 | Ramon Gonzalez Rodriguez | Address on File | | | | | | |
| 2382428 | Ramon Gonzalez Santana | Address on File | | | | | | |
| 2396896 | Ramon Gonzalez Santos | Address on File | | | | | | |
| 2442121 | Ramon Gonzalez Trinidad | Address on File | | | | | | |
| 2310096 | Ramon Gonzalez Vargas | Address on File | | | | | | |
| 2452395 | Ramon Gonzalez Velazquez | Address on File | | | | | | |
| 2518470 | Ramon Gracia Cortijo | Address on File | | | | | | |
| 2450666 | Ramon Gracia Vega | Address on File | | | | | | |
| 2455305 | Ramon Grafals Medina | Address on File | | | | | | |
| 2287994 | Ramon Grafals Rosario | Address on File | | | | | | |
| 2377186 | Ramon Grau Ortiz | Address on File | | | | | | |
| 2428322 | Ramon Gross | Address on File | | | | | | |
| 2293749 | Ramon Gueits Gallego | Address on File | | | | | | |
| 2319379 | Ramon Guerrero Cuba | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326033 | Ramon Guevarez Santos | Address on File | | | | | | |
| 2394595 | Ramon Guzman Berrios | Address on File | | | | | | |
| 2517248 | Ramon Guzman Correa | Address on File | | | | | | |
| 2284851 | Ramon Guzman Diaz | Address on File | | | | | | |
| 2509895 | Ramon Guzman Olivo | Address on File | | | | | | |
| 2319484 | Ramon H Castro Contreras | Address on File | | | | | | |
| 2457445 | Ramon H Flores Vega | Address on File | | | | | | |
| 2271079 | Ramon H H Gomila Delgado | Address on File | | | | | | |
| 2255198 | Ramon H H Hernandez Jimenez | Address on File | | | | | | |
| 2267311 | Ramon H H Rosa Villanueva | Address on File | | | | | | |
| 2483531 | RAMON H MELENDEZ CLAUDIO | Address on File | | | | | | |
| 2443784 | Ramon H Molina Jimenez | Address on File | | | | | | |
| 2435087 | Ramon H Reyes Moyet | Address on File | | | | | | |
| 2308191 | Ramon H Santiago Galarza | Address on File | | | | | | |
| 2385198 | Ramon Hernandez Castro | Address on File | | | | | | |
| 2437601 | Ramon Hernandez Gomez | Address on File | | | | | | |
| 2396605 | Ramon Hernandez Medina | Address on File | | | | | | |
| 2264991 | Ramon Hernandez Melendez | Address on File | | | | | | |
| 2346202 | Ramon Hernandez Perez | Address on File | | | | | | |
| 2276560 | Ramon Hernandez Rivera | Address on File | | | | | | |
| 2336640 | Ramon Hernandez Rivera | Address on File | | | | | | |
| 2442818 | Ramon Hernandez Rosario | Address on File | | | | | | |
| 2278298 | Ramon Hernandez Santiago | Address on File | | | | | | |
| 2274414 | Ramon Hernandez Velazquez | Address on File | | | | | | |
| 2375105 | Ramon Hernandez Zayas | Address on File | | | | | | |
| 2523921 | Ramon Hernandezaponte | Address on File | | | | | | |
| 2387386 | Ramon Hidalgo Diaz | Address on File | | | | | | |
| 2533050 | Ramon Hilerio | Address on File | | | | | | |
| 2482698 | RAMON I NIEVES MONTESINO | Address on File | | | | | | |
| 2523117 | Ramon Infante Torres | Address on File | | | | | | |
| 2374811 | Ramon Irizarry Diaz | Address on File | | | | | | |
| 2457527 | Ramon Irizarry Gonzalez | Address on File | | | | | | |
| 2338813 | Ramon Irizarry Rodriguez | Address on File | | | | | | |
| 2535472 | Ramon Isaac Diaz Caceres | Address on File | | | | | | |
| 2510392 | Ramon Isern Tellado | Address on File | | | | | | |
| 2514347 | Ramon J Aleman Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505583 | RAMON J AMADOR VELEZ | Address on File | | | | | | |
| 2277306 | Ramon J Ayala Martinez | Address on File | | | | | | |
| 2390643 | Ramon J Colon Del | Address on File | | | | | | |
| 2425380 | Ramon J Cortijo Goyena | Address on File | | | | | | |
| 2548617 | Ramon J Cruz Martinez | Address on File | | | | | | |
| 2315258 | Ramon J Cruz Melendez | Address on File | | | | | | |
| 2431393 | Ramon J Cruz Ortiz | Address on File | | | | | | |
| 2447413 | Ramon J Del Valle Estela | Address on File | | | | | | |
| 2372550 | Ramon J Gonzalez De La Cruz | Address on File | | | | | | |
| 2548213 | Ramon J Irizarry Cruz | Address on File | | | | | | |
| 2269568 | Ramon J J Gonzalez Ramos | Address on File | | | | | | |
| 2317720 | Ramon J J Maisonet Perez | Address on File | | | | | | |
| 2259406 | Ramon J J Melecio Aviles | Address on File | | | | | | |
| 2317871 | Ramon J J Melendez Valle | Address on File | | | | | | |
| 2256695 | Ramon J J Morales Sanchez | Address on File | | | | | | |
| 2287169 | Ramon J J Rosario Maldonado | Address on File | | | | | | |
| 2316677 | Ramon J J Sanchez Bello | Address on File | | | | | | |
| 2548571 | Ramon J Madera Madera | Address on File | | | | | | |
| 2259680 | Ramon J Maldonado Negron | Address on File | | | | | | |
| 2505121 | RAMON J MIRANDA SANTOS | Address on File | | | | | | |
| 2456690 | Ramon J Morales Bourdon | Address on File | | | | | | |
| 2521533 | Ramon J Pagan Mercado | Address on File | | | | | | |
| 2544933 | Ramon J Pares Maldonado | Address on File | | | | | | |
| 2481018 | RAMON J PONCE SALVARREY | Address on File | | | | | | |
| 2455932 | Ramon J Reyes Ramos | Address on File | | | | | | |
| 2448206 | Ramon J Rodriguez Gonzalez | Address on File | | | | | | |
| 2457918 | Ramon J Roldan Martinez | Address on File | | | | | | |
| 2275894 | Ramon J Rosario Rivera | Address on File | | | | | | |
| 2371239 | Ramon J Sostre Colon | Address on File | | | | | | |
| 2501972 | RAMON J VARGAS CASIANO | Address on File | | | | | | |
| 2437394 | Ramon J Velez Colon | Address on File | | | | | | |
| 2511120 | Ramon J. Mendez Romero | Address on File | | | | | | |
| 2540728 | Ramon J. Rivera Torres | Address on File | | | | | | |
| 2281713 | Ramon Jesus Jesus | Address on File | | | | | | |
| 2299370 | Ramon Jesus Rodriguez | Address on File | | | | | | |
| 2397494 | Ramon Jesus Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257599 | Ramon Jesus Torres | Address on File | | | | | | |
| 2561854 | Ramon Jimenez Acosta | Address on File | | | | | | |
| 2291445 | Ramon Jimenez Hernandez | Address on File | | | | | | |
| 2510949 | Ramon Jimenez Maldonado | Address on File | | | | | | |
| 2276963 | Ramon Jimenez Molinary | Address on File | | | | | | |
| 2298448 | Ramon Jimenez Rivera | Address on File | | | | | | |
| 2297188 | Ramon Jimenez Rosa | Address on File | | | | | | |
| 2538443 | Ramon L Acevedo Ojeda | Address on File | | | | | | |
| 2549918 | Ramon L Agosto Sanchez | Address on File | | | | | | |
| 2503800 | RAMON L AGOSTO VIERA | Address on File | | | | | | |
| 2533702 | Ramon L Alameda Colon | Address on File | | | | | | |
| 2320709 | Ramon L Almodovar Torres | Address on File | | | | | | |
| 2489262 | RAMON L ALVARADO CORDERO | Address on File | | | | | | |
| 2258762 | Ramon L Andino Natal | Address on File | | | | | | |
| 2437332 | Ramon L Andino Rivera | Address on File | | | | | | |
| 2259243 | Ramon L Arias Rivera | Address on File | | | | | | |
| 2283607 | Ramon L Arroyo Cirilo | Address on File | | | | | | |
| 2326308 | Ramon L Arroyo Diaz | Address on File | | | | | | |
| 2536859 | Ramon L Arroyo Melendez | Address on File | | | | | | |
| 2559820 | Ramon L Arroyo Ortiz | Address on File | | | | | | |
| 2451765 | Ramon L Avila Rodriguez | Address on File | | | | | | |
| 2495390 | RAMON L AYALA MEDINA | Address on File | | | | | | |
| 2437545 | Ramon L Basco Rivera | Address on File | | | | | | |
| 2533931 | Ramon L Bernardi Maldonado | Address on File | | | | | | |
| 2382365 | Ramon L Berrios Burgos | Address on File | | | | | | |
| 2550856 | Ramon L Berrios Sanchez | Address on File | | | | | | |
| 2440179 | Ramon L Berrios Torres | Address on File | | | | | | |
| 2461742 | Ramon L Bultron | Address on File | | | | | | |
| 2270371 | Ramon L Burgos Alfonso | Address on File | | | | | | |
| 2492420 | RAMON L BURGOS ROSADO | Address on File | | | | | | |
| 2437232 | Ramon L Cabrera Rivera | Address on File | | | | | | |
| 2347018 | Ramon L Calderon Rivera | Address on File | | | | | | |
| 2537530 | Ramon L Camacho Cruz | Address on File | | | | | | |
| 2266852 | Ramon L Capeles Rivera | Address on File | | | | | | |
| 2496658 | RAMON L CARRASQUILLO SANCHEZ | Address on File | | | | | | |
| 2454867 | Ramon L Carrillo Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344635 | Ramon L Castillo Gonzalez | Address on File | | | | | | |
| 2445416 | Ramon L Centeno Diaz | Address on File | | | | | | |
| 2398009 | Ramon L Chevres Cosme | Address on File | | | | | | |
| 2496250 | RAMON L CHINEA COLON | Address on File | | | | | | |
| 2429802 | Ramon L Collazo Gonzalez | Address on File | | | | | | |
| 2318449 | Ramon L Colon Torres | Address on File | | | | | | |
| 2468641 | Ramon L Colon Velez | Address on File | | | | | | |
| 2493854 | RAMON L CORA ANAYA | Address on File | | | | | | |
| 2540319 | Ramon L Cora Romero | Address on File | | | | | | |
| 2291911 | Ramon L Correa Arroy | Address on File | | | | | | |
| 2300454 | Ramon L Correa Perez | Address on File | | | | | | |
| 2500177 | RAMON L CORTES CRUZ | Address on File | | | | | | |
| 2308169 | Ramon L Cruz Acevedo | Address on File | | | | | | |
| 2392278 | Ramon L Cruz Colon | Address on File | | | | | | |
| 2462794 | Ramon L Cruz Morales | Address on File | | | | | | |
| 2442697 | Ramon L Davila Aponte | Address on File | | | | | | |
| 2539386 | Ramon L De Jesus Asencio | Address on File | | | | | | |
| 2377320 | Ramon L De Jesus Sierra | Address on File | | | | | | |
| 2378611 | Ramon L Del Valle Millan | Address on File | | | | | | |
| 2425601 | Ramon L Diaz Cruz | Address on File | | | | | | |
| 2443048 | Ramon L Diaz Zabala | Address on File | | | | | | |
| 2389251 | Ramon L Echevarria Miranda | Address on File | | | | | | |
| 2516253 | Ramon L Erazo Ramos | Address on File | | | | | | |
| 2451925 | Ramon L Erazo Santiago | Address on File | | | | | | |
| 2388109 | Ramon L Falu Santos | Address on File | | | | | | |
| 2468813 | Ramon L Figueroa Ayala | Address on File | | | | | | |
| 2447926 | Ramon L Figueroa Gonzalez | Address on File | | | | | | |
| 2308035 | Ramon L Figueroa Sanchez | Address on File | | | | | | |
| 2379987 | Ramon L Figueroa Santiago | Address on File | | | | | | |
| 2426429 | Ramon L Flores | Address on File | | | | | | |
| 2447507 | Ramon L Flores Jorge | Address on File | | | | | | |
| 2525557 | Ramon L Flores Perez | Address on File | | | | | | |
| 2549827 | Ramon L Flores Rosa | Address on File | | | | | | |
| 2435659 | Ramon L Flores Torres | Address on File | | | | | | |
| 2470522 | Ramon L Fontanez Torres | Address on File | | | | | | |
| 2442380 | Ramon L Garay Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393746 | Ramon L Garcia Almenas | Address on File | | | | | | |
| 2430310 | Ramon L Garcia Carrero | Address on File | | | | | | |
| 2373439 | Ramon L Garcia Couto | Address on File | | | | | | |
| 2462470 | Ramon L Garcia Hernandez | Address on File | | | | | | |
| 2302069 | Ramon L Garcia Marrero | Address on File | | | | | | |
| 2459508 | Ramon L Garcia Ortiz | Address on File | | | | | | |
| 2546186 | Ramon L Garcia Torres | Address on File | | | | | | |
| 2478692 | RAMON L GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2494357 | RAMON L GONZALEZ COTTO | Address on File | | | | | | |
| 2459895 | Ramon L Gonzalez Gomez | Address on File | | | | | | |
| 2560677 | Ramon L Gonzalez Ortiz | Address on File | | | | | | |
| 2533385 | Ramon L Gonzalez Rios | Address on File | | | | | | |
| 2384381 | Ramon L Gonzalez Rivera | Address on File | | | | | | |
| 2561063 | Ramon L Gonzalez Roman | Address on File | | | | | | |
| 2558369 | Ramon L Gonzalez Rosario | Address on File | | | | | | |
| 2525620 | Ramon L Guadarrama Gonzalez | Address on File | | | | | | |
| 2286282 | Ramon L Guzman Gonzalez | Address on File | | | | | | |
| 2510505 | Ramon L Guzman Merced | Address on File | | | | | | |
| 2473427 | RAMON L HERNANDEZ | Address on File | | | | | | |
| 2423929 | Ramon L Hernandez Castro | Address on File | | | | | | |
| 2445441 | Ramon L Hernandez Cintron | Address on File | | | | | | |
| 2520473 | Ramon L Hernandez Ortega | Address on File | | | | | | |
| 2458550 | Ramon L Hernandez Quiles | Address on File | | | | | | |
| 2372878 | Ramon L Hernandez Sepulveda | Address on File | | | | | | |
| 2554469 | Ramon L Hernandez Torres | Address on File | | | | | | |
| 2298556 | Ramon L Jimenez Pagan | Address on File | | | | | | |
| 2305243 | Ramon L L Alsina Rosario | Address on File | | | | | | |
| 2395062 | Ramon L L Alvarado Torres | Address on File | | | | | | |
| 2324766 | Ramon L L Ayala Diaz | Address on File | | | | | | |
| 2391626 | Ramon L L Burgos Ruiz | Address on File | | | | | | |
| 2270688 | Ramon L L Burgos Torres | Address on File | | | | | | |
| 2377388 | Ramon L L Crespi Marrero | Address on File | | | | | | |
| 2275417 | Ramon L L Davila Rivera | Address on File | | | | | | |
| 2315164 | Ramon L L Delgado Perez | Address on File | | | | | | |
| 2324380 | Ramon L L Esteves Negron | Address on File | | | | | | |
| 2257829 | Ramon L L Figueroa Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298466 | Ramon L L Fonseca Agosto | Address on File | | | | | | |
| 2287462 | Ramon L L Gonzalez Del | Address on File | | | | | | |
| 2272403 | Ramon L L Liciaga Nieves | Address on File | | | | | | |
| 2324653 | Ramon L L Menendez Collazo | Address on File | | | | | | |
| 2396290 | Ramon L L Mojica Collazo | Address on File | | | | | | |
| 2323375 | Ramon L L Moreira Drew | Address on File | | | | | | |
| 2326551 | Ramon L L Nieves Jimenez | Address on File | | | | | | |
| 2379524 | Ramon L L Oliveras Echevarria | Address on File | | | | | | |
| 2294869 | Ramon L L Otero Mercado | Address on File | | | | | | |
| 2304150 | Ramon L L Otero Santiago | Address on File | | | | | | |
| 2275678 | Ramon L L Quinones Guadal | Address on File | | | | | | |
| 2326547 | Ramon L L Ramon Roman | Address on File | | | | | | |
| 2386784 | Ramon L L Ramos Torres | Address on File | | | | | | |
| 2292926 | Ramon L L Reyes Merced | Address on File | | | | | | |
| 2372476 | Ramon L L Rivera Rivera | Address on File | | | | | | |
| 2388193 | Ramon L L Rodriguez Marrero | Address on File | | | | | | |
| 2258048 | Ramon L L Roman Pena | Address on File | | | | | | |
| 2383122 | Ramon L L Segarra Rivera | Address on File | | | | | | |
| 2396710 | Ramon L L Zayas Torres | Address on File | | | | | | |
| 2456801 | Ramon L Lampon Fernandez | Address on File | | | | | | |
| 2437191 | Ramon L Lazu Colon | Address on File | | | | | | |
| 2386506 | Ramon L Lopez Arroyo | Address on File | | | | | | |
| 2442801 | Ramon L Lopez Delgado | Address on File | | | | | | |
| 2340033 | Ramon L Lopez Gomez | Address on File | | | | | | |
| 2452526 | Ramon L Lopez Torres | Address on File | | | | | | |
| 2468661 | Ramon L Lozada Mendoza | Address on File | | | | | | |
| 2274087 | Ramon L Maldonado Calo | Address on File | | | | | | |
| 2440465 | Ramon L Marcano Marcano | Address on File | | | | | | |
| 2385558 | Ramon L Marquez Perez | Address on File | | | | | | |
| 2383874 | Ramon L Marrero Arroyo | Address on File | | | | | | |
| 2552472 | Ramon L Marrero Cintron | Address on File | | | | | | |
| 2392417 | Ramon L Marrero Dones | Address on File | | | | | | |
| 2465050 | Ramon L Marrero Reyes | Address on File | | | | | | |
| 2423619 | Ramon L Marrero Rivera | Address on File | | | | | | |
| 2342235 | Ramon L Marrero Sostre | Address on File | | | | | | |
| 2461535 | Ramon L Martinez Cancel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372544 | Ramon L Martinez Zayas | Address on File | | | | | | |
| 2325976 | Ramon L Marzan Bernard | Address on File | | | | | | |
| 2425055 | Ramon L Matos Gonzalez | Address on File | | | | | | |
| 2567197 | RAMON L MATOS GONZALEZ | Address on File | | | | | | |
| 2328645 | Ramon L Maysonet Barbosa | Address on File | | | | | | |
| 2378817 | Ramon L Maysonet Barbosa | Address on File | | | | | | |
| 2383565 | Ramon L Medina Alvarez | Address on File | | | | | | |
| 2467838 | Ramon L Mendez Mendez | Address on File | | | | | | |
| 2468930 | Ramon L Mercado Morales | Address on File | | | | | | |
| 2276677 | Ramon L Morales Figueroa | Address on File | | | | | | |
| 2540069 | Ramon L Morales Pietri | Address on File | | | | | | |
| 2514130 | Ramon L Morales Rodriguez | Address on File | | | | | | |
| 2435149 | Ramon L Morales Santiago | Address on File | | | | | | |
| 2444109 | Ramon L Moreira Mojica | Address on File | | | | | | |
| 2300056 | Ramon L Mulero Mulero | Address on File | | | | | | |
| 2534504 | Ramon L Negron | Address on File | | | | | | |
| 2296248 | Ramon L Negron Diaz | Address on File | | | | | | |
| 2477400 | RAMON L NEGRON FONTAN | Address on File | | | | | | |
| 2281001 | Ramon L Negron Jimenez | Address on File | | | | | | |
| 2463085 | Ramon L Nieves Alicano | Address on File | | | | | | |
| 2278614 | Ramon L Nieves Morales | Address on File | | | | | | |
| 2466297 | Ramon L Norat Collazo | Address on File | | | | | | |
| 2550636 | Ramon L Nunez Quinones | Address on File | | | | | | |
| 2396916 | Ramon L Olmo Qui?Onez | Address on File | | | | | | |
| 2386232 | Ramon L Oneill Lopez | Address on File | | | | | | |
| 2451794 | Ramon L Orta Torres | Address on File | | | | | | |
| 2432903 | Ramon L Ortiz Baez | Address on File | | | | | | |
| 2467720 | Ramon L Ortiz Baez | Address on File | | | | | | |
| 2517068 | Ramon L Ortiz Espada | Address on File | | | | | | |
| 2393002 | Ramon L Ortiz Espinell | Address on File | | | | | | |
| 2562468 | Ramon L Ortiz Inostroza | Address on File | | | | | | |
| 2270467 | Ramon L Ortiz Leon | Address on File | | | | | | |
| 2481228 | RAMON L ORTIZ MARRERO | Address on File | | | | | | |
| 2464792 | Ramon L Ortiz Morales | Address on File | | | | | | |
| 2537923 | Ramon L Pacheco Medina | Address on File | | | | | | |
| 2273704 | Ramon L Pagan Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344851 | Ramon L Pagan Manzano | Address on File | | | | | | |
| 2393999 | Ramon L Pagan Pagan | Address on File | | | | | | |
| 2494059 | RAMON L PAGAN RIVERA | Address on File | | | | | | |
| 2340429 | Ramon L Pantoja Matta | Address on File | | | | | | |
| 2396192 | Ramon L Parrilla Parrilla | Address on File | | | | | | |
| 2435803 | Ramon L Pepin Torres | Address on File | | | | | | |
| 2535092 | Ramon L Perez Cadiz | Address on File | | | | | | |
| 2383448 | Ramon L Perez Oquendo | Address on File | | | | | | |
| 2430664 | Ramon L Perez Velazquez | Address on File | | | | | | |
| 2275872 | Ramon L Pizarro Adorno | Address on File | | | | | | |
| 2449793 | Ramon L Pizarro Rivera | Address on File | | | | | | |
| 2463170 | Ramon L Qui?Ones Caraballo | Address on File | | | | | | |
| 2437327 | Ramon L Qui?Ones Hernandez | Address on File | | | | | | |
| 2562782 | Ramon L Quinones Vargas | Address on File | | | | | | |
| 2433402 | Ramon L Ramirez Rojas | Address on File | | | | | | |
| 2441439 | Ramon L Ramon Salgado | Address on File | | | | | | |
| 2462647 | Ramon L Ramos Colon | Address on File | | | | | | |
| 2495053 | RAMON L RAMOS LUNA | Address on File | | | | | | |
| 2431340 | Ramon L Rentas Lopez | Address on File | | | | | | |
| 2394885 | Ramon L Reyes Medina | Address on File | | | | | | |
| 2291947 | Ramon L Rios Torres | Address on File | | | | | | |
| 2434872 | Ramon L Rivas Diaz | Address on File | | | | | | |
| 2267471 | Ramon L Rivera Acevedo | Address on File | | | | | | |
| 2470373 | Ramon L Rivera Anaya | Address on File | | | | | | |
| 2431659 | Ramon L Rivera Arroyo | Address on File | | | | | | |
| 2343096 | Ramon L Rivera Burgos | Address on File | | | | | | |
| 2371419 | Ramon L Rivera Cruz | Address on File | | | | | | |
| 2432134 | Ramon L Rivera De Jesus | Address on File | | | | | | |
| 2540157 | Ramon L Rivera Mercado | Address on File | | | | | | |
| 2290240 | Ramon L Rivera Muniz | Address on File | | | | | | |
| 2437463 | Ramon L Rivera Ortiz | Address on File | | | | | | |
| 2331190 | Ramon L Rivera Ramos | Address on File | | | | | | |
| 2445464 | Ramon L Rivera Rivera | Address on File | | | | | | |
| 2484260 | RAMON L RIVERA RIVERA | Address on File | | | | | | |
| 2385014 | Ramon L Rivera Santana | Address on File | | | | | | |
| 2467147 | Ramon L Rivera Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440914 | Ramon L Robles Sanabria | Address on File | | | | | | |
| 2462283 | Ramon L Rodriguez | Address on File | | | | | | |
| 2256073 | Ramon L Rodriguez Agosto | Address on File | | | | | | |
| 2446993 | Ramon L Rodriguez Alicea | Address on File | | | | | | |
| 2485733 | RAMON L RODRIGUEZ AVELLANET | Address on File | | | | | | |
| 2525368 | Ramon L Rodriguez Hernandez | Address on File | | | | | | |
| 2334338 | Ramon L Rodriguez Ponton | Address on File | | | | | | |
| 2292279 | Ramon L Rodriguez Ramon | Address on File | | | | | | |
| 2437622 | Ramon L Rodriguez Rivera | Address on File | | | | | | |
| 2467939 | Ramon L Rodriguez Rodriguez | Address on File | | | | | | |
| 2458533 | Ramon L Rodriguez Roman | Address on File | | | | | | |
| 2443473 | Ramon L Romero Rivera | Address on File | | | | | | |
| 2481190 | RAMON L ROSA NARANJO | Address on File | | | | | | |
| 2425681 | Ramon L Rosa Torres | Address on File | | | | | | |
| 2481105 | RAMON L ROSARIO ARRIAGA | Address on File | | | | | | |
| 2342688 | Ramon L Rosario Baloy | Address on File | | | | | | |
| 2381358 | Ramon L Rosario Torres | Address on File | | | | | | |
| 2461477 | Ramon L Ruiz Rodriguez | Address on File | | | | | | |
| 2540664 | Ramon L Salcedo Oquendo | Address on File | | | | | | |
| 2282911 | Ramon L Sanchez Lopez | Address on File | | | | | | |
| 2304487 | Ramon L Santana Cruz | Address on File | | | | | | |
| 2294090 | Ramon L Santana Fernandez | Address on File | | | | | | |
| 2272823 | Ramon L Santana Vazquez | Address on File | | | | | | |
| 2257985 | Ramon L Santiago Cruz | Address on File | | | | | | |
| 2490833 | RAMON L SANTIAGO MALDONADO | Address on File | | | | | | |
| 2528629 | Ramon L Santiago Maldonado | Address on File | | | | | | |
| 2328450 | Ramon L Segarra Feliciano | Address on File | | | | | | |
| 2486319 | RAMON L SERRA SOSTRE | Address on File | | | | | | |
| 2478064 | RAMON L SOTO MARTINEZ | Address on File | | | | | | |
| 2547003 | Ramon L Soto Rios | Address on File | | | | | | |
| 2468332 | Ramon L Soto Rosado | Address on File | | | | | | |
| 2386518 | Ramon L Suarez Santiago | Address on File | | | | | | |
| 2423435 | Ramon L Torres Pagan | Address on File | | | | | | |
| 2538298 | Ramon L Torres Torres | Address on File | | | | | | |
| 2489761 | RAMON L TORRES VARGAS | Address on File | | | | | | |
| 2528177 | Ramon L Torres Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2320433 | Ramon L Valentin Cantero | Address on File | | | | | | |
| 2486797 | RAMON L VALENTIN HURTADO | Address on File | | | | | | |
| 2320448 | Ramon L Valentin Leon | Address on File | | | | | | |
| 2470240 | Ramon L Valentin Vazquez | Address on File | | | | | | |
| 2468600 | Ramon L Valles Torres | Address on File | | | | | | |
| 2376669 | Ramon L Vazquez Collazo | Address on File | | | | | | |
| 2379709 | Ramon L Vazquez Ramos | Address on File | | | | | | |
| 2455206 | Ramon L Velazquez Jimenez | Address on File | | | | | | |
| 2519537 | Ramon L Velazquez Perez | Address on File | | | | | | |
| 2460075 | Ramon L Velez Diaz | Address on File | | | | | | |
| 2433741 | Ramon L Velez Gonzalez | Address on File | | | | | | |
| 2469985 | Ramon L Viera Aponte | Address on File | | | | | | |
| 2523130 | Ramon L. Maldonado Velez | Address on File | | | | | | |
| 2524203 | Ramon L. Rivera Lebron | Address on File | | | | | | |
| 2342133 | Ramon L. Rodriguez Arce | Address on File | | | | | | |
| 2552315 | Ramon L. Torres Rivera | Address on File | | | | | | |
| 2511080 | Ramon Labrador Reyes | Address on File | | | | | | |
| 2283493 | Ramon Lanzo Andino | Address on File | | | | | | |
| 2514163 | Ramon Laureano Perez | Address on File | | | | | | |
| 2314748 | Ramon Laureano Torres | Address on File | | | | | | |
| 2438695 | Ramon Lebron Diaz | Address on File | | | | | | |
| 2381767 | Ramon Lebron Perez | Address on File | | | | | | |
| 2390761 | Ramon Leduc Figueroa | Address on File | | | | | | |
| 2426608 | Ramon Leon Diaz | Address on File | | | | | | |
| 2539094 | Ramon Leon Rodriguez | Address on File | | | | | | |
| 2559115 | Ramon Lgonzalez Sanchez | Address on File | | | | | | |
| 2289710 | Ramon Lizardi Perez | Address on File | | | | | | |
| 2265770 | Ramon Llanos Arboleda | Address on File | | | | | | |
| 2307068 | Ramon Llenza Lugo | Address on File | | | | | | |
| 2327927 | Ramon Lopez Acosta | Address on File | | | | | | |
| 2300062 | Ramon Lopez Alers | Address on File | | | | | | |
| 2262209 | Ramon Lopez Arroyo | Address on File | | | | | | |
| 2519467 | Ramon Lopez Batista | Address on File | | | | | | |
| 2392663 | Ramon Lopez Bermudez | Address on File | | | | | | |
| 2314698 | Ramon Lopez Feliciano | Address on File | | | | | | |
| 2371912 | Ramon Lopez Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320247 | Ramon Lopez Lopez | Address on File | | | | | | |
| 2395033 | Ramon Lopez Lopez | Address on File | | | | | | |
| 2536079 | Ramon Lopez Lopez | Address on File | | | | | | |
| 2277974 | Ramon Lopez Montanez | Address on File | | | | | | |
| 2256247 | Ramon Lopez Negron | Address on File | | | | | | |
| 2282469 | Ramon Lopez Nieves | Address on File | | | | | | |
| 2430250 | Ramon Lopez Ortiz | Address on File | | | | | | |
| 2458887 | Ramon Lopez Otero | Address on File | | | | | | |
| 2303262 | Ramon Lopez Pastor | Address on File | | | | | | |
| 2551524 | Ramon Lopez Ramos | Address on File | | | | | | |
| 2560710 | Ramon Lopez Romero | Address on File | | | | | | |
| 2386835 | Ramon Lopez Rosario | Address on File | | | | | | |
| 2259880 | Ramon Lopez Sanchez | Address on File | | | | | | |
| 2266263 | Ramon Lopez Sanchez | Address on File | | | | | | |
| 2381931 | Ramon Lopez Serrano | Address on File | | | | | | |
| 2395409 | Ramon Lopez Vargas | Address on File | | | | | | |
| 2300041 | Ramon Lopez Velez | Address on File | | | | | | |
| 2324635 | Ramon Lopez Zavala | Address on File | | | | | | |
| 2312095 | Ramon Lorenzo Lorenzo | Address on File | | | | | | |
| 2302255 | Ramon Lozada Alicea | Address on File | | | | | | |
| 2284184 | Ramon Lozada Correa | Address on File | | | | | | |
| 2326206 | Ramon Lozada Flores | Address on File | | | | | | |
| 2373878 | Ramon Lozada Rodriguez | Address on File | | | | | | |
| 2278131 | Ramon Lugaro Pagan | Address on File | | | | | | |
| 2378213 | Ramon Lugo Castillo | Address on File | | | | | | |
| 2255718 | Ramon Lugo Morales | Address on File | | | | | | |
| 2291241 | Ramon Lugo Ortiz | Address on File | | | | | | |
| 2531460 | Ramon Lugo Sanchez | Address on File | | | | | | |
| 2503704 | RAMON LUIS  PEREZ CRESPO | Address on File | | | | | | |
| 2512240 | Ramon Luis Cruz Cruz | Address on File | | | | | | |
| 2554253 | Ramon Luis Hernandez Marzan | Address on File | | | | | | |
| 2460904 | Ramon Luis Maldonado Gotay | Address on File | | | | | | |
| 2544724 | Ramon Luis Perez Cortes | Address on File | | | | | | |
| 2535288 | Ramon Luis Santiago Rivera | Address on File | | | | | | |
| 2458103 | Ramon Luyando Del Rio | Address on File | | | | | | |
| 2376196 | Ramon M Adrian Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537753 | Ramon M Alicea Caraballo | Address on File | | | | | | |
| 2374724 | Ramon M Corazon Robles | Address on File | | | | | | |
| 2452405 | Ramon M Gil Romero | Address on File | | | | | | |
| 2458085 | Ramon M Guzman Merced | Address on File | | | | | | |
| 2443598 | Ramon M Jimenez Castro | Address on File | | | | | | |
| 2475789 | RAMON M JIMENEZ CASTRO | Address on File | | | | | | |
| 2470809 | Ramon M Jimenez Fuentes | Address on File | | | | | | |
| 2304757 | Ramon M M Nieves Rosado | Address on File | | | | | | |
| 2379591 | Ramon M Matos Diaz | Address on File | | | | | | |
| 2505334 | RAMON M MELENDEZ MORALES | Address on File | | | | | | |
| 2519653 | Ramon M Melendez Morales | Address on File | | | | | | |
| 2480965 | RAMON M ORTIZ REYES | Address on File | | | | | | |
| 2566053 | Ramon M Pabon Ramos | Address on File | | | | | | |
| 2378842 | Ramon M Pereles Rodriguez | Address on File | | | | | | |
| 2270772 | Ramon M Rabell Ramirez | Address on File | | | | | | |
| 2338054 | Ramon M Ramirez Rivera | Address on File | | | | | | |
| 2461481 | Ramon M Rivera Ortiz | Address on File | | | | | | |
| 2446273 | Ramon M Roman Mendez | Address on File | | | | | | |
| 2276336 | Ramon M Santos Olivo | Address on File | | | | | | |
| 2446257 | Ramon M Sepulveda Davila | Address on File | | | | | | |
| 2457494 | Ramon M Torres Perez | Address on File | | | | | | |
| 2314640 | Ramon Machado Diaz | Address on File | | | | | | |
| 2463080 | Ramon Malave Aviles | Address on File | | | | | | |
| 2394742 | Ramon Malave Perez | Address on File | | | | | | |
| 2291108 | Ramon Maldonado Gonzalez | Address on File | | | | | | |
| 2381066 | Ramon Maldonado Lopez | Address on File | | | | | | |
| 2282555 | Ramon Maldonado Maldonado | Address on File | | | | | | |
| 2386280 | Ramon Maldonado Maldonado | Address on File | | | | | | |
| 2441207 | Ramon Maldonado Maldonado | Address on File | | | | | | |
| 2444987 | Ramon Maldonado Torres | Address on File | | | | | | |
| 2537705 | Ramon Marcano Camacho | Address on File | | | | | | |
| 2394765 | Ramon Marcano Fonseca | Address on File | | | | | | |
| 2280434 | Ramon Marchany Rodriguez | Address on File | | | | | | |
| 2277746 | Ramon Marengo Serrano | Address on File | | | | | | |
| 2321008 | Ramon Marquez Vega | Address on File | | | | | | |
| 2280880 | Ramon Marrero Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327247 | Ramon Marrero Aponte | Address on File | | | | | | |
| 2433995 | Ramon Marrero Caraballo | Address on File | | | | | | |
| 2292105 | Ramon Marrero Figueroa | Address on File | | | | | | |
| 2274973 | Ramon Marrero Maldonado | Address on File | | | | | | |
| 2344403 | Ramon Marrero Mercado | Address on File | | | | | | |
| 2382828 | Ramon Marrero Ortiz | Address on File | | | | | | |
| 2292743 | Ramon Marrero Perez | Address on File | | | | | | |
| 2390934 | Ramon Marrero Rodriguez | Address on File | | | | | | |
| 2323985 | Ramon Marrero Santiago | Address on File | | | | | | |
| 2346782 | Ramon Martell Lopez | Address on File | | | | | | |
| 2539072 | Ramon Martinez | Address on File | | | | | | |
| 2255338 | Ramon Martinez Alicea | Address on File | | | | | | |
| 2262554 | Ramon Martinez Castro | Address on File | | | | | | |
| 2459957 | Ramon Martinez Cruz | Address on File | | | | | | |
| 2293425 | Ramon Martinez Garcia | Address on File | | | | | | |
| 2374833 | Ramon Martinez Rosario | Address on File | | | | | | |
| 2380987 | Ramon Martinez Santiago | Address on File | | | | | | |
| 2519382 | Ramon Martinez Santiago | Address on File | | | | | | |
| 2378779 | Ramon Martinez Segarra | Address on File | | | | | | |
| 2374413 | Ramon Martinez Torres | Address on File | | | | | | |
| 2396809 | Ramon Martinez Troche | Address on File | | | | | | |
| 2267133 | Ramon Martinez Vargas | Address on File | | | | | | |
| 2395495 | Ramon Martir Juarbe | Address on File | | | | | | |
| 2314557 | Ramon Martir Rodriguez | Address on File | | | | | | |
| 2426226 | Ramon Mas Negron | Address on File | | | | | | |
| 2293516 | Ramon Matias Morales | Address on File | | | | | | |
| 2321959 | Ramon Matos Betancourt | Address on File | | | | | | |
| 2325615 | Ramon Matos Carlo | Address on File | | | | | | |
| 2263486 | Ramon Matos Cartagena | Address on File | | | | | | |
| 2375369 | Ramon Matos Hernandez | Address on File | | | | | | |
| 2263714 | Ramon Matos Olivera | Address on File | | | | | | |
| 2375966 | Ramon Matos Reyes | Address on File | | | | | | |
| 2465232 | Ramon Matos Rivera | Address on File | | | | | | |
| 2263064 | Ramon Matos Rodriguez | Address on File | | | | | | |
| 2377176 | Ramon Mattei Cintron | Address on File | | | | | | |
| 2549383 | Ramon Maysonet Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340920 | Ramon Medina Almodovar | Address on File | | | | | | |
| 2398011 | Ramon Medina Galindo | Address on File | | | | | | |
| 2390098 | Ramon Medina Gonzalez | Address on File | | | | | | |
| 2347674 | Ramon Medina Rosario | Address on File | | | | | | |
| 2255738 | Ramon Medina Santiago | Address on File | | | | | | |
| 2386565 | Ramon Mejias Muniz | Address on File | | | | | | |
| 2549313 | Ramon Mejias Rosa | Address on File | | | | | | |
| 2375977 | Ramon Melendez Estades | Address on File | | | | | | |
| 2515412 | Ramon Melendez Hernandez | Address on File | | | | | | |
| 2320622 | Ramon Melendez Maisonet | Address on File | | | | | | |
| 2254035 | Ramon Melendez Martinez | Address on File | | | | | | |
| 2277866 | Ramon Melendez Rivera | Address on File | | | | | | |
| 2308723 | Ramon Melendez Trinidad | Address on File | | | | | | |
| 2254622 | Ramon Mendez Alicea | Address on File | | | | | | |
| 2321974 | Ramon Mendez Alicea | Address on File | | | | | | |
| 2317860 | Ramon Mendez Bernard | Address on File | | | | | | |
| 2292799 | Ramon Mendez Carrero | Address on File | | | | | | |
| 2451594 | Ramon Mendez David | Address on File | | | | | | |
| 2258099 | Ramon Mendez De Jesus | Address on File | | | | | | |
| 2444533 | Ramon Mendez Laracuente | Address on File | | | | | | |
| 2328443 | Ramon Mendez Ruperto | Address on File | | | | | | |
| 2307382 | Ramon Mendez Sanchez | Address on File | | | | | | |
| 2470886 | Ramon Mendoza Rosario | Address on File | | | | | | |
| 2536167 | Ramon Mendret Acevedo | Address on File | | | | | | |
| 2386190 | Ramon Mendret Segarra | Address on File | | | | | | |
| 2427286 | Ramon Mercado Ferreira | Address on File | | | | | | |
| 2448694 | Ramon Mercado Lopez | Address on File | | | | | | |
| 2284910 | Ramon Mercado Quinones | Address on File | | | | | | |
| 2385787 | Ramon Mercado Rivera | Address on File | | | | | | |
| 2342785 | Ramon Mercado Yulfo | Address on File | | | | | | |
| 2442459 | Ramon Merced Diaz | Address on File | | | | | | |
| 2386908 | Ramon Merced Maldonado | Address on File | | | | | | |
| 2298671 | Ramon Merced Otero | Address on File | | | | | | |
| 2512984 | Ramon Milian Martir | Address on File | | | | | | |
| 2274479 | Ramon Millan Ceballos | Address on File | | | | | | |
| 2328304 | Ramon Miranda Llaneras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372672 | Ramon Miranda Marzan | Address on File | | | | | | |
| 2379047 | Ramon Miro Vazquez | Address on File | | | | | | |
| 2426324 | Ramon Mojica Santana | Address on File | | | | | | |
| 2392912 | Ramon Molinari Castro | Address on File | | | | | | |
| 2383441 | Ramon Monclova Soto | Address on File | | | | | | |
| 2290916 | Ramon Monge Vazquez | Address on File | | | | | | |
| 2322035 | Ramon Montalvo Mercado | Address on File | | | | | | |
| 2464986 | Ramon Montanez Cabrera | Address on File | | | | | | |
| 2391298 | Ramon Montanez Laboy | Address on File | | | | | | |
| 2323399 | Ramon Montanez Reyes | Address on File | | | | | | |
| 2303846 | Ramon Montes Estela | Address on File | | | | | | |
| 2322082 | Ramon Montes Perez | Address on File | | | | | | |
| 2323771 | Ramon Montes Rodriguez | Address on File | | | | | | |
| 2271156 | Ramon Montesinos Santana | Address on File | | | | | | |
| 2442352 | Ramon Morales Castro | Address on File | | | | | | |
| 2321382 | Ramon Morales Del | Address on File | | | | | | |
| 2300466 | Ramon Morales Gonzalez | Address on File | | | | | | |
| 2386691 | Ramon Morales Guzman | Address on File | | | | | | |
| 2432887 | Ramon Morales Navarro | Address on File | | | | | | |
| 2276643 | Ramon Morales Negron | Address on File | | | | | | |
| 2297883 | Ramon Morales Ramos | Address on File | | | | | | |
| 2530795 | Ramon Morales Rentas | Address on File | | | | | | |
| 2300011 | Ramon Morales Reyes | Address on File | | | | | | |
| 2289095 | Ramon Morales Rios | Address on File | | | | | | |
| 2288108 | Ramon Morales Rivera | Address on File | | | | | | |
| 2453758 | Ramon Morales Rivera | Address on File | | | | | | |
| 2429259 | Ramon Morales Rosario | Address on File | | | | | | |
| 2280612 | Ramon Morciglio Hernandez | Address on File | | | | | | |
| 2375433 | Ramon Mota De Peña | Address on File | | | | | | |
| 2459808 | Ramon Mu?Iz Jimenez | Address on File | | | | | | |
| 2262260 | Ramon Muñiz Martinez | Address on File | | | | | | |
| 2563034 | Ramon Muniz Robledo | Address on File | | | | | | |
| 2318482 | Ramon Muniz Ruiz | Address on File | | | | | | |
| 2260142 | Ramon Muñiz Torres | Address on File | | | | | | |
| 2312950 | Ramon Munoz Jesus | Address on File | | | | | | |
| 2344125 | Ramon Muñoz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448842 | Ramon N Morales Ruiz | Address on File | | | | | | |
| 2328744 | Ramon N Rivera Diaz | Address on File | | | | | | |
| 2311154 | Ramon Narvaez Garcia | Address on File | | | | | | |
| 2287479 | Ramon Narvaez Ramos | Address on File | | | | | | |
| 2279373 | Ramon Navarro Diaz | Address on File | | | | | | |
| 2373949 | Ramon Navarro Rodriguez | Address on File | | | | | | |
| 2293901 | Ramon Navedo Ramirez | Address on File | | | | | | |
| 2295559 | Ramon Nazario Flores | Address on File | | | | | | |
| 2380051 | Ramon Nazario Ortiz | Address on File | | | | | | |
| 2331577 | Ramon Nazario Pascual | Address on File | | | | | | |
| 2563691 | Ramon Negron Cancel | Address on File | | | | | | |
| 2332482 | Ramon Negron Colon | Address on File | | | | | | |
| 2332482 | Ramon Negron Colon | Address on File | | | | | | |
| 2549168 | Ramon Negron Nieves | Address on File | | | | | | |
| 2262248 | Ramon Negron Ocasio | Address on File | | | | | | |
| 2540583 | Ramon Negron Rodriguez | Address on File | | | | | | |
| 2399773 | Ramon Negron Soto | Address on File | | | | | | |
| 2263676 | Ramon Negron Torres | Address on File | | | | | | |
| 2463227 | Ramon Nieves Albaladejo | Address on File | | | | | | |
| 2382463 | Ramon Nieves Aponte | Address on File | | | | | | |
| 2299427 | Ramon Nieves Aviles | Address on File | | | | | | |
| 2517769 | Ramon Nieves Garcia | Address on File | | | | | | |
| 2283789 | Ramon Nieves Hernandez | Address on File | | | | | | |
| 2262312 | Ramon Nieves Lopez | Address on File | | | | | | |
| 2269681 | Ramon Nieves Lopez | Address on File | | | | | | |
| 2280231 | Ramon Nieves Lopez | Address on File | | | | | | |
| 2373983 | Ramon Nieves Molina | Address on File | | | | | | |
| 2371510 | Ramon Nieves Vazquez | Address on File | | | | | | |
| 2341865 | Ramon Nogue Martinez | Address on File | | | | | | |
| 2430408 | Ramon Nu?Ez Sanchez | Address on File | | | | | | |
| 2437110 | Ramon O Benitez Rivera | Address on File | | | | | | |
| 2434847 | Ramon O Caraballo Cora | Address on File | | | | | | |
| 2374203 | Ramon O Diaz Perez | Address on File | | | | | | |
| 2279032 | Ramon O Hernandez Sevilla | Address on File | | | | | | |
| 2469051 | Ramon O Lagares Feliciano | Address on File | | | | | | |
| 2308413 | Ramon O Maldonado Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284691 | Ramon O O Fortuno Ramirez | Address on File | | | | | | |
| 2379605 | Ramon O O Vega Rodriguez | Address on File | | | | | | |
| 2388459 | Ramon O Torres Caballero | Address on File | | | | | | |
| 2552702 | Ramon O Valentin Matos | Address on File | | | | | | |
| 2515088 | Ramon O. Negron Santiago | Address on File | | | | | | |
| 2512197 | Ramon Ocasio Cruz | Address on File | | | | | | |
| 2280328 | Ramon Ocasio Feliciano | Address on File | | | | | | |
| 2374758 | Ramon Ocasio Ortiz | Address on File | | | | | | |
| 2385190 | Ramón Ocasio Pérez | Address on File | | | | | | |
| 2457890 | Ramon Ocasio Santana | Address on File | | | | | | |
| 2297776 | Ramon O'Ferrall Nieves | Address on File | | | | | | |
| 2307432 | Ramon Oliveras Velazquez | Address on File | | | | | | |
| 2326807 | Ramon Olivero Ortiz | Address on File | | | | | | |
| 2286813 | Ramon Olivo Salgado | Address on File | | | | | | |
| 2561965 | Ramon O'Neili Benitez | Address on File | | | | | | |
| 2299733 | Ramon Orozco Reveron | Address on File | | | | | | |
| 2320450 | Ramon Orta Estrada | Address on File | | | | | | |
| 2533782 | Ramon Ortiz Arocho | Address on File | | | | | | |
| 2460489 | Ramon Ortiz Benitez | Address on File | | | | | | |
| 2396056 | Ramon Ortiz Cajigas | Address on File | | | | | | |
| 2279165 | Ramon Ortiz Colon | Address on File | | | | | | |
| 2261645 | Ramon Ortiz Gonzalez | Address on File | | | | | | |
| 2316975 | Ramon Ortiz Gonzalez | Address on File | | | | | | |
| 2460834 | Ramon Ortiz Gonzalez | Address on File | | | | | | |
| 2293444 | Ramon Ortiz Hernandez | Address on File | | | | | | |
| 2425420 | Ramon Ortiz Hernandez | Address on File | | | | | | |
| 2256078 | Ramon Ortiz Mateo | Address on File | | | | | | |
| 2328144 | Ramon Ortiz Mercado | Address on File | | | | | | |
| 2320340 | Ramon Ortiz Morales | Address on File | | | | | | |
| 2459515 | Ramon Ortiz Morales | Address on File | | | | | | |
| 2334025 | Ramon Ortiz Muñiz | Address on File | | | | | | |
| 2389430 | Ramon Ortiz Robles | Address on File | | | | | | |
| 2386810 | Ramon Ortiz Rodriguez | Address on File | | | | | | |
| 2395679 | Ramon Ortiz Rodriguez | Address on File | | | | | | |
| 2290624 | Ramon Ortiz Saavedra | Address on File | | | | | | |
| 2519883 | Ramon Ortiz Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2256350 | Ramon Ortiz Santiago | Address on File | | | | | | |
| 2284034 | Ramon Ortiz Silva | Address on File | | | | | | |
| 2303511 | Ramon Ortiz Tirado | Address on File | | | | | | |
| 2272135 | Ramon Ortiz Torres | Address on File | | | | | | |
| 2550099 | Ramon Orzal Martinez | Address on File | | | | | | |
| 2282223 | Ramon Osorio Osorio | Address on File | | | | | | |
| 2437283 | Ramon Otero Cristobal | Address on File | | | | | | |
| 2295968 | Ramon Otero Melendez | Address on File | | | | | | |
| 2272590 | Ramon Otero Serrano | Address on File | | | | | | |
| 2274183 | Ramon Oyola Colon | Address on File | | | | | | |
| 2388580 | Ramon Oyola Rivera | Address on File | | | | | | |
| 2452407 | Ramon Oyola Rivera | Address on File | | | | | | |
| 2281602 | Ramon Pabon Alemar | Address on File | | | | | | |
| 2468763 | Ramon Pabon Ayala | Address on File | | | | | | |
| 2323980 | Ramon Pabon Chevere | Address on File | | | | | | |
| 2456077 | Ramon Pacheco Caraballo | Address on File | | | | | | |
| 2343385 | Ramon Pacheco Lopez | Address on File | | | | | | |
| 2267856 | Ramon Padilla Ayala | Address on File | | | | | | |
| 2283920 | Ramon Padilla Ayala | Address on File | | | | | | |
| 2383840 | Ramon Padilla Gonzalez | Address on File | | | | | | |
| 2316907 | Ramon Padin Ramon | Address on File | | | | | | |
| 2255360 | Ramon Padin Rodriguez | Address on File | | | | | | |
| 2309425 | Ramon Padro Hermida | Address on File | | | | | | |
| 2372796 | Ramon Pagan Anaya | Address on File | | | | | | |
| 2380083 | Ramon Pagan Gonzalez | Address on File | | | | | | |
| 2269591 | Ramon Pagan Miranda | Address on File | | | | | | |
| 2324607 | Ramon Pagan Padilla | Address on File | | | | | | |
| 2389309 | Ramon Pagan Rivera | Address on File | | | | | | |
| 2523837 | Ramon Pastrana Valentin | Address on File | | | | | | |
| 2461027 | Ramon Pe?A Barbosa | Address on File | | | | | | |
| 2376387 | Ramon Pedraza Oyola | Address on File | | | | | | |
| 2329989 | Ramon Peluyera Rosa | Address on File | | | | | | |
| 2554691 | Ramon Pena | Address on File | | | | | | |
| 2396129 | Ramon Peqa Sepulveda | Address on File | | | | | | |
| 2299089 | Ramon Perdomo Diaz | Address on File | | | | | | |
| 2372463 | Ramon Perez Alvarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282156 | Ramon Perez Benejam | Address on File | | | | | | |
| 2321326 | Ramon Perez Bermudez | Address on File | | | | | | |
| 2284779 | Ramon Perez Cintron | Address on File | | | | | | |
| 2375188 | Ramon Perez Crespo | Address on File | | | | | | |
| 2274002 | Ramon Perez De Los Santos | Address on File | | | | | | |
| 2449462 | Ramon Perez De Los Santos | Address on File | | | | | | |
| 2387782 | Ramon Perez Diaz | Address on File | | | | | | |
| 2449929 | Ramon Perez Diaz | Address on File | | | | | | |
| 2298809 | Ramon Perez Figueroa | Address on File | | | | | | |
| 2275744 | Ramon Perez Fontanez | Address on File | | | | | | |
| 2434508 | Ramon Perez Gonzalez | Address on File | | | | | | |
| 2547608 | Ramon Perez Medina | Address on File | | | | | | |
| 2468171 | Ramon Perez Mercado | Address on File | | | | | | |
| 2300315 | Ramon Perez Ortiz | Address on File | | | | | | |
| 2390381 | Ramon Perez Perez | Address on File | | | | | | |
| 2328599 | Ramon Perez Rodriguez | Address on File | | | | | | |
| 2433254 | Ramon Perez Rosa | Address on File | | | | | | |
| 2386481 | Ramon Perez Sanchez | Address on File | | | | | | |
| 2298984 | Ramon Pimentel Maldonado | Address on File | | | | | | |
| 2385709 | Ramon Pineiro Abraham | Address on File | | | | | | |
| 2389898 | Ramon Pinero Lopez | Address on File | | | | | | |
| 2555193 | Ramon Pintado Matos | Address on File | | | | | | |
| 2336692 | Ramon Pizarro Correa | Address on File | | | | | | |
| 2537345 | Ramon Plaud Sanchez | Address on File | | | | | | |
| 2451706 | Ramon Plaza Cepeda | Address on File | | | | | | |
| 2323290 | Ramon Plazza Vega | Address on File | | | | | | |
| 2290213 | Ramon Portalatin Miranda | Address on File | | | | | | |
| 2293129 | Ramon Principe Vazquez | Address on File | | | | | | |
| 2461780 | Ramon Qui?Ones Marquez | Address on File | | | | | | |
| 2521442 | Ramon Qui?Ones Ortiz | Address on File | | | | | | |
| 2379355 | Ramon Quiles Bonilla | Address on File | | | | | | |
| 2395481 | Ramon Quiles Rivera | Address on File | | | | | | |
| 2447566 | Ramon Quinones Juabe | Address on File | | | | | | |
| 2397028 | Ramon Quiñones Torres | Address on File | | | | | | |
| 2271941 | Ramon Quinonez Iglesias | Address on File | | | | | | |
| 2285623 | Ramon Quintana Goden | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398428 | Ramon Quintana Perez | Address on File | | | | | | |
| 2306454 | Ramon Quintana Rivera | Address on File | | | | | | |
| 2372122 | Ramon Quirindongo Echevarria | Address on File | | | | | | |
| 2326987 | Ramon Quirindongo Rodriguez | Address on File | | | | | | |
| 2383609 | Ramon R Andaluz Mendez | Address on File | | | | | | |
| 2543938 | Ramon R Calzada Jimenez | Address on File | | | | | | |
| 2429929 | Ramon R Colon Osorio | Address on File | | | | | | |
| 2462449 | Ramon R Delgado Inostrosa | Address on File | | | | | | |
| 2315668 | Ramon R Delgado Inostroza | Address on File | | | | | | |
| 2429755 | Ramon R Diaz Nieves | Address on File | | | | | | |
| 2440526 | Ramon R Hernandez Acosta | Address on File | | | | | | |
| 2427386 | Ramon R O'Farrill Villegas | Address on File | | | | | | |
| 2297095 | Ramon R R Arce Jordan | Address on File | | | | | | |
| 2263905 | Ramon R R Rodriguez Perez | Address on File | | | | | | |
| 2448670 | Ramon Ra Acolon | Address on File | | | | | | |
| 2519742 | Ramon Ra Ajimenez | Address on File | | | | | | |
| 2454565 | Ramon Ra Aledee | Address on File | | | | | | |
| 2458231 | Ramon Ra Apabon | Address on File | | | | | | |
| 2453947 | Ramon Ra Lrodriguez | Address on File | | | | | | |
| 2454114 | Ramon Ra Lrodriguez | Address on File | | | | | | |
| 2456246 | Ramon Ra Omoulier | Address on File | | | | | | |
| 2299045 | Ramon Ramirez Fuentes | Address on File | | | | | | |
| 2334431 | Ramon Ramirez Martinez | Address on File | | | | | | |
| 2274275 | Ramon Ramirez Nunez | Address on File | | | | | | |
| 2469126 | Ramon Ramirez Toledo | Address on File | | | | | | |
| 2451180 | Ramon Ramos Anguita | Address on File | | | | | | |
| 2317302 | Ramon Ramos Ayala | Address on File | | | | | | |
| 2300361 | Ramon Ramos Burgos | Address on File | | | | | | |
| 2375176 | Ramon Ramos Camacho | Address on File | | | | | | |
| 2379831 | Ramon Ramos Cruz | Address on File | | | | | | |
| 2270249 | Ramon Ramos Damiani | Address on File | | | | | | |
| 2395320 | Ramon Ramos Fuentes | Address on File | | | | | | |
| 2565403 | Ramon Ramos Galarza | Address on File | | | | | | |
| 2321550 | Ramon Ramos Garcia | Address on File | | | | | | |
| 2538745 | Ramon Ramos Hernandez | Address on File | | | | | | |
| 2294744 | Ramon Ramos Narvaez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377405 | Ramon Ramos Quinones | Address on File | | | | | | |
| 2325397 | Ramon Ramos Ramos | Address on File | | | | | | |
| 2511808 | Ramon Ramos Robles | Address on File | | | | | | |
| 2380687 | Ramón Ramos Sánchez | Address on File | | | | | | |
| 2271976 | Ramon Ramos Soto | Address on File | | | | | | |
| 2272636 | Ramon Ramos Torres | Address on File | | | | | | |
| 2279687 | Ramon Ramos Valentin | Address on File | | | | | | |
| 2460666 | Ramon Ramos Valle | Address on File | | | | | | |
| 2539859 | Ramon Ramos Vargas | Address on File | | | | | | |
| 2326528 | Ramon Renta Ballester | Address on File | | | | | | |
| 2468853 | Ramon Resto Adorno | Address on File | | | | | | |
| 2397446 | Ramon Rey Santos | Address on File | | | | | | |
| 2267816 | Ramon Reyes | Address on File | | | | | | |
| 2387929 | Ramon Reyes Amadeo | Address on File | | | | | | |
| 2383081 | Ramon Reyes Arroyo | Address on File | | | | | | |
| 2271519 | Ramon Reyes Colon | Address on File | | | | | | |
| 2544037 | Ramon Reyes Cordero | Address on File | | | | | | |
| 2329506 | Ramon Reyes Cosme | Address on File | | | | | | |
| 2306517 | Ramon Reyes Cruz | Address on File | | | | | | |
| 2283394 | Ramon Reyes Diaz | Address on File | | | | | | |
| 2332968 | Ramon Reyes Estrada | Address on File | | | | | | |
| 2397255 | Ramon Reyes Gonzalez | Address on File | | | | | | |
| 2347715 | Ramon Reyes Melendez | Address on File | | | | | | |
| 2271065 | Ramon Reyes Molina | Address on File | | | | | | |
| 2313913 | Ramon Reyes Quinonez | Address on File | | | | | | |
| 2384070 | Ramon Reyes Ramos | Address on File | | | | | | |
| 2553120 | Ramon Reyes Rivera | Address on File | | | | | | |
| 2340288 | Ramon Reyes Santana | Address on File | | | | | | |
| 2267280 | Ramon Rios Aponte | Address on File | | | | | | |
| 2269249 | Ramon Rios Arroyo | Address on File | | | | | | |
| 2533844 | Ramon Rios Garcia | Address on File | | | | | | |
| 2329938 | Ramon Rios Gonzalez | Address on File | | | | | | |
| 2544728 | Ramon Rios Hernandez | Address on File | | | | | | |
| 2259370 | Ramon Rios Maldonado | Address on File | | | | | | |
| 2514524 | Ramon Rios Nieves | Address on File | | | | | | |
| 2381572 | Ramon Rios Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386884 | Ramon Rios Rosario | Address on File | | | | | | |
| 2267138 | Ramon Rios Vega | Address on File | | | | | | |
| 2395765 | Ramon Rivas Morales | Address on File | | | | | | |
| 2546234 | Ramon Rivas Valle | Address on File | | | | | | |
| 2258380 | Ramon Rivera Alvarado | Address on File | | | | | | |
| 2377174 | Ramon Rivera Alvarado | Address on File | | | | | | |
| 2271288 | Ramon Rivera Baez | Address on File | | | | | | |
| 2300545 | Ramon Rivera Baez | Address on File | | | | | | |
| 2302917 | Ramon Rivera Berrios | Address on File | | | | | | |
| 2375044 | Ramon Rivera Carmona | Address on File | | | | | | |
| 2322993 | Ramon Rivera Colon | Address on File | | | | | | |
| 2300013 | Ramon Rivera Cruz | Address on File | | | | | | |
| 2298450 | Ramon Rivera De Jesus | Address on File | | | | | | |
| 2290708 | Ramon Rivera Delgado | Address on File | | | | | | |
| 2388897 | Ramon Rivera Dones | Address on File | | | | | | |
| 2257418 | Ramon Rivera Espada | Address on File | | | | | | |
| 2533288 | Ramon Rivera Feliciano | Address on File | | | | | | |
| 2319257 | Ramon Rivera Ferrer | Address on File | | | | | | |
| 2258485 | Ramon Rivera Figueroa | Address on File | | | | | | |
| 2265701 | Ramon Rivera Filomeno | Address on File | | | | | | |
| 2448774 | Ramon Rivera Gonzalez | Address on File | | | | | | |
| 2512785 | Ramon Rivera Gonzalez | Address on File | | | | | | |
| 2259846 | Ramon Rivera Guisao | Address on File | | | | | | |
| 2511744 | Ramon Rivera Huertas | Address on File | | | | | | |
| 2281620 | Ramon Rivera Jimenez | Address on File | | | | | | |
| 2515014 | Ramon Rivera Lozada | Address on File | | | | | | |
| 2277518 | Ramon Rivera Malave | Address on File | | | | | | |
| 2460610 | Ramon Rivera Marrero | Address on File | | | | | | |
| 2311080 | Ramon Rivera Martinez | Address on File | | | | | | |
| 2311990 | Ramon Rivera Martinez | Address on File | | | | | | |
| 2307403 | Ramon Rivera Martir | Address on File | | | | | | |
| 2382605 | Ramon Rivera Melendez | Address on File | | | | | | |
| 2396231 | Ramon Rivera Mendez | Address on File | | | | | | |
| 2282346 | Ramon Rivera Morales | Address on File | | | | | | |
| 2449761 | Ramon Rivera Munet | Address on File | | | | | | |
| 2308351 | Ramon Rivera Oquendo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469669 | Ramon Rivera Ortega | Address on File | | | | | | |
| 2389877 | Ramon Rivera Ortiz | Address on File | | | | | | |
| 2335912 | Ramon Rivera Otero | Address on File | | | | | | |
| 2462305 | Ramon Rivera Pagan | Address on File | | | | | | |
| 2283039 | Ramon Rivera Perez | Address on File | | | | | | |
| 2294801 | Ramon Rivera Ramos | Address on File | | | | | | |
| 2299589 | Ramon Rivera Ramos | Address on File | | | | | | |
| 2302582 | Ramon Rivera Resto | Address on File | | | | | | |
| 2339813 | Ramon Rivera Reyes | Address on File | | | | | | |
| 2264518 | Ramon Rivera Rivera | Address on File | | | | | | |
| 2275937 | Ramon Rivera Rivera | Address on File | | | | | | |
| 2319944 | Ramon Rivera Rivera | Address on File | | | | | | |
| 2320952 | Ramon Rivera Rivera | Address on File | | | | | | |
| 2460424 | Ramon Rivera Rivera | Address on File | | | | | | |
| 2461770 | Ramon Rivera Rivera | Address on File | | | | | | |
| 2518543 | Ramon Rivera Rivera | Address on File | | | | | | |
| 2265462 | Ramon Rivera Rodriguez | Address on File | | | | | | |
| 2277563 | Ramon Rivera Rodriguez | Address on File | | | | | | |
| 2427664 | Ramon Rivera Rodriguez | Address on File | | | | | | |
| 2387578 | Ramon Rivera Rosa | Address on File | | | | | | |
| 2302043 | Ramon Rivera Sanchez | Address on File | | | | | | |
| 2450345 | Ramon Rivera Santiago | Address on File | | | | | | |
| 2378270 | Ramon Rivera Silvestry | Address on File | | | | | | |
| 2319900 | Ramon Rivera Toro | Address on File | | | | | | |
| 2428695 | Ramon Rivera Torres | Address on File | | | | | | |
| 2381977 | Ramon Rivera Vega | Address on File | | | | | | |
| 2396072 | Ramon Rivera Velez | Address on File | | | | | | |
| 2448823 | Ramon Rivera Velez | Address on File | | | | | | |
| 2387137 | Ramon Rivera Viera | Address on File | | | | | | |
| 2392662 | Ramon Robles Acosta | Address on File | | | | | | |
| 2270983 | Ramon Robles Almodovar | Address on File | | | | | | |
| 2311129 | Ramon Robles Morales | Address on File | | | | | | |
| 2294489 | Ramon Robles Sepulveda | Address on File | | | | | | |
| 2423518 | Ramon Robles Tirado | Address on File | | | | | | |
| 2311086 | Ramon Robles Viera | Address on File | | | | | | |
| 2545314 | Ramon Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547871 | Ramon Rodriguez | Address on File | | | | | | |
| 2555217 | Ramon Rodriguez | Address on File | | | | | | |
| 2510206 | Ramon Rodriguez Acevedo | Address on File | | | | | | |
| 2256494 | Ramon Rodriguez Acosta | Address on File | | | | | | |
| 2318258 | Ramon Rodriguez Avila | Address on File | | | | | | |
| 2320039 | Ramon Rodriguez Berrios | Address on File | | | | | | |
| 2327750 | Ramon Rodriguez Bordonada | Address on File | | | | | | |
| 2283431 | Ramon Rodriguez Caraballo | Address on File | | | | | | |
| 2464209 | Ramon Rodriguez Colon | Address on File | | | | | | |
| 2264225 | Ramon Rodriguez Cordero | Address on File | | | | | | |
| 2255862 | Ramon Rodriguez Cruz | Address on File | | | | | | |
| 2386220 | Ramon Rodriguez Cruz | Address on File | | | | | | |
| 2277173 | Ramon Rodriguez Curet | Address on File | | | | | | |
| 2278893 | Ramon Rodriguez Diaz | Address on File | | | | | | |
| 2318195 | Ramon Rodriguez Diaz | Address on File | | | | | | |
| 2423304 | Ramon Rodriguez Feliciano | Address on File | | | | | | |
| 2394525 | Ramon Rodriguez Fuentes | Address on File | | | | | | |
| 2390295 | Ramon Rodriguez Galarza | Address on File | | | | | | |
| 2266972 | Ramon Rodriguez Garcia | Address on File | | | | | | |
| 2376723 | Ramon Rodriguez Gonzalez | Address on File | | | | | | |
| 2376972 | Ramon Rodriguez Gonzalez | Address on File | | | | | | |
| 2382062 | Ramon Rodriguez Irizarry | Address on File | | | | | | |
| 2310872 | Ramon Rodriguez Jimenez | Address on File | | | | | | |
| 2455286 | Ramon Rodriguez Jusino | Address on File | | | | | | |
| 2267117 | Ramon Rodriguez Leon | Address on File | | | | | | |
| 2429701 | Ramon Rodriguez Lugo | Address on File | | | | | | |
| 2287907 | Ramon Rodriguez Malave | Address on File | | | | | | |
| 2261911 | Ramon Rodriguez Marrero | Address on File | | | | | | |
| 2331984 | Ramon Rodriguez Martinez | Address on File | | | | | | |
| 2373780 | Ramon Rodriguez Martinez | Address on File | | | | | | |
| 2384671 | Ramon Rodriguez Martinez | Address on File | | | | | | |
| 2313689 | Ramon Rodriguez Maurosa | Address on File | | | | | | |
| 2276689 | Ramon Rodriguez Melendez | Address on File | | | | | | |
| 2461355 | Ramon Rodriguez Mignucci | Address on File | | | | | | |
| 2256960 | Ramon Rodriguez Moreno | Address on File | | | | | | |
| 2275090 | Ramon Rodriguez Muñiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294595 | Ramon Rodriguez Navarreto | Address on File | | | | | | |
| 2397130 | Ramon Rodriguez Negron | Address on File | | | | | | |
| 2339311 | Ramon Rodriguez Nunez | Address on File | | | | | | |
| 2556734 | Ramon Rodriguez Quinones | Address on File | | | | | | |
| 2260965 | Ramon Rodriguez Ramirez | Address on File | | | | | | |
| 2544356 | Ramon Rodriguez Ramos | Address on File | | | | | | |
| 2464105 | Ramon Rodriguez Reyes | Address on File | | | | | | |
| 2463554 | Ramon Rodriguez Rivera | Address on File | | | | | | |
| 2544766 | Ramon Rodriguez Rivera | Address on File | | | | | | |
| 2516297 | Ramon Rodriguez Rodriguez | Address on File | | | | | | |
| 2312878 | Ramon Rodriguez Rosa | Address on File | | | | | | |
| 2463774 | Ramon Rodriguez Rosa | Address on File | | | | | | |
| 2294054 | Ramon Rodriguez Salcedo | Address on File | | | | | | |
| 2294006 | Ramon Rodriguez Sanchez | Address on File | | | | | | |
| 2544756 | Ramon Rodriguez Santiago | Address on File | | | | | | |
| 2531540 | Ramon Rodriguez Santos | Address on File | | | | | | |
| 2385652 | Ramon Rodriguez Serrano | Address on File | | | | | | |
| 2258865 | Ramon Rodriguez Silva | Address on File | | | | | | |
| 2301620 | Ramon Rodriguez Torres | Address on File | | | | | | |
| 2380148 | Ramon Rodriguez Torres | Address on File | | | | | | |
| 2290477 | Ramon Rodriguez Vargas | Address on File | | | | | | |
| 2313654 | Ramon Rodriguez Vega | Address on File | | | | | | |
| 2328302 | Ramon Rodriguez Vega | Address on File | | | | | | |
| 2463989 | Ramon Rodz Lopez | Address on File | | | | | | |
| 2320939 | Ramon Rohena Lopez | Address on File | | | | | | |
| 2322099 | Ramon Rohena Rivera | Address on File | | | | | | |
| 2267203 | Ramon Rojas Benitez | Address on File | | | | | | |
| 2300592 | Ramon Rojas Estrada | Address on File | | | | | | |
| 2399735 | Ramon Rojas Pena | Address on File | | | | | | |
| 2383681 | Ramon Rojas Ramos | Address on File | | | | | | |
| 2561145 | Ramon Roldan Ortiz | Address on File | | | | | | |
| 2295459 | Ramon Roman Hernandez | Address on File | | | | | | |
| 2274108 | Ramon Roman Moran | Address on File | | | | | | |
| 2381127 | Ramon Roman Sepulveda | Address on File | | | | | | |
| 2393337 | Ramon Roman Sierra | Address on File | | | | | | |
| 2306675 | Ramon Roman Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360401 | RAMON ROMAN,JORGE | Address on File | | | | | | |
| 2565378 | Ramon Romero Medina | Address on File | | | | | | |
| 2535957 | Ramon Romero Reyes | Address on File | | | | | | |
| 2337489 | Ramon Rondon Muriel | Address on File | | | | | | |
| 2305493 | Ramon Rosa Jesus | Address on File | | | | | | |
| 2433287 | Ramon Rosa Ramos | Address on File | | | | | | |
| 2254753 | Ramon Rosa Rivera | Address on File | | | | | | |
| 2265722 | Ramon Rosa Roman | Address on File | | | | | | |
| 2274147 | Ramon Rosado Alfaro | Address on File | | | | | | |
| 2298261 | Ramon Rosado Burgos | Address on File | | | | | | |
| 2294159 | Ramon Rosado Gutierrez | Address on File | | | | | | |
| 2395371 | Ramon Rosado Hernandez | Address on File | | | | | | |
| 2268225 | Ramon Rosado Morales | Address on File | | | | | | |
| 2297631 | Ramon Rosado Pagan | Address on File | | | | | | |
| 2306767 | Ramon Rosado Ramos | Address on File | | | | | | |
| 2255998 | Ramon Rosado Rivera | Address on File | | | | | | |
| 2320014 | Ramon Rosado Serna | Address on File | | | | | | |
| 2527227 | Ramon Rosado Velez | Address on File | | | | | | |
| 2282331 | Ramon Rosario Agosto | Address on File | | | | | | |
| 2268233 | Ramon Rosario Mercado | Address on File | | | | | | |
| 2282587 | Ramon Rosario Olmo | Address on File | | | | | | |
| 2380224 | Ramon Rosario Ortiz | Address on File | | | | | | |
| 2300030 | Ramon Rosario Sanabria | Address on File | | | | | | |
| 2442740 | Ramon Rubio Maura | Address on File | | | | | | |
| 2266564 | Ramon Ruiz Ayala | Address on File | | | | | | |
| 2561052 | Ramon Ruiz Jimenez | Address on File | | | | | | |
| 2468472 | Ramon Ruiz Melendez | Address on File | | | | | | |
| 2513677 | Ramon Ruiz Nieves | Address on File | | | | | | |
| 2383935 | Ramon Ruiz Perez | Address on File | | | | | | |
| 2280044 | Ramon Ruiz Rivera | Address on File | | | | | | |
| 2382774 | Ramon Ruiz Sotomayor | Address on File | | | | | | |
| 2313526 | Ramon Rullan Encarnacion | Address on File | | | | | | |
| 2375424 | Ramon Russe Gonzalez | Address on File | | | | | | |
| 2382144 | Ramon S Silva Guerrero | Address on File | | | | | | |
| 2325850 | Ramon Saavedra Viera | Address on File | | | | | | |
| 2560203 | Ramon Salas Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379272 | Ramon Salgado Aponte | Address on File | | | | | | |
| 2461145 | Ramon Saliva Gonzalez | Address on File | | | | | | |
| 2454952 | Ramon Sanabria Baerga | Address on File | | | | | | |
| 2373082 | Ramon Sanabria Berrios | Address on File | | | | | | |
| 2278774 | Ramon Sanabria Bisbal | Address on File | | | | | | |
| 2258064 | Ramon Sanabria Gonzalez | Address on File | | | | | | |
| 2347469 | Ramon Sanabria Quintana | Address on File | | | | | | |
| 2342875 | Ramon Sanchez Candelario | Address on File | | | | | | |
| 2298409 | Ramon Sanchez Collazo | Address on File | | | | | | |
| 2290694 | Ramon Sanchez Merced | Address on File | | | | | | |
| 2313488 | Ramon Sanchez Perez | Address on File | | | | | | |
| 2454995 | Ramon Sanchez Perez | Address on File | | | | | | |
| 2268917 | Ramon Sanchez Ramon | Address on File | | | | | | |
| 2297259 | Ramon Sanchez Rodriguez | Address on File | | | | | | |
| 2381175 | Ramon Sanchez Santana | Address on File | | | | | | |
| 2566403 | Ramon Sanchez Tosado | Address on File | | | | | | |
| 2313461 | Ramon Santana Llantin | Address on File | | | | | | |
| 2378859 | Ramon Santana Mendez | Address on File | | | | | | |
| 2388438 | Ramon Santana Ortiz | Address on File | | | | | | |
| 2321830 | Ramon Santiago Baez | Address on File | | | | | | |
| 2458432 | Ramon Santiago Bonilla | Address on File | | | | | | |
| 2322807 | Ramon Santiago Carrero | Address on File | | | | | | |
| 2391180 | Ramon Santiago Cintron | Address on File | | | | | | |
| 2391162 | Ramon Santiago Cruz | Address on File | | | | | | |
| 2468075 | Ramon Santiago Diaz | Address on File | | | | | | |
| 2382630 | Ramon Santiago Fernandez | Address on File | | | | | | |
| 2278962 | Ramon Santiago Fortier | Address on File | | | | | | |
| 2395902 | Ramon Santiago Garcia | Address on File | | | | | | |
| 2292596 | Ramon Santiago Gonzalez | Address on File | | | | | | |
| 2467459 | Ramon Santiago Martinez | Address on File | | | | | | |
| 2259140 | Ramon Santiago Melendez | Address on File | | | | | | |
| 2544372 | Ramon Santiago Mendez | Address on File | | | | | | |
| 2564617 | Ramon Santiago Mercado | Address on File | | | | | | |
| 2308492 | Ramon Santiago Miranda | Address on File | | | | | | |
| 2259091 | Ramon Santiago Ortiz | Address on File | | | | | | |
| 2273614 | Ramon Santiago Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278203 | Ramon Santiago Otero | Address on File | | | | | | |
| 2296268 | Ramon Santiago Padilla | Address on File | | | | | | |
| 2293401 | Ramon Santiago Perez | Address on File | | | | | | |
| 2256704 | Ramon Santiago Rivera | Address on File | | | | | | |
| 2282910 | Ramon Santiago Rivera | Address on File | | | | | | |
| 2394728 | Ramon Santiago Rivera | Address on File | | | | | | |
| 2277272 | Ramon Santiago Santiago | Address on File | | | | | | |
| 2254244 | Ramon Santiago Torres | Address on File | | | | | | |
| 2324783 | Ramon Santiago Torres | Address on File | | | | | | |
| 2438179 | Ramon Santiago Torres | Address on File | | | | | | |
| 2274411 | Ramon Santiago Vargas | Address on File | | | | | | |
| 2389612 | Ramon Santiago Vega | Address on File | | | | | | |
| 2255587 | Ramon Santos Guzman | Address on File | | | | | | |
| 2295308 | Ramon Santos Isaac | Address on File | | | | | | |
| 2264326 | Ramon Santos Jusino | Address on File | | | | | | |
| 2540099 | Ramon Santos Rolon | Address on File | | | | | | |
| 2559574 | Ramon Santos Segarra | Address on File | | | | | | |
| 2388108 | Ramon Santos Vega | Address on File | | | | | | |
| 2317050 | Ramon Seda Garcia | Address on File | | | | | | |
| 2523913 | Ramon Segarra Flores | Address on File | | | | | | |
| 2295273 | Ramon Semidei Delgado | Address on File | | | | | | |
| 2270027 | Ramon Serrano Gonzalez | Address on File | | | | | | |
| 2470367 | Ramon Serrano Rivera | Address on File | | | | | | |
| 2326488 | Ramon Serrano Ruiz | Address on File | | | | | | |
| 2393808 | Ramon Serrano Torres | Address on File | | | | | | |
| 2325586 | Ramon Serrano Vargas | Address on File | | | | | | |
| 2283157 | Ramon Sierra Velazquez | Address on File | | | | | | |
| 2303110 | Ramon Silva Casanova | Address on File | | | | | | |
| 2516367 | Ramon Solis Figueroa | Address on File | | | | | | |
| 2299658 | Ramon Sosa Soto | Address on File | | | | | | |
| 2538814 | Ramon Sostre Rodriguez | Address on File | | | | | | |
| 2343250 | Ramon Soto Badillo | Address on File | | | | | | |
| 2295565 | Ramon Soto Gonzalez | Address on File | | | | | | |
| 2549173 | Ramon Soto Morales | Address on File | | | | | | |
| 2458350 | Ramon Soto Rodriguez | Address on File | | | | | | |
| 2388361 | Ramon Soto Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295856 | Ramon Soto Santana | Address on File | | | | | | |
| 2380240 | Ramon Soto Talavera | Address on File | | | | | | |
| 2396038 | Ramon Soto Ubiñas | Address on File | | | | | | |
| 2508604 | Ramon Striker Roman | Address on File | | | | | | |
| 2262617 | Ramon Striker Rosa | Address on File | | | | | | |
| 2438970 | Ramon Suarez Sanchez | Address on File | | | | | | |
| 2293737 | Ramon T Velez Diaz | Address on File | | | | | | |
| 2278022 | Ramon Talavera Perea | Address on File | | | | | | |
| 2342119 | Ramon Tanon Rodriguez | Address on File | | | | | | |
| 2326066 | Ramon Tavarez Velez | Address on File | | | | | | |
| 2462046 | Ramon Tiben Rivera | Address on File | | | | | | |
| 2455168 | Ramon Tirado Oliveras | Address on File | | | | | | |
| 2280995 | Ramon Tirado Torres | Address on File | | | | | | |
| 2321964 | Ramon Toledo Toro | Address on File | | | | | | |
| 2330242 | Ramon Toro Torres | Address on File | | | | | | |
| 2270845 | Ramon Torres Adorno | Address on File | | | | | | |
| 2304829 | Ramon Torres Adorno | Address on File | | | | | | |
| 2542340 | Ramon Torres Ayala | Address on File | | | | | | |
| 2537588 | Ramon Torres Correa | Address on File | | | | | | |
| 2344142 | Ramon Torres Cortes | Address on File | | | | | | |
| 2553768 | Ramon Torres De Jesus | Address on File | | | | | | |
| 2433936 | Ramon Torres Felix | Address on File | | | | | | |
| 2459268 | Ramon Torres Garcia | Address on File | | | | | | |
| 2300260 | Ramon Torres Guzman | Address on File | | | | | | |
| 2265090 | Ramon Torres Hernandez | Address on File | | | | | | |
| 2270775 | Ramon Torres Hernandez | Address on File | | | | | | |
| 2329418 | Ramon Torres Lopez | Address on File | | | | | | |
| 2383280 | Ramon Torres Lugo | Address on File | | | | | | |
| 2329012 | Ramon Torres Maldonado | Address on File | | | | | | |
| 2262716 | Ramon Torres Marrero | Address on File | | | | | | |
| 2290594 | Ramon Torres Martinez | Address on File | | | | | | |
| 2299619 | Ramon Torres Martinez | Address on File | | | | | | |
| 2268021 | Ramon Torres Mercado | Address on File | | | | | | |
| 2300001 | Ramon Torres Molina | Address on File | | | | | | |
| 2450509 | Ramon Torres Morales | Address on File | | | | | | |
| 2330164 | Ramon Torres Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2379543 | Ramon Torres Negron | Address on File | | | | | | |
| 2379267 | Ramon Torres Ortiz | Address on File | | | | | | |
| 2340909 | Ramon Torres Perez | Address on File | | | | | | |
| 2294059 | Ramon Torres Reyes | Address on File | | | | | | |
| 2269704 | Ramon Torres Rivera | Address on File | | | | | | |
| 2385654 | Ramon Torres Rivera | Address on File | | | | | | |
| 2287880 | Ramon Torres Rodriguez | Address on File | | | | | | |
| 2372658 | Ramon Torres Rodriguez | Address on File | | | | | | |
| 2385626 | Ramon Torres Rodriguez | Address on File | | | | | | |
| 2455719 | Ramon Torres Rodriguez | Address on File | | | | | | |
| 2296760 | Ramon Torres Santana | Address on File | | | | | | |
| 2269682 | Ramon Torres Santiago | Address on File | | | | | | |
| 2465637 | Ramon Torres Santiago | Address on File | | | | | | |
| 2321009 | Ramon Torres Torres | Address on File | | | | | | |
| 2267073 | Ramon Torres Vega | Address on File | | | | | | |
| 2448906 | Ramon Torres Vera | Address on File | | | | | | |
| 2525873 | Ramon Trevi?O Mendez | Address on File | | | | | | |
| 2547961 | Ramon Trinidad Velez | Address on File | | | | | | |
| 2285560 | Ramon Tubens Torres | Address on File | | | | | | |
| 2259905 | Ramon U Lozada Cotto | Address on File | | | | | | |
| 2294529 | Ramon U U Sanchez Molina | Address on File | | | | | | |
| 2447511 | Ramon V Marquez Almestica | Address on File | | | | | | |
| 2256724 | Ramon V Rosado Maldonado | Address on File | | | | | | |
| 2487978 | RAMON V ROSADO MALDONADO | Address on File | | | | | | |
| 2272337 | Ramon Valentin Beltran | Address on File | | | | | | |
| 2375660 | Ramon Valentin Gonzalez | Address on File | | | | | | |
| 2383797 | Ramon Valentin Gonzalez | Address on File | | | | | | |
| 2389468 | Ramon Valentin Gonzalez | Address on File | | | | | | |
| 2257449 | Ramon Valentin Guzman | Address on File | | | | | | |
| 2299061 | Ramon Valentin Mendez | Address on File | | | | | | |
| 2341765 | Ramon Valentin Mendoza | Address on File | | | | | | |
| 2274450 | Ramon Valle Suarez | Address on File | | | | | | |
| 2289169 | Ramon Varela Negron | Address on File | | | | | | |
| 2313196 | Ramon Varela Roldan | Address on File | | | | | | |
| 2385581 | Ramon Vargas Alicea | Address on File | | | | | | |
| 2271541 | Ramon Vargas Alonso | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326650 | Ramon Vargas Cortes | Address on File | | | | | | |
| 2275410 | Ramon Vargas Heredia | Address on File | | | | | | |
| 2334989 | Ramon Vargas Martinez | Address on File | | | | | | |
| 2464091 | Ramon Vargas Martinez | Address on File | | | | | | |
| 2255749 | Ramon Vargas Perez | Address on File | | | | | | |
| 2536142 | Ramon Vazquez Acevedo | Address on File | | | | | | |
| 2258239 | Ramon Vazquez Arce | Address on File | | | | | | |
| 2392960 | Ramon Vazquez Baez | Address on File | | | | | | |
| 2308489 | Ramon Vazquez Candelario | Address on File | | | | | | |
| 2380923 | Ramon Vazquez Diaz | Address on File | | | | | | |
| 2457625 | Ramon Vazquez Flores | Address on File | | | | | | |
| 2461204 | Ramon Vazquez Flores | Address on File | | | | | | |
| 2311405 | Ramon Vazquez Lopez | Address on File | | | | | | |
| 2516307 | Ramon Vazquez Padua | Address on File | | | | | | |
| 2449276 | Ramon Vazquez Rodriguez | Address on File | | | | | | |
| 2548561 | Ramon Vazquez Rodriguez | Address on File | | | | | | |
| 2465762 | Ramon Vazquez Tellado | Address on File | | | | | | |
| 2433627 | Ramon Vega Camacho | Address on File | | | | | | |
| 2301278 | Ramon Vega Cruz | Address on File | | | | | | |
| 2283035 | Ramon Vega Gonzalez | Address on File | | | | | | |
| 2325598 | Ramon Vega Landrau | Address on File | | | | | | |
| 2536330 | Ramon Vega Rivera | Address on File | | | | | | |
| 2394306 | Ramon Vega Rodriguez | Address on File | | | | | | |
| 2275132 | Ramon Vega Santiago | Address on File | | | | | | |
| 2298422 | Ramon Vega Santiago | Address on File | | | | | | |
| 2321389 | Ramon Vega Vargas | Address on File | | | | | | |
| 2327111 | Ramon Velazquez Berdecia | Address on File | | | | | | |
| 2290441 | Ramon Velazquez Claudio | Address on File | | | | | | |
| 2317711 | Ramon Velazquez Colon | Address on File | | | | | | |
| 2538346 | Ramon Velazquez Qui?Ones | Address on File | | | | | | |
| 2280170 | Ramon Velazquez Torres | Address on File | | | | | | |
| 2333196 | Ramon Velez | Address on File | | | | | | |
| 2538526 | Ramon Velez Carrasco | Address on File | | | | | | |
| 2379175 | Ramon Velez Cervantes | Address on File | | | | | | |
| 2551058 | Ramon Velez Colon | Address on File | | | | | | |
| 2546028 | Ramon Velez Gerena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255560 | Ramon Velez Gomez | Address on File | | | | | | |
| 2462703 | Ramon Velez Mu?lz | Address on File | | | | | | |
| 2261624 | Ramon Velez Perez | Address on File | | | | | | |
| 2378677 | Ramon Velez Quinones | Address on File | | | | | | |
| 2309844 | Ramon Velez Ramirez | Address on File | | | | | | |
| 2445769 | Ramon Velez Rosa | Address on File | | | | | | |
| 2468189 | Ramon Velez Vazquez | Address on File | | | | | | |
| 2388102 | Ramon Velez Velez | Address on File | | | | | | |
| 2378367 | Ramon Vera Ramos | Address on File | | | | | | |
| 2547379 | Ramon Vergara Borges | Address on File | | | | | | |
| 2326518 | Ramon Viera Isaac | Address on File | | | | | | |
| 2254363 | Ramon Viera Lebron | Address on File | | | | | | |
| 2300442 | Ramon Villalobos Echevarria | Address on File | | | | | | |
| 2256967 | Ramon Villanueva Concepcion | Address on File | | | | | | |
| 2283557 | Ramon Villegas Morales | Address on File | | | | | | |
| 2462864 | Ramon Villegas Serrano | Address on File | | | | | | |
| 2297380 | Ramon Villegas Valcarcel | Address on File | | | | | | |
| 2276668 | Ramon W Melendez Rodriguez | Address on File | | | | | | |
| 2525078 | Ramon W Ortiz Rosario | Address on File | | | | | | |
| 2475726 | RAMON W PERDOMO COLON | Address on File | | | | | | |
| 2394926 | Ramon W W Rivera Santa | Address on File | | | | | | |
| 2518542 | Ramon W. Ayende Sanchez | Address on File | | | | | | |
| 2388120 | Ramon Wilson Rexach | Address on File | | | | | | |
| 2558420 | Ramon Zambrana Maldonado | Address on File | | | | | | |
| 2333770 | Ramon Zaragoza Lopez | Address on File | | | | | | |
| 2309104 | Ramon Zayas Rivera | Address on File | | | | | | |
| 2316748 | Ramon Zayas Rivera | Address on File | | | | | | |
| 2303605 | Ramon Zeno Rivera | Address on File | | | | | | |
| 2496103 | RAMONA  ACEVEDO ROMAN | Address on File | | | | | | |
| 2480554 | RAMONA  BONHOME FIGUEROA | Address on File | | | | | | |
| 2472365 | RAMONA  CLAUDIO DIAZ | Address on File | | | | | | |
| 2486168 | RAMONA  CORDERO SILVA | Address on File | | | | | | |
| 2479301 | RAMONA  DESARDEN VARGAS | Address on File | | | | | | |
| 2500609 | RAMONA  MARCANO NEGRON | Address on File | | | | | | |
| 2486006 | RAMONA  MORALES RAMOS | Address on File | | | | | | |
| 2500994 | RAMONA  PEREZ LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496962 | RAMONA  PORTO SOTO | Address on File | | | | | | |
| 2496880 | RAMONA  RIVERA FEBRES | Address on File | | | | | | |
| 2474527 | RAMONA  RIVERA RIVERA | Address on File | | | | | | |
| 2487741 | RAMONA  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2497485 | RAMONA  ROSADO ROSARIO | Address on File | | | | | | |
| 2487874 | RAMONA  SERRANO COTTO | Address on File | | | | | | |
| 2497408 | RAMONA  SOTO RIVERA | Address on File | | | | | | |
| 2499918 | RAMONA  SUAREZ MARTINEZ | Address on File | | | | | | |
| 2472525 | RAMONA  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2427741 | Ramona A Mercedes | Address on File | | | | | | |
| 2439286 | Ramona A Reynoso Hernandez | Address on File | | | | | | |
| 2319867 | Ramona A Rojas Martinez | Address on File | | | | | | |
| 2527123 | Ramona A Rosario Garrido | Address on File | | | | | | |
| 2301450 | Ramona Abreu | Address on File | | | | | | |
| 2450994 | Ramona Acosta Cruz | Address on File | | | | | | |
| 2343442 | Ramona Alamo Perez | Address on File | | | | | | |
| 2262198 | Ramona Aleman Rodriguez | Address on File | | | | | | |
| 2270272 | Ramona Alers Corchado | Address on File | | | | | | |
| 2305241 | Ramona Alicea Vega | Address on File | | | | | | |
| 2333009 | Ramona Almedina Baez | Address on File | | | | | | |
| 2297194 | Ramona Almodovar Martinez | Address on File | | | | | | |
| 2266062 | Ramona Andino Lopez | Address on File | | | | | | |
| 2315932 | Ramona Aponte Ayala | Address on File | | | | | | |
| 2315586 | Ramona Aponte Diaz | Address on File | | | | | | |
| 2316903 | Ramona Aponte Reyes | Address on File | | | | | | |
| 2335747 | Ramona Aray Ortiz | Address on File | | | | | | |
| 2514379 | Ramona Arce Maisonare | Address on File | | | | | | |
| 2329256 | Ramona Arce Ojeda | Address on File | | | | | | |
| 2301014 | Ramona Arroyo Prieto | Address on File | | | | | | |
| 2339487 | Ramona Arroyo Ramos | Address on File | | | | | | |
| 2285837 | Ramona Avenancio Lugo | Address on File | | | | | | |
| 2294338 | Ramona Aviles De Santos | Address on File | | | | | | |
| 2269190 | Ramona Aviles Maldonado | Address on File | | | | | | |
| 2335310 | Ramona Ayala Nater | Address on File | | | | | | |
| 2335310 | Ramona Ayala Nater | Address on File | | | | | | |
| 2338288 | Ramona Baez Carrillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515528 | Ramona Barbot Perez | Address on File | | | | | | |
| 2328424 | Ramona Bello Severino | Address on File | | | | | | |
| 2440348 | Ramona Benitez Rodriguez | Address on File | | | | | | |
| 2300166 | Ramona Berrios Zayas | Address on File | | | | | | |
| 2315771 | Ramona Betancourt Mercado | Address on File | | | | | | |
| 2339904 | Ramona Blanco Roman | Address on File | | | | | | |
| 2262924 | Ramona Bobe Medina | Address on File | | | | | | |
| 2340098 | Ramona Bonilla Galarza | Address on File | | | | | | |
| 2320362 | Ramona Bourdon Marquez | Address on File | | | | | | |
| 2315499 | Ramona Burgos Reyes | Address on File | | | | | | |
| 2315846 | Ramona Buscampel Santiago | Address on File | | | | | | |
| 2488494 | RAMONA C ARROYO ARROYO | Address on File | | | | | | |
| 2527998 | Ramona C Arroyo Arroyo | Address on File | | | | | | |
| 2280489 | Ramona C C Torres Padilla | Address on File | | | | | | |
| 2279689 | Ramona C Torres Padilla | Address on File | | | | | | |
| 2462041 | Ramona Cabrera Nu?Ez | Address on File | | | | | | |
| 2304078 | Ramona Cabrera Rivas | Address on File | | | | | | |
| 2327001 | Ramona Cabrera Santiago | Address on File | | | | | | |
| 2317601 | Ramona Calderin Forastieri | Address on File | | | | | | |
| 2315479 | Ramona Calderon Colon | Address on File | | | | | | |
| 2311561 | Ramona Calderon Concepcion | Address on File | | | | | | |
| 2329061 | Ramona Calderon Cruz | Address on File | | | | | | |
| 2302823 | Ramona Caliz Rivera | Address on File | | | | | | |
| 2438274 | Ramona Camareno Martinez | Address on File | | | | | | |
| 2312321 | Ramona Caraballo Marcano | Address on File | | | | | | |
| 2339697 | Ramona Caraballo Molina | Address on File | | | | | | |
| 2291724 | Ramona Caraballo Vargas | Address on File | | | | | | |
| 2316207 | Ramona Caraballo Villanuev | Address on File | | | | | | |
| 2296793 | Ramona Carde Serrano | Address on File | | | | | | |
| 2318421 | Ramona Carrasquillo Adorno | Address on File | | | | | | |
| 2340930 | Ramona Carrasquillo Rivera | Address on File | | | | | | |
| 2305343 | Ramona Carrasquillo Roman | Address on File | | | | | | |
| 2294175 | Ramona Carrion Ramirez | Address on File | | | | | | |
| 2298104 | Ramona Castillo Velez | Address on File | | | | | | |
| 2299075 | Ramona Castro Aponte | Address on File | | | | | | |
| 2281611 | Ramona Castro Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461663 | Ramona Castro Davila | Address on File | | | | | | |
| 2333020 | Ramona Castro Rodriguez | Address on File | | | | | | |
| 2332222 | Ramona Castro Rosa | Address on File | | | | | | |
| 2384841 | Ramona Catala Esquilin | Address on File | | | | | | |
| 2311510 | Ramona Cedeno Ruiz | Address on File | | | | | | |
| 2290066 | Ramona Cepeda Fuentes | Address on File | | | | | | |
| 2310410 | Ramona Chevere Chevere | Address on File | | | | | | |
| 2448191 | Ramona Claudio Delgado | Address on File | | | | | | |
| 2286550 | Ramona Collazo Figueroa | Address on File | | | | | | |
| 2299795 | Ramona Colon Cepeda | Address on File | | | | | | |
| 2387096 | Ramona Colon Mercado | Address on File | | | | | | |
| 2266714 | Ramona Conde Whalton | Address on File | | | | | | |
| 2295596 | Ramona Cordero Garcia | Address on File | | | | | | |
| 2509168 | Ramona Cortes Bosques | Address on File | | | | | | |
| 2441140 | Ramona Cortes Oquendo | Address on File | | | | | | |
| 2270111 | Ramona Cotto Rosario | Address on File | | | | | | |
| 2305439 | Ramona Couvertier Martinez | Address on File | | | | | | |
| 2324413 | Ramona Cruz Ayala | Address on File | | | | | | |
| 2309665 | Ramona Cruz Castillo | Address on File | | | | | | |
| 2341319 | Ramona Cruz Lopez | Address on File | | | | | | |
| 2259118 | Ramona Cruz Maldonado | Address on File | | | | | | |
| 2290377 | Ramona Cruz Rivera | Address on File | | | | | | |
| 2396857 | Ramona Cruz Santana | Address on File | | | | | | |
| 2302189 | Ramona Davila Ferrer | Address on File | | | | | | |
| 2289425 | Ramona Davila Rodriguez | Address on File | | | | | | |
| 2263999 | Ramona De La Paz Ocasio | Address on File | | | | | | |
| 2313772 | Ramona Del C C Robles Pena | Address on File | | | | | | |
| 2318047 | Ramona Del C D Rivera Ramona | Address on File | | | | | | |
| 2384564 | Ramona Delgado Javier | Address on File | | | | | | |
| 2305574 | Ramona Delgado Ramos | Address on File | | | | | | |
| 2333344 | Ramona Delgado Ramos | Address on File | | | | | | |
| 2565537 | Ramona Desarden Vargas | Address on File | | | | | | |
| 2286509 | Ramona Diaz Carrasquillo | Address on File | | | | | | |
| 2315153 | Ramona Diaz Collazo | Address on File | | | | | | |
| 2398613 | Ramona Diaz Olmeda | Address on File | | | | | | |
| 2285826 | Ramona Diaz Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312344 | Ramona Diaz Ramos | Address on File | | | | | | |
| 2317956 | Ramona Diaz Rodriguez | Address on File | | | | | | |
| 2315125 | Ramona Dross Padilla | Address on File | | | | | | |
| 2281561 | Ramona E E Toro Servera | Address on File | | | | | | |
| 2272934 | Ramona Fajardo Arzuaga | Address on File | | | | | | |
| 2321439 | Ramona Falero Morales | Address on File | | | | | | |
| 2339757 | Ramona Fernandez Colon | Address on File | | | | | | |
| 2346180 | Ramona Fernandez Colon | Address on File | | | | | | |
| 2307830 | Ramona Ferrer Olmo | Address on File | | | | | | |
| 2326763 | Ramona Flores Diaz | Address on File | | | | | | |
| 2315017 | Ramona Flores Rivera | Address on File | | | | | | |
| 2338606 | Ramona Fontanez Rivera | Address on File | | | | | | |
| 2309328 | Ramona Fuentes Maymi | Address on File | | | | | | |
| 2432982 | Ramona Fuentes Rivera | Address on File | | | | | | |
| 2509480 | Ramona Garcia Gelpi | Address on File | | | | | | |
| 2431602 | Ramona Garcia Julia | Address on File | | | | | | |
| 2464077 | Ramona Genaro Valenzuela | Address on File | | | | | | |
| 2281722 | Ramona Gomez Otero | Address on File | | | | | | |
| 2337320 | Ramona Gonzalez Crespo | Address on File | | | | | | |
| 2320225 | Ramona Gonzalez Garcia | Address on File | | | | | | |
| 2301209 | Ramona Gonzalez Gonzalez | Address on File | | | | | | |
| 2301075 | Ramona Gonzalez Llanos | Address on File | | | | | | |
| 2267300 | Ramona Gonzalez Lopez | Address on File | | | | | | |
| 2334520 | Ramona Grajales Viera | Address on File | | | | | | |
| 2386630 | Ramona Guerra Velez | Address on File | | | | | | |
| 2331539 | Ramona Guerrero Silva | Address on File | | | | | | |
| 2333802 | Ramona Guevara Robledo | Address on File | | | | | | |
| 2290358 | Ramona Gutierrez Lugo | Address on File | | | | | | |
| 2304869 | Ramona Guzman Rodriguez | Address on File | | | | | | |
| 2265128 | Ramona Guzman Santiago | Address on File | | | | | | |
| 2547551 | Ramona H Medina Guerrero | Address on File | | | | | | |
| 2323499 | Ramona Hernandez Cintron | Address on File | | | | | | |
| 2320580 | Ramona Hernandez Garcia | Address on File | | | | | | |
| 2257241 | Ramona Hernandez Jesus | Address on File | | | | | | |
| 2303378 | Ramona Hernandez Perez | Address on File | | | | | | |
| 2393120 | Ramona Hernandez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393533 | Ramona Hernandez Ramos | Address on File | | | | | | |
| 2296308 | Ramona I Cancel Lopez | Address on File | | | | | | |
| 2428367 | Ramona I Gonzalez Galarza | Address on File | | | | | | |
| 2463505 | Ramona I Reyes Medina | Address on File | | | | | | |
| 2463633 | Ramona I Velazquez Alicea | Address on File | | | | | | |
| 2319505 | Ramona Ibarra Weber | Address on File | | | | | | |
| 2299421 | Ramona Irizarry Morales | Address on File | | | | | | |
| 2304371 | Ramona Jesus Feliciano | Address on File | | | | | | |
| 2290889 | Ramona Jesus Vazquez | Address on File | | | | | | |
| 2282801 | Ramona Jimenez Danzot | Address on File | | | | | | |
| 2388190 | Ramona Jimenez Velazquez | Address on File | | | | | | |
| 2315139 | Ramona L Diaz Mercado | Address on File | | | | | | |
| 2317263 | Ramona Lamboy Rivera | Address on File | | | | | | |
| 2314747 | Ramona Laureano Montanez | Address on File | | | | | | |
| 2303377 | Ramona Laureano Pena | Address on File | | | | | | |
| 2304649 | Ramona Lebron Leon | Address on File | | | | | | |
| 2336532 | Ramona Live De Los Reyes | Address on File | | | | | | |
| 2465906 | Ramona Llopiz | Address on File | | | | | | |
| 2372332 | Ramona Loiz Flores | Address on File | | | | | | |
| 2284265 | Ramona Longo Figueroa | Address on File | | | | | | |
| 2383514 | Ramona Lopez Flores | Address on File | | | | | | |
| 2319912 | Ramona Lopez Hernandez | Address on File | | | | | | |
| 2323446 | Ramona Lopez Nazario | Address on File | | | | | | |
| 2341754 | Ramona Lopez Rivera | Address on File | | | | | | |
| 2456302 | Ramona Lopez Vargas | Address on File | | | | | | |
| 2331411 | Ramona Lozada Martinez | Address on File | | | | | | |
| 2341345 | Ramona Luna Alvarado | Address on File | | | | | | |
| 2515118 | Ramona M Cruz Adames | Address on File | | | | | | |
| 2526239 | Ramona M Cruz Morales | Address on File | | | | | | |
| 2526122 | Ramona M Rios Soto | Address on File | | | | | | |
| 2446069 | Ramona M Ruiz Nievez | Address on File | | | | | | |
| 2329052 | Ramona Maldonado Diaz | Address on File | | | | | | |
| 2340369 | Ramona Maldonado Morales | Address on File | | | | | | |
| 2548962 | Ramona Maldonado Munoz | Address on File | | | | | | |
| 2338913 | Ramona Maldonado Pagan | Address on File | | | | | | |
| 2335913 | Ramona Manssanet Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321159 | Ramona Marcano Claudio | Address on File | | | | | | |
| 2314624 | Ramona Marengo Gonzalez | Address on File | | | | | | |
| 2317817 | Ramona Marrero Gonzalez | Address on File | | | | | | |
| 2258815 | Ramona Marrero Nieves | Address on File | | | | | | |
| 2334642 | Ramona Marte Velez | Address on File | | | | | | |
| 2439625 | Ramona Martinez Figueroa | Address on File | | | | | | |
| 2314229 | Ramona Martinez Natal | Address on File | | | | | | |
| 2259207 | Ramona Martinez Navarro | Address on File | | | | | | |
| 2376595 | Ramona Martinez Perez | Address on File | | | | | | |
| 2284126 | Ramona Martinez Ramos | Address on File | | | | | | |
| 2446842 | Ramona Marzan Melendez | Address on File | | | | | | |
| 2290340 | Ramona Matias Santana | Address on File | | | | | | |
| 2314565 | Ramona Mato Osorio | Address on File | | | | | | |
| 2268715 | Ramona Matos Colon | Address on File | | | | | | |
| 2318276 | Ramona Matta Gonzalez | Address on File | | | | | | |
| 2326724 | Ramona Medina Rivera | Address on File | | | | | | |
| 2332386 | Ramona Mejia Acosta | Address on File | | | | | | |
| 2468479 | Ramona Mejias Colon | Address on File | | | | | | |
| 2300351 | Ramona Melendez Baez | Address on File | | | | | | |
| 2336438 | Ramona Melendez Garcia | Address on File | | | | | | |
| 2385202 | Ramona Melendez Gonzalez | Address on File | | | | | | |
| 2311308 | Ramona Melendez Rentas | Address on File | | | | | | |
| 2333247 | Ramona Mendez Mendez | Address on File | | | | | | |
| 2319374 | Ramona Merced Otero | Address on File | | | | | | |
| 2325925 | Ramona Millan Alvarez | Address on File | | | | | | |
| 2294566 | Ramona Millan Ortiz | Address on File | | | | | | |
| 2339445 | Ramona Miranda Martinez | Address on File | | | | | | |
| 2263896 | Ramona Molina Cintron | Address on File | | | | | | |
| 2314458 | Ramona Molina Rivera | Address on File | | | | | | |
| 2323752 | Ramona Molina Trinidad | Address on File | | | | | | |
| 2304635 | Ramona Montero Saldana | Address on File | | | | | | |
| 2316229 | Ramona Montes Vargas | Address on File | | | | | | |
| 2302295 | Ramona Monzon Brana | Address on File | | | | | | |
| 2303676 | Ramona Morales Colon | Address on File | | | | | | |
| 2294300 | Ramona Morales Cumpiano | Address on File | | | | | | |
| 2448090 | Ramona Morales Ferrer | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2426287 | Ramona Morales Melendez | Address on File | | | | | | |
| 2277595 | Ramona Morales Morales | Address on File | | | | | | |
| 2429571 | Ramona Morales Morales | Address on File | | | | | | |
| 2336480 | Ramona Morales Santiago | Address on File | | | | | | |
| 2268015 | Ramona Muniz Rivera | Address on File | | | | | | |
| 2314340 | Ramona Nazario Otero | Address on File | | | | | | |
| 2340710 | Ramona Negron Mujica | Address on File | | | | | | |
| 2291501 | Ramona Negron Soto | Address on File | | | | | | |
| 2526447 | Ramona Nieves Adorno | Address on File | | | | | | |
| 2268517 | Ramona Nieves Arevalo | Address on File | | | | | | |
| 2287887 | Ramona Nieves Reyes | Address on File | | | | | | |
| 2266902 | Ramona Nieves Rivera | Address on File | | | | | | |
| 2431584 | Ramona Ocasio Rivera | Address on File | | | | | | |
| 2463771 | Ramona Ogando Melenciano | Address on File | | | | | | |
| 2283270 | Ramona Olivera Estrada | Address on File | | | | | | |
| 2536648 | Ramona Orengo Feliciano | Address on File | | | | | | |
| 2304776 | Ramona Orta Ramos | Address on File | | | | | | |
| 2289863 | Ramona Ortega Robles | Address on File | | | | | | |
| 2339208 | Ramona Ortiz Andino | Address on File | | | | | | |
| 2264865 | Ramona Ortiz Colon | Address on File | | | | | | |
| 2311813 | Ramona Ortiz Cruz | Address on File | | | | | | |
| 2528973 | Ramona Ortiz Diaz | Address on File | | | | | | |
| 2309343 | Ramona Ortiz Hernandez | Address on File | | | | | | |
| 2460682 | Ramona Ortiz Ortoloza | Address on File | | | | | | |
| 2336466 | Ramona Ortiz Reyes | Address on File | | | | | | |
| 2306309 | Ramona Ortiz Rodriguez | Address on File | | | | | | |
| 2338833 | Ramona Ortiz Sepulveda | Address on File | | | | | | |
| 2391455 | Ramona Ortiz Torres | Address on File | | | | | | |
| 2285031 | Ramona Ortiz Zayas | Address on File | | | | | | |
| 2539387 | Ramona Otero | Address on File | | | | | | |
| 2318441 | Ramona P P Ayala Carrero | Address on File | | | | | | |
| 2332426 | Ramona Pabellon Lopez | Address on File | | | | | | |
| 2339186 | Ramona Pacheco Diaz | Address on File | | | | | | |
| 2547582 | Ramona Pacheco Machado | Address on File | | | | | | |
| 2433227 | Ramona Padro Caballero | Address on File | | | | | | |
| 2306367 | Ramona Pagan Navedo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318382 | Ramona Pagan Padilla | Address on File | | | | | | |
| 2332207 | Ramona Pagan Quiles | Address on File | | | | | | |
| 2262917 | Ramona Pagan Rodriguez | Address on File | | | | | | |
| 2436622 | Ramona Pagan Velazquez | Address on File | | | | | | |
| 2385913 | Ramona Paris Guerra | Address on File | | | | | | |
| 2428152 | Ramona Paulino Peralta | Address on File | | | | | | |
| 2340894 | Ramona Perez | Address on File | | | | | | |
| 2336117 | Ramona Perez Ayala | Address on File | | | | | | |
| 2302975 | Ramona Perez Diaz | Address on File | | | | | | |
| 2330307 | Ramona Perez Diaz | Address on File | | | | | | |
| 2328937 | Ramona Perez Figueroa | Address on File | | | | | | |
| 2328101 | Ramona Perez Martell | Address on File | | | | | | |
| 2335529 | Ramona Perez Pacheco | Address on File | | | | | | |
| 2286827 | Ramona Perez Rivera | Address on File | | | | | | |
| 2283780 | Ramona Perez Serrano | Address on File | | | | | | |
| 2288698 | Ramona Pizarro Cruz | Address on File | | | | | | |
| 2322940 | Ramona Ponce Perez | Address on File | | | | | | |
| 2559929 | Ramona Porto Soto | Address on File | | | | | | |
| 2338053 | Ramona Puchales Rodriguez | Address on File | | | | | | |
| 2286840 | Ramona Puig Trinidad | Address on File | | | | | | |
| 2312182 | Ramona Quinones Morales | Address on File | | | | | | |
| 2438954 | Ramona R Montalvo Baez | Address on File | | | | | | |
| 2298796 | Ramona R R Santiago Rodriguez | Address on File | | | | | | |
| 2264039 | Ramona Ramirez Ortiz | Address on File | | | | | | |
| 2394503 | Ramona Ramirez Rivera | Address on File | | | | | | |
| 2289691 | Ramona Ramirez Rodriguez | Address on File | | | | | | |
| 2562710 | Ramona Ramona Robles | Address on File | | | | | | |
| 2304497 | Ramona Ramos Hernandez | Address on File | | | | | | |
| 2395133 | Ramona Ramos Rivera | Address on File | | | | | | |
| 2386011 | Ramona Ramos Rodriguez | Address on File | | | | | | |
| 2326948 | Ramona Ramos Santiago | Address on File | | | | | | |
| 2313944 | Ramona Raspaldo Rodriguez | Address on File | | | | | | |
| 2334424 | Ramona Reyes Aponte | Address on File | | | | | | |
| 2275013 | Ramona Reyes Figueroa | Address on File | | | | | | |
| 2546112 | Ramona Reyes Lopez | Address on File | | | | | | |
| 2377584 | Ramona Reyes Monge | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461217 | Ramona Reyes Reyes | Address on File | | | | | | |
| 2323864 | Ramona Reyes Tavarez | Address on File | | | | | | |
| 2288679 | Ramona Rijos Gonzalez | Address on File | | | | | | |
| 2296619 | Ramona Rios Garau | Address on File | | | | | | |
| 2313927 | Ramona Rios Lamourt | Address on File | | | | | | |
| 2339885 | Ramona Rivera Bermudez | Address on File | | | | | | |
| 2333024 | Ramona Rivera Caballero | Address on File | | | | | | |
| 2303076 | Ramona Rivera Cruz | Address on File | | | | | | |
| 2267071 | Ramona Rivera Davila | Address on File | | | | | | |
| 2342775 | Ramona Rivera Pacheco | Address on File | | | | | | |
| 2535813 | Ramona Rivera Perez | Address on File | | | | | | |
| 2319701 | Ramona Rivera Ramos | Address on File | | | | | | |
| 2313786 | Ramona Rivera Rodriguez | Address on File | | | | | | |
| 2395220 | Ramona Rivera Rodriguez | Address on File | | | | | | |
| 2324902 | Ramona Rivera Santos | Address on File | | | | | | |
| 2313754 | Ramona Rivera Velazquez | Address on File | | | | | | |
| 2337828 | Ramona Robles Gonzalez | Address on File | | | | | | |
| 2309617 | Ramona Rodriguez | Address on File | | | | | | |
| 2316332 | Ramona Rodriguez | Address on File | | | | | | |
| 2377776 | Ramona Rodriguez Carrillo | Address on File | | | | | | |
| 2295940 | Ramona Rodriguez Chevere | Address on File | | | | | | |
| 2339741 | Ramona Rodriguez Cruel | Address on File | | | | | | |
| 2334222 | Ramona Rodriguez Cruz | Address on File | | | | | | |
| 2283487 | Ramona Rodriguez Figueroa | Address on File | | | | | | |
| 2312134 | Ramona Rodriguez Gonzalez | Address on File | | | | | | |
| 2318037 | Ramona Rodriguez Gonzalez | Address on File | | | | | | |
| 2258937 | Ramona Rodriguez Gonzalez | Address on File | | | | | | |
| 2317408 | Ramona Rodriguez Luciano | Address on File | | | | | | |
| 2285822 | Ramona Rodriguez Medina | Address on File | | | | | | |
| 2385582 | Ramona Rodriguez Mely | Address on File | | | | | | |
| 2317178 | Ramona Rodriguez Montanez | Address on File | | | | | | |
| 2278142 | Ramona Rodriguez Olivera | Address on File | | | | | | |
| 2292089 | Ramona Rodriguez Ramona | Address on File | | | | | | |
| 2526096 | Ramona Rodriguez Ramos | Address on File | | | | | | |
| 2274329 | Ramona Rodriguez Rodriguez | Address on File | | | | | | |
| 2308272 | Ramona Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441447 | Ramona Rodriguez Sanchez | Address on File | | | | | | |
| 2341261 | Ramona Rodriguez Soto | Address on File | | | | | | |
| 2332219 | Ramona Rodriguez Vazquez | Address on File | | | | | | |
| 2460730 | Ramona Roman Arce | Address on File | | | | | | |
| 2459248 | Ramona Roman Lopez | Address on File | | | | | | |
| 2341279 | Ramona Roman Rosario | Address on File | | | | | | |
| 2427487 | Ramona Roman Valentin | Address on File | | | | | | |
| 2303326 | Ramona Romero Escalera | Address on File | | | | | | |
| 2288798 | Ramona Rosa Figueroa | Address on File | | | | | | |
| 2262058 | Ramona Rosa Lopez | Address on File | | | | | | |
| 2333437 | Ramona Rosa Maldonado | Address on File | | | | | | |
| 2335909 | Ramona Rosa Vega | Address on File | | | | | | |
| 2329301 | Ramona Rosado Cruz | Address on File | | | | | | |
| 2329044 | Ramona Rosado Perez | Address on File | | | | | | |
| 2548075 | Ramona Rosado Santiago | Address on File | | | | | | |
| 2317147 | Ramona Rosado Torres | Address on File | | | | | | |
| 2309537 | Ramona Rosario Roman | Address on File | | | | | | |
| 2428024 | Ramona Rosario Salazar | Address on File | | | | | | |
| 2324360 | Ramona Rossello Febus | Address on File | | | | | | |
| 2297077 | Ramona Ruiz Rivera | Address on File | | | | | | |
| 2330579 | Ramona Ruiz Rivera | Address on File | | | | | | |
| 2267677 | Ramona Salas Bruno | Address on File | | | | | | |
| 2343639 | Ramona Sanabria De Jesus | Address on File | | | | | | |
| 2333845 | Ramona Sanchez Montijo | Address on File | | | | | | |
| 2296069 | Ramona Sanchez Sierra | Address on File | | | | | | |
| 2563450 | Ramona Sanchez Vazquez | Address on File | | | | | | |
| 2324068 | Ramona Sanders Rivera | Address on File | | | | | | |
| 2448493 | Ramona Santana | Address on File | | | | | | |
| 2343021 | Ramona Santana Cosme | Address on File | | | | | | |
| 2293453 | Ramona Santana Sein | Address on File | | | | | | |
| 2310323 | Ramona Santiago Berrios | Address on File | | | | | | |
| 2337416 | Ramona Santiago Berrios | Address on File | | | | | | |
| 2320843 | Ramona Santiago Fontanez | Address on File | | | | | | |
| 2287193 | Ramona Santiago Leon | Address on File | | | | | | |
| 2272539 | Ramona Santiago Sanchez | Address on File | | | | | | |
| 2342541 | Ramona Santiago Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312919 | Ramona Santiago Soto | Address on File | | | | | | |
| 2306837 | Ramona Santos Cortes | Address on File | | | | | | |
| 2318009 | Ramona Santos Maldonado | Address on File | | | | | | |
| 2318471 | Ramona Santos Ortiz | Address on File | | | | | | |
| 2272980 | Ramona Santos Rivera | Address on File | | | | | | |
| 2299271 | Ramona Santos Rivera | Address on File | | | | | | |
| 2282065 | Ramona Santos Velazquez | Address on File | | | | | | |
| 2533339 | Ramona Serrano Ocasio | Address on File | | | | | | |
| 2333618 | Ramona Soberal Delgado | Address on File | | | | | | |
| 2261120 | Ramona Sosa Roman | Address on File | | | | | | |
| 2375549 | Ramona Suarez Benitez | Address on File | | | | | | |
| 2340685 | Ramona Suarez Mariani | Address on File | | | | | | |
| 2332412 | Ramona Tirado Sanchez | Address on File | | | | | | |
| 2267420 | Ramona Toledo Febres | Address on File | | | | | | |
| 2313272 | Ramona Torres Cruz | Address on File | | | | | | |
| 2340566 | Ramona Torres Cruz | Address on File | | | | | | |
| 2321371 | Ramona Torres Gutierrez | Address on File | | | | | | |
| 2329566 | Ramona Torres Jesus | Address on File | | | | | | |
| 2337636 | Ramona Torres Robles | Address on File | | | | | | |
| 2328983 | Ramona Torres Rodriguez | Address on File | | | | | | |
| 2260211 | Ramona Torres Rolon | Address on File | | | | | | |
| 2302442 | Ramona Torres Torres | Address on File | | | | | | |
| 2393441 | Ramona Troche Agostini | Address on File | | | | | | |
| 2312631 | Ramona V Acevedo Cordero | Address on File | | | | | | |
| 2392810 | Ramona V Malave Texidor | Address on File | | | | | | |
| 2526223 | Ramona V Tavares De Diaz | Address on File | | | | | | |
| 2317000 | Ramona Vargas Acevedo | Address on File | | | | | | |
| 2337352 | Ramona Vargas Nieves | Address on File | | | | | | |
| 2321462 | Ramona Vargas Villafane | Address on File | | | | | | |
| 2340653 | Ramona Vazquez | Address on File | | | | | | |
| 2301972 | Ramona Vazquez Arroyo | Address on File | | | | | | |
| 2331275 | Ramona Vazquez Gonzalez | Address on File | | | | | | |
| 2284649 | Ramona Vazquez Montalvo | Address on File | | | | | | |
| 2300394 | Ramona Vega Rodriguez | Address on File | | | | | | |
| 2328570 | Ramona Vega Rodriguez | Address on File | | | | | | |
| 2266956 | Ramona Velazquez Ortiz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307037 | Ramona Velazquez Ramos | Address on File | | | | | | |
| 2268844 | Ramona Velazquez Vargas | Address on File | | | | | | |
| 2274173 | Ramona Velez Cancel | Address on File | | | | | | |
| 2345708 | Ramona Velez Pagan | Address on File | | | | | | |
| 2315834 | Ramona Velez Perez | Address on File | | | | | | |
| 2331625 | Ramona Verdejo Hernandez | Address on File | | | | | | |
| 2340091 | Ramona Vidarte Colon | Address on File | | | | | | |
| 2302843 | Ramona Vilar Colon | Address on File | | | | | | |
| 2307022 | Ramona Villafane Flores | Address on File | | | | | | |
| 2465903 | Ramona Villalobos Vargas | Address on File | | | | | | |
| 2346878 | Ramona Y Arias Soto | Address on File | | | | | | |
| 2308087 | Ramona Zayas Oliveras | Address on File | | | | | | |
| 2490861 | RAMONITA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2500077 | RAMONITA  AGOSTO COLON | Address on File | | | | | | |
| 2497048 | RAMONITA  AMADOR VIVAS | Address on File | | | | | | |
| 2483844 | RAMONITA  ANGUEIRA CRUZ | Address on File | | | | | | |
| 2495769 | RAMONITA  BERDECIA RODRIGUEZ | Address on File | | | | | | |
| 2498971 | RAMONITA  BURGOS CANCEL | Address on File | | | | | | |
| 2495276 | RAMONITA  CASTRO SANCHEZ | Address on File | | | | | | |
| 2476037 | RAMONITA  CINTRON CABRERA | Address on File | | | | | | |
| 2484754 | RAMONITA  COLON RODRIGUEZ | Address on File | | | | | | |
| 2489951 | RAMONITA  CORDERO ACEVEDO | Address on File | | | | | | |
| 2480945 | RAMONITA  CRUZ CORDOVA | Address on File | | | | | | |
| 2480625 | RAMONITA  ECHANDY LAVERGNE | Address on File | | | | | | |
| 2478364 | RAMONITA  FELICIANO LOPEZ | Address on File | | | | | | |
| 2499516 | RAMONITA  FIGUEROA RIOS | Address on File | | | | | | |
| 2495443 | RAMONITA  GOMEZ CUEVAS | Address on File | | | | | | |
| 2494642 | RAMONITA  GONZALEZ ALVAREZ | Address on File | | | | | | |
| 2491896 | RAMONITA  JUSTINIANO VARGAS | Address on File | | | | | | |
| 2488364 | RAMONITA  LABOY MARTINEZ | Address on File | | | | | | |
| 2481710 | RAMONITA  LOPEZ ROSADO | Address on File | | | | | | |
| 2473648 | RAMONITA  MATOS RIVERA | Address on File | | | | | | |
| 2487749 | RAMONITA  OCANA FIGUEROA | Address on File | | | | | | |
| 2495915 | RAMONITA  OLIVERAS COLON | Address on File | | | | | | |
| 2494684 | RAMONITA  REYES NEGRON | Address on File | | | | | | |
| 2497650 | RAMONITA  REYES RIDRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485292 | RAMONITA  RIVERA PAGAN | Address on File | | | | | | |
| 2473733 | RAMONITA  ROMAN GONZALEZ | Address on File | | | | | | |
| 2497854 | RAMONITA  SANTIAGO ORTIZ | Address on File | | | | | | |
| 2482648 | RAMONITA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2472637 | RAMONITA  SOTO SOTO | Address on File | | | | | | |
| 2481485 | RAMONITA  TILO CHACON | Address on File | | | | | | |
| 2478353 | RAMONITA  VEGA ORTIZ | Address on File | | | | | | |
| 2474691 | RAMONITA  VELEZ CRUZ | Address on File | | | | | | |
| 2304745 | Ramonita Acevedo Cortes | Address on File | | | | | | |
| 2329274 | Ramonita Acevedo Guzman | Address on File | | | | | | |
| 2258462 | Ramonita Acevedo Maldonado | Address on File | | | | | | |
| 2315624 | Ramonita Acevedo Soto | Address on File | | | | | | |
| 2441905 | Ramonita Aguilar Morales | Address on File | | | | | | |
| 2397448 | Ramonita Alamo Aguayo | Address on File | | | | | | |
| 2390457 | Ramonita Alamo Lopez | Address on File | | | | | | |
| 2303832 | Ramonita Algarin Rivera | Address on File | | | | | | |
| 2297541 | Ramonita Alicea Lozada | Address on File | | | | | | |
| 2322644 | Ramonita Alicea Melendez | Address on File | | | | | | |
| 2295880 | Ramonita Alvarez Belganzo | Address on File | | | | | | |
| 2286798 | Ramonita Alvarez Concepcion | Address on File | | | | | | |
| 2563223 | Ramonita Amador Vivas | Address on File | | | | | | |
| 2263052 | Ramonita Aponte Marzan | Address on File | | | | | | |
| 2469674 | Ramonita Arce Ruberte | Address on File | | | | | | |
| 2338073 | Ramonita Arocho Reyes | Address on File | | | | | | |
| 2335806 | Ramonita Aviles Perez | Address on File | | | | | | |
| 2276421 | Ramonita Ayala Cruz | Address on File | | | | | | |
| 2324925 | Ramonita B Roman Sierra | Address on File | | | | | | |
| 2305210 | Ramonita Baez Pagan | Address on File | | | | | | |
| 2328172 | Ramonita Batista De Jesus | Address on File | | | | | | |
| 2323678 | Ramonita Berdecia Burgos | Address on File | | | | | | |
| 2343105 | Ramonita Berdecia Rodriguez | Address on File | | | | | | |
| 2271802 | Ramonita Bermudez Ramonita | Address on File | | | | | | |
| 2394905 | Ramonita Bonet Mercado | Address on File | | | | | | |
| 2267470 | Ramonita Bruceles Lopez | Address on File | | | | | | |
| 2278208 | Ramonita Bulerin Bultron | Address on File | | | | | | |
| 2294756 | Ramonita Burgos Berrios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317758 | Ramonita Burgos Caraballo | Address on File | | | | | | |
| 2393635 | Ramonita Burgos Lopez | Address on File | | | | | | |
| 2326499 | Ramonita Caban Perez | Address on File | | | | | | |
| 2281579 | Ramonita Cabrera Cepeda | Address on File | | | | | | |
| 2542120 | Ramonita Camacho Power | Address on File | | | | | | |
| 2277271 | Ramonita Camacho Torres | Address on File | | | | | | |
| 2288109 | Ramonita Cancel Santiago | Address on File | | | | | | |
| 2293294 | Ramonita Caraballo Gonzalez | Address on File | | | | | | |
| 2460915 | Ramonita Cardona Luciano | Address on File | | | | | | |
| 2389804 | Ramonita Carrasquillo Rodriguez | Address on File | | | | | | |
| 2302550 | Ramonita Carrasquillo Rodz | Address on File | | | | | | |
| 2327015 | Ramonita Carrero Gonzalez | Address on File | | | | | | |
| 2301706 | Ramonita Carrion Maldonado | Address on File | | | | | | |
| 2562805 | Ramonita Carrion Rodriguez | Address on File | | | | | | |
| 2301774 | Ramonita Cartagena Navarro | Address on File | | | | | | |
| 2302735 | Ramonita Casanova Cruz | Address on File | | | | | | |
| 2342536 | Ramonita Casanova Monroig | Address on File | | | | | | |
| 2319368 | Ramonita Cascot Saez | Address on File | | | | | | |
| 2262197 | Ramonita Castro | Address on File | | | | | | |
| 2384345 | Ramonita Castro Ayala | Address on File | | | | | | |
| 2321616 | Ramonita Castro Gonzalez | Address on File | | | | | | |
| 2391918 | Ramonita Centeno Cintro | Address on File | | | | | | |
| 2315407 | Ramonita Cesareo Melendez | Address on File | | | | | | |
| 2267945 | Ramonita Cintron Ramos | Address on File | | | | | | |
| 2315394 | Ramonita Cintron Rodriguez | Address on File | | | | | | |
| 2560182 | Ramonita Collazo Cardona | Address on File | | | | | | |
| 2525313 | Ramonita Collazo Cuadrado | Address on File | | | | | | |
| 2315850 | Ramonita Colon Jesus | Address on File | | | | | | |
| 2315931 | Ramonita Colon Muniz | Address on File | | | | | | |
| 2539175 | Ramonita Colon Negron | Address on File | | | | | | |
| 2377192 | Ramonita Colon Rivera | Address on File | | | | | | |
| 2531105 | Ramonita Correa Mejias | Address on File | | | | | | |
| 2392348 | Ramonita Cotto Reguero | Address on File | | | | | | |
| 2437002 | Ramonita Crespo Lopez | Address on File | | | | | | |
| 2265726 | Ramonita Crespo Vargas | Address on File | | | | | | |
| 2550460 | Ramonita Cruz Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268805 | Ramonita Cruz Roman | Address on File | | | | | | |
| 2326673 | Ramonita Cruz Rosa | Address on File | | | | | | |
| 2281933 | Ramonita Cruz Sanjurjo | Address on File | | | | | | |
| 2460681 | Ramonita Davila Valentin | Address on File | | | | | | |
| 2547904 | Ramonita Delgado | Address on File | | | | | | |
| 2459173 | Ramonita Delgado Guidicelly | Address on File | | | | | | |
| 2334155 | Ramonita Delgado Rojas | Address on File | | | | | | |
| 2256418 | Ramonita Diaz Flores | Address on File | | | | | | |
| 2296482 | Ramonita Diaz Rodriguez | Address on File | | | | | | |
| 2318442 | Ramonita Doble Marti | Address on File | | | | | | |
| 2269323 | Ramonita Donato Sanabria | Address on File | | | | | | |
| 2303782 | Ramonita Dones Fernandez | Address on File | | | | | | |
| 2260075 | Ramonita Duprey Sanchez | Address on File | | | | | | |
| 2457582 | Ramonita Elias Romero | Address on File | | | | | | |
| 2289855 | Ramonita Eliza Morales | Address on File | | | | | | |
| 2285463 | Ramonita Erazo Figueroa | Address on File | | | | | | |
| 2310057 | Ramonita Feliciano Lopez | Address on File | | | | | | |
| 2388084 | Ramonita Feliciano Sanabria | Address on File | | | | | | |
| 2296749 | Ramonita Felix Diaz | Address on File | | | | | | |
| 2566077 | Ramonita Fernandez Collazo | Address on File | | | | | | |
| 2525608 | Ramonita Fernandez Hernandez | Address on File | | | | | | |
| 2289153 | Ramonita Fernandez Morales | Address on File | | | | | | |
| 2315078 | Ramonita Fernandez Perez | Address on File | | | | | | |
| 2372007 | Ramonita Figueroa Collazo | Address on File | | | | | | |
| 2311416 | Ramonita Figueroa Colon | Address on File | | | | | | |
| 2278705 | Ramonita Figueroa Huertas | Address on File | | | | | | |
| 2271029 | Ramonita Figueroa Marzan | Address on File | | | | | | |
| 2264194 | Ramonita Figueroa Negron | Address on File | | | | | | |
| 2324633 | Ramonita Figueroa Perez | Address on File | | | | | | |
| 2311124 | Ramonita Flores Miranda | Address on File | | | | | | |
| 2529159 | Ramonita Fonseca Baez | Address on File | | | | | | |
| 2377695 | Ramonita Gaetan Peña | Address on File | | | | | | |
| 2547084 | Ramonita Garcia Cordero | Address on File | | | | | | |
| 2526972 | Ramonita Garcia Garcia | Address on File | | | | | | |
| 2275711 | Ramonita Garcia Medina | Address on File | | | | | | |
| 2277249 | Ramonita Gerena Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305770 | Ramonita Gomez Hernandez | Address on File | | | | | | |
| 2299264 | Ramonita Gonzalez Andino | Address on File | | | | | | |
| 2463557 | Ramonita Gonzalez Cruz | Address on File | | | | | | |
| 2281018 | Ramonita Gonzalez Medina | Address on File | | | | | | |
| 2286736 | Ramonita Gonzalez Pereira | Address on File | | | | | | |
| 2301363 | Ramonita Gonzalez Robles | Address on File | | | | | | |
| 2307719 | Ramonita Gonzalez Rosado | Address on File | | | | | | |
| 2462146 | Ramonita Gracia Quiles | Address on File | | | | | | |
| 2334071 | Ramonita Guerra Hilerio | Address on File | | | | | | |
| 2289392 | Ramonita Hernandez Cruz | Address on File | | | | | | |
| 2290630 | Ramonita Hernandez Fernandez | Address on File | | | | | | |
| 2290615 | Ramonita Huertas Bonilla | Address on File | | | | | | |
| 2461829 | Ramonita I Rios Alicea | Address on File | | | | | | |
| 2313702 | Ramonita Irizarry Carbot | Address on File | | | | | | |
| 2327273 | Ramonita Jesus Garcia | Address on File | | | | | | |
| 2329463 | Ramonita Jimenez Espada | Address on File | | | | | | |
| 2328131 | Ramonita Jimenez Quinones | Address on File | | | | | | |
| 2282264 | Ramonita Justiniano Vargas | Address on File | | | | | | |
| 2451742 | Ramonita Lebron Lopez | Address on File | | | | | | |
| 2294013 | Ramonita Ledesma Roman | Address on File | | | | | | |
| 2341186 | Ramonita Leon Abreu | Address on File | | | | | | |
| 2324690 | Ramonita Leon Martinez | Address on File | | | | | | |
| 2323481 | Ramonita Lind Amaro | Address on File | | | | | | |
| 2443305 | Ramonita Lopez Figueroa | Address on File | | | | | | |
| 2336370 | Ramonita Lopez Garcia | Address on File | | | | | | |
| 2315729 | Ramonita Lopez Jesus | Address on File | | | | | | |
| 2263418 | Ramonita Lopez Mercado | Address on File | | | | | | |
| 2274575 | Ramonita Lopez Miranda | Address on File | | | | | | |
| 2311717 | Ramonita Lopez Rohena | Address on File | | | | | | |
| 2340089 | Ramonita Lopez Torres | Address on File | | | | | | |
| 2294478 | Ramonita Lorenzo Bonet | Address on File | | | | | | |
| 2257804 | Ramonita Lozano Caez | Address on File | | | | | | |
| 2286199 | Ramonita Luciano Rivera | Address on File | | | | | | |
| 2485562 | RAMONITA M AYALA VARGAS | Address on File | | | | | | |
| 2483609 | RAMONITA M LEANDRY MARTINEZ | Address on File | | | | | | |
| 2472979 | RAMONITA M RUIZ VELEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2307247 | Ramonita Madera Santos | Address on File | | | | | | |
| 2326201 | Ramonita Malave Feliciano | Address on File | | | | | | |
| 2380265 | Ramonita Maldonado Crespo | Address on File | | | | | | |
| 2266950 | Ramonita Maldonado Lopez | Address on File | | | | | | |
| 2256926 | Ramonita Maldonado Morales | Address on File | | | | | | |
| 2305928 | Ramonita Mangual Ramonita | Address on File | | | | | | |
| 2309863 | Ramonita Mariani Ramos | Address on File | | | | | | |
| 2386734 | Ramonita Marrero Matta | Address on File | | | | | | |
| 2331334 | Ramonita Marrero Oliveras | Address on File | | | | | | |
| 2283808 | Ramonita Marrero Sola | Address on File | | | | | | |
| 2301061 | Ramonita Martinez Barreto | Address on File | | | | | | |
| 2436093 | Ramonita Martinez Cotto | Address on File | | | | | | |
| 2306006 | Ramonita Martinez Gonzalez | Address on File | | | | | | |
| 2264028 | Ramonita Martinez Monserrate | Address on File | | | | | | |
| 2275466 | Ramonita Martinez Ortiz | Address on File | | | | | | |
| 2467688 | Ramonita Martinez Soto | Address on File | | | | | | |
| 2289822 | Ramonita Matos Lopez | Address on File | | | | | | |
| 2291539 | Ramonita Matos Matos | Address on File | | | | | | |
| 2255991 | Ramonita Matos Ortiz | Address on File | | | | | | |
| 2257775 | Ramonita Matos Rivera | Address on File | | | | | | |
| 2374092 | Ramonita Melendez Sanchez | Address on File | | | | | | |
| 2311891 | Ramonita Mena Zabaleta | Address on File | | | | | | |
| 2270354 | Ramonita Mendez Echevarria | Address on File | | | | | | |
| 2389459 | Ramonita Mendez Estien | Address on File | | | | | | |
| 2380779 | Ramonita Mercado Jesus | Address on File | | | | | | |
| 2437662 | Ramonita Merced Mirabal | Address on File | | | | | | |
| 2257458 | Ramonita Miguel Torres | Address on File | | | | | | |
| 2432656 | Ramonita Milian De Jesus | Address on File | | | | | | |
| 2271538 | Ramonita Millán Rivera | Address on File | | | | | | |
| 2284477 | Ramonita Miranda Centen | Address on File | | | | | | |
| 2274668 | Ramonita Miranda Mendez | Address on File | | | | | | |
| 2272189 | Ramonita Miranda Ramirez | Address on File | | | | | | |
| 2394640 | Ramonita Miranda Rivera | Address on File | | | | | | |
| 2278895 | Ramonita Mojica Falu | Address on File | | | | | | |
| 2381094 | Ramonita Mojica Oneill | Address on File | | | | | | |
| 2333455 | Ramonita Montalvo Crespo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316256 | Ramonita Montalvo Ramonita | Address on File | | | | | | |
| 2279237 | Ramonita Montanez Garcia | Address on File | | | | | | |
| 2277865 | Ramonita Morales Benitez | Address on File | | | | | | |
| 2310651 | Ramonita Morales Delgado | Address on File | | | | | | |
| 2346385 | Ramonita Morales Jimenez | Address on File | | | | | | |
| 2431228 | Ramonita Morales Lebron | Address on File | | | | | | |
| 2278736 | Ramonita Morales Ortiz | Address on File | | | | | | |
| 2426947 | Ramonita Morales Rodriguez | Address on File | | | | | | |
| 2303536 | Ramonita Morales Torres | Address on File | | | | | | |
| 2310501 | Ramonita Moreno Velez | Address on File | | | | | | |
| 2268857 | Ramonita Navarro Soto | Address on File | | | | | | |
| 2396747 | Ramonita Nazario Lugo | Address on File | | | | | | |
| 2396747 | Ramonita Nazario Lugo | Address on File | | | | | | |
| 2531819 | Ramonita Negron Arroyo | Address on File | | | | | | |
| 2321920 | Ramonita Negron Torres | Address on File | | | | | | |
| 2388921 | Ramonita Nevarez Alvarez | Address on File | | | | | | |
| 2282411 | Ramonita Nieves Diaz | Address on File | | | | | | |
| 2306202 | Ramonita Nieves Oneill | Address on File | | | | | | |
| 2336374 | Ramonita Nieves Perez | Address on File | | | | | | |
| 2275782 | Ramonita Nieves Santiago | Address on File | | | | | | |
| 2318545 | Ramonita Nieves Torres | Address on File | | | | | | |
| 2281841 | Ramonita Oliver Ortiz | Address on File | | | | | | |
| 2279972 | Ramonita Ortiz Arce | Address on File | | | | | | |
| 2383190 | Ramonita Ortiz Baez | Address on File | | | | | | |
| 2392297 | Ramonita Ortiz Colon | Address on File | | | | | | |
| 2379011 | Ramonita Ortiz Cotto | Address on File | | | | | | |
| 2314238 | Ramonita Ortiz Jesus | Address on File | | | | | | |
| 2271424 | Ramonita Ortiz Quinones | Address on File | | | | | | |
| 2284173 | Ramonita Ortiz Rodriguez | Address on File | | | | | | |
| 2449046 | Ramonita Otero Cruz | Address on File | | | | | | |
| 2279415 | Ramonita Pabon Aviles | Address on File | | | | | | |
| 2275886 | Ramonita Pabon Hernandez | Address on File | | | | | | |
| 2382803 | Ramonita Pabon Llantin | Address on File | | | | | | |
| 2316216 | Ramonita Pabon Ramos | Address on File | | | | | | |
| 2389570 | Ramonita Padilla Sosa | Address on File | | | | | | |
| 2309884 | Ramonita Padilla Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324217 | Ramonita Padin Mercado | Address on File | | | | | | |
| 2383881 | Ramonita Pagan Figueroa | Address on File | | | | | | |
| 2270263 | Ramonita Pagan Vazquez | Address on File | | | | | | |
| 2283639 | Ramonita Perez Cabrera | Address on File | | | | | | |
| 2470338 | Ramonita Perez Diez | Address on File | | | | | | |
| 2461762 | Ramonita Perez Machado | Address on File | | | | | | |
| 2395604 | Ramonita Perez Rivera | Address on File | | | | | | |
| 2325545 | Ramonita Perez Rodriguez | Address on File | | | | | | |
| 2329983 | Ramonita Perez Roman | Address on File | | | | | | |
| 2288793 | Ramonita Perez Verdejo | Address on File | | | | | | |
| 2292307 | Ramonita Pineiro Montejo | Address on File | | | | | | |
| 2318694 | Ramonita Pons Fontana | Address on File | | | | | | |
| 2297573 | Ramonita Quiles Otero | Address on File | | | | | | |
| 2280339 | Ramonita Quiles Rivera | Address on File | | | | | | |
| 2391239 | Ramonita Quinones Roman | Address on File | | | | | | |
| 2432054 | Ramonita R Reyes Morales | Address on File | | | | | | |
| 2302711 | Ramonita R Reyes Torres | Address on File | | | | | | |
| 2337757 | Ramonita Ramirez Morales | Address on File | | | | | | |
| 2325616 | Ramonita Ramos Berrios | Address on File | | | | | | |
| 2393514 | Ramonita Ramos Figueroa | Address on File | | | | | | |
| 2549186 | Ramonita Ramos Medina | Address on File | | | | | | |
| 2254501 | Ramonita Ramos Morales | Address on File | | | | | | |
| 2393084 | Ramonita Ramos Santa | Address on File | | | | | | |
| 2289430 | Ramonita Ramos Torres | Address on File | | | | | | |
| 2289640 | Ramonita Ramos Torres | Address on File | | | | | | |
| 2319347 | Ramonita Real Torres | Address on File | | | | | | |
| 2322604 | Ramonita Rentas Matos | Address on File | | | | | | |
| 2561875 | Ramonita Resto De Jesus | Address on File | | | | | | |
| 2339665 | Ramonita Reyes Rivera | Address on File | | | | | | |
| 2387876 | Ramonita Reyes Torres | Address on File | | | | | | |
| 2292518 | Ramonita Riollano Rivera | Address on File | | | | | | |
| 2542203 | Ramonita Rios Diaz | Address on File | | | | | | |
| 2316836 | Ramonita Rios Nazario | Address on File | | | | | | |
| 2341142 | Ramonita Rios Sanchez | Address on File | | | | | | |
| 2431884 | Ramonita Rivera Ayala | Address on File | | | | | | |
| 2398500 | Ramonita Rivera Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288960 | Ramonita Rivera Guzman | Address on File | | | | | | |
| 2262328 | Ramonita Rivera Maldonado | Address on File | | | | | | |
| 2257256 | Ramonita Rivera Melendez | Address on File | | | | | | |
| 2303764 | Ramonita Rivera Nieves | Address on File | | | | | | |
| 2293545 | Ramonita Rivera Pagan | Address on File | | | | | | |
| 2308970 | Ramonita Rivera Perez | Address on File | | | | | | |
| 2309028 | Ramonita Rivera Perez | Address on File | | | | | | |
| 2313813 | Ramonita Rivera Perez | Address on File | | | | | | |
| 2281250 | Ramonita Rivera Quiles | Address on File | | | | | | |
| 2323053 | Ramonita Rivera Ramos | Address on File | | | | | | |
| 2269435 | Ramonita Rivera Rivera | Address on File | | | | | | |
| 2282260 | Ramonita Rivera Rivera | Address on File | | | | | | |
| 2301871 | Ramonita Rivera Rivera | Address on File | | | | | | |
| 2323231 | Ramonita Rivera Rivera | Address on File | | | | | | |
| 2343473 | Ramonita Rivera Rodriguez | Address on File | | | | | | |
| 2430974 | Ramonita Rivera Rodriguez | Address on File | | | | | | |
| 2289540 | Ramonita Rivera Ruiz | Address on File | | | | | | |
| 2394066 | Ramonita Rivera Taraza | Address on File | | | | | | |
| 2332566 | Ramonita Rivera Torres | Address on File | | | | | | |
| 2390047 | Ramonita Rivera Torres | Address on File | | | | | | |
| 2288004 | Ramonita Robles Sierra | Address on File | | | | | | |
| 2313737 | Ramonita Rodriguez Blas | Address on File | | | | | | |
| 2383092 | Ramonita Rodriguez Cancel | Address on File | | | | | | |
| 2539495 | Ramonita Rodriguez Colon | Address on File | | | | | | |
| 2294551 | Ramonita Rodriguez Cruz | Address on File | | | | | | |
| 2298206 | Ramonita Rodriguez Muniz | Address on File | | | | | | |
| 2290931 | Ramonita Rodriguez Ortiz | Address on File | | | | | | |
| 2300986 | Ramonita Rodriguez Ortiz | Address on File | | | | | | |
| 2320970 | Ramonita Rodriguez Rios | Address on File | | | | | | |
| 2271041 | Ramonita Rodriguez Sanchez | Address on File | | | | | | |
| 2313650 | Ramonita Rodriguez Soler | Address on File | | | | | | |
| 2386546 | Ramonita Rodriguez Velez | Address on File | | | | | | |
| 2281197 | Ramonita Rojas Diaz | Address on File | | | | | | |
| 2292541 | Ramonita Rolon Feliciano | Address on File | | | | | | |
| 2270754 | Ramonita Roman Feliciano | Address on File | | | | | | |
| 2335436 | Ramonita Roman Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298360 | Ramonita Roman Guevara | Address on File | | | | | | |
| 2313608 | Ramonita Roman Rodriguez | Address on File | | | | | | |
| 2313584 | Ramonita Rosa Badillo | Address on File | | | | | | |
| 2452302 | Ramonita Rosado Miranda | Address on File | | | | | | |
| 2290757 | Ramonita Rosado Perez | Address on File | | | | | | |
| 2564519 | Ramonita Rosario Alicea | Address on File | | | | | | |
| 2323174 | Ramonita Rosario Siarez | Address on File | | | | | | |
| 2268100 | Ramonita Ruiz Valle | Address on File | | | | | | |
| 2453002 | Ramonita Ryan Adames | Address on File | | | | | | |
| 2311353 | Ramonita San Martin | Address on File | | | | | | |
| 2290994 | Ramonita Sanchez Denizac | Address on File | | | | | | |
| 2297490 | Ramonita Sanchez Marrero | Address on File | | | | | | |
| 2274400 | Ramonita Sanchez Mercado | Address on File | | | | | | |
| 2327752 | Ramonita Sanchez Otero | Address on File | | | | | | |
| 2307674 | Ramonita Sanchez Salgado | Address on File | | | | | | |
| 2286575 | Ramonita Sanchez Velez | Address on File | | | | | | |
| 2288270 | Ramonita Santana Nieves | Address on File | | | | | | |
| 2257518 | Ramonita Santana Toledo | Address on File | | | | | | |
| 2286137 | Ramonita Santiago Alberti | Address on File | | | | | | |
| 2432794 | Ramonita Santiago Caba?As | Address on File | | | | | | |
| 2329621 | Ramonita Santiago Gonzalez | Address on File | | | | | | |
| 2341856 | Ramonita Santiago Mercado | Address on File | | | | | | |
| 2343183 | Ramonita Santiago Ortiz | Address on File | | | | | | |
| 2457818 | Ramonita Santiago Robles | Address on File | | | | | | |
| 2469573 | Ramonita Santiago Rodrigue | Address on File | | | | | | |
| 2266411 | Ramonita Santiago Ruiz | Address on File | | | | | | |
| 2434324 | Ramonita Santini Morales | Address on File | | | | | | |
| 2324335 | Ramonita Santos Cruz | Address on File | | | | | | |
| 2333534 | Ramonita Santos Vega | Address on File | | | | | | |
| 2301256 | Ramonita Serrano Centeno | Address on File | | | | | | |
| 2282631 | Ramonita Solis Rivera | Address on File | | | | | | |
| 2284654 | Ramonita Solis Rivera | Address on File | | | | | | |
| 2284757 | Ramonita Soto Hernandez | Address on File | | | | | | |
| 2394772 | Ramonita Soto Pedroza | Address on File | | | | | | |
| 2331014 | Ramonita Suarez Bernier | Address on File | | | | | | |
| 2270858 | Ramonita Tapia Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430232 | Ramonita Telles Martinez | Address on File | | | | | | |
| 2427790 | Ramonita Tilo Colon | Address on File | | | | | | |
| 2336393 | Ramonita Tirado Otero | Address on File | | | | | | |
| 2380444 | Ramonita Toledo Carrasquillo | Address on File | | | | | | |
| 2295103 | Ramonita Torres Badillo | Address on File | | | | | | |
| 2337634 | Ramonita Torres Bonacia | Address on File | | | | | | |
| 2281344 | Ramonita Torres Cabello | Address on File | | | | | | |
| 2270981 | Ramonita Torres Chaparr | Address on File | | | | | | |
| 2302809 | Ramonita Torres Colon | Address on File | | | | | | |
| 2303000 | Ramonita Torres Colon | Address on File | | | | | | |
| 2306957 | Ramonita Torres Cruz | Address on File | | | | | | |
| 2313273 | Ramonita Torres Del Valle | Address on File | | | | | | |
| 2448574 | Ramonita Torres Garcia | Address on File | | | | | | |
| 2330410 | Ramonita Torres Reyes | Address on File | | | | | | |
| 2529167 | Ramonita Torres Romero | Address on File | | | | | | |
| 2306981 | Ramonita Vargas Minguela | Address on File | | | | | | |
| 2292042 | Ramonita Vargas Perez | Address on File | | | | | | |
| 2326550 | Ramonita Vazquez Leon | Address on File | | | | | | |
| 2331613 | Ramonita Vazquez Pujols | Address on File | | | | | | |
| 2340387 | Ramonita Vazquez Soto | Address on File | | | | | | |
| 2329390 | Ramonita Vazquez Vazquez | Address on File | | | | | | |
| 2328513 | Ramonita Vazquez Vda | Address on File | | | | | | |
| 2276716 | Ramonita Velazquez Ramonita | Address on File | | | | | | |
| 2385366 | Ramonita Velez Cotto | Address on File | | | | | | |
| 2565282 | Ramonita Velez Cruz | Address on File | | | | | | |
| 2289874 | Ramonita Velez Martinez | Address on File | | | | | | |
| 2315680 | Ramonita Velez Torres | Address on File | | | | | | |
| 2338691 | Ramonita Viera Febre | Address on File | | | | | | |
| 2322535 | Ramonita Viera Febres | Address on File | | | | | | |
| 2292056 | Ramonita Viera Reyes | Address on File | | | | | | |
| 2460117 | Ramonon A Alejandro | Address on File | | | | | | |
| 2423677 | Ramos A Rivera | Address on File | | | | | | |
| 2534168 | Ramos A Rivera | Address on File | | | | | | |
| 2548006 | Ramos A Ruiz Ramos Ruiz Jose A. | Address on File | | | | | | |
| 2422803 | RAMOS ACEVEDO,ENID | Address on File | | | | | | |
| 2412565 | RAMOS ACEVEDO,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421307 | RAMOS ACEVEDO,JULIO C | Address on File | | | | | | |
| 2362450 | RAMOS ACEVEDO,LUZ Z | Address on File | | | | | | |
| 2407679 | RAMOS ACEVEDO,PRISCILA | Address on File | | | | | | |
| 2417329 | RAMOS ACEVEDO,SANDRA | Address on File | | | | | | |
| 2364852 | RAMOS ADAMES,EDITH | Address on File | | | | | | |
| 2408165 | RAMOS ADAMES,IRMA | Address on File | | | | | | |
| 2367934 | RAMOS ADAMES,ROMILDA | Address on File | | | | | | |
| 2400480 | RAMOS ADORNO,JUAN L | Address on File | | | | | | |
| 2525526 | Ramos Alamo Maricel | Address on File | | | | | | |
| 2529606 | Ramos Alejandro Nilda | Address on File | | | | | | |
| 2409846 | RAMOS ALGARIN,MAGALI | Address on File | | | | | | |
| 2363152 | RAMOS ALICEA,IRIS M | Address on File | | | | | | |
| 2361868 | RAMOS ALICEA,MARIA E | Address on File | | | | | | |
| 2368802 | RAMOS ALVARADO,CARMEN N | Address on File | | | | | | |
| 2402797 | RAMOS ALVAREZ,IVAN E. | Address on File | | | | | | |
| 2401937 | RAMOS ALVERIO,CANDIDO | Address on File | | | | | | |
| 2366349 | RAMOS AMARO,AMANDA | Address on File | | | | | | |
| 2357092 | RAMOS AMARO,ANDREA | Address on File | | | | | | |
| 2359769 | RAMOS AMARO,AUREA D | Address on File | | | | | | |
| 2368899 | RAMOS AMARO,NORMA I | Address on File | | | | | | |
| 2349689 | RAMOS ANDUJAR,MARIA M | Address on File | | | | | | |
| 2525569 | Ramos Angulo Myrna Y | Address on File | | | | | | |
| 2359064 | RAMOS APONTE,ADRIAN A | Address on File | | | | | | |
| 2406213 | RAMOS APONTE,JUAN A | Address on File | | | | | | |
| 2411893 | RAMOS APONTE,LUIS A | Address on File | | | | | | |
| 2421435 | RAMOS APONTE,MADELINE | Address on File | | | | | | |
| 2419739 | RAMOS APONTE,MARIA S | Address on File | | | | | | |
| 2366114 | RAMOS APONTE,NATIVIDAD | Address on File | | | | | | |
| 2367516 | RAMOS APONTE,RAMON A | Address on File | | | | | | |
| 2356588 | RAMOS APONTE,ROSAURA | Address on File | | | | | | |
| 2411266 | RAMOS ARROYO,JUAN | Address on File | | | | | | |
| 2414844 | RAMOS ARROYO,MIRELLA | Address on File | | | | | | |
| 2402778 | RAMOS ARROYO,ROSA M. | Address on File | | | | | | |
| 2408730 | RAMOS ARZOLA,CARMEN | Address on File | | | | | | |
| 2358298 | RAMOS ATILES,MARIA D. | Address on File | | | | | | |
| 2418270 | RAMOS AVILA,CLEMENCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407365 | RAMOS AVILA,HECTOR R | Address on File | | | | | | |
| 2353753 | RAMOS AVILA,MARGARITA | Address on File | | | | | | |
| 2360657 | RAMOS AVILAS,ANA M | Address on File | | | | | | |
| 2561720 | Ramos Aviles Pedro J | Address on File | | | | | | |
| 2403083 | RAMOS AVILES,JESUS | Address on File | | | | | | |
| 2420061 | RAMOS AYALA,RICKY | Address on File | | | | | | |
| 2357751 | RAMOS AYALA,RUTH D | Address on File | | | | | | |
| 2401805 | RAMOS AYALA,SATURNINA | Address on File | | | | | | |
| 2348837 | RAMOS BELEN,MARIA I | Address on File | | | | | | |
| 2530394 | Ramos Beltran Grizzette | Address on File | | | | | | |
| 2539913 | Ramos Beltran Joel | Address on File | | | | | | |
| 2353729 | RAMOS BERMUDEZ,DIANA | Address on File | | | | | | |
| 2410065 | RAMOS BERMUDEZ,MYRTA S | Address on File | | | | | | |
| 2362409 | RAMOS BERRIOS,EDNA I | Address on File | | | | | | |
| 2370583 | RAMOS BERRIOS,JEANETTE | Address on File | | | | | | |
| 2423033 | RAMOS BERRIOS,WILMA M | Address on File | | | | | | |
| 2350955 | RAMOS BETANCOURT,GERARDO | Address on File | | | | | | |
| 2467156 | Ramos Bonilla Yamalis | Address on File | | | | | | |
| 2408779 | RAMOS BONILLA,ANA I | Address on File | | | | | | |
| 2448233 | Ramos Borges Lynnette | Address on File | | | | | | |
| 2564370 | Ramos Butter Nelida | Address on File | | | | | | |
| 2426092 | Ramos C Hilda I | Address on File | | | | | | |
| 2423485 | Ramos C Pablo | Address on File | | | | | | |
| 2362440 | RAMOS CABALLERO,VYDIA M | Address on File | | | | | | |
| 2359510 | RAMOS CABAN,BLANCA H | Address on File | | | | | | |
| 2415027 | RAMOS CABRERA,AMARILIS | Address on File | | | | | | |
| 2349725 | RAMOS CALDERON,EVA | Address on File | | | | | | |
| 2426584 | Ramos Camacho Abismael | Address on File | | | | | | |
| 2542084 | Ramos Camacho Dinoris | Address on File | | | | | | |
| 2403881 | RAMOS CAMACHO,CARMEN D | Address on File | | | | | | |
| 2361380 | RAMOS CAMACHO,GLADYS E | Address on File | | | | | | |
| 2355668 | RAMOS CANDELARIA,MIRIAM | Address on File | | | | | | |
| 2419856 | RAMOS CANDELARIO,ADA I | Address on File | | | | | | |
| 2416005 | RAMOS CARABALLO,MARGARITA | Address on File | | | | | | |
| 2359958 | RAMOS CARABALLO,MARIA D | Address on File | | | | | | |
| 2421842 | RAMOS CARDONA,DAISY E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402748 | RAMOS CARDONA,HECTOR A | Address on File | | | | | | |
| 2410548 | RAMOS CARMONA,ISABEL | Address on File | | | | | | |
| 2368084 | RAMOS CARO,ANA L | Address on File | | | | | | |
| 2516592 | Ramos Carrasquillo Jose O. | Address on File | | | | | | |
| 2412552 | RAMOS CARRASQUILLO,CARMEN | Address on File | | | | | | |
| 2403843 | RAMOS CARRASQUILLO,MARIA DEL LOS A | Address on File | | | | | | |
| 2364610 | RAMOS CARRASQUILLO,RITA | Address on File | | | | | | |
| 2368852 | RAMOS CASTANEDA,ELBA L | Address on File | | | | | | |
| 2421112 | RAMOS CASTANEDA,SONIA M | Address on File | | | | | | |
| 2355040 | RAMOS CASTRO,EFREN | Address on File | | | | | | |
| 2351954 | RAMOS CASTRO,LUCILA | Address on File | | | | | | |
| 2370196 | RAMOS CASTRO,LYDIA | Address on File | | | | | | |
| 2405132 | RAMOS CATALA,CARMEN A | Address on File | | | | | | |
| 2418831 | RAMOS CEDENO,GLADYS A | Address on File | | | | | | |
| 2408364 | RAMOS CHAPARRO,MARIBEL | Address on File | | | | | | |
| 2523521 | Ramos Cintron Olga | Address on File | | | | | | |
| 2370574 | RAMOS CINTRON,ERMIS Z | Address on File | | | | | | |
| 2412530 | RAMOS CINTRON,SONIA M | Address on File | | | | | | |
| 2360740 | RAMOS COLLAZO,CARMEN D | Address on File | | | | | | |
| 2411649 | RAMOS COLLAZO,IDALIA B | Address on File | | | | | | |
| 2416348 | RAMOS COLLAZO,JOSE A. | Address on File | | | | | | |
| 2544554 | Ramos Colon Hector L | Address on File | | | | | | |
| 2340383 | Ramos Colon Perfecta | Address on File | | | | | | |
| 2419327 | RAMOS COLON,AIDA L | Address on File | | | | | | |
| 2412414 | RAMOS COLON,ELIZABETH | Address on File | | | | | | |
| 2355278 | RAMOS COLON,EUFEMIA | Address on File | | | | | | |
| 2354285 | RAMOS COLON,LILLIAM | Address on File | | | | | | |
| 2412415 | RAMOS COLON,MARIA DEL C | Address on File | | | | | | |
| 2359052 | RAMOS COLON,MIRIAM | Address on File | | | | | | |
| 2406602 | RAMOS COLON,SOCORRO I | Address on File | | | | | | |
| 2352031 | RAMOS CONCEPCION,CARMEN L | Address on File | | | | | | |
| 2403296 | RAMOS CORA,MARIA DEL C | Address on File | | | | | | |
| 2401862 | RAMOS CORDERO,BLANCA G | Address on File | | | | | | |
| 2403993 | RAMOS CORDERO,JOANIE | Address on File | | | | | | |
| 2410047 | RAMOS CORREA,IRAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2416934 | RAMOS CORREA,RAQUEL | Address on File | | | | | | |
| 2351542 | RAMOS CORTES,ANGELITA | Address on File | | | | | | |
| 2358728 | RAMOS CORTES,CARMEN I | Address on File | | | | | | |
| 2405628 | RAMOS CORTES,LUIS A | Address on File | | | | | | |
| 2362725 | RAMOS COSME,LUZ E | Address on File | | | | | | |
| 2551448 | Ramos Cotto Derealisse | Address on File | | | | | | |
| 2406834 | RAMOS COTTO,ALEJANDRINA | Address on File | | | | | | |
| 2400141 | RAMOS CRESPO,MARITZA | Address on File | | | | | | |
| 2406347 | RAMOS CRESPO,MIRIAM | Address on File | | | | | | |
| 2530035 | Ramos Cruz Carmen V | Address on File | | | | | | |
| 2534266 | Ramos Cruz Emanuel | Address on File | | | | | | |
| 2356334 | RAMOS CRUZ,CARMEN L | Address on File | | | | | | |
| 2422458 | RAMOS CRUZ,GLORIA E | Address on File | | | | | | |
| 2356457 | RAMOS CRUZ,JAIME R | Address on File | | | | | | |
| 2400642 | RAMOS CRUZ,JANELYN | Address on File | | | | | | |
| 2419719 | RAMOS CRUZ,MARIA | Address on File | | | | | | |
| 2362389 | RAMOS CRUZ,MARIA G | Address on File | | | | | | |
| 2402881 | RAMOS CRUZ,MARIA S. | Address on File | | | | | | |
| 2407788 | RAMOS CRUZ,MIGDALIA | Address on File | | | | | | |
| 2411539 | RAMOS CRUZ,MIGDALIA | Address on File | | | | | | |
| 2401738 | RAMOS CRUZ,MYRTA | Address on File | | | | | | |
| 2355081 | RAMOS CRUZ,OLGA | Address on File | | | | | | |
| 2354536 | RAMOS CRUZ,RITA L | Address on File | | | | | | |
| 2358712 | RAMOS CUBERO,LUIS R | Address on File | | | | | | |
| 2411135 | RAMOS CUEVAS,ROSA E | Address on File | | | | | | |
| 2351610 | RAMOS DAVILA,BEATRIZ | Address on File | | | | | | |
| 2354266 | RAMOS DAVILA,TERESA | Address on File | | | | | | |
| 2351395 | RAMOS DE BENITEZ,LUZ M | Address on File | | | | | | |
| 2518716 | Ramos De Jesus Carlos R. | Address on File | | | | | | |
| 2529528 | Ramos De Jesus Vilma L | Address on File | | | | | | |
| 2369635 | RAMOS DE JESUS,NOELIA | Address on File | | | | | | |
| 2365970 | RAMOS DEL HOYO,YOLANDA | Address on File | | | | | | |
| 2530066 | Ramos Delgado Luz M | Address on File | | | | | | |
| 2523533 | Ramos Delgado Wanda I. | Address on File | | | | | | |
| 2400120 | RAMOS DELGADO,CARMEN M | Address on File | | | | | | |
| 2413314 | RAMOS DELGADO,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426414 | Ramos Diaz | Address on File | | | | | | |
| 2426407 | Ramos Diaz Carol | Address on File | | | | | | |
| 2527514 | Ramos Diaz Lizette | Address on File | | | | | | |
| 2551245 | Ramos Diaz, Jos E Antonio | Address on File | | | | | | |
| 2407229 | RAMOS DIAZ,ERWIN S | Address on File | | | | | | |
| 2410275 | RAMOS DIAZ,MARIA DE LOS A | Address on File | | | | | | |
| 2351551 | RAMOS DIAZ,MIGUEL | Address on File | | | | | | |
| 2409085 | RAMOS DIAZ,MILDRED A | Address on File | | | | | | |
| 2406734 | RAMOS DIAZ,NELIDA | Address on File | | | | | | |
| 2364150 | RAMOS DIAZ,RAMONITA | Address on File | | | | | | |
| 2415232 | RAMOS DIAZ,ZORAIDA | Address on File | | | | | | |
| 2554357 | Ramos Dilan Victor M | Address on File | | | | | | |
| 2365873 | RAMOS DOMENECH,AIDA L | Address on File | | | | | | |
| 2421073 | RAMOS DUARAN,JESUS M | Address on File | | | | | | |
| 2550159 | Ramos E Gonzalez | Address on File | | | | | | |
| 2404068 | RAMOS ECHEVARRIA,EVA L | Address on File | | | | | | |
| 2366265 | RAMOS ECHEVARRIA,MARIA M | Address on File | | | | | | |
| 2359238 | RAMOS ESCUDERO,LYDIA | Address on File | | | | | | |
| 2360005 | RAMOS ESPADA,ELIZABETH | Address on File | | | | | | |
| 2422976 | RAMOS ESPERANZA,ANA | Address on File | | | | | | |
| 2424664 | Ramos F Belen | Address on File | | | | | | |
| 2416662 | RAMOS FANJORTE,IVETTE | Address on File | | | | | | |
| 2349863 | RAMOS FANJORTE,YOLANDA | Address on File | | | | | | |
| 2356921 | RAMOS FARGAS,YOLANDA | Address on File | | | | | | |
| 2362397 | RAMOS FELICIANO,BETHSAIDA | Address on File | | | | | | |
| 2355758 | RAMOS FELICIANO,CARMEN M | Address on File | | | | | | |
| 2420706 | RAMOS FELICIANO,JUANITA | Address on File | | | | | | |
| 2366478 | RAMOS FELICIANO,NELLIE | Address on File | | | | | | |
| 2355298 | RAMOS FELICIANO,ROSA | Address on File | | | | | | |
| 2418258 | RAMOS FIGUEROA,ANA D | Address on File | | | | | | |
| 2365079 | RAMOS FIGUEROA,EMMA | Address on File | | | | | | |
| 2362584 | RAMOS FIGUEROA,JORGE | Address on File | | | | | | |
| 2420654 | RAMOS FIGUEROA,LUZ V | Address on File | | | | | | |
| 2411668 | RAMOS FIGUEROA,SAIDA L | Address on File | | | | | | |
| 2410271 | RAMOS FLORES,EDDA L | Address on File | | | | | | |
| 2416427 | RAMOS FLORES,FLOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2357183 | RAMOS FLORES,ROSA M | Address on File | | | | | | |
| 2351253 | RAMOS FLORES,SARAH I | Address on File | | | | | | |
| 2413849 | RAMOS FONT,NILDA D | Address on File | | | | | | |
| 2404940 | RAMOS FRANCO,MARIA T | Address on File | | | | | | |
| 2528314 | Ramos Franquiz Carmen E | Address on File | | | | | | |
| 2420488 | RAMOS FUENTES,DELIA J | Address on File | | | | | | |
| 2409065 | RAMOS FUENTES,MIRIAM | Address on File | | | | | | |
| 2360742 | RAMOS FUENTES,TOMASITA | Address on File | | | | | | |
| 2400696 | RAMOS FUSTE,NAIDA R | Address on File | | | | | | |
| 2524416 | Ramos Garcia Veronica | Address on File | | | | | | |
| 2350016 | RAMOS GARCIA,ANA M | Address on File | | | | | | |
| 2360681 | RAMOS GARCIA,AURA | Address on File | | | | | | |
| 2403563 | RAMOS GARCIA,HOMERO | Address on File | | | | | | |
| 2422558 | RAMOS GARCIA,IRIS M | Address on File | | | | | | |
| 2348603 | RAMOS GARCIA,JORGE | Address on File | | | | | | |
| 2370363 | RAMOS GARCIA,MABEL | Address on File | | | | | | |
| 2405280 | RAMOS GARCIA,MILDRED M | Address on File | | | | | | |
| 2404648 | RAMOS GARCIA,NILDA | Address on File | | | | | | |
| 2412493 | RAMOS GARCIA,RIMA N | Address on File | | | | | | |
| 2413048 | RAMOS GARCIA,ROSA | Address on File | | | | | | |
| 2360719 | RAMOS GARCIA,RUTH E | Address on File | | | | | | |
| 2406104 | RAMOS GARCIA,SANTOS A | Address on File | | | | | | |
| 2401680 | RAMOS GIRALD,DAISY E | Address on File | | | | | | |
| 2527500 | Ramos Gonzalez Carmen I | Address on File | | | | | | |
| 2542062 | Ramos Gonzalez Rebecca | Address on File | | | | | | |
| 2352975 | RAMOS GONZALEZ,ALICIA | Address on File | | | | | | |
| 2407712 | RAMOS GONZALEZ,ANA L | Address on File | | | | | | |
| 2414460 | RAMOS GONZALEZ,BLANCA I | Address on File | | | | | | |
| 2361116 | RAMOS GONZALEZ,CARMELO E | Address on File | | | | | | |
| 2369903 | RAMOS GONZALEZ,DIGNA L | Address on File | | | | | | |
| 2412671 | RAMOS GONZALEZ,EDNA I | Address on File | | | | | | |
| 2356056 | RAMOS GONZALEZ,GLORIA E | Address on File | | | | | | |
| 2353406 | RAMOS GONZALEZ,GUILLERMO | Address on File | | | | | | |
| 2356208 | RAMOS GONZALEZ,IRIS N | Address on File | | | | | | |
| 2363879 | RAMOS GONZALEZ,JEANETTE | Address on File | | | | | | |
| 2359365 | RAMOS GONZALEZ,LISSETTE M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414129 | RAMOS GONZALEZ,LULU A | Address on File | | | | | | |
| 2416966 | RAMOS GONZALEZ,MARIBEL | Address on File | | | | | | |
| 2413785 | RAMOS GONZALEZ,NELIDA | Address on File | | | | | | |
| 2405436 | RAMOS GONZALEZ,ORLANDO | Address on File | | | | | | |
| 2361483 | RAMOS GONZALEZ,RAFAEL A | Address on File | | | | | | |
| 2411074 | RAMOS GONZALEZ,ROSA E | Address on File | | | | | | |
| 2357488 | RAMOS GONZALEZ,SANTA B | Address on File | | | | | | |
| 2467626 | Ramos Gonzalo Sepulveda | Address on File | | | | | | |
| 2401137 | RAMOS GUEVARA,CARMEN R | Address on File | | | | | | |
| 2356247 | RAMOS GUTIERREZ,ANA M | Address on File | | | | | | |
| 2403708 | RAMOS GUTIERREZ,MILDRED T | Address on File | | | | | | |
| 2525571 | Ramos Guzman Nancy | Address on File | | | | | | |
| 2414660 | RAMOS GUZMAN,ELIZABETH | Address on File | | | | | | |
| 2412898 | RAMOS GUZMAN,LOURDES J | Address on File | | | | | | |
| 2362761 | RAMOS GUZMAN,RAFAEL | Address on File | | | | | | |
| 2350152 | RAMOS HAUSSEN,TERESA | Address on File | | | | | | |
| 2350173 | RAMOS HERNANDEZ,ALIZ | Address on File | | | | | | |
| 2413535 | RAMOS HERNANDEZ,ANGEL L | Address on File | | | | | | |
| 2357491 | RAMOS HERNANDEZ,DAISY | Address on File | | | | | | |
| 2353686 | RAMOS HERNANDEZ,HERMINIA | Address on File | | | | | | |
| 2402957 | RAMOS HERNANDEZ,JUAN F | Address on File | | | | | | |
| 2416345 | RAMOS HERNANDEZ,LUZ A | Address on File | | | | | | |
| 2422465 | RAMOS HERNANDEZ,MERCEDES | Address on File | | | | | | |
| 2349320 | RAMOS HERNANDEZ,SONIA | Address on File | | | | | | |
| 2410727 | RAMOS HERNANDEZ,ZAIDA E | Address on File | | | | | | |
| 2357366 | RAMOS HIRALDO,MAGDA E | Address on File | | | | | | |
| 2405499 | RAMOS HUECA,MARIBEL | Address on File | | | | | | |
| 2563292 | Ramos I Pizarro | Address on File | | | | | | |
| 2406334 | RAMOS INOSTROZA,PABLO | Address on File | | | | | | |
| 2407638 | RAMOS INOSTROZA,PROVIDENCIA | Address on File | | | | | | |
| 2358851 | RAMOS IRALDO,LYDIA A | Address on File | | | | | | |
| 2370860 | RAMOS IRIZARRY,LUZ A | Address on File | | | | | | |
| 2403942 | RAMOS IRLANDA,JULIA E | Address on File | | | | | | |
| 2539034 | Ramos J Guzman Ramos Guzman Ahmed J | Address on File | | | | | | |
| 2416743 | RAMOS JEANNOT,JULIANA C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401958 | RAMOS JIMENEZ,LUCILA | Address on File | | | | | | |
| 2450684 | Ramos K Morales | Address on File | | | | | | |
| 2449835 | Ramos L Martell | Address on File | | | | | | |
| 2422566 | RAMOS LABOY,BETTY DEL C | Address on File | | | | | | |
| 2360261 | RAMOS LABOY,IDALIA | Address on File | | | | | | |
| 2359165 | RAMOS LABOY,MIGUEL A | Address on File | | | | | | |
| 2402337 | RAMOS LATORRES,OLGA I. | Address on File | | | | | | |
| 2363755 | RAMOS LEBRON,GLORIA M | Address on File | | | | | | |
| 2369333 | RAMOS LEBRON,MARGARITA | Address on File | | | | | | |
| 2405684 | RAMOS LEVY,ERNESTITA | Address on File | | | | | | |
| 2424219 | Ramos Lopez Carlos | Address on File | | | | | | |
| 2348199 | RAMOS LOPEZ,ADRIAN | Address on File | | | | | | |
| 2403065 | RAMOS LOPEZ,ELISA | Address on File | | | | | | |
| 2367847 | RAMOS LOPEZ,GLORIA | Address on File | | | | | | |
| 2403724 | RAMOS LOPEZ,JUANA | Address on File | | | | | | |
| 2411301 | RAMOS LOPEZ,MARIA I | Address on File | | | | | | |
| 2351865 | RAMOS LOPEZ,MILAGROS | Address on File | | | | | | |
| 2418762 | RAMOS LOPEZ,NORMA DEL C | Address on File | | | | | | |
| 2370862 | RAMOS LOPEZ,ROSA E | Address on File | | | | | | |
| 2365487 | RAMOS LOZADA,CARMEN M | Address on File | | | | | | |
| 2419952 | RAMOS LOZADA,LUZ S | Address on File | | | | | | |
| 2400178 | RAMOS LOZADA,MIGUEL | Address on File | | | | | | |
| 2414605 | RAMOS LOZANO,WILMA D | Address on File | | | | | | |
| 2349255 | RAMOS LUCIANO,MARIA H | Address on File | | | | | | |
| 2366405 | RAMOS LUGO,GLADYS | Address on File | | | | | | |
| 2360393 | RAMOS LUGO,MARIA J | Address on File | | | | | | |
| 2451773 | Ramos M Carrasco | Address on File | | | | | | |
| 2355848 | RAMOS MALAVE,DONNY | Address on File | | | | | | |
| 2400841 | RAMOS MALAVE,EVELYN | Address on File | | | | | | |
| 2405075 | RAMOS MALDONADO,CARMEN M | Address on File | | | | | | |
| 2369643 | RAMOS MALDONADO,IRMA | Address on File | | | | | | |
| 2363476 | RAMOS MALDONADO,MARTA R | Address on File | | | | | | |
| 2419881 | RAMOS MALDONADO,MAYRA A | Address on File | | | | | | |
| 2414295 | RAMOS MARCANO,ELSA I | Address on File | | | | | | |
| 2417340 | RAMOS MARCANO,OLGA | Address on File | | | | | | |
| 2369691 | RAMOS MARQUEZ,ANASTASIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370796 | RAMOS MARRERO,BRUNILDA | Address on File | | | | | | |
| 2369318 | RAMOS MARRERO,CARMEN L | Address on File | | | | | | |
| 2413304 | RAMOS MARRERO,EVELYN | Address on File | | | | | | |
| 2401009 | RAMOS MARRERO,MARIA M | Address on File | | | | | | |
| 2402388 | RAMOS MARRERO,MIGDALIA | Address on File | | | | | | |
| 2402357 | RAMOS MARRERO,MYRIAM | Address on File | | | | | | |
| 2365146 | RAMOS MARRERO,YASMIN | Address on File | | | | | | |
| 2367996 | RAMOS MARTELL,ELBA I | Address on File | | | | | | |
| 2514686 | Ramos Martinez Damaris I | Address on File | | | | | | |
| 2530101 | Ramos Martinez Luis A | Address on File | | | | | | |
| 2349021 | RAMOS MARTINEZ,ANGEL L | Address on File | | | | | | |
| 2416090 | RAMOS MARTINEZ,AURORA | Address on File | | | | | | |
| 2371003 | RAMOS MARTINEZ,CARLOS A | Address on File | | | | | | |
| 2419226 | RAMOS MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2349228 | RAMOS MARTINEZ,LAURA E | Address on File | | | | | | |
| 2348473 | RAMOS MARTINEZ,PROVIDENCIA | Address on File | | | | | | |
| 2401335 | RAMOS MARTINEZ,YVETTE | Address on File | | | | | | |
| 2353434 | RAMOS MARTINEZ,ZORAIDA L | Address on File | | | | | | |
| 2450648 | Ramos Matos Carmen | Address on File | | | | | | |
| 2416762 | RAMOS MATOS,LUZ M | Address on File | | | | | | |
| 2350543 | RAMOS MATTA,NORMA | Address on File | | | | | | |
| 2415010 | RAMOS MAURAS,LIVIA | Address on File | | | | | | |
| 2529997 | Ramos Medina Marisol | Address on File | | | | | | |
| 2403814 | RAMOS MEDINA,ADA I | Address on File | | | | | | |
| 2351017 | RAMOS MEDINA,AIDA S | Address on File | | | | | | |
| 2409264 | RAMOS MEDINA,CARMEN C | Address on File | | | | | | |
| 2418052 | RAMOS MEDINA,LUZ A | Address on File | | | | | | |
| 2410063 | RAMOS MEDINA,MARIA DEL C | Address on File | | | | | | |
| 2410692 | RAMOS MEDINA,SYLVIA | Address on File | | | | | | |
| 2371080 | RAMOS MELENDEZ,ORLANDO | Address on File | | | | | | |
| 2400264 | RAMOS MENDEZ,GLADYS E | Address on File | | | | | | |
| 2420827 | RAMOS MENDEZ,JANET | Address on File | | | | | | |
| 2360895 | RAMOS MENDEZ,LYDIA | Address on File | | | | | | |
| 2365177 | RAMOS MENDEZ,MERIDA L | Address on File | | | | | | |
| 2415425 | RAMOS MERCADO,GLADYS | Address on File | | | | | | |
| 2348469 | RAMOS MERCADO,ISUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416676 | RAMOS MERCADO,MYRNA I | Address on File | | | | | | |
| 2529604 | Ramos Merced Erica Y | Address on File | | | | | | |
| 2562962 | Ramos Millan Norma I | Address on File | | | | | | |
| 2362547 | RAMOS MIRANDA,ANGELINA A | Address on File | | | | | | |
| 2404222 | RAMOS MIRANDA,ISMAEL | Address on File | | | | | | |
| 2415268 | RAMOS MIRANDA,MARGARITA | Address on File | | | | | | |
| 2419818 | RAMOS MOLINA,JULIO A | Address on File | | | | | | |
| 2404350 | RAMOS MONELL,LILLIAM | Address on File | | | | | | |
| 2404029 | RAMOS MONTALVO,ANTONIO | Address on File | | | | | | |
| 2364705 | RAMOS MONTALVO,JUAN F | Address on File | | | | | | |
| 2564943 | Ramos Morales Gustavo A | Address on File | | | | | | |
| 2544556 | Ramos Morales Heriberto | Address on File | | | | | | |
| 2411130 | RAMOS MORALES,AIDA L | Address on File | | | | | | |
| 2352836 | RAMOS MORALES,AMELIO F | Address on File | | | | | | |
| 2401668 | RAMOS MORALES,ANA E | Address on File | | | | | | |
| 2358986 | RAMOS MORALES,ANGELIS | Address on File | | | | | | |
| 2401246 | RAMOS MORALES,GLORIA | Address on File | | | | | | |
| 2421566 | RAMOS MUNIZ,MARGARITA | Address on File | | | | | | |
| 2368516 | RAMOS MUNOZ,ANA M | Address on File | | | | | | |
| 2412548 | RAMOS MUNOZ,EDWIN A | Address on File | | | | | | |
| 2365832 | RAMOS MUNOZ,EMILIA | Address on File | | | | | | |
| 2362730 | RAMOS MUNOZ,LUZ M | Address on File | | | | | | |
| 2404144 | RAMOS NATAL,ESTHER M | Address on File | | | | | | |
| 2358366 | RAMOS NATAL,VICTOR | Address on File | | | | | | |
| 2361433 | RAMOS NEGRON,CARLOS A | Address on File | | | | | | |
| 2406363 | RAMOS NIEVES,GRACE | Address on File | | | | | | |
| 2362042 | RAMOS NIEVES,ISIS M | Address on File | | | | | | |
| 2420637 | RAMOS NIEVES,JUAN B | Address on File | | | | | | |
| 2405212 | RAMOS NIEVES,LUIS A | Address on File | | | | | | |
| 2368690 | RAMOS NIEVES,LUZ E | Address on File | | | | | | |
| 2426367 | Ramos Ocasio | Address on File | | | | | | |
| 2356260 | RAMOS OCASIO,CARMEN A | Address on File | | | | | | |
| 2405546 | RAMOS OCASIO,MILAGROS | Address on File | | | | | | |
| 2423138 | RAMOS OLIVERA,BRUNO A | Address on File | | | | | | |
| 2364607 | RAMOS OLIVERA,IRMA | Address on File | | | | | | |
| 2368869 | RAMOS OLIVERA,MARIANNE O | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352568 | RAMOS OLMO,EURIPIDA | Address on File | | | | | | |
| 2357632 | RAMOS OQUENDO,FREDDIE H | Address on File | | | | | | |
| 2544580 | Ramos Orengo Hector Luis | Address on File | | | | | | |
| 2543128 | Ramos Ortiz Madeline | Address on File | | | | | | |
| 2529788 | Ramos Ortiz Maria M | Address on File | | | | | | |
| 2530084 | Ramos Ortiz Marta I | Address on File | | | | | | |
| 2361369 | RAMOS ORTIZ,ALBA N | Address on File | | | | | | |
| 2420315 | RAMOS ORTIZ,EDDILBERTO | Address on File | | | | | | |
| 2417812 | RAMOS ORTIZ,GLADYS | Address on File | | | | | | |
| 2369120 | RAMOS ORTIZ,JOSE R | Address on File | | | | | | |
| 2353433 | RAMOS ORTIZ,JUAN A | Address on File | | | | | | |
| 2410175 | RAMOS ORTIZ,JUAN A | Address on File | | | | | | |
| 2349565 | RAMOS ORTIZ,MERCEDES | Address on File | | | | | | |
| 2370591 | RAMOS ORTIZ,MILDRED | Address on File | | | | | | |
| 2351138 | RAMOS OSORIO,PEDRO | Address on File | | | | | | |
| 2368855 | RAMOS OSTOLAZA,ALBA E | Address on File | | | | | | |
| 2420763 | RAMOS PACHECO,WILBERTO | Address on File | | | | | | |
| 2361923 | RAMOS PADILLA,NEREIDA | Address on File | | | | | | |
| 2417192 | RAMOS PAGAN,ALICIA M | Address on File | | | | | | |
| 2365674 | RAMOS PANTOJA,LUZ S | Address on File | | | | | | |
| 2542666 | Ramos Perez Jannette | Address on File | | | | | | |
| 2530508 | Ramos Perez Jeannette | Address on File | | | | | | |
| 2557527 | Ramos Perez Ma R Itza Enid | Address on File | | | | | | |
| 2404760 | RAMOS PEREZ,ANA L | Address on File | | | | | | |
| 2422867 | RAMOS PEREZ,ANGELA | Address on File | | | | | | |
| 2354638 | RAMOS PEREZ,AQUILINO | Address on File | | | | | | |
| 2361555 | RAMOS PEREZ,CARMEN D | Address on File | | | | | | |
| 2360234 | RAMOS PEREZ,CARMEN L | Address on File | | | | | | |
| 2413696 | RAMOS PEREZ,DAISY | Address on File | | | | | | |
| 2355407 | RAMOS PEREZ,ENRIQUE | Address on File | | | | | | |
| 2352476 | RAMOS PEREZ,ERICA | Address on File | | | | | | |
| 2415829 | RAMOS PEREZ,JORGE L | Address on File | | | | | | |
| 2408477 | RAMOS PEREZ,JOSE M | Address on File | | | | | | |
| 2408532 | RAMOS PEREZ,MARIA E | Address on File | | | | | | |
| 2356380 | RAMOS PEREZ,MINERVA | Address on File | | | | | | |
| 2401126 | RAMOS PEREZ,NILDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404162 | RAMOS PEREZ,SOFIA | Address on File | | | | | | |
| 2351755 | RAMOS PEREZ,VIOLETA | Address on File | | | | | | |
| 2411520 | RAMOS PEREZ,WILLIAM | Address on File | | | | | | |
| 2349722 | RAMOS POLA,DIGNA | Address on File | | | | | | |
| 2418708 | RAMOS POLA,MADELEINE | Address on File | | | | | | |
| 2417164 | RAMOS POMALES,ISTVEN E | Address on File | | | | | | |
| 2420717 | RAMOS PORTALATIN,CANDIDA | Address on File | | | | | | |
| 2420694 | RAMOS PORTALATIN,GENOVEVA | Address on File | | | | | | |
| 2365239 | RAMOS POZO,ANA | Address on File | | | | | | |
| 2417966 | RAMOS PUIG,SONIA | Address on File | | | | | | |
| 2410411 | RAMOS QUIJANO,NILDA | Address on File | | | | | | |
| 2355221 | RAMOS QUILES,FELICITA | Address on File | | | | | | |
| 2363459 | RAMOS QUINONES,JUANA | Address on File | | | | | | |
| 2354225 | RAMOS QUINONES,RAMON A | Address on File | | | | | | |
| 2366883 | RAMOS QUINONES,SARAHI | Address on File | | | | | | |
| 2413566 | RAMOS QUINONES,YOLANDA | Address on File | | | | | | |
| 2406492 | RAMOS QUINTANA,RAMONITA | Address on File | | | | | | |
| 2563291 | Ramos R Monge | Address on File | | | | | | |
| 2431139 | Ramos Ra Ayala | Address on File | | | | | | |
| 2425185 | Ramos Ra Casiano | Address on File | | | | | | |
| 2442422 | Ramos Ra Escalante | Address on File | | | | | | |
| 2424021 | Ramos Ra Lopez | Address on File | | | | | | |
| 2426519 | Ramos Ra Torressalvador | Address on File | | | | | | |
| 2403347 | RAMOS RAMIREZ,ANGEL | Address on File | | | | | | |
| 2349271 | RAMOS RAMIREZ,MINERVA | Address on File | | | | | | |
| 2465474 | Ramos Ramos Luis | Address on File | | | | | | |
| 2366121 | RAMOS RAMOS,ANA D | Address on File | | | | | | |
| 2401389 | RAMOS RAMOS,ANTONIA | Address on File | | | | | | |
| 2361078 | RAMOS RAMOS,ARACELIS | Address on File | | | | | | |
| 2368362 | RAMOS RAMOS,CRUCITA | Address on File | | | | | | |
| 2348022 | RAMOS RAMOS,DANIEL | Address on File | | | | | | |
| 2402438 | RAMOS RAMOS,DORIS J | Address on File | | | | | | |
| 2349339 | RAMOS RAMOS,EVELYN | Address on File | | | | | | |
| 2349460 | RAMOS RAMOS,FERNANDO | Address on File | | | | | | |
| 2401237 | RAMOS RAMOS,GILA D | Address on File | | | | | | |
| 2368667 | RAMOS RAMOS,GLORIA C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414927 | RAMOS RAMOS,JUANITA I | Address on File | | | | | | |
| 2351990 | RAMOS RAMOS,LUCRECIA | Address on File | | | | | | |
| 2403365 | RAMOS RAMOS,MAGDA E | Address on File | | | | | | |
| 2369869 | RAMOS RAMOS,MARIA E | Address on File | | | | | | |
| 2409828 | RAMOS RAMOS,MARIA I | Address on File | | | | | | |
| 2356704 | RAMOS RAMOS,ROSIN | Address on File | | | | | | |
| 2363495 | RAMOS RAMOS,VILMA I | Address on File | | | | | | |
| 2410163 | RAMOS RENTAS,CARMEN M | Address on File | | | | | | |
| 2410326 | RAMOS RENTAS,MARY I | Address on File | | | | | | |
| 2419025 | RAMOS REVERON,BRUNILDA | Address on File | | | | | | |
| 2365792 | RAMOS REVERON,VICTOR M | Address on File | | | | | | |
| 2542075 | Ramos Rey Alba N | Address on File | | | | | | |
| 2366344 | RAMOS REYES,ANGELICA | Address on File | | | | | | |
| 2351217 | RAMOS REYES,CARMEN L | Address on File | | | | | | |
| 2420715 | RAMOS REYES,GLADYS M | Address on File | | | | | | |
| 2404965 | RAMOS REYES,SOL NYDIA | Address on File | | | | | | |
| 2369946 | RAMOS REYES,VALENTINA | Address on File | | | | | | |
| 2371015 | RAMOS RIOS,MAIRA | Address on File | | | | | | |
| 2417217 | RAMOS RIOS,MIRIAM A | Address on File | | | | | | |
| 2369696 | RAMOS RIVAS,MARIA A | Address on File | | | | | | |
| 2410170 | RAMOS RIVAS,ZENAIDA | Address on File | | | | | | |
| 2529785 | Ramos Rivera Ana I | Address on File | | | | | | |
| 2551369 | Ramos Rivera Andres | Address on File | | | | | | |
| 2523923 | Ramos Rivera, A N Dres | Address on File | | | | | | |
| 2359946 | RAMOS RIVERA,ADAMIRIA | Address on File | | | | | | |
| 2400557 | RAMOS RIVERA,AIDA M | Address on File | | | | | | |
| 2420389 | RAMOS RIVERA,ANA L | Address on File | | | | | | |
| 2406845 | RAMOS RIVERA,CARMEN | Address on File | | | | | | |
| 2369255 | RAMOS RIVERA,CELIA | Address on File | | | | | | |
| 2422784 | RAMOS RIVERA,EILLEEN V | Address on File | | | | | | |
| 2355328 | RAMOS RIVERA,GLADYS | Address on File | | | | | | |
| 2350370 | RAMOS RIVERA,GUILLERMO | Address on File | | | | | | |
| 2364110 | RAMOS RIVERA,IRIS V | Address on File | | | | | | |
| 2369916 | RAMOS RIVERA,IRIS V. | Address on File | | | | | | |
| 2355218 | RAMOS RIVERA,JUANA | Address on File | | | | | | |
| 2408198 | RAMOS RIVERA,LEONOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412383 | RAMOS RIVERA,LILLIAM | Address on File | | | | | | |
| 2409429 | RAMOS RIVERA,LORRAINE | Address on File | | | | | | |
| 2368314 | RAMOS RIVERA,MARIA I | Address on File | | | | | | |
| 2350043 | RAMOS RIVERA,MINERVA | Address on File | | | | | | |
| 2408157 | RAMOS RIVERA,MYRNA | Address on File | | | | | | |
| 2420563 | RAMOS RIVERA,NAYDA | Address on File | | | | | | |
| 2360029 | RAMOS RIVERA,NORMA I | Address on File | | | | | | |
| 2410353 | RAMOS RIVERA,RAQUEL | Address on File | | | | | | |
| 2370759 | RAMOS RIVERA,RUTH | Address on File | | | | | | |
| 2369100 | RAMOS RIVERA,SALVADOR | Address on File | | | | | | |
| 2411390 | RAMOS RIVERA,VIRGINIA | Address on File | | | | | | |
| 2417885 | RAMOS RIVERA,ZOBEIDA | Address on File | | | | | | |
| 2556279 | Ramos Robles Blanca | Address on File | | | | | | |
| 2412291 | RAMOS ROBLES,GLORIA G | Address on File | | | | | | |
| 2421873 | RAMOS ROBLES,WILLIAM | Address on File | | | | | | |
| 2366629 | RAMOS ROCA,MARTA L | Address on File | | | | | | |
| 2529918 | Ramos Rodriguez Maria J | Address on File | | | | | | |
| 2400466 | RAMOS RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2348317 | RAMOS RODRIGUEZ,AIDA M. | Address on File | | | | | | |
| 2363921 | RAMOS RODRIGUEZ,AIDA N | Address on File | | | | | | |
| 2405705 | RAMOS RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2404594 | RAMOS RODRIGUEZ,ANA S | Address on File | | | | | | |
| 2368082 | RAMOS RODRIGUEZ,ANA V | Address on File | | | | | | |
| 2349292 | RAMOS RODRIGUEZ,BETTY | Address on File | | | | | | |
| 2411783 | RAMOS RODRIGUEZ,CARLOS J | Address on File | | | | | | |
| 2416805 | RAMOS RODRIGUEZ,CARMELA | Address on File | | | | | | |
| 2367171 | RAMOS RODRIGUEZ,CARMEN C | Address on File | | | | | | |
| 2354542 | RAMOS RODRIGUEZ,CARMEN D | Address on File | | | | | | |
| 2422820 | RAMOS RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2422886 | RAMOS RODRIGUEZ,DAVID | Address on File | | | | | | |
| 2368240 | RAMOS RODRIGUEZ,ESTEBAN | Address on File | | | | | | |
| 2361575 | RAMOS RODRIGUEZ,FRANCISCO | Address on File | | | | | | |
| 2367093 | RAMOS RODRIGUEZ,GLICERIA | Address on File | | | | | | |
| 2417582 | RAMOS RODRIGUEZ,GREGORIO | Address on File | | | | | | |
| 2366897 | RAMOS RODRIGUEZ,JUANA E | Address on File | | | | | | |
| 2400193 | RAMOS RODRIGUEZ,JULIO A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2403261 | RAMOS RODRIGUEZ,LILLIAM G | Address on File | | | | | | |
| 2370909 | RAMOS RODRIGUEZ,LILLIAN | Address on File | | | | | | |
| 2359314 | RAMOS RODRIGUEZ,LIZETTE | Address on File | | | | | | |
| 2419519 | RAMOS RODRIGUEZ,LUIS A | Address on File | | | | | | |
| 2414760 | RAMOS RODRIGUEZ,LUZ | Address on File | | | | | | |
| 2359918 | RAMOS RODRIGUEZ,MANUEL | Address on File | | | | | | |
| 2360159 | RAMOS RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2415142 | RAMOS RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2422942 | RAMOS RODRIGUEZ,MARILYN | Address on File | | | | | | |
| 2370476 | RAMOS RODRIGUEZ,NELLIE | Address on File | | | | | | |
| 2352497 | RAMOS RODRIGUEZ,PROVIDENCIA | Address on File | | | | | | |
| 2422706 | RAMOS RODRIGUEZ,RAFAEL A | Address on File | | | | | | |
| 2366790 | RAMOS RODRIGUEZ,ROSAEL | Address on File | | | | | | |
| 2407508 | RAMOS ROJAS,MARIA J | Address on File | | | | | | |
| 2405441 | RAMOS ROLON,MARIA D | Address on File | | | | | | |
| 2352204 | RAMOS ROMAN,TOMASITA | Address on File | | | | | | |
| 2410666 | RAMOS ROMAN,WANDA I | Address on File | | | | | | |
| 2400850 | RAMOS ROMAN,ZENAIIDA | Address on File | | | | | | |
| 2539477 | Ramos Rosa Luis A. | Address on File | | | | | | |
| 2417036 | RAMOS ROSA,MILDRED | Address on File | | | | | | |
| 2415112 | RAMOS ROSADO,ADA M | Address on File | | | | | | |
| 2416671 | RAMOS ROSADO,CARMEN G | Address on File | | | | | | |
| 2416760 | RAMOS ROSADO,GLORIA M | Address on File | | | | | | |
| 2413895 | RAMOS ROSADO,LIZBETH A | Address on File | | | | | | |
| 2414485 | RAMOS ROSADO,MARIA C | Address on File | | | | | | |
| 2417002 | RAMOS ROSADO,MARINA | Address on File | | | | | | |
| 2417262 | RAMOS ROSADO,WANDA I | Address on File | | | | | | |
| 2407246 | RAMOS ROSARIO,DIGNA E | Address on File | | | | | | |
| 2366425 | RAMOS ROSARIO,JOSE A | Address on File | | | | | | |
| 2422187 | RAMOS ROSARIO,LUZ M | Address on File | | | | | | |
| 2371052 | RAMOS ROSARIO,MAGDALENA | Address on File | | | | | | |
| 2355322 | RAMOS ROSAS,EFRAIN | Address on File | | | | | | |
| 2407433 | RAMOS RUIZ,MARIA E | Address on File | | | | | | |
| 2351406 | RAMOS RUIZ,MARTA | Address on File | | | | | | |
| 2348859 | RAMOS RUIZ,MERCEDES | Address on File | | | | | | |
| 2401748 | RAMOS SANABRIA,CARLOS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399923 | RAMOS SANABRIA,JOSE | Address on File | | | | | | |
| 2365182 | RAMOS SANABRIA,JUAN C | Address on File | | | | | | |
| 2349127 | RAMOS SANABRIA,PAQUITA | Address on File | | | | | | |
| 2451307 | Ramos Sanchez Luis | Address on File | | | | | | |
| 2412957 | RAMOS SANCHEZ,CARMEN J | Address on File | | | | | | |
| 2412620 | RAMOS SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2347859 | RAMOS SANCHEZ,CRUZ | Address on File | | | | | | |
| 2364052 | RAMOS SANCHEZ,CRUZ | Address on File | | | | | | |
| 2410127 | RAMOS SANCHEZ,EVELYN | Address on File | | | | | | |
| 2416490 | RAMOS SANCHEZ,MARIA F | Address on File | | | | | | |
| 2414443 | RAMOS SANCHEZ,NOEMI | Address on File | | | | | | |
| 2368679 | RAMOS SANCHEZ,NORMA I | Address on File | | | | | | |
| 2349466 | RAMOS SANCHEZ,RAFAEL | Address on File | | | | | | |
| 2407498 | RAMOS SANTANA,DAVID | Address on File | | | | | | |
| 2417021 | RAMOS SANTANA,MIGDALIA | Address on File | | | | | | |
| 2423174 | RAMOS SANTANA,WANDA I | Address on File | | | | | | |
| 2420515 | RAMOS SANTIAGO,AIDA M | Address on File | | | | | | |
| 2400880 | RAMOS SANTIAGO,DERVIN E | Address on File | | | | | | |
| 2403328 | RAMOS SANTIAGO,DOLORES | Address on File | | | | | | |
| 2356272 | RAMOS SANTIAGO,FELICIDAD | Address on File | | | | | | |
| 2350651 | RAMOS SANTIAGO,ISABEL | Address on File | | | | | | |
| 2418591 | RAMOS SANTIAGO,JORGE | Address on File | | | | | | |
| 2350259 | RAMOS SANTIAGO,JUANITA | Address on File | | | | | | |
| 2370900 | RAMOS SANTIAGO,JULIA | Address on File | | | | | | |
| 2348148 | RAMOS SANTIAGO,JULIO C | Address on File | | | | | | |
| 2355353 | RAMOS SANTIAGO,MAXIMINA | Address on File | | | | | | |
| 2359990 | RAMOS SANTIAGO,RICHARD L | Address on File | | | | | | |
| 2362314 | RAMOS SANTIAGO,SONIA | Address on File | | | | | | |
| 2415777 | RAMOS SANTIAGO,VIVIAN | Address on File | | | | | | |
| 2360887 | RAMOS SANTOS,ANGELA R | Address on File | | | | | | |
| 2364985 | RAMOS SANTOS,RIZALINA | Address on File | | | | | | |
| 2417668 | RAMOS SEGARRA,JANET | Address on File | | | | | | |
| 2409106 | RAMOS SEPULVEDA,VIVIANA DE LOS A | Address on File | | | | | | |
| 2555737 | Ramos Serano Sayly | Address on File | | | | | | |
| 2539153 | Ramos Serrano Samuel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402884 | RAMOS SERRANO,FELIX A | Address on File | | | | | | |
| 2369876 | RAMOS SERRANO,NILSA I | Address on File | | | | | | |
| 2405140 | RAMOS SERRANO,NORMA | Address on File | | | | | | |
| 2358403 | RAMOS SERRANO,PURA C | Address on File | | | | | | |
| 2369578 | RAMOS SERRANO,ZORIA I | Address on File | | | | | | |
| 2409333 | RAMOS SOSA,JOSE L | Address on File | | | | | | |
| 2449678 | Ramos Soto Afortunado | Address on File | | | | | | |
| 2417722 | RAMOS SOTO,ARACELIS | Address on File | | | | | | |
| 2408939 | RAMOS SOTO,DANIEL | Address on File | | | | | | |
| 2353050 | RAMOS SOTO,DINELIA | Address on File | | | | | | |
| 2362747 | RAMOS SOTO,JO ANN | Address on File | | | | | | |
| 2403388 | RAMOS SOTO,LUZ S | Address on File | | | | | | |
| 2362116 | RAMOS SOTO,MARGARITA | Address on File | | | | | | |
| 2361444 | RAMOS SOTO,NANCY | Address on File | | | | | | |
| 2421370 | RAMOS SOTO,YOLANDA | Address on File | | | | | | |
| 2348446 | RAMOS TARAFA,ADA L | Address on File | | | | | | |
| 2426088 | Ramos Tavarez Davison | Address on File | | | | | | |
| 2354920 | RAMOS TIRADO,ESTRELLA | Address on File | | | | | | |
| 2356661 | RAMOS TIRADO,EVELYN | Address on File | | | | | | |
| 2365631 | RAMOS TIRADO,VIONETTE | Address on File | | | | | | |
| 2369986 | RAMOS TOLEDO,ANA M | Address on File | | | | | | |
| 2411352 | RAMOS TORO,ANA L | Address on File | | | | | | |
| 2528336 | Ramos Torres Alicia | Address on File | | | | | | |
| 2365289 | RAMOS TORRES,ABEDNEGO | Address on File | | | | | | |
| 2358823 | RAMOS TORRES,ADA L | Address on File | | | | | | |
| 2407018 | RAMOS TORRES,ADA M | Address on File | | | | | | |
| 2407858 | RAMOS TORRES,AIDA L | Address on File | | | | | | |
| 2363543 | RAMOS TORRES,ALBA E | Address on File | | | | | | |
| 2415395 | RAMOS TORRES,ANABEL | Address on File | | | | | | |
| 2361229 | RAMOS TORRES,CARMEN A | Address on File | | | | | | |
| 2370368 | RAMOS TORRES,CARMEN G | Address on File | | | | | | |
| 2355656 | RAMOS TORRES,CARMEN V | Address on File | | | | | | |
| 2400664 | RAMOS TORRES,DAVID | Address on File | | | | | | |
| 2368261 | RAMOS TORRES,ELIZABETH | Address on File | | | | | | |
| 2348821 | RAMOS TORRES,EUDOXIA | Address on File | | | | | | |
| 2405165 | RAMOS TORRES,HILDA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405978 | RAMOS TORRES,IRIS M | Address on File | | | | | | |
| 2364499 | RAMOS TORRES,ISABEL | Address on File | | | | | | |
| 2406030 | RAMOS TORRES,ISABEL | Address on File | | | | | | |
| 2359657 | RAMOS TORRES,JUAN | Address on File | | | | | | |
| 2402685 | RAMOS TORRES,LUISA E | Address on File | | | | | | |
| 2400486 | RAMOS TORRES,LUZ I | Address on File | | | | | | |
| 2353213 | RAMOS TORRES,LYDIA E | Address on File | | | | | | |
| 2370668 | RAMOS TORRES,MARIA E | Address on File | | | | | | |
| 2351679 | RAMOS TORRES,MARTIN | Address on File | | | | | | |
| 2360942 | RAMOS TORRES,SONIA | Address on File | | | | | | |
| 2545783 | Ramos Trinidad Juan Ramos | Address on File | | | | | | |
| 2415430 | RAMOS TRINIDAD,CARMEN H | Address on File | | | | | | |
| 2369354 | RAMOS TRINIDAD,EMMA J | Address on File | | | | | | |
| 2421921 | RAMOS URBINA,JOSE W | Address on File | | | | | | |
| 2411870 | RAMOS USERO,MARIA L | Address on File | | | | | | |
| 2359819 | RAMOS VALENTIN,LUZ E | Address on File | | | | | | |
| 2420402 | RAMOS VALLE,GLORIA A | Address on File | | | | | | |
| 2367790 | RAMOS VALLES,LUZ N | Address on File | | | | | | |
| 2529411 | Ramos Varela Lymarie E | Address on File | | | | | | |
| 2529813 | Ramos Varela Miguel A | Address on File | | | | | | |
| 2364530 | RAMOS VARGAS,EDWIN F | Address on File | | | | | | |
| 2358558 | RAMOS VARGAS,ISMAEL | Address on File | | | | | | |
| 2415434 | RAMOS VARGAS,IVAN E | Address on File | | | | | | |
| 2530448 | Ramos Vazquez Javier A | Address on File | | | | | | |
| 2351271 | RAMOS VAZQUEZ,CARMEN A | Address on File | | | | | | |
| 2405291 | RAMOS VAZQUEZ,JUANA | Address on File | | | | | | |
| 2356096 | RAMOS VAZQUEZ,LUZ M | Address on File | | | | | | |
| 2421507 | RAMOS VAZQUEZ,MILDRED | Address on File | | | | | | |
| 2404094 | RAMOS VAZQUEZ,TOMASITA | Address on File | | | | | | |
| 2418491 | RAMOS VAZQUEZ,VIRGEN | Address on File | | | | | | |
| 2412657 | RAMOS VAZQUEZ,WANDA I | Address on File | | | | | | |
| 2403211 | RAMOS VEGA,EDELMIRO | Address on File | | | | | | |
| 2416034 | RAMOS VEGA,JUAN R | Address on File | | | | | | |
| 2446663 | Ramos Velazquez Nicanor | Address on File | | | | | | |
| 2421459 | RAMOS VELAZQUEZ,ELBA | Address on File | | | | | | |
| 2365186 | RAMOS VELAZQUEZ,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356498 | RAMOS VELAZQUEZ,NORMA G | Address on File | | | | | | |
| 2370423 | RAMOS VELAZQUEZ,RAMONA | Address on File | | | | | | |
| 2351180 | RAMOS VELEZ,ANGEL F | Address on File | | | | | | |
| 2410264 | RAMOS VELEZ,MARISOL | Address on File | | | | | | |
| 2417024 | RAMOS VELEZ,MILAGROS | Address on File | | | | | | |
| 2353933 | RAMOS VELEZ,OSCAR | Address on File | | | | | | |
| 2369598 | RAMOS VENDRELL,JUDITH | Address on File | | | | | | |
| 2411818 | RAMOS VENDRELL,MINERVA | Address on File | | | | | | |
| 2361669 | RAMOS VERGARA,CARMEN Y | Address on File | | | | | | |
| 2355385 | RAMOS VIDAL,ARCADIA | Address on File | | | | | | |
| 2359948 | RAMOS VIERA,NOEMI | Address on File | | | | | | |
| 2350583 | RAMOS VIERA,WANDA | Address on File | | | | | | |
| 2355146 | RAMOS VILA,MARTA | Address on File | | | | | | |
| 2353766 | RAMOS VILLAFANA,MINERVA | Address on File | | | | | | |
| 2449020 | Ramos Virella Roberto | Address on File | | | | | | |
| 2355704 | RAMOS ZAMBRANA,ZULMA | Address on File | | | | | | |
| 2412821 | RAMOS ZAPATA,WALLYS | Address on File | | | | | | |
| 2411715 | RAMOS ZAVALA,AXEL | Address on File | | | | | | |
| 2411160 | RAMOS ZAVALA,JORGE | Address on File | | | | | | |
| 2410522 | RAMOS ZAYAS,OLGA L | Address on File | | | | | | |
| 2354944 | RAMOS,NILSA DE LOS A | Address on File | | | | | | |
| 2427731 | Ramos-Morales Glenda | Address on File | | | | | | |
| 2424483 | Ramos-Santiago Carmen M. | Address on File | | | | | | |
| 2449279 | Ramos-Torres Jose Luis | Address on File | | | | | | |
| 2550923 | Ramphis Basabe Rodriguez | Address on File | | | | | | |
| 2539278 | Ramses Aguayo Hiraldo | Address on File | | | | | | |
| 2545686 | Ramses Gonzalez Lisojo | Address on File | | | | | | |
| 2561403 | Ramses J Alvarez Lisboa | Address on File | | | | | | |
| 2558114 | Ramses J Bermudez Alicea | Address on File | | | | | | |
| 2546050 | Ramses Martir Emmanuelli | Address on File | | | | | | |
| 2556300 | Ramses Miranda Santiago | Address on File | | | | | | |
| 2452764 | Ramses O Del Toro Monta?Ez | Address on File | | | | | | |
| 2538132 | Ramses P Aranda Davila | Address on File | | | | | | |
| 2510656 | Ramses Ramirez Berrios | Address on File | | | | | | |
| 2512583 | Ramsess Palacio Ojeda | Address on File | | | | | | |
| 2398572 | Ramsey Planell Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2556149 | Ramxel A Martinez Diaz | Address on File | | | | | | |
| 2486149 | RAMY A RODRIGUEZ COLON | Address on File | | | | | | |
| 2558162 | Ramy Monge Quinonez | Address on File | | | | | | |
| 2452559 | Ramzes Ra Dpierluissi | Address on File | | | | | | |
| 2454418 | Ramzy Ra Roman | Address on File | | | | | | |
| 2415042 | RANCEL LOPEZ,AIDA A | Address on File | | | | | | |
| 2462871 | Randall Mcginnis Aguilar | Address on File | | | | | | |
| 2259212 | Randall Ortiz Santana | Address on File | | | | | | |
| 2519480 | Randalnell Fuertes Cardona | Address on File | | | | | | |
| 2557664 | Randhir Marrero Ramroop | Address on File | | | | | | |
| 2546294 | Randolfo I Calderon Rivera | Address on File | | | | | | |
| 2466364 | Randolfo Rosario Santos | Address on File | | | | | | |
| 2325391 | Randoll Ramos Ocasio | Address on File | | | | | | |
| 2513088 | Randolph Catala Torres | Address on File | | | | | | |
| 2399125 | Randolph Sanchez Rodriguez | Address on File | | | | | | |
| 2493118 | RANDY  SANTOS GONZALEZ | Address on File | | | | | | |
| 2433247 | Randy A Qui&Ones Rivera | Address on File | | | | | | |
| 2332311 | Randy Acevedo Burgos | Address on File | | | | | | |
| 2548813 | Randy Amezquita Agosto | Address on File | | | | | | |
| 2565991 | Randy Arroyo Borrero | Address on File | | | | | | |
| 2464845 | Randy Ferguson Rodriguez | Address on File | | | | | | |
| 2504485 | RANDY G AMES RODRIGUEZ | Address on File | | | | | | |
| 2465462 | Randy M Moran Quezada | Address on File | | | | | | |
| 2541501 | Randy O Arroyo Belen | Address on File | | | | | | |
| 2503785 | RANDY O VARGAS LOUBRIEL | Address on File | | | | | | |
| 2507423 | Randy Odelgado Rivera | Address on File | | | | | | |
| 2549057 | Randy Ortiz Barre | Address on File | | | | | | |
| 2508363 | Randy R Cruz Quinones | Address on File | | | | | | |
| 2454334 | Randy Ra Delgado | Address on File | | | | | | |
| 2561269 | Randy Ramirez Torres | Address on File | | | | | | |
| 2459124 | Randy Rivera Marte | Address on File | | | | | | |
| 2513562 | Randy S Hernandez Acosta | Address on File | | | | | | |
| 2391015 | Randy Sierra Rivera | Address on File | | | | | | |
| 2456333 | Randy Vargas Jimenez | Address on File | | | | | | |
| 2555491 | Randy Vega Guzman | Address on File | | | | | | |
| 2559912 | Randy Vega Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518152 | Ranerlee Rivera Morales | Address on File | | | | | | |
| 2256064 | Ranfi Velez Cervantes | Address on File | | | | | | |
| 2398992 | Ranfys Valle Ortiz | Address on File | | | | | | |
| 2363122 | RANGEL PADILLA,VILMA | Address on File | | | | | | |
| 2385136 | Rangels Molina Dominguez | Address on File | | | | | | |
| 2492364 | RANHAEL  CRESPO COLON | Address on File | | | | | | |
| 2535765 | Raniel Catala Benitez | Address on File | | | | | | |
| 2424061 | Ranon G Garcia Rodriguez | Address on File | | | | | | |
| 2522484 | Ransel Rivera Lopez | Address on File | | | | | | |
| 2508150 | Ranssel J. Rosario Garcia | Address on File | | | | | | |
| 2344543 | Ranthy Amaro Fischbach | Address on File | | | | | | |
| 2510946 | Ranyel Ramos Rivera | Address on File | | | | | | |
| 2404333 | RAPALE TORO,MAGDALENA | Address on File | | | | | | |
| 2535218 | Raphael Arlequin Rivera | Address on File | | | | | | |
| 2552644 | Raphael Cruz Vazquez | Address on File | | | | | | |
| 2471167 | Raphael G Rojas Fernandez | Address on File | | | | | | |
| 2515585 | Raphael J. Rosado Anazagasty | Address on File | | | | | | |
| 2459195 | Raphael Pabon Seda | Address on File | | | | | | |
| 2447472 | Raphael Ramos Del Valle | Address on File | | | | | | |
| 2518124 | Raphael Ramos Rivera | Address on File | | | | | | |
| 2419497 | RAPPA ROSARIO,ALICE | Address on File | | | | | | |
| 2295137 | Raque Rodriguez Rodriguez | Address on File | | | | | | |
| 2502942 | RAQUEL  RUBEL ALGARROBO | Address on File | | | | | | |
| 2497083 | RAQUEL  ACEVEDO RULLAN | Address on File | | | | | | |
| 2479094 | RAQUEL  ACOSTA RODRIGUEZ | Address on File | | | | | | |
| 2484349 | RAQUEL  ALAMO FELICIANO | Address on File | | | | | | |
| 2489464 | RAQUEL  ALICEA MORALES | Address on File | | | | | | |
| 2485779 | RAQUEL  ALVAREZ CRUZ | Address on File | | | | | | |
| 2473068 | RAQUEL  ANDUJAR BATISTA | Address on File | | | | | | |
| 2489803 | RAQUEL  AQUINO DAMIANNI | Address on File | | | | | | |
| 2490909 | RAQUEL  BAJANDAS FIGUEROA | Address on File | | | | | | |
| 2474264 | RAQUEL  BONILLA ORTIZ | Address on File | | | | | | |
| 2481289 | RAQUEL  CARDONA RODRIGUEZ | Address on File | | | | | | |
| 2474173 | RAQUEL  CARRION GUZMAN | Address on File | | | | | | |
| 2482350 | RAQUEL  CASANOVA PINTOR | Address on File | | | | | | |
| 2481693 | RAQUEL  COLON TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500384 | RAQUEL CORTES MALDONADO | Address on File | | | | | | |
| 2474210 | RAQUEL CORTES MOLINA | Address on File | | | | | | |
| 2489574 | RAQUEL CORTES MORALES | Address on File | | | | | | |
| 2495157 | RAQUEL CRUZ MARTINEZ | Address on File | | | | | | |
| 2474049 | RAQUEL CRUZ VEGA | Address on File | | | | | | |
| 2486566 | RAQUEL DE JESUS DE JESUS | Address on File | | | | | | |
| 2496198 | RAQUEL DE JESUS DEL VALLE | Address on File | | | | | | |
| 2482062 | RAQUEL DIAZ RIVERA | Address on File | | | | | | |
| 2488453 | RAQUEL DIAZ ROSADO | Address on File | | | | | | |
| 2489113 | RAQUEL GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2488763 | RAQUEL GONZALEZ AMADOR | Address on File | | | | | | |
| 2486937 | RAQUEL GONZALEZ VELAZQUEZ | Address on File | | | | | | |
| 2493911 | RAQUEL LEON TORRES | Address on File | | | | | | |
| 2478610 | RAQUEL LOPEZ ARROYO | Address on File | | | | | | |
| 2491965 | RAQUEL MARTINEZ COLLAZO | Address on File | | | | | | |
| 2472008 | RAQUEL MERCADO DESARDEN | Address on File | | | | | | |
| 2479010 | RAQUEL MERCADO RAMIREZ | Address on File | | | | | | |
| 2479387 | RAQUEL MORALES LOPEZ | Address on File | | | | | | |
| 2496167 | RAQUEL MURPHY MERCADO | Address on File | | | | | | |
| 2480548 | RAQUEL ORTIZ CENTENO | Address on File | | | | | | |
| 2487678 | RAQUEL ORTIZ JIMENEZ | Address on File | | | | | | |
| 2488942 | RAQUEL ORTIZ REYES | Address on File | | | | | | |
| 2486891 | RAQUEL ORTIZ SANCHEZ | Address on File | | | | | | |
| 2480111 | RAQUEL PACHECO GRACIA | Address on File | | | | | | |
| 2506458 | RAQUEL PAGAN ROSA | Address on File | | | | | | |
| 2487238 | RAQUEL PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2483037 | RAQUEL QUINONES RIVERA | Address on File | | | | | | |
| 2479809 | RAQUEL RAMOS SEIN | Address on File | | | | | | |
| 2489491 | RAQUEL RIVERA RIVERA | Address on File | | | | | | |
| 2495132 | RAQUEL RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2501298 | RAQUEL RODRIGUEZ BAEZ | Address on File | | | | | | |
| 2486452 | RAQUEL RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2477380 | RAQUEL RODRIGUEZ GAUTHIER | Address on File | | | | | | |
| 2505931 | RAQUEL RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2473373 | RAQUEL RODRIGUEZ MONTANO | Address on File | | | | | | |
| 2483343 | RAQUEL ROMERO MARTINEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480785 | RAQUEL  ROQUE OLIVERA | Address on File | | | | | | |
| 2487989 | RAQUEL  ROSARIO FIGUEROA | Address on File | | | | | | |
| 2489133 | RAQUEL  SANTOS COLON | Address on File | | | | | | |
| 2504806 | RAQUEL  SOTO NIEVES | Address on File | | | | | | |
| 2493106 | RAQUEL  SOTO NOGUERAS | Address on File | | | | | | |
| 2473622 | RAQUEL  TORRES LAMBOY | Address on File | | | | | | |
| 2493299 | RAQUEL  TORRES SALDA | Address on File | | | | | | |
| 2498150 | RAQUEL  TORRES VAZQUEZ | Address on File | | | | | | |
| 2494544 | RAQUEL  VAZQUEZ LUGO | Address on File | | | | | | |
| 2475429 | RAQUEL  VEGA DE JESUS | Address on File | | | | | | |
| 2501456 | RAQUEL  VEGA MUNIZ | Address on File | | | | | | |
| 2495275 | RAQUEL  VELEZ LOUBRIEL | Address on File | | | | | | |
| 2475544 | RAQUEL  VIDAL ROSADO | Address on File | | | | | | |
| 2489279 | RAQUEL  VILLEGAS ROSA | Address on File | | | | | | |
| 2475948 | RAQUEL  VIZCAYA RUIZ | Address on File | | | | | | |
| 2385031 | Raquel A A Jesus Marcano | Address on File | | | | | | |
| 2295689 | Raquel A A Rolon Albino | Address on File | | | | | | |
| 2396228 | Raquel A Andino Rivera | Address on File | | | | | | |
| 2497518 | RAQUEL A CEDENO CESTERO | Address on File | | | | | | |
| 2564115 | Raquel A Lopez Rivera | Address on File | | | | | | |
| 2255686 | Raquel A Lopez Toro | Address on File | | | | | | |
| 2477424 | RAQUEL A PEREZ PADILLA | Address on File | | | | | | |
| 2540066 | Raquel A Rodriguez Cintron | Address on File | | | | | | |
| 2342941 | Raquel Abreu Melendez | Address on File | | | | | | |
| 2559898 | Raquel Acevedo Carreras | Address on File | | | | | | |
| 2383588 | Raquel Adorno Lopez | Address on File | | | | | | |
| 2265778 | Raquel Adorno Rodriguez | Address on File | | | | | | |
| 2565004 | Raquel Alejandro Cruz | Address on File | | | | | | |
| 2444187 | Raquel Alejandro Garcia | Address on File | | | | | | |
| 2393477 | Raquel Alvelo Sanabria | Address on File | | | | | | |
| 2396733 | Raquel Alvira Agosto | Address on File | | | | | | |
| 2300247 | Raquel Amill Cruz | Address on File | | | | | | |
| 2254541 | Raquel Andujar Colon | Address on File | | | | | | |
| 2279956 | Raquel Antuna Rosario | Address on File | | | | | | |
| 2343930 | Raquel Aponte Pizarro | Address on File | | | | | | |
| 2431197 | Raquel Aquino Damiani | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305225 | Raquel Arce Lorenzo | Address on File | | | | | | |
| 2538667 | Raquel Arce Negron | Address on File | | | | | | |
| 2271536 | Raquel Ayala Rodriguez | Address on File | | | | | | |
| 2274163 | Raquel Ayala Vazquez | Address on File | | | | | | |
| 2379129 | Raquel Baez Rivera | Address on File | | | | | | |
| 2465144 | Raquel Baez Rosado | Address on File | | | | | | |
| 2541692 | Raquel Barnes Ramos | Address on File | | | | | | |
| 2542837 | Raquel Belvis Vazquez | Address on File | | | | | | |
| 2268068 | Raquel Bermudez Alvarado | Address on File | | | | | | |
| 2396889 | Raquel Bermudez Figueroa | Address on File | | | | | | |
| 2259215 | Raquel Bermudez Lasanta | Address on File | | | | | | |
| 2385774 | Raquel Berrios Aponte | Address on File | | | | | | |
| 2302837 | Raquel Boria Diaz | Address on File | | | | | | |
| 2256986 | Raquel Bracer Rosario | Address on File | | | | | | |
| 2440679 | Raquel Burgos Millan | Address on File | | | | | | |
| 2338762 | Raquel Burgos Ortiz | Address on File | | | | | | |
| 2525709 | Raquel C Nater Orsini | Address on File | | | | | | |
| 2281813 | Raquel Cabrera Figueroa | Address on File | | | | | | |
| 2378082 | Raquel Cajigas Rodriguez | Address on File | | | | | | |
| 2447916 | Raquel Camis Trujillo | Address on File | | | | | | |
| 2258551 | Raquel Caraballo Rosa | Address on File | | | | | | |
| 2338748 | Raquel Carbonel Vargas | Address on File | | | | | | |
| 2531766 | Raquel Cardona Soto | Address on File | | | | | | |
| 2303817 | Raquel Carmona Rivera | Address on File | | | | | | |
| 2303375 | Raquel Carrasquillo Raquel | Address on File | | | | | | |
| 2260556 | Raquel Carrasquillo Santiago | Address on File | | | | | | |
| 2457588 | Raquel Carrero Jusino | Address on File | | | | | | |
| 2262008 | Raquel Carrion Acevedo | Address on File | | | | | | |
| 2302835 | Raquel Castro Flores | Address on File | | | | | | |
| 2261225 | Raquel Castro Rivera | Address on File | | | | | | |
| 2547081 | Raquel Cepeda Roman | Address on File | | | | | | |
| 2381779 | Raquel Chinea Rivera | Address on File | | | | | | |
| 2256801 | Raquel Collazo Morales | Address on File | | | | | | |
| 2374640 | Raquel Colon Berrios | Address on File | | | | | | |
| 2315341 | Raquel Colon Pagan | Address on File | | | | | | |
| 2373686 | Raquel Concepcion Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279029 | Raquel Concepcion Burgos | Address on File | | | | | | |
| 2344139 | Raquel Concepcion De Jesus | Address on File | | | | | | |
| 2442136 | Raquel Cora Ocasio | Address on File | | | | | | |
| 2390880 | Raquel Cora Oropeza | Address on File | | | | | | |
| 2331681 | Raquel Cordero Rivera | Address on File | | | | | | |
| 2382881 | Raquel Cordero Vega | Address on File | | | | | | |
| 2286327 | Raquel Correa Torres | Address on File | | | | | | |
| 2428992 | Raquel Cortes Molina | Address on File | | | | | | |
| 2339443 | Raquel Cortes Morales | Address on File | | | | | | |
| 2330569 | Raquel Costas Arroyo | Address on File | | | | | | |
| 2285086 | Raquel Cotto Rivera | Address on File | | | | | | |
| 2535938 | Raquel Cruz Andaluz | Address on File | | | | | | |
| 2315268 | Raquel Cruz Castillo | Address on File | | | | | | |
| 2374118 | Raquel Cruz Martinez | Address on File | | | | | | |
| 2292858 | Raquel Cruz Romero | Address on File | | | | | | |
| 2537522 | Raquel Cruz Soto | Address on File | | | | | | |
| 2522117 | Raquel Cumba Sanchez | Address on File | | | | | | |
| 2316248 | Raquel D D Rivera Lopez | Address on File | | | | | | |
| 2265951 | Raquel D Jesus Nieves | Address on File | | | | | | |
| 2484611 | RAQUEL D SANCHEZ GARCIA | Address on File | | | | | | |
| 2528606 | Raquel De Jesus De Jesus | Address on File | | | | | | |
| 2462123 | Raquel De Los Santos | Address on File | | | | | | |
| 2554455 | Raquel Declert Betancourt | Address on File | | | | | | |
| 2296860 | Raquel Del Valle Rodriguez | Address on File | | | | | | |
| 2423810 | Raquel Delgado Barbosa | Address on File | | | | | | |
| 2507886 | Raquel Delgado Rivera | Address on File | | | | | | |
| 2278409 | Raquel Diaz Arroyo | Address on File | | | | | | |
| 2372715 | Raquel Diaz Cepero | Address on File | | | | | | |
| 2284227 | Raquel Diaz Feliciano | Address on File | | | | | | |
| 2309242 | Raquel Diaz Marrero | Address on File | | | | | | |
| 2563408 | Raquel Diaz Rios | Address on File | | | | | | |
| 2387515 | Raquel Diaz Rosa | Address on File | | | | | | |
| 2289134 | Raquel Diaz Sanchez | Address on File | | | | | | |
| 2261555 | Raquel Diaz Villanueva | Address on File | | | | | | |
| 2541818 | Raquel Dones Zayas | Address on File | | | | | | |
| 2490608 | RAQUEL E ALEMAN MALDONADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442483 | Raquel E Caparros Gonzalez | Address on File | | | | | | |
| 2500645 | RAQUEL E ESPIET RIVERA | Address on File | | | | | | |
| 2514126 | Raquel E Flores Acosta | Address on File | | | | | | |
| 2441072 | Raquel E Hernandez Rivera | Address on File | | | | | | |
| 2291632 | Raquel E Jimenez Oyola | Address on File | | | | | | |
| 2446677 | Raquel E Lopez Ortiz | Address on File | | | | | | |
| 2493413 | RAQUEL E RIVERA RIVERA | Address on File | | | | | | |
| 2515461 | Raquel E. Figueroa Nater | Address on File | | | | | | |
| 2263918 | Raquel Esquilin Osorio | Address on File | | | | | | |
| 2283199 | Raquel Esquilin Serrano | Address on File | | | | | | |
| 2303831 | Raquel Estrada Hernandez | Address on File | | | | | | |
| 2327664 | Raquel Estrella Fragosa | Address on File | | | | | | |
| 2377207 | Raquel Fernandez Gomez | Address on File | | | | | | |
| 2509353 | Raquel Figueroa Cotto | Address on File | | | | | | |
| 2531092 | Raquel Figueroa Medero | Address on File | | | | | | |
| 2387733 | Raquel Figueroa Nieves | Address on File | | | | | | |
| 2375635 | Raquel Figueroa Ortiz | Address on File | | | | | | |
| 2530363 | Raquel Filomeno Rivera | Address on File | | | | | | |
| 2554221 | Raquel Freytes Maldonado | Address on File | | | | | | |
| 2460738 | Raquel Fuentes Lois | Address on File | | | | | | |
| 2559609 | Raquel Fuentes Mattei | Address on File | | | | | | |
| 2525374 | Raquel Fuentes Vazquez | Address on File | | | | | | |
| 2312968 | Raquel Galan Colon | Address on File | | | | | | |
| 2509868 | Raquel Garced Rodriguez | Address on File | | | | | | |
| 2450330 | Raquel Garcia Agosto | Address on File | | | | | | |
| 2515069 | Raquel Garcia Gonzalez | Address on File | | | | | | |
| 2427675 | Raquel Garcia Qui\Onez | Address on File | | | | | | |
| 2289151 | Raquel Garcia Quinones | Address on File | | | | | | |
| 2326240 | Raquel Garcia Serrano | Address on File | | | | | | |
| 2270988 | Raquel Gaya Martir | Address on File | | | | | | |
| 2322258 | Raquel George Rivera | Address on File | | | | | | |
| 2264143 | Raquel Gomez Jesus | Address on File | | | | | | |
| 2314937 | Raquel Gomez Mercado | Address on File | | | | | | |
| 2429543 | Raquel Gomez Opio | Address on File | | | | | | |
| 2547651 | Raquel Gonzalez Chico | Address on File | | | | | | |
| 2321252 | Raquel Gonzalez Cuevas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546445 | Raquel Gonzalez Malave | Address on File | | | | | | |
| 2396880 | Raquel Gonzalez Marrero | Address on File | | | | | | |
| 2384700 | Raquel Gonzalez Miranda | Address on File | | | | | | |
| 2254869 | Raquel Gonzalez Perez | Address on File | | | | | | |
| 2310478 | Raquel Gonzalez Rivera | Address on File | | | | | | |
| 2555012 | Raquel Gonzalez Rivera | Address on File | | | | | | |
| 2394950 | Raquel Gonzalez Torres | Address on File | | | | | | |
| 2331100 | Raquel Gordian Roman | Address on File | | | | | | |
| 2292633 | Raquel Gordian Velez | Address on File | | | | | | |
| 2283523 | Raquel Gracia Romero | Address on File | | | | | | |
| 2426393 | Raquel Gracia Valentin | Address on File | | | | | | |
| 2445086 | Raquel Hernandez | Address on File | | | | | | |
| 2546818 | Raquel Hernandez | Address on File | | | | | | |
| 2259692 | Raquel Hernandez De Jesus | Address on File | | | | | | |
| 2312143 | Raquel Hernandez Rosa | Address on File | | | | | | |
| 2506463 | RAQUEL I CABAN FERRER | Address on File | | | | | | |
| 2472289 | RAQUEL I CARCORZE LOPEZ | Address on File | | | | | | |
| 2495816 | RAQUEL I MARCANO ALGARIN | Address on File | | | | | | |
| 2297964 | Raquel I Mercado Hernandez | Address on File | | | | | | |
| 2494886 | RAQUEL I MIRANDA RIOS | Address on File | | | | | | |
| 2503529 | RAQUEL I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2374514 | Raquel Irigoyen Aponte | Address on File | | | | | | |
| 2559685 | Raquel Irizarry Santiago | Address on File | | | | | | |
| 2371611 | Raquel Irlanda Blassini | Address on File | | | | | | |
| 2468994 | Raquel Jackson Maduro | Address on File | | | | | | |
| 2290462 | Raquel Jimenez Torres | Address on File | | | | | | |
| 2565936 | Raquel L Falto Texidor | Address on File | | | | | | |
| 2439860 | Raquel Lacen Canales | Address on File | | | | | | |
| 2555809 | Raquel Laforest Betancourt | Address on File | | | | | | |
| 2378388 | Raquel Lago Bonilla | Address on File | | | | | | |
| 2273508 | Raquel Laguna Serrano | Address on File | | | | | | |
| 2269733 | Raquel Leon Colon | Address on File | | | | | | |
| 2305173 | Raquel Leon Colon | Address on File | | | | | | |
| 2297352 | Raquel Leon Torres | Address on File | | | | | | |
| 2342816 | Raquel Lespier Burgos | Address on File | | | | | | |
| 2319907 | Raquel Lespier Rosaly | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448544 | Raquel Lopez Fernandez | Address on File | | | | | | |
| 2254460 | Raquel Lopez Morales | Address on File | | | | | | |
| 2520018 | Raquel Lopez Roldan | Address on File | | | | | | |
| 2294982 | Raquel Luciano Garcia | Address on File | | | | | | |
| 2274476 | Raquel Lugo Padilla | Address on File | | | | | | |
| 2443605 | Raquel M Colon Rodriguez | Address on File | | | | | | |
| 2281973 | Raquel M M Baez Padro | Address on File | | | | | | |
| 2296497 | Raquel M M Ramis Lopez | Address on File | | | | | | |
| 2504375 | RAQUEL M MEDRANO PEREZ | Address on File | | | | | | |
| 2446184 | Raquel M Micheli Gonzalez | Address on File | | | | | | |
| 2443840 | Raquel M Nieves Gonzalez | Address on File | | | | | | |
| 2470343 | Raquel M Pereles Falu | Address on File | | | | | | |
| 2516661 | Raquel M Qui?Ones Soto | Address on File | | | | | | |
| 2479320 | RAQUEL M RAMIREZ DIAZ | Address on File | | | | | | |
| 2501554 | RAQUEL M RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2499154 | RAQUEL M ROMAN BONILLA | Address on File | | | | | | |
| 2381499 | Raquel Marrero Gines | Address on File | | | | | | |
| 2289739 | Raquel Martinez Valdes | Address on File | | | | | | |
| 2450789 | Raquel Matos Rolon | Address on File | | | | | | |
| 2523007 | Raquel Mattei Matos | Address on File | | | | | | |
| 2325870 | Raquel Mcfaline Santiago | Address on File | | | | | | |
| 2337060 | Raquel Mediavilla Tormos | Address on File | | | | | | |
| 2538552 | Raquel Medina | Address on File | | | | | | |
| 2387618 | Raquel Medina Vazquez | Address on File | | | | | | |
| 2261817 | Raquel Mendiola De Jesus | Address on File | | | | | | |
| 2380546 | Raquel Mendiola Jesus | Address on File | | | | | | |
| 2516504 | Raquel Mercado Rivera | Address on File | | | | | | |
| 2298138 | Raquel Miranda Agosto | Address on File | | | | | | |
| 2423319 | Raquel Molina Melendez | Address on File | | | | | | |
| 2291752 | Raquel Muniz Santi | Address on File | | | | | | |
| 2303039 | Raquel N N Colon Sanchez | Address on File | | | | | | |
| 2515850 | Raquel N Santiago Gonzalez | Address on File | | | | | | |
| 2556213 | Raquel Navarro Rivera | Address on File | | | | | | |
| 2296898 | Raquel Negron Rodriguez | Address on File | | | | | | |
| 2377269 | Raquel Nieves Andino | Address on File | | | | | | |
| 2428053 | Raquel Nieves Centeno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524425 | Raquel Nieves Herrera | Address on File | | | | | | |
| 2460808 | Raquel Nieves Lozada | Address on File | | | | | | |
| 2556753 | Raquel Nunez Alicea | Address on File | | | | | | |
| 2336606 | Raquel Ocasio Otero | Address on File | | | | | | |
| 2562324 | Raquel Ojeda Cruz | Address on File | | | | | | |
| 2309800 | Raquel Olivo Rivera | Address on File | | | | | | |
| 2509201 | Raquel Olmo Morales | Address on File | | | | | | |
| 2346288 | Raquel Oquendo Barbosa | Address on File | | | | | | |
| 2312157 | Raquel Oquendo Pintado | Address on File | | | | | | |
| 2441727 | Raquel Ordo|Es Arias | Address on File | | | | | | |
| 2432596 | Raquel Ortega Gonzalez | Address on File | | | | | | |
| 2345199 | Raquel Ortiz Alicea | Address on File | | | | | | |
| 2437192 | Raquel Ortiz Figueroa | Address on File | | | | | | |
| 2429561 | Raquel Ortiz Gonzalez | Address on File | | | | | | |
| 2316421 | Raquel Ortiz Ortiz | Address on File | | | | | | |
| 2326337 | Raquel Ortiz Padua | Address on File | | | | | | |
| 2275899 | Raquel Ortiz Ruiz | Address on File | | | | | | |
| 2264318 | Raquel Ortiz Saez | Address on File | | | | | | |
| 2507939 | Raquel Ortiz Trinidad | Address on File | | | | | | |
| 2343339 | Raquel Osorio Ayala | Address on File | | | | | | |
| 2336726 | Raquel Ostolaza Gonzalez | Address on File | | | | | | |
| 2516068 | Raquel P Perez Gonzalez | Address on File | | | | | | |
| 2517636 | Raquel Pabon Davila | Address on File | | | | | | |
| 2345449 | Raquel Pabon Rojas | Address on File | | | | | | |
| 2444693 | Raquel Pagan Rivera | Address on File | | | | | | |
| 2507763 | Raquel Pedraza Alejandro | Address on File | | | | | | |
| 2304133 | Raquel Pena Ruiz | Address on File | | | | | | |
| 2318236 | Raquel Perez Cruz | Address on File | | | | | | |
| 2306325 | Raquel Perez Linares | Address on File | | | | | | |
| 2272066 | Raquel Perez Marrero | Address on File | | | | | | |
| 2308953 | Raquel Perez Perez | Address on File | | | | | | |
| 2266532 | Raquel Perez Rodriguez | Address on File | | | | | | |
| 2398569 | Raquel Pizarro Trinidad | Address on File | | | | | | |
| 2306460 | Raquel Qui?Ones Millan | Address on File | | | | | | |
| 2371640 | Raquel Quintana Soto | Address on File | | | | | | |
| 2488419 | RAQUEL R OSARIO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441970 | Raquel R Vazquez Laureano | Address on File | | | | | | |
| 2562581 | Raquel Ralat Martinez | Address on File | | | | | | |
| 2254073 | Raquel Ramirez Figueroa | Address on File | | | | | | |
| 2437650 | Raquel Ramirez Quiles | Address on File | | | | | | |
| 2443428 | Raquel Ramos Berrios | Address on File | | | | | | |
| 2395532 | Raquel Ramos Buchanan | Address on File | | | | | | |
| 2547134 | Raquel Ramos Esperanza | Address on File | | | | | | |
| 2303652 | Raquel Ramos Gonzalez | Address on File | | | | | | |
| 2389599 | Raquel Ramos Melendez | Address on File | | | | | | |
| 2530561 | Raquel Ramos Sein | Address on File | | | | | | |
| 2376312 | Raquel Rapale Rosado | Address on File | | | | | | |
| 2444771 | Raquel Reices Lopez | Address on File | | | | | | |
| 2508382 | Raquel Reillo Rosario | Address on File | | | | | | |
| 2386790 | Raquel Reina Ortiz | Address on File | | | | | | |
| 2316508 | Raquel Rentas Colon | Address on File | | | | | | |
| 2514272 | Raquel Reyes Fuentes | Address on File | | | | | | |
| 2293357 | Raquel Reyes Reyes | Address on File | | | | | | |
| 2564090 | Raquel Rios Hernandez | Address on File | | | | | | |
| 2511000 | Raquel Rivas Andino | Address on File | | | | | | |
| 2374156 | Raquel Rivera Alamo | Address on File | | | | | | |
| 2462185 | Raquel Rivera Alvarez | Address on File | | | | | | |
| 2470016 | Raquel Rivera Arroyo | Address on File | | | | | | |
| 2464787 | Raquel Rivera Berrios | Address on File | | | | | | |
| 2442606 | Raquel Rivera Figueroa | Address on File | | | | | | |
| 2330710 | Raquel Rivera Lima | Address on File | | | | | | |
| 2290233 | Raquel Rivera Lopez | Address on File | | | | | | |
| 2277936 | Raquel Rivera Lozada | Address on File | | | | | | |
| 2387726 | Raquel Rivera Ortiz | Address on File | | | | | | |
| 2298348 | Raquel Rivera Rivera | Address on File | | | | | | |
| 2333315 | Raquel Rivera Sanchez | Address on File | | | | | | |
| 2275691 | Raquel Rivera Torres | Address on File | | | | | | |
| 2283103 | Raquel Rivera Torres | Address on File | | | | | | |
| 2287727 | Raquel Robles Gonzalez | Address on File | | | | | | |
| 2285539 | Raquel Robles Mercado | Address on File | | | | | | |
| 2296198 | Raquel Robles Pena | Address on File | | | | | | |
| 2376618 | Raquel Robles Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284625 | Raquel Robles Santos | Address on File | | | | | | |
| 2296972 | Raquel Robles Vega | Address on File | | | | | | |
| 2520516 | Raquel Rodriguez Alcazar | Address on File | | | | | | |
| 2373868 | Raquel Rodriguez Diaz | Address on File | | | | | | |
| 2507881 | Raquel Rodriguez Diaz | Address on File | | | | | | |
| 2541526 | Raquel Rodriguez Gauthier | Address on File | | | | | | |
| 2268645 | Raquel Rodriguez Huertas | Address on File | | | | | | |
| 2254731 | Raquel Rodriguez Lopez | Address on File | | | | | | |
| 2392590 | Raquel Rodriguez Matos | Address on File | | | | | | |
| 2270397 | Raquel Rodriguez Medina | Address on File | | | | | | |
| 2383085 | Raquel Rodriguez Melendez | Address on File | | | | | | |
| 2256505 | Raquel Rodriguez Pedroza | Address on File | | | | | | |
| 2512379 | Raquel Rodriguez Rodriguez | Address on File | | | | | | |
| 2551832 | Raquel Rodriguez Torres | Address on File | | | | | | |
| 2467237 | Raquel Rodriquez Diaz | Address on File | | | | | | |
| 2394510 | Raquel Roman Cotto | Address on File | | | | | | |
| 2517205 | Raquel Roman Hernandez | Address on File | | | | | | |
| 2294862 | Raquel Roman Roman | Address on File | | | | | | |
| 2257974 | Raquel Romero Pizarro | Address on File | | | | | | |
| 2285482 | Raquel Romero Rosado | Address on File | | | | | | |
| 2450872 | Raquel Rondon Quintero | Address on File | | | | | | |
| 2470577 | Raquel Rosa Mercado | Address on File | | | | | | |
| 2327969 | Raquel Rosa Rodriguez | Address on File | | | | | | |
| 2398324 | Raquel Rosa Rodriguez | Address on File | | | | | | |
| 2532268 | Raquel Rosa Ruiz | Address on File | | | | | | |
| 2381075 | Raquel Rosado Garcia | Address on File | | | | | | |
| 2463631 | Raquel Rosado Garcia | Address on File | | | | | | |
| 2254167 | Raquel Rosado Gonzalez | Address on File | | | | | | |
| 2343565 | Raquel Rosado Rosario | Address on File | | | | | | |
| 2451352 | Raquel Rosado Torres | Address on File | | | | | | |
| 2324155 | Raquel Rosario Ortiz | Address on File | | | | | | |
| 2382224 | Raquel Rosario Ramos | Address on File | | | | | | |
| 2347528 | Raquel Rosario Villegas | Address on File | | | | | | |
| 2292438 | Raquel Saavedra Morales | Address on File | | | | | | |
| 2298954 | Raquel Salcedo Torres | Address on File | | | | | | |
| 2260450 | Raquel Sanabria Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261415 | Raquel Sanabria Santiago | Address on File | | | | | | |
| 2262653 | Raquel Sanchez Angulo | Address on File | | | | | | |
| 2509707 | Raquel Sanchez Del Valle | Address on File | | | | | | |
| 2276762 | Raquel Sanchez Fontan | Address on File | | | | | | |
| 2339149 | Raquel Santana Calderon | Address on File | | | | | | |
| 2328817 | Raquel Santana Figueroa | Address on File | | | | | | |
| 2322380 | Raquel Santiago Echevarria | Address on File | | | | | | |
| 2513502 | Raquel Santiago Ramos | Address on File | | | | | | |
| 2385093 | Raquel Santiago Soto | Address on File | | | | | | |
| 2306868 | Raquel Santiago Torres | Address on File | | | | | | |
| 2338354 | Raquel Santos Ortiz | Address on File | | | | | | |
| 2508939 | Raquel Santos Rojas | Address on File | | | | | | |
| 2341855 | Raquel Seda Roman | Address on File | | | | | | |
| 2460723 | Raquel Segarra Fernandez | Address on File | | | | | | |
| 2513187 | Raquel Seguinot Hernandez | Address on File | | | | | | |
| 2316769 | Raquel Sein Figueroa | Address on File | | | | | | |
| 2526773 | Raquel Silva Rios | Address on File | | | | | | |
| 2255295 | Raquel Solano Cortez | Address on File | | | | | | |
| 2321277 | Raquel Soto Ruiz | Address on File | | | | | | |
| 2394134 | Raquel Sotomayor Cosme | Address on File | | | | | | |
| 2286997 | Raquel Suarez Correa | Address on File | | | | | | |
| 2311994 | Raquel Tantao Echevarria | Address on File | | | | | | |
| 2283694 | Raquel Tirado Erazo | Address on File | | | | | | |
| 2272577 | Raquel Tirado Soto | Address on File | | | | | | |
| 2285395 | Raquel Tirado Torres | Address on File | | | | | | |
| 2281835 | Raquel Torres Alejandro | Address on File | | | | | | |
| 2529129 | Raquel Torres Benitez | Address on File | | | | | | |
| 2313262 | Raquel Torres Gonzalez | Address on File | | | | | | |
| 2258467 | Raquel Torres Llauger | Address on File | | | | | | |
| 2526655 | Raquel Torres Maldonado | Address on File | | | | | | |
| 2308874 | Raquel Torres Monel | Address on File | | | | | | |
| 2304443 | Raquel Torres Nevarez | Address on File | | | | | | |
| 2553553 | Raquel Torres Olivera | Address on File | | | | | | |
| 2536864 | Raquel Torres Sostre | Address on File | | | | | | |
| 2502600 | RAQUEL V APONTE RIVERA | Address on File | | | | | | |
| 2285641 | Raquel Valentin Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2330301 | Raquel Valentin Marrero | Address on File | | | | | | |
| 2324206 | Raquel Vargas Cortes | Address on File | | | | | | |
| 2316274 | Raquel Vargas Nazario | Address on File | | | | | | |
| 2325680 | Raquel Vargas Ortiz | Address on File | | | | | | |
| 2330237 | Raquel Vargas Reyes | Address on File | | | | | | |
| 2386836 | Raquel Vazquez Gonzalez | Address on File | | | | | | |
| 2565097 | Raquel Vazquez Marcano | Address on File | | | | | | |
| 2446708 | Raquel Vazquez Marzan | Address on File | | | | | | |
| 2389125 | Raquel Vazquez Rivera | Address on File | | | | | | |
| 2466369 | Raquel Vazquez Rivera | Address on File | | | | | | |
| 2341354 | Raquel Vega Antongiorgi | Address on File | | | | | | |
| 2254471 | Raquel Vega Barreto | Address on File | | | | | | |
| 2316514 | Raquel Vega Morales | Address on File | | | | | | |
| 2280259 | Raquel Velez Colon | Address on File | | | | | | |
| 2288296 | Raquel Velez Franceschi | Address on File | | | | | | |
| 2443292 | Raquel Villanueva Lafina | Address on File | | | | | | |
| 2371546 | Raquel Villegas Rosa | Address on File | | | | | | |
| 2477557 | RAQUEL Y ADAMES MENDEZ | Address on File | | | | | | |
| 2442087 | Raquel Y Colon Esteves | Address on File | | | | | | |
| 2441548 | Raquel Y Zayas Leon | Address on File | | | | | | |
| 2316570 | Raquel Zayas Zayas | Address on File | | | | | | |
| 2549292 | Raquelin Rey Roche | Address on File | | | | | | |
| 2556291 | Rasario M Melendez Ramos | Address on File | | | | | | |
| 2448137 | Rasbel Maldonado Suarez | Address on File | | | | | | |
| 2538955 | Rashaira Morales | Address on File | | | | | | |
| 2547610 | Rashida Santana Toro | Address on File | | | | | | |
| 2516372 | Rasir Bueno Abreu | Address on File | | | | | | |
| 2371081 | RASPALDO TORRES,GLORIA | Address on File | | | | | | |
| 2532463 | Ratal Munoz Gomez | Address on File | | | | | | |
| 2472172 | RAUL  APONTE RIVERA | Address on File | | | | | | |
| 2490127 | RAUL  ARROYO CHINEA | Address on File | | | | | | |
| 2483762 | RAUL  BENNETT PEREZ | Address on File | | | | | | |
| 2496977 | RAUL  BERRIOS MONTANES | Address on File | | | | | | |
| 2490467 | RAUL  BERRIOS RIVERA | Address on File | | | | | | |
| 2498463 | RAUL  CAMACHO PERAZZA | Address on File | | | | | | |
| 2483899 | RAUL  CINTRON VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491039 | RAUL  COLON IRIZARRY | Address on File | | | | | | |
| 2478830 | RAUL  DAVILA FIGUEROA | Address on File | | | | | | |
| 2490582 | RAUL  DIAZ ROSADO | Address on File | | | | | | |
| 2492041 | RAUL  GONZALEZ ROMAN | Address on File | | | | | | |
| 2504332 | RAUL  GRANT BASSAT | Address on File | | | | | | |
| 2507313 | RAUL  HERRERA ROSA | Address on File | | | | | | |
| 2494289 | RAUL  LOPEZ ALLENDE | Address on File | | | | | | |
| 2481502 | RAUL  MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2473736 | RAUL  MARQUEZ SANTIAGO | Address on File | | | | | | |
| 2480201 | RAUL  MORALES DIAZ | Address on File | | | | | | |
| 2475673 | RAUL  NIEVES SANTIAGO | Address on File | | | | | | |
| 2488257 | RAUL  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2478758 | RAUL  OTERO CRUZ | Address on File | | | | | | |
| 2488300 | RAUL  PEREZ CARRASQUILLO | Address on File | | | | | | |
| 2504171 | RAUL  PIZA OCASIO | Address on File | | | | | | |
| 2497752 | RAUL  POMALES NAZARIO | Address on File | | | | | | |
| 2481956 | RAUL  REYES AYALA | Address on File | | | | | | |
| 2496764 | RAUL  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2489106 | RAUL  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2501696 | RAUL  RODRIGUEZ FEBUS | Address on File | | | | | | |
| 2489479 | RAUL  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2495412 | RAUL  ROMAN RIVERA | Address on File | | | | | | |
| 2502661 | RAUL  ROSALES CARRILLO | Address on File | | | | | | |
| 2496010 | RAUL  RUIZ RIVERA | Address on File | | | | | | |
| 2499090 | RAUL  SAEZ GALINDO | Address on File | | | | | | |
| 2480929 | RAUL  SAMRAH FONTANEZ | Address on File | | | | | | |
| 2475648 | RAUL  SANCHEZ CARDONA | Address on File | | | | | | |
| 2491732 | RAUL  SOTO PENA | Address on File | | | | | | |
| 2263344 | Raul A A Alvarez Santiago | Address on File | | | | | | |
| 2254372 | Raul A A Armstrong Mayora | Address on File | | | | | | |
| 2263547 | Raul A A Diaz Morales | Address on File | | | | | | |
| 2268337 | Raul A A Valentin Irizarry | Address on File | | | | | | |
| 2540657 | Raul A Aldarondo Concepcion | Address on File | | | | | | |
| 2505359 | RAUL A AVILES RIOS | Address on File | | | | | | |
| 2562977 | Raul A Aviles Rios | Address on File | | | | | | |
| 2487872 | RAUL A AYALA TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528317 | Raul A Ayala Torres | Address on File | | | | | | |
| 2459464 | Raul A Barrero Cuello | Address on File | | | | | | |
| 2496332 | RAUL A CALDERON PEREZ | Address on File | | | | | | |
| 2451148 | Raul A Cruz Franqui | Address on File | | | | | | |
| 2540416 | Raul A Diaz Ferdinand | Address on File | | | | | | |
| 2384816 | Raul A Diaz Lopez | Address on File | | | | | | |
| 2521326 | Raul A Fernandez Rivera | Address on File | | | | | | |
| 2550321 | Raul A Garcia Barea | Address on File | | | | | | |
| 2459160 | Raul A Gonzalez Bermudez | Address on File | | | | | | |
| 2383983 | Raul A Isaac Pinero | Address on File | | | | | | |
| 2381860 | Raul A Lopez Pacheco | Address on File | | | | | | |
| 2438545 | Raul A Marquez | Address on File | | | | | | |
| 2477719 | RAUL A MARTINEZ GARCIA | Address on File | | | | | | |
| 2566430 | Raul A Mendez Candelaria | Address on File | | | | | | |
| 2499260 | RAUL A MORA DELGADO | Address on File | | | | | | |
| 2321024 | Raul A Nieves Rodriguez | Address on File | | | | | | |
| 2321373 | Raul A Olivo Rivera | Address on File | | | | | | |
| 2540725 | Raul A Reyes Font | Address on File | | | | | | |
| 2372151 | Raul A Reyes Sosa | Address on File | | | | | | |
| 2436517 | Raul A Rivera Garcia | Address on File | | | | | | |
| 2347399 | Raul A Rivero Perez | Address on File | | | | | | |
| 2491244 | RAUL A RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2561228 | Raul A Rodriguez Diaz | Address on File | | | | | | |
| 2433464 | Raul A Rodriguez Martinez | Address on File | | | | | | |
| 2436801 | Raul A Roman Plumey | Address on File | | | | | | |
| 2434939 | Raul A Roman Rivera | Address on File | | | | | | |
| 2461665 | Raul A Rosa Marin | Address on File | | | | | | |
| 2309215 | Raul A Rosado Cruz | Address on File | | | | | | |
| 2542716 | Raul A Rosado Reyes | Address on File | | | | | | |
| 2437385 | Raul A Sanchez Rivera | Address on File | | | | | | |
| 2497257 | RAUL A SOTO ARROYO | Address on File | | | | | | |
| 2340061 | Raul A Suarez Raul | Address on File | | | | | | |
| 2342872 | Raul A Torres Ortiz | Address on File | | | | | | |
| 2566163 | Raul A Torres Ortiz | Address on File | | | | | | |
| 2459993 | Raul A Vargas Barreto | Address on File | | | | | | |
| 2260782 | Raul A Vega Cortes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471380 | Raul A. Candelario Lopez Candelario Lopez | Address on File | | | | | | |
| 2544118 | Raul A. Irizarry Rivera | Address on File | | | | | | |
| 2457992 | Raul Abreu Mercado | Address on File | | | | | | |
| 2390949 | Raul Abreu Navedo | Address on File | | | | | | |
| 2387896 | Raul Acevedo Cortes | Address on File | | | | | | |
| 2457615 | Raul Acevedo Mendez | Address on File | | | | | | |
| 2456384 | Raul Acevedo Santiago | Address on File | | | | | | |
| 2378231 | Raul Acosta Acosta | Address on File | | | | | | |
| 2381251 | Raul Acosta Luciano | Address on File | | | | | | |
| 2259606 | Raul Acosta Pabon | Address on File | | | | | | |
| 2257286 | Raul Adames Mendez | Address on File | | | | | | |
| 2291970 | Raul Agosto Lopez | Address on File | | | | | | |
| 2553750 | Raul Alberto Rodriguez Candelario | Address on File | | | | | | |
| 2292806 | Raul Albino Miranda | Address on File | | | | | | |
| 2535609 | Raul Alejandro Garay Lopez | Address on File | | | | | | |
| 2386844 | Raul Algarin Arroyo | Address on File | | | | | | |
| 2552134 | Raul Alicea Colon | Address on File | | | | | | |
| 2534685 | Raul Alicea Nieves | Address on File | | | | | | |
| 2513213 | Raul Alicea Torres | Address on File | | | | | | |
| 2545929 | Raul Almodovar Sepulveda | Address on File | | | | | | |
| 2432824 | Raul Alvarado Henriquez | Address on File | | | | | | |
| 2423708 | Raul Alvarado Martinez | Address on File | | | | | | |
| 2551910 | Raul Alvarez Lebron | Address on File | | | | | | |
| 2256853 | Raul Alvarez Martinez | Address on File | | | | | | |
| 2265143 | Raul Alvarez Perez | Address on File | | | | | | |
| 2540564 | Raul Alvarez Perez | Address on File | | | | | | |
| 2381826 | Raul Amaro Monseñat | Address on File | | | | | | |
| 2524439 | Raul Amaro Padilla | Address on File | | | | | | |
| 2319267 | Raul Andino Morales | Address on File | | | | | | |
| 2519489 | Raul Aponte Rivera | Address on File | | | | | | |
| 2294934 | Raul Aragones Otero | Address on File | | | | | | |
| 2266552 | Raul Arriaga Suarez | Address on File | | | | | | |
| 2307367 | Raul Arroyo Fernandez | Address on File | | | | | | |
| 2553704 | Raul Arroyo Pabon | Address on File | | | | | | |
| 2423630 | Raul Arroyo Seda | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329876 | Raul Arroyo Trinidad | Address on File | | | | | | |
| 2512433 | Raul Aviles Pagan | Address on File | | | | | | |
| 2388213 | Raul Ayala Carrasquillo | Address on File | | | | | | |
| 2325394 | Raul Ayuso Birriel | Address on File | | | | | | |
| 2254461 | Raul B Rodriguez Rodriguez | Address on File | | | | | | |
| 2381520 | Raul Baez Colon | Address on File | | | | | | |
| 2260366 | Raul Baez Figueroa | Address on File | | | | | | |
| 2298539 | Raul Baez Malave | Address on File | | | | | | |
| 2536384 | Raul Baez Morales | Address on File | | | | | | |
| 2269989 | Raul Baez Rios | Address on File | | | | | | |
| 2439961 | Raul Baez Serrano | Address on File | | | | | | |
| 2345371 | Raul Barbosa Gonzalez | Address on File | | | | | | |
| 2465359 | Raul Barbosa Ruiz | Address on File | | | | | | |
| 2261680 | Raul Barrios Ortiz | Address on File | | | | | | |
| 2257428 | Raul Bello Ortiz | Address on File | | | | | | |
| 2433765 | Raul Bello Ortiz | Address on File | | | | | | |
| 2424072 | Raul Benitez Lebron | Address on File | | | | | | |
| 2265266 | Raul Berdecia Rodriguez | Address on File | | | | | | |
| 2302245 | Raul Bernard Marrero | Address on File | | | | | | |
| 2545735 | Raul Berrios Delgado | Address on File | | | | | | |
| 2375394 | Raul Berrios Montanez | Address on File | | | | | | |
| 2277256 | Raul Blas Alvarez | Address on File | | | | | | |
| 2558223 | Raul Bonilla | Address on File | | | | | | |
| 2299935 | Raul Bonilla Badillo | Address on File | | | | | | |
| 2468793 | Raul Borrero Leon | Address on File | | | | | | |
| 2285753 | Raul Brisueno Paradis | Address on File | | | | | | |
| 2266745 | Raul Brito Molina | Address on File | | | | | | |
| 2461564 | Raul Caballero Hernandez | Address on File | | | | | | |
| 2309600 | Raul Caballero Melendez | Address on File | | | | | | |
| 2392029 | Raul Caban Aviles | Address on File | | | | | | |
| 2547669 | Raul Caban Moreno | Address on File | | | | | | |
| 2339907 | Raul Caban Roman | Address on File | | | | | | |
| 2423691 | Raul Cajigas Gonzalez | Address on File | | | | | | |
| 2395270 | Raul Calderon Ramos | Address on File | | | | | | |
| 2391499 | Raul Camacho Colon | Address on File | | | | | | |
| 2381677 | Raul Camacho Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259927 | Raul Candelario Vazquez | Address on File | | | | | | |
| 2285204 | Raul Caraballo Sanchez | Address on File | | | | | | |
| 2519532 | Raul Carbonell Caicoya | Address on File | | | | | | |
| 2341324 | Raul Cardin Figueroa | Address on File | | | | | | |
| 2437868 | Raul Cardona Medina | Address on File | | | | | | |
| 2288882 | Raul Cardona Salcedo | Address on File | | | | | | |
| 2513603 | Raul Carpena | Address on File | | | | | | |
| 2264112 | Raul Carrasquillo Martinez | Address on File | | | | | | |
| 2278836 | Raul Carrero Pardo | Address on File | | | | | | |
| 2451336 | Raul Casiano Ramos | Address on File | | | | | | |
| 2445726 | Raul Castro Gonzalez | Address on File | | | | | | |
| 2447970 | Raul Castro Nieves | Address on File | | | | | | |
| 2260907 | Raul Catala Carazo | Address on File | | | | | | |
| 2443080 | Raul Cepeda Gonzalez | Address on File | | | | | | |
| 2395787 | Raul Chevere Ojeda | Address on File | | | | | | |
| 2372591 | Raul Cintron Alves | Address on File | | | | | | |
| 2540006 | Raul Cintron Sanchez | Address on File | | | | | | |
| 2527879 | Raul Cintron Velazquez | Address on File | | | | | | |
| 2462731 | Raul Class Otero | Address on File | | | | | | |
| 2393256 | Raul Claudio Sanchez | Address on File | | | | | | |
| 2549927 | Raul Clemente Vizcarrondo | Address on File | | | | | | |
| 2317417 | Raul Collado Martinez | Address on File | | | | | | |
| 2549411 | Raul Collazo Rodriguez | Address on File | | | | | | |
| 2260047 | Raul Collazo Santiago | Address on File | | | | | | |
| 2535642 | Raul Colon Caraballo | Address on File | | | | | | |
| 2282166 | Raul Colon Clemente | Address on File | | | | | | |
| 2265424 | Raul Colon Declet | Address on File | | | | | | |
| 2255375 | Raul Colon Hernandez | Address on File | | | | | | |
| 2449595 | Raul Colon Montes | Address on File | | | | | | |
| 2321774 | Raul Colon Ortiz | Address on File | | | | | | |
| 2547394 | Raul Colon Rosario | Address on File | | | | | | |
| 2549784 | Raul Colon Saez | Address on File | | | | | | |
| 2448158 | Raul Cordero Canales | Address on File | | | | | | |
| 2394616 | Raul Cordero Negron | Address on File | | | | | | |
| 2391904 | Raul Correa Morales | Address on File | | | | | | |
| 2281557 | Raul Correa Reyes | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2393067 | Raul Cortes Vargas | Address on File | | | | | | |
| 2533180 | Raul Crespo | Address on File | | | | | | |
| 2426611 | Raul Crespo Couto | Address on File | | | | | | |
| 2381703 | Raul Crespo Igartua | Address on File | | | | | | |
| 2320224 | Raul Crespo Martinez | Address on File | | | | | | |
| 2281570 | Raul Cruz Alicea | Address on File | | | | | | |
| 2329273 | Raul Cruz Garcia | Address on File | | | | | | |
| 2373037 | Raul Cruz Rivera | Address on File | | | | | | |
| 2384655 | Raul Cuadrado Orlando | Address on File | | | | | | |
| 2321186 | Raul Curbelo Nieves | Address on File | | | | | | |
| 2489890 | RAUL D GALARZA SANTANA | Address on File | | | | | | |
| 2294517 | Raul Dastas Lugo | Address on File | | | | | | |
| 2264702 | Raul David Pedrogo | Address on File | | | | | | |
| 2560307 | Raul De Jesus Figueroa | Address on File | | | | | | |
| 2557151 | Raul De Jesus Gautier | Address on File | | | | | | |
| 2376491 | Raul De Jesus Ortiz | Address on File | | | | | | |
| 2378137 | Raul Del Valle Garcia | Address on File | | | | | | |
| 2384324 | Raul Del Valle Landron | Address on File | | | | | | |
| 2283401 | Raul Del Valle Ortiz | Address on File | | | | | | |
| 2273693 | Raul Delgado Garay | Address on File | | | | | | |
| 2301204 | Raul Delgado Ramirez | Address on File | | | | | | |
| 2453278 | Raul Deya Santiago | Address on File | | | | | | |
| 2535838 | Raul Diaz Catala | Address on File | | | | | | |
| 2254958 | Raul Diaz Cruz | Address on File | | | | | | |
| 2325552 | Raul Diaz Davila | Address on File | | | | | | |
| 2324324 | Raul Diaz Diaz | Address on File | | | | | | |
| 2376137 | Raul Diaz Diaz | Address on File | | | | | | |
| 2461016 | Raul Diaz Garcia | Address on File | | | | | | |
| 2451474 | Raul Diaz Ortiz | Address on File | | | | | | |
| 2463929 | Raul Diaz Perez | Address on File | | | | | | |
| 2334382 | Raul Diaz Santiago | Address on File | | | | | | |
| 2446201 | Raul Diaz Santos | Address on File | | | | | | |
| 2333678 | Raul Dominguez Cossio | Address on File | | | | | | |
| 2449980 | Raul Dones Moldonado | Address on File | | | | | | |
| 2559959 | Raul E Acevedo Saavedra | Address on File | | | | | | |
| 2482163 | RAUL E BURGOS OCASIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449478 | Raul E Canales Quinones | Address on File | | | | | | |
| 2520858 | Raul E Cartagena Santana | Address on File | | | | | | |
| 2565791 | Raul E Cintron Alvarez | Address on File | | | | | | |
| 2477572 | RAUL E COLON RIVERA | Address on File | | | | | | |
| 2486854 | RAUL E COLON TORRES | Address on File | | | | | | |
| 2522825 | Raul E Cruz Montero | Address on File | | | | | | |
| 2383380 | Raul E Diaz Ortiz | Address on File | | | | | | |
| 2282261 | Raul E E Sanchez Carradero | Address on File | | | | | | |
| 2374693 | Raul E E Vargas Corales | Address on File | | | | | | |
| 2546349 | Raul E Franqui Martinez | Address on File | | | | | | |
| 2453365 | Raul E Franquiz Marrero | Address on File | | | | | | |
| 2510654 | Raul E Fuentes Cepeda | Address on File | | | | | | |
| 2440265 | Raul E Fuentes Marquez | Address on File | | | | | | |
| 2464148 | Raul E Gonzalez Nazario | Address on File | | | | | | |
| 2462697 | Raul E Karell Borroto | Address on File | | | | | | |
| 2432628 | Raul E Llanos Alamo | Address on File | | | | | | |
| 2475162 | RAUL E MARRERO LUNA | Address on File | | | | | | |
| 2470070 | Raul E Martinez Cesani | Address on File | | | | | | |
| 2538073 | Raul E Navas Arroyo | Address on File | | | | | | |
| 2453617 | Raul E Ramos Mena | Address on File | | | | | | |
| 2448742 | Raul E Ramos Villegas | Address on File | | | | | | |
| 2507303 | RAUL E RIVERA COLON | Address on File | | | | | | |
| 2308385 | Raul E Rivera Gonzalez | Address on File | | | | | | |
| 2554459 | Raul E Rivera Vega | Address on File | | | | | | |
| 2554576 | Raul E Sanchez Santiago | Address on File | | | | | | |
| 2433994 | Raul E Velazquez Gerena | Address on File | | | | | | |
| 2383855 | Raul E Velez Gonzalez | Address on File | | | | | | |
| 2329660 | Raul Elias Rodriguez | Address on File | | | | | | |
| 2328637 | Raul Encarnacion Peña | Address on File | | | | | | |
| 2319280 | Raul Encarnacion Rivera | Address on File | | | | | | |
| 2380666 | Raul Escobar Torres | Address on File | | | | | | |
| 2374624 | Raul Espinosa Ramirez | Address on File | | | | | | |
| 2389794 | Raul Estela Repollet | Address on File | | | | | | |
| 2525838 | Raul Estremera Diaz | Address on File | | | | | | |
| 2436608 | Raul F De Jesus Davila | Address on File | | | | | | |
| 2255913 | Raul F F Merly Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445038 | Raul F Rivera Toledo | Address on File | | | | | | |
| 2447935 | Raul F Rodriguez Ruiz | Address on File | | | | | | |
| 2460300 | Raul F Torres Gomez | Address on File | | | | | | |
| 2524258 | Raul F Viruet Rivera | Address on File | | | | | | |
| 2464052 | Raul Farrulla Matos | Address on File | | | | | | |
| 2291967 | Raul Febres Delgado | Address on File | | | | | | |
| 2436467 | Raul Febres Febus | Address on File | | | | | | |
| 2554733 | Raul Feliciano | Address on File | | | | | | |
| 2385675 | Raul Feliciano Lopez | Address on File | | | | | | |
| 2546780 | Raul Felix Lopez | Address on File | | | | | | |
| 2344113 | Raul Fernandez Diaz | Address on File | | | | | | |
| 2527870 | Raul Fernandez Ramos | Address on File | | | | | | |
| 2302935 | Raul Ferrer Talavera | Address on File | | | | | | |
| 2451881 | Raul Figueroa Acevedo | Address on File | | | | | | |
| 2298207 | Raul Figueroa Carrillo | Address on File | | | | | | |
| 2465632 | Raul Figueroa Hernandez | Address on File | | | | | | |
| 2343711 | Raul Figueroa Lebron | Address on File | | | | | | |
| 2388463 | Raul Figueroa Maldonado | Address on File | | | | | | |
| 2463784 | Raul Figueroa Marquez | Address on File | | | | | | |
| 2271973 | Raul Figueroa Molina | Address on File | | | | | | |
| 2267400 | Raul Figueroa Ortega | Address on File | | | | | | |
| 2552664 | Raul Figueroa Salamanca | Address on File | | | | | | |
| 2448725 | Raul Figueroa Villegas | Address on File | | | | | | |
| 2294281 | Raul Flores Rios | Address on File | | | | | | |
| 2450377 | Raul G Castellanos Bran | Address on File | | | | | | |
| 2552561 | Raul G Estrada Colon | Address on File | | | | | | |
| 2537047 | Raul G Gonzalez Salas | Address on File | | | | | | |
| 2500004 | RAUL G MARRERO NEGRON | Address on File | | | | | | |
| 2555111 | Raul G Torres Santiago | Address on File | | | | | | |
| 2338588 | Raul Garcia Colon | Address on File | | | | | | |
| 2517570 | Raul Garcia Cortes | Address on File | | | | | | |
| 2323758 | Raul Garcia Figueroa | Address on File | | | | | | |
| 2552901 | Raul Garcia Gonzalez | Address on File | | | | | | |
| 2533773 | Raul Garcia Morales | Address on File | | | | | | |
| 2268658 | Raul Garcia Navarro | Address on File | | | | | | |
| 2323509 | Raul Garcia Orta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316154 | Raul Garcia Vazquez | Address on File | | | | | | |
| 2307194 | Raul Garriga Nu%Ez | Address on File | | | | | | |
| 2510456 | Raul Gil | Address on File | | | | | | |
| 2319103 | Raul Gomez Sanchez | Address on File | | | | | | |
| 2538629 | Raul Gonzalez | Address on File | | | | | | |
| 2378241 | Raul Gonzalez Beniquez | Address on File | | | | | | |
| 2320463 | Raul Gonzalez Bonilla | Address on File | | | | | | |
| 2271300 | Raul Gonzalez Caban | Address on File | | | | | | |
| 2289635 | Raul Gonzalez Colon | Address on File | | | | | | |
| 2389079 | Raúl González Cruz | Address on File | | | | | | |
| 2388982 | Raul Gonzalez Diaz | Address on File | | | | | | |
| 2326495 | Raul Gonzalez Ferrer | Address on File | | | | | | |
| 2281946 | Raul Gonzalez Gonzalez | Address on File | | | | | | |
| 2470371 | Raul Gonzalez Nieves | Address on File | | | | | | |
| 2434572 | Raul Gonzalez Oliveras | Address on File | | | | | | |
| 2435343 | Raul Gonzalez Ortiz | Address on File | | | | | | |
| 2275382 | Raul Gonzalez Rivera | Address on File | | | | | | |
| 2284107 | Raul Gonzalez Rivera | Address on File | | | | | | |
| 2305452 | Raul Gonzalez Rivera | Address on File | | | | | | |
| 2549767 | Raul Gonzalez Santana | Address on File | | | | | | |
| 2268368 | Raul Gonzalez Tirado | Address on File | | | | | | |
| 2386744 | Raul Gonzalez Torres | Address on File | | | | | | |
| 2297205 | Raul Grajales Garcia | Address on File | | | | | | |
| 2539359 | Raul Guadalupe Gonzalez | Address on File | | | | | | |
| 2462497 | Raul Guerrido Remigio | Address on File | | | | | | |
| 2268754 | Raul Guevara Cruz | Address on File | | | | | | |
| 2290459 | Raul Guzman Paz | Address on File | | | | | | |
| 2276711 | Raul Guzman Rivera | Address on File | | | | | | |
| 2466496 | Raul H Colon Rios | Address on File | | | | | | |
| 2305189 | Raul H H Hernandez Ortiz | Address on File | | | | | | |
| 2384097 | Raul Heredia Torres | Address on File | | | | | | |
| 2292778 | Raul Hernandez Bujosa | Address on File | | | | | | |
| 2376598 | Raul Hernandez Cruz | Address on File | | | | | | |
| 2442617 | Raul Hernandez Doble | Address on File | | | | | | |
| 2398763 | Raul Hernandez Hernandez | Address on File | | | | | | |
| 2257050 | Raul Hernandez Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2456794 | Raul Hernandez Nieves | Address on File | | | | | | |
| 2458968 | Raul Hernandez Padilla | Address on File | | | | | | |
| 2391064 | Raul Hernandez Pinero | Address on File | | | | | | |
| 2382166 | Raul Hernandez Quinones | Address on File | | | | | | |
| 2386858 | Raul Hernandez Rivera | Address on File | | | | | | |
| 2523761 | Raul Hiraldo Rosado | Address on File | | | | | | |
| 2474949 | RAUL I BAEZ PEREZ | Address on File | | | | | | |
| 2537181 | Raul I Calderon Santiago | Address on File | | | | | | |
| 2373137 | Raul I Colon Rodriguez | Address on File | | | | | | |
| 2467099 | Raul I Melendez Rivera | Address on File | | | | | | |
| 2492466 | RAUL I SANTIAGO PEREZ | Address on File | | | | | | |
| 2499372 | RAUL I VELAZQUEZ VELAZQUEZ | Address on File | | | | | | |
| 2542211 | Raul Iii Rios Alicea | Address on File | | | | | | |
| 2381155 | Raul Inchausty Velez | Address on File | | | | | | |
| 2257133 | Raul Irizarry Rivera | Address on File | | | | | | |
| 2391738 | Raul Irizarry Velazquez | Address on File | | | | | | |
| 2281901 | Raul Irrizarry Munoz | Address on File | | | | | | |
| 2259183 | Raul Isaac Perez | Address on File | | | | | | |
| 2345914 | Raul J Agostini Chamorro | Address on File | | | | | | |
| 2539948 | Raul J Colon Aviles | Address on File | | | | | | |
| 2435621 | Raul J Estrada Silva | Address on File | | | | | | |
| 2458601 | Raul J Lozada Cruz | Address on File | | | | | | |
| 2499911 | RAUL J RIVERA GONZALEZ | Address on File | | | | | | |
| 2528424 | Raul J Rivera Gonzalez | Address on File | | | | | | |
| 2544307 | Raul J. Ramos Perez | Address on File | | | | | | |
| 2396351 | Raul Jesus Burgos | Address on File | | | | | | |
| 2259538 | Raul Jesus Cruz | Address on File | | | | | | |
| 2379431 | Raul Jesus Rosa | Address on File | | | | | | |
| 2442482 | Raul Jimenez Correa | Address on File | | | | | | |
| 2510245 | Raul Jimenez Matias | Address on File | | | | | | |
| 2446550 | Raul Jimenez Maysonet | Address on File | | | | | | |
| 2282338 | Raul Jimenez Mercado | Address on File | | | | | | |
| 2327531 | Raul Justiniano Marrero | Address on File | | | | | | |
| 2254580 | Raul L Belen Flores | Address on File | | | | | | |
| 2373106 | Raul L Romero Perez | Address on File | | | | | | |
| 2535696 | Raul La Hernandez Paz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259390 | Raul Laracuente Quiñones | Address on File | | | | | | |
| 2296032 | Raul Lebron Hernandez | Address on File | | | | | | |
| 2304673 | Raul Lebron Lebron | Address on File | | | | | | |
| 2539321 | Raul Ledau | Address on File | | | | | | |
| 2320271 | Raul Libran Valentin | Address on File | | | | | | |
| 2289340 | Raul Lopez Colon | Address on File | | | | | | |
| 2393175 | Raul Lopez Cosme | Address on File | | | | | | |
| 2428860 | Raul Lopez De Victoria | Address on File | | | | | | |
| 2343061 | Raul Lopez Malave | Address on File | | | | | | |
| 2268082 | Raúl López Matos | Address on File | | | | | | |
| 2548500 | Raul Lopez Suarez | Address on File | | | | | | |
| 2257096 | Raul Lopez Vazquez | Address on File | | | | | | |
| 2263391 | Raul Lopez Velez | Address on File | | | | | | |
| 2391512 | Raul Lozada Ortiz | Address on File | | | | | | |
| 2338184 | Raul Lugo Colon | Address on File | | | | | | |
| 2324513 | Raul Lugo Zapata | Address on File | | | | | | |
| 2433625 | Raul M Alberro Zeno | Address on File | | | | | | |
| 2502161 | RAUL M BAEZ SANCHEZ | Address on File | | | | | | |
| 2443451 | Raul M Burgos Amezaga | Address on File | | | | | | |
| 2470740 | Raul M Colon Vazquez | Address on File | | | | | | |
| 2550240 | Raul M Garcia X | Address on File | | | | | | |
| 2378204 | Raul M M Sosa Ferrer | Address on File | | | | | | |
| 2294016 | Raul M Santana Rodriguez | Address on File | | | | | | |
| 2378126 | Raul M Soto Ortiz | Address on File | | | | | | |
| 2536083 | Raul Machuca Merced | Address on File | | | | | | |
| 2319363 | Raul Machuca Santos | Address on File | | | | | | |
| 2460587 | Raul Malavet Matos | Address on File | | | | | | |
| 2461277 | Raul Maldonado Coreano | Address on File | | | | | | |
| 2540386 | Raul Maldonado Morales | Address on File | | | | | | |
| 2343356 | Raul Maldonado Suarez | Address on File | | | | | | |
| 2464133 | Raul Maldonado Velazquez | Address on File | | | | | | |
| 2450546 | Raul Mangual Negron | Address on File | | | | | | |
| 2298414 | Raul Marcano Rivera | Address on File | | | | | | |
| 2558038 | Raul Marquez Pacheco | Address on File | | | | | | |
| 2445677 | Raul Marquez Rodriguez | Address on File | | | | | | |
| 2381236 | Raul Marquez Roldan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427639 | Raul Marrero Monzon | Address on File | | | | | | |
| 2423226 | Raul Marrero Salgado | Address on File | | | | | | |
| 2386989 | Raul Martinez Arroyo | Address on File | | | | | | |
| 2266178 | Raul Martinez Aviles | Address on File | | | | | | |
| 2287085 | Raul Martinez Benitez | Address on File | | | | | | |
| 2463783 | Raul Martinez Camacho | Address on File | | | | | | |
| 2461396 | Raul Martinez Cruz | Address on File | | | | | | |
| 2538108 | Raul Martinez Lugo | Address on File | | | | | | |
| 2283016 | Raul Martinez Nunez | Address on File | | | | | | |
| 2548846 | Raul Martinez Orellano | Address on File | | | | | | |
| 2260040 | Raul Martinez Perez | Address on File | | | | | | |
| 2379255 | Raul Martinez Rios | Address on File | | | | | | |
| 2466684 | Raul Massa Ortiz | Address on File | | | | | | |
| 2307858 | Raul Matias Acevedo | Address on File | | | | | | |
| 2398743 | Raul Matos Nieves | Address on File | | | | | | |
| 2383979 | Raul Medina Caban | Address on File | | | | | | |
| 2376490 | Raul Medina Cornier | Address on File | | | | | | |
| 2329865 | Raul Medina De Jesus | Address on File | | | | | | |
| 2371786 | Raul Medina Maldonado | Address on File | | | | | | |
| 2524286 | Raul Medina Medina | Address on File | | | | | | |
| 2378751 | Raul Medina Orsini | Address on File | | | | | | |
| 2326356 | Raul Medina Santiago | Address on File | | | | | | |
| 2255602 | Raul Mendez Cruz | Address on File | | | | | | |
| 2280365 | Raul Mendez Hernandez | Address on File | | | | | | |
| 2532354 | Raul Mendoza Guzman | Address on File | | | | | | |
| 2460456 | Raul Mercado Alicea | Address on File | | | | | | |
| 2257152 | Raul Mercado Rodriguez | Address on File | | | | | | |
| 2266423 | Raul Merced Morales | Address on File | | | | | | |
| 2259009 | Raul Merced Torres | Address on File | | | | | | |
| 2321586 | Raul Miranda Melendez | Address on File | | | | | | |
| 2435281 | Raul Montalvo Diaz | Address on File | | | | | | |
| 2425744 | Raul Montalvo Nieves | Address on File | | | | | | |
| 2346260 | Raul Montañez Noel | Address on File | | | | | | |
| 2554773 | Raul Morales | Address on File | | | | | | |
| 2526200 | Raul Morales Diaz | Address on File | | | | | | |
| 2434309 | Raul Morales Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259634 | Raul Morales Figueroa | Address on File | | | | | | |
| 2510691 | Raul Morales Gonzalez | Address on File | | | | | | |
| 2346645 | Raul Morales Morales | Address on File | | | | | | |
| 2451555 | Raul Morales Morales | Address on File | | | | | | |
| 2385059 | Raul Morales Rivera | Address on File | | | | | | |
| 2384292 | Raul Morales Santiago | Address on File | | | | | | |
| 2266314 | Raul Morales Santos | Address on File | | | | | | |
| 2452804 | Raul Morales Torres | Address on File | | | | | | |
| 2296324 | Raul Moreno De Jesus | Address on File | | | | | | |
| 2392502 | Raul Mujica Henriquez | Address on File | | | | | | |
| 2310299 | Raul Muniz Acevedo | Address on File | | | | | | |
| 2301010 | Raul Muniz Bauza | Address on File | | | | | | |
| 2269168 | Raul Muniz Gonzalez | Address on File | | | | | | |
| 2312202 | Raul Muniz Hernandez | Address on File | | | | | | |
| 2382106 | Raul Muñoz Rivera | Address on File | | | | | | |
| 2433596 | Raul N Torres Gonzalez | Address on File | | | | | | |
| 2561033 | Raul Nazario Ramirez | Address on File | | | | | | |
| 2286073 | Raul Nazario Rodriguez | Address on File | | | | | | |
| 2469871 | Raul Nazario Rodriguez | Address on File | | | | | | |
| 2557186 | Raul Nazario Rodriguez | Address on File | | | | | | |
| 2459851 | Raul Negron Caldero | Address on File | | | | | | |
| 2431205 | Raul Negron Cortes | Address on File | | | | | | |
| 2290784 | Raul Negron Hernandez | Address on File | | | | | | |
| 2388608 | Raul Negron Monserrat | Address on File | | | | | | |
| 2288034 | Raul Nieves Villanueva | Address on File | | | | | | |
| 2345052 | Raul Nieves Villegas | Address on File | | | | | | |
| 2465299 | Raul Nu?Ez Navarro | Address on File | | | | | | |
| 2286726 | Raul Nunez Melgarejo | Address on File | | | | | | |
| 2467831 | Raul O Perez Garcia | Address on File | | | | | | |
| 2431937 | Raul O Qui?Ones Benitez | Address on File | | | | | | |
| 2562362 | Raul O Roman Candelaria | Address on File | | | | | | |
| 2264939 | Raul Ocasio Alequin | Address on File | | | | | | |
| 2555510 | Raul Ocasio Fernandez | Address on File | | | | | | |
| 2392289 | Raul O'Farrill Nieves | Address on File | | | | | | |
| 2339660 | Raul Olivero Berrios | Address on File | | | | | | |
| 2380540 | Raul Oramas Beauchamp | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2552509 | Raul Ortega Ortega | Address on File | | | | | | |
| 2555027 | Raul Ortega Ramirez | Address on File | | | | | | |
| 2373809 | Raul Ortega Rohena | Address on File | | | | | | |
| 2393467 | Raul Ortega Santos | Address on File | | | | | | |
| 2455065 | Raul Ortiz Cruz | Address on File | | | | | | |
| 2560041 | Raul Ortiz Felix | Address on File | | | | | | |
| 2342967 | Raul Ortiz Marrero | Address on File | | | | | | |
| 2466160 | Raul Ortiz Rivera | Address on File | | | | | | |
| 2445504 | Raul Ortiz Rodriguez | Address on File | | | | | | |
| 2300706 | Raul Ortiz Torres | Address on File | | | | | | |
| 2525000 | Raul Ortiz Vega | Address on File | | | | | | |
| 2467118 | Raul Pacheco Gonzalez | Address on File | | | | | | |
| 2317174 | Raul Padilla Santiago | Address on File | | | | | | |
| 2460638 | Raul Pagan Aguilar | Address on File | | | | | | |
| 2282771 | Raul Pagan Cotto | Address on File | | | | | | |
| 2309671 | Raul Pastrana Ortiz | Address on File | | | | | | |
| 2425652 | Raul Pe?A Cintron | Address on File | | | | | | |
| 2381017 | Raul Pereira Calzada | Address on File | | | | | | |
| 2533100 | Raul Perez | Address on File | | | | | | |
| 2548457 | Raul Perez Alvarado | Address on File | | | | | | |
| 2431028 | Raul Perez Bonilla | Address on File | | | | | | |
| 2266705 | Raul Perez Castellar | Address on File | | | | | | |
| 2306336 | Raul Perez Hernandez | Address on File | | | | | | |
| 2342092 | Raul Perez Maldonado | Address on File | | | | | | |
| 2278129 | Raul Perez Medina | Address on File | | | | | | |
| 2325695 | Raul Perez Molina | Address on File | | | | | | |
| 2521879 | Raul Perez Molina | Address on File | | | | | | |
| 2312234 | Raul Perez Ortiz | Address on File | | | | | | |
| 2469425 | Raul Perez Pellot | Address on File | | | | | | |
| 2346665 | Raul Perez Rivera | Address on File | | | | | | |
| 2301524 | Raul Perez Robles | Address on File | | | | | | |
| 2425739 | Raul Perez Torres | Address on File | | | | | | |
| 2449594 | Raul Pina Santiago | Address on File | | | | | | |
| 2327410 | Raul Pineiro Rivera | Address on File | | | | | | |
| 2542012 | Raul Pomales Cruz | Address on File | | | | | | |
| 2451948 | Raul Qui?Ones Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458699 | Raul Qui?Ones Bonano | Address on File | | | | | | |
| 2429962 | Raul Qui?Ones Matos | Address on File | | | | | | |
| 2551000 | Raul Quinones | Address on File | | | | | | |
| 2332894 | Raul Quinones Alicea | Address on File | | | | | | |
| 2270728 | Raul Quinones Aviles | Address on File | | | | | | |
| 2553838 | Raul Quinones Aviles | Address on File | | | | | | |
| 2261469 | Raul Quinones Colon | Address on File | | | | | | |
| 2329259 | Raul Quinones Hernandez | Address on File | | | | | | |
| 2299210 | Raul Quinones Ortega | Address on File | | | | | | |
| 2323296 | Raul Quinones Santiago | Address on File | | | | | | |
| 2314020 | Raul Quinones Tollens | Address on File | | | | | | |
| 2300468 | Raul Quiñones Toro | Address on File | | | | | | |
| 2449949 | Raul Quinones Torres | Address on File | | | | | | |
| 2456576 | Raul R Alvarez Navarro | Address on File | | | | | | |
| 2514334 | Raul R Angueira Segura | Address on File | | | | | | |
| 2442240 | Raul R Ferrer Cordero | Address on File | | | | | | |
| 2500757 | RAUL R HERNANDEZ RAYMOND | Address on File | | | | | | |
| 2456937 | Raul R Martinez Maldonado | Address on File | | | | | | |
| 2479270 | RAUL R NIEVES RIVERA | Address on File | | | | | | |
| 2435331 | Raul R Torres Bonilla | Address on File | | | | | | |
| 2436737 | Raul Ra Diaz | Address on File | | | | | | |
| 2552283 | Raul Ra Feal | Address on File | | | | | | |
| 2454260 | Raul Ra Ovelazquez | Address on File | | | | | | |
| 2458631 | Raul Ramirez Ayala | Address on File | | | | | | |
| 2257290 | Raul Ramirez Perez | Address on File | | | | | | |
| 2291343 | Raul Ramirez Sanchez | Address on File | | | | | | |
| 2281451 | Raul Ramos Acevedo | Address on File | | | | | | |
| 2512937 | Raul Ramos Aviles | Address on File | | | | | | |
| 2386125 | Raul Ramos Fernandez | Address on File | | | | | | |
| 2540930 | Raul Ramos Maldonado | Address on File | | | | | | |
| 2538768 | Raul Ramos Malpica | Address on File | | | | | | |
| 2429535 | Raul Ramos Qui?Onez | Address on File | | | | | | |
| 2462135 | Raul Ramos Rodriguez | Address on File | | | | | | |
| 2459962 | Raul Ramos Zayas | Address on File | | | | | | |
| 2536695 | Raul Rene Rivera | Address on File | | | | | | |
| 2292681 | Raul Rentas Canizares | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321762 | Raul Reyes Cruz | Address on File | | | | | | |
| 2374577 | Raul Reymundi Rivera | Address on File | | | | | | |
| 2386829 | Raul Rios Garcia | Address on File | | | | | | |
| 2384419 | Raul Rios Gonzalez | Address on File | | | | | | |
| 2399391 | Raul Rios Santos | Address on File | | | | | | |
| 2398366 | Raul Rivas Berdecia | Address on File | | | | | | |
| 2519770 | Raul Rivas Rivera | Address on File | | | | | | |
| 2559030 | Raul Rivera | Address on File | | | | | | |
| 2295950 | Raul Rivera Aviles | Address on File | | | | | | |
| 2298538 | Raul Rivera Bruno | Address on File | | | | | | |
| 2265949 | Raul Rivera Colon | Address on File | | | | | | |
| 2329696 | Raul Rivera Colon | Address on File | | | | | | |
| 2398459 | Raul Rivera Colon | Address on File | | | | | | |
| 2559340 | Raul Rivera Colon | Address on File | | | | | | |
| 2546100 | Raul Rivera Diaz | Address on File | | | | | | |
| 2347732 | Raul Rivera Figueroa | Address on File | | | | | | |
| 2541228 | Raul Rivera Galarza | Address on File | | | | | | |
| 2326118 | Raul Rivera Hernandez | Address on File | | | | | | |
| 2547793 | Raul Rivera Marquez | Address on File | | | | | | |
| 2425300 | Raul Rivera Olan | Address on File | | | | | | |
| 2518179 | Raul Rivera Olazagasti | Address on File | | | | | | |
| 2440727 | Raul Rivera Ortiz | Address on File | | | | | | |
| 2291242 | Raul Rivera Rivera | Address on File | | | | | | |
| 2375664 | Raul Rivera Rodriguez | Address on File | | | | | | |
| 2269068 | Raul Rivera Ruiz | Address on File | | | | | | |
| 2325218 | Raul Rivera Serrano | Address on File | | | | | | |
| 2297851 | Raul Rivero Ortiz | Address on File | | | | | | |
| 2548047 | Raul Robles Miranda | Address on File | | | | | | |
| 2327539 | Raul Roche Negron | Address on File | | | | | | |
| 2463417 | Raul Rodriguez | Address on File | | | | | | |
| 2560975 | Raul Rodriguez Acevedo | Address on File | | | | | | |
| 2396013 | Raul Rodriguez Ayala | Address on File | | | | | | |
| 2275505 | Raul Rodriguez Barreto | Address on File | | | | | | |
| 2389424 | Raul Rodriguez Calaf | Address on File | | | | | | |
| 2376128 | Raul Rodriguez Carrasquillo | Address on File | | | | | | |
| 2279875 | Raul Rodriguez Carril | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438117 | Raul Rodriguez Cosme | Address on File | | | | | | |
| 2272904 | Raul Rodriguez Cuadrado | Address on File | | | | | | |
| 2294548 | Raul Rodriguez Davila | Address on File | | | | | | |
| 2466178 | Raul Rodriguez Ferrer | Address on File | | | | | | |
| 2298531 | Raul Rodriguez Flecha | Address on File | | | | | | |
| 2384786 | Raul Rodriguez Franco | Address on File | | | | | | |
| 2306651 | Raul Rodriguez Gonzalez | Address on File | | | | | | |
| 2559161 | Raul Rodriguez Gonzalez | Address on File | | | | | | |
| 2390672 | Raul Rodriguez Lebron | Address on File | | | | | | |
| 2335826 | Raul Rodriguez Maisonet | Address on File | | | | | | |
| 2445242 | Raul Rodriguez Matos | Address on File | | | | | | |
| 2271332 | Raul Rodriguez Morales | Address on File | | | | | | |
| 2442417 | Raul Rodriguez Morales | Address on File | | | | | | |
| 2272829 | Raul Rodriguez Ortiz | Address on File | | | | | | |
| 2428762 | Raul Rodriguez Rios | Address on File | | | | | | |
| 2527965 | Raul Rodriguez Rivera | Address on File | | | | | | |
| 2317448 | Raul Rodriguez Robles | Address on File | | | | | | |
| 2286076 | Raul Rodriguez Rodriguez | Address on File | | | | | | |
| 2457883 | Raul Rodriguez Rodriguez | Address on File | | | | | | |
| 2436098 | Raul Rodriguez Sanchez | Address on File | | | | | | |
| 2394184 | Raul Rodriguez Tirado | Address on File | | | | | | |
| 2263767 | Raul Rodriguez Torres | Address on File | | | | | | |
| 2455543 | Raul Rodriguez Torres | Address on File | | | | | | |
| 2563502 | Raul Rodriguez Vazquez | Address on File | | | | | | |
| 2548918 | Raul Rodriguez Velazquez | Address on File | | | | | | |
| 2287413 | Raul Rodriguez Vellon | Address on File | | | | | | |
| 2381380 | Raul Rodriquez Ortega | Address on File | | | | | | |
| 2431155 | Raul Rojas Lacout | Address on File | | | | | | |
| 2379343 | Raul Roman Diaz | Address on File | | | | | | |
| 2564712 | Raul Romero Acevedo | Address on File | | | | | | |
| 2535411 | Raul Romero Ortiz | Address on File | | | | | | |
| 2551545 | Raul Rondon De Jesus | Address on File | | | | | | |
| 2468774 | Raul Roque Colon | Address on File | | | | | | |
| 2544039 | Raul Rosa Calderon | Address on File | | | | | | |
| 2394361 | Raul Rosa Martinez | Address on File | | | | | | |
| 2344792 | Raul Rosa Pons | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2315734 | Raul Rosa Rendon | Address on File | | | | | | |
| 2430575 | Raul Rosa Santiago | Address on File | | | | | | |
| 2521558 | Raul Rosado Berrios | Address on File | | | | | | |
| 2300145 | Raul Rosado Cruz | Address on File | | | | | | |
| 2546099 | Raul Rosario Diaz | Address on File | | | | | | |
| 2256577 | Raul Rosas Mercado | Address on File | | | | | | |
| 2288191 | Raul Ruiz Arocho | Address on File | | | | | | |
| 2311301 | Raul Ruiz Nieves | Address on File | | | | | | |
| 2563921 | Raul Ruiz Rivera | Address on File | | | | | | |
| 2318460 | Raul S Ortiz Seda | Address on File | | | | | | |
| 2523946 | Raul Salcedo Mercado | Address on File | | | | | | |
| 2431201 | Raul Sanchez Adorno | Address on File | | | | | | |
| 2313512 | Raul Sanchez Baez | Address on File | | | | | | |
| 2263806 | Raul Sanchez Mariani | Address on File | | | | | | |
| 2345483 | Raul Sanchez Neris | Address on File | | | | | | |
| 2266496 | Raul Sanchez Rivera | Address on File | | | | | | |
| 2432991 | Raul Santana Cruz | Address on File | | | | | | |
| 2260178 | Raul Santana Galarza | Address on File | | | | | | |
| 2424312 | Raul Santana Lliran | Address on File | | | | | | |
| 2290686 | Raul Santana Medina | Address on File | | | | | | |
| 2345786 | Raul Santana Vega | Address on File | | | | | | |
| 2554591 | Raul Santiago | Address on File | | | | | | |
| 2316852 | Raul Santiago Aponte | Address on File | | | | | | |
| 2393820 | Raul Santiago Arce | Address on File | | | | | | |
| 2347354 | Raul Santiago Archilla | Address on File | | | | | | |
| 2268290 | Raul Santiago Cosme | Address on File | | | | | | |
| 2308369 | Raul Santiago Figueroa | Address on File | | | | | | |
| 2532527 | Raul Santiago Flores | Address on File | | | | | | |
| 2267569 | Raul Santiago Matos | Address on File | | | | | | |
| 2255529 | Raul Santiago Ortiz | Address on File | | | | | | |
| 2455457 | Raul Santiago Quinones | Address on File | | | | | | |
| 2311307 | Raul Santiago Reyes | Address on File | | | | | | |
| 2426426 | Raul Santiago Valentin | Address on File | | | | | | |
| 2563037 | Raul Santiago Velez | Address on File | | | | | | |
| 2444769 | Raul Santini Rivera | Address on File | | | | | | |
| 2379073 | Raul Santos Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382381 | Raul Santos Torres | Address on File | | | | | | |
| 2302572 | Raul Sauveterre Garcia | Address on File | | | | | | |
| 2319037 | Raul Segarra Alicea | Address on File | | | | | | |
| 2272958 | Raul Segarra Rios | Address on File | | | | | | |
| 2328989 | Raul Segarra Valentin | Address on File | | | | | | |
| 2538198 | Raul Sepulveda Arocho | Address on File | | | | | | |
| 2545194 | Raul Sepulveda Hernandez | Address on File | | | | | | |
| 2331423 | Raul Sepulveda Nazario | Address on File | | | | | | |
| 2447762 | Raul Serrano Maldonado | Address on File | | | | | | |
| 2463558 | Raul Serrano Rodriguez | Address on File | | | | | | |
| 2434544 | Raul Soler | Address on File | | | | | | |
| 2470540 | Raul Solis Guzman | Address on File | | | | | | |
| 2386257 | Raul Sosa Acevedo | Address on File | | | | | | |
| 2460431 | Raul Sostre Garcia | Address on File | | | | | | |
| 2295756 | Raul Soto Ayala | Address on File | | | | | | |
| 2294947 | Raul Soto Jimenez | Address on File | | | | | | |
| 2269188 | Raul Soto Perez | Address on File | | | | | | |
| 2263917 | Raul Soto Torres | Address on File | | | | | | |
| 2540643 | Raul Suarez Cornier | Address on File | | | | | | |
| 2306965 | Raul Suarez Nevarez | Address on File | | | | | | |
| 2267413 | Raul Suarez Roman | Address on File | | | | | | |
| 2525691 | Raul Suazo Catala | Address on File | | | | | | |
| 2270758 | Raul Tanco Crispin | Address on File | | | | | | |
| 2392644 | Raul Tanon Cotto | Address on File | | | | | | |
| 2265361 | Raul Thomas Ruiz | Address on File | | | | | | |
| 2391035 | Raul Tirado Garcia | Address on File | | | | | | |
| 2397317 | Raul Toledo Velez | Address on File | | | | | | |
| 2536704 | Raul Torres | Address on File | | | | | | |
| 2398322 | Raul Torres Cruz | Address on File | | | | | | |
| 2441054 | Raul Torres De Jesus | Address on File | | | | | | |
| 2265410 | Raul Torres Gonzalez | Address on File | | | | | | |
| 2451021 | Raul Torres Gonzalez | Address on File | | | | | | |
| 2283073 | Raul Torres Jesus | Address on File | | | | | | |
| 2376686 | Raul Torres Olivero | Address on File | | | | | | |
| 2347577 | Raul Torres Picorelli | Address on File | | | | | | |
| 2395614 | Raul Torres Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391384 | Raul Trinidad Betancourt | Address on File | | | | | | |
| 2339440 | Raul Trinidad Garay | Address on File | | | | | | |
| 2544300 | Raul Trujillo Mejias | Address on File | | | | | | |
| 2321473 | Raul Ubiles Nieves | Address on File | | | | | | |
| 2321809 | Raul Valderrama Robles | Address on File | | | | | | |
| 2262226 | Raul Valdes Marcano | Address on File | | | | | | |
| 2275167 | Raul Valedon Rentas | Address on File | | | | | | |
| 2533696 | Raul Valencia Candelaria | Address on File | | | | | | |
| 2545405 | Raul Valencia Garcia | Address on File | | | | | | |
| 2429709 | Raul Valencia Perez | Address on File | | | | | | |
| 2371468 | Raul Valentin Cruz | Address on File | | | | | | |
| 2539962 | Raul Valentin Malave | Address on File | | | | | | |
| 2563711 | Raul Valentin Rios | Address on File | | | | | | |
| 2322742 | Raul Valle Medina | Address on File | | | | | | |
| 2379917 | Raul Valle Sanchez | Address on File | | | | | | |
| 2548364 | Raul Valle Vega | Address on File | | | | | | |
| 2346091 | Raul Vargas Morales | Address on File | | | | | | |
| 2461954 | Raul Vazquez | Address on File | | | | | | |
| 2259808 | Raul Vazquez Avila | Address on File | | | | | | |
| 2394059 | Raul Vazquez Nieves | Address on File | | | | | | |
| 2386079 | Raul Vazquez Nunez | Address on File | | | | | | |
| 2288054 | Raul Vazquez Ortega | Address on File | | | | | | |
| 2293162 | Raul Vazquez Ramos | Address on File | | | | | | |
| 2556722 | Raul Vazquez Rosario | Address on File | | | | | | |
| 2456498 | Raul Vazquez Santos | Address on File | | | | | | |
| 2255703 | Raul Vazquez Vazquez | Address on File | | | | | | |
| 2521128 | Raul Vazquez Velez | Address on File | | | | | | |
| 2525096 | Raul Vega Ginorio | Address on File | | | | | | |
| 2469518 | Raul Vega Sosa | Address on File | | | | | | |
| 2566644 | Raul Velazquez Cotto | Address on File | | | | | | |
| 2525207 | Raul Velazquez Rosado | Address on File | | | | | | |
| 2558854 | Raul Velez | Address on File | | | | | | |
| 2457497 | Raul Velez Adames | Address on File | | | | | | |
| 2270042 | Raul Velez Colon | Address on File | | | | | | |
| 2462513 | Raul Velez Gonzalez | Address on File | | | | | | |
| 2548310 | Raul Velez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452453 | Raul Velez Torres | Address on File | | | | | | |
| 2288696 | Raul Vidro Baez | Address on File | | | | | | |
| 2332900 | Raul Villanueva Caraballo | Address on File | | | | | | |
| 2283399 | Raul Villanueva Hernandez | Address on File | | | | | | |
| 2508633 | Raul Vizcarrondo Soto | Address on File | | | | | | |
| 2559447 | Raul Wmonagas Gerena | Address on File | | | | | | |
| 2375952 | Raul Zambrana Garcia | Address on File | | | | | | |
| 2468582 | Raul Zayas Hernandez | Address on File | | | | | | |
| 2551737 | Raul Zayas Marrero | Address on File | | | | | | |
| 2442474 | Raul Zayas Rodriguez | Address on File | | | | | | |
| 2272072 | Raulin Carlo Morales | Address on File | | | | | | |
| 2557236 | Raulyer Hernandez Dominguez | Address on File | | | | | | |
| 2427659 | Rautelly Torres Nieves | Address on File | | | | | | |
| 2416481 | RAVELO GARCIA,MARIA M | Address on File | | | | | | |
| 2465333 | Rawdney W Morales Reyes | Address on File | | | | | | |
| 2259492 | Ray A Cortes Rivera | Address on File | | | | | | |
| 2522368 | Ray A Feliciano Cerezo | Address on File | | | | | | |
| 2459377 | Ray F Luyando Perez | Address on File | | | | | | |
| 2451633 | Ray F Suarez Ortiz | Address on File | | | | | | |
| 2447783 | Ray J Morales Oquendo | Address on File | | | | | | |
| 2511062 | Ray Martinez Carnucci | Address on File | | | | | | |
| 2382310 | Ray Morales Plaza | Address on File | | | | | | |
| 2465084 | Ray R Rodriguez Aguilu | Address on File | | | | | | |
| 2454885 | Ray Ra Mrosado | Address on File | | | | | | |
| 2412777 | RAYA FIGUEROA,EDGARDO | Address on File | | | | | | |
| 2491341 | RAYDA  COTTO SANTOS | Address on File | | | | | | |
| 2500474 | RAYDA M GOMEZ ORTIZ | Address on File | | | | | | |
| 2442703 | Rayda T Maldonado Fernandez | Address on File | | | | | | |
| 2552540 | Raym Cordero Laracuente | Address on File | | | | | | |
| 2505451 | RAYMA Z SULE CHAMORRO | Address on File | | | | | | |
| 2521358 | Raymar Hernandez Benitez | Address on File | | | | | | |
| 2562881 | Raymar Santiago Cardenales | Address on File | | | | | | |
| 2508607 | Raymi Ruiz Ruiz | Address on File | | | | | | |
| 2470172 | Raymon L Matos | Address on File | | | | | | |
| 2565913 | Raymon Negron Rivera | Address on File | | | | | | |
| 2502878 | RAYMOND  ARANA VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498811 | RAYMOND  AVILES NEGRON | Address on File | | | | | | |
| 2485588 | RAYMOND  DE JESUS SOTO-ONGAY | Address on File | | | | | | |
| 2502300 | RAYMOND  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2488358 | RAYMOND  FEBUS DAVILA | Address on File | | | | | | |
| 2496686 | RAYMOND  MARTINEZ AYALA | Address on File | | | | | | |
| 2477729 | RAYMOND  MIRANDA RIVERA | Address on File | | | | | | |
| 2493222 | RAYMOND  MUNOZ CEDENO | Address on File | | | | | | |
| 2480566 | RAYMOND  NATER PEREZ | Address on File | | | | | | |
| 2471949 | RAYMOND  RIVERA OJALA | Address on File | | | | | | |
| 2495928 | RAYMOND  RODRIGUEZ SANTANA | Address on File | | | | | | |
| 2502044 | RAYMOND  ROLLOCKS RIVERA | Address on File | | | | | | |
| 2474897 | RAYMOND  ROMERO CORTES | Address on File | | | | | | |
| 2477687 | RAYMOND  SANCHEZ SANTIAGO | Address on File | | | | | | |
| 2483058 | RAYMOND  SANTIAGO RAMOS | Address on File | | | | | | |
| 2471844 | RAYMOND  VELEZ MORALES | Address on File | | | | | | |
| 2435727 | Raymond A Cruz Cruz | Address on File | | | | | | |
| 2539194 | Raymond A Mercado | Address on File | | | | | | |
| 2372071 | Raymond A Pagan Diez | Address on File | | | | | | |
| 2429439 | Raymond A Roldan Lebron | Address on File | | | | | | |
| 2372984 | Raymond Acevedo Pimente | Address on File | | | | | | |
| 2465111 | Raymond Almedina Rodriguez | Address on File | | | | | | |
| 2514664 | Raymond Arce Pagan | Address on File | | | | | | |
| 2520612 | Raymond Baez Torres | Address on File | | | | | | |
| 2520394 | Raymond Bernard Hernandez | Address on File | | | | | | |
| 2259346 | Raymond Berrios Moyet | Address on File | | | | | | |
| 2280178 | Raymond Berrios Ortiz | Address on File | | | | | | |
| 2538778 | Raymond Bonilla Martinez | Address on File | | | | | | |
| 2279286 | Raymond Cabrera Castro | Address on File | | | | | | |
| 2330849 | Raymond Capo Diaz | Address on File | | | | | | |
| 2538399 | Raymond Caraballo | Address on File | | | | | | |
| 2256888 | Raymond Caraballo Robles | Address on File | | | | | | |
| 2396899 | Raymond Cardin Ramirez | Address on File | | | | | | |
| 2566195 | Raymond Cardona Valentin | Address on File | | | | | | |
| 2325478 | Raymond Champana Gagneron | Address on File | | | | | | |
| 2458608 | Raymond Corazon Rivera | Address on File | | | | | | |
| 2424231 | Raymond Cordero Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2554650 | Raymond Diaz | Address on File | | | | | | |
| 2343029 | Raymond Diaz Diaz | Address on File | | | | | | |
| 2457509 | Raymond Diaz Maldonado | Address on File | | | | | | |
| 2565809 | Raymond Diaz Santos | Address on File | | | | | | |
| 2461571 | Raymond Fergelec | Address on File | | | | | | |
| 2445931 | Raymond Fergelec Cintron | Address on File | | | | | | |
| 2549200 | Raymond Fernandez Carrion | Address on File | | | | | | |
| 2460081 | Raymond Ferrer Silva | Address on File | | | | | | |
| 2560091 | Raymond Flores Santiago | Address on File | | | | | | |
| 2521597 | Raymond Garcia Cruz | Address on File | | | | | | |
| 2519812 | Raymond Gonzalez Hernandez | Address on File | | | | | | |
| 2533338 | Raymond Guzman | Address on File | | | | | | |
| 2554374 | Raymond Hossein Matos | Address on File | | | | | | |
| 2444124 | Raymond J Hernandez Leon | Address on File | | | | | | |
| 2552811 | Raymond J Mangual Perez | Address on File | | | | | | |
| 2563041 | Raymond J Morales Gonzalez | Address on File | | | | | | |
| 2499894 | RAYMOND J MUNIZ RODRIGUEZ | Address on File | | | | | | |
| 2394776 | Raymond J Ramirez Ramirez | Address on File | | | | | | |
| 2545633 | Raymond J. Fuentes Caraballo | Address on File | | | | | | |
| 2507783 | Raymond Joel Santiago | Address on File | | | | | | |
| 2436050 | Raymond Jorge Galarza | Address on File | | | | | | |
| 2514945 | Raymond Jose Garcia Colon | Address on File | | | | | | |
| 2553921 | Raymond Jr Diaz Lopez | Address on File | | | | | | |
| 2462372 | Raymond L Delgado Mercado | Address on File | | | | | | |
| 2522713 | Raymond L Estrella Garcia | Address on File | | | | | | |
| 2554069 | Raymond L Guzman | Address on File | | | | | | |
| 2468176 | Raymond L Martinez Lozano | Address on File | | | | | | |
| 2533442 | Raymond L Serrano Barientos | Address on File | | | | | | |
| 2391684 | Raymond Laboy Vazquez | Address on File | | | | | | |
| 2545110 | Raymond Lopez Rivera | Address on File | | | | | | |
| 2507698 | Raymond Lopez Ruiz | Address on File | | | | | | |
| 2541201 | Raymond Lopez Sosa | Address on File | | | | | | |
| 2268728 | Raymond Maldonado Lebron | Address on File | | | | | | |
| 2259034 | Raymond Maldonado Leon | Address on File | | | | | | |
| 2345125 | Raymond Marcel Coulanges | Address on File | | | | | | |
| 2444044 | Raymond Martinez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387835 | Raymond Medina Marrero | Address on File | | | | | | |
| 2455512 | Raymond Medina Roman | Address on File | | | | | | |
| 2450136 | Raymond Melendez Torres | Address on File | | | | | | |
| 2541231 | Raymond Mercado Pagan | Address on File | | | | | | |
| 2308048 | Raymond Milligan Folkes | Address on File | | | | | | |
| 2256713 | Raymond Montalvo Santiago | Address on File | | | | | | |
| 2465386 | Raymond Morales Ortiz | Address on File | | | | | | |
| 2379163 | Raymond Negron Maldonado | Address on File | | | | | | |
| 2378566 | Raymond Negron Martinez | Address on File | | | | | | |
| 2396594 | Raymond Negron Rivera | Address on File | | | | | | |
| 2508377 | Raymond O Ayala Castro | Address on File | | | | | | |
| 2548775 | Raymond O Pagan Rios | Address on File | | | | | | |
| 2534770 | Raymond Orama Rodriguez | Address on File | | | | | | |
| 2449561 | Raymond Ortiz Del Valle | Address on File | | | | | | |
| 2548567 | Raymond Ortiz Delgado | Address on File | | | | | | |
| 2531001 | Raymond Ortiz Morales | Address on File | | | | | | |
| 2396795 | Raymond Pabon Rodriguez | Address on File | | | | | | |
| 2288431 | Raymond Pagan Perez | Address on File | | | | | | |
| 2561004 | Raymond Perez Negron | Address on File | | | | | | |
| 2457496 | Raymond Ramirez Qui?Ones | Address on File | | | | | | |
| 2445439 | Raymond Ramos Tubens | Address on File | | | | | | |
| 2544223 | Raymond Resto Figueroa | Address on File | | | | | | |
| 2345306 | Raymond Reyes Arzuaga | Address on File | | | | | | |
| 2544520 | Raymond Richard Torres | Address on File | | | | | | |
| 2551579 | Raymond Rivera Ayala | Address on File | | | | | | |
| 2562453 | Raymond Rivera Baez | Address on File | | | | | | |
| 2259529 | Raymond Rivera Lopez | Address on File | | | | | | |
| 2514153 | Raymond Rivera Maldonado | Address on File | | | | | | |
| 2277858 | Raymond Rivera Martino | Address on File | | | | | | |
| 2521820 | Raymond Rivera Troche | Address on File | | | | | | |
| 2347605 | Raymond Rodriguez Morales | Address on File | | | | | | |
| 2345278 | Raymond Rodriguez Rodriguez | Address on File | | | | | | |
| 2439369 | Raymond Rodriguez Sanchez | Address on File | | | | | | |
| 2296525 | Raymond Rodriguez Santana | Address on File | | | | | | |
| 2552887 | Raymond Roldan Rios | Address on File | | | | | | |
| 2443128 | Raymond Rosario Fern Andez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522559 | Raymond Rosario Rosado | Address on File | | | | | | |
| 2556035 | Raymond Rpdriguez | Address on File | | | | | | |
| 2461997 | Raymond Rubianes Resto | Address on File | | | | | | |
| 2457948 | Raymond Ruiz Jimenez | Address on File | | | | | | |
| 2399444 | Raymond Russo Correa | Address on File | | | | | | |
| 2550873 | Raymond Salva Rosa | Address on File | | | | | | |
| 2255282 | Raymond Sanchez Melendez | Address on File | | | | | | |
| 2281774 | Raymond Sanchez Melendez | Address on File | | | | | | |
| 2425542 | Raymond Sanchez Vazquez | Address on File | | | | | | |
| 2544082 | Raymond Santana Claudio | Address on File | | | | | | |
| 2398382 | Raymond Santana Pena | Address on File | | | | | | |
| 2388587 | Raymond Santiago Berrios | Address on File | | | | | | |
| 2384513 | Raymond Santiago Flores | Address on File | | | | | | |
| 2559230 | Raymond Santiago Lugo | Address on File | | | | | | |
| 2546737 | Raymond Santiago Moyet | Address on File | | | | | | |
| 2507512 | Raymond Serrano Rodriguez | Address on File | | | | | | |
| 2307700 | Raymond Soto Westerband | Address on File | | | | | | |
| 2565945 | Raymond T Serrano Baez | Address on File | | | | | | |
| 2523969 | Raymond Tirado Rivera | Address on File | | | | | | |
| 2552411 | Raymond Tolentino Delgado | Address on File | | | | | | |
| 2519420 | Raymond Torres Lopez | Address on File | | | | | | |
| 2459070 | Raymond V Ramos Bajanda | Address on File | | | | | | |
| 2564833 | Raymond Valentin Perez | Address on File | | | | | | |
| 2540070 | Raymond Vazquez Rodriguez | Address on File | | | | | | |
| 2459780 | Raymond Vazquez Vega | Address on File | | | | | | |
| 2386622 | Raymond Vega Clemente | Address on File | | | | | | |
| 2398984 | Raymond Velazquez Lopez | Address on File | | | | | | |
| 2521047 | Raymond Velez Gonzalez | Address on File | | | | | | |
| 2451854 | Raymond Virella Figueroa | Address on File | | | | | | |
| 2508327 | Raymond Virola Rivera | Address on File | | | | | | |
| 2562274 | Raymond Viruet Delgado | Address on File | | | | | | |
| 2557240 | Raymond Y Quinones Saldana | Address on File | | | | | | |
| 2314779 | Raymonde Joseph Michel | Address on File | | | | | | |
| 2257448 | Raymundo Arce Gonzalez | Address on File | | | | | | |
| 2522968 | Raymundo Ayala Salas | Address on File | | | | | | |
| 2548911 | Raymundo Casanova Chiclana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468302 | Raymundo Febus Allende | Address on File | | | | | | |
| 2456800 | Raymundo Gonzalez Candelar | Address on File | | | | | | |
| 2318434 | Raymundo Maldonado Raymundo | Address on File | | | | | | |
| 2395701 | Raymundo Martinez Montalvo | Address on File | | | | | | |
| 2467067 | Raymundo Miranda Caraballo | Address on File | | | | | | |
| 2561807 | Raymundo Perez Torres | Address on File | | | | | | |
| 2254624 | Raymundo Rivera Esquilin | Address on File | | | | | | |
| 2295773 | Raymundo Rodriguez Gome | Address on File | | | | | | |
| 2534255 | Raynier Rodriguez | Address on File | | | | | | |
| 2535251 | Raysa M Flores Santos | Address on File | | | | | | |
| 2557083 | Raysa Rodriguez Mujica | Address on File | | | | | | |
| 2254826 | Raysa Sanjurjo Fernandez | Address on File | | | | | | |
| 2542845 | Raysabel Bemos Delgado | Address on File | | | | | | |
| 2481209 | RAYSALEE  FELICIANO EVERTSZ | Address on File | | | | | | |
| 2454950 | Raysel Diaz Miranda | Address on File | | | | | | |
| 2496778 | RAYZA E HARRIGAN MARTINEZ | Address on File | | | | | | |
| 2467898 | Rcos Aviles Gines Ma | Address on File | | | | | | |
| 2485787 | REBECA  ALVAREZ CRUZ | Address on File | | | | | | |
| 2477033 | REBECA  ARBELO BARLUCEA | Address on File | | | | | | |
| 2478951 | REBECA  BAEZ SANTIAGO | Address on File | | | | | | |
| 2478501 | REBECA  BASANET IRIZARRY | Address on File | | | | | | |
| 2476306 | REBECA  CEDENO PEREZ | Address on File | | | | | | |
| 2494185 | REBECA  ECHEVARRIA DEL VALLE | Address on File | | | | | | |
| 2481125 | REBECA  FIGUEROA MARCIAL | Address on File | | | | | | |
| 2504831 | REBECA  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2480330 | REBECA  IRIZARRY BASILE | Address on File | | | | | | |
| 2496598 | REBECA  MARRERO CHARRIEZ | Address on File | | | | | | |
| 2500105 | REBECA  MARTINEZ FONALLEDAS | Address on File | | | | | | |
| 2492478 | REBECA  MEDINA ROJAS | Address on File | | | | | | |
| 2485024 | REBECA  MEJIAS RAMOS | Address on File | | | | | | |
| 2483250 | REBECA  MORALES ARCE | Address on File | | | | | | |
| 2477522 | REBECA  MUNOZ GONZALEZ | Address on File | | | | | | |
| 2492346 | REBECA  ORTIZ VEGA | Address on File | | | | | | |
| 2502286 | REBECA  PRESTAMO AGUILO | Address on File | | | | | | |
| 2492997 | REBECA  RIOS LUGO | Address on File | | | | | | |
| 2505944 | REBECA  RIVERA BURGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476191 | REBECA  RIVERA CARRASQUILLO | Address on File | | | | | | |
| 2485658 | REBECA  RIVERA MALDONADO | Address on File | | | | | | |
| 2500847 | REBECA  RIVERA NEGRON | Address on File | | | | | | |
| 2506632 | REBECA  ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2479611 | REBECA  SANCHEZ VALENTIN | Address on File | | | | | | |
| 2479307 | REBECA  SANTOS DIAZ | Address on File | | | | | | |
| 2471603 | REBECA  TORO LABOY | Address on File | | | | | | |
| 2499493 | REBECA  VELEZ TOMASSINI | Address on File | | | | | | |
| 2495341 | REBECA A NAZARIO RIVERA | Address on File | | | | | | |
| 2528662 | Rebeca Acevedo Acevedo | Address on File | | | | | | |
| 2558567 | Rebeca Acosta Perez | Address on File | | | | | | |
| 2294550 | Rebeca Aguiar De Jesus | Address on File | | | | | | |
| 2261917 | Rebeca Alvarado Ortiz | Address on File | | | | | | |
| 2507390 | Rebeca Alvarez Rodriguez | Address on File | | | | | | |
| 2344697 | Rebeca Aquino Cotto | Address on File | | | | | | |
| 2517810 | Rebeca Balseiro Chacon | Address on File | | | | | | |
| 2266304 | Rebeca Cancel Cruz | Address on File | | | | | | |
| 2564285 | Rebeca Carrasquillo Maldona | Address on File | | | | | | |
| 2372287 | Rebeca Carrasquillo Marcano | Address on File | | | | | | |
| 2536691 | Rebeca Clemente Sabalier | Address on File | | | | | | |
| 2279408 | Rebeca Colon Ramos | Address on File | | | | | | |
| 2514365 | Rebeca Colon Rodriguez | Address on File | | | | | | |
| 2324511 | Rebeca Cordero Figueroa | Address on File | | | | | | |
| 2282247 | Rebeca Cortes Maldonado | Address on File | | | | | | |
| 2533283 | Rebeca Cotto Santos | Address on File | | | | | | |
| 2426906 | Rebeca Cruz Aleman | Address on File | | | | | | |
| 2521939 | Rebeca De Isoto Jesus | Address on File | | | | | | |
| 2300890 | Rebeca De Jesus Collazo | Address on File | | | | | | |
| 2282569 | Rebeca Del Campo Fernandez | Address on File | | | | | | |
| 2517611 | Rebeca Elibo Valerio | Address on File | | | | | | |
| 2386230 | Rebeca Feliciano Rosa | Address on File | | | | | | |
| 2516735 | Rebeca Fuentes Ruiz | Address on File | | | | | | |
| 2516819 | Rebeca G Rodriguez Rivera | Address on File | | | | | | |
| 2265002 | Rebeca Gabriel Rodriguez | Address on File | | | | | | |
| 2344508 | Rebeca Garcia Velez | Address on File | | | | | | |
| 2289527 | Rebeca Gonzalez Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274238 | Rebeca Hernandez Guzman | Address on File | | | | | | |
| 2504070 | REBECA I MALDONADO MORALES | Address on File | | | | | | |
| 2530756 | Rebeca I. Maldonado Morales | Address on File | | | | | | |
| 2314782 | Rebeca Kelly Henriquez | Address on File | | | | | | |
| 2504014 | REBECA L FUENTES RIVERA | Address on File | | | | | | |
| 2543272 | Rebeca Lopez Roman | Address on File | | | | | | |
| 2546652 | Rebeca Lozada Flores | Address on File | | | | | | |
| 2489848 | REBECA M LLANOS VIERA | Address on File | | | | | | |
| 2485104 | REBECA M PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2506772 | REBECA M RODRIGUEZ ZEQUEIRA | Address on File | | | | | | |
| 2439159 | Rebeca M Vazquez Roura | Address on File | | | | | | |
| 2444200 | Rebeca Machuca Gonzalez | Address on File | | | | | | |
| 2511701 | Rebeca Maisonet Acevedo | Address on File | | | | | | |
| 2345550 | Rebeca Maldonado Natal | Address on File | | | | | | |
| 2511582 | Rebeca Maldonado Velez | Address on File | | | | | | |
| 2469404 | Rebeca Martinez Gonzalez | Address on File | | | | | | |
| 2515897 | Rebeca Medina Figueroa | Address on File | | | | | | |
| 2432261 | Rebeca Medina Roque | Address on File | | | | | | |
| 2298433 | Rebeca Molinari Girau | Address on File | | | | | | |
| 2517425 | Rebeca Morales Tomassini | Address on File | | | | | | |
| 2391699 | Rebeca Munoz Amadeo | Address on File | | | | | | |
| 2393679 | Rebeca Ojeda Ortiz | Address on File | | | | | | |
| 2438434 | Rebeca Oliveras Serrano | Address on File | | | | | | |
| 2454807 | Rebeca Ortiz Sanchez | Address on File | | | | | | |
| 2451820 | Rebeca R Rivera Sanchez | Address on File | | | | | | |
| 2263609 | Rebeca Rivera Melendez | Address on File | | | | | | |
| 2450756 | Rebeca Rivera Nevarez | Address on File | | | | | | |
| 2563299 | Rebeca Rivera Rodriguez | Address on File | | | | | | |
| 2516740 | Rebeca Rivera Torres | Address on File | | | | | | |
| 2443121 | Rebeca Rodriguez Claudio | Address on File | | | | | | |
| 2535519 | Rebeca Rodriguez Cochr An | Address on File | | | | | | |
| 2307201 | Rebeca Rodriguez Lopez | Address on File | | | | | | |
| 2542125 | Rebeca Rodriguez Morales | Address on File | | | | | | |
| 2532367 | Rebeca Ronda Rivera | Address on File | | | | | | |
| 2455113 | Rebeca Rosado Rodriguez | Address on File | | | | | | |
| 2519199 | Rebeca Rosado Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545936 | Rebeca Rosario Lopez | Address on File | | | | | | |
| 2343840 | Rebeca Sanchez Febres | Address on File | | | | | | |
| 2540760 | Rebeca Sera Matose | Address on File | | | | | | |
| 2527368 | Rebeca Suarez Espinal | Address on File | | | | | | |
| 2307782 | Rebeca Torres Pagan | Address on File | | | | | | |
| 2318487 | Rebeca Torres Rebeca | Address on File | | | | | | |
| 2559528 | Rebeca Torres Rosa | Address on File | | | | | | |
| 2329984 | Rebeca Vazquez Rodriguez | Address on File | | | | | | |
| 2309949 | Rebeca Vega Ojeda | Address on File | | | | | | |
| 2560311 | Rebeca Vega Torres | Address on File | | | | | | |
| 2561528 | Rebeca Velez Sanchez | Address on File | | | | | | |
| 2429195 | Rebeca Weber Lopez | Address on File | | | | | | |
| 2472252 | REBECCA  CORIANO CASTRO | Address on File | | | | | | |
| 2503638 | REBECCA  DIAZ ROSADO | Address on File | | | | | | |
| 2482351 | REBECCA  GALLOZA CRUZ | Address on File | | | | | | |
| 2505992 | REBECCA  GONZALEZ CORREA | Address on File | | | | | | |
| 2492445 | REBECCA  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2495486 | REBECCA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2492839 | REBECCA  GUTIERREZ VILLANUEVA | Address on File | | | | | | |
| 2487642 | REBECCA  HERNANDEZ CASTRO | Address on File | | | | | | |
| 2479583 | REBECCA  HERNANDEZ GUADALUNE | Address on File | | | | | | |
| 2501134 | REBECCA  IGARTUA LLOVERAS | Address on File | | | | | | |
| 2504640 | REBECCA  LOPEZ MORELL | Address on File | | | | | | |
| 2492572 | REBECCA  MARTINEZ RUIZ | Address on File | | | | | | |
| 2497555 | REBECCA  MERCADO SANCHEZ | Address on File | | | | | | |
| 2482910 | REBECCA  MONTENEGRO ORTIZ | Address on File | | | | | | |
| 2489961 | REBECCA  ORAMA MELENDEZ | Address on File | | | | | | |
| 2497224 | REBECCA  RAMIREZ BERNABE | Address on File | | | | | | |
| 2499349 | REBECCA  REYES ALONSO | Address on File | | | | | | |
| 2495514 | REBECCA  RODRIGUEZ NUNEZ | Address on File | | | | | | |
| 2503887 | REBECCA  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2498639 | REBECCA  ROJAS PAGAN | Address on File | | | | | | |
| 2499857 | REBECCA  ROLON NOGUERAS | Address on File | | | | | | |
| 2492043 | REBECCA  ROSADO GUZMAN | Address on File | | | | | | |
| 2486327 | REBECCA  RUIZ HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499356 | REBECCA  TORRES COLON | Address on File | | | | | | |
| 2473934 | REBECCA  TORRES DE JESUS | Address on File | | | | | | |
| 2472337 | REBECCA  VEGA ORTIZ | Address on File | | | | | | |
| 2490074 | REBECCA  VEGA ZAMBRANA | Address on File | | | | | | |
| 2472641 | REBECCA A MOLINA GARCIA | Address on File | | | | | | |
| 2497388 | REBECCA A VEGA GARCIA | Address on File | | | | | | |
| 2558142 | Rebecca Alejandro Cruz | Address on File | | | | | | |
| 2556856 | Rebecca C Sauri Ortega | Address on File | | | | | | |
| 2556862 | Rebecca Collazo Ortiz | Address on File | | | | | | |
| 2296666 | Rebecca Correa Alvarado | Address on File | | | | | | |
| 2551811 | Rebecca Cotto Oyola | Address on File | | | | | | |
| 2389400 | Rebecca Cruz Ortiz | Address on File | | | | | | |
| 2537652 | Rebecca De Jesus Cintron | Address on File | | | | | | |
| 2556712 | Rebecca De La Cruz P?Rez | Address on File | | | | | | |
| 2471096 | Rebecca De Leon Rios | Address on File | | | | | | |
| 2310077 | Rebecca Delgado Rodriguez | Address on File | | | | | | |
| 2442062 | Rebecca Diaz Cotto | Address on File | | | | | | |
| 2559212 | Rebecca Diaz Santiago | Address on File | | | | | | |
| 2263295 | Rebecca Dominguez Hernandez | Address on File | | | | | | |
| 2526981 | Rebecca E Baez Rivera | Address on File | | | | | | |
| 2500324 | REBECCA E ROMAN MORALES | Address on File | | | | | | |
| 2339291 | Rebecca Esteva Lopez | Address on File | | | | | | |
| 2502009 | REBECCA F VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2372955 | Rebecca Garofalo Cabrera | Address on File | | | | | | |
| 2441781 | Rebecca Gonzalez Correa | Address on File | | | | | | |
| 2292286 | Rebecca Gonzalez Lopez | Address on File | | | | | | |
| 2307884 | Rebecca Guzman Rivera | Address on File | | | | | | |
| 2446088 | Rebecca I Gregory Gonzalez | Address on File | | | | | | |
| 2454806 | Rebecca I Rodriguez Pacheco | Address on File | | | | | | |
| 2507587 | Rebecca I. Caraballo Serrano | Address on File | | | | | | |
| 2506701 | REBECCA L RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2515463 | Rebecca L. Lopez Lopez | Address on File | | | | | | |
| 2281181 | Rebecca Leon Del Campo | Address on File | | | | | | |
| 2542567 | Rebecca Lopez Ortiz | Address on File | | | | | | |
| 2261935 | Rebecca Lugo Gomila | Address on File | | | | | | |
| 2347636 | Rebecca Maldonado Fontan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346275 | Rebecca Marquez Mercado | Address on File | | | | | | |
| 2308314 | Rebecca Martinez Cintron | Address on File | | | | | | |
| 2272937 | Rebecca Martinez Cruz | Address on File | | | | | | |
| 2563908 | Rebecca Martinez Jimenez | Address on File | | | | | | |
| 2522734 | Rebecca Mattei Ramos | Address on File | | | | | | |
| 2434547 | Rebecca Monta?Ez Diaz | Address on File | | | | | | |
| 2562186 | Rebecca N Picart Vazquez | Address on File | | | | | | |
| 2519803 | Rebecca Nazario Burgos | Address on File | | | | | | |
| 2526335 | Rebecca Perez Morales | Address on File | | | | | | |
| 2278402 | Rebecca Perez Quinones | Address on File | | | | | | |
| 2426691 | Rebecca Perez Rodriguez | Address on File | | | | | | |
| 2472038 | REBECCA R DIAZ MEDINA | Address on File | | | | | | |
| 2555249 | Rebecca Ramirez Gonzalez | Address on File | | | | | | |
| 2537967 | Rebecca Ramos Franceschini | Address on File | | | | | | |
| 2453889 | Rebecca Re Gonzalez | Address on File | | | | | | |
| 2449583 | Rebecca Reyes Lopez | Address on File | | | | | | |
| 2442265 | Rebecca Rios Lopez | Address on File | | | | | | |
| 2308018 | Rebecca Rivera Jimenez | Address on File | | | | | | |
| 2256886 | Rebecca Rivera Martinez | Address on File | | | | | | |
| 2540118 | Rebecca Rivera Ramos | Address on File | | | | | | |
| 2460252 | Rebecca Rivera Torres | Address on File | | | | | | |
| 2561650 | Rebecca Rivera Torres | Address on File | | | | | | |
| 2446284 | Rebecca Rodriguez Cosme | Address on File | | | | | | |
| 2428603 | Rebecca Roman Torres | Address on File | | | | | | |
| 2285227 | Rebecca Rosa Claudio | Address on File | | | | | | |
| 2470538 | Rebecca Rosado Adorno | Address on File | | | | | | |
| 2532241 | Rebecca Sanchez | Address on File | | | | | | |
| 2559059 | Rebecca Santiago Garcia | Address on File | | | | | | |
| 2423774 | Rebecca Santiago Ojeda | Address on File | | | | | | |
| 2445319 | Rebecca Soler Rodriguez | Address on File | | | | | | |
| 2257677 | Rebecca Torres Ortiz | Address on File | | | | | | |
| 2555673 | Rebecca Vazquez Olivero | Address on File | | | | | | |
| 2471276 | Rebecca Vera Rios | Address on File | | | | | | |
| 2556764 | Rebecca Vera Rios | Address on File | | | | | | |
| 2398710 | Rebecca Wiscovitch Irizarry | Address on File | | | | | | |
| 2504734 | REBECCA Y GOMEZ PELLOT | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2558291 | Rebeka Jurado Ramirez | Address on File | | | | | | |
| 2490989 | REBEKAH   RIOS FRANSQUERI | Address on File | | | | | | |
| 2350835 | REBOLLAR MATOS,GLORIA E | Address on File | | | | | | |
| 2402953 | REBOLLO AYALA,CARMEN N | Address on File | | | | | | |
| 2422108 | REBOLLO OYOLA,DORELIS | Address on File | | | | | | |
| 2350560 | REBOYRAS CUSTODIO,MARIA M | Address on File | | | | | | |
| 2363083 | RECCI ROMAN,MARGARITA | Address on File | | | | | | |
| 2355242 | RECHANI CABALLERO,EVELYN | Address on File | | | | | | |
| 2264335 | Redaniel Garcia Bonilla | Address on File | | | | | | |
| 2326425 | Redemencio Rosario Rivera | Address on File | | | | | | |
| 2338596 | Redencion Perez Medina | Address on File | | | | | | |
| 2327588 | Redimiro Rodriguez Reyes | Address on File | | | | | | |
| 2415605 | REDINGER VEGA,ALDA C | Address on File | | | | | | |
| 2513818 | Refael G Perez Tejera | Address on File | | | | | | |
| 2312413 | Regalada Agosto Villafane | Address on File | | | | | | |
| 2297608 | Regalada Crespo Santiago | Address on File | | | | | | |
| 2272511 | Regalada Feliciano Aponte | Address on File | | | | | | |
| 2288231 | Regalada Flores Arroyo | Address on File | | | | | | |
| 2526823 | Regalada Medina Diaz | Address on File | | | | | | |
| 2387498 | Regalada Rivera Santiago | Address on File | | | | | | |
| 2283387 | Regalada Santiago Arroyo | Address on File | | | | | | |
| 2380116 | Regalado Alamo Febre | Address on File | | | | | | |
| 2318656 | Regalado Cintron Alture | Address on File | | | | | | |
| 2314890 | Regalado Gonzalez Mejia | Address on File | | | | | | |
| 2278279 | Regalado Perez Rosado | Address on File | | | | | | |
| 2322011 | Regalado Tirado Lebron | Address on File | | | | | | |
| 2541868 | Regaldo Cruz Tubens | Address on File | | | | | | |
| 2291113 | Regalo Rosario Colon | Address on File | | | | | | |
| 2425492 | Reggie Garcia Gonzalez | Address on File | | | | | | |
| 2545133 | Reggie Montalvo Marrero | Address on File | | | | | | |
| 2549645 | Reggie Rivera Hernandez | Address on File | | | | | | |
| 2499551 | REGINA  MARTINEZ TURELL | Address on File | | | | | | |
| 2481770 | REGINA  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2479588 | REGINA  SILVA SUAREZ | Address on File | | | | | | |
| 2560069 | Regina A Soto Santana | Address on File | | | | | | |
| 2339830 | Regina Adorno Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2462211 | Regina Aponte Ruiz | Address on File | | | | | | |
| 2270689 | Regina Bermudez Villegas | Address on File | | | | | | |
| 2471624 | REGINA C CAMACHO VARGAS | Address on File | | | | | | |
| 2293530 | Regina Carrasquillo Aya | Address on File | | | | | | |
| 2256326 | Regina Ceballos Millan | Address on File | | | | | | |
| 2270963 | Regina Cordero Rodriguez | Address on File | | | | | | |
| 2285336 | Regina Cruz Davila | Address on File | | | | | | |
| 2446520 | Regina D Cibes Silva | Address on File | | | | | | |
| 2489466 | REGINA D CIBES SILVA | Address on File | | | | | | |
| 2440513 | Regina E Elena Martinez | Address on File | | | | | | |
| 2338951 | Regina Garcia Garcia | Address on File | | | | | | |
| 2268729 | Regina Gonzalez Ortiz | Address on File | | | | | | |
| 2317640 | Regina Guadalupe Guadalupe | Address on File | | | | | | |
| 2273200 | Regina Hernandez Camacho | Address on File | | | | | | |
| 2296093 | Regina Hernandez Cruz | Address on File | | | | | | |
| 2314661 | Regina Luciano Vazquez | Address on File | | | | | | |
| 2337431 | Regina Mateo Ortiz | Address on File | | | | | | |
| 2283933 | Regina Millan Ortiz | Address on File | | | | | | |
| 2312423 | Regina Morales Santa | Address on File | | | | | | |
| 2290280 | Regina Negron Rubio | Address on File | | | | | | |
| 2312320 | Regina Nieves Pabon | Address on File | | | | | | |
| 2331241 | Regina Olmeda Cruz | Address on File | | | | | | |
| 2319627 | Regina Pizarro Osorio | Address on File | | | | | | |
| 2393551 | Regina Ramos Vazquez | Address on File | | | | | | |
| 2331807 | Regina Rios Viera | Address on File | | | | | | |
| 2341111 | Regina Sanchez Perez | Address on File | | | | | | |
| 2328204 | Regina Serrano Arce | Address on File | | | | | | |
| 2316645 | Regina Serrano Hernandez | Address on File | | | | | | |
| 2302367 | Regina Torres Merced | Address on File | | | | | | |
| 2279326 | Regina Velez Sanchez | Address on File | | | | | | |
| 2266584 | Regina Vilella Del Toro | Address on File | | | | | | |
| 2397503 | Reginald Ledain Gentillon | Address on File | | | | | | |
| 2492277 | REGINALD M CARRASQUILLO MAISONET | Address on File | | | | | | |
| 2521444 | Reginald Ramirez Rosario | Address on File | | | | | | |
| 2564083 | Reginald Rivera Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290885 | Reginaldo Beauchamp Sanche | Address on File | | | | | | |
| 2275451 | Regino Allende Mojica | Address on File | | | | | | |
| 2433040 | Regino Aquino Canales | Address on File | | | | | | |
| 2318285 | Regino Ayala Sotomayor | Address on File | | | | | | |
| 2258195 | Regino Cartagena Acevedo | Address on File | | | | | | |
| 2322298 | Regino Cheverez Diaz | Address on File | | | | | | |
| 2377113 | Regino Colon Nieves | Address on File | | | | | | |
| 2293645 | Regino Cruz Cotto | Address on File | | | | | | |
| 2342606 | Regino D Canales Sein | Address on File | | | | | | |
| 2379228 | Regino Del Valle | Address on File | | | | | | |
| 2386364 | Regino Escamilo Cardenas | Address on File | | | | | | |
| 2391644 | Regino Fermaint Mujica | Address on File | | | | | | |
| 2555789 | Regino Navarro Rodriguez | Address on File | | | | | | |
| 2452078 | Regino Rivera Torres | Address on File | | | | | | |
| 2346115 | Regino Roque Serrano | Address on File | | | | | | |
| 2455899 | Regino Santos Aviles | Address on File | | | | | | |
| 2294066 | Regino Serrano Mercado | Address on File | | | | | | |
| 2381302 | Regino Vazquez Flores | Address on File | | | | | | |
| 2445015 | Regis A Martinez Minguela | Address on File | | | | | | |
| 2430478 | Regis A Vega Bonilla | Address on File | | | | | | |
| 2373265 | Regis Deglans Rodriguez | Address on File | | | | | | |
| 2561918 | Regis Rodriguez Calder | Address on File | | | | | | |
| 2334702 | Reida Rodriguez Rivera | Address on File | | | | | | |
| 2407489 | REILLO BATISTA,VERONICA | Address on File | | | | | | |
| 2467877 | Reillo Nieves Rene | Address on File | | | | | | |
| 2363315 | REILLO RIVERA,CARMEN S | Address on File | | | | | | |
| 2490934 | REILYN  GARCIA ROSADO | Address on File | | | | | | |
| 2515949 | Reilyn Garcia Rosado | Address on File | | | | | | |
| 2554219 | Reimanuel Cruz Santiago | Address on File | | | | | | |
| 2562502 | Reimar A Ilarraza Colon | Address on File | | | | | | |
| 2440721 | Reimberto Medina Cruz | Address on File | | | | | | |
| 2556928 | Reimon Calo Alvarez | Address on File | | | | | | |
| 2537750 | Reimundo Castillo Pagan | Address on File | | | | | | |
| 2382669 | Reimundo Jesus Hernandez | Address on File | | | | | | |
| 2519894 | Reimundo Qui?Ones Castro | Address on File | | | | | | |
| 2456468 | Reimundo Quiles Moreno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489114 | REINA  NORAT SERRANO | Address on File | | | | | | |
| 2481178 | REINA  ROLON VAZQUEZ | Address on File | | | | | | |
| 2500188 | REINA  TORRES CENTENO | Address on File | | | | | | |
| 2523732 | Reina Bajandasfigueroa | Address on File | | | | | | |
| 2290137 | Reina Centeno Ortiz | Address on File | | | | | | |
| 2329308 | Reina Claudio Munoz | Address on File | | | | | | |
| 2389661 | Reina Crespo Torres | Address on File | | | | | | |
| 2475928 | REINA D COLON GONZALEZ | Address on File | | | | | | |
| 2363419 | REINA DE FREYTES,MARIA M | Address on File | | | | | | |
| 2511664 | Reina De V. Reyes Oquendo | Address on File | | | | | | |
| 2391315 | Reina Encarnacion Cepeda | Address on File | | | | | | |
| 2273024 | Reina Feliciano Rodriguez | Address on File | | | | | | |
| 2303140 | Reina Figueroa Estrada | Address on File | | | | | | |
| 2307689 | Reina Figueroa Prado | Address on File | | | | | | |
| 2277397 | Reina Freyre Hau | Address on File | | | | | | |
| 2336313 | Reina Gonzalez Irizarry | Address on File | | | | | | |
| 2428022 | Reina I Cruz Camacho | Address on File | | | | | | |
| 2332674 | Reina I Figueroa Estrada | Address on File | | | | | | |
| 2276910 | Reina I I Rivera Santiago | Address on File | | | | | | |
| 2430925 | Reina I Montanez Rivera | Address on File | | | | | | |
| 2559483 | Reina I Pica Rosa | Address on File | | | | | | |
| 2527220 | Reina I Rodriguez Davila | Address on File | | | | | | |
| 2565840 | Reina J Gonzalez Marrero | Address on File | | | | | | |
| 2531238 | Reina J Norat Serrano | Address on File | | | | | | |
| 2423584 | Reina J Rodriguez Castro | Address on File | | | | | | |
| 2449706 | Reina L Berrios Adorno | Address on File | | | | | | |
| 2562226 | Reina L Marrero Pluguez | Address on File | | | | | | |
| 2456423 | Reina L Medina Vidal | Address on File | | | | | | |
| 2439821 | Reina L Melendez Reyes | Address on File | | | | | | |
| 2424906 | Reina L Montalvo Padilla | Address on File | | | | | | |
| 2279463 | Reina Lebron Gonzalez | Address on File | | | | | | |
| 2256938 | Reina Luiña Rojas | Address on File | | | | | | |
| 2308810 | Reina M Andreu Rivera | Address on File | | | | | | |
| 2382856 | Reina M Calderon Berrios | Address on File | | | | | | |
| 2550529 | Reina M Cintron Vargas | Address on File | | | | | | |
| 2341006 | Reina M Espinell Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280133 | Reina M M Jesus Reina | Address on File | | | | | | |
| 2276539 | Reina M Martinez Perez | Address on File | | | | | | |
| 2474560 | REINA M MARTINEZ RIVERA | Address on File | | | | | | |
| 2446084 | Reina M Nieves Collazo | Address on File | | | | | | |
| 2541614 | Reina M Nieves Mendez | Address on File | | | | | | |
| 2509594 | Reina M Torres Colon | Address on File | | | | | | |
| 2529848 | Reina M Torres Soto | Address on File | | | | | | |
| 2331875 | Reina Maldonado Perez | Address on File | | | | | | |
| 2535512 | Reina Matilde Fred | Address on File | | | | | | |
| 2388846 | Reina P Aquino Acosta | Address on File | | | | | | |
| 2524625 | Reina Pedrosa Rosa | Address on File | | | | | | |
| 2440146 | Reina Pinto Moyet | Address on File | | | | | | |
| 2397701 | Reina Quinones Hernandez | Address on File | | | | | | |
| 2291519 | Reina Quinones Medina | Address on File | | | | | | |
| 2349562 | REINA QUINONES,MARIA E | Address on File | | | | | | |
| 2267192 | Reina Rivera Ortega | Address on File | | | | | | |
| 2514209 | Reina Rivera Pacheco | Address on File | | | | | | |
| 2303721 | Reina Salas Garcia | Address on File | | | | | | |
| 2512172 | Reina V. Baez Torres | Address on File | | | | | | |
| 2516411 | Reina Y Perez Torres | Address on File | | | | | | |
| 2260863 | Reina Zayas Esteras | Address on File | | | | | | |
| 2552390 | Reinadlo Velazquez Perez | Address on File | | | | | | |
| 2482541 | REINALDA  MENDEZ RUIZ | Address on File | | | | | | |
| 2537132 | Reinalda Acevedo Segui | Address on File | | | | | | |
| 2338434 | Reinalda Almodovar Santiago | Address on File | | | | | | |
| 2372653 | Reinalda Colon Rodriguez | Address on File | | | | | | |
| 2304781 | Reinalda Cuevas Nunez | Address on File | | | | | | |
| 2264826 | Reinalda Feliciano Acevedo | Address on File | | | | | | |
| 2316493 | Reinalda Guzman Colon | Address on File | | | | | | |
| 2285893 | Reinalda Irizarry Candelario | Address on File | | | | | | |
| 2526749 | Reinalda Medina Resto | Address on File | | | | | | |
| 2308562 | Reinalda Paoli Torruella | Address on File | | | | | | |
| 2284405 | Reinalda Robles Jesus | Address on File | | | | | | |
| 2430035 | Reinalda Torres Alequin | Address on File | | | | | | |
| 2328111 | Reinalda Torres Chevett | Address on File | | | | | | |
| 2485211 | REINALDO  ACOSTA DELGADO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500979 | REINALDO APONTE MEDINA | Address on File | | | | | | |
| 2493378 | REINALDO BADILLO SANTANA | Address on File | | | | | | |
| 2480454 | REINALDO CHAVES RUIZ | Address on File | | | | | | |
| 2475434 | REINALDO COLON ALEMAN | Address on File | | | | | | |
| 2484317 | REINALDO COLON APONTE | Address on File | | | | | | |
| 2482283 | REINALDO COLON MONTANEZ | Address on File | | | | | | |
| 2506587 | REINALDO CORREA RODRIGUEZ | Address on File | | | | | | |
| 2472225 | REINALDO DE JESUS GONZALEZ | Address on File | | | | | | |
| 2483728 | REINALDO DE JESUS SANTIAGO | Address on File | | | | | | |
| 2492072 | REINALDO DEL-VALLE CRUZ | Address on File | | | | | | |
| 2505641 | REINALDO FELICIANO RODRIGUEZ | Address on File | | | | | | |
| 2486956 | REINALDO FIGUEROA ACEVEDO | Address on File | | | | | | |
| 2489981 | REINALDO FLORES MONTALVO | Address on File | | | | | | |
| 2496832 | REINALDO GARCIA HERNANDEZ | Address on File | | | | | | |
| 2500806 | REINALDO GARCIA TORRES | Address on File | | | | | | |
| 2498073 | REINALDO LYNN MORALES | Address on File | | | | | | |
| 2477668 | REINALDO MELENDEZ CARMONA | Address on File | | | | | | |
| 2475641 | REINALDO MELENDEZ PAGAN | Address on File | | | | | | |
| 2499690 | REINALDO OJEDA VAZQUEZ | Address on File | | | | | | |
| 2472284 | REINALDO OLIVO MARTINEZ | Address on File | | | | | | |
| 2499975 | REINALDO OYOLA RIVERA | Address on File | | | | | | |
| 2493538 | REINALDO PEREZ PEREZ | Address on File | | | | | | |
| 2497706 | REINALDO RAMOS VARGAS | Address on File | | | | | | |
| 2495942 | REINALDO REYES TORRES | Address on File | | | | | | |
| 2476453 | REINALDO RIOS AYALA | Address on File | | | | | | |
| 2493342 | REINALDO RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2492625 | REINALDO RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2479995 | REINALDO RODRIGUEZ TORRES | Address on File | | | | | | |
| 2488108 | REINALDO RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2487045 | REINALDO ROMAN TORRES | Address on File | | | | | | |
| 2492787 | REINALDO SANTANA SIBERON | Address on File | | | | | | |
| 2489082 | REINALDO SANTIAGO MISLA | Address on File | | | | | | |
| 2475658 | REINALDO TORRES VEGA | Address on File | | | | | | |
| 2471697 | REINALDO VAZQUEZ SERRANO | Address on File | | | | | | |
| 2393396 | Reinaldo A A Toro Lugo | Address on File | | | | | | |
| 2503133 | REINALDO A BONILLA REYNOSO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542503 | Reinaldo A Clemente Ortiz | Address on File | | | | | | |
| 2284225 | Reinaldo A Rivera Rivera | Address on File | | | | | | |
| 2293160 | Reinaldo A Vargas Pagan | Address on File | | | | | | |
| 2522466 | Reinaldo Acevedo Ayala | Address on File | | | | | | |
| 2467577 | Reinaldo Acevedo Perez | Address on File | | | | | | |
| 2379704 | Reinaldo Acevedo Santiago | Address on File | | | | | | |
| 2558760 | Reinaldo Agron Agron | Address on File | | | | | | |
| 2277688 | Reinaldo Alicea Perez | Address on File | | | | | | |
| 2465499 | Reinaldo Alicea Sanchez | Address on File | | | | | | |
| 2536744 | Reinaldo Almodovar Ramos | Address on File | | | | | | |
| 2345532 | Reinaldo Alvarado Pomales | Address on File | | | | | | |
| 2548499 | Reinaldo Alvarado Rodriguez | Address on File | | | | | | |
| 2266243 | Reinaldo Alvarado Soliv | Address on File | | | | | | |
| 2435965 | Reinaldo Alvarez Bermudez | Address on File | | | | | | |
| 2287091 | Reinaldo Alvarez Escribano | Address on File | | | | | | |
| 2538503 | Reinaldo Alverio Hernandez | Address on File | | | | | | |
| 2321383 | Reinaldo Ayala Rivera | Address on File | | | | | | |
| 2341115 | Reinaldo Ayala Rodriguez | Address on File | | | | | | |
| 2270434 | Reinaldo Babilonia Cardona | Address on File | | | | | | |
| 2430030 | Reinaldo Baez Santiago | Address on File | | | | | | |
| 2443119 | Reinaldo Beltran Roman | Address on File | | | | | | |
| 2460391 | Reinaldo Bermudez Ortiz | Address on File | | | | | | |
| 2539065 | Reinaldo Bonilla Ortiz | Address on File | | | | | | |
| 2379604 | Reinaldo Bonilla Reyes | Address on File | | | | | | |
| 2544080 | Reinaldo Borgos Berrios | Address on File | | | | | | |
| 2298394 | Reinaldo Borrero Colon | Address on File | | | | | | |
| 2430418 | Reinaldo Burgos Lopez | Address on File | | | | | | |
| 2271501 | Reinaldo Burgos Rivera | Address on File | | | | | | |
| 2552648 | Reinaldo Burgos Rosario | Address on File | | | | | | |
| 2280545 | Reinaldo Caballero Morales | Address on File | | | | | | |
| 2467843 | Reinaldo Cabrera Soto | Address on File | | | | | | |
| 2273006 | Reinaldo Calderon Arce | Address on File | | | | | | |
| 2538911 | Reinaldo Camacho | Address on File | | | | | | |
| 2320323 | Reinaldo Camacho Rodriguez | Address on File | | | | | | |
| 2265194 | Reinaldo Camareno Concepcion | Address on File | | | | | | |
| 2390319 | Reinaldo Cancel Rodriquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425058 | Reinaldo Cancel Soto | Address on File | | | | | | |
| 2430593 | Reinaldo Caraballo Arzola | Address on File | | | | | | |
| 2286039 | Reinaldo Cardona Arocho | Address on File | | | | | | |
| 2431545 | Reinaldo Casellas Sostre | Address on File | | | | | | |
| 2281174 | Reinaldo Casillas Gonzalez | Address on File | | | | | | |
| 2382870 | Reinaldo Castillo Gonzalez | Address on File | | | | | | |
| 2281814 | Reinaldo Cepeda Caballero | Address on File | | | | | | |
| 2427647 | Reinaldo Cepeda Marti | Address on File | | | | | | |
| 2268378 | Reinaldo Cermeno Colon | Address on File | | | | | | |
| 2294222 | Reinaldo Cintron Castro | Address on File | | | | | | |
| 2467277 | Reinaldo Cintron Mercado | Address on File | | | | | | |
| 2396217 | Reinaldo Cintron Ortiz | Address on File | | | | | | |
| 2433801 | Reinaldo Cirino Ortiz | Address on File | | | | | | |
| 2289438 | Reinaldo Clemente Quinones | Address on File | | | | | | |
| 2441927 | Reinaldo Collzao Davila | Address on File | | | | | | |
| 2466458 | Reinaldo Colon Alicea | Address on File | | | | | | |
| 2291185 | Reinaldo Colon Latorre | Address on File | | | | | | |
| 2533046 | Reinaldo Colon Matias | Address on File | | | | | | |
| 2378635 | Reinaldo Colon Nazario | Address on File | | | | | | |
| 2254234 | Reinaldo Colon Rivera | Address on File | | | | | | |
| 2271099 | Reinaldo Colon Rodriguez | Address on File | | | | | | |
| 2464111 | Reinaldo Colon Vega | Address on File | | | | | | |
| 2380382 | Reinaldo Concepcion Jesus | Address on File | | | | | | |
| 2340501 | Reinaldo Cordero Cruz | Address on File | | | | | | |
| 2379644 | Reinaldo Cordova Brugos | Address on File | | | | | | |
| 2297626 | Reinaldo Cordova Natal | Address on File | | | | | | |
| 2378682 | Reinaldo Cortes Salas | Address on File | | | | | | |
| 2558833 | Reinaldo Costales Rojas | Address on File | | | | | | |
| 2384451 | Reinaldo Cruz Arguinzoni | Address on File | | | | | | |
| 2554879 | Reinaldo Cruz Laboy | Address on File | | | | | | |
| 2562439 | Reinaldo Cruz Morales | Address on File | | | | | | |
| 2425793 | Reinaldo Cruz Rivera | Address on File | | | | | | |
| 2552597 | Reinaldo D. Cruz Mendoza | Address on File | | | | | | |
| 2533250 | Reinaldo Davila | Address on File | | | | | | |
| 2268631 | Reinaldo Davila Cabrera | Address on File | | | | | | |
| 2561249 | Reinaldo De Jesus Claudio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466612 | Reinaldo De Jesus Santiago | Address on File | | | | | | |
| 2447477 | Reinaldo Delfi De Jesus | Address on File | | | | | | |
| 2553801 | Reinaldo Delfi Leon | Address on File | | | | | | |
| 2389297 | Reinaldo Delgado Castro | Address on File | | | | | | |
| 2343928 | Reinaldo Delgado Claudio | Address on File | | | | | | |
| 2462539 | Reinaldo Delgado Villalongo | Address on File | | | | | | |
| 2425099 | Reinaldo Diaz Ildefonso | Address on File | | | | | | |
| 2441947 | Reinaldo Diaz Melendez | Address on File | | | | | | |
| 2315121 | Reinaldo Dominguez Martine | Address on File | | | | | | |
| 2388210 | Reinaldo Dominguez Rodriguez | Address on File | | | | | | |
| 2431775 | Reinaldo E Caban Huertas | Address on File | | | | | | |
| 2503952 | REINALDO E GARAYUA RAMIREZ DE A | Address on File | | | | | | |
| 2458500 | Reinaldo E Suarez Rivera | Address on File | | | | | | |
| 2290881 | Reinaldo Encarnacion Pastrana | Address on File | | | | | | |
| 2398056 | Reinaldo Estrada Claudio | Address on File | | | | | | |
| 2457765 | Reinaldo Feliciano Carabal | Address on File | | | | | | |
| 2442833 | Reinaldo Feliciano Irizarr | Address on File | | | | | | |
| 2539838 | Reinaldo Fernadez Santiago | Address on File | | | | | | |
| 2387773 | Reinaldo Fernandez Navarro | Address on File | | | | | | |
| 2340231 | Reinaldo Ferrer Perez | Address on File | | | | | | |
| 2376704 | Reinaldo Figueroa Cortes | Address on File | | | | | | |
| 2546779 | Reinaldo Figueroa Santiago | Address on File | | | | | | |
| 2275609 | Reinaldo Flores Martinez | Address on File | | | | | | |
| 2259866 | Reinaldo Flores Rodriguez | Address on File | | | | | | |
| 2562587 | Reinaldo Flores Velez | Address on File | | | | | | |
| 2399427 | Reinaldo Franqui Carlo | Address on File | | | | | | |
| 2449365 | Reinaldo G Baez Pizarro | Address on File | | | | | | |
| 2497299 | REINALDO G ROSADO BERRIOS | Address on File | | | | | | |
| 2435738 | Reinaldo Garcia Caban | Address on File | | | | | | |
| 2396685 | Reinaldo Garcia Garcia | Address on File | | | | | | |
| 2290903 | Reinaldo Garcia Rivera | Address on File | | | | | | |
| 2325342 | Reinaldo Garcia Rodriguez | Address on File | | | | | | |
| 2320336 | Reinaldo Garcia Silvestre | Address on File | | | | | | |
| 2427266 | Reinaldo Gomez Rodriguez | Address on File | | | | | | |
| 2254676 | Reinaldo Gonzalez Amador | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277250 | Reinaldo Gonzalez Besosa | Address on File | | | | | | |
| 2377366 | Reinaldo Gonzalez Colon | Address on File | | | | | | |
| 2461772 | Reinaldo Gonzalez Cotto | Address on File | | | | | | |
| 2273023 | Reinaldo Gonzalez Duboc | Address on File | | | | | | |
| 2423687 | Reinaldo Gonzalez Gonzalez | Address on File | | | | | | |
| 2427495 | Reinaldo Gonzalez Gonzalez | Address on File | | | | | | |
| 2345665 | Reinaldo Gonzalez Lebron | Address on File | | | | | | |
| 2439495 | Reinaldo Gonzalez Maldonad | Address on File | | | | | | |
| 2521747 | Reinaldo Gonzalez Montes | Address on File | | | | | | |
| 2305743 | Reinaldo Gonzalez Paredes | Address on File | | | | | | |
| 2301727 | Reinaldo Gonzalez River | Address on File | | | | | | |
| 2343417 | Reinaldo Gutierrez Rivera | Address on File | | | | | | |
| 2300842 | Reinaldo Gutierrez Rosario | Address on File | | | | | | |
| 2549429 | Reinaldo Hernadez Figueroa | Address on File | | | | | | |
| 2546578 | Reinaldo Hernandez | Address on File | | | | | | |
| 2423236 | Reinaldo Hernandez Amador | Address on File | | | | | | |
| 2549329 | Reinaldo Hernandez Benitez | Address on File | | | | | | |
| 2327873 | Reinaldo Hernandez Cardona | Address on File | | | | | | |
| 2344713 | Reinaldo Hernandez Jimenez | Address on File | | | | | | |
| 2459264 | Reinaldo Hernandez Melende | Address on File | | | | | | |
| 2446922 | Reinaldo Hernandez Miro | Address on File | | | | | | |
| 2396474 | Reinaldo Hernandez Reinaldo | Address on File | | | | | | |
| 2500031 | REINALDO I GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2282244 | Reinaldo Irizarry Reinaldo | Address on File | | | | | | |
| 2426220 | Reinaldo J Cruz Renta | Address on File | | | | | | |
| 2345294 | Reinaldo J Cruz Roque | Address on File | | | | | | |
| 2345693 | Reinaldo J De Jesus Lozada | Address on File | | | | | | |
| 2532330 | Reinaldo J Gonzalez Cirino | Address on File | | | | | | |
| 2262050 | Reinaldo J J Carreras Garcia | Address on File | | | | | | |
| 2268223 | Reinaldo J J Luciano Plata | Address on File | | | | | | |
| 2470805 | Reinaldo J Llanos | Address on File | | | | | | |
| 2523018 | Reinaldo J Ortiz Aymat | Address on File | | | | | | |
| 2440867 | Reinaldo J Pagan Morales | Address on File | | | | | | |
| 2255069 | Reinaldo J Ramos Lopez | Address on File | | | | | | |
| 2562718 | Reinaldo J Santana Siberon | Address on File | | | | | | |
| 2284484 | Reinaldo Jesus Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531452 | Reinaldo Jimenez | Address on File | | | | | | |
| 2459927 | Reinaldo Jimenez Padro | Address on File | | | | | | |
| 2537451 | Reinaldo Jimenez Pons | Address on File | | | | | | |
| 2541329 | Reinaldo Jimenez Soto | Address on File | | | | | | |
| 2465169 | Reinaldo Jimenez Vargas | Address on File | | | | | | |
| 2382018 | Reinaldo Juarbe Altreche | Address on File | | | | | | |
| 2554159 | Reinaldo Junior Estrada Miranda | Address on File | | | | | | |
| 2520235 | Reinaldo L Alvarez Rosario | Address on File | | | | | | |
| 2564193 | Reinaldo L Castro Collazo | Address on File | | | | | | |
| 2489845 | REINALDO L GARCIA PEREZ | Address on File | | | | | | |
| 2542032 | Reinaldo L Garcia Perez | Address on File | | | | | | |
| 2446424 | Reinaldo L Gonzalez Torres | Address on File | | | | | | |
| 2564040 | Reinaldo L Miranda Rivera | Address on File | | | | | | |
| 2458273 | Reinaldo L Rentas Martinez | Address on File | | | | | | |
| 2456053 | Reinaldo L Sanabria Colon | Address on File | | | | | | |
| 2463546 | Reinaldo Lajara Gonzalez | Address on File | | | | | | |
| 2327964 | Reinaldo Lebron Ortiz | Address on File | | | | | | |
| 2399734 | Reinaldo Leon Martinez | Address on File | | | | | | |
| 2436810 | Reinaldo Lopez Loperena | Address on File | | | | | | |
| 2525146 | Reinaldo Lopez Padua | Address on File | | | | | | |
| 2269640 | Reinaldo Lopez Ramos | Address on File | | | | | | |
| 2264077 | Reinaldo Lopez Rivera | Address on File | | | | | | |
| 2464563 | Reinaldo Luciano Correa | Address on File | | | | | | |
| 2546150 | Reinaldo Lugo Rivera | Address on File | | | | | | |
| 2280528 | Reinaldo Machado Aulet | Address on File | | | | | | |
| 2437953 | Reinaldo Malave Valle | Address on File | | | | | | |
| 2314612 | Reinaldo Marcano Velazquez | Address on File | | | | | | |
| 2455645 | Reinaldo Marcial Mattei | Address on File | | | | | | |
| 2430644 | Reinaldo Marrero | Address on File | | | | | | |
| 2309228 | Reinaldo Martinez Agosto | Address on File | | | | | | |
| 2438025 | Reinaldo Martinez Alvarez | Address on File | | | | | | |
| 2384057 | Reinaldo Martinez Baez | Address on File | | | | | | |
| 2388082 | Reinaldo Martinez Brito | Address on File | | | | | | |
| 2301853 | Reinaldo Martinez Deliz | Address on File | | | | | | |
| 2389315 | Reinaldo Martinez Fuentes | Address on File | | | | | | |
| 2387960 | Reinaldo Martinez Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565815 | Reinaldo Martinez Perez | Address on File | | | | | | |
| 2395628 | Reinaldo Medina Reyes | Address on File | | | | | | |
| 2465015 | Reinaldo Medina Rivera | Address on File | | | | | | |
| 2423823 | Reinaldo Medina Vega | Address on File | | | | | | |
| 2465708 | Reinaldo Melendez Velez | Address on File | | | | | | |
| 2552319 | Reinaldo Mendez Hernandez | Address on File | | | | | | |
| 2286217 | Reinaldo Mendoza Rivera | Address on File | | | | | | |
| 2513830 | Reinaldo Mercado Cuevas | Address on File | | | | | | |
| 2456823 | Reinaldo Mercado Mercado | Address on File | | | | | | |
| 2545292 | Reinaldo Mercado Mercado | Address on File | | | | | | |
| 2266642 | Reinaldo Merced Ramos | Address on File | | | | | | |
| 2516221 | Reinaldo Miranda Albino | Address on File | | | | | | |
| 2338548 | Reinaldo Molina Santos | Address on File | | | | | | |
| 2554298 | Reinaldo Monroig Quintana | Address on File | | | | | | |
| 2375520 | Reinaldo Monroig Reyes | Address on File | | | | | | |
| 2267866 | Reinaldo Montalvo Montalvo | Address on File | | | | | | |
| 2555522 | Reinaldo Morales Colon | Address on File | | | | | | |
| 2379335 | Reinaldo Morales Morales | Address on File | | | | | | |
| 2399052 | Reinaldo Morales Ortega | Address on File | | | | | | |
| 2379491 | Reinaldo Morales Rivera | Address on File | | | | | | |
| 2446597 | Reinaldo Morales Rodriguez | Address on File | | | | | | |
| 2290709 | Reinaldo Nazario Martinez | Address on File | | | | | | |
| 2442723 | Reinaldo Negron Lopez | Address on File | | | | | | |
| 2328410 | Reinaldo Negron Torres | Address on File | | | | | | |
| 2347374 | Reinaldo Nieves Acevedo | Address on File | | | | | | |
| 2447336 | Reinaldo Nieves De Jesus | Address on File | | | | | | |
| 2343391 | Reinaldo Nieves Medina | Address on File | | | | | | |
| 2471122 | Reinaldo O Catinchi Padilla | Address on File | | | | | | |
| 2391398 | Reinaldo Ojeda Santos | Address on File | | | | | | |
| 2561613 | Reinaldo Olan Gonzalez | Address on File | | | | | | |
| 2511442 | Reinaldo Olivencia Martinez | Address on File | | | | | | |
| 2314286 | Reinaldo Olivencia Ortiz | Address on File | | | | | | |
| 2560207 | Reinaldo Olivo Martinez | Address on File | | | | | | |
| 2330273 | Reinaldo Oquendo Gonzalez | Address on File | | | | | | |
| 2274947 | Reinaldo Oquendo Malpica | Address on File | | | | | | |
| 2455005 | Reinaldo Ortiz Brenes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2548586 | Reinaldo Ortiz Martinez | Address on File | | | | | | |
| 2306235 | Reinaldo Ortiz Nieves | Address on File | | | | | | |
| 2330866 | Reinaldo Ortiz Ortiz | Address on File | | | | | | |
| 2290801 | Reinaldo Ortiz Quiles | Address on File | | | | | | |
| 2341285 | Reinaldo Ortiz Quinones | Address on File | | | | | | |
| 2445714 | Reinaldo Otero Montanez | Address on File | | | | | | |
| 2427655 | Reinaldo Otero Otero | Address on File | | | | | | |
| 2268274 | Reinaldo Pacheco Rodriguez | Address on File | | | | | | |
| 2275713 | Reinaldo Pagan Bonilla | Address on File | | | | | | |
| 2398617 | Reinaldo Pagan Figueroa | Address on File | | | | | | |
| 2314142 | Reinaldo Pagan Mercado | Address on File | | | | | | |
| 2382996 | Reinaldo Pagan Rivera | Address on File | | | | | | |
| 2546482 | Reinaldo Perez | Address on File | | | | | | |
| 2424347 | Reinaldo Perez Benitez | Address on File | | | | | | |
| 2470833 | Reinaldo Perez Cuadrado | Address on File | | | | | | |
| 2397067 | Reinaldo Perez Gonzalez | Address on File | | | | | | |
| 2309526 | Reinaldo Perez Pena | Address on File | | | | | | |
| 2425141 | Reinaldo Perez Santana | Address on File | | | | | | |
| 2297098 | Reinaldo Perez Soto | Address on File | | | | | | |
| 2344607 | Reinaldo Perez Torres | Address on File | | | | | | |
| 2525375 | Reinaldo Perony Lugo | Address on File | | | | | | |
| 2463671 | Reinaldo Pica Brenes | Address on File | | | | | | |
| 2516801 | Reinaldo Pinto Crespo | Address on File | | | | | | |
| 2375254 | Reinaldo Pirela Figueroa | Address on File | | | | | | |
| 2461582 | Reinaldo Plaza Delgado | Address on File | | | | | | |
| 2455038 | Reinaldo Plaza Soto | Address on File | | | | | | |
| 2521409 | Reinaldo Qui?Ones Hernandez | Address on File | | | | | | |
| 2373505 | Reinaldo Qui?Ones Ramirez | Address on File | | | | | | |
| 2276474 | Reinaldo Quiles Rodriguez | Address on File | | | | | | |
| 2333207 | Reinaldo Quiñones Rivera | Address on File | | | | | | |
| 2284979 | Reinaldo Quintana Ingles | Address on File | | | | | | |
| 2546168 | Reinaldo R Figueroa Crespo | Address on File | | | | | | |
| 2437079 | Reinaldo R Flores Colon | Address on File | | | | | | |
| 2272566 | Reinaldo R R Vazquez Perez | Address on File | | | | | | |
| 2463072 | Reinaldo R Ramirez | Address on File | | | | | | |
| 2290743 | Reinaldo Ramirez Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384147 | Reinaldo Ramirez Estien | Address on File | | | | | | |
| 2307227 | Reinaldo Ramirez Velez | Address on File | | | | | | |
| 2540929 | Reinaldo Ramos Alicea | Address on File | | | | | | |
| 2543708 | Reinaldo Ramos Ortiz | Address on File | | | | | | |
| 2554492 | Reinaldo Ramos Ramos | Address on File | | | | | | |
| 2383556 | Reinaldo Ramos Rosado | Address on File | | | | | | |
| 2454123 | Reinaldo Re Mendez | Address on File | | | | | | |
| 2454263 | Reinaldo Re Oquendo | Address on File | | | | | | |
| 2438537 | Reinaldo Re Rodriguez | Address on File | | | | | | |
| 2266199 | Reinaldo Reices Lopez | Address on File | | | | | | |
| 2267025 | Reinaldo Reyes Oquendo | Address on File | | | | | | |
| 2392641 | Reinaldo Reyes Perez | Address on File | | | | | | |
| 2425960 | Reinaldo Rios Blas | Address on File | | | | | | |
| 2334107 | Reinaldo Rios Layes | Address on File | | | | | | |
| 2262573 | Reinaldo Rios Martinez | Address on File | | | | | | |
| 2468714 | Reinaldo Rivera | Address on File | | | | | | |
| 2539339 | Reinaldo Rivera | Address on File | | | | | | |
| 2385214 | Reinaldo Rivera Colon | Address on File | | | | | | |
| 2319786 | Reinaldo Rivera Conde | Address on File | | | | | | |
| 2430136 | Reinaldo Rivera Figueroa | Address on File | | | | | | |
| 2385024 | Reinaldo Rivera Franceschi | Address on File | | | | | | |
| 2545741 | Reinaldo Rivera Luis | Address on File | | | | | | |
| 2432221 | Reinaldo Rivera Lupianez | Address on File | | | | | | |
| 2425588 | Reinaldo Rivera Marquez | Address on File | | | | | | |
| 2274554 | Reinaldo Rivera Martinez | Address on File | | | | | | |
| 2456149 | Reinaldo Rivera Medina | Address on File | | | | | | |
| 2454014 | Reinaldo Rivera Monta?Ez | Address on File | | | | | | |
| 2425344 | Reinaldo Rivera Morales | Address on File | | | | | | |
| 2433649 | Reinaldo Rivera Pacheco | Address on File | | | | | | |
| 2289779 | Reinaldo Rivera Rivera | Address on File | | | | | | |
| 2256694 | Reinaldo Rivera Rodriguez | Address on File | | | | | | |
| 2344897 | Reinaldo Rivera Rodriguez | Address on File | | | | | | |
| 2388815 | Reinaldo Rivera Rodriguez | Address on File | | | | | | |
| 2429177 | Reinaldo Rivera Rodriguez | Address on File | | | | | | |
| 2301940 | Reinaldo Rivera Rosario | Address on File | | | | | | |
| 2468554 | Reinaldo Rivera Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433684 | Reinaldo Rivera Santos | Address on File | | | | | | |
| 2544963 | Reinaldo Rivera Torres | Address on File | | | | | | |
| 2332296 | Reinaldo Rivero Toledo | Address on File | | | | | | |
| 2313758 | Reinaldo Robles Diaz | Address on File | | | | | | |
| 2433727 | Reinaldo Robles Qui?Ones | Address on File | | | | | | |
| 2443679 | Reinaldo Rodriguez Aponte | Address on File | | | | | | |
| 2435262 | Reinaldo Rodriguez Bonilla | Address on File | | | | | | |
| 2292100 | Reinaldo Rodriguez Borrero | Address on File | | | | | | |
| 2553302 | Reinaldo Rodriguez Camacho | Address on File | | | | | | |
| 2430406 | Reinaldo Rodriguez Colon | Address on File | | | | | | |
| 2561090 | Reinaldo Rodriguez Gonzalez | Address on File | | | | | | |
| 2444097 | Reinaldo Rodriguez Lucena | Address on File | | | | | | |
| 2538164 | Reinaldo Rodriguez Maldonado | Address on File | | | | | | |
| 2445432 | Reinaldo Rodriguez Marin | Address on File | | | | | | |
| 2520996 | Reinaldo Rodriguez Martinez | Address on File | | | | | | |
| 2528066 | Reinaldo Rodriguez Perez | Address on File | | | | | | |
| 2387770 | Reinaldo Rodriguez Rodriguez | Address on File | | | | | | |
| 2464073 | Reinaldo Rodriguez Rodriguez | Address on File | | | | | | |
| 2346807 | Reinaldo Rodriguez Torres | Address on File | | | | | | |
| 2373480 | Reinaldo Rodriguez Torres | Address on File | | | | | | |
| 2460154 | Reinaldo Rodriguez Torres | Address on File | | | | | | |
| 2332362 | Reinaldo Rodriguez Vazquez | Address on File | | | | | | |
| 2302272 | Reinaldo Romero Ruiz | Address on File | | | | | | |
| 2436473 | Reinaldo Rosa Cirilo | Address on File | | | | | | |
| 2257700 | Reinaldo Rosa Guadalupe | Address on File | | | | | | |
| 2275927 | Reinaldo Rosado Garcia | Address on File | | | | | | |
| 2547090 | Reinaldo Rosado Rodriguez | Address on File | | | | | | |
| 2390585 | Reinaldo Rosado Vega | Address on File | | | | | | |
| 2313561 | Reinaldo Rosado Velez | Address on File | | | | | | |
| 2469755 | Reinaldo Rosario Canales | Address on File | | | | | | |
| 2264370 | Reinaldo Rosario Delgado | Address on File | | | | | | |
| 2389729 | Reinaldo Ross Bracero | Address on File | | | | | | |
| 2564715 | Reinaldo Ruiz Acevedo | Address on File | | | | | | |
| 2439976 | Reinaldo Ruiz Feliciano | Address on File | | | | | | |
| 2464194 | Reinaldo Ruiz Feliciano | Address on File | | | | | | |
| 2259993 | Reinaldo Ruiz Santana | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259993 | Reinaldo Ruiz Santana | Address on File | | | | | | |
| 2430341 | Reinaldo S Torres Albertorio | Address on File | | | | | | |
| 2553558 | Reinaldo S. Lugo Rivera | Address on File | | | | | | |
| 2268358 | Reinaldo Saez Cardona | Address on File | | | | | | |
| 2271426 | Reinaldo Sanchez Gonzalez | Address on File | | | | | | |
| 2440752 | Reinaldo Sanchez Miranda | Address on File | | | | | | |
| 2565558 | Reinaldo Santaigo Concepcion | Address on File | | | | | | |
| 2323148 | Reinaldo Santana Concepcio | Address on File | | | | | | |
| 2286040 | Reinaldo Santiago Feliciano | Address on File | | | | | | |
| 2376017 | Reinaldo Santiago Gonzalez | Address on File | | | | | | |
| 2446812 | Reinaldo Santiago Morales | Address on File | | | | | | |
| 2290175 | Reinaldo Santiago Ortiz | Address on File | | | | | | |
| 2429723 | Reinaldo Santiago Ortiz | Address on File | | | | | | |
| 2388515 | Reinaldo Santiago Perez | Address on File | | | | | | |
| 2462518 | Reinaldo Santiago Rivera | Address on File | | | | | | |
| 2507541 | Reinaldo Santiago Rivera | Address on File | | | | | | |
| 2291694 | Reinaldo Santiago Rosas | Address on File | | | | | | |
| 2437306 | Reinaldo Santiago Serpa | Address on File | | | | | | |
| 2510670 | Reinaldo Santiago Torres | Address on File | | | | | | |
| 2384133 | Reinaldo Santos Ortega | Address on File | | | | | | |
| 2464746 | Reinaldo Santos Quiles | Address on File | | | | | | |
| 2467278 | Reinaldo Santos Rodriguez | Address on File | | | | | | |
| 2333059 | Reinaldo Seijo Melendez | Address on File | | | | | | |
| 2436850 | Reinaldo Serrano Calderon | Address on File | | | | | | |
| 2308837 | Reinaldo Serrano Serrano | Address on File | | | | | | |
| 2291581 | Reinaldo Solivan Gonzalez | Address on File | | | | | | |
| 2394295 | Reinaldo Suren Rodriguez | Address on File | | | | | | |
| 2347557 | Reinaldo T Santiago Ortiz | Address on File | | | | | | |
| 2269105 | Reinaldo Tapia Salgado | Address on File | | | | | | |
| 2379226 | Reinaldo Tirado Rosario | Address on File | | | | | | |
| 2448552 | Reinaldo Tirado Santiago | Address on File | | | | | | |
| 2385285 | Reinaldo Tollents Ortiz | Address on File | | | | | | |
| 2277403 | Reinaldo Torres Justiniano | Address on File | | | | | | |
| 2459885 | Reinaldo Torres Oliveras | Address on File | | | | | | |
| 2257710 | Reinaldo Torres Rivera | Address on File | | | | | | |
| 2375201 | Reinaldo Torres Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555634 | Reinaldo Torres Rodriguez | Address on File | | | | | | |
| 2469534 | Reinaldo Torres Torres | Address on File | | | | | | |
| 2384001 | Reinaldo Torres Urbina | Address on File | | | | | | |
| 2268432 | Reinaldo Torres Vega | Address on File | | | | | | |
| 2275596 | Reinaldo Traverso Rosa | Address on File | | | | | | |
| 2535482 | Reinaldo Urbina | Address on File | | | | | | |
| 2512729 | Reinaldo Valcarcel Muniz | Address on File | | | | | | |
| 2326633 | Reinaldo Vargas Alvarez | Address on File | | | | | | |
| 2262469 | Reinaldo Vargas Alvira | Address on File | | | | | | |
| 2343184 | Reinaldo Vazquez Cruz | Address on File | | | | | | |
| 2453821 | Reinaldo Vazquez Gonzalez | Address on File | | | | | | |
| 2552465 | Reinaldo Vazquez Roman | Address on File | | | | | | |
| 2439133 | Reinaldo Vazquez Rosado | Address on File | | | | | | |
| 2535073 | Reinaldo Vazquez Torres | Address on File | | | | | | |
| 2320089 | Reinaldo Vega Sanchez | Address on File | | | | | | |
| 2425504 | Reinaldo Vega Velazquez | Address on File | | | | | | |
| 2382679 | Reinaldo Velázquez Alvarado | Address on File | | | | | | |
| 2433862 | Reinaldo Velazquez Garcia | Address on File | | | | | | |
| 2380653 | Reinaldo Velez Martinez | Address on File | | | | | | |
| 2523655 | Reinaldo Velez Matias | Address on File | | | | | | |
| 2438417 | Reinaldo Velez Ramos | Address on File | | | | | | |
| 2318135 | Reinaldo Vicenty Perez | Address on File | | | | | | |
| 2270648 | Reinaldo Viera Diaz | Address on File | | | | | | |
| 2520371 | Reinaldo Villanueva Morales | Address on File | | | | | | |
| 2550012 | Reinaldo Villegas Cortijo | Address on File | | | | | | |
| 2512640 | Reinaldo Villegas Crispin | Address on File | | | | | | |
| 2437660 | Reinaldo Viruet Maldonado | Address on File | | | | | | |
| 2433681 | Reinaldo Viruet Villanueva | Address on File | | | | | | |
| 2273442 | Reinaldo W Santos Santiago | Address on File | | | | | | |
| 2524138 | Reinaldo Zapata Zapata | Address on File | | | | | | |
| 2284038 | Reinaldo Zeno Figueroa | Address on File | | | | | | |
| 2471724 | REINALY  QUINTANA SERRANO | Address on File | | | | | | |
| 2551344 | Reinan Melendez | Address on File | | | | | | |
| 2541316 | Reinardo Vega Martinez | Address on File | | | | | | |
| 2407833 | REINAT MEDINA,SONIA | Address on File | | | | | | |
| 2366561 | REINAT MERCADO,AMALIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260785 | Reinee Rosario Roldan | Address on File | | | | | | |
| 2346156 | Reineira Ocasio Morales | Address on File | | | | | | |
| 2321988 | Reineria Concepcion Velazquez | Address on File | | | | | | |
| 2331873 | Reineria Concepcion Velazquez | Address on File | | | | | | |
| 2556948 | Reinerio Mercado Montalvo | Address on File | | | | | | |
| 2384986 | Reinerio Pagan Nieves | Address on File | | | | | | |
| 2438485 | Reines De Jesus Rodriguez | Address on File | | | | | | |
| 2348350 | REINES ORTIZ,JUAN | Address on File | | | | | | |
| 2495105 | REINIER  PINTO CANCEL | Address on File | | | | | | |
| 2521685 | Reinier Baez Velazquez | Address on File | | | | | | |
| 2527951 | Reinier Pinto Cancel | Address on File | | | | | | |
| 2541302 | Reinilda Cedeno Alvarez | Address on File | | | | | | |
| 2349195 | REKART PETERSON,CANDYCE | Address on File | | | | | | |
| 2312788 | Remberto Garcia Rivera | Address on File | | | | | | |
| 2360564 | REMEDIOS NAVAS,NELLY | Address on File | | | | | | |
| 2298740 | Remedios Santiago Remedios | Address on File | | | | | | |
| 2534973 | Remi Cruz Feliciano | Address on File | | | | | | |
| 2558316 | Remi Lopez Leon | Address on File | | | | | | |
| 2551193 | Remi Lopez Troche | Address on File | | | | | | |
| 2454557 | Remi Re Ruiz | Address on File | | | | | | |
| 2500032 | REMIE  MONTALVO GONZALEZ | Address on File | | | | | | |
| 2258267 | Remigio Camacho Velez | Address on File | | | | | | |
| 2460664 | Remigio Carire Santiago | Address on File | | | | | | |
| 2262776 | Remigio D Lopez Lopez | Address on File | | | | | | |
| 2542050 | Remigio Garcia Carmen A | Address on File | | | | | | |
| 2341448 | Remigio Huertas Rivera | Address on File | | | | | | |
| 2415681 | REMIGIO KUILAN,MIGUEL | Address on File | | | | | | |
| 2369524 | REMIGIO LOPEZ,JUAN A | Address on File | | | | | | |
| 2326155 | Remigio Nieves Lopez | Address on File | | | | | | |
| 2389098 | Remigio Ramos Melendez | Address on File | | | | | | |
| 2408919 | REMIGIO ROBLES,ALICIA | Address on File | | | | | | |
| 2289964 | Remy Feliciano Rodriguez | Address on File | | | | | | |
| 2499762 | RENALDO  GUADALUPE ALAMO | Address on File | | | | | | |
| 2520734 | Renaldo Caballero Salerna | Address on File | | | | | | |
| 2342989 | Renaldo Iñesta Zegarra | Address on File | | | | | | |
| 2399015 | Renaldo Ortiz Laracuente | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384971 | Renaldo Rodriguez Ramos | Address on File | | | | | | |
| 2282966 | Renaldo Velez Padilla | Address on File | | | | | | |
| 2451496 | Renan A Martir Emmanuelli | Address on File | | | | | | |
| 2500958 | RENAN A SOTO MATOS | Address on File | | | | | | |
| 2379940 | Renan Candelaria Maldonado | Address on File | | | | | | |
| 2432202 | Renardo Acevedo Torres | Address on File | | | | | | |
| 2546178 | Renato Cortes Reyes | Address on File | | | | | | |
| 2450313 | Renato Gonzalez Arroyo | Address on File | | | | | | |
| 2520259 | Renato Gonzalez Journet | Address on File | | | | | | |
| 2270443 | Renato Gonzalez Serrano | Address on File | | | | | | |
| 2548150 | Renato L Sandoval Santiago | Address on File | | | | | | |
| 2382599 | Renato S S Reynoso Minaya | Address on File | | | | | | |
| 2412308 | RENDON GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2357027 | RENDON SANCHEZ,ROSAURA | Address on File | | | | | | |
| 2434392 | Rendy Alicea Gonzalez | Address on File | | | | | | |
| 2495603 | RENE  AGUILU RODRIGUEZ | Address on File | | | | | | |
| 2486728 | RENE  DE JESUS FELICIANO | Address on File | | | | | | |
| 2475030 | RENE  LOPEZ TROCHE | Address on File | | | | | | |
| 2489620 | RENE  OCASIO OCASIO | Address on File | | | | | | |
| 2503964 | RENE  ROMAN GUZMAN | Address on File | | | | | | |
| 2475621 | RENE  ROMAN LUIS | Address on File | | | | | | |
| 2473581 | RENE  ROSA HERNANDEZ | Address on File | | | | | | |
| 2488532 | RENE  TROCHE VELEZ | Address on File | | | | | | |
| 2495238 | RENE  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2519829 | Rene 1 Cruz Rivera | Address on File | | | | | | |
| 2387156 | Rene A A Pico Irizarry | Address on File | | | | | | |
| 2262410 | Rene A A Rodriguez Rodriguez | Address on File | | | | | | |
| 2265857 | Rene A Aviles Mojica | Address on File | | | | | | |
| 2500318 | RENE A BENGOCHEA HOYOS | Address on File | | | | | | |
| 2468303 | Rene A Davila Rodriguez | Address on File | | | | | | |
| 2431064 | Rene A Feliu Ramirez | Address on File | | | | | | |
| 2431753 | Rene A Irizarry Figueroa | Address on File | | | | | | |
| 2276627 | Rene A Matos Figueroa | Address on File | | | | | | |
| 2537717 | Rene A Mendez Balasquide | Address on File | | | | | | |
| 2456440 | Rene A Negroni Pedroza | Address on File | | | | | | |
| 2436964 | Rene A Ortiz Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476070 | RENE A ROSAS ROSAS | Address on File | | | | | | |
| 2527646 | Rene A Rosas Rosas | Address on File | | | | | | |
| 2506525 | RENE A SALVA CAMACHO | Address on File | | | | | | |
| 2442326 | Rene A Suari | Address on File | | | | | | |
| 2517188 | Rene A Torres Quintana | Address on File | | | | | | |
| 2388539 | Rene Acevedo Mercado | Address on File | | | | | | |
| 2378412 | Rene Agosto Negron | Address on File | | | | | | |
| 2319358 | Rene Albarran Saez | Address on File | | | | | | |
| 2322589 | Rene Albarran Torres | Address on File | | | | | | |
| 2540543 | Rene Albino Rodriguez | Address on File | | | | | | |
| 2511834 | Rene Alicea Ortiz | Address on File | | | | | | |
| 2540538 | Rene Alvarado Pagan | Address on File | | | | | | |
| 2320558 | Rene Amill Rivera | Address on File | | | | | | |
| 2557485 | Rene Aponte Alicea | Address on File | | | | | | |
| 2456667 | Rene Aponte Cintron | Address on File | | | | | | |
| 2449293 | Rene Arzuaga Burgos | Address on File | | | | | | |
| 2435389 | Rene Ayala Diaz | Address on File | | | | | | |
| 2262496 | Rene Ayala Villanueva | Address on File | | | | | | |
| 2320058 | Rene B Cancio Nieves | Address on File | | | | | | |
| 2461389 | Rene Badia Del Valle | Address on File | | | | | | |
| 2287378 | Rene Badillo Grajales | Address on File | | | | | | |
| 2375133 | Rene Baez Reyes | Address on File | | | | | | |
| 2554603 | Rene Barriega Perez | Address on File | | | | | | |
| 2375705 | Rene Barriera Perez | Address on File | | | | | | |
| 2374918 | Rene Beauchamp Ocasio | Address on File | | | | | | |
| 2552584 | Rene Belmont Rivera | Address on File | | | | | | |
| 2341541 | Rene Bonilla Belen | Address on File | | | | | | |
| 2337974 | Rene Bonilla Hernandez | Address on File | | | | | | |
| 2259852 | Rene Burgos Perez | Address on File | | | | | | |
| 2541455 | Rene Caraballo Rosario | Address on File | | | | | | |
| 2398578 | Rene Carrasquillo Rodriguez | Address on File | | | | | | |
| 2562214 | Rene Casiano Rodriguez | Address on File | | | | | | |
| 2383680 | Rene Claudio Gines | Address on File | | | | | | |
| 2554350 | Rene Colon De Leon | Address on File | | | | | | |
| 2391329 | Rene Contreras Garcia | Address on File | | | | | | |
| 2444653 | Rene Correa Gualdarrama | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376794 | Rene Correa Lugo | Address on File | | | | | | |
| 2280585 | Rene Costales Rojas | Address on File | | | | | | |
| 2512220 | Rene Cruz Delgado | Address on File | | | | | | |
| 2426718 | Rene Cruz Gonzalez | Address on File | | | | | | |
| 2465602 | Rene Cruz Martinez | Address on File | | | | | | |
| 2318856 | Rene Cruz Quinones | Address on File | | | | | | |
| 2431656 | Rene Cruz Soto | Address on File | | | | | | |
| 2283884 | Rene Cruz Velez | Address on File | | | | | | |
| 2377569 | Rene Darder Cruz | Address on File | | | | | | |
| 2389629 | Rene Dasta Lugo | Address on File | | | | | | |
| 2515155 | Rene Dastas Acevedo | Address on File | | | | | | |
| 2488134 | RENE DE J  NIEVES RAMOS | Address on File | | | | | | |
| 2468581 | Rene De Jesus Ortiz | Address on File | | | | | | |
| 2436602 | Rene De Leon Soto | Address on File | | | | | | |
| 2277213 | Rene Del Valle Del Valle | Address on File | | | | | | |
| 2465285 | Rene Diez De Force | Address on File | | | | | | |
| 2399097 | Rene E Baez Marin | Address on File | | | | | | |
| 2443383 | Rene F Mejias Davila | Address on File | | | | | | |
| 2566272 | Rene F Nieves Cordova | Address on File | | | | | | |
| 2440707 | Rene F Ramos Rodriguez | Address on File | | | | | | |
| 2322778 | Rene Feliciano Baez | Address on File | | | | | | |
| 2275034 | Rene Figueroa Del Valle | Address on File | | | | | | |
| 2526392 | Rene Flores Perez | Address on File | | | | | | |
| 2380638 | Rene Flores Romero | Address on File | | | | | | |
| 2320534 | Rene Franqui Lopez | Address on File | | | | | | |
| 2519546 | Rene Fuentes Mercado | Address on File | | | | | | |
| 2459882 | Rene G Ramirez Latorre | Address on File | | | | | | |
| 2344269 | Rene Garcia Montanez | Address on File | | | | | | |
| 2347015 | Rene Garcia Negron | Address on File | | | | | | |
| 2429138 | Rene Garcia Oquendo | Address on File | | | | | | |
| 2285207 | Rene Garcia Velez | Address on File | | | | | | |
| 2325980 | Rene Gonzalez Cintron | Address on File | | | | | | |
| 2314931 | Rene Gonzalez Cortes | Address on File | | | | | | |
| 2461543 | Rene Gonzalez Diaz | Address on File | | | | | | |
| 2450008 | Rene Gonzalez Febres | Address on File | | | | | | |
| 2399263 | Rene Gonzalez Hiraldo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532274 | Rene Gonzalez Nieves | Address on File | | | | | | |
| 2325767 | Rene Gonzalez Santiago | Address on File | | | | | | |
| 2459446 | Rene Gonzalez Santiago | Address on File | | | | | | |
| 2494865 | RENE H RUIZ RAMOS | Address on File | | | | | | |
| 2558634 | Rene Hernandez Quintana | Address on File | | | | | | |
| 2534945 | Rene Hernandez Santana | Address on File | | | | | | |
| 2449079 | Rene Herrera Rivera | Address on File | | | | | | |
| 2277893 | Rene Huguet Sanchez | Address on File | | | | | | |
| 2556359 | Rene I Cruz Feliciano | Address on File | | | | | | |
| 2379853 | Rene Irizarry Carlo | Address on File | | | | | | |
| 2425369 | Rene Irizarry Cubano | Address on File | | | | | | |
| 2395276 | Rene Irizarry Rodriguez | Address on File | | | | | | |
| 2265116 | Rene J Badia Feliciano | Address on File | | | | | | |
| 2519748 | Rene J Irizarry Martia | Address on File | | | | | | |
| 2561743 | Rene J Lopez Rivera | Address on File | | | | | | |
| 2423442 | Rene J Ramos Torres | Address on File | | | | | | |
| 2426384 | Rene J Serrano Luna | Address on File | | | | | | |
| 2507807 | Rene J. Reyes Medina | Address on File | | | | | | |
| 2560636 | Rene Jusino Torres | Address on File | | | | | | |
| 2514114 | Rene K Contreras Colon | Address on File | | | | | | |
| 2342753 | Rene Laureano Vega | Address on File | | | | | | |
| 2553212 | Rene Lebron Rivera | Address on File | | | | | | |
| 2518850 | Rene Lebron Rodriguez | Address on File | | | | | | |
| 2465163 | Rene Leon Colon | Address on File | | | | | | |
| 2393550 | Rene Liciaga Galban | Address on File | | | | | | |
| 2331167 | Rene Lopez Gutierrez | Address on File | | | | | | |
| 2443341 | Rene Lopez Lopez | Address on File | | | | | | |
| 2389272 | Rene Lopez Ojea | Address on File | | | | | | |
| 2325387 | Rene Lopez Rodriguez | Address on File | | | | | | |
| 2295430 | Rene Lopez Velez | Address on File | | | | | | |
| 2452947 | Rene Luciano Rios | Address on File | | | | | | |
| 2438185 | Rene Machado Barreto | Address on File | | | | | | |
| 2320256 | Rene Maldonado Gonzalez | Address on File | | | | | | |
| 2451777 | Rene Malpica Ortiz | Address on File | | | | | | |
| 2536672 | Rene Manso Fuentes | Address on File | | | | | | |
| 2322620 | Rene Marietti Dominicci | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333687 | Rene Marrero Pagan | Address on File | | | | | | |
| 2470645 | Rene Marrero Rosado | Address on File | | | | | | |
| 2398505 | Rene Martinez Cordero | Address on File | | | | | | |
| 2438658 | Rene Martinez Ortiz | Address on File | | | | | | |
| 2448605 | Rene Martinez Santiago | Address on File | | | | | | |
| 2342500 | Rene Matos Gonzalez | Address on File | | | | | | |
| 2299817 | Rene Maymi Rosa | Address on File | | | | | | |
| 2294987 | Rene Mendez Echevarria | Address on File | | | | | | |
| 2526098 | Rene Mercado Lopez | Address on File | | | | | | |
| 2514831 | Rene Miranda Marciano | Address on File | | | | | | |
| 2385480 | Rene Molina Reyes | Address on File | | | | | | |
| 2443124 | Rene Molina Roman | Address on File | | | | | | |
| 2393764 | Rene Montanez Lebron | Address on File | | | | | | |
| 2465379 | Rene Morales Figueroa | Address on File | | | | | | |
| 2548092 | Rene Morales Morales | Address on File | | | | | | |
| 2254237 | Rene Morales Oquendo | Address on File | | | | | | |
| 2434611 | Rene Morell Rivera | Address on File | | | | | | |
| 2277641 | Rene Moreno Gonzalez | Address on File | | | | | | |
| 2546241 | Rene Mulero Vargas | Address on File | | | | | | |
| 2267302 | Rene Negroni Santana | Address on File | | | | | | |
| 2385702 | Rene Nieves Jimenez | Address on File | | | | | | |
| 2458957 | Rene Nieves Ramos | Address on File | | | | | | |
| 2293521 | Rene Nieves Rivera | Address on File | | | | | | |
| 2277320 | Rene Nieves Velazquez | Address on File | | | | | | |
| 2459939 | Rene O Caldero Perez | Address on File | | | | | | |
| 2505228 | RENE O MIRANDA SAN MIGUEL | Address on File | | | | | | |
| 2514452 | Rene O Perez Viera | Address on File | | | | | | |
| 2513156 | Rene O. Lebron Davila | Address on File | | | | | | |
| 2258893 | Rene Ocasio Alequin | Address on File | | | | | | |
| 2380718 | Rene Ocasio Cordero | Address on File | | | | | | |
| 2510840 | Rene Ocasio Lebron | Address on File | | | | | | |
| 2468539 | Rene Orta Velez | Address on File | | | | | | |
| 2310036 | Rene Ortiz Antonetty | Address on File | | | | | | |
| 2463468 | Rene Ortiz Luyando | Address on File | | | | | | |
| 2299484 | Rene Ortiz Rivera | Address on File | | | | | | |
| 2540590 | Rene Ortiz Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560801 | Rene Ortiz Valentin | Address on File | | | | | | |
| 2304192 | Rene Ortiz Villanueva | Address on File | | | | | | |
| 2451139 | Rene Otero Torres | Address on File | | | | | | |
| 2566248 | Rene Pacheco Colon | Address on File | | | | | | |
| 2382684 | Rene Padilla Rodriguez | Address on File | | | | | | |
| 2451262 | Rene Pantoja Pineda | Address on File | | | | | | |
| 2395446 | Rene Peña Hernandez | Address on File | | | | | | |
| 2457817 | Rene Perez Feliciano | Address on File | | | | | | |
| 2395362 | Rene Perez Perez | Address on File | | | | | | |
| 2273521 | Rene Pietri Rodriguez | Address on File | | | | | | |
| 2553492 | Rene Plaza Baez | Address on File | | | | | | |
| 2557354 | Rene Quiles Montalvo | Address on File | | | | | | |
| 2261210 | Rene Quiles Rivera | Address on File | | | | | | |
| 2387182 | Rene Quintana Ingles | Address on File | | | | | | |
| 2437793 | Rene R Pabon Vicenty | Address on File | | | | | | |
| 2437721 | Rene Ramirez Fernandez | Address on File | | | | | | |
| 2379850 | Rene Ramirez Perez | Address on File | | | | | | |
| 2458406 | Rene Ramirez Torres | Address on File | | | | | | |
| 2303864 | Rene Ramos Bonilla | Address on File | | | | | | |
| 2322402 | Rene Ramos Lopez | Address on File | | | | | | |
| 2387178 | Rene Ramos Martell | Address on File | | | | | | |
| 2307838 | Rene Ramos Rivera | Address on File | | | | | | |
| 2294585 | Rene Ramos Velez | Address on File | | | | | | |
| 2432038 | Rene Re Diaz | Address on File | | | | | | |
| 2454217 | Rene Re Rpomales | Address on File | | | | | | |
| 2549145 | Rene Rios Ortiz | Address on File | | | | | | |
| 2545725 | Rene Rivera Betancourt | Address on File | | | | | | |
| 2269404 | Rene Rivera Cruz | Address on File | | | | | | |
| 2380607 | Rene Rivera Lebron | Address on File | | | | | | |
| 2463664 | Rene Rivera Melendez | Address on File | | | | | | |
| 2372740 | Rene Rivera Morillo | Address on File | | | | | | |
| 2450052 | Rene Rivera Ortiz | Address on File | | | | | | |
| 2552106 | Rene Rivera Perez | Address on File | | | | | | |
| 2454880 | Rene Rivera Pineiro | Address on File | | | | | | |
| 2270435 | Rene Rivera Rivera | Address on File | | | | | | |
| 2326981 | Rene Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397065 | Rene Rivera Rivera | Address on File | | | | | | |
| 2379856 | Rene Rivera Roman | Address on File | | | | | | |
| 2438702 | Rene Rivera Roman | Address on File | | | | | | |
| 2430502 | Rene Rivera Ruiz | Address on File | | | | | | |
| 2389815 | Rene Rivera Vega | Address on File | | | | | | |
| 2292590 | Rene Robles Caraballo | Address on File | | | | | | |
| 2545375 | Rene Rodriguez Andujar | Address on File | | | | | | |
| 2290676 | Rene Rodriguez Arroyo | Address on File | | | | | | |
| 2454740 | Rene Rodriguez Delgado | Address on File | | | | | | |
| 2386582 | Rene Rodriguez Fortis | Address on File | | | | | | |
| 2546246 | Rene Rodriguez Garcia | Address on File | | | | | | |
| 2466085 | Rene Rodriguez Rios | Address on File | | | | | | |
| 2373570 | Rene Rodriguez Rivera | Address on File | | | | | | |
| 2283460 | Rene Rodriguez Roman | Address on File | | | | | | |
| 2345608 | Rene Rodriguez Rosa | Address on File | | | | | | |
| 2439984 | Rene Rodriguez Sanabria | Address on File | | | | | | |
| 2458267 | Rene Rodriguez Sanchez | Address on File | | | | | | |
| 2455556 | Rene Rodriguez Sanfeliz | Address on File | | | | | | |
| 2456219 | Rene Rodriguez Vazquez | Address on File | | | | | | |
| 2385289 | Rene Roman Morales | Address on File | | | | | | |
| 2254763 | Rene Roman Rivera | Address on File | | | | | | |
| 2461793 | Rene Rosa Perez | Address on File | | | | | | |
| 2263296 | Rene Rosado Baez | Address on File | | | | | | |
| 2380205 | Rene Rosado Gonzalez | Address on File | | | | | | |
| 2313581 | Rene Rosado Olan | Address on File | | | | | | |
| 2541225 | Rene Rosario Arias | Address on File | | | | | | |
| 2341794 | Rene Santana Pagan | Address on File | | | | | | |
| 2321773 | Rene Santiago Garrastegui | Address on File | | | | | | |
| 2265754 | Rene Santiago Gonzalez | Address on File | | | | | | |
| 2303971 | Rene Santiago Martinez | Address on File | | | | | | |
| 2392310 | Rene Santiago Morillo | Address on File | | | | | | |
| 2441580 | Rene Santiago Rivera | Address on File | | | | | | |
| 2550446 | Rene Santiago Rodriguez | Address on File | | | | | | |
| 2389303 | Rene Santiago Santiago | Address on File | | | | | | |
| 2461548 | Rene Santos Torres | Address on File | | | | | | |
| 2264408 | Rene Semidey Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469240 | Rene Sierra Rivera | Address on File | | | | | | |
| 2374010 | Rene Silva Benoy | Address on File | | | | | | |
| 2424140 | Rene Silva Galarza | Address on File | | | | | | |
| 2292692 | Rene Silva Ojeda | Address on File | | | | | | |
| 2289501 | Rene Solis Roldan | Address on File | | | | | | |
| 2520737 | Rene Sosa Lopez | Address on File | | | | | | |
| 2289703 | Rene Sosa Ortiz | Address on File | | | | | | |
| 2468610 | René Soto Hernández | Address on File | | | | | | |
| 2545198 | Rene Soto Hernandez | Address on File | | | | | | |
| 2457961 | Rene Suarez Fuentes | Address on File | | | | | | |
| 2327314 | Rene Tirado Sierra | Address on File | | | | | | |
| 2257866 | Rene Toro Santiago | Address on File | | | | | | |
| 2257419 | Rene Torres Casillas | Address on File | | | | | | |
| 2429180 | Rene Torres Fernandez | Address on File | | | | | | |
| 2398363 | Rene Torres Fontanez | Address on File | | | | | | |
| 2429918 | Rene Torres Maldonado | Address on File | | | | | | |
| 2460500 | Rene Torres Mercado | Address on File | | | | | | |
| 2430840 | Rene Torres Rivera | Address on File | | | | | | |
| 2390658 | Rene Troche Siberon | Address on File | | | | | | |
| 2428680 | Rene U Ortiz Ortiz | Address on File | | | | | | |
| 2440723 | Rene U Vazquez Arroyo | Address on File | | | | | | |
| 2510597 | Rene Vale Mercado | Address on File | | | | | | |
| 2466418 | Rene Valentin Cardona | Address on File | | | | | | |
| 2386837 | Rene Valentin Gonzalez | Address on File | | | | | | |
| 2562112 | Rene Valle Umpierre | Address on File | | | | | | |
| 2290986 | Rene Varona Cruz | Address on File | | | | | | |
| 2345590 | Rene Vega Maisonet | Address on File | | | | | | |
| 2266556 | Rene Velazquez Maldonado | Address on File | | | | | | |
| 2453011 | Rene Velazquez Marerro | Address on File | | | | | | |
| 2329976 | Rene Velazquez Sanabria | Address on File | | | | | | |
| 2554844 | Rene Velez | Address on File | | | | | | |
| 2347424 | Rene Velez Crespo | Address on File | | | | | | |
| 2565520 | Rene Velez Rivera | Address on File | | | | | | |
| 2385469 | Rene Velez Velez | Address on File | | | | | | |
| 2271944 | Rene Villanueva Cordero | Address on File | | | | | | |
| 2531180 | Renee Orta Anes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270812 | Reneida Lozada Perez | Address on File | | | | | | |
| 2535520 | Reneidy Teresa Cruz Santana | Address on File | | | | | | |
| 2435401 | Reni Rosario Escobar | Address on File | | | | | | |
| 2455217 | Reniel Valentin Soto | Address on File | | | | | | |
| 2539388 | Renier A Baez Alfau | Address on File | | | | | | |
| 2564458 | Rennie L Galarza Vega | Address on File | | | | | | |
| 2287009 | Renso Rodriguez Diaz | Address on File | | | | | | |
| 2362791 | RENTA FORTIS,VIRGENMINA | Address on File | | | | | | |
| 2355160 | RENTA GONZALEZ,HAYDEE | Address on File | | | | | | |
| 2367401 | RENTA GONZALEZ,JOSE | Address on File | | | | | | |
| 2357939 | RENTA LOPEZ,MARIA E | Address on File | | | | | | |
| 2362955 | RENTA ORTIZ,WILDA E | Address on File | | | | | | |
| 2348369 | RENTA PEREZ,ANGELA | Address on File | | | | | | |
| 2404655 | RENTA RAMOS,MARITZA I | Address on File | | | | | | |
| 2364660 | RENTA REYES,ESPERANZA | Address on File | | | | | | |
| 2355409 | RENTA REYES,NILDA M | Address on File | | | | | | |
| 2401476 | RENTA RIOS,RAFAEL A | Address on File | | | | | | |
| 2361474 | RENTA RIVERA,MARIA J | Address on File | | | | | | |
| 2371033 | RENTA RODRIGUEZ,GENARO | Address on File | | | | | | |
| 2370587 | RENTA RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2466561 | Renta Santiago | Address on File | | | | | | |
| 2415872 | RENTA SERRANO,RICARDO | Address on File | | | | | | |
| 2406710 | RENTA VARGAS,MARTA | Address on File | | | | | | |
| 2415410 | RENTA VEGA,MARIA A | Address on File | | | | | | |
| 2363016 | RENTA ZAYAS,ETHERLINDA | Address on File | | | | | | |
| 2419987 | RENTAS ALVARADO,AIDA F | Address on File | | | | | | |
| 2404894 | RENTAS BENITEZ,LUZ L | Address on File | | | | | | |
| 2349111 | RENTAS BURGOS,IRMA | Address on File | | | | | | |
| 2355778 | RENTAS BURGOS,IRMA | Address on File | | | | | | |
| 2358287 | RENTAS COLON,JOSE R | Address on File | | | | | | |
| 2355897 | RENTAS COLON,LUZ E | Address on File | | | | | | |
| 2407019 | RENTAS COSTAS,JUAN M | Address on File | | | | | | |
| 2413203 | RENTAS COSTAS,SONIA | Address on File | | | | | | |
| 2448945 | Rentas Cruz Maritza | Address on File | | | | | | |
| 2407512 | RENTAS CRUZ,JULIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2370040 | RENTAS FERNANDEZ,ADALIS | Address on File | | | | | | |
| 2362506 | RENTAS GUTIERREZ,MARTA I | Address on File | | | | | | |
| 2401306 | RENTAS RIVERA,NOELIA | Address on File | | | | | | |
| 2414325 | RENTAS RIVERA,OLGA | Address on File | | | | | | |
| 2417559 | RENTAS ROJAS,EVELYN I | Address on File | | | | | | |
| 2408504 | RENTAS ROJAS,MILDRED E | Address on File | | | | | | |
| 2369428 | RENTAS SANTIAGO,JORGE L | Address on File | | | | | | |
| 2364759 | RENTAS SANTIAGO,MIRZA E | Address on File | | | | | | |
| 2400780 | RENTAS SANTIAGO,NELSON | Address on File | | | | | | |
| 2360141 | RENTAS SANTIAGO,NESTOR | Address on File | | | | | | |
| 2354994 | RENTAS,ADA E | Address on File | | | | | | |
| 2358238 | RENTAS,BENEDICTA | Address on File | | | | | | |
| 2510975 | Reny Narvaez Santiago | Address on File | | | | | | |
| 2306842 | Reparada Santos San | Address on File | | | | | | |
| 2413086 | REPOLLET DOSAL,JOSEFA | Address on File | | | | | | |
| 2354723 | REPOLLET FERNANDEZ,EMMA E | Address on File | | | | | | |
| 2358405 | REPOLLET FERNANDEZ,RAMIRO | Address on File | | | | | | |
| 2371198 | RESSY RAMOS,BETTY J | Address on File | | | | | | |
| 2346516 | Restituto Cortes Morales | Address on File | | | | | | |
| 2429720 | Restituto Crespo Crespo | Address on File | | | | | | |
| 2374522 | Restituto Deynes Soto | Address on File | | | | | | |
| 2322752 | Restituto Gonzalez Hernandez | Address on File | | | | | | |
| 2387920 | Restituto Hernandez Gonzalez | Address on File | | | | | | |
| 2296054 | Restituto Morales Tirado | Address on File | | | | | | |
| 2549389 | Restituto Santiago Colon | Address on File | | | | | | |
| 2354889 | RESTO ALGARIN,MARINA | Address on File | | | | | | |
| 2354628 | RESTO BERRIOS,MARIA T | Address on File | | | | | | |
| 2358285 | RESTO CAMACHO,CARMEN R | Address on File | | | | | | |
| 2369042 | RESTO CASILLAS,ANA L | Address on File | | | | | | |
| 2356503 | RESTO CASTRO,MARIA S | Address on File | | | | | | |
| 2355697 | RESTO COLON,ELIZABETH | Address on File | | | | | | |
| 2411076 | RESTO COSME,ISA | Address on File | | | | | | |
| 2414285 | RESTO CRUZ,EDNA DE L | Address on File | | | | | | |
| 2413602 | RESTO CRUZ,EVELYN | Address on File | | | | | | |
| 2413978 | RESTO CRUZ,FELICITA | Address on File | | | | | | |
| 2412269 | RESTO CRUZ,MYRNA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414258 | RESTO DE JESUS,BRUNILDA | Address on File | | | | | | |
| 2369308 | RESTO DE JESUS,LIBERTAD | Address on File | | | | | | |
| 2422722 | RESTO DE JESUS,LUZ A | Address on File | | | | | | |
| 2355931 | RESTO DE JESUS,TERESITA | Address on File | | | | | | |
| 2418729 | RESTO DIAZ,GLORIA M | Address on File | | | | | | |
| 2367583 | RESTO DIAZ,IGNACIO | Address on File | | | | | | |
| 2407103 | RESTO FIGUEROA,CARMEN L | Address on File | | | | | | |
| 2401380 | RESTO FIGUEROA,RAMON A | Address on File | | | | | | |
| 2349850 | RESTO GIBOYEAUX,LETICIA | Address on File | | | | | | |
| 2366411 | RESTO GOMEZ,BELEN | Address on File | | | | | | |
| 2409396 | RESTO GONZALEZ,CARMEN | Address on File | | | | | | |
| 2421959 | RESTO HERNANDEZ,ABIGAIL | Address on File | | | | | | |
| 2412905 | RESTO HERNANDEZ,SONIA | Address on File | | | | | | |
| 2411664 | RESTO LOPEZ,MIRIAM | Address on File | | | | | | |
| 2410696 | RESTO MARTINEZ,MARIA | Address on File | | | | | | |
| 2356829 | RESTO MELENDEZ,ALEJANDRINA | Address on File | | | | | | |
| 2413532 | RESTO MELENDEZ,LILLIAM | Address on File | | | | | | |
| 2421138 | RESTO MOJICA,MARIA E | Address on File | | | | | | |
| 2414954 | RESTO MONTANEZ,MARIA Y | Address on File | | | | | | |
| 2408317 | RESTO ORTIZ,RAQUEL | Address on File | | | | | | |
| 2551267 | Resto Ramos, Ca R Ol Denise | Address on File | | | | | | |
| 2401263 | RESTO RAMOS,CLOTILDE | Address on File | | | | | | |
| 2367613 | RESTO RAMOS,JUANITA | Address on File | | | | | | |
| 2406643 | RESTO RAMOS,LYDIA M | Address on File | | | | | | |
| 2445838 | Resto Re Flores | Address on File | | | | | | |
| 2368267 | RESTO ROSA,EVELYN | Address on File | | | | | | |
| 2406245 | RESTO ROSARIO,IRMA | Address on File | | | | | | |
| 2404568 | Resto SANCHEZ,CARMEN D | Address on File | | | | | | |
| 2530535 | Resto Vazquez Nereida | Address on File | | | | | | |
| 2400190 | RETEGUIS ORTIZ,NAYDA | Address on File | | | | | | |
| 2457966 | Reuben Torres Marquez | Address on File | | | | | | |
| 2422380 | REUS VELAZQUEZ,MARIA DEL C | Address on File | | | | | | |
| 2366610 | REVERON CRUZ,ANGEL F | Address on File | | | | | | |
| 2351300 | REVERON LEBRON,WANDA I | Address on File | | | | | | |
| 2365230 | REVERON ORTIZ,CARMEN G | Address on File | | | | | | |
| 2402395 | REVERON PEREZ,IRMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400935 | REVERON QUESTELL,WILMA | Address on File | | | | | | |
| 2552339 | Rewel Santos Santos | Address on File | | | | | | |
| 2443187 | Rex Cruz Sotomayor | Address on File | | | | | | |
| 2370429 | REXACH CARMONA,VICTOR L | Address on File | | | | | | |
| 2366880 | REXACH CORREA,HILDA L | Address on File | | | | | | |
| 2364051 | REXACH MEDINA,SIXTA | Address on File | | | | | | |
| 2359851 | REXACH PADILLA,RAMONA | Address on File | | | | | | |
| 2370239 | REXACH SANTIAGO,LETICIA | Address on File | | | | | | |
| 2415365 | REXACH VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2408272 | REXACH VAZQUEZ,ZULMA | Address on File | | | | | | |
| 2449688 | Rey A Ceballos Cepeda | Address on File | | | | | | |
| 2462992 | Rey A Gonzalez | Address on File | | | | | | |
| 2459376 | Rey A Pe?A Dumas | Address on File | | | | | | |
| 2541664 | Rey A Rodriguez Ugarte | Address on File | | | | | | |
| 2509067 | Rey Arnaldo Rivera Perez | Address on File | | | | | | |
| 2361763 | REY AULET,CARMEN | Address on File | | | | | | |
| 2535185 | Rey Badillo Plaza | Address on File | | | | | | |
| 2536498 | Rey Colon | Address on File | | | | | | |
| 2351903 | REY COLON,LINO | Address on File | | | | | | |
| 2514304 | Rey D Ayala Alicea | Address on File | | | | | | |
| 2477453 | REY D JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2566564 | Rey D Mendoza Colon | Address on File | | | | | | |
| 2384976 | Rey D Nieves Santiago | Address on File | | | | | | |
| 2458540 | Rey D Rivera Correa | Address on File | | | | | | |
| 2393319 | Rey D Soto Fontanez | Address on File | | | | | | |
| 2464353 | Rey E Cortes Colon | Address on File | | | | | | |
| 2552637 | Rey Esteban Padro | Address on File | | | | | | |
| 2464513 | Rey F Bezares Lopez | Address on File | | | | | | |
| 2548053 | Rey F Cacho Sanchez | Address on File | | | | | | |
| 2547066 | Rey F Colon Pedraza | Address on File | | | | | | |
| 2482303 | REY F LEBRON ALLENDE | Address on File | | | | | | |
| 2542726 | Rey F Lugo Martinez | Address on File | | | | | | |
| 2503405 | REY F MARTE CASTRO | Address on File | | | | | | |
| 2389155 | Rey F Melecio Abreu | Address on File | | | | | | |
| 2547967 | Rey F Melendez Sanchez | Address on File | | | | | | |
| 2443693 | Rey F Montalvo Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545912 | Rey F Montano Garcia | Address on File | | | | | | |
| 2519130 | Rey F Olarria Rodriguez | Address on File | | | | | | |
| 2282768 | Rey F Pizarro Hernandez | Address on File | | | | | | |
| 2346179 | Rey F Ramirez Orench | Address on File | | | | | | |
| 2434336 | Rey F Rivera Tirado | Address on File | | | | | | |
| 2271231 | Rey F Rosario Santiago | Address on File | | | | | | |
| 2448745 | Rey F Santana Pereles | Address on File | | | | | | |
| 2532000 | Rey F Torres Medina | Address on File | | | | | | |
| 2515750 | Rey F. Gonzalez Rivas | Address on File | | | | | | |
| 2537439 | Rey Felix | Address on File | | | | | | |
| 2521963 | Rey Ffernandez Figueroa | Address on File | | | | | | |
| 2427268 | Rey Flores Colon | Address on File | | | | | | |
| 2429694 | Rey Fuentes Fuentes | Address on File | | | | | | |
| 2259397 | Rey Gonzalez Espinosa | Address on File | | | | | | |
| 2503648 | REY H REYES PADILLA | Address on File | | | | | | |
| 2520427 | Rey I Espada Vives | Address on File | | | | | | |
| 2531755 | Rey J Rivera Marcano | Address on File | | | | | | |
| 2502604 | REY J SANTIAGO RAMOS | Address on File | | | | | | |
| 2561107 | Rey J Santiago Roman | Address on File | | | | | | |
| 2554286 | Rey J. Soto Viera | Address on File | | | | | | |
| 2513456 | Rey L Sepulveda Oquendo | Address on File | | | | | | |
| 2518954 | Rey M Collado Santiago | Address on File | | | | | | |
| 2282542 | Rey M Lugo Cardona | Address on File | | | | | | |
| 2517999 | Rey Marie Perez Maldonado | Address on File | | | | | | |
| 2510751 | Rey Marte Castro | Address on File | | | | | | |
| 2452406 | Rey N Torres Martinez | Address on File | | | | | | |
| 2565925 | Rey O Martinez Rivera | Address on File | | | | | | |
| 2559344 | Rey O Quinonez Perez | Address on File | | | | | | |
| 2346683 | Rey O Rios Perez | Address on File | | | | | | |
| 2454958 | Rey O Robles Morales | Address on File | | | | | | |
| 2321210 | Rey R Cordero Gonzalez | Address on File | | | | | | |
| 2453879 | Rey Re Imartinez | Address on File | | | | | | |
| 2508647 | Rey Rodriguez Nieves | Address on File | | | | | | |
| 2516711 | Rey Rosa Rosario | Address on File | | | | | | |
| 2547458 | Rey Rosado Valentin | Address on File | | | | | | |
| 2415057 | REY ROSADO,ANTONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2510532 | Rey Ruiz Castro | Address on File | | | | | | |
| 2525202 | Rey S Rodriguez Rivera | Address on File | | | | | | |
| 2403646 | REY SANTIAGO,IRIS M | Address on File | | | | | | |
| 2511555 | Rey Torres Echevarria | Address on File | | | | | | |
| 2362569 | REY VAZQUEZ,FRANCISCO | Address on File | | | | | | |
| 2535276 | Rey Yamill Reyes Sanchez | Address on File | | | | | | |
| 2313640 | Reya Roldan Flores | Address on File | | | | | | |
| 2325362 | Reyco Cruz Cintron | Address on File | | | | | | |
| 2304419 | Reyda A A Marquez Garcia | Address on File | | | | | | |
| 2436527 | Reye R L Rodriguez | Address on File | | | | | | |
| 2485282 | REYES  RIVERA IRIZARRY | Address on File | | | | | | |
| 2258867 | Reyes A A Loubriel Rivera | Address on File | | | | | | |
| 2544898 | Reyes Acevedo Juan Carlos | Address on File | | | | | | |
| 2411430 | REYES ACEVEDO,HILDA | Address on File | | | | | | |
| 2349154 | REYES ACEVEDO,ISABEL | Address on File | | | | | | |
| 2362009 | REYES ACEVEDO,MARIA DEL C | Address on File | | | | | | |
| 2349694 | REYES ACOSTA,URSULA | Address on File | | | | | | |
| 2414346 | REYES ADORNO,LYDIA E | Address on File | | | | | | |
| 2412541 | REYES ADORNO,MARIA | Address on File | | | | | | |
| 2406690 | REYES ADORNO,MARIA E | Address on File | | | | | | |
| 2403034 | REYES AGOSTO,EVA N | Address on File | | | | | | |
| 2300149 | Reyes Albert Medina | Address on File | | | | | | |
| 2422128 | REYES ALICEA,ANTONIO | Address on File | | | | | | |
| 2406856 | REYES ALICEA,CARMEN M | Address on File | | | | | | |
| 2351833 | REYES ALONSO,CARLOS A | Address on File | | | | | | |
| 2402788 | REYES ALVARADO,ESILDA M | Address on File | | | | | | |
| 2338284 | Reyes Alvarez Ramirez | Address on File | | | | | | |
| 2367185 | REYES ALVAREZ,SARA | Address on File | | | | | | |
| 2415987 | REYES ANDUJAR,WILMA A | Address on File | | | | | | |
| 2318290 | Reyes Aponte Ortiz | Address on File | | | | | | |
| 2416014 | REYES APONTE,EDMEE | Address on File | | | | | | |
| 2401483 | REYES ARCE,GEORGINA | Address on File | | | | | | |
| 2408149 | REYES ARIMONT,EVELYN | Address on File | | | | | | |
| 2537485 | Reyes Arroyo | Address on File | | | | | | |
| 2416831 | REYES ARROYO,GRISEL | Address on File | | | | | | |
| 2364693 | REYES ARROYO,JOSE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348815 | REYES ARTACHE,HIPOLITO | Address on File | | | | | | |
| 2368131 | REYES ARTACHE,MARIA | Address on File | | | | | | |
| 2530191 | Reyes Aviles Ana M | Address on File | | | | | | |
| 2273303 | Reyes Ayala Torres | Address on File | | | | | | |
| 2407209 | REYES AYALA,ELEUTERIO | Address on File | | | | | | |
| 2371197 | REYES AYALA,JANET | Address on File | | | | | | |
| 2410052 | REYES AYALA,MARGARITA | Address on File | | | | | | |
| 2410007 | REYES AYALA,MIGDALIA | Address on File | | | | | | |
| 2409629 | REYES AYALA,MYRIAM | Address on File | | | | | | |
| 2451729 | Reyes Batista Jonathan | Address on File | | | | | | |
| 2351204 | REYES BATISTA,CRISTINA | Address on File | | | | | | |
| 2413364 | REYES BATISTA,MYRIAM | Address on File | | | | | | |
| 2405156 | REYES BELEN,MIRIAM L | Address on File | | | | | | |
| 2407426 | REYES BELTRAN,YAZMIN | Address on File | | | | | | |
| 2422412 | REYES BENITEZ,DIANA I | Address on File | | | | | | |
| 2405069 | REYES BERMUDEZ,IRMA | Address on File | | | | | | |
| 2361481 | REYES BERRIOS,ANA I | Address on File | | | | | | |
| 2351052 | REYES BERRIOS,BELEN | Address on File | | | | | | |
| 2419380 | REYES BERRIOS,MYRTA | Address on File | | | | | | |
| 2351347 | REYES BESARES,EMILIO | Address on File | | | | | | |
| 2360262 | REYES BLANCO,MERCEDES | Address on File | | | | | | |
| 2415748 | REYES BONES,WANDA | Address on File | | | | | | |
| 2405603 | REYES BONILLA,MARIA A. | Address on File | | | | | | |
| 2367354 | REYES CABRERA,MARGARITA | Address on File | | | | | | |
| 2565567 | Reyes Calderon Maria E | Address on File | | | | | | |
| 2256893 | Reyes Camacho Rivera | Address on File | | | | | | |
| 2384393 | Reyes Campos Almarante | Address on File | | | | | | |
| 2371107 | REYES CAMPOS,MIRNA E | Address on File | | | | | | |
| 2344955 | Reyes Candelaria Reyes | Address on File | | | | | | |
| 2469445 | Reyes Cappas Vega | Address on File | | | | | | |
| 2363078 | REYES CARABALLO,ANA G | Address on File | | | | | | |
| 2359007 | REYES CARDONA,GLADY | Address on File | | | | | | |
| 2351285 | REYES CARDONA,GLADYS | Address on File | | | | | | |
| 2335211 | Reyes Carrasco Nieves | Address on File | | | | | | |
| 2421575 | REYES CARRASQUILLO,MARYLIN | Address on File | | | | | | |
| 2418269 | REYES CARRILLO,DARLENE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529576 | Reyes Cartagena Elizabeth | Address on File | | | | | | |
| 2365011 | REYES CARTAGENA,ALICIA | Address on File | | | | | | |
| 2364173 | REYES CARTAGENA,CARMEN G | Address on File | | | | | | |
| 2414615 | REYES CASELLAS,MARIA | Address on File | | | | | | |
| 2421232 | REYES CASELLAS,NELIDA M | Address on File | | | | | | |
| 2352440 | REYES CASTELLANO,CARMEN G | Address on File | | | | | | |
| 2359100 | REYES CASTRO,ALMA | Address on File | | | | | | |
| 2361175 | REYES CASTRO,ZULMA | Address on File | | | | | | |
| 2418355 | REYES CINTRON,WANDA E | Address on File | | | | | | |
| 2410937 | REYES COLLAZO,AMALIA | Address on File | | | | | | |
| 2551361 | Reyes Colon Alberto | Address on File | | | | | | |
| 2424547 | Reyes Colon Melvin | Address on File | | | | | | |
| 2364965 | REYES COLON,ALEJANDRINO | Address on File | | | | | | |
| 2364284 | REYES COLON,ANA C | Address on File | | | | | | |
| 2351461 | REYES COLON,DALILA | Address on File | | | | | | |
| 2357069 | REYES COLON,DALILA | Address on File | | | | | | |
| 2359820 | REYES COLON,MAYRA E | Address on File | | | | | | |
| 2411927 | REYES COLON,ZULMA | Address on File | | | | | | |
| 2401800 | REYES CONTES,ROBERTO | Address on File | | | | | | |
| 2400211 | REYES CORREA,ADOLFO | Address on File | | | | | | |
| 2418961 | REYES COTTO,WANDA | Address on File | | | | | | |
| 2362568 | REYES CRUZ,ELSIE M | Address on File | | | | | | |
| 2413068 | REYES CRUZ,IVETTE S | Address on File | | | | | | |
| 2414648 | REYES CRUZ,IVONNE | Address on File | | | | | | |
| 2368844 | REYES CRUZ,LILLIAN | Address on File | | | | | | |
| 2409580 | REYES CRUZ,MARGARITA | Address on File | | | | | | |
| 2394566 | Reyes D D Cruz Gonzalez | Address on File | | | | | | |
| 2365056 | REYES DAVILA,HERMELINDA | Address on File | | | | | | |
| 2421856 | REYES DAVILA,SARAH E | Address on File | | | | | | |
| 2354403 | REYES DE AVILES,HILDA | Address on File | | | | | | |
| 2361718 | REYES DE AVILES,HILDA | Address on File | | | | | | |
| 2536026 | Reyes De Jesus Gladys | Address on File | | | | | | |
| 2392052 | Reyes De Jesus Gonzalez | Address on File | | | | | | |
| 2562217 | Reyes De Jesus Valderrama | Address on File | | | | | | |
| 2419658 | REYES DE JESUS,ALBA I | Address on File | | | | | | |
| 2405508 | REYES DE JESUS,MARGARITA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350916 | REYES DE JESUS,ZENAIDA | Address on File | | | | | | |
| 2367690 | REYES DE RAMIREZ,BLANCA | Address on File | | | | | | |
| 2359551 | REYES DEL VALLE,JENNY | Address on File | | | | | | |
| 2421380 | REYES DELGADO,IRIS N | Address on File | | | | | | |
| 2276880 | Reyes Diaz Cruz | Address on File | | | | | | |
| 2419729 | REYES DIAZ,CARMEN N | Address on File | | | | | | |
| 2349695 | REYES DIAZ,NYDIA | Address on File | | | | | | |
| 2414115 | REYES ECHEVARRIA,MARIA | Address on File | | | | | | |
| 2401200 | REYES ESPINOSA,PEDRO | Address on File | | | | | | |
| 2360591 | REYES ESTADAS,CARMEN L | Address on File | | | | | | |
| 2406871 | REYES ESTRADA,MIGDALIA | Address on File | | | | | | |
| 2418502 | REYES FELICIANO,ZOILO | Address on File | | | | | | |
| 2544659 | Reyes Figueroa Rodriguez | Address on File | | | | | | |
| 2357468 | REYES FIGUEROA,CARMEN G | Address on File | | | | | | |
| 2352118 | REYES FIGUEROA,HEROINA | Address on File | | | | | | |
| 2370083 | REYES FLORES,AGUSTIN | Address on File | | | | | | |
| 2405358 | REYES FLORES,CARMEN D | Address on File | | | | | | |
| 2400813 | REYES FLORES,CARMEN M | Address on File | | | | | | |
| 2413678 | REYES FONSECA,MADELINE | Address on File | | | | | | |
| 2354984 | REYES FRANCO,NILDA | Address on File | | | | | | |
| 2401260 | REYES FUENTES,MARGARITA | Address on File | | | | | | |
| 2355962 | REYES FUENTES,RAMON | Address on File | | | | | | |
| 2362887 | REYES GARCED,NORCA U | Address on File | | | | | | |
| 2322434 | Reyes Garcia Maysonet | Address on File | | | | | | |
| 2408643 | REYES GARCIA,ALFREDO | Address on File | | | | | | |
| 2349719 | REYES GARCIA,CYNTHIA | Address on File | | | | | | |
| 2400096 | REYES GARCIA,JEANNETTE | Address on File | | | | | | |
| 2360840 | REYES GARCIA,JOSE M | Address on File | | | | | | |
| 2370578 | REYES GARCIA,ROSABEL | Address on File | | | | | | |
| 2405961 | REYES GODOY,CARMEN A | Address on File | | | | | | |
| 2451175 | Reyes Gonzalez Elba A. | Address on File | | | | | | |
| 2385798 | Reyes Gonzalez Gonzalez | Address on File | | | | | | |
| 2277905 | Reyes Gonzalez Maldonado | Address on File | | | | | | |
| 2406471 | REYES GONZALEZ,ADANIVIA | Address on File | | | | | | |
| 2404404 | REYES GONZALEZ,CARMEN D | Address on File | | | | | | |
| 2403432 | REYES GONZALEZ,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348990 | REYES GONZALEZ,EFRAIN | Address on File | | | | | | |
| 2353600 | REYES GONZALEZ,EFRAIN | Address on File | | | | | | |
| 2364033 | REYES GONZALEZ,EFRAIN | Address on File | | | | | | |
| 2369010 | REYES GONZALEZ,GLADYS S | Address on File | | | | | | |
| 2360404 | REYES GONZALEZ,MANUEL | Address on File | | | | | | |
| 2361821 | REYES GONZALEZ,MARIA E | Address on File | | | | | | |
| 2361364 | REYES GONZALEZ,PETRA | Address on File | | | | | | |
| 2356182 | REYES GONZALEZ,TRINIDAD | Address on File | | | | | | |
| 2349220 | REYES GONZALEZ,VIDALINA | Address on File | | | | | | |
| 2419556 | REYES GUTIERREZ,MARINA | Address on File | | | | | | |
| 2305818 | Reyes Guzman Reyes | Address on File | | | | | | |
| 2370978 | REYES GUZMAN,CANDIDO | Address on File | | | | | | |
| 2460197 | Reyes Hernandez Lisandro | Address on File | | | | | | |
| 2418364 | REYES HERNANDEZ,GISELA | Address on File | | | | | | |
| 2415414 | REYES HERNANDEZ,LILLIAM H | Address on File | | | | | | |
| 2366896 | REYES IRIZARRY,MILDRED M | Address on File | | | | | | |
| 2422926 | REYES JAVIER,RAFAEL | Address on File | | | | | | |
| 2423728 | Reyes L Jaiman Santiago L. | Address on File | | | | | | |
| 2361079 | REYES LARA,JUANA M | Address on File | | | | | | |
| 2353827 | REYES LASALLE,OLIVA M | Address on File | | | | | | |
| 2360424 | REYES LAUREANO,MYRNA E | Address on File | | | | | | |
| 2364147 | REYES LEDESMA,CELIA | Address on File | | | | | | |
| 2362094 | REYES LEDESMA,OLGA I | Address on File | | | | | | |
| 2319879 | Reyes Leon Perez | Address on File | | | | | | |
| 2421775 | REYES LOPEZ,DORIS E | Address on File | | | | | | |
| 2400834 | REYES LOPEZ,LISETTE | Address on File | | | | | | |
| 2406393 | REYES LOPEZ,LUZ HAYDEE | Address on File | | | | | | |
| 2418558 | REYES LOPEZ,MADELINE | Address on File | | | | | | |
| 2359418 | REYES LOPEZ,MAGALYS M | Address on File | | | | | | |
| 2405407 | REYES LOPEZ,MARILYN | Address on File | | | | | | |
| 2363702 | REYES LOZADA,MIGDALIA | Address on File | | | | | | |
| 2405473 | REYES LUGO,AMARILIS | Address on File | | | | | | |
| 2412167 | REYES LUGO,EULALIA | Address on File | | | | | | |
| 2416822 | REYES LUNA,JUAN P | Address on File | | | | | | |
| 2445004 | Reyes Lydia Ortiz | Address on File | | | | | | |
| 2326973 | Reyes M Aponte Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445529 | Reyes M Gilberto Malave | Address on File | | | | | | |
| 2309958 | Reyes M Lopez Hernandez | Address on File | | | | | | |
| 2286354 | Reyes M M Amaro Pagan | Address on File | | | | | | |
| 2306062 | Reyes M M Melendez Acevedo | Address on File | | | | | | |
| 2279541 | Reyes M M Rivera Alvarez | Address on File | | | | | | |
| 2450409 | Reyes M Martinez | Address on File | | | | | | |
| 2488589 | REYES M SANTIAGO GARCIA | Address on File | | | | | | |
| 2375241 | Reyes M Vigo Ruiz | Address on File | | | | | | |
| 2360816 | REYES MACHUCA,JUAN | Address on File | | | | | | |
| 2363756 | REYES MADERA,ALBA I | Address on File | | | | | | |
| 2423008 | REYES MALAVE,ZULMA B | Address on File | | | | | | |
| 2279300 | Reyes Maldonado Perez | Address on File | | | | | | |
| 2405563 | REYES MALDONADO,ANA M | Address on File | | | | | | |
| 2409031 | REYES MALDONADO,JUANA | Address on File | | | | | | |
| 2449665 | Reyes Marcial | Address on File | | | | | | |
| 2420716 | REYES MARQUEZ,ANGEL L | Address on File | | | | | | |
| 2261281 | Reyes Martinez Correa | Address on File | | | | | | |
| 2366062 | REYES MARTINEZ,CARMEN J | Address on File | | | | | | |
| 2357678 | REYES MARTINEZ,JUAN | Address on File | | | | | | |
| 2403379 | REYES MARTINEZ,JUSTINA | Address on File | | | | | | |
| 2349677 | REYES MARTINEZ,LIGIA | Address on File | | | | | | |
| 2351224 | REYES MARTINEZ,MARIA DEL P | Address on File | | | | | | |
| 2405899 | REYES MARTINEZ,ROSA M | Address on File | | | | | | |
| 2368584 | REYES MARTINEZ,TERESITA | Address on File | | | | | | |
| 2354939 | REYES MATEO,GLADYS E | Address on File | | | | | | |
| 2355191 | REYES MATEO,IRMA | Address on File | | | | | | |
| 2403394 | REYES MATEO,IRMA E | Address on File | | | | | | |
| 2362090 | REYES MATEO,MARIA M | Address on File | | | | | | |
| 2422257 | REYES MATOS,CECILIO | Address on File | | | | | | |
| 2420324 | REYES MAYMI,ESTHER | Address on File | | | | | | |
| 2360086 | REYES MAYSONET,MARIA DE LOS A | Address on File | | | | | | |
| 2405282 | REYES MEDINA,DAVID A | Address on File | | | | | | |
| 2353438 | REYES MEDINA,JOSE A | Address on File | | | | | | |
| 2254451 | Reyes Melendez Rentas | Address on File | | | | | | |
| 2367101 | REYES MELENDEZ,CARMEN M | Address on File | | | | | | |
| 2355746 | REYES MELENDEZ,FELICITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416323 | REYES MENDEZ,AWILDA M | Address on File | | | | | | |
| 2414792 | REYES MENDEZ,MARIA DE L | Address on File | | | | | | |
| 2357704 | REYES MERCED,AIDA | Address on File | | | | | | |
| 2352636 | REYES MERCED,CARMEN S | Address on File | | | | | | |
| 2403960 | REYES MERCED,MILDRED | Address on File | | | | | | |
| 2359546 | REYES MIRANDA,ANA T | Address on File | | | | | | |
| 2347874 | REYES MIRANDA,ELDA M | Address on File | | | | | | |
| 2355496 | REYES MIRANDA,ELDA M | Address on File | | | | | | |
| 2552151 | Reyes Mojica Samuel | Address on File | | | | | | |
| 2364024 | REYES MOLINA,CARMEN I | Address on File | | | | | | |
| 2412182 | REYES MOLINA,LETICIA | Address on File | | | | | | |
| 2364025 | REYES MOLINA,MARIA R | Address on File | | | | | | |
| 2362124 | REYES MOLINA,SONIA I | Address on File | | | | | | |
| 2414763 | REYES MONTANEZ,NOEMI | Address on File | | | | | | |
| 2371213 | REYES MONTANEZ,PEDRO J | Address on File | | | | | | |
| 2469405 | Reyes Morales Gonzalez | Address on File | | | | | | |
| 2348922 | REYES MORALES,DELIA | Address on File | | | | | | |
| 2367014 | REYES MORALES,MARGARITA | Address on File | | | | | | |
| 2353374 | REYES MORALES,MILDRED | Address on File | | | | | | |
| 2416711 | REYES MORALES,NANCY | Address on File | | | | | | |
| 2350212 | REYES MORALES,RAMONITA | Address on File | | | | | | |
| 2367187 | REYES MOYET,ENCARNACION | Address on File | | | | | | |
| 2465511 | Reyes Moyett Minerva | Address on File | | | | | | |
| 2420186 | REYES MOYETT,WILLIAM | Address on File | | | | | | |
| 2361048 | REYES NATAL,DAMARIS | Address on File | | | | | | |
| 2403938 | REYES NATAL,DANIEL | Address on File | | | | | | |
| 2406631 | REYES NAVARRO,LUZ M | Address on File | | | | | | |
| 2419449 | REYES NEGRON,JUAN R | Address on File | | | | | | |
| 2407297 | REYES NEGRON,MARILYN | Address on File | | | | | | |
| 2409235 | REYES NIEVES,AWILDA | Address on File | | | | | | |
| 2362285 | REYES NIEVES,HIPOLITA | Address on File | | | | | | |
| 2367234 | REYES NIEVES,MILAGROS | Address on File | | | | | | |
| 2417067 | REYES NIEVES,MILAGROS | Address on File | | | | | | |
| 2420443 | REYES NOGUE,ESTRELLA | Address on File | | | | | | |
| 2563748 | Reyes Ocasio Noemi | Address on File | | | | | | |
| 2351177 | REYES OCASIO,CANDELARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420169 | REYES OLIVERAS,ALBA R | Address on File | | | | | | |
| 2353280 | REYES OLIVO,ANA G | Address on File | | | | | | |
| 2357458 | REYES ONEILL,OLGA | Address on File | | | | | | |
| 2349346 | REYES ORTEGA,JUAN R | Address on File | | | | | | |
| 2336130 | Reyes Ortiz Garcia | Address on File | | | | | | |
| 2266217 | Reyes Ortiz Soto | Address on File | | | | | | |
| 2418500 | REYES ORTIZ,ANNETTE | Address on File | | | | | | |
| 2347888 | REYES ORTIZ,BERTOLDINA | Address on File | | | | | | |
| 2408689 | REYES ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2370356 | REYES ORTIZ,GLORIA M | Address on File | | | | | | |
| 2400602 | REYES ORTIZ,NILDA | Address on File | | | | | | |
| 2349450 | REYES OTERO,JOSE M | Address on File | | | | | | |
| 2414034 | REYES OTERO,MIGDALIA | Address on File | | | | | | |
| 2402625 | REYES PADILLA,MARIA DEL C | Address on File | | | | | | |
| 2401972 | REYES PADILLA,MYRNA I | Address on File | | | | | | |
| 2435491 | Reyes Pagan Pagan | Address on File | | | | | | |
| 2412859 | REYES PAGAN,GLORIA M | Address on File | | | | | | |
| 2416083 | REYES PAGAN,MARIA DE LOS A | Address on File | | | | | | |
| 2411000 | REYES PAGAN,MARIA M | Address on File | | | | | | |
| 2366227 | REYES PAGAN,SANDRA M | Address on File | | | | | | |
| 2430654 | Reyes Perez | Address on File | | | | | | |
| 2565158 | Reyes Perez Dagmar J | Address on File | | | | | | |
| 2386439 | Reyes Perez Quiles | Address on File | | | | | | |
| 2411020 | REYES PEREZ,JASMINE | Address on File | | | | | | |
| 2420912 | REYES PEREZ,MOISES R | Address on File | | | | | | |
| 2406621 | REYES PEREZ,NILSA I | Address on File | | | | | | |
| 2365562 | REYES PEREZ,YOLANDA | Address on File | | | | | | |
| 2347933 | REYES PICHARDO,ANDRES J | Address on File | | | | | | |
| 2355993 | REYES PINTADO,DELIA E | Address on File | | | | | | |
| 2355054 | REYES POMALES,EVELYN | Address on File | | | | | | |
| 2448963 | Reyes R Borrero Luis R. | Address on File | | | | | | |
| 2405557 | REYES RAICES,JUSTO | Address on File | | | | | | |
| 2400862 | REYES RAICES,MARIA T. | Address on File | | | | | | |
| 2367196 | REYES RAMIREZ,CARMEN I | Address on File | | | | | | |
| 2370298 | REYES RAMIREZ,ELSA A | Address on File | | | | | | |
| 2365293 | REYES RAMIREZ,ISABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404379 | REYES RAMIREZ,MELBA I | Address on File | | | | | | |
| 2445016 | Reyes Ramos Ivelisse | Address on File | | | | | | |
| 2355544 | REYES RAMOS,AMADA | Address on File | | | | | | |
| 2349041 | REYES RAMOS,LUIS | Address on File | | | | | | |
| 2350746 | REYES RAMOS,MYRNA L | Address on File | | | | | | |
| 2444808 | Reyes Re Berrios | Address on File | | | | | | |
| 2551914 | Reyes Re Calderon | Address on File | | | | | | |
| 2534062 | Reyes Re Lanos | Address on File | | | | | | |
| 2550288 | Reyes Re Morales | Address on File | | | | | | |
| 2445258 | Reyes Re Perez | Address on File | | | | | | |
| 2551952 | Reyes Re Reyes | Address on File | | | | | | |
| 2552057 | Reyes Re Rosario | Address on File | | | | | | |
| 2448362 | Reyes Re Santiago | Address on File | | | | | | |
| 2367661 | REYES REY,HILDA M | Address on File | | | | | | |
| 2547983 | Reyes Reyes Lourdes | Address on File | | | | | | |
| 2403374 | REYES REYES,ADA N | Address on File | | | | | | |
| 2367650 | REYES REYES,CARMEN E | Address on File | | | | | | |
| 2371193 | REYES REYES,ELVA L | Address on File | | | | | | |
| 2356635 | REYES REYES,GABRIEL | Address on File | | | | | | |
| 2351857 | REYES REYES,GLORIA E | Address on File | | | | | | |
| 2363626 | REYES REYES,LYDIA E | Address on File | | | | | | |
| 2421042 | REYES REYES,MARIA V | Address on File | | | | | | |
| 2406913 | REYES REYES,MARTA I | Address on File | | | | | | |
| 2399992 | REYES REYES,MILTA M | Address on File | | | | | | |
| 2365783 | REYES REYES,MINERVA | Address on File | | | | | | |
| 2357500 | REYES REYES,RAQUEL | Address on File | | | | | | |
| 2358839 | REYES REYES,REGINA | Address on File | | | | | | |
| 2348613 | REYES RIOS,ARACELIS | Address on File | | | | | | |
| 2420081 | REYES RIOS,ELSA L | Address on File | | | | | | |
| 2516854 | Reyes Rivera Carmen A. | Address on File | | | | | | |
| 2470503 | Reyes Rivera Delgado | Address on File | | | | | | |
| 2311362 | Reyes Rivera Irizarry | Address on File | | | | | | |
| 2530134 | Reyes Rivera Marta I | Address on File | | | | | | |
| 2422792 | REYES RIVERA,ADA E | Address on File | | | | | | |
| 2421189 | REYES RIVERA,BRENDA | Address on File | | | | | | |
| 2400949 | REYES RIVERA,CANDIDA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362976 | REYES RIVERA,DAISY | Address on File | | | | | | |
| 2412283 | REYES RIVERA,EDGARDO L | Address on File | | | | | | |
| 2407303 | REYES RIVERA,GLADYS | Address on File | | | | | | |
| 2419920 | REYES RIVERA,GLADYS | Address on File | | | | | | |
| 2408049 | REYES RIVERA,HECTOR L | Address on File | | | | | | |
| 2347969 | REYES RIVERA,JUSTO | Address on File | | | | | | |
| 2357159 | REYES RIVERA,LAURENTINA | Address on File | | | | | | |
| 2349992 | REYES RIVERA,LIDUVINA | Address on File | | | | | | |
| 2352893 | REYES RIVERA,LUZ E | Address on File | | | | | | |
| 2411701 | REYES RIVERA,MARIA DEL R | Address on File | | | | | | |
| 2356513 | REYES RIVERA,ROSALIA | Address on File | | | | | | |
| 2411996 | REYES RIVERA,SONIA | Address on File | | | | | | |
| 2418228 | REYES RIVERA,SONIA I | Address on File | | | | | | |
| 2363086 | REYES RIVERA,TERESITA | Address on File | | | | | | |
| 2437732 | Reyes Roberto Vicente | Address on File | | | | | | |
| 2355101 | REYES ROBLES,GLADYS | Address on File | | | | | | |
| 2364893 | REYES ROBLES,JOSEFINA | Address on File | | | | | | |
| 2409746 | REYES ROBLES,MARIBEL | Address on File | | | | | | |
| 2370059 | REYES ROCHE,FELICITA | Address on File | | | | | | |
| 2551318 | Reyes Rodriguez Alfredo | Address on File | | | | | | |
| 2467247 | Reyes Rodriguez Mariely | Address on File | | | | | | |
| 2565223 | Reyes Rodriguez Pedro | Address on File | | | | | | |
| 2529608 | Reyes Rodriguez Renee | Address on File | | | | | | |
| 2385880 | Reyes Rodriguez Rodriguez | Address on File | | | | | | |
| 2405574 | REYES RODRIGUEZ,ADORACION | Address on File | | | | | | |
| 2400848 | REYES RODRIGUEZ,ANA R | Address on File | | | | | | |
| 2350027 | REYES RODRIGUEZ,ANGELA | Address on File | | | | | | |
| 2418445 | REYES RODRIGUEZ,DIXIE E | Address on File | | | | | | |
| 2400736 | REYES RODRIGUEZ,ELISA | Address on File | | | | | | |
| 2400289 | REYES RODRIGUEZ,ERIDANIA | Address on File | | | | | | |
| 2364608 | REYES RODRIGUEZ,FRANK R | Address on File | | | | | | |
| 2369360 | REYES RODRIGUEZ,GLORIA M | Address on File | | | | | | |
| 2418128 | REYES RODRIGUEZ,IVONNE | Address on File | | | | | | |
| 2348675 | REYES RODRIGUEZ,JOSE R | Address on File | | | | | | |
| 2356278 | REYES RODRIGUEZ,JOSE R | Address on File | | | | | | |
| 2366858 | REYES RODRIGUEZ,JUANA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370053 | REYES RODRIGUEZ,LILLIAM | Address on File | | | | | | |
| 2355755 | REYES RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2357361 | REYES RODRIGUEZ,MARIA C | Address on File | | | | | | |
| 2408811 | REYES RODRIGUEZ,MARIA DE L | Address on File | | | | | | |
| 2412135 | REYES RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2422795 | REYES RODRIGUEZ,NERYS L | Address on File | | | | | | |
| 2354035 | REYES RODRIGUEZ,ROSITA | Address on File | | | | | | |
| 2368555 | REYES RODRIGUEZ,ROSITA | Address on File | | | | | | |
| 2401882 | REYES RODRIGUEZ,RUBEN | Address on File | | | | | | |
| 2369579 | REYES ROLON,CARMEN J | Address on File | | | | | | |
| 2370315 | REYES ROLON,DIALY | Address on File | | | | | | |
| 2362129 | REYES ROLON,GRISEL A | Address on File | | | | | | |
| 2360304 | REYES ROLON,ROSA M | Address on File | | | | | | |
| 2403754 | REYES ROLON,TERESA | Address on File | | | | | | |
| 2337114 | Reyes Roman Casiano | Address on File | | | | | | |
| 2348053 | REYES ROMAN,NELIDA | Address on File | | | | | | |
| 2413642 | REYES ROMERO,MARITZA | Address on File | | | | | | |
| 2400904 | REYES RONDON,ISMAEL | Address on File | | | | | | |
| 2340792 | Reyes Rosado Santos | Address on File | | | | | | |
| 2366856 | REYES ROSADO,EDITH | Address on File | | | | | | |
| 2353769 | REYES ROSADO,IRENE | Address on File | | | | | | |
| 2413891 | REYES ROSARIO,JOSEFINA | Address on File | | | | | | |
| 2421480 | REYES ROSARIO,LIDISBEL | Address on File | | | | | | |
| 2358098 | REYES ROSARIO,MARIA D | Address on File | | | | | | |
| 2414882 | REYES ROSARIO,RAYMOND | Address on File | | | | | | |
| 2351510 | REYES RUIZ,JANET | Address on File | | | | | | |
| 2353622 | REYES RUIZ,MONSERRATE | Address on File | | | | | | |
| 2421656 | REYES RUIZ,NORBERTO | Address on File | | | | | | |
| 2363549 | REYES SALABARRIA,ANGEL | Address on File | | | | | | |
| 2354227 | REYES SANCHEZ,BRUNILDA E | Address on File | | | | | | |
| 2365593 | REYES SANCHEZ,MARIA J | Address on File | | | | | | |
| 2413723 | REYES SANCHEZ,MILDRED | Address on File | | | | | | |
| 2363663 | REYES SANTANA,JUANA | Address on File | | | | | | |
| 2362272 | REYES SANTELL,AIDA | Address on File | | | | | | |
| 2409062 | REYES SANTIAGO,AIDA I | Address on File | | | | | | |
| 2422680 | REYES SANTINI,ANA J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2524423 | Reyes Santos, M A Ria D.Lourdes | Address on File | | | | | | |
| 2351319 | REYES SANTOS,MARIA M | Address on File | | | | | | |
| 2357846 | REYES SANTOS,ROSA V | Address on File | | | | | | |
| 2422316 | REYES SANTOS,SILMA A | Address on File | | | | | | |
| 2418845 | REYES SEDA,MARIANITA | Address on File | | | | | | |
| 2363886 | REYES SERRA,NEIDA | Address on File | | | | | | |
| 2350762 | REYES SIERRA,ESTHER | Address on File | | | | | | |
| 2366450 | REYES SOTO,CARMEN | Address on File | | | | | | |
| 2411326 | REYES SOTO,TERESA | Address on File | | | | | | |
| 2414251 | REYES SUAREZ,AIDA I | Address on File | | | | | | |
| 2366636 | REYES SUAREZ,GILBERTO | Address on File | | | | | | |
| 2418955 | REYES SUAREZ,IRIS Y | Address on File | | | | | | |
| 2290618 | Reyes Tirado Cordova | Address on File | | | | | | |
| 2343721 | Reyes Torres Arroyo | Address on File | | | | | | |
| 2423720 | Reyes Torres Jose A. | Address on File | | | | | | |
| 2515844 | Reyes Torres Victor L | Address on File | | | | | | |
| 2359687 | REYES TORRES,ADELA | Address on File | | | | | | |
| 2408855 | REYES TORRES,ANTONIO | Address on File | | | | | | |
| 2404008 | REYES TORRES,CARMEN E | Address on File | | | | | | |
| 2349611 | REYES TORRES,EFRAIN | Address on File | | | | | | |
| 2408018 | REYES TORRES,GLADYS | Address on File | | | | | | |
| 2369580 | REYES TORRES,LAUDELINA | Address on File | | | | | | |
| 2408990 | REYES TORRES,LYDIA | Address on File | | | | | | |
| 2370138 | REYES TORRES,LYDIA E | Address on File | | | | | | |
| 2420222 | REYES TORRES,MARIA  C | Address on File | | | | | | |
| 2404173 | REYES TORRES,MARIBEL | Address on File | | | | | | |
| 2408947 | REYES TORRES,MARISELA | Address on File | | | | | | |
| 2348332 | REYES TORRES,RAFAEL | Address on File | | | | | | |
| 2357191 | REYES TORRES,RAFAEL | Address on File | | | | | | |
| 2453247 | Reyes V Cruz Enid | Address on File | | | | | | |
| 2420712 | REYES VALDES,ARTURO | Address on File | | | | | | |
| 2367861 | REYES VALENCIA,NYDIA | Address on File | | | | | | |
| 2385335 | Reyes Vazquez Diaz | Address on File | | | | | | |
| 2363023 | REYES VAZQUEZ,EDWIN O | Address on File | | | | | | |
| 2406454 | REYES VELAZQUEZ,BRUNILDA | Address on File | | | | | | |
| 2402921 | REYES VELEZ,ELVIRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268284 | Reyes Vigo Velazquez | Address on File | | | | | | |
| 2419536 | REYES VILLANUEVA,NANCY | Address on File | | | | | | |
| 2363076 | REYES VILLEGAS,CELIA | Address on File | | | | | | |
| 2417416 | REYES ZAYAS,LILYBELL | Address on File | | | | | | |
| 2347926 | REYES,GEORGINA | Address on File | | | | | | |
| 2426724 | Reyes-Garcia L Hector L. | Address on File | | | | | | |
| 2424990 | Reyes-Ortiz D Maria Del Pilar | Address on File | | | | | | |
| 2423343 | Reyes-Quiles Ramon Quiles 1 | Address on File | | | | | | |
| 2315598 | Reyita Alvarado Alvarado | Address on File | | | | | | |
| 2549207 | Reymar Gavillan Merced | Address on File | | | | | | |
| 2554592 | Reymarc Diaz | Address on File | | | | | | |
| 2561076 | Reymerik Aponte Lopez | Address on File | | | | | | |
| 2456699 | Reymond Maldonado Negron | Address on File | | | | | | |
| 2346769 | Reymond Marcano Martinez | Address on File | | | | | | |
| 2457043 | Reymond Ramirez Ocasio | Address on File | | | | | | |
| 2538454 | Reymond Rodriguez Velazquez | Address on File | | | | | | |
| 2447694 | Reymond Valentin Matta | Address on File | | | | | | |
| 2436340 | Reymond Vega Ortiz | Address on File | | | | | | |
| 2457046 | Reymundi Alonso Jose O. | Address on File | | | | | | |
| 2402845 | REYMUNDI CONCEPCION,CARLOS M | Address on File | | | | | | |
| 2564738 | Reymundo Baerga Duperoy | Address on File | | | | | | |
| 2452031 | Reymundo Benitez Lopez | Address on File | | | | | | |
| 2467796 | Reymundo De La Cruz Mariano | Address on File | | | | | | |
| 2460341 | Reymundo R Rivera Viera | Address on File | | | | | | |
| 2563795 | Reymundo Reyes Rosario | Address on File | | | | | | |
| 2436363 | Reymundo Rivera Rivera | Address on File | | | | | | |
| 2269257 | Reymundo Rivera Salgado | Address on File | | | | | | |
| 2318902 | Reymundo Rodriguez Crespo | Address on File | | | | | | |
| 2292675 | Reymundo Torres Martinez | Address on File | | | | | | |
| 2470998 | Reymundo Villegas Colon | Address on File | | | | | | |
| 2460227 | Reyna M Tejeda Cordero | Address on File | | | | | | |
| 2321825 | Reynald Serrano Caraballo | Address on File | | | | | | |
| 2559864 | Reynalda Miranda Vazquez | Address on File | | | | | | |
| 2430862 | Reynaldi Crespo Villegas | Address on File | | | | | | |
| 2499187 | REYNALDO  AGOSTO LOUBRIEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499694 | REYNALDO  ALICEA ALICEA | Address on File | | | | | | |
| 2490643 | REYNALDO  AVILES FRANCO | Address on File | | | | | | |
| 2498945 | REYNALDO  COLON DIAZ | Address on File | | | | | | |
| 2493926 | REYNALDO  CRUZ NEGRON | Address on File | | | | | | |
| 2489923 | REYNALDO  CRUZ NUNEZ | Address on File | | | | | | |
| 2494932 | REYNALDO  FRET HERNANDEZ | Address on File | | | | | | |
| 2479929 | REYNALDO  GARCIA FIGUEROA | Address on File | | | | | | |
| 2499446 | REYNALDO  GRIFFITH CEDENO | Address on File | | | | | | |
| 2489996 | REYNALDO  MARRERO ROSADO | Address on File | | | | | | |
| 2482130 | REYNALDO  RIVERA SANTOS | Address on File | | | | | | |
| 2495110 | REYNALDO  RODRIGUEZ ROSA | Address on File | | | | | | |
| 2505417 | REYNALDO  RUIZ DIAZ | Address on File | | | | | | |
| 2505834 | REYNALDO  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2488781 | REYNALDO  VEGA QUINONES | Address on File | | | | | | |
| 2524301 | Reynaldo A Avila Del Pilar | Address on File | | | | | | |
| 2326325 | Reynaldo Abreu Benitez | Address on File | | | | | | |
| 2438004 | Reynaldo Acevedo Cartagena | Address on File | | | | | | |
| 2428887 | Reynaldo Acevedo Rodriguez | Address on File | | | | | | |
| 2544149 | Reynaldo Agosto Lopez | Address on File | | | | | | |
| 2297074 | Reynaldo Albarran Gonzalez | Address on File | | | | | | |
| 2276444 | Reynaldo Alverio Melendez | Address on File | | | | | | |
| 2522361 | Reynaldo Aponte | Address on File | | | | | | |
| 2434938 | Reynaldo Arce Martinez | Address on File | | | | | | |
| 2460201 | Reynaldo Asencio Terron | Address on File | | | | | | |
| 2511913 | Reynaldo Aviles Butler | Address on File | | | | | | |
| 2544519 | Reynaldo Aviles Padin | Address on File | | | | | | |
| 2346854 | Reynaldo Ayala Rosario | Address on File | | | | | | |
| 2548220 | Reynaldo Bravo | Address on File | | | | | | |
| 2334211 | Reynaldo Bruno Alicea | Address on File | | | | | | |
| 2525387 | Reynaldo Burgos Leon | Address on File | | | | | | |
| 2554227 | Reynaldo Carlos Correa Morales | Address on File | | | | | | |
| 2563134 | Reynaldo Carrasquillo Valentin | Address on File | | | | | | |
| 2266176 | Reynaldo Castro Rivera | Address on File | | | | | | |
| 2438701 | Reynaldo Cintron Perez | Address on File | | | | | | |
| 2337996 | Reynaldo Cintron Rivera | Address on File | | | | | | |
| 2381774 | Reynaldo Coll Coimbre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470022 | Reynaldo Colon Borges | Address on File | | | | | | |
| 2380590 | Reynaldo Colon Diaz | Address on File | | | | | | |
| 2462484 | Reynaldo Colon Roman | Address on File | | | | | | |
| 2512677 | Reynaldo Concepcion Villanueva | Address on File | | | | | | |
| 2427999 | Reynaldo Cruz Lasalle | Address on File | | | | | | |
| 2529316 | Reynaldo Cruz Negron | Address on File | | | | | | |
| 2254368 | Reynaldo Cruz Pizarro | Address on File | | | | | | |
| 2552189 | Reynaldo Cruz Rivera | Address on File | | | | | | |
| 2346059 | Reynaldo Cuevas Arocho | Address on File | | | | | | |
| 2434899 | Reynaldo De Jesus | Address on File | | | | | | |
| 2445276 | Reynaldo De Jesus Candelar | Address on File | | | | | | |
| 2514717 | Reynaldo De Jesus Morales | Address on File | | | | | | |
| 2346799 | Reynaldo De Jesus Rivera | Address on File | | | | | | |
| 2538558 | Reynaldo Del Valle Nunez | Address on File | | | | | | |
| 2399121 | Reynaldo Delgado Ramos | Address on File | | | | | | |
| 2315718 | Reynaldo Diaz Resto | Address on File | | | | | | |
| 2398089 | Reynaldo Fargas Ayuso | Address on File | | | | | | |
| 2381410 | Reynaldo Fernandez Nadal | Address on File | | | | | | |
| 2320552 | Reynaldo Figueroa Rivera | Address on File | | | | | | |
| 2513443 | Reynaldo Figueroa Rodriguez | Address on File | | | | | | |
| 2257510 | Reynaldo Flores Crespo | Address on File | | | | | | |
| 2558371 | Reynaldo Galarza | Address on File | | | | | | |
| 2336126 | Reynaldo Gonjzalez Suria | Address on File | | | | | | |
| 2295040 | Reynaldo Gonzalez Rodrguez | Address on File | | | | | | |
| 2543884 | Reynaldo Gonzalez Rodriguez | Address on File | | | | | | |
| 2566111 | Reynaldo Gonzalez Roldan | Address on File | | | | | | |
| 2445321 | Reynaldo Gonzalez Vega | Address on File | | | | | | |
| 2456327 | Reynaldo Hernandez Alvelo | Address on File | | | | | | |
| 2453691 | Reynaldo Hernandez Santa | Address on File | | | | | | |
| 2456272 | Reynaldo J Benitez Santos | Address on File | | | | | | |
| 2490998 | REYNALDO J GONZALEZ CHAPARRO | Address on File | | | | | | |
| 2507565 | Reynaldo J Rivera Cruz | Address on File | | | | | | |
| 2511020 | Reynaldo J. Molina Gutierrez | Address on File | | | | | | |
| 2510772 | Reynaldo J. Ortiz Ramos | Address on File | | | | | | |
| 2477933 | REYNALDO L GARCIA RIVERA | Address on File | | | | | | |
| 2442124 | Reynaldo L Mercado Arizmen | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438056 | Reynaldo L Perez Lugo | Address on File | | | | | | |
| 2545733 | Reynaldo L Ramos Garcia | Address on File | | | | | | |
| 2379548 | Reynaldo Lopez Arroyo | Address on File | | | | | | |
| 2459102 | Reynaldo Lopez Collazo | Address on File | | | | | | |
| 2555290 | Reynaldo M Pagan Ramos | Address on File | | | | | | |
| 2519518 | Reynaldo Malave Ortiz | Address on File | | | | | | |
| 2555015 | Reynaldo Maldonado | Address on File | | | | | | |
| 2514582 | Reynaldo Maldonado Escobar | Address on File | | | | | | |
| 2554323 | Reynaldo Marcial Perez | Address on File | | | | | | |
| 2540440 | Reynaldo Marcial Ramos | Address on File | | | | | | |
| 2332906 | Reynaldo Marquez Rodriguez | Address on File | | | | | | |
| 2565842 | Reynaldo Marrero Maldonado | Address on File | | | | | | |
| 2443243 | Reynaldo Marrero Ortiz | Address on File | | | | | | |
| 2556676 | Reynaldo Marti Santana | Address on File | | | | | | |
| 2395693 | Reynaldo Martinez Abreu | Address on File | | | | | | |
| 2524189 | Reynaldo Martinez Izesta | Address on File | | | | | | |
| 2319006 | Reynaldo Matos Centeno | Address on File | | | | | | |
| 2372835 | Reynaldo Matos Jimenez | Address on File | | | | | | |
| 2432469 | Reynaldo Melendez Navarro | Address on File | | | | | | |
| 2511381 | Reynaldo Mendez Ortiz | Address on File | | | | | | |
| 2566209 | Reynaldo Mendez Rodriguez | Address on File | | | | | | |
| 2464691 | Reynaldo Merced Franco | Address on File | | | | | | |
| 2373120 | Reynaldo Morales Morales | Address on File | | | | | | |
| 2346818 | Reynaldo Moran Menar | Address on File | | | | | | |
| 2537070 | Reynaldo Mu?lz Lopez | Address on File | | | | | | |
| 2322184 | Reynaldo Munoz Arevalo | Address on File | | | | | | |
| 2424959 | Reynaldo Muriel Gonzalez | Address on File | | | | | | |
| 2265706 | Reynaldo N Torres Tosado | Address on File | | | | | | |
| 2457152 | Reynaldo Nieves Soto | Address on File | | | | | | |
| 2346887 | Reynaldo Nunez Del | Address on File | | | | | | |
| 2294810 | Reynaldo Nunez Ramos | Address on File | | | | | | |
| 2458547 | Reynaldo Ocasio Diaz | Address on File | | | | | | |
| 2383526 | Reynaldo Olavarria Maldonado | Address on File | | | | | | |
| 2465332 | Reynaldo Olmeda Ubiles | Address on File | | | | | | |
| 2552425 | Reynaldo Ortiz Padilla | Address on File | | | | | | |
| 2548761 | Reynaldo Pacheco Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383618 | Reynaldo Padilla Ayala | Address on File | | | | | | |
| 2459699 | Reynaldo Pagan Carrasquill | Address on File | | | | | | |
| 2438877 | Reynaldo Pagan Garcia | Address on File | | | | | | |
| 2434210 | Reynaldo Pantoja Guevara | Address on File | | | | | | |
| 2433761 | Reynaldo Perez Alicea | Address on File | | | | | | |
| 2443439 | Reynaldo Perez Ortiz | Address on File | | | | | | |
| 2536063 | Reynaldo Pizarro Figueroa | Address on File | | | | | | |
| 2429754 | Reynaldo R Solla Reyes | Address on File | | | | | | |
| 2377239 | Reynaldo Ramirez Jimenez | Address on File | | | | | | |
| 2454514 | Reynaldo Re Guzman | Address on File | | | | | | |
| 2320099 | Reynaldo Re Rosario | Address on File | | | | | | |
| 2388818 | Reynaldo Reyes Figueroa | Address on File | | | | | | |
| 2507453 | Reynaldo Rios Tirado | Address on File | | | | | | |
| 2381299 | Reynaldo Rivera Candelario | Address on File | | | | | | |
| 2435366 | Reynaldo Rivera Galan | Address on File | | | | | | |
| 2384472 | Reynaldo Rivera Martinez | Address on File | | | | | | |
| 2393339 | Reynaldo Rivera Rivera | Address on File | | | | | | |
| 2327893 | Reynaldo Rodriguez | Address on File | | | | | | |
| 2449259 | Reynaldo Rodriguez | Address on File | | | | | | |
| 2535337 | Reynaldo Rodriguez Bonil La | Address on File | | | | | | |
| 2321643 | Reynaldo Rodriguez Cotto | Address on File | | | | | | |
| 2306635 | Reynaldo Rodriguez Morales | Address on File | | | | | | |
| 2346836 | Reynaldo Rodriguez Navarrete | Address on File | | | | | | |
| 2468419 | Reynaldo Rodriguez Ramirez | Address on File | | | | | | |
| 2345048 | Reynaldo Rodriguez Ramos | Address on File | | | | | | |
| 2321289 | Reynaldo Rodriguez Santiago | Address on File | | | | | | |
| 2529331 | Reynaldo Roman Rivera | Address on File | | | | | | |
| 2430574 | Reynaldo Rondon Catala | Address on File | | | | | | |
| 2566429 | Reynaldo Rosado Rivera | Address on File | | | | | | |
| 2443386 | Reynaldo Rosario Cintron | Address on File | | | | | | |
| 2447995 | Reynaldo Rosario De Jesus | Address on File | | | | | | |
| 2390348 | Reynaldo Rosario Rodriguez | Address on File | | | | | | |
| 2342985 | Reynaldo Ruiz Ramos | Address on File | | | | | | |
| 2294608 | Reynaldo Ruiz Rosado | Address on File | | | | | | |
| 2548848 | Reynaldo Santiago Flores | Address on File | | | | | | |
| 2530759 | Reynaldo Santiago Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423901 | Reynaldo Santos Davila | Address on File | | | | | | |
| 2544415 | Reynaldo Santos Echevarria | Address on File | | | | | | |
| 2435359 | Reynaldo Soto Montalvo | Address on File | | | | | | |
| 2321948 | Reynaldo Soto Velez | Address on File | | | | | | |
| 2438196 | Reynaldo Tirado Castillo | Address on File | | | | | | |
| 2533415 | Reynaldo Torres Bullerin | Address on File | | | | | | |
| 2376020 | Reynaldo Torres Centeno | Address on File | | | | | | |
| 2383527 | Reynaldo Torres Cruz | Address on File | | | | | | |
| 2565784 | Reynaldo Torres Matos | Address on File | | | | | | |
| 2561784 | Reynaldo Torres Torres | Address on File | | | | | | |
| 2442944 | Reynaldo Valentin Colon | Address on File | | | | | | |
| 2563087 | Reynaldo Valentin Montalvo | Address on File | | | | | | |
| 2547360 | Reynaldo Vargas | Address on File | | | | | | |
| 2384739 | Reynaldo Vazquez Rivera | Address on File | | | | | | |
| 2390583 | Reynaldo Vazquez Rodriguez | Address on File | | | | | | |
| 2438183 | Reynaldo Vazquez Rodriguez | Address on File | | | | | | |
| 2544254 | Reynaldo Vega Perez | Address on File | | | | | | |
| 2388080 | Reynaldo Velazquez Ortiz | Address on File | | | | | | |
| 2544457 | Reynaldo Velez Casanova | Address on File | | | | | | |
| 2440444 | Reynaldo Velez Moran | Address on File | | | | | | |
| 2434812 | Reynaldo Velez Ortiz | Address on File | | | | | | |
| 2551624 | Reynaldo Vera Calderon | Address on File | | | | | | |
| 2439603 | Reynaldo Vicente Cruz | Address on File | | | | | | |
| 2447383 | Reynaldo X Medina Carrillo | Address on File | | | | | | |
| 2525925 | Reynaldo Zayas Garcia | Address on File | | | | | | |
| 2519251 | Reynell Ramirez Rodriguez | Address on File | | | | | | |
| 2382923 | Reynold Riboul Saliba | Address on File | | | | | | |
| 2509742 | Reynold Rodriguez Abad | Address on File | | | | | | |
| 2565202 | Reynold Simpson Rosado | Address on File | | | | | | |
| 2552025 | Reynolds E Rios | Address on File | | | | | | |
| 2422251 | REYNOSO ROBLES,ANA M | Address on File | | | | | | |
| 2468637 | Rhadames Urrutia Cabrera | Address on File | | | | | | |
| 2516159 | Rhaisa Gutierrez Oliveras | Address on File | | | | | | |
| 2504317 | RHAYSA M GOTAY BENITEZ | Address on File | | | | | | |
| 2490954 | RHEANGELI  DIAZ LOPEZ-CEPERO | Address on File | | | | | | |
| 2374578 | Rhina M Contreras German | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340304 | Rhina Perez Ramirez | Address on File | | | | | | |
| 2556177 | Rhode Colon Rodriguez | Address on File | | | | | | |
| 2526138 | Rhode Cruz | Address on File | | | | | | |
| 2335736 | Rhode Diaz Diaz | Address on File | | | | | | |
| 2276567 | Rhode Morales Jimenez | Address on File | | | | | | |
| 2444726 | Rhode Rosado Rodriguez | Address on File | | | | | | |
| 2443066 | Rhode Velez Pena | Address on File | | | | | | |
| 2526320 | Rhodes M Sanchez Negron | Address on File | | | | | | |
| 2492068 | RHODIAH D COLON PABON | Address on File | | | | | | |
| 2519925 | Rhona Perales Menendez | Address on File | | | | | | |
| 2385104 | Rhona Vega Avila | Address on File | | | | | | |
| 2556391 | Rhonda Carradero Ta?On | Address on File | | | | | | |
| 2494297 | RHONDA L PEREZ GARCIA | Address on File | | | | | | |
| 2499020 | RI C RODRIGUEZ DEL | Address on File | | | | | | |
| 2544565 | Rialdy Torres Olivera | Address on File | | | | | | |
| 2513095 | Rianise Torres Cardona | Address on File | | | | | | |
| 2401840 | RIBOT MATEU,JOSE | Address on File | | | | | | |
| 2354506 | RIBOT QUINONES,MARIA P | Address on File | | | | | | |
| 2352254 | RIBOT RIVERA,FELIX W | Address on File | | | | | | |
| 2353186 | RICARD MARTINEZ,JORGE A. | Address on File | | | | | | |
| 2476227 | RICARDA  PEREZ CARRASQUILLO | Address on File | | | | | | |
| 2465503 | Ricarda A Saavedra | Address on File | | | | | | |
| 2387659 | Ricarda Alicea Torres | Address on File | | | | | | |
| 2280814 | Ricarda Cabello Valentin | Address on File | | | | | | |
| 2292594 | Ricarda Caraballo Cruz | Address on File | | | | | | |
| 2324122 | Ricarda Carvente Lasalle | Address on File | | | | | | |
| 2323906 | Ricarda Cervera Rosario | Address on File | | | | | | |
| 2286879 | Ricarda Cosme | Address on File | | | | | | |
| 2315297 | Ricarda Cosme Ricarda | Address on File | | | | | | |
| 2347271 | Ricarda Cotto Flecha | Address on File | | | | | | |
| 2316835 | Ricarda Del Valle | Address on File | | | | | | |
| 2451239 | Ricarda Diaz Baez | Address on File | | | | | | |
| 2548196 | Ricarda J Arbelo Padin | Address on File | | | | | | |
| 2333973 | Ricarda Lugo Viera | Address on File | | | | | | |
| 2296112 | Ricarda Maldonado Rivera | Address on File | | | | | | |
| 2275454 | Ricarda Medina Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340328 | Ricarda Mendez Rivera | Address on File | | | | | | |
| 2303132 | Ricarda Ortiz Rodriguez | Address on File | | | | | | |
| 2269023 | Ricarda Ramos Dominguez | Address on File | | | | | | |
| 2302005 | Ricarda Santos Vazquez | Address on File | | | | | | |
| 2309542 | Ricarda Serrano Pantoja | Address on File | | | | | | |
| 2326692 | Ricarda Toro Irizarry | Address on File | | | | | | |
| 2498446 | RICARDO  ABREU GUZMAN | Address on File | | | | | | |
| 2501522 | RICARDO  ALBINO SAEZ | Address on File | | | | | | |
| 2476059 | RICARDO  ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 2484369 | RICARDO  ALVAREZ BERROCALES | Address on File | | | | | | |
| 2474703 | RICARDO  ASENCIO ALVAREZ | Address on File | | | | | | |
| 2484719 | RICARDO  BAEZ ROSADO | Address on File | | | | | | |
| 2492305 | RICARDO  BONILLA COLON | Address on File | | | | | | |
| 2477487 | RICARDO  BURGOS PACHECO | Address on File | | | | | | |
| 2480513 | RICARDO  CABRERA ROMAN | Address on File | | | | | | |
| 2498995 | RICARDO  CHAULIZANT MARTINEZ | Address on File | | | | | | |
| 2490448 | RICARDO  CRUZ ACOSTA | Address on File | | | | | | |
| 2483761 | RICARDO  DIAZ CORTEZ | Address on File | | | | | | |
| 2505021 | RICARDO  DIAZ MALDONADO | Address on File | | | | | | |
| 2497902 | RICARDO  DONATIU BERRIOS | Address on File | | | | | | |
| 2485992 | RICARDO  ESPADA ROSADO | Address on File | | | | | | |
| 2477076 | RICARDO  FELICIANO SERRANO | Address on File | | | | | | |
| 2485544 | RICARDO  FIGUEROA PEREZ | Address on File | | | | | | |
| 2506006 | RICARDO  FLORES FLORES | Address on File | | | | | | |
| 2492484 | RICARDO  FONSECA AYALA | Address on File | | | | | | |
| 2502859 | RICARDO  FRANCO COLON | Address on File | | | | | | |
| 2479171 | RICARDO  FUENTES RODRIGUEZ | Address on File | | | | | | |
| 2491276 | RICARDO  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2475484 | RICARDO  GARCIA RUIZ | Address on File | | | | | | |
| 2477184 | RICARDO  GONZALEZ PEREZ | Address on File | | | | | | |
| 2485564 | RICARDO  GUADALUPE FALERO | Address on File | | | | | | |
| 2503601 | RICARDO  HERNANDEZ MERCADO | Address on File | | | | | | |
| 2478176 | RICARDO  HERNANDEZ PECUNIA | Address on File | | | | | | |
| 2476490 | RICARDO  HERNANDEZ TORRES | Address on File | | | | | | |
| 2482315 | RICARDO  IRIZARRY TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492874 | RICARDO  JIMENEZ DIAZ | Address on File | | | | | | |
| 2492203 | RICARDO  MARRA APONTE | Address on File | | | | | | |
| 2479942 | RICARDO  MARRERO MATOS | Address on File | | | | | | |
| 2489028 | RICARDO  MARTY SANCHEZ | Address on File | | | | | | |
| 2498106 | RICARDO  MONSERRATE MELENDEZ | Address on File | | | | | | |
| 2506131 | RICARDO  ORTIZ COTTO | Address on File | | | | | | |
| 2494506 | RICARDO  PAGAN VELEZ | Address on File | | | | | | |
| 2471693 | RICARDO  PENA MONROIG | Address on File | | | | | | |
| 2475986 | RICARDO  PITRE FELICIANO | Address on File | | | | | | |
| 2494417 | RICARDO  PLANADEBALL COLON | Address on File | | | | | | |
| 2497353 | RICARDO  REYES GUZMAN | Address on File | | | | | | |
| 2475258 | RICARDO  RIOS RIVERA | Address on File | | | | | | |
| 2491008 | RICARDO  RIVAS MC CLIN | Address on File | | | | | | |
| 2482979 | RICARDO  RIVERA MARTIR | Address on File | | | | | | |
| 2484316 | RICARDO  RIVERA OTERO | Address on File | | | | | | |
| 2496571 | RICARDO  RIVERA RIVERA | Address on File | | | | | | |
| 2479362 | RICARDO  RIVERA SANCHEZ | Address on File | | | | | | |
| 2486792 | RICARDO  RIVERA SERRANO | Address on File | | | | | | |
| 2472509 | RICARDO  RODRIGUEZ FRANCO | Address on File | | | | | | |
| 2491379 | RICARDO  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2491438 | RICARDO  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2489393 | RICARDO  ROSARIO TORRES | Address on File | | | | | | |
| 2496288 | RICARDO  ROVIRA BLONDET | Address on File | | | | | | |
| 2487662 | RICARDO  RUIZ DELGADO | Address on File | | | | | | |
| 2496808 | RICARDO  RUTTELL FERREIRO | Address on File | | | | | | |
| 2481321 | RICARDO  SANTELL VELAZQUEZ | Address on File | | | | | | |
| 2481135 | RICARDO  TAPIA MAISONET | Address on File | | | | | | |
| 2498259 | RICARDO  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2484953 | RICARDO  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2513574 | Ricardo 0 Vargas Ortega | Address on File | | | | | | |
| 2308036 | Ricardo A Alvarez Cameron | Address on File | | | | | | |
| 2374856 | Ricardo A Baba Peebles | Address on File | | | | | | |
| 2523213 | Ricardo A Baez Perez | Address on File | | | | | | |
| 2439978 | Ricardo A Berrios Nieves | Address on File | | | | | | |
| 2555880 | Ricardo A Brau Sobrino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544789 | Ricardo A Collazo Rodriguez | Address on File | | | | | | |
| 2375140 | Ricardo A Esparra Cansobre | Address on File | | | | | | |
| 2300348 | Ricardo A Guerrero Altoran | Address on File | | | | | | |
| 2523773 | Ricardo A Hasbun Madera | Address on File | | | | | | |
| 2528987 | Ricardo A Hernandez Cortes | Address on File | | | | | | |
| 2382091 | Ricardo A Parra Villareal | Address on File | | | | | | |
| 2548714 | Ricardo A Prado Garcia | Address on File | | | | | | |
| 2489495 | RICARDO A REILLO RODRIGUEZ | Address on File | | | | | | |
| 2255877 | Ricardo A Rivera Cruz | Address on File | | | | | | |
| 2471689 | RICARDO A RIVERA MAISONET | Address on File | | | | | | |
| 2344227 | Ricardo A Rodriguez Rodriguez | Address on File | | | | | | |
| 2504063 | RICARDO A SERRANO DENIS | Address on File | | | | | | |
| 2423290 | Ricardo A Ventura Adams | Address on File | | | | | | |
| 2512017 | Ricardo A. Alvarado Fuentes | Address on File | | | | | | |
| 2557387 | Ricardo A. Garcia Adorno | Address on File | | | | | | |
| 2523411 | Ricardo Abreu Casals | Address on File | | | | | | |
| 2307732 | Ricardo Abreu Guzman | Address on File | | | | | | |
| 2516252 | Ricardo Acevedo Rivera | Address on File | | | | | | |
| 2460344 | Ricardo Acosta Acosta | Address on File | | | | | | |
| 2545600 | Ricardo Adames Bonilla | Address on File | | | | | | |
| 2266344 | Ricardo Adorno Merced | Address on File | | | | | | |
| 2533996 | Ricardo Adorno Torres | Address on File | | | | | | |
| 2282561 | Ricardo Afanador Soto | Address on File | | | | | | |
| 2566100 | Ricardo Agosto Cortes | Address on File | | | | | | |
| 2346880 | Ricardo Aguilar Caballer | Address on File | | | | | | |
| 2540962 | Ricardo Aguirre Velazquez | Address on File | | | | | | |
| 2323676 | Ricardo Albelo Santiago | Address on File | | | | | | |
| 2559707 | Ricardo Albino Santos | Address on File | | | | | | |
| 2375548 | Ricardo Aldea Neriz | Address on File | | | | | | |
| 2372375 | Ricardo Alegria Pons | Address on File | | | | | | |
| 2531747 | Ricardo Alejandro Charon | Address on File | | | | | | |
| 2310605 | Ricardo Almodovar Santiago | Address on File | | | | | | |
| 2531861 | Ricardo Almodovar Sepulveda | Address on File | | | | | | |
| 2553182 | Ricardo Alvarado Cotto | Address on File | | | | | | |
| 2556642 | Ricardo Alvarez Barreto | Address on File | | | | | | |
| 2508047 | Ricardo Antonio Cedeno Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513214 | Ricardo Antonio Ortiz Vega | Address on File | | | | | | |
| 2554945 | Ricardo Aquino Valle | Address on File | | | | | | |
| 2392367 | Ricardo Armaiz Oliver | Address on File | | | | | | |
| 2563329 | Ricardo Arocho Valle | Address on File | | | | | | |
| 2324476 | Ricardo Artu Maldonado | Address on File | | | | | | |
| 2458839 | Ricardo Aviles Rivera | Address on File | | | | | | |
| 2285155 | Ricardo Badillo Sosa | Address on File | | | | | | |
| 2455368 | Ricardo Baez Rodriguez | Address on File | | | | | | |
| 2465087 | Ricardo Batista Santiago | Address on File | | | | | | |
| 2452980 | Ricardo Belen Tirado | Address on File | | | | | | |
| 2396207 | Ricardo Berrios Pantoja | Address on File | | | | | | |
| 2266719 | Ricardo Betancourt Ricardo | Address on File | | | | | | |
| 2552079 | Ricardo Blasini Santos | Address on File | | | | | | |
| 2382258 | Ricardo Bobe Mercado | Address on File | | | | | | |
| 2378203 | Ricardo Bonafe Capriles | Address on File | | | | | | |
| 2288881 | Ricardo Bonet Font | Address on File | | | | | | |
| 2344671 | Ricardo Bonilla Quiñones | Address on File | | | | | | |
| 2378947 | Ricardo Borges Figueroa | Address on File | | | | | | |
| 2540060 | Ricardo Borrero Natal | Address on File | | | | | | |
| 2426081 | Ricardo Burgos | Address on File | | | | | | |
| 2431299 | Ricardo Burgos Ayala | Address on File | | | | | | |
| 2440845 | Ricardo Burgos Crespo | Address on File | | | | | | |
| 2519447 | Ricardo Burgos Morales | Address on File | | | | | | |
| 2510229 | Ricardo Burke Torres | Address on File | | | | | | |
| 2375784 | Ricardo C Valentin Torres | Address on File | | | | | | |
| 2562355 | Ricardo Caban Melendez | Address on File | | | | | | |
| 2509101 | Ricardo Cabrera Lopez | Address on File | | | | | | |
| 2560590 | Ricardo Calzada Cruzado | Address on File | | | | | | |
| 2551852 | Ricardo Camacho Perez | Address on File | | | | | | |
| 2277496 | Ricardo Camilo Robles | Address on File | | | | | | |
| 2290006 | Ricardo Canales Falu | Address on File | | | | | | |
| 2262130 | Ricardo Cancel Reyes | Address on File | | | | | | |
| 2514561 | Ricardo Cancel Soto | Address on File | | | | | | |
| 2468311 | Ricardo Caquias Flores | Address on File | | | | | | |
| 2344368 | Ricardo Caraballo Pacheco | Address on File | | | | | | |
| 2448560 | Ricardo Cardona Quiles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398672 | Ricardo Carradero Tanon | Address on File | | | | | | |
| 2323030 | Ricardo Carranza Alcaide | Address on File | | | | | | |
| 2465693 | Ricardo Carrasquillo Lanzo | Address on File | | | | | | |
| 2447872 | Ricardo Carrion Cruz | Address on File | | | | | | |
| 2557868 | Ricardo Carroyo Nieves | Address on File | | | | | | |
| 2438197 | Ricardo Cartagena | Address on File | | | | | | |
| 2468589 | Ricardo Cartagena Rodriguez | Address on File | | | | | | |
| 2346684 | Ricardo Casanova Mieles | Address on File | | | | | | |
| 2261417 | Ricardo Casas Otero | Address on File | | | | | | |
| 2435720 | Ricardo Casiano Ayala | Address on File | | | | | | |
| 2271760 | Ricardo Castillo Montesino | Address on File | | | | | | |
| 2456319 | Ricardo Castro Ortega | Address on File | | | | | | |
| 2453067 | Ricardo Castro Plumey | Address on File | | | | | | |
| 2343680 | Ricardo Cede?O Sanabria | Address on File | | | | | | |
| 2551203 | Ricardo Cedeno Muniz | Address on File | | | | | | |
| 2534919 | Ricardo Centeno Aguila | Address on File | | | | | | |
| 2550173 | Ricardo Cepeda Delgado | Address on File | | | | | | |
| 2466285 | Ricardo Cepero Rivera | Address on File | | | | | | |
| 2259941 | Ricardo Chaparro Molina | Address on File | | | | | | |
| 2538317 | Ricardo Cintron Santos | Address on File | | | | | | |
| 2470895 | Ricardo Cobian Figeroux | Address on File | | | | | | |
| 2548110 | Ricardo Collazo | Address on File | | | | | | |
| 2326420 | Ricardo Collazo Arroyo | Address on File | | | | | | |
| 2560416 | Ricardo Collazo Nieve | Address on File | | | | | | |
| 2295634 | Ricardo Collazo Rodriguez | Address on File | | | | | | |
| 2533315 | Ricardo Colon | Address on File | | | | | | |
| 2560269 | Ricardo Colon Melendez | Address on File | | | | | | |
| 2523934 | Ricardo Colon Morales | Address on File | | | | | | |
| 2281768 | Ricardo Colon Morciglio | Address on File | | | | | | |
| 2458617 | Ricardo Colon Perez | Address on File | | | | | | |
| 2508582 | Ricardo Colon Rivera | Address on File | | | | | | |
| 2373063 | Ricardo Colon Rosa | Address on File | | | | | | |
| 2442799 | Ricardo Colon Torres | Address on File | | | | | | |
| 2270594 | Ricardo Colon Zayas | Address on File | | | | | | |
| 2424145 | Ricardo Concepcion De Jesus | Address on File | | | | | | |
| 2540619 | Ricardo Conde Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520855 | Ricardo Corchado Badillo | Address on File | | | | | | |
| 2382115 | Ricardo Cordero Quinones | Address on File | | | | | | |
| 2374556 | Ricardo Correa Batista | Address on File | | | | | | |
| 2448113 | Ricardo Correa Rivera | Address on File | | | | | | |
| 2378730 | Ricardo Correa Rodriguez | Address on File | | | | | | |
| 2533389 | Ricardo Cortes Rivera | Address on File | | | | | | |
| 2318847 | Ricardo Cortes Sanchez | Address on File | | | | | | |
| 2522281 | Ricardo Costales Gonzalez | Address on File | | | | | | |
| 2272921 | Ricardo Cotte Santana | Address on File | | | | | | |
| 2530905 | Ricardo Cotto Cartagena | Address on File | | | | | | |
| 2517815 | Ricardo Cruz Candelario | Address on File | | | | | | |
| 2470358 | Ricardo Cruz Colon | Address on File | | | | | | |
| 2460445 | Ricardo Cruz Correa | Address on File | | | | | | |
| 2386041 | Ricardo Cruz Cruz | Address on File | | | | | | |
| 2433633 | Ricardo Cruz Cruz | Address on File | | | | | | |
| 2458981 | Ricardo Cruz Dominguez | Address on File | | | | | | |
| 2376561 | Ricardo Cruz Mori | Address on File | | | | | | |
| 2524014 | Ricardo Cruz Perez | Address on File | | | | | | |
| 2559199 | Ricardo Cruz Ramos | Address on File | | | | | | |
| 2443169 | Ricardo Cruz Santiago | Address on File | | | | | | |
| 2347393 | Ricardo Cruz Torres | Address on File | | | | | | |
| 2438568 | Ricardo Cruz Velez | Address on File | | | | | | |
| 2508613 | Ricardo Cuevas Beauchamp | Address on File | | | | | | |
| 2542902 | Ricardo Cuprill Laracuente | Address on File | | | | | | |
| 2557071 | Ricardo D Marrero Ortiz | Address on File | | | | | | |
| 2562503 | Ricardo D Ortiz Carrasquillo | Address on File | | | | | | |
| 2556799 | Ricardo D Rivera Nater | Address on File | | | | | | |
| 2550805 | Ricardo D Rodriguez | Address on File | | | | | | |
| 2433872 | Ricardo David Espada | Address on File | | | | | | |
| 2379889 | Ricardo Dávila Labiosa | Address on File | | | | | | |
| 2536824 | Ricardo Davila Ocasio | Address on File | | | | | | |
| 2548417 | Ricardo De Jesus Cartagena | Address on File | | | | | | |
| 2510366 | Ricardo De Jesus De Jesus | Address on File | | | | | | |
| 2460054 | Ricardo De Jesus Martinez | Address on File | | | | | | |
| 2467780 | Ricardo De Jesus Serrano | Address on File | | | | | | |
| 2343580 | Ricardo De Jesus Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548930 | Ricardo Delgado Rodriguez | Address on File | | | | | | |
| 2458102 | Ricardo Delgado Santana | Address on File | | | | | | |
| 2260506 | Ricardo Dessus Perez | Address on File | | | | | | |
| 2541987 | Ricardo Diaz Gomez | Address on File | | | | | | |
| 2319883 | Ricardo Diaz Rodriguez | Address on File | | | | | | |
| 2462577 | Ricardo Diaz Rodriguez | Address on File | | | | | | |
| 2552694 | Ricardo Diaz Rodriguez | Address on File | | | | | | |
| 2374753 | Ricardo Diaz Santiago | Address on File | | | | | | |
| 2323028 | Ricardo Diaz Torres | Address on File | | | | | | |
| 2268869 | Ricardo Diaz Velez | Address on File | | | | | | |
| 2398384 | Ricardo Duran Lugo | Address on File | | | | | | |
| 2522839 | Ricardo E Agron Munoz | Address on File | | | | | | |
| 2436267 | Ricardo E Badillo Sosa | Address on File | | | | | | |
| 2441746 | Ricardo E Brenes Colon | Address on File | | | | | | |
| 2491806 | RICARDO E CABAN ACEVEDO | Address on File | | | | | | |
| 2441398 | Ricardo E Camacho Rivera | Address on File | | | | | | |
| 2378070 | Ricardo E Cerezo Acevedo | Address on File | | | | | | |
| 2442970 | Ricardo E Delgado Velazque | Address on File | | | | | | |
| 2505473 | RICARDO E MARCIAL CRESPO | Address on File | | | | | | |
| 2399012 | Ricardo E Marrero Guzman | Address on File | | | | | | |
| 2544426 | Ricardo E Nieves Garay | Address on File | | | | | | |
| 2470932 | Ricardo E Peña Sanchez | Address on File | | | | | | |
| 2423557 | Ricardo E Ruiz Nieves | Address on File | | | | | | |
| 2458025 | Ricardo E Uma?A Perez | Address on File | | | | | | |
| 2455595 | Ricardo E Vera Umpierre | Address on File | | | | | | |
| 2510473 | Ricardo Echevarria | Address on File | | | | | | |
| 2374181 | Ricardo Echevarria Negron | Address on File | | | | | | |
| 2535522 | Ricardo Enrique Rivera Marrero | Address on File | | | | | | |
| 2465590 | Ricardo Escobar Vargas | Address on File | | | | | | |
| 2320588 | Ricardo Estevez Mendez | Address on File | | | | | | |
| 2479396 | RICARDO F ALVARADO LISTAK | Address on File | | | | | | |
| 2512780 | Ricardo F De La Cruz Cortijo | Address on File | | | | | | |
| 2371612 | Ricardo F Roman Cruz | Address on File | | | | | | |
| 2461523 | Ricardo Falcon Rodriguez | Address on File | | | | | | |
| 2279544 | Ricardo Feliciano Centeno | Address on File | | | | | | |
| 2336330 | Ricardo Feliciano Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559868 | Ricardo Feliciano Pacheco | Address on File | | | | | | |
| 2539800 | Ricardo Feliciano Rivera | Address on File | | | | | | |
| 2463894 | Ricardo Feliciano Seguinot | Address on File | | | | | | |
| 2563930 | Ricardo Fernandez Rivera | Address on File | | | | | | |
| 2377287 | Ricardo Ferrer Lopez | Address on File | | | | | | |
| 2545631 | Ricardo Figueroa Bonilla | Address on File | | | | | | |
| 2300648 | Ricardo Figueroa Collazo | Address on File | | | | | | |
| 2258331 | Ricardo Figueroa Figueroa | Address on File | | | | | | |
| 2315694 | Ricardo Figueroa Liboy | Address on File | | | | | | |
| 2522905 | Ricardo Flora Gutierrez | Address on File | | | | | | |
| 2458822 | Ricardo Flora Santiago | Address on File | | | | | | |
| 2536690 | Ricardo Flores Flores | Address on File | | | | | | |
| 2520960 | Ricardo Flores Martinez | Address on File | | | | | | |
| 2462462 | Ricardo Fontanez Abril | Address on File | | | | | | |
| 2507829 | Ricardo Fuentes | Address on File | | | | | | |
| 2300571 | Ricardo G Rivera Rodriguez | Address on File | | | | | | |
| 2286007 | Ricardo Gabriel Agosto | Address on File | | | | | | |
| 2271097 | Ricardo Galarza Almodovar | Address on File | | | | | | |
| 2531944 | Ricardo Garcia | Address on File | | | | | | |
| 2335869 | Ricardo Garcia Acevedo | Address on File | | | | | | |
| 2343350 | Ricardo Garcia Antuna | Address on File | | | | | | |
| 2543291 | Ricardo Garcia Lugo | Address on File | | | | | | |
| 2562945 | Ricardo Garcia Negron | Address on File | | | | | | |
| 2293267 | Ricardo Garcia Santos | Address on File | | | | | | |
| 2346885 | Ricardo Gerena Marcano | Address on File | | | | | | |
| 2557673 | Ricardo Gonzalez Beauchamp | Address on File | | | | | | |
| 2521286 | Ricardo Gonzalez Cirino | Address on File | | | | | | |
| 2427879 | Ricardo Gonzalez Cruz | Address on File | | | | | | |
| 2538646 | Ricardo Gonzalez Cruz | Address on File | | | | | | |
| 2518178 | Ricardo Gonzalez Davila | Address on File | | | | | | |
| 2455986 | Ricardo Gonzalez Del Valle | Address on File | | | | | | |
| 2301718 | Ricardo Gonzalez Encarnaci | Address on File | | | | | | |
| 2256511 | Ricardo Gonzalez Gonzalez | Address on File | | | | | | |
| 2550730 | Ricardo Gonzalez Hernandez | Address on File | | | | | | |
| 2557150 | Ricardo Gonzalez Irizarry | Address on File | | | | | | |
| 2384815 | Ricardo Gonzalez Monsenat | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437275 | Ricardo Gonzalez Pagan | Address on File | | | | | | |
| 2535089 | Ricardo Gonzalez Rivera | Address on File | | | | | | |
| 2514241 | Ricardo Gonzalez Serrano | Address on File | | | | | | |
| 2436171 | Ricardo Gonzalez Torres | Address on File | | | | | | |
| 2458705 | Ricardo Gordils Bonilla | Address on File | | | | | | |
| 2288014 | Ricardo Guerra Gonzalez | Address on File | | | | | | |
| 2344600 | Ricardo Gutierrez Matias | Address on File | | | | | | |
| 2432184 | Ricardo Guzman Perez | Address on File | | | | | | |
| 2550215 | Ricardo Guzman Sanchez | Address on File | | | | | | |
| 2559982 | Ricardo Guzman Vera | Address on File | | | | | | |
| 2274550 | Ricardo Guzman Zayas | Address on File | | | | | | |
| 2456048 | Ricardo H Caraballo Gonzal | Address on File | | | | | | |
| 2513497 | Ricardo H Garcia Alamo | Address on File | | | | | | |
| 2508061 | Ricardo H. Hernandez Ruiz | Address on File | | | | | | |
| 2460031 | Ricardo Haddock Torres | Address on File | | | | | | |
| 2524078 | Ricardo Henriquez Rosario | Address on File | | | | | | |
| 2534318 | Ricardo Hernandez | Address on File | | | | | | |
| 2303250 | Ricardo Hernandez Augusto | Address on File | | | | | | |
| 2563646 | Ricardo Hernandez Echevestre | Address on File | | | | | | |
| 2429423 | Ricardo Hernandez Jamardo | Address on File | | | | | | |
| 2524651 | Ricardo Hernandez Reyes | Address on File | | | | | | |
| 2392295 | Ricardo Homar Ramos | Address on File | | | | | | |
| 2483006 | RICARDO I FORESTIER MONTALVO | Address on File | | | | | | |
| 2476302 | RICARDO I MARTI GONZALEZ | Address on File | | | | | | |
| 2514471 | Ricardo Ilarraza Reyes | Address on File | | | | | | |
| 2537476 | Ricardo Irizarry Vazquez | Address on File | | | | | | |
| 2505178 | RICARDO J AGUAYO VAZQUEZ | Address on File | | | | | | |
| 2553430 | Ricardo J Alicea Santiago | Address on File | | | | | | |
| 2457863 | Ricardo J Alvarez Burgos | Address on File | | | | | | |
| 2398418 | Ricardo J Cortes Alvarez | Address on File | | | | | | |
| 2286109 | Ricardo J Cruz Gaetan | Address on File | | | | | | |
| 2541924 | Ricardo J Cruz Ortiz | Address on File | | | | | | |
| 2452059 | Ricardo J Cruz Velazquez | Address on File | | | | | | |
| 2442964 | Ricardo J Del Valle Velez | Address on File | | | | | | |
| 2516810 | Ricardo J Diaz Rivera | Address on File | | | | | | |
| 2558390 | Ricardo J Feliu Villegas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545117 | Ricardo J Fernandez Diaz | Address on File | | | | | | |
| 2384871 | Ricardo J Ferreira Vieira | Address on File | | | | | | |
| 2346573 | Ricardo J Garcia Morales | Address on File | | | | | | |
| 2469967 | Ricardo J Gonzalez Reyes | Address on File | | | | | | |
| 2552210 | Ricardo J Gonzalez Rivera | Address on File | | | | | | |
| 2375276 | Ricardo J J Mayoral Abella | Address on File | | | | | | |
| 2513339 | Ricardo J Lopez Ramos | Address on File | | | | | | |
| 2520717 | Ricardo J Martinez Malavet | Address on File | | | | | | |
| 2505656 | RICARDO J MORALES DIAZ | Address on File | | | | | | |
| 2452064 | Ricardo J Pacheco Betancourt | Address on File | | | | | | |
| 2498010 | RICARDO J PANTOJA SANTANA | Address on File | | | | | | |
| 2563136 | Ricardo J Pantoja Santana | Address on File | | | | | | |
| 2469303 | Ricardo J Perez Saavedra | Address on File | | | | | | |
| 2506312 | RICARDO J QUINONES CRUZ | Address on File | | | | | | |
| 2342884 | Ricardo J Reyes Delfaus | Address on File | | | | | | |
| 2472030 | RICARDO J REYES OQUENDO | Address on File | | | | | | |
| 2447533 | Ricardo J Romero Ramirez | Address on File | | | | | | |
| 2443143 | Ricardo J Santana | Address on File | | | | | | |
| 2485406 | RICARDO J VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2383363 | Ricardo Jackson Martinez | Address on File | | | | | | |
| 2326268 | Ricardo Jesus Montes | Address on File | | | | | | |
| 2521898 | Ricardo Jguzman Sanchez | Address on File | | | | | | |
| 2556132 | Ricardo Jimenez Melendez | Address on File | | | | | | |
| 2380503 | Ricardo Jimenez Salvat | Address on File | | | | | | |
| 2443781 | Ricardo Jones Soto | Address on File | | | | | | |
| 2448314 | Ricardo Jorge Rojas | Address on File | | | | | | |
| 2514726 | Ricardo Jr Ramos Velez | Address on File | | | | | | |
| 2518638 | Ricardo L Ayala Guzman | Address on File | | | | | | |
| 2556570 | Ricardo L Calderon Fradera | Address on File | | | | | | |
| 2478670 | RICARDO L CANALES ESTRADA | Address on File | | | | | | |
| 2534058 | Ricardo L Carambot Burgos | Address on File | | | | | | |
| 2500942 | RICARDO L CASTRO HERNANDEZ | Address on File | | | | | | |
| 2549714 | Ricardo L Diaz Torres | Address on File | | | | | | |
| 2519538 | Ricardo L Febles Mejias | Address on File | | | | | | |
| 2431609 | Ricardo L Feliciano | Address on File | | | | | | |
| 2469473 | Ricardo L Gonzalez Vilella | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443356 | Ricardo L Lopez | Address on File | | | | | | |
| 2471857 | RICARDO L OCASIO OTERO | Address on File | | | | | | |
| 2563870 | Ricardo L Quinonez Luna | Address on File | | | | | | |
| 2460903 | Ricardo L Reyes Negron | Address on File | | | | | | |
| 2554638 | Ricardo L Rivera Martinez | Address on File | | | | | | |
| 2499606 | RICARDO L RIVERA RIVERA | Address on File | | | | | | |
| 2548790 | Ricardo L Rivera Santiago | Address on File | | | | | | |
| 2538234 | Ricardo L Rodriguez Rivera | Address on File | | | | | | |
| 2492820 | RICARDO L RODRIGUEZ TORRES | Address on File | | | | | | |
| 2549608 | Ricardo L Rolon Rivera | Address on File | | | | | | |
| 2444859 | Ricardo L Rosario Melendez | Address on File | | | | | | |
| 2274630 | Ricardo L Santiago Gonzalez | Address on File | | | | | | |
| 2445262 | Ricardo L Santiago Miranda | Address on File | | | | | | |
| 2456859 | Ricardo L Seda Caraballo | Address on File | | | | | | |
| 2425756 | Ricardo L Torres Miranda | Address on File | | | | | | |
| 2489801 | RICARDO L VELAZQUEZ TORRUELLAS | Address on File | | | | | | |
| 2541460 | Ricardo L. Diaz | Address on File | | | | | | |
| 2507841 | Ricardo L. Gonzalez Santana | Address on File | | | | | | |
| 2507962 | Ricardo L. Santiago Torres | Address on File | | | | | | |
| 2545963 | Ricardo Landrau Millan | Address on File | | | | | | |
| 2559763 | Ricardo Laporte Cintron | Address on File | | | | | | |
| 2455568 | Ricardo Laracuente Torres | Address on File | | | | | | |
| 2454240 | Ricardo Lasalle Malave | Address on File | | | | | | |
| 2514133 | Ricardo Lebron Irizarry | Address on File | | | | | | |
| 2268308 | Ricardo Lebron Ortiz | Address on File | | | | | | |
| 2536834 | Ricardo Leon Leon | Address on File | | | | | | |
| 2303691 | Ricardo Leon Olivieri | Address on File | | | | | | |
| 2463274 | Ricardo Limardo Garayua | Address on File | | | | | | |
| 2257718 | Ricardo Lizasuain Casanova | Address on File | | | | | | |
| 2556260 | Ricardo Lopez Agudo | Address on File | | | | | | |
| 2433461 | Ricardo Lopez Carrasquillo | Address on File | | | | | | |
| 2552784 | Ricardo Lopez Collazo | Address on File | | | | | | |
| 2546233 | Ricardo Lopez Colon | Address on File | | | | | | |
| 2522814 | Ricardo Lopez Hernandez | Address on File | | | | | | |
| 2562103 | Ricardo Lopez Lopez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442496 | Ricardo Lopez Ortiz | Address on File | | | | | | |
| 2322490 | Ricardo Lopez Rivera | Address on File | | | | | | |
| 2431129 | Ricardo Lopez Rivera | Address on File | | | | | | |
| 2520943 | Ricardo Lopez Rivera | Address on File | | | | | | |
| 2533825 | Ricardo Lopez Rivera | Address on File | | | | | | |
| 2444145 | Ricardo Lopez Vera | Address on File | | | | | | |
| 2533024 | Ricardo Lorenzo Delfi | Address on File | | | | | | |
| 2343294 | Ricardo Lozada Candelario | Address on File | | | | | | |
| 2562473 | Ricardo M Anqueira Sanchez | Address on File | | | | | | |
| 2518640 | Ricardo M Gonzalez Cordero | Address on File | | | | | | |
| 2327299 | Ricardo M Ramos Martinez | Address on File | | | | | | |
| 2564506 | Ricardo M Rodriguez Rodriguez | Address on File | | | | | | |
| 2552177 | Ricardo M Rosado Rivera | Address on File | | | | | | |
| 2561119 | Ricardo M Santamaria Sanchez | Address on File | | | | | | |
| 2546272 | Ricardo Malave Perez | Address on File | | | | | | |
| 2433530 | Ricardo Maldonado Diaz | Address on File | | | | | | |
| 2469695 | Ricardo Maldonado Nunez | Address on File | | | | | | |
| 2529199 | Ricardo Maldonado Soto | Address on File | | | | | | |
| 2446169 | Ricardo Marcial Hernandez | Address on File | | | | | | |
| 2537874 | Ricardo Mariani Gonzalez | Address on File | | | | | | |
| 2324484 | Ricardo Marrero Font | Address on File | | | | | | |
| 2471151 | Ricardo Marrero Guerrero | Address on File | | | | | | |
| 2469102 | Ricardo Marrero Ortiz | Address on File | | | | | | |
| 2561582 | Ricardo Marrero Santos | Address on File | | | | | | |
| 2457030 | Ricardo Marrero Vazquez | Address on File | | | | | | |
| 2377667 | Ricardo Martinez Almeyda | Address on File | | | | | | |
| 2344870 | Ricardo Martinez Arroyo | Address on File | | | | | | |
| 2522380 | Ricardo Martinez Natal | Address on File | | | | | | |
| 2387356 | Ricardo Martinez Rodriguez | Address on File | | | | | | |
| 2272334 | Ricardo Martis Rivera | Address on File | | | | | | |
| 2264375 | Ricardo Marty Davila | Address on File | | | | | | |
| 2314553 | Ricardo Marty Torres | Address on File | | | | | | |
| 2337740 | Ricardo Marty Torres | Address on File | | | | | | |
| 2429575 | Ricardo Massanet Cruz | Address on File | | | | | | |
| 2534668 | Ricardo Mateo Alvarado | Address on File | | | | | | |
| 2513018 | Ricardo Matos Ruiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534273 | Ricardo Medina Burgos | Address on File | | | | | | |
| 2391068 | Ricardo Medina Gonzalez | Address on File | | | | | | |
| 2526469 | Ricardo Medina Rodriguez | Address on File | | | | | | |
| 2518428 | Ricardo Melendez Borrero | Address on File | | | | | | |
| 2469307 | Ricardo Mendez Barrios | Address on File | | | | | | |
| 2532617 | Ricardo Mendez Delgado | Address on File | | | | | | |
| 2257314 | Ricardo Mendez Perez | Address on File | | | | | | |
| 2449379 | Ricardo Mendoza Sierra | Address on File | | | | | | |
| 2397084 | Ricardo Mercado Rivera | Address on File | | | | | | |
| 2524285 | Ricardo Mercado Roma N | Address on File | | | | | | |
| 2426674 | Ricardo Merced Centeno | Address on File | | | | | | |
| 2553859 | Ricardo Miguel Velazquez Medina | Address on File | | | | | | |
| 2264445 | Ricardo Millan Vazquez | Address on File | | | | | | |
| 2294725 | Ricardo Miranda Rodriguez | Address on File | | | | | | |
| 2346134 | Ricardo Miranda Rodriguez | Address on File | | | | | | |
| 2299138 | Ricardo Molina Fernandez | Address on File | | | | | | |
| 2456968 | Ricardo Molina Herrera | Address on File | | | | | | |
| 2255423 | Ricardo Montalvo Nieves | Address on File | | | | | | |
| 2470185 | Ricardo Montalvo Pabon | Address on File | | | | | | |
| 2464047 | Ricardo Montalvo Reyes | Address on File | | | | | | |
| 2545132 | Ricardo Montalvo Ruiz | Address on File | | | | | | |
| 2263826 | Ricardo Montanez Alcazar | Address on File | | | | | | |
| 2563244 | Ricardo Montanez Roman | Address on File | | | | | | |
| 2434435 | Ricardo Morales Carrasquil | Address on File | | | | | | |
| 2455400 | Ricardo Morales Morales | Address on File | | | | | | |
| 2393920 | Ricardo Morales Rivera | Address on File | | | | | | |
| 2455526 | Ricardo Morales Rivera | Address on File | | | | | | |
| 2469435 | Ricardo Mu?Iz Nieves | Address on File | | | | | | |
| 2305310 | Ricardo N N Baez Alameda | Address on File | | | | | | |
| 2393538 | Ricardo Nazario Acosta | Address on File | | | | | | |
| 2423415 | Ricardo Nazario Ayala | Address on File | | | | | | |
| 2289156 | Ricardo Negron Rodriguez | Address on File | | | | | | |
| 2434249 | Ricardo Nevarez Padilla | Address on File | | | | | | |
| 2374847 | Ricardo Nieves Colon | Address on File | | | | | | |
| 2255860 | Ricardo Nieves Lopez | Address on File | | | | | | |
| 2318182 | Ricardo Nieves Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565898 | Ricardo Nieves Zayas | Address on File | | | | | | |
| 2280415 | Ricardo Noa Aviles | Address on File | | | | | | |
| 2466338 | Ricardo Noriega Rivera | Address on File | | | | | | |
| 2561210 | Ricardo O Benitez Villamariana | Address on File | | | | | | |
| 2512474 | Ricardo O Gonzalez Brito | Address on File | | | | | | |
| 2438721 | Ricardo O Griffith Cede?O | Address on File | | | | | | |
| 2561936 | Ricardo O Perez Mendez | Address on File | | | | | | |
| 2514264 | Ricardo Ocasio Castro | Address on File | | | | | | |
| 2468584 | Ricardo Ocasio Reyes | Address on File | | | | | | |
| 2458171 | Ricardo Ocasio Velez | Address on File | | | | | | |
| 2444477 | Ricardo Orengo Torres | Address on File | | | | | | |
| 2461203 | Ricardo Ortiz Bonilla | Address on File | | | | | | |
| 2428065 | Ricardo Ortiz Casanova | Address on File | | | | | | |
| 2327340 | Ricardo Ortiz Ortiz | Address on File | | | | | | |
| 2521756 | Ricardo Ortiz Perez | Address on File | | | | | | |
| 2345173 | Ricardo Ortiz Vega | Address on File | | | | | | |
| 2397046 | Ricardo Pabon Duran | Address on File | | | | | | |
| 2438181 | Ricardo Pacheco Lugo | Address on File | | | | | | |
| 2396621 | Ricardo Pacheco Pacheco | Address on File | | | | | | |
| 2398409 | Ricardo Pacheco Padilla | Address on File | | | | | | |
| 2262602 | Ricardo Padilla Matos | Address on File | | | | | | |
| 2553663 | Ricardo Padron Velez | Address on File | | | | | | |
| 2270413 | Ricardo Pagan Leon | Address on File | | | | | | |
| 2553220 | Ricardo Pagan Oquendo | Address on File | | | | | | |
| 2468744 | Ricardo Pantoja Guevara | Address on File | | | | | | |
| 2394316 | Ricardo Pedraza Martinez | Address on File | | | | | | |
| 2545144 | Ricardo Pellot Cordero | Address on File | | | | | | |
| 2560969 | Ricardo Pellot Soto | Address on File | | | | | | |
| 2552452 | Ricardo Pereira Nieves | Address on File | | | | | | |
| 2388649 | Ricardo Pereira Rodriguez | Address on File | | | | | | |
| 2548115 | Ricardo Perez Benitez | Address on File | | | | | | |
| 2455572 | Ricardo Perez Bosch | Address on File | | | | | | |
| 2544864 | Ricardo Perez Morales | Address on File | | | | | | |
| 2437565 | Ricardo Perez Ortega | Address on File | | | | | | |
| 2447173 | Ricardo Perez Ortega | Address on File | | | | | | |
| 2466091 | Ricardo Perez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540515 | Ricardo Perez Rosa | Address on File | | | | | | |
| 2453046 | Ricardo Perez Sanchez | Address on File | | | | | | |
| 2442821 | Ricardo Perez Santiago | Address on File | | | | | | |
| 2456502 | Ricardo Perez Talavera | Address on File | | | | | | |
| 2470170 | Ricardo Perez Valentin | Address on File | | | | | | |
| 2383739 | Ricardo Perez Virella | Address on File | | | | | | |
| 2347722 | Ricardo Pesquera Rivera | Address on File | | | | | | |
| 2535178 | Ricardo Pica Figueroa | Address on File | | | | | | |
| 2300570 | Ricardo Pierantoni Rosario | Address on File | | | | | | |
| 2459679 | Ricardo Ponce Ortiz | Address on File | | | | | | |
| 2566414 | Ricardo Ponton Cruz | Address on File | | | | | | |
| 2262951 | Ricardo Pulido Bartolomei | Address on File | | | | | | |
| 2451355 | Ricardo Qui?Ones Torres | Address on File | | | | | | |
| 2394209 | Ricardo Quiles Oquendo | Address on File | | | | | | |
| 2424651 | Ricardo Quiles Torres | Address on File | | | | | | |
| 2320040 | Ricardo Quinones Fred | Address on File | | | | | | |
| 2397339 | Ricardo Quintana Martinez | Address on File | | | | | | |
| 2329861 | Ricardo Quintero Castillo | Address on File | | | | | | |
| 2447438 | Ricardo R Alonso Fortier | Address on File | | | | | | |
| 2432317 | Ricardo R Bello Garcia | Address on File | | | | | | |
| 2437359 | Ricardo R Betancourt Viera | Address on File | | | | | | |
| 2549174 | Ricardo R Castro Serrano | Address on File | | | | | | |
| 2470735 | Ricardo R Deliz Borges | Address on File | | | | | | |
| 2536901 | Ricardo R Lebron Torres | Address on File | | | | | | |
| 2519760 | Ricardo R Molina Fret | Address on File | | | | | | |
| 2447431 | Ricardo R Ocasio Ramos | Address on File | | | | | | |
| 2480918 | RICARDO R OLIVENCIA DE JESUS | Address on File | | | | | | |
| 2331941 | Ricardo R Ramos Pomales | Address on File | | | | | | |
| 2434074 | Ricardo R Rivera Rodriguez | Address on File | | | | | | |
| 2518286 | Ricardo R Rodriguez Colon | Address on File | | | | | | |
| 2445414 | Ricardo Ramirez Acosta | Address on File | | | | | | |
| 2508966 | Ricardo Ramirez Guadalupe | Address on File | | | | | | |
| 2274074 | Ricardo Ramos Anguita | Address on File | | | | | | |
| 2522331 | Ricardo Ramos Perez | Address on File | | | | | | |
| 2425787 | Ricardo Ramos Santiago | Address on File | | | | | | |
| 2431624 | Ricardo Ramos Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423579 | Ricardo Ramos Suarez | Address on File | | | | | | |
| 2313937 | Ricardo Ramos Valentin | Address on File | | | | | | |
| 2470571 | Ricardo Rangel Padilla | Address on File | | | | | | |
| 2399612 | Ricardo Reyes Davila | Address on File | | | | | | |
| 2522633 | Ricardo Reyes Del Valle | Address on File | | | | | | |
| 2435130 | Ricardo Reyes Garcia | Address on File | | | | | | |
| 2522389 | Ricardo Reyes Hernandez | Address on File | | | | | | |
| 2521305 | Ricardo Reyes Matos | Address on File | | | | | | |
| 2455055 | Ricardo Reyes Sierra | Address on File | | | | | | |
| 2454295 | Ricardo Ri Alicea | Address on File | | | | | | |
| 2454238 | Ricardo Ri Colon | Address on File | | | | | | |
| 2454421 | Ricardo Ri David | Address on File | | | | | | |
| 2444952 | Ricardo Ri Diaz | Address on File | | | | | | |
| 2453981 | Ricardo Ri Ocasio | Address on File | | | | | | |
| 2443085 | Ricardo Ri Orellana | Address on File | | | | | | |
| 2453899 | Ricardo Ri Torres | Address on File | | | | | | |
| 2454524 | Ricardo Ri Torres | Address on File | | | | | | |
| 2341826 | Ricardo Rios Conde | Address on File | | | | | | |
| 2456297 | Ricardo Rios Nieves | Address on File | | | | | | |
| 2310855 | Ricardo Riso Vazquez | Address on File | | | | | | |
| 2510787 | Ricardo Rivera Acevedo | Address on File | | | | | | |
| 2541867 | Ricardo Rivera Agosto | Address on File | | | | | | |
| 2551788 | Ricardo Rivera Alvarado | Address on File | | | | | | |
| 2329763 | Ricardo Rivera Alvarez | Address on File | | | | | | |
| 2398876 | Ricardo Rivera Belardo | Address on File | | | | | | |
| 2514749 | Ricardo Rivera Borres | Address on File | | | | | | |
| 2443323 | Ricardo Rivera Cantres | Address on File | | | | | | |
| 2263217 | Ricardo Rivera Colon | Address on File | | | | | | |
| 2289368 | Ricardo Rivera Cordero | Address on File | | | | | | |
| 2346940 | Ricardo Rivera Cruz | Address on File | | | | | | |
| 2468717 | Ricardo Rivera Guzman | Address on File | | | | | | |
| 2347437 | Ricardo Rivera Hernandez | Address on File | | | | | | |
| 2513634 | Ricardo Rivera Martinez | Address on File | | | | | | |
| 2543429 | Ricardo Rivera Martir | Address on File | | | | | | |
| 2564629 | Ricardo Rivera Melendez | Address on File | | | | | | |
| 2565967 | Ricardo Rivera Nevarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447920 | Ricardo Rivera Pinto | Address on File | | | | | | |
| 2524114 | Ricardo Rivera Rdriguez | Address on File | | | | | | |
| 2389118 | Ricardo Rivera Reyes | Address on File | | | | | | |
| 2458206 | Ricardo Rivera Rivas | Address on File | | | | | | |
| 2465098 | Ricardo Rivera Rivera | Address on File | | | | | | |
| 2518015 | Ricardo Rivera Rivera | Address on File | | | | | | |
| 2520376 | Ricardo Rivera Rivera | Address on File | | | | | | |
| 2553173 | Ricardo Rivera Roman | Address on File | | | | | | |
| 2538681 | Ricardo Rivera Rosa | Address on File | | | | | | |
| 2433463 | Ricardo Rivera Santiago | Address on File | | | | | | |
| 2265363 | Ricardo Rivera Vaelntin | Address on File | | | | | | |
| 2256556 | Ricardo Rivera Vazquez | Address on File | | | | | | |
| 2521104 | Ricardo Robles Cordero | Address on File | | | | | | |
| 2382561 | Ricardo Robles Ortiz | Address on File | | | | | | |
| 2462251 | Ricardo Robles Ortiz | Address on File | | | | | | |
| 2464135 | Ricardo Robles Pacheco | Address on File | | | | | | |
| 2269648 | Ricardo Robles Rivera | Address on File | | | | | | |
| 2284423 | Ricardo Robles Trinidad | Address on File | | | | | | |
| 2534875 | Ricardo Rodriguez | Address on File | | | | | | |
| 2539987 | Ricardo Rodriguez Borrero | Address on File | | | | | | |
| 2427753 | Ricardo Rodriguez Colon | Address on File | | | | | | |
| 2443226 | Ricardo Rodriguez Colon | Address on File | | | | | | |
| 2323209 | Ricardo Rodriguez Cruz | Address on File | | | | | | |
| 2431901 | Ricardo Rodriguez Diaz | Address on File | | | | | | |
| 2450720 | Ricardo Rodriguez Gonzalez | Address on File | | | | | | |
| 2558558 | Ricardo Rodriguez Gonzalez | Address on File | | | | | | |
| 2562892 | Ricardo Rodriguez Gonzalez | Address on File | | | | | | |
| 2510903 | Ricardo Rodriguez Hernandez | Address on File | | | | | | |
| 2254338 | Ricardo Rodriguez Martinez | Address on File | | | | | | |
| 2393564 | Ricardo Rodriguez Martinez | Address on File | | | | | | |
| 2344715 | Ricardo Rodriguez Medina | Address on File | | | | | | |
| 2531104 | Ricardo Rodriguez Melendez | Address on File | | | | | | |
| 2441406 | Ricardo Rodriguez Pinto | Address on File | | | | | | |
| 2381279 | Ricardo Rodriguez Quinones | Address on File | | | | | | |
| 2297460 | Ricardo Rodriguez Ramos | Address on File | | | | | | |
| 2465945 | Ricardo Rodriguez Reillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2346324 | Ricardo Rodriguez Rivera | Address on File | | | | | | |
| 2456783 | Ricardo Rodriguez Rodrigue | Address on File | | | | | | |
| 2386428 | Ricardo Rodriguez Rodriguez | Address on File | | | | | | |
| 2521665 | Ricardo Rodriguez Santiago | Address on File | | | | | | |
| 2522267 | Ricardo Rodriguez Santiago | Address on File | | | | | | |
| 2389139 | Ricardo Rodriguez Suarez | Address on File | | | | | | |
| 2524081 | Ricardo Rodriguez Torres | Address on File | | | | | | |
| 2511360 | Ricardo Rodriguez Velez | Address on File | | | | | | |
| 2554684 | Ricardo Roig | Address on File | | | | | | |
| 2526862 | Ricardo Rojas Pagan | Address on File | | | | | | |
| 2391186 | Ricardo Rojas Santiago | Address on File | | | | | | |
| 2564173 | Ricardo Rolon Morales | Address on File | | | | | | |
| 2541260 | Ricardo Roman Velez | Address on File | | | | | | |
| 2533542 | Ricardo Romero Gonzalez | Address on File | | | | | | |
| 2550913 | Ricardo Rondon Ramirez | Address on File | | | | | | |
| 2521790 | Ricardo Rosa Perez | Address on File | | | | | | |
| 2322733 | Ricardo Rosa Valentin | Address on File | | | | | | |
| 2381426 | Ricardo Rosado Fontanez | Address on File | | | | | | |
| 2452881 | Ricardo Rosado Rios | Address on File | | | | | | |
| 2521716 | Ricardo Rosado Rodriguez | Address on File | | | | | | |
| 2541164 | Ricardo Rosado Santos | Address on File | | | | | | |
| 2393917 | Ricardo Rosado Torre | Address on File | | | | | | |
| 2398258 | Ricardo Rosario Lopez | Address on File | | | | | | |
| 2526165 | Ricardo Rosario Maldonado | Address on File | | | | | | |
| 2522024 | Ricardo Rosario Roman | Address on File | | | | | | |
| 2338173 | Ricardo Rosario Santiago | Address on File | | | | | | |
| 2428994 | Ricardo Rosario Torres | Address on File | | | | | | |
| 2514184 | Ricardo Rosario Torres | Address on File | | | | | | |
| 2399323 | Ricardo Rosello Rodriguez | Address on File | | | | | | |
| 2394391 | Ricardo Rovira Blondet | Address on File | | | | | | |
| 2525936 | Ricardo Rovira Tirado | Address on File | | | | | | |
| 2383857 | Ricardo Ruiz Crespo | Address on File | | | | | | |
| 2272205 | Ricardo Ruiz De Jesus | Address on File | | | | | | |
| 2457785 | Ricardo Ruiz Gonzalez | Address on File | | | | | | |
| 2561869 | Ricardo Ruiz Martinez | Address on File | | | | | | |
| 2467665 | Ricardo Ruiz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558082 | Ricardo S Artu Garcia | Address on File | | | | | | |
| 2458751 | Ricardo S Vazquez Sanchez | Address on File | | | | | | |
| 2544177 | Ricardo Salas Gonzalez | Address on File | | | | | | |
| 2444427 | Ricardo Saldana Rodr Iguez | Address on File | | | | | | |
| 2538831 | Ricardo Salva Gonzalez | Address on File | | | | | | |
| 2423813 | Ricardo Sanchez Acevedo | Address on File | | | | | | |
| 2261065 | Ricardo Sanchez Irizarry | Address on File | | | | | | |
| 2342347 | Ricardo Sanchez Molina | Address on File | | | | | | |
| 2320175 | Ricardo Sanjurjo Lanzo | Address on File | | | | | | |
| 2272354 | Ricardo Santa Perez | Address on File | | | | | | |
| 2563984 | Ricardo Santana Charriez | Address on File | | | | | | |
| 2297916 | Ricardo Santana Concepcion | Address on File | | | | | | |
| 2399732 | Ricardo Santana Ramos | Address on File | | | | | | |
| 2273029 | Ricardo Santana Serrano | Address on File | | | | | | |
| 2430494 | Ricardo Santana Soto | Address on File | | | | | | |
| 2309865 | Ricardo Santiago | Address on File | | | | | | |
| 2254774 | Ricardo Santiago Aponte | Address on File | | | | | | |
| 2522341 | Ricardo Santiago Castillo | Address on File | | | | | | |
| 2537510 | Ricardo Santiago Collazo | Address on File | | | | | | |
| 2561523 | Ricardo Santiago Flores | Address on File | | | | | | |
| 2395319 | Ricardo Santiago Matos | Address on File | | | | | | |
| 2514428 | Ricardo Santiago Nevarez | Address on File | | | | | | |
| 2256761 | Ricardo Santiago Ofarril | Address on File | | | | | | |
| 2342579 | Ricardo Santiago Perez | Address on File | | | | | | |
| 2456500 | Ricardo Santiago Rivera | Address on File | | | | | | |
| 2512244 | Ricardo Santiago Rivera | Address on File | | | | | | |
| 2458528 | Ricardo Santiago Rodriguez | Address on File | | | | | | |
| 2560459 | Ricardo Santiago Roman | Address on File | | | | | | |
| 2455548 | Ricardo Santiago Santiago | Address on File | | | | | | |
| 2337031 | Ricardo Santillana Chacon | Address on File | | | | | | |
| 2448684 | Ricardo Santos Canales | Address on File | | | | | | |
| 2537980 | Ricardo Segarra Gonzalez | Address on File | | | | | | |
| 2329226 | Ricardo Semprit Padilla | Address on File | | | | | | |
| 2455788 | Ricardo Serrano Berrios | Address on File | | | | | | |
| 2519668 | Ricardo Sevilla Robles | Address on File | | | | | | |
| 2323425 | Ricardo Sierra Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461310 | Ricardo Silva Morales | Address on File | | | | | | |
| 2561907 | Ricardo Sotero Goldilla | Address on File | | | | | | |
| 2523359 | Ricardo Soto Feliciano | Address on File | | | | | | |
| 2457172 | Ricardo Soto Mangual | Address on File | | | | | | |
| 2437894 | Ricardo Soto Ramirez | Address on File | | | | | | |
| 2275794 | Ricardo Soto Rosa | Address on File | | | | | | |
| 2435357 | Ricardo Soto Suarez | Address on File | | | | | | |
| 2426336 | Ricardo Tirado Hernandez | Address on File | | | | | | |
| 2432133 | Ricardo Tirado Maysonet | Address on File | | | | | | |
| 2263637 | Ricardo Toledo Rodriguez | Address on File | | | | | | |
| 2538387 | Ricardo Torrens | Address on File | | | | | | |
| 2512247 | Ricardo Torres Almodovar | Address on File | | | | | | |
| 2536903 | Ricardo Torres Aviles | Address on File | | | | | | |
| 2546553 | Ricardo Torres Camacho | Address on File | | | | | | |
| 2259733 | Ricardo Torres Casul | Address on File | | | | | | |
| 2545338 | Ricardo Torres Delgado | Address on File | | | | | | |
| 2392102 | Ricardo Torres Garced | Address on File | | | | | | |
| 2545221 | Ricardo Torres Marrero | Address on File | | | | | | |
| 2460116 | Ricardo Torres Martinez | Address on File | | | | | | |
| 2510842 | Ricardo Torres Orengo | Address on File | | | | | | |
| 2347526 | Ricardo Torres Quinones | Address on File | | | | | | |
| 2342039 | Ricardo Torres Rivera | Address on File | | | | | | |
| 2397958 | Ricardo Torres Rivera | Address on File | | | | | | |
| 2528541 | Ricardo Torres Rodriguez | Address on File | | | | | | |
| 2551687 | Ricardo Torres Rodriguez | Address on File | | | | | | |
| 2437938 | Ricardo Torres Roman | Address on File | | | | | | |
| 2269572 | Ricardo Torres Santiago | Address on File | | | | | | |
| 2326501 | Ricardo Torres Torres | Address on File | | | | | | |
| 2424416 | Ricardo Torres Torres | Address on File | | | | | | |
| 2557031 | Ricardo Torres Torres | Address on File | | | | | | |
| 2278093 | Ricardo Torruella Rivera | Address on File | | | | | | |
| 2258276 | Ricardo Trias Fraticelli | Address on File | | | | | | |
| 2540248 | Ricardo Vale Hernandez | Address on File | | | | | | |
| 2398534 | Ricardo Vale Vale | Address on File | | | | | | |
| 2524236 | Ricardo Valentin De La Rosa | Address on File | | | | | | |
| 2560122 | Ricardo Valladares Natal | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507818 | Ricardo Vaquer Lugo | Address on File | | | | | | |
| 2330008 | Ricardo Vargas Valentin | Address on File | | | | | | |
| 2332166 | Ricardo Vargas Wendell | Address on File | | | | | | |
| 2427712 | Ricardo Vazquez Borges | Address on File | | | | | | |
| 2343978 | Ricardo Vazquez Colon | Address on File | | | | | | |
| 2542171 | Ricardo Vazquez Diaz | Address on File | | | | | | |
| 2525793 | Ricardo Vazquez Morales | Address on File | | | | | | |
| 2455406 | Ricardo Vazquez Nieves | Address on File | | | | | | |
| 2315874 | Ricardo Vazquez Santiago | Address on File | | | | | | |
| 2260980 | Ricardo Vega Soto | Address on File | | | | | | |
| 2458452 | Ricardo Velazquez Flores | Address on File | | | | | | |
| 2537880 | Ricardo Velazquez Mercado | Address on File | | | | | | |
| 2256988 | Ricardo Velazquez Torruella | Address on File | | | | | | |
| 2523840 | Ricardo Velez Garcia | Address on File | | | | | | |
| 2382741 | Ricardo Velez Martinez | Address on File | | | | | | |
| 2519972 | Ricardo Velez Oliveras | Address on File | | | | | | |
| 2518159 | Ricardo Velez Rivera | Address on File | | | | | | |
| 2452720 | Ricardo Velez Valentin | Address on File | | | | | | |
| 2316659 | Ricardo Vicenty Perez | Address on File | | | | | | |
| 2288026 | Ricardo Viera Sanchez | Address on File | | | | | | |
| 2458475 | Ricardo Villalobos Figuero | Address on File | | | | | | |
| 2459202 | Ricardo Villegas Gonzalez | Address on File | | | | | | |
| 2562499 | Ricardo Villegas Nieves | Address on File | | | | | | |
| 2336420 | Ricardo Villegas Torres | Address on File | | | | | | |
| 2555464 | Ricardo Villogh Ocasio | Address on File | | | | | | |
| 2435711 | Ricardo Walker Del Valle | Address on File | | | | | | |
| 2259244 | Ricardo Wallace Acevedo | Address on File | | | | | | |
| 2527621 | Ricardo X Burgos Santos | Address on File | | | | | | |
| 2523052 | Ricardo X Molina Cruz | Address on File | | | | | | |
| 2458481 | Ricardo Zayas Colon | Address on File | | | | | | |
| 2393271 | Ricardo Zeno Serrano | Address on File | | | | | | |
| 2500602 | RICARTE  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2386532 | Ricarte Cuba Ramos | Address on File | | | | | | |
| 2464131 | Ricarte Fabricio Hernandez | Address on File | | | | | | |
| 2258393 | Ricarte Lisojo Soler | Address on File | | | | | | |
| 2259704 | Ricarte Maldonado Chavez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398303 | Ricarte Medina Escamilla | Address on File | | | | | | |
| 2339628 | Ricarte Mendez Torres | Address on File | | | | | | |
| 2303385 | Ricarte Santiago Rivera | Address on File | | | | | | |
| 2343036 | Ricarte Silva Acevedo | Address on File | | | | | | |
| 2275156 | Ricartes Gonzalez Santiago | Address on File | | | | | | |
| 2294949 | Ricasol Cruz Martinez | Address on File | | | | | | |
| 2332009 | Ricasol Cruz Martinez | Address on File | | | | | | |
| 2323173 | Ricci Ruiz Rios | Address on File | | | | | | |
| 2490648 | RICHARD  CARDONA MARQUEZ | Address on File | | | | | | |
| 2483244 | RICHARD  SEBASTIAN SANTIAGO | Address on File | | | | | | |
| 2475656 | RICHARD  BOURDOING LOPEZ | Address on File | | | | | | |
| 2497730 | RICHARD  CRUZ IRIZARRY | Address on File | | | | | | |
| 2495997 | RICHARD  DELGADO FLORES | Address on File | | | | | | |
| 2481481 | RICHARD  DIAZ ALVAREZ | Address on File | | | | | | |
| 2477136 | RICHARD  FONSECA ROJAS | Address on File | | | | | | |
| 2475008 | RICHARD  FRET HERNANDEZ | Address on File | | | | | | |
| 2481888 | RICHARD  GARCIA JIMENEZ | Address on File | | | | | | |
| 2486656 | RICHARD  GONZALEZ LEBRON | Address on File | | | | | | |
| 2475662 | RICHARD  GUTIERREZ FERNANDEZ | Address on File | | | | | | |
| 2471956 | RICHARD  LOPEZ CRESPO | Address on File | | | | | | |
| 2477736 | RICHARD  MARCANO DIAZ | Address on File | | | | | | |
| 2494586 | RICHARD  MARRERO POMALES | Address on File | | | | | | |
| 2496797 | RICHARD  MEDERO MELENDEZ | Address on File | | | | | | |
| 2502974 | RICHARD  PADILLA MORALES | Address on File | | | | | | |
| 2479272 | RICHARD  PEREZ ALINDATO | Address on File | | | | | | |
| 2492365 | RICHARD  RAMOS MALDONADO | Address on File | | | | | | |
| 2487440 | RICHARD  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2492800 | RICHARD  ROSA RIVERA | Address on File | | | | | | |
| 2472866 | RICHARD  ROSARIO AYALA | Address on File | | | | | | |
| 2488001 | RICHARD  SANCHEZ BABILONIA | Address on File | | | | | | |
| 2506088 | RICHARD  SANTOS CALIZ | Address on File | | | | | | |
| 2480789 | RICHARD  TORRES DE JESUS | Address on File | | | | | | |
| 2316100 | Richard A A Torres Fernan | Address on File | | | | | | |
| 2436505 | Richard A Colon Ramirez | Address on File | | | | | | |
| 2519838 | Richard A Cruz Vega | Address on File | | | | | | |
| 2556723 | Richard A Feliciano Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397868 | Richard A Mendez Santiago | Address on File | | | | | | |
| 2515914 | Richard A Torres Rodriguez | Address on File | | | | | | |
| 2519290 | Richard A Vargas Rodriguez | Address on File | | | | | | |
| 2507866 | Richard A. Diaz Colon | Address on File | | | | | | |
| 2560724 | Richard Adorno Velazquez | Address on File | | | | | | |
| 2535269 | Richard Alberto Vargas Resto | Address on File | | | | | | |
| 2514407 | Richard Alejandro Esquilin | Address on File | | | | | | |
| 2464969 | Richard Alers Segarra | Address on File | | | | | | |
| 2398930 | Richard Alonso Rodriguez | Address on File | | | | | | |
| 2530707 | Richard Amon Zenon | Address on File | | | | | | |
| 2533962 | Richard Anglada Cintron | Address on File | | | | | | |
| 2520503 | Richard Aponte Nu?Ez | Address on File | | | | | | |
| 2389961 | Richard Aviles Abdul | Address on File | | | | | | |
| 2554639 | Richard Aviles Arocho | Address on File | | | | | | |
| 2392188 | Richard Aviles Michel | Address on File | | | | | | |
| 2469305 | Richard Baez Sanchez | Address on File | | | | | | |
| 2544085 | Richard Bonilla Concepcion | Address on File | | | | | | |
| 2554613 | Richard Burgos Ortiz | Address on File | | | | | | |
| 2259872 | Richard Cabrera Martinez | Address on File | | | | | | |
| 2433656 | Richard Caraballo Figueroa | Address on File | | | | | | |
| 2553355 | Richard Caraballo Rodriguez | Address on File | | | | | | |
| 2343617 | Richard Cardona | Address on File | | | | | | |
| 2561002 | Richard Cardona Ramirez | Address on File | | | | | | |
| 2259092 | Richard Carranza Colon | Address on File | | | | | | |
| 2444786 | Richard Carrasco Ayala | Address on File | | | | | | |
| 2458004 | Richard Carreras Gutierrez | Address on File | | | | | | |
| 2434583 | Richard Cartagena Diaz | Address on File | | | | | | |
| 2560027 | Richard Castro Miranda | Address on File | | | | | | |
| 2382056 | Richard Castro Valentin | Address on File | | | | | | |
| 2565401 | Richard Ceruera Cortes | Address on File | | | | | | |
| 2469918 | Richard Cintron Vargas | Address on File | | | | | | |
| 2434881 | Richard Class Velez | Address on File | | | | | | |
| 2561748 | Richard Colon Cotto | Address on File | | | | | | |
| 2256894 | Richard Colon Lebron | Address on File | | | | | | |
| 2380592 | Richard Colon Matos | Address on File | | | | | | |
| 2344823 | Richard Colon Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2387956 | Richard Correa Rivera | Address on File | | | | | | |
| 2510612 | Richard Cortes Molina | Address on File | | | | | | |
| 2555052 | Richard Cotto Moreira | Address on File | | | | | | |
| 2345666 | Richard Cuevas Gonzalez | Address on File | | | | | | |
| 2507857 | Richard D Segarra Ortiz | Address on File | | | | | | |
| 2273027 | Richard D Solano Valentin | Address on File | | | | | | |
| 2344392 | Richard De Jesus Lopez | Address on File | | | | | | |
| 2513295 | Richard De Ramirez Jesus | Address on File | | | | | | |
| 2342411 | Richard Delgado Ortiz | Address on File | | | | | | |
| 2434436 | Richard Diaz Davila | Address on File | | | | | | |
| 2470064 | Richard E Piñeiro Cora | Address on File | | | | | | |
| 2397274 | Richard Escalera Pagan | Address on File | | | | | | |
| 2344589 | Richard Estremera Ruiz | Address on File | | | | | | |
| 2371668 | Richard F Keeler Vazquez | Address on File | | | | | | |
| 2293510 | Richard Figueroa Maldonado | Address on File | | | | | | |
| 2433921 | Richard Figueroa Negron | Address on File | | | | | | |
| 2468421 | Richard Flores Acosta | Address on File | | | | | | |
| 2543623 | Richard Flores Ortiz | Address on File | | | | | | |
| 2537271 | Richard Fuentes Hernandez | Address on File | | | | | | |
| 2552133 | Richard Garcia Garcia | Address on File | | | | | | |
| 2541478 | Richard Gil Vazquez Diaz | Address on File | | | | | | |
| 2509754 | Richard Gonzalez Andujar | Address on File | | | | | | |
| 2470067 | Richard Gonzalez Gautier | Address on File | | | | | | |
| 2274883 | Richard Gonzalez Perez | Address on File | | | | | | |
| 2532042 | Richard Gonzalez Santos | Address on File | | | | | | |
| 2513352 | Richard Guzman Rivera | Address on File | | | | | | |
| 2456134 | Richard Hernandez Lopez | Address on File | | | | | | |
| 2521173 | Richard Hernandez Perez | Address on File | | | | | | |
| 2305810 | Richard Hernandez Richard | Address on File | | | | | | |
| 2375335 | Richard I Diaz Romero | Address on File | | | | | | |
| 2441574 | Richard I Guzman Rivera | Address on File | | | | | | |
| 2553130 | Richard I Isaac Marrero | Address on File | | | | | | |
| 2512551 | Richard Ii Chong Castillo | Address on File | | | | | | |
| 2463511 | Richard Irizarry Roche | Address on File | | | | | | |
| 2468808 | Richard Irizarry Torres | Address on File | | | | | | |
| 2535181 | Richard J Cintron Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554314 | Richard J Espinosa Guzman | Address on File | | | | | | |
| 2546289 | Richard J Matos Rivera | Address on File | | | | | | |
| 2519040 | Richard J Medina Rivera | Address on File | | | | | | |
| 2532195 | Richard J Timm Rios | Address on File | | | | | | |
| 2560971 | Richard J Vazquez Qui?Ones | Address on File | | | | | | |
| 2551683 | Richard Jimenez De Jesus | Address on File | | | | | | |
| 2269384 | Richard Juan Soto | Address on File | | | | | | |
| 2533738 | Richard K Gonzalez Abreu | Address on File | | | | | | |
| 2298527 | Richard L L Cassimere Luyando | Address on File | | | | | | |
| 2543001 | Richard L Miranda De Jesus | Address on File | | | | | | |
| 2466687 | Richard L Pacheco Collazo | Address on File | | | | | | |
| 2533187 | Richard Larrieux | Address on File | | | | | | |
| 2562644 | Richard Lopez De Jesus | Address on File | | | | | | |
| 2329047 | Richard Lopez Diaz | Address on File | | | | | | |
| 2551166 | Richard Lopez Gonzalez | Address on File | | | | | | |
| 2374302 | Richard Lopez Lopez | Address on File | | | | | | |
| 2523374 | Richard Lopez Muniz | Address on File | | | | | | |
| 2470103 | Richard Luquis Ramos | Address on File | | | | | | |
| 2467152 | Richard M Puchales Pruneda | Address on File | | | | | | |
| 2347088 | Richard Maldonado Alicea | Address on File | | | | | | |
| 2527326 | Richard Maldonado Gonzalez | Address on File | | | | | | |
| 2523932 | Richard Maldonado Martinez | Address on File | | | | | | |
| 2560820 | Richard Marcano Diaz | Address on File | | | | | | |
| 2441357 | Richard Marcano Rodriguez | Address on File | | | | | | |
| 2371430 | Richard Markus Rodriguez | Address on File | | | | | | |
| 2433944 | Richard Marrero Archilla | Address on File | | | | | | |
| 2512432 | Richard Martinez Arroyo | Address on File | | | | | | |
| 2559950 | Richard Martinez Gonzalez | Address on File | | | | | | |
| 2436436 | Richard Mendoza Castillo | Address on File | | | | | | |
| 2469954 | Richard Mercado Velazquez | Address on File | | | | | | |
| 2541099 | Richard Merly Leon | Address on File | | | | | | |
| 2326813 | Richard Miranda Dorado | Address on File | | | | | | |
| 2342878 | Richard Miranda Viera | Address on File | | | | | | |
| 2558013 | Richard Mont Colon | Address on File | | | | | | |
| 2547869 | Richard Montes Vargas | Address on File | | | | | | |
| 2541351 | Richard Morales Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452708 | Richard Morales Rivera | Address on File | | | | | | |
| 2346314 | Richard Moreli Talavera | Address on File | | | | | | |
| 2284481 | Richard Moreno Colon | Address on File | | | | | | |
| 2531523 | Richard Morrobel Pagan | Address on File | | | | | | |
| 2426499 | Richard Mu?Iz Saltares | Address on File | | | | | | |
| 2546195 | Richard Mulero Ortiz | Address on File | | | | | | |
| 2442604 | Richard Muniz Mendez | Address on File | | | | | | |
| 2260650 | Richard N Jorge Rivera | Address on File | | | | | | |
| 2446367 | Richard Negron Figueroa | Address on File | | | | | | |
| 2345812 | Richard Negron Lebron | Address on File | | | | | | |
| 2423278 | Richard Negron Ortiz | Address on File | | | | | | |
| 2397873 | Richard Negron Velez | Address on File | | | | | | |
| 2531893 | Richard Nevarez Santiago | Address on File | | | | | | |
| 2325434 | Richard Nieves Aguilar | Address on File | | | | | | |
| 2549181 | Richard Nunez Ayala | Address on File | | | | | | |
| 2277883 | Richard Olmedo Medina | Address on File | | | | | | |
| 2441300 | Richard Ortiz Cruz | Address on File | | | | | | |
| 2384592 | Richard Ortiz Lebron | Address on File | | | | | | |
| 2516718 | Richard Ortiz Lopez | Address on File | | | | | | |
| 2544682 | Richard Ortiz Ortiz | Address on File | | | | | | |
| 2519111 | Richard Ortiz Oyola | Address on File | | | | | | |
| 2296226 | Richard Ortiz Rivera | Address on File | | | | | | |
| 2319953 | Richard Ortiz Rivera | Address on File | | | | | | |
| 2551195 | Richard Ortiz Torres | Address on File | | | | | | |
| 2433544 | Richard Oyabarreno Ortiz | Address on File | | | | | | |
| 2501028 | RICHARD P NOLASCO LOMBA | Address on File | | | | | | |
| 2562903 | Richard Padilla Cruz | Address on File | | | | | | |
| 2522103 | Richard Padilla Lisboa | Address on File | | | | | | |
| 2398675 | Richard Pagan Franco | Address on File | | | | | | |
| 2549376 | Richard Pagan Nunez | Address on File | | | | | | |
| 2535935 | Richard Pagan Serrano | Address on File | | | | | | |
| 2388542 | Richard Perez Bonet | Address on File | | | | | | |
| 2546347 | Richard Perez Gomez | Address on File | | | | | | |
| 2439191 | Richard Pimentel | Address on File | | | | | | |
| 2519246 | Richard R Flores Martinez | Address on File | | | | | | |
| 2463056 | Richard R Pacheco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564075 | Richard R Rodriguez Rodriguez | Address on File | | | | | | |
| 2521865 | Richard Ramirez Medina | Address on File | | | | | | |
| 2532892 | Richard Ramirez Vargas | Address on File | | | | | | |
| 2447358 | Richard Ramos Cintron | Address on File | | | | | | |
| 2451403 | Richard Ramos Laboy | Address on File | | | | | | |
| 2549835 | Richard Ramos Medina | Address on File | | | | | | |
| 2540774 | Richard Ramos Morales | Address on File | | | | | | |
| 2469511 | Richard Ramos Pena | Address on File | | | | | | |
| 2386486 | Richard Ramos Stuart | Address on File | | | | | | |
| 2456202 | Richard Ri Colon | Address on File | | | | | | |
| 2454884 | Richard Ri Ortiz | Address on File | | | | | | |
| 2456198 | Richard Ri Rios | Address on File | | | | | | |
| 2454431 | Richard Ri Velez | Address on File | | | | | | |
| 2286539 | Richard Riera Irizarry | Address on File | | | | | | |
| 2511185 | Richard Rios Munoz | Address on File | | | | | | |
| 2513030 | Richard Rivera Colon | Address on File | | | | | | |
| 2346079 | Richard Rivera Cortes | Address on File | | | | | | |
| 2469146 | Richard Rivera Hernanadez | Address on File | | | | | | |
| 2564841 | Richard Rivera La Torre | Address on File | | | | | | |
| 2540493 | Richard Rivera Rivera | Address on File | | | | | | |
| 2547763 | Richard Rivera Serrano | Address on File | | | | | | |
| 2459387 | Richard Robert Flores | Address on File | | | | | | |
| 2376199 | Richard Robles Gonzalez | Address on File | | | | | | |
| 2511005 | Richard Roche Morales | Address on File | | | | | | |
| 2299949 | Richard Rodriguez Bermudez | Address on File | | | | | | |
| 2427998 | Richard Rodriguez Sanchez | Address on File | | | | | | |
| 2441904 | Richard Rodriguez Torres | Address on File | | | | | | |
| 2563850 | Richard Rodriguez Torres | Address on File | | | | | | |
| 2371295 | Richard Rodriguez Vazquez | Address on File | | | | | | |
| 2344122 | Richard Rodriguez Velez | Address on File | | | | | | |
| 2514368 | Richard Roman Pantojas | Address on File | | | | | | |
| 2428251 | Richard Rosado Cruz | Address on File | | | | | | |
| 2344410 | Richard Rosario Garcia | Address on File | | | | | | |
| 2382330 | Richard Rosario Navarrete | Address on File | | | | | | |
| 2439101 | Richard Rosario Reyes | Address on File | | | | | | |
| 2539013 | Richard Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482771 | RICHARD S PADIN ROSARIO | Address on File | | | | | | |
| 2562959 | Richard S Padin Rosario | Address on File | | | | | | |
| 2531203 | Richard Sanchez Velez | Address on File | | | | | | |
| 2436289 | Richard Santana Rivera | Address on File | | | | | | |
| 2534350 | Richard Santiago | Address on File | | | | | | |
| 2388331 | Richard Santiago Cortes | Address on File | | | | | | |
| 2448263 | Richard Santiago Laboy | Address on File | | | | | | |
| 2451791 | Richard Santiago Sanchez | Address on File | | | | | | |
| 2541354 | Richard Serrano Rosario | Address on File | | | | | | |
| 2531448 | Richard Soto Arzon | Address on File | | | | | | |
| 2456647 | Richard Soto Cortes | Address on File | | | | | | |
| 2428442 | Richard Soto Hernandez | Address on File | | | | | | |
| 2508341 | Richard Torrado Mendez | Address on File | | | | | | |
| 2342665 | Richard Torres Martell | Address on File | | | | | | |
| 2539875 | Richard Torres Nuuez | Address on File | | | | | | |
| 2470659 | Richard V Pereira Gutierrez | Address on File | | | | | | |
| 2541345 | Richard Valentin Ruiz | Address on File | | | | | | |
| 2557888 | Richard Vargas Rivera | Address on File | | | | | | |
| 2431000 | Richard Vargas Rodriguez | Address on File | | | | | | |
| 2329775 | Richard Vazquez Diaz | Address on File | | | | | | |
| 2393576 | Richard Vazquez Rojas | Address on File | | | | | | |
| 2296726 | Richard Velazquez Agosto | Address on File | | | | | | |
| 2564660 | Richard Velazquez Davila | Address on File | | | | | | |
| 2547774 | Richard Velazquez Diaz | Address on File | | | | | | |
| 2447317 | Richard Velez Rivera | Address on File | | | | | | |
| 2271275 | Richard Velez Rodriguez | Address on File | | | | | | |
| 2515193 | Richard Zeno Centeno | Address on File | | | | | | |
| 2445919 | Richardy Vazquez Davila | Address on File | | | | | | |
| 2548758 | Richarson Gonzalez Serrano | Address on File | | | | | | |
| 2532472 | Richelle D Vazquez Rodriguez | Address on File | | | | | | |
| 2259553 | Richie Correa Delgado | Address on File | | | | | | |
| 2520799 | Richie Seguinot Quintana | Address on File | | | | | | |
| 2559266 | Richy Del Rosario | Address on File | | | | | | |
| 2561175 | Rick Martinez Martinez | Address on File | | | | | | |
| 2539956 | Rickerme Munoz Munoz | Address on File | | | | | | |
| 2440267 | Ricki N Matos Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475792 | RICKY  CRUZ CABEZA | Address on File | | | | | | |
| 2345988 | Ricky A Rodriguez Vega | Address on File | | | | | | |
| 2513272 | Ricky Arroyo Maldonado | Address on File | | | | | | |
| 2547775 | Ricky Cruz Berrios | Address on File | | | | | | |
| 2514784 | Ricky Diaz Ortiz | Address on File | | | | | | |
| 2553218 | Ricky Febus Vazquez | Address on File | | | | | | |
| 2530732 | Ricky Lopez Martinez | Address on File | | | | | | |
| 2459004 | Ricky M Hernandez Cotto | Address on File | | | | | | |
| 2563455 | Ricky N Espinosa Perez | Address on File | | | | | | |
| 2275100 | Ricky Toro Montes | Address on File | | | | | | |
| 2539726 | Ricky Torres Ginorio | Address on File | | | | | | |
| 2433573 | Ricky Torres Marrero | Address on File | | | | | | |
| 2349124 | RICO CORTES,AURA E | Address on File | | | | | | |
| 2354859 | RICO DE SOTO,VIRGINIA | Address on File | | | | | | |
| 2510745 | Rico J Rivera | Address on File | | | | | | |
| 2354099 | RICO LOPEZ,JAIME | Address on File | | | | | | |
| 2451062 | Rico Molina Martinez | Address on File | | | | | | |
| 2402756 | RICO RIVERA,MILVA I | Address on File | | | | | | |
| 2434817 | Rico Yesenia Zacarias | Address on File | | | | | | |
| 2399946 | RIEFKHOL RIVERA,RAFAEL | Address on File | | | | | | |
| 2352527 | RIEFKOHL COLON,LUZ M | Address on File | | | | | | |
| 2406121 | RIEFKOHL RIVERA,ELSIE S | Address on File | | | | | | |
| 2370942 | RIEFKOHL RIVERA,LUIS E | Address on File | | | | | | |
| 2406092 | RIEFKOHL RIVERA,OLGA M | Address on File | | | | | | |
| 2483476 | RIEIN E MARTINEZ LUNA | Address on File | | | | | | |
| 2282436 | Riela Aponte Ortega | Address on File | | | | | | |
| 2404955 | RIERA APONTE,MARIHELVA | Address on File | | | | | | |
| 2404547 | RIERA BUSIGO,ANA L | Address on File | | | | | | |
| 2402913 | RIERA CAMACHO,ROSA M | Address on File | | | | | | |
| 2403005 | RIESTRA ARROYO,BETZAIDA | Address on File | | | | | | |
| 2415783 | RIESTRA ARROYO,CARMEN L | Address on File | | | | | | |
| 2452235 | Rigcci L Reyes Rodriguez | Address on File | | | | | | |
| 2486075 | RIGEL A COLON CRUZADO | Address on File | | | | | | |
| 2513554 | Rigo 0 Aponte Santiago | Address on File | | | | | | |
| 2286395 | Rigoberta Caballer Velazqu | Address on File | | | | | | |
| 2492467 | RIGOBERTO  ACEVEDO ACEVEDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500966 | RIGOBERTO  OCASIO NAZARIO | Address on File | | | | | | |
| 2481995 | RIGOBERTO  RODRIGUEZ DUMENGS | Address on File | | | | | | |
| 2485878 | RIGOBERTO  RONDON MALDONADO | Address on File | | | | | | |
| 2493849 | RIGOBERTO  VELEZ QUINONES | Address on File | | | | | | |
| 2425360 | Rigoberto Acevedo Nieves | Address on File | | | | | | |
| 2300625 | Rigoberto Auli Reyes | Address on File | | | | | | |
| 2385288 | Rigoberto Batista Torres | Address on File | | | | | | |
| 2538229 | Rigoberto Beabraut Fuentes | Address on File | | | | | | |
| 2544626 | Rigoberto Bonilla | Address on File | | | | | | |
| 2467476 | Rigoberto Camacho Roman | Address on File | | | | | | |
| 2382284 | Rigoberto Carlo Sanabria | Address on File | | | | | | |
| 2258084 | Rigoberto Carreras Rosado | Address on File | | | | | | |
| 2468425 | Rigoberto Cruz De Jesus | Address on File | | | | | | |
| 2380634 | Rigoberto Diaz Rodriguez | Address on File | | | | | | |
| 2388036 | Rigoberto Dominicci Turell | Address on File | | | | | | |
| 2427208 | Rigoberto Figueroa Baez | Address on File | | | | | | |
| 2540020 | Rigoberto Figueroa Lugo | Address on File | | | | | | |
| 2393802 | Rigoberto Franco Jimenez | Address on File | | | | | | |
| 2434643 | Rigoberto Fuentes Burgos | Address on File | | | | | | |
| 2309079 | Rigoberto Fuentes Osorio | Address on File | | | | | | |
| 2317639 | Rigoberto Gandara Guilbert | Address on File | | | | | | |
| 2458992 | Rigoberto Gonzalez Rios | Address on File | | | | | | |
| 2537827 | Rigoberto Guilbe Torres | Address on File | | | | | | |
| 2287391 | Rigoberto Hernandez Gonzalez | Address on File | | | | | | |
| 2396633 | Rigoberto Hernandez Trilla | Address on File | | | | | | |
| 2440467 | Rigoberto Jimenez Huertas | Address on File | | | | | | |
| 2520201 | Rigoberto Julio Rivera | Address on File | | | | | | |
| 2536759 | Rigoberto Lassus Lopez | Address on File | | | | | | |
| 2301158 | Rigoberto Lopez Colon | Address on File | | | | | | |
| 2271914 | Rigoberto Lopez Martir | Address on File | | | | | | |
| 2330306 | Rigoberto Luis Rivera | Address on File | | | | | | |
| 2285979 | Rigoberto Malave Torres | Address on File | | | | | | |
| 2326566 | Rigoberto Marquez Cruz | Address on File | | | | | | |
| 2440873 | Rigoberto Marquez Narvaez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306020 | Rigoberto Marrero Luzunari | Address on File | | | | | | |
| 2550517 | Rigoberto Martinez | Address on File | | | | | | |
| 2438309 | Rigoberto Martinez Cruz | Address on File | | | | | | |
| 2328154 | Rigoberto Martinez Garrastazu | Address on File | | | | | | |
| 2516155 | Rigoberto Massanet Rosado | Address on File | | | | | | |
| 2386022 | Rigoberto Maury Velazquez | Address on File | | | | | | |
| 2468207 | Rigoberto Medina Sanchez | Address on File | | | | | | |
| 2334329 | Rigoberto Meletiche Ortiz | Address on File | | | | | | |
| 2463390 | Rigoberto Mendez Feliciano | Address on File | | | | | | |
| 2314492 | Rigoberto Mercado Mora | Address on File | | | | | | |
| 2380422 | Rigoberto Mercado Pabon | Address on File | | | | | | |
| 2382241 | Rigoberto Morales Ortiz | Address on File | | | | | | |
| 2345189 | Rigoberto Morales Rios | Address on File | | | | | | |
| 2550953 | Rigoberto Mu?lz Ortiz | Address on File | | | | | | |
| 2267812 | Rigoberto Olivera Sanchez | Address on File | | | | | | |
| 2328350 | Rigoberto Ortega Perez | Address on File | | | | | | |
| 2563206 | Rigoberto Padilla Santos | Address on File | | | | | | |
| 2431363 | Rigoberto R Vega Gonzalez | Address on File | | | | | | |
| 2554717 | Rigoberto Rivas | Address on File | | | | | | |
| 2376292 | Rigoberto Rivas Sanchez | Address on File | | | | | | |
| 2277220 | Rigoberto Rivera Berrios | Address on File | | | | | | |
| 2397073 | Rigoberto Rivera Fuentes | Address on File | | | | | | |
| 2448494 | Rigoberto Rivera Lopez | Address on File | | | | | | |
| 2272067 | Rigoberto Rivera Rosario | Address on File | | | | | | |
| 2456611 | Rigoberto Rivera Torres | Address on File | | | | | | |
| 2423781 | Rigoberto Rodriguez Correa | Address on File | | | | | | |
| 2307074 | Rigoberto Rodriguez Perez | Address on File | | | | | | |
| 2466097 | Rigoberto Rodriguez Perez | Address on File | | | | | | |
| 2298587 | Rigoberto Rodriguez Rigoberto | Address on File | | | | | | |
| 2512218 | Rigoberto Roldan Molina | Address on File | | | | | | |
| 2266591 | Rigoberto Roman Irizarry | Address on File | | | | | | |
| 2426685 | Rigoberto Roman Roman | Address on File | | | | | | |
| 2280812 | Rigoberto Ruiz Collazo | Address on File | | | | | | |
| 2470460 | Rigoberto Sanchez Estrada | Address on File | | | | | | |
| 2461632 | Rigoberto Sanchez Medina | Address on File | | | | | | |
| 2513218 | Rigoberto Santiago Olivieri | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443233 | Rigoberto Santiago Serrant | Address on File | | | | | | |
| 2293096 | Rigoberto Serrano De Jesus | Address on File | | | | | | |
| 2532495 | Rigoberto Soto Irizarry | Address on File | | | | | | |
| 2462582 | Rigoberto Vazquez Maldonado | Address on File | | | | | | |
| 2277460 | Rigoberto Vazquez Perez | Address on File | | | | | | |
| 2418209 | RIGUAL RIVERA,IVAN A | Address on File | | | | | | |
| 2359032 | RIGUAL TROCHE,JOSE | Address on File | | | | | | |
| 2416915 | RIGUARD VARGAS,WANDA I | Address on File | | | | | | |
| 2349786 | RIJOS ARCHAMBAUTH,MERCEDES | Address on File | | | | | | |
| 2354075 | RIJOS GONZALEZ,ELBA I | Address on File | | | | | | |
| 2405510 | RIJOS GONZALEZ,TEODORO | Address on File | | | | | | |
| 2364194 | RIJOS GUZMAN,MARIA | Address on File | | | | | | |
| 2452865 | Rijos Santiago Damaris | Address on File | | | | | | |
| 2306169 | Rika Montfort Segarra | Address on File | | | | | | |
| 2554289 | Rikchy Allem Borrero Martinez | Address on File | | | | | | |
| 2477523 | RIKIE  RODRIGUEZ QUINONES | Address on File | | | | | | |
| 2484889 | RIMARYS  MANGUAL FUENTES | Address on File | | | | | | |
| 2507656 | Rimarys Rodriguez Serrano | Address on File | | | | | | |
| 2373557 | Rimberta Perez Lopez | Address on File | | | | | | |
| 2399293 | Rina C Crespo Rodriguez | Address on File | | | | | | |
| 2329536 | Rina D Perez Diaz | Address on File | | | | | | |
| 2524607 | Rina Del Mar Alvarado Navarro | Address on File | | | | | | |
| 2389807 | Rina Droz Figueroa | Address on File | | | | | | |
| 2543477 | Rina G. Cruz Rivera | Address on File | | | | | | |
| 2558339 | Rina Gonzalez Helpi | Address on File | | | | | | |
| 2559832 | Rina M Beauchamp Serrano | Address on File | | | | | | |
| 2265947 | Rina M Landrau Romero | Address on File | | | | | | |
| 2543980 | Rina Marrero Jusino | Address on File | | | | | | |
| 2549367 | Rina Martinez Perez | Address on File | | | | | | |
| 2524720 | Rina Matos Landrau | Address on File | | | | | | |
| 2498294 | RINALDI  FERNANDEZ PAGAN | Address on File | | | | | | |
| 2357000 | RINALDI ORTIZ,ANGELINA | Address on File | | | | | | |
| 2512639 | Rinaldi Rodriguez Rosa | Address on File | | | | | | |
| 2358800 | RINCON URIGUEN,NOEMI | Address on File | | | | | | |
| 2359093 | RIO PADIN,HERMINIA A | Address on File | | | | | | |
| 2424953 | Riollano Ramos Maribel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361496 | RIOPEDRE RODRIGUEZ,EPIFANIA | Address on File | | | | | | |
| 2361990 | RIOS ACEVEDO,GLADYS | Address on File | | | | | | |
| 2354007 | RIOS ACOSTA,ANGEL M | Address on File | | | | | | |
| 2360536 | RIOS ACOSTA,NILDA E | Address on File | | | | | | |
| 2350409 | RIOS ALEJANDRO,GRACIELA | Address on File | | | | | | |
| 2412223 | RIOS ALICEA,ALEJANDRINA | Address on File | | | | | | |
| 2349953 | RIOS ALVARADO,MARIA DEL C | Address on File | | | | | | |
| 2348585 | RIOS ANGUITA,MADELINE | Address on File | | | | | | |
| 2361331 | RIOS APONTE,BERNARDO | Address on File | | | | | | |
| 2370385 | RIOS ARCE,LUZ E | Address on File | | | | | | |
| 2400494 | RIOS ARROYO,CARMEN L | Address on File | | | | | | |
| 2361689 | RIOS ARROYO,LOURDES | Address on File | | | | | | |
| 2411766 | RIOS ARROYO,MARIA V | Address on File | | | | | | |
| 2362013 | RIOS ARROYO,MINERVA | Address on File | | | | | | |
| 2404148 | RIOS AVILA,ALFREDO | Address on File | | | | | | |
| 2422562 | RIOS AVILA,MIRIAM E | Address on File | | | | | | |
| 2412110 | RIOS AVILES,ELISA | Address on File | | | | | | |
| 2350146 | RIOS AYALA,ALBA I | Address on File | | | | | | |
| 2404507 | RIOS BACO,MIGUEL D | Address on File | | | | | | |
| 2418415 | RIOS BAEZ,LOURDES | Address on File | | | | | | |
| 2369924 | RIOS BARBOSA,NORMA I | Address on File | | | | | | |
| 2356158 | RIOS BARCELO,MYRNA M | Address on File | | | | | | |
| 2418736 | RIOS BATTISTINI,CECILIA M | Address on File | | | | | | |
| 2407203 | RIOS BENITEZ,EMMA M | Address on File | | | | | | |
| 2410784 | RIOS BETANCOURT,GLORIA E | Address on File | | | | | | |
| 2413277 | RIOS BIANCHI,ARNALDO | Address on File | | | | | | |
| 2449694 | Rios Bonet Jose | Address on File | | | | | | |
| 2369646 | RIOS BORGES,IVETTE A | Address on File | | | | | | |
| 2401847 | RIOS BORGES,IVIS L | Address on File | | | | | | |
| 2414082 | RIOS CAJIGAS,CARMEN M | Address on File | | | | | | |
| 2415074 | RIOS CANDELARIA,EDITH M | Address on File | | | | | | |
| 2363270 | RIOS CANDELARIA,NILDA E | Address on File | | | | | | |
| 2419979 | RIOS CARDE,ELVA | Address on File | | | | | | |
| 2547312 | Rios Cardona Maribel | Address on File | | | | | | |
| 2361265 | RIOS CARTAGENA,MARIA E | Address on File | | | | | | |
| 2370861 | RIOS CERVANTES,ALBA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407369 | RIOS CERVANTES,HECTOR | Address on File | | | | | | |
| 2418458 | RIOS CERVANTES,MORAIMA | Address on File | | | | | | |
| 2351591 | RIOS CERVANTES,NELIDA | Address on File | | | | | | |
| 2361251 | RIOS CERVANTES,NELIDA | Address on File | | | | | | |
| 2369905 | RIOS COLLAZO,VILMA M | Address on File | | | | | | |
| 2529365 | Rios Colon Carmen I | Address on File | | | | | | |
| 2358932 | RIOS COLON,GLADYS M | Address on File | | | | | | |
| 2415160 | RIOS CONCEPCION,MILDRED | Address on File | | | | | | |
| 2422082 | RIOS CORTES,ALVIN | Address on File | | | | | | |
| 2516600 | Rios Cosme Alexandra | Address on File | | | | | | |
| 2362220 | RIOS COTTO,VERONICA | Address on File | | | | | | |
| 2408209 | RIOS CRESPO,ADA C | Address on File | | | | | | |
| 2360754 | RIOS CRESPO,ADA E | Address on File | | | | | | |
| 2409691 | RIOS CRESPO,ALFREDO | Address on File | | | | | | |
| 2418699 | RIOS CRESPO,CARMELO | Address on File | | | | | | |
| 2410113 | RIOS CRUZ,AIDE | Address on File | | | | | | |
| 2361127 | RIOS CRUZ,ANGEL M | Address on File | | | | | | |
| 2408582 | RIOS CRUZ,ENILDA | Address on File | | | | | | |
| 2421585 | RIOS CRUZ,JUANA M | Address on File | | | | | | |
| 2358720 | RIOS CRUZ,MANUEL | Address on File | | | | | | |
| 2407949 | RIOS CRUZ,MILAGROS | Address on File | | | | | | |
| 2417490 | RIOS CRUZ,MYRNA I | Address on File | | | | | | |
| 2409061 | RIOS CRUZ,NILSA | Address on File | | | | | | |
| 2365912 | RIOS DE ACEVEDO,CARMEN L | Address on File | | | | | | |
| 2416259 | RIOS DE PEREZ,WILMA | Address on File | | | | | | |
| 2352363 | RIOS DIAZ,CARMEN B | Address on File | | | | | | |
| 2412903 | RIOS DIAZ,IRMA | Address on File | | | | | | |
| 2351106 | RIOS FARIAS,GEORGE | Address on File | | | | | | |
| 2349644 | RIOS FEBO,ELIZABETH | Address on File | | | | | | |
| 2361629 | RIOS FELIX,IRMA T | Address on File | | | | | | |
| 2359922 | RIOS FIGUEROA,CARMEN | Address on File | | | | | | |
| 2419837 | RIOS GALARZA,ANA H | Address on File | | | | | | |
| 2404593 | RIOS GARCIA,CARMEN J | Address on File | | | | | | |
| 2418200 | RIOS GERENA,LUZ E | Address on File | | | | | | |
| 2348592 | RIOS GOMEZ,ROSARIO | Address on File | | | | | | |
| 2368851 | RIOS GONZALEZ,ALFREDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401158 | RIOS GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2369074 | RIOS GONZALEZ,HECTOR | Address on File | | | | | | |
| 2356287 | RIOS GONZALEZ,JAIME A | Address on File | | | | | | |
| 2419592 | RIOS GONZALEZ,LIZETTE DEL C | Address on File | | | | | | |
| 2358301 | RIOS GONZALEZ,LUZ E | Address on File | | | | | | |
| 2410447 | RIOS GONZALEZ,RAQUEL | Address on File | | | | | | |
| 2523436 | Rios Guzman Jose A. | Address on File | | | | | | |
| 2425249 | Rios H Carmen R | Address on File | | | | | | |
| 2547350 | Rios H Soria | Address on File | | | | | | |
| 2367147 | RIOS HERNANDEZ,ANDRES | Address on File | | | | | | |
| 2417096 | RIOS HERNANDEZ,IRIS M | Address on File | | | | | | |
| 2358223 | RIOS HERNANDEZ,JULIA M | Address on File | | | | | | |
| 2422957 | RIOS HERNANDEZ,MARIA T | Address on File | | | | | | |
| 2414901 | RIOS HERNANDEZ,SARAH | Address on File | | | | | | |
| 2449741 | Rios I Lopez | Address on File | | | | | | |
| 2360885 | RIOS ILLAS,ISRAEL | Address on File | | | | | | |
| 2529911 | Rios Irizzarry Lourdes M | Address on File | | | | | | |
| 2451892 | Rios Jimenez Aracelis | Address on File | | | | | | |
| 2348126 | RIOS JIMENEZ,LUIS O | Address on File | | | | | | |
| 2417132 | RIOS JIMENEZ,MARIA A | Address on File | | | | | | |
| 2423040 | RIOS JIMENEZ,NOEMARIS A | Address on File | | | | | | |
| 2419914 | RIOS LABOY,CARMEN A | Address on File | | | | | | |
| 2364723 | RIOS LAJES,CARMEN G | Address on File | | | | | | |
| 2406770 | RIOS LASSUS,CARMEN I | Address on File | | | | | | |
| 2405979 | RIOS LEBRON,YVONNE | Address on File | | | | | | |
| 2349010 | RIOS LISBOA,WILLIAM | Address on File | | | | | | |
| 2562968 | Rios Lopez Esther | Address on File | | | | | | |
| 2409989 | RIOS LOPEZ,ADA E | Address on File | | | | | | |
| 2402771 | RIOS LOPEZ,DEOGRACIAS | Address on File | | | | | | |
| 2417847 | RIOS LOPEZ,ELIGIO | Address on File | | | | | | |
| 2416164 | RIOS LOPEZ,EVELYN | Address on File | | | | | | |
| 2366781 | RIOS LOPEZ,HERENIA DEL C | Address on File | | | | | | |
| 2419222 | RIOS LOPEZ,ISMAEL | Address on File | | | | | | |
| 2401148 | RIOS LOPEZ,MATILDE | Address on File | | | | | | |
| 2366841 | RIOS LOPEZ,RAMONA | Address on File | | | | | | |
| 2399938 | RIOS LOPEZ,SENONA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411072 | RIOS LUGO,ADA S | Address on File | | | | | | |
| 2418446 | RIOS MALAVE,NITZA | Address on File | | | | | | |
| 2450701 | Rios Maldonado Benjamin | Address on File | | | | | | |
| 2450425 | Rios Maldonado Dinelia | Address on File | | | | | | |
| 2551356 | Rios Maldonado Omar | Address on File | | | | | | |
| 2417805 | RIOS MALDONADO,MARIA E | Address on File | | | | | | |
| 2411578 | RIOS MARENGO,GLADYS | Address on File | | | | | | |
| 2406756 | RIOS MARRERO,GLADYS | Address on File | | | | | | |
| 2351998 | RIOS MARTINEZ,MANUEL | Address on File | | | | | | |
| 2411308 | RIOS MARTINEZ,MARGARET | Address on File | | | | | | |
| 2417139 | RIOS MARTINEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2410725 | RIOS MARTINEZ,MILCA | Address on File | | | | | | |
| 2348984 | RIOS MARTINEZ,SHERLEY | Address on File | | | | | | |
| 2352901 | RIOS MATOS,CARMEN M | Address on File | | | | | | |
| 2417718 | RIOS MATOS,EFRAIN | Address on File | | | | | | |
| 2354558 | RIOS MAURY,SOL DE L | Address on File | | | | | | |
| 2418319 | RIOS MEDINA,CARMEN A | Address on File | | | | | | |
| 2360053 | RIOS MEDINA,MARIA D | Address on File | | | | | | |
| 2415689 | RIOS MEDINA,TEYMA | Address on File | | | | | | |
| 2368965 | RIOS MELECIO,HORTENSIA | Address on File | | | | | | |
| 2405055 | RIOS MELECIO,LAURA E | Address on File | | | | | | |
| 2412198 | RIOS MELENDEZ,JUDITH | Address on File | | | | | | |
| 2358491 | RIOS MELLADO,NYDIA M | Address on File | | | | | | |
| 2409480 | RIOS MERA,MERCEDES | Address on File | | | | | | |
| 2407597 | RIOS MERA,MILDRED | Address on File | | | | | | |
| 2365148 | RIOS MERCADO,ANGEL | Address on File | | | | | | |
| 2406124 | RIOS MERCADO,VILMA I | Address on File | | | | | | |
| 2370088 | RIOS MOLINA,HERMINIO | Address on File | | | | | | |
| 2419049 | RIOS MONROIG,SANDRA E | Address on File | | | | | | |
| 2350795 | RIOS MONTALVO,BRAULIA | Address on File | | | | | | |
| 2403007 | RIOS MONTANEZ,LUZ H | Address on File | | | | | | |
| 2350590 | RIOS MORALES,ANIBAL | Address on File | | | | | | |
| 2370418 | RIOS MORALES,FELIPE | Address on File | | | | | | |
| 2405394 | RIOS MORALES,FELIX L | Address on File | | | | | | |
| 2370614 | RIOS MORAN,ROSA | Address on File | | | | | | |
| 2355943 | RIOS MORENO,CARMEN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358828 | RIOS MORENO,NYDIA | Address on File | | | | | | |
| 2370182 | RIOS MUNOZ,REYES M | Address on File | | | | | | |
| 2350605 | RIOS NEGRON,ALVARA E | Address on File | | | | | | |
| 2370501 | RIOS NEGRON,FILIBERTO | Address on File | | | | | | |
| 2368440 | RIOS NEGRON,PEDRO A | Address on File | | | | | | |
| 2357808 | RIOS NIEVES,ANA B | Address on File | | | | | | |
| 2359412 | RIOS NIEVES,ANGELES | Address on File | | | | | | |
| 2426978 | Rios Nunez Samuel | Address on File | | | | | | |
| 2364315 | RIOS ORSINI,BLANCA M | Address on File | | | | | | |
| 2564498 | Rios Ortiz Juan M | Address on File | | | | | | |
| 2527508 | Rios Ortiz Zoraida | Address on File | | | | | | |
| 2357745 | RIOS ORTIZ,JUANITA | Address on File | | | | | | |
| 2352663 | RIOS ORTIZ,OLGA I | Address on File | | | | | | |
| 2401410 | RIOS ORTIZ,ROSA D. | Address on File | | | | | | |
| 2422928 | RIOS ORTIZ,SANTOS | Address on File | | | | | | |
| 2401674 | RIOS OYOLA,CARMEN L | Address on File | | | | | | |
| 2360185 | RIOS PABON,ANTONIA | Address on File | | | | | | |
| 2355731 | RIOS PADRO,MIRIAM | Address on File | | | | | | |
| 2369807 | RIOS PAGAN,MARIA | Address on File | | | | | | |
| 2369139 | RIOS PAGAN,SONIA | Address on File | | | | | | |
| 2402240 | RIOS PARDO,ELBA L | Address on File | | | | | | |
| 2352101 | RIOS PENA,SENEN | Address on File | | | | | | |
| 2435506 | Rios Perez Carlos | Address on File | | | | | | |
| 2353393 | RIOS PEREZ,EDWARD M | Address on File | | | | | | |
| 2419680 | RIOS PEREZ,MAYRA E | Address on File | | | | | | |
| 2407366 | RIOS PEREZ,MIRIAM | Address on File | | | | | | |
| 2362294 | RIOS PEREZ,WILMA I | Address on File | | | | | | |
| 2358473 | RIOS PICON,LUZ M | Address on File | | | | | | |
| 2418911 | RIOS PLAZA,EDUARDO | Address on File | | | | | | |
| 2358354 | RIOS QUINONES,JOSE R | Address on File | | | | | | |
| 2410095 | RIOS RAMIREZ,JANET | Address on File | | | | | | |
| 2420765 | RIOS RAMOS,IRIS N | Address on File | | | | | | |
| 2348457 | RIOS REYES,VIRGINIA | Address on File | | | | | | |
| 2424013 | Rios Ri Coriano | Address on File | | | | | | |
| 2536953 | Rios Ri Valentin | Address on File | | | | | | |
| 2552028 | Rios Ri Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445894 | Rios Ri Velez | Address on File | | | | | | |
| 2350296 | RIOS RIOS,EDGARDO | Address on File | | | | | | |
| 2402375 | RIOS RIOS,LYDIA | Address on File | | | | | | |
| 2411662 | RIOS RIOS,MYRTA | Address on File | | | | | | |
| 2369489 | RIOS RIVAS,LUZ E | Address on File | | | | | | |
| 2353534 | RIOS RIVAS,MANUEL A | Address on File | | | | | | |
| 2564899 | Rios Rivera Griselle J | Address on File | | | | | | |
| 2449936 | Rios Rivera Ivan | Address on File | | | | | | |
| 2415919 | RIOS RIVERA,BLANCA E | Address on File | | | | | | |
| 2366485 | RIOS RIVERA,CLARIBEL | Address on File | | | | | | |
| 2420130 | RIOS RIVERA,ELVIA | Address on File | | | | | | |
| 2370969 | RIOS RIVERA,GLADYS | Address on File | | | | | | |
| 2408043 | RIOS RIVERA,HECTOR R | Address on File | | | | | | |
| 2357850 | RIOS RIVERA,LUCILA | Address on File | | | | | | |
| 2413487 | RIOS RIVERA,LUZ B | Address on File | | | | | | |
| 2414405 | RIOS RIVERA,MARTA | Address on File | | | | | | |
| 2400425 | RIOS RIVERA,MIGDALIA | Address on File | | | | | | |
| 2403282 | RIOS RIVERA,NELLY S | Address on File | | | | | | |
| 2356393 | RIOS RIVERA,ROSA | Address on File | | | | | | |
| 2370184 | RIOS RIVERA,SONIA M | Address on File | | | | | | |
| 2414609 | RIOS ROBLES,ARLENE J | Address on File | | | | | | |
| 2412566 | RIOS RODRIGUEZ,EDNA | Address on File | | | | | | |
| 2420883 | RIOS RODRIGUEZ,ESTHERVINA | Address on File | | | | | | |
| 2418448 | RIOS RODRIGUEZ,JOSEFA | Address on File | | | | | | |
| 2406578 | RIOS RODRIGUEZ,NANCY J | Address on File | | | | | | |
| 2405047 | RIOS RODRIGUEZ,OLGA M | Address on File | | | | | | |
| 2402032 | RIOS RODRIGUEZ,WILLIAM | Address on File | | | | | | |
| 2421044 | RIOS RODRIGUEZ,ZAHIRA | Address on File | | | | | | |
| 2404953 | RIOS ROLON,MARIA | Address on File | | | | | | |
| 2369969 | RIOS ROMAN,ERNESTO | Address on File | | | | | | |
| 2419977 | RIOS ROMERO,ROBERTO | Address on File | | | | | | |
| 2407572 | RIOS ROSA,FELIX E | Address on File | | | | | | |
| 2355437 | RIOS ROSADO,LUIS | Address on File | | | | | | |
| 2366910 | RIOS ROSARIO,FRATERNIDAD | Address on File | | | | | | |
| 2519123 | Rios Ruiz David | Address on File | | | | | | |
| 2418793 | RIOS RUIZ,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421871 | RIOS SALAS,CARMEN B | Address on File | | | | | | |
| 2361082 | RIOS SALAS,ENELIDA | Address on File | | | | | | |
| 2369733 | RIOS SALDANA,LUIS E | Address on File | | | | | | |
| 2365677 | RIOS SALDANA,WILFREDO | Address on File | | | | | | |
| 2401307 | RIOS SANTIAGO,ANGEL L | Address on File | | | | | | |
| 2400177 | RIOS SANTIAGO,HERIBERTO | Address on File | | | | | | |
| 2363429 | RIOS SANTIAGO,JOSE M | Address on File | | | | | | |
| 2409043 | RIOS SANTIAGO,MARIA DEL C | Address on File | | | | | | |
| 2416844 | RIOS SANTIAGO,MYRNA | Address on File | | | | | | |
| 2421293 | RIOS SANTIAGO,ORLANDO | Address on File | | | | | | |
| 2366259 | RIOS SANTIAGO,VICTOR | Address on File | | | | | | |
| 2360364 | RIOS SANTONI,FRANCISCA | Address on File | | | | | | |
| 2358753 | RIOS SANTONI,GEORGINA | Address on File | | | | | | |
| 2404239 | RIOS SANTONI,JULIA E | Address on File | | | | | | |
| 2366737 | RIOS SANTONI,LUCRECIA I | Address on File | | | | | | |
| 2409058 | RIOS SANTOS,MARIA | Address on File | | | | | | |
| 2421125 | RIOS SANTOS,WILFRED | Address on File | | | | | | |
| 2366170 | RIOS SEPULVEDA,MARIA DE J | Address on File | | | | | | |
| 2410213 | RIOS SERRANO,ANDRES | Address on File | | | | | | |
| 2404366 | RIOS SERRANO,CLARA A | Address on File | | | | | | |
| 2400119 | RIOS SHEPPS,LILLIAN | Address on File | | | | | | |
| 2405682 | RIOS SIERRA,LUZ H | Address on File | | | | | | |
| 2406275 | RIOS SOBERAL,JUAN | Address on File | | | | | | |
| 2363488 | RIOS SOTO,MILAGROS | Address on File | | | | | | |
| 2362666 | RIOS SOUFFRONT,MARIA E | Address on File | | | | | | |
| 2418877 | RIOS STEINER,PETRA E | Address on File | | | | | | |
| 2419850 | RIOS TAPIA,WANDA M | Address on File | | | | | | |
| 2400408 | RIOS TORRES,CARLOS D | Address on File | | | | | | |
| 2353472 | RIOS TORRES,GLORIA | Address on File | | | | | | |
| 2412398 | RIOS TORRES,IRIS Y | Address on File | | | | | | |
| 2359886 | RIOS TORRES,MARIA | Address on File | | | | | | |
| 2370731 | RIOS TORRES,MARIA L | Address on File | | | | | | |
| 2353919 | RIOS TORRES,NILZA | Address on File | | | | | | |
| 2559403 | Rios Valentin Jonathan | Address on File | | | | | | |
| 2410428 | RIOS VALLE,MARITZA | Address on File | | | | | | |
| 2367846 | RIOS VAZQUEZ,ALIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370393 | RIOS VAZQUEZ,JORGE | Address on File | | | | | | |
| 2369213 | RIOS VAZQUEZ,MARIA I | Address on File | | | | | | |
| 2348405 | RIOS VEGA,LIBERTAD | Address on File | | | | | | |
| 2402631 | RIOS VEGA,SONIA E | Address on File | | | | | | |
| 2367638 | RIOS VELAZQUEZ,CARMEN N | Address on File | | | | | | |
| 2403064 | RIOS VELAZQUEZ,EDA | Address on File | | | | | | |
| 2350378 | RIOS VELAZQUEZ,EDITH | Address on File | | | | | | |
| 2406096 | RIOS VELAZQUEZ,ELIZABETH | Address on File | | | | | | |
| 2361121 | RIOS VELAZQUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2358543 | RIOS VELAZQUEZ,SYLVIA R | Address on File | | | | | | |
| 2350742 | RIOS VIERA,ANA M | Address on File | | | | | | |
| 2361122 | RIOS VILLEGAS,MARTA M | Address on File | | | | | | |
| 2450939 | Rios-Martinez Jose R. | Address on File | | | | | | |
| 2364753 | RIQUELME ABRAMS,JUAN J | Address on File | | | | | | |
| 2362688 | RIQUELME MUNIZ,MARIA M | Address on File | | | | | | |
| 2302918 | Riquelme Perez Cancel | Address on File | | | | | | |
| 2389695 | Risaldo Barbosa Morales | Address on File | | | | | | |
| 2491052 | RISALINA  RAMOS VALENTIN | Address on File | | | | | | |
| 2485223 | RISELA B FERRER SANTIAGO | Address on File | | | | | | |
| 2427414 | Riselda De Jesus Alvarez | Address on File | | | | | | |
| 2430117 | Riselia Carrasquillo | Address on File | | | | | | |
| 2559225 | Risell Santiago Vazquez | Address on File | | | | | | |
| 2447406 | Riselle M M Cordero Roman G Roman | Address on File | | | | | | |
| 2273932 | Risobel Oneill Sanchez | Address on File | | | | | | |
| 2508641 | Rissela Berrocales Pagan | Address on File | | | | | | |
| 2322196 | Rister Figueroa Lopez | Address on File | | | | | | |
| 2500740 | RITA  FONTANEZ TORRES | Address on File | | | | | | |
| 2472815 | RITA  LARACUENTE DIAZ | Address on File | | | | | | |
| 2472707 | RITA  MERCADO APONTE | Address on File | | | | | | |
| 2498778 | RITA  ROMAN JACA | Address on File | | | | | | |
| 2483839 | RITA  TIRADO COLON | Address on File | | | | | | |
| 2300489 | Rita A A Martinez Rita | Address on File | | | | | | |
| 2303032 | Rita A A Rodriguez Montero | Address on File | | | | | | |
| 2310103 | Rita A Aviles Martinez | Address on File | | | | | | |
| 2304201 | Rita A Figueroa Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2329460 | Rita A Rivera Collazo | Address on File | | | | | | |
| 2533855 | Rita A Rivera Guzman | Address on File | | | | | | |
| 2543606 | Rita A. Santos Ortiz | Address on File | | | | | | |
| 2318586 | Rita Abreu Padro | Address on File | | | | | | |
| 2322360 | Rita Agosto Ramos | Address on File | | | | | | |
| 2316476 | Rita Alicea Delgado | Address on File | | | | | | |
| 2291852 | Rita Alvarado Espada | Address on File | | | | | | |
| 2330802 | Rita Anderson Bauza | Address on File | | | | | | |
| 2392943 | Rita Anderson Bauza | Address on File | | | | | | |
| 2337227 | Rita Aviles Rivera | Address on File | | | | | | |
| 2311502 | Rita Barroso Colon | Address on File | | | | | | |
| 2468841 | Rita Benitez Alamo | Address on File | | | | | | |
| 2509680 | Rita Bonilla Rivera | Address on File | | | | | | |
| 2425223 | Rita C Medina Yambo | Address on File | | | | | | |
| 2332662 | Rita Castellanos La Costa | Address on File | | | | | | |
| 2373519 | Rita Castro De Corchado | Address on File | | | | | | |
| 2270879 | Rita Colon Morales | Address on File | | | | | | |
| 2294771 | Rita Colon Rodriguez | Address on File | | | | | | |
| 2332637 | Rita Cruz Santiago | Address on File | | | | | | |
| 2499258 | RITA D BARRETO RAMOS | Address on File | | | | | | |
| 2307612 | Rita Del C Mercado Roman | Address on File | | | | | | |
| 2438478 | Rita Del C Santiago | Address on File | | | | | | |
| 2288800 | Rita Del Vale Salinas | Address on File | | | | | | |
| 2372223 | Rita E Asencio Lopez | Address on File | | | | | | |
| 2305309 | Rita E E Berrios Mayol | Address on File | | | | | | |
| 2291290 | Rita E E Colon Medina | Address on File | | | | | | |
| 2287374 | Rita E E Rodriguez Alvarado | Address on File | | | | | | |
| 2292788 | Rita E Ocasio De Ocasio | Address on File | | | | | | |
| 2546058 | Rita E Polanco Arzan | Address on File | | | | | | |
| 2462006 | Rita E Vega Cerezo | Address on File | | | | | | |
| 2338007 | Rita Eleanor Raymond | Address on File | | | | | | |
| 2524450 | Rita Encarnacion Calcano | Address on File | | | | | | |
| 2465145 | Rita Febres Rodriguez | Address on File | | | | | | |
| 2287768 | Rita Fernandez Hernandez | Address on File | | | | | | |
| 2520679 | Rita G Rosado Velez | Address on File | | | | | | |
| 2527836 | Rita Garcia Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305771 | Rita Gomez Laiz | Address on File | | | | | | |
| 2299426 | Rita Gonzalez Matos | Address on File | | | | | | |
| 2322130 | Rita Gonzalez Wollmar | Address on File | | | | | | |
| 2373640 | Rita Goytia Colon | Address on File | | | | | | |
| 2282825 | Rita H H Ocasio Ortiz | Address on File | | | | | | |
| 2561758 | Rita I Cerame Colon | Address on File | | | | | | |
| 2343543 | Rita I Colon Rivera | Address on File | | | | | | |
| 2346370 | Rita I Diaz Rivera | Address on File | | | | | | |
| 2339974 | Rita I Ferrer Bernabe | Address on File | | | | | | |
| 2477403 | RITA I GARCIA ALVARADO | Address on File | | | | | | |
| 2347100 | Rita I Ocasio Belmonte | Address on File | | | | | | |
| 2336705 | Rita Ignacio Torres | Address on File | | | | | | |
| 2448031 | Rita J Brito Andrade | Address on File | | | | | | |
| 2276556 | Rita J J Delgado Lopez | Address on File | | | | | | |
| 2314469 | Rita J J Mercado Vargas | Address on File | | | | | | |
| 2473260 | RITA J JAMES | Address on File | | | | | | |
| 2257924 | Rita J Massa Diaz | Address on File | | | | | | |
| 2437404 | Rita J Ramos Sanchez | Address on File | | | | | | |
| 2312958 | Rita J Torres Galvan | Address on File | | | | | | |
| 2429313 | Rita J Vega Gonzalez | Address on File | | | | | | |
| 2390722 | Rita J Vicens Hernandez | Address on File | | | | | | |
| 2287792 | Rita L Perez Perez | Address on File | | | | | | |
| 2269289 | Rita Leon Solis | Address on File | | | | | | |
| 2267155 | Rita M Carvajal Jesus | Address on File | | | | | | |
| 2377566 | Rita M Diaz Diaz | Address on File | | | | | | |
| 2565189 | Rita M Guerra Fernandez | Address on File | | | | | | |
| 2480301 | RITA M JUSINO DEL POZO | Address on File | | | | | | |
| 2496229 | RITA M LOPEZ FIGUEROA | Address on File | | | | | | |
| 2294977 | Rita M M Antongiorgi Hernand | Address on File | | | | | | |
| 2294255 | Rita M M Ayala Heredia | Address on File | | | | | | |
| 2262034 | Rita M M Canals Berrios | Address on File | | | | | | |
| 2304741 | Rita M M Collazo Alicea | Address on File | | | | | | |
| 2317219 | Rita M M Collazo Lopez | Address on File | | | | | | |
| 2270628 | Rita M M Fernandez Pietri | Address on File | | | | | | |
| 2290095 | Rita M M Figueroa Reyes | Address on File | | | | | | |
| 2318015 | Rita M M Ortiz Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266929 | Rita M M Rodriguez Nieves | Address on File | | | | | | |
| 2272344 | Rita M M Vazquez Arroyo | Address on File | | | | | | |
| 2509526 | Rita M Natal Montero | Address on File | | | | | | |
| 2500945 | RITA M NEGRON CORREA | Address on File | | | | | | |
| 2467867 | Rita M Ramos Villegas | Address on File | | | | | | |
| 2560305 | Rita M Rivera Colon | Address on File | | | | | | |
| 2479800 | RITA M RIVERA MIRANDA | Address on File | | | | | | |
| 2534643 | Rita M Rodriguez Rivera | Address on File | | | | | | |
| 2330780 | Rita M Rodriguez Robledo | Address on File | | | | | | |
| 2559280 | Rita M Roman Caraballo | Address on File | | | | | | |
| 2343306 | Rita M Santos Berrios | Address on File | | | | | | |
| 2450605 | Rita M Vega Vazquez | Address on File | | | | | | |
| 2444664 | Rita M Vera Umpierre | Address on File | | | | | | |
| 2387561 | Rita Martinez Pineiro | Address on File | | | | | | |
| 2330517 | Rita Mercado Vargas | Address on File | | | | | | |
| 2266132 | Rita Monge Castro | Address on File | | | | | | |
| 2306149 | Rita Morales Morales | Address on File | | | | | | |
| 2549163 | Rita Moret Mendez | Address on File | | | | | | |
| 2342095 | Rita Ortiz Felix | Address on File | | | | | | |
| 2310487 | Rita Ortiz Rivera | Address on File | | | | | | |
| 2273145 | Rita Pacheco Collado | Address on File | | | | | | |
| 2560383 | Rita Pelliccia Mercado | Address on File | | | | | | |
| 2273224 | Rita Pietri Saliceti | Address on File | | | | | | |
| 2399697 | Rita Pruetzel Gonzalez | Address on File | | | | | | |
| 2428776 | Rita Quinones Quinones | Address on File | | | | | | |
| 2261414 | Rita Ramirez Castillo | Address on File | | | | | | |
| 2444285 | Rita Rivera Fuentes | Address on File | | | | | | |
| 2313788 | Rita Rivera Ruiz | Address on File | | | | | | |
| 2339267 | Rita Rivera Ruiz | Address on File | | | | | | |
| 2288062 | Rita Rodriguez Berrios | Address on File | | | | | | |
| 2314809 | Rita Rodriguez Carrasquillo | Address on File | | | | | | |
| 2270277 | Rita Rodriguez Montes | Address on File | | | | | | |
| 2375108 | Rita Rodriguez Rocha | Address on File | | | | | | |
| 2432351 | Rita Rojas Morales | Address on File | | | | | | |
| 2278697 | Rita Rojas Ortiz | Address on File | | | | | | |
| 2523916 | Rita Romanroman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324343 | Rita Ruiz Vega | Address on File | | | | | | |
| 2327404 | Rita Sanchez Navarro | Address on File | | | | | | |
| 2486788 | RITA T MARTINEZ CAQUIAS | Address on File | | | | | | |
| 2255303 | Rita Tirado Torres | Address on File | | | | | | |
| 2327632 | Rita Torres Gonzalez | Address on File | | | | | | |
| 2281381 | Rita Torres Lopez | Address on File | | | | | | |
| 2469781 | Rita V Roman Cordero | Address on File | | | | | | |
| 2490524 | RITA V TORO TORRES | Address on File | | | | | | |
| 2389326 | Rita Valentin Fonfrias | Address on File | | | | | | |
| 2261396 | Rita Vazquez Sanchez | Address on File | | | | | | |
| 2431175 | Rita Z Diaz Hernandez | Address on File | | | | | | |
| 2480251 | RITA Z DIAZ HERNANDEZ | Address on File | | | | | | |
| 2323682 | Rito Abraham Rivera | Address on File | | | | | | |
| 2494283 | RITZA  CONCEPCION SANTANA | Address on File | | | | | | |
| 2320880 | Ritza Torres Cintron | Address on File | | | | | | |
| 2441422 | Ritzy Marrero Narvaez | Address on File | | | | | | |
| 2362183 | RIUTORT GONZALEZ,LUISA C. | Address on File | | | | | | |
| 2403880 | RIUTORT VEGA,DAMARIS | Address on File | | | | | | |
| 2417085 | RIVA LOPEZ,SANDRA | Address on File | | | | | | |
| 2403780 | RIVALTA LOPEZ,LUZ E | Address on File | | | | | | |
| 2565026 | Rivas Alvarado Doramis | Address on File | | | | | | |
| 2413451 | RIVAS BAEZ,ALEJANDRO | Address on File | | | | | | |
| 2405404 | RIVAS BAEZ,AUREA | Address on File | | | | | | |
| 2411919 | RIVAS BAEZ,EVELYN | Address on File | | | | | | |
| 2402694 | RIVAS BAEZ,PAULINA | Address on File | | | | | | |
| 2421958 | RIVAS BAEZ,PEDRO | Address on File | | | | | | |
| 2403398 | RIVAS BONILLA,WILLIAM | Address on File | | | | | | |
| 2421867 | RIVAS CARTAGENA,EDWIN | Address on File | | | | | | |
| 2418569 | RIVAS CINTRON,MAYRA V | Address on File | | | | | | |
| 2369426 | RIVAS COLON,NERY L | Address on File | | | | | | |
| 2425843 | Rivas D Jesus Juan | Address on File | | | | | | |
| 2360151 | RIVAS DIAZ,JUAN A | Address on File | | | | | | |
| 2420103 | RIVAS FIGUEROA,EVELYN | Address on File | | | | | | |
| 2351584 | RIVAS FLORES,PRISCILA | Address on File | | | | | | |
| 2402503 | RIVAS FONSECA,CRUCITA | Address on File | | | | | | |
| 2404399 | RIVAS GONZALEZ,OLGA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409637 | RIVAS GUEVAREZ,ORLANDO | Address on File | | | | | | |
| 2467633 | Rivas Herran Wilfredo | Address on File | | | | | | |
| 2418062 | RIVAS HUERTAS,ELSA | Address on File | | | | | | |
| 2422104 | RIVAS ILARRAZA,DAMARIS | Address on File | | | | | | |
| 2349334 | RIVAS MARTINEZ,JULIA Y | Address on File | | | | | | |
| 2409930 | RIVAS MARTINEZ,ZAIDA M | Address on File | | | | | | |
| 2413283 | RIVAS MEDINA,DOREEN | Address on File | | | | | | |
| 2348349 | RIVAS MELENDEZ,JULIA M | Address on File | | | | | | |
| 2353153 | RIVAS MELENDEZ,JULIA M | Address on File | | | | | | |
| 2358637 | RIVAS MONET,BAGSHALLY | Address on File | | | | | | |
| 2406439 | RIVAS MORALES,CARMEN | Address on File | | | | | | |
| 2365902 | RIVAS MORALES,SANTA T | Address on File | | | | | | |
| 2360715 | RIVAS OCASIO,MIGUEL A | Address on File | | | | | | |
| 2401718 | RIVAS OLMEDA,JUAN A | Address on File | | | | | | |
| 2422461 | RIVAS OLMEDA,MARGARITA | Address on File | | | | | | |
| 2534265 | Rivas Osorio Nestor | Address on File | | | | | | |
| 2418535 | RIVAS PEREZ,DALIA M | Address on File | | | | | | |
| 2364937 | RIVAS PEREZ,LUZ B | Address on File | | | | | | |
| 2423685 | Rivas Ramirez Samuel | Address on File | | | | | | |
| 2365692 | RIVAS REYES,RAMONITA | Address on File | | | | | | |
| 2552052 | Rivas Ri Andujar | Address on File | | | | | | |
| 2422451 | RIVAS RIVERA,ELSA | Address on File | | | | | | |
| 2366343 | RIVAS RIVERA,MARIA E | Address on File | | | | | | |
| 2403048 | RIVAS RIVERA,MARTA D | Address on File | | | | | | |
| 2368890 | RIVAS RIVERA,SECUNDINA | Address on File | | | | | | |
| 2350751 | RIVAS RODRIGUEZ,SONIA I | Address on File | | | | | | |
| 2404453 | RIVAS RUIZ,CARMEN D | Address on File | | | | | | |
| 2359070 | RIVAS SANTIAGO,JULIA M | Address on File | | | | | | |
| 2404054 | RIVAS SANTIAGO,MARIA DE L | Address on File | | | | | | |
| 2417859 | RIVAS VAZQUEZ,ELSIE E | Address on File | | | | | | |
| 2402378 | RIVAS VELAZQUEZ,OLGA I | Address on File | | | | | | |
| 2406969 | RIVE VELEZ,VIVIAN C | Address on File | | | | | | |
| 2407807 | RIVEERA MERCADO,JOSE R | Address on File | | | | | | |
| 2401671 | RIVERA  MUNOZ,IRIS M | Address on File | | | | | | |
| 2450310 | Rivera A Linares | Address on File | | | | | | |
| 2448505 | Rivera A Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532471 | Rivera A Manso | Address on File | | | | | | |
| 2403986 | RIVERA ABADIA,LUIS E | Address on File | | | | | | |
| 2348526 | RIVERA ABREU,MANUEL | Address on File | | | | | | |
| 2418818 | RIVERA ACEVEDO,AGLAE | Address on File | | | | | | |
| 2366956 | RIVERA ACEVEDO,AIDA E | Address on File | | | | | | |
| 2415976 | RIVERA ACEVEDO,ANA L | Address on File | | | | | | |
| 2409607 | RIVERA ACEVEDO,FRANCIS | Address on File | | | | | | |
| 2407067 | RIVERA ACEVEDO,LUIS R | Address on File | | | | | | |
| 2353249 | RIVERA ACEVEDO,LUZ M | Address on File | | | | | | |
| 2400314 | RIVERA ACEVEDO,MARTA | Address on File | | | | | | |
| 2415043 | RIVERA ACEVEDO,MARTA | Address on File | | | | | | |
| 2356656 | RIVERA ACEVEDO,ZOE E | Address on File | | | | | | |
| 2366051 | RIVERA ACOSTA,CONSTANCIA | Address on File | | | | | | |
| 2413760 | RIVERA ACOSTA,KELVIN | Address on File | | | | | | |
| 2413323 | RIVERA ACOSTA,MYRNA | Address on File | | | | | | |
| 2402362 | RIVERA ACOSTA,SYLVIA | Address on File | | | | | | |
| 2418985 | RIVERA ADAMES,OLGA M | Address on File | | | | | | |
| 2439600 | Rivera Adorno Odalis | Address on File | | | | | | |
| 2417682 | RIVERA AGOSTO,ANA T | Address on File | | | | | | |
| 2419801 | RIVERA AGOSTO,EDNA | Address on File | | | | | | |
| 2418926 | RIVERA AGOSTO,NEFTALI | Address on File | | | | | | |
| 2412202 | RIVERA AGOSTO,SONIA M | Address on File | | | | | | |
| 2539400 | Rivera Aguila Antonio | Address on File | | | | | | |
| 2369604 | RIVERA ALAMO,LYDIA | Address on File | | | | | | |
| 2359204 | RIVERA ALBARRAN,CARMEN | Address on File | | | | | | |
| 2531255 | Rivera Albino Ramon | Address on File | | | | | | |
| 2407740 | RIVERA ALBINO,AWILDA | Address on File | | | | | | |
| 2417967 | RIVERA ALBINO,CARMEN M | Address on File | | | | | | |
| 2468620 | Rivera Alejandro Aureo | Address on File | | | | | | |
| 2369286 | RIVERA ALEMAN,NORMAN | Address on File | | | | | | |
| 2369552 | RIVERA ALERS,MARTA | Address on File | | | | | | |
| 2407027 | RIVERA ALERS,SIDNIA | Address on File | | | | | | |
| 2420945 | RIVERA ALGARIN,DALIA I | Address on File | | | | | | |
| 2416148 | RIVERA ALICEA,GENARO | Address on File | | | | | | |
| 2355080 | RIVERA ALICEA,GILBERTO | Address on File | | | | | | |
| 2352995 | RIVERA ALICEA,LUIS F | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353180 | RIVERA ALICEA,LUZ M | Address on File | | | | | | |
| 2418378 | RIVERA ALICEA,MIGUEL A | Address on File | | | | | | |
| 2358777 | RIVERA ALICEA,MIRNA | Address on File | | | | | | |
| 2366587 | RIVERA ALICEA,ROSA M | Address on File | | | | | | |
| 2370654 | RIVERA ALICEA,VICTOR M | Address on File | | | | | | |
| 2352545 | RIVERA ALMODOVAR,DORA E | Address on File | | | | | | |
| 2400366 | RIVERA ALMODOVAR,LYDIA | Address on File | | | | | | |
| 2358123 | RIVERA ALMODOVAR,NILSA | Address on File | | | | | | |
| 2362698 | RIVERA ALSINA,NELIDA | Address on File | | | | | | |
| 2539556 | Rivera Alvarado Emma | Address on File | | | | | | |
| 2370632 | RIVERA ALVARADO,AIDA L | Address on File | | | | | | |
| 2351200 | RIVERA ALVARADO,ASUNCION | Address on File | | | | | | |
| 2410036 | RIVERA ALVARADO,CARMEN M | Address on File | | | | | | |
| 2418374 | RIVERA ALVARADO,EDGARDO | Address on File | | | | | | |
| 2410044 | RIVERA ALVARADO,IVELISSE | Address on File | | | | | | |
| 2411395 | RIVERA ALVARADO,MARIA | Address on File | | | | | | |
| 2357762 | RIVERA ALVARADO,NILDA R | Address on File | | | | | | |
| 2421158 | RIVERA ALVAREZ,ANA M | Address on File | | | | | | |
| 2362742 | RIVERA ALVAREZ,CONSUELO | Address on File | | | | | | |
| 2411233 | RIVERA ALVAREZ,CRISTINA | Address on File | | | | | | |
| 2367911 | RIVERA ALVAREZ,GLORIA E | Address on File | | | | | | |
| 2414462 | RIVERA ALVAREZ,MADELINE | Address on File | | | | | | |
| 2417778 | RIVERA ALVELO,MAGDALY | Address on File | | | | | | |
| 2367190 | RIVERA ALVERIO,DOLORES | Address on File | | | | | | |
| 2401180 | RIVERA AMADOR,GUILLERMO | Address on File | | | | | | |
| 2413175 | RIVERA AMARO,RUTH | Address on File | | | | | | |
| 2524362 | Rivera Amill Ricardo | Address on File | | | | | | |
| 2402573 | RIVERA AMOROS,JUANA | Address on File | | | | | | |
| 2356000 | RIVERA ANAYA,ABIGAIL | Address on File | | | | | | |
| 2401823 | RIVERA ANDALUZ,ROSA M. | Address on File | | | | | | |
| 2364540 | RIVERA ANDINO,CARMEN M | Address on File | | | | | | |
| 2417944 | RIVERA ANDINO,JULIA M | Address on File | | | | | | |
| 2401243 | RIVERA ANDRADES,RAMON | Address on File | | | | | | |
| 2349535 | RIVERA ANDREW,MARITZA | Address on File | | | | | | |
| 2565151 | Rivera Aparicio Miguel A | Address on File | | | | | | |
| 2529934 | Rivera Aponte Ana I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2531211 | Rivera Aponte Jose D. | Address on File | | | | | | |
| 2530240 | Rivera Aponte Wanda | Address on File | | | | | | |
| 2399999 | RIVERA APONTE,CARMEN A | Address on File | | | | | | |
| 2363439 | RIVERA APONTE,CARMEN S | Address on File | | | | | | |
| 2414938 | RIVERA APONTE,CERVULO | Address on File | | | | | | |
| 2369505 | RIVERA APONTE,JOHE | Address on File | | | | | | |
| 2423156 | RIVERA APONTE,JUAN | Address on File | | | | | | |
| 2416429 | RIVERA APONTE,LIANABEL | Address on File | | | | | | |
| 2420017 | RIVERA APONTE,LILLIAN S | Address on File | | | | | | |
| 2422331 | RIVERA APONTE,LUZ M | Address on File | | | | | | |
| 2368431 | RIVERA APONTE,MIGNA | Address on File | | | | | | |
| 2361847 | RIVERA APONTE,MILAGROS | Address on File | | | | | | |
| 2414371 | RIVERA APONTE,MILAGROS | Address on File | | | | | | |
| 2350658 | RIVERA APONTE,MINERVA | Address on File | | | | | | |
| 2359030 | RIVERA APONTE,PATRIA | Address on File | | | | | | |
| 2353202 | RIVERA APONTE,RITA E | Address on File | | | | | | |
| 2350538 | RIVERA APONTE,ROSA R | Address on File | | | | | | |
| 2423160 | RIVERA AQUINO,VICTOR | Address on File | | | | | | |
| 2402489 | RIVERA ARBOLAY,EDELMIRA | Address on File | | | | | | |
| 2403096 | RIVERA ARBOLAY,MARIA DE LOS A | Address on File | | | | | | |
| 2364689 | RIVERA ARBOLAY,PEDRO J | Address on File | | | | | | |
| 2411182 | RIVERA ARIAS,MARGARITA | Address on File | | | | | | |
| 2406349 | RIVERA ARIAS,MARIAM | Address on File | | | | | | |
| 2410541 | RIVERA AROCHO,DAVID | Address on File | | | | | | |
| 2416447 | RIVERA ARREAGA,CARMEN I | Address on File | | | | | | |
| 2360123 | RIVERA ARREAGA,NORMA G | Address on File | | | | | | |
| 2323703 | Rivera Arroyo Genaro | Address on File | | | | | | |
| 2451118 | Rivera Arroyo Haydee | Address on File | | | | | | |
| 2530062 | Rivera Arroyo Wanda I | Address on File | | | | | | |
| 2353727 | RIVERA ARROYO,CARMEN M | Address on File | | | | | | |
| 2367627 | RIVERA ARROYO,CLAUDIO | Address on File | | | | | | |
| 2410681 | RIVERA ARROYO,ELIDA | Address on File | | | | | | |
| 2370699 | RIVERA ARROYO,GLORIA L | Address on File | | | | | | |
| 2358498 | RIVERA ARROYO,JENETTE L | Address on File | | | | | | |
| 2412998 | RIVERA ARROYO,LINDA I | Address on File | | | | | | |
| 2409972 | RIVERA ARROYO,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406859 | RIVERA ARROYO,NEREIDA | Address on File | | | | | | |
| 2420921 | RIVERA ARROYO,ROSA M | Address on File | | | | | | |
| 2420801 | RIVERA ARROYO,SALLY D | Address on File | | | | | | |
| 2406903 | RIVERA ARZUAGA,IVETTE | Address on File | | | | | | |
| 2422802 | RIVERA ASENCIO,MIGUEL A | Address on File | | | | | | |
| 2406406 | RIVERA AULET,MARIA DE LOS A | Address on File | | | | | | |
| 2348998 | RIVERA AVILES,AWILDA | Address on File | | | | | | |
| 2356294 | RIVERA AVILES,CARMEN L | Address on File | | | | | | |
| 2418910 | RIVERA AVILES,IRMA | Address on File | | | | | | |
| 2368642 | RIVERA AVILES,JOSE R | Address on File | | | | | | |
| 2416199 | RIVERA AVILES,JUDITH | Address on File | | | | | | |
| 2409127 | RIVERA AVILES,MARILYN | Address on File | | | | | | |
| 2357700 | RIVERA AVILES,MILAGROS | Address on File | | | | | | |
| 2358434 | RIVERA AVILES,MIRIAM | Address on File | | | | | | |
| 2419160 | RIVERA AVILES,NELSON H | Address on File | | | | | | |
| 2352764 | RIVERA AVILES,OLGA T | Address on File | | | | | | |
| 2353304 | RIVERA AVILES,TERESA | Address on File | | | | | | |
| 2354204 | RIVERA AVILES,YOLANDA | Address on File | | | | | | |
| 2354265 | RIVERA AVILES,YVETTE | Address on File | | | | | | |
| 2451470 | Rivera Ayala Betsabe | Address on File | | | | | | |
| 2530230 | Rivera Ayala Enrique | Address on File | | | | | | |
| 2365137 | RIVERA AYALA,ANGEL L | Address on File | | | | | | |
| 2358563 | RIVERA AYALA,CARMEN E | Address on File | | | | | | |
| 2414868 | RIVERA AYALA,ELIZABETH | Address on File | | | | | | |
| 2416398 | RIVERA AYALA,ILIA C | Address on File | | | | | | |
| 2356046 | RIVERA AYALA,LUIS E | Address on File | | | | | | |
| 2420445 | RIVERA AYALA,MADELINE | Address on File | | | | | | |
| 2348100 | RIVERA AYALA,MARINA | Address on File | | | | | | |
| 2356479 | RIVERA AYALA,MARINA | Address on File | | | | | | |
| 2357596 | RIVERA AYALA,NILDA | Address on File | | | | | | |
| 2359097 | RIVERA AYUSO,ANA M | Address on File | | | | | | |
| 2348331 | RIVERA AYUSO,JOSE R | Address on File | | | | | | |
| 2371223 | RIVERA BAERGA,MARTHA | Address on File | | | | | | |
| 2412201 | RIVERA BAEZ,AWILDA | Address on File | | | | | | |
| 2352919 | RIVERA BAEZ,FRANCISCA | Address on File | | | | | | |
| 2363610 | RIVERA BAEZ,MAGDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401047 | RIVERA BAEZ,MARCELINA | Address on File | | | | | | |
| 2415228 | RIVERA BAEZ,MERIDA | Address on File | | | | | | |
| 2358066 | RIVERA BAEZ,RAQUEL | Address on File | | | | | | |
| 2366015 | RIVERA BAHR,CARLOS F | Address on File | | | | | | |
| 2358398 | RIVERA BARBOSA,ASUNCION | Address on File | | | | | | |
| 2350098 | RIVERA BARBOSA,CARMEN L | Address on File | | | | | | |
| 2421607 | RIVERA BARBOSA,DORIS | Address on File | | | | | | |
| 2357694 | RIVERA BARBOSA,MARIA D | Address on File | | | | | | |
| 2414431 | RIVERA BARBOSA,MARIA M | Address on File | | | | | | |
| 2349753 | RIVERA BEABRAUT,LUZ A | Address on File | | | | | | |
| 2403797 | RIVERA BEAUCHAMP,BRUNILDA | Address on File | | | | | | |
| 2352136 | RIVERA BEAUCHAMP,MARIA L | Address on File | | | | | | |
| 2419193 | RIVERA BELARDO,CARMEN A | Address on File | | | | | | |
| 2360581 | RIVERA BELARDO,LUZ N | Address on File | | | | | | |
| 2367513 | RIVERA BELTRAN,ISRAEL | Address on File | | | | | | |
| 2411746 | RIVERA BENES,SYLVIA M | Address on File | | | | | | |
| 2371066 | RIVERA BENITEZ,AIDA L | Address on File | | | | | | |
| 2365384 | RIVERA BENITEZ,ALMA I | Address on File | | | | | | |
| 2365093 | RIVERA BENITEZ,OLGA M | Address on File | | | | | | |
| 2535037 | Rivera Berdecia Madeline | Address on File | | | | | | |
| 2402481 | RIVERA BERDECIA,AGUSTIN | Address on File | | | | | | |
| 2361576 | RIVERA BERDECIA,CARMEN L | Address on File | | | | | | |
| 2403225 | RIVERA BERDECIA,JUAN | Address on File | | | | | | |
| 2353338 | RIVERA BERDECIA,MARIA D | Address on File | | | | | | |
| 2363487 | RIVERA BERLY,LUZ R | Address on File | | | | | | |
| 2409896 | RIVERA BERLY,SANDRA G | Address on File | | | | | | |
| 2360039 | RIVERA BERNABE,FRANCISCA | Address on File | | | | | | |
| 2371036 | RIVERA BERNARD,MILAGROS | Address on File | | | | | | |
| 2400341 | RIVERA BERRIOS,CARMEN L | Address on File | | | | | | |
| 2349665 | RIVERA BERRIOS,DIANA I | Address on File | | | | | | |
| 2363183 | RIVERA BERRIOS,IGDANIA | Address on File | | | | | | |
| 2351765 | RIVERA BERRIOS,RAMONITA | Address on File | | | | | | |
| 2371092 | RIVERA BERRIOS,RAMONITA | Address on File | | | | | | |
| 2416016 | RIVERA BERRIOS,SONIA M | Address on File | | | | | | |
| 2407362 | RIVERA BERRIOS,TEODORO | Address on File | | | | | | |
| 2416880 | RIVERA BERRIOS,ZAIDA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421177 | RIVERA BETANCOURT,ARQUIMIDES | Address on File | | | | | | |
| 2361043 | RIVERA BETANCOURT,FABIOLA | Address on File | | | | | | |
| 2366798 | RIVERA BETANCOURT,MARISOL C | Address on File | | | | | | |
| 2420628 | RIVERA BETANCOURT,ROSA E | Address on File | | | | | | |
| 2406091 | RIVERA BONETA,YVONNE A | Address on File | | | | | | |
| 2418978 | RIVERA BONILLA,CARMEN M | Address on File | | | | | | |
| 2357882 | RIVERA BONILLA,HAYDEE | Address on File | | | | | | |
| 2361119 | RIVERA BONILLA,MIRTA L | Address on File | | | | | | |
| 2408387 | RIVERA BONILLA,ORLANDO | Address on File | | | | | | |
| 2350270 | RIVERA BORGE,WANDA | Address on File | | | | | | |
| 2364824 | RIVERA BORGES,IDALIA | Address on File | | | | | | |
| 2357623 | RIVERA BORGES,WANDA | Address on File | | | | | | |
| 2359719 | RIVERA BOSQUES,MAGDALENA | Address on File | | | | | | |
| 2362697 | RIVERA BRACERO,ANA L | Address on File | | | | | | |
| 2413837 | RIVERA BRACETY,ELSA M | Address on File | | | | | | |
| 2403555 | RIVERA BRANA,NELLIE | Address on File | | | | | | |
| 2414216 | RIVERA BRILLON,GLADYS | Address on File | | | | | | |
| 2358328 | RIVERA BULTRON,YAMILET | Address on File | | | | | | |
| 2467015 | Rivera Burgos Felix | Address on File | | | | | | |
| 2412797 | RIVERA BURGOS,AIDA R | Address on File | | | | | | |
| 2406187 | RIVERA BURGOS,ALFREDO | Address on File | | | | | | |
| 2357181 | RIVERA BURGOS,CARMEN A | Address on File | | | | | | |
| 2362238 | RIVERA BURGOS,CASILDA | Address on File | | | | | | |
| 2422414 | RIVERA BURGOS,DAISY | Address on File | | | | | | |
| 2361139 | RIVERA BURGOS,EDWIN | Address on File | | | | | | |
| 2369673 | RIVERA BURGOS,MARIA V | Address on File | | | | | | |
| 2421383 | RIVERA BURGOS,MARILYN | Address on File | | | | | | |
| 2401324 | RIVERA BURGOS,MARTA E | Address on File | | | | | | |
| 2534171 | Rivera C Hernandejuan | Address on File | | | | | | |
| 2453192 | Rivera C Marisely | Address on File | | | | | | |
| 2451654 | Rivera C Wesley Cuadro | Address on File | | | | | | |
| 2413576 | RIVERA CABAN,CARMEN T | Address on File | | | | | | |
| 2370180 | RIVERA CABRERA,ANA M | Address on File | | | | | | |
| 2353477 | RIVERA CABRERA,BLANCA E | Address on File | | | | | | |
| 2419476 | RIVERA CAJIGAS,MYRTA M | Address on File | | | | | | |
| 2466010 | Rivera Calderon Edna G | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525567 | Rivera Calderon Olga I | Address on File | | | | | | |
| 2350712 | RIVERA CALDERON,AMELIA | Address on File | | | | | | |
| 2413307 | RIVERA CALDERON,GLORIA | Address on File | | | | | | |
| 2421493 | RIVERA CALDERON,JORGE L | Address on File | | | | | | |
| 2368290 | RIVERA CALDERON,LYDIA E | Address on File | | | | | | |
| 2355065 | RIVERA CALDERON,MANUELA | Address on File | | | | | | |
| 2404506 | RIVERA CALDERON,MARIA M | Address on File | | | | | | |
| 2403973 | RIVERA CALDERON,PATRIA | Address on File | | | | | | |
| 2366617 | RIVERA CALERO,ELBA I | Address on File | | | | | | |
| 2423060 | RIVERA CALIZ,RAMON E | Address on File | | | | | | |
| 2351344 | RIVERA CAMACHO,CARLOS J | Address on File | | | | | | |
| 2409426 | RIVERA CAMACHO,HERMINIO | Address on File | | | | | | |
| 2417344 | RIVERA CAMACHO,ISABEL | Address on File | | | | | | |
| 2410517 | RIVERA CAMACHO,JUANITA | Address on File | | | | | | |
| 2359826 | RIVERA CAMACHO,MARIA C | Address on File | | | | | | |
| 2412894 | RIVERA CAMACHO,MARIA G | Address on File | | | | | | |
| 2417295 | RIVERA CANALES,ANNIE | Address on File | | | | | | |
| 2409361 | RIVERA CANCEL,MARITZA | Address on File | | | | | | |
| 2370856 | RIVERA CANCHANI,MARIA C | Address on File | | | | | | |
| 2368445 | RIVERA CANDELARIA,DORIS | Address on File | | | | | | |
| 2402501 | RIVERA CANDELARIA,IRIS | Address on File | | | | | | |
| 2407918 | RIVERA CANDELARIA,IRIS Y | Address on File | | | | | | |
| 2404043 | RIVERA CANDELARIA,MARGARITA | Address on File | | | | | | |
| 2407087 | RIVERA CANUELAS,ERMELINDA | Address on File | | | | | | |
| 2421957 | RIVERA CAPO,MAGDA E | Address on File | | | | | | |
| 2359487 | RIVERA CARABALLO,ABELARDO | Address on File | | | | | | |
| 2356728 | RIVERA CARABALLO,CECILIA | Address on File | | | | | | |
| 2363560 | RIVERA CARABALLO,JOSEFA | Address on File | | | | | | |
| 2360302 | RIVERA CARABALLO,MIGNA L | Address on File | | | | | | |
| 2353664 | RIVERA CARATTINI,AIRAM | Address on File | | | | | | |
| 2353064 | RIVERA CARATTINI,MARIA F. | Address on File | | | | | | |
| 2357813 | RIVERA CARCANA,IVAN A | Address on File | | | | | | |
| 2360697 | RIVERA CARDE,TERESA DE J | Address on File | | | | | | |
| 2400417 | RIVERA CARDENALES,EVELYN | Address on File | | | | | | |
| 2412838 | RIVERA CARDENALES,ROSA M | Address on File | | | | | | |
| 2410070 | RIVERA CARDERA,DAMARY Y | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425086 | Rivera Cardona Cesar | Address on File | | | | | | |
| 2357381 | RIVERA CARDONA,AMINTA | Address on File | | | | | | |
| 2365025 | RIVERA CARDONA,DIEGO | Address on File | | | | | | |
| 2416093 | RIVERA CARDONA,ELBA I | Address on File | | | | | | |
| 2415531 | RIVERA CARDONA,GLADYS | Address on File | | | | | | |
| 2352966 | RIVERA CARDONA,LUZ M | Address on File | | | | | | |
| 2352619 | RIVERA CARDONA,NEREIDA | Address on File | | | | | | |
| 2369046 | RIVERA CARDOZA,LUCILA | Address on File | | | | | | |
| 2422196 | RIVERA CARMONA,RODOLFO | Address on File | | | | | | |
| 2351770 | RIVERA CARMONA,TOMASA | Address on File | | | | | | |
| 2409094 | RIVERA CARRASQUILLO,DAMARIS | Address on File | | | | | | |
| 2411604 | RIVERA CARRASQUILLO,LUZ M | Address on File | | | | | | |
| 2534096 | Rivera Carrasquotoniel | Address on File | | | | | | |
| 2356537 | RIVERA CARRENO,HILDA E | Address on File | | | | | | |
| 2370272 | RIVERA CARRERAS,RAYSA | Address on File | | | | | | |
| 2421779 | RIVERA CARRERO,ALBERTO C | Address on File | | | | | | |
| 2347954 | RIVERA CARRERO,ANA E | Address on File | | | | | | |
| 2348338 | RIVERA CARRERO,ELBA L | Address on File | | | | | | |
| 2529439 | Rivera Carrillo Evelyn | Address on File | | | | | | |
| 2422292 | RIVERA CARRILLO,AVELINA | Address on File | | | | | | |
| 2410556 | RIVERA CARRILLO,MYRIAM | Address on File | | | | | | |
| 2408920 | RIVERA CARRION,MARIA DEL P | Address on File | | | | | | |
| 2425295 | Rivera Cartagen | Address on File | | | | | | |
| 2542577 | Rivera Cartagena Cathy | Address on File | | | | | | |
| 2351666 | RIVERA CARTAGENA,ANGEL F | Address on File | | | | | | |
| 2351953 | RIVERA CARTAGENA,CARMEN G. | Address on File | | | | | | |
| 2413540 | RIVERA CARTAGENA,HILDA | Address on File | | | | | | |
| 2350280 | RIVERA CARTAGENA,LAURA E | Address on File | | | | | | |
| 2404217 | RIVERA CARTAGENA,MARIA DE LOS A | Address on File | | | | | | |
| 2369644 | RIVERA CARTAGENA,MARIA E | Address on File | | | | | | |
| 2410760 | RIVERA CARTAGENA,NORMA | Address on File | | | | | | |
| 2420385 | RIVERA CARTAGENA,ZULMA N | Address on File | | | | | | |
| 2449645 | Rivera Casado Esteban | Address on File | | | | | | |
| 2355736 | RIVERA CASANOVA,ANGELINA | Address on File | | | | | | |
| 2411532 | RIVERA CASANOVA,LUZ N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355436 | RIVERA CASELLAS,CARMEN A | Address on File | | | | | | |
| 2421051 | RIVERA CASIANO,ABIGAIL | Address on File | | | | | | |
| 2405254 | RIVERA CASIANO,AWILDA | Address on File | | | | | | |
| 2409833 | RIVERA CASIANO,ELGA | Address on File | | | | | | |
| 2415760 | RIVERA CASIANO,MADELINE | Address on File | | | | | | |
| 2356650 | RIVERA CASTILLO,ANA M. | Address on File | | | | | | |
| 2367983 | RIVERA CASTILLO,VIRGINIA | Address on File | | | | | | |
| 2356723 | RIVERA CASTRELLO,MARIA T | Address on File | | | | | | |
| 2369797 | RIVERA CASTRO,ADA L | Address on File | | | | | | |
| 2368331 | RIVERA CASTRO,ADELAIDA | Address on File | | | | | | |
| 2363444 | RIVERA CASTRO,AIDA | Address on File | | | | | | |
| 2361676 | RIVERA CASTRO,IVETTE | Address on File | | | | | | |
| 2353549 | RIVERA CASTRO,LUZ M | Address on File | | | | | | |
| 2360630 | RIVERA CASTRO,LUZ M | Address on File | | | | | | |
| 2422833 | RIVERA CASTRO,MARISOL | Address on File | | | | | | |
| 2363920 | RIVERA CASTRO,MINERVA | Address on File | | | | | | |
| 2348884 | RIVERA CASTRO,NILDA | Address on File | | | | | | |
| 2528146 | Rivera Catala Enybette | Address on File | | | | | | |
| 2359244 | RIVERA CEDENO,WILLIAM | Address on File | | | | | | |
| 2466814 | Rivera Centeno Arydier | Address on File | | | | | | |
| 2409360 | RIVERA CENTENO,CARMEN M | Address on File | | | | | | |
| 2409921 | RIVERA CEPEDA,ANA M | Address on File | | | | | | |
| 2402202 | RIVERA CHAMORRO,MARTA I | Address on File | | | | | | |
| 2369700 | RIVERA CHANZA,JOSE | Address on File | | | | | | |
| 2411229 | RIVERA CHARRIEZ,MARITZA | Address on File | | | | | | |
| 2403094 | RIVERA CHEVRES,ANGELA | Address on File | | | | | | |
| 2363590 | RIVERA CHEVRES,MARISELA | Address on File | | | | | | |
| 2415067 | RIVERA CHEVRES,MIGDALIA | Address on File | | | | | | |
| 2351850 | RIVERA CHEVRES,ZAIDA I | Address on File | | | | | | |
| 2408004 | RIVERA CINTRON,ABELARDO | Address on File | | | | | | |
| 2349080 | RIVERA CINTRON,ARACELIS | Address on File | | | | | | |
| 2363452 | RIVERA CINTRON,AUREA E | Address on File | | | | | | |
| 2357060 | RIVERA CINTRON,CARMEN D | Address on File | | | | | | |
| 2367886 | RIVERA CINTRON,CARMEN M | Address on File | | | | | | |
| 2359264 | RIVERA CINTRON,ELBA I | Address on File | | | | | | |
| 2404280 | RIVERA CINTRON,IDA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367179 | RIVERA CINTRON,IRMA G | Address on File | | | | | | |
| 2406164 | RIVERA CINTRON,JOSE M | Address on File | | | | | | |
| 2358987 | RIVERA CINTRON,JUAN | Address on File | | | | | | |
| 2369775 | RIVERA CINTRON,MARIA M | Address on File | | | | | | |
| 2418297 | RIVERA CINTRON,MARISELYS | Address on File | | | | | | |
| 2355422 | RIVERA CINTRON,MILDRED | Address on File | | | | | | |
| 2405326 | RIVERA CINTRON,NELLY A | Address on File | | | | | | |
| 2412165 | RIVERA CINTRON,WILMA | Address on File | | | | | | |
| 2405292 | RIVERA CIRINO,EVELYN | Address on File | | | | | | |
| 2421899 | RIVERA CIRINO,JORGE L | Address on File | | | | | | |
| 2516981 | Rivera Ciuro Luz V. | Address on File | | | | | | |
| 2413433 | RIVERA CLAMOUR,MYRNA | Address on File | | | | | | |
| 2360741 | RIVERA CLAS,ANGEL M | Address on File | | | | | | |
| 2403916 | RIVERA CLAS,MARIA DEL C | Address on File | | | | | | |
| 2408971 | RIVERA CLASS,EVELYN I | Address on File | | | | | | |
| 2408970 | RIVERA CLASS,GRISEL | Address on File | | | | | | |
| 2418275 | RIVERA CLASS,MARIA DE LOS ANGELES | Address on File | | | | | | |
| 2403353 | RIVERA CLASS,ROSA A | Address on File | | | | | | |
| 2551266 | Rivera Claudio, Jose David | Address on File | | | | | | |
| 2411187 | RIVERA CLAUDIO,ALTAGRACIA | Address on File | | | | | | |
| 2419696 | RIVERA CLAUSSELL,CARMEN D | Address on File | | | | | | |
| 2355013 | RIVERA CLAVELL,NILDA | Address on File | | | | | | |
| 2446964 | Rivera Collazo Carmen N. | Address on File | | | | | | |
| 2359476 | RIVERA COLLAZO,ALBA R | Address on File | | | | | | |
| 2410584 | RIVERA COLLAZO,CARMEN D | Address on File | | | | | | |
| 2405673 | RIVERA COLLAZO,CARMEN L | Address on File | | | | | | |
| 2406651 | RIVERA COLLAZO,DORIS I | Address on File | | | | | | |
| 2352533 | RIVERA COLLAZO,EGDA M | Address on File | | | | | | |
| 2360473 | RIVERA COLLAZO,HILDA E | Address on File | | | | | | |
| 2350130 | RIVERA COLLAZO,IRIS N | Address on File | | | | | | |
| 2362145 | RIVERA COLLAZO,IVELISSE | Address on File | | | | | | |
| 2411378 | RIVERA COLLAZO,MARCOS | Address on File | | | | | | |
| 2363628 | RIVERA COLLAZO,SONIA M | Address on File | | | | | | |
| 2534214 | Rivera Colon Fernando | Address on File | | | | | | |
| 2530187 | Rivera Colon Jacqueline D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465026 | Rivera Colon Jose A | Address on File | | | | | | |
| 2529709 | Rivera Colon Madelyne | Address on File | | | | | | |
| 2530278 | Rivera Colon Maria J | Address on File | | | | | | |
| 2425272 | Rivera Colon Maritza | Address on File | | | | | | |
| 2559285 | Rivera Colon Zulmarie | Address on File | | | | | | |
| 2418662 | RIVERA COLON,ADA I | Address on File | | | | | | |
| 2406920 | RIVERA COLON,ADA J | Address on File | | | | | | |
| 2359915 | RIVERA COLON,ALINA | Address on File | | | | | | |
| 2403640 | RIVERA COLON,ANA L | Address on File | | | | | | |
| 2353386 | RIVERA COLON,ANA V | Address on File | | | | | | |
| 2421447 | RIVERA COLON,AUREA E | Address on File | | | | | | |
| 2366736 | RIVERA COLON,BRUNILDA | Address on File | | | | | | |
| 2415389 | RIVERA COLON,CARLOS | Address on File | | | | | | |
| 2348516 | RIVERA COLON,CARLOS A | Address on File | | | | | | |
| 2413914 | RIVERA COLON,CARMEN A | Address on File | | | | | | |
| 2362213 | RIVERA COLON,CARMEN M | Address on File | | | | | | |
| 2407898 | RIVERA COLON,CARMEN M | Address on File | | | | | | |
| 2412884 | RIVERA COLON,EDNA B | Address on File | | | | | | |
| 2360106 | RIVERA COLON,EMMA | Address on File | | | | | | |
| 2348727 | RIVERA COLON,ERNESTO | Address on File | | | | | | |
| 2371185 | RIVERA COLON,FLORENCIO | Address on File | | | | | | |
| 2361020 | RIVERA COLON,HILDA I | Address on File | | | | | | |
| 2423011 | RIVERA COLON,INES | Address on File | | | | | | |
| 2416290 | RIVERA COLON,IRIS M | Address on File | | | | | | |
| 2399835 | RIVERA COLON,IRMA L | Address on File | | | | | | |
| 2408953 | RIVERA COLON,IVONNE L | Address on File | | | | | | |
| 2402639 | RIVERA COLON,JUANITA | Address on File | | | | | | |
| 2357651 | RIVERA COLON,LAURA E | Address on File | | | | | | |
| 2410926 | RIVERA COLON,LAURA M | Address on File | | | | | | |
| 2405162 | RIVERA COLON,LEYDA | Address on File | | | | | | |
| 2410325 | RIVERA COLON,LILLIAM R | Address on File | | | | | | |
| 2405627 | RIVERA COLON,LUIS | Address on File | | | | | | |
| 2347871 | RIVERA COLON,LUZ M | Address on File | | | | | | |
| 2407196 | RIVERA COLON,LUZ S | Address on File | | | | | | |
| 2400597 | RIVERA COLON,LYDIA | Address on File | | | | | | |
| 2419701 | RIVERA COLON,MADELINE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367487 | RIVERA COLON,MANUEL | Address on File | | | | | | |
| 2360358 | RIVERA COLON,MARIA M | Address on File | | | | | | |
| 2416171 | RIVERA COLON,MARIE Z | Address on File | | | | | | |
| 2418483 | RIVERA COLON,MAYRA I | Address on File | | | | | | |
| 2360290 | RIVERA COLON,NANCY | Address on File | | | | | | |
| 2402541 | RIVERA COLON,NEREIDA | Address on File | | | | | | |
| 2351868 | RIVERA COLON,NESTAR D | Address on File | | | | | | |
| 2399834 | RIVERA COLON,NESTAR M | Address on File | | | | | | |
| 2410614 | RIVERA COLON,NILDA | Address on File | | | | | | |
| 2350704 | RIVERA COLON,PROVIDENCIA | Address on File | | | | | | |
| 2369927 | RIVERA COLON,REVECA | Address on File | | | | | | |
| 2403196 | RIVERA COLON,RUTH | Address on File | | | | | | |
| 2349750 | RIVERA COLON,SARA | Address on File | | | | | | |
| 2366189 | RIVERA COLON,SONIA I | Address on File | | | | | | |
| 2356198 | RIVERA COLON,SYLVIA E | Address on File | | | | | | |
| 2358871 | RIVERA COLON,VILMA E | Address on File | | | | | | |
| 2422743 | RIVERA COLON,VIVIAN I | Address on File | | | | | | |
| 2414160 | RIVERA COLON,WILMA I | Address on File | | | | | | |
| 2407017 | RIVERA COLON,ZORAIDA | Address on File | | | | | | |
| 2408466 | RIVERA COLON,ZULIA | Address on File | | | | | | |
| 2400362 | RIVERA CONCEPCION,ANA P | Address on File | | | | | | |
| 2421458 | RIVERA CONCEPCION,ARAMIS | Address on File | | | | | | |
| 2365918 | RIVERA CONCEPCION,ARMINDA | Address on File | | | | | | |
| 2405182 | RIVERA CONCEPCION,JACOB | Address on File | | | | | | |
| 2363392 | RIVERA CONCEPCION,LUCILA | Address on File | | | | | | |
| 2357129 | RIVERA CONCEPCION,ZAIDA M | Address on File | | | | | | |
| 2413537 | RIVERA CONTRERAS,MAGDALENA | Address on File | | | | | | |
| 2360820 | RIVERA CORA,DOMINGO | Address on File | | | | | | |
| 2370459 | RIVERA CORALES,EDISON | Address on File | | | | | | |
| 2368864 | RIVERA CORALES,NILDA Y | Address on File | | | | | | |
| 2408196 | RIVERA CORDERO,CARMEN V | Address on File | | | | | | |
| 2360986 | RIVERA CORDERO,HECTOR N | Address on File | | | | | | |
| 2352465 | RIVERA CORDERO,HILDA | Address on File | | | | | | |
| 2420922 | RIVERA CORDERO,MARICELIS | Address on File | | | | | | |
| 2421512 | RIVERA CORDERO,PAULA M | Address on File | | | | | | |
| 2352197 | RIVERA CORDOVA,GENOVEVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421659 | RIVERA CORDOVA,ZULMA L | Address on File | | | | | | |
| 2364253 | RIVERA CORIANO,DAMARIS | Address on File | | | | | | |
| 2369455 | RIVERA CORIANO,JUAN | Address on File | | | | | | |
| 2418689 | RIVERA CORIANO,ROSA J | Address on File | | | | | | |
| 2348138 | RIVERA CORREA,CARMEN M | Address on File | | | | | | |
| 2369141 | RIVERA CORREA,CARMEN R | Address on File | | | | | | |
| 2417922 | RIVERA CORREA,LUZ C | Address on File | | | | | | |
| 2359989 | RIVERA CORREA,MARTA D | Address on File | | | | | | |
| 2349079 | RIVERA CORRETJER,BETTY | Address on File | | | | | | |
| 2402622 | RIVERA CORTES,AIDA M | Address on File | | | | | | |
| 2405779 | RIVERA CORTES,ALBA I | Address on File | | | | | | |
| 2365658 | RIVERA CORTES,CARMEN S | Address on File | | | | | | |
| 2403421 | RIVERA CORTES,DELIA | Address on File | | | | | | |
| 2359969 | RIVERA CORTES,IRMA C | Address on File | | | | | | |
| 2370805 | RIVERA CORTES,PEDRO DEL C | Address on File | | | | | | |
| 2363141 | RIVERA CORTES,RUTH M | Address on File | | | | | | |
| 2420625 | RIVERA CORUJO,JULIA M | Address on File | | | | | | |
| 2422480 | RIVERA COSME,MARIA M | Address on File | | | | | | |
| 2364923 | RIVERA COSME,NORMA I | Address on File | | | | | | |
| 2354126 | RIVERA COSME,YEIMAR T | Address on File | | | | | | |
| 2366413 | RIVERA COSTAS,DELIA | Address on File | | | | | | |
| 2551430 | Rivera Cotto Madeline | Address on File | | | | | | |
| 2350273 | RIVERA COTTO,ANA | Address on File | | | | | | |
| 2355991 | RIVERA COTTO,ANETTE | Address on File | | | | | | |
| 2421396 | RIVERA COTTO,MARITZA | Address on File | | | | | | |
| 2411075 | RIVERA COUVERTIER,CARMEN E | Address on File | | | | | | |
| 2409554 | RIVERA CRESPO,ADA I | Address on File | | | | | | |
| 2414332 | RIVERA CRESPO,ALICIA | Address on File | | | | | | |
| 2367393 | RIVERA CRESPO,BLASINA | Address on File | | | | | | |
| 2350739 | RIVERA CRESPO,CARMELO | Address on File | | | | | | |
| 2360045 | RIVERA CRESPO,CARMEN D | Address on File | | | | | | |
| 2361024 | RIVERA CRESPO,MARIA J | Address on File | | | | | | |
| 2406359 | RIVERA CRESPO,MIGUEL A | Address on File | | | | | | |
| 2371069 | RIVERA CRESPO,ZENAIDA | Address on File | | | | | | |
| 2539759 | Rivera Cruz Ada I | Address on File | | | | | | |
| 2523600 | Rivera Cruz Jesus O. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451366 | Rivera Cruz Julian | Address on File | | | | | | |
| 2529651 | Rivera Cruz Mayra S | Address on File | | | | | | |
| 2529887 | Rivera Cruz Yolanda | Address on File | | | | | | |
| 2362234 | RIVERA CRUZ,ADAH I | Address on File | | | | | | |
| 2405543 | RIVERA CRUZ,ADELAIDA | Address on File | | | | | | |
| 2403148 | RIVERA CRUZ,AIDA L | Address on File | | | | | | |
| 2350234 | RIVERA CRUZ,ALFREDO | Address on File | | | | | | |
| 2409147 | RIVERA CRUZ,ALFREDO | Address on File | | | | | | |
| 2349029 | RIVERA CRUZ,AWILDA | Address on File | | | | | | |
| 2358547 | RIVERA CRUZ,BENITA A | Address on File | | | | | | |
| 2406304 | RIVERA CRUZ,BLANCA I | Address on File | | | | | | |
| 2356567 | RIVERA CRUZ,CEFERINO | Address on File | | | | | | |
| 2349184 | RIVERA CRUZ,EDELMIRA | Address on File | | | | | | |
| 2350353 | RIVERA CRUZ,EDELMIRA | Address on File | | | | | | |
| 2406369 | RIVERA CRUZ,EDNA M | Address on File | | | | | | |
| 2419203 | RIVERA CRUZ,ELBA I | Address on File | | | | | | |
| 2405550 | RIVERA CRUZ,EVA | Address on File | | | | | | |
| 2364299 | RIVERA CRUZ,EVELYN | Address on File | | | | | | |
| 2410161 | RIVERA CRUZ,EVELYN | Address on File | | | | | | |
| 2368338 | RIVERA CRUZ,HERMELINDA | Address on File | | | | | | |
| 2363345 | RIVERA CRUZ,HERNAN | Address on File | | | | | | |
| 2407031 | RIVERA CRUZ,IVAN Y | Address on File | | | | | | |
| 2413662 | RIVERA CRUZ,IVELISSE | Address on File | | | | | | |
| 2405459 | RIVERA CRUZ,IVONNE | Address on File | | | | | | |
| 2409982 | RIVERA CRUZ,JANNETTE | Address on File | | | | | | |
| 2405237 | RIVERA CRUZ,JASMIN | Address on File | | | | | | |
| 2406145 | RIVERA CRUZ,JOAQUIN J | Address on File | | | | | | |
| 2418917 | RIVERA CRUZ,JOSE R | Address on File | | | | | | |
| 2410195 | RIVERA CRUZ,LILLIAM | Address on File | | | | | | |
| 2363659 | RIVERA CRUZ,LUZ V | Address on File | | | | | | |
| 2400335 | RIVERA CRUZ,LYDIA E | Address on File | | | | | | |
| 2362776 | RIVERA CRUZ,MARIA C | Address on File | | | | | | |
| 2412424 | RIVERA CRUZ,MARIA N | Address on File | | | | | | |
| 2370842 | RIVERA CRUZ,NILDA | Address on File | | | | | | |
| 2362016 | RIVERA CRUZ,NORMA I | Address on File | | | | | | |
| 2415392 | RIVERA CRUZ,ROSABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347901 | RIVERA CRUZ,ROSAURA | Address on File | | | | | | |
| 2356058 | RIVERA CRUZ,RUBEN | Address on File | | | | | | |
| 2358048 | RIVERA CRUZ,RUTH E | Address on File | | | | | | |
| 2360003 | RIVERA CRUZ,SANTIAGO | Address on File | | | | | | |
| 2420404 | RIVERA CRUZ,VILMA | Address on File | | | | | | |
| 2365016 | RIVERA CRUZ,VILMA E | Address on File | | | | | | |
| 2407726 | RIVERA CRUZ,VIVIANA | Address on File | | | | | | |
| 2420992 | RIVERA CRUZ,ZOILA | Address on File | | | | | | |
| 2362309 | RIVERA CRUZ,ZORAIDA | Address on File | | | | | | |
| 2407852 | RIVERA CUADRADO,CARMEN I | Address on File | | | | | | |
| 2361938 | RIVERA CUCHI,GILBERTO | Address on File | | | | | | |
| 2357251 | RIVERA CUEVAS,AUREA A | Address on File | | | | | | |
| 2403158 | RIVERA CUEVAS,NORMA A | Address on File | | | | | | |
| 2448184 | Rivera D Jesus Arlene | Address on File | | | | | | |
| 2527497 | Rivera David Gloria L | Address on File | | | | | | |
| 2368395 | RIVERA DAVID,ANA M | Address on File | | | | | | |
| 2350248 | RIVERA DAVID,VICTOR M | Address on File | | | | | | |
| 2351792 | RIVERA DAVILA,GLORIA | Address on File | | | | | | |
| 2410288 | RIVERA DAVILA,MYRNA I | Address on File | | | | | | |
| 2357386 | RIVERA DAVILA,ROSA | Address on File | | | | | | |
| 2400562 | RIVERA DE GUZMAN,LEIDA | Address on File | | | | | | |
| 2350710 | RIVERA DE HUERTAS,ASUNCION | Address on File | | | | | | |
| 2530377 | Rivera De Jesus Ana M. | Address on File | | | | | | |
| 2565146 | Rivera De Jesus Dorimar | Address on File | | | | | | |
| 2558950 | Rivera De Jesus Iris G | Address on File | | | | | | |
| 2357368 | RIVERA DE JESUS,AURA M | Address on File | | | | | | |
| 2356189 | RIVERA DE JESUS,AUREA | Address on File | | | | | | |
| 2417314 | RIVERA DE JESUS,CARMEN | Address on File | | | | | | |
| 2420777 | RIVERA DE JESUS,CARMEN U | Address on File | | | | | | |
| 2348891 | RIVERA DE JESUS,FELIX | Address on File | | | | | | |
| 2402697 | RIVERA DE JESUS,FILIBERTO | Address on File | | | | | | |
| 2358005 | RIVERA DE JESUS,GLADYS | Address on File | | | | | | |
| 2364053 | RIVERA DE JESUS,ILUMINADA | Address on File | | | | | | |
| 2402207 | RIVERA DE JESUS,IVAN J | Address on File | | | | | | |
| 2353607 | RIVERA DE JESUS,MABLE | Address on File | | | | | | |
| 2407041 | RIVERA DE JESUS,NEREIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356642 | RIVERA DE LA MATTA,ILSA M | Address on File | | | | | | |
| 2551252 | Rivera De Leon, Pablo Benjamin | Address on File | | | | | | |
| 2420672 | RIVERA DE LEON,DAMARIS | Address on File | | | | | | |
| 2356524 | RIVERA DE LEON,DINELIA | Address on File | | | | | | |
| 2369346 | RIVERA DE LEON,EUNISIS D | Address on File | | | | | | |
| 2409433 | RIVERA DE LEON,JOHANNA A | Address on File | | | | | | |
| 2403126 | RIVERA DE LEON,JULIO | Address on File | | | | | | |
| 2356063 | RIVERA DE LOPEZ,ANA M | Address on File | | | | | | |
| 2402256 | RIVERA DE PENA,CARMEN I | Address on File | | | | | | |
| 2369581 | RIVERA DE REYES,GRACIELA | Address on File | | | | | | |
| 2366180 | RIVERA DE REYES,MARGARITA | Address on File | | | | | | |
| 2350489 | RIVERA DE RIVERA,LUZ MARIA | Address on File | | | | | | |
| 2350559 | RIVERA DE RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2354470 | RIVERA DE RULLAN,NARCISA | Address on File | | | | | | |
| 2419782 | RIVERA DE SANTIAGO,WILFREDO | Address on File | | | | | | |
| 2349402 | RIVERA DEL VALLE,MARISEL | Address on File | | | | | | |
| 2362621 | RIVERA DEL VALLE,MYRIAM | Address on File | | | | | | |
| 2357998 | RIVERA DEL VALLE,OLINDA | Address on File | | | | | | |
| 2450783 | Rivera Delgado Eliseo | Address on File | | | | | | |
| 2565322 | Rivera Delgado Jimmy | Address on File | | | | | | |
| 2562925 | Rivera Delgado Sammy | Address on File | | | | | | |
| 2416568 | RIVERA DELGADO,ANA E | Address on File | | | | | | |
| 2355077 | RIVERA DELGADO,EFRAIN | Address on File | | | | | | |
| 2368408 | RIVERA DELGADO,ELEONOR | Address on File | | | | | | |
| 2352208 | RIVERA DELGADO,ESPERANZA | Address on File | | | | | | |
| 2413116 | RIVERA DELGADO,LUIS | Address on File | | | | | | |
| 2404171 | RIVERA DELGADO,MARIA | Address on File | | | | | | |
| 2423043 | RIVERA DELGADO,MELBA G | Address on File | | | | | | |
| 2416043 | RIVERA DELGADO,NELLY M | Address on File | | | | | | |
| 2421655 | RIVERA DELGADO,ROSA M | Address on File | | | | | | |
| 2360955 | RIVERA DELGADO,SOLANGE | Address on File | | | | | | |
| 2401252 | RIVERA DELGADO,YMA | Address on File | | | | | | |
| 2413838 | RIVERA DELILLO,CRISTINA C | Address on File | | | | | | |
| 2421046 | RIVERA DELILLO,MARY G | Address on File | | | | | | |
| 2423194 | RIVERA DENIZARD,LUCY M | Address on File | | | | | | |
| 2361833 | RIVERA DENIZARD,SALVADOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2364813 | RIVERA DETRES,ESTHER | Address on File | | | | | | |
| 2539762 | Rivera Diaz Dalixi L | Address on File | | | | | | |
| 2529602 | Rivera Diaz Elizabeth | Address on File | | | | | | |
| 2529987 | Rivera Diaz Gloria | Address on File | | | | | | |
| 2539379 | Rivera Diaz Jorge L | Address on File | | | | | | |
| 2446357 | Rivera Diaz Luis J | Address on File | | | | | | |
| 2429460 | Rivera Diaz Willie | Address on File | | | | | | |
| 2419832 | RIVERA DIAZ,ADA E | Address on File | | | | | | |
| 2359999 | RIVERA DIAZ,AIDA M | Address on File | | | | | | |
| 2354482 | RIVERA DIAZ,ANA B | Address on File | | | | | | |
| 2422609 | RIVERA DIAZ,ANA H | Address on File | | | | | | |
| 2418494 | RIVERA DIAZ,ANA I | Address on File | | | | | | |
| 2404855 | RIVERA DIAZ,AVELINA | Address on File | | | | | | |
| 2360586 | RIVERA DIAZ,CARMEN | Address on File | | | | | | |
| 2368687 | RIVERA DIAZ,CARMEN N | Address on File | | | | | | |
| 2405337 | RIVERA DIAZ,CARMEN S | Address on File | | | | | | |
| 2410580 | RIVERA DIAZ,CONFESORA | Address on File | | | | | | |
| 2349612 | RIVERA DIAZ,DIGNA | Address on File | | | | | | |
| 2412071 | RIVERA DIAZ,EDWIN | Address on File | | | | | | |
| 2417439 | RIVERA DIAZ,GERARD D | Address on File | | | | | | |
| 2418013 | RIVERA DIAZ,GRISELE | Address on File | | | | | | |
| 2360419 | RIVERA DIAZ,INES | Address on File | | | | | | |
| 2349284 | RIVERA DIAZ,IRIS M | Address on File | | | | | | |
| 2351759 | RIVERA DIAZ,JAIME H | Address on File | | | | | | |
| 2358053 | RIVERA DIAZ,JULIA | Address on File | | | | | | |
| 2420059 | RIVERA DIAZ,LAURA | Address on File | | | | | | |
| 2403691 | RIVERA DIAZ,LUCRECIA | Address on File | | | | | | |
| 2419324 | RIVERA DIAZ,LUZ E | Address on File | | | | | | |
| 2355420 | RIVERA DIAZ,LUZ M | Address on File | | | | | | |
| 2352564 | RIVERA DIAZ,MARIA I | Address on File | | | | | | |
| 2402880 | RIVERA DIAZ,MARIA L | Address on File | | | | | | |
| 2349148 | RIVERA DIAZ,MARIA P | Address on File | | | | | | |
| 2369904 | RIVERA DIAZ,MARIA R | Address on File | | | | | | |
| 2411468 | RIVERA DIAZ,MARISOL | Address on File | | | | | | |
| 2361135 | RIVERA DIAZ,MAXIMINA | Address on File | | | | | | |
| 2359210 | RIVERA DIAZ,ROSA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413359 | RIVERA DIAZ,SANDRA | Address on File | | | | | | |
| 2409008 | RIVERA DIAZ,SONIA | Address on File | | | | | | |
| 2350711 | RIVERA DIAZ,VIRGINIA | Address on File | | | | | | |
| 2411269 | RIVERA DIAZ,VIRGINIA | Address on File | | | | | | |
| 2529577 | Rivera Doncell Zulma C | Address on File | | | | | | |
| 2366483 | RIVERA DURAN,ANGELITA | Address on File | | | | | | |
| 2415494 | Rivera DURAN,ROSITA | Address on File | | | | | | |
| 2466123 | Rivera E Cruz | Address on File | | | | | | |
| 2445855 | Rivera E Velez | Address on File | | | | | | |
| 2420212 | RIVERA ECHEVARRIA,BEVERLY | Address on File | | | | | | |
| 2400778 | RIVERA ECHEVARRIA,EVELYN | Address on File | | | | | | |
| 2401276 | RIVERA ECHEVARRIA,LAVINIA | Address on File | | | | | | |
| 2371134 | RIVERA ECHEVARRIA,MARIA M | Address on File | | | | | | |
| 2409802 | RIVERA ECHEVARRIA,NELLIE | Address on File | | | | | | |
| 2530150 | Rivera Emmanuelli Flor I | Address on File | | | | | | |
| 2369715 | RIVERA ENCARNACION,MARTA | Address on File | | | | | | |
| 2415986 | RIVERA ENRIQUEZ,MAGALIE | Address on File | | | | | | |
| 2358671 | RIVERA ESCARFFUYETTS,AIDA E | Address on File | | | | | | |
| 2417843 | RIVERA ESCOBALES,JOSE D | Address on File | | | | | | |
| 2365232 | RIVERA ESCOBAR,ARAZELIS | Address on File | | | | | | |
| 2368509 | RIVERA ESCOBAR,EDNA | Address on File | | | | | | |
| 2405564 | RIVERA ESPENDEZ,NYDIA E | Address on File | | | | | | |
| 2409424 | RIVERA ESPINELL,ADELAIDA | Address on File | | | | | | |
| 2411506 | RIVERA ESQUILIN,YOLANDA | Address on File | | | | | | |
| 2415246 | RIVERA ESTRADA,IVONNE | Address on File | | | | | | |
| 2411077 | RIVERA ESTRADA,MARIA A | Address on File | | | | | | |
| 2418807 | RIVERA ESTRADA,MARIA I | Address on File | | | | | | |
| 2361580 | RIVERA ESTREMERA,BERENITH | Address on File | | | | | | |
| 2353044 | RIVERA ESTREMERA,FELIPE A | Address on File | | | | | | |
| 2361310 | RIVERA ESTURIO,SIXTA | Address on File | | | | | | |
| 2513927 | Rivera Falero S Hearly A. | Address on File | | | | | | |
| 2420547 | RIVERA FALU,ODETT | Address on File | | | | | | |
| 2405144 | Rivera FANTAUZZI,ANGELITA | Address on File | | | | | | |
| 2447114 | Rivera Fe Diaz | Address on File | | | | | | |
| 2351031 | RIVERA FEBLES,BLANCA A | Address on File | | | | | | |
| 2359996 | RIVERA FEBLES,BLANCA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350080 | RIVERA FEBLES,EVA M | Address on File | | | | | | |
| 2565002 | Rivera Febo Teresa D | Address on File | | | | | | |
| 2529884 | Rivera Febus Victor M | Address on File | | | | | | |
| 2530069 | Rivera Feliciano Jeanette | Address on File | | | | | | |
| 2542081 | Rivera Feliciano Nereida | Address on File | | | | | | |
| 2358290 | RIVERA FELICIANO,CARMEN | Address on File | | | | | | |
| 2420528 | RIVERA FELICIANO,IRIS N | Address on File | | | | | | |
| 2419922 | RIVERA FELICIANO,JACKELINE | Address on File | | | | | | |
| 2403304 | RIVERA FELICIANO,LIDA E | Address on File | | | | | | |
| 2349383 | RIVERA FELICIANO,MADELINE | Address on File | | | | | | |
| 2413325 | RIVERA FELICIANO,NELLY | Address on File | | | | | | |
| 2358943 | RIVERA FELICIANO,RICARDO | Address on File | | | | | | |
| 2363777 | RIVERA FELICIANO,RUTH | Address on File | | | | | | |
| 2420044 | RIVERA FELICIANO,VICTOR | Address on File | | | | | | |
| 2363827 | RIVERA FELICIANO,ZORAIDA | Address on File | | | | | | |
| 2413356 | RIVERA FELICIANO,ZULMA Y | Address on File | | | | | | |
| 2358137 | RIVERA FELIX,NORA E | Address on File | | | | | | |
| 2406154 | RIVERA FELIX,WILLIAM | Address on File | | | | | | |
| 2416493 | RIVERA FEO,CARMEN I | Address on File | | | | | | |
| 2405039 | RIVERA FERNANDEZ,ISABEL | Address on File | | | | | | |
| 2365644 | RIVERA FERNANDEZ,IVETTE | Address on File | | | | | | |
| 2403402 | RIVERA FERNANDEZ,LYDIA | Address on File | | | | | | |
| 2360909 | RIVERA FERNANDEZ,RAFAEL | Address on File | | | | | | |
| 2408510 | RIVERA FERNANDEZ,WILMA I | Address on File | | | | | | |
| 2369507 | RIVERA FERNANDINI,EDITH C | Address on File | | | | | | |
| 2417887 | RIVERA FERNANDINI,NANCY E | Address on File | | | | | | |
| 2408958 | RIVERA FERRER,BETTY | Address on File | | | | | | |
| 2529895 | Rivera Figueroa Angel L | Address on File | | | | | | |
| 2529889 | Rivera Figueroa Eneida | Address on File | | | | | | |
| 2354430 | RIVERA FIGUEROA,ANA | Address on File | | | | | | |
| 2413366 | RIVERA FIGUEROA,CARLOS | Address on File | | | | | | |
| 2348501 | RIVERA FIGUEROA,CRUZ C | Address on File | | | | | | |
| 2406221 | RIVERA FIGUEROA,DALILA | Address on File | | | | | | |
| 2363300 | RIVERA FIGUEROA,FRANCISCO | Address on File | | | | | | |
| 2365860 | RIVERA FIGUEROA,GREGORIO | Address on File | | | | | | |
| 2363301 | RIVERA FIGUEROA,IVETTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347991 | RIVERA FIGUEROA,JESUS | Address on File | | | | | | |
| 2414890 | RIVERA FIGUEROA,JOSE | Address on File | | | | | | |
| 2368434 | RIVERA FIGUEROA,JOSE H | Address on File | | | | | | |
| 2366580 | RIVERA FIGUEROA,JULIO C | Address on File | | | | | | |
| 2363161 | RIVERA FIGUEROA,LILLIAM E | Address on File | | | | | | |
| 2355862 | RIVERA FIGUEROA,LUIS R | Address on File | | | | | | |
| 2355206 | RIVERA FIGUEROA,LUZ S | Address on File | | | | | | |
| 2357304 | RIVERA FIGUEROA,MARIA E | Address on File | | | | | | |
| 2362601 | RIVERA FIGUEROA,MARTA A | Address on File | | | | | | |
| 2410688 | RIVERA FIGUEROA,MIGDALIA | Address on File | | | | | | |
| 2421359 | RIVERA FIGUEROA,MIRIAM | Address on File | | | | | | |
| 2364241 | RIVERA FIGUEROA,NOELIA | Address on File | | | | | | |
| 2412100 | RIVERA FIGUEROA,ORLANDO | Address on File | | | | | | |
| 2353036 | RIVERA FIGUEROA,RITA M | Address on File | | | | | | |
| 2414046 | RIVERA FIGUEROA,RUTH D | Address on File | | | | | | |
| 2419333 | RIVERA FIGUEROA,SOCORRO | Address on File | | | | | | |
| 2348898 | RIVERA FIGUEROA,SONIA | Address on File | | | | | | |
| 2359805 | RIVERA FLECHA,BLANCA V | Address on File | | | | | | |
| 2449780 | Rivera Flores Osvaldo | Address on File | | | | | | |
| 2422129 | RIVERA FLORES,AIDA E | Address on File | | | | | | |
| 2406676 | RIVERA FLORES,ANGEL L | Address on File | | | | | | |
| 2407782 | RIVERA FLORES,ANIBAL | Address on File | | | | | | |
| 2347878 | RIVERA FLORES,CARLOS J | Address on File | | | | | | |
| 2410929 | RIVERA FLORES,CARLOTA | Address on File | | | | | | |
| 2409890 | RIVERA FLORES,CARMEN D | Address on File | | | | | | |
| 2416088 | RIVERA FLORES,CARMEN D | Address on File | | | | | | |
| 2347886 | RIVERA FLORES,ERIEL | Address on File | | | | | | |
| 2361044 | RIVERA FLORES,FRANCISCO | Address on File | | | | | | |
| 2402572 | RIVERA FLORES,GLORIA M | Address on File | | | | | | |
| 2404264 | RIVERA FLORES,JOAQUIN | Address on File | | | | | | |
| 2360016 | RIVERA FLORES,JULIA | Address on File | | | | | | |
| 2369810 | RIVERA FLORES,LEYDA A | Address on File | | | | | | |
| 2414343 | RIVERA FLORES,MARIA I | Address on File | | | | | | |
| 2351854 | RIVERA FLORES,MARINA | Address on File | | | | | | |
| 2416630 | RIVERA FLORES,MARITZA | Address on File | | | | | | |
| 2368794 | RIVERA FLORES,RUBEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418664 | RIVERA FONSECA,CARLOS F | Address on File | | | | | | |
| 2401475 | RIVERA FONTAN,IDA L | Address on File | | | | | | |
| 2529591 | Rivera Fontanez Daisy | Address on File | | | | | | |
| 2529697 | Rivera Fontanez Irma L | Address on File | | | | | | |
| 2353714 | RIVERA FONTANEZ,FE | Address on File | | | | | | |
| 2409395 | RIVERA FONTANEZ,MARIA M | Address on File | | | | | | |
| 2419811 | RIVERA FRAGUADA,MARISOL | Address on File | | | | | | |
| 2356933 | RIVERA FRANCO,ROSAURA | Address on File | | | | | | |
| 2352061 | RIVERA FUENTES,ALBA N | Address on File | | | | | | |
| 2351380 | RIVERA FUENTES,MAGDA S | Address on File | | | | | | |
| 2414116 | RIVERA FUENTES,MARIA | Address on File | | | | | | |
| 2401118 | RIVERA FUENTES,VIOLETA | Address on File | | | | | | |
| 2352176 | RIVERA FUERTES,JUANITA | Address on File | | | | | | |
| 2442720 | Rivera G Calixto Ghigliotty | Address on File | | | | | | |
| 2431804 | Rivera G Juan A | Address on File | | | | | | |
| 2418276 | RIVERA GALLOZA,NEREIDA | Address on File | | | | | | |
| 2528351 | Rivera Garcia Ada | Address on File | | | | | | |
| 2531219 | Rivera Garcia Eva | Address on File | | | | | | |
| 2551359 | Rivera Garcia Gil | Address on File | | | | | | |
| 2528680 | Rivera Garcia Marisol | Address on File | | | | | | |
| 2530391 | Rivera Garcia Ramona | Address on File | | | | | | |
| 2358613 | RIVERA GARCIA,AIDA A | Address on File | | | | | | |
| 2351071 | RIVERA GARCIA,AUREA E | Address on File | | | | | | |
| 2353772 | RIVERA GARCIA,BENIGNO | Address on File | | | | | | |
| 2366037 | RIVERA GARCIA,CANDIDA R | Address on File | | | | | | |
| 2348367 | RIVERA GARCIA,CARMEN I | Address on File | | | | | | |
| 2350061 | RIVERA GARCIA,CARMEN I | Address on File | | | | | | |
| 2422452 | RIVERA GARCIA,DIANA | Address on File | | | | | | |
| 2414722 | RIVERA GARCIA,EDGARDO | Address on File | | | | | | |
| 2366758 | RIVERA GARCIA,ELSA I | Address on File | | | | | | |
| 2350111 | RIVERA GARCIA,FRANCISCA | Address on File | | | | | | |
| 2364289 | RIVERA GARCIA,GLADYS E | Address on File | | | | | | |
| 2403688 | RIVERA GARCIA,HERIBERTO | Address on File | | | | | | |
| 2365231 | RIVERA GARCIA,INES | Address on File | | | | | | |
| 2421378 | RIVERA GARCIA,IRMA M | Address on File | | | | | | |
| 2414318 | RIVERA GARCIA,IVONNE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355789 | RIVERA GARCIA,JOSE A | Address on File | | | | | | |
| 2418827 | RIVERA GARCIA,JOSE J | Address on File | | | | | | |
| 2413119 | RIVERA GARCIA,LIZAIDA E | Address on File | | | | | | |
| 2410114 | RIVERA GARCIA,LUIS A | Address on File | | | | | | |
| 2415977 | RIVERA GARCIA,LUZ D | Address on File | | | | | | |
| 2367205 | RIVERA GARCIA,LYDIA E | Address on File | | | | | | |
| 2411222 | RIVERA GARCIA,MADELINE | Address on File | | | | | | |
| 2349514 | RIVERA GARCIA,MARGARITA | Address on File | | | | | | |
| 2359513 | RIVERA GARCIA,MARICELY | Address on File | | | | | | |
| 2360316 | RIVERA GARCIA,MARILYN | Address on File | | | | | | |
| 2418956 | RIVERA GARCIA,MARITZA | Address on File | | | | | | |
| 2406780 | RIVERA GARCIA,NOEMI | Address on File | | | | | | |
| 2400381 | RIVERA GARCIA,PEDRO J | Address on File | | | | | | |
| 2361475 | RIVERA GARCIA,PILAR M | Address on File | | | | | | |
| 2349559 | RIVERA GARCIA,ROSARIO | Address on File | | | | | | |
| 2361856 | RIVERA GARCIA,SONIA L | Address on File | | | | | | |
| 2350576 | RIVERA GARCIA,SONIA M | Address on File | | | | | | |
| 2355622 | RIVERA GARCIA,TEOFILA | Address on File | | | | | | |
| 2349606 | RIVERA GARCIA,VICTORIA E | Address on File | | | | | | |
| 2409391 | RIVERA GARCIA,VIRGINIA | Address on File | | | | | | |
| 2420795 | RIVERA GARCIA,VIRTUOSO | Address on File | | | | | | |
| 2350178 | RIVERA GARCIA,WILFREDO | Address on File | | | | | | |
| 2402728 | RIVERA GERARDINO,CARMEN M | Address on File | | | | | | |
| 2369651 | RIVERA GIL,IRMA | Address on File | | | | | | |
| 2356683 | RIVERA GINESTRE,EVANGELINA | Address on File | | | | | | |
| 2411155 | RIVERA GOMEZ,DELIA | Address on File | | | | | | |
| 2409199 | RIVERA GOMEZ,LUZ D | Address on File | | | | | | |
| 2360137 | RIVERA GOMEZ,MIRNA | Address on File | | | | | | |
| 2401315 | RIVERA GOMEZ,NEREIDA | Address on File | | | | | | |
| 2422383 | RIVERA GOMEZ,ZAIDA L | Address on File | | | | | | |
| 2424838 | Rivera Gonzalez Carmen | Address on File | | | | | | |
| 2455617 | Rivera Gonzalez Evelyn | Address on File | | | | | | |
| 2425170 | Rivera Gonzalez Iris | Address on File | | | | | | |
| 2523486 | Rivera Gonzalez Jose A. | Address on File | | | | | | |
| 2539579 | Rivera Gonzalez Juan B | Address on File | | | | | | |
| 2529360 | Rivera Gonzalez Margarita | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561488 | Rivera Gonzalez Maria Del C | Address on File | | | | | | |
| 2516449 | Rivera Gonzalez Pedro Jose | Address on File | | | | | | |
| 2523526 | Rivera Gonzalez Yamil | Address on File | | | | | | |
| 2347939 | RIVERA GONZALEZ,AIDA I | Address on File | | | | | | |
| 2418626 | RIVERA GONZALEZ,ALIDA | Address on File | | | | | | |
| 2411149 | RIVERA GONZALEZ,ANA H | Address on File | | | | | | |
| 2407081 | RIVERA GONZALEZ,ANA I | Address on File | | | | | | |
| 2401946 | RIVERA GONZALEZ,ANDREA | Address on File | | | | | | |
| 2365686 | RIVERA GONZALEZ,ARCELIA | Address on File | | | | | | |
| 2356066 | RIVERA GONZALEZ,CARMEN | Address on File | | | | | | |
| 2353307 | RIVERA GONZALEZ,CARMEN I | Address on File | | | | | | |
| 2354395 | RIVERA GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2369608 | RIVERA GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2406887 | RIVERA GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2403180 | RIVERA GONZALEZ,CATALINA | Address on File | | | | | | |
| 2422917 | RIVERA GONZALEZ,DAISY | Address on File | | | | | | |
| 2416332 | RIVERA GONZALEZ,DILLIAN | Address on File | | | | | | |
| 2357433 | RIVERA GONZALEZ,DOLORES | Address on File | | | | | | |
| 2367221 | RIVERA GONZALEZ,DOLORES | Address on File | | | | | | |
| 2369692 | RIVERA GONZALEZ,EDITH M | Address on File | | | | | | |
| 2352700 | RIVERA GONZALEZ,FELIX | Address on File | | | | | | |
| 2404972 | RIVERA GONZALEZ,GLORIA I | Address on File | | | | | | |
| 2422378 | RIVERA GONZALEZ,HARRY R | Address on File | | | | | | |
| 2359512 | RIVERA GONZALEZ,HAYDEE | Address on File | | | | | | |
| 2418859 | RIVERA GONZALEZ,HILDA I | Address on File | | | | | | |
| 2366166 | RIVERA GONZALEZ,IVETTE | Address on File | | | | | | |
| 2409482 | RIVERA GONZALEZ,IVETTE E | Address on File | | | | | | |
| 2418647 | RIVERA GONZALEZ,JESUS A | Address on File | | | | | | |
| 2406691 | RIVERA GONZALEZ,JOSE L | Address on File | | | | | | |
| 2401439 | RIVERA GONZALEZ,JUAN A. | Address on File | | | | | | |
| 2352827 | RIVERA GONZALEZ,JUAN J | Address on File | | | | | | |
| 2368181 | RIVERA GONZALEZ,JUAN J | Address on File | | | | | | |
| 2360557 | RIVERA GONZALEZ,KAREN | Address on File | | | | | | |
| 2349202 | RIVERA GONZALEZ,LUCY E | Address on File | | | | | | |
| 2408179 | RIVERA GONZALEZ,LYDIA E | Address on File | | | | | | |
| 2350373 | RIVERA GONZALEZ,MARIA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408013 | RIVERA GONZALEZ,MARIA L | Address on File | | | | | | |
| 2355052 | RIVERA GONZALEZ,MARIA M | Address on File | | | | | | |
| 2354929 | RIVERA GONZALEZ,MARIBEL | Address on File | | | | | | |
| 2418519 | RIVERA GONZALEZ,MARITSA | Address on File | | | | | | |
| 2422805 | RIVERA GONZALEZ,NANNETTE | Address on File | | | | | | |
| 2369732 | RIVERA GONZALEZ,NORBERTO | Address on File | | | | | | |
| 2413807 | RIVERA GONZALEZ,NORMA I | Address on File | | | | | | |
| 2408736 | RIVERA GONZALEZ,PATRIA I | Address on File | | | | | | |
| 2370439 | RIVERA GONZALEZ,PEDRO | Address on File | | | | | | |
| 2410441 | RIVERA GONZALEZ,RAFAEL A | Address on File | | | | | | |
| 2419384 | RIVERA GONZALEZ,RAUL E | Address on File | | | | | | |
| 2370285 | RIVERA GONZALEZ,ROSA N | Address on File | | | | | | |
| 2422643 | RIVERA GONZALEZ,SARA | Address on File | | | | | | |
| 2354848 | RIVERA GONZALEZ,SATURNINO | Address on File | | | | | | |
| 2402015 | RIVERA GONZALEZ,SATURNINO | Address on File | | | | | | |
| 2360982 | RIVERA GONZALEZ,VICTOR | Address on File | | | | | | |
| 2409448 | RIVERA GONZALEZ,WANDA I | Address on File | | | | | | |
| 2402774 | RIVERA GONZALEZ,ZAIDA M | Address on File | | | | | | |
| 2407193 | RIVERA GONZALEZ,ZENAIDA | Address on File | | | | | | |
| 2366335 | RIVERA GUASP,MIRTEA R | Address on File | | | | | | |
| 2410266 | RIVERA GUERRERO,UBALDO | Address on File | | | | | | |
| 2362552 | RIVERA GUTIERREZ,ANGEL M | Address on File | | | | | | |
| 2405228 | RIVERA GUTIERREZ,BIENVENIDO | Address on File | | | | | | |
| 2355816 | RIVERA GUTIERREZ,CARMEN M | Address on File | | | | | | |
| 2356607 | RIVERA GUTIERREZ,ROSA I | Address on File | | | | | | |
| 2418624 | RIVERA GUZMAN,ANDRES | Address on File | | | | | | |
| 2348009 | RIVERA GUZMAN,ASHMEDALY | Address on File | | | | | | |
| 2361164 | RIVERA GUZMAN,CRUZ M | Address on File | | | | | | |
| 2402840 | RIVERA GUZMAN,GLORIA E | Address on File | | | | | | |
| 2415705 | RIVERA GUZMAN,ILIA M | Address on File | | | | | | |
| 2356055 | RIVERA GUZMAN,ISMAEL | Address on File | | | | | | |
| 2364130 | RIVERA GUZMAN,MARIA DE LOS A | Address on File | | | | | | |
| 2366441 | RIVERA GUZMAN,RAMONITA | Address on File | | | | | | |
| 2410032 | RIVERA GUZMAN,YOLANDA E | Address on File | | | | | | |
| 2534015 | Rivera H Rohena | Address on File | | | | | | |
| 2400349 | RIVERA HANCE,EVA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360818 | RIVERA HANCE,JAIME | Address on File | | | | | | |
| 2528876 | Rivera Hernaiz Luz I | Address on File | | | | | | |
| 2528007 | Rivera Hernandez Elba I | Address on File | | | | | | |
| 2529652 | Rivera Hernandez Maria D | Address on File | | | | | | |
| 2551452 | Rivera Hernandez Raquel | Address on File | | | | | | |
| 2357765 | RIVERA HERNANDEZ,ADA M | Address on File | | | | | | |
| 2349371 | RIVERA HERNANDEZ,CARLOS | Address on File | | | | | | |
| 2360440 | RIVERA HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2416509 | RIVERA HERNANDEZ,DIONISIO | Address on File | | | | | | |
| 2352679 | RIVERA HERNANDEZ,EDITH | Address on File | | | | | | |
| 2414149 | RIVERA HERNANDEZ,ELIZABETH | Address on File | | | | | | |
| 2369784 | RIVERA HERNANDEZ,GRACIELA | Address on File | | | | | | |
| 2422975 | RIVERA HERNANDEZ,HECTOR M | Address on File | | | | | | |
| 2399948 | RIVERA HERNANDEZ,IRIS | Address on File | | | | | | |
| 2358233 | RIVERA HERNANDEZ,MARIA | Address on File | | | | | | |
| 2348690 | RIVERA HERNANDEZ,MARIA C | Address on File | | | | | | |
| 2411882 | RIVERA HERNANDEZ,MARIA H | Address on File | | | | | | |
| 2407916 | RIVERA HERNANDEZ,MARIA S | Address on File | | | | | | |
| 2357354 | RIVERA HERNANDEZ,MARY L | Address on File | | | | | | |
| 2356302 | RIVERA HERNANDEZ,MELIDA | Address on File | | | | | | |
| 2356313 | RIVERA HERNANDEZ,MYRIAM | Address on File | | | | | | |
| 2419474 | RIVERA HERNANDEZ,NORMA | Address on File | | | | | | |
| 2368711 | RIVERA HERNANDEZ,RAMONITA | Address on File | | | | | | |
| 2414656 | RIVERA HERNANDEZ,SALVADOR | Address on File | | | | | | |
| 2416442 | RIVERA HERNANDEZ,ZORAIDA | Address on File | | | | | | |
| 2370167 | RIVERA HERRERA,GAVINO | Address on File | | | | | | |
| 2404164 | RIVERA HERRERA,SOCORRO | Address on File | | | | | | |
| 2358699 | RIVERA HESS,GRACE M | Address on File | | | | | | |
| 2404436 | RIVERA HUERTAS,SANDRA I | Address on File | | | | | | |
| 2425582 | Rivera I Almodovar | Address on File | | | | | | |
| 2425363 | Rivera I Hector Sanchez | Address on File | | | | | | |
| 2427613 | Rivera I Melendez | Address on File | | | | | | |
| 2544531 | Rivera I Melendez | Address on File | | | | | | |
| 2361174 | RIVERA ILDEFONSO,LUZ N | Address on File | | | | | | |
| 2370867 | RIVERA IRIZARRY,ANA M | Address on File | | | | | | |
| 2365793 | RIVERA IRIZARRY,BRAUDILIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362783 | RIVERA IRIZARRY,JESUS | Address on File | | | | | | |
| 2369930 | RIVERA IRIZARRY,LOARINA | Address on File | | | | | | |
| 2422237 | RIVERA IRIZARRY,RITA I | Address on File | | | | | | |
| 2362128 | RIVERA IZCOA,HILDA | Address on File | | | | | | |
| 2361982 | RIVERA IZQUIERDO,JORGE L | Address on File | | | | | | |
| 2449625 | Rivera J Alvaradocarmen | Address on File | | | | | | |
| 2432293 | Rivera Jannette Ramirez | Address on File | | | | | | |
| 2529681 | Rivera Jimenez Carlos R | Address on File | | | | | | |
| 2365398 | RIVERA JIMENEZ,HEIDY E | Address on File | | | | | | |
| 2406618 | RIVERA JIMENEZ,LESBIA N | Address on File | | | | | | |
| 2367368 | RIVERA JIMENEZ,MOISES | Address on File | | | | | | |
| 2415685 | RIVERA JIMENEZ,TERESITA | Address on File | | | | | | |
| 2353726 | RIVERA JUSINO,AUREA R | Address on File | | | | | | |
| 2408442 | RIVERA JUSINO,RAFAEL | Address on File | | | | | | |
| 2530743 | Rivera L Barbosa | Address on File | | | | | | |
| 2510407 | Rivera L Cardona Aida | Address on File | | | | | | |
| 2450499 | Rivera L Lugo | Address on File | | | | | | |
| 2467172 | Rivera L Melendez | Address on File | | | | | | |
| 2418222 | RIVERA LABRADOR,EMMA | Address on File | | | | | | |
| 2410314 | RIVERA LABRADOR,MARIA Y | Address on File | | | | | | |
| 2401653 | RIVERA LAGO,ANA M | Address on File | | | | | | |
| 2361068 | RIVERA LANDRAU,LUZ M | Address on File | | | | | | |
| 2409633 | RIVERA LANDRON,MYRNA M | Address on File | | | | | | |
| 2561089 | Rivera Laureano Luis A | Address on File | | | | | | |
| 2530398 | Rivera Lebron Carmen I | Address on File | | | | | | |
| 2544669 | Rivera Lebron Jorge L. | Address on File | | | | | | |
| 2369302 | RIVERA LEBRON,ADA N | Address on File | | | | | | |
| 2356721 | RIVERA LEBRON,ANA E | Address on File | | | | | | |
| 2403373 | RIVERA LEBRON,HAROLD | Address on File | | | | | | |
| 2400373 | RIVERA LEBRON,JENARO L | Address on File | | | | | | |
| 2360296 | RIVERA LEBRON,JESUS | Address on File | | | | | | |
| 2407583 | RIVERA LEBRON,JULIO | Address on File | | | | | | |
| 2368334 | RIVERA LEBRON,MAGDA G | Address on File | | | | | | |
| 2350391 | RIVERA LEBRON,RAMON A | Address on File | | | | | | |
| 2404478 | RIVERA LEON,ANTONIA | Address on File | | | | | | |
| 2347999 | RIVERA LEON,AURELIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359898 | RIVERA LEON,FELIX M | Address on File | | | | | | |
| 2357513 | RIVERA LEON,JORGE A | Address on File | | | | | | |
| 2400055 | RIVERA LEON,LYDIA E | Address on File | | | | | | |
| 2349691 | RIVERA LEON,MADELINE | Address on File | | | | | | |
| 2367548 | RIVERA LEON,MAGALI | Address on File | | | | | | |
| 2356072 | RIVERA LEON,MIGUEL A | Address on File | | | | | | |
| 2361965 | RIVERA LEON,MIRIAM | Address on File | | | | | | |
| 2366188 | RIVERA LEON,OCTAVIA | Address on File | | | | | | |
| 2348846 | RIVERA LIMA,OBEDILIA | Address on File | | | | | | |
| 2367223 | RIVERA LISBOA,MONSERRATE | Address on File | | | | | | |
| 2352328 | RIVERA LLANOS,ADELINA | Address on File | | | | | | |
| 2404320 | RIVERA LLERA,IVETTE | Address on File | | | | | | |
| 2405147 | RIVERA LLERA,MABEL | Address on File | | | | | | |
| 2539608 | Rivera Lopez Hector L | Address on File | | | | | | |
| 2368169 | RIVERA LOPEZ,ADA S | Address on File | | | | | | |
| 2351351 | RIVERA LOPEZ,ADELA | Address on File | | | | | | |
| 2365021 | RIVERA LOPEZ,ALICIA J | Address on File | | | | | | |
| 2408473 | RIVERA LOPEZ,ALIDA | Address on File | | | | | | |
| 2404660 | RIVERA LOPEZ,ALMA Y | Address on File | | | | | | |
| 2404112 | RIVERA LOPEZ,ANA L | Address on File | | | | | | |
| 2399964 | RIVERA LOPEZ,BENJAMIN E | Address on File | | | | | | |
| 2368719 | RIVERA LOPEZ,BERNARDO | Address on File | | | | | | |
| 2361711 | RIVERA LOPEZ,BONIFACIA | Address on File | | | | | | |
| 2369020 | RIVERA LOPEZ,CARMEN J | Address on File | | | | | | |
| 2361036 | RIVERA LOPEZ,CARMEN V | Address on File | | | | | | |
| 2402656 | RIVERA LOPEZ,DOLORES | Address on File | | | | | | |
| 2352525 | RIVERA LOPEZ,EVELYN | Address on File | | | | | | |
| 2404457 | RIVERA LOPEZ,EVELYN | Address on File | | | | | | |
| 2410001 | RIVERA LOPEZ,FRANCES M | Address on File | | | | | | |
| 2355885 | RIVERA LOPEZ,GERNAIDA M | Address on File | | | | | | |
| 2422090 | RIVERA LOPEZ,HOWARD | Address on File | | | | | | |
| 2357428 | RIVERA LOPEZ,IDALIA | Address on File | | | | | | |
| 2421039 | RIVERA LOPEZ,IRIS E | Address on File | | | | | | |
| 2414861 | RIVERA LOPEZ,IVELISSE | Address on File | | | | | | |
| 2352357 | RIVERA LOPEZ,JOSE J | Address on File | | | | | | |
| 2420840 | RIVERA LOPEZ,JOSE J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2418197 | RIVERA LOPEZ,MADELINE | Address on File | | | | | | |
| 2412740 | RIVERA LOPEZ,MARIA DEL C | Address on File | | | | | | |
| 2408468 | RIVERA LOPEZ,MARIA I | Address on File | | | | | | |
| 2413622 | RIVERA LOPEZ,MARIA L | Address on File | | | | | | |
| 2403017 | RIVERA LOPEZ,MARIBEL | Address on File | | | | | | |
| 2418531 | RIVERA LOPEZ,MAXIMINO | Address on File | | | | | | |
| 2366715 | RIVERA LOPEZ,MIRIAM E | Address on File | | | | | | |
| 2363140 | RIVERA LOPEZ,MYRMA R | Address on File | | | | | | |
| 2409418 | RIVERA LOPEZ,NILDA I | Address on File | | | | | | |
| 2360824 | RIVERA LOPEZ,OLGA I | Address on File | | | | | | |
| 2420464 | RIVERA LOPEZ,ROBERTO | Address on File | | | | | | |
| 2350469 | RIVERA LOPEZ,SOVEIDA | Address on File | | | | | | |
| 2364166 | RIVERA LOPEZ,TERESA | Address on File | | | | | | |
| 2348704 | RIVERA LOPEZ,VICTOR | Address on File | | | | | | |
| 2418963 | RIVERA LOPEZ,VICTORIA | Address on File | | | | | | |
| 2400001 | RIVERA LOPEZ,WILMA DEL C | Address on File | | | | | | |
| 2362835 | RIVERA LORENZO,LUZ M | Address on File | | | | | | |
| 2349279 | RIVERA LOUBRIEL,MARIA G | Address on File | | | | | | |
| 2353543 | RIVERA LOVERA,CARMEN N | Address on File | | | | | | |
| 2350362 | RIVERA LOZADA,AGUEDA | Address on File | | | | | | |
| 2420851 | RIVERA LOZADA,CARMINA | Address on File | | | | | | |
| 2414686 | RIVERA LOZADA,LUZ | Address on File | | | | | | |
| 2419755 | RIVERA LOZADA,LUZ | Address on File | | | | | | |
| 2354963 | RIVERA LOZADA,MARGARITA | Address on File | | | | | | |
| 2409765 | RIVERA LOZADA,MARIA E | Address on File | | | | | | |
| 2422547 | RIVERA LOZADA,MERCEDES | Address on File | | | | | | |
| 2414171 | RIVERA LOZADA,NORMA I | Address on File | | | | | | |
| 2414132 | RIVERA LOZADA,SANDRA | Address on File | | | | | | |
| 2354053 | RIVERA LOZADA,SANDRA I | Address on File | | | | | | |
| 2413839 | RIVERA LOZADA,TERESA DE J | Address on File | | | | | | |
| 2409307 | RIVERA LUCCA,VIRGINIA | Address on File | | | | | | |
| 2361918 | RIVERA LUCIANO,RITALINA I | Address on File | | | | | | |
| 2369122 | RIVERA LUGO,GLADYS M | Address on File | | | | | | |
| 2408765 | RIVERA LUGO,HERIBERTO | Address on File | | | | | | |
| 2359272 | RIVERA LUGO,LOURDES | Address on File | | | | | | |
| 2416128 | RIVERA LUGO,NILDA E | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408778 | RIVERA LUIS,BRUNILDA | Address on File | | | | | | |
| 2527532 | Rivera Luna Evelyn | Address on File | | | | | | |
| 2528882 | Rivera Luna Nancy M | Address on File | | | | | | |
| 2368512 | RIVERA LUNA,CARMEN M | Address on File | | | | | | |
| 2401026 | RIVERA LUNA,RIGOBERTO | Address on File | | | | | | |
| 2422486 | RIVERA LUQUE,ARTURO | Address on File | | | | | | |
| 2417287 | RIVERA LUQUIS,SONIA M | Address on File | | | | | | |
| 2552009 | Rivera M Alvarez | Address on File | | | | | | |
| 2450089 | Rivera M Canales | Address on File | | | | | | |
| 2446778 | Rivera M Cecilio | Address on File | | | | | | |
| 2534006 | Rivera M Filomenowanda | Address on File | | | | | | |
| 2550481 | Rivera M Jimenez | Address on File | | | | | | |
| 2452128 | Rivera M Maldonado | Address on File | | | | | | |
| 2424465 | Rivera M Martinez | Address on File | | | | | | |
| 2427661 | Rivera M Reyes Jose M | Address on File | | | | | | |
| 2348490 | RIVERA MADRE,ANA M | Address on File | | | | | | |
| 2358996 | RIVERA MAISONET,HECTOR L | Address on File | | | | | | |
| 2368634 | RIVERA MALAVE,HILDA | Address on File | | | | | | |
| 2349524 | RIVERA MALAVE,ISABEL | Address on File | | | | | | |
| 2418783 | RIVERA MALAVE,LIZIE O | Address on File | | | | | | |
| 2411876 | RIVERA MALAVE,MIGUEL | Address on File | | | | | | |
| 2453248 | Rivera Maldonado Andres | Address on File | | | | | | |
| 2542717 | Rivera Maldonado Carmen Emi | Address on File | | | | | | |
| 2529639 | Rivera Maldonado Wilfredo | Address on File | | | | | | |
| 2355408 | RIVERA MALDONADO,ADA E | Address on File | | | | | | |
| 2422462 | RIVERA MALDONADO,ELSA N | Address on File | | | | | | |
| 2415341 | RIVERA MALDONADO,JULIA | Address on File | | | | | | |
| 2402064 | RIVERA MALDONADO,LESLIE | Address on File | | | | | | |
| 2406250 | RIVERA MALDONADO,MIRIAM | Address on File | | | | | | |
| 2355774 | RIVERA MALDONADO,SIXTO | Address on File | | | | | | |
| 2370525 | RIVERA MALDONODO,NELLY | Address on File | | | | | | |
| 2408332 | RIVERA MANGUAL,ORLANDO | Address on File | | | | | | |
| 2525528 | Rivera Manso Elga L | Address on File | | | | | | |
| 2539283 | Rivera Manuel A. | Address on File | | | | | | |
| 2348963 | RIVERA MANZANO,DAMARIES | Address on File | | | | | | |
| 2530024 | Rivera Marcano Marta I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362279 | RIVERA MARCANO,CARMEN I | Address on File | | | | | | |
| 2513659 | Rivera Marcelino | Address on File | | | | | | |
| 2355739 | RIVERA MARCHAND,EDWIN | Address on File | | | | | | |
| 2529354 | Rivera Maria De Los Angeles | Address on File | | | | | | |
| 2368765 | RIVERA MARIANI,MARISEL | Address on File | | | | | | |
| 2357294 | RIVERA MARQUEZ,ANA J | Address on File | | | | | | |
| 2347976 | RIVERA MARQUEZ,ANGELA M | Address on File | | | | | | |
| 2403552 | RIVERA MARQUEZ,GLORIA E | Address on File | | | | | | |
| 2358073 | RIVERA MARQUEZ,IRIS M | Address on File | | | | | | |
| 2358251 | RIVERA MARQUEZ,JOSE F | Address on File | | | | | | |
| 2368545 | RIVERA MARQUEZ,LUIS | Address on File | | | | | | |
| 2365292 | RIVERA MARQUEZ,LUIS F | Address on File | | | | | | |
| 2370515 | RIVERA MARQUEZ,MARIA | Address on File | | | | | | |
| 2405729 | RIVERA MARQUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2356807 | RIVERA MARQUEZ,MEREDITH | Address on File | | | | | | |
| 2564146 | Rivera Marrero Raul | Address on File | | | | | | |
| 2413691 | RIVERA MARRERO,ANA | Address on File | | | | | | |
| 2350614 | RIVERA MARRERO,CARMEN A | Address on File | | | | | | |
| 2364361 | RIVERA MARRERO,CARMEN M | Address on File | | | | | | |
| 2367199 | RIVERA MARRERO,ELIDA | Address on File | | | | | | |
| 2350444 | RIVERA MARRERO,HUMBERTO | Address on File | | | | | | |
| 2408551 | RIVERA MARRERO,LILLIAM | Address on File | | | | | | |
| 2352150 | RIVERA MARRERO,MARGARITA | Address on File | | | | | | |
| 2403663 | RIVERA MARRERO,MARI ROSA | Address on File | | | | | | |
| 2400056 | RIVERA MARRERO,MAYRA C | Address on File | | | | | | |
| 2409618 | RIVERA MARRERO,NAYDA I | Address on File | | | | | | |
| 2401890 | RIVERA MARRERO,NESTOR L. | Address on File | | | | | | |
| 2403044 | RIVERA MARRERO,NICOLASA | Address on File | | | | | | |
| 2416326 | RIVERA MARRERO,WALDEMAR | Address on File | | | | | | |
| 2370513 | RIVERA MARTELL,AIDA | Address on File | | | | | | |
| 2413476 | RIVERA MARTI,IVAN | Address on File | | | | | | |
| 2530200 | Rivera Martinez Ana C | Address on File | | | | | | |
| 2530297 | Rivera Martinez Antonio J | Address on File | | | | | | |
| 2513775 | Rivera Martinez Jose | Address on File | | | | | | |
| 2530285 | Rivera Martinez Maribel | Address on File | | | | | | |
| 2529487 | Rivera Martinez Ramonita | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539555 | Rivera Martinez Wilmer | Address on File | | | | | | |
| 2353079 | RIVERA MARTINEZ,AELIS M | Address on File | | | | | | |
| 2367191 | RIVERA MARTINEZ,ANA B | Address on File | | | | | | |
| 2360422 | RIVERA MARTINEZ,ANGELES | Address on File | | | | | | |
| 2369165 | RIVERA MARTINEZ,CANDIDA E | Address on File | | | | | | |
| 2410486 | RIVERA MARTINEZ,CARLOS E | Address on File | | | | | | |
| 2362164 | RIVERA MARTINEZ,CARMEN A | Address on File | | | | | | |
| 2422701 | RIVERA MARTINEZ,CARMEN E. | Address on File | | | | | | |
| 2347970 | RIVERA MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2400088 | RIVERA MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2410002 | RIVERA MARTINEZ,CARMEN M | Address on File | | | | | | |
| 2361429 | RIVERA MARTINEZ,CECILIO | Address on File | | | | | | |
| 2415448 | RIVERA MARTINEZ,DIANA | Address on File | | | | | | |
| 2407173 | RIVERA MARTINEZ,EFRAIN | Address on File | | | | | | |
| 2365034 | RIVERA MARTINEZ,ELBA N | Address on File | | | | | | |
| 2367843 | RIVERA MARTINEZ,ELISA | Address on File | | | | | | |
| 2420830 | RIVERA MARTINEZ,ELSA | Address on File | | | | | | |
| 2357402 | RIVERA MARTINEZ,EUGENIA | Address on File | | | | | | |
| 2412563 | RIVERA MARTINEZ,EULALIA | Address on File | | | | | | |
| 2366874 | RIVERA MARTINEZ,EVELYN | Address on File | | | | | | |
| 2414896 | RIVERA MARTINEZ,FELICITA | Address on File | | | | | | |
| 2415309 | RIVERA MARTINEZ,GERARDO | Address on File | | | | | | |
| 2365762 | RIVERA MARTINEZ,GLADYS | Address on File | | | | | | |
| 2361823 | RIVERA MARTINEZ,IMELDA | Address on File | | | | | | |
| 2422344 | RIVERA MARTINEZ,IRENE | Address on File | | | | | | |
| 2354717 | RIVERA MARTINEZ,IRIS M | Address on File | | | | | | |
| 2421285 | RIVERA MARTINEZ,JOSE A | Address on File | | | | | | |
| 2407422 | RIVERA MARTINEZ,JOSE A. | Address on File | | | | | | |
| 2401939 | RIVERA MARTINEZ,JUAN | Address on File | | | | | | |
| 2422507 | RIVERA MARTINEZ,JUANA M | Address on File | | | | | | |
| 2365007 | RIVERA MARTINEZ,JUANITA | Address on File | | | | | | |
| 2401798 | RIVERA MARTINEZ,JULIO | Address on File | | | | | | |
| 2361837 | RIVERA MARTINEZ,LARIZA M | Address on File | | | | | | |
| 2418980 | RIVERA MARTINEZ,LILLIAM E | Address on File | | | | | | |
| 2404153 | RIVERA MARTINEZ,LUCERMINA | Address on File | | | | | | |
| 2353333 | RIVERA MARTINEZ,MADELINE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409557 | RIVERA MARTINEZ,MADELINE | Address on File | | | | | | |
| 2366081 | RIVERA MARTINEZ,MARIA | Address on File | | | | | | |
| 2400960 | RIVERA MARTINEZ,MARIA A | Address on File | | | | | | |
| 2355453 | RIVERA MARTINEZ,MARIA E | Address on File | | | | | | |
| 2360400 | RIVERA MARTINEZ,MARIA E | Address on File | | | | | | |
| 2355060 | RIVERA MARTINEZ,MICHAEL A | Address on File | | | | | | |
| 2411672 | RIVERA MARTINEZ,MIGDALIA | Address on File | | | | | | |
| 2406477 | RIVERA MARTINEZ,NIVIA C | Address on File | | | | | | |
| 2351157 | RIVERA MARTINEZ,NYDIA | Address on File | | | | | | |
| 2405290 | RIVERA MARTINEZ,OLGA MARIA | Address on File | | | | | | |
| 2421486 | RIVERA MARTINEZ,ORLANDO | Address on File | | | | | | |
| 2352580 | RIVERA MARTINEZ,RAFAEL | Address on File | | | | | | |
| 2364885 | RIVERA MARTINEZ,RAFAEL | Address on File | | | | | | |
| 2361341 | RIVERA MARTINEZ,ROBERTO | Address on File | | | | | | |
| 2348818 | RIVERA MARTINEZ,ROSA A | Address on File | | | | | | |
| 2407752 | RIVERA MARTINEZ,ROSARIO DEL P | Address on File | | | | | | |
| 2402648 | RIVERA MARTINEZ,SARA | Address on File | | | | | | |
| 2357876 | RIVERA MARTINEZ,SOCORRO | Address on File | | | | | | |
| 2401735 | RIVERA MARTINEZ,SONIA | Address on File | | | | | | |
| 2413169 | RIVERA MARTINEZ,TAMARA | Address on File | | | | | | |
| 2357456 | RIVERA MARTINEZ,VIVIAN | Address on File | | | | | | |
| 2356009 | RIVERA MARTINEZ,WANDA I | Address on File | | | | | | |
| 2407763 | RIVERA MARTINEZ,WANDA M | Address on File | | | | | | |
| 2370549 | RIVERA MARTINEZ,WILLIAM | Address on File | | | | | | |
| 2367104 | RIVERA MARTINEZ,ZORAIDA | Address on File | | | | | | |
| 2421089 | RIVERA MARTIS,SARA | Address on File | | | | | | |
| 2420835 | RIVERA MASSA,LYNDA R | Address on File | | | | | | |
| 2369361 | RIVERA MASSO,NILSA B | Address on File | | | | | | |
| 2364027 | RIVERA MATEO,DECIA E | Address on File | | | | | | |
| 2366337 | RIVERA MATEO,HECTOR J | Address on File | | | | | | |
| 2362718 | RIVERA MATEO,HECTOR L | Address on File | | | | | | |
| 2368526 | RIVERA MATIAS,ADELAIDA | Address on File | | | | | | |
| 2367390 | RIVERA MATIAS,IRIS D | Address on File | | | | | | |
| 2408001 | RIVERA MATIAS,RENE J | Address on File | | | | | | |
| 2361871 | RIVERA MATOS,CARMELINA | Address on File | | | | | | |
| 2401152 | RIVERA MATOS,CARMEN L. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420607 | RIVERA MATOS,DENISSE | Address on File | | | | | | |
| 2420126 | RIVERA MATOS,IVETTE | Address on File | | | | | | |
| 2420229 | RIVERA MATOS,MILDRED | Address on File | | | | | | |
| 2367477 | RIVERA MATOS,RAMON A | Address on File | | | | | | |
| 2405369 | RIVERA MATOS,RODOLPH H | Address on File | | | | | | |
| 2405609 | RIVERA MATOS,ROSA M | Address on File | | | | | | |
| 2358279 | RIVERA MATOS,UTILIDANIA | Address on File | | | | | | |
| 2413596 | RIVERA MATOS,ZORAIDA | Address on File | | | | | | |
| 2356003 | RIVERA MAYSONET,MARIA V | Address on File | | | | | | |
| 2359037 | RIVERA MAYSONET,RODRIGO | Address on File | | | | | | |
| 2351130 | RIVERA MAYZONET,MARIA V | Address on File | | | | | | |
| 2408169 | RIVERA MEDINA,ADELA | Address on File | | | | | | |
| 2399853 | RIVERA MEDINA,AGNELIA | Address on File | | | | | | |
| 2352265 | RIVERA MEDINA,ANGELA | Address on File | | | | | | |
| 2348889 | RIVERA MEDINA,AUGUSTO | Address on File | | | | | | |
| 2357138 | RIVERA MEDINA,CARMEN D | Address on File | | | | | | |
| 2367438 | RIVERA MEDINA,CARMEN L | Address on File | | | | | | |
| 2355695 | RIVERA MEDINA,CLARA N | Address on File | | | | | | |
| 2357683 | RIVERA MEDINA,EFRAIN | Address on File | | | | | | |
| 2408107 | RIVERA MEDINA,MAYRA L | Address on File | | | | | | |
| 2360558 | RIVERA MEDINA,MERCY M | Address on File | | | | | | |
| 2417827 | RIVERA MEDINA,NANCY J | Address on File | | | | | | |
| 2417359 | RIVERA MEDINA,OLGA | Address on File | | | | | | |
| 2368948 | RIVERA MEJIAS,ARMANDA | Address on File | | | | | | |
| 2403473 | RIVERA MEJIAS,MARIA DEL C | Address on File | | | | | | |
| 2353057 | RIVERA MELECIO,ANGEL M | Address on File | | | | | | |
| 2424567 | Rivera Melendez Irving | Address on File | | | | | | |
| 2449253 | Rivera Melendez Luisa I | Address on File | | | | | | |
| 2529489 | Rivera Melendez Lynnette V | Address on File | | | | | | |
| 2369771 | RIVERA MELENDEZ,ADELA | Address on File | | | | | | |
| 2406256 | RIVERA MELENDEZ,ANA I | Address on File | | | | | | |
| 2354107 | RIVERA MELENDEZ,CARLOS L | Address on File | | | | | | |
| 2411983 | RIVERA MELENDEZ,CARMEN E | Address on File | | | | | | |
| 2407464 | RIVERA MELENDEZ,CARMEN R | Address on File | | | | | | |
| 2362583 | RIVERA MELENDEZ,ESTHER M | Address on File | | | | | | |
| 2405965 | RIVERA MELENDEZ,FRANCISCO A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352154 | RIVERA MELENDEZ,JOSE | Address on File | | | | | | |
| 2405776 | RIVERA MELENDEZ,JOSE A | Address on File | | | | | | |
| 2407216 | RIVERA MELENDEZ,LYDIA | Address on File | | | | | | |
| 2410481 | RIVERA MELENDEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2417949 | RIVERA MELENDEZ,MARIA E | Address on File | | | | | | |
| 2403350 | RIVERA MELENDEZ,MARIA F | Address on File | | | | | | |
| 2414478 | RIVERA MELENDEZ,MARIA V | Address on File | | | | | | |
| 2351402 | RIVERA MELENDEZ,MIGDALIA | Address on File | | | | | | |
| 2354611 | RIVERA MELENDEZ,NELIDA | Address on File | | | | | | |
| 2359816 | RIVERA MELENDEZ,NELIDA | Address on File | | | | | | |
| 2415248 | RIVERA MELENDEZ,NITZA | Address on File | | | | | | |
| 2370289 | RIVERA MELENDEZ,PATRICIA | Address on File | | | | | | |
| 2409630 | RIVERA MELENDEZ,RAYMOND | Address on File | | | | | | |
| 2416865 | RIVERA MELENDEZ,RUTH J | Address on File | | | | | | |
| 2349588 | RIVERA MELENDEZ,TERESA | Address on File | | | | | | |
| 2368936 | RIVERA MELENDEZ,VICTOR R | Address on File | | | | | | |
| 2353456 | RIVERA MELERO,LUZ M. | Address on File | | | | | | |
| 2530360 | Rivera Mendez Migdalia | Address on File | | | | | | |
| 2361448 | RIVERA MENDEZ,BETZAIDA | Address on File | | | | | | |
| 2402946 | RIVERA MENDEZ,GLADYS | Address on File | | | | | | |
| 2369267 | RIVERA MENDEZ,HIRAM | Address on File | | | | | | |
| 2356301 | RIVERA MENDEZ,HORTENSIA | Address on File | | | | | | |
| 2347795 | RIVERA MENDEZ,JUANA | Address on File | | | | | | |
| 2401189 | RIVERA MENDEZ,LILLIAM | Address on File | | | | | | |
| 2370337 | RIVERA MENDEZ,LUIS C | Address on File | | | | | | |
| 2420333 | RIVERA MENDEZ,LYMERKA | Address on File | | | | | | |
| 2422398 | RIVERA MENDEZ,MARIA J | Address on File | | | | | | |
| 2415408 | RIVERA MENDEZ,MARTA I | Address on File | | | | | | |
| 2358081 | RIVERA MENDEZ,RAFAEL | Address on File | | | | | | |
| 2405996 | RIVERA MENDEZ,YOLANDA | Address on File | | | | | | |
| 2413481 | RIVERA MENENDEZ,DENISSE | Address on File | | | | | | |
| 2539547 | Rivera Mercado George K. | Address on File | | | | | | |
| 2452774 | Rivera Mercado Janette | Address on File | | | | | | |
| 2413343 | RIVERA MERCADO,AILEEN M | Address on File | | | | | | |
| 2359399 | RIVERA MERCADO,ALFREDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361663 | RIVERA MERCADO,ANA D | Address on File | | | | | | |
| 2412605 | RIVERA MERCADO,ANGELA | Address on File | | | | | | |
| 2407281 | RIVERA MERCADO,ANGELES | Address on File | | | | | | |
| 2400247 | RIVERA MERCADO,DELIA A | Address on File | | | | | | |
| 2364415 | RIVERA MERCADO,DORIS N | Address on File | | | | | | |
| 2402096 | RIVERA MERCADO,JOSE R | Address on File | | | | | | |
| 2363340 | RIVERA MERCADO,JULIO | Address on File | | | | | | |
| 2400861 | RIVERA MERCADO,LUIS | Address on File | | | | | | |
| 2422232 | RIVERA MERCADO,NANCY | Address on File | | | | | | |
| 2400942 | RIVERA MERCADO,NELSON C | Address on File | | | | | | |
| 2365923 | RIVERA MERCADO,NIMIO | Address on File | | | | | | |
| 2402123 | RIVERA MERCADO,NORMA | Address on File | | | | | | |
| 2420269 | RIVERA MERCADO,PATRIA | Address on File | | | | | | |
| 2360187 | RIVERA MERCADO,VICTOR | Address on File | | | | | | |
| 2405255 | RIVERA MERCADO,ZULMA | Address on File | | | | | | |
| 2416575 | RIVERA MERCED,VILMA C | Address on File | | | | | | |
| 2357894 | RIVERA MIGENES,JOSEFINA | Address on File | | | | | | |
| 2530415 | Rivera Miranda Zoraida | Address on File | | | | | | |
| 2422897 | RIVERA MIRANDA,ANTONIO J | Address on File | | | | | | |
| 2351081 | RIVERA MIRANDA,EDGARDO | Address on File | | | | | | |
| 2421103 | RIVERA MIRANDA,EDNA | Address on File | | | | | | |
| 2366428 | RIVERA MIRANDA,IRIS E | Address on File | | | | | | |
| 2357353 | RIVERA MIRANDA,JORGE L | Address on File | | | | | | |
| 2418325 | RIVERA MIRANDA,MARITZA | Address on File | | | | | | |
| 2350849 | RIVERA MIRANDA,NILDA | Address on File | | | | | | |
| 2400844 | RIVERA MIRANDA,OLGA | Address on File | | | | | | |
| 2362614 | RIVERA MIRANDA,OLGA I | Address on File | | | | | | |
| 2368972 | RIVERA MIRANDA,RAFAEL | Address on File | | | | | | |
| 2527664 | Rivera Molina Marilyn | Address on File | | | | | | |
| 2403343 | RIVERA MOLINA,AUREA M | Address on File | | | | | | |
| 2352169 | RIVERA MOLINA,CARMEN | Address on File | | | | | | |
| 2363548 | RIVERA MOLINA,CARMEN L | Address on File | | | | | | |
| 2348958 | RIVERA MOLINA,EVELYN | Address on File | | | | | | |
| 2401801 | RIVERA MOLINA,GUILLERMINA | Address on File | | | | | | |
| 2369572 | RIVERA MOLINA,RUTH M | Address on File | | | | | | |
| 2404891 | RIVERA MONCLOVA,JOSE A | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353809 | RIVERA MONROIG,FRANCISCO | Address on File | | | | | | |
| 2416929 | RIVERA MONTALVO,CARMEN G | Address on File | | | | | | |
| 2370768 | RIVERA MONTALVO,DANIEL | Address on File | | | | | | |
| 2422112 | RIVERA MONTALVO,EDWIN | Address on File | | | | | | |
| 2421345 | RIVERA MONTALVO,EVELYN | Address on File | | | | | | |
| 2413695 | RIVERA MONTALVO,SANTA H | Address on File | | | | | | |
| 2421052 | RIVERA MONTALVO,STEPHANIE | Address on File | | | | | | |
| 2453547 | Rivera Montanez Marylin | Address on File | | | | | | |
| 2409916 | RIVERA MONTANEZ,LILLIAM | Address on File | | | | | | |
| 2420750 | RIVERA MONTANEZ,MINERVA | Address on File | | | | | | |
| 2400647 | RIVERA MONTANEZ,QUINTINA | Address on File | | | | | | |
| 2356717 | RIVERA MONTANEZ,RAMONITA | Address on File | | | | | | |
| 2408704 | RIVERA MONTANEZ,SARA M | Address on File | | | | | | |
| 2405671 | RIVERA MONTANEZ,WANDA I | Address on File | | | | | | |
| 2360026 | RIVERA MONTANEZ,ZORAIDA | Address on File | | | | | | |
| 2366218 | RIVERA MONTERO,ERMELINDO | Address on File | | | | | | |
| 2523440 | Rivera Montes Maria M. | Address on File | | | | | | |
| 2421686 | RIVERA MONTES,ESTHER | Address on File | | | | | | |
| 2355527 | RIVERA MONTES,LUISA | Address on File | | | | | | |
| 2364476 | RIVERA MONTESINO,HIRAM | Address on File | | | | | | |
| 2350493 | RIVERA MONTESINOS,GLADYS | Address on File | | | | | | |
| 2370233 | RIVERA MONTIJO,EVELYN | Address on File | | | | | | |
| 2400610 | RIVERA MONTOYO,CESAR | Address on File | | | | | | |
| 2451589 | Rivera Monzon Luis | Address on File | | | | | | |
| 2534262 | Rivera Morales Julimyr | Address on File | | | | | | |
| 2418484 | RIVERA MORALES,ANA C | Address on File | | | | | | |
| 2411921 | RIVERA MORALES,ANA T | Address on File | | | | | | |
| 2413716 | RIVERA MORALES,ARACELIS | Address on File | | | | | | |
| 2416655 | RIVERA MORALES,AURIA E | Address on File | | | | | | |
| 2405971 | RIVERA MORALES,CARMEN G | Address on File | | | | | | |
| 2357180 | RIVERA MORALES,CARMEN L | Address on File | | | | | | |
| 2400207 | RIVERA MORALES,CARMEN T | Address on File | | | | | | |
| 2412076 | RIVERA MORALES,DIGNA | Address on File | | | | | | |
| 2413002 | RIVERA MORALES,EDIA | Address on File | | | | | | |
| 2408152 | RIVERA MORALES,EVELYN | Address on File | | | | | | |
| 2366759 | RIVERA MORALES,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420146 | RIVERA MORALES,JORGE | Address on File | | | | | | |
| 2365354 | RIVERA MORALES,JOSE J | Address on File | | | | | | |
| 2400485 | RIVERA MORALES,JOSE L | Address on File | | | | | | |
| 2370150 | RIVERA MORALES,JUANA | Address on File | | | | | | |
| 2353047 | RIVERA MORALES,LAURA | Address on File | | | | | | |
| 2360427 | RIVERA MORALES,LILIA M | Address on File | | | | | | |
| 2417875 | RIVERA MORALES,LUISA M | Address on File | | | | | | |
| 2409538 | RIVERA MORALES,MARIA E | Address on File | | | | | | |
| 2406197 | RIVERA MORALES,MARIA I | Address on File | | | | | | |
| 2404773 | RIVERA MORALES,MARIA L | Address on File | | | | | | |
| 2420095 | RIVERA MORALES,MARTA M | Address on File | | | | | | |
| 2414728 | RIVERA MORALES,NANCY | Address on File | | | | | | |
| 2367346 | RIVERA MORALES,NEREIDA | Address on File | | | | | | |
| 2404109 | RIVERA MORALES,OLGA L | Address on File | | | | | | |
| 2353004 | RIVERA MORALES,PELEGRIN | Address on File | | | | | | |
| 2362929 | RIVERA MORALES,RAFAEL | Address on File | | | | | | |
| 2423176 | RIVERA MORALES,ROLANDO | Address on File | | | | | | |
| 2369609 | RIVERA MORALES,ROSA M | Address on File | | | | | | |
| 2401308 | RIVERA MORALES,RUPERTA | Address on File | | | | | | |
| 2410476 | RIVERA MORALES,SANTA | Address on File | | | | | | |
| 2359139 | RIVERA MORALES,SIXTA D | Address on File | | | | | | |
| 2419568 | RIVERA MORALES,TERESA | Address on File | | | | | | |
| 2418822 | RIVERA MORALES,WANDA S | Address on File | | | | | | |
| 2401027 | RIVERA MORALES,ZORAIDA | Address on File | | | | | | |
| 2403193 | RIVERA MORALEZ,MIRIAM | Address on File | | | | | | |
| 2366898 | RIVERA MORELL,GILBERTO | Address on File | | | | | | |
| 2365216 | RIVERA MORENO,JOSE D | Address on File | | | | | | |
| 2362385 | RIVERA MORENU,FRANKLIN | Address on File | | | | | | |
| 2352747 | RIVERA MOURE,ROGELIO | Address on File | | | | | | |
| 2355339 | RIVERA MUJICA,ANIBAL | Address on File | | | | | | |
| 2400742 | RIVERA MUNIZ,PEDRO J | Address on File | | | | | | |
| 2530475 | Rivera Munoz Edward A | Address on File | | | | | | |
| 2370739 | RIVERA MUNOZ,EDNA E | Address on File | | | | | | |
| 2410863 | RIVERA MUNOZ,LOLINNE DEL C | Address on File | | | | | | |
| 2412683 | RIVERA MUNOZ,MIRIAM | Address on File | | | | | | |
| 2413558 | RIVERA NARVAEZ,AMARILIS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419767 | RIVERA NARVAEZ,ANGEL | Address on File | | | | | | |
| 2421965 | RIVERA NARVAEZ,ANTONIO | Address on File | | | | | | |
| 2410303 | RIVERA NARVAEZ,CARLOS J | Address on File | | | | | | |
| 2421863 | RIVERA NARVAEZ,MARGARITA | Address on File | | | | | | |
| 2348352 | RIVERA NARVAEZ,MARIA E | Address on File | | | | | | |
| 2401351 | RIVERA NATER,ISRAEL | Address on File | | | | | | |
| 2413903 | RIVERA NAVARRO,ELBA I | Address on File | | | | | | |
| 2415169 | RIVERA NAVARRO,JULIA | Address on File | | | | | | |
| 2420171 | RIVERA NAVEDO,MARIA DE L | Address on File | | | | | | |
| 2352097 | RIVERA NAZARIO,DIEGO | Address on File | | | | | | |
| 2417485 | RIVERA NAZARIO,GLORIA M | Address on File | | | | | | |
| 2365281 | RIVERA NAZARIO,MAYRA D | Address on File | | | | | | |
| 2354005 | RIVERA NAZARIO,MIGUEL A | Address on File | | | | | | |
| 2529556 | Rivera Negron Blanca I | Address on File | | | | | | |
| 2363708 | RIVERA NEGRON,AIDA V | Address on File | | | | | | |
| 2348977 | RIVERA NEGRON,ALMA I | Address on File | | | | | | |
| 2420026 | RIVERA NEGRON,AUREA D | Address on File | | | | | | |
| 2353479 | RIVERA NEGRON,CARLOS | Address on File | | | | | | |
| 2351044 | RIVERA NEGRON,CARMEN D | Address on File | | | | | | |
| 2417573 | RIVERA NEGRON,CARMEN I | Address on File | | | | | | |
| 2409993 | RIVERA NEGRON,CARMEN L | Address on File | | | | | | |
| 2417900 | RIVERA NEGRON,EMILIA | Address on File | | | | | | |
| 2355998 | RIVERA NEGRON,EMMA I | Address on File | | | | | | |
| 2411167 | RIVERA NEGRON,EVELYN | Address on File | | | | | | |
| 2362914 | RIVERA NEGRON,FELICITA | Address on File | | | | | | |
| 2369834 | RIVERA NEGRON,FLOR HAYDEE | Address on File | | | | | | |
| 2411595 | RIVERA NEGRON,GLADYS | Address on File | | | | | | |
| 2367746 | RIVERA NEGRON,JOSE J | Address on File | | | | | | |
| 2362235 | RIVERA NEGRON,MEDELICIA | Address on File | | | | | | |
| 2353161 | RIVERA NEGRON,ROSA M | Address on File | | | | | | |
| 2410598 | RIVERA NEGRON,RUTH | Address on File | | | | | | |
| 2413250 | RIVERA NEGRON,VILMA N | Address on File | | | | | | |
| 2418578 | RIVERA NEGRON,ZULMA D | Address on File | | | | | | |
| 2360325 | RIVERA NERIS,TERESA | Address on File | | | | | | |
| 2463211 | Rivera Nieves Brenda | Address on File | | | | | | |
| 2547288 | Rivera Nieves Jimmy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422227 | RIVERA NIEVES,ALBERTO | Address on File | | | | | | |
| 2410373 | RIVERA NIEVES,ANA J | Address on File | | | | | | |
| 2355224 | RIVERA NIEVES,ANA M | Address on File | | | | | | |
| 2350863 | RIVERA NIEVES,BLAS M | Address on File | | | | | | |
| 2361790 | RIVERA NIEVES,BLAS M | Address on File | | | | | | |
| 2410074 | RIVERA NIEVES,CARMEN | Address on File | | | | | | |
| 2412616 | RIVERA NIEVES,CARMEN J | Address on File | | | | | | |
| 2407346 | RIVERA NIEVES,CARMEN M | Address on File | | | | | | |
| 2366420 | RIVERA NIEVES,ELIZAURA | Address on File | | | | | | |
| 2413595 | RIVERA NIEVES,FRANCISCO J | Address on File | | | | | | |
| 2400105 | RIVERA NIEVES,HILDA E | Address on File | | | | | | |
| 2409847 | RIVERA NIEVES,LUZ N | Address on File | | | | | | |
| 2418262 | RIVERA NIEVES,MARIA DE L | Address on File | | | | | | |
| 2349170 | RIVERA NIEVES,MARIO | Address on File | | | | | | |
| 2410821 | RIVERA NIEVES,SHEILA | Address on File | | | | | | |
| 2410657 | RIVERA NIEVES,WANDA I | Address on File | | | | | | |
| 2360980 | RIVERA NOGUERAS,CARMEN M | Address on File | | | | | | |
| 2401947 | RIVERA NOLLA,HILDA M | Address on File | | | | | | |
| 2364039 | RIVERA NUNEZ,JAIME H | Address on File | | | | | | |
| 2399932 | RIVERA OCASIO,ALBA N | Address on File | | | | | | |
| 2420152 | RIVERA OCASIO,DIANA | Address on File | | | | | | |
| 2411210 | RIVERA OCASIO,FELICITA | Address on File | | | | | | |
| 2359923 | RIVERA OCASIO,FELIX | Address on File | | | | | | |
| 2417284 | RIVERA OCASIO,JOSE J | Address on File | | | | | | |
| 2364601 | RIVERA OCASIO,NIDIA | Address on File | | | | | | |
| 2363244 | RIVERA OFARRELL,JUAN J | Address on File | | | | | | |
| 2529961 | Rivera Ofray Johanna | Address on File | | | | | | |
| 2369523 | RIVERA OJEDA,CARMEN M | Address on File | | | | | | |
| 2365110 | RIVERA OJEDA,ROSA | Address on File | | | | | | |
| 2351780 | RIVERA OLIVENCIA,MIRIAM | Address on File | | | | | | |
| 2364058 | RIVERA OLIVENCIA,NELLY | Address on File | | | | | | |
| 2400510 | RIVERA OLIVIERI,DAISY | Address on File | | | | | | |
| 2348179 | RIVERA OLIVO,JOSE L | Address on File | | | | | | |
| 2351556 | RIVERA OLMEDA,DARIS | Address on File | | | | | | |
| 2421987 | RIVERA OLMEDA,IRMA D | Address on File | | | | | | |
| 2409545 | RIVERA OLMEDA,NAZARIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360555 | RIVERA ONEILL,ARACELIS | Address on File | | | | | | |
| 2527416 | Rivera Oquendo Margarita | Address on File | | | | | | |
| 2529497 | Rivera Oquendo Vivian | Address on File | | | | | | |
| 2413639 | RIVERA OQUENDO,ABIGAIL | Address on File | | | | | | |
| 2412276 | RIVERA OQUENDO,MARIA DE LOS A | Address on File | | | | | | |
| 2414550 | RIVERA ORLANDO,DIANA | Address on File | | | | | | |
| 2410330 | RIVERA ORSINI,YOLANDA | Address on File | | | | | | |
| 2450477 | Rivera Ortega Joan | Address on File | | | | | | |
| 2404631 | RIVERA ORTEGA,HAYDEE | Address on File | | | | | | |
| 2359830 | RIVERA ORTEGA,MARIA A | Address on File | | | | | | |
| 2410749 | RIVERA ORTEGA,MARIA E | Address on File | | | | | | |
| 2370052 | RIVERA ORTEGA,PETRA | Address on File | | | | | | |
| 2368317 | RIVERA ORTEGA,TOMASA | Address on File | | | | | | |
| 2529850 | Rivera Ortiz Carmen M | Address on File | | | | | | |
| 2427263 | Rivera Ortiz Denise | Address on File | | | | | | |
| 2548958 | Rivera Ortiz Sandra | Address on File | | | | | | |
| 2530119 | Rivera Ortiz Santiago | Address on File | | | | | | |
| 2529748 | Rivera Ortiz Zoraida | Address on File | | | | | | |
| 2349723 | RIVERA ORTIZ,ABIGAIL | Address on File | | | | | | |
| 2354250 | RIVERA ORTIZ,ADELA | Address on File | | | | | | |
| 2420527 | RIVERA ORTIZ,ALBERT J | Address on File | | | | | | |
| 2354675 | RIVERA ORTIZ,ANA M | Address on File | | | | | | |
| 2363268 | RIVERA ORTIZ,ANGELINA | Address on File | | | | | | |
| 2400261 | RIVERA ORTIZ,ASTRID | Address on File | | | | | | |
| 2356797 | RIVERA ORTIZ,BERNARDA | Address on File | | | | | | |
| 2350349 | RIVERA ORTIZ,CARMEN D | Address on File | | | | | | |
| 2400588 | RIVERA ORTIZ,CARMEN E | Address on File | | | | | | |
| 2405732 | RIVERA ORTIZ,CARMEN I | Address on File | | | | | | |
| 2409449 | RIVERA ORTIZ,CARMEN J | Address on File | | | | | | |
| 2403325 | RIVERA ORTIZ,CARMEN L | Address on File | | | | | | |
| 2408311 | RIVERA ORTIZ,CARMEN M | Address on File | | | | | | |
| 2419263 | RIVERA ORTIZ,CARMEN M | Address on File | | | | | | |
| 2359864 | RIVERA ORTIZ,DALIA | Address on File | | | | | | |
| 2349420 | RIVERA ORTIZ,DALIA E | Address on File | | | | | | |
| 2366357 | RIVERA ORTIZ,DOMITILA | Address on File | | | | | | |
| 2415456 | RIVERA ORTIZ,EDWIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2402184 | RIVERA ORTIZ,EFRAIN | Address on File | | | | | | |
| 2351545 | RIVERA ORTIZ,ELBA A | Address on File | | | | | | |
| 2367654 | RIVERA ORTIZ,EMILIA | Address on File | | | | | | |
| 2410144 | RIVERA ORTIZ,EMILIO | Address on File | | | | | | |
| 2355259 | RIVERA ORTIZ,EMY M | Address on File | | | | | | |
| 2423028 | RIVERA ORTIZ,ESTHER | Address on File | | | | | | |
| 2408622 | RIVERA ORTIZ,EVELYN | Address on File | | | | | | |
| 2349930 | RIVERA ORTIZ,IRAIDA | Address on File | | | | | | |
| 2419969 | RIVERA ORTIZ,IRIS M | Address on File | | | | | | |
| 2416744 | RIVERA ORTIZ,JOSE A | Address on File | | | | | | |
| 2351547 | RIVERA ORTIZ,JOSE L | Address on File | | | | | | |
| 2351821 | RIVERA ORTIZ,JOSE R | Address on File | | | | | | |
| 2407714 | RIVERA ORTIZ,LAURA E | Address on File | | | | | | |
| 2405559 | RIVERA ORTIZ,LAURO | Address on File | | | | | | |
| 2366202 | RIVERA ORTIZ,LEIDA | Address on File | | | | | | |
| 2404771 | RIVERA ORTIZ,LILLIAN | Address on File | | | | | | |
| 2406348 | RIVERA ORTIZ,LOURDES | Address on File | | | | | | |
| 2404367 | RIVERA ORTIZ,LUZ E | Address on File | | | | | | |
| 2414827 | RIVERA ORTIZ,LUZ E | Address on File | | | | | | |
| 2360960 | RIVERA ORTIZ,LUZ M | Address on File | | | | | | |
| 2415281 | RIVERA ORTIZ,LYDIA | Address on File | | | | | | |
| 2416675 | RIVERA ORTIZ,MARIA DEL R | Address on File | | | | | | |
| 2400439 | RIVERA ORTIZ,MARIA I | Address on File | | | | | | |
| 2413074 | RIVERA ORTIZ,MILAGROS | Address on File | | | | | | |
| 2405433 | RIVERA ORTIZ,MIRTHA | Address on File | | | | | | |
| 2368070 | RIVERA ORTIZ,NEREIDA | Address on File | | | | | | |
| 2412159 | RIVERA ORTIZ,NEREIDA | Address on File | | | | | | |
| 2414224 | RIVERA ORTIZ,NILDA M | Address on File | | | | | | |
| 2407799 | RIVERA ORTIZ,NORA | Address on File | | | | | | |
| 2415404 | RIVERA ORTIZ,NORMA | Address on File | | | | | | |
| 2410558 | RIVERA ORTIZ,NORMA I | Address on File | | | | | | |
| 2423116 | RIVERA ORTIZ,PABLO S | Address on File | | | | | | |
| 2422740 | RIVERA ORTIZ,RAFAEL | Address on File | | | | | | |
| 2409152 | RIVERA ORTIZ,SANDRA | Address on File | | | | | | |
| 2364128 | RIVERA ORTIZ,SARA | Address on File | | | | | | |
| 2407452 | RIVERA ORTIZ,VICTOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2411381 | RIVERA OSTOLAZA,DALILA | Address on File | | | | | | |
| 2403852 | RIVERA OTERO,ELIZABETH | Address on File | | | | | | |
| 2420758 | RIVERA OTERO,JORGE L | Address on File | | | | | | |
| 2348377 | RIVERA OTERO,JUAN | Address on File | | | | | | |
| 2407266 | RIVERA OTERO,MARIA DE LOS A | Address on File | | | | | | |
| 2401193 | RIVERA OTERO,MILAGROS | Address on File | | | | | | |
| 2360842 | RIVERA OYOLA,JUANITA | Address on File | | | | | | |
| 2413261 | RIVERA OYOLA,JULIA | Address on File | | | | | | |
| 2401819 | RIVERA PABELLON,JOSE O | Address on File | | | | | | |
| 2418833 | RIVERA PABELLON,MARIA | Address on File | | | | | | |
| 2416482 | RIVERA PABELLON,MARTA | Address on File | | | | | | |
| 2359724 | RIVERA PABON,MIGDALIA | Address on File | | | | | | |
| 2350239 | RIVERA PACHECO,ADAMINA | Address on File | | | | | | |
| 2401503 | RIVERA PACHECO,ANTONIA | Address on File | | | | | | |
| 2412296 | RIVERA PACHECO,LUZ E | Address on File | | | | | | |
| 2348025 | RIVERA PADILLA,JUANITA | Address on File | | | | | | |
| 2421228 | RIVERA PADILLA,MELISSA | Address on File | | | | | | |
| 2408937 | RIVERA PADUA,HANNIA L | Address on File | | | | | | |
| 2564694 | Rivera Pagan Gerardo | Address on File | | | | | | |
| 2530525 | Rivera Pagan Maria De Los A | Address on File | | | | | | |
| 2412627 | RIVERA PAGAN,BETSY E | Address on File | | | | | | |
| 2356740 | RIVERA PAGAN,CARLOS | Address on File | | | | | | |
| 2402914 | RIVERA PAGAN,CECILIA | Address on File | | | | | | |
| 2399921 | RIVERA PAGAN,HILDA | Address on File | | | | | | |
| 2414596 | RIVERA PAGAN,IRMA | Address on File | | | | | | |
| 2404742 | RIVERA PAGAN,LAURA E | Address on File | | | | | | |
| 2364895 | RIVERA PAGAN,LILLIAN | Address on File | | | | | | |
| 2416851 | RIVERA PAGAN,ROSEMARY | Address on File | | | | | | |
| 2409965 | RIVERA PAGAN,WANDA | Address on File | | | | | | |
| 2357392 | RIVERA PANIAGUA,NIVIA E | Address on File | | | | | | |
| 2415381 | RIVERA PANTOJAS,VIRGINIA | Address on File | | | | | | |
| 2364725 | RIVERA PARES,EDNIN L | Address on File | | | | | | |
| 2348978 | RIVERA PASTRANA,MYNERVA | Address on File | | | | | | |
| 2358171 | RIVERA PASTRANA,ROSAURA | Address on File | | | | | | |
| 2419165 | RIVERA PASTRANA,VICTOR | Address on File | | | | | | |
| 2563960 | Rivera Paz Mar I Tza | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2411292 | RIVERA PEDRAZA,MIGDALIA | Address on File | | | | | | |
| 2408754 | RIVERA PEDRAZA,ZAIDA I | Address on File | | | | | | |
| 2414909 | RIVERA PEDROGO,ELSA M | Address on File | | | | | | |
| 2409193 | RIVERA PEDROZA,JUSTO | Address on File | | | | | | |
| 2368749 | RIVERA PELLICIER,DANIEL | Address on File | | | | | | |
| 2415694 | RIVERA PELLOT,MARIA | Address on File | | | | | | |
| 2360131 | RIVERA PENA,LUIS A | Address on File | | | | | | |
| 2365690 | RIVERA PENA,LUZ M | Address on File | | | | | | |
| 2411401 | RIVERA PENA,PURA | Address on File | | | | | | |
| 2404700 | RIVERA PENA,SONIA | Address on File | | | | | | |
| 2406740 | RIVERA PEREIRA,ALBA N | Address on File | | | | | | |
| 2356668 | RIVERA PERELEZ,AGNES | Address on File | | | | | | |
| 2452047 | Rivera Perez David | Address on File | | | | | | |
| 2532161 | Rivera Perez Elizabeth | Address on File | | | | | | |
| 2452380 | Rivera Perez Ernesto | Address on File | | | | | | |
| 2546884 | Rivera Perez Ivelisse | Address on File | | | | | | |
| 2443964 | Rivera Perez Joanna | Address on File | | | | | | |
| 2425908 | Rivera Perez Margarita | Address on File | | | | | | |
| 2529460 | Rivera Perez Norma I | Address on File | | | | | | |
| 2529969 | Rivera Perez Sonia E | Address on File | | | | | | |
| 2362411 | RIVERA PEREZ,ADA S | Address on File | | | | | | |
| 2368455 | RIVERA PEREZ,ANA I | Address on File | | | | | | |
| 2406778 | RIVERA PEREZ,ANGELITA | Address on File | | | | | | |
| 2368898 | RIVERA PEREZ,ANIBAL | Address on File | | | | | | |
| 2352991 | RIVERA PEREZ,ANTONIA | Address on File | | | | | | |
| 2356061 | RIVERA PEREZ,BLANCA R | Address on File | | | | | | |
| 2416946 | RIVERA PEREZ,CARMEN A | Address on File | | | | | | |
| 2350702 | RIVERA PEREZ,CARMEN L | Address on File | | | | | | |
| 2404427 | RIVERA PEREZ,CARMEN L | Address on File | | | | | | |
| 2349070 | RIVERA PEREZ,CARMEN M | Address on File | | | | | | |
| 2357214 | RIVERA PEREZ,CARMEN M | Address on File | | | | | | |
| 2363688 | RIVERA PEREZ,ELSIE | Address on File | | | | | | |
| 2363636 | RIVERA PEREZ,EMILIO | Address on File | | | | | | |
| 2360287 | RIVERA PEREZ,FERNANDO L | Address on File | | | | | | |
| 2351458 | RIVERA PEREZ,GILFREDO | Address on File | | | | | | |
| 2416512 | RIVERA PEREZ,INES V | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368026 | RIVERA PEREZ,ISABEL | Address on File | | | | | | |
| 2418170 | RIVERA PEREZ,IVETTE | Address on File | | | | | | |
| 2356880 | RIVERA PEREZ,IVONNE A | Address on File | | | | | | |
| 2412169 | RIVERA PEREZ,JOSE R | Address on File | | | | | | |
| 2414444 | RIVERA PEREZ,MARIA M | Address on File | | | | | | |
| 2370638 | RIVERA PEREZ,MARTA | Address on File | | | | | | |
| 2348853 | RIVERA PEREZ,MATILDE | Address on File | | | | | | |
| 2361513 | RIVERA PEREZ,MATILDE | Address on File | | | | | | |
| 2408420 | RIVERA PEREZ,MIGDALIA | Address on File | | | | | | |
| 2403258 | RIVERA PEREZ,MIGUELINA | Address on File | | | | | | |
| 2402868 | RIVERA PEREZ,MIRIAM | Address on File | | | | | | |
| 2420001 | RIVERA PEREZ,MYRTHA E | Address on File | | | | | | |
| 2366158 | RIVERA PEREZ,OLGA I | Address on File | | | | | | |
| 2412003 | RIVERA PEREZ,ORLANDO | Address on File | | | | | | |
| 2354471 | RIVERA PEREZ,SARA | Address on File | | | | | | |
| 2363405 | RIVERA PEREZ,SONIA | Address on File | | | | | | |
| 2361061 | RIVERA PEREZ,TERESA | Address on File | | | | | | |
| 2361178 | RIVERA PEREZ,WANDA | Address on File | | | | | | |
| 2358766 | RIVERA PIAZZA,WALLYS M | Address on File | | | | | | |
| 2420477 | RIVERA PIMENTEL,JUSTINA | Address on File | | | | | | |
| 2410535 | RIVERA PINERO,AWILDA | Address on File | | | | | | |
| 2329760 | Rivera Pizarro Teresa | Address on File | | | | | | |
| 2363136 | RIVERA PIZARRO,JUDITH M | Address on File | | | | | | |
| 2422169 | RIVERA PIZARRO,ROSA | Address on File | | | | | | |
| 2420618 | RIVERA PLA,SARA M | Address on File | | | | | | |
| 2351372 | RIVERA POLIDURA,CAROLINA | Address on File | | | | | | |
| 2352831 | RIVERA PONS,ORLANDO | Address on File | | | | | | |
| 2352499 | RIVERA PORRATA,FRANCISCO | Address on File | | | | | | |
| 2415174 | RIVERA PORTALATIN,LUZ E | Address on File | | | | | | |
| 2551304 | Rivera Qui¥Ones , Joan Manuel | Address on File | | | | | | |
| 2408762 | RIVERA QUIJANO,VIVIAN S | Address on File | | | | | | |
| 2349204 | RIVERA QUILES,HECTOR | Address on File | | | | | | |
| 2419013 | RIVERA QUILES,LUZ | Address on File | | | | | | |
| 2421777 | RIVERA QUILES,MARIA | Address on File | | | | | | |
| 2403537 | RIVERA QUILES,MARIA I | Address on File | | | | | | |
| 2348237 | RIVERA QUILES,NILSA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349712 | RIVERA QUILES,RAMONITA | Address on File | | | | | | |
| 2420048 | RIVERA QUILES,SALVADOR | Address on File | | | | | | |
| 2416378 | RIVERA QUINONES,ANA M | Address on File | | | | | | |
| 2348061 | RIVERA QUINONES,CARMEN S | Address on File | | | | | | |
| 2355314 | RIVERA QUINONES,EDDIE A | Address on File | | | | | | |
| 2351521 | RIVERA QUINONES,EFRAIN | Address on File | | | | | | |
| 2405040 | RIVERA QUINONES,IRIS N | Address on File | | | | | | |
| 2348291 | RIVERA QUINONES,JOSEFA | Address on File | | | | | | |
| 2419162 | RIVERA QUINONES,MIGDALIA | Address on File | | | | | | |
| 2422715 | RIVERA QUINONES,NILDA E | Address on File | | | | | | |
| 2368893 | RIVERA QUINONEZ,MARIA E | Address on File | | | | | | |
| 2351687 | RIVERA QUINTANA,JEANETTE | Address on File | | | | | | |
| 2409934 | RIVERA QUINTANA,MARITZA | Address on File | | | | | | |
| 2408784 | RIVERA QUINTANA,NILDA R | Address on File | | | | | | |
| 2565517 | Rivera R Gomez | Address on File | | | | | | |
| 2563110 | Rivera R Rivera | Address on File | | | | | | |
| 2528345 | Rivera Ramirez Brenda L | Address on File | | | | | | |
| 2441325 | Rivera Ramirez Felicita | Address on File | | | | | | |
| 2530518 | Rivera Ramirez Hector | Address on File | | | | | | |
| 2351616 | RIVERA RAMIREZ,ANA C | Address on File | | | | | | |
| 2368527 | RIVERA RAMIREZ,ANGEL L | Address on File | | | | | | |
| 2369805 | RIVERA RAMIREZ,LYDIA | Address on File | | | | | | |
| 2400730 | RIVERA RAMIREZ,MARIA DE LOS A | Address on File | | | | | | |
| 2417621 | RIVERA RAMIREZ,MARIA DEL C | Address on File | | | | | | |
| 2406009 | RIVERA RAMIREZ,ROSA N | Address on File | | | | | | |
| 2348828 | RIVERA RAMIREZ,SOFIA | Address on File | | | | | | |
| 2412187 | RIVERA RAMIREZ,VIRGENMINA | Address on File | | | | | | |
| 2366917 | RIVERA RAMIREZ,VIVIAN | Address on File | | | | | | |
| 2529880 | Rivera Ramos Adad G | Address on File | | | | | | |
| 2529725 | Rivera Ramos Jose A | Address on File | | | | | | |
| 2529810 | Rivera Ramos Nilsa | Address on File | | | | | | |
| 2364922 | RIVERA RAMOS,ADELAIDA | Address on File | | | | | | |
| 2363421 | RIVERA RAMOS,ALEJANDRINA | Address on File | | | | | | |
| 2350091 | RIVERA RAMOS,ANA I | Address on File | | | | | | |
| 2367186 | RIVERA RAMOS,ANA R | Address on File | | | | | | |
| 2400958 | RIVERA RAMOS,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414690 | RIVERA RAMOS,CARMEN | Address on File | | | | | | |
| 2368332 | RIVERA RAMOS,CARMEN A | Address on File | | | | | | |
| 2359438 | RIVERA RAMOS,CARMEN J | Address on File | | | | | | |
| 2370430 | RIVERA RAMOS,EDNA A | Address on File | | | | | | |
| 2411088 | RIVERA RAMOS,ELBA I | Address on File | | | | | | |
| 2400210 | RIVERA RAMOS,ELEONOR | Address on File | | | | | | |
| 2419542 | RIVERA RAMOS,ELIZABETH | Address on File | | | | | | |
| 2404791 | RIVERA RAMOS,GLORIA I | Address on File | | | | | | |
| 2351736 | RIVERA RAMOS,HECTOR R | Address on File | | | | | | |
| 2364484 | RIVERA RAMOS,IVETTE | Address on File | | | | | | |
| 2354834 | RIVERA RAMOS,JANNETTE | Address on File | | | | | | |
| 2363845 | RIVERA RAMOS,JESUS M | Address on File | | | | | | |
| 2364436 | RIVERA RAMOS,JORGE L | Address on File | | | | | | |
| 2369672 | RIVERA RAMOS,JUAN B | Address on File | | | | | | |
| 2413915 | RIVERA RAMOS,LUZ E | Address on File | | | | | | |
| 2364169 | RIVERA RAMOS,MARIA I | Address on File | | | | | | |
| 2410337 | RIVERA RAMOS,MARIA M | Address on File | | | | | | |
| 2407484 | RIVERA RAMOS,MARISELLE | Address on File | | | | | | |
| 2371101 | RIVERA RAMOS,MERCEDES | Address on File | | | | | | |
| 2411404 | RIVERA RAMOS,MIGUEL A | Address on File | | | | | | |
| 2362600 | RIVERA RAMOS,NOELIA | Address on File | | | | | | |
| 2368479 | RIVERA RAMOS,OLGA E | Address on File | | | | | | |
| 2403676 | RIVERA RAMOS,OLGA N | Address on File | | | | | | |
| 2365481 | RIVERA RAMOS,SERGIA | Address on File | | | | | | |
| 2369502 | RIVERA RAMOS,SILA A | Address on File | | | | | | |
| 2415224 | RIVERA RAMOS,WANDA I | Address on File | | | | | | |
| 2361582 | RIVERA RAMOS,WILSON | Address on File | | | | | | |
| 2406322 | RIVERA RAPALE,IVETTE | Address on File | | | | | | |
| 2405183 | RIVERA RAPALE,JEANNETTE M | Address on File | | | | | | |
| 2409405 | RIVERA RAPALE,MILDRED | Address on File | | | | | | |
| 2412534 | RIVERA RAPALE,MYRNA I | Address on File | | | | | | |
| 2408571 | RIVERA REILLO,EMERITA | Address on File | | | | | | |
| 2418480 | RIVERA REILLO,ISMAEL | Address on File | | | | | | |
| 2360739 | RIVERA RENDON,ELBA M | Address on File | | | | | | |
| 2361708 | RIVERA RENTA,HECTOR R | Address on File | | | | | | |
| 2418173 | RIVERA RENTA,NORMA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2366097 | RIVERA RENTA,RAFAEL | Address on File | | | | | | |
| 2448800 | Rivera Rentas Victor L. | Address on File | | | | | | |
| 2370054 | RIVERA RENTAS,GLADYS | Address on File | | | | | | |
| 2348047 | RIVERA RENTAS,PEDRO L | Address on File | | | | | | |
| 2518692 | Rivera Resto Dimaira I | Address on File | | | | | | |
| 2421974 | RIVERA REXACH,LOURDES M | Address on File | | | | | | |
| 2529906 | Rivera Reyes Gladys | Address on File | | | | | | |
| 2529753 | Rivera Reyes Rafaela | Address on File | | | | | | |
| 2364094 | RIVERA REYES,AIDA L | Address on File | | | | | | |
| 2361713 | RIVERA REYES,ALBA I | Address on File | | | | | | |
| 2357398 | RIVERA REYES,ANTONIA | Address on File | | | | | | |
| 2415095 | RIVERA REYES,ARLENE | Address on File | | | | | | |
| 2370292 | RIVERA REYES,CARMEN M | Address on File | | | | | | |
| 2363647 | RIVERA REYES,EDDA | Address on File | | | | | | |
| 2401230 | RIVERA REYES,ELENA | Address on File | | | | | | |
| 2361890 | RIVERA REYES,GERTRUDIS | Address on File | | | | | | |
| 2417991 | RIVERA REYES,GLADYS | Address on File | | | | | | |
| 2358163 | RIVERA REYES,IRIS | Address on File | | | | | | |
| 2356495 | RIVERA REYES,ITSALIA | Address on File | | | | | | |
| 2422223 | RIVERA REYES,JIM | Address on File | | | | | | |
| 2360199 | RIVERA REYES,LUZ E | Address on File | | | | | | |
| 2418619 | RIVERA REYES,LUZ E | Address on File | | | | | | |
| 2360369 | RIVERA REYES,MARIA E | Address on File | | | | | | |
| 2400021 | RIVERA REYES,MARIA I | Address on File | | | | | | |
| 2370264 | RIVERA REYES,MIGUEL A | Address on File | | | | | | |
| 2405096 | RIVERA REYES,MYRNA R | Address on File | | | | | | |
| 2353246 | RIVERA REYES,NILSA | Address on File | | | | | | |
| 2349231 | RIVERA REYES,OLGA I | Address on File | | | | | | |
| 2349006 | RIVERA REYES,RAMONA | Address on File | | | | | | |
| 2403443 | RIVERA REYES,RAMONA | Address on File | | | | | | |
| 2404748 | RIVERA REYES,RAUL | Address on File | | | | | | |
| 2401536 | RIVERA REYES,RICARDO | Address on File | | | | | | |
| 2416317 | RIVERA REYES,RUTH B | Address on File | | | | | | |
| 2416984 | RIVERA REYES,RUTH N | Address on File | | | | | | |
| 2366215 | RIVERA REYES,SHEILA E | Address on File | | | | | | |
| 2362524 | RIVERA REYES,VALENTIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451754 | Rivera Ri Ares | Address on File | | | | | | |
| 2534166 | Rivera Ri Benitez | Address on File | | | | | | |
| 2450349 | Rivera Ri Burgos | Address on File | | | | | | |
| 2551977 | Rivera Ri Caraballo | Address on File | | | | | | |
| 2453388 | Rivera Ri Cartagena | Address on File | | | | | | |
| 2452091 | Rivera Ri Cotto | Address on File | | | | | | |
| 2448495 | Rivera Ri Cuadrado | Address on File | | | | | | |
| 2551932 | Rivera Ri Davila | Address on File | | | | | | |
| 2449404 | Rivera Ri Echevarria | Address on File | | | | | | |
| 2452068 | Rivera Ri Escalera | Address on File | | | | | | |
| 2449734 | Rivera Ri Flores | Address on File | | | | | | |
| 2450014 | Rivera Ri Gonzalez | Address on File | | | | | | |
| 2534038 | Rivera Ri Isaac | Address on File | | | | | | |
| 2551965 | Rivera Ri James | Address on File | | | | | | |
| 2534084 | Rivera Ri Matias | Address on File | | | | | | |
| 2551992 | Rivera Ri Matos | Address on File | | | | | | |
| 2551845 | Rivera Ri Merced | Address on File | | | | | | |
| 2552022 | Rivera Ri Montalvo | Address on File | | | | | | |
| 2552001 | Rivera Ri Oquendo | Address on File | | | | | | |
| 2450106 | Rivera Ri Orsini | Address on File | | | | | | |
| 2534023 | Rivera Ri Ortiz | Address on File | | | | | | |
| 2552039 | Rivera Ri Ortiz | Address on File | | | | | | |
| 2534063 | Rivera Ri Perez | Address on File | | | | | | |
| 2446251 | Rivera Ri Pizarro | Address on File | | | | | | |
| 2534040 | Rivera Ri Rivera | Address on File | | | | | | |
| 2551593 | Rivera Ri Rivera | Address on File | | | | | | |
| 2445930 | Rivera Ri Rodriguez | Address on File | | | | | | |
| 2451708 | Rivera Ri Rojas | Address on File | | | | | | |
| 2450977 | Rivera Ri Segura | Address on File | | | | | | |
| 2452808 | Rivera Ri Vazquez | Address on File | | | | | | |
| 2446698 | Rivera Ri Velazquez | Address on File | | | | | | |
| 2551827 | Rivera Ri Vera | Address on File | | | | | | |
| 2446841 | Rivera Rios Sandra | Address on File | | | | | | |
| 2551250 | Rivera Rios, Or L Ando Joel | Address on File | | | | | | |
| 2349131 | RIVERA RIOS,CANDIDA R | Address on File | | | | | | |
| 2366718 | RIVERA RIOS,FAUSTINO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422522 | RIVERA RIOS,GILDA M. | Address on File | | | | | | |
| 2358295 | RIVERA RIOS,JOSE A | Address on File | | | | | | |
| 2366705 | RIVERA RIOS,JULIA I | Address on File | | | | | | |
| 2411621 | RIVERA RIOS,LUZ D | Address on File | | | | | | |
| 2415998 | RIVERA RIOS,MANUEL A | Address on File | | | | | | |
| 2418993 | RIVERA RIOS,MINERVA | Address on File | | | | | | |
| 2411912 | RIVERA RIOS,OLGA M | Address on File | | | | | | |
| 2369099 | RIVERA RIOS,SAMUEL | Address on File | | | | | | |
| 2415063 | RIVERA RIVAS,MARIA D | Address on File | | | | | | |
| 2352624 | RIVERA RIVAS,MARTA | Address on File | | | | | | |
| 2419487 | RIVERA RIVAS,RAFAEL | Address on File | | | | | | |
| 2450674 | Rivera Rivera Carlos | Address on File | | | | | | |
| 2529770 | Rivera Rivera Carmen L | Address on File | | | | | | |
| 2551529 | Rivera Rivera Gabriel | Address on File | | | | | | |
| 2451315 | Rivera Rivera Harry | Address on File | | | | | | |
| 2528145 | Rivera Rivera Nieves | Address on File | | | | | | |
| 2530480 | Rivera Rivera Virgen N | Address on File | | | | | | |
| 2424751 | Rivera Rivera Waleska M. | Address on File | | | | | | |
| 2363285 | RIVERA RIVERA,ADA M | Address on File | | | | | | |
| 2408563 | RIVERA RIVERA,ALICIA | Address on File | | | | | | |
| 2354555 | RIVERA RIVERA,AMANDA L | Address on File | | | | | | |
| 2350332 | RIVERA RIVERA,ANA | Address on File | | | | | | |
| 2413982 | RIVERA RIVERA,ANA A | Address on File | | | | | | |
| 2407236 | RIVERA RIVERA,ANA E | Address on File | | | | | | |
| 2354655 | RIVERA RIVERA,ANA M | Address on File | | | | | | |
| 2349617 | RIVERA RIVERA,ANA T | Address on File | | | | | | |
| 2402109 | RIVERA RIVERA,ANGEL L | Address on File | | | | | | |
| 2403489 | RIVERA RIVERA,ANGEL L | Address on File | | | | | | |
| 2420782 | RIVERA RIVERA,ANGEL L | Address on File | | | | | | |
| 2411750 | RIVERA RIVERA,ANGELES | Address on File | | | | | | |
| 2352987 | RIVERA RIVERA,ANSELMA | Address on File | | | | | | |
| 2403271 | RIVERA RIVERA,ANTONIA M | Address on File | | | | | | |
| 2413105 | RIVERA RIVERA,AWILDA | Address on File | | | | | | |
| 2417128 | RIVERA RIVERA,AWILDA | Address on File | | | | | | |
| 2368491 | RIVERA RIVERA,BEDDA | Address on File | | | | | | |
| 2414420 | RIVERA RIVERA,BELEN G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405759 | RIVERA RIVERA,BLANCA O | Address on File | | | | | | |
| 2413800 | RIVERA RIVERA,CARIDAD | Address on File | | | | | | |
| 2356845 | RIVERA RIVERA,CARLOS | Address on File | | | | | | |
| 2402714 | RIVERA RIVERA,CARMEN | Address on File | | | | | | |
| 2411060 | RIVERA RIVERA,CARMEN | Address on File | | | | | | |
| 2415102 | RIVERA RIVERA,CARMEN | Address on File | | | | | | |
| 2417058 | RIVERA RIVERA,CARMEN | Address on File | | | | | | |
| 2366824 | RIVERA RIVERA,CARMEN D | Address on File | | | | | | |
| 2350421 | RIVERA RIVERA,CARMEN G | Address on File | | | | | | |
| 2353785 | RIVERA RIVERA,CARMEN I | Address on File | | | | | | |
| 2366550 | RIVERA RIVERA,CARMEN I | Address on File | | | | | | |
| 2368298 | RIVERA RIVERA,CARMEN I | Address on File | | | | | | |
| 2402784 | RIVERA RIVERA,CARMEN J | Address on File | | | | | | |
| 2354696 | RIVERA RIVERA,CARMEN L | Address on File | | | | | | |
| 2357096 | RIVERA RIVERA,CARMEN L | Address on File | | | | | | |
| 2368676 | RIVERA RIVERA,CARMEN M | Address on File | | | | | | |
| 2412776 | RIVERA RIVERA,CARMEN M | Address on File | | | | | | |
| 2418860 | RIVERA RIVERA,CARMEN M | Address on File | | | | | | |
| 2421845 | RIVERA RIVERA,CARMEN S | Address on File | | | | | | |
| 2348252 | RIVERA RIVERA,CARMEN T | Address on File | | | | | | |
| 2359449 | RIVERA RIVERA,CASTA N | Address on File | | | | | | |
| 2350209 | RIVERA RIVERA,CLARIBEL | Address on File | | | | | | |
| 2370469 | RIVERA RIVERA,CRUZ A | Address on File | | | | | | |
| 2404724 | RIVERA RIVERA,DAISY | Address on File | | | | | | |
| 2360698 | RIVERA RIVERA,DAVID | Address on File | | | | | | |
| 2360572 | RIVERA RIVERA,DOLORES | Address on File | | | | | | |
| 2349393 | RIVERA RIVERA,EDGARDO | Address on File | | | | | | |
| 2369786 | RIVERA RIVERA,EDGARDO | Address on File | | | | | | |
| 2409975 | RIVERA RIVERA,EDITH | Address on File | | | | | | |
| 2414223 | RIVERA RIVERA,EDMEE E | Address on File | | | | | | |
| 2413320 | RIVERA RIVERA,EDWIN | Address on File | | | | | | |
| 2410126 | RIVERA RIVERA,ELAINE | Address on File | | | | | | |
| 2400228 | RIVERA RIVERA,ELGA | Address on File | | | | | | |
| 2367435 | RIVERA RIVERA,ELIAS | Address on File | | | | | | |
| 2349815 | RIVERA RIVERA,ELIZABETH | Address on File | | | | | | |
| 2406188 | RIVERA RIVERA,ELIZABETH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349364 | RIVERA RIVERA,ENEIDA | Address on File | | | | | | |
| 2403115 | RIVERA RIVERA,ENEIDA | Address on File | | | | | | |
| 2402070 | RIVERA RIVERA,ENID | Address on File | | | | | | |
| 2370991 | RIVERA RIVERA,ESTHER | Address on File | | | | | | |
| 2417750 | RIVERA RIVERA,EVELYN | Address on File | | | | | | |
| 2367994 | RIVERA RIVERA,FELICITA | Address on File | | | | | | |
| 2409128 | RIVERA RIVERA,FERNANDO L | Address on File | | | | | | |
| 2349039 | RIVERA RIVERA,GENOVEVA | Address on File | | | | | | |
| 2362719 | RIVERA RIVERA,GENOVEVA | Address on File | | | | | | |
| 2414263 | RIVERA RIVERA,GERMAN | Address on File | | | | | | |
| 2405273 | RIVERA RIVERA,GILBERT | Address on File | | | | | | |
| 2368095 | RIVERA RIVERA,GLORIA | Address on File | | | | | | |
| 2412660 | RIVERA RIVERA,GLORIA | Address on File | | | | | | |
| 2419653 | RIVERA RIVERA,GLORIA E | Address on File | | | | | | |
| 2366321 | RIVERA RIVERA,GLORIA M | Address on File | | | | | | |
| 2351733 | RIVERA RIVERA,GRACIA | Address on File | | | | | | |
| 2404225 | RIVERA RIVERA,GRACIA M. | Address on File | | | | | | |
| 2371123 | RIVERA RIVERA,GREGORIO | Address on File | | | | | | |
| 2356387 | RIVERA RIVERA,HECTOR C | Address on File | | | | | | |
| 2403127 | RIVERA RIVERA,HELGA I | Address on File | | | | | | |
| 2348105 | RIVERA RIVERA,HERMINA | Address on File | | | | | | |
| 2407667 | RIVERA RIVERA,HILDA | Address on File | | | | | | |
| 2421245 | RIVERA RIVERA,HILDA | Address on File | | | | | | |
| 2367637 | RIVERA RIVERA,IRMA I | Address on File | | | | | | |
| 2408015 | RIVERA RIVERA,ISABEL | Address on File | | | | | | |
| 2408901 | RIVERA RIVERA,ITHMA | Address on File | | | | | | |
| 2365485 | RIVERA RIVERA,IVONNE | Address on File | | | | | | |
| 2349212 | RIVERA RIVERA,JESUS M | Address on File | | | | | | |
| 2408749 | RIVERA RIVERA,JOANNE | Address on File | | | | | | |
| 2404028 | RIVERA RIVERA,JORGE L | Address on File | | | | | | |
| 2353049 | RIVERA RIVERA,JOSE A | Address on File | | | | | | |
| 2359320 | RIVERA RIVERA,JOSE I | Address on File | | | | | | |
| 2366347 | RIVERA RIVERA,JOVITA | Address on File | | | | | | |
| 2366239 | RIVERA RIVERA,JUAN B | Address on File | | | | | | |
| 2420679 | RIVERA RIVERA,JUAN C | Address on File | | | | | | |
| 2412779 | RIVERA RIVERA,JUANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412844 | RIVERA RIVERA,JUANITA | Address on File | | | | | | |
| 2360841 | RIVERA RIVERA,JUDITH | Address on File | | | | | | |
| 2406358 | RIVERA RIVERA,JULIA E. | Address on File | | | | | | |
| 2411499 | RIVERA RIVERA,JUSTINA | Address on File | | | | | | |
| 2354900 | RIVERA RIVERA,LIBNI M | Address on File | | | | | | |
| 2365815 | RIVERA RIVERA,LILLIAM | Address on File | | | | | | |
| 2405137 | RIVERA RIVERA,LILLIAM I | Address on File | | | | | | |
| 2401433 | RIVERA RIVERA,LOIDA T. | Address on File | | | | | | |
| 2411374 | RIVERA RIVERA,LOURDES | Address on File | | | | | | |
| 2369352 | RIVERA RIVERA,LOURDES S | Address on File | | | | | | |
| 2367449 | RIVERA RIVERA,LUIS | Address on File | | | | | | |
| 2411092 | RIVERA RIVERA,LUIS | Address on File | | | | | | |
| 2361993 | RIVERA RIVERA,LUIS A | Address on File | | | | | | |
| 2358393 | RIVERA RIVERA,LUIS E | Address on File | | | | | | |
| 2415828 | RIVERA RIVERA,LUZ A | Address on File | | | | | | |
| 2352844 | RIVERA RIVERA,LUZ H | Address on File | | | | | | |
| 2370327 | RIVERA RIVERA,LUZ M | Address on File | | | | | | |
| 2355143 | RIVERA RIVERA,LUZ MARIA | Address on File | | | | | | |
| 2368927 | RIVERA RIVERA,LUZ Z | Address on File | | | | | | |
| 2419936 | RIVERA RIVERA,LYDA M | Address on File | | | | | | |
| 2348597 | RIVERA RIVERA,LYDIA | Address on File | | | | | | |
| 2410529 | RIVERA RIVERA,LYNETTE I | Address on File | | | | | | |
| 2356169 | RIVERA RIVERA,LYZETTE | Address on File | | | | | | |
| 2423134 | RIVERA RIVERA,MAGALY | Address on File | | | | | | |
| 2362767 | RIVERA RIVERA,MARGARITA | Address on File | | | | | | |
| 2370407 | RIVERA RIVERA,MARGARITA | Address on File | | | | | | |
| 2363725 | RIVERA RIVERA,MARIA A | Address on File | | | | | | |
| 2414742 | RIVERA RIVERA,MARIA A | Address on File | | | | | | |
| 2422893 | RIVERA RIVERA,MARIA D | Address on File | | | | | | |
| 2414576 | RIVERA RIVERA,MARIA DEL C | Address on File | | | | | | |
| 2348645 | RIVERA RIVERA,MARIA E | Address on File | | | | | | |
| 2417937 | RIVERA RIVERA,MARIA I | Address on File | | | | | | |
| 2351432 | RIVERA RIVERA,MARIA M | Address on File | | | | | | |
| 2369182 | RIVERA RIVERA,MARIA M | Address on File | | | | | | |
| 2420024 | RIVERA RIVERA,MARIA M | Address on File | | | | | | |
| 2414380 | RIVERA RIVERA,MARIA N | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421950 | RIVERA RIVERA,MARIA S | Address on File | | | | | | |
| 2360355 | RIVERA RIVERA,MARIA T | Address on File | | | | | | |
| 2366346 | RIVERA RIVERA,MARIA T | Address on File | | | | | | |
| 2363186 | RIVERA RIVERA,MARITZA | Address on File | | | | | | |
| 2364373 | RIVERA RIVERA,MARTA | Address on File | | | | | | |
| 2366061 | RIVERA RIVERA,MELBA | Address on File | | | | | | |
| 2409329 | RIVERA RIVERA,MELITA | Address on File | | | | | | |
| 2353275 | RIVERA RIVERA,MIDALIA | Address on File | | | | | | |
| 2348755 | RIVERA RIVERA,MIGUEL A | Address on File | | | | | | |
| 2359971 | RIVERA RIVERA,MILDRED | Address on File | | | | | | |
| 2354531 | RIVERA RIVERA,MINERVA | Address on File | | | | | | |
| 2409310 | RIVERA RIVERA,MIRIAM | Address on File | | | | | | |
| 2414401 | RIVERA RIVERA,MIRTA | Address on File | | | | | | |
| 2415170 | RIVERA RIVERA,MONICA | Address on File | | | | | | |
| 2369657 | RIVERA RIVERA,MYRNA E | Address on File | | | | | | |
| 2406501 | RIVERA RIVERA,MYRNA N | Address on File | | | | | | |
| 2420030 | RIVERA RIVERA,NATIVIDAD | Address on File | | | | | | |
| 2409867 | RIVERA RIVERA,NILMA J | Address on File | | | | | | |
| 2354967 | RIVERA RIVERA,NIVIA J | Address on File | | | | | | |
| 2416970 | RIVERA RIVERA,NORA H | Address on File | | | | | | |
| 2408727 | RIVERA RIVERA,ORLANDO | Address on File | | | | | | |
| 2362377 | RIVERA RIVERA,PILAR | Address on File | | | | | | |
| 2349022 | RIVERA RIVERA,RAMON | Address on File | | | | | | |
| 2353126 | RIVERA RIVERA,ROSA E | Address on File | | | | | | |
| 2364143 | RIVERA RIVERA,ROSA M | Address on File | | | | | | |
| 2413290 | RIVERA RIVERA,ROSA M | Address on File | | | | | | |
| 2422958 | RIVERA RIVERA,ROSA M | Address on File | | | | | | |
| 2420094 | RIVERA RIVERA,RUTH | Address on File | | | | | | |
| 2400986 | RIVERA RIVERA,SAMUEL | Address on File | | | | | | |
| 2416766 | RIVERA RIVERA,SAMUEL | Address on File | | | | | | |
| 2414552 | RIVERA RIVERA,SANTOS A | Address on File | | | | | | |
| 2421611 | RIVERA RIVERA,SONIA | Address on File | | | | | | |
| 2351068 | RIVERA RIVERA,SONIA I | Address on File | | | | | | |
| 2370102 | RIVERA RIVERA,SYLVIA | Address on File | | | | | | |
| 2365305 | RIVERA RIVERA,TIRZA | Address on File | | | | | | |
| 2348328 | RIVERA RIVERA,TOMAS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402233 | RIVERA RIVERA,TOMASITA | Address on File | | | | | | |
| 2407895 | RIVERA RIVERA,VICTOR M | Address on File | | | | | | |
| 2421503 | RIVERA RIVERA,VIVIAN | Address on File | | | | | | |
| 2418673 | RIVERA RIVERA,WANDA R | Address on File | | | | | | |
| 2353107 | RIVERA RIVERA,WILLIAM | Address on File | | | | | | |
| 2362503 | RIVERA RIVERA,YOLANDA | Address on File | | | | | | |
| 2358984 | RIVERA RIVERA,ZORAIDA | Address on File | | | | | | |
| 2361093 | RIVERA RIVERA,ZULMA I | Address on File | | | | | | |
| 2539543 | Rivera Robles Aneudy | Address on File | | | | | | |
| 2468463 | Rivera Robles Juanita | Address on File | | | | | | |
| 2529006 | Rivera Robles, Y Olanda | Address on File | | | | | | |
| 2410631 | RIVERA ROBLES,CARMEN M | Address on File | | | | | | |
| 2362422 | RIVERA ROBLES,EDNA R | Address on File | | | | | | |
| 2360993 | RIVERA ROBLES,HAYDEE | Address on File | | | | | | |
| 2418440 | RIVERA ROBLES,HILDA | Address on File | | | | | | |
| 2409006 | RIVERA ROBLES,LYDIA | Address on File | | | | | | |
| 2442878 | Rivera Rodriguez Jorge | Address on File | | | | | | |
| 2558215 | Rivera Rodrigue Z Samarie | Address on File | | | | | | |
| 2432520 | Rivera Rodriguez Jorge | Address on File | | | | | | |
| 2529570 | Rivera Rodriguez Jossie | Address on File | | | | | | |
| 2530203 | Rivera Rodriguez Maria M | Address on File | | | | | | |
| 2350765 | RIVERA RODRIGUEZ,AIDA E | Address on File | | | | | | |
| 2356118 | RIVERA RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2367176 | RIVERA RODRIGUEZ,ALEJANDRO | Address on File | | | | | | |
| 2401161 | RIVERA RODRIGUEZ,ANA | Address on File | | | | | | |
| 2412950 | RIVERA RODRIGUEZ,ANA | Address on File | | | | | | |
| 2408872 | RIVERA RODRIGUEZ,ANA A | Address on File | | | | | | |
| 2356624 | RIVERA RODRIGUEZ,ANA C | Address on File | | | | | | |
| 2405995 | RIVERA RODRIGUEZ,ANA E | Address on File | | | | | | |
| 2369034 | RIVERA RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2354664 | RIVERA RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2359134 | RIVERA RODRIGUEZ,ANA R | Address on File | | | | | | |
| 2352597 | RIVERA RODRIGUEZ,ANDREA | Address on File | | | | | | |
| 2353006 | RIVERA RODRIGUEZ,ANGEL L | Address on File | | | | | | |
| 2360653 | RIVERA RODRIGUEZ,ANGEL L | Address on File | | | | | | |
| 2410659 | RIVERA RODRIGUEZ,ANGELA R | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365149 | RIVERA RODRIGUEZ,ANTONIA | Address on File | | | | | | |
| 2368043 | RIVERA RODRIGUEZ,ANTONIA M | Address on File | | | | | | |
| 2357984 | RIVERA RODRIGUEZ,ARMANDO | Address on File | | | | | | |
| 2360142 | RIVERA RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2365280 | RIVERA RODRIGUEZ,BASILIA | Address on File | | | | | | |
| 2365866 | RIVERA RODRIGUEZ,BLANCA M | Address on File | | | | | | |
| 2355956 | RIVERA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2402623 | RIVERA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2353602 | RIVERA RODRIGUEZ,CARMEN A | Address on File | | | | | | |
| 2367774 | RIVERA RODRIGUEZ,CARMEN D | Address on File | | | | | | |
| 2357393 | RIVERA RODRIGUEZ,CARMEN E | Address on File | | | | | | |
| 2369592 | RIVERA RODRIGUEZ,CARMEN E | Address on File | | | | | | |
| 2358531 | RIVERA RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2416592 | RIVERA RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2412793 | RIVERA RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2403268 | RIVERA RODRIGUEZ,DIANA J | Address on File | | | | | | |
| 2400626 | RIVERA RODRIGUEZ,DIGNA | Address on File | | | | | | |
| 2413920 | RIVERA RODRIGUEZ,DORIS | Address on File | | | | | | |
| 2356159 | RIVERA RODRIGUEZ,DORIS E | Address on File | | | | | | |
| 2371141 | RIVERA RODRIGUEZ,EDICTO | Address on File | | | | | | |
| 2367174 | RIVERA RODRIGUEZ,EDUARDO | Address on File | | | | | | |
| 2406066 | RIVERA RODRIGUEZ,ELBA B | Address on File | | | | | | |
| 2367682 | RIVERA RODRIGUEZ,ELBA I | Address on File | | | | | | |
| 2369018 | RIVERA RODRIGUEZ,ELENA | Address on File | | | | | | |
| 2360314 | RIVERA RODRIGUEZ,ELSIE M | Address on File | | | | | | |
| 2349652 | RIVERA RODRIGUEZ,EMMA | Address on File | | | | | | |
| 2363458 | RIVERA RODRIGUEZ,EMMA A | Address on File | | | | | | |
| 2354733 | RIVERA RODRIGUEZ,EVA E | Address on File | | | | | | |
| 2353623 | RIVERA RODRIGUEZ,FELIX M | Address on File | | | | | | |
| 2360257 | RIVERA RODRIGUEZ,FLORENTINA | Address on File | | | | | | |
| 2367925 | RIVERA RODRIGUEZ,FRANCISGELICA | Address on File | | | | | | |
| 2413479 | RIVERA RODRIGUEZ,GILBERTO | Address on File | | | | | | |
| 2401113 | RIVERA RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2422422 | RIVERA RODRIGUEZ,GLORIA | Address on File | | | | | | |
| 2354525 | RIVERA RODRIGUEZ,HECTOR N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404989 | RIVERA RODRIGUEZ,HERVIN | Address on File | | | | | | |
| 2419722 | RIVERA RODRIGUEZ,HILDA C | Address on File | | | | | | |
| 2402127 | RIVERA RODRIGUEZ,IRIS I. | Address on File | | | | | | |
| 2410932 | RIVERA RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2415997 | RIVERA RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2412124 | RIVERA RODRIGUEZ,IRMA N | Address on File | | | | | | |
| 2358078 | RIVERA RODRIGUEZ,IRMA R | Address on File | | | | | | |
| 2417350 | RIVERA RODRIGUEZ,JORGE | Address on File | | | | | | |
| 2400239 | RIVERA RODRIGUEZ,JORGE L | Address on File | | | | | | |
| 2416735 | RIVERA RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2359555 | RIVERA RODRIGUEZ,JOSE H | Address on File | | | | | | |
| 2357438 | RIVERA RODRIGUEZ,JUAN | Address on File | | | | | | |
| 2410248 | RIVERA RODRIGUEZ,JUANA | Address on File | | | | | | |
| 2416898 | RIVERA RODRIGUEZ,JULIA | Address on File | | | | | | |
| 2401842 | RIVERA RODRIGUEZ,JULIO E | Address on File | | | | | | |
| 2353666 | RIVERA RODRIGUEZ,LEONARDO | Address on File | | | | | | |
| 2412314 | RIVERA RODRIGUEZ,LIDALIA | Address on File | | | | | | |
| 2407741 | RIVERA RODRIGUEZ,LILLIAM | Address on File | | | | | | |
| 2405864 | RIVERA RODRIGUEZ,LILLIAM H | Address on File | | | | | | |
| 2370765 | RIVERA RODRIGUEZ,LUISETTE | Address on File | | | | | | |
| 2416893 | RIVERA RODRIGUEZ,LUZ A | Address on File | | | | | | |
| 2412871 | RIVERA RODRIGUEZ,LYNNETTE | Address on File | | | | | | |
| 2412930 | RIVERA RODRIGUEZ,MADELINE | Address on File | | | | | | |
| 2367065 | RIVERA RODRIGUEZ,MANUEL A | Address on File | | | | | | |
| 2368143 | RIVERA RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2361392 | RIVERA RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2408072 | RIVERA RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2366680 | RIVERA RODRIGUEZ,MARIA D | Address on File | | | | | | |
| 2413440 | RIVERA RODRIGUEZ,MARIA E | Address on File | | | | | | |
| 2351067 | RIVERA RODRIGUEZ,MARINA | Address on File | | | | | | |
| 2421909 | RIVERA RODRIGUEZ,MARISOL | Address on File | | | | | | |
| 2403050 | RIVERA RODRIGUEZ,MARTA | Address on File | | | | | | |
| 2407723 | RIVERA RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2405928 | RIVERA RODRIGUEZ,MINELIS DE L | Address on File | | | | | | |
| 2371000 | RIVERA RODRIGUEZ,MIRNA J | Address on File | | | | | | |
| 2415427 | RIVERA RODRIGUEZ,MONSERRATE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359291 | RIVERA RODRIGUEZ,MORAIMA | Address on File | | | | | | |
| 2365763 | RIVERA RODRIGUEZ,NEDIS | Address on File | | | | | | |
| 2412402 | RIVERA RODRIGUEZ,NEFTALI | Address on File | | | | | | |
| 2403368 | RIVERA RODRIGUEZ,NELIDA | Address on File | | | | | | |
| 2409089 | RIVERA RODRIGUEZ,NEREIDA | Address on File | | | | | | |
| 2416629 | RIVERA RODRIGUEZ,NILSA E | Address on File | | | | | | |
| 2355209 | RIVERA RODRIGUEZ,NIVEA E | Address on File | | | | | | |
| 2350571 | RIVERA RODRIGUEZ,NORA M | Address on File | | | | | | |
| 2352505 | RIVERA RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2422463 | RIVERA RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2370246 | RIVERA RODRIGUEZ,NYDIA T | Address on File | | | | | | |
| 2351735 | RIVERA RODRIGUEZ,ORLANDO | Address on File | | | | | | |
| 2355208 | RIVERA RODRIGUEZ,ORLANDO | Address on File | | | | | | |
| 2411117 | RIVERA RODRIGUEZ,RAUL | Address on File | | | | | | |
| 2350600 | RIVERA RODRIGUEZ,ROSA A | Address on File | | | | | | |
| 2349042 | RIVERA RODRIGUEZ,ROSARIO | Address on File | | | | | | |
| 2354802 | RIVERA RODRIGUEZ,SARAHY | Address on File | | | | | | |
| 2410788 | RIVERA RODRIGUEZ,SOFIA | Address on File | | | | | | |
| 2420435 | RIVERA RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2401815 | RIVERA RODRIGUEZ,SONIA M | Address on File | | | | | | |
| 2405306 | RIVERA RODRIGUEZ,SONIA M | Address on File | | | | | | |
| 2400168 | RIVERA RODRIGUEZ,TALSICIA | Address on File | | | | | | |
| 2420644 | RIVERA RODRIGUEZ,TERESA | Address on File | | | | | | |
| 2364616 | RIVERA RODRIGUEZ,TERESITA | Address on File | | | | | | |
| 2410193 | RIVERA RODRIGUEZ,VANESSA | Address on File | | | | | | |
| 2422282 | RIVERA RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2359300 | RIVERA RODRIGUEZ,ZORAIDA | Address on File | | | | | | |
| 2362170 | RIVERA RODRIGUEZ,ZULMA I | Address on File | | | | | | |
| 2409661 | RIVERA ROHWER,DANIEL R | Address on File | | | | | | |
| 2452114 | Rivera Rojas David | Address on File | | | | | | |
| 2399847 | RIVERA ROLDAN,DAISY | Address on File | | | | | | |
| 2416372 | RIVERA ROLON,CARMEN I | Address on File | | | | | | |
| 2407890 | RIVERA ROLON,MADELINE | Address on File | | | | | | |
| 2414404 | RIVERA ROLON,YVETTE | Address on File | | | | | | |
| 2401551 | RIVERA ROMAN,BRUNILDA | Address on File | | | | | | |
| 2352226 | RIVERA ROMAN,HECTOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407077 | RIVERA ROMAN,JEANNETTE M | Address on File | | | | | | |
| 2367254 | RIVERA ROMAN,JORGE A | Address on File | | | | | | |
| 2353216 | RIVERA ROMAN,LUZ M | Address on File | | | | | | |
| 2357141 | RIVERA ROMAN,MARITZA | Address on File | | | | | | |
| 2410527 | RIVERA ROMAN,OLGA I | Address on File | | | | | | |
| 2359790 | RIVERA ROMAN,ROSA L | Address on File | | | | | | |
| 2353343 | RIVERA ROMERO,MARTA | Address on File | | | | | | |
| 2419265 | RIVERA ROMERO,OLGA I | Address on File | | | | | | |
| 2362316 | RIVERA ROMERO,RAQUEL | Address on File | | | | | | |
| 2406028 | RIVERA ROQUE,CARMEN S | Address on File | | | | | | |
| 2352717 | RIVERA ROQUE,ELSA I | Address on File | | | | | | |
| 2369291 | RIVERA ROQUE,MARIA D | Address on File | | | | | | |
| 2366850 | RIVERA ROQUE,MARIA E | Address on File | | | | | | |
| 2406989 | RIVERA ROQUE,RAFAEL | Address on File | | | | | | |
| 2361471 | RIVERA ROSA,ANA A | Address on File | | | | | | |
| 2404571 | RIVERA ROSA,CECILIA | Address on File | | | | | | |
| 2368943 | RIVERA ROSA,MARIA T | Address on File | | | | | | |
| 2358148 | RIVERA ROSA,MIGUEL A | Address on File | | | | | | |
| 2411681 | RIVERA ROSA,NOEL O | Address on File | | | | | | |
| 2411433 | RIVERA ROSA,RICARDO | Address on File | | | | | | |
| 2353948 | RIVERA ROSA,ROSAURA | Address on File | | | | | | |
| 2352325 | RIVERA ROSA,ROSELIA | Address on File | | | | | | |
| 2424816 | Rivera Rosado Lucas | Address on File | | | | | | |
| 2529802 | Rivera Rosado Luis A | Address on File | | | | | | |
| 2403970 | RIVERA ROSADO,ANA W | Address on File | | | | | | |
| 2357902 | RIVERA ROSADO,ANTONIA | Address on File | | | | | | |
| 2360340 | RIVERA ROSADO,CARMEN I | Address on File | | | | | | |
| 2351412 | RIVERA ROSADO,CRISTINA | Address on File | | | | | | |
| 2366492 | RIVERA ROSADO,JENNY B | Address on File | | | | | | |
| 2403957 | RIVERA ROSADO,JESUS D | Address on File | | | | | | |
| 2409870 | RIVERA ROSADO,JOSE J | Address on File | | | | | | |
| 2413883 | RIVERA ROSADO,LILLIAM | Address on File | | | | | | |
| 2412294 | RIVERA ROSADO,LUIS A | Address on File | | | | | | |
| 2363312 | RIVERA ROSADO,LUZ E | Address on File | | | | | | |
| 2401917 | RIVERA ROSADO,MARIA DE LOS A | Address on File | | | | | | |
| 2363069 | RIVERA ROSADO,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360808 | RIVERA ROSADO,MYRNA | Address on File | | | | | | |
| 2410822 | RIVERA ROSADO,ROBERTO | Address on File | | | | | | |
| 2564964 | Rivera Rosario Milagros | Address on File | | | | | | |
| 2451763 | Rivera Rosario Vilma | Address on File | | | | | | |
| 2360109 | RIVERA ROSARIO,ANA L | Address on File | | | | | | |
| 2413934 | RIVERA ROSARIO,CARMEN M | Address on File | | | | | | |
| 2353375 | RIVERA ROSARIO,DORA E | Address on File | | | | | | |
| 2405438 | RIVERA ROSARIO,DORIS S | Address on File | | | | | | |
| 2399828 | RIVERA ROSARIO,GRACIELA | Address on File | | | | | | |
| 2357124 | RIVERA ROSARIO,HILDA L | Address on File | | | | | | |
| 2366900 | RIVERA ROSARIO,INES M | Address on File | | | | | | |
| 2403013 | RIVERA ROSARIO,KETTY | Address on File | | | | | | |
| 2365746 | RIVERA ROSARIO,LILLIAM | Address on File | | | | | | |
| 2406504 | RIVERA ROSARIO,LUIS | Address on File | | | | | | |
| 2402509 | RIVERA ROSARIO,LUIS F | Address on File | | | | | | |
| 2366586 | RIVERA ROSARIO,LUIS M | Address on File | | | | | | |
| 2409053 | RIVERA ROSARIO,MARIA E | Address on File | | | | | | |
| 2400444 | RIVERA ROSARIO,NILDA H | Address on File | | | | | | |
| 2367987 | RIVERA ROSARIO,SARA M | Address on File | | | | | | |
| 2404718 | RIVERA ROSAS,PEGGY | Address on File | | | | | | |
| 2400812 | RIVERA ROSSY,LUZ N | Address on File | | | | | | |
| 2363552 | RIVERA ROSSY,LYDIA E | Address on File | | | | | | |
| 2529588 | Rivera Ruiz Annette | Address on File | | | | | | |
| 2529687 | Rivera Ruiz Ileana | Address on File | | | | | | |
| 2448636 | Rivera Ruiz Wilson | Address on File | | | | | | |
| 2362598 | RIVERA RUIZ,ANNETTE Y | Address on File | | | | | | |
| 2363245 | RIVERA RUIZ,AURELIA | Address on File | | | | | | |
| 2420605 | RIVERA RUIZ,ELBA | Address on File | | | | | | |
| 2404635 | RIVERA RUIZ,ELBA I | Address on File | | | | | | |
| 2413327 | RIVERA RUIZ,HEDY | Address on File | | | | | | |
| 2357244 | RIVERA RUIZ,IRIS O | Address on File | | | | | | |
| 2416129 | RIVERA RUIZ,LILLIAM | Address on File | | | | | | |
| 2357649 | RIVERA RUIZ,LYDIA J | Address on File | | | | | | |
| 2406844 | RIVERA RUIZ,MIRIAM L | Address on File | | | | | | |
| 2369473 | RIVERA RUIZ,MYRIAM | Address on File | | | | | | |
| 2420907 | RIVERA RUIZ,NELSON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354594 | RIVERA RUIZ,NEREIDA | Address on File | | | | | | |
| 2356347 | RIVERA RUIZ,NEREIDA | Address on File | | | | | | |
| 2360799 | RIVERA RUIZ,NILDA A | Address on File | | | | | | |
| 2422416 | RIVERA RUIZ,RENE | Address on File | | | | | | |
| 2361491 | RIVERA RUIZ,RUFO | Address on File | | | | | | |
| 2366971 | RIVERA RUIZ,TERESA | Address on File | | | | | | |
| 2561746 | Rivera S Ez Robert | Address on File | | | | | | |
| 2403934 | RIVERA SABATER,DORIS Z | Address on File | | | | | | |
| 2364719 | RIVERA SAEZ,EDWIN I | Address on File | | | | | | |
| 2370849 | RIVERA SAEZ,IVETTE M | Address on File | | | | | | |
| 2421839 | RIVERA SAEZ,PEDRO J | Address on File | | | | | | |
| 2410792 | RIVERA SALAMANCA,FELICITA | Address on File | | | | | | |
| 2361709 | RIVERA SALAS,GRACIELA I | Address on File | | | | | | |
| 2351920 | RIVERA SALAS,LYDIA | Address on File | | | | | | |
| 2370671 | RIVERA SALERNA,CARMEN M | Address on File | | | | | | |
| 2407134 | RIVERA SALERNA,LILLIAM L | Address on File | | | | | | |
| 2422720 | RIVERA SALGADO,ANGEL M | Address on File | | | | | | |
| 2358340 | RIVERA SALGADO,EDNA L | Address on File | | | | | | |
| 2416077 | RIVERA SALICHS,CARMEN M | Address on File | | | | | | |
| 2358628 | RIVERA SALOME,ANA H | Address on File | | | | | | |
| 2416476 | RIVERA SAN MIGUEL,ANNIE I | Address on File | | | | | | |
| 2518666 | Rivera Sanchez Hector | Address on File | | | | | | |
| 2413794 | RIVERA SANCHEZ,ADA | Address on File | | | | | | |
| 2405349 | RIVERA SANCHEZ,ADELAIDA | Address on File | | | | | | |
| 2418791 | RIVERA SANCHEZ,BLANCA I | Address on File | | | | | | |
| 2405635 | RIVERA SANCHEZ,BRACKLEY | Address on File | | | | | | |
| 2399991 | RIVERA SANCHEZ,CARMEN L | Address on File | | | | | | |
| 2418035 | RIVERA SANCHEZ,CARMEN L | Address on File | | | | | | |
| 2422248 | RIVERA SANCHEZ,CARMEN Z | Address on File | | | | | | |
| 2368348 | RIVERA SANCHEZ,DOLORES | Address on File | | | | | | |
| 2355046 | RIVERA SANCHEZ,ELIZABETH | Address on File | | | | | | |
| 2401909 | RIVERA SANCHEZ,EMILSE | Address on File | | | | | | |
| 2418155 | RIVERA SANCHEZ,EVELYN | Address on File | | | | | | |
| 2420713 | RIVERA SANCHEZ,FRANCISCO | Address on File | | | | | | |
| 2365178 | RIVERA SANCHEZ,GLORIA E | Address on File | | | | | | |
| 2401024 | RIVERA SANCHEZ,ILIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351983 | RIVERA SANCHEZ,IRMA I | Address on File | | | | | | |
| 2403012 | RIVERA SANCHEZ,IVAN | Address on File | | | | | | |
| 2366572 | RIVERA SANCHEZ,JOSE A | Address on File | | | | | | |
| 2408846 | RIVERA SANCHEZ,MIGDALIA | Address on File | | | | | | |
| 2420215 | RIVERA SANCHEZ,MIGDALIA | Address on File | | | | | | |
| 2413687 | RIVERA SANCHEZ,MILAGROS A | Address on File | | | | | | |
| 2422623 | RIVERA SANCHEZ,MILDRED I | Address on File | | | | | | |
| 2409468 | RIVERA SANCHEZ,MIRIAM E | Address on File | | | | | | |
| 2357718 | RIVERA SANCHEZ,NORMA H | Address on File | | | | | | |
| 2348972 | RIVERA SANCHEZ,NORMA I | Address on File | | | | | | |
| 2402535 | RIVERA SANCHEZ,PEDRO J | Address on File | | | | | | |
| 2417601 | RIVERA SANCHEZ,TERESA | Address on File | | | | | | |
| 2364109 | RIVERA SANDOZ,NILDA A | Address on File | | | | | | |
| 2359147 | RIVERA SANTA,CARMEN M | Address on File | | | | | | |
| 2361869 | RIVERA SANTA,ISRAEL | Address on File | | | | | | |
| 2416365 | RIVERA SANTA,NITZA | Address on File | | | | | | |
| 2422656 | RIVERA SANTAGO,CARMEN A | Address on File | | | | | | |
| 2370792 | RIVERA SANTANA,ANA I | Address on File | | | | | | |
| 2352327 | RIVERA SANTANA,CARMEN E | Address on File | | | | | | |
| 2355076 | RIVERA SANTANA,CARMEN E | Address on File | | | | | | |
| 2348273 | RIVERA SANTANA,CARMEN L | Address on File | | | | | | |
| 2360760 | RIVERA SANTANA,CARMEN L | Address on File | | | | | | |
| 2412641 | RIVERA SANTANA,EDDIE | Address on File | | | | | | |
| 2408567 | RIVERA SANTANA,EDNA J | Address on File | | | | | | |
| 2419005 | RIVERA SANTANA,FRANK R | Address on File | | | | | | |
| 2408781 | RIVERA SANTANA,GLADYS | Address on File | | | | | | |
| 2401154 | RIVERA SANTANA,MARGARITA | Address on File | | | | | | |
| 2420300 | RIVERA SANTANA,MARIBEL | Address on File | | | | | | |
| 2401918 | RIVERA SANTANA,MARIO E | Address on File | | | | | | |
| 2529525 | Rivera Santiago Carilin | Address on File | | | | | | |
| 2529594 | Rivera Santiago Elizabeth | Address on File | | | | | | |
| 2564844 | Rivera Santiago Estrella | Address on File | | | | | | |
| 2529761 | Rivera Santiago Juana | Address on File | | | | | | |
| 2450491 | Rivera Santiago Lillian | Address on File | | | | | | |
| 2565676 | Rivera Santiago Oscar M | Address on File | | | | | | |
| 2356082 | RIVERA SANTIAGO,ADELA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2369757 | RIVERA SANTIAGO,AMPARO | Address on File | | | | | | |
| 2358946 | RIVERA SANTIAGO,ANA M | Address on File | | | | | | |
| 2367286 | RIVERA SANTIAGO,ANTONIA | Address on File | | | | | | |
| 2364785 | RIVERA SANTIAGO,BETHZAIDA | Address on File | | | | | | |
| 2365139 | RIVERA SANTIAGO,BETZAIDA | Address on File | | | | | | |
| 2351601 | RIVERA SANTIAGO,CARMEN A | Address on File | | | | | | |
| 2409891 | RIVERA SANTIAGO,CARMEN N | Address on File | | | | | | |
| 2352780 | RIVERA SANTIAGO,CEDERINA | Address on File | | | | | | |
| 2367060 | RIVERA SANTIAGO,DELIA | Address on File | | | | | | |
| 2348316 | RIVERA SANTIAGO,DEMETRIO | Address on File | | | | | | |
| 2409430 | RIVERA SANTIAGO,DORIS M | Address on File | | | | | | |
| 2407776 | RIVERA SANTIAGO,ELBA I | Address on File | | | | | | |
| 2420407 | RIVERA SANTIAGO,EVELYN | Address on File | | | | | | |
| 2414899 | RIVERA SANTIAGO,FELIX | Address on File | | | | | | |
| 2412259 | RIVERA SANTIAGO,FLORENCIA | Address on File | | | | | | |
| 2406867 | RIVERA SANTIAGO,FREDESWINDA | Address on File | | | | | | |
| 2348131 | RIVERA SANTIAGO,GUSTAVO | Address on File | | | | | | |
| 2401704 | RIVERA SANTIAGO,HEYDA | Address on File | | | | | | |
| 2403177 | RIVERA SANTIAGO,ILKA M | Address on File | | | | | | |
| 2410622 | RIVERA SANTIAGO,IRMA | Address on File | | | | | | |
| 2415869 | RIVERA SANTIAGO,JACQUELINE | Address on File | | | | | | |
| 2411932 | RIVERA SANTIAGO,JOSE | Address on File | | | | | | |
| 2412706 | RIVERA SANTIAGO,JOSE A | Address on File | | | | | | |
| 2358843 | RIVERA SANTIAGO,JOSE M | Address on File | | | | | | |
| 2367518 | RIVERA SANTIAGO,JUANITA | Address on File | | | | | | |
| 2409721 | RIVERA SANTIAGO,LUIS O | Address on File | | | | | | |
| 2370425 | RIVERA SANTIAGO,LUZ N | Address on File | | | | | | |
| 2367813 | RIVERA SANTIAGO,MARI M | Address on File | | | | | | |
| 2365037 | RIVERA SANTIAGO,MARIA DE L | Address on File | | | | | | |
| 2402763 | RIVERA SANTIAGO,MARIA L | Address on File | | | | | | |
| 2370676 | RIVERA SANTIAGO,MARIA S | Address on File | | | | | | |
| 2363965 | RIVERA SANTIAGO,MARIA V | Address on File | | | | | | |
| 2412680 | RIVERA SANTIAGO,MICAELA | Address on File | | | | | | |
| 2403570 | RIVERA SANTIAGO,MINERVA | Address on File | | | | | | |
| 2368488 | RIVERA SANTIAGO,NELIDA | Address on File | | | | | | |
| 2358428 | RIVERA SANTIAGO,NOEMI | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417347 | RIVERA SANTIAGO,NORMA E | Address on File | | | | | | |
| 2420708 | RIVERA SANTIAGO,RAFAEL | Address on File | | | | | | |
| 2361312 | RIVERA SANTIAGO,RAQUEL | Address on File | | | | | | |
| 2418583 | RIVERA SANTIAGO,RUTH | Address on File | | | | | | |
| 2364447 | RIVERA SANTIAGO,RUTH M | Address on File | | | | | | |
| 2420128 | RIVERA SANTIAGO,TERESA | Address on File | | | | | | |
| 2365200 | RIVERA SANTIAGO,VICTOR M | Address on File | | | | | | |
| 2400171 | RIVERA SANTOS,ANA D | Address on File | | | | | | |
| 2350848 | RIVERA SANTOS,BLANCA E | Address on File | | | | | | |
| 2412678 | RIVERA SANTOS,CARMEN G | Address on File | | | | | | |
| 2370886 | RIVERA SANTOS,IRMA | Address on File | | | | | | |
| 2367200 | RIVERA SANTOS,JOSE | Address on File | | | | | | |
| 2417815 | RIVERA SANTOS,JUSTINO | Address on File | | | | | | |
| 2421551 | RIVERA SANTOS,MARIA M | Address on File | | | | | | |
| 2401957 | RIVERA SANTOS,NORMA J | Address on File | | | | | | |
| 2352231 | RIVERA SANTOS,SANTA I | Address on File | | | | | | |
| 2422074 | RIVERA SANTOS,SONIA M | Address on File | | | | | | |
| 2414611 | RIVERA SCHNEIDER,ANA D | Address on File | | | | | | |
| 2415105 | RIVERA SEDA,JINX | Address on File | | | | | | |
| 2369306 | RIVERA SEDA,NILSA | Address on File | | | | | | |
| 2355069 | RIVERA SEGARRA,CARMEN L | Address on File | | | | | | |
| 2348856 | RIVERA SEGARRA,JUAN B | Address on File | | | | | | |
| 2361934 | RIVERA SEPULVEDA,ANA G | Address on File | | | | | | |
| 2421169 | RIVERA SEPULVEDA,JESSICA | Address on File | | | | | | |
| 2450230 | Rivera Serrano Juan A. | Address on File | | | | | | |
| 2356471 | RIVERA SERRANO,BENITA | Address on File | | | | | | |
| 2416168 | RIVERA SERRANO,IRIS M. | Address on File | | | | | | |
| 2418223 | RIVERA SERRANO,ISABEL | Address on File | | | | | | |
| 2367153 | RIVERA SERRANO,JOSE R | Address on File | | | | | | |
| 2361073 | RIVERA SERRANO,JULIA | Address on File | | | | | | |
| 2405477 | RIVERA SERRANO,MARIA A | Address on File | | | | | | |
| 2356823 | RIVERA SERRANO,MARIA I | Address on File | | | | | | |
| 2364329 | RIVERA SERRANO,NIRMA | Address on File | | | | | | |
| 2358258 | RIVERA SERRANO,ROSA I | Address on File | | | | | | |
| 2530532 | Rivera Sierra Nydia | Address on File | | | | | | |
| 2360687 | RIVERA SIERRA,JOSE R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355891 | RIVERA SIERRA,LUZ M | Address on File | | | | | | |
| 2364056 | RIVERA SILVA,EMETERIO | Address on File | | | | | | |
| 2351958 | RIVERA SILVA,GRISSEL | Address on File | | | | | | |
| 2353189 | RIVERA SILVESTRINI,JULIA E | Address on File | | | | | | |
| 2369954 | RIVERA SKELTON,LYDIA | Address on File | | | | | | |
| 2349463 | RIVERA SOBA,LUZ N | Address on File | | | | | | |
| 2354377 | RIVERA SOBA,RUTH E | Address on File | | | | | | |
| 2426016 | Rivera Solis Madelyn | Address on File | | | | | | |
| 2361238 | RIVERA SORRENTINI,AWILDA | Address on File | | | | | | |
| 2403377 | RIVERA SOSTRE,HIPOLITA | Address on File | | | | | | |
| 2349849 | RIVERA SOSTRE,IRIS H | Address on File | | | | | | |
| 2351816 | RIVERA SOTO,AIDA | Address on File | | | | | | |
| 2357073 | RIVERA SOTO,ANA R | Address on File | | | | | | |
| 2359239 | RIVERA SOTO,ANTONIO | Address on File | | | | | | |
| 2411091 | RIVERA SOTO,ARIS | Address on File | | | | | | |
| 2417857 | RIVERA SOTO,CARLOS R | Address on File | | | | | | |
| 2405581 | RIVERA SOTO,CARMEN M | Address on File | | | | | | |
| 2409366 | RIVERA SOTO,CARMEN M | Address on File | | | | | | |
| 2417600 | RIVERA SOTO,CARMEN N | Address on File | | | | | | |
| 2358741 | RIVERA SOTO,DORA H | Address on File | | | | | | |
| 2417206 | RIVERA SOTO,GLORIA E | Address on File | | | | | | |
| 2418441 | RIVERA SOTO,ISAAC | Address on File | | | | | | |
| 2413083 | RIVERA SOTO,JOSE A | Address on File | | | | | | |
| 2405298 | RIVERA SOTO,LUIS A | Address on File | | | | | | |
| 2409298 | RIVERA SOTO,MARGIE | Address on File | | | | | | |
| 2348534 | RIVERA SOTO,MARIA D | Address on File | | | | | | |
| 2406175 | RIVERA SOTO,MARIA M | Address on File | | | | | | |
| 2350483 | RIVERA SOTO,NORMA A | Address on File | | | | | | |
| 2351166 | RIVERA SOTO,PABLO R | Address on File | | | | | | |
| 2349966 | RIVERA SOTO,WILLIAM | Address on File | | | | | | |
| 2369277 | RIVERA SOTOMAYOR,PURA E | Address on File | | | | | | |
| 2411869 | RIVERA SOUFFRONT,LUIS | Address on File | | | | | | |
| 2400911 | RIVERA SUAREZ,DHALMA | Address on File | | | | | | |
| 2364503 | RIVERA SUAREZ,DIANA | Address on File | | | | | | |
| 2406997 | RIVERA SUAREZ,NIDZA I | Address on File | | | | | | |
| 2406396 | RIVERA SUAREZ,RAMON A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406973 | RIVERA SULIVERES,EVANGELITA | Address on File | | | | | | |
| 2356369 | RIVERA SURILLO,GLADYS M | Address on File | | | | | | |
| 2349910 | RIVERA SURILLO,IRIS M | Address on File | | | | | | |
| 2400538 | RIVERA TALAVERA,JOSE J | Address on File | | | | | | |
| 2369285 | RIVERA TANON,CARMEN N | Address on File | | | | | | |
| 2534223 | Rivera Tapia Daisy | Address on File | | | | | | |
| 2361566 | RIVERA TAPIA,GLADYS | Address on File | | | | | | |
| 2363833 | RIVERA TAPIA,NILSA | Address on File | | | | | | |
| 2368614 | RIVERA TERRON,ANA ROSA | Address on File | | | | | | |
| 2354690 | RIVERA TEXIDOR,GILDA I | Address on File | | | | | | |
| 2407766 | RIVERA TIRADO,CARMEN I | Address on File | | | | | | |
| 2363424 | RIVERA TIRADO,LUIS A | Address on File | | | | | | |
| 2365734 | RIVERA TIRADO,MARIA E | Address on File | | | | | | |
| 2361721 | RIVERA TIRADO,MARIA M | Address on File | | | | | | |
| 2403128 | RIVERA TIRADO,MILAGROS DEL S | Address on File | | | | | | |
| 2368410 | RIVERA TIRADO,ONEIDA | Address on File | | | | | | |
| 2543825 | Rivera Toledo Arleen | Address on File | | | | | | |
| 2404900 | RIVERA TOLEDO,NILDA M | Address on File | | | | | | |
| 2421365 | RIVERA TORO,LUIS E | Address on File | | | | | | |
| 2419886 | RIVERA TORO,LYDIA | Address on File | | | | | | |
| 2356111 | RIVERA TORO,NILDA R | Address on File | | | | | | |
| 2360548 | RIVERA TORO,NOEMI | Address on File | | | | | | |
| 2350688 | RIVERA TORO,PETRA M | Address on File | | | | | | |
| 2551311 | Rivera Torres Antonio | Address on File | | | | | | |
| 2449563 | Rivera Torres Carmen | Address on File | | | | | | |
| 2540268 | Rivera Torres Delfin | Address on File | | | | | | |
| 2539917 | Rivera Torres Jose A. | Address on File | | | | | | |
| 2565312 | Rivera Torres Luis D | Address on File | | | | | | |
| 2449138 | Rivera Torres Wilfredo | Address on File | | | | | | |
| 2406063 | RIVERA TORRES,ADA I | Address on File | | | | | | |
| 2405423 | RIVERA TORRES,ALFREDO | Address on File | | | | | | |
| 2360222 | RIVERA TORRES,ALMA | Address on File | | | | | | |
| 2349660 | RIVERA TORRES,ANA L | Address on File | | | | | | |
| 2418277 | RIVERA TORRES,ANA L | Address on File | | | | | | |
| 2362003 | RIVERA TORRES,AUREA E | Address on File | | | | | | |
| 2422045 | RIVERA TORRES,BEATRIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358127 | RIVERA TORRES,CARMEN A | Address on File | | | | | | |
| 2371218 | RIVERA TORRES,CARMEN A | Address on File | | | | | | |
| 2350231 | RIVERA TORRES,CARMEN L | Address on File | | | | | | |
| 2352316 | RIVERA TORRES,CARMEN M | Address on File | | | | | | |
| 2412049 | RIVERA TORRES,CARMEN N | Address on File | | | | | | |
| 2417502 | RIVERA TORRES,CARMEN R | Address on File | | | | | | |
| 2408586 | RIVERA TORRES,CLARIBEL | Address on File | | | | | | |
| 2355063 | RIVERA TORRES,CONSUELO I | Address on File | | | | | | |
| 2410150 | RIVERA TORRES,EDGARDO A | Address on File | | | | | | |
| 2369452 | RIVERA TORRES,EDITH E | Address on File | | | | | | |
| 2410301 | RIVERA TORRES,EDWIN | Address on File | | | | | | |
| 2407900 | RIVERA TORRES,ELBA I | Address on File | | | | | | |
| 2353520 | RIVERA TORRES,ELIZABETH | Address on File | | | | | | |
| 2355304 | RIVERA TORRES,EMILIA | Address on File | | | | | | |
| 2353446 | RIVERA TORRES,ENRIQUE | Address on File | | | | | | |
| 2416673 | RIVERA TORRES,EUGENIO | Address on File | | | | | | |
| 2414089 | RIVERA TORRES,EVA I | Address on File | | | | | | |
| 2412783 | RIVERA TORRES,EVELYN | Address on File | | | | | | |
| 2362424 | RIVERA TORRES,FRANCISCA | Address on File | | | | | | |
| 2353392 | RIVERA TORRES,GLADYS | Address on File | | | | | | |
| 2361145 | RIVERA TORRES,GLADYS | Address on File | | | | | | |
| 2350846 | RIVERA TORRES,GLADYS E | Address on File | | | | | | |
| 2357128 | RIVERA TORRES,GLORIA A | Address on File | | | | | | |
| 2354819 | RIVERA TORRES,HERMINIA | Address on File | | | | | | |
| 2357186 | RIVERA TORRES,HILDA A | Address on File | | | | | | |
| 2358862 | RIVERA TORRES,HILDA J | Address on File | | | | | | |
| 2400503 | RIVERA TORRES,IRMA N | Address on File | | | | | | |
| 2405632 | RIVERA TORRES,JESUS | Address on File | | | | | | |
| 2370528 | RIVERA TORRES,JORGE L | Address on File | | | | | | |
| 2405656 | RIVERA TORRES,JOSE M | Address on File | | | | | | |
| 2369227 | RIVERA TORRES,JUAN E | Address on File | | | | | | |
| 2350170 | RIVERA TORRES,LEONOR | Address on File | | | | | | |
| 2420106 | RIVERA TORRES,LESBIA M | Address on File | | | | | | |
| 2370694 | RIVERA TORRES,LIBERTO | Address on File | | | | | | |
| 2410570 | RIVERA TORRES,LUCY | Address on File | | | | | | |
| 2364195 | RIVERA TORRES,LUIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353692 | RIVERA TORRES,LUIS A | Address on File | | | | | | |
| 2421787 | RIVERA TORRES,LUIS A | Address on File | | | | | | |
| 2367207 | RIVERA TORRES,LUZ N | Address on File | | | | | | |
| 2368761 | RIVERA TORRES,MARCELA | Address on File | | | | | | |
| 2351661 | RIVERA TORRES,MARIA DEL C | Address on File | | | | | | |
| 2407778 | RIVERA TORRES,MARIA DEL C | Address on File | | | | | | |
| 2410567 | RIVERA TORRES,MARIA M | Address on File | | | | | | |
| 2420968 | RIVERA TORRES,MILAGROS | Address on File | | | | | | |
| 2355689 | RIVERA TORRES,MIRIAM | Address on File | | | | | | |
| 2356348 | RIVERA TORRES,MIRIAM | Address on File | | | | | | |
| 2421357 | RIVERA TORRES,NANCY | Address on File | | | | | | |
| 2421816 | RIVERA TORRES,NELSON | Address on File | | | | | | |
| 2417845 | RIVERA TORRES,NILSA E | Address on File | | | | | | |
| 2419795 | RIVERA TORRES,NITZA M | Address on File | | | | | | |
| 2413345 | RIVERA TORRES,NORMA E | Address on File | | | | | | |
| 2360383 | RIVERA TORRES,NORMA I | Address on File | | | | | | |
| 2416643 | RIVERA TORRES,OLGA | Address on File | | | | | | |
| 2370971 | RIVERA TORRES,OLGA M | Address on File | | | | | | |
| 2367213 | RIVERA TORRES,RICARDO | Address on File | | | | | | |
| 2356752 | RIVERA TORRES,ROSA | Address on File | | | | | | |
| 2399977 | RIVERA TORRES,SONIA | Address on File | | | | | | |
| 2417892 | RIVERA TORRES,SONIA I | Address on File | | | | | | |
| 2364891 | RIVERA TOSADO,HUMBERTO | Address on File | | | | | | |
| 2406760 | RIVERA TROCHE,MILAGROS | Address on File | | | | | | |
| 2417948 | RIVERA TRUJILLO,LILLIAN | Address on File | | | | | | |
| 2350646 | RIVERA TRUJILLO,MARGARITA | Address on File | | | | | | |
| 2422543 | RIVERA VALENCIA,NORA DEL C | Address on File | | | | | | |
| 2529730 | Rivera Valentin Janet | Address on File | | | | | | |
| 2410860 | RIVERA VALENTIN,BENITO | Address on File | | | | | | |
| 2414208 | RIVERA VALENTIN,CARMEN | Address on File | | | | | | |
| 2419490 | RIVERA VALENTIN,CARMEN N | Address on File | | | | | | |
| 2415914 | RIVERA VALENTIN,ESTHER | Address on File | | | | | | |
| 2367431 | RIVERA VALENTIN,EVANGELINA | Address on File | | | | | | |
| 2370590 | RIVERA VALENTIN,JUAN B | Address on File | | | | | | |
| 2365569 | RIVERA VALENTIN,ROSENDO | Address on File | | | | | | |
| 2410173 | RIVERA VALENTIN,VIVIAN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363004 | RIVERA VALENTIN,YOLANDA | Address on File | | | | | | |
| 2365818 | RIVERA VALLE,LUZ E | Address on File | | | | | | |
| 2564909 | Rivera Vargas Genoveva | Address on File | | | | | | |
| 2360651 | RIVERA VARGAS,ALI | Address on File | | | | | | |
| 2418424 | RIVERA VARGAS,GREGORIO | Address on File | | | | | | |
| 2530053 | Rivera Vazquez Carmen M | Address on File | | | | | | |
| 2366351 | RIVERA VAZQUEZ,ADALBERTO | Address on File | | | | | | |
| 2370015 | RIVERA VAZQUEZ,AIDA L | Address on File | | | | | | |
| 2420544 | RIVERA VAZQUEZ,AMPARO | Address on File | | | | | | |
| 2352537 | RIVERA VAZQUEZ,ANAIDA | Address on File | | | | | | |
| 2410576 | RIVERA VAZQUEZ,ANIBAL | Address on File | | | | | | |
| 2361537 | RIVERA VAZQUEZ,AWILDA | Address on File | | | | | | |
| 2366535 | RIVERA VAZQUEZ,AWILDA | Address on File | | | | | | |
| 2410212 | RIVERA VAZQUEZ,BRUNILDA | Address on File | | | | | | |
| 2361025 | RIVERA VAZQUEZ,CARMEN | Address on File | | | | | | |
| 2368872 | RIVERA VAZQUEZ,CARMEN G | Address on File | | | | | | |
| 2407529 | RIVERA VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2405309 | RIVERA VAZQUEZ,CARMEN M | Address on File | | | | | | |
| 2404447 | RIVERA VAZQUEZ,CLARA M | Address on File | | | | | | |
| 2353989 | RIVERA VAZQUEZ,DENYS M | Address on File | | | | | | |
| 2407125 | RIVERA VAZQUEZ,EDUARDO | Address on File | | | | | | |
| 2413108 | RIVERA VAZQUEZ,EFRAIN | Address on File | | | | | | |
| 2359118 | RIVERA VAZQUEZ,EFREN | Address on File | | | | | | |
| 2348786 | RIVERA VAZQUEZ,ELBA I | Address on File | | | | | | |
| 2403164 | RIVERA VAZQUEZ,IDALI | Address on File | | | | | | |
| 2369695 | RIVERA VAZQUEZ,IVELISSE A | Address on File | | | | | | |
| 2401474 | RIVERA VAZQUEZ,JOSE E | Address on File | | | | | | |
| 2405820 | RIVERA VAZQUEZ,JOSE L | Address on File | | | | | | |
| 2421524 | RIVERA VAZQUEZ,JUAN | Address on File | | | | | | |
| 2365008 | RIVERA VAZQUEZ,JUANA | Address on File | | | | | | |
| 2368930 | RIVERA VAZQUEZ,JUANITA | Address on File | | | | | | |
| 2355587 | RIVERA VAZQUEZ,LUIS O | Address on File | | | | | | |
| 2361666 | RIVERA VAZQUEZ,LUZ I | Address on File | | | | | | |
| 2354529 | RIVERA VAZQUEZ,MARIA | Address on File | | | | | | |
| 2404713 | RIVERA VAZQUEZ,MARIA D | Address on File | | | | | | |
| 2402235 | RIVERA VAZQUEZ,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2363872 | RIVERA VAZQUEZ,MARIBEL | Address on File | | | | | | |
| 2363447 | RIVERA VAZQUEZ,MIRTA | Address on File | | | | | | |
| 2417276 | RIVERA VAZQUEZ,MYRIAM | Address on File | | | | | | |
| 2415050 | RIVERA VAZQUEZ,NYDIA | Address on File | | | | | | |
| 2369288 | RIVERA VAZQUEZ,NYDIA M | Address on File | | | | | | |
| 2407509 | RIVERA VAZQUEZ,PROVIDENCIA | Address on File | | | | | | |
| 2410013 | RIVERA VAZQUEZ,SONIA M | Address on File | | | | | | |
| 2354272 | RIVERA VAZQUEZ,VICTORIA | Address on File | | | | | | |
| 2356685 | RIVERA VAZQUEZ,WANDA L | Address on File | | | | | | |
| 2404880 | RIVERA VAZQUEZ,ZAIDA | Address on File | | | | | | |
| 2530008 | Rivera Vega Damaris A | Address on File | | | | | | |
| 2551595 | Rivera Vega Dariel | Address on File | | | | | | |
| 2408111 | RIVERA VEGA,ALICIA | Address on File | | | | | | |
| 2355640 | RIVERA VEGA,AUSBERTO | Address on File | | | | | | |
| 2369506 | RIVERA VEGA,BLANCA I | Address on File | | | | | | |
| 2421642 | RIVERA VEGA,CANDIDO | Address on File | | | | | | |
| 2422700 | RIVERA VEGA,CARMEN E | Address on File | | | | | | |
| 2421076 | RIVERA VEGA,CARMEN L | Address on File | | | | | | |
| 2408231 | RIVERA VEGA,CARMEN M | Address on File | | | | | | |
| 2412485 | RIVERA VEGA,ELISA | Address on File | | | | | | |
| 2419578 | RIVERA VEGA,ELSA | Address on File | | | | | | |
| 2370750 | RIVERA VEGA,ELSIE | Address on File | | | | | | |
| 2366606 | RIVERA VEGA,GLORIA I | Address on File | | | | | | |
| 2422469 | RIVERA VEGA,GLORIA I | Address on File | | | | | | |
| 2410149 | RIVERA VEGA,IVETTE DE L | Address on File | | | | | | |
| 2414744 | RIVERA VEGA,JULIO M | Address on File | | | | | | |
| 2362858 | RIVERA VEGA,LUZ | Address on File | | | | | | |
| 2421636 | RIVERA VEGA,LUZ | Address on File | | | | | | |
| 2369781 | RIVERA VEGA,LUZ E | Address on File | | | | | | |
| 2413449 | RIVERA VEGA,LUZ E | Address on File | | | | | | |
| 2358169 | RIVERA VEGA,LUZ M | Address on File | | | | | | |
| 2415819 | RIVERA VEGA,MARIA | Address on File | | | | | | |
| 2365336 | RIVERA VEGA,MARIA I | Address on File | | | | | | |
| 2355784 | RIVERA VEGA,MARITZA | Address on File | | | | | | |
| 2411230 | RIVERA VEGA,MYRIAM | Address on File | | | | | | |
| 2412924 | RIVERA VEGA,NELSON L | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414270 | RIVERA VEGA,NYDIA I | Address on File | | | | | | |
| 2418317 | RIVERA VEGA,OLGA I | Address on File | | | | | | |
| 2410378 | RIVERA VEGA,SANTOS I | Address on File | | | | | | |
| 2354708 | RIVERA VEGUILLA,ANGEL L | Address on File | | | | | | |
| 2406680 | RIVERA VEGUILLA,CARMEN L | Address on File | | | | | | |
| 2534259 | Rivera Velazque H Elios O. | Address on File | | | | | | |
| 2411293 | RIVERA VELAZQUEZ,DALIA | Address on File | | | | | | |
| 2358616 | RIVERA VELAZQUEZ,EDWIN | Address on File | | | | | | |
| 2413467 | RIVERA VELAZQUEZ,MARIA L | Address on File | | | | | | |
| 2415534 | RIVERA VELAZQUEZ,MIGUEL A | Address on File | | | | | | |
| 2551334 | Rivera Velez, L U Is Angel | Address on File | | | | | | |
| 2352742 | RIVERA VELEZ,AMPARO | Address on File | | | | | | |
| 2359174 | RIVERA VELEZ,ANA C | Address on File | | | | | | |
| 2355598 | RIVERA VELEZ,ANIANO | Address on File | | | | | | |
| 2369735 | RIVERA VELEZ,CARMEN S | Address on File | | | | | | |
| 2370250 | RIVERA VELEZ,CRISTINA E | Address on File | | | | | | |
| 2366748 | RIVERA VELEZ,GLADYS | Address on File | | | | | | |
| 2400994 | RIVERA VELEZ,GLADYS N | Address on File | | | | | | |
| 2366484 | RIVERA VELEZ,JORGE A | Address on File | | | | | | |
| 2364485 | RIVERA VELEZ,LIZZETTE W | Address on File | | | | | | |
| 2359773 | RIVERA VELEZ,LUCRECIA | Address on File | | | | | | |
| 2367984 | RIVERA VELEZ,LUZ I. | Address on File | | | | | | |
| 2351538 | RIVERA VELEZ,MARGARITA | Address on File | | | | | | |
| 2358879 | RIVERA VELEZ,MARGARITA | Address on File | | | | | | |
| 2410191 | RIVERA VELEZ,MARTA I | Address on File | | | | | | |
| 2418554 | RIVERA VELEZ,NANCY N | Address on File | | | | | | |
| 2356486 | RIVERA VELEZ,NEREIDA | Address on File | | | | | | |
| 2350345 | RIVERA VELEZ,RAMONITA | Address on File | | | | | | |
| 2400683 | RIVERA VELEZ,WILFREDO | Address on File | | | | | | |
| 2351456 | RIVERA VELEZ,YELITZA | Address on File | | | | | | |
| 2414074 | RIVERA VENES,CARMEN G | Address on File | | | | | | |
| 2400665 | RIVERA VERA,HECTOR J | Address on File | | | | | | |
| 2424031 | Rivera Verdejo Angel | Address on File | | | | | | |
| 2361018 | RIVERA VERDEJO,DIMARI | Address on File | | | | | | |
| 2418798 | RIVERA VICENTE,LUIS A | Address on File | | | | | | |
| 2400937 | RIVERA VIDAL,IRAIDA M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359909 | RIVERA VIDAL,MARIA C | Address on File | | | | | | |
| 2408244 | RIVERA VIERA,ENEIDA E | Address on File | | | | | | |
| 2362363 | RIVERA VIERA,IRMA N | Address on File | | | | | | |
| 2412836 | RIVERA VIERA,MILAGROS | Address on File | | | | | | |
| 2419727 | RIVERA VIERA,ROSA | Address on File | | | | | | |
| 2405194 | RIVERA VIERA,TERESA A | Address on File | | | | | | |
| 2356134 | RIVERA VILLAFANE,BRENDA E | Address on File | | | | | | |
| 2413929 | RIVERA VILLAFANE,CARLOS | Address on File | | | | | | |
| 2358417 | RIVERA VILLALOBOS,GLORIA M | Address on File | | | | | | |
| 2370109 | RIVERA VILLALONGO,TERESA | Address on File | | | | | | |
| 2401270 | RIVERA VILLANUEVA,ADA I. | Address on File | | | | | | |
| 2363006 | RIVERA VILLAREAL,VICTOR M | Address on File | | | | | | |
| 2367419 | RIVERA VIRUET,MARIA E | Address on File | | | | | | |
| 2407022 | RIVERA VIRUET,PAUL | Address on File | | | | | | |
| 2534219 | Rivera Y Cruz | Address on File | | | | | | |
| 2415666 | RIVERA YACE,WANDA Z | Address on File | | | | | | |
| 2370266 | RIVERA YON,SOCORRO M | Address on File | | | | | | |
| 2355481 | RIVERA ZAMBRANA,PABLO A | Address on File | | | | | | |
| 2348427 | RIVERA ZAYAS,CARMEN | Address on File | | | | | | |
| 2369408 | RIVERA ZAYAS,CARMEN R | Address on File | | | | | | |
| 2415509 | RIVERA ZAYAS,CARMEN R | Address on File | | | | | | |
| 2400195 | RIVERA ZAYAS,MARTA B | Address on File | | | | | | |
| 2414397 | RIVERA ZAYAS,ROSA I | Address on File | | | | | | |
| 2354421 | RIVERA,ANA H | Address on File | | | | | | |
| 2350065 | RIVERA,ELBA DE LOS A | Address on File | | | | | | |
| 2348478 | RIVERA,LUZ H | Address on File | | | | | | |
| 2421454 | RIVERA,NATIVIDAD | Address on File | | | | | | |
| 2352221 | RIVERA,VIRGINIA | Address on File | | | | | | |
| 2357113 | RIVERA,VIRGINIA | Address on File | | | | | | |
| 2425075 | Rivera-Lopez Glenda L. | Address on File | | | | | | |
| 2423949 | Rivera-Rivera Ada I. | Address on File | | | | | | |
| 2424195 | Rivera-Vega R Jose R. | Address on File | | | | | | |
| 2421379 | RIVERO CRUZ,LEE | Address on File | | | | | | |
| 2410354 | RIVERO LUZUNARIS,ARLEENE E | Address on File | | | | | | |
| 2416586 | RIVERO MENDEZ,CAROLINA | Address on File | | | | | | |
| 2371147 | RIVERO QUINONES,MERCEDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407950 | RIVERO SIERRA,MYRNA L | Address on File | | | | | | |
| 2363247 | RIVREA COLON,AIDA I | Address on File | | | | | | |
| 2503178 | RIXA E DAVILA ROSADO | Address on File | | | | | | |
| 2565386 | Rixie V Maldonado Arrigotia | Address on File | | | | | | |
| 2538333 | Rixiomara Martinez Burgos | Address on File | | | | | | |
| 2337103 | Rizalina Ramos Santos | Address on File | | | | | | |
| 2331426 | Rizuto Delgado Cardona | Address on File | | | | | | |
| 2399843 | ROA COLON,LYDIA | Address on File | | | | | | |
| 2416156 | ROA GIL,MARIBEL | Address on File | | | | | | |
| 2352627 | ROA SERNA,ANA D | Address on File | | | | | | |
| 2261563 | Roaldo Pabon Ayala | Address on File | | | | | | |
| 2510144 | Roalndo Irizarry Bravo | Address on File | | | | | | |
| 2552316 | Rob Hernandez Rodriguez | Address on File | | | | | | |
| 2336724 | Rober Vazquez Justianiano | Address on File | | | | | | |
| 2519784 | Robereto Irizarry Galarza | Address on File | | | | | | |
| 2476335 | ROBERT  MANOHAR PEREZ | Address on File | | | | | | |
| 2493595 | ROBERT  MONT HERNANDEZ | Address on File | | | | | | |
| 2473994 | ROBERT  MORENO RIVERA | Address on File | | | | | | |
| 2484838 | ROBERT  PINEIRO MELENDEZ | Address on File | | | | | | |
| 2475217 | ROBERT  SEGUI SERRANO | Address on File | | | | | | |
| 2459590 | Robert A Miranda Guzman | Address on File | | | | | | |
| 2463629 | Robert A Peralta De Jesus | Address on File | | | | | | |
| 2379965 | Robert A Rodriguez Irizarr | Address on File | | | | | | |
| 2562736 | Robert Alvarez Vazquez | Address on File | | | | | | |
| 2524071 | Robert Arriaga Torres | Address on File | | | | | | |
| 2559679 | Robert B Perez Gonzalez | Address on File | | | | | | |
| 2552303 | Robert Baez Sanchez | Address on File | | | | | | |
| 2555056 | Robert Benitez Ortiz | Address on File | | | | | | |
| 2536240 | Robert C Arnold Medina | Address on File | | | | | | |
| 2539566 | Robert Cancel Pedro A | Address on File | | | | | | |
| 2558959 | Robert Concepcion Diaz | Address on File | | | | | | |
| 2535003 | Robert Corales Santiago | Address on File | | | | | | |
| 2469347 | Robert Cruz Soto | Address on File | | | | | | |
| 2440709 | Robert Cuevas Gonzalez | Address on File | | | | | | |
| 2476849 | ROBERT D CONNOR CEREZO | Address on File | | | | | | |
| 2288522 | Robert E E Ocasio Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461882 | Robert E Robinson | Address on File | | | | | | |
| 2456069 | Robert F Padilla Rivera | Address on File | | | | | | |
| 2340411 | Robert Feliciano Baez | Address on File | | | | | | |
| 2457413 | Robert Ferrer Rodriguez | Address on File | | | | | | |
| 2380852 | Robert Figueroa Betancourt | Address on File | | | | | | |
| 2458010 | Robert Figueroa Rodriguez | Address on File | | | | | | |
| 2391886 | Robert Galarza Feliciano | Address on File | | | | | | |
| 2444479 | Robert Garcia Perez | Address on File | | | | | | |
| 2439269 | Robert Gomez Betancourt | Address on File | | | | | | |
| 2440334 | Robert Gonzalez Negron | Address on File | | | | | | |
| 2457264 | Robert Gonzalez Quinones | Address on File | | | | | | |
| 2450153 | Robert Hernandez Blas | Address on File | | | | | | |
| 2344711 | Robert Hernandez Hernandez | Address on File | | | | | | |
| 2512686 | Robert Irizarry Santelises | Address on File | | | | | | |
| 2469539 | Robert J Barrett Marquez | Address on File | | | | | | |
| 2434447 | Robert J Ramos Alvarez | Address on File | | | | | | |
| 2468135 | Robert J Smith Hoyos | Address on File | | | | | | |
| 2307024 | Robert J Wernewiskey Rios | Address on File | | | | | | |
| 2473468 | ROBERT K ACABA MORALES | Address on File | | | | | | |
| 2344682 | Robert L Brugman Torres | Address on File | | | | | | |
| 2436493 | Robert L Rabin | Address on File | | | | | | |
| 2441620 | Robert Laboy Rodriguez | Address on File | | | | | | |
| 2456507 | Robert Lopez Lozada | Address on File | | | | | | |
| 2257496 | Robert Lopez Martinez | Address on File | | | | | | |
| 2447771 | Robert M Bradley Perez | Address on File | | | | | | |
| 2342548 | Robert Madera Jr. | Address on File | | | | | | |
| 2557247 | Robert Malave Ortiz | Address on File | | | | | | |
| 2514616 | Robert Martinez Colon | Address on File | | | | | | |
| 2454844 | Robert Martinez Medina | Address on File | | | | | | |
| 2399416 | Robert Matos Morales | Address on File | | | | | | |
| 2428437 | Robert Mendez Melendez | Address on File | | | | | | |
| 2535940 | Robert Morales Morales | Address on File | | | | | | |
| 2507787 | Robert Morales Vergara | Address on File | | | | | | |
| 2424402 | Robert Mulero Ortiz | Address on File | | | | | | |
| 2341423 | Robert Munoz Olivo | Address on File | | | | | | |
| 2519616 | Robert Nieves Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514107 | Robert O Falcon Merced | Address on File | | | | | | |
| 2378486 | Robert Ortiz Natali | Address on File | | | | | | |
| 2471296 | Robert Osoria Osoria Osoria Osoria | Address on File | | | | | | |
| 2286022 | Robert Padilla Villanueva | Address on File | | | | | | |
| 2460017 | Robert Ramos Rosario | Address on File | | | | | | |
| 2545029 | Robert Reveron Feliciano | Address on File | | | | | | |
| 2432556 | Robert Reyes Aponte | Address on File | | | | | | |
| 2520507 | Robert Rivas Jimenez | Address on File | | | | | | |
| 2267882 | Robert Rivera Espinosa | Address on File | | | | | | |
| 2523456 | Robert Rivera Matos | Address on File | | | | | | |
| 2455159 | Robert Rivera Ruiz | Address on File | | | | | | |
| 2347582 | Robert Rivera Tirado | Address on File | | | | | | |
| 2441929 | Robert Ro Jusino | Address on File | | | | | | |
| 2291794 | Robert Roche Santiago | Address on File | | | | | | |
| 2539768 | Robert Rodriguez Laboy | Address on File | | | | | | |
| 2287395 | Robert Rodriguez Melendez | Address on File | | | | | | |
| 2459788 | Robert Roman Burgos | Address on File | | | | | | |
| 2522973 | Robert S Delbrey Munoz | Address on File | | | | | | |
| 2359125 | ROBERT SANTIAGO,ROBERTO | Address on File | | | | | | |
| 2521818 | Robert Santos Vega | Address on File | | | | | | |
| 2566004 | Robert Segui Serrano | Address on File | | | | | | |
| 2533421 | Robert Serrano Velez | Address on File | | | | | | |
| 2293122 | Robert Sierra Martinez | Address on File | | | | | | |
| 2468337 | Robert Soler Vega | Address on File | | | | | | |
| 2512167 | Robert Taylor Suarez | Address on File | | | | | | |
| 2546375 | Robert Tirado Rodriguez | Address on File | | | | | | |
| 2460550 | Robert Toro | Address on File | | | | | | |
| 2268682 | Robert Torres Cruz | Address on File | | | | | | |
| 2324604 | Robert Vazquez Castellano | Address on File | | | | | | |
| 2545394 | Robert Villanueva Quiles | Address on File | | | | | | |
| 2453271 | Robert Virella Cruz | Address on File | | | | | | |
| 2483379 | ROBERTA  COLON MOLINA | Address on File | | | | | | |
| 2442448 | Roberta A Jones Burgos | Address on File | | | | | | |
| 2255147 | Roberta Colon Molina | Address on File | | | | | | |
| 2515800 | Roberta Marrocco Guglietta | Address on File | | | | | | |
| 2478654 | ROBERTHA S LOPEZ OCASIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508507 | Robertico Rosario Serrano | Address on File | | | | | | |
| 2484156 | ROBERTO  FIGUEROA SANCHEZ | Address on File | | | | | | |
| 2473543 | ROBERTO  OTERO AGUAYO | Address on File | | | | | | |
| 2474739 | ROBERTO  ACOSTA SANCHEZ | Address on File | | | | | | |
| 2494768 | ROBERTO  ACOSTA SANCHEZ | Address on File | | | | | | |
| 2486569 | ROBERTO  AVILES VELAZQUEZ | Address on File | | | | | | |
| 2487419 | ROBERTO  BARBOSA PINERO | Address on File | | | | | | |
| 2489359 | ROBERTO  BARRETO VALENTIN | Address on File | | | | | | |
| 2496560 | ROBERTO  BATISTA MEDINA | Address on File | | | | | | |
| 2489377 | ROBERTO  BURGOS MARIN | Address on File | | | | | | |
| 2494596 | ROBERTO  CALDERON TORRES | Address on File | | | | | | |
| 2504638 | ROBERTO  CARRERO PATRON | Address on File | | | | | | |
| 2498163 | ROBERTO  CASANOVA CAMARA | Address on File | | | | | | |
| 2476576 | ROBERTO  CINTRON RODRIQUEZ | Address on File | | | | | | |
| 2487316 | ROBERTO  COLON MENDEZ | Address on File | | | | | | |
| 2502664 | ROBERTO  CORNIER BALASQUIDE | Address on File | | | | | | |
| 2476641 | ROBERTO  CRUZ RIVERA | Address on File | | | | | | |
| 2493108 | ROBERTO  DEL VALLE CARDONA | Address on File | | | | | | |
| 2501526 | ROBERTO  FELICIANO LORENZO | Address on File | | | | | | |
| 2475476 | ROBERTO  FELICIANO SOUFRONT | Address on File | | | | | | |
| 2504433 | ROBERTO  FIGUEREDO BREA | Address on File | | | | | | |
| 2490899 | ROBERTO  FIGUEROA MUNOZ | Address on File | | | | | | |
| 2477565 | ROBERTO  FIGUEROA OROSCO | Address on File | | | | | | |
| 2480292 | ROBERTO  FUENTES VARGAS | Address on File | | | | | | |
| 2474371 | ROBERTO  GIERBOLINI VALDERRAM | Address on File | | | | | | |
| 2503957 | ROBERTO  GONZALEZ ROSAS | Address on File | | | | | | |
| 2480709 | ROBERTO  LOPEZ ALICEA | Address on File | | | | | | |
| 2480214 | ROBERTO  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2491531 | ROBERTO  LUGO | Address on File | | | | | | |
| 2489688 | ROBERTO  MARRERO ORTIZ | Address on File | | | | | | |
| 2488428 | ROBERTO  MARTINEZ CORREA | Address on File | | | | | | |
| 2506637 | ROBERTO  MARTINEZ NEGRON | Address on File | | | | | | |
| 2476846 | ROBERTO  MATOS MATOS | Address on File | | | | | | |
| 2496633 | ROBERTO  MEDINA CRESPO | Address on File | | | | | | |
| 2474723 | ROBERTO  MORA GONZALEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482018 | ROBERTO  NIEVES ARVELO | Address on File | | | | | | |
| 2476432 | ROBERTO  ORTIZ TORRES | Address on File | | | | | | |
| 2506451 | ROBERTO  OTERO RIVERA | Address on File | | | | | | |
| 2478117 | ROBERTO  PAGAN PAGAN | Address on File | | | | | | |
| 2497449 | ROBERTO  PAGAN RUIZ | Address on File | | | | | | |
| 2492653 | ROBERTO  PEREZ CORDERO | Address on File | | | | | | |
| 2481134 | ROBERTO  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2493277 | ROBERTO  QUESTELL CRUZ | Address on File | | | | | | |
| 2502860 | ROBERTO  RAMIREZ ALVAREZ | Address on File | | | | | | |
| 2482175 | ROBERTO  RAMIREZ MENDOZA | Address on File | | | | | | |
| 2490848 | ROBERTO  RAMIREZ SANTOS | Address on File | | | | | | |
| 2503431 | ROBERTO  RAMOS ROBLES | Address on File | | | | | | |
| 2493059 | ROBERTO  RIJOS ROSA | Address on File | | | | | | |
| 2491463 | ROBERTO  RIOS AYALA | Address on File | | | | | | |
| 2482538 | ROBERTO  RIVERA DIAZ | Address on File | | | | | | |
| 2483055 | ROBERTO  RIVERA GARCIA | Address on File | | | | | | |
| 2486131 | ROBERTO  RIVERA MERCED | Address on File | | | | | | |
| 2486665 | ROBERTO  RIVERA MORALES | Address on File | | | | | | |
| 2474436 | ROBERTO  RIVERA VELEZ | Address on File | | | | | | |
| 2496273 | ROBERTO  RODRIGUEZ APONTE | Address on File | | | | | | |
| 2483341 | ROBERTO  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2506035 | ROBERTO  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2501833 | ROBERTO  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2477754 | ROBERTO  RODRIGUEZ VALENTIN | Address on File | | | | | | |
| 2494213 | ROBERTO  ROIG RODRIGUEZ | Address on File | | | | | | |
| 2486840 | ROBERTO  ROMAN VEGA | Address on File | | | | | | |
| 2480784 | ROBERTO  SANCHEZ CRUZ | Address on File | | | | | | |
| 2494347 | ROBERTO  SANTIAGO TRINIDAD | Address on File | | | | | | |
| 2477277 | ROBERTO  SANTOS MIRANDA | Address on File | | | | | | |
| 2487047 | ROBERTO  SILVA MORALES | Address on File | | | | | | |
| 2474972 | ROBERTO  SOTO MENDEZ | Address on File | | | | | | |
| 2485227 | ROBERTO  SOTO PEREZ | Address on File | | | | | | |
| 2501318 | ROBERTO  TORRES BALTRUSIS | Address on File | | | | | | |
| 2499675 | ROBERTO  VARGAS BAEZ | Address on File | | | | | | |
| 2473880 | ROBERTO  VARGAS CANIZARES | Address on File | | | | | | |
| 2490966 | ROBERTO  VEGA GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493651 | ROBERTO  VEGA SANTOS | Address on File | | | | | | |
| 2493805 | ROBERTO  VERA MONROIG | Address on File | | | | | | |
| 2473467 | ROBERTO  VICENTE | Address on File | | | | | | |
| 2491529 | ROBERTO  WHARTON GOMEZ | Address on File | | | | | | |
| 2496234 | ROBERTO  ZAPATA MEDINA | Address on File | | | | | | |
| 2275967 | Roberto A A Dox Castro | Address on File | | | | | | |
| 2318192 | Roberto A A Natal Bey | Address on File | | | | | | |
| 2260835 | Roberto A A Perez Del | Address on File | | | | | | |
| 2384561 | Roberto A A Reyes Reyes | Address on File | | | | | | |
| 2270417 | Roberto A A Santos Rodriguez | Address on File | | | | | | |
| 2523429 | Roberto A Arroyo Cintron | Address on File | | | | | | |
| 2291576 | Roberto A Castaner Quiros | Address on File | | | | | | |
| 2550854 | Roberto A Corcino Quinones | Address on File | | | | | | |
| 2503570 | ROBERTO A CRESPO LUGO | Address on File | | | | | | |
| 2557916 | Roberto A Diaz Rodriguez | Address on File | | | | | | |
| 2259182 | Roberto A Durand Hernandez | Address on File | | | | | | |
| 2558773 | Roberto A Espada Gali | Address on File | | | | | | |
| 2522551 | Roberto A Figueroa Quinones | Address on File | | | | | | |
| 2540528 | Roberto A Gonzalez Medrano | Address on File | | | | | | |
| 2459458 | Roberto A Guzman Negron | Address on File | | | | | | |
| 2539176 | Roberto A Irizarry Rodriguez | Address on File | | | | | | |
| 2344467 | Roberto A Martinez De La Torre | Address on File | | | | | | |
| 2506572 | ROBERTO A NICOLAU LOPEZ | Address on File | | | | | | |
| 2510722 | Roberto A Nieves Zayas | Address on File | | | | | | |
| 2565585 | Roberto A Ortiz Cintron | Address on File | | | | | | |
| 2452327 | Roberto A Puello Brenes | Address on File | | | | | | |
| 2553046 | Roberto A Rivera Pe?A | Address on File | | | | | | |
| 2509505 | Roberto A Rivera Santos | Address on File | | | | | | |
| 2566353 | Roberto A Rodriguez Garcia | Address on File | | | | | | |
| 2459095 | Roberto A Rodriguez Lucian | Address on File | | | | | | |
| 2541422 | Roberto A Rodriguez Ortiz | Address on File | | | | | | |
| 2544975 | Roberto A Salecetis Silois | Address on File | | | | | | |
| 2434999 | Roberto A Texeira Vazquez | Address on File | | | | | | |
| 2513445 | Roberto A Torres Ramirez | Address on File | | | | | | |
| 2531134 | Roberto A Vera Ramos | Address on File | | | | | | |
| 2278782 | Roberto A Villanueva Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540001 | Roberto A Villodas Navarro | Address on File | | | | | | |
| 2452201 | Roberto A Whatts Osorio | Address on File | | | | | | |
| 2515095 | Roberto A. Santiago Quiles | Address on File | | | | | | |
| 2524012 | Roberto Abreu Hernandez | Address on File | | | | | | |
| 2311939 | Roberto Abreu Vega | Address on File | | | | | | |
| 2270304 | Roberto Acevedo Acevedo | Address on File | | | | | | |
| 2452931 | Roberto Acevedo Arce | Address on File | | | | | | |
| 2448597 | Roberto Acevedo Borrero | Address on File | | | | | | |
| 2546991 | Roberto Acevedo La Lindez | Address on File | | | | | | |
| 2435951 | Roberto Acevedo Lopez | Address on File | | | | | | |
| 2388920 | Roberto Acevedo Madera | Address on File | | | | | | |
| 2273882 | Roberto Acevedo Rios | Address on File | | | | | | |
| 2375857 | Roberto Acevedo Rivera | Address on File | | | | | | |
| 2277847 | Roberto Acosta Hernandez | Address on File | | | | | | |
| 2375658 | Roberto Acosta Sanchez | Address on File | | | | | | |
| 2533371 | Roberto Adorno Velazquez | Address on File | | | | | | |
| 2463556 | Roberto Agosto Baquero | Address on File | | | | | | |
| 2566529 | Roberto Agosto Paris | Address on File | | | | | | |
| 2338041 | Roberto Agosto Perez | Address on File | | | | | | |
| 2266870 | Roberto Agosto Ramos | Address on File | | | | | | |
| 2555367 | Roberto Aguila Rivera | Address on File | | | | | | |
| 2373684 | Roberto Albandoz Calzada | Address on File | | | | | | |
| 2455376 | Roberto Albarran Ruiz | Address on File | | | | | | |
| 2299334 | Roberto Aleman Diaz | Address on File | | | | | | |
| 2560790 | Roberto Aleman Rodriguez | Address on File | | | | | | |
| 2390900 | Roberto Aleman Torres | Address on File | | | | | | |
| 2371352 | Roberto Alfonso Casalls | Address on File | | | | | | |
| 2274542 | Roberto Algorri Navarro | Address on File | | | | | | |
| 2324294 | Roberto Alicea Benitez | Address on File | | | | | | |
| 2548098 | Roberto Alicea Carmona | Address on File | | | | | | |
| 2456028 | Roberto Alicea Hernandez | Address on File | | | | | | |
| 2426669 | Roberto Alicea Jimenez | Address on File | | | | | | |
| 2320300 | Roberto Alicea Martinez | Address on File | | | | | | |
| 2334236 | Roberto Alicea Santiago | Address on File | | | | | | |
| 2255396 | Roberto Allende Perez | Address on File | | | | | | |
| 2270402 | Roberto Alvarado Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562625 | Roberto Alvarado Lopez | Address on File | | | | | | |
| 2442456 | Roberto Alvarado Martinez | Address on File | | | | | | |
| 2293805 | Roberto Alvarado Rivera | Address on File | | | | | | |
| 2544422 | Roberto Alvarado Torres | Address on File | | | | | | |
| 2437933 | Roberto Alvarez Ayala | Address on File | | | | | | |
| 2341757 | Roberto Alvarez Chevere | Address on File | | | | | | |
| 2267640 | Roberto Alvarez Ortiz | Address on File | | | | | | |
| 2393177 | Roberto Alvarez Santiago | Address on File | | | | | | |
| 2429443 | Roberto Alvarez Vazquez | Address on File | | | | | | |
| 2445627 | Roberto Alverio Rive Ra | Address on File | | | | | | |
| 2284186 | Roberto Amaro Morales | Address on File | | | | | | |
| 2320383 | Roberto Ambert Gonzalez | Address on File | | | | | | |
| 2466832 | Roberto Andino Melendez | Address on File | | | | | | |
| 2385115 | Roberto Angeli Pomales | Address on File | | | | | | |
| 2399609 | Roberto Anglero Ortiz | Address on File | | | | | | |
| 2523683 | Roberto Aponte Feliciano | Address on File | | | | | | |
| 2546405 | Roberto Aponte Gonzalez | Address on File | | | | | | |
| 2512904 | Roberto Aponte Oliveras | Address on File | | | | | | |
| 2385025 | Roberto Aquino Garcia | Address on File | | | | | | |
| 2298321 | Roberto Arce Colon | Address on File | | | | | | |
| 2449243 | Roberto Arce Ortiz | Address on File | | | | | | |
| 2339876 | Roberto Arce Rivera | Address on File | | | | | | |
| 2383753 | Roberto Arcelay Rodriguez | Address on File | | | | | | |
| 2457185 | Roberto Arena Rivera | Address on File | | | | | | |
| 2304321 | Roberto Arnau Nieves | Address on File | | | | | | |
| 2300585 | Roberto Arocho Vera | Address on File | | | | | | |
| 2511157 | Roberto Arreizaga Rojas | Address on File | | | | | | |
| 2549385 | Roberto Arroyo Monson | Address on File | | | | | | |
| 2303286 | Roberto Arroyo Ortiz | Address on File | | | | | | |
| 2469808 | Roberto Arroyo Valle | Address on File | | | | | | |
| 2279091 | Roberto Arvelo Muniz | Address on File | | | | | | |
| 2278723 | Roberto Asencio Montalvo | Address on File | | | | | | |
| 2277021 | Roberto Aviles Zapata | Address on File | | | | | | |
| 2390981 | Roberto Avilez Morales | Address on File | | | | | | |
| 2280315 | Roberto Ayala Martinez | Address on File | | | | | | |
| 2372727 | Roberto Ayala Prado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554643 | Roberto Ayala Reyes | Address on File | | | | | | |
| 2301619 | Roberto Ayala Rodriguez | Address on File | | | | | | |
| 2377626 | Roberto Ayala Soltren | Address on File | | | | | | |
| 2456798 | Roberto Ayala Vega | Address on File | | | | | | |
| 2433907 | Roberto Badillo Martinez | Address on File | | | | | | |
| 2431400 | Roberto Baez Abril | Address on File | | | | | | |
| 2266645 | Roberto Baez Feliciano | Address on File | | | | | | |
| 2431024 | Roberto Baez Lopez | Address on File | | | | | | |
| 2332717 | Roberto Baez Maldonado | Address on File | | | | | | |
| 2305303 | Roberto Baez Rivera | Address on File | | | | | | |
| 2513047 | Roberto Barbosa Millan | Address on File | | | | | | |
| 2373391 | Roberto Barbot Sosa | Address on File | | | | | | |
| 2553913 | Roberto Barreto Alvarado | Address on File | | | | | | |
| 2460263 | Roberto Barreto Barreto | Address on File | | | | | | |
| 2374919 | Roberto Barreto Velez | Address on File | | | | | | |
| 2257242 | Roberto Barros Cruz | Address on File | | | | | | |
| 2564502 | Roberto Beauchamp Rodriguez | Address on File | | | | | | |
| 2345487 | Roberto Belardo Carambot | Address on File | | | | | | |
| 2310999 | Roberto Bellber Rosario | Address on File | | | | | | |
| 2338818 | Roberto Benejam Suarez | Address on File | | | | | | |
| 2390919 | Roberto Benitez Camacho | Address on File | | | | | | |
| 2260049 | Roberto Benitez Morales | Address on File | | | | | | |
| 2538950 | Roberto Bermudez | Address on File | | | | | | |
| 2549066 | Roberto Bernard Luna | Address on File | | | | | | |
| 2451406 | Roberto Bernier Casanova | Address on File | | | | | | |
| 2378051 | Roberto Berrios Lopez | Address on File | | | | | | |
| 2347369 | Roberto Betancourt Aponte | Address on File | | | | | | |
| 2277325 | Roberto Betancourt Cordero | Address on File | | | | | | |
| 2344552 | Roberto Birriel Arrufat | Address on File | | | | | | |
| 2533241 | Roberto Blas Gonzalez | Address on File | | | | | | |
| 2322400 | Roberto Bodon Deynes | Address on File | | | | | | |
| 2508342 | Roberto Bonilla Feliciano | Address on File | | | | | | |
| 2383759 | Roberto Bonilla Gonzalez | Address on File | | | | | | |
| 2451311 | Roberto Bonilla Rivera | Address on File | | | | | | |
| 2539095 | Roberto Bonilla Torres | Address on File | | | | | | |
| 2534580 | Roberto Borrero Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533015 | Roberto Bourdon Acevedo | Address on File | | | | | | |
| 2268299 | Roberto Brunet Rivera | Address on File | | | | | | |
| 2262422 | Roberto Burgos Huertas | Address on File | | | | | | |
| 2536814 | Roberto Burgos Leon | Address on File | | | | | | |
| 2564406 | Roberto Burgos Marin | Address on File | | | | | | |
| 2326854 | Roberto Burgos Rivera | Address on File | | | | | | |
| 2326854 | Roberto Burgos Rivera | Address on File | | | | | | |
| 2393589 | Roberto Burgos Rodriguez | Address on File | | | | | | |
| 2371835 | Roberto Burgos Serrano | Address on File | | | | | | |
| 2553240 | Roberto C Arroyo Cruz | Address on File | | | | | | |
| 2503302 | ROBERTO C BORGES CARILLO | Address on File | | | | | | |
| 2538067 | Roberto C Burgos Batiz | Address on File | | | | | | |
| 2532881 | Roberto C Chaparro Rivera | Address on File | | | | | | |
| 2515941 | Roberto C Cirilo Marquez | Address on File | | | | | | |
| 2513012 | Roberto C Familia Hernandez | Address on File | | | | | | |
| 2519727 | Roberto C Fuster Perez | Address on File | | | | | | |
| 2540665 | Roberto C Hernandez Mendoza | Address on File | | | | | | |
| 2561773 | Roberto C Maldonado Torres | Address on File | | | | | | |
| 2520544 | Roberto C Negron Torres | Address on File | | | | | | |
| 2469856 | Roberto C Olivo Ortiz | Address on File | | | | | | |
| 2527346 | Roberto C Osorio Oquendo | Address on File | | | | | | |
| 2522411 | Roberto C Pagan Ruiz | Address on File | | | | | | |
| 2552959 | Roberto C Pagan Rullan | Address on File | | | | | | |
| 2511754 | Roberto C Pagan Santiago | Address on File | | | | | | |
| 2522604 | Roberto C Rodriguez Lebron | Address on File | | | | | | |
| 2522130 | Roberto C Rodriguez Marrero | Address on File | | | | | | |
| 2536577 | Roberto C Roldan Carrion | Address on File | | | | | | |
| 2502013 | ROBERTO C ROMERO NIEVES | Address on File | | | | | | |
| 2556558 | Roberto C Rosa Clemente | Address on File | | | | | | |
| 2345658 | Roberto C Silva Resto | Address on File | | | | | | |
| 2555980 | Roberto C Torres Torres | Address on File | | | | | | |
| 2269674 | Roberto Caban Jimenez | Address on File | | | | | | |
| 2373030 | Roberto Cabezudo Gonzalez | Address on File | | | | | | |
| 2346659 | Roberto Cabezudo Rosario | Address on File | | | | | | |
| 2293857 | Roberto Cabrera Martinez | Address on File | | | | | | |
| 2335866 | Roberto Cabrera Orama | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2455530 | Roberto Calderon Gomez | Address on File | | | | | | |
| 2377549 | Roberto Camacho Colberg | Address on File | | | | | | |
| 2280046 | Roberto Camacho Ruiz | Address on File | | | | | | |
| 2439263 | Roberto Canales Gonzalez | Address on File | | | | | | |
| 2449632 | Roberto Candelario Campos | Address on File | | | | | | |
| 2531833 | Roberto Candelario Diaz | Address on File | | | | | | |
| 2445572 | Roberto Cano Rodriguez | Address on File | | | | | | |
| 2512606 | Roberto Capestany Diaz | Address on File | | | | | | |
| 2537952 | Roberto Caquias Alvarez | Address on File | | | | | | |
| 2463582 | Roberto Caraballo Perez | Address on File | | | | | | |
| 2322822 | Roberto Caraballo Rivera | Address on File | | | | | | |
| 2289878 | Roberto Carballo Dinguis | Address on File | | | | | | |
| 2325942 | Roberto Carbonell Rodriguez | Address on File | | | | | | |
| 2387900 | Roberto Cardona Aldarondo | Address on File | | | | | | |
| 2319405 | Roberto Cardona Flores | Address on File | | | | | | |
| 2258814 | Roberto Cardona Pineiro | Address on File | | | | | | |
| 2309514 | Roberto Cardona Villanueva | Address on File | | | | | | |
| 2342758 | Roberto Carmona Garay | Address on File | | | | | | |
| 2322033 | Roberto Carmona Marcano | Address on File | | | | | | |
| 2345338 | Roberto Carmona Santana | Address on File | | | | | | |
| 2375998 | Roberto Caro Gomez | Address on File | | | | | | |
| 2393894 | Roberto Carrasco Serrano | Address on File | | | | | | |
| 2461176 | Roberto Carrasquillo Burgo | Address on File | | | | | | |
| 2344668 | Roberto Carrasquillo Delgado | Address on File | | | | | | |
| 2548303 | Roberto Carrero Cordero | Address on File | | | | | | |
| 2468977 | Roberto Carrillo Morales | Address on File | | | | | | |
| 2327689 | Roberto Carrion Casillas | Address on File | | | | | | |
| 2547144 | Roberto Carrion Reyes | Address on File | | | | | | |
| 2549861 | Roberto Casado | Address on File | | | | | | |
| 2538396 | Roberto Casannova | Address on File | | | | | | |
| 2459732 | Roberto Casiano Perez | Address on File | | | | | | |
| 2560776 | Roberto Casillas Santana | Address on File | | | | | | |
| 2537215 | Roberto Castano | Address on File | | | | | | |
| 2537085 | Roberto Castillo Ayala | Address on File | | | | | | |
| 2286534 | Roberto Castillo Cabrera | Address on File | | | | | | |
| 2382342 | Roberto Castillo Limbert | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438827 | Roberto Castro Colon | Address on File | | | | | | |
| 2452799 | Roberto Castro Franceschi | Address on File | | | | | | |
| 2398727 | Roberto Castro Marquez | Address on File | | | | | | |
| 2523202 | Roberto Casul Claudio | Address on File | | | | | | |
| 2271158 | Roberto Cedeño Rivera | Address on File | | | | | | |
| 2440894 | Roberto Centeno | Address on File | | | | | | |
| 2272585 | Roberto Centeno Perez | Address on File | | | | | | |
| 2423971 | Roberto Centeno Vazquez | Address on File | | | | | | |
| 2461071 | Roberto Chardon Machado | Address on File | | | | | | |
| 2432236 | Roberto Chavez Pi?Eiro | Address on File | | | | | | |
| 2445106 | Roberto Chevere C0lon | Address on File | | | | | | |
| 2375304 | Roberto Chevere Ortiz | Address on File | | | | | | |
| 2507711 | Roberto Cintron Bardeguez | Address on File | | | | | | |
| 2537425 | Roberto Cintron Cruz | Address on File | | | | | | |
| 2372412 | Roberto Cintron Maldonado | Address on File | | | | | | |
| 2552680 | Roberto Cintron Roman | Address on File | | | | | | |
| 2524182 | Roberto Ciuro Torres | Address on File | | | | | | |
| 2301708 | Roberto Claudio Ramos | Address on File | | | | | | |
| 2470871 | Roberto Clausell Rivera | Address on File | | | | | | |
| 2324292 | Roberto Clemente Ortiz | Address on File | | | | | | |
| 2329586 | Roberto Clemente Osorio | Address on File | | | | | | |
| 2284393 | Roberto Coira Santos | Address on File | | | | | | |
| 2512942 | Roberto Collado Lugo | Address on File | | | | | | |
| 2338786 | Roberto Collado Martinez | Address on File | | | | | | |
| 2377020 | Roberto Collado Ramirez | Address on File | | | | | | |
| 2531311 | Roberto Collado Torres | Address on File | | | | | | |
| 2265148 | Roberto Collazo Arroyo | Address on File | | | | | | |
| 2271350 | Roberto Collazo Pineiro | Address on File | | | | | | |
| 2458752 | Roberto Collazo Valera | Address on File | | | | | | |
| 2289261 | Roberto Colon | Address on File | | | | | | |
| 2451634 | Roberto Colon Baerga | Address on File | | | | | | |
| 2289909 | Roberto Colon Ballester | Address on File | | | | | | |
| 2469254 | Roberto Colon Castro | Address on File | | | | | | |
| 2468777 | Roberto Colon Colon | Address on File | | | | | | |
| 2539447 | Roberto Colon Echevarria | Address on File | | | | | | |
| 2282794 | Roberto Colon Gaudino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280403 | Roberto Colon Lopez | Address on File | | | | | | |
| 2262345 | Roberto Colon Lugo | Address on File | | | | | | |
| 2390429 | Roberto Colon Malavet | Address on File | | | | | | |
| 2278548 | Roberto Colon Melendez | Address on File | | | | | | |
| 2556990 | Roberto Colon Mendez | Address on File | | | | | | |
| 2379245 | Roberto Colon Miranda | Address on File | | | | | | |
| 2524611 | Roberto Colon Quinones | Address on File | | | | | | |
| 2307987 | Roberto Colon Rivera | Address on File | | | | | | |
| 2317410 | Roberto Colon Roche | Address on File | | | | | | |
| 2273233 | Roberto Colon Rodriguez | Address on File | | | | | | |
| 2539142 | Roberto Colon Ruiz | Address on File | | | | | | |
| 2319253 | Roberto Colon Sierra | Address on File | | | | | | |
| 2462229 | Roberto Connover Carrillo | Address on File | | | | | | |
| 2395002 | Roberto Cora Lopez | Address on File | | | | | | |
| 2382530 | Roberto Cordero Perez | Address on File | | | | | | |
| 2383483 | Roberto Coreano Coreano | Address on File | | | | | | |
| 2347656 | Roberto Cortes Caceres | Address on File | | | | | | |
| 2398402 | Roberto Cortes Rodriguez | Address on File | | | | | | |
| 2522576 | Roberto Cortes Soto | Address on File | | | | | | |
| 2288220 | Roberto Cortes Velez | Address on File | | | | | | |
| 2291356 | Roberto Cosby Lopez | Address on File | | | | | | |
| 2387551 | Roberto Cotto Montanez | Address on File | | | | | | |
| 2260076 | Roberto Cotto Rivera | Address on File | | | | | | |
| 2377012 | Roberto Couvertier Sosa | Address on File | | | | | | |
| 2390043 | Roberto Crespo Flores | Address on File | | | | | | |
| 2376049 | Roberto Crespo Morales | Address on File | | | | | | |
| 2533387 | Roberto Crespo Rodriguez | Address on File | | | | | | |
| 2536821 | Roberto Cruz | Address on File | | | | | | |
| 2519521 | Roberto Cruz Aldahondo | Address on File | | | | | | |
| 2383123 | Roberto Cruz Barreto | Address on File | | | | | | |
| 2381871 | Roberto Cruz Cabeza | Address on File | | | | | | |
| 2269905 | Roberto Cruz Davila | Address on File | | | | | | |
| 2520413 | Roberto Cruz Diaz | Address on File | | | | | | |
| 2441810 | Roberto Cruz Flores | Address on File | | | | | | |
| 2537449 | Roberto Cruz Garriga | Address on File | | | | | | |
| 2376457 | Roberto Cruz Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564829 | Roberto Cruz Kuilan | Address on File | | | | | | |
| 2376945 | Roberto Cruz Mena | Address on File | | | | | | |
| 2264071 | Roberto Cruz Ortega | Address on File | | | | | | |
| 2382521 | Roberto Cruz Perez | Address on File | | | | | | |
| 2517537 | Roberto Cruz Queipo | Address on File | | | | | | |
| 2376594 | Roberto Cruz Rivera | Address on File | | | | | | |
| 2426829 | Roberto Cruz Rivera | Address on File | | | | | | |
| 2285781 | Roberto Cruz Rodiguez | Address on File | | | | | | |
| 2260801 | Roberto Cruz Rodriguez | Address on File | | | | | | |
| 2372099 | Roberto Cruz Rodriguez | Address on File | | | | | | |
| 2520976 | Roberto Cruz Rodriguez | Address on File | | | | | | |
| 2255335 | Roberto Cruz Salgado | Address on File | | | | | | |
| 2319187 | Roberto Cruz Santiago | Address on File | | | | | | |
| 2255050 | Roberto Cruz Velez | Address on File | | | | | | |
| 2524546 | Roberto Cruz Velez | Address on File | | | | | | |
| 2462760 | Roberto Cuadrado Negron | Address on File | | | | | | |
| 2455418 | Roberto D J Navarro | Address on File | | | | | | |
| 2482557 | ROBERTO D ORTIZ ORTIZ | Address on File | | | | | | |
| 2263047 | Roberto Davila Batista | Address on File | | | | | | |
| 2278851 | Roberto Davis Ayala | Address on File | | | | | | |
| 2560558 | Roberto De J Quiñones Matias | Address on File | | | | | | |
| 2512123 | Roberto De Jesus Alicea | Address on File | | | | | | |
| 2566328 | Roberto De Jesus Cari?O | Address on File | | | | | | |
| 2329795 | Roberto De Jesus Gonzalez | Address on File | | | | | | |
| 2279151 | Roberto De Jesus Hernandez | Address on File | | | | | | |
| 2458827 | Roberto De Jesus Martinez | Address on File | | | | | | |
| 2448246 | Roberto De Jesus San Tiago | Address on File | | | | | | |
| 2541114 | Roberto Del Rio Trinidad | Address on File | | | | | | |
| 2322779 | Roberto Del Valle | Address on File | | | | | | |
| 2444409 | Roberto Del Valle Navarro | Address on File | | | | | | |
| 2273044 | Roberto Delgado Acosta | Address on File | | | | | | |
| 2447416 | Roberto Delgado Carbo | Address on File | | | | | | |
| 2371886 | Roberto Delgado Cortes | Address on File | | | | | | |
| 2326888 | Roberto Delgado Cruz | Address on File | | | | | | |
| 2453655 | Roberto Delgado Fred | Address on File | | | | | | |
| 2430825 | Roberto Delgado Romero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551184 | Roberto Delgado Rosario | Address on File | | | | | | |
| 2544417 | Roberto Delgado Ruiz | Address on File | | | | | | |
| 2323588 | Roberto Denizard Roberto | Address on File | | | | | | |
| 2346698 | Roberto Denizard Roman | Address on File | | | | | | |
| 2449082 | Roberto Deperoy Gonzalez | Address on File | | | | | | |
| 2279223 | Roberto Diana Franco | Address on File | | | | | | |
| 2556739 | Roberto Diaz Claudio | Address on File | | | | | | |
| 2530997 | Roberto Diaz Diaz | Address on File | | | | | | |
| 2535708 | Roberto Diaz Guzman | Address on File | | | | | | |
| 2463393 | Roberto Diaz Martinez | Address on File | | | | | | |
| 2469428 | Roberto Diaz Nieves | Address on File | | | | | | |
| 2289963 | Roberto Diaz Ramos | Address on File | | | | | | |
| 2269436 | Roberto Diaz Rivera | Address on File | | | | | | |
| 2327046 | Roberto Diaz Rivera | Address on File | | | | | | |
| 2386091 | Roberto Diaz Rivera | Address on File | | | | | | |
| 2434677 | Roberto Diaz Rivera | Address on File | | | | | | |
| 2284219 | Roberto Diaz Robles | Address on File | | | | | | |
| 2259185 | Roberto Diaz Rodriguez | Address on File | | | | | | |
| 2424758 | Roberto Diaz Rodriguez | Address on File | | | | | | |
| 2510119 | Roberto Diaz Sabater | Address on File | | | | | | |
| 2391304 | Roberto Diaz Santa | Address on File | | | | | | |
| 2458860 | Roberto Doelter Baez | Address on File | | | | | | |
| 2469607 | Roberto Domiguez Sanchez | Address on File | | | | | | |
| 2333803 | Roberto Dominguez Amill | Address on File | | | | | | |
| 2519657 | Roberto Dones De Leon | Address on File | | | | | | |
| 2523880 | Roberto Ducos Acevedo | Address on File | | | | | | |
| 2459614 | Roberto E Colon Nieves | Address on File | | | | | | |
| 2342784 | Roberto E Cordero Martir | Address on File | | | | | | |
| 2513518 | Roberto E Diaz | Address on File | | | | | | |
| 2557334 | Roberto E Echevarria Santiago | Address on File | | | | | | |
| 2519492 | Roberto E Fuster Perez | Address on File | | | | | | |
| 2423794 | Roberto E Lopez Rodriguez | Address on File | | | | | | |
| 2454947 | Roberto E Marcano Matos | Address on File | | | | | | |
| 2488071 | ROBERTO E MONTANEZ GARCIA | Address on File | | | | | | |
| 2379920 | Roberto E Navarro Velez | Address on File | | | | | | |
| 2556631 | Roberto E Olivero Paoli | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2462253 | Roberto E Ortiz Rivera | Address on File | | | | | | |
| 2485006 | ROBERTO E RODRIGUEZ AQUINO | Address on File | | | | | | |
| 2521130 | Roberto E Vega Leonard | Address on File | | | | | | |
| 2433436 | Roberto Echevarria | Address on File | | | | | | |
| 2460873 | Roberto Echevarria | Address on File | | | | | | |
| 2447209 | Roberto Encarnacion Walker | Address on File | | | | | | |
| 2425113 | Roberto Erazo Guzman | Address on File | | | | | | |
| 2391759 | Roberto Erazo Reyes | Address on File | | | | | | |
| 2277635 | Roberto Escalera Rivera | Address on File | | | | | | |
| 2395214 | Roberto Escobar Falu | Address on File | | | | | | |
| 2333572 | Roberto Estremera Jimenez | Address on File | | | | | | |
| 2532076 | Roberto F Lopez Irizarry | Address on File | | | | | | |
| 2500415 | ROBERTO F MAYSONET RAMOS | Address on File | | | | | | |
| 2382356 | Roberto F Mendez Ruiz | Address on File | | | | | | |
| 2514931 | Roberto F. Cuerda Perez | Address on File | | | | | | |
| 2549438 | Roberto Fabery Adorno | Address on File | | | | | | |
| 2381291 | Roberto Falcon Bonilla | Address on File | | | | | | |
| 2383721 | Roberto Febus Rodriguez | Address on File | | | | | | |
| 2471031 | Roberto Feliberti Cintron | Address on File | | | | | | |
| 2541436 | Roberto Feliciano Caquias | Address on File | | | | | | |
| 2522628 | Roberto Feliciano Gonzalez | Address on File | | | | | | |
| 2553524 | Roberto Feliciano Guzman | Address on File | | | | | | |
| 2256221 | Roberto Feliciano Jimenez | Address on File | | | | | | |
| 2255485 | Roberto Feliciano Rosado | Address on File | | | | | | |
| 2449695 | Roberto Feliciano Ruiz | Address on File | | | | | | |
| 2553910 | Roberto Feliciano Torres | Address on File | | | | | | |
| 2470732 | Roberto Fernandez Coll | Address on File | | | | | | |
| 2383416 | Roberto Fernandez Colon | Address on File | | | | | | |
| 2257040 | Roberto Fernandez Pou | Address on File | | | | | | |
| 2285944 | Roberto Fernandez Zapata | Address on File | | | | | | |
| 2394449 | Roberto Ferreira Garcia | Address on File | | | | | | |
| 2257414 | Roberto Ferrer Alicea | Address on File | | | | | | |
| 2259678 | Roberto Ferrer Cancel | Address on File | | | | | | |
| 2458488 | Roberto Ferrer Cordero | Address on File | | | | | | |
| 2307444 | Roberto Ferrer Nieves | Address on File | | | | | | |
| 2268815 | Roberto Figueroa Alvarado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523195 | Roberto Figueroa Cintron | Address on File | | | | | | |
| 2390389 | Roberto Figueroa Colon | Address on File | | | | | | |
| 2383906 | Roberto Figueroa Del Valle | Address on File | | | | | | |
| 2559877 | Roberto Figueroa Gonzalez | Address on File | | | | | | |
| 2264971 | Roberto Figueroa Jimenez | Address on File | | | | | | |
| 2525362 | Roberto Figueroa Jusino | Address on File | | | | | | |
| 2430302 | Roberto Figueroa Lozada | Address on File | | | | | | |
| 2560567 | Roberto Figueroa Munoz | Address on File | | | | | | |
| 2467315 | Roberto Figueroa Orozco | Address on File | | | | | | |
| 2535856 | Roberto Figueroa Rojas | Address on File | | | | | | |
| 2305652 | Roberto Figueroa Santiago | Address on File | | | | | | |
| 2450774 | Roberto Figueroa Santiago | Address on File | | | | | | |
| 2537209 | Roberto Figueroa Silva | Address on File | | | | | | |
| 2299905 | Roberto Figueroa Soto | Address on File | | | | | | |
| 2393009 | Roberto Figueroa Torres | Address on File | | | | | | |
| 2342392 | Roberto Figueroa Trinidad | Address on File | | | | | | |
| 2266893 | Roberto Figueroa Vazquez | Address on File | | | | | | |
| 2287817 | Roberto Flecha Delgado | Address on File | | | | | | |
| 2293047 | Roberto Flores Bonilla | Address on File | | | | | | |
| 2339254 | Roberto Flores Colon | Address on File | | | | | | |
| 2458336 | Roberto Flores Flores | Address on File | | | | | | |
| 2518855 | Roberto Flores Garriga | Address on File | | | | | | |
| 2387563 | Roberto Flores Ortiz | Address on File | | | | | | |
| 2541272 | Roberto Flores Santiago | Address on File | | | | | | |
| 2275069 | Roberto Fonseca Serrano | Address on File | | | | | | |
| 2302699 | Roberto Fontanez Diaz | Address on File | | | | | | |
| 2328219 | Roberto Fontanez Muriel | Address on File | | | | | | |
| 2394336 | Roberto Fontanez Torres | Address on File | | | | | | |
| 2433484 | Roberto Fraticelli | Address on File | | | | | | |
| 2392764 | Roberto Fuentes Lozada | Address on File | | | | | | |
| 2384392 | Roberto Fuentes Torres | Address on File | | | | | | |
| 2430900 | Roberto Fuentes Vargas | Address on File | | | | | | |
| 2540599 | Roberto Fuster Perez | Address on File | | | | | | |
| 2259294 | Roberto G Lewin Ruiz | Address on File | | | | | | |
| 2550124 | Roberto G Rodriguez Carrion | Address on File | | | | | | |
| 2450482 | Roberto Gago Matias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339635 | Roberto Galarza Claudio | Address on File | | | | | | |
| 2329886 | Roberto Galarza Colon | Address on File | | | | | | |
| 2379463 | Roberto Galarza Qui?Ones | Address on File | | | | | | |
| 2537010 | Roberto Galarza Soto | Address on File | | | | | | |
| 2523031 | Roberto Galarza Torres | Address on File | | | | | | |
| 2527261 | Roberto Galindez Villegas | Address on File | | | | | | |
| 2551033 | Roberto Garcia | Address on File | | | | | | |
| 2258337 | Roberto Garcia Delgado | Address on File | | | | | | |
| 2451548 | Roberto Garcia Elvis | Address on File | | | | | | |
| 2337315 | Roberto Garcia Estrada | Address on File | | | | | | |
| 2294047 | Roberto Garcia Garcia | Address on File | | | | | | |
| 2256706 | Roberto Garcia Gonzalez | Address on File | | | | | | |
| 2282478 | Roberto Garcia Matos | Address on File | | | | | | |
| 2391168 | Roberto Garcia Ojeda | Address on File | | | | | | |
| 2520691 | Roberto Garcia Torres | Address on File | | | | | | |
| 2392457 | Roberto Gaud Rodriguez | Address on File | | | | | | |
| 2456910 | Roberto Gomez Perez | Address on File | | | | | | |
| 2395182 | Roberto Gomez Quiles | Address on File | | | | | | |
| 2455203 | Roberto Gomez Velazquez | Address on File | | | | | | |
| 2536561 | Roberto Gonzalez | Address on File | | | | | | |
| 2548305 | Roberto Gonzalez Agron | Address on File | | | | | | |
| 2265258 | Roberto Gonzalez Chevere | Address on File | | | | | | |
| 2522698 | Roberto Gonzalez Cordero | Address on File | | | | | | |
| 2546184 | Roberto Gonzalez Cosme | Address on File | | | | | | |
| 2343678 | Roberto Gonzalez Crespo | Address on File | | | | | | |
| 2446702 | Roberto Gonzalez Cruz | Address on File | | | | | | |
| 2272203 | Roberto Gonzalez Franqui | Address on File | | | | | | |
| 2394881 | Roberto Gonzalez Gonzalez | Address on File | | | | | | |
| 2430329 | Roberto Gonzalez Guerra | Address on File | | | | | | |
| 2551196 | Roberto Gonzalez Lugo | Address on File | | | | | | |
| 2267437 | Roberto Gonzalez Martinez | Address on File | | | | | | |
| 2431759 | Roberto Gonzalez Martinez | Address on File | | | | | | |
| 2451557 | Roberto Gonzalez Moret | Address on File | | | | | | |
| 2552516 | Roberto Gonzalez Mu?Iz | Address on File | | | | | | |
| 2517329 | Roberto Gonzalez Navarro | Address on File | | | | | | |
| 2300448 | Roberto Gonzalez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548418 | Roberto Gonzalez Ortiz | Address on File | | | | | | |
| 2346685 | Roberto Gonzalez Ramirez | Address on File | | | | | | |
| 2397236 | Roberto Gonzalez Rivera | Address on File | | | | | | |
| 2399805 | Roberto Gonzalez Rivera | Address on File | | | | | | |
| 2450227 | Roberto Gonzalez Rodriguez | Address on File | | | | | | |
| 2463489 | Roberto Gonzalez Rodriguez | Address on File | | | | | | |
| 2385086 | Roberto Gonzalez Roman | Address on File | | | | | | |
| 2557523 | Roberto Gonzalez Rosa | Address on File | | | | | | |
| 2423840 | Roberto Gonzalez Ruiz | Address on File | | | | | | |
| 2275602 | Roberto Gonzalez Torres | Address on File | | | | | | |
| 2372868 | Roberto Gonzalez Torres | Address on File | | | | | | |
| 2442739 | Roberto Gonzalez Torres | Address on File | | | | | | |
| 2385451 | Roberto Gonzalez Vega | Address on File | | | | | | |
| 2290261 | Roberto Gracia Ortiz | Address on File | | | | | | |
| 2460045 | Roberto Grana Diaz | Address on File | | | | | | |
| 2286570 | Roberto Guerra Soto | Address on File | | | | | | |
| 2559104 | Roberto Guerrero Santiago | Address on File | | | | | | |
| 2546164 | Roberto Gutierrez Perea | Address on File | | | | | | |
| 2424526 | Roberto Gutierrez Rosario | Address on File | | | | | | |
| 2446649 | Roberto Guzman Cortes | Address on File | | | | | | |
| 2528058 | Roberto Guzman Diaz | Address on File | | | | | | |
| 2323494 | Roberto Guzman Dominguez | Address on File | | | | | | |
| 2461610 | Roberto Guzman Garcia | Address on File | | | | | | |
| 2283214 | Roberto Guzman Perez | Address on File | | | | | | |
| 2399330 | Roberto Guzman Velazquez | Address on File | | | | | | |
| 2542656 | Roberto H Hernandez Miranda | Address on File | | | | | | |
| 2434527 | Roberto H Martinez Rivera | Address on File | | | | | | |
| 2447483 | Roberto Heredia Vargas | Address on File | | | | | | |
| 2387255 | Roberto Hernandez Aguirre | Address on File | | | | | | |
| 2393001 | Roberto Hernandez Alejandro | Address on File | | | | | | |
| 2435660 | Roberto Hernandez Almodovar | Address on File | | | | | | |
| 2259600 | Roberto Hernandez Arce | Address on File | | | | | | |
| 2319895 | Roberto Hernandez Aviles | Address on File | | | | | | |
| 2563721 | Roberto Hernandez Barbosa | Address on File | | | | | | |
| 2530988 | Roberto Hernandez Colon | Address on File | | | | | | |
| 2392812 | Roberto Hernandez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470263 | Roberto Hernandez Felician | Address on File | | | | | | |
| 2343610 | Roberto Hernandez Gonzalez | Address on File | | | | | | |
| 2555779 | Roberto Hernandez Gonzalez | Address on File | | | | | | |
| 2544878 | Roberto Hernandez Hernandez | Address on File | | | | | | |
| 2382020 | Roberto Hernandez Jesus | Address on File | | | | | | |
| 2379912 | Roberto Hernandez Loperena | Address on File | | | | | | |
| 2390945 | Roberto Hernandez Matos | Address on File | | | | | | |
| 2543254 | Roberto Hernandez Mendoza | Address on File | | | | | | |
| 2455090 | Roberto Hernandez Pietri | Address on File | | | | | | |
| 2254625 | Roberto Hernandez Rivera | Address on File | | | | | | |
| 2268824 | Roberto Hernandez Rivera | Address on File | | | | | | |
| 2552946 | Roberto Hernandez Roma | Address on File | | | | | | |
| 2462002 | Roberto Hernandez Santos | Address on File | | | | | | |
| 2534961 | Roberto Hernandez Silva | Address on File | | | | | | |
| 2376335 | Roberto Hernandez Soto | Address on File | | | | | | |
| 2371496 | Roberto Hernandez Velez | Address on File | | | | | | |
| 2321763 | Roberto Herrera Delgado | Address on File | | | | | | |
| 2372081 | Roberto Huertas Infante | Address on File | | | | | | |
| 2533019 | Roberto I Feliciano Perez | Address on File | | | | | | |
| 2520529 | Roberto I Mu?lz Rodriguez | Address on File | | | | | | |
| 2452023 | Roberto I?Esta Rodriguez | Address on File | | | | | | |
| 2452513 | Roberto Irizarry Betancourt | Address on File | | | | | | |
| 2446075 | Roberto Irizarry Brignoni | Address on File | | | | | | |
| 2287949 | Roberto Irizarry Morale | Address on File | | | | | | |
| 2270052 | Roberto Irizarry Rodriguez | Address on File | | | | | | |
| 2278954 | Roberto Irizarry Velazquez | Address on File | | | | | | |
| 2398318 | Roberto Izquierdo Ocasio | Address on File | | | | | | |
| 2428842 | Roberto J Angeli Pomales | Address on File | | | | | | |
| 2473398 | ROBERTO J CORREA RIOS | Address on File | | | | | | |
| 2451926 | Roberto J Diaz Arenas | Address on File | | | | | | |
| 2471894 | ROBERTO J ESCALANTE SALAZAR | Address on File | | | | | | |
| 2528557 | Roberto J Escalante Salazar | Address on File | | | | | | |
| 2502844 | ROBERTO J FIGUEROA PETERSON | Address on File | | | | | | |
| 2432465 | Roberto J Frontanez Bartolomei | Address on File | | | | | | |
| 2538523 | Roberto J Gonzalez Rosa | Address on File | | | | | | |
| 2463256 | Roberto J Gonzalez Valenzuela | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394140 | Roberto J J Marrero Vazquez | Address on File | | | | | | |
| 2262761 | Roberto J J Navarro Avezuela | Address on File | | | | | | |
| 2540501 | Roberto J Joubert Mu?Oz | Address on File | | | | | | |
| 2510073 | Roberto J Lopez Roman | Address on File | | | | | | |
| 2458327 | Roberto J Mercado Roman | Address on File | | | | | | |
| 2346923 | Roberto J Montanez Melendez | Address on File | | | | | | |
| 2504728 | ROBERTO J MORALES PEREZ | Address on File | | | | | | |
| 2484783 | ROBERTO J NIETO BRACERO | Address on File | | | | | | |
| 2482589 | ROBERTO J ORTIZ SANTIAGO | Address on File | | | | | | |
| 2504915 | ROBERTO J REYES NEGRON | Address on File | | | | | | |
| 2560089 | Roberto J Rivera Mercado | Address on File | | | | | | |
| 2451895 | Roberto J Rodriguez Rodriguez | Address on File | | | | | | |
| 2521562 | Roberto J Rodriguez Rodriguez | Address on File | | | | | | |
| 2435474 | Roberto J Santiago Ortiz | Address on File | | | | | | |
| 2549512 | Roberto J Soto Hiraldo | Address on File | | | | | | |
| 2514116 | Roberto J Toro | Address on File | | | | | | |
| 2553094 | Roberto J Vargas Perez | Address on File | | | | | | |
| 2493197 | ROBERTO J VELAZQUEZ REYES | Address on File | | | | | | |
| 2434171 | Roberto J Velez Bernard | Address on File | | | | | | |
| 2283356 | Roberto J Vivas Gonzalez | Address on File | | | | | | |
| 2513457 | Roberto J. Rivera Rosario | Address on File | | | | | | |
| 2268933 | Roberto Jesus Martinez | Address on File | | | | | | |
| 2262557 | Roberto Jesus Molina | Address on File | | | | | | |
| 2508614 | Roberto Jherencia Rivera | Address on File | | | | | | |
| 2392341 | Roberto Jimenez Molina | Address on File | | | | | | |
| 2549294 | Roberto Jimenez Morales | Address on File | | | | | | |
| 2544043 | Roberto Jose Guzman Negron | Address on File | | | | | | |
| 2338456 | Roberto Julia Oliveras | Address on File | | | | | | |
| 2452028 | Roberto Jusino Puchanes | Address on File | | | | | | |
| 2454955 | Roberto L Aparicio Montes | Address on File | | | | | | |
| 2440881 | Roberto L Aviles Velez | Address on File | | | | | | |
| 2452282 | Roberto L Castro Rivera | Address on File | | | | | | |
| 2343075 | Roberto L Charbonier Laureano | Address on File | | | | | | |
| 2468953 | Roberto L Concepcion Cotto | Address on File | | | | | | |
| 2499532 | ROBERTO L CORREA BERMUDEZ | Address on File | | | | | | |
| 2562757 | Roberto L Cruz Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2519958 | Roberto L Cruz Ortiz | Address on File | | | | | | |
| 2481397 | ROBERTO L DIAZ DIAZ | Address on File | | | | | | |
| 2459847 | Roberto L Diaz Rivera | Address on File | | | | | | |
| 2458343 | Roberto L Garcia Morales | Address on File | | | | | | |
| 2285203 | Roberto L Gonzalez Rivera | Address on File | | | | | | |
| 2423943 | Roberto L Gonzalez Sanabria | Address on File | | | | | | |
| 2434850 | Roberto L Guardiola Rosado | Address on File | | | | | | |
| 2442159 | Roberto L Herrero Lopez | Address on File | | | | | | |
| 2449370 | Roberto L Lamberty | Address on File | | | | | | |
| 2323482 | Roberto L Lezcano Cordero | Address on File | | | | | | |
| 2534588 | Roberto L Martinez Diaz | Address on File | | | | | | |
| 2372921 | Roberto L Mercado Garcia | Address on File | | | | | | |
| 2554000 | Roberto L Mercado Santiago | Address on File | | | | | | |
| 2379010 | Roberto L Montalvo Russe | Address on File | | | | | | |
| 2433384 | Roberto L Morales Soares | Address on File | | | | | | |
| 2283113 | Roberto L Net Carlo | Address on File | | | | | | |
| 2329882 | Roberto L Otero Melendez | Address on File | | | | | | |
| 2268281 | Roberto L Perez Silva | Address on File | | | | | | |
| 2491397 | ROBERTO L RAMOS GARCIA | Address on File | | | | | | |
| 2342988 | Roberto L Reyes Negron | Address on File | | | | | | |
| 2468054 | Roberto L Reyes Perez | Address on File | | | | | | |
| 2493959 | ROBERTO L RIVERA RIVERA | Address on File | | | | | | |
| 2391351 | Roberto L Rivera Santos | Address on File | | | | | | |
| 2541098 | Roberto L Rodriguez Colon | Address on File | | | | | | |
| 2534838 | Roberto L Rodriguez Martinez | Address on File | | | | | | |
| 2518184 | Roberto L Rosado Rodriguez | Address on File | | | | | | |
| 2384918 | Roberto L Sastre Velazquez | Address on File | | | | | | |
| 2519397 | Roberto L Suarez Rodriguez | Address on File | | | | | | |
| 2539897 | Roberto L Toro Rivera | Address on File | | | | | | |
| 2466126 | Roberto L Velez Garcia | Address on File | | | | | | |
| 2453315 | Roberto Laboy Reyes | Address on File | | | | | | |
| 2327823 | Roberto Laureano Mercado | Address on File | | | | | | |
| 2562438 | Roberto Laureano Ocasio | Address on File | | | | | | |
| 2456711 | Roberto Leandry Martinez | Address on File | | | | | | |
| 2423425 | Roberto Lebron Lozada | Address on File | | | | | | |
| 2433968 | Roberto Leon Villafa?E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534431 | Roberto Lopez | Address on File | | | | | | |
| 2259850 | Roberto Lopez Agosto | Address on File | | | | | | |
| 2445079 | Roberto Lopez Arroyo | Address on File | | | | | | |
| 2546008 | Roberto Lopez Cardona | Address on File | | | | | | |
| 2272781 | Roberto Lopez Castro | Address on File | | | | | | |
| 2516886 | Roberto Lopez Davila | Address on File | | | | | | |
| 2541917 | Roberto Lopez Hernandez | Address on File | | | | | | |
| 2466761 | Roberto Lopez Lespier | Address on File | | | | | | |
| 2282828 | Roberto Lopez Lopez | Address on File | | | | | | |
| 2556331 | Roberto Lopez Lopez | Address on File | | | | | | |
| 2452522 | Roberto Lopez Machuca | Address on File | | | | | | |
| 2322416 | Roberto Lopez Montas | Address on File | | | | | | |
| 2535677 | Roberto Lopez Ortiz | Address on File | | | | | | |
| 2294410 | Roberto Lopez Orza | Address on File | | | | | | |
| 2459577 | Roberto Lopez Rivera | Address on File | | | | | | |
| 2451506 | Roberto Lopez Robles | Address on File | | | | | | |
| 2290313 | Roberto Lopez Rodriguez | Address on File | | | | | | |
| 2339278 | Roberto Lopez Rodriguez | Address on File | | | | | | |
| 2434686 | Roberto Lopez Rodriguez | Address on File | | | | | | |
| 2438346 | Roberto Lopez Rodriguez | Address on File | | | | | | |
| 2431246 | Roberto Lopez Sanchez | Address on File | | | | | | |
| 2433895 | Roberto Lopez Santiago | Address on File | | | | | | |
| 2531556 | Roberto Lopez Suarez | Address on File | | | | | | |
| 2276001 | Roberto Lopez Torres | Address on File | | | | | | |
| 2277855 | Roberto Lorenzo Mendez | Address on File | | | | | | |
| 2463917 | Roberto Lorenzo Ramirez | Address on File | | | | | | |
| 2322115 | Roberto Lozada Calderon | Address on File | | | | | | |
| 2519115 | Roberto Lozada Ortiz | Address on File | | | | | | |
| 2305974 | Roberto Lozada Rivera | Address on File | | | | | | |
| 2562868 | Roberto Luciano Rutell | Address on File | | | | | | |
| 2257701 | Roberto Lugo | Address on File | | | | | | |
| 2377383 | Roberto Lugo Dacosta | Address on File | | | | | | |
| 2381010 | Roberto Lugo Martinez | Address on File | | | | | | |
| 2551467 | Roberto Lugo Rivera | Address on File | | | | | | |
| 2513211 | Roberto Luis Cuesto Muñoz | Address on File | | | | | | |
| 2271120 | Roberto Luna Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464935 | Roberto Luna Nazario | Address on File | | | | | | |
| 2550070 | Roberto Luna Nu?Ez | Address on File | | | | | | |
| 2456550 | Roberto M Bermudez Burgos | Address on File | | | | | | |
| 2464185 | Roberto M Couto Garcia | Address on File | | | | | | |
| 2544987 | Roberto M Cuadro Pacheco | Address on File | | | | | | |
| 2536031 | Roberto M Garcia Garcia | Address on File | | | | | | |
| 2429485 | Roberto M Minguela Casiano | Address on File | | | | | | |
| 2399627 | Roberto M Miranda Rivera | Address on File | | | | | | |
| 2565814 | Roberto M Pagan | Address on File | | | | | | |
| 2377765 | Roberto M Rivera Olivencia | Address on File | | | | | | |
| 2522527 | Roberto M. Muniz Lebron | Address on File | | | | | | |
| 2380113 | Roberto Machado Nieves | Address on File | | | | | | |
| 2391402 | Roberto Machuca Centeno | Address on File | | | | | | |
| 2343903 | Roberto Madera Borrero | Address on File | | | | | | |
| 2533707 | Roberto Maisonet Ocasio | Address on File | | | | | | |
| 2531122 | Roberto Malave Crespo | Address on File | | | | | | |
| 2373238 | Roberto Maldonado Felix | Address on File | | | | | | |
| 2383342 | Roberto Maldonado Maldonado | Address on File | | | | | | |
| 2399016 | Roberto Maldonado Marte | Address on File | | | | | | |
| 2371875 | Roberto Maldonado Negron | Address on File | | | | | | |
| 2459154 | Roberto Maldonado Qui?Ones | Address on File | | | | | | |
| 2375127 | Roberto Maldonado Rivera | Address on File | | | | | | |
| 2439688 | Roberto Maldonado Rivera | Address on File | | | | | | |
| 2392865 | Roberto Maldonado Roberto | Address on File | | | | | | |
| 2372016 | Roberto Maldonado Velez | Address on File | | | | | | |
| 2294604 | Roberto Manso Pizarro | Address on File | | | | | | |
| 2546817 | Roberto Marcano Perez | Address on File | | | | | | |
| 2555186 | Roberto Marrero | Address on File | | | | | | |
| 2456435 | Roberto Marrero Aponte | Address on File | | | | | | |
| 2551510 | Roberto Marrero Gonzalez | Address on File | | | | | | |
| 2396412 | Roberto Marrero Nieves | Address on File | | | | | | |
| 2293688 | Roberto Marrero Orsini | Address on File | | | | | | |
| 2258509 | Roberto Marrero Rodriguez | Address on File | | | | | | |
| 2378030 | Roberto Marrero Torres | Address on File | | | | | | |
| 2314593 | Roberto Martin Alvarado | Address on File | | | | | | |
| 2552158 | Roberto Martinez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295018 | Roberto Martinez Barreto | Address on File | | | | | | |
| 2467436 | Roberto Martinez Diaz | Address on File | | | | | | |
| 2261586 | Roberto Martinez Garcia | Address on File | | | | | | |
| 2385689 | Roberto Martinez Gonzalez | Address on File | | | | | | |
| 2548724 | Roberto Martinez Guadalupe | Address on File | | | | | | |
| 2373131 | Roberto Martinez Martinez | Address on File | | | | | | |
| 2396732 | Roberto Martinez Orozco | Address on File | | | | | | |
| 2447611 | Roberto Martinez Reyes | Address on File | | | | | | |
| 2300958 | Roberto Martinez Rivera | Address on File | | | | | | |
| 2544804 | Roberto Martinez Roman | Address on File | | | | | | |
| 2449248 | Roberto Martinez Ruiz | Address on File | | | | | | |
| 2278175 | Roberto Martinez Soto | Address on File | | | | | | |
| 2551462 | Roberto Martinez Suarez | Address on File | | | | | | |
| 2457565 | Roberto Martinez Tirado | Address on File | | | | | | |
| 2277818 | Roberto Mass Quiles | Address on File | | | | | | |
| 2263528 | Roberto Mateo Melendez | Address on File | | | | | | |
| 2427294 | Roberto Matias Feliano | Address on File | | | | | | |
| 2538657 | Roberto Matos | Address on File | | | | | | |
| 2287142 | Roberto Matos Cruz | Address on File | | | | | | |
| 2550293 | Roberto Matos Flores | Address on File | | | | | | |
| 2518121 | Roberto Matos Maldonado | Address on File | | | | | | |
| 2437738 | Roberto Matos Nieves | Address on File | | | | | | |
| 2289936 | Roberto Matos Torres | Address on File | | | | | | |
| 2532667 | Roberto Matos Torres | Address on File | | | | | | |
| 2319580 | Roberto Maymi Osorio | Address on File | | | | | | |
| 2270947 | Roberto Maysonet Vazquez | Address on File | | | | | | |
| 2386442 | Roberto Medina Gueits | Address on File | | | | | | |
| 2342966 | Roberto Medina Luciano | Address on File | | | | | | |
| 2557828 | Roberto Medina Mariani | Address on File | | | | | | |
| 2340504 | Roberto Medina Perez | Address on File | | | | | | |
| 2339669 | Roberto Melendez | Address on File | | | | | | |
| 2263076 | Roberto Melendez Batista | Address on File | | | | | | |
| 2439660 | Roberto Melendez Car Rillo | Address on File | | | | | | |
| 2389639 | Roberto Melendez Gonzalez | Address on File | | | | | | |
| 2438298 | Roberto Melendez Perez | Address on File | | | | | | |
| 2316526 | Roberto Melendez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301351 | Roberto Melendez Santiago | Address on File | | | | | | |
| 2510367 | Roberto Melendez Torres | Address on File | | | | | | |
| 2322689 | Roberto Melendez Velez | Address on File | | | | | | |
| 2447846 | Roberto Mendez Davila | Address on File | | | | | | |
| 2457905 | Roberto Mendez Gonzalez | Address on File | | | | | | |
| 2453348 | Roberto Mendez Rosas | Address on File | | | | | | |
| 2433465 | Roberto Mercado Almodovar | Address on File | | | | | | |
| 2297919 | Roberto Mercado Marrero | Address on File | | | | | | |
| 2432965 | Roberto Mercado Medina | Address on File | | | | | | |
| 2343083 | Roberto Mercado Santiago | Address on File | | | | | | |
| 2435485 | Roberto Mercado Torres | Address on File | | | | | | |
| 2393699 | Roberto Merced Santiago | Address on File | | | | | | |
| 2298318 | Roberto Miguel Sierra | Address on File | | | | | | |
| 2444185 | Roberto Miller Stockton | Address on File | | | | | | |
| 2391972 | Roberto Miranda Feliciano | Address on File | | | | | | |
| 2464461 | Roberto Miranda Rosado | Address on File | | | | | | |
| 2546074 | Roberto Miranda Santiago | Address on File | | | | | | |
| 2279498 | Roberto Misla Arroyo | Address on File | | | | | | |
| 2284457 | Roberto Mojica Cruz | Address on File | | | | | | |
| 2317105 | Roberto Mojica Rivera | Address on File | | | | | | |
| 2346164 | Roberto Mojica Soto | Address on File | | | | | | |
| 2329490 | Roberto Molina Marin | Address on File | | | | | | |
| 2271603 | Roberto Molina Martinez | Address on File | | | | | | |
| 2440211 | Roberto Molina Molina | Address on File | | | | | | |
| 2396767 | Roberto Molina Vargas | Address on File | | | | | | |
| 2256999 | Roberto Monagas Molina | Address on File | | | | | | |
| 2425816 | Roberto Montalvo Gonzalez | Address on File | | | | | | |
| 2261590 | Roberto Montanez Alcazar | Address on File | | | | | | |
| 2347553 | Roberto Montañez Amaro | Address on File | | | | | | |
| 2284266 | Roberto Montanez Montanez | Address on File | | | | | | |
| 2384433 | Roberto Montanez Morales | Address on File | | | | | | |
| 2307980 | Roberto Morales Ayala | Address on File | | | | | | |
| 2384688 | Roberto Morales Cabassa | Address on File | | | | | | |
| 2254748 | Roberto Morales Caraballo | Address on File | | | | | | |
| 2343752 | Roberto Morales Caraballo | Address on File | | | | | | |
| 2387873 | Roberto Morales Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436848 | Roberto Morales Cintron | Address on File | | | | | | |
| 2395206 | Roberto Morales Cordero | Address on File | | | | | | |
| 2377841 | Roberto Morales Correa | Address on File | | | | | | |
| 2469591 | Roberto Morales Diaz | Address on File | | | | | | |
| 2534871 | Roberto Morales Diaz | Address on File | | | | | | |
| 2316904 | Roberto Morales Fragoso | Address on File | | | | | | |
| 2452622 | Roberto Morales Guadalupe | Address on File | | | | | | |
| 2311917 | Roberto Morales Jesus | Address on File | | | | | | |
| 2267667 | Roberto Morales Lugo | Address on File | | | | | | |
| 2279754 | Roberto Morales Luna | Address on File | | | | | | |
| 2371511 | Roberto Morales Mendez | Address on File | | | | | | |
| 2314378 | Roberto Morales Pagan | Address on File | | | | | | |
| 2271310 | Roberto Morales Rivera | Address on File | | | | | | |
| 2512742 | Roberto Morales Rosado | Address on File | | | | | | |
| 2522045 | Roberto Morales Ruiz | Address on File | | | | | | |
| 2321188 | Roberto Morales Santos | Address on File | | | | | | |
| 2326725 | Roberto Moran Hernandez | Address on File | | | | | | |
| 2557618 | Roberto Moreno Baez | Address on File | | | | | | |
| 2553656 | Roberto Moreno Gomez | Address on File | | | | | | |
| 2270865 | Roberto Moreno Gonzalez | Address on File | | | | | | |
| 2382780 | Roberto Moreno Lopez | Address on File | | | | | | |
| 2322355 | Roberto Mulero Gonzalez | Address on File | | | | | | |
| 2372894 | Roberto Muniz Flores | Address on File | | | | | | |
| 2298598 | Roberto Muniz Santos | Address on File | | | | | | |
| 2532934 | Roberto Muñoz | Address on File | | | | | | |
| 2391307 | Roberto Munoz Perez | Address on File | | | | | | |
| 2343686 | Roberto Munoz Valentin | Address on File | | | | | | |
| 2260460 | Roberto Narvaez Linder | Address on File | | | | | | |
| 2558295 | Roberto Natal Figueroa | Address on File | | | | | | |
| 2440870 | Roberto Navarro Lugo | Address on File | | | | | | |
| 2276732 | Roberto Nazario Lopez | Address on File | | | | | | |
| 2553496 | Roberto Nazario Ramirez | Address on File | | | | | | |
| 2383459 | Roberto Nazario Sanchez | Address on File | | | | | | |
| 2538625 | Roberto Negron | Address on File | | | | | | |
| 2390107 | Roberto Negron Carrasquillo | Address on File | | | | | | |
| 2555489 | Roberto Negron Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540600 | Roberto Negron De Jesus | Address on File | | | | | | |
| 2281737 | Roberto Negron Declet | Address on File | | | | | | |
| 2344054 | Roberto Negron Garcia | Address on File | | | | | | |
| 2467317 | Roberto Negron Martinez | Address on File | | | | | | |
| 2263413 | Roberto Negron Ortiz | Address on File | | | | | | |
| 2565255 | Roberto Negron Rodriguez | Address on File | | | | | | |
| 2397936 | Roberto Negron Velazquez | Address on File | | | | | | |
| 2464165 | Roberto Negron Vera | Address on File | | | | | | |
| 2374119 | Roberto Nieves Figueroa | Address on File | | | | | | |
| 2435088 | Roberto Nieves Lebron | Address on File | | | | | | |
| 2389704 | Roberto Nieves Lopez | Address on File | | | | | | |
| 2280827 | Roberto Nieves Ojeda | Address on File | | | | | | |
| 2255438 | Roberto Nieves Ortiz | Address on File | | | | | | |
| 2265048 | Roberto Nieves Quiles | Address on File | | | | | | |
| 2379655 | Roberto Nieves Reyes | Address on File | | | | | | |
| 2273686 | Roberto Nieves Santiago | Address on File | | | | | | |
| 2329874 | Roberto Nieves Vazquez | Address on File | | | | | | |
| 2346581 | Roberto Nieves Vientos | Address on File | | | | | | |
| 2284253 | Roberto Nigaglioni Loyola | Address on File | | | | | | |
| 2319660 | Roberto Norat Ortiz | Address on File | | | | | | |
| 2269878 | Roberto Nunez Santiago | Address on File | | | | | | |
| 2523455 | Roberto Nunezmontanez | Address on File | | | | | | |
| 2453468 | Roberto O Garcia Garcia | Address on File | | | | | | |
| 2465024 | Roberto O Perez Bozquez | Address on File | | | | | | |
| 2399105 | Roberto Ocaña Serrano | Address on File | | | | | | |
| 2260209 | Roberto Ocasio Figueroa | Address on File | | | | | | |
| 2271629 | Roberto Ocasio Garcia | Address on File | | | | | | |
| 2444996 | Roberto Ocasio Garcia | Address on File | | | | | | |
| 2448876 | Roberto Ocasio Ortiz | Address on File | | | | | | |
| 2435655 | Roberto Ofarril Cartagena | Address on File | | | | | | |
| 2267262 | Roberto Ojeda Ramos | Address on File | | | | | | |
| 2371730 | Roberto Olivencia Bey | Address on File | | | | | | |
| 2395747 | Roberto Olmeda Casanova | Address on File | | | | | | |
| 2533452 | Roberto Olmo | Address on File | | | | | | |
| 2521497 | Roberto Olon Nieves | Address on File | | | | | | |
| 2263240 | Roberto Oneill Alacan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372063 | Roberto Oneill Morales | Address on File | | | | | | |
| 2561886 | Roberto Orellana Torres | Address on File | | | | | | |
| 2254465 | Roberto Orozco Rodriguez | Address on File | | | | | | |
| 2435059 | Roberto Ortega Gonzalez | Address on File | | | | | | |
| 2276230 | Roberto Ortiz Aviles | Address on File | | | | | | |
| 2270930 | Roberto Ortiz Carreras | Address on File | | | | | | |
| 2334238 | Roberto Ortiz Carreras | Address on File | | | | | | |
| 2394736 | Roberto Ortiz Cruz | Address on File | | | | | | |
| 2531127 | Roberto Ortiz David | Address on File | | | | | | |
| 2454609 | Roberto Ortiz Gutierrez | Address on File | | | | | | |
| 2517909 | Roberto Ortiz Hernandez | Address on File | | | | | | |
| 2347366 | Roberto Ortiz Martinez | Address on File | | | | | | |
| 2390361 | Roberto Ortiz Martinez | Address on File | | | | | | |
| 2560257 | Roberto Ortiz Martinez | Address on File | | | | | | |
| 2509488 | Roberto Ortiz Mass | Address on File | | | | | | |
| 2295706 | Roberto Ortiz Miranda | Address on File | | | | | | |
| 2462199 | Roberto Ortiz Mojica | Address on File | | | | | | |
| 2429541 | Roberto Ortiz Morales | Address on File | | | | | | |
| 2270415 | Roberto Ortiz Ortiz | Address on File | | | | | | |
| 2392981 | Roberto Ortiz Ortiz | Address on File | | | | | | |
| 2517547 | Roberto Ortiz Ortiz | Address on File | | | | | | |
| 2534569 | Roberto Ortiz Pedraza | Address on File | | | | | | |
| 2263056 | Roberto Ortiz Rivera | Address on File | | | | | | |
| 2560304 | Roberto Ortiz Rivera | Address on File | | | | | | |
| 2279269 | Roberto Ortiz Rodriguez | Address on File | | | | | | |
| 2324694 | Roberto Ortiz Rodriguez | Address on File | | | | | | |
| 2550466 | Roberto Ortiz Rodriguez | Address on File | | | | | | |
| 2325971 | Roberto Ortiz Torres | Address on File | | | | | | |
| 2463054 | Roberto Ortiz Torres | Address on File | | | | | | |
| 2563727 | Roberto Ortiz Vazquez | Address on File | | | | | | |
| 2291982 | Roberto Osorio Tapia | Address on File | | | | | | |
| 2388262 | Roberto Otero Figueroa | Address on File | | | | | | |
| 2387517 | Roberto Otero Valentin | Address on File | | | | | | |
| 2536019 | Roberto Otero Vega | Address on File | | | | | | |
| 2322869 | Roberto Pabon Rodriguez | Address on File | | | | | | |
| 2562936 | Roberto Pacheco Baguer | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289136 | Roberto Pacheco Gely | Address on File | | | | | | |
| 2468925 | Roberto Pacheco Quinones | Address on File | | | | | | |
| 2284834 | Roberto Pacheco Rivera | Address on File | | | | | | |
| 2558821 | Roberto Pacheco Santiago | Address on File | | | | | | |
| 2372244 | Roberto Pagan Centeno | Address on File | | | | | | |
| 2289759 | Roberto Pagan Cruz | Address on File | | | | | | |
| 2272103 | Roberto Pagan Gomez | Address on File | | | | | | |
| 2283945 | Roberto Pagan Hernandez | Address on File | | | | | | |
| 2265032 | Roberto Pagan Lopez | Address on File | | | | | | |
| 2329804 | Roberto Pagán Pagán | Address on File | | | | | | |
| 2545782 | Roberto Pagan Ramos | Address on File | | | | | | |
| 2380489 | Roberto Pagán Salgado | Address on File | | | | | | |
| 2425065 | Roberto Pagan Santiago | Address on File | | | | | | |
| 2561326 | Roberto Passapera Pena | Address on File | | | | | | |
| 2273212 | Roberto Paz Fred | Address on File | | | | | | |
| 2381178 | Roberto Pearson Cruz | Address on File | | | | | | |
| 2297536 | Roberto Peña Oliva | Address on File | | | | | | |
| 2269635 | Roberto Pena Pineiro | Address on File | | | | | | |
| 2273544 | Roberto Pena Pinero | Address on File | | | | | | |
| 2282821 | Roberto Peña Villanueva | Address on File | | | | | | |
| 2272100 | Roberto Perez Caraballo | Address on File | | | | | | |
| 2342542 | Roberto Perez Lopez | Address on File | | | | | | |
| 2259029 | Roberto Perez Martinez | Address on File | | | | | | |
| 2446804 | Roberto Perez Morales | Address on File | | | | | | |
| 2302862 | Roberto Perez Padilla | Address on File | | | | | | |
| 2344586 | Roberto Perez Perez | Address on File | | | | | | |
| 2316199 | Roberto Perez Pino | Address on File | | | | | | |
| 2448522 | Roberto Perez Rivera | Address on File | | | | | | |
| 2464167 | Roberto Perez Rivera | Address on File | | | | | | |
| 2310359 | Roberto Perez Rodriguez | Address on File | | | | | | |
| 2553739 | Roberto Perez Rodriguez | Address on File | | | | | | |
| 2270991 | Roberto Perez Roman | Address on File | | | | | | |
| 2423659 | Roberto Perez Roman | Address on File | | | | | | |
| 2465907 | Roberto Perez Santana | Address on File | | | | | | |
| 2452189 | Roberto Perez Santiago | Address on File | | | | | | |
| 2428627 | Roberto Perez Sierra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320009 | Roberto Perez Velez | Address on File | | | | | | |
| 2557898 | Roberto Pica Morales | Address on File | | | | | | |
| 2330219 | Roberto Piñeiro Concepcion | Address on File | | | | | | |
| 2564283 | Roberto Pizarro Caballero | Address on File | | | | | | |
| 2266962 | Roberto Pizarro Canales | Address on File | | | | | | |
| 2265315 | Roberto Pizarro Lopez | Address on File | | | | | | |
| 2307640 | Roberto Pizarro Paniagua | Address on File | | | | | | |
| 2373065 | Roberto Pizarro Santana | Address on File | | | | | | |
| 2256980 | Roberto Pizarro Verdejo | Address on File | | | | | | |
| 2280289 | Roberto Pizzini Zayas | Address on File | | | | | | |
| 2470610 | Roberto Prados Ruiz | Address on File | | | | | | |
| 2322438 | Roberto Pratts Morales | Address on File | | | | | | |
| 2270717 | Roberto Prieto Jimenez | Address on File | | | | | | |
| 2528411 | Roberto Questell Cruz | Address on File | | | | | | |
| 2435001 | Roberto Questell Figueroa | Address on File | | | | | | |
| 2430545 | Roberto Qui?Ones Rivera | Address on File | | | | | | |
| 2554727 | Roberto Qui?Onez | Address on File | | | | | | |
| 2300217 | Roberto Quiles Sepulveda | Address on File | | | | | | |
| 2325670 | Roberto Quinones Garcia | Address on File | | | | | | |
| 2310365 | Roberto Quinones Pagan | Address on File | | | | | | |
| 2389082 | Roberto Quiñones Quiñones | Address on File | | | | | | |
| 2306463 | Roberto Quinones Ramirez | Address on File | | | | | | |
| 2256791 | Roberto Quinones Rivera | Address on File | | | | | | |
| 2425784 | Roberto Quintana Reyes | Address on File | | | | | | |
| 2443866 | Roberto Quintana Rodriguez | Address on File | | | | | | |
| 2261544 | Roberto Quintero Santiago | Address on File | | | | | | |
| 2557865 | Roberto R Agostini Ramos | Address on File | | | | | | |
| 2470001 | Roberto R Asepulveda | Address on File | | | | | | |
| 2443622 | Roberto R Padilla Solivan | Address on File | | | | | | |
| 2470574 | Roberto R Perez Soltero | Address on File | | | | | | |
| 2399543 | Roberto R R Munoz Arill | Address on File | | | | | | |
| 2538210 | Roberto R Ramirez Descartes | Address on File | | | | | | |
| 2553275 | Roberto R Ramos Bianco | Address on File | | | | | | |
| 2459010 | Roberto R Rodriguez Sierra | Address on File | | | | | | |
| 2429920 | Roberto R Ruiz Gonzalez | Address on File | | | | | | |
| 2453362 | Roberto Ramirez Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533961 | Roberto Ramirez Kurtz | Address on File | | | | | | |
| 2347450 | Roberto Ramirez Perez | Address on File | | | | | | |
| 2542472 | Roberto Ramirez Rivera | Address on File | | | | | | |
| 2446233 | Roberto Ramirez Rodriguez | Address on File | | | | | | |
| 2373885 | Roberto Ramirez Santos | Address on File | | | | | | |
| 2458197 | Roberto Ramirez Serrano | Address on File | | | | | | |
| 2272200 | Roberto Ramos Amill | Address on File | | | | | | |
| 2254353 | Roberto Ramos Camacho | Address on File | | | | | | |
| 2379960 | Roberto Ramos Castro | Address on File | | | | | | |
| 2537039 | Roberto Ramos Cordero | Address on File | | | | | | |
| 2470394 | Roberto Ramos Cruz | Address on File | | | | | | |
| 2566500 | Roberto Ramos Deida | Address on File | | | | | | |
| 2325800 | Roberto Ramos Fernandez | Address on File | | | | | | |
| 2385142 | Roberto Ramos Garcia | Address on File | | | | | | |
| 2451693 | Roberto Ramos Gonzalez | Address on File | | | | | | |
| 2521917 | Roberto Ramos Iglesia | Address on File | | | | | | |
| 2554924 | Roberto Ramos Lopez | Address on File | | | | | | |
| 2328425 | Roberto Ramos Morales | Address on File | | | | | | |
| 2465598 | Roberto Ramos Ortiz | Address on File | | | | | | |
| 2380558 | Roberto Ramos Perez | Address on File | | | | | | |
| 2453576 | Roberto Ramos Perez | Address on File | | | | | | |
| 2520661 | Roberto Ramos Pinto | Address on File | | | | | | |
| 2548465 | Roberto Ramos Reyes | Address on File | | | | | | |
| 2261288 | Roberto Ramos Santiago | Address on File | | | | | | |
| 2458365 | Roberto Ramos Seda | Address on File | | | | | | |
| 2345145 | Roberto Rentas Robledo | Address on File | | | | | | |
| 2393395 | Roberto Rexach Garcia | Address on File | | | | | | |
| 2269584 | Roberto Reyes Diaz | Address on File | | | | | | |
| 2381761 | Roberto Reyes Mendoza | Address on File | | | | | | |
| 2344939 | Roberto Reyes Rivera | Address on File | | | | | | |
| 2450625 | Roberto Reyes Rodriguez | Address on File | | | | | | |
| 2530631 | Roberto Reyes Rosario | Address on File | | | | | | |
| 2468957 | Roberto Reyes Santiago | Address on File | | | | | | |
| 2273479 | Roberto Reyes Silva | Address on File | | | | | | |
| 2549418 | Roberto Reyes Villegas | Address on File | | | | | | |
| 2396362 | Roberto Richard Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332788 | Roberto Riesgo Rodriguez | Address on File | | | | | | |
| 2546915 | Roberto Rios | Address on File | | | | | | |
| 2537581 | Roberto Rios Badillo | Address on File | | | | | | |
| 2319184 | Roberto Rios Claudio | Address on File | | | | | | |
| 2324679 | Roberto Rios Cotto | Address on File | | | | | | |
| 2324992 | Roberto Rios Diaz | Address on File | | | | | | |
| 2271144 | Roberto Rios Rios | Address on File | | | | | | |
| 2381200 | Roberto Rios Sepulveda | Address on File | | | | | | |
| 2258776 | Roberto Rios Sotomayor | Address on File | | | | | | |
| 2440938 | Roberto Rivas Perez | Address on File | | | | | | |
| 2438398 | Roberto Rivas Rivera | Address on File | | | | | | |
| 2450768 | Roberto Rivera Acevedo | Address on File | | | | | | |
| 2306484 | Roberto Rivera Alvarado | Address on File | | | | | | |
| 2435897 | Roberto Rivera Arroyo | Address on File | | | | | | |
| 2278602 | Roberto Rivera Baez | Address on File | | | | | | |
| 2271226 | Roberto Rivera Brana | Address on File | | | | | | |
| 2566871 | Roberto Rivera Braña | Address on File | | | | | | |
| 2465975 | Roberto Rivera Carrion | Address on File | | | | | | |
| 2258148 | Roberto Rivera Cartagena | Address on File | | | | | | |
| 2549192 | Roberto Rivera Castro | Address on File | | | | | | |
| 2546079 | Roberto Rivera Cecilio | Address on File | | | | | | |
| 2395250 | Roberto Rivera Colon | Address on File | | | | | | |
| 2513170 | Roberto Rivera Colon | Address on File | | | | | | |
| 2331664 | Roberto Rivera Costas | Address on File | | | | | | |
| 2393535 | Roberto Rivera Cruz | Address on File | | | | | | |
| 2395452 | Roberto Rivera Del | Address on File | | | | | | |
| 2298771 | Roberto Rivera Donis | Address on File | | | | | | |
| 2389825 | Roberto Rivera Figueroa | Address on File | | | | | | |
| 2536160 | Roberto Rivera Figueroa | Address on File | | | | | | |
| 2257567 | Roberto Rivera Garcia | Address on File | | | | | | |
| 2282976 | Roberto Rivera Garcia | Address on File | | | | | | |
| 2316112 | Roberto Rivera Gonzalez | Address on File | | | | | | |
| 2466563 | Roberto Rivera Gonzalez | Address on File | | | | | | |
| 2470925 | Roberto Rivera Gonzalez | Address on File | | | | | | |
| 2545561 | Roberto Rivera Gonzalez | Address on File | | | | | | |
| 2294420 | Roberto Rivera Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2347623 | Roberto Rivera Luna | Address on File | | | | | | |
| 2426337 | Roberto Rivera Malpica | Address on File | | | | | | |
| 2382999 | Roberto Rivera Marquez | Address on File | | | | | | |
| 2463345 | Roberto Rivera Martinez | Address on File | | | | | | |
| 2565731 | Roberto Rivera Melendez | Address on File | | | | | | |
| 2460349 | Roberto Rivera Miranda | Address on File | | | | | | |
| 2441483 | Roberto Rivera Molina | Address on File | | | | | | |
| 2424896 | Roberto Rivera Montalvo | Address on File | | | | | | |
| 2277765 | Roberto Rivera Morales | Address on File | | | | | | |
| 2387262 | Roberto Rivera Narvaez | Address on File | | | | | | |
| 2337979 | Roberto Rivera Nieves | Address on File | | | | | | |
| 2380306 | Roberto Rivera Nunez | Address on File | | | | | | |
| 2431852 | Roberto Rivera Ortega | Address on File | | | | | | |
| 2374786 | Roberto Rivera Ortiz | Address on File | | | | | | |
| 2545219 | Roberto Rivera Ortiz | Address on File | | | | | | |
| 2261495 | Roberto Rivera Perez | Address on File | | | | | | |
| 2542947 | Roberto Rivera Rios | Address on File | | | | | | |
| 2265140 | Roberto Rivera Rivera | Address on File | | | | | | |
| 2466231 | Roberto Rivera Rivera | Address on File | | | | | | |
| 2520555 | Roberto Rivera Rivera | Address on File | | | | | | |
| 2318880 | Roberto Rivera Roberto | Address on File | | | | | | |
| 2277200 | Roberto Rivera Rodriguez | Address on File | | | | | | |
| 2466616 | Roberto Rivera Rodriguez | Address on File | | | | | | |
| 2438238 | Roberto Rivera Sanchez | Address on File | | | | | | |
| 2394892 | Roberto Rivera Sandoz | Address on File | | | | | | |
| 2450344 | Roberto Rivera Santiago | Address on File | | | | | | |
| 2272849 | Roberto Rivera Santos | Address on File | | | | | | |
| 2543534 | Roberto Rivera Santos | Address on File | | | | | | |
| 2293161 | Roberto Rivera Sepulveda | Address on File | | | | | | |
| 2276853 | Roberto Rivera Sequi | Address on File | | | | | | |
| 2430963 | Roberto Rivera Serrano | Address on File | | | | | | |
| 2378258 | Roberto Rivera Suarez | Address on File | | | | | | |
| 2269964 | Roberto Rivera Tapia | Address on File | | | | | | |
| 2298091 | Roberto Rivera Torres | Address on File | | | | | | |
| 2468353 | Roberto Rivera Torres | Address on File | | | | | | |
| 2524427 | Roberto Rivera Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291488 | Roberto Rivera Velez | Address on File | | | | | | |
| 2385220 | Roberto Rivera Velez | Address on File | | | | | | |
| 2392872 | Roberto Rivera Velez | Address on File | | | | | | |
| 2428519 | Roberto Rivera Velez | Address on File | | | | | | |
| 2456178 | Roberto Ro Claboy | Address on File | | | | | | |
| 2454561 | Roberto Ro Crivera | Address on File | | | | | | |
| 2456173 | Roberto Ro Cruz | Address on File | | | | | | |
| 2520745 | Roberto Ro Jnegron | Address on File | | | | | | |
| 2520575 | Roberto Ro Lalmodovar | Address on File | | | | | | |
| 2453834 | Roberto Ro Ronda | Address on File | | | | | | |
| 2437519 | Roberto Ro Santini | Address on File | | | | | | |
| 2308030 | Roberto Robert Chardon | Address on File | | | | | | |
| 2308746 | Roberto Robles Cabrera | Address on File | | | | | | |
| 2464699 | Roberto Robles Rivera | Address on File | | | | | | |
| 2268842 | Roberto Robles Sanchez | Address on File | | | | | | |
| 2395744 | Roberto Roche William | Address on File | | | | | | |
| 2431341 | Roberto Rodriguez | Address on File | | | | | | |
| 2546545 | Roberto Rodriguez | Address on File | | | | | | |
| 2554673 | Roberto Rodriguez | Address on File | | | | | | |
| 2556577 | Roberto Rodriguez Alicea | Address on File | | | | | | |
| 2376714 | Roberto Rodriguez Amaro | Address on File | | | | | | |
| 2386339 | Roberto Rodriguez Ayala | Address on File | | | | | | |
| 2540502 | Roberto Rodriguez Bonilla | Address on File | | | | | | |
| 2393176 | Roberto Rodriguez Carballo | Address on File | | | | | | |
| 2471070 | Roberto Rodriguez Casilla | Address on File | | | | | | |
| 2459709 | Roberto Rodriguez De Jesus | Address on File | | | | | | |
| 2436053 | Roberto Rodriguez Feliciano | Address on File | | | | | | |
| 2304000 | Roberto Rodriguez Franco | Address on File | | | | | | |
| 2267857 | Roberto Rodriguez Fuentes | Address on File | | | | | | |
| 2560251 | Roberto Rodriguez Gautier | Address on File | | | | | | |
| 2425570 | Roberto Rodriguez Hernandez | Address on File | | | | | | |
| 2260968 | Roberto Rodriguez Irizarry | Address on File | | | | | | |
| 2326431 | Roberto Rodriguez Lopez | Address on File | | | | | | |
| 2525364 | Roberto Rodriguez Lopez | Address on File | | | | | | |
| 2273623 | Roberto Rodriguez Lugo | Address on File | | | | | | |
| 2292227 | Roberto Rodriguez Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427391 | Roberto Rodriguez Martinez | Address on File | | | | | | |
| 2257090 | Roberto Rodriguez Melendez | Address on File | | | | | | |
| 2259659 | Roberto Rodriguez Mercado | Address on File | | | | | | |
| 2289129 | Roberto Rodriguez Morales | Address on File | | | | | | |
| 2389301 | Roberto Rodriguez Morera | Address on File | | | | | | |
| 2279097 | Roberto Rodriguez Negron | Address on File | | | | | | |
| 2460938 | Roberto Rodriguez Padro | Address on File | | | | | | |
| 2377741 | Roberto Rodriguez Puent | Address on File | | | | | | |
| 2385928 | Roberto Rodriguez Quiles | Address on File | | | | | | |
| 2346235 | Roberto Rodriguez Quinone | Address on File | | | | | | |
| 2469226 | Roberto Rodriguez Quinones | Address on File | | | | | | |
| 2326100 | Roberto Rodriguez Ramirez | Address on File | | | | | | |
| 2436486 | Roberto Rodriguez Ramos | Address on File | | | | | | |
| 2514167 | Roberto Rodriguez Rios | Address on File | | | | | | |
| 2294558 | Roberto Rodriguez Rivera | Address on File | | | | | | |
| 2442368 | Roberto Rodriguez Rivera | Address on File | | | | | | |
| 2518512 | Roberto Rodriguez Rivera | Address on File | | | | | | |
| 2553810 | Roberto Rodriguez Rivera | Address on File | | | | | | |
| 2555343 | Roberto Rodriguez Rivera | Address on File | | | | | | |
| 2510972 | Roberto Rodriguez Rivera | Address on File | | | | | | |
| 2270453 | Roberto Rodriguez Rodriguez | Address on File | | | | | | |
| 2344821 | Roberto Rodriguez Rodriguez | Address on File | | | | | | |
| 2425800 | Roberto Rodriguez Rodriguez | Address on File | | | | | | |
| 2449087 | Roberto Rodriguez Rodriguez | Address on File | | | | | | |
| 2536027 | Roberto Rodriguez Rodriguez | Address on File | | | | | | |
| 2386887 | Roberto Rodriguez Rosa | Address on File | | | | | | |
| 2326731 | Roberto Rodriguez Rosario | Address on File | | | | | | |
| 2291256 | Roberto Rodriguez Sanchez | Address on File | | | | | | |
| 2262830 | Roberto Rodriguez Tollinchi | Address on File | | | | | | |
| 2284400 | Roberto Rodriguez Torres | Address on File | | | | | | |
| 2285083 | Roberto Rodriguez Torres | Address on File | | | | | | |
| 2378911 | Roberto Rodriguez Torres | Address on File | | | | | | |
| 2527943 | Roberto Rodriguez Valentin | Address on File | | | | | | |
| 2531372 | Roberto Rodriguez Vazquez | Address on File | | | | | | |
| 2467138 | Roberto Rojas Ocasio | Address on File | | | | | | |
| 2450478 | Roberto Rolon Canino | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549691 | Roberto Rolon Figueroa | Address on File | | | | | | |
| 2267835 | Roberto Rolon Marrero | Address on File | | | | | | |
| 2458472 | Roberto Rolon Merced | Address on File | | | | | | |
| 2279891 | Roberto Rolon Ramirez | Address on File | | | | | | |
| 2381866 | Roberto Rolon Vargas | Address on File | | | | | | |
| 2313601 | Roberto Roman Betancourt | Address on File | | | | | | |
| 2425410 | Roberto Roman Caballero | Address on File | | | | | | |
| 2383293 | Roberto Roman Hernandez | Address on File | | | | | | |
| 2398571 | Roberto Román Luciano | Address on File | | | | | | |
| 2509138 | Roberto Roman Ortiz | Address on File | | | | | | |
| 2279801 | Roberto Roman Rivera | Address on File | | | | | | |
| 2515163 | Roberto Roman Torres | Address on File | | | | | | |
| 2464251 | Roberto Roman Valentin | Address on File | | | | | | |
| 2283012 | Roberto Romero Clemente | Address on File | | | | | | |
| 2255835 | Roberto Romero Perez | Address on File | | | | | | |
| 2380588 | Roberto Rosa Rosa | Address on File | | | | | | |
| 2298213 | Roberto Rosa Vicens | Address on File | | | | | | |
| 2266491 | Roberto Rosado Camacho | Address on File | | | | | | |
| 2449496 | Roberto Rosado Gonzalez | Address on File | | | | | | |
| 2558122 | Roberto Rosado Larroy | Address on File | | | | | | |
| 2463924 | Roberto Rosado Olivencia | Address on File | | | | | | |
| 2393475 | Roberto Rosado Rivera | Address on File | | | | | | |
| 2320234 | Roberto Rosado Rosado | Address on File | | | | | | |
| 2260085 | Roberto Rosado Sanchez | Address on File | | | | | | |
| 2281489 | Roberto Rosado Vazquez | Address on File | | | | | | |
| 2523688 | Roberto Rosario Crespo | Address on File | | | | | | |
| 2426395 | Roberto Rosario Davila | Address on File | | | | | | |
| 2450775 | Roberto Rosario Diazz | Address on File | | | | | | |
| 2425638 | Roberto Rosario Gonzalez | Address on File | | | | | | |
| 2560392 | Roberto Rosario Gonzalez | Address on File | | | | | | |
| 2343659 | Roberto Rosario Miranda | Address on File | | | | | | |
| 2443007 | Roberto Rosario Qui?Ones | Address on File | | | | | | |
| 2320544 | Roberto Rosario Rivera | Address on File | | | | | | |
| 2430476 | Roberto Rosario Sanabria | Address on File | | | | | | |
| 2392942 | Roberto Ross Pi&Eiro | Address on File | | | | | | |
| 2278717 | Roberto Rubio Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553205 | Roberto Ruiz Gonzalez | Address on File | | | | | | |
| 2380618 | Roberto Ruiz Llanera | Address on File | | | | | | |
| 2519097 | Roberto Ruiz Reyes | Address on File | | | | | | |
| 2396342 | Roberto Ruiz Rios | Address on File | | | | | | |
| 2559888 | Roberto Ruiz Rios | Address on File | | | | | | |
| 2470608 | Roberto S Medina Lamela | Address on File | | | | | | |
| 2347104 | Roberto Salas Mendez | Address on File | | | | | | |
| 2556407 | Roberto Salgado Reyes | Address on File | | | | | | |
| 2395782 | Roberto Salgado Rodriguez | Address on File | | | | | | |
| 2469792 | Roberto Salinas Arce | Address on File | | | | | | |
| 2334724 | Roberto Salinas Aviles | Address on File | | | | | | |
| 2460296 | Roberto Salva Lopez | Address on File | | | | | | |
| 2438053 | Roberto Sampayo Moreno | Address on File | | | | | | |
| 2283463 | Roberto Sanchez Acevedo | Address on File | | | | | | |
| 2268035 | Roberto Sanchez Camareno | Address on File | | | | | | |
| 2326505 | Roberto Sanchez Colon | Address on File | | | | | | |
| 2323143 | Roberto Sanchez Cruz | Address on File | | | | | | |
| 2528712 | Roberto Sanchez Cruz | Address on File | | | | | | |
| 2525547 | Roberto Sanchez Gonzalez | Address on File | | | | | | |
| 2465763 | Roberto Sanchez Irizarry | Address on File | | | | | | |
| 2283273 | Roberto Sanchez Lopez | Address on File | | | | | | |
| 2287563 | Roberto Sanchez Ortiz | Address on File | | | | | | |
| 2282903 | Roberto Sanchez Perez | Address on File | | | | | | |
| 2308898 | Roberto Sanchez Perez | Address on File | | | | | | |
| 2565221 | Roberto Sanchez Perez | Address on File | | | | | | |
| 2301954 | Roberto Sanchez Ramos | Address on File | | | | | | |
| 2471245 | Roberto Sanchez Ramos | Address on File | | | | | | |
| 2377934 | Roberto Sanchez Rosa | Address on File | | | | | | |
| 2277587 | Roberto Sanchez Santiago | Address on File | | | | | | |
| 2262553 | Roberto Sanchez Tapia | Address on File | | | | | | |
| 2535174 | Roberto Sanchez Valentin | Address on File | | | | | | |
| 2267895 | Roberto Sanjurjo Perez | Address on File | | | | | | |
| 2261198 | Roberto Santana Aponte | Address on File | | | | | | |
| 2394591 | Roberto Santana Cruz | Address on File | | | | | | |
| 2456023 | Roberto Santana Diaz | Address on File | | | | | | |
| 2429334 | Roberto Santana Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388783 | Roberto Santana Gonzalez | Address on File | | | | | | |
| 2397355 | Roberto Santana Lamboy | Address on File | | | | | | |
| 2423635 | Roberto Santana Morales | Address on File | | | | | | |
| 2533306 | Roberto Santana Rivera | Address on File | | | | | | |
| 2425426 | Roberto Santana Santana | Address on File | | | | | | |
| 2381304 | Roberto Santana Vargas | Address on File | | | | | | |
| 2540581 | Roberto Santana Vega | Address on File | | | | | | |
| 2542206 | Roberto Santiago Acevedo | Address on File | | | | | | |
| 2443290 | Roberto Santiago Ayala | Address on File | | | | | | |
| 2387724 | Roberto Santiago Burgos | Address on File | | | | | | |
| 2309254 | Roberto Santiago Busanet | Address on File | | | | | | |
| 2380298 | Roberto Santiago Cancel | Address on File | | | | | | |
| 2257016 | Roberto Santiago Cartagena | Address on File | | | | | | |
| 2323151 | Roberto Santiago De Jesus | Address on File | | | | | | |
| 2288486 | Roberto Santiago Jusino | Address on File | | | | | | |
| 2461932 | Roberto Santiago Malave | Address on File | | | | | | |
| 2276563 | Roberto Santiago Maldonado | Address on File | | | | | | |
| 2559771 | Roberto Santiago Maldonado | Address on File | | | | | | |
| 2284092 | Roberto Santiago Marrero | Address on File | | | | | | |
| 2433489 | Roberto Santiago Medina | Address on File | | | | | | |
| 2437575 | Roberto Santiago Medina | Address on File | | | | | | |
| 2392508 | Roberto Santiago Merced | Address on File | | | | | | |
| 2457921 | Roberto Santiago Negron | Address on File | | | | | | |
| 2310972 | Roberto Santiago Oliveras | Address on File | | | | | | |
| 2517345 | Roberto Santiago Ortiz | Address on File | | | | | | |
| 2255713 | Roberto Santiago Quiñones | Address on File | | | | | | |
| 2307933 | Roberto Santiago Ramos | Address on File | | | | | | |
| 2379470 | Roberto Santiago Reyes | Address on File | | | | | | |
| 2283144 | Roberto Santiago Rivera | Address on File | | | | | | |
| 2331443 | Roberto Santiago Rivera | Address on File | | | | | | |
| 2450218 | Roberto Santiago Rivera | Address on File | | | | | | |
| 2524019 | Roberto Santiago Sanchez | Address on File | | | | | | |
| 2426577 | Roberto Santiago Santiago | Address on File | | | | | | |
| 2305215 | Roberto Santiago Sepulveda | Address on File | | | | | | |
| 2262574 | Roberto Santiago Trinidad | Address on File | | | | | | |
| 2283501 | Roberto Santiago Vellon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2563312 | Roberto Santo Rivera | Address on File | | | | | | |
| 2256877 | Roberto Santoni Moreno | Address on File | | | | | | |
| 2346390 | Roberto Santos Berrios | Address on File | | | | | | |
| 2262407 | Roberto Santos Bonilla | Address on File | | | | | | |
| 2278600 | Roberto Santos Gonzalez | Address on File | | | | | | |
| 2535509 | Roberto Santos Torres | Address on File | | | | | | |
| 2346556 | Roberto Sepulveda Rodz | Address on File | | | | | | |
| 2469941 | Roberto Serrano Caban | Address on File | | | | | | |
| 2433415 | Roberto Serrano Cruz | Address on File | | | | | | |
| 2313370 | Roberto Serrano Cuebas | Address on File | | | | | | |
| 2512979 | Roberto Serrano Gonzalez | Address on File | | | | | | |
| 2435992 | Roberto Serrano Pagan | Address on File | | | | | | |
| 2520923 | Roberto Serrano Rivera | Address on File | | | | | | |
| 2325296 | Roberto Serrano Rodriguez | Address on File | | | | | | |
| 2443535 | Roberto Serrano Selva | Address on File | | | | | | |
| 2552123 | Roberto Serrano Sosa | Address on File | | | | | | |
| 2255065 | Roberto Sharon Gonzalez | Address on File | | | | | | |
| 2425400 | Roberto Sierra Jimenez | Address on File | | | | | | |
| 2470974 | Roberto Silva Delgado | Address on File | | | | | | |
| 2553755 | Roberto Silva Martinez | Address on File | | | | | | |
| 2429691 | Roberto Sisco Velez | Address on File | | | | | | |
| 2378555 | Roberto Sojo Gomez | Address on File | | | | | | |
| 2377255 | Roberto Sosa Agosto | Address on File | | | | | | |
| 2533959 | Roberto Sosa Alicea | Address on File | | | | | | |
| 2320133 | Roberto Sosa Curet | Address on File | | | | | | |
| 2313333 | Roberto Soto Adorno | Address on File | | | | | | |
| 2519187 | Roberto Soto Cardero | Address on File | | | | | | |
| 2286708 | Roberto Soto Cintron | Address on File | | | | | | |
| 2555554 | Roberto Soto Flores | Address on File | | | | | | |
| 2386529 | Roberto Soto Lopez | Address on File | | | | | | |
| 2257887 | Roberto Soto Perez | Address on File | | | | | | |
| 2398994 | Roberto Soto Rosario | Address on File | | | | | | |
| 2471375 | Roberto Soto Vega Soto Vega | Address on File | | | | | | |
| 2437939 | Roberto Stouth Perez | Address on File | | | | | | |
| 2390188 | Roberto Stuart Crespo | Address on File | | | | | | |
| 2565748 | Roberto Tolentino Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387109 | Roberto Toro Rosas | Address on File | | | | | | |
| 2380427 | Roberto Torre Loyola | Address on File | | | | | | |
| 2273744 | Roberto Torres Colon | Address on File | | | | | | |
| 2256712 | Roberto Torres Cora | Address on File | | | | | | |
| 2332550 | Roberto Torres Cruz | Address on File | | | | | | |
| 2467112 | Roberto Torres De Jesus | Address on File | | | | | | |
| 2462095 | Roberto Torres Delgado | Address on File | | | | | | |
| 2275378 | Roberto Torres Diaz | Address on File | | | | | | |
| 2429690 | Roberto Torres Godineaux | Address on File | | | | | | |
| 2297850 | Roberto Torres Jimenez | Address on File | | | | | | |
| 2381724 | Roberto Torres Lebron | Address on File | | | | | | |
| 2340581 | Roberto Torres Melendez | Address on File | | | | | | |
| 2329992 | Roberto Torres Nicot | Address on File | | | | | | |
| 2541271 | Roberto Torres Nieves | Address on File | | | | | | |
| 2265982 | Roberto Torres Ocasio | Address on File | | | | | | |
| 2444390 | Roberto Torres Ortiz | Address on File | | | | | | |
| 2278800 | Roberto Torres Rivera | Address on File | | | | | | |
| 2347448 | Roberto Torres Rivera | Address on File | | | | | | |
| 2455504 | Roberto Torres Rivera | Address on File | | | | | | |
| 2468533 | Roberto Torres Rivera | Address on File | | | | | | |
| 2381398 | Roberto Torres Rolon | Address on File | | | | | | |
| 2264986 | Roberto Torres Santiago | Address on File | | | | | | |
| 2373337 | Roberto Torres Ubiles | Address on File | | | | | | |
| 2423953 | Roberto Torres Vazquez | Address on File | | | | | | |
| 2282853 | Roberto Torres Vizcarrondo | Address on File | | | | | | |
| 2299677 | Roberto Tricoche Mateo | Address on File | | | | | | |
| 2346347 | Roberto Trinidad Lanza | Address on File | | | | | | |
| 2463493 | Roberto Troche Torres | Address on File | | | | | | |
| 2375211 | Roberto Valcarcel Rivera | Address on File | | | | | | |
| 2464046 | Roberto Valdes Fernandez | Address on File | | | | | | |
| 2508041 | Roberto Vale | Address on File | | | | | | |
| 2437896 | Roberto Valentin Cortes | Address on File | | | | | | |
| 2450317 | Roberto Valentin Melendez | Address on File | | | | | | |
| 2544249 | Roberto Valentin Perez | Address on File | | | | | | |
| 2457708 | Roberto Valentin Reyes | Address on File | | | | | | |
| 2322932 | Roberto Valentin Roberto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2266316 | Roberto Valentin Rodriguez | Address on File | | | | | | |
| 2330177 | Roberto Valentin Rodriguez | Address on File | | | | | | |
| 2455693 | Roberto Valentin Roman | Address on File | | | | | | |
| 2534139 | Roberto Valles Alvarez | Address on File | | | | | | |
| 2373741 | Roberto Varas Jimenez | Address on File | | | | | | |
| 2371823 | Roberto Varela Flores | Address on File | | | | | | |
| 2549979 | Roberto Varela Mendez | Address on File | | | | | | |
| 2464096 | Roberto Vargas Adorno | Address on File | | | | | | |
| 2528682 | Roberto Vargas Baez | Address on File | | | | | | |
| 2264030 | Roberto Vargas Cortes | Address on File | | | | | | |
| 2281021 | Roberto Vargas Lopez | Address on File | | | | | | |
| 2459212 | Roberto Vargas Ramirez | Address on File | | | | | | |
| 2463796 | Roberto Vargas Rivera | Address on File | | | | | | |
| 2390091 | Roberto Vargas Robles | Address on File | | | | | | |
| 2534962 | Roberto Vazquez | Address on File | | | | | | |
| 2463690 | Roberto Vazquez Caraballo | Address on File | | | | | | |
| 2378316 | Roberto Vazquez Cartagena | Address on File | | | | | | |
| 2262575 | Roberto Vazquez Garcia | Address on File | | | | | | |
| 2553607 | Roberto Vazquez Garcia | Address on File | | | | | | |
| 2553609 | Roberto Vazquez Lamboy | Address on File | | | | | | |
| 2379421 | Roberto Vazquez Maldonado | Address on File | | | | | | |
| 2298244 | Roberto Vazquez Marrero | Address on File | | | | | | |
| 2438407 | Roberto Vazquez Melendez | Address on File | | | | | | |
| 2271643 | Roberto Vazquez Mercado | Address on File | | | | | | |
| 2389428 | Roberto Vazquez Montanez | Address on File | | | | | | |
| 2384978 | Roberto Vazquez Oliveras | Address on File | | | | | | |
| 2334121 | Roberto Vazquez Quiles | Address on File | | | | | | |
| 2320059 | Roberto Vega Escobar | Address on File | | | | | | |
| 2469188 | Roberto Vega Misla | Address on File | | | | | | |
| 2292857 | Roberto Vega Quinones | Address on File | | | | | | |
| 2432983 | Roberto Vega Ramos | Address on File | | | | | | |
| 2555315 | Roberto Vega Roman | Address on File | | | | | | |
| 2342367 | Roberto Vega Rosado | Address on File | | | | | | |
| 2545184 | Roberto Vega Torres | Address on File | | | | | | |
| 2275154 | Roberto Vega Troche | Address on File | | | | | | |
| 2380903 | Roberto Velazquez Echevarria | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553111 | Roberto Velazquez Rivera | Address on File | | | | | | |
| 2375409 | Roberto Velazquez Rosaly | Address on File | | | | | | |
| 2511608 | Roberto Velazquez Vazquez | Address on File | | | | | | |
| 2397813 | Roberto Velez Benitez | Address on File | | | | | | |
| 2467270 | Roberto Velez Castro | Address on File | | | | | | |
| 2449489 | Roberto Velez Cruz | Address on File | | | | | | |
| 2294485 | Roberto Velez Gerena | Address on File | | | | | | |
| 2388645 | Roberto Velez Monsegur | Address on File | | | | | | |
| 2298875 | Roberto Velez Pardo | Address on File | | | | | | |
| 2319811 | Roberto Velez Plumey | Address on File | | | | | | |
| 2545049 | Roberto Velez Rivera | Address on File | | | | | | |
| 2452029 | Roberto Velez Rodriguez | Address on File | | | | | | |
| 2470582 | Roberto Velez Yejo | Address on File | | | | | | |
| 2375650 | Roberto Vera Cuesta | Address on File | | | | | | |
| 2451744 | Roberto Vera Molina | Address on File | | | | | | |
| 2372166 | Roberto Vera Monroig | Address on File | | | | | | |
| 2535692 | Roberto Verdejo Mass | Address on File | | | | | | |
| 2564129 | Roberto Vidot Rosario | Address on File | | | | | | |
| 2278835 | Roberto Vigil Cedres | Address on File | | | | | | |
| 2379234 | Roberto Vigil Martinez | Address on File | | | | | | |
| 2271754 | Roberto Vila Castillo | Address on File | | | | | | |
| 2443286 | Roberto Vilanova Collado | Address on File | | | | | | |
| 2273781 | Roberto Villafane Medina | Address on File | | | | | | |
| 2261625 | Roberto Villegas Velazquez | Address on File | | | | | | |
| 2525307 | Roberto W Vazquez Galloza | Address on File | | | | | | |
| 2308120 | Roberto Webster Denizard | Address on File | | | | | | |
| 2327116 | Roberto Wharton Gomez | Address on File | | | | | | |
| 2373503 | Roberto Wys Souffront | Address on File | | | | | | |
| 2562449 | Roberto Zapata Medina | Address on File | | | | | | |
| 2291649 | Roberto Zavala Agosto | Address on File | | | | | | |
| 2468735 | Roberto Zayas Torres | Address on File | | | | | | |
| 2372009 | Roberto Zenon Garcia | Address on File | | | | | | |
| 2426540 | Roberts Viera Monique | Address on File | | | | | | |
| 2565507 | Robertson Soler Gonzalez | Address on File | | | | | | |
| 2426034 | Robin A Ramirez Henriquez | Address on File | | | | | | |
| 2258128 | Robin Acosta Libran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458914 | Robin Baez Febus | Address on File | | | | | | |
| 2447904 | Robin Caban Morales | Address on File | | | | | | |
| 2297783 | Robin Cole Simon | Address on File | | | | | | |
| 2456622 | Robin Cruz Valentin | Address on File | | | | | | |
| 2371829 | Robin G Garland Cansobre | Address on File | | | | | | |
| 2535649 | Robin Garcia Cruz | Address on File | | | | | | |
| 2517125 | Robin Mendez Rodriguez | Address on File | | | | | | |
| 2509588 | Robin Oliveras Velez | Address on File | | | | | | |
| 2544370 | Robin Ramos Ruiz | Address on File | | | | | | |
| 2262232 | Robin Rivera Pagan | Address on File | | | | | | |
| 2540779 | Robin Torres Castro | Address on File | | | | | | |
| 2457791 | Robin Trillo Tirado | Address on File | | | | | | |
| 2465794 | Robin Vazquez Anaya | Address on File | | | | | | |
| 2384449 | Robin Whitmore Velazquez | Address on File | | | | | | |
| 2479771 | ROBINSON  CRUZ ACOSTA | Address on File | | | | | | |
| 2378531 | Robinson Acosta Arroyo | Address on File | | | | | | |
| 2430473 | Robinson Alameda Henriquez | Address on File | | | | | | |
| 2467250 | Robinson Alameda Ortiz | Address on File | | | | | | |
| 2282214 | Robinson Alduen Carlo | Address on File | | | | | | |
| 2467940 | Robinson C Miranda Torres | Address on File | | | | | | |
| 2268325 | Robinson Castro Pacheco | Address on File | | | | | | |
| 2390271 | Robinson Cruz Castro | Address on File | | | | | | |
| 2385282 | Robinson Del Valle | Address on File | | | | | | |
| 2563467 | Robinson Diaz Gonzalez | Address on File | | | | | | |
| 2353078 | ROBINSON GALARZA,YVETTE | Address on File | | | | | | |
| 2565455 | Robinson Gomez Roldan | Address on File | | | | | | |
| 2510816 | Robinson J. Rivera Lorenzo | Address on File | | | | | | |
| 2411199 | ROBINSON LOPEZ,PAMELA M | Address on File | | | | | | |
| 2394869 | Robinson Maldonado Rios | Address on File | | | | | | |
| 2352791 | ROBINSON MALDONADO,JESUSA | Address on File | | | | | | |
| 2329762 | Robinson Martinez Rivera | Address on File | | | | | | |
| 2418024 | ROBINSON MELENDEZ,LUIS M | Address on File | | | | | | |
| 2356097 | ROBINSON MONGE,PETRA | Address on File | | | | | | |
| 2524166 | Robinson Montalvo Ortiz | Address on File | | | | | | |
| 2258871 | Robinson Montanez Leon | Address on File | | | | | | |
| 2425636 | Robinson Nieves Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2320983 | Robinson Ramirez Marty | Address on File | | | | | | |
| 2560248 | Robinson Ramos Martinez | Address on File | | | | | | |
| 2326127 | Robinson Ramos Rodriguez | Address on File | | | | | | |
| 2317535 | Robinson Rivera Pagan | Address on File | | | | | | |
| 2521298 | Robinson Rivera Perez | Address on File | | | | | | |
| 2376286 | Robinson Rodriguez Colon | Address on File | | | | | | |
| 2371258 | Robinson Santiago Girona | Address on File | | | | | | |
| 2432573 | Robinson Silva Cruz | Address on File | | | | | | |
| 2436773 | Robinson Siraguza Estrella | Address on File | | | | | | |
| 2377721 | Robinson Vazquez Candelario | Address on File | | | | | | |
| 2282387 | Robinson Vega Baez | Address on File | | | | | | |
| 2295305 | Robinson Velez Toro | Address on File | | | | | | |
| 2402999 | ROBLEDO BURGOS,MARGARITA | Address on File | | | | | | |
| 2559383 | Robledo Guzman Maribel | Address on File | | | | | | |
| 2539040 | Robles A Figueroa Robles Figueroa Sara | Address on File | | | | | | |
| 2529523 | Robles Acevedo Carmen M | Address on File | | | | | | |
| 2406836 | ROBLES ACEVEDO,MARIA DE LOS A | Address on File | | | | | | |
| 2359330 | ROBLES ADORNO,CARMEN A | Address on File | | | | | | |
| 2350544 | ROBLES ALBARRAN,NYDIA E | Address on File | | | | | | |
| 2360950 | ROBLES ALBARRAN,PACIFICO | Address on File | | | | | | |
| 2406685 | ROBLES ALICEA,ANGEL | Address on File | | | | | | |
| 2351917 | ROBLES ALVAREZ,NILDA M | Address on File | | | | | | |
| 2360588 | ROBLES ARROYO,HILDA L | Address on File | | | | | | |
| 2405613 | ROBLES AVILES,FRANCISCO | Address on File | | | | | | |
| 2405264 | ROBLES AYALA,ELIZABETH | Address on File | | | | | | |
| 2420479 | ROBLES BURGOS,MARIA M | Address on File | | | | | | |
| 2415669 | ROBLES CAMPOS,ANGELES | Address on File | | | | | | |
| 2407563 | ROBLES CARDE,MARILYN | Address on File | | | | | | |
| 2406907 | ROBLES CARRILLO,ROSA I | Address on File | | | | | | |
| 2418191 | ROBLES CASTRO,EVELYN | Address on File | | | | | | |
| 2420225 | ROBLES CIRINO,MYRNA J | Address on File | | | | | | |
| 2414733 | ROBLES COLON,MARIA | Address on File | | | | | | |
| 2355617 | ROBLES CRUZ,JOSEFA | Address on File | | | | | | |
| 2366167 | ROBLES CRUZ,SONIA M | Address on File | | | | | | |
| 2410493 | ROBLES DE JESUS,GERARDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367565 | ROBLES DE JESUS,RAFAEL | Address on File | | | | | | |
| 2419991 | ROBLES DE LA PAZ,MIGDALIA | Address on File | | | | | | |
| 2418180 | ROBLES DE LEON,GLORIA I | Address on File | | | | | | |
| 2358140 | ROBLES DE LEON,HAYDEE | Address on File | | | | | | |
| 2368726 | ROBLES DE LEON,MARGARITA | Address on File | | | | | | |
| 2409587 | ROBLES DE LEON,MIGDALIA | Address on File | | | | | | |
| 2403011 | ROBLES DIAZ,JOSE | Address on File | | | | | | |
| 2412524 | ROBLES DIAZ,MIRIAM | Address on File | | | | | | |
| 2419249 | ROBLES ESQUILIN,LOURDES M | Address on File | | | | | | |
| 2419798 | ROBLES FERNANDEZ,LUZ M | Address on File | | | | | | |
| 2418914 | ROBLES FIGUEROA,CARLOS | Address on File | | | | | | |
| 2368361 | ROBLES FIGUEROA,MARIA E | Address on File | | | | | | |
| 2420448 | ROBLES FIGUEROA,NORMA I | Address on File | | | | | | |
| 2358544 | ROBLES GONZALEZ,ANTONIO | Address on File | | | | | | |
| 2401343 | ROBLES GONZALEZ,CARMEN | Address on File | | | | | | |
| 2361690 | ROBLES GONZALEZ,JOSE | Address on File | | | | | | |
| 2350350 | ROBLES GUZMAN,OLGA | Address on File | | | | | | |
| 2359821 | ROBLES HERNANDEZ,ZORAIDA | Address on File | | | | | | |
| 2449667 | Robles I Melendez | Address on File | | | | | | |
| 2352212 | ROBLES IRIZARRY,DEBORA E | Address on File | | | | | | |
| 2404963 | ROBLES IRIZARRY,IVAN | Address on File | | | | | | |
| 2350274 | ROBLES LARACUENTE,ANGEL L | Address on File | | | | | | |
| 2363780 | ROBLES LOZANO,ANTONIA | Address on File | | | | | | |
| 2402730 | ROBLES MACHADO,AIDA M | Address on File | | | | | | |
| 2362968 | ROBLES MACHADO,MARIA M | Address on File | | | | | | |
| 2413754 | ROBLES MALAVE,SANDRA L | Address on File | | | | | | |
| 2366090 | ROBLES MALDONADO,OFELIA | Address on File | | | | | | |
| 2356941 | ROBLES MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2360087 | ROBLES MARTINEZ,GLORIA | Address on File | | | | | | |
| 2354746 | ROBLES MARTINEZ,LAURA | Address on File | | | | | | |
| 2402431 | ROBLES MARTINEZ,MARTA | Address on File | | | | | | |
| 2420160 | ROBLES MATOS,LYDIA V | Address on File | | | | | | |
| 2407470 | ROBLES MATOS,NESTOR | Address on File | | | | | | |
| 2357819 | ROBLES MELENDEZ,CARMELO | Address on File | | | | | | |
| 2416999 | ROBLES MELENDEZ,EVELYN | Address on File | | | | | | |
| 2353662 | ROBLES MELENDEZ,HAYDEE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2403198 | ROBLES MELENDEZ,MIGDALIA M | Address on File | | | | | | |
| 2368250 | ROBLES MELENDEZ,RAMON H | Address on File | | | | | | |
| 2352980 | ROBLES MELENDEZ,ROSA M | Address on File | | | | | | |
| 2367316 | ROBLES MENDEZ,LIVIA I | Address on File | | | | | | |
| 2355964 | ROBLES MIRANDA,CARMEN E | Address on File | | | | | | |
| 2358858 | ROBLES MIRANDA,MONSERRATE | Address on File | | | | | | |
| 2357388 | ROBLES MIRANDA,NYDIA | Address on File | | | | | | |
| 2352312 | ROBLES MIRANDA,NYDIA A | Address on File | | | | | | |
| 2528885 | Robles Mojica Carmen | Address on File | | | | | | |
| 2350584 | ROBLES MONTANEZ,ABIGAIL | Address on File | | | | | | |
| 2414134 | ROBLES MONTANEZ,IDA L | Address on File | | | | | | |
| 2369423 | ROBLES MONTANEZ,OLGA Y | Address on File | | | | | | |
| 2407036 | ROBLES MORALES,ANA G | Address on File | | | | | | |
| 2450024 | Robles N Colon Angel | Address on File | | | | | | |
| 2412368 | ROBLES NATAL,MADELINE | Address on File | | | | | | |
| 2365082 | ROBLES NIEVES,OLGA M | Address on File | | | | | | |
| 2419342 | ROBLES NUNEZ,CARMEN R | Address on File | | | | | | |
| 2547335 | Robles Olavarria Obdulio | Address on File | | | | | | |
| 2352174 | ROBLES OLIVO,JUAN R | Address on File | | | | | | |
| 2351893 | ROBLES OLMEDA,ZAIDA | Address on File | | | | | | |
| 2358304 | ROBLES ORAMAS,LUZ M | Address on File | | | | | | |
| 2417501 | ROBLES ORTIZ,MARIA | Address on File | | | | | | |
| 2362049 | ROBLES ORTIZ,MAYRA | Address on File | | | | | | |
| 2357235 | ROBLES ORTIZ,NILDA G | Address on File | | | | | | |
| 2361927 | ROBLES OSUNA,MARIA DEL C | Address on File | | | | | | |
| 2422569 | ROBLES OTERO,WALTER | Address on File | | | | | | |
| 2401408 | ROBLES PAGAN,EMILIO | Address on File | | | | | | |
| 2409262 | ROBLES PENA,LYDIA M | Address on File | | | | | | |
| 2557769 | Robles Perez C Y Nthia Odaly | Address on File | | | | | | |
| 2539684 | Robles Perez Waldemar | Address on File | | | | | | |
| 2416612 | ROBLES PEREZ,OLGA I | Address on File | | | | | | |
| 2418394 | ROBLES PEREZ,SYLVIA E | Address on File | | | | | | |
| 2402290 | ROBLES QUINONES,HECTOR R | Address on File | | | | | | |
| 2365192 | ROBLES RAMOS,JAIME | Address on File | | | | | | |
| 2410940 | ROBLES RAMOS,RUTH E | Address on File | | | | | | |
| 2419184 | ROBLES RESTO,LUZ S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424032 | Robles Reyes Angel M. | Address on File | | | | | | |
| 2417523 | ROBLES REYES,MARIA M | Address on File | | | | | | |
| 2369174 | ROBLES RIOS,DAVID | Address on File | | | | | | |
| 2415934 | ROBLES RIOS,JOSE R | Address on File | | | | | | |
| 2404727 | ROBLES RIOS,LILIA | Address on File | | | | | | |
| 2359617 | ROBLES RIOS,LORRAINE | Address on File | | | | | | |
| 2419232 | ROBLES RIVAS,IVONNE A | Address on File | | | | | | |
| 2369947 | ROBLES RIVERA,EMMA I | Address on File | | | | | | |
| 2356298 | ROBLES RIVERA,GLADYS | Address on File | | | | | | |
| 2369079 | ROBLES RIVERA,LUZ J | Address on File | | | | | | |
| 2401580 | ROBLES RIVERA,MARIA L. | Address on File | | | | | | |
| 2369347 | ROBLES RIVERA,MIGDALIA | Address on File | | | | | | |
| 2412350 | ROBLES RIVERA,NAIDA | Address on File | | | | | | |
| 2418059 | ROBLES RIVERA,OLGA M | Address on File | | | | | | |
| 2411602 | ROBLES RIVERA,SANDRA L | Address on File | | | | | | |
| 2423193 | ROBLES RIVERA,VANESSA | Address on File | | | | | | |
| 2424090 | Robles Ro Torres | Address on File | | | | | | |
| 2551937 | Robles Ro Villanueva | Address on File | | | | | | |
| 2416703 | ROBLES ROBLES,ROGELIO | Address on File | | | | | | |
| 2400165 | ROBLES RODRIGUEZ,BLANCA I | Address on File | | | | | | |
| 2358228 | ROBLES RODRIGUEZ,EDWIN O | Address on File | | | | | | |
| 2413675 | ROBLES RODRIGUEZ,MABEL S | Address on File | | | | | | |
| 2405915 | ROBLES RODRIGUEZ,MARIA I | Address on File | | | | | | |
| 2410448 | ROBLES ROMAN,SAMUEL | Address on File | | | | | | |
| 2360821 | ROBLES ROQUE,ISABEL M | Address on File | | | | | | |
| 2354736 | ROBLES ROSA,PILAR | Address on File | | | | | | |
| 2359363 | ROBLES ROSADO,ALMA S | Address on File | | | | | | |
| 2354523 | ROBLES ROSADO,LETICIA | Address on File | | | | | | |
| 2416177 | ROBLES ROSARIO,ROBERTO | Address on File | | | | | | |
| 2354158 | ROBLES RUIZ,ADELAIDA | Address on File | | | | | | |
| 2353512 | ROBLES RUIZ,GLORIA E | Address on File | | | | | | |
| 2420230 | ROBLES RUSSE,HECTOR | Address on File | | | | | | |
| 2406828 | ROBLES RUSSE,NITZA | Address on File | | | | | | |
| 2400886 | ROBLES SALGADO,ISMAEL | Address on File | | | | | | |
| 2363394 | ROBLES SANTIAGO,AIDA | Address on File | | | | | | |
| 2355321 | ROBLES SANTIAGO,EDITH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356259 | ROBLES SANTIAGO,IRMA N | Address on File | | | | | | |
| 2353349 | ROBLES SANTIAGO,NEFTALI | Address on File | | | | | | |
| 2352475 | ROBLES SEPULVEDA,ETELVINA | Address on File | | | | | | |
| 2355059 | ROBLES SOSA,ANA J | Address on File | | | | | | |
| 2354274 | ROBLES SOSA,BETSY | Address on File | | | | | | |
| 2351813 | ROBLES SOTO,IRMA | Address on File | | | | | | |
| 2420976 | ROBLES SUAREZ,SARA | Address on File | | | | | | |
| 2371175 | ROBLES THOMAS,MYRNA E | Address on File | | | | | | |
| 2414090 | ROBLES TORRES,MARIA C | Address on File | | | | | | |
| 2405401 | ROBLES VARGAS,MARIBEL | Address on File | | | | | | |
| 2421208 | ROBLES VELEZ,JOSE | Address on File | | | | | | |
| 2548894 | Roboam Villanueva Villanueva | Address on File | | | | | | |
| 2275648 | Robuan Pacheco Orengo | Address on File | | | | | | |
| 2255623 | Robustino Colon Martinez | Address on File | | | | | | |
| 2390440 | Robustino Vazquez Gonzalez | Address on File | | | | | | |
| 2554411 | Robzeida Rosa Berrios | Address on File | | | | | | |
| 2410866 | ROCA CARRILLO,EDUARDO | Address on File | | | | | | |
| 2417078 | ROCA CEBALLOS,ROSA M | Address on File | | | | | | |
| 2348783 | ROCA CHARRYS,ALVARO | Address on File | | | | | | |
| 2366422 | ROCA COLON,MARIA I | Address on File | | | | | | |
| 2357858 | ROCA MERCADO,MARIO | Address on File | | | | | | |
| 2359304 | ROCA RIVERA,JOAQUIN | Address on File | | | | | | |
| 2359198 | ROCA RIVERA,PEDRO | Address on File | | | | | | |
| 2535592 | Rocabel Chamorro De Jes Us | Address on File | | | | | | |
| 2422016 | ROCCA CASTRO,LUIS R | Address on File | | | | | | |
| 2560336 | Rocco Roca Martinez | Address on File | | | | | | |
| 2530538 | Rocelys Pizarro Bonilla | Address on File | | | | | | |
| 2354447 | ROCHE ACEVEDO,CARMEN L | Address on File | | | | | | |
| 2370155 | ROCHE AGUIRRE,EMMA I | Address on File | | | | | | |
| 2363047 | ROCHE ALVAREZ,DIANA E | Address on File | | | | | | |
| 2361628 | ROCHE APONTE,ANA A | Address on File | | | | | | |
| 2409872 | ROCHE CARTAGENA,ADA V | Address on File | | | | | | |
| 2348616 | ROCHE CRUZ,CARMEN L | Address on File | | | | | | |
| 2410899 | ROCHE DAVILA,PEDRO F | Address on File | | | | | | |
| 2354619 | ROCHE DOMINGUEZ,ANA M | Address on File | | | | | | |
| 2365812 | ROCHE ESCOBAR,NYDIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349608 | ROCHE GUAL,ERNESTINA | Address on File | | | | | | |
| 2403808 | ROCHE LEON,IRMA R | Address on File | | | | | | |
| 2350886 | ROCHE LEON,JOSE L | Address on File | | | | | | |
| 2421846 | ROCHE MORENO,NANCY E | Address on File | | | | | | |
| 2422575 | ROCHE ORTIZ,JOSE L | Address on File | | | | | | |
| 2358160 | ROCHE REYES,IRMA I | Address on File | | | | | | |
| 2426758 | Roche Ro Patron | Address on File | | | | | | |
| 2404292 | ROCHE ROCHE,FELIX | Address on File | | | | | | |
| 2539733 | Roche Rodriguez Luis F. | Address on File | | | | | | |
| 2419643 | ROCHE RODRIGUEZ,AMANDA | Address on File | | | | | | |
| 2416515 | ROCHE SANCHEZ,ANA S | Address on File | | | | | | |
| 2509391 | Rochelie Sanchez Gonzalez | Address on File | | | | | | |
| 2445829 | Rochelle Castro Oyola | Address on File | | | | | | |
| 2548494 | Rochelle Colon Vazquez | Address on File | | | | | | |
| 2491104 | ROCHELLE M RUIZ MARRERO | Address on File | | | | | | |
| 2531932 | Rochellie Espino Rivera | Address on File | | | | | | |
| 2437054 | Rochellie Lopez Baez | Address on File | | | | | | |
| 2516223 | Rochelly Colon Rodriguez | Address on File | | | | | | |
| 2453258 | Rochelly Escute Ceballos | Address on File | | | | | | |
| 2452632 | Rochelly Figueroa Mujica | Address on File | | | | | | |
| 2538780 | Rochelly Rivera Cosme | Address on File | | | | | | |
| 2446322 | Rochelly Sanchez Melendez | Address on File | | | | | | |
| 2509651 | Rochely Baez Sanchez | Address on File | | | | | | |
| 2525051 | Rochely Santana Ortiz | Address on File | | | | | | |
| 2471954 | ROCIO  AYBAR BATISTA | Address on File | | | | | | |
| 2505750 | ROCIO  FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2500494 | ROCIO  HERNANDEZ NAZARIO | Address on File | | | | | | |
| 2503674 | ROCIO  RIVERA RUSSE | Address on File | | | | | | |
| 2501619 | ROCIO  SANCHEZ CLAVELL | Address on File | | | | | | |
| 2505816 | ROCIO  VILLELA GONZALEZ | Address on File | | | | | | |
| 2451464 | Rocio A Cantres Morales | Address on File | | | | | | |
| 2506677 | ROCIO A OTERO PAGAN | Address on File | | | | | | |
| 2512408 | Rocio C Ayala Carrero | Address on File | | | | | | |
| 2506825 | ROCIO C RUIZ TORRES | Address on File | | | | | | |
| 2502202 | ROCIO D NOLASCO NAZARIO | Address on File | | | | | | |
| 2519177 | Rocio D Rivera Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2460330 | Rocio De Jesus Gomez | Address on File | | | | | | |
| 2327980 | Rocio De Luz Hernandez Defendini | Address on File | | | | | | |
| 2503920 | ROCIO DEL M  HERNANDEZ QUINONES | Address on File | | | | | | |
| 2427516 | Rocio Diaz Corretjer | Address on File | | | | | | |
| 2512490 | Rocio Diaz Monroig | Address on File | | | | | | |
| 2512304 | Rocio Felix Cruz | Address on File | | | | | | |
| 2545899 | Rocio Heredia Vargas | Address on File | | | | | | |
| 2469070 | Rocio Rivera Arroyo | Address on File | | | | | | |
| 2510690 | Rocio Rodriguez Gonzalez | Address on File | | | | | | |
| 2479693 | ROCIO V DELGADO PEREZ | Address on File | | | | | | |
| 2454982 | Rocio Vega Quiles | Address on File | | | | | | |
| 2559890 | Rocky Aquino Rosado | Address on File | | | | | | |
| 2554109 | Rocky Aquintana Delgado | Address on File | | | | | | |
| 2528010 | Rocky D Rivera Lopez | Address on File | | | | | | |
| 2510835 | Rocky O. Velez Rodriguez | Address on File | | | | | | |
| 2514128 | Rodanys Toledo Santos | Address on File | | | | | | |
| 2362498 | RODAS NIEVES,ARAMIS | Address on File | | | | | | |
| 2270204 | Roddy Cordero Mendez | Address on File | | | | | | |
| 2541058 | Roddy Couret Orengo | Address on File | | | | | | |
| 2456652 | Roddy Y Coriano Velazquez | Address on File | | | | | | |
| 2282652 | Rodel Fuentes Nieves | Address on File | | | | | | |
| 2446576 | Roderick Betancourt Garcia | Address on File | | | | | | |
| 2510715 | Roderick Feliciano Hernandez | Address on File | | | | | | |
| 2520848 | Roderick Soto Pagan | Address on File | | | | | | |
| 2531753 | Rodineth Rivera Acevedo | Address on File | | | | | | |
| 2321952 | Rodmell Rivera Torres | Address on File | | | | | | |
| 2553594 | Rodne Sepulveda Martinez | Address on File | | | | | | |
| 2503669 | RODNEY  ARCE LOPEZ | Address on File | | | | | | |
| 2473085 | RODNEY  LOPEZ RIVERA | Address on File | | | | | | |
| 2533535 | Rodney A Ortiz Mejias | Address on File | | | | | | |
| 2455036 | Rodney E Ortiz Bosch | Address on File | | | | | | |
| 2544651 | Rodney J Arocho Gonzalez | Address on File | | | | | | |
| 2538145 | Rodney J Crespo Vargas | Address on File | | | | | | |
| 2425683 | Rodney L Melendez Morales | Address on File | | | | | | |
| 2381284 | Rodney Lozada Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449184 | Rodney Rios Medina | Address on File | | | | | | |
| 2547376 | Rodney Rodriguez Cortes | Address on File | | | | | | |
| 2433497 | Rodney Ruiz Mu?Iz | Address on File | | | | | | |
| 2331336 | Rodoberta Soto Vazquez | Address on File | | | | | | |
| 2553176 | Rodoberto Lopez Vega | Address on File | | | | | | |
| 2495605 | RODOLFO  CEBALLOS OSORIO | Address on File | | | | | | |
| 2491027 | RODOLFO  DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2300636 | Rodolfo A Garcia Garcia | Address on File | | | | | | |
| 2506644 | RODOLFO A MOLINA OYOLA | Address on File | | | | | | |
| 2566292 | Rodolfo A Rosa Diaz | Address on File | | | | | | |
| 2445072 | Rodolfo A Vidal Soto | Address on File | | | | | | |
| 2374106 | Rodolfo A. A Concepcion Rosado | Address on File | | | | | | |
| 2510594 | Rodolfo Acevedo Muniz | Address on File | | | | | | |
| 2260904 | Rodolfo Acevedo Rivera | Address on File | | | | | | |
| 2547052 | Rodolfo Albelo Garcia | Address on File | | | | | | |
| 2385390 | Rodolfo Arroyo Otero | Address on File | | | | | | |
| 2437862 | Rodolfo Ayala Mu?Oz | Address on File | | | | | | |
| 2434043 | Rodolfo Caballero Diaz | Address on File | | | | | | |
| 2559795 | Rodolfo Caban Moreno | Address on File | | | | | | |
| 2343556 | Rodolfo Camacho Martinez | Address on File | | | | | | |
| 2298654 | Rodolfo Caraballo Martinez | Address on File | | | | | | |
| 2301347 | Rodolfo Carlo Reyes | Address on File | | | | | | |
| 2545213 | Rodolfo Collazo Soto | Address on File | | | | | | |
| 2555395 | Rodolfo Colon Padilla | Address on File | | | | | | |
| 2463205 | Rodolfo Crespo Blanco | Address on File | | | | | | |
| 2290919 | Rodolfo Crespo Nieves | Address on File | | | | | | |
| 2256415 | Rodolfo Cruz Castrejon | Address on File | | | | | | |
| 2563499 | Rodolfo Cruz Martinez | Address on File | | | | | | |
| 2520874 | Rodolfo E Blanco Acosta | Address on File | | | | | | |
| 2486073 | RODOLFO E CRUZ MUNDO | Address on File | | | | | | |
| 2288474 | Rodolfo Figueroa Laureano | Address on File | | | | | | |
| 2430918 | Rodolfo Garcia Alcazar | Address on File | | | | | | |
| 2530560 | Rodolfo Gonzalez Cintron | Address on File | | | | | | |
| 2378354 | Rodolfo Gonzalez Garcia | Address on File | | | | | | |
| 2522514 | Rodolfo Gonzalez Gutierrez | Address on File | | | | | | |
| 2554062 | Rodolfo Gonzalez Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2459372 | Rodolfo J Leon Morales | Address on File | | | | | | |
| 2255736 | Rodolfo L Lopez Rodriguez | Address on File | | | | | | |
| 2383831 | Rodolfo L Soto Nu?Ez | Address on File | | | | | | |
| 2516890 | Rodolfo Lara Martinez | Address on File | | | | | | |
| 2305846 | Rodolfo Lecleres Ramos | Address on File | | | | | | |
| 2378110 | Rodolfo Llanos Garcia | Address on File | | | | | | |
| 2453070 | Rodolfo Maldonado Velez | Address on File | | | | | | |
| 2379253 | Rodolfo Marti Sauri | Address on File | | | | | | |
| 2378310 | Rodolfo Martinez Seda | Address on File | | | | | | |
| 2392269 | Rodolfo Martinez Velazquez | Address on File | | | | | | |
| 2264689 | Rodolfo Medina Reyes | Address on File | | | | | | |
| 2565372 | Rodolfo Mirabal Robles | Address on File | | | | | | |
| 2393072 | Rodolfo Nazario Collazo | Address on File | | | | | | |
| 2565299 | Rodolfo Ocasio Bravo | Address on File | | | | | | |
| 2317048 | Rodolfo Ocasio Lopez | Address on File | | | | | | |
| 2557834 | Rodolfo Olavarria Fullerton | Address on File | | | | | | |
| 2518308 | Rodolfo Olmedo Morales | Address on File | | | | | | |
| 2267441 | Rodolfo Perez Marrero | Address on File | | | | | | |
| 2448994 | Rodolfo Pizarro Rodriguez | Address on File | | | | | | |
| 2442749 | Rodolfo R Castillo Maldonado | Address on File | | | | | | |
| 2436481 | Rodolfo R Morales Rodriguez | Address on File | | | | | | |
| 2560033 | Rodolfo Rios | Address on File | | | | | | |
| 2468801 | Rodolfo Rivas Santiago | Address on File | | | | | | |
| 2510062 | Rodolfo Rivera Ruiz | Address on File | | | | | | |
| 2254322 | Rodolfo Robles Rodriguez | Address on File | | | | | | |
| 2341131 | Rodolfo Rodriguez Gomez | Address on File | | | | | | |
| 2520485 | Rodolfo Rodriguez Hernandez | Address on File | | | | | | |
| 2552147 | Rodolfo Rodriguez Jimenez | Address on File | | | | | | |
| 2453096 | Rodolfo Rodriguez Lizardi | Address on File | | | | | | |
| 2272345 | Rodolfo Rodriguez Matos | Address on File | | | | | | |
| 2264220 | Rodolfo Rodriguez Perez | Address on File | | | | | | |
| 2323192 | Rodolfo Rodriguez Torrens | Address on File | | | | | | |
| 2327945 | Rodolfo Roman Roman | Address on File | | | | | | |
| 2335383 | Rodolfo Santiago Sierra | Address on File | | | | | | |
| 2255113 | Rodolfo Santos Machuca | Address on File | | | | | | |
| 2560538 | Rodolfo Seda Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559272 | Rodolfo Soto Ramos | Address on File | | | | | | |
| 2521352 | Rodolfo Valentin Medina | Address on File | | | | | | |
| 2560727 | Rodolfo Valentin Pagan | Address on File | | | | | | |
| 2540206 | Rodolfo Valentin Soto | Address on File | | | | | | |
| 2413078 | RODRGUEZ MARTINEZ,MILDRED | Address on File | | | | | | |
| 2540050 | Rodrifuez Figueroa Glenda L. | Address on File | | | | | | |
| 2433123 | Rodrigeuz Carrasquillo | Address on File | | | | | | |
| 2489238 | RODRIGO  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2466190 | Rodrigo A Pratdesaba | Address on File | | | | | | |
| 2565660 | Rodrigo A Ramos Aponte | Address on File | | | | | | |
| 2325832 | Rodrigo Freytes Del | Address on File | | | | | | |
| 2375371 | Rodrigo H Rodriguez Casanas | Address on File | | | | | | |
| 2488947 | RODRIGO L LOPEZ GONZALEZ | Address on File | | | | | | |
| 2432365 | Rodrigo Maldonado Velez | Address on File | | | | | | |
| 2398732 | Rodrigo Matta Salgado | Address on File | | | | | | |
| 2341509 | Rodrigo Perez Medina | Address on File | | | | | | |
| 2539361 | Rodrigo Rodriguez Garcia | Address on File | | | | | | |
| 2564488 | Rodrigo S Lopez Irizarry | Address on File | | | | | | |
| 2309123 | Rodrigo Santiago Rivera | Address on File | | | | | | |
| 2290319 | Rodrigo Torres Villanueva | Address on File | | | | | | |
| 2548439 | Rodrigo Villar | Address on File | | | | | | |
| 2287439 | Rodrigo Zambrana Vicente | Address on File | | | | | | |
| 2448780 | Rodrigu R Luis Ocasio | Address on File | | | | | | |
| 2355615 | RODRIGUEZ  BURGOS,TERESA | Address on File | | | | | | |
| 2401142 | RODRIGUEZ  CRUZ,JOSE C. | Address on File | | | | | | |
| 2450685 | Rodriguez A Aponte | Address on File | | | | | | |
| 2452084 | Rodriguez A Ramirfrancisco | Address on File | | | | | | |
| 2512162 | Rodriguez A Rodriguez Luis | Address on File | | | | | | |
| 2423726 | Rodriguez A Romero Juan A. | Address on File | | | | | | |
| 2434358 | Rodriguez Aceve | Address on File | | | | | | |
| 2527465 | Rodriguez Acevedo Mary | Address on File | | | | | | |
| 2351772 | RODRIGUEZ ACEVEDO,CARMEN L | Address on File | | | | | | |
| 2349734 | RODRIGUEZ ACEVEDO,IRIS N | Address on File | | | | | | |
| 2410734 | RODRIGUEZ ACEVEDO,SONIA | Address on File | | | | | | |
| 2453377 | Rodriguez Acosta Emmanuel | Address on File | | | | | | |
| 2369943 | RODRIGUEZ ACOSTA,ARLENE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359798 | RODRIGUEZ ACOSTA,JANNET | Address on File | | | | | | |
| 2369075 | RODRIGUEZ ACOSTA,NYDIA | Address on File | | | | | | |
| 2368161 | RODRIGUEZ ACOSTA,RAMON R | Address on File | | | | | | |
| 2400785 | RODRIGUEZ ACOSTA,ROSARIO | Address on File | | | | | | |
| 2368355 | RODRIGUEZ ACOSTA,THELMA | Address on File | | | | | | |
| 2411122 | RODRIGUEZ ADORNO,CARMEN M | Address on File | | | | | | |
| 2363720 | RODRIGUEZ ADORNO,JOSE E | Address on File | | | | | | |
| 2530060 | Rodriguez Agosto Margarita | Address on File | | | | | | |
| 2364473 | RODRIGUEZ AGOSTO,ANA H | Address on File | | | | | | |
| 2414837 | RODRIGUEZ AGOSTO,LUZ E | Address on File | | | | | | |
| 2406970 | RODRIGUEZ AGOSTO,MARIA M | Address on File | | | | | | |
| 2365931 | RODRIGUEZ AGOSTO,NANCY | Address on File | | | | | | |
| 2407755 | RODRIGUEZ AGOSTO,RAMONITA | Address on File | | | | | | |
| 2366348 | RODRIGUEZ AGUILA,MIGUEL A | Address on File | | | | | | |
| 2413635 | RODRIGUEZ AGUILO,MAILYN T | Address on File | | | | | | |
| 2353572 | RODRIGUEZ AJA,ANGEL R | Address on File | | | | | | |
| 2369792 | RODRIGUEZ ALBALADEJO,IRIS N | Address on File | | | | | | |
| 2451122 | Rodriguez Albelo Almariz | Address on File | | | | | | |
| 2357445 | RODRIGUEZ ALBERTY,JOSE A | Address on File | | | | | | |
| 2370078 | RODRIGUEZ ALBERTY,JOSE A | Address on File | | | | | | |
| 2530457 | Rodriguez Albino Edward | Address on File | | | | | | |
| 2527451 | Rodriguez Albino Magalu | Address on File | | | | | | |
| 2352886 | RODRIGUEZ ALBINO,HAYDEE | Address on File | | | | | | |
| 2404051 | RODRIGUEZ ALBINO,VIRGEN | Address on File | | | | | | |
| 2539690 | Rodriguez Albizu Alexid | Address on File | | | | | | |
| 2422977 | RODRIGUEZ ALEJANDRO,AMPARO | Address on File | | | | | | |
| 2403543 | RODRIGUEZ ALEJANDRO,MARIA DE L | Address on File | | | | | | |
| 2402551 | RODRIGUEZ ALERS,ENID M | Address on File | | | | | | |
| 2420320 | RODRIGUEZ ALERS,RAMONA | Address on File | | | | | | |
| 2352230 | RODRIGUEZ ALGARIN,LUCIDALIA | Address on File | | | | | | |
| 2450262 | Rodriguez Alicea Eddie R. | Address on File | | | | | | |
| 2413625 | RODRIGUEZ ALICEA,CARMEN M | Address on File | | | | | | |
| 2419961 | RODRIGUEZ ALICEA,DAMARIS | Address on File | | | | | | |
| 2366318 | RODRIGUEZ ALICEA,MARIA | Address on File | | | | | | |
| 2535018 | Rodriguez Almod O Var Joel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416308 | RODRIGUEZ ALMODOVAR,ANGEL D | Address on File | | | | | | |
| 2407805 | RODRIGUEZ ALMODOVAR,JACQUELINE | Address on File | | | | | | |
| 2421068 | RODRIGUEZ ALVARADO,BERTA | Address on File | | | | | | |
| 2408816 | RODRIGUEZ ALVARADO,DELIA | Address on File | | | | | | |
| 2401046 | RODRIGUEZ ALVARADO,EDWIN | Address on File | | | | | | |
| 2356218 | RODRIGUEZ ALVARADO,GLORIA | Address on File | | | | | | |
| 2351960 | RODRIGUEZ ALVARADO,GLORIA A | Address on File | | | | | | |
| 2406331 | RODRIGUEZ ALVARADO,JOSE A | Address on File | | | | | | |
| 2411382 | RODRIGUEZ ALVARADO,MIGDALIA | Address on File | | | | | | |
| 2406716 | RODRIGUEZ ALVARADO,NELIDA | Address on File | | | | | | |
| 2369536 | RODRIGUEZ ALVARADO,ROSAEL | Address on File | | | | | | |
| 2348678 | RODRIGUEZ ALVARADO,ROSALIA | Address on File | | | | | | |
| 2422742 | RODRIGUEZ ALVAREZ,EDNA | Address on File | | | | | | |
| 2405481 | RODRIGUEZ ALVAREZ,MIGUELINA | Address on File | | | | | | |
| 2351817 | RODRIGUEZ ALVIRA,RAMON | Address on File | | | | | | |
| 2359420 | RODRIGUEZ ALVIRA,RAMON | Address on File | | | | | | |
| 2411265 | RODRIGUEZ AMARO,FELICITA | Address on File | | | | | | |
| 2403717 | RODRIGUEZ AMARO,MATILDE | Address on File | | | | | | |
| 2354915 | RODRIGUEZ AMARO,RAMONA | Address on File | | | | | | |
| 2405416 | RODRIGUEZ ANDINO,CARMEN L | Address on File | | | | | | |
| 2349609 | RODRIGUEZ APONTE,AGUSTIN | Address on File | | | | | | |
| 2361735 | RODRIGUEZ APONTE,CARMEN E | Address on File | | | | | | |
| 2413710 | RODRIGUEZ APONTE,CARMEN LUZ | Address on File | | | | | | |
| 2349678 | RODRIGUEZ APONTE,ELBA J | Address on File | | | | | | |
| 2354492 | RODRIGUEZ APONTE,ELIZABETH | Address on File | | | | | | |
| 2366163 | RODRIGUEZ APONTE,ERCILIA | Address on File | | | | | | |
| 2366156 | RODRIGUEZ APONTE,EVA | Address on File | | | | | | |
| 2366088 | RODRIGUEZ APONTE,JENARA | Address on File | | | | | | |
| 2359541 | RODRIGUEZ APONTE,JOAQUINA | Address on File | | | | | | |
| 2414791 | RODRIGUEZ APONTE,JOSE | Address on File | | | | | | |
| 2356666 | RODRIGUEZ APONTE,LUZ M | Address on File | | | | | | |
| 2411903 | RODRIGUEZ APONTE,MARCOS | Address on File | | | | | | |
| 2407263 | RODRIGUEZ APONTE,MARIA | Address on File | | | | | | |
| 2363917 | RODRIGUEZ APONTE,MIGUEL A | Address on File | | | | | | |
| 2357123 | RODRIGUEZ AQUINO,LYDIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360368 | RODRIGUEZ ARAUJO,ROSALINA | Address on File | | | | | | |
| 2425581 | Rodriguez Arce Janice | Address on File | | | | | | |
| 2403038 | RODRIGUEZ ARCE,AUREA E | Address on File | | | | | | |
| 2368021 | RODRIGUEZ ARCE,ELBA I | Address on File | | | | | | |
| 2362695 | RODRIGUEZ ARCELAY,SARA M | Address on File | | | | | | |
| 2416640 | RODRIGUEZ ARES,DAISY | Address on File | | | | | | |
| 2349775 | RODRIGUEZ ARGUELLES,MARTA | Address on File | | | | | | |
| 2420977 | RODRIGUEZ ARGUELLES,VILMARIE | Address on File | | | | | | |
| 2465712 | Rodriguez Arocho William | Address on File | | | | | | |
| 2408602 | RODRIGUEZ ARRIAGA,ELIZABETH | Address on File | | | | | | |
| 2353017 | RODRIGUEZ ARRIETA,MARIA | Address on File | | | | | | |
| 2539965 | Rodriguez Arroyo Olga A | Address on File | | | | | | |
| 2529827 | Rodriguez Arroyo Ramona | Address on File | | | | | | |
| 2354820 | RODRIGUEZ ARROYO,AIDA L | Address on File | | | | | | |
| 2361038 | RODRIGUEZ ARROYO,ANA J | Address on File | | | | | | |
| 2362950 | RODRIGUEZ ARROYO,JUAN B | Address on File | | | | | | |
| 2351077 | RODRIGUEZ ARROYO,LEOVIGILDO | Address on File | | | | | | |
| 2371125 | RODRIGUEZ ARROYO,LUZ C | Address on File | | | | | | |
| 2404212 | RODRIGUEZ ARROYO,MARIA E | Address on File | | | | | | |
| 2415419 | RODRIGUEZ ARROYO,MARTA S | Address on File | | | | | | |
| 2350071 | RODRIGUEZ ARROYO,MIGUEL E | Address on File | | | | | | |
| 2409884 | RODRIGUEZ ARROYO,SONIA M | Address on File | | | | | | |
| 2403930 | RODRIGUEZ ARROYO,TERESA | Address on File | | | | | | |
| 2403187 | RODRIGUEZ ARZOLA,CARMEN | Address on File | | | | | | |
| 2352128 | RODRIGUEZ ARZUAGA,BLANCA I | Address on File | | | | | | |
| 2413088 | RODRIGUEZ ARZUAGA,CLARIBEL | Address on File | | | | | | |
| 2400824 | RODRIGUEZ AVILA,MARIA M | Address on File | | | | | | |
| 2401635 | RODRIGUEZ AVILES,CARMEN J | Address on File | | | | | | |
| 2411550 | RODRIGUEZ AVILES,ELIZABETH | Address on File | | | | | | |
| 2420718 | RODRIGUEZ AVILES,FRANCES | Address on File | | | | | | |
| 2363819 | RODRIGUEZ AVILES,LISSETTE | Address on File | | | | | | |
| 2422610 | RODRIGUEZ AVILES,LUISA | Address on File | | | | | | |
| 2414369 | RODRIGUEZ AVILES,LUZ M | Address on File | | | | | | |
| 2367523 | RODRIGUEZ AVILES,SYLVIA | Address on File | | | | | | |
| 2365145 | RODRIGUEZ AVONO,SARA I | Address on File | | | | | | |
| 2408019 | RODRIGUEZ AYALA,AIDA Y | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411388 | RODRIGUEZ AYALA,BLANCA M | Address on File | | | | | | |
| 2363107 | RODRIGUEZ AYALA,ELIZABETH | Address on File | | | | | | |
| 2418288 | RODRIGUEZ AYALA,LOURDES M | Address on File | | | | | | |
| 2365362 | RODRIGUEZ AYALA,NYDIA M | Address on File | | | | | | |
| 2360673 | RODRIGUEZ AYALA,SARA N | Address on File | | | | | | |
| 2415079 | RODRIGUEZ AYALA,WILLIAM | Address on File | | | | | | |
| 2354247 | RODRIGUEZ BABILONIA,IRIS | Address on File | | | | | | |
| 2368718 | RODRIGUEZ BACHIER,NESTOR R | Address on File | | | | | | |
| 2349728 | RODRIGUEZ BACHIER,NORMA M | Address on File | | | | | | |
| 2417629 | RODRIGUEZ BADILLO,MARTHA | Address on File | | | | | | |
| 2530439 | Rodriguez Baez Nereida | Address on File | | | | | | |
| 2369561 | RODRIGUEZ BAEZ,CARMEN | Address on File | | | | | | |
| 2406456 | RODRIGUEZ BAEZ,CARMEN | Address on File | | | | | | |
| 2355986 | RODRIGUEZ BAEZ,JENARA | Address on File | | | | | | |
| 2407999 | RODRIGUEZ BAEZ,JOSE L | Address on File | | | | | | |
| 2417727 | RODRIGUEZ BAEZ,JOSE M | Address on File | | | | | | |
| 2365535 | RODRIGUEZ BAEZ,MARIA M | Address on File | | | | | | |
| 2419537 | RODRIGUEZ BAEZ,MYRNA | Address on File | | | | | | |
| 2418848 | RODRIGUEZ BAEZ,NELIDA | Address on File | | | | | | |
| 2410730 | RODRIGUEZ BAEZ,VIVIAN | Address on File | | | | | | |
| 2350191 | RODRIGUEZ BARBOSA,VILMA | Address on File | | | | | | |
| 2414287 | RODRIGUEZ BARLEY,MARIA A | Address on File | | | | | | |
| 2405708 | RODRIGUEZ BARRAL,RUTH I | Address on File | | | | | | |
| 2411904 | RODRIGUEZ BARRET,SONIA | Address on File | | | | | | |
| 2413493 | RODRIGUEZ BARRETO,ELBA I | Address on File | | | | | | |
| 2357247 | RODRIGUEZ BARRETO,NILDA P | Address on File | | | | | | |
| 2530269 | Rodriguez Barrett Wilfredo | Address on File | | | | | | |
| 2368123 | RODRIGUEZ BASTITA,MYRNA S | Address on File | | | | | | |
| 2358459 | RODRIGUEZ BATISTA,WILFREDO | Address on File | | | | | | |
| 2353442 | RODRIGUEZ BAUZA,BETHSAIDA | Address on File | | | | | | |
| 2418056 | RODRIGUEZ BAUZA,LOURDES M | Address on File | | | | | | |
| 2349561 | RODRIGUEZ BAUZA,RAQUEL | Address on File | | | | | | |
| 2408459 | RODRIGUEZ BECERRA,CARMEN A | Address on File | | | | | | |
| 2416926 | RODRIGUEZ BECERRA,IRIS R | Address on File | | | | | | |
| 2413412 | RODRIGUEZ BELTRAN,MARIA DE LOS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420523 | RODRIGUEZ BENITEZ,HILDA | Address on File | | | | | | |
| 2414167 | RODRIGUEZ BENITEZ,JOSE E | Address on File | | | | | | |
| 2421817 | RODRIGUEZ BERMUDEZ,ADA N | Address on File | | | | | | |
| 2402068 | RODRIGUEZ BERNIER,MIRIAM | Address on File | | | | | | |
| 2363378 | RODRIGUEZ BERRIOS,ELBA I | Address on File | | | | | | |
| 2407619 | RODRIGUEZ BERRIOS,MARIA DEL C | Address on File | | | | | | |
| 2365956 | RODRIGUEZ BERRIOS,MARIA M | Address on File | | | | | | |
| 2551458 | Rodriguez Besares Daniel | Address on File | | | | | | |
| 2405857 | RODRIGUEZ BETANCOURT,ALFREDO | Address on File | | | | | | |
| 2516452 | Rodriguez Birriel Samuel | Address on File | | | | | | |
| 2363391 | RODRIGUEZ BLANCO,CARMEN L | Address on File | | | | | | |
| 2400064 | RODRIGUEZ BLANCO,CARMEN L | Address on File | | | | | | |
| 2416155 | RODRIGUEZ BLANCO,EDITH | Address on File | | | | | | |
| 2351500 | RODRIGUEZ BLANCO,LUIS A | Address on File | | | | | | |
| 2357431 | RODRIGUEZ BONILLA,ALIDA | Address on File | | | | | | |
| 2354340 | RODRIGUEZ BONILLA,ANA M | Address on File | | | | | | |
| 2402795 | RODRIGUEZ BONILLA,HAYDEE | Address on File | | | | | | |
| 2366473 | RODRIGUEZ BONILLA,MARVI | Address on File | | | | | | |
| 2361738 | RODRIGUEZ BORGES,CARMEN M | Address on File | | | | | | |
| 2369117 | RODRIGUEZ BORGES,MARIA N | Address on File | | | | | | |
| 2448581 | Rodriguez Borras Jose Oscar | Address on File | | | | | | |
| 2406677 | RODRIGUEZ BOSQUE,JOSE M | Address on File | | | | | | |
| 2408613 | RODRIGUEZ BOYET,MAYRA | Address on File | | | | | | |
| 2414834 | RODRIGUEZ BOYET,TEDDY A | Address on File | | | | | | |
| 2523442 | Rodriguez Bracero Juan R. | Address on File | | | | | | |
| 2355460 | RODRIGUEZ BRACERO,CARMEN M | Address on File | | | | | | |
| 2413502 | RODRIGUEZ BRACERO,CAROLINE | Address on File | | | | | | |
| 2360025 | RODRIGUEZ BRACERO,LYDIA | Address on File | | | | | | |
| 2419594 | RODRIGUEZ BRIGNONI,MAYDA S | Address on File | | | | | | |
| 2413478 | RODRIGUEZ BRUNET,ILEANA | Address on File | | | | | | |
| 2366700 | RODRIGUEZ BRUNO,ANTONIA | Address on File | | | | | | |
| 2409241 | RODRIGUEZ BRUNO,CAMELIA | Address on File | | | | | | |
| 2424345 | Rodriguez Burgo Burgos | Address on File | | | | | | |
| 2540460 | Rodriguez Burgos Randolph | Address on File | | | | | | |
| 2406465 | RODRIGUEZ BURGOS,CARMELO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351088 | RODRIGUEZ BURGOS,ELENA | Address on File | | | | | | |
| 2360610 | RODRIGUEZ BURGOS,ELENA | Address on File | | | | | | |
| 2360686 | RODRIGUEZ BURGOS,LYDIA | Address on File | | | | | | |
| 2361228 | RODRIGUEZ BURGOS,MARIA M | Address on File | | | | | | |
| 2403627 | RODRIGUEZ BURGOS,MIRTA I | Address on File | | | | | | |
| 2400789 | RODRIGUEZ BURGOS,NYDIA | Address on File | | | | | | |
| 2411915 | RODRIGUEZ BURGOS,THELMA | Address on File | | | | | | |
| 2362144 | RODRIGUEZ BURROLA,MARTHA | Address on File | | | | | | |
| 2428891 | Rodriguez C Mariv Concepcion | Address on File | | | | | | |
| 2365965 | RODRIGUEZ CABAN,ANA M | Address on File | | | | | | |
| 2407548 | RODRIGUEZ CABAN,CARMEN N | Address on File | | | | | | |
| 2358831 | RODRIGUEZ CABASSA,EDGAR | Address on File | | | | | | |
| 2359221 | RODRIGUEZ CABASSA,ELADIO | Address on File | | | | | | |
| 2407537 | RODRIGUEZ CABASSA,JOSE R | Address on File | | | | | | |
| 2419888 | RODRIGUEZ CABRERA,JUAN A | Address on File | | | | | | |
| 2413458 | RODRIGUEZ CABRERA,JUDITH | Address on File | | | | | | |
| 2352490 | RODRIGUEZ CABRERA,MARIA I | Address on File | | | | | | |
| 2367651 | RODRIGUEZ CABRERA,MYRNA | Address on File | | | | | | |
| 2404412 | RODRIGUEZ CACERES,LOURDES | Address on File | | | | | | |
| 2412819 | RODRIGUEZ CACERES,MIRZA | Address on File | | | | | | |
| 2353423 | RODRIGUEZ CACHOLA,MARIA | Address on File | | | | | | |
| 2414556 | RODRIGUEZ CADIZ,WANDA I | Address on File | | | | | | |
| 2530295 | Rodriguez Calderin Mildred | Address on File | | | | | | |
| 2525541 | Rodriguez Calderon Evelyn | Address on File | | | | | | |
| 2451779 | Rodriguez Calderon Vivian | Address on File | | | | | | |
| 2359561 | RODRIGUEZ CALDERON,AGAPITO | Address on File | | | | | | |
| 2410450 | RODRIGUEZ CALDERON,MILAGROS | Address on File | | | | | | |
| 2402059 | RODRIGUEZ CALIXTO,JUANITA | Address on File | | | | | | |
| 2421998 | RODRIGUEZ CALIXTO,MARIA L | Address on File | | | | | | |
| 2362459 | RODRIGUEZ CAMACHO,ABIGAIL | Address on File | | | | | | |
| 2419956 | RODRIGUEZ CAMACHO,ELIGIO | Address on File | | | | | | |
| 2357579 | RODRIGUEZ CAMACHO,ILEANA | Address on File | | | | | | |
| 2412184 | RODRIGUEZ CAMACHO,MARITZA | Address on File | | | | | | |
| 2351637 | RODRIGUEZ CAMACHO,MARTA | Address on File | | | | | | |
| 2358801 | RODRIGUEZ CAMACHO,ZORAIDA | Address on File | | | | | | |
| 2368910 | RODRIGUEZ CAMARGO,SONNIA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356932 | RODRIGUEZ CAMPOS,ALICIA | Address on File | | | | | | |
| 2413287 | RODRIGUEZ CAMPOS,CARMEN | Address on File | | | | | | |
| 2412287 | RODRIGUEZ CANALES,MARIA D | Address on File | | | | | | |
| 2419032 | RODRIGUEZ CANALES,SARA | Address on File | | | | | | |
| 2357744 | RODRIGUEZ CANALS,MARGARITA | Address on File | | | | | | |
| 2364381 | RODRIGUEZ CANCEL,ANA L | Address on File | | | | | | |
| 2354405 | RODRIGUEZ CANCEL,PURA C | Address on File | | | | | | |
| 2410623 | RODRIGUEZ CANDELARIA,NORMA | Address on File | | | | | | |
| 2350218 | RODRIGUEZ CANUELAS,EVELYN | Address on File | | | | | | |
| 2412012 | RODRIGUEZ CAQUIAS,CARMEN M | Address on File | | | | | | |
| 2419667 | RODRIGUEZ CAQUIAS,EDWIN | Address on File | | | | | | |
| 2539713 | Rodriguez Caraballo Julio A | Address on File | | | | | | |
| 2405845 | RODRIGUEZ CARABALLO,ANAIDA | Address on File | | | | | | |
| 2413133 | RODRIGUEZ CARABALLO,ENEIDA | Address on File | | | | | | |
| 2413368 | RODRIGUEZ CARABALLO,IRVING | Address on File | | | | | | |
| 2359053 | RODRIGUEZ CARABALLO,MARITZA | Address on File | | | | | | |
| 2413398 | RODRIGUEZ CARABALLO,MARITZA | Address on File | | | | | | |
| 2410440 | RODRIGUEZ CARABALLO,MYRIAM I | Address on File | | | | | | |
| 2408511 | RODRIGUEZ CARABALLO,NELSON | Address on File | | | | | | |
| 2408625 | RODRIGUEZ CARABALLO,ROSA E | Address on File | | | | | | |
| 2349116 | RODRIGUEZ CARABALLO,VICTORIA | Address on File | | | | | | |
| 2415843 | RODRIGUEZ CARDONA,CARMEN | Address on File | | | | | | |
| 2368375 | RODRIGUEZ CARDONA,LYDIA | Address on File | | | | | | |
| 2358884 | RODRIGUEZ CARDONA,MERCEDES | Address on File | | | | | | |
| 2409641 | RODRIGUEZ CARDONA,SYLVIA | Address on File | | | | | | |
| 2416316 | RODRIGUEZ CARDONA,WANDA | Address on File | | | | | | |
| 2412987 | RODRIGUEZ CARDONA,WILBERTO | Address on File | | | | | | |
| 2402725 | RODRIGUEZ CARDONA,ZENAIDA | Address on File | | | | | | |
| 2365968 | RODRIGUEZ CARDOZA,SANTA N | Address on File | | | | | | |
| 2408127 | RODRIGUEZ CARMONA,JENNY | Address on File | | | | | | |
| 2357569 | RODRIGUEZ CARRASQUILLO,ADRIA J | Address on File | | | | | | |
| 2418069 | RODRIGUEZ CARRASQUILLO,CARMEN S | Address on File | | | | | | |
| 2367772 | RODRIGUEZ CARRASQUILLO,ESTEBAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406064 | RODRIGUEZ CARRASQUILLO,MARITZA | Address on File | | | | | | |
| 2411834 | RODRIGUEZ CARRASQUILLO,MIGDALIA | Address on File | | | | | | |
| 2417650 | RODRIGUEZ CARRASQUILLO,NILDA R | Address on File | | | | | | |
| 2534258 | Rodriguez Carre I Lonka M. | Address on File | | | | | | |
| 2358347 | RODRIGUEZ CARRERAS,LUZ V | Address on File | | | | | | |
| 2422752 | RODRIGUEZ CARRERO,GILBERTO | Address on File | | | | | | |
| 2420555 | RODRIGUEZ CARRERO,GLADYS | Address on File | | | | | | |
| 2403760 | RODRIGUEZ CARRERO,NELSON J | Address on File | | | | | | |
| 2404278 | RODRIGUEZ CARRIL,CARMEN D | Address on File | | | | | | |
| 2406142 | RODRIGUEZ CARRIL,OLGA S | Address on File | | | | | | |
| 2451427 | Rodriguez Carrion Yazmine | Address on File | | | | | | |
| 2401573 | RODRIGUEZ CARRION,ANGEL L | Address on File | | | | | | |
| 2364457 | RODRIGUEZ CARRION,CARLOS A | Address on File | | | | | | |
| 2365413 | RODRIGUEZ CARRION,EMMA R | Address on File | | | | | | |
| 2360567 | RODRIGUEZ CARRION,ENRIQUE | Address on File | | | | | | |
| 2348875 | RODRIGUEZ CARRION,IRMA S | Address on File | | | | | | |
| 2348046 | RODRIGUEZ CARRION,ROBERTO | Address on File | | | | | | |
| 2350030 | RODRIGUEZ CARRION,ROBERTO | Address on File | | | | | | |
| 2352434 | RODRIGUEZ CARTAGENA,JESUS | Address on File | | | | | | |
| 2422851 | RODRIGUEZ CASADO,GIZZELLE | Address on File | | | | | | |
| 2529957 | Rodriguez Casanova Gloria M | Address on File | | | | | | |
| 2362318 | RODRIGUEZ CASANOVA,GLORIA M | Address on File | | | | | | |
| 2415078 | RODRIGUEZ CASANOVA,ISABEL | Address on File | | | | | | |
| 2418498 | RODRIGUEZ CASILLAS,DORCA I | Address on File | | | | | | |
| 2410259 | RODRIGUEZ CASILLAS,MAGDALENA | Address on File | | | | | | |
| 2416322 | RODRIGUEZ CASTILLO,FEBE | Address on File | | | | | | |
| 2404938 | RODRIGUEZ CASTILLO,ISMAEL | Address on File | | | | | | |
| 2421171 | RODRIGUEZ CASTILLO,JOSE | Address on File | | | | | | |
| 2401082 | RODRIGUEZ CASTILLO,MARIA | Address on File | | | | | | |
| 2364221 | RODRIGUEZ CASTRELLO,SONIA | Address on File | | | | | | |
| 2530044 | Rodriguez Castro Evelyn N | Address on File | | | | | | |
| 2412890 | RODRIGUEZ CASTRO,AIDA I | Address on File | | | | | | |
| 2349550 | RODRIGUEZ CASTRO,EDITH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352692 | RODRIGUEZ CASTRO,MARIA DE LOS A | Address on File | | | | | | |
| 2361945 | RODRIGUEZ CASTRO,SONIA | Address on File | | | | | | |
| 2364178 | RODRIGUEZ CEDENO,ANTONILA | Address on File | | | | | | |
| 2407252 | RODRIGUEZ CEDENO,ILEANA | Address on File | | | | | | |
| 2419836 | RODRIGUEZ CEDENO,JOSE N | Address on File | | | | | | |
| 2410241 | RODRIGUEZ CEDENO,MIRIAN | Address on File | | | | | | |
| 2528357 | Rodriguez Cedres Linorca | Address on File | | | | | | |
| 2420771 | RODRIGUEZ CENTENO,YOLANDA | Address on File | | | | | | |
| 2408438 | RODRIGUEZ CEPEDA,GLORIA I | Address on File | | | | | | |
| 2358904 | RODRIGUEZ CHAVES,JORGE | Address on File | | | | | | |
| 2404113 | RODRIGUEZ CHEVERES,CARMEN L | Address on File | | | | | | |
| 2364604 | RODRIGUEZ CHEVERES,DIGNA | Address on File | | | | | | |
| 2357926 | RODRIGUEZ CHEVRES,PETRA | Address on File | | | | | | |
| 2413692 | RODRIGUEZ CHIESA,DIANA M | Address on File | | | | | | |
| 2357959 | RODRIGUEZ CHINEA,ILDEFONSO | Address on File | | | | | | |
| 2348496 | RODRIGUEZ CHINEA,MIGUEL | Address on File | | | | | | |
| 2468879 | Rodriguez Cintron Jorge | Address on File | | | | | | |
| 2419300 | RODRIGUEZ CINTRON,ADA | Address on File | | | | | | |
| 2371163 | RODRIGUEZ CINTRON,CARMEN R | Address on File | | | | | | |
| 2351729 | RODRIGUEZ CINTRON,ISOLINA | Address on File | | | | | | |
| 2408330 | RODRIGUEZ CINTRON,IVETTE | Address on File | | | | | | |
| 2361204 | RODRIGUEZ CINTRON,JANET | Address on File | | | | | | |
| 2413003 | RODRIGUEZ CINTRON,MARIA DEL C | Address on File | | | | | | |
| 2359988 | RODRIGUEZ CINTRON,MARIA N | Address on File | | | | | | |
| 2370388 | RODRIGUEZ CINTRON,NORMA | Address on File | | | | | | |
| 2368235 | RODRIGUEZ CINTRON,OLGA I | Address on File | | | | | | |
| 2403363 | RODRIGUEZ CINTRON,YOLANDA | Address on File | | | | | | |
| 2537409 | Rodriguez Class Jonatan | Address on File | | | | | | |
| 2412519 | RODRIGUEZ CLEMENTE,SANDRA I | Address on File | | | | | | |
| 2354805 | RODRIGUEZ COLLADO,MARIA | Address on File | | | | | | |
| 2417633 | RODRIGUEZ COLLADO,SYLVIA M | Address on File | | | | | | |
| 2465003 | Rodriguez Collazo Carmelo | Address on File | | | | | | |
| 2449801 | Rodriguez Collazo Yolanda | Address on File | | | | | | |
| 2528327 | Rodriguez Collazo Yolimar | Address on File | | | | | | |
| 2419695 | RODRIGUEZ COLLAZO,LIZZET M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413044 | RODRIGUEZ COLLAZO,LOURDES I | Address on File | | | | | | |
| 2350376 | RODRIGUEZ COLLAZO,LUIS | Address on File | | | | | | |
| 2363201 | RODRIGUEZ COLLAZO,LUZ M | Address on File | | | | | | |
| 2361372 | RODRIGUEZ COLLAZO,MILAGROS | Address on File | | | | | | |
| 2405118 | RODRIGUEZ COLLAZO,YOLANDA M | Address on File | | | | | | |
| 2532610 | Rodriguez Colon Ana L | Address on File | | | | | | |
| 2530449 | Rodriguez Colon Herber | Address on File | | | | | | |
| 2565166 | Rodriguez Colon Jorge L | Address on File | | | | | | |
| 2548431 | Rodriguez Colon Jose A | Address on File | | | | | | |
| 2362974 | RODRIGUEZ COLON,ADA I | Address on File | | | | | | |
| 2355173 | RODRIGUEZ COLON,AIDA L | Address on File | | | | | | |
| 2400684 | RODRIGUEZ COLON,AIDA L | Address on File | | | | | | |
| 2402767 | RODRIGUEZ COLON,ALMA D | Address on File | | | | | | |
| 2356244 | RODRIGUEZ COLON,ANA L | Address on File | | | | | | |
| 2366890 | RODRIGUEZ COLON,ANA M | Address on File | | | | | | |
| 2421186 | RODRIGUEZ COLON,ANDRES | Address on File | | | | | | |
| 2406853 | RODRIGUEZ COLON,ANGELA | Address on File | | | | | | |
| 2368605 | RODRIGUEZ COLON,ANGELITA | Address on File | | | | | | |
| 2357825 | RODRIGUEZ COLON,ANTONIA | Address on File | | | | | | |
| 2364009 | RODRIGUEZ COLON,ANTONIO | Address on File | | | | | | |
| 2360449 | RODRIGUEZ COLON,BASILIO | Address on File | | | | | | |
| 2421664 | RODRIGUEZ COLON,CARMEN A | Address on File | | | | | | |
| 2405890 | RODRIGUEZ COLON,CARMEN M | Address on File | | | | | | |
| 2356036 | RODRIGUEZ COLON,CARMEN T | Address on File | | | | | | |
| 2417143 | RODRIGUEZ COLON,DAMARIS | Address on File | | | | | | |
| 2368758 | RODRIGUEZ COLON,DILFIA | Address on File | | | | | | |
| 2422655 | RODRIGUEZ COLON,EDNA R | Address on File | | | | | | |
| 2412206 | RODRIGUEZ COLON,EDUARDO | Address on File | | | | | | |
| 2416873 | RODRIGUEZ COLON,EFRAIN | Address on File | | | | | | |
| 2363630 | RODRIGUEZ COLON,ELADIO | Address on File | | | | | | |
| 2354078 | RODRIGUEZ COLON,ELENA | Address on File | | | | | | |
| 2406554 | RODRIGUEZ COLON,ELIZABETH | Address on File | | | | | | |
| 2405952 | RODRIGUEZ COLON,ERNESTINA | Address on File | | | | | | |
| 2403440 | RODRIGUEZ COLON,EVELYN | Address on File | | | | | | |
| 2348067 | RODRIGUEZ COLON,GUILLERMO | Address on File | | | | | | |
| 2406703 | RODRIGUEZ COLON,IRIS N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361614 | RODRIGUEZ COLON,IRMA | Address on File | | | | | | |
| 2356338 | RODRIGUEZ COLON,IRMA R | Address on File | | | | | | |
| 2419252 | RODRIGUEZ COLON,IVAN V | Address on File | | | | | | |
| 2413804 | RODRIGUEZ COLON,JACQUELINE | Address on File | | | | | | |
| 2405744 | RODRIGUEZ COLON,JIMMY | Address on File | | | | | | |
| 2370166 | RODRIGUEZ COLON,JORGE L | Address on File | | | | | | |
| 2349164 | RODRIGUEZ COLON,JOSE F | Address on File | | | | | | |
| 2350516 | RODRIGUEZ COLON,JOSE F | Address on File | | | | | | |
| 2368557 | RODRIGUEZ COLON,JOSE L | Address on File | | | | | | |
| 2407399 | RODRIGUEZ COLON,JUAN A | Address on File | | | | | | |
| 2350787 | RODRIGUEZ COLON,LIDUVINA | Address on File | | | | | | |
| 2408753 | RODRIGUEZ COLON,LILLIAM E | Address on File | | | | | | |
| 2370766 | RODRIGUEZ COLON,MARGARITA | Address on File | | | | | | |
| 2412782 | RODRIGUEZ COLON,MARIBEL | Address on File | | | | | | |
| 2347793 | RODRIGUEZ COLON,MIGUEL A | Address on File | | | | | | |
| 2415788 | RODRIGUEZ COLON,MILAGROS | Address on File | | | | | | |
| 2367604 | RODRIGUEZ COLON,MYRNA | Address on File | | | | | | |
| 2418888 | RODRIGUEZ COLON,NAIDA I | Address on File | | | | | | |
| 2419689 | RODRIGUEZ COLON,NEREIDA | Address on File | | | | | | |
| 2363762 | RODRIGUEZ COLON,NILDA E | Address on File | | | | | | |
| 2369809 | RODRIGUEZ COLON,OSVALDO | Address on File | | | | | | |
| 2351793 | RODRIGUEZ COLON,PEDRO M | Address on File | | | | | | |
| 2354743 | RODRIGUEZ COLON,RAFAEL | Address on File | | | | | | |
| 2409838 | RODRIGUEZ COLON,RAMONITA | Address on File | | | | | | |
| 2358003 | RODRIGUEZ COLON,SANDRA J | Address on File | | | | | | |
| 2357231 | RODRIGUEZ COLON,TERESITA | Address on File | | | | | | |
| 2410219 | RODRIGUEZ COLON,WANDA | Address on File | | | | | | |
| 2421725 | RODRIGUEZ CONCEPCION,SARAH | Address on File | | | | | | |
| 2402061 | RODRIGUEZ CONDE,JOSE A | Address on File | | | | | | |
| 2364378 | RODRIGUEZ CONDE,JOSE O | Address on File | | | | | | |
| 2407421 | RODRIGUEZ CONDE,LUCIA M | Address on File | | | | | | |
| 2417905 | RODRIGUEZ CONDE,LYDIA E | Address on File | | | | | | |
| 2419176 | RODRIGUEZ CORALES,ROSA M | Address on File | | | | | | |
| 2352410 | RODRIGUEZ CORDERO,AUREA H | Address on File | | | | | | |
| 2357443 | RODRIGUEZ CORDERO,MARIA M | Address on File | | | | | | |
| 2356964 | RODRIGUEZ CORDERO,MIGDALIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350089 | RODRIGUEZ CORDERO,OLGA | Address on File | | | | | | |
| 2352113 | RODRIGUEZ CORDERO,RAMON R | Address on File | | | | | | |
| 2350634 | RODRIGUEZ CORDERO,ROSA M | Address on File | | | | | | |
| 2517908 | Rodriguez Correa Ivelysse | Address on File | | | | | | |
| 2370331 | RODRIGUEZ CORREA,ALICIA | Address on File | | | | | | |
| 2400701 | RODRIGUEZ CORREA,ALMA L | Address on File | | | | | | |
| 2364600 | RODRIGUEZ CORREA,MANUEL A | Address on File | | | | | | |
| 2422965 | RODRIGUEZ CORREA,MYRNA E | Address on File | | | | | | |
| 2347833 | RODRIGUEZ CORTES,JACINTO | Address on File | | | | | | |
| 2358375 | RODRIGUEZ CORTIJO,ROSA M | Address on File | | | | | | |
| 2407160 | RODRIGUEZ COSME,AIDA L | Address on File | | | | | | |
| 2367351 | RODRIGUEZ COSME,CARMEN J | Address on File | | | | | | |
| 2366497 | RODRIGUEZ COSTAS,ANNABELLE | Address on File | | | | | | |
| 2400741 | RODRIGUEZ COTTO,ANA M | Address on File | | | | | | |
| 2411470 | RODRIGUEZ COTTO,FELIX I | Address on File | | | | | | |
| 2360699 | RODRIGUEZ COTTO,ISABEL | Address on File | | | | | | |
| 2412650 | RODRIGUEZ COTTO,JAVIER | Address on File | | | | | | |
| 2419329 | RODRIGUEZ COTTO,MARIA I | Address on File | | | | | | |
| 2359855 | RODRIGUEZ CRESPO,ARMANDO | Address on File | | | | | | |
| 2417975 | RODRIGUEZ CRESPO,HECTOR | Address on File | | | | | | |
| 2421663 | RODRIGUEZ CRESPO,PAULITA | Address on File | | | | | | |
| 2408325 | RODRIGUEZ CRISTOBAL,ANTONIA | Address on File | | | | | | |
| 2416756 | RODRIGUEZ CRISTOBAL,ISABEL | Address on File | | | | | | |
| 2368946 | RODRIGUEZ CRISTOBAL,JOSEFA | Address on File | | | | | | |
| 2367056 | RODRIGUEZ CRISTOBAL,LUZ E | Address on File | | | | | | |
| 2439063 | Rodriguez Cruz Elaine | Address on File | | | | | | |
| 2530202 | Rodriguez Cruz Josue | Address on File | | | | | | |
| 2542665 | Rodriguez Cruz Maria E | Address on File | | | | | | |
| 2527519 | Rodriguez Cruz Maribel | Address on File | | | | | | |
| 2364232 | RODRIGUEZ CRUZ,AIDA | Address on File | | | | | | |
| 2350389 | RODRIGUEZ CRUZ,ANA D | Address on File | | | | | | |
| 2410573 | RODRIGUEZ CRUZ,ANA L | Address on File | | | | | | |
| 2364979 | RODRIGUEZ CRUZ,ANA O | Address on File | | | | | | |
| 2422131 | RODRIGUEZ CRUZ,CARMEN | Address on File | | | | | | |
| 2417088 | RODRIGUEZ CRUZ,CARMEN D | Address on File | | | | | | |
| 2420847 | RODRIGUEZ CRUZ,EDNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2419223 | RODRIGUEZ CRUZ,ELENA | Address on File | | | | | | |
| 2363625 | RODRIGUEZ CRUZ,ELIZABETH | Address on File | | | | | | |
| 2404890 | RODRIGUEZ CRUZ,EVELYN | Address on File | | | | | | |
| 2358774 | RODRIGUEZ CRUZ,FELIPE | Address on File | | | | | | |
| 2403484 | RODRIGUEZ CRUZ,GLADYS E | Address on File | | | | | | |
| 2363090 | RODRIGUEZ CRUZ,HAYDEE | Address on File | | | | | | |
| 2411062 | RODRIGUEZ CRUZ,IRIS Y | Address on File | | | | | | |
| 2419677 | RODRIGUEZ CRUZ,JOSE L | Address on File | | | | | | |
| 2414117 | RODRIGUEZ CRUZ,LUIS | Address on File | | | | | | |
| 2348329 | RODRIGUEZ CRUZ,LUZ E | Address on File | | | | | | |
| 2415031 | RODRIGUEZ CRUZ,MARIA E | Address on File | | | | | | |
| 2421066 | RODRIGUEZ CRUZ,MAYRA E | Address on File | | | | | | |
| 2400185 | RODRIGUEZ CRUZ,MERIDA | Address on File | | | | | | |
| 2360712 | RODRIGUEZ CRUZ,MINERVA | Address on File | | | | | | |
| 2365693 | RODRIGUEZ CRUZ,NORMA I | Address on File | | | | | | |
| 2419377 | RODRIGUEZ CRUZ,OLGA W | Address on File | | | | | | |
| 2371136 | RODRIGUEZ CRUZ,OTILIA | Address on File | | | | | | |
| 2413446 | RODRIGUEZ CRUZ,RAMONITA | Address on File | | | | | | |
| 2400878 | RODRIGUEZ CRUZ,RAUL | Address on File | | | | | | |
| 2369229 | RODRIGUEZ CRUZ,REINALDO | Address on File | | | | | | |
| 2365310 | RODRIGUEZ CRUZ,VICENTE | Address on File | | | | | | |
| 2411475 | RODRIGUEZ CRUZ,YANILDA | Address on File | | | | | | |
| 2368369 | RODRIGUEZ CUADRADO,FELICITA | Address on File | | | | | | |
| 2412726 | RODRIGUEZ CUADRADO,SONIA | Address on File | | | | | | |
| 2401131 | RODRIGUEZ CUEVAS,MARIA DE | Address on File | | | | | | |
| 2410179 | RODRIGUEZ CUEVAS,NILKA A | Address on File | | | | | | |
| 2369563 | RODRIGUEZ CUEVAS,ROSAURA | Address on File | | | | | | |
| 2417820 | RODRIGUEZ CURET,DAISY | Address on File | | | | | | |
| 2403138 | RODRIGUEZ CUSTODIO,CARMEN L | Address on File | | | | | | |
| 2451036 | Rodriguez D Alvarez | Address on File | | | | | | |
| 2425126 | Rodriguez D Sepulveda | Address on File | | | | | | |
| 2551293 | Rodriguez D Torres | Address on File | | | | | | |
| 2359931 | RODRIGUEZ DAVILA,ANGELA | Address on File | | | | | | |
| 2361094 | RODRIGUEZ DAVILA,CARMEN M | Address on File | | | | | | |
| 2353739 | RODRIGUEZ DAVILA,FRANCISCO A. | Address on File | | | | | | |
| 2408840 | RODRIGUEZ DAVILA,HECTOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356186 | RODRIGUEZ DAVILA,JUANA | Address on File | | | | | | |
| 2413501 | RODRIGUEZ DAVILA,MARITZA | Address on File | | | | | | |
| 2357714 | RODRIGUEZ DAVILA,OLGA | Address on File | | | | | | |
| 2408843 | RODRIGUEZ DE CHOUDENS,MARTA S | Address on File | | | | | | |
| 2421996 | RODRIGUEZ DE JESUS,CARLOS I | Address on File | | | | | | |
| 2351211 | RODRIGUEZ DE JESUS,CARMEN L | Address on File | | | | | | |
| 2367195 | RODRIGUEZ DE JESUS,EDITH W | Address on File | | | | | | |
| 2418092 | RODRIGUEZ DE JESUS,FRANCISCO R | Address on File | | | | | | |
| 2368152 | RODRIGUEZ DE JESUS,GLORIA E | Address on File | | | | | | |
| 2352086 | RODRIGUEZ DE JESUS,JOSE M | Address on File | | | | | | |
| 2412542 | RODRIGUEZ DE JESUS,JULIO | Address on File | | | | | | |
| 2357960 | RODRIGUEZ DE JESUS,MARIA S | Address on File | | | | | | |
| 2415571 | RODRIGUEZ DE JESUS,MARTA | Address on File | | | | | | |
| 2357299 | RODRIGUEZ DE JESUS,MILAGROS | Address on File | | | | | | |
| 2399986 | RODRIGUEZ DE JESUS,NELLIE | Address on File | | | | | | |
| 2352501 | RODRIGUEZ DE JESUS,PABLO | Address on File | | | | | | |
| 2362998 | RODRIGUEZ DE JESUS,REBECA | Address on File | | | | | | |
| 2371179 | RODRIGUEZ DE JESUS,ROSA | Address on File | | | | | | |
| 2405800 | RODRIGUEZ DE JESUS,VIONNETTE G | Address on File | | | | | | |
| 2352450 | RODRIGUEZ DE LA ROSA,NORMA | Address on File | | | | | | |
| 2357847 | RODRIGUEZ DE LEON,EMILIO | Address on File | | | | | | |
| 2419372 | RODRIGUEZ DE LEON,ILEANA | Address on File | | | | | | |
| 2368879 | RODRIGUEZ DE LEON,JUANA | Address on File | | | | | | |
| 2365240 | RODRIGUEZ DE LEON,MARIA L | Address on File | | | | | | |
| 2400852 | RODRIGUEZ DE LEON,MILAGROS A | Address on File | | | | | | |
| 2408665 | RODRIGUEZ DE LEON,SONIA I | Address on File | | | | | | |
| 2365403 | RODRIGUEZ DE PABLO,JOESSY | Address on File | | | | | | |
| 2412349 | RODRIGUEZ DE QUILES,MYRNA | Address on File | | | | | | |
| 2355153 | RODRIGUEZ DE ROBBINS,HAYDEE | Address on File | | | | | | |
| 2353295 | RODRIGUEZ DE RONDA,MARIA M | Address on File | | | | | | |
| 2362464 | RODRIGUEZ DE WEBER,PURA C | Address on File | | | | | | |
| 2552092 | Rodriguez Del Alberto | Address on File | | | | | | |
| 2450874 | Rodriguez Del Rio Juan L. | Address on File | | | | | | |
| 2404681 | RODRIGUEZ DEL RIO,MARISOL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335563 | Rodriguez Del Toro | Address on File | | | | | | |
| 2407729 | RODRIGUEZ DEL VALLE,ANA | Address on File | | | | | | |
| 2405175 | RODRIGUEZ DEL VALLE,HILDA | Address on File | | | | | | |
| 2368439 | RODRIGUEZ DEL VALLE,TERESITA | Address on File | | | | | | |
| 2530255 | Rodriguez Delgado Evelyn | Address on File | | | | | | |
| 2530117 | Rodriguez Delgado Ramona | Address on File | | | | | | |
| 2564940 | Rodriguez Delgado Vanessa M | Address on File | | | | | | |
| 2358773 | RODRIGUEZ DELGADO,JOSE I | Address on File | | | | | | |
| 2420643 | RODRIGUEZ DELGADO,MARIA DE LOS A | Address on File | | | | | | |
| 2400235 | RODRIGUEZ DELGADO,RAMILDA | Address on File | | | | | | |
| 2362472 | RODRIGUEZ DELGADO,RAMUEL | Address on File | | | | | | |
| 2361398 | RODRIGUEZ DELGADO,RAQUEL | Address on File | | | | | | |
| 2360116 | RODRIGUEZ DELGADO,ROSA I | Address on File | | | | | | |
| 2427615 | Rodriguez Denis Richard | Address on File | | | | | | |
| 2404370 | RODRIGUEZ DENIS,INES M | Address on File | | | | | | |
| 2403452 | RODRIGUEZ DENIS,IVAN Y | Address on File | | | | | | |
| 2368184 | RODRIGUEZ DENIZARD,CEFERINO | Address on File | | | | | | |
| 2421587 | RODRIGUEZ DEYNES,VICTOR A | Address on File | | | | | | |
| 2368801 | RODRIGUEZ DIAZ,ANGELA | Address on File | | | | | | |
| 2409039 | RODRIGUEZ DIAZ,ANIBAL | Address on File | | | | | | |
| 2349743 | RODRIGUEZ DIAZ,ASTRID I | Address on File | | | | | | |
| 2364706 | RODRIGUEZ DIAZ,BARBARA I | Address on File | | | | | | |
| 2400339 | RODRIGUEZ DIAZ,CARMEN | Address on File | | | | | | |
| 2407633 | RODRIGUEZ DIAZ,CARMEN I | Address on File | | | | | | |
| 2368306 | RODRIGUEZ DIAZ,CARMEN IRIS | Address on File | | | | | | |
| 2348250 | RODRIGUEZ DIAZ,CARMEN R | Address on File | | | | | | |
| 2348796 | RODRIGUEZ DIAZ,CRISTOBAL | Address on File | | | | | | |
| 2420569 | RODRIGUEZ DIAZ,ENID | Address on File | | | | | | |
| 2407735 | RODRIGUEZ DIAZ,JOSE A | Address on File | | | | | | |
| 2409244 | RODRIGUEZ DIAZ,JOSE F | Address on File | | | | | | |
| 2408788 | RODRIGUEZ DIAZ,JULIA | Address on File | | | | | | |
| 2350277 | RODRIGUEZ DIAZ,LUZ M | Address on File | | | | | | |
| 2412148 | RODRIGUEZ DIAZ,MARGARITA | Address on File | | | | | | |
| 2364863 | RODRIGUEZ DIAZ,MARIA DEL R | Address on File | | | | | | |
| 2409120 | RODRIGUEZ DIAZ,MARIA J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364808 | RODRIGUEZ DIAZ,MARITZA | Address on File | | | | | | |
| 2410774 | RODRIGUEZ DIAZ,MIGDALIA | Address on File | | | | | | |
| 2417871 | RODRIGUEZ DIAZ,MIRIAM | Address on File | | | | | | |
| 2362869 | RODRIGUEZ DIAZ,NEXY M | Address on File | | | | | | |
| 2348418 | RODRIGUEZ DIAZ,ROBERTO | Address on File | | | | | | |
| 2414601 | RODRIGUEZ DIAZ,ROSA N | Address on File | | | | | | |
| 2351824 | RODRIGUEZ DIAZ,RUTH L | Address on File | | | | | | |
| 2409568 | RODRIGUEZ DIAZ,SYLVIA I | Address on File | | | | | | |
| 2406757 | RODRIGUEZ DIAZ,ZORAIDA | Address on File | | | | | | |
| 2415489 | RODRIGUEZ DOMINGUEZ,MILDRED | Address on File | | | | | | |
| 2400327 | RODRIGUEZ DOMINGUEZ,MIRIAM | Address on File | | | | | | |
| 2408530 | RODRIGUEZ DONES,EVELYN | Address on File | | | | | | |
| 2356572 | RODRIGUEZ DONES,SONIA | Address on File | | | | | | |
| 2420263 | RODRIGUEZ DURAN,ZULMA E | Address on File | | | | | | |
| 2418429 | RODRIGUEZ ECHEVARRIA,HECTOR | Address on File | | | | | | |
| 2408801 | RODRIGUEZ ECHEVARRIA,JOSE L | Address on File | | | | | | |
| 2366364 | RODRIGUEZ ECHEVARRIA,LUZ M | Address on File | | | | | | |
| 2414220 | RODRIGUEZ ECHEVARRIA,MARIA I | Address on File | | | | | | |
| 2354365 | RODRIGUEZ ECHEVARRIA,SANTIA | Address on File | | | | | | |
| 2350297 | RODRIGUEZ EFRE,CARMEN | Address on File | | | | | | |
| 2412270 | RODRIGUEZ ENCARNACION,DORCAS | Address on File | | | | | | |
| 2409797 | RODRIGUEZ ENCARNACION,RAFAELA | Address on File | | | | | | |
| 2415390 | RODRIGUEZ ESCALERA,ADA | Address on File | | | | | | |
| 2403512 | RODRIGUEZ ESCOBAR,ALBA L | Address on File | | | | | | |
| 2418390 | RODRIGUEZ ESCOBAR,MARGARITA | Address on File | | | | | | |
| 2410103 | RODRIGUEZ ESPADA,CARMEN M | Address on File | | | | | | |
| 2354890 | RODRIGUEZ ESPADA,LIDUVINA | Address on File | | | | | | |
| 2420381 | RODRIGUEZ ESPADA,OLGA I | Address on File | | | | | | |
| 2420906 | RODRIGUEZ ESPADA,ROSA A | Address on File | | | | | | |
| 2349967 | RODRIGUEZ ESPARRA,MARIA L | Address on File | | | | | | |
| 2414748 | RODRIGUEZ ESPINOSA,LIZETTE | Address on File | | | | | | |
| 2410457 | RODRIGUEZ ESTADA,MYRNA A | Address on File | | | | | | |
| 2409892 | RODRIGUEZ ESTRADA,INES | Address on File | | | | | | |
| 2401227 | RODRIGUEZ ESTRELLA,LOURDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406915 | RODRIGUEZ FALCON,ELSA M | Address on File | | | | | | |
| 2405960 | RODRIGUEZ FALCON,MARIA DEL P | Address on File | | | | | | |
| 2413948 | RODRIGUEZ FALCON,SONIA H | Address on File | | | | | | |
| 2422242 | RODRIGUEZ FALERO,RUTH M | Address on File | | | | | | |
| 2348701 | RODRIGUEZ FALU,LORENZO | Address on File | | | | | | |
| 2368596 | RODRIGUEZ FARBELLE,NAYDA | Address on File | | | | | | |
| 2420845 | RODRIGUEZ FEBUS,MARIA DE LOS A | Address on File | | | | | | |
| 2463258 | Rodriguez Feliciano Isabel M | Address on File | | | | | | |
| 2528046 | Rodriguez Feliciano Maribel | Address on File | | | | | | |
| 2421904 | RODRIGUEZ FELICIANO,GLORIA I | Address on File | | | | | | |
| 2416295 | RODRIGUEZ FELICIANO,IBIS G | Address on File | | | | | | |
| 2354731 | RODRIGUEZ FELICIANO,ISMAEL | Address on File | | | | | | |
| 2370415 | RODRIGUEZ FELICIANO,MIGDALIA | Address on File | | | | | | |
| 2409764 | RODRIGUEZ FELICIANO,NIDIA | Address on File | | | | | | |
| 2370688 | RODRIGUEZ FELICIANO,NORMA | Address on File | | | | | | |
| 2349452 | RODRIGUEZ FELICIANO,RADAMES | Address on File | | | | | | |
| 2409200 | RODRIGUEZ FELICIANO,RENE | Address on File | | | | | | |
| 2547369 | Rodriguez Fernandez Rafael | Address on File | | | | | | |
| 2544901 | Rodriguez Fernandez Ronald | Address on File | | | | | | |
| 2417142 | RODRIGUEZ FERNANDEZ,ADA J | Address on File | | | | | | |
| 2419441 | RODRIGUEZ FERNANDEZ,JEANETTE | Address on File | | | | | | |
| 2367506 | RODRIGUEZ FERNANDEZ,MARTA L | Address on File | | | | | | |
| 2542317 | Rodriguez Ferra Myrna Y | Address on File | | | | | | |
| 2418868 | RODRIGUEZ FERREIRA,ALICIA | Address on File | | | | | | |
| 2370795 | RODRIGUEZ FERRER,EDITH | Address on File | | | | | | |
| 2409474 | RODRIGUEZ FERRER,EVANGELINA | Address on File | | | | | | |
| 2363707 | RODRIGUEZ FERRER,TERESITA | Address on File | | | | | | |
| 2448614 | Rodriguez Figueroa Blanca | Address on File | | | | | | |
| 2530138 | Rodriguez Figueroa Elizabeth | Address on File | | | | | | |
| 2528020 | Rodriguez Figueroa Luz C | Address on File | | | | | | |
| 2564850 | Rodriguez Figueroa Luz D | Address on File | | | | | | |
| 2530470 | Rodriguez Figueroa Maria I | Address on File | | | | | | |
| 2400019 | RODRIGUEZ FIGUEROA,ALFREDO | Address on File | | | | | | |
| 2422431 | RODRIGUEZ FIGUEROA,ANGEL L | Address on File | | | | | | |
| 2412070 | RODRIGUEZ FIGUEROA,ANTONIO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423079 | RODRIGUEZ FIGUEROA,CARLOS R | Address on File | | | | | | |
| 2416478 | RODRIGUEZ FIGUEROA,EGBERTO | Address on File | | | | | | |
| 2367157 | RODRIGUEZ FIGUEROA,JOSE A | Address on File | | | | | | |
| 2368878 | RODRIGUEZ FIGUEROA,JUDITH | Address on File | | | | | | |
| 2370988 | RODRIGUEZ FIGUEROA,LUZ P | Address on File | | | | | | |
| 2408892 | RODRIGUEZ FIGUEROA,MANUEL | Address on File | | | | | | |
| 2421976 | RODRIGUEZ FIGUEROA,MARIA E | Address on File | | | | | | |
| 2420821 | RODRIGUEZ FIGUEROA,MARIA M | Address on File | | | | | | |
| 2421174 | RODRIGUEZ FIGUEROA,MARIA T | Address on File | | | | | | |
| 2363516 | RODRIGUEZ FIGUEROA,MARIANA | Address on File | | | | | | |
| 2413418 | RODRIGUEZ FIGUEROA,MIGDALIA | Address on File | | | | | | |
| 2356336 | RODRIGUEZ FIGUEROA,NANCY | Address on File | | | | | | |
| 2417798 | RODRIGUEZ FIGUEROA,ORLANDO | Address on File | | | | | | |
| 2403589 | RODRIGUEZ FIGUEROA,PABLO | Address on File | | | | | | |
| 2364707 | RODRIGUEZ FIGUEROA,PEDRO | Address on File | | | | | | |
| 2407888 | RODRIGUEZ FIGUEROA,RAMIRO | Address on File | | | | | | |
| 2422594 | RODRIGUEZ FIGUEROA,RAYMOND L | Address on File | | | | | | |
| 2362123 | RODRIGUEZ FIGUEROA,ROSA | Address on File | | | | | | |
| 2412621 | RODRIGUEZ FIGUEROA,ROSA E | Address on File | | | | | | |
| 2354919 | RODRIGUEZ FIGUEROA,RUTH | Address on File | | | | | | |
| 2406882 | RODRIGUEZ FIGUEROA,RUTH E | Address on File | | | | | | |
| 2413922 | RODRIGUEZ FIGUEROA,SHIRLEY | Address on File | | | | | | |
| 2368390 | RODRIGUEZ FIGUEROA,VICTOR R | Address on File | | | | | | |
| 2422015 | RODRIGUEZ FIGUEROA,WANDA A | Address on File | | | | | | |
| 2565712 | Rodriguez Flores Vivian L | Address on File | | | | | | |
| 2414422 | RODRIGUEZ FLORES,ADRIA | Address on File | | | | | | |
| 2358018 | RODRIGUEZ FLORES,ANGEL | Address on File | | | | | | |
| 2421239 | RODRIGUEZ FLORES,CARLOS J | Address on File | | | | | | |
| 2406410 | RODRIGUEZ FLORES,CARMEN D | Address on File | | | | | | |
| 2416286 | RODRIGUEZ FLORES,CARMEN M | Address on File | | | | | | |
| 2411354 | RODRIGUEZ FLORES,DAISY | Address on File | | | | | | |
| 2408065 | RODRIGUEZ FLORES,FELICITA | Address on File | | | | | | |
| 2414604 | RODRIGUEZ FLORES,JACQUELINE | Address on File | | | | | | |
| 2421985 | RODRIGUEZ FLORES,LUZ S | Address on File | | | | | | |
| 2402259 | RODRIGUEZ FLORES,MARIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358848 | RODRIGUEZ FLORES,SILVESTRE | Address on File | | | | | | |
| 2357156 | RODRIGUEZ FONSECA,AUGUSTO C | Address on File | | | | | | |
| 2349050 | RODRIGUEZ FONSECA,PAULINO | Address on File | | | | | | |
| 2351472 | RODRIGUEZ FONTANEZ,JUANITA | Address on File | | | | | | |
| 2418362 | RODRIGUEZ FORTIS,DAISY | Address on File | | | | | | |
| 2359016 | RODRIGUEZ FORTIS,GLADYS | Address on File | | | | | | |
| 2412690 | RODRIGUEZ FORTIS,RAMONITA | Address on File | | | | | | |
| 2409771 | RODRIGUEZ FRANCO,JOSE F | Address on File | | | | | | |
| 2364728 | RODRIGUEZ FRANQUIZ,MYRIAM | Address on File | | | | | | |
| 2403966 | RODRIGUEZ FRATICELLI,MAYDA N | Address on File | | | | | | |
| 2417475 | RODRIGUEZ FRATICELLI,YOLANDA | Address on File | | | | | | |
| 2417366 | RODRIGUEZ FRATICELLI,ZULMA I | Address on File | | | | | | |
| 2417367 | RODRIGUEZ FRATICELLI,ZULMA I | Address on File | | | | | | |
| 2400454 | RODRIGUEZ FRED,CARMEN A | Address on File | | | | | | |
| 2368483 | RODRIGUEZ FRED,FRANCES | Address on File | | | | | | |
| 2354991 | RODRIGUEZ FRED,ROSA M | Address on File | | | | | | |
| 2402266 | RODRIGUEZ FREITA,JOSEPH | Address on File | | | | | | |
| 2356866 | RODRIGUEZ FUENTES,MANUEL A | Address on File | | | | | | |
| 2355327 | RODRIGUEZ FUENTES,MARTA | Address on File | | | | | | |
| 2416522 | RODRIGUEZ GALARZA,CARMELO | Address on File | | | | | | |
| 2355921 | RODRIGUEZ GANDIA,MARIBEL | Address on File | | | | | | |
| 2407743 | RODRIGUEZ GARAY,EDGAR | Address on File | | | | | | |
| 2451699 | Rodriguez Garcia Jose | Address on File | | | | | | |
| 2355596 | RODRIGUEZ GARCIA,ANTONIA | Address on File | | | | | | |
| 2366146 | RODRIGUEZ GARCIA,ANTONIO | Address on File | | | | | | |
| 2358811 | RODRIGUEZ GARCIA,BLANCA I | Address on File | | | | | | |
| 2404520 | RODRIGUEZ GARCIA,DORIS | Address on File | | | | | | |
| 2421891 | RODRIGUEZ GARCIA,ELIZABETH | Address on File | | | | | | |
| 2349242 | RODRIGUEZ GARCIA,ENEXA | Address on File | | | | | | |
| 2348800 | RODRIGUEZ GARCIA,HECTOR | Address on File | | | | | | |
| 2403854 | RODRIGUEZ GARCIA,IDELISA | Address on File | | | | | | |
| 2348027 | RODRIGUEZ GARCIA,IGNACIO | Address on File | | | | | | |
| 2407708 | RODRIGUEZ GARCIA,IRIS N | Address on File | | | | | | |
| 2351520 | RODRIGUEZ GARCIA,ISMAEL | Address on File | | | | | | |
| 2411587 | RODRIGUEZ GARCIA,JUDITH | Address on File | | | | | | |
| 2351567 | RODRIGUEZ GARCIA,JULIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408742 | RODRIGUEZ GARCIA,LEZETTE A | Address on File | | | | | | |
| 2364951 | RODRIGUEZ GARCIA,MAGDALIS | Address on File | | | | | | |
| 2351376 | RODRIGUEZ GARCIA,MARTINA | Address on File | | | | | | |
| 2363633 | RODRIGUEZ GARCIA,MILAGROS | Address on File | | | | | | |
| 2418464 | RODRIGUEZ GARCIA,NICOLAS | Address on File | | | | | | |
| 2418426 | RODRIGUEZ GARCIA,NILDA | Address on File | | | | | | |
| 2350624 | RODRIGUEZ GARCIA,NORMA | Address on File | | | | | | |
| 2352795 | RODRIGUEZ GARCIA,PETRA R | Address on File | | | | | | |
| 2415393 | RODRIGUEZ GARCIA,PRISCILLA | Address on File | | | | | | |
| 2406704 | RODRIGUEZ GARCIA,PURA C | Address on File | | | | | | |
| 2352855 | RODRIGUEZ GARCIA,ROBERTO | Address on File | | | | | | |
| 2403351 | RODRIGUEZ GARCIA,ROSA E | Address on File | | | | | | |
| 2351789 | RODRIGUEZ GARCIA,ROSITA | Address on File | | | | | | |
| 2363317 | RODRIGUEZ GARCIA,VIVIAN M | Address on File | | | | | | |
| 2407254 | RODRIGUEZ GARCIA,WANDA E | Address on File | | | | | | |
| 2403710 | RODRIGUEZ GASPAR,EMMA | Address on File | | | | | | |
| 2349496 | RODRIGUEZ GAUTIER,EVANGELISNA | Address on File | | | | | | |
| 2347895 | RODRIGUEZ GERENA,GENARO | Address on File | | | | | | |
| 2360563 | RODRIGUEZ GERENA,JUANA | Address on File | | | | | | |
| 2364536 | RODRIGUEZ GERENA,MYRIAM | Address on File | | | | | | |
| 2349770 | RODRIGUEZ GERENA,TOMAS | Address on File | | | | | | |
| 2349367 | RODRIGUEZ GINES,WANDA I | Address on File | | | | | | |
| 2354230 | RODRIGUEZ GOITIA,NILDA D | Address on File | | | | | | |
| 2370440 | RODRIGUEZ GOITIA,NILSA | Address on File | | | | | | |
| 2353100 | RODRIGUEZ GOMEZ,AIDA L | Address on File | | | | | | |
| 2417511 | RODRIGUEZ GOMEZ,CARMEN M | Address on File | | | | | | |
| 2418772 | RODRIGUEZ GOMEZ,JANET | Address on File | | | | | | |
| 2358182 | RODRIGUEZ GOMEZ,JUDITH | Address on File | | | | | | |
| 2406455 | RODRIGUEZ GOMEZ,MARIA L | Address on File | | | | | | |
| 2359760 | RODRIGUEZ GOMEZ,ROSA A | Address on File | | | | | | |
| 2367038 | RODRIGUEZ GOMEZ,ROSALINDA | Address on File | | | | | | |
| 2404794 | RODRIGUEZ GOMEZ,SYLDIA R | Address on File | | | | | | |
| 2400208 | RODRIGUEZ GOMEZ,TERESA | Address on File | | | | | | |
| 2350899 | RODRIGUEZ GONZALE,CARMEN E | Address on File | | | | | | |
| 2361458 | RODRIGUEZ GONZALE,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2364275 | RODRIGUEZ GONZALE,LUCRECIA | Address on File | | | | | | |
| 2530512 | Rodriguez Gonzalez Judith | Address on File | | | | | | |
| 2539620 | Rodriguez Gonzalez Luis A | Address on File | | | | | | |
| 2528898 | Rodriguez Gonzalez Luz N | Address on File | | | | | | |
| 2529573 | Rodriguez Gonzalez Marta | Address on File | | | | | | |
| 2352940 | RODRIGUEZ GONZALEZ,AGUSTIN | Address on File | | | | | | |
| 2417510 | RODRIGUEZ GONZALEZ,ALBERTO L | Address on File | | | | | | |
| 2402897 | RODRIGUEZ GONZALEZ,CARMEN | Address on File | | | | | | |
| 2400671 | RODRIGUEZ GONZALEZ,CARMEN E | Address on File | | | | | | |
| 2408270 | RODRIGUEZ GONZALEZ,CARMEN S | Address on File | | | | | | |
| 2360311 | RODRIGUEZ GONZALEZ,DIANY M | Address on File | | | | | | |
| 2407430 | RODRIGUEZ GONZALEZ,DOLORES | Address on File | | | | | | |
| 2400896 | RODRIGUEZ GONZALEZ,EGLAIM | Address on File | | | | | | |
| 2410105 | RODRIGUEZ GONZALEZ,ELVIRA | Address on File | | | | | | |
| 2405584 | RODRIGUEZ GONZALEZ,ESTEBAN | Address on File | | | | | | |
| 2410079 | RODRIGUEZ GONZALEZ,FLOR I | Address on File | | | | | | |
| 2408886 | RODRIGUEZ GONZALEZ,FLOR L | Address on File | | | | | | |
| 2411717 | RODRIGUEZ GONZALEZ,GILBERTO | Address on File | | | | | | |
| 2408810 | RODRIGUEZ GONZALEZ,GILDA | Address on File | | | | | | |
| 2408407 | RODRIGUEZ GONZALEZ,GRISEL | Address on File | | | | | | |
| 2410263 | RODRIGUEZ GONZALEZ,HARRY | Address on File | | | | | | |
| 2353768 | RODRIGUEZ GONZALEZ,IDA | Address on File | | | | | | |
| 2370106 | RODRIGUEZ GONZALEZ,IDA L | Address on File | | | | | | |
| 2360077 | RODRIGUEZ GONZALEZ,ISIDRO | Address on File | | | | | | |
| 2410463 | RODRIGUEZ GONZALEZ,JENNY | Address on File | | | | | | |
| 2421397 | RODRIGUEZ GONZALEZ,JOSE A | Address on File | | | | | | |
| 2414659 | RODRIGUEZ GONZALEZ,JOSE L | Address on File | | | | | | |
| 2354975 | RODRIGUEZ GONZALEZ,JUAN B | Address on File | | | | | | |
| 2349294 | RODRIGUEZ GONZALEZ,JUDITH | Address on File | | | | | | |
| 2348049 | RODRIGUEZ GONZALEZ,JULIO | Address on File | | | | | | |
| 2358505 | RODRIGUEZ GONZALEZ,LILLIAN | Address on File | | | | | | |
| 2419064 | RODRIGUEZ GONZALEZ,LUZ M | Address on File | | | | | | |
| 2355182 | RODRIGUEZ GONZALEZ,LYDIA S | Address on File | | | | | | |
| 2411216 | RODRIGUEZ GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2353277 | RODRIGUEZ GONZALEZ,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419400 | RODRIGUEZ GONZALEZ,MARIA M | Address on File | | | | | | |
| 2354773 | RODRIGUEZ GONZALEZ,MARLENE | Address on File | | | | | | |
| 2353420 | RODRIGUEZ GONZALEZ,MINERVA | Address on File | | | | | | |
| 2351957 | RODRIGUEZ GONZALEZ,NELIDA | Address on File | | | | | | |
| 2356028 | RODRIGUEZ GONZALEZ,NILDA | Address on File | | | | | | |
| 2400639 | RODRIGUEZ GONZALEZ,RAFAEL A | Address on File | | | | | | |
| 2368815 | RODRIGUEZ GONZALEZ,RAMONITA | Address on File | | | | | | |
| 2368243 | RODRIGUEZ GONZALEZ,REYES G | Address on File | | | | | | |
| 2406062 | RODRIGUEZ GONZALEZ,ROBERTO | Address on File | | | | | | |
| 2369442 | RODRIGUEZ GONZALEZ,ROGER R | Address on File | | | | | | |
| 2365683 | RODRIGUEZ GONZALEZ,ROSA M | Address on File | | | | | | |
| 2357209 | RODRIGUEZ GONZALEZ,ROSALIA | Address on File | | | | | | |
| 2413848 | RODRIGUEZ GONZALEZ,VILMA T | Address on File | | | | | | |
| 2412439 | RODRIGUEZ GOTAY,ZAIDA M | Address on File | | | | | | |
| 2352566 | RODRIGUEZ GUERRERO,ROSA M | Address on File | | | | | | |
| 2534180 | Rodriguez Guerrjavier | Address on File | | | | | | |
| 2540271 | Rodriguez Gutierrez Eddie | Address on File | | | | | | |
| 2359782 | RODRIGUEZ GUTIERREZ,GLORIA E | Address on File | | | | | | |
| 2418903 | RODRIGUEZ GUTIERREZ,JUAN E | Address on File | | | | | | |
| 2423595 | Rodriguez Guzman Janet | Address on File | | | | | | |
| 2468266 | Rodriguez Guzman Joan Marie | Address on File | | | | | | |
| 2528341 | Rodriguez Guzman Luz M | Address on File | | | | | | |
| 2355674 | RODRIGUEZ GUZMAN,ANA E | Address on File | | | | | | |
| 2355113 | RODRIGUEZ GUZMAN,ANA L | Address on File | | | | | | |
| 2358139 | RODRIGUEZ GUZMAN,CARMEN | Address on File | | | | | | |
| 2419066 | RODRIGUEZ GUZMAN,CARMEN | Address on File | | | | | | |
| 2415953 | RODRIGUEZ GUZMAN,CARMEN N | Address on File | | | | | | |
| 2370912 | RODRIGUEZ GUZMAN,ELIOT | Address on File | | | | | | |
| 2409793 | RODRIGUEZ GUZMAN,HAYDEE | Address on File | | | | | | |
| 2401091 | RODRIGUEZ HENRIQUEZ,MIRIAM | Address on File | | | | | | |
| 2414023 | RODRIGUEZ HERANDEZ,MILAGROS | Address on File | | | | | | |
| 2362239 | RODRIGUEZ HERMINA,LYDIA | Address on File | | | | | | |
| 2348319 | RODRIGUEZ HERNANDE,MARIBEL | Address on File | | | | | | |
| 2360437 | RODRIGUEZ HERNANDE,ZAIDA E | Address on File | | | | | | |
| 2447132 | Rodriguez Hernandez Carmen S. | Address on File | | | | | | |
| 2532329 | Rodriguez Hernandez Glorimar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419304 | RODRIGUEZ HERNANDEZ,AGUSTIN | Address on File | | | | | | |
| 2417216 | RODRIGUEZ HERNANDEZ,ANA L | Address on File | | | | | | |
| 2353030 | RODRIGUEZ HERNANDEZ,ANGEL | Address on File | | | | | | |
| 2363902 | RODRIGUEZ HERNANDEZ,ANIBAL | Address on File | | | | | | |
| 2354014 | RODRIGUEZ HERNANDEZ,ANTONIA | Address on File | | | | | | |
| 2360425 | RODRIGUEZ HERNANDEZ,ANTONIO | Address on File | | | | | | |
| 2358518 | RODRIGUEZ HERNANDEZ,CARLOS B | Address on File | | | | | | |
| 2371186 | RODRIGUEZ HERNANDEZ,EDNA E | Address on File | | | | | | |
| 2413401 | RODRIGUEZ HERNANDEZ,EVELYN | Address on File | | | | | | |
| 2400536 | RODRIGUEZ HERNANDEZ,GLADYS | Address on File | | | | | | |
| 2368951 | RODRIGUEZ HERNANDEZ,HECTOR L | Address on File | | | | | | |
| 2415359 | RODRIGUEZ HERNANDEZ,ILIAM | Address on File | | | | | | |
| 2410694 | RODRIGUEZ HERNANDEZ,IRMA | Address on File | | | | | | |
| 2358762 | RODRIGUEZ HERNANDEZ,IRVING | Address on File | | | | | | |
| 2367349 | RODRIGUEZ HERNANDEZ,ISABEL | Address on File | | | | | | |
| 2355726 | RODRIGUEZ HERNANDEZ,ISRAEL | Address on File | | | | | | |
| 2353771 | RODRIGUEZ HERNANDEZ,ISRAEL D | Address on File | | | | | | |
| 2411119 | RODRIGUEZ HERNANDEZ,JANET | Address on File | | | | | | |
| 2404575 | RODRIGUEZ HERNANDEZ,JOSEFINA | Address on File | | | | | | |
| 2369863 | RODRIGUEZ HERNANDEZ,JULIA | Address on File | | | | | | |
| 2421483 | RODRIGUEZ HERNANDEZ,LILLIAM | Address on File | | | | | | |
| 2403000 | RODRIGUEZ HERNANDEZ,LOUIS M | Address on File | | | | | | |
| 2400537 | RODRIGUEZ HERNANDEZ,LOURDES | Address on File | | | | | | |
| 2359945 | RODRIGUEZ HERNANDEZ,LUZ | Address on File | | | | | | |
| 2417155 | RODRIGUEZ HERNANDEZ,MARIA C | Address on File | | | | | | |
| 2420204 | RODRIGUEZ HERNANDEZ,MARIA DEL C | Address on File | | | | | | |
| 2353129 | RODRIGUEZ HERNANDEZ,MARIA P | Address on File | | | | | | |
| 2407233 | RODRIGUEZ HERNANDEZ,MARTA I | Address on File | | | | | | |
| 2364285 | RODRIGUEZ HERNANDEZ,MONSERRATE | Address on File | | | | | | |
| 2414055 | RODRIGUEZ HERNANDEZ,NADYA I | Address on File | | | | | | |
| 2400837 | RODRIGUEZ HERNANDEZ,NAYDA E | Address on File | | | | | | |
| 2419459 | RODRIGUEZ HERNANDEZ,NORMA I | Address on File | | | | | | |
| 2409817 | RODRIGUEZ HERNANDEZ,PATRIA I | Address on File | | | | | | |
| 2357987 | RODRIGUEZ HERNANDEZ,PEDRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417137 | RODRIGUEZ HERNANDEZ,ROBERTO | Address on File | | | | | | |
| 2359393 | RODRIGUEZ HERNANDEZ,ROSA N | Address on File | | | | | | |
| 2411053 | RODRIGUEZ HERNANDEZ,SANDRA | Address on File | | | | | | |
| 2357855 | RODRIGUEZ HOMS,BEATRIZ | Address on File | | | | | | |
| 2452926 | Rodriguez I Boniljose | Address on File | | | | | | |
| 2407220 | RODRIGUEZ IGLESIAS,BRENDA M | Address on File | | | | | | |
| 2403579 | RODRIGUEZ IGLESIAS,LUZ Z | Address on File | | | | | | |
| 2360789 | RODRIGUEZ INOSTROZA,KALILA | Address on File | | | | | | |
| 2437863 | Rodriguez Irizarry Jackeline | Address on File | | | | | | |
| 2529822 | Rodriguez Irizarry Milagros | Address on File | | | | | | |
| 2361182 | RODRIGUEZ IRIZARRY,AGLAER | Address on File | | | | | | |
| 2360606 | RODRIGUEZ IRIZARRY,AMERICA | Address on File | | | | | | |
| 2348244 | RODRIGUEZ IRIZARRY,CARMEN | Address on File | | | | | | |
| 2369094 | RODRIGUEZ IRIZARRY,CARMEN M | Address on File | | | | | | |
| 2360756 | RODRIGUEZ IRIZARRY,EDNA M | Address on File | | | | | | |
| 2367413 | RODRIGUEZ IRIZARRY,ISABEL | Address on File | | | | | | |
| 2408609 | RODRIGUEZ IRIZARRY,ISRAEL | Address on File | | | | | | |
| 2407521 | RODRIGUEZ IRIZARRY,MARISSA | Address on File | | | | | | |
| 2351750 | RODRIGUEZ IRIZARRY,TERESITA | Address on File | | | | | | |
| 2551303 | Rodriguez Iz Yolanda | Address on File | | | | | | |
| 2412634 | RODRIGUEZ IZQUIERDO,GLADYS | Address on File | | | | | | |
| 2432694 | Rodriguez J Cruz | Address on File | | | | | | |
| 2451896 | Rodriguez J Diaz | Address on File | | | | | | |
| 2546912 | Rodriguez J Qui?Ocesar | Address on File | | | | | | |
| 2364645 | RODRIGUEZ JAIMAN,LIDA E | Address on File | | | | | | |
| 2527491 | Rodriguez Jimenez Midalis J | Address on File | | | | | | |
| 2357359 | RODRIGUEZ JIMENEZ,ANA V | Address on File | | | | | | |
| 2368685 | RODRIGUEZ JIMENEZ,ISABEL | Address on File | | | | | | |
| 2401478 | RODRIGUEZ JIMENEZ,JORGE F. | Address on File | | | | | | |
| 2419406 | RODRIGUEZ JIMENEZ,JOSE J | Address on File | | | | | | |
| 2400833 | RODRIGUEZ JIMENEZ,LIDIA E | Address on File | | | | | | |
| 2407615 | RODRIGUEZ JIMENEZ,MIRIAM | Address on File | | | | | | |
| 2407941 | RODRIGUEZ JIMENEZ,MIRIAM | Address on File | | | | | | |
| 2349515 | RODRIGUEZ JIMENEZ,RAFAELA | Address on File | | | | | | |
| 2416475 | RODRIGUEZ JIMENEZ,ROSAURA | Address on File | | | | | | |
| 2402944 | RODRIGUEZ JIMENEZ,SAMIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349894 | RODRIGUEZ JUAN,CARMEN I | Address on File | | | | | | |
| 2361104 | RODRIGUEZ JUSINO,CARMEN | Address on File | | | | | | |
| 2554360 | Rodriguez Kuilan Marilu | Address on File | | | | | | |
| 2448241 | Rodriguez L Acevedo | Address on File | | | | | | |
| 2424663 | Rodriguez L Rivera | Address on File | | | | | | |
| 2420025 | RODRIGUEZ LABOY,CARMEN M | Address on File | | | | | | |
| 2369212 | RODRIGUEZ LABOY,HILDA | Address on File | | | | | | |
| 2366950 | RODRIGUEZ LABOY,MARIA A | Address on File | | | | | | |
| 2405017 | RODRIGUEZ LACLAUSTRA,ELBA | Address on File | | | | | | |
| 2406518 | RODRIGUEZ LACOT,EVELYN | Address on File | | | | | | |
| 2370349 | RODRIGUEZ LAGUER,CARMEN L | Address on File | | | | | | |
| 2368365 | RODRIGUEZ LAGUERRE,ANA L | Address on File | | | | | | |
| 2352703 | RODRIGUEZ LAMB,EMIGDIA | Address on File | | | | | | |
| 2355444 | RODRIGUEZ LAMB,SONIA | Address on File | | | | | | |
| 2348912 | RODRIGUEZ LAMBOY,RAFAEL | Address on File | | | | | | |
| 2409549 | RODRIGUEZ LASALLE,CARMEN I | Address on File | | | | | | |
| 2416022 | RODRIGUEZ LASALLE,JOSE A | Address on File | | | | | | |
| 2432790 | Rodriguez Laureano Aldrin | Address on File | | | | | | |
| 2362962 | RODRIGUEZ LAUREANO,ANDREA | Address on File | | | | | | |
| 2350867 | RODRIGUEZ LAUREANO,DILIA M | Address on File | | | | | | |
| 2412460 | RODRIGUEZ LEBRON,ANGELA N | Address on File | | | | | | |
| 2348014 | RODRIGUEZ LEBRON,AUREA | Address on File | | | | | | |
| 2361535 | RODRIGUEZ LEBRON,DELFINA | Address on File | | | | | | |
| 2413317 | RODRIGUEZ LEBRON,GLADYS | Address on File | | | | | | |
| 2402213 | RODRIGUEZ LEBRON,ILBIA | Address on File | | | | | | |
| 2413955 | RODRIGUEZ LEBRON,LUIS | Address on File | | | | | | |
| 2354676 | RODRIGUEZ LEBRON,MARGARITA | Address on File | | | | | | |
| 2358165 | RODRIGUEZ LEBRON,MARIA A | Address on File | | | | | | |
| 2370295 | RODRIGUEZ LEBRON,MARIA DE C | Address on File | | | | | | |
| 2364599 | RODRIGUEZ LEBRON,MARIA S | Address on File | | | | | | |
| 2407931 | RODRIGUEZ LEBRON,RAQUEL | Address on File | | | | | | |
| 2352614 | RODRIGUEZ LEBRON,REINALDO | Address on File | | | | | | |
| 2356785 | RODRIGUEZ LEBRON,SYLVIA E | Address on File | | | | | | |
| 2360722 | RODRIGUEZ LEDEE,JESUS M | Address on File | | | | | | |
| 2351335 | RODRIGUEZ LEDEE,LUZ H | Address on File | | | | | | |
| 2409907 | RODRIGUEZ LEON,ANA A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2418786 | RODRIGUEZ LEON,CARMEN E | Address on File | | | | | | |
| 2357278 | RODRIGUEZ LEON,DORA E | Address on File | | | | | | |
| 2414435 | RODRIGUEZ LEON,ELBA M | Address on File | | | | | | |
| 2407142 | RODRIGUEZ LEON,LOURDES | Address on File | | | | | | |
| 2407616 | RODRIGUEZ LEON,NANCY L | Address on File | | | | | | |
| 2361389 | RODRIGUEZ LEON,RUTH I | Address on File | | | | | | |
| 2348203 | RODRIGUEZ LIMBERT,BERNARDO | Address on File | | | | | | |
| 2412420 | RODRIGUEZ LISBOA,MARIA N | Address on File | | | | | | |
| 2406549 | RODRIGUEZ LLANES,MIRIAM | Address on File | | | | | | |
| 2401041 | RODRIGUEZ LLINAS,RAFAEL E | Address on File | | | | | | |
| 2351879 | RODRIGUEZ LLOVET,MARTA T | Address on File | | | | | | |
| 2565321 | Rodriguez Lopez Cesar D | Address on File | | | | | | |
| 2529444 | Rodriguez Lopez Cynthia D | Address on File | | | | | | |
| 2529807 | Rodriguez Lopez Doris | Address on File | | | | | | |
| 2565159 | Rodriguez Lopez Luis O | Address on File | | | | | | |
| 2565311 | Rodriguez Lopez Rafael J | Address on File | | | | | | |
| 2351498 | RODRIGUEZ LOPEZ,AIDA L. | Address on File | | | | | | |
| 2353682 | RODRIGUEZ LOPEZ,ANA H | Address on File | | | | | | |
| 2419844 | RODRIGUEZ LOPEZ,ANA M | Address on File | | | | | | |
| 2351468 | RODRIGUEZ LOPEZ,BLANCA | Address on File | | | | | | |
| 2351062 | RODRIGUEZ LOPEZ,CATHY | Address on File | | | | | | |
| 2352782 | RODRIGUEZ LOPEZ,DORYS A | Address on File | | | | | | |
| 2419065 | RODRIGUEZ LOPEZ,EDITH M | Address on File | | | | | | |
| 2353679 | RODRIGUEZ LOPEZ,EDNA N | Address on File | | | | | | |
| 2363461 | RODRIGUEZ LOPEZ,EDNA N | Address on File | | | | | | |
| 2423003 | RODRIGUEZ LOPEZ,ISRAEL | Address on File | | | | | | |
| 2417741 | RODRIGUEZ LOPEZ,JOSE | Address on File | | | | | | |
| 2365582 | RODRIGUEZ LOPEZ,JOSE E | Address on File | | | | | | |
| 2358206 | RODRIGUEZ LOPEZ,JUANA | Address on File | | | | | | |
| 2416315 | RODRIGUEZ LOPEZ,LEIDA A | Address on File | | | | | | |
| 2416044 | RODRIGUEZ LOPEZ,LINDA | Address on File | | | | | | |
| 2364991 | RODRIGUEZ LOPEZ,LUISA | Address on File | | | | | | |
| 2415801 | RODRIGUEZ LOPEZ,LUZ | Address on File | | | | | | |
| 2413120 | RODRIGUEZ LOPEZ,LYDIA E | Address on File | | | | | | |
| 2365269 | RODRIGUEZ LOPEZ,MADELINE | Address on File | | | | | | |
| 2407713 | RODRIGUEZ LOPEZ,MARGARITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405694 | RODRIGUEZ LOPEZ,MARIA M | Address on File | | | | | | |
| 2407004 | RODRIGUEZ LOPEZ,MARIA T | Address on File | | | | | | |
| 2406577 | RODRIGUEZ LOPEZ,MAUREEN | Address on File | | | | | | |
| 2356152 | RODRIGUEZ LOPEZ,MILKA | Address on File | | | | | | |
| 2416123 | RODRIGUEZ LOPEZ,MINERVA | Address on File | | | | | | |
| 2413825 | RODRIGUEZ LOPEZ,NELIDA | Address on File | | | | | | |
| 2418474 | RODRIGUEZ LOPEZ,NEREIDA | Address on File | | | | | | |
| 2413748 | RODRIGUEZ LOPEZ,NOEMI | Address on File | | | | | | |
| 2359379 | RODRIGUEZ LOPEZ,OLIMPIA A | Address on File | | | | | | |
| 2353336 | RODRIGUEZ LOPEZ,RAMONA | Address on File | | | | | | |
| 2410604 | RODRIGUEZ LOPEZ,RUTH A | Address on File | | | | | | |
| 2366653 | RODRIGUEZ LOPEZ,SANTOS | Address on File | | | | | | |
| 2413613 | RODRIGUEZ LOPEZ,SONIA E | Address on File | | | | | | |
| 2413211 | RODRIGUEZ LOPEZ,WANDA | Address on File | | | | | | |
| 2362011 | RODRIGUEZ LOPEZ,WANDA E | Address on File | | | | | | |
| 2404981 | RODRIGUEZ LOPEZ,ZORAIDA | Address on File | | | | | | |
| 2415631 | RODRIGUEZ LORENZO,MARILU | Address on File | | | | | | |
| 2539557 | Rodriguez Lozada Hector M | Address on File | | | | | | |
| 2405421 | RODRIGUEZ LOZADA,CATALINA | Address on File | | | | | | |
| 2415366 | RODRIGUEZ LOZADA,EDNA | Address on File | | | | | | |
| 2358418 | RODRIGUEZ LOZADA,JOSEFINA | Address on File | | | | | | |
| 2405700 | RODRIGUEZ LOZADA,OLGA | Address on File | | | | | | |
| 2358529 | RODRIGUEZ LOZADA,ROSA M | Address on File | | | | | | |
| 2348547 | RODRIGUEZ LUCIANO,DAVID | Address on File | | | | | | |
| 2348211 | RODRIGUEZ LUCIANO,RUPERTO | Address on File | | | | | | |
| 2403612 | RODRIGUEZ LUGO,CARMEN | Address on File | | | | | | |
| 2370973 | RODRIGUEZ LUGO,HERBERT | Address on File | | | | | | |
| 2352480 | RODRIGUEZ LUGO,JUAN | Address on File | | | | | | |
| 2412008 | RODRIGUEZ LUGO,LETICIA | Address on File | | | | | | |
| 2417196 | RODRIGUEZ LUGO,MARGARITA | Address on File | | | | | | |
| 2409689 | RODRIGUEZ LUGO,MARINA | Address on File | | | | | | |
| 2405753 | RODRIGUEZ LUGO,MARINELDA | Address on File | | | | | | |
| 2351783 | RODRIGUEZ LUGO,MORAIMA | Address on File | | | | | | |
| 2364820 | RODRIGUEZ LUGO,NORMA | Address on File | | | | | | |
| 2405380 | RODRIGUEZ LUGO,ROSA M | Address on File | | | | | | |
| 2351617 | RODRIGUEZ LUGO,VICTOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2419591 | RODRIGUEZ LUGO,VIVIANA M | Address on File | | | | | | |
| 2408900 | RODRIGUEZ LUGO,ZOILA | Address on File | | | | | | |
| 2364362 | RODRIGUEZ LUNA,MARTA | Address on File | | | | | | |
| 2547287 | Rodriguez M Collet | Address on File | | | | | | |
| 2460387 | Rodriguez M Estrada Jose M. | Address on File | | | | | | |
| 2450094 | Rodriguez Machado Samir E. | Address on File | | | | | | |
| 2349633 | RODRIGUEZ MACHIN,MARIA L | Address on File | | | | | | |
| 2404403 | RODRIGUEZ MADIAVILLA,ARAMINTA | Address on File | | | | | | |
| 2354979 | RODRIGUEZ MALAVE,CARMEN | Address on File | | | | | | |
| 2356714 | RODRIGUEZ MALAVE,CARMEN | Address on File | | | | | | |
| 2366287 | RODRIGUEZ MALAVE,EMMA | Address on File | | | | | | |
| 2413385 | RODRIGUEZ MALAVE,VILMA | Address on File | | | | | | |
| 2361511 | RODRIGUEZ MALDONAD,ANGEL M | Address on File | | | | | | |
| 2449232 | Rodriguez Maldonado Marilyn | Address on File | | | | | | |
| 2351107 | RODRIGUEZ MALDONADO,ANA H | Address on File | | | | | | |
| 2410442 | RODRIGUEZ MALDONADO,EVELYN | Address on File | | | | | | |
| 2348166 | RODRIGUEZ MALDONADO,GUILLERMO | Address on File | | | | | | |
| 2406373 | RODRIGUEZ MALDONADO,JAIME | Address on File | | | | | | |
| 2367050 | RODRIGUEZ MALDONADO,LUZ E | Address on File | | | | | | |
| 2410737 | RODRIGUEZ MALDONADO,MARGARITA | Address on File | | | | | | |
| 2419225 | RODRIGUEZ MALDONADO,MIGUEL A | Address on File | | | | | | |
| 2349183 | RODRIGUEZ MALDONADO,NEREIDA | Address on File | | | | | | |
| 2364116 | RODRIGUEZ MALDONADO,NILDA | Address on File | | | | | | |
| 2365172 | RODRIGUEZ MALDONADO,SIRIO | Address on File | | | | | | |
| 2413367 | RODRIGUEZ MALDONADO,ZULMA I | Address on File | | | | | | |
| 2422980 | RODRIGUEZ MANZANO,WALTER J | Address on File | | | | | | |
| 2400950 | RODRIGUEZ MARIN,ANA L | Address on File | | | | | | |
| 2349938 | RODRIGUEZ MARIN,LUZ C | Address on File | | | | | | |
| 2352398 | RODRIGUEZ MARIN,SUSANA | Address on File | | | | | | |
| 2414144 | RODRIGUEZ MARQUEZ,CARMEN | Address on File | | | | | | |
| 2350754 | RODRIGUEZ MARQUEZ,NORMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411324 | RODRIGUEZ MARRERO,ADELINE | Address on File | | | | | | |
| 2406088 | RODRIGUEZ MARRERO,CARMEN D | Address on File | | | | | | |
| 2416167 | RODRIGUEZ MARRERO,GLADYS | Address on File | | | | | | |
| 2420074 | RODRIGUEZ MARRERO,LOURDES | Address on File | | | | | | |
| 2369571 | RODRIGUEZ MARRERO,NIMIA | Address on File | | | | | | |
| 2546049 | Rodriguez Marti N Ez, Lilliam | Address on File | | | | | | |
| 2363229 | RODRIGUEZ MARTINE,GLADYS D | Address on File | | | | | | |
| 2413693 | RODRIGUEZ MARTINES,CARMEN L | Address on File | | | | | | |
| 2530274 | Rodriguez Martinez Maritza | Address on File | | | | | | |
| 2413459 | RODRIGUEZ MARTINEZ,ALICIA | Address on File | | | | | | |
| 2364924 | RODRIGUEZ MARTINEZ,ARACELIS | Address on File | | | | | | |
| 2410613 | RODRIGUEZ MARTINEZ,BETSY | Address on File | | | | | | |
| 2406018 | RODRIGUEZ MARTINEZ,CARLOS | Address on File | | | | | | |
| 2403638 | RODRIGUEZ MARTINEZ,CARMEN A | Address on File | | | | | | |
| 2409498 | RODRIGUEZ MARTINEZ,EDA M | Address on File | | | | | | |
| 2350918 | RODRIGUEZ MARTINEZ,ELIEZER | Address on File | | | | | | |
| 2413954 | RODRIGUEZ MARTINEZ,EVA N | Address on File | | | | | | |
| 2365372 | RODRIGUEZ MARTINEZ,EXOL E | Address on File | | | | | | |
| 2355367 | RODRIGUEZ MARTINEZ,GLADYS | Address on File | | | | | | |
| 2412601 | RODRIGUEZ MARTINEZ,GLORIA E | Address on File | | | | | | |
| 2420009 | RODRIGUEZ MARTINEZ,HARRY | Address on File | | | | | | |
| 2403133 | RODRIGUEZ MARTINEZ,HECTOR | Address on File | | | | | | |
| 2355989 | RODRIGUEZ MARTINEZ,ISABEL | Address on File | | | | | | |
| 2407368 | RODRIGUEZ MARTINEZ,JOSE A | Address on File | | | | | | |
| 2416731 | RODRIGUEZ MARTINEZ,JOSE R | Address on File | | | | | | |
| 2407250 | RODRIGUEZ MARTINEZ,JOSEFINA | Address on File | | | | | | |
| 2406893 | RODRIGUEZ MARTINEZ,LOURDES M | Address on File | | | | | | |
| 2404947 | RODRIGUEZ MARTINEZ,LUIS M | Address on File | | | | | | |
| 2419488 | RODRIGUEZ MARTINEZ,LUZ T | Address on File | | | | | | |
| 2348071 | RODRIGUEZ MARTINEZ,LYDIA | Address on File | | | | | | |
| 2352492 | RODRIGUEZ MARTINEZ,MARIA C | Address on File | | | | | | |
| 2405848 | RODRIGUEZ MARTINEZ,MARIA DE L | Address on File | | | | | | |
| 2358479 | RODRIGUEZ MARTINEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2366988 | RODRIGUEZ MARTINEZ,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415380 | RODRIGUEZ MARTINEZ,MARITZA | Address on File | | | | | | |
| 2368220 | RODRIGUEZ MARTINEZ,MIGUEL | Address on File | | | | | | |
| 2348576 | RODRIGUEZ MARTINEZ,MYRTA | Address on File | | | | | | |
| 2365089 | RODRIGUEZ MARTINEZ,NORMA I | Address on File | | | | | | |
| 2367732 | RODRIGUEZ MARTINEZ,RAMONITA | Address on File | | | | | | |
| 2366891 | RODRIGUEZ MARTINEZ,RAUL | Address on File | | | | | | |
| 2363592 | RODRIGUEZ MARTINEZ,ROSA E | Address on File | | | | | | |
| 2363949 | RODRIGUEZ MARTINEZ,ROSA E | Address on File | | | | | | |
| 2362017 | RODRIGUEZ MARTINEZ,RUTH | Address on File | | | | | | |
| 2363324 | RODRIGUEZ MARTINEZ,SOL M | Address on File | | | | | | |
| 2351658 | RODRIGUEZ MARTINEZ,VIRGINIA | Address on File | | | | | | |
| 2356341 | RODRIGUEZ MARTINEZ,WANDA I | Address on File | | | | | | |
| 2419808 | RODRIGUEZ MARTINEZ,WANDA I | Address on File | | | | | | |
| 2414510 | RODRIGUEZ MARTINEZ,WANDA L | Address on File | | | | | | |
| 2406109 | RODRIGUEZ MARTINEZ,ZULMA | Address on File | | | | | | |
| 2413844 | RODRIGUEZ MARTINEZ,ZULMA I | Address on File | | | | | | |
| 2368503 | RODRIGUEZ MATEO,ESTHER M | Address on File | | | | | | |
| 2422578 | RODRIGUEZ MATEO,FERNANDO L | Address on File | | | | | | |
| 2366089 | RODRIGUEZ MATEO,GLADYS | Address on File | | | | | | |
| 2368921 | RODRIGUEZ MATEO,JORGE I | Address on File | | | | | | |
| 2420572 | RODRIGUEZ MATEO,JOSE | Address on File | | | | | | |
| 2370658 | RODRIGUEZ MATEO,MIGUEL A | Address on File | | | | | | |
| 2409221 | RODRIGUEZ MATEO,YELITZA A | Address on File | | | | | | |
| 2406315 | RODRIGUEZ MATIENZO,GRIZELLE S | Address on File | | | | | | |
| 2550851 | Rodriguez Matos Wanda I | Address on File | | | | | | |
| 2365926 | RODRIGUEZ MATOS,ANA L | Address on File | | | | | | |
| 2403107 | RODRIGUEZ MATOS,ANTONIA | Address on File | | | | | | |
| 2350808 | RODRIGUEZ MATOS,ANTONIO | Address on File | | | | | | |
| 2365374 | RODRIGUEZ MATOS,IRIS | Address on File | | | | | | |
| 2401089 | RODRIGUEZ MATOS,IRIS M | Address on File | | | | | | |
| 2407114 | RODRIGUEZ MATOS,LENIS L | Address on File | | | | | | |
| 2351691 | RODRIGUEZ MATOS,LUIS A | Address on File | | | | | | |
| 2401714 | RODRIGUEZ MATOS,LYDIA E | Address on File | | | | | | |
| 2359229 | RODRIGUEZ MATOS,ROSA M | Address on File | | | | | | |
| 2404203 | RODRIGUEZ MATOS,RUBEN | Address on File | | | | | | |
| 2411965 | RODRIGUEZ MATOS,VIRGENMINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413830 | RODRIGUEZ MATTEI,NEREIDA | Address on File | | | | | | |
| 2348832 | RODRIGUEZ MATTEI,NILDA | Address on File | | | | | | |
| 2365993 | RODRIGUEZ MAYSONET,PRIMITIVA | Address on File | | | | | | |
| 2370417 | RODRIGUEZ MAYSONET,YVONNE | Address on File | | | | | | |
| 2401516 | RODRIGUEZ MEDINA,AIDA | Address on File | | | | | | |
| 2413260 | RODRIGUEZ MEDINA,ALFONSO | Address on File | | | | | | |
| 2359263 | RODRIGUEZ MEDINA,ANA H | Address on File | | | | | | |
| 2360227 | RODRIGUEZ MEDINA,CESAR E | Address on File | | | | | | |
| 2360902 | RODRIGUEZ MEDINA,EDITH | Address on File | | | | | | |
| 2414967 | RODRIGUEZ MEDINA,ELIEZER | Address on File | | | | | | |
| 2351377 | RODRIGUEZ MEDINA,EVELYN M | Address on File | | | | | | |
| 2422552 | RODRIGUEZ MEDINA,JUAN A | Address on File | | | | | | |
| 2361970 | RODRIGUEZ MEDINA,RAMON W | Address on File | | | | | | |
| 2366103 | RODRIGUEZ MEDINA,SONIA E | Address on File | | | | | | |
| 2411772 | RODRIGUEZ MELENDEZ,ADOLFO | Address on File | | | | | | |
| 2402173 | RODRIGUEZ MELENDEZ,AIDA M | Address on File | | | | | | |
| 2362528 | RODRIGUEZ MELENDEZ,AWILDA | Address on File | | | | | | |
| 2406520 | RODRIGUEZ MELENDEZ,CARMEN L | Address on File | | | | | | |
| 2362413 | RODRIGUEZ MELENDEZ,DOLORES | Address on File | | | | | | |
| 2349359 | RODRIGUEZ MELENDEZ,EDWIN | Address on File | | | | | | |
| 2352601 | RODRIGUEZ MELENDEZ,ESTHER | Address on File | | | | | | |
| 2355703 | RODRIGUEZ MELENDEZ,IRIS M | Address on File | | | | | | |
| 2358200 | RODRIGUEZ MELENDEZ,JESUS A | Address on File | | | | | | |
| 2415561 | RODRIGUEZ MELENDEZ,JOSE W | Address on File | | | | | | |
| 2413975 | RODRIGUEZ MELENDEZ,LILLIAN M | Address on File | | | | | | |
| 2415237 | RODRIGUEZ MELENDEZ,LUZ N | Address on File | | | | | | |
| 2368724 | RODRIGUEZ MELENDEZ,MARIA M | Address on File | | | | | | |
| 2422005 | RODRIGUEZ MELENDEZ,NAYDA R | Address on File | | | | | | |
| 2418303 | RODRIGUEZ MELENDEZ,NIVIA J | Address on File | | | | | | |
| 2402325 | RODRIGUEZ MELENDEZ,ORLANDO | Address on File | | | | | | |
| 2348307 | RODRIGUEZ MELENDEZ,ROBERTO | Address on File | | | | | | |
| 2402605 | RODRIGUEZ MELENDEZ,WANDA L | Address on File | | | | | | |
| 2421424 | RODRIGUEZ MELENDEZ,ZAIDA | Address on File | | | | | | |
| 2416046 | RODRIGUEZ MENAY,ABELARDO | Address on File | | | | | | |
| 2367299 | RODRIGUEZ MENAY,BRUNILDA | Address on File | | | | | | |
| 2362300 | RODRIGUEZ MENDE,BERNARDINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320343 | Rodriguez Mendez Angel L. | Address on File | | | | | | |
| 2408136 | RODRIGUEZ MENDEZ,ANA C | Address on File | | | | | | |
| 2360526 | RODRIGUEZ MENDEZ,ANA M | Address on File | | | | | | |
| 2353631 | RODRIGUEZ MENDEZ,ANA R | Address on File | | | | | | |
| 2414870 | RODRIGUEZ MENDEZ,LIZBETH | Address on File | | | | | | |
| 2420124 | RODRIGUEZ MENDEZ,LUZ E | Address on File | | | | | | |
| 2358184 | RODRIGUEZ MENDEZ,NORMA I | Address on File | | | | | | |
| 2351944 | RODRIGUEZ MENDEZ,PROVIDENCIA | Address on File | | | | | | |
| 2365245 | RODRIGUEZ MENDEZ,ROSA M | Address on File | | | | | | |
| 2527505 | Rodriguez Mendoza Blanca M | Address on File | | | | | | |
| 2410501 | RODRIGUEZ MENDOZA,ROSALIA | Address on File | | | | | | |
| 2353657 | RODRIGUEZ MENDOZA,SIGFRIDO | Address on File | | | | | | |
| 2451276 | Rodriguez Menendez Victor | Address on File | | | | | | |
| 2358201 | RODRIGUEZ MERCADO,CARMEN | Address on File | | | | | | |
| 2359913 | RODRIGUEZ MERCADO,CARMEN I | Address on File | | | | | | |
| 2415670 | RODRIGUEZ MERCADO,DIGNA | Address on File | | | | | | |
| 2357736 | RODRIGUEZ MERCADO,DORIS E | Address on File | | | | | | |
| 2411255 | RODRIGUEZ MERCADO,GABRIEL | Address on File | | | | | | |
| 2414802 | RODRIGUEZ MERCADO,JANET | Address on File | | | | | | |
| 2350970 | RODRIGUEZ MERCADO,MARIA DEL P | Address on File | | | | | | |
| 2362070 | RODRIGUEZ MERCADO,MARIA M | Address on File | | | | | | |
| 2417224 | RODRIGUEZ MERCADO,MARITZA | Address on File | | | | | | |
| 2371016 | RODRIGUEZ MERCADO,MIRIAM | Address on File | | | | | | |
| 2418588 | RODRIGUEZ MERCADO,MYRIAM | Address on File | | | | | | |
| 2359448 | RODRIGUEZ MERCADO,RAFAEL | Address on File | | | | | | |
| 2362477 | RODRIGUEZ MERCADO,RAMONITA | Address on File | | | | | | |
| 2410498 | RODRIGUEZ MERCADO,RAUL A | Address on File | | | | | | |
| 2422033 | RODRIGUEZ MERCADO,SORANGEL | Address on File | | | | | | |
| 2350925 | RODRIGUEZ MERCADO,VIRGEN | Address on File | | | | | | |
| 2412087 | RODRIGUEZ MERCADO,ZENAIDA | Address on File | | | | | | |
| 2405854 | RODRIGUEZ MERLO,ORLANDO | Address on File | | | | | | |
| 2422557 | RODRIGUEZ MILLAN,ANGELITA | Address on File | | | | | | |
| 2364306 | RODRIGUEZ MILLAN,NILDA O | Address on File | | | | | | |
| 2367034 | RODRIGUEZ MIRANDA,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355992 | RODRIGUEZ MIRANDA,ISABEL | Address on File | | | | | | |
| 2402997 | RODRIGUEZ MIRANDA,MARTHA I | Address on File | | | | | | |
| 2363271 | RODRIGUEZ MIRANDA,NILDA | Address on File | | | | | | |
| 2366577 | RODRIGUEZ MIRANDA,NORMA P | Address on File | | | | | | |
| 2351981 | RODRIGUEZ MIRANDA,RAFAEL | Address on File | | | | | | |
| 2530022 | Rodriguez Mojica Zuleika | Address on File | | | | | | |
| 2413538 | RODRIGUEZ MOJICA,MARIA C | Address on File | | | | | | |
| 2370872 | RODRIGUEZ MOLINA,AIDA L | Address on File | | | | | | |
| 2366907 | RODRIGUEZ MOLINA,CARMEN E | Address on File | | | | | | |
| 2355957 | RODRIGUEZ MOLINA,ESTHER | Address on File | | | | | | |
| 2524063 | Rodriguez Monge , Luis X | Address on File | | | | | | |
| 2403580 | RODRIGUEZ MONTALVO,GLORIA I | Address on File | | | | | | |
| 2353638 | RODRIGUEZ MONTALVO,JASMIN | Address on File | | | | | | |
| 2402131 | RODRIGUEZ MONTALVO,MIRTHA | Address on File | | | | | | |
| 2417250 | RODRIGUEZ MONTALVO,MONSERRATE | Address on File | | | | | | |
| 2358554 | RODRIGUEZ MONTANEZ,HERMINIA | Address on File | | | | | | |
| 2355907 | RODRIGUEZ MONTANEZ,ISAURA | Address on File | | | | | | |
| 2413930 | RODRIGUEZ MONTANEZ,NELSON | Address on File | | | | | | |
| 2348186 | RODRIGUEZ MONTANEZ,SANTOS | Address on File | | | | | | |
| 2400312 | RODRIGUEZ MONTANEZ,SANTOS | Address on File | | | | | | |
| 2355373 | RODRIGUEZ MONTES,ESTHER M | Address on File | | | | | | |
| 2405445 | RODRIGUEZ MONTIJO,ANGEL M | Address on File | | | | | | |
| 2420102 | RODRIGUEZ MONTIJO,CARMEN | Address on File | | | | | | |
| 2406343 | RODRIGUEZ MORA,CECILIO | Address on File | | | | | | |
| 2360685 | RODRIGUEZ MORA,RUBEN | Address on File | | | | | | |
| 2352769 | RODRIGUEZ MORALES,ADALBERTO | Address on File | | | | | | |
| 2366070 | RODRIGUEZ MORALES,ANA D | Address on File | | | | | | |
| 2367169 | RODRIGUEZ MORALES,ANGEL | Address on File | | | | | | |
| 2419820 | RODRIGUEZ MORALES,ARELIS | Address on File | | | | | | |
| 2410416 | RODRIGUEZ MORALES,BERTA | Address on File | | | | | | |
| 2368832 | RODRIGUEZ MORALES,BIBIANA | Address on File | | | | | | |
| 2412931 | RODRIGUEZ MORALES,CARMELO | Address on File | | | | | | |
| 2418852 | RODRIGUEZ MORALES,CARMEN M | Address on File | | | | | | |
| 2359488 | RODRIGUEZ MORALES,EMMA I | Address on File | | | | | | |
| 2357486 | RODRIGUEZ MORALES,IBIS J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2400512 | RODRIGUEZ MORALES,IVETTE M | Address on File | | | | | | |
| 2349647 | RODRIGUEZ MORALES,JOSE A | Address on File | | | | | | |
| 2416979 | RODRIGUEZ MORALES,JOSE A | Address on File | | | | | | |
| 2362057 | RODRIGUEZ MORALES,JULIA | Address on File | | | | | | |
| 2356954 | RODRIGUEZ MORALES,LYDIA E | Address on File | | | | | | |
| 2419461 | RODRIGUEZ MORALES,MARIA DEL C | Address on File | | | | | | |
| 2409182 | RODRIGUEZ MORALES,MARITZA | Address on File | | | | | | |
| 2403722 | RODRIGUEZ MORALES,MODESTA | Address on File | | | | | | |
| 2348449 | RODRIGUEZ MORALES,NELSON | Address on File | | | | | | |
| 2409213 | RODRIGUEZ MORALES,RAUL | Address on File | | | | | | |
| 2349604 | RODRIGUEZ MORALES,RENE | Address on File | | | | | | |
| 2403092 | RODRIGUEZ MORALES,SAMUEL | Address on File | | | | | | |
| 2354131 | RODRIGUEZ MORELL,RINA R | Address on File | | | | | | |
| 2405138 | RODRIGUEZ MORENO,HAYDEE | Address on File | | | | | | |
| 2414620 | RODRIGUEZ MOULIER,ARIZBELIA | Address on File | | | | | | |
| 2416431 | RODRIGUEZ MOUX,VIRGEN M | Address on File | | | | | | |
| 2449721 | Rodriguez Mulero Pablo | Address on File | | | | | | |
| 2415995 | RODRIGUEZ MULERO,ALTAGRACIA | Address on File | | | | | | |
| 2350506 | RODRIGUEZ MUNDO,ANA E | Address on File | | | | | | |
| 2370496 | RODRIGUEZ MUNDO,OLGA A | Address on File | | | | | | |
| 2529666 | Rodriguez Muniz Jessica | Address on File | | | | | | |
| 2410224 | RODRIGUEZ MUNIZ,JACINTO | Address on File | | | | | | |
| 2418361 | RODRIGUEZ MUNIZ,LEONOR | Address on File | | | | | | |
| 2405068 | RODRIGUEZ MUNOZ,ALBA N | Address on File | | | | | | |
| 2366977 | RODRIGUEZ MUNOZ,CARMEN M | Address on File | | | | | | |
| 2416312 | RODRIGUEZ MUNOZ,ELAINE | Address on File | | | | | | |
| 2356403 | RODRIGUEZ MUNOZ,MARIA B | Address on File | | | | | | |
| 2359035 | RODRIGUEZ MUNOZ,PATRIA E | Address on File | | | | | | |
| 2414561 | RODRIGUEZ MURIEL,IRMA | Address on File | | | | | | |
| 2510409 | Rodriguez N Gomez Sonia | Address on File | | | | | | |
| 2448734 | Rodriguez N Maldonado Sonia N. | Address on File | | | | | | |
| 2450054 | Rodriguez N Padua | Address on File | | | | | | |
| 2371031 | RODRIGUEZ NAVARRO,CARMEN I | Address on File | | | | | | |
| 2412952 | RODRIGUEZ NAVARRO,LILLIAN | Address on File | | | | | | |
| 2370134 | RODRIGUEZ NAVARRO,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2414538 | RODRIGUEZ NAVARRO,MARTA | Address on File | | | | | | |
| 2353736 | RODRIGUEZ NAVARRO,VILMA R | Address on File | | | | | | |
| 2416379 | RODRIGUEZ NAZARIO,CARMEN | Address on File | | | | | | |
| 2403979 | RODRIGUEZ NAZARIO,IRIS M | Address on File | | | | | | |
| 2416792 | RODRIGUEZ NAZARIO,MARTHA A | Address on File | | | | | | |
| 2415677 | RODRIGUEZ NAZARIO,SARAI | Address on File | | | | | | |
| 2404605 | RODRIGUEZ NEGRON,ALICIA | Address on File | | | | | | |
| 2423172 | RODRIGUEZ NEGRON,BEATRIZ DEL C | Address on File | | | | | | |
| 2413856 | RODRIGUEZ NEGRON,CARLOS J | Address on File | | | | | | |
| 2422920 | RODRIGUEZ NEGRON,DARISABEL | Address on File | | | | | | |
| 2350013 | RODRIGUEZ NEGRON,ELGA E | Address on File | | | | | | |
| 2408083 | RODRIGUEZ NEGRON,LUIS A | Address on File | | | | | | |
| 2361824 | RODRIGUEZ NEGRON,MODESTO | Address on File | | | | | | |
| 2423101 | RODRIGUEZ NEGRON,MYRIAM | Address on File | | | | | | |
| 2406897 | RODRIGUEZ NEGRON,SARA | Address on File | | | | | | |
| 2420578 | RODRIGUEZ NEGRON,ZORAIDA | Address on File | | | | | | |
| 2361261 | RODRIGUEZ NERIS,ANA I | Address on File | | | | | | |
| 2530495 | Rodriguez Nieves Nilda | Address on File | | | | | | |
| 2564516 | Rodriguez Nieves Yasmin | Address on File | | | | | | |
| 2401039 | RODRIGUEZ NIEVES,AIDA L | Address on File | | | | | | |
| 2368539 | RODRIGUEZ NIEVES,ARACELIS | Address on File | | | | | | |
| 2362359 | RODRIGUEZ NIEVES,CARMEN L | Address on File | | | | | | |
| 2368498 | RODRIGUEZ NIEVES,DELIA | Address on File | | | | | | |
| 2410985 | RODRIGUEZ NIEVES,ELBA I | Address on File | | | | | | |
| 2421702 | RODRIGUEZ NIEVES,FRANCISCO | Address on File | | | | | | |
| 2349003 | RODRIGUEZ NIEVES,GENOVEVA | Address on File | | | | | | |
| 2360158 | RODRIGUEZ NIEVES,GLADYS | Address on File | | | | | | |
| 2360602 | RODRIGUEZ NIEVES,ISABEL | Address on File | | | | | | |
| 2401224 | RODRIGUEZ NIEVES,JANNETTE | Address on File | | | | | | |
| 2370509 | RODRIGUEZ NIEVES,NILDA | Address on File | | | | | | |
| 2408717 | RODRIGUEZ NIEVES,ROSA | Address on File | | | | | | |
| 2404998 | RODRIGUEZ NIEVES,SANDRA | Address on File | | | | | | |
| 2413570 | RODRIGUEZ NIEVES,SYLVIA | Address on File | | | | | | |
| 2418820 | RODRIGUEZ NIEVES,YOLANDA | Address on File | | | | | | |
| 2423066 | RODRIGUEZ NOGUE,RAMONITA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355887 | RODRIGUEZ NOLLA,LUZ N | Address on File | | | | | | |
| 2418947 | RODRIGUEZ NUNEZ,ALBERTO | Address on File | | | | | | |
| 2412297 | RODRIGUEZ NUNEZ,GLADYS E | Address on File | | | | | | |
| 2361626 | RODRIGUEZ NUNEZ,JORGE A | Address on File | | | | | | |
| 2366407 | RODRIGUEZ NUNEZ,MARIA S | Address on File | | | | | | |
| 2528335 | Rodriguez Ocasio Virginia | Address on File | | | | | | |
| 2400061 | RODRIGUEZ OCASIO,CARMEN D | Address on File | | | | | | |
| 2408026 | RODRIGUEZ OCASIO,FELIX | Address on File | | | | | | |
| 2412343 | RODRIGUEZ OCASIO,MARITZA | Address on File | | | | | | |
| 2351398 | RODRIGUEZ OCASIO,PERCY | Address on File | | | | | | |
| 2405396 | RODRIGUEZ O'FARRIL,IRMA I | Address on File | | | | | | |
| 2349259 | RODRIGUEZ O'FARRILL,ETANISLAO | Address on File | | | | | | |
| 2517914 | Rodriguez Ojeda Ileana | Address on File | | | | | | |
| 2361373 | RODRIGUEZ OJEDA,LILLIAN | Address on File | | | | | | |
| 2401673 | RODRIGUEZ OJEDA,NYDIA | Address on File | | | | | | |
| 2358659 | RODRIGUEZ OLAN,EDWIN F | Address on File | | | | | | |
| 2405750 | RODRIGUEZ OLAN,NEREIDA | Address on File | | | | | | |
| 2418343 | RODRIGUEZ OLIVERA,LIZZETTE M | Address on File | | | | | | |
| 2351050 | RODRIGUEZ OLIVERAS,MARILUZ | Address on File | | | | | | |
| 2347844 | RODRIGUEZ OLIVIERI,LUIS F | Address on File | | | | | | |
| 2371088 | RODRIGUEZ OLIVIERI,NEREIDA | Address on File | | | | | | |
| 2406086 | RODRIGUEZ O'NEILL,EVELYN M | Address on File | | | | | | |
| 2412244 | RODRIGUEZ OQUENDO,CATALINA | Address on File | | | | | | |
| 2362495 | RODRIGUEZ OQUENDO,EUSEBIO | Address on File | | | | | | |
| 2364957 | RODRIGUEZ OQUENDO,MIRIAM L | Address on File | | | | | | |
| 2409798 | RODRIGUEZ ORAMA,MARIBEL A | Address on File | | | | | | |
| 2361716 | RODRIGUEZ ORAMA,MIRIAM | Address on File | | | | | | |
| 2425918 | Rodriguez Ortega Gladys | Address on File | | | | | | |
| 2530467 | Rodriguez Ortega Yanira | Address on File | | | | | | |
| 2409894 | RODRIGUEZ ORTEGA,LYDIA E | Address on File | | | | | | |
| 2525941 | Rodriguez Ortiz Carlos J. | Address on File | | | | | | |
| 2361069 | RODRIGUEZ ORTIZ,AIDA L | Address on File | | | | | | |
| 2411648 | RODRIGUEZ ORTIZ,ALBA M | Address on File | | | | | | |
| 2349859 | RODRIGUEZ ORTIZ,ALICIA | Address on File | | | | | | |
| 2400125 | RODRIGUEZ ORTIZ,AMELIA | Address on File | | | | | | |
| 2370857 | RODRIGUEZ ORTIZ,ANA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413406 | RODRIGUEZ ORTIZ,ANA M | Address on File | | | | | | |
| 2348930 | RODRIGUEZ ORTIZ,BASILIDES | Address on File | | | | | | |
| 2410543 | RODRIGUEZ ORTIZ,BELKIS P | Address on File | | | | | | |
| 2357730 | RODRIGUEZ ORTIZ,BENJAMIN | Address on File | | | | | | |
| 2359355 | RODRIGUEZ ORTIZ,CARLOS | Address on File | | | | | | |
| 2406015 | RODRIGUEZ ORTIZ,DELIA M | Address on File | | | | | | |
| 2354257 | RODRIGUEZ ORTIZ,EFREN | Address on File | | | | | | |
| 2349881 | RODRIGUEZ ORTIZ,ELDA N | Address on File | | | | | | |
| 2354750 | RODRIGUEZ ORTIZ,ENRIQUE | Address on File | | | | | | |
| 2416319 | RODRIGUEZ ORTIZ,ESTHER | Address on File | | | | | | |
| 2422873 | RODRIGUEZ ORTIZ,FERNANDO L | Address on File | | | | | | |
| 2358023 | RODRIGUEZ ORTIZ,FRANCISCA | Address on File | | | | | | |
| 2414427 | RODRIGUEZ ORTIZ,GLADYS | Address on File | | | | | | |
| 2412345 | RODRIGUEZ ORTIZ,GLORIA | Address on File | | | | | | |
| 2400922 | RODRIGUEZ ORTIZ,GLORIA E | Address on File | | | | | | |
| 2355403 | RODRIGUEZ ORTIZ,GLORIA M | Address on File | | | | | | |
| 2351149 | RODRIGUEZ ORTIZ,HILDA N | Address on File | | | | | | |
| 2354290 | RODRIGUEZ ORTIZ,HILDA R | Address on File | | | | | | |
| 2347882 | RODRIGUEZ ORTIZ,ISABEL | Address on File | | | | | | |
| 2401565 | RODRIGUEZ ORTIZ,JORGE | Address on File | | | | | | |
| 2414664 | RODRIGUEZ ORTIZ,JOSE S | Address on File | | | | | | |
| 2420119 | RODRIGUEZ ORTIZ,LETICIA | Address on File | | | | | | |
| 2370625 | RODRIGUEZ ORTIZ,LUIS | Address on File | | | | | | |
| 2364047 | RODRIGUEZ ORTIZ,LUIS O | Address on File | | | | | | |
| 2349016 | RODRIGUEZ ORTIZ,MARGARITA | Address on File | | | | | | |
| 2418964 | RODRIGUEZ ORTIZ,MARIA E | Address on File | | | | | | |
| 2354852 | RODRIGUEZ ORTIZ,MARIA M | Address on File | | | | | | |
| 2370885 | RODRIGUEZ ORTIZ,MARTA M | Address on File | | | | | | |
| 2411599 | RODRIGUEZ ORTIZ,MAYRA | Address on File | | | | | | |
| 2406378 | RODRIGUEZ ORTIZ,MIRIAM R | Address on File | | | | | | |
| 2416045 | RODRIGUEZ ORTIZ,NOEL A | Address on File | | | | | | |
| 2404604 | RODRIGUEZ ORTIZ,NORMA M | Address on File | | | | | | |
| 2356526 | RODRIGUEZ ORTIZ,OLGA | Address on File | | | | | | |
| 2415821 | RODRIGUEZ ORTIZ,OLGA M | Address on File | | | | | | |
| 2401303 | RODRIGUEZ ORTIZ,RAFAEL | Address on File | | | | | | |
| 2358415 | RODRIGUEZ ORTIZ,ROBERTO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350171 | RODRIGUEZ ORTIZ,ROSA L | Address on File | | | | | | |
| 2361298 | RODRIGUEZ ORTIZ,ROSARIO | Address on File | | | | | | |
| 2357685 | RODRIGUEZ ORTIZ,RUBEN | Address on File | | | | | | |
| 2365116 | RODRIGUEZ ORTIZ,RUTH A | Address on File | | | | | | |
| 2416617 | RODRIGUEZ ORTIZ,SANDRA | Address on File | | | | | | |
| 2415412 | RODRIGUEZ ORTIZ,VANESSA | Address on File | | | | | | |
| 2414157 | RODRIGUEZ ORTIZ,WANDA I | Address on File | | | | | | |
| 2421691 | RODRIGUEZ ORTIZ,ZAIDA | Address on File | | | | | | |
| 2366931 | RODRIGUEZ OTERO,CARMEN L | Address on File | | | | | | |
| 2358515 | RODRIGUEZ OTERO,EMMA | Address on File | | | | | | |
| 2408910 | RODRIGUEZ OTERO,EVELYN M | Address on File | | | | | | |
| 2417389 | RODRIGUEZ OTERO,HERIBERTO | Address on File | | | | | | |
| 2354565 | RODRIGUEZ OTERO,NORMA I | Address on File | | | | | | |
| 2403287 | RODRIGUEZ OTERO,RAMON L | Address on File | | | | | | |
| 2406692 | RODRIGUEZ OTERO,SONIA M | Address on File | | | | | | |
| 2535026 | Rodriguez Pabon Ediyan | Address on File | | | | | | |
| 2411322 | RODRIGUEZ PABON,GLORIA E | Address on File | | | | | | |
| 2418358 | RODRIGUEZ PABON,IRMA I | Address on File | | | | | | |
| 2408081 | RODRIGUEZ PABON,JUANITA | Address on File | | | | | | |
| 2404305 | RODRIGUEZ PABON,MIRTA L | Address on File | | | | | | |
| 2420050 | RODRIGUEZ PABON,NELLY | Address on File | | | | | | |
| 2403588 | RODRIGUEZ PABON,NEREIDA | Address on File | | | | | | |
| 2352800 | RODRIGUEZ PABON,RUBEN | Address on File | | | | | | |
| 2529405 | Rodriguez Pacheco Mayra | Address on File | | | | | | |
| 2421927 | RODRIGUEZ PACHECO,HEIDA A | Address on File | | | | | | |
| 2415313 | RODRIGUEZ PACHECO,IRIS | Address on File | | | | | | |
| 2401982 | RODRIGUEZ PACHECO,RAFAEL | Address on File | | | | | | |
| 2414119 | RODRIGUEZ PACHECO,YADIRA | Address on File | | | | | | |
| 2528888 | Rodriguez Padilla Marisol | Address on File | | | | | | |
| 2422325 | RODRIGUEZ PADILLA,ANA M | Address on File | | | | | | |
| 2409030 | RODRIGUEZ PADILLA,BETZAIDA | Address on File | | | | | | |
| 2406825 | RODRIGUEZ PADILLA,GLORIA E | Address on File | | | | | | |
| 2358870 | RODRIGUEZ PADILLA,IRMA E | Address on File | | | | | | |
| 2367446 | RODRIGUEZ PADILLA,JORGE | Address on File | | | | | | |
| 2350197 | RODRIGUEZ PADILLA,JOSE L | Address on File | | | | | | |
| 2412840 | RODRIGUEZ PADILLA,NORMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414127 | RODRIGUEZ PADILLA,WILLIAM | Address on File | | | | | | |
| 2400803 | RODRIGUEZ PADRO,EILEEN Y | Address on File | | | | | | |
| 2359982 | RODRIGUEZ PADRO,ROSA M | Address on File | | | | | | |
| 2548043 | Rodriguez Pagan Dinelia | Address on File | | | | | | |
| 2530262 | Rodriguez Pagan Rafael | Address on File | | | | | | |
| 2422613 | RODRIGUEZ PAGAN,AGNES A | Address on File | | | | | | |
| 2416952 | RODRIGUEZ PAGAN,ANA A | Address on File | | | | | | |
| 2370478 | RODRIGUEZ PAGAN,BASILISA | Address on File | | | | | | |
| 2368113 | RODRIGUEZ PAGAN,BENIGNA | Address on File | | | | | | |
| 2361399 | RODRIGUEZ PAGAN,BERNICE | Address on File | | | | | | |
| 2420297 | RODRIGUEZ PAGAN,BETHSAIDA | Address on File | | | | | | |
| 2402351 | RODRIGUEZ PAGAN,CARMEN I. | Address on File | | | | | | |
| 2410902 | RODRIGUEZ PAGAN,CRUZ M | Address on File | | | | | | |
| 2353368 | RODRIGUEZ PAGAN,ELISA | Address on File | | | | | | |
| 2401340 | RODRIGUEZ PAGAN,EVELYN | Address on File | | | | | | |
| 2417229 | RODRIGUEZ PAGAN,GERMAN | Address on File | | | | | | |
| 2421246 | RODRIGUEZ PAGAN,GLORIA M | Address on File | | | | | | |
| 2404185 | RODRIGUEZ PAGAN,HAYDEE M | Address on File | | | | | | |
| 2410900 | RODRIGUEZ PAGAN,IBRAHIM A | Address on File | | | | | | |
| 2412796 | RODRIGUEZ PAGAN,ISABEL | Address on File | | | | | | |
| 2354702 | RODRIGUEZ PAGAN,JOSEFINA | Address on File | | | | | | |
| 2363162 | RODRIGUEZ PAGAN,LEONOR | Address on File | | | | | | |
| 2350120 | RODRIGUEZ PAGAN,TOMAS | Address on File | | | | | | |
| 2362900 | RODRIGUEZ PAGAN,WANDA | Address on File | | | | | | |
| 2414717 | RODRIGUEZ PAGAN,WANDA I | Address on File | | | | | | |
| 2365303 | RODRIGUEZ PAGAN,YOLANDA | Address on File | | | | | | |
| 2403084 | RODRIGUEZ PALERMO,DAISY | Address on File | | | | | | |
| 2406807 | RODRIGUEZ PALERMO,NANCY | Address on File | | | | | | |
| 2421648 | RODRIGUEZ PANCORBO,DELMA I | Address on File | | | | | | |
| 2417280 | RODRIGUEZ PANTOJA,ALEJANDRO | Address on File | | | | | | |
| 2416918 | RODRIGUEZ PANTOJA,FRANCISCO | Address on File | | | | | | |
| 2406111 | RODRIGUEZ PANTOJA,JOSE E | Address on File | | | | | | |
| 2365002 | RODRIGUEZ PANTOJA,MYRNA I | Address on File | | | | | | |
| 2452330 | Rodriguez Pardo Eriel | Address on File | | | | | | |
| 2349193 | RODRIGUEZ PAZO,JEAN | Address on File | | | | | | |
| 2354133 | RODRIGUEZ PAZO,JEAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399966 | RODRIGUEZ PENA,ANGELA | Address on File | | | | | | |
| 2367894 | RODRIGUEZ PENA,ELVIN | Address on File | | | | | | |
| 2349327 | RODRIGUEZ PENA,JOSE R | Address on File | | | | | | |
| 2359524 | RODRIGUEZ PENA,LYDIA | Address on File | | | | | | |
| 2411012 | RODRIGUEZ PENA,WILLIAM | Address on File | | | | | | |
| 2404538 | RODRIGUEZ PENALBERT,JOSE A | Address on File | | | | | | |
| 2410456 | RODRIGUEZ PENALBERT,ROSA M | Address on File | | | | | | |
| 2352099 | RODRIGUEZ PERDOMO,ALICIA | Address on File | | | | | | |
| 2407095 | RODRIGUEZ PEREIRA,MARIA A | Address on File | | | | | | |
| 2424224 | Rodriguez Perez Andres | Address on File | | | | | | |
| 2451011 | Rodriguez Perez Jose R. | Address on File | | | | | | |
| 2529462 | Rodriguez Perez Margarita | Address on File | | | | | | |
| 2406809 | RODRIGUEZ PEREZ,ABRAHAM | Address on File | | | | | | |
| 2419173 | RODRIGUEZ PEREZ,AIDA | Address on File | | | | | | |
| 2420484 | RODRIGUEZ PEREZ,AMARILIS | Address on File | | | | | | |
| 2353080 | RODRIGUEZ PEREZ,AMPARO | Address on File | | | | | | |
| 2400229 | RODRIGUEZ PEREZ,AMPARO | Address on File | | | | | | |
| 2405931 | RODRIGUEZ PEREZ,ANA M | Address on File | | | | | | |
| 2355669 | RODRIGUEZ PEREZ,AUGUSTINA | Address on File | | | | | | |
| 2416923 | RODRIGUEZ PEREZ,CARMEN | Address on File | | | | | | |
| 2418037 | RODRIGUEZ PEREZ,CLARIBEL | Address on File | | | | | | |
| 2408542 | RODRIGUEZ PEREZ,CRIMILDA | Address on File | | | | | | |
| 2348356 | RODRIGUEZ PEREZ,DORIS N | Address on File | | | | | | |
| 2364471 | RODRIGUEZ PEREZ,EDELMIRA | Address on File | | | | | | |
| 2367049 | RODRIGUEZ PEREZ,ELBA I | Address on File | | | | | | |
| 2358900 | RODRIGUEZ PEREZ,ELBA L | Address on File | | | | | | |
| 2349283 | RODRIGUEZ PEREZ,ELIZABETH | Address on File | | | | | | |
| 2360655 | RODRIGUEZ PEREZ,EVA L | Address on File | | | | | | |
| 2369305 | RODRIGUEZ PEREZ,GENOVEVA | Address on File | | | | | | |
| 2364644 | RODRIGUEZ PEREZ,GLORIA E | Address on File | | | | | | |
| 2359527 | RODRIGUEZ PEREZ,GLORIA M | Address on File | | | | | | |
| 2422710 | RODRIGUEZ PEREZ,IDA E | Address on File | | | | | | |
| 2408576 | RODRIGUEZ PEREZ,IDALIA | Address on File | | | | | | |
| 2423196 | RODRIGUEZ PEREZ,JORGE | Address on File | | | | | | |
| 2368556 | RODRIGUEZ PEREZ,JOSE A | Address on File | | | | | | |
| 2357086 | RODRIGUEZ PEREZ,JOSEFINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406313 | RODRIGUEZ PEREZ,JUAN | Address on File | | | | | | |
| 2347952 | RODRIGUEZ PEREZ,JUAN R | Address on File | | | | | | |
| 2419608 | RODRIGUEZ PEREZ,LAURA E | Address on File | | | | | | |
| 2359114 | RODRIGUEZ PEREZ,LIZZETTE | Address on File | | | | | | |
| 2414651 | RODRIGUEZ PEREZ,LOURDES L | Address on File | | | | | | |
| 2350054 | RODRIGUEZ PEREZ,MAGDALENA | Address on File | | | | | | |
| 2351935 | RODRIGUEZ PEREZ,MARCELINO | Address on File | | | | | | |
| 2348079 | RODRIGUEZ PEREZ,MARIA | Address on File | | | | | | |
| 2421182 | RODRIGUEZ PEREZ,MARIA DE LOS A | Address on File | | | | | | |
| 2356220 | RODRIGUEZ PEREZ,MARIA E | Address on File | | | | | | |
| 2408055 | RODRIGUEZ PEREZ,MARIA I | Address on File | | | | | | |
| 2401484 | RODRIGUEZ PEREZ,MARIA V | Address on File | | | | | | |
| 2419411 | RODRIGUEZ PEREZ,MARILYN | Address on File | | | | | | |
| 2351844 | RODRIGUEZ PEREZ,MARY ANN | Address on File | | | | | | |
| 2420619 | RODRIGUEZ PEREZ,MIGUEL O | Address on File | | | | | | |
| 2353661 | RODRIGUEZ PEREZ,MIRIAM | Address on File | | | | | | |
| 2356401 | RODRIGUEZ PEREZ,MONSERRATE | Address on File | | | | | | |
| 2356081 | RODRIGUEZ PEREZ,NILDA E | Address on File | | | | | | |
| 2415557 | RODRIGUEZ PEREZ,NILSA I | Address on File | | | | | | |
| 2416656 | RODRIGUEZ PEREZ,NYDIA L | Address on File | | | | | | |
| 2370878 | RODRIGUEZ PEREZ,PEDRO | Address on File | | | | | | |
| 2417382 | RODRIGUEZ PEREZ,PEDRO L | Address on File | | | | | | |
| 2416234 | RODRIGUEZ PEREZ,RAQUEL | Address on File | | | | | | |
| 2422653 | RODRIGUEZ PEREZ,ROBERTO | Address on File | | | | | | |
| 2400423 | RODRIGUEZ PEREZ,ROSA M | Address on File | | | | | | |
| 2351021 | RODRIGUEZ PEREZ,ROSA MARIA | Address on File | | | | | | |
| 2407309 | RODRIGUEZ PEREZ,ROSARIO | Address on File | | | | | | |
| 2419939 | RODRIGUEZ PEREZ,ROSEMARY DE LOS A | Address on File | | | | | | |
| 2420397 | RODRIGUEZ PEREZ,SANDRA | Address on File | | | | | | |
| 2348357 | RODRIGUEZ PEREZ,VICTOR M | Address on File | | | | | | |
| 2420236 | RODRIGUEZ PEREZ,VILMA | Address on File | | | | | | |
| 2411363 | RODRIGUEZ PEREZ,WANDA I | Address on File | | | | | | |
| 2359973 | RODRIGUEZ PESQUERA,JORGE | Address on File | | | | | | |
| 2365319 | RODRIGUEZ PICART,LINDA M | Address on File | | | | | | |
| 2418550 | RODRIGUEZ PIMENTEL,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415695 | RODRIGUEZ PINEIRO,ANIBAL | Address on File | | | | | | |
| 2351552 | RODRIGUEZ PITRE,WILLIAM | Address on File | | | | | | |
| 2420345 | RODRIGUEZ PLAZA,DIANA | Address on File | | | | | | |
| 2408188 | RODRIGUEZ PLAZA,EVELYN L | Address on File | | | | | | |
| 2402447 | RODRIGUEZ PLAZA,IDELLISSE | Address on File | | | | | | |
| 2421951 | RODRIGUEZ POMALES,MILDRED | Address on File | | | | | | |
| 2401419 | RODRIGUEZ PONS,ANA M. | Address on File | | | | | | |
| 2358701 | RODRIGUEZ PORTALATIN,MAYDA I | Address on File | | | | | | |
| 2402515 | RODRIGUEZ PORTELA,CARMEN | Address on File | | | | | | |
| 2349296 | RODRIGUEZ POUPART,AWILDA N | Address on File | | | | | | |
| 2420804 | RODRIGUEZ PRATTS,LILLIAM | Address on File | | | | | | |
| 2415161 | RODRIGUEZ PRATTS,MADELINE | Address on File | | | | | | |
| 2423547 | Rodriguez Prieto Rosa | Address on File | | | | | | |
| 2347834 | RODRIGUEZ PUJOLS,ANDRES | Address on File | | | | | | |
| 2355150 | RODRIGUEZ QUESADA,MARIANA | Address on File | | | | | | |
| 2421521 | RODRIGUEZ QUESADA,OLGA I | Address on File | | | | | | |
| 2412101 | RODRIGUEZ QUIJANO,CARMEN L | Address on File | | | | | | |
| 2422865 | RODRIGUEZ QUIJANO,JACINTO | Address on File | | | | | | |
| 2370716 | RODRIGUEZ QUIJANO,TERESA | Address on File | | | | | | |
| 2527846 | Rodriguez Quiles Diana M | Address on File | | | | | | |
| 2363195 | RODRIGUEZ QUILES,ANA D | Address on File | | | | | | |
| 2403145 | RODRIGUEZ QUILES,ANA M | Address on File | | | | | | |
| 2365003 | RODRIGUEZ QUILES,EDWIN | Address on File | | | | | | |
| 2413018 | RODRIGUEZ QUILES,FELICITA | Address on File | | | | | | |
| 2415922 | RODRIGUEZ QUILES,GLADYS | Address on File | | | | | | |
| 2403737 | RODRIGUEZ QUILES,HETTEY | Address on File | | | | | | |
| 2452348 | Rodriguez Quinones Delfin | Address on File | | | | | | |
| 2451253 | Rodriguez Quinones Waleska | Address on File | | | | | | |
| 2410394 | RODRIGUEZ QUINONES,ANA E | Address on File | | | | | | |
| 2410461 | RODRIGUEZ QUINONES,ANA M | Address on File | | | | | | |
| 2370481 | RODRIGUEZ QUINONES,ANGELES | Address on File | | | | | | |
| 2401464 | RODRIGUEZ QUINONES,ELBA I | Address on File | | | | | | |
| 2369121 | RODRIGUEZ QUINONES,EVA J | Address on File | | | | | | |
| 2351785 | RODRIGUEZ QUINONES,GILBERTO | Address on File | | | | | | |
| 2403490 | RODRIGUEZ QUINONES,LOYDA | Address on File | | | | | | |
| 2365043 | RODRIGUEZ QUINONES,LUIS E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406506 | RODRIGUEZ QUINONES,MARIA E | Address on File | | | | | | |
| 2421155 | RODRIGUEZ QUINONES,MARJORIE | Address on File | | | | | | |
| 2350801 | RODRIGUEZ QUINONES,MARTA | Address on File | | | | | | |
| 2419041 | RODRIGUEZ QUINONES,MIGDALIA | Address on File | | | | | | |
| 2420368 | RODRIGUEZ QUINONES,MIRIAM | Address on File | | | | | | |
| 2416412 | RODRIGUEZ QUINONES,PROVIDENCIA | Address on File | | | | | | |
| 2368652 | RODRIGUEZ QUINONES,RAMON L | Address on File | | | | | | |
| 2354153 | RODRIGUEZ QUINONES,ROSA E | Address on File | | | | | | |
| 2418969 | RODRIGUEZ QUINTERO,ANGELA R | Address on File | | | | | | |
| 2351912 | RODRIGUEZ QUIROS,ADALBERTO | Address on File | | | | | | |
| 2406714 | RODRIGUEZ QUIROS,HECTOR | Address on File | | | | | | |
| 2405767 | RODRIGUEZ QUIROS,LETICIA | Address on File | | | | | | |
| 2470633 | Rodriguez R Adorno Heriberto | Address on File | | | | | | |
| 2466293 | Rodriguez R Andino | Address on File | | | | | | |
| 2448254 | Rodriguez Ralat Sol N. | Address on File | | | | | | |
| 2564864 | Rodriguez Ramirez Miriam | Address on File | | | | | | |
| 2370129 | RODRIGUEZ RAMIREZ,ANGEL N | Address on File | | | | | | |
| 2413483 | RODRIGUEZ RAMIREZ,ANGEL O | Address on File | | | | | | |
| 2354669 | RODRIGUEZ RAMIREZ,AURORA | Address on File | | | | | | |
| 2359253 | RODRIGUEZ RAMIREZ,CARMEN | Address on File | | | | | | |
| 2362452 | RODRIGUEZ RAMIREZ,DELIA O | Address on File | | | | | | |
| 2358837 | RODRIGUEZ RAMIREZ,EDITH | Address on File | | | | | | |
| 2414942 | RODRIGUEZ RAMIREZ,EDITH | Address on File | | | | | | |
| 2355514 | RODRIGUEZ RAMIREZ,ELSIE | Address on File | | | | | | |
| 2422993 | RODRIGUEZ RAMIREZ,ILEANA I | Address on File | | | | | | |
| 2408047 | RODRIGUEZ RAMIREZ,LUIS M | Address on File | | | | | | |
| 2352519 | RODRIGUEZ RAMIREZ,MARIA V | Address on File | | | | | | |
| 2407006 | RODRIGUEZ RAMIREZ,ROBERTO | Address on File | | | | | | |
| 2564402 | Rodriguez Ramos Alexis | Address on File | | | | | | |
| 2452973 | Rodriguez Ramos Ana I. | Address on File | | | | | | |
| 2564665 | Rodriguez Ramos Edna | Address on File | | | | | | |
| 2530444 | Rodriguez Ramos Elba | Address on File | | | | | | |
| 2525446 | Rodriguez Ramos Maria L | Address on File | | | | | | |
| 2551477 | Rodriguez Ramos Marie | Address on File | | | | | | |
| 2527512 | Rodriguez Ramos Norbert R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411824 | RODRIGUEZ RAMOS,AGUEDA | Address on File | | | | | | |
| 2358471 | RODRIGUEZ RAMOS,ANA E | Address on File | | | | | | |
| 2361603 | RODRIGUEZ RAMOS,ANGELA L | Address on File | | | | | | |
| 2421736 | RODRIGUEZ RAMOS,DOLORES S | Address on File | | | | | | |
| 2370692 | RODRIGUEZ RAMOS,EDITH V | Address on File | | | | | | |
| 2350215 | RODRIGUEZ RAMOS,ERNESTO | Address on File | | | | | | |
| 2405590 | RODRIGUEZ RAMOS,ESTELA | Address on File | | | | | | |
| 2351003 | RODRIGUEZ RAMOS,EVA L | Address on File | | | | | | |
| 2419376 | RODRIGUEZ RAMOS,GLADYS | Address on File | | | | | | |
| 2357518 | RODRIGUEZ RAMOS,HERNAN | Address on File | | | | | | |
| 2353009 | RODRIGUEZ RAMOS,IRIS N | Address on File | | | | | | |
| 2361216 | RODRIGUEZ RAMOS,IRMA I | Address on File | | | | | | |
| 2405219 | RODRIGUEZ RAMOS,ISMAEL | Address on File | | | | | | |
| 2361282 | RODRIGUEZ RAMOS,JOSEFINA | Address on File | | | | | | |
| 2350241 | RODRIGUEZ RAMOS,JUAN | Address on File | | | | | | |
| 2416387 | RODRIGUEZ RAMOS,JUAN | Address on File | | | | | | |
| 2404339 | RODRIGUEZ RAMOS,LEIDA S | Address on File | | | | | | |
| 2363715 | RODRIGUEZ RAMOS,MARIA DEL C | Address on File | | | | | | |
| 2363029 | RODRIGUEZ RAMOS,MARIA I | Address on File | | | | | | |
| 2367232 | RODRIGUEZ RAMOS,MARIA T | Address on File | | | | | | |
| 2408912 | RODRIGUEZ RAMOS,NANCY I | Address on File | | | | | | |
| 2361344 | RODRIGUEZ RAMOS,NEREIDA | Address on File | | | | | | |
| 2421132 | RODRIGUEZ RAMOS,NIVIA I | Address on File | | | | | | |
| 2401387 | RODRIGUEZ RAMOS,OBDULIA | Address on File | | | | | | |
| 2351443 | RODRIGUEZ RAMOS,PURA | Address on File | | | | | | |
| 2368970 | RODRIGUEZ RAMOS,RAMONITA | Address on File | | | | | | |
| 2403144 | RODRIGUEZ RAMOS,REBECA | Address on File | | | | | | |
| 2365920 | RODRIGUEZ RAMOS,ROSA | Address on File | | | | | | |
| 2365493 | RODRIGUEZ RAMOS,SARAH | Address on File | | | | | | |
| 2365297 | RODRIGUEZ RAMOS,SOLEDAD D | Address on File | | | | | | |
| 2422268 | RODRIGUEZ RAMOS,TERESITA | Address on File | | | | | | |
| 2402516 | RODRIGUEZ RENTA,ANGEL A | Address on File | | | | | | |
| 2355552 | RODRIGUEZ RENTA,JORGE | Address on File | | | | | | |
| 2547368 | Rodriguez Rentas Julio | Address on File | | | | | | |
| 2411278 | RODRIGUEZ RENTAS,DAISY | Address on File | | | | | | |
| 2366596 | RODRIGUEZ RENTAS,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2402606 | RODRIGUEZ REPOLLET,IRMA N. | Address on File | | | | | | |
| 2422333 | RODRIGUEZ REY,AIDA E | Address on File | | | | | | |
| 2354993 | RODRIGUEZ REYES,DELIA | Address on File | | | | | | |
| 2363505 | RODRIGUEZ REYES,GLORIA | Address on File | | | | | | |
| 2357761 | RODRIGUEZ REYES,LUZ M | Address on File | | | | | | |
| 2362345 | RODRIGUEZ REYES,MARILENA | Address on File | | | | | | |
| 2365911 | RODRIGUEZ REYES,MILAGROS | Address on File | | | | | | |
| 2351686 | RODRIGUEZ REYES,MINERVA | Address on File | | | | | | |
| 2361012 | RODRIGUEZ REYES,MYRNA A | Address on File | | | | | | |
| 2350033 | RODRIGUEZ REYES,NELIDA | Address on File | | | | | | |
| 2370288 | RODRIGUEZ REYES,NOEMI | Address on File | | | | | | |
| 2401657 | RODRIGUEZ REYES,NORMA I | Address on File | | | | | | |
| 2407347 | RODRIGUEZ REYES,OLGA I | Address on File | | | | | | |
| 2354093 | RODRIGUEZ REYES,RICARDO | Address on File | | | | | | |
| 2354140 | RODRIGUEZ REYMUNDI,MARTA | Address on File | | | | | | |
| 2359289 | RODRIGUEZ REYNES,MARIA M | Address on File | | | | | | |
| 2357405 | RODRIGUEZ RICO,NOEMI | Address on File | | | | | | |
| 2358268 | RODRIGUEZ RIOS,AIDA L | Address on File | | | | | | |
| 2401724 | RODRIGUEZ RIOS,ANA D | Address on File | | | | | | |
| 2409513 | RODRIGUEZ RIOS,ANA M | Address on File | | | | | | |
| 2413216 | RODRIGUEZ RIOS,ANAMIN | Address on File | | | | | | |
| 2402470 | RODRIGUEZ RIOS,ANGEL M | Address on File | | | | | | |
| 2418564 | RODRIGUEZ RIOS,CARMEN E | Address on File | | | | | | |
| 2409998 | RODRIGUEZ RIOS,EDWIN J | Address on File | | | | | | |
| 2414652 | RODRIGUEZ RIOS,LIZETTE | Address on File | | | | | | |
| 2417053 | RODRIGUEZ RIOS,MARIA M | Address on File | | | | | | |
| 2410495 | RODRIGUEZ RIOS,MARITZA | Address on File | | | | | | |
| 2403896 | RODRIGUEZ RIOS,NIVIA | Address on File | | | | | | |
| 2407110 | RODRIGUEZ RIOS,NOEMI | Address on File | | | | | | |
| 2353835 | RODRIGUEZ RIOS,NORMA | Address on File | | | | | | |
| 2355022 | RODRIGUEZ RIOS,NYDIA | Address on File | | | | | | |
| 2419678 | RODRIGUEZ RIOS,PRISCILA | Address on File | | | | | | |
| 2363712 | RODRIGUEZ RIVAS,AIDA | Address on File | | | | | | |
| 2366679 | RODRIGUEZ RIVAS,AIDA | Address on File | | | | | | |
| 2420410 | RODRIGUEZ RIVAS,ALBERTO | Address on File | | | | | | |
| 2352010 | RODRIGUEZ RIVAS,JUSTINO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411203 | RODRIGUEZ RIVAS,MARIA | Address on File | | | | | | |
| 2363026 | RODRIGUEZ RIVAS,MILDRED | Address on File | | | | | | |
| 2421820 | RODRIGUEZ RIVAS,RAYMOND | Address on File | | | | | | |
| 2422164 | RODRIGUEZ RIVAS,TERESA | Address on File | | | | | | |
| 2529514 | Rodriguez Rivera Dora | Address on File | | | | | | |
| 2424542 | Rodriguez Rivera Elizabeth | Address on File | | | | | | |
| 2565268 | Rodriguez Rivera Jenny L | Address on File | | | | | | |
| 2464777 | Rodriguez Rivera Judith | Address on File | | | | | | |
| 2529609 | Rodriguez Rivera Maritza | Address on File | | | | | | |
| 2527598 | Rodriguez Rivera Miguel | Address on File | | | | | | |
| 2453361 | Rodriguez Rivera Wilberto | Address on File | | | | | | |
| 2425297 | Rodriguez Rivera Yadira | Address on File | | | | | | |
| 2418095 | RODRIGUEZ RIVERA,ADA I | Address on File | | | | | | |
| 2408131 | RODRIGUEZ RIVERA,ADRIAN | Address on File | | | | | | |
| 2365166 | RODRIGUEZ RIVERA,AIDA | Address on File | | | | | | |
| 2403711 | RODRIGUEZ RIVERA,AIDA I | Address on File | | | | | | |
| 2420853 | RODRIGUEZ RIVERA,AIXA | Address on File | | | | | | |
| 2352330 | RODRIGUEZ RIVERA,ALICIA | Address on File | | | | | | |
| 2418952 | RODRIGUEZ RIVERA,ALICIA I | Address on File | | | | | | |
| 2400033 | RODRIGUEZ RIVERA,ALMA O | Address on File | | | | | | |
| 2351622 | RODRIGUEZ RIVERA,ANA | Address on File | | | | | | |
| 2410950 | RODRIGUEZ RIVERA,ANA D | Address on File | | | | | | |
| 2371132 | RODRIGUEZ RIVERA,ANA E | Address on File | | | | | | |
| 2406106 | RODRIGUEZ RIVERA,ANA G | Address on File | | | | | | |
| 2421995 | RODRIGUEZ RIVERA,ANA L | Address on File | | | | | | |
| 2411165 | RODRIGUEZ RIVERA,ANA M | Address on File | | | | | | |
| 2365787 | RODRIGUEZ RIVERA,ANA T | Address on File | | | | | | |
| 2348163 | RODRIGUEZ RIVERA,ANGEL | Address on File | | | | | | |
| 2351189 | RODRIGUEZ RIVERA,ANGELA D | Address on File | | | | | | |
| 2350895 | RODRIGUEZ RIVERA,ANIBAL | Address on File | | | | | | |
| 2412427 | RODRIGUEZ RIVERA,ANTONIA | Address on File | | | | | | |
| 2364134 | RODRIGUEZ RIVERA,ARISTIDES | Address on File | | | | | | |
| 2412639 | RODRIGUEZ RIVERA,ARNALDO L | Address on File | | | | | | |
| 2410931 | RODRIGUEZ RIVERA,AUREA E | Address on File | | | | | | |
| 2362330 | RODRIGUEZ RIVERA,BEATRIZ | Address on File | | | | | | |
| 2368865 | RODRIGUEZ RIVERA,BRUNILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410491 | RODRIGUEZ RIVERA,CARLOS F | Address on File | | | | | | |
| 2355940 | RODRIGUEZ RIVERA,CARLOS N | Address on File | | | | | | |
| 2367844 | RODRIGUEZ RIVERA,CARMEN | Address on File | | | | | | |
| 2364656 | RODRIGUEZ RIVERA,CARMEN E | Address on File | | | | | | |
| 2350581 | RODRIGUEZ RIVERA,CARMEN L | Address on File | | | | | | |
| 2365605 | RODRIGUEZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2403643 | RODRIGUEZ RIVERA,DALILA | Address on File | | | | | | |
| 2416324 | RODRIGUEZ RIVERA,DIGNA E. | Address on File | | | | | | |
| 2405621 | RODRIGUEZ RIVERA,DORCAS | Address on File | | | | | | |
| 2412298 | RODRIGUEZ RIVERA,DORIS | Address on File | | | | | | |
| 2370963 | RODRIGUEZ RIVERA,EDDIE M | Address on File | | | | | | |
| 2418134 | RODRIGUEZ RIVERA,EDWIN | Address on File | | | | | | |
| 2359132 | RODRIGUEZ RIVERA,ELBA | Address on File | | | | | | |
| 2365158 | RODRIGUEZ RIVERA,ELIZABETH | Address on File | | | | | | |
| 2371100 | RODRIGUEZ RIVERA,ELIZABETH | Address on File | | | | | | |
| 2401407 | RODRIGUEZ RIVERA,ELIZABETH | Address on File | | | | | | |
| 2366375 | RODRIGUEZ RIVERA,ELSA | Address on File | | | | | | |
| 2406835 | RODRIGUEZ RIVERA,ELTA M | Address on File | | | | | | |
| 2350331 | RODRIGUEZ RIVERA,ERNESTO | Address on File | | | | | | |
| 2364337 | RODRIGUEZ RIVERA,ERNESTO | Address on File | | | | | | |
| 2370639 | RODRIGUEZ RIVERA,EVELYN | Address on File | | | | | | |
| 2370642 | RODRIGUEZ RIVERA,EVELYN | Address on File | | | | | | |
| 2365718 | RODRIGUEZ RIVERA,FELIX A | Address on File | | | | | | |
| 2357590 | RODRIGUEZ RIVERA,FRANCISCO | Address on File | | | | | | |
| 2411966 | RODRIGUEZ RIVERA,FRANCISCO | Address on File | | | | | | |
| 2419361 | RODRIGUEZ RIVERA,FRED | Address on File | | | | | | |
| 2364470 | RODRIGUEZ RIVERA,GERARDO M | Address on File | | | | | | |
| 2349546 | RODRIGUEZ RIVERA,GILIA | Address on File | | | | | | |
| 2357973 | RODRIGUEZ RIVERA,GLORIA M | Address on File | | | | | | |
| 2361034 | RODRIGUEZ RIVERA,HECTOR | Address on File | | | | | | |
| 2419518 | RODRIGUEZ RIVERA,HECTOR M | Address on File | | | | | | |
| 2407161 | RODRIGUEZ RIVERA,HOMERO | Address on File | | | | | | |
| 2420564 | RODRIGUEZ RIVERA,IRIS N | Address on File | | | | | | |
| 2406165 | RODRIGUEZ RIVERA,ISRAEL | Address on File | | | | | | |
| 2405528 | RODRIGUEZ RIVERA,IVETTE | Address on File | | | | | | |
| 2408173 | RODRIGUEZ RIVERA,IVETTE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421173 | RODRIGUEZ RIVERA,IVETTE | Address on File | | | | | | |
| 2409203 | RODRIGUEZ RIVERA,JAVIER | Address on File | | | | | | |
| 2359192 | RODRIGUEZ RIVERA,JENNIE M | Address on File | | | | | | |
| 2367054 | RODRIGUEZ RIVERA,JOSE A | Address on File | | | | | | |
| 2417846 | RODRIGUEZ RIVERA,JOSE A | Address on File | | | | | | |
| 2400641 | RODRIGUEZ RIVERA,JOSE L | Address on File | | | | | | |
| 2410257 | RODRIGUEZ RIVERA,JOSE L | Address on File | | | | | | |
| 2415044 | RODRIGUEZ RIVERA,JOSE L | Address on File | | | | | | |
| 2366386 | RODRIGUEZ RIVERA,JOSEFINA | Address on File | | | | | | |
| 2409806 | RODRIGUEZ RIVERA,JOSEFINA | Address on File | | | | | | |
| 2408243 | RODRIGUEZ RIVERA,JUAN F | Address on File | | | | | | |
| 2405519 | RODRIGUEZ RIVERA,JUANA R | Address on File | | | | | | |
| 2404012 | RODRIGUEZ RIVERA,JULIO C | Address on File | | | | | | |
| 2404132 | RODRIGUEZ RIVERA,LETICIA | Address on File | | | | | | |
| 2406717 | RODRIGUEZ RIVERA,LILLIAN M | Address on File | | | | | | |
| 2364523 | RODRIGUEZ RIVERA,LINA I | Address on File | | | | | | |
| 2400637 | RODRIGUEZ RIVERA,LOURDES | Address on File | | | | | | |
| 2404840 | RODRIGUEZ RIVERA,LUIS | Address on File | | | | | | |
| 2358619 | RODRIGUEZ RIVERA,LUIS A | Address on File | | | | | | |
| 2367329 | RODRIGUEZ RIVERA,LUPICINIA | Address on File | | | | | | |
| 2352916 | RODRIGUEZ RIVERA,LUZ H | Address on File | | | | | | |
| 2419059 | RODRIGUEZ RIVERA,LUZ I | Address on File | | | | | | |
| 2359374 | RODRIGUEZ RIVERA,LUZ I. | Address on File | | | | | | |
| 2401242 | RODRIGUEZ RIVERA,LYDIA | Address on File | | | | | | |
| 2402746 | RODRIGUEZ RIVERA,MAGIN | Address on File | | | | | | |
| 2368999 | RODRIGUEZ RIVERA,MARIA | Address on File | | | | | | |
| 2417562 | RODRIGUEZ RIVERA,MARIA | Address on File | | | | | | |
| 2352539 | RODRIGUEZ RIVERA,MARIA A | Address on File | | | | | | |
| 2409060 | RODRIGUEZ RIVERA,MARIA A | Address on File | | | | | | |
| 2417198 | RODRIGUEZ RIVERA,MARIA G | Address on File | | | | | | |
| 2356366 | RODRIGUEZ RIVERA,MARIA M | Address on File | | | | | | |
| 2357271 | RODRIGUEZ RIVERA,MARIA S | Address on File | | | | | | |
| 2352487 | RODRIGUEZ RIVERA,MARILYN | Address on File | | | | | | |
| 2350423 | RODRIGUEZ RIVERA,MARINA | Address on File | | | | | | |
| 2411254 | RODRIGUEZ RIVERA,MARITZA | Address on File | | | | | | |
| 2362208 | RODRIGUEZ RIVERA,MARTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408145 | RODRIGUEZ RIVERA,MAYRA  DEL C | Address on File | | | | | | |
| 2368737 | RODRIGUEZ RIVERA,MIGDALIA | Address on File | | | | | | |
| 2353542 | RODRIGUEZ RIVERA,MIGUEL A | Address on File | | | | | | |
| 2362499 | RODRIGUEZ RIVERA,MIGUEL A | Address on File | | | | | | |
| 2411157 | RODRIGUEZ RIVERA,MILDRED | Address on File | | | | | | |
| 2414775 | RODRIGUEZ RIVERA,MIRIAM | Address on File | | | | | | |
| 2401001 | RODRIGUEZ RIVERA,MYRNA L | Address on File | | | | | | |
| 2360491 | RODRIGUEZ RIVERA,NELSON J | Address on File | | | | | | |
| 2362744 | RODRIGUEZ RIVERA,NEXY M | Address on File | | | | | | |
| 2404200 | RODRIGUEZ RIVERA,NORMA L | Address on File | | | | | | |
| 2360011 | RODRIGUEZ RIVERA,OLGA M | Address on File | | | | | | |
| 2371104 | RODRIGUEZ RIVERA,RAFAEL | Address on File | | | | | | |
| 2368242 | RODRIGUEZ RIVERA,RAMON | Address on File | | | | | | |
| 2408619 | RODRIGUEZ RIVERA,RAUL | Address on File | | | | | | |
| 2423113 | RODRIGUEZ RIVERA,REYES E | Address on File | | | | | | |
| 2356103 | RODRIGUEZ RIVERA,SOFIA | Address on File | | | | | | |
| 2400587 | RODRIGUEZ RIVERA,SONIA | Address on File | | | | | | |
| 2410430 | RODRIGUEZ RIVERA,SONIA | Address on File | | | | | | |
| 2408684 | RODRIGUEZ RIVERA,VILMA | Address on File | | | | | | |
| 2409573 | RODRIGUEZ RIVERA,VIVIAN | Address on File | | | | | | |
| 2420828 | RODRIGUEZ RIVERA,WANDA | Address on File | | | | | | |
| 2355829 | RODRIGUEZ RIVERA,YOLANDA | Address on File | | | | | | |
| 2402004 | RODRIGUEZ RIVERA,ZAIDA J | Address on File | | | | | | |
| 2357519 | RODRIGUEZ RIVERA,ZORAIDA | Address on File | | | | | | |
| 2411101 | RODRIGUEZ RIVERA,ZORAIDA | Address on File | | | | | | |
| 2414885 | RODRIGUEZ RIVERA,ZYLKIA I | Address on File | | | | | | |
| 2534307 | Rodriguez Riveredgar | Address on File | | | | | | |
| 2445916 | Rodriguez Ro Algarin | Address on File | | | | | | |
| 2551894 | Rodriguez Ro Archilla | Address on File | | | | | | |
| 2447506 | Rodriguez Ro Benitez | Address on File | | | | | | |
| 2551876 | Rodriguez Ro Cabrera | Address on File | | | | | | |
| 2534094 | Rodriguez Ro Carravictor | Address on File | | | | | | |
| 2452086 | Rodriguez Ro Collaroberto | Address on File | | | | | | |
| 2429809 | Rodriguez Ro Cruz | Address on File | | | | | | |
| 2453156 | Rodriguez Ro Gonzalez | Address on File | | | | | | |
| 2423868 | Rodriguez Ro Grau | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551954 | Rodriguez Ro Mangual | Address on File | | | | | | |
| 2551939 | Rodriguez Ro Melendez | Address on File | | | | | | |
| 2432170 | Rodriguez Ro Mercado | Address on File | | | | | | |
| 2445782 | Rodriguez Ro Muriel | Address on File | | | | | | |
| 2552008 | Rodriguez Ro Padilla | Address on File | | | | | | |
| 2534125 | Rodriguez Ro Perezjose | Address on File | | | | | | |
| 2445783 | Rodriguez Ro Pomales | Address on File | | | | | | |
| 2551962 | Rodriguez Ro Qui | Address on File | | | | | | |
| 2425016 | Rodriguez Ro Ramoswilliam | Address on File | | | | | | |
| 2534120 | Rodriguez Ro Rodriamneris | Address on File | | | | | | |
| 2446571 | Rodriguez Ro Rodriguez | Address on File | | | | | | |
| 2534041 | Rodriguez Ro Rodrirey | Address on File | | | | | | |
| 2450629 | Rodriguez Ro Vazquadrian | Address on File | | | | | | |
| 2360330 | RODRIGUEZ ROBLES,EDA V | Address on File | | | | | | |
| 2421622 | RODRIGUEZ ROBLES,EMILIA | Address on File | | | | | | |
| 2350174 | RODRIGUEZ ROBLES,MARIA | Address on File | | | | | | |
| 2416689 | RODRIGUEZ ROBLES,MARIA DE LOS A | Address on File | | | | | | |
| 2401594 | RODRIGUEZ ROBLES,RUTH E | Address on File | | | | | | |
| 2400180 | RODRIGUEZ ROBLES,WILDA | Address on File | | | | | | |
| 2347949 | RODRIGUEZ RODRIGU,ARLINA E | Address on File | | | | | | |
| 2352216 | RODRIGUEZ RODRIGU,CARMEN M | Address on File | | | | | | |
| 2351590 | RODRIGUEZ RODRIGUE,ERNESTO | Address on File | | | | | | |
| 2349884 | RODRIGUEZ RODRIGUE,ISOLINA | Address on File | | | | | | |
| 2352761 | RODRIGUEZ RODRIGUE,MARTA N | Address on File | | | | | | |
| 2357109 | RODRIGUEZ RODRIGUE,SOCORRO | Address on File | | | | | | |
| 2516430 | Rodriguez Rodriguez Carlos R. | Address on File | | | | | | |
| 2529777 | Rodriguez Rodriguez Carmen J | Address on File | | | | | | |
| 2565288 | Rodriguez Rodriguez Eduardo | Address on File | | | | | | |
| 2437916 | Rodriguez Rodriguez Josue | Address on File | | | | | | |
| 2448688 | Rodriguez Rodriguez Juan | Address on File | | | | | | |
| 2465732 | Rodriguez Rodriguez Maria Del | Address on File | | | | | | |
| 2527700 | Rodriguez Rodriguez Mayra M | Address on File | | | | | | |
| 2564362 | Rodriguez Rodriguez Omar L. | Address on File | | | | | | |
| 2529734 | Rodriguez Rodriguez Yesenia | Address on File | | | | | | |
| 2417503 | RODRIGUEZ RODRIGUEZ,ADA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357895 | RODRIGUEZ RODRIGUEZ,ADA H | Address on File | | | | | | |
| 2402902 | RODRIGUEZ RODRIGUEZ,ADA M | Address on File | | | | | | |
| 2353270 | RODRIGUEZ RODRIGUEZ,AIDA | Address on File | | | | | | |
| 2355189 | RODRIGUEZ RODRIGUEZ,AIDA | Address on File | | | | | | |
| 2348543 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2352091 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2416029 | RODRIGUEZ RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2350958 | RODRIGUEZ RODRIGUEZ,ALEJANDRO C | Address on File | | | | | | |
| 2405300 | RODRIGUEZ RODRIGUEZ,ANA C | Address on File | | | | | | |
| 2364856 | RODRIGUEZ RODRIGUEZ,ANA D | Address on File | | | | | | |
| 2405116 | RODRIGUEZ RODRIGUEZ,ANA G | Address on File | | | | | | |
| 2357440 | RODRIGUEZ RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2400441 | RODRIGUEZ RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2407120 | RODRIGUEZ RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2358985 | RODRIGUEZ RODRIGUEZ,ANA Z | Address on File | | | | | | |
| 2404509 | RODRIGUEZ RODRIGUEZ,ANDREA | Address on File | | | | | | |
| 2363994 | RODRIGUEZ RODRIGUEZ,ANGEL | Address on File | | | | | | |
| 2402670 | RODRIGUEZ RODRIGUEZ,ANTONIA | Address on File | | | | | | |
| 2402814 | RODRIGUEZ RODRIGUEZ,ARQUELIO | Address on File | | | | | | |
| 2400047 | RODRIGUEZ RODRIGUEZ,BASILISA | Address on File | | | | | | |
| 2366026 | RODRIGUEZ RODRIGUEZ,BIENVENIDA | Address on File | | | | | | |
| 2362468 | RODRIGUEZ RODRIGUEZ,BLANCA I | Address on File | | | | | | |
| 2421136 | RODRIGUEZ RODRIGUEZ,BRENDA | Address on File | | | | | | |
| 2369134 | RODRIGUEZ RODRIGUEZ,BRISEIDA | Address on File | | | | | | |
| 2418347 | RODRIGUEZ RODRIGUEZ,BRUNILDA | Address on File | | | | | | |
| 2400456 | RODRIGUEZ RODRIGUEZ,CARMEN G | Address on File | | | | | | |
| 2419105 | RODRIGUEZ RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2369173 | RODRIGUEZ RODRIGUEZ,CARMEN MARIA | Address on File | | | | | | |
| 2350879 | RODRIGUEZ RODRIGUEZ,DAVID | Address on File | | | | | | |
| 2367749 | RODRIGUEZ RODRIGUEZ,DELFINA | Address on File | | | | | | |
| 2361854 | RODRIGUEZ RODRIGUEZ,DIMAS | Address on File | | | | | | |
| 2412397 | RODRIGUEZ RODRIGUEZ,EDITH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415483 | RODRIGUEZ RODRIGUEZ,EDITH I | Address on File | | | | | | |
| 2408167 | RODRIGUEZ RODRIGUEZ,EDITH M | Address on File | | | | | | |
| 2418253 | RODRIGUEZ RODRIGUEZ,ELBA I | Address on File | | | | | | |
| 2370844 | RODRIGUEZ RODRIGUEZ,ELBA M | Address on File | | | | | | |
| 2364200 | RODRIGUEZ RODRIGUEZ,ELBA P | Address on File | | | | | | |
| 2364455 | RODRIGUEZ RODRIGUEZ,ELSA | Address on File | | | | | | |
| 2358352 | RODRIGUEZ RODRIGUEZ,ENILDA | Address on File | | | | | | |
| 2420073 | RODRIGUEZ RODRIGUEZ,ERMELINDA | Address on File | | | | | | |
| 2360024 | RODRIGUEZ RODRIGUEZ,EVA | Address on File | | | | | | |
| 2403743 | RODRIGUEZ RODRIGUEZ,EVA | Address on File | | | | | | |
| 2408944 | RODRIGUEZ RODRIGUEZ,FLOR M | Address on File | | | | | | |
| 2416389 | RODRIGUEZ RODRIGUEZ,FRANCISCA M | Address on File | | | | | | |
| 2358535 | RODRIGUEZ RODRIGUEZ,FRANCISCO | Address on File | | | | | | |
| 2357600 | RODRIGUEZ RODRIGUEZ,GASPAR | Address on File | | | | | | |
| 2361530 | RODRIGUEZ RODRIGUEZ,GASPAR | Address on File | | | | | | |
| 2370335 | RODRIGUEZ RODRIGUEZ,GILBERT A | Address on File | | | | | | |
| 2405957 | RODRIGUEZ RODRIGUEZ,GLORIA E | Address on File | | | | | | |
| 2356013 | RODRIGUEZ RODRIGUEZ,GUILLERMINA | Address on File | | | | | | |
| 2361546 | RODRIGUEZ RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2359866 | RODRIGUEZ RODRIGUEZ,HELEN E | Address on File | | | | | | |
| 2353211 | RODRIGUEZ RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2371212 | RODRIGUEZ RODRIGUEZ,IRMA R | Address on File | | | | | | |
| 2360278 | RODRIGUEZ RODRIGUEZ,IRMA S | Address on File | | | | | | |
| 2349717 | RODRIGUEZ RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2356391 | RODRIGUEZ RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2402364 | RODRIGUEZ RODRIGUEZ,JANET | Address on File | | | | | | |
| 2362642 | RODRIGUEZ RODRIGUEZ,JESUS | Address on File | | | | | | |
| 2349898 | RODRIGUEZ RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2353605 | RODRIGUEZ RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2353125 | RODRIGUEZ RODRIGUEZ,JOSE C | Address on File | | | | | | |
| 2356388 | RODRIGUEZ RODRIGUEZ,JOSE P | Address on File | | | | | | |
| 2402092 | RODRIGUEZ RODRIGUEZ,JUAN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401289 | RODRIGUEZ RODRIGUEZ,JULIA | Address on File | | | | | | |
| 2413490 | RODRIGUEZ RODRIGUEZ,JULIA | Address on File | | | | | | |
| 2404308 | RODRIGUEZ RODRIGUEZ,LAURA | Address on File | | | | | | |
| 2348598 | RODRIGUEZ RODRIGUEZ,LEONIDES | Address on File | | | | | | |
| 2402991 | RODRIGUEZ RODRIGUEZ,LIZETTE | Address on File | | | | | | |
| 2402701 | RODRIGUEZ RODRIGUEZ,LOYDA | Address on File | | | | | | |
| 2358181 | RODRIGUEZ RODRIGUEZ,LUCY | Address on File | | | | | | |
| 2406382 | RODRIGUEZ RODRIGUEZ,LUIS R | Address on File | | | | | | |
| 2407141 | RODRIGUEZ RODRIGUEZ,LUZ D | Address on File | | | | | | |
| 2368330 | RODRIGUEZ RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2348896 | RODRIGUEZ RODRIGUEZ,LYDIA E | Address on File | | | | | | |
| 2417369 | RODRIGUEZ RODRIGUEZ,LYDIA E | Address on File | | | | | | |
| 2411409 | RODRIGUEZ RODRIGUEZ,MARGARITA M | Address on File | | | | | | |
| 2358161 | RODRIGUEZ RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2407256 | RODRIGUEZ RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2408514 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on File | | | | | | |
| 2416329 | RODRIGUEZ RODRIGUEZ,MARIA J | Address on File | | | | | | |
| 2408611 | RODRIGUEZ RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2416294 | RODRIGUEZ RODRIGUEZ,MARIA V | Address on File | | | | | | |
| 2408575 | RODRIGUEZ RODRIGUEZ,MARILUZ | Address on File | | | | | | |
| 2348905 | RODRIGUEZ RODRIGUEZ,MARISOL | Address on File | | | | | | |
| 2407582 | RODRIGUEZ RODRIGUEZ,MARTA I | Address on File | | | | | | |
| 2407558 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on File | | | | | | |
| 2414778 | RODRIGUEZ RODRIGUEZ,MARTIN | Address on File | | | | | | |
| 2417774 | RODRIGUEZ RODRIGUEZ,MAYDA | Address on File | | | | | | |
| 2413728 | RODRIGUEZ RODRIGUEZ,MAYRA R | Address on File | | | | | | |
| 2348503 | RODRIGUEZ RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2419601 | RODRIGUEZ RODRIGUEZ,MINERVA E | Address on File | | | | | | |
| 2353945 | RODRIGUEZ RODRIGUEZ,MIRNA | Address on File | | | | | | |
| 2403967 | RODRIGUEZ RODRIGUEZ,MYRNA E | Address on File | | | | | | |
| 2365061 | RODRIGUEZ RODRIGUEZ,MYRTA E | Address on File | | | | | | |
| 2417205 | RODRIGUEZ RODRIGUEZ,MYRTA N | Address on File | | | | | | |
| 2350941 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on File | | | | | | |
| 2353451 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370365 | RODRIGUEZ RODRIGUEZ,NEREIDA | Address on File | | | | | | |
| 2355198 | RODRIGUEZ RODRIGUEZ,NILMA E | Address on File | | | | | | |
| 2405167 | RODRIGUEZ RODRIGUEZ,NILMA I | Address on File | | | | | | |
| 2356386 | RODRIGUEZ RODRIGUEZ,NITZA E | Address on File | | | | | | |
| 2359780 | RODRIGUEZ RODRIGUEZ,NOEMI | Address on File | | | | | | |
| 2405121 | RODRIGUEZ RODRIGUEZ,OLGA I | Address on File | | | | | | |
| 2350495 | RODRIGUEZ RODRIGUEZ,PURA | Address on File | | | | | | |
| 2421676 | RODRIGUEZ RODRIGUEZ,RADAMES | Address on File | | | | | | |
| 2366882 | RODRIGUEZ RODRIGUEZ,RAFAEL | Address on File | | | | | | |
| 2401133 | RODRIGUEZ RODRIGUEZ,RAMON A | Address on File | | | | | | |
| 2414754 | RODRIGUEZ RODRIGUEZ,REINALDO | Address on File | | | | | | |
| 2415959 | RODRIGUEZ RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2358775 | RODRIGUEZ RODRIGUEZ,ROSA E | Address on File | | | | | | |
| 2417028 | RODRIGUEZ RODRIGUEZ,ROSA L | Address on File | | | | | | |
| 2406052 | RODRIGUEZ RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2407892 | RODRIGUEZ RODRIGUEZ,RUBEN O | Address on File | | | | | | |
| 2414098 | RODRIGUEZ RODRIGUEZ,RUTH E | Address on File | | | | | | |
| 2357461 | RODRIGUEZ RODRIGUEZ,SANTIA | Address on File | | | | | | |
| 2363678 | RODRIGUEZ RODRIGUEZ,SARA | Address on File | | | | | | |
| 2401760 | RODRIGUEZ RODRIGUEZ,SHEILLA L | Address on File | | | | | | |
| 2409105 | RODRIGUEZ RODRIGUEZ,SOBEIDA | Address on File | | | | | | |
| 2361486 | RODRIGUEZ RODRIGUEZ,SOFIA M | Address on File | | | | | | |
| 2414764 | RODRIGUEZ RODRIGUEZ,SUSAN | Address on File | | | | | | |
| 2352462 | RODRIGUEZ RODRIGUEZ,SYLVIA | Address on File | | | | | | |
| 2401105 | RODRIGUEZ RODRIGUEZ,SYLVIA | Address on File | | | | | | |
| 2416948 | RODRIGUEZ RODRIGUEZ,TERESA | Address on File | | | | | | |
| 2356417 | RODRIGUEZ RODRIGUEZ,TOMAS | Address on File | | | | | | |
| 2410575 | RODRIGUEZ RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2367915 | RODRIGUEZ RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2414711 | RODRIGUEZ RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2368870 | RODRIGUEZ RODRIGUEZ,ZAIDA | Address on File | | | | | | |
| 2363551 | RODRIGUEZ ROJAS,WALDEMAR | Address on File | | | | | | |
| 2421661 | RODRIGUEZ ROMAN,AUREA M | Address on File | | | | | | |
| 2369334 | RODRIGUEZ ROMAN,AURORA | Address on File | | | | | | |
| 2362918 | RODRIGUEZ ROMAN,CARMEN L | Address on File | | | | | | |
| 2420311 | RODRIGUEZ ROMAN,MARISOL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421097 | RODRIGUEZ ROMAN,MIRZA I | Address on File | | | | | | |
| 2369143 | RODRIGUEZ ROMAN,RUBEN | Address on File | | | | | | |
| 2352904 | RODRIGUEZ ROMERO,HERMINIO | Address on File | | | | | | |
| 2528893 | Rodriguez Roque Maria D | Address on File | | | | | | |
| 2347816 | RODRIGUEZ ROSA,ALONDRA V | Address on File | | | | | | |
| 2369720 | RODRIGUEZ ROSA,BETZAIDA | Address on File | | | | | | |
| 2413069 | RODRIGUEZ ROSA,BRENDA | Address on File | | | | | | |
| 2352165 | RODRIGUEZ ROSA,CARMEN I | Address on File | | | | | | |
| 2369177 | RODRIGUEZ ROSA,CARMEN S | Address on File | | | | | | |
| 2365302 | RODRIGUEZ ROSA,EDWIN | Address on File | | | | | | |
| 2367979 | RODRIGUEZ ROSA,GLORIA M | Address on File | | | | | | |
| 2410645 | RODRIGUEZ ROSA,ISABEL | Address on File | | | | | | |
| 2414697 | RODRIGUEZ ROSA,MARIA M | Address on File | | | | | | |
| 2406166 | RODRIGUEZ ROSA,NIEVES M | Address on File | | | | | | |
| 2347815 | RODRIGUEZ ROSA,PAOLA L | Address on File | | | | | | |
| 2351631 | RODRIGUEZ ROSA,PORFIRIA | Address on File | | | | | | |
| 2408276 | RODRIGUEZ ROSA,ROSA M | Address on File | | | | | | |
| 2530328 | Rodriguez Rosado Carmen L | Address on File | | | | | | |
| 2353963 | RODRIGUEZ ROSADO,AIDA | Address on File | | | | | | |
| 2348433 | RODRIGUEZ ROSADO,AIDA L | Address on File | | | | | | |
| 2348233 | RODRIGUEZ ROSADO,ANTONIO | Address on File | | | | | | |
| 2361791 | RODRIGUEZ ROSADO,BEATRIZ | Address on File | | | | | | |
| 2415884 | RODRIGUEZ ROSADO,CARMEN A | Address on File | | | | | | |
| 2358923 | RODRIGUEZ ROSADO,CARMEN M | Address on File | | | | | | |
| 2417195 | RODRIGUEZ ROSADO,CAROL J | Address on File | | | | | | |
| 2412602 | RODRIGUEZ ROSADO,CRISPIN | Address on File | | | | | | |
| 2354686 | RODRIGUEZ ROSADO,DORA | Address on File | | | | | | |
| 2359191 | RODRIGUEZ ROSADO,FERNANDO | Address on File | | | | | | |
| 2359771 | RODRIGUEZ ROSADO,FRANCISCA | Address on File | | | | | | |
| 2351952 | RODRIGUEZ ROSADO,GLORIA E | Address on File | | | | | | |
| 2410260 | RODRIGUEZ ROSADO,HENRY | Address on File | | | | | | |
| 2401021 | RODRIGUEZ ROSADO,JOSE A | Address on File | | | | | | |
| 2399814 | RODRIGUEZ ROSADO,LOU ANN | Address on File | | | | | | |
| 2402815 | RODRIGUEZ ROSADO,MANUEL | Address on File | | | | | | |
| 2356643 | RODRIGUEZ ROSADO,MARTA E | Address on File | | | | | | |
| 2368882 | RODRIGUEZ ROSADO,MIGDALIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352009 | RODRIGUEZ ROSADO,RICARDO | Address on File | | | | | | |
| 2355659 | RODRIGUEZ ROSADO,SONIA | Address on File | | | | | | |
| 2348699 | RODRIGUEZ ROSADO,VIRGEN P | Address on File | | | | | | |
| 2407317 | RODRIGUEZ ROSARIO,ALVIDALIA | Address on File | | | | | | |
| 2406416 | RODRIGUEZ ROSARIO,ELBA | Address on File | | | | | | |
| 2403214 | RODRIGUEZ ROSARIO,EVANGELINA | Address on File | | | | | | |
| 2357814 | RODRIGUEZ ROSARIO,FELICITA | Address on File | | | | | | |
| 2349741 | RODRIGUEZ ROSARIO,FERNANDO | Address on File | | | | | | |
| 2417063 | RODRIGUEZ ROSARIO,GLORIA | Address on File | | | | | | |
| 2363406 | RODRIGUEZ ROSARIO,GLORIA E | Address on File | | | | | | |
| 2351466 | RODRIGUEZ ROSARIO,JOSE L | Address on File | | | | | | |
| 2369144 | RODRIGUEZ ROSARIO,JUAN B | Address on File | | | | | | |
| 2364988 | RODRIGUEZ ROSARIO,LUZ C | Address on File | | | | | | |
| 2352383 | RODRIGUEZ ROSARIO,MARIA | Address on File | | | | | | |
| 2352261 | RODRIGUEZ ROSARIO,MYRIAM | Address on File | | | | | | |
| 2368396 | RODRIGUEZ ROSARIO,NAYDA | Address on File | | | | | | |
| 2353065 | RODRIGUEZ ROSARIO,NELIDA | Address on File | | | | | | |
| 2349711 | RODRIGUEZ ROSARIO,NOEMI | Address on File | | | | | | |
| 2366641 | RODRIGUEZ ROSARIO,NOEMI | Address on File | | | | | | |
| 2402020 | RODRIGUEZ ROSAS,ANA B | Address on File | | | | | | |
| 2405970 | RODRIGUEZ RUIZ,AURORA | Address on File | | | | | | |
| 2408162 | RODRIGUEZ RUIZ,ELBA E | Address on File | | | | | | |
| 2404588 | RODRIGUEZ RUIZ,ILUMINADA | Address on File | | | | | | |
| 2355491 | RODRIGUEZ RUIZ,IVELISSE | Address on File | | | | | | |
| 2355001 | RODRIGUEZ RUIZ,MARIA E | Address on File | | | | | | |
| 2369610 | RODRIGUEZ RUIZ,MARIA E | Address on File | | | | | | |
| 2408926 | RODRIGUEZ RUIZ,MARITZA | Address on File | | | | | | |
| 2422360 | RODRIGUEZ RUIZ,NORMA I | Address on File | | | | | | |
| 2415601 | RODRIGUEZ RUIZ,VILMA J | Address on File | | | | | | |
| 2359955 | RODRIGUEZ RUIZ,ZAIDA | Address on File | | | | | | |
| 2361762 | RODRIGUEZ RUIZ,ZULMA | Address on File | | | | | | |
| 2447854 | Rodriguez S Maria S | Address on File | | | | | | |
| 2359933 | RODRIGUEZ SAAVEDRA,JAVIER | Address on File | | | | | | |
| 2357816 | RODRIGUEZ SAEZ,ALICIA R | Address on File | | | | | | |
| 2405594 | RODRIGUEZ SAEZ,RUTH I | Address on File | | | | | | |
| 2365314 | RODRIGUEZ SAEZ,YOLANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422064 | RODRIGUEZ SALDANA,BEVERLY | Address on File | | | | | | |
| 2422259 | RODRIGUEZ SAMPAYO,ELIZABETH | Address on File | | | | | | |
| 2551263 | Rodriguez Sanab R la, Bealiz | Address on File | | | | | | |
| 2355414 | RODRIGUEZ SANABRIA,CANDIDA | Address on File | | | | | | |
| 2360690 | RODRIGUEZ SANABRIA,CARMEN I | Address on File | | | | | | |
| 2414472 | RODRIGUEZ SANBOLIN,BRENDA | Address on File | | | | | | |
| 2447171 | Rodriguez Sanchez Carlos R. | Address on File | | | | | | |
| 2530205 | Rodriguez Sanchez Lydia | Address on File | | | | | | |
| 2450920 | Rodriguez Sanchez Rafael | Address on File | | | | | | |
| 2365772 | RODRIGUEZ SANCHEZ,BARBARA | Address on File | | | | | | |
| 2402676 | RODRIGUEZ SANCHEZ,CARMEN L | Address on File | | | | | | |
| 2413284 | RODRIGUEZ SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2358465 | RODRIGUEZ SANCHEZ,EMILIO | Address on File | | | | | | |
| 2365575 | RODRIGUEZ SANCHEZ,EXPEDITO | Address on File | | | | | | |
| 2407823 | RODRIGUEZ SANCHEZ,JOSEFINA | Address on File | | | | | | |
| 2410085 | RODRIGUEZ SANCHEZ,LUIS M | Address on File | | | | | | |
| 2360014 | RODRIGUEZ SANCHEZ,LUISA C | Address on File | | | | | | |
| 2369963 | RODRIGUEZ SANCHEZ,MARTA | Address on File | | | | | | |
| 2419889 | RODRIGUEZ SANCHEZ,MIGDA E | Address on File | | | | | | |
| 2416757 | RODRIGUEZ SANCHEZ,NAYDA E | Address on File | | | | | | |
| 2412061 | RODRIGUEZ SANCHEZ,PABLO L | Address on File | | | | | | |
| 2362488 | RODRIGUEZ SANCHEZ,PEDRO | Address on File | | | | | | |
| 2410023 | RODRIGUEZ SANCHEZ,ROSITA | Address on File | | | | | | |
| 2370069 | RODRIGUEZ SANCHEZ,SONIA | Address on File | | | | | | |
| 2408573 | RODRIGUEZ SANCHEZ,WIGBERTO | Address on File | | | | | | |
| 2351994 | RODRIGUEZ SANDOZ,MIRIAM M | Address on File | | | | | | |
| 2353236 | RODRIGUEZ SANJURJO,DIMAS | Address on File | | | | | | |
| 2401417 | RODRIGUEZ SANTANA,MARILUZ | Address on File | | | | | | |
| 2563962 | Rodriguez Santi C Armen R. | Address on File | | | | | | |
| 2529816 | Rodriguez Santiago Efrain | Address on File | | | | | | |
| 2565625 | Rodriguez Santiago Luis M | Address on File | | | | | | |
| 2542582 | Rodriguez Santiago Marelyn | Address on File | | | | | | |
| 2449564 | Rodriguez Santiago Sonia | Address on File | | | | | | |
| 2359606 | RODRIGUEZ SANTIAGO,ADA | Address on File | | | | | | |
| 2368968 | RODRIGUEZ SANTIAGO,AIDA E | Address on File | | | | | | |
| 2350635 | RODRIGUEZ SANTIAGO,ANA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405177 | RODRIGUEZ SANTIAGO,BETSY | Address on File | | | | | | |
| 2404661 | RODRIGUEZ SANTIAGO,CARMEN | Address on File | | | | | | |
| 2404910 | RODRIGUEZ SANTIAGO,CARMEN | Address on File | | | | | | |
| 2408773 | RODRIGUEZ SANTIAGO,CARMEN D | Address on File | | | | | | |
| 2399961 | RODRIGUEZ SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2412558 | RODRIGUEZ SANTIAGO,CARMEN R | Address on File | | | | | | |
| 2361694 | RODRIGUEZ SANTIAGO,DIANA L | Address on File | | | | | | |
| 2359721 | RODRIGUEZ SANTIAGO,DOMINGO | Address on File | | | | | | |
| 2364088 | RODRIGUEZ SANTIAGO,ELBA I | Address on File | | | | | | |
| 2414013 | RODRIGUEZ SANTIAGO,EVAHILDA J | Address on File | | | | | | |
| 2350036 | RODRIGUEZ SANTIAGO,FELIX | Address on File | | | | | | |
| 2352195 | RODRIGUEZ SANTIAGO,FELIX | Address on File | | | | | | |
| 2412647 | RODRIGUEZ SANTIAGO,FELIX | Address on File | | | | | | |
| 2370738 | RODRIGUEZ SANTIAGO,IRMA | Address on File | | | | | | |
| 2400877 | RODRIGUEZ SANTIAGO,IRMA | Address on File | | | | | | |
| 2417211 | RODRIGUEZ SANTIAGO,JOSE A | Address on File | | | | | | |
| 2407084 | RODRIGUEZ SANTIAGO,JULIO | Address on File | | | | | | |
| 2355613 | RODRIGUEZ SANTIAGO,LEONOR | Address on File | | | | | | |
| 2406991 | RODRIGUEZ SANTIAGO,MAGDA L. | Address on File | | | | | | |
| 2367756 | RODRIGUEZ SANTIAGO,MARIA A | Address on File | | | | | | |
| 2370940 | RODRIGUEZ SANTIAGO,MARIA I | Address on File | | | | | | |
| 2418455 | RODRIGUEZ SANTIAGO,MARIA L | Address on File | | | | | | |
| 2416614 | RODRIGUEZ SANTIAGO,MARIA M | Address on File | | | | | | |
| 2405484 | RODRIGUEZ SANTIAGO,MEHYDA | Address on File | | | | | | |
| 2367800 | RODRIGUEZ SANTIAGO,MIGUEL | Address on File | | | | | | |
| 2362928 | RODRIGUEZ SANTIAGO,MIGUEL A | Address on File | | | | | | |
| 2419566 | RODRIGUEZ SANTIAGO,MILAGRITO | Address on File | | | | | | |
| 2408709 | RODRIGUEZ SANTIAGO,NATALIA | Address on File | | | | | | |
| 2421343 | RODRIGUEZ SANTIAGO,NILSA | Address on File | | | | | | |
| 2366600 | RODRIGUEZ SANTIAGO,NOEMI | Address on File | | | | | | |
| 2406276 | RODRIGUEZ SANTIAGO,NORIS A | Address on File | | | | | | |
| 2411335 | RODRIGUEZ SANTIAGO,PABLO A | Address on File | | | | | | |
| 2367492 | RODRIGUEZ SANTIAGO,PETRA | Address on File | | | | | | |
| 2351251 | RODRIGUEZ SANTIAGO,RAMON M | Address on File | | | | | | |
| 2408063 | RODRIGUEZ SANTIAGO,RAMONITA | Address on File | | | | | | |
| 2362841 | RODRIGUEZ SANTIAGO,ROSA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2422447 | RODRIGUEZ SANTIAGO,SAMUEL | Address on File | | | | | | |
| 2411450 | RODRIGUEZ SANTIAGO,YOLANDA | Address on File | | | | | | |
| 2363816 | RODRIGUEZ SANTINI,OSVALDO | Address on File | | | | | | |
| 2364535 | RODRIGUEZ SANTOS,ADA N | Address on File | | | | | | |
| 2405057 | RODRIGUEZ SANTOS,ADELAIDA | Address on File | | | | | | |
| 2365725 | RODRIGUEZ SANTOS,AIDA L | Address on File | | | | | | |
| 2402626 | RODRIGUEZ SANTOS,ANA T | Address on File | | | | | | |
| 2415606 | RODRIGUEZ SANTOS,ANDRES | Address on File | | | | | | |
| 2413160 | RODRIGUEZ SANTOS,EVELYN | Address on File | | | | | | |
| 2353306 | RODRIGUEZ SANTOS,HAYDEE M | Address on File | | | | | | |
| 2409296 | RODRIGUEZ SANTOS,ISMAEL | Address on File | | | | | | |
| 2409512 | RODRIGUEZ SANTOS,MARIA DEL R | Address on File | | | | | | |
| 2414238 | RODRIGUEZ SANTOS,MAYRA G | Address on File | | | | | | |
| 2408095 | RODRIGUEZ SANTOS,RAFAELA | Address on File | | | | | | |
| 2417702 | RODRIGUEZ SANTOS,RICARDO | Address on File | | | | | | |
| 2417801 | RODRIGUEZ SANTOS,RICHARD | Address on File | | | | | | |
| 2370851 | RODRIGUEZ SANTOS,SELENIA | Address on File | | | | | | |
| 2405269 | RODRIGUEZ SANTOS,SILVIA | Address on File | | | | | | |
| 2412338 | RODRIGUEZ SANTOS,SONIA N | Address on File | | | | | | |
| 2354081 | RODRIGUEZ SASTRE,GEORGINA | Address on File | | | | | | |
| 2414894 | RODRIGUEZ SCHMIDT,MARIA M | Address on File | | | | | | |
| 2402842 | RODRIGUEZ SEDA,JOSE A | Address on File | | | | | | |
| 2418465 | RODRIGUEZ SEDA,LYDIA M | Address on File | | | | | | |
| 2369070 | RODRIGUEZ SEDA,MIRIAM | Address on File | | | | | | |
| 2416071 | RODRIGUEZ SEDA,OLGA E | Address on File | | | | | | |
| 2363367 | RODRIGUEZ SEGARRA,JESUS | Address on File | | | | | | |
| 2364992 | RODRIGUEZ SEGARRA,MARIA G | Address on File | | | | | | |
| 2364073 | RODRIGUEZ SEGARRA,MARIA L | Address on File | | | | | | |
| 2415403 | RODRIGUEZ SEGARRA,WANDA J | Address on File | | | | | | |
| 2352889 | RODRIGUEZ SELLES,IRIS Y | Address on File | | | | | | |
| 2405827 | RODRIGUEZ SENQUIZ,MARLENE | Address on File | | | | | | |
| 2352872 | RODRIGUEZ SEPULVEDA,CARMEN M | Address on File | | | | | | |
| 2410290 | RODRIGUEZ SEPULVEDA,DAISY | Address on File | | | | | | |
| 2371106 | RODRIGUEZ SEPULVEDA,FITTO | Address on File | | | | | | |
| 2366345 | RODRIGUEZ SEPULVEDA,ISABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370147 | RODRIGUEZ SERRANO,IRIS N | Address on File | | | | | | |
| 2365343 | RODRIGUEZ SERRANO,MARIA J | Address on File | | | | | | |
| 2358656 | RODRIGUEZ SERRANO,MARISOL | Address on File | | | | | | |
| 2421032 | RODRIGUEZ SERRANO,NELSON D | Address on File | | | | | | |
| 2407666 | RODRIGUEZ SERRANO,YOLANDA | Address on File | | | | | | |
| 2420590 | RODRIGUEZ SIERRA,ANA | Address on File | | | | | | |
| 2360876 | RODRIGUEZ SIERRA,CARMEN | Address on File | | | | | | |
| 2406332 | RODRIGUEZ SIERRA,DIADINA | Address on File | | | | | | |
| 2361191 | RODRIGUEZ SIERRA,HELEN | Address on File | | | | | | |
| 2352784 | RODRIGUEZ SIERRA,HILDA M | Address on File | | | | | | |
| 2369821 | RODRIGUEZ SILVA,CARMEN M | Address on File | | | | | | |
| 2347856 | RODRIGUEZ SILVA,ENGRACIA | Address on File | | | | | | |
| 2405220 | RODRIGUEZ SILVA,MARTA | Address on File | | | | | | |
| 2420843 | RODRIGUEZ SILVA,MARTA N | Address on File | | | | | | |
| 2352127 | RODRIGUEZ SIMONO,YOLANDA | Address on File | | | | | | |
| 2348472 | RODRIGUEZ SKERRETT,EDUARDO | Address on File | | | | | | |
| 2365878 | RODRIGUEZ SMALLS,JUANA B | Address on File | | | | | | |
| 2366807 | RODRIGUEZ SOBA,MIGDALIA | Address on File | | | | | | |
| 2415913 | RODRIGUEZ SOBA,WANDA I | Address on File | | | | | | |
| 2466027 | Rodriguez Solis Juan Carlos | Address on File | | | | | | |
| 2354718 | RODRIGUEZ SOLIS,MIGDALIA | Address on File | | | | | | |
| 2367071 | RODRIGUEZ SOSA,CARMEN D | Address on File | | | | | | |
| 2352103 | RODRIGUEZ SOTO,AGUSTIN | Address on File | | | | | | |
| 2356903 | RODRIGUEZ SOTO,CARMEN I | Address on File | | | | | | |
| 2361361 | RODRIGUEZ SOTO,CARMEN L | Address on File | | | | | | |
| 2370818 | RODRIGUEZ SOTO,CARMEN N | Address on File | | | | | | |
| 2413296 | RODRIGUEZ SOTO,ELBA | Address on File | | | | | | |
| 2364164 | RODRIGUEZ SOTO,ELIEZER | Address on File | | | | | | |
| 2349291 | RODRIGUEZ SOTO,EMILIA | Address on File | | | | | | |
| 2419092 | RODRIGUEZ SOTO,EROILDA | Address on File | | | | | | |
| 2357436 | RODRIGUEZ SOTO,EUFEMIA | Address on File | | | | | | |
| 2421542 | RODRIGUEZ SOTO,IRMA | Address on File | | | | | | |
| 2414507 | RODRIGUEZ SOTO,ISABEL | Address on File | | | | | | |
| 2415484 | RODRIGUEZ SOTO,ISABEL C | Address on File | | | | | | |
| 2366501 | RODRIGUEZ SOTO,MARGARITA | Address on File | | | | | | |
| 2367528 | RODRIGUEZ SOTO,MARGARITA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359065 | RODRIGUEZ SOTO,MARIA E | Address on File | | | | | | |
| 2359034 | RODRIGUEZ SOTO,MATILDE | Address on File | | | | | | |
| 2413240 | RODRIGUEZ SOTO,MELBA L | Address on File | | | | | | |
| 2413136 | RODRIGUEZ SOTO,MINERVA | Address on File | | | | | | |
| 2360850 | RODRIGUEZ STELLA,JULIA S | Address on File | | | | | | |
| 2352880 | RODRIGUEZ STRICKER,ALFREDO | Address on File | | | | | | |
| 2420492 | RODRIGUEZ TALAVERA,LESVIA E | Address on File | | | | | | |
| 2544639 | Rodriguez Tapia Angel Iv-N | Address on File | | | | | | |
| 2422109 | RODRIGUEZ TERRON,LOURDES | Address on File | | | | | | |
| 2421701 | RODRIGUEZ TIRADO,ENEIDA | Address on File | | | | | | |
| 2349500 | RODRIGUEZ TIRADO,FRANCISCA | Address on File | | | | | | |
| 2354810 | RODRIGUEZ TIRADO,FRANCISCA | Address on File | | | | | | |
| 2405743 | RODRIGUEZ TIRADO,JOSE J. | Address on File | | | | | | |
| 2360293 | RODRIGUEZ TIRADO,LYDIA R | Address on File | | | | | | |
| 2368661 | RODRIGUEZ TIRADO,ROSA M | Address on File | | | | | | |
| 2355923 | RODRIGUEZ TOLEDO,MARIA T | Address on File | | | | | | |
| 2405143 | RODRIGUEZ TORO,CARMEN G | Address on File | | | | | | |
| 2410817 | RODRIGUEZ TORO,DAMARIS | Address on File | | | | | | |
| 2402214 | RODRIGUEZ TORO,EFREN | Address on File | | | | | | |
| 2349708 | RODRIGUEZ TORO,MARIA R | Address on File | | | | | | |
| 2350938 | RODRIGUEZ TORO,MIGUEL I | Address on File | | | | | | |
| 2354399 | RODRIGUEZ TORO,MIRTEA J | Address on File | | | | | | |
| 2402361 | RODRIGUEZ TORO,MYRNA I | Address on File | | | | | | |
| 2355388 | RODRIGUEZ TORRADO,CARMEN G | Address on File | | | | | | |
| 2528041 | Rodriguez Torres Emerita | Address on File | | | | | | |
| 2530527 | Rodriguez Torres Ivette | Address on File | | | | | | |
| 2529962 | Rodriguez Torres Mariseli | Address on File | | | | | | |
| 2528884 | Rodriguez Torres Reinaldo | Address on File | | | | | | |
| 2530319 | Rodriguez Torres Sandra | Address on File | | | | | | |
| 2529841 | Rodriguez Torres Sandra I | Address on File | | | | | | |
| 2370783 | RODRIGUEZ TORRES,ADA E | Address on File | | | | | | |
| 2420398 | RODRIGUEZ TORRES,AIDA | Address on File | | | | | | |
| 2407469 | RODRIGUEZ TORRES,AIDA I | Address on File | | | | | | |
| 2370527 | RODRIGUEZ TORRES,ALIDA M | Address on File | | | | | | |
| 2350909 | RODRIGUEZ TORRES,AMELIA | Address on File | | | | | | |
| 2413806 | RODRIGUEZ TORRES,AMILCAR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367520 | RODRIGUEZ TORRES,ANA H | Address on File | | | | | | |
| 2357275 | RODRIGUEZ TORRES,ANA M | Address on File | | | | | | |
| 2364446 | RODRIGUEZ TORRES,ANA R | Address on File | | | | | | |
| 2347879 | RODRIGUEZ TORRES,ANGELA | Address on File | | | | | | |
| 2358694 | RODRIGUEZ TORRES,ANGELA | Address on File | | | | | | |
| 2416403 | RODRIGUEZ TORRES,CARMEN I | Address on File | | | | | | |
| 2406940 | RODRIGUEZ TORRES,CARMEN L | Address on File | | | | | | |
| 2401952 | RODRIGUEZ TORRES,CARMEN M | Address on File | | | | | | |
| 2413584 | RODRIGUEZ TORRES,CARMEN R | Address on File | | | | | | |
| 2418615 | RODRIGUEZ TORRES,CECILIA | Address on File | | | | | | |
| 2414817 | RODRIGUEZ TORRES,DEBORAH | Address on File | | | | | | |
| 2361390 | RODRIGUEZ TORRES,DOMINGO | Address on File | | | | | | |
| 2362859 | RODRIGUEZ TORRES,ELBA I | Address on File | | | | | | |
| 2400505 | RODRIGUEZ TORRES,ELENA | Address on File | | | | | | |
| 2349891 | RODRIGUEZ TORRES,ENEDINA | Address on File | | | | | | |
| 2411116 | RODRIGUEZ TORRES,EVELYN | Address on File | | | | | | |
| 2360384 | RODRIGUEZ TORRES,GLADYS | Address on File | | | | | | |
| 2370572 | RODRIGUEZ TORRES,HERIBERTO | Address on File | | | | | | |
| 2400012 | RODRIGUEZ TORRES,HERNAN | Address on File | | | | | | |
| 2370893 | RODRIGUEZ TORRES,HILDA I | Address on File | | | | | | |
| 2422682 | RODRIGUEZ TORRES,IDAELI | Address on File | | | | | | |
| 2421943 | RODRIGUEZ TORRES,IRIS C | Address on File | | | | | | |
| 2367798 | RODRIGUEZ TORRES,IRMA | Address on File | | | | | | |
| 2357394 | RODRIGUEZ TORRES,ISIS F | Address on File | | | | | | |
| 2365122 | RODRIGUEZ TORRES,IVETTE | Address on File | | | | | | |
| 2363208 | RODRIGUEZ TORRES,JESUS E | Address on File | | | | | | |
| 2348947 | RODRIGUEZ TORRES,JOSE L | Address on File | | | | | | |
| 2369896 | RODRIGUEZ TORRES,JOSE R | Address on File | | | | | | |
| 2406864 | RODRIGUEZ TORRES,JULIA D | Address on File | | | | | | |
| 2363316 | RODRIGUEZ TORRES,LAURA L | Address on File | | | | | | |
| 2365598 | RODRIGUEZ TORRES,LUZ E | Address on File | | | | | | |
| 2415049 | RODRIGUEZ TORRES,MARIA DEL C | Address on File | | | | | | |
| 2369637 | RODRIGUEZ TORRES,MARIA F | Address on File | | | | | | |
| 2356473 | RODRIGUEZ TORRES,MARIA I | Address on File | | | | | | |
| 2408702 | RODRIGUEZ TORRES,MARIA I | Address on File | | | | | | |
| 2412357 | RODRIGUEZ TORRES,MARIA M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414551 | RODRIGUEZ TORRES,MARIAM | Address on File | | | | | | |
| 2351796 | RODRIGUEZ TORRES,MARTA | Address on File | | | | | | |
| 2413234 | RODRIGUEZ TORRES,MIGDALIA | Address on File | | | | | | |
| 2414063 | RODRIGUEZ TORRES,MIGDALIA | Address on File | | | | | | |
| 2370617 | RODRIGUEZ TORRES,NAIDA D | Address on File | | | | | | |
| 2350533 | RODRIGUEZ TORRES,NAYDA M | Address on File | | | | | | |
| 2353704 | RODRIGUEZ TORRES,NEREIDA | Address on File | | | | | | |
| 2355994 | RODRIGUEZ TORRES,NILDA | Address on File | | | | | | |
| 2404409 | RODRIGUEZ TORRES,NOEMI | Address on File | | | | | | |
| 2400271 | RODRIGUEZ TORRES,NORMA I | Address on File | | | | | | |
| 2416280 | RODRIGUEZ TORRES,OLGA I | Address on File | | | | | | |
| 2354082 | RODRIGUEZ TORRES,OLGA M | Address on File | | | | | | |
| 2404079 | RODRIGUEZ TORRES,PILAR E | Address on File | | | | | | |
| 2415759 | RODRIGUEZ TORRES,ROGELIO | Address on File | | | | | | |
| 2414245 | RODRIGUEZ TORRES,ROSA | Address on File | | | | | | |
| 2363426 | RODRIGUEZ TORRES,ROSA M | Address on File | | | | | | |
| 2367699 | RODRIGUEZ TORRES,ROSALINA | Address on File | | | | | | |
| 2407640 | RODRIGUEZ TORRES,SYLVIA M | Address on File | | | | | | |
| 2353561 | RODRIGUEZ TORRES,TOMASITA | Address on File | | | | | | |
| 2405873 | RODRIGUEZ TORRES,WANDA I | Address on File | | | | | | |
| 2360671 | RODRIGUEZ TORRES,WILFREDO | Address on File | | | | | | |
| 2361951 | RODRIGUEZ TORRES,ZORAIDA | Address on File | | | | | | |
| 2365560 | RODRIGUEZ TORRES,ZULMA A | Address on File | | | | | | |
| 2407612 | RODRIGUEZ TORRES,ZULMA I | Address on File | | | | | | |
| 2365188 | RODRIGUEZ TORREZ,AIDA | Address on File | | | | | | |
| 2353608 | RODRIGUEZ TOSADO,ANTONIO | Address on File | | | | | | |
| 2422678 | RODRIGUEZ TOSADO,ANTONIO | Address on File | | | | | | |
| 2401608 | RODRIGUEZ TOUCET,MARITZA | Address on File | | | | | | |
| 2416877 | RODRIGUEZ TRINIDAD,GLORIA | Address on File | | | | | | |
| 2355411 | RODRIGUEZ TRINIDAD,LYDIA E | Address on File | | | | | | |
| 2403417 | RODRIGUEZ TRINIDAD,PETRA L | Address on File | | | | | | |
| 2349721 | RODRIGUEZ TRUJILLO,HAROLD | Address on File | | | | | | |
| 2405451 | RODRIGUEZ TRUJILLO,REMI | Address on File | | | | | | |
| 2369405 | RODRIGUEZ UBARRI,AIDA L | Address on File | | | | | | |
| 2349151 | RODRIGUEZ URBISTOND,JOSE M | Address on File | | | | | | |
| 2353735 | RODRIGUEZ VALDEJULY,NILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551327 | Rodriguez Valentin Rafael | Address on File | | | | | | |
| 2369001 | RODRIGUEZ VALENTIN,AIBA I | Address on File | | | | | | |
| 2409788 | RODRIGUEZ VALENTIN,CARMEN M | Address on File | | | | | | |
| 2418432 | RODRIGUEZ VALENTIN,COSSETTE | Address on File | | | | | | |
| 2413384 | RODRIGUEZ VALENTIN,DIANA D | Address on File | | | | | | |
| 2353888 | RODRIGUEZ VALENTIN,EMILIO | Address on File | | | | | | |
| 2364197 | RODRIGUEZ VALENTIN,EMILIO | Address on File | | | | | | |
| 2403070 | RODRIGUEZ VALENTIN,FERNANDO | Address on File | | | | | | |
| 2363283 | RODRIGUEZ VALENTIN,KRENLLY | Address on File | | | | | | |
| 2361086 | RODRIGUEZ VALENTIN,LUIS A | Address on File | | | | | | |
| 2422041 | RODRIGUEZ VALENTIN,MARIA I | Address on File | | | | | | |
| 2410503 | RODRIGUEZ VALENTIN,MIRIAM S | Address on File | | | | | | |
| 2363860 | RODRIGUEZ VALENTIN,WILLIAM | Address on File | | | | | | |
| 2359800 | RODRIGUEZ VALLE,ELIE M | Address on File | | | | | | |
| 2370629 | RODRIGUEZ VARELA,OLGA M | Address on File | | | | | | |
| 2530283 | Rodriguez Vargas Raul | Address on File | | | | | | |
| 2419208 | RODRIGUEZ VARGAS,ANA L | Address on File | | | | | | |
| 2363944 | RODRIGUEZ VARGAS,CARMELO | Address on File | | | | | | |
| 2361039 | RODRIGUEZ VARGAS,FRANCISCO | Address on File | | | | | | |
| 2408844 | RODRIGUEZ VARGAS,LYDIA | Address on File | | | | | | |
| 2412126 | RODRIGUEZ VARGAS,MINERVA | Address on File | | | | | | |
| 2450614 | Rodriguez Vazquez Carmen J. | Address on File | | | | | | |
| 2529964 | Rodriguez Vazquez Maria M | Address on File | | | | | | |
| 2539597 | Rodriguez Vazquez Milagros | Address on File | | | | | | |
| 2564814 | Rodriguez Vazquez Olga | Address on File | | | | | | |
| 2400501 | RODRIGUEZ VAZQUEZ,AIDA E | Address on File | | | | | | |
| 2358087 | RODRIGUEZ VAZQUEZ,ALFREDO | Address on File | | | | | | |
| 2350929 | RODRIGUEZ VAZQUEZ,ANGEL J. | Address on File | | | | | | |
| 2422966 | RODRIGUEZ VAZQUEZ,ARNALDO J | Address on File | | | | | | |
| 2364589 | RODRIGUEZ VAZQUEZ,AUREA | Address on File | | | | | | |
| 2355793 | RODRIGUEZ VAZQUEZ,CARMEN A | Address on File | | | | | | |
| 2362959 | RODRIGUEZ VAZQUEZ,CARMEN B | Address on File | | | | | | |
| 2412111 | RODRIGUEZ VAZQUEZ,CARMEN M | Address on File | | | | | | |
| 2419008 | RODRIGUEZ VAZQUEZ,EDAN A | Address on File | | | | | | |
| 2411696 | RODRIGUEZ VAZQUEZ,EDNA | Address on File | | | | | | |
| 2356938 | RODRIGUEZ VAZQUEZ,GISELA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418697 | RODRIGUEZ VAZQUEZ,GISELE | Address on File | | | | | | |
| 2408232 | RODRIGUEZ VAZQUEZ,GLADYS | Address on File | | | | | | |
| 2360851 | RODRIGUEZ VAZQUEZ,GLORIA M | Address on File | | | | | | |
| 2364006 | RODRIGUEZ VAZQUEZ,GLORIA M | Address on File | | | | | | |
| 2360010 | RODRIGUEZ VAZQUEZ,HILDA | Address on File | | | | | | |
| 2420532 | RODRIGUEZ VAZQUEZ,IVETTE | Address on File | | | | | | |
| 2421892 | RODRIGUEZ VAZQUEZ,JEANNETTE | Address on File | | | | | | |
| 2360333 | RODRIGUEZ VAZQUEZ,JULIA | Address on File | | | | | | |
| 2348633 | RODRIGUEZ VAZQUEZ,JULIAN E | Address on File | | | | | | |
| 2409541 | RODRIGUEZ VAZQUEZ,LIZZIE W | Address on File | | | | | | |
| 2354567 | RODRIGUEZ VAZQUEZ,LOURDES T | Address on File | | | | | | |
| 2369925 | RODRIGUEZ VAZQUEZ,MANUEL A | Address on File | | | | | | |
| 2351936 | RODRIGUEZ VAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2415754 | RODRIGUEZ VAZQUEZ,MARIA I | Address on File | | | | | | |
| 2420466 | RODRIGUEZ VAZQUEZ,MARIA M | Address on File | | | | | | |
| 2367124 | RODRIGUEZ VAZQUEZ,MARTA | Address on File | | | | | | |
| 2416053 | RODRIGUEZ VAZQUEZ,MILDRED | Address on File | | | | | | |
| 2353645 | RODRIGUEZ VAZQUEZ,RAMONITA | Address on File | | | | | | |
| 2351185 | RODRIGUEZ VAZQUEZ,VIVIANA | Address on File | | | | | | |
| 2529805 | Rodriguez Vega Daniel | Address on File | | | | | | |
| 2529896 | Rodriguez Vega Nancy J | Address on File | | | | | | |
| 2416119 | RODRIGUEZ VEGA,ANA L | Address on File | | | | | | |
| 2407511 | RODRIGUEZ VEGA,CARMEN L | Address on File | | | | | | |
| 2363213 | RODRIGUEZ VEGA,DIDIA E | Address on File | | | | | | |
| 2355302 | RODRIGUEZ VEGA,EDGAR | Address on File | | | | | | |
| 2412972 | RODRIGUEZ VEGA,FAUSTO | Address on File | | | | | | |
| 2421878 | RODRIGUEZ VEGA,FRANCISCO J | Address on File | | | | | | |
| 2400591 | RODRIGUEZ VEGA,GLADYS | Address on File | | | | | | |
| 2366493 | RODRIGUEZ VEGA,IRMA G | Address on File | | | | | | |
| 2404519 | RODRIGUEZ VEGA,IRZA E | Address on File | | | | | | |
| 2407275 | RODRIGUEZ VEGA,JULIA | Address on File | | | | | | |
| 2359261 | RODRIGUEZ VEGA,LUTZGARDA D | Address on File | | | | | | |
| 2422295 | RODRIGUEZ VEGA,LYDIA E | Address on File | | | | | | |
| 2356062 | RODRIGUEZ VEGA,MARIA D | Address on File | | | | | | |
| 2414928 | RODRIGUEZ VEGA,MAYRA | Address on File | | | | | | |
| 2368460 | RODRIGUEZ VEGA,NILSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2419010 | RODRIGUEZ VEGA,OLGA E | Address on File | | | | | | |
| 2400240 | RODRIGUEZ VEGA,SARA E | Address on File | | | | | | |
| 2418049 | RODRIGUEZ VEGUILLA,JOSE A | Address on File | | | | | | |
| 2353086 | RODRIGUEZ VELAZQ,FRANCISCA | Address on File | | | | | | |
| 2540165 | Rodriguez Velazquez Israel L | Address on File | | | | | | |
| 2409341 | RODRIGUEZ VELAZQUEZ,ANGELITA | Address on File | | | | | | |
| 2354740 | RODRIGUEZ VELAZQUEZ,CRISTINO | Address on File | | | | | | |
| 2412920 | RODRIGUEZ VELAZQUEZ,JUAN | Address on File | | | | | | |
| 2412068 | RODRIGUEZ VELAZQUEZ,LESBIA M | Address on File | | | | | | |
| 2414854 | RODRIGUEZ VELAZQUEZ,LILLIAN M | Address on File | | | | | | |
| 2370742 | RODRIGUEZ VELAZQUEZ,LOIDA | Address on File | | | | | | |
| 2367203 | RODRIGUEZ VELAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2416246 | RODRIGUEZ VELAZQUEZ,MARTHA | Address on File | | | | | | |
| 2364369 | RODRIGUEZ VELAZQUEZ,MAYRA | Address on File | | | | | | |
| 2370852 | RODRIGUEZ VELAZQUEZ,NAYDA | Address on File | | | | | | |
| 2370067 | RODRIGUEZ VELAZQUEZ,SATURNINA | Address on File | | | | | | |
| 2418028 | RODRIGUEZ VELAZQUEZ,THAMAR | Address on File | | | | | | |
| 2407731 | RODRIGUEZ VELAZQUEZ,VIRGEN | Address on File | | | | | | |
| 2551302 | Rodriguez Velez , Brenda Mary | Address on File | | | | | | |
| 2530296 | Rodriguez Velez Maritza | Address on File | | | | | | |
| 2369210 | RODRIGUEZ VELEZ,ANA C | Address on File | | | | | | |
| 2414736 | RODRIGUEZ VELEZ,ANA C | Address on File | | | | | | |
| 2404001 | RODRIGUEZ VELEZ,ANTONIA M | Address on File | | | | | | |
| 2352026 | RODRIGUEZ VELEZ,ASDRUBAL | Address on File | | | | | | |
| 2355445 | RODRIGUEZ VELEZ,AWILDA | Address on File | | | | | | |
| 2413404 | RODRIGUEZ VELEZ,CARMEN H | Address on File | | | | | | |
| 2355398 | RODRIGUEZ VELEZ,EVELYN | Address on File | | | | | | |
| 2357254 | RODRIGUEZ VELEZ,ISRAEL | Address on File | | | | | | |
| 2406440 | RODRIGUEZ VELEZ,JOSE M | Address on File | | | | | | |
| 2357009 | RODRIGUEZ VELEZ,MARGARITA | Address on File | | | | | | |
| 2351941 | RODRIGUEZ VELEZ,MARIA A | Address on File | | | | | | |
| 2408228 | RODRIGUEZ VELEZ,MARIA A | Address on File | | | | | | |
| 2410160 | RODRIGUEZ VELEZ,MARIA DEL C | Address on File | | | | | | |
| 2357040 | RODRIGUEZ VELEZ,MARTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2359796 | RODRIGUEZ VELEZ,MARTA I | Address on File | | | | | | |
| 2418835 | RODRIGUEZ VELEZ,MORAIMA T | Address on File | | | | | | |
| 2362439 | RODRIGUEZ VELEZ,NOEMI | Address on File | | | | | | |
| 2409834 | RODRIGUEZ VELEZ,NORMA I | Address on File | | | | | | |
| 2415382 | RODRIGUEZ VELEZ,PEDRO | Address on File | | | | | | |
| 2411399 | RODRIGUEZ VELEZ,SANDRA N | Address on File | | | | | | |
| 2365125 | RODRIGUEZ VELILLA,NATALIA | Address on File | | | | | | |
| 2354600 | RODRIGUEZ VENEGAS,RAFAEL E | Address on File | | | | | | |
| 2350893 | RODRIGUEZ VENTURA,HERMENEGILDA | Address on File | | | | | | |
| 2360133 | RODRIGUEZ VICENS,ANTONIO | Address on File | | | | | | |
| 2371070 | RODRIGUEZ VICENS,NYDIA | Address on File | | | | | | |
| 2403660 | RODRIGUEZ VICENTE,UBALDO | Address on File | | | | | | |
| 2419292 | RODRIGUEZ VIDAL,ENILDA | Address on File | | | | | | |
| 2530111 | Rodriguez Viera Sonia J | Address on File | | | | | | |
| 2368102 | RODRIGUEZ VIERA,CARMEN G | Address on File | | | | | | |
| 2368836 | RODRIGUEZ VIERA,EVA J | Address on File | | | | | | |
| 2349804 | RODRIGUEZ VILLAFAN,MYRNA J | Address on File | | | | | | |
| 2406891 | RODRIGUEZ VILLAFANE,NILDA | Address on File | | | | | | |
| 2360879 | RODRIGUEZ VILLAFANE,ROSA | Address on File | | | | | | |
| 2417807 | RODRIGUEZ VILLAFANE,WALLACE | Address on File | | | | | | |
| 2411564 | RODRIGUEZ VILLANUEVA,JUAN J | Address on File | | | | | | |
| 2412208 | RODRIGUEZ VILLAREAL,CARMEN I | Address on File | | | | | | |
| 2353140 | RODRIGUEZ VILLAREAL,CARMEN L | Address on File | | | | | | |
| 2530310 | Rodriguez Villarrubia Jannette | Address on File | | | | | | |
| 2365355 | RODRIGUEZ VILLEGAS,IVELISSE M | Address on File | | | | | | |
| 2418861 | RODRIGUEZ VIRELLA,ANA D | Address on File | | | | | | |
| 2353592 | RODRIGUEZ VIRELLA,ANA M | Address on File | | | | | | |
| 2357023 | RODRIGUEZ VIRELLA,NELIDA | Address on File | | | | | | |
| 2407970 | RODRIGUEZ VIRELLA,SONIA | Address on File | | | | | | |
| 2418248 | RODRIGUEZ VIRUET,HERIBERTO | Address on File | | | | | | |
| 2364631 | RODRIGUEZ YAMBOT,SONIA | Address on File | | | | | | |
| 2365914 | RODRIGUEZ YEJO,ANGEL L | Address on File | | | | | | |
| 2361449 | RODRIGUEZ YEJO,MARGARITA | Address on File | | | | | | |
| 2403097 | RODRIGUEZ YULFO,DIANA | Address on File | | | | | | |
| 2351075 | RODRIGUEZ ZAYAS,AMANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367679 | RODRIGUEZ ZAYAS,ANTONIA | Address on File | | | | | | |
| 2403022 | RODRIGUEZ ZAYAS,GUILLERMINA | Address on File | | | | | | |
| 2408315 | RODRIGUEZ ZAYAS,LUISA A | Address on File | | | | | | |
| 2409170 | RODRIGUEZ ZAYAS,MARIA Z | Address on File | | | | | | |
| 2411573 | RODRIGUEZ ZAYAS,ORLANDO | Address on File | | | | | | |
| 2370030 | RODRIGUEZ ZAYAS,SANDRA E | Address on File | | | | | | |
| 2364041 | RODRIGUEZ,ADANIVIA | Address on File | | | | | | |
| 2361162 | RODRIGUEZ,ADELAIDA | Address on File | | | | | | |
| 2367504 | RODRIGUEZ,ALTAGRACIA | Address on File | | | | | | |
| 2350817 | RODRIGUEZ,ARCADIO | Address on File | | | | | | |
| 2358097 | RODRIGUEZ,CANDELARIA | Address on File | | | | | | |
| 2348387 | RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2356611 | RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2356806 | RODRIGUEZ,CARMEN L | Address on File | | | | | | |
| 2364894 | RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2358382 | RODRIGUEZ,CARMEN S | Address on File | | | | | | |
| 2351517 | RODRIGUEZ,EMERIDA | Address on File | | | | | | |
| 2364843 | RODRIGUEZ,ERASTO L | Address on File | | | | | | |
| 2353154 | RODRIGUEZ,ETANISLAO | Address on File | | | | | | |
| 2357028 | RODRIGUEZ,EUFEMIA | Address on File | | | | | | |
| 2364914 | RODRIGUEZ,EVANGELINA | Address on File | | | | | | |
| 2356330 | RODRIGUEZ,FELICITA | Address on File | | | | | | |
| 2364401 | RODRIGUEZ,GEORGINA | Address on File | | | | | | |
| 2357757 | RODRIGUEZ,GILBERTO | Address on File | | | | | | |
| 2360517 | RODRIGUEZ,GILBERTO H | Address on File | | | | | | |
| 2360441 | RODRIGUEZ,HORTENCIA | Address on File | | | | | | |
| 2348288 | RODRIGUEZ,IGNACIO | Address on File | | | | | | |
| 2403750 | RODRIGUEZ,JOSE H | Address on File | | | | | | |
| 2355348 | RODRIGUEZ,JUANA E | Address on File | | | | | | |
| 2348041 | RODRIGUEZ,JUANITA | Address on File | | | | | | |
| 2355579 | RODRIGUEZ,JULIA M | Address on File | | | | | | |
| 2352662 | RODRIGUEZ,LEONIDES | Address on File | | | | | | |
| 2359686 | RODRIGUEZ,LUZ A | Address on File | | | | | | |
| 2350726 | RODRIGUEZ,LUZ S | Address on File | | | | | | |
| 2355072 | RODRIGUEZ,LYDIA M | Address on File | | | | | | |
| 2355553 | RODRIGUEZ,MANUELA DE J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348424 | RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2352598 | RODRIGUEZ,MATILDE E | Address on File | | | | | | |
| 2357460 | RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2359860 | RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2348620 | RODRIGUEZ,MIRTELINA | Address on File | | | | | | |
| 2358453 | RODRIGUEZ,MODESTO | Address on File | | | | | | |
| 2360348 | RODRIGUEZ,MONSERRATE | Address on File | | | | | | |
| 2353992 | RODRIGUEZ,PROVIDENCIA | Address on File | | | | | | |
| 2360459 | RODRIGUEZ,RAFAELA | Address on File | | | | | | |
| 2351933 | RODRIGUEZ,RAMONA E | Address on File | | | | | | |
| 2355528 | RODRIGUEZ,SANTIAGO | Address on File | | | | | | |
| 2349813 | RODRIGUEZ,SOR LUISA M | Address on File | | | | | | |
| 2360013 | RODRIGUEZ,VIRGENMINA | Address on File | | | | | | |
| 2350670 | RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2355070 | RODRIGUEZ,ZAIDA E | Address on File | | | | | | |
| 2356477 | RODRIGUEZCENTENO,CONCEPCION | Address on File | | | | | | |
| 2438869 | Rodriguez-Domin M Ana M. | Address on File | | | | | | |
| 2451928 | Rodriguez-Gonza Miguel | Address on File | | | | | | |
| 2449637 | Rodriguez-Guzma Carmelo | Address on File | | | | | | |
| 2448951 | Rodriguez-Rodri Damian | Address on File | | | | | | |
| 2534548 | Rodriguez-Rodri M | Address on File | | | | | | |
| 2424478 | Rodriguez-Tirad O Jose O. | Address on File | | | | | | |
| 2451472 | Rodriguez-Valle Glenda | Address on File | | | | | | |
| 2547734 | Rodriguez-Velaz C | Address on File | | | | | | |
| 2403813 | RODRIGUZ LUGO,ERNESTO | Address on File | | | | | | |
| 2370678 | RODRIUEZ DIAZ,PAULA I | Address on File | | | | | | |
| 2530211 | Rodryguez Amaro Gloria E. | Address on File | | | | | | |
| 2558658 | Rodulfo Arias Medina | Address on File | | | | | | |
| 2371639 | Rodulfo Hernandez Martinez | Address on File | | | | | | |
| 2394889 | Rodulfo Rodriguez Rodrigue | Address on File | | | | | | |
| 2498080 | RODY  MORCIGLIO RODRIGUEZ | Address on File | | | | | | |
| 2295238 | Rody Arocho Capetillo | Address on File | | | | | | |
| 2510572 | Rodymar Gonzalez Acevedo | Address on File | | | | | | |
| 2445880 | Rodys E Peterson Gutierrez | Address on File | | | | | | |
| 2526459 | Roemelly Alicea De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302082 | Rog Sanchez Valentin | Address on File | | | | | | |
| 2271176 | Rogelia Baez Guzman | Address on File | | | | | | |
| 2315373 | Rogelia Cintron Velez | Address on File | | | | | | |
| 2336430 | Rogelia Fernandez Fernandez | Address on File | | | | | | |
| 2304249 | Rogelia Melendez Torres | Address on File | | | | | | |
| 2332371 | Rogelia Negron Cancel | Address on File | | | | | | |
| 2306232 | Rogelia Ortiz Morales | Address on File | | | | | | |
| 2542131 | Rogelia Osorio Qui?Onez | Address on File | | | | | | |
| 2564029 | Rogelia Osorio Quiuones | Address on File | | | | | | |
| 2267053 | Rogelia R R Colon Figueroa | Address on File | | | | | | |
| 2339597 | Rogelia Ruiz Leon | Address on File | | | | | | |
| 2486249 | ROGELIO  COLON LOPEZ | Address on File | | | | | | |
| 2475965 | ROGELIO  MONTALVO FIGUEROA | Address on File | | | | | | |
| 2476750 | ROGELIO  NEGRON DE JESUS | Address on File | | | | | | |
| 2496065 | ROGELIO  OCASIO ORTIZ | Address on File | | | | | | |
| 2493698 | ROGELIO  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2455959 | Rogelio A Arce Gonzalez | Address on File | | | | | | |
| 2256649 | Rogelio Acevedo Baez | Address on File | | | | | | |
| 2558405 | Rogelio Albandoz Rodriguez | Address on File | | | | | | |
| 2296917 | Rogelio Albarran Cruz | Address on File | | | | | | |
| 2561940 | Rogelio Astacio Gonzalez | Address on File | | | | | | |
| 2386286 | Rogelio Baez Rivera | Address on File | | | | | | |
| 2395606 | Rogelio Bonet Aybar | Address on File | | | | | | |
| 2462286 | Rogelio Bonilla Cintron | Address on File | | | | | | |
| 2392003 | Rogelio Burgos Guadalupe | Address on File | | | | | | |
| 2304858 | Rogelio Cabrera Rogelio | Address on File | | | | | | |
| 2387477 | Rogelio Campos Roman | Address on File | | | | | | |
| 2268981 | Rogelio Carrasquillo Rogelio | Address on File | | | | | | |
| 2269930 | Rogelio Colon Lopez | Address on File | | | | | | |
| 2545059 | Rogelio Colon Soto | Address on File | | | | | | |
| 2315332 | Rogelio Contreras Arroyo | Address on File | | | | | | |
| 2287824 | Rogelio Cortes Aviles | Address on File | | | | | | |
| 2533240 | Rogelio Cruz Morales | Address on File | | | | | | |
| 2315222 | Rogelio Cruz Vazquez | Address on File | | | | | | |
| 2556081 | Rogelio De Leon Perez | Address on File | | | | | | |
| 2337767 | Rogelio Diaz Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279812 | Rogelio Diaz Reyes | Address on File | | | | | | |
| 2289355 | Rogelio Figueroa Dominguez | Address on File | | | | | | |
| 2325113 | Rogelio Figueroa Gonzalez | Address on File | | | | | | |
| 2277754 | Rogelio Figueroa Munoz | Address on File | | | | | | |
| 2384775 | Rogelio Garcia Rodriguez | Address on File | | | | | | |
| 2295766 | Rogelio Gonzalez Alicea | Address on File | | | | | | |
| 2380120 | Rogelio Gonzalez Franqui | Address on File | | | | | | |
| 2270598 | Rogelio Gonzalez Olmeda | Address on File | | | | | | |
| 2513205 | Rogelio Gonzalez Sanchez | Address on File | | | | | | |
| 2257649 | Rogelio Gonzalez Villanueva | Address on File | | | | | | |
| 2378012 | Rogelio Guzman Carrasco | Address on File | | | | | | |
| 2320452 | Rogelio Lebron Pinto | Address on File | | | | | | |
| 2514712 | Rogelio Liboy Serrano | Address on File | | | | | | |
| 2267100 | Rogelio Marti Soto | Address on File | | | | | | |
| 2289179 | Rogelio Medina Rivera | Address on File | | | | | | |
| 2382400 | Rogelio Montalvo Nieves | Address on File | | | | | | |
| 2386647 | Rogelio Munoz Caro | Address on File | | | | | | |
| 2380575 | Rogelio Negron Lugo | Address on File | | | | | | |
| 2264931 | Rogelio Ofarril Pantojas | Address on File | | | | | | |
| 2536168 | Rogelio Olivencia Lopez | Address on File | | | | | | |
| 2393865 | Rogelio Orsini Carrero | Address on File | | | | | | |
| 2325442 | Rogelio Ortiz Marte | Address on File | | | | | | |
| 2519878 | Rogelio Ortiz Olavarria | Address on File | | | | | | |
| 2282850 | Rogelio Ortiz Ramos | Address on File | | | | | | |
| 2462119 | Rogelio Pagan Velazquez | Address on File | | | | | | |
| 2268451 | Rogelio Perez Sanjurjo | Address on File | | | | | | |
| 2392759 | Rogelio Pizarro Osorio | Address on File | | | | | | |
| 2544375 | Rogelio Quinones Delgado | Address on File | | | | | | |
| 2438357 | Rogelio R Torres Perez | Address on File | | | | | | |
| 2343847 | Rogelio Ramirez Salcedo | Address on File | | | | | | |
| 2293358 | Rogelio Rios Medina | Address on File | | | | | | |
| 2326644 | Rogelio Rivera Moure | Address on File | | | | | | |
| 2372709 | Rogelio Rodriguez Febres | Address on File | | | | | | |
| 2261706 | Rogelio Roque Mendoza | Address on File | | | | | | |
| 2295264 | Rogelio Rosa Cruz | Address on File | | | | | | |
| 2316195 | Rogelio Rosa Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533771 | Rogelio Rosado Jimenez | Address on File | | | | | | |
| 2513863 | Rogelio Rosas Aviles | Address on File | | | | | | |
| 2522429 | Rogelio S Rivera Velazquez | Address on File | | | | | | |
| 2539815 | Rogelio Santana Vazquez | Address on File | | | | | | |
| 2260291 | Rogelio Santiago Martinez | Address on File | | | | | | |
| 2277995 | Rogelio Santiago Vega | Address on File | | | | | | |
| 2344349 | Rogelio Sindo Velez | Address on File | | | | | | |
| 2438184 | Rogelio Vega Lebron | Address on File | | | | | | |
| 2328020 | Rogelio Vega Quinones | Address on File | | | | | | |
| 2532335 | Rogelio Villafa?E Cruz | Address on File | | | | | | |
| 2493947 | ROGER  ALCANTARA TEJEDA | Address on File | | | | | | |
| 2564460 | Roger A Bandelier Castro | Address on File | | | | | | |
| 2274094 | Roger Ferran Quintana | Address on File | | | | | | |
| 2478569 | ROGER J COLON SOLA | Address on File | | | | | | |
| 2276468 | Roger L L Melendez Gonzalez | Address on File | | | | | | |
| 2455413 | Roger M Bermudez Rodriguez | Address on File | | | | | | |
| 2517829 | Roger M Hernandez Vicioso | Address on File | | | | | | |
| 2561358 | Roger Moret Torres | Address on File | | | | | | |
| 2544059 | Roger Owens Roman | Address on File | | | | | | |
| 2309108 | Roger Sanchez Valentin | Address on File | | | | | | |
| 2257572 | Roger Schumacker Paris | Address on File | | | | | | |
| 2503897 | ROGER W GONZALEZ CORDERO | Address on File | | | | | | |
| 2563925 | Rogol J Mills Costoso | Address on File | | | | | | |
| 2469489 | Rohel Ramirez Gonzalez | Address on File | | | | | | |
| 2420558 | ROHENA ALVAREZ,ROSA L | Address on File | | | | | | |
| 2407107 | ROHENA DOMINGUEZ,LUZ N | Address on File | | | | | | |
| 2421100 | ROHENA HERNANDEZ,DAMARIS | Address on File | | | | | | |
| 2369223 | ROHENA HERNANDEZ,NYDIA | Address on File | | | | | | |
| 2370070 | ROHENA MONZON,ANGELICA | Address on File | | | | | | |
| 2423030 | ROHENA RIVERA,MILAGROS | Address on File | | | | | | |
| 2542410 | Rohena Rohena Yolanda | Address on File | | | | | | |
| 2354673 | ROHENA ROHENA,ROSALINA | Address on File | | | | | | |
| 2551331 | Rohena Ventura, Juan De Jesus | Address on File | | | | | | |
| 2478910 | ROIG  BERRIOS HERNANDEZ | Address on File | | | | | | |
| 2530173 | Roig Alvarez Gisela | Address on File | | | | | | |
| 2353075 | ROIG BERNIER,HECTOR N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352578 | ROIG ORTIZ,CATALINA | Address on File | | | | | | |
| 2356764 | ROIG ORTIZ,PLACIDO | Address on File | | | | | | |
| 2413029 | ROIG TORRES,CARMEN M | Address on File | | | | | | |
| 2418934 | ROIG ZAYAS,MARIA DEL C | Address on File | | | | | | |
| 2462221 | Roizlin Sepulveda Arzola | Address on File | | | | | | |
| 2411185 | ROJA VAZQUEZ,CARMEN N | Address on File | | | | | | |
| 2348985 | ROJAS AGOSTO,CARMEN | Address on File | | | | | | |
| 2359919 | ROJAS AGUEDA,TERESA | Address on File | | | | | | |
| 2364293 | ROJAS AYALA,DIANA | Address on File | | | | | | |
| 2529828 | Rojas Baez Francis Y | Address on File | | | | | | |
| 2414186 | ROJAS CASTRO,NEREIDA | Address on File | | | | | | |
| 2363941 | ROJAS CENTENO,CARMEN L | Address on File | | | | | | |
| 2412856 | ROJAS CENTENO,FRANCISCO | Address on File | | | | | | |
| 2405692 | ROJAS CENTENO,LUIS | Address on File | | | | | | |
| 2402618 | ROJAS CINTRON,EUNICE | Address on File | | | | | | |
| 2418462 | ROJAS COSME,WILLIAM | Address on File | | | | | | |
| 2354162 | ROJAS CRUZ,GERMAN | Address on File | | | | | | |
| 2370427 | ROJAS CRUZ,ROSA M | Address on File | | | | | | |
| 2419370 | ROJAS CUEVAS,MARIA J | Address on File | | | | | | |
| 2352066 | ROJAS CUMMINGS,NILSA A | Address on File | | | | | | |
| 2420872 | ROJAS DAVILA,RAQUEL | Address on File | | | | | | |
| 2368655 | ROJAS DE VIRELLA,HILDA L | Address on File | | | | | | |
| 2401334 | ROJAS DILAN,DORIS | Address on File | | | | | | |
| 2354642 | ROJAS ESQUILIN,MARIA E | Address on File | | | | | | |
| 2357613 | ROJAS ESQUILIN,RAMONA | Address on File | | | | | | |
| 2419937 | ROJAS FELICIANO,ENEROLIZA A | Address on File | | | | | | |
| 2348840 | ROJAS FERNANDEZ,LUIS A | Address on File | | | | | | |
| 2355136 | ROJAS FIGUEROA,CLARIBEL | Address on File | | | | | | |
| 2413178 | ROJAS FIGUEROA,GREGORIA | Address on File | | | | | | |
| 2414010 | ROJAS FLORES,BRENDA | Address on File | | | | | | |
| 2360322 | ROJAS FLORES,FRANCISCA | Address on File | | | | | | |
| 2366065 | ROJAS GONZALEZ,ERNESTO | Address on File | | | | | | |
| 2355296 | ROJAS GONZALEZ,PEDRO O | Address on File | | | | | | |
| 2422729 | ROJAS GREEN,JORGE L | Address on File | | | | | | |
| 2357198 | ROJAS IGLESIAS,OLGA L | Address on File | | | | | | |
| 2414650 | ROJAS JIMENEZ,ADA D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365144 | ROJAS JIMENEZ,FRANKLIN | Address on File | | | | | | |
| 2414721 | ROJAS LABRADOR,OLGA E | Address on File | | | | | | |
| 2401290 | ROJAS LOPEZ,HERENIA | Address on File | | | | | | |
| 2405867 | ROJAS MAISONET,AIDA | Address on File | | | | | | |
| 2409704 | ROJAS MARRERO,MIGUEL A | Address on File | | | | | | |
| 2417406 | ROJAS MARRERO,SONIA | Address on File | | | | | | |
| 2362455 | ROJAS MARTINEZ,PEDRO | Address on File | | | | | | |
| 2417864 | ROJAS MATOS,BEVERLY | Address on File | | | | | | |
| 2551381 | Rojas Mendez, T H Elma Ivelisse | Address on File | | | | | | |
| 2399942 | ROJAS MERCADO,MARIA M | Address on File | | | | | | |
| 2407802 | ROJAS MONTANEZ,EDNA N | Address on File | | | | | | |
| 2403420 | ROJAS MORALES,ROSA M | Address on File | | | | | | |
| 2367125 | ROJAS NATAL,NORMA L | Address on File | | | | | | |
| 2354102 | ROJAS NEGRON,FELIPE | Address on File | | | | | | |
| 2349614 | ROJAS NUNEZ,MARIA I | Address on File | | | | | | |
| 2400910 | ROJAS PABON,CARMEN L | Address on File | | | | | | |
| 2413927 | ROJAS PASTRANA,RUTH | Address on File | | | | | | |
| 2368342 | ROJAS PENA,ALEJANDRA | Address on File | | | | | | |
| 2401807 | ROJAS PENAS,GASPAR | Address on File | | | | | | |
| 2409911 | ROJAS PEREZ,LOURDES B | Address on File | | | | | | |
| 2418380 | ROJAS REYES,MARIA D | Address on File | | | | | | |
| 2419683 | ROJAS REYES,MILAGROS M | Address on File | | | | | | |
| 2360992 | ROJAS REYES,NEREIDA | Address on File | | | | | | |
| 2409572 | ROJAS REYES,NORMA E | Address on File | | | | | | |
| 2359460 | ROJAS RIOS,AWILDA | Address on File | | | | | | |
| 2368959 | ROJAS RIOS,ELIAS | Address on File | | | | | | |
| 2529485 | Rojas Rivera Edna M | Address on File | | | | | | |
| 2413037 | ROJAS RIVERA,ADA M | Address on File | | | | | | |
| 2351425 | ROJAS RIVERA,ELSA | Address on File | | | | | | |
| 2370094 | ROJAS RIVERA,PETRA | Address on File | | | | | | |
| 2421428 | ROJAS ROSADO,LUIS A | Address on File | | | | | | |
| 2357770 | ROJAS SANTIAGO,HERO N | Address on File | | | | | | |
| 2361822 | ROJAS SANTIAGO,JUAN | Address on File | | | | | | |
| 2402381 | ROJAS SANTOS,JESUS A | Address on File | | | | | | |
| 2409758 | ROJAS SANTOS,MARGARITA | Address on File | | | | | | |
| 2530126 | Rojas Torres Guadalupe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413615 | ROJAS VELAZQUEZ,NORMA I | Address on File | | | | | | |
| 2372052 | Rojeanne Salles Ofarril | Address on File | | | | | | |
| 2370238 | ROLA ZABALA,MARGIE | Address on File | | | | | | |
| 2377930 | Roland Alvarado Burgos | Address on File | | | | | | |
| 2555295 | Roland D Ortiz De Jesus | Address on File | | | | | | |
| 2384364 | Roland Guerrero Gutierrez | Address on File | | | | | | |
| 2521662 | Roland Lugo Ruiz | Address on File | | | | | | |
| 2529212 | Rolanda Irizarry Albino | Address on File | | | | | | |
| 2488319 | ROLANDO  MALDONADO RAMOS | Address on File | | | | | | |
| 2496715 | ROLANDO  BRUNO OQUENDO | Address on File | | | | | | |
| 2485944 | ROLANDO  CAPPAS DE JESUS | Address on File | | | | | | |
| 2506141 | ROLANDO  CARTAGENA RAMOS | Address on File | | | | | | |
| 2488592 | ROLANDO  DAVILA SANTIAGO | Address on File | | | | | | |
| 2489271 | ROLANDO  FLORES DELGADO | Address on File | | | | | | |
| 2488604 | ROLANDO  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2499340 | ROLANDO  IRIZARRY ALBINO | Address on File | | | | | | |
| 2481990 | ROLANDO  MONTANEZ MARTINEZ | Address on File | | | | | | |
| 2503094 | ROLANDO  RAMOS LOPEZ | Address on File | | | | | | |
| 2484925 | ROLANDO  RIVERA TORRES | Address on File | | | | | | |
| 2473100 | ROLANDO  ROSADO MARTINEZ | Address on File | | | | | | |
| 2487972 | ROLANDO  SANTIAGO DIAZ | Address on File | | | | | | |
| 2488060 | ROLANDO  SUAREZ NEGRON | Address on File | | | | | | |
| 2498157 | ROLANDO  TORRES ACEVEDO | Address on File | | | | | | |
| 2500426 | ROLANDO  TORRES HADDOCK | Address on File | | | | | | |
| 2487237 | ROLANDO  TORRES PEREZ | Address on File | | | | | | |
| 2494503 | ROLANDO  VALLE CARDONA | Address on File | | | | | | |
| 2384738 | Rolando A Arroyo Mendez | Address on File | | | | | | |
| 2553328 | Rolando A Lopez Leon | Address on File | | | | | | |
| 2563662 | Rolando A Pagan Rosa | Address on File | | | | | | |
| 2459207 | Rolando A Perez Nieves | Address on File | | | | | | |
| 2525436 | Rolando A Rivera Branuelas | Address on File | | | | | | |
| 2377494 | Rolando A Silva Iglesias | Address on File | | | | | | |
| 2266725 | Rolando Almodovar Martinez | Address on File | | | | | | |
| 2523287 | Rolando Alvarado Cruz | Address on File | | | | | | |
| 2538613 | Rolando Alvarez Negron | Address on File | | | | | | |
| 2441454 | Rolando Andujar Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535539 | Rolando Antonio Berrios | Address on File | | | | | | |
| 2431447 | Rolando Aponte Maisonet | Address on File | | | | | | |
| 2466995 | Rolando Ayala Quinones | Address on File | | | | | | |
| 2544286 | Rolando Bruno Velez | Address on File | | | | | | |
| 2522250 | Rolando Burgos Burgos | Address on File | | | | | | |
| 2305367 | Rolando Cabrera Gonzalez | Address on File | | | | | | |
| 2510183 | Rolando Cancel Velez | Address on File | | | | | | |
| 2515889 | Rolando Carrion Gonzalez | Address on File | | | | | | |
| 2295269 | Rolando Caudales Cepero | Address on File | | | | | | |
| 2566267 | Rolando Chaparro Arroyo | Address on File | | | | | | |
| 2555079 | Rolando Claudio Esquilin | Address on File | | | | | | |
| 2333273 | Rolando Colon Melendez | Address on File | | | | | | |
| 2276045 | Rolando Colon Montanez | Address on File | | | | | | |
| 2278254 | Rolando Colon Montanez | Address on File | | | | | | |
| 2461508 | Rolando Colon Nebot | Address on File | | | | | | |
| 2549618 | Rolando Colon Rosario | Address on File | | | | | | |
| 2453790 | Rolando Cotto Padilla | Address on File | | | | | | |
| 2467275 | Rolando Cruz Cedeno | Address on File | | | | | | |
| 2257822 | Rolando Cruz Cordero | Address on File | | | | | | |
| 2452569 | Rolando Cruz Cordero | Address on File | | | | | | |
| 2439071 | Rolando Cruz Crespo | Address on File | | | | | | |
| 2533114 | Rolando Cruz Flores | Address on File | | | | | | |
| 2565875 | Rolando Cruz Franqui | Address on File | | | | | | |
| 2455562 | Rolando Cruz Perez | Address on File | | | | | | |
| 2518153 | Rolando Cuevas Colon | Address on File | | | | | | |
| 2562601 | Rolando Curbelo Serrano | Address on File | | | | | | |
| 2539279 | Rolando De Jesus | Address on File | | | | | | |
| 2443940 | Rolando De Jesus Ortiz | Address on File | | | | | | |
| 2514760 | Rolando De La Cruz Velez | Address on File | | | | | | |
| 2398833 | Rolando Delgado Correa | Address on File | | | | | | |
| 2260445 | Rolando Diaz | Address on File | | | | | | |
| 2371253 | Rolando Dones Rodriguez | Address on File | | | | | | |
| 2430432 | Rolando E Almodovar Padin | Address on File | | | | | | |
| 2504168 | ROLANDO E CRUZ MARTINEZ | Address on File | | | | | | |
| 2466367 | Rolando E Figueroa Chapel | Address on File | | | | | | |
| 2398280 | Rolando Encarnacion Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510328 | Rolando Encarnacion Hernandez | Address on File | | | | | | |
| 2347516 | Rolando Erazo Guzman | Address on File | | | | | | |
| 2396340 | Rolando Feliciano Amadeo | Address on File | | | | | | |
| 2431757 | Rolando Feliciano Oyola | Address on File | | | | | | |
| 2447704 | Rolando Figueroa Escobar | Address on File | | | | | | |
| 2426374 | Rolando Figueroa Ortiz | Address on File | | | | | | |
| 2470336 | Rolando Figueroa Reyes | Address on File | | | | | | |
| 2457898 | Rolando Figueroa Rivera | Address on File | | | | | | |
| 2307525 | Rolando Flores Zayas | Address on File | | | | | | |
| 2424058 | Rolando Fontanez Ayala | Address on File | | | | | | |
| 2334542 | Rolando Fuentes Alago | Address on File | | | | | | |
| 2382959 | Rolando Fuentes Pimentel | Address on File | | | | | | |
| 2435717 | Rolando Gonzalez Molina | Address on File | | | | | | |
| 2291573 | Rolando Guzman Melendez | Address on File | | | | | | |
| 2452150 | Rolando Hernandez Albino | Address on File | | | | | | |
| 2564770 | Rolando Hernandez Andino | Address on File | | | | | | |
| 2271578 | Rolando Hernandez Nieves | Address on File | | | | | | |
| 2563019 | Rolando Hernandez Rivera | Address on File | | | | | | |
| 2554355 | Rolando Hernandez Torres | Address on File | | | | | | |
| 2345800 | Rolando Huertas Perez | Address on File | | | | | | |
| 2541015 | Rolando Irizarry Fraticelly | Address on File | | | | | | |
| 2504963 | ROLANDO J BENEDETTY ROSARIO | Address on File | | | | | | |
| 2539037 | Rolando J Bonilla Olivieri | Address on File | | | | | | |
| 2553339 | Rolando J Cajina Diaz | Address on File | | | | | | |
| 2502909 | ROLANDO J DIAZ LINDSEY | Address on File | | | | | | |
| 2517739 | Rolando J Gonzalez Caban | Address on File | | | | | | |
| 2533463 | Rolando J Gonzalez Montalvo | Address on File | | | | | | |
| 2471287 | Rolando J Matos Acevedo | Address on File | | | | | | |
| 2345350 | Rolando J Roldan Ortiz | Address on File | | | | | | |
| 2458906 | Rolando J Vazquez Felician | Address on File | | | | | | |
| 2372772 | Rolando Jimenez Mercado | Address on File | | | | | | |
| 2520026 | Rolando Jimenez Perez | Address on File | | | | | | |
| 2454805 | Rolando Juarbe Alvarado | Address on File | | | | | | |
| 2513377 | Rolando L Colon Alvira | Address on File | | | | | | |
| 2442602 | Rolando L Colon Hernandez | Address on File | | | | | | |
| 2523593 | Rolando L Maldonado Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516948 | Rolando L Perez Ramos | Address on File | | | | | | |
| 2456212 | Rolando Laviena Torres | Address on File | | | | | | |
| 2330236 | Rolando Leon Velez | Address on File | | | | | | |
| 2398229 | Rolando Lopez Plata | Address on File | | | | | | |
| 2259388 | Rolando Malave Velez | Address on File | | | | | | |
| 2541299 | Rolando Martinez | Address on File | | | | | | |
| 2306655 | Rolando Martinez Arias | Address on File | | | | | | |
| 2455177 | Rolando Martinez Flores | Address on File | | | | | | |
| 2520035 | Rolando Martinez Pagan | Address on File | | | | | | |
| 2344415 | Rolando Martinez Santiago | Address on File | | | | | | |
| 2325174 | Rolando Medina Torres | Address on File | | | | | | |
| 2546215 | Rolando Melendez | Address on File | | | | | | |
| 2521658 | Rolando Melendez Cruz | Address on File | | | | | | |
| 2564641 | Rolando Mendez Santiago | Address on File | | | | | | |
| 2547392 | Rolando Mercado Delgado | Address on File | | | | | | |
| 2545569 | Rolando Morales Heredia | Address on File | | | | | | |
| 2561911 | Rolando Morales Hernandez | Address on File | | | | | | |
| 2433631 | Rolando Morales Valle | Address on File | | | | | | |
| 2378490 | Rolando Mosquera Moreno | Address on File | | | | | | |
| 2544388 | Rolando Muniz Mendez | Address on File | | | | | | |
| 2553836 | Rolando Negron Rodriguez | Address on File | | | | | | |
| 2557867 | Rolando Nieves Martir | Address on File | | | | | | |
| 2469306 | Rolando Nieves Valentin | Address on File | | | | | | |
| 2451563 | Rolando O Sanchez | Address on File | | | | | | |
| 2399026 | Rolando Ocasio Vargas | Address on File | | | | | | |
| 2464685 | Rolando Olmeda Rodriguez | Address on File | | | | | | |
| 2452703 | Rolando Oneill Negron | Address on File | | | | | | |
| 2451313 | Rolando Ortiz Velazquez | Address on File | | | | | | |
| 2429410 | Rolando Otero Camacho | Address on File | | | | | | |
| 2381612 | Rolando Padilla Nieves | Address on File | | | | | | |
| 2345699 | Rolando Padua Santiago | Address on File | | | | | | |
| 2427603 | Rolando Pagan Mendez | Address on File | | | | | | |
| 2393245 | Rolando Peña Rosa | Address on File | | | | | | |
| 2451004 | Rolando Perez Colon | Address on File | | | | | | |
| 2552831 | Rolando Perez Garcia | Address on File | | | | | | |
| 2445183 | Rolando Perez Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541097 | Rolando Pitre Concepcion | Address on File | | | | | | |
| 2269332 | Rolando Pomales Lopez | Address on File | | | | | | |
| 2517901 | Rolando R Feliciano Vega | Address on File | | | | | | |
| 2441549 | Rolando R Moreno Lorenzo | Address on File | | | | | | |
| 2512153 | Rolando R Rivas Ortiz | Address on File | | | | | | |
| 2437082 | Rolando R Rodriguez Lopez | Address on File | | | | | | |
| 2436229 | Rolando R Segarra Tirado | Address on File | | | | | | |
| 2514093 | Rolando Ramos Gregory | Address on File | | | | | | |
| 2426346 | Rolando Ramos Nu?Ez | Address on File | | | | | | |
| 2541162 | Rolando Ramos Perez | Address on File | | | | | | |
| 2532187 | Rolando Ramos Rodriguez | Address on File | | | | | | |
| 2423222 | Rolando Reyes Colon | Address on File | | | | | | |
| 2425815 | Rolando Rivera | Address on File | | | | | | |
| 2460196 | Rolando Rivera Cortes | Address on File | | | | | | |
| 2519499 | Rolando Rivera Gonzalez | Address on File | | | | | | |
| 2539783 | Rolando Rivera Morales | Address on File | | | | | | |
| 2548051 | Rolando Rivera Ocasio | Address on File | | | | | | |
| 2543685 | Rolando Rivera Rivera | Address on File | | | | | | |
| 2391845 | Rolando Rivera Rodriguez | Address on File | | | | | | |
| 2513958 | Rolando Rivera Roman | Address on File | | | | | | |
| 2441467 | Rolando Rivera Ruiz | Address on File | | | | | | |
| 2435055 | Rolando Rivera Vargas | Address on File | | | | | | |
| 2454927 | Rolando Ro Arvelo | Address on File | | | | | | |
| 2458430 | Rolando Ro Burgos | Address on File | | | | | | |
| 2448513 | Rolando Robles Rodriguez | Address on File | | | | | | |
| 2547279 | Rolando Robles Rodriguez | Address on File | | | | | | |
| 2392542 | Rolando Robles Romero | Address on File | | | | | | |
| 2513011 | Rolando Rodriguez Rivera | Address on File | | | | | | |
| 2515019 | Rolando Rodriguez Rivera | Address on File | | | | | | |
| 2331381 | Rolando Rodriguez Rodriguez | Address on File | | | | | | |
| 2346945 | Rolando Rodriguez Rodriguez | Address on File | | | | | | |
| 2399006 | Rolando Rodriguez Rodriguez | Address on File | | | | | | |
| 2379623 | Rolando Rodriguez Vazquez | Address on File | | | | | | |
| 2552985 | Rolando Rodriguez Vazquez | Address on File | | | | | | |
| 2512593 | Rolando Rodriguez Velazquez | Address on File | | | | | | |
| 2459544 | Rolando Roldan Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530794 | Rolando Roman Garcia | Address on File | | | | | | |
| 2557795 | Rolando Rosado Cajigas | Address on File | | | | | | |
| 2553685 | Rolando Rosado Silva | Address on File | | | | | | |
| 2566075 | Rolando Ruiz Lopez | Address on File | | | | | | |
| 2254438 | Rolando Ruiz Negron | Address on File | | | | | | |
| 2320074 | Rolando Salas Perez | Address on File | | | | | | |
| 2321216 | Rolando Sanchez Tapia | Address on File | | | | | | |
| 2380030 | Rolando Santana Roman | Address on File | | | | | | |
| 2468882 | Rolando Santana Torres | Address on File | | | | | | |
| 2389808 | Rolando Santiago Diaz | Address on File | | | | | | |
| 2516757 | Rolando Santiago Gonzalez | Address on File | | | | | | |
| 2304681 | Rolando Santiago Rolando | Address on File | | | | | | |
| 2457085 | Rolando Santiago Velazquez | Address on File | | | | | | |
| 2461827 | Rolando Santos Roa | Address on File | | | | | | |
| 2555274 | Rolando Sepulveda Gonzalez | Address on File | | | | | | |
| 2560363 | Rolando Sisco Reyes | Address on File | | | | | | |
| 2387492 | Rolando T T Collazo Santos | Address on File | | | | | | |
| 2520659 | Rolando Toledo Gonzalez | Address on File | | | | | | |
| 2347580 | Rolando Torres Garcia | Address on File | | | | | | |
| 2528821 | Rolando Torres Perez | Address on File | | | | | | |
| 2520900 | Rolando Torres Sepulveda | Address on File | | | | | | |
| 2460397 | Rolando Trinidad Hernandez | Address on File | | | | | | |
| 2462866 | Rolando Urdaneta Colon | Address on File | | | | | | |
| 2344246 | Rolando Valdes Linares | Address on File | | | | | | |
| 2438226 | Rolando Vargas Crespo | Address on File | | | | | | |
| 2464703 | Rolando Vargas Maldonado | Address on File | | | | | | |
| 2398724 | Rolando Vargas Negron | Address on File | | | | | | |
| 2566051 | Rolando Vargas Rivera | Address on File | | | | | | |
| 2531495 | Rolando Vazquez Cartagena | Address on File | | | | | | |
| 2554054 | Rolando Vega Ocasio | Address on File | | | | | | |
| 2371858 | Rolando Velez Alicea | Address on File | | | | | | |
| 2328654 | Rolando Velez Tirado | Address on File | | | | | | |
| 2439284 | Rolando Ventura Rivera | Address on File | | | | | | |
| 2560571 | Rolando Vera Mercado | Address on File | | | | | | |
| 2442165 | Rolando Warner Correa | Address on File | | | | | | |
| 2463994 | Rolando Young Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450177 | Rolandy Riberte Colon | Address on File | | | | | | |
| 2417809 | ROLDAN ALMEDA,MARGARITA | Address on File | | | | | | |
| 2433003 | Roldan Almodovar Santiago | Address on File | | | | | | |
| 2422773 | ROLDAN ARROYO,GLEN | Address on File | | | | | | |
| 2401425 | ROLDAN ARRUFAT,MARITZA | Address on File | | | | | | |
| 2400157 | ROLDAN BADILLO,CELESTINA | Address on File | | | | | | |
| 2399943 | ROLDAN BADILLO,DANIEL | Address on File | | | | | | |
| 2357102 | ROLDAN CABRERA,JOSE A | Address on File | | | | | | |
| 2366955 | ROLDAN CARRION,CARMEN M | Address on File | | | | | | |
| 2358787 | ROLDAN CORTES,GLADYS E | Address on File | | | | | | |
| 2349331 | ROLDAN CUADRADO,CARMEN | Address on File | | | | | | |
| 2365559 | ROLDAN CUADRADO,JUANA | Address on File | | | | | | |
| 2418400 | ROLDAN DAUMONT,SANDRA T | Address on File | | | | | | |
| 2364686 | ROLDAN DE JESUS,MARINA | Address on File | | | | | | |
| 2351544 | ROLDAN DELGADO,CARMEN | Address on File | | | | | | |
| 2530491 | Roldan Diaz Elsa | Address on File | | | | | | |
| 2411938 | ROLDAN DIAZ,VICTOR M | Address on File | | | | | | |
| 2409252 | ROLDAN DONES,LUZ M | Address on File | | | | | | |
| 2422146 | ROLDAN FELIX,MARIA M | Address on File | | | | | | |
| 2356519 | ROLDAN FERNANDEZ,SANDRA F | Address on File | | | | | | |
| 2410756 | ROLDAN FLORES,CARMEN E | Address on File | | | | | | |
| 2423191 | ROLDAN FONTANEZ,ANA H | Address on File | | | | | | |
| 2410643 | ROLDAN FONTANEZ,LYDIA E | Address on File | | | | | | |
| 2415909 | ROLDAN FONTANEZ,NORMA | Address on File | | | | | | |
| 2354867 | ROLDAN FUENTES,ANA M | Address on File | | | | | | |
| 2415948 | ROLDAN FUENTES,CELESTE | Address on File | | | | | | |
| 2350698 | ROLDAN GALARZA,ELBA | Address on File | | | | | | |
| 2417034 | ROLDAN GARCIA,CARMEN | Address on File | | | | | | |
| 2411425 | ROLDAN GARCIA,LILLIAM | Address on File | | | | | | |
| 2403885 | ROLDAN GARCIA,MARIA L | Address on File | | | | | | |
| 2407795 | ROLDAN GOMEZ,CARMEN M | Address on File | | | | | | |
| 2420653 | ROLDAN GOMEZ,NEREIDA | Address on File | | | | | | |
| 2355441 | ROLDAN HERNANDEZ,NEREIDA | Address on File | | | | | | |
| 2530135 | Roldan Lugo Rosa | Address on File | | | | | | |
| 2425197 | Roldan M Ramos | Address on File | | | | | | |
| 2412321 | ROLDAN MEDINA,CARMEN A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401184 | ROLDAN MONZON,ANA R | Address on File | | | | | | |
| 2411955 | ROLDAN MORALES,CARMEN | Address on File | | | | | | |
| 2363565 | ROLDAN MUNIZ,EDWIN | Address on File | | | | | | |
| 2358611 | ROLDAN MUNIZ,SAMUEL | Address on File | | | | | | |
| 2405020 | ROLDAN MUNOZ,DORIS | Address on File | | | | | | |
| 2408021 | ROLDAN PADILLA,JEANNETTE | Address on File | | | | | | |
| 2409326 | ROLDAN PALMERO,ESTELA M | Address on File | | | | | | |
| 2360848 | ROLDAN PEREZ,HAYDEE | Address on File | | | | | | |
| 2405295 | ROLDAN PEREZ,NOELIA | Address on File | | | | | | |
| 2367420 | ROLDAN QUINONES,LYDIA M | Address on File | | | | | | |
| 2565994 | Roldan R Rodriguez | Address on File | | | | | | |
| 2351511 | ROLDAN RAMIREZ,MILDRED | Address on File | | | | | | |
| 2351845 | ROLDAN RAMOS,SAMUEL E | Address on File | | | | | | |
| 2407819 | ROLDAN RIVERA,CARMEN I | Address on File | | | | | | |
| 2446253 | Roldan Ro Domenech | Address on File | | | | | | |
| 2415544 | ROLDAN ROBLES,ELIZABETH | Address on File | | | | | | |
| 2365315 | ROLDAN RODRIGUEZ,MILDRED | Address on File | | | | | | |
| 2405357 | ROLDAN RUIZ,VICTORIA | Address on File | | | | | | |
| 2287664 | Roldan Santiago Carbonell | Address on File | | | | | | |
| 2368471 | ROLDAN SANYET,LUCIA | Address on File | | | | | | |
| 2410513 | ROLDAN SERRANO,AMADIS A | Address on File | | | | | | |
| 2451628 | Roldan Soria Basilio | Address on File | | | | | | |
| 2353780 | ROLDAN TOLEDO,ANGEL G | Address on File | | | | | | |
| 2414259 | ROLDAN TRINIDAD,CARMEN I | Address on File | | | | | | |
| 2418299 | ROLDAN VAZQUEZ,IRIS | Address on File | | | | | | |
| 2360944 | ROLDAN VENANCIO,MATILDE | Address on File | | | | | | |
| 2350303 | ROLDAN ZAPATA,PAULA | Address on File | | | | | | |
| 2355157 | ROLDAN ZAYAS,NILSA I | Address on File | | | | | | |
| 2452501 | Roldan-Rivera Lourdes | Address on File | | | | | | |
| 2562810 | Rolinda Lopez Garcia | Address on File | | | | | | |
| 2423178 | ROLON AMARAL,ANA I | Address on File | | | | | | |
| 2420294 | ROLON BONILLA,MARGARITA | Address on File | | | | | | |
| 2410919 | ROLON BORRES,NITZA Y | Address on File | | | | | | |
| 2412666 | ROLON BRITO,JOSE A | Address on File | | | | | | |
| 2364995 | ROLON CANINO,ROSA M | Address on File | | | | | | |
| 2412409 | ROLON CARTAGENA,LUZ N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412107 | ROLON COLON,JANNISSE M | Address on File | | | | | | |
| 2406388 | ROLON CRUZ,MARIA M | Address on File | | | | | | |
| 2406733 | ROLON DE JESUS,ELY G | Address on File | | | | | | |
| 2410139 | ROLON DE JESUS,WANDA I | Address on File | | | | | | |
| 2350105 | ROLON DE TAPIA,EULOGIA | Address on File | | | | | | |
| 2371043 | ROLON DELGADO,OSVALDO | Address on File | | | | | | |
| 2352411 | ROLON FONSECA,NELIDA | Address on File | | | | | | |
| 2405317 | ROLON GARCIA,AUREA V | Address on File | | | | | | |
| 2353428 | ROLON GARCIA,MARIA DEL C | Address on File | | | | | | |
| 2415175 | ROLON GARCIA,MILDRE | Address on File | | | | | | |
| 2355630 | ROLON GARCIA,REINA I | Address on File | | | | | | |
| 2370797 | ROLON GUZMAN,MIGUEL A | Address on File | | | | | | |
| 2413176 | ROLON IRIZARRY,CARMEN L | Address on File | | | | | | |
| 2551399 | Rolon Laborde, Y Eida Liz | Address on File | | | | | | |
| 2420374 | ROLON LOPEZ,CYNTHIA | Address on File | | | | | | |
| 2362563 | ROLON LOZANO,INES DEL C | Address on File | | | | | | |
| 2408168 | ROLON LOZANO,IRIS N | Address on File | | | | | | |
| 2413285 | ROLON MACHADO,MIRIAM M | Address on File | | | | | | |
| 2414204 | ROLON MELENDEZ,BELIA | Address on File | | | | | | |
| 2406615 | ROLON MELENDEZ,MARIA DE L | Address on File | | | | | | |
| 2402149 | ROLON MONTES,DORIS | Address on File | | | | | | |
| 2415850 | ROLON MONTIJO,WANDA | Address on File | | | | | | |
| 2357662 | ROLON MORALES,CARMEN J | Address on File | | | | | | |
| 2364516 | ROLON MORALES,NANCY | Address on File | | | | | | |
| 2416841 | ROLON MORENO,AIDA | Address on File | | | | | | |
| 2365606 | ROLON MORENO,NOEMI | Address on File | | | | | | |
| 2366760 | ROLON NIEVES,WILLIAM | Address on File | | | | | | |
| 2359102 | ROLON NIEVES,ZORAIDA | Address on File | | | | | | |
| 2419703 | ROLON ORTIZ,AIDA | Address on File | | | | | | |
| 2353453 | ROLON ORTIZ,ANGEL A | Address on File | | | | | | |
| 2358933 | ROLON ORTIZ,NELIDA | Address on File | | | | | | |
| 2358905 | ROLON PARDO,CARMEN L | Address on File | | | | | | |
| 2404738 | ROLON PEREZ,ALMA R | Address on File | | | | | | |
| 2358302 | ROLON QUINONES,ANA D | Address on File | | | | | | |
| 2410098 | ROLON RIOS,ANA R | Address on File | | | | | | |
| 2367304 | ROLON RIVERA,AIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421703 | ROLON RIVERA,ANA A | Address on File | | | | | | |
| 2402294 | ROLON RIVERA,CARMEN D | Address on File | | | | | | |
| 2363876 | ROLON RIVERA,GILBERTO | Address on File | | | | | | |
| 2360662 | ROLON RIVERA,JUSTINA | Address on File | | | | | | |
| 2564945 | Rolon Rodriguez Melba G | Address on File | | | | | | |
| 2356319 | ROLON RODRIGUEZ,ANABIS | Address on File | | | | | | |
| 2422599 | ROLON RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2417022 | ROLON RODRIGUEZ,EDGARDO | Address on File | | | | | | |
| 2359643 | ROLON RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2403464 | ROLON RODRIGUEZ,SANDRA I | Address on File | | | | | | |
| 2534211 | Rolon Ronreprioirabelita | Address on File | | | | | | |
| 2348858 | ROLON ROSA,ANTONIA | Address on File | | | | | | |
| 2362763 | ROLON ROSA,GLADYS | Address on File | | | | | | |
| 2359227 | ROLON ROSA,JESUSA | Address on File | | | | | | |
| 2528877 | Rolon Ruiz Delia | Address on File | | | | | | |
| 2358359 | ROLON SEMIDEY,ALBA | Address on File | | | | | | |
| 2350255 | ROLON SOLIS,GUILLERMINA | Address on File | | | | | | |
| 2401715 | ROLON SOLIVAN,ELISA | Address on File | | | | | | |
| 2368843 | ROLON TORRES,ALMA N | Address on File | | | | | | |
| 2408570 | ROLON VEGA,MYRIAM | Address on File | | | | | | |
| 2388758 | Roluardo Torres Figueroa | Address on File | | | | | | |
| 2495175 | ROMAN  ISABEL SANTIAGO | Address on File | | | | | | |
| 2445929 | Roman A Delgado | Address on File | | | | | | |
| 2379790 | Roman Abadia Melendez | Address on File | | | | | | |
| 2563644 | Roman Abraham Perez | Address on File | | | | | | |
| 2408039 | ROMAN ACEVEDO,MYRNA I | Address on File | | | | | | |
| 2355878 | ROMAN ACEVEDO,OLGA I | Address on File | | | | | | |
| 2409553 | ROMAN ACEVEDO,ROBERTO | Address on File | | | | | | |
| 2401642 | ROMAN ACOSTA,BRUNILDA | Address on File | | | | | | |
| 2359179 | ROMAN ACOSTA,DALMA | Address on File | | | | | | |
| 2529840 | Roman Agosto Julia M | Address on File | | | | | | |
| 2349630 | ROMAN AGOSTO,MARIA I | Address on File | | | | | | |
| 2542261 | Roman Aguiar Elizabeth | Address on File | | | | | | |
| 2542706 | Roman Aguilar Maritza | Address on File | | | | | | |
| 2367031 | ROMAN ALBINO,FELIPE | Address on File | | | | | | |
| 2413247 | ROMAN ALBINO,NORMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2351350 | ROMAN ALMODOVAR,ANA J | Address on File | | | | | | |
| 2351779 | ROMAN ALVARADO,MARIA DEL C | Address on File | | | | | | |
| 2406555 | ROMAN ALVARADO,MARIA I | Address on File | | | | | | |
| 2403082 | ROMAN ALVAREZ,GLORIA E | Address on File | | | | | | |
| 2365767 | ROMAN ANDUJAR,SOCORRO M | Address on File | | | | | | |
| 2531865 | Roman Angel M | Address on File | | | | | | |
| 2352034 | ROMAN APONTE,EDITH | Address on File | | | | | | |
| 2417836 | ROMAN APONTE,MAYRA | Address on File | | | | | | |
| 2413650 | ROMAN ARBELO,AIDA E | Address on File | | | | | | |
| 2405675 | ROMAN ARCE,BENEDICTA | Address on File | | | | | | |
| 2264501 | Roman Arocho Perez | Address on File | | | | | | |
| 2404074 | ROMAN ASTACIO,NOELIA A | Address on File | | | | | | |
| 2410818 | ROMAN AUGUSTO,MARIA | Address on File | | | | | | |
| 2406007 | ROMAN AULET,NORMA | Address on File | | | | | | |
| 2353524 | ROMAN AYALA,DANIEL | Address on File | | | | | | |
| 2415478 | ROMAN BADILLO,BRUNILDA | Address on File | | | | | | |
| 2367037 | ROMAN BARBOSA,MONSERRATE | Address on File | | | | | | |
| 2408851 | ROMAN BAUZA,GRACINIANO | Address on File | | | | | | |
| 2351502 | ROMAN BELTRAN,HELEN E | Address on File | | | | | | |
| 2406968 | ROMAN BELTRAN,HILDA IRIS | Address on File | | | | | | |
| 2353300 | ROMAN BERNARD,NEYDA L | Address on File | | | | | | |
| 2405059 | ROMAN BERRIOS,LILLIAM | Address on File | | | | | | |
| 2352985 | ROMAN BERRIOS,MARIA M | Address on File | | | | | | |
| 2423647 | Roman Betancourt Julio | Address on File | | | | | | |
| 2366974 | ROMAN BETANCOURT,NORMA R | Address on File | | | | | | |
| 2353821 | ROMAN BOURDON,CANDIDA | Address on File | | | | | | |
| 2329997 | Roman Burgos Rivera | Address on File | | | | | | |
| 2408596 | ROMAN BURGOS,GLORIA E | Address on File | | | | | | |
| 2415075 | ROMAN BURGOS,SONIA M | Address on File | | | | | | |
| 2530279 | Roman Caban Wanda I | Address on File | | | | | | |
| 2366503 | ROMAN CALDAS,FRUCTUOSO | Address on File | | | | | | |
| 2404829 | ROMAN CAMARGO,AUREA | Address on File | | | | | | |
| 2360357 | ROMAN CANALES,YOLANDA | Address on File | | | | | | |
| 2352412 | ROMAN CANCEL,FRANCISCA | Address on File | | | | | | |
| 2402684 | ROMAN CANDELARIA,JOSEFINA | Address on File | | | | | | |
| 2354101 | ROMAN CARDE,IRMA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359050 | ROMAN CARDONA,LYDIA | Address on File | | | | | | |
| 2366521 | ROMAN CARRERO,EITON | Address on File | | | | | | |
| 2410967 | ROMAN CARRION,NAYDA M | Address on File | | | | | | |
| 2410800 | ROMAN CASILLAS,ELIZABETH | Address on File | | | | | | |
| 2403501 | ROMAN CASTRO,DELIA M | Address on File | | | | | | |
| 2516091 | Roman Catala Arlequin | Address on File | | | | | | |
| 2405098 | ROMAN CENTENO,VICTOR M | Address on File | | | | | | |
| 2409649 | ROMAN CHIMELIS,PEDRO | Address on File | | | | | | |
| 2450868 | Roman Clemente Carmen | Address on File | | | | | | |
| 2360487 | ROMAN CLOSET,EDITH R | Address on File | | | | | | |
| 2405933 | ROMAN COLLAZO,OLGA | Address on File | | | | | | |
| 2356977 | ROMAN COLON,CONCEPCION | Address on File | | | | | | |
| 2369215 | ROMAN COLON,EVELYN | Address on File | | | | | | |
| 2411661 | ROMAN COLON,GINESA | Address on File | | | | | | |
| 2355602 | ROMAN CORCHADO,ALEX D | Address on File | | | | | | |
| 2357193 | ROMAN CORDERO,SYLVIA | Address on File | | | | | | |
| 2405689 | ROMAN CORREA,LYDIA E | Address on File | | | | | | |
| 2360211 | ROMAN CORTES,MIRIAM | Address on File | | | | | | |
| 2359074 | ROMAN CORTES,RAFAEL | Address on File | | | | | | |
| 2352766 | ROMAN COSTA,GILBERTO | Address on File | | | | | | |
| 2462157 | Roman Cruz Peterson | Address on File | | | | | | |
| 2351757 | ROMAN CRUZ,MINERVA | Address on File | | | | | | |
| 2355803 | ROMAN CUADRADO,PEDRO J | Address on File | | | | | | |
| 2350411 | ROMAN DE GONZALEZ,GLADYS | Address on File | | | | | | |
| 2417491 | ROMAN DE JESUS,MARITZA | Address on File | | | | | | |
| 2369543 | ROMAN DE PITRE,REBECA | Address on File | | | | | | |
| 2409938 | ROMAN DELERME,JANETT | Address on File | | | | | | |
| 2414584 | ROMAN DELGADO,FRANCISCO | Address on File | | | | | | |
| 2413113 | ROMAN DIAZ,CARMEN D | Address on File | | | | | | |
| 2362162 | ROMAN DIAZ,NORVA | Address on File | | | | | | |
| 2551446 | Roman Dominguez Eligio | Address on File | | | | | | |
| 2547311 | Roman E Cruz | Address on File | | | | | | |
| 2416721 | ROMAN ECHEVARRIA,DOMINGA M | Address on File | | | | | | |
| 2402513 | ROMAN ECHEVARRIA,ELBA L | Address on File | | | | | | |
| 2358710 | ROMAN ESCALERA,MARTHA E | Address on File | | | | | | |
| 2361976 | ROMAN ESPINOSA,YOLANDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408607 | ROMAN ESTRADA,AIDA L | Address on File | | | | | | |
| 2408349 | ROMAN ESTRADA,EDITH | Address on File | | | | | | |
| 2404254 | ROMAN ESTRADA,ELBA I | Address on File | | | | | | |
| 2292407 | Roman F F Colon Roman | Address on File | | | | | | |
| 2425419 | Roman Feliciano Aurelio | Address on File | | | | | | |
| 2364495 | ROMAN FERRAO,JOSEFA | Address on File | | | | | | |
| 2359188 | ROMAN FERRER,LUIS A | Address on File | | | | | | |
| 2551258 | Roman Flores, J O Hnny | Address on File | | | | | | |
| 2405908 | ROMAN FONT,WANDA DEL C | Address on File | | | | | | |
| 2355443 | ROMAN FONTANEZ,ELBA I | Address on File | | | | | | |
| 2370735 | ROMAN FONTANEZ,JUAN | Address on File | | | | | | |
| 2360858 | ROMAN FONTANEZ,LUZ E | Address on File | | | | | | |
| 2450206 | Roman Garcia Dora Hilda | Address on File | | | | | | |
| 2404518 | ROMAN GARCIA,ANGEL L | Address on File | | | | | | |
| 2350082 | ROMAN GARCIA,ISABEL J | Address on File | | | | | | |
| 2366197 | ROMAN GARCIA,MARIA I | Address on File | | | | | | |
| 2365458 | ROMAN GARCIA,MILAGROS | Address on File | | | | | | |
| 2352623 | ROMAN GARCIA,PAULINE | Address on File | | | | | | |
| 2408803 | ROMAN GERENA,IRAIDA | Address on File | | | | | | |
| 2559250 | Roman Gonzalez Yanira | Address on File | | | | | | |
| 2413148 | ROMAN GONZALEZ,ANA D | Address on File | | | | | | |
| 2367942 | ROMAN GONZALEZ,CARMEN G | Address on File | | | | | | |
| 2410029 | ROMAN GONZALEZ,EDWIN A | Address on File | | | | | | |
| 2414508 | ROMAN GONZALEZ,JAVIER E | Address on File | | | | | | |
| 2411370 | ROMAN GONZALEZ,LUZ | Address on File | | | | | | |
| 2413423 | ROMAN GONZALEZ,MARIA D | Address on File | | | | | | |
| 2404136 | ROMAN GONZALEZ,MERISBEL | Address on File | | | | | | |
| 2419240 | ROMAN GONZALEZ,MILAGROS | Address on File | | | | | | |
| 2402047 | ROMAN GONZALEZ,MINERVA | Address on File | | | | | | |
| 2410758 | ROMAN GRAU,CARMEN A | Address on File | | | | | | |
| 2410165 | ROMAN GRAU,TERESITA | Address on File | | | | | | |
| 2404175 | ROMAN GUAY,RUBEN | Address on File | | | | | | |
| 2564848 | Roman Hernandez Jeannette | Address on File | | | | | | |
| 2407034 | ROMAN HERNANDEZ,CARLOS J | Address on File | | | | | | |
| 2350940 | ROMAN HERNANDEZ,GLADYS E | Address on File | | | | | | |
| 2365595 | ROMAN HERNANDEZ,GLADYS M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416904 | ROMAN HERNANDEZ,MARY | Address on File | | | | | | |
| 2366706 | ROMAN HERNANDEZ,NORAH | Address on File | | | | | | |
| 2405945 | ROMAN HERNANDEZ,ROSA M | Address on File | | | | | | |
| 2358270 | ROMAN HERNANDEZ,SERAFINA | Address on File | | | | | | |
| 2359674 | ROMAN IGLESIAS,ANA L | Address on File | | | | | | |
| 2530177 | Roman Irizarry Virgen M | Address on File | | | | | | |
| 2406261 | ROMAN IRIZARRY,EDDIE R | Address on File | | | | | | |
| 2359640 | ROMAN IRIZARRY,ELVIRA | Address on File | | | | | | |
| 2409435 | ROMAN IRIZARRY,LILLIAN T | Address on File | | | | | | |
| 2349961 | ROMAN IRIZARRY,MARINA | Address on File | | | | | | |
| 2451193 | Roman J Ivan Torres | Address on File | | | | | | |
| 2346732 | Roman J Velazquez Nigaglioni | Address on File | | | | | | |
| 2539662 | Roman Jimenez Pablo | Address on File | | | | | | |
| 2311985 | Roman Jimenez Sosa | Address on File | | | | | | |
| 2418565 | ROMAN JIMENEZ,ANNETTE | Address on File | | | | | | |
| 2352593 | ROMAN JIMENEZ,CECILIA | Address on File | | | | | | |
| 2279124 | Roman Laboy Zabala | Address on File | | | | | | |
| 2350740 | ROMAN LASSALLE,ANGELICA | Address on File | | | | | | |
| 2355485 | ROMAN LEBRON,MYRNA T | Address on File | | | | | | |
| 2415839 | ROMAN LOPEZ,ADA M | Address on File | | | | | | |
| 2368747 | ROMAN LOPEZ,AYXA E | Address on File | | | | | | |
| 2361909 | ROMAN LOPEZ,EFRAIN | Address on File | | | | | | |
| 2369540 | ROMAN LOPEZ,HERIBERTO | Address on File | | | | | | |
| 2349069 | ROMAN LOPEZ,SALVADOR | Address on File | | | | | | |
| 2352549 | ROMAN LOZADA,ANTONINA | Address on File | | | | | | |
| 2403010 | ROMAN LUCENA,LUZ N | Address on File | | | | | | |
| 2366000 | ROMAN LUGO,ELIEZER | Address on File | | | | | | |
| 2361655 | ROMAN LUGO,JOSE A | Address on File | | | | | | |
| 2397287 | Roman M Avila Jimenez | Address on File | | | | | | |
| 2507219 | ROMAN M RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2380157 | Roman M Ruiz Santiago | Address on File | | | | | | |
| 2410761 | ROMAN MAISONET,MARGIE L | Address on File | | | | | | |
| 2415644 | ROMAN MALDONADO,AMERICA | Address on File | | | | | | |
| 2400169 | ROMAN MARCANO,AIDA L | Address on File | | | | | | |
| 2408695 | ROMAN MARIN,EVELYN | Address on File | | | | | | |
| 2367270 | ROMAN MARRERO,RAMON E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420290 | ROMAN MARTINEZ,AIDA I | Address on File | | | | | | |
| 2356948 | ROMAN MARTINEZ,ALGOHIDIA | Address on File | | | | | | |
| 2366417 | ROMAN MARTINEZ,ANGELES | Address on File | | | | | | |
| 2350852 | ROMAN MARTINEZ,CARIDAD | Address on File | | | | | | |
| 2417222 | ROMAN MARTINEZ,EDWIN S | Address on File | | | | | | |
| 2409309 | ROMAN MARTINEZ,ISABEL | Address on File | | | | | | |
| 2408627 | ROMAN MARTINEZ,MILAGROS | Address on File | | | | | | |
| 2352283 | ROMAN MARTINEZ,RICARDO | Address on File | | | | | | |
| 2359677 | ROMAN MARTINEZ,SONIA | Address on File | | | | | | |
| 2405359 | ROMAN MARTINEZ,WANDA G | Address on File | | | | | | |
| 2406194 | ROMAN MARTINEZ,WANDA I | Address on File | | | | | | |
| 2405893 | ROMAN MARTIR,SYLVIA | Address on File | | | | | | |
| 2421318 | ROMAN MEDINA,EDWIN | Address on File | | | | | | |
| 2402777 | ROMAN MEDINA,GLADYS E | Address on File | | | | | | |
| 2351939 | ROMAN MEDINA,JOSE N | Address on File | | | | | | |
| 2354903 | ROMAN MEJIAS,NYDIA E | Address on File | | | | | | |
| 2539621 | Roman Melendez Catherine | Address on File | | | | | | |
| 2525570 | Roman Melendez Dulce M | Address on File | | | | | | |
| 2539702 | Roman Melendez Jorge | Address on File | | | | | | |
| 2419288 | ROMAN MERCADO,NOEMI | Address on File | | | | | | |
| 2362759 | ROMAN MIRANDA,LUZ | Address on File | | | | | | |
| 2409278 | ROMAN MIRANDA,ROBERTO | Address on File | | | | | | |
| 2420915 | ROMAN MIRO,FERNANDO | Address on File | | | | | | |
| 2364545 | ROMAN MIRO,LUISA L | Address on File | | | | | | |
| 2422627 | ROMAN MOJICA,WANDA I | Address on File | | | | | | |
| 2409556 | ROMAN MORALES,EFRAIN | Address on File | | | | | | |
| 2411807 | ROMAN MORALES,ELSA I | Address on File | | | | | | |
| 2409800 | ROMAN MORALES,JOSE D | Address on File | | | | | | |
| 2363472 | ROMAN MUNOZ,LUZ H | Address on File | | | | | | |
| 2355041 | ROMAN MUNOZ,MONICA | Address on File | | | | | | |
| 2411675 | ROMAN NEGRON,LOURDES L | Address on File | | | | | | |
| 2370769 | ROMAN NEGRON,RAMON L | Address on File | | | | | | |
| 2401358 | ROMAN NEVAREZ,FRANCES | Address on File | | | | | | |
| 2406594 | ROMAN NIEVES,DAMARIS | Address on File | | | | | | |
| 2322096 | Roman Nunez Rivera | Address on File | | | | | | |
| 2369741 | ROMAN OCASIO,JOHNNY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421983 | ROMAN OLIVERO,HECTOR | Address on File | | | | | | |
| 2410436 | ROMAN O'NEILL,MARIA L | Address on File | | | | | | |
| 2413279 | ROMAN OTERO,JUDITH | Address on File | | | | | | |
| 2417592 | ROMAN PACHECO,ELIZABETH | Address on File | | | | | | |
| 2370095 | ROMAN PADILLA,RAFAELA | Address on File | | | | | | |
| 2415831 | ROMAN PADILLA,RAMONITA | Address on File | | | | | | |
| 2530315 | Roman Padin Jaime | Address on File | | | | | | |
| 2523575 | Roman Padin Javier | Address on File | | | | | | |
| 2355005 | ROMAN PAGAN,CARMEN E | Address on File | | | | | | |
| 2359907 | ROMAN PAGAN,ENEIDA | Address on File | | | | | | |
| 2367215 | ROMAN PAGAN,IVETTE M | Address on File | | | | | | |
| 2527524 | Roman Perez Ana R | Address on File | | | | | | |
| 2425702 | Roman Perez Camacho | Address on File | | | | | | |
| 2348681 | ROMAN PEREZ,BENITO | Address on File | | | | | | |
| 2349629 | ROMAN PEREZ,CARMEN M | Address on File | | | | | | |
| 2407044 | ROMAN PEREZ,CRESENCIO | Address on File | | | | | | |
| 2409948 | ROMAN PEREZ,ILDELISA | Address on File | | | | | | |
| 2410841 | ROMAN PEREZ,LYDIA | Address on File | | | | | | |
| 2368078 | ROMAN PEREZ,MARGARITA | Address on File | | | | | | |
| 2358584 | ROMAN PEREZ,MARIA | Address on File | | | | | | |
| 2411536 | ROMAN PEREZ,MARIA D | Address on File | | | | | | |
| 2409376 | ROMAN PEREZ,MILDRED | Address on File | | | | | | |
| 2365035 | ROMAN PEREZ,NILSA | Address on File | | | | | | |
| 2420384 | ROMAN PEREZ,REINALDO | Address on File | | | | | | |
| 2423123 | ROMAN PEREZ,SONIA D | Address on File | | | | | | |
| 2351669 | ROMAN PIZARRO,MARIA DE LOS A | Address on File | | | | | | |
| 2408308 | ROMAN PORTALATIN,MAYDA I | Address on File | | | | | | |
| 2400216 | ROMAN PRADO,FELIX | Address on File | | | | | | |
| 2426796 | Roman Quinones | Address on File | | | | | | |
| 2406682 | ROMAN QUINONES,ADA L | Address on File | | | | | | |
| 2353417 | ROMAN QUINONES,CARMELO | Address on File | | | | | | |
| 2429149 | Roman R Class Ortiz | Address on File | | | | | | |
| 2255244 | Roman R R Almodovar Lebro | Address on File | | | | | | |
| 2423055 | ROMAN RAMIREZ,ANGEL M | Address on File | | | | | | |
| 2361926 | ROMAN RAMIREZ,CARLOS | Address on File | | | | | | |
| 2358010 | ROMAN RAMIREZ,ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450808 | Roman Ramos Freddie A. | Address on File | | | | | | |
| 2422616 | ROMAN RAMOS,CARMEN I | Address on File | | | | | | |
| 2415649 | ROMAN RAMOS,MARCOS | Address on File | | | | | | |
| 2408110 | ROMAN RAMOS,MARITZA I | Address on File | | | | | | |
| 2421451 | ROMAN REYES,EVELYN | Address on File | | | | | | |
| 2415633 | ROMAN RIOS,MAGDA A | Address on File | | | | | | |
| 2417488 | ROMAN RIOS,MARITHSA I | Address on File | | | | | | |
| 2526186 | Roman Rivera Mercado | Address on File | | | | | | |
| 2266320 | Roman Rivera Rodriguez | Address on File | | | | | | |
| 2367543 | ROMAN RIVERA,ALTAGRACIA | Address on File | | | | | | |
| 2408215 | ROMAN RIVERA,ARNALDO | Address on File | | | | | | |
| 2400367 | ROMAN RIVERA,BLANCA E | Address on File | | | | | | |
| 2362357 | ROMAN RIVERA,GLORIA E | Address on File | | | | | | |
| 2348228 | ROMAN RIVERA,GLORIA N | Address on File | | | | | | |
| 2362446 | ROMAN RIVERA,GLORIA N | Address on File | | | | | | |
| 2413489 | ROMAN RIVERA,MARIA | Address on File | | | | | | |
| 2418645 | ROMAN RIVERA,MARISEL | Address on File | | | | | | |
| 2415768 | ROMAN RIVERA,OLGA I | Address on File | | | | | | |
| 2403766 | ROMAN RIVERA,RAMON | Address on File | | | | | | |
| 2415383 | ROMAN RIVERA,YARITZA | Address on File | | | | | | |
| 2411298 | ROMAN RIVERA,YOLANDA | Address on File | | | | | | |
| 2551558 | Roman Ro Rivera | Address on File | | | | | | |
| 2420304 | ROMAN ROBERTO,ELSIE | Address on File | | | | | | |
| 2409908 | ROMAN ROBLES,MADELYN | Address on File | | | | | | |
| 2445212 | Roman Rodriguez Angel | Address on File | | | | | | |
| 2529949 | Roman Rodriguez Marilu | Address on File | | | | | | |
| 2406327 | ROMAN RODRIGUEZ,AIDA L | Address on File | | | | | | |
| 2411823 | ROMAN RODRIGUEZ,ARISBEL | Address on File | | | | | | |
| 2348925 | ROMAN RODRIGUEZ,FREDDIE | Address on File | | | | | | |
| 2356511 | ROMAN RODRIGUEZ,GLADYS | Address on File | | | | | | |
| 2414112 | ROMAN RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2400025 | ROMAN RODRIGUEZ,MARIA L | Address on File | | | | | | |
| 2362608 | ROMAN RODRIGUEZ,NORMA | Address on File | | | | | | |
| 2357329 | ROMAN RODRIGUEZ,RITA | Address on File | | | | | | |
| 2407917 | ROMAN RODRIGUEZ,WILFREDO | Address on File | | | | | | |
| 2354436 | ROMAN RODRIGUEZ,WILLIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414111 | ROMAN ROJAS,GRISELDY | Address on File | | | | | | |
| 2369340 | ROMAN ROMAN,DORIS | Address on File | | | | | | |
| 2353628 | ROMAN ROMAN,EPIFANIA | Address on File | | | | | | |
| 2352376 | ROMAN ROMAN,MANUEL A | Address on File | | | | | | |
| 2413734 | ROMAN ROMAN,MONSERRATE | Address on File | | | | | | |
| 2357174 | ROMAN ROMAN,NAZIMOVA | Address on File | | | | | | |
| 2412390 | ROMAN ROMAN,NOEMI | Address on File | | | | | | |
| 2414009 | ROMAN ROMAN,NORMA I | Address on File | | | | | | |
| 2368118 | ROMAN ROSA,CANDIDA | Address on File | | | | | | |
| 2550231 | Roman Rosado Calderon | Address on File | | | | | | |
| 2392978 | Roman Rosado Rodriguez | Address on File | | | | | | |
| 2405356 | ROMAN ROSADO,BETZAIDA | Address on File | | | | | | |
| 2422526 | ROMAN ROSADO,WILFREDO | Address on File | | | | | | |
| 2410634 | ROMAN RUDON,NORA | Address on File | | | | | | |
| 2356187 | ROMAN RUIZ,CARMEN D | Address on File | | | | | | |
| 2422130 | ROMAN RUIZ,CARMEN M | Address on File | | | | | | |
| 2355142 | ROMAN RUIZ,ESTEBANIA | Address on File | | | | | | |
| 2405218 | ROMAN RUIZ,GILBERTO | Address on File | | | | | | |
| 2367775 | ROMAN RUIZ,HELIA M | Address on File | | | | | | |
| 2361176 | ROMAN RUIZ,LUZ E | Address on File | | | | | | |
| 2399876 | ROMAN RUIZ,MANUELA | Address on File | | | | | | |
| 2365107 | ROMAN RUSSE,JOSE H | Address on File | | | | | | |
| 2408252 | ROMAN SALAMAN,LUZ C | Address on File | | | | | | |
| 2387748 | Roman Salas Otero | Address on File | | | | | | |
| 2355172 | ROMAN SANCHEZ,ANGELA | Address on File | | | | | | |
| 2423985 | Roman Santiago | Address on File | | | | | | |
| 2367352 | ROMAN SANTIAGO,BLANCA I | Address on File | | | | | | |
| 2363128 | ROMAN SANTIAGO,MARIA DE L | Address on File | | | | | | |
| 2370926 | ROMAN SANTIAGO,MARIA DEL C | Address on File | | | | | | |
| 2365296 | ROMAN SANTIAGO,MARYLINE | Address on File | | | | | | |
| 2350400 | ROMAN SANTIAGO,RAMON | Address on File | | | | | | |
| 2407665 | ROMAN SANTIAGO,ULPIANA | Address on File | | | | | | |
| 2404150 | ROMAN SEGARRA,ILIA I | Address on File | | | | | | |
| 2356375 | ROMAN SELIMEN,AIDA | Address on File | | | | | | |
| 2400831 | ROMAN SEMPRIT,ANGEL L | Address on File | | | | | | |
| 2405033 | ROMAN SEPULVEDA,CARMEN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413919 | ROMAN SEPULVEDA,CLARIVEL | Address on File | | | | | | |
| 2404170 | ROMAN SERPA,JUAN | Address on File | | | | | | |
| 2365581 | ROMAN SIERRA,LUZ D | Address on File | | | | | | |
| 2360733 | ROMAN SOTO,CARMEN | Address on File | | | | | | |
| 2417594 | ROMAN SOTO,ESTEBAN | Address on File | | | | | | |
| 2414959 | ROMAN SOTO,INES | Address on File | | | | | | |
| 2409415 | ROMAN SOTO,LILLIAM | Address on File | | | | | | |
| 2322376 | Roman Tapia Rodriguez | Address on File | | | | | | |
| 2415103 | ROMAN TORO,MARY | Address on File | | | | | | |
| 2403307 | ROMAN TORRES,AURORA | Address on File | | | | | | |
| 2358640 | ROMAN TORRES,DORIS V | Address on File | | | | | | |
| 2407342 | ROMAN TORRES,INES | Address on File | | | | | | |
| 2411365 | ROMAN TORRES,IVELISSE | Address on File | | | | | | |
| 2368757 | ROMAN TORRES,MARIA A | Address on File | | | | | | |
| 2413298 | ROMAN TORRES,NOEL | Address on File | | | | | | |
| 2413644 | ROMAN TORRES,REINALDO | Address on File | | | | | | |
| 2347900 | ROMAN TORRES,SONIA | Address on File | | | | | | |
| 2364212 | ROMAN TORRES,SONIA | Address on File | | | | | | |
| 2422617 | ROMAN TORRES,SONIA E | Address on File | | | | | | |
| 2351405 | ROMAN TOSADO,ANSELMO | Address on File | | | | | | |
| 2417603 | ROMAN TOUCET,MIGUEL A | Address on File | | | | | | |
| 2362039 | ROMAN TRAVERSO,MARIA M | Address on File | | | | | | |
| 2422403 | ROMAN VALDES,OLGA | Address on File | | | | | | |
| 2370055 | ROMAN VALENTIN,ISABEL | Address on File | | | | | | |
| 2419477 | ROMAN VALLE,EVELYN | Address on File | | | | | | |
| 2368982 | ROMAN VARGAS,CARMEN | Address on File | | | | | | |
| 2415208 | ROMAN VAZQUEZ,GERALD | Address on File | | | | | | |
| 2350760 | ROMAN VAZQUEZ,LUZ S | Address on File | | | | | | |
| 2410185 | ROMAN VAZQUEZ,RAMON A | Address on File | | | | | | |
| 2405379 | ROMAN VEGA,CARMEN J | Address on File | | | | | | |
| 2406713 | ROMAN VEGA,HECTOR | Address on File | | | | | | |
| 2364014 | ROMAN VELEZ,JESUS M | Address on File | | | | | | |
| 2405258 | ROMAN VELEZ,LYDIA | Address on File | | | | | | |
| 2357420 | ROMAN VERA,CARMEN | Address on File | | | | | | |
| 2356236 | ROMAN VERA,DORIS | Address on File | | | | | | |
| 2353384 | ROMAN VILLANUEVA,AIDA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534025 | Roman W Rosario | Address on File | | | | | | |
| 2328163 | Romana Medina Martinez | Address on File | | | | | | |
| 2303515 | Romana Sanabria Pirela | Address on File | | | | | | |
| 2393944 | Romana Vazquez Rodriguez | Address on File | | | | | | |
| 2477315 | ROMAR  ROSADO COUVERTIER | Address on File | | | | | | |
| 2513186 | Romara Santiago Santana | Address on File | | | | | | |
| 2506257 | ROMARI  RIVERA RIVERA | Address on File | | | | | | |
| 2556806 | Romarie Gonzalez Burgos | Address on File | | | | | | |
| 2439687 | Romarie Landron Rodriguez | Address on File | | | | | | |
| 2346911 | Romayra Seda Lugo | Address on File | | | | | | |
| 2531563 | Romel Pedraza Claudio | Address on File | | | | | | |
| 2493643 | ROMELIA  LAUREANO MARRERO | Address on File | | | | | | |
| 2300148 | Romelia Vazquez Mendoza | Address on File | | | | | | |
| 2523376 | Romer Velazquez Torres | Address on File | | | | | | |
| 2348716 | ROMERA SOTO,CRISTOBAL | Address on File | | | | | | |
| 2405940 | ROMERO ACOSTA,MARIA N | Address on File | | | | | | |
| 2402928 | ROMERO BAERGA,ROBERTO | Address on File | | | | | | |
| 2517052 | Romero Bonilla Luz S. | Address on File | | | | | | |
| 2415797 | ROMERO BONILLA,MANUEL | Address on File | | | | | | |
| 2416041 | ROMERO BORGES,FAUSTINA | Address on File | | | | | | |
| 2356745 | ROMERO BURGOS,ELCIRA | Address on File | | | | | | |
| 2413833 | ROMERO CABRERA,DOROTHY | Address on File | | | | | | |
| 2369050 | ROMERO CARABALLO,NORMA | Address on File | | | | | | |
| 2370191 | ROMERO CARABALLO,OLGA I | Address on File | | | | | | |
| 2402253 | ROMERO CARDONA,MERCEDES | Address on File | | | | | | |
| 2356570 | ROMERO CARRION,MILAGROS | Address on File | | | | | | |
| 2362169 | ROMERO COLON,ROSA M | Address on File | | | | | | |
| 2350878 | ROMERO CORDERO,YVETTE | Address on File | | | | | | |
| 2417283 | ROMERO COSME,ANABEL | Address on File | | | | | | |
| 2357083 | ROMERO CRUZ,ALBA | Address on File | | | | | | |
| 2357880 | ROMERO CRUZ,ISOLINA | Address on File | | | | | | |
| 2404023 | ROMERO CRUZ,LELIS | Address on File | | | | | | |
| 2405992 | ROMERO CRUZ,LUZ E | Address on File | | | | | | |
| 2349985 | ROMERO CRUZ,NYDIA | Address on File | | | | | | |
| 2350504 | ROMERO ECHEVARRIA,MINERVA | Address on File | | | | | | |
| 2400384 | ROMERO ESCALERA,JUSTINO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356147 | ROMERO FIGUEROA,LUCILA | Address on File | | | | | | |
| 2404746 | ROMERO GANDARILLA,DOMINGO | Address on File | | | | | | |
| 2404020 | ROMERO GANDARILLA,FRANCISCO | Address on File | | | | | | |
| 2416888 | ROMERO GARCIA,NYDIA R | Address on File | | | | | | |
| 2405319 | ROMERO GONZALEZ,AIDA E | Address on File | | | | | | |
| 2369974 | ROMERO GONZALEZ,CARLOS | Address on File | | | | | | |
| 2363955 | ROMERO GONZALEZ,MARTA E | Address on File | | | | | | |
| 2355231 | ROMERO GONZALEZ,NORMA | Address on File | | | | | | |
| 2411490 | ROMERO GONZALEZ,NORMA | Address on File | | | | | | |
| 2404406 | ROMERO GONZALEZ,ROSAEL | Address on File | | | | | | |
| 2364754 | ROMERO GUEVARA,EVA L | Address on File | | | | | | |
| 2350300 | ROMERO GUTIERREZ,CARMEN H | Address on File | | | | | | |
| 2355796 | ROMERO GUZMAN,RAMONITA | Address on File | | | | | | |
| 2361545 | ROMERO HERNANDEZ,MARIA DE J | Address on File | | | | | | |
| 2450261 | Romero Jimenez Sheyla | Address on File | | | | | | |
| 2363506 | ROMERO LEBRON,CARMEN L | Address on File | | | | | | |
| 2412971 | ROMERO LOPEZ,ADA M | Address on File | | | | | | |
| 2399813 | ROMERO LOPEZ,BLANCA I | Address on File | | | | | | |
| 2411443 | ROMERO LOPEZ,JOSE A | Address on File | | | | | | |
| 2404721 | ROMERO LUGO,CARMEN H | Address on File | | | | | | |
| 2365265 | ROMERO LUGO,ROSA M | Address on File | | | | | | |
| 2408098 | ROMERO MACHUCA,EVELYN | Address on File | | | | | | |
| 2352477 | ROMERO MARRERO,ANA L | Address on File | | | | | | |
| 2405412 | ROMERO MASSAS,CARMEN B | Address on File | | | | | | |
| 2352512 | ROMERO MEDRANO,JUANA M | Address on File | | | | | | |
| 2363742 | ROMERO MEJIAS,NORMA | Address on File | | | | | | |
| 2365063 | ROMERO MENA,ROSA M | Address on File | | | | | | |
| 2417951 | ROMERO MONROIG,MARGARITA | Address on File | | | | | | |
| 2353424 | ROMERO PAGAN,ILEANA | Address on File | | | | | | |
| 2359346 | ROMERO PARIS,LYDIA | Address on File | | | | | | |
| 2404567 | ROMERO PEREZ,NELIDA | Address on File | | | | | | |
| 2412229 | ROMERO PEREZ,YOLANDA | Address on File | | | | | | |
| 2409168 | ROMERO PINTO,FERNANDO | Address on File | | | | | | |
| 2530362 | Romero Ramos Luz Z | Address on File | | | | | | |
| 2551298 | Romero Rivera, M Aria De Los A. | Address on File | | | | | | |
| 2415958 | ROMERO RIVERA,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370595 | ROMERO RIVERA,JOSE A | Address on File | | | | | | |
| 2446943 | Romero Ro Bruno | Address on File | | | | | | |
| 2431997 | Romero Ro Melendez | Address on File | | | | | | |
| 2450176 | Romero Ro Stevensoivonne | Address on File | | | | | | |
| 2354753 | ROMERO RODDRIGUEZ,LYDIA I | Address on File | | | | | | |
| 2368644 | ROMERO RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2361801 | ROMERO ROMERO,ESTERVINA | Address on File | | | | | | |
| 2406303 | ROMERO ROSARIO,NATIVIDAD | Address on File | | | | | | |
| 2413270 | ROMERO RUIZ,FRANCISCO | Address on File | | | | | | |
| 2400718 | ROMERO SALGADO,MARIA I | Address on File | | | | | | |
| 2348270 | ROMERO SANCHEZ,ANA V | Address on File | | | | | | |
| 2363410 | ROMERO SANCHEZ,CENIDIA | Address on File | | | | | | |
| 2363899 | ROMERO SANTANA,JUAN A | Address on File | | | | | | |
| 2530464 | Romero Santiago Luz E | Address on File | | | | | | |
| 2417431 | ROMERO SANTIAGO,MARTIN | Address on File | | | | | | |
| 2404336 | ROMERO TORRES,MARTA R | Address on File | | | | | | |
| 2363978 | ROMERO VAZQUEZ,ALICIA | Address on File | | | | | | |
| 2409835 | ROMERO VAZQUEZ,DELFINA | Address on File | | | | | | |
| 2420562 | ROMERO VILLAMIL,LIZETTE | Address on File | | | | | | |
| 2433072 | Romery Silvera Diaz | Address on File | | | | | | |
| 2417107 | ROMEU TORO,CARMEN A | Address on File | | | | | | |
| 2454186 | Romina Ponce Orengo | Address on File | | | | | | |
| 2453961 | Rommel Ro Grios | Address on File | | | | | | |
| 2494895 | ROMONA   PRIETO ORTIZ | Address on File | | | | | | |
| 2351032 | ROMOS FELICIANO,NELLIE | Address on File | | | | | | |
| 2330599 | Romualda Polanco Muniz | Address on File | | | | | | |
| 2478395 | ROMUALDO  BONILLA MENDEZ | Address on File | | | | | | |
| 2496388 | ROMUALDO  MARTINEZ MEDINA | Address on File | | | | | | |
| 2437879 | Romualdo Casiano Lopez | Address on File | | | | | | |
| 2295723 | Romualdo Delgado Cruz | Address on File | | | | | | |
| 2431425 | Romualdo Gonzalez Cedeno | Address on File | | | | | | |
| 2461232 | Romualdo La Santa Morales | Address on File | | | | | | |
| 2283030 | Romualdo Millan Torres | Address on File | | | | | | |
| 2344208 | Romualdo Pinto Vega | Address on File | | | | | | |
| 2385924 | Romualdo Quinones Feliciano | Address on File | | | | | | |
| 2283237 | Romualdo Rivera Segarra | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2374295 | Romualdo Rodriguez Arroyo | Address on File | | | | | | |
| 2442611 | Romualdo Rodriguez Gonzalez | Address on File | | | | | | |
| 2387891 | Romualdo Sanabria Ramos | Address on File | | | | | | |
| 2260612 | Romualdo Velez Diaz | Address on File | | | | | | |
| 2345647 | Romuldo Palau Cordero | Address on File | | | | | | |
| 2372452 | Romulo Danzot Arroyo | Address on File | | | | | | |
| 2302399 | Romulo Garcia Lebron | Address on File | | | | | | |
| 2386779 | Romulo Molina Guerrera | Address on File | | | | | | |
| 2393325 | Romulo Montalvo Martinez | Address on File | | | | | | |
| 2344200 | Romulo Otero Calzada | Address on File | | | | | | |
| 2255999 | Romulo Otero Sostre | Address on File | | | | | | |
| 2503931 | RONALD  CANALES SANCHEZ | Address on File | | | | | | |
| 2483292 | RONALD  GARCIA CRUZ | Address on File | | | | | | |
| 2498382 | RONALD  RIVAS COSTOSO | Address on File | | | | | | |
| 2455687 | Ronald A Riopedre Flores | Address on File | | | | | | |
| 2378489 | Ronald Aponte Alvarez | Address on File | | | | | | |
| 2525095 | Ronald B Canales Sanchez | Address on File | | | | | | |
| 2464354 | Ronald Baez Sanchez | Address on File | | | | | | |
| 2381633 | Ronald Caraballo Belardo | Address on File | | | | | | |
| 2518168 | Ronald Claudio Luciano | Address on File | | | | | | |
| 2386609 | Ronald Colon Aviles | Address on File | | | | | | |
| 2554563 | Ronald D Cotto Sanchez | Address on File | | | | | | |
| 2561689 | Ronald D Garcia De Alba | Address on File | | | | | | |
| 2553535 | Ronald D Huggins Armstrong | Address on File | | | | | | |
| 2424248 | Ronald E Rivera Otero | Address on File | | | | | | |
| 2476527 | RONALD E RIVERA OTERO | Address on File | | | | | | |
| 2512176 | Ronald E. Robles Lopez | Address on File | | | | | | |
| 2512730 | Ronald Garcia Navarro | Address on File | | | | | | |
| 2346294 | Ronald Golderos Caballero | Address on File | | | | | | |
| 2271242 | Ronald Henderson Peterson | Address on File | | | | | | |
| 2443627 | Ronald Irizarry Velazquez | Address on File | | | | | | |
| 2528534 | Ronald L Hederson Lozada | Address on File | | | | | | |
| 2433477 | Ronald Lewis Matias | Address on File | | | | | | |
| 2541388 | Ronald Morales Camacho | Address on File | | | | | | |
| 2521323 | Ronald N Liboy Casiano | Address on File | | | | | | |
| 2560038 | Ronald Negron Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2554046 | Ronald Nelson Conty Feliciano | Address on File | | | | | | |
| 2564805 | Ronald P Sanchez Torres | Address on File | | | | | | |
| 2553368 | Ronald Perez Flores | Address on File | | | | | | |
| 2556903 | Ronald Rivera Garcia | Address on File | | | | | | |
| 2459463 | Ronald Rodriguez Rivera | Address on File | | | | | | |
| 2550422 | Ronald Ruiz Zaiter | Address on File | | | | | | |
| 2537741 | Ronald Santiago Santiago | Address on File | | | | | | |
| 2442926 | Ronald V Miller Cuartas | Address on File | | | | | | |
| 2371954 | Ronald Wainwright Aguilera | Address on File | | | | | | |
| 2478300 | RONALDO  MATEO COLON | Address on File | | | | | | |
| 2555454 | Ronaldo Cruz Arce | Address on File | | | | | | |
| 2513031 | Ronaldo Diaz Vargas | Address on File | | | | | | |
| 2347318 | Ronaldo Lopez Arroyo | Address on File | | | | | | |
| 2519468 | Ronaldo M Alvarado Centero | Address on File | | | | | | |
| 2549039 | Ronaldo Medina Villafane | Address on File | | | | | | |
| 2558374 | Ronaldo Ortiz Dominicci | Address on File | | | | | | |
| 2442169 | Ronaldo Rivera Herrera | Address on File | | | | | | |
| 2475573 | RONALDO W MENDEZ LACLAUSTRA | Address on File | | | | | | |
| 2551034 | Ronalisse Esteban | Address on File | | | | | | |
| 2559701 | Ronard R Ramos Galarza | Address on File | | | | | | |
| 2458039 | Ronda Carril Karina | Address on File | | | | | | |
| 2401042 | RONDA RIVERA,NELSON | Address on File | | | | | | |
| 2403310 | RONDA RODRIGUEZ,GISELA Y | Address on File | | | | | | |
| 2360738 | RONDAN FIGUEROA,RAQUEL S | Address on File | | | | | | |
| 2349732 | RONDON AYALA,MINERVA | Address on File | | | | | | |
| 2403730 | RONDON CARTAGENA,BETHZAIDA | Address on File | | | | | | |
| 2369617 | RONDON CARTAGENA,JORGE L | Address on File | | | | | | |
| 2349421 | RONDON COSME,MILDRED | Address on File | | | | | | |
| 2401603 | RONDON GONZALEZ,MARIA E | Address on File | | | | | | |
| 2353475 | RONDON PASTRANA,ANA S | Address on File | | | | | | |
| 2446359 | Rondon Ro Rosa | Address on File | | | | | | |
| 2365449 | RONDON VIERA,MARIA T | Address on File | | | | | | |
| 2534663 | Ronell Martinez Mateo | Address on File | | | | | | |
| 2453900 | Ronnan Nieves Rosado | Address on File | | | | | | |
| 2430555 | Ronney J De Jesus Febres | Address on File | | | | | | |
| 2494253 | RONNIE  RODRIGUEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2256746 | Ronnie A Alicea Vega | Address on File | | | | | | |
| 2563589 | Ronnie Arce | Address on File | | | | | | |
| 2522291 | Ronnie Molina Rodriguez | Address on File | | | | | | |
| 2544051 | Ronnie Petenko Vega | Address on File | | | | | | |
| 2523039 | Ronnie R Diaz Diaz | Address on File | | | | | | |
| 2344423 | Ronnie Rodriguez Figuero | Address on File | | | | | | |
| 2544462 | Ronnie V. Caceres Solis | Address on File | | | | | | |
| 2513079 | Ronny Javier Bonilla | Address on File | | | | | | |
| 2552931 | Rooderick Martinez Vazquez | Address on File | | | | | | |
| 2524003 | Roosevelt Guevara Jimenez | Address on File | | | | | | |
| 2498597 | ROQUE  SEPULVEDA ROSAS | Address on File | | | | | | |
| 2421288 | ROQUE ADORNO,ELBA I | Address on File | | | | | | |
| 2451818 | Roque Barrios Morales | Address on File | | | | | | |
| 2381960 | Roque Cintron Valentin | Address on File | | | | | | |
| 2428262 | Roque Claudio Cotto | Address on File | | | | | | |
| 2409157 | ROQUE COLON,JOSE | Address on File | | | | | | |
| 2456371 | Roque Diaz Villanueva | Address on File | | | | | | |
| 2388016 | Roque E Ortiz Martinez | Address on File | | | | | | |
| 2438045 | Roque Escobar Rosa | Address on File | | | | | | |
| 2356792 | ROQUE FLORES,EUGENIO | Address on File | | | | | | |
| 2279740 | Roque Garcia Gonzalez | Address on File | | | | | | |
| 2369722 | ROQUE GARCIA,FELICIANO | Address on File | | | | | | |
| 2416184 | ROQUE GONZALEZ,RAQUEL | Address on File | | | | | | |
| 2364424 | ROQUE LEAL,MARIA M | Address on File | | | | | | |
| 2362762 | ROQUE LEAL,MARISA | Address on File | | | | | | |
| 2263044 | Roque Lebron Baerga | Address on File | | | | | | |
| 2366965 | ROQUE LERDO,ALBA I | Address on File | | | | | | |
| 2411935 | ROQUE LERDO,NADIA M | Address on File | | | | | | |
| 2390064 | Roque Lopez Ayala | Address on File | | | | | | |
| 2350224 | ROQUE LOPEZ,AIDA E | Address on File | | | | | | |
| 2539912 | Roque Lozada Jannette | Address on File | | | | | | |
| 2404159 | ROQUE MORALES,CARMEN R | Address on File | | | | | | |
| 2410406 | ROQUE ORTIZ,WANDA | Address on File | | | | | | |
| 2283419 | Roque Otero Rosado | Address on File | | | | | | |
| 2318868 | Roque Rivera Cruz | Address on File | | | | | | |
| 2422391 | ROQUE RIVERA,LOURDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404242 | ROQUE RIVERA,SANTOS V | Address on File | | | | | | |
| 2446381 | Roque Ro Ortiz | Address on File | | | | | | |
| 2419158 | ROQUE RODRIGUEZ,MARITZA I | Address on File | | | | | | |
| 2461134 | Roque Roman Martinez | Address on File | | | | | | |
| 2528143 | Roque Rosario Miguel A | Address on File | | | | | | |
| 2523831 | Roque Serrano Angel M. | Address on File | | | | | | |
| 2551254 | Roque Tanon, Jo H Anna | Address on File | | | | | | |
| 2404401 | ROQUE TORRES,NITSA | Address on File | | | | | | |
| 2368301 | ROQUE VAZQUEZ,MARIA V | Address on File | | | | | | |
| 2351125 | ROQUE VELAZQUEZ,HECTOR | Address on File | | | | | | |
| 2386078 | Roquefelix Santiago Rodriguez | Address on File | | | | | | |
| 2424980 | Roque-Pereira I Zulma I. | Address on File | | | | | | |
| 2478101 | RORAIMA  ROSARIO VEGA | Address on File | | | | | | |
| 2484815 | ROSA   CORTES FELICIANO | Address on File | | | | | | |
| 2478922 | ROSA  AGRINSONI MALAVE | Address on File | | | | | | |
| 2493721 | ROSA  ALVAREZ MEDINA | Address on File | | | | | | |
| 2474665 | ROSA  BONANO SINDO | Address on File | | | | | | |
| 2497385 | ROSA  CALO CASTRO | Address on File | | | | | | |
| 2472913 | ROSA  CANCEL GRACIA | Address on File | | | | | | |
| 2478971 | ROSA  CARABALLO NIEVES | Address on File | | | | | | |
| 2482072 | ROSA  CARABALLO PAGAN | Address on File | | | | | | |
| 2480624 | ROSA  CARTAGENA ESQUILIN | Address on File | | | | | | |
| 2507081 | ROSA  CEBOLLERO RIVERA | Address on File | | | | | | |
| 2474629 | ROSA  CHACON RAMOS | Address on File | | | | | | |
| 2494021 | ROSA  COLON OTERO | Address on File | | | | | | |
| 2490169 | ROSA  CORREA AGUILAR | Address on File | | | | | | |
| 2486309 | ROSA  CRUZ PAGAN | Address on File | | | | | | |
| 2480401 | ROSA  DE LA TORRE MARRERO | Address on File | | | | | | |
| 2480583 | ROSA  ELIAS ROMERO | Address on File | | | | | | |
| 2471961 | ROSA  ENCARNACION CRUZ | Address on File | | | | | | |
| 2492824 | ROSA  FIGUEROA CINTRON | Address on File | | | | | | |
| 2504546 | ROSA  FIGUEROA VEGA | Address on File | | | | | | |
| 2485590 | ROSA  FRED ROSADO | Address on File | | | | | | |
| 2473219 | ROSA  HERNANDEZ BONILLA | Address on File | | | | | | |
| 2489588 | ROSA  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2339367 | Rosa  L Figueroa Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497647 | ROSA  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2505768 | ROSA  MARTE NICASIO | Address on File | | | | | | |
| 2485116 | ROSA  MARTINEZ ALAMO | Address on File | | | | | | |
| 2489011 | ROSA  MEDINA OCASIO | Address on File | | | | | | |
| 2488998 | ROSA  MERCADO AYALA | Address on File | | | | | | |
| 2490174 | ROSA  MOJICA ORTIZ | Address on File | | | | | | |
| 2473560 | ROSA  NAVARRO DELGADO | Address on File | | | | | | |
| 2499627 | ROSA  ORTIZ PEREZ | Address on File | | | | | | |
| 2500059 | ROSA  OZOA SANTIAGO | Address on File | | | | | | |
| 2491672 | ROSA  PACHECO IRIZARRY | Address on File | | | | | | |
| 2474513 | ROSA  REYES VILLEGAS | Address on File | | | | | | |
| 2497553 | ROSA  RIVERA HEREDIA | Address on File | | | | | | |
| 2491865 | ROSA  RODRIGUEZ BARBOSA | Address on File | | | | | | |
| 2498916 | ROSA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2499057 | ROSA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2486420 | ROSA  SANTANA ADORNO | Address on File | | | | | | |
| 2474350 | ROSA  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2487730 | ROSA  SEDA VELAZQUEZ | Address on File | | | | | | |
| 2477818 | ROSA  SOTO DE JESUS | Address on File | | | | | | |
| 2480533 | ROSA  SOTO MALDONADO | Address on File | | | | | | |
| 2475647 | ROSA  SOTO SANTIAGO | Address on File | | | | | | |
| 2495217 | ROSA  TORRES DIAZ | Address on File | | | | | | |
| 2482015 | ROSA  VAZQUEZ ABREU | Address on File | | | | | | |
| 2472034 | ROSA  VEGA FELIX | Address on File | | | | | | |
| 2388898 | Rosa A A Aponte Guzman | Address on File | | | | | | |
| 2273464 | Rosa A A Baez Rodriguez | Address on File | | | | | | |
| 2297797 | Rosa A A Bracer Rosario | Address on File | | | | | | |
| 2303216 | Rosa A A Cardona Martinez | Address on File | | | | | | |
| 2279494 | Rosa A A Cordero Vda | Address on File | | | | | | |
| 2272715 | Rosa A A Davila Fuentes | Address on File | | | | | | |
| 2267496 | Rosa A A Esquilin Jimenez | Address on File | | | | | | |
| 2304989 | Rosa A A Figueroa Agron | Address on File | | | | | | |
| 2303001 | Rosa A A Garcia Sanchez | Address on File | | | | | | |
| 2267796 | Rosa A A Loyola Torres | Address on File | | | | | | |
| 2316723 | Rosa A A Marcano Ortiz | Address on File | | | | | | |
| 2314623 | Rosa A A Marchany Bracero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279420 | Rosa A A Martinez Hernaiz | Address on File | | | | | | |
| 2262769 | Rosa A A Matos Acevedo | Address on File | | | | | | |
| 2300452 | Rosa A A Mattos Berrios | Address on File | | | | | | |
| 2277167 | Rosa A A Ortiz Colon | Address on File | | | | | | |
| 2276507 | Rosa A A Osorio Rivera | Address on File | | | | | | |
| 2393797 | Rosa A A Quinones Fred | Address on File | | | | | | |
| 2292169 | Rosa A A Rentas Torres | Address on File | | | | | | |
| 2281294 | Rosa A A Rivera Casablaca | Address on File | | | | | | |
| 2285713 | Rosa A A Santiago Vargas | Address on File | | | | | | |
| 2393037 | Rosa A A Santos Villot | Address on File | | | | | | |
| 2313362 | Rosa A A Soto Duran | Address on File | | | | | | |
| 2315623 | Rosa A Acevedo Aguayo | Address on File | | | | | | |
| 2490547 | ROSA A ALEMAN MALDONADO | Address on File | | | | | | |
| 2381940 | Rosa A Aquino Morales | Address on File | | | | | | |
| 2269833 | Rosa A Aviles Perez | Address on File | | | | | | |
| 2528978 | Rosa A Bell Martinez | Address on File | | | | | | |
| 2295215 | Rosa A Berrios Monclova | Address on File | | | | | | |
| 2277572 | Rosa A Berrios Vega | Address on File | | | | | | |
| 2460608 | Rosa A Cajigas | Address on File | | | | | | |
| 2318345 | Rosa A Cajigas Duprey | Address on File | | | | | | |
| 2275472 | Rosa A Calo Calo | Address on File | | | | | | |
| 2543046 | Rosa A Candelaria Candelaria | Address on File | | | | | | |
| 2300775 | Rosa A Carlo Torres | Address on File | | | | | | |
| 2295304 | Rosa A Carmona Guerrido | Address on File | | | | | | |
| 2439211 | Rosa A Castro Garcia | Address on File | | | | | | |
| 2519626 | Rosa A Colon Ayala | Address on File | | | | | | |
| 2299433 | Rosa A Colon Delgado | Address on File | | | | | | |
| 2394947 | Rosa A Concepcion Ortiz | Address on File | | | | | | |
| 2256023 | Rosa A Cruz Rivera | Address on File | | | | | | |
| 2290504 | Rosa A Cruz Villanueva | Address on File | | | | | | |
| 2535873 | Rosa A De Jesus Carrillo | Address on File | | | | | | |
| 2494403 | ROSA A DE LA TORRE LOPEZ | Address on File | | | | | | |
| 2480142 | ROSA A DEL VALLE SANTOS | Address on File | | | | | | |
| 2425507 | Rosa A Diaz Rivera | Address on File | | | | | | |
| 2448929 | Rosa A Febles Lopez | Address on File | | | | | | |
| 2536578 | Rosa A Flores Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437583 | Rosa A Garcia Rivera | Address on File | | | | | | |
| 2538801 | Rosa A Garcia Santos | Address on File | | | | | | |
| 2296859 | Rosa A Garcia Torres | Address on File | | | | | | |
| 2380112 | Rosa A Gonzalez Castro | Address on File | | | | | | |
| 2492092 | ROSA A GONZALEZ CASTRO | Address on File | | | | | | |
| 2343403 | Rosa A Guzman Romero | Address on File | | | | | | |
| 2525753 | Rosa A Hernandez Santana | Address on File | | | | | | |
| 2479236 | ROSA A IRIZARRY DIAZ | Address on File | | | | | | |
| 2453671 | Rosa A Lopez | Address on File | | | | | | |
| 2456786 | Rosa A Lopez Rivera | Address on File | | | | | | |
| 2427818 | Rosa A Luciano Ramos | Address on File | | | | | | |
| 2461830 | Rosa A Lugo | Address on File | | | | | | |
| 2269025 | Rosa A Lugo Ortiz | Address on File | | | | | | |
| 2440044 | Rosa A Luisz Rosa | Address on File | | | | | | |
| 2537514 | Rosa A Madera Velazquez | Address on File | | | | | | |
| 2493339 | ROSA A MANSO PIZARRO | Address on File | | | | | | |
| 2430886 | Rosa A Marin Trillo | Address on File | | | | | | |
| 2424917 | Rosa A Matos Cruz | Address on File | | | | | | |
| 2340975 | Rosa A Medina Rodriguez | Address on File | | | | | | |
| 2341326 | Rosa A Melendez Maldonado | Address on File | | | | | | |
| 2534723 | Rosa A Melendez Rivera | Address on File | | | | | | |
| 2462576 | Rosa A Morales | Address on File | | | | | | |
| 2314388 | Rosa A Morales Fuentes | Address on File | | | | | | |
| 2530810 | Rosa A Morales Maldonado | Address on File | | | | | | |
| 2330099 | Rosa A Morales Pabon | Address on File | | | | | | |
| 2521075 | Rosa A Mu?Iz Rodriguez | Address on File | | | | | | |
| 2518649 | Rosa A Narvaez Figueroa | Address on File | | | | | | |
| 2490215 | ROSA A NEGRON SALAS | Address on File | | | | | | |
| 2492382 | ROSA A OROZCO LOPEZ | Address on File | | | | | | |
| 2494405 | ROSA A ORTIZ RIVERA | Address on File | | | | | | |
| 2373451 | Rosa A Osorio Latimer | Address on File | | | | | | |
| 2497823 | ROSA A PABON RODRIGUEZ | Address on File | | | | | | |
| 2267630 | Rosa A Perez Fargas | Address on File | | | | | | |
| 2438728 | Rosa A Prieto Castillo | Address on File | | | | | | |
| 2334134 | Rosa A Ramirez Pagan | Address on File | | | | | | |
| 2314004 | Rosa A Ramos Negron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2375305 | Rosa A Reyes Cabrera | Address on File | | | | | | |
| 2498112 | ROSA A REYES PIZARRO | Address on File | | | | | | |
| 2492446 | ROSA A RIOS BLAY | Address on File | | | | | | |
| 2476836 | ROSA A RIVERA JAIME | Address on File | | | | | | |
| 2541689 | Rosa A Rivera Perez | Address on File | | | | | | |
| 2473879 | ROSA A RIVERA RIVERA | Address on File | | | | | | |
| 2289949 | Rosa A Rivera Vega | Address on File | | | | | | |
| 2463974 | Rosa A Rodriguez Lugo | Address on File | | | | | | |
| 2516583 | Rosa A Rodriguez Nieves | Address on File | | | | | | |
| 2441789 | Rosa A Rodriguez Rivera | Address on File | | | | | | |
| 2379518 | Rosa A Rodriguez Rodriguez | Address on File | | | | | | |
| 2313655 | Rosa A Rodriguez Vega | Address on File | | | | | | |
| 2501018 | ROSA A ROJAS RODRIGUEZ | Address on File | | | | | | |
| 2486915 | ROSA A RUIZ RIVERA | Address on File | | | | | | |
| 2382938 | Rosa A Salazar Perez | Address on File | | | | | | |
| 2334156 | Rosa A Santiago Negron | Address on File | | | | | | |
| 2496666 | ROSA A SIERRA CINTRON | Address on File | | | | | | |
| 2337459 | Rosa A Soto Duran | Address on File | | | | | | |
| 2542397 | Rosa A Torres Rodriguez | Address on File | | | | | | |
| 2279621 | Rosa A Torres Rosa | Address on File | | | | | | |
| 2561646 | Rosa A Vazquez Gonzalez | Address on File | | | | | | |
| 2536970 | Rosa A Velazquez Cruz | Address on File | | | | | | |
| 2461285 | Rosa A Velazquez Lopez | Address on File | | | | | | |
| 2290262 | Rosa A Velazquez Nieves | Address on File | | | | | | |
| 2523890 | Rosa A. Colon Ortiz | Address on File | | | | | | |
| 2515842 | Rosa A. Diaz Cabezudo | Address on File | | | | | | |
| 2545788 | Rosa A. Felix Ortiz | Address on File | | | | | | |
| 2527360 | Rosa A. Rivera Sanchez | Address on File | | | | | | |
| 2319865 | Rosa Abadia Ramos | Address on File | | | | | | |
| 2340556 | Rosa Abreu Agosto | Address on File | | | | | | |
| 2299243 | Rosa Abreu Santana | Address on File | | | | | | |
| 2376281 | Rosa Abril Aponte | Address on File | | | | | | |
| 2459683 | Rosa Acevedo Marisol | Address on File | | | | | | |
| 2278375 | Rosa Acevedo Reyes | Address on File | | | | | | |
| 2330025 | Rosa Acevedo Segui | Address on File | | | | | | |
| 2418002 | ROSA ACEVEDO,GREGORIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2280583 | Rosa Acosta Mejias | Address on File | | | | | | |
| 2467611 | Rosa Acosta Rivera | Address on File | | | | | | |
| 2332779 | Rosa Acosta Troche | Address on File | | | | | | |
| 2341963 | Rosa Adorno Velez | Address on File | | | | | | |
| 2331685 | Rosa Agostini Rivera | Address on File | | | | | | |
| 2274862 | Rosa Agosto Figueroa | Address on File | | | | | | |
| 2310060 | Rosa Agosto Mendez | Address on File | | | | | | |
| 2391097 | Rosa Aguayo Pacheco | Address on File | | | | | | |
| 2311710 | Rosa Aguilar Perez | Address on File | | | | | | |
| 2411064 | ROSA ALBERTY,WANDA I | Address on File | | | | | | |
| 2355308 | ROSA ALDARONDO,AIDA | Address on File | | | | | | |
| 2360967 | ROSA ALDARONDO,ISABEL | Address on File | | | | | | |
| 2266880 | Rosa Alejandro Diaz | Address on File | | | | | | |
| 2270815 | Rosa Alicea Ortiz | Address on File | | | | | | |
| 2355845 | ROSA ALMODOVAR,MARIA M | Address on File | | | | | | |
| 2432077 | Rosa Alvarez Ayala | Address on File | | | | | | |
| 2340747 | Rosa Alvarez Delgado | Address on File | | | | | | |
| 2333271 | Rosa Alvarez Echevarria | Address on File | | | | | | |
| 2296737 | Rosa Amaro Pintor | Address on File | | | | | | |
| 2461869 | Rosa Amelia Rosado Rosario | Address on File | | | | | | |
| 2289960 | Rosa Amely Perez | Address on File | | | | | | |
| 2541032 | Rosa Amill Cruz | Address on File | | | | | | |
| 2462163 | Rosa Anaya Ramos | Address on File | | | | | | |
| 2305216 | Rosa Andino Perez | Address on File | | | | | | |
| 2265181 | Rosa Andujar Cortes | Address on File | | | | | | |
| 2336800 | Rosa Andujar Velazquez | Address on File | | | | | | |
| 2392505 | Rosa Anes Rodriguez | Address on File | | | | | | |
| 2265100 | Rosa Aponte Martinez | Address on File | | | | | | |
| 2339044 | Rosa Aquino Matias | Address on File | | | | | | |
| 2350472 | ROSA AQUINO,GEORGINA | Address on File | | | | | | |
| 2412854 | ROSA AQUINO,GLORIA E | Address on File | | | | | | |
| 2416015 | ROSA AQUINO,LUIS E | Address on File | | | | | | |
| 2314743 | Rosa Arce Cardona | Address on File | | | | | | |
| 2330168 | Rosa Arce Polo | Address on File | | | | | | |
| 2410320 | ROSA ARCE,NANCY M | Address on File | | | | | | |
| 2391804 | Rosa Arroyo Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2275936 | Rosa Arroyo Figueroa | Address on File | | | | | | |
| 2289332 | Rosa Arroyo Hernandez | Address on File | | | | | | |
| 2311892 | Rosa Arroyo Morales | Address on File | | | | | | |
| 2276330 | Rosa Arroyo Perez | Address on File | | | | | | |
| 2524671 | Rosa Arroyo Rosa | Address on File | | | | | | |
| 2332692 | Rosa Arrufat Dominguez | Address on File | | | | | | |
| 2409169 | ROSA ARZAN,EMILIA M | Address on File | | | | | | |
| 2286850 | Rosa Ayala Canales | Address on File | | | | | | |
| 2308129 | Rosa Ayala Santiago | Address on File | | | | | | |
| 2364878 | ROSA AYALA,LAUDALINA | Address on File | | | | | | |
| 2384588 | Rosa B B Budet Calzada | Address on File | | | | | | |
| 2439544 | Rosa B Barrientos Flores | Address on File | | | | | | |
| 2451208 | Rosa B Berrios Santiago | Address on File | | | | | | |
| 2327041 | Rosa B Costa Colorado | Address on File | | | | | | |
| 2429391 | Rosa B Cruz Parrilla | Address on File | | | | | | |
| 2320853 | Rosa B Gonzalez Lopez | Address on File | | | | | | |
| 2527006 | Rosa B Gonzalez Rivera | Address on File | | | | | | |
| 2524484 | Rosa B Hernandez Pagan | Address on File | | | | | | |
| 2341040 | Rosa B Maldonado Ortiz | Address on File | | | | | | |
| 2264521 | Rosa B Menendez Cordoves | Address on File | | | | | | |
| 2471509 | ROSA B RAMIREZ MARROQUI | Address on File | | | | | | |
| 2383016 | Rosa B Resto Lopez | Address on File | | | | | | |
| 2509687 | Rosa B Rivera Nieves | Address on File | | | | | | |
| 2393103 | Rosa B Rosa De Rosario | Address on File | | | | | | |
| 2300925 | Rosa B Santana Martinez | Address on File | | | | | | |
| 2301533 | Rosa B Santiago Perez | Address on File | | | | | | |
| 2277051 | Rosa B Torres Fuentes | Address on File | | | | | | |
| 2327625 | Rosa Babilonia Vale | Address on File | | | | | | |
| 2316459 | Rosa Baerga Montijo | Address on File | | | | | | |
| 2334386 | Rosa Baez | Address on File | | | | | | |
| 2327785 | Rosa Baez Jesus | Address on File | | | | | | |
| 2526925 | Rosa Baez Mendez | Address on File | | | | | | |
| 2406678 | ROSA BAEZ,MARITZA | Address on File | | | | | | |
| 2442185 | Rosa Balaguer Rosario | Address on File | | | | | | |
| 2313065 | Rosa Barrios Santos | Address on File | | | | | | |
| 2266808 | Rosa Basco Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279150 | Rosa Batista Morales | Address on File | | | | | | |
| 2353383 | ROSA BATISTA,IRMA G | Address on File | | | | | | |
| 2275582 | Rosa Bayon Muniz | Address on File | | | | | | |
| 2267521 | Rosa Belen Ramos | Address on File | | | | | | |
| 2410554 | ROSA BELEN,DALLYS M | Address on File | | | | | | |
| 2368191 | ROSA BENES,AURELIO | Address on File | | | | | | |
| 2352871 | ROSA BENES,JULIA | Address on File | | | | | | |
| 2265817 | Rosa Benitez Jesus | Address on File | | | | | | |
| 2276092 | Rosa Benitez Melendez | Address on File | | | | | | |
| 2296311 | Rosa Benitez Vega | Address on File | | | | | | |
| 2420054 | ROSA BERBERENA,RUTH E | Address on File | | | | | | |
| 2304304 | Rosa Berdecia Serrano | Address on File | | | | | | |
| 2369782 | ROSA BERIOS,ABDALIAS | Address on File | | | | | | |
| 2336390 | Rosa Bermudez Hernandez | Address on File | | | | | | |
| 2341282 | Rosa Bermudez Vargas | Address on File | | | | | | |
| 2327063 | Rosa Bernabe Flecha | Address on File | | | | | | |
| 2256134 | Rosa Bernard Cabrera | Address on File | | | | | | |
| 2329013 | Rosa Berrios Lopez | Address on File | | | | | | |
| 2305042 | Rosa Berrios Rodriguez | Address on File | | | | | | |
| 2408905 | ROSA BERRIOS,GLORIA M | Address on File | | | | | | |
| 2351365 | ROSA BERRIOS,NOEMI | Address on File | | | | | | |
| 2271326 | Rosa Betancourt Rodriguez | Address on File | | | | | | |
| 2309649 | Rosa Bonilla Rios | Address on File | | | | | | |
| 2395772 | Rosa Bonilla Vadi | Address on File | | | | | | |
| 2284087 | Rosa Borges Rodriguez | Address on File | | | | | | |
| 2323673 | Rosa Borrero Borreli | Address on File | | | | | | |
| 2315513 | Rosa Bracero Malave | Address on File | | | | | | |
| 2329618 | Rosa Bravo Ramirez | Address on File | | | | | | |
| 2356206 | ROSA BRAVO,MARITZA | Address on File | | | | | | |
| 2338999 | Rosa Breban Cruz | Address on File | | | | | | |
| 2345568 | Rosa Burgos Bonilla | Address on File | | | | | | |
| 2294491 | Rosa Burgos Colon | Address on File | | | | | | |
| 2509839 | Rosa Burgos Torres | Address on File | | | | | | |
| 2297576 | Rosa Buso Cortes | Address on File | | | | | | |
| 2294292 | Rosa C C Cardona Nieves | Address on File | | | | | | |
| 2316444 | Rosa C C Perez Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305619 | Rosa C Encarnacion Rosario | Address on File | | | | | | |
| 2467000 | Rosa C Quiqones Vargas | Address on File | | | | | | |
| 2475745 | ROSA C RENTAS ORTIZ | Address on File | | | | | | |
| 2255885 | Rosa C Rodriguez Nazario | Address on File | | | | | | |
| 2509504 | Rosa C Suarez Torres | Address on File | | | | | | |
| 2319936 | Rosa Caballero Plaza | Address on File | | | | | | |
| 2329541 | Rosa Caballero Sanabria | Address on File | | | | | | |
| 2336294 | Rosa Caban Rosa | Address on File | | | | | | |
| 2327436 | Rosa Cabrera Mercado | Address on File | | | | | | |
| 2272951 | Rosa Cabrera Sanchez | Address on File | | | | | | |
| 2262367 | Rosa Cabrera Sierra | Address on File | | | | | | |
| 2368947 | ROSA CACERES,EDNA | Address on File | | | | | | |
| 2448735 | Rosa Caez Femaint | Address on File | | | | | | |
| 2309901 | Rosa Caez Garcia | Address on File | | | | | | |
| 2419761 | ROSA CALDERIN,LAURA | Address on File | | | | | | |
| 2393242 | Rosa Calderon Hueca | Address on File | | | | | | |
| 2279995 | Rosa Calderon Pizarro | Address on File | | | | | | |
| 2290305 | Rosa Camacho De Martinez | Address on File | | | | | | |
| 2286882 | Rosa Camacho Fuentes | Address on File | | | | | | |
| 2286609 | Rosa Camacho Hidalgo | Address on File | | | | | | |
| 2305007 | Rosa Camacho Hidalgo | Address on File | | | | | | |
| 2285059 | Rosa Camacho Rivera | Address on File | | | | | | |
| 2287329 | Rosa Campos Collazo | Address on File | | | | | | |
| 2422191 | ROSA CANABAL,ISMAEL | Address on File | | | | | | |
| 2377580 | Rosa Canales Caraballo | Address on File | | | | | | |
| 2329264 | Rosa Canales Cruz | Address on File | | | | | | |
| 2310220 | Rosa Canales Rosario | Address on File | | | | | | |
| 2340116 | Rosa Caraballo | Address on File | | | | | | |
| 2281540 | Rosa Caraballo Baez | Address on File | | | | | | |
| 2322339 | Rosa Caraballo Martinez | Address on File | | | | | | |
| 2297388 | Rosa Carazo Pagan | Address on File | | | | | | |
| 2301100 | Rosa Cardona Alers | Address on File | | | | | | |
| 2264081 | Rosa Carmona Rivera | Address on File | | | | | | |
| 2254426 | Rosa Caro Caro | Address on File | | | | | | |
| 2307537 | Rosa Carrasquillo Garcia | Address on File | | | | | | |
| 2467726 | Rosa Carrasquillo Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2452221 | Rosa Carrasquillo Sanchez | Address on File | | | | | | |
| 2413223 | ROSA CARRASQUILLO,CARMEN | Address on File | | | | | | |
| 2343119 | Rosa Carrion Dones | Address on File | | | | | | |
| 2264882 | Rosa Carrion Rivera | Address on File | | | | | | |
| 2369169 | ROSA CARRION,JUANITA | Address on File | | | | | | |
| 2293925 | Rosa Cartagena Cartagena | Address on File | | | | | | |
| 2339861 | Rosa Cartagena Rodriguez | Address on File | | | | | | |
| 2467652 | Rosa Cartagena Vazquez | Address on File | | | | | | |
| 2297780 | Rosa Casiano Garcia | Address on File | | | | | | |
| 2312067 | Rosa Casiano Lopez | Address on File | | | | | | |
| 2300329 | Rosa Casiano Vega | Address on File | | | | | | |
| 2339647 | Rosa Castellano Rosario | Address on File | | | | | | |
| 2263136 | Rosa Castillo Berdecia | Address on File | | | | | | |
| 2312236 | Rosa Castro Figueroa | Address on File | | | | | | |
| 2358157 | ROSA CASTRO,VILMA | Address on File | | | | | | |
| 2328718 | Rosa Castrodad Rosa | Address on File | | | | | | |
| 2309849 | Rosa Chaparro Perez | Address on File | | | | | | |
| 2539334 | Rosa Cintron | Address on File | | | | | | |
| 2270848 | Rosa Cintron Asencio | Address on File | | | | | | |
| 2326801 | Rosa Cintron Cordero | Address on File | | | | | | |
| 2329832 | Rosa Cintron Fernandez | Address on File | | | | | | |
| 2259759 | Rosa Cintron Rosado | Address on File | | | | | | |
| 2379885 | Rosa Cirino Rivera | Address on File | | | | | | |
| 2265953 | Rosa Claudio Medina | Address on File | | | | | | |
| 2291824 | Rosa Claudio Nater | Address on File | | | | | | |
| 2284476 | Rosa Claudio Rivera | Address on File | | | | | | |
| 2296544 | Rosa Clemente Acevedo | Address on File | | | | | | |
| 2385736 | Rosa Clemente Cruz | Address on File | | | | | | |
| 2337392 | Rosa Collazo Ayala | Address on File | | | | | | |
| 2517414 | Rosa Collazo Natal | Address on File | | | | | | |
| 2300005 | Rosa Collazo Rivera | Address on File | | | | | | |
| 2358662 | ROSA COLLAZO,IRIS C | Address on File | | | | | | |
| 2541783 | Rosa Colomba Lozada | Address on File | | | | | | |
| 2271661 | Rosa Colon Andujar | Address on File | | | | | | |
| 2274882 | Rosa Colon Arrufat | Address on File | | | | | | |
| 2275178 | Rosa Colon Beveraggi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2512705 | Rosa Colon Bonilla | Address on File | | | | | | |
| 2294440 | Rosa Colon Colon | Address on File | | | | | | |
| 2329172 | Rosa Colon Diaz | Address on File | | | | | | |
| 2444816 | Rosa Colon Pantoja | Address on File | | | | | | |
| 2330314 | Rosa Colon Rivera | Address on File | | | | | | |
| 2286318 | Rosa Colon Salgado | Address on File | | | | | | |
| 2339838 | Rosa Colon Segarra | Address on File | | | | | | |
| 2281533 | Rosa Colon Torres | Address on File | | | | | | |
| 2304908 | Rosa Colon Torres | Address on File | | | | | | |
| 2322578 | Rosa Colon Torres | Address on File | | | | | | |
| 2322347 | Rosa Colon Velazquez | Address on File | | | | | | |
| 2423078 | ROSA COLON,EDNA L | Address on File | | | | | | |
| 2315314 | Rosa Corales Cruz | Address on File | | | | | | |
| 2399430 | Rosa Cordero | Address on File | | | | | | |
| 2297109 | Rosa Cordero Gonzalez | Address on File | | | | | | |
| 2258154 | Rosa Cordero Martinez | Address on File | | | | | | |
| 2338134 | Rosa Correa Aguilar | Address on File | | | | | | |
| 2542107 | Rosa Correa Ortiz | Address on File | | | | | | |
| 2372445 | Rosa Correa Sotomayor | Address on File | | | | | | |
| 2363400 | ROSA CORREA,TOMAS | Address on File | | | | | | |
| 2285033 | Rosa Cortes Carrion | Address on File | | | | | | |
| 2339900 | Rosa Cortijo Villegas | Address on File | | | | | | |
| 2340312 | Rosa Cosme Vazquez | Address on File | | | | | | |
| 2338835 | Rosa Costas Cruz | Address on File | | | | | | |
| 2334086 | Rosa Cotto Delgado | Address on File | | | | | | |
| 2389749 | Rosa Cotto Merced | Address on File | | | | | | |
| 2289348 | Rosa Cotto Sanchez | Address on File | | | | | | |
| 2540833 | Rosa Couret Velazquez | Address on File | | | | | | |
| 2333041 | Rosa Crespo Mercado | Address on File | | | | | | |
| 2293124 | Rosa Crespo Rosario | Address on File | | | | | | |
| 2286791 | Rosa Crespo Sanchez | Address on File | | | | | | |
| 2261678 | Rosa Crespo Soto | Address on File | | | | | | |
| 2362610 | ROSA CRESPO,CLARISABEL | Address on File | | | | | | |
| 2270332 | Rosa Cruz Alvarez | Address on File | | | | | | |
| 2460513 | Rosa Cruz Arroyo | Address on File | | | | | | |
| 2282252 | Rosa Cruz Cartagena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299322 | Rosa Cruz Corujo | Address on File | | | | | | |
| 2341766 | Rosa Cruz Cruz | Address on File | | | | | | |
| 2380472 | Rosa Cruz Diaz | Address on File | | | | | | |
| 2372144 | Rosa Cruz Garay | Address on File | | | | | | |
| 2344929 | Rosa Cruz Garcia | Address on File | | | | | | |
| 2434521 | Rosa Cruz Garcia | Address on File | | | | | | |
| 2265570 | Rosa Cruz Lozada | Address on File | | | | | | |
| 2274579 | Rosa Cruz Martinez | Address on File | | | | | | |
| 2285212 | Rosa Cruz Mercado | Address on File | | | | | | |
| 2338925 | Rosa Cruz Nieves | Address on File | | | | | | |
| 2320726 | Rosa Cruz Rivera | Address on File | | | | | | |
| 2390237 | Rosa Cruz Rivera | Address on File | | | | | | |
| 2312230 | Rosa Cruz Rodriguez | Address on File | | | | | | |
| 2388348 | Rosa Cruz Rodriguez | Address on File | | | | | | |
| 2527197 | Rosa Cruz Soto | Address on File | | | | | | |
| 2336133 | Rosa Cruz Toucet | Address on File | | | | | | |
| 2327985 | Rosa Cruz Walter | Address on File | | | | | | |
| 2415905 | ROSA CRUZ,BRUNILDA | Address on File | | | | | | |
| 2353328 | ROSA CRUZ,GLORIA M | Address on File | | | | | | |
| 2421956 | ROSA CRUZ,JORGE D | Address on File | | | | | | |
| 2422460 | ROSA CRUZ,MARTHA M. | Address on File | | | | | | |
| 2364958 | ROSA CRUZ,OSVALDO | Address on File | | | | | | |
| 2269043 | Rosa Cubero Arce | Address on File | | | | | | |
| 2538517 | Rosa Cuevas | Address on File | | | | | | |
| 2336919 | Rosa Cuevas Lopez | Address on File | | | | | | |
| 2292854 | Rosa Curet Collazo | Address on File | | | | | | |
| 2485930 | ROSA D ACEVEDO RIVERA | Address on File | | | | | | |
| 2475280 | ROSA D APONTE MARTINEZ | Address on File | | | | | | |
| 2445137 | Rosa D Arocho Rodriguez | Address on File | | | | | | |
| 2478417 | ROSA D AVILES MARTINEZ | Address on File | | | | | | |
| 2298013 | Rosa D Cartagena Rosado | Address on File | | | | | | |
| 2396901 | Rosa D Cuadra Lebron | Address on File | | | | | | |
| 2304182 | Rosa D D Mejias Marin | Address on File | | | | | | |
| 2324433 | Rosa D D Torres Lugo | Address on File | | | | | | |
| 2325436 | Rosa D Diaz Caraballo | Address on File | | | | | | |
| 2560400 | Rosa D Fernandez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488261 | ROSA D GONZALEZ GARCIA | Address on File | | | | | | |
| 2544435 | Rosa D Guerrero Lopez | Address on File | | | | | | |
| 2386522 | Rosa D Luciano Morales | Address on File | | | | | | |
| 2469795 | Rosa D Montalvo Mulero | Address on File | | | | | | |
| 2555894 | Rosa D Nieves Figueroa | Address on File | | | | | | |
| 2480192 | ROSA D OTERO MALAVE | Address on File | | | | | | |
| 2527339 | Rosa D Reyes Colon | Address on File | | | | | | |
| 2537171 | Rosa D Rivera Torres | Address on File | | | | | | |
| 2485283 | ROSA D RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 2309149 | Rosa D Rosario Luna | Address on File | | | | | | |
| 2261061 | Rosa D Santiago Roman | Address on File | | | | | | |
| 2393907 | Rosa D Toro Rosario | Address on File | | | | | | |
| 2477421 | ROSA D ZAYAS TRISTANI | Address on File | | | | | | |
| 2278314 | Rosa De Jesus Diaz | Address on File | | | | | | |
| 2338372 | Rosa De Jesus Rios | Address on File | | | | | | |
| 2416840 | ROSA DE JESUS,EVANGELISTA | Address on File | | | | | | |
| 2508727 | Rosa De La Rosa Sanchez | Address on File | | | | | | |
| 2275030 | Rosa De La Torre Marrero | Address on File | | | | | | |
| 2256179 | Rosa De Los Mujica Mujica | Address on File | | | | | | |
| 2471139 | Rosa Del C Benitez Alvarez | Address on File | | | | | | |
| 2448091 | Rosa Del C Diaz Martinez | Address on File | | | | | | |
| 2438011 | Rosa Del C Ruiz Perez | Address on File | | | | | | |
| 2297411 | Rosa Del C. Medina Duran | Address on File | | | | | | |
| 2481951 | ROSA DEL M  LA TORRE LAGARES | Address on File | | | | | | |
| 2487832 | ROSA DEL P  COTTO COLON | Address on File | | | | | | |
| 2398449 | Rosa Del P Diaz Quintero | Address on File | | | | | | |
| 2475021 | ROSA DEL PIL  TRIDAS FERNANDEZ | Address on File | | | | | | |
| 2260599 | Rosa Delerme Irizarry | Address on File | | | | | | |
| 2391344 | Rosa Delgado Ayala | Address on File | | | | | | |
| 2268798 | Rosa Delgado Correa | Address on File | | | | | | |
| 2283119 | Rosa Delgado Delgado | Address on File | | | | | | |
| 2339140 | Rosa Delgado Diaz | Address on File | | | | | | |
| 2257457 | Rosa Delgado Morales | Address on File | | | | | | |
| 2439684 | Rosa Delgado Santana | Address on File | | | | | | |
| 2309320 | Rosa Delgado Vargas | Address on File | | | | | | |
| 2417711 | ROSA DELGADO,LOURDES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406619 | ROSA DELGADO,SOCORRO | Address on File | | | | | | |
| 2281418 | Rosa Delis Asmar | Address on File | | | | | | |
| 2513210 | Rosa Dhyra Archer Malpica | Address on File | | | | | | |
| 2330590 | Rosa Diana Diaz | Address on File | | | | | | |
| 2268947 | Rosa Diaz Colon | Address on File | | | | | | |
| 2325569 | Rosa Diaz Flores | Address on File | | | | | | |
| 2331988 | Rosa Diaz Gonzalez | Address on File | | | | | | |
| 2511765 | Rosa Diaz Hernandez | Address on File | | | | | | |
| 2287055 | Rosa Diaz Rivera | Address on File | | | | | | |
| 2300478 | Rosa Diaz Rosa | Address on File | | | | | | |
| 2415302 | ROSA DIAZ,MAGGIE | Address on File | | | | | | |
| 2400351 | ROSA DIAZ,MARIA I | Address on File | | | | | | |
| 2406132 | ROSA DIAZ,NANCY | Address on File | | | | | | |
| 2338652 | Rosa Diodonet Lugo | Address on File | | | | | | |
| 2315135 | Rosa Domena Cortes | Address on File | | | | | | |
| 2270486 | Rosa Dominguez Rivera | Address on File | | | | | | |
| 2323562 | Rosa Duclos Burquillo | Address on File | | | | | | |
| 2280751 | Rosa E Acevedo Gonzalez | Address on File | | | | | | |
| 2518746 | Rosa E Acevedo Gonzalez | Address on File | | | | | | |
| 2395482 | Rosa E Alicea Santiago | Address on File | | | | | | |
| 2471545 | ROSA E ALLIERS GONZALEZ | Address on File | | | | | | |
| 2498660 | ROSA E ANAYA RODRIGUEZ | Address on File | | | | | | |
| 2268640 | Rosa E Arroyo Rivas | Address on File | | | | | | |
| 2443081 | Rosa E Barreto Colon | Address on File | | | | | | |
| 2488718 | ROSA E BENITEZ SOTO | Address on File | | | | | | |
| 2503880 | ROSA E BRETON DE LEON | Address on File | | | | | | |
| 2331026 | Rosa E Camarena Rosa | Address on File | | | | | | |
| 2423696 | Rosa E Cardona Reyes | Address on File | | | | | | |
| 2388995 | Rosa E Carlo Rivera | Address on File | | | | | | |
| 2489973 | ROSA E CARLO RIVERA | Address on File | | | | | | |
| 2539120 | Rosa E Carrasquillo Laboy | Address on File | | | | | | |
| 2334870 | Rosa E Carrasquillo Lacen | Address on File | | | | | | |
| 2282149 | Rosa E Casiano Lopez | Address on File | | | | | | |
| 2273155 | Rosa E Castillo Flores | Address on File | | | | | | |
| 2339453 | Rosa E Castro Madrid | Address on File | | | | | | |
| 2343735 | Rosa E Castro Rivas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477814 | ROSA E CENTENO FELICIANO | Address on File | | | | | | |
| 2534337 | Rosa E Claudio | Address on File | | | | | | |
| 2469723 | Rosa E Colon Abreu | Address on File | | | | | | |
| 2293291 | Rosa E Colon Cartagena | Address on File | | | | | | |
| 2290574 | Rosa E Colon Segarra | Address on File | | | | | | |
| 2494044 | ROSA E COLON TORRES | Address on File | | | | | | |
| 2293408 | Rosa E Concepcion Garcia | Address on File | | | | | | |
| 2479862 | ROSA E CORREA RIVERA | Address on File | | | | | | |
| 2428564 | Rosa E Cruz Cede?O | Address on File | | | | | | |
| 2480462 | ROSA E CRUZ MATOS | Address on File | | | | | | |
| 2443589 | Rosa E Cruz Morales | Address on File | | | | | | |
| 2448181 | Rosa E Cruz Serrano | Address on File | | | | | | |
| 2341710 | Rosa E Del Valle | Address on File | | | | | | |
| 2284299 | Rosa E Del Valle Rivera | Address on File | | | | | | |
| 2462195 | Rosa E Diaz De Arroyo | Address on File | | | | | | |
| 2558518 | Rosa E Diaz Melendez | Address on File | | | | | | |
| 2472648 | ROSA E DIAZ PAGAN | Address on File | | | | | | |
| 2391405 | Rosa E Diaz Rodriguez | Address on File | | | | | | |
| 2439937 | Rosa E Diaz Rosario | Address on File | | | | | | |
| 2391705 | Rosa E Diaz Viera | Address on File | | | | | | |
| 2287763 | Rosa E E Almodovar Ruiz | Address on File | | | | | | |
| 2270647 | Rosa E E Arzola Rodriguez | Address on File | | | | | | |
| 2264153 | Rosa E E Ayala Velez | Address on File | | | | | | |
| 2295198 | Rosa E E Burgos Martinez | Address on File | | | | | | |
| 2378422 | Rosa E E Caban Rodriguez | Address on File | | | | | | |
| 2279696 | Rosa E E Carrasquillo Reyes | Address on File | | | | | | |
| 2318995 | Rosa E E Colon Colon | Address on File | | | | | | |
| 2305504 | Rosa E E Curetty Gonzalez | Address on File | | | | | | |
| 2300500 | Rosa E E Davila Fernandez | Address on File | | | | | | |
| 2297199 | Rosa E E Del Valle | Address on File | | | | | | |
| 2288069 | Rosa E E Ferrer Ortiz | Address on File | | | | | | |
| 2305716 | Rosa E E Garcia Miranda | Address on File | | | | | | |
| 2272298 | Rosa E E Gomez Muniz | Address on File | | | | | | |
| 2264681 | Rosa E E Guerrero Espinosa | Address on File | | | | | | |
| 2303965 | Rosa E E Hernandez Rondon | Address on File | | | | | | |
| 2384483 | Rosa E E Lopez Emmanuelli | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286079 | Rosa E E Mage Colon | Address on File | | | | | | |
| 2286189 | Rosa E E Marrero Vigo | Address on File | | | | | | |
| 2267811 | Rosa E E Molina Maldonado | Address on File | | | | | | |
| 2278328 | Rosa E E Moreira Rivera | Address on File | | | | | | |
| 2306124 | Rosa E E Muniz Torres | Address on File | | | | | | |
| 2317162 | Rosa E E Nazario Lopez | Address on File | | | | | | |
| 2317583 | Rosa E E Oliveras Mattei | Address on File | | | | | | |
| 2302838 | Rosa E E Ortiz Rosa | Address on File | | | | | | |
| 2295760 | Rosa E E Perez Rivera | Address on File | | | | | | |
| 2316978 | Rosa E E Rios Ortiz | Address on File | | | | | | |
| 2396514 | Rosa E E Rodriguez Rosa | Address on File | | | | | | |
| 2306671 | Rosa E E Roman Quintana | Address on File | | | | | | |
| 2275032 | Rosa E E Ruiz Carrion | Address on File | | | | | | |
| 2324309 | Rosa E E Toledo Montalvo | Address on File | | | | | | |
| 2261735 | Rosa E E Torres Fontanes | Address on File | | | | | | |
| 2307012 | Rosa E E Torres Rivera | Address on File | | | | | | |
| 2268596 | Rosa E E Zapata Gomez | Address on File | | | | | | |
| 2472927 | ROSA E ECHEVARRIA SANTIAGO | Address on File | | | | | | |
| 2527189 | Rosa E Echevarria Santiago | Address on File | | | | | | |
| 2456736 | Rosa E Espinet Rosado | Address on File | | | | | | |
| 2447755 | Rosa E Feliciano | Address on File | | | | | | |
| 2492933 | ROSA E FERRER CAMACHO | Address on File | | | | | | |
| 2526923 | Rosa E Figueroa Torres | Address on File | | | | | | |
| 2476250 | ROSA E GARCIA ALBINO | Address on File | | | | | | |
| 2337113 | Rosa E Garcia Cintron | Address on File | | | | | | |
| 2441051 | Rosa E Garcia Marrero | Address on File | | | | | | |
| 2469185 | Rosa E Garcia Melendez | Address on File | | | | | | |
| 2308072 | Rosa E Garcia Rodriguez | Address on File | | | | | | |
| 2509786 | Rosa E Gaston Ortiz | Address on File | | | | | | |
| 2486541 | ROSA E GONZALEZ FLORES | Address on File | | | | | | |
| 2342724 | Rosa E Gonzalez Gracia | Address on File | | | | | | |
| 2274964 | Rosa E Guerra Rivera | Address on File | | | | | | |
| 2275020 | Rosa E Hernandez Bordado | Address on File | | | | | | |
| 2263180 | Rosa E Hernandez Cruz | Address on File | | | | | | |
| 2537092 | Rosa E Hernandez Cuber | Address on File | | | | | | |
| 2443146 | Rosa E Hernandez Roldan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387491 | Rosa E Hernandez Santiago | Address on File | | | | | | |
| 2448033 | Rosa E Iglesias Suarez | Address on File | | | | | | |
| 2377180 | Rosa E Irizarry Santiago | Address on File | | | | | | |
| 2443060 | Rosa E Lebron Berrios | Address on File | | | | | | |
| 2332160 | Rosa E Leon Martinez | Address on File | | | | | | |
| 2487910 | ROSA E LEON TORRES | Address on File | | | | | | |
| 2444532 | Rosa E Liriano Rodriguez | Address on File | | | | | | |
| 2343307 | Rosa E Lozada Repollet | Address on File | | | | | | |
| 2491432 | ROSA E MANGUAL BONILLA | Address on File | | | | | | |
| 2505374 | ROSA E MARTINEZ OCASIO | Address on File | | | | | | |
| 2274961 | Rosa E Martinez Rivera | Address on File | | | | | | |
| 2332374 | Rosa E Martinez Rodriguez | Address on File | | | | | | |
| 2527997 | Rosa E Martinez Torres | Address on File | | | | | | |
| 2345932 | Rosa E Mateo Flores | Address on File | | | | | | |
| 2549108 | Rosa E Medina Otero | Address on File | | | | | | |
| 2495857 | ROSA E MEJIAS LEBRON | Address on File | | | | | | |
| 2443919 | Rosa E Melendez Lopez | Address on File | | | | | | |
| 2286459 | Rosa E Mercado Alvarez | Address on File | | | | | | |
| 2463932 | Rosa E Mercado Vega | Address on File | | | | | | |
| 2500192 | ROSA E MUNIZ GONZALEZ | Address on File | | | | | | |
| 2525224 | Rosa E Navarro Diaz | Address on File | | | | | | |
| 2455490 | Rosa E Negron Coll | Address on File | | | | | | |
| 2432595 | Rosa E Negron Torres | Address on File | | | | | | |
| 2290227 | Rosa E Nieves Aviles | Address on File | | | | | | |
| 2437994 | Rosa E Olivo Mu?lz | Address on File | | | | | | |
| 2277801 | Rosa E Olmedo Marcial | Address on File | | | | | | |
| 2424859 | Rosa E Opio Pagan | Address on File | | | | | | |
| 2484773 | ROSA E ORTIZ LAUREANO | Address on File | | | | | | |
| 2443599 | Rosa E Ortiz Maldonado | Address on File | | | | | | |
| 2463717 | Rosa E Ortiz Velazquez | Address on File | | | | | | |
| 2453577 | Rosa E Otero Pagan | Address on File | | | | | | |
| 2482902 | ROSA E PACHECO LOPEZ | Address on File | | | | | | |
| 2459981 | Rosa E Padilla Rosario | Address on File | | | | | | |
| 2501858 | ROSA E PADOVANI FORES | Address on File | | | | | | |
| 2272348 | Rosa E Pagan Serrano | Address on File | | | | | | |
| 2518660 | Rosa E Perez Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282726 | Rosa E Perez Ortega | Address on File | | | | | | |
| 2394718 | Rosa E Perez Rios | Address on File | | | | | | |
| 2481867 | ROSA E PEREZ RIVERA | Address on File | | | | | | |
| 2254180 | Rosa E Perez Valentin | Address on File | | | | | | |
| 2550275 | Rosa E Perez Vega | Address on File | | | | | | |
| 2526679 | Rosa E Prado Padilla | Address on File | | | | | | |
| 2432619 | Rosa E Ramos Torres | Address on File | | | | | | |
| 2255534 | Rosa E Renta Gutierrez | Address on File | | | | | | |
| 2255405 | Rosa E Reyes Ortiz | Address on File | | | | | | |
| 2467384 | Rosa E Rios Torres | Address on File | | | | | | |
| 2526022 | Rosa E Rivera Arce | Address on File | | | | | | |
| 2328992 | Rosa E Rivera Franqui | Address on File | | | | | | |
| 2494037 | ROSA E RIVERA MARTINEZ | Address on File | | | | | | |
| 2390417 | Rosa E Rivera Montalvo | Address on File | | | | | | |
| 2489174 | ROSA E RIVERA QUILES | Address on File | | | | | | |
| 2396071 | Rosa E Rivera Roche | Address on File | | | | | | |
| 2439999 | Rosa E Rivera Rodriguez | Address on File | | | | | | |
| 2475696 | ROSA E RIVERA SEPULVEDA | Address on File | | | | | | |
| 2295108 | Rosa E Robles Asencio | Address on File | | | | | | |
| 2438154 | Rosa E Rodriguez Cepeda | Address on File | | | | | | |
| 2339583 | Rosa E Rodriguez Diaz | Address on File | | | | | | |
| 2450749 | Rosa E Rodriguez Mercado | Address on File | | | | | | |
| 2391504 | Rosa E Rodriguez Ortiz | Address on File | | | | | | |
| 2517794 | Rosa E Rodriguez Ramirez | Address on File | | | | | | |
| 2282236 | Rosa E Rodriguez Rodriguez | Address on File | | | | | | |
| 2506420 | ROSA E RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2468059 | Rosa E Roldan Cosme | Address on File | | | | | | |
| 2549232 | Rosa E Roque Nunez | Address on File | | | | | | |
| 2269182 | Rosa E Rosa Cotte | Address on File | | | | | | |
| 2473584 | ROSA E ROSA MORALES | Address on File | | | | | | |
| 2527118 | Rosa E Rosado Perez | Address on File | | | | | | |
| 2527079 | Rosa E Rosario Hernandez | Address on File | | | | | | |
| 2258702 | Rosa E Ruiz Mendoza | Address on File | | | | | | |
| 2439865 | Rosa E Ruiz Valle | Address on File | | | | | | |
| 2525972 | Rosa E Sanchez Alvarez | Address on File | | | | | | |
| 2427027 | Rosa E Sanjurjo Cepeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505057 | ROSA E SANTIAGO DE LA ROSA | Address on File | | | | | | |
| 2266883 | Rosa E Santiago Medina | Address on File | | | | | | |
| 2293304 | Rosa E Santiago Sepulveda | Address on File | | | | | | |
| 2477175 | ROSA E SERRANO TRINIDAD | Address on File | | | | | | |
| 2457667 | Rosa E Soto Caro | Address on File | | | | | | |
| 2264543 | Rosa E Soto Torres | Address on File | | | | | | |
| 2445734 | Rosa E Tapia Pizarro | Address on File | | | | | | |
| 2435687 | Rosa E Torrens Martinez | Address on File | | | | | | |
| 2490517 | ROSA E TORRES FLORES | Address on File | | | | | | |
| 2487660 | ROSA E TORRES GONZALEZ | Address on File | | | | | | |
| 2460221 | Rosa E Varela Nieves | Address on File | | | | | | |
| 2477431 | ROSA E VARGAS HERNANDEZ | Address on File | | | | | | |
| 2297582 | Rosa E Vazquez Camacho | Address on File | | | | | | |
| 2482354 | ROSA E VAZQUEZ DEL VALLE | Address on File | | | | | | |
| 2482789 | ROSA E VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2483195 | ROSA E VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2470639 | Rosa E Vega Padro | Address on File | | | | | | |
| 2530952 | Rosa E Vega Perez | Address on File | | | | | | |
| 2452998 | Rosa E Vega Torres | Address on File | | | | | | |
| 2552041 | Rosa E Velazquez | Address on File | | | | | | |
| 2476905 | ROSA E VELAZQUEZ NEGRON | Address on File | | | | | | |
| 2478232 | ROSA E VELEZ CORREA | Address on File | | | | | | |
| 2486614 | ROSA E VELEZ FERNANDEZ | Address on File | | | | | | |
| 2336861 | Rosa E Velez Lopez | Address on File | | | | | | |
| 2264164 | Rosa E Velez Padilla | Address on File | | | | | | |
| 2518181 | Rosa E Vellon Marquez | Address on File | | | | | | |
| 2327402 | Rosa E. Rodriguez Garcia | Address on File | | | | | | |
| 2378464 | Rosa Echevarria Rodriguez | Address on File | | | | | | |
| 2334480 | Rosa Elias Feliciano | Address on File | | | | | | |
| 2528448 | Rosa Elias Romero | Address on File | | | | | | |
| 2294081 | Rosa Escalera Guadalupe | Address on File | | | | | | |
| 2310708 | Rosa Escobales Ramos | Address on File | | | | | | |
| 2301433 | Rosa Escobar Rodriguez | Address on File | | | | | | |
| 2312329 | Rosa Escribano Quiles | Address on File | | | | | | |
| 2294839 | Rosa Espinosa Aponte | Address on File | | | | | | |
| 2264345 | Rosa Esquilin Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257935 | Rosa Esteras Guzman | Address on File | | | | | | |
| 2297998 | Rosa Estrada Escribano | Address on File | | | | | | |
| 2340373 | Rosa Estrella Guzman | Address on File | | | | | | |
| 2279745 | Rosa Fantauzzi Ramirez | Address on File | | | | | | |
| 2317110 | Rosa Fantauzzi Rosado | Address on File | | | | | | |
| 2388751 | Rosa Febres Caballero | Address on File | | | | | | |
| 2281389 | Rosa Febres Rodriguez | Address on File | | | | | | |
| 2340435 | Rosa Febus Ramos | Address on File | | | | | | |
| 2290731 | Rosa Feliciano Cales | Address on File | | | | | | |
| 2461220 | Rosa Feliciano Correa | Address on File | | | | | | |
| 2513703 | Rosa Feliciano Feliu | Address on File | | | | | | |
| 2337342 | Rosa Feliciano Lopez | Address on File | | | | | | |
| 2287743 | Rosa Feliciano Negron | Address on File | | | | | | |
| 2255659 | Rosa Feliciano Oquendo | Address on File | | | | | | |
| 2273511 | Rosa Feliciano Parrilla | Address on File | | | | | | |
| 2334389 | Rosa Fernandez Morales | Address on File | | | | | | |
| 2376892 | Rosa Fernandez Ocasio | Address on File | | | | | | |
| 2328721 | Rosa Fernandez Torres | Address on File | | | | | | |
| 2417255 | ROSA FERNANDEZ,JUDITH I | Address on File | | | | | | |
| 2368234 | ROSA FERNANDEZ,WANDA M | Address on File | | | | | | |
| 2268438 | Rosa Ferrer Nazario | Address on File | | | | | | |
| 2550438 | Rosa Figueroa | Address on File | | | | | | |
| 2524140 | Rosa Figueroa Candelaria | Address on File | | | | | | |
| 2340458 | Rosa Figueroa Rivera | Address on File | | | | | | |
| 2287996 | Rosa Figueroa Sanchez | Address on File | | | | | | |
| 2451983 | Rosa Figueroa Torres | Address on File | | | | | | |
| 2402315 | ROSA FIGUEROA,EDELMIRA | Address on File | | | | | | |
| 2422179 | ROSA FIGUEROA,MAYRA | Address on File | | | | | | |
| 2328956 | Rosa Flores Abreu | Address on File | | | | | | |
| 2297978 | Rosa Flores Cruz | Address on File | | | | | | |
| 2448063 | Rosa Flores Luciano | Address on File | | | | | | |
| 2297031 | Rosa Flores Ortiz | Address on File | | | | | | |
| 2392342 | Rosa Flores Seda | Address on File | | | | | | |
| 2352727 | ROSA FLORES,HILDA G | Address on File | | | | | | |
| 2340622 | Rosa Fonseca Pacheco | Address on File | | | | | | |
| 2381952 | Rosa Fornes Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373433 | Rosa Frank Ramirez | Address on File | | | | | | |
| 2335783 | Rosa Fred Rosado | Address on File | | | | | | |
| 2392536 | Rosa Fresse Rodriguez | Address on File | | | | | | |
| 2278026 | Rosa Freyre Rivera | Address on File | | | | | | |
| 2368402 | ROSA FREYTES,JUAN A | Address on File | | | | | | |
| 2318558 | Rosa Frias Lopez | Address on File | | | | | | |
| 2315011 | Rosa Fuentes Oyola | Address on File | | | | | | |
| 2389868 | Rosa Fuentes Rivera | Address on File | | | | | | |
| 2326465 | Rosa G G Molina Gonzalez | Address on File | | | | | | |
| 2541877 | Rosa G Perez Lacen | Address on File | | | | | | |
| 2544538 | Rosa Galarza Ivan | Address on File | | | | | | |
| 2392645 | Rosa Galindez Alvarez | Address on File | | | | | | |
| 2522277 | Rosa Garcia Adrian | Address on File | | | | | | |
| 2254887 | Rosa Garcia Alers | Address on File | | | | | | |
| 2318793 | Rosa Garcia Castro | Address on File | | | | | | |
| 2300601 | Rosa Garcia Cintron | Address on File | | | | | | |
| 2305706 | Rosa Garcia Davila | Address on File | | | | | | |
| 2324404 | Rosa Garcia Davila | Address on File | | | | | | |
| 2301762 | Rosa Garcia Encarnacion | Address on File | | | | | | |
| 2291389 | Rosa Garcia Flores | Address on File | | | | | | |
| 2380086 | Rosa Garcia Gonzalez | Address on File | | | | | | |
| 2305711 | Rosa Garcia Guadalupe | Address on File | | | | | | |
| 2295855 | Rosa Garcia Ortiz | Address on File | | | | | | |
| 2301415 | Rosa García Otero | Address on File | | | | | | |
| 2305698 | Rosa Garcia Pagan | Address on File | | | | | | |
| 2310630 | Rosa Garcia Prado | Address on File | | | | | | |
| 2258001 | Rosa Garcia Rivera | Address on File | | | | | | |
| 2323515 | Rosa Garcia Rodriguez | Address on File | | | | | | |
| 2316336 | Rosa Garcia Rosa | Address on File | | | | | | |
| 2461898 | Rosa Garcia Vazquez | Address on File | | | | | | |
| 2421924 | ROSA GARCIA,CARMEN I | Address on File | | | | | | |
| 2417256 | ROSA GARCIA,HILDA | Address on File | | | | | | |
| 2421301 | ROSA GARCIA,SONIA | Address on File | | | | | | |
| 2337998 | Rosa Gaud Caraballo | Address on File | | | | | | |
| 2387703 | Rosa Gerena Jirau | Address on File | | | | | | |
| 2377598 | Rosa Glass Nicolas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534185 | Rosa Gomez Colon | Address on File | | | | | | |
| 2303556 | Rosa Gomez Monta&Ez | Address on File | | | | | | |
| 2260995 | Rosa Gomez Ramos | Address on File | | | | | | |
| 2300564 | Rosa Gomez Rodriguez | Address on File | | | | | | |
| 2390863 | Rosa Gomez Rodriguez | Address on File | | | | | | |
| 2349977 | ROSA GOMEZ,AIDA I | Address on File | | | | | | |
| 2368517 | ROSA GOMEZ,CARMEN | Address on File | | | | | | |
| 2394110 | Rosa Gonzalez Badillo | Address on File | | | | | | |
| 2339060 | Rosa Gonzalez Benitez | Address on File | | | | | | |
| 2378864 | Rosa Gonzalez Benitez | Address on File | | | | | | |
| 2441668 | Rosa Gonzalez Chaez | Address on File | | | | | | |
| 2377292 | Rosa Gonzalez Correa | Address on File | | | | | | |
| 2329236 | Rosa Gonzalez Cruz | Address on File | | | | | | |
| 2336881 | Rosa Gonzalez Cruz | Address on File | | | | | | |
| 2550611 | Rosa Gonzalez Gonzalez | Address on File | | | | | | |
| 2325083 | Rosa Gonzalez Irizarry | Address on File | | | | | | |
| 2320631 | Rosa Gonzalez Lugo | Address on File | | | | | | |
| 2320746 | Rosa Gonzalez Martinez | Address on File | | | | | | |
| 2509544 | Rosa Gonzalez Perez | Address on File | | | | | | |
| 2525251 | Rosa Gonzalez Rivera | Address on File | | | | | | |
| 2331424 | Rosa Gonzalez Rosa | Address on File | | | | | | |
| 2301006 | Rosa Gonzalez Ruiz | Address on File | | | | | | |
| 2296642 | Rosa Gonzalez Santa | Address on File | | | | | | |
| 2343387 | Rosa Gonzalez Santiago | Address on File | | | | | | |
| 2368826 | ROSA GONZALEZ,CARMEN D | Address on File | | | | | | |
| 2406774 | ROSA GONZALEZ,EDUARDO | Address on File | | | | | | |
| 2415713 | ROSA GONZALEZ,ENID | Address on File | | | | | | |
| 2355500 | ROSA GONZALEZ,LUIS A | Address on File | | | | | | |
| 2441464 | Rosa Gordian Rentas | Address on File | | | | | | |
| 2304429 | Rosa Gualdarrama Rosa | Address on File | | | | | | |
| 2310368 | Rosa Guerra Marcano | Address on File | | | | | | |
| 2562592 | Rosa Guevara Medina | Address on File | | | | | | |
| 2537487 | Rosa Guzman Feliciano | Address on File | | | | | | |
| 2317773 | Rosa Guzman Gonzalez | Address on File | | | | | | |
| 2343792 | Rosa Guzman Guzman | Address on File | | | | | | |
| 2551319 | Rosa Guzman Ivette | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535637 | Rosa Guzman Resto | Address on File | | | | | | |
| 2338525 | Rosa Guzman Rivera | Address on File | | | | | | |
| 2557503 | Rosa Guzman Roman | Address on File | | | | | | |
| 2370545 | ROSA GUZMAN,BELEN | Address on File | | | | | | |
| 2467202 | Rosa H Agosto Ortiz | Address on File | | | | | | |
| 2441830 | Rosa H Aguilar Baez | Address on File | | | | | | |
| 2537045 | Rosa H Bosque Barreto | Address on File | | | | | | |
| 2549127 | Rosa H Carrero Trujillo | Address on File | | | | | | |
| 2509598 | Rosa H Collazo Robledo | Address on File | | | | | | |
| 2315349 | Rosa H Colon Rodriguez | Address on File | | | | | | |
| 2510693 | Rosa H Concepcion Tolentino | Address on File | | | | | | |
| 2560292 | Rosa H De Jesus Rivera | Address on File | | | | | | |
| 2528062 | Rosa H De Jesus Rodriguez | Address on File | | | | | | |
| 2553378 | Rosa H Delgado Ruiz | Address on File | | | | | | |
| 2527652 | Rosa H Diaz Vazquez | Address on File | | | | | | |
| 2491791 | ROSA H FELICIANO FELICIANO | Address on File | | | | | | |
| 2388259 | Rosa H Flores Pagan | Address on File | | | | | | |
| 2459221 | Rosa H Gomez Diaz | Address on File | | | | | | |
| 2438123 | Rosa H Gomez Rodriguez | Address on File | | | | | | |
| 2323527 | Rosa H Gonzalez Herpin | Address on File | | | | | | |
| 2487891 | ROSA H GONZALEZ MEDINA | Address on File | | | | | | |
| 2479664 | ROSA H GONZALEZ ORTIZ | Address on File | | | | | | |
| 2456865 | Rosa H Gonzalez Rodriguez | Address on File | | | | | | |
| 2285913 | Rosa H Gonzalez Roman | Address on File | | | | | | |
| 2394545 | Rosa H H Ofarril Morales | Address on File | | | | | | |
| 2292319 | Rosa H H Rivera Alfalla | Address on File | | | | | | |
| 2487513 | ROSA H HERNANDEZ CARRERO | Address on File | | | | | | |
| 2542725 | Rosa H Lugo Caban | Address on File | | | | | | |
| 2463939 | Rosa H Maldonado Perez | Address on File | | | | | | |
| 2427149 | Rosa H Martinez Camacho | Address on File | | | | | | |
| 2473153 | ROSA H MARTINEZ LLANTIN | Address on File | | | | | | |
| 2468037 | Rosa H Mercado Velez | Address on File | | | | | | |
| 2450712 | Rosa H Miranda Valentin | Address on File | | | | | | |
| 2501930 | ROSA H MORENO DE JESUS | Address on File | | | | | | |
| 2452087 | Rosa H Ortiz Rivera | Address on File | | | | | | |
| 2516980 | Rosa H Pagan Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564108 | Rosa H Peña Rivera | Address on File | | | | | | |
| 2546138 | Rosa H Perez Moreno | Address on File | | | | | | |
| 2537692 | Rosa H Quintana Guzman | Address on File | | | | | | |
| 2559471 | Rosa H Ramos Enchautegui | Address on File | | | | | | |
| 2497375 | ROSA H RAMOS LOPEZ | Address on File | | | | | | |
| 2339801 | Rosa H Reyes Rosa | Address on File | | | | | | |
| 2526453 | Rosa H Rivera Cepeda | Address on File | | | | | | |
| 2338741 | Rosa H Rivera Cruz | Address on File | | | | | | |
| 2494861 | ROSA H RIVERA GARCIA | Address on File | | | | | | |
| 2476612 | ROSA H RIVERA SOTO | Address on File | | | | | | |
| 2537344 | Rosa H Rodriguez Rivera | Address on File | | | | | | |
| 2501426 | ROSA H RUIZ ALMODOVAR | Address on File | | | | | | |
| 2282048 | Rosa H Santiago Rivera | Address on File | | | | | | |
| 2471960 | ROSA H SANTOS JIMENEZ | Address on File | | | | | | |
| 2540277 | Rosa H Silva Velez | Address on File | | | | | | |
| 2378045 | Rosa H Torres Santiago | Address on File | | | | | | |
| 2258174 | Rosa H Villegas Torres | Address on File | | | | | | |
| 2509427 | Rosa Hernadez Casillas | Address on File | | | | | | |
| 2344275 | Rosa Hernandez Acosta | Address on File | | | | | | |
| 2341958 | Rosa Hernandez Garcia | Address on File | | | | | | |
| 2297693 | Rosa Hernandez Gonzalez | Address on File | | | | | | |
| 2254718 | Rosa Hernandez Lopez | Address on File | | | | | | |
| 2311572 | Rosa Hernandez Martinez | Address on File | | | | | | |
| 2271702 | Rosa Hernandez Montero | Address on File | | | | | | |
| 2286981 | Rosa Hernandez Ortiz | Address on File | | | | | | |
| 2307569 | Rosa Hernandez Ortiz | Address on File | | | | | | |
| 2273021 | Rosa Hernandez Perez | Address on File | | | | | | |
| 2300243 | Rosa Hernandez Ramos | Address on File | | | | | | |
| 2323503 | Rosa Hernandez Ramos | Address on File | | | | | | |
| 2389992 | Rosa Hernandez Torres | Address on File | | | | | | |
| 2392735 | Rosa Hernandez Torres | Address on File | | | | | | |
| 2415886 | ROSA HERNANDEZ,CLARA | Address on File | | | | | | |
| 2407592 | ROSA HERNANDEZ,ELIEZER | Address on File | | | | | | |
| 2366513 | ROSA HERNANDEZ,FLORENTINA | Address on File | | | | | | |
| 2362259 | ROSA HERNANDEZ,MARIA M | Address on File | | | | | | |
| 2457459 | Rosa I Acevedo Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526455 | Rosa I Alejandrino Guzman | Address on File | | | | | | |
| 2500204 | ROSA I ALICEA COLON | Address on File | | | | | | |
| 2432621 | Rosa I Altreche Lasalle | Address on File | | | | | | |
| 2483431 | ROSA I ALVAREZ MENENDEZ | Address on File | | | | | | |
| 2445507 | Rosa I Anes Jimenez | Address on File | | | | | | |
| 2471993 | ROSA I ARCE LOPEZ | Address on File | | | | | | |
| 2462150 | Rosa I Arrieta Rivera | Address on File | | | | | | |
| 2436507 | Rosa I Arroyo Velazquez | Address on File | | | | | | |
| 2448009 | Rosa I Aviles Aponte | Address on File | | | | | | |
| 2373857 | Rosa I Ayala | Address on File | | | | | | |
| 2492078 | ROSA I AYALA | Address on File | | | | | | |
| 2556666 | Rosa I Ayuso Garcia | Address on File | | | | | | |
| 2494516 | ROSA I BADILLO GRAJALES | Address on File | | | | | | |
| 2443858 | Rosa I Barreto Diaz | Address on File | | | | | | |
| 2320687 | Rosa I Beniquez Aviles | Address on File | | | | | | |
| 2496418 | ROSA I BENITEZ ALAMO | Address on File | | | | | | |
| 2398739 | Rosa I Benitez Garcia | Address on File | | | | | | |
| 2461704 | Rosa I Bobe De Mendez | Address on File | | | | | | |
| 2345652 | Rosa I Bonilla Defendini | Address on File | | | | | | |
| 2514581 | Rosa I Bracero Marcano | Address on File | | | | | | |
| 2456388 | Rosa I Caban Bonet | Address on File | | | | | | |
| 2482608 | ROSA I CAMACHO MELENDEZ | Address on File | | | | | | |
| 2276619 | Rosa I Camacho Ramos | Address on File | | | | | | |
| 2479161 | ROSA I CANDELARIA MARTINEZ | Address on File | | | | | | |
| 2543922 | Rosa I Candelario Ruperto | Address on File | | | | | | |
| 2452780 | Rosa I Cardona Calban | Address on File | | | | | | |
| 2285211 | Rosa I Cardona Serrano | Address on File | | | | | | |
| 2514014 | Rosa I Catala Figueroa | Address on File | | | | | | |
| 2486892 | ROSA I CATALA RIVERA | Address on File | | | | | | |
| 2308318 | Rosa I Cintron Rodriguez | Address on File | | | | | | |
| 2445043 | Rosa I Collazo Orsini | Address on File | | | | | | |
| 2498253 | ROSA I COLLAZO SANTIAGO | Address on File | | | | | | |
| 2447744 | Rosa I Colon Abreu | Address on File | | | | | | |
| 2256275 | Rosa I Colon Montañez | Address on File | | | | | | |
| 2481188 | ROSA I COLON TORRES | Address on File | | | | | | |
| 2388031 | Rosa I Concepcion Canales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2483518 | ROSA I CRESPO HERNANDEZ | Address on File | | | | | | |
| 2280903 | Rosa I Cruz Core | Address on File | | | | | | |
| 2294723 | Rosa I Cruz Martinez | Address on File | | | | | | |
| 2312365 | Rosa I Cruz Medina | Address on File | | | | | | |
| 2443984 | Rosa I Cruz Morales | Address on File | | | | | | |
| 2525018 | Rosa I Cruz Rivera | Address on File | | | | | | |
| 2431369 | Rosa I Cruz Santos | Address on File | | | | | | |
| 2440293 | Rosa I Cuevas Ruiz | Address on File | | | | | | |
| 2462862 | Rosa I De Aza | Address on File | | | | | | |
| 2566530 | Rosa I De Jesus Rodriguez | Address on File | | | | | | |
| 2423900 | Rosa I De Leon Rosado | Address on File | | | | | | |
| 2491555 | ROSA I DELGADO RAMIREZ | Address on File | | | | | | |
| 2481910 | ROSA I DELGADO VALENTIN | Address on File | | | | | | |
| 2465103 | Rosa I Diaz De Jesus | Address on File | | | | | | |
| 2381142 | Rosa I Diaz Gonzalez | Address on File | | | | | | |
| 2521656 | Rosa I Diaz Morales | Address on File | | | | | | |
| 2473406 | ROSA I DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2470231 | Rosa I Diaz Salgado | Address on File | | | | | | |
| 2269041 | Rosa I Elias Garcia | Address on File | | | | | | |
| 2344444 | Rosa I Estrella Rosado | Address on File | | | | | | |
| 2528454 | Rosa I F Cardona | Address on File | | | | | | |
| 2466808 | Rosa I Felix Garcia | Address on File | | | | | | |
| 2566037 | Rosa I Fernandez Morales | Address on File | | | | | | |
| 2519323 | Rosa I Ferrer Reyes | Address on File | | | | | | |
| 2266313 | Rosa I Figueroa Alvarado | Address on File | | | | | | |
| 2498603 | ROSA I FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2256062 | Rosa I Flores Melendez | Address on File | | | | | | |
| 2442475 | Rosa I Flores Munoz | Address on File | | | | | | |
| 2557590 | Rosa I Franco Gonzalez | Address on File | | | | | | |
| 2284449 | Rosa I Garcia Valentin | Address on File | | | | | | |
| 2344344 | Rosa I Gomez Collazo | Address on File | | | | | | |
| 2517076 | Rosa I Gomez Santana | Address on File | | | | | | |
| 2429509 | Rosa I Gonzalez Acevedo | Address on File | | | | | | |
| 2397972 | Rosa I Gonzalez Villanueva | Address on File | | | | | | |
| 2518967 | Rosa I Gonzalez Villegas | Address on File | | | | | | |
| 2565064 | Rosa I Guevara Trinidad | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430193 | Rosa I Guzman Gonzalez | Address on File | | | | | | |
| 2495015 | ROSA I GUZMAN TRINIDAD | Address on File | | | | | | |
| 2467294 | Rosa I Hernandez Montalvo | Address on File | | | | | | |
| 2556127 | Rosa I Hernandez Nu?Ez | Address on File | | | | | | |
| 2291002 | Rosa I I Alvarez Figueroa | Address on File | | | | | | |
| 2261648 | Rosa I I Canals Berrios | Address on File | | | | | | |
| 2373721 | Rosa I I Canino Lopez | Address on File | | | | | | |
| 2384606 | Rosa I I Carrasco Flores | Address on File | | | | | | |
| 2326396 | Rosa I I Chacon Rivera | Address on File | | | | | | |
| 2299992 | Rosa I I Figueroa Lugo | Address on File | | | | | | |
| 2380237 | Rosa I I Galarza Rivera | Address on File | | | | | | |
| 2289353 | Rosa I I Gonzalez Mercado | Address on File | | | | | | |
| 2286028 | Rosa I I Gonzalez Tirado | Address on File | | | | | | |
| 2323773 | Rosa I I Lacot Colon | Address on File | | | | | | |
| 2290084 | Rosa I I Maymi Emilian | Address on File | | | | | | |
| 2304445 | Rosa I I Mendez Elugardo | Address on File | | | | | | |
| 2394560 | Rosa I I Miranda Gonzalez | Address on File | | | | | | |
| 2270080 | Rosa I I Montalvo Ortega | Address on File | | | | | | |
| 2266608 | Rosa I I Ortega Torres | Address on File | | | | | | |
| 2396682 | Rosa I I Ortiz Ocasio | Address on File | | | | | | |
| 2267510 | Rosa I I Ortiz Ramirez | Address on File | | | | | | |
| 2318931 | Rosa I I Parrilla Rodriguez | Address on File | | | | | | |
| 2267848 | Rosa I I Perez Perez | Address on File | | | | | | |
| 2324862 | Rosa I I Ramirez Martinez | Address on File | | | | | | |
| 2303501 | Rosa I I Ramos Nunez | Address on File | | | | | | |
| 2313578 | Rosa I I Rosario Vega | Address on File | | | | | | |
| 2258433 | Rosa I I Sanchez Nieves | Address on File | | | | | | |
| 2299368 | Rosa I I Solis Rios | Address on File | | | | | | |
| 2301956 | Rosa I I Soto Gonzalez | Address on File | | | | | | |
| 2301202 | Rosa I I Velez Rodriguez | Address on File | | | | | | |
| 2375003 | Rosa I Irizarry Rullan | Address on File | | | | | | |
| 2490910 | ROSA I IRODRIGUEZ ABRAMS | Address on File | | | | | | |
| 2374110 | Rosa I Jimenez Ortiz | Address on File | | | | | | |
| 2449992 | Rosa I Jimenez Ortiz | Address on File | | | | | | |
| 2398792 | Rosa I Laboy Santiago | Address on File | | | | | | |
| 2561546 | Rosa I Lozada Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563108 | Rosa I Lugo | Address on File | | | | | | |
| 2492753 | ROSA I MALDONADO ZAYAS | Address on File | | | | | | |
| 2490315 | ROSA I MARRERO SOTO | Address on File | | | | | | |
| 2295834 | Rosa I Martinez Bonilla | Address on File | | | | | | |
| 2320186 | Rosa I Martinez Ortiz | Address on File | | | | | | |
| 2443633 | Rosa I Matos Lopez | Address on File | | | | | | |
| 2433085 | Rosa I Mejias Diaz | Address on File | | | | | | |
| 2438428 | Rosa I Melendez Reyes | Address on File | | | | | | |
| 2536528 | Rosa I Mendez Crespo | Address on File | | | | | | |
| 2297618 | Rosa I Mojica Ocasio | Address on File | | | | | | |
| 2556044 | Rosa I Mondez Perez | Address on File | | | | | | |
| 2437919 | Rosa I Moreno Montero | Address on File | | | | | | |
| 2314332 | Rosa I Nieves Cosme | Address on File | | | | | | |
| 2424916 | Rosa I Nieves Reyes | Address on File | | | | | | |
| 2478961 | ROSA I NIEVES RIVERA | Address on File | | | | | | |
| 2565893 | Rosa I Oquendo Mercado | Address on File | | | | | | |
| 2465451 | Rosa I Ortiz Colon | Address on File | | | | | | |
| 2294746 | Rosa I Ortiz Gonzalez | Address on File | | | | | | |
| 2436604 | Rosa I Ortiz Ortiz | Address on File | | | | | | |
| 2521154 | Rosa I Ortiz Vellon | Address on File | | | | | | |
| 2477286 | ROSA I OSORIO CASANOVA | Address on File | | | | | | |
| 2397916 | Rosa I Padro Rios | Address on File | | | | | | |
| 2385370 | Rosa I Parrilla Batista | Address on File | | | | | | |
| 2526841 | Rosa I Pena Santos | Address on File | | | | | | |
| 2549953 | Rosa I Perez Echevarria | Address on File | | | | | | |
| 2445606 | Rosa I Perez Rodriguez | Address on File | | | | | | |
| 2511558 | Rosa I Perez Torres | Address on File | | | | | | |
| 2450291 | Rosa I Pino Rivera | Address on File | | | | | | |
| 2562153 | Rosa I Pizarro | Address on File | | | | | | |
| 2485018 | ROSA I QUINONES DIAZ | Address on File | | | | | | |
| 2559714 | Rosa I Quinones Pinet | Address on File | | | | | | |
| 2549931 | Rosa I Ramirez Ayala | Address on File | | | | | | |
| 2394520 | Rosa I Ramirez Villanueva | Address on File | | | | | | |
| 2293072 | Rosa I Ramos Feliciano | Address on File | | | | | | |
| 2494609 | ROSA I RAMOS FELICIANO | Address on File | | | | | | |
| 2428400 | Rosa I Ramos Paz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425950 | Rosa I Ramos Sepulveda | Address on File | | | | | | |
| 2505317 | ROSA I RECONDO PIETRANTONI | Address on File | | | | | | |
| 2427162 | Rosa I Resto Pedroza | Address on File | | | | | | |
| 2515406 | Rosa I Reyes Laguer | Address on File | | | | | | |
| 2487603 | ROSA I REYES LOPEZ | Address on File | | | | | | |
| 2374481 | Rosa I Reyes Rivera | Address on File | | | | | | |
| 2430841 | Rosa I Reyes Salas | Address on File | | | | | | |
| 2483059 | ROSA I REYES SOTO | Address on File | | | | | | |
| 2451875 | Rosa I Rios Lopez | Address on File | | | | | | |
| 2266890 | Rosa I Rivera Arroyo | Address on File | | | | | | |
| 2285796 | Rosa I Rivera Castro | Address on File | | | | | | |
| 2536610 | Rosa I Rivera Castro | Address on File | | | | | | |
| 2335412 | Rosa I Rivera Cotto | Address on File | | | | | | |
| 2480838 | ROSA I RIVERA GIRAUD | Address on File | | | | | | |
| 2295502 | Rosa I Rivera Rodriguez | Address on File | | | | | | |
| 2443200 | Rosa I Rodriguez Ayuso | Address on File | | | | | | |
| 2531894 | Rosa I Rodriguez Dalina | Address on File | | | | | | |
| 2470044 | Rosa I Rodriguez Diaz | Address on File | | | | | | |
| 2442687 | Rosa I Rodriguez Hernandez | Address on File | | | | | | |
| 2464430 | Rosa I Rodriguez Maldonado | Address on File | | | | | | |
| 2489395 | ROSA I RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2534020 | Rosa I Rodriguez Perez | Address on File | | | | | | |
| 2461969 | Rosa I Rodriguez Reyes | Address on File | | | | | | |
| 2266299 | Rosa I Rodríguez Román | Address on File | | | | | | |
| 2373277 | Rosa I Rodriguez Santiago | Address on File | | | | | | |
| 2452309 | Rosa I Roman Gonzalez | Address on File | | | | | | |
| 2288235 | Rosa I Roman Serpa | Address on File | | | | | | |
| 2480163 | ROSA I ROMERO REYES | Address on File | | | | | | |
| 2482900 | ROSA I ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2269743 | Rosa I Rosario Cepeda | Address on File | | | | | | |
| 2432041 | Rosa I Rosario Trinidad | Address on File | | | | | | |
| 2493956 | ROSA I ROSARIO TRINIDAD | Address on File | | | | | | |
| 2441431 | Rosa I Ruiz Rivera | Address on File | | | | | | |
| 2431791 | Rosa I Ruiz Vega | Address on File | | | | | | |
| 2467477 | Rosa I Sanchez Del Valle | Address on File | | | | | | |
| 2470333 | Rosa I Sanchez Febo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526728 | Rosa I Sanchez Garcia | Address on File | | | | | | |
| 2308025 | Rosa I Sanchez Sanchez | Address on File | | | | | | |
| 2487455 | ROSA I SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2473612 | ROSA I SANJURJO PIZARRO | Address on File | | | | | | |
| 2528214 | Rosa I Santiago Correa | Address on File | | | | | | |
| 2498129 | ROSA I SANTIAGO CRESPO | Address on File | | | | | | |
| 2564785 | Rosa I Santiago Crespo | Address on File | | | | | | |
| 2372370 | Rosa I Santiago Roman | Address on File | | | | | | |
| 2465669 | Rosa I Santos Colon | Address on File | | | | | | |
| 2332235 | Rosa I Santos Rodriguez | Address on File | | | | | | |
| 2462155 | Rosa I Serrano Cintron | Address on File | | | | | | |
| 2490085 | ROSA I SOTO CUSTODIO | Address on File | | | | | | |
| 2477897 | ROSA I SOTO LARACUENTE | Address on File | | | | | | |
| 2494133 | ROSA I TOLEDO VALENTIN | Address on File | | | | | | |
| 2507248 | ROSA I TORRALES ROLON | Address on File | | | | | | |
| 2506219 | ROSA I TORRES CRUZ | Address on File | | | | | | |
| 2478974 | ROSA I TORRES MEDINA | Address on File | | | | | | |
| 2540784 | Rosa I Torres Ortiz | Address on File | | | | | | |
| 2377537 | Rosa I Torres Perez | Address on File | | | | | | |
| 2482734 | ROSA I TRAVERZO CARDONA | Address on File | | | | | | |
| 2428170 | Rosa I Troche Mercado | Address on File | | | | | | |
| 2477533 | ROSA I TROCHE MERCADO | Address on File | | | | | | |
| 2342225 | Rosa I Vale Medina | Address on File | | | | | | |
| 2441060 | Rosa I Vazquez Cintron | Address on File | | | | | | |
| 2447933 | Rosa I Vazquez Lugo | Address on File | | | | | | |
| 2532568 | Rosa I Vega Hernandez | Address on File | | | | | | |
| 2515634 | Rosa I. Osorio Tolentino | Address on File | | | | | | |
| 2532455 | Rosa I. Otero Guerra | Address on File | | | | | | |
| 2507595 | Rosa I. Sanchez Vargas | Address on File | | | | | | |
| 2375137 | Rosa Idalia Mercado | Address on File | | | | | | |
| 2447177 | Rosa Iris Aponte Garcia | Address on File | | | | | | |
| 2313127 | Rosa Iris I Velez Velez | Address on File | | | | | | |
| 2564225 | Rosa Irizarry Barcelo | Address on File | | | | | | |
| 2333601 | Rosa Irizarry Cruz | Address on File | | | | | | |
| 2281643 | Rosa Irizarry Figueroa | Address on File | | | | | | |
| 2297984 | Rosa Irizarry Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2524562 | Rosa Isela Cepeda Osorio | Address on File | | | | | | |
| 2510005 | Rosa Ivette Santos Alicea | Address on File | | | | | | |
| 2328997 | Rosa Izquierdo Alicea | Address on File | | | | | | |
| 2468679 | Rosa J Alamo Montalvo | Address on File | | | | | | |
| 2315594 | Rosa J Alicea Toro | Address on File | | | | | | |
| 2461778 | Rosa J Aponte Padilla | Address on File | | | | | | |
| 2269073 | Rosa J Ayala Guadalupe | Address on File | | | | | | |
| 2315559 | Rosa J Baez Ramos | Address on File | | | | | | |
| 2298444 | Rosa J Couret Caraballo | Address on File | | | | | | |
| 2393423 | Rosa J Cuadrado Torres | Address on File | | | | | | |
| 2434267 | Rosa J Curet Curet | Address on File | | | | | | |
| 2446446 | Rosa J Espinosa Green | Address on File | | | | | | |
| 2478834 | ROSA J ESTEVEZ DATIZ | Address on File | | | | | | |
| 2566467 | Rosa J Garcia Marquez | Address on File | | | | | | |
| 2483402 | ROSA J GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2560155 | Rosa J Gomez Rodriguez | Address on File | | | | | | |
| 2425454 | Rosa J Gonzalez Batista | Address on File | | | | | | |
| 2499058 | ROSA J GONZALEZ GUILLOTY | Address on File | | | | | | |
| 2433377 | Rosa J Hodges Nieves | Address on File | | | | | | |
| 2324264 | Rosa J J Arroyo Santiago | Address on File | | | | | | |
| 2317126 | Rosa J J Caraballo Paneto | Address on File | | | | | | |
| 2317761 | Rosa J J Colon Colon | Address on File | | | | | | |
| 2279760 | Rosa J J Correa Cruzado | Address on File | | | | | | |
| 2276394 | Rosa J J Fraticelli Pagan | Address on File | | | | | | |
| 2303118 | Rosa J J Marrero Rullan | Address on File | | | | | | |
| 2293331 | Rosa J J Munier Castro | Address on File | | | | | | |
| 2271780 | Rosa J J Nogueras Rodriguez | Address on File | | | | | | |
| 2291709 | Rosa J J Perez Roman | Address on File | | | | | | |
| 2263018 | Rosa J J Pietri Rodriguez | Address on File | | | | | | |
| 2340740 | Rosa J J Ramos Pagan | Address on File | | | | | | |
| 2318075 | Rosa J J Ramos Rivera | Address on File | | | | | | |
| 2326083 | Rosa J J Ruiz Casta | Address on File | | | | | | |
| 2303945 | Rosa J J Santiago Colon | Address on File | | | | | | |
| 2287258 | Rosa J J Serrano Reyes | Address on File | | | | | | |
| 2291201 | Rosa J J Suarez Casiano | Address on File | | | | | | |
| 2500182 | ROSA J LOPEZ BAYRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475453 | ROSA J LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2320447 | Rosa J Lopez Santiago | Address on File | | | | | | |
| 2298790 | Rosa J Luciano Albino | Address on File | | | | | | |
| 2336345 | Rosa J Martinez Morales | Address on File | | | | | | |
| 2480238 | ROSA J MEDINA OCASIO | Address on File | | | | | | |
| 2293068 | Rosa J Merced Reyes | Address on File | | | | | | |
| 2432458 | Rosa J Mirailh Lugo | Address on File | | | | | | |
| 2273375 | Rosa J Nazario Reyes | Address on File | | | | | | |
| 2473432 | ROSA J OQUENDO MAUNEZ | Address on File | | | | | | |
| 2496769 | ROSA J PAGAN SANTOS | Address on File | | | | | | |
| 2293999 | Rosa J Paredes Ponce | Address on File | | | | | | |
| 2484001 | ROSA J PAREDES PONCE | Address on File | | | | | | |
| 2312747 | Rosa J Perez Acevedo | Address on File | | | | | | |
| 2441119 | Rosa J Perez Corchado | Address on File | | | | | | |
| 2295371 | Rosa J Perez Rodriguez | Address on File | | | | | | |
| 2300410 | Rosa J Pratts Guevara | Address on File | | | | | | |
| 2317184 | Rosa J Quiqones Ducos | Address on File | | | | | | |
| 2526876 | Rosa J Rivera Burgos | Address on File | | | | | | |
| 2444350 | Rosa J Rivera Matta | Address on File | | | | | | |
| 2379851 | Rosa J Rodriguez Bonet | Address on File | | | | | | |
| 2268441 | Rosa J Rodriguez Ortiz | Address on File | | | | | | |
| 2332163 | Rosa J Rodriguez Ortiz | Address on File | | | | | | |
| 2286324 | Rosa J Ruiz Soto | Address on File | | | | | | |
| 2480194 | ROSA J RUIZ VAZQUEZ | Address on File | | | | | | |
| 2398659 | Rosa J Sanchez Rosario | Address on File | | | | | | |
| 2471570 | ROSA J SANTANA MELECIO | Address on File | | | | | | |
| 2260065 | Rosa J Santana Olivencia | Address on File | | | | | | |
| 2495464 | ROSA J SANTANA VAZQUEZ | Address on File | | | | | | |
| 2264778 | Rosa J Santiago Baez | Address on File | | | | | | |
| 2480266 | ROSA J SANTIAGO FELICIANO | Address on File | | | | | | |
| 2529144 | Rosa J Santiago Feliciano | Address on File | | | | | | |
| 2306874 | Rosa J Santiago Fernandez | Address on File | | | | | | |
| 2426912 | Rosa J Santiago Torres | Address on File | | | | | | |
| 2429223 | Rosa J Sepulveda Velez | Address on File | | | | | | |
| 2310027 | Rosa J Torres Gonzalez | Address on File | | | | | | |
| 2534862 | Rosa J Torres Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345575 | Rosa J Vazquez Almodovar | Address on File | | | | | | |
| 2328702 | Rosa J Vega Rosado | Address on File | | | | | | |
| 2382863 | Rosa J Wagner Casado | Address on File | | | | | | |
| 2512166 | Rosa Jaime Enrique | Address on File | | | | | | |
| 2292631 | Rosa Jamardo Garcia | Address on File | | | | | | |
| 2310215 | Rosa Jesus Pagan | Address on File | | | | | | |
| 2387146 | Rosa Jesus Reyes | Address on File | | | | | | |
| 2272831 | Rosa Jimenez Cruz | Address on File | | | | | | |
| 2444911 | Rosa Jimenez Rivera | Address on File | | | | | | |
| 2362103 | ROSA JIMENEZ,LUZ D | Address on File | | | | | | |
| 2354079 | ROSA JIMENEZ,OCTAVIO | Address on File | | | | | | |
| 2301901 | Rosa Jorge Batista | Address on File | | | | | | |
| 2419775 | ROSA JUSINO,EVA A | Address on File | | | | | | |
| 2500746 | ROSA L ABRADELO PEREZ | Address on File | | | | | | |
| 2497665 | ROSA L ALERS MILLAN | Address on File | | | | | | |
| 2549796 | Rosa L Blondet Hernandez | Address on File | | | | | | |
| 2337395 | Rosa L Burgos De Perez | Address on File | | | | | | |
| 2271435 | Rosa L Calderon Hernandez | Address on File | | | | | | |
| 2379670 | Rosa L Caraballo Santana | Address on File | | | | | | |
| 2396932 | Rosa L Castro Pabon | Address on File | | | | | | |
| 2488075 | ROSA L CEDENO PACHECO | Address on File | | | | | | |
| 2504660 | ROSA L CHAPARRO VALLADARES | Address on File | | | | | | |
| 2271031 | Rosa L Collazo Lopez | Address on File | | | | | | |
| 2399154 | Rosa L Conde Correa | Address on File | | | | | | |
| 2458186 | Rosa L Cornier Albarran | Address on File | | | | | | |
| 2514641 | Rosa L Diaz Santiago | Address on File | | | | | | |
| 2425286 | Rosa L Eneida | Address on File | | | | | | |
| 2284330 | Rosa L Feliciano Bithorn | Address on File | | | | | | |
| 2379308 | Rosa L Feliciano Lopez | Address on File | | | | | | |
| 2266966 | Rosa L Fernandez Ferrer | Address on File | | | | | | |
| 2312432 | Rosa L Figueroa Nieves | Address on File | | | | | | |
| 2326992 | Rosa L Garcia Garcia | Address on File | | | | | | |
| 2334535 | Rosa L Garcia Toro | Address on File | | | | | | |
| 2446803 | Rosa L Gonzalez Ana | Address on File | | | | | | |
| 2479242 | ROSA L GONZALEZ BURGOS | Address on File | | | | | | |
| 2514654 | Rosa L Gonzalez Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488003 | ROSA L GONZALEZ NAZARIO | Address on File | | | | | | |
| 2310012 | Rosa L Guzman Mieses | Address on File | | | | | | |
| 2316069 | Rosa L Hernandez | Address on File | | | | | | |
| 2550507 | Rosa L Hernandez Nieves | Address on File | | | | | | |
| 2294967 | Rosa L Hernandez Rios | Address on File | | | | | | |
| 2430930 | Rosa L Hilerio Cardona | Address on File | | | | | | |
| 2274019 | Rosa L L Alma Feliciano | Address on File | | | | | | |
| 2318223 | Rosa L L Maldonado Arroyo | Address on File | | | | | | |
| 2304944 | Rosa L L Marcial Rivera | Address on File | | | | | | |
| 2279012 | Rosa L L Mendez Matias | Address on File | | | | | | |
| 2301892 | Rosa L L Ortiz Rosado | Address on File | | | | | | |
| 2266539 | Rosa L L Ramirez Miranda | Address on File | | | | | | |
| 2315619 | Rosa L L Rosario Lopez | Address on File | | | | | | |
| 2480885 | ROSA L LARACUENTE GUZMAN | Address on File | | | | | | |
| 2394124 | Rosa L Lopez Diaz | Address on File | | | | | | |
| 2330044 | Rosa L Lopez Oquendo | Address on File | | | | | | |
| 2548317 | Rosa L Martinez | Address on File | | | | | | |
| 2516548 | Rosa L Martinez Iraula | Address on File | | | | | | |
| 2473928 | ROSA L MARTINEZ ORTEGA | Address on File | | | | | | |
| 2542389 | Rosa L Matos Calderon | Address on File | | | | | | |
| 2392270 | Rosa L Monroig Muniz | Address on File | | | | | | |
| 2433002 | Rosa L Ortiz Colon | Address on File | | | | | | |
| 2486288 | ROSA L ORTIZ MARTINEZ | Address on File | | | | | | |
| 2290042 | Rosa L Pardo Valentin | Address on File | | | | | | |
| 2394309 | Rosa L Perez Morales | Address on File | | | | | | |
| 2312220 | Rosa L Ramos De Jesus | Address on File | | | | | | |
| 2497003 | ROSA L RAMOS MEDINA | Address on File | | | | | | |
| 2440206 | Rosa L Rivera Ortiz | Address on File | | | | | | |
| 2341280 | Rosa L Rivera Roman | Address on File | | | | | | |
| 2434924 | Rosa L Rodriguez Castillo | Address on File | | | | | | |
| 2423335 | Rosa L Rodriguez Garcia | Address on File | | | | | | |
| 2323194 | Rosa L Rodriguez Torres | Address on File | | | | | | |
| 2334359 | Rosa L Roldan Gonzalez | Address on File | | | | | | |
| 2499022 | ROSA L ROMAN DE SOLIS | Address on File | | | | | | |
| 2498025 | ROSA L RUIZ CAMACHO | Address on File | | | | | | |
| 2526678 | Rosa L Santana Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490913 | ROSA L SANTIAGO DE LA ROSA | Address on File | | | | | | |
| 2431366 | Rosa L Santiago Reyes | Address on File | | | | | | |
| 2431288 | Rosa L Soto Morales | Address on File | | | | | | |
| 2479271 | ROSA L TORRES GARCIA | Address on File | | | | | | |
| 2261894 | Rosa L Velazquez De Basabe | Address on File | | | | | | |
| 2525971 | Rosa L Velez Valedon | Address on File | | | | | | |
| 2374489 | Rosa L Warner Mendez | Address on File | | | | | | |
| 2518576 | Rosa L. Molina Perez | Address on File | | | | | | |
| 2515336 | Rosa L. Rosario Rosa | Address on File | | | | | | |
| 2543736 | Rosa L. Soto Morales | Address on File | | | | | | |
| 2417519 | ROSA LABOY,LUZ M | Address on File | | | | | | |
| 2332352 | Rosa Laguer Calderon | Address on File | | | | | | |
| 2328337 | Rosa Lai Zayas | Address on File | | | | | | |
| 2358967 | ROSA LAMBOY,GABRIEL | Address on File | | | | | | |
| 2467330 | Rosa Laporte Cedeno | Address on File | | | | | | |
| 2270246 | Rosa Laracuente Ortiz | Address on File | | | | | | |
| 2327527 | Rosa Laureano Rivera | Address on File | | | | | | |
| 2296789 | Rosa Lebron Guzman | Address on File | | | | | | |
| 2332582 | Rosa Lebron Ortiz | Address on File | | | | | | |
| 2355433 | ROSA LEBRON,ALBA N | Address on File | | | | | | |
| 2281717 | Rosa Leduc Soto | Address on File | | | | | | |
| 2383355 | Rosa Leon Jesus | Address on File | | | | | | |
| 2292026 | Rosa Leon Martinez | Address on File | | | | | | |
| 2305836 | Rosa Leon Martinez | Address on File | | | | | | |
| 2333653 | Rosa Leon Rosado | Address on File | | | | | | |
| 2328953 | Rosa Lespier Santiago | Address on File | | | | | | |
| 2311228 | Rosa Llanos Isaac | Address on File | | | | | | |
| 2312247 | Rosa Llera Pe%A | Address on File | | | | | | |
| 2420051 | ROSA LLORENS,LUZ I | Address on File | | | | | | |
| 2335903 | Rosa Lopez Matos | Address on File | | | | | | |
| 2381563 | Rosa Lopez Molina | Address on File | | | | | | |
| 2334720 | Rosa Lopez Oquendo | Address on File | | | | | | |
| 2261859 | Rosa Lopez Santiago | Address on File | | | | | | |
| 2365955 | ROSA LOPEZ,HECTOR L | Address on File | | | | | | |
| 2357821 | ROSA LOPEZ,MYRIAM | Address on File | | | | | | |
| 2354726 | ROSA LOPEZ,TOMAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333305 | Rosa Lorenzo Lorenzo | Address on File | | | | | | |
| 2312176 | Rosa Lorenzo Morales | Address on File | | | | | | |
| 2271491 | Rosa Lozada Alicea | Address on File | | | | | | |
| 2566371 | Rosa Lozada Aranda | Address on File | | | | | | |
| 2414017 | ROSA LUGO,EVELYN | Address on File | | | | | | |
| 2469457 | Rosa M Acaba Agosto | Address on File | | | | | | |
| 2381119 | Rosa M Acosta Anglero | Address on File | | | | | | |
| 2452214 | Rosa M Aguiar Santana | Address on File | | | | | | |
| 2376429 | Rosa M Alamo Cruz | Address on File | | | | | | |
| 2374622 | Rosa M Albino Del Valle | Address on File | | | | | | |
| 2263337 | Rosa M Albino Velez | Address on File | | | | | | |
| 2274287 | Rosa M Allende Guadalupe | Address on File | | | | | | |
| 2561900 | Rosa M Almestia Ortiz | Address on File | | | | | | |
| 2308448 | Rosa M Almonte | Address on File | | | | | | |
| 2444298 | Rosa M Alvarado Figueroa | Address on File | | | | | | |
| 2308561 | Rosa M Alvarez Velez | Address on File | | | | | | |
| 2482297 | ROSA M AMARO ORTIZ | Address on File | | | | | | |
| 2430325 | Rosa M Antonetty Rosa | Address on File | | | | | | |
| 2397340 | Rosa M Archeval Vazquez | Address on File | | | | | | |
| 2546262 | Rosa M Arocho Marquez | Address on File | | | | | | |
| 2432307 | Rosa M Arroyo Santiago | Address on File | | | | | | |
| 2460732 | Rosa M Aviles Alequin | Address on File | | | | | | |
| 2491116 | ROSA M AYALA VAZQUEZ | Address on File | | | | | | |
| 2441154 | Rosa M Baez Rosado | Address on File | | | | | | |
| 2442304 | Rosa M Balasquide Serrano | Address on File | | | | | | |
| 2462949 | Rosa M Ballesteros Reyes | Address on File | | | | | | |
| 2498387 | ROSA M BATISTA CANCEL | Address on File | | | | | | |
| 2373208 | Rosa M Batista Marichalar | Address on File | | | | | | |
| 2427699 | Rosa M Benitez Barreto | Address on File | | | | | | |
| 2383750 | Rosa M Benitez Rivera | Address on File | | | | | | |
| 2491972 | ROSA M BERRIOS RIVERA | Address on File | | | | | | |
| 2434835 | Rosa M Berrios Vega | Address on File | | | | | | |
| 2395176 | Rosa M Berrios Zayas | Address on File | | | | | | |
| 2543410 | Rosa M Bonilla Rodriguez | Address on File | | | | | | |
| 2499078 | ROSA M BUNKER SOTO | Address on File | | | | | | |
| 2301942 | Rosa M Burgos Mendez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428080 | Rosa M Burgos Rodriguez | Address on File | | | | | | |
| 2496740 | ROSA M BURGOS SANCHEZ | Address on File | | | | | | |
| 2341928 | Rosa M Burgos Serrano | Address on File | | | | | | |
| 2343448 | Rosa M Caamaño Gonzalez | Address on File | | | | | | |
| 2437447 | Rosa M Caban Gonzalez | Address on File | | | | | | |
| 2266881 | Rosa M Cabello Mulero | Address on File | | | | | | |
| 2444028 | Rosa M Cabrera Sierra | Address on File | | | | | | |
| 2534345 | Rosa M Caraballo | Address on File | | | | | | |
| 2504120 | ROSA M CARABALLO FARRELL | Address on File | | | | | | |
| 2468454 | Rosa M Casiano Torres | Address on File | | | | | | |
| 2386515 | Rosa M Casillas Dilan | Address on File | | | | | | |
| 2288908 | Rosa M Castro Delgado | Address on File | | | | | | |
| 2432341 | Rosa M Castro Garcia | Address on File | | | | | | |
| 2527062 | Rosa M Charriez Davila | Address on File | | | | | | |
| 2264041 | Rosa M Cherena Morales | Address on File | | | | | | |
| 2345719 | Rosa M Chevere Estela | Address on File | | | | | | |
| 2461620 | Rosa M Chevere Forestier | Address on File | | | | | | |
| 2268279 | Rosa M Cintron Arroyo | Address on File | | | | | | |
| 2398351 | Rosa M Cintron Mateo | Address on File | | | | | | |
| 2301725 | Rosa M Claudio Cuadrado | Address on File | | | | | | |
| 2428014 | Rosa M Clemente Qui?Ones | Address on File | | | | | | |
| 2486468 | ROSA M COLLAZO RIVERA | Address on File | | | | | | |
| 2448626 | Rosa M Collazo Santiago | Address on File | | | | | | |
| 2441120 | Rosa M Colon Bonilla | Address on File | | | | | | |
| 2537537 | Rosa M Colon Carpena No Apellido | Address on File | | | | | | |
| 2339556 | Rosa M Colon Cruz | Address on File | | | | | | |
| 2493105 | ROSA M COLON CRUZ | Address on File | | | | | | |
| 2302173 | Rosa M Colon Mateo | Address on File | | | | | | |
| 2429244 | Rosa M Colon Padilla | Address on File | | | | | | |
| 2331270 | Rosa M Colon Pomales | Address on File | | | | | | |
| 2456479 | Rosa M Colon Rivera | Address on File | | | | | | |
| 2467552 | Rosa M Colon Rivera | Address on File | | | | | | |
| 2541622 | Rosa M Colon Rodriguez | Address on File | | | | | | |
| 2254877 | Rosa M Colón Rodríguez | Address on File | | | | | | |
| 2291729 | Rosa M Colon Santana | Address on File | | | | | | |
| 2294318 | Rosa M Colon Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463961 | Rosa M Corchado Santiago | Address on File | | | | | | |
| 2464972 | Rosa M Cordova Rivera | Address on File | | | | | | |
| 2385138 | Rosa M Cortes Rivera | Address on File | | | | | | |
| 2446304 | Rosa M Cortijo Apolinaris | Address on File | | | | | | |
| 2336745 | Rosa M Costas Pagan | Address on File | | | | | | |
| 2470816 | Rosa M Cotto Gonzalez | Address on File | | | | | | |
| 2392699 | Rosa M Cotto Velazquez | Address on File | | | | | | |
| 2297858 | Rosa M Cruz Colon | Address on File | | | | | | |
| 2427464 | Rosa M Cruz Rivera | Address on File | | | | | | |
| 2533658 | Rosa M Curet Rosa | Address on File | | | | | | |
| 2495759 | ROSA M CUSTODIO LASALLE | Address on File | | | | | | |
| 2473505 | ROSA M DANAS BUEGO | Address on File | | | | | | |
| 2529216 | Rosa M Davila Adorno | Address on File | | | | | | |
| 2445943 | Rosa M Davila Almeda | Address on File | | | | | | |
| 2283277 | Rosa M Davila Rodriguez | Address on File | | | | | | |
| 2307092 | Rosa M Davila Rodriguez | Address on File | | | | | | |
| 2449239 | Rosa M De Jesus Alicea | Address on File | | | | | | |
| 2449818 | Rosa M De Jesus Martinez | Address on File | | | | | | |
| 2433118 | Rosa M De Jesus Mendez | Address on File | | | | | | |
| 2447207 | Rosa M De Jesus Rodriguez | Address on File | | | | | | |
| 2537618 | Rosa M Dekony | Address on File | | | | | | |
| 2475350 | ROSA M DEL VALLE FRANCO | Address on File | | | | | | |
| 2305568 | Rosa M Del Valle Nunez | Address on File | | | | | | |
| 2315165 | Rosa M Delgado Pomales | Address on File | | | | | | |
| 2451371 | Rosa M Diaz Cotto | Address on File | | | | | | |
| 2455866 | Rosa M Diaz Diaz | Address on File | | | | | | |
| 2304694 | Rosa M Diaz Figueroa | Address on File | | | | | | |
| 2473012 | ROSA M DIAZ MORALES | Address on File | | | | | | |
| 2286194 | Rosa M Diaz Rodriguez | Address on File | | | | | | |
| 2490889 | ROSA M DIAZ VAZQUEZ | Address on File | | | | | | |
| 2553509 | Rosa M Diaz Veliz | Address on File | | | | | | |
| 2476756 | ROSA M ECHEVARRIA PEREZ | Address on File | | | | | | |
| 2395552 | Rosa M Enchautegui Montanez | Address on File | | | | | | |
| 2375612 | Rosa M England Sarraga | Address on File | | | | | | |
| 2471814 | ROSA M ESPADA MATOS | Address on File | | | | | | |
| 2335590 | Rosa M Estrada De Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465176 | Rosa M Falu Febres | Address on File | | | | | | |
| 2513758 | Rosa M Falu Ramos | Address on File | | | | | | |
| 2292106 | Rosa M Fantauzzi Rodriguez | Address on File | | | | | | |
| 2292818 | Rosa M Febles Gonzalez | Address on File | | | | | | |
| 2487618 | ROSA M FEBUS ORTIZ | Address on File | | | | | | |
| 2375814 | Rosa M Febus Ramos | Address on File | | | | | | |
| 2380773 | Rosa M Fernandez Maldonado | Address on File | | | | | | |
| 2494082 | ROSA M FERNANDEZ MALDONADO | Address on File | | | | | | |
| 2372466 | Rosa M Fernandez Mora | Address on File | | | | | | |
| 2334985 | Rosa M Fernandez Morales | Address on File | | | | | | |
| 2462432 | Rosa M Ferrer Nazario | Address on File | | | | | | |
| 2448729 | Rosa M Figueroa | Address on File | | | | | | |
| 2320103 | Rosa M Figueroa Marquez | Address on File | | | | | | |
| 2563452 | Rosa M Figueroa Ortega | Address on File | | | | | | |
| 2259914 | Rosa M Flecha Gonzalez | Address on File | | | | | | |
| 2315038 | Rosa M Flores Albino | Address on File | | | | | | |
| 2263642 | Rosa M Flores Irizarry | Address on File | | | | | | |
| 2494560 | ROSA M FLORES IRIZARRY | Address on File | | | | | | |
| 2384746 | Rosa M Flores Melendez | Address on File | | | | | | |
| 2446468 | Rosa M Flores Vazquez | Address on File | | | | | | |
| 2328546 | Rosa M Fonseca Falcon | Address on File | | | | | | |
| 2428593 | Rosa M Fonseca Joubert | Address on File | | | | | | |
| 2460656 | Rosa M Fonseca Pacheco | Address on File | | | | | | |
| 2461972 | Rosa M Fontanez | Address on File | | | | | | |
| 2319442 | Rosa M Fontanez Declet | Address on File | | | | | | |
| 2474984 | ROSA M FORTY FRAGUADA | Address on File | | | | | | |
| 2564563 | Rosa M Forty Fraguada | Address on File | | | | | | |
| 2539821 | Rosa M Franco Martinez | Address on File | | | | | | |
| 2549696 | Rosa M Garcia | Address on File | | | | | | |
| 2326962 | Rosa M Garcia Escarfullery | Address on File | | | | | | |
| 2276850 | Rosa M Garcia Irizarry | Address on File | | | | | | |
| 2371955 | Rosa M Garcia Martinez | Address on File | | | | | | |
| 2379318 | Rosa M Garcia Reyes | Address on File | | | | | | |
| 2461219 | Rosa M Garrido | Address on File | | | | | | |
| 2298080 | Rosa M Gautier Vega | Address on File | | | | | | |
| 2487552 | ROSA M GOMEZ DE JESUS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339250 | Rosa M Gomez Del | Address on File | | | | | | |
| 2423821 | Rosa M Gomez Irizarry | Address on File | | | | | | |
| 2489875 | ROSA M GOMEZ SANCHEZ | Address on File | | | | | | |
| 2296894 | Rosa M Gonzalez Benitez | Address on File | | | | | | |
| 2323519 | Rosa M Gonzalez Benitez | Address on File | | | | | | |
| 2395923 | Rosa M Gonzalez Benitez | Address on File | | | | | | |
| 2553326 | Rosa M Gonzalez Borrero | Address on File | | | | | | |
| 2488454 | ROSA M GONZALEZ CARRASQUILLO | Address on File | | | | | | |
| 2337618 | Rosa M Gonzalez Domenech | Address on File | | | | | | |
| 2254823 | Rosa M Gonzalez Gonzalez | Address on File | | | | | | |
| 2276857 | Rosa M Gonzalez Irizarry | Address on File | | | | | | |
| 2537831 | Rosa M Gonzalez Joubert | Address on File | | | | | | |
| 2393803 | Rosa M Gonzalez Otero | Address on File | | | | | | |
| 2272479 | Rosa M Gonzalez Rivera | Address on File | | | | | | |
| 2455354 | Rosa M Gonzalez Rodriguez | Address on File | | | | | | |
| 2562125 | Rosa M Gonzalez Roman | Address on File | | | | | | |
| 2340466 | Rosa M Green Colon | Address on File | | | | | | |
| 2325468 | Rosa M Guzman Del Valle | Address on File | | | | | | |
| 2468016 | Rosa M Hernaiz Garcia | Address on File | | | | | | |
| 2332379 | Rosa M Hernandez | Address on File | | | | | | |
| 2298350 | Rosa M Hernandez Aponte | Address on File | | | | | | |
| 2308664 | Rosa M Hernandez De Mu?Oz | Address on File | | | | | | |
| 2342160 | Rosa M Hernandez Delgado | Address on File | | | | | | |
| 2444429 | Rosa M Hernandez Fontanez | Address on File | | | | | | |
| 2285326 | Rosa M Hernandez Lopez | Address on File | | | | | | |
| 2495137 | ROSA M HERNANDEZ RIOS | Address on File | | | | | | |
| 2562036 | Rosa M Hernandez Rosario | Address on File | | | | | | |
| 2491575 | ROSA M HERRERA GARCIA | Address on File | | | | | | |
| 2490541 | ROSA M HERRERA RODRIGUEZ | Address on File | | | | | | |
| 2526650 | Rosa M Hiraldo Velazquez | Address on File | | | | | | |
| 2335847 | Rosa M Huertas Marrero | Address on File | | | | | | |
| 2376223 | Rosa M Ildefonso Ortiz | Address on File | | | | | | |
| 2274704 | Rosa M Irizarry Del | Address on File | | | | | | |
| 2516282 | Rosa M Irizarry Morales | Address on File | | | | | | |
| 2270300 | Rosa M Irizarry Pagan | Address on File | | | | | | |
| 2523323 | Rosa M Irizarry Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332039 | Rosa M Jesus Rosa | Address on File | | | | | | |
| 2480363 | ROSA M JIMENEZ JIMENEZ | Address on File | | | | | | |
| 2528236 | Rosa M Jimenez Jimenez | Address on File | | | | | | |
| 2559271 | Rosa M Jimenez Pe?A | Address on File | | | | | | |
| 2480426 | ROSA M JIMENEZ PENA | Address on File | | | | | | |
| 2464169 | Rosa M Jimenez Rodriguez | Address on File | | | | | | |
| 2438494 | Rosa M Lebron Leon | Address on File | | | | | | |
| 2493273 | ROSA M LOPEZ AVILA | Address on File | | | | | | |
| 2340436 | Rosa M Lopez Cotto | Address on File | | | | | | |
| 2380074 | Rosa M Lopez De Acevedo | Address on File | | | | | | |
| 2336138 | Rosa M Lopez Hernandez | Address on File | | | | | | |
| 2549078 | Rosa M Lopez Hiraldo | Address on File | | | | | | |
| 2485966 | ROSA M LOPEZ MATTA | Address on File | | | | | | |
| 2320102 | Rosa M Lopez Salamanca | Address on File | | | | | | |
| 2312557 | Rosa M Lopez Serrano | Address on File | | | | | | |
| 2541528 | Rosa M Lopez Soba | Address on File | | | | | | |
| 2428340 | Rosa M Lopez Vega | Address on File | | | | | | |
| 2255370 | Rosa M Lopez Velez | Address on File | | | | | | |
| 2438484 | Rosa M Lozada Sanchez | Address on File | | | | | | |
| 2484618 | ROSA M LUGO TORRES | Address on File | | | | | | |
| 2378434 | Rosa M Luque Garcia | Address on File | | | | | | |
| 2293273 | Rosa M M Agosto Rivera | Address on File | | | | | | |
| 2274559 | Rosa M M Andino Llanos | Address on File | | | | | | |
| 2302193 | Rosa M M Aponte Rivera | Address on File | | | | | | |
| 2302759 | Rosa M M Aquino Matias | Address on File | | | | | | |
| 2316022 | Rosa M M Armaiz Bravo | Address on File | | | | | | |
| 2305234 | Rosa M M Arreaga Stgo | Address on File | | | | | | |
| 2318936 | Rosa M M Bonilla Santiago | Address on File | | | | | | |
| 2302797 | Rosa M M Borrero Laporte | Address on File | | | | | | |
| 2324235 | Rosa M M Bruno Cintron | Address on File | | | | | | |
| 2316399 | Rosa M M Cancel Luciano | Address on File | | | | | | |
| 2316511 | Rosa M M Capeles Diaz | Address on File | | | | | | |
| 2286070 | Rosa M M Caro Perez | Address on File | | | | | | |
| 2292489 | Rosa M M Carrasquillo Gonzalez | Address on File | | | | | | |
| 2305345 | Rosa M M Carrasquillo Rosa | Address on File | | | | | | |
| 2294621 | Rosa M M Carrillo Ares | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262871 | Rosa M M Carrillo Batista | Address on File | | | | | | |
| 2260604 | Rosa M M Castro Garcia | Address on File | | | | | | |
| 2269046 | Rosa M M Cecilio Andujar | Address on File | | | | | | |
| 2341955 | Rosa M M Chaparro Roman | Address on File | | | | | | |
| 2303494 | Rosa M M Cintron Franco | Address on File | | | | | | |
| 2279298 | Rosa M M Claudio Santiago | Address on File | | | | | | |
| 2316676 | Rosa M M Colon Ayuso | Address on File | | | | | | |
| 2291403 | Rosa M M Colon Reyes | Address on File | | | | | | |
| 2290059 | Rosa M M Correa Rosa | Address on File | | | | | | |
| 2302456 | Rosa M M Cortes Molina | Address on File | | | | | | |
| 2303645 | Rosa M M Costas Pagan | Address on File | | | | | | |
| 2323882 | Rosa M M Cruz Alejandro | Address on File | | | | | | |
| 2302893 | Rosa M M Cruz Luyanda | Address on File | | | | | | |
| 2323612 | Rosa M M Cruz Martinez | Address on File | | | | | | |
| 2387080 | Rosa M M Cruz Ramos | Address on File | | | | | | |
| 2318054 | Rosa M M Cruz Rivera | Address on File | | | | | | |
| 2262795 | Rosa M M Cubero Rodriguez | Address on File | | | | | | |
| 2305567 | Rosa M M Diaz Aponte | Address on File | | | | | | |
| 2304377 | Rosa M M Diaz Benitez | Address on File | | | | | | |
| 2277305 | Rosa M M Diaz Castro | Address on File | | | | | | |
| 2305541 | Rosa M M Diaz Garcia | Address on File | | | | | | |
| 2267296 | Rosa M M Diaz Gonzalez | Address on File | | | | | | |
| 2263852 | Rosa M M Diverse Verges | Address on File | | | | | | |
| 2302194 | Rosa M M Esmurria Cruz | Address on File | | | | | | |
| 2384628 | Rosa M M Estrada Irizarry | Address on File | | | | | | |
| 2316244 | Rosa M M Fonseca Pacheco | Address on File | | | | | | |
| 2325096 | Rosa M M Francis Acosta | Address on File | | | | | | |
| 2280042 | Rosa M M Garcia Perez | Address on File | | | | | | |
| 2317243 | Rosa M M Garcia Soto | Address on File | | | | | | |
| 2305728 | Rosa M M Gonzalez Muniz | Address on File | | | | | | |
| 2302394 | Rosa M M Green Santiago | Address on File | | | | | | |
| 2324770 | Rosa M M Hernandez Aguayo | Address on File | | | | | | |
| 2317900 | Rosa M M Hernandez Diaz | Address on File | | | | | | |
| 2314835 | Rosa M M Hernandez Torres | Address on File | | | | | | |
| 2285317 | Rosa M M Ilarraza Rodriguez | Address on File | | | | | | |
| 2323839 | Rosa M M Irizarry Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377980 | Rosa M M Jesus Rosa | Address on File | | | | | | |
| 2314772 | Rosa M M Jimenez Laguna | Address on File | | | | | | |
| 2315755 | Rosa M M Jimenez Nazario | Address on File | | | | | | |
| 2272651 | Rosa M M Lopez Bonilla | Address on File | | | | | | |
| 2260705 | Rosa M M Lopez Guzman | Address on File | | | | | | |
| 2302227 | Rosa M M Lopez Hernandez | Address on File | | | | | | |
| 2305114 | Rosa M M Lozada Rosa | Address on File | | | | | | |
| 2287295 | Rosa M M Machuca Garcia | Address on File | | | | | | |
| 2318851 | Rosa M M Maldonado Alvarez | Address on File | | | | | | |
| 2290004 | Rosa M M Mantillas Rodriguez | Address on File | | | | | | |
| 2283759 | Rosa M M Marina Cortes | Address on File | | | | | | |
| 2305941 | Rosa M M Marquez Rosa | Address on File | | | | | | |
| 2306016 | Rosa M M Marrero Figueroa | Address on File | | | | | | |
| 2302555 | Rosa M M Martinez Rosa | Address on File | | | | | | |
| 2318028 | Rosa M M Matos Nieves | Address on File | | | | | | |
| 2326383 | Rosa M M Matos Pagan | Address on File | | | | | | |
| 2319381 | Rosa M M Medero Ramirez | Address on File | | | | | | |
| 2263459 | Rosa M M Medina Elias | Address on File | | | | | | |
| 2303896 | Rosa M M Medina Ocasio | Address on File | | | | | | |
| 2316482 | Rosa M M Melendez Mejias | Address on File | | | | | | |
| 2284406 | Rosa M M Mendez Miranda | Address on File | | | | | | |
| 2304112 | Rosa M M Mercado Ortiz | Address on File | | | | | | |
| 2332763 | Rosa M M Monet Cruz | Address on File | | | | | | |
| 2390386 | Rosa M M Monge Jesus | Address on File | | | | | | |
| 2318318 | Rosa M M Morales Alvarado | Address on File | | | | | | |
| 2316491 | Rosa M M Morales Camacho | Address on File | | | | | | |
| 2295793 | Rosa M M Morales Moreno | Address on File | | | | | | |
| 2304421 | Rosa M M Narvaez Lozada | Address on File | | | | | | |
| 2316237 | Rosa M M Navarro Rosa | Address on File | | | | | | |
| 2284270 | Rosa M M Ocasio Mojica | Address on File | | | | | | |
| 2384709 | Rosa M M Pagan Colon | Address on File | | | | | | |
| 2317968 | Rosa M M Palomo Delorisse | Address on File | | | | | | |
| 2290512 | Rosa M M Pena Rivera | Address on File | | | | | | |
| 2301139 | Rosa M M Perez Santiago | Address on File | | | | | | |
| 2304062 | Rosa M M Pino Bruno | Address on File | | | | | | |
| 2314037 | Rosa M M Pinto Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296997 | Rosa M M Pland Ortiz | Address on File | | | | | | |
| 2327384 | Rosa M M Quinones Castro | Address on File | | | | | | |
| 2276738 | Rosa M M Ramirez Alvarez | Address on File | | | | | | |
| 2319131 | Rosa M M Ramos Baez | Address on File | | | | | | |
| 2284700 | Rosa M M Ramos Rivera | Address on File | | | | | | |
| 2305152 | Rosa M M Ramos Vazquez | Address on File | | | | | | |
| 2275969 | Rosa M M Reyes Ortiz | Address on File | | | | | | |
| 2277101 | Rosa M M Reyes Sierra | Address on File | | | | | | |
| 2296345 | Rosa M M Rios Gonzalez | Address on File | | | | | | |
| 2281510 | Rosa M M Rivera Andino | Address on File | | | | | | |
| 2313864 | Rosa M M Rivera Concepcion | Address on File | | | | | | |
| 2395767 | Rosa M M Rivera Gautier | Address on File | | | | | | |
| 2285121 | Rosa M M Rivera Gomez | Address on File | | | | | | |
| 2294733 | Rosa M M Rivera Ortiz | Address on File | | | | | | |
| 2313764 | Rosa M M Rivera Rosa | Address on File | | | | | | |
| 2281871 | Rosa M M Rivera Torres | Address on File | | | | | | |
| 2284437 | Rosa M M Rodriguez Jimenez | Address on File | | | | | | |
| 2288831 | Rosa M M Rodriguez Lopez | Address on File | | | | | | |
| 2303616 | Rosa M M Rodriguez Melendez | Address on File | | | | | | |
| 2297104 | Rosa M M Rodriguez Morales | Address on File | | | | | | |
| 2316796 | Rosa M M Rodriguez Morales | Address on File | | | | | | |
| 2384965 | Rosa M M Rodriguez Ramos | Address on File | | | | | | |
| 2287985 | Rosa M M Rodriguez Santiago | Address on File | | | | | | |
| 2266207 | Rosa M M Rondon Sierra | Address on File | | | | | | |
| 2325254 | Rosa M M Rosado Camacho | Address on File | | | | | | |
| 2313593 | Rosa M M Rosado Gonzalez | Address on File | | | | | | |
| 2285798 | Rosa M M Rosario Padro | Address on File | | | | | | |
| 2317855 | Rosa M M Sanchez Colon | Address on File | | | | | | |
| 2318818 | Rosa M M Santiago Malave | Address on File | | | | | | |
| 2304462 | Rosa M M Santiago Negron | Address on File | | | | | | |
| 2282888 | Rosa M M Santiago Rivera | Address on File | | | | | | |
| 2385033 | Rosa M M Santiago Rivera | Address on File | | | | | | |
| 2303646 | Rosa M M Santiago Rodriguez | Address on File | | | | | | |
| 2303695 | Rosa M M Santiago Toledo | Address on File | | | | | | |
| 2303935 | Rosa M M Santos Reyes | Address on File | | | | | | |
| 2395610 | Rosa M M Sepulveda Rivas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390538 | Rosa M M Tirado Arroyo | Address on File | | | | | | |
| 2270464 | Rosa M M Toledo Diaz | Address on File | | | | | | |
| 2323981 | Rosa M M Toro Perez | Address on File | | | | | | |
| 2258568 | Rosa M M Torres Castro | Address on File | | | | | | |
| 2323118 | Rosa M M Torres Collazo | Address on File | | | | | | |
| 2286176 | Rosa M M Torres Rivera | Address on File | | | | | | |
| 2275868 | Rosa M M Torres Torres | Address on File | | | | | | |
| 2304366 | Rosa M M Valentin Munoz | Address on File | | | | | | |
| 2302924 | Rosa M M Valles Rivera | Address on File | | | | | | |
| 2303049 | Rosa M M Vazquez Sanchez | Address on File | | | | | | |
| 2277290 | Rosa M M Vega Rosa | Address on File | | | | | | |
| 2316710 | Rosa M M Zayas Alicea | Address on File | | | | | | |
| 2289103 | Rosa M Madera Munoz | Address on File | | | | | | |
| 2297393 | Rosa M Maisonet Rivera | Address on File | | | | | | |
| 2433095 | Rosa M Maldonado Camacho | Address on File | | | | | | |
| 2334227 | Rosa M Maldonado Feliciano | Address on File | | | | | | |
| 2463159 | Rosa M Maldonado Lopez | Address on File | | | | | | |
| 2279729 | Rosa M Maldonado Maldonado | Address on File | | | | | | |
| 2452975 | Rosa M Maldonado Ortiz | Address on File | | | | | | |
| 2398976 | Rosa M Maldonado Rivera | Address on File | | | | | | |
| 2335832 | Rosa M Mariani Lynn | Address on File | | | | | | |
| 2279634 | Rosa M Marina Padro | Address on File | | | | | | |
| 2536678 | Rosa M Marquez | Address on File | | | | | | |
| 2281779 | Rosa M Marquez Lopez | Address on File | | | | | | |
| 2476165 | ROSA M MARRERO PINEIRO | Address on File | | | | | | |
| 2308375 | Rosa M Marrero Torres | Address on File | | | | | | |
| 2398177 | Rosa M Martinez Alicea | Address on File | | | | | | |
| 2330740 | Rosa M Martinez Aponte | Address on File | | | | | | |
| 2305936 | Rosa M Martinez Carrion | Address on File | | | | | | |
| 2462235 | Rosa M Martinez Fontan | Address on File | | | | | | |
| 2493896 | ROSA M MARTINEZ MALDONADO | Address on File | | | | | | |
| 2435095 | Rosa M Martinez Nazario | Address on File | | | | | | |
| 2397443 | Rosa M Martinez Oneill | Address on File | | | | | | |
| 2335088 | Rosa M Martinez Rivera | Address on File | | | | | | |
| 2300567 | Rosa M Martinez Velazquez | Address on File | | | | | | |
| 2474860 | ROSA M MARZAN RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526702 | Rosa M Matias Carrion | Address on File | | | | | | |
| 2490082 | ROSA M MATOS CORCHADO | Address on File | | | | | | |
| 2437615 | Rosa M Matos Rosario | Address on File | | | | | | |
| 2329636 | Rosa M Medina Gonzalez | Address on File | | | | | | |
| 2464029 | Rosa M Medina Matias | Address on File | | | | | | |
| 2334904 | Rosa M Medina Rivera | Address on File | | | | | | |
| 2461553 | Rosa M Medina Velez | Address on File | | | | | | |
| 2440064 | Rosa M Melendez | Address on File | | | | | | |
| 2525011 | Rosa M Melendez Sanchez | Address on File | | | | | | |
| 2455107 | Rosa M Melendez Torres | Address on File | | | | | | |
| 2558188 | Rosa M Mendez Maldonado | Address on File | | | | | | |
| 2533093 | Rosa M Mendez Marin | Address on File | | | | | | |
| 2399392 | Rosa M Menicucci Lopez | Address on File | | | | | | |
| 2279159 | Rosa M Mercado Mu?lz | Address on File | | | | | | |
| 2443098 | Rosa M Mercado Ortiz | Address on File | | | | | | |
| 2529146 | Rosa M Merced Cruz | Address on File | | | | | | |
| 2486748 | ROSA M MIRANDA TORRES | Address on File | | | | | | |
| 2346747 | Rosa M Miranda Valcarcel | Address on File | | | | | | |
| 2388402 | Rosa M Miranda Vazquez | Address on File | | | | | | |
| 2283299 | Rosa M Molina Torres | Address on File | | | | | | |
| 2546352 | Rosa M Montalvo Sanchez | Address on File | | | | | | |
| 2385004 | Rosa M Montañez De Leon | Address on File | | | | | | |
| 2521094 | Rosa M Montes Carrasco | Address on File | | | | | | |
| 2452616 | Rosa M Montes Ramos | Address on File | | | | | | |
| 2476478 | ROSA M MORA SOLANO | Address on File | | | | | | |
| 2377616 | Rosa M Morales Colon | Address on File | | | | | | |
| 2461226 | Rosa M Morales De Alvarez | Address on File | | | | | | |
| 2393068 | Rosa M Morales Escribano | Address on File | | | | | | |
| 2444686 | Rosa M Morales Gonzalez | Address on File | | | | | | |
| 2525587 | Rosa M Morales Morales | Address on File | | | | | | |
| 2457669 | Rosa M Morales Pabon | Address on File | | | | | | |
| 2389234 | Rosa M Morales Peguero | Address on File | | | | | | |
| 2479109 | ROSA M MORALES RAMOS | Address on File | | | | | | |
| 2343567 | Rosa M Morcilio Medina | Address on File | | | | | | |
| 2467474 | Rosa M Morell Ilarraza | Address on File | | | | | | |
| 2308768 | Rosa M Moreno Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489244 | ROSA M MORENO VALENTIN | Address on File | | | | | | |
| 2279024 | Rosa M Motta Mendez | Address on File | | | | | | |
| 2444055 | Rosa M Mperez Torres | Address on File | | | | | | |
| 2529883 | Rosa M Mu?lz Ortega | Address on File | | | | | | |
| 2426128 | Rosa M Mu?Oz Lebron | Address on File | | | | | | |
| 2488349 | ROSA M MUNIZ ORTEGA | Address on File | | | | | | |
| 2265893 | Rosa M Muñiz Rivera | Address on File | | | | | | |
| 2289891 | Rosa M Narvaez Santana | Address on File | | | | | | |
| 2562510 | Rosa M Negron Negron | Address on File | | | | | | |
| 2482600 | ROSA M NEGRON REYES | Address on File | | | | | | |
| 2335482 | Rosa M Negroni Gonzalez | Address on File | | | | | | |
| 2494388 | ROSA M NEVAREZ DIAZ | Address on File | | | | | | |
| 2398729 | Rosa M Nieves Bermudez | Address on File | | | | | | |
| 2490685 | ROSA M NIEVES GONZALEZ | Address on File | | | | | | |
| 2490232 | ROSA M NIEVES PERDOMO | Address on File | | | | | | |
| 2344837 | Rosa M Ocasio Berrios | Address on File | | | | | | |
| 2550049 | Rosa M Oritz Flores | Address on File | | | | | | |
| 2258057 | Rosa M Ortega Cruz | Address on File | | | | | | |
| 2256920 | Rosa M Ortega Perez | Address on File | | | | | | |
| 2321354 | Rosa M Ortiz Cruz | Address on File | | | | | | |
| 2388258 | Rosa M Ortiz Malave | Address on File | | | | | | |
| 2565702 | Rosa M Ortiz Marrero | Address on File | | | | | | |
| 2440456 | Rosa M Ortiz Rivera | Address on File | | | | | | |
| 2525351 | Rosa M Ortiz Torres | Address on File | | | | | | |
| 2321187 | Rosa M Otero Correa | Address on File | | | | | | |
| 2514100 | Rosa M Pabon Rosado | Address on File | | | | | | |
| 2280957 | Rosa M Padilla Rivera | Address on File | | | | | | |
| 2546116 | Rosa M Pagan Hernandez | Address on File | | | | | | |
| 2480089 | ROSA M PAGAN TEXIDOR | Address on File | | | | | | |
| 2542527 | Rosa M Pagan Texidor | Address on File | | | | | | |
| 2306350 | Rosa M Pares Melendez | Address on File | | | | | | |
| 2276866 | Rosa M Pastrana Montalvo | Address on File | | | | | | |
| 2328950 | Rosa M Pastrana Sierra | Address on File | | | | | | |
| 2444144 | Rosa M Pastrana Valle | Address on File | | | | | | |
| 2427600 | Rosa M Perez Borges | Address on File | | | | | | |
| 2308428 | Rosa M Perez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486679 | ROSA M PEREZ CRUZ | Address on File | | | | | | |
| 2334292 | Rosa M Perez Martinez | Address on File | | | | | | |
| 2262016 | Rosa M Perez Montalvo | Address on File | | | | | | |
| 2550673 | Rosa M Perez Nieves | Address on File | | | | | | |
| 2391056 | Rosa M Perez Rios | Address on File | | | | | | |
| 2478297 | ROSA M PEREZ ROSADO | Address on File | | | | | | |
| 2294333 | Rosa M Perez Serrano | Address on File | | | | | | |
| 2498794 | ROSA M PEREZ VEGA | Address on File | | | | | | |
| 2517892 | Rosa M Pizarro Lozada | Address on File | | | | | | |
| 2285141 | Rosa M Pizarro Velez | Address on File | | | | | | |
| 2435041 | Rosa M Qui|Ones | Address on File | | | | | | |
| 2373945 | Rosa M Quiles Valles | Address on File | | | | | | |
| 2277476 | Rosa M Quinones Quinones | Address on File | | | | | | |
| 2474586 | ROSA M QUINTANA ORENGO | Address on File | | | | | | |
| 2283963 | Rosa M Ramirez Feliciano | Address on File | | | | | | |
| 2546179 | Rosa M Ramirez Torrent | Address on File | | | | | | |
| 2564093 | Rosa M Ramos Gonzalez | Address on File | | | | | | |
| 2432940 | Rosa M Ramos Malave | Address on File | | | | | | |
| 2277115 | Rosa M Ramos Ramos | Address on File | | | | | | |
| 2299429 | Rosa M Ramos Ramos | Address on File | | | | | | |
| 2268771 | Rosa M Ramos Sabater | Address on File | | | | | | |
| 2461877 | Rosa M Ramos Vargas | Address on File | | | | | | |
| 2505354 | ROSA M REAL TORRES | Address on File | | | | | | |
| 2381872 | Rosa M Resto Diaz | Address on File | | | | | | |
| 2432904 | Rosa M Reyes Anglero | Address on File | | | | | | |
| 2331989 | Rosa M Reyes Garcia | Address on File | | | | | | |
| 2305083 | Rosa M Reyes Ortiz | Address on File | | | | | | |
| 2434385 | Rosa M Rios Brenes | Address on File | | | | | | |
| 2284570 | Rosa M Rios Gonzalez | Address on File | | | | | | |
| 2290387 | Rosa M River Vazquez | Address on File | | | | | | |
| 2378916 | Rosa M Rivera Acevedo | Address on File | | | | | | |
| 2436880 | Rosa M Rivera Baez | Address on File | | | | | | |
| 2444207 | Rosa M Rivera Bermudez | Address on File | | | | | | |
| 2395294 | Rosa M Rivera Bernier | Address on File | | | | | | |
| 2329667 | Rosa M Rivera Calderon | Address on File | | | | | | |
| 2429124 | Rosa M Rivera Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489881 | ROSA M RIVERA FUENTES | Address on File | | | | | | |
| 2334291 | Rosa M Rivera Garcia | Address on File | | | | | | |
| 2326115 | Rosa M Rivera Jimenez | Address on File | | | | | | |
| 2284720 | Rosa M Rivera Lopez | Address on File | | | | | | |
| 2493667 | ROSA M RIVERA MARRERO | Address on File | | | | | | |
| 2301378 | Rosa M Rivera Martinez | Address on File | | | | | | |
| 2446544 | Rosa M Rivera Martinez | Address on File | | | | | | |
| 2337710 | Rosa M Rivera Melendez | Address on File | | | | | | |
| 2344653 | Rosa M Rivera Melendez | Address on File | | | | | | |
| 2343961 | Rosa M Rivera Ortiz | Address on File | | | | | | |
| 2279069 | Rosa M Rivera Ortolaza | Address on File | | | | | | |
| 2339996 | Rosa M Rivera Pacheco | Address on File | | | | | | |
| 2313814 | Rosa M Rivera Perez | Address on File | | | | | | |
| 2546113 | Rosa M Rivera Ramos | Address on File | | | | | | |
| 2398627 | Rosa M Rivera Reveron | Address on File | | | | | | |
| 2437616 | Rosa M Rivera Reveron | Address on File | | | | | | |
| 2437047 | Rosa M Rivera Rivera | Address on File | | | | | | |
| 2330038 | Rosa M Rivera Robles | Address on File | | | | | | |
| 2438103 | Rosa M Rivera Rodriguez | Address on File | | | | | | |
| 2452923 | Rosa M Rivera Rodriguez | Address on File | | | | | | |
| 2479998 | ROSA M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2285740 | Rosa M Rivera Ruiz | Address on File | | | | | | |
| 2301488 | Rosa M Rivera Sanchez | Address on File | | | | | | |
| 2275284 | Rosa M Rivera Santos | Address on File | | | | | | |
| 2445348 | Rosa M Rivera Vazquez | Address on File | | | | | | |
| 2329658 | Rosa M Robles Quiñones | Address on File | | | | | | |
| 2340902 | Rosa M Robles Rivera | Address on File | | | | | | |
| 2519425 | Rosa M Rodriguez Bracetty | Address on File | | | | | | |
| 2494500 | ROSA M RODRIGUEZ CINTRON | Address on File | | | | | | |
| 2285557 | Rosa M Rodriguez Cruz | Address on File | | | | | | |
| 2342255 | Rosa M Rodriguez Datil | Address on File | | | | | | |
| 2434192 | Rosa M Rodriguez Figueroa | Address on File | | | | | | |
| 2260220 | Rosa M Rodriguez Gonzalez | Address on File | | | | | | |
| 2478919 | ROSA M RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2331842 | Rosa M Rodriguez Lopez | Address on File | | | | | | |
| 2498397 | ROSA M RODRIGUEZ MARQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2481338 | ROSA M RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2285966 | Rosa M Rodriguez Melendez | Address on File | | | | | | |
| 2281423 | Rosa M Rodriguez Morales | Address on File | | | | | | |
| 2383477 | Rosa M Rodriguez Ramirez | Address on File | | | | | | |
| 2474326 | ROSA M RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2387315 | Rosa M Rodriguez Reyes | Address on File | | | | | | |
| 2372543 | Rosa M Rodriguez Rosario | Address on File | | | | | | |
| 2266064 | Rosa M Rodriguez Santiago | Address on File | | | | | | |
| 2476445 | ROSA M RODRIGUEZ TORRES | Address on File | | | | | | |
| 2449842 | Rosa M Rodriguezi | Address on File | | | | | | |
| 2468577 | Rosa M Rolon Fontanez | Address on File | | | | | | |
| 2549019 | Rosa M Roman Rios | Address on File | | | | | | |
| 2455971 | Rosa M Roman Valle | Address on File | | | | | | |
| 2319464 | Rosa M Rosa Beniquez | Address on File | | | | | | |
| 2489701 | ROSA M ROSA FIGUEROA | Address on File | | | | | | |
| 2433277 | Rosa M Rosado Rivera | Address on File | | | | | | |
| 2291193 | Rosa M Rosado Tejera | Address on File | | | | | | |
| 2438061 | Rosa M Rosario Camacho | Address on File | | | | | | |
| 2296707 | Rosa M Rosario Martinez | Address on File | | | | | | |
| 2470912 | Rosa M Rosario Rodriguez | Address on File | | | | | | |
| 2528834 | Rosa M Ruiz Diaz | Address on File | | | | | | |
| 2374373 | Rosa M Ruiz Rivera | Address on File | | | | | | |
| 2543397 | Rosa M Ruiz Torres | Address on File | | | | | | |
| 2505981 | ROSA M RUSSI CASILLAS | Address on File | | | | | | |
| 2340372 | Rosa M Sacarello Olivieri | Address on File | | | | | | |
| 2465070 | Rosa M Sanchez Cancel | Address on File | | | | | | |
| 2493900 | ROSA M SANCHEZ HERNANDEZ | Address on File | | | | | | |
| 2459770 | Rosa M Sanchez Ortiz | Address on File | | | | | | |
| 2487177 | ROSA M SANJURJO OLIVO | Address on File | | | | | | |
| 2491416 | ROSA M SANTANA BURGOS | Address on File | | | | | | |
| 2334174 | Rosa M Santana Martinez | Address on File | | | | | | |
| 2342115 | Rosa M Santiago Cruz | Address on File | | | | | | |
| 2295709 | Rosa M Santiago Figueroa | Address on File | | | | | | |
| 2474215 | ROSA M SANTIAGO GALARZA | Address on File | | | | | | |
| 2328187 | Rosa M Santiago Sanchez | Address on File | | | | | | |
| 2446673 | Rosa M Santiago Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486154 | ROSA M SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2537152 | Rosa M Santiago Santiago | Address on File | | | | | | |
| 2537513 | Rosa M Santiago Santiago | Address on File | | | | | | |
| 2467017 | Rosa M Santoni Lopez | Address on File | | | | | | |
| 2312506 | Rosa M Sepulveda Nazario | Address on File | | | | | | |
| 2430228 | Rosa M Sevillano Seda | Address on File | | | | | | |
| 2487949 | ROSA M SIERRA PEREZ | Address on File | | | | | | |
| 2490289 | ROSA M SILVA CARO | Address on File | | | | | | |
| 2259622 | Rosa M Silva Crespo | Address on File | | | | | | |
| 2293816 | Rosa M Sobrado Maysonet | Address on File | | | | | | |
| 2299523 | Rosa M Soto | Address on File | | | | | | |
| 2271412 | Rosa M Soto Rodriguez | Address on File | | | | | | |
| 2497481 | ROSA M SOTO RODRIGUEZ | Address on File | | | | | | |
| 2456409 | Rosa M Soto Santini | Address on File | | | | | | |
| 2328013 | Rosa M Tirado Cruz | Address on File | | | | | | |
| 2506231 | ROSA M TOLEDO SANCHEZ | Address on File | | | | | | |
| 2441784 | Rosa M Torrens | Address on File | | | | | | |
| 2514406 | Rosa M Torres Figueroa | Address on File | | | | | | |
| 2343217 | Rosa M Torres Maldonado | Address on File | | | | | | |
| 2391716 | Rosa M Torres Martinez | Address on File | | | | | | |
| 2450889 | Rosa M Torres Miranda | Address on File | | | | | | |
| 2347597 | Rosa M Torres Muler | Address on File | | | | | | |
| 2263467 | Rosa M Torres Rivera | Address on File | | | | | | |
| 2307797 | Rosa M Torres Santiago | Address on File | | | | | | |
| 2435599 | Rosa M Torres Santiago | Address on File | | | | | | |
| 2495830 | ROSA M TORRES SANTIAGO | Address on File | | | | | | |
| 2333740 | Rosa M Torres Torres | Address on File | | | | | | |
| 2481839 | ROSA M TRINIDAD LUGO | Address on File | | | | | | |
| 2451501 | Rosa M Tua Calero | Address on File | | | | | | |
| 2461805 | Rosa M Turpeau | Address on File | | | | | | |
| 2427580 | Rosa M Vargas Rosario | Address on File | | | | | | |
| 2387410 | Rosa M Vargas Sanchez | Address on File | | | | | | |
| 2428402 | Rosa M Vazquez De Santiago | Address on File | | | | | | |
| 2330894 | Rosa M Vazquez Haddock | Address on File | | | | | | |
| 2285760 | Rosa M Vazquez Luna | Address on File | | | | | | |
| 2326575 | Rosa M Vazquez Martinez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536520 | Rosa M Vazquez Ortiz | Address on File | | | | | | |
| 2497937 | ROSA M VAZQUEZ VELEZ | Address on File | | | | | | |
| 2275184 | Rosa M Vega Cruz | Address on File | | | | | | |
| 2312947 | Rosa M Vega Padilla | Address on File | | | | | | |
| 2277467 | Rosa M Vega Valle | Address on File | | | | | | |
| 2542641 | Rosa M Vega Vega | Address on File | | | | | | |
| 2397158 | Rosa M Vega Zayas | Address on File | | | | | | |
| 2501711 | ROSA M VELAZQUEZ BATISTA | Address on File | | | | | | |
| 2526563 | Rosa M Velazquez Cruz | Address on File | | | | | | |
| 2517394 | Rosa M Velazquez Ortiz | Address on File | | | | | | |
| 2471780 | ROSA M VELAZQUEZ RAMOS | Address on File | | | | | | |
| 2274298 | Rosa M Velazquez Zayas | Address on File | | | | | | |
| 2446382 | Rosa M Velez | Address on File | | | | | | |
| 2431490 | Rosa M Velez Cruz | Address on File | | | | | | |
| 2564896 | Rosa M Velez De Gracia | Address on File | | | | | | |
| 2297493 | Rosa M Velez De Padua | Address on File | | | | | | |
| 2498994 | ROSA M VELEZ GONZALEZ | Address on File | | | | | | |
| 2482390 | ROSA M VELEZ RIOS | Address on File | | | | | | |
| 2501589 | ROSA M VELEZ ROMAN | Address on File | | | | | | |
| 2289123 | Rosa M Ventura Rodriguez | Address on File | | | | | | |
| 2440183 | Rosa M Viera Valcalcel | Address on File | | | | | | |
| 2515545 | Rosa M Viera Velazquez | Address on File | | | | | | |
| 2532502 | Rosa M Villamil Herrans | Address on File | | | | | | |
| 2264864 | Rosa M Villegas Marrero | Address on File | | | | | | |
| 2398372 | Rosa M Virola Figueroa | Address on File | | | | | | |
| 2446596 | Rosa M Viruet Del Rio | Address on File | | | | | | |
| 2339745 | Rosa M Vivo Marti | Address on File | | | | | | |
| 2276433 | Rosa M. Albino Del Valle | Address on File | | | | | | |
| 2515676 | Rosa M. Burgos Reyes | Address on File | | | | | | |
| 2271368 | Rosa M. Diverse Verges | Address on File | | | | | | |
| 2293664 | Rosa M. Garcia Rohena | Address on File | | | | | | |
| 2298238 | Rosa M. Martinez Sanchez | Address on File | | | | | | |
| 2336501 | Rosa M. Rivera Rivas | Address on File | | | | | | |
| 2328728 | Rosa M_ Santiago Santiago | Address on File | | | | | | |
| 2289226 | Rosa Ma M Rivera Morales | Address on File | | | | | | |
| 2526596 | Rosa Machin Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294953 | Rosa Machin Rivera | Address on File | | | | | | |
| 2535614 | Rosa Machuca Cancel | Address on File | | | | | | |
| 2399395 | Rosa Malave Pena | Address on File | | | | | | |
| 2392611 | Rosa Malavet Napoleon | Address on File | | | | | | |
| 2330158 | Rosa Maldonado Blasini | Address on File | | | | | | |
| 2444779 | Rosa Maldonado Rodriguez | Address on File | | | | | | |
| 2338604 | Rosa Maldonado Ruiz | Address on File | | | | | | |
| 2559968 | Rosa Maltes Martir | Address on File | | | | | | |
| 2453083 | Rosa Mar Rodriguez Casti | Address on File | | | | | | |
| 2546538 | Rosa Marcano | Address on File | | | | | | |
| 2418526 | ROSA MARCANO,LILLIAM S | Address on File | | | | | | |
| 2484141 | ROSA MARIA  ORTIZ ZAYAS | Address on File | | | | | | |
| 2496651 | ROSA MARIA  RUIZ VAZQUEZ | Address on File | | | | | | |
| 2553721 | Rosa Maria Artiles Rodriguez | Address on File | | | | | | |
| 2335585 | Rosa Maria Perez Santiago | Address on File | | | | | | |
| 2541106 | Rosa Maria Sanchez Zayas | Address on File | | | | | | |
| 2296575 | Rosa Marquez Quesada | Address on File | | | | | | |
| 2291893 | Rosa Marrero Calderon | Address on File | | | | | | |
| 2309799 | Rosa Marrero Cruz | Address on File | | | | | | |
| 2270928 | Rosa Marrero De Leon | Address on File | | | | | | |
| 2384921 | Rosa Marrero Figueroa | Address on File | | | | | | |
| 2331918 | Rosa Marrero Mendez | Address on File | | | | | | |
| 2392376 | Rosa Marrero Sierra | Address on File | | | | | | |
| 2308825 | Rosa Martinez Alamo | Address on File | | | | | | |
| 2430332 | Rosa Martinez Bermudez | Address on File | | | | | | |
| 2322914 | Rosa Martinez Cabassa | Address on File | | | | | | |
| 2383480 | Rosa Martinez Camacho | Address on File | | | | | | |
| 2332985 | Rosa Martinez Colon | Address on File | | | | | | |
| 2255586 | Rosa Martinez Del | Address on File | | | | | | |
| 2511477 | Rosa Martinez Diaz | Address on File | | | | | | |
| 2273517 | Rosa Martinez Fuentes | Address on File | | | | | | |
| 2257842 | Rosa Martinez Gonzalez | Address on File | | | | | | |
| 2336821 | Rosa Martinez Gonzalez | Address on File | | | | | | |
| 2376152 | Rosa Martinez Leon | Address on File | | | | | | |
| 2508775 | Rosa Martinez Llaurador | Address on File | | | | | | |
| 2529173 | Rosa Martinez Mattei | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330113 | Rosa Martinez Mestre | Address on File | | | | | | |
| 2296400 | Rosa Martinez Pagan | Address on File | | | | | | |
| 2314578 | Rosa Martinez Ramos | Address on File | | | | | | |
| 2315999 | Rosa Martinez Rivera | Address on File | | | | | | |
| 2282832 | Rosa Martinez Santiago | Address on File | | | | | | |
| 2359381 | ROSA MARTINEZ,CARMEN V | Address on File | | | | | | |
| 2418307 | ROSA MARTINEZ,GLADYS | Address on File | | | | | | |
| 2402962 | ROSA MARTINEZ,NORMA I | Address on File | | | | | | |
| 2307381 | Rosa Massa Algarin | Address on File | | | | | | |
| 2255327 | Rosa Matias Matias | Address on File | | | | | | |
| 2292872 | Rosa Matos Alvarado | Address on File | | | | | | |
| 2277242 | Rosa Matos Pomales | Address on File | | | | | | |
| 2448646 | Rosa Matos Siarez | Address on File | | | | | | |
| 2509770 | Rosa Mattei Camacho | Address on File | | | | | | |
| 2371011 | ROSA MAYSONET,VILMA E | Address on File | | | | | | |
| 2424369 | Rosa Medina | Address on File | | | | | | |
| 2281448 | Rosa Medina Alamo | Address on File | | | | | | |
| 2312746 | Rosa Medina Mendez | Address on File | | | | | | |
| 2314518 | Rosa Medina Navedo | Address on File | | | | | | |
| 2528441 | Rosa Medina Ocasio | Address on File | | | | | | |
| 2319004 | Rosa Medina Rosa | Address on File | | | | | | |
| 2301688 | Rosa Medina Toro | Address on File | | | | | | |
| 2412082 | ROSA MEDINA,CARMEN E | Address on File | | | | | | |
| 2348730 | ROSA MEDINA,TOMAS A | Address on File | | | | | | |
| 2469448 | Rosa Melendez Alicea | Address on File | | | | | | |
| 2343644 | Rosa Melendez Burgado | Address on File | | | | | | |
| 2296812 | Rosa Melendez Elias | Address on File | | | | | | |
| 2378889 | Rosa Melendez Pagan | Address on File | | | | | | |
| 2306055 | Rosa Melendez Quiles | Address on File | | | | | | |
| 2539642 | Rosa Melendez Roberto | Address on File | | | | | | |
| 2335345 | Rosa Mendez Candelaria | Address on File | | | | | | |
| 2338735 | Rosa Mendez Gonzalez | Address on File | | | | | | |
| 2310984 | Rosa Mendez Rodriguez | Address on File | | | | | | |
| 2366373 | ROSA MENDEZ,AMADA | Address on File | | | | | | |
| 2361946 | ROSA MENDEZ,NANCY | Address on File | | | | | | |
| 2421890 | ROSA MENDEZ,ZORAIDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566084 | Rosa Mercado Ayala | Address on File | | | | | | |
| 2331326 | Rosa Mercado Orta | Address on File | | | | | | |
| 2508833 | Rosa Merced Rodriguez | Address on File | | | | | | |
| 2312749 | Rosa Millan Matos | Address on File | | | | | | |
| 2373404 | Rosa Millan Sepulveda | Address on File | | | | | | |
| 2342103 | Rosa Millan Troche | Address on File | | | | | | |
| 2256254 | Rosa Miranda Espada | Address on File | | | | | | |
| 2448476 | Rosa Miranda Maldonado | Address on File | | | | | | |
| 2340882 | Rosa Miranda Perez | Address on File | | | | | | |
| 2395749 | Rosa Miranda Rodriguez | Address on File | | | | | | |
| 2409976 | ROSA MIRANDA,JUAN A | Address on File | | | | | | |
| 2327950 | Rosa Molina Martinez | Address on File | | | | | | |
| 2323821 | Rosa Molina Morales | Address on File | | | | | | |
| 2425284 | Rosa Molina Morales | Address on File | | | | | | |
| 2361019 | ROSA MOLINA,MERCEDES | Address on File | | | | | | |
| 2539239 | Rosa Monroig | Address on File | | | | | | |
| 2290597 | Rosa Montalvo Gordils | Address on File | | | | | | |
| 2409045 | ROSA MONTANEZ,FRANCISCA | Address on File | | | | | | |
| 2324134 | Rosa Montes Jesus | Address on File | | | | | | |
| 2321418 | Rosa Montes Martinez | Address on File | | | | | | |
| 2312209 | Rosa Montesino Ocasio | Address on File | | | | | | |
| 2422612 | ROSA MONTIJO,LOURDES A | Address on File | | | | | | |
| 2294269 | Rosa Morales Alvarado | Address on File | | | | | | |
| 2340027 | Rosa Morales Aviles | Address on File | | | | | | |
| 2551576 | Rosa Morales Burgos | Address on File | | | | | | |
| 2337058 | Rosa Morales Colon | Address on File | | | | | | |
| 2337924 | Rosa Morales Feliciano | Address on File | | | | | | |
| 2337527 | Rosa Morales Pagan | Address on File | | | | | | |
| 2334399 | Rosa Morales Rios | Address on File | | | | | | |
| 2298813 | Rosa Morales Rosa | Address on File | | | | | | |
| 2470966 | Rosa Morales Rosario | Address on File | | | | | | |
| 2543582 | Rosa Morales Rosario | Address on File | | | | | | |
| 2365051 | ROSA MORALES,BENITO | Address on File | | | | | | |
| 2354242 | ROSA MORALES,DELIA | Address on File | | | | | | |
| 2287789 | Rosa Moran Hernandez | Address on File | | | | | | |
| 2398746 | Rosa Moreno Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2391100 | Rosa Moreno Rosario | Address on File | | | | | | |
| 2332277 | Rosa Moreno Valle | Address on File | | | | | | |
| 2314381 | Rosa Moya Vazquez | Address on File | | | | | | |
| 2292040 | Rosa Mu?lz Serrano | Address on File | | | | | | |
| 2393775 | Rosa Muniz Acevedo | Address on File | | | | | | |
| 2336902 | Rosa Muniz Cruz | Address on File | | | | | | |
| 2286597 | Rosa Muniz Gonzalez | Address on File | | | | | | |
| 2278224 | Rosa Muniz Montalvo | Address on File | | | | | | |
| 2335509 | Rosa Muniz Orengo | Address on File | | | | | | |
| 2255046 | Rosa Munoz Marzan | Address on File | | | | | | |
| 2400765 | ROSA MUNOZ,LYDIA L | Address on File | | | | | | |
| 2442153 | Rosa N Adorno Velez | Address on File | | | | | | |
| 2393102 | Rosa N Alvarado Colón | Address on File | | | | | | |
| 2398712 | Rosa N Aponte Maldonado | Address on File | | | | | | |
| 2289615 | Rosa N Atilano Gonzalez | Address on File | | | | | | |
| 2493891 | ROSA N ATILANO GONZALEZ | Address on File | | | | | | |
| 2293928 | Rosa N Borrero Perez | Address on File | | | | | | |
| 2282987 | Rosa N Colon Gonzalez | Address on File | | | | | | |
| 2428094 | Rosa N Cruz Hernandez | Address on File | | | | | | |
| 2427921 | Rosa N Del Valle | Address on File | | | | | | |
| 2331198 | Rosa N Escalera Lamboglia | Address on File | | | | | | |
| 2424975 | Rosa N Falcon Ortiz | Address on File | | | | | | |
| 2456505 | Rosa N Garcia Andino | Address on File | | | | | | |
| 2492913 | ROSA N GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2462547 | Rosa N Hernandez Gonzlez | Address on File | | | | | | |
| 2451966 | Rosa N Miranda Miranda | Address on File | | | | | | |
| 2303920 | Rosa N N Borrero Perez | Address on File | | | | | | |
| 2303552 | Rosa N N Droz Perez | Address on File | | | | | | |
| 2305602 | Rosa N N Febus Maldonado | Address on File | | | | | | |
| 2290129 | Rosa N N Feliciano Perez | Address on File | | | | | | |
| 2383674 | Rosa N N Reyes Reyes | Address on File | | | | | | |
| 2323935 | Rosa N N Rivera Carmona | Address on File | | | | | | |
| 2318493 | Rosa N N Rivera Rodriguez | Address on File | | | | | | |
| 2543301 | Rosa N Ortiz Reyes | Address on File | | | | | | |
| 2487625 | ROSA N ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2463359 | Rosa N Padilla Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499601 | ROSA N PEREZ RIVERA | Address on File | | | | | | |
| 2312862 | Rosa N Ramos Flores | Address on File | | | | | | |
| 2474980 | ROSA N RAMOS MEDINA | Address on File | | | | | | |
| 2398890 | Rosa N Ramos Rodriguez | Address on File | | | | | | |
| 2261172 | Rosa N Rivera Quinones | Address on File | | | | | | |
| 2289518 | Rosa N Rivera Rivera | Address on File | | | | | | |
| 2480313 | ROSA N RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2308797 | Rosa N Torres Plumey | Address on File | | | | | | |
| 2487711 | ROSA N VALENTIN MATIAS | Address on File | | | | | | |
| 2440428 | Rosa N Vazquez Turel | Address on File | | | | | | |
| 2375082 | Rosa N Velez Huertas | Address on File | | | | | | |
| 2474193 | ROSA N VELEZ PADILLA | Address on File | | | | | | |
| 2329090 | Rosa N. Droz De Castillo | Address on File | | | | | | |
| 2341621 | Rosa Naar | Address on File | | | | | | |
| 2380839 | Rosa Natal Cacho | Address on File | | | | | | |
| 2295988 | Rosa Navarro Delgado | Address on File | | | | | | |
| 2269860 | Rosa Navarro Matta | Address on File | | | | | | |
| 2422837 | ROSA NAVARRO,MARIA DEL C | Address on File | | | | | | |
| 2369832 | ROSA NAZARIO,LYDIA M | Address on File | | | | | | |
| 2515764 | Rosa Ndroz Gonzalez | Address on File | | | | | | |
| 2306217 | Rosa Negron Medina | Address on File | | | | | | |
| 2392364 | Rosa Negron Ortiz | Address on File | | | | | | |
| 2289697 | Rosa Nieto Garcia | Address on File | | | | | | |
| 2298719 | Rosa Nieves Colon | Address on File | | | | | | |
| 2302670 | Rosa Nieves Figueroa | Address on File | | | | | | |
| 2530036 | Rosa Nieves Jessica | Address on File | | | | | | |
| 2283353 | Rosa Nieves Morales | Address on File | | | | | | |
| 2466477 | Rosa Nieves Rodriguez | Address on File | | | | | | |
| 2525282 | Rosa Nieves Rosario | Address on File | | | | | | |
| 2254557 | Rosa Nieves Vazquez | Address on File | | | | | | |
| 2361516 | ROSA NIEVES,VELIA V | Address on File | | | | | | |
| 2372337 | Rosa Noemi Bell Bayron | Address on File | | | | | | |
| 2319548 | Rosa Nu?Ez Figueroa | Address on File | | | | | | |
| 2315409 | Rosa O Collado De Vargas | Address on File | | | | | | |
| 2444216 | Rosa O Escalera Gutierrez | Address on File | | | | | | |
| 2345892 | Rosa O Febres Quiñones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309147 | Rosa O Navedo Velez | Address on File | | | | | | |
| 2300197 | Rosa Ocasio Bonilla | Address on File | | | | | | |
| 2377689 | Rosa Oliques Maldonado | Address on File | | | | | | |
| 2336585 | Rosa Olivera Amely | Address on File | | | | | | |
| 2393056 | Rosa Oliveras Simonetti | Address on File | | | | | | |
| 2300664 | Rosa Olivo Melendez | Address on File | | | | | | |
| 2297044 | Rosa Oquendo Camacho | Address on File | | | | | | |
| 2309436 | Rosa Oquendo Olivo | Address on File | | | | | | |
| 2469681 | Rosa Orengo Rohena | Address on File | | | | | | |
| 2272603 | Rosa Orta Rodriguez | Address on File | | | | | | |
| 2419880 | ROSA ORTA,EFRAIN | Address on File | | | | | | |
| 2270836 | Rosa Ortega Boria | Address on File | | | | | | |
| 2379058 | Rosa Ortega Morett | Address on File | | | | | | |
| 2449084 | Rosa Ortega Rios | Address on File | | | | | | |
| 2395926 | Rosa Ortega Rivera | Address on File | | | | | | |
| 2534484 | Rosa Ortiz Agosto | Address on File | | | | | | |
| 2316308 | Rosa Ortiz Cartagena | Address on File | | | | | | |
| 2290749 | Rosa Ortiz Hernandez | Address on File | | | | | | |
| 2275479 | Rosa Ortiz Martinez | Address on File | | | | | | |
| 2540974 | Rosa Ortiz Martinez | Address on File | | | | | | |
| 2292573 | Rosa Ortiz Ortiz | Address on File | | | | | | |
| 2394094 | Rosa Ortiz Rivera | Address on File | | | | | | |
| 2306312 | Rosa Ortiz Rosario | Address on File | | | | | | |
| 2302073 | Rosa Ortiz Soto | Address on File | | | | | | |
| 2306297 | Rosa Ortiz Soto | Address on File | | | | | | |
| 2322125 | Rosa Ortiz Tapia | Address on File | | | | | | |
| 2429704 | Rosa Ortiz Valentin | Address on File | | | | | | |
| 2411656 | ROSA ORTIZ,BENJAMIN | Address on File | | | | | | |
| 2418099 | ROSA ORTIZ,DANIEL R | Address on File | | | | | | |
| 2368366 | ROSA ORTIZ,JOSE | Address on File | | | | | | |
| 2264399 | Rosa Osorio Velazquez | Address on File | | | | | | |
| 2327440 | Rosa Otano Hernandez | Address on File | | | | | | |
| 2310863 | Rosa Otero Figueroa | Address on File | | | | | | |
| 2528728 | Rosa Otero Malave | Address on File | | | | | | |
| 2281262 | Rosa Otero Rivera | Address on File | | | | | | |
| 2328871 | Rosa Otero Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328435 | Rosa Pabon Mendez | Address on File | | | | | | |
| 2391041 | Rosa Pabon Pellot | Address on File | | | | | | |
| 2299863 | Rosa Pacheco Alba | Address on File | | | | | | |
| 2314166 | Rosa Pacheco Maldonado | Address on File | | | | | | |
| 2358969 | ROSA PACHECO,MARIA D | Address on File | | | | | | |
| 2306284 | Rosa Padilla Santiago | Address on File | | | | | | |
| 2315769 | Rosa Padilla Santiago | Address on File | | | | | | |
| 2403823 | ROSA PADILLA,PAULA H | Address on File | | | | | | |
| 2277574 | Rosa Pagan Acevedo | Address on File | | | | | | |
| 2306280 | Rosa Pagan Cruz | Address on File | | | | | | |
| 2334693 | Rosa Pagan Febres | Address on File | | | | | | |
| 2258869 | Rosa Pagan Gonzalez | Address on File | | | | | | |
| 2293022 | Rosa Pagan Rosa | Address on File | | | | | | |
| 2322762 | Rosa Palma Santiago | Address on File | | | | | | |
| 2337721 | Rosa Pardo Valentin | Address on File | | | | | | |
| 2414172 | ROSA PARES,JOAQUIN | Address on File | | | | | | |
| 2440303 | Rosa Pe\A Brito | Address on File | | | | | | |
| 2324955 | Rosa Pena Rivera | Address on File | | | | | | |
| 2362250 | ROSA PENA,DAISY M | Address on File | | | | | | |
| 2422190 | ROSA PENA,MADELEINE | Address on File | | | | | | |
| 2361218 | ROSA PENA,MATILDE | Address on File | | | | | | |
| 2414249 | ROSA PENNISTOWN,LITZA M | Address on File | | | | | | |
| 2396900 | Rosa Perez | Address on File | | | | | | |
| 2282274 | Rosa Perez Barreto | Address on File | | | | | | |
| 2326924 | Rosa Perez Calderon | Address on File | | | | | | |
| 2332108 | Rosa Perez Core | Address on File | | | | | | |
| 2312282 | Rosa Perez Diaz | Address on File | | | | | | |
| 2342938 | Rosa Perez Diaz | Address on File | | | | | | |
| 2334250 | Rosa Perez Gonzalez | Address on File | | | | | | |
| 2373092 | Rosa Perez Hernandez | Address on File | | | | | | |
| 2282017 | Rosa Perez Jesus | Address on File | | | | | | |
| 2337236 | Rosa Perez Lucena | Address on File | | | | | | |
| 2335316 | Rosa Perez Martinez | Address on File | | | | | | |
| 2388652 | Rosa Perez Massas | Address on File | | | | | | |
| 2286788 | Rosa Perez Nieves | Address on File | | | | | | |
| 2371445 | Rosa Perez Perdomo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267601 | Rosa Perez Perez | Address on File | | | | | | |
| 2309714 | Rosa Perez Perez | Address on File | | | | | | |
| 2319041 | Rosa Perez Perez | Address on File | | | | | | |
| 2337606 | Rosa Perez Perez | Address on File | | | | | | |
| 2294574 | Rosa Perez Pitre | Address on File | | | | | | |
| 2299734 | Rosa Perez Rosado | Address on File | | | | | | |
| 2280351 | Rosa Perez Santiago | Address on File | | | | | | |
| 2332974 | Rosa Perez Valle | Address on File | | | | | | |
| 2413387 | ROSA PEREZ,ANGEL E | Address on File | | | | | | |
| 2371109 | ROSA PEREZ,GLADYS | Address on File | | | | | | |
| 2354842 | ROSA PEREZ,LUZ M | Address on File | | | | | | |
| 2401688 | ROSA PEREZ,RENE | Address on File | | | | | | |
| 2352001 | ROSA PEREZ,WILSON | Address on File | | | | | | |
| 2402151 | ROSA PEREZ,WILSON | Address on File | | | | | | |
| 2312241 | Rosa Pineiro Lugo | Address on File | | | | | | |
| 2333411 | Rosa Pizarro Rosa | Address on File | | | | | | |
| 2310714 | Rosa Poll Pagan | Address on File | | | | | | |
| 2331660 | Rosa Portela Iglesias | Address on File | | | | | | |
| 2333545 | Rosa Porto Mendez | Address on File | | | | | | |
| 2266536 | Rosa Prados Escobar | Address on File | | | | | | |
| 2290953 | Rosa Prieto Molina | Address on File | | | | | | |
| 2330860 | Rosa Principe Brandenberger | Address on File | | | | | | |
| 2516006 | Rosa Pruna Negron | Address on File | | | | | | |
| 2273933 | Rosa Quevedo Torres | Address on File | | | | | | |
| 2397015 | Rosa Quijano Montañez | Address on File | | | | | | |
| 2357815 | ROSA QUIJANO,JUAN | Address on File | | | | | | |
| 2510130 | Rosa Quiles Colon | Address on File | | | | | | |
| 2391241 | Rosa Quiles Gutierrez | Address on File | | | | | | |
| 2256918 | Rosa Quinones Rodriguez | Address on File | | | | | | |
| 2369589 | ROSA QUINONES,JOSE T | Address on File | | | | | | |
| 2534158 | Rosa R Ayala | Address on File | | | | | | |
| 2504691 | ROSA R DIAZ ORTIZ | Address on File | | | | | | |
| 2333702 | Rosa R Fernandini Ruiz | Address on File | | | | | | |
| 2425433 | Rosa R Figueroa Cintron | Address on File | | | | | | |
| 2331601 | Rosa R Negron | Address on File | | | | | | |
| 2324771 | Rosa R R Fernandini Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436329 | Rosa R Ramos Felix | Address on File | | | | | | |
| 2270676 | Rosa R Reyes Perez | Address on File | | | | | | |
| 2388154 | Rosa R Rivera Reyes | Address on File | | | | | | |
| 2429266 | Rosa R Rivera Santiago | Address on File | | | | | | |
| 2285697 | Rosa Ramirez Delgado | Address on File | | | | | | |
| 2287709 | Rosa Ramirez Guadalupe | Address on File | | | | | | |
| 2427907 | Rosa Ramirez Maldonado | Address on File | | | | | | |
| 2269250 | Rosa Ramirez Miranda | Address on File | | | | | | |
| 2290393 | Rosa Ramirez Ramos | Address on File | | | | | | |
| 2419535 | ROSA RAMIREZ,MINERVA | Address on File | | | | | | |
| 2333704 | Rosa Ramos | Address on File | | | | | | |
| 2371477 | Rosa Ramos Antongiorgi | Address on File | | | | | | |
| 2395943 | Rosa Ramos Calderon | Address on File | | | | | | |
| 2541004 | Rosa Ramos Cortes | Address on File | | | | | | |
| 2326943 | Rosa Ramos Delgado | Address on File | | | | | | |
| 2518054 | Rosa Ramos Marrero | Address on File | | | | | | |
| 2294848 | Rosa Ramos Martinez | Address on File | | | | | | |
| 2453404 | Rosa Ramos Morales | Address on File | | | | | | |
| 2328398 | Rosa Ramos Ramos | Address on File | | | | | | |
| 2357467 | ROSA RAMOS,ANDRES | Address on File | | | | | | |
| 2356605 | ROSA RAMOS,LILLIAN | Address on File | | | | | | |
| 2366773 | ROSA RAMOS,SAMUEL | Address on File | | | | | | |
| 2386601 | Rosa Renta Vega | Address on File | | | | | | |
| 2350577 | ROSA RESTO,EVELYN | Address on File | | | | | | |
| 2463821 | Rosa Reyes Cruz | Address on File | | | | | | |
| 2451354 | Rosa Reyes Diaz | Address on File | | | | | | |
| 2309882 | Rosa Reyes Figueroa | Address on File | | | | | | |
| 2262150 | Rosa Reyes Morales | Address on File | | | | | | |
| 2331413 | Rosa Reyes Nunez | Address on File | | | | | | |
| 2310932 | Rosa Riera Busigo | Address on File | | | | | | |
| 2376298 | Rosa Rios Lugo | Address on File | | | | | | |
| 2463058 | Rosa Rios Morales | Address on File | | | | | | |
| 2329397 | Rosa Rios Ramirez | Address on File | | | | | | |
| 2534496 | Rosa Rivera | Address on File | | | | | | |
| 2301383 | Rosa Rivera Acevedo | Address on File | | | | | | |
| 2307454 | Rosa Rivera Agosto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339190 | Rosa Rivera Algarin | Address on File | | | | | | |
| 2433243 | Rosa Rivera Andino | Address on File | | | | | | |
| 2291517 | Rosa Rivera Aponte | Address on File | | | | | | |
| 2338846 | Rosa Rivera Berrios | Address on File | | | | | | |
| 2336120 | Rosa Rivera Bones | Address on File | | | | | | |
| 2396003 | Rosa Rivera Borrero | Address on File | | | | | | |
| 2323975 | Rosa Rivera Correa | Address on File | | | | | | |
| 2288154 | Rosa Rivera Cruz | Address on File | | | | | | |
| 2297583 | Rosa Rivera Cruz | Address on File | | | | | | |
| 2298443 | Rosa Rivera Cruz | Address on File | | | | | | |
| 2321806 | Rosa Rivera Cruz | Address on File | | | | | | |
| 2338241 | Rosa Rivera Cruz | Address on File | | | | | | |
| 2424645 | Rosa Rivera Espinell | Address on File | | | | | | |
| 2257261 | Rosa Rivera Fernandez | Address on File | | | | | | |
| 2295571 | Rosa Rivera Galan | Address on File | | | | | | |
| 2260472 | Rosa Rivera Gonzalez | Address on File | | | | | | |
| 2286568 | Rosa Rivera Gonzalez | Address on File | | | | | | |
| 2332133 | Rosa Rivera Hernandez | Address on File | | | | | | |
| 2392541 | Rosa Rivera Lopez | Address on File | | | | | | |
| 2271708 | Rosa Rivera Marrero | Address on File | | | | | | |
| 2310136 | Rosa Rivera Martinez | Address on File | | | | | | |
| 2327589 | Rosa Rivera Mercado | Address on File | | | | | | |
| 2279344 | Rosa Rivera Otero | Address on File | | | | | | |
| 2468030 | Rosa Rivera Perez | Address on File | | | | | | |
| 2317066 | Rosa Rivera Pizarro | Address on File | | | | | | |
| 2304712 | Rosa Rivera Rivera | Address on File | | | | | | |
| 2337212 | Rosa Rivera Rivera | Address on File | | | | | | |
| 2270780 | Rosa Rivera Roche | Address on File | | | | | | |
| 2313115 | Rosa Rivera Rodriguez | Address on File | | | | | | |
| 2427954 | Rosa Rivera Rodriguez | Address on File | | | | | | |
| 2279592 | Rosa Rivera Rohena | Address on File | | | | | | |
| 2264373 | Rosa Rivera Toro | Address on File | | | | | | |
| 2255643 | Rosa Rivera Torres | Address on File | | | | | | |
| 2282083 | Rosa Rivera Valentin | Address on File | | | | | | |
| 2336460 | Rosa Rivera Vargas | Address on File | | | | | | |
| 2340208 | Rosa Rivera Velez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362244 | ROSA RIVERA,ANA H | Address on File | | | | | | |
| 2406791 | ROSA RIVERA,EDNA L | Address on File | | | | | | |
| 2420864 | ROSA RIVERA,JOSE L | Address on File | | | | | | |
| 2401583 | ROSA RIVERA,MARIA I | Address on File | | | | | | |
| 2409148 | ROSA RIVERA,NOEL | Address on File | | | | | | |
| 2407381 | ROSA RIVERA,NOEMI | Address on File | | | | | | |
| 2370171 | ROSA RIVERA,SARA | Address on File | | | | | | |
| 2404039 | ROSA RIVERA,TOMAS | Address on File | | | | | | |
| 2416118 | ROSA RIVERA,VIRGINIA | Address on File | | | | | | |
| 2458128 | Rosa Ro Hrivera | Address on File | | | | | | |
| 2452237 | Rosa Ro Mgaray | Address on File | | | | | | |
| 2452072 | Rosa Ro Quinones | Address on File | | | | | | |
| 2445712 | Rosa Ro Rondon | Address on File | | | | | | |
| 2556187 | Rosa Robles | Address on File | | | | | | |
| 2549609 | Rosa Robles Carrasquillo | Address on File | | | | | | |
| 2280682 | Rosa Robles Rivera | Address on File | | | | | | |
| 2323203 | Rosa Robles Rivera | Address on File | | | | | | |
| 2339389 | Rosa Robles Tirado | Address on File | | | | | | |
| 2551023 | Rosa Rodriguez | Address on File | | | | | | |
| 2564622 | Rosa Rodriguez Angel R. | Address on File | | | | | | |
| 2559746 | Rosa Rodriguez Arriaga | Address on File | | | | | | |
| 2254905 | Rosa Rodriguez Arroyo | Address on File | | | | | | |
| 2339542 | Rosa Rodriguez Avilez | Address on File | | | | | | |
| 2324193 | Rosa Rodriguez Baez | Address on File | | | | | | |
| 2268131 | Rosa Rodriguez Benitez | Address on File | | | | | | |
| 2343656 | Rosa Rodriguez Bonilla | Address on File | | | | | | |
| 2451884 | Rosa Rodriguez Bonilla | Address on File | | | | | | |
| 2265581 | Rosa Rodriguez Cabrera | Address on File | | | | | | |
| 2347737 | Rosa Rodriguez Cabrera | Address on File | | | | | | |
| 2390555 | Rosa Rodriguez Caceres | Address on File | | | | | | |
| 2460316 | Rosa Rodriguez Colon | Address on File | | | | | | |
| 2299258 | Rosa Rodriguez Cotto | Address on File | | | | | | |
| 2261602 | Rosa Rodriguez Cruz | Address on File | | | | | | |
| 2269273 | Rosa Rodriguez Cruz | Address on File | | | | | | |
| 2431130 | Rosa Rodriguez De Jesus | Address on File | | | | | | |
| 2301528 | Rosa Rodriguez Falco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280188 | Rosa Rodriguez Figueroa | Address on File | | | | | | |
| 2298149 | Rosa Rodriguez Figueroa | Address on File | | | | | | |
| 2324278 | Rosa Rodriguez Figueroa | Address on File | | | | | | |
| 2337050 | Rosa Rodriguez Freire | Address on File | | | | | | |
| 2280216 | Rosa Rodriguez Garcia | Address on File | | | | | | |
| 2295104 | Rosa Rodriguez Gonzalez | Address on File | | | | | | |
| 2302356 | Rosa Rodriguez Gonzalez | Address on File | | | | | | |
| 2309520 | Rosa Rodriguez Gonzalez | Address on File | | | | | | |
| 2321194 | Rosa Rodriguez Guzman | Address on File | | | | | | |
| 2310514 | Rosa Rodriguez Hernandez | Address on File | | | | | | |
| 2450440 | Rosa Rodriguez Jesus | Address on File | | | | | | |
| 2393295 | Rosa Rodriguez Marrero | Address on File | | | | | | |
| 2334890 | Rosa Rodriguez Miranda | Address on File | | | | | | |
| 2388837 | Rosa Rodriguez Ocasio | Address on File | | | | | | |
| 2337057 | Rosa Rodriguez Ortiz | Address on File | | | | | | |
| 2329518 | Rosa Rodriguez Rivera | Address on File | | | | | | |
| 2374234 | Rosa Rodriguez Rivera | Address on File | | | | | | |
| 2340753 | Rosa Rodriguez Rodrigue | Address on File | | | | | | |
| 2256670 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2277951 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2288363 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2296318 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2324412 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2331264 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2331684 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2332024 | Rosa Rodriguez Rodriguez | Address on File | | | | | | |
| 2271881 | Rosa Rodriguez Sanchez | Address on File | | | | | | |
| 2274286 | Rosa Rodriguez Sanchez | Address on File | | | | | | |
| 2317796 | Rosa Rodriguez Santiago | Address on File | | | | | | |
| 2470724 | Rosa Rodriguez Simono | Address on File | | | | | | |
| 2309227 | Rosa Rodriguez Torres | Address on File | | | | | | |
| 2286973 | Rosa Rodriguez Valentin | Address on File | | | | | | |
| 2326913 | Rosa Rodriguez Vazquez | Address on File | | | | | | |
| 2296221 | Rosa Rodriguez Velazquez | Address on File | | | | | | |
| 2367947 | ROSA RODRIGUEZ,BRUNILDA | Address on File | | | | | | |
| 2348514 | ROSA RODRIGUEZ,JUAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409880 | ROSA RODRIGUEZ,LUISA E | Address on File | | | | | | |
| 2403507 | ROSA RODRIGUEZ,MAGDALENA | Address on File | | | | | | |
| 2361917 | ROSA RODRIGUEZ,MARIA E | Address on File | | | | | | |
| 2362668 | ROSA RODRIGUEZ,MARIA L | Address on File | | | | | | |
| 2355707 | ROSA RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2414793 | ROSA RODRIGUEZ,MINERVA | Address on File | | | | | | |
| 2400253 | ROSA RODRIGUEZ,RAFAEL | Address on File | | | | | | |
| 2370612 | ROSA RODRIUEZ,GLORIA M | Address on File | | | | | | |
| 2373291 | Rosa Rohena Figueroa | Address on File | | | | | | |
| 2272416 | Rosa Roldan Serrano | Address on File | | | | | | |
| 2329786 | Rosa Rolon Alicea | Address on File | | | | | | |
| 2267789 | Rosa Roman Gonzalez | Address on File | | | | | | |
| 2290055 | Rosa Roman Ortiz | Address on File | | | | | | |
| 2306690 | Rosa Roman Rosa | Address on File | | | | | | |
| 2278958 | Rosa Roman Santos | Address on File | | | | | | |
| 2386935 | Rosa Romero Castro | Address on File | | | | | | |
| 2313627 | Rosa Romero Nieves | Address on File | | | | | | |
| 2518141 | Rosa Romero Romero | Address on File | | | | | | |
| 2355539 | ROSA ROMERO,JUANITA | Address on File | | | | | | |
| 2312805 | Rosa Rondon Maldonado | Address on File | | | | | | |
| 2550341 | Rosa Rosa Alvarez | Address on File | | | | | | |
| 2430967 | Rosa Rosa Medina | Address on File | | | | | | |
| 2255495 | Rosa Rosa Pellot | Address on File | | | | | | |
| 2282481 | Rosa Rosa Rivera | Address on File | | | | | | |
| 2388191 | Rosa Rosa Villanueva | Address on File | | | | | | |
| 2406744 | ROSA ROSA,LILLIAM T | Address on File | | | | | | |
| 2408931 | ROSA ROSA,LUIS B | Address on File | | | | | | |
| 2359108 | ROSA ROSA,NANCY | Address on File | | | | | | |
| 2366361 | ROSA ROSA,PLACIDO | Address on File | | | | | | |
| 2364699 | ROSA ROSA,ROSARIO | Address on File | | | | | | |
| 2259669 | Rosa Rosado Rosado | Address on File | | | | | | |
| 2321433 | Rosa Rosado Sostre | Address on File | | | | | | |
| 2411727 | ROSA ROSADO,LISSETTE M | Address on File | | | | | | |
| 2414262 | ROSA ROSADO,MILAGROS | Address on File | | | | | | |
| 2268989 | Rosa Rosario Mercado | Address on File | | | | | | |
| 2270188 | Rosa Rosario Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338756 | Rosa Rosario Rosa | Address on File | | | | | | |
| 2266628 | Rosa Rosario Velazquez | Address on File | | | | | | |
| 2310726 | Rosa Rosario Zambrana | Address on File | | | | | | |
| 2406616 | ROSA ROSARIO,JOSE A | Address on File | | | | | | |
| 2291664 | Rosa Rosas Matias | Address on File | | | | | | |
| 2291258 | Rosa Rosas Tillero | Address on File | | | | | | |
| 2255477 | Rosa Rubert Rodriquez | Address on File | | | | | | |
| 2339878 | Rosa Ruiz Carlo | Address on File | | | | | | |
| 2294909 | Rosa Ruiz Colon | Address on File | | | | | | |
| 2439411 | Rosa Ruiz Lopez | Address on File | | | | | | |
| 2326840 | Rosa Ruiz Lugo | Address on File | | | | | | |
| 2284926 | Rosa Ruiz Perez | Address on File | | | | | | |
| 2309944 | Rosa Ruiz Rios | Address on File | | | | | | |
| 2329140 | Rosa Ruiz Santiago | Address on File | | | | | | |
| 2367971 | ROSA RUIZ,DAISY | Address on File | | | | | | |
| 2399557 | Rosa Russe Garcia | Address on File | | | | | | |
| 2271743 | Rosa S Cepeda Falu | Address on File | | | | | | |
| 2288758 | Rosa S Sosa Cruz | Address on File | | | | | | |
| 2284000 | Rosa Sain Just | Address on File | | | | | | |
| 2384763 | Rosa Salas Sanchez | Address on File | | | | | | |
| 2313511 | Rosa Salgado Lorenzana | Address on File | | | | | | |
| 2312593 | Rosa Salgado Velez | Address on File | | | | | | |
| 2334824 | Rosa Sanabria Ramirez | Address on File | | | | | | |
| 2394105 | Rosa Sanchez Acevedo | Address on File | | | | | | |
| 2382634 | Rosa Sanchez Del | Address on File | | | | | | |
| 2330521 | Rosa Sanchez Del Valle | Address on File | | | | | | |
| 2383216 | Rosa Sanchez Fuentes | Address on File | | | | | | |
| 2330083 | Rosa Sanchez Galloza | Address on File | | | | | | |
| 2321823 | Rosa Sanchez Ortiz | Address on File | | | | | | |
| 2298018 | Rosa Sanchez Vasallo | Address on File | | | | | | |
| 2294883 | Rosa Sanchez Velez | Address on File | | | | | | |
| 2358596 | ROSA SANCHEZ,JORGE L | Address on File | | | | | | |
| 2369440 | ROSA SANCHEZ,MARIA M | Address on File | | | | | | |
| 2414501 | ROSA SANCHEZ,VIVIAN | Address on File | | | | | | |
| 2321768 | Rosa Sandoval Santiago | Address on File | | | | | | |
| 2275097 | Rosa Santaella Bonilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2336428 | Rosa Santana Galindo | Address on File | | | | | | |
| 2553298 | Rosa Santana Jaiman | Address on File | | | | | | |
| 2508811 | Rosa Santana Massas | Address on File | | | | | | |
| 2335485 | Rosa Santana Ortiz | Address on File | | | | | | |
| 2389293 | Rosa Santana Sepulveda | Address on File | | | | | | |
| 2322303 | Rosa Santana Serrano | Address on File | | | | | | |
| 2360745 | ROSA SANTANA,ANA C | Address on File | | | | | | |
| 2409598 | ROSA SANTANA,ANTONIA | Address on File | | | | | | |
| 2356238 | ROSA SANTANA,CARMEN H | Address on File | | | | | | |
| 2418727 | ROSA SANTANA,MARTA A | Address on File | | | | | | |
| 2259319 | Rosa Santiago Collazo | Address on File | | | | | | |
| 2376003 | Rosa Santiago Concepcion | Address on File | | | | | | |
| 2372196 | Rosa Santiago Conde | Address on File | | | | | | |
| 2428850 | Rosa Santiago Delgado | Address on File | | | | | | |
| 2397328 | Rosa Santiago Mejias | Address on File | | | | | | |
| 2337361 | Rosa Santiago Navarro | Address on File | | | | | | |
| 2307656 | Rosa Santiago Negron | Address on File | | | | | | |
| 2260029 | Rosa Santiago Otero | Address on File | | | | | | |
| 2298016 | Rosa Santiago Ramirez | Address on File | | | | | | |
| 2294689 | Rosa Santiago Ramos | Address on File | | | | | | |
| 2313454 | Rosa Santiago Rosa | Address on File | | | | | | |
| 2310291 | Rosa Santiago Sanchez | Address on File | | | | | | |
| 2327649 | Rosa Santiago Santana | Address on File | | | | | | |
| 2332248 | Rosa Santiago Santiago | Address on File | | | | | | |
| 2539796 | Rosa Santiago Santiago | Address on File | | | | | | |
| 2349634 | ROSA SANTIAGO,ADELINA | Address on File | | | | | | |
| 2348619 | ROSA SANTIAGO,CARMEN D | Address on File | | | | | | |
| 2333336 | Rosa Santos Garcia | Address on File | | | | | | |
| 2259413 | Rosa Santos Rivera | Address on File | | | | | | |
| 2393587 | Rosa Santos Rodriguez | Address on File | | | | | | |
| 2379045 | Rosa Santos Russe | Address on File | | | | | | |
| 2311759 | Rosa Santos Salgado | Address on File | | | | | | |
| 2466170 | Rosa Santos Santiago | Address on File | | | | | | |
| 2258493 | Rosa Santos Serrano | Address on File | | | | | | |
| 2270537 | Rosa Santos Torres | Address on File | | | | | | |
| 2335628 | Rosa Segarra Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309283 | Rosa Sepulveda Arzola | Address on File | | | | | | |
| 2312112 | Rosa Sepulveda Bonilla | Address on File | | | | | | |
| 2306911 | Rosa Serrano Cabrera | Address on File | | | | | | |
| 2302713 | Rosa Serrano Gonzalez | Address on File | | | | | | |
| 2329808 | Rosa Serrano Ruiz | Address on File | | | | | | |
| 2425844 | Rosa Serrano Wilfredo | Address on File | | | | | | |
| 2416293 | ROSA SIFRE,MARIA DEL C | Address on File | | | | | | |
| 2464260 | Rosa Silva Ortiz | Address on File | | | | | | |
| 2405304 | ROSA SOBERAL,EMELINA | Address on File | | | | | | |
| 2356810 | ROSA SOBERAL,SARA E | Address on File | | | | | | |
| 2318289 | Rosa Soegaard Cardona | Address on File | | | | | | |
| 2273118 | Rosa Soler Caraballo | Address on File | | | | | | |
| 2386240 | Rosa Soto Colon | Address on File | | | | | | |
| 2281747 | Rosa Soto Cuadrado | Address on File | | | | | | |
| 2391112 | Rosa Soto Leon | Address on File | | | | | | |
| 2255374 | Rosa Soto Velilla | Address on File | | | | | | |
| 2565265 | Rosa Souffront Fonseca | Address on File | | | | | | |
| 2328076 | Rosa Suarez Mercado | Address on File | | | | | | |
| 2352569 | ROSA SUAREZ,CORAL E | Address on File | | | | | | |
| 2461282 | Rosa T Pimentel Ortiz | Address on File | | | | | | |
| 2492943 | ROSA T VAZQUEZ COTTO | Address on File | | | | | | |
| 2307596 | Rosa T Velazquez Zayas | Address on File | | | | | | |
| 2421433 | ROSA TALAVERA,LUZ M | Address on File | | | | | | |
| 2351516 | ROSA TAVERA,BLANCA I. | Address on File | | | | | | |
| 2514672 | Rosa Taveras Almonte | Address on File | | | | | | |
| 2337843 | Rosa Tirado Tirado | Address on File | | | | | | |
| 2266082 | Rosa Toledo Aviles | Address on File | | | | | | |
| 2343707 | Rosa Toro Castro | Address on File | | | | | | |
| 2296923 | Rosa Toro Gaud | Address on File | | | | | | |
| 2292870 | Rosa Toro Guzman | Address on File | | | | | | |
| 2319287 | Rosa Torres Aguayo | Address on File | | | | | | |
| 2312418 | Rosa Torres Ayala | Address on File | | | | | | |
| 2337819 | Rosa Torres Cardona | Address on File | | | | | | |
| 2309725 | Rosa Torres Cintron | Address on File | | | | | | |
| 2279793 | Rosa Torres Martinez | Address on File | | | | | | |
| 2270852 | Rosa Torres Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297609 | Rosa Torres Munoz | Address on File | | | | | | |
| 2285168 | Rosa Torres Ortiz | Address on File | | | | | | |
| 2311030 | Rosa Torres Rivera | Address on File | | | | | | |
| 2256572 | Rosa Torres Rodriguez | Address on File | | | | | | |
| 2292464 | Rosa Torres Rodriguez | Address on File | | | | | | |
| 2384228 | Rosa Torres Rodriguez | Address on File | | | | | | |
| 2337068 | Rosa Torres Ruiz | Address on File | | | | | | |
| 2290960 | Rosa Torres Santiago | Address on File | | | | | | |
| 2537675 | Rosa Torres Santiago | Address on File | | | | | | |
| 2259801 | Rosa Torres Tejada | Address on File | | | | | | |
| 2268020 | Rosa Torres Torres | Address on File | | | | | | |
| 2330767 | Rosa Torres Torres | Address on File | | | | | | |
| 2337701 | Rosa Torres Tricoche | Address on File | | | | | | |
| 2300228 | Rosa Torres Valentin | Address on File | | | | | | |
| 2406336 | ROSA TORRES,AURORA | Address on File | | | | | | |
| 2360076 | ROSA TORRES,LAURA A | Address on File | | | | | | |
| 2336853 | Rosa Tricoche Velez | Address on File | | | | | | |
| 2528586 | Rosa Tridas Fernandez | Address on File | | | | | | |
| 2333423 | Rosa Trinidad Martinez | Address on File | | | | | | |
| 2333985 | Rosa Trinidad Pizarro | Address on File | | | | | | |
| 2254859 | Rosa Trinidad Sauri | Address on File | | | | | | |
| 2264173 | Rosa Tubens Ramos | Address on File | | | | | | |
| 2329625 | Rosa Ujaque Martinez | Address on File | | | | | | |
| 2343883 | Rosa V Gonzalez Paulino | Address on File | | | | | | |
| 2380163 | Rosa V Green Santiago | Address on File | | | | | | |
| 2426236 | Rosa V Juarbe Qui&Ones | Address on File | | | | | | |
| 2455611 | Rosa V Lozano Torres | Address on File | | | | | | |
| 2295594 | Rosa V Ortiz Ayala | Address on File | | | | | | |
| 2477688 | ROSA V ORTIZ PEREZ | Address on File | | | | | | |
| 2486302 | ROSA V ORTIZ TORRES | Address on File | | | | | | |
| 2468725 | Rosa V Pagan Calderas | Address on File | | | | | | |
| 2480224 | ROSA V QUINONEZ ORTIZ | Address on File | | | | | | |
| 2313575 | Rosa V Rosado Colon | Address on File | | | | | | |
| 2496158 | ROSA V TORRES RODRIGUEZ | Address on File | | | | | | |
| 2296511 | Rosa V V Dorbatt Quinones | Address on File | | | | | | |
| 2378810 | Rosa V V Nunez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2319144 | Rosa V V Rivera Camacho | Address on File | | | | | | |
| 2285848 | Rosa V V Rosado Arroyo | Address on File | | | | | | |
| 2515783 | Rosa V. Santiago Miranda | Address on File | | | | | | |
| 2390785 | Rosa Valdes Diaz | Address on File | | | | | | |
| 2333485 | Rosa Valdez Nuñez | Address on File | | | | | | |
| 2523886 | Rosa Valentin Roldan | Address on File | | | | | | |
| 2310044 | Rosa Valentin Santiago | Address on File | | | | | | |
| 2452753 | Rosa Vallejo Maribel | Address on File | | | | | | |
| 2331523 | Rosa Valles Rivera | Address on File | | | | | | |
| 2409559 | ROSA VALLES,MELBA J | Address on File | | | | | | |
| 2336694 | Rosa Vargas Alayon | Address on File | | | | | | |
| 2302203 | Rosa Vargas Figueroa | Address on File | | | | | | |
| 2281556 | Rosa Vargas Ocasio | Address on File | | | | | | |
| 2392077 | Rosa Vargas Polanco | Address on File | | | | | | |
| 2387221 | Rosa Vargas Sepulveda | Address on File | | | | | | |
| 2264911 | Rosa Vazquez Colon | Address on File | | | | | | |
| 2335931 | Rosa Vazquez Cruz | Address on File | | | | | | |
| 2551727 | Rosa Vazquez De Jesus | Address on File | | | | | | |
| 2256891 | Rosa Vazquez Gonzalez | Address on File | | | | | | |
| 2441773 | Rosa Vazquez Mu\Iz | Address on File | | | | | | |
| 2328291 | Rosa Vazquez Ortega | Address on File | | | | | | |
| 2441438 | Rosa Vazquez Rivera | Address on File | | | | | | |
| 2371526 | Rosa Vazquez Rodriguez | Address on File | | | | | | |
| 2332336 | Rosa Vazquez Rosa | Address on File | | | | | | |
| 2330091 | Rosa Vazquez Rosado | Address on File | | | | | | |
| 2527780 | Rosa Vazquez Sanchez | Address on File | | | | | | |
| 2378334 | Rosa Vazquez Soto | Address on File | | | | | | |
| 2365830 | ROSA VAZQUEZ,MYRNA L | Address on File | | | | | | |
| 2422614 | ROSA VAZQUEZ,SYLVIA | Address on File | | | | | | |
| 2310224 | Rosa Vega Agosto | Address on File | | | | | | |
| 2277184 | Rosa Vega Baez | Address on File | | | | | | |
| 2279219 | Rosa Vega Correa | Address on File | | | | | | |
| 2318440 | Rosa Vega Esquilin | Address on File | | | | | | |
| 2332768 | Rosa Vega Paganelli | Address on File | | | | | | |
| 2303121 | Rosa Vega Rivera | Address on File | | | | | | |
| 2531771 | Rosa Vega Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2294270 | Rosa Vega Saez | Address on File | | | | | | |
| 2332826 | Rosa Vega Vergara | Address on File | | | | | | |
| 2419780 | ROSA VEGA,ANGELA | Address on File | | | | | | |
| 2420375 | ROSA VEGA,MARIBEL | Address on File | | | | | | |
| 2370113 | ROSA VEGA,NEIDA | Address on File | | | | | | |
| 2337776 | Rosa Velazquez Alicea | Address on File | | | | | | |
| 2287130 | Rosa Velazquez Aquino | Address on File | | | | | | |
| 2313084 | Rosa Velazquez Carrasquillo | Address on File | | | | | | |
| 2300666 | Rosa Velazquez Lopez | Address on File | | | | | | |
| 2549047 | Rosa Velazquez Ortiz | Address on File | | | | | | |
| 2312440 | Rosa Velazquez Pagan | Address on File | | | | | | |
| 2389068 | Rosa Velez Bonilla | Address on File | | | | | | |
| 2295385 | Rosa Velez Padilla | Address on File | | | | | | |
| 2313681 | Rosa Velez Padilla | Address on File | | | | | | |
| 2561385 | Rosa Velez Rosado | Address on File | | | | | | |
| 2442600 | Rosa Velez Vargas | Address on File | | | | | | |
| 2310381 | Rosa Velez Vazquez | Address on File | | | | | | |
| 2353166 | ROSA VELEZ,ESTHER | Address on File | | | | | | |
| 2353415 | ROSA VELEZ,ROSA M | Address on File | | | | | | |
| 2301938 | Rosa Velilla Cabrera | Address on File | | | | | | |
| 2418876 | ROSA VERA,WILMA I | Address on File | | | | | | |
| 2272597 | Rosa Verges Inserni | Address on File | | | | | | |
| 2287915 | Rosa Vicente Carbonell | Address on File | | | | | | |
| 2334393 | Rosa Vicente Rosario | Address on File | | | | | | |
| 2339217 | Rosa Viera Santana | Address on File | | | | | | |
| 2329298 | Rosa Viera Vazquez | Address on File | | | | | | |
| 2264338 | Rosa Vila Jesus | Address on File | | | | | | |
| 2296993 | Rosa Vilanova Ortiz | Address on File | | | | | | |
| 2339778 | Rosa Villafane Nieves | Address on File | | | | | | |
| 2384876 | Rosa Villalba Ortiz | Address on File | | | | | | |
| 2333611 | Rosa Villanueva Morales | Address on File | | | | | | |
| 2421003 | ROSA VILLANUEVA,MARGIE | Address on File | | | | | | |
| 2272866 | Rosa Villegas Ortiz | Address on File | | | | | | |
| 2298192 | Rosa Villegas Tanco | Address on File | | | | | | |
| 2266434 | Rosa W Sanabria Alameda | Address on File | | | | | | |
| 2487962 | ROSA Y MALDONADO PENA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2437027 | Rosa Y Raffucci Lorenzo | Address on File | | | | | | |
| 2480543 | ROSA Y ROMAN MARTINEZ | Address on File | | | | | | |
| 2540434 | Rosa Y Santiago Massol | Address on File | | | | | | |
| 2327609 | Rosa Yambo Cruz | Address on File | | | | | | |
| 2266914 | Rosa Yambo Santiago | Address on File | | | | | | |
| 2507493 | Rosa Z. Ortiz Ramirez | Address on File | | | | | | |
| 2346969 | Rosa Zayas Grave | Address on File | | | | | | |
| 2425437 | Rosa Zayas Ivette | Address on File | | | | | | |
| 2408172 | ROSA ZAYAS,AIDA C | Address on File | | | | | | |
| 2332053 | Rosa Zeda Vargas | Address on File | | | | | | |
| 2356267 | ROSA ZENO,ESTHERVINA | Address on File | | | | | | |
| 2348475 | ROSA,LUZ M | Address on File | | | | | | |
| 2348007 | ROSA,NILSA V | Address on File | | | | | | |
| 2497525 | ROSABEL  ALMEIDA DIAZ | Address on File | | | | | | |
| 2505163 | ROSABEL  QUILES SANTIAGO | Address on File | | | | | | |
| 2496331 | ROSABEL  VEGA SANTIAGO | Address on File | | | | | | |
| 2268013 | Rosabel Avenaut Levante | Address on File | | | | | | |
| 2509924 | Rosabel Borges Guzman | Address on File | | | | | | |
| 2397854 | Rosabel De Jesus Nevarez | Address on File | | | | | | |
| 2509205 | Rosabel Galarza Ruiz | Address on File | | | | | | |
| 2454375 | Rosabel Ro Nieves | Address on File | | | | | | |
| 2344604 | Rosabell Vazquez Ramos | Address on File | | | | | | |
| 2513937 | Rosabelle Olivo Maldonado | Address on File | | | | | | |
| 2471323 | Rosabelle Padin Batista | Address on File | | | | | | |
| 2547220 | Rosachely Rivera Santana | Address on File | | | | | | |
| 2342476 | Rosadelle Jones Lopez | Address on File | | | | | | |
| 2365797 | ROSADO ABRAHAM,ANGEL M | Address on File | | | | | | |
| 2415974 | ROSADO AGUILERA,INES | Address on File | | | | | | |
| 2406503 | ROSADO ALEJANDRO,LYDIA | Address on File | | | | | | |
| 2369430 | ROSADO ALFARO,MONSERRATE | Address on File | | | | | | |
| 2419264 | ROSADO ALICEA,ELIA M | Address on File | | | | | | |
| 2419419 | ROSADO ALICEA,NORMA I | Address on File | | | | | | |
| 2414819 | ROSADO ALICEA,PETRA | Address on File | | | | | | |
| 2399951 | ROSADO ALICEA,REBECA | Address on File | | | | | | |
| 2529477 | Rosado Aponte Gerarda | Address on File | | | | | | |
| 2356967 | ROSADO ARCE,AIDA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411944 | ROSADO BAEZ,MARIA E | Address on File | | | | | | |
| 2368264 | ROSADO BARBOSA,MARIA I | Address on File | | | | | | |
| 2370079 | ROSADO BARBOSA,ROSARIO | Address on File | | | | | | |
| 2418298 | ROSADO BARRETO,ALICIA | Address on File | | | | | | |
| 2366200 | ROSADO BATISTA,LYDIA | Address on File | | | | | | |
| 2420901 | ROSADO BATISTA,SAMUEL | Address on File | | | | | | |
| 2357318 | ROSADO BERRIOS,AIDA I | Address on File | | | | | | |
| 2370308 | ROSADO CABAN,CLARITA | Address on File | | | | | | |
| 2351863 | ROSADO CABAN,LUIS A | Address on File | | | | | | |
| 2360659 | ROSADO CABRERA,FELIPE | Address on File | | | | | | |
| 2517292 | Rosado Calderon Ramon L. | Address on File | | | | | | |
| 2423131 | ROSADO CALDERON,ANA M | Address on File | | | | | | |
| 2403437 | ROSADO CALDERON,VICTOR M | Address on File | | | | | | |
| 2401370 | ROSADO CALDERON,YOLANDA | Address on File | | | | | | |
| 2350779 | ROSADO CAMACHO,MARGARITA | Address on File | | | | | | |
| 2364559 | ROSADO CAMACHO,MARIA E | Address on File | | | | | | |
| 2414930 | ROSADO CANDELARIO,MARIA | Address on File | | | | | | |
| 2408435 | ROSADO CANDELARIO,MARIBEL | Address on File | | | | | | |
| 2351178 | ROSADO CARDONA,LUZ | Address on File | | | | | | |
| 2365001 | ROSADO CARDONA,NITZA I | Address on File | | | | | | |
| 2405041 | ROSADO CARDONA,ZAIDA E | Address on File | | | | | | |
| 2401548 | ROSADO CASES,GLORIA | Address on File | | | | | | |
| 2349253 | ROSADO CENTENO,ANGEL L | Address on File | | | | | | |
| 2406540 | ROSADO CENTENO,CELINA | Address on File | | | | | | |
| 2355902 | ROSADO CENTENO,REGINA | Address on File | | | | | | |
| 2351839 | ROSADO CENTENO,ROBERTO | Address on File | | | | | | |
| 2411231 | ROSADO CESTARYS,IVETTE DEL L | Address on File | | | | | | |
| 2415235 | ROSADO CHAPARRO,MANUEL | Address on File | | | | | | |
| 2352911 | ROSADO CINTRON,ANA L | Address on File | | | | | | |
| 2564684 | Rosado Clauset Elizabeth | Address on File | | | | | | |
| 2412578 | ROSADO COLLAZO,CARMEN | Address on File | | | | | | |
| 2418001 | ROSADO COLLAZO,MARIBEL | Address on File | | | | | | |
| 2447468 | Rosado Colon Jose A. | Address on File | | | | | | |
| 2532572 | Rosado Colon Zoraida | Address on File | | | | | | |
| 2362834 | ROSADO COLON,EMERITA | Address on File | | | | | | |
| 2350138 | ROSADO COLON,GLORIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2351120 | ROSADO COLON,GLORIA M | Address on File | | | | | | |
| 2420933 | ROSADO COLON,ULDA R | Address on File | | | | | | |
| 2352360 | ROSADO CORTI,LIZZIE | Address on File | | | | | | |
| 2565139 | Rosado Couvertier Carlos A | Address on File | | | | | | |
| 2451404 | Rosado Cruz Mario | Address on File | | | | | | |
| 2365544 | ROSADO CRUZ,JUANITA | Address on File | | | | | | |
| 2399839 | ROSADO CRUZ,LUIS A | Address on File | | | | | | |
| 2406983 | ROSADO CRUZ,LUIS R. | Address on File | | | | | | |
| 2418032 | ROSADO DAVILA,CARLOS M | Address on File | | | | | | |
| 2367837 | ROSADO DAVILA,GLORIA E | Address on File | | | | | | |
| 2417532 | ROSADO DAVILA,HECTOR L | Address on File | | | | | | |
| 2418618 | ROSADO DAVILA,MAYRA | Address on File | | | | | | |
| 2400814 | ROSADO DAVILA,SANTA S | Address on File | | | | | | |
| 2530217 | Rosado De Jesus Wilma | Address on File | | | | | | |
| 2418568 | ROSADO DE JESUS,IRMA I | Address on File | | | | | | |
| 2403584 | ROSADO DE JESUS,IRMA L | Address on File | | | | | | |
| 2419388 | ROSADO DE JESUS,SONIA | Address on File | | | | | | |
| 2350418 | ROSADO DE LOPEZ,LUZ O | Address on File | | | | | | |
| 2355549 | ROSADO DIAZ,ALICIA M | Address on File | | | | | | |
| 2405302 | ROSADO DIAZ,BETZAIDA | Address on File | | | | | | |
| 2367737 | ROSADO DIAZ,GRIMILDA | Address on File | | | | | | |
| 2414698 | ROSADO DIAZ,MARTINA | Address on File | | | | | | |
| 2357881 | ROSADO DIAZ,NORMA L | Address on File | | | | | | |
| 2366365 | ROSADO DURAN,MILAGROS | Address on File | | | | | | |
| 2350230 | ROSADO ESTELA,ZENAIDA | Address on File | | | | | | |
| 2418826 | ROSADO FIGUEROA,CARMEN D | Address on File | | | | | | |
| 2364066 | ROSADO FIGUEROA,CARMEN I | Address on File | | | | | | |
| 2422979 | ROSADO FIGUEROA,IDA L | Address on File | | | | | | |
| 2366253 | ROSADO FIGUEROA,JOSE A | Address on File | | | | | | |
| 2404343 | ROSADO FIGUEROA,JOSE O | Address on File | | | | | | |
| 2404284 | ROSADO FIGUEROA,SOR V | Address on File | | | | | | |
| 2403695 | ROSADO FLORES,ANNA L | Address on File | | | | | | |
| 2350870 | ROSADO FLORES,JUANA M | Address on File | | | | | | |
| 2365985 | ROSADO FLORES,JUANA M | Address on File | | | | | | |
| 2414016 | ROSADO GALARZA,EMMANUEL | Address on File | | | | | | |
| 2359230 | ROSADO GALARZA,GREGORIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2362757 | ROSADO GALARZA,LUIS G | Address on File | | | | | | |
| 2565542 | Rosado Garcia Maria | Address on File | | | | | | |
| 2353492 | ROSADO GARCIA,ADELA M | Address on File | | | | | | |
| 2364187 | ROSADO GARCIA,DELIA | Address on File | | | | | | |
| 2352007 | ROSADO GARCIA,LILIA | Address on File | | | | | | |
| 2360592 | ROSADO GARCIA,LILIA | Address on File | | | | | | |
| 2450483 | Rosado Gonzalez Grisel | Address on File | | | | | | |
| 2528872 | Rosado Gonzalez Maura Y | Address on File | | | | | | |
| 2419816 | ROSADO GONZALEZ,AIXA M | Address on File | | | | | | |
| 2360843 | ROSADO GONZALEZ,ANGEL L | Address on File | | | | | | |
| 2367572 | ROSADO GONZALEZ,ANTONIO | Address on File | | | | | | |
| 2353838 | ROSADO GONZALEZ,BENJAMIN | Address on File | | | | | | |
| 2357295 | ROSADO GONZALEZ,BRUNILDA | Address on File | | | | | | |
| 2412377 | ROSADO GONZALEZ,CARMEN | Address on File | | | | | | |
| 2399945 | ROSADO GONZALEZ,CARMEN Z | Address on File | | | | | | |
| 2366815 | ROSADO GONZALEZ,LUZ M | Address on File | | | | | | |
| 2348939 | ROSADO GONZALEZ,MARIA | Address on File | | | | | | |
| 2410918 | ROSADO GONZALEZ,MARIA C | Address on File | | | | | | |
| 2402968 | ROSADO GONZALEZ,MARIA T | Address on File | | | | | | |
| 2348513 | ROSADO GONZALEZ,MARTIN | Address on File | | | | | | |
| 2364263 | ROSADO GONZALEZ,MARTIN | Address on File | | | | | | |
| 2357484 | ROSADO GONZALEZ,ZORAIDA | Address on File | | | | | | |
| 2420372 | ROSADO GUZMAN,MARIA DE LOS A | Address on File | | | | | | |
| 2365215 | ROSADO HERNANDEZ,CRUZ DEL C | Address on File | | | | | | |
| 2349405 | ROSADO HERNANDEZ,JOSE | Address on File | | | | | | |
| 2405663 | ROSADO HERNANDEZ,MARIA M | Address on File | | | | | | |
| 2409064 | ROSADO HERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2407824 | ROSADO HERNANDEZ,YOLANDA M | Address on File | | | | | | |
| 2370031 | ROSADO HERRERA,JOSE | Address on File | | | | | | |
| 2355125 | ROSADO IRIZARRY,CECILIA | Address on File | | | | | | |
| 2368480 | ROSADO JIMENEZ,ANTONIA | Address on File | | | | | | |
| 2402839 | ROSADO JIMENEZ,LUZ M | Address on File | | | | | | |
| 2450364 | Rosado L Suarez Edgardo L. | Address on File | | | | | | |
| 2363830 | ROSADO LABOY,ELEUTERIO | Address on File | | | | | | |
| 2416886 | ROSADO LAMBARRI,IMELDA | Address on File | | | | | | |
| 2408914 | ROSADO LAUREANO,CARMEN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410278 | ROSADO LOIZ,GLORIA E | Address on File | | | | | | |
| 2447874 | Rosado Lopez Jeremias | Address on File | | | | | | |
| 2366731 | ROSADO LOPEZ,DORCAS | Address on File | | | | | | |
| 2402781 | ROSADO LOPEZ,KETTY | Address on File | | | | | | |
| 2362130 | ROSADO LOPEZ,LYDIA E | Address on File | | | | | | |
| 2354315 | ROSADO LOPEZ,MYRNA L | Address on File | | | | | | |
| 2415469 | ROSADO LORENZO,JUDITH | Address on File | | | | | | |
| 2419717 | ROSADO LOZADA,MARIA C | Address on File | | | | | | |
| 2366628 | ROSADO LUNA,EDGAR | Address on File | | | | | | |
| 2350442 | ROSADO LUNA,NELIDA | Address on File | | | | | | |
| 2404293 | ROSADO MALDONADO,ANA R | Address on File | | | | | | |
| 2417643 | ROSADO MALDONADO,HELEN | Address on File | | | | | | |
| 2368670 | ROSADO MALDONADO,JOSE A | Address on File | | | | | | |
| 2408682 | ROSADO MALDONADO,MARIA T | Address on File | | | | | | |
| 2358765 | ROSADO MALDONADO,MARIBEL | Address on File | | | | | | |
| 2411420 | ROSADO MALDONADO,MARINA | Address on File | | | | | | |
| 2403542 | ROSADO MALDONADO,NORMA | Address on File | | | | | | |
| 2399859 | ROSADO MALDONADO,VIOLETA | Address on File | | | | | | |
| 2403591 | ROSADO MALPICA,JACINTO | Address on File | | | | | | |
| 2359404 | ROSADO MANFREDI,ZAIDA | Address on File | | | | | | |
| 2370455 | ROSADO MANFREDY,MARIA T | Address on File | | | | | | |
| 2404018 | ROSADO MANZANET,IRIS B | Address on File | | | | | | |
| 2362416 | ROSADO MANZANO,MARIA C | Address on File | | | | | | |
| 2405658 | ROSADO MARQUEZ,SONIA M | Address on File | | | | | | |
| 2354255 | ROSADO MARRERO,EVA | Address on File | | | | | | |
| 2361805 | ROSADO MARRERO,RAMON L | Address on File | | | | | | |
| 2400635 | ROSADO MARTINEZ,LUIS O | Address on File | | | | | | |
| 2363180 | ROSADO MARTINEZ,LUZ E | Address on File | | | | | | |
| 2417958 | ROSADO MARTINEZ,MARIA | Address on File | | | | | | |
| 2369965 | ROSADO MARTINEZ,SARA M | Address on File | | | | | | |
| 2543000 | Rosado Medina Carmen M | Address on File | | | | | | |
| 2414953 | ROSADO MELENDEZ,JOSE H | Address on File | | | | | | |
| 2403418 | ROSADO MELENDEZ,RAFAEL | Address on File | | | | | | |
| 2424406 | Rosado Mendez Evelyn | Address on File | | | | | | |
| 2421207 | ROSADO MERCADO,WANDA I | Address on File | | | | | | |
| 2361570 | ROSADO MEZA,CARMEN E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401269 | ROSADO MOLINA,MIRNA L | Address on File | | | | | | |
| 2405004 | ROSADO MONTANO,INES M | Address on File | | | | | | |
| 2407048 | ROSADO MORA,CARMEN | Address on File | | | | | | |
| 2409839 | ROSADO MORA,OLGA E | Address on File | | | | | | |
| 2422781 | ROSADO MORALES,AYMEE DEL C | Address on File | | | | | | |
| 2364800 | ROSADO MORALES,BLANCA | Address on File | | | | | | |
| 2412033 | ROSADO MORALES,RAMON | Address on File | | | | | | |
| 2355889 | ROSADO MORALES,TOMASITA | Address on File | | | | | | |
| 2409494 | ROSADO MORALES,ZULMA DEL P | Address on File | | | | | | |
| 2421206 | ROSADO MUNIZ,CYNTHIA | Address on File | | | | | | |
| 2361922 | ROSADO MUNOZ,GLADYS | Address on File | | | | | | |
| 2419964 | ROSADO MUNOZ,ROSAURA | Address on File | | | | | | |
| 2355438 | ROSADO NEGRON,JUAN | Address on File | | | | | | |
| 2417893 | ROSADO NEVAREZ,BLANCA | Address on File | | | | | | |
| 2360474 | ROSADO NIEVES,ANA L | Address on File | | | | | | |
| 2418034 | ROSADO NIEVES,NORMA I | Address on File | | | | | | |
| 2403809 | ROSADO NUNEZ,EDWIN | Address on File | | | | | | |
| 2353005 | ROSADO OCASIO,DIANA M | Address on File | | | | | | |
| 2419492 | ROSADO OCASIO,MYRIAM M | Address on File | | | | | | |
| 2416192 | ROSADO OLAVARRIA,CARMEN L | Address on File | | | | | | |
| 2539574 | Rosado Orengo Alexander | Address on File | | | | | | |
| 2415614 | ROSADO ORTIZ,ANA L | Address on File | | | | | | |
| 2361084 | ROSADO ORTIZ,ELEONOR | Address on File | | | | | | |
| 2359873 | ROSADO ORTIZ,EUGENIO | Address on File | | | | | | |
| 2367035 | ROSADO ORTIZ,EVELYN | Address on File | | | | | | |
| 2421353 | ROSADO ORTIZ,HILDA | Address on File | | | | | | |
| 2359432 | ROSADO ORTIZ,MARCOS | Address on File | | | | | | |
| 2360865 | ROSADO ORTIZ,ROSA E | Address on File | | | | | | |
| 2412719 | ROSADO OSORIO,ELENA | Address on File | | | | | | |
| 2419903 | ROSADO OSORIO,MIGUELINA | Address on File | | | | | | |
| 2403058 | ROSADO OSORIO,RAQUEL | Address on File | | | | | | |
| 2409967 | ROSADO OSORIO,YAZMIN | Address on File | | | | | | |
| 2360038 | ROSADO OTERO,MARGARITA | Address on File | | | | | | |
| 2354781 | ROSADO PABON,DORA I | Address on File | | | | | | |
| 2406058 | ROSADO PACHECO,ANA M | Address on File | | | | | | |
| 2418333 | ROSADO PADILLA,AMARALIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358571 | ROSADO PAGAN,ANTONIO | Address on File | | | | | | |
| 2407058 | ROSADO PANTOJA,HAYDEE | Address on File | | | | | | |
| 2366514 | ROSADO PANTOJA,NORMA | Address on File | | | | | | |
| 2364881 | ROSADO PANTOJA,PAULA | Address on File | | | | | | |
| 2368257 | ROSADO PANTOJA,SARA | Address on File | | | | | | |
| 2408838 | ROSADO PEREZ,ADA | Address on File | | | | | | |
| 2409091 | ROSADO PEREZ,ANGEL D | Address on File | | | | | | |
| 2414574 | ROSADO PEREZ,WALESKA | Address on File | | | | | | |
| 2421384 | ROSADO PEREZ,YOLANDA | Address on File | | | | | | |
| 2360465 | ROSADO PINET,MARIA M | Address on File | | | | | | |
| 2421897 | ROSADO PRATTS,MARITZA DE L | Address on File | | | | | | |
| 2362917 | ROSADO QUINONES,AIDA I | Address on File | | | | | | |
| 2367231 | ROSADO QUINONES,CARMEN L | Address on File | | | | | | |
| 2412396 | ROSADO QUINONES,IVETTE | Address on File | | | | | | |
| 2432353 | Rosado Ramirez Maribel | Address on File | | | | | | |
| 2351063 | ROSADO RAMOS,CARMEN J | Address on File | | | | | | |
| 2355220 | ROSADO RAMOS,TEOFILA | Address on File | | | | | | |
| 2356264 | ROSADO REYES,ISABEL | Address on File | | | | | | |
| 2366105 | ROSADO RIOS,EULALIA M | Address on File | | | | | | |
| 2353677 | ROSADO RIOS,MARIA E | Address on File | | | | | | |
| 2529412 | Rosado Rivera Edna | Address on File | | | | | | |
| 2530320 | Rosado Rivera Luis A | Address on File | | | | | | |
| 2352652 | ROSADO RIVERA,AIDA I | Address on File | | | | | | |
| 2368129 | ROSADO RIVERA,AIDA I | Address on File | | | | | | |
| 2358595 | ROSADO RIVERA,ANA MARIA | Address on File | | | | | | |
| 2414647 | ROSADO RIVERA,ARLEEN | Address on File | | | | | | |
| 2359335 | ROSADO RIVERA,CRUZ M | Address on File | | | | | | |
| 2367068 | ROSADO RIVERA,EDITH | Address on File | | | | | | |
| 2400262 | ROSADO RIVERA,GLORIA E | Address on File | | | | | | |
| 2360796 | ROSADO RIVERA,JOSE A | Address on File | | | | | | |
| 2420496 | ROSADO RIVERA,JUANA | Address on File | | | | | | |
| 2409195 | ROSADO RIVERA,LUCILA | Address on File | | | | | | |
| 2407661 | ROSADO RIVERA,MARIA M | Address on File | | | | | | |
| 2413135 | ROSADO RIVERA,MARTHA I | Address on File | | | | | | |
| 2363562 | ROSADO RIVERA,MIGDALIA | Address on File | | | | | | |
| 2360128 | ROSADO RIVERA,NANCY I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400692 | ROSADO RIVERA,NELIDA | Address on File | | | | | | |
| 2403971 | ROSADO RIVERA,OLGA M | Address on File | | | | | | |
| 2353627 | ROSADO RIVERA,PROVIDENCIA | Address on File | | | | | | |
| 2351317 | ROSADO RIVERA,ROSA M | Address on File | | | | | | |
| 2356644 | ROSADO RIVERA,SANDRA | Address on File | | | | | | |
| 2446440 | Rosado Ro Gonzalez | Address on File | | | | | | |
| 2423843 | Rosado Ro Munoz | Address on File | | | | | | |
| 2432763 | Rosado Ro Sanchez | Address on File | | | | | | |
| 2529425 | Rosado Rodriguez Olga I | Address on File | | | | | | |
| 2353576 | ROSADO RODRIGUEZ,ANTONIO | Address on File | | | | | | |
| 2362786 | ROSADO RODRIGUEZ,CATALINO | Address on File | | | | | | |
| 2405855 | ROSADO RODRIGUEZ,EDDIE | Address on File | | | | | | |
| 2420262 | ROSADO RODRIGUEZ,FELIX A | Address on File | | | | | | |
| 2401896 | ROSADO RODRIGUEZ,IRVING | Address on File | | | | | | |
| 2351797 | ROSADO RODRIGUEZ,ISABEL | Address on File | | | | | | |
| 2363585 | ROSADO RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2406497 | ROSADO RODRIGUEZ,MADELINE | Address on File | | | | | | |
| 2352565 | ROSADO RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2412808 | ROSADO RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2418737 | ROSADO RODRIGUEZ,MARIA DEL P | Address on File | | | | | | |
| 2348423 | ROSADO RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2358786 | ROSADO RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2356426 | ROSADO RODRIGUEZ,OLGA I | Address on File | | | | | | |
| 2406986 | ROSADO RODRIGUEZ,SARA | Address on File | | | | | | |
| 2368588 | ROSADO RODRIGUEZ,SOL E | Address on File | | | | | | |
| 2363555 | ROSADO RODRIGUEZ,WALDEMAR | Address on File | | | | | | |
| 2403267 | ROSADO ROJAS,WANDA I | Address on File | | | | | | |
| 2358587 | ROSADO ROMAN,ANA R | Address on File | | | | | | |
| 2360367 | ROSADO ROMAN,VICTOR M | Address on File | | | | | | |
| 2416637 | ROSADO ROMERO,MARTA | Address on File | | | | | | |
| 2551283 | Rosado Rondon, K Arla Nahomy | Address on File | | | | | | |
| 2369945 | ROSADO ROSADO,ANA | Address on File | | | | | | |
| 2419019 | ROSADO ROSADO,IRMA M | Address on File | | | | | | |
| 2408715 | ROSADO ROSADO,MANUEL | Address on File | | | | | | |
| 2423090 | ROSADO ROSADO,MIGDALIA | Address on File | | | | | | |
| 2401716 | ROSADO ROSADO,VALENTIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405985 | ROSADO ROSARIO,JOSE E | Address on File | | | | | | |
| 2422047 | ROSADO ROSARIO,MAYDA | Address on File | | | | | | |
| 2356673 | ROSADO ROSARIO,RAMONA | Address on File | | | | | | |
| 2415242 | ROSADO RUIZ,CARLOS M | Address on File | | | | | | |
| 2365546 | ROSADO RUIZ,LUIS | Address on File | | | | | | |
| 2368281 | ROSADO RUIZ,MARIA L | Address on File | | | | | | |
| 2349974 | ROSADO RUIZ,ORPHA | Address on File | | | | | | |
| 2358198 | ROSADO SAAVEDRA,MARIA | Address on File | | | | | | |
| 2369464 | ROSADO SANABRIA,NOEL | Address on File | | | | | | |
| 2355820 | ROSADO SANCHEZ,ESTHER M | Address on File | | | | | | |
| 2366605 | ROSADO SANCHEZ,JOSE M | Address on File | | | | | | |
| 2409109 | ROSADO SANTANA,LOIDA E | Address on File | | | | | | |
| 2409803 | ROSADO SANTANA,MARIANO | Address on File | | | | | | |
| 2417400 | ROSADO SANTANA,ROBERTO | Address on File | | | | | | |
| 2402348 | ROSADO SANTIAGO,ANA W. | Address on File | | | | | | |
| 2413085 | ROSADO SANTIAGO,EDNA | Address on File | | | | | | |
| 2411517 | ROSADO SANTIAGO,EDWIN J | Address on File | | | | | | |
| 2416173 | ROSADO SANTIAGO,MARIA DE LOS A | Address on File | | | | | | |
| 2404726 | ROSADO SANTIAGO,NORMA | Address on File | | | | | | |
| 2413977 | ROSADO SANTOS,CARMEN M | Address on File | | | | | | |
| 2355495 | ROSADO SELLAS,HILDA | Address on File | | | | | | |
| 2451788 | Rosado Sepulveda Marisol | Address on File | | | | | | |
| 2414526 | ROSADO SEPULVEDA,JUAN A | Address on File | | | | | | |
| 2401729 | ROSADO SERRANO,MARIA C | Address on File | | | | | | |
| 2356919 | ROSADO SERRANO,ZAIDA M | Address on File | | | | | | |
| 2443962 | Rosado Soto Maria A. | Address on File | | | | | | |
| 2402844 | ROSADO SOTO,LUZ V | Address on File | | | | | | |
| 2362303 | ROSADO SOTO,MARIA M | Address on File | | | | | | |
| 2363399 | ROSADO SOTO,MIGUEL A | Address on File | | | | | | |
| 2355646 | ROSADO TAVAREZ,GLORIA E | Address on File | | | | | | |
| 2351734 | ROSADO TIRADO,JOSEFINA | Address on File | | | | | | |
| 2362593 | ROSADO TORRES,ANA M | Address on File | | | | | | |
| 2421254 | ROSADO TORRES,ENID | Address on File | | | | | | |
| 2408869 | ROSADO TORRES,HAYDEE | Address on File | | | | | | |
| 2400835 | ROSADO TORRES,OLGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451225 | Rosado V Vazquez | Address on File | | | | | | |
| 2410702 | ROSADO VALENTIN,ADA L | Address on File | | | | | | |
| 2422661 | ROSADO VALENTIN,MARIBEL | Address on File | | | | | | |
| 2353564 | ROSADO VALENTIN,PEDRO J | Address on File | | | | | | |
| 2353903 | ROSADO VALLE,ABIGAIL | Address on File | | | | | | |
| 2362045 | ROSADO VARGAS,MILAGROS | Address on File | | | | | | |
| 2530593 | Rosado Vazquez Jacqueline | Address on File | | | | | | |
| 2361625 | ROSADO VAZQUEZ,CARMEN N | Address on File | | | | | | |
| 2369515 | ROSADO VAZQUEZ,FRANCISCA | Address on File | | | | | | |
| 2352935 | ROSADO VAZQUEZ,JESUS | Address on File | | | | | | |
| 2350485 | ROSADO VAZQUEZ,JOSE A | Address on File | | | | | | |
| 2362618 | ROSADO VAZQUEZ,JOSUE | Address on File | | | | | | |
| 2403053 | ROSADO VAZQUEZ,NILDA | Address on File | | | | | | |
| 2403791 | ROSADO VAZQUEZ,NORMA DEL C | Address on File | | | | | | |
| 2420678 | ROSADO VEGA,GUILLERMO | Address on File | | | | | | |
| 2422244 | ROSADO VEGA,ISMAEL | Address on File | | | | | | |
| 2366575 | ROSADO VELENTIN,CARMEN M | Address on File | | | | | | |
| 2367633 | ROSADO VELEZ,OTILIO | Address on File | | | | | | |
| 2367350 | ROSADO VICENTY,NORA | Address on File | | | | | | |
| 2551352 | Rosado Vila Armando | Address on File | | | | | | |
| 2409853 | ROSADO ZAMBRANA,VILMA I | Address on File | | | | | | |
| 2408657 | ROSADO,ELIZABETH | Address on File | | | | | | |
| 2382544 | Rosadylia Colon Aponte | Address on File | | | | | | |
| 2547071 | Rosaeily Figueroa Mena | Address on File | | | | | | |
| 2502685 | ROSAEL  CEDENO FIGUEROA | Address on File | | | | | | |
| 2495062 | ROSAEL  COLON PENALBERT | Address on File | | | | | | |
| 2492702 | ROSAEL  FERRER CAMACHO | Address on File | | | | | | |
| 2489765 | ROSAEL  ORTIZ ROSADO | Address on File | | | | | | |
| 2499411 | ROSAEL  RIVERA RIOS | Address on File | | | | | | |
| 2494479 | ROSAEL  VARGAS QUINONES | Address on File | | | | | | |
| 2307924 | Rosael Alvarado Zayas | Address on File | | | | | | |
| 2536847 | Rosael Cameron Rodriguez | Address on File | | | | | | |
| 2556486 | Rosael Castro Ruiz | Address on File | | | | | | |
| 2274250 | Rosael Gonzalez Gonzalez | Address on File | | | | | | |
| 2277203 | Rosael Jaiman Rivera | Address on File | | | | | | |
| 2266593 | Rosael Martinez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285791 | Rosael Ortiz Rivera | Address on File | | | | | | |
| 2383597 | Rosael Ramos Mauras | Address on File | | | | | | |
| 2329544 | Rosael Ramos Roberto | Address on File | | | | | | |
| 2334872 | Rosael Romero Bermudez | Address on File | | | | | | |
| 2278440 | Rosael Santana Colon | Address on File | | | | | | |
| 2321596 | Rosael Santiago Burgos | Address on File | | | | | | |
| 2487810 | ROSAIDA  FIGUEROA CRUZ | Address on File | | | | | | |
| 2493534 | ROSAIDA  MORALES CLEMENTE | Address on File | | | | | | |
| 2385515 | Rosaida Acevedo Garcia | Address on File | | | | | | |
| 2448778 | Rosaida Cruz Garcia | Address on File | | | | | | |
| 2527447 | Rosaida Figueroa Cruz | Address on File | | | | | | |
| 2314918 | Rosaida Gonzalez Garcia | Address on File | | | | | | |
| 2549578 | Rosaida Miranda Reyes | Address on File | | | | | | |
| 2517628 | Rosaida Moreno Perales | Address on File | | | | | | |
| 2561353 | Rosailine Maldonado Ferrer | Address on File | | | | | | |
| 2470097 | Rosailyne Carrasquillo Diaz | Address on File | | | | | | |
| 2451550 | Rosaira Rosa Ramos | Address on File | | | | | | |
| 2538323 | Rosaisela Torrens Velez | Address on File | | | | | | |
| 2476539 | ROSALBA  COLON RIVERA | Address on File | | | | | | |
| 2479503 | ROSALBA  MARRERO MELENDEZ | Address on File | | | | | | |
| 2484239 | ROSALBA  OTERO ORTIZ | Address on File | | | | | | |
| 2495502 | ROSALBA  SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2497517 | ROSALBA  VELEZ PIZARRO | Address on File | | | | | | |
| 2263388 | Rosalba Marcial Mendez | Address on File | | | | | | |
| 2267264 | Rosalba Miranda Aponte | Address on File | | | | | | |
| 2516690 | Rosalba Pagan Martinez | Address on File | | | | | | |
| 2531688 | Rosalba Santiago Morales | Address on File | | | | | | |
| 2507216 | ROSALEE  PEREZ OSORIO | Address on File | | | | | | |
| 2508964 | Rosalee Gonzalez Bermudez | Address on File | | | | | | |
| 2491793 | ROSALES  IRIZARRY LOPEZ | Address on File | | | | | | |
| 2320708 | Rosali Arce Gonzalez | Address on File | | | | | | |
| 2537999 | Rosali Arroyo Collazo | Address on File | | | | | | |
| 2535962 | Rosali Camacho Ramos | Address on File | | | | | | |
| 2304390 | Rosali Dorta Ruiz | Address on File | | | | | | |
| 2433888 | Rosali Garcia Perez | Address on File | | | | | | |
| 2286456 | Rosali Miranda Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314398 | Rosali Montes Nogueras | Address on File | | | | | | |
| 2337417 | Rosali Montes Nogueras | Address on File | | | | | | |
| 2450964 | Rosali Ramos Quiles | Address on File | | | | | | |
| 2509787 | Rosali Vazquez Figuerora | Address on File | | | | | | |
| 2487305 | ROSALIA  ALVAREZ RIOS | Address on File | | | | | | |
| 2498920 | ROSALIA  COSS NUNEZ | Address on File | | | | | | |
| 2481703 | ROSALIA  DIAZ GOMEZ | Address on File | | | | | | |
| 2491917 | ROSALIA  FELICIANO CRESPO | Address on File | | | | | | |
| 2498318 | ROSALIA  JUARBE CORCHADO | Address on File | | | | | | |
| 2500613 | ROSALIA  MONTANEZ FIGUEROA | Address on File | | | | | | |
| 2481793 | ROSALIA  MORA GONZALEZ | Address on File | | | | | | |
| 2482633 | ROSALIA  RIVERA MOLINA | Address on File | | | | | | |
| 2504388 | ROSALIA  ROSARIO JORGE | Address on File | | | | | | |
| 2481082 | ROSALIA  ROSARIO RIVAS | Address on File | | | | | | |
| 2498526 | ROSALIA  RUIZ HERNANDEZ | Address on File | | | | | | |
| 2490972 | ROSALIA  SANTANA ROSARIO | Address on File | | | | | | |
| 2494756 | ROSALIA  TORRES CRESPO | Address on File | | | | | | |
| 2494400 | ROSALIA  TORRES MARTINEZ | Address on File | | | | | | |
| 2290698 | Rosalia Aponte Martinez | Address on File | | | | | | |
| 2333243 | Rosalia Arzola Romero | Address on File | | | | | | |
| 2438078 | Rosalia Aviles Ramos | Address on File | | | | | | |
| 2323662 | Rosalia Ayala Roldan | Address on File | | | | | | |
| 2396798 | Rosalia Ayuso Benitez | Address on File | | | | | | |
| 2330493 | Rosalia Batista Rivera | Address on File | | | | | | |
| 2372936 | Rosalia Benitez Castro | Address on File | | | | | | |
| 2518635 | Rosalia Berenguer Zurita | Address on File | | | | | | |
| 2520063 | Rosalia Burgos Astacio | Address on File | | | | | | |
| 2433158 | Rosalia Caraballo Aponte | Address on File | | | | | | |
| 2324150 | Rosalia Cardona Aviles | Address on File | | | | | | |
| 2298667 | Rosalia Carrasquillo Ramos | Address on File | | | | | | |
| 2292376 | Rosalia Carrero Garcia | Address on File | | | | | | |
| 2315428 | Rosalia Carrion Rosalia | Address on File | | | | | | |
| 2268394 | Rosalia Cartagena Ortega | Address on File | | | | | | |
| 2274885 | Rosalia Casanova Pacheco | Address on File | | | | | | |
| 2329770 | Rosalia Castro Carrasquillo | Address on File | | | | | | |
| 2308073 | Rosalia Castro Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327361 | Rosalia Castro Rodriguez | Address on File | | | | | | |
| 2294766 | Rosalia Colon Birriel | Address on File | | | | | | |
| 2333896 | Rosalia Colon Lopez | Address on File | | | | | | |
| 2309764 | Rosalia Colon Maldonado | Address on File | | | | | | |
| 2340447 | Rosalia Colon Molina | Address on File | | | | | | |
| 2560193 | Rosalia Colon Rivera | Address on File | | | | | | |
| 2298749 | Rosalia Cordero Montalvo | Address on File | | | | | | |
| 2443656 | Rosalia Correa Rodriguez | Address on File | | | | | | |
| 2339478 | Rosalia Cosme Marcano | Address on File | | | | | | |
| 2288875 | Rosalia Coss Nuñez | Address on File | | | | | | |
| 2333893 | Rosalia Crespo Lugo | Address on File | | | | | | |
| 2532069 | Rosalia Cruz Niemiec | Address on File | | | | | | |
| 2291881 | Rosalia Davila Duprey | Address on File | | | | | | |
| 2509728 | Rosalia De Leon De Jesus | Address on File | | | | | | |
| 2283562 | Rosalia Del C D Rosello Orti | Address on File | | | | | | |
| 2526511 | Rosalia Delgado Rodriguez | Address on File | | | | | | |
| 2283438 | Rosalia Enriquez Reyes | Address on File | | | | | | |
| 2333839 | Rosalia Feliciano | Address on File | | | | | | |
| 2315031 | Rosalia Fonseca Agosto | Address on File | | | | | | |
| 2316843 | Rosalia Garcia Colon | Address on File | | | | | | |
| 2393838 | Rosalia Gonzalez Beniquez | Address on File | | | | | | |
| 2307445 | Rosalia Gonzalez Guzman | Address on File | | | | | | |
| 2285633 | Rosalia Guzman Guzman | Address on File | | | | | | |
| 2384784 | Rosalia Hernandez Colon | Address on File | | | | | | |
| 2316530 | Rosalia Julia Robert | Address on File | | | | | | |
| 2330765 | Rosalia Lizarden Morales | Address on File | | | | | | |
| 2375464 | Rosalía Llanos López | Address on File | | | | | | |
| 2460462 | Rosalia Lopez Jusino | Address on File | | | | | | |
| 2312685 | Rosalia Luna Reyes | Address on File | | | | | | |
| 2286174 | Rosalia Malave Quiles | Address on File | | | | | | |
| 2309907 | Rosalia Marte Batista | Address on File | | | | | | |
| 2324975 | Rosalia Martinez Calderin | Address on File | | | | | | |
| 2291544 | Rosalia Martinez Candelaria | Address on File | | | | | | |
| 2312455 | Rosalia Martinez Ramos | Address on File | | | | | | |
| 2266829 | Rosalia Melendez Abril | Address on File | | | | | | |
| 2288179 | Rosalia Melendez Sosa | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331282 | Rosalia Minguela Carreras | Address on File | | | | | | |
| 2382247 | Rosalia Miranda Nevarez | Address on File | | | | | | |
| 2383050 | Rosalia Montanez Benitez | Address on File | | | | | | |
| 2559628 | Rosalia Morales Velez | Address on File | | | | | | |
| 2308658 | Rosalia Moreno Gonzalez | Address on File | | | | | | |
| 2373486 | Rosalia Nieves Rodriguez | Address on File | | | | | | |
| 2340126 | Rosalia Ocasio Perez | Address on File | | | | | | |
| 2340440 | Rosalia Olmeda Ortiz | Address on File | | | | | | |
| 2461106 | Rosalia Osorio Carmona | Address on File | | | | | | |
| 2515664 | Rosalia Pabon Rivera | Address on File | | | | | | |
| 2439167 | Rosalia Perez Ocasio | Address on File | | | | | | |
| 2462050 | Rosalia Perez Quiles | Address on File | | | | | | |
| 2317296 | Rosalia Perez Rivera | Address on File | | | | | | |
| 2299253 | Rosalia Quesada Castillo | Address on File | | | | | | |
| 2548584 | Rosalia Quintana Rodriguez | Address on File | | | | | | |
| 2263305 | Rosalia Quintana Torres | Address on File | | | | | | |
| 2427561 | Rosalia R Ruiz Hernandez | Address on File | | | | | | |
| 2391113 | Rosalia Ramirez Rivera | Address on File | | | | | | |
| 2266660 | Rosalia Ramos Carrillo | Address on File | | | | | | |
| 2313976 | Rosalia Ramos Perez | Address on File | | | | | | |
| 2441302 | Rosalia Reyes Laguer | Address on File | | | | | | |
| 2525648 | Rosalia Rios Reyes | Address on File | | | | | | |
| 2311614 | Rosalia Rivas Lopez | Address on File | | | | | | |
| 2527681 | Rosalia Rivera | Address on File | | | | | | |
| 2324496 | Rosalia Rivera Carreras | Address on File | | | | | | |
| 2279273 | Rosalia Rivera Leon | Address on File | | | | | | |
| 2284424 | Rosalia Rivera Marrero | Address on File | | | | | | |
| 2324762 | Rosalia Rivera Santana | Address on File | | | | | | |
| 2523786 | Rosalia Robles Mercado | Address on File | | | | | | |
| 2424965 | Rosalia Robles Urdaz | Address on File | | | | | | |
| 2308880 | Rosalia Rodriguez Cruz | Address on File | | | | | | |
| 2280900 | Rosalia Rodriguez Cruzado | Address on File | | | | | | |
| 2284590 | Rosalia Rodriguez Galarza | Address on File | | | | | | |
| 2326655 | Rosalia Rodriguez Gonzalez | Address on File | | | | | | |
| 2441162 | Rosalia Rodriguez Orsini | Address on File | | | | | | |
| 2304009 | Rosalia Rodriguez Pabon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529239 | Rosalia Rodriguez Rodriguez | Address on File | | | | | | |
| 2278901 | Rosalia Roman Ocasio | Address on File | | | | | | |
| 2255690 | Rosalia Roman Torres | Address on File | | | | | | |
| 2542860 | Rosalia Romero Medina | Address on File | | | | | | |
| 2301860 | Rosalia Rondon Caraballo | Address on File | | | | | | |
| 2320015 | Rosalia Rosario Figueroa | Address on File | | | | | | |
| 2310817 | Rosalia Ruiz Sierra | Address on File | | | | | | |
| 2316432 | Rosalia Ruperto Ortiz | Address on File | | | | | | |
| 2293335 | Rosalia Sanchez Rivera | Address on File | | | | | | |
| 2307629 | Rosalia Santana Morales | Address on File | | | | | | |
| 2452981 | Rosalia Santiago Torres | Address on File | | | | | | |
| 2391676 | Rosalia Santos Pagan | Address on File | | | | | | |
| 2263813 | Rosalia Torres Cruz | Address on File | | | | | | |
| 2553361 | Rosalia Torres Gonzalez | Address on File | | | | | | |
| 2341015 | Rosalia Torres Guzman | Address on File | | | | | | |
| 2428495 | Rosalia Torres Santiago | Address on File | | | | | | |
| 2339268 | Rosalia Trinidad Rodriguez | Address on File | | | | | | |
| 2430680 | Rosalia Velazquez Ocasio | Address on File | | | | | | |
| 2268877 | Rosalia Velazquez Vazquez | Address on File | | | | | | |
| 2311427 | Rosalia Villanueva Cardona | Address on File | | | | | | |
| 2307100 | Rosalia Villanueva Cotto | Address on File | | | | | | |
| 2480712 | ROSALID  CRUZ AYALA | Address on File | | | | | | |
| 2530658 | Rosalid Cruz Ayala | Address on File | | | | | | |
| 2473071 | ROSALIE  DIAZ HERNANDEZ | Address on File | | | | | | |
| 2472550 | ROSALIE  PEDROGO CORREA | Address on File | | | | | | |
| 2490341 | ROSALIE  RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 2491103 | ROSALIE  ROLDAN DAVILA | Address on File | | | | | | |
| 2495889 | ROSALIE  SOTO ADAMES | Address on File | | | | | | |
| 2387448 | Rosalie A Reyes Pagan | Address on File | | | | | | |
| 2542532 | Rosalie Alvarado Sotomayor | Address on File | | | | | | |
| 2429132 | Rosalie Jimenez Feliciano | Address on File | | | | | | |
| 2275418 | Rosalie Mieles Gonzalez | Address on File | | | | | | |
| 2342865 | Rosalie Torres Ortiz | Address on File | | | | | | |
| 2446573 | Rosalie Velez Mathews | Address on File | | | | | | |
| 2344678 | Rosalie Yambo Rivera | Address on File | | | | | | |
| 2505467 | ROSALIN  CARDONA CASTRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2506315 | ROSALIN  COLON ORTIZ | Address on File | | | | | | |
| 2526990 | Rosalin Martinez Sosa | Address on File | | | | | | |
| 2487736 | ROSALINA  COLON RIVERA | Address on File | | | | | | |
| 2474699 | ROSALINA  MALAVE SANCHEZ | Address on File | | | | | | |
| 2497816 | ROSALINA  RIVERA MOLINA | Address on File | | | | | | |
| 2478174 | ROSALINA  ROSADO SOTO | Address on File | | | | | | |
| 2496470 | ROSALINA  SANTIAGO REYES | Address on File | | | | | | |
| 2519857 | Rosalina Alvarez Maldonado | Address on File | | | | | | |
| 2377991 | Rosalina Arroyo Alejandro | Address on File | | | | | | |
| 2448173 | Rosalina Baez Ocasio | Address on File | | | | | | |
| 2281290 | Rosalina Benitez Catala | Address on File | | | | | | |
| 2379094 | Rosalina Burgos Collazo | Address on File | | | | | | |
| 2430142 | Rosalina Camacho Soto | Address on File | | | | | | |
| 2324966 | Rosalina Cartagena Melende | Address on File | | | | | | |
| 2528929 | Rosalina Claudio Vega | Address on File | | | | | | |
| 2311537 | Rosalina Colon Alvarado | Address on File | | | | | | |
| 2440506 | Rosalina Colon Melendez | Address on File | | | | | | |
| 2385030 | Rosalina Colon Rivera | Address on File | | | | | | |
| 2301008 | Rosalina Cruz Torres | Address on File | | | | | | |
| 2305548 | Rosalina Diaz Cintron | Address on File | | | | | | |
| 2286126 | Rosalina Diaz Merced | Address on File | | | | | | |
| 2438240 | Rosalina Diaz Perez | Address on File | | | | | | |
| 2339598 | Rosalina Espada Luna | Address on File | | | | | | |
| 2271492 | Rosalina Falu Lebron | Address on File | | | | | | |
| 2312610 | Rosalina Fernandez Hernandez | Address on File | | | | | | |
| 2385477 | Rosalina Figueroa Reyes | Address on File | | | | | | |
| 2312165 | Rosalina Gomez Algarin | Address on File | | | | | | |
| 2379953 | Rosalina Hernandez Sanchez | Address on File | | | | | | |
| 2442875 | Rosalina Isales Borges | Address on File | | | | | | |
| 2275301 | Rosalina Juarbe Jimenez | Address on File | | | | | | |
| 2432783 | Rosalina Julio Rivera | Address on File | | | | | | |
| 2279518 | Rosalina Laboy Torres | Address on File | | | | | | |
| 2397961 | Rosalina Laguna Reveron | Address on File | | | | | | |
| 2335025 | Rosalina Lopez Nieves | Address on File | | | | | | |
| 2287636 | Rosalina Lopez Rivera | Address on File | | | | | | |
| 2285639 | Rosalina Maldonado Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2336609 | Rosalina Mangual Rivera | Address on File | | | | | | |
| 2259904 | Rosalina Martinez Amaro | Address on File | | | | | | |
| 2302724 | Rosalina Martinez Colon | Address on File | | | | | | |
| 2463334 | Rosalina Martinez Ortega | Address on File | | | | | | |
| 2270128 | Rosalina Miranda Albelo | Address on File | | | | | | |
| 2300589 | Rosalina Mojica Romero | Address on File | | | | | | |
| 2298387 | Rosalina Molina Santana | Address on File | | | | | | |
| 2264037 | Rosalina Navarro Rojas | Address on File | | | | | | |
| 2263925 | Rosalina Nieves Figueroa | Address on File | | | | | | |
| 2286581 | Rosalina Nieves Maysonet | Address on File | | | | | | |
| 2460817 | Rosalina Padilla Gonzalez | Address on File | | | | | | |
| 2394526 | Rosalina Perez De Jesus | Address on File | | | | | | |
| 2433196 | Rosalina Perez Lopez | Address on File | | | | | | |
| 2292355 | Rosalina Perez Pino | Address on File | | | | | | |
| 2306409 | Rosalina Pica Quinones | Address on File | | | | | | |
| 2280963 | Rosalina Quiñones Hernández | Address on File | | | | | | |
| 2313969 | Rosalina Ramos Maisonave | Address on File | | | | | | |
| 2263013 | Rosalina Reyes Santiago | Address on File | | | | | | |
| 2331439 | Rosalina Reyes Santiago | Address on File | | | | | | |
| 2384149 | Rosalina Rivera Bretana | Address on File | | | | | | |
| 2312122 | Rosalina Rivera Rivera | Address on File | | | | | | |
| 2307949 | Rosalina Rivera Velez | Address on File | | | | | | |
| 2325625 | Rosalina Rodriguez Acosta | Address on File | | | | | | |
| 2429798 | Rosalina Rodriguez Romero | Address on File | | | | | | |
| 2346028 | Rosalina Rosado Santiago | Address on File | | | | | | |
| 2341105 | Rosalina Rosario Arroyo | Address on File | | | | | | |
| 2469081 | Rosalina Ruiz De Valcarcel | Address on File | | | | | | |
| 2270737 | Rosalina Russe Cordero | Address on File | | | | | | |
| 2303706 | Rosalina S Quinones Hernandez | Address on File | | | | | | |
| 2274688 | Rosalina Sanchez Rivera | Address on File | | | | | | |
| 2471097 | Rosalina Santana Rios | Address on File | | | | | | |
| 2526919 | Rosalina Santiago Rodriguez | Address on File | | | | | | |
| 2306849 | Rosalina Santiago Sanchez | Address on File | | | | | | |
| 2512054 | Rosalina Santos Pantoja | Address on File | | | | | | |
| 2466423 | Rosalina Sierra | Address on File | | | | | | |
| 2284024 | Rosalina Soto Gracia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2300121 | Rosalina Suarez Sostre | Address on File | | | | | | |
| 2315733 | Rosalina Torres Ortiz | Address on File | | | | | | |
| 2327066 | Rosalina Torres Rios | Address on File | | | | | | |
| 2313235 | Rosalina Torres Torres | Address on File | | | | | | |
| 2317744 | Rosalina Valentin Reyes | Address on File | | | | | | |
| 2386849 | Rosalina Vargas Ramos | Address on File | | | | | | |
| 2563766 | Rosalina Vazquez Vazquez | Address on File | | | | | | |
| 2543310 | Rosalina Velez Martin | Address on File | | | | | | |
| 2494867 | ROSALIND  ESTEVEZ DE CHOUDENS | Address on File | | | | | | |
| 2486071 | ROSALIND  QUINONES CRUZ | Address on File | | | | | | |
| 2497275 | ROSALIND  SOSA RODRIGUEZ | Address on File | | | | | | |
| 2442870 | Rosalind Carrasquillo Ortz | Address on File | | | | | | |
| 2470783 | Rosalind Correa Figueroa | Address on File | | | | | | |
| 2530995 | Rosalind Garcia Santiago | Address on File | | | | | | |
| 2520984 | Rosalind Lopez Garcia | Address on File | | | | | | |
| 2304767 | Rosalind M Carrasquillo Rosalind | Address on File | | | | | | |
| 2485489 | ROSALIND M NOGUERAS TERRON | Address on File | | | | | | |
| 2516375 | Rosalind M Rosario Vargas | Address on File | | | | | | |
| 2340865 | Rosalind Phillips Slater | Address on File | | | | | | |
| 2517018 | Rosalind Valentin Brenes | Address on File | | | | | | |
| 2473791 | ROSALINDA  ACOSTA VELEZ | Address on File | | | | | | |
| 2478029 | ROSALINDA  RIVERA MATOS | Address on File | | | | | | |
| 2473248 | ROSALINDA  RIVERA MONTANEZ | Address on File | | | | | | |
| 2495277 | ROSALINDA  SOTO TOLEDO | Address on File | | | | | | |
| 2296929 | Rosalinda Acosta Rivera | Address on File | | | | | | |
| 2332958 | Rosalinda Beltran Cuevas | Address on File | | | | | | |
| 2314174 | Rosalinda Colon Saez | Address on File | | | | | | |
| 2259703 | Rosalinda Crespo Morales | Address on File | | | | | | |
| 2342518 | Rosalinda Garcia Hernandez | Address on File | | | | | | |
| 2376478 | Rosalinda Irizarry Siaca | Address on File | | | | | | |
| 2459587 | Rosalinda Lagares Felician | Address on File | | | | | | |
| 2435483 | Rosalinda Lopez Lazarini | Address on File | | | | | | |
| 2259732 | Rosalinda Olavarria Colon | Address on File | | | | | | |
| 2331382 | Rosalinda Pastrana Homs | Address on File | | | | | | |
| 2459375 | Rosalinda Pedraza De Jesus | Address on File | | | | | | |
| 2306331 | Rosalinda Perez Calero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346330 | Rosalinda Ramiro Garcia | Address on File | | | | | | |
| 2471204 | Rosalinda Ruiz Ruperto | Address on File | | | | | | |
| 2339695 | Rosalinda Torres Silva | Address on File | | | | | | |
| 2340739 | Rosalinda Vazquez Cabrera | Address on File | | | | | | |
| 2396441 | Rosalinda Vega Montoya | Address on File | | | | | | |
| 2478404 | ROSALINE  ORTIZ GARCIA | Address on File | | | | | | |
| 2484552 | ROSALINE  REYES REYES | Address on File | | | | | | |
| 2347162 | Rosaline Cameron Irizarry | Address on File | | | | | | |
| 2545896 | Rosaline Diaz Medero | Address on File | | | | | | |
| 2316355 | Rosaline Estevez Gomez | Address on File | | | | | | |
| 2485792 | ROSALIS  ORTIZ MONTES | Address on File | | | | | | |
| 2503120 | ROSALIZ  BERRIOS ROSARIO | Address on File | | | | | | |
| 2499278 | ROSALIZ  MORALES MORALES | Address on File | | | | | | |
| 2387484 | Rosaliz Fonseca Rivera | Address on File | | | | | | |
| 2508815 | Rosaliz Lopez Santiago | Address on File | | | | | | |
| 2478299 | ROSALLY  MIRANDA SANTIAGO | Address on File | | | | | | |
| 2507960 | Rosallys J. Alvarez  Semidey | Address on File | | | | | | |
| 2438334 | Rosaluz Echevarria Mercado | Address on File | | | | | | |
| 2299280 | Rosalva Irizarry De Rodz | Address on File | | | | | | |
| 2326218 | Rosalva Irizarry Rodz | Address on File | | | | | | |
| 2526237 | Rosalva Morales Velez | Address on File | | | | | | |
| 2259605 | Rosalva Rodriguez Morales | Address on File | | | | | | |
| 2492521 | ROSALY  GONZALEZ AROCHO | Address on File | | | | | | |
| 2472898 | ROSALY  ORAMA ECHEVARRIA | Address on File | | | | | | |
| 2476350 | ROSALY  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2360924 | ROSALY ANTONETTY,CARMEN V | Address on File | | | | | | |
| 2367045 | ROSALY ANTONETTY,LUZ A | Address on File | | | | | | |
| 2405884 | ROSALY GERENA,DIONISIO | Address on File | | | | | | |
| 2405885 | ROSALY GERENA,DORA H | Address on File | | | | | | |
| 2257037 | Rosaly Gonzalez Gonzalez | Address on File | | | | | | |
| 2447684 | Rosaly Negron Nieves | Address on File | | | | | | |
| 2431141 | Rosaly R Ramos Gutierrez | Address on File | | | | | | |
| 2398668 | Rosaly Rios Carrasquillo | Address on File | | | | | | |
| 2325956 | Rosaly Rosa Soberal | Address on File | | | | | | |
| 2374422 | Rosaly Rosa Velez | Address on File | | | | | | |
| 2517888 | Rosaly Toro Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2506065 | ROSALYN  BERRIOS ORTIZ | Address on File | | | | | | |
| 2506924 | ROSALYN  DE LEON RODRIGUEZ | Address on File | | | | | | |
| 2505011 | ROSALYN  FIGUEROA RIVERA | Address on File | | | | | | |
| 2477285 | ROSALYN  GARCIA CRESPO | Address on File | | | | | | |
| 2506264 | ROSALYN  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2484198 | ROSALYN  LOPEZ VELAZQUEZ | Address on File | | | | | | |
| 2501005 | ROSALYN  MALDONAD PACHECO | Address on File | | | | | | |
| 2473525 | ROSALYN  TORRES AZIZ | Address on File | | | | | | |
| 2299775 | Rosalyn Acevedo Gonzalez | Address on File | | | | | | |
| 2534187 | Rosalyn Castro Mu?Oz | Address on File | | | | | | |
| 2523614 | Rosalyn Cortes Abrantes | Address on File | | | | | | |
| 2446831 | Rosalyn D Virella Santa | Address on File | | | | | | |
| 2518279 | Rosalyn Garcia Pastrana | Address on File | | | | | | |
| 2546075 | Rosalyn M Nu?Ez Ayala | Address on File | | | | | | |
| 2387795 | Rosalyn Rios Rivera | Address on File | | | | | | |
| 2531141 | Rosalyn Sepulveda Vega | Address on File | | | | | | |
| 2396829 | Rosalyn Valentin Vega | Address on File | | | | | | |
| 2566250 | Rosalyn Vargas Cosme | Address on File | | | | | | |
| 2559761 | Rosalynn Gutierrez Rosario | Address on File | | | | | | |
| 2538123 | Rosalynn L Santiago Gonzalez | Address on File | | | | | | |
| 2460125 | Rosalynn Torres Fernandez | Address on File | | | | | | |
| 2505985 | ROSAMALI  CORTES GONZALEZ | Address on File | | | | | | |
| 2478669 | ROSAMAR  BAUZA OTERO | Address on File | | | | | | |
| 2460040 | Rosamar Figueroa Navarro | Address on File | | | | | | |
| 2552817 | Rosamar Ramos Santiago | Address on File | | | | | | |
| 2538280 | Rosamari Martinez Guzman | Address on File | | | | | | |
| 2496526 | ROSAMARIE  MELENDEZ PENA | Address on File | | | | | | |
| 2516831 | Rosamarie Melendez Peña | Address on File | | | | | | |
| 2518073 | Rosamarie Rivera Perez | Address on File | | | | | | |
| 2517862 | Rosamary Perez Irizarry | Address on File | | | | | | |
| 2447346 | Rosamir N Rivera Negron | Address on File | | | | | | |
| 2436381 | Rosamy Vazquez Melendez | Address on File | | | | | | |
| 2491894 | ROSANA  CANALES RESTO | Address on File | | | | | | |
| 2487256 | ROSANA  DAVILA VARGAS | Address on File | | | | | | |
| 2497879 | ROSANA  MARTINEZ LARRACUENTE | Address on File | | | | | | |
| 2492315 | ROSANA  NEVAREZ FUENTES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493103 | ROSANA  REYES SANCHEZ | Address on File | | | | | | |
| 2501856 | ROSANA  RIVERA SOLIS | Address on File | | | | | | |
| 2505456 | ROSANA  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2550912 | Rosana Ayala Marquez | Address on File | | | | | | |
| 2397032 | Rosana Bracero Pagan | Address on File | | | | | | |
| 2520875 | Rosana Carrasquillo Perez | Address on File | | | | | | |
| 2544403 | Rosana Carrasquillo Rosario | Address on File | | | | | | |
| 2299640 | Rosana Colon Marrero | Address on File | | | | | | |
| 2378090 | Rosana Correa Lebron | Address on File | | | | | | |
| 2470661 | Rosana Marquez Valencia | Address on File | | | | | | |
| 2372155 | Rosana Medina Peraza | Address on File | | | | | | |
| 2398962 | Rosana Miranda Gutierrez | Address on File | | | | | | |
| 2552187 | Rosana Nater Milian | Address on File | | | | | | |
| 2522139 | Rosana Parrilla Ramos | Address on File | | | | | | |
| 2441294 | Rosana R Perez Rodriguez | Address on File | | | | | | |
| 2441976 | Rosana R Rivera Perez | Address on File | | | | | | |
| 2443055 | Rosana Reyes De Golderos | Address on File | | | | | | |
| 2550486 | Rosana Rivera Carrion | Address on File | | | | | | |
| 2553204 | Rosana Rodriguez Perez | Address on File | | | | | | |
| 2373417 | Rosana Santiago Lorenzi | Address on File | | | | | | |
| 2511311 | Rosandra Torres Cortes | Address on File | | | | | | |
| 2449515 | Rosaneida Gonzalez Perez | Address on File | | | | | | |
| 2538011 | Rosanel I Velez Perazza | Address on File | | | | | | |
| 2477113 | ROSANELL  BELTRAN MONTES | Address on File | | | | | | |
| 2505295 | ROSANELL  ROSARIO MELENDEZ | Address on File | | | | | | |
| 2491949 | ROSANGELA  COTTO SILVA | Address on File | | | | | | |
| 2506862 | ROSANGELA  OTERO DIAZ | Address on File | | | | | | |
| 2506676 | ROSANGELA  PEREZ NATAL | Address on File | | | | | | |
| 2541409 | Rosangela Carrasquillo Castro | Address on File | | | | | | |
| 2556223 | Rosangela Pantoja Montijo | Address on File | | | | | | |
| 2502414 | ROSANGELES  RIVERA MENDEZ | Address on File | | | | | | |
| 2561293 | Rosangeles Cardona Falconi | Address on File | | | | | | |
| 2539114 | Rosangely Pinto | Address on File | | | | | | |
| 2503733 | ROSANI  LEBRON STOLLE | Address on File | | | | | | |
| 2520130 | Rosani Perez Martinez | Address on File | | | | | | |
| 2510448 | Rosani Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516986 | Rosani Rodriguez Marrero | Address on File | | | | | | |
| 2515632 | Rosani Santiago Torres | Address on File | | | | | | |
| 2444090 | Rosanic Delgado Sevilla | Address on File | | | | | | |
| 2461775 | Rosanida Hernandez | Address on File | | | | | | |
| 2479430 | ROSANNA  ALAMO VELAZQUEZ | Address on File | | | | | | |
| 2500787 | ROSANNA  AMY ROMAN | Address on File | | | | | | |
| 2481741 | ROSANNA  ORTIZ GARCIA | Address on File | | | | | | |
| 2473308 | ROSANNA  PEREZ HEREDIA | Address on File | | | | | | |
| 2503926 | ROSANNA  POLANCO RAMOS | Address on File | | | | | | |
| 2336766 | Rosanna Cordero Rojas | Address on File | | | | | | |
| 2513514 | Rosanna Cosme Nazario | Address on File | | | | | | |
| 2307789 | Rosanna Fradera Velez | Address on File | | | | | | |
| 2282199 | Rosanna M Perez Agosto | Address on File | | | | | | |
| 2509005 | Rosanna Perez Alfonso | Address on File | | | | | | |
| 2564938 | Rosanna Polanco Ramos | Address on File | | | | | | |
| 2515614 | Rosanna Sanchez Reyes | Address on File | | | | | | |
| 2517261 | Rosannayentil Ramirez Lopez | Address on File | | | | | | |
| 2562152 | Rosannette Franceschi Mu?Oz | Address on File | | | | | | |
| 2495426 | ROSANNIE  ALDAHONDO VERA | Address on File | | | | | | |
| 2528386 | Rosannie Rivera Rosario | Address on File | | | | | | |
| 2515445 | Rosannie Rolon Rivera | Address on File | | | | | | |
| 2556437 | Rosany E Rivera Garcia | Address on File | | | | | | |
| 2371724 | Rosany Mendez Figueroa | Address on File | | | | | | |
| 2511590 | Rosanyeli Rivera Santos | Address on File | | | | | | |
| 2487175 | ROSANYELIK  BENIQUEZ VALE | Address on File | | | | | | |
| 2454311 | Rosarelys Ro Garcia | Address on File | | | | | | |
| 2266117 | Rosarie Fernandez Garcia | Address on File | | | | | | |
| 2493416 | ROSARIO  BUITRAGO RODRIGUEZ | Address on File | | | | | | |
| 2479758 | ROSARIO  COLON BARRETO | Address on File | | | | | | |
| 2488849 | ROSARIO  CORDERO BENITEZ | Address on File | | | | | | |
| 2498617 | ROSARIO  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2477839 | ROSARIO  GUEVAREZ TORRES | Address on File | | | | | | |
| 2484434 | ROSARIO  HERNANDEZ OLIVIERI | Address on File | | | | | | |
| 2499086 | ROSARIO  LEGRAND GARCIA | Address on File | | | | | | |
| 2491913 | ROSARIO  VALENTIN AQUINO | Address on File | | | | | | |
| 2384515 | Rosario A Carrion Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2551429 | Rosario A Miranda | Address on File | | | | | | |
| 2261399 | Rosario Acosta Santana | Address on File | | | | | | |
| 2301177 | Rosario Acosta Santiago | Address on File | | | | | | |
| 2353950 | ROSARIO ADORNO,VICTOR M | Address on File | | | | | | |
| 2407848 | ROSARIO ALAMEDA,DALILA | Address on File | | | | | | |
| 2403701 | ROSARIO ALAMO,CARMEN | Address on File | | | | | | |
| 2403335 | ROSARIO ALAMO,LILLIAM | Address on File | | | | | | |
| 2293801 | Rosario Alegria Estela | Address on File | | | | | | |
| 2355643 | ROSARIO ALEJANDRO,JUAN | Address on File | | | | | | |
| 2351354 | ROSARIO ALICEA,AIDA A | Address on File | | | | | | |
| 2361150 | ROSARIO ALICEA,AIDA A | Address on File | | | | | | |
| 2421604 | ROSARIO ALICEA,ALICIA | Address on File | | | | | | |
| 2422236 | ROSARIO ALICEA,JUAN | Address on File | | | | | | |
| 2423378 | Rosario Almodovar Lugo | Address on File | | | | | | |
| 2360277 | ROSARIO ALMODOVAR,LUZ E | Address on File | | | | | | |
| 2363877 | ROSARIO ALVARADO,ANA M | Address on File | | | | | | |
| 2349104 | ROSARIO ALVELO,RENE F | Address on File | | | | | | |
| 2396370 | Rosario Alvira Sierra | Address on File | | | | | | |
| 2462693 | Rosario Aponte Bonilla | Address on File | | | | | | |
| 2411234 | ROSARIO APONTE,DIANA | Address on File | | | | | | |
| 2405698 | ROSARIO APONTE,MARIA DE LOS A | Address on File | | | | | | |
| 2405669 | ROSARIO ARCE,AMELIA | Address on File | | | | | | |
| 2352109 | ROSARIO ARCE,ANA | Address on File | | | | | | |
| 2350922 | ROSARIO AROCHO,CARMEN L | Address on File | | | | | | |
| 2362015 | ROSARIO AROCHO,CARMEN L | Address on File | | | | | | |
| 2405636 | ROSARIO ARRIAGA,GLADYS V | Address on File | | | | | | |
| 2337362 | Rosario Arroyo Andujar | Address on File | | | | | | |
| 2410754 | ROSARIO ASENCIO,SYLVIA | Address on File | | | | | | |
| 2404615 | ROSARIO AVILES,HILARIA | Address on File | | | | | | |
| 2415619 | ROSARIO AVILES,MERCEDES | Address on File | | | | | | |
| 2295961 | Rosario Ayala Mendez | Address on File | | | | | | |
| 2400442 | ROSARIO AYALA,CARMEN B | Address on File | | | | | | |
| 2403449 | ROSARIO AYALA,CLEMENTE | Address on File | | | | | | |
| 2422536 | ROSARIO AYALA,LESBIA J | Address on File | | | | | | |
| 2321119 | Rosario Baez Carrillo | Address on File | | | | | | |
| 2528873 | Rosario Batalla Aida I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424016 | Rosario Batista Emilia | Address on File | | | | | | |
| 2303546 | Rosario Bencon Santiago | Address on File | | | | | | |
| 2310310 | Rosario Benitez Oquendo | Address on File | | | | | | |
| 2358755 | ROSARIO BERDECIA,CARMEN J | Address on File | | | | | | |
| 2417289 | ROSARIO BERDECIA,ZAIDA | Address on File | | | | | | |
| 2357328 | ROSARIO BESTARD,MARIA M | Address on File | | | | | | |
| 2530097 | Rosario Bones Jose A | Address on File | | | | | | |
| 2404398 | ROSARIO BONILLA,AUREA V | Address on File | | | | | | |
| 2361076 | ROSARIO BORRERO,HIRAM | Address on File | | | | | | |
| 2538792 | Rosario Burgos Rodriguez | Address on File | | | | | | |
| 2368325 | ROSARIO BURGOS,CARMEN | Address on File | | | | | | |
| 2369207 | ROSARIO BURGOS,CARMEN N | Address on File | | | | | | |
| 2407533 | ROSARIO BURGOS,EVELYN | Address on File | | | | | | |
| 2401529 | ROSARIO CABALLERO,ISMAEL | Address on File | | | | | | |
| 2443027 | Rosario Cabanas Ayala | Address on File | | | | | | |
| 2353116 | ROSARIO CARCHADO,CARMEN B | Address on File | | | | | | |
| 2315450 | Rosario Cardona Andin | Address on File | | | | | | |
| 2335354 | Rosario Cardona Andino | Address on File | | | | | | |
| 2405573 | ROSARIO CARLO,SONIA M | Address on File | | | | | | |
| 2369900 | ROSARIO CARMONA,LUZ S | Address on File | | | | | | |
| 2369021 | ROSARIO CARMONA,PRISCILLA | Address on File | | | | | | |
| 2358204 | ROSARIO CARRION,EDWIN | Address on File | | | | | | |
| 2367964 | ROSARIO CARTAGUENA,JESUSA | Address on File | | | | | | |
| 2465491 | Rosario Casado Diego | Address on File | | | | | | |
| 2542742 | Rosario Castro Dalice | Address on File | | | | | | |
| 2560115 | Rosario Castro Trinidad | Address on File | | | | | | |
| 2517284 | Rosario Chicon Estrella | Address on File | | | | | | |
| 2333460 | Rosario Chinea Romero | Address on File | | | | | | |
| 2271823 | Rosario Cintron Sanchez | Address on File | | | | | | |
| 2350865 | ROSARIO CINTRON,ADA G | Address on File | | | | | | |
| 2419011 | ROSARIO COLLAZO,MADELINE | Address on File | | | | | | |
| 2327826 | Rosario Colon Rodriguez | Address on File | | | | | | |
| 2362591 | ROSARIO COLON,ANGEL R | Address on File | | | | | | |
| 2370313 | ROSARIO COLON,CARMEN E | Address on File | | | | | | |
| 2421035 | ROSARIO COLON,DILMA L | Address on File | | | | | | |
| 2369454 | ROSARIO COLON,ENRIQUE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405294 | ROSARIO COLON,LUIS | Address on File | | | | | | |
| 2411164 | ROSARIO COLON,MANUELA | Address on File | | | | | | |
| 2403146 | ROSARIO COLON,MYRIAM R | Address on File | | | | | | |
| 2365152 | ROSARIO COLON,ROLANDO | Address on File | | | | | | |
| 2408790 | ROSARIO COLON,VICTOR | Address on File | | | | | | |
| 2422774 | ROSARIO CORA,MARIA M | Address on File | | | | | | |
| 2401007 | ROSARIO CORA,ROSA J | Address on File | | | | | | |
| 2322047 | Rosario Cordero Rodriguez | Address on File | | | | | | |
| 2392841 | Rosario Cornier Colon | Address on File | | | | | | |
| 2324034 | Rosario Cornier Rosado | Address on File | | | | | | |
| 2336508 | Rosario Correa Cedeno | Address on File | | | | | | |
| 2423606 | Rosario Correa Ferrer | Address on File | | | | | | |
| 2420176 | ROSARIO CORTES,IVETTE | Address on File | | | | | | |
| 2422923 | ROSARIO COSME,GLENNDALY | Address on File | | | | | | |
| 2402929 | ROSARIO COSME,MIGDALIA | Address on File | | | | | | |
| 2364148 | ROSARIO CRESPO,FELIX R | Address on File | | | | | | |
| 2400691 | ROSARIO CRISTOBAL,CARMEN R | Address on File | | | | | | |
| 2410169 | ROSARIO CRISTOBAL,EDGAR | Address on File | | | | | | |
| 2441147 | Rosario Cruz Marilyn I. | Address on File | | | | | | |
| 2403322 | ROSARIO CRUZ,ANGEL R | Address on File | | | | | | |
| 2417644 | ROSARIO CRUZ,CARMEN | Address on File | | | | | | |
| 2362200 | ROSARIO CRUZ,JUAN | Address on File | | | | | | |
| 2350302 | ROSARIO CRUZ,JULIA M | Address on File | | | | | | |
| 2353206 | ROSARIO CRUZ,LUDY E | Address on File | | | | | | |
| 2350492 | ROSARIO CRUZ,MARIA | Address on File | | | | | | |
| 2355946 | ROSARIO CRUZ,MARIA T | Address on File | | | | | | |
| 2411718 | ROSARIO CRUZ,MIRIAM | Address on File | | | | | | |
| 2352616 | ROSARIO CRUZ,REINALDO | Address on File | | | | | | |
| 2415933 | ROSARIO CRUZ,RUTH | Address on File | | | | | | |
| 2424936 | Rosario Curbelo Velez | Address on File | | | | | | |
| 2451137 | Rosario D Leon Medelicia | Address on File | | | | | | |
| 2412078 | ROSARIO DE JESUS,GRISEL | Address on File | | | | | | |
| 2415651 | ROSARIO DE JESUS,ILEANA | Address on File | | | | | | |
| 2422947 | ROSARIO DE JESUS,MARILIA | Address on File | | | | | | |
| 2359662 | ROSARIO DE JESUS,SOFIA | Address on File | | | | | | |
| 2400526 | ROSARIO DE LEON,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2356157 | ROSARIO DE ROBLES,ANTONIA | Address on File | | | | | | |
| 2364462 | ROSARIO DEL RIO,BRUNILDA | Address on File | | | | | | |
| 2552819 | Rosario Del Valle Rodriguez | Address on File | | | | | | |
| 2411027 | ROSARIO DEL VALLE,CARMEN L | Address on File | | | | | | |
| 2530082 | Rosario Delgado Zaida I | Address on File | | | | | | |
| 2564310 | Rosario Diaz Alvarez | Address on File | | | | | | |
| 2529642 | Rosario Diaz John D | Address on File | | | | | | |
| 2409436 | ROSARIO DIAZ,CARMEN S | Address on File | | | | | | |
| 2359419 | ROSARIO DIAZ,CLARIBEL | Address on File | | | | | | |
| 2413518 | ROSARIO DIAZ,EVELYN | Address on File | | | | | | |
| 2414773 | ROSARIO DIAZ,JULIO | Address on File | | | | | | |
| 2404037 | ROSARIO DIAZ,LYDIA | Address on File | | | | | | |
| 2361807 | ROSARIO DIAZ,MAGDALENA | Address on File | | | | | | |
| 2356133 | ROSARIO DIAZ,MERIDA | Address on File | | | | | | |
| 2356853 | ROSARIO DIAZ,MIRIAM | Address on File | | | | | | |
| 2407062 | ROSARIO DIAZ,NOEMI | Address on File | | | | | | |
| 2370822 | ROSARIO DIAZ,PRISCILLA | Address on File | | | | | | |
| 2417362 | ROSARIO DOMENECH,MARITZA A | Address on File | | | | | | |
| 2405975 | ROSARIO DOMINGUEZ,LAURA E | Address on File | | | | | | |
| 2440037 | Rosario Dones Maribel | Address on File | | | | | | |
| 2342807 | Rosario E Baez Mercado | Address on File | | | | | | |
| 2532163 | Rosario E Diaz De Castro | Address on File | | | | | | |
| 2372348 | Rosario E Rivera Castillo | Address on File | | | | | | |
| 2355201 | ROSARIO ESQUILIN,CARMEN M | Address on File | | | | | | |
| 2348759 | ROSARIO ESQUILIN,CARMEN M. | Address on File | | | | | | |
| 2351902 | ROSARIO FARIA,LUZ I | Address on File | | | | | | |
| 2362983 | ROSARIO FELICIANO,ELISA | Address on File | | | | | | |
| 2365046 | ROSARIO FELICIANO,EUNICE M | Address on File | | | | | | |
| 2353898 | ROSARIO FERNANDEZ,CARMEN | Address on File | | | | | | |
| 2410291 | ROSARIO FERREIRA,NITZA E | Address on File | | | | | | |
| 2365283 | ROSARIO FIGUEROA,ANA M | Address on File | | | | | | |
| 2409722 | ROSARIO FIGUEROA,JOSE A | Address on File | | | | | | |
| 2407982 | ROSARIO FLORES,NOEMI | Address on File | | | | | | |
| 2355936 | ROSARIO FLORES,VILMA R | Address on File | | | | | | |
| 2421143 | ROSARIO FONSECA,LINDA | Address on File | | | | | | |
| 2551239 | Rosario Fortuno , Enrique | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358566 | ROSARIO FRANK,TANYA | Address on File | | | | | | |
| 2312649 | Rosario Fuentes Perez | Address on File | | | | | | |
| 2418797 | ROSARIO GALARZA,MYRNA Y | Address on File | | | | | | |
| 2335915 | Rosario Garcia Garcia | Address on File | | | | | | |
| 2393405 | Rosario Garcia Rivera | Address on File | | | | | | |
| 2398762 | Rosario Garcia Torres | Address on File | | | | | | |
| 2406346 | ROSARIO GARCIA,CARMEN M | Address on File | | | | | | |
| 2367753 | ROSARIO GARCIA,ELIEZER | Address on File | | | | | | |
| 2409371 | ROSARIO GARCIA,ELVIN | Address on File | | | | | | |
| 2421391 | ROSARIO GARCIA,NEYSA | Address on File | | | | | | |
| 2343019 | Rosario Gascot Narvaez | Address on File | | | | | | |
| 2402654 | ROSARIO GERENA,LIZ D | Address on File | | | | | | |
| 2353676 | ROSARIO GERENA,LOURDES | Address on File | | | | | | |
| 2542391 | Rosario Gomez Enid | Address on File | | | | | | |
| 2358419 | ROSARIO GOMEZ,CANDIDA R | Address on File | | | | | | |
| 2338292 | Rosario Gonzalez Gonzalez | Address on File | | | | | | |
| 2451121 | Rosario Gonzalez Orlando | Address on File | | | | | | |
| 2509570 | Rosario Gonzalez Rivera | Address on File | | | | | | |
| 2419803 | ROSARIO GONZALEZ,AIDA | Address on File | | | | | | |
| 2360068 | ROSARIO GONZALEZ,CARMEN J | Address on File | | | | | | |
| 2409922 | ROSARIO GONZALEZ,ELIZABETH | Address on File | | | | | | |
| 2360306 | ROSARIO GONZALEZ,JOSEFINA | Address on File | | | | | | |
| 2406444 | ROSARIO GONZALEZ,SAHARA C | Address on File | | | | | | |
| 2402678 | ROSARIO GUTIERREZ,LUCILA | Address on File | | | | | | |
| 2340774 | Rosario Guzman Caraballo | Address on File | | | | | | |
| 2305815 | Rosario Guzman Juan | Address on File | | | | | | |
| 2358695 | ROSARIO GUZMAN,ANA H | Address on File | | | | | | |
| 2410515 | ROSARIO GUZMAN,RAFAELA | Address on File | | | | | | |
| 2451267 | Rosario Hance Nestor | Address on File | | | | | | |
| 2449027 | Rosario Hernandez Ivette Del C | Address on File | | | | | | |
| 2451412 | Rosario Hernandez Robinson | Address on File | | | | | | |
| 2564876 | Rosario Hernandez Ruiz | Address on File | | | | | | |
| 2361864 | ROSARIO HERNANDEZ,BENIGNO | Address on File | | | | | | |
| 2414151 | ROSARIO HERNANDEZ,MARIA A | Address on File | | | | | | |
| 2276642 | Rosario I Casanova Figueroa | Address on File | | | | | | |
| 2551826 | Rosario I Menendez Chiques | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430467 | Rosario Irizarry Ortiz | Address on File | | | | | | |
| 2303182 | Rosario J J Alejandro Rosario | Address on File | | | | | | |
| 2534153 | Rosario J Rosado | Address on File | | | | | | |
| 2547987 | Rosario J Rosado Jorge | Address on File | | | | | | |
| 2516339 | Rosario Jimenez Figueroa | Address on File | | | | | | |
| 2352908 | ROSARIO KUILAN,VICTORIA | Address on File | | | | | | |
| 2308555 | Rosario L Colon Millan | Address on File | | | | | | |
| 2326334 | Rosario L L Velazquez Vega | Address on File | | | | | | |
| 2402780 | ROSARIO LAZU,MARIA S | Address on File | | | | | | |
| 2404257 | ROSARIO LLANES,IRIS | Address on File | | | | | | |
| 2406214 | ROSARIO LLANES,SONIA | Address on File | | | | | | |
| 2347782 | Rosario Lopez Alberti | Address on File | | | | | | |
| 2528131 | Rosario Lopez Jose C | Address on File | | | | | | |
| 2370507 | ROSARIO LOPEZ,CARMEN | Address on File | | | | | | |
| 2363112 | ROSARIO LOPEZ,ELIAS | Address on File | | | | | | |
| 2363718 | ROSARIO LOPEZ,EMILSIE I | Address on File | | | | | | |
| 2369574 | ROSARIO LOPEZ,GLORIA | Address on File | | | | | | |
| 2350198 | ROSARIO LOPEZ,RICHARD | Address on File | | | | | | |
| 2418063 | ROSARIO LOZADA,EUGENIA | Address on File | | | | | | |
| 2428035 | Rosario Luciano Prieto | Address on File | | | | | | |
| 2405555 | ROSARIO LUGO,MILAGROS | Address on File | | | | | | |
| 2415513 | ROSARIO LUNA,HECTOR | Address on File | | | | | | |
| 2258167 | Rosario M Iglesias Caballero | Address on File | | | | | | |
| 2261528 | Rosario M Reyes Rodriguez | Address on File | | | | | | |
| 2514431 | Rosario M Vazquez Colon | Address on File | | | | | | |
| 2457605 | Rosario Machado Maldonado | Address on File | | | | | | |
| 2538983 | Rosario Maisonet Arcelia | Address on File | | | | | | |
| 2549211 | Rosario Maldonado Maldonado | Address on File | | | | | | |
| 2415345 | ROSARIO MALDONADO,ANGEL | Address on File | | | | | | |
| 2365991 | ROSARIO MALDONADO,JENNY | Address on File | | | | | | |
| 2408309 | ROSARIO MALDONADO,ROSA J | Address on File | | | | | | |
| 2341422 | Rosario Marrero Morales | Address on File | | | | | | |
| 2276772 | Rosario Martinez Acevedo | Address on File | | | | | | |
| 2436778 | Rosario Martinez David | Address on File | | | | | | |
| 2333037 | Rosario Martinez Ladanis | Address on File | | | | | | |
| 2293441 | Rosario Martinez Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420951 | ROSARIO MARTINEZ,LOURDES L | Address on File | | | | | | |
| 2357514 | ROSARIO MARTINEZ,VIRGINIA | Address on File | | | | | | |
| 2360055 | ROSARIO MATOS,FRANCISCO | Address on File | | | | | | |
| 2364568 | ROSARIO MATOS,ZORAIDA | Address on File | | | | | | |
| 2357232 | ROSARIO MAYSONET,ANA L | Address on File | | | | | | |
| 2383259 | Rosario Medina Arroyo | Address on File | | | | | | |
| 2418863 | ROSARIO MEDINA,GLORIA E | Address on File | | | | | | |
| 2409183 | ROSARIO MEDINA,MARIA E | Address on File | | | | | | |
| 2369747 | ROSARIO MEDINA,SARA I | Address on File | | | | | | |
| 2529908 | Rosario Melendez Maria V | Address on File | | | | | | |
| 2380910 | Rosario Melendez Tolentino | Address on File | | | | | | |
| 2411879 | ROSARIO MENDEZ,IRIS M | Address on File | | | | | | |
| 2415742 | ROSARIO MENDEZ,NIDSA M | Address on File | | | | | | |
| 2337645 | Rosario Mercado Mercado | Address on File | | | | | | |
| 2370535 | ROSARIO MERCADO,AIDA E | Address on File | | | | | | |
| 2354086 | ROSARIO MILIAN,GLADYS M | Address on File | | | | | | |
| 2400774 | ROSARIO MILIAN,GLADYS M | Address on File | | | | | | |
| 2415177 | ROSARIO MIRANDA,MARIA | Address on File | | | | | | |
| 2366094 | ROSARIO MOJICA,ADA I | Address on File | | | | | | |
| 2361972 | ROSARIO MOJICA,ELSIE | Address on File | | | | | | |
| 2291484 | Rosario Monsegur Velez | Address on File | | | | | | |
| 2333833 | Rosario Montanez Torres | Address on File | | | | | | |
| 2338507 | Rosario Morales Rosario | Address on File | | | | | | |
| 2409150 | ROSARIO MORALES,ASTRID Y | Address on File | | | | | | |
| 2406490 | ROSARIO MORALES,BLANCA | Address on File | | | | | | |
| 2416846 | ROSARIO MORALES,GRISEL | Address on File | | | | | | |
| 2353594 | ROSARIO MORALES,ISRAEL | Address on File | | | | | | |
| 2416377 | ROSARIO MORALES,SYLVIA | Address on File | | | | | | |
| 2417297 | ROSARIO MORALES,WANDA I | Address on File | | | | | | |
| 2562806 | Rosario Morel Torres | Address on File | | | | | | |
| 2357396 | ROSARIO MORENO,LEONARDO | Address on File | | | | | | |
| 2320822 | Rosario Muniz Muniz | Address on File | | | | | | |
| 2362076 | ROSARIO NARVAEZ,JAIME N | Address on File | | | | | | |
| 2309726 | Rosario Navarro Rojas | Address on File | | | | | | |
| 2364403 | ROSARIO NAVARRO,EDWIN F | Address on File | | | | | | |
| 2413935 | ROSARIO NEGRON,GLORIA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354705 | ROSARIO NEGRON,MYRIAM | Address on File | | | | | | |
| 2352253 | ROSARIO NIEVES,VICTOR | Address on File | | | | | | |
| 2411094 | ROSARIO NUNEZ,EDITH | Address on File | | | | | | |
| 2329768 | Rosario Oliveras Marrero | Address on File | | | | | | |
| 2351629 | ROSARIO OLIVERAS,ROSALIA | Address on File | | | | | | |
| 2408119 | ROSARIO OLIVERAS,VIRGINIA | Address on File | | | | | | |
| 2414293 | ROSARIO OLIVO,IVETTE | Address on File | | | | | | |
| 2292377 | Rosario Olmeda Medina | Address on File | | | | | | |
| 2328917 | Rosario Ortiz Acosta | Address on File | | | | | | |
| 2339381 | Rosario Ortiz Correa | Address on File | | | | | | |
| 2517111 | Rosario Ortiz Marisol | Address on File | | | | | | |
| 2413258 | ROSARIO ORTIZ,ADA G | Address on File | | | | | | |
| 2401461 | ROSARIO ORTIZ,BENIGNO | Address on File | | | | | | |
| 2366372 | ROSARIO ORTIZ,GLORIA E | Address on File | | | | | | |
| 2564852 | Rosario Otero Aida | Address on File | | | | | | |
| 2460936 | Rosario Otero Gonzalez | Address on File | | | | | | |
| 2415122 | ROSARIO OTERO,AIXA | Address on File | | | | | | |
| 2354576 | ROSARIO OTERO,DIGNA R | Address on File | | | | | | |
| 2350276 | ROSARIO OTERO,EVA H | Address on File | | | | | | |
| 2418326 | ROSARIO OTERO,IVELISSE | Address on File | | | | | | |
| 2422638 | ROSARIO OTERO,RAMON A | Address on File | | | | | | |
| 2424675 | Rosario Pablo Soto | Address on File | | | | | | |
| 2350781 | ROSARIO PABON,SARA M | Address on File | | | | | | |
| 2370752 | ROSARIO PABON,SYLVIA | Address on File | | | | | | |
| 2371698 | Rosario Pacheco Fontan | Address on File | | | | | | |
| 2547563 | Rosario Pagan Castillo | Address on File | | | | | | |
| 2368010 | ROSARIO PARRILLA,PILAR | Address on File | | | | | | |
| 2385841 | Rosario Pedraza Rivera | Address on File | | | | | | |
| 2349697 | ROSARIO PEGUERO,DAISY | Address on File | | | | | | |
| 2320326 | Rosario Pena Mercado | Address on File | | | | | | |
| 2529536 | Rosario Perez Carmen N | Address on File | | | | | | |
| 2467010 | Rosario Perez Denise | Address on File | | | | | | |
| 2334679 | Rosario Perez Rivera | Address on File | | | | | | |
| 2416162 | ROSARIO PEREZ,DOMINGO | Address on File | | | | | | |
| 2418219 | ROSARIO PEREZ,EDWIN | Address on File | | | | | | |
| 2411610 | ROSARIO PEREZ,EIDA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262017 | Rosario Portela Villarin | Address on File | | | | | | |
| 2305113 | Rosario Qui?Ones Claudio | Address on File | | | | | | |
| 2363550 | ROSARIO QUILES,EVELYN M | Address on File | | | | | | |
| 2366391 | ROSARIO QUINONES,CARMEN M | Address on File | | | | | | |
| 2418328 | ROSARIO QUINONES,MADELINE | Address on File | | | | | | |
| 2370684 | ROSARIO QUINONES,MARTA J | Address on File | | | | | | |
| 2405120 | ROSARIO QUINTERO,RUTH B | Address on File | | | | | | |
| 2295962 | Rosario Quiyonez Campos | Address on File | | | | | | |
| 2562602 | Rosario R Castro | Address on File | | | | | | |
| 2318748 | Rosario Ramirez Velez | Address on File | | | | | | |
| 2416074 | ROSARIO RAMIREZ,MARIA E | Address on File | | | | | | |
| 2315740 | Rosario Ramos Castro | Address on File | | | | | | |
| 2390493 | Rosario Ramos Nieves | Address on File | | | | | | |
| 2405875 | ROSARIO RAMOS,CARMEN M | Address on File | | | | | | |
| 2410875 | ROSARIO RAMOS,CARMEN T | Address on File | | | | | | |
| 2370520 | ROSARIO RAMOS,FRANCISCA | Address on File | | | | | | |
| 2369866 | ROSARIO RAMOS,JOSEFINA | Address on File | | | | | | |
| 2401728 | ROSARIO RAMOS,LUIS J | Address on File | | | | | | |
| 2349398 | ROSARIO RAMOS,MARIA M | Address on File | | | | | | |
| 2360462 | ROSARIO RAMOS,PEDRO T. | Address on File | | | | | | |
| 2415318 | ROSARIO RAMOS,RAUL | Address on File | | | | | | |
| 2366695 | ROSARIO REYES,ADA I | Address on File | | | | | | |
| 2350799 | ROSARIO RIOS,CARMEN C | Address on File | | | | | | |
| 2369724 | ROSARIO RIOS,IDA M | Address on File | | | | | | |
| 2432877 | Rosario Rivera Jennifer | Address on File | | | | | | |
| 2298946 | Rosario Rivera Sanchez | Address on File | | | | | | |
| 2468044 | Rosario Rivera Torres | Address on File | | | | | | |
| 2254090 | Rosario Rivera Velez | Address on File | | | | | | |
| 2353155 | ROSARIO RIVERA,ANA D | Address on File | | | | | | |
| 2401872 | ROSARIO RIVERA,ANIBAL | Address on File | | | | | | |
| 2415630 | ROSARIO RIVERA,BETHZAIDA | Address on File | | | | | | |
| 2361016 | ROSARIO RIVERA,ELIEZER | Address on File | | | | | | |
| 2365349 | ROSARIO RIVERA,ELIZABETH | Address on File | | | | | | |
| 2407897 | ROSARIO RIVERA,HECTOR L | Address on File | | | | | | |
| 2368409 | ROSARIO RIVERA,LILLIAN | Address on File | | | | | | |
| 2409427 | ROSARIO RIVERA,LUISA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2353846 | ROSARIO RIVERA,LYDIA | Address on File | | | | | | |
| 2368398 | ROSARIO RIVERA,LYDIA E | Address on File | | | | | | |
| 2370247 | ROSARIO RIVERA,MARGARITA | Address on File | | | | | | |
| 2422199 | ROSARIO RIVERA,MARGARITA | Address on File | | | | | | |
| 2404740 | ROSARIO RIVERA,RAFAEL | Address on File | | | | | | |
| 2362972 | ROSARIO RIVERA,ROSALY | Address on File | | | | | | |
| 2370199 | ROSARIO RIVERA,RUTH N | Address on File | | | | | | |
| 2360928 | ROSARIO RIVERA,SONIA M | Address on File | | | | | | |
| 2362456 | ROSARIO RIVERA,ZAIDA I | Address on File | | | | | | |
| 2461946 | Rosario Riverafranceshi | Address on File | | | | | | |
| 2445251 | Rosario Ro Arriaga | Address on File | | | | | | |
| 2448455 | Rosario Ro Serrano | Address on File | | | | | | |
| 2298843 | Rosario Robles Barrientos | Address on File | | | | | | |
| 2401611 | ROSARIO ROBLES,MARIA E | Address on File | | | | | | |
| 2349988 | ROSARIO RODRIGUE,ILUMINADA | Address on File | | | | | | |
| 2529540 | Rosario Rodriguez Luisa | Address on File | | | | | | |
| 2529402 | Rosario Rodriguez Maria | Address on File | | | | | | |
| 2529631 | Rosario Rodriguez Maria J | Address on File | | | | | | |
| 2384609 | Rosario Rodriguez Martinez | Address on File | | | | | | |
| 2527502 | Rosario Rodriguez Nelson | Address on File | | | | | | |
| 2307927 | Rosario Rodriguez Ortiz | Address on File | | | | | | |
| 2518486 | Rosario Rodriguez Rivera | Address on File | | | | | | |
| 2453322 | Rosario Rodriguez Rosalina | Address on File | | | | | | |
| 2542562 | Rosario Rodriguez Sandra | Address on File | | | | | | |
| 2357884 | ROSARIO RODRIGUEZ,ADAMINA | Address on File | | | | | | |
| 2420848 | ROSARIO RODRIGUEZ,ALICIA M | Address on File | | | | | | |
| 2357475 | ROSARIO RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2406311 | ROSARIO RODRIGUEZ,CARLOTA | Address on File | | | | | | |
| 2420592 | ROSARIO RODRIGUEZ,CARMEN I | Address on File | | | | | | |
| 2364429 | ROSARIO RODRIGUEZ,DIGNA G | Address on File | | | | | | |
| 2407214 | ROSARIO RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2417007 | ROSARIO RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2411208 | ROSARIO RODRIGUEZ,FELICITA | Address on File | | | | | | |
| 2418174 | ROSARIO RODRIGUEZ,GRACE | Address on File | | | | | | |
| 2354972 | ROSARIO RODRIGUEZ,LIDA B | Address on File | | | | | | |
| 2362790 | ROSARIO RODRIGUEZ,NILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349261 | ROSARIO RODRIGUEZ,NIVIA E | Address on File | | | | | | |
| 2411360 | ROSARIO RODRIGUEZ,NYDIA | Address on File | | | | | | |
| 2406944 | ROSARIO RODRIGUEZ,SONIA L | Address on File | | | | | | |
| 2414806 | ROSARIO RODRIGUEZ,ZAIDA | Address on File | | | | | | |
| 2267699 | Rosario Rojas Marrero | Address on File | | | | | | |
| 2369118 | ROSARIO ROJAS,JOSE A | Address on File | | | | | | |
| 2312806 | Rosario Rolon Gonzalez | Address on File | | | | | | |
| 2367955 | ROSARIO ROLON,MARIA | Address on File | | | | | | |
| 2421218 | ROSARIO ROMAN,BRUNILDA | Address on File | | | | | | |
| 2468456 | Rosario Rosa Acevedo | Address on File | | | | | | |
| 2442151 | Rosario Rosa Camelia | Address on File | | | | | | |
| 2411408 | ROSARIO ROSA,CARMEN | Address on File | | | | | | |
| 2530107 | Rosario Rosado Luz I | Address on File | | | | | | |
| 2293054 | Rosario Rosado Perez | Address on File | | | | | | |
| 2428569 | Rosario Rosado Rivera | Address on File | | | | | | |
| 2330102 | Rosario Rosario Andino | Address on File | | | | | | |
| 2376402 | Rosario Rosario Muniz | Address on File | | | | | | |
| 2350059 | ROSARIO ROSARIO,ABINABAD | Address on File | | | | | | |
| 2350919 | ROSARIO ROSARIO,CRUZ M. | Address on File | | | | | | |
| 2351620 | ROSARIO ROSARIO,FERNANDO | Address on File | | | | | | |
| 2358049 | ROSARIO ROSARIO,HECTOR | Address on File | | | | | | |
| 2419313 | ROSARIO ROSARIO,HECTOR L | Address on File | | | | | | |
| 2353455 | ROSARIO ROSARIO,LUZ D | Address on File | | | | | | |
| 2415308 | ROSARIO ROSARIO,MARIA | Address on File | | | | | | |
| 2417626 | ROSARIO ROSARIO,MARIA DE LOS A | Address on File | | | | | | |
| 2415314 | ROSARIO ROSARIO,MARIA DEL | Address on File | | | | | | |
| 2412047 | ROSARIO ROSARIO,NORMA I | Address on File | | | | | | |
| 2395617 | Rosario Rossy Medina | Address on File | | | | | | |
| 2362512 | ROSARIO RUIZ,IRIS M | Address on File | | | | | | |
| 2366433 | ROSARIO RUIZ,MOISES | Address on File | | | | | | |
| 2361288 | ROSARIO RUIZ,NYDIA E | Address on File | | | | | | |
| 2255076 | Rosario Salabarria Pizarro | Address on File | | | | | | |
| 2351807 | ROSARIO SALAMO,ENRIQUE | Address on File | | | | | | |
| 2401171 | ROSARIO SALAMO,ENRIQUE | Address on File | | | | | | |
| 2328116 | Rosario Sanchez Nieves | Address on File | | | | | | |
| 2355715 | ROSARIO SANCHEZ,EDNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348915 | ROSARIO SANCHEZ,EDWIN | Address on File | | | | | | |
| 2410917 | ROSARIO SANCHEZ,HECTOR M | Address on File | | | | | | |
| 2370562 | ROSARIO SANCHEZ,IDA R | Address on File | | | | | | |
| 2365868 | ROSARIO SANCHEZ,OSCAR | Address on File | | | | | | |
| 2301203 | Rosario Santiago Ramos | Address on File | | | | | | |
| 2315815 | Rosario Santiago Vega | Address on File | | | | | | |
| 2420178 | ROSARIO SANTIAGO,AIDA L | Address on File | | | | | | |
| 2358074 | ROSARIO SANTIAGO,ANA V | Address on File | | | | | | |
| 2421811 | ROSARIO SANTIAGO,ANTONIA | Address on File | | | | | | |
| 2410729 | ROSARIO SANTIAGO,MARISELIS | Address on File | | | | | | |
| 2410836 | ROSARIO SANTIAGO,NORMA S | Address on File | | | | | | |
| 2356179 | ROSARIO SANTIAGO,ROSARIO | Address on File | | | | | | |
| 2366169 | ROSARIO SANTIAGO,ZAIDA | Address on File | | | | | | |
| 2461375 | Rosario Santos Antonetty | Address on File | | | | | | |
| 2320442 | Rosario Santos Fontanez | Address on File | | | | | | |
| 2297786 | Rosario Santos Serrano | Address on File | | | | | | |
| 2370164 | ROSARIO SANTOS,NEREIDA | Address on File | | | | | | |
| 2293475 | Rosario Siaca Ruiz | Address on File | | | | | | |
| 2340259 | Rosario Silva Toro | Address on File | | | | | | |
| 2366788 | ROSARIO SILVA,DORIS | Address on File | | | | | | |
| 2349407 | ROSARIO SIMMONS,TERESA | Address on File | | | | | | |
| 2411974 | ROSARIO SOLERO,ABIGAIL | Address on File | | | | | | |
| 2359600 | ROSARIO SOLIS,JESUS | Address on File | | | | | | |
| 2422930 | ROSARIO SOLIS,JESUS M | Address on File | | | | | | |
| 2301380 | Rosario Soto Rolon | Address on File | | | | | | |
| 2313303 | Rosario Soto Velez | Address on File | | | | | | |
| 2401598 | ROSARIO SOTO,CARMEN A | Address on File | | | | | | |
| 2414189 | ROSARIO SOTO,CARMEN G | Address on File | | | | | | |
| 2353652 | ROSARIO SOTO,MILTON | Address on File | | | | | | |
| 2404889 | ROSARIO TEBENAL,JAIME | Address on File | | | | | | |
| 2368047 | ROSARIO TEBENAL,JUAN C | Address on File | | | | | | |
| 2347883 | ROSARIO TIRADO,JOSE E | Address on File | | | | | | |
| 2529715 | Rosario Torres Ada E | Address on File | | | | | | |
| 2291124 | Rosario Torres Berrios | Address on File | | | | | | |
| 2280743 | Rosario Torres Cabello | Address on File | | | | | | |
| 2273998 | Rosario Torres Felix | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316955 | Rosario Torres Rios | Address on File | | | | | | |
| 2338110 | Rosario Torres Rodriguez | Address on File | | | | | | |
| 2359311 | ROSARIO TORRES,EDWIN | Address on File | | | | | | |
| 2417388 | ROSARIO TORRES,GLADYS | Address on File | | | | | | |
| 2414500 | ROSARIO TORRES,JULIO E | Address on File | | | | | | |
| 2360504 | ROSARIO TORRES,LUCY | Address on File | | | | | | |
| 2408693 | ROSARIO TORRES,LUIS A | Address on File | | | | | | |
| 2349488 | ROSARIO TORRES,MAGALI | Address on File | | | | | | |
| 2399827 | ROSARIO TORRES,MARIA C | Address on File | | | | | | |
| 2370882 | ROSARIO TORRES,MARIA L | Address on File | | | | | | |
| 2419412 | ROSARIO TORRES,NANCY | Address on File | | | | | | |
| 2351272 | ROSARIO TORRES,QUERUBIN | Address on File | | | | | | |
| 2355830 | ROSARIO TORRES,ROSA C | Address on File | | | | | | |
| 2351749 | ROSARIO TORRES,TERESA | Address on File | | | | | | |
| 2282515 | Rosario Urbina O'Neill | Address on File | | | | | | |
| 2340701 | Rosario Valentin Aquino | Address on File | | | | | | |
| 2527461 | Rosario Vargas Maria De Los | Address on File | | | | | | |
| 2370452 | ROSARIO VARGAS,SANTA | Address on File | | | | | | |
| 2335234 | Rosario Vazquez Astacio | Address on File | | | | | | |
| 2351653 | ROSARIO VAZQUEZ,ANGEL M | Address on File | | | | | | |
| 2414684 | ROSARIO VAZQUEZ,CAMELIA | Address on File | | | | | | |
| 2404077 | ROSARIO VAZQUEZ,CARMEN J | Address on File | | | | | | |
| 2422143 | ROSARIO VAZQUEZ,LEISA | Address on File | | | | | | |
| 2353644 | ROSARIO VAZQUEZ,LUIS A | Address on File | | | | | | |
| 2551312 | Rosario Vega Ramon | Address on File | | | | | | |
| 2360765 | ROSARIO VEGA,CARMEN D | Address on File | | | | | | |
| 2365599 | ROSARIO VEGA,GLORIA | Address on File | | | | | | |
| 2420680 | ROSARIO VEGA,LUIS A | Address on File | | | | | | |
| 2354621 | ROSARIO VEGA,RAMON E | Address on File | | | | | | |
| 2317690 | Rosario Velazquez Cordero | Address on File | | | | | | |
| 2406183 | ROSARIO VELAZQUEZ,ALFREDO | Address on File | | | | | | |
| 2410371 | ROSARIO VELAZQUEZ,JOSE M | Address on File | | | | | | |
| 2412152 | ROSARIO VELAZQUEZ,MADELINE | Address on File | | | | | | |
| 2431058 | Rosario Velez De Colon | Address on File | | | | | | |
| 2316439 | Rosario Velez Feliciano | Address on File | | | | | | |
| 2431216 | Rosario Velez Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349218 | ROSARIO VELEZ,EDITH M | Address on File | | | | | | |
| 2434189 | Rosario Verdejo Santana | Address on File | | | | | | |
| 2555963 | Rosario Vidal Arbona | Address on File | | | | | | |
| 2533071 | Rosario Villanueva Bravo | Address on File | | | | | | |
| 2419243 | ROSARIO VILLEGAS,RAMON | Address on File | | | | | | |
| 2445497 | Rosario Y Sierra Pagan | Address on File | | | | | | |
| 2328465 | Rosario Z Z Rivera Rosario | Address on File | | | | | | |
| 2402270 | ROSARIO ZAMBRANA,CARMEN R | Address on File | | | | | | |
| 2407738 | ROSARIO ZAYAS,BERNARDA | Address on File | | | | | | |
| 2366064 | ROSARIO,EVANGELINA | Address on File | | | | | | |
| 2367242 | ROSARIO,EVELYN A | Address on File | | | | | | |
| 2499589 | ROSARITO  ACEVEDO CARTAGENA | Address on File | | | | | | |
| 2503524 | ROSARITO  COLON TORRES | Address on File | | | | | | |
| 2505205 | ROSARITO  GUZMAN ALONZO | Address on File | | | | | | |
| 2453215 | Rosarito D Jesus Maestre | Address on File | | | | | | |
| 2453370 | Rosarito Irizarry Ortiz | Address on File | | | | | | |
| 2451556 | Rosarito Monta?Ez Cotto | Address on File | | | | | | |
| 2351600 | ROSAS ACOSTA,ANTONIO | Address on File | | | | | | |
| 2368156 | ROSAS ACOSTA,EVANGELINA | Address on File | | | | | | |
| 2349058 | ROSAS ALMODOVAR,JUAN F | Address on File | | | | | | |
| 2360166 | ROSAS ALMODOVAR,VIOLETA E | Address on File | | | | | | |
| 2411555 | ROSAS BAYRON,JUAN | Address on File | | | | | | |
| 2368005 | ROSAS CABRERA,RAMON | Address on File | | | | | | |
| 2366477 | ROSAS CEDENO,LUZ H | Address on File | | | | | | |
| 2401591 | ROSAS COURET,RAFAEL | Address on File | | | | | | |
| 2419543 | ROSAS DELGADO,JACQUELINE | Address on File | | | | | | |
| 2539572 | Rosas Firpo Ivan | Address on File | | | | | | |
| 2413729 | ROSAS GONZALEZ,NANCY E | Address on File | | | | | | |
| 2405283 | ROSAS HERNANDEZ,ALICIA M | Address on File | | | | | | |
| 2418779 | ROSAS HERNANDEZ,CARMEN A | Address on File | | | | | | |
| 2366242 | ROSAS JUSINO,LUZ M | Address on File | | | | | | |
| 2420132 | ROSAS LEBRON,NEMUEL A | Address on File | | | | | | |
| 2536139 | Rosas Maria | Address on File | | | | | | |
| 2409073 | ROSAS MARIN,MARILYN | Address on File | | | | | | |
| 2564990 | Rosas Morales Diana E | Address on File | | | | | | |
| 2404812 | ROSAS NAZARIO,ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357001 | ROSAS PEREZ,MARIA DEL PILAR | Address on File | | | | | | |
| 2401248 | ROSAS RAMIREZ,JOSE A | Address on File | | | | | | |
| 2420349 | ROSAS SOTO,EVELYN | Address on File | | | | | | |
| 2410102 | ROSAS TROCHE,LAURA M | Address on File | | | | | | |
| 2363369 | ROSAS VARGAS,EVELYN | Address on File | | | | | | |
| 2367332 | ROSAS VAZQUEZ,CARMEN R | Address on File | | | | | | |
| 2356842 | ROSAS VELEZ,GLORIA E | Address on File | | | | | | |
| 2371002 | ROSAS VELEZ,HECTOR | Address on File | | | | | | |
| 2364062 | ROSAS VELEZ,MARIA I | Address on File | | | | | | |
| 2355243 | ROSAS ZAPATA,GENOVEVA | Address on File | | | | | | |
| 2352159 | ROSAS ZAPATA,ZULMA Y | Address on File | | | | | | |
| 2451719 | Rosauillo M Sosa | Address on File | | | | | | |
| 2275395 | Rosaulina Guevara Delgado | Address on File | | | | | | |
| 2284937 | Rosaulino I Santiago Gonzalez | Address on File | | | | | | |
| 2486342 | ROSAURA  SUAREZ GARCIA | Address on File | | | | | | |
| 2479911 | ROSAURA  CRESPO CONCEPCION | Address on File | | | | | | |
| 2483350 | ROSAURA  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2491062 | ROSAURA  GORRITZ AYALA | Address on File | | | | | | |
| 2500912 | ROSAURA  HERNANDEZ ROSARIO | Address on File | | | | | | |
| 2486697 | ROSAURA  JIMENEZ ACEVEDO | Address on File | | | | | | |
| 2488882 | ROSAURA  LAGUER GARCIA | Address on File | | | | | | |
| 2487867 | ROSAURA  ORENGO SANTIAGO | Address on File | | | | | | |
| 2492428 | ROSAURA  ROMAN MENDEZ | Address on File | | | | | | |
| 2488835 | ROSAURA  SOTOMAYOR COLON | Address on File | | | | | | |
| 2276166 | Rosaura Acevedo Gonzalez | Address on File | | | | | | |
| 2270346 | Rosaura Agosto Ramos | Address on File | | | | | | |
| 2441957 | Rosaura Alvarado Lorenzo | Address on File | | | | | | |
| 2463658 | Rosaura Alvarez Sanchez | Address on File | | | | | | |
| 2443820 | Rosaura Amador De La Paz | Address on File | | | | | | |
| 2323664 | Rosaura Baez Martinez | Address on File | | | | | | |
| 2558649 | Rosaura Benitez Rivera | Address on File | | | | | | |
| 2372328 | Rosaura C Martinez Arrillo | Address on File | | | | | | |
| 2255670 | Rosaura Calderon Sanchez | Address on File | | | | | | |
| 2326288 | Rosaura Calero Miranda | Address on File | | | | | | |
| 2426069 | Rosaura Camacho Santiago | Address on File | | | | | | |
| 2273530 | Rosaura Candelaria Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2282307 | Rosaura Caraballo Gonzalez | Address on File | | | | | | |
| 2265391 | Rosaura Carrasquillo Morales | Address on File | | | | | | |
| 2327929 | Rosaura Casillas Robles | Address on File | | | | | | |
| 2270891 | Rosaura Centeno Rios | Address on File | | | | | | |
| 2297389 | Rosaura Cepeda Vazquez | Address on File | | | | | | |
| 2565061 | Rosaura Crespo Concepcion | Address on File | | | | | | |
| 2312476 | Rosaura Cruz Caban | Address on File | | | | | | |
| 2293505 | Rosaura Cruz Caraballo | Address on File | | | | | | |
| 2502711 | ROSAURA D ROSADO SANTIAGO | Address on File | | | | | | |
| 2308200 | Rosaura De Jesus Morales | Address on File | | | | | | |
| 2322100 | Rosaura Delgado Rodriguez | Address on File | | | | | | |
| 2375200 | Rosaura Fantauzzi Ramos | Address on File | | | | | | |
| 2392773 | Rosaura Ferrer Lugo | Address on File | | | | | | |
| 2281766 | Rosaura Figueroa Rodriguez | Address on File | | | | | | |
| 2384804 | Rosaura Figueroa Santos | Address on File | | | | | | |
| 2263700 | Rosaura Galarza Figueroa | Address on File | | | | | | |
| 2273116 | Rosaura Garcia Pastrana | Address on File | | | | | | |
| 2299968 | Rosaura Gonzalez Alvare | Address on File | | | | | | |
| 2280252 | Rosaura Gonzalez Betancourt | Address on File | | | | | | |
| 2314901 | Rosaura Gonzalez Montano | Address on File | | | | | | |
| 2463578 | Rosaura Gonzalez Mu?Oz | Address on File | | | | | | |
| 2378921 | Rosaura Gonzalez Ortiz | Address on File | | | | | | |
| 2558398 | Rosaura Gonzalez Rodriguez | Address on File | | | | | | |
| 2564664 | Rosaura Gonzalez Vega | Address on File | | | | | | |
| 2518353 | Rosaura Gonzalez Velez | Address on File | | | | | | |
| 2515672 | Rosaura Guadalupe Diaz | Address on File | | | | | | |
| 2289600 | Rosaura Guerra Silva | Address on File | | | | | | |
| 2273645 | Rosaura Henrricy Santiago | Address on File | | | | | | |
| 2485572 | ROSAURA I CABRERA AGUIRRE | Address on File | | | | | | |
| 2546958 | Rosaura Kercado Baez | Address on File | | | | | | |
| 2340798 | Rosaura Lebron Rodriguez | Address on File | | | | | | |
| 2466212 | Rosaura Lopez Berrios | Address on File | | | | | | |
| 2438265 | Rosaura Lopez Guzman | Address on File | | | | | | |
| 2328010 | Rosaura Lopez Lopez | Address on File | | | | | | |
| 2543469 | Rosaura Lopez Perez | Address on File | | | | | | |
| 2507141 | ROSAURA M ESPADA TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385146 | Rosaura Machuca Santiago | Address on File | | | | | | |
| 2271302 | Rosaura Maisonet Villanue | Address on File | | | | | | |
| 2254893 | Rosaura Marcano Concepcion | Address on File | | | | | | |
| 2318452 | Rosaura Marrero Pagan | Address on File | | | | | | |
| 2466686 | Rosaura Martir De Planell | Address on File | | | | | | |
| 2263544 | Rosaura Massol Santana | Address on File | | | | | | |
| 2292991 | Rosaura Matos Torres | Address on File | | | | | | |
| 2387787 | Rosaura Medrano Pagan | Address on File | | | | | | |
| 2285489 | Rosaura Melendez Vega | Address on File | | | | | | |
| 2326520 | Rosaura Mendez Hernandez | Address on File | | | | | | |
| 2330947 | Rosaura Morales Toro | Address on File | | | | | | |
| 2338690 | Rosaura Nazario Perez | Address on File | | | | | | |
| 2450972 | Rosaura Negron Vega | Address on File | | | | | | |
| 2509647 | Rosaura Orellana Muriente | Address on File | | | | | | |
| 2296079 | Rosaura Orengo Santiago | Address on File | | | | | | |
| 2527964 | Rosaura Ortiz Miranda | Address on File | | | | | | |
| 2521862 | Rosaura Ortiz Negron | Address on File | | | | | | |
| 2531884 | Rosaura Padro Nieves | Address on File | | | | | | |
| 2316378 | Rosaura Pena Rivera | Address on File | | | | | | |
| 2336728 | Rosaura Perez Rodriguez | Address on File | | | | | | |
| 2431690 | Rosaura Perez Velez | Address on File | | | | | | |
| 2447360 | Rosaura R Reyes Ramos | Address on File | | | | | | |
| 2375597 | Rosaura Ramirez Torrech | Address on File | | | | | | |
| 2324212 | Rosaura Ramos Velez | Address on File | | | | | | |
| 2338089 | Rosaura Rendon Sanchez | Address on File | | | | | | |
| 2313974 | Rosaura Reveron Cruz | Address on File | | | | | | |
| 2344840 | Rosaura Rios Ortega | Address on File | | | | | | |
| 2335382 | Rosaura Rivera Aponte | Address on File | | | | | | |
| 2427918 | Rosaura Rivera Tirado | Address on File | | | | | | |
| 2274582 | Rosaura Rodriguez Aristud | Address on File | | | | | | |
| 2424685 | Rosaura Rodriguez Gomez | Address on File | | | | | | |
| 2269888 | Rosaura Rodriguez Ramos | Address on File | | | | | | |
| 2313660 | Rosaura Rodriguez Rodriguez | Address on File | | | | | | |
| 2385498 | Rosaura Rodriguez Torres | Address on File | | | | | | |
| 2556285 | Rosaura Rojas Ithier | Address on File | | | | | | |
| 2312071 | Rosaura Rosado Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2269122 | Rosaura Rosado Oyola | Address on File | | | | | | |
| 2424168 | Rosaura Rosado Roman | Address on File | | | | | | |
| 2395839 | Rosaura Rosario Maldonado | Address on File | | | | | | |
| 2391249 | Rosaura Rosas Rodriguez | Address on File | | | | | | |
| 2287063 | Rosaura Salgado Pizarro | Address on File | | | | | | |
| 2310653 | Rosaura Santos Marquez | Address on File | | | | | | |
| 2324687 | Rosaura Santos Torres | Address on File | | | | | | |
| 2293298 | Rosaura Serrano Olmo | Address on File | | | | | | |
| 2313354 | Rosaura Serrano Rodriguez | Address on File | | | | | | |
| 2336113 | Rosaura Torres Estrada | Address on File | | | | | | |
| 2547136 | Rosaura Valentin Figueroa | Address on File | | | | | | |
| 2263417 | Rosaura Velazquez Colon | Address on File | | | | | | |
| 2424111 | Rosaura Velez Otero | Address on File | | | | | | |
| 2331142 | Rosaura Velez Perez | Address on File | | | | | | |
| 2293282 | Rosaura Velez Vega | Address on File | | | | | | |
| 2272587 | Rosaura Virella Arroyo | Address on File | | | | | | |
| 2343642 | Rosauro Concepcion Maldonado | Address on File | | | | | | |
| 2304573 | Rosauro Cruzado Valderr | Address on File | | | | | | |
| 2264161 | Rosauro Mendez Cruz | Address on File | | | | | | |
| 2382260 | Rosauro Rosario Santiago | Address on File | | | | | | |
| 2371314 | Rosavelis Lopez Maldonado | Address on File | | | | | | |
| 2333984 | Rosayda Rodriguez Mendez | Address on File | | | | | | |
| 2530992 | Rosayma Moyeno Valle | Address on File | | | | | | |
| 2525046 | Rosayme Cortes Ruiz | Address on File | | | | | | |
| 2501416 | ROSE  DIAZ CANDELARIO | Address on File | | | | | | |
| 2258942 | Rose  Mary Zayas Alvarez | Address on File | | | | | | |
| 2429323 | Rose A Betancourt Negron | Address on File | | | | | | |
| 2490791 | ROSE A DORICO CARABALLO | Address on File | | | | | | |
| 2504205 | ROSE A FIGUEROA PEDROSA | Address on File | | | | | | |
| 2517347 | Rose A Ortiz Diaz | Address on File | | | | | | |
| 2447554 | Rose A Vergara Santaella | Address on File | | | | | | |
| 2385050 | Rose Benitez Bastides | Address on File | | | | | | |
| 2374170 | Rose Corchado Lorent | Address on File | | | | | | |
| 2548953 | Rose Cotto Melendez | Address on File | | | | | | |
| 2505603 | ROSE D DIAZ RANEY | Address on File | | | | | | |
| 2497978 | ROSE E ALEMAR RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497024 | ROSE E GARCIA NAZARIO | Address on File | | | | | | |
| 2527023 | Rose E Soto Arocho | Address on File | | | | | | |
| 2337937 | Rose Guevara Santiago | Address on File | | | | | | |
| 2546640 | Rose I Fortuna Troche | Address on File | | | | | | |
| 2550493 | Rose Iglesias | Address on File | | | | | | |
| 2563364 | Rose J Cintro De Leon | Address on File | | | | | | |
| 2388046 | Rose J J Franco Lugo | Address on File | | | | | | |
| 2514791 | Rose J Martinez Feliciano | Address on File | | | | | | |
| 2515377 | Rose Janet Ramos Gascot | Address on File | | | | | | |
| 2495611 | ROSE M  MACFIE CRUZ | Address on File | | | | | | |
| 2540053 | Rose M Alamedo Martinez | Address on File | | | | | | |
| 2430340 | Rose M Apellariz Palma | Address on File | | | | | | |
| 2473416 | ROSE M BARRETT FERGUSON | Address on File | | | | | | |
| 2532030 | Rose M Becerril Fernandez | Address on File | | | | | | |
| 2449166 | Rose M Camacho Gonzalez | Address on File | | | | | | |
| 2485698 | ROSE M CASIANO CLEMENTE | Address on File | | | | | | |
| 2484874 | ROSE M COLON PEREZ | Address on File | | | | | | |
| 2547151 | Rose M Coss Claudio | Address on File | | | | | | |
| 2479711 | ROSE M DE JESUS VEGA | Address on File | | | | | | |
| 2347530 | Rose M Fernandez Brillon | Address on File | | | | | | |
| 2425460 | Rose M Garcia Flores | Address on File | | | | | | |
| 2477142 | ROSE M GARCIA FLORES | Address on File | | | | | | |
| 2527195 | Rose M Gonzalez Alvarado | Address on File | | | | | | |
| 2509192 | Rose M Gonzalez Millan | Address on File | | | | | | |
| 2394266 | Rose M Hernandez Melendez | Address on File | | | | | | |
| 2497423 | ROSE M LOPEZ LA TORRE | Address on File | | | | | | |
| 2548827 | Rose M Maldonado Suarez | Address on File | | | | | | |
| 2476217 | ROSE M MEDINA COLON | Address on File | | | | | | |
| 2292509 | Rose M Pagan Cody | Address on File | | | | | | |
| 2540451 | Rose M Pizarro Rivera | Address on File | | | | | | |
| 2497521 | ROSE M PLAZA GONZALEZ | Address on File | | | | | | |
| 2514142 | Rose M Ramos Castro | Address on File | | | | | | |
| 2473310 | ROSE M RIVERA VAZQUEZ | Address on File | | | | | | |
| 2491222 | ROSE M RIVERA VELEZ | Address on File | | | | | | |
| 2520151 | Rose M Rodriguez Echevarria | Address on File | | | | | | |
| 2450430 | Rose M Rodriguez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2516172 | Rose M Rodriguez Negron | Address on File | | | | | | |
| 2547443 | Rose M Roman Correa | Address on File | | | | | | |
| 2503216 | ROSE M ROMAN PEREIDA | Address on File | | | | | | |
| 2480623 | ROSE M SANCHEZ DE_JESUS | Address on File | | | | | | |
| 2509808 | Rose M Santiago Almodovar | Address on File | | | | | | |
| 2500665 | ROSE M SIERRA NIEVES | Address on File | | | | | | |
| 2457400 | Rose M Vargas Hernandez | Address on File | | | | | | |
| 2507624 | Rose M. Adames Mariani | Address on File | | | | | | |
| 2541426 | Rose M. Irizarry Padilla | Address on File | | | | | | |
| 2515553 | Rose M. Torres Lebron | Address on File | | | | | | |
| 2515467 | Rose Marie Reyes Rodriguez | Address on File | | | | | | |
| 2531924 | Rose N Marin Del Rio | Address on File | | | | | | |
| 2453804 | Rose Ro Mmelendez | Address on File | | | | | | |
| 2536366 | Rose V Nieves Ruiz | Address on File | | | | | | |
| 2319812 | Rose Viera Gonzalez | Address on File | | | | | | |
| 2477368 | ROSEAMYN  DE JESUS MIRANDA | Address on File | | | | | | |
| 2511531 | Roseann Cruz Rodriguez | Address on File | | | | | | |
| 2524205 | Roseanne Medina Miranda | Address on File | | | | | | |
| 2505670 | ROSEBETTE M MATOS VARGAS | Address on File | | | | | | |
| 2501342 | ROSEILY M ORTIZ BURGOS | Address on File | | | | | | |
| 2318475 | Rosel Riveron Garayalde | Address on File | | | | | | |
| 2472771 | ROSELEE  BAEZ ORAMAS | Address on File | | | | | | |
| 2282215 | Roselia Acaba Ramos | Address on File | | | | | | |
| 2426401 | Roselia Santiago Jovet | Address on File | | | | | | |
| 2294145 | Roselia Serrano Centeno | Address on File | | | | | | |
| 2340752 | Roselia Vazquez Acevedo | Address on File | | | | | | |
| 2382068 | Roselia Velez Ramos | Address on File | | | | | | |
| 2483288 | ROSELIN  ASCANIO JUSINO | Address on File | | | | | | |
| 2478302 | ROSELIN  BURGOS GONZALEZ | Address on File | | | | | | |
| 2430969 | Roselin Burgos Torres | Address on File | | | | | | |
| 2517863 | Roselin Diaz Santiago | Address on File | | | | | | |
| 2543974 | Roselin M Cruz Jimenez | Address on File | | | | | | |
| 2375947 | Roselin Pabon Perez | Address on File | | | | | | |
| 2448602 | Roselin Rivera Ortiz | Address on File | | | | | | |
| 2492739 | ROSELIND  CRUZ PIRIS | Address on File | | | | | | |
| 2498998 | ROSELIND  OJEDA ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2478459 | ROSELINE  DE JESUS TIRADO | Address on File | | | | | | |
| 2500417 | ROSELINE  FERNANDEZ CALDERON | Address on File | | | | | | |
| 2521621 | Roseline I Bosque Feliciano | Address on File | | | | | | |
| 2473052 | ROSELINE M GAMBARO ROQUE | Address on File | | | | | | |
| 2516328 | Roseline M Luna Santiago | Address on File | | | | | | |
| 2498479 | ROSELINE M VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2520629 | Roseline Martinez Texidor | Address on File | | | | | | |
| 2426959 | Roselisa Febus De Jesus | Address on File | | | | | | |
| 2306908 | Roselito Soto Gonzalez | Address on File | | | | | | |
| 2501853 | ROSELIZ  GUZMAN HERNANDEZ | Address on File | | | | | | |
| 2335952 | Roseliz Berrios Castro | Address on File | | | | | | |
| 2496603 | ROSELLE E CORA AMARO | Address on File | | | | | | |
| 2565003 | Roselle E Cora Amaro | Address on File | | | | | | |
| 2348204 | ROSELLO ESPADA,ADA | Address on File | | | | | | |
| 2401983 | ROSELLO ESPADA,ADA I | Address on File | | | | | | |
| 2367263 | ROSELLO ORTIZ,MARIA B | Address on File | | | | | | |
| 2414047 | ROSELLO ORTIZ,MIGUEL | Address on File | | | | | | |
| 2518268 | Rosely Carrion Brunet | Address on File | | | | | | |
| 2516915 | Rosely Gomez Ramos | Address on File | | | | | | |
| 2456245 | Rosely Ro Diaz | Address on File | | | | | | |
| 2504893 | ROSELYN  ALICEA VALENTIN | Address on File | | | | | | |
| 2504832 | ROSELYN  COLON RODRIGUEZ | Address on File | | | | | | |
| 2478142 | ROSELYN  DIAZ VAZQUEZ | Address on File | | | | | | |
| 2485800 | ROSELYN  MERCADO GARCIA | Address on File | | | | | | |
| 2507249 | ROSELYN  NISTAL GONZALEZ | Address on File | | | | | | |
| 2505572 | ROSELYN  OQUENDO MORALES | Address on File | | | | | | |
| 2509187 | Roselyn Brito Amaro | Address on File | | | | | | |
| 2559038 | Roselyn Casiano Diaz | Address on File | | | | | | |
| 2534797 | Roselyn Cede?O Caraballo | Address on File | | | | | | |
| 2536842 | Roselyn E Vega Lebron | Address on File | | | | | | |
| 2552973 | Roselyn Hernandez Rodriguez | Address on File | | | | | | |
| 2504244 | ROSELYN M MORALES HERNANDEZ | Address on File | | | | | | |
| 2558116 | Roselyn Massas Bonilla | Address on File | | | | | | |
| 2558051 | Roselyn Ortega | Address on File | | | | | | |
| 2523956 | Roselyn Rodriguez Paris | Address on File | | | | | | |
| 2560742 | Roselyn Santiago Legrand | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489387 | ROSEMARI  SANTIAGO MARCANO | Address on File | | | | | | |
| 2475594 | ROSEMARIE  CRUZ RAMOS | Address on File | | | | | | |
| 2475467 | ROSEMARIE  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2491665 | ROSEMARIE  MACHIN HARRISON | Address on File | | | | | | |
| 2496345 | ROSEMARIE  ORTIZ RIVERA | Address on File | | | | | | |
| 2499766 | ROSEMARIE  VALLE CRESPO | Address on File | | | | | | |
| 2427183 | Rosemarie Delgado Acosta | Address on File | | | | | | |
| 2517502 | Rosemarie Lorenzo Perez | Address on File | | | | | | |
| 2530623 | Rosemarie Nieves Ramos | Address on File | | | | | | |
| 2448983 | Rosemarie Otero Hernandez | Address on File | | | | | | |
| 2511705 | Rosemarie Rosado Garcia | Address on File | | | | | | |
| 2342292 | Rosemarie Salvat Roman | Address on File | | | | | | |
| 2489318 | ROSEMARY  GONZALEZ DE JESUS | Address on File | | | | | | |
| 2484047 | ROSEMARY  DIAZ ROMAN | Address on File | | | | | | |
| 2472571 | ROSEMARY  LOPEZ PLAZA | Address on File | | | | | | |
| 2473221 | ROSEMARY  RIVERA GONZALEZ | Address on File | | | | | | |
| 2488424 | ROSEMARY  ROMAN VARGAS | Address on File | | | | | | |
| 2472784 | ROSEMARY  SCHELMETY JIMENEZ | Address on File | | | | | | |
| 2502693 | ROSEMARY  SERRANO CASTILLO | Address on File | | | | | | |
| 2514635 | Rosemary Alamo Rivera | Address on File | | | | | | |
| 2427411 | Rosemary Aviles Velez | Address on File | | | | | | |
| 2562588 | Rosemary Batiz Muniz | Address on File | | | | | | |
| 2342853 | Rosemary Carbo Rodriguez | Address on File | | | | | | |
| 2395107 | Rosemary Martinez Rodriguez | Address on File | | | | | | |
| 2337089 | Rosemary Ortiz Rosario | Address on File | | | | | | |
| 2536749 | Rosemary Pardo Vilanova | Address on File | | | | | | |
| 2399117 | Rosemary Pedrero Ayala | Address on File | | | | | | |
| 2391514 | Rosemary Roman Vargas | Address on File | | | | | | |
| 2519490 | Rosemary Rosado Perez | Address on File | | | | | | |
| 2477130 | ROSEMERIE  VEGA RAMIREZ | Address on File | | | | | | |
| 2505612 | ROSEMIL M OLIVO GOYTIA | Address on File | | | | | | |
| 2496337 | ROSENDO  TELLES ROSARIO | Address on File | | | | | | |
| 2463183 | Rosendo Alfonso Ramos | Address on File | | | | | | |
| 2297399 | Rosendo Calcano Rios | Address on File | | | | | | |
| 2374218 | Rosendo Colon Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273331 | Rosendo Cruz Canales | Address on File | | | | | | |
| 2273986 | Rosendo Cruz Fuentes | Address on File | | | | | | |
| 2464997 | Rosendo De Jesus Otero | Address on File | | | | | | |
| 2319034 | Rosendo Fernandez Crespo | Address on File | | | | | | |
| 2391443 | Rosendo García Fragosa | Address on File | | | | | | |
| 2561989 | Rosendo J Vela Biriel | Address on File | | | | | | |
| 2382944 | Rosendo La Viera Matos | Address on File | | | | | | |
| 2318432 | Rosendo Lopez Rosario | Address on File | | | | | | |
| 2321501 | Rosendo Lozada Rodriguez | Address on File | | | | | | |
| 2393085 | Rosendo Martinez Almodovar | Address on File | | | | | | |
| 2323416 | Rosendo Mejias Vazquez | Address on File | | | | | | |
| 2451086 | Rosendo Millan Pabellon | Address on File | | | | | | |
| 2388989 | Rosendo Robles Rivera | Address on File | | | | | | |
| 2380067 | Rosendo Rodriguez Medina | Address on File | | | | | | |
| 2344638 | Rosendo Rodriguez Roman | Address on File | | | | | | |
| 2300975 | Rosendo Rosado Morales | Address on File | | | | | | |
| 2524815 | Rosendo Santana Mota | Address on File | | | | | | |
| 2332553 | Rosendo Scott Ortiz | Address on File | | | | | | |
| 2295982 | Rosendo Vega Camacho | Address on File | | | | | | |
| 2505503 | ROSENI  ALCOCER RODRIGUEZ | Address on File | | | | | | |
| 2532535 | Rosenin Aguiar Cruz | Address on File | | | | | | |
| 2563893 | Rosevette Portell Perez | Address on File | | | | | | |
| 2488190 | ROSEY E ORTIZ JIMENEZ | Address on File | | | | | | |
| 2505580 | ROSGUELY  QUINONES GIRONA | Address on File | | | | | | |
| 2508871 | Rosh Prieto Quinonez | Address on File | | | | | | |
| 2480601 | ROSHELLY  AVILES COLON | Address on File | | | | | | |
| 2493221 | ROSHELY  HERNANDEZ TERRON | Address on File | | | | | | |
| 2543687 | Roshira I. Acevedo Martinez | Address on File | | | | | | |
| 2511688 | Rosibel Cotto Torres | Address on File | | | | | | |
| 2393444 | Rosibel Ortiz Nieves | Address on File | | | | | | |
| 2489480 | ROSIE I LOPEZ MARIN | Address on File | | | | | | |
| 2549032 | Rosie Lopez Munoz | Address on File | | | | | | |
| 2559676 | Rosie Y Perez Figueroa | Address on File | | | | | | |
| 2548516 | Rosienid Lugo Vargas | Address on File | | | | | | |
| 2510789 | Rosienid Perez Ortiz | Address on File | | | | | | |
| 2505692 | ROSIEVEL  BERDECIA TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503209 | ROSIMAR  DIAZ CORTES | Address on File | | | | | | |
| 2498559 | ROSIMAR  OCASIO SANCHEZ | Address on File | | | | | | |
| 2502533 | ROSIMAR  ORTIZ RIVAS | Address on File | | | | | | |
| 2508523 | Rosimar Cotto Velez | Address on File | | | | | | |
| 2507696 | Rosimar Lopez Robles | Address on File | | | | | | |
| 2520581 | Rosimary Rivera Aponte | Address on File | | | | | | |
| 2432886 | Rosimr `Huertas Vega | Address on File | | | | | | |
| 2309098 | Rosin Colon Castro | Address on File | | | | | | |
| 2316223 | Rosin Flores Maeso | Address on File | | | | | | |
| 2266336 | Rosin Morales Claudio | Address on File | | | | | | |
| 2557487 | Rosin Torres Cordero | Address on File | | | | | | |
| 2339756 | Rosin Villegas Martinez | Address on File | | | | | | |
| 2282576 | Rosina Cora Frontan | Address on File | | | | | | |
| 2543375 | Rosina Del C Mercado De Jesus | Address on File | | | | | | |
| 2304229 | Rosina Santos Montero | Address on File | | | | | | |
| 2315462 | Rosinia Carlo Ayala | Address on File | | | | | | |
| 2558953 | Rosinin Rodriguez Ortiz | Address on File | | | | | | |
| 2485856 | ROSIRIS  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2545875 | Rosirys Velez Ramirez | Address on File | | | | | | |
| 2483990 | ROSITA  FELICIANO SANTIAGO | Address on File | | | | | | |
| 2474186 | ROSITA  GARCIA SILVESTRE | Address on File | | | | | | |
| 2472645 | ROSITA  MUNIZ CARDONA | Address on File | | | | | | |
| 2484467 | ROSITA  PAGAN VARGAS | Address on File | | | | | | |
| 2492827 | ROSITA  ROSARIO MORALES | Address on File | | | | | | |
| 2473065 | ROSITA  SALDANA REYES | Address on File | | | | | | |
| 2441637 | Rosita Arocho Mendez | Address on File | | | | | | |
| 2462212 | Rosita Cabrera Correa | Address on File | | | | | | |
| 2267119 | Rosita Carrasquillo Mulero | Address on File | | | | | | |
| 2430101 | Rosita Cintron Torres | Address on File | | | | | | |
| 2316770 | Rosita Colon Bonilla | Address on File | | | | | | |
| 2322765 | Rosita Cruz Martinez | Address on File | | | | | | |
| 2487449 | ROSITA E GIRONA ORTIZ | Address on File | | | | | | |
| 2315097 | Rosita Esteras Macias | Address on File | | | | | | |
| 2393955 | Rosita Garay Flores | Address on File | | | | | | |
| 2431848 | Rosita Garcia Agosto | Address on File | | | | | | |
| 2325782 | Rosita Gil Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378563 | Rosita Girona Ortiz | Address on File | | | | | | |
| 2279013 | Rosita Iturregui Esmori | Address on File | | | | | | |
| 2432113 | Rosita Lopez Cotto | Address on File | | | | | | |
| 2326203 | Rosita Lopez Nieves | Address on File | | | | | | |
| 2271663 | Rosita Lopez Olan | Address on File | | | | | | |
| 2261707 | Rosita Lopez Sallaberry | Address on File | | | | | | |
| 2294783 | Rosita Martir Rodriguez | Address on File | | | | | | |
| 2269526 | Rosita Orta Quintero | Address on File | | | | | | |
| 2296599 | Rosita Ortiz Agosto | Address on File | | | | | | |
| 2323326 | Rosita Ortiz Melendez | Address on File | | | | | | |
| 2299198 | Rosita Padin Bou | Address on File | | | | | | |
| 2254647 | Rosita Padin Rivera | Address on File | | | | | | |
| 2372993 | Rosita Pares Rivera | Address on File | | | | | | |
| 2526688 | Rosita Perez Diaz | Address on File | | | | | | |
| 2384913 | Rosita Quiles Rivera | Address on File | | | | | | |
| 2428407 | Rosita R Morales Acevedo | Address on File | | | | | | |
| 2327724 | Rosita Ramos Cintron | Address on File | | | | | | |
| 2300548 | Rosita Reyes Couvertier | Address on File | | | | | | |
| 2453917 | Rosita Ro Brivera | Address on File | | | | | | |
| 2550060 | Rosita Rodriguez Andaluz | Address on File | | | | | | |
| 2311199 | Rosita Rodriguez Baez | Address on File | | | | | | |
| 2398927 | Rosita Rodriguez Lopez | Address on File | | | | | | |
| 2395661 | Rosita Rosado Quinones | Address on File | | | | | | |
| 2385489 | Rosita Rosario Rosa | Address on File | | | | | | |
| 2308712 | Rosita Ruiz Cuevas | Address on File | | | | | | |
| 2305122 | Rosita Santiago Gracia | Address on File | | | | | | |
| 2398175 | Rosita Santos Rivera | Address on File | | | | | | |
| 2259421 | Rosita Torres Rodriguez | Address on File | | | | | | |
| 2392024 | Rosita Vale Aviles | Address on File | | | | | | |
| 2344802 | Rosita Valentin Concepcion | Address on File | | | | | | |
| 2299306 | Rosita Valentin Torres | Address on File | | | | | | |
| 2281000 | Rosita Vega Castro | Address on File | | | | | | |
| 2441844 | Rosita Vega Irizarry | Address on File | | | | | | |
| 2275144 | Rosita Velez Rosita | Address on File | | | | | | |
| 2383131 | Rosita Villanueva Mercado | Address on File | | | | | | |
| 2544473 | Rosivette Torres Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490382 | ROSMAR  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2534424 | Rosmary Rolon Rolon | Address on File | | | | | | |
| 2498359 | ROSMERY  FANDINO BURGOS | Address on File | | | | | | |
| 2504943 | ROSNELY  COLON MUSSEB | Address on File | | | | | | |
| 2439889 | Rosnny I Morales Bonet | Address on File | | | | | | |
| 2348801 | ROSRIGUEZ,ALEYDA | Address on File | | | | | | |
| 2440016 | Ross A Martinez Antorgorgi | Address on File | | | | | | |
| 2503820 | ROSS M RIVERA MORALES | Address on File | | | | | | |
| 2408981 | ROSS VALEDON,ELGA | Address on File | | | | | | |
| 2472442 | ROSSAEL  COLON PONCE | Address on File | | | | | | |
| 2484104 | ROSSANA  ACOSTA DELGADO | Address on File | | | | | | |
| 2481827 | ROSSANA  ECHEVARRIA TORRUELLAS | Address on File | | | | | | |
| 2444378 | Rossana Colon Lopez | Address on File | | | | | | |
| 2535905 | Rossana De Jesus Jimenez | Address on File | | | | | | |
| 2384811 | Rossana Gierbolini Burgos | Address on File | | | | | | |
| 2532525 | Rossana Gonzalez Velazquez | Address on File | | | | | | |
| 2564559 | Rossana Lopez Leon | Address on File | | | | | | |
| 2457080 | Rossana Lopez Lopez | Address on File | | | | | | |
| 2546027 | Rossana Marcucci | Address on File | | | | | | |
| 2499442 | ROSSANA R SILVA HERNAIZ | Address on File | | | | | | |
| 2378364 | Rossana Santiago Garcia | Address on File | | | | | | |
| 2440198 | Rossana Vidal Rodriguez | Address on File | | | | | | |
| 2543422 | Rossanel Ortiz Colon | Address on File | | | | | | |
| 2450003 | Rossanna Rodriguez Cantres | Address on File | | | | | | |
| 2300881 | Rossell Laboy Arauz | Address on File | | | | | | |
| 2549684 | Rossell S Pagan Cruz | Address on File | | | | | | |
| 2504441 | ROSSELLENY  DIAZ JUMELLES | Address on File | | | | | | |
| 2485889 | ROSSELYN  PAGAN SERRANO | Address on File | | | | | | |
| 2539517 | Rosselyn Cruz Santiago | Address on File | | | | | | |
| 2562967 | Rosselyn Pagan Serrano | Address on File | | | | | | |
| 2439449 | Rossi C Pe?A Crespo | Address on File | | | | | | |
| 2256238 | Rossilma Rios Gomez | Address on File | | | | | | |
| 2516871 | Rossimar Morales Velez | Address on File | | | | | | |
| 2549021 | Rossivette Martinez Rivera | Address on File | | | | | | |
| 2370419 | ROSSNER FIGUEROA,MYRIAM | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2333327 | Rossy Aguilar Tejera | Address on File | | | | | | |
| 2480689 | ROSSY D BAKER MARTINEZ | Address on File | | | | | | |
| 2286742 | Rossy D Hernandez Medina | Address on File | | | | | | |
| 2557152 | Rossy Escalona Coyante | Address on File | | | | | | |
| 2425912 | Rossy M Diaz Rivera | Address on File | | | | | | |
| 2435513 | Rossy M Otero Labrador | Address on File | | | | | | |
| 2369938 | ROSSY MUNIZ,ROSA E | Address on File | | | | | | |
| 2349523 | ROSSY PADILLA,ZAIDA | Address on File | | | | | | |
| 2420206 | ROSSY RUANO,IVETTE M | Address on File | | | | | | |
| 2541728 | Rossy Santiago Velazquez | Address on File | | | | | | |
| 2553349 | Rosty Rodriguez Espola | Address on File | | | | | | |
| 2531439 | Rosvaldo La Rvelazquez Santa | Address on File | | | | | | |
| 2500867 | ROSY A COLON ALVARADO | Address on File | | | | | | |
| 2493224 | ROSY E REYES ROLON | Address on File | | | | | | |
| 2506997 | ROSYMAR  PENA RAMIREZ | Address on File | | | | | | |
| 2504989 | ROSYMAR  VAZQUEZ DURAN | Address on File | | | | | | |
| 2530879 | Rosynell Serrano Pe?A | Address on File | | | | | | |
| 2542156 | Rotciv A Cruz Olmo | Address on File | | | | | | |
| 2418683 | ROTGER ARROYO,MARIA J | Address on File | | | | | | |
| 2563756 | Rotger Navarro Elix D | Address on File | | | | | | |
| 2367057 | ROTGER RODRIGUEZ,ZORAIDA | Address on File | | | | | | |
| 2350466 | ROTGER VAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2465615 | Rotraud D Storde Kohn | Address on File | | | | | | |
| 2544578 | Rouald Rodriguez Babilonia | Address on File | | | | | | |
| 2370931 | ROUBERT GONZALEZ,EDITH L | Address on File | | | | | | |
| 2301558 | Roul Arrillaga Vargas | Address on File | | | | | | |
| 2291361 | Roulding Muniz Vega | Address on File | | | | | | |
| 2359764 | ROURA AMILL,NEREIDA | Address on File | | | | | | |
| 2354908 | ROURA SEPULVEDA,ZAIDA M | Address on File | | | | | | |
| 2513465 | Rousana Rosado Ortiz | Address on File | | | | | | |
| 2547888 | Rousnel Colon Ramos | Address on File | | | | | | |
| 2400398 | ROUSS CHAPMAN,AIDA | Address on File | | | | | | |
| 2369787 | ROUSS CHAPMAN,CYNTHIA | Address on File | | | | | | |
| 2493025 | ROUSSMARIE  BORRERO SANTIAGO | Address on File | | | | | | |
| 2354074 | ROVIRA AVILES,EPIFANIA | Address on File | | | | | | |
| 2557534 | Rovira Pena Wi L Dalis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353087 | ROVIRA RAMIREZ,EMMA L | Address on File | | | | | | |
| 2412171 | ROVIRA RODRIGUEZ,VILMA J | Address on File | | | | | | |
| 2367645 | ROVIRA SOLER,ZULMA | Address on File | | | | | | |
| 2418672 | ROVIRA VILAR,LYDIA B | Address on File | | | | | | |
| 2540019 | Rowell Caban Cortes | Address on File | | | | | | |
| 2451291 | Rowena Morales Velazquez | Address on File | | | | | | |
| 2468291 | Rowina M Rios Colon | Address on File | | | | | | |
| 2523669 | Roxan M. Flores Adams | Address on File | | | | | | |
| 2486793 | ROXANA  DOMENECH MANSO | Address on File | | | | | | |
| 2502634 | ROXANA  FONT SANTIAGO | Address on File | | | | | | |
| 2484024 | ROXANA  LOPEZ HENRRICY | Address on File | | | | | | |
| 2503749 | ROXANA  MIRANDA VEGA | Address on File | | | | | | |
| 2504868 | ROXANA  MUNOZ MORALES | Address on File | | | | | | |
| 2492564 | ROXANA  ORTIZ COTTO | Address on File | | | | | | |
| 2500041 | ROXANA  PENA ROSADO | Address on File | | | | | | |
| 2474635 | ROXANA  RODRIGUEZ ROSA | Address on File | | | | | | |
| 2501553 | ROXANA  SANTOS FONSECA | Address on File | | | | | | |
| 2505557 | ROXANA  VEGA COLON | Address on File | | | | | | |
| 2301408 | Roxana Barnes Rosich | Address on File | | | | | | |
| 2429507 | Roxana Davila Garcia | Address on File | | | | | | |
| 2522878 | Roxana E Rosario Nieves | Address on File | | | | | | |
| 2439936 | Roxana Fernandez Azizi | Address on File | | | | | | |
| 2505720 | ROXANA I APONTE BURGOS | Address on File | | | | | | |
| 2506342 | ROXANA I TORRES VILLALOBOS | Address on File | | | | | | |
| 2450258 | Roxana J Algarin Pacheco | Address on File | | | | | | |
| 2531056 | Roxana J Rosa Domenech | Address on File | | | | | | |
| 2456661 | Roxana Lorenzo Garcia | Address on File | | | | | | |
| 2482871 | ROXANA M LOPEZ TORRES | Address on File | | | | | | |
| 2546916 | Roxana Medina Martes | Address on File | | | | | | |
| 2447598 | Roxana Ofarril Garcia | Address on File | | | | | | |
| 2560817 | Roxana Pagani Gonzalez | Address on File | | | | | | |
| 2511330 | Roxana Rodriguez Alvarez | Address on File | | | | | | |
| 2525898 | Roxana Rodriguez Coriano | Address on File | | | | | | |
| 2557599 | Roxana Rodriguez Munoz | Address on File | | | | | | |
| 2371601 | Roxana Santaella Velez | Address on File | | | | | | |
| 2328845 | Roxana Santiago Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560417 | Roxana Tapia Pacheco | Address on File | | | | | | |
| 2560747 | Roxana Varela Fernos | Address on File | | | | | | |
| 2471242 | Roxana Varela Fernos | Address on File | | | | | | |
| 2345458 | Roxane L Poll Marin | Address on File | | | | | | |
| 2478449 | ROXANN  CORREA RIVERA | Address on File | | | | | | |
| 2511751 | Roxann Alvarez Lopez | Address on File | | | | | | |
| 2499055 | ROXANNA  FERMIN PENA | Address on File | | | | | | |
| 2507171 | ROXANNA  MUNIZ COTTE | Address on File | | | | | | |
| 2502684 | ROXANNA B VIZCARRONDO CASIANO | Address on File | | | | | | |
| 2508034 | Roxanna E. Delgado Morales | Address on File | | | | | | |
| 2505800 | ROXANNA M LEBRON PENA | Address on File | | | | | | |
| 2521367 | Roxanna M Marquez Embree | Address on File | | | | | | |
| 2538892 | Roxanna M Velez Peterson | Address on File | | | | | | |
| 2551924 | Roxanna Rivera Negron | Address on File | | | | | | |
| 2288007 | Roxanna Ruiz Nales | Address on File | | | | | | |
| 2531602 | Roxanna Torres | Address on File | | | | | | |
| 2489864 | ROXANNE  BONET OJEDA | Address on File | | | | | | |
| 2347337 | Roxanne Gonzalez Mattas | Address on File | | | | | | |
| 2429661 | Roxanne I Rodriguez Zapata | Address on File | | | | | | |
| 2556908 | Roxanne M Gutierrez Teissonnie | Address on File | | | | | | |
| 2468659 | Roxanne M Rodriguez | Address on File | | | | | | |
| 2445803 | Roxanne Maeso Flores | Address on File | | | | | | |
| 2508152 | Roxanne Rivera Carrion | Address on File | | | | | | |
| 2436710 | Roxanne Y Vazquez | Address on File | | | | | | |
| 2504844 | ROXANNETTE  PETERSON RIVERA | Address on File | | | | | | |
| 2502241 | ROXANNIE  MORALES NAZARIO | Address on File | | | | | | |
| 2486714 | ROXANNY  CORA LOPEZ | Address on File | | | | | | |
| 2501740 | ROXANY  VEGA SANTIAGO | Address on File | | | | | | |
| 2464174 | Roxsan L Herbert Clemente | Address on File | | | | | | |
| 2507519 | Roxy M Lopez Delgado | Address on File | | | | | | |
| 2475975 | ROY  VALLE OJEDA | Address on File | | | | | | |
| 2494027 | ROY  VELAZQUEZ POMALES | Address on File | | | | | | |
| 2532048 | Roy A Acosta Alemany | Address on File | | | | | | |
| 2566372 | Roy Bolling Torres | Address on File | | | | | | |
| 2296063 | Roy Diaz Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2522875 | Roy Javier Pagan Febus | Address on File | | | | | | |
| 2554827 | Roy K Perez Gonzalez | Address on File | | | | | | |
| 2565761 | Roy Rodriguez Torres | Address on File | | | | | | |
| 2373915 | Roy Rodriguez Vazquez | Address on File | | | | | | |
| 2455925 | Roy V De Jesus Lopez | Address on File | | | | | | |
| 2334253 | Royce J Bleth Wagner | Address on File | | | | | | |
| 2554470 | Royce W Juan Villegas | Address on File | | | | | | |
| 2520347 | Roylando Rodriguez Tirado | Address on File | | | | | | |
| 2522359 | Roynashmil Rodriguez Martinez | Address on File | | | | | | |
| 2521925 | Roysell J Santiago Torres | Address on File | | | | | | |
| 2379411 | Royston De Lannooy | Address on File | | | | | | |
| 2556710 | Rozana Laboy Rodriguez | Address on File | | | | | | |
| 2530137 | Rozas Ortega Javier J | Address on File | | | | | | |
| 2350606 | ROZAS TORANO,ENID | Address on File | | | | | | |
| 2458436 | Rto N Saez Rios Norbe Rios | Address on File | | | | | | |
| 2406975 | RUANO TARAZA,JOSE | Address on File | | | | | | |
| 2523596 | Rubbinette Normandia Rodriguez | Address on File | | | | | | |
| 2530194 | Rubby D Miranda Garcia | Address on File | | | | | | |
| 2475085 | RUBDALIE  RUIZ JIMENEZ | Address on File | | | | | | |
| 2436663 | Rube K Ortega Cruz | Address on File | | | | | | |
| 2489600 | RUBEL  COLON BONILLA | Address on File | | | | | | |
| 2262619 | Rubel Gerena Olan | Address on File | | | | | | |
| 2458230 | Rubel Ru Gerena | Address on File | | | | | | |
| 2325851 | Rubeli Melendez Figueroa | Address on File | | | | | | |
| 2487156 | RUBELISA  ZAYAS ROSARIO | Address on File | | | | | | |
| 2479671 | RUBELISSE  ROMAN OTERO | Address on File | | | | | | |
| 2487864 | RUBEN   RIVERA GINORIO | Address on File | | | | | | |
| 2487746 | RUBEN  APONTE CRUZ | Address on File | | | | | | |
| 2489297 | RUBEN  AVILES CRUZ | Address on File | | | | | | |
| 2489598 | RUBEN  BELTRAN MARTINEZ | Address on File | | | | | | |
| 2494375 | RUBEN  CARDONA LOPEZ | Address on File | | | | | | |
| 2495628 | RUBEN  COLON CANUELAS | Address on File | | | | | | |
| 2502417 | RUBEN  CRUZ RIVERA | Address on File | | | | | | |
| 2495934 | RUBEN  DELGADO RAMIREZ | Address on File | | | | | | |
| 2496465 | RUBEN  DELGADO SANTANA | Address on File | | | | | | |
| 2480997 | RUBEN  DIAZ DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489308 | RUBEN  DIAZ FLORES | Address on File | | | | | | |
| 2506866 | RUBEN  HUAMAN ALONSO | Address on File | | | | | | |
| 2503783 | RUBEN  LEBRON LEON | Address on File | | | | | | |
| 2476606 | RUBEN  LOPEZ JURADO | Address on File | | | | | | |
| 2483898 | RUBEN  MELENDEZ NIEVES | Address on File | | | | | | |
| 2498261 | RUBEN  MENDEZ ROSA | Address on File | | | | | | |
| 2491464 | RUBEN  MONTANEZ BONILLA | Address on File | | | | | | |
| 2494134 | RUBEN  NAZARIO FIGUEROA | Address on File | | | | | | |
| 2505189 | RUBEN  ORTIZ CRUZ | Address on File | | | | | | |
| 2498943 | RUBEN  OTERO RIVAS | Address on File | | | | | | |
| 2471831 | RUBEN  PAGAN VELAZQUEZ | Address on File | | | | | | |
| 2481934 | RUBEN  QUINONES MORALES | Address on File | | | | | | |
| 2486421 | RUBEN  RENTA VARGAS | Address on File | | | | | | |
| 2493865 | RUBEN  RIVERA LIZARDI | Address on File | | | | | | |
| 2481853 | RUBEN  RIVERA MARTINEZ | Address on File | | | | | | |
| 2477168 | RUBEN  RIVERA RAMOS | Address on File | | | | | | |
| 2494156 | RUBEN  RIVERA RIVERA | Address on File | | | | | | |
| 2486396 | RUBEN  RODRIGUEZ ALVARADO | Address on File | | | | | | |
| 2484103 | RUBEN  RODRIGUEZ LLERAS | Address on File | | | | | | |
| 2497543 | RUBEN  RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 2501181 | RUBEN  ROSADO MARTINEZ | Address on File | | | | | | |
| 2487369 | RUBEN  RUIZ CRUZ | Address on File | | | | | | |
| 2476655 | RUBEN  SANTIAGO TORRES | Address on File | | | | | | |
| 2489221 | RUBEN  SERRANO MUNOZ | Address on File | | | | | | |
| 2474172 | RUBEN  SOTO RIVERA | Address on File | | | | | | |
| 2504816 | RUBEN  TOLEDO TELLADO | Address on File | | | | | | |
| 2487100 | RUBEN  TOLEDO UGARTE | Address on File | | | | | | |
| 2473200 | RUBEN  TORRES BARBOSA | Address on File | | | | | | |
| 2477206 | RUBEN  TORRES VELEZ | Address on File | | | | | | |
| 2484265 | RUBEN  VAZQUEZ DAVILA | Address on File | | | | | | |
| 2483394 | RUBEN  VEGA RIVERA | Address on File | | | | | | |
| 2291929 | Ruben A A Casanova Pabon | Address on File | | | | | | |
| 2266758 | Ruben A A Torres Rivera | Address on File | | | | | | |
| 2492335 | RUBEN A BELTRAN GARCIA | Address on File | | | | | | |
| 2460050 | Ruben A Berrios | Address on File | | | | | | |
| 2457157 | Ruben A Castillo Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457607 | Ruben A Colon Perez | Address on File | | | | | | |
| 2450962 | Ruben A Colon Soto | Address on File | | | | | | |
| 2457841 | Ruben A Cordero Cruz | Address on File | | | | | | |
| 2458097 | Ruben A Diaz Figueroa | Address on File | | | | | | |
| 2520416 | Ruben A Echevarria Torres | Address on File | | | | | | |
| 2520311 | Ruben A Garcia Arzola | Address on File | | | | | | |
| 2435979 | Ruben A Hernandez Pellot | Address on File | | | | | | |
| 2425783 | Ruben A Hernandez Rivera | Address on File | | | | | | |
| 2381401 | Ruben A Infante Miranda | Address on File | | | | | | |
| 2438755 | Ruben A Maldonado Rivera | Address on File | | | | | | |
| 2444353 | Ruben A Maldonado Segui | Address on File | | | | | | |
| 2472011 | RUBEN A ORTIZ CABAN | Address on File | | | | | | |
| 2264074 | Ruben A Pabon Ortiz | Address on File | | | | | | |
| 2541492 | Ruben A Pagan Febres | Address on File | | | | | | |
| 2398790 | Ruben A Perez Hernandez | Address on File | | | | | | |
| 2455714 | Ruben A Resto Felix | Address on File | | | | | | |
| 2390476 | Ruben A Rivera Gonzalez | Address on File | | | | | | |
| 2528573 | Ruben A Rivera Zayas | Address on File | | | | | | |
| 2487285 | RUBEN A RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2458593 | Ruben A Sanchez Hernandez | Address on File | | | | | | |
| 2523325 | Ruben A Santos Rentas | Address on File | | | | | | |
| 2425898 | Ruben A Silvestry Machal | Address on File | | | | | | |
| 2489129 | RUBEN A VAZQUEZ JIMENEZ | Address on File | | | | | | |
| 2514834 | Ruben A. Melendez Rosario | Address on File | | | | | | |
| 2301270 | Ruben Acevedo Alvarez | Address on File | | | | | | |
| 2395353 | Rubén Acevedo Chico | Address on File | | | | | | |
| 2257159 | Ruben Acevedo Cortes | Address on File | | | | | | |
| 2457397 | Ruben Acevedo Maldonado | Address on File | | | | | | |
| 2380183 | Ruben Acevedo Morales | Address on File | | | | | | |
| 2297424 | Ruben Adorno Melendez | Address on File | | | | | | |
| 2255812 | Ruben Agron Torres | Address on File | | | | | | |
| 2344506 | Ruben Agudo Gonzalez | Address on File | | | | | | |
| 2321549 | Ruben Albert Medina | Address on File | | | | | | |
| 2552883 | Ruben Alberto Velez | Address on File | | | | | | |
| 2298281 | Ruben Aleman Ramirez | Address on File | | | | | | |
| 2563956 | Ruben Alequin Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388013 | Ruben Almodovar Beauchamp | Address on File | | | | | | |
| 2507422 | Ruben Alopez Garcia | Address on File | | | | | | |
| 2435507 | Ruben Alsina Colon | Address on File | | | | | | |
| 2265972 | Ruben Alsina Melendez | Address on File | | | | | | |
| 2464054 | Ruben Alvarado Gonzalez | Address on File | | | | | | |
| 2263583 | Ruben Alvarado Maldonado | Address on File | | | | | | |
| 2303276 | Ruben Alvarado Martinez | Address on File | | | | | | |
| 2264056 | Ruben Alvarez Gonzalez | Address on File | | | | | | |
| 2393792 | Ruben Amado Pena | Address on File | | | | | | |
| 2301879 | Ruben Amador Santiago | Address on File | | | | | | |
| 2389129 | Ruben Amaro Hernandez | Address on File | | | | | | |
| 2459158 | Ruben Amaro Reyes | Address on File | | | | | | |
| 2307658 | Ruben Andino Medina | Address on File | | | | | | |
| 2377351 | Ruben Aponte Alamo | Address on File | | | | | | |
| 2263573 | Ruben Aponte Maisonet | Address on File | | | | | | |
| 2552559 | Ruben Arce Delgado | Address on File | | | | | | |
| 2396662 | Ruben Arvelo Quinones | Address on File | | | | | | |
| 2464346 | Ruben Atances Perez | Address on File | | | | | | |
| 2287265 | Ruben Aviles Rosario | Address on File | | | | | | |
| 2386511 | Ruben Ayala Arroyo | Address on File | | | | | | |
| 2387318 | Ruben Ayala Morales | Address on File | | | | | | |
| 2391854 | Ruben Babilonia Acevedo | Address on File | | | | | | |
| 2537109 | Ruben Babilonia Gonzalez | Address on File | | | | | | |
| 2340578 | Ruben Baez Silva | Address on File | | | | | | |
| 2315937 | Ruben Ballester Rivera | Address on File | | | | | | |
| 2393625 | Ruben Becerril Pacheco | Address on File | | | | | | |
| 2468184 | Ruben Beltran Ramirez | Address on File | | | | | | |
| 2559637 | Ruben Benitez | Address on File | | | | | | |
| 2273264 | Ruben Benitez Medina | Address on File | | | | | | |
| 2259423 | Ruben Benitez Vargas | Address on File | | | | | | |
| 2468445 | Ruben Blanco Torres | Address on File | | | | | | |
| 2286965 | Ruben Bonet Figueroa | Address on File | | | | | | |
| 2292353 | Ruben Bonilla Badillo | Address on File | | | | | | |
| 2383968 | Ruben Bonilla Perez | Address on File | | | | | | |
| 2269277 | Ruben Bonilla Rivera | Address on File | | | | | | |
| 2393463 | Ruben Brignoni Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327122 | Ruben Butler Lopez | Address on File | | | | | | |
| 2548534 | Ruben C Babilonia Varela | Address on File | | | | | | |
| 2442473 | Ruben C Roman Figueroa | Address on File | | | | | | |
| 2382423 | Ruben Caballero Rodriguez | Address on File | | | | | | |
| 2346093 | Ruben Caban Cardona | Address on File | | | | | | |
| 2301929 | Ruben Caban Soto | Address on File | | | | | | |
| 2545823 | Ruben Cadiz | Address on File | | | | | | |
| 2386709 | Ruben Calderon Delgado | Address on File | | | | | | |
| 2262405 | Ruben Camacho Nazario | Address on File | | | | | | |
| 2464160 | Ruben Camacho Rosa | Address on File | | | | | | |
| 2297303 | Ruben Canales Alvarez | Address on File | | | | | | |
| 2384087 | Ruben Cancel Lopez | Address on File | | | | | | |
| 2547543 | Ruben Cancel Pagan | Address on File | | | | | | |
| 2545066 | Ruben Carrasquillo Rodz | Address on File | | | | | | |
| 2510461 | Ruben Carrero | Address on File | | | | | | |
| 2291546 | Ruben Cartagena Colon | Address on File | | | | | | |
| 2565414 | Ruben Casiano Pietri | Address on File | | | | | | |
| 2344080 | Ruben Castellano Lugo | Address on File | | | | | | |
| 2344320 | Ruben Castellano Mercado | Address on File | | | | | | |
| 2445331 | Ruben Castillo Reyes | Address on File | | | | | | |
| 2391044 | Ruben Castro Rivera | Address on File | | | | | | |
| 2565631 | Ruben Castro Rodriguez | Address on File | | | | | | |
| 2443412 | Ruben Catala Lopez | Address on File | | | | | | |
| 2548642 | Ruben Centeno | Address on File | | | | | | |
| 2321684 | Ruben Centeno Rosario | Address on File | | | | | | |
| 2296228 | Ruben Chamorro Mass | Address on File | | | | | | |
| 2525644 | Ruben Cintron Rodriguez | Address on File | | | | | | |
| 2344433 | Ruben Cintron Vazquez | Address on File | | | | | | |
| 2378726 | Ruben Claudio Rivera | Address on File | | | | | | |
| 2432029 | Ruben Clemente Luzunaris | Address on File | | | | | | |
| 2457449 | Ruben Collazo Trevi?O | Address on File | | | | | | |
| 2308650 | Ruben Colon Arocho | Address on File | | | | | | |
| 2390363 | Ruben Colon Burgos | Address on File | | | | | | |
| 2389048 | Ruben Colon Cañuelas | Address on File | | | | | | |
| 2328059 | Ruben Colon Colon | Address on File | | | | | | |
| 2263996 | Ruben Colon Del Valle | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385343 | Ruben Colon Diaz | Address on File | | | | | | |
| 2465381 | Ruben Colon Laureano | Address on File | | | | | | |
| 2396460 | Ruben Colon Malave | Address on File | | | | | | |
| 2273640 | Ruben Colon Melendez | Address on File | | | | | | |
| 2457535 | Ruben Colon Ortiz | Address on File | | | | | | |
| 2317482 | Ruben Colon Rivera | Address on File | | | | | | |
| 2380755 | Ruben Colon Rivera | Address on File | | | | | | |
| 2266015 | Ruben Colon Rosado | Address on File | | | | | | |
| 2286435 | Ruben Colon Rosario | Address on File | | | | | | |
| 2287643 | Ruben Correa Alvarado | Address on File | | | | | | |
| 2281890 | Ruben Cortes Calo | Address on File | | | | | | |
| 2291097 | Ruben Cortes Geli | Address on File | | | | | | |
| 2390803 | Ruben Cortes Lopez | Address on File | | | | | | |
| 2428464 | Ruben Cortes Mendoza | Address on File | | | | | | |
| 2510579 | Ruben Cortes Santos | Address on File | | | | | | |
| 2535970 | Ruben Cortijo Villegas | Address on File | | | | | | |
| 2319991 | Ruben Cosme Gonzalez | Address on File | | | | | | |
| 2339619 | Ruben Costas Figueroa | Address on File | | | | | | |
| 2561503 | Ruben Cotto Torres | Address on File | | | | | | |
| 2520682 | Ruben Cotts Perez | Address on File | | | | | | |
| 2328417 | Ruben Crespo Concepcion | Address on File | | | | | | |
| 2384080 | Ruben Crespo Martinez | Address on File | | | | | | |
| 2372226 | Ruben Cruz Cruz | Address on File | | | | | | |
| 2324332 | Ruben Cruz Escalera | Address on File | | | | | | |
| 2433954 | Ruben Cruz Porrata | Address on File | | | | | | |
| 2545544 | Ruben Cruz Reveron | Address on File | | | | | | |
| 2257912 | Ruben Cruz Sanchez | Address on File | | | | | | |
| 2345150 | Ruben Cruz Vargas | Address on File | | | | | | |
| 2392667 | Ruben Cuevas Silvagnoli | Address on File | | | | | | |
| 2497513 | RUBEN D BAEZ RIVERA | Address on File | | | | | | |
| 2399638 | Ruben D Bonilla Martinez | Address on File | | | | | | |
| 2387235 | Ruben D Cano Betancourt | Address on File | | | | | | |
| 2315367 | Ruben D Colon Burgos | Address on File | | | | | | |
| 2256767 | Ruben D D Arzola Segarra | Address on File | | | | | | |
| 2292456 | Ruben D D Cintron Rivera | Address on File | | | | | | |
| 2324978 | Ruben D D Gonzalez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372891 | Ruben D D Guzman Viera | Address on File | | | | | | |
| 2396487 | Ruben D D Rivera Martinez | Address on File | | | | | | |
| 2505591 | RUBEN D FILPO FILPO | Address on File | | | | | | |
| 2549109 | Ruben D Gonzalez Lemoli | Address on File | | | | | | |
| 2431396 | Ruben D Motta Rios | Address on File | | | | | | |
| 2550584 | Ruben D Nazario Osorio | Address on File | | | | | | |
| 2530601 | Ruben D Nieves Vazquez | Address on File | | | | | | |
| 2434957 | Ruben D Osorio Cruz | Address on File | | | | | | |
| 2486410 | RUBEN D PABON SANTIAGO | Address on File | | | | | | |
| 2377120 | Ruben D Pitre Olmo | Address on File | | | | | | |
| 2466053 | Ruben D Reyes Nieves | Address on File | | | | | | |
| 2382551 | Ruben D Rivera Soliveres | Address on File | | | | | | |
| 2320870 | Ruben D Rodriguez Perez | Address on File | | | | | | |
| 2504861 | RUBEN D ROSA MILLAN | Address on File | | | | | | |
| 2344121 | Ruben D Ruiz Torres | Address on File | | | | | | |
| 2536615 | Ruben D Soto Perez | Address on File | | | | | | |
| 2442737 | Ruben D Zayas Rivera | Address on File | | | | | | |
| 2553893 | Ruben David Otero Villalobos | Address on File | | | | | | |
| 2381527 | Ruben Davila Lopez | Address on File | | | | | | |
| 2335226 | Ruben Davila Quinones | Address on File | | | | | | |
| 2426343 | Ruben De Jesus De Jesus | Address on File | | | | | | |
| 2458594 | Ruben De Jesus Gonzalez | Address on File | | | | | | |
| 2531338 | Ruben De Jesus Ruiz | Address on File | | | | | | |
| 2428268 | Ruben De Jesus Sanchez | Address on File | | | | | | |
| 2425131 | Ruben De Jesus Santas | Address on File | | | | | | |
| 2372659 | Ruben Del Valle | Address on File | | | | | | |
| 2385081 | Ruben Del Valle | Address on File | | | | | | |
| 2295776 | Ruben Delgado Leon | Address on File | | | | | | |
| 2546122 | Ruben Delgado Lopez | Address on File | | | | | | |
| 2397160 | Ruben Delgado Medina | Address on File | | | | | | |
| 2391665 | Ruben Delgado Miranda | Address on File | | | | | | |
| 2290879 | Ruben Delgado Rodriguez | Address on File | | | | | | |
| 2324781 | Ruben Delgado Soto | Address on File | | | | | | |
| 2381207 | Ruben Diaz De Leon | Address on File | | | | | | |
| 2455685 | Ruben Diaz Figueroa | Address on File | | | | | | |
| 2263139 | Ruben Diaz Padro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2254846 | Ruben Diaz Rivera | Address on File | | | | | | |
| 2376932 | Ruben Diaz Rivera | Address on File | | | | | | |
| 2519070 | Ruben Dross Vazquez | Address on File | | | | | | |
| 2373465 | Ruben E Alayon Del Valle | Address on File | | | | | | |
| 2449286 | Ruben E Capo Vazquez | Address on File | | | | | | |
| 2457780 | Ruben E Carrillo Fuentes | Address on File | | | | | | |
| 2385713 | Ruben E E Mena Martinez | Address on File | | | | | | |
| 2464916 | Ruben E Estrada Rodriguez | Address on File | | | | | | |
| 2380401 | Ruben E Hernandez Rivera | Address on File | | | | | | |
| 2523021 | Ruben E Lamberty Aldea | Address on File | | | | | | |
| 2536340 | Ruben E Marin Santiago | Address on File | | | | | | |
| 2504211 | RUBEN E RAMOS CRUZ | Address on File | | | | | | |
| 2555488 | Ruben E Rivera Estrada | Address on File | | | | | | |
| 2490981 | RUBEN E RIVERA RIVERA | Address on File | | | | | | |
| 2445535 | Ruben E Ubi?As Lazzarini | Address on File | | | | | | |
| 2456079 | Ruben E Valentin Figueroa | Address on File | | | | | | |
| 2533110 | Ruben E. Vera Arocho | Address on File | | | | | | |
| 2512993 | Ruben Echevarria Fortis | Address on File | | | | | | |
| 2440491 | Ruben Echevarria Rios | Address on File | | | | | | |
| 2317518 | Ruben Escribano Montalvo | Address on File | | | | | | |
| 2268384 | Ruben Espinosa Diaz | Address on File | | | | | | |
| 2537985 | Ruben Estremera Montes | Address on File | | | | | | |
| 2283398 | Ruben Falcon Galarza | Address on File | | | | | | |
| 2432495 | Ruben Falcon Santiago | Address on File | | | | | | |
| 2458651 | Ruben Feliciano Rivera | Address on File | | | | | | |
| 2282394 | Ruben Fernandez Gonzalez | Address on File | | | | | | |
| 2325917 | Ruben Ferrer Jesus | Address on File | | | | | | |
| 2262398 | Ruben Ferrer Medina | Address on File | | | | | | |
| 2511514 | Ruben Ferrer Soto | Address on File | | | | | | |
| 2307200 | Ruben Figueroa Feliciano | Address on File | | | | | | |
| 2388514 | Ruben Figueroa Ortega | Address on File | | | | | | |
| 2256252 | Ruben Figueroa Ortiz | Address on File | | | | | | |
| 2450140 | Ruben Figueroa Rivera | Address on File | | | | | | |
| 2466153 | Ruben Figueroa Rosario | Address on File | | | | | | |
| 2438509 | Ruben Figueroa Trini Dad | Address on File | | | | | | |
| 2396155 | Ruben Flores Comas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2289715 | Ruben Flores Gonzalez | Address on File | | | | | | |
| 2255663 | Ruben Flores Vazquez | Address on File | | | | | | |
| 2263703 | Ruben Fonseca Aponte | Address on File | | | | | | |
| 2459080 | Ruben Fontan Otero | Address on File | | | | | | |
| 2295333 | Ruben Fuentes Parrilla | Address on File | | | | | | |
| 2374072 | Ruben G Bigay Acosta | Address on File | | | | | | |
| 2555413 | Ruben G Torres Pizarro | Address on File | | | | | | |
| 2272520 | Ruben Galarza Almodovar | Address on File | | | | | | |
| 2513398 | Ruben Galarza Reyes | Address on File | | | | | | |
| 2462307 | Ruben Galarza Torres | Address on File | | | | | | |
| 2327358 | Ruben Garay Gonzalez | Address on File | | | | | | |
| 2538414 | Ruben Garcia | Address on File | | | | | | |
| 2445460 | Ruben Garcia Acevedo | Address on File | | | | | | |
| 2387530 | Ruben Garcia Ayala | Address on File | | | | | | |
| 2425166 | Ruben Garcia Caceres | Address on File | | | | | | |
| 2282745 | Ruben Garcia Gomez | Address on File | | | | | | |
| 2388671 | Ruben Garcia Ortiz | Address on File | | | | | | |
| 2373967 | Ruben Garcia Reyes | Address on File | | | | | | |
| 2322944 | Ruben Garcia Rivera | Address on File | | | | | | |
| 2454750 | Ruben Garcia Rivera | Address on File | | | | | | |
| 2283346 | Ruben Garcia Rohena | Address on File | | | | | | |
| 2314975 | Ruben Gautier Gonzalez | Address on File | | | | | | |
| 2262669 | Ruben Ginorio Dominguez | Address on File | | | | | | |
| 2386056 | Ruben Gomez Acevedo | Address on File | | | | | | |
| 2508233 | Ruben Gomez Heredia | Address on File | | | | | | |
| 2544119 | Ruben Gomez Rosario | Address on File | | | | | | |
| 2459844 | Ruben Gomez Sanabria | Address on File | | | | | | |
| 2388852 | Ruben Gonzalez Carrasquillo | Address on File | | | | | | |
| 2295307 | Ruben Gonzalez Carrion | Address on File | | | | | | |
| 2333321 | Ruben Gonzalez Colomer | Address on File | | | | | | |
| 2374293 | Ruben Gonzalez Delgado | Address on File | | | | | | |
| 2322544 | Ruben Gonzalez Figueroa | Address on File | | | | | | |
| 2460211 | Ruben Gonzalez Flores | Address on File | | | | | | |
| 2259427 | Ruben Gonzalez Munoz | Address on File | | | | | | |
| 2561620 | Ruben Gonzalez Nieves | Address on File | | | | | | |
| 2287394 | Ruben Gonzalez Pagan | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423681 | Ruben Gonzalez Pagan | Address on File | | | | | | |
| 2308968 | Ruben Gonzalez Reyes | Address on File | | | | | | |
| 2518422 | Ruben Gonzalez Santiago | Address on File | | | | | | |
| 2554317 | Ruben Gonzalez Sastre | Address on File | | | | | | |
| 2263466 | Ruben Gonzalez Serrano | Address on File | | | | | | |
| 2268593 | Ruben Gonzalez Torres | Address on File | | | | | | |
| 2431878 | Ruben Gonzalez Torres | Address on File | | | | | | |
| 2522195 | Ruben Gonzalez Torres | Address on File | | | | | | |
| 2264216 | Ruben Gonzalez Vazquez | Address on File | | | | | | |
| 2423550 | Ruben Gonzalez Zamot | Address on File | | | | | | |
| 2298362 | Ruben Guzman Oquendo | Address on File | | | | | | |
| 2271777 | Ruben Guzman Sepulveda | Address on File | | | | | | |
| 2280394 | Ruben H H Pellot Ramos | Address on File | | | | | | |
| 2299900 | Ruben H H Quiles Rivera | Address on File | | | | | | |
| 2289793 | Ruben Hernandez Cruz | Address on File | | | | | | |
| 2509096 | Ruben Hernandez Cruz | Address on File | | | | | | |
| 2377468 | Ruben Hernandez Diaz | Address on File | | | | | | |
| 2270028 | Ruben Hernandez Hernandez | Address on File | | | | | | |
| 2280672 | Ruben Hernandez Hernandez | Address on File | | | | | | |
| 2550811 | Ruben Hernandez Mercado | Address on File | | | | | | |
| 2263765 | Ruben Hernandez Rivera | Address on File | | | | | | |
| 2276838 | Ruben Hernandez Rivera | Address on File | | | | | | |
| 2434732 | Ruben Hernandez Rivera | Address on File | | | | | | |
| 2266699 | Ruben Hernandez Rosario | Address on File | | | | | | |
| 2298616 | Ruben Hernandez Rosario | Address on File | | | | | | |
| 2273549 | Ruben Hernandez Sanchez | Address on File | | | | | | |
| 2393713 | Ruben Hernandez Soto | Address on File | | | | | | |
| 2547381 | Ruben I Dorta Morales | Address on File | | | | | | |
| 2470280 | Ruben I Orama Pabon | Address on File | | | | | | |
| 2532083 | Ruben I Rivera Lopez | Address on File | | | | | | |
| 2267274 | Ruben J Gonzalez Brown | Address on File | | | | | | |
| 2521214 | Ruben J Hernandez Miranda | Address on File | | | | | | |
| 2517768 | Ruben J Malaret Velez | Address on File | | | | | | |
| 2506446 | RUBEN J MARTINEZ CABAN | Address on File | | | | | | |
| 2457696 | Ruben J Ortiz Montero | Address on File | | | | | | |
| 2506508 | RUBEN J TOMASSINI PENA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547742 | Ruben J Viera Rivera | Address on File | | | | | | |
| 2287074 | Ruben Jesus Baez | Address on File | | | | | | |
| 2393773 | Ruben Jesus Colon | Address on File | | | | | | |
| 2283913 | Ruben Jimenez Cardona | Address on File | | | | | | |
| 2333811 | Ruben Jimenez Ortiz | Address on File | | | | | | |
| 2269423 | Ruben Jimenez Perez | Address on File | | | | | | |
| 2319979 | Ruben Jimenez Salas | Address on File | | | | | | |
| 2539060 | Ruben L Pagan Rivera | Address on File | | | | | | |
| 2461569 | Ruben Lamberty Irizarry | Address on File | | | | | | |
| 2460838 | Ruben Laza Reyes | Address on File | | | | | | |
| 2320214 | Ruben Lebron Aponte | Address on File | | | | | | |
| 2380663 | Ruben Lebron Cruz | Address on File | | | | | | |
| 2457608 | Ruben Leclerc Cintron | Address on File | | | | | | |
| 2441918 | Ruben Leon Guzman | Address on File | | | | | | |
| 2344898 | Ruben Leon Laureano | Address on File | | | | | | |
| 2536524 | Ruben Leon Rodriguez | Address on File | | | | | | |
| 2392684 | Rubén Linares Núñez | Address on File | | | | | | |
| 2322978 | Ruben Linares Rodriguez | Address on File | | | | | | |
| 2286138 | Ruben Llanos Ortiz | Address on File | | | | | | |
| 2444587 | Ruben Lopez Bonilla | Address on File | | | | | | |
| 2423430 | Ruben Lopez Diaz | Address on File | | | | | | |
| 2541261 | Ruben Lopez Gonzalez | Address on File | | | | | | |
| 2527678 | Ruben Lopez Jurado | Address on File | | | | | | |
| 2553935 | Ruben Lopez Martinez | Address on File | | | | | | |
| 2329117 | Ruben Lopez Perez | Address on File | | | | | | |
| 2262296 | Ruben Lopez Rivera | Address on File | | | | | | |
| 2320373 | Ruben Lopez Velez | Address on File | | | | | | |
| 2302776 | Ruben Lorenzi Seda | Address on File | | | | | | |
| 2322690 | Ruben Lorenzo Candelaria | Address on File | | | | | | |
| 2459913 | Ruben Lorenzo Hernandez | Address on File | | | | | | |
| 2462612 | Ruben Luciano Diaz | Address on File | | | | | | |
| 2279393 | Ruben Lugo Lebron | Address on File | | | | | | |
| 2377878 | Ruben Lugo Lebron | Address on File | | | | | | |
| 2535488 | Ruben Luis Vega Reyes | Address on File | | | | | | |
| 2504221 | RUBEN M MATTOS ESCABI | Address on File | | | | | | |
| 2304799 | Ruben M Nieves Ruben | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512157 | Ruben M Quinones Milan | Address on File | | | | | | |
| 2263854 | Ruben Maisonet Colon | Address on File | | | | | | |
| 2259509 | Ruben Maldonado Aviles | Address on File | | | | | | |
| 2558027 | Ruben Maldonado Figueroa | Address on File | | | | | | |
| 2288475 | Ruben Maldonado Gonzalez | Address on File | | | | | | |
| 2324461 | Ruben Maldonado Guzman | Address on File | | | | | | |
| 2564604 | Ruben Maldonado Maldonado | Address on File | | | | | | |
| 2274438 | Ruben Maldonado Ortiz | Address on File | | | | | | |
| 2325129 | Ruben Maldonado Rivera | Address on File | | | | | | |
| 2286926 | Ruben Maldonado Rodriguez | Address on File | | | | | | |
| 2514860 | Ruben Marcial Nieves | Address on File | | | | | | |
| 2536816 | Ruben Marquez | Address on File | | | | | | |
| 2346910 | Ruben Marquez Mendez | Address on File | | | | | | |
| 2338369 | Ruben Marrero Guzman | Address on File | | | | | | |
| 2379923 | Ruben Marrero Rivera | Address on File | | | | | | |
| 2267336 | Ruben Marrero Serrano | Address on File | | | | | | |
| 2341225 | Ruben Marte Enriquez | Address on File | | | | | | |
| 2281082 | Ruben Martinez Claudio | Address on File | | | | | | |
| 2551141 | Ruben Martinez Delgado | Address on File | | | | | | |
| 2537681 | Ruben Martinez Feliciano | Address on File | | | | | | |
| 2556816 | Ruben Martinez Lugo | Address on File | | | | | | |
| 2532488 | Ruben Martinez Nazario | Address on File | | | | | | |
| 2536140 | Ruben Martinez Ramirez | Address on File | | | | | | |
| 2321346 | Ruben Martinez Ramos | Address on File | | | | | | |
| 2282668 | Ruben Martinez Rivera | Address on File | | | | | | |
| 2256929 | Ruben Martinez Seda | Address on File | | | | | | |
| 2264748 | Ruben Martinez Tapia | Address on File | | | | | | |
| 2283377 | Ruben Martinez Vega | Address on File | | | | | | |
| 2539312 | Ruben Martorell Natal | Address on File | | | | | | |
| 2470400 | Ruben Marzan Melendez | Address on File | | | | | | |
| 2563347 | Ruben Marzan Sanchez | Address on File | | | | | | |
| 2276660 | Ruben Matos Birriel | Address on File | | | | | | |
| 2273838 | Ruben Matos Cardona | Address on File | | | | | | |
| 2302017 | Ruben Matos Colon | Address on File | | | | | | |
| 2389000 | Ruben Maysonet Benitez | Address on File | | | | | | |
| 2531610 | Ruben Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436605 | Ruben Medina Lopez | Address on File | | | | | | |
| 2439331 | Ruben Medina Piereschi | Address on File | | | | | | |
| 2465513 | Ruben Melendez Carles | Address on File | | | | | | |
| 2310978 | Ruben Melendez Diaz | Address on File | | | | | | |
| 2285392 | Ruben Melendez Gonzalez | Address on File | | | | | | |
| 2261079 | Ruben Mendez Figueroa | Address on File | | | | | | |
| 2302384 | Ruben Mendez Goytia | Address on File | | | | | | |
| 2387208 | Ruben Mendez Perez | Address on File | | | | | | |
| 2263717 | Ruben Mendez Ramos | Address on File | | | | | | |
| 2432578 | Ruben Mercado Roman | Address on File | | | | | | |
| 2255158 | Ruben Milian Pizarro | Address on File | | | | | | |
| 2448376 | Ruben Mojica Monta?Ez | Address on File | | | | | | |
| 2396699 | Ruben Mojica Rivera | Address on File | | | | | | |
| 2308011 | Ruben Molina Caba | Address on File | | | | | | |
| 2293249 | Ruben Monserrate Berrios | Address on File | | | | | | |
| 2314422 | Ruben Montano Rodriguez | Address on File | | | | | | |
| 2541908 | Ruben Morales Fantauzzi | Address on File | | | | | | |
| 2393026 | Ruben Morales Figueroa | Address on File | | | | | | |
| 2276741 | Ruben Morales Gonzalez | Address on File | | | | | | |
| 2319195 | Ruben Morales Juarbe | Address on File | | | | | | |
| 2256964 | Ruben Morales Marrero | Address on File | | | | | | |
| 2344743 | Ruben Morales Martinez | Address on File | | | | | | |
| 2395100 | Ruben Morales Rivera | Address on File | | | | | | |
| 2384099 | Ruben Morales Santiago | Address on File | | | | | | |
| 2440743 | Ruben Morales Valdes | Address on File | | | | | | |
| 2299111 | Ruben Morales Vera | Address on File | | | | | | |
| 2320548 | Ruben Moya Feliciano | Address on File | | | | | | |
| 2459652 | Ruben Moyeno Cintron | Address on File | | | | | | |
| 2516416 | Ruben Mu?Oz Gonzalez | Address on File | | | | | | |
| 2448576 | Ruben Munet | Address on File | | | | | | |
| 2258969 | Ruben Muniz Bobe | Address on File | | | | | | |
| 2393537 | Ruben Muniz Lopez | Address on File | | | | | | |
| 2450696 | Ruben Muniz Rosa | Address on File | | | | | | |
| 2341990 | Ruben Muniz Salicrup | Address on File | | | | | | |
| 2554838 | Ruben Muñoz | Address on File | | | | | | |
| 2271147 | Ruben N Aponte Pereira | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499409 | RUBEN N ROSARIO RIVERA | Address on File | | | | | | |
| 2319231 | Ruben Navarro Ocasio | Address on File | | | | | | |
| 2300899 | Ruben Navarro Reyes | Address on File | | | | | | |
| 2561496 | Ruben Negron Batista | Address on File | | | | | | |
| 2468891 | Ruben Negroni Maldonado | Address on File | | | | | | |
| 2266172 | Ruben Nieves Juarbe | Address on File | | | | | | |
| 2533150 | Ruben Nieves Roldan | Address on File | | | | | | |
| 2375731 | Ruben Nieves Santiago | Address on File | | | | | | |
| 2383725 | Ruben O Acevedo Soto | Address on File | | | | | | |
| 2442978 | Ruben O Bobet Quiles | Address on File | | | | | | |
| 2468621 | Ruben O Catala Leon | Address on File | | | | | | |
| 2452552 | Ruben O Colon Sanchez | Address on File | | | | | | |
| 2467059 | Ruben O Cruz Caraballo | Address on File | | | | | | |
| 2459528 | Ruben O Figueroa Torres | Address on File | | | | | | |
| 2297111 | Ruben O Gierbolini Rosa | Address on File | | | | | | |
| 2431013 | Ruben O Gonzalez Velez | Address on File | | | | | | |
| 2381035 | Ruben O Marichal Lopez | Address on File | | | | | | |
| 2513117 | Ruben O Morales Ramos | Address on File | | | | | | |
| 2287571 | Ruben O O Rodriguez Ortiz | Address on File | | | | | | |
| 2345439 | Ruben O Ortiz Manzano | Address on File | | | | | | |
| 2438735 | Ruben O Rodriguez Gonzalez | Address on File | | | | | | |
| 2469496 | Ruben O Torres Otero | Address on File | | | | | | |
| 2273073 | Ruben Ocasio Alequin | Address on File | | | | | | |
| 2454032 | Ruben Ocasio Vazquez | Address on File | | | | | | |
| 2459468 | Ruben Olan Almodovar | Address on File | | | | | | |
| 2374128 | Ruben Olan Baez | Address on File | | | | | | |
| 2433776 | Ruben Olivares Cruz | Address on File | | | | | | |
| 2383338 | Ruben Oliveras Martinez | Address on File | | | | | | |
| 2380088 | Ruben Oliveras Ortiz | Address on File | | | | | | |
| 2398521 | Ruben Oliveras Ramos | Address on File | | | | | | |
| 2519718 | Ruben Ortega La Luz | Address on File | | | | | | |
| 2277441 | Ruben Ortega Nieves | Address on File | | | | | | |
| 2258375 | Ruben Ortiz Delgado | Address on File | | | | | | |
| 2280423 | Ruben Ortiz Diaz | Address on File | | | | | | |
| 2290199 | Ruben Ortiz Figueroa | Address on File | | | | | | |
| 2256140 | Ruben Ortiz Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513163 | Ruben Ortiz Malave | Address on File | | | | | | |
| 2372685 | Ruben Ortiz Matias | Address on File | | | | | | |
| 2260483 | Ruben Ortiz Morales | Address on File | | | | | | |
| 2376397 | Ruben Ortiz Ramos | Address on File | | | | | | |
| 2463413 | Ruben Ortiz Rodriguez | Address on File | | | | | | |
| 2339755 | Ruben Ortiz Santiago | Address on File | | | | | | |
| 2276534 | Ruben Ortiz Torres | Address on File | | | | | | |
| 2336905 | Ruben Ortiz Trinidad | Address on File | | | | | | |
| 2372498 | Ruben Ortiz Vazquez | Address on File | | | | | | |
| 2380947 | Ruben Ortiz Zayas | Address on File | | | | | | |
| 2423871 | Ruben Otero Padilla | Address on File | | | | | | |
| 2550371 | Ruben Otero Rosa | Address on File | | | | | | |
| 2560988 | Ruben Pabon Rosado | Address on File | | | | | | |
| 2270572 | Ruben Pacheco Gonzalez | Address on File | | | | | | |
| 2325628 | Ruben Pacheco Hernandez | Address on File | | | | | | |
| 2393806 | Ruben Pacheco Solis | Address on File | | | | | | |
| 2293808 | Ruben Pacheco Vazquez | Address on File | | | | | | |
| 2273350 | Ruben Padilla Torres | Address on File | | | | | | |
| 2377367 | Ruben Padron Velez | Address on File | | | | | | |
| 2322618 | Ruben Pagan Rivera | Address on File | | | | | | |
| 2455581 | Ruben Pagan Soto | Address on File | | | | | | |
| 2442786 | Ruben Perez Andino | Address on File | | | | | | |
| 2434769 | Ruben Perez Arocho | Address on File | | | | | | |
| 2325316 | Ruben Perez Colon | Address on File | | | | | | |
| 2551949 | Ruben Perez Gallardo | Address on File | | | | | | |
| 2388033 | Ruben Perez Garcia | Address on File | | | | | | |
| 2277092 | Ruben Perez Rodriguez | Address on File | | | | | | |
| 2314066 | Ruben Perez Rosario | Address on File | | | | | | |
| 2289595 | Ruben Perez Santiago | Address on File | | | | | | |
| 2513855 | Ruben Pomaless Rivera | Address on File | | | | | | |
| 2437506 | Ruben Qui?Ones Gomez | Address on File | | | | | | |
| 2267986 | Ruben Quijano Galarza | Address on File | | | | | | |
| 2377593 | Ruben Quiles Ocasio | Address on File | | | | | | |
| 2387707 | Ruben Quiles Rivera | Address on File | | | | | | |
| 2429163 | Ruben Quiles Segarra | Address on File | | | | | | |
| 2289104 | Ruben Quiñones Cerezo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258106 | Ruben Quinones Fragoso | Address on File | | | | | | |
| 2375551 | Ruben Quiñones Perez | Address on File | | | | | | |
| 2341435 | Ruben Quinones Pineiro | Address on File | | | | | | |
| 2389199 | Ruben Quiñones Rodriguez | Address on File | | | | | | |
| 2386649 | Ruben Quintana Camacho | Address on File | | | | | | |
| 2441811 | Ruben R Colon De Alba | Address on File | | | | | | |
| 2484426 | RUBEN R CRUZ TORO | Address on File | | | | | | |
| 2462293 | Ruben R Lopez Cruz | Address on File | | | | | | |
| 2519500 | Ruben R. Alvarado Perez | Address on File | | | | | | |
| 2536189 | Ruben Ramirez | Address on File | | | | | | |
| 2277840 | Ruben Ramirez Cruz | Address on File | | | | | | |
| 2433088 | Ruben Ramirez Hernandez | Address on File | | | | | | |
| 2319635 | Ruben Ramirez Ramirez | Address on File | | | | | | |
| 2257513 | Ruben Ramirez Rivera | Address on File | | | | | | |
| 2424624 | Ruben Ramirez Velez | Address on File | | | | | | |
| 2387617 | Ruben Ramos Ceballos | Address on File | | | | | | |
| 2391565 | Ruben Ramos Parrilla | Address on File | | | | | | |
| 2329277 | Ruben Ramos Perez | Address on File | | | | | | |
| 2439328 | Ruben Ramos Roman | Address on File | | | | | | |
| 2328233 | Ruben Ramos Soto | Address on File | | | | | | |
| 2512267 | Ruben Redondo Miranda | Address on File | | | | | | |
| 2346047 | Ruben Reyes Rosado | Address on File | | | | | | |
| 2391587 | Ruben Richard Feliciano | Address on File | | | | | | |
| 2390341 | Ruben Rios Cordero | Address on File | | | | | | |
| 2333688 | Ruben Rios Ramos | Address on File | | | | | | |
| 2277055 | Ruben Rivera Alvarez | Address on File | | | | | | |
| 2393749 | Ruben Rivera Alvarez | Address on File | | | | | | |
| 2347433 | Ruben Rivera Chevere | Address on File | | | | | | |
| 2441127 | Ruben Rivera Colon | Address on File | | | | | | |
| 2266707 | Ruben Rivera Concepcion | Address on File | | | | | | |
| 2441104 | Ruben Rivera Garcia | Address on File | | | | | | |
| 2308537 | Ruben Rivera Ginorio | Address on File | | | | | | |
| 2280070 | Ruben Rivera Gomez | Address on File | | | | | | |
| 2565043 | Ruben Rivera Gonzalez | Address on File | | | | | | |
| 2262974 | Ruben Rivera Hernandez | Address on File | | | | | | |
| 2527734 | Ruben Rivera Lizardi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326766 | Ruben Rivera Malave | Address on File | | | | | | |
| 2321807 | Ruben Rivera Otero | Address on File | | | | | | |
| 2311762 | Ruben Rivera Perez | Address on File | | | | | | |
| 2467031 | Ruben Rivera Quiñones | Address on File | | | | | | |
| 2297186 | Ruben Rivera Rivera | Address on File | | | | | | |
| 2309871 | Ruben Rivera Rivera | Address on File | | | | | | |
| 2534956 | Ruben Rivera Rivera | Address on File | | | | | | |
| 2301542 | Ruben Rivera Rodriguez | Address on File | | | | | | |
| 2318237 | Ruben Rivera Rodriguez | Address on File | | | | | | |
| 2537795 | Ruben Rivera Rodriguez | Address on File | | | | | | |
| 2544001 | Ruben Rivera Rodriguez | Address on File | | | | | | |
| 2545601 | Ruben Rivera Santiago | Address on File | | | | | | |
| 2426738 | Ruben Rivera Torres | Address on File | | | | | | |
| 2426766 | Ruben Rivera Vega | Address on File | | | | | | |
| 2529178 | Ruben Rivera Villanueva | Address on File | | | | | | |
| 2280237 | Ruben Robles Guerra | Address on File | | | | | | |
| 2301426 | Ruben Roche Miranda | Address on File | | | | | | |
| 2554740 | Ruben Rodriguez | Address on File | | | | | | |
| 2559651 | Ruben Rodriguez Alvarado | Address on File | | | | | | |
| 2540439 | Ruben Rodriguez Alvarez | Address on File | | | | | | |
| 2257077 | Ruben Rodriguez Arroyo | Address on File | | | | | | |
| 2468212 | Ruben Rodriguez Colon | Address on File | | | | | | |
| 2306641 | Ruben Rodriguez Diaz | Address on File | | | | | | |
| 2450502 | Ruben Rodriguez Lopez | Address on File | | | | | | |
| 2557490 | Ruben Rodriguez Marcano | Address on File | | | | | | |
| 2467139 | Ruben Rodriguez Marrero | Address on File | | | | | | |
| 2256209 | Ruben Rodriguez Nieves | Address on File | | | | | | |
| 2391692 | Ruben Rodriguez Ojeda | Address on File | | | | | | |
| 2513135 | Ruben Rodriguez Pabon | Address on File | | | | | | |
| 2282635 | Ruben Rodriguez Pacheco | Address on File | | | | | | |
| 2514148 | Ruben Rodriguez Parker | Address on File | | | | | | |
| 2376158 | Ruben Rodriguez Parrilla | Address on File | | | | | | |
| 2322352 | Ruben Rodriguez Rodriguez | Address on File | | | | | | |
| 2446165 | Ruben Rodriguez Rodriguez | Address on File | | | | | | |
| 2537203 | Ruben Rodriguez Rodriguez | Address on File | | | | | | |
| 2390791 | Ruben Rodriguez Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323197 | Ruben Roger Vazquez | Address on File | | | | | | |
| 2312484 | Ruben Roig Rodriguez | Address on File | | | | | | |
| 2464680 | Ruben Rojas Agosto | Address on File | | | | | | |
| 2263536 | Ruben Rojas Cummings | Address on File | | | | | | |
| 2394547 | Ruben Roman Perez | Address on File | | | | | | |
| 2431859 | Ruben Roman Rivera | Address on File | | | | | | |
| 2433540 | Ruben Roman Rosario | Address on File | | | | | | |
| 2523680 | Ruben Roman Torres | Address on File | | | | | | |
| 2328135 | Ruben Romero Rosa | Address on File | | | | | | |
| 2286452 | Ruben Rosa Gerena | Address on File | | | | | | |
| 2561666 | Ruben Rosa Gonzalez | Address on File | | | | | | |
| 2456432 | Ruben Rosado Agosto | Address on File | | | | | | |
| 2261760 | Ruben Rosado Candelaria | Address on File | | | | | | |
| 2380256 | Ruben Rosado Colon | Address on File | | | | | | |
| 2379825 | Ruben Rosado Garcia | Address on File | | | | | | |
| 2536886 | Ruben Rosado Maldonado | Address on File | | | | | | |
| 2523951 | Ruben Rosado Pacheco | Address on File | | | | | | |
| 2459951 | Ruben Rosado Rosado | Address on File | | | | | | |
| 2382542 | Ruben Rosado Velez | Address on File | | | | | | |
| 2309386 | Ruben Rosario Garcia | Address on File | | | | | | |
| 2438049 | Ruben Rosario Rivera | Address on File | | | | | | |
| 2440473 | Ruben Ru Negron | Address on File | | | | | | |
| 2454190 | Ruben Ru Oacevedo | Address on File | | | | | | |
| 2464605 | Ruben Ruiz Alvarez | Address on File | | | | | | |
| 2297300 | Ruben Ruiz Crespo | Address on File | | | | | | |
| 2255428 | Ruben Ruiz Trujillo | Address on File | | | | | | |
| 2331535 | Ruben Ruiz Velez | Address on File | | | | | | |
| 2470342 | Ruben S Edwards Volquez | Address on File | | | | | | |
| 2313487 | Ruben Sanchez Ortega | Address on File | | | | | | |
| 2460458 | Ruben Sanchez Pasols | Address on File | | | | | | |
| 2341197 | Ruben Sanchez Ruiz | Address on File | | | | | | |
| 2460254 | Ruben Sanchez Soto | Address on File | | | | | | |
| 2423817 | Ruben Santana De La Paz | Address on File | | | | | | |
| 2271650 | Ruben Santana Mercado | Address on File | | | | | | |
| 2554031 | Ruben Santana Rios | Address on File | | | | | | |
| 2289063 | Ruben Santana Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344892 | Ruben Santiago Aviles | Address on File | | | | | | |
| 2384858 | Ruben Santiago Ayala | Address on File | | | | | | |
| 2384824 | Ruben Santiago Beauchamp | Address on File | | | | | | |
| 2342709 | Ruben Santiago Cotto | Address on File | | | | | | |
| 2262136 | Ruben Santiago Perez | Address on File | | | | | | |
| 2322832 | Ruben Santiago Reyes | Address on File | | | | | | |
| 2335359 | Ruben Santiago Rivera | Address on File | | | | | | |
| 2269575 | Ruben Santoni Gonzalez | Address on File | | | | | | |
| 2387605 | Ruben Santos Cruz | Address on File | | | | | | |
| 2322874 | Ruben Santos Santiago | Address on File | | | | | | |
| 2383348 | Ruben Semidey Laracuente | Address on File | | | | | | |
| 2326068 | Ruben Semidey Pina | Address on File | | | | | | |
| 2542545 | Ruben Serrano Acosta | Address on File | | | | | | |
| 2381180 | Ruben Serrano Cruz | Address on File | | | | | | |
| 2287747 | Ruben Serrano Munoz | Address on File | | | | | | |
| 2327639 | Ruben Serrano Ponce | Address on File | | | | | | |
| 2471059 | Ruben Serrano Santiago | Address on File | | | | | | |
| 2324596 | Ruben Sierra Maisonet | Address on File | | | | | | |
| 2256092 | Ruben Sierra Sierra | Address on File | | | | | | |
| 2535132 | Ruben Solivan Vazquez | Address on File | | | | | | |
| 2443470 | Ruben Sosa Olivencia | Address on File | | | | | | |
| 2451721 | Ruben Sosa Velez | Address on File | | | | | | |
| 2270953 | Ruben Sotero Martinez | Address on File | | | | | | |
| 2562834 | Ruben Sotero Velez | Address on File | | | | | | |
| 2549147 | Ruben Soto De Jesus | Address on File | | | | | | |
| 2453713 | Ruben Soto Ginez | Address on File | | | | | | |
| 2517310 | Ruben Suarez Rios | Address on File | | | | | | |
| 2278511 | Ruben Sures Pagan | Address on File | | | | | | |
| 2437884 | Ruben Tirado Mu?Oz | Address on File | | | | | | |
| 2384963 | Ruben Tirado Serrano | Address on File | | | | | | |
| 2378147 | Ruben Toro Gesualdo | Address on File | | | | | | |
| 2277896 | Ruben Torres Alers | Address on File | | | | | | |
| 2274382 | Rubén Torres Cabrera | Address on File | | | | | | |
| 2461459 | Ruben Torres Correa | Address on File | | | | | | |
| 2399608 | Ruben Torres Davila | Address on File | | | | | | |
| 2440892 | Ruben Torres Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284168 | Ruben Torres Gonzalez | Address on File | | | | | | |
| 2544450 | Ruben Torres Guadalupe | Address on File | | | | | | |
| 2383705 | Ruben Torres Hernandez | Address on File | | | | | | |
| 2466071 | Ruben Torres Martorell | Address on File | | | | | | |
| 2327278 | Ruben Torres Quiles | Address on File | | | | | | |
| 2341774 | Ruben Torres Ramos | Address on File | | | | | | |
| 2260315 | Ruben Torres Rivera | Address on File | | | | | | |
| 2259026 | Ruben Torres Ruiz | Address on File | | | | | | |
| 2268725 | Ruben Torres Santiago | Address on File | | | | | | |
| 2425748 | Ruben Torres Suarez | Address on File | | | | | | |
| 2285621 | Ruben Torres Torres | Address on File | | | | | | |
| 2310659 | Ruben Torres Velez | Address on File | | | | | | |
| 2396160 | Ruben Turell Rivera | Address on File | | | | | | |
| 2397594 | Ruben V Bonilla Gonzalez | Address on File | | | | | | |
| 2275181 | Ruben V V Guilloty Munoz | Address on File | | | | | | |
| 2437690 | Ruben Valderrama Romero | Address on File | | | | | | |
| 2278250 | Ruben Valentin Acevedo | Address on File | | | | | | |
| 2429803 | Ruben Valentin Ruperto | Address on File | | | | | | |
| 2377550 | Ruben Vallejo Santos | Address on File | | | | | | |
| 2532863 | Ruben Vargas | Address on File | | | | | | |
| 2554356 | Ruben Vargas Padin | Address on File | | | | | | |
| 2319366 | Ruben Vargas Torres | Address on File | | | | | | |
| 2382383 | Ruben Vazquez Claudio | Address on File | | | | | | |
| 2467988 | Ruben Vazquez Davila | Address on File | | | | | | |
| 2542841 | Ruben Vazquez Melendez | Address on File | | | | | | |
| 2459727 | Ruben Vazquez Padro | Address on File | | | | | | |
| 2271886 | Ruben Vazquez Rodriguez | Address on File | | | | | | |
| 2536161 | Ruben Vazquez Rodriguez | Address on File | | | | | | |
| 2376233 | Ruben Vazquez Velazquez | Address on File | | | | | | |
| 2523489 | Ruben Vega Cuevas | Address on File | | | | | | |
| 2284364 | Ruben Vega Garcia | Address on File | | | | | | |
| 2386646 | Ruben Vega Hernandez | Address on File | | | | | | |
| 2373152 | Ruben Vega Martinez | Address on File | | | | | | |
| 2284161 | Ruben Vega Mendez | Address on File | | | | | | |
| 2346087 | Ruben Vega Perez | Address on File | | | | | | |
| 2374536 | Ruben Vega Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299082 | Ruben Vega Roman | Address on File | | | | | | |
| 2465967 | Ruben Velazquez Diaz | Address on File | | | | | | |
| 2544380 | Ruben Velazquez Nu?Ez | Address on File | | | | | | |
| 2392791 | Ruben Velazquez Rodriguez | Address on File | | | | | | |
| 2458354 | Ruben Velazquez Santiago | Address on File | | | | | | |
| 2552837 | Ruben Velez Gonzalez | Address on File | | | | | | |
| 2379558 | Ruben Velez Hernandez | Address on File | | | | | | |
| 2393951 | Ruben Velez Pizarro | Address on File | | | | | | |
| 2275296 | Ruben Velez Torres | Address on File | | | | | | |
| 2399635 | Ruben Velez Torres | Address on File | | | | | | |
| 2389986 | Ruben Villanueva Berrios | Address on File | | | | | | |
| 2553927 | Ruben Villanueva Carrasquillo | Address on File | | | | | | |
| 2393345 | Ruben Villoch Rodriguez | Address on File | | | | | | |
| 2310618 | Ruben Vizcarrondo Saez | Address on File | | | | | | |
| 2535562 | Ruben Xavier Castro | Address on File | | | | | | |
| 2554304 | Ruben Z. Diaz Nazario | Address on File | | | | | | |
| 2283942 | Ruben Zayas Marrero | Address on File | | | | | | |
| 2522099 | Rubenedith Rivera Hernandez | Address on File | | | | | | |
| 2467627 | Rubenedith Rodriguez Reillo | Address on File | | | | | | |
| 2269279 | Rubensio Berrocal Lopez | Address on File | | | | | | |
| 2384306 | Ruber Diaz Fraguada | Address on File | | | | | | |
| 2347407 | Ruber Maldonado Sierra | Address on File | | | | | | |
| 2355751 | RUBERO RIVERA,CARMEN A | Address on File | | | | | | |
| 2370814 | RUBERO RIVERA,MYRNA I | Address on File | | | | | | |
| 2406902 | RUBERO SANTIAGO,ELIA N | Address on File | | | | | | |
| 2367152 | RUBERO SANTIAGO,FLORENTINO | Address on File | | | | | | |
| 2407793 | RUBERO SANTIAGO,SYLVIA | Address on File | | | | | | |
| 2551375 | Rubero Torres, D Iana Ivette | Address on File | | | | | | |
| 2558347 | Rubert Candelaria Fransisco | Address on File | | | | | | |
| 2358978 | RUBERT PACHECO,CARMEN | Address on File | | | | | | |
| 2416048 | RUBERT RODRIGUEZ,ISAIAS | Address on File | | | | | | |
| 2369092 | RUBERTE PACHECO,JOSE F | Address on File | | | | | | |
| 2353370 | RUBERTE SANTIAGO,MIRNA L | Address on File | | | | | | |
| 2400272 | RUBERTE SANTIAGO,MIRNA L | Address on File | | | | | | |
| 2402262 | RUBERTE TORRES,MARIA Z | Address on File | | | | | | |
| 2406435 | RUBERTE TORRES,ZAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2355913 | RUBERTE ZAYAS,MODESTA | Address on File | | | | | | |
| 2353965 | RUBERTO ALVARADO,LESLIE A | Address on File | | | | | | |
| 2554321 | Ruberto Martinez Sotomayor | Address on File | | | | | | |
| 2451874 | Ruberto Mercado Cruz | Address on File | | | | | | |
| 2424167 | Rubet-Vega Domingo Vega | Address on File | | | | | | |
| 2506790 | RUBI  GONZALEZ RAMOS | Address on File | | | | | | |
| 2484713 | RUBI  MENDEZ GINES | Address on File | | | | | | |
| 2538781 | Rubi M Melendez Pabon | Address on File | | | | | | |
| 2331374 | Rubi Santiago Paula | Address on File | | | | | | |
| 2501258 | RUBI Y CRUZ OLIVO | Address on File | | | | | | |
| 2435710 | Rubiell Rodriguez Plaza | Address on File | | | | | | |
| 2554162 | Rubier Martinez Diaz | Address on File | | | | | | |
| 2411909 | RUBILDO ROSA,MIGUEL A | Address on File | | | | | | |
| 2471286 | Rubimar Miranda Rivera Miranda Rivera | Address on File | | | | | | |
| 2390086 | Rubin Lugo Rivera | Address on File | | | | | | |
| 2456300 | Rubin Rodriguez Gonzalez | Address on File | | | | | | |
| 2559619 | Rubinette Rodriguez Cintron | Address on File | | | | | | |
| 2363209 | RUBIO COLLAZO,AMADA | Address on File | | | | | | |
| 2409291 | RUBIO DEL RIO,SUSANA | Address on File | | | | | | |
| 2417874 | RUBIO DURAND,HEROILDA | Address on File | | | | | | |
| 2348536 | RUBIO EGIPCIACO,LETICIA | Address on File | | | | | | |
| 2403634 | RUBIO JIMENEZ,DAGMA E | Address on File | | | | | | |
| 2411200 | RUBIO LAGO,NYDIA R | Address on File | | | | | | |
| 2407907 | RUBIO LOPEZ,MARIA M | Address on File | | | | | | |
| 2411770 | RUBIO NEGRON,ALICIA A | Address on File | | | | | | |
| 2408335 | RUBIO RAMIREZ,DORAIMA A | Address on File | | | | | | |
| 2405932 | RUBIO ROLON,ROBERTO | Address on File | | | | | | |
| 2411407 | RUBIO ROMAN,MAYRA Y | Address on File | | | | | | |
| 2350894 | RUBIO VEGA,DORA A | Address on File | | | | | | |
| 2526042 | Rubis M Robles Fuentes | Address on File | | | | | | |
| 2499122 | RUBISOL  MILLAN CORTES | Address on File | | | | | | |
| 2490432 | RUBMARY  MARQUEZ LOPEZ | Address on File | | | | | | |
| 2472359 | RUBY  PEREZ GONZALEZ | Address on File | | | | | | |
| 2479314 | RUBY A RUIZ SANTANA | Address on File | | | | | | |
| 2468351 | Ruby Lao Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501077 | RUBY M MALDONADO LOPEZ | Address on File | | | | | | |
| 2426557 | Ruby Ramirez Olavarria | Address on File | | | | | | |
| 2300657 | Ruby Rodriguez Mercado | Address on File | | | | | | |
| 2372853 | Ruby Rodriguez Ramirez | Address on File | | | | | | |
| 2347178 | Ruby Roman Pou | Address on File | | | | | | |
| 2508995 | Ruby Vega Rosado | Address on File | | | | | | |
| 2466275 | Ruby Z Velazquez Cordero | Address on File | | | | | | |
| 2515629 | Rubyann Davila Santa | Address on File | | | | | | |
| 2432410 | Rubymari Gaudier Fernandez | Address on File | | | | | | |
| 2376508 | Rubysol Rodriguez Robles | Address on File | | | | | | |
| 2353136 | RUCCI CUADRA,ANA D | Address on File | | | | | | |
| 2479193 | RUCELIS  GAUTHIER FIGUEROA | Address on File | | | | | | |
| 2463990 | Ruddy A Rodriguez Rodriguez | Address on File | | | | | | |
| 2262135 | Ruddy Escalera Irizarry | Address on File | | | | | | |
| 2320019 | Ruddy Hernandez Hernandez | Address on File | | | | | | |
| 2294077 | Ruddy Hernandez Surillo | Address on File | | | | | | |
| 2425147 | Ruddy Lugo Marte | Address on File | | | | | | |
| 2291908 | Ruddy Reyes Gonzalez | Address on File | | | | | | |
| 2318938 | Rudelcinda Reyes Alvarez | Address on File | | | | | | |
| 2334309 | Rudelsindo Lugo Ortiz | Address on File | | | | | | |
| 2485300 | RUDERSINDO  CRUZ FELICIANO | Address on File | | | | | | |
| 2497860 | RUDERSINDO  CRUZ FELICIANO | Address on File | | | | | | |
| 2324354 | Rudersindo Caraballo Rudersindo | Address on File | | | | | | |
| 2560271 | Rudersindo Cruz Feliciano | Address on File | | | | | | |
| 2269971 | Rudersindo Rivera Camacho | Address on File | | | | | | |
| 2525254 | Rudes Sinigaglia Orengo | Address on File | | | | | | |
| 2320414 | Rudesindo Correa Gutierrez | Address on File | | | | | | |
| 2429273 | Rudesindo Cruz Feliciano | Address on File | | | | | | |
| 2460618 | Rudesindo Irizarry Rosado | Address on File | | | | | | |
| 2317328 | Rudesindo Torres Arzola | Address on File | | | | | | |
| 2288442 | Rudorca Suarez Rosario | Address on File | | | | | | |
| 2283490 | Rudy A Maisonet Chevere | Address on File | | | | | | |
| 2258654 | Rudy Agosto Velazquez | Address on File | | | | | | |
| 2473444 | RUDY C CHOQUE QUISPE | Address on File | | | | | | |
| 2284442 | Rudy Garay Arias | Address on File | | | | | | |
| 2436147 | Rudy Medina Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339675 | Rudy Ortiz Ortiz | Address on File | | | | | | |
| 2326085 | Rudy Ruiz Noel | Address on File | | | | | | |
| 2554678 | Rudy Vazquez | Address on File | | | | | | |
| 2541237 | Rudy Velazquez Colon | Address on File | | | | | | |
| 2349858 | RUEDA RAMOS,DOMINGO A | Address on File | | | | | | |
| 2348125 | RUEDA RUIZ,LUZ A | Address on File | | | | | | |
| 2350939 | RUEDA RUIZ,LUZ E | Address on File | | | | | | |
| 2449551 | Ruffat Fontanez William | Address on File | | | | | | |
| 2261920 | Rufina Cabrera Andrades | Address on File | | | | | | |
| 2333095 | Rufina Del Valle Rangel | Address on File | | | | | | |
| 2308593 | Rufina Delgado Castro | Address on File | | | | | | |
| 2284885 | Rufina Diaz Alvarado | Address on File | | | | | | |
| 2340750 | Rufina Figueroa Concepcion | Address on File | | | | | | |
| 2314897 | Rufina Gonzalez Ortiz | Address on File | | | | | | |
| 2289576 | Rufina Mojica Aponte | Address on File | | | | | | |
| 2316527 | Rufina Perez Sanes | Address on File | | | | | | |
| 2295344 | Rufina Trinidad Catala | Address on File | | | | | | |
| 2323964 | Rufina Trinidad Serrano | Address on File | | | | | | |
| 2318415 | Rufina Velez Marquez | Address on File | | | | | | |
| 2473842 | RUFINO  MARRERO RODRIGUEZ | Address on File | | | | | | |
| 2323689 | Rufino Andino Falero | Address on File | | | | | | |
| 2295477 | Rufino Borrero Colon | Address on File | | | | | | |
| 2324673 | Rufino Caraballo Gomez | Address on File | | | | | | |
| 2390148 | Rufino Carrion Ortiz | Address on File | | | | | | |
| 2278597 | Rufino Colon Rodriguez | Address on File | | | | | | |
| 2293519 | Rufino Cruz Santiago | Address on File | | | | | | |
| 2317392 | Rufino Curbelo Ruiz | Address on File | | | | | | |
| 2324039 | Rufino Echevarria Marti | Address on File | | | | | | |
| 2427448 | Rufino F Anaya Roman | Address on File | | | | | | |
| 2316823 | Rufino Garcia Pacheco | Address on File | | | | | | |
| 2452272 | Rufino Gonzalez Bonilla | Address on File | | | | | | |
| 2321446 | Rufino Guzman Ayala | Address on File | | | | | | |
| 2540536 | Rufino J Soberal Medina | Address on File | | | | | | |
| 2269567 | Rufino Jimenez Cruz | Address on File | | | | | | |
| 2317821 | Rufino Jimenez Rosa | Address on File | | | | | | |
| 2269500 | Rufino Lebron Monclova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292645 | Rufino Marrero Rolon | Address on File | | | | | | |
| 2256170 | Rufino Muniz Acevedo | Address on File | | | | | | |
| 2464466 | Rufino Qui?Ones Torres | Address on File | | | | | | |
| 2449213 | Rufino R Jimenez Cardona | Address on File | | | | | | |
| 2461760 | Rufino Rosa Torres | Address on File | | | | | | |
| 2397289 | Rufino Rosario Melendez | Address on File | | | | | | |
| 2383102 | Rufino Rosario Valdes | Address on File | | | | | | |
| 2288053 | Rufino Sanchez Cruz | Address on File | | | | | | |
| 2322316 | Rufino Santiago Berrios | Address on File | | | | | | |
| 2283762 | Rufino Sierra Vega | Address on File | | | | | | |
| 2319725 | Rufino Soberal Arocho | Address on File | | | | | | |
| 2373751 | Rufino Torrens De Jesus | Address on File | | | | | | |
| 2439087 | Rufino Velazquez Rodriguez | Address on File | | | | | | |
| 2293082 | Rufo Agosto Delgado | Address on File | | | | | | |
| 2371705 | Rufo Gonzalez Rosario | Address on File | | | | | | |
| 2384481 | Rufo Hernandez Leon | Address on File | | | | | | |
| 2284730 | Rufo Loyola Torres | Address on File | | | | | | |
| 2465919 | Rufo Loyola Velazquez | Address on File | | | | | | |
| 2357276 | RUFO VALLE,ANGEL J | Address on File | | | | | | |
| 2491610 | RUGEILY  MORALES DIAZ | Address on File | | | | | | |
| 2390198 | Ruggles Robledo Irizarry | Address on File | | | | | | |
| 2565352 | Ruhama Ayala Fuentes | Address on File | | | | | | |
| 2438499 | Ruht M Fernandez Perez | Address on File | | | | | | |
| 2349585 | RUISANCHEZ PIEDAD,EMELINA | Address on File | | | | | | |
| 2287341 | Ruisdael Centeno Maldonado | Address on File | | | | | | |
| 2530327 | Ruiz Acevedo Carmen | Address on File | | | | | | |
| 2367145 | RUIZ ACEVEDO,OLGA | Address on File | | | | | | |
| 2352930 | RUIZ ACEVEDO,RAMONA | Address on File | | | | | | |
| 2364860 | RUIZ ACEVEDO,ROSA E | Address on File | | | | | | |
| 2351476 | RUIZ ACEVEDO,RUTH E | Address on File | | | | | | |
| 2360457 | RUIZ AGUILAR,MARIA E | Address on File | | | | | | |
| 2363422 | RUIZ ALAMO,GLORIMAR | Address on File | | | | | | |
| 2414236 | RUIZ ALAYON,MARITZA | Address on File | | | | | | |
| 2353501 | RUIZ ALBINO,MARIA D | Address on File | | | | | | |
| 2405049 | RUIZ ALGARIN,SONIA | Address on File | | | | | | |
| 2409434 | RUIZ ALGEA,DAHLIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402806 | RUIZ ALVAREZ,DORIS | Address on File | | | | | | |
| 2370923 | RUIZ ALVAREZ,MARIA S | Address on File | | | | | | |
| 2404931 | RUIZ APONTE,AUREA L | Address on File | | | | | | |
| 2412093 | RUIZ APONTE,FRANCISCA | Address on File | | | | | | |
| 2401645 | RUIZ APONTE,MARIA A | Address on File | | | | | | |
| 2409229 | RUIZ AQUINO,SONIA | Address on File | | | | | | |
| 2420943 | RUIZ ARBELO,LILLIAM M | Address on File | | | | | | |
| 2422829 | RUIZ ARCE,SONIA | Address on File | | | | | | |
| 2352953 | RUIZ ARROYO,ALMA L | Address on File | | | | | | |
| 2361848 | RUIZ ARROYO,ANA I | Address on File | | | | | | |
| 2353894 | RUIZ ARROYO,DOMINGO | Address on File | | | | | | |
| 2401472 | RUIZ ARROYO,LUZ M | Address on File | | | | | | |
| 2420069 | RUIZ ARROYO,NANCY | Address on File | | | | | | |
| 2418579 | RUIZ ARZOLA,LYDIA | Address on File | | | | | | |
| 2350809 | RUIZ ASENCIO,NORMA I | Address on File | | | | | | |
| 2545102 | Ruiz Avila Armando | Address on File | | | | | | |
| 2408020 | RUIZ AVILES,CONFESORA | Address on File | | | | | | |
| 2403369 | RUIZ AVILES,JOSE | Address on File | | | | | | |
| 2361002 | RUIZ AVILES,MIRIAM D | Address on File | | | | | | |
| 2357236 | RUIZ AVILES,MIRNA E | Address on File | | | | | | |
| 2364042 | RUIZ AVILES,RUTH E | Address on File | | | | | | |
| 2529835 | Ruiz Bague Evely | Address on File | | | | | | |
| 2368741 | RUIZ BARBOSA,WILLIAM | Address on File | | | | | | |
| 2414829 | RUIZ BELMONT,MARIBEL | Address on File | | | | | | |
| 2351352 | RUIZ BERNARD,IRIS M | Address on File | | | | | | |
| 2407033 | RUIZ BETANCES,RAMONITA | Address on File | | | | | | |
| 2356184 | RUIZ BETANCOURT,LUZ D | Address on File | | | | | | |
| 2565774 | Ruiz Borges Wilma | Address on File | | | | | | |
| 2422971 | RUIZ BUEHL,LYDIA | Address on File | | | | | | |
| 2412306 | RUIZ CAMACHO,HARRY H | Address on File | | | | | | |
| 2403818 | RUIZ CAMACHO,MARIA B | Address on File | | | | | | |
| 2409830 | RUIZ CAMARA,ELADIO | Address on File | | | | | | |
| 2355773 | RUIZ CANCEL,MARGARITA | Address on File | | | | | | |
| 2360718 | RUIZ CARDONA,NEREIDA | Address on File | | | | | | |
| 2411868 | RUIZ CASTILLO,GLORIA M | Address on File | | | | | | |
| 2410813 | RUIZ CASTRO,NELSON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408401 | RUIZ CEDENO,CARMEN D | Address on File | | | | | | |
| 2552080 | Ruiz Chabrier Ivelisse | Address on File | | | | | | |
| 2410798 | RUIZ CHAPARRO,JUAN | Address on File | | | | | | |
| 2467714 | Ruiz Chico Hector | Address on File | | | | | | |
| 2411726 | RUIZ CINTRON,ZENAIDA | Address on File | | | | | | |
| 2352949 | RUIZ COLLAZO,EDITH M | Address on File | | | | | | |
| 2367630 | RUIZ COLON,NOELIA | Address on File | | | | | | |
| 2348274 | RUIZ CONCEPCION,GLADYS | Address on File | | | | | | |
| 2365444 | RUIZ CORDERO,RAMON | Address on File | | | | | | |
| 2351369 | RUIZ CORREA,NESTOR A | Address on File | | | | | | |
| 2529623 | Ruiz Cotto Miguel A | Address on File | | | | | | |
| 2463382 | Ruiz Crespo Juan M. | Address on File | | | | | | |
| 2551232 | Ruiz Crespo, Os V Aldo | Address on File | | | | | | |
| 2406992 | RUIZ CRESPO,EDUARDO | Address on File | | | | | | |
| 2368295 | RUIZ CRESPO,LUZ S | Address on File | | | | | | |
| 2358145 | RUIZ CRESPO,NOELIA | Address on File | | | | | | |
| 2419191 | RUIZ CRESPO,SOFIA | Address on File | | | | | | |
| 2542580 | Ruiz Cruz Edwin | Address on File | | | | | | |
| 2565271 | Ruiz Cruz Freddie | Address on File | | | | | | |
| 2365461 | RUIZ CRUZ,ADELAIDA | Address on File | | | | | | |
| 2351676 | RUIZ CRUZ,ANGEL | Address on File | | | | | | |
| 2365320 | RUIZ CRUZ,PEDRO M | Address on File | | | | | | |
| 2369012 | RUIZ CRUZ,URANIA | Address on File | | | | | | |
| 2419246 | RUIZ CUEVAS,AGUSTIN | Address on File | | | | | | |
| 2353761 | RUIZ D'ANDRADE,MAGDA E | Address on File | | | | | | |
| 2518712 | Ruiz Davila Yaditza | Address on File | | | | | | |
| 2411170 | RUIZ DE JESUS,MARIA DEL C | Address on File | | | | | | |
| 2416151 | RUIZ DE JESUS,MINERVA | Address on File | | | | | | |
| 2354267 | RUIZ DE SIBERIO,AUREA E | Address on File | | | | | | |
| 2414255 | RUIZ DEL PILAR,BLANCA | Address on File | | | | | | |
| 2414284 | RUIZ DEL VALLE,GLORIA E | Address on File | | | | | | |
| 2543140 | Ruiz Diaz Milagros | Address on File | | | | | | |
| 2357320 | Ruiz DUPREY,ALTAGRACIA | Address on File | | | | | | |
| 2465559 | Ruiz Echevarria Ines B | Address on File | | | | | | |
| 2411561 | RUIZ ECHEVARRIA,HERIBERTO | Address on File | | | | | | |
| 2358816 | RUIZ ELEUTICE,NELSON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403830 | RUIZ FELICIANO,ISRAEL | Address on File | | | | | | |
| 2400928 | RUIZ FELIX,SYLVIA | Address on File | | | | | | |
| 2399816 | RUIZ FERRER,RAFAELA V | Address on File | | | | | | |
| 2527415 | Ruiz Figueroa Jose R | Address on File | | | | | | |
| 2357866 | RUIZ FIGUEROA,ANGIE | Address on File | | | | | | |
| 2401363 | RUIZ FIGUEROA,JUAN A | Address on File | | | | | | |
| 2353324 | RUIZ FIRPO,WENCESLAO | Address on File | | | | | | |
| 2421072 | RUIZ FONTANET,MERCEDES | Address on File | | | | | | |
| 2425083 | Ruiz Francisco Merced | Address on File | | | | | | |
| 2410377 | RUIZ GALLARDO,JUAN J | Address on File | | | | | | |
| 2422158 | RUIZ GARCIA,ALICIA | Address on File | | | | | | |
| 2404086 | RUIZ GARCIA,JOSE A | Address on File | | | | | | |
| 2368880 | RUIZ GARCIA,LYDIA M | Address on File | | | | | | |
| 2364942 | RUIZ GARCIA,MARITZA | Address on File | | | | | | |
| 2529959 | Ruiz Gomez William | Address on File | | | | | | |
| 2369555 | RUIZ GOMEZ,EVANGELISTA | Address on File | | | | | | |
| 2416714 | RUIZ GOMEZ,VIVIAN | Address on File | | | | | | |
| 2361126 | RUIZ GONZALEZ,ALEJANDRO | Address on File | | | | | | |
| 2358957 | RUIZ GONZALEZ,ANDREA | Address on File | | | | | | |
| 2354553 | RUIZ GONZALEZ,CARLITA | Address on File | | | | | | |
| 2361959 | RUIZ GONZALEZ,HECTOR M | Address on File | | | | | | |
| 2400419 | RUIZ GONZALEZ,JOEL | Address on File | | | | | | |
| 2412380 | RUIZ GONZALEZ,MANUEL A | Address on File | | | | | | |
| 2422088 | RUIZ GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2364483 | RUIZ GONZALEZ,MARIA F | Address on File | | | | | | |
| 2407176 | RUIZ GONZALEZ,ROSALYN | Address on File | | | | | | |
| 2348474 | RUIZ GONZALEZ,WILBERTO | Address on File | | | | | | |
| 2370203 | RUIZ GOYCO,DORIS B | Address on File | | | | | | |
| 2350649 | RUIZ GRAFALS,CARMEN J | Address on File | | | | | | |
| 2409685 | RUIZ GUADALUPE,ADRIANA | Address on File | | | | | | |
| 2355945 | RUIZ HERNANDEZ,AIDA T | Address on File | | | | | | |
| 2360397 | RUIZ HERNANDEZ,JUAN | Address on File | | | | | | |
| 2419148 | RUIZ HERNANDEZ,MIRTA I | Address on File | | | | | | |
| 2406345 | RUIZ HERNANDEZ,TERESA | Address on File | | | | | | |
| 2369612 | RUIZ HEYLIGER,ESTHER | Address on File | | | | | | |
| 2357908 | RUIZ HUERTAS,ZORAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431432 | Ruiz I Martinez Hector I. | Address on File | | | | | | |
| 2448935 | Ruiz I Roman | Address on File | | | | | | |
| 2358739 | RUIZ IRIZARRY,IGDELIA | Address on File | | | | | | |
| 2407432 | RUIZ IRIZARRY,LEOPOLDO | Address on File | | | | | | |
| 2414835 | RUIZ IRIZARRY,MIGUEL A | Address on File | | | | | | |
| 2357784 | RUIZ IRIZARRY,RAFAEL D | Address on File | | | | | | |
| 2426526 | Ruiz J Sosa | Address on File | | | | | | |
| 2416891 | RUIZ JIMENEZ,DORCAS | Address on File | | | | | | |
| 2363546 | RUIZ JIMENEZ,FELICITA | Address on File | | | | | | |
| 2406486 | RUIZ JIMENEZ,MYRIAM | Address on File | | | | | | |
| 2411583 | RUIZ JIMENEZ,NELLIE | Address on File | | | | | | |
| 2405942 | RUIZ JIMENEZ,POLICARPIO | Address on File | | | | | | |
| 2358360 | RUIZ JUSTINIANO,ANA L | Address on File | | | | | | |
| 2361032 | RUIZ LABOY,KAREM M | Address on File | | | | | | |
| 2366112 | RUIZ LEBRON,CARMEN G | Address on File | | | | | | |
| 2359983 | RUIZ LEBRON,JAIME A | Address on File | | | | | | |
| 2356144 | RUIZ LOPEZ,ERMELINDA | Address on File | | | | | | |
| 2420266 | RUIZ LOPEZ,GLADYS | Address on File | | | | | | |
| 2370412 | RUIZ LOPEZ,NELSON R | Address on File | | | | | | |
| 2358760 | RUIZ LOPEZ,ROSA | Address on File | | | | | | |
| 2407219 | RUIZ LOPEZ,WILMER D | Address on File | | | | | | |
| 2410172 | RUIZ LOZANO,CARMEN M | Address on File | | | | | | |
| 2407808 | RUIZ LUCENA,MARIANO | Address on File | | | | | | |
| 2405119 | RUIZ LUCIANO,MILAGROS | Address on File | | | | | | |
| 2415709 | RUIZ LUCIANO,NILDA E | Address on File | | | | | | |
| 2358673 | RUIZ LUGO,EVELYN | Address on File | | | | | | |
| 2447665 | Ruiz M Jose | Address on File | | | | | | |
| 2447105 | Ruiz M Nieves | Address on File | | | | | | |
| 2360692 | RUIZ MALDONADO,CARMEN R | Address on File | | | | | | |
| 2358854 | RUIZ MALDONADO,LUZ M | Address on File | | | | | | |
| 2405334 | RUIZ MALDONADO,MARTA | Address on File | | | | | | |
| 2415373 | RUIZ MARCANO,ANTONIO | Address on File | | | | | | |
| 2353755 | RUIZ MARCANO,AURELIA | Address on File | | | | | | |
| 2367581 | RUIZ MARCANO,AURELIA | Address on File | | | | | | |
| 2359887 | RUIZ MARCIAL,RENE D | Address on File | | | | | | |
| 2402624 | RUIZ MARRERO,DORIS N. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529407 | Ruiz Martinez Maribel | Address on File | | | | | | |
| 2420218 | RUIZ MARTINEZ,ANA F | Address on File | | | | | | |
| 2348403 | RUIZ MARTINEZ,CARMELO | Address on File | | | | | | |
| 2363133 | RUIZ MARTINEZ,ELENA | Address on File | | | | | | |
| 2413059 | RUIZ MARTINEZ,FELICITA | Address on File | | | | | | |
| 2422959 | RUIZ MARTINEZ,GRACIA M | Address on File | | | | | | |
| 2350597 | RUIZ MARTINEZ,HECTOR | Address on File | | | | | | |
| 2360695 | RUIZ MARTINEZ,LUIS R | Address on File | | | | | | |
| 2411540 | RUIZ MARTINEZ,ROBERTO | Address on File | | | | | | |
| 2355087 | RUIZ MATOS,NELIDA | Address on File | | | | | | |
| 2401119 | RUIZ MEDEROS,ISABEL | Address on File | | | | | | |
| 2420428 | RUIZ MEDINA,ISAURA | Address on File | | | | | | |
| 2409158 | RUIZ MEDINA,NORMA L | Address on File | | | | | | |
| 2516834 | Ruiz Mendez Maria J. | Address on File | | | | | | |
| 2416346 | RUIZ MENDEZ,CARMEN M | Address on File | | | | | | |
| 2369061 | RUIZ MENDEZ,EULOGIO | Address on File | | | | | | |
| 2351539 | RUIZ MENDEZ,MARIA J | Address on File | | | | | | |
| 2357789 | RUIZ MENDEZ,SONIA M | Address on File | | | | | | |
| 2364242 | RUIZ MENDOZA,IRAIDA | Address on File | | | | | | |
| 2415702 | RUIZ MENDOZA,MABEL | Address on File | | | | | | |
| 2414702 | RUIZ MENDOZA,MIGDALIA | Address on File | | | | | | |
| 2405307 | RUIZ MENDOZA,MINERVA | Address on File | | | | | | |
| 2409969 | RUIZ MERCADO,MARGARITA | Address on File | | | | | | |
| 2413299 | RUIZ MESTEY,FRANCISCO | Address on File | | | | | | |
| 2413111 | RUIZ MESTRE,EDNA I | Address on File | | | | | | |
| 2407429 | RUIZ MESTRE,FRANCISCO A | Address on File | | | | | | |
| 2353550 | RUIZ MILLAN,AGAPITO | Address on File | | | | | | |
| 2358740 | RUIZ MIR,NELSIE L | Address on File | | | | | | |
| 2418812 | RUIZ MIRANDA,CARMEN L | Address on File | | | | | | |
| 2401429 | RUIZ MIRANDA,CARMEN M. | Address on File | | | | | | |
| 2370012 | RUIZ MIRANDA,IVETTE | Address on File | | | | | | |
| 2411196 | RUIZ MIRANDA,MARINA | Address on File | | | | | | |
| 2365531 | RUIZ MIRANDA,MINERVA | Address on File | | | | | | |
| 2401198 | RUIZ MIRANDA,VENTURA | Address on File | | | | | | |
| 2411730 | RUIZ MONGE,ROSA E | Address on File | | | | | | |
| 2359825 | RUIZ MORALES,BELINDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416645 | RUIZ MORALES,CONRADO L | Address on File | | | | | | |
| 2423061 | RUIZ MORALES,JOSE F | Address on File | | | | | | |
| 2419883 | RUIZ MORALES,MARIA DE L | Address on File | | | | | | |
| 2414180 | RUIZ MORALES,MILDRED | Address on File | | | | | | |
| 2362772 | RUIZ MORALES,YOLANDA | Address on File | | | | | | |
| 2350454 | RUIZ MORELL,DORA I | Address on File | | | | | | |
| 2400714 | RUIZ MORELL,OLGA | Address on File | | | | | | |
| 2418842 | RUIZ MUNIZ,DORIS N | Address on File | | | | | | |
| 2408774 | RUIZ MUNOZ,BERMICILIA | Address on File | | | | | | |
| 2370347 | RUIZ MUNOZ,JULIA | Address on File | | | | | | |
| 2361836 | RUIZ MUNOZ,MARIA D | Address on File | | | | | | |
| 2405633 | RUIZ MUNOZ,RAMONITA | Address on File | | | | | | |
| 2539554 | Ruiz Nieves Jorge | Address on File | | | | | | |
| 2410134 | RUIZ NIEVES,LISANDRA | Address on File | | | | | | |
| 2401446 | RUIZ NIEVES,MILAGROS | Address on File | | | | | | |
| 2370414 | RUIZ NIEVES,NORBERTO | Address on File | | | | | | |
| 2405420 | RUIZ NUNEZ,MAGDA | Address on File | | | | | | |
| 2414396 | RUIZ OCASIO,GREGORIO | Address on File | | | | | | |
| 2363638 | RUIZ OCASIO,ZENEIDA | Address on File | | | | | | |
| 2401681 | RUIZ O'FARRIL,MARIA M | Address on File | | | | | | |
| 2408849 | RUIZ OLMO,WILLIAM | Address on File | | | | | | |
| 2410624 | RUIZ OQUENDO,DAVID | Address on File | | | | | | |
| 2355577 | RUIZ ORTIZ,JOSE A | Address on File | | | | | | |
| 2406298 | RUIZ ORTIZ,NELIDA | Address on File | | | | | | |
| 2412753 | RUIZ PABON,MIRTELINA | Address on File | | | | | | |
| 2421159 | RUIZ PACHAS,MARIA E | Address on File | | | | | | |
| 2418593 | RUIZ PACHECO,LUZ M | Address on File | | | | | | |
| 2400142 | RUIZ PACHECO,LYNETTE M | Address on File | | | | | | |
| 2410229 | RUIZ PACHECO,ROBERTO | Address on File | | | | | | |
| 2359182 | RUIZ PAGAN,CARMEN G | Address on File | | | | | | |
| 2368031 | RUIZ PENA,IRENE | Address on File | | | | | | |
| 2405501 | RUIZ PEREZ,BLANCA E | Address on File | | | | | | |
| 2358230 | RUIZ PEREZ,CARLOS R | Address on File | | | | | | |
| 2417020 | RUIZ PEREZ,HILDA E | Address on File | | | | | | |
| 2416951 | RUIZ PEREZ,JULIA | Address on File | | | | | | |
| 2413435 | RUIZ PEREZ,MARGIE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406764 | RUIZ PEREZ,NATIVIDAD | Address on File | | | | | | |
| 2359241 | RUIZ PEREZ,NELSON | Address on File | | | | | | |
| 2409320 | RUIZ PEREZ,NERYS L | Address on File | | | | | | |
| 2405900 | RUIZ PEREZ,NORMA I | Address on File | | | | | | |
| 2360192 | RUIZ PEREZ,SIGFREDO | Address on File | | | | | | |
| 2417184 | RUIZ PEREZ,VILMA L | Address on File | | | | | | |
| 2361916 | RUIZ PINEDA,MARGARITA | Address on File | | | | | | |
| 2532941 | Ruiz Placido Jaime | Address on File | | | | | | |
| 2357674 | RUIZ PONCE,LAURA E | Address on File | | | | | | |
| 2414798 | RUIZ QUIROS,MARIA | Address on File | | | | | | |
| 2529873 | Ruiz Ramirez Nydia | Address on File | | | | | | |
| 2418744 | RUIZ RAMIREZ,CYNTHIA A | Address on File | | | | | | |
| 2369433 | RUIZ RAMIREZ,NYDIA E | Address on File | | | | | | |
| 2514680 | Ruiz Ramos Medalline | Address on File | | | | | | |
| 2462495 | Ruiz Ramos Reinaldo | Address on File | | | | | | |
| 2415661 | RUIZ RAMOS,CARMEN | Address on File | | | | | | |
| 2351112 | RUIZ RAMOS,GRISELLE M | Address on File | | | | | | |
| 2416862 | RUIZ RAMOS,JOSE F | Address on File | | | | | | |
| 2413551 | RUIZ RAMOS,MARIA J | Address on File | | | | | | |
| 2422017 | RUIZ REYES,MILDRED | Address on File | | | | | | |
| 2403380 | RUIZ REYES,VERONICA | Address on File | | | | | | |
| 2356529 | RUIZ RIOS,ALFREDO | Address on File | | | | | | |
| 2400453 | RUIZ RIOS,GLADYS M | Address on File | | | | | | |
| 2357430 | RUIZ RIOS,LUIS B | Address on File | | | | | | |
| 2413162 | RUIZ RIOS,MARIA | Address on File | | | | | | |
| 2401134 | RUIZ RIOS,ORLANDO | Address on File | | | | | | |
| 2439801 | Ruiz Rivera Rivera | Address on File | | | | | | |
| 2367499 | RUIZ RIVERA,CARLOS M | Address on File | | | | | | |
| 2365477 | RUIZ RIVERA,CARMEN | Address on File | | | | | | |
| 2367923 | RUIZ RIVERA,CARMEN | Address on File | | | | | | |
| 2356820 | RUIZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2406219 | RUIZ RIVERA,CATALINA | Address on File | | | | | | |
| 2410661 | RUIZ RIVERA,LYDIA E | Address on File | | | | | | |
| 2407289 | RUIZ RIVERA,MARA E | Address on File | | | | | | |
| 2404326 | RUIZ RIVERA,MARIA M | Address on File | | | | | | |
| 2411491 | RUIZ RIVERA,NANCY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446010 | Ruiz Rodriguez Andres | Address on File | | | | | | |
| 2552606 | Ruiz Rodriguez Enid_Del P | Address on File | | | | | | |
| 2357724 | RUIZ RODRIGUEZ,ADA N | Address on File | | | | | | |
| 2355091 | RUIZ RODRIGUEZ,ALFREDO | Address on File | | | | | | |
| 2368629 | RUIZ RODRIGUEZ,ANGELITA | Address on File | | | | | | |
| 2406711 | RUIZ RODRIGUEZ,CLOTILDE | Address on File | | | | | | |
| 2352284 | RUIZ RODRIGUEZ,EDUARDO | Address on File | | | | | | |
| 2416486 | RUIZ RODRIGUEZ,ELADIO | Address on File | | | | | | |
| 2399821 | RUIZ RODRIGUEZ,ELEAZAR | Address on File | | | | | | |
| 2366414 | RUIZ RODRIGUEZ,JULIA | Address on File | | | | | | |
| 2364542 | RUIZ RODRIGUEZ,MARIA S | Address on File | | | | | | |
| 2356939 | RUIZ RODRIGUEZ,RAUL E | Address on File | | | | | | |
| 2402274 | RUIZ ROLDAN,JUANITA | Address on File | | | | | | |
| 2348566 | RUIZ ROMAN,ANGELA | Address on File | | | | | | |
| 2359333 | RUIZ ROMAN,JUAN B. | Address on File | | | | | | |
| 2353697 | RUIZ ROQUE,JUANITA | Address on File | | | | | | |
| 2416933 | RUIZ ROSA,CARLOS | Address on File | | | | | | |
| 2403951 | RUIZ ROSA,DOMINGA | Address on File | | | | | | |
| 2409387 | RUIZ ROSADO,ISABEL | Address on File | | | | | | |
| 2405836 | RUIZ ROSADO,NORMA L | Address on File | | | | | | |
| 2530186 | Ruiz Rosario Zulma | Address on File | | | | | | |
| 2361148 | RUIZ ROSARIO,IRIS L | Address on File | | | | | | |
| 2365530 | RUIZ ROSARIO,NATIVIDAD | Address on File | | | | | | |
| 2449506 | Ruiz Ru Bonet | Address on File | | | | | | |
| 2453006 | Ruiz Ru Candelario | Address on File | | | | | | |
| 2552023 | Ruiz Ru Cruzado | Address on File | | | | | | |
| 2445293 | Ruiz Ru Davila | Address on File | | | | | | |
| 2442171 | Ruiz Ru Lozada | Address on File | | | | | | |
| 2424154 | Ruiz Ru Ortiz | Address on File | | | | | | |
| 2424931 | Ruiz Ru Perez | Address on File | | | | | | |
| 2516867 | Ruiz Ru Ramirez | Address on File | | | | | | |
| 2438672 | Ruiz Ru Ramos | Address on File | | | | | | |
| 2358526 | RUIZ RUIZ,ALTITA | Address on File | | | | | | |
| 2361220 | RUIZ RUIZ,ASUNCION | Address on File | | | | | | |
| 2354787 | RUIZ RUIZ,CARMEN | Address on File | | | | | | |
| 2419456 | RUIZ RUIZ,ENEIDA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2359410 | RUIZ RUIZ,NUNCIA | Address on File | | | | | | |
| 2367692 | RUIZ SANCHEZ,EDITH | Address on File | | | | | | |
| 2369618 | RUIZ SANCHEZ,GLADYS | Address on File | | | | | | |
| 2357273 | RUIZ SANCHEZ,LUZ C | Address on File | | | | | | |
| 2408363 | RUIZ SANCHEZ,NILSA | Address on File | | | | | | |
| 2359526 | RUIZ SANOGUET,JAIME | Address on File | | | | | | |
| 2410854 | RUIZ SANTIAGO,CECILIA | Address on File | | | | | | |
| 2411030 | RUIZ SANTIAGO,HAYDEE | Address on File | | | | | | |
| 2404497 | RUIZ SANTIAGO,MARIA | Address on File | | | | | | |
| 2411856 | RUIZ SANTIAGO,MARIA V | Address on File | | | | | | |
| 2365422 | RUIZ SANTIAGO,SILVINO | Address on File | | | | | | |
| 2400161 | RUIZ SEDA,XENIA | Address on File | | | | | | |
| 2407748 | RUIZ SEGARRA,CARMEN E | Address on File | | | | | | |
| 2359683 | RUIZ SERRANO,ANTONIO | Address on File | | | | | | |
| 2419364 | RUIZ SERRANO,JORGE I | Address on File | | | | | | |
| 2536742 | Ruiz Sierra Angel | Address on File | | | | | | |
| 2400344 | RUIZ SIERRA,MARCOS M | Address on File | | | | | | |
| 2367182 | RUIZ SIERRA.,MARIA | Address on File | | | | | | |
| 2410719 | RUIZ SILVA,JUAN C | Address on File | | | | | | |
| 2412461 | RUIZ SILVA,MILAGROS M | Address on File | | | | | | |
| 2422314 | RUIZ SOLA,ISAAC | Address on File | | | | | | |
| 2411220 | RUIZ SOLTERO,ANGEL M | Address on File | | | | | | |
| 2355164 | RUIZ SOSA,ANA A | Address on File | | | | | | |
| 2529552 | Ruiz Soto Maria M | Address on File | | | | | | |
| 2354446 | RUIZ SOTO,JULIA | Address on File | | | | | | |
| 2422505 | RUIZ SOTO,RENE | Address on File | | | | | | |
| 2412014 | RUIZ SUAREZ,GLORIA E | Address on File | | | | | | |
| 2363327 | RUIZ TALAVERA,MARGARITA | Address on File | | | | | | |
| 2413441 | RUIZ TARDI,JULIA L | Address on File | | | | | | |
| 2409852 | RUIZ TOLEDO,LUISA V | Address on File | | | | | | |
| 2364213 | RUIZ TOLENTINO,YANIRE | Address on File | | | | | | |
| 2417641 | RUIZ TORRADO,MYRNA | Address on File | | | | | | |
| 2403510 | RUIZ TORRES,CARMEN G | Address on File | | | | | | |
| 2412227 | RUIZ TORRES,CLARIBEL | Address on File | | | | | | |
| 2351348 | RUIZ TORRES,DOMITILA | Address on File | | | | | | |
| 2403615 | RUIZ TORRES,ELIZABETH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400551 | RUIZ TORRES,FELICITA | Address on File | | | | | | |
| 2405709 | RUIZ TORRES,FELICITA | Address on File | | | | | | |
| 2423182 | RUIZ TORRES,MARISOL | Address on File | | | | | | |
| 2404104 | RUIZ TORRES,ROBERTO | Address on File | | | | | | |
| 2409983 | RUIZ TORRES,SONIA N | Address on File | | | | | | |
| 2347978 | RUIZ VALENTIN,BENJAMIN | Address on File | | | | | | |
| 2370011 | RUIZ VARGAS,LYDIA M | Address on File | | | | | | |
| 2417924 | RUIZ VARGAS,NILSA | Address on File | | | | | | |
| 2362876 | RUIZ VAZQUEZ,CARLOS E | Address on File | | | | | | |
| 2409858 | RUIZ VAZQUEZ,DINA B | Address on File | | | | | | |
| 2415035 | RUIZ VAZQUEZ,MILDRED | Address on File | | | | | | |
| 2450393 | Ruiz Vega Milagros | Address on File | | | | | | |
| 2355358 | RUIZ VEGA,DORIS N | Address on File | | | | | | |
| 2366039 | RUIZ VEGA,JOSE M | Address on File | | | | | | |
| 2404364 | RUIZ VEGA,MARIA DEL C | Address on File | | | | | | |
| 2403216 | RUIZ VEGA,NILDA L | Address on File | | | | | | |
| 2402383 | RUIZ VELAZQUEZ,BENJAMIN | Address on File | | | | | | |
| 2413964 | RUIZ VELAZQUEZ,WILMA | Address on File | | | | | | |
| 2353067 | RUIZ VELEZ,ELBA L | Address on File | | | | | | |
| 2363838 | RUIZ VELEZ,NILDA I | Address on File | | | | | | |
| 2418629 | RUIZ VELEZ,WILLIAM | Address on File | | | | | | |
| 2411763 | RUIZ VIDAL,ALIDA | Address on File | | | | | | |
| 2436189 | Ruizzolert Martinez Ortiz | Address on File | | | | | | |
| 2349597 | RULLAN BATTISTINI,CARMEN O | Address on File | | | | | | |
| 2411022 | RULLAN BEAUCHAMP,LIZETTE | Address on File | | | | | | |
| 2404525 | RULLAN COLONDRES,CELSA | Address on File | | | | | | |
| 2407357 | RULLAN COLONDRES,EVELYN | Address on File | | | | | | |
| 2403744 | RULLAN CRUZ,EGDIA M | Address on File | | | | | | |
| 2351593 | RULLAN FRONTERA,EMILIA J | Address on File | | | | | | |
| 2362246 | RULLAN MAESTRE,CARMEN C | Address on File | | | | | | |
| 2364507 | RULLAN SANTIAGO,RAQUEL | Address on File | | | | | | |
| 2366749 | RULLAN SANTIAGO,WILMA | Address on File | | | | | | |
| 2404481 | RULLAN VERA,ELIZABETH | Address on File | | | | | | |
| 2303298 | Rumardina Merced Rivera | Address on File | | | | | | |
| 2512918 | Rumary Lopez Velez | Address on File | | | | | | |
| 2283115 | Rumualdo Almanzar Almanzar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2556869 | Runilda Rosario Perez | Address on File | | | | | | |
| 2561413 | Rupert Casiano Ramirez | Address on File | | | | | | |
| 2342949 | Ruperta Cartagena Rodriguez | Address on File | | | | | | |
| 2331798 | Ruperta Delgado Rodriguez | Address on File | | | | | | |
| 2270588 | Ruperta Diaz Lopez | Address on File | | | | | | |
| 2427058 | Ruperta Esteves Luciano | Address on File | | | | | | |
| 2393986 | Ruperta Garces Rivera | Address on File | | | | | | |
| 2284071 | Ruperta Rodriguez Ortiz | Address on File | | | | | | |
| 2304447 | Ruperta Santiago Zayas | Address on File | | | | | | |
| 2466566 | Ruperta Torres Galindo | Address on File | | | | | | |
| 2486052 | RUPERTO  AYALA DIAZ | Address on File | | | | | | |
| 2501009 | RUPERTO  CASIANO ORTIZ | Address on File | | | | | | |
| 2521994 | Ruperto Almodovar Martin | Address on File | | | | | | |
| 2269647 | Ruperto Anguita Torres | Address on File | | | | | | |
| 2528099 | Ruperto Ayala Diaz | Address on File | | | | | | |
| 2396939 | Ruperto Berrios Rivera | Address on File | | | | | | |
| 2321772 | Ruperto Bisbal Vializ | Address on File | | | | | | |
| 2283797 | Ruperto Cabrera Rodriguez | Address on File | | | | | | |
| 2363575 | RUPERTO LOPEZ,ANGEL L | Address on File | | | | | | |
| 2296869 | Ruperto Martinez Morales | Address on File | | | | | | |
| 2447215 | Ruperto Martinez Santiago | Address on File | | | | | | |
| 2261811 | Ruperto Ortiz Santiago | Address on File | | | | | | |
| 2279966 | Ruperto Ortiz Soto | Address on File | | | | | | |
| 2320092 | Ruperto Otero Martinez | Address on File | | | | | | |
| 2418201 | RUPERTO QUILES,BARTOLO | Address on File | | | | | | |
| 2309955 | Ruperto Rios Nieves | Address on File | | | | | | |
| 2535553 | Ruperto Rivera Arce | Address on File | | | | | | |
| 2307527 | Ruperto Rivera Saez | Address on File | | | | | | |
| 2415676 | RUPERTO RIVERA,ABIGAIL | Address on File | | | | | | |
| 2286604 | Ruperto Santiago Zayas | Address on File | | | | | | |
| 2434701 | Ruperto Vazquez Ruiz | Address on File | | | | | | |
| 2376257 | Ruperto Villanueva Aponte | Address on File | | | | | | |
| 2359554 | RUPIZA SANTIAGO,WILFREDO | Address on File | | | | | | |
| 2272825 | Rurico Arzola Segarra | Address on File | | | | | | |
| 2560947 | Rusdel A Perez Martinez | Address on File | | | | | | |
| 2497951 | RUSELL  MARTORELL TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2389339 | Rusell Rodriguez Perez | Address on File | | | | | | |
| 2526648 | Rusheel Colon Montanez | Address on File | | | | | | |
| 2442589 | Rusmildy Roman Lopez | Address on File | | | | | | |
| 2356194 | RUSSE CARRION,GLADYS M | Address on File | | | | | | |
| 2552013 | Russe M Santiago | Address on File | | | | | | |
| 2551289 | Russe Rivera, C A Rmen Teresa | Address on File | | | | | | |
| 2537173 | Russe Santiago Yacelie | Address on File | | | | | | |
| 2395967 | Russell Gonzalez Montero | Address on File | | | | | | |
| 2386027 | Russell Guindin Collazo | Address on File | | | | | | |
| 2541491 | Russell Rodriguez Soto | Address on File | | | | | | |
| 2513240 | Russmary Ocasio Galindo | Address on File | | | | | | |
| 2345234 | Rut Algarin Rivera | Address on File | | | | | | |
| 2439891 | Rut D Gonzalez Rios | Address on File | | | | | | |
| 2504465 | RUT E SOTO RUIZ | Address on File | | | | | | |
| 2479028 | RUT M AYALA SOTO | Address on File | | | | | | |
| 2506199 | RUT M FUSTER ROMERO | Address on File | | | | | | |
| 2513613 | Rut M Román Torres | Address on File | | | | | | |
| 2558764 | Rut N Rodriguez Rivera | Address on File | | | | | | |
| 2492781 | RUT N SILVERIO PENA | Address on File | | | | | | |
| 2346449 | Rut Santiago Laboy | Address on File | | | | | | |
| 2513861 | Rut Torraca Vega | Address on File | | | | | | |
| 2409662 | RUTELL COLON,SHEILA L | Address on File | | | | | | |
| 2492704 | RUTH  ADORNO FIGUEROA | Address on File | | | | | | |
| 2481279 | RUTH  ALFONZO VALLE | Address on File | | | | | | |
| 2488620 | RUTH  BAEZ HERNANDEZ | Address on File | | | | | | |
| 2484243 | RUTH  BAZAN LOPEZ | Address on File | | | | | | |
| 2475158 | RUTH  BOMPART RIVERA | Address on File | | | | | | |
| 2500823 | RUTH  CALDERON PEREZ | Address on File | | | | | | |
| 2504754 | RUTH  CAQUIAS PINEIRO | Address on File | | | | | | |
| 2473125 | RUTH  CHOY NAVARRO | Address on File | | | | | | |
| 2473392 | RUTH  CLAUDIO NOGUERAS | Address on File | | | | | | |
| 2474970 | RUTH  ESTRELLA MATOS | Address on File | | | | | | |
| 2486193 | RUTH  HERNANDEZ NOGUERA | Address on File | | | | | | |
| 2474726 | RUTH  LEBRON SANTIAGO | Address on File | | | | | | |
| 2480612 | RUTH  LLADO DIAZ | Address on File | | | | | | |
| 2488594 | RUTH  LUNA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2482775 | RUTH  MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2483282 | RUTH  MARTINEZ NOVOA | Address on File | | | | | | |
| 2499425 | RUTH  MEDINA ORTIZ | Address on File | | | | | | |
| 2475865 | RUTH  MORALES CARDONA | Address on File | | | | | | |
| 2487161 | RUTH  PACHECO MARQUEZ | Address on File | | | | | | |
| 2473369 | RUTH  PADILLA SANOGUET | Address on File | | | | | | |
| 2488374 | RUTH  QUINONES MARTINEZ | Address on File | | | | | | |
| 2484233 | RUTH  RODRIGUEZ COSME | Address on File | | | | | | |
| 2500732 | RUTH  RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2476414 | RUTH  SANTIAGO MORALES | Address on File | | | | | | |
| 2482180 | RUTH  TORRES BERMUDEZ | Address on File | | | | | | |
| 2496471 | RUTH  UBILES MESTRE | Address on File | | | | | | |
| 2476735 | RUTH  VAZQUEZ RIVAS | Address on File | | | | | | |
| 2496523 | RUTH  VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2481057 | RUTH  VEGA GONZALEZ | Address on File | | | | | | |
| 2474274 | RUTH  ZAMBRANA LIMARDO | Address on File | | | | | | |
| 2480347 | RUTH  ZAYAS CORREA | Address on File | | | | | | |
| 2296555 | Ruth A A Cintron Sanchez | Address on File | | | | | | |
| 2300858 | Ruth A A Jesus Fontanez | Address on File | | | | | | |
| 2525340 | Ruth A Acevedo Qui?Ones | Address on File | | | | | | |
| 2442472 | Ruth A Alvarado Rodriguez | Address on File | | | | | | |
| 2388291 | Ruth A Burgos Vega | Address on File | | | | | | |
| 2426654 | Ruth A Caldero Morales | Address on File | | | | | | |
| 2497448 | RUTH A CASTRO REYES | Address on File | | | | | | |
| 2452565 | Ruth A Davila Garcia | Address on File | | | | | | |
| 2432742 | Ruth A Loiz Melendez | Address on File | | | | | | |
| 2477730 | RUTH A MARCANO BERNARD | Address on File | | | | | | |
| 2550076 | Ruth A Miro Oliver | Address on File | | | | | | |
| 2561432 | Ruth A Molina Cordero | Address on File | | | | | | |
| 2386947 | Ruth A Rodriguez Mont | Address on File | | | | | | |
| 2482925 | RUTH A SANTANA MARQUEZ | Address on File | | | | | | |
| 2538115 | Ruth A Santiago Davila | Address on File | | | | | | |
| 2437998 | Ruth A Soto Perez | Address on File | | | | | | |
| 2291102 | Ruth A Valles Russi | Address on File | | | | | | |
| 2342466 | Ruth Acevedo Rodriguez | Address on File | | | | | | |
| 2338014 | Ruth Acosta Caguias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453674 | Ruth Adorno Cabrera | Address on File | | | | | | |
| 2271121 | Ruth Almestica Batista | Address on File | | | | | | |
| 2280530 | Ruth Alvarez Medina | Address on File | | | | | | |
| 2298555 | Ruth Alvarez Ramirez | Address on File | | | | | | |
| 2391609 | Ruth Alvarez Tapia | Address on File | | | | | | |
| 2324684 | Ruth Alvelo Jesus | Address on File | | | | | | |
| 2288668 | Ruth Andino Calderon | Address on File | | | | | | |
| 2451521 | Ruth Ann Mills Costoso | Address on File | | | | | | |
| 2329503 | Ruth Antongiorgi Ortiz | Address on File | | | | | | |
| 2429207 | Ruth Aponte Gonzalez | Address on File | | | | | | |
| 2392120 | Ruth Aponte Jimenez | Address on File | | | | | | |
| 2443890 | Ruth Arroyo Rodriguez | Address on File | | | | | | |
| 2376865 | Ruth Ayala Jimenez | Address on File | | | | | | |
| 2331227 | Ruth Ayala Reyes | Address on File | | | | | | |
| 2459710 | Ruth B Alvarez Santiago | Address on File | | | | | | |
| 2306660 | Ruth B B Rodriguez Declassen | Address on File | | | | | | |
| 2439355 | Ruth B Benitez | Address on File | | | | | | |
| 2432168 | Ruth B Diaz Carrasquil | Address on File | | | | | | |
| 2464631 | Ruth B Lugo Maldonado | Address on File | | | | | | |
| 2375102 | Ruth B Vazquez Ramirez | Address on File | | | | | | |
| 2451083 | Ruth B Vazquez Roman | Address on File | | | | | | |
| 2296472 | Ruth Berberena Rivera | Address on File | | | | | | |
| 2564674 | Ruth Bermudez Torres | Address on File | | | | | | |
| 2335271 | Ruth Berrios Bermudez | Address on File | | | | | | |
| 2374044 | Ruth Berrios Collazo | Address on File | | | | | | |
| 2545493 | Ruth Berrios Ortiz | Address on File | | | | | | |
| 2540988 | Ruth Betancourt Rivera | Address on File | | | | | | |
| 2287774 | Ruth Burgos Borrero | Address on File | | | | | | |
| 2505122 | RUTH C LOUBRIEL MALDONADO | Address on File | | | | | | |
| 2473894 | RUTH C PEREZ FIDALGO | Address on File | | | | | | |
| 2514518 | Ruth Cabrera Rivera | Address on File | | | | | | |
| 2395653 | Ruth Calderon Fuentes | Address on File | | | | | | |
| 2383548 | Ruth Calderon Rosario | Address on File | | | | | | |
| 2434255 | Ruth Calderon Talavera | Address on File | | | | | | |
| 2271265 | Ruth Cancel Diaz | Address on File | | | | | | |
| 2320974 | Ruth Candelaria Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562047 | Ruth Caraballo Miranda | Address on File | | | | | | |
| 2274667 | Ruth Cardona Cardona | Address on File | | | | | | |
| 2328242 | Ruth Cardona Cuadrado | Address on File | | | | | | |
| 2512057 | Ruth Cardona Lugo | Address on File | | | | | | |
| 2301737 | Ruth Carmona Esquilin | Address on File | | | | | | |
| 2271392 | Ruth Carrasquillo Colon | Address on File | | | | | | |
| 2283416 | Ruth Carrasquillo Rivera | Address on File | | | | | | |
| 2427618 | Ruth Carrion Esquilin | Address on File | | | | | | |
| 2524766 | Ruth Carrion Perez | Address on File | | | | | | |
| 2291736 | Ruth Castro Castellanos | Address on File | | | | | | |
| 2290007 | Ruth Cobian | Address on File | | | | | | |
| 2548801 | Ruth Collazomartinez | Address on File | | | | | | |
| 2326902 | Ruth Colon Calzada | Address on File | | | | | | |
| 2259738 | Ruth Colon Gonzalez | Address on File | | | | | | |
| 2515491 | Ruth Colon Luciano | Address on File | | | | | | |
| 2327745 | Ruth Colon Rodriguez | Address on File | | | | | | |
| 2556427 | Ruth Colon Rodriguez | Address on File | | | | | | |
| 2337548 | Ruth Correa Birriel | Address on File | | | | | | |
| 2387966 | Ruth Correa Lleras | Address on File | | | | | | |
| 2530955 | Ruth Couto Marrero | Address on File | | | | | | |
| 2315252 | Ruth Cruz Garcia | Address on File | | | | | | |
| 2508973 | Ruth Cruz Robles | Address on File | | | | | | |
| 2267086 | Ruth Cruzado Arroyo | Address on File | | | | | | |
| 2434519 | Ruth D Ascencio Rivera | Address on File | | | | | | |
| 2398579 | Ruth D Berrios Rodriguez | Address on File | | | | | | |
| 2452895 | Ruth D Caceres Rivera | Address on File | | | | | | |
| 2516544 | Ruth D Class Villanueva | Address on File | | | | | | |
| 2465657 | Ruth D Colon Martinez | Address on File | | | | | | |
| 2443671 | Ruth D Cruz Diaz | Address on File | | | | | | |
| 2376935 | Ruth D D Gonzalez Carreras | Address on File | | | | | | |
| 2490703 | RUTH D DE JSUS ROSADQ | Address on File | | | | | | |
| 2448070 | Ruth D Diaz Melendez | Address on File | | | | | | |
| 2427915 | Ruth D Figueroa Flores | Address on File | | | | | | |
| 2290638 | Ruth D Jackson Morales | Address on File | | | | | | |
| 2495285 | RUTH D LOPEZ MENENDEZ | Address on File | | | | | | |
| 2489430 | RUTH D MENDEZ BORRERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457694 | Ruth D Monge Rodriguez | Address on File | | | | | | |
| 2537404 | Ruth D Ortiz Rivera | Address on File | | | | | | |
| 2467910 | Ruth D Perez Rodriguez | Address on File | | | | | | |
| 2482008 | RUTH D PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2261121 | Ruth D Perez Sanchez | Address on File | | | | | | |
| 2398531 | Ruth D Quinones Torres | Address on File | | | | | | |
| 2560916 | Ruth D Rivera Melendez | Address on File | | | | | | |
| 2434482 | Ruth D Rivera Santos | Address on File | | | | | | |
| 2567177 | RUTH D RIVERA SANTOS | Address on File | | | | | | |
| 2295717 | Ruth D Rodriguez Barreto | Address on File | | | | | | |
| 2562943 | Ruth D Rodriguez Pe?A | Address on File | | | | | | |
| 2503949 | RUTH D RUIZ ALICEA | Address on File | | | | | | |
| 2536436 | Ruth D Sanchez Sabater | Address on File | | | | | | |
| 2499374 | RUTH D TORRES ROMAN | Address on File | | | | | | |
| 2476107 | RUTH D TORRES ZABALA | Address on File | | | | | | |
| 2451495 | Ruth Davila Casillas | Address on File | | | | | | |
| 2395096 | Ruth Davila Rodriguez | Address on File | | | | | | |
| 2330594 | Ruth Del Rio | Address on File | | | | | | |
| 2393045 | Ruth Del Rio | Address on File | | | | | | |
| 2275286 | Ruth Del Toro | Address on File | | | | | | |
| 2372342 | Ruth Delgado Guzman | Address on File | | | | | | |
| 2390879 | Ruth Diaz Feliciano | Address on File | | | | | | |
| 2331310 | Ruth Diaz Robles | Address on File | | | | | | |
| 2269165 | Ruth Diaz Sanchez | Address on File | | | | | | |
| 2272809 | Ruth Dinardi Ojeda | Address on File | | | | | | |
| 2499514 | RUTH E ADORNO NEGRON | Address on File | | | | | | |
| 2432477 | Ruth E Agosto Rosario | Address on File | | | | | | |
| 2428959 | Ruth E Alamo Rosario | Address on File | | | | | | |
| 2514642 | Ruth E Aleman Huertas | Address on File | | | | | | |
| 2281485 | Ruth E Alvarado Santiago | Address on File | | | | | | |
| 2425176 | Ruth E Andino Tapia | Address on File | | | | | | |
| 2424687 | Ruth E Arocho Santiago | Address on File | | | | | | |
| 2501585 | RUTH E BAEZ PADILLA | Address on File | | | | | | |
| 2451074 | Ruth E Barnes Calzada | Address on File | | | | | | |
| 2435070 | Ruth E Bermudez Maldonado | Address on File | | | | | | |
| 2377881 | Ruth E Berrios Merced | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264875 | Ruth E Camacho Hernandez | Address on File | | | | | | |
| 2344914 | Ruth E Camacho Ortiz | Address on File | | | | | | |
| 2550433 | Ruth E Carmona Rivera | Address on File | | | | | | |
| 2346488 | Ruth E Carraquillo Solis | Address on File | | | | | | |
| 2347339 | Ruth E Carrillo Melendez | Address on File | | | | | | |
| 2517457 | Ruth E Cedeno Pinero | Address on File | | | | | | |
| 2496502 | RUTH E COLON MERCADO | Address on File | | | | | | |
| 2399176 | Ruth E Colon Rivera | Address on File | | | | | | |
| 2286071 | Ruth E Concepcion Marzan | Address on File | | | | | | |
| 2461927 | Ruth E Cruz Danoys | Address on File | | | | | | |
| 2477220 | RUTH E CRUZ NAZARIO | Address on File | | | | | | |
| 2481739 | RUTH E CRUZ PEREZ | Address on File | | | | | | |
| 2493584 | RUTH E CRUZ VEGA | Address on File | | | | | | |
| 2466396 | Ruth E Cuadra Lopez | Address on File | | | | | | |
| 2493551 | RUTH E CUADRA LOPEZ | Address on File | | | | | | |
| 2278978 | Ruth E De La Rosa Guerrero | Address on File | | | | | | |
| 2283383 | Ruth E E Arriaga Santana | Address on File | | | | | | |
| 2391308 | Ruth E E Ayala Rivera | Address on File | | | | | | |
| 2298829 | Ruth E E Bermudez Gonzalez | Address on File | | | | | | |
| 2298883 | Ruth E E Carlo Ruiz | Address on File | | | | | | |
| 2264515 | Ruth E E Colon Ruth | Address on File | | | | | | |
| 2319529 | Ruth E E Hernandez Fernandez | Address on File | | | | | | |
| 2285090 | Ruth E E Ortiz Lopez | Address on File | | | | | | |
| 2272650 | Ruth E E Ortiz Vazquez | Address on File | | | | | | |
| 2256043 | Ruth E E Pulliza Almodovar | Address on File | | | | | | |
| 2313981 | Ruth E E Ramos Claudio | Address on File | | | | | | |
| 2270643 | Ruth E E Rivera Aguilar | Address on File | | | | | | |
| 2292336 | Ruth E E Schmidt Garcia | Address on File | | | | | | |
| 2256737 | Ruth E E Torres Rodriguez | Address on File | | | | | | |
| 2273465 | Ruth E E Vicil Santiago | Address on File | | | | | | |
| 2487576 | RUTH E ECHEVARRIA HERNANDEZ | Address on File | | | | | | |
| 2501271 | RUTH E FELICIANO LUCIANO | Address on File | | | | | | |
| 2447582 | Ruth E Ferrer Garcia | Address on File | | | | | | |
| 2273215 | Ruth E Figueroa Negron | Address on File | | | | | | |
| 2447653 | Ruth E Figueroa Roma N | Address on File | | | | | | |
| 2532054 | Ruth E Figueroa Valldejuli | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474464 | RUTH E FLORES RUIZ | Address on File | | | | | | |
| 2481408 | RUTH E FONSECA SERRANO | Address on File | | | | | | |
| 2528405 | Ruth E Fonseca Serrano | Address on File | | | | | | |
| 2518506 | Ruth E Gonzalez Candelaria | Address on File | | | | | | |
| 2543192 | Ruth E Gonzalez Lebron | Address on File | | | | | | |
| 2443792 | Ruth E Gonzalez Torr E Es Torres | Address on File | | | | | | |
| 2485184 | RUTH E GOTAY RIVERA | Address on File | | | | | | |
| 2431123 | Ruth E Heredia Negron | Address on File | | | | | | |
| 2533870 | -Ruth E Hirzon | Address on File | | | | | | |
| 2520611 | Ruth E Lebron Lebron | Address on File | | | | | | |
| 2492891 | RUTH E LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2526348 | Ruth E Macias Acosta | Address on File | | | | | | |
| 2371265 | Ruth E Marrero Rodriguez | Address on File | | | | | | |
| 2457106 | Ruth E Martinez Guzman | Address on File | | | | | | |
| 2466643 | Ruth E Melendez Ortega | Address on File | | | | | | |
| 2254130 | Ruth E Mendez Mendez | Address on File | | | | | | |
| 2492144 | RUTH E MENDEZ MENDEZ | Address on File | | | | | | |
| 2377226 | Ruth E Miro Alvarado | Address on File | | | | | | |
| 2386103 | Ruth E Mojica Rivera | Address on File | | | | | | |
| 2480402 | RUTH E MORALES MARTINEZ | Address on File | | | | | | |
| 2299473 | Ruth E Nazario Vazquez | Address on File | | | | | | |
| 2427851 | Ruth E Orta Soto | Address on File | | | | | | |
| 2443014 | Ruth E Ortiz Ahorrio | Address on File | | | | | | |
| 2280358 | Ruth E Ortiz Sanchez | Address on File | | | | | | |
| 2550705 | Ruth E Ortiz Sanchez | Address on File | | | | | | |
| 2484142 | RUTH E ORTIZ ZAYAS | Address on File | | | | | | |
| 2439392 | Ruth E Otero Calero | Address on File | | | | | | |
| 2425508 | Ruth E Pagan Garcia | Address on File | | | | | | |
| 2453621 | Ruth E Pizarro Bernabe | Address on File | | | | | | |
| 2542870 | Ruth E Pizarro Caraballo | Address on File | | | | | | |
| 2486196 | RUTH E REPOLLET OTERO | Address on File | | | | | | |
| 2286692 | Ruth E Resto Ramos | Address on File | | | | | | |
| 2373712 | Ruth E Reyes Gil | Address on File | | | | | | |
| 2457272 | Ruth E Reyes Rivera | Address on File | | | | | | |
| 2274451 | Ruth E Rios Diaz | Address on File | | | | | | |
| 2494016 | RUTH E RIVERA GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2492069 | RUTH E RIVERA SANTOS | Address on File | | | | | | |
| 2431269 | Ruth E Rodriguez Gerena | Address on File | | | | | | |
| 2498502 | RUTH E RONDA SANTIAGO | Address on File | | | | | | |
| 2439854 | Ruth E Rosa Hernandez | Address on File | | | | | | |
| 2499389 | RUTH E ROSADO HERRERA | Address on File | | | | | | |
| 2488914 | RUTH E SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2328446 | Ruth E Sanchez Zayas | Address on File | | | | | | |
| 2371604 | Ruth E Santiago Rodriguez | Address on File | | | | | | |
| 2260136 | Ruth E Soto Martinez | Address on File | | | | | | |
| 2423612 | Ruth E Soto Perez | Address on File | | | | | | |
| 2492453 | RUTH E TORRES ALCALA | Address on File | | | | | | |
| 2552768 | Ruth E Torres Velazquez | Address on File | | | | | | |
| 2513933 | Ruth E Torres Vellon | Address on File | | | | | | |
| 2479903 | RUTH E URBAN LLANTIN | Address on File | | | | | | |
| 2295861 | Ruth E Vega Correa | Address on File | | | | | | |
| 2442291 | Ruth E Velazquez Villegas | Address on File | | | | | | |
| 2473949 | RUTH E VELAZQUEZ VILLEGAS | Address on File | | | | | | |
| 2476892 | RUTH E VIERA RODRIGUEZ | Address on File | | | | | | |
| 2516767 | Ruth E. Ceballos Fuentes | Address on File | | | | | | |
| 2336160 | Ruth E. Del Toro Velez | Address on File | | | | | | |
| 2450328 | Ruth Encarnacion Colon | Address on File | | | | | | |
| 2535416 | Ruth Enid Rivera Lopez | Address on File | | | | | | |
| 2256089 | Ruth Estrada Ramirez | Address on File | | | | | | |
| 2308153 | Ruth Febres Santaella | Address on File | | | | | | |
| 2285125 | Ruth Feliciano Delgado | Address on File | | | | | | |
| 2295431 | Ruth Feliciano Rodriguez | Address on File | | | | | | |
| 2393410 | Ruth Felicie Lopez | Address on File | | | | | | |
| 2271852 | Ruth Flores Melendez | Address on File | | | | | | |
| 2373652 | Ruth Fonseca Benitez | Address on File | | | | | | |
| 2264437 | Ruth Fontanez Rivera | Address on File | | | | | | |
| 2508024 | Ruth Frasqueri Rios | Address on File | | | | | | |
| 2305639 | Ruth Fuentes Ruth | Address on File | | | | | | |
| 2341942 | Ruth Fuentes Santiago | Address on File | | | | | | |
| 2444979 | Ruth G Pagan Alvarado | Address on File | | | | | | |
| 2547177 | Ruth G Rodriguez Melendez | Address on File | | | | | | |
| 2277848 | Ruth Galarza Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392748 | Ruth Garcia Cedeno | Address on File | | | | | | |
| 2392564 | Ruth Garcia Diaz | Address on File | | | | | | |
| 2305715 | Ruth Garcia Martinez | Address on File | | | | | | |
| 2292373 | Ruth Gerena Marcano | Address on File | | | | | | |
| 2467279 | Ruth Giusti Rosa | Address on File | | | | | | |
| 2550978 | Ruth Gonzalez | Address on File | | | | | | |
| 2538957 | Ruth Gonzalez Gerena | Address on File | | | | | | |
| 2386950 | Ruth Gonzalez Hernandez | Address on File | | | | | | |
| 2328695 | Ruth Gonzalez Mangual | Address on File | | | | | | |
| 2382453 | Ruth Gonzalez Reyes | Address on File | | | | | | |
| 2270157 | Ruth Gonzalez Santiago | Address on File | | | | | | |
| 2519201 | Ruth Grajales Hernandez | Address on File | | | | | | |
| 2276949 | Ruth Guzman Bruno | Address on File | | | | | | |
| 2303459 | Ruth H H Colon Garcia | Address on File | | | | | | |
| 2445604 | Ruth H Velez Rosado | Address on File | | | | | | |
| 2547008 | Ruth Hdez | Address on File | | | | | | |
| 2316887 | Ruth Herrera Perez | Address on File | | | | | | |
| 2439770 | Ruth I Claudio Mercado | Address on File | | | | | | |
| 2265824 | Ruth I I Ayala Vera | Address on File | | | | | | |
| 2375922 | Ruth I I Gonzalez Gonzalez | Address on File | | | | | | |
| 2267074 | Ruth I I Oquendo Zacarias | Address on File | | | | | | |
| 2529074 | Ruth I Jimenez Morales | Address on File | | | | | | |
| 2347053 | Ruth I Pena Llanos | Address on File | | | | | | |
| 2282954 | Ruth I Quinones Rossy | Address on File | | | | | | |
| 2484375 | RUTH I RAMIREZ FONTANEZ | Address on File | | | | | | |
| 2499654 | RUTH I RIVERA ALBINO | Address on File | | | | | | |
| 2496854 | RUTH I RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2524527 | Ruth I Rosa Corcino | Address on File | | | | | | |
| 2549061 | Ruth I Sierra Lopez | Address on File | | | | | | |
| 2529294 | Ruth I Tirado Tirado | Address on File | | | | | | |
| 2332729 | Ruth Igartua Martinez | Address on File | | | | | | |
| 2541706 | Ruth Irizarry Cruz | Address on File | | | | | | |
| 2515218 | Ruth Irizarry Negron | Address on File | | | | | | |
| 2513419 | Ruth J Lopez Rodriguez | Address on File | | | | | | |
| 2506466 | RUTH J MARTINEZ HERNANDEZ | Address on File | | | | | | |
| 2441040 | Ruth J Montalvo Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431070 | Ruth J Perez Miranda | Address on File | | | | | | |
| 2530868 | Ruth J Vazquez Juan Juan | Address on File | | | | | | |
| 2325864 | Ruth Jackson Vazquez | Address on File | | | | | | |
| 2260993 | Ruth Jesus Ortiz | Address on File | | | | | | |
| 2265411 | Ruth Jimenez Maldonado | Address on File | | | | | | |
| 2432447 | Ruth K Salgado Jackson | Address on File | | | | | | |
| 2428786 | Ruth L Almodovar Bermudez | Address on File | | | | | | |
| 2344876 | Ruth L Camareno Velazquez | Address on File | | | | | | |
| 2538438 | Ruth L Hernandez Cardona | Address on File | | | | | | |
| 2259204 | Ruth L L Colon Garcia | Address on File | | | | | | |
| 2268708 | Ruth L L Gonzalez Guadalu | Address on File | | | | | | |
| 2277451 | Ruth L L Rodriguez Gonzalez | Address on File | | | | | | |
| 2565217 | Ruth L Lopez Arbelo | Address on File | | | | | | |
| 2440512 | Ruth L Maldonado Valles | Address on File | | | | | | |
| 2501186 | RUTH L QUINONES MUNOZ | Address on File | | | | | | |
| 2377329 | Ruth L Quinones Rivera | Address on File | | | | | | |
| 2503218 | RUTH L RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2288271 | Ruth L Santiago Davila | Address on File | | | | | | |
| 2426089 | Ruth L Solla Serrano | Address on File | | | | | | |
| 2482152 | RUTH L TORRES PEREZ | Address on File | | | | | | |
| 2431877 | Ruth L Vazquez Santos | Address on File | | | | | | |
| 2260673 | Ruth Lanzo Arroyo | Address on File | | | | | | |
| 2390627 | Ruth Lao Cruz | Address on File | | | | | | |
| 2301357 | Ruth Laureano Ramos | Address on File | | | | | | |
| 2372701 | Ruth Lebron Rivera | Address on File | | | | | | |
| 2541227 | Ruth Ledee Rivera | Address on File | | | | | | |
| 2337022 | Ruth Leon Ayala | Address on File | | | | | | |
| 2342944 | Ruth Linares Pagan | Address on File | | | | | | |
| 2550888 | Ruth Lopez | Address on File | | | | | | |
| 2555994 | Ruth Lopez Hernandez | Address on File | | | | | | |
| 2297073 | Ruth Lopez Ramirez | Address on File | | | | | | |
| 2484303 | RUTH M AGOSTO PEREZ | Address on File | | | | | | |
| 2536036 | Ruth M Alejandrino Burgos | Address on File | | | | | | |
| 2498669 | RUTH M ARROYO GONZALEZ | Address on File | | | | | | |
| 2305317 | Ruth M Astacio Garcia | Address on File | | | | | | |
| 2502622 | RUTH M AYALA PIZARRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287048 | Ruth M Beltran Ramos | Address on File | | | | | | |
| 2490511 | RUTH M CARDONA CARDONA | Address on File | | | | | | |
| 2397627 | Ruth M Claudio Rodriguez | Address on File | | | | | | |
| 2440110 | Ruth M Cornier Molina | Address on File | | | | | | |
| 2347355 | Ruth M Court Vazquez | Address on File | | | | | | |
| 2566191 | Ruth M Cruz Laureano | Address on File | | | | | | |
| 2527322 | Ruth M De Jesus Figueroa | Address on File | | | | | | |
| 2491832 | RUTH M DIAZ HUERTAS | Address on File | | | | | | |
| 2505597 | RUTH M FIGUEROA GARCIA | Address on File | | | | | | |
| 2492985 | RUTH M FIGUEROA PEREZ | Address on File | | | | | | |
| 2562569 | Ruth M Garcia | Address on File | | | | | | |
| 2505212 | RUTH M GARCIA COLON | Address on File | | | | | | |
| 2443340 | Ruth M Gil Velazquez | Address on File | | | | | | |
| 2467591 | Ruth M Gutierrez Rodriguez | Address on File | | | | | | |
| 2472202 | RUTH M HERNANDEZ OLIVO | Address on File | | | | | | |
| 2312736 | Ruth M Hernandez Santana | Address on File | | | | | | |
| 2497738 | RUTH M JONES MEDINA | Address on File | | | | | | |
| 2467891 | Ruth M Lopez Alvarez | Address on File | | | | | | |
| 2373689 | Ruth M Lopez Rodriguez | Address on File | | | | | | |
| 2386309 | Ruth M M Ayala Reyes | Address on File | | | | | | |
| 2290236 | Ruth M M Burgos Cruz | Address on File | | | | | | |
| 2285677 | Ruth M M Figueroa Navedo | Address on File | | | | | | |
| 2332045 | Ruth M M Garcia Rios | Address on File | | | | | | |
| 2295407 | Ruth M M Garcia Valentin | Address on File | | | | | | |
| 2391086 | Ruth M M Gonzalez Gonzalez | Address on File | | | | | | |
| 2316615 | Ruth M M Montanez Manfredi | Address on File | | | | | | |
| 2279795 | Ruth M M Rodriguez Robled | Address on File | | | | | | |
| 2396668 | Ruth M M Rubio Egipciaco | Address on File | | | | | | |
| 2374587 | Ruth M M Santiago Perez | Address on File | | | | | | |
| 2506507 | RUTH M MALDONADO PINA | Address on File | | | | | | |
| 2479045 | RUTH M MALDONADO SOBERAL | Address on File | | | | | | |
| 2483525 | RUTH M MAYSONET GUZMAN | Address on File | | | | | | |
| 2336572 | Ruth M Medina Velez | Address on File | | | | | | |
| 2277647 | Ruth M Melendez Alicea | Address on File | | | | | | |
| 2526538 | Ruth M Melendez Vazquez | Address on File | | | | | | |
| 2537011 | Ruth M Mendez Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474395 | RUTH M MERCADO QUINONES | Address on File | | | | | | |
| 2507996 | Ruth M Molina Otero | Address on File | | | | | | |
| 2255283 | Ruth M Negron Carrasquillo | Address on File | | | | | | |
| 2474444 | RUTH M NEGRON MARTINEZ | Address on File | | | | | | |
| 2503385 | RUTH M NEGRON SUAREZ | Address on File | | | | | | |
| 2452350 | Ruth M Nieves Garcia | Address on File | | | | | | |
| 2268638 | Ruth M Ortiz Rivera | Address on File | | | | | | |
| 2432898 | Ruth M Pabellon Nu?Ez | Address on File | | | | | | |
| 2476133 | RUTH M PERALTA AQUINO | Address on File | | | | | | |
| 2513550 | Ruth M Perez Alers | Address on File | | | | | | |
| 2434497 | Ruth M Perez Colon | Address on File | | | | | | |
| 2276051 | Ruth M Perez Maldonado | Address on File | | | | | | |
| 2449192 | Ruth M Perez Perez | Address on File | | | | | | |
| 2281906 | Ruth M Ramos Hernandez | Address on File | | | | | | |
| 2467942 | Ruth M Rivera Garcia | Address on File | | | | | | |
| 2425479 | Ruth M Rodriguez Ojeda | Address on File | | | | | | |
| 2446840 | Ruth M Rodriguez Rivera | Address on File | | | | | | |
| 2453391 | Ruth M Rodriguez Rivera | Address on File | | | | | | |
| 2478001 | RUTH M RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2475312 | RUTH M ROLON RIVERA | Address on File | | | | | | |
| 2482993 | RUTH M ROSA ROMERO | Address on File | | | | | | |
| 2330934 | Ruth M Sanchez Rosario | Address on File | | | | | | |
| 2507535 | Ruth M Santana Jorge | Address on File | | | | | | |
| 2483740 | RUTH M SANTANA SALCEDO | Address on File | | | | | | |
| 2381825 | Ruth M Santiago Martinez | Address on File | | | | | | |
| 2487672 | RUTH M SANTOS SANTIAGO | Address on File | | | | | | |
| 2375076 | Ruth M Silva Nieves | Address on File | | | | | | |
| 2494717 | RUTH M SOLER GARCIA | Address on File | | | | | | |
| 2306888 | Ruth M Sosa Rivera | Address on File | | | | | | |
| 2286671 | Ruth M Torres Maldonado | Address on File | | | | | | |
| 2502644 | RUTH M TORRES PEREZ | Address on File | | | | | | |
| 2264601 | Ruth M Vargas Borrely | Address on File | | | | | | |
| 2503310 | RUTH M VEGA HERNANDEZ | Address on File | | | | | | |
| 2558375 | Ruth M Vega Hernandez | Address on File | | | | | | |
| 2475529 | RUTH M VELAZQUEZ CARRION | Address on File | | | | | | |
| 2524121 | Ruth M Velez Miranda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499454 | RUTH M VELEZ PARRILLA | Address on File | | | | | | |
| 2508576 | Ruth M. Rivera Serrano | Address on File | | | | | | |
| 2383886 | Ruth Madera Rodriguez | Address on File | | | | | | |
| 2434418 | Ruth Marin Resto | Address on File | | | | | | |
| 2543826 | Ruth Marrero Bonet | Address on File | | | | | | |
| 2294998 | Ruth Marrero Ramos | Address on File | | | | | | |
| 2381735 | Ruth Martinez Aponte | Address on File | | | | | | |
| 2470919 | Ruth Martinez Gonzalez | Address on File | | | | | | |
| 2393924 | Ruth Matos Rivera | Address on File | | | | | | |
| 2284202 | Ruth Melendez Falu | Address on File | | | | | | |
| 2566645 | Ruth Menendez Rosario | Address on File | | | | | | |
| 2280882 | Ruth Mercado Orta | Address on File | | | | | | |
| 2550557 | Ruth Miranda Nieves | Address on File | | | | | | |
| 2429990 | Ruth Mojica Fontanez | Address on File | | | | | | |
| 2333693 | Ruth Montalvo Nieves | Address on File | | | | | | |
| 2294229 | Ruth Morales Colon | Address on File | | | | | | |
| 2277377 | Ruth Morales Gauthier | Address on File | | | | | | |
| 2339503 | Ruth Morales Nazario | Address on File | | | | | | |
| 2338828 | Ruth Morales Nieves | Address on File | | | | | | |
| 2558882 | Ruth Morales Ortiz | Address on File | | | | | | |
| 2515062 | Ruth Morales Rodriguez | Address on File | | | | | | |
| 2512391 | Ruth Moya Galan | Address on File | | | | | | |
| 2271693 | Ruth Mu?lz Ginel | Address on File | | | | | | |
| 2428128 | Ruth Mu?Oz Rodriguez | Address on File | | | | | | |
| 2527429 | Ruth Muniz Oquendo | Address on File | | | | | | |
| 2374174 | Ruth Munoz Ares | Address on File | | | | | | |
| 2329053 | Ruth Munoz Sanchez | Address on File | | | | | | |
| 2303300 | Ruth Munoz Vazquez | Address on File | | | | | | |
| 2509713 | Ruth N Agosto Sanchez | Address on File | | | | | | |
| 2498985 | RUTH N ALBINO RIVERA | Address on File | | | | | | |
| 2347640 | Ruth N Alonso Cortez | Address on File | | | | | | |
| 2380704 | Ruth N Aponte Cotto | Address on File | | | | | | |
| 2263399 | Ruth N Campos Gil | Address on File | | | | | | |
| 2513796 | Ruth N Canales Goitia | Address on File | | | | | | |
| 2484862 | RUTH N CLEMENTE SOLIS | Address on File | | | | | | |
| 2398660 | Ruth N Colon Cartagena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263247 | Ruth N Colon Ramirez | Address on File | | | | | | |
| 2435135 | Ruth N Cordero Torres | Address on File | | | | | | |
| 2379478 | Ruth N Cortes Rodriguez | Address on File | | | | | | |
| 2398793 | Ruth N Cosme Rodriguez | Address on File | | | | | | |
| 2373268 | Ruth N De Jesus Rodriguez | Address on File | | | | | | |
| 2501480 | RUTH N FELICIANO ROBLES | Address on File | | | | | | |
| 2498680 | RUTH N FELICIANO ROMAN | Address on File | | | | | | |
| 2466226 | Ruth N Fred Maldonado | Address on File | | | | | | |
| 2345913 | Ruth N Garcia Gonzalez | Address on File | | | | | | |
| 2516135 | Ruth N Garcia Gonzalez | Address on File | | | | | | |
| 2447654 | Ruth N Gaud Rivera | Address on File | | | | | | |
| 2347356 | Ruth N Gonzalez Conde | Address on File | | | | | | |
| 2438784 | Ruth N Gonzalez Rodriguez | Address on File | | | | | | |
| 2398095 | Ruth N Guzman Ortiz | Address on File | | | | | | |
| 2475590 | RUTH N HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2564736 | Ruth N Irene Maymi | Address on File | | | | | | |
| 2543161 | Ruth N Isaac Pemberton | Address on File | | | | | | |
| 2509009 | Ruth N Lopez Alsina | Address on File | | | | | | |
| 2513815 | Ruth N Lopez Guzman | Address on File | | | | | | |
| 2557588 | Ruth N Lopez Reyes | Address on File | | | | | | |
| 2500641 | RUTH N MANGUAL RUIZ | Address on File | | | | | | |
| 2509384 | Ruth N Munoz Mendez | Address on File | | | | | | |
| 2315856 | Ruth N N Acevedo Silva | Address on File | | | | | | |
| 2263403 | Ruth N N Febres Angulo | Address on File | | | | | | |
| 2270362 | Ruth N N Matos Diaz | Address on File | | | | | | |
| 2281853 | Ruth N N Rabelo Merced | Address on File | | | | | | |
| 2318766 | Ruth N N Rivera Claudio | Address on File | | | | | | |
| 2494000 | RUTH N PAGAN NUNEZ | Address on File | | | | | | |
| 2460275 | Ruth N Prado Rivera | Address on File | | | | | | |
| 2269467 | Ruth N Repollet Figueroa | Address on File | | | | | | |
| 2436721 | Ruth N Rivera | Address on File | | | | | | |
| 2500441 | RUTH N RIVERA RIVERA | Address on File | | | | | | |
| 2474678 | RUTH N RODRIGUEZ FERRER | Address on File | | | | | | |
| 2479722 | RUTH N RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2265928 | Ruth N Rodriguez Hernandez | Address on File | | | | | | |
| 2494811 | RUTH N RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2487771 | RUTH N ROMAN COVAS | Address on File | | | | | | |
| 2308698 | Ruth N Rosa Santana | Address on File | | | | | | |
| 2481892 | RUTH N ROSADO FEBUS | Address on File | | | | | | |
| 2478078 | RUTH N ROSARIO FERRER | Address on File | | | | | | |
| 2526777 | Ruth N Rosario Pizarro | Address on File | | | | | | |
| 2399146 | Ruth N Salgado Rivera | Address on File | | | | | | |
| 2346519 | Ruth N Vazquez Bermudez | Address on File | | | | | | |
| 2273347 | Ruth N Velazquez Zayas | Address on File | | | | | | |
| 2515546 | Ruth N. Pedraza Alejandro | Address on File | | | | | | |
| 2541669 | Ruth N. Santiago Garcia | Address on File | | | | | | |
| 2562947 | Ruth Nevarez Chevere | Address on File | | | | | | |
| 2550760 | Ruth Nevarez Morales | Address on File | | | | | | |
| 2377076 | Ruth Nieves Velez | Address on File | | | | | | |
| 2508753 | Ruth Novoa Lopez | Address on File | | | | | | |
| 2563767 | Ruth O Couvertier Reyes | Address on File | | | | | | |
| 2273076 | Ruth Ocasio Torres | Address on File | | | | | | |
| 2427316 | Ruth Orozco Rivera | Address on File | | | | | | |
| 2287908 | Ruth Ortega Luyando | Address on File | | | | | | |
| 2517918 | Ruth Ortega Rivera | Address on File | | | | | | |
| 2342368 | Ruth Ortiz Montes | Address on File | | | | | | |
| 2395640 | Ruth Ortiz Perales | Address on File | | | | | | |
| 2289217 | Ruth Ortiz Santiago | Address on File | | | | | | |
| 2543339 | Ruth Osorio Torres | Address on File | | | | | | |
| 2501062 | RUTH P MORALES MARCANO | Address on File | | | | | | |
| 2258993 | Ruth P Rodriguez Caraballo | Address on File | | | | | | |
| 2269543 | Ruth Pabon Mendez | Address on File | | | | | | |
| 2260543 | Ruth Pacheco Vega | Address on File | | | | | | |
| 2555248 | Ruth Pagan Alvarado | Address on File | | | | | | |
| 2330463 | Ruth Pantojas Figueroa | Address on File | | | | | | |
| 2260253 | Ruth Parrilla Carrasquillo | Address on File | | | | | | |
| 2389036 | Ruth Pascual Andino | Address on File | | | | | | |
| 2561842 | Ruth Pena Gonzalez | Address on File | | | | | | |
| 2337210 | Ruth Perez Guerra | Address on File | | | | | | |
| 2336885 | Ruth Perez Jesus | Address on File | | | | | | |
| 2325183 | Ruth Perez Lopez | Address on File | | | | | | |
| 2386074 | Ruth Perez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2261078 | Ruth Perez Rivera | Address on File | | | | | | |
| 2536730 | Ruth Perez Rodriguez | Address on File | | | | | | |
| 2442587 | Ruth Perez Valdez | Address on File | | | | | | |
| 2316344 | Ruth Pizarro Rodriguez | Address on File | | | | | | |
| 2548314 | Ruth Qui?Ones Vazquez | Address on File | | | | | | |
| 2542398 | Ruth Quiles Olmo | Address on File | | | | | | |
| 2284311 | Ruth Quiñones Rivera | Address on File | | | | | | |
| 2464365 | Ruth Ramirez Alicea | Address on File | | | | | | |
| 2319710 | Ruth Raquel R Rios Sierra | Address on File | | | | | | |
| 2373389 | Ruth Reyes Ramos | Address on File | | | | | | |
| 2430108 | Ruth Rivera Alvarez | Address on File | | | | | | |
| 2267114 | Ruth Rivera Ayala | Address on File | | | | | | |
| 2331579 | Ruth Rivera Benitez | Address on File | | | | | | |
| 2271088 | Ruth Rivera Cartagena | Address on File | | | | | | |
| 2432835 | Ruth Rivera Colon | Address on File | | | | | | |
| 2280759 | Ruth Rivera Cortes | Address on File | | | | | | |
| 2517763 | Ruth Rivera Fonseca | Address on File | | | | | | |
| 2290740 | Ruth Rivera Reyes | Address on File | | | | | | |
| 2512063 | Ruth Rivera Reyes | Address on File | | | | | | |
| 2290078 | Ruth Rivera Torres | Address on File | | | | | | |
| 2279933 | Ruth Rodrgiuez Munoz | Address on File | | | | | | |
| 2328587 | Ruth Rodriguez Diaz | Address on File | | | | | | |
| 2275915 | Ruth Rodriguez Medina | Address on File | | | | | | |
| 2280265 | Ruth Rodriguez Ortiz | Address on File | | | | | | |
| 2381530 | Ruth Rodriguez Quinones | Address on File | | | | | | |
| 2441978 | Ruth Rodriguez Ramos | Address on File | | | | | | |
| 2328531 | Ruth Rodriguez Soto | Address on File | | | | | | |
| 2319673 | Ruth Roman Allende | Address on File | | | | | | |
| 2391102 | Ruth Roman Morales | Address on File | | | | | | |
| 2262091 | Ruth Rosado De Ortiz | Address on File | | | | | | |
| 2286733 | Ruth Rosado Roman | Address on File | | | | | | |
| 2335842 | Ruth Rosario Centeno | Address on File | | | | | | |
| 2272173 | Ruth Rosario Colon | Address on File | | | | | | |
| 2260269 | Ruth Rosario Rivera | Address on File | | | | | | |
| 2436694 | Ruth Ru Betancourt | Address on File | | | | | | |
| 2453987 | Ruth Ru Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309590 | Ruth Ruiz Amaro | Address on File | | | | | | |
| 2434250 | Ruth S Castillo Vargas | Address on File | | | | | | |
| 2492026 | RUTH S CUEBAS VAZQUEZ | Address on File | | | | | | |
| 2434984 | Ruth S Orengo Arroyo | Address on File | | | | | | |
| 2298606 | Ruth Saez Malave | Address on File | | | | | | |
| 2335473 | Ruth Sanchez Melendez | Address on File | | | | | | |
| 2322903 | Ruth Sanchez Roman | Address on File | | | | | | |
| 2345681 | Ruth Sanes Guzman | Address on File | | | | | | |
| 2438582 | Ruth Santana | Address on File | | | | | | |
| 2523909 | Ruth Santana Rosa | Address on File | | | | | | |
| 2307661 | Ruth Santiago Agosto | Address on File | | | | | | |
| 2373970 | Ruth Santiago Anglero | Address on File | | | | | | |
| 2266735 | Ruth Santiago Castro | Address on File | | | | | | |
| 2382623 | Ruth Santiago Rivera | Address on File | | | | | | |
| 2260912 | Ruth Serrano Correa. | Address on File | | | | | | |
| 2509319 | Ruth Sierra Gomez | Address on File | | | | | | |
| 2515091 | Ruth Silva | Address on File | | | | | | |
| 2514188 | Ruth Solivan Rodriguez | Address on File | | | | | | |
| 2295542 | Ruth Sosa Sepulveda | Address on File | | | | | | |
| 2524257 | Ruth Soto | Address on File | | | | | | |
| 2328416 | Ruth Soto Perez | Address on File | | | | | | |
| 2374604 | Ruth Stewart Cruz | Address on File | | | | | | |
| 2388854 | Ruth Suarez Ortiz | Address on File | | | | | | |
| 2261287 | Ruth Tapia Rios | Address on File | | | | | | |
| 2273534 | Ruth Toledo Amill | Address on File | | | | | | |
| 2319377 | Ruth Toro Morales | Address on File | | | | | | |
| 2258668 | Ruth Torres Berrios | Address on File | | | | | | |
| 2337995 | Ruth Torres Viruet | Address on File | | | | | | |
| 2470651 | Ruth V Guzman Santiago | Address on File | | | | | | |
| 2477563 | RUTH V HERNANDEZ CARRERA | Address on File | | | | | | |
| 2304275 | Ruth V Marrero Gonzalez | Address on File | | | | | | |
| 2392549 | Ruth V Morales Vega | Address on File | | | | | | |
| 2337961 | Ruth V Nieves Alicea | Address on File | | | | | | |
| 2452837 | Ruth V Ramos Rivera | Address on File | | | | | | |
| 2493358 | RUTH V SANTANA VILLANUEVA | Address on File | | | | | | |
| 2460145 | Ruth V Torres Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2541574 | Ruth V Turull Arroyo | Address on File | | | | | | |
| 2314343 | Ruth V V Nieves Rivera | Address on File | | | | | | |
| 2522953 | Ruth V Velazquez Gonzalez | Address on File | | | | | | |
| 2478975 | RUTH V VELEZ APONTE | Address on File | | | | | | |
| 2344193 | Ruth Velazquez Carrion | Address on File | | | | | | |
| 2386916 | Ruth Velez Ocasio | Address on File | | | | | | |
| 2447772 | Ruth Velez Rodriguez | Address on File | | | | | | |
| 2303881 | Ruth Vera Alvarez | Address on File | | | | | | |
| 2386573 | Ruth Vicens Hernandez | Address on File | | | | | | |
| 2294138 | Ruth Vizcarrondo Pizarro | Address on File | | | | | | |
| 2541922 | Ruth Walters Nieves | Address on File | | | | | | |
| 2510097 | Ruth Wmercedes Javier | Address on File | | | | | | |
| 2452721 | Ruth Y Estrada Carrillo | Address on File | | | | | | |
| 2556848 | Ruth Y Feliciano Mercado | Address on File | | | | | | |
| 2486143 | RUTH Y JOURNET VELEZ | Address on File | | | | | | |
| 2482654 | RUTH Y NOGUERAS SANTA | Address on File | | | | | | |
| 2506025 | RUTH Y RIVERA COLON | Address on File | | | | | | |
| 2468707 | Ruth Y Rivera De Jesus | Address on File | | | | | | |
| 2475173 | RUTH Y RIVERA DEJESUS | Address on File | | | | | | |
| 2499225 | RUTH Y VELEZ OCASIO | Address on File | | | | | | |
| 2514913 | Ruth Y. Carmona Aponte | Address on File | | | | | | |
| 2439677 | Ruth Z Gonzalez Diaz | Address on File | | | | | | |
| 2516618 | Ruth Z Perez Cruz | Address on File | | | | | | |
| 2526964 | Ruthana Fournier Collazo | Address on File | | | | | | |
| 2544743 | Ruthann Garcia Lopez | Address on File | | | | | | |
| 2377679 | Ruthbelia Pacheco Irizarry | Address on File | | | | | | |
| 2471674 | RUTHIE G MARTINEZ FIGUEROA | Address on File | | | | | | |
| 2424919 | Ruttell Ferreiro Zulma | Address on File | | | | | | |
| 2347326 | Rutty Colon Gonzalez | Address on File | | | | | | |
| 2384771 | Ruy Delgado Zayas | Address on File | | | | | | |
| 2307052 | Ruzerba Vega Torres | Address on File | | | | | | |
| 2340318 | Ruzica Stojiljkovic | Address on File | | | | | | |
| 2566536 | Rwendy Ortiz Lopez | Address on File | | | | | | |
| 2499609 | RYAN  RIVERA ORTIZ | Address on File | | | | | | |
| 2521639 | Ryan A Matthews Mu?lz | Address on File | | | | | | |
| 2513306 | Ryan Arrieta Hallberg | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341959 | Ryan Cappacetti Rodriguez | Address on File | | | | | | |
| 2560819 | Ryan F Reyes Ramirez | Address on File | | | | | | |
| 2349982 | RYAN GUZMAN,MATILDE | Address on File | | | | | | |
| 2537342 | Ryan Lebron Rivera | Address on File | | | | | | |
| 2553707 | Ryan Omar Duran Carrasquillo | Address on File | | | | | | |
| 2560183 | Ryan Rivera Ortiz | Address on File | | | | | | |
| 2434913 | Ryan Ry Rodriguez | Address on File | | | | | | |
| 2511981 | Rymand Rosado Rentas | Address on File | | | | | | |
| 2520613 | Rynatan Castro Ramos | Address on File | | | | | | |
| 2553287 | S,Neftali Carrasquillo Quinone | Address on File | | | | | | |
| 2565532 | Saadia A Carreras Castro | Address on File | | | | | | |
| 2343884 | Saadia Medina Rodriguez | Address on File | | | | | | |
| 2521261 | Saadia Perales Santana | Address on File | | | | | | |
| 2452992 | Saadia Sa Correa | Address on File | | | | | | |
| 2403611 | SAAVEDRA BARRETO,JOSE R | Address on File | | | | | | |
| 2363457 | SAAVEDRA BARRETO,ZORAIDA | Address on File | | | | | | |
| 2353041 | SAAVEDRA DURAN,GILFREDO | Address on File | | | | | | |
| 2414244 | SAAVEDRA GONZALEZ,ANA A | Address on File | | | | | | |
| 2422297 | SAAVEDRA MARTINEZ,EMILIO | Address on File | | | | | | |
| 2530235 | Saavedra Monta\Ez Vanessa | Address on File | | | | | | |
| 2402933 | SAAVEDRA ROSARIO,MYRNA | Address on File | | | | | | |
| 2317237 | Sabad Arroyo Pizarro | Address on File | | | | | | |
| 2317870 | Sabad Delgado Hernandez | Address on File | | | | | | |
| 2326802 | Sabad Lopez Martinez | Address on File | | | | | | |
| 2412864 | SABALA SOTOMAYOR,ANA A | Address on File | | | | | | |
| 2421286 | SABALIER RIVERA,MILAGROS M | Address on File | | | | | | |
| 2427356 | Sabas Arzuaga Pizarro | Address on File | | | | | | |
| 2526607 | Sabas M Placeres Rivera | Address on File | | | | | | |
| 2349774 | SABAT BURGOS,ELBA I | Address on File | | | | | | |
| 2416928 | SABAT CARMONA,FRANCISCO | Address on File | | | | | | |
| 2355350 | SABAT CRUZ,FELICITA | Address on File | | | | | | |
| 2354997 | SABATER CORREA,ADRIAN | Address on File | | | | | | |
| 2527645 | Sabby Lopez Castro | Address on File | | | | | | |
| 2506063 | SABICH E ALVARADO DIAZ | Address on File | | | | | | |
| 2497672 | SABINA   CONCEPCION DE JESUS | Address on File | | | | | | |
| 2293126 | Sabina Del  Valle Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331985 | Sabina Figueroa Baez | Address on File | | | | | | |
| 2293978 | Sabina Gonzalez Rodz | Address on File | | | | | | |
| 2304621 | Sabina Hernandez Santos | Address on File | | | | | | |
| 2446939 | Sabina Lopez Rivera | Address on File | | | | | | |
| 2388151 | Sabina M Ortiz Rollet | Address on File | | | | | | |
| 2560334 | Sabina Martinez Laboy | Address on File | | | | | | |
| 2439244 | Sabina Rosario Gonzalez | Address on File | | | | | | |
| 2338086 | Sabina Solivan Santos | Address on File | | | | | | |
| 2557013 | Sabine Ojeda Ojeda | Address on File | | | | | | |
| 2394827 | Sabino Colon Ortiz | Address on File | | | | | | |
| 2394953 | Sabino Cruz Melendez | Address on File | | | | | | |
| 2371474 | Sabino Felix Pizarro | Address on File | | | | | | |
| 2325730 | Sabino Figaro Barbuena | Address on File | | | | | | |
| 2346894 | Sabino Fuentes Negron | Address on File | | | | | | |
| 2340589 | Sabino Maldonado Maldonado | Address on File | | | | | | |
| 2387028 | Sabino Matos Vazquez | Address on File | | | | | | |
| 2281663 | Sabino Pinero Diaz | Address on File | | | | | | |
| 2288172 | Sabino Ramos Guzman | Address on File | | | | | | |
| 2343661 | Sabino Rios Matos | Address on File | | | | | | |
| 2330088 | Sabino Suarez Roman | Address on File | | | | | | |
| 2407562 | SABO CALDERIN,TANIA | Address on File | | | | | | |
| 2346075 | Sabrina Digiallonardo Pere | Address on File | | | | | | |
| 2471880 | SABY  LIMA ADAMS | Address on File | | | | | | |
| 2533363 | Saby Cardona Rivera | Address on File | | | | | | |
| 2473450 | SABY K LABOY CONCEPCION | Address on File | | | | | | |
| 2435999 | Saby K Pastrana Rodriguez | Address on File | | | | | | |
| 2550331 | Saby L Carrasquillo Seda | Address on File | | | | | | |
| 2473006 | SABY L MARRERO GONZALEZ | Address on File | | | | | | |
| 2425404 | Saby Rolon Diaz | Address on File | | | | | | |
| 2400939 | SACARELLO ACOSTA,ADA | Address on File | | | | | | |
| 2348382 | SACARELLO PEREZ,NYDIA | Address on File | | | | | | |
| 2476303 | SACHA  SANTIAGO MARRERO | Address on File | | | | | | |
| 2508850 | Sacha Gonzalez Abril | Address on File | | | | | | |
| 2533868 | Sacha I Rios Martinez | Address on File | | | | | | |
| 2518559 | Sacha J Rapale | Address on File | | | | | | |
| 2498987 | SACHA J RAPALE ROMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436652 | Sacha L Concha Morales | Address on File | | | | | | |
| 2504804 | SACHA L PEREZ VEGA | Address on File | | | | | | |
| 2510832 | Sacha Lopez Rodriguez | Address on File | | | | | | |
| 2500547 | SACHALIS D ORTEGA RIVERA | Address on File | | | | | | |
| 2492983 | SACHEIRY  CAMERON SEMIDEY | Address on File | | | | | | |
| 2530797 | Sachira I. Rodriguez Rodriguez | Address on File | | | | | | |
| 2491780 | SADAWA  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2396323 | Saddy H H Escobales Ortiz | Address on File | | | | | | |
| 2345537 | Saddy Matos Rivera | Address on File | | | | | | |
| 2506780 | SADELINE M CINTRON ROLON | Address on File | | | | | | |
| 2464524 | Sader Rodriguez Sabater | Address on File | | | | | | |
| 2267147 | Sadi Muniz Lugo | Address on File | | | | | | |
| 2427569 | Sadi Olmeda Almodovar | Address on File | | | | | | |
| 2439031 | Sadi Ortiz Rivera | Address on File | | | | | | |
| 2445923 | Sadi S Orsini Rosado | Address on File | | | | | | |
| 2389238 | Sadi Torres Ojeda | Address on File | | | | | | |
| 2565204 | Sadi Velez Ortiz | Address on File | | | | | | |
| 2290471 | Sadi Velez Rodriguez | Address on File | | | | | | |
| 2473585 | SADI W ORSINI LUIGGI | Address on File | | | | | | |
| 2498948 | SADIA  LEBRON CASTRO | Address on File | | | | | | |
| 2307707 | Sadia Morales Mercado | Address on File | | | | | | |
| 2526482 | Sadia Santana Diaz | Address on File | | | | | | |
| 2447421 | Sadia T Davila Perez | Address on File | | | | | | |
| 2492769 | SADIE  MONTALVO RAMIREZ | Address on File | | | | | | |
| 2431968 | Sadie I Caloca Marrero | Address on File | | | | | | |
| 2273529 | Sadoc Morales Aviles | Address on File | | | | | | |
| 2383090 | Sadoc Rivera Detres | Address on File | | | | | | |
| 2516471 | Sadymar Ortiz Matos | Address on File | | | | | | |
| 2521564 | Saelo Sanchez Sanchez | Address on File | | | | | | |
| 2399904 | SAEZ ALMODOVAR,OLGA M | Address on File | | | | | | |
| 2403361 | SAEZ BENITEZ,LYDIA M | Address on File | | | | | | |
| 2406103 | SAEZ CINTRON,ANA | Address on File | | | | | | |
| 2367914 | SAEZ COLON,RAFAEL | Address on File | | | | | | |
| 2369225 | SAEZ COLON,RAMON | Address on File | | | | | | |
| 2367860 | SAEZ CORREA,LUZ P | Address on File | | | | | | |
| 2417895 | SAEZ CORUJO,EDU E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416255 | SAEZ DEL VALLE,HECTOR A | Address on File | | | | | | |
| 2411531 | SAEZ DIAZ,LIZANDRA | Address on File | | | | | | |
| 2400533 | SAEZ FELICIANO,ANA M | Address on File | | | | | | |
| 2529544 | Saez Gonzalez Carmen M | Address on File | | | | | | |
| 2529751 | Saez Gonzalez Wanda L | Address on File | | | | | | |
| 2358790 | SAEZ GONZALEZ,LUIS A | Address on File | | | | | | |
| 2421518 | SAEZ HERNANDEZ,ANGELITA | Address on File | | | | | | |
| 2418957 | SAEZ HERNANDEZ,LERMA | Address on File | | | | | | |
| 2422138 | SAEZ HERNANDEZ,ONELIA | Address on File | | | | | | |
| 2407664 | SAEZ LOPEZ,AMILCAR | Address on File | | | | | | |
| 2552328 | Saez Morales Marangely | Address on File | | | | | | |
| 2354563 | SAEZ MUNOZ,MARIA | Address on File | | | | | | |
| 2410347 | SAEZ NEGRON,LUIS A | Address on File | | | | | | |
| 2413379 | SAEZ NEGRON,NICOLAS | Address on File | | | | | | |
| 2349659 | SAEZ OLIVERAS,LUIS A | Address on File | | | | | | |
| 2407952 | SAEZ PARRILLA,MARIA DEL C | Address on File | | | | | | |
| 2367424 | SAEZ RIVERA,JESUS | Address on File | | | | | | |
| 2350039 | SAEZ RODRIGUEZ,IRENE | Address on File | | | | | | |
| 2408403 | SAEZ RODRIGUEZ,MYRNA | Address on File | | | | | | |
| 2409886 | SAEZ SAEZ,RUTH R | Address on File | | | | | | |
| 2420516 | SAEZ TORRES,CARMEN | Address on File | | | | | | |
| 2366635 | SAEZ VALENTIN,FELICITA | Address on File | | | | | | |
| 2409079 | SAEZ VAZQUEZ,JOSE F | Address on File | | | | | | |
| 2436770 | Saez-Sanchez Javier Sanchez | Address on File | | | | | | |
| 2406470 | SAGARDIA CASTRO,PABLO | Address on File | | | | | | |
| 2561328 | Sagardia Ingles , Yamilette | Address on File | | | | | | |
| 2419081 | SAGARDIA MIRANDA,CARMEN M | Address on File | | | | | | |
| 2494030 | SAGRARIO C LOPEZ SORIANO | Address on File | | | | | | |
| 2315743 | Sagrario Orellana Rivera | Address on File | | | | | | |
| 2299273 | Sagrario Perez Romero | Address on File | | | | | | |
| 2517938 | Sahara M Rodriguez Asad | Address on File | | | | | | |
| 2395953 | Sahara Ortiz Ayala | Address on File | | | | | | |
| 2438636 | Sahid Echegaray Arbona | Address on File | | | | | | |
| 2432330 | Sahilin Rodriguez Escobar | Address on File | | | | | | |
| 2480959 | SAHILIS  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2480371 | SAHILY  CARRION SOTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524748 | Sahily E Almodovar Lugo | Address on File | | | | | | |
| 2398895 | Sahir E Diaz Perez | Address on File | | | | | | |
| 2562733 | Sahira Y Caraballo Lopez | Address on File | | | | | | |
| 2538739 | Sahomara Ramirez Cruz | Address on File | | | | | | |
| 2484383 | SAHUDI I RAMOS RIVERA | Address on File | | | | | | |
| 2484733 | SAHUDI Z RODRIGUEZ AVILES | Address on File | | | | | | |
| 2549866 | Sahudie Arrieta | Address on File | | | | | | |
| 2384547 | Sahyly Falgas Rodriguez | Address on File | | | | | | |
| 2526173 | Sahyra Sanabria Telmont | Address on File | | | | | | |
| 2526216 | Saichelle Pares Rivera | Address on File | | | | | | |
| 2538894 | Saida I Rodriguez Gonzalez | Address on File | | | | | | |
| 2496543 | SAIDY  MATIAS ORTIZ | Address on File | | | | | | |
| 2504910 | SAIKALIS  RIVERA GONZALEZ | Address on File | | | | | | |
| 2565171 | Saikalis Rivera Gonzalez | Address on File | | | | | | |
| 2506461 | SAILYN  INGLES BARBOSA | Address on File | | | | | | |
| 2477406 | SAIMARA  AVILES COLON | Address on File | | | | | | |
| 2490944 | SAIME  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2515124 | Sainett Alicea Jimenez | Address on File | | | | | | |
| 2415498 | SAINKITTS RIVERA,MADELINE | Address on File | | | | | | |
| 2360205 | SAINZ RODRIGUEZ,ANTONIA M | Address on File | | | | | | |
| 2316532 | Saira Ayala Rivera | Address on File | | | | | | |
| 2511094 | Saira Espada Mateo | Address on File | | | | | | |
| 2471569 | SAIRA I SANTIAGO DE LA ROSA | Address on File | | | | | | |
| 2452107 | Saira M Arias Medina | Address on File | | | | | | |
| 2541902 | Saira Rosa Bravo | Address on File | | | | | | |
| 2516087 | Sairy E Morales Trinidad | Address on File | | | | | | |
| 2511481 | Saiskia Marco Ortiz | Address on File | | | | | | |
| 2419783 | SAITER VELEZ,LOIDA I | Address on File | | | | | | |
| 2411495 | SALA PEREZ,IRMA | Address on File | | | | | | |
| 2360899 | SALA SEDA,NORMA I | Address on File | | | | | | |
| 2362331 | SALABARRIA,LYDIA E | Address on File | | | | | | |
| 2411733 | SALAMAN COLON,EDGAR | Address on File | | | | | | |
| 2421577 | SALAMAN FIGUEROA,YOLANDA | Address on File | | | | | | |
| 2366125 | SALAMAN LAVIERA,ONELIA | Address on File | | | | | | |
| 2464849 | Salaman Santana Ileana | Address on File | | | | | | |
| 2423549 | Salamanca Rodriguez Eugenio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446889 | Salamanca Sa Martir | Address on File | | | | | | |
| 2362347 | SALAMO JIMENEZ,NILMA | Address on File | | | | | | |
| 2449136 | Salas Abreu Almilinda | Address on File | | | | | | |
| 2530185 | Salas Adorno Felix A | Address on File | | | | | | |
| 2528021 | Salas Alers Jose I | Address on File | | | | | | |
| 2415267 | SALAS ARANA,VILMA | Address on File | | | | | | |
| 2352451 | SALAS ARROYO,BLANCA M | Address on File | | | | | | |
| 2355240 | SALAS BENEJAM,ISABEL | Address on File | | | | | | |
| 2402488 | SALAS DE JESUS,AWILDA M. | Address on File | | | | | | |
| 2350562 | SALAS DE JESUS,CARMEN M | Address on File | | | | | | |
| 2422157 | SALAS ESTEVES,LYDIA M | Address on File | | | | | | |
| 2412413 | SALAS GONZALEZ,ANGEL L | Address on File | | | | | | |
| 2411328 | SALAS GONZALEZ,LIZETTE | Address on File | | | | | | |
| 2353310 | SALAS IRIZARRY,ELPIDIO | Address on File | | | | | | |
| 2354390 | SALAS LOPEZ,WILLIAM | Address on File | | | | | | |
| 2417014 | SALAS LUGO,DORIS | Address on File | | | | | | |
| 2530437 | Salas Mas Jose A | Address on File | | | | | | |
| 2403028 | SALAS MATTA,EVANGELINA | Address on File | | | | | | |
| 2420216 | SALAS ORTIZ,ANA L | Address on File | | | | | | |
| 2400352 | SALAS PAGAN,NORMA I | Address on File | | | | | | |
| 2449854 | Salas Perez Gloria E. | Address on File | | | | | | |
| 2418922 | SALAS PEREZ,CARMEN | Address on File | | | | | | |
| 2350851 | SALAS QUINONES,LUCILA | Address on File | | | | | | |
| 2403984 | SALAS QUINONES,MILAGROS | Address on File | | | | | | |
| 2401578 | SALAS RAMOS,BERNARDINA | Address on File | | | | | | |
| 2551918 | Salas Sa Lisboa | Address on File | | | | | | |
| 2424103 | Salas Sa Pagan | Address on File | | | | | | |
| 2354249 | SALAS SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2358830 | SALAS SILVESTRI,MONSERRATE | Address on File | | | | | | |
| 2420783 | SALAS SOTO,ROSA E | Address on File | | | | | | |
| 2348084 | SALAS TORRES,MISAEL | Address on File | | | | | | |
| 2354151 | SALAS TORRES,MISAEL | Address on File | | | | | | |
| 2351082 | SALAZAR DE RUIZ,CALIXTA | Address on File | | | | | | |
| 2361672 | SALAZAR OLMO,CALIXTA | Address on File | | | | | | |
| 2422534 | SALAZAR PARADIZO,SONIA | Address on File | | | | | | |
| 2351880 | SALAZAR RIVERA,GUSTAVO A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412336 | SALAZAR RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2404503 | SALCEDO ACEVEDO,MILAGROS | Address on File | | | | | | |
| 2400397 | SALCEDO CORPAS,ANTONIO | Address on File | | | | | | |
| 2418481 | SALCEDO DURAN,ROSA | Address on File | | | | | | |
| 2401018 | SALCEDO MEDINA,LYDIA E | Address on File | | | | | | |
| 2418847 | SALCEDO MORALES,CARMEN V | Address on File | | | | | | |
| 2402668 | SALCEDO SANTIAGO,YOMARA | Address on File | | | | | | |
| 2359216 | SALCEDO TORRES,JOSE L | Address on File | | | | | | |
| 2366664 | SALCEDO TROCHE,CARMEN L | Address on File | | | | | | |
| 2360959 | SALCEDO VELEZ,ADELAIDA | Address on File | | | | | | |
| 2359232 | SALCEDO VELEZ,LOURDES | Address on File | | | | | | |
| 2529548 | Saldana Algarin Virginia | Address on File | | | | | | |
| 2404142 | SALDANA CARLE,GLORIA T | Address on File | | | | | | |
| 2357684 | SALDANA CARRASQUILLO,RAMON | Address on File | | | | | | |
| 2349128 | SALDANA CARRILLO,DANIEL | Address on File | | | | | | |
| 2412426 | SALDANA COLON,GRISCA | Address on File | | | | | | |
| 2401182 | SALDANA DE NIEVES,AWILDA | Address on File | | | | | | |
| 2406361 | SALDANA GONZALEZ,LUZGARDY | Address on File | | | | | | |
| 2418234 | SALDANA GONZALEZ,WANDA I | Address on File | | | | | | |
| 2369208 | SALDANA LOPEZ,FRANCISCO | Address on File | | | | | | |
| 2415822 | SALDANA MARQUEZ,LILLIAN | Address on File | | | | | | |
| 2360604 | SALDANA PEREZ,DIMAS | Address on File | | | | | | |
| 2412810 | SALDANA ROCHE,EDILBERTO | Address on File | | | | | | |
| 2363453 | SALDANA ROCHE,GEORGINA | Address on File | | | | | | |
| 2370522 | SALDANA ROCHE,JOSEFINA | Address on File | | | | | | |
| 2362936 | SALDANA ROCHE,LUCINA | Address on File | | | | | | |
| 2354325 | SALDANA ROIG,ROSA A | Address on File | | | | | | |
| 2364493 | SALDANA SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2408648 | SALDANA SANTIAGO,MYRIAM | Address on File | | | | | | |
| 2414685 | SALDIVIA CARDONA,AWILDA | Address on File | | | | | | |
| 2407455 | SALEH MORALES,TAIZIR | Address on File | | | | | | |
| 2335648 | Salem Rivera Garcia | Address on File | | | | | | |
| 2408752 | SALGADO AMEZQUITA,ROBERTO | Address on File | | | | | | |
| 2355563 | SALGADO APONTE,ESPERANZA S | Address on File | | | | | | |
| 2529688 | Salgado Castro Brenda | Address on File | | | | | | |
| 2350249 | SALGADO CHEVERE,MARTA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349040 | SALGADO CINTRON,MARIA E | Address on File | | | | | | |
| 2421139 | SALGADO CLEMENTE,JOEL A | Address on File | | | | | | |
| 2369931 | SALGADO CLEMENTE,SHEILA | Address on File | | | | | | |
| 2358138 | SALGADO COLON,AIDA L | Address on File | | | | | | |
| 2403130 | SALGADO COLON,IRIS | Address on File | | | | | | |
| 2360054 | SALGADO CORREA,ANIBAL | Address on File | | | | | | |
| 2417041 | SALGADO CRESPO,NYDIA I | Address on File | | | | | | |
| 2529704 | Salgado Del Valle Grisell | Address on File | | | | | | |
| 2361741 | SALGADO DIAZ,IRIS Y | Address on File | | | | | | |
| 2416456 | SALGADO DURAN,ROBERTO | Address on File | | | | | | |
| 2417336 | SALGADO GALINDEZ,JOSE A | Address on File | | | | | | |
| 2357019 | SALGADO HERNANDEZ,ANGEL M | Address on File | | | | | | |
| 2350443 | SALGADO HERNANDEZ,PATRIA E | Address on File | | | | | | |
| 2358918 | SALGADO HERRERA,AURELIO | Address on File | | | | | | |
| 2364869 | SALGADO HERRERA,NEREIDA | Address on File | | | | | | |
| 2369512 | SALGADO MARRERO,AIDA L | Address on File | | | | | | |
| 2347823 | SALGADO MARRERO,JOSE J | Address on File | | | | | | |
| 2361337 | SALGADO MARRERO,JOSE J | Address on File | | | | | | |
| 2400035 | SALGADO MARRERO,JOSE J | Address on File | | | | | | |
| 2358963 | SALGADO MARTIN,GENARO A | Address on File | | | | | | |
| 2401754 | SALGADO MENDOZA,MIRELLA | Address on File | | | | | | |
| 2410705 | SALGADO MERCADO,ALAN | Address on File | | | | | | |
| 2401421 | SALGADO MERCADO,FLORENTINA | Address on File | | | | | | |
| 2401428 | SALGADO MERCADO,LAURA | Address on File | | | | | | |
| 2421960 | SALGADO ORLANDO,JUDITH | Address on File | | | | | | |
| 2418164 | SALGADO ORTIZ,MARIA H | Address on File | | | | | | |
| 2400482 | SALGADO PIMENTEL,CARMEN C | Address on File | | | | | | |
| 2530272 | Salgado Pizarro Disaida | Address on File | | | | | | |
| 2354762 | SALGADO PIZARRO,VICTOR M | Address on File | | | | | | |
| 2361577 | SALGADO RAMIREZ,CARLOS E. | Address on File | | | | | | |
| 2407553 | SALGADO RAMOS,IDALIA | Address on File | | | | | | |
| 2527420 | Salgado Rivera Enid | Address on File | | | | | | |
| 2351222 | SALGADO RODRIGUEZ,GLADYS M | Address on File | | | | | | |
| 2364703 | SALGADO RODRIGUEZ,MARCOS A | Address on File | | | | | | |
| 2403120 | SALGADO SIERRA,FRANCISCA | Address on File | | | | | | |
| 2403015 | SALGADO SOLER,ISABEL | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420650 | SALGADO SOTO,ADA N | Address on File | | | | | | |
| 2363446 | SALGADO SOTO,BEXAIDA | Address on File | | | | | | |
| 2369851 | SALGADO SOTO,CATALINA | Address on File | | | | | | |
| 2367148 | SALGADO SOTO,NELLIE | Address on File | | | | | | |
| 2352448 | SALGADO VAZQUEZ,MITCHELL | Address on File | | | | | | |
| 2412196 | SALGADO VELEZ,FELIX L | Address on File | | | | | | |
| 2507263 | SALI N RIVERA SANABRIA | Address on File | | | | | | |
| 2274184 | Salia Badillo Ramos | Address on File | | | | | | |
| 2361611 | SALICETI MALDONADO,IRMA J | Address on File | | | | | | |
| 2366747 | SALICETI PIAZZA,SONIA | Address on File | | | | | | |
| 2418292 | SALICHS DIAZ,AGNES DE LAS M | Address on File | | | | | | |
| 2367342 | SALICHS RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2358501 | SALICRUP RIVERA,ALICIA | Address on File | | | | | | |
| 2490381 | SALIM  OMANA GARCIA | Address on File | | | | | | |
| 2399731 | Salim Chaar Padin | Address on File | | | | | | |
| 2535310 | Salim Saade Ferrer | Address on File | | | | | | |
| 2400929 | SALINAS MAYORGA,BIELSA R | Address on File | | | | | | |
| 2407413 | SALINAS TORRES,PRISCILLA | Address on File | | | | | | |
| 2399935 | SALIVA GONZALEZ,SANDRA | Address on File | | | | | | |
| 2371164 | SALIVIA MUNOZ,LUIS A | Address on File | | | | | | |
| 2284082 | Salley Pugh Pacheco | Address on File | | | | | | |
| 2287739 | Sallie Betancourt Maldonado | Address on File | | | | | | |
| 2492022 | SALLIZ L SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2498166 | SALLY  MARTELL MORALES | Address on File | | | | | | |
| 2518685 | Sally A Morales Figueroa | Address on File | | | | | | |
| 2345857 | Sally A Tirado Sanchez | Address on File | | | | | | |
| 2385352 | Sally Alejandro Ortega | Address on File | | | | | | |
| 2339196 | Sally Cordero Castillo | Address on File | | | | | | |
| 2502777 | SALLY D APONTE RODRIGUEZ | Address on File | | | | | | |
| 2524885 | Sally Del Toro Segarra | Address on File | | | | | | |
| 2500973 | SALLY E MARTINEZ OLIVENCIA | Address on File | | | | | | |
| 2431676 | Sally E Ramos | Address on File | | | | | | |
| 2550034 | Sally E Soto Cosme | Address on File | | | | | | |
| 2517582 | Sally Ithier Hernandez | Address on File | | | | | | |
| 2428161 | Sally Lebron Rivera | Address on File | | | | | | |
| 2561288 | Sally Lopez Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394918 | Sally Maldonado Nuñez | Address on File | | | | | | |
| 2343872 | Sally Marrero Perez | Address on File | | | | | | |
| 2438884 | Sally Ortiz Guadalupe | Address on File | | | | | | |
| 2484014 | SALLY R MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2254963 | Sally R Velez Rivera | Address on File | | | | | | |
| 2543765 | Sally Rivera Rivera | Address on File | | | | | | |
| 2435576 | Sally S Carlo Pagan | Address on File | | | | | | |
| 2432501 | Sally Solis Aviles | Address on File | | | | | | |
| 2553532 | Sally Torres Ginorio | Address on File | | | | | | |
| 2435253 | Sally Velez Qui?Ones | Address on File | | | | | | |
| 2525835 | Sally Z Acevedo Cosme | Address on File | | | | | | |
| 2447304 | Salma I Velazquez Flores | Address on File | | | | | | |
| 2495295 | SALOME  ANDINO MORALES | Address on File | | | | | | |
| 2487878 | SALOME  RASPALDO | Address on File | | | | | | |
| 2294427 | Salome Jesus Ocasio | Address on File | | | | | | |
| 2276529 | Salome Otero Crespo | Address on File | | | | | | |
| 2290500 | Salome Raspaldo Salome | Address on File | | | | | | |
| 2418387 | SALOME ROSARIO,ENRIQUE | Address on File | | | | | | |
| 2301840 | Salomon Almestica Hernandez | Address on File | | | | | | |
| 2389085 | Salomón Concepción Ocasio | Address on File | | | | | | |
| 2295147 | Salomon Hernandez Moral | Address on File | | | | | | |
| 2255571 | Salomon Rios Santiago | Address on File | | | | | | |
| 2271518 | Salomon Rondon Tollens | Address on File | | | | | | |
| 2259666 | Salomon Vega Jimenez | Address on File | | | | | | |
| 2355524 | SALTAR NIEVES,ROSA M | Address on File | | | | | | |
| 2370728 | SALTAR NIEVES,WILLIAM | Address on File | | | | | | |
| 2351334 | SALTARES RUIZ,RUBEN | Address on File | | | | | | |
| 2360777 | SALTARES RUIZ,RUBEN | Address on File | | | | | | |
| 2481303 | SALUSTIANA  RODRIGUEZ TOLEDO | Address on File | | | | | | |
| 2316370 | Salustiana Tirado Diaz | Address on File | | | | | | |
| 2502948 | SALUSTIANO  EUFRACIA ACOSTA | Address on File | | | | | | |
| 2323685 | Salustiano Arroyo Galarza | Address on File | | | | | | |
| 2254663 | Salustiano Nunez Aquino | Address on File | | | | | | |
| 2257069 | Salustiano Ramos Lopez | Address on File | | | | | | |
| 2423800 | Salustiano Sanchez Caycoya | Address on File | | | | | | |
| 2359155 | SALVA CORTES,NANCY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354198 | SALVA CRUZ,WANDA I | Address on File | | | | | | |
| 2444983 | Salva D Valentin Maldonado | Address on File | | | | | | |
| 2419280 | SALVA GONZALEZ,JUANA | Address on File | | | | | | |
| 2410026 | SALVA LOPEZ,JAIME L | Address on File | | | | | | |
| 2369639 | SALVA MERCADO,EVA N | Address on File | | | | | | |
| 2402292 | SALVA ROSADO,DIANILDA | Address on File | | | | | | |
| 2416593 | SALVA VALENTIN,IRMA I | Address on File | | | | | | |
| 2491576 | SALVADOR  BORIA LEBRON | Address on File | | | | | | |
| 2497915 | SALVADOR  CABALLERO RODRIGUEZ | Address on File | | | | | | |
| 2477648 | SALVADOR  CRESPO FERNANDEZ | Address on File | | | | | | |
| 2489168 | SALVADOR  GARCIA RIVERA | Address on File | | | | | | |
| 2485978 | SALVADOR  LAMOURT RAMIREZ | Address on File | | | | | | |
| 2492760 | SALVADOR  MENDEZ RESTO | Address on File | | | | | | |
| 2495867 | SALVADOR  RIVERA SANTIAGO | Address on File | | | | | | |
| 2492885 | SALVADOR  SANTIAGO LOPEZ | Address on File | | | | | | |
| 2563039 | Salvador A Baiges Ramirez | Address on File | | | | | | |
| 2347327 | Salvador A Figueroa Rosado | Address on File | | | | | | |
| 2377296 | Salvador A Morales Ramirez | Address on File | | | | | | |
| 2384342 | Salvador A Portell Reyes | Address on File | | | | | | |
| 2375114 | Salvador Acobis Rivera | Address on File | | | | | | |
| 2298082 | Salvador Aleman Santiago | Address on File | | | | | | |
| 2376971 | Salvador Alicea Lugo | Address on File | | | | | | |
| 2460698 | Salvador Alicea Rosa | Address on File | | | | | | |
| 2322963 | Salvador Ayala Nieves | Address on File | | | | | | |
| 2322098 | Salvador Ayala Sanchez | Address on File | | | | | | |
| 2381146 | Salvador Bisbal Rivera | Address on File | | | | | | |
| 2288483 | Salvador Burgos Colon | Address on File | | | | | | |
| 2318886 | Salvador Calo Ocasio | Address on File | | | | | | |
| 2374972 | Salvador Camasta Yssa | Address on File | | | | | | |
| 2256340 | Salvador Candelaria Martinez | Address on File | | | | | | |
| 2256949 | Salvador Capestany Tapia | Address on File | | | | | | |
| 2317800 | Salvador Cardona Vega | Address on File | | | | | | |
| 2329034 | Salvador Carrasquillo Morales | Address on File | | | | | | |
| 2264794 | Salvador Carrasquillo Salvador | Address on File | | | | | | |
| 2280756 | Salvador Carrasquillo Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2263870 | Salvador Castro Carrasquillo | Address on File | | | | | | |
| 2380905 | Salvador Castro Rosario | Address on File | | | | | | |
| 2277660 | Salvador Cintron Lopez | Address on File | | | | | | |
| 2276087 | Salvador Collazo Cartagena | Address on File | | | | | | |
| 2436653 | Salvador Colon Reyes | Address on File | | | | | | |
| 2520566 | Salvador D Solis Ramos | Address on File | | | | | | |
| 2549915 | Salvador De Jesus Colon | Address on File | | | | | | |
| 2320091 | Salvador Denizard Perez | Address on File | | | | | | |
| 2267964 | Salvador Diaz Collazo | Address on File | | | | | | |
| 2279834 | Salvador Diaz Garcia | Address on File | | | | | | |
| 2377935 | Salvador E Velazquez Ramirez | Address on File | | | | | | |
| 2392929 | Salvador F Catala Franceschini | Address on File | | | | | | |
| 2327989 | Salvador Feliciano Vinales | Address on File | | | | | | |
| 2425210 | Salvador Figueroa Alvarez | Address on File | | | | | | |
| 2315049 | Salvador Figueroa Figueroa | Address on File | | | | | | |
| 2278429 | Salvador Flecha Casillas | Address on File | | | | | | |
| 2451418 | Salvador Flecha Medina | Address on File | | | | | | |
| 2300650 | Salvador Flores Carrasquillo | Address on File | | | | | | |
| 2285863 | Salvador Flores Cortes | Address on File | | | | | | |
| 2289933 | Salvador Font Pacheco | Address on File | | | | | | |
| 2562332 | Salvador Garcia Rivera | Address on File | | | | | | |
| 2347320 | Salvador Gonzalez Garcia | Address on File | | | | | | |
| 2309296 | Salvador Gonzalez Rodriguez | Address on File | | | | | | |
| 2321437 | Salvador Gonzalez Sosa | Address on File | | | | | | |
| 2428638 | Salvador Hernandez Alicea | Address on File | | | | | | |
| 2536070 | Salvador Hernandez M Arrero | Address on File | | | | | | |
| 2314832 | Salvador Hernandez Montalvo | Address on File | | | | | | |
| 2561123 | Salvador Irizarry Ramos | Address on File | | | | | | |
| 2284886 | Salvador Irizarry Rodriguez | Address on File | | | | | | |
| 2377196 | Salvador J J Diaz Colon | Address on File | | | | | | |
| 2280847 | Salvador Jesus Reyes | Address on File | | | | | | |
| 2264959 | Salvador Jimenez Rodriguez | Address on File | | | | | | |
| 2530735 | Salvador L Aleman Diaz | Address on File | | | | | | |
| 2444811 | Salvador L Cintron Garcia | Address on File | | | | | | |
| 2380878 | Salvador Lamboy Martinez | Address on File | | | | | | |
| 2392176 | Salvador Lebron Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2273058 | Salvador Leon Diaz | Address on File | | | | | | |
| 2423690 | Salvador Lopez Perez | Address on File | | | | | | |
| 2446324 | Salvador Lopez Rojas | Address on File | | | | | | |
| 2318937 | Salvador Lozada Martinez | Address on File | | | | | | |
| 2256666 | Salvador Lugo Collado | Address on File | | | | | | |
| 2325692 | Salvador Lugo Colon | Address on File | | | | | | |
| 2295999 | Salvador M Mercado Matias | Address on File | | | | | | |
| 2535464 | Salvador Maldonado Berri Os | Address on File | | | | | | |
| 2321092 | Salvador Maldonado Cruz | Address on File | | | | | | |
| 2265496 | Salvador Maldonado Maldona | Address on File | | | | | | |
| 2341269 | Salvador Maldonado Soto | Address on File | | | | | | |
| 2394282 | Salvador Martinez Montanez | Address on File | | | | | | |
| 2392609 | Salvador Martinez Toro | Address on File | | | | | | |
| 2327226 | Salvador Mas Quinones | Address on File | | | | | | |
| 2397196 | Salvador Matias Guenard | Address on File | | | | | | |
| 2317734 | Salvador Medina Caban | Address on File | | | | | | |
| 2280987 | Salvador Mendez Rodiguez | Address on File | | | | | | |
| 2510970 | Salvador Mendez Rullan | Address on File | | | | | | |
| 2531194 | Salvador Mendez Torres | Address on File | | | | | | |
| 2275190 | Salvador Miranda Gandia | Address on File | | | | | | |
| 2269599 | Salvador Miranda Morales | Address on File | | | | | | |
| 2333568 | Salvador Montanez Nieves | Address on File | | | | | | |
| 2378050 | Salvador Morales Cruz | Address on File | | | | | | |
| 2261058 | Salvador Morales Feliberty | Address on File | | | | | | |
| 2319101 | Salvador Morales Gerena | Address on File | | | | | | |
| 2302534 | Salvador Morales Perez | Address on File | | | | | | |
| 2273773 | Salvador Morales Rivera | Address on File | | | | | | |
| 2523169 | Salvador Morales Rodriguez | Address on File | | | | | | |
| 2507720 | Salvador Morales Rosario | Address on File | | | | | | |
| 2313287 | Salvador Morales Santos | Address on File | | | | | | |
| 2560321 | Salvador Morales Tosado | Address on File | | | | | | |
| 2323370 | Salvador Muniz Alvarez | Address on File | | | | | | |
| 2460671 | Salvador Negron Guzman | Address on File | | | | | | |
| 2343226 | Salvador Nieves Ramos | Address on File | | | | | | |
| 2330718 | Salvador Nogueras Casillas | Address on File | | | | | | |
| 2456759 | Salvador Nu?Ez Zayas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290478 | Salvador Ortiz Rivera | Address on File | | | | | | |
| 2384861 | Salvador Otero Roman | Address on File | | | | | | |
| 2458334 | Salvador Padilla Fuentes | Address on File | | | | | | |
| 2328545 | Salvador Perez Lugo | Address on File | | | | | | |
| 2256534 | Salvador Perez Mendez | Address on File | | | | | | |
| 2545183 | Salvador Perez Perez | Address on File | | | | | | |
| 2463744 | Salvador Perez Ramos | Address on File | | | | | | |
| 2438465 | Salvador Perez Soler | Address on File | | | | | | |
| 2267184 | Salvador Pizarro Martinez | Address on File | | | | | | |
| 2319076 | Salvador Plumey Gonzalez | Address on File | | | | | | |
| 2256083 | Salvador Quiñones Nuñez | Address on File | | | | | | |
| 2383037 | Salvador Quinones Reyes | Address on File | | | | | | |
| 2324508 | Salvador Ramirez Arroyo | Address on File | | | | | | |
| 2298113 | Salvador Ramos Lopez | Address on File | | | | | | |
| 2428449 | Salvador Ramos Oquendo | Address on File | | | | | | |
| 2322081 | Salvador Ramos Serrano | Address on File | | | | | | |
| 2386549 | Salvador Ramos Vazquez | Address on File | | | | | | |
| 2379134 | Salvador Raya Davila | Address on File | | | | | | |
| 2392610 | Salvador Resto Rosario | Address on File | | | | | | |
| 2335244 | Salvador Reyes Rodriguez | Address on File | | | | | | |
| 2255213 | Salvador Rios Calero | Address on File | | | | | | |
| 2298027 | Salvador Rios Deida | Address on File | | | | | | |
| 2380276 | Salvador Riquelme Cortes | Address on File | | | | | | |
| 2523139 | Salvador Rivera Cruz | Address on File | | | | | | |
| 2309164 | Salvador Rivera Montalvo | Address on File | | | | | | |
| 2263177 | Salvador Rivera Orengo | Address on File | | | | | | |
| 2315930 | Salvador Rivera Perez | Address on File | | | | | | |
| 2276266 | Salvador Rivera Rivera | Address on File | | | | | | |
| 2338814 | Salvador Rivera Robles | Address on File | | | | | | |
| 2268939 | Salvador Rivera Rolon | Address on File | | | | | | |
| 2320747 | Salvador Rodriguez Colon | Address on File | | | | | | |
| 2270096 | Salvador Rodriguez Gonzalez | Address on File | | | | | | |
| 2515557 | Salvador Rodriguez Heredia | Address on File | | | | | | |
| 2386336 | Salvador Rodriguez Merlo | Address on File | | | | | | |
| 2299904 | Salvador Rodriguez Rodguez | Address on File | | | | | | |
| 2436948 | Salvador Rodriguez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446290 | Salvador Rosario Velez | Address on File | | | | | | |
| 2341851 | Salvador Ruiz Torres | Address on File | | | | | | |
| 2453336 | Salvador Sa Velazquez | Address on File | | | | | | |
| 2280355 | Salvador Sanabria Torres | Address on File | | | | | | |
| 2323439 | Salvador Sanchez Adorno | Address on File | | | | | | |
| 2263354 | Salvador Sanchez Ramos | Address on File | | | | | | |
| 2536772 | Salvador Sanchez Rodriguez | Address on File | | | | | | |
| 2429086 | Salvador Santiago Vargas | Address on File | | | | | | |
| 2340125 | Salvador Seguinot Figueroa | Address on File | | | | | | |
| 2376712 | Salvador Soto Cordero | Address on File | | | | | | |
| 2550629 | Salvador Soto Lopez | Address on File | | | | | | |
| 2257656 | Salvador Soto Torres | Address on File | | | | | | |
| 2376228 | Salvador Toro Perez | Address on File | | | | | | |
| 2390850 | Salvador Torres Baez | Address on File | | | | | | |
| 2458138 | Salvador Torres Morales | Address on File | | | | | | |
| 2388726 | Salvador Torres Santiago | Address on File | | | | | | |
| 2320319 | Salvador Torres Torres | Address on File | | | | | | |
| 2457834 | Salvador Valentin Lebron | Address on File | | | | | | |
| 2453268 | Salvador Vallejo Cintron | Address on File | | | | | | |
| 2544385 | Salvador Vargas Perez | Address on File | | | | | | |
| 2275481 | Salvador Vazquez Santiago | Address on File | | | | | | |
| 2270551 | Salvador Velazquez Davila | Address on File | | | | | | |
| 2286787 | Salvador Velazquez Salvador | Address on File | | | | | | |
| 2258819 | Salvador Velez Flores | Address on File | | | | | | |
| 2311628 | Salvador Velez Rosa | Address on File | | | | | | |
| 2464179 | Salvador Villanueva | Address on File | | | | | | |
| 2564644 | Salvador Villanueva | Address on File | | | | | | |
| 2280569 | Salvador Villanueva Salvador | Address on File | | | | | | |
| 2485921 | SALVADORA  FERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2298736 | Salvadora Birriel Carrasquillo | Address on File | | | | | | |
| 2302661 | Salvadora Caceres Gonzalez | Address on File | | | | | | |
| 2329584 | Salvadora Fernandez Santiago | Address on File | | | | | | |
| 2274192 | Salvadora Pastrana Guzman | Address on File | | | | | | |
| 2322284 | Salvadora Rodriguez Velazquez | Address on File | | | | | | |
| 2283447 | Salvadora Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316473 | Salvadora Santana Diaz | Address on File | | | | | | |
| 2316465 | Salvadora Torres Sanchez | Address on File | | | | | | |
| 2357165 | SALVARREY GONZALEZ,JOAN | Address on File | | | | | | |
| 2565421 | Salvi Caraballo Ramos | Address on File | | | | | | |
| 2336760 | Salvita Trinidad Sanchez | Address on File | | | | | | |
| 2478012 | SAM MIGUEL  CUBI GARCIA | Address on File | | | | | | |
| 2495477 | SAMADDA  HERNANDEZ VILLANUEVA | Address on File | | | | | | |
| 2498195 | SAMAGDY  GARCIA GARCIA | Address on File | | | | | | |
| 2485264 | SAMAI E CRUZ CABAN | Address on File | | | | | | |
| 2537820 | Samaida Hernandez Nieves | Address on File | | | | | | |
| 2547817 | Samaira Filomeno Santana | Address on File | | | | | | |
| 2489474 | SAMALI  ORTIZ BURGOS | Address on File | | | | | | |
| 2514313 | Samalier Santos Ayala | Address on File | | | | | | |
| 2507578 | Samallie Santos Rosado | Address on File | | | | | | |
| 2366106 | SAMALOT JUARBE,TOMASA | Address on File | | | | | | |
| 2402507 | SAMALOT PEREZ,GILDA | Address on File | | | | | | |
| 2367273 | SAMALOT SOLER,JUAN A | Address on File | | | | | | |
| 2443212 | Samaly A Adorno Delgado | Address on File | | | | | | |
| 2555986 | Samalys Maldonado Mercado | Address on File | | | | | | |
| 2502968 | SAMANDY  SERRANO ESTRADA | Address on File | | | | | | |
| 2511364 | Samangel Nieves Ocasio | Address on File | | | | | | |
| 2497954 | SAMANTHA  DIAZ MARCIAL | Address on File | | | | | | |
| 2452096 | Samantha Ortiz Sanchez | Address on File | | | | | | |
| 2549242 | Samantha Sanchez Sabat | Address on File | | | | | | |
| 2500684 | SAMANTRA E DELGADO CORDERO | Address on File | | | | | | |
| 2543637 | Samantra Z Delgado Cordero | Address on File | | | | | | |
| 2556693 | Samar Hamdan Figueroa | Address on File | | | | | | |
| 2504625 | SAMARA  NIEVES MEDINA | Address on File | | | | | | |
| 2476577 | SAMARA A LOPEZ VELEZ | Address on File | | | | | | |
| 2512916 | Samara Baez Qui¥Ones | Address on File | | | | | | |
| 2489841 | SAMARA I ADAMES PEREZ | Address on File | | | | | | |
| 2491413 | SAMARA L AYALA FLORES | Address on File | | | | | | |
| 2507944 | Samara Perez Orta | Address on File | | | | | | |
| 2501881 | SAMARI  LUGO RODRIGUEZ | Address on File | | | | | | |
| 2515267 | Samari Diaz Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559440 | Samari Ramos Olmeda | Address on File | | | | | | |
| 2493160 | SAMARIA  REYES NERIS | Address on File | | | | | | |
| 2497890 | SAMARIE  OLIVIERI GARCE | Address on File | | | | | | |
| 2522765 | Samarie G Rosario Zayas | Address on File | | | | | | |
| 2440974 | Samarie Sanchez Rodriguez | Address on File | | | | | | |
| 2478901 | SAMARIS  LOPEZ RIVERA | Address on File | | | | | | |
| 2479091 | SAMARIS  SANTIAGO SEPULVEDA | Address on File | | | | | | |
| 2466916 | Samaris Nieves Conde | Address on File | | | | | | |
| 2494558 | SAMARITZ  FREYTES SERRANO | Address on File | | | | | | |
| 2560581 | Samarivette Martinez Irizarry | Address on File | | | | | | |
| 2474086 | SAMARY  ROMAN GRILLESCA | Address on File | | | | | | |
| 2500302 | SAMARY  VALENTIN MUNIZ | Address on File | | | | | | |
| 2508571 | Samary Abreu Ruiz | Address on File | | | | | | |
| 2534243 | Samary Castro | Address on File | | | | | | |
| 2437499 | Samary Flores Sanchez | Address on File | | | | | | |
| 2547890 | Samary Gonzalez Lebron | Address on File | | | | | | |
| 2497563 | SAMARY L TORRES PEREZ | Address on File | | | | | | |
| 2492707 | SAMARY M ROSARIO GONZALEZ | Address on File | | | | | | |
| 2524564 | Samary Orabona Rodriguez | Address on File | | | | | | |
| 2538027 | Samary Ririzarry Torres | Address on File | | | | | | |
| 2515147 | Samary Rodriguez Estrada | Address on File | | | | | | |
| 2427067 | Samary S Ayala Caraballo | Address on File | | | | | | |
| 2525687 | Samarys Martinez Negron | Address on File | | | | | | |
| 2517616 | Samarys Perez Carrasquillo | Address on File | | | | | | |
| 2522702 | Samauria Amador Romero | Address on File | | | | | | |
| 2350081 | SAMBOLIN BONILLA,CANDIDA | Address on File | | | | | | |
| 2525519 | Sambolin Mattei Carlos A. | Address on File | | | | | | |
| 2402615 | SAMBOLIN VILELLA,LUIS F | Address on File | | | | | | |
| 2515243 | Sameda B Vazquez Tirado | Address on File | | | | | | |
| 2456033 | Samer A Collazo Perez | Address on File | | | | | | |
| 2557994 | Samer Z Ahmad Abdalla | Address on File | | | | | | |
| 2438848 | Samerith Sanchez Rivera | Address on File | | | | | | |
| 2523927 | Samia De Jesus Cora | Address on File | | | | | | |
| 2427683 | Samia Ortiz Curet | Address on File | | | | | | |
| 2461965 | Samia Rodriguez Jimenez | Address on File | | | | | | |
| 2484348 | SAMIL  TORRES COLON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515192 | Samilisse Cruz Blanco | Address on File | | | | | | |
| 2456397 | Samily Rodriguez Lassalle | Address on File | | | | | | |
| 2436544 | Samir S Charneco Barreto | Address on File | | | | | | |
| 2507271 | SAMIRA  AVILES OCASIO | Address on File | | | | | | |
| 2492168 | SAMIRA  OCASIO COTTO | Address on File | | | | | | |
| 2438361 | Samira Salim Santiago | Address on File | | | | | | |
| 2525120 | Samira Sanchez Aleman | Address on File | | | | | | |
| 2484800 | SAMIRAH  MERCADO FELICIANO | Address on File | | | | | | |
| 2456035 | Sammie Rodriguez Malave | Address on File | | | | | | |
| 2467154 | Sammy Baerga Rolon | Address on File | | | | | | |
| 2457286 | Sammy Cruz Torres | Address on File | | | | | | |
| 2346554 | Sammy D Arreaga Valentin | Address on File | | | | | | |
| 2437415 | Sammy D Llanos Ramos | Address on File | | | | | | |
| 2468820 | Sammy Esquilin Pizarro | Address on File | | | | | | |
| 2436312 | Sammy Figueroa Zeno | Address on File | | | | | | |
| 2533809 | Sammy Guzman Cruz | Address on File | | | | | | |
| 2457256 | Sammy Hernandez Allende | Address on File | | | | | | |
| 2428288 | Sammy Irizarry Ortiz | Address on File | | | | | | |
| 2517692 | Sammy Mendez Crespo | Address on File | | | | | | |
| 2383683 | Sammy Mendez Rodriguez | Address on File | | | | | | |
| 2524151 | Sammy Nieves Velazquez | Address on File | | | | | | |
| 2435740 | Sammy Rodriguez Perez | Address on File | | | | | | |
| 2343335 | Sammy Roman Reyes | Address on File | | | | | | |
| 2438576 | Sammy Santiago Torres | Address on File | | | | | | |
| 2272160 | Sammy Vazquez Rodriguez | Address on File | | | | | | |
| 2422051 | SAMO GOYCO,MARISOL | Address on File | | | | | | |
| 2479681 | SAMOT  JIMENEZ RIVERA | Address on File | | | | | | |
| 2364245 | SAMOT ARCE,CARMEN M | Address on File | | | | | | |
| 2414908 | SAMOT BONILLA,WANDA I | Address on File | | | | | | |
| 2517890 | Samot Lopez Mercado | Address on File | | | | | | |
| 2411032 | SAMOT SOTO,SONIA | Address on File | | | | | | |
| 2416330 | SAMPAYO CARAMBOT,MARIA B | Address on File | | | | | | |
| 2419331 | SAMPOLL GONZALEZ,WANDA I | Address on File | | | | | | |
| 2530271 | Samrah Fontanez Raul | Address on File | | | | | | |
| 2532851 | Samuel | Address on File | | | | | | |
| 2486460 | SAMUEL  SANCHEZ VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471945 | SAMUEL ALBARRAN VALENTIN | Address on File | | | | | | |
| 2478847 | SAMUEL ARROYO TRONCOSO | Address on File | | | | | | |
| 2490346 | SAMUEL BURGOS LUGO | Address on File | | | | | | |
| 2480988 | SAMUEL CARABALLO SANCHEZ | Address on File | | | | | | |
| 2504811 | SAMUEL CARTAGENA ACEVEDO | Address on File | | | | | | |
| 2490178 | SAMUEL COLON ROLON | Address on File | | | | | | |
| 2473007 | SAMUEL COTTO RAMIREZ | Address on File | | | | | | |
| 2488203 | SAMUEL CUADRA ALEJANDRO | Address on File | | | | | | |
| 2483478 | SAMUEL DE JESUS PEREZ | Address on File | | | | | | |
| 2487690 | SAMUEL DE JESUS ZANABRIA | Address on File | | | | | | |
| 2478085 | SAMUEL DE LEON CURET | Address on File | | | | | | |
| 2499178 | SAMUEL DIAZ CINTRON | Address on File | | | | | | |
| 2476361 | SAMUEL FELICIANO SANTIAGO | Address on File | | | | | | |
| 2495410 | SAMUEL FELICIANO VAZQUEZ | Address on File | | | | | | |
| 2477149 | SAMUEL HERNANDEZ DE LA ROSA | Address on File | | | | | | |
| 2486896 | SAMUEL HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2505888 | SAMUEL LEBRON AGOSTO | Address on File | | | | | | |
| 2484109 | SAMUEL LEBRON REYES | Address on File | | | | | | |
| 2497870 | SAMUEL LEON CAMACHO | Address on File | | | | | | |
| 2477162 | SAMUEL MALDONADO RAMIREZ | Address on File | | | | | | |
| 2489170 | SAMUEL MORALES FERNANDEZ | Address on File | | | | | | |
| 2484981 | SAMUEL MUQIZ AROCHO | Address on File | | | | | | |
| 2497015 | SAMUEL NEGRON LOPEZ | Address on File | | | | | | |
| 2498517 | SAMUEL ORTIZ ASTACIO | Address on File | | | | | | |
| 2484658 | SAMUEL PACHECO ROMAN | Address on File | | | | | | |
| 2483891 | SAMUEL PINO VILLANUEVA | Address on File | | | | | | |
| 2492808 | SAMUEL QUIJANO HUERTAS | Address on File | | | | | | |
| 2506039 | SAMUEL QUINONES RIVERA | Address on File | | | | | | |
| 2501021 | SAMUEL RIVERA BAEZ | Address on File | | | | | | |
| 2489367 | SAMUEL RIVERA SEMPRIT | Address on File | | | | | | |
| 2478102 | SAMUEL RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2477160 | SAMUEL RODRIGUEZ MORENO | Address on File | | | | | | |
| 2481217 | SAMUEL RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2494979 | SAMUEL ROMAN MERCADO | Address on File | | | | | | |
| 2477920 | SAMUEL SANCHEZ PEREZ | Address on File | | | | | | |
| 2495936 | SAMUEL SEGARRA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495590 | SAMUEL  TORRES ORTIZ | Address on File | | | | | | |
| 2488638 | SAMUEL  TORRES QUINONES | Address on File | | | | | | |
| 2479502 | SAMUEL  VALENTIN JIMENEZ | Address on File | | | | | | |
| 2471648 | SAMUEL  VALENTIN VEGA | Address on File | | | | | | |
| 2500403 | SAMUEL  VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2485072 | SAMUEL  VAZQUEZ ROSADO | Address on File | | | | | | |
| 2500794 | SAMUEL  VELEZ DIAZ | Address on File | | | | | | |
| 2481939 | SAMUEL  VELEZ GARCIA | Address on File | | | | | | |
| 2500239 | SAMUEL A ALVAREZ GARCIA | Address on File | | | | | | |
| 2344254 | Samuel A Castro Gonzalez | Address on File | | | | | | |
| 2438017 | Samuel A Crespo Alvarez | Address on File | | | | | | |
| 2559406 | Samuel A Diaz Bonilla | Address on File | | | | | | |
| 2455678 | Samuel A Feliciano Figuero | Address on File | | | | | | |
| 2557488 | Samuel A Gonzalez Zayas | Address on File | | | | | | |
| 2424657 | Samuel A Guzman Robles | Address on File | | | | | | |
| 2267846 | Samuel A Hernandez Alvarez | Address on File | | | | | | |
| 2443389 | Samuel A Hernandez Juarbe | Address on File | | | | | | |
| 2471487 | SAMUEL A HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2394263 | Samuel A Lopez Rodriguez | Address on File | | | | | | |
| 2518822 | Samuel A Marcano Perez | Address on File | | | | | | |
| 2493406 | SAMUEL A MENDEZ BORDONADA | Address on File | | | | | | |
| 2527336 | Samuel A Nieves De Jesus | Address on File | | | | | | |
| 2479302 | SAMUEL A OLIVERAS ORTIZ | Address on File | | | | | | |
| 2390140 | Samuel A Ortiz Santiago | Address on File | | | | | | |
| 2522445 | Samuel A Ramirez Texidor | Address on File | | | | | | |
| 2389632 | Samuel A Reyes Mateo | Address on File | | | | | | |
| 2441552 | Samuel A Roman Grillasca | Address on File | | | | | | |
| 2376470 | Samuel A Rosario Solis | Address on File | | | | | | |
| 2447160 | Samuel A Silva Rosas | Address on File | | | | | | |
| 2564359 | Samuel A Velez Santiago | Address on File | | | | | | |
| 2513932 | Samuel A. Blanco Rosario | Address on File | | | | | | |
| 2536270 | Samuel Abreu Garcia | Address on File | | | | | | |
| 2381459 | Samuel Acevedo Bonet | Address on File | | | | | | |
| 2271991 | Samuel Acevedo Lopez | Address on File | | | | | | |
| 2540224 | Samuel Acevedo Lopez | Address on File | | | | | | |
| 2455114 | Samuel Acevedo Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431443 | Samuel Acevedo Mercado | Address on File | | | | | | |
| 2255796 | Samuel Acevedo Rivera | Address on File | | | | | | |
| 2269039 | Samuel Acevedo Rivera | Address on File | | | | | | |
| 2560378 | Samuel Acevedo Vega | Address on File | | | | | | |
| 2300902 | Samuel Acevedo Villanueva | Address on File | | | | | | |
| 2521436 | Samuel Acevedos Amoros | Address on File | | | | | | |
| 2536076 | Samuel Acosta Davila | Address on File | | | | | | |
| 2463449 | Samuel Agosto Adorno | Address on File | | | | | | |
| 2376200 | Samuel Agosto Santiago | Address on File | | | | | | |
| 2546963 | Samuel Aguirre Vargas | Address on File | | | | | | |
| 2563655 | Samuel Alamo Fernandez | Address on File | | | | | | |
| 2322420 | Samuel Albarran Cintron | Address on File | | | | | | |
| 2518805 | Samuel Aldarondo Torres | Address on File | | | | | | |
| 2452471 | Samuel Alejandro Rivera | Address on File | | | | | | |
| 2267266 | Samuel Alicea Castro | Address on File | | | | | | |
| 2548879 | Samuel Alicea Rivera | Address on File | | | | | | |
| 2512311 | Samuel Almestica Lebron | Address on File | | | | | | |
| 2554342 | Samuel Almodovar | Address on File | | | | | | |
| 2535449 | Samuel Almodovar Lugo | Address on File | | | | | | |
| 2377798 | Samuel Alvarado Ortiz | Address on File | | | | | | |
| 2297470 | Samuel Alvarado Silva | Address on File | | | | | | |
| 2341700 | Samuel Alvira Torres | Address on File | | | | | | |
| 2466020 | Samuel Amaro Hernandez | Address on File | | | | | | |
| 2383156 | Samuel Amaro Rivera | Address on File | | | | | | |
| 2514589 | Samuel Aponte Betancourt | Address on File | | | | | | |
| 2377428 | Samuel Aponte Perez | Address on File | | | | | | |
| 2424396 | Samuel Aquino Martinez | Address on File | | | | | | |
| 2522386 | Samuel Arce Hernandez | Address on File | | | | | | |
| 2523677 | Samuel Arce Marchand | Address on File | | | | | | |
| 2537951 | Samuel Archeval | Address on File | | | | | | |
| 2389398 | Samuel Arocho Santiago | Address on File | | | | | | |
| 2566575 | Samuel Arroyo | Address on File | | | | | | |
| 2264073 | Samuel Arroyo Ocasio | Address on File | | | | | | |
| 2540361 | Samuel Arroyo Serrano | Address on File | | | | | | |
| 2552494 | Samuel Avila Nunez | Address on File | | | | | | |
| 2424355 | Samuel Aviles Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455620 | Samuel Ayala Maldonado | Address on File | | | | | | |
| 2547224 | Samuel Ayala Otero | Address on File | | | | | | |
| 2536725 | Samuel Ayala Ramos | Address on File | | | | | | |
| 2267968 | Samuel Ayala Rodriguez | Address on File | | | | | | |
| 2371594 | Samuel Ayala Saez | Address on File | | | | | | |
| 2310629 | Samuel Badillo Castro | Address on File | | | | | | |
| 2433555 | Samuel Badillo Cortes | Address on File | | | | | | |
| 2554478 | Samuel Badillo Lopez | Address on File | | | | | | |
| 2455706 | Samuel Baez Rodriguez | Address on File | | | | | | |
| 2372391 | Samuel Barbosa Roman | Address on File | | | | | | |
| 2321917 | Samuel Barbot Fortuna | Address on File | | | | | | |
| 2533412 | Samuel Barrientos Campos | Address on File | | | | | | |
| 2518193 | Samuel Barrios Negron | Address on File | | | | | | |
| 2393516 | Samuel Bauzo Velazquez | Address on File | | | | | | |
| 2284599 | Samuel Bermudez Torres | Address on File | | | | | | |
| 2449392 | Samuel Berrios De Jesus | Address on File | | | | | | |
| 2283326 | Samuel Berrios Rivera | Address on File | | | | | | |
| 2390115 | Samuel Blanco Bernard | Address on File | | | | | | |
| 2563557 | Samuel Bocachica Negron | Address on File | | | | | | |
| 2560420 | Samuel Bonilla | Address on File | | | | | | |
| 2310703 | Samuel Boria Clemente | Address on File | | | | | | |
| 2390248 | Samuel Brito Morales | Address on File | | | | | | |
| 2258180 | Samuel Burgos Lopez | Address on File | | | | | | |
| 2292689 | Samuel Burgos Lopez | Address on File | | | | | | |
| 2519634 | Samuel Burgos Ortiz | Address on File | | | | | | |
| 2467879 | Samuel Burgos Ruiz | Address on File | | | | | | |
| 2285226 | Samuel Caban Torres | Address on File | | | | | | |
| 2534699 | Samuel Cabrera Reyes | Address on File | | | | | | |
| 2441457 | Samuel Calcano Melendez | Address on File | | | | | | |
| 2343346 | Samuel Callejo Alicea | Address on File | | | | | | |
| 2328399 | Samuel Camacho Soto | Address on File | | | | | | |
| 2256435 | Samuel Capetillo Bermudez | Address on File | | | | | | |
| 2533735 | Samuel Cardona Martinez | Address on File | | | | | | |
| 2269204 | Samuel Cardona Vargas | Address on File | | | | | | |
| 2320047 | Samuel Carlo Jimenez | Address on File | | | | | | |
| 2333031 | Samuel Carrasquillo Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2291975 | Samuel Carrasquillo Montanez | Address on File | | | | | | |
| 2267294 | Samuel Carrero Colon | Address on File | | | | | | |
| 2423704 | Samuel Carrero Garcia | Address on File | | | | | | |
| 2547158 | Samuel Carrillo Medina | Address on File | | | | | | |
| 2270631 | Samuel Cartagena Cotto | Address on File | | | | | | |
| 2297061 | Samuel Cartagena Justiniano | Address on File | | | | | | |
| 2457276 | Samuel Casiano Torres | Address on File | | | | | | |
| 2383434 | Samuel Castellano Santiago | Address on File | | | | | | |
| 2397529 | Samuel Castillo Artiguez | Address on File | | | | | | |
| 2394083 | Samuel Castillo Santiago | Address on File | | | | | | |
| 2395054 | Samuel Castro Mendoza | Address on File | | | | | | |
| 2386868 | Samuel Castro Roldan | Address on File | | | | | | |
| 2388585 | Samuel Catala Aponte | Address on File | | | | | | |
| 2531808 | Samuel Catala Marquez | Address on File | | | | | | |
| 2392539 | Samuel Cedres Rodriguez | Address on File | | | | | | |
| 2316929 | Samuel Cepeda Garcia | Address on File | | | | | | |
| 2541929 | Samuel Cepeda Rodriguez | Address on File | | | | | | |
| 2549756 | Samuel Chico Serrano | Address on File | | | | | | |
| 2373227 | Samuel Colon Antuna | Address on File | | | | | | |
| 2456911 | Samuel Colon Rodriguez | Address on File | | | | | | |
| 2549216 | Samuel Colon Sanyet | Address on File | | | | | | |
| 2284179 | Samuel Concepcion Castillo | Address on File | | | | | | |
| 2538725 | Samuel Concepcion Crespo | Address on File | | | | | | |
| 2442440 | Samuel Conde Qui#Ones | Address on File | | | | | | |
| 2555821 | Samuel Corchado Rodriguez | Address on File | | | | | | |
| 2263107 | Samuel Cordero Cruz | Address on File | | | | | | |
| 2372335 | Samuel Cordero Hernandez | Address on File | | | | | | |
| 2325003 | Samuel Correa Figueroa | Address on File | | | | | | |
| 2385613 | Samuel Correa Reyes | Address on File | | | | | | |
| 2307133 | Samuel Cortes Batista | Address on File | | | | | | |
| 2433661 | Samuel Cortes Perez | Address on File | | | | | | |
| 2464412 | Samuel Cortes Rivera | Address on File | | | | | | |
| 2255088 | Samuel Crespo Escobar | Address on File | | | | | | |
| 2537441 | Samuel Cruz | Address on File | | | | | | |
| 2545232 | Samuel Cruz Baez | Address on File | | | | | | |
| 2434751 | Samuel Cruz Castillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2392140 | Samuel Cruz Cruz | Address on File | | | | | | |
| 2378473 | Samuel Cruz Feliciano | Address on File | | | | | | |
| 2521831 | Samuel Cruz Gomez | Address on File | | | | | | |
| 2393952 | Samuel Cruz Pacheco | Address on File | | | | | | |
| 2444963 | Samuel Cruz Rodriguez | Address on File | | | | | | |
| 2272562 | Samuel Cruz Roman | Address on File | | | | | | |
| 2327868 | Samuel Cruz Roman | Address on File | | | | | | |
| 2445001 | Samuel Cruz Vazquez | Address on File | | | | | | |
| 2435290 | Samuel Cruz Vega | Address on File | | | | | | |
| 2519405 | Samuel Curbelo Rivera | Address on File | | | | | | |
| 2517170 | Samuel D Acosta Camacho | Address on File | | | | | | |
| 2507066 | SAMUEL D CRUZ GONZALEZ | Address on File | | | | | | |
| 2438188 | Samuel D Cruz Lorenzana | Address on File | | | | | | |
| 2482534 | SAMUEL D PEREZ MENDEZ | Address on File | | | | | | |
| 2521714 | Samuel D Salas Rios | Address on File | | | | | | |
| 2554713 | Samuel Davila | Address on File | | | | | | |
| 2373008 | Samuel Davila Cid | Address on File | | | | | | |
| 2258481 | Samuel Davila Garcia | Address on File | | | | | | |
| 2467855 | Samuel Davila Hance | Address on File | | | | | | |
| 2462536 | Samuel De Jesus Franqui | Address on File | | | | | | |
| 2451023 | Samuel De Jesus Medina | Address on File | | | | | | |
| 2467372 | Samuel De Jesus Rivera | Address on File | | | | | | |
| 2545729 | Samuel De Jesus Santiago | Address on File | | | | | | |
| 2318701 | Samuel Del Toro | Address on File | | | | | | |
| 2392879 | Samuel Del Valle | Address on File | | | | | | |
| 2254776 | Samuel Del Valle Hernandez | Address on File | | | | | | |
| 2433255 | Samuel Delgado Rodriguez | Address on File | | | | | | |
| 2261472 | Samuel Delgado Zayas | Address on File | | | | | | |
| 2455927 | Samuel Detres Galarza | Address on File | | | | | | |
| 2454185 | Samuel Diaz Denis | Address on File | | | | | | |
| 2435032 | Samuel Diaz Felix | Address on File | | | | | | |
| 2280092 | Samuel Diaz Vazquez | Address on File | | | | | | |
| 2512307 | Samuel Dipini Morales | Address on File | | | | | | |
| 2340546 | Samuel Dones Pellicier | Address on File | | | | | | |
| 2330111 | Samuel Dones Rodriguez | Address on File | | | | | | |
| 2519330 | Samuel E Diaz Navarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539814 | Samuel E Feliciano Rodriguez | Address on File | | | | | | |
| 2488030 | SAMUEL E FERRER COLON | Address on File | | | | | | |
| 2520335 | Samuel E Figueroa Lopez | Address on File | | | | | | |
| 2466983 | Samuel E Mendez Pizarro | Address on File | | | | | | |
| 2462409 | Samuel E Morales Morales | Address on File | | | | | | |
| 2522677 | Samuel E Morales Rodriguez | Address on File | | | | | | |
| 2483849 | SAMUEL E OLIVERA ROSARIO | Address on File | | | | | | |
| 2504182 | SAMUEL E SANCHEZ COLLAZO | Address on File | | | | | | |
| 2263110 | Samuel E Suro Soto | Address on File | | | | | | |
| 2476341 | SAMUEL E TORO ROLDAN | Address on File | | | | | | |
| 2509083 | Samuel E. Sanchez Collazo | Address on File | | | | | | |
| 2508253 | Samuel E. Santiago Santiago | Address on File | | | | | | |
| 2394055 | Samuel Encarnacion Navarro | Address on File | | | | | | |
| 2426657 | Samuel Espada Vega | Address on File | | | | | | |
| 2456066 | Samuel Espinosa Morales | Address on File | | | | | | |
| 2390257 | Samuel Estrada Diaz | Address on File | | | | | | |
| 2301605 | Samuel Estrada Sanchez | Address on File | | | | | | |
| 2331771 | Samuel Falcon Maldonado | Address on File | | | | | | |
| 2519347 | Samuel Falcon Rodriguez | Address on File | | | | | | |
| 2278751 | Samuel Febo Santiago | Address on File | | | | | | |
| 2310492 | Samuel Feliciano Cuebas | Address on File | | | | | | |
| 2545290 | Samuel Feliciano Ingles | Address on File | | | | | | |
| 2346936 | Samuel Feliciano Rivera | Address on File | | | | | | |
| 2547269 | Samuel Feliciano Santana | Address on File | | | | | | |
| 2469231 | Samuel Feliciano Vazquez | Address on File | | | | | | |
| 2424074 | Samuel Felix Veguilla | Address on File | | | | | | |
| 2391263 | Samuel Figueroa Aquino | Address on File | | | | | | |
| 2301467 | Samuel Figueroa Castro | Address on File | | | | | | |
| 2389375 | Samuel Figueroa Figueroa | Address on File | | | | | | |
| 2443415 | Samuel Figueroa Hernandez | Address on File | | | | | | |
| 2311197 | Samuel Figueroa Pellot | Address on File | | | | | | |
| 2285208 | Samuel Figueroa Rodriguez | Address on File | | | | | | |
| 2444106 | Samuel Figueroa Santiago | Address on File | | | | | | |
| 2536304 | Samuel Flecha Diaz | Address on File | | | | | | |
| 2552186 | Samuel Flores Cruz | Address on File | | | | | | |
| 2385271 | Samuel Flores Fragoso | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332971 | Samuel Flores Gonzalez | Address on File | | | | | | |
| 2521386 | Samuel Flores Mendoza | Address on File | | | | | | |
| 2377937 | Samuel Flores Ramos | Address on File | | | | | | |
| 2378679 | Samuel Flores Torres | Address on File | | | | | | |
| 2373883 | Samuel Forestier Castillo | Address on File | | | | | | |
| 2440307 | Samuel Fuentes Escobar | Address on File | | | | | | |
| 2346224 | Samuel Fuentes Parrilla | Address on File | | | | | | |
| 2438137 | Samuel Gabino Matos | Address on File | | | | | | |
| 2456211 | Samuel Galloza Gonzalez | Address on File | | | | | | |
| 2443606 | Samuel Garcia De La Paz | Address on File | | | | | | |
| 2539805 | Samuel Garcia Figueroa | Address on File | | | | | | |
| 2466194 | Samuel Garcia Lebron | Address on File | | | | | | |
| 2303857 | Samuel Garcia Lopez | Address on File | | | | | | |
| 2442643 | Samuel Garcia Melendez | Address on File | | | | | | |
| 2339577 | Samuel Garcia Osorio | Address on File | | | | | | |
| 2546651 | Samuel Garcia Rodriguez | Address on File | | | | | | |
| 2391739 | Samuel Garcia Rosado | Address on File | | | | | | |
| 2463333 | Samuel Garcia Torres | Address on File | | | | | | |
| 2523941 | Samuel Garcia Vazquez | Address on File | | | | | | |
| 2521220 | Samuel Garcia Velazquez | Address on File | | | | | | |
| 2522302 | Samuel Gomez Rodriguez | Address on File | | | | | | |
| 2561661 | Samuel Gonzalez Cruz | Address on File | | | | | | |
| 2454597 | Samuel Gonzalez Fuentes | Address on File | | | | | | |
| 2427282 | Samuel Gonzalez Garcia | Address on File | | | | | | |
| 2434927 | Samuel Gonzalez Gonzalez | Address on File | | | | | | |
| 2536967 | Samuel Gonzalez Gonzalez | Address on File | | | | | | |
| 2544395 | Samuel Gonzalez Gonzalez | Address on File | | | | | | |
| 2442816 | Samuel Gonzalez Isaac | Address on File | | | | | | |
| 2559309 | Samuel Gonzalez Perez | Address on File | | | | | | |
| 2382797 | Samuel Gonzalez Qui?Onez | Address on File | | | | | | |
| 2424319 | Samuel Gonzalez Rivera | Address on File | | | | | | |
| 2285949 | Samuel Gonzalez Rosario | Address on File | | | | | | |
| 2375703 | Samuel Gonzalez Rosario | Address on File | | | | | | |
| 2387888 | Samuel Gonzalez Torres | Address on File | | | | | | |
| 2322479 | Samuel Graulau Rivera | Address on File | | | | | | |
| 2262458 | Samuel Guadiaola Flores | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2459076 | Samuel Guerrido Rivera | Address on File | | | | | | |
| 2438835 | Samuel Guzman Acevedo | Address on File | | | | | | |
| 2342776 | Samuel Guzman Negron | Address on File | | | | | | |
| 2301740 | Samuel Guzman Ortiz | Address on File | | | | | | |
| 2258962 | Samuel Guzman Pagan | Address on File | | | | | | |
| 2375462 | Samuel Guzman Perez | Address on File | | | | | | |
| 2300730 | Samuel Guzman Rivera | Address on File | | | | | | |
| 2425580 | Samuel Hernandez Adorno | Address on File | | | | | | |
| 2547712 | Samuel Hernandez Burgos | Address on File | | | | | | |
| 2555553 | Samuel Hernandez Diaz | Address on File | | | | | | |
| 2302013 | Samuel Hernandez Garcia | Address on File | | | | | | |
| 2433939 | Samuel Hernandez Gomez | Address on File | | | | | | |
| 2295012 | Samuel Hernandez Hernandez | Address on File | | | | | | |
| 2549583 | Samuel Hernandez Santa | Address on File | | | | | | |
| 2564747 | Samuel Hernandez Santana | Address on File | | | | | | |
| 2453460 | Samuel Hernandez Torres | Address on File | | | | | | |
| 2388022 | Samuel Hernandez Umpierre | Address on File | | | | | | |
| 2444594 | Samuel Huertas Mojica | Address on File | | | | | | |
| 2444756 | Samuel I Jackson Torres | Address on File | | | | | | |
| 2519879 | Samuel I Perez Irizarry | Address on File | | | | | | |
| 2456886 | Samuel I Ramirez Crespo | Address on File | | | | | | |
| 2512821 | Samuel Ii Mercado Cruz | Address on File | | | | | | |
| 2259940 | Samuel Illas Lasalle | Address on File | | | | | | |
| 2267891 | Samuel Indio Rivera | Address on File | | | | | | |
| 2557674 | Samuel Infante | Address on File | | | | | | |
| 2449367 | Samuel J Carlos Torres | Address on File | | | | | | |
| 2508391 | Samuel J Pratts Acevedo | Address on File | | | | | | |
| 2522686 | Samuel J Valentin Diaz | Address on File | | | | | | |
| 2308282 | Samuel J Velez Figueroa | Address on File | | | | | | |
| 2318727 | Samuel Jesus Ramirez | Address on File | | | | | | |
| 2255475 | Samuel Jimenez Ayala | Address on File | | | | | | |
| 2549524 | Samuel Jimenez Cardona | Address on File | | | | | | |
| 2555582 | Samuel Jimenez Lozada | Address on File | | | | | | |
| 2553885 | Samuel Jimenez Mangual | Address on File | | | | | | |
| 2381079 | Samuel Jimenez Roman | Address on File | | | | | | |
| 2347547 | Samuel Joubert Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454731 | Samuel Jr Lugo | Address on File | | | | | | |
| 2390235 | Samuel Jusino Santana | Address on File | | | | | | |
| 2384886 | Samuel Justianiano Bayron | Address on File | | | | | | |
| 2378032 | Samuel Laboy Alvarado | Address on File | | | | | | |
| 2394442 | Samuel Landrau Rivera | Address on File | | | | | | |
| 2536674 | Samuel Lanzo Escobar | Address on File | | | | | | |
| 2563950 | Samuel Leon Rodriguez | Address on File | | | | | | |
| 2437261 | Samuel Llano Sanchez | Address on File | | | | | | |
| 2558121 | Samuel Llanos Llanos | Address on File | | | | | | |
| 2298961 | Samuel Lopez Calderon | Address on File | | | | | | |
| 2388620 | Samuel Lopez Gonzalez | Address on File | | | | | | |
| 2287389 | Samuel Lopez Osorio | Address on File | | | | | | |
| 2447354 | Samuel Lopez Pacheco | Address on File | | | | | | |
| 2291122 | Samuel Lopez Perez | Address on File | | | | | | |
| 2291854 | Samuel Lopez Recio | Address on File | | | | | | |
| 2434411 | Samuel Lopez Resto | Address on File | | | | | | |
| 2342072 | Samuel Lopez Rodriguez | Address on File | | | | | | |
| 2345286 | Samuel Lopez Rosado | Address on File | | | | | | |
| 2465667 | Samuel Lopez Tirado | Address on File | | | | | | |
| 2254206 | Samuel Lopez Torres | Address on File | | | | | | |
| 2383460 | Samuel Lopez Torres | Address on File | | | | | | |
| 2426714 | Samuel Lorenzo Nieves | Address on File | | | | | | |
| 2455867 | Samuel Lozada Alverez | Address on File | | | | | | |
| 2300457 | Samuel Lozada Colon | Address on File | | | | | | |
| 2460265 | Samuel Luciano Rivas | Address on File | | | | | | |
| 2449611 | Samuel Lugo Padilla | Address on File | | | | | | |
| 2258964 | Samuel Luna Santiago | Address on File | | | | | | |
| 2546733 | Samuel Machado Rodriguez | Address on File | | | | | | |
| 2463336 | Samuel Malave Casilla | Address on File | | | | | | |
| 2389928 | Samuel Malave Rivera | Address on File | | | | | | |
| 2534324 | Samuel Maldonado | Address on File | | | | | | |
| 2337635 | Samuel Maldonado Cortes | Address on File | | | | | | |
| 2337635 | Samuel Maldonado Cortes | Address on File | | | | | | |
| 2462704 | Samuel Maldonado Davila | Address on File | | | | | | |
| 2316163 | Samuel Maldonado Gonzalez | Address on File | | | | | | |
| 2448336 | Samuel Maldonado Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447962 | Samuel Maldonado Larrazabal | Address on File | | | | | | |
| 2299972 | Samuel Maldonado Lozada | Address on File | | | | | | |
| 2547994 | Samuel Maldonado Robles | Address on File | | | | | | |
| 2432937 | Samuel Maldonado Torres | Address on File | | | | | | |
| 2383533 | Samuel Marcano Rivera | Address on File | | | | | | |
| 2397086 | Samuel Marrero Davila | Address on File | | | | | | |
| 2255488 | Samuel Marrero Huertas | Address on File | | | | | | |
| 2565324 | Samuel Marrero Ortiz | Address on File | | | | | | |
| 2557995 | Samuel Marrero Pomales | Address on File | | | | | | |
| 2520206 | Samuel Marrero Tellado | Address on File | | | | | | |
| 2319198 | Samuel Martinez Barbosa | Address on File | | | | | | |
| 2269131 | Samuel Martinez Cruz | Address on File | | | | | | |
| 2328364 | Samuel Martinez Curbelo | Address on File | | | | | | |
| 2375030 | Samuel Martinez Lizardi | Address on File | | | | | | |
| 2314587 | Samuel Martinez Pabon | Address on File | | | | | | |
| 2452905 | Samuel Martinez Pagan | Address on File | | | | | | |
| 2435663 | Samuel Martinez Perez | Address on File | | | | | | |
| 2395207 | Samuel Martinez Rivera | Address on File | | | | | | |
| 2545466 | Samuel Martinez Romero | Address on File | | | | | | |
| 2265538 | Samuel Martinez Samuel | Address on File | | | | | | |
| 2560704 | Samuel Martinez Vega | Address on File | | | | | | |
| 2399726 | Samuel Martir Santiago | Address on File | | | | | | |
| 2321724 | Samuel Matias Vializ | Address on File | | | | | | |
| 2325918 | Samuel Matos Rivera | Address on File | | | | | | |
| 2372928 | Samuel Medina Irizarry | Address on File | | | | | | |
| 2450396 | Samuel Medina Martinez | Address on File | | | | | | |
| 2387254 | Samuel Medina Rodriguez | Address on File | | | | | | |
| 2288808 | Samuel Melendez Rosa | Address on File | | | | | | |
| 2456847 | Samuel Mendez Perez | Address on File | | | | | | |
| 2325339 | Samuel Mercado Cambiazo | Address on File | | | | | | |
| 2339325 | Samuel Mercado Guzman | Address on File | | | | | | |
| 2378578 | Samuel Mercado Marrero | Address on File | | | | | | |
| 2438727 | Samuel Merced Ramirez | Address on File | | | | | | |
| 2435137 | Samuel Miranda Caldero | Address on File | | | | | | |
| 2310561 | Samuel Mojica Hernandez | Address on File | | | | | | |
| 2524124 | Samuel Mojica Negron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536440 | Samuel Molina Delgado | Address on File | | | | | | |
| 2399264 | Samuel Molina Ocasio | Address on File | | | | | | |
| 2433623 | Samuel Molina Santiago | Address on File | | | | | | |
| 2319215 | Samuel Molina Torres | Address on File | | | | | | |
| 2311254 | Samuel Mont Marrero | Address on File | | | | | | |
| 2560110 | Samuel Monta?Ez Pagan | Address on File | | | | | | |
| 2552884 | Samuel Montalvo Loyola | Address on File | | | | | | |
| 2462712 | Samuel Montalvo Rodriguez | Address on File | | | | | | |
| 2255137 | Samuel Montero Ruiz | Address on File | | | | | | |
| 2548380 | Samuel Morales Belen | Address on File | | | | | | |
| 2264523 | Samuel Morales Lugo | Address on File | | | | | | |
| 2294639 | Samuel Morales Perez | Address on File | | | | | | |
| 2293229 | Samuel Morales Rodriguez | Address on File | | | | | | |
| 2457205 | Samuel Morales Valentin | Address on File | | | | | | |
| 2387616 | Samuel Muniz Crespo | Address on File | | | | | | |
| 2398570 | Samuel Munoz Marrero | Address on File | | | | | | |
| 2560194 | Samuel Munoz Rodriguez | Address on File | | | | | | |
| 2521291 | Samuel Navarro Carrasquillo | Address on File | | | | | | |
| 2450894 | Samuel Nazario Rivera | Address on File | | | | | | |
| 2256145 | Samuel Negron Hernandez | Address on File | | | | | | |
| 2538770 | Samuel Negron Perez | Address on File | | | | | | |
| 2345921 | Samuel Nieves Cordero | Address on File | | | | | | |
| 2274385 | Samuel Nieves Del | Address on File | | | | | | |
| 2450828 | Samuel Nieves Gonzalez | Address on File | | | | | | |
| 2277952 | Samuel Nieves Ortiz | Address on File | | | | | | |
| 2552777 | Samuel Nieves Oyola | Address on File | | | | | | |
| 2394847 | Samuel Nieves Perez | Address on File | | | | | | |
| 2391292 | Samuel Nieves Zeno | Address on File | | | | | | |
| 2376219 | Samuel Nunez Mercado | Address on File | | | | | | |
| 2386857 | Samuel O Barreto Rodriguez | Address on File | | | | | | |
| 2522125 | Samuel O Bermudez Berrios | Address on File | | | | | | |
| 2554959 | Samuel O Berrios Benitez | Address on File | | | | | | |
| 2490871 | SAMUEL O RODRIGUEZ SIERRA | Address on File | | | | | | |
| 2397791 | Samuel O Torres Vazquez | Address on File | | | | | | |
| 2514190 | Samuel Ocasio Bigio | Address on File | | | | | | |
| 2562288 | Samuel Ocasio Moya | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540236 | Samuel Ocasio Sanchez | Address on File | | | | | | |
| 2325954 | Samuel Ojeda Mendez | Address on File | | | | | | |
| 2285940 | Samuel Olan Mercado | Address on File | | | | | | |
| 2439556 | Samuel Oquendo Rios | Address on File | | | | | | |
| 2294638 | Samuel Orengo Collazo | Address on File | | | | | | |
| 2430576 | Samuel Ortiz | Address on File | | | | | | |
| 2554597 | Samuel Ortiz | Address on File | | | | | | |
| 2462869 | Samuel Ortiz Aponte | Address on File | | | | | | |
| 2439519 | Samuel Ortiz Barbosa | Address on File | | | | | | |
| 2445815 | Samuel Ortiz Camacho | Address on File | | | | | | |
| 2428675 | Samuel Ortiz Colon | Address on File | | | | | | |
| 2554621 | Samuel Ortiz Malave | Address on File | | | | | | |
| 2380563 | Samuel Ortiz Nieves | Address on File | | | | | | |
| 2559270 | Samuel Ortiz Ojeda | Address on File | | | | | | |
| 2314203 | Samuel Ortiz Ortiz | Address on File | | | | | | |
| 2298365 | Samuel Ortiz Perez | Address on File | | | | | | |
| 2549170 | Samuel Ortiz Perez | Address on File | | | | | | |
| 2269119 | Samuel Ortiz Rivera | Address on File | | | | | | |
| 2397964 | Samuel Ortiz Rivera | Address on File | | | | | | |
| 2334910 | Samuel Ortiz Santiago | Address on File | | | | | | |
| 2294622 | Samuel Ortiz Santos | Address on File | | | | | | |
| 2455429 | Samuel Ortiz Seguinot | Address on File | | | | | | |
| 2442447 | Samuel Ortiz Valentin | Address on File | | | | | | |
| 2550368 | Samuel Ortiz Vega | Address on File | | | | | | |
| 2382600 | Samuel Pabon Betancourt | Address on File | | | | | | |
| 2458033 | Samuel Pacheco Rivera | Address on File | | | | | | |
| 2390278 | Samuel Pagan Beltran | Address on File | | | | | | |
| 2565367 | Samuel Pagan Correa | Address on File | | | | | | |
| 2548907 | Samuel Pagan Gonzalez | Address on File | | | | | | |
| 2519522 | Samuel Pagan Jimenez | Address on File | | | | | | |
| 2466205 | Samuel Pagan Quinonez | Address on File | | | | | | |
| 2456761 | Samuel Pagan Rivera | Address on File | | | | | | |
| 2544105 | Samuel Paneto Romero | Address on File | | | | | | |
| 2457672 | Samuel Pardo Marrero | Address on File | | | | | | |
| 2555936 | Samuel Parrilla Irizarry | Address on File | | | | | | |
| 2291092 | Samuel Parrilla Samuel | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299186 | Samuel Pastrana Rohena | Address on File | | | | | | |
| 2306359 | Samuel Pellot Feliciano | Address on File | | | | | | |
| 2396183 | Samuel Pellot Torres | Address on File | | | | | | |
| 2549914 | Samuel Perez Barreto | Address on File | | | | | | |
| 2558225 | Samuel Perez Castro | Address on File | | | | | | |
| 2392753 | Samuel Perez Cuevas | Address on File | | | | | | |
| 2264413 | Samuel Perez Diaz | Address on File | | | | | | |
| 2316284 | Samuel Perez Diaz | Address on File | | | | | | |
| 2263419 | Samuel Perez Echevarria | Address on File | | | | | | |
| 2454975 | Samuel Perez Espinosa | Address on File | | | | | | |
| 2439882 | Samuel Perez Falero | Address on File | | | | | | |
| 2446480 | Samuel Perez Figueroa | Address on File | | | | | | |
| 2328293 | Samuel Perez Lopez | Address on File | | | | | | |
| 2344388 | Samuel Perez Lopez | Address on File | | | | | | |
| 2388780 | Samuel Perez Mendez | Address on File | | | | | | |
| 2375497 | Samuel Perez Navarro | Address on File | | | | | | |
| 2263882 | Samuel Perez Nieves | Address on File | | | | | | |
| 2544006 | Samuel Perez Ocasio | Address on File | | | | | | |
| 2319643 | Samuel Perez Rivera | Address on File | | | | | | |
| 2325509 | Samuel Perez Rivera | Address on File | | | | | | |
| 2545831 | Samuel Perez Sanchez | Address on File | | | | | | |
| 2297202 | Samuel Perez Santiago | Address on File | | | | | | |
| 2260759 | Samuel Perez Soler | Address on File | | | | | | |
| 2449029 | Samuel Perez Soto | Address on File | | | | | | |
| 2281573 | Samuel Perez Torres | Address on File | | | | | | |
| 2547270 | Samuel Perez Valentin | Address on File | | | | | | |
| 2274023 | Samuel Pineiro Perez | Address on File | | | | | | |
| 2563512 | Samuel Quiles Lorenzana | Address on File | | | | | | |
| 2547250 | Samuel Quiles Rivera | Address on File | | | | | | |
| 2321580 | Samuel Quinones Moreira | Address on File | | | | | | |
| 2426809 | Samuel Quintana Herrera | Address on File | | | | | | |
| 2509737 | Samuel R Arce Leon | Address on File | | | | | | |
| 2464081 | Samuel R Burgos Diaz | Address on File | | | | | | |
| 2515936 | Samuel R Diaz Diaz | Address on File | | | | | | |
| 2306850 | Samuel R Santiago Sanchez | Address on File | | | | | | |
| 2313375 | Samuel R Santos Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458673 | Samuel Ramos Cordero | Address on File | | | | | | |
| 2280353 | Samuel Ramos Perez | Address on File | | | | | | |
| 2434697 | Samuel Ramos Rodriguez | Address on File | | | | | | |
| 2555592 | Samuel Ramos Soto | Address on File | | | | | | |
| 2385775 | Samuel Ramos Torres | Address on File | | | | | | |
| 2423652 | Samuel Resto Adorno | Address on File | | | | | | |
| 2557858 | Samuel Reyes | Address on File | | | | | | |
| 2549354 | Samuel Reyes Adrovel | Address on File | | | | | | |
| 2525911 | Samuel Reyes Carrion | Address on File | | | | | | |
| 2443173 | Samuel Reyes Colon | Address on File | | | | | | |
| 2293307 | Samuel Reyes Ramos | Address on File | | | | | | |
| 2258281 | Samuel Reyes Vicens | Address on File | | | | | | |
| 2461641 | Samuel Reyes Vicens | Address on File | | | | | | |
| 2519163 | Samuel Rios Berrocales | Address on File | | | | | | |
| 2261604 | Samuel Rios Cruz | Address on File | | | | | | |
| 2324605 | Samuel Rios Hernandez | Address on File | | | | | | |
| 2536761 | Samuel Rios Sanchez | Address on File | | | | | | |
| 2546945 | Samuel Rivera | Address on File | | | | | | |
| 2278648 | Samuel Rivera Aponte | Address on File | | | | | | |
| 2553657 | Samuel Rivera Aponte | Address on File | | | | | | |
| 2464423 | Samuel Rivera Arroyo | Address on File | | | | | | |
| 2462573 | Samuel Rivera Capetillo | Address on File | | | | | | |
| 2318685 | Samuel Rivera Carrillo | Address on File | | | | | | |
| 2459712 | Samuel Rivera Carrillo | Address on File | | | | | | |
| 2379835 | Samuel Rivera Collazo | Address on File | | | | | | |
| 2296106 | Samuel Rivera Colon | Address on File | | | | | | |
| 2533805 | Samuel Rivera Cordero | Address on File | | | | | | |
| 2341536 | Samuel Rivera Cruz | Address on File | | | | | | |
| 2549434 | Samuel Rivera Duran | Address on File | | | | | | |
| 2462838 | Samuel Rivera Ferrer | Address on File | | | | | | |
| 2552489 | Samuel Rivera Gonzalez | Address on File | | | | | | |
| 2535545 | Samuel Rivera Humaly | Address on File | | | | | | |
| 2256596 | Samuel Rivera Melendez | Address on File | | | | | | |
| 2447794 | Samuel Rivera Morales | Address on File | | | | | | |
| 2550613 | Samuel Rivera Nevarez | Address on File | | | | | | |
| 2443565 | Samuel Rivera Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2540644 | Samuel Rivera Ortiz | Address on File | | | | | | |
| 2397241 | Samuel Rivera Pagan | Address on File | | | | | | |
| 2538473 | Samuel Rivera Perez | Address on File | | | | | | |
| 2537902 | Samuel Rivera Ramirez | Address on File | | | | | | |
| 2552060 | Samuel Rivera Rivera | Address on File | | | | | | |
| 2278518 | Samuel Rivera Romero | Address on File | | | | | | |
| 2391129 | Samuel Rivera Roriguez | Address on File | | | | | | |
| 2291765 | Samuel Rivera Santiago | Address on File | | | | | | |
| 2522438 | Samuel Rivera Sevilla | Address on File | | | | | | |
| 2547876 | Samuel Rivera Tirado | Address on File | | | | | | |
| 2544148 | Samuel Rivera Tirado | Address on File | | | | | | |
| 2456842 | Samuel Rivera Torres | Address on File | | | | | | |
| 2448270 | Samuel Rivera Valdes | Address on File | | | | | | |
| 2550535 | Samuel Rivera Velazquez | Address on File | | | | | | |
| 2464799 | Samuel Robles Bermudez | Address on File | | | | | | |
| 2377218 | Samuel Robles Montanez | Address on File | | | | | | |
| 2513027 | Samuel Rodriguez Bermudez | Address on File | | | | | | |
| 2468724 | Samuel Rodriguez Burgos | Address on File | | | | | | |
| 2380824 | Samuel Rodriguez Cardona | Address on File | | | | | | |
| 2376372 | Samuel Rodriguez Colon | Address on File | | | | | | |
| 2555018 | Samuel Rodriguez Cruz | Address on File | | | | | | |
| 2565932 | Samuel Rodriguez Cruz | Address on File | | | | | | |
| 2333465 | Samuel Rodriguez Fradera | Address on File | | | | | | |
| 2439172 | Samuel Rodriguez Gonzalez | Address on File | | | | | | |
| 2374559 | Samuel Rodriguez Graulau | Address on File | | | | | | |
| 2395212 | Samuel Rodriguez Lopez | Address on File | | | | | | |
| 2308981 | Samuel Rodriguez Lopez | Address on File | | | | | | |
| 2541848 | Samuel Rodriguez Massas | Address on File | | | | | | |
| 2462778 | Samuel Rodriguez Morales | Address on File | | | | | | |
| 2394311 | Samuel Rodriguez Muniz | Address on File | | | | | | |
| 2544099 | Samuel Rodriguez Navedo | Address on File | | | | | | |
| 2396326 | Samuel Rodriguez Ortega | Address on File | | | | | | |
| 2340224 | Samuel Rodriguez Ortiz | Address on File | | | | | | |
| 2384721 | Samuel Rodriguez Pomales | Address on File | | | | | | |
| 2381467 | Samuel Rodriguez Ramos | Address on File | | | | | | |
| 2566045 | Samuel Rodriguez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545251 | Samuel Rodriguez Salinas | Address on File | | | | | | |
| 2431692 | Samuel Rodriguez Santana | Address on File | | | | | | |
| 2276258 | Samuel Rodriguez Santiago | Address on File | | | | | | |
| 2263736 | Samuel Rodriguez Serrano | Address on File | | | | | | |
| 2512173 | Samuel Rodriguez Serrano | Address on File | | | | | | |
| 2465445 | Samuel Rodriguez Soto | Address on File | | | | | | |
| 2297742 | Samuel Rolon Vazquez | Address on File | | | | | | |
| 2378753 | Samuel Roman Diaz | Address on File | | | | | | |
| 2528632 | Samuel Roman Mercado | Address on File | | | | | | |
| 2547201 | Samuel Roman O'Farril | Address on File | | | | | | |
| 2396394 | Samuel Roque Morales | Address on File | | | | | | |
| 2535533 | Samuel Rosa Figueroa | Address on File | | | | | | |
| 2549223 | Samuel Rosado Bonet | Address on File | | | | | | |
| 2313594 | Samuel Rosado Gonzalez | Address on File | | | | | | |
| 2267287 | Samuel Rosado Rosado | Address on File | | | | | | |
| 2287970 | Samuel Rosado Santiago | Address on File | | | | | | |
| 2257730 | Samuel Rosado Vazquez | Address on File | | | | | | |
| 2319940 | Samuel Rosario Cruz | Address on File | | | | | | |
| 2258934 | Samuel Rosario Perez | Address on File | | | | | | |
| 2272576 | Samuel Rosario Suarez | Address on File | | | | | | |
| 2553876 | Samuel Rosario Vega | Address on File | | | | | | |
| 2536136 | Samuel Ruiz | Address on File | | | | | | |
| 2392035 | Samuel Ruiz Colon | Address on File | | | | | | |
| 2342788 | Samuel Ruiz Gonzalez | Address on File | | | | | | |
| 2286403 | Samuel Ruiz Mendez | Address on File | | | | | | |
| 2511917 | Samuel Ruiz Ramos | Address on File | | | | | | |
| 2378313 | Samuel Ruiz Rosas | Address on File | | | | | | |
| 2452695 | Samuel S Baez Hernandez | Address on File | | | | | | |
| 2433011 | Samuel S Berrios Morales | Address on File | | | | | | |
| 2428732 | Samuel S Chevere Pabon | Address on File | | | | | | |
| 2436179 | Samuel S Del Valle Ortiz | Address on File | | | | | | |
| 2433974 | Samuel S Reyes Villegas | Address on File | | | | | | |
| 2470081 | Samuel S Vega | Address on File | | | | | | |
| 2447809 | Samuel S Wiscovitch Corali | Address on File | | | | | | |
| 2454285 | Samuel Sa Acorrea | Address on File | | | | | | |
| 2436748 | Samuel Sa Amaro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2454499 | Samuel Sa Figueroa | Address on File | | | | | | |
| 2454578 | Samuel Sa Garcia | Address on File | | | | | | |
| 2453887 | Samuel Sa Gonzalez | Address on File | | | | | | |
| 2454868 | Samuel Sa Martinez | Address on File | | | | | | |
| 2453876 | Samuel Sa Massa | Address on File | | | | | | |
| 2453967 | Samuel Sa Nieves | Address on File | | | | | | |
| 2454913 | Samuel Sa Perez | Address on File | | | | | | |
| 2453836 | Samuel Sa Santiago | Address on File | | | | | | |
| 2519068 | Samuel Sabado Rios | Address on File | | | | | | |
| 2543970 | Samuel Salazar Soto | Address on File | | | | | | |
| 2270595 | Samuel Salcedo Cotto | Address on File | | | | | | |
| 2533091 | Samuel Salcedo Pena | Address on File | | | | | | |
| 2464625 | Samuel Sanabria Hernandez | Address on File | | | | | | |
| 2543346 | Samuel Sanchez Gomez | Address on File | | | | | | |
| 2456380 | Samuel Sanchez Gonzalez | Address on File | | | | | | |
| 2391223 | Samuel Sanchez Marrero | Address on File | | | | | | |
| 2264608 | Samuel Sanchez Otero | Address on File | | | | | | |
| 2513201 | Samuel Sanchez Ruiz | Address on File | | | | | | |
| 2559080 | Samuel Sanchez Tirado | Address on File | | | | | | |
| 2385730 | Samuel Sanchez Torres | Address on File | | | | | | |
| 2449968 | Samuel Santaella Perez | Address on File | | | | | | |
| 2423634 | Samuel Santana Camacho | Address on File | | | | | | |
| 2382304 | Samuel Santana Mojica | Address on File | | | | | | |
| 2527335 | Samuel Santiago Gonzalez | Address on File | | | | | | |
| 2394123 | Samuel Santiago Lopez | Address on File | | | | | | |
| 2288884 | Samuel Santiago Maldonado | Address on File | | | | | | |
| 2560851 | Samuel Santiago Ramirez | Address on File | | | | | | |
| 2435571 | Samuel Santiago Ramos | Address on File | | | | | | |
| 2524185 | Samuel Santiago Rivera | Address on File | | | | | | |
| 2286241 | Samuel Santos Ayala | Address on File | | | | | | |
| 2553062 | Samuel Santos Nieves | Address on File | | | | | | |
| 2537503 | Samuel Santos Robles | Address on File | | | | | | |
| 2329809 | Samuel Santos Santos | Address on File | | | | | | |
| 2433431 | Samuel Santos Velez | Address on File | | | | | | |
| 2259314 | Samuel Segarra Quijano | Address on File | | | | | | |
| 2433819 | Samuel Segui Roman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381983 | Samuel Serrano Carrasco | Address on File | | | | | | |
| 2277253 | Samuel Serrano Claudio | Address on File | | | | | | |
| 2262603 | Samuel Sierra Maya | Address on File | | | | | | |
| 2326910 | Samuel Sierra Rivera | Address on File | | | | | | |
| 2455355 | Samuel Silva De Jesus | Address on File | | | | | | |
| 2374986 | Samuel Silvestrini Soto | Address on File | | | | | | |
| 2392964 | Samuel Sosa Nieves | Address on File | | | | | | |
| 2520695 | Samuel Sosa Vega | Address on File | | | | | | |
| 2560736 | Samuel Sostre Marcano | Address on File | | | | | | |
| 2566552 | Samuel Soto Cruz | Address on File | | | | | | |
| 2262341 | Samuel Soto Perez | Address on File | | | | | | |
| 2345187 | Samuel Soto Rodriguez | Address on File | | | | | | |
| 2519914 | Samuel Soto Santiago | Address on File | | | | | | |
| 2386066 | Samuel Soto Sosa | Address on File | | | | | | |
| 2292838 | Samuel Stella Vega | Address on File | | | | | | |
| 2429970 | Samuel Tapia Cepeda | Address on File | | | | | | |
| 2276043 | Samuel Tapia Colon | Address on File | | | | | | |
| 2284921 | Samuel Tapia Hernandez | Address on File | | | | | | |
| 2329885 | Samuel Tellado Toledo | Address on File | | | | | | |
| 2554437 | Samuel Tirado Medina | Address on File | | | | | | |
| 2273655 | Samuel Tirado Serrano | Address on File | | | | | | |
| 2552615 | Samuel Toledo Santiago | Address on File | | | | | | |
| 2262071 | Samuel Torre Velez | Address on File | | | | | | |
| 2430533 | Samuel Torres | Address on File | | | | | | |
| 2254155 | Samuel Torres Caban | Address on File | | | | | | |
| 2394647 | Samuel Torres Cubian | Address on File | | | | | | |
| 2399061 | Samuel Torres Delgado | Address on File | | | | | | |
| 2543007 | Samuel Torres Mercado | Address on File | | | | | | |
| 2517309 | Samuel Torres Ortiz | Address on File | | | | | | |
| 2395465 | Samuel Torres Otero | Address on File | | | | | | |
| 2301891 | Samuel Torres Qui?Ones | Address on File | | | | | | |
| 2528440 | Samuel Torres Quinones | Address on File | | | | | | |
| 2269376 | Samuel Torres Ruiz | Address on File | | | | | | |
| 2537658 | Samuel Torres Ruiz | Address on File | | | | | | |
| 2334144 | Samuel Torres Salgado | Address on File | | | | | | |
| 2437215 | Samuel Torres Sifuente | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510057 | Samuel Torres Torres | Address on File | | | | | | |
| 2535338 | Samuel Urbina Figueroa | Address on File | | | | | | |
| 2381726 | Samuel V Figueroa Pereira | Address on File | | | | | | |
| 2377973 | Samuel Valentin Vega | Address on File | | | | | | |
| 2303606 | Samuel Valle Jorge | Address on File | | | | | | |
| 2278014 | Samuel Varela Jimenez | Address on File | | | | | | |
| 2270971 | Samuel Varela Negron | Address on File | | | | | | |
| 2513364 | Samuel Vargas Andujar | Address on File | | | | | | |
| 2342300 | Samuel Vargas Rivera | Address on File | | | | | | |
| 2260551 | Samuel Vazquez Cosme | Address on File | | | | | | |
| 2268210 | Samuel Vazquez Gonzalez | Address on File | | | | | | |
| 2465859 | Samuel Vazquez Hernandez | Address on File | | | | | | |
| 2388437 | Samuel Vazquez Lozano | Address on File | | | | | | |
| 2520460 | Samuel Vazquez Martinez | Address on File | | | | | | |
| 2547833 | Samuel Vazquez Nieves | Address on File | | | | | | |
| 2328054 | Samuel Vazquez Oyola | Address on File | | | | | | |
| 2320338 | Samuel Vazquez Ramos | Address on File | | | | | | |
| 2376035 | Samuel Vazquez Rivera | Address on File | | | | | | |
| 2257741 | Samuel Vazquez Rolon | Address on File | | | | | | |
| 2452392 | Samuel Vega Claudio | Address on File | | | | | | |
| 2395880 | Samuel Vega Ramos | Address on File | | | | | | |
| 2513485 | Samuel Vega Vargas | Address on File | | | | | | |
| 2304374 | Samuel Vega Velez | Address on File | | | | | | |
| 2338616 | Samuel Velazquez Crispin | Address on File | | | | | | |
| 2264492 | Samuel Velazquez Nieves | Address on File | | | | | | |
| 2274138 | Samuel Velazquez Ortiz | Address on File | | | | | | |
| 2447411 | Samuel Velazquez Rosario | Address on File | | | | | | |
| 2425766 | Samuel Velez Cruz | Address on File | | | | | | |
| 2393174 | Samuel Velez Hernandez | Address on File | | | | | | |
| 2554111 | Samuel Velez Martinez | Address on File | | | | | | |
| 2547272 | Samuel Velez Reyes | Address on File | | | | | | |
| 2519160 | Samuel Velez Rivera | Address on File | | | | | | |
| 2327877 | Samuel Velez Rodriguez | Address on File | | | | | | |
| 2264199 | Samuel Velez Ronda | Address on File | | | | | | |
| 2294213 | Samuel Velez Valentin | Address on File | | | | | | |
| 2536369 | Samuel Vellon Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2435322 | Samuel Vera Lopez | Address on File | | | | | | |
| 2439958 | Samuel Vicens Vicens | Address on File | | | | | | |
| 2557324 | Samuel Vidal Rivera | Address on File | | | | | | |
| 2457835 | Samuel Vidal Sustache | Address on File | | | | | | |
| 2374991 | Samuel Virella Pagan | Address on File | | | | | | |
| 2469168 | Samuel Viruet Cruz | Address on File | | | | | | |
| 2523242 | Samuel W Sanchez Gonzalez | Address on File | | | | | | |
| 2396232 | Samuel Zayas Fontanez | Address on File | | | | | | |
| 2525082 | San A Rodriguez Morales | Address on File | | | | | | |
| 2360854 | SAN MIGUEL LORENZANA,CLOTILDE | Address on File | | | | | | |
| 2402468 | SAN MIGUEL MIRANDA,ANA M | Address on File | | | | | | |
| 2364840 | SAN MIGUEL MIRANDA,CARMEN | Address on File | | | | | | |
| 2371145 | SAN MIGUEL RIVERA,AIDA M | Address on File | | | | | | |
| 2350247 | SAN MIGUEL RIVERA,EDITH N | Address on File | | | | | | |
| 2406116 | SAN MIGUEL SOLIVAN,CARMEN I | Address on File | | | | | | |
| 2354747 | SAN MIGUEL TORRES,AMPARO | Address on File | | | | | | |
| 2407914 | SAN MIGUEL TORRES,BRUNILDA | Address on File | | | | | | |
| 2407372 | SAN MIGUEL TORRES,ELSA | Address on File | | | | | | |
| 2349119 | SAN MIGUEL TORRES,OLGA | Address on File | | | | | | |
| 2445904 | San Olga G Pieve Santiago | Address on File | | | | | | |
| 2439201 | San Rodriguez Dominguez | Address on File | | | | | | |
| 2495264 | SANA_MARIA  GONZALEZ BORGOS | Address on File | | | | | | |
| 2564676 | Sanabria Acosta Ramon | Address on File | | | | | | |
| 2401226 | SANABRIA ALICEA,MARILIAN | Address on File | | | | | | |
| 2369928 | SANABRIA ALVAREZ,EDGAR | Address on File | | | | | | |
| 2411350 | SANABRIA AMELY,MYRNA | Address on File | | | | | | |
| 2370176 | SANABRIA AMELY,NOEMI | Address on File | | | | | | |
| 2359583 | SANABRIA BAEZ,MYRNA | Address on File | | | | | | |
| 2419089 | SANABRIA CAMPOS,PEDRO M | Address on File | | | | | | |
| 2423622 | Sanabria Cappas Jacquelin | Address on File | | | | | | |
| 2543187 | Sanabria Cappas Marilyn | Address on File | | | | | | |
| 2351202 | SANABRIA CASIANO,CANDIDO | Address on File | | | | | | |
| 2424138 | Sanabria Castro Elizardi | Address on File | | | | | | |
| 2358009 | SANABRIA CERPA,ADOLFINA | Address on File | | | | | | |
| 2354510 | SANABRIA CERPA,RAQUEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411670 | SANABRIA CINTRON,JUAN | Address on File | | | | | | |
| 2542521 | Sanabria Cruz Nelson | Address on File | | | | | | |
| 2350258 | SANABRIA DE JESUS,RAMONA | Address on File | | | | | | |
| 2417477 | SANABRIA FLORES,ADALBERTO | Address on File | | | | | | |
| 2413730 | SANABRIA GARCIA,BRUNILDA I | Address on File | | | | | | |
| 2530275 | Sanabria Irizarry Margarita | Address on File | | | | | | |
| 2358060 | SANABRIA IRIZARRY,JUDITH | Address on File | | | | | | |
| 2412370 | SANABRIA IRIZARRY,SALVADOR | Address on File | | | | | | |
| 2563474 | Sanabria Jusino Jesus | Address on File | | | | | | |
| 2349035 | SANABRIA LOZADA,SECUNDINA | Address on File | | | | | | |
| 2358685 | SANABRIA LOZADA,SECUNDINA | Address on File | | | | | | |
| 2414704 | SANABRIA LUCIANO,WANDA | Address on File | | | | | | |
| 2358175 | SANABRIA LUGO,GERTRUDIS | Address on File | | | | | | |
| 2361842 | SANABRIA LUGO,JOSE M | Address on File | | | | | | |
| 2348735 | SANABRIA MARTINEZ,JOSE D | Address on File | | | | | | |
| 2422356 | SANABRIA MARTY,ARGENTINA | Address on File | | | | | | |
| 2354232 | SANABRIA MERCADO,MONICO | Address on File | | | | | | |
| 2419861 | SANABRIA ORTIZ,MARTA | Address on File | | | | | | |
| 2409093 | SANABRIA PENA,FRANCISCO | Address on File | | | | | | |
| 2409741 | SANABRIA PEREZ,MADELINE | Address on File | | | | | | |
| 2408928 | SANABRIA PEREZ,ZENAIDA | Address on File | | | | | | |
| 2357481 | SANABRIA PICAZO,ISAURA A | Address on File | | | | | | |
| 2412209 | SANABRIA RAMOS,RUBEN A | Address on File | | | | | | |
| 2413340 | SANABRIA RIVERA,ANGELA | Address on File | | | | | | |
| 2420414 | SANABRIA RIVERA,IRIS M | Address on File | | | | | | |
| 2356915 | SANABRIA RIVERA,WILBERT A | Address on File | | | | | | |
| 2356263 | SANABRIA ROSARIO,CARMEN | Address on File | | | | | | |
| 2402041 | SANABRIA ROZADA,REINALDO | Address on File | | | | | | |
| 2421258 | SANABRIA SANDOVAL,SANDRA | Address on File | | | | | | |
| 2410945 | SANABRIA SCHLAFER,SHEYLA | Address on File | | | | | | |
| 2348734 | SANABRIA SOTO,PEDRO A | Address on File | | | | | | |
| 2417323 | SANABRIA VALLE,FLORA | Address on File | | | | | | |
| 2405592 | SANABRIA VELAZQUEZ,OFELIA | Address on File | | | | | | |
| 2366554 | SANABRIA VELEZ,MARIA T | Address on File | | | | | | |
| 2430491 | Sanche V Manuel Jimenez | Address on File | | | | | | |
| 2448117 | Sanchez A Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431318 | Sanchez A Jose Gonzalez | Address on File | | | | | | |
| 2550817 | Sanchez A Mendoza Sanchez Mendoza Juan | Address on File | | | | | | |
| 2422912 | SANCHEZ ACEVEDO,ERMELINDO | Address on File | | | | | | |
| 2415327 | SANCHEZ ACEVEDO,IVAN | Address on File | | | | | | |
| 2530371 | Sanchez Alamo Maria | Address on File | | | | | | |
| 2369868 | SANCHEZ ALICEA,HECTOR S | Address on File | | | | | | |
| 2416624 | SANCHEZ ALICEA,NORMA I | Address on File | | | | | | |
| 2370630 | SANCHEZ ALICEA,TERESITA | Address on File | | | | | | |
| 2352954 | SANCHEZ ALVERIO,LYDIA E | Address on File | | | | | | |
| 2408608 | SANCHEZ AMADOR,WILMA | Address on File | | | | | | |
| 2408711 | SANCHEZ AMIEIRO,BRUNILDA | Address on File | | | | | | |
| 2412285 | SANCHEZ AMIEIRO,MABEL | Address on File | | | | | | |
| 2411987 | SANCHEZ ANES,ROSA M | Address on File | | | | | | |
| 2364192 | SANCHEZ ARROYO,AMARILYS | Address on File | | | | | | |
| 2411212 | SANCHEZ ARROYO,GLORIA D | Address on File | | | | | | |
| 2366672 | SANCHEZ ARROYO,JUSTO A | Address on File | | | | | | |
| 2410490 | SANCHEZ ARROYO,LOURDES | Address on File | | | | | | |
| 2414210 | SANCHEZ ARROYO,RUTH M | Address on File | | | | | | |
| 2422564 | SANCHEZ ARROYO,WANDA | Address on File | | | | | | |
| 2409575 | SANCHEZ ARZON,CARMEN V | Address on File | | | | | | |
| 2347897 | SANCHEZ ASTACIO,AIDA L | Address on File | | | | | | |
| 2421401 | SANCHEZ BAEZ,CARMEN L | Address on File | | | | | | |
| 2407596 | SANCHEZ BAEZ,MARIANA | Address on File | | | | | | |
| 2412658 | SANCHEZ BAEZ,MILDRED | Address on File | | | | | | |
| 2357592 | SANCHEZ BALAGUER,AIXA I | Address on File | | | | | | |
| 2370197 | SANCHEZ BARRIOS,ELIZABETH | Address on File | | | | | | |
| 2369703 | SANCHEZ BENITEZ,MARIA M | Address on File | | | | | | |
| 2529701 | Sanchez Bermudez Luz D | Address on File | | | | | | |
| 2361776 | SANCHEZ BERMUDEZ,CARMEN R | Address on File | | | | | | |
| 2361022 | SANCHEZ BERNECER,MARIA J | Address on File | | | | | | |
| 2362378 | SANCHEZ BETANCOURT,CARMEN | Address on File | | | | | | |
| 2368133 | SANCHEZ BEZARES,VIRGINIA | Address on File | | | | | | |
| 2405141 | SANCHEZ BONILLA,CARMEN M | Address on File | | | | | | |
| 2367469 | SANCHEZ BONILLA,NEREIDA | Address on File | | | | | | |
| 2363110 | SANCHEZ BORRERO,BERENITH | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417364 | SANCHEZ BRUNO,ROSA M | Address on File | | | | | | |
| 2413337 | SANCHEZ CABAN,THISBETH | Address on File | | | | | | |
| 2362133 | SANCHEZ CABEZUDO,CANDIDA | Address on File | | | | | | |
| 2412121 | SANCHEZ CACERES,BRUNILDA | Address on File | | | | | | |
| 2359203 | SANCHEZ CAMACHO,AMERICO | Address on File | | | | | | |
| 2418321 | SANCHEZ CANCEL,ELSA | Address on File | | | | | | |
| 2353610 | SANCHEZ CANDELARIA,JUAN H | Address on File | | | | | | |
| 2400189 | SANCHEZ CANDELARIA,JUAN H | Address on File | | | | | | |
| 2412021 | SANCHEZ CANDELARIA,WALDETRUDIZ | Address on File | | | | | | |
| 2350112 | SANCHEZ CARMONA,MARIA M | Address on File | | | | | | |
| 2366622 | SANCHEZ CARRILLO,ZENAIDA | Address on File | | | | | | |
| 2448396 | Sanchez Carrion Margarita | Address on File | | | | | | |
| 2361311 | SANCHEZ CARRION,IRMA | Address on File | | | | | | |
| 2350063 | SANCHEZ CARTAGENA,AIDA | Address on File | | | | | | |
| 2407179 | SANCHEZ CASANOVA,MIGDALIA | Address on File | | | | | | |
| 2352963 | SANCHEZ CASILLAS,LYDIA A | Address on File | | | | | | |
| 2401945 | SANCHEZ CASINO,WILSON | Address on File | | | | | | |
| 2404337 | SANCHEZ CASTRO,ANA M | Address on File | | | | | | |
| 2413485 | SANCHEZ CASTRO,BRUNILDA | Address on File | | | | | | |
| 2354432 | SANCHEZ CASTRO,DIANA | Address on File | | | | | | |
| 2368824 | SANCHEZ CASTRO,MARIA M | Address on File | | | | | | |
| 2415068 | SANCHEZ CASTRO,NORMA | Address on File | | | | | | |
| 2402453 | SANCHEZ CASTRO,ROSA O | Address on File | | | | | | |
| 2415025 | SANCHEZ CENTENO,DALMA | Address on File | | | | | | |
| 2425296 | Sanchez Collazo | Address on File | | | | | | |
| 2404076 | SANCHEZ COLON,GLORIA E | Address on File | | | | | | |
| 2363906 | SANCHEZ COLON,IDALIA | Address on File | | | | | | |
| 2415599 | SANCHEZ COLON,ILIAN S | Address on File | | | | | | |
| 2370405 | SANCHEZ COLON,JANIS | Address on File | | | | | | |
| 2422491 | SANCHEZ COLON,JOSE L | Address on File | | | | | | |
| 2400606 | SANCHEZ COLON,JOSE M | Address on File | | | | | | |
| 2358669 | SANCHEZ COLON,JOSE R | Address on File | | | | | | |
| 2351019 | SANCHEZ COLON,JOVITA | Address on File | | | | | | |
| 2370755 | SANCHEZ COLON,MAGDALENA | Address on File | | | | | | |
| 2348529 | SANCHEZ COLON,MARIANO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422943 | SANCHEZ COLON,NORMA I | Address on File | | | | | | |
| 2358503 | SANCHEZ COLON,PEDRO | Address on File | | | | | | |
| 2366135 | SANCHEZ COLON,RUTH Y | Address on File | | | | | | |
| 2420988 | SANCHEZ COLON,SANDRA I | Address on File | | | | | | |
| 2400788 | SANCHEZ CORRALIZA,GIL A | Address on File | | | | | | |
| 2421752 | SANCHEZ CORRALIZA,IDALY | Address on File | | | | | | |
| 2370673 | SANCHEZ CORREA,GLENDA | Address on File | | | | | | |
| 2350978 | SANCHEZ CORREA,RAYDA I | Address on File | | | | | | |
| 2355364 | SANCHEZ COUVERTIER,CARMEN | Address on File | | | | | | |
| 2413614 | SANCHEZ CRESPO,ANA L | Address on File | | | | | | |
| 2361045 | SANCHEZ CRESPO,JOSEFINA | Address on File | | | | | | |
| 2565655 | Sanchez Cruz Ignacio | Address on File | | | | | | |
| 2409271 | SANCHEZ CRUZ,ANDRES | Address on File | | | | | | |
| 2402316 | SANCHEZ CRUZ,CECILIA | Address on File | | | | | | |
| 2422167 | SANCHEZ CRUZ,DAISY E | Address on File | | | | | | |
| 2416010 | SANCHEZ CRUZ,EDNA I | Address on File | | | | | | |
| 2420902 | SANCHEZ CRUZ,FRANCISCO | Address on File | | | | | | |
| 2420776 | SANCHEZ CRUZ,LOURDES E | Address on File | | | | | | |
| 2422411 | SANCHEZ CRUZ,MARIBEL | Address on File | | | | | | |
| 2412235 | SANCHEZ CRUZ,SANTA | Address on File | | | | | | |
| 2401667 | SANCHEZ CRUZ,SILMA E | Address on File | | | | | | |
| 2370114 | SANCHEZ CRUZ,WANDA | Address on File | | | | | | |
| 2410596 | SANCHEZ CURBELO,IDA | Address on File | | | | | | |
| 2510426 | Sanchez D Rivera Eunice | Address on File | | | | | | |
| 2359060 | SANCHEZ DAVILA,AMARILYS | Address on File | | | | | | |
| 2368837 | SANCHEZ DE ALBA,GUSTAVO | Address on File | | | | | | |
| 2418884 | SANCHEZ DE JESUS,ELI S | Address on File | | | | | | |
| 2401129 | SANCHEZ DE JESUS,ELSA | Address on File | | | | | | |
| 2413226 | SANCHEZ DE JESUS,HECTOR L | Address on File | | | | | | |
| 2412982 | SANCHEZ DE JESUS,IVELISSE | Address on File | | | | | | |
| 2423025 | SANCHEZ DE JESUS,LUZ E | Address on File | | | | | | |
| 2356998 | SANCHEZ DE LEON,CARMEN M | Address on File | | | | | | |
| 2368650 | SANCHEZ DEL TORO,CARMEN M | Address on File | | | | | | |
| 2406419 | SANCHEZ DELGADO,AIDA L | Address on File | | | | | | |
| 2401268 | SANCHEZ DELGADO,CARMEN L | Address on File | | | | | | |
| 2358346 | SANCHEZ DELGADO,CONCEPCION | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2357038 | SANCHEZ DELGADO,SOFIA | Address on File | | | | | | |
| 2419737 | SANCHEZ DESARDEN,NOEMI | Address on File | | | | | | |
| 2362276 | SANCHEZ DESSUS,MAGDA | Address on File | | | | | | |
| 2370219 | SANCHEZ DIAZ,ELADINA | Address on File | | | | | | |
| 2360214 | SANCHEZ DIAZ,LETICIA | Address on File | | | | | | |
| 2402710 | SANCHEZ DIAZ,LUZ V | Address on File | | | | | | |
| 2356404 | SANCHEZ DISDIER,ALTAGRACIA | Address on File | | | | | | |
| 2353023 | SANCHEZ DROZ,AGNES K | Address on File | | | | | | |
| 2407869 | SANCHEZ EMERIC,EDGAR | Address on File | | | | | | |
| 2403931 | SANCHEZ ENCHAUTEGUI,WANDA S | Address on File | | | | | | |
| 2412464 | SANCHEZ EXCIA,YALEIDY | Address on File | | | | | | |
| 2400094 | SANCHEZ FALCON,MARGARITA | Address on File | | | | | | |
| 2417260 | SANCHEZ FELIBERTY,ANGEL L | Address on File | | | | | | |
| 2434280 | Sanchez Feliciano Wilma | Address on File | | | | | | |
| 2421695 | SANCHEZ FELICIANO,ANGEL L | Address on File | | | | | | |
| 2410100 | SANCHEZ FELICIANO,ELIZABETH | Address on File | | | | | | |
| 2420919 | SANCHEZ FELICIANO,MILAGROS | Address on File | | | | | | |
| 2408553 | SANCHEZ FELICIANO,MIRTA I | Address on File | | | | | | |
| 2402886 | SANCHEZ FELIX,BERTA IRMA | Address on File | | | | | | |
| 2366512 | SANCHEZ FERNANDEZ,CARLOS | Address on File | | | | | | |
| 2424974 | Sanchez Figueroa Ivelisse | Address on File | | | | | | |
| 2364543 | SANCHEZ FIGUEROA,MYRNA | Address on File | | | | | | |
| 2363604 | SANCHEZ FLORES,ANA M | Address on File | | | | | | |
| 2422724 | SANCHEZ FLORES,ELISA I | Address on File | | | | | | |
| 2360709 | SANCHEZ FLORES,EUGENIO | Address on File | | | | | | |
| 2400995 | SANCHEZ FLORES,MADELINE | Address on File | | | | | | |
| 2408847 | SANCHEZ FONTANEZ,MARIA E | Address on File | | | | | | |
| 2356119 | SANCHEZ FRAGA,EDITH | Address on File | | | | | | |
| 2402135 | SANCHEZ FUENTES,OLGA I | Address on File | | | | | | |
| 2411201 | SANCHEZ GARCED,BRUNILDA | Address on File | | | | | | |
| 2403238 | SANCHEZ GARCIA,BLANCA M | Address on File | | | | | | |
| 2369258 | SANCHEZ GARCIA,CARMEN L | Address on File | | | | | | |
| 2349645 | SANCHEZ GARCIA,DOMINGA | Address on File | | | | | | |
| 2400394 | SANCHEZ GARCIA,EVELYN | Address on File | | | | | | |
| 2407719 | SANCHEZ GARCIA,EVERIS A | Address on File | | | | | | |
| 2422508 | SANCHEZ GARCIA,GILBERTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2405478 | SANCHEZ GARCIA,IRMA I | Address on File | | | | | | |
| 2362629 | SANCHEZ GARCIA,NOEMI | Address on File | | | | | | |
| 2416195 | SANCHEZ GARCIA,NORMA I | Address on File | | | | | | |
| 2358408 | SANCHEZ GARCIA,NYDSA I | Address on File | | | | | | |
| 2542361 | Sanchez Gines Damary | Address on File | | | | | | |
| 2403042 | SANCHEZ GINES,MYRIAM | Address on File | | | | | | |
| 2354409 | SANCHEZ GOMEZ,ANGEL M | Address on File | | | | | | |
| 2410062 | SANCHEZ GOMEZ,ANGEL R | Address on File | | | | | | |
| 2402719 | SANCHEZ GOMEZ,GLORIA E | Address on File | | | | | | |
| 2356587 | SANCHEZ GOMEZ,ISABEL | Address on File | | | | | | |
| 2369472 | SANCHEZ GOMEZ,MARIA | Address on File | | | | | | |
| 2402189 | SANCHEZ GOMEZ,PEDRO | Address on File | | | | | | |
| 2539755 | Sanchez Gonzalez Jose R. | Address on File | | | | | | |
| 2529782 | Sanchez Gonzalez Victor M | Address on File | | | | | | |
| 2539603 | Sanchez Gonzalez Vivian A | Address on File | | | | | | |
| 2401323 | SANCHEZ GONZALEZ,AIDA | Address on File | | | | | | |
| 2415005 | SANCHEZ GONZALEZ,AIDA | Address on File | | | | | | |
| 2359757 | SANCHEZ GONZALEZ,CRUZ A | Address on File | | | | | | |
| 2366986 | SANCHEZ GONZALEZ,FELICITA | Address on File | | | | | | |
| 2352952 | SANCHEZ GONZALEZ,FRANCISCO | Address on File | | | | | | |
| 2357338 | SANCHEZ GONZALEZ,IRMA | Address on File | | | | | | |
| 2422102 | SANCHEZ GONZALEZ,JOSE R | Address on File | | | | | | |
| 2356505 | SANCHEZ GONZALEZ,JUANITA | Address on File | | | | | | |
| 2402939 | SANCHEZ GONZALEZ,LUZ E | Address on File | | | | | | |
| 2350208 | SANCHEZ GONZALEZ,LYDIA E | Address on File | | | | | | |
| 2361273 | SANCHEZ GONZALEZ,MARISELA | Address on File | | | | | | |
| 2403085 | SANCHEZ GONZALEZ,MARTA M | Address on File | | | | | | |
| 2412727 | SANCHEZ GONZALEZ,MILAGROS I | Address on File | | | | | | |
| 2420288 | SANCHEZ GONZALEZ,NOEMI | Address on File | | | | | | |
| 2420337 | SANCHEZ GONZALEZ,NYDIA R | Address on File | | | | | | |
| 2403190 | SANCHEZ GONZALEZ,RITA E | Address on File | | | | | | |
| 2351719 | SANCHEZ GONZALEZ,VIRGINIA | Address on File | | | | | | |
| 2410422 | SANCHEZ GONZALEZ,WILFREDO | Address on File | | | | | | |
| 2422823 | SANCHEZ GONZALEZ,WILMA I | Address on File | | | | | | |
| 2407532 | SANCHEZ GUADALUPE,ORLANDO L | Address on File | | | | | | |
| 2356796 | SANCHEZ GUMA,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352442 | SANCHEZ GUZMAN,JOAQUIN | Address on File | | | | | | |
| 2365130 | SANCHEZ GUZMAN,JOAQUIN | Address on File | | | | | | |
| 2412659 | SANCHEZ GUZMAN,LUZ | Address on File | | | | | | |
| 2348554 | SANCHEZ HERNANDEZ,ALMEIDA | Address on File | | | | | | |
| 2409334 | SANCHEZ HERNANDEZ,ANGEL | Address on File | | | | | | |
| 2356924 | SANCHEZ HERNANDEZ,CARMEN E | Address on File | | | | | | |
| 2369701 | SANCHEZ HERNANDEZ,GLORIA E | Address on File | | | | | | |
| 2368562 | SANCHEZ HERNANDEZ,IRIS V | Address on File | | | | | | |
| 2407341 | SANCHEZ HERNANDEZ,JOSE I | Address on File | | | | | | |
| 2409643 | SANCHEZ HERNANDEZ,RAFAEL | Address on File | | | | | | |
| 2416147 | SANCHEZ HERRERA,GLADYS | Address on File | | | | | | |
| 2368694 | SANCHEZ IRIZARRY,AIDA L | Address on File | | | | | | |
| 2417610 | SANCHEZ IRIZARRY,RAMONA DEL R | Address on File | | | | | | |
| 2530248 | Sanchez Jaiman Enid J | Address on File | | | | | | |
| 2363618 | SANCHEZ JIMENEZ,PRUDENCIO | Address on File | | | | | | |
| 2351322 | SANCHEZ JUAREZ,RODOLFO | Address on File | | | | | | |
| 2348573 | SANCHEZ KORTRIGHT,ANTONIO | Address on File | | | | | | |
| 2533132 | Sanchez L Ponce Sanchez Ponce Hector | Address on File | | | | | | |
| 2528678 | Sanchez Laboy Margarita | Address on File | | | | | | |
| 2403525 | SANCHEZ LAMB,RICHARD | Address on File | | | | | | |
| 2364692 | SANCHEZ LARREGUI,IDALIA E | Address on File | | | | | | |
| 2353870 | SANCHEZ LEBRON,ROSA M | Address on File | | | | | | |
| 2354321 | SANCHEZ LEON,IVETTE | Address on File | | | | | | |
| 2358423 | SANCHEZ LIND,JOSE | Address on File | | | | | | |
| 2353088 | SANCHEZ LOPEZ,JUANITA | Address on File | | | | | | |
| 2361861 | SANCHEZ LOPEZ,LETICIA | Address on File | | | | | | |
| 2353385 | SANCHEZ LOPEZ,MARIA E | Address on File | | | | | | |
| 2365047 | SANCHEZ LOPEZ,MARILYN I | Address on File | | | | | | |
| 2409614 | SANCHEZ LOPEZ,NELSA | Address on File | | | | | | |
| 2402436 | SANCHEZ LORENZI,ROBERTO | Address on File | | | | | | |
| 2348086 | SANCHEZ LOZADA,MIGUEL A | Address on File | | | | | | |
| 2349935 | SANCHEZ LUGO,CARMEN | Address on File | | | | | | |
| 2415673 | SANCHEZ LUNA,RUBEN | Address on File | | | | | | |
| 2447740 | Sanchez M Caceres | Address on File | | | | | | |
| 2357705 | SANCHEZ MALDONADO,EDUVINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355369 | SANCHEZ MALTES,CARMEN D | Address on File | | | | | | |
| 2419896 | SANCHEZ MARCANO,LILLIAM | Address on File | | | | | | |
| 2420076 | SANCHEZ MARCHAND,CARMEN G | Address on File | | | | | | |
| 2363412 | SANCHEZ MARQUEZ,IRAIDA | Address on File | | | | | | |
| 2405325 | SANCHEZ MARRERO,ANGELES E | Address on File | | | | | | |
| 2418601 | SANCHEZ MARRERO,CARMEN | Address on File | | | | | | |
| 2402816 | SANCHEZ MARRERO,GLADYS M | Address on File | | | | | | |
| 2420518 | SANCHEZ MARRERO,LUZ N | Address on File | | | | | | |
| 2539665 | Sanchez Martinez Samuel | Address on File | | | | | | |
| 2360239 | SANCHEZ MARTINEZ,CARMEN D | Address on File | | | | | | |
| 2351280 | SANCHEZ MARTINEZ,EDUARDO | Address on File | | | | | | |
| 2408531 | SANCHEZ MARTINEZ,LINDA Y | Address on File | | | | | | |
| 2407313 | SANCHEZ MARTINEZ,LOURDES J | Address on File | | | | | | |
| 2348479 | SANCHEZ MARTINEZ,MARIA B | Address on File | | | | | | |
| 2360341 | SANCHEZ MARTINEZ,MILDRED | Address on File | | | | | | |
| 2529912 | Sanchez Massa Jacqueline | Address on File | | | | | | |
| 2358143 | SANCHEZ MASSAS,BLANCA L | Address on File | | | | | | |
| 2414248 | SANCHEZ MATTA,MARGARITA | Address on File | | | | | | |
| 2518647 | Sanchez Medina Jose | Address on File | | | | | | |
| 2402772 | SANCHEZ MEJIAS,IRENE | Address on File | | | | | | |
| 2363320 | SANCHEZ MEJIAS,YESMIN | Address on File | | | | | | |
| 2449808 | Sanchez Melendez Raul A. | Address on File | | | | | | |
| 2420888 | SANCHEZ MELENDEZ,ANGEL M | Address on File | | | | | | |
| 2366075 | SANCHEZ MELENDEZ,CARMEN I | Address on File | | | | | | |
| 2410815 | SANCHEZ MENDEZ,MARIA L | Address on File | | | | | | |
| 2415217 | SANCHEZ MENDOZA,GRACIA | Address on File | | | | | | |
| 2354797 | SANCHEZ MERCADO,CARMEN | Address on File | | | | | | |
| 2400000 | SANCHEZ MERCADO,MARIA E | Address on File | | | | | | |
| 2361180 | SANCHEZ MERCADO,RAFAEL | Address on File | | | | | | |
| 2410293 | SANCHEZ MERCADO,RUBEN | Address on File | | | | | | |
| 2369026 | SANCHEZ MONSERRAT,ISABEL | Address on File | | | | | | |
| 2357250 | SANCHEZ MONTALVO,EVELYN M | Address on File | | | | | | |
| 2360708 | SANCHEZ MONTALVO,LILLIAM | Address on File | | | | | | |
| 2418834 | SANCHEZ MONZON,GRACE | Address on File | | | | | | |
| 2449729 | Sanchez Morales Angel | Address on File | | | | | | |
| 2360562 | SANCHEZ MORALES,FLORENCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401095 | SANCHEZ MORALES,HAYDEE | Address on File | | | | | | |
| 2355763 | SANCHEZ MORALES,IRMA | Address on File | | | | | | |
| 2364969 | SANCHEZ MORALES,JUAN A | Address on File | | | | | | |
| 2356669 | SANCHEZ MORALES,MILTON | Address on File | | | | | | |
| 2406350 | SANCHEZ MUNIZ,IRIS M | Address on File | | | | | | |
| 2353500 | SANCHEZ NAVARRO,CARMEN L | Address on File | | | | | | |
| 2361584 | SANCHEZ NAZARIO,AURA | Address on File | | | | | | |
| 2367090 | SANCHEZ NAZARIO,AURA | Address on File | | | | | | |
| 2365577 | SANCHEZ NAZARIO,DAISY | Address on File | | | | | | |
| 2369003 | SANCHEZ NAZARIO,EMMA | Address on File | | | | | | |
| 2408141 | SANCHEZ NAZARIO,NELLIE | Address on File | | | | | | |
| 2364697 | SANCHEZ NEGRON,RAUL | Address on File | | | | | | |
| 2357199 | SANCHEZ NEVAREZ,GLORIA | Address on File | | | | | | |
| 2367442 | SANCHEZ NIETO,ODELTA | Address on File | | | | | | |
| 2419023 | SANCHEZ NIEVES,CARMEN D | Address on File | | | | | | |
| 2402022 | SANCHEZ NIEVES,EVA I | Address on File | | | | | | |
| 2366033 | SANCHEZ NIEVES,MILAGROS | Address on File | | | | | | |
| 2415164 | SANCHEZ NIEVES,NILSA A | Address on File | | | | | | |
| 2518914 | Sanchez Nunez Rigoberto | Address on File | | | | | | |
| 2354166 | SANCHEZ NUNEZ,ANNA M | Address on File | | | | | | |
| 2360956 | SANCHEZ NUNEZ,MAGDALENA | Address on File | | | | | | |
| 2366010 | SANCHEZ OCASIO,CARMEN L | Address on File | | | | | | |
| 2404849 | SANCHEZ OCASIO,EMILIO | Address on File | | | | | | |
| 2400865 | SANCHEZ OCASIO,JOSE A. | Address on File | | | | | | |
| 2356633 | SANCHEZ OJEDA,LUIS A | Address on File | | | | | | |
| 2409971 | SANCHEZ OLIVERAS,ANNETTE | Address on File | | | | | | |
| 2365549 | SANCHEZ OLIVERAS,MAYRA E | Address on File | | | | | | |
| 2355214 | SANCHEZ OLIVO,ANA L | Address on File | | | | | | |
| 2355375 | SANCHEZ OLMEDA,ELENA | Address on File | | | | | | |
| 2412119 | SANCHEZ OLMO,ANA M | Address on File | | | | | | |
| 2417084 | SANCHEZ OLMO,JESUS C | Address on File | | | | | | |
| 2359621 | SANCHEZ ORTA,JUANA | Address on File | | | | | | |
| 2361417 | SANCHEZ ORTEGA,IDA | Address on File | | | | | | |
| 2360625 | SANCHEZ ORTEGA,NILDA | Address on File | | | | | | |
| 2530032 | Sanchez Ortiz Angel L | Address on File | | | | | | |
| 2416008 | SANCHEZ ORTIZ,AIDA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350227 | SANCHEZ ORTIZ,CARMEN L | Address on File | | | | | | |
| 2411441 | SANCHEZ ORTIZ,EDUVIGIS | Address on File | | | | | | |
| 2416386 | SANCHEZ ORTIZ,LUZ S | Address on File | | | | | | |
| 2405601 | SANCHEZ ORTIZ,PABLO | Address on File | | | | | | |
| 2355690 | SANCHEZ ORTIZ,RAMONITA | Address on File | | | | | | |
| 2360374 | SANCHEZ ORTIZ,YVETTE | Address on File | | | | | | |
| 2420214 | SANCHEZ OSORIO,ANDRES A | Address on File | | | | | | |
| 2551373 | Sanchez Pabon, W Aleska | Address on File | | | | | | |
| 2356667 | SANCHEZ PADILLA,CARMEN L | Address on File | | | | | | |
| 2360439 | SANCHEZ PADILLA,CARMEN L | Address on File | | | | | | |
| 2358864 | SANCHEZ PADILLA,LAVINIA | Address on File | | | | | | |
| 2409611 | SANCHEZ PADILLA,SONIA | Address on File | | | | | | |
| 2414980 | SANCHEZ PAGAN,ALYS | Address on File | | | | | | |
| 2364307 | SANCHEZ PAGAN,RAQUEL | Address on File | | | | | | |
| 2351533 | SANCHEZ PASOLS,CARLOS G | Address on File | | | | | | |
| 2369493 | SANCHEZ PATINO,MARIA N | Address on File | | | | | | |
| 2565133 | Sanchez Pena Lourdes | Address on File | | | | | | |
| 2360894 | SANCHEZ PERAZA,ADNERIS | Address on File | | | | | | |
| 2408352 | SANCHEZ PEREIRA,WANDA I | Address on File | | | | | | |
| 2411068 | SANCHEZ PEREZ,ELIZABETH | Address on File | | | | | | |
| 2416513 | SANCHEZ PEREZ,ENRIQUE | Address on File | | | | | | |
| 2362648 | SANCHEZ PEREZ,JOSE A | Address on File | | | | | | |
| 2415230 | SANCHEZ PEREZ,JUANITA I | Address on File | | | | | | |
| 2400455 | SANCHEZ PEREZ,MARGARITA | Address on File | | | | | | |
| 2369171 | SANCHEZ PEREZ,NEREIDA | Address on File | | | | | | |
| 2369398 | SANCHEZ PEREZ,ROSA E | Address on File | | | | | | |
| 2405236 | SANCHEZ PINEIRO,NELSON L | Address on File | | | | | | |
| 2320984 | Sanchez Pizarro Jorge | Address on File | | | | | | |
| 2421475 | SANCHEZ POMALES,JOHN | Address on File | | | | | | |
| 2551565 | Sanchez Qui Ones | Address on File | | | | | | |
| 2356110 | SANCHEZ QUINONES,LUZ V | Address on File | | | | | | |
| 2409812 | SANCHEZ QUINONES,MARIA M | Address on File | | | | | | |
| 2413030 | SANCHEZ RAMIREZ,JOSE | Address on File | | | | | | |
| 2352856 | SANCHEZ RAMIREZ,LETICIA | Address on File | | | | | | |
| 2349801 | SANCHEZ RAMIREZ,MILAGROS | Address on File | | | | | | |
| 2413346 | SANCHEZ RAMIREZ,MIRIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2543016 | Sanchez Ramos Sonia | Address on File | | | | | | |
| 2423508 | Sanchez Ramos Yolanda | Address on File | | | | | | |
| 2350474 | SANCHEZ RAMOS,GLORIA E | Address on File | | | | | | |
| 2348277 | SANCHEZ RAMOS,LUZ M | Address on File | | | | | | |
| 2361424 | SANCHEZ REYES,JORGE I | Address on File | | | | | | |
| 2371024 | SANCHEZ REYES,MARGARITA | Address on File | | | | | | |
| 2409713 | SANCHEZ REYES,RADAMES | Address on File | | | | | | |
| 2421226 | SANCHEZ REYES,RICARDO | Address on File | | | | | | |
| 2367527 | SANCHEZ REYES,WILLIAM | Address on File | | | | | | |
| 2418133 | SANCHEZ RIOS,ENRIQUE | Address on File | | | | | | |
| 2418382 | SANCHEZ RIOS,ISABEL | Address on File | | | | | | |
| 2404744 | SANCHEZ RIOS,LEONOR | Address on File | | | | | | |
| 2362307 | SANCHEZ RIVERA,ANDREA | Address on File | | | | | | |
| 2422050 | SANCHEZ RIVERA,AXEL | Address on File | | | | | | |
| 2350196 | SANCHEZ RIVERA,CARMEN A | Address on File | | | | | | |
| 2362395 | SANCHEZ RIVERA,CARMEN A | Address on File | | | | | | |
| 2348877 | SANCHEZ RIVERA,CARMEN T | Address on File | | | | | | |
| 2423046 | SANCHEZ RIVERA,EDGAR | Address on File | | | | | | |
| 2417578 | SANCHEZ RIVERA,ENOELIA | Address on File | | | | | | |
| 2418625 | SANCHEZ RIVERA,ERMELINDA | Address on File | | | | | | |
| 2363736 | SANCHEZ RIVERA,HILDA M | Address on File | | | | | | |
| 2421809 | SANCHEZ RIVERA,IDALIA | Address on File | | | | | | |
| 2413353 | SANCHEZ RIVERA,MARIA E | Address on File | | | | | | |
| 2406029 | SANCHEZ RIVERA,MYRNA | Address on File | | | | | | |
| 2406854 | SANCHEZ RIVERA,NILSA | Address on File | | | | | | |
| 2353837 | SANCHEZ RIVERA,NOEMI | Address on File | | | | | | |
| 2406316 | SANCHEZ RIVERA,ROBERTO | Address on File | | | | | | |
| 2408146 | SANCHEZ RIVERA,ROBERTO | Address on File | | | | | | |
| 2366970 | SANCHEZ RIVERA,ROSA M | Address on File | | | | | | |
| 2420770 | SANCHEZ RIVERA,WILLIAM | Address on File | | | | | | |
| 2361531 | SANCHEZ RIVERA,ZORAIDA | Address on File | | | | | | |
| 2351588 | SANCHEZ RIVOLEDA,JOSE R | Address on File | | | | | | |
| 2449844 | Sanchez Rodriguez Edison | Address on File | | | | | | |
| 2530112 | Sanchez Rodriguez Enid M | Address on File | | | | | | |
| 2450122 | Sanchez Rodriguez Glorimar | Address on File | | | | | | |
| 2423631 | Sanchez Rodriguez Hector | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537383 | Sanchez Rodriguez Joaquin | Address on File | | | | | | |
| 2404591 | SANCHEZ RODRIGUEZ,ANA I | Address on File | | | | | | |
| 2401099 | SANCHEZ RODRIGUEZ,ARACELIS | Address on File | | | | | | |
| 2400711 | SANCHEZ RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2407012 | SANCHEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2408907 | SANCHEZ RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2366903 | SANCHEZ RODRIGUEZ,DELIA | Address on File | | | | | | |
| 2411134 | SANCHEZ RODRIGUEZ,DIANE | Address on File | | | | | | |
| 2403327 | SANCHEZ RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2418720 | SANCHEZ RODRIGUEZ,HILDA M | Address on File | | | | | | |
| 2365779 | SANCHEZ RODRIGUEZ,LUCILA | Address on File | | | | | | |
| 2404510 | SANCHEZ RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2353331 | SANCHEZ RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2350446 | SANCHEZ RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2407320 | SANCHEZ RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2358992 | SANCHEZ RODRIGUEZ,NOEL A | Address on File | | | | | | |
| 2415552 | SANCHEZ RODRIGUEZ,PEDRO J | Address on File | | | | | | |
| 2412118 | SANCHEZ RODRIGUEZ,PERSIDA | Address on File | | | | | | |
| 2405112 | SANCHEZ RODRIGUEZ,PROVIDENCIA | Address on File | | | | | | |
| 2366730 | SANCHEZ RODRIGUEZ,WILLIAM | Address on File | | | | | | |
| 2414575 | SANCHEZ ROLDAN,CARLOS J | Address on File | | | | | | |
| 2362534 | SANCHEZ ROLON,MARIA DE LOS A | Address on File | | | | | | |
| 2409711 | SANCHEZ ROMAN,MARIA V | Address on File | | | | | | |
| 2530515 | Sanchez Romero Dario | Address on File | | | | | | |
| 2529471 | Sanchez Rosa Maria M | Address on File | | | | | | |
| 2348289 | SANCHEZ ROSADO,MARIA E | Address on File | | | | | | |
| 2536736 | Sanchez Rosario Eliu | Address on File | | | | | | |
| 2420794 | SANCHEZ ROSARIO,LUZ Z | Address on File | | | | | | |
| 2370006 | SANCHEZ ROSS,MARIA T | Address on File | | | | | | |
| 2362403 | SANCHEZ RUIZ,BELINDA | Address on File | | | | | | |
| 2365332 | SANCHEZ RUIZ,DORIS | Address on File | | | | | | |
| 2407420 | SANCHEZ RUIZ,LUIS A | Address on File | | | | | | |
| 2361157 | SANCHEZ RUIZ,VIVIAN L | Address on File | | | | | | |
| 2465222 | Sanchez S Mandry | Address on File | | | | | | |
| 2563061 | Sanchez S Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551882 | Sanchez Sa Guevara | Address on File | | | | | | |
| 2446888 | Sanchez Sa Huertas | Address on File | | | | | | |
| 2445195 | Sanchez Sa Olivo | Address on File | | | | | | |
| 2429681 | Sanchez Sa Pacheco | Address on File | | | | | | |
| 2425097 | Sanchez Sa Ricardo | Address on File | | | | | | |
| 2446047 | Sanchez Sa Torres | Address on File | | | | | | |
| 2448992 | Sanchez Sa Vega | Address on File | | | | | | |
| 2551746 | Sanchez Sa Velez | Address on File | | | | | | |
| 2359250 | SANCHEZ SAEZ,FREDDY N | Address on File | | | | | | |
| 2354372 | SANCHEZ SALGADO,AIDA | Address on File | | | | | | |
| 2523415 | Sanchez Sanchez Luis | Address on File | | | | | | |
| 2409682 | SANCHEZ SANCHEZ,CARMEN J | Address on File | | | | | | |
| 2402664 | SANCHEZ SANCHEZ,HERIBERTO | Address on File | | | | | | |
| 2400201 | SANCHEZ SANCHEZ,IRENE | Address on File | | | | | | |
| 2353192 | SANCHEZ SANCHEZ,JOSEFA | Address on File | | | | | | |
| 2367055 | SANCHEZ SANCHEZ,JOSEFINA | Address on File | | | | | | |
| 2353493 | SANCHEZ SANCHEZ,JUAN | Address on File | | | | | | |
| 2363844 | SANCHEZ SANCHEZ,LUZ T | Address on File | | | | | | |
| 2357034 | SANCHEZ SANCHEZ,MARIA V | Address on File | | | | | | |
| 2419665 | SANCHEZ SANCHEZ,OLGA E | Address on File | | | | | | |
| 2361897 | SANCHEZ SANCHEZ,RAFAEL A | Address on File | | | | | | |
| 2349818 | SANCHEZ SANCHEZ,TOMAS E | Address on File | | | | | | |
| 2405853 | SANCHEZ SANTALIZ,MARGARITA | Address on File | | | | | | |
| 2530267 | Sanchez Santiago Ana L | Address on File | | | | | | |
| 2529621 | Sanchez Santiago Omar De Jes | Address on File | | | | | | |
| 2408221 | SANCHEZ SANTIAGO,ADISONIA | Address on File | | | | | | |
| 2412899 | SANCHEZ SANTIAGO,AMPARO C | Address on File | | | | | | |
| 2357650 | SANCHEZ SANTIAGO,AWILDA | Address on File | | | | | | |
| 2416887 | SANCHEZ SANTIAGO,BRENDA | Address on File | | | | | | |
| 2359351 | SANCHEZ SANTIAGO,CARMEN J | Address on File | | | | | | |
| 2419169 | SANCHEZ SANTIAGO,DAMARIS | Address on File | | | | | | |
| 2402063 | SANCHEZ SANTIAGO,EVA L | Address on File | | | | | | |
| 2422671 | SANCHEZ SANTIAGO,HECTOR | Address on File | | | | | | |
| 2365829 | SANCHEZ SANTIAGO,ILSA | Address on File | | | | | | |
| 2410043 | SANCHEZ SANTIAGO,JOSE A | Address on File | | | | | | |
| 2358935 | SANCHEZ SANTIAGO,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421972 | SANCHEZ SANTIAGO,MYRIAM M | Address on File | | | | | | |
| 2413248 | SANCHEZ SANTIAGO,NANCY | Address on File | | | | | | |
| 2360247 | SANCHEZ SANTIAGO,YOLANDA | Address on File | | | | | | |
| 2419744 | SANCHEZ SANTOS,NELLY M | Address on File | | | | | | |
| 2542642 | Sanchez Serrano Norberta | Address on File | | | | | | |
| 2528138 | Sanchez Serrano Viviana | Address on File | | | | | | |
| 2413549 | SANCHEZ SERRANO,ADA I | Address on File | | | | | | |
| 2351329 | SANCHEZ SERRANO,CARMEN D | Address on File | | | | | | |
| 2356407 | SANCHEZ SERRANO,CARMEN D | Address on File | | | | | | |
| 2351870 | SANCHEZ SERRANO,FELICITA | Address on File | | | | | | |
| 2415000 | SANCHEZ SERRANO,JEANETTE | Address on File | | | | | | |
| 2406538 | SANCHEZ SERRANO,ROMELIA | Address on File | | | | | | |
| 2417902 | SANCHEZ SEVILLANO,AMARILIS J | Address on File | | | | | | |
| 2361758 | SANCHEZ SIERRA,AIDA I | Address on File | | | | | | |
| 2411716 | SANCHEZ SIERRA,ISABEL | Address on File | | | | | | |
| 2360361 | SANCHEZ SISO,CIRCE A | Address on File | | | | | | |
| 2363912 | SANCHEZ SISO,DAFNE | Address on File | | | | | | |
| 2357976 | SANCHEZ SISO,HERODIAS | Address on File | | | | | | |
| 2357345 | SANCHEZ SISO,MARIA L | Address on File | | | | | | |
| 2360650 | SANCHEZ SISO,NADIA | Address on File | | | | | | |
| 2408761 | SANCHEZ SOLA,CARMEN I | Address on File | | | | | | |
| 2363901 | SANCHEZ SOLIVAN,CARMEN M | Address on File | | | | | | |
| 2369129 | SANCHEZ SOLIVAN,CELESTE A | Address on File | | | | | | |
| 2365260 | SANCHEZ SOLIVAN,MARTA E | Address on File | | | | | | |
| 2358090 | SANCHEZ SOLIVAN,MYRNA L | Address on File | | | | | | |
| 2401881 | SANCHEZ SOLIVAN,VICTOR M | Address on File | | | | | | |
| 2421273 | SANCHEZ SOSA,DINELIA | Address on File | | | | | | |
| 2414518 | SANCHEZ SOSA,DORIS | Address on File | | | | | | |
| 2530356 | Sanchez Soto Carmelo | Address on File | | | | | | |
| 2419724 | SANCHEZ SOTO,CANDIDA R | Address on File | | | | | | |
| 2367028 | SANCHEZ TAPIA,LILLIAM | Address on File | | | | | | |
| 2422754 | SANCHEZ TIRADO,CARMEN L. | Address on File | | | | | | |
| 2363835 | SANCHEZ TIRADO,FELIX | Address on File | | | | | | |
| 2369152 | SANCHEZ TOLEDO,CARMEN M | Address on File | | | | | | |
| 2368866 | SANCHEZ TOLEDO,ESTEBAN | Address on File | | | | | | |
| 2529768 | Sanchez Torres Betsy | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529595 | Sanchez Torres Carmen L | Address on File | | | | | | |
| 2349223 | SANCHEZ TORRES,FELIX | Address on File | | | | | | |
| 2350656 | SANCHEZ TORRES,JULIA E | Address on File | | | | | | |
| 2351147 | SANCHEZ TORRES,LEONCIO | Address on File | | | | | | |
| 2405834 | SANCHEZ TORRES,MARITZA | Address on File | | | | | | |
| 2405983 | SANCHEZ TORRES,MYRIAM T | Address on File | | | | | | |
| 2422916 | SANCHEZ TORRES,NICOLAS | Address on File | | | | | | |
| 2368823 | SANCHEZ TORRES,SYLMA | Address on File | | | | | | |
| 2348391 | SANCHEZ TUTORA,ROSA E | Address on File | | | | | | |
| 2434258 | Sanchez V Gloria M | Address on File | | | | | | |
| 2529658 | Sanchez Valderrama Eva N | Address on File | | | | | | |
| 2416977 | SANCHEZ VALENTIN,FRANCISCA | Address on File | | | | | | |
| 2365381 | SANCHEZ VALENTIN,GRISEL | Address on File | | | | | | |
| 2367467 | SANCHEZ VALENTIN,MIGUEL | Address on File | | | | | | |
| 2362736 | SANCHEZ VALENTIN,NANCY M | Address on File | | | | | | |
| 2355631 | SANCHEZ VALENTIN,WILLIAM | Address on File | | | | | | |
| 2548048 | Sanchez Valle Anabel | Address on File | | | | | | |
| 2414782 | SANCHEZ VALLEJO,NORA | Address on File | | | | | | |
| 2370789 | SANCHEZ VAQUEZ,MYRNA I | Address on File | | | | | | |
| 2349771 | SANCHEZ VARGAS,DAMARIS | Address on File | | | | | | |
| 2412978 | SANCHEZ VARGAS,JULIAN | Address on File | | | | | | |
| 2351798 | SANCHEZ VAZQUEZ,SAMUEL V | Address on File | | | | | | |
| 2413464 | SANCHEZ VEGA,CARMEN A | Address on File | | | | | | |
| 2358281 | SANCHEZ VEGA,CARMEN I | Address on File | | | | | | |
| 2365224 | SANCHEZ VEGA,IVIA | Address on File | | | | | | |
| 2367724 | SANCHEZ VEGA,JUAN | Address on File | | | | | | |
| 2348945 | SANCHEZ VEGA,JUSTINA | Address on File | | | | | | |
| 2421352 | SANCHEZ VEGA,LUIS A | Address on File | | | | | | |
| 2364298 | SANCHEZ VEGA,MARIA A | Address on File | | | | | | |
| 2354027 | SANCHEZ VEGA,MARIA E | Address on File | | | | | | |
| 2368813 | SANCHEZ VEGA,MARIBEL | Address on File | | | | | | |
| 2355294 | SANCHEZ VEGA,NILDA | Address on File | | | | | | |
| 2406425 | SANCHEZ VEGA,SANTA | Address on File | | | | | | |
| 2351592 | SANCHEZ VEGA,TOMAS | Address on File | | | | | | |
| 2415879 | SANCHEZ VEGUILLA,JOSE | Address on File | | | | | | |
| 2540857 | Sanchez Velez Ahmmed I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2350012 | SANCHEZ VELEZ,AIDA L | Address on File | | | | | | |
| 2413215 | SANCHEZ VELEZ,JUANA | Address on File | | | | | | |
| 2420610 | SANCHEZ VELEZ,MARIA DEL C | Address on File | | | | | | |
| 2414368 | SANCHEZ VELEZ,MAYRA T | Address on File | | | | | | |
| 2356052 | SANCHEZ VELEZ,MYRNA | Address on File | | | | | | |
| 2518113 | Sanchez Victor Manuel | Address on File | | | | | | |
| 2415287 | SANCHEZ VILLEGAS,JULIA | Address on File | | | | | | |
| 2369337 | SANCHEZ VILLEGAS,ZULMA I | Address on File | | | | | | |
| 2562958 | Sanchez Zayas Sandra I | Address on File | | | | | | |
| 2408050 | SANCHEZ ZAYAS,MARISOL | Address on File | | | | | | |
| 2348192 | SANCHEZ,CARMEN D | Address on File | | | | | | |
| 2366256 | SANCHEZ,GLADYS | Address on File | | | | | | |
| 2351566 | SANCHEZ,IRIS S | Address on File | | | | | | |
| 2362652 | SANCHEZ,RAFAEL A | Address on File | | | | | | |
| 2348528 | SANCHEZ,RAUL | Address on File | | | | | | |
| 2367551 | SANCHEZ,VIRGINIA | Address on File | | | | | | |
| 2280078 | Sandalio Ortega Campos | Address on File | | | | | | |
| 2259135 | Sandalio Santiago Marti | Address on File | | | | | | |
| 2547322 | Sander Curbelo Candelaria | Address on File | | | | | | |
| 2411757 | SANDERS CONCEPCION,VERONICA | Address on File | | | | | | |
| 2511276 | Sandi Canario Acosta | Address on File | | | | | | |
| 2513435 | Sandie Nieves Quiles | Address on File | | | | | | |
| 2493136 | SANDLEY  CARABALLO VAZQUEZ | Address on File | | | | | | |
| 2357693 | SANDOVAL CORTES,MARIA D | Address on File | | | | | | |
| 2415549 | SANDOVAL FLORES,HELEN | Address on File | | | | | | |
| 2411158 | SANDOVAL GARCIA,CARMEN | Address on File | | | | | | |
| 2417358 | SANDOVAL MATOS,WANDA | Address on File | | | | | | |
| 2365287 | SANDOVAL MORALES,ISABEL M | Address on File | | | | | | |
| 2367628 | SANDOVAL RIOS,MIGUEL | Address on File | | | | | | |
| 2400859 | SANDOVAL RODRIGUEZ,ABIGAIL | Address on File | | | | | | |
| 2529378 | Sandoval Rosado Juana | Address on File | | | | | | |
| 2354468 | SANDOVAL SANTOS,RAFAEL | Address on File | | | | | | |
| 2416056 | SANDOZ PEREA,LILLIAN | Address on File | | | | | | |
| 2408505 | SANDOZ RODRIGUEZ,LISANDRA | Address on File | | | | | | |
| 2422418 | SANDOZ SANTIAGO,MARIA M | Address on File | | | | | | |
| 2486568 | SANDRA  CEPEDA RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452758 | Sandra  De C Estudillo Abraham | Address on File | | | | | | |
| 2478517 | SANDRA  ALVARADO NEGRON | Address on File | | | | | | |
| 2483257 | SANDRA  ARCE VARGAS | Address on File | | | | | | |
| 2496544 | SANDRA  AYALA BONILLA | Address on File | | | | | | |
| 2496785 | SANDRA  BARBOSA DEL MORAL | Address on File | | | | | | |
| 2495271 | SANDRA  BELTRAN CALDERON | Address on File | | | | | | |
| 2484199 | SANDRA  BERRIOS AROCHO | Address on File | | | | | | |
| 2486741 | SANDRA  BLANCO RODRIGUEZ | Address on File | | | | | | |
| 2477764 | SANDRA  BORRERO | Address on File | | | | | | |
| 2489088 | SANDRA  BURGOS MELENDEZ | Address on File | | | | | | |
| 2488441 | SANDRA  CABRERA VILA | Address on File | | | | | | |
| 2477344 | SANDRA  CAJIGAS SANTIAGO | Address on File | | | | | | |
| 2494541 | SANDRA  CARABALLO ORAMAS | Address on File | | | | | | |
| 2482195 | SANDRA  CARRASQUILLO HERNANDEZ | Address on File | | | | | | |
| 2492289 | SANDRA  CASILLAS GUADALUPE | Address on File | | | | | | |
| 2497381 | SANDRA  CINTRON MARTINEZ | Address on File | | | | | | |
| 2477622 | SANDRA  CRUZ DE JESUS | Address on File | | | | | | |
| 2482846 | SANDRA  CRUZ GARCIA | Address on File | | | | | | |
| 2497965 | SANDRA  CRUZ SANTIAGO | Address on File | | | | | | |
| 2487070 | SANDRA  CRUZ VELAZQUEZ | Address on File | | | | | | |
| 2480899 | SANDRA  DELGADO LOPEZ | Address on File | | | | | | |
| 2496033 | SANDRA  DOMINGUEZ RIVERA | Address on File | | | | | | |
| 2487652 | SANDRA  DONES FRAGUADA | Address on File | | | | | | |
| 2494004 | SANDRA  FRANQUI HERNANDEZ | Address on File | | | | | | |
| 2484873 | SANDRA  GARRIGA CASIANO | Address on File | | | | | | |
| 2494306 | SANDRA  GOGLAD COLON | Address on File | | | | | | |
| 2505143 | SANDRA  GONZALEZ LEBRON | Address on File | | | | | | |
| 2471632 | SANDRA  GONZALEZ RIVERA | Address on File | | | | | | |
| 2488900 | SANDRA  GUTIERREZ COLON | Address on File | | | | | | |
| 2490180 | SANDRA  JUARBE REY | Address on File | | | | | | |
| 2497742 | SANDRA  LARA DE LA ROSA | Address on File | | | | | | |
| 2501415 | SANDRA  LOPEZ CABRERA | Address on File | | | | | | |
| 2479901 | SANDRA  LOPEZ CAMUY | Address on File | | | | | | |
| 2483183 | SANDRA  LOPEZ GUERRIOS | Address on File | | | | | | |
| 2497917 | SANDRA  LOPEZ LUGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489195 | SANDRA  LOZADA ROLDAN | Address on File | | | | | | |
| 2496006 | SANDRA  MARQUEZ TRICOCHE | Address on File | | | | | | |
| 2507235 | SANDRA  MARTINEZ FIGUEROA | Address on File | | | | | | |
| 2498618 | SANDRA  MARTINEZ GARCIA | Address on File | | | | | | |
| 2488940 | SANDRA  MATEO FRANCO | Address on File | | | | | | |
| 2486524 | SANDRA  MATOS PAGAN | Address on File | | | | | | |
| 2472777 | SANDRA  MERCADO OLAVARRIA | Address on File | | | | | | |
| 2490774 | SANDRA  MORALES BECERRA | Address on File | | | | | | |
| 2474141 | SANDRA  ORTA DIAZ | Address on File | | | | | | |
| 2484886 | SANDRA  ORTIZ FONTANEZ | Address on File | | | | | | |
| 2486431 | SANDRA  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2473256 | SANDRA  OTERO TORRES | Address on File | | | | | | |
| 2501864 | SANDRA  PEREZ DELARME | Address on File | | | | | | |
| 2482624 | SANDRA  PLAZA CUSTODIO | Address on File | | | | | | |
| 2480759 | SANDRA  POU PADILLA | Address on File | | | | | | |
| 2496869 | SANDRA  QUILES BERRIOS | Address on File | | | | | | |
| 2477432 | SANDRA  RAMIREZ ASENCIO | Address on File | | | | | | |
| 2484802 | SANDRA  RAMOS PEREZ | Address on File | | | | | | |
| 2490240 | SANDRA  REYES BERRIOS | Address on File | | | | | | |
| 2477065 | SANDRA  REYES QUINONES | Address on File | | | | | | |
| 2483519 | SANDRA  RIOS CRUZ | Address on File | | | | | | |
| 2478599 | SANDRA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2490241 | SANDRA  RIVERA NAZARIO | Address on File | | | | | | |
| 2483564 | SANDRA  RODRIGUEZ ADORNO | Address on File | | | | | | |
| 2492357 | SANDRA  RODRIGUEZ ALLENDE | Address on File | | | | | | |
| 2476173 | SANDRA  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2503744 | SANDRA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2483375 | SANDRA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2495504 | SANDRA  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2496255 | SANDRA  RODRIGUEZ ZARAGOZA | Address on File | | | | | | |
| 2499985 | SANDRA  ROMAN LOPEZ | Address on File | | | | | | |
| 2477787 | SANDRA  ROMAN RIOS | Address on File | | | | | | |
| 2481259 | SANDRA  ROSADO RIVERA | Address on File | | | | | | |
| 2476497 | SANDRA  ROSARIO TORRES | Address on File | | | | | | |
| 2472316 | SANDRA  RUIZ CORREA | Address on File | | | | | | |
| 2471722 | SANDRA  SANCHEZ NAZARIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497709 | SANDRA  SANTANA RIVERA | Address on File | | | | | | |
| 2486762 | SANDRA  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2480376 | SANDRA  SANTIAGO NEGRON | Address on File | | | | | | |
| 2475338 | SANDRA  SANTIAGO SUAREZ | Address on File | | | | | | |
| 2486329 | SANDRA  SEPULVEDA TRINIDAD | Address on File | | | | | | |
| 2483145 | SANDRA  TORRES MALDONADO | Address on File | | | | | | |
| 2497625 | SANDRA  TORRES SANTOS | Address on File | | | | | | |
| 2494806 | SANDRA  VARGAS MEDINA | Address on File | | | | | | |
| 2471473 | SANDRA  VEGA DUQUE | Address on File | | | | | | |
| 2478904 | SANDRA  VEGA RODRIGUEZ | Address on File | | | | | | |
| 2484752 | SANDRA  VEGA SANCHEZ | Address on File | | | | | | |
| 2490204 | SANDRA  VELAZQUEZ SANTOS | Address on File | | | | | | |
| 2479294 | SANDRA  VELAZQUEZ SOTO | Address on File | | | | | | |
| 2480975 | SANDRA  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2497685 | SANDRA  VERA ROSADO | Address on File | | | | | | |
| 2478854 | SANDRA  ZENO SERRANO | Address on File | | | | | | |
| 2544076 | Sandra 1 Virella Cotto | Address on File | | | | | | |
| 2256203 | Sandra A A Gonzalez Camacho | Address on File | | | | | | |
| 2491589 | SANDRA A BLONDET RIVERA | Address on File | | | | | | |
| 2469248 | Sandra A De Jesus Otero | Address on File | | | | | | |
| 2514233 | Sandra A Diaz Ortiz | Address on File | | | | | | |
| 2520616 | Sandra A Figueroa Caraballo | Address on File | | | | | | |
| 2501270 | SANDRA A LOPEZ CABRERO | Address on File | | | | | | |
| 2528213 | Sandra A Pe?A Rodriguez | Address on File | | | | | | |
| 2442409 | Sandra A Sanchez Monta?Ez | Address on File | | | | | | |
| 2445874 | Sandra Acevedo Casanova | Address on File | | | | | | |
| 2426083 | Sandra Acosta Monta?Ez | Address on File | | | | | | |
| 2562076 | Sandra Agosto Fernandez | Address on File | | | | | | |
| 2518617 | Sandra Agront Ferreras | Address on File | | | | | | |
| 2389361 | Sandra Aguirre Morales | Address on File | | | | | | |
| 2271284 | Sandra Albino De Jesus | Address on File | | | | | | |
| 2308292 | Sandra Algarin Ramos | Address on File | | | | | | |
| 2332506 | Sandra Alvarado Alvarado | Address on File | | | | | | |
| 2342250 | Sandra Alvarez Ayala | Address on File | | | | | | |
| 2510887 | Sandra Alvarezlopez | Address on File | | | | | | |
| 2525290 | Sandra Andino Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2323958 | Sandra Antonetty Montanez | Address on File | | | | | | |
| 2539295 | Sandra Aponte | Address on File | | | | | | |
| 2448001 | Sandra Arroyo Davila | Address on File | | | | | | |
| 2516025 | Sandra Arroyo Lebron | Address on File | | | | | | |
| 2433010 | Sandra Atiles Colon | Address on File | | | | | | |
| 2511526 | Sandra Aviles Cardona | Address on File | | | | | | |
| 2394851 | Sandra Ayuso Rosa | Address on File | | | | | | |
| 2441233 | Sandra B Ortiz Diaz | Address on File | | | | | | |
| 2472045 | SANDRA B TORRES TORRES | Address on File | | | | | | |
| 2462797 | Sandra Baez Rivera | Address on File | | | | | | |
| 2451944 | Sandra Balay Salicrup | Address on File | | | | | | |
| 2372278 | Sandra Bermudez Santiago | Address on File | | | | | | |
| 2300828 | Sandra Berrios Lugo | Address on File | | | | | | |
| 2536880 | Sandra Brito Vega | Address on File | | | | | | |
| 2281471 | Sandra C C Cruz Rodriguez | Address on File | | | | | | |
| 2485953 | SANDRA C ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2490795 | SANDRA C VILLA ARMENDARIZ | Address on File | | | | | | |
| 2507899 | Sandra Cabrera Malaret | Address on File | | | | | | |
| 2376565 | Sandra Cadiz Diaz | Address on File | | | | | | |
| 2514271 | Sandra Calca?O De Jesus | Address on File | | | | | | |
| 2531707 | Sandra Calderon Perez | Address on File | | | | | | |
| 2530677 | Sandra Calderon Reyes | Address on File | | | | | | |
| 2347026 | Sandra Camacho Grajales | Address on File | | | | | | |
| 2564887 | Sandra Caratini Ortiz | Address on File | | | | | | |
| 2441725 | Sandra Carrasquillo | Address on File | | | | | | |
| 2392746 | Sandra Carrasquillo Arroyo | Address on File | | | | | | |
| 2467281 | Sandra Carrasquillo Daviu | Address on File | | | | | | |
| 2524759 | Sandra Carrasquillo Osorio | Address on File | | | | | | |
| 2526393 | Sandra Castro Benitez | Address on File | | | | | | |
| 2280603 | Sandra Castro Gonzalez | Address on File | | | | | | |
| 2549133 | Sandra Centeno, Villegas | Address on File | | | | | | |
| 2553706 | Sandra Cepeda Flores | Address on File | | | | | | |
| 2301893 | Sandra Cepeda Morales | Address on File | | | | | | |
| 2389150 | Sandra Chevres Izquierdo | Address on File | | | | | | |
| 2265189 | Sandra Cintron Quintana | Address on File | | | | | | |
| 2428177 | Sandra Cintron Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550896 | Sandra Colom | Address on File | | | | | | |
| 2513602 | Sandra Colon | Address on File | | | | | | |
| 2375077 | Sandra Colon Colon | Address on File | | | | | | |
| 2257446 | Sandra Colon Martinez | Address on File | | | | | | |
| 2434821 | Sandra Colon Ocasio | Address on File | | | | | | |
| 2429474 | Sandra Colon Reyes | Address on File | | | | | | |
| 2453562 | Sandra Colon Rivera | Address on File | | | | | | |
| 2339919 | Sandra Colon Rodriguez | Address on File | | | | | | |
| 2380585 | Sandra Colon Santiago | Address on File | | | | | | |
| 2380077 | Sandra Correa Cintron | Address on File | | | | | | |
| 2442138 | Sandra Couvertier Cruz | Address on File | | | | | | |
| 2391591 | Sandra Crespo Astor | Address on File | | | | | | |
| 2526087 | Sandra Crespo Hernandez | Address on File | | | | | | |
| 2337795 | Sandra Crespo Mendez | Address on File | | | | | | |
| 2557517 | Sandra Cruz Arroyo | Address on File | | | | | | |
| 2428801 | Sandra Cruz Canales | Address on File | | | | | | |
| 2468804 | Sandra Cruz Cruz | Address on File | | | | | | |
| 2332175 | Sandra Cruz Fernandez | Address on File | | | | | | |
| 2343795 | Sandra Cruz Garcia | Address on File | | | | | | |
| 2451588 | Sandra Cruz Pantojas | Address on File | | | | | | |
| 2456080 | Sandra Cruz Rivera | Address on File | | | | | | |
| 2375689 | Sandra Curet Santiago | Address on File | | | | | | |
| 2537858 | Sandra D Laboy Ramirez | Address on File | | | | | | |
| 2445659 | Sandra D Leon Rivera | Address on File | | | | | | |
| 2489328 | SANDRA D NEGRON FELIBERTY | Address on File | | | | | | |
| 2446008 | Sandra D Perez Perez | Address on File | | | | | | |
| 2497026 | SANDRA D QUILES PEREZ | Address on File | | | | | | |
| 2534990 | Sandra D Suarez Negron | Address on File | | | | | | |
| 2426812 | Sandra D Tacoronte Lopez | Address on File | | | | | | |
| 2491425 | SANDRA D TACORONTE LOPEZ | Address on File | | | | | | |
| 2433280 | Sandra Davila Alejandro | Address on File | | | | | | |
| 2533775 | Sandra Davila Negron | Address on File | | | | | | |
| 2389854 | Sandra Davila Perez | Address on File | | | | | | |
| 2428125 | Sandra De Jesus Feliciano | Address on File | | | | | | |
| 2429667 | Sandra De Jesus Jimenez | Address on File | | | | | | |
| 2512342 | Sandra De Jesus Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465755 | Sandra De Jesus Rosado | Address on File | | | | | | |
| 2392928 | Sandra De La Paz Rodriguez | Address on File | | | | | | |
| 2443278 | Sandra Del C Gerena | Address on File | | | | | | |
| 2438287 | Sandra Del C Hernandez | Address on File | | | | | | |
| 2507027 | SANDRA DEL C VAZQUEZ MELENDEZ | Address on File | | | | | | |
| 2377705 | Sandra Diaz Colon | Address on File | | | | | | |
| 2299030 | Sandra Diaz Merced | Address on File | | | | | | |
| 2433282 | Sandra Diaz Perez | Address on File | | | | | | |
| 2516222 | Sandra Diaz Rivera | Address on File | | | | | | |
| 2549937 | Sandra Diaz Rivera | Address on File | | | | | | |
| 2530528 | Sandra Dones Fraguada | Address on File | | | | | | |
| 2439016 | Sandra E Alvarez Quiles | Address on File | | | | | | |
| 2383013 | Sandra E Alvarez Thompson | Address on File | | | | | | |
| 2398854 | Sandra E Blas Machado | Address on File | | | | | | |
| 2536178 | Sandra E Bonilla | Address on File | | | | | | |
| 2375007 | Sandra E Calderon Rodriguez | Address on File | | | | | | |
| 2279510 | Sandra E Camara Parra | Address on File | | | | | | |
| 2343581 | Sandra E Cintron Martinez | Address on File | | | | | | |
| 2449979 | Sandra E Clemente Rosado | Address on File | | | | | | |
| 2447157 | Sandra E Colon Ramos | Address on File | | | | | | |
| 2531493 | Sandra E Concepcion Cintron | Address on File | | | | | | |
| 2476983 | SANDRA E DE JESUS SEPULVEDA | Address on File | | | | | | |
| 2442879 | Sandra E Evelestes Hernande | Address on File | | | | | | |
| 2427740 | Sandra E Fargas Pizarro | Address on File | | | | | | |
| 2488175 | SANDRA E FERNANDEZ SOLER | Address on File | | | | | | |
| 2264123 | Sandra E Figueroa Navas | Address on File | | | | | | |
| 2449177 | Sandra E Gonzalez | Address on File | | | | | | |
| 2483869 | SANDRA E GONZALEZ VELEZ | Address on File | | | | | | |
| 2524469 | Sandra E Hernandez Vera | Address on File | | | | | | |
| 2545053 | Sandra E Juan Nieves | Address on File | | | | | | |
| 2439007 | Sandra E Lebron Arce | Address on File | | | | | | |
| 2264379 | Sandra E Lebron Vazquez | Address on File | | | | | | |
| 2540579 | Sandra E Maldonado Ortiz | Address on File | | | | | | |
| 2473122 | SANDRA E MELENDEZ DELGADO | Address on File | | | | | | |
| 2495871 | SANDRA E MELENDEZ ORELLANA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2274910 | Sandra E Molina Gonzalez | Address on File | | | | | | |
| 2552699 | Sandra E Morales Baez | Address on File | | | | | | |
| 2525504 | Sandra E Morales Mercado | Address on File | | | | | | |
| 2561124 | Sandra E Ortega Cubero | Address on File | | | | | | |
| 2554974 | Sandra E Osorio Allende | Address on File | | | | | | |
| 2433238 | Sandra E Padilla Morales | Address on File | | | | | | |
| 2426532 | Sandra E Pizarro Marrero | Address on File | | | | | | |
| 2549210 | Sandra E Prieto Flores | Address on File | | | | | | |
| 2398586 | Sandra E Ramos Candelario | Address on File | | | | | | |
| 2459634 | Sandra E Ramos Merced | Address on File | | | | | | |
| 2524321 | Sandra E Reyes Aviles | Address on File | | | | | | |
| 2555780 | Sandra E Rivera Ponce De Leon | Address on File | | | | | | |
| 2428993 | Sandra E Rivera Reyes | Address on File | | | | | | |
| 2293372 | Sandra E Rivera Rodriguez | Address on File | | | | | | |
| 2509580 | Sandra E Rodriguez Saez | Address on File | | | | | | |
| 2510564 | Sandra E Rojas | Address on File | | | | | | |
| 2423827 | Sandra E Rolon Solivan | Address on File | | | | | | |
| 2508126 | Sandra E Roman Romero | Address on File | | | | | | |
| 2436286 | Sandra E Rosa Guzman | Address on File | | | | | | |
| 2536129 | Sandra E Rosas Velez | Address on File | | | | | | |
| 2458774 | Sandra E Sanchez Cordova | Address on File | | | | | | |
| 2423317 | Sandra E Santiago Martinez | Address on File | | | | | | |
| 2509609 | Sandra E Santiago Torres | Address on File | | | | | | |
| 2563304 | Sandra E Torres Cruz | Address on File | | | | | | |
| 2476032 | SANDRA E TORRES TORRES | Address on File | | | | | | |
| 2500339 | SANDRA E VEGA CENTENO | Address on File | | | | | | |
| 2562435 | Sandra E Velez Carrero | Address on File | | | | | | |
| 2471439 | SANDRA E VELEZ GONZALEZ | Address on File | | | | | | |
| 2563478 | Sandra E Velez Rodriguez | Address on File | | | | | | |
| 2488245 | SANDRA E VELEZ SALCEDO | Address on File | | | | | | |
| 2293030 | Sandra Encarnacion Sandra | Address on File | | | | | | |
| 2439300 | Sandra Enid Torres Aponte | Address on File | | | | | | |
| 2427604 | Sandra Esmurria Rivera | Address on File | | | | | | |
| 2443343 | Sandra Esquilin Colon | Address on File | | | | | | |
| 2430675 | Sandra Esteva Baez | Address on File | | | | | | |
| 2560828 | Sandra F Goyco Saldin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455343 | Sandra Fargas Carrasco | Address on File | | | | | | |
| 2457330 | Sandra Feliciano Aguila | Address on File | | | | | | |
| 2525606 | Sandra Feliciano Rodriguez | Address on File | | | | | | |
| 2390122 | Sandra Ferrer Clemente | Address on File | | | | | | |
| 2451582 | Sandra Ferrer Lasalle | Address on File | | | | | | |
| 2513844 | Sandra Figueroa Cruz | Address on File | | | | | | |
| 2444301 | Sandra Figueroa Gonzalez | Address on File | | | | | | |
| 2429310 | Sandra Figueroa Lopez | Address on File | | | | | | |
| 2329198 | Sandra Figueroa Suarez | Address on File | | | | | | |
| 2531447 | Sandra Flecha Merced | Address on File | | | | | | |
| 2340128 | Sandra Fontanez Hernandez | Address on File | | | | | | |
| 2434891 | Sandra Freytes Vera | Address on File | | | | | | |
| 2451170 | Sandra G Chabrier Perez | Address on File | | | | | | |
| 2508375 | Sandra G Cordero Pagan | Address on File | | | | | | |
| 2476365 | SANDRA G MELENDEZ VIANA | Address on File | | | | | | |
| 2555978 | Sandra G Ocasio Mendez | Address on File | | | | | | |
| 2477003 | SANDRA G SANTOS GARCIA | Address on File | | | | | | |
| 2441420 | Sandra G Torres Serrano | Address on File | | | | | | |
| 2446373 | Sandra Galarza Claudio | Address on File | | | | | | |
| 2523460 | Sandra Galarzalopez | Address on File | | | | | | |
| 2278795 | Sandra Garcia Barbosa | Address on File | | | | | | |
| 2550619 | Sandra Garcia De Jesus | Address on File | | | | | | |
| 2289258 | Sandra Garcia Medina | Address on File | | | | | | |
| 2305696 | Sandra Garcia Molina | Address on File | | | | | | |
| 2443254 | Sandra Garcia Morales | Address on File | | | | | | |
| 2379133 | Sandra Gelabert Hernandez | Address on File | | | | | | |
| 2542487 | Sandra Gerena Christian | Address on File | | | | | | |
| 2371614 | Sandra Gil Lamadrid | Address on File | | | | | | |
| 2325095 | Sandra Gomez Dueno | Address on File | | | | | | |
| 2390696 | Sandra Gomez Rivera | Address on File | | | | | | |
| 2550742 | Sandra Gonzalez | Address on File | | | | | | |
| 2271669 | Sandra Gonzalez Arroyo | Address on File | | | | | | |
| 2373841 | Sandra Gonzalez Colon | Address on File | | | | | | |
| 2267907 | Sandra Gonzalez Diaz | Address on File | | | | | | |
| 2468626 | Sandra Gonzalez Fonseca | Address on File | | | | | | |
| 2450599 | Sandra Gonzalez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325659 | Sandra Gonzalez Quinones | Address on File | | | | | | |
| 2516996 | Sandra Gonzalez Rodriguez | Address on File | | | | | | |
| 2309062 | Sandra Gracia Calderon | Address on File | | | | | | |
| 2372384 | Sandra Gregory Del | Address on File | | | | | | |
| 2383074 | Sandra Guardiola Sanchez | Address on File | | | | | | |
| 2373873 | Sandra Guzman Massas | Address on File | | | | | | |
| 2480370 | SANDRA H RIVERA MALDONADO | Address on File | | | | | | |
| 2474945 | SANDRA H VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2429306 | Sandra Hernandez Bourdon | Address on File | | | | | | |
| 2377040 | Sandra Hernandez Melendez | Address on File | | | | | | |
| 2343334 | Sandra Hernandez Torres | Address on File | | | | | | |
| 2479303 | SANDRA I ACEVEDO PAGAN | Address on File | | | | | | |
| 2343124 | Sandra I Albino Nazario | Address on File | | | | | | |
| 2494533 | SANDRA I ARROYO OJEDA | Address on File | | | | | | |
| 2342472 | Sandra I Avelino Carrion | Address on File | | | | | | |
| 2531299 | Sandra I Ayala Davila | Address on File | | | | | | |
| 2515869 | Sandra I Baez Hernandez | Address on File | | | | | | |
| 2495370 | SANDRA I BAEZ TORRES | Address on File | | | | | | |
| 2469138 | Sandra I Batiz Vargas | Address on File | | | | | | |
| 2466885 | Sandra I Berrios Lozada | Address on File | | | | | | |
| 2495670 | SANDRA I BERRIOS LOZADA | Address on File | | | | | | |
| 2494143 | SANDRA I BERRIOS TORRES | Address on File | | | | | | |
| 2449732 | Sandra I Bonet Marrero | Address on File | | | | | | |
| 2527535 | Sandra I Bonilla Figueroa | Address on File | | | | | | |
| 2475489 | SANDRA I BORGES GARCIA | Address on File | | | | | | |
| 2483944 | SANDRA I BURGOS GUEVARA | Address on File | | | | | | |
| 2442828 | Sandra I Cajigas | Address on File | | | | | | |
| 2563875 | Sandra I Calero Alvarez | Address on File | | | | | | |
| 2527053 | Sandra I Camacho Almodovar | Address on File | | | | | | |
| 2487547 | SANDRA I CAMACHO LOPEZ | Address on File | | | | | | |
| 2497745 | SANDRA I CAMACHO MUNIZ | Address on File | | | | | | |
| 2477940 | SANDRA I CAMARENO MALDONADO | Address on File | | | | | | |
| 2448281 | Sandra I Caro Delgado | Address on File | | | | | | |
| 2447198 | Sandra I Carrasquillo | Address on File | | | | | | |
| 2466320 | Sandra I Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488440 | SANDRA I CARRION DENIS | Address on File | | | | | | |
| 2557892 | Sandra I Carrion Serrano | Address on File | | | | | | |
| 2278325 | Sandra I Carrucini Ortiz | Address on File | | | | | | |
| 2436330 | Sandra I Cartagena Villega | Address on File | | | | | | |
| 2439339 | Sandra I Cepeda Arcelay | Address on File | | | | | | |
| 2447323 | Sandra I Cirino Cepeda | Address on File | | | | | | |
| 2534627 | Sandra I Collazo Sanchez | Address on File | | | | | | |
| 2265007 | Sandra I Colon De Jesus | Address on File | | | | | | |
| 2438621 | Sandra I Colon De Jesus | Address on File | | | | | | |
| 2436572 | Sandra I Colon Guzman | Address on File | | | | | | |
| 2297970 | Sandra I Cordero Montalvo | Address on File | | | | | | |
| 2507056 | SANDRA I CORDERO ROSA | Address on File | | | | | | |
| 2430846 | Sandra I Correa Hernandez | Address on File | | | | | | |
| 2423811 | Sandra I Cortes Torres | Address on File | | | | | | |
| 2480404 | SANDRA I COSME ALBINO | Address on File | | | | | | |
| 2496591 | SANDRA I CRESPO AQUINO | Address on File | | | | | | |
| 2452628 | Sandra I Cruv Martinez | Address on File | | | | | | |
| 2442710 | Sandra I Cruz Arroyo | Address on File | | | | | | |
| 2427277 | Sandra I Cruz Cordero | Address on File | | | | | | |
| 2471746 | SANDRA I CRUZ GOMEZ | Address on File | | | | | | |
| 2395408 | Sandra I Cruz Gonzalez | Address on File | | | | | | |
| 2445257 | Sandra I Cruz Oliver | Address on File | | | | | | |
| 2516572 | Sandra I Cruz Vazquez | Address on File | | | | | | |
| 2557553 | Sandra I Custodio Maldonado | Address on File | | | | | | |
| 2440446 | Sandra I Davila Perez | Address on File | | | | | | |
| 2439043 | Sandra I De Jesus Caraball | Address on File | | | | | | |
| 2516017 | Sandra I De Jesus Colon | Address on File | | | | | | |
| 2272198 | Sandra I De Jesus Cruz | Address on File | | | | | | |
| 2481797 | SANDRA I DE LEON RIVERA | Address on File | | | | | | |
| 2545957 | Sandra I Diaz Chapman | Address on File | | | | | | |
| 2437997 | Sandra I Diaz Lebron | Address on File | | | | | | |
| 2540759 | Sandra I Dragoni Baez | Address on File | | | | | | |
| 2556295 | Sandra I Echevarria Curet | Address on File | | | | | | |
| 2534204 | Sandra I Elias Moczo | Address on File | | | | | | |
| 2481897 | SANDRA I ESCALERA RIVERA | Address on File | | | | | | |
| 2528715 | Sandra I Escalera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426892 | Sandra I Estrada Reyes | Address on File | | | | | | |
| 2476896 | SANDRA I FALERO ROMERO | Address on File | | | | | | |
| 2526234 | Sandra I Fernandez Algarin | Address on File | | | | | | |
| 2379360 | Sandra I Fernandez Colon | Address on File | | | | | | |
| 2496587 | SANDRA I FIGUEROA ALVAREZ | Address on File | | | | | | |
| 2474460 | SANDRA I FIGUEROA DE LEON | Address on File | | | | | | |
| 2475136 | SANDRA I FIGUEROA DIAZ | Address on File | | | | | | |
| 2500572 | SANDRA I FIGUEROA GARCIA | Address on File | | | | | | |
| 2504873 | SANDRA I FIGUEROA RUIZ | Address on File | | | | | | |
| 2496907 | SANDRA I FLORES MARTINEZ | Address on File | | | | | | |
| 2488829 | SANDRA I FLORES PEREZ | Address on File | | | | | | |
| 2499647 | SANDRA I FONTANEZ OLIVERAS | Address on File | | | | | | |
| 2442653 | Sandra I Fuentes Castrello | Address on File | | | | | | |
| 2342430 | Sandra I Galarza Rodriguez | Address on File | | | | | | |
| 2546668 | Sandra I Galvez Valentin | Address on File | | | | | | |
| 2526105 | Sandra I Gandia Torres | Address on File | | | | | | |
| 2548461 | Sandra I Garcia Alvarado | Address on File | | | | | | |
| 2528012 | Sandra I Garcia Marrero | Address on File | | | | | | |
| 2398096 | Sandra I Garcia Ramos | Address on File | | | | | | |
| 2525389 | Sandra I Gonzalez Berrios | Address on File | | | | | | |
| 2509123 | Sandra I Gonzalez Delgado | Address on File | | | | | | |
| 2477176 | SANDRA I GONZALEZ VELEZ | Address on File | | | | | | |
| 2486923 | SANDRA I GRAJALES BURGOS | Address on File | | | | | | |
| 2496542 | SANDRA I GUERRERO PLACIDO | Address on File | | | | | | |
| 2285833 | Sandra I Guerrios Rodriguez | Address on File | | | | | | |
| 2549753 | Sandra I Hernandez De Leon | Address on File | | | | | | |
| 2555513 | Sandra I Hernandez Delgado | Address on File | | | | | | |
| 2534696 | Sandra I Hernandez Torres | Address on File | | | | | | |
| 2443181 | Sandra I Huizar Rosado | Address on File | | | | | | |
| 2272641 | Sandra I I Merced Soto | Address on File | | | | | | |
| 2295240 | Sandra I I Roman Battini | Address on File | | | | | | |
| 2306887 | Sandra I I Sosa Cotto | Address on File | | | | | | |
| 2493943 | SANDRA I JIMENEZ CUEVAS | Address on File | | | | | | |
| 2304007 | Sandra I Jimenez Vargas | Address on File | | | | | | |
| 2506742 | SANDRA I LANZA RAMOS | Address on File | | | | | | |
| 2528114 | Sandra I Lao Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486658 | SANDRA I LEBRON RIVERA | Address on File | | | | | | |
| 2451132 | Sandra I Lopez Camacho | Address on File | | | | | | |
| 2472786 | SANDRA I LOPEZ MENDEZ | Address on File | | | | | | |
| 2305911 | Sandra I Lopez Narvaez | Address on File | | | | | | |
| 2439144 | Sandra I Lopez Rodriguez | Address on File | | | | | | |
| 2344041 | Sandra I Lopez Vargas | Address on File | | | | | | |
| 2509669 | Sandra I Luina Cruz | Address on File | | | | | | |
| 2476586 | SANDRA I MACHADO RIOS | Address on File | | | | | | |
| 2429637 | Sandra I Maisonet Rivera | Address on File | | | | | | |
| 2557369 | Sandra I Maldonado Jorge | Address on File | | | | | | |
| 2496864 | SANDRA I MALDONADO SANTIAGO | Address on File | | | | | | |
| 2438364 | Sandra I Maldonado Vega | Address on File | | | | | | |
| 2562785 | Sandra I Malldonado Malave | Address on File | | | | | | |
| 2398235 | Sandra I Marcano Martinez | Address on File | | | | | | |
| 2423315 | Sandra I Martinez Ramos | Address on File | | | | | | |
| 2521257 | Sandra I Martinez Ruiz | Address on File | | | | | | |
| 2474152 | SANDRA I MARTINEZ SANTANA | Address on File | | | | | | |
| 2514754 | Sandra I Martinez Silva | Address on File | | | | | | |
| 2394403 | Sandra I Matos Gonzalez | Address on File | | | | | | |
| 2488779 | SANDRA I MELENDEZ OLMEDA | Address on File | | | | | | |
| 2345887 | Sandra I Melendez Rosario | Address on File | | | | | | |
| 2509782 | Sandra I Mena Morales | Address on File | | | | | | |
| 2501161 | SANDRA I MERCADO MARTINEZ | Address on File | | | | | | |
| 2528709 | Sandra I Mercado Melendez | Address on File | | | | | | |
| 2470041 | Sandra I Mercado Pardo | Address on File | | | | | | |
| 2289328 | Sandra I Miranda Morales | Address on File | | | | | | |
| 2514462 | Sandra I Monta?Ez Rivera | Address on File | | | | | | |
| 2549031 | Sandra I Morales Calderon | Address on File | | | | | | |
| 2381327 | Sandra I Morales Diaz | Address on File | | | | | | |
| 2526720 | Sandra I Morales Sanchez | Address on File | | | | | | |
| 2477564 | SANDRA I NATAL MALDONADO | Address on File | | | | | | |
| 2475693 | SANDRA I NAVARRO GARCIA | Address on File | | | | | | |
| 2440760 | Sandra I Negron Lopez | Address on File | | | | | | |
| 2429231 | Sandra I Negron Morales | Address on File | | | | | | |
| 2426614 | Sandra I Nieves Cruz | Address on File | | | | | | |
| 2503258 | SANDRA I NUNEZ QUILES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429308 | Sandra I Ocasio Montalvo | Address on File | | | | | | |
| 2473509 | SANDRA I OCASIO SANTIAGO | Address on File | | | | | | |
| 2486592 | SANDRA I OLAVARRIA MORALES | Address on File | | | | | | |
| 2453564 | Sandra I Oquendo Barroso | Address on File | | | | | | |
| 2529033 | Sandra I Oriol Ramirez | Address on File | | | | | | |
| 2441183 | Sandra I Ortiz Gonzalez | Address on File | | | | | | |
| 2441006 | Sandra I Ortiz Gorritz | Address on File | | | | | | |
| 2397984 | Sandra I Ortiz Marcano | Address on File | | | | | | |
| 2453679 | Sandra I Ortiz Rivera | Address on File | | | | | | |
| 2548101 | Sandra I Ortiz Robles | Address on File | | | | | | |
| 2442275 | Sandra I Oyola Irizarry | Address on File | | | | | | |
| 2495690 | SANDRA I PACHECO PEREZ | Address on File | | | | | | |
| 2472115 | SANDRA I PADILLA BELTRAN | Address on File | | | | | | |
| 2453639 | Sandra I Pagan Ayala | Address on File | | | | | | |
| 2495368 | SANDRA I PELLOT ALERS | Address on File | | | | | | |
| 2555984 | Sandra I Pena Mercado | Address on File | | | | | | |
| 2562658 | Sandra I Perez Alameda | Address on File | | | | | | |
| 2476308 | SANDRA I PEREZ ANTONSANTI | Address on File | | | | | | |
| 2503707 | SANDRA I PEREZ CRESPO | Address on File | | | | | | |
| 2396987 | Sandra I Perez Delgado | Address on File | | | | | | |
| 2429011 | Sandra I Perez Figueroa | Address on File | | | | | | |
| 2487627 | SANDRA I PEREZ JORGE | Address on File | | | | | | |
| 2505936 | SANDRA I PEREZ ORTIZ | Address on File | | | | | | |
| 2475354 | SANDRA I PEREZ PONCE | Address on File | | | | | | |
| 2498311 | SANDRA I PEREZ RUIZ | Address on File | | | | | | |
| 2455661 | Sandra I Perez Torres | Address on File | | | | | | |
| 2490173 | SANDRA I POLACO ROMAN | Address on File | | | | | | |
| 2563713 | Sandra I Pomales Castro | Address on File | | | | | | |
| 2468102 | Sandra I Ponce Lugardo | Address on File | | | | | | |
| 2468102 | SANDRA I PONCE LUGARDO | Address on File | | | | | | |
| 2438930 | Sandra I Pou Rivera | Address on File | | | | | | |
| 2442134 | Sandra I Qui?Ones Pinto | Address on File | | | | | | |
| 2497466 | SANDRA I QUINTANA MUNOZ | Address on File | | | | | | |
| 2470679 | Sandra I Ramirez | Address on File | | | | | | |
| 2453027 | Sandra I Ramos Cruz | Address on File | | | | | | |
| 2536936 | Sandra I Ramos Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472946 | SANDRA I RAMOS LABOY | Address on File | | | | | | |
| 2469798 | Sandra I Ramos Rivera | Address on File | | | | | | |
| 2476158 | SANDRA I RAMOS RIVERA | Address on File | | | | | | |
| 2496386 | SANDRA I RAMOS VALLE | Address on File | | | | | | |
| 2530638 | Sandra I Rentas Guzman | Address on File | | | | | | |
| 2525063 | Sandra I Reyes Nieves | Address on File | | | | | | |
| 2347629 | Sandra I Rios De Soto | Address on File | | | | | | |
| 2497212 | SANDRA I RIOS GONZALEZ | Address on File | | | | | | |
| 2562166 | Sandra I Rios Lopez | Address on File | | | | | | |
| 2547542 | Sandra I Rivera Alameda | Address on File | | | | | | |
| 2487236 | SANDRA I RIVERA AVILES | Address on File | | | | | | |
| 2480084 | SANDRA I RIVERA COLON | Address on File | | | | | | |
| 2530676 | Sandra I Rivera Colon | Address on File | | | | | | |
| 2450253 | Sandra I Rivera Denis | Address on File | | | | | | |
| 2276016 | Sandra I Rivera Febres | Address on File | | | | | | |
| 2470194 | Sandra I Rivera Landron | Address on File | | | | | | |
| 2562143 | Sandra I Rivera Lopez | Address on File | | | | | | |
| 2439310 | Sandra I Rivera Masso | Address on File | | | | | | |
| 2447298 | Sandra I Rivera Ramos | Address on File | | | | | | |
| 2425388 | Sandra I Rivera Rivera | Address on File | | | | | | |
| 2434951 | Sandra I Rivera Rivera | Address on File | | | | | | |
| 2495325 | SANDRA I RIVERA RIVERA | Address on File | | | | | | |
| 2452652 | Sandra I Rivera Rubert | Address on File | | | | | | |
| 2453040 | Sandra I Rivera Torres | Address on File | | | | | | |
| 2477604 | SANDRA I RIVERA TORRES | Address on File | | | | | | |
| 2529096 | Sandra I Rivera Vazquez | Address on File | | | | | | |
| 2425925 | Sandra I Robles Davila | Address on File | | | | | | |
| 2451322 | Sandra I Rodriguez | Address on File | | | | | | |
| 2387102 | Sandra I Rodriguez Alejandro | Address on File | | | | | | |
| 2431140 | Sandra I Rodriguez Casiano | Address on File | | | | | | |
| 2480803 | SANDRA I RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2431426 | Sandra I Rodriguez Rivera | Address on File | | | | | | |
| 2464667 | Sandra I Rodriguez Rivera | Address on File | | | | | | |
| 2529272 | Sandra I Rodriguez Rivera | Address on File | | | | | | |
| 2555533 | Sandra I Rodriguez Solivan | Address on File | | | | | | |
| 2475428 | SANDRA I RODRIGUEZ SOTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425168 | Sandra I Rodriguez Torruella | Address on File | | | | | | |
| 2488225 | SANDRA I RODRIGUEZ VILLAFANE | Address on File | | | | | | |
| 2459193 | Sandra I Roman Bonilla | Address on File | | | | | | |
| 2442522 | Sandra I Roman Montoyo | Address on File | | | | | | |
| 2543722 | Sandra I Roman Moya | Address on File | | | | | | |
| 2499069 | SANDRA I ROMAN PEREZ | Address on File | | | | | | |
| 2450524 | Sandra I Rosa Parrilla | Address on File | | | | | | |
| 2447834 | Sandra I Rosado Gonzalez | Address on File | | | | | | |
| 2468117 | Sandra I Rosario Aviles | Address on File | | | | | | |
| 2272623 | Sandra I Rosario Fernandez | Address on File | | | | | | |
| 2538834 | Sandra I Rosario Martinez | Address on File | | | | | | |
| 2389977 | Sandra I Rosario Ortiz | Address on File | | | | | | |
| 2381636 | Sandra I Rosario Torres | Address on File | | | | | | |
| 2445045 | Sandra I Rosario Villalongo | Address on File | | | | | | |
| 2426052 | Sandra I Roure Aponte | Address on File | | | | | | |
| 2536865 | Sandra I Ruiz | Address on File | | | | | | |
| 2345103 | Sandra I Ruiz Hernandez | Address on File | | | | | | |
| 2535789 | Sandra I Ruiz Ortiz | Address on File | | | | | | |
| 2447363 | Sandra I Salaberrios | Address on File | | | | | | |
| 2375198 | Sandra I San Antonio Nuñez | Address on File | | | | | | |
| 2451930 | Sandra I Santana Roman | Address on File | | | | | | |
| 2371741 | Sandra I Santana Segarra | Address on File | | | | | | |
| 2430940 | Sandra I Santiago | Address on File | | | | | | |
| 2482544 | SANDRA I SANTIAGO CRESPO | Address on File | | | | | | |
| 2561797 | Sandra I Santiago Felix | Address on File | | | | | | |
| 2484172 | SANDRA I SANTIAGO MILLAN | Address on File | | | | | | |
| 2481051 | SANDRA I SANTIAGO MUJICA | Address on File | | | | | | |
| 2427057 | Sandra I Santiago Ortiz | Address on File | | | | | | |
| 2446234 | Sandra I Santiago Perez | Address on File | | | | | | |
| 2431306 | Sandra I Santiago Rivera | Address on File | | | | | | |
| 2481069 | SANDRA I SANTIAGO RIVERA | Address on File | | | | | | |
| 2479603 | SANDRA I SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2308114 | Sandra I Santos Camacho | Address on File | | | | | | |
| 2343873 | Sandra I Santos Rodriguez | Address on File | | | | | | |
| 2427738 | Sandra I Segarra Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471325 | Sandra I Segarra Vazquez Segarra Vazquez | Address on File | | | | | | |
| 2531500 | Sandra I Silva Garcia | Address on File | | | | | | |
| 2443722 | Sandra I Solis Viera | Address on File | | | | | | |
| 2490823 | SANDRA I SOTO RIVERA | Address on File | | | | | | |
| 2427315 | Sandra I Torres Caraballo | Address on File | | | | | | |
| 2396780 | Sandra I Torres Colon | Address on File | | | | | | |
| 2492341 | SANDRA I TORRES COLON | Address on File | | | | | | |
| 2397772 | Sandra I Torres Cruz | Address on File | | | | | | |
| 2440393 | Sandra I Torres Gonzalez | Address on File | | | | | | |
| 2459236 | Sandra I Torres Melendez | Address on File | | | | | | |
| 2439722 | Sandra I Torruella Colon | Address on File | | | | | | |
| 2463243 | Sandra I Vazquez Davila | Address on File | | | | | | |
| 2494099 | SANDRA I VAZQUEZ DAVILA | Address on File | | | | | | |
| 2476110 | SANDRA I VAZQUEZ MEDINA | Address on File | | | | | | |
| 2428965 | Sandra I Vazquez Rosado | Address on File | | | | | | |
| 2371763 | Sandra I Vega De Jesus | Address on File | | | | | | |
| 2512450 | Sandra I Vega Gonzalez | Address on File | | | | | | |
| 2542749 | Sandra I Vega Rivera | Address on File | | | | | | |
| 2499025 | SANDRA I VELAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2476091 | SANDRA I VELEZ HOMS | Address on File | | | | | | |
| 2441601 | Sandra I Vera Pietri | Address on File | | | | | | |
| 2456376 | Sandra I Vigo Rivera | Address on File | | | | | | |
| 2438076 | Sandra I Villalobos Rivera | Address on File | | | | | | |
| 2566175 | Sandra I Villanueva Rivera | Address on File | | | | | | |
| 2285032 | Sandra I Villegas Diaz | Address on File | | | | | | |
| 2470684 | Sandra I Zayas Diaz | Address on File | | | | | | |
| 2541253 | Sandra I. Angulo Pena | Address on File | | | | | | |
| 2543416 | Sandra I. Lanzot Roche | Address on File | | | | | | |
| 2507999 | Sandra I. Suarez Delgado | Address on File | | | | | | |
| 2304381 | Sandra Ivette I Canales Sandra | Address on File | | | | | | |
| 2535387 | Sandra Ivette Resto Guzman | Address on File | | | | | | |
| 2432888 | Sandra J Acevedo Colon | Address on File | | | | | | |
| 2465289 | Sandra J Alvarez Concepcio | Address on File | | | | | | |
| 2328763 | Sandra J Cerezo Ramos | Address on File | | | | | | |
| 2541942 | Sandra J Feliciano Misla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496041 | SANDRA J FUENTES SILVA | Address on File | | | | | | |
| 2312552 | Sandra J Garcia Lopez | Address on File | | | | | | |
| 2529182 | Sandra J Gonzalez Lopez | Address on File | | | | | | |
| 2527171 | Sandra J Gonzalez Ortiz | Address on File | | | | | | |
| 2435607 | Sandra J Irizarry Lopez | Address on File | | | | | | |
| 2448854 | Sandra J Rodriguez Qui-Ones | Address on File | | | | | | |
| 2426482 | Sandra J Rodriguez Rosario | Address on File | | | | | | |
| 2474899 | SANDRA J SANTOS PEDRAZA | Address on File | | | | | | |
| 2532630 | Sandra J Serrano Davila | Address on File | | | | | | |
| 2440856 | Sandra J Trinidad Ca\Uelas | Address on File | | | | | | |
| 2346712 | Sandra J Trinidad Silva | Address on File | | | | | | |
| 2467465 | Sandra J Wermus Mu?Oz | Address on File | | | | | | |
| 2263548 | Sandra Jesus Ochart | Address on File | | | | | | |
| 2259515 | Sandra Jesus Rius | Address on File | | | | | | |
| 2546846 | Sandra Jimenez Herrera | Address on File | | | | | | |
| 2304518 | Sandra Jimenez Quiles | Address on File | | | | | | |
| 2431953 | Sandra L Aguilar Centeno | Address on File | | | | | | |
| 2567227 | SANDRA L AGUILAR CENTENO | Address on File | | | | | | |
| 2500151 | SANDRA L ALVAREZ NAZARIO | Address on File | | | | | | |
| 2497694 | SANDRA L BATISTA ROSA | Address on File | | | | | | |
| 2493244 | SANDRA L BONET FANTAUZZI | Address on File | | | | | | |
| 2502448 | SANDRA L CARMONA GOMEZ | Address on File | | | | | | |
| 2542657 | Sandra L Casado Berrios | Address on File | | | | | | |
| 2447888 | Sandra L Correa Ramos | Address on File | | | | | | |
| 2449160 | Sandra L Cortes Rodriguez | Address on File | | | | | | |
| 2273439 | Sandra L Davila Orriola | Address on File | | | | | | |
| 2427727 | Sandra L De Jesus Lazu | Address on File | | | | | | |
| 2536378 | Sandra L Figueroa Benitez | Address on File | | | | | | |
| 2542702 | Sandra L Garcia Sanchez | Address on File | | | | | | |
| 2496360 | SANDRA L GONZALEZ BERRIOS | Address on File | | | | | | |
| 2542254 | Sandra L Gonzalez Cuevas | Address on File | | | | | | |
| 2494938 | SANDRA L MALAVE SOTO | Address on File | | | | | | |
| 2556517 | Sandra L Maldonado Del Valle | Address on File | | | | | | |
| 2542433 | Sandra L Marrero Berrios | Address on File | | | | | | |
| 2474748 | SANDRA L MARTI GONZALEZ | Address on File | | | | | | |
| 2438470 | Sandra L Melendez Matos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474070 | SANDRA L MOLINA MANGUAL | Address on File | | | | | | |
| 2439751 | Sandra L Montanez Rolon | Address on File | | | | | | |
| 2427968 | Sandra L Morales Lajara | Address on File | | | | | | |
| 2498104 | SANDRA L MORENO VELEZ | Address on File | | | | | | |
| 2478156 | SANDRA L MUNOZ COLON | Address on File | | | | | | |
| 2489261 | SANDRA L NARVAEZ GREEG | Address on File | | | | | | |
| 2477881 | SANDRA L ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2516790 | Sandra L Padilla Rodriguez | Address on File | | | | | | |
| 2446136 | Sandra L Pimentel Sanes | Address on File | | | | | | |
| 2563399 | Sandra L Polanco Roman | Address on File | | | | | | |
| 2523587 | Sandra L Polo Gonzalez | Address on File | | | | | | |
| 2484329 | SANDRA L QUINONES VARGAS | Address on File | | | | | | |
| 2437761 | Sandra L Ramos Torres | Address on File | | | | | | |
| 2468574 | Sandra L Rios Rivera | Address on File | | | | | | |
| 2457410 | Sandra L Rivera Martinez | Address on File | | | | | | |
| 2342562 | Sandra L Rivera Rivera | Address on File | | | | | | |
| 2496850 | SANDRA L RIVERA RIVERA | Address on File | | | | | | |
| 2482318 | SANDRA L ROBLES MALAVE | Address on File | | | | | | |
| 2489991 | SANDRA L ROBLES RIVERA | Address on File | | | | | | |
| 2482535 | SANDRA L RODRIGUEZ BENITEZ | Address on File | | | | | | |
| 2465255 | Sandra L Rosado Nieves | Address on File | | | | | | |
| 2399033 | Sandra L Rosario Blanco | Address on File | | | | | | |
| 2477627 | SANDRA L RUIZ TORRES | Address on File | | | | | | |
| 2487087 | SANDRA L SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2505139 | SANDRA L SOTO COLON | Address on File | | | | | | |
| 2497425 | SANDRA L TORRES ALVARADO | Address on File | | | | | | |
| 2536882 | Sandra L Torres Montes | Address on File | | | | | | |
| 2484619 | SANDRA L ZAMBRANA RIVERA | Address on File | | | | | | |
| 2534674 | Sandra Larrauri | Address on File | | | | | | |
| 2525762 | Sandra Lisboa Gonzalez | Address on File | | | | | | |
| 2449133 | Sandra Lopez Carrasquillo | Address on File | | | | | | |
| 2261156 | Sandra Lopez Colon | Address on File | | | | | | |
| 2282520 | Sandra Lopez Colon | Address on File | | | | | | |
| 2295244 | Sandra Lopez Cruz | Address on File | | | | | | |
| 2531087 | Sandra Lopez Medina | Address on File | | | | | | |
| 2430619 | Sandra Lopez Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449966 | Sandra Lopez Rivera | Address on File | | | | | | |
| 2439890 | Sandra Lopez Rodriguez | Address on File | | | | | | |
| 2392894 | Sandra Lozada Castaneda | Address on File | | | | | | |
| 2508624 | Sandra Lrivera Vega | Address on File | | | | | | |
| 2494214 | SANDRA M APELLANIZ BARRETO | Address on File | | | | | | |
| 2496887 | SANDRA M BELTRAN MORALES | Address on File | | | | | | |
| 2446279 | Sandra M Bosques Rivera | Address on File | | | | | | |
| 2501399 | SANDRA M CABALLERO BONILLA | Address on File | | | | | | |
| 2483813 | SANDRA M CABAN FERNANDEZ | Address on File | | | | | | |
| 2450044 | Sandra M Canino Baez | Address on File | | | | | | |
| 2518676 | Sandra M Cardona Flores | Address on File | | | | | | |
| 2500086 | SANDRA M CHICO NEGRON | Address on File | | | | | | |
| 2496858 | SANDRA M COLLAZO SANTIAGO | Address on File | | | | | | |
| 2522412 | Sandra M Colon Guzman | Address on File | | | | | | |
| 2453200 | Sandra M Cordero Qui?Onez | Address on File | | | | | | |
| 2480431 | SANDRA M CRESPO MONTOYA | Address on File | | | | | | |
| 2424726 | Sandra M Cuascut Chiclana | Address on File | | | | | | |
| 2378335 | Sandra M Davila Velazquez | Address on File | | | | | | |
| 2549598 | Sandra M Delgado Huertas | Address on File | | | | | | |
| 2488188 | SANDRA M DIAZ COLLAZO | Address on File | | | | | | |
| 2447518 | Sandra M Figueroa Martinez | Address on File | | | | | | |
| 2526583 | Sandra M Garcia Mojica | Address on File | | | | | | |
| 2558340 | Sandra M Gonzalez Aquino | Address on File | | | | | | |
| 2443407 | Sandra M Gonzalez Torres | Address on File | | | | | | |
| 2501429 | SANDRA M HERNANDEZ DE RODRIGUEZ | Address on File | | | | | | |
| 2453231 | Sandra M Irizarry Montalvo | Address on File | | | | | | |
| 2486722 | SANDRA M LEBRON LA FUENTE | Address on File | | | | | | |
| 2449198 | Sandra M Lebron Rosado | Address on File | | | | | | |
| 2489542 | SANDRA M LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2467373 | Sandra M López Rodríguez | Address on File | | | | | | |
| 2290808 | Sandra M Lopez Santos | Address on File | | | | | | |
| 2273720 | Sandra M M Barreto Rosa | Address on File | | | | | | |
| 2393452 | Sandra M M Castro Irizarry | Address on File | | | | | | |
| 2394815 | Sandra M M Salicrup River | Address on File | | | | | | |
| 2399141 | Sandra M Marrero Reyes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267035 | Sandra M Martinez Sanchez | Address on File | | | | | | |
| 2343852 | Sandra M Melendez Feliciano | Address on File | | | | | | |
| 2472670 | SANDRA M MERCADO HERNANDEZ | Address on File | | | | | | |
| 2500205 | SANDRA M MORAN ORTIZ | Address on File | | | | | | |
| 2381439 | Sandra M Mu?Iz Santiago | Address on File | | | | | | |
| 2424297 | Sandra M Negron Mojica | Address on File | | | | | | |
| 2494841 | SANDRA M NEGRON MOJICA | Address on File | | | | | | |
| 2532304 | Sandra M Ojeda Baello | Address on File | | | | | | |
| 2550437 | Sandra M Ortega Rivera | Address on File | | | | | | |
| 2492056 | SANDRA M ORTIZ DAVILA | Address on File | | | | | | |
| 2258014 | Sandra M Ortiz Perez | Address on File | | | | | | |
| 2441852 | Sandra M Ostolaza Tapia | Address on File | | | | | | |
| 2500713 | SANDRA M PENA DAGUENDO | Address on File | | | | | | |
| 2504726 | SANDRA M RAMIREZ TRABAL | Address on File | | | | | | |
| 2557364 | Sandra M Robles Perez | Address on File | | | | | | |
| 2445798 | Sandra M Rodriguez Nazario | Address on File | | | | | | |
| 2448045 | Sandra M Rodriguez Rodriguez | Address on File | | | | | | |
| 2505669 | SANDRA M RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2453636 | Sandra M Ruberte Ramirez | Address on File | | | | | | |
| 2374855 | Sandra M Saldana Marengo | Address on File | | | | | | |
| 2475815 | SANDRA M SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2282931 | Sandra M Trabous Lugo | Address on File | | | | | | |
| 2389715 | Sandra Maldonado Cartagena | Address on File | | | | | | |
| 2342370 | Sandra Maldonado Cintron | Address on File | | | | | | |
| 2431719 | Sandra Maldonado Gonzalez | Address on File | | | | | | |
| 2562631 | Sandra Maldonado Marte | Address on File | | | | | | |
| 2307709 | Sandra Manso Qui?Ones | Address on File | | | | | | |
| 2276453 | Sandra Marcano Melendez | Address on File | | | | | | |
| 2299011 | Sandra Marini Lopez | Address on File | | | | | | |
| 2540912 | Sandra Marquez Lavoy | Address on File | | | | | | |
| 2371833 | Sandra Marrero Arroyo | Address on File | | | | | | |
| 2398465 | Sandra Marrero Lefebre | Address on File | | | | | | |
| 2527480 | Sandra Marrero Negron | Address on File | | | | | | |
| 2388614 | Sandra Martin Miranda | Address on File | | | | | | |
| 2427760 | Sandra Martinez Boneta | Address on File | | | | | | |
| 2441853 | Sandra Martinez Gonza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527134 | Sandra Martinez Lozano | Address on File | | | | | | |
| 2426573 | Sandra Martinez Monta?Ez | Address on File | | | | | | |
| 2395292 | Sandra Martinez Parrilla | Address on File | | | | | | |
| 2559909 | Sandra Martinez Rivera | Address on File | | | | | | |
| 2541187 | Sandra Martinez Rivera | Address on File | | | | | | |
| 2513729 | Sandra Martinez Ruiz | Address on File | | | | | | |
| 2516423 | Sandra Martinez Torres | Address on File | | | | | | |
| 2300462 | Sandra Martino Emmanuelli | Address on File | | | | | | |
| 2263503 | Sandra Matos Rivera | Address on File | | | | | | |
| 2314961 | Sandra Maysonet Flores | Address on File | | | | | | |
| 2449821 | Sandra Medina Rosario | Address on File | | | | | | |
| 2290290 | Sandra Melendez Cruz | Address on File | | | | | | |
| 2561806 | Sandra Melendez Cruz | Address on File | | | | | | |
| 2528488 | Sandra Melendez Garcia | Address on File | | | | | | |
| 2379506 | Sandra Mendoza Lopez | Address on File | | | | | | |
| 2339640 | Sandra Mercado Hernandez | Address on File | | | | | | |
| 2448743 | Sandra Mercado Rivera | Address on File | | | | | | |
| 2268633 | Sandra Molina Gonzalez | Address on File | | | | | | |
| 2464702 | Sandra Montalvo Ortiz | Address on File | | | | | | |
| 2424711 | Sandra Montalvo Ruiz | Address on File | | | | | | |
| 2451243 | Sandra Morales Marin | Address on File | | | | | | |
| 2277188 | Sandra Morales Perez | Address on File | | | | | | |
| 2324806 | Sandra Morales Rivera | Address on File | | | | | | |
| 2313086 | Sandra Morales Rodriguez | Address on File | | | | | | |
| 2261173 | Sandra Morales Rosario | Address on File | | | | | | |
| 2380117 | Sandra Moreno Parsons | Address on File | | | | | | |
| 2556551 | Sandra Moux Nieves | Address on File | | | | | | |
| 2435573 | Sandra Mu?Iz Gonzalez | Address on File | | | | | | |
| 2481461 | SANDRA N CARABALLO SANCHEZ | Address on File | | | | | | |
| 2443423 | Sandra N Colon Ramos | Address on File | | | | | | |
| 2490527 | SANDRA N CRUZ COLON | Address on File | | | | | | |
| 2429408 | Sandra N Npagan Santiago | Address on File | | | | | | |
| 2452443 | Sandra N Oneill Cotto | Address on File | | | | | | |
| 2451962 | Sandra N Quinones Cruz | Address on File | | | | | | |
| 2478257 | SANDRA N SANTANA RIVERA | Address on File | | | | | | |
| 2276179 | Sandra Oneill Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549838 | Sandra Oquendo Roman | Address on File | | | | | | |
| 2528340 | Sandra Orta Diaz | Address on File | | | | | | |
| 2532644 | Sandra Ortiz Concepcion | Address on File | | | | | | |
| 2526020 | Sandra Ortiz Feliciano | Address on File | | | | | | |
| 2331976 | Sandra Ortiz Ortega | Address on File | | | | | | |
| 2347774 | Sandra Ortiz Ramirez | Address on File | | | | | | |
| 2432663 | Sandra Ortiz Sanchez | Address on File | | | | | | |
| 2347055 | Sandra Otero Garcia | Address on File | | | | | | |
| 2308595 | Sandra P Aguayo Reyes | Address on File | | | | | | |
| 2484739 | SANDRA P APONTE VAZQUEZ | Address on File | | | | | | |
| 2487244 | SANDRA P LUQUE QUINTERO | Address on File | | | | | | |
| 2278259 | Sandra P Rodriguez Collazo | Address on File | | | | | | |
| 2372953 | Sandra Pacheco Couso | Address on File | | | | | | |
| 2337378 | Sandra Pacheco Rosario | Address on File | | | | | | |
| 2429440 | Sandra Pacheco Santiago | Address on File | | | | | | |
| 2428592 | Sandra Padilla Arroyo | Address on File | | | | | | |
| 2426410 | Sandra Pagan Lopez | Address on File | | | | | | |
| 2554404 | Sandra Pagan Rivera | Address on File | | | | | | |
| 2278310 | Sandra Penas Febles | Address on File | | | | | | |
| 2399406 | Sandra Perez Adorno | Address on File | | | | | | |
| 2440396 | Sandra Perez Cintron | Address on File | | | | | | |
| 2469750 | Sandra Perez Milian | Address on File | | | | | | |
| 2280175 | Sandra Perez Pagan | Address on File | | | | | | |
| 2441694 | Sandra Perez Rivera | Address on File | | | | | | |
| 2444622 | Sandra Perez Serrano | Address on File | | | | | | |
| 2335760 | Sandra Perez Suarez | Address on File | | | | | | |
| 2455066 | Sandra Perez Tosado | Address on File | | | | | | |
| 2434299 | Sandra Quevedo Cordero | Address on File | | | | | | |
| 2432091 | Sandra Qui?Ones Mejias | Address on File | | | | | | |
| 2397143 | Sandra Quinones Barriera | Address on File | | | | | | |
| 2386087 | Sandra Quinones Morales | Address on File | | | | | | |
| 2275180 | Sandra Quintero Ortiz | Address on File | | | | | | |
| 2484516 | SANDRA R MALDONADO BOU | Address on File | | | | | | |
| 2485875 | SANDRA R MARTINEZ GIRALDEZ | Address on File | | | | | | |
| 2482003 | SANDRA R ORTIZ ALVARADO | Address on File | | | | | | |
| 2527692 | Sandra R Ortiz Alvarado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499432 | SANDRA R PEREZ DE JESUS | Address on File | | | | | | |
| 2510545 | Sandra Ramirez Andujar | Address on File | | | | | | |
| 2432848 | Sandra Ramirez Lebron | Address on File | | | | | | |
| 2322361 | Sandra Rentas Paris | Address on File | | | | | | |
| 2428309 | Sandra Reveron Santos | Address on File | | | | | | |
| 2434378 | Sandra Reyes Gonnzalez | Address on File | | | | | | |
| 2552897 | Sandra Reyes Roman | Address on File | | | | | | |
| 2440452 | Sandra Reyes Vazquez | Address on File | | | | | | |
| 2511223 | Sandra Rios Alicea | Address on File | | | | | | |
| 2451562 | Sandra Rios Santiago | Address on File | | | | | | |
| 2533324 | Sandra Rivera | Address on File | | | | | | |
| 2534675 | Sandra Rivera | Address on File | | | | | | |
| 2338058 | Sandra Rivera Agosto | Address on File | | | | | | |
| 2338058 | Sandra Rivera Agosto | Address on File | | | | | | |
| 2389207 | Sandra Rivera Bauza | Address on File | | | | | | |
| 2328709 | Sandra Rivera Berly | Address on File | | | | | | |
| 2274468 | Sandra Rivera Cabrera | Address on File | | | | | | |
| 2277887 | Sandra Rivera Carrasquillo | Address on File | | | | | | |
| 2379224 | Sandra Rivera Cruz | Address on File | | | | | | |
| 2437315 | Sandra Rivera Diaz | Address on File | | | | | | |
| 2373989 | Sandra Rivera Lopez | Address on File | | | | | | |
| 2530640 | Sandra Rivera Maldonado | Address on File | | | | | | |
| 2397407 | Sandra Rivera Marrero | Address on File | | | | | | |
| 2329701 | Sandra Rivera Matos | Address on File | | | | | | |
| 2382882 | Sandra Rivera Rivera | Address on File | | | | | | |
| 2323871 | Sandra Rivera Rodriguez | Address on File | | | | | | |
| 2524790 | Sandra Rivera Rodriguez | Address on File | | | | | | |
| 2296057 | Sandra Rivera Santiago | Address on File | | | | | | |
| 2275249 | Sandra Rivera Torres | Address on File | | | | | | |
| 2538111 | Sandra Rivera Torres | Address on File | | | | | | |
| 2339324 | Sandra Rivera Valentin | Address on File | | | | | | |
| 2344639 | Sandra Roca La Santa | Address on File | | | | | | |
| 2394699 | Sandra Rocafort Mercado | Address on File | | | | | | |
| 2463061 | Sandra Rodriguez | Address on File | | | | | | |
| 2254511 | Sandra Rodriguez Alvelo | Address on File | | | | | | |
| 2382480 | Sandra Rodriguez Beauchamp | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565633 | Sandra Rodriguez Beltran | Address on File | | | | | | |
| 2564354 | Sandra Rodriguez Correa | Address on File | | | | | | |
| 2287651 | Sandra Rodriguez Diaz | Address on File | | | | | | |
| 2457862 | Sandra Rodriguez Gonzalez | Address on File | | | | | | |
| 2517494 | Sandra Rodriguez Gonzalez | Address on File | | | | | | |
| 2470536 | Sandra Rodriguez Guardarrama | Address on File | | | | | | |
| 2437538 | Sandra Rodriguez Lopez | Address on File | | | | | | |
| 2374465 | Sandra Rodriguez Marin | Address on File | | | | | | |
| 2389530 | Sandra Rodriguez Morales | Address on File | | | | | | |
| 2379653 | Sandra Rodriguez Navarro | Address on File | | | | | | |
| 2460120 | Sandra Rodriguez Ortiz | Address on File | | | | | | |
| 2556746 | Sandra Rodriguez Ramos | Address on File | | | | | | |
| 2263903 | Sandra Rodriguez Sanchez | Address on File | | | | | | |
| 2274295 | Sandra Rodriguez Santiago | Address on File | | | | | | |
| 2562930 | Sandra Rodriguez Soto | Address on File | | | | | | |
| 2267008 | Sandra Rodriquez Castro | Address on File | | | | | | |
| 2339265 | Sandra Roman Centero | Address on File | | | | | | |
| 2342087 | Sandra Roman Delgado | Address on File | | | | | | |
| 2287840 | Sandra Roman Echeveztre | Address on File | | | | | | |
| 2511231 | Sandra Roman Oliveras | Address on File | | | | | | |
| 2294215 | Sandra Roque Julia | Address on File | | | | | | |
| 2345379 | Sandra Rosa Anderson | Address on File | | | | | | |
| 2343140 | Sandra Rosa Lopez | Address on File | | | | | | |
| 2450589 | Sandra Rosa Ramos | Address on File | | | | | | |
| 2428204 | Sandra Rosario Cumba | Address on File | | | | | | |
| 2395646 | Sandra Rosario Ferreira | Address on File | | | | | | |
| 2555070 | Sandra Rosario Melendez | Address on File | | | | | | |
| 2469616 | Sandra Rosario Monzano | Address on File | | | | | | |
| 2371520 | Sandra Rosario Rivera | Address on File | | | | | | |
| 2374393 | Sandra Rovira Ramos | Address on File | | | | | | |
| 2532414 | Sandra Ruiz Rosado | Address on File | | | | | | |
| 2539184 | Sandra Russy Sotomayor | Address on File | | | | | | |
| 2546965 | Sandra S Aviles Diaz | Address on File | | | | | | |
| 2258763 | Sandra S Feliciano Marquez | Address on File | | | | | | |
| 2489531 | SANDRA S LUGO MARTINEZ | Address on File | | | | | | |
| 2435014 | Sandra S Perez Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426413 | Sandra S Rodriguez Morales | Address on File | | | | | | |
| 2497514 | SANDRA S SANTOS PINOL | Address on File | | | | | | |
| 2432665 | Sandra S Serrano Rivera | Address on File | | | | | | |
| 2439575 | Sandra Sa Arroyo | Address on File | | | | | | |
| 2442237 | Sandra Sa Icolon | Address on File | | | | | | |
| 2439127 | Sandra Salas Desarden | Address on File | | | | | | |
| 2442334 | Sandra Sanchez Caro | Address on File | | | | | | |
| 2526834 | Sandra Sanchez Martinez | Address on File | | | | | | |
| 2564956 | Sandra Santana Santiago | Address on File | | | | | | |
| 2524444 | Sandra Santiago Caparros | Address on File | | | | | | |
| 2515316 | Sandra Santiago Mejias | Address on File | | | | | | |
| 2524487 | Sandra Santiago Pagan | Address on File | | | | | | |
| 2256927 | Sandra Santiago Remigio | Address on File | | | | | | |
| 2343958 | Sandra Santiago Rivera | Address on File | | | | | | |
| 2424258 | Sandra Santiago Suarez | Address on File | | | | | | |
| 2382719 | Sandra Santiago Valdespino | Address on File | | | | | | |
| 2425467 | Sandra Santiago Vazquez | Address on File | | | | | | |
| 2345206 | Sandra Santos Ocasio | Address on File | | | | | | |
| 2294123 | Sandra Schwabe Rivera | Address on File | | | | | | |
| 2525596 | Sandra Segarra Aponte | Address on File | | | | | | |
| 2257539 | Sandra Sierra Solano | Address on File | | | | | | |
| 2529171 | Sandra Silva Qui?Ones | Address on File | | | | | | |
| 2371489 | Sandra Silva Rivera | Address on File | | | | | | |
| 2531827 | Sandra Silva Rojas | Address on File | | | | | | |
| 2555920 | Sandra Silva Ruiz | Address on File | | | | | | |
| 2445267 | Sandra Soler Estrada | Address on File | | | | | | |
| 2254187 | Sandra Soto Moore | Address on File | | | | | | |
| 2425269 | Sandra Suarez Rodriguez | Address on File | | | | | | |
| 2477558 | SANDRA T RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2282959 | Sandra Torrellas Lopez | Address on File | | | | | | |
| 2376439 | Sandra Torres Colondres | Address on File | | | | | | |
| 2558554 | Sandra Torres Guzman | Address on File | | | | | | |
| 2276955 | Sandra Torres Hernandez | Address on File | | | | | | |
| 2426149 | Sandra Torres Lorenzo | Address on File | | | | | | |
| 2291936 | Sandra Torres Oquendo | Address on File | | | | | | |
| 2557581 | Sandra Torres Roca | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2398848 | Sandra Torres Rodriguez | Address on File | | | | | | |
| 2536507 | Sandra Torres Rodriguez | Address on File | | | | | | |
| 2552119 | Sandra Torres Sanchez | Address on File | | | | | | |
| 2465957 | Sandra Torres Santiago | Address on File | | | | | | |
| 2565978 | Sandra Torres Torres | Address on File | | | | | | |
| 2558407 | Sandra Troche Mercado | Address on File | | | | | | |
| 2277870 | Sandra V Cruz Rodriguez | Address on File | | | | | | |
| 2497058 | SANDRA V RIVERA CASTILLO | Address on File | | | | | | |
| 2525239 | Sandra V Torres Martinez | Address on File | | | | | | |
| 2371691 | Sandra Valentin Diaz | Address on File | | | | | | |
| 2446814 | Sandra Valentin Gonzalez | Address on File | | | | | | |
| 2446091 | Sandra Valentin Robles | Address on File | | | | | | |
| 2509772 | Sandra Vargas Figueroa | Address on File | | | | | | |
| 2435558 | Sandra Vazquez Correa | Address on File | | | | | | |
| 2544828 | Sandra Vazquez Hernandez | Address on File | | | | | | |
| 2282754 | Sandra Vega Burgos | Address on File | | | | | | |
| 2448243 | Sandra Vega Serrano | Address on File | | | | | | |
| 2259044 | Sandra Velazquez Loayza | Address on File | | | | | | |
| 2526605 | Sandra Velazquez Maldonado | Address on File | | | | | | |
| 2543795 | Sandra Velazquez Trinidad | Address on File | | | | | | |
| 2309867 | Sandra Velez Feliciano | Address on File | | | | | | |
| 2457931 | Sandra Velez Nieves | Address on File | | | | | | |
| 2279229 | Sandra Velez Solano | Address on File | | | | | | |
| 2323744 | Sandra Vendrell Pena | Address on File | | | | | | |
| 2337110 | Sandra Ventura Gotay | Address on File | | | | | | |
| 2440716 | Sandra Viera Baez | Address on File | | | | | | |
| 2440677 | Sandra W Cardec Reyes | Address on File | | | | | | |
| 2398182 | Sandra W Villot Martinez | Address on File | | | | | | |
| 2459724 | Sandra Wagner Roman | Address on File | | | | | | |
| 2490472 | SANDRA WALESKA  ADORNO SOTO | Address on File | | | | | | |
| 2537248 | Sandra Y Carvajal Palma | Address on File | | | | | | |
| 2454872 | Sandra Y Castilloveitia Ro | Address on File | | | | | | |
| 2477433 | SANDRA Y DESIDERIO GARCIA | Address on File | | | | | | |
| 2438391 | Sandra Y Febus Rodriguez | Address on File | | | | | | |
| 2563934 | Sandra Y Lopez Egea | Address on File | | | | | | |
| 2487368 | SANDRA Y MERCED VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2452831 | Sandra Y Negron Rosado | Address on File | | | | | | |
| 2543465 | Sandra Y. Dueno Colon | Address on File | | | | | | |
| 2564885 | Sandra Yambo Rivera | Address on File | | | | | | |
| 2502389 | SANDRA Z SANTIAGO POU | Address on File | | | | | | |
| 2538020 | Sandra Zsantiago Teissonniere | Address on File | | | | | | |
| 2472055 | SANDRALEE  ESCOBAR MORENO | Address on File | | | | | | |
| 2325370 | Sandralis Lugo Contreras | Address on File | | | | | | |
| 2476636 | SANDRALIZ  RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2504501 | SANDRO  REYES VILLANUEVAS | Address on File | | | | | | |
| 2498365 | SANDRO  RIVERA ROSADO | Address on File | | | | | | |
| 2437223 | Sandro Carmona Calderon | Address on File | | | | | | |
| 2546211 | Sandro Cruz Otero | Address on File | | | | | | |
| 2463066 | Sandro Garay Rodriguez | Address on File | | | | | | |
| 2532954 | Sandro Garcia Gonzalez | Address on File | | | | | | |
| 2531321 | Sandro Irizarry Irizarry | Address on File | | | | | | |
| 2519194 | Sandro Ortiz Padraza | Address on File | | | | | | |
| 2560809 | Sandro Piñeiro Fernandez | Address on File | | | | | | |
| 2434607 | Sandro Pizarro Osorio | Address on File | | | | | | |
| 2530570 | Sandro Reyes Villanueva | Address on File | | | | | | |
| 2553697 | Sandro Soto Rodriguez | Address on File | | | | | | |
| 2343227 | Sandro Valle Vega | Address on File | | | | | | |
| 2441765 | Sandry M Centeno Rivera | Address on File | | | | | | |
| 2502051 | SANDRYNET  SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2501547 | SANDY  BERRIOS CRUZ | Address on File | | | | | | |
| 2476334 | SANDY  TORRES DIAZ | Address on File | | | | | | |
| 2483674 | SANDY A GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2562080 | Sandy Berdecia Rodriguez | Address on File | | | | | | |
| 2532770 | Sandy E Gonzalez Cruz | Address on File | | | | | | |
| 2492421 | SANDY E NAZARIO SANCHEZ | Address on File | | | | | | |
| 2543683 | Sandy E. Valentin Menendez | Address on File | | | | | | |
| 2462723 | Sandy Llorens Ubarry | Address on File | | | | | | |
| 2523108 | Sandy R Soto Troche | Address on File | | | | | | |
| 2377632 | Sandy Ramirez Vinas | Address on File | | | | | | |
| 2453938 | Sandy Sa Burgos | Address on File | | | | | | |
| 2452866 | Sandy Sa Centeno | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464473 | Sandy Serrano Albino | Address on File | | | | | | |
| 2451543 | Sandy Trinidad Centeno | Address on File | | | | | | |
| 2563746 | Sandy Valdes Ayala | Address on File | | | | | | |
| 2328274 | Sandy W Martinez Matos | Address on File | | | | | | |
| 2506089 | SANEIRIS P SANABRIA BELEN | Address on File | | | | | | |
| 2471868 | SANEL  RIVERA RAMOS | Address on File | | | | | | |
| 2530396 | Sanes Cotto Maria I | Address on File | | | | | | |
| 2364574 | SANES RIVERA,MARIA A | Address on File | | | | | | |
| 2415256 | SANES SANTOS,ORLANDO | Address on File | | | | | | |
| 2524684 | Sanette I Llanos Sanchez | Address on File | | | | | | |
| 2402936 | SANFELIZ GONZALEZ,ADA J | Address on File | | | | | | |
| 2363522 | SANFELIZ GONZALEZ,ROSALINA | Address on File | | | | | | |
| 2369528 | SANFELIZ ORTIZ,CARMEN L | Address on File | | | | | | |
| 2404417 | SANFELIZ ORTIZ,ELBA I | Address on File | | | | | | |
| 2401733 | SANFELIZ VIRELLA,NILDA I | Address on File | | | | | | |
| 2415818 | SANFIORENZO CACHO,FRANCISCO R | Address on File | | | | | | |
| 2366678 | SANFIORENZO FERNANDEZ,ENID S | Address on File | | | | | | |
| 2409113 | SANG RIVAS,DIONIS Y | Address on File | | | | | | |
| 2365623 | SANGUINETTI CARRILLO,MARIA I | Address on File | | | | | | |
| 2405509 | SANIEL BANREY,MARIA A | Address on File | | | | | | |
| 2356516 | SANJURJO APONTE,JORJE L | Address on File | | | | | | |
| 2360118 | SANJURJO BURGOS,FELIXA | Address on File | | | | | | |
| 2405153 | SANJURJO CARRASQUILLO,JUANITA | Address on File | | | | | | |
| 2415530 | SANJURJO CARRASQUILLO,LYDIA M | Address on File | | | | | | |
| 2349892 | SANJURJO DAVILA,LUZ Z | Address on File | | | | | | |
| 2413797 | SANJURJO DONES,JULIO R | Address on File | | | | | | |
| 2352914 | SANJURJO DONES,MARTA R | Address on File | | | | | | |
| 2366957 | SANJURJO MANSO,LUZ A | Address on File | | | | | | |
| 2361021 | SANJURJO MELENDEZ,MELVA I | Address on File | | | | | | |
| 2370643 | SANJURJO NAVARRO,NYDIA L | Address on File | | | | | | |
| 2415511 | SANJURJO OLIVO,ROSA | Address on File | | | | | | |
| 2356059 | SANJURJO PIMENTEL,CECILIA | Address on File | | | | | | |
| 2417435 | SANJURJO PIMENTEL,LUZ A | Address on File | | | | | | |
| 2412709 | SANJURJO PIMENTEL,ZORAIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361865 | SANJURJO QUINONES,CARMEN | Address on File | | | | | | |
| 2363237 | SANJURJO ROBLES,JUANA H | Address on File | | | | | | |
| 2417156 | SANJURJO SANTIAGO,WILLIAM E | Address on File | | | | | | |
| 2355126 | SANJURJO TORRES,PANFILO | Address on File | | | | | | |
| 2360560 | SANJURJO TORRES,TOMASA | Address on File | | | | | | |
| 2347892 | SANJURJO,LYDIA M | Address on File | | | | | | |
| 2355093 | SANMIGUEL TORRES,OLGA | Address on File | | | | | | |
| 2496179 | SANTA  BELTRAN ROSA | Address on File | | | | | | |
| 2474977 | SANTA  CUEBAS LUGO | Address on File | | | | | | |
| 2471808 | SANTA  JIMENEZ MEDINA | Address on File | | | | | | |
| 2495405 | SANTA  LEON DOMINGUEZ | Address on File | | | | | | |
| 2475325 | SANTA  MENDEZ PENALOZA | Address on File | | | | | | |
| 2500410 | SANTA  ORTIZ RAMOS | Address on File | | | | | | |
| 2488742 | SANTA  PEREZ ROMAN | Address on File | | | | | | |
| 2500164 | SANTA  RIVERA MONTALVO | Address on File | | | | | | |
| 2477213 | SANTA  SANCHEZ RIVERA | Address on File | | | | | | |
| 2261790 | Santa A A Rodriguez Alicea | Address on File | | | | | | |
| 2447352 | Santa A Maria Henriquez | Address on File | | | | | | |
| 2500034 | SANTA A SANTANA SABINO | Address on File | | | | | | |
| 2372050 | Santa A Santiago Cuevas | Address on File | | | | | | |
| 2258444 | Santa Acevedo Ortiz | Address on File | | | | | | |
| 2331306 | Santa Aguayo Aguayo | Address on File | | | | | | |
| 2317582 | Santa Alicea Colon | Address on File | | | | | | |
| 2354786 | SANTA APONTE,ANA L | Address on File | | | | | | |
| 2356913 | SANTA APONTE,MARIA F | Address on File | | | | | | |
| 2276387 | Santa Archeval Laureano | Address on File | | | | | | |
| 2449075 | Santa Arguelles Arguelles | Address on File | | | | | | |
| 2332995 | Santa Aviles Medina | Address on File | | | | | | |
| 2386523 | Santa Aviles Rodriguez | Address on File | | | | | | |
| 2261044 | Santa B Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2308879 | Santa B Lugo Sanchez | Address on File | | | | | | |
| 2464213 | Santa B Rodriguez Ortiz | Address on File | | | | | | |
| 2426586 | Santa B Rosas Guerra | Address on File | | | | | | |
| 2474728 | SANTA B ROSAS GUERRA | Address on File | | | | | | |
| 2359629 | SANTA BAEZ,IRIS I | Address on File | | | | | | |
| 2324283 | Santa Bague Guevara | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365932 | SANTA BENITEZ,LYDIA E | Address on File | | | | | | |
| 2324089 | Santa Bobe Rodriguez | Address on File | | | | | | |
| 2541403 | Santa Bones Sanabria | Address on File | | | | | | |
| 2298256 | Santa Bonet Torres | Address on File | | | | | | |
| 2298679 | Santa Camacho Gonzalez | Address on File | | | | | | |
| 2448974 | Santa Cancel Mercado | Address on File | | | | | | |
| 2379846 | Santa Cardona Ortiz | Address on File | | | | | | |
| 2422286 | SANTA CARRASQUILLO,DAISY | Address on File | | | | | | |
| 2297335 | Santa Castillo Chala | Address on File | | | | | | |
| 2427475 | Santa Castillo Martinez | Address on File | | | | | | |
| 2388296 | Santa Colon Padilla | Address on File | | | | | | |
| 2339581 | Santa Cruz Crespo | Address on File | | | | | | |
| 2282574 | Santa Cruz Diaz | Address on File | | | | | | |
| 2338336 | Santa Cruz Guzman | Address on File | | | | | | |
| 2323731 | Santa Cruz Rivera | Address on File | | | | | | |
| 2324671 | Santa Cruz Rivera | Address on File | | | | | | |
| 2406151 | SANTA DAVILA,CARMEN I | Address on File | | | | | | |
| 2256040 | Santa E Valentin Fagundo | Address on File | | | | | | |
| 2261983 | Santa Figueroa Alicea | Address on File | | | | | | |
| 2270047 | Santa Fontanez Santos | Address on File | | | | | | |
| 2423350 | Santa Garcia Carrasquillo | Address on File | | | | | | |
| 2382934 | Santa Garcia Quezada | Address on File | | | | | | |
| 2387431 | Santa Garcia Rivas | Address on File | | | | | | |
| 2286253 | Santa Garcia Rodriguez | Address on File | | | | | | |
| 2509094 | Santa Geigel Rivera | Address on File | | | | | | |
| 2264603 | Santa Gonzalez Llanos | Address on File | | | | | | |
| 2327023 | Santa Gonzalez Rivera | Address on File | | | | | | |
| 2349835 | SANTA GONZALEZ,LAURA E | Address on File | | | | | | |
| 2368847 | SANTA GONZALEZ,ZORAIDA | Address on File | | | | | | |
| 2329534 | Santa Guzman Ortiz | Address on File | | | | | | |
| 2270278 | Santa H Capeles Rodriguez | Address on File | | | | | | |
| 2428144 | Santa H David Miranda | Address on File | | | | | | |
| 2295354 | Santa I Cupeles Ayala | Address on File | | | | | | |
| 2392128 | Santa I Diaz Diaz | Address on File | | | | | | |
| 2321530 | Santa I Gonzalez Vazquez | Address on File | | | | | | |
| 2290170 | Santa I Guerrero Castillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2325000 | Santa I I Colon Cancel | Address on File | | | | | | |
| 2317479 | Santa I I Matos Vargas | Address on File | | | | | | |
| 2289511 | Santa I Martinez Montalvo | Address on File | | | | | | |
| 2332529 | Santa I Matos Vargas | Address on File | | | | | | |
| 2426574 | Santa I Medina Castro | Address on File | | | | | | |
| 2509627 | Santa I Santiago Perez | Address on File | | | | | | |
| 2300530 | Santa Irizarry Ramos | Address on File | | | | | | |
| 2279121 | Santa Jesus Lebron | Address on File | | | | | | |
| 2271268 | Santa L L Rivera Perez | Address on File | | | | | | |
| 2319634 | Santa L Quintana Martir | Address on File | | | | | | |
| 2549665 | Santa L Vicente | Address on File | | | | | | |
| 2313217 | Santa La O L Torres Terron | Address on File | | | | | | |
| 2356545 | SANTA LANDRON,MARIA I | Address on File | | | | | | |
| 2527807 | Santa Leon Dominguez | Address on File | | | | | | |
| 2438393 | Santa Llanos Pizarro | Address on File | | | | | | |
| 2309679 | Santa Llitera Rodriguez | Address on File | | | | | | |
| 2276794 | Santa Lopez Martinez | Address on File | | | | | | |
| 2278512 | Santa Lopez Perez | Address on File | | | | | | |
| 2291436 | Santa Lucena Cruz | Address on File | | | | | | |
| 2312001 | Santa Luciano Padilla | Address on File | | | | | | |
| 2297119 | Santa M Diaz Roldan | Address on File | | | | | | |
| 2270284 | Santa M Lopez Irizarry | Address on File | | | | | | |
| 2423979 | Santa M M Calero Mercado, | Address on File | | | | | | |
| 2301447 | Santa M M Velez Santiago | Address on File | | | | | | |
| 2255836 | Santa M Perez Feliciano | Address on File | | | | | | |
| 2509281 | Santa M Pizarro Mercado | Address on File | | | | | | |
| 2439618 | Santa M Rivera Segarra | Address on File | | | | | | |
| 2538727 | Santa Malpica Ortiz | Address on File | | | | | | |
| 2322563 | Santa Marquez Melendez | Address on File | | | | | | |
| 2299402 | Santa Matias Irizarry | Address on File | | | | | | |
| 2276331 | Santa Matias Villarubia | Address on File | | | | | | |
| 2264519 | Santa Medina Lugo | Address on File | | | | | | |
| 2413671 | SANTA MEDINA,ADALINE | Address on File | | | | | | |
| 2413349 | SANTA MEDINA,ANA C | Address on File | | | | | | |
| 2325175 | Santa Melendez Ortiz | Address on File | | | | | | |
| 2347681 | Santa Melendez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515384 | Santa Melendez Rivera | Address on File | | | | | | |
| 2314496 | Santa Melendez Torres | Address on File | | | | | | |
| 2558888 | Santa Mendez Marte | Address on File | | | | | | |
| 2517942 | Santa Mendoza Otero | Address on File | | | | | | |
| 2341255 | Santa Mercado Alvarez | Address on File | | | | | | |
| 2273854 | Santa Mercado Canales | Address on File | | | | | | |
| 2461915 | Santa N Soto Milan | Address on File | | | | | | |
| 2331371 | Santa Navarro Montanez | Address on File | | | | | | |
| 2323840 | Santa Nieves Molina | Address on File | | | | | | |
| 2451085 | Santa Ocasio Aponte | Address on File | | | | | | |
| 2274348 | Santa Ocasio Virella | Address on File | | | | | | |
| 2420217 | SANTA OLMEDA,ADALBERTO | Address on File | | | | | | |
| 2329606 | Santa Oquendo Cruz | Address on File | | | | | | |
| 2301534 | Santa Ortiz Reyes | Address on File | | | | | | |
| 2298599 | Santa Ortiz Santa | Address on File | | | | | | |
| 2288285 | Santa Ortiz Torres | Address on File | | | | | | |
| 2309086 | Santa Ortiz Vega | Address on File | | | | | | |
| 2466279 | Santa Otero Carlos | Address on File | | | | | | |
| 2408170 | SANTA OTERO,CARMEN M | Address on File | | | | | | |
| 2297227 | Santa Padilla Arroyo | Address on File | | | | | | |
| 2318687 | Santa Pagan Lopez | Address on File | | | | | | |
| 2339651 | Santa Perez Lugo | Address on File | | | | | | |
| 2260691 | Santa Pizarro Gonzalez | Address on File | | | | | | |
| 2449406 | Santa Ponce Romero | Address on File | | | | | | |
| 2318733 | Santa Quiles Soto | Address on File | | | | | | |
| 2256899 | Santa Ramos Bobe | Address on File | | | | | | |
| 2299771 | Santa Ramos Fonseca | Address on File | | | | | | |
| 2385882 | Santa Ramos Maiz | Address on File | | | | | | |
| 2256754 | Santa Ramos Rivera | Address on File | | | | | | |
| 2295435 | Santa Ramos Rodriguez | Address on File | | | | | | |
| 2415507 | SANTA RAMOS,LUIS | Address on File | | | | | | |
| 2413999 | SANTA RAMOS,ZULMA | Address on File | | | | | | |
| 2349698 | SANTA REPOLLET,ANGEL L | Address on File | | | | | | |
| 2410027 | SANTA RIOS,MARIA | Address on File | | | | | | |
| 2322325 | Santa Rivera Aviles | Address on File | | | | | | |
| 2291560 | Santa Rivera Burgos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263181 | Santa Rivera Calderon | Address on File | | | | | | |
| 2317816 | Santa Rivera Julia | Address on File | | | | | | |
| 2564679 | Santa Rivera Maribel | Address on File | | | | | | |
| 2411795 | SANTA RIVERA,LUIS F | Address on File | | | | | | |
| 2401220 | SANTA RIVERA,LUISA | Address on File | | | | | | |
| 2338170 | Santa Robles Garcia | Address on File | | | | | | |
| 2406022 | SANTA ROBLES,REYNALDO | Address on File | | | | | | |
| 2443430 | Santa Rodriguez Bonilla | Address on File | | | | | | |
| 2378865 | Santa Rodriguez Gonzalez | Address on File | | | | | | |
| 2446411 | Santa Rodriguez Jesus | Address on File | | | | | | |
| 2354995 | SANTA RODRIGUEZ,LYDIA E | Address on File | | | | | | |
| 2337593 | Santa Roldan Medina | Address on File | | | | | | |
| 2317598 | Santa Rondon Ojeda | Address on File | | | | | | |
| 2373397 | Santa Rosario Gonzalez | Address on File | | | | | | |
| 2266580 | Santa S Cruz Velazquez | Address on File | | | | | | |
| 2496922 | SANTA S ESCALERA QUINONES | Address on File | | | | | | |
| 2390728 | Santa Sanfiorenzo Rodriguez | Address on File | | | | | | |
| 2432243 | Santa Santana Massa | Address on File | | | | | | |
| 2288659 | Santa Santiago Carrion | Address on File | | | | | | |
| 2319760 | Santa Santiago Colon | Address on File | | | | | | |
| 2313437 | Santa Santiago Lozada | Address on File | | | | | | |
| 2285667 | Santa Santos Colon | Address on File | | | | | | |
| 2386269 | Santa Semidey Matos | Address on File | | | | | | |
| 2339210 | Santa Soler Perez | Address on File | | | | | | |
| 2378537 | Santa Soto Mariani | Address on File | | | | | | |
| 2299463 | Santa T Batista Oquendo | Address on File | | | | | | |
| 2332805 | Santa T Cruz Guzman | Address on File | | | | | | |
| 2490688 | SANTA T CRUZ GUZMAN | Address on File | | | | | | |
| 2316007 | Santa T Nazario Morales | Address on File | | | | | | |
| 2486682 | SANTA T NAZARIO MORALES | Address on File | | | | | | |
| 2434772 | Santa T Pinto Cruz | Address on File | | | | | | |
| 2264812 | Santa T Torres Torres | Address on File | | | | | | |
| 2535278 | Santa Teresa De Jesus Alejan Dro | Address on File | | | | | | |
| 2286368 | Santa Torre Martinez | Address on File | | | | | | |
| 2523898 | Santa Torres Lopez | Address on File | | | | | | |
| 2274089 | Santa Torres Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351225 | SANTA TORRES,NICOLAS | Address on File | | | | | | |
| 2432847 | Santa V Cruz Carrion | Address on File | | | | | | |
| 2473974 | SANTA V ESCOBAR CLAUSELL | Address on File | | | | | | |
| 2277950 | Santa V Pantoja Feliciano | Address on File | | | | | | |
| 2329413 | Santa Vargas Lopez | Address on File | | | | | | |
| 2392888 | Santa Vazquez De Jesus | Address on File | | | | | | |
| 2337585 | Santa Vazquez Marrero | Address on File | | | | | | |
| 2300178 | Santa Vega Roldan | Address on File | | | | | | |
| 2329486 | Santa Vega Sanchez | Address on File | | | | | | |
| 2333826 | Santa Velazquez Cruz | Address on File | | | | | | |
| 2340788 | Santa Velez Laffose | Address on File | | | | | | |
| 2384705 | Santa Verdez Soto | Address on File | | | | | | |
| 2389916 | Santa Zeno Molina | Address on File | | | | | | |
| 2403642 | SANTAELLA BENABE,RUTH N | Address on File | | | | | | |
| 2367209 | SANTAELLA FRANCO,RAMONITA | Address on File | | | | | | |
| 2414889 | SANTAELLA ORTIZ,HIRAM | Address on File | | | | | | |
| 2400450 | SANTAELLA PONS,GLORIA M | Address on File | | | | | | |
| 2551220 | Santaella Rosa, Evelyn | Address on File | | | | | | |
| 2413374 | SANTAELLA SOTO,GLADYS I | Address on File | | | | | | |
| 2404245 | SANTALIZ AVILA,IVONNE T | Address on File | | | | | | |
| 2399909 | SANTALIZ AVILA,VIRGINIA | Address on File | | | | | | |
| 2405756 | SANTALIZ CUEBAS,ESTRELLA | Address on File | | | | | | |
| 2412547 | SANTALIZ DE SANTIAGO,SYLVIA | Address on File | | | | | | |
| 2404206 | SANTALIZ ESTEVES,OLGA | Address on File | | | | | | |
| 2367666 | SANTALIZ MARTI,EDUARDO | Address on File | | | | | | |
| 2350565 | SANTALIZ SANTALIZ,HILBA | Address on File | | | | | | |
| 2419807 | SANTALIZ SORRENTINI,LUIS A | Address on File | | | | | | |
| 2510411 | Santana A Gonzalez Jose | Address on File | | | | | | |
| 2539152 | Santana A Morales Santana Morales Jose | Address on File | | | | | | |
| 2410755 | SANTANA ACOSTA,OBEDILIA | Address on File | | | | | | |
| 2530421 | Santana Adorno Rosa | Address on File | | | | | | |
| 2407487 | SANTANA ADORNO,ANA L | Address on File | | | | | | |
| 2364594 | SANTANA ADORNO,SONIA N | Address on File | | | | | | |
| 2369814 | SANTANA AGUAYO,CARMEN | Address on File | | | | | | |
| 2366017 | SANTANA ALAMEDA,EVELYN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2370487 | SANTANA ALVARADO,MINILDA | Address on File | | | | | | |
| 2357664 | SANTANA ALVARADO,ROSA | Address on File | | | | | | |
| 2543805 | Santana Alvarez Noelia | Address on File | | | | | | |
| 2359786 | SANTANA ALVAREZ,LUIS F | Address on File | | | | | | |
| 2551354 | Santana Aquino Alejandro | Address on File | | | | | | |
| 2411741 | SANTANA AYALA,CHERYL L | Address on File | | | | | | |
| 2402908 | SANTANA BELARDO,PAULINA | Address on File | | | | | | |
| 2348412 | SANTANA BENCON,EDELMIRA | Address on File | | | | | | |
| 2353297 | SANTANA BERRIOS,LUIS | Address on File | | | | | | |
| 2401267 | SANTANA BERRIOS,MARIA L | Address on File | | | | | | |
| 2565593 | Santana Burgos Lourdes J | Address on File | | | | | | |
| 2551405 | Santana Caldero N , Ramon Antonio | Address on File | | | | | | |
| 2350360 | SANTANA CAMACHO,MARIA A | Address on File | | | | | | |
| 2350308 | SANTANA CARRILLO,ROSA | Address on File | | | | | | |
| 2349623 | SANTANA CASANOVA,HEROTIDA | Address on File | | | | | | |
| 2360634 | SANTANA CASTRO,ELBA I | Address on File | | | | | | |
| 2539553 | Santana Centeno Jose J. | Address on File | | | | | | |
| 2287683 | Santana Cintron Cruz | Address on File | | | | | | |
| 2355377 | SANTANA COLON,CARMEN A | Address on File | | | | | | |
| 2369973 | SANTANA COLON,ELIDA | Address on File | | | | | | |
| 2352900 | SANTANA COLON,IRIS L | Address on File | | | | | | |
| 2360056 | SANTANA COLON,IRIS L | Address on File | | | | | | |
| 2351310 | SANTANA COLON,JOSE L | Address on File | | | | | | |
| 2401432 | SANTANA COLON,LOURDES | Address on File | | | | | | |
| 2401396 | SANTANA COLON,LYDIA E | Address on File | | | | | | |
| 2402790 | SANTANA CONCEPCION,ANGEL R. | Address on File | | | | | | |
| 2404632 | SANTANA COSME,MARIA T | Address on File | | | | | | |
| 2417125 | SANTANA COSME,NATIVIDAD | Address on File | | | | | | |
| 2366127 | SANTANA CRUZ,ALIDA | Address on File | | | | | | |
| 2356507 | SANTANA CRUZ,AWILDA | Address on File | | | | | | |
| 2420429 | SANTANA CRUZ,MARIA I | Address on File | | | | | | |
| 2415312 | SANTANA CRUZ,ROSALBA | Address on File | | | | | | |
| 2418795 | SANTANA DAVILA,GLADYS N | Address on File | | | | | | |
| 2415556 | SANTANA DAVILA,MYRNA E | Address on File | | | | | | |
| 2403029 | SANTANA DE JESUS,LYDIA E | Address on File | | | | | | |
| 2542350 | Santana De Leon Aitza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2359599 | SANTANA DEL PILAR,NOEMI | Address on File | | | | | | |
| 2406389 | SANTANA DELGADO,FRANCISCA | Address on File | | | | | | |
| 2355632 | SANTANA DELGADO,LYDIA E | Address on File | | | | | | |
| 2450647 | Santana Diaz Margarita | Address on File | | | | | | |
| 2411976 | SANTANA DIAZ,AIDA L | Address on File | | | | | | |
| 2400483 | SANTANA DIAZ,ANA H | Address on File | | | | | | |
| 2360143 | SANTANA DIAZ,MONSERRATE | Address on File | | | | | | |
| 2361095 | SANTANA DIAZ,MONSERRATE | Address on File | | | | | | |
| 2348044 | SANTANA DIAZ,VALENTIN | Address on File | | | | | | |
| 2415406 | SANTANA ESQUILIN,REINALDO | Address on File | | | | | | |
| 2361443 | SANTANA FELICIANO,CARMEN A | Address on File | | | | | | |
| 2367367 | SANTANA GAETAN,NANCY | Address on File | | | | | | |
| 2416545 | SANTANA GALARZA,LUIS | Address on File | | | | | | |
| 2358513 | SANTANA GARCIA,CARMEN N | Address on File | | | | | | |
| 2413130 | SANTANA GARCIA,IRMA N | Address on File | | | | | | |
| 2352687 | SANTANA GARCIA,LOURDES | Address on File | | | | | | |
| 2416198 | SANTANA GARCIA,MAYRA | Address on File | | | | | | |
| 2421251 | SANTANA GARCIA,NYDIA L | Address on File | | | | | | |
| 2350240 | SANTANA GARCIA,PEDRO | Address on File | | | | | | |
| 2357291 | SANTANA GASTON,MYRNA E | Address on File | | | | | | |
| 2368599 | SANTANA GIBOYEAUX,ADA LUISA | Address on File | | | | | | |
| 2367697 | SANTANA GIBOYEAUX,EMILY | Address on File | | | | | | |
| 2412360 | SANTANA GOMEZ,ANGEL L | Address on File | | | | | | |
| 2423026 | SANTANA GONZALEZ,JOSE A | Address on File | | | | | | |
| 2347965 | SANTANA GOTAY,CARLOS M | Address on File | | | | | | |
| 2353248 | SANTANA GOTAY,JORGE L | Address on File | | | | | | |
| 2351301 | SANTANA GUTIERREZ,EDELMIRA | Address on File | | | | | | |
| 2418113 | SANTANA GUZMAN,DURCILIA | Address on File | | | | | | |
| 2364651 | SANTANA HERNANDEZ,HECTOR | Address on File | | | | | | |
| 2404130 | SANTANA IRENE,ARSENIO | Address on File | | | | | | |
| 2400231 | SANTANA IRIZARRY,MONSERRATE | Address on File | | | | | | |
| 2353568 | SANTANA KUILAN,ZULMA I | Address on File | | | | | | |
| 2413181 | SANTANA LEBRON,ANA J | Address on File | | | | | | |
| 2360036 | SANTANA LEDUC,MILAGROS | Address on File | | | | | | |
| 2363583 | SANTANA LOPEZ,EDGARDO J | Address on File | | | | | | |
| 2409453 | SANTANA LOPEZ,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2360589 | SANTANA LOPEZ,NIEVELYN R | Address on File | | | | | | |
| 2414883 | SANTANA LOPEZ,OLGA L | Address on File | | | | | | |
| 2406639 | SANTANA LOPEZ,SONIA E | Address on File | | | | | | |
| 2406080 | SANTANA LOPEZ,WILFREDO | Address on File | | | | | | |
| 2364659 | SANTANA LUGO,ALICIA | Address on File | | | | | | |
| 2406496 | SANTANA LUGO,MAGDALENA | Address on File | | | | | | |
| 2420237 | SANTANA LUGO,ROBERTO | Address on File | | | | | | |
| 2565017 | Santana Maldonado Leslie | Address on File | | | | | | |
| 2363531 | SANTANA MALDONADO,CARMEN | Address on File | | | | | | |
| 2403994 | SANTANA MALDONADO,LUZ N | Address on File | | | | | | |
| 2542402 | Santana Marcano Rosa I | Address on File | | | | | | |
| 2361005 | SANTANA MARRERO,ENRICO J. | Address on File | | | | | | |
| 2400632 | SANTANA MARTINEZ,ANGELES M | Address on File | | | | | | |
| 2410116 | SANTANA MARTINEZ,MARITZA | Address on File | | | | | | |
| 2352939 | SANTANA MATOS,ANA M | Address on File | | | | | | |
| 2419183 | SANTANA MATTA,LUZ M | Address on File | | | | | | |
| 2530218 | Santana Medina Sonia E | Address on File | | | | | | |
| 2355710 | SANTANA MILLAN,FELICITA | Address on File | | | | | | |
| 2439053 | Santana Montanez Sandalio | Address on File | | | | | | |
| 2410402 | SANTANA MORALES,DIXON | Address on File | | | | | | |
| 2369218 | SANTANA MORALES,MAGDA | Address on File | | | | | | |
| 2363176 | SANTANA MORALES,NOELIA | Address on File | | | | | | |
| 2364488 | SANTANA MUNIZ,MARIA L | Address on File | | | | | | |
| 2421945 | SANTANA NAZARIO,ASBEL | Address on File | | | | | | |
| 2422392 | SANTANA NAZARIO,LUZ E | Address on File | | | | | | |
| 2369413 | SANTANA NEGRON,IDA I | Address on File | | | | | | |
| 2529736 | Santana Nevarez Nydia M | Address on File | | | | | | |
| 2400395 | SANTANA NEVAREZ,JUDY | Address on File | | | | | | |
| 2362604 | SANTANA NIEVES,CARMEN M | Address on File | | | | | | |
| 2358603 | SANTANA NIEVES,DELIA | Address on File | | | | | | |
| 2405417 | SANTANA NIEVES,ELIAS | Address on File | | | | | | |
| 2414081 | SANTANA NIEVES,MIGDALIA | Address on File | | | | | | |
| 2350480 | SANTANA NIEVES,ROSITA | Address on File | | | | | | |
| 2348830 | SANTANA OQUENDO,RAMON | Address on File | | | | | | |
| 2356825 | SANTANA OROZCO,MARIA I | Address on File | | | | | | |
| 2367003 | SANTANA ORTIZ,CARMEN I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2416432 | SANTANA ORTIZ,HECTOR M | Address on File | | | | | | |
| 2367588 | SANTANA ORTIZ,IRAIDA | Address on File | | | | | | |
| 2407938 | SANTANA ORTIZ,LUZ I | Address on File | | | | | | |
| 2413149 | SANTANA ORTIZ,MYRNA | Address on File | | | | | | |
| 2354777 | SANTANA ORTIZ,ROSALINA | Address on File | | | | | | |
| 2421555 | SANTANA ORTIZ,ROSARIO | Address on File | | | | | | |
| 2422352 | SANTANA ORTIZ,SAUL | Address on File | | | | | | |
| 2355523 | SANTANA ORTIZ,SYLVIA | Address on File | | | | | | |
| 2403581 | SANTANA ORTIZ,SYLVIA | Address on File | | | | | | |
| 2356466 | SANTANA OYOLA,SANDRA | Address on File | | | | | | |
| 2419285 | SANTANA PADILLA,FELICITA | Address on File | | | | | | |
| 2409551 | SANTANA PAGAN,IRIS N | Address on File | | | | | | |
| 2529743 | Santana Perez Almiria | Address on File | | | | | | |
| 2363485 | SANTANA PEREZ,MARIA I | Address on File | | | | | | |
| 2414413 | SANTANA PEREZ,SILVIA | Address on File | | | | | | |
| 2352162 | SANTANA PEREZ,VICTOR | Address on File | | | | | | |
| 2408974 | SANTANA QUILES,EDGARDO R | Address on File | | | | | | |
| 2420109 | SANTANA QUINONES,CARMEN I | Address on File | | | | | | |
| 2363381 | SANTANA QUINONES,FRANCISCO | Address on File | | | | | | |
| 2403024 | SANTANA RABELL,OLGA I | Address on File | | | | | | |
| 2451831 | Santana Ramos Jose A. | Address on File | | | | | | |
| 2410658 | SANTANA RAMOS,ANGELINA | Address on File | | | | | | |
| 2360587 | SANTANA RAMOS,CARMEN | Address on File | | | | | | |
| 2364492 | SANTANA RAMOS,JUDITH | Address on File | | | | | | |
| 2412161 | SANTANA RIVERA,CARMEN D | Address on File | | | | | | |
| 2414433 | SANTANA RIVERA,LUIS | Address on File | | | | | | |
| 2406025 | SANTANA RIVERA,LUIS A | Address on File | | | | | | |
| 2371035 | SANTANA RIVERA,NATANAEL | Address on File | | | | | | |
| 2414674 | SANTANA RIVERA,VISITACION | Address on File | | | | | | |
| 2402983 | SANTANA RODRIGUEZ,ADA C | Address on File | | | | | | |
| 2415136 | SANTANA RODRIGUEZ,ALBA | Address on File | | | | | | |
| 2406509 | SANTANA RODRIGUEZ,GLADYS Z | Address on File | | | | | | |
| 2418809 | SANTANA RODRIGUEZ,IRIS N | Address on File | | | | | | |
| 2370002 | SANTANA RODRIGUEZ,IRMA I | Address on File | | | | | | |
| 2422996 | SANTANA RODRIGUEZ,ISABELITA | Address on File | | | | | | |
| 2402148 | SANTANA RODRIGUEZ,LILLIAM E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400849 | SANTANA RODRIGUEZ,MAGDA L. | Address on File | | | | | | |
| 2407442 | SANTANA RODRIGUEZ,MAYRA C | Address on File | | | | | | |
| 2412575 | SANTANA RODRIGUEZ,NILDA | Address on File | | | | | | |
| 2353851 | SANTANA RODRIGUEZ,ROSA H | Address on File | | | | | | |
| 2420199 | SANTANA RODRIGUEZ,WILLIAM | Address on File | | | | | | |
| 2418408 | SANTANA RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2419040 | SANTANA ROMAN,SONIA L | Address on File | | | | | | |
| 2415125 | SANTANA ROMERO,LUZ | Address on File | | | | | | |
| 2367306 | SANTANA ROSADO,AMALIA | Address on File | | | | | | |
| 2359406 | SANTANA ROSADO,NANCY E | Address on File | | | | | | |
| 2363164 | SANTANA ROSSY,CARMEN R | Address on File | | | | | | |
| 2353174 | SANTANA RUIZ,CARMEN L. | Address on File | | | | | | |
| 2406748 | SANTANA RUIZ,JULIO | Address on File | | | | | | |
| 2413417 | SANTANA SANCHEZ,YOLANDA | Address on File | | | | | | |
| 2417775 | SANTANA SANTANA,ITZA E | Address on File | | | | | | |
| 2350814 | SANTANA SANTANA,MIRIAM | Address on File | | | | | | |
| 2356410 | SANTANA SANTANA,MIRIAM | Address on File | | | | | | |
| 2424457 | Santana Serrano Serrano | Address on File | | | | | | |
| 2351439 | SANTANA SOTOMAYOR,LUCIA | Address on File | | | | | | |
| 2417528 | SANTANA TEXIDOR,EVELYN | Address on File | | | | | | |
| 2406865 | SANTANA TIRADO,CARMELO | Address on File | | | | | | |
| 2415811 | SANTANA TIRADO,MONSERRATE | Address on File | | | | | | |
| 2358136 | SANTANA TORO,SARAHI | Address on File | | | | | | |
| 2516266 | Santana Torres Claribel | Address on File | | | | | | |
| 2421350 | SANTANA TORRES,ELIZABETH | Address on File | | | | | | |
| 2416362 | SANTANA VARGAS,ELIZABETH E | Address on File | | | | | | |
| 2412873 | SANTANA VARGAS,FRANCISCA | Address on File | | | | | | |
| 2421492 | SANTANA VAZQUEZ,JUAN R | Address on File | | | | | | |
| 2367483 | SANTANA VEGA,CARMEN A | Address on File | | | | | | |
| 2417119 | SANTANA VEGA,JOSE O | Address on File | | | | | | |
| 2530020 | Santana Velazquez Jose M | Address on File | | | | | | |
| 2353272 | SANTANA VELAZQUEZ,ADA N | Address on File | | | | | | |
| 2419198 | SANTANA VELAZQUEZ,GLORIA E | Address on File | | | | | | |
| 2410978 | SANTANA VELEZ,DOLORES T | Address on File | | | | | | |
| 2369116 | SANTANA VELEZ,HELGA M | Address on File | | | | | | |
| 2414041 | SANTANA VELEZ,NORMA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403412 | SANTANA ZAPATA,ROSA | Address on File | | | | | | |
| 2302243 | Santas Reyes Carrillo | Address on File | | | | | | |
| 2447434 | Santell Cora Edwin | Address on File | | | | | | |
| 2363423 | SANTI MELENDEZ,ROSAEL | Address on File | | | | | | |
| 2565609 | Santi Pacheco Gloria M | Address on File | | | | | | |
| 2495749 | SANTIA  ALICEA PLAZA | Address on File | | | | | | |
| 2333701 | Santia Alequin Lopez | Address on File | | | | | | |
| 2339884 | Santia Alicea Plaza | Address on File | | | | | | |
| 2330348 | Santia Balay Vega | Address on File | | | | | | |
| 2436450 | Santia Bauza Santiago | Address on File | | | | | | |
| 2273117 | Santia Berrocales Vega | Address on File | | | | | | |
| 2312944 | Santia Colon Torres | Address on File | | | | | | |
| 2528417 | Santia D Baez Santiago | Address on File | | | | | | |
| 2312916 | Santia Davila Perez | Address on File | | | | | | |
| 2478893 | SANTIA I ROSARIO FERRER | Address on File | | | | | | |
| 2345281 | Santia I Sanchez De Leon | Address on File | | | | | | |
| 2343629 | Santia I Soto Colon | Address on File | | | | | | |
| 2279352 | Santia Jesus Figueroa | Address on File | | | | | | |
| 2531791 | Santia L Perez Perez | Address on File | | | | | | |
| 2494155 | SANTIA M DELGADO ROLDAN | Address on File | | | | | | |
| 2313994 | Santia Ramirez Rivera | Address on File | | | | | | |
| 2296256 | Santia Rodriguez Cortes | Address on File | | | | | | |
| 2518609 | Santia Santana Perez | Address on File | | | | | | |
| 2329321 | Santia Santiago Rodriguez | Address on File | | | | | | |
| 2291461 | Santia Santos Santos | Address on File | | | | | | |
| 2309071 | Santia Toledo Nazario | Address on File | | | | | | |
| 2277446 | Santia Torres Lugo | Address on File | | | | | | |
| 2463347 | Santiaga Bonilla Aponte | Address on File | | | | | | |
| 2292835 | Santiaga Gonzalez Morales | Address on File | | | | | | |
| 2316818 | Santiaga Olivencia Vazq | Address on File | | | | | | |
| 2367077 | SANTIAGIO SANTIAGO,ANTONIA | Address on File | | | | | | |
| 2473667 | SANTIAGO  MAURAS MARTINEZ | Address on File | | | | | | |
| 2476401 | SANTIAGO  ARROYO RIVERA | Address on File | | | | | | |
| 2491163 | SANTIAGO  CORTES VARGAS | Address on File | | | | | | |
| 2496532 | SANTIAGO  FORTUNO RODRIGUEZ | Address on File | | | | | | |
| 2500064 | SANTIAGO  GONZALEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490109 | SANTIAGO  HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2500828 | SANTIAGO  MARCUCCI TRICOCHE | Address on File | | | | | | |
| 2489502 | SANTIAGO  MERCADO ALICEA | Address on File | | | | | | |
| 2474248 | SANTIAGO  RIVERA ORTIZ | Address on File | | | | | | |
| 2475905 | SANTIAGO  RODRIGUEZ CARABALLO | Address on File | | | | | | |
| 2482638 | SANTIAGO  ROJAS ROSARIO | Address on File | | | | | | |
| 2500822 | SANTIAGO  SANTANA DELGADO | Address on File | | | | | | |
| 2473673 | SANTIAGO  SANTIAGO DELGADO | Address on File | | | | | | |
| 2304746 | Santiago A A Rosario Sanchez | Address on File | | | | | | |
| 2314999 | Santiago A Galiano Ramos | Address on File | | | | | | |
| 2262360 | Santiago A Irizarry Gonzalez | Address on File | | | | | | |
| 2254398 | Santiago A Jimenez Sabat | Address on File | | | | | | |
| 2536614 | Santiago A Rios Santiago Rios Day A. | Address on File | | | | | | |
| 2432660 | Santiago A Vargas Carlos | Address on File | | | | | | |
| 2563659 | Santiago Acevedo Pinero | Address on File | | | | | | |
| 2369666 | SANTIAGO ACEVEDO,ADAMINA | Address on File | | | | | | |
| 2350165 | SANTIAGO ACEVEDO,CECILIA | Address on File | | | | | | |
| 2417858 | SANTIAGO ACEVEDO,GLORIA | Address on File | | | | | | |
| 2414264 | SANTIAGO ACEVEDO,MARIA DEL C | Address on File | | | | | | |
| 2423020 | SANTIAGO ACOSTA,ASTRID | Address on File | | | | | | |
| 2324078 | Santiago Adorno Ramos | Address on File | | | | | | |
| 2520378 | Santiago Aguila Rodriguez | Address on File | | | | | | |
| 2364479 | SANTIAGO ALAMO,MARIZEL | Address on File | | | | | | |
| 2352326 | SANTIAGO ALCAZAR,NICOLAS | Address on File | | | | | | |
| 2421981 | SANTIAGO ALEJANDRO,JULIA E | Address on File | | | | | | |
| 2420101 | SANTIAGO ALEJANDRO,ROSA C | Address on File | | | | | | |
| 2402863 | SANTIAGO ALICEA,CESAR | Address on File | | | | | | |
| 2421609 | SANTIAGO ALMODOVAR,CARLOS M | Address on File | | | | | | |
| 2348854 | SANTIAGO ALMODOVAR,GLORIA | Address on File | | | | | | |
| 2351136 | SANTIAGO ALTRUZ,LUZ M | Address on File | | | | | | |
| 2351270 | SANTIAGO ALVALLE,SANTA | Address on File | | | | | | |
| 2356273 | SANTIAGO ALVARADO,CARMEN G | Address on File | | | | | | |
| 2405344 | SANTIAGO ALVARADO,ELSA R | Address on File | | | | | | |
| 2408741 | SANTIAGO ALVARADO,MARITZA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420355 | SANTIAGO ALVARADO,VIRGINIA | Address on File | | | | | | |
| 2367347 | SANTIAGO ALVARADO,WILLIAM | Address on File | | | | | | |
| 2412065 | SANTIAGO ALVAREZ,SONIA | Address on File | | | | | | |
| 2275082 | Santiago Alverio Ramos | Address on File | | | | | | |
| 2407242 | SANTIAGO ALVERIO,CANDIDO | Address on File | | | | | | |
| 2364793 | SANTIAGO ALVERIO,GLADYS | Address on File | | | | | | |
| 2442070 | Santiago Amaro Amaro | Address on File | | | | | | |
| 2336424 | Santiago Amaro Colon | Address on File | | | | | | |
| 2320167 | Santiago Amaro Susana | Address on File | | | | | | |
| 2404598 | SANTIAGO AMARO,LUZ M | Address on File | | | | | | |
| 2362982 | SANTIAGO ANDUJA,PRISCILA U | Address on File | | | | | | |
| 2412032 | SANTIAGO ANDUJAR,MARIA DE LOS A | Address on File | | | | | | |
| 2350617 | SANTIAGO ANDUJAR,MINERVA | Address on File | | | | | | |
| 2368964 | SANTIAGO ANDUJAR,MIRIAM D | Address on File | | | | | | |
| 2411494 | SANTIAGO ANDUJAR,VIRGEN S | Address on File | | | | | | |
| 2548646 | Santiago Anglero Madera | Address on File | | | | | | |
| 2548602 | Santiago Aponte Vargas | Address on File | | | | | | |
| 2363050 | SANTIAGO APONTE,GERARDO | Address on File | | | | | | |
| 2366205 | SANTIAGO AQUINO,CARLOS N | Address on File | | | | | | |
| 2425911 | Santiago Arce Orlando | Address on File | | | | | | |
| 2367754 | SANTIAGO ARCE,CARMEN E | Address on File | | | | | | |
| 2408171 | SANTIAGO ARCHILLA,NORMA M | Address on File | | | | | | |
| 2367750 | SANTIAGO ARROYO,IRIS B | Address on File | | | | | | |
| 2406781 | SANTIAGO ARROYO,LUZ A | Address on File | | | | | | |
| 2415155 | SANTIAGO ARROYO,MARIA R | Address on File | | | | | | |
| 2381132 | Santiago Arvelo Esteves | Address on File | | | | | | |
| 2402469 | SANTIAGO AVILES,CARMEN D | Address on File | | | | | | |
| 2362108 | SANTIAGO AVINO,IRMA | Address on File | | | | | | |
| 2461296 | Santiago Ayala Avillan | Address on File | | | | | | |
| 2405251 | SANTIAGO AYALA,CARLOS G | Address on File | | | | | | |
| 2402108 | SANTIAGO AYALA,CARMEN M | Address on File | | | | | | |
| 2413046 | SANTIAGO AYALA,ISABEL | Address on File | | | | | | |
| 2420940 | SANTIAGO AYALA,LETICIA | Address on File | | | | | | |
| 2418147 | SANTIAGO AYALA,MIRIAM A | Address on File | | | | | | |
| 2534996 | Santiago Baez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2403855 | SANTIAGO BAEZ,EROHILDA | Address on File | | | | | | |
| 2350040 | SANTIAGO BAEZ,ISIDRO | Address on File | | | | | | |
| 2357451 | SANTIAGO BAEZ,JOSE O | Address on File | | | | | | |
| 2414631 | SANTIAGO BAJANDAS,IVAN E | Address on File | | | | | | |
| 2409586 | SANTIAGO BAJANDAS,MAGDA I | Address on File | | | | | | |
| 2365264 | SANTIAGO BALINES,SANTA | Address on File | | | | | | |
| 2409748 | SANTIAGO BARADA,CARLOS A | Address on File | | | | | | |
| 2411608 | SANTIAGO BARADA,LUIS N | Address on File | | | | | | |
| 2417052 | SANTIAGO BARBOSA,ADELAIDA | Address on File | | | | | | |
| 2254675 | Santiago Barbot Marty | Address on File | | | | | | |
| 2457238 | Santiago Barbot Rodriguez | Address on File | | | | | | |
| 2410684 | SANTIAGO BARRIERA,NILDA I | Address on File | | | | | | |
| 2436502 | Santiago Battistini Jea | Address on File | | | | | | |
| 2379598 | Santiago Bauzo Feliciano | Address on File | | | | | | |
| 2384161 | Santiago Benabe Garcia | Address on File | | | | | | |
| 2410087 | SANTIAGO BENGOCHEA,GRACE D | Address on File | | | | | | |
| 2529470 | Santiago Bermudez Miriam | Address on File | | | | | | |
| 2448175 | Santiago Berrios Rios | Address on File | | | | | | |
| 2349356 | SANTIAGO BERRIOS,MIGUEL A | Address on File | | | | | | |
| 2272574 | Santiago Betancourt Santiago | Address on File | | | | | | |
| 2411799 | SANTIAGO BETANCOURT,CARMEN M | Address on File | | | | | | |
| 2523433 | Santiago Bonet Damian | Address on File | | | | | | |
| 2417019 | SANTIAGO BONILLA,AUREA E | Address on File | | | | | | |
| 2349411 | SANTIAGO BONILLA,DENNISE | Address on File | | | | | | |
| 2416279 | SANTIAGO BONILLA,IRMA N | Address on File | | | | | | |
| 2406036 | SANTIAGO BONILLA,MARIA E | Address on File | | | | | | |
| 2412174 | SANTIAGO BOYRIE,NIDIA | Address on File | | | | | | |
| 2409219 | SANTIAGO BOYRIE,NILCZA | Address on File | | | | | | |
| 2365183 | SANTIAGO BRANUELAS,GISELA | Address on File | | | | | | |
| 2539009 | Santiago Burgos Dennison | Address on File | | | | | | |
| 2417197 | SANTIAGO BURGOS,LUZ S | Address on File | | | | | | |
| 2404688 | SANTIAGO CABAN,ELSIE | Address on File | | | | | | |
| 2353226 | SANTIAGO CABAN,GLADYS | Address on File | | | | | | |
| 2529936 | Santiago Cabrera Carlos M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413788 | SANTIAGO CABRERA,MARIA DE LOS A | Address on File | | | | | | |
| 2365835 | SANTIAGO CABRERA,NOEMI | Address on File | | | | | | |
| 2416784 | SANTIAGO CAEZ,MARIA | Address on File | | | | | | |
| 2401025 | SANTIAGO CAEZ,PROVIDENCIA | Address on File | | | | | | |
| 2401606 | SANTIAGO CALDERO,VIOLETA | Address on File | | | | | | |
| 2426615 | Santiago Calderon Joe | Address on File | | | | | | |
| 2413454 | SANTIAGO CALDERON,ALMA I | Address on File | | | | | | |
| 2408636 | SANTIAGO CALDERON,ELIZABETH | Address on File | | | | | | |
| 2359681 | SANTIAGO CALDERON,OLGA I | Address on File | | | | | | |
| 2410368 | SANTIAGO CAMPOS,ESTHER | Address on File | | | | | | |
| 2415091 | SANTIAGO CANCEL,SYLVIA | Address on File | | | | | | |
| 2358257 | SANTIAGO CANDELARI,HILDA T | Address on File | | | | | | |
| 2277482 | Santiago Candelaria Hernandez | Address on File | | | | | | |
| 2402616 | SANTIAGO CANDELARIA,DAVID | Address on File | | | | | | |
| 2365095 | SANTIAGO CANDELARIA,EDNA | Address on File | | | | | | |
| 2366909 | SANTIAGO CANDELARIO,ANA L | Address on File | | | | | | |
| 2347876 | SANTIAGO CANDELARIO,BLAS | Address on File | | | | | | |
| 2412011 | SANTIAGO CANDELARIO,CARMEN G | Address on File | | | | | | |
| 2360790 | SANTIAGO CANET,SARA | Address on File | | | | | | |
| 2419420 | SANTIAGO CANS,ABIGAIL | Address on File | | | | | | |
| 2562593 | Santiago Caraballo Ojeda | Address on File | | | | | | |
| 2412249 | SANTIAGO CARDONA,VIRGINIA M | Address on File | | | | | | |
| 2320469 | Santiago Cartagena Maldonado | Address on File | | | | | | |
| 2408545 | SANTIAGO CARTAGENA,MARITZA | Address on File | | | | | | |
| 2366881 | SANTIAGO CARTAGENA,MYRIAM | Address on File | | | | | | |
| 2420497 | SANTIAGO CASIANO,EDNA | Address on File | | | | | | |
| 2420818 | SANTIAGO CASILLAS,MARITZA | Address on File | | | | | | |
| 2362963 | SANTIAGO CASTRO,ELIA I | Address on File | | | | | | |
| 2421477 | SANTIAGO CASTRO,RHENNA L | Address on File | | | | | | |
| 2405256 | SANTIAGO CEDENO,LUZ E | Address on File | | | | | | |
| 2368163 | SANTIAGO CHUPANI,LYGIA | Address on File | | | | | | |
| 2350731 | SANTIAGO CHUPANI,NELIDA | Address on File | | | | | | |
| 2398483 | Santiago Cintron Matos | Address on File | | | | | | |
| 2375783 | Santiago Cintron Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2406547 | SANTIAGO CINTRON,ANGEL L | Address on File | | | | | | |
| 2360492 | SANTIAGO CINTRON,ELETICIA | Address on File | | | | | | |
| 2362897 | SANTIAGO CINTRON,EVA Y | Address on File | | | | | | |
| 2356571 | SANTIAGO CINTRON,VICTOR M | Address on File | | | | | | |
| 2331644 | Santiago Class Fuentes | Address on File | | | | | | |
| 2350420 | SANTIAGO CLAVELL,ANTONIA T | Address on File | | | | | | |
| 2349987 | SANTIAGO CLAVELL,IRAIDA | Address on File | | | | | | |
| 2458038 | Santiago Collazo Maria D | Address on File | | | | | | |
| 2358416 | SANTIAGO COLLAZO,DYLIA M | Address on File | | | | | | |
| 2450416 | Santiago Colon Carmelo | Address on File | | | | | | |
| 2285350 | Santiago Colón Cintrón | Address on File | | | | | | |
| 2393684 | Santiago Colon Cruz | Address on File | | | | | | |
| 2360571 | SANTIAGO COLON,ANGEL L | Address on File | | | | | | |
| 2370314 | SANTIAGO COLON,BLANCA I | Address on File | | | | | | |
| 2351613 | SANTIAGO COLON,CARMEN | Address on File | | | | | | |
| 2370753 | SANTIAGO COLON,CARMEN L | Address on File | | | | | | |
| 2404652 | SANTIAGO COLON,ELSA | Address on File | | | | | | |
| 2354062 | SANTIAGO COLON,EMELINA | Address on File | | | | | | |
| 2356774 | SANTIAGO COLON,EVELINA | Address on File | | | | | | |
| 2416555 | SANTIAGO COLON,INIABELLE | Address on File | | | | | | |
| 2354794 | SANTIAGO COLON,IRIS | Address on File | | | | | | |
| 2405322 | SANTIAGO COLON,IRIS B | Address on File | | | | | | |
| 2415388 | SANTIAGO COLON,IVIA I | Address on File | | | | | | |
| 2415056 | SANTIAGO COLON,LESLIE | Address on File | | | | | | |
| 2415210 | SANTIAGO COLON,MADELINE | Address on File | | | | | | |
| 2419629 | SANTIAGO COLON,MYRNA M | Address on File | | | | | | |
| 2414936 | SANTIAGO COLON,RAFAEL | Address on File | | | | | | |
| 2369708 | SANTIAGO COLON,ZULMA | Address on File | | | | | | |
| 2421094 | SANTIAGO CONCEPCION,CARMEN I | Address on File | | | | | | |
| 2425584 | Santiago Conde Edward | Address on File | | | | | | |
| 2357531 | SANTIAGO CORCHADO,CECILIO | Address on File | | | | | | |
| 2471056 | Santiago Cordero Osorio | Address on File | | | | | | |
| 2371139 | SANTIAGO CORDERO,CARMEN H | Address on File | | | | | | |
| 2364426 | SANTIAGO CORDERO,FRANCISCO | Address on File | | | | | | |
| 2364892 | SANTIAGO CORDOVA,NEREIDA | Address on File | | | | | | |
| 2282627 | Santiago Correa Anglero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421617 | SANTIAGO CORREA,MARIA D | Address on File | | | | | | |
| 2542083 | Santiago Cortes Raquel | Address on File | | | | | | |
| 2415342 | SANTIAGO CORTES,CARMEN | Address on File | | | | | | |
| 2415225 | SANTIAGO CORTES,HERNAN | Address on File | | | | | | |
| 2357833 | SANTIAGO CORTES,OLGA I | Address on File | | | | | | |
| 2349682 | SANTIAGO CORUJO,ISMAEL | Address on File | | | | | | |
| 2354942 | SANTIAGO COSME,LUIS | Address on File | | | | | | |
| 2328493 | Santiago Crespo Ocasio | Address on File | | | | | | |
| 2403317 | SANTIAGO CRESPO,CAROL A | Address on File | | | | | | |
| 2529385 | Santiago Cruz Carmen M | Address on File | | | | | | |
| 2323606 | Santiago Cruz Cruz | Address on File | | | | | | |
| 2529612 | Santiago Cruz Miguel A | Address on File | | | | | | |
| 2361224 | SANTIAGO CRUZ,AIDA E | Address on File | | | | | | |
| 2411090 | SANTIAGO CRUZ,CARMEN | Address on File | | | | | | |
| 2409845 | SANTIAGO CRUZ,DANIBEL | Address on File | | | | | | |
| 2348916 | SANTIAGO CRUZ,FRANCISCO | Address on File | | | | | | |
| 2416987 | SANTIAGO CRUZ,IRIS V | Address on File | | | | | | |
| 2367109 | SANTIAGO CRUZ,ISABEL | Address on File | | | | | | |
| 2363278 | SANTIAGO CRUZ,JUAN E | Address on File | | | | | | |
| 2350154 | SANTIAGO CRUZ,LUIS | Address on File | | | | | | |
| 2400332 | SANTIAGO CRUZ,LUIS E | Address on File | | | | | | |
| 2401449 | SANTIAGO CRUZ,NILDA R | Address on File | | | | | | |
| 2419082 | SANTIAGO CRUZ,NOEMI | Address on File | | | | | | |
| 2359249 | SANTIAGO CRUZ,OLGA M | Address on File | | | | | | |
| 2412942 | SANTIAGO CRUZ,RAQUEL | Address on File | | | | | | |
| 2354043 | SANTIAGO CRUZ,SERGIO | Address on File | | | | | | |
| 2367202 | SANTIAGO CRUZ,WILFREDO | Address on File | | | | | | |
| 2370018 | SANTIAGO CUADRADO,GLADYS | Address on File | | | | | | |
| 2401658 | SANTIAGO CUEVAS,MARIANA | Address on File | | | | | | |
| 2405338 | SANTIAGO CUEVAS,NILDA | Address on File | | | | | | |
| 2401852 | SANTIAGO CURET,CARMEN | Address on File | | | | | | |
| 2351806 | SANTIAGO DAUO,GLADYS | Address on File | | | | | | |
| 2360762 | SANTIAGO DAVILA,AIDA E | Address on File | | | | | | |
| 2351677 | SANTIAGO DE ARCE,VENERADA | Address on File | | | | | | |
| 2421279 | SANTIAGO DE ARMA,BETHZAIDA | Address on File | | | | | | |
| 2366689 | SANTIAGO DE FUENTES,JOSEFA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441605 | Santiago De Jesus Irizarry | Address on File | | | | | | |
| 2332155 | Santiago De Jesus Ortiz | Address on File | | | | | | |
| 2361774 | SANTIAGO DE JESUS,CARMEN A | Address on File | | | | | | |
| 2364464 | SANTIAGO DE JESUS,CARMEN S | Address on File | | | | | | |
| 2360267 | SANTIAGO DE JESUS,JUDITH R | Address on File | | | | | | |
| 2366588 | SANTIAGO DE JESUS,TERESA | Address on File | | | | | | |
| 2350682 | SANTIAGO DE JUARBE,MARIA E | Address on File | | | | | | |
| 2414993 | SANTIAGO DE LEON,CARMEN S | Address on File | | | | | | |
| 2349149 | SANTIAGO DE LEON,EDITH | Address on File | | | | | | |
| 2409458 | SANTIAGO DE LEON,IRIS V | Address on File | | | | | | |
| 2418189 | SANTIAGO DE LEON,JUANA D | Address on File | | | | | | |
| 2351190 | SANTIAGO DEIDA,MARIA J | Address on File | | | | | | |
| 2383046 | Santiago Del Valle | Address on File | | | | | | |
| 2565363 | Santiago Del Valle Rafael | Address on File | | | | | | |
| 2359472 | SANTIAGO DEL VALLE,ROSA M | Address on File | | | | | | |
| 2557525 | Santiago Delgad O Robin | Address on File | | | | | | |
| 2323589 | Santiago Delgado Delgado | Address on File | | | | | | |
| 2542987 | Santiago Delgado Hector J. | Address on File | | | | | | |
| 2287392 | Santiago Diaz Rosa | Address on File | | | | | | |
| 2362588 | SANTIAGO DIAZ,AIDA L | Address on File | | | | | | |
| 2361665 | SANTIAGO DIAZ,ANGELINA | Address on File | | | | | | |
| 2349798 | SANTIAGO DIAZ,CARMEN A | Address on File | | | | | | |
| 2400448 | SANTIAGO DIAZ,EVYS L | Address on File | | | | | | |
| 2350989 | SANTIAGO DIAZ,GENOVEVA | Address on File | | | | | | |
| 2420785 | SANTIAGO DIAZ,GLADYS E | Address on File | | | | | | |
| 2363192 | SANTIAGO DIAZ,MIGUEL A | Address on File | | | | | | |
| 2370905 | SANTIAGO DIAZ,NECTAR | Address on File | | | | | | |
| 2370270 | SANTIAGO DIAZ,NELSON | Address on File | | | | | | |
| 2409234 | SANTIAGO DIAZ,PALMIRA M | Address on File | | | | | | |
| 2362320 | SANTIAGO DIAZ,PEDRO H | Address on File | | | | | | |
| 2412348 | SANTIAGO DIAZ,RUTH | Address on File | | | | | | |
| 2402995 | SANTIAGO DIAZ,VIRGINIA | Address on File | | | | | | |
| 2423181 | SANTIAGO DIAZ,WANDA E | Address on File | | | | | | |
| 2412248 | SANTIAGO DONATIU,ELIZABETH C | Address on File | | | | | | |
| 2387644 | Santiago Duran Gonzalez | Address on File | | | | | | |
| 2400403 | SANTIAGO DURAN,ELSIE M | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548026 | Santiago E Flores Santiago Flores Josu | Address on File | | | | | | |
| 2446166 | Santiago E Marrero | Address on File | | | | | | |
| 2418177 | SANTIAGO ECHEGARA,MIGUEL F | Address on File | | | | | | |
| 2422658 | SANTIAGO ECHEVARRIA,AMALIA | Address on File | | | | | | |
| 2351732 | SANTIAGO ECHEVARRIA,ANDRES L | Address on File | | | | | | |
| 2368606 | SANTIAGO ECHEVARRIA,DORIS M | Address on File | | | | | | |
| 2360888 | SANTIAGO ECHEVARRIA,IRMA | Address on File | | | | | | |
| 2420457 | SANTIAGO ECHEVARRIA,ISAAC | Address on File | | | | | | |
| 2361146 | SANTIAGO ECHEVARRIA,JOSE M | Address on File | | | | | | |
| 2366341 | SANTIAGO ECHEVARRIA,MARTA | Address on File | | | | | | |
| 2406248 | SANTIAGO ECHEVARRIA,RAQUEL | Address on File | | | | | | |
| 2365212 | SANTIAGO ECHEVARRIA,TERESITA | Address on File | | | | | | |
| 2418376 | SANTIAGO ELIAS,THERESA | Address on File | | | | | | |
| 2360683 | SANTIAGO ESPADA,IDA | Address on File | | | | | | |
| 2358432 | SANTIAGO ESPADA,LEONIDA | Address on File | | | | | | |
| 2369481 | SANTIAGO ESPADA,LUZ M | Address on File | | | | | | |
| 2410948 | SANTIAGO ESPADA,MIGDALIA | Address on File | | | | | | |
| 2539149 | Santiago Espinosa Edward | Address on File | | | | | | |
| 2280273 | Santiago Estrada Diaz | Address on File | | | | | | |
| 2421912 | SANTIAGO ESTRADA,EDITH M | Address on File | | | | | | |
| 2352739 | SANTIAGO ESTRADA,FRANCISCO | Address on File | | | | | | |
| 2358813 | SANTIAGO ESTRADA,JULIA E | Address on File | | | | | | |
| 2370812 | SANTIAGO FARIA,BONIFACIA | Address on File | | | | | | |
| 2408322 | SANTIAGO FEBO,JOSE L | Address on File | | | | | | |
| 2539640 | Santiago Febus Fernando | Address on File | | | | | | |
| 2307509 | Santiago Feliciano Lozada | Address on File | | | | | | |
| 2361258 | SANTIAGO FELICIANO,ANA L | Address on File | | | | | | |
| 2403801 | SANTIAGO FELICIANO,IRIS T | Address on File | | | | | | |
| 2415014 | SANTIAGO FELICIANO,MAGALY | Address on File | | | | | | |
| 2417207 | SANTIAGO FELICIANO,THELMA | Address on File | | | | | | |
| 2364504 | SANTIAGO FELIX,CARLOTA | Address on File | | | | | | |
| 2402485 | SANTIAGO FELIX,FRANCISCO | Address on File | | | | | | |
| 2368091 | SANTIAGO FELIX,SANDIE G | Address on File | | | | | | |
| 2349017 | SANTIAGO FERRAN,JORGE | Address on File | | | | | | |
| 2347921 | SANTIAGO FERRER,JUAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366627 | SANTIAGO FIGUERO,ERNESTO L | Address on File | | | | | | |
| 2337500 | Santiago Figueroa Cruz | Address on File | | | | | | |
| 2436157 | Santiago Figueroa Otero | Address on File | | | | | | |
| 2433753 | Santiago Figueroa Rodrigue | Address on File | | | | | | |
| 2323092 | Santiago Figueroa Ubiles | Address on File | | | | | | |
| 2403608 | SANTIAGO FIGUEROA,ALBA E | Address on File | | | | | | |
| 2409428 | SANTIAGO FIGUEROA,CASILDA | Address on File | | | | | | |
| 2352008 | SANTIAGO FIGUEROA,ERNESTO | Address on File | | | | | | |
| 2400603 | SANTIAGO FIGUEROA,IDA L | Address on File | | | | | | |
| 2356906 | SANTIAGO FIGUEROA,ILUMINADA | Address on File | | | | | | |
| 2420936 | SANTIAGO FIGUEROA,IRIS S | Address on File | | | | | | |
| 2406784 | SANTIAGO FIGUEROA,JEANNETTE | Address on File | | | | | | |
| 2422464 | SANTIAGO FIGUEROA,JESUS D | Address on File | | | | | | |
| 2417277 | SANTIAGO FIGUEROA,OLGA I | Address on File | | | | | | |
| 2357281 | SANTIAGO FIGUEROA,ORLANDO | Address on File | | | | | | |
| 2413810 | SANTIAGO FIGUEROA,ROSA B | Address on File | | | | | | |
| 2408292 | SANTIAGO FIGUEROA,SANDRA N | Address on File | | | | | | |
| 2404813 | SANTIAGO FIGUEROA,SINIA I | Address on File | | | | | | |
| 2402382 | SANTIAGO FIGUEROA,SONIA | Address on File | | | | | | |
| 2445594 | Santiago Flores Lozada | Address on File | | | | | | |
| 2331711 | Santiago Fontanes Sanchez | Address on File | | | | | | |
| 2401512 | SANTIAGO FONTANEZ,HECTOR | Address on File | | | | | | |
| 2422135 | SANTIAGO FONTANEZ,NAYDA I | Address on File | | | | | | |
| 2369066 | SANTIAGO FORTIER,VIVIAN | Address on File | | | | | | |
| 2348075 | SANTIAGO FORTIS,ELADIO | Address on File | | | | | | |
| 2384586 | Santiago Fragoso Rodriguez | Address on File | | | | | | |
| 2359696 | SANTIAGO FRANCESCHI,LUDIAN I | Address on File | | | | | | |
| 2364764 | SANTIAGO FRANCO,JOSEFINA | Address on File | | | | | | |
| 2401287 | SANTIAGO FUENTES,ARTURO | Address on File | | | | | | |
| 2399959 | SANTIAGO FUENTES,LUZ H | Address on File | | | | | | |
| 2411705 | SANTIAGO GALARZA,EFRAIN | Address on File | | | | | | |
| 2406260 | SANTIAGO GALARZA,ELIZABETH | Address on File | | | | | | |
| 2353649 | SANTIAGO GALARZA,ELSA | Address on File | | | | | | |
| 2422806 | SANTIAGO GALARZA,JUAN E | Address on File | | | | | | |
| 2415145 | SANTIAGO GALARZA,MAYDA M | Address on File | | | | | | |
| 2404117 | SANTIAGO GALARZA,NORMA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351379 | SANTIAGO GALARZA,OSCAR | Address on File | | | | | | |
| 2360908 | SANTIAGO GALARZA,OSCAR | Address on File | | | | | | |
| 2322105 | Santiago Garcia Colon | Address on File | | | | | | |
| 2466554 | Santiago Garcia Garcia | Address on File | | | | | | |
| 2336360 | Santiago Garcia Gonzalez | Address on File | | | | | | |
| 2424440 | Santiago Garcia Gonzalez | Address on File | | | | | | |
| 2350999 | SANTIAGO GARCIA,ALEXIS | Address on File | | | | | | |
| 2350992 | SANTIAGO GARCIA,AMARILIS | Address on File | | | | | | |
| 2403514 | SANTIAGO GARCIA,CARMEN J | Address on File | | | | | | |
| 2369278 | SANTIAGO GARCIA,LUZ A | Address on File | | | | | | |
| 2413063 | SANTIAGO GARCIA,LYDIA | Address on File | | | | | | |
| 2409579 | SANTIAGO GARCIA,MARIA M | Address on File | | | | | | |
| 2402322 | SANTIAGO GARCIA,MARIANA | Address on File | | | | | | |
| 2415659 | SANTIAGO GARCIA,MARTHA E | Address on File | | | | | | |
| 2367063 | SANTIAGO GARCIA,MIGDALIA | Address on File | | | | | | |
| 2408734 | SANTIAGO GARCIA,MILAGROS | Address on File | | | | | | |
| 2416485 | SANTIAGO GARCIA,MIRIAM I | Address on File | | | | | | |
| 2414353 | SANTIAGO GARCIAS,MILAGROS | Address on File | | | | | | |
| 2364625 | SANTIAGO GASTON,NILDA I | Address on File | | | | | | |
| 2368236 | SANTIAGO GIL,HAYDEE | Address on File | | | | | | |
| 2423357 | Santiago Gomez Roberto | Address on File | | | | | | |
| 2367877 | SANTIAGO GOMEZ,ANGELINA | Address on File | | | | | | |
| 2421181 | SANTIAGO GOMEZ,LOURDES | Address on File | | | | | | |
| 2392108 | Santiago Gomila Cruz | Address on File | | | | | | |
| 2359959 | SANTIAGO GONZALE,MARGARITA | Address on File | | | | | | |
| 2539609 | Santiago Gonzalez Brenda E | Address on File | | | | | | |
| 2423548 | Santiago Gonzalez Carlos | Address on File | | | | | | |
| 2467787 | Santiago Gonzalez Cruz | Address on File | | | | | | |
| 2459563 | Santiago Gonzalez Montalvo | Address on File | | | | | | |
| 2539595 | Santiago Gonzalez Nick | Address on File | | | | | | |
| 2528853 | Santiago Gonzalez Zoilo | Address on File | | | | | | |
| 2405018 | SANTIAGO GONZALEZ,ADA M | Address on File | | | | | | |
| 2418119 | SANTIAGO GONZALEZ,ANA D | Address on File | | | | | | |
| 2354036 | SANTIAGO GONZALEZ,ANGEL L | Address on File | | | | | | |
| 2360633 | SANTIAGO GONZALEZ,AUREA | Address on File | | | | | | |
| 2356269 | SANTIAGO GONZALEZ,BERNARDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409699 | SANTIAGO GONZALEZ,EDIBERTO | Address on File | | | | | | |
| 2401575 | SANTIAGO GONZALEZ,FERNANDO | Address on File | | | | | | |
| 2357595 | SANTIAGO GONZALEZ,ISABEL | Address on File | | | | | | |
| 2410861 | SANTIAGO GONZALEZ,JAVIER | Address on File | | | | | | |
| 2366276 | SANTIAGO GONZALEZ,JOSE M | Address on File | | | | | | |
| 2412281 | SANTIAGO GONZALEZ,LINDA | Address on File | | | | | | |
| 2416300 | SANTIAGO GONZALEZ,LUZ M | Address on File | | | | | | |
| 2356007 | SANTIAGO GONZALEZ,LUZ S | Address on File | | | | | | |
| 2404526 | SANTIAGO GONZALEZ,MAIDA | Address on File | | | | | | |
| 2370904 | SANTIAGO GONZALEZ,MARIA | Address on File | | | | | | |
| 2407431 | SANTIAGO GONZALEZ,MARIA | Address on File | | | | | | |
| 2416884 | SANTIAGO GONZALEZ,MARIA A | Address on File | | | | | | |
| 2402988 | SANTIAGO GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2415942 | SANTIAGO GONZALEZ,MARIA L | Address on File | | | | | | |
| 2408823 | SANTIAGO GONZALEZ,MARIA T | Address on File | | | | | | |
| 2414457 | SANTIAGO GONZALEZ,MILAGROS N | Address on File | | | | | | |
| 2358908 | SANTIAGO GONZALEZ,MYRIAM | Address on File | | | | | | |
| 2406536 | SANTIAGO GONZALEZ,MYRIAM | Address on File | | | | | | |
| 2365074 | SANTIAGO GONZALEZ,NAOMI | Address on File | | | | | | |
| 2414458 | SANTIAGO GONZALEZ,NOEMI | Address on File | | | | | | |
| 2402113 | SANTIAGO GONZALEZ,NYDIA S | Address on File | | | | | | |
| 2413842 | SANTIAGO GONZALEZ,PABLO | Address on File | | | | | | |
| 2363739 | SANTIAGO GONZALEZ,RHODENIE | Address on File | | | | | | |
| 2362771 | SANTIAGO GONZALEZ,SANDRA I | Address on File | | | | | | |
| 2357372 | SANTIAGO GONZALEZ,SYLVIA | Address on File | | | | | | |
| 2420726 | SANTIAGO GONZALEZ,VIVIANA M | Address on File | | | | | | |
| 2363431 | SANTIAGO GOTAY,BLANCA | Address on File | | | | | | |
| 2409940 | SANTIAGO GOTAY,MARIA L | Address on File | | | | | | |
| 2542370 | Santiago Goytia Juan C. | Address on File | | | | | | |
| 2409202 | SANTIAGO GREEN,CARMEN M | Address on File | | | | | | |
| 2300540 | Santiago Guadalupe Hernandez | Address on File | | | | | | |
| 2259533 | Santiago Guadalupe Pagan | Address on File | | | | | | |
| 2421739 | SANTIAGO GUADARRAMA,DOMINISA | Address on File | | | | | | |
| 2364292 | SANTIAGO GUEVARA,LILLIAM | Address on File | | | | | | |
| 2366650 | SANTIAGO GUTIERREZ,JOSE M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352245 | SANTIAGO GUZMAN,BRUNILDA | Address on File | | | | | | |
| 2351323 | SANTIAGO GUZMAN,EDA | Address on File | | | | | | |
| 2415358 | SANTIAGO GUZMAN,LOURDES | Address on File | | | | | | |
| 2355405 | SANTIAGO GUZMAN,MARIA L | Address on File | | | | | | |
| 2370976 | SANTIAGO GUZMAN,MARIA M | Address on File | | | | | | |
| 2422419 | SANTIAGO GUZMAN,MILAGROS | Address on File | | | | | | |
| 2350518 | SANTIAGO HERNANDE,MIGUEL A | Address on File | | | | | | |
| 2364211 | SANTIAGO HERNANDE,MIRIAM M | Address on File | | | | | | |
| 2565104 | Santiago Hernandez Carmen D | Address on File | | | | | | |
| 2393973 | Santiago Hernandez Melendez | Address on File | | | | | | |
| 2334476 | Santiago Hernandez Ortiz | Address on File | | | | | | |
| 2523497 | Santiago Hernandez Rodriguez | Address on File | | | | | | |
| 2323135 | Santiago Hernandez Ruiz | Address on File | | | | | | |
| 2357272 | SANTIAGO HERNANDEZ,ANGEL L | Address on File | | | | | | |
| 2368657 | SANTIAGO HERNANDEZ,CARMEN | Address on File | | | | | | |
| 2353358 | SANTIAGO HERNANDEZ,CARMEN D | Address on File | | | | | | |
| 2405432 | SANTIAGO HERNANDEZ,CARMEN D | Address on File | | | | | | |
| 2421731 | SANTIAGO HERNANDEZ,ELBA | Address on File | | | | | | |
| 2419124 | SANTIAGO HERNANDEZ,ELSA M | Address on File | | | | | | |
| 2402150 | SANTIAGO HERNANDEZ,HECTOR | Address on File | | | | | | |
| 2370519 | SANTIAGO HERNANDEZ,IRIS E | Address on File | | | | | | |
| 2406010 | SANTIAGO HERNANDEZ,JOSE A | Address on File | | | | | | |
| 2413107 | SANTIAGO HERNANDEZ,MIGDALIA | Address on File | | | | | | |
| 2421198 | SANTIAGO HERNANDEZ,MILAGROS | Address on File | | | | | | |
| 2417585 | SANTIAGO HERNANDEZ,MUZMETT | Address on File | | | | | | |
| 2369013 | SANTIAGO HERNANDEZ,NILDA E | Address on File | | | | | | |
| 2410130 | SANTIAGO HERNANDEZ,ORLANDO | Address on File | | | | | | |
| 2367293 | SANTIAGO HERNANDEZ,RAQUEL | Address on File | | | | | | |
| 2401492 | SANTIAGO HERNANDEZ,SONIA I | Address on File | | | | | | |
| 2463376 | Santiago Herrera Jimenez | Address on File | | | | | | |
| 2448968 | Santiago Hiraldo | Address on File | | | | | | |
| 2370561 | SANTIAGO HUERTAS,GLORIA E | Address on File | | | | | | |
| 2447535 | Santiago Irizarry Alfredo | Address on File | | | | | | |
| 2419740 | SANTIAGO IRIZARRY,ALMA | Address on File | | | | | | |
| 2361498 | SANTIAGO IRIZARRY,ANGELINA | Address on File | | | | | | |
| 2365363 | SANTIAGO IRIZARRY,ELENA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527888 | Santiago J Arroyo Rivera | Address on File | | | | | | |
| 2444038 | Santiago J Carreras Gonzalez | Address on File | | | | | | |
| 2532468 | Santiago J Gala Aguilera | Address on File | | | | | | |
| 2488803 | SANTIAGO J MARTINEZ CARABALLO | Address on File | | | | | | |
| 2475852 | SANTIAGO J MENDEZ HERNANDEZ | Address on File | | | | | | |
| 2452359 | Santiago J Montanez Iba | Address on File | | | | | | |
| 2326534 | Santiago Jesus Cruz | Address on File | | | | | | |
| 2267755 | Santiago Jesus Ortiz | Address on File | | | | | | |
| 2257098 | Santiago Jesus Serrano | Address on File | | | | | | |
| 2384386 | Santiago Jimenez Diaz | Address on File | | | | | | |
| 2529560 | Santiago Jimenez Miguel A | Address on File | | | | | | |
| 2367027 | SANTIAGO JIMENEZ,ENID | Address on File | | | | | | |
| 2358767 | SANTIAGO JIMENEZ,JOSE J | Address on File | | | | | | |
| 2412755 | SANTIAGO JIMENEZ,LESTER | Address on File | | | | | | |
| 2352971 | SANTIAGO JIMENEZ,LUIS A | Address on File | | | | | | |
| 2421621 | SANTIAGO JIMENEZ,MINERVA | Address on File | | | | | | |
| 2402112 | SANTIAGO JIRAU,ANGEL I | Address on File | | | | | | |
| 2354269 | SANTIAGO JIRAU,MARIA L | Address on File | | | | | | |
| 2360710 | SANTIAGO JIRAU,MILDRED | Address on File | | | | | | |
| 2309492 | Santiago Jusino Rodriguez | Address on File | | | | | | |
| 2360822 | SANTIAGO JUSTINIANO,NORMA G | Address on File | | | | | | |
| 2450347 | Santiago L Aida | Address on File | | | | | | |
| 2423289 | Santiago L Benitez | Address on File | | | | | | |
| 2397698 | Santiago L Burgos Rolon | Address on File | | | | | | |
| 2564411 | Santiago L Perez Ramirez | Address on File | | | | | | |
| 2432033 | Santiago L Pou Roman | Address on File | | | | | | |
| 2362061 | SANTIAGO LABOY,MARGARITA | Address on File | | | | | | |
| 2403883 | SANTIAGO LABOY,MARIA | Address on File | | | | | | |
| 2358102 | SANTIAGO LAMOURT,CARLOS M | Address on File | | | | | | |
| 2361203 | SANTIAGO LANDRAU,MARIA N | Address on File | | | | | | |
| 2405126 | SANTIAGO LARACUENTE,ALBERTO L | Address on File | | | | | | |
| 2348493 | SANTIAGO LAUREANO,VICTOR O | Address on File | | | | | | |
| 2396837 | Santiago Lazu Vazquez | Address on File | | | | | | |
| 2416474 | SANTIAGO LEBRON,IVETTE A | Address on File | | | | | | |
| 2357084 | SANTIAGO LEBRON,NELSON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422681 | SANTIAGO LEBRON,NILDA S | Address on File | | | | | | |
| 2406357 | SANTIAGO LEGRAND,MARCELO | Address on File | | | | | | |
| 2347914 | SANTIAGO LEON,ANGEL L | Address on File | | | | | | |
| 2365429 | SANTIAGO LEON,GLORIA | Address on File | | | | | | |
| 2400695 | SANTIAGO LEON,MARIA S | Address on File | | | | | | |
| 2409181 | SANTIAGO LEON,TEODORO | Address on File | | | | | | |
| 2405442 | SANTIAGO LIND,JULIA M | Address on File | | | | | | |
| 2405171 | SANTIAGO LIQUET,MERCEDES | Address on File | | | | | | |
| 2396534 | Santiago Llanos Bultron | Address on File | | | | | | |
| 2455549 | Santiago Lopez Perales | Address on File | | | | | | |
| 2363973 | SANTIAGO LOPEZ,ADONIAS | Address on File | | | | | | |
| 2361826 | SANTIAGO LOPEZ,ANGEL L | Address on File | | | | | | |
| 2421040 | SANTIAGO LOPEZ,CARMEN T | Address on File | | | | | | |
| 2358019 | SANTIAGO LOPEZ,DORIS | Address on File | | | | | | |
| 2406155 | SANTIAGO LOPEZ,ELBA L | Address on File | | | | | | |
| 2413207 | SANTIAGO LOPEZ,EVA | Address on File | | | | | | |
| 2351410 | SANTIAGO LOPEZ,GENOVEVA | Address on File | | | | | | |
| 2405738 | SANTIAGO LOPEZ,IRIS | Address on File | | | | | | |
| 2407411 | SANTIAGO LOPEZ,IRMA A | Address on File | | | | | | |
| 2408499 | SANTIAGO LOPEZ,JOSE G | Address on File | | | | | | |
| 2407221 | SANTIAGO LOPEZ,MARIA DEL C | Address on File | | | | | | |
| 2400520 | SANTIAGO LOPEZ,MARIA J | Address on File | | | | | | |
| 2421422 | SANTIAGO LOPEZ,MARIA M | Address on File | | | | | | |
| 2408824 | SANTIAGO LOPEZ,NELIDA | Address on File | | | | | | |
| 2423163 | SANTIAGO LOPEZ,WANDA G | Address on File | | | | | | |
| 2543015 | Santiago Loran Hernandez | Address on File | | | | | | |
| 2445023 | Santiago Lourdes Rodriguez | Address on File | | | | | | |
| 2416906 | SANTIAGO LOZADA,MARIA | Address on File | | | | | | |
| 2333645 | Santiago Lucca Rodriguez | Address on File | | | | | | |
| 2418523 | SANTIAGO LUCIANO,MARIA DEL C | Address on File | | | | | | |
| 2362203 | Santiago Luciano,MARIA E | Address on File | | | | | | |
| 2389745 | Santiago Lugo Irizarry | Address on File | | | | | | |
| 2416819 | SANTIAGO LUGO,RENE | Address on File | | | | | | |
| 2359485 | SANTIAGO LUGO,RUTH | Address on File | | | | | | |
| 2407053 | SANTIAGO LUGO,SANTIAGO | Address on File | | | | | | |
| 2364398 | SANTIAGO LUZUNARIS,LUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426565 | Santiago M Jose Oquendo | Address on File | | | | | | |
| 2539022 | Santiago M Marrero Santiago Marrero Luz | Address on File | | | | | | |
| 2424572 | Santiago M Rivera | Address on File | | | | | | |
| 2452805 | Santiago M Santa Elba M | Address on File | | | | | | |
| 2449303 | Santiago M Santiago Nydia M. | Address on File | | | | | | |
| 2464308 | Santiago M Vargas Martinez | Address on File | | | | | | |
| 2384084 | Santiago Madera Emanueli | Address on File | | | | | | |
| 2358557 | SANTIAGO MADERA,JOSE A | Address on File | | | | | | |
| 2432945 | Santiago Maldonado Diaz | Address on File | | | | | | |
| 2284146 | Santiago Maldonado Lugo | Address on File | | | | | | |
| 2351059 | SANTIAGO MALDONADO,AUREA | Address on File | | | | | | |
| 2412475 | SANTIAGO MALDONADO,GLORIMER | Address on File | | | | | | |
| 2352894 | SANTIAGO MALDONADO,HAYDEE | Address on File | | | | | | |
| 2359315 | SANTIAGO MALDONADO,ISMAEL | Address on File | | | | | | |
| 2420047 | SANTIAGO MALDONADO,JANET | Address on File | | | | | | |
| 2359620 | SANTIAGO MALDONADO,MARIA M | Address on File | | | | | | |
| 2402537 | SANTIAGO MALDONADO,MARIA M | Address on File | | | | | | |
| 2407476 | SANTIAGO MALDONADO,MARIA T | Address on File | | | | | | |
| 2417571 | SANTIAGO MALDONADO,MARTA | Address on File | | | | | | |
| 2417791 | SANTIAGO MALDONADO,MARTHA I | Address on File | | | | | | |
| 2407013 | SANTIAGO MALDONADO,NELSON | Address on File | | | | | | |
| 2414832 | SANTIAGO MALDONADO,VIRGEN M | Address on File | | | | | | |
| 2402841 | SANTIAGO MANAUTOU,BEDELIA E | Address on File | | | | | | |
| 2529921 | Santiago Mangual Edna | Address on File | | | | | | |
| 2438152 | Santiago MaOn Rodriguez | Address on File | | | | | | |
| 2386922 | Santiago Marin Maldonado | Address on File | | | | | | |
| 2379194 | Santiago Marquez Vargas | Address on File | | | | | | |
| 2366966 | SANTIAGO MARQUEZ,IVAN | Address on File | | | | | | |
| 2283472 | Santiago Marrero Cruz | Address on File | | | | | | |
| 2448255 | Santiago Marrero Samuel | Address on File | | | | | | |
| 2351328 | SANTIAGO MARRERO,ANGELA | Address on File | | | | | | |
| 2408828 | SANTIAGO MARRERO,CARMEN | Address on File | | | | | | |
| 2422197 | SANTIAGO MARRERO,CARMEN S | Address on File | | | | | | |
| 2368447 | SANTIAGO MARRERO,DELFINA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417576 | SANTIAGO MARRERO,GLADYS | Address on File | | | | | | |
| 2359235 | SANTIAGO MARRERO,JESUS | Address on File | | | | | | |
| 2358555 | SANTIAGO MARRERO,MARINA | Address on File | | | | | | |
| 2411636 | SANTIAGO MARRERO,SONIA N | Address on File | | | | | | |
| 2412916 | SANTIAGO MARTI,LUIS A | Address on File | | | | | | |
| 2408298 | SANTIAGO MARTI,MIGUEL A | Address on File | | | | | | |
| 2309916 | Santiago Martinez Alba | Address on File | | | | | | |
| 2319597 | Santiago Martinez Castellano | Address on File | | | | | | |
| 2529915 | Santiago Martinez Lidiana | Address on File | | | | | | |
| 2276739 | Santiago Martinez Martinez | Address on File | | | | | | |
| 2387535 | Santiago Martinez Rivera | Address on File | | | | | | |
| 2464818 | Santiago Martinez Torres | Address on File | | | | | | |
| 2320610 | Santiago Martinez Velez | Address on File | | | | | | |
| 2413720 | SANTIAGO MARTINEZ,ADA I | Address on File | | | | | | |
| 2352673 | SANTIAGO MARTINEZ,DANIEL | Address on File | | | | | | |
| 2369239 | SANTIAGO MARTINEZ,ELBA I | Address on File | | | | | | |
| 2366354 | SANTIAGO MARTINEZ,HECTOR M | Address on File | | | | | | |
| 2401437 | SANTIAGO MARTINEZ,HERIBERTO | Address on File | | | | | | |
| 2367474 | SANTIAGO MARTINEZ,IRMA M | Address on File | | | | | | |
| 2365698 | SANTIAGO MARTINEZ,ISABEL | Address on File | | | | | | |
| 2353290 | SANTIAGO MARTINEZ,LINDA C | Address on File | | | | | | |
| 2361237 | SANTIAGO MARTINEZ,LUZ A | Address on File | | | | | | |
| 2413365 | SANTIAGO MARTINEZ,MARIA I | Address on File | | | | | | |
| 2404798 | SANTIAGO MARTINEZ,MODESTA | Address on File | | | | | | |
| 2370361 | SANTIAGO MARTINEZ,NADIA | Address on File | | | | | | |
| 2406525 | SANTIAGO MARTINEZ,SONIA L | Address on File | | | | | | |
| 2368299 | SANTIAGO MARTINEZ,YINORIS | Address on File | | | | | | |
| 2419157 | SANTIAGO MARTY,PURA M | Address on File | | | | | | |
| 2390481 | Santiago Marzan Concepcion | Address on File | | | | | | |
| 2355702 | SANTIAGO MATEO,AIDA E | Address on File | | | | | | |
| 2366941 | SANTIAGO MATEO,CARMEN L | Address on File | | | | | | |
| 2419551 | SANTIAGO MATEO,CECILIA | Address on File | | | | | | |
| 2357689 | SANTIAGO MATEO,EDNA D | Address on File | | | | | | |
| 2357796 | SANTIAGO MATEO,PAULA | Address on File | | | | | | |
| 2366016 | SANTIAGO MATEU,VIRGINIA | Address on File | | | | | | |
| 2436818 | Santiago Matias Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2439259 | Santiago Matos Alvarez | Address on File | | | | | | |
| 2292160 | Santiago Matos Figueroa | Address on File | | | | | | |
| 2323988 | Santiago Matos Reyes | Address on File | | | | | | |
| 2400098 | SANTIAGO MATOS,ANA H | Address on File | | | | | | |
| 2363709 | SANTIAGO MATOS,LUIS A | Address on File | | | | | | |
| 2417514 | SANTIAGO MATTA,DORIS H | Address on File | | | | | | |
| 2349036 | SANTIAGO MAYOL,OLGA A | Address on File | | | | | | |
| 2312828 | Santiago Medina Mora | Address on File | | | | | | |
| 2404818 | SANTIAGO MEDINA,FERNANDO | Address on File | | | | | | |
| 2409819 | SANTIAGO MEDINA,GLADYS | Address on File | | | | | | |
| 2357230 | SANTIAGO MEDINA,LUCIA | Address on File | | | | | | |
| 2360189 | SANTIAGO MEDINA,RAQUEL | Address on File | | | | | | |
| 2348627 | SANTIAGO MEDINA,SEBASTIAN | Address on File | | | | | | |
| 2357176 | SANTIAGO MEDINA,SILVIA | Address on File | | | | | | |
| 2352802 | SANTIAGO MEJIA,MYRNA F | Address on File | | | | | | |
| 2530068 | Santiago Mejias Nelson | Address on File | | | | | | |
| 2362127 | SANTIAGO MEJIAS,MARGARITA | Address on File | | | | | | |
| 2309612 | Santiago Mejil Gonzalez | Address on File | | | | | | |
| 2429130 | Santiago Melend Julio | Address on File | | | | | | |
| 2436509 | Santiago Melendez Camareno | Address on File | | | | | | |
| 2529809 | Santiago Melendez Carmen M | Address on File | | | | | | |
| 2274522 | Santiago Melendez Cruz | Address on File | | | | | | |
| 2356618 | SANTIAGO MELENDEZ,ANA R | Address on File | | | | | | |
| 2400087 | SANTIAGO MELENDEZ,DELMA O | Address on File | | | | | | |
| 2423086 | SANTIAGO MELENDEZ,GLORIA E | Address on File | | | | | | |
| 2348088 | SANTIAGO MELENDEZ,JUSTINA | Address on File | | | | | | |
| 2419787 | SANTIAGO MELENDEZ,MARIA D | Address on File | | | | | | |
| 2370424 | SANTIAGO MELENDEZ,OLGA | Address on File | | | | | | |
| 2419353 | SANTIAGO MENDEZ,KARY R | Address on File | | | | | | |
| 2548004 | Santiago Mercado Antonio | Address on File | | | | | | |
| 2395149 | Santiago Mercado Roman | Address on File | | | | | | |
| 2366397 | SANTIAGO MERCADO,CARMEN P | Address on File | | | | | | |
| 2348754 | SANTIAGO MERCADO,HECTOR | Address on File | | | | | | |
| 2412607 | SANTIAGO MERCADO,MYRNA | Address on File | | | | | | |
| 2417221 | SANTIAGO MERCED,MARIA DE L | Address on File | | | | | | |
| 2402758 | SANTIAGO MERLO,REINILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333365 | Santiago Miranda Ortiz | Address on File | | | | | | |
| 2338921 | Santiago Miranda Sanchez | Address on File | | | | | | |
| 2414933 | SANTIAGO MIRANDA,LIZZIE E | Address on File | | | | | | |
| 2407593 | SANTIAGO MIRANDA,LUIS A | Address on File | | | | | | |
| 2361911 | SANTIAGO MIRANDA,ROSAEL | Address on File | | | | | | |
| 2364090 | SANTIAGO MISLA,ISABEL M | Address on File | | | | | | |
| 2411885 | SANTIAGO MOLINA,AIDA I | Address on File | | | | | | |
| 2416366 | SANTIAGO MOLINA,CARMEN | Address on File | | | | | | |
| 2369217 | SANTIAGO MOLINA,OSCAR | Address on File | | | | | | |
| 2278291 | Santiago Monserrate Rosado | Address on File | | | | | | |
| 2273049 | Santiago Montalvo Ramos | Address on File | | | | | | |
| 2408897 | SANTIAGO MONTALVO,NILSA I | Address on File | | | | | | |
| 2410403 | SANTIAGO MONTANEZ,LUIS O | Address on File | | | | | | |
| 2523656 | Santiago Montes Melvin G. | Address on File | | | | | | |
| 2358750 | SANTIAGO MONTES,MARLENE | Address on File | | | | | | |
| 2371916 | Santiago Montoto Gonzalez | Address on File | | | | | | |
| 2441323 | Santiago Morales Daisy | Address on File | | | | | | |
| 2285638 | Santiago Morales Martinez | Address on File | | | | | | |
| 2449039 | Santiago Morales Rafael | Address on File | | | | | | |
| 2403292 | SANTIAGO MORALES,AWILDA | Address on File | | | | | | |
| 2409337 | SANTIAGO MORALES,CARMEN D | Address on File | | | | | | |
| 2358266 | SANTIAGO MORALES,GLORIA E | Address on File | | | | | | |
| 2401222 | SANTIAGO MORALES,HERIBERTO | Address on File | | | | | | |
| 2400565 | SANTIAGO MORALES,JUAN J | Address on File | | | | | | |
| 2417567 | SANTIAGO MORALES,LOURDES S | Address on File | | | | | | |
| 2365984 | SANTIAGO MORALES,MARIA M | Address on File | | | | | | |
| 2352252 | SANTIAGO MORALES,RAMON A | Address on File | | | | | | |
| 2402949 | SANTIAGO MORALES,ROSEMARY | Address on File | | | | | | |
| 2364490 | SANTIAGO MORALES,SONIA M | Address on File | | | | | | |
| 2422204 | SANTIAGO MORALES,VICTOR J | Address on File | | | | | | |
| 2409010 | SANTIAGO MORALES,WANDA E | Address on File | | | | | | |
| 2402336 | SANTIAGO MORI,CRUZ A. | Address on File | | | | | | |
| 2362854 | SANTIAGO MUNIZ,ALBERTO | Address on File | | | | | | |
| 2408568 | SANTIAGO MUNOZ,EDNA E | Address on File | | | | | | |
| 2469460 | Santiago Murray Cotto | Address on File | | | | | | |
| 2327521 | Santiago N. Perez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470318 | Santiago Narvaez Diaz | Address on File | | | | | | |
| 2352683 | SANTIAGO NARVAEZ,ALTAGRACIA | Address on File | | | | | | |
| 2363644 | SANTIAGO NARVAEZ,BENEDICTA | Address on File | | | | | | |
| 2352087 | SANTIAGO NARVAEZ,ELIAS G | Address on File | | | | | | |
| 2416344 | SANTIAGO NARVAEZ,FREMIOT | Address on File | | | | | | |
| 2339024 | Santiago Natali Alameda | Address on File | | | | | | |
| 2449237 | Santiago Navarro Evelyn | Address on File | | | | | | |
| 2348929 | SANTIAGO NAVARRO,ANTONIO | Address on File | | | | | | |
| 2413442 | SANTIAGO NAVARRO,MARGARITA | Address on File | | | | | | |
| 2356108 | SANTIAGO NAVARRO,VANESSA | Address on File | | | | | | |
| 2421500 | SANTIAGO NAZARIO,ALBERTO | Address on File | | | | | | |
| 2400599 | SANTIAGO NAZARIO,MARIA A | Address on File | | | | | | |
| 2370165 | SANTIAGO NAZARIO,WILL F | Address on File | | | | | | |
| 2539636 | Santiago Negron Jose L | Address on File | | | | | | |
| 2411643 | SANTIAGO NEGRON,CARMEN M | Address on File | | | | | | |
| 2367621 | SANTIAGO NEGRON,DAMASO | Address on File | | | | | | |
| 2417048 | SANTIAGO NEGRON,EVELIA | Address on File | | | | | | |
| 2362627 | SANTIAGO NEGRON,HILDA M | Address on File | | | | | | |
| 2361308 | SANTIAGO NEGRON,MARIA E | Address on File | | | | | | |
| 2370880 | SANTIAGO NEGRON,MARIA J | Address on File | | | | | | |
| 2370406 | SANTIAGO NEGRON,SONIA | Address on File | | | | | | |
| 2415796 | SANTIAGO NEGRON,WANDA | Address on File | | | | | | |
| 2463650 | Santiago Nieves Gonzalez | Address on File | | | | | | |
| 2463388 | Santiago Nieves Natividad | Address on File | | | | | | |
| 2415286 | SANTIAGO NIEVES,ANGEL | Address on File | | | | | | |
| 2401846 | SANTIAGO NIEVES,CARMEN Z | Address on File | | | | | | |
| 2359664 | SANTIAGO NIEVES,CRISTOBAL | Address on File | | | | | | |
| 2360035 | SANTIAGO NIEVES,ELADIO | Address on File | | | | | | |
| 2400378 | SANTIAGO NIEVES,ELBA I | Address on File | | | | | | |
| 2358259 | SANTIAGO NIEVES,ERASMO | Address on File | | | | | | |
| 2400707 | SANTIAGO NIEVES,HAYDEE | Address on File | | | | | | |
| 2413850 | SANTIAGO NIEVES,JUDITH | Address on File | | | | | | |
| 2416233 | SANTIAGO NIEVES,NANCY | Address on File | | | | | | |
| 2370090 | SANTIAGO NIGAGLIONI,ROSA E | Address on File | | | | | | |
| 2337259 | Santiago Nogueras Chinea | Address on File | | | | | | |
| 2352206 | SANTIAGO NOLAZCO,MARIA DEL C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310329 | Santiago Nunez Calderon | Address on File | | | | | | |
| 2404477 | SANTIAGO NUNEZ,AIDA L | Address on File | | | | | | |
| 2408345 | SANTIAGO NUNEZ,NAYDA A | Address on File | | | | | | |
| 2521378 | Santiago O Morales Rivera | Address on File | | | | | | |
| 2455606 | Santiago Ocasio John A. | Address on File | | | | | | |
| 2413740 | SANTIAGO OCASIO,SYLVIA | Address on File | | | | | | |
| 2365565 | SANTIAGO OJEDA,CARLOS R | Address on File | | | | | | |
| 2353118 | SANTIAGO OJEDA,JOSE L | Address on File | | | | | | |
| 2364667 | SANTIAGO OJEDA,MANUEL R | Address on File | | | | | | |
| 2359159 | SANTIAGO OJEDA,MARINA | Address on File | | | | | | |
| 2353076 | SANTIAGO OJEDA,SOFIA | Address on File | | | | | | |
| 2415301 | SANTIAGO ONGAY,ALBERTO | Address on File | | | | | | |
| 2565377 | Santiago Orozco Nelida E | Address on File | | | | | | |
| 2308080 | Santiago Orta Mojica | Address on File | | | | | | |
| 2365507 | SANTIAGO ORTEGA,WILFREDO | Address on File | | | | | | |
| 2529792 | Santiago Ortiz Marisol | Address on File | | | | | | |
| 2275870 | Santiago Ortiz Morales | Address on File | | | | | | |
| 2389498 | Santiago Ortiz Roman | Address on File | | | | | | |
| 2417390 | SANTIAGO ORTIZ,CARMEN E | Address on File | | | | | | |
| 2413300 | SANTIAGO ORTIZ,CARMEN J | Address on File | | | | | | |
| 2360892 | SANTIAGO ORTIZ,CARMEN L | Address on File | | | | | | |
| 2401023 | SANTIAGO ORTIZ,CARMEN M | Address on File | | | | | | |
| 2407530 | SANTIAGO ORTIZ,CELIA P | Address on File | | | | | | |
| 2363964 | SANTIAGO ORTIZ,DOMINICA | Address on File | | | | | | |
| 2362658 | SANTIAGO ORTIZ,EDELMIRO | Address on File | | | | | | |
| 2415965 | SANTIAGO ORTIZ,EDGAR E | Address on File | | | | | | |
| 2410751 | SANTIAGO ORTIZ,EDWIN | Address on File | | | | | | |
| 2402990 | SANTIAGO ORTIZ,ELBA I | Address on File | | | | | | |
| 2349254 | SANTIAGO ORTIZ,FELICITA | Address on File | | | | | | |
| 2407112 | SANTIAGO ORTIZ,JUDITH | Address on File | | | | | | |
| 2407104 | SANTIAGO ORTIZ,MARIA J | Address on File | | | | | | |
| 2352664 | SANTIAGO ORTIZ,MATILDE | Address on File | | | | | | |
| 2358458 | SANTIAGO ORTIZ,MILAGROS | Address on File | | | | | | |
| 2407213 | SANTIAGO ORTIZ,NELSON | Address on File | | | | | | |
| 2415921 | SANTIAGO ORTIZ,NORMA | Address on File | | | | | | |
| 2413643 | SANTIAGO ORTIZ,REINA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417526 | SANTIAGO OTANO,EVELYN | Address on File | | | | | | |
| 2529527 | Santiago Otero Ines | Address on File | | | | | | |
| 2361843 | SANTIAGO OTERO,ANDRES | Address on File | | | | | | |
| 2356992 | SANTIAGO OTERO,JOSE M | Address on File | | | | | | |
| 2367110 | SANTIAGO OTERO,MERCEDES | Address on File | | | | | | |
| 2401092 | SANTIAGO OYOLA,JOSE I. | Address on File | | | | | | |
| 2353656 | SANTIAGO PACHECO,ANA E | Address on File | | | | | | |
| 2362156 | SANTIAGO PADILLA,GILBERTO | Address on File | | | | | | |
| 2348380 | SANTIAGO PADILLA,JUAN | Address on File | | | | | | |
| 2412027 | SANTIAGO PADILLA,YOLANDA | Address on File | | | | | | |
| 2314157 | Santiago Padro Colon | Address on File | | | | | | |
| 2406937 | SANTIAGO PADUA,IRIS M | Address on File | | | | | | |
| 2356416 | SANTIAGO PAGAN,ALBA I | Address on File | | | | | | |
| 2347881 | SANTIAGO PAGAN,WILLIAM F | Address on File | | | | | | |
| 2409196 | SANTIAGO PARRILLA,IRIS N | Address on File | | | | | | |
| 2413556 | SANTIAGO PATRON,ANNETTE | Address on File | | | | | | |
| 2367617 | SANTIAGO PEDRAZA,ANA M | Address on File | | | | | | |
| 2407987 | SANTIAGO PEREA,SANDRA E | Address on File | | | | | | |
| 2422877 | SANTIAGO PEREIRA,EDWIN | Address on File | | | | | | |
| 2314109 | Santiago Perez Bonilla | Address on File | | | | | | |
| 2528349 | Santiago Perez Elisa | Address on File | | | | | | |
| 2451402 | Santiago Perez Gladys M. | Address on File | | | | | | |
| 2467745 | Santiago Perez Gonzalez | Address on File | | | | | | |
| 2274083 | Santiago Perez Morales | Address on File | | | | | | |
| 2256037 | Santiago Perez Rosado | Address on File | | | | | | |
| 2364549 | SANTIAGO PEREZ,AWILDA | Address on File | | | | | | |
| 2402110 | SANTIAGO PEREZ,AWILDA J | Address on File | | | | | | |
| 2405342 | SANTIAGO PEREZ,BLANCA I | Address on File | | | | | | |
| 2351782 | SANTIAGO PEREZ,CARMEN M | Address on File | | | | | | |
| 2411951 | SANTIAGO PEREZ,CESAR | Address on File | | | | | | |
| 2420674 | SANTIAGO PEREZ,ELSA D | Address on File | | | | | | |
| 2412803 | SANTIAGO PEREZ,FERNANDO | Address on File | | | | | | |
| 2370493 | SANTIAGO PEREZ,GLADYS | Address on File | | | | | | |
| 2417817 | SANTIAGO PEREZ,GLADYS | Address on File | | | | | | |
| 2356753 | SANTIAGO PEREZ,ICSIDA | Address on File | | | | | | |
| 2364736 | SANTIAGO PEREZ,JANNETTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2361163 | SANTIAGO PEREZ,JOSE | Address on File | | | | | | |
| 2356150 | SANTIAGO PEREZ,LUDIVINA | Address on File | | | | | | |
| 2353521 | SANTIAGO PEREZ,LUIS A | Address on File | | | | | | |
| 2352213 | SANTIAGO PEREZ,MANUEL | Address on File | | | | | | |
| 2411142 | SANTIAGO PEREZ,MARVIN | Address on File | | | | | | |
| 2357471 | SANTIAGO PEREZ,NILDA | Address on File | | | | | | |
| 2420100 | SANTIAGO PEREZ,NYDIA I | Address on File | | | | | | |
| 2366284 | SANTIAGO PEREZ,RAUL I | Address on File | | | | | | |
| 2411871 | SANTIAGO PEREZ,SONIA | Address on File | | | | | | |
| 2365727 | SANTIAGO PEREZ,VIRGINIA | Address on File | | | | | | |
| 2403597 | SANTIAGO PEREZ,WILLIAM | Address on File | | | | | | |
| 2415167 | SANTIAGO PESCADOR,MARLA | Address on File | | | | | | |
| 2417971 | SANTIAGO PIBERNUS,MARIA M | Address on File | | | | | | |
| 2409823 | SANTIAGO PIBERNUS,MINERVA | Address on File | | | | | | |
| 2358668 | SANTIAGO PINEIRO,CARLOS A | Address on File | | | | | | |
| 2400544 | SANTIAGO PINEIRO,HECTOR C | Address on File | | | | | | |
| 2401330 | SANTIAGO PINEIRO,IRIS I | Address on File | | | | | | |
| 2358115 | SANTIAGO PINEIRO,MARIA M | Address on File | | | | | | |
| 2516836 | Santiago Pinero Lisandra | Address on File | | | | | | |
| 2547622 | Santiago Pinto Cancel | Address on File | | | | | | |
| 2423891 | Santiago Polanco Wilfredo | Address on File | | | | | | |
| 2350912 | SANTIAGO POLANCO,ABIGAIL | Address on File | | | | | | |
| 2380463 | Santiago Ponce Santiago | Address on File | | | | | | |
| 2367558 | SANTIAGO PONCE,BLANCA E | Address on File | | | | | | |
| 2355479 | SANTIAGO PORRATA,LEDA I | Address on File | | | | | | |
| 2534820 | Santiago Prieto | Address on File | | | | | | |
| 2415165 | SANTIAGO PROSPER,IVETTE | Address on File | | | | | | |
| 2411917 | SANTIAGO PUJALS,JANET | Address on File | | | | | | |
| 2266101 | Santiago Quidgley Rodriguez | Address on File | | | | | | |
| 2460905 | Santiago Quinones Martinez | Address on File | | | | | | |
| 2420634 | SANTIAGO QUINONES,AIDA A | Address on File | | | | | | |
| 2406147 | SANTIAGO QUINONES,ARAMIS M | Address on File | | | | | | |
| 2422968 | SANTIAGO QUINONES,CARMEN M | Address on File | | | | | | |
| 2412183 | SANTIAGO QUINONES,JOSE A | Address on File | | | | | | |
| 2417531 | SANTIAGO QUINONES,LINDA A | Address on File | | | | | | |
| 2367403 | SANTIAGO QUINONES,MARIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401286 | SANTIAGO QUINONES,MILAGROS | Address on File | | | | | | |
| 2535096 | Santiago R Cartagena | Address on File | | | | | | |
| 2558785 | Santiago R Garcia Melendez | Address on File | | | | | | |
| 2484519 | SANTIAGO R MALDONADO BOU | Address on File | | | | | | |
| 2552054 | Santiago R Santa | Address on File | | | | | | |
| 2263909 | Santiago R Valle Padro | Address on File | | | | | | |
| 2421473 | SANTIAGO RAMIREZ,DORIS | Address on File | | | | | | |
| 2354312 | SANTIAGO RAMIREZ,EFIGENIA | Address on File | | | | | | |
| 2352657 | SANTIAGO RAMIREZ,VICTOR | Address on File | | | | | | |
| 2422091 | SANTIAGO RAMIREZ,VILMA I | Address on File | | | | | | |
| 2263790 | Santiago Ramos Rivera | Address on File | | | | | | |
| 2303540 | Santiago Ramos Rivera | Address on File | | | | | | |
| 2320325 | Santiago Ramos Torres | Address on File | | | | | | |
| 2412595 | SANTIAGO RAMOS,ANA L | Address on File | | | | | | |
| 2357005 | SANTIAGO RAMOS,BARTOLO | Address on File | | | | | | |
| 2363014 | SANTIAGO RAMOS,JACQUELINE | Address on File | | | | | | |
| 2420958 | SANTIAGO RAMOS,JOSE L | Address on File | | | | | | |
| 2417596 | SANTIAGO RAMOS,LILLIAN E | Address on File | | | | | | |
| 2363175 | SANTIAGO RAMOS,MERCY M | Address on File | | | | | | |
| 2401992 | SANTIAGO RAMOS,MIXAIDA | Address on File | | | | | | |
| 2358562 | SANTIAGO RAMOS,WANDA A | Address on File | | | | | | |
| 2421894 | SANTIAGO REILLO,JOSE A | Address on File | | | | | | |
| 2348679 | SANTIAGO RENTAS,ARMANDO L | Address on File | | | | | | |
| 2361551 | SANTIAGO RENTAS,JOSE A | Address on File | | | | | | |
| 2405169 | SANTIAGO RESTO,RAUL | Address on File | | | | | | |
| 2293455 | Santiago Reyes Batista | Address on File | | | | | | |
| 2370848 | SANTIAGO REYES,BETZY D | Address on File | | | | | | |
| 2419167 | SANTIAGO REYES,ELSA | Address on File | | | | | | |
| 2407407 | SANTIAGO REYES,ESTHER | Address on File | | | | | | |
| 2399971 | SANTIAGO REYES,MARIA M | Address on File | | | | | | |
| 2349011 | SANTIAGO REYES,PEDRO | Address on File | | | | | | |
| 2405355 | SANTIAGO RIOS,AIMY | Address on File | | | | | | |
| 2404872 | SANTIAGO RIOS,ERNESTO | Address on File | | | | | | |
| 2401830 | SANTIAGO RIOS,JUAN | Address on File | | | | | | |
| 2365890 | SANTIAGO RIOS,PEDRO | Address on File | | | | | | |
| 2364595 | SANTIAGO RIOS,VICTOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516769 | Santiago Rivas Angel M. | Address on File | | | | | | |
| 2406120 | SANTIAGO RIVAS,ANA L | Address on File | | | | | | |
| 2349537 | SANTIAGO RIVAS,JULIAN | Address on File | | | | | | |
| 2358635 | SANTIAGO RIVAS,JULIAN | Address on File | | | | | | |
| 2405213 | SANTIAGO RIVAS,ZORAIDA | Address on File | | | | | | |
| 2436932 | Santiago Rivera Anibal | Address on File | | | | | | |
| 2529780 | Santiago Rivera Antonio Arnal | Address on File | | | | | | |
| 2463503 | Santiago Rivera Diaz | Address on File | | | | | | |
| 2290044 | Santiago Rivera Figueroa | Address on File | | | | | | |
| 2380165 | Santiago Rivera Izquierdo | Address on File | | | | | | |
| 2450100 | Santiago Rivera Javier | Address on File | | | | | | |
| 2524869 | Santiago Rivera Lopez | Address on File | | | | | | |
| 2534241 | Santiago Rivera M Elvin | Address on File | | | | | | |
| 2260842 | Santiago Rivera Martinez | Address on File | | | | | | |
| 2258430 | Santiago Rivera Matias | Address on File | | | | | | |
| 2530059 | Santiago Rivera Minerva | Address on File | | | | | | |
| 2285210 | Santiago Rivera Robles | Address on File | | | | | | |
| 2377793 | Santiago Rivera Rodriguez | Address on File | | | | | | |
| 2536643 | Santiago Rivera Rodriguez | Address on File | | | | | | |
| 2449112 | Santiago Rivera Teresita De J. | Address on File | | | | | | |
| 2360484 | SANTIAGO RIVERA,ADA | Address on File | | | | | | |
| 2348005 | SANTIAGO RIVERA,ADA E | Address on File | | | | | | |
| 2408324 | SANTIAGO RIVERA,ADA I | Address on File | | | | | | |
| 2353269 | SANTIAGO RIVERA,AGUSTIN | Address on File | | | | | | |
| 2368335 | SANTIAGO RIVERA,AIDA L | Address on File | | | | | | |
| 2418311 | SANTIAGO RIVERA,AIXA E | Address on File | | | | | | |
| 2419453 | SANTIAGO RIVERA,AMADO | Address on File | | | | | | |
| 2410572 | SANTIAGO RIVERA,ANA H | Address on File | | | | | | |
| 2356016 | SANTIAGO RIVERA,ANA M | Address on File | | | | | | |
| 2349667 | SANTIAGO RIVERA,ANGEL | Address on File | | | | | | |
| 2365279 | SANTIAGO RIVERA,ANTONIA | Address on File | | | | | | |
| 2360509 | SANTIAGO RIVERA,AUREA E | Address on File | | | | | | |
| 2362561 | SANTIAGO RIVERA,BELMA | Address on File | | | | | | |
| 2415823 | SANTIAGO RIVERA,CARLOS A | Address on File | | | | | | |
| 2362941 | SANTIAGO RIVERA,CARMEN | Address on File | | | | | | |
| 2369409 | SANTIAGO RIVERA,CARMEN E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405109 | SANTIAGO RIVERA,CARMEN M | Address on File | | | | | | |
| 2417101 | SANTIAGO RIVERA,CARMEN M | Address on File | | | | | | |
| 2369166 | SANTIAGO RIVERA,CARMEN N | Address on File | | | | | | |
| 2421291 | SANTIAGO RIVERA,CARMEN O | Address on File | | | | | | |
| 2408135 | SANTIAGO RIVERA,DIONIDA | Address on File | | | | | | |
| 2412075 | SANTIAGO RIVERA,DORIS | Address on File | | | | | | |
| 2366842 | SANTIAGO RIVERA,DORIS H | Address on File | | | | | | |
| 2359529 | SANTIAGO RIVERA,EDNA R | Address on File | | | | | | |
| 2365111 | SANTIAGO RIVERA,EFIGENIA | Address on File | | | | | | |
| 2418735 | SANTIAGO RIVERA,ENNA | Address on File | | | | | | |
| 2368170 | SANTIAGO RIVERA,EVELYN | Address on File | | | | | | |
| 2408375 | SANTIAGO RIVERA,FELIX A | Address on File | | | | | | |
| 2355418 | SANTIAGO RIVERA,FERNANDO | Address on File | | | | | | |
| 2355858 | SANTIAGO RIVERA,FRANCISCA | Address on File | | | | | | |
| 2348043 | SANTIAGO RIVERA,GENOVEVA | Address on File | | | | | | |
| 2367970 | SANTIAGO RIVERA,GLADYS | Address on File | | | | | | |
| 2403132 | SANTIAGO RIVERA,IRIS M | Address on File | | | | | | |
| 2419286 | SANTIAGO RIVERA,IRIS M | Address on File | | | | | | |
| 2368297 | SANTIAGO RIVERA,JOSE A | Address on File | | | | | | |
| 2422862 | SANTIAGO RIVERA,JOSE A | Address on File | | | | | | |
| 2414073 | SANTIAGO RIVERA,JOSEFA | Address on File | | | | | | |
| 2410883 | SANTIAGO RIVERA,JUAN A | Address on File | | | | | | |
| 2402909 | SANTIAGO RIVERA,JUDITH | Address on File | | | | | | |
| 2368203 | SANTIAGO RIVERA,LUZ B | Address on File | | | | | | |
| 2411215 | SANTIAGO RIVERA,LUZ B | Address on File | | | | | | |
| 2366944 | SANTIAGO RIVERA,LUZ N | Address on File | | | | | | |
| 2400783 | SANTIAGO RIVERA,LYDIA E | Address on File | | | | | | |
| 2420815 | SANTIAGO RIVERA,MADELINE | Address on File | | | | | | |
| 2366671 | SANTIAGO RIVERA,MARGARITA | Address on File | | | | | | |
| 2350667 | SANTIAGO RIVERA,MARIA L | Address on File | | | | | | |
| 2407485 | SANTIAGO RIVERA,MARIA M | Address on File | | | | | | |
| 2361651 | SANTIAGO RIVERA,MARIA T | Address on File | | | | | | |
| 2348871 | SANTIAGO RIVERA,MARLINE | Address on File | | | | | | |
| 2352611 | SANTIAGO RIVERA,MARY L | Address on File | | | | | | |
| 2405626 | SANTIAGO RIVERA,MIRIAM | Address on File | | | | | | |
| 2404602 | SANTIAGO RIVERA,NILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349662 | SANTIAGO RIVERA,NOEMI | Address on File | | | | | | |
| 2362884 | SANTIAGO RIVERA,NYDIA I | Address on File | | | | | | |
| 2370740 | SANTIAGO RIVERA,OLGA | Address on File | | | | | | |
| 2368717 | SANTIAGO RIVERA,ONOFRE | Address on File | | | | | | |
| 2370782 | SANTIAGO RIVERA,SILVIA A | Address on File | | | | | | |
| 2416748 | SANTIAGO RIVERA,SONIA | Address on File | | | | | | |
| 2417070 | SANTIAGO RIVERA,SONIA | Address on File | | | | | | |
| 2348298 | SANTIAGO RIVERA,TRINIDAD | Address on File | | | | | | |
| 2410621 | SANTIAGO RIVERA,WILMA | Address on File | | | | | | |
| 2413553 | SANTIAGO RIVERA,YELITZA | Address on File | | | | | | |
| 2409179 | SANTIAGO RIVERA,ZAIDA E | Address on File | | | | | | |
| 2351150 | SANTIAGO RIVERA,ZORAIDA M | Address on File | | | | | | |
| 2539663 | Santiago Robles Jose I | Address on File | | | | | | |
| 2274495 | Santiago Robles Montes | Address on File | | | | | | |
| 2360299 | SANTIAGO ROBLES,LUZ N | Address on File | | | | | | |
| 2524219 | Santiago Rodrigues Roberto | Address on File | | | | | | |
| 2319685 | Santiago Rodriguez Aguayo | Address on File | | | | | | |
| 2272443 | Santiago Rodriguez Alamo | Address on File | | | | | | |
| 2378071 | Santiago Rodriguez Almodovar | Address on File | | | | | | |
| 2529452 | Santiago Rodriguez Carmen B | Address on File | | | | | | |
| 2283350 | Santiago Rodriguez Cedeño | Address on File | | | | | | |
| 2292197 | Santiago Rodriguez Cruz | Address on File | | | | | | |
| 2319055 | Santiago Rodriguez Cruz | Address on File | | | | | | |
| 2450834 | Santiago Rodriguez Edgardo | Address on File | | | | | | |
| 2330170 | Santiago Rodriguez Hernandez | Address on File | | | | | | |
| 2519324 | Santiago Rodriguez Ivette | Address on File | | | | | | |
| 2531070 | Santiago Rodriguez Jesus | Address on File | | | | | | |
| 2345399 | Santiago Rodriguez Lebron | Address on File | | | | | | |
| 2393400 | Santiago Rodriguez Ojeda | Address on File | | | | | | |
| 2257683 | Santiago Rodriguez Ramos | Address on File | | | | | | |
| 2273648 | Santiago Rodriguez Rivera | Address on File | | | | | | |
| 2306710 | Santiago Rodriguez Rivera | Address on File | | | | | | |
| 2322418 | Santiago Rodriguez Rodriguez | Address on File | | | | | | |
| 2255625 | Santiago Rodriguez Romero | Address on File | | | | | | |
| 2370772 | SANTIAGO RODRIGUEZ,ALFREDO | Address on File | | | | | | |
| 2368793 | SANTIAGO RODRIGUEZ,ANA C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408862 | SANTIAGO RODRIGUEZ,ANA M | Address on File | | | | | | |
| 2364297 | SANTIAGO RODRIGUEZ,ANDRES | Address on File | | | | | | |
| 2370447 | SANTIAGO RODRIGUEZ,ANGEL L | Address on File | | | | | | |
| 2364964 | SANTIAGO RODRIGUEZ,AUREA | Address on File | | | | | | |
| 2403897 | SANTIAGO RODRIGUEZ,BLANCA I | Address on File | | | | | | |
| 2407996 | SANTIAGO RODRIGUEZ,DELVA T | Address on File | | | | | | |
| 2401347 | SANTIAGO RODRIGUEZ,EDNA L | Address on File | | | | | | |
| 2403364 | SANTIAGO RODRIGUEZ,ELBA | Address on File | | | | | | |
| 2368178 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2422985 | SANTIAGO RODRIGUEZ,ELIZABETH | Address on File | | | | | | |
| 2350397 | SANTIAGO RODRIGUEZ,HILDA D | Address on File | | | | | | |
| 2369740 | SANTIAGO RODRIGUEZ,IRAIDA | Address on File | | | | | | |
| 2419585 | SANTIAGO RODRIGUEZ,IRIS N | Address on File | | | | | | |
| 2351174 | SANTIAGO RODRIGUEZ,ISRAEL | Address on File | | | | | | |
| 2358859 | SANTIAGO RODRIGUEZ,JORGE L | Address on File | | | | | | |
| 2416974 | SANTIAGO RODRIGUEZ,JUDITH | Address on File | | | | | | |
| 2408526 | SANTIAGO RODRIGUEZ,LAURA N | Address on File | | | | | | |
| 2360919 | SANTIAGO RODRIGUEZ,LIDUVINA | Address on File | | | | | | |
| 2350147 | SANTIAGO RODRIGUEZ,LUIS | Address on File | | | | | | |
| 2350285 | SANTIAGO RODRIGUEZ,LUIS R | Address on File | | | | | | |
| 2407787 | SANTIAGO RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2404334 | SANTIAGO RODRIGUEZ,LYDIA | Address on File | | | | | | |
| 2360802 | SANTIAGO RODRIGUEZ,MARIA I | Address on File | | | | | | |
| 2362957 | SANTIAGO RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2351534 | SANTIAGO RODRIGUEZ,MARLYN | Address on File | | | | | | |
| 2404930 | SANTIAGO RODRIGUEZ,MARLYN | Address on File | | | | | | |
| 2362906 | SANTIAGO RODRIGUEZ,MILTON | Address on File | | | | | | |
| 2362393 | SANTIAGO RODRIGUEZ,MIRTA | Address on File | | | | | | |
| 2401384 | SANTIAGO RODRIGUEZ,MORGIANA | Address on File | | | | | | |
| 2369317 | SANTIAGO RODRIGUEZ,MYRIAM R | Address on File | | | | | | |
| 2403513 | SANTIAGO RODRIGUEZ,MYRTHA V | Address on File | | | | | | |
| 2367664 | SANTIAGO RODRIGUEZ,NELLIE E | Address on File | | | | | | |
| 2414974 | SANTIAGO RODRIGUEZ,NOEMI | Address on File | | | | | | |
| 2365553 | SANTIAGO RODRIGUEZ,NYLSA | Address on File | | | | | | |
| 2403269 | SANTIAGO RODRIGUEZ,OLGA E | Address on File | | | | | | |
| 2401302 | SANTIAGO RODRIGUEZ,PETRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2401109 | SANTIAGO RODRIGUEZ,ROSA M. | Address on File | | | | | | |
| 2364390 | SANTIAGO RODRIGUEZ,RUTH E | Address on File | | | | | | |
| 2421763 | SANTIAGO RODRIGUEZ,SANDRA I | Address on File | | | | | | |
| 2550199 | Santiago Rojas Annette A | Address on File | | | | | | |
| 2343320 | Santiago Rojas Rosario | Address on File | | | | | | |
| 2518871 | Santiago Rojas Serrano | Address on File | | | | | | |
| 2417828 | SANTIAGO ROLDAN,CARMEN I | Address on File | | | | | | |
| 2415493 | SANTIAGO ROLDAN,JOSE | Address on File | | | | | | |
| 2384699 | Santiago Roman Morales | Address on File | | | | | | |
| 2417372 | SANTIAGO ROMAN,AIDZA F | Address on File | | | | | | |
| 2356581 | SANTIAGO ROMAN,DAVID | Address on File | | | | | | |
| 2400346 | SANTIAGO ROMAN,MARIA E | Address on File | | | | | | |
| 2418184 | SANTIAGO ROMAN,SONIA | Address on File | | | | | | |
| 2309634 | Santiago Romero Martinez | Address on File | | | | | | |
| 2403669 | SANTIAGO ROMERO,CARMEN M | Address on File | | | | | | |
| 2358508 | SANTIAGO ROMERO,JOSE G | Address on File | | | | | | |
| 2317862 | Santiago Roque Santiago | Address on File | | | | | | |
| 2337679 | Santiago Rosa Figueroa | Address on File | | | | | | |
| 2361759 | SANTIAGO ROSA,EVA | Address on File | | | | | | |
| 2419266 | SANTIAGO ROSA,MYRNA | Address on File | | | | | | |
| 2548596 | Santiago Rosado Feliciano | Address on File | | | | | | |
| 2426014 | Santiago Rosado Luis | Address on File | | | | | | |
| 2446453 | Santiago Rosado Luis | Address on File | | | | | | |
| 2407417 | SANTIAGO ROSADO,ADA N | Address on File | | | | | | |
| 2355265 | SANTIAGO ROSADO,BIVIAM | Address on File | | | | | | |
| 2370148 | SANTIAGO ROSADO,GENOVEVA | Address on File | | | | | | |
| 2414192 | SANTIAGO ROSADO,MARIA S | Address on File | | | | | | |
| 2401030 | SANTIAGO ROSADO,MIGDALIA | Address on File | | | | | | |
| 2356502 | SANTIAGO ROSADO,NORMA I | Address on File | | | | | | |
| 2364100 | SANTIAGO ROSADO,REINALDO | Address on File | | | | | | |
| 2536253 | Santiago Rosario Miranda | Address on File | | | | | | |
| 2392198 | Santiago Rosario Ortiz | Address on File | | | | | | |
| 2565049 | Santiago Rosario Samuel | Address on File | | | | | | |
| 2369036 | SANTIAGO ROSARIO,ELBA | Address on File | | | | | | |
| 2362051 | SANTIAGO ROSARIO,JUAN | Address on File | | | | | | |
| 2416674 | SANTIAGO ROSARIO,LOURDES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406923 | SANTIAGO ROSARIO,MYRNA | Address on File | | | | | | |
| 2407576 | SANTIAGO ROSARIO,NERIZEIDA | Address on File | | | | | | |
| 2356695 | SANTIAGO ROSARIO,ULVIA I | Address on File | | | | | | |
| 2356115 | SANTIAGO ROSAS,ENEIDA | Address on File | | | | | | |
| 2355677 | SANTIAGO ROSSY,MILAGROS | Address on File | | | | | | |
| 2542374 | Santiago Ruiz Amarilys | Address on File | | | | | | |
| 2540525 | Santiago Ruiz Orengo | Address on File | | | | | | |
| 2413677 | SANTIAGO RUIZ,DENISE | Address on File | | | | | | |
| 2358604 | SANTIAGO RUIZ,MAXIMINA | Address on File | | | | | | |
| 2437591 | Santiago S Nu&Ez Melendez | Address on File | | | | | | |
| 2460239 | Santiago S Rodriguez Gomez | Address on File | | | | | | |
| 2445743 | Santiago Sa Berrios | Address on File | | | | | | |
| 2429256 | Santiago Sa Calderon | Address on File | | | | | | |
| 2551959 | Santiago Sa Cruz | Address on File | | | | | | |
| 2551804 | Santiago Sa Diez | Address on File | | | | | | |
| 2454173 | Santiago Sa Garcia | Address on File | | | | | | |
| 2550253 | Santiago Sa Garcia | Address on File | | | | | | |
| 2449547 | Santiago Sa Lugo | Address on File | | | | | | |
| 2445661 | Santiago Sa Olivieri | Address on File | | | | | | |
| 2446368 | Santiago Sa Ramiez | Address on File | | | | | | |
| 2446167 | Santiago Sa Rodriguez | Address on File | | | | | | |
| 2551936 | Santiago Sa Sanchez | Address on File | | | | | | |
| 2430393 | Santiago Sa Santiago | Address on File | | | | | | |
| 2551844 | Santiago Sa Santiago | Address on File | | | | | | |
| 2424851 | Santiago Sa Torres | Address on File | | | | | | |
| 2448643 | Santiago Sa Vazquez | Address on File | | | | | | |
| 2420714 | SANTIAGO SAEZ,MIGDA T | Address on File | | | | | | |
| 2403298 | SANTIAGO SAEZ,MINERVA | Address on File | | | | | | |
| 2347720 | Santiago Salcedo Acosta | Address on File | | | | | | |
| 2351851 | SANTIAGO SALDANA,ANGEL L | Address on File | | | | | | |
| 2360830 | SANTIAGO SALGADO,GLADYS M | Address on File | | | | | | |
| 2364180 | SANTIAGO SALGADO,SARA | Address on File | | | | | | |
| 2564980 | Santiago Sanabria Awilda | Address on File | | | | | | |
| 2329196 | Santiago Sanchez Lebron | Address on File | | | | | | |
| 2396650 | Santiago Sanchez Nunez | Address on File | | | | | | |
| 2369504 | SANTIAGO SANCHEZ,ABIGAIL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420140 | SANTIAGO SANCHEZ,CARMEN | Address on File | | | | | | |
| 2419660 | SANTIAGO SANCHEZ,ESPERANZA | Address on File | | | | | | |
| 2361431 | SANTIAGO SANCHEZ,JOSE W | Address on File | | | | | | |
| 2421057 | SANTIAGO SANCHEZ,JOSE W | Address on File | | | | | | |
| 2353348 | SANTIAGO SANCHEZ,JOSEFINA | Address on File | | | | | | |
| 2420458 | SANTIAGO SANCHEZ,LUZ M | Address on File | | | | | | |
| 2362474 | SANTIAGO SANCHEZ,PETRA | Address on File | | | | | | |
| 2419430 | SANTIAGO SANCHEZ,RAQUEL I | Address on File | | | | | | |
| 2408988 | SANTIAGO SANCHEZ,ZAIDA J | Address on File | | | | | | |
| 2416752 | SANTIAGO SANDOVAL,INGRID | Address on File | | | | | | |
| 2390037 | Santiago Sanjurjo Melendez | Address on File | | | | | | |
| 2359096 | SANTIAGO SANTANA,ADA H | Address on File | | | | | | |
| 2362632 | SANTIAGO SANTANA,NADIA | Address on File | | | | | | |
| 2263121 | Santiago Santiago Delgado | Address on File | | | | | | |
| 2341581 | Santiago Santiago Diaz | Address on File | | | | | | |
| 2263377 | Santiago Santiago Lopez | Address on File | | | | | | |
| 2543101 | Santiago Santiago Maria De Lo | Address on File | | | | | | |
| 2555474 | Santiago Santiago Ortiz | Address on File | | | | | | |
| 2450433 | Santiago Santiago Pablo | Address on File | | | | | | |
| 2385633 | Santiago Santiago Ramos | Address on File | | | | | | |
| 2376543 | Santiago Santiago Reyes | Address on File | | | | | | |
| 2368454 | SANTIAGO SANTIAGO,AIDA | Address on File | | | | | | |
| 2364565 | SANTIAGO SANTIAGO,ARTURO | Address on File | | | | | | |
| 2358769 | SANTIAGO SANTIAGO,BLANCA A | Address on File | | | | | | |
| 2367159 | SANTIAGO SANTIAGO,BONIFACIO | Address on File | | | | | | |
| 2415310 | SANTIAGO SANTIAGO,BRENDA | Address on File | | | | | | |
| 2354391 | SANTIAGO SANTIAGO,CARMEN | Address on File | | | | | | |
| 2369688 | SANTIAGO SANTIAGO,CARMEN | Address on File | | | | | | |
| 2422844 | SANTIAGO SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2355014 | SANTIAGO SANTIAGO,CARMEN T | Address on File | | | | | | |
| 2416584 | SANTIAGO SANTIAGO,CESAR R | Address on File | | | | | | |
| 2348290 | SANTIAGO SANTIAGO,DANIEL | Address on File | | | | | | |
| 2365782 | SANTIAGO SANTIAGO,DENNY | Address on File | | | | | | |
| 2411629 | SANTIAGO SANTIAGO,EDNA L | Address on File | | | | | | |
| 2366476 | SANTIAGO SANTIAGO,EVELINA | Address on File | | | | | | |
| 2355804 | SANTIAGO SANTIAGO,GEORGINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367710 | SANTIAGO SANTIAGO,GEORGINA | Address on File | | | | | | |
| 2421697 | SANTIAGO SANTIAGO,HECTOR | Address on File | | | | | | |
| 2403605 | SANTIAGO SANTIAGO,IGNACIA | Address on File | | | | | | |
| 2419607 | SANTIAGO SANTIAGO,IRENE | Address on File | | | | | | |
| 2411458 | SANTIAGO SANTIAGO,IRIS D | Address on File | | | | | | |
| 2361773 | SANTIAGO SANTIAGO,IRMA L | Address on File | | | | | | |
| 2408688 | SANTIAGO SANTIAGO,JOSE M | Address on File | | | | | | |
| 2412112 | SANTIAGO SANTIAGO,JOSE O | Address on File | | | | | | |
| 2351023 | SANTIAGO SANTIAGO,JUANA | Address on File | | | | | | |
| 2401177 | SANTIAGO SANTIAGO,JUANITA | Address on File | | | | | | |
| 2408306 | SANTIAGO SANTIAGO,LETICIA | Address on File | | | | | | |
| 2364938 | SANTIAGO SANTIAGO,LUCIA | Address on File | | | | | | |
| 2348991 | SANTIAGO SANTIAGO,LUIS M | Address on File | | | | | | |
| 2400979 | SANTIAGO SANTIAGO,LUISA M. | Address on File | | | | | | |
| 2365615 | SANTIAGO SANTIAGO,MANUEL A | Address on File | | | | | | |
| 2355799 | SANTIAGO SANTIAGO,MANUELA | Address on File | | | | | | |
| 2358606 | SANTIAGO SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2416876 | SANTIAGO SANTIAGO,MARIA D | Address on File | | | | | | |
| 2404623 | SANTIAGO SANTIAGO,MARIA V | Address on File | | | | | | |
| 2357582 | SANTIAGO SANTIAGO,MICHELLE | Address on File | | | | | | |
| 2363307 | SANTIAGO SANTIAGO,MODESTA | Address on File | | | | | | |
| 2357916 | SANTIAGO SANTIAGO,MYRTA I | Address on File | | | | | | |
| 2405847 | SANTIAGO SANTIAGO,NORMA M | Address on File | | | | | | |
| 2414388 | SANTIAGO SANTIAGO,NYDIA | Address on File | | | | | | |
| 2414196 | SANTIAGO SANTIAGO,ROSA N | Address on File | | | | | | |
| 2402036 | SANTIAGO SANTIAGO,ROSALINA | Address on File | | | | | | |
| 2408207 | SANTIAGO SANTIAGO,SANDRA I | Address on File | | | | | | |
| 2415013 | SANTIAGO SANTIAGO,SONIA I | Address on File | | | | | | |
| 2370183 | SANTIAGO SANTIAGO,ZAIDA M | Address on File | | | | | | |
| 2278412 | Santiago Santos Garcia | Address on File | | | | | | |
| 2417153 | SANTIAGO SANTOS,GLADYS T | Address on File | | | | | | |
| 2349226 | SANTIAGO SANTOS,RAFAEL | Address on File | | | | | | |
| 2297063 | Santiago Seda Sanchez | Address on File | | | | | | |
| 2422154 | SANTIAGO SEDA,MIGDALIA | Address on File | | | | | | |
| 2406644 | SANTIAGO SEDA,NILDA R | Address on File | | | | | | |
| 2409548 | SANTIAGO SEGARRA,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2408147 | SANTIAGO SEPULVEDA,ENEIDA | Address on File | | | | | | |
| 2366419 | SANTIAGO SEPULVEDA,NOE | Address on File | | | | | | |
| 2446793 | Santiago Serrano Curet | Address on File | | | | | | |
| 2262642 | Santiago Serrano Delgado | Address on File | | | | | | |
| 2397897 | Santiago Serrano Matienzo | Address on File | | | | | | |
| 2421652 | SANTIAGO SERRANO,AMELIA | Address on File | | | | | | |
| 2421202 | SANTIAGO SERRANO,ANDREITA | Address on File | | | | | | |
| 2355554 | SANTIAGO SERRANO,ELISA | Address on File | | | | | | |
| 2366528 | SANTIAGO SERRANO,GLORIA P | Address on File | | | | | | |
| 2406394 | SANTIAGO SERRANO,NILDA | Address on File | | | | | | |
| 2359884 | SANTIAGO SERRANO,PEDRO | Address on File | | | | | | |
| 2355575 | SANTIAGO SERRANO,WILLIAM | Address on File | | | | | | |
| 2465880 | Santiago Silva Medina | Address on File | | | | | | |
| 2520021 | Santiago Silva Vargas | Address on File | | | | | | |
| 2370875 | SANTIAGO SOLA,JULIA | Address on File | | | | | | |
| 2411421 | SANTIAGO SOLIVAN,PEDRO J | Address on File | | | | | | |
| 2401577 | SANTIAGO SOSA,EVELYN | Address on File | | | | | | |
| 2367716 | SANTIAGO SOSA,MARIA C | Address on File | | | | | | |
| 2350041 | SANTIAGO SOSTRE,JULIA | Address on File | | | | | | |
| 2348392 | SANTIAGO SOTO,ADILET | Address on File | | | | | | |
| 2351007 | SANTIAGO SOTO,ANDRES | Address on File | | | | | | |
| 2411687 | SANTIAGO SOTO,JEANNETTE | Address on File | | | | | | |
| 2364217 | SANTIAGO SOTO,JUDITH S | Address on File | | | | | | |
| 2408027 | SANTIAGO SOTO,LISIE | Address on File | | | | | | |
| 2359863 | SANTIAGO SOTO,LYDIA | Address on File | | | | | | |
| 2411939 | SANTIAGO SOTO,MABEL | Address on File | | | | | | |
| 2410965 | SANTIAGO SOTO,ROSA | Address on File | | | | | | |
| 2351693 | SANTIAGO SOTO,ROSALINDA | Address on File | | | | | | |
| 2402418 | SANTIAGO SOTOMAYOR,ROBERTO | Address on File | | | | | | |
| 2355606 | SANTIAGO SUAREZ,MARIA M | Address on File | | | | | | |
| 2368895 | SANTIAGO SUAREZ,RUBEN | Address on File | | | | | | |
| 2551219 | Santiago Suazo, Maria D.Lourdes | Address on File | | | | | | |
| 2417740 | SANTIAGO TAPIA,CARMEN | Address on File | | | | | | |
| 2414851 | SANTIAGO TELLADO,MADELINE | Address on File | | | | | | |
| 2565216 | Santiago Tirado Jeriane T | Address on File | | | | | | |
| 2404467 | SANTIAGO TIRADO,BIENVENIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406179 | SANTIAGO TIRADO,GABRIEL | Address on File | | | | | | |
| 2358283 | SANTIAGO TOLEDO,ELBA I | Address on File | | | | | | |
| 2320519 | Santiago Torres Crespo | Address on File | | | | | | |
| 2539092 | Santiago Torres Figueroa | Address on File | | | | | | |
| 2446760 | Santiago Torres Glorimar | Address on File | | | | | | |
| 2530232 | Santiago Torres Maria E | Address on File | | | | | | |
| 2554148 | Santiago Torres Modesti | Address on File | | | | | | |
| 2387843 | Santiago Torres Sepulveda | Address on File | | | | | | |
| 2422510 | SANTIAGO TORRES,ALMA N. | Address on File | | | | | | |
| 2352770 | SANTIAGO TORRES,ANA D | Address on File | | | | | | |
| 2352734 | SANTIAGO TORRES,ANA M | Address on File | | | | | | |
| 2419584 | SANTIAGO TORRES,ANGEL L | Address on File | | | | | | |
| 2352841 | SANTIAGO TORRES,CARMEN | Address on File | | | | | | |
| 2369181 | SANTIAGO TORRES,CARMEN | Address on File | | | | | | |
| 2369812 | SANTIAGO TORRES,CARMEN J | Address on File | | | | | | |
| 2406688 | SANTIAGO TORRES,DAISY | Address on File | | | | | | |
| 2357179 | SANTIAGO TORRES,EDDIE A | Address on File | | | | | | |
| 2355045 | SANTIAGO TORRES,EMMA E | Address on File | | | | | | |
| 2409984 | SANTIAGO TORRES,IVETTE | Address on File | | | | | | |
| 2408404 | SANTIAGO TORRES,JOSE L | Address on File | | | | | | |
| 2405741 | SANTIAGO TORRES,JULIA A | Address on File | | | | | | |
| 2350322 | SANTIAGO TORRES,LILLIAN I | Address on File | | | | | | |
| 2409174 | SANTIAGO TORRES,LUIS M | Address on File | | | | | | |
| 2417273 | SANTIAGO TORRES,MARIBET | Address on File | | | | | | |
| 2413974 | SANTIAGO TORRES,MARTA D | Address on File | | | | | | |
| 2411389 | SANTIAGO TORRES,MIGUEL A | Address on File | | | | | | |
| 2407594 | SANTIAGO TORRES,NELIDA C | Address on File | | | | | | |
| 2362714 | SANTIAGO TORRES,RAMON | Address on File | | | | | | |
| 2405095 | SANTIAGO TORRES,ROSA E | Address on File | | | | | | |
| 2365982 | SANTIAGO TORRES,RUBEN | Address on File | | | | | | |
| 2405223 | SANTIAGO TORRES,SONIA I | Address on File | | | | | | |
| 2365243 | SANTIAGO TORRES,TERESITA | Address on File | | | | | | |
| 2413923 | SANTIAGO TOSADO,CARMEN | Address on File | | | | | | |
| 2420961 | SANTIAGO TOSADO,CARMEN | Address on File | | | | | | |
| 2534045 | Santiago V Sayanszeyra | Address on File | | | | | | |
| 2361944 | SANTIAGO VACHIER,ELISA B | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415538 | SANTIAGO VALENTIN,LUZ E | Address on File | | | | | | |
| 2539676 | Santiago Vargas Hector | Address on File | | | | | | |
| 2357588 | SANTIAGO VARGAS,ELVIN | Address on File | | | | | | |
| 2368908 | SANTIAGO VARGAS,JUANITA | Address on File | | | | | | |
| 2418055 | SANTIAGO VARGAS,LILLIAM | Address on File | | | | | | |
| 2529607 | Santiago Vazquez Hector L | Address on File | | | | | | |
| 2409421 | SANTIAGO VAZQUEZ,ANA I | Address on File | | | | | | |
| 2353842 | SANTIAGO VAZQUEZ,ANA L | Address on File | | | | | | |
| 2365389 | SANTIAGO VAZQUEZ,ANA M | Address on File | | | | | | |
| 2363465 | SANTIAGO VAZQUEZ,CARMEN R | Address on File | | | | | | |
| 2416002 | SANTIAGO VAZQUEZ,IRAIDA I | Address on File | | | | | | |
| 2348523 | SANTIAGO VAZQUEZ,JUAN | Address on File | | | | | | |
| 2421229 | SANTIAGO VAZQUEZ,LISSETTE | Address on File | | | | | | |
| 2405588 | SANTIAGO VAZQUEZ,MARIA L | Address on File | | | | | | |
| 2404944 | SANTIAGO VAZQUEZ,NILDA L | Address on File | | | | | | |
| 2529511 | Santiago Vega Maria I | Address on File | | | | | | |
| 2387142 | Santiago Vega Martinez | Address on File | | | | | | |
| 2401794 | SANTIAGO VEGA,ALBA E | Address on File | | | | | | |
| 2416160 | SANTIAGO VEGA,LUZ DEL C | Address on File | | | | | | |
| 2402899 | SANTIAGO VEGA,MARIA I | Address on File | | | | | | |
| 2352419 | SANTIAGO VEGA,MARITZA | Address on File | | | | | | |
| 2406567 | SANTIAGO VELASQUEZ,NILSA I | Address on File | | | | | | |
| 2462658 | Santiago Velazquez Zora | Address on File | | | | | | |
| 2407963 | SANTIAGO VELAZQUEZ,DAISY | Address on File | | | | | | |
| 2348002 | SANTIAGO VELAZQUEZ,ERIC G | Address on File | | | | | | |
| 2409381 | SANTIAGO VELAZQUEZ,LUIS F | Address on File | | | | | | |
| 2410611 | SANTIAGO VELAZQUEZ,ORLANDO | Address on File | | | | | | |
| 2412997 | SANTIAGO VELAZQUEZ,YOLANDA | Address on File | | | | | | |
| 2320676 | Santiago Velez Andres | Address on File | | | | | | |
| 2463742 | Santiago Velez Rios | Address on File | | | | | | |
| 2328201 | Santiago Velez Rodriguez | Address on File | | | | | | |
| 2408052 | SANTIAGO VELEZ,CARMEN M | Address on File | | | | | | |
| 2365973 | SANTIAGO VELEZ,GLORIA | Address on File | | | | | | |
| 2364989 | SANTIAGO VELEZ,MARIBEL | Address on File | | | | | | |
| 2407844 | SANTIAGO VELEZ,MIRIAM | Address on File | | | | | | |
| 2412028 | SANTIAGO VELEZ,NANCY | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413726 | SANTIAGO VELEZ,NELLIE E | Address on File | | | | | | |
| 2409098 | SANTIAGO VELEZ,ROSA M | Address on File | | | | | | |
| 2411995 | SANTIAGO VELEZ,SONIA | Address on File | | | | | | |
| 2528019 | Santiago Ventura Alicia I | Address on File | | | | | | |
| 2368583 | SANTIAGO VIAS,MARITZA | Address on File | | | | | | |
| 2389594 | Santiago Villanueva | Address on File | | | | | | |
| 2446496 | Santiago Villanueva Hernandez | Address on File | | | | | | |
| 2551542 | Santiago Villegas Jonathan | Address on File | | | | | | |
| 2264759 | Santiago Villegas Sepulved | Address on File | | | | | | |
| 2561844 | Santiago X Rodriguez Santiago | Address on File | | | | | | |
| 2419763 | SANTIAGO ZAMBRANA,MATIAS | Address on File | | | | | | |
| 2403945 | SANTIAGO ZAYAS,HERIBERTO | Address on File | | | | | | |
| 2404752 | SANTIAGO ZAYAS,LUIS I | Address on File | | | | | | |
| 2402647 | SANTIAGO ZAYAS,NORMA I | Address on File | | | | | | |
| 2357133 | SANTIAGO,ANGEL L | Address on File | | | | | | |
| 2357995 | SANTIAGO,EDILBERTO | Address on File | | | | | | |
| 2354571 | SANTIAGO,MARGARITA | Address on File | | | | | | |
| 2350631 | SANTIAGO,OLGA E | Address on File | | | | | | |
| 2348434 | SANTIAGO,VIOLETA | Address on File | | | | | | |
| 2353650 | SANTIAGO,VIOLETA | Address on File | | | | | | |
| 2556224 | Santiaguita Solano Paniagua | Address on File | | | | | | |
| 2273761 | Santina Ramos Vega | Address on File | | | | | | |
| 2419421 | SANTINI ALEMAN,MILAGROS | Address on File | | | | | | |
| 2350301 | SANTINI APONTE,OSCAR | Address on File | | | | | | |
| 2370575 | SANTINI BOCACHICA,JOSE E | Address on File | | | | | | |
| 2409634 | SANTINI BUSUTIL,ROSELYN M | Address on File | | | | | | |
| 2357611 | SANTINI MELENDEZ,ESTHER N | Address on File | | | | | | |
| 2418810 | SANTINI MERCADO,ANA L | Address on File | | | | | | |
| 2363919 | SANTINI MULER,IVONNE | Address on File | | | | | | |
| 2409594 | SANTINI ORTIZ,JORGE A | Address on File | | | | | | |
| 2362181 | SANTINI RIVERA,CARMEN T | Address on File | | | | | | |
| 2369038 | SANTINI RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2404193 | SANTINI RODRIGUEZ,MARIE I | Address on File | | | | | | |
| 2353498 | SANTINI VAZQUEZ,EDITH M | Address on File | | | | | | |
| 2414378 | SANTINI VAZQUEZ,ORLANDO | Address on File | | | | | | |
| 2361137 | SANTISTEBAN FIGUE,GLORIA B | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365331 | SANTISTEBAN MORALES,IRIS | Address on File | | | | | | |
| 2359005 | SANTISTEBAN MORALES,LUCY | Address on File | | | | | | |
| 2358589 | SANTISTEBAN,LETICIA | Address on File | | | | | | |
| 2562493 | Santita Cartagena Colon | Address on File | | | | | | |
| 2325869 | Santita Ortiz Perez | Address on File | | | | | | |
| 2311708 | Santita Santiago Rodriguez | Address on File | | | | | | |
| 2317663 | Santitos Morales Rosado | Address on File | | | | | | |
| 2354038 | SANTO DOMINGO MOLINA,RAFAEL | Address on File | | | | | | |
| 2424130 | Santo Jimenez Roman | Address on File | | | | | | |
| 2552587 | Santo Mercado Feliciano | Address on File | | | | | | |
| 2400079 | SANTODOMINGO PEDROSA,VICTOR R | Address on File | | | | | | |
| 2550835 | Santodomingo Torres Leticia | Address on File | | | | | | |
| 2551274 | Santoni Crespo, Melvin Marcel | Address on File | | | | | | |
| 2362975 | SANTONI SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2403251 | SANTONI SANCHEZ,GLORIA A | Address on File | | | | | | |
| 2494848 | SANTOS  ALVAREZ LUGO | Address on File | | | | | | |
| 2488114 | SANTOS  COLON RUIZ | Address on File | | | | | | |
| 2483902 | SANTOS  CRUZ COLON | Address on File | | | | | | |
| 2491060 | SANTOS  FERRER LUGO | Address on File | | | | | | |
| 2486916 | SANTOS  FIGUEROA FIGUEROA | Address on File | | | | | | |
| 2472411 | SANTOS  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2492008 | SANTOS  JOCELYN | Address on File | | | | | | |
| 2486005 | SANTOS  MORAN RUIZ | Address on File | | | | | | |
| 2488415 | SANTOS  PEREZ FLORES | Address on File | | | | | | |
| 2491360 | SANTOS  RODRIGUEZ ALBIZU | Address on File | | | | | | |
| 2478786 | SANTOS  VAZQUEZ TORRES | Address on File | | | | | | |
| 2307036 | Santos A A Velazquez Morales | Address on File | | | | | | |
| 2427357 | Santos A Agosto Alvarez | Address on File | | | | | | |
| 2305297 | Santos A Benitez Cortijo | Address on File | | | | | | |
| 2469566 | Santos A Cruz Lopez | Address on File | | | | | | |
| 2476552 | SANTOS A DAVILA LIZARDI | Address on File | | | | | | |
| 2512375 | Santos A Gonzalez Ruiz | Address on File | | | | | | |
| 2457812 | Santos A Lopez Parrilla | Address on File | | | | | | |
| 2285609 | Santos A Martinez Rosario | Address on File | | | | | | |
| 2455078 | Santos A Miranda Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495772 | SANTOS A PAGAN GIL | Address on File | | | | | | |
| 2464666 | Santos A Pastrana Perez | Address on File | | | | | | |
| 2480046 | SANTOS A RIVERA RIVERA | Address on File | | | | | | |
| 2458332 | Santos A Rodriguez Barreto | Address on File | | | | | | |
| 2450901 | Santos A Santiago Soto | Address on File | | | | | | |
| 2423735 | Santos A Velez Matos | Address on File | | | | | | |
| 2515495 | Santos A Villanueva Centeno | Address on File | | | | | | |
| 2544400 | Santos A. Gelabert Santiago | Address on File | | | | | | |
| 2274029 | Santos Acevedo Acevedo | Address on File | | | | | | |
| 2344483 | Santos Acosta Pacheco | Address on File | | | | | | |
| 2277487 | Santos Adorno Laboy | Address on File | | | | | | |
| 2414062 | SANTOS AGOSTO,IRMA N | Address on File | | | | | | |
| 2468120 | Santos Alicea Vargas | Address on File | | | | | | |
| 2355123 | SANTOS ALICEA,SOL C | Address on File | | | | | | |
| 2338539 | Santos Alvarado De Jesus | Address on File | | | | | | |
| 2406129 | SANTOS ALVARADO,LOURDES | Address on File | | | | | | |
| 2269078 | Santos Alverio Melendez | Address on File | | | | | | |
| 2256471 | Santos Amaro Felix | Address on File | | | | | | |
| 2559057 | Santos Antonio Rivera | Address on File | | | | | | |
| 2447718 | Santos Aponte Abreu | Address on File | | | | | | |
| 2445020 | Santos Aponte Ortiz | Address on File | | | | | | |
| 2304920 | Santos Aponte Peluyera | Address on File | | | | | | |
| 2551214 | Santos Arce, Jo S E Gabriel | Address on File | | | | | | |
| 2418590 | SANTOS ARIETA,ENID | Address on File | | | | | | |
| 2381169 | Santos Arroyo Contreras | Address on File | | | | | | |
| 2349301 | SANTOS ARROYO,ANA | Address on File | | | | | | |
| 2357541 | SANTOS ARROYO,ANA I | Address on File | | | | | | |
| 2364855 | SANTOS ARROYO,MARIANO | Address on File | | | | | | |
| 2465806 | Santos Aviles Lopez | Address on File | | | | | | |
| 2544131 | Santos Ayala De Jesus | Address on File | | | | | | |
| 2538979 | Santos Ayala Perez | Address on File | | | | | | |
| 2415124 | SANTOS AYALA,BRAULIA E | Address on File | | | | | | |
| 2367388 | SANTOS AYALA,MYRNA L | Address on File | | | | | | |
| 2291291 | Santos Baez Figueroa | Address on File | | | | | | |
| 2409602 | SANTOS BARROSO,BETZAIDA | Address on File | | | | | | |
| 2429617 | Santos Batiz Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362920 | SANTOS BERMUDEZ,MARIA | Address on File | | | | | | |
| 2259830 | Santos Bernard Arroyo | Address on File | | | | | | |
| 2369179 | SANTOS BERNARD,LUZ C | Address on File | | | | | | |
| 2303397 | Santos Berrios Nieves | Address on File | | | | | | |
| 2357645 | SANTOS BERRIOS,MARIA L | Address on File | | | | | | |
| 2267235 | Santos Birriel Fernandez | Address on File | | | | | | |
| 2362087 | SANTOS BONETA,SANDRA | Address on File | | | | | | |
| 2370279 | SANTOS BULA,ROSA I | Address on File | | | | | | |
| 2259089 | Santos Burgos Agosto | Address on File | | | | | | |
| 2266184 | Santos Burgos Cartagena | Address on File | | | | | | |
| 2350890 | SANTOS BURGOS,CARMEN | Address on File | | | | | | |
| 2291012 | Santos C C Pineiro Soto | Address on File | | | | | | |
| 2342557 | Santos C Maya Camacho | Address on File | | | | | | |
| 2336544 | Santos Caban Acevedo | Address on File | | | | | | |
| 2459138 | Santos Calderon Vargas | Address on File | | | | | | |
| 2398999 | Santos Calixto Rodriguez | Address on File | | | | | | |
| 2551273 | Santos Caliz, M A Ria Victoria | Address on File | | | | | | |
| 2459540 | Santos Cancel Aldarondo | Address on File | | | | | | |
| 2446356 | Santos Candelaria Bonilla | Address on File | | | | | | |
| 2463813 | Santos Candelario De Jesus | Address on File | | | | | | |
| 2510537 | Santos Candelario Vargas | Address on File | | | | | | |
| 2424357 | Santos Cardona Canales | Address on File | | | | | | |
| 2544178 | Santos Cardona Coreano | Address on File | | | | | | |
| 2292064 | Santos Cardona Espada | Address on File | | | | | | |
| 2465108 | Santos Carrillo Morales | Address on File | | | | | | |
| 2337957 | Santos Carrion Dones | Address on File | | | | | | |
| 2442925 | Santos Carrion Fuentes | Address on File | | | | | | |
| 2362909 | SANTOS CARRUCINI,LUZ A | Address on File | | | | | | |
| 2417998 | SANTOS CARRUCINI,LUZ M | Address on File | | | | | | |
| 2348226 | SANTOS CARTAGENA,FELIX M | Address on File | | | | | | |
| 2279869 | Santos Casado Correa | Address on File | | | | | | |
| 2258885 | Santos Castro Flores | Address on File | | | | | | |
| 2281968 | Santos Castro Lugo | Address on File | | | | | | |
| 2351492 | SANTOS CAY,EDUARDO | Address on File | | | | | | |
| 2359336 | SANTOS CAY,EDUARDO | Address on File | | | | | | |
| 2322222 | Santos Centeno Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2371044 | SANTOS CHAMORRO,AGUSTINA | Address on File | | | | | | |
| 2256388 | Santos Class Feliciano | Address on File | | | | | | |
| 2258212 | Santos Claudio Rodriguez | Address on File | | | | | | |
| 2293315 | Santos Collazo Pato | Address on File | | | | | | |
| 2263580 | Santos Colon Bonilla | Address on File | | | | | | |
| 2542324 | Santos Colon Brunymar | Address on File | | | | | | |
| 2273874 | Santos Colon Malave | Address on File | | | | | | |
| 2470029 | Santos Colon Negron | Address on File | | | | | | |
| 2332063 | Santos Colon Ortiz | Address on File | | | | | | |
| 2531286 | Santos Colon Pagan | Address on File | | | | | | |
| 2322471 | Santos Colon Resto | Address on File | | | | | | |
| 2461179 | Santos Colon Rodriguez | Address on File | | | | | | |
| 2359803 | SANTOS COLON,ADIN I | Address on File | | | | | | |
| 2414104 | SANTOS COLON,ANA M | Address on File | | | | | | |
| 2369743 | SANTOS COLON,FELIX J | Address on File | | | | | | |
| 2422866 | SANTOS COLON,JACINTO | Address on File | | | | | | |
| 2361103 | SANTOS COLON,MIGDALIA | Address on File | | | | | | |
| 2410747 | SANTOS COLON,NORMA E | Address on File | | | | | | |
| 2403526 | SANTOS COLON,ZENAIDA | Address on File | | | | | | |
| 2405202 | SANTOS CONTRERAS,VIVIAN M | Address on File | | | | | | |
| 2508514 | Santos Cordero Matos | Address on File | | | | | | |
| 2408241 | SANTOS CORDERO,LUIS E | Address on File | | | | | | |
| 2400749 | SANTOS CORDERO,MARIA A | Address on File | | | | | | |
| 2449895 | Santos Correa Rivera | Address on File | | | | | | |
| 2410398 | SANTOS CORTES,JESUS | Address on File | | | | | | |
| 2318643 | Santos Cotte Jusino | Address on File | | | | | | |
| 2386777 | Santos Cotto Garcia | Address on File | | | | | | |
| 2412962 | SANTOS CRESPO,LUZ E | Address on File | | | | | | |
| 2437188 | Santos Cruz Arroyo | Address on File | | | | | | |
| 2389356 | Santos Cruz Caraballo | Address on File | | | | | | |
| 2315308 | Santos Cruz Cintron | Address on File | | | | | | |
| 2297345 | Santos Cruz Colon | Address on File | | | | | | |
| 2385501 | Santos Cruz Cruz | Address on File | | | | | | |
| 2294661 | Santos Cruz Garcia | Address on File | | | | | | |
| 2275125 | Santos Cruz Rojas | Address on File | | | | | | |
| 2352021 | SANTOS CRUZ,GLORIA V | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2310539 | Santos Cuebas Olan | Address on File | | | | | | |
| 2376984 | Santos D Anglada Pacheco | Address on File | | | | | | |
| 2315453 | Santos D Caro Rosado | Address on File | | | | | | |
| 2561540 | Santos D Quintana Muniz | Address on File | | | | | | |
| 2502978 | SANTOS D RIVERA MIRANDA | Address on File | | | | | | |
| 2528502 | Santos D Rivera Miranda | Address on File | | | | | | |
| 2292561 | Santos D Sanchez Perez | Address on File | | | | | | |
| 2464955 | Santos Davila Rivas | Address on File | | | | | | |
| 2255918 | Santos Davila Suren | Address on File | | | | | | |
| 2367233 | SANTOS DAVILA,ANGEL R | Address on File | | | | | | |
| 2343900 | Santos De Jesus Lacen | Address on File | | | | | | |
| 2358235 | SANTOS DE JESUS,ANGEL L | Address on File | | | | | | |
| 2400519 | SANTOS DE JESUS,CARMEN I | Address on File | | | | | | |
| 2406849 | SANTOS DE JESUS,MARIA J | Address on File | | | | | | |
| 2314330 | Santos Del C Negron Rodriguez | Address on File | | | | | | |
| 2392393 | Santos Delgado Correa | Address on File | | | | | | |
| 2271001 | Santos Delgado Gonzalez | Address on File | | | | | | |
| 2375032 | Santos Delgado Marrero | Address on File | | | | | | |
| 2413597 | SANTOS DELGADO,MARISOL | Address on File | | | | | | |
| 2307388 | Santos Desarden Rodriguez | Address on File | | | | | | |
| 2517889 | Santos Despiau Batista | Address on File | | | | | | |
| 2324051 | Santos Diaz Calderon | Address on File | | | | | | |
| 2311850 | Santos Diaz Diaz | Address on File | | | | | | |
| 2260025 | Santos Diaz Mestre | Address on File | | | | | | |
| 2465030 | Santos Diaz Reyes | Address on File | | | | | | |
| 2311849 | Santos Diaz Robles | Address on File | | | | | | |
| 2359943 | SANTOS DIAZ,ANA D | Address on File | | | | | | |
| 2420013 | SANTOS DIAZ,CARMEN | Address on File | | | | | | |
| 2537229 | Santos E Gonzalez Gonzalez | Address on File | | | | | | |
| 2321127 | Santos E Gonzalez Torres | Address on File | | | | | | |
| 2491161 | SANTOS E PEREZ VAZQUEZ | Address on File | | | | | | |
| 2546667 | Santos E Reyes Ortiz | Address on File | | | | | | |
| 2447444 | Santos E Rivera Camacho | Address on File | | | | | | |
| 2392158 | Santos E Ruiz Mauras | Address on File | | | | | | |
| 2550283 | Santos E Sanchez Acosta | Address on File | | | | | | |
| 2487057 | SANTOS E VAZQUEZ VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477303 | SANTOS E VEGA GONZALEZ | Address on File | | | | | | |
| 2326023 | Santos E Vega Rodriguez | Address on File | | | | | | |
| 2260007 | Santos Echevarria Figueroa | Address on File | | | | | | |
| 2288891 | Santos Echevarria Natal | Address on File | | | | | | |
| 2467612 | Santos Echevarria Perez | Address on File | | | | | | |
| 2413470 | SANTOS ECHEVARRIA,ALTAGRACIA | Address on File | | | | | | |
| 2271098 | Santos Estrada Rivera | Address on File | | | | | | |
| 2452409 | Santos F Cruz Serrano | Address on File | | | | | | |
| 2435053 | Santos F Diaz To | Address on File | | | | | | |
| 2319148 | Santos F F Ortiz Rosado | Address on File | | | | | | |
| 2462711 | Santos F Gelabert Cardona | Address on File | | | | | | |
| 2314196 | Santos F Ortiz Rodriguez | Address on File | | | | | | |
| 2457005 | Santos F Santiago Gonzalez | Address on File | | | | | | |
| 2494416 | SANTOS F TRINIDAD LOPEZ | Address on File | | | | | | |
| 2452953 | Santos Febres Qui?Ones | Address on File | | | | | | |
| 2341438 | Santos Feliciano Barrieras | Address on File | | | | | | |
| 2330527 | Santos Feliciano Rivera | Address on File | | | | | | |
| 2529729 | Santos Fernandez Karmarie | Address on File | | | | | | |
| 2540841 | Santos Figueroa Fuentes | Address on File | | | | | | |
| 2270310 | Santos Figueroa Negron | Address on File | | | | | | |
| 2519534 | Santos Figueroa Odalis I | Address on File | | | | | | |
| 2511501 | Santos Figueroa Perez | Address on File | | | | | | |
| 2396015 | Santos Figueroa Ramos | Address on File | | | | | | |
| 2305664 | Santos Figueroa Reyes | Address on File | | | | | | |
| 2330488 | Santos Figueroa Sanchez | Address on File | | | | | | |
| 2366835 | SANTOS FIGUEROA,CARMEN M | Address on File | | | | | | |
| 2321046 | Santos Flores Colon | Address on File | | | | | | |
| 2398345 | Santos Flores Pizarro | Address on File | | | | | | |
| 2419220 | SANTOS FONTANEZ,SONIA | Address on File | | | | | | |
| 2341728 | Santos Franqui Cajigas | Address on File | | | | | | |
| 2392898 | Santos Fuentes Figueroa | Address on File | | | | | | |
| 2392036 | Santos G Bonilla Rosado | Address on File | | | | | | |
| 2378134 | Santos G Sanchez Pagan | Address on File | | | | | | |
| 2264656 | Santos G Torres Malave | Address on File | | | | | | |
| 2449509 | Santos G Velez Seda | Address on File | | | | | | |
| 2437969 | Santos Garcia Beltran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2328142 | Santos Garcia Lozada | Address on File | | | | | | |
| 2431747 | Santos Garcia Lugo | Address on File | | | | | | |
| 2281259 | Santos Garcia Ortiz | Address on File | | | | | | |
| 2384891 | Santos Garcia Rosario | Address on File | | | | | | |
| 2547822 | Santos Garcia Solis | Address on File | | | | | | |
| 2370305 | SANTOS GARCIA,JOSE L | Address on File | | | | | | |
| 2405321 | SANTOS GARCIA,JOSE M | Address on File | | | | | | |
| 2350632 | SANTOS GARCIA,MARGARITA | Address on File | | | | | | |
| 2361333 | SANTOS GARCIA,SINFORIANO | Address on File | | | | | | |
| 2359473 | SANTOS GERENA,ZORAIDA | Address on File | | | | | | |
| 2353931 | SANTOS GOMEZ,WILDA | Address on File | | | | | | |
| 2356882 | SANTOS GOMEZ,WILDA | Address on File | | | | | | |
| 2437758 | Santos Gonzalez Carrillo | Address on File | | | | | | |
| 2468816 | Santos Gonzalez Cosme | Address on File | | | | | | |
| 2382397 | Santos Gonzalez Davila | Address on File | | | | | | |
| 2340773 | Santos Gonzalez Gonzalez | Address on File | | | | | | |
| 2340935 | Santos Gonzalez Gonzalez | Address on File | | | | | | |
| 2512499 | Santos Gonzalez Gonzalez | Address on File | | | | | | |
| 2334066 | Santos Gonzalez Infante | Address on File | | | | | | |
| 2280454 | Santos Gonzalez Martinez | Address on File | | | | | | |
| 2269677 | Santos Gonzalez Morales | Address on File | | | | | | |
| 2309264 | Santos Gonzalez Rodriguez | Address on File | | | | | | |
| 2264485 | Santos Gonzalez Torres | Address on File | | | | | | |
| 2289070 | Santos Gonzalez Vega | Address on File | | | | | | |
| 2369647 | SANTOS GONZALEZ,AWILDA | Address on File | | | | | | |
| 2353135 | SANTOS GONZALEZ,CARMEN | Address on File | | | | | | |
| 2403496 | SANTOS GONZALEZ,MAGDALENA | Address on File | | | | | | |
| 2350960 | SANTOS GONZALEZ,MARIA J | Address on File | | | | | | |
| 2409525 | SANTOS GONZALEZ,MARIBEL | Address on File | | | | | | |
| 2420955 | SANTOS GONZALEZ,ROSA M | Address on File | | | | | | |
| 2355561 | SANTOS GORRITZ,ALMA | Address on File | | | | | | |
| 2362557 | SANTOS GORRITZ,ROBERTO | Address on File | | | | | | |
| 2324210 | Santos Guilfu Ramos | Address on File | | | | | | |
| 2421717 | SANTOS GUISONA,JUDITH | Address on File | | | | | | |
| 2451174 | Santos H Rodriguez Hector H. | Address on File | | | | | | |
| 2467562 | Santos H Rodriguez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2396816 | Santos Hernandez Acevedo | Address on File | | | | | | |
| 2360120 | SANTOS HERNANDEZ,DANIEL | Address on File | | | | | | |
| 2364223 | SANTOS HERNANDEZ,JUAN | Address on File | | | | | | |
| 2368903 | SANTOS HERNANDEZ,LUIS R | Address on File | | | | | | |
| 2498055 | SANTOS I ALVARADO DE JESUS | Address on File | | | | | | |
| 2334615 | Santos I Amaro Bones | Address on File | | | | | | |
| 2520988 | Santos I Rivera Matos | Address on File | | | | | | |
| 2375903 | Santos Irizarry Carreras | Address on File | | | | | | |
| 2420879 | SANTOS IRIZARRY,GLADYNEL | Address on File | | | | | | |
| 2350093 | SANTOS ISAAC,SYLVIA | Address on File | | | | | | |
| 2454945 | Santos J Garcia Estrada | Address on File | | | | | | |
| 2467208 | Santos J Garcia Reyes | Address on File | | | | | | |
| 2312641 | Santos J Ramos Cubi | Address on File | | | | | | |
| 2263960 | Santos Jesus Colon | Address on File | | | | | | |
| 2463447 | Santos Jimenez Guzman | Address on File | | | | | | |
| 2342637 | Santos Jimenez Jimenez | Address on File | | | | | | |
| 2553315 | Santos Jrodriguez Olmeda | Address on File | | | | | | |
| 2519049 | Santos Justiniano Negron | Address on File | | | | | | |
| 2379173 | Santos L De Jesus Colon | Address on File | | | | | | |
| 2440154 | Santos L De Jesus Gonzalez | Address on File | | | | | | |
| 2346506 | Santos L Quiñones Quiñones | Address on File | | | | | | |
| 2264514 | Santos L Velazquez Defendini | Address on File | | | | | | |
| 2366921 | SANTOS LA LUZ,AIDA A | Address on File | | | | | | |
| 2261291 | Santos Laboy Robles | Address on File | | | | | | |
| 2373382 | Santos Lebron Montanez | Address on File | | | | | | |
| 2410452 | SANTOS LIBOY,CARMEN L | Address on File | | | | | | |
| 2296761 | Santos Lind Davila | Address on File | | | | | | |
| 2449032 | Santos Lopez Juan | Address on File | | | | | | |
| 2430076 | Santos Lopez Nater | Address on File | | | | | | |
| 2566169 | Santos Lopez Rivera | Address on File | | | | | | |
| 2322192 | Santos Lopez Sanabria | Address on File | | | | | | |
| 2364532 | SANTOS LOPEZ,ANGEL L | Address on File | | | | | | |
| 2419178 | SANTOS LOPEZ,CARMEN G | Address on File | | | | | | |
| 2370085 | SANTOS LOPEZ,CRUZ M | Address on File | | | | | | |
| 2362227 | SANTOS LOPEZ,JOSE A | Address on File | | | | | | |
| 2410339 | SANTOS LOPEZ,JOSE G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416995 | SANTOS LOPEZ,LOURDES M | Address on File | | | | | | |
| 2510582 | Santos Lorenzo Mendez | Address on File | | | | | | |
| 2423386 | Santos Lucena Vargas | Address on File | | | | | | |
| 2385038 | Santos Lugo Lugo | Address on File | | | | | | |
| 2390285 | Santos Lugo Rivera | Address on File | | | | | | |
| 2320542 | Santos Lugo Rodriguez | Address on File | | | | | | |
| 2403751 | SANTOS LUNA,EVARISTO | Address on File | | | | | | |
| 2377462 | Santos M Celpa Garcia | Address on File | | | | | | |
| 2549439 | Santos M Cruz Nunez | Address on File | | | | | | |
| 2563390 | Santos M Diaz Nieves | Address on File | | | | | | |
| 2377671 | Santos M Gonzalez Candelaria | Address on File | | | | | | |
| 2431491 | Santos M Hernandez Perez | Address on File | | | | | | |
| 2485598 | SANTOS M MARTINEZ RIVERA | Address on File | | | | | | |
| 2557756 | Santos M Morales Tricoche | Address on File | | | | | | |
| 2433999 | Santos M Olan Martinez | Address on File | | | | | | |
| 2258264 | Santos M Seda Torres | Address on File | | | | | | |
| 2326052 | Santos M Vargas Torres | Address on File | | | | | | |
| 2553974 | Santos M. Cruz Vega | Address on File | | | | | | |
| 2431941 | Santos Marcano Rivera | Address on File | | | | | | |
| 2282775 | Santos Marrero Rodriguez | Address on File | | | | | | |
| 2353238 | SANTOS MARRERO,MELBA L | Address on File | | | | | | |
| 2269835 | Santos Martinez Acevedo | Address on File | | | | | | |
| 2536621 | Santos Martinez Barbosa | Address on File | | | | | | |
| 2388927 | Santos Martinez Martinez | Address on File | | | | | | |
| 2442460 | Santos Martinez Perez | Address on File | | | | | | |
| 2292361 | Santos Martinez Soto | Address on File | | | | | | |
| 2411797 | SANTOS MARTINEZ,LIRIO DE LOS A | Address on File | | | | | | |
| 2410691 | SANTOS MARTINEZ,YAZMIN | Address on File | | | | | | |
| 2271637 | Santos Marty Perez | Address on File | | | | | | |
| 2313101 | Santos Maysonet Andujar | Address on File | | | | | | |
| 2296222 | Santos Maysonet Rondon | Address on File | | | | | | |
| 2552869 | Santos Medina Alvarado | Address on File | | | | | | |
| 2425624 | Santos Medina Candelaria | Address on File | | | | | | |
| 2396616 | Santos Medina Rivera | Address on File | | | | | | |
| 2540445 | Santos Melendez Esmeralda | Address on File | | | | | | |
| 2377680 | Santos Melendez Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278196 | Santos Melendez Vega | Address on File | | | | | | |
| 2456778 | Santos Mercado De Jesus | Address on File | | | | | | |
| 2326600 | Santos Mercado Rodriguez | Address on File | | | | | | |
| 2414456 | SANTOS MERCADO,JOSE A | Address on File | | | | | | |
| 2312729 | Santos Millan Leon | Address on File | | | | | | |
| 2450944 | Santos Miranda Guzman | Address on File | | | | | | |
| 2322213 | Santos Miranda Ramos | Address on File | | | | | | |
| 2449077 | Santos Molina Cortes | Address on File | | | | | | |
| 2551743 | Santos Molina, L Issette | Address on File | | | | | | |
| 2412564 | SANTOS MOLINA,DENNISSE | Address on File | | | | | | |
| 2421916 | SANTOS MOLINA,IVETTE B | Address on File | | | | | | |
| 2358684 | SANTOS MOLINA,MINERVA | Address on File | | | | | | |
| 2409107 | SANTOS MOLINA,RAQUEL | Address on File | | | | | | |
| 2346335 | Santos Montalvo Cruz | Address on File | | | | | | |
| 2403632 | SANTOS MONTERO,GODA E | Address on File | | | | | | |
| 2370517 | SANTOS MONTES,MARIA T | Address on File | | | | | | |
| 2363661 | SANTOS MORA,TEDDY | Address on File | | | | | | |
| 2278249 | Santos Morales Cerezo | Address on File | | | | | | |
| 2279113 | Santos Morales Collazo | Address on File | | | | | | |
| 2272407 | Santos Morales Malave | Address on File | | | | | | |
| 2321711 | Santos Morales Orengo | Address on File | | | | | | |
| 2329785 | Santos Morales Rodriguez | Address on File | | | | | | |
| 2279167 | Santos Morales Ruiz | Address on File | | | | | | |
| 2464832 | Santos Morales Soto | Address on File | | | | | | |
| 2370185 | SANTOS MORALES,ANA M | Address on File | | | | | | |
| 2355572 | SANTOS MORALES,IRIS S | Address on File | | | | | | |
| 2367089 | SANTOS MORALES,LUIS R | Address on File | | | | | | |
| 2407688 | SANTOS MORALES,MARIA DEL C | Address on File | | | | | | |
| 2404183 | SANTOS MORALES,VIRGINIA | Address on File | | | | | | |
| 2373255 | Santos Moran Ruiz | Address on File | | | | | | |
| 2555652 | Santos Mu?Oz Gomez | Address on File | | | | | | |
| 2275317 | Santos Munoz Hernandez | Address on File | | | | | | |
| 2516257 | Santos N Cardona Ramos | Address on File | | | | | | |
| 2390827 | Santos Nadal Ramos | Address on File | | | | | | |
| 2372834 | Santos Negron Diaz | Address on File | | | | | | |
| 2446534 | Santos Negron Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360500 | SANTOS NEGRON,RAQUEL | Address on File | | | | | | |
| 2363231 | SANTOS NEGRON,ROSA A | Address on File | | | | | | |
| 2435514 | Santos Neives Vazquez | Address on File | | | | | | |
| 2311293 | Santos Nieves Miranda | Address on File | | | | | | |
| 2312599 | Santos Nieves Salas | Address on File | | | | | | |
| 2267690 | Santos Nieves Vidal | Address on File | | | | | | |
| 2354141 | SANTOS NIEVES,ADRIANA | Address on File | | | | | | |
| 2402699 | SANTOS NIEVES,CLEMENCIA | Address on File | | | | | | |
| 2400977 | SANTOS NIEVES,IVONNE | Address on File | | | | | | |
| 2409276 | SANTOS NIEVES,JUAN A | Address on File | | | | | | |
| 2376958 | Santos Nigaglioni Estrada | Address on File | | | | | | |
| 2391368 | Santos Nolasco Santiago | Address on File | | | | | | |
| 2298795 | Santos Ocasio Adorno | Address on File | | | | | | |
| 2393004 | Santos Ofarril Correa | Address on File | | | | | | |
| 2405515 | SANTOS OJEDA,NYDIA E | Address on File | | | | | | |
| 2256049 | Santos Olivencia Quiles | Address on File | | | | | | |
| 2420685 | SANTOS ONODA,SHIRLEY | Address on File | | | | | | |
| 2463987 | Santos Ortega Bruno | Address on File | | | | | | |
| 2387992 | Santos Ortega Rivera | Address on File | | | | | | |
| 2554706 | Santos Ortiz | Address on File | | | | | | |
| 2390957 | Santos Ortiz Guevara | Address on File | | | | | | |
| 2448059 | Santos Ortiz Otero | Address on File | | | | | | |
| 2308236 | Santos Ortiz Perez | Address on File | | | | | | |
| 2273615 | Santos Ortiz Rodriguez | Address on File | | | | | | |
| 2389528 | Santos Ortiz Ruiz | Address on File | | | | | | |
| 2462847 | Santos Ortiz Vazquez | Address on File | | | | | | |
| 2349917 | SANTOS ORTIZ,BELIA R | Address on File | | | | | | |
| 2421748 | SANTOS ORTIZ,HERNAM | Address on File | | | | | | |
| 2349239 | SANTOS ORTIZ,LUZ M | Address on File | | | | | | |
| 2356701 | SANTOS ORTIZ,LUZ N | Address on File | | | | | | |
| 2349946 | SANTOS ORTIZ,LYDIA | Address on File | | | | | | |
| 2350705 | SANTOS ORTIZ,MAXIMINA | Address on File | | | | | | |
| 2348476 | SANTOS ORTIZ,WILFREDO | Address on File | | | | | | |
| 2419293 | SANTOS OSORIO,YASMIN | Address on File | | | | | | |
| 2383671 | Santos P P Rivera Morales | Address on File | | | | | | |
| 2297152 | Santos Pabon Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288880 | Santos Pacheco Colon | Address on File | | | | | | |
| 2310331 | Santos Pagan Gil | Address on File | | | | | | |
| 2287798 | Santos Pagan Rios | Address on File | | | | | | |
| 2323989 | Santos Pagan Serrano | Address on File | | | | | | |
| 2415945 | SANTOS PAGAN,RADAMES | Address on File | | | | | | |
| 2351055 | SANTOS PASTRANA,GLENNYS | Address on File | | | | | | |
| 2384766 | Santos Perez Flores | Address on File | | | | | | |
| 2323319 | Santos Perez Fuentes | Address on File | | | | | | |
| 2300403 | Santos Perez Graniela | Address on File | | | | | | |
| 2447356 | Santos Perez Lugo | Address on File | | | | | | |
| 2385842 | Santos Perez Morales | Address on File | | | | | | |
| 2378979 | Santos Perez Ocasio | Address on File | | | | | | |
| 2295455 | Santos Perez Vazquez | Address on File | | | | | | |
| 2415981 | SANTOS PEREZ,ALBERTO | Address on File | | | | | | |
| 2355764 | SANTOS PEREZ,AMINTA | Address on File | | | | | | |
| 2408054 | SANTOS PEREZ,CARMEN M | Address on File | | | | | | |
| 2409479 | SANTOS PEREZ,MARICELI | Address on File | | | | | | |
| 2358107 | SANTOS PEREZ,MARINA | Address on File | | | | | | |
| 2358197 | SANTOS PEREZ,WILLIAM | Address on File | | | | | | |
| 2364952 | SANTOS PEREZ,YOLANDA | Address on File | | | | | | |
| 2417840 | SANTOS PINET,ILIA | Address on File | | | | | | |
| 2254230 | Santos Pizarro Casillas | Address on File | | | | | | |
| 2360518 | SANTOS PIZARRO,MERCEDES | Address on File | | | | | | |
| 2389791 | Santos Plaza Osorio | Address on File | | | | | | |
| 2321862 | Santos Ponce Romero | Address on File | | | | | | |
| 2354089 | SANTOS POTALATIN,SYLVIA | Address on File | | | | | | |
| 2452830 | Santos R Almodovar Cruz | Address on File | | | | | | |
| 2539906 | Santos R Colon Figueroa | Address on File | | | | | | |
| 2539959 | Santos R Hernandez Colon | Address on File | | | | | | |
| 2533792 | Santos R Laureano Davila | Address on File | | | | | | |
| 2396243 | Santos R R Olivera Estrada | Address on File | | | | | | |
| 2406267 | SANTOS RAMIREZ,BLANCA C | Address on File | | | | | | |
| 2368668 | SANTOS RAMIREZ,CARMEN | Address on File | | | | | | |
| 2421085 | SANTOS RAMIREZ,WANDA | Address on File | | | | | | |
| 2471095 | Santos Ramos Lugo | Address on File | | | | | | |
| 2288427 | Santos Ramos Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399902 | SANTOS RAMOS,FRANCISCA | Address on File | | | | | | |
| 2408949 | SANTOS RAMOS,MARIA J | Address on File | | | | | | |
| 2270692 | Santos Reyes Romero | Address on File | | | | | | |
| 2416159 | SANTOS REYES,GILBERTO | Address on File | | | | | | |
| 2303504 | Santos Rios Curbelo | Address on File | | | | | | |
| 2418800 | SANTOS RIOS,IVONNE | Address on File | | | | | | |
| 2547602 | Santos Rivera | Address on File | | | | | | |
| 2438331 | Santos Rivera Carrion | Address on File | | | | | | |
| 2423994 | Santos Rivera Figueroa | Address on File | | | | | | |
| 2375163 | Santos Rivera Garcia | Address on File | | | | | | |
| 2436300 | Santos Rivera Garcia | Address on File | | | | | | |
| 2536798 | Santos Rivera Garcia | Address on File | | | | | | |
| 2263708 | Santos Rivera Nieves | Address on File | | | | | | |
| 2257217 | Santos Rivera Rivas | Address on File | | | | | | |
| 2344919 | Santos Rivera Rivera | Address on File | | | | | | |
| 2388155 | Santos Rivera Rivera | Address on File | | | | | | |
| 2374320 | Santos Rivera Rodriguez | Address on File | | | | | | |
| 2387287 | Santos Rivera Rodriguez | Address on File | | | | | | |
| 2439209 | Santos Rivera Santiago | Address on File | | | | | | |
| 2460675 | Santos Rivera Santiago | Address on File | | | | | | |
| 2260555 | Santos Rivera Vega | Address on File | | | | | | |
| 2428267 | Santos Rivera Vega | Address on File | | | | | | |
| 2274962 | Santos Rivera Velez | Address on File | | | | | | |
| 2416507 | SANTOS RIVERA,ALFREDO | Address on File | | | | | | |
| 2415073 | SANTOS RIVERA,CARMEN | Address on File | | | | | | |
| 2418017 | SANTOS RIVERA,DORA A | Address on File | | | | | | |
| 2402877 | SANTOS RIVERA,EDITH | Address on File | | | | | | |
| 2414587 | SANTOS RIVERA,ELIZABETH | Address on File | | | | | | |
| 2367447 | SANTOS RIVERA,ELSON | Address on File | | | | | | |
| 2361627 | SANTOS RIVERA,ENELIA | Address on File | | | | | | |
| 2405902 | SANTOS RIVERA,JUANITA | Address on File | | | | | | |
| 2404956 | SANTOS RIVERA,LUIS A | Address on File | | | | | | |
| 2358861 | SANTOS RIVERA,LUZ M | Address on File | | | | | | |
| 2353850 | SANTOS RIVERA,MARIA M | Address on File | | | | | | |
| 2416237 | SANTOS RIVERA,MIGUEL | Address on File | | | | | | |
| 2418872 | SANTOS RIVERA,NANCY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406977 | SANTOS RIVERA,NEFTALI | Address on File | | | | | | |
| 2402495 | SANTOS RIVERA,PEDRO J | Address on File | | | | | | |
| 2359106 | SANTOS RIVERA,RAFAEL | Address on File | | | | | | |
| 2360971 | SANTOS RIVERA,RAFAEL A | Address on File | | | | | | |
| 2419666 | SANTOS RIVERA,SOCORRO | Address on File | | | | | | |
| 2368551 | SANTOS RIVERA,VIRGEN M | Address on File | | | | | | |
| 2354011 | SANTOS RIVERA,WANDA G | Address on File | | | | | | |
| 2369297 | SANTOS RIVERA,WILMA | Address on File | | | | | | |
| 2319683 | Santos Riveran Cumba | Address on File | | | | | | |
| 2300767 | Santos Robles Maldonado | Address on File | | | | | | |
| 2370599 | SANTOS ROBLES,ANA M | Address on File | | | | | | |
| 2358327 | SANTOS ROBLES,GLADYS E | Address on File | | | | | | |
| 2371140 | SANTOS ROCHE,ANA M | Address on File | | | | | | |
| 2281519 | Santos Rodriguez Albizu | Address on File | | | | | | |
| 2313736 | Santos Rodriguez Barreto | Address on File | | | | | | |
| 2325932 | Santos Rodriguez Jesus | Address on File | | | | | | |
| 2424030 | Santos Rodriguez Jesus M. | Address on File | | | | | | |
| 2460780 | Santos Rodriguez Lopez | Address on File | | | | | | |
| 2312121 | Santos Rodriguez Martinez | Address on File | | | | | | |
| 2333035 | Santos Rodriguez Medina | Address on File | | | | | | |
| 2317709 | Santos Rodriguez Ortiz | Address on File | | | | | | |
| 2296817 | Santos Rodriguez Rivera | Address on File | | | | | | |
| 2427755 | Santos Rodriguez Rivera | Address on File | | | | | | |
| 2297782 | Santos Rodriguez Sanchez | Address on File | | | | | | |
| 2321176 | Santos Rodriguez Santana | Address on File | | | | | | |
| 2378637 | Santos Rodriguez Santiago | Address on File | | | | | | |
| 2463835 | Santos Rodriguez Santiago | Address on File | | | | | | |
| 2267197 | Santos Rodriguez Torres | Address on File | | | | | | |
| 2373621 | Santos Rodriguez Torres | Address on File | | | | | | |
| 2310133 | Santos Rodriguez Vicens | Address on File | | | | | | |
| 2351908 | SANTOS RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2371063 | SANTOS RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2352402 | SANTOS RODRIGUEZ,LUIS A | Address on File | | | | | | |
| 2404825 | SANTOS RODRIGUEZ,MARIANA | Address on File | | | | | | |
| 2368302 | SANTOS RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2411527 | SANTOS RODRIGUEZ,NILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349649 | SANTOS RODRIGUEZ,SUSIE | Address on File | | | | | | |
| 2401809 | SANTOS RODRIGUEZ,WILLIAM | Address on File | | | | | | |
| 2404534 | SANTOS ROLON,EVELYN R | Address on File | | | | | | |
| 2407137 | SANTOS ROLON,IDALIA | Address on File | | | | | | |
| 2532920 | Santos Roman | Address on File | | | | | | |
| 2375824 | Santos Roman Arce | Address on File | | | | | | |
| 2263556 | Santos Roman De Jesus | Address on File | | | | | | |
| 2368475 | SANTOS ROMANO,OLGA | Address on File | | | | | | |
| 2423784 | Santos Rosa Rodriguez | Address on File | | | | | | |
| 2323161 | Santos Rosado Colon | Address on File | | | | | | |
| 2339013 | Santos Rosado Garcia | Address on File | | | | | | |
| 2383186 | Santos Rosado Rosario | Address on File | | | | | | |
| 2376050 | Santos Rosado Soto | Address on File | | | | | | |
| 2416780 | SANTOS ROSADO,ANGEL M | Address on File | | | | | | |
| 2366563 | SANTOS ROSADO,TERESITA | Address on File | | | | | | |
| 2564523 | Santos Rosario Borrero | Address on File | | | | | | |
| 2378128 | Santos Rosario Garcia | Address on File | | | | | | |
| 2539619 | Santos Rosario Johanna | Address on File | | | | | | |
| 2359169 | SANTOS ROSARIO,CARMEN M | Address on File | | | | | | |
| 2411878 | SANTOS ROSARIO,CARMEN M | Address on File | | | | | | |
| 2408342 | SANTOS ROSARIO,FERNANDO | Address on File | | | | | | |
| 2411078 | SANTOS ROSARIO,LUZ E | Address on File | | | | | | |
| 2412154 | SANTOS ROSARIO,LUZ M | Address on File | | | | | | |
| 2353826 | SANTOS RUIZ,LUIS J | Address on File | | | | | | |
| 2370251 | SANTOS RUIZ,SONIA | Address on File | | | | | | |
| 2442313 | Santos S Colon Qui&Ones | Address on File | | | | | | |
| 2424078 | Santos S Jose L | Address on File | | | | | | |
| 2452170 | Santos Sa Evazquez | Address on File | | | | | | |
| 2454910 | Santos Sa Martell | Address on File | | | | | | |
| 2551974 | Santos Sa Rosado | Address on File | | | | | | |
| 2454430 | Santos Sa Santana | Address on File | | | | | | |
| 2276929 | Santos Saez Rodriguez | Address on File | | | | | | |
| 2401837 | SANTOS SAEZ,CARMEN G | Address on File | | | | | | |
| 2388278 | Santos Salas Perez | Address on File | | | | | | |
| 2462733 | Santos Salvador | Address on File | | | | | | |
| 2317078 | Santos Sanchez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423419 | Santos Santa Lopez | Address on File | | | | | | |
| 2528869 | Santos Santi Ana M | Address on File | | | | | | |
| 2527466 | Santos Santiago Luz M | Address on File | | | | | | |
| 2324403 | Santos Santiago Santana | Address on File | | | | | | |
| 2321796 | Santos Santiago Santiago | Address on File | | | | | | |
| 2306781 | Santos Santiago Segarra | Address on File | | | | | | |
| 2343468 | Santos Santiago Torres | Address on File | | | | | | |
| 2283031 | Santos Santiago Vargas | Address on File | | | | | | |
| 2401625 | SANTOS SANTIAGO,ANTONIO E | Address on File | | | | | | |
| 2404754 | SANTOS SANTIAGO,GLADYS | Address on File | | | | | | |
| 2356141 | SANTOS SANTIAGO,ROBERTO | Address on File | | | | | | |
| 2349004 | SANTOS SANTIAGO,VICTOR M | Address on File | | | | | | |
| 2403834 | SANTOS SANTIAGO,VIVIAN A | Address on File | | | | | | |
| 2369327 | SANTOS SANTOS,CARMEN J | Address on File | | | | | | |
| 2419773 | SANTOS SANTOS,CARMEN M | Address on File | | | | | | |
| 2369997 | SANTOS SANTOS,DANIEL | Address on File | | | | | | |
| 2365959 | SANTOS SANTOS,HECTOR P | Address on File | | | | | | |
| 2361745 | SANTOS SANTOS,JACINTO | Address on File | | | | | | |
| 2366421 | SANTOS SANTOS,JULIO A | Address on File | | | | | | |
| 2366440 | SANTOS SANTOS,MYRIAM | Address on File | | | | | | |
| 2368071 | SANTOS SANTOS,SARAH | Address on File | | | | | | |
| 2403336 | SANTOS SANTOS,ZORAIDA | Address on File | | | | | | |
| 2325763 | Santos Segarra Camacho | Address on File | | | | | | |
| 2457752 | Santos Segarra Moya | Address on File | | | | | | |
| 2298951 | Santos Segarra Ruiz | Address on File | | | | | | |
| 2311911 | Santos Semidey Laboy | Address on File | | | | | | |
| 2325007 | Santos Serrano Ramirez | Address on File | | | | | | |
| 2256189 | Santos Silva Perez | Address on File | | | | | | |
| 2541971 | Santos Soto Vazquez | Address on File | | | | | | |
| 2413751 | SANTOS SOTO,MARYLUZ | Address on File | | | | | | |
| 2369304 | SANTOS SOTOMAYOR,CARMEN N | Address on File | | | | | | |
| 2366328 | SANTOS SOTOMAYOR,EMMA | Address on File | | | | | | |
| 2396216 | Santos T Alvarez Vargas | Address on File | | | | | | |
| 2313295 | Santos Tapia Roman | Address on File | | | | | | |
| 2334900 | Santos Texidor | Address on File | | | | | | |
| 2544935 | Santos Tirado Marrero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400143 | SANTOS TIRADO,ADRIAN | Address on File | | | | | | |
| 2362365 | SANTOS TIRADO,IRMA | Address on File | | | | | | |
| 2409059 | SANTOS TIRADO,PEDRO | Address on File | | | | | | |
| 2323115 | Santos Toledo Sanchez | Address on File | | | | | | |
| 2313283 | Santos Toro Santos | Address on File | | | | | | |
| 2306955 | Santos Toro Vargas | Address on File | | | | | | |
| 2562284 | Santos Torres Aponte | Address on File | | | | | | |
| 2321572 | Santos Torres Crespo | Address on File | | | | | | |
| 2333481 | Santos Torres Maldonado | Address on File | | | | | | |
| 2449345 | Santos Torres Martinez | Address on File | | | | | | |
| 2534979 | Santos Torres Morales | Address on File | | | | | | |
| 2288441 | Santos Torres Negron | Address on File | | | | | | |
| 2288444 | Santos Torres Negron | Address on File | | | | | | |
| 2449249 | Santos Torres Pascual | Address on File | | | | | | |
| 2432310 | Santos Torres Rivera | Address on File | | | | | | |
| 2264596 | Santos Torres Romero | Address on File | | | | | | |
| 2406686 | SANTOS TORRES,ALMA I | Address on File | | | | | | |
| 2421419 | SANTOS TORRES,AWILDA E | Address on File | | | | | | |
| 2406402 | SANTOS TORRES,CARLA | Address on File | | | | | | |
| 2401394 | SANTOS TORRES,EMMA | Address on File | | | | | | |
| 2410700 | SANTOS TORRES,EVELYN | Address on File | | | | | | |
| 2417432 | SANTOS TORRES,LUZ L | Address on File | | | | | | |
| 2366177 | SANTOS TORRES,SONIA M | Address on File | | | | | | |
| 2419464 | SANTOS TORRES,ZORAIDA | Address on File | | | | | | |
| 2551213 | Santos Trinidad , Jose Martin | Address on File | | | | | | |
| 2554865 | Santos V Rodriguez Vega | Address on File | | | | | | |
| 2276198 | Santos V V Caballer Vinas | Address on File | | | | | | |
| 2334517 | Santos Valcarcel Caraballo | Address on File | | | | | | |
| 2418236 | SANTOS VALCARCEL,MAGALY E | Address on File | | | | | | |
| 2255362 | Santos Valentin Velez | Address on File | | | | | | |
| 2377748 | Santos Valle Morales | Address on File | | | | | | |
| 2412200 | SANTOS VALLELLANES,MADELINE | Address on File | | | | | | |
| 2413341 | SANTOS VARGAS,AIDA | Address on File | | | | | | |
| 2403393 | SANTOS VARGAS,LOYDA R | Address on File | | | | | | |
| 2412614 | SANTOS VARGAS,MARIA DE LOS A | Address on File | | | | | | |
| 2414165 | SANTOS VASSALLO,MARIA S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318286 | Santos Vazquez Lugo | Address on File | | | | | | |
| 2340971 | Santos Vazquez Muñiz | Address on File | | | | | | |
| 2312830 | Santos Vazquez Ramos | Address on File | | | | | | |
| 2342957 | Santos Vazquez Torres | Address on File | | | | | | |
| 2401392 | SANTOS VAZQUEZ,CARMEN Z. | Address on File | | | | | | |
| 2413714 | SANTOS VAZQUEZ,FELICITA | Address on File | | | | | | |
| 2421332 | SANTOS VAZQUEZ,FERDINAND | Address on File | | | | | | |
| 2323056 | Santos Vega Echevarria | Address on File | | | | | | |
| 2511451 | Santos Vega Lalindez | Address on File | | | | | | |
| 2409413 | SANTOS VEGA,CARMEN T | Address on File | | | | | | |
| 2351570 | SANTOS VEGA,ELVIN | Address on File | | | | | | |
| 2262318 | Santos Velazquez Jesus | Address on File | | | | | | |
| 2510178 | Santos Velazquez Oliver | Address on File | | | | | | |
| 2318572 | Santos Velazquez Pirela | Address on File | | | | | | |
| 2320624 | Santos Velazquez Rodriguez | Address on File | | | | | | |
| 2350445 | SANTOS VELAZQUEZ,ANA R | Address on File | | | | | | |
| 2415132 | SANTOS VELAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2349981 | SANTOS VELAZQUEZ,ONESIMA | Address on File | | | | | | |
| 2366510 | SANTOS VELAZQUEZ,RAMONA | Address on File | | | | | | |
| 2529983 | Santos Velez Mildred | Address on File | | | | | | |
| 2257369 | Santos Velez Rentas | Address on File | | | | | | |
| 2290844 | Santos Velez Rodriguez | Address on File | | | | | | |
| 2321011 | Santos Velez Rodriguez | Address on File | | | | | | |
| 2353058 | SANTOS VELEZ,MIGDALIA | Address on File | | | | | | |
| 2353096 | SANTOS VELEZ,SHEILA I | Address on File | | | | | | |
| 2322208 | Santos Villanueva Osorio | Address on File | | | | | | |
| 2258600 | Santos W Vendrell Nieves | Address on File | | | | | | |
| 2396618 | Santos W W Ramirez Torres | Address on File | | | | | | |
| 2377956 | Santos Walker Rivera | Address on File | | | | | | |
| 2397663 | Santos Zambrana Padilla | Address on File | | | | | | |
| 2360212 | SANTUCHE PEREZ,SONIA N | Address on File | | | | | | |
| 2437815 | Santy A Pagan Sepulveda | Address on File | | | | | | |
| 2544622 | Santy De Jesus Rosa | Address on File | | | | | | |
| 2301049 | Santy Guerra Villafane | Address on File | | | | | | |
| 2534869 | Santy I Morales Ortiz | Address on File | | | | | | |
| 2511395 | Santy Velazquez Rosario | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545217 | Santyomar Amaro Collazo | Address on File | | | | | | |
| 2352071 | SANYET COLON,CARMEN D | Address on File | | | | | | |
| 2370483 | SANYET DE CRUZ,EDDA | Address on File | | | | | | |
| 2369427 | SANZ SOTOMAYOR,CARMEN L | Address on File | | | | | | |
| 2400295 | SANZ SOTOMAYOR,SONIA | Address on File | | | | | | |
| 2354326 | SAQUEBO CABALLERO,AIXA | Address on File | | | | | | |
| 2546729 | Saquia Azize Cintron | Address on File | | | | | | |
| 2487692 | SARA  ALICEA RIVERA | Address on File | | | | | | |
| 2494896 | SARA  CANDELARIO COUVERTIER | Address on File | | | | | | |
| 2492635 | SARA  CARMONA GARCIA | Address on File | | | | | | |
| 2480204 | SARA  DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2495145 | SARA  ECHEVARRIA RUIZ | Address on File | | | | | | |
| 2487466 | SARA  ENRIQUE DE PINERO | Address on File | | | | | | |
| 2485519 | SARA  LAUREANO ORTIZ | Address on File | | | | | | |
| 2474528 | SARA  LLINAS TORRES | Address on File | | | | | | |
| 2486274 | SARA  MALDONADO SANTANA | Address on File | | | | | | |
| 2474095 | SARA  MERCED VEGA | Address on File | | | | | | |
| 2478691 | SARA  MIRABAL OLMO | Address on File | | | | | | |
| 2497499 | SARA  RIVERA APONTE | Address on File | | | | | | |
| 2491557 | SARA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2480408 | SARA  VARGAS QUIJANO | Address on File | | | | | | |
| 2493473 | SARA  VENDRELL PINO | Address on File | | | | | | |
| 2428118 | Sara A Barreto Rodriguez | Address on File | | | | | | |
| 2557456 | Sara A Hidalgo Lopez | Address on File | | | | | | |
| 2470417 | Sara A Lopez Concepcion | Address on File | | | | | | |
| 2546611 | Sara A Rivas Garcia | Address on File | | | | | | |
| 2489448 | SARA A RIVERA TRAVERSO | Address on File | | | | | | |
| 2529256 | Sara A Sanchez Soto | Address on File | | | | | | |
| 2344700 | Sara A Segui Juarbe | Address on File | | | | | | |
| 2331377 | Sara Agosto Ramos | Address on File | | | | | | |
| 2287758 | Sara Aguilar Acevedo | Address on File | | | | | | |
| 2291950 | Sara Alamo Garcia | Address on File | | | | | | |
| 2315630 | Sara Alamo Rivera | Address on File | | | | | | |
| 2508799 | Sara Alicea Caraballo | Address on File | | | | | | |
| 2392938 | Sara Alicea Davila | Address on File | | | | | | |
| 2381247 | Sara Almenas Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428580 | Sara Andaluz Pagan | Address on File | | | | | | |
| 2303522 | Sara Andino Rivera | Address on File | | | | | | |
| 2269540 | Sara Andrade Lopez | Address on File | | | | | | |
| 2318789 | Sara Angueira Perez | Address on File | | | | | | |
| 2292048 | Sara Aponte Rivera | Address on File | | | | | | |
| 2338663 | Sara Aponte Velazquez | Address on File | | | | | | |
| 2391713 | Sara Arocho Arocho | Address on File | | | | | | |
| 2518002 | Sara Arroyo Roldan | Address on File | | | | | | |
| 2294873 | Sara Asad Alvarez | Address on File | | | | | | |
| 2317088 | Sara Ayala Moreno | Address on File | | | | | | |
| 2532223 | Sara B Gonzalez Clemente | Address on File | | | | | | |
| 2336725 | Sara Baez Santos | Address on File | | | | | | |
| 2329131 | Sara Batista Cruz | Address on File | | | | | | |
| 2310970 | Sara Bravo Crespo | Address on File | | | | | | |
| 2308909 | Sara Burgos Amaro | Address on File | | | | | | |
| 2441475 | Sara C Lopez Rodriguez | Address on File | | | | | | |
| 2312441 | Sara C Soler Rodriguez | Address on File | | | | | | |
| 2339203 | Sara Cabrera Rosado | Address on File | | | | | | |
| 2318892 | Sara Calderon Quinones | Address on File | | | | | | |
| 2263302 | Sara Camacho Figueroa | Address on File | | | | | | |
| 2275630 | Sara Camacho Figueroa | Address on File | | | | | | |
| 2338536 | Sara Candelario Couvertier | Address on File | | | | | | |
| 2328928 | Sara Candelario Padilla | Address on File | | | | | | |
| 2374312 | Sara Canino Santiago | Address on File | | | | | | |
| 2317889 | Sara Caraballo Acevedo | Address on File | | | | | | |
| 2294464 | Sara Caraballo Lopez | Address on File | | | | | | |
| 2449111 | Sara Carrero Echevaria | Address on File | | | | | | |
| 2332018 | Sara Cartagena Collazo | Address on File | | | | | | |
| 2315419 | Sara Castillo Torres | Address on File | | | | | | |
| 2398415 | Sara Castro Rivera | Address on File | | | | | | |
| 2271253 | Sara Castro Rodriguez | Address on File | | | | | | |
| 2308199 | Sara Cede?O Vazquez | Address on File | | | | | | |
| 2295678 | Sara Chamorro Medina | Address on File | | | | | | |
| 2507441 | Sara Cheveres Garcia | Address on File | | | | | | |
| 2323751 | Sara Cintron Montanez | Address on File | | | | | | |
| 2262413 | Sara Cintron Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2298864 | Sara Colon Benitez | Address on File | | | | | | |
| 2337825 | Sara Colon Cintron | Address on File | | | | | | |
| 2309788 | Sara Colon Diaz | Address on File | | | | | | |
| 2336558 | Sara Concepcion Sara | Address on File | | | | | | |
| 2380478 | Sara Correa Del Valle | Address on File | | | | | | |
| 2381537 | Sara Cortes Burgos | Address on File | | | | | | |
| 2450017 | Sara Cortes Nunez | Address on File | | | | | | |
| 2273182 | Sara Cosme Montanez | Address on File | | | | | | |
| 2327627 | Sara Cosme Vargas | Address on File | | | | | | |
| 2322077 | Sara Cotto Ortiz | Address on File | | | | | | |
| 2337944 | Sara Crispin Franquis | Address on File | | | | | | |
| 2299400 | Sara Cruz Bultron | Address on File | | | | | | |
| 2460902 | Sara Cruz Danoys | Address on File | | | | | | |
| 2381260 | Sara Cruz Delgado | Address on File | | | | | | |
| 2385766 | Sara Cruz Lorenzana | Address on File | | | | | | |
| 2334993 | Sara Cruz Roman | Address on File | | | | | | |
| 2538259 | Sara D Rivera Torres | Address on File | | | | | | |
| 2274260 | Sara Deida Soto | Address on File | | | | | | |
| 2258206 | Sara Delgado Rodriguez | Address on File | | | | | | |
| 2564880 | Sara Diaz Cruz | Address on File | | | | | | |
| 2257352 | Sara Diaz Davila | Address on File | | | | | | |
| 2289203 | Sara Diaz Gonzalez | Address on File | | | | | | |
| 2384667 | Sara Diaz Herrera | Address on File | | | | | | |
| 2315968 | Sara Diaz Vega | Address on File | | | | | | |
| 2315122 | Sara Dominguez Martinez | Address on File | | | | | | |
| 2394190 | Sara Dominicci Rodriguez | Address on File | | | | | | |
| 2341549 | Sara Duran Perez | Address on File | | | | | | |
| 2272869 | Sara E Alamo Garcia | Address on File | | | | | | |
| 2315417 | Sara E Castro Moreno | Address on File | | | | | | |
| 2256002 | Sara E Colon Encarnacion | Address on File | | | | | | |
| 2389149 | Sara E Cordero Padin | Address on File | | | | | | |
| 2495550 | SARA E CRUZ HERNANDEZ | Address on File | | | | | | |
| 2441660 | Sara E De La Cruz De La Cruz | Address on File | | | | | | |
| 2255002 | Sara E Diaz Romero | Address on File | | | | | | |
| 2388803 | Sara E E Gonzalez Rivera | Address on File | | | | | | |
| 2294630 | Sara E E Miranda Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318721 | Sara E E Nieves Guadalupe | Address on File | | | | | | |
| 2284308 | Sara E E Rodriguez Ortiz | Address on File | | | | | | |
| 2280180 | Sara E E Thomas Stanley | Address on File | | | | | | |
| 2460825 | Sara E Gonzalez | Address on File | | | | | | |
| 2428785 | Sara E Gonzalez Torres | Address on File | | | | | | |
| 2476319 | SARA E GONZALEZ TORRES | Address on File | | | | | | |
| 2491439 | SARA E LOPEZ ALBINO | Address on File | | | | | | |
| 2306002 | Sara E Martinez Garcia | Address on File | | | | | | |
| 2498379 | SARA E ORTIZ FERNANDEZ | Address on File | | | | | | |
| 2295098 | Sara E Padro Cordero | Address on File | | | | | | |
| 2504048 | SARA E PADRO CORTES | Address on File | | | | | | |
| 2448320 | Sara E Perez Acevedo | Address on File | | | | | | |
| 2521260 | Sara E Perez Carrera | Address on File | | | | | | |
| 2311369 | Sara E Rolon Lozada | Address on File | | | | | | |
| 2549077 | Sara E Rosa Reyes | Address on File | | | | | | |
| 2427053 | Sara E Roura Flores | Address on File | | | | | | |
| 2278017 | Sara E Talavera Rodriguez | Address on File | | | | | | |
| 2564140 | Sara E Tolosa Ramirez | Address on File | | | | | | |
| 2281676 | Sara E Torres Santiago | Address on File | | | | | | |
| 2259323 | Sara Encarnacion Esquilin | Address on File | | | | | | |
| 2504509 | SARA ESTHER  COLON GONZALEZ | Address on File | | | | | | |
| 2263063 | Sara F F Arroyo Pena | Address on File | | | | | | |
| 2298947 | Sara F Ramirez Garcia | Address on File | | | | | | |
| 2260252 | Sara Falcón Baldorioty | Address on File | | | | | | |
| 2292816 | Sara Febo Febo | Address on File | | | | | | |
| 2315912 | Sara Feo Hernandez | Address on File | | | | | | |
| 2309504 | Sara Figueroa Figueroa | Address on File | | | | | | |
| 2270509 | Sara Figueroa Gonzalez | Address on File | | | | | | |
| 2270655 | Sara Figueroa Rivera | Address on File | | | | | | |
| 2307396 | Sara Figueroa Rodriguez | Address on File | | | | | | |
| 2308691 | Sara Fuster Medina | Address on File | | | | | | |
| 2393640 | Sara G G Carreras Cedeno | Address on File | | | | | | |
| 2531225 | Sara G Vizcarrodo Figueroa | Address on File | | | | | | |
| 2257751 | Sara Garcia Arroyo | Address on File | | | | | | |
| 2305699 | Sara Garcia Pena | Address on File | | | | | | |
| 2337179 | Sara Garcia Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312152 | Sara Garcia Serrano | Address on File | | | | | | |
| 2268181 | Sara Garcia Suarez | Address on File | | | | | | |
| 2310205 | Sara Gomez Cuevas | Address on File | | | | | | |
| 2261607 | Sara Gonzalez Colon | Address on File | | | | | | |
| 2337836 | Sara Gonzalez Cortes | Address on File | | | | | | |
| 2453170 | Sara Gonzalez Galarza | Address on File | | | | | | |
| 2562305 | Sara Gonzalez Martinez | Address on File | | | | | | |
| 2304433 | Sara Gonzalez Mulero | Address on File | | | | | | |
| 2441231 | Sara Gonzalez Nevarez | Address on File | | | | | | |
| 2262539 | Sara Gonzalez Pinero | Address on File | | | | | | |
| 2316179 | Sara Gonzalez Pizarro | Address on File | | | | | | |
| 2269827 | Sara Green Santiago | Address on File | | | | | | |
| 2336730 | Sara Guadalupe Pinero | Address on File | | | | | | |
| 2429353 | Sara Guzman Monta?Ez | Address on File | | | | | | |
| 2374424 | Sara H Cortes Correa | Address on File | | | | | | |
| 2343740 | Sara H Garcia Diana | Address on File | | | | | | |
| 2479617 | SARA H LOPEZ GONZALEZ | Address on File | | | | | | |
| 2308218 | Sara H Marquez Soliveras | Address on File | | | | | | |
| 2468948 | Sara H Nazario Sierra | Address on File | | | | | | |
| 2514003 | Sara Hernandez Matos | Address on File | | | | | | |
| 2277396 | Sara Herrera Lopez | Address on File | | | | | | |
| 2461547 | Sara I Aponte Martinez | Address on File | | | | | | |
| 2266526 | Sara I Aponte Rodriguez | Address on File | | | | | | |
| 2280538 | Sara I Arevalo Colon | Address on File | | | | | | |
| 2537289 | Sara I Burgos Marquez | Address on File | | | | | | |
| 2477289 | SARA I CASILLAS CASTRODAD | Address on File | | | | | | |
| 2555262 | Sara I Catala Meyeri | Address on File | | | | | | |
| 2287724 | Sara I Cruz Vazquez | Address on File | | | | | | |
| 2463709 | Sara I Felton Herrera | Address on File | | | | | | |
| 2526610 | Sara I Ferrer Garcia | Address on File | | | | | | |
| 2382308 | Sara I Gonzalez Irizarry | Address on File | | | | | | |
| 2549726 | Sara I Gonzalez Maldonado | Address on File | | | | | | |
| 2528707 | Sara I Hernandez Caraballo | Address on File | | | | | | |
| 2394809 | Sara I I Escobar Perez | Address on File | | | | | | |
| 2481349 | SARA I LEBRON STOLLE | Address on File | | | | | | |
| 2460135 | Sara I Martinez Alamo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2429203 | Sara I Martinez Torres | Address on File | | | | | | |
| 2481500 | SARA I MUNOZ MELENDEZ | Address on File | | | | | | |
| 2345305 | Sara I Negron Oquendo | Address on File | | | | | | |
| 2491808 | SARA I NUNEZ QUILES | Address on File | | | | | | |
| 2546287 | Sara I Ramirez Acosta | Address on File | | | | | | |
| 2485296 | SARA I REYES ALVAREZ | Address on File | | | | | | |
| 2344101 | Sara I Rosario Lluveras | Address on File | | | | | | |
| 2270920 | Sara I Torres Medina | Address on File | | | | | | |
| 2494086 | SARA I TORRES RIVERA | Address on File | | | | | | |
| 2310807 | Sara Irizarry Dionissi | Address on File | | | | | | |
| 2431184 | Sara Irizarry Viruet | Address on File | | | | | | |
| 2297806 | Sara Isaac Clemente | Address on File | | | | | | |
| 2453716 | Sara Ivett Martinez Oneill | Address on File | | | | | | |
| 2561229 | Sara J Nunez Salgado | Address on File | | | | | | |
| 2431594 | Sara J Ortiz Guerra | Address on File | | | | | | |
| 2559842 | Sara J Torres Molina | Address on File | | | | | | |
| 2303133 | Sara Jaime Espinosa | Address on File | | | | | | |
| 2319507 | Sara Jimenez Lopez | Address on File | | | | | | |
| 2395361 | Sara L Acevedo Monge | Address on File | | | | | | |
| 2316591 | Sara L Avino Rodriguez | Address on File | | | | | | |
| 2398112 | Sara L Ayala Quinonez | Address on File | | | | | | |
| 2296071 | Sara L Ayala Rivera | Address on File | | | | | | |
| 2508386 | Sara L Cantres Negron | Address on File | | | | | | |
| 2437393 | Sara L Caraballo Santiago | Address on File | | | | | | |
| 2473899 | SARA L CARRASQUILLO RAMOS | Address on File | | | | | | |
| 2431020 | Sara L Del Toro Romeu | Address on File | | | | | | |
| 2476951 | SARA L DIAZ SANCHEZ | Address on File | | | | | | |
| 2428764 | Sara L Escobar Ortiz | Address on File | | | | | | |
| 2265691 | Sara L L Rivera Otero | Address on File | | | | | | |
| 2482108 | SARA L MENA MOLINA | Address on File | | | | | | |
| 2536347 | Sara L Nieves Flores | Address on File | | | | | | |
| 2501160 | SARA L PADILLA TORRES | Address on File | | | | | | |
| 2457976 | Sara L Ramos Crespo | Address on File | | | | | | |
| 2436788 | Sara L Rivera Marrero | Address on File | | | | | | |
| 2437454 | Sara L Rivera Rivera | Address on File | | | | | | |
| 2482649 | SARA L RODRIGUEZ AMARO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431972 | Sara Laureano Serrano | Address on File | | | | | | |
| 2438187 | Sara Lopez Diaz | Address on File | | | | | | |
| 2297856 | Sara Lopez Gonzalez | Address on File | | | | | | |
| 2310595 | Sara Lopez Martin | Address on File | | | | | | |
| 2338851 | Sara Lopez Matos | Address on File | | | | | | |
| 2302927 | Sara Lopez Perez | Address on File | | | | | | |
| 2307395 | Sara Lopez Rodriguez | Address on File | | | | | | |
| 2331862 | Sara Lopez Serrano | Address on File | | | | | | |
| 2508898 | Sara Lopez Valentin | Address on File | | | | | | |
| 2310772 | Sara Lozada Acosta | Address on File | | | | | | |
| 2255689 | Sara M Agosto De Leon | Address on File | | | | | | |
| 2491343 | SARA M ALVAREZ NUNEZ | Address on File | | | | | | |
| 2483461 | SARA M BERRIOS RODRIGUEZ | Address on File | | | | | | |
| 2319420 | Sara M Betancourt Irizarry | Address on File | | | | | | |
| 2480662 | SARA M BOSQUES PEREZ | Address on File | | | | | | |
| 2483256 | SARA M BURGOS AYALA | Address on File | | | | | | |
| 2507284 | SARA M CABRERA VARGAS | Address on File | | | | | | |
| 2478118 | SARA M COLON RIVERA | Address on File | | | | | | |
| 2331041 | Sara M Cortes Cruz | Address on File | | | | | | |
| 2320727 | Sara M Cruz Cintron | Address on File | | | | | | |
| 2399018 | Sara M Dorna Pesquera | Address on File | | | | | | |
| 2566542 | Sara M Franco Serrano | Address on File | | | | | | |
| 2429780 | Sara M Garcia Ventura | Address on File | | | | | | |
| 2472345 | SARA M GONZALEZ VARGAS | Address on File | | | | | | |
| 2272559 | Sara M M Acevedo Santiago | Address on File | | | | | | |
| 2299800 | Sara M M Perez Matos | Address on File | | | | | | |
| 2518539 | Sara M Medina Ayala | Address on File | | | | | | |
| 2373068 | Sara M Medrano Rivera | Address on File | | | | | | |
| 2498410 | SARA M MEDRANO RIVERA | Address on File | | | | | | |
| 2291657 | Sara M Miranda Ortiz | Address on File | | | | | | |
| 2497560 | SARA M MORALES ORTIZ | Address on File | | | | | | |
| 2513980 | Sara M Padilla Vega | Address on File | | | | | | |
| 2492099 | SARA M RODRIGUEZ ARCELAY | Address on File | | | | | | |
| 2443361 | Sara M Rosado Torres | Address on File | | | | | | |
| 2329133 | Sara M Rosario Ayala | Address on File | | | | | | |
| 2482454 | SARA M SANTANA VEGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2543116 | Sara M Santana Vega | Address on File | | | | | | |
| 2453145 | Sara M Suarez Cabrera | Address on File | | | | | | |
| 2541857 | Sara M. Garcia Lopez | Address on File | | | | | | |
| 2332329 | Sara Machuca Baez | Address on File | | | | | | |
| 2303390 | Sara Maldonado Feliciano | Address on File | | | | | | |
| 2386116 | Sara Maldonado Hernandez | Address on File | | | | | | |
| 2327359 | Sara Maldonado Iglesias | Address on File | | | | | | |
| 2562960 | Sara Maldonado Santana | Address on File | | | | | | |
| 2327710 | Sara Marin Cruz | Address on File | | | | | | |
| 2328133 | Sara Marquez Soliveras | Address on File | | | | | | |
| 2301148 | Sara Marrero Lopez | Address on File | | | | | | |
| 2283458 | Sara Marrero Rivera | Address on File | | | | | | |
| 2319598 | Sara Martinez Collazo | Address on File | | | | | | |
| 2331172 | Sara Martinez Irizarry | Address on File | | | | | | |
| 2255117 | Sara Matos Rivera | Address on File | | | | | | |
| 2254562 | Sara Maysonet Barreto | Address on File | | | | | | |
| 2382961 | Sara Medina Rivera | Address on File | | | | | | |
| 2256440 | Sara Melendez Lozano | Address on File | | | | | | |
| 2542931 | Sara Mendez Perez | Address on File | | | | | | |
| 2393753 | Sara Mercado Gonzalez | Address on File | | | | | | |
| 2528751 | Sara Merced Vega | Address on File | | | | | | |
| 2339057 | Sara Miranda Rosado | Address on File | | | | | | |
| 2258922 | Sara Monclova Soto | Address on File | | | | | | |
| 2385474 | Sara Montanez Marrero | Address on File | | | | | | |
| 2326789 | Sara Mu?Iz Rivera | Address on File | | | | | | |
| 2385126 | Sara Mujica Matos | Address on File | | | | | | |
| 2475889 | SARA N BONILLA LOPEZ | Address on File | | | | | | |
| 2426864 | Sara N Collazo Colon | Address on File | | | | | | |
| 2372280 | Sara N Gregory Mora | Address on File | | | | | | |
| 2286752 | Sara N N Cruz Torres | Address on File | | | | | | |
| 2525438 | Sara N Ortiz Arzola | Address on File | | | | | | |
| 2561651 | Sara N Reyes Aguayo | Address on File | | | | | | |
| 2335186 | Sara N Rodriguez Ayala | Address on File | | | | | | |
| 2327798 | Sara N Rodriguez Reyes | Address on File | | | | | | |
| 2505382 | SARA N ROSADO BURGOS | Address on File | | | | | | |
| 2321146 | Sara Navarro Lazu | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288082 | Sara Negron Negron | Address on File | | | | | | |
| 2426280 | Sara Negron Rodriguez | Address on File | | | | | | |
| 2427467 | Sara Nu?Ez Cotto | Address on File | | | | | | |
| 2320715 | Sara Ojeda Montalvo | Address on File | | | | | | |
| 2390459 | Sara Oquendo Zacarias | Address on File | | | | | | |
| 2433403 | Sara Orjales Torres | Address on File | | | | | | |
| 2296797 | Sara Ortega Campos | Address on File | | | | | | |
| 2343778 | Sara Ortiz Castro | Address on File | | | | | | |
| 2565943 | Sara Ortiz Grilo | Address on File | | | | | | |
| 2516397 | Sara Ortiz Valentin | Address on File | | | | | | |
| 2307498 | Sara Osorio Romero | Address on File | | | | | | |
| 2294029 | Sara Pacheco Colderos | Address on File | | | | | | |
| 2340689 | Sara Pacheco Vazquez | Address on File | | | | | | |
| 2377217 | Sara Pagan Reyes | Address on File | | | | | | |
| 2265333 | Sara Perez Cintron | Address on File | | | | | | |
| 2321622 | Sara Perez Ursino | Address on File | | | | | | |
| 2371296 | Sara Perez Vazquez | Address on File | | | | | | |
| 2307358 | Sara Perez Zabala | Address on File | | | | | | |
| 2263336 | Sara Piguave Ramirez | Address on File | | | | | | |
| 2278428 | Sara Pilar P Serrano Falu | Address on File | | | | | | |
| 2267198 | Sara Pillot Orta | Address on File | | | | | | |
| 2431107 | Sara Pizarro Bonilla | Address on File | | | | | | |
| 2323780 | Sara Principe Negron | Address on File | | | | | | |
| 2300437 | Sara Questell Diaz | Address on File | | | | | | |
| 2378513 | Sara Quinones Albino | Address on File | | | | | | |
| 2541968 | Sara Quinones Ortega | Address on File | | | | | | |
| 2293087 | Sara R R Castro Rios | Address on File | | | | | | |
| 2437908 | Sara R Rosa Vazquez | Address on File | | | | | | |
| 2453022 | Sara Ramirez Nieves | Address on File | | | | | | |
| 2515475 | Sara Ramos Morales | Address on File | | | | | | |
| 2535290 | Sara Resto Rosario | Address on File | | | | | | |
| 2375393 | Sara Reyes Mulero | Address on File | | | | | | |
| 2540636 | Sara Reyes Ramos | Address on File | | | | | | |
| 2390582 | Sara Reyes Rodriguez | Address on File | | | | | | |
| 2461070 | Sara Rivera Alamo | Address on File | | | | | | |
| 2296009 | Sara Rivera Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299230 | Sara Rivera Ortiz | Address on File | | | | | | |
| 2383389 | Sara Rivera Pagan | Address on File | | | | | | |
| 2311141 | Sara Rivera Pena | Address on File | | | | | | |
| 2287276 | Sara Robles Montalvo | Address on File | | | | | | |
| 2440006 | Sara Robles Sanchez | Address on File | | | | | | |
| 2339599 | Sara Robles Sierra | Address on File | | | | | | |
| 2274690 | Sara Rodriguez Batista | Address on File | | | | | | |
| 2333538 | Sara Rodriguez Castro | Address on File | | | | | | |
| 2284136 | Sara Rodriguez Colon | Address on File | | | | | | |
| 2433859 | Sara Rodriguez Dominguez | Address on File | | | | | | |
| 2302380 | Sara Rodriguez Malave | Address on File | | | | | | |
| 2300763 | Sara Rodriguez Perez | Address on File | | | | | | |
| 2296885 | Sara Roger Roger | Address on File | | | | | | |
| 2378893 | Sara Rojas Rivera | Address on File | | | | | | |
| 2310481 | Sara Roman Sanchez | Address on File | | | | | | |
| 2331107 | Sara Romero Suarez | Address on File | | | | | | |
| 2325261 | Sara Rosa Hernandez | Address on File | | | | | | |
| 2443746 | Sara Rosa Villegas | Address on File | | | | | | |
| 2316300 | Sara Rosado Colon | Address on File | | | | | | |
| 2329132 | Sara Rosario Ayala | Address on File | | | | | | |
| 2263233 | Sara Rosario Carrasquillo | Address on File | | | | | | |
| 2267872 | Sara Rosario Gonzalez | Address on File | | | | | | |
| 2279853 | Sara Rosario Mendez | Address on File | | | | | | |
| 2525990 | Sara Rosario Santiago | Address on File | | | | | | |
| 2310112 | Sara Rosario Suarez | Address on File | | | | | | |
| 2450893 | Sara Rosario Vazquez | Address on File | | | | | | |
| 2281186 | Sara Ruiz Burgos | Address on File | | | | | | |
| 2342706 | Sara Ruiz Burgos | Address on File | | | | | | |
| 2314731 | Sara S Lopez Gonzalez | Address on File | | | | | | |
| 2517798 | Sara S Vazquez Tirado | Address on File | | | | | | |
| 2454931 | Sara Sa Oortiz | Address on File | | | | | | |
| 2327069 | Sara Salazar Torres | Address on File | | | | | | |
| 2390223 | Sara Saldana Santiago | Address on File | | | | | | |
| 2323144 | Sara Sanchez Oliveras | Address on File | | | | | | |
| 2312905 | Sara Sanchez Santa | Address on File | | | | | | |
| 2460919 | Sara Sanchez Santa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297304 | Sara Sanchez Valentin | Address on File | | | | | | |
| 2324895 | Sara Santana Cerpa | Address on File | | | | | | |
| 2273175 | Sara Santiago Garcia | Address on File | | | | | | |
| 2293174 | Sara Santiago Rodriguez | Address on File | | | | | | |
| 2320297 | Sara Serrano | Address on File | | | | | | |
| 2303314 | Sara Serrano Casiano | Address on File | | | | | | |
| 2312050 | Sara Serrano Sanchez | Address on File | | | | | | |
| 2309005 | Sara Serrano Serrano | Address on File | | | | | | |
| 2311132 | Sara Siares Nieves | Address on File | | | | | | |
| 2306917 | Sara Sierra Lizardi | Address on File | | | | | | |
| 2385283 | Sara Soto Cruz | Address on File | | | | | | |
| 2307495 | Sara Soto Gonzalez | Address on File | | | | | | |
| 2284285 | Sara Soto Pacheco | Address on File | | | | | | |
| 2430715 | Sara Soto Torres | Address on File | | | | | | |
| 2307774 | Sara Sule Martinez | Address on File | | | | | | |
| 2556711 | Sara T Aponte Melendez | Address on File | | | | | | |
| 2526953 | Sara T Molina Ortiz | Address on File | | | | | | |
| 2321720 | Sara Toledo Velez | Address on File | | | | | | |
| 2337365 | Sara Torre Jorge | Address on File | | | | | | |
| 2384181 | Sara Torres Fernandez | Address on File | | | | | | |
| 2547781 | Sara Torres Medina | Address on File | | | | | | |
| 2326978 | Sara Torres Rodriguez | Address on File | | | | | | |
| 2284802 | Sara Torres Santiago | Address on File | | | | | | |
| 2322289 | Sara Torres Velez | Address on File | | | | | | |
| 2331913 | Sara Travecier Ortiz | Address on File | | | | | | |
| 2516768 | Sara V Ortiz Gonzalez | Address on File | | | | | | |
| 2376643 | Sara V V Marrero Toledo | Address on File | | | | | | |
| 2524629 | Sara Valcarcel Sanchez | Address on File | | | | | | |
| 2304399 | Sara Valentin Maldonado | Address on File | | | | | | |
| 2393111 | Sara Vallejos Martinez | Address on File | | | | | | |
| 2289262 | Sara Vargas Cordero | Address on File | | | | | | |
| 2264834 | Sara Vazquez Vazquez | Address on File | | | | | | |
| 2278911 | Sara Vega Lugo | Address on File | | | | | | |
| 2336642 | Sara Vega Marcano | Address on File | | | | | | |
| 2379029 | Sara Vega Munoz | Address on File | | | | | | |
| 2390360 | Sara Velazquez Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2297088 | Sara Velez Irizarry | Address on File | | | | | | |
| 2262189 | Sara Vellon De Leon | Address on File | | | | | | |
| 2267269 | Sara Ventura Flores | Address on File | | | | | | |
| 2389849 | Sara Vera Lugo | Address on File | | | | | | |
| 2290772 | Sara Villanueva Ayala | Address on File | | | | | | |
| 2451234 | Sara Villanueva Caraballo | Address on File | | | | | | |
| 2381956 | Sara Villanueva Carrion | Address on File | | | | | | |
| 2275098 | Sara Villaran Cruz | Address on File | | | | | | |
| 2512896 | Sara W Perez Perez | Address on File | | | | | | |
| 2490580 | SARA Y CORDERO BORGES | Address on File | | | | | | |
| 2478625 | SARA Y DE JESUS OJEDA | Address on File | | | | | | |
| 2337347 | Sara Zabaleta Rivera | Address on File | | | | | | |
| 2512194 | Sarabel Santos Negron | Address on File | | | | | | |
| 2501838 | SARAFER  DIAZ ILDEFONSO | Address on File | | | | | | |
| 2485885 | SARAH  FIGUEROA MIRANDA | Address on File | | | | | | |
| 2496192 | SARAH  PADILLA MORALES | Address on File | | | | | | |
| 2484785 | SARAH  POZAS NET | Address on File | | | | | | |
| 2484082 | SARAH  RIOS HERNANDEZ | Address on File | | | | | | |
| 2491626 | SARAH  SANTIAGO MORALES | Address on File | | | | | | |
| 2507217 | SARAH  TORRES RIVERA | Address on File | | | | | | |
| 2263659 | Sarah A A Lopez Gerena | Address on File | | | | | | |
| 2484164 | SARAH A NEGRON MONILLOR | Address on File | | | | | | |
| 2561084 | Sarah A Perez Colon | Address on File | | | | | | |
| 2464137 | Sarah A Rodriguez | Address on File | | | | | | |
| 2502082 | SARAH A TORRES SUAU | Address on File | | | | | | |
| 2313069 | Sarah Adams Lopez | Address on File | | | | | | |
| 2268542 | Sarah Arce Vargas | Address on File | | | | | | |
| 2376944 | Sarah Bittman Diez | Address on File | | | | | | |
| 2515137 | Sarah C. Rivera Blanco | Address on File | | | | | | |
| 2463504 | Sarah Camacho | Address on File | | | | | | |
| 2274991 | Sarah Cambrelen Rivera | Address on File | | | | | | |
| 2302667 | Sarah Castillo Matos | Address on File | | | | | | |
| 2289263 | Sarah Class Rosario | Address on File | | | | | | |
| 2329666 | Sarah Collazo Santiago | Address on File | | | | | | |
| 2375533 | Sarah Colon Serrano | Address on File | | | | | | |
| 2316822 | Sarah Delgado Llanos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285150 | Sarah E E Camacho Ramos | Address on File | | | | | | |
| 2470808 | Sarah E Llado Escudero | Address on File | | | | | | |
| 2546061 | Sarah E Morales Perez | Address on File | | | | | | |
| 2388004 | Sarah Echevarria Cedeño | Address on File | | | | | | |
| 2483726 | SARAH ESTHER  SANTIAGO FELICIANO | Address on File | | | | | | |
| 2502572 | SARAH G COLOMER HERNANDEZ | Address on File | | | | | | |
| 2266795 | Sarah Gonzalez Collazo | Address on File | | | | | | |
| 2298782 | Sarah Gonzalez Rosario | Address on File | | | | | | |
| 2375576 | Sarah Hernandez Hernandez | Address on File | | | | | | |
| 2437321 | Sarah I Garcia Medina | Address on File | | | | | | |
| 2427901 | Sarah I Garcia Quilez | Address on File | | | | | | |
| 2377570 | Sarah I Rodriguez Delgado | Address on File | | | | | | |
| 2539444 | Sarah I Torres Rivera | Address on File | | | | | | |
| 2515076 | Sarah I. Velilla Nunez | Address on File | | | | | | |
| 2259989 | Sarah Irizarry Cruz | Address on File | | | | | | |
| 2490751 | SARAH IVETTE  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2313328 | Sarah J J Sosa Collazo | Address on File | | | | | | |
| 2492202 | SARAH J RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2335659 | Sarah Jimenez Rivera | Address on File | | | | | | |
| 2302570 | Sarah L Rivera Vizcarrondo | Address on File | | | | | | |
| 2305969 | Sarah Lozada Alicea | Address on File | | | | | | |
| 2429619 | Sarah M Delgado Gonzalez | Address on File | | | | | | |
| 2257831 | Sarah M M Gaston Lugo | Address on File | | | | | | |
| 2432050 | Sarah M Marrero Vazquez | Address on File | | | | | | |
| 2497313 | SARAH M OBEN CARRERAS | Address on File | | | | | | |
| 2502511 | SARAH M PEARSON RODRIGUEZ | Address on File | | | | | | |
| 2492727 | SARAH M RAMOS RIOS | Address on File | | | | | | |
| 2493026 | SARAH M ROMERO HERNANDEZ | Address on File | | | | | | |
| 2391342 | Sarah M Silva Vidal | Address on File | | | | | | |
| 2340877 | Sarah Martinez Feliciano | Address on File | | | | | | |
| 2326999 | Sarah Medina Gonzalez | Address on File | | | | | | |
| 2327581 | Sarah Medina Martinez | Address on File | | | | | | |
| 2317005 | Sarah Ochoteco Perez | Address on File | | | | | | |
| 2442894 | Sarah Ojeda Alicea | Address on File | | | | | | |
| 2339147 | Sarah Padilla Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2318747 | Sarah Pagan Romero | Address on File | | | | | | |
| 2390460 | Sarah Quinones Casillas | Address on File | | | | | | |
| 2375173 | Sarah R R Medina Gonzalez | Address on File | | | | | | |
| 2459792 | Sarah R Roche Cortes | Address on File | | | | | | |
| 2466975 | Sarah Reyes Silva | Address on File | | | | | | |
| 2304018 | Sarah Rios Ruiz | Address on File | | | | | | |
| 2275725 | Sarah Rivera Arce | Address on File | | | | | | |
| 2330763 | Sarah Rivera Perez | Address on File | | | | | | |
| 2339863 | Sarah Rivera Sepulveda | Address on File | | | | | | |
| 2292322 | Sarah Rosado Arriaga | Address on File | | | | | | |
| 2461656 | Sarah Santana | Address on File | | | | | | |
| 2273346 | Sarah Santana Claudio | Address on File | | | | | | |
| 2266637 | Sarah Santiago Cruz | Address on File | | | | | | |
| 2557156 | Sarah Silverio | Address on File | | | | | | |
| 2470933 | Sarah Sola Burgos | Address on File | | | | | | |
| 2277829 | Sarah Torres Fred | Address on File | | | | | | |
| 2289241 | Sarah Torres Vargas | Address on File | | | | | | |
| 2278685 | Sarah Trinidad Mojica | Address on File | | | | | | |
| 2378875 | Sarah Vera Ramos | Address on File | | | | | | |
| 2450656 | Sarah Vincenty Azizi | Address on File | | | | | | |
| 2506305 | SARAH Y SALAS ROSADO | Address on File | | | | | | |
| 2471154 | Sarah Y. Rosado Morales | Address on File | | | | | | |
| 2478837 | SARAHI  SANCHEZ CARRASQUILLO | Address on File | | | | | | |
| 2492517 | SARAHI  SANTIAGO MENDEZ | Address on File | | | | | | |
| 2484528 | SARAHI  SILEN FIGUEROA | Address on File | | | | | | |
| 2498875 | SARAHI  YERO REYES | Address on File | | | | | | |
| 2437687 | Sarahi Carrasquillo Ayala | Address on File | | | | | | |
| 2564424 | Sarahi Carretero Rosado | Address on File | | | | | | |
| 2528806 | Sarahi Cortijo Rivera | Address on File | | | | | | |
| 2262332 | Sarahi Diaz Denis | Address on File | | | | | | |
| 2293628 | Sarahi Feliciano Gonzalez | Address on File | | | | | | |
| 2398651 | Sarahi Lopez De Victoria Ortiz | Address on File | | | | | | |
| 2423973 | Sarahi Lugo Concepcion | Address on File | | | | | | |
| 2307215 | Sarahi Maldonado Diaz | Address on File | | | | | | |
| 2452921 | Sarahi Mercado Cirino | Address on File | | | | | | |
| 2344453 | Sarahi Morales De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525382 | Sarahi Narvaez Huertas | Address on File | | | | | | |
| 2336037 | Sarahi Pagan Cotto | Address on File | | | | | | |
| 2307496 | Sarahi Quinones Olmeda | Address on File | | | | | | |
| 2553483 | Sarahi Requena Hernandez | Address on File | | | | | | |
| 2445095 | Sarahi Reyes Perez | Address on File | | | | | | |
| 2507926 | Sarahi Reyes Quinones | Address on File | | | | | | |
| 2508835 | Sarahi Sanchez Matos | Address on File | | | | | | |
| 2560668 | Sarahi Sanchez Reyes | Address on File | | | | | | |
| 2255083 | Sarahi Serrano Correa | Address on File | | | | | | |
| 2428354 | Sarahi Trinidad Concepcion | Address on File | | | | | | |
| 2283280 | Sarahy Castillo Ocasio | Address on File | | | | | | |
| 2477280 | SARAI  BARBOSA FLORES | Address on File | | | | | | |
| 2504555 | SARAI  BIRRIEL BENITEZ | Address on File | | | | | | |
| 2487030 | SARAI  CINTRON NOGUERAS | Address on File | | | | | | |
| 2498558 | SARAI  COSME BORRAS | Address on File | | | | | | |
| 2494593 | SARAI  CRESPO COLON | Address on File | | | | | | |
| 2506233 | SARAI  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2475738 | SARAI  ORTIZ CAMACHO | Address on File | | | | | | |
| 2489294 | SARAI  RIVERA DELGADO | Address on File | | | | | | |
| 2475031 | SARAI  RIVERA GUZMAN | Address on File | | | | | | |
| 2500551 | SARAI  RIVERA PALOMARES | Address on File | | | | | | |
| 2478086 | SARAI  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2493517 | SARAI  RODRIGUEZ NAZARIO | Address on File | | | | | | |
| 2491767 | SARAI  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2505789 | SARAI  ROSARIO CRUZ | Address on File | | | | | | |
| 2492591 | SARAI  SANTIAGO REYES | Address on File | | | | | | |
| 2505001 | SARAI  VAZQUEZ DURAN | Address on File | | | | | | |
| 2428941 | Sarai Algarin Rivera | Address on File | | | | | | |
| 2485523 | SARAI B TALAVERA SANTIAGO | Address on File | | | | | | |
| 2397968 | Sarai Berrios Alejandro | Address on File | | | | | | |
| 2558382 | Sarai Cruz Pantoja | Address on File | | | | | | |
| 2441504 | Sarai Falu Areizaga | Address on File | | | | | | |
| 2490938 | SARAI I RIVERA TORRES | Address on File | | | | | | |
| 2557291 | Sarai Irizarry Irizarry | Address on File | | | | | | |
| 2551568 | Sarai Lasanta Rivera | Address on File | | | | | | |
| 2392197 | Sarai Lopez Franco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2527117 | Sarai Luna Gonzalez | Address on File | | | | | | |
| 2503562 | SARAI M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2453744 | Sarai Medina Vega | Address on File | | | | | | |
| 2317300 | Sarai Nelson Colon | Address on File | | | | | | |
| 2435091 | Sarai Nieves Fonseca | Address on File | | | | | | |
| 2517894 | Sarai Osorio Melendez | Address on File | | | | | | |
| 2462792 | Sarai Perez Febus | Address on File | | | | | | |
| 2517686 | Sarai Perez Lopez | Address on File | | | | | | |
| 2542210 | Sarai Perez Ramos | Address on File | | | | | | |
| 2344867 | Sarai Roman Roman | Address on File | | | | | | |
| 2428306 | Sarai Rosa Rodriguez | Address on File | | | | | | |
| 2431402 | Sarai S Santiago Cornier | Address on File | | | | | | |
| 2505452 | SARAINA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2543924 | Saraluz L Matos Carrilo | Address on File | | | | | | |
| 2520428 | Sarangely Garcia Rivera | Address on File | | | | | | |
| 2520567 | Saranitza Perez Valentin | Address on File | | | | | | |
| 2472361 | SARAY  SANCHEZ SOTO | Address on File | | | | | | |
| 2516053 | Saray Salgado Lopez | Address on File | | | | | | |
| 2467738 | Sardis Santiago Rivera | Address on File | | | | | | |
| 2339816 | Sarelda Marin Collazo | Address on File | | | | | | |
| 2487923 | SARELI A ALICEA NEGRON | Address on File | | | | | | |
| 2507585 | Sarell M Correa Velazquez | Address on File | | | | | | |
| 2468378 | Sarely Aponte Maldonado | Address on File | | | | | | |
| 2559629 | Sarely C Arocho Pendas | Address on File | | | | | | |
| 2385852 | Sari Perez Diaz | Address on File | | | | | | |
| 2501988 | SARIANNE  ACOSTA HERNANDEZ | Address on File | | | | | | |
| 2454954 | Saribel Cotto Hernandez | Address on File | | | | | | |
| 2467471 | Saribel Negron Oropeza | Address on File | | | | | | |
| 2445387 | Saribel S Herrero Lugo | Address on File | | | | | | |
| 2477319 | SARIBELL  BAUZA SANTIAGO | Address on File | | | | | | |
| 2518527 | Saribelle Diaz Gonzalez | Address on File | | | | | | |
| 2516394 | Saribeth Garcia Martinez | Address on File | | | | | | |
| 2502975 | SARID J RESTO ACEVEDO | Address on File | | | | | | |
| 2481899 | SARIEL A OJEDA PAGAN | Address on File | | | | | | |
| 2527158 | Sarielis Ayala Morales | Address on File | | | | | | |
| 2471277 | Sariely De Lour Rosado Fernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455696 | Sarily Sa Soto | Address on File | | | | | | |
| 2518588 | Sarimar Andreu Perez | Address on File | | | | | | |
| 2446463 | Sarimar Hiraldo Principe | Address on File | | | | | | |
| 2514854 | Sarimar Perez Aponte | Address on File | | | | | | |
| 2448194 | Sarimar R Prados Ruiz | Address on File | | | | | | |
| 2389798 | Sarina D Valentine Ocasio | Address on File | | | | | | |
| 2272222 | Sarinda R Mirabal Roberts | Address on File | | | | | | |
| 2514953 | Sarinet Diaz Gonzalez | Address on File | | | | | | |
| 2443063 | Saris M Baez Perez | Address on File | | | | | | |
| 2493421 | SARITA  AVILES CRUZ | Address on File | | | | | | |
| 2498335 | SARITA  BERNIER GOMEZ | Address on File | | | | | | |
| 2478487 | SARITA  MENDEZ RAMIREZ | Address on File | | | | | | |
| 2473049 | SARITA  MORALES ARCE | Address on File | | | | | | |
| 2472016 | SARITA  ORTIZ PEREZ | Address on File | | | | | | |
| 2330795 | Sarita Caraballo Rosado | Address on File | | | | | | |
| 2282738 | Sarita Carballo Rosado | Address on File | | | | | | |
| 2298314 | Sarita Gonzalez Rivera | Address on File | | | | | | |
| 2474637 | SARITA J SILVA GLASS | Address on File | | | | | | |
| 2334731 | Sarita Laboy Rivera | Address on File | | | | | | |
| 2384114 | Sarita Melendez Ruiz | Address on File | | | | | | |
| 2433729 | Sarita Molina Velez | Address on File | | | | | | |
| 2429845 | Sarita Ortiz Perez | Address on File | | | | | | |
| 2279245 | Sarita Quinones Santiago | Address on File | | | | | | |
| 2550732 | Sarita Rivera Aponte | Address on File | | | | | | |
| 2345645 | Sarita Rodriguez Lopez | Address on File | | | | | | |
| 2325626 | Sarita Torres Figueroa | Address on File | | | | | | |
| 2282734 | Sarito Cruz Rodriguez | Address on File | | | | | | |
| 2475202 | SARITSIA  BAEZ ROSARIO | Address on File | | | | | | |
| 2496743 | SARITZA  MAYMI MORALES | Address on File | | | | | | |
| 2555280 | Saritza Aulet Padilla | Address on File | | | | | | |
| 2440691 | Saritza Berrios Ortiz | Address on File | | | | | | |
| 2266447 | Saritza Morales Rodriguez | Address on File | | | | | | |
| 2507536 | Saritzia Sanchez Hernandez | Address on File | | | | | | |
| 2476502 | SARIVETTE  SOSTRE MARCANO | Address on File | | | | | | |
| 2344803 | Sarkia Otero Bracero | Address on File | | | | | | |
| 2517131 | Sarkis A Valle Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296143 | Saro Ocasio Ramos | Address on File | | | | | | |
| 2421328 | SARRAGA PLANELL,SORAYA | Address on File | | | | | | |
| 2443724 | Sary Brito Roman | Address on File | | | | | | |
| 2477781 | SARY L GRILLASCA LOPEZ | Address on File | | | | | | |
| 2456520 | Sary L Santiago Collazo | Address on File | | | | | | |
| 2490776 | SARY N VEGA AYALA | Address on File | | | | | | |
| 2486616 | SARY R RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2262969 | Sary V V Rosado Sepulveda | Address on File | | | | | | |
| 2458419 | Saryadi Del Pilar Abreu | Address on File | | | | | | |
| 2477198 | SARYMAR  GONZALEZ ROMAN | Address on File | | | | | | |
| 2445530 | Sarymar Valles Gomez | Address on File | | | | | | |
| 2503740 | SASCHA M RIVERA MARRERO | Address on File | | | | | | |
| 2472277 | SASHA  COLON ASTOL | Address on File | | | | | | |
| 2505497 | SASHA  CORTES REYES | Address on File | | | | | | |
| 2543240 | Sasha A Arroyo Jimenez | Address on File | | | | | | |
| 2517577 | Sasha A Pabon Arce | Address on File | | | | | | |
| 2558519 | Sasha E Rosa Rivera | Address on File | | | | | | |
| 2503041 | SASHA I TRABAL RIVERA | Address on File | | | | | | |
| 2549978 | Sasha L Matos Girau | Address on File | | | | | | |
| 2506228 | SASHA M LUGO TORRES | Address on File | | | | | | |
| 2560205 | Sasha M Pomales Carballo | Address on File | | | | | | |
| 2503748 | SASHA M RIVERA COLON | Address on File | | | | | | |
| 2521443 | Sasha Ramos Arroyo | Address on File | | | | | | |
| 2557894 | Sasha Reyes | Address on File | | | | | | |
| 2565444 | Sasha Valdes Orta | Address on File | | | | | | |
| 2512954 | Sasha Yadira Grau | Address on File | | | | | | |
| 2545858 | Sashyann Santiago Vives | Address on File | | | | | | |
| 2496353 | SASKIA E LOPERENA LOPEZ | Address on File | | | | | | |
| 2471897 | SASSHIRA  BAERGA TORRES | Address on File | | | | | | |
| 2369364 | SASTRE BURGOS,NILDA E | Address on File | | | | | | |
| 2350741 | SASTRE DE GAY,NILDA | Address on File | | | | | | |
| 2404729 | SASTRE DROZ,MIRNA I | Address on File | | | | | | |
| 2399872 | SASTRE VELAZQUEZ,MARIA M | Address on File | | | | | | |
| 2391265 | Saturnina Cabrera Cruz | Address on File | | | | | | |
| 2315788 | Saturnina Cabrera Munoz | Address on File | | | | | | |
| 2300862 | Saturnina Castillo Troche | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2277784 | Saturnina Castro Cortijo | Address on File | | | | | | |
| 2324396 | Saturnina Cruz Pedraza | Address on File | | | | | | |
| 2311014 | Saturnina Fontanez Cotto | Address on File | | | | | | |
| 2429377 | Saturnina Gomez Nieves | Address on File | | | | | | |
| 2323949 | Saturnina Lanzo Santiago | Address on File | | | | | | |
| 2335001 | Saturnina Martir Mendez | Address on File | | | | | | |
| 2316208 | Saturnina Morales Gonzalez | Address on File | | | | | | |
| 2318707 | Saturnina Perez Flores | Address on File | | | | | | |
| 2527317 | Saturnina Perez Lucena | Address on File | | | | | | |
| 2314038 | Saturnina Pizarro Andino | Address on File | | | | | | |
| 2283079 | Saturnina Pizarro Pagan | Address on File | | | | | | |
| 2325458 | Saturnina Pizarro Pinet | Address on File | | | | | | |
| 2338681 | Saturnina Quintana Mu&l | Address on File | | | | | | |
| 2331991 | Saturnina Torres Claudio | Address on File | | | | | | |
| 2296058 | Saturnina Troche Hoyos | Address on File | | | | | | |
| 2291221 | Saturnino Algarin Sanchez | Address on File | | | | | | |
| 2267651 | Saturnino Alvarado Saturnino | Address on File | | | | | | |
| 2323046 | Saturnino Alvarado Zayas | Address on File | | | | | | |
| 2392004 | Saturnino Blas Aldahondo | Address on File | | | | | | |
| 2273415 | Saturnino Blas Lopez | Address on File | | | | | | |
| 2324097 | Saturnino Burgos Diaz | Address on File | | | | | | |
| 2382001 | Saturnino Carrasquillo Pizarro | Address on File | | | | | | |
| 2439442 | Saturnino Cruz Irizarry | Address on File | | | | | | |
| 2372893 | Saturnino Cruz Otero | Address on File | | | | | | |
| 2261834 | Saturnino Encarnacion Del | Address on File | | | | | | |
| 2516305 | Saturnino Encarnacion Medero | Address on File | | | | | | |
| 2271173 | Saturnino Estrada Saturnino | Address on File | | | | | | |
| 2320586 | Saturnino Feliciano Hernandez | Address on File | | | | | | |
| 2255774 | Saturnino Gonzalez Bello | Address on File | | | | | | |
| 2323496 | Saturnino Hance Cuadrado | Address on File | | | | | | |
| 2341130 | Saturnino Lopez Sanabria | Address on File | | | | | | |
| 2301982 | Saturnino Lugo Zapata | Address on File | | | | | | |
| 2260066 | Saturnino Medina Alvarez | Address on File | | | | | | |
| 2307164 | Saturnino Melendez Colon | Address on File | | | | | | |
| 2391906 | Saturnino Ortiz Morales | Address on File | | | | | | |
| 2319821 | Saturnino Ortiz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288048 | Saturnino Ramos Jurado | Address on File | | | | | | |
| 2397888 | Saturnino Rios Febres | Address on File | | | | | | |
| 2337332 | Saturnino Rivera Velazquez | Address on File | | | | | | |
| 2316636 | Saturnino Roman Saturnino | Address on File | | | | | | |
| 2383685 | Saturnino Romero Lopez | Address on File | | | | | | |
| 2274637 | Saturnino Rosa Medina | Address on File | | | | | | |
| 2296461 | Saturnino Sierra Martinez | Address on File | | | | | | |
| 2382514 | Saturnino Torres Vargas | Address on File | | | | | | |
| 2439781 | Saturnino Velez Rosado | Address on File | | | | | | |
| 2283409 | Saturnino Vigo Lopez | Address on File | | | | | | |
| 2278692 | Saudi Jesus Marrero | Address on File | | | | | | |
| 2499092 | SAUL  FELICIANO OCTTAVIANI | Address on File | | | | | | |
| 2479610 | SAUL  GONZALEZ TORRES | Address on File | | | | | | |
| 2493572 | SAUL  MARTIR TORRES | Address on File | | | | | | |
| 2481534 | SAUL  ROMAN MEDINA | Address on File | | | | | | |
| 2484009 | SAUL A CRUZ ORTIZ | Address on File | | | | | | |
| 2558297 | Saul A Nebot Rosario | Address on File | | | | | | |
| 2531188 | Saul A Ramos Betancourt | Address on File | | | | | | |
| 2381617 | Saul Acosta Anaya | Address on File | | | | | | |
| 2425294 | Saul Acosta Melendez | Address on File | | | | | | |
| 2513172 | Saul Antonio Andino Prieto | Address on File | | | | | | |
| 2545567 | Saul Arroyo Rodriguez | Address on File | | | | | | |
| 2511630 | Saul Castro Castro | Address on File | | | | | | |
| 2288033 | Saul Cruz Rivera | Address on File | | | | | | |
| 2443180 | Saul Cubero Alers | Address on File | | | | | | |
| 2565688 | Saul D Abreu Lopez | Address on File | | | | | | |
| 2392589 | Saul D Ruiz Gonzalez | Address on File | | | | | | |
| 2512025 | Saul David Esparra | Address on File | | | | | | |
| 2255963 | Saul Davila Garcia | Address on File | | | | | | |
| 2272612 | Saul De Jesus De Jesus | Address on File | | | | | | |
| 2566677 | Saul Del Toro Colon | Address on File | | | | | | |
| 2309131 | Saul Diaz Rodriguez | Address on File | | | | | | |
| 2388727 | Saul Diaz Rodriguez | Address on File | | | | | | |
| 2384621 | Saul Diaz Torres | Address on File | | | | | | |
| 2559197 | Saul Dumeng Torres | Address on File | | | | | | |
| 2375968 | Saul E Figueroa Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469120 | Saul E Reyes Molina | Address on File | | | | | | |
| 2488312 | SAUL E VARGAS RIVERA | Address on File | | | | | | |
| 2529301 | Saul Echevarria Hernandez | Address on File | | | | | | |
| 2308494 | Saul Echevarria Lopez | Address on File | | | | | | |
| 2343002 | Saul Escalera Figueroa | Address on File | | | | | | |
| 2544314 | Saul Estrada Lopez | Address on File | | | | | | |
| 2380593 | Saul Falcon Gonzalez | Address on File | | | | | | |
| 2528109 | Saul Feliciano Octaviani | Address on File | | | | | | |
| 2539779 | Saul Feliciano Sanchez | Address on File | | | | | | |
| 2377191 | Saul Fernandez Diamante | Address on File | | | | | | |
| 2278051 | Saul Fines Rivera | Address on File | | | | | | |
| 2394091 | Saul Flores Antommarchi | Address on File | | | | | | |
| 2459065 | Saul G Medina Rodriguez | Address on File | | | | | | |
| 2511814 | Saul Garcia Batista | Address on File | | | | | | |
| 2435703 | Saul Garcia Mu\lz | Address on File | | | | | | |
| 2546549 | Saul Gomez | Address on File | | | | | | |
| 2553744 | Saul Gomez Rivera | Address on File | | | | | | |
| 2267684 | Saul Gonzalez Aviles | Address on File | | | | | | |
| 2391691 | Saul Gonzalez Gerena | Address on File | | | | | | |
| 2309249 | Saul Gonzalez Torres | Address on File | | | | | | |
| 2549911 | Saul Hernadez Medina | Address on File | | | | | | |
| 2373362 | Saul Hernaiz Rosario | Address on File | | | | | | |
| 2550595 | Saul Hernandez | Address on File | | | | | | |
| 2293715 | Saul Hernandez Caban | Address on File | | | | | | |
| 2286216 | Saul Hernandez Cruz | Address on File | | | | | | |
| 2394835 | Saul Hernandez Gaya | Address on File | | | | | | |
| 2346197 | Saul Hernandez Santana | Address on File | | | | | | |
| 2255525 | Saul Irizarry Ojeda | Address on File | | | | | | |
| 2433784 | Saul Irizarry Perez | Address on File | | | | | | |
| 2524911 | Saul Irizarry Vazquez | Address on File | | | | | | |
| 2513026 | Saul Ivan Hernandez | Address on File | | | | | | |
| 2300107 | Saul J Soto Rios | Address on File | | | | | | |
| 2521829 | Saul J Valentin Ayala | Address on File | | | | | | |
| 2437882 | Saul Jimenez Valentin | Address on File | | | | | | |
| 2468438 | Saul L Maldonado Reyes | Address on File | | | | | | |
| 2255263 | Saul Lebron Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549563 | Saul Llanos Astacio | Address on File | | | | | | |
| 2380741 | Saul Lopez Acevedo | Address on File | | | | | | |
| 2389407 | Saul Lopez Acosta | Address on File | | | | | | |
| 2260898 | Saul Lopez Ortiz | Address on File | | | | | | |
| 2513291 | Saul Lopez Sevilla | Address on File | | | | | | |
| 2554196 | Saul Machado Inserni | Address on File | | | | | | |
| 2545581 | Saul Machin Gonzalez | Address on File | | | | | | |
| 2264420 | Saul Marquez Figueroa | Address on File | | | | | | |
| 2320916 | Saul Martinez Santiago | Address on File | | | | | | |
| 2555028 | Saul Medina Rios | Address on File | | | | | | |
| 2383846 | Saul Melendez Maldonado | Address on File | | | | | | |
| 2522782 | Saul Mendez Rosa | Address on File | | | | | | |
| 2393139 | Saul Mendez Vera | Address on File | | | | | | |
| 2346534 | Saul Mercado Torres | Address on File | | | | | | |
| 2517833 | Saul Millet Torres | Address on File | | | | | | |
| 2515912 | Saul Miranda Diaz | Address on File | | | | | | |
| 2431954 | Saul Mu?lz Medina | Address on File | | | | | | |
| 2341462 | Saul Nazario Mendez | Address on File | | | | | | |
| 2445544 | Saul Negron Mojica | Address on File | | | | | | |
| 2562874 | Saul Nieves Curbelo | Address on File | | | | | | |
| 2433143 | Saul Nieves Morales | Address on File | | | | | | |
| 2446276 | Saul O Almeda Cruz | Address on File | | | | | | |
| 2344817 | Saul O Cuevas Ruiz | Address on File | | | | | | |
| 2296955 | Saul Ojeda Figueroa | Address on File | | | | | | |
| 2435184 | Saul Ortiz Colon | Address on File | | | | | | |
| 2281884 | Saul Ortiz Correa | Address on File | | | | | | |
| 2514829 | Saul Oyola Pagan | Address on File | | | | | | |
| 2386023 | Saul Padilla Perez | Address on File | | | | | | |
| 2256541 | Saul Padilla Velez | Address on File | | | | | | |
| 2517647 | Saul Pagan Lopez | Address on File | | | | | | |
| 2565954 | Saul Perez Cardona | Address on File | | | | | | |
| 2457884 | Saul Perez Pabon | Address on File | | | | | | |
| 2276161 | Saul Quinones Matos | Address on File | | | | | | |
| 2335196 | Saul Quinones Matos | Address on File | | | | | | |
| 2470013 | Saul R Rivera Ortiz | Address on File | | | | | | |
| 2558733 | Saul R Sierra Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311222 | Saul Ramirez Pagan | Address on File | | | | | | |
| 2388793 | Saul Rivera Alicea | Address on File | | | | | | |
| 2435917 | Saul Rivera Baez | Address on File | | | | | | |
| 2300813 | Saul Rivera Lopez | Address on File | | | | | | |
| 2463421 | Saul Rivera Otero | Address on File | | | | | | |
| 2371266 | Saul Rivera Rivera | Address on File | | | | | | |
| 2279001 | Saul Rivera Roman | Address on File | | | | | | |
| 2326470 | Saul Roldan Valentin | Address on File | | | | | | |
| 2534856 | Saul Rosa Baez | Address on File | | | | | | |
| 2382467 | Saul Rosario Mercado | Address on File | | | | | | |
| 2272296 | Saul Rosas Rivera | Address on File | | | | | | |
| 2468642 | Saul S Edgardo | Address on File | | | | | | |
| 2502807 | SAUL S PEREZ VEGA | Address on File | | | | | | |
| 2440556 | Saul S Rivera Colon | Address on File | | | | | | |
| 2454191 | Saul Sa Perez | Address on File | | | | | | |
| 2465104 | Saul Sanchez De Jesus | Address on File | | | | | | |
| 2454693 | Saul Santiago Malaret | Address on File | | | | | | |
| 2373528 | Saul Serrano Caraballo | Address on File | | | | | | |
| 2399011 | Saul Sierra Pagan | Address on File | | | | | | |
| 2543761 | Saul Soto Cortes | Address on File | | | | | | |
| 2459135 | Saul Torres Garcia | Address on File | | | | | | |
| 2326701 | Saul Torres Rodriguez | Address on File | | | | | | |
| 2333551 | Saul Torres Santiago | Address on File | | | | | | |
| 2433916 | Saul Urrutia Torres | Address on File | | | | | | |
| 2277735 | Saul Vallejo Parrilla | Address on File | | | | | | |
| 2374909 | Saul Vazquez Gonzalez | Address on File | | | | | | |
| 2390182 | Saul Vega Diaz | Address on File | | | | | | |
| 2344695 | Saul Vega Miranda | Address on File | | | | | | |
| 2444873 | Saul Velazquez Soto | Address on File | | | | | | |
| 2430483 | Saul Velez Hernandez | Address on File | | | | | | |
| 2544703 | Saul Villegas Gonzalez | Address on File | | | | | | |
| 2372345 | Saul Wiscovich Teruel | Address on File | | | | | | |
| 2373644 | Saul Zapata Ripolls | Address on File | | | | | | |
| 2378250 | Saulo A Flores Colon | Address on File | | | | | | |
| 2436252 | Saulo Diaz Algarin | Address on File | | | | | | |
| 2549423 | Saulo Encarnacion Diaz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503618 | SAULO N RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2456655 | Saulo Olan Gonzalez | Address on File | | | | | | |
| 2329602 | Saulo Ramos Carmona | Address on File | | | | | | |
| 2389071 | Saulo Rivera Rivera | Address on File | | | | | | |
| 2326163 | Saunier O'Neill Garcia | Address on File | | | | | | |
| 2412450 | SAURI CARDONA,BLANCA I | Address on File | | | | | | |
| 2349748 | SAURI CARDONA,MARY M | Address on File | | | | | | |
| 2267164 | Sauri Maldonado Diaz | Address on File | | | | | | |
| 2410970 | SAURI OSORIO,JOSE M | Address on File | | | | | | |
| 2428392 | Saury I Perez Ocasio | Address on File | | | | | | |
| 2534486 | Savad Guadalupe Romero | Address on File | | | | | | |
| 2335202 | Saverio Chestary Morales | Address on File | | | | | | |
| 2506611 | SAVIDELIZ  CORDERO ROMERO | Address on File | | | | | | |
| 2500625 | SAVIEL O CARTAGENA ACEVEDO | Address on File | | | | | | |
| 2504927 | SAVIER A DIAZ MARTINEZ | Address on File | | | | | | |
| 2555370 | Savitri Guadalupe De La Matta | Address on File | | | | | | |
| 2369344 | SAYANS SALCEDO,ANA V | Address on File | | | | | | |
| 2479554 | SAYDA E LOPEZ FIGUEROA | Address on File | | | | | | |
| 2471665 | SAYEED M VEGA SMITH | Address on File | | | | | | |
| 2498323 | SAYHLY  LOPEZ FELICIANO | Address on File | | | | | | |
| 2509216 | Saymara I Pizarro Velazquez | Address on File | | | | | | |
| 2556792 | Saymary Osorio Santos | Address on File | | | | | | |
| 2500706 | SAYRA A ORTIZ MORALES | Address on File | | | | | | |
| 2558870 | Sayra E Febres Sanjurjo | Address on File | | | | | | |
| 2565606 | Scarlet Castillo Cuevas | Address on File | | | | | | |
| 2479555 | SCARLETE M CORDOVA VELEZ | Address on File | | | | | | |
| 2300569 | Scarlett Santos Medina | Address on File | | | | | | |
| 2339836 | Scharon Maldonado Acevedo | Address on File | | | | | | |
| 2278976 | Scheida Reyes Rivera | Address on File | | | | | | |
| 2503819 | SCHEILA J PEREZ REYES | Address on File | | | | | | |
| 2492215 | SCHEILLA A PEREZ RAMOS | Address on File | | | | | | |
| 2254335 | Schmeling Mundo Rios | Address on File | | | | | | |
| 2464778 | Schmidt E Burgos | Address on File | | | | | | |
| 2350250 | SCHMIDT MORALES,WENDY L | Address on File | | | | | | |
| 2353020 | SCHMIDT VALAZQUEZ,NORMA I | Address on File | | | | | | |
| 2400293 | SCHMIDTH SANTIAGO,ROSA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368418 | SCHRODER DE LEON,CARMEN | Address on File | | | | | | |
| 2348794 | SCHRODER GONZALEZ,VICTOR | Address on File | | | | | | |
| 2519080 | Scipio Vega Almodovar | Address on File | | | | | | |
| 2363190 | SCLANK RODRIGUEZ,VIVIAN S | Address on File | | | | | | |
| 2351022 | SCOTT MORALES,MARIA P | Address on File | | | | | | |
| 2405026 | SCOTT MORALES,MARIA P | Address on File | | | | | | |
| 2435112 | Sdorys A. A Pizarro Quizone Quizones | Address on File | | | | | | |
| 2562646 | Sean Rexach Correa | Address on File | | | | | | |
| 2361534 | SEARY DIAZ,LYDIA E | Address on File | | | | | | |
| 2354032 | SEARY DIAZ,PABLO J | Address on File | | | | | | |
| 2400705 | SEARY DIAZ,PABLO J | Address on File | | | | | | |
| 2353316 | SEARY RODRIGUEZ,ELISA | Address on File | | | | | | |
| 2530987 | Seary Z Conde Seary-Conde, Zilha Z | Address on File | | | | | | |
| 2513075 | Sebastian A Velez Rodriguez | Address on File | | | | | | |
| 2536738 | Sebastian Balaquer Torres | Address on File | | | | | | |
| 2293238 | Sebastian Bravo Rodriguez | Address on File | | | | | | |
| 2339622 | Sebastian Díaz Fuentes | Address on File | | | | | | |
| 2503410 | SEBASTIAN E SOTOMAYOR GLORIA | Address on File | | | | | | |
| 2371708 | Sebastian Echeandia Ravell | Address on File | | | | | | |
| 2390242 | Sebastian Febres Gonzalez | Address on File | | | | | | |
| 2409462 | SEBASTIAN LOPEZ,BENJAMIN E | Address on File | | | | | | |
| 2293449 | Sebastián Marchany Santiago | Address on File | | | | | | |
| 2393529 | Sebastian Mattei Quiñones | Address on File | | | | | | |
| 2465699 | Sebastian Morales Torres | Address on File | | | | | | |
| 2270100 | Sebastian Ocasio Velez | Address on File | | | | | | |
| 2385967 | Sebastian Ortiz Lorenzo | Address on File | | | | | | |
| 2297730 | Sebastian Quinonez Ortiz | Address on File | | | | | | |
| 2446728 | Sebastian Ramirez Valentin | Address on File | | | | | | |
| 2322017 | Sebastian Rivera Marrero | Address on File | | | | | | |
| 2341937 | Sebastian Rodriguez Acosta | Address on File | | | | | | |
| 2284983 | Sebastian Roman Cruz | Address on File | | | | | | |
| 2359749 | SEBASTIAN VALLE,GLADYS | Address on File | | | | | | |
| 2473695 | SEBASTIANA  RIVERA PAGAN | Address on File | | | | | | |
| 2281554 | Sebastiana Quintero Pintor | Address on File | | | | | | |
| 2311077 | Sebastiana Rivera Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334004 | Seberiano Lugo Acosta | Address on File | | | | | | |
| 2296594 | Secundina Alvelo Diaz | Address on File | | | | | | |
| 2429470 | Secundina Colon Medina | Address on File | | | | | | |
| 2394314 | Secundina Cordero Vega | Address on File | | | | | | |
| 2391974 | Secundina Cruz Merced | Address on File | | | | | | |
| 2560665 | Secundina Fernandez Rosario | Address on File | | | | | | |
| 2331254 | Secundina Javier Laurencio | Address on File | | | | | | |
| 2305916 | Secundina Lopez Martinez | Address on File | | | | | | |
| 2281370 | Secundina Rosa Villegas | Address on File | | | | | | |
| 2544047 | Secundino Ayala Ramos | Address on File | | | | | | |
| 2430812 | Secundino Centeno Rios | Address on File | | | | | | |
| 2449823 | Secundino Centeno Soto | Address on File | | | | | | |
| 2296734 | Secundino Cora Landrau | Address on File | | | | | | |
| 2278934 | Secundino Hernandez Ayala | Address on File | | | | | | |
| 2268133 | Secundino Hernandez Rosado | Address on File | | | | | | |
| 2316916 | Secundino Hernandez Secundino | Address on File | | | | | | |
| 2299994 | Secundino Martinez Urbina | Address on File | | | | | | |
| 2465160 | Secundino Rivas Fonseca | Address on File | | | | | | |
| 2326435 | Secundino Rodriguez Mat | Address on File | | | | | | |
| 2291641 | Secundino Rodriguez Rodriguez | Address on File | | | | | | |
| 2310768 | Secundino Santiago Santiago | Address on File | | | | | | |
| 2510322 | Secundino Tsabater Cruz | Address on File | | | | | | |
| 2374333 | Secundio Ortiz Solis | Address on File | | | | | | |
| 2407339 | SEDA ACOSTA,CARMEN T | Address on File | | | | | | |
| 2370304 | SEDA ACOSTA,SONIA E | Address on File | | | | | | |
| 2417632 | SEDA ALMODOVAR,CARMEN J | Address on File | | | | | | |
| 2406427 | SEDA ASTASIO,MARINA | Address on File | | | | | | |
| 2425299 | Seda Aviles Angel | Address on File | | | | | | |
| 2427691 | Seda Aviles Richard | Address on File | | | | | | |
| 2357417 | SEDA COLLADO,HILDA G | Address on File | | | | | | |
| 2351923 | SEDA COLON,JOEL | Address on File | | | | | | |
| 2362535 | SEDA DIAZ,MISLAEL | Address on File | | | | | | |
| 2360668 | SEDA GRACIA,MARLYN | Address on File | | | | | | |
| 2362219 | SEDA IRIZARRY,MIGUELINA | Address on File | | | | | | |
| 2405517 | SEDA IRIZARRY,ROSARIO | Address on File | | | | | | |
| 2352910 | SEDA LUGO,ENRIQUE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348713 | SEDA PALERMO,PEDRO L | Address on File | | | | | | |
| 2409358 | SEDA QUINONES,CARMEN | Address on File | | | | | | |
| 2415435 | SEDA RIVERA,CARMEN | Address on File | | | | | | |
| 2366745 | SEDA RIVERA,HELGA M | Address on File | | | | | | |
| 2350024 | SEDA RODRIGUEZ,ARQUIMEDES | Address on File | | | | | | |
| 2354023 | SEDA RODRIGUEZ,ARQUIMIDES | Address on File | | | | | | |
| 2349933 | SEDA RODRIGUEZ,HAYDEE | Address on File | | | | | | |
| 2354768 | SEDA RODRIGUEZ,HERTON | Address on File | | | | | | |
| 2371192 | SEDA RODRIGUEZ,JORGE N | Address on File | | | | | | |
| 2414292 | SEDA RODRIGUEZ,NANCY A | Address on File | | | | | | |
| 2370924 | SEDA RODRIGUEZ,NILZE E | Address on File | | | | | | |
| 2366690 | SEDA ROMAN,SANTA L | Address on File | | | | | | |
| 2421497 | SEDA RUIZ,GRISCA D | Address on File | | | | | | |
| 2369313 | SEDA SANTIAGO,MARIA R | Address on File | | | | | | |
| 2365822 | SEDA SEDA,AIDA L | Address on File | | | | | | |
| 2415190 | SEDA SEDA,LIZZETTE | Address on File | | | | | | |
| 2362605 | SEDA SEDA,NORMA | Address on File | | | | | | |
| 2412955 | SEDA VARGAS,EDGAR A | Address on File | | | | | | |
| 2361855 | SEDA VARGAS,ISRAEL | Address on File | | | | | | |
| 2412365 | SEDA VARGAS,OLGA I | Address on File | | | | | | |
| 2360812 | SEDA ZAPATA,FELIBERTO | Address on File | | | | | | |
| 2526523 | Sedeline Hernandez Rodriguez | Address on File | | | | | | |
| 2322871 | Seferina Silverio Almonte | Address on File | | | | | | |
| 2321073 | Seferino Concepcion Deliz | Address on File | | | | | | |
| 2519766 | Seferino Perez Deynes | Address on File | | | | | | |
| 2390123 | Seferino Rivera Narvaez | Address on File | | | | | | |
| 2534142 | Segarra A Cortes | Address on File | | | | | | |
| 2353672 | SEGARRA ACEVEDO,VICENTE | Address on File | | | | | | |
| 2551297 | Segarra Alicea, Martin | Address on File | | | | | | |
| 2419093 | SEGARRA BASSAT,IRIS I | Address on File | | | | | | |
| 2421290 | SEGARRA BORGES,MAYRA L | Address on File | | | | | | |
| 2350022 | SEGARRA BOSQUES,ANA A | Address on File | | | | | | |
| 2529438 | Segarra Cordero Yanitza L | Address on File | | | | | | |
| 2403721 | SEGARRA CRUZ,CARMEN C | Address on File | | | | | | |
| 2405667 | SEGARRA CRUZ,ELIS V | Address on File | | | | | | |
| 2416534 | SEGARRA CRUZ,RUTH S | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404070 | SEGARRA CUEVAS,MIRTA H | Address on File | | | | | | |
| 2415910 | SEGARRA GARCIA,DAISY E | Address on File | | | | | | |
| 2356709 | SEGARRA GARCIA,JUAN | Address on File | | | | | | |
| 2417220 | SEGARRA GONZALEZ,MARITZA | Address on File | | | | | | |
| 2414222 | SEGARRA GUADALUPE,MILAGROS | Address on File | | | | | | |
| 2400481 | SEGARRA HERMIDA,CARMEN A | Address on File | | | | | | |
| 2470023 | Segarra L Aponte | Address on File | | | | | | |
| 2415295 | SEGARRA LARACUENTE,MARLYN | Address on File | | | | | | |
| 2362125 | SEGARRA LUGO,AURORA | Address on File | | | | | | |
| 2361272 | SEGARRA MALDONADO,JOSE | Address on File | | | | | | |
| 2450752 | Segarra Martinez Luisa | Address on File | | | | | | |
| 2355517 | SEGARRA MERCADO,WALESKA Y | Address on File | | | | | | |
| 2359754 | SEGARRA ORTIZ,DAISY | Address on File | | | | | | |
| 2404361 | SEGARRA ORTIZ,HILDA R | Address on File | | | | | | |
| 2421225 | SEGARRA ORTIZ,LYDIA | Address on File | | | | | | |
| 2411434 | SEGARRA PAGAN,ROSA E | Address on File | | | | | | |
| 2355474 | SEGARRA PEREZ,EDDA | Address on File | | | | | | |
| 2360981 | SEGARRA PEREZ,GLADYS | Address on File | | | | | | |
| 2368443 | SEGARRA PLAZA,VICENTE | Address on File | | | | | | |
| 2400348 | SEGARRA QUINONES,IRIS V | Address on File | | | | | | |
| 2356250 | SEGARRA QUINTANA,NELLIE | Address on File | | | | | | |
| 2527530 | Segarra Ramos Gadeth | Address on File | | | | | | |
| 2419284 | SEGARRA RIVERA,IVELISSES | Address on File | | | | | | |
| 2422441 | SEGARRA RIVERA,JORGE | Address on File | | | | | | |
| 2363829 | SEGARRA RODRIGUEZ,ADA | Address on File | | | | | | |
| 2349669 | SEGARRA RODRIGUEZ,LUIS N | Address on File | | | | | | |
| 2414950 | SEGARRA ROMAN,ANA I | Address on File | | | | | | |
| 2360570 | SEGARRA ROSARIO,SYLVIA | Address on File | | | | | | |
| 2403059 | SEGARRA SANTIAGO,GLADYS | Address on File | | | | | | |
| 2366643 | SEGARRA TORO,KANY | Address on File | | | | | | |
| 2417584 | SEGARRA TORRES,AMANDA R | Address on File | | | | | | |
| 2354849 | SEGARRA TORRES,ENRIQUE V | Address on File | | | | | | |
| 2358733 | SEGARRA VALENTIN,DELIA | Address on File | | | | | | |
| 2415349 | SEGARRA VARGAS,MARIBEL | Address on File | | | | | | |
| 2418398 | SEGARRA VAZQUEZ,FERMIN | Address on File | | | | | | |
| 2466028 | Segarra Velez Obdulio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2395324 | Segifredo Puente Castro | Address on File | | | | | | |
| 2552362 | Segio Ayala Roman | Address on File | | | | | | |
| 2401053 | SEGUI BOISSEN,GLORIA E | Address on File | | | | | | |
| 2368092 | SEGUI COLON,MARIA G | Address on File | | | | | | |
| 2359376 | SEGUI JUARBE,MINERVA | Address on File | | | | | | |
| 2366725 | SEGUI JUARBE,NITZA E | Address on File | | | | | | |
| 2528858 | Segui Lopez Edwina M | Address on File | | | | | | |
| 2414700 | SEGUI MONROIG,CLARA | Address on File | | | | | | |
| 2407032 | SEGUI RODRIGUEZ,FRANCISCA | Address on File | | | | | | |
| 2364246 | SEGUI VADI,TOMAS | Address on File | | | | | | |
| 2408302 | SEGUINOT ACEVEDO,BENJAMIN | Address on File | | | | | | |
| 2366079 | SEGUINOT PABON,CARMEN S | Address on File | | | | | | |
| 2363999 | SEGUINOT RAMOS,IRIS E | Address on File | | | | | | |
| 2490135 | SEGUNDA  GOMEZ MARTINEZ | Address on File | | | | | | |
| 2309806 | Segunda Cardona Casanova | Address on File | | | | | | |
| 2510999 | Segunda Colon Soto | Address on File | | | | | | |
| 2285552 | Segunda Falero Rivera | Address on File | | | | | | |
| 2267906 | Segunda Gomez Martinez | Address on File | | | | | | |
| 2316945 | Segunda Gonzalez Benitez | Address on File | | | | | | |
| 2314893 | Segunda Gonzalez Ocasio | Address on File | | | | | | |
| 2311069 | Segunda Iglesias Martinez | Address on File | | | | | | |
| 2282256 | Segunda Perez Hidalgo | Address on File | | | | | | |
| 2255020 | Segundo A Bosquez Serrano | Address on File | | | | | | |
| 2498058 | SEGUNDO A GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2259275 | Segundo Acevedo Hernandez | Address on File | | | | | | |
| 2279205 | Segundo Burgos Rivera | Address on File | | | | | | |
| 2548266 | Segundo Candelaria Crespo | Address on File | | | | | | |
| 2376680 | Segundo Centeno Viera | Address on File | | | | | | |
| 2342173 | Segundo Cruz Gonzalez | Address on File | | | | | | |
| 2377597 | Segundo Cruz Granell | Address on File | | | | | | |
| 2529025 | Segundo E Aviles Acosta | Address on File | | | | | | |
| 2340617 | Segundo Gonzalez Munoz | Address on File | | | | | | |
| 2397576 | Segundo Gonzalez Soto | Address on File | | | | | | |
| 2279418 | Segundo Gonzalez Torres | Address on File | | | | | | |
| 2560535 | Segundo Lugo Alequin | Address on File | | | | | | |
| 2261473 | Segundo Perez Cepeda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2314112 | Segundo Perez Cepeda | Address on File | | | | | | |
| 2287881 | Segundo Perez Martinez | Address on File | | | | | | |
| 2336316 | Segundo Perez Monte | Address on File | | | | | | |
| 2336367 | Segundo Quintana Martell | Address on File | | | | | | |
| 2390909 | Segundo Rivera Aponte | Address on File | | | | | | |
| 2288987 | Segundo Soto Caban | Address on File | | | | | | |
| 2395460 | Segundo Soto Cruz | Address on File | | | | | | |
| 2354445 | SEGURA LIMARDO,MARIANELA | Address on File | | | | | | |
| 2297043 | Seida Negron Carmenaty | Address on File | | | | | | |
| 2403522 | SEIJO ARCHILLA,CARMEN E | Address on File | | | | | | |
| 2354858 | SEIJO CUSTODIO,ALBA N | Address on File | | | | | | |
| 2370761 | SEIJO MARTINEZ,ANA I | Address on File | | | | | | |
| 2350793 | SEIJO PEREZ,ISABEL | Address on File | | | | | | |
| 2371161 | SEIJO ROSARIO,MARIA I | Address on File | | | | | | |
| 2551871 | Seijo Se Gonzalez | Address on File | | | | | | |
| 2529719 | Seijo Torres Maritza | Address on File | | | | | | |
| 2505986 | SEIL ROMAN ORTIZ | Address on File | | | | | | |
| 2361013 | SEILHAMER RODRIGUEZ,EMILY STELLA | Address on File | | | | | | |
| 2444830 | Sein Garcia Edward | Address on File | | | | | | |
| 2362412 | SEIN MORALES,DILCIA M | Address on File | | | | | | |
| 2359128 | SEIN TORRES,MARIA L | Address on File | | | | | | |
| 2352937 | SEISE GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2419424 | SEJUELA AMADOR,LUZ Y | Address on File | | | | | | |
| 2563505 | Selania Mendez Ruiz | Address on File | | | | | | |
| 2475096 | SELENE BORGES TELLADO | Address on File | | | | | | |
| 2563876 | Selene Morell Grullon | Address on File | | | | | | |
| 2520313 | Selene Robles Perez | Address on File | | | | | | |
| 2380292 | Selenia E E Moran Lopez | Address on File | | | | | | |
| 2555215 | Selenia Hernandez | Address on File | | | | | | |
| 2298861 | Selenia I I Hernandez Velez | Address on File | | | | | | |
| 2443772 | Selenia Melendez Rivera | Address on File | | | | | | |
| 2299358 | Selenia Objio Lara | Address on File | | | | | | |
| 2460761 | Selenia Ramos De Irizarry | Address on File | | | | | | |
| 2564306 | Selenia Ramos Orona | Address on File | | | | | | |
| 2469537 | Selenia Rodriguez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399455 | Selenia Sanchez Dolz | Address on File | | | | | | |
| 2298533 | Selenia Terron Rivera | Address on File | | | | | | |
| 2284021 | Selenia Zeno Figueroa | Address on File | | | | | | |
| 2504955 | SELIMAR  REYES OLMO | Address on File | | | | | | |
| 2429047 | Selines Betancourt Nieves | Address on File | | | | | | |
| 2348095 | SELLA FUENTES,FRANCISCO | Address on File | | | | | | |
| 2365523 | SELLAS MORENO,LAURA E | Address on File | | | | | | |
| 2418642 | SELLES NEGRON,ABIGAIL | Address on File | | | | | | |
| 2566436 | Selma E Rodriguez Morell | Address on File | | | | | | |
| 2432406 | Selma I Candelaria Martine | Address on File | | | | | | |
| 2506569 | SELMA L MERCADO DELGADO | Address on File | | | | | | |
| 2440386 | Selma M Rios Calderon | Address on File | | | | | | |
| 2554977 | Selma Torres Quiles | Address on File | | | | | | |
| 2482668 | SELMA Y CARRILLO MILLAN | Address on File | | | | | | |
| 2534074 | Selpa Se Slader | Address on File | | | | | | |
| 2294504 | Selsa Acosta Toledo | Address on File | | | | | | |
| 2367154 | SELVA CORREA,AIXA C | Address on File | | | | | | |
| 2269492 | Selva I Torres Martinez | Address on File | | | | | | |
| 2345322 | Selva Parrilla Seijo | Address on File | | | | | | |
| 2362317 | SELVA RIVERA,CARMEN H | Address on File | | | | | | |
| 2283699 | Selva Rodriguez Galarza | Address on File | | | | | | |
| 2256549 | Selva V Garcia Torres | Address on File | | | | | | |
| 2421895 | SELVA VARGAS,ROSARIO | Address on File | | | | | | |
| 2412925 | SEMIDEI DELGADO,LICIA E | Address on File | | | | | | |
| 2364409 | SEMIDEI DELGADO,LILLIAM I | Address on File | | | | | | |
| 2350967 | SEMIDEI IRIZARRY,MARIA C | Address on File | | | | | | |
| 2350073 | SEMIDEI VAZQUEZ,MIGUEL | Address on File | | | | | | |
| 2356430 | SEMIDEI VAZQUEZ,NESTOR | Address on File | | | | | | |
| 2407217 | SEMIDEY CASTILLO,FLORA | Address on File | | | | | | |
| 2358573 | SEMIDEY ESTEVA,OTILIA | Address on File | | | | | | |
| 2414494 | SEMIDEY ORTIZ,LUIS A | Address on File | | | | | | |
| 2410701 | SEMIDEY ORTIZ,MARIA DEL C | Address on File | | | | | | |
| 2356021 | SEMIDEY RODRIGUEZ,ALBA N | Address on File | | | | | | |
| 2551427 | Semidey Velazquez Haydee | Address on File | | | | | | |
| 2359305 | SEMIDEY VELAZQUEZ,CARMEN S | Address on File | | | | | | |
| 2412705 | SEMIDEY VELAZQUEZ,MIRNA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280786 | Senahida Candelaria Cruz | Address on File | | | | | | |
| 2345475 | Senai Rodriguez Figueroa | Address on File | | | | | | |
| 2312136 | Senaida Valderrama Robles | Address on File | | | | | | |
| 2324437 | Senen Alvarado Ortiz | Address on File | | | | | | |
| 2292219 | Senen Ramos Caraballo | Address on File | | | | | | |
| 2468278 | Senen Santiago Berrocal | Address on File | | | | | | |
| 2454329 | Senen Se Velazquez | Address on File | | | | | | |
| 2258820 | Senen Segarra Burgos | Address on File | | | | | | |
| 2284217 | Senen Torres D'Brasis | Address on File | | | | | | |
| 2363171 | SENERIZ DE JESUS,CARMEN M | Address on File | | | | | | |
| 2363576 | SENERIZ DE JESUS,ISABEL | Address on File | | | | | | |
| 2267823 | Senia L L Rodriguez Rivera | Address on File | | | | | | |
| 2362068 | SENQUIZ RODRIGUEZ,ENILDA | Address on File | | | | | | |
| 2505645 | SENSY Y OJEDA FELICIANO | Address on File | | | | | | |
| 2408419 | SEPULVEDA ALANCASTRO,TERESA | Address on File | | | | | | |
| 2356489 | SEPULVEDA ALEMANY,NEREIDA | Address on File | | | | | | |
| 2411303 | SEPULVEDA ALMODOVAR,ALBERTO | Address on File | | | | | | |
| 2416103 | SEPULVEDA APONTE,OFELIA | Address on File | | | | | | |
| 2400568 | SEPULVEDA BERRIOS,ANA E | Address on File | | | | | | |
| 2366599 | SEPULVEDA BERRIOS,MYRIAM | Address on File | | | | | | |
| 2529733 | Sepulveda Boyrie Reynaldo | Address on File | | | | | | |
| 2420470 | SEPULVEDA CABASSA,ELBA M | Address on File | | | | | | |
| 2367117 | SEPULVEDA CAJIGAS,ARIEL | Address on File | | | | | | |
| 2370917 | SEPULVEDA CAJIGAS,MYRIAM | Address on File | | | | | | |
| 2413060 | SEPULVEDA CARRION,ENID | Address on File | | | | | | |
| 2419919 | SEPULVEDA CASILLAS,MARILYN | Address on File | | | | | | |
| 2416636 | SEPULVEDA COLON,CARMEN L | Address on File | | | | | | |
| 2370491 | SEPULVEDA COLON,ELENA | Address on File | | | | | | |
| 2412203 | SEPULVEDA COLON,MILAGROS | Address on File | | | | | | |
| 2413177 | SEPULVEDA COLON,WILFREDO | Address on File | | | | | | |
| 2404152 | SEPULVEDA DAVILA,MARIA I | Address on File | | | | | | |
| 2367892 | SEPULVEDA DELGADO,AIDA E | Address on File | | | | | | |
| 2355217 | SEPULVEDA DIAZ,ANA | Address on File | | | | | | |
| 2414838 | SEPULVEDA ESTREMERA,LUIS A | Address on File | | | | | | |
| 2416082 | SEPULVEDA FELICIANO,JESUS | Address on File | | | | | | |
| 2351441 | SEPULVEDA GOMEZ,SIXTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399820 | SEPULVEDA GONZALEZ,JOSEFINA | Address on File | | | | | | |
| 2351004 | SEPULVEDA GUTIERREZ,MYRIAM | Address on File | | | | | | |
| 2404878 | SEPULVEDA GUTIERREZ,NYDIA | Address on File | | | | | | |
| 2369397 | SEPULVEDA GUZMAN,VIRGEN M | Address on File | | | | | | |
| 2420617 | SEPULVEDA HERNANDEZ,NELSON | Address on File | | | | | | |
| 2403520 | SEPULVEDA HERNANDEZ,WILFREDO | Address on File | | | | | | |
| 2416947 | SEPULVEDA LABOY,PAULINA | Address on File | | | | | | |
| 2400127 | SEPULVEDA LEBRON,IRMA | Address on File | | | | | | |
| 2369702 | SEPULVEDA MALDONADO,CARMEN A | Address on File | | | | | | |
| 2409707 | SEPULVEDA MANDIA,ROSA E | Address on File | | | | | | |
| 2405640 | SEPULVEDA MARTINEZ,LUIS G | Address on File | | | | | | |
| 2363940 | SEPULVEDA MATOS,FELICITA | Address on File | | | | | | |
| 2371142 | SEPULVEDA MEDINA,FRANCISCA | Address on File | | | | | | |
| 2351862 | SEPULVEDA MELENDEZ,ANA A | Address on File | | | | | | |
| 2411384 | SEPULVEDA MILLAN,MAYRENID | Address on File | | | | | | |
| 2415085 | SEPULVEDA MONTALVO,ANGEL A | Address on File | | | | | | |
| 2416404 | SEPULVEDA MORALES,LEILA | Address on File | | | | | | |
| 2353522 | SEPULVEDA NAVARRO,IRIS | Address on File | | | | | | |
| 2409528 | SEPULVEDA NAZARIO,LIZETTE | Address on File | | | | | | |
| 2539612 | Sepulveda Ortiz Wanda I | Address on File | | | | | | |
| 2359767 | SEPULVEDA ORTIZ,CELIA | Address on File | | | | | | |
| 2356131 | SEPULVEDA ORTIZ,NOEMI | Address on File | | | | | | |
| 2415903 | SEPULVEDA PACHECO,IRVING | Address on File | | | | | | |
| 2369856 | SEPULVEDA PEREZ,AGUSTIN | Address on File | | | | | | |
| 2363291 | SEPULVEDA PEREZ,CARMEN G | Address on File | | | | | | |
| 2349900 | SEPULVEDA PEREZ,JUAN DE L | Address on File | | | | | | |
| 2351882 | SEPULVEDA PEREZ,JUAN DE LAO | Address on File | | | | | | |
| 2403775 | SEPULVEDA PEREZ,MARIA DEL C | Address on File | | | | | | |
| 2363297 | SEPULVEDA PEREZ,NORMA M | Address on File | | | | | | |
| 2407803 | SEPULVEDA PEREZ,SONIA | Address on File | | | | | | |
| 2414200 | SEPULVEDA RAMOS,ANA | Address on File | | | | | | |
| 2405360 | SEPULVEDA RAMOS,CARMEN | Address on File | | | | | | |
| 2412802 | SEPULVEDA RAMOS,CARMEN E | Address on File | | | | | | |
| 2408546 | SEPULVEDA RAMOS,MARCELINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2411617 | SEPULVEDA REYES,RAFAEL | Address on File | | | | | | |
| 2356623 | SEPULVEDA RIOS,JOSE M | Address on File | | | | | | |
| 2358972 | SEPULVEDA RIVAS,MARIO | Address on File | | | | | | |
| 2449977 | Sepulveda Rivera Edwin | Address on File | | | | | | |
| 2406137 | SEPULVEDA RIVERA,CARMEN D | Address on File | | | | | | |
| 2421847 | SEPULVEDA RIVERA,DIANA M | Address on File | | | | | | |
| 2416786 | SEPULVEDA RIVERA,ELBA N | Address on File | | | | | | |
| 2402533 | SEPULVEDA RIVERA,EMIGDIO | Address on File | | | | | | |
| 2362741 | SEPULVEDA RIVERA,EVANGELISTA | Address on File | | | | | | |
| 2404402 | SEPULVEDA RIVERA,NELLY B | Address on File | | | | | | |
| 2565470 | Sepulveda Rodriguez Juan A. | Address on File | | | | | | |
| 2370274 | SEPULVEDA RODRIGUEZ,ALIDA M | Address on File | | | | | | |
| 2401365 | SEPULVEDA RODRIGUEZ,ANGELA | Address on File | | | | | | |
| 2363448 | SEPULVEDA RODRIGUEZ,BLANCA | Address on File | | | | | | |
| 2370819 | SEPULVEDA RODRIGUEZ,GLORIA M | Address on File | | | | | | |
| 2401348 | SEPULVEDA RODRIGUEZ,SANTOS | Address on File | | | | | | |
| 2409145 | SEPULVEDA RODRIGUEZ,VERONICA | Address on File | | | | | | |
| 2361639 | SEPULVEDA RUIZ,CARMEN I | Address on File | | | | | | |
| 2350768 | SEPULVEDA RUIZ,ELBA | Address on File | | | | | | |
| 2420462 | SEPULVEDA SANCHEZ,MARIA G | Address on File | | | | | | |
| 2416106 | SEPULVEDA SANEAUX,RAFAEL | Address on File | | | | | | |
| 2367909 | SEPULVEDA SANTIAGO,FRANKLYN | Address on File | | | | | | |
| 2403652 | SEPULVEDA SANTIAGO,LUZ N | Address on File | | | | | | |
| 2412588 | SEPULVEDA SANTIAGO,LUZ Z | Address on File | | | | | | |
| 2419463 | SEPULVEDA SEPULVEDA,BAUDILIA | Address on File | | | | | | |
| 2354252 | SEPULVEDA VARGAS,DORIS | Address on File | | | | | | |
| 2359084 | SEPULVEDA VAZQUEZ,CARMEN I | Address on File | | | | | | |
| 2422732 | SEPULVEDA VAZQUEZ,ELISA | Address on File | | | | | | |
| 2354776 | SEPULVEDA VAZQUEZ,LYDIA | Address on File | | | | | | |
| 2420595 | SEPULVEDA VAZQUEZ,MICHELLE | Address on File | | | | | | |
| 2419224 | SEPULVEDA VEGA,IVETTE | Address on File | | | | | | |
| 2414856 | SEPULVEDA VILLARINI,ISRAEL | Address on File | | | | | | |
| 2497494 | SERAFIN  ARVELO MORALES | Address on File | | | | | | |
| 2479985 | SERAFIN  CARABALLO CENTENO | Address on File | | | | | | |
| 2315578 | Serafin Amaro Lebron | Address on File | | | | | | |
| 2275790 | Serafin Arvelo Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542673 | Serafin Calo Masa | Address on File | | | | | | |
| 2457325 | Serafin D Jesus Feliciano | Address on File | | | | | | |
| 2288900 | Serafin Diaz Martinez | Address on File | | | | | | |
| 2391341 | Serafin Figueroa Caceres | Address on File | | | | | | |
| 2457960 | Serafin Gonzalez Gomez | Address on File | | | | | | |
| 2266751 | Serafin Gonzalez Rosario | Address on File | | | | | | |
| 2264086 | Serafin Lopez Perez | Address on File | | | | | | |
| 2299136 | Serafin Marquez Salgado | Address on File | | | | | | |
| 2388342 | Serafin Marrero Lebron | Address on File | | | | | | |
| 2459830 | Serafin Negron Ambert | Address on File | | | | | | |
| 2396490 | Serafin Ocasio Mulero | Address on File | | | | | | |
| 2399151 | Serafin Ojeda Ortiz | Address on File | | | | | | |
| 2343944 | Serafin Ortiz Aviles | Address on File | | | | | | |
| 2323170 | Serafin Perez Chaparro | Address on File | | | | | | |
| 2318349 | Serafin Perez Concepcion | Address on File | | | | | | |
| 2326933 | Serafin Rivera Alvarez | Address on File | | | | | | |
| 2326933 | Serafin Rivera Alvarez | Address on File | | | | | | |
| 2447734 | Serafin Rivera Sanchez | Address on File | | | | | | |
| 2274831 | Serafin Roman Rivera | Address on File | | | | | | |
| 2282135 | Serafin Santiago Feijo | Address on File | | | | | | |
| 2280976 | Serafin Santiago Maldonado | Address on File | | | | | | |
| 2274783 | Serafin Santiago Rodriguez | Address on File | | | | | | |
| 2262964 | Serafin Serrano Jesus | Address on File | | | | | | |
| 2563991 | Serafin Valderrama | Address on File | | | | | | |
| 2322291 | Serafin Velez Mendoza | Address on File | | | | | | |
| 2494709 | SERAFINA  DEL TORO CARRERO | Address on File | | | | | | |
| 2290499 | Serafina Acosta Rivera | Address on File | | | | | | |
| 2398584 | Serafina Andino Fuentes | Address on File | | | | | | |
| 2267633 | Serafina Berrios Rivera | Address on File | | | | | | |
| 2315209 | Serafina Curbelo Medina | Address on File | | | | | | |
| 2323385 | Serafina Negron Otero | Address on File | | | | | | |
| 2276530 | Serafina Perez Serrano | Address on File | | | | | | |
| 2271436 | Serafina Rodriguez Osorio | Address on File | | | | | | |
| 2328174 | Serafina Roman Hernandez | Address on File | | | | | | |
| 2461046 | Serafina Solis Romero | Address on File | | | | | | |
| 2313279 | Serafina Torres Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551721 | Seraida De Alarcon Rivera | Address on File | | | | | | |
| 2315266 | Serapia Cruz Burgos | Address on File | | | | | | |
| 2312082 | Serapio Ruiz Del | Address on File | | | | | | |
| 2355576 | SERBIA HERNANDEZ,JUANITA | Address on File | | | | | | |
| 2351284 | SERBIA MARRERO,ADA I | Address on File | | | | | | |
| 2358310 | SERBIA MIRANDA,ANA R | Address on File | | | | | | |
| 2273688 | Serbulo Ortiz Gonzalez | Address on File | | | | | | |
| 2463137 | Serenella River A M | Address on File | | | | | | |
| 2525783 | Serge Acevedo Cosme | Address on File | | | | | | |
| 2564185 | Sergei Algarin Class | Address on File | | | | | | |
| 2500854 | SERGEII C NIEVES HERNANDEZ | Address on File | | | | | | |
| 2365077 | SERGES FIGUEROA,CARMEN A | Address on File | | | | | | |
| 2487168 | SERGIA  DIAZ CASILLA | Address on File | | | | | | |
| 2341703 | Sergia A Jaquez Torres | Address on File | | | | | | |
| 2460814 | Sergia A Rivera Alicea | Address on File | | | | | | |
| 2262404 | Sergia Garcia Genao | Address on File | | | | | | |
| 2314930 | Sergia Gonzalez Correa | Address on File | | | | | | |
| 2305490 | Sergia Jesus Santiago | Address on File | | | | | | |
| 2267172 | Sergia Reyes Valdes | Address on File | | | | | | |
| 2379669 | Sergia Santiago Perez | Address on File | | | | | | |
| 2294362 | Sergia Soto Gomez | Address on File | | | | | | |
| 2490402 | SERGIO  BAEZ GARCIA | Address on File | | | | | | |
| 2481941 | SERGIO  BURGOS HERNANDEZ | Address on File | | | | | | |
| 2503352 | SERGIO  GARCIA PEREZ | Address on File | | | | | | |
| 2499742 | SERGIO  HERNANDEZ SALICHS | Address on File | | | | | | |
| 2494767 | SERGIO  LEBRON ZAVALETA | Address on File | | | | | | |
| 2475053 | SERGIO  PEREZ NIEVES | Address on File | | | | | | |
| 2495652 | SERGIO  RIVERA TORRES | Address on File | | | | | | |
| 2269094 | Sergio A A Hernandez Rosario | Address on File | | | | | | |
| 2459518 | Sergio A Arroyo Torres | Address on File | | | | | | |
| 2522668 | Sergio A Brito Velazquez | Address on File | | | | | | |
| 2458945 | Sergio A Corujo Soto | Address on File | | | | | | |
| 2516311 | Sergio A Diaz Santos | Address on File | | | | | | |
| 2389390 | Sergio A Maldonado De Jesus | Address on File | | | | | | |
| 2371319 | Sergio A Perez Diaz | Address on File | | | | | | |
| 2553405 | Sergio A Rivera Birriel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535752 | Sergio A Rivera Perez | Address on File | | | | | | |
| 2392023 | Sergio A Tirado Oquendo | Address on File | | | | | | |
| 2389017 | Sergio Agront Rivera | Address on File | | | | | | |
| 2374045 | Sergio Alvarez Vazquez | Address on File | | | | | | |
| 2520588 | Sergio Ares Perales | Address on File | | | | | | |
| 2424067 | Sergio Arroyo Rivera | Address on File | | | | | | |
| 2552858 | Sergio Blasco Figueroa | Address on File | | | | | | |
| 2373003 | Sergio Budet Sanchez | Address on File | | | | | | |
| 2380334 | Sergio Calderon Marrero | Address on File | | | | | | |
| 2296346 | Sergio Cales Cales | Address on File | | | | | | |
| 2315443 | Sergio Carrasquillo Riv | Address on File | | | | | | |
| 2461950 | Sergio Cepeda Fuentes | Address on File | | | | | | |
| 2381414 | Sergio Cintron Gonzalez | Address on File | | | | | | |
| 2282323 | Sergio Cintron Nunez | Address on File | | | | | | |
| 2375373 | Sergio Collado Rios | Address on File | | | | | | |
| 2298766 | Sergio Colon Garay | Address on File | | | | | | |
| 2300123 | Sergio Colon Patron | Address on File | | | | | | |
| 2323816 | Sergio Colon Valentino | Address on File | | | | | | |
| 2327315 | Sergio Cosme Burgos | Address on File | | | | | | |
| 2384060 | Sergio Cosme Burgos | Address on File | | | | | | |
| 2458503 | Sergio D Barreto Perez | Address on File | | | | | | |
| 2468497 | Sergio D Colon Vazquez | Address on File | | | | | | |
| 2493445 | SERGIO D JIMENEZ RIOS | Address on File | | | | | | |
| 2558334 | Sergio De Jesus Matos | Address on File | | | | | | |
| 2459304 | Sergio De Jesus Torres | Address on File | | | | | | |
| 2435197 | Sergio De La Cruz Guillen | Address on File | | | | | | |
| 2378135 | Sergio E Calzada Rivera | Address on File | | | | | | |
| 2451478 | Sergio E Cortes Apon Te | Address on File | | | | | | |
| 2256070 | Sergio E E Rivera Sanchez | Address on File | | | | | | |
| 2557684 | Sergio E Mejias Aguayo | Address on File | | | | | | |
| 2534907 | Sergio E Monta?Ez Marrero | Address on File | | | | | | |
| 2508548 | Sergio E. Estevez Velez | Address on File | | | | | | |
| 2483245 | SERGIO G ALVARADO BURGOS | Address on File | | | | | | |
| 2296300 | Sergio G Gonzalez Valentin | Address on File | | | | | | |
| 2469245 | Sergio Garcia Perez | Address on File | | | | | | |
| 2302092 | Sergio Gonzalez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327671 | Sergio Gonzalez Rodriguez | Address on File | | | | | | |
| 2329375 | Sergio Gonzalez Rodriguez | Address on File | | | | | | |
| 2522580 | Sergio Gonzalez Rodriguez | Address on File | | | | | | |
| 2456533 | Sergio Gonzalez Torres | Address on File | | | | | | |
| 2390798 | Sergio Hernandez Garcia | Address on File | | | | | | |
| 2460993 | Sergio Hernandez Hernandez | Address on File | | | | | | |
| 2269194 | Sergio Hernandez Ramos | Address on File | | | | | | |
| 2376526 | Sergio Irrizary Silva | Address on File | | | | | | |
| 2294296 | Sergio J J Morales Almodovar | Address on File | | | | | | |
| 2457547 | Sergio J Morales Camacho | Address on File | | | | | | |
| 2496204 | SERGIO J SANTIAGO TORRES | Address on File | | | | | | |
| 2437263 | Sergio J Santos Gonzalez | Address on File | | | | | | |
| 2550900 | Sergio J Stgo | Address on File | | | | | | |
| 2378630 | Sergio Jelu Soto | Address on File | | | | | | |
| 2315712 | Sergio Jesus Colon | Address on File | | | | | | |
| 2269877 | Sergio Jimenez Rivera | Address on File | | | | | | |
| 2457760 | Sergio L Bruno Velez | Address on File | | | | | | |
| 2260949 | Sergio L Figueroa Velazquez | Address on File | | | | | | |
| 2324087 | Sergio L L Mojica Cruz | Address on File | | | | | | |
| 2565339 | Sergio L Martinez Cruz | Address on File | | | | | | |
| 2345855 | Sergio L Morales Gomez | Address on File | | | | | | |
| 2388017 | Sergio L Rodriguez Rios | Address on File | | | | | | |
| 2261722 | Sergio L Toro Ruiz | Address on File | | | | | | |
| 2534791 | Sergio L Torres Torres | Address on File | | | | | | |
| 2561008 | Sergio Laboy Velazquez | Address on File | | | | | | |
| 2457895 | Sergio Lebron Miranda | Address on File | | | | | | |
| 2531205 | Sergio Lopez Diaz | Address on File | | | | | | |
| 2327099 | Sergio Lopez Lopez | Address on File | | | | | | |
| 2460833 | Sergio Lopez Lotti | Address on File | | | | | | |
| 2268355 | Sergio Lopez Martinez | Address on File | | | | | | |
| 2376837 | Sergio Lopez Morales | Address on File | | | | | | |
| 2276606 | Sergio Lopez Rivera | Address on File | | | | | | |
| 2463445 | Sergio M Escalera Rivera | Address on File | | | | | | |
| 2457572 | Sergio Mangual Rosado | Address on File | | | | | | |
| 2550344 | Sergio Martinez Gonzalez | Address on File | | | | | | |
| 2458016 | Sergio Martinez Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511886 | Sergio Mendez Hernandez | Address on File | | | | | | |
| 2385704 | Sergio Mercado Negron | Address on File | | | | | | |
| 2339059 | Sergio Mojica Cruz | Address on File | | | | | | |
| 2448523 | Sergio Montanez Caseres | Address on File | | | | | | |
| 2486464 | SERGIO N BRAVO GONZALEZ | Address on File | | | | | | |
| 2533062 | Sergio Nieves Feliciano | Address on File | | | | | | |
| 2518849 | Sergio O Monagas Barbosa | Address on File | | | | | | |
| 2511206 | Sergio O. Maldonado Oquendo | Address on File | | | | | | |
| 2297719 | Sergio Olivera Perez | Address on File | | | | | | |
| 2390137 | Sergio Orama Morales | Address on File | | | | | | |
| 2392284 | Sergio Ortiz Burgos | Address on File | | | | | | |
| 2434106 | Sergio Ortiz Casiano | Address on File | | | | | | |
| 2391627 | Sergio Ortiz De Jesus | Address on File | | | | | | |
| 2438969 | Sergio Ortiz Dones | Address on File | | | | | | |
| 2435840 | Sergio Ortiz Perez | Address on File | | | | | | |
| 2522541 | Sergio Ortiz Sanchez | Address on File | | | | | | |
| 2392927 | Sergio Ortiz Torrens | Address on File | | | | | | |
| 2380806 | Sergio Perez Nogueiro | Address on File | | | | | | |
| 2452826 | Sergio Perez Velez | Address on File | | | | | | |
| 2306458 | Sergio Quinones Velazquez | Address on File | | | | | | |
| 2474389 | SERGIO R MALDONADO ORTEGA | Address on File | | | | | | |
| 2480647 | SERGIO R MEDINA ROJAS | Address on File | | | | | | |
| 2545913 | Sergio R Perez Cruz | Address on File | | | | | | |
| 2263662 | Sergio R R Alicea Santiag | Address on File | | | | | | |
| 2267185 | Sergio R R Martinez Morales | Address on File | | | | | | |
| 2443316 | Sergio Rivas Rivera | Address on File | | | | | | |
| 2281125 | Sergio Rivera Cruz | Address on File | | | | | | |
| 2452067 | Sergio Rivera Rivera | Address on File | | | | | | |
| 2302655 | Sergio Rivera Rodriguez | Address on File | | | | | | |
| 2545120 | Sergio Rivera Vega | Address on File | | | | | | |
| 2516638 | Sergio Rocha Gallegos | Address on File | | | | | | |
| 2463202 | Sergio Rodriguez Cruz | Address on File | | | | | | |
| 2559299 | Sergio Rodriguez Cruz | Address on File | | | | | | |
| 2556226 | Sergio Rodriguez Rivera | Address on File | | | | | | |
| 2347266 | Sergio Rodriguez Sergio | Address on File | | | | | | |
| 2265087 | Sergio Roman Pizarro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2294981 | Sergio Rosa Hernandez | Address on File | | | | | | |
| 2550128 | Sergio Rosa Perez | Address on File | | | | | | |
| 2290221 | Sergio Rosario Rivera | Address on File | | | | | | |
| 2373322 | Sergio Rubio Paredes | Address on File | | | | | | |
| 2256166 | Sergio Ruiz Sanchez | Address on File | | | | | | |
| 2346838 | Sergio Santana Hernandez | Address on File | | | | | | |
| 2263400 | Sergio Santiago Suarez | Address on File | | | | | | |
| 2454124 | Sergio Se Apabon | Address on File | | | | | | |
| 2453838 | Sergio Se Aroman | Address on File | | | | | | |
| 2334928 | Sergio Soto Acevedo | Address on File | | | | | | |
| 2465193 | Sergio Soto Arocho | Address on File | | | | | | |
| 2308700 | Sergio Tirado Santana | Address on File | | | | | | |
| 2381043 | Sergio Torres Flores | Address on File | | | | | | |
| 2323974 | Sergio Torres Massanet | Address on File | | | | | | |
| 2302906 | Sergio Torres Perez | Address on File | | | | | | |
| 2433825 | Sergio Valentin Perez | Address on File | | | | | | |
| 2278522 | Sergio Valle Chaparro | Address on File | | | | | | |
| 2280644 | Sergio Vargas Bellido | Address on File | | | | | | |
| 2255956 | Sergio Velazquez Villegas | Address on File | | | | | | |
| 2382165 | Sergio Velez Felix | Address on File | | | | | | |
| 2533227 | Sergio Velez Velez | Address on File | | | | | | |
| 2332208 | Sergiomar Santaella Diaz | Address on File | | | | | | |
| 2342440 | Serman Ocacio Sanchez | Address on File | | | | | | |
| 2455129 | Sermarie Serrano Alvarado | Address on File | | | | | | |
| 2359081 | SERPA LOPEZ,AGAPITO | Address on File | | | | | | |
| 2565624 | Serpa Ocasio Jaime | Address on File | | | | | | |
| 2420318 | SERRA GAVINO,MARIA T | Address on File | | | | | | |
| 2415612 | SERRA LARACUENTE,ELBA | Address on File | | | | | | |
| 2407338 | SERRA LARACUENTE,MINERVA | Address on File | | | | | | |
| 2350368 | SERRA ROMERO,ELOISA | Address on File | | | | | | |
| 2551956 | Serra Se Vazquez | Address on File | | | | | | |
| 2364884 | SERRA VELEZ,JORGE | Address on File | | | | | | |
| 2350371 | SERRA,LILLIAN A | Address on File | | | | | | |
| 2408641 | SERRANO ALMODOVAR,LUIS A | Address on File | | | | | | |
| 2420892 | SERRANO ANDUJAR,ESTHER | Address on File | | | | | | |
| 2409438 | SERRANO APONTE,RAMONITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421356 | SERRANO APONTE,ZORAIDA | Address on File | | | | | | |
| 2352388 | SERRANO ARROYO,ANGEL | Address on File | | | | | | |
| 2406793 | SERRANO ARROYO,MARIA DEL R | Address on File | | | | | | |
| 2419736 | SERRANO ARROYO,SILKA S | Address on File | | | | | | |
| 2419414 | SERRANO AYALA,CARLOS J | Address on File | | | | | | |
| 2349373 | SERRANO AYALA,EVELYN A | Address on File | | | | | | |
| 2412327 | SERRANO BAEZ,JEANNETTE | Address on File | | | | | | |
| 2408656 | SERRANO BAEZ,MERCEDES | Address on File | | | | | | |
| 2350470 | SERRANO BATISTA,CARMEN D | Address on File | | | | | | |
| 2354860 | SERRANO BONILLA,ALEJANDRO | Address on File | | | | | | |
| 2418029 | SERRANO BONILLA,GERMAN | Address on File | | | | | | |
| 2353029 | SERRANO BONILLA,HILDA | Address on File | | | | | | |
| 2355307 | SERRANO BURGOS,YOLANDA | Address on File | | | | | | |
| 2400053 | SERRANO CANALES,MILDA | Address on File | | | | | | |
| 2413722 | SERRANO CARABALLO,SERGIA M | Address on File | | | | | | |
| 2418937 | SERRANO CARDONA,ZAIDA L | Address on File | | | | | | |
| 2354759 | SERRANO CARO,MELIZA | Address on File | | | | | | |
| 2401848 | SERRANO CARRASQUILLO,ADA N | Address on File | | | | | | |
| 2421988 | SERRANO CASANAS,MARITZA | Address on File | | | | | | |
| 2361290 | SERRANO CASTILLO,SAMUEL | Address on File | | | | | | |
| 2419074 | SERRANO CASTRO,MARIBEL | Address on File | | | | | | |
| 2365703 | SERRANO CEDENO,LUIS D | Address on File | | | | | | |
| 2404685 | SERRANO CINTRON,CARMEN ELBA | Address on File | | | | | | |
| 2357452 | SERRANO CLAUDIO,ADA M | Address on File | | | | | | |
| 2358208 | SERRANO CLAUDIO,PETRA | Address on File | | | | | | |
| 2420373 | SERRANO COLLAZO,REINA V | Address on File | | | | | | |
| 2369976 | SERRANO COLON,LUZ D | Address on File | | | | | | |
| 2467297 | Serrano Cordero Gladys | Address on File | | | | | | |
| 2360493 | SERRANO CORREA,BRUNILDA | Address on File | | | | | | |
| 2366396 | SERRANO CORREA,HILDA | Address on File | | | | | | |
| 2411859 | SERRANO CORREA,JOSE | Address on File | | | | | | |
| 2407700 | SERRANO CRUZ,ANIRMA | Address on File | | | | | | |
| 2416806 | SERRANO CRUZ,CANDIDA R | Address on File | | | | | | |
| 2422987 | SERRANO CRUZ,JORGE L | Address on File | | | | | | |
| 2422861 | SERRANO CRUZ,NELLIE M | Address on File | | | | | | |
| 2418747 | SERRANO CRUZ,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413713 | SERRANO CRUZ,VICTOR J | Address on File | | | | | | |
| 2451096 | Serrano Del Valle Diana | Address on File | | | | | | |
| 2404885 | SERRANO DELGADO,RAMONITA | Address on File | | | | | | |
| 2404793 | SERRANO DIAZ,ANGEL L | Address on File | | | | | | |
| 2406034 | SERRANO DIAZ,CARMEN I | Address on File | | | | | | |
| 2409923 | SERRANO DIAZ,MILAGROS | Address on File | | | | | | |
| 2363950 | SERRANO DOMINGUEZ,MARICELA | Address on File | | | | | | |
| 2355194 | SERRANO ECHEVARRIA,CARMEN S | Address on File | | | | | | |
| 2368932 | SERRANO ECHEVARRIA,LUZ D | Address on File | | | | | | |
| 2367324 | SERRANO ESTELA,SONIA | Address on File | | | | | | |
| 2349869 | SERRANO FELICIANO,ANGELICA | Address on File | | | | | | |
| 2356727 | SERRANO FIGUEROA,NELLY | Address on File | | | | | | |
| 2354491 | SERRANO FLORES,FELICITA | Address on File | | | | | | |
| 2551208 | Serrano Galarza , Suheily | Address on File | | | | | | |
| 2351100 | SERRANO GARCIA,HERMELINDA | Address on File | | | | | | |
| 2412254 | SERRANO GARCIA,LUISA V | Address on File | | | | | | |
| 2401694 | SERRANO GARCIA,SONIA | Address on File | | | | | | |
| 2361722 | SERRANO GARCIA,VICENTE | Address on File | | | | | | |
| 2449098 | Serrano Giral Eneraldo | Address on File | | | | | | |
| 2320246 | Serrano Gomez Marta | Address on File | | | | | | |
| 2352403 | SERRANO GONZALEZ,ANA M | Address on File | | | | | | |
| 2353798 | SERRANO GONZALEZ,JUAN | Address on File | | | | | | |
| 2410921 | SERRANO GONZALEZ,LUIS A | Address on File | | | | | | |
| 2415940 | SERRANO GONZALEZ,MARIA | Address on File | | | | | | |
| 2410284 | SERRANO GONZALEZ,MYRNA L | Address on File | | | | | | |
| 2352279 | SERRANO GONZALEZ,TREIFINA | Address on File | | | | | | |
| 2418342 | SERRANO GONZALEZ,VIRGEN | Address on File | | | | | | |
| 2359540 | SERRANO GORRITZ,ELBA A | Address on File | | | | | | |
| 2415960 | SERRANO GRASS,CARMEN | Address on File | | | | | | |
| 2370401 | SERRANO GUADALUPE,CARMEN L | Address on File | | | | | | |
| 2366685 | SERRANO GUZMAN,HERMELINDA | Address on File | | | | | | |
| 2348564 | SERRANO HERMINA,ISABEL | Address on File | | | | | | |
| 2362056 | SERRANO HERNANDEZ,CARMEN R | Address on File | | | | | | |
| 2405948 | SERRANO HUERTAS,GLADYS | Address on File | | | | | | |
| 2358796 | SERRANO LAUREANO,ANA R | Address on File | | | | | | |
| 2402306 | SERRANO LAUREANO,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360814 | SERRANO LAUREANO,GLISERDA | Address on File | | | | | | |
| 2360893 | SERRANO LAUREANO,TERESA | Address on File | | | | | | |
| 2358045 | SERRANO LEON,ILUMINADA | Address on File | | | | | | |
| 2409356 | SERRANO LIBRAN,MIGDALIA | Address on File | | | | | | |
| 2347981 | SERRANO LOPEZ,ANIBAL | Address on File | | | | | | |
| 2358117 | SERRANO LOPEZ,CARLA | Address on File | | | | | | |
| 2405090 | SERRANO LOPEZ,NILSA I | Address on File | | | | | | |
| 2370651 | SERRANO LOZADA,ADELICIA | Address on File | | | | | | |
| 2417425 | SERRANO LUGO,FRANCES E | Address on File | | | | | | |
| 2418676 | SERRANO LUGO,IVETTE | Address on File | | | | | | |
| 2363064 | SERRANO LUGO,MARIA E | Address on File | | | | | | |
| 2368254 | SERRANO LUGO,SAMUEL | Address on File | | | | | | |
| 2423829 | Serrano Maldonado Maria | Address on File | | | | | | |
| 2349769 | SERRANO MALDONADO,GLADYS E | Address on File | | | | | | |
| 2415477 | SERRANO MALDONADO,MILDRED | Address on File | | | | | | |
| 2349305 | SERRANO MARRERO,CARMEN | Address on File | | | | | | |
| 2360042 | SERRANO MARRERO,NILDA | Address on File | | | | | | |
| 2405187 | SERRANO MARTINEZ,DAISY | Address on File | | | | | | |
| 2351577 | SERRANO MATOS,CARMEN E | Address on File | | | | | | |
| 2353604 | SERRANO MATOS,FELIX | Address on File | | | | | | |
| 2409124 | SERRANO MEDINA,IRIS | Address on File | | | | | | |
| 2414021 | SERRANO MEDINA,NILSA Z | Address on File | | | | | | |
| 2351699 | SERRANO MELENDEZ,ANA C | Address on File | | | | | | |
| 2360615 | SERRANO MENDEZ,PEDRO I | Address on File | | | | | | |
| 2354362 | SERRANO MENDEZ,TERESA M | Address on File | | | | | | |
| 2369307 | SERRANO MENDEZ,TERESA M | Address on File | | | | | | |
| 2367644 | SERRANO MONCHE,ALFREDO | Address on File | | | | | | |
| 2414079 | SERRANO MONCHE,DOMINGO | Address on File | | | | | | |
| 2407412 | SERRANO MONCHE,JORGE L | Address on File | | | | | | |
| 2401864 | SERRANO MONCHE,JULIA N. | Address on File | | | | | | |
| 2348146 | SERRANO MONTALVO,OLGA E | Address on File | | | | | | |
| 2350072 | SERRANO MONTALVO,OLGA E | Address on File | | | | | | |
| 2359160 | SERRANO MORALES,JULIA | Address on File | | | | | | |
| 2410574 | SERRANO MUNIZ,NORMA I | Address on File | | | | | | |
| 2402142 | SERRANO NEGRON,ELIS A. | Address on File | | | | | | |
| 2563775 | Serrano Ocasio Maria De Los | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422136 | SERRANO OCASIO,EDGARDO | Address on File | | | | | | |
| 2413080 | SERRANO OCASIO,SONIA I | Address on File | | | | | | |
| 2401514 | SERRANO OLMO,ELSIE J | Address on File | | | | | | |
| 2407675 | SERRANO OQUENDO,ELBA D | Address on File | | | | | | |
| 2355849 | SERRANO ORTA,PABLO | Address on File | | | | | | |
| 2422810 | SERRANO ORTEGA,LAURA M | Address on File | | | | | | |
| 2453645 | Serrano Ortiz Enid | Address on File | | | | | | |
| 2369096 | SERRANO ORTIZ,EMELDA | Address on File | | | | | | |
| 2406511 | SERRANO ORTIZ,MARIA M | Address on File | | | | | | |
| 2419847 | SERRANO OSORIO,JUAN | Address on File | | | | | | |
| 2530429 | Serrano Perez Miriam G | Address on File | | | | | | |
| 2368044 | SERRANO PEREZ,CONSUELO | Address on File | | | | | | |
| 2412140 | SERRANO PEREZ,DIANA | Address on File | | | | | | |
| 2354878 | SERRANO PEREZ,LUZ DEL C | Address on File | | | | | | |
| 2348839 | SERRANO PEREZ,MATILDE | Address on File | | | | | | |
| 2356433 | SERRANO PEREZ,MATILDE | Address on File | | | | | | |
| 2421889 | SERRANO PEREZ,NILDA D | Address on File | | | | | | |
| 2414707 | SERRANO PEREZ,YOLANDA | Address on File | | | | | | |
| 2402201 | SERRANO QUINONES,MIGDONIA | Address on File | | | | | | |
| 2417713 | SERRANO RAMIREZ,MARGARITA | Address on File | | | | | | |
| 2367639 | SERRANO REYES,ANA M | Address on File | | | | | | |
| 2402633 | SERRANO REYES,MARIA M | Address on File | | | | | | |
| 2423743 | Serrano Rivera Rivera | Address on File | | | | | | |
| 2354603 | SERRANO RIVERA,ADELAIDA | Address on File | | | | | | |
| 2405927 | SERRANO RIVERA,CARMEN I | Address on File | | | | | | |
| 2356427 | SERRANO RIVERA,DIADYS | Address on File | | | | | | |
| 2403159 | SERRANO RIVERA,ELBA I | Address on File | | | | | | |
| 2409653 | SERRANO RIVERA,EVA I | Address on File | | | | | | |
| 2419645 | SERRANO RIVERA,IDIAMIS | Address on File | | | | | | |
| 2369738 | SERRANO RIVERA,LUZ E | Address on File | | | | | | |
| 2408712 | SERRANO RIVERA,LUZ I | Address on File | | | | | | |
| 2363503 | SERRANO RIVERA,MARIA E | Address on File | | | | | | |
| 2409325 | SERRANO RIVERA,MIRIAM | Address on File | | | | | | |
| 2361001 | SERRANO RIVERA,NILDA | Address on File | | | | | | |
| 2355286 | SERRANO RIVERA,YOLANDA | Address on File | | | | | | |
| 2420500 | SERRANO RIVERA,ZULMA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360731 | SERRANO ROBLEDO,HAROLD | Address on File | | | | | | |
| 2420890 | SERRANO RODRIGUEZ,LISETTE | Address on File | | | | | | |
| 2363814 | SERRANO RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2410988 | SERRANO RODRIGUEZ,RAMONITA | Address on File | | | | | | |
| 2369522 | SERRANO RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2359123 | SERRANO RODRIGUEZ,VICTOR M | Address on File | | | | | | |
| 2363393 | SERRANO RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2407671 | SERRANO ROJAS,DIANA | Address on File | | | | | | |
| 2416220 | SERRANO ROLDAN,JULIO M | Address on File | | | | | | |
| 2416179 | SERRANO ROMAN,MARIA M | Address on File | | | | | | |
| 2527574 | Serrano Rosa Alexandra | Address on File | | | | | | |
| 2465468 | Serrano Rosa Israel | Address on File | | | | | | |
| 2348161 | SERRANO ROSA,FRANCISCO | Address on File | | | | | | |
| 2360283 | SERRANO ROSA,GERARDO | Address on File | | | | | | |
| 2364351 | SERRANO ROSARIO,ILLIANA | Address on File | | | | | | |
| 2408880 | SERRANO ROSARIO,MAYRA | Address on File | | | | | | |
| 2410111 | SERRANO RUBERT,LUZ E | Address on File | | | | | | |
| 2361624 | SERRANO SAN MIGUEL,CARMEN S | Address on File | | | | | | |
| 2400443 | SERRANO SANCHEZ,ROSA M | Address on File | | | | | | |
| 2412403 | SERRANO SANCHEZ,VICTOR M | Address on File | | | | | | |
| 2531210 | Serrano Santiago Maritza | Address on File | | | | | | |
| 2416546 | SERRANO SANTIAGO,ANTONIO | Address on File | | | | | | |
| 2409090 | SERRANO SANTIAGO,DAVID | Address on File | | | | | | |
| 2430647 | Serrano Se Castro | Address on File | | | | | | |
| 2446622 | Serrano Se Fuentes | Address on File | | | | | | |
| 2445596 | Serrano Se Rodriguez | Address on File | | | | | | |
| 2551856 | Serrano Se Torres | Address on File | | | | | | |
| 2524424 | Serrano Se Yejo | Address on File | | | | | | |
| 2551389 | Serrano Serrano , Luz Selenia | Address on File | | | | | | |
| 2425906 | Serrano Serrano Elizabeth | Address on File | | | | | | |
| 2530204 | Serrano Serrano Fernando L | Address on File | | | | | | |
| 2424221 | Serrano Serrano Otoniel | Address on File | | | | | | |
| 2403040 | SERRANO SERRANO,ADA L | Address on File | | | | | | |
| 2363230 | SERRANO SERRANO,ALBERTO | Address on File | | | | | | |
| 2350096 | SERRANO SERRANO,BESNARDA | Address on File | | | | | | |
| 2360149 | SERRANO SERRANO,DIGNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405446 | SERRANO SERRANO,ELBA M | Address on File | | | | | | |
| 2416684 | SERRANO SERRANO,MYRNA L | Address on File | | | | | | |
| 2404858 | SERRANO SERRANO,NORMA I | Address on File | | | | | | |
| 2401817 | SERRANO SERRANO,OSVALDO | Address on File | | | | | | |
| 2422124 | SERRANO SERRANO,SANTOS | Address on File | | | | | | |
| 2354487 | SERRANO TIRADO,LUZ C | Address on File | | | | | | |
| 2529367 | Serrano Torres Eduardo L | Address on File | | | | | | |
| 2465473 | Serrano Torres Jose A | Address on File | | | | | | |
| 2353437 | SERRANO TORRES,ANGEL L | Address on File | | | | | | |
| 2405244 | SERRANO TORRES,LOURDES E | Address on File | | | | | | |
| 2413815 | SERRANO TORRES,NANCY | Address on File | | | | | | |
| 2366837 | SERRANO TRAVERZO,CARMEN L | Address on File | | | | | | |
| 2359158 | SERRANO VALENTIN,CARMEN B | Address on File | | | | | | |
| 2416992 | SERRANO VALLE,ELIZABETH | Address on File | | | | | | |
| 2350330 | SERRANO VARGAS,ISABEL | Address on File | | | | | | |
| 2422772 | SERRANO VARGAS,VILMA L | Address on File | | | | | | |
| 2362812 | SERRANO VAZQUEZ,DALILA | Address on File | | | | | | |
| 2402532 | SERRANO VAZQUEZ,EFRAIN | Address on File | | | | | | |
| 2363024 | SERRANO VAZQUEZ,ERMELINDA | Address on File | | | | | | |
| 2400268 | SERRANO VAZQUEZ,LUZ E | Address on File | | | | | | |
| 2413756 | SERRANO VAZQUEZ,ROSA | Address on File | | | | | | |
| 2363570 | SERRANO VAZQUEZ,VICTOR M | Address on File | | | | | | |
| 2349554 | SERRANO VEGA,MARIA G | Address on File | | | | | | |
| 2412222 | SERRANO VELAZQUEZ,GUILLERMO | Address on File | | | | | | |
| 2416944 | SERRANO VELES,DALIA I | Address on File | | | | | | |
| 2348110 | SERRANO VERA,MARIA | Address on File | | | | | | |
| 2410431 | SERRANO VILLANUEVA,SONIA I | Address on File | | | | | | |
| 2547347 | Serrano W Pagan | Address on File | | | | | | |
| 2424062 | Serrano-Frankie Pedro J. | Address on File | | | | | | |
| 2409547 | SERRANT ALVARADO,HECTOR I | Address on File | | | | | | |
| 2289366 | Servando Mondesi Castillo | Address on File | | | | | | |
| 2322506 | Servando Padilla Lebron | Address on File | | | | | | |
| 2391919 | Serviliano Serrano Rivera | Address on File | | | | | | |
| 2262374 | Serviliano Sierra Sierra | Address on File | | | | | | |
| 2541810 | Set M Castro Castro | Address on File | | | | | | |
| 2334029 | Setsuko Takahashi Sakoh | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314639 | Severa Maldonado Rivera | Address on File | | | | | | |
| 2332064 | Severa Rivera Ortiz | Address on File | | | | | | |
| 2315400 | Severiana Castro Diaz | Address on File | | | | | | |
| 2299519 | Severiana Feliciano Vega | Address on File | | | | | | |
| 2312949 | Severiana Gonzalez Vega | Address on File | | | | | | |
| 2548766 | Severiana Hernandez Marrero | Address on File | | | | | | |
| 2316979 | Severiana Rodriguez Hernan | Address on File | | | | | | |
| 2302979 | Severiano Alvira Sierra | Address on File | | | | | | |
| 2317724 | Severiano Cruz Cardona | Address on File | | | | | | |
| 2337477 | Severiano Fuentes Rivera | Address on File | | | | | | |
| 2392013 | Severiano Gonzalez Rivera | Address on File | | | | | | |
| 2373724 | Severiano Hernandez Vazque | Address on File | | | | | | |
| 2316552 | Severiano Montalvo Torres | Address on File | | | | | | |
| 2297243 | Severiano Nieves Badillo | Address on File | | | | | | |
| 2538589 | Severiano Oquendo Velez | Address on File | | | | | | |
| 2328087 | Severiano Pagan Perez | Address on File | | | | | | |
| 2560494 | Severiano Pagan Rodriguez | Address on File | | | | | | |
| 2323247 | Severiano Rivera Carrasco | Address on File | | | | | | |
| 2554619 | Severiano Rivera Vargas | Address on File | | | | | | |
| 2313765 | Severiano Roberto Rivera | Address on File | | | | | | |
| 2537145 | Severiano Rodriguez Laureano | Address on File | | | | | | |
| 2284339 | Severiano Valentin Echevarria | Address on File | | | | | | |
| 2302900 | Severiano Valentin Grajale | Address on File | | | | | | |
| 2339370 | Severiano Valentin Grajales | Address on File | | | | | | |
| 2394461 | Severiano Velazquez Santos | Address on File | | | | | | |
| 2484541 | SEVERINA  MARTINEZ MARTINEZ | Address on File | | | | | | |
| 2338112 | Severina Berrios | Address on File | | | | | | |
| 2320565 | Severino Badillo Perez | Address on File | | | | | | |
| 2337346 | Severino Fuentes Ortiz | Address on File | | | | | | |
| 2285717 | Severino Gonzalez Cruz | Address on File | | | | | | |
| 2538893 | Severino Osorio Boulogne | Address on File | | | | | | |
| 2447722 | Severino S Bermudez Varela | Address on File | | | | | | |
| 2333404 | Severino Valle Santiago | Address on File | | | | | | |
| 2388618 | Severino Ventura Melendez | Address on File | | | | | | |
| 2279194 | Severita Beltran Sanche | Address on File | | | | | | |
| 2380609 | Severo Aponte Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301791 | Severo Colon Garcia | Address on File | | | | | | |
| 2283842 | Severo Fontanez Santiago | Address on File | | | | | | |
| 2277928 | Severo Galarza Cruz | Address on File | | | | | | |
| 2395390 | Severo Laboy Sanchez | Address on File | | | | | | |
| 2388142 | Severo Lebron Alejandro | Address on File | | | | | | |
| 2324073 | Severo Lebron Guzman | Address on File | | | | | | |
| 2397390 | Severo Lopez Rivera | Address on File | | | | | | |
| 2448761 | Severo Martinez Ayal A Martinez | Address on File | | | | | | |
| 2283845 | Severo Munoz Diaz | Address on File | | | | | | |
| 2324102 | Severo Rosario Colon | Address on File | | | | | | |
| 2384371 | Severo Santiago Acevedo | Address on File | | | | | | |
| 2256320 | Severo Velez Pagan | Address on File | | | | | | |
| 2370450 | SEVILLA CASTRO,GLADYS | Address on File | | | | | | |
| 2352941 | SEVILLA CRUZ,ROSA A | Address on File | | | | | | |
| 2400737 | SEVILLA DE REYES,ANA O | Address on File | | | | | | |
| 2408343 | SEVILLA ECHEVARRIA,OLGA N | Address on File | | | | | | |
| 2420364 | SEVILLA ESTELA,MANUEL A | Address on File | | | | | | |
| 2348026 | SEVILLA RIVEA,EMMA M | Address on File | | | | | | |
| 2365378 | SEVILLA RIVERA,EMMA M | Address on File | | | | | | |
| 2407677 | SEVILLA RIVERA,HIDELISA | Address on File | | | | | | |
| 2446011 | Sevilla Se Viana | Address on File | | | | | | |
| 2365432 | SEVILLA VIZCARRONDO,NAELIA | Address on File | | | | | | |
| 2350436 | SEVILLANO,CARMEN M | Address on File | | | | | | |
| 2405534 | SEXTO MARTINEZ,MARTA B | Address on File | | | | | | |
| 2538149 | Sezmar Z Pierluissi Rodriguez | Address on File | | | | | | |
| 2484986 | SHAIDA  RIVERA ORTIS | Address on File | | | | | | |
| 2396551 | Shaidyn Luvice Fontanez | Address on File | | | | | | |
| 2485319 | SHAILA  NAZARIO CAMACHO | Address on File | | | | | | |
| 2505896 | SHAILA E TORRES ALVAREZ | Address on File | | | | | | |
| 2523155 | Shailesca Pantoja Rodriguez | Address on File | | | | | | |
| 2520386 | Shailin G Torres Rodriguez | Address on File | | | | | | |
| 2505605 | SHAILINE  MERCADO RAMOS | Address on File | | | | | | |
| 2504308 | SHAILIZ  MEDINA CONCEPCION | Address on File | | | | | | |
| 2504547 | SHAILLEN  DE JESUS GONZALEZ | Address on File | | | | | | |
| 2483559 | SHAILYN  PABON MARTINEZ | Address on File | | | | | | |
| 2506281 | SHAIRA  DAVID MARRERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2532266 | Shaira A Colon Rivera | Address on File | | | | | | |
| 2532055 | Shaira E Rivera Adorno | Address on File | | | | | | |
| 2476999 | SHAIRA I IGARTUA SANTIAGO | Address on File | | | | | | |
| 2498473 | SHAIRA L ALICEA MARRERO | Address on File | | | | | | |
| 2543091 | Shaira M Maldonado Morales | Address on File | | | | | | |
| 2430693 | Shaira S Alvarado Ortiz Ortiz | Address on File | | | | | | |
| 2557521 | Shairy M Rivera Dones | Address on File | | | | | | |
| 2508814 | Shaisa Goyco Garcia | Address on File | | | | | | |
| 2536511 | Shajidy Vega Casiano | Address on File | | | | | | |
| 2504297 | SHAKIRA  GINES AYUSO | Address on File | | | | | | |
| 2477804 | SHAKIRA  RAMOS SILVA | Address on File | | | | | | |
| 2503540 | SHAKIRA B PEREZ FONSECA | Address on File | | | | | | |
| 2532975 | Shakira Caban | Address on File | | | | | | |
| 2437331 | Shakira Hernandez | Address on File | | | | | | |
| 2517339 | Shakira Hernandez Ramirez | Address on File | | | | | | |
| 2543652 | Shakyra Andino Torres | Address on File | | | | | | |
| 2553034 | Shal Ramos Fonseca | Address on File | | | | | | |
| 2492396 | SHALAMAR  RAMOS CHAMORRO | Address on File | | | | | | |
| 2524731 | Shalamar Torres Torres | Address on File | | | | | | |
| 2513297 | Shalane J Vazquez Lopez | Address on File | | | | | | |
| 2547324 | Shalia Cmartinez Quinones | Address on File | | | | | | |
| 2558119 | Shalimar Corujo Vazquez | Address on File | | | | | | |
| 2558211 | Shalimarie Irizarry Marquez | Address on File | | | | | | |
| 2502710 | SHALINI D GOVANI HERNANDEZ | Address on File | | | | | | |
| 2435185 | Shally Delgado | Address on File | | | | | | |
| 2558378 | Shalom Torres Figueras | Address on File | | | | | | |
| 2346823 | Shamara Lopez Rosa | Address on File | | | | | | |
| 2307829 | Shamarie Cruz Vargas | Address on File | | | | | | |
| 2535891 | Shamarie Solis Rivera | Address on File | | | | | | |
| 2485632 | SHAMEYRA  SERRANO SANCHEZ | Address on File | | | | | | |
| 2472732 | SHAMYRA  BELTRAN ROMAN | Address on File | | | | | | |
| 2563847 | Shana Santiago Figueroa | Address on File | | | | | | |
| 2521655 | Shanara I Cruz Martinez | Address on File | | | | | | |
| 2534510 | Shanary Rivera | Address on File | | | | | | |
| 2530858 | Shandell Arce Lebron | Address on File | | | | | | |
| 2549984 | Shangel Buxo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510058 | Shantey Velez Walker | Address on File | | | | | | |
| 2556794 | Shaquille De Jesus Torres | Address on File | | | | | | |
| 2524443 | Shaquira Romero Aponte | Address on File | | | | | | |
| 2536434 | Shara J Lombay Aponte | Address on File | | | | | | |
| 2484531 | SHARAIE  BONILLA ALAMO | Address on File | | | | | | |
| 2483297 | SHARAMARI  GIL MAYSONET | Address on File | | | | | | |
| 2505950 | SHAREL M OLIVERO CASANOVA | Address on File | | | | | | |
| 2442179 | Sharet Perez Santiago | Address on File | | | | | | |
| 2510530 | Shari Velazquez Ortiz | Address on File | | | | | | |
| 2484511 | SHARIEL  ROSADO MARTINEZ | Address on File | | | | | | |
| 2516342 | Sharif Morales Morales | Address on File | | | | | | |
| 2530963 | Sharilys Diaz Perez | Address on File | | | | | | |
| 2485182 | SHARIMEL  CRUZ VAZQUEZ | Address on File | | | | | | |
| 2530786 | Sharita Valentin Reyes | Address on File | | | | | | |
| 2483748 | SHARIZETTE  RIVERA PADILLA | Address on File | | | | | | |
| 2478928 | SHARLANE  ORTIZ TORO | Address on File | | | | | | |
| 2442317 | Sharleen E E Torres Franqui Franqui | Address on File | | | | | | |
| 2518369 | Sharleen Rosa De Jesus | Address on File | | | | | | |
| 2533830 | Sharleen Soto Rios | Address on File | | | | | | |
| 2515051 | Sharlen Fernandez Rivera | Address on File | | | | | | |
| 2531949 | Sharlene Rodriguez Camacho | Address on File | | | | | | |
| 2521071 | Sharlene Santana Reyes | Address on File | | | | | | |
| 2478143 | SHARLIE  RIVERA FRANCO | Address on File | | | | | | |
| 2531125 | Sharlog E Del Fresno Torres | Address on File | | | | | | |
| 2506559 | SHARNHA L VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2507545 | Sharo Cordero Conty | Address on File | | | | | | |
| 2511795 | Sharol Algarin Almodovar | Address on File | | | | | | |
| 2485159 | SHAROL P COSME FERRER | Address on File | | | | | | |
| 2477756 | SHARON  CARABALLO NEGRON | Address on File | | | | | | |
| 2492172 | SHARON  COLLAZO HERNANDEZ | Address on File | | | | | | |
| 2502324 | SHARON  CRESPO MIRANDA | Address on File | | | | | | |
| 2479542 | SHARON  DE HOYOS CORREA | Address on File | | | | | | |
| 2478163 | SHARON  DE JESUS SERRANO | Address on File | | | | | | |
| 2502905 | SHARON  FALAK RODRIGUEZ | Address on File | | | | | | |
| 2489379 | SHARON  GONZALEZ CORTEZ | Address on File | | | | | | |
| 2479273 | SHARON  GONZALEZ RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506183 | SHARON  GRAU BURGOS | Address on File | | | | | | |
| 2506877 | SHARON  MERCED BERRIOS | Address on File | | | | | | |
| 2475618 | SHARON  NORAT PEREZ | Address on File | | | | | | |
| 2501020 | SHARON  POUPART HERNANDEZ | Address on File | | | | | | |
| 2501719 | SHARON  RIOS RODRIGUEZ | Address on File | | | | | | |
| 2473440 | SHARON  RODRIGUEZ PREMACK | Address on File | | | | | | |
| 2503315 | SHARON  URRUTIA RAMOS | Address on File | | | | | | |
| 2506660 | SHARON A CUMBA SANTIAGO | Address on File | | | | | | |
| 2558440 | Sharon Alicea | Address on File | | | | | | |
| 2551480 | Sharon Arroyo Romeu | Address on File | | | | | | |
| 2432044 | Sharon Berrios Colon | Address on File | | | | | | |
| 2434300 | Sharon Castoire | Address on File | | | | | | |
| 2342153 | Sharon Colon Perez | Address on File | | | | | | |
| 2543583 | Sharon Cora Ferreira | Address on File | | | | | | |
| 2532325 | Sharon Cortes Cartagena | Address on File | | | | | | |
| 2516931 | Sharon Cruz Garcia | Address on File | | | | | | |
| 2508246 | Sharon Cruz Perez | Address on File | | | | | | |
| 2518968 | Sharon D Cese Rivera | Address on File | | | | | | |
| 2516395 | Sharon D Reyes Rodriguez | Address on File | | | | | | |
| 2447910 | Sharon D Rosado Colon | Address on File | | | | | | |
| 2426886 | Sharon D Serrano Torres | Address on File | | | | | | |
| 2477472 | SHARON D SERRANO TORRES | Address on File | | | | | | |
| 2473508 | SHARON D WELLS TORRES | Address on File | | | | | | |
| 2549118 | Sharon Diaz Leccesi | Address on File | | | | | | |
| 2516007 | Sharon E Aleman Pabon | Address on File | | | | | | |
| 2484481 | SHARON E AROCHO GONZALEZ | Address on File | | | | | | |
| 2483355 | SHARON E FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2493001 | SHARON E LEON PEREIRA | Address on File | | | | | | |
| 2460056 | Sharon E Ruiz Rivera | Address on File | | | | | | |
| 2515224 | Sharon E. Lopez Roldan | Address on File | | | | | | |
| 2507750 | Sharon E. Perez Colon | Address on File | | | | | | |
| 2511708 | Sharon Enid Rodriguez Gonzalez | Address on File | | | | | | |
| 2518553 | Sharon Falak Rodriguez | Address on File | | | | | | |
| 2550914 | Sharon Garcia | Address on File | | | | | | |
| 2554987 | Sharon I Baez Garcia | Address on File | | | | | | |
| 2487250 | SHARON I RAMOS REYES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521652 | Sharon J Ofray Lopez | Address on File | | | | | | |
| 2505920 | SHARON L MIRANDA IRIZARRY | Address on File | | | | | | |
| 2451093 | Sharon L Rivera Cabrera | Address on File | | | | | | |
| 2481718 | SHARON L RIVERA CINTRON | Address on File | | | | | | |
| 2497369 | SHARON L RODRIGUEZ MC DERMOTT | Address on File | | | | | | |
| 2562225 | Sharon Laboy | Address on File | | | | | | |
| 2520985 | Sharon Lopez Marcano | Address on File | | | | | | |
| 2479221 | SHARON M ACOSTA MARTINEZ | Address on File | | | | | | |
| 2502229 | SHARON M AMADOR ACEVEDO | Address on File | | | | | | |
| 2504677 | SHARON M RIVERA COLON | Address on File | | | | | | |
| 2553720 | Sharon Marie Boschetti Medina | Address on File | | | | | | |
| 2526871 | Sharon Millan Cotto | Address on File | | | | | | |
| 2439796 | Sharon Mojica Rivera | Address on File | | | | | | |
| 2515096 | Sharon Montanez Rodriguez | Address on File | | | | | | |
| 2520246 | Sharon Morales Vaello | Address on File | | | | | | |
| 2523551 | Sharon Ortiz Alamo | Address on File | | | | | | |
| 2562088 | Sharon Ortiz Rodriguez | Address on File | | | | | | |
| 2468161 | Sharon Perez Cruz | Address on File | | | | | | |
| 2342842 | Sharon Ramia Cruz | Address on File | | | | | | |
| 2551411 | Sharon Rodriguez Cruz | Address on File | | | | | | |
| 2469776 | Sharon Rotger Vazquez | Address on File | | | | | | |
| 2485353 | SHARON S RODRIGUEZ STOEHR | Address on File | | | | | | |
| 2454382 | Sharon Sh Andujar | Address on File | | | | | | |
| 2516753 | Sharon V Rios Valentin | Address on File | | | | | | |
| 2536457 | Sharon Vazquez Hernandez | Address on File | | | | | | |
| 2514948 | Sharon Vigo Rosario | Address on File | | | | | | |
| 2481212 | SHARON W ACHECAR MARTINEZ | Address on File | | | | | | |
| 2492964 | SHARON Y RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 2473441 | SHARRON R WALKER TRUMP | Address on File | | | | | | |
| 2518376 | Shary A Lopez Benitez | Address on File | | | | | | |
| 2502792 | SHARY L LUCIANO HERNANDEZ | Address on File | | | | | | |
| 2557863 | Shary Rodriguez Esquilin | Address on File | | | | | | |
| 2538189 | Sharyanna Naveira Quinones | Address on File | | | | | | |
| 2479038 | SHARYMAR  HERNANDEZ SANCHEZ | Address on File | | | | | | |
| 2558952 | Shatsei V Rodriguez Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500085 | SHAUNETTE P THIBOU WALTERS | Address on File | | | | | | |
| 2475491 | SHAYDAMARA  PEREZ QUINTANA | Address on File | | | | | | |
| 2502087 | SHAYLA A SEGUINOT MENDEZ | Address on File | | | | | | |
| 2553653 | Shayla Vannessa Torres Ramirez | Address on File | | | | | | |
| 2517290 | Shaynaarais Rosario Morales | Address on File | | | | | | |
| 2472693 | SHAYRA  LEON CARATTINI | Address on File | | | | | | |
| 2504822 | SHAYRA  ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2484342 | SHAYRA A CORONA NIEVES | Address on File | | | | | | |
| 2542135 | Shayra L Zenguis Castro | Address on File | | | | | | |
| 2561616 | Shayra M Rodriguez Davila | Address on File | | | | | | |
| 2429145 | Shayra Reyes Martinez | Address on File | | | | | | |
| 2517367 | Shayra Rivera Flores | Address on File | | | | | | |
| 2523062 | Shearly Rodriguez Rivera | Address on File | | | | | | |
| 2562445 | Shefaly Vega Rivera | Address on File | | | | | | |
| 2430197 | Sheida E Barreto Reyes | Address on File | | | | | | |
| 2346805 | Sheida I Arrufat Cebollero | Address on File | | | | | | |
| 2532096 | Sheida Reyes Ramirez | Address on File | | | | | | |
| 2397745 | Sheida Sosa Rodriguez | Address on File | | | | | | |
| 2479226 | SHEILA  ACOSTA MARTINEZ | Address on File | | | | | | |
| 2498955 | SHEILA  ACOSTA WILLIAMS | Address on File | | | | | | |
| 2489847 | SHEILA  CARTAGENA CARTAGENA | Address on File | | | | | | |
| 2490951 | SHEILA  CORDERO MELENDEZ | Address on File | | | | | | |
| 2482379 | SHEILA  CRUZ ALONSO | Address on File | | | | | | |
| 2496529 | SHEILA  DEL-VALLE NEVAREZ | Address on File | | | | | | |
| 2506442 | SHEILA  ECHEVARRIA ACEVEDO | Address on File | | | | | | |
| 2488586 | SHEILA  ENCARNACION CORREA | Address on File | | | | | | |
| 2504622 | SHEILA  LUGO RODRIGUEZ | Address on File | | | | | | |
| 2506175 | SHEILA  MEDINA APONTE | Address on File | | | | | | |
| 2506603 | SHEILA  MONTES RIVERA | Address on File | | | | | | |
| 2486283 | SHEILA  MORALES RAMOS | Address on File | | | | | | |
| 2476690 | SHEILA  ORTIZ ESPINEL | Address on File | | | | | | |
| 2505805 | SHEILA  PADILLA AVILES | Address on File | | | | | | |
| 2489087 | SHEILA  QUINONES CRUZ | Address on File | | | | | | |
| 2479187 | SHEILA  RAMOS ROSADO | Address on File | | | | | | |
| 2477774 | SHEILA  RAMOS SILVA | Address on File | | | | | | |
| 2477493 | SHEILA  RIOS CALZADA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504321 | SHEILA  RODRIGUEZ CLAS | Address on File | | | | | | |
| 2492163 | SHEILA  RODRIGUEZ SEPULVEDA | Address on File | | | | | | |
| 2472400 | SHEILA  ROMAN | Address on File | | | | | | |
| 2505362 | SHEILA  ROSARIO ALICEA | Address on File | | | | | | |
| 2497255 | SHEILA  SANCHEZ LAJARA | Address on File | | | | | | |
| 2489408 | SHEILA  SANTOS GRAU | Address on File | | | | | | |
| 2499072 | SHEILA  SERRANO RIVERA | Address on File | | | | | | |
| 2483581 | SHEILA  TORRES PEREZ | Address on File | | | | | | |
| 2488802 | SHEILA  VALLELLANES FIGUEROA | Address on File | | | | | | |
| 2500737 | SHEILA  VELEZ RIOS | Address on File | | | | | | |
| 2397574 | Sheila A Baez Leon | Address on File | | | | | | |
| 2475807 | SHEILA A MARTINEZ CARABALLO | Address on File | | | | | | |
| 2564012 | Sheila A Santos Marrero | Address on File | | | | | | |
| 2550474 | Sheila A Suazo Catala | Address on File | | | | | | |
| 2443575 | Sheila A Vazquez Rivera | Address on File | | | | | | |
| 2484761 | SHEILA A VAZQUEZ RIVERA | Address on File | | | | | | |
| 2502566 | SHEILA A VEGA RODRIGUEZ | Address on File | | | | | | |
| 2556575 | Sheila A. Torres Sterling | Address on File | | | | | | |
| 2518455 | Sheila Acosta Williams | Address on File | | | | | | |
| 2470411 | Sheila Alfonso Gonzalez | Address on File | | | | | | |
| 2277261 | Sheila Algarin Pacheco | Address on File | | | | | | |
| 2435431 | Sheila Algarin Serrano | Address on File | | | | | | |
| 2513654 | Sheila Andujar Ubides | Address on File | | | | | | |
| 2543498 | Sheila Avila Cuevas | Address on File | | | | | | |
| 2467948 | Sheila Ayala Sanchez | Address on File | | | | | | |
| 2476748 | SHEILA B RIVERA VILLAFANE | Address on File | | | | | | |
| 2486827 | SHEILA B VAZQUEZ ORENCH | Address on File | | | | | | |
| 2430440 | Sheila Bello Viera | Address on File | | | | | | |
| 2397445 | Sheila Berrios Colon | Address on File | | | | | | |
| 2505131 | SHEILA C OJEDA MENDEZ | Address on File | | | | | | |
| 2502289 | SHEILA C ROMAN CHICLANA | Address on File | | | | | | |
| 2565737 | Sheila Caban Vega | Address on File | | | | | | |
| 2469018 | Sheila Candelaria Vazquez | Address on File | | | | | | |
| 2527972 | Sheila Cartagena Cartagena | Address on File | | | | | | |
| 2542879 | Sheila Clemente Lebr?N | Address on File | | | | | | |
| 2550992 | Sheila Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468602 | Sheila Concepcion Perez | Address on File | | | | | | |
| 2490363 | SHEILA D ARZOLA DIAZ | Address on File | | | | | | |
| 2558964 | Sheila D Delvalle Correa | Address on File | | | | | | |
| 2475895 | SHEILA D GAGLIANI RIVERA | Address on File | | | | | | |
| 2499771 | SHEILA D MARTINEZ CRUZ | Address on File | | | | | | |
| 2484864 | SHEILA D MUNOZ GONZALEZ | Address on File | | | | | | |
| 2518447 | Sheila D Rodriguez Garcia | Address on File | | | | | | |
| 2479290 | SHEILA D SILVAGNOLI HERNANDEZ | Address on File | | | | | | |
| 2524804 | Sheila D. Gonzalez Ayala | Address on File | | | | | | |
| 2552515 | Sheila De Jesus Buther | Address on File | | | | | | |
| 2429245 | Sheila Del Valle Nevarez | Address on File | | | | | | |
| 2557144 | Sheila Didier Casillas | Address on File | | | | | | |
| 2446301 | Sheila E Acobis Ross | Address on File | | | | | | |
| 2468567 | Sheila E Alvarado Gonzalez | Address on File | | | | | | |
| 2480171 | SHEILA E CALO FERNANDEZ | Address on File | | | | | | |
| 2537583 | Sheila E Colon Ortiz | Address on File | | | | | | |
| 2431535 | Sheila E Diaz Aviles | Address on File | | | | | | |
| 2439019 | Sheila E Diaz Cruz | Address on File | | | | | | |
| 2471576 | SHEILA E MELENDEZ COLLAZO | Address on File | | | | | | |
| 2552871 | Sheila E Nieves Melendez | Address on File | | | | | | |
| 2531749 | Sheila E Pe?A Qui?Ones | Address on File | | | | | | |
| 2489484 | SHEILA E RIOS VELEZ | Address on File | | | | | | |
| 2498980 | SHEILA E TORRES GOMEZ | Address on File | | | | | | |
| 2508143 | Sheila E. Rivera Maysonet | Address on File | | | | | | |
| 2517007 | Sheila Fonseca Bilbraut | Address on File | | | | | | |
| 2557566 | Sheila Fontanez Cotto | Address on File | | | | | | |
| 2507728 | Sheila G. Rivera Medina | Address on File | | | | | | |
| 2532410 | Sheila Hodge Narvaez | Address on File | | | | | | |
| 2536287 | Sheila I Burgos Morales | Address on File | | | | | | |
| 2378694 | Sheila I Camacho Colon | Address on File | | | | | | |
| 2293064 | Sheila I Colon Rodriguez | Address on File | | | | | | |
| 2399194 | Sheila I Davila Hernandez | Address on File | | | | | | |
| 2544102 | Sheila I Estremera Sierra | Address on File | | | | | | |
| 2442528 | Sheila I Gonzalez Alvarez | Address on File | | | | | | |
| 2542074 | Sheila I Llanos Garcia | Address on File | | | | | | |
| 2525452 | Sheila I Martinez Serrano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485330 | SHEILA I MERCADO FERNANDEZ | Address on File | | | | | | |
| 2501120 | SHEILA I RIVERA APONTE | Address on File | | | | | | |
| 2516469 | Sheila I Rivera Morales | Address on File | | | | | | |
| 2453481 | Sheila I Rivera Serrano | Address on File | | | | | | |
| 2516761 | Sheila I Rosado Rodriguez | Address on File | | | | | | |
| 2523484 | Sheila I Santiago Mldonado | Address on File | | | | | | |
| 2398040 | Sheila I Sierra Cotto | Address on File | | | | | | |
| 2490623 | SHEILA I VALENTIN TIRADO | Address on File | | | | | | |
| 2506783 | SHEILA I VELAZQUEZ RAMOS | Address on File | | | | | | |
| 2518590 | Sheila J Miranda Rivera | Address on File | | | | | | |
| 2555706 | Sheila J Sanchez Bonilla | Address on File | | | | | | |
| 2508508 | Sheila J. Lopez Hernandez | Address on File | | | | | | |
| 2504998 | SHEILA K CONESA SOTO | Address on File | | | | | | |
| 2518346 | Sheila K. Santisteban Soto | Address on File | | | | | | |
| 2431499 | Sheila Kercado Martinez | Address on File | | | | | | |
| 2425840 | Sheila L Aponte Silva | Address on File | | | | | | |
| 2438448 | Sheila L Caraballo Hernand | Address on File | | | | | | |
| 2444984 | Sheila L Cardona Colon | Address on File | | | | | | |
| 2469613 | Sheila L Ramos Varela | Address on File | | | | | | |
| 2490554 | SHEILA L RIVERA COLON | Address on File | | | | | | |
| 2479738 | SHEILA L VEGA PEREZ | Address on File | | | | | | |
| 2513940 | Sheila L. Villegas Gerena | Address on File | | | | | | |
| 2524724 | Sheila Lozada Ramos | Address on File | | | | | | |
| 2475345 | SHEILA M ACEVEDO POMALES | Address on File | | | | | | |
| 2506212 | SHEILA M ALEJANDRO QUINONES | Address on File | | | | | | |
| 2344853 | Sheila M Berrios Perez | Address on File | | | | | | |
| 2466072 | Sheila M Berrios Sanchez | Address on File | | | | | | |
| 2490270 | SHEILA M BERRIOS VELEZ | Address on File | | | | | | |
| 2526630 | Sheila M Burgos Garcia | Address on File | | | | | | |
| 2499902 | SHEILA M BURGOS RODRIGUEZ | Address on File | | | | | | |
| 2517719 | Sheila M Carrasquillo Ortiz | Address on File | | | | | | |
| 2522872 | Sheila M Cuevas Soto | Address on File | | | | | | |
| 2485141 | SHEILA M DAVILA GARCIA | Address on File | | | | | | |
| 2477050 | SHEILA M FLORES HERNANDEZ | Address on File | | | | | | |
| 2424292 | Sheila M Fuentes Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501669 | SHEILA M GUADALUPE LARACUENTE | Address on File | | | | | | |
| 2397346 | Sheila M Hernandez Gomez | Address on File | | | | | | |
| 2298278 | Sheila M Hernandez Porrata | Address on File | | | | | | |
| 2490593 | SHEILA M JIMENEZ SANCHEZ | Address on File | | | | | | |
| 2274020 | Sheila M M Fournier Mateo | Address on File | | | | | | |
| 2516113 | Sheila M Martinez Acosta | Address on File | | | | | | |
| 2506365 | SHEILA M MARTINEZ QUINONES | Address on File | | | | | | |
| 2502468 | SHEILA M MENDEZ PEREZ | Address on File | | | | | | |
| 2525998 | Sheila M Miranda Ruiz | Address on File | | | | | | |
| 2505321 | SHEILA M ORTIZ BURGOS | Address on File | | | | | | |
| 2565199 | Sheila M Ortiz Gutierrez | Address on File | | | | | | |
| 2523745 | Sheila M Ortiz Negron | Address on File | | | | | | |
| 2555497 | Sheila M Pacheco Sanchez | Address on File | | | | | | |
| 2527387 | Sheila M Padilla Cartagena | Address on File | | | | | | |
| 2519737 | Sheila M Pe?A Marquez | Address on File | | | | | | |
| 2506165 | SHEILA M PEREZ RIVERA | Address on File | | | | | | |
| 2483941 | SHEILA M RIVERA SANTIAGO | Address on File | | | | | | |
| 2477111 | SHEILA M RODRIGUEZ PADILLA | Address on File | | | | | | |
| 2506239 | SHEILA M RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2527362 | Sheila M Rodriguez Vazquez | Address on File | | | | | | |
| 2533490 | Sheila M Roman Torres | Address on File | | | | | | |
| 2520602 | Sheila M Rosa Arce | Address on File | | | | | | |
| 2515958 | Sheila M Rosario Vicente | Address on File | | | | | | |
| 2487628 | SHEILA M SANABRIA HERNANDEZ | Address on File | | | | | | |
| 2479355 | SHEILA M SANTANA VELAZQUEZ | Address on File | | | | | | |
| 2562105 | Sheila M Santana Velazquez | Address on File | | | | | | |
| 2471499 | SHEILA M TOMASSINI ACEVEDO | Address on File | | | | | | |
| 2505707 | SHEILA M VAZQUEZ RIVERA | Address on File | | | | | | |
| 2511371 | Sheila M Villegas Quiles | Address on File | | | | | | |
| 2511101 | Sheila M. Vidal Santiago | Address on File | | | | | | |
| 2398643 | Sheila Malave Rivera | Address on File | | | | | | |
| 2551299 | Sheila Mangual Monzon | Address on File | | | | | | |
| 2511424 | Sheila Marie Lowe Torres | Address on File | | | | | | |
| 2553740 | Sheila Melendez Alvarez | Address on File | | | | | | |
| 2518144 | Sheila Melendez Cotto | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512093 | Sheila Miranda Lopez | Address on File | | | | | | |
| 2509394 | Sheila Montalvo Mendez | Address on File | | | | | | |
| 2556525 | Sheila Morales Roman | Address on File | | | | | | |
| 2537350 | Sheila N Colon Rodriguez | Address on File | | | | | | |
| 2499875 | SHEILA N MELENDEZ LEON | Address on File | | | | | | |
| 2563109 | Sheila N Noa Arroyo | Address on File | | | | | | |
| 2478384 | SHEILA N RIVERA GUTIERREZ | Address on File | | | | | | |
| 2505014 | SHEILA N ROSADO RODRIGUEZ | Address on File | | | | | | |
| 2557906 | Sheila N Tirado Andujar | Address on File | | | | | | |
| 2459192 | Sheila O Neill Alicea | Address on File | | | | | | |
| 2531258 | Sheila O Proenza Rosado | Address on File | | | | | | |
| 2524707 | Sheila Ocasio Rodriguez | Address on File | | | | | | |
| 2543785 | Sheila Oms Cintron | Address on File | | | | | | |
| 2562642 | Sheila Ortiz Adorno | Address on File | | | | | | |
| 2532814 | Sheila Ortiz Gonzanlez | Address on File | | | | | | |
| 2443113 | Sheila Pellot Romero | Address on File | | | | | | |
| 2543657 | Sheila Pena Garcia | Address on File | | | | | | |
| 2538644 | Sheila Perez Medina | Address on File | | | | | | |
| 2523920 | Sheila Perezsantiago | Address on File | | | | | | |
| 2546552 | Sheila Pinero | Address on File | | | | | | |
| 2424385 | Sheila Pujols Medina | Address on File | | | | | | |
| 2563307 | Sheila Qui?Ones Cruz | Address on File | | | | | | |
| 2435816 | Sheila R Cruz Rodriguez | Address on File | | | | | | |
| 2564194 | Sheila Ramos Silva | Address on File | | | | | | |
| 2373258 | Sheila Reyes Orta | Address on File | | | | | | |
| 2463040 | Sheila Rivera Gerena | Address on File | | | | | | |
| 2552152 | Sheila Rivera Maldonado | Address on File | | | | | | |
| 2515297 | Sheila Robles Hernandez | Address on File | | | | | | |
| 2429616 | Sheila Rodriguez Madera | Address on File | | | | | | |
| 2375327 | Sheila Rodriguez Rodriguez | Address on File | | | | | | |
| 2515903 | Sheila Rodriguez Santiago | Address on File | | | | | | |
| 2468274 | Sheila Rodriguez Sepulveda | Address on File | | | | | | |
| 2516912 | Sheila Roldan Rodriguez | Address on File | | | | | | |
| 2265157 | Sheila Rolon Diaz | Address on File | | | | | | |
| 2556392 | Sheila Rosado Rodriguez | Address on File | | | | | | |
| 2510543 | Sheila S Cruz Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441010 | Sheila Salgado Medina | Address on File | | | | | | |
| 2441998 | Sheila Sanchez Carreras | Address on File | | | | | | |
| 2565960 | Sheila Sanchez Contreras | Address on File | | | | | | |
| 2521317 | Sheila Serrano Lugo | Address on File | | | | | | |
| 2516352 | Sheila T Costa Cases | Address on File | | | | | | |
| 2472923 | SHEILA T RIVERA RIVERA | Address on File | | | | | | |
| 2447882 | Sheila Urena Santaella | Address on File | | | | | | |
| 2520929 | Sheila V Curet Rivera | Address on File | | | | | | |
| 2522739 | Sheila Valdes Rodriguez | Address on File | | | | | | |
| 2515016 | Sheila Vazquez Rodriguez | Address on File | | | | | | |
| 2451035 | Sheila Vazquez Serrano | Address on File | | | | | | |
| 2436983 | Sheila Velazquez Montalvo | Address on File | | | | | | |
| 2525361 | Sheila Velez Loucil | Address on File | | | | | | |
| 2543638 | Sheila Velez Rios | Address on File | | | | | | |
| 2445882 | Sheila Vera Morales | Address on File | | | | | | |
| 2481791 | SHEILA W FERRER MARTY | Address on File | | | | | | |
| 2541743 | Sheila Westerband Cotto | Address on File | | | | | | |
| 2516933 | Sheila Y Pastoriza Corujo | Address on File | | | | | | |
| 2525454 | Sheila Y Ramirez Ruiz | Address on File | | | | | | |
| 2483312 | SHEILA Y SERRANO RIVERA | Address on File | | | | | | |
| 2436353 | Sheila Y Ufret Vazquez | Address on File | | | | | | |
| 2501091 | SHEILA Y VELEZ NIEVES | Address on File | | | | | | |
| 2526229 | Sheila Y Velez Rivera | Address on File | | | | | | |
| 2542635 | Sheila Z Valentin Santiago | Address on File | | | | | | |
| 2505812 | SHEILAMARIE  MORENO ORTA | Address on File | | | | | | |
| 2471811 | SHEILANETTE  GUZMAN CRESPO | Address on File | | | | | | |
| 2476603 | SHEILLA I OTERO OTERO | Address on File | | | | | | |
| 2447840 | Sheilla L Benitez Fuentes | Address on File | | | | | | |
| 2511573 | Sheilla Lopez Martin | Address on File | | | | | | |
| 2485248 | SHEILLA M DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2532726 | Sheilla Ortiz Perez | Address on File | | | | | | |
| 2510919 | Sheilla Santiago Irizarry | Address on File | | | | | | |
| 2427974 | Sheily Lopez Bocachica | Address on File | | | | | | |
| 2482322 | SHEILY M MORALES RODRIGUEZ | Address on File | | | | | | |
| 2536052 | Sheily Villegas Gomez | Address on File | | | | | | |
| 2503149 | SHEILYMAR  RIVERA LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478727 | SHEILYMAR  SOTO ACEVEDO | Address on File | | | | | | |
| 2505600 | SHEILYMAR  VILLARRUBIA MENDOZA | Address on File | | | | | | |
| 2539280 | Sheimary Santiago | Address on File | | | | | | |
| 2557832 | Sheimeliz Arias Perez | Address on File | | | | | | |
| 2485503 | SHEIRA  RAMIREZ MATOS | Address on File | | | | | | |
| 2520261 | Sheira Y Elias Tapia | Address on File | | | | | | |
| 2541745 | Sheiraliz Bonilla Espada | Address on File | | | | | | |
| 2504047 | SHELEPH M VIERA RODRIGUEZ | Address on File | | | | | | |
| 2554024 | Sheliem Perez Ramirez | Address on File | | | | | | |
| 2541747 | Shelin Gonzalez Bosch | Address on File | | | | | | |
| 2508030 | Shelitza M. Luciano Resto | Address on File | | | | | | |
| 2490537 | SHELLAR  CORDOVA LANDRAU | Address on File | | | | | | |
| 2553632 | Shelley Ann Terreforte Marrero | Address on File | | | | | | |
| 2555899 | Shelley G Torres Rodriguez | Address on File | | | | | | |
| 2483598 | SHELLY  PANA OTERO | Address on File | | | | | | |
| 2561217 | Shelly A Lopez Diaz | Address on File | | | | | | |
| 2491262 | SHELLY J MARTINEZ ORTIZ | Address on File | | | | | | |
| 2443771 | Shelly J Ramos Torres | Address on File | | | | | | |
| 2553874 | Shelly Landetta Nuñez | Address on File | | | | | | |
| 2429900 | Shelly Z Alvarado | Address on File | | | | | | |
| 2490451 | SHELLY Z ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 2534470 | Shellynalva Diaz Santiago | Address on File | | | | | | |
| 2503440 | SHELY M TORRES OJEDA | Address on File | | | | | | |
| 2531898 | Shelyn Silva Perea | Address on File | | | | | | |
| 2526525 | Shemane Rivera Torres | Address on File | | | | | | |
| 2478270 | SHEMIKA I RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2520633 | Shenaira M Maldonado Colon | Address on File | | | | | | |
| 2506857 | SHENYSE S TORRES SANCHEZ | Address on File | | | | | | |
| 2481842 | SHERALYN  GALARZA TORRES | Address on File | | | | | | |
| 2519964 | Sheraned M Rosa Colon | Address on File | | | | | | |
| 2549441 | Shereida Garcia Garcia | Address on File | | | | | | |
| 2502682 | SHERELYS  MARTINEZ OJEDA | Address on File | | | | | | |
| 2502768 | SHERI M CORUJO RIVERA | Address on File | | | | | | |
| 2546911 | Sherileen Rivera Mu?lz | Address on File | | | | | | |
| 2553161 | Sherill M Lopez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511977 | Sherla M Centeno Lopez | Address on File | | | | | | |
| 2502260 | SHERLEY A DE JESUS HANCE | Address on File | | | | | | |
| 2549667 | Sherley Carrion Algarin | Address on File | | | | | | |
| 2505087 | SHERLEY I DAVILA HERNANDEZ | Address on File | | | | | | |
| 2478710 | SHERLEY M MARTINEZ MACHIN | Address on File | | | | | | |
| 2557468 | Sherley M Panell Maldonado | Address on File | | | | | | |
| 2505938 | SHERLIE  MEJIA VALLE | Address on File | | | | | | |
| 2481503 | SHERLIE A GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2504841 | SHERLIE ANN  MORET VARGAS | Address on File | | | | | | |
| 2562337 | Sherlis I Pedraza Gonzalez | Address on File | | | | | | |
| 2546312 | Sherlly A Cruz Zapata | Address on File | | | | | | |
| 2504079 | SHERLY  PLANADEBALL NAVARRO | Address on File | | | | | | |
| 2485861 | SHERLY A SANTIAGO RIVERA | Address on File | | | | | | |
| 2549736 | Sherly Acosta Williams | Address on File | | | | | | |
| 2509936 | Sherly Diaz | Address on File | | | | | | |
| 2546905 | Sherly J Inchausty Bermudez | Address on File | | | | | | |
| 2496945 | SHERLY M LUGO VEGA | Address on File | | | | | | |
| 2516959 | Sherly M Nieves Castro | Address on File | | | | | | |
| 2510088 | Sherly Rosado Rodriguez | Address on File | | | | | | |
| 2277809 | Sherlyen Colon Amaro | Address on File | | | | | | |
| 2478416 | SHERRI  CONTRERAS CALDERON | Address on File | | | | | | |
| 2550469 | Sherri L Velez Mendez | Address on File | | | | | | |
| 2357466 | SHERRINGTON ARACENA,ELENA | Address on File | | | | | | |
| 2502806 | SHERRY A MARRERO ALICEA | Address on File | | | | | | |
| 2538458 | Sherry A Padilla Ayala | Address on File | | | | | | |
| 2397440 | Sherry L Van Sant Santini | Address on File | | | | | | |
| 2470501 | Sherry Woolard Rodriguez | Address on File | | | | | | |
| 2543641 | Sherryl E Segui Anglero | Address on File | | | | | | |
| 2490919 | SHERYL A MONTALVO DE CRESCENZ | Address on File | | | | | | |
| 2545458 | Sheryl Zapata Oliveras | Address on File | | | | | | |
| 2546683 | Shevannie Fonseca Rivera | Address on File | | | | | | |
| 2548514 | Sheyda Mora Albino | Address on File | | | | | | |
| 2466738 | Sheydalis Casul De Jesus | Address on File | | | | | | |
| 2507949 | Sheyka G. Ocasio Velez | Address on File | | | | | | |
| 2502261 | SHEYKIRISABE  CUCUTA GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495358 | SHEYLA  APONTE RIVERA | Address on File | | | | | | |
| 2505328 | SHEYLA  GARCIA MALDONADO | Address on File | | | | | | |
| 2478958 | SHEYLA  MARTI VAZQUEZ | Address on File | | | | | | |
| 2534628 | Sheyla A Torres Gonzalez | Address on File | | | | | | |
| 2528421 | Sheyla Aponte Rivera | Address on File | | | | | | |
| 2507785 | Sheyla Cabezudo Rivera | Address on File | | | | | | |
| 2478365 | SHEYLA E DESPIAU RODRIGUEZ | Address on File | | | | | | |
| 2495176 | SHEYLA E ORTIZ SANTIAGO | Address on File | | | | | | |
| 2451797 | Sheyla E Rosario Velazquez | Address on File | | | | | | |
| 2506144 | SHEYLA G CARABALLO VEGA | Address on File | | | | | | |
| 2455067 | Sheyla I Dones Diaz | Address on File | | | | | | |
| 2561443 | Sheyla I Puig Caballero | Address on File | | | | | | |
| 2501485 | SHEYLA I RIVERA MORAN | Address on File | | | | | | |
| 2505858 | SHEYLA K RODRIGUEZ MORAO | Address on File | | | | | | |
| 2555995 | Sheyla M Aviles Cortes | Address on File | | | | | | |
| 2485462 | SHEYLA M COLON ORTIZ | Address on File | | | | | | |
| 2553498 | Sheyla M Vazquez Herrera | Address on File | | | | | | |
| 2467255 | Sheyla Marchese Perez | Address on File | | | | | | |
| 2507925 | Sheyla Marie Pacheco Rodriguez | Address on File | | | | | | |
| 2511660 | Sheyla Martinez Martinez | Address on File | | | | | | |
| 2504936 | SHEYLA N SEPULVEDA APONTE | Address on File | | | | | | |
| 2517453 | Sheyla R. Garcia Ramirez | Address on File | | | | | | |
| 2498114 | SHEYLA S RIOS GONZALEZ | Address on File | | | | | | |
| 2532431 | Sheyla Torres Ortiz | Address on File | | | | | | |
| 2330727 | Sheyla Yulfo Mendez | Address on File | | | | | | |
| 2510885 | Sheylamarie Roman Domenech | Address on File | | | | | | |
| 2509309 | Sheylaritza Rivera Rivera | Address on File | | | | | | |
| 2503286 | SHEYLLA  CAMERON GONZALEZ | Address on File | | | | | | |
| 2534547 | Sheyra Aviles Casillas | Address on File | | | | | | |
| 2559970 | Sheyra Colon Ortiz | Address on File | | | | | | |
| 2505847 | SHIARA  MARINANGELI ORTIZ | Address on File | | | | | | |
| 2492977 | SHIARA  RIVERA CINTRON | Address on File | | | | | | |
| 2518196 | Shiara Cabrera | Address on File | | | | | | |
| 2542127 | Shiara La Porte Torres | Address on File | | | | | | |
| 2447191 | Shiara Liz Ramos Cotto | Address on File | | | | | | |
| 2559400 | Shiara M Francisquini Oquendo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2521269 | Shiara M Molina Torres | Address on File | | | | | | |
| 2501265 | SHIERLY  BERRIOS TORRES | Address on File | | | | | | |
| 2527391 | Shierly Berrios Torres | Address on File | | | | | | |
| 2386164 | Shiomara Frontanez Irizarry | Address on File | | | | | | |
| 2537875 | Shireen G Ortiz Descartes | Address on File | | | | | | |
| 2472301 | SHIRLEY  CARDONA CAPO | Address on File | | | | | | |
| 2472746 | SHIRLEY  FRANCO APONTE | Address on File | | | | | | |
| 2491782 | SHIRLEY  MENDEZ GUZMAN | Address on File | | | | | | |
| 2483507 | SHIRLEY  ORTIZ ROSARIO | Address on File | | | | | | |
| 2503172 | SHIRLEY  RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 2491687 | SHIRLEY  VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2475046 | SHIRLEY  VELEZ BOBE | Address on File | | | | | | |
| 2444206 | Shirley A Aponte Pagan | Address on File | | | | | | |
| 2469016 | Shirley A Canales Rodriguez | Address on File | | | | | | |
| 2449520 | Shirley A Casillas Correa | Address on File | | | | | | |
| 2502815 | SHIRLEY A COLON CRUZ | Address on File | | | | | | |
| 2503168 | SHIRLEY A RAMOS CARABALLO | Address on File | | | | | | |
| 2550423 | Shirley Alejandro Velez | Address on File | | | | | | |
| 2498965 | SHIRLEY ANN  FIGUROA FIGUEROA | Address on File | | | | | | |
| 2460567 | Shirley Ann Hayes De Rdz | Address on File | | | | | | |
| 2298630 | Shirley Ann Nunez Rodriguez | Address on File | | | | | | |
| 2541697 | Shirley Aviles Aviles | Address on File | | | | | | |
| 2385711 | Shirley Cardona Flores | Address on File | | | | | | |
| 2267303 | Shirley Colon Cruz | Address on File | | | | | | |
| 2346501 | Shirley Correa Velazquez | Address on File | | | | | | |
| 2498997 | SHIRLEY D OJEDA ROMAN | Address on File | | | | | | |
| 2343889 | Shirley Diaz Padilla | Address on File | | | | | | |
| 2524459 | Shirley Guzman Figueroa | Address on File | | | | | | |
| 2535063 | Shirley I Millan Rivera | Address on File | | | | | | |
| 2486895 | SHIRLEY I RIVERA NIEVES | Address on File | | | | | | |
| 2520978 | Shirley I Soto Estrada | Address on File | | | | | | |
| 2343041 | Shirley Irizarry Davila | Address on File | | | | | | |
| 2279085 | Shirley J J Villafane Colon | Address on File | | | | | | |
| 2543367 | Shirley Lugo Barbosa | Address on File | | | | | | |
| 2439345 | Shirley M Cintron Irizarry | Address on File | | | | | | |
| 2441494 | Shirley M Jusino Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2479785 | SHIRLEY M SAEZ RIVERA | Address on File | | | | | | |
| 2566151 | Shirley M Sanchez Rivera | Address on File | | | | | | |
| 2507888 | Shirley M Torres Cintron | Address on File | | | | | | |
| 2507261 | SHIRLEY M VEGA RODRIGUEZ | Address on File | | | | | | |
| 2536268 | Shirley Martinez Rosario | Address on File | | | | | | |
| 2256813 | Shirley Martinez Velazquez | Address on File | | | | | | |
| 2559040 | Shirley Mejias Guzman | Address on File | | | | | | |
| 2525781 | Shirley N. Birriel Osorio | Address on File | | | | | | |
| 2467970 | Shirley Nazario Romero | Address on File | | | | | | |
| 2327693 | Shirley Quinones Santos | Address on File | | | | | | |
| 2394721 | Shirley Reyes Delgado | Address on File | | | | | | |
| 2543729 | Shirley Rodriguez Baez | Address on File | | | | | | |
| 2301732 | Shirley Rodriguez Melendez | Address on File | | | | | | |
| 2511610 | Shirley Roman Santiago | Address on File | | | | | | |
| 2527298 | Shirley Rosario Amaro | Address on File | | | | | | |
| 2517979 | Shirley S Valentin Jusino, | Address on File | | | | | | |
| 2397777 | Shirley S Vokac Sayles | Address on File | | | | | | |
| 2516983 | Shirley Sanchez Martinez | Address on File | | | | | | |
| 2333926 | Shirley Sanchez Matos | Address on File | | | | | | |
| 2465448 | Shirley Santos Bou | Address on File | | | | | | |
| 2556441 | Shirley Tavares | Address on File | | | | | | |
| 2550831 | Shirley Torres | Address on File | | | | | | |
| 2484580 | SHIRLEY V OCASIO DE LEON | Address on File | | | | | | |
| 2565986 | Shirley W Pagan Ocasio | Address on File | | | | | | |
| 2519029 | Shirley Zambrana Neris | Address on File | | | | | | |
| 2492994 | SHIRLY  SANCHEZ ZAYAS | Address on File | | | | | | |
| 2449288 | Shirly A Anne Rivera Morales | Address on File | | | | | | |
| 2515107 | Shirly A Rodriguez Mendoza | Address on File | | | | | | |
| 2430978 | Shirly Borrero Medina | Address on File | | | | | | |
| 2389664 | Shomara Ramirez Calo | Address on File | | | | | | |
| 2355732 | SHULL CRANE,VIRGINIA | Address on File | | | | | | |
| 2524326 | Shyara Liz Alvelo Rodriguez | Address on File | | | | | | |
| 2556709 | Shylene De Jesus Rivera | Address on File | | | | | | |
| 2469532 | Shylene S Lopez Garcia | Address on File | | | | | | |
| 2400555 | SIACA CANALS,MIRIAM J | Address on File | | | | | | |
| 2352685 | SIACA GAUTIER,LIBERTAD | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401750 | SIACA VELEZ,CARMEN D | Address on File | | | | | | |
| 2374291 | Siami Rodriguez Munoz | Address on File | | | | | | |
| 2477618 | SIANY M RIVERA MELENDEZ | Address on File | | | | | | |
| 2534270 | Siarez Si Aviles | Address on File | | | | | | |
| 2557636 | Sibelle Roman Estremera | Address on File | | | | | | |
| 2516639 | Sibelli Rosa Gonzalez | Address on File | | | | | | |
| 2347829 | SIBERON ALBERTORIO,JERICA | Address on File | | | | | | |
| 2347828 | SIBERON ALBERTORIO,JESSIMAR | Address on File | | | | | | |
| 2348460 | SIBERON HERNANDEZ,WENDELL | Address on File | | | | | | |
| 2413530 | SIBERON NAPOLEONI,CARLA T | Address on File | | | | | | |
| 2302707 | Sibia Bermudez Quinones | Address on File | | | | | | |
| 2505138 | SIBIL  GARCIA MUNOZ | Address on File | | | | | | |
| 2355699 | SICARD RIVERA,PEDRO C | Address on File | | | | | | |
| 2418925 | SICARD VELAZQUEZ,GLADYS E | Address on File | | | | | | |
| 2400543 | SICARDO DIJOLS,MILAGROS | Address on File | | | | | | |
| 2414305 | SICARDO RODRIGUEZ,CARMEN A | Address on File | | | | | | |
| 2485566 | SICMARY  OLIVIERI RODRIGUEZ | Address on File | | | | | | |
| 2541674 | Sidarma L Marrero Marrero | Address on File | | | | | | |
| 2434569 | Siderico Pabon Vega | Address on File | | | | | | |
| 2499431 | SIDNEY  MANGUAL CRUZ | Address on File | | | | | | |
| 2468502 | Sidney Betancourt Flores | Address on File | | | | | | |
| 2441579 | Sidney Delgado Garcia | Address on File | | | | | | |
| 2448956 | Sidney Harris Gonzalez | Address on File | | | | | | |
| 2520395 | Sidney Rivera Santiago | Address on File | | | | | | |
| 2444021 | Sidney Rodriguez Jusino | Address on File | | | | | | |
| 2391306 | Sidney W Valentin Rivera | Address on File | | | | | | |
| 2543870 | Sidnia J Velez Gonzalez | Address on File | | | | | | |
| 2558342 | Sidnia Rosa Rivera | Address on File | | | | | | |
| 2354160 | SIEBENS RODRIGUEZ,SAHADIA S | Address on File | | | | | | |
| 2354159 | SIEBENS RODRIGUEZ,SAHIRA N | Address on File | | | | | | |
| 2412723 | SIERRA ALICEA,MARIA | Address on File | | | | | | |
| 2359292 | SIERRA ANDUJAR,LYDIA I | Address on File | | | | | | |
| 2370256 | SIERRA AVILES,ALFREDO | Address on File | | | | | | |
| 2369922 | SIERRA BONILLA,MILAGROS | Address on File | | | | | | |
| 2532469 | Sierra Burgos Evelyn | Address on File | | | | | | |
| 2419752 | SIERRA CABEZUDO,CARMEN DE L | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416054 | SIERRA CARABALLO,SONIA I | Address on File | | | | | | |
| 2368833 | SIERRA CARMONA,MIGUEL A | Address on File | | | | | | |
| 2405674 | SIERRA CARTAGENA,CARMEN V | Address on File | | | | | | |
| 2359635 | SIERRA CARTAGENA,MIRIAM N | Address on File | | | | | | |
| 2400793 | SIERRA COLON,MARISABEL | Address on File | | | | | | |
| 2415077 | SIERRA CONCEPCION,PEDRO J | Address on File | | | | | | |
| 2413265 | SIERRA DE LEON,ENID | Address on File | | | | | | |
| 2405066 | SIERRA DIAZ,LUZ M | Address on File | | | | | | |
| 2368353 | SIERRA DIAZ,MARIA L | Address on File | | | | | | |
| 2425302 | Sierra Efrain Rivera | Address on File | | | | | | |
| 2529973 | Sierra Garcia Juan C | Address on File | | | | | | |
| 2404125 | SIERRA GONZALEZ,NOELIA | Address on File | | | | | | |
| 2368364 | SIERRA GRAJALES,VIOLET | Address on File | | | | | | |
| 2349160 | SIERRA GUADALUPE,JOSE A | Address on File | | | | | | |
| 2407249 | SIERRA HERNANDEZ,NORBERTO | Address on File | | | | | | |
| 2363022 | SIERRA IRIZARRY,MARIA E | Address on File | | | | | | |
| 2403822 | SIERRA IRIZARRY,NILDA | Address on File | | | | | | |
| 2419694 | SIERRA IRIZARRY,VIRGEN M | Address on File | | | | | | |
| 2530432 | Sierra Lopez Lourdes | Address on File | | | | | | |
| 2350829 | SIERRA LOPEZ,JUANITA | Address on File | | | | | | |
| 2353010 | SIERRA MAISONET,WILLIAM | Address on File | | | | | | |
| 2544637 | Sierra Maldonado Rafael Vla | Address on File | | | | | | |
| 2412263 | SIERRA MALDONADO,ALFONSO | Address on File | | | | | | |
| 2405649 | SIERRA MALDONADO,JENNY | Address on File | | | | | | |
| 2353854 | SIERRA MARTINEZ,AIDA | Address on File | | | | | | |
| 2356266 | SIERRA MARTINEZ,NYDIA | Address on File | | | | | | |
| 2401843 | SIERRA MARTINEZ,REINALDO | Address on File | | | | | | |
| 2370984 | SIERRA MAYSONET,REINALDO | Address on File | | | | | | |
| 2364677 | SIERRA MEDINA,CARMEN R | Address on File | | | | | | |
| 2369731 | SIERRA MELENDEZ,ANA C | Address on File | | | | | | |
| 2402081 | SIERRA MELENDEZ,DELIA M | Address on File | | | | | | |
| 2370014 | SIERRA MERCED,CARMEN B | Address on File | | | | | | |
| 2363139 | SIERRA MERCED,CARMEN G | Address on File | | | | | | |
| 2403516 | SIERRA MILIAN,NERY | Address on File | | | | | | |
| 2411316 | SIERRA MONTERO,VICTOR | Address on File | | | | | | |
| 2353240 | SIERRA MORALES,CECILIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2361710 | SIERRA MORALES,CECILIA E | Address on File | | | | | | |
| 2365155 | SIERRA NAVARRO,LYDIA J | Address on File | | | | | | |
| 2404309 | SIERRA ORTIZ,CARMEN M | Address on File | | | | | | |
| 2408258 | SIERRA PAGAN,DORIS M | Address on File | | | | | | |
| 2415908 | SIERRA PAGAN,JULIA R | Address on File | | | | | | |
| 2450225 | Sierra Perez Angel L. | Address on File | | | | | | |
| 2411102 | SIERRA PIMENTEL,ANA D | Address on File | | | | | | |
| 2418488 | SIERRA PLAZA,GLADYS E | Address on File | | | | | | |
| 2369487 | SIERRA PLAZA,WILBERTO | Address on File | | | | | | |
| 2348866 | SIERRA QUINONES,ELISA | Address on File | | | | | | |
| 2417570 | SIERRA QUIROS,ANGEL C | Address on File | | | | | | |
| 2529938 | Sierra Ramos Luz D | Address on File | | | | | | |
| 2530336 | Sierra Ramos Yaritza | Address on File | | | | | | |
| 2415935 | SIERRA RIVERA,HILDA T | Address on File | | | | | | |
| 2351728 | SIERRA RIVERA,JOSE F | Address on File | | | | | | |
| 2353859 | SIERRA RIVERA,SAMUEL | Address on File | | | | | | |
| 2417652 | SIERRA RIVERA,VICTOR J | Address on File | | | | | | |
| 2414891 | SIERRA ROBLES,ELSA M | Address on File | | | | | | |
| 2542315 | Sierra Rodriguez Awilda I | Address on File | | | | | | |
| 2422954 | SIERRA RODRIGUEZ,ANGEL R | Address on File | | | | | | |
| 2421735 | SIERRA RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2400270 | SIERRA RODRIGUEZ,SMYRNA | Address on File | | | | | | |
| 2364077 | SIERRA RODRIGUEZ,WANDA D | Address on File | | | | | | |
| 2412855 | SIERRA ROJAS,GLADYS | Address on File | | | | | | |
| 2410795 | SIERRA ROSA,OLGA L | Address on File | | | | | | |
| 2558724 | Sierra Ruiz Da M Aris | Address on File | | | | | | |
| 2364977 | SIERRA RUIZ,CARLOS J | Address on File | | | | | | |
| 2409184 | SIERRA RUIZ,JOSE A | Address on File | | | | | | |
| 2360642 | SIERRA SERRANO,ANASTACIA | Address on File | | | | | | |
| 2356890 | SIERRA SIERRA,ANGEL | Address on File | | | | | | |
| 2423108 | SIERRA SIERRA,MAYRA | Address on File | | | | | | |
| 2415691 | SIERRA SOLLA,LAURA S | Address on File | | | | | | |
| 2405539 | SIERRA SOTO,EDWIN | Address on File | | | | | | |
| 2355315 | SIERRA TORRES,CARMEN M | Address on File | | | | | | |
| 2418064 | SIERRA TORRES,JULIA E | Address on File | | | | | | |
| 2422219 | SIERRA TORRES,MARIA DEL C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414125 | SIERRA TORRES,SANDRA | Address on File | | | | | | |
| 2349837 | SIERRA VANGA,IVELISSE | Address on File | | | | | | |
| 2529493 | Sierra Vargas Evarista | Address on File | | | | | | |
| 2422439 | SIERRA VELAZQUEZ,MARIA E | Address on File | | | | | | |
| 2419340 | SIERRA VIERA,RADAMES | Address on File | | | | | | |
| 2487273 | SIFGREDO  PEREZ ROMAN | Address on File | | | | | | |
| 2407169 | SIFONTE RIVERA,ISABEL | Address on File | | | | | | |
| 2402984 | SIFONTE RIVERA,NEREIDA | Address on File | | | | | | |
| 2369987 | SIFONTES PEREZ,VESTA | Address on File | | | | | | |
| 2352308 | SIFONTES RAMIREZ,SANDRA | Address on File | | | | | | |
| 2451411 | Sifre A Roman | Address on File | | | | | | |
| 2290982 | Sifredo A A Nicolay Rodrigue | Address on File | | | | | | |
| 2545433 | Sifredo Acaron Osorio | Address on File | | | | | | |
| 2464595 | Sifredo Asencio Torres | Address on File | | | | | | |
| 2539880 | Sifredo J Acosta Acosta | Address on File | | | | | | |
| 2533813 | Sifredo Maisonet Maldonado | Address on File | | | | | | |
| 2263017 | Sifredo Rivera Baez | Address on File | | | | | | |
| 2422767 | SIFUENTES REYES,DAMARIS | Address on File | | | | | | |
| 2446157 | Sigberto Miranda Mercado | Address on File | | | | | | |
| 2475332 | SIGDIA L MALDONADO IRIZARRY | Address on File | | | | | | |
| 2478062 | SIGFREDO  CARRION DOMENA | Address on File | | | | | | |
| 2506959 | SIGFREDO  CARRION DOMENA | Address on File | | | | | | |
| 2494163 | SIGFREDO  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2284807 | Sigfredo A Acosta Ortiz | Address on File | | | | | | |
| 2329577 | Sigfredo Acevedo Vazquez | Address on File | | | | | | |
| 2544456 | Sigfredo Aguilar Alvarez | Address on File | | | | | | |
| 2299344 | Sigfredo Aguilar Roman | Address on File | | | | | | |
| 2536504 | Sigfredo Albertorio | Address on File | | | | | | |
| 2455397 | Sigfredo Alvarez Perez | Address on File | | | | | | |
| 2377498 | Sigfredo Arce Aponte | Address on File | | | | | | |
| 2519128 | Sigfredo Arce Izquierdo | Address on File | | | | | | |
| 2434717 | Sigfredo Aviles Rivera | Address on File | | | | | | |
| 2287050 | Sigfredo Ayala Morales | Address on File | | | | | | |
| 2384127 | Sigfredo Benavent Iguina | Address on File | | | | | | |
| 2461586 | Sigfredo Bravo Perez | Address on File | | | | | | |
| 2435311 | Sigfredo Caban Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2256485 | Sigfredo Cabrera Jimenez | Address on File | | | | | | |
| 2463074 | Sigfredo Cancela Serrano | Address on File | | | | | | |
| 2289932 | Sigfredo Carrasquillo Lopez | Address on File | | | | | | |
| 2392410 | Sigfredo Carrión González | Address on File | | | | | | |
| 2386021 | Sigfredo Castillo Quiyones | Address on File | | | | | | |
| 2385549 | Sigfredo Colon Rincon | Address on File | | | | | | |
| 2521527 | Sigfredo Cruz Martinez | Address on File | | | | | | |
| 2301222 | Sigfredo Cruz Sola | Address on File | | | | | | |
| 2384094 | Sigfredo Cuevas Perez | Address on File | | | | | | |
| 2437559 | Sigfredo Delgado Martinez | Address on File | | | | | | |
| 2258208 | Sigfredo Garces Maldonado | Address on File | | | | | | |
| 2554905 | Sigfredo Garcia Valcarcel | Address on File | | | | | | |
| 2265289 | Sigfredo Gil Gil | Address on File | | | | | | |
| 2456980 | Sigfredo Gonzalez Reyes | Address on File | | | | | | |
| 2257488 | Sigfredo Gonzalez Rodri | Address on File | | | | | | |
| 2547035 | Sigfredo Guzman Olivo | Address on File | | | | | | |
| 2300788 | Sigfredo Irizarry Santiago | Address on File | | | | | | |
| 2393950 | Sigfredo J Cruz Perez | Address on File | | | | | | |
| 2452746 | Sigfredo Lopez Lopez | Address on File | | | | | | |
| 2288349 | Sigfredo Lugo Garcia | Address on File | | | | | | |
| 2261373 | Sigfredo Machuca Colon | Address on File | | | | | | |
| 2533757 | Sigfredo Maisonet Reyes | Address on File | | | | | | |
| 2381243 | Sigfredo Martinez Rivera | Address on File | | | | | | |
| 2343922 | Sigfredo Mendez Gonzalez | Address on File | | | | | | |
| 2317428 | Sigfredo Miranda Medina | Address on File | | | | | | |
| 2387085 | Sigfredo Miranda Pena | Address on File | | | | | | |
| 2433829 | Sigfredo Morales Mercado | Address on File | | | | | | |
| 2303085 | Sigfredo Negron Delgado | Address on File | | | | | | |
| 2340588 | Sigfredo Ojeda Hernandez | Address on File | | | | | | |
| 2469263 | Sigfredo Ortiz Ortega | Address on File | | | | | | |
| 2284663 | Sigfredo Ortiz Valladares | Address on File | | | | | | |
| 2378745 | Sigfredo Otero Figueroa | Address on File | | | | | | |
| 2432622 | Sigfredo Otero Fragoso | Address on File | | | | | | |
| 2395738 | Sigfredo Pabon Quiles | Address on File | | | | | | |
| 2425790 | Sigfredo Pagan Ruiz | Address on File | | | | | | |
| 2321818 | Sigfredo Patino Chaparro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314119 | Sigfredo Pellot Zeno | Address on File | | | | | | |
| 2346483 | Sigfredo Perez Castro | Address on File | | | | | | |
| 2332102 | Sigfredo Perez Molina | Address on File | | | | | | |
| 2276430 | Sigfredo Perez Vazqueztell | Address on File | | | | | | |
| 2275961 | Sigfredo Pons Fontana | Address on File | | | | | | |
| 2550322 | Sigfredo Qui?Ones Figueroa | Address on File | | | | | | |
| 2371413 | Sigfredo Riestra Pagan | Address on File | | | | | | |
| 2323512 | Sigfredo Rivera Curet | Address on File | | | | | | |
| 2531348 | Sigfredo Rivera Melendez | Address on File | | | | | | |
| 2510493 | Sigfredo Rivera Negron | Address on File | | | | | | |
| 2380864 | Sigfredo Rivera Picon | Address on File | | | | | | |
| 2294528 | Sigfredo Rivera Sierra | Address on File | | | | | | |
| 2321761 | Sigfredo Rodriguez Ayala | Address on File | | | | | | |
| 2538626 | Sigfredo Rodriguez G Onzalez | Address on File | | | | | | |
| 2397847 | Sigfredo Rodriguez Isaac | Address on File | | | | | | |
| 2565435 | Sigfredo Rosado Hernandez | Address on File | | | | | | |
| 2437904 | Sigfredo S Mercado Acevedo Acevedo | Address on File | | | | | | |
| 2286796 | Sigfredo Santiago Santiago | Address on File | | | | | | |
| 2269782 | Sigfredo Torres Colon | Address on File | | | | | | |
| 2451573 | Sigfredo Torres Moore | Address on File | | | | | | |
| 2548569 | Sigfredo Valle Ortiz | Address on File | | | | | | |
| 2425875 | Sigfredo Vargas Pagan | Address on File | | | | | | |
| 2464045 | Sigfredo Vega Melendez | Address on File | | | | | | |
| 2426222 | Sigfredo Vega Rosario | Address on File | | | | | | |
| 2309688 | Sigfredo Velez Valles | Address on File | | | | | | |
| 2386234 | Sigfredy Gonzalez Mendez | Address on File | | | | | | |
| 2485923 | SIGFRIDO  STEIDEL ORTIZ | Address on File | | | | | | |
| 2322915 | Sigfrido A Morales Diaz | Address on File | | | | | | |
| 2390971 | Sigfrido A. Reyes Santiago | Address on File | | | | | | |
| 2331986 | Sigfrido De Jesus Rivera | Address on File | | | | | | |
| 2391651 | Sigfrido Delgado Delgado | Address on File | | | | | | |
| 2326259 | Sigfrido Diaz Ruiz | Address on File | | | | | | |
| 2298753 | Sigfrido Feliciano Grafals | Address on File | | | | | | |
| 2258911 | Sigfrido Gonzalez Mercado | Address on File | | | | | | |
| 2257638 | Sigfrido N Sotomayor Urban | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471062 | Sigfrido Steidel Figueroa | Address on File | | | | | | |
| 2272601 | Sigfrido Steidel Ortiz | Address on File | | | | | | |
| 2328391 | Sigfrido Velez Molina | Address on File | | | | | | |
| 2566352 | Sigilfredo Batista Morales | Address on File | | | | | | |
| 2385868 | Sigilfredo Batista Rivera | Address on File | | | | | | |
| 2295675 | Sigilfredo Enchautegui Rodriguez | Address on File | | | | | | |
| 2381682 | Sigilfredo Rivera Rodriguez | Address on File | | | | | | |
| 2391714 | Sigisfredo Rolon Nieves | Address on File | | | | | | |
| 2450077 | Sigma L Colon Otero | Address on File | | | | | | |
| 2557421 | Sigma V Reyes Colon | Address on File | | | | | | |
| 2507609 | Sigmarie Cruz Santiago | Address on File | | | | | | |
| 2388755 | Signa Cabrera Torres | Address on File | | | | | | |
| 2284223 | Signia M M Flores Montalvo | Address on File | | | | | | |
| 2484938 | SIGRID  RAMIREZ WEBER | Address on File | | | | | | |
| 2481020 | SIGRID A CRESPO ROSADO | Address on File | | | | | | |
| 2331621 | Sigrid Castro Franceschi | Address on File | | | | | | |
| 2274529 | Sigrid Cordero Rodrigue | Address on File | | | | | | |
| 2512503 | Sigrid M Ramos Rivera | Address on File | | | | | | |
| 2509998 | Sigrid Nazario Del Toro | Address on File | | | | | | |
| 2343699 | Sigrid Raldiris Aguayo | Address on File | | | | | | |
| 2516299 | Sigrid V Morales Rosario | Address on File | | | | | | |
| 2533688 | Sigridmarie Vargas Perez | Address on File | | | | | | |
| 2415533 | SIGURANY PEREZ,WANDA I | Address on File | | | | | | |
| 2394112 | Sila Andino Pastrana | Address on File | | | | | | |
| 2489934 | SILDA  PEREZ GONZALEZ | Address on File | | | | | | |
| 2449205 | Silda M Rubio Barreto | Address on File | | | | | | |
| 2276319 | Silda R Echevarria Rodz | Address on File | | | | | | |
| 2323636 | Sildana Cordero Santiago | Address on File | | | | | | |
| 2400467 | SILEN RODRIGUEZ,MIRIAM | Address on File | | | | | | |
| 2393454 | Silene Mendoza Rodriguez | Address on File | | | | | | |
| 2325731 | Silfa Mendez Rodriguez | Address on File | | | | | | |
| 2265846 | Siliana Quiles Oliveras | Address on File | | | | | | |
| 2495561 | SILIVET  CASTRO RODRIGUEZ | Address on File | | | | | | |
| 2527714 | Silivet Castro Rodriguez | Address on File | | | | | | |
| 2510705 | Silka A Robles Ilarraza | Address on File | | | | | | |
| 2507725 | Silka E. Rivera Beltran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2495573 | SILKA J FELICIANO ECHEVARRIA | Address on File | | | | | | |
| 2341610 | Silka Santana Santana | Address on File | | | | | | |
| 2484060 | SILKA Y HEREDIA PACHECO | Address on File | | | | | | |
| 2498893 | SILKIA  SOTO ROMAN | Address on File | | | | | | |
| 2479030 | SILKIA  ZAMBRANA GONZALEZ | Address on File | | | | | | |
| 2514246 | Silkia Girona Bonilla | Address on File | | | | | | |
| 2445279 | Silkia M Figueroa Sierra | Address on File | | | | | | |
| 2270512 | Silkia M M Rodriguez Santiag | Address on File | | | | | | |
| 2441343 | Silkia M Martinez Dones | Address on File | | | | | | |
| 2450268 | Silkia M Rivera Torres | Address on File | | | | | | |
| 2429639 | Silkia M Rodriguez Alvarez | Address on File | | | | | | |
| 2424949 | Silkia M Rosario Rodriguez | Address on File | | | | | | |
| 2515133 | Silkia Mendez Perez | Address on File | | | | | | |
| 2500512 | SILKIA N CRUZ BAEZ | Address on File | | | | | | |
| 2260320 | Silkia Ramos Vazquez | Address on File | | | | | | |
| 2506167 | SILKIA Y LOPEZ CUEVAS | Address on File | | | | | | |
| 2475099 | SILKIA Y VELEZ ORTIZ | Address on File | | | | | | |
| 2487435 | SILMA  GONZALEZ DELGADO | Address on File | | | | | | |
| 2387158 | Silma Barbot Sosa | Address on File | | | | | | |
| 2335305 | Silma Cruz Molina | Address on File | | | | | | |
| 2521370 | Silma D Collazo De Leon | Address on File | | | | | | |
| 2486657 | SILMA E MORENO PADILLA | Address on File | | | | | | |
| 2566622 | Silma E Robledo De Leon | Address on File | | | | | | |
| 2509418 | Silma E Valentin Morales | Address on File | | | | | | |
| 2262866 | Silma H H Navarro Quiles | Address on File | | | | | | |
| 2451377 | Silma I Benitez Gerardino | Address on File | | | | | | |
| 2544620 | Silma I Miranda Rodriguez | Address on File | | | | | | |
| 2515945 | Silma J Vega Rosado | Address on File | | | | | | |
| 2443427 | Silma L Velez Flores | Address on File | | | | | | |
| 2269086 | Silma Perez Silma | Address on File | | | | | | |
| 2269806 | Silma Vega Paredes | Address on File | | | | | | |
| 2436056 | Silma Velazquez Rodriguez | Address on File | | | | | | |
| 2503627 | SILMAR  MARRERO CLASS | Address on File | | | | | | |
| 2488081 | SILMARIE  ALDAHONDO MEDINA | Address on File | | | | | | |
| 2524730 | Silmarie Rivera Prado | Address on File | | | | | | |
| 2555093 | Silmary Maysonet Machado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541450 | Silmary Velazquez Feliciano | Address on File | | | | | | |
| 2492691 | SILMARYS  CASAS RIVERA | Address on File | | | | | | |
| 2531106 | Silmarys Almodovar Calendario | Address on File | | | | | | |
| 2522326 | Silmirey Alvarez Ponce | Address on File | | | | | | |
| 2506426 | SILO E NEGRONI PENA | Address on File | | | | | | |
| 2493107 | SILQUIA  QUINONES MARCANO | Address on File | | | | | | |
| 2459604 | Silva      De L Alfonso Garay | Address on File | | | | | | |
| 2365724 | SILVA ACOSTA,HUMBERTO | Address on File | | | | | | |
| 2404970 | SILVA ALBERTY,MARIA DEL CARMEN | Address on File | | | | | | |
| 2416895 | SILVA ALONSO,INGRID I | Address on File | | | | | | |
| 2352788 | SILVA ARZON,ROBERTO A | Address on File | | | | | | |
| 2353955 | SILVA BARBER,FRANCES T | Address on File | | | | | | |
| 2363629 | SILVA BAYRON,CARMEN N | Address on File | | | | | | |
| 2420541 | SILVA BERMUDEZ,MYRTHA | Address on File | | | | | | |
| 2409224 | SILVA BERNIER,BELEN | Address on File | | | | | | |
| 2362544 | SILVA BERNIER,JOSE V | Address on File | | | | | | |
| 2410038 | SILVA CARLE,LUZ S | Address on File | | | | | | |
| 2422586 | SILVA CINTRON,MAYRA | Address on File | | | | | | |
| 2404703 | SILVA CLAUDIO,MARIA E | Address on File | | | | | | |
| 2355488 | SILVA CRESPO,ROSA M | Address on File | | | | | | |
| 2362429 | SILVA CRUZ,ALBERTO | Address on File | | | | | | |
| 2411980 | SILVA CRUZ,MANUELA | Address on File | | | | | | |
| 2412440 | SILVA CRUZ,MERIDA | Address on File | | | | | | |
| 2349442 | SILVA CUEVAS,ELEAZAR | Address on File | | | | | | |
| 2401510 | SILVA FUENTES,ELSIE | Address on File | | | | | | |
| 2403232 | SILVA GOMEZ,ISIDRO | Address on File | | | | | | |
| 2357079 | SILVA GONZALEZ,CARMEN J | Address on File | | | | | | |
| 2370227 | SILVA GONZALEZ,EMMA | Address on File | | | | | | |
| 2348733 | SILVA GONZALEZ,HIGINIO | Address on File | | | | | | |
| 2411106 | SILVA GONZALEZ,NORMA I | Address on File | | | | | | |
| 2407156 | SILVA GUILFU,BASILIA | Address on File | | | | | | |
| 2354402 | SILVA HERNANDEZ,MAGALY | Address on File | | | | | | |
| 2360339 | SILVA HERNANDEZ,NOEL | Address on File | | | | | | |
| 2420964 | SILVA HERNANDEZ,YEIDY R | Address on File | | | | | | |
| 2418214 | SILVA HUYKE,CARMEN D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351802 | SILVA IGNACIO,MERCEDES | Address on File | | | | | | |
| 2414019 | SILVA LLINAS,RAMONA | Address on File | | | | | | |
| 2405999 | SILVA LUCIANO,ANA A | Address on File | | | | | | |
| 2364926 | SILVA LUCIANO,MIGDALIA | Address on File | | | | | | |
| 2566028 | Silva M Melendez | Address on File | | | | | | |
| 2473412 | SILVA M RIOS ESCRIBANO | Address on File | | | | | | |
| 2348881 | SILVA MADRE,ESPERANZA | Address on File | | | | | | |
| 2451097 | Silva Maldonado Margarita | Address on File | | | | | | |
| 2418036 | SILVA MARTINEZ,AIDA I | Address on File | | | | | | |
| 2354540 | SILVA MARTINEZ,ANATOLIA | Address on File | | | | | | |
| 2359890 | SILVA MARTINEZ,FULVIA | Address on File | | | | | | |
| 2348045 | SILVA MARTINEZ,INES | Address on File | | | | | | |
| 2412870 | SILVA MARTINEZ,MARIA C | Address on File | | | | | | |
| 2408972 | SILVA MARTINEZ,MIGUEL A | Address on File | | | | | | |
| 2352202 | SILVA MATOS,ANA I | Address on File | | | | | | |
| 2358122 | SILVA MATOS,MIRTA N | Address on File | | | | | | |
| 2352217 | SILVA MELENDEZ,DORA E | Address on File | | | | | | |
| 2416642 | SILVA MERCED,EVA R | Address on File | | | | | | |
| 2364537 | SILVA MORALES,SONIA M | Address on File | | | | | | |
| 2424467 | Silva N Cintron Carmen N. | Address on File | | | | | | |
| 2411184 | SILVA OCASIO,HILDA A | Address on File | | | | | | |
| 2453135 | Silva Octavio Quintero | Address on File | | | | | | |
| 2421721 | SILVA ORTIZ,MARIA I | Address on File | | | | | | |
| 2414762 | SILVA ORTIZ,MELBA I | Address on File | | | | | | |
| 2356712 | SILVA PEGUERO,NILSA | Address on File | | | | | | |
| 2418168 | SILVA PIAZZA,ROSANA M | Address on File | | | | | | |
| 2364210 | SILVA RAMIREZ,FRANCES | Address on File | | | | | | |
| 2414323 | SILVA RAMIREZ,IRAIDA H | Address on File | | | | | | |
| 2415516 | SILVA RAMIREZ,MAYRA A | Address on File | | | | | | |
| 2410014 | SILVA REYES,LUIS R | Address on File | | | | | | |
| 2421231 | SILVA REYES,WILMA | Address on File | | | | | | |
| 2366522 | SILVA RIOS,JANNETTE | Address on File | | | | | | |
| 2405512 | SILVA RIOS,LILLIAN | Address on File | | | | | | |
| 2400751 | SILVA RIVERA,FLOR M | Address on File | | | | | | |
| 2349332 | SILVA RIVERA,GRACIELA | Address on File | | | | | | |
| 2417183 | SILVA RIVERA,OLGA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2399905 | SILVA RIVERA,RAMONITA | Address on File | | | | | | |
| 2348882 | SILVA RODRIGUEZ,ESPERANZA | Address on File | | | | | | |
| 2361274 | SILVA RODRIGUEZ,GILBERTO | Address on File | | | | | | |
| 2422813 | SILVA ROMAN,MABEL | Address on File | | | | | | |
| 2348656 | SILVA SANCHEZ,ARTEMIO | Address on File | | | | | | |
| 2407427 | SILVA SOTO,ORLANDO | Address on File | | | | | | |
| 2413550 | SILVA SUAREZ,EDNA E | Address on File | | | | | | |
| 2403989 | SILVA TORRES,TERESA | Address on File | | | | | | |
| 2420710 | SILVA VAZQUEZ,PASCUAL | Address on File | | | | | | |
| 2367920 | SILVA VELAZQUEZ,GLORIA E | Address on File | | | | | | |
| 2408253 | SILVA VELEZ,DORIS W | Address on File | | | | | | |
| 2364182 | SILVA VIDAL,JEANETTE M | Address on File | | | | | | |
| 2400810 | SILVA VIERA,AMARYLLIS | Address on File | | | | | | |
| 2348775 | SILVA VIRELLA,NELLIE | Address on File | | | | | | |
| 2348108 | SILVA VISALDEN,AURORA | Address on File | | | | | | |
| 2407879 | SILVA,ELLIOT A | Address on File | | | | | | |
| 2368451 | SILVA,EVELYN | Address on File | | | | | | |
| 2410888 | SILVAGNOLI LOPEZ,HILDA R | Address on File | | | | | | |
| 2413200 | SILVAGNOLI MANUEL,ROSA I | Address on File | | | | | | |
| 2415418 | SILVAGNOLI MANUEL,WANDA | Address on File | | | | | | |
| 2254615 | Silvano Vega Rivera | Address on File | | | | | | |
| 2328354 | Silveria Avila Flores | Address on File | | | | | | |
| 2302388 | Silveria Crespo Claudio | Address on File | | | | | | |
| 2338687 | Silveria Garcia Ortiz | Address on File | | | | | | |
| 2311875 | Silveria Garcia Pomales | Address on File | | | | | | |
| 2334118 | Silveria Inostroza Navarro | Address on File | | | | | | |
| 2317468 | Silveria Rivera Rivera | Address on File | | | | | | |
| 2461737 | Silveria Ruiz Gonzalez | Address on File | | | | | | |
| 2397605 | Silverio Carrasquillo Nazario | Address on File | | | | | | |
| 2279790 | Silverio Colon Rosado | Address on File | | | | | | |
| 2558818 | Silverio J Almonte Gonzalez | Address on File | | | | | | |
| 2398662 | Silverio L Torres Feliciano | Address on File | | | | | | |
| 2290117 | Silverio Lazu Rosado | Address on File | | | | | | |
| 2301964 | Silverio Medina Gaud | Address on File | | | | | | |
| 2375398 | Silverio Montalvo Cortes | Address on File | | | | | | |
| 2280439 | Silverio Romero Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2540585 | Silverio Rosario Collazo | Address on File | | | | | | |
| 2394271 | Silverio Vazquez Peluyera | Address on File | | | | | | |
| 2469308 | Silverio Vera Monroy | Address on File | | | | | | |
| 2482439 | SILVESTRE  BRAVO | Address on File | | | | | | |
| 2326517 | Silvestre Acevedo Acevedo | Address on File | | | | | | |
| 2350167 | SILVESTRE ALOMAR,ANA R | Address on File | | | | | | |
| 2461063 | Silvestre Arroyo Serrano | Address on File | | | | | | |
| 2294022 | Silvestre Bravo Feliciano | Address on File | | | | | | |
| 2447913 | Silvestre M Jimenez Villalongo | Address on File | | | | | | |
| 2367665 | SILVESTRE MARCANO,MARTA | Address on File | | | | | | |
| 2341609 | Silvestre Rivera Rodriguez | Address on File | | | | | | |
| 2329743 | Silvestre Santiago Velazquez | Address on File | | | | | | |
| 2347846 | SILVESTRE,CARMEN L | Address on File | | | | | | |
| 2277466 | Silvestrina Rodriguez Collado | Address on File | | | | | | |
| 2415864 | SILVESTRINI ALVAREZ,JUANA | Address on File | | | | | | |
| 2416688 | SILVESTRINI ANDUJAR,SONIA I | Address on File | | | | | | |
| 2420699 | SILVESTRINI ROSALY,MARGARITA | Address on File | | | | | | |
| 2458800 | Silvestry Caballero Guzman | Address on File | | | | | | |
| 2413835 | SILVESTRY HERNANDEZ,YVONNE D | Address on File | | | | | | |
| 2407742 | SILVESTRY TORRES,ANGEL F | Address on File | | | | | | |
| 2366906 | SILVESTRY TORRES,FRANCELYS | Address on File | | | | | | |
| 2497797 | SILVETTE  YAMBO NEGRON | Address on File | | | | | | |
| 2501748 | SILVETTE M CASTRO SANTANA | Address on File | | | | | | |
| 2551492 | Silvette M Ferrer Cordero | Address on File | | | | | | |
| 2440659 | Silvette S Ayala Maldonado | Address on File | | | | | | |
| 2466953 | Silvette Saliceti Sepulveda | Address on File | | | | | | |
| 2290009 | Silvi Montalvo Perez | Address on File | | | | | | |
| 2480956 | SILVIA  BAEZ OCASIO | Address on File | | | | | | |
| 2489696 | SILVIA  LLERA FANTAUZZI | Address on File | | | | | | |
| 2474631 | SILVIA  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2480076 | SILVIA  RIVERA ESPINELL | Address on File | | | | | | |
| 2486713 | SILVIA  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2487761 | SILVIA  ROMAN VERA | Address on File | | | | | | |
| 2471588 | SILVIA  ROSADO ROSARIO | Address on File | | | | | | |
| 2489458 | SILVIA  RUIZ FIGUEROA | Address on File | | | | | | |
| 2500162 | SILVIA  SEGARRA ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547853 | Silvia A Guzman Colon | Address on File | | | | | | |
| 2321239 | Silvia Ayende Cordova | Address on File | | | | | | |
| 2473258 | SILVIA B GONZALEZ SERRANO | Address on File | | | | | | |
| 2490575 | SILVIA C THOMAS SEVERINO | Address on File | | | | | | |
| 2285505 | Silvia Caban Ramos | Address on File | | | | | | |
| 2316281 | Silvia Campiz Torres | Address on File | | | | | | |
| 2527476 | Silvia Carrillo Delgado | Address on File | | | | | | |
| 2274719 | Silvia Cintron Lopez | Address on File | | | | | | |
| 2341479 | Silvia Cintron Lozada | Address on File | | | | | | |
| 2509883 | Silvia Colon Benitez | Address on File | | | | | | |
| 2529296 | Silvia Colon Rodriguez | Address on File | | | | | | |
| 2465625 | Silvia Cruz Reyes | Address on File | | | | | | |
| 2290418 | Silvia Curbelo Candelaria | Address on File | | | | | | |
| 2549051 | Silvia Del Carm Portillo Valles | Address on File | | | | | | |
| 2333867 | Silvia Diaz Fontanez | Address on File | | | | | | |
| 2461755 | Silvia E Castillo Diaz | Address on File | | | | | | |
| 2281409 | Silvia E E Martinez Denizart | Address on File | | | | | | |
| 2399449 | Silvia E E Rodriguez Aponte | Address on File | | | | | | |
| 2475356 | SILVIA E FIGUEROA ORTIZ | Address on File | | | | | | |
| 2259949 | Silvia E Franco Ramos | Address on File | | | | | | |
| 2314084 | Silvia E Perez Urbistondo | Address on File | | | | | | |
| 2449104 | Silvia E Ramirez Nieves | Address on File | | | | | | |
| 2467946 | Silvia E Rivera Vega | Address on File | | | | | | |
| 2318706 | Silvia Estrada Correa | Address on File | | | | | | |
| 2299774 | Silvia Figueroa Maldonado | Address on File | | | | | | |
| 2309750 | Silvia Figueroa Rodriguez | Address on File | | | | | | |
| 2466842 | Silvia Franky Montanez | Address on File | | | | | | |
| 2323452 | Silvia G G Majoy Silvia | Address on File | | | | | | |
| 2379954 | Silvia Galarza Irizarry | Address on File | | | | | | |
| 2465374 | Silvia Gonzalez Caraballo | Address on File | | | | | | |
| 2540622 | Silvia Gutierrez Rodriguez | Address on File | | | | | | |
| 2439329 | Silvia Gutierrez Torres | Address on File | | | | | | |
| 2515748 | Silvia Hernandez Lopez | Address on File | | | | | | |
| 2310955 | Silvia Hiraldo Aquino | Address on File | | | | | | |
| 2543135 | Silvia I Arroyo Torres | Address on File | | | | | | |
| 2478099 | SILVIA I ECHEVARRIA LEON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2431554 | Silvia I Figueroa Mercado | Address on File | | | | | | |
| 2299055 | Silvia I I Perez Toro | Address on File | | | | | | |
| 2436034 | Silvia I Martinez Ba Rreto | Address on File | | | | | | |
| 2313421 | Silvia I Santiago Rodriguez | Address on File | | | | | | |
| 2266128 | Silvia Irizarri Irizarri | Address on File | | | | | | |
| 2320016 | Silvia Irizarry Garcia | Address on File | | | | | | |
| 2341482 | Silvia Irizarry Rivera | Address on File | | | | | | |
| 2265101 | Silvia J Ortiz Sanchez | Address on File | | | | | | |
| 2306676 | Silvia L L Roque Cruz | Address on File | | | | | | |
| 2431741 | Silvia L Martinez Aldebol | Address on File | | | | | | |
| 2466312 | Silvia L Sotomayor | Address on File | | | | | | |
| 2399028 | Silvia Laboy Santiago | Address on File | | | | | | |
| 2449038 | Silvia Lopez Lopez | Address on File | | | | | | |
| 2275021 | Silvia Lopez Melendez | Address on File | | | | | | |
| 2461721 | Silvia Lopez Santiago | Address on File | | | | | | |
| 2296172 | Silvia Lozada Galarza | Address on File | | | | | | |
| 2309906 | Silvia Lozada Montanez | Address on File | | | | | | |
| 2432072 | Silvia Lugo Mendez | Address on File | | | | | | |
| 2525934 | Silvia M Aponte Arroyo | Address on File | | | | | | |
| 2290174 | Silvia M Castillo Acevedo | Address on File | | | | | | |
| 2485986 | SILVIA M DIAZ TORRES | Address on File | | | | | | |
| 2303960 | Silvia M Lozano Narvaez | Address on File | | | | | | |
| 2318809 | Silvia M M Acuna Solis | Address on File | | | | | | |
| 2396794 | Silvia M M Morales Ferrer | Address on File | | | | | | |
| 2316608 | Silvia M M Roman Flores | Address on File | | | | | | |
| 2494952 | SILVIA M MALDONADO SANTIAGO | Address on File | | | | | | |
| 2482095 | SILVIA M RIVERA HERNANDEZ | Address on File | | | | | | |
| 2531643 | Silvia M Rodriguez Nater | Address on File | | | | | | |
| 2489817 | SILVIA M ROSADO LOPEZ | Address on File | | | | | | |
| 2490903 | SILVIA M SANTOS MATOS | Address on File | | | | | | |
| 2279381 | Silvia M Torres Davila | Address on File | | | | | | |
| 2424373 | Silvia Maldonado Rosario | Address on File | | | | | | |
| 2272477 | Silvia Mendez Cuevas | Address on File | | | | | | |
| 2467395 | Silvia Miranda Guzman | Address on File | | | | | | |
| 2271002 | Silvia Morales Ferrer | Address on File | | | | | | |
| 2319578 | Silvia Morales Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281080 | Silvia Morales Rodriguez | Address on File | | | | | | |
| 2491113 | SILVIA N FERNANDEZ CARABALLO | Address on File | | | | | | |
| 2265340 | Silvia Nin Nin | Address on File | | | | | | |
| 2548198 | Silvia Nu?Ez Diaz | Address on File | | | | | | |
| 2330678 | Silvia Nuñez Rivera | Address on File | | | | | | |
| 2290010 | Silvia O Montalvo Perez | Address on File | | | | | | |
| 2291540 | Silvia Ocasio Ortiz | Address on File | | | | | | |
| 2384802 | Silvia Oquendo Maldonado | Address on File | | | | | | |
| 2379716 | Silvia Ortiz Alvarado | Address on File | | | | | | |
| 2291331 | Silvia Ortiz Cruz | Address on File | | | | | | |
| 2376902 | Silvia Padilla | Address on File | | | | | | |
| 2272201 | Silvia Perez Figueroa | Address on File | | | | | | |
| 2425481 | Silvia Perez Lugo | Address on File | | | | | | |
| 2284015 | Silvia Perez Osorio | Address on File | | | | | | |
| 2297237 | Silvia Porrata Santiago | Address on File | | | | | | |
| 2445479 | Silvia R Casasus Rios | Address on File | | | | | | |
| 2475835 | SILVIA R HERNANDEZ RAMOS | Address on File | | | | | | |
| 2273084 | Silvia Reteguis Velez | Address on File | | | | | | |
| 2337094 | Silvia Reyes Gomez | Address on File | | | | | | |
| 2384316 | Silvia Rivas Marmol | Address on File | | | | | | |
| 2428294 | Silvia Rivera Espinell | Address on File | | | | | | |
| 2296956 | Silvia Rivera Martinez | Address on File | | | | | | |
| 2533990 | Silvia Roldan Figueroa | Address on File | | | | | | |
| 2274035 | Silvia Roman Colon | Address on File | | | | | | |
| 2297479 | Silvia Roman Reyes | Address on File | | | | | | |
| 2336431 | Silvia Roman Rivera | Address on File | | | | | | |
| 2342190 | Silvia Romero De Jesus | Address on File | | | | | | |
| 2438793 | Silvia Rosado Serrano | Address on File | | | | | | |
| 2272181 | Silvia Salas Matias | Address on File | | | | | | |
| 2274970 | Silvia Santana Cruz | Address on File | | | | | | |
| 2312438 | Silvia Santiago Irizarry | Address on File | | | | | | |
| 2328828 | Silvia Santiago Mendez | Address on File | | | | | | |
| 2274164 | Silvia Santiago Rivera | Address on File | | | | | | |
| 2428374 | Silvia Si Gonzalez | Address on File | | | | | | |
| 2432712 | Silvia Simonetty Toro | Address on File | | | | | | |
| 2442175 | Silvia Sosa Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445960 | Silvia Soto Perez | Address on File | | | | | | |
| 2263569 | Silvia Tirado Paniagua | Address on File | | | | | | |
| 2339545 | Silvia Torres Martell | Address on File | | | | | | |
| 2267911 | Silvia Torres Pagan | Address on File | | | | | | |
| 2510660 | Silvia Torres Roman | Address on File | | | | | | |
| 2265325 | Silvia Trias Figuroa | Address on File | | | | | | |
| 2308552 | Silvia Vega Cadavedo | Address on File | | | | | | |
| 2394574 | Silvia Velez Velez | Address on File | | | | | | |
| 2267571 | Silvia Vila Solano | Address on File | | | | | | |
| 2476614 | SILVIALIZ  SOTO SANTANA | Address on File | | | | | | |
| 2503150 | SILVIE D RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2301516 | Silvino Benitez Vicarrondo | Address on File | | | | | | |
| 2565793 | Silvino Cepeda Ortiz | Address on File | | | | | | |
| 2278161 | Silvino Estrada Delgado | Address on File | | | | | | |
| 2254815 | Silvino Torres Diaz | Address on File | | | | | | |
| 2523595 | Silvya Rodriguez Melendez | Address on File | | | | | | |
| 2459639 | Simara E Torres Ramos | Address on File | | | | | | |
| 2455749 | Simelly Guasch Rivera | Address on File | | | | | | |
| 2311264 | Simeon Sanchez Diaz | Address on File | | | | | | |
| 2489779 | SIMON  MUNOZ DE JESUS | Address on File | | | | | | |
| 2308964 | Simon Belen Baez | Address on File | | | | | | |
| 2384043 | Simon Canales Arroyo | Address on File | | | | | | |
| 2320088 | Simon Colon Velazquez | Address on File | | | | | | |
| 2317875 | Simon Davila Rios | Address on File | | | | | | |
| 2394301 | Simon Figueroa Matos | Address on File | | | | | | |
| 2544498 | Simon Hernandez Lumbano | Address on File | | | | | | |
| 2451010 | Simon Lebron Gomez | Address on File | | | | | | |
| 2398078 | Simon Mejias Guerrero | Address on File | | | | | | |
| 2271256 | Simon Munoz Jesus | Address on File | | | | | | |
| 2498277 | SIMON P RIVERA TORRES | Address on File | | | | | | |
| 2550145 | Simon Pagan | Address on File | | | | | | |
| 2333761 | Simon Rodriguez Peña | Address on File | | | | | | |
| 2437510 | Simon Rodriguez Rodriguez | Address on File | | | | | | |
| 2313598 | Simon Rosa Luciano | Address on File | | | | | | |
| 2457665 | Simon Rosa Perez | Address on File | | | | | | |
| 2266720 | Simon Velez Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339050 | Simon Velez Marquez | Address on File | | | | | | |
| 2318607 | Simona Irizarry Ramos | Address on File | | | | | | |
| 2296082 | Simona Rosa Pizarro | Address on File | | | | | | |
| 2402809 | SIMONETTI MARTINEZ,MARGARITA | Address on File | | | | | | |
| 2361852 | SIMONETTI VAZQUEZ,ALSINIA | Address on File | | | | | | |
| 2349715 | SIMONETTI,HECTOR J | Address on File | | | | | | |
| 2435065 | Simonoff L Maldonado | Address on File | | | | | | |
| 2362842 | SIMONS MENDOZA,EDNA | Address on File | | | | | | |
| 2353939 | SIMOUNET BEY,NANCY | Address on File | | | | | | |
| 2298741 | Simplicia Marin Collazo | Address on File | | | | | | |
| 2331388 | Simplicia Serrano Cruz | Address on File | | | | | | |
| 2460651 | Simplicio Benitez Robles | Address on File | | | | | | |
| 2541069 | Sinaira Camacho Heredia | Address on File | | | | | | |
| 2384188 | Sinda F F Marrero Torres | Address on File | | | | | | |
| 2483057 | SINDALY  ORTIZ SOLER | Address on File | | | | | | |
| 2497516 | SINDIA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2537455 | Sindia E Lugo Ferrer | Address on File | | | | | | |
| 2503709 | SINDIA E ORTIZ RIVERA | Address on File | | | | | | |
| 2509752 | Sindia M Colon Rodriguez | Address on File | | | | | | |
| 2456757 | Sindia Ortiz Del Valle | Address on File | | | | | | |
| 2354706 | SINDO ROSADO,MARIA E | Address on File | | | | | | |
| 2481675 | SINDY A LAJARA MATTEI | Address on File | | | | | | |
| 2467178 | Sindy Sanchez Maldonado | Address on File | | | | | | |
| 2437407 | Sindy Y Andino Santiago | Address on File | | | | | | |
| 2347016 | Sindya I Feliciano Soto | Address on File | | | | | | |
| 2538241 | Sindyvette Lopez Velazquez | Address on File | | | | | | |
| 2322738 | Sinencio Irene Rivera | Address on File | | | | | | |
| 2285843 | Sinforiano Santos Garcia | Address on File | | | | | | |
| 2312499 | Sinforosa Mercado Alvarado | Address on File | | | | | | |
| 2392992 | Sinia D Cesani Franqui | Address on File | | | | | | |
| 2273359 | Sinia E E Caraballo Hernandez | Address on File | | | | | | |
| 2471319 | Sinia E Perez Correa | Address on File | | | | | | |
| 2492832 | SINIA J CAPACETTI MARTINEZ | Address on File | | | | | | |
| 2415272 | SINIGAGLIA MADERA,ELIZABETH | Address on File | | | | | | |
| 2505620 | SINNAIRA B PEREZ NEGRON | Address on File | | | | | | |
| 2270818 | Sinoel Flores Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442244 | Sinthia C Fernandez Vazquez | Address on File | | | | | | |
| 2474556 | SINTHIA E PEREZ SERRANO | Address on File | | | | | | |
| 2491937 | SIOMARA  GONZALEZ AYALA | Address on File | | | | | | |
| 2496927 | SIOMARA L TORRES SEPULVEDA | Address on File | | | | | | |
| 2495570 | SIOMARY  NEGRON BOBET | Address on File | | | | | | |
| 2504087 | SIOMARY  RODRIGUEZ ESPADA | Address on File | | | | | | |
| 2564994 | Siomary Negron Bobet | Address on File | | | | | | |
| 2477939 | SIOMAYRA  PAGAN APONTE | Address on File | | | | | | |
| 2476095 | SIRAIDA  FLORES RIVERA | Address on File | | | | | | |
| 2273624 | Sirenaica Alvarez Caban | Address on File | | | | | | |
| 2432853 | Sirfrancy Millan Cotto | Address on File | | | | | | |
| 2535459 | Siri Veniz Peña Perez | Address on File | | | | | | |
| 2511348 | Sirimar Negron Negron | Address on File | | | | | | |
| 2517816 | Siris I Baez Gonzalez | Address on File | | | | | | |
| 2369436 | SISCO CENTENO,AMERICO | Address on File | | | | | | |
| 2406257 | SISCO RUIZ,CARMEN | Address on File | | | | | | |
| 2407691 | SISCO RUIZ,MIGUEL A | Address on File | | | | | | |
| 2298017 | Sisinia Alameda Torres | Address on File | | | | | | |
| 2293236 | Sistema De Retiro - Maestros | Address on File | | | | | | |
| 2282291 | Sistema Retiro Autor Idad | Address on File | | | | | | |
| 2285322 | Sistema Retiro Autoridad | Address on File | | | | | | |
| 2274444 | Sistema Retiro Maest Ro | Address on File | | | | | | |
| 2332548 | Sistema Retiro Maestros | Address on File | | | | | | |
| 2334810 | Sistema Retiro Maestros | Address on File | | | | | | |
| 2442910 | Sistema Retiro Unive M Rsidad Torres | Address on File | | | | | | |
| 2337069 | Sistema Retiro Unive Rsidad P R | Address on File | | | | | | |
| 2293699 | Sistema Retiro Unive Rsidad Pr | Address on File | | | | | | |
| 2289961 | Sistema Retiro Upr | Address on File | | | | | | |
| 2328420 | Sistema Retiro Upr | Address on File | | | | | | |
| 2540794 | Siul O Cede?O Bianchi | Address on File | | | | | | |
| 2472864 | SIULIVETH  CLASS TORRES | Address on File | | | | | | |
| 2510683 | Siulmary Nieves Ramos | Address on File | | | | | | |
| 2420161 | SIURANO ORTIZ,ARNALDO | Address on File | | | | | | |
| 2402905 | SIURANO ORTIZ,LORENZO | Address on File | | | | | | |
| 2419940 | SIVERIO BRAVO,LAURA R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366991 | SIVERIO DELGADO,CARMEN M | Address on File | | | | | | |
| 2366948 | SIVERIO DELGADO,SHEIDA | Address on File | | | | | | |
| 2357344 | SIVERIO ORTA,ISABEL | Address on File | | | | | | |
| 2358781 | SIVERIO RIOS,DIONISIA | Address on File | | | | | | |
| 2348212 | SIVERIO TUTORA,ISABEL | Address on File | | | | | | |
| 2505104 | SIVIA S MORALES MEDINA | Address on File | | | | | | |
| 2340799 | Sixta Ahorrio Arroyo | Address on File | | | | | | |
| 2316721 | Sixta Blanco Rivera | Address on File | | | | | | |
| 2262916 | Sixta Colon Vega | Address on File | | | | | | |
| 2375344 | Sixta Concepcion Molinary | Address on File | | | | | | |
| 2371862 | Sixta Cora Melendez | Address on File | | | | | | |
| 2286824 | Sixta Cruz Diaz | Address on File | | | | | | |
| 2315244 | Sixta Cruz Rodriguez | Address on File | | | | | | |
| 2394040 | Sixta Efrece Moreno | Address on File | | | | | | |
| 2460621 | Sixta Feliciano Rodriguez | Address on File | | | | | | |
| 2344517 | Sixta Figueroa Mercado | Address on File | | | | | | |
| 2388601 | Sixta H Nazario Calderon | Address on File | | | | | | |
| 2336092 | Sixta Hernandez Otano | Address on File | | | | | | |
| 2265747 | Sixta Leon Maldonado | Address on File | | | | | | |
| 2260314 | Sixta M Almeyda Gonzalez | Address on File | | | | | | |
| 2563779 | Sixta M Bruno Cabrera | Address on File | | | | | | |
| 2313556 | Sixta M M Rosario Rosario | Address on File | | | | | | |
| 2463105 | Sixta Maisonet Garcia | Address on File | | | | | | |
| 2283919 | Sixta Martinez Rosa | Address on File | | | | | | |
| 2541690 | Sixta Medina Clark | Address on File | | | | | | |
| 2330805 | Sixta Montalvo Pagan | Address on File | | | | | | |
| 2336237 | Sixta Negron Fuentes | Address on File | | | | | | |
| 2324322 | Sixta Nieves Alicea | Address on File | | | | | | |
| 2322164 | Sixta Ortiz Reyes | Address on File | | | | | | |
| 2296925 | Sixta Pi&A Sixta | Address on File | | | | | | |
| 2295045 | Sixta Poupart Fontanez | Address on File | | | | | | |
| 2333097 | Sixta Quinones Gonzalez | Address on File | | | | | | |
| 2328648 | Sixta R Mercado Robles | Address on File | | | | | | |
| 2300630 | Sixta Rexach Medina | Address on File | | | | | | |
| 2270314 | Sixta Rivera Solis | Address on File | | | | | | |
| 2313714 | Sixta Rodriguez Cirilo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372767 | Sixta Romero Sanchez | Address on File | | | | | | |
| 2313451 | Sixta Santiago Candelaria | Address on File | | | | | | |
| 2313373 | Sixta Serrano Pedroza | Address on File | | | | | | |
| 2387959 | Sixta Soto Gonzalez | Address on File | | | | | | |
| 2563759 | Sixta Toro Arroyo | Address on File | | | | | | |
| 2298004 | Sixta Valentin Gonzalez | Address on File | | | | | | |
| 2504462 | SIXTO  RODRIGUEZ ROMERO | Address on File | | | | | | |
| 2290739 | Sixto A A Santiago Hidalgo | Address on File | | | | | | |
| 2447377 | Sixto A Machado Rios | Address on File | | | | | | |
| 2373847 | Sixto A Ortiz Laboy | Address on File | | | | | | |
| 2258333 | Sixto A Velazquez Falcon | Address on File | | | | | | |
| 2556552 | Sixto A. Perez Vidal | Address on File | | | | | | |
| 2259258 | Sixto Acevedo Rosado | Address on File | | | | | | |
| 2461912 | Sixto Agostini Colon | Address on File | | | | | | |
| 2339591 | Sixto Almodovar Nazario | Address on File | | | | | | |
| 2507748 | Sixto Ayala Martinez | Address on File | | | | | | |
| 2322647 | Sixto Candelaria Mendez | Address on File | | | | | | |
| 2342738 | Sixto Candelario Gonzalez | Address on File | | | | | | |
| 2338460 | Sixto Castro Ramos | Address on File | | | | | | |
| 2268424 | Sixto Catala Catala | Address on File | | | | | | |
| 2346693 | Sixto Claudio Mejias | Address on File | | | | | | |
| 2380749 | Sixto Colon Colon | Address on File | | | | | | |
| 2346459 | Sixto Colon Munet | Address on File | | | | | | |
| 2322505 | Sixto Colon Robinson | Address on File | | | | | | |
| 2275917 | Sixto Cordero Deliz | Address on File | | | | | | |
| 2269631 | Sixto Cotto Fonseca | Address on File | | | | | | |
| 2323607 | Sixto Cruz Gonzalez | Address on File | | | | | | |
| 2398130 | Sixto De Jesus Felix | Address on File | | | | | | |
| 2453037 | Sixto Diaz Aponte | Address on File | | | | | | |
| 2334131 | Sixto Dipini Rivera | Address on File | | | | | | |
| 2254982 | Sixto Escobales Aponte | Address on File | | | | | | |
| 2311019 | Sixto Feliciano Caceres | Address on File | | | | | | |
| 2283680 | Sixto Flores Gaston | Address on File | | | | | | |
| 2397080 | Sixto G Salinas Caban | Address on File | | | | | | |
| 2307499 | Sixto Garcia Martinez | Address on File | | | | | | |
| 2323873 | Sixto Garcia Pastrana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522058 | Sixto Gonzalez Gonzalez | Address on File | | | | | | |
| 2371432 | Sixto Hernandez Serrano | Address on File | | | | | | |
| 2323763 | Sixto I I Bello Vega | Address on File | | | | | | |
| 2295518 | Sixto J Diaz Ortiz | Address on File | | | | | | |
| 2449829 | Sixto J Diaz Ortiz | Address on File | | | | | | |
| 2426118 | Sixto J Huaca Torres | Address on File | | | | | | |
| 2514149 | Sixto J Sierra Gonzalez | Address on File | | | | | | |
| 2266213 | Sixto L Cotto Cruz | Address on File | | | | | | |
| 2455032 | Sixto Malave Grateroles | Address on File | | | | | | |
| 2375563 | Sixto Marrero Rodriguez | Address on File | | | | | | |
| 2375563 | Sixto Marrero Rodriguez | Address on File | | | | | | |
| 2275559 | Sixto Martinez Cortes | Address on File | | | | | | |
| 2336305 | Sixto Martinez Ortiz | Address on File | | | | | | |
| 2258574 | Sixto Melendez Ayala | Address on File | | | | | | |
| 2563328 | Sixto Mercado Rosales | Address on File | | | | | | |
| 2285299 | Sixto Miranda Matta | Address on File | | | | | | |
| 2464700 | Sixto Molina Santana | Address on File | | | | | | |
| 2271793 | Sixto Negron Fuentes | Address on File | | | | | | |
| 2291800 | Sixto Negron Viruet | Address on File | | | | | | |
| 2346607 | Sixto Nuñez Santiago | Address on File | | | | | | |
| 2467937 | Sixto O Jeannot Velez | Address on File | | | | | | |
| 2560911 | Sixto Olmo Morales | Address on File | | | | | | |
| 2519277 | Sixto P Reyes Gonzalez | Address on File | | | | | | |
| 2278558 | Sixto Pabon Otero | Address on File | | | | | | |
| 2448859 | Sixto Pagan Rios | Address on File | | | | | | |
| 2522606 | Sixto Perez Ramos | Address on File | | | | | | |
| 2373855 | Sixto Ramos Ramos | Address on File | | | | | | |
| 2534490 | Sixto Rivera | Address on File | | | | | | |
| 2277878 | Sixto Rivera Colon | Address on File | | | | | | |
| 2464589 | Sixto Rivera Pinto | Address on File | | | | | | |
| 2260197 | Sixto Rivera Reyes | Address on File | | | | | | |
| 2321688 | Sixto Rivera Reyes | Address on File | | | | | | |
| 2272668 | Sixto Rivera Soto | Address on File | | | | | | |
| 2464919 | Sixto Rivera Torres | Address on File | | | | | | |
| 2394248 | Sixto Robles Feliciano | Address on File | | | | | | |
| 2520472 | Sixto Robles Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283322 | Sixto Rodriguez Camacho | Address on File | | | | | | |
| 2330265 | Sixto Rodriguez Rios | Address on File | | | | | | |
| 2318119 | Sixto Rosa Pizarro | Address on File | | | | | | |
| 2467123 | Sixto Sanchez Vializ | Address on File | | | | | | |
| 2453274 | Sixto Sierra Perez | Address on File | | | | | | |
| 2278012 | Sixto Torres Diaz | Address on File | | | | | | |
| 2341739 | Sixto Torres Reyes | Address on File | | | | | | |
| 2553394 | Sixto Torres Rodriguez | Address on File | | | | | | |
| 2297118 | Sixto Vargas Rivera | Address on File | | | | | | |
| 2458652 | Sixto Vega Aquino | Address on File | | | | | | |
| 2313158 | Sixto Velazquez Felix | Address on File | | | | | | |
| 2376647 | Sixto Villalba Viera | Address on File | | | | | | |
| 2477895 | SKARTTY  ALVAREZ CORREA | Address on File | | | | | | |
| 2359274 | SKERRET OSORIO,JOSE M | Address on File | | | | | | |
| 2348833 | SKERRETT MALDONADO,HILDA | Address on File | | | | | | |
| 2407180 | SKERRETT MERCADO,JUAN R | Address on File | | | | | | |
| 2529428 | Skerrett Ortiz Samuel | Address on File | | | | | | |
| 2402954 | SKERRETT PARRILLA,WILLIAM | Address on File | | | | | | |
| 2352199 | SKINNER CARTER,NOLAND S | Address on File | | | | | | |
| 2352200 | SKINNER PEREZ,JOHN C | Address on File | | | | | | |
| 2449070 | Skipper Hernandez Velez | Address on File | | | | | | |
| 2433399 | Smiguel Candelario Reye | Address on File | | | | | | |
| 2325016 | Smirna Concepcion Rivera | Address on File | | | | | | |
| 2515561 | Smirna Mercado Cardin | Address on File | | | | | | |
| 2342452 | Smirna Negron Melendez | Address on File | | | | | | |
| 2348247 | SMITH ALERS,MELVIN | Address on File | | | | | | |
| 2393073 | Smyrna Balaez Sanabria | Address on File | | | | | | |
| 2464469 | Smyrna Delgado Rivera | Address on File | | | | | | |
| 2555197 | Smyrna Ocasio | Address on File | | | | | | |
| 2289922 | Smyrna Torres Rivera | Address on File | | | | | | |
| 2488156 | SNAIDER  RODRIGUEZ ACOSTA | Address on File | | | | | | |
| 2356754 | SNEED RUBIO,MARIA A | Address on File | | | | | | |
| 2514472 | Soami Berrios Medina | Address on File | | | | | | |
| 2448419 | Soami Vega Gonzalez | Address on File | | | | | | |
| 2504642 | SOAMY I HERNANDEZ GARCIA | Address on File | | | | | | |
| 2485554 | SOAN M COLON ESTRADA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501725 | SOANA N PIZARRO ANGULO | Address on File | | | | | | |
| 2502033 | SOANY  TORRES ROSADO | Address on File | | | | | | |
| 2401856 | SOBA PETERSON,MIRIAM A | Address on File | | | | | | |
| 2408367 | SOBERAL DEL VALLE,NYDIA | Address on File | | | | | | |
| 2367257 | SOBERAL HERRERA,GLORIA | Address on File | | | | | | |
| 2401489 | SOBERAL MARTINEZ,MILAGROS | Address on File | | | | | | |
| 2349256 | SOBERAL ROMAN,ISABEL M | Address on File | | | | | | |
| 2355376 | SOBERAL TORRES,GLADYS E | Address on File | | | | | | |
| 2355718 | SOBERAL VELEZ,JOSE F | Address on File | | | | | | |
| 2361421 | SOBRINO BORGOS,ANA | Address on File | | | | | | |
| 2352282 | SOCHTING,MARIA R | Address on File | | | | | | |
| 2390016 | Soco Marrero Marrero | Address on File | | | | | | |
| 2435402 | Socorrito Perez Ocasio | Address on File | | | | | | |
| 2539593 | Socorrito Santiago Rivera | Address on File | | | | | | |
| 2492104 | SOCORRO  DAVILA LUGO | Address on File | | | | | | |
| 2495111 | SOCORRO  DE JESUS SANTANA | Address on File | | | | | | |
| 2472716 | SOCORRO  MEDINA CARDONA | Address on File | | | | | | |
| 2487725 | SOCORRO  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2488790 | SOCORRO  RIOS ACEVEDO | Address on File | | | | | | |
| 2497819 | SOCORRO  TORRES RIVERA | Address on File | | | | | | |
| 2328820 | Socorro Acevedo Cancel | Address on File | | | | | | |
| 2274144 | Socorro Aldea Claudio | Address on File | | | | | | |
| 2259536 | Socorro Alomar Perez | Address on File | | | | | | |
| 2340338 | Socorro Antuna Guevara | Address on File | | | | | | |
| 2338495 | Socorro Aponte Rodriguez | Address on File | | | | | | |
| 2380371 | Socorro Ayala Concepcion | Address on File | | | | | | |
| 2437032 | Socorro Baez Castro | Address on File | | | | | | |
| 2326544 | Socorro Beltran Almestica | Address on File | | | | | | |
| 2442029 | Socorro Boria Gaston | Address on File | | | | | | |
| 2461814 | Socorro C Rivera De Ortiz | Address on File | | | | | | |
| 2331080 | Socorro Cabot Bonilla | Address on File | | | | | | |
| 2532599 | Socorro Camacho Padilla | Address on File | | | | | | |
| 2304713 | Socorro Cancel Rios | Address on File | | | | | | |
| 2450375 | Socorro Cora Rodriguez | Address on File | | | | | | |
| 2380050 | Socorro Cortijo Rios | Address on File | | | | | | |
| 2301662 | Socorro Cruz Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386721 | Socorro Cruz Rodriguez | Address on File | | | | | | |
| 2272028 | Socorro Cruz Santiago | Address on File | | | | | | |
| 2496967 | SOCORRO D CINTRON SOTOMAYOR | Address on File | | | | | | |
| 2550327 | Socorro Davila Velez | Address on File | | | | | | |
| 2528635 | Socorro De Jesus Santana | Address on File | | | | | | |
| 2283449 | Socorro Delgado Hernandez | Address on File | | | | | | |
| 2383892 | Socorro Delgado Miranda | Address on File | | | | | | |
| 2286678 | Socorro Dones Torres | Address on File | | | | | | |
| 2270210 | Socorro E Navarro Torres | Address on File | | | | | | |
| 2300878 | Socorro Esquilin Villegas | Address on File | | | | | | |
| 2337306 | Socorro Figueroa Vargas | Address on File | | | | | | |
| 2331105 | Socorro Gelpi Gonzalez | Address on File | | | | | | |
| 2338412 | Socorro Gomez Guzman | Address on File | | | | | | |
| 2305775 | Socorro Gonzalez Alicea | Address on File | | | | | | |
| 2265328 | Socorro Gonzalez Rodriguez | Address on File | | | | | | |
| 2288411 | Socorro Gonzalez Santiago | Address on File | | | | | | |
| 2324701 | Socorro Graulau Martinez | Address on File | | | | | | |
| 2303944 | Socorro Guilbe Mercado | Address on File | | | | | | |
| 2317618 | Socorro Gutierrez Mulero | Address on File | | | | | | |
| 2505241 | SOCORRO H PRINCIPE NEGRON | Address on File | | | | | | |
| 2429999 | Socorro Hernandez Garcia | Address on File | | | | | | |
| 2290927 | Socorro L Ledee Gonzalez | Address on File | | | | | | |
| 2314762 | Socorro Laguerre De Jesus | Address on File | | | | | | |
| 2288519 | Socorro Lebron Rodriguez | Address on File | | | | | | |
| 2395359 | Socorro Lopez Casas | Address on File | | | | | | |
| 2264715 | Socorro Lopez Guzman | Address on File | | | | | | |
| 2329138 | Socorro Lugo Fernandez | Address on File | | | | | | |
| 2474422 | SOCORRO M VAZQUEZ ESPADA | Address on File | | | | | | |
| 2257744 | Socorro M. N Alberty Marrero | Address on File | | | | | | |
| 2441514 | Socorro Maldonado Jimenez | Address on File | | | | | | |
| 2299728 | Socorro Mares Mandes | Address on File | | | | | | |
| 2336623 | Socorro Martinez Acevedo | Address on File | | | | | | |
| 2266211 | Socorro Maymi Batista | Address on File | | | | | | |
| 2293989 | Socorro Medina Cardona | Address on File | | | | | | |
| 2285005 | Socorro Medina Picon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296312 | Socorro Merced Maldonado | Address on File | | | | | | |
| 2320799 | Socorro Mojica Marcano | Address on File | | | | | | |
| 2326171 | Socorro Mora Santiago | Address on File | | | | | | |
| 2271706 | Socorro Morales Pabon | Address on File | | | | | | |
| 2297316 | Socorro Morales Ramos | Address on File | | | | | | |
| 2286916 | Socorro Moreno Navarro | Address on File | | | | | | |
| 2342469 | Socorro Ocasio Rodriguez | Address on File | | | | | | |
| 2269569 | Socorro Olmeda Gracia | Address on File | | | | | | |
| 2287034 | Socorro Oquendo Llanos | Address on File | | | | | | |
| 2465260 | Socorro Ortiz Rebollo | Address on File | | | | | | |
| 2381336 | Socorro Ortiz Rodriguez | Address on File | | | | | | |
| 2310841 | Socorro Pagan Miranda | Address on File | | | | | | |
| 2430287 | Socorro Pagan Rodriguez | Address on File | | | | | | |
| 2566059 | Socorro Pepin Santiago | Address on File | | | | | | |
| 2316700 | Socorro Perez Espada | Address on File | | | | | | |
| 2284291 | Socorro Perez Negron | Address on File | | | | | | |
| 2293603 | Socorro Perez Ramos | Address on File | | | | | | |
| 2317019 | Socorro Perez Rivera | Address on File | | | | | | |
| 2425288 | Socorro Qui?Ones Cordero | Address on File | | | | | | |
| 2300565 | Socorro Quiles Ojeda | Address on File | | | | | | |
| 2329289 | Socorro Quiñones Rivera | Address on File | | | | | | |
| 2525631 | Socorro Ramos De Morales | Address on File | | | | | | |
| 2548896 | Socorro Ramos Gomez | Address on File | | | | | | |
| 2508794 | Socorro Reyes Brusuelas | Address on File | | | | | | |
| 2307745 | Socorro Rivas Torres | Address on File | | | | | | |
| 2279201 | Socorro Rivera | Address on File | | | | | | |
| 2304816 | Socorro Rivera Cosme | Address on File | | | | | | |
| 2394392 | Socorro Rivera Gomez | Address on File | | | | | | |
| 2426199 | Socorro Rivera Guadalupe | Address on File | | | | | | |
| 2289037 | Socorro Rivera Rivera | Address on File | | | | | | |
| 2334170 | Socorro Rivera Rivera | Address on File | | | | | | |
| 2329210 | Socorro Rivera Roman | Address on File | | | | | | |
| 2310832 | Socorro Rivera Valdes | Address on File | | | | | | |
| 2273039 | Socorro Rodriguez Curet | Address on File | | | | | | |
| 2318311 | Socorro Rodriguez Jesus | Address on File | | | | | | |
| 2549005 | Socorro Rodriguez Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2316337 | Socorro Rodriguez Rodrigue | Address on File | | | | | | |
| 2319130 | Socorro Rodriguez Rosado | Address on File | | | | | | |
| 2318396 | Socorro Roldan Cruz | Address on File | | | | | | |
| 2270070 | Socorro Roldan Delgado | Address on File | | | | | | |
| 2270481 | Socorro Ruiz Lopez | Address on File | | | | | | |
| 2312193 | Socorro Ruiz Ortiz | Address on File | | | | | | |
| 2308175 | Socorro Sanchez Silva | Address on File | | | | | | |
| 2289823 | Socorro Santiago Diaz | Address on File | | | | | | |
| 2260055 | Socorro Santiago Rosario | Address on File | | | | | | |
| 2288044 | Socorro Sierra Cancel | Address on File | | | | | | |
| 2395648 | Socorro Sierra Vazquez | Address on File | | | | | | |
| 2291763 | Socorro Tirado Firpo | Address on File | | | | | | |
| 2327648 | Socorro Torres Rivera | Address on File | | | | | | |
| 2309341 | Socorro Valentin Mercado | Address on File | | | | | | |
| 2467884 | Socorro Vazquez Robles | Address on File | | | | | | |
| 2328134 | Socorro Vazqueztell Ramos | Address on File | | | | | | |
| 2300179 | Socorro Vega Hernandez | Address on File | | | | | | |
| 2296958 | Socorro Velazquez Rdgz | Address on File | | | | | | |
| 2301272 | Socorro Vergara Agosto | Address on File | | | | | | |
| 2389011 | Socrates Guzman Rivera | Address on File | | | | | | |
| 2266749 | Socrates Rodriguez Velez | Address on File | | | | | | |
| 2513555 | Soed M Gonzalez Rodriguez | Address on File | | | | | | |
| 2563592 | Soenith Bonilla Garcia | Address on File | | | | | | |
| 2495208 | SOFIA  AVILES RIVERA | Address on File | | | | | | |
| 2475800 | SOFIA  COLON CORTES | Address on File | | | | | | |
| 2500604 | SOFIA  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2477265 | SOFIA  JIMENEZ SEDA | Address on File | | | | | | |
| 2494046 | SOFIA  RAMOS BONILLA | Address on File | | | | | | |
| 2472909 | SOFIA  REYES FONTANEZ | Address on File | | | | | | |
| 2502988 | SOFIA  SOLIS MONTEAGUDO | Address on File | | | | | | |
| 2501166 | SOFIA  ZALDUONDO GONZALEZ | Address on File | | | | | | |
| 2505820 | SOFIA A SOLUPE ZUBIAGA | Address on File | | | | | | |
| 2430724 | Sofia Aviles Rivera | Address on File | | | | | | |
| 2550443 | Sofia Benitez Rodriguez | Address on File | | | | | | |
| 2564258 | Sofia C Valle Mercado | Address on File | | | | | | |
| 2254054 | Sofia Caban Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2292280 | Sofia Camacho Font | Address on File | | | | | | |
| 2312532 | Sofia Camacho Marrero | Address on File | | | | | | |
| 2333163 | Sofia Camacho Marrero | Address on File | | | | | | |
| 2324031 | Sofia Cardona Marquez | Address on File | | | | | | |
| 2324154 | Sofia Carrasquillo Roldan | Address on File | | | | | | |
| 2467818 | Sofia Chinea Falcon | Address on File | | | | | | |
| 2300020 | Sofia Colon Brito | Address on File | | | | | | |
| 2334626 | Sofia Colon Cortes | Address on File | | | | | | |
| 2298603 | Sofia Colon Rodriguez | Address on File | | | | | | |
| 2564971 | Sofia Correa Maldonado | Address on File | | | | | | |
| 2315279 | Sofia Cotto Pereira | Address on File | | | | | | |
| 2502015 | SOFIA E VELEZ TORO | Address on File | | | | | | |
| 2308226 | Sofia Fuentes Valentin | Address on File | | | | | | |
| 2291285 | Sofia Goden Torres | Address on File | | | | | | |
| 2298228 | Sofia Gonzalez Morales | Address on File | | | | | | |
| 2338148 | Sofia Gonzalez Perez | Address on File | | | | | | |
| 2442358 | Sofia Hernandez Fonseca | Address on File | | | | | | |
| 2281375 | Sofia I I Escalera Matos | Address on File | | | | | | |
| 2345650 | Sofia J Figueroa Rossy | Address on File | | | | | | |
| 2273409 | Sofia Jesus Burgos | Address on File | | | | | | |
| 2338329 | Sofia Kalme Cuadrado | Address on File | | | | | | |
| 2543981 | Sofia M Campos Malpica | Address on File | | | | | | |
| 2541564 | Sofia M Corrada Bonilla | Address on File | | | | | | |
| 2504494 | SOFIA M JIMENEZ ANGERS | Address on File | | | | | | |
| 2466516 | Sofia M Ramos Rojas | Address on File | | | | | | |
| 2296280 | Sofia Medina Rodriguez | Address on File | | | | | | |
| 2288346 | Sofia Melendez Gonzalez | Address on File | | | | | | |
| 2318616 | Sofia Millan Soto | Address on File | | | | | | |
| 2285597 | Sofia Montalvo Ruiz | Address on File | | | | | | |
| 2312113 | Sofia Morales Rivera | Address on File | | | | | | |
| 2434833 | Sofia Mulero Guzman | Address on File | | | | | | |
| 2514203 | Sofia Narvaez Rivas | Address on File | | | | | | |
| 2321528 | Sofia Plumey Crespo | Address on File | | | | | | |
| 2512113 | Sofia R. Fernandez Padin | Address on File | | | | | | |
| 2264936 | Sofia Ramos Bonilla | Address on File | | | | | | |
| 2516891 | Sofia Ramos Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313926 | Sofia Rios Jimenez | Address on File | | | | | | |
| 2535517 | Sofia Rivera Vargas | Address on File | | | | | | |
| 2288010 | Sofia Rodriguez Colon | Address on File | | | | | | |
| 2318573 | Sofia Rodriguez Medina | Address on File | | | | | | |
| 2335253 | Sofia Rodriguez Ruiz | Address on File | | | | | | |
| 2279714 | Sofia Sanchez Perez | Address on File | | | | | | |
| 2328966 | Sofia Santana Matos | Address on File | | | | | | |
| 2319285 | Sofia Sierra Rivera | Address on File | | | | | | |
| 2268654 | Sofia Torres Gonzalez | Address on File | | | | | | |
| 2313247 | Sofia Torres Ramos | Address on File | | | | | | |
| 2273988 | Sofia V Marquez Quintana | Address on File | | | | | | |
| 2280354 | Sofia Vargas Santos | Address on File | | | | | | |
| 2338874 | Sofia Vergara Garcia | Address on File | | | | | | |
| 2310091 | Sofia Villanueva Lorenzo | Address on File | | | | | | |
| 2309680 | Sofnia Silvestrini Tirado | Address on File | | | | | | |
| 2509016 | Sojay M. Ortiz Camunas | Address on File | | | | | | |
| 2490061 | SOL  DIAZ GARCIA | Address on File | | | | | | |
| 2318303 | Sol A A Santiago Gonzalez | Address on File | | | | | | |
| 2346193 | Sol A Baez Hernandez | Address on File | | | | | | |
| 2490290 | SOL A CANCELA LOPEZ | Address on File | | | | | | |
| 2532149 | Sol A Castro Melendez | Address on File | | | | | | |
| 2437818 | Sol A Castro Vellon | Address on File | | | | | | |
| 2331586 | Sol A Collazo Santiago | Address on File | | | | | | |
| 2528092 | Sol A Cosme Matos | Address on File | | | | | | |
| 2376338 | Sol A Diaz Perez | Address on File | | | | | | |
| 2474471 | SOL A GUZMAN CURET | Address on File | | | | | | |
| 2438748 | Sol A Maisonet Gonzalez | Address on File | | | | | | |
| 2474412 | SOL A MARTINEZ GARCIA | Address on File | | | | | | |
| 2440504 | Sol A Millan Rosa | Address on File | | | | | | |
| 2549898 | Sol A Ortiz Ramos | Address on File | | | | | | |
| 2392314 | Sol A Pagan Robles | Address on File | | | | | | |
| 2445574 | Sol A Rivera Lopez | Address on File | | | | | | |
| 2288051 | Sol A Rodriguez Carrasquillo | Address on File | | | | | | |
| 2300698 | Sol A Rodriguez Rios | Address on File | | | | | | |
| 2393835 | Sol A Rosado Perez | Address on File | | | | | | |
| 2517783 | Sol A Torres Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535956 | Sol Aburgos Ayala | Address on File | | | | | | |
| 2374468 | Sol Alsina Orozco | Address on File | | | | | | |
| 2467600 | Sol B Concepcion Bulerin | Address on File | | | | | | |
| 2455063 | Sol B Correa Montoya | Address on File | | | | | | |
| 2310600 | Sol Bermudez Soto | Address on File | | | | | | |
| 2372270 | Sol C Ayala Concepcion | Address on File | | | | | | |
| 2496538 | SOL C OQUENDO REYES | Address on File | | | | | | |
| 2440953 | Sol Cruz Rojas | Address on File | | | | | | |
| 2343780 | Sol D Torres Flores | Address on File | | | | | | |
| 2471022 | Sol De B Cintron Cintron | Address on File | | | | | | |
| 2289369 | Sol Denis Tavales | Address on File | | | | | | |
| 2342107 | Sol Diaz Torres | Address on File | | | | | | |
| 2442041 | Sol E Borrero Irizarry | Address on File | | | | | | |
| 2556005 | Sol E Castro Candelaria | Address on File | | | | | | |
| 2497972 | SOL E CRUZ TORRES | Address on File | | | | | | |
| 2428468 | Sol E Delgado Martinez | Address on File | | | | | | |
| 2500670 | SOL E LEON LEON | Address on File | | | | | | |
| 2443957 | Sol E Lopez Gonzalez | Address on File | | | | | | |
| 2540127 | Sol E Morales Whatts | Address on File | | | | | | |
| 2425450 | Sol E Padilla Arce | Address on File | | | | | | |
| 2480595 | SOL E PAGAN MORALES | Address on File | | | | | | |
| 2494695 | SOL E RIVERA LOPEZ | Address on File | | | | | | |
| 2497106 | SOL E RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2436002 | Sol E Santiago Rivera | Address on File | | | | | | |
| 2562120 | Sol E Santiago Santiago | Address on File | | | | | | |
| 2424509 | Sol E Torres Moore | Address on File | | | | | | |
| 2494224 | SOL E VELEZ GONZALEZ | Address on File | | | | | | |
| 2523682 | Sol Enid Vazquez Rivera | Address on File | | | | | | |
| 2371825 | Sol Fontanes Olivo | Address on File | | | | | | |
| 2344011 | Sol Fontanez Vicente | Address on File | | | | | | |
| 2275140 | Sol G Adorno Cruz | Address on File | | | | | | |
| 2514646 | Sol G Adorno Cruz | Address on File | | | | | | |
| 2292560 | Sol G G Espinosa Corales | Address on File | | | | | | |
| 2565228 | Sol G Marrero Rivera | Address on File | | | | | | |
| 2430905 | Sol G Santiago Lopez | Address on File | | | | | | |
| 2319780 | Sol Grau Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450633 | Sol Hernandez Meneses | Address on File | | | | | | |
| 2331036 | Sol Hernandez Morales | Address on File | | | | | | |
| 2285201 | Sol I Acevedo Agosto | Address on File | | | | | | |
| 2475918 | SOL I GUZMAN SANTIAGO | Address on File | | | | | | |
| 2476861 | SOL I ORTIZ BRUNO | Address on File | | | | | | |
| 2347105 | Sol I Quintana Lopez | Address on File | | | | | | |
| 2516413 | Sol I Rivera Torres | Address on File | | | | | | |
| 2481341 | SOL I SANCHEZ OTERO | Address on File | | | | | | |
| 2549291 | Sol Iris Constantino Flores | Address on File | | | | | | |
| 2477333 | SOL J CASANAS RAMIREZ | Address on File | | | | | | |
| 2492371 | SOL J MARTINEZ ORTIZ | Address on File | | | | | | |
| 2509767 | Sol J Ortiz Caraballo | Address on File | | | | | | |
| 2478090 | SOL J VARGAS CABAN | Address on File | | | | | | |
| 2515392 | Sol J. Qui~Ones Estrada | Address on File | | | | | | |
| 2450186 | Sol L Cuadrado Silva | Address on File | | | | | | |
| 2492180 | SOL L SANTIAGO SAURI | Address on File | | | | | | |
| 2469346 | Sol M Agosto Montanez | Address on File | | | | | | |
| 2428526 | Sol M Alamo Roman | Address on File | | | | | | |
| 2342244 | Sol M Albino Collazo | Address on File | | | | | | |
| 2434536 | Sol M Benitez Osorio | Address on File | | | | | | |
| 2483234 | SOL M CABAN BADILLO | Address on File | | | | | | |
| 2377904 | Sol M Cardona Molina | Address on File | | | | | | |
| 2380220 | Sol M Castro | Address on File | | | | | | |
| 2394036 | Sol M Centeno Luna | Address on File | | | | | | |
| 2548083 | Sol M Colon Cintron | Address on File | | | | | | |
| 2487834 | SOL M DE JESUS MERCADO | Address on File | | | | | | |
| 2343689 | Sol M Delgado Perez | Address on File | | | | | | |
| 2566486 | Sol M Flores Otero | Address on File | | | | | | |
| 2443930 | Sol M Garcia Valcarcel | Address on File | | | | | | |
| 2426875 | Sol M Jimenez Perez | Address on File | | | | | | |
| 2493353 | SOL M LINARES OLAN | Address on File | | | | | | |
| 2394117 | Sol M Lopez Acosta | Address on File | | | | | | |
| 2497492 | SOL M LOPEZ PAMIAS | Address on File | | | | | | |
| 2496903 | SOL M LUNA FIGUEROA | Address on File | | | | | | |
| 2288453 | Sol M M Cuevas Berrios | Address on File | | | | | | |
| 2536468 | Sol M Machado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2487965 | SOL M MATOS POL | Address on File | | | | | | |
| 2546367 | Sol M Maya Camacho | Address on File | | | | | | |
| 2472631 | SOL M MENDEZ NUNEZ | Address on File | | | | | | |
| 2428292 | Sol M Molina Escobales | Address on File | | | | | | |
| 2483582 | SOL M NIEVES ANDINO | Address on File | | | | | | |
| 2430980 | Sol M Ortiz Alvarado | Address on File | | | | | | |
| 2429731 | Sol M Ortiz Mercado | Address on File | | | | | | |
| 2526558 | Sol M Ortiz Ruiz | Address on File | | | | | | |
| 2425969 | Sol M Qui?Onez Ortiz | Address on File | | | | | | |
| 2442777 | Sol M Reyes Rodriguez | Address on File | | | | | | |
| 2429155 | Sol M Rivas Huertas | Address on File | | | | | | |
| 2313801 | Sol M Rivera Reyes | Address on File | | | | | | |
| 2308304 | Sol M Rodriguez Torres | Address on File | | | | | | |
| 2479359 | SOL M RUIZ GONZALEZ | Address on File | | | | | | |
| 2476922 | SOL M SANCHEZ FLORES | Address on File | | | | | | |
| 2506824 | SOL M SANCHEZ MONTESINO | Address on File | | | | | | |
| 2497536 | SOL M VELAZQUEZ CRUZ | Address on File | | | | | | |
| 2427054 | Sol M Vientos Santiago | Address on File | | | | | | |
| 2515622 | Sol M. Qui•Ones Pagan | Address on File | | | | | | |
| 2296395 | Sol Maria M Perez Arce | Address on File | | | | | | |
| 2267505 | Sol Maria Vargas Garcia | Address on File | | | | | | |
| 2385398 | Sol Martinez Jimenez | Address on File | | | | | | |
| 2513216 | Sol Martita Ramos Santana | Address on File | | | | | | |
| 2341735 | Sol Medina Mendez | Address on File | | | | | | |
| 2267383 | Sol N Garcia Velazquez | Address on File | | | | | | |
| 2372025 | Sol N Marrero Ocasio | Address on File | | | | | | |
| 2479756 | SOL N VELEZ RIVERA | Address on File | | | | | | |
| 2495012 | SOL O ORENGO FELICIANO | Address on File | | | | | | |
| 2336071 | Sol Ocasio Rivera | Address on File | | | | | | |
| 2256205 | Sol Ortiz Nieves | Address on File | | | | | | |
| 2291606 | Sol Ortiz Ramos | Address on File | | | | | | |
| 2478575 | SOL P PENALOZA PICA | Address on File | | | | | | |
| 2277295 | Sol Peñalbert Rosa | Address on File | | | | | | |
| 2511355 | Sol Perez Gonzalez | Address on File | | | | | | |
| 2500861 | SOL R CABRERA SANTIAGO | Address on File | | | | | | |
| 2534938 | Sol R Ramos Rolon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327218 | Sol Rodriguez Quiñones | Address on File | | | | | | |
| 2336803 | Sol Rosario Fred | Address on File | | | | | | |
| 2450961 | Sol Rosario Gonzalez | Address on File | | | | | | |
| 2263436 | Sol Sosa Gonzalez | Address on File | | | | | | |
| 2372411 | Sol Soto Rodriguez | Address on File | | | | | | |
| 2298698 | Sol Torres Ayala | Address on File | | | | | | |
| 2329622 | Sol Torres Class | Address on File | | | | | | |
| 2439285 | Sol V Lopez Rosario | Address on File | | | | | | |
| 2480490 | SOL V MAISIONET ESPONOSA | Address on File | | | | | | |
| 2506192 | SOL V ROMAN SILVA | Address on File | | | | | | |
| 2278945 | Sol V V Vargas Lugo | Address on File | | | | | | |
| 2335071 | Sol V Vargas Lugo | Address on File | | | | | | |
| 2278330 | Sol Vazquez Rodriguez | Address on File | | | | | | |
| 2296741 | Sol Velez Gonzalez | Address on File | | | | | | |
| 2498977 | SOL Y MATTOS MAISONET | Address on File | | | | | | |
| 2495144 | SOL Y SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2528509 | Sol Y Santiago Santiago | Address on File | | | | | | |
| 2541901 | Sol Y. Higgins Cuadrado | Address on File | | | | | | |
| 2255432 | Sol Zapata Irizarry | Address on File | | | | | | |
| 2358101 | SOLA CASTILLO,KIOMARA | Address on File | | | | | | |
| 2358061 | SOLA CENTENO,DOLORES | Address on File | | | | | | |
| 2361591 | SOLA DIAZ,EMERITA | Address on File | | | | | | |
| 2365404 | SOLA LOPEZ,ANA A | Address on File | | | | | | |
| 2407910 | SOLA LOPEZ,LUZ M | Address on File | | | | | | |
| 2363969 | SOLA MARQUEZ,IDA N | Address on File | | | | | | |
| 2551972 | Sola R Gali | Address on File | | | | | | |
| 2401401 | SOLA RIVERA,ALMA I | Address on File | | | | | | |
| 2410494 | SOLA RIVERA,LUISA V | Address on File | | | | | | |
| 2353930 | SOLA VARELA,ELDA I | Address on File | | | | | | |
| 2367762 | SOLA VARELA,ELDA I | Address on File | | | | | | |
| 2410180 | SOLA ZAYAS,MILAGROS | Address on File | | | | | | |
| 2329894 | Solamina Castro Pacheco | Address on File | | | | | | |
| 2375980 | Solange Arce Bucetta | Address on File | | | | | | |
| 2334804 | Solange Bignotte Bignotte | Address on File | | | | | | |
| 2283903 | Solange Cruz Diaz | Address on File | | | | | | |
| 2281513 | Solange E Diaz Bonifacio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2335860 | Solange Figueroa Bruceles | Address on File | | | | | | |
| 2315903 | Solange Maldonado Estremera | Address on File | | | | | | |
| 2278306 | Solange Vazquez Gonzalez | Address on File | | | | | | |
| 2491138 | SOLANGEL  MIRANDA ROSARIO | Address on File | | | | | | |
| 2445642 | Solangel Lopez Ortiz | Address on File | | | | | | |
| 2377291 | Solangel Morales Diaz | Address on File | | | | | | |
| 2395972 | Solangue Castro Leon | Address on File | | | | | | |
| 2515633 | Solania R. Diaz Ramos | Address on File | | | | | | |
| 2401020 | SOLANO BURGOS,JESUS | Address on File | | | | | | |
| 2351741 | SOLANO DIAZ,FRANCISCO | Address on File | | | | | | |
| 2469895 | Solano Resto Nannette | Address on File | | | | | | |
| 2458130 | Solano So Burgos | Address on File | | | | | | |
| 2446354 | Solany H Hernandez Mendez | Address on File | | | | | | |
| 2364833 | SOLARES CRESPO,DOMINGA | Address on File | | | | | | |
| 2413142 | SOLARES PAGAN,BLANCA I | Address on File | | | | | | |
| 2451681 | Solares So Hernandez | Address on File | | | | | | |
| 2483229 | SOLDELIX  GONZALEZ RIVERA | Address on File | | | | | | |
| 2350375 | SOLDEVILA LOPEZ,GLADYS | Address on File | | | | | | |
| 2353574 | SOLDEVILA VEIGA,CARMEN M | Address on File | | | | | | |
| 2367460 | SOLDEVILA VEIGA,ENID | Address on File | | | | | | |
| 2478254 | SOLEDAD  DE JESUS HERNANDEZ | Address on File | | | | | | |
| 2280116 | Soledad Arroyo Rivera | Address on File | | | | | | |
| 2515987 | Soledad Cardin Pagan | Address on File | | | | | | |
| 2338024 | Soledad Conde Davila | Address on File | | | | | | |
| 2289025 | Soledad Hoyo Concepcion | Address on File | | | | | | |
| 2484932 | SOLEDAD M CONCEPCION CASTRO | Address on File | | | | | | |
| 2308902 | Soledad Medina Laureano | Address on File | | | | | | |
| 2295079 | Soledad Ramos Ocasio | Address on File | | | | | | |
| 2302298 | Soledad Rosario Gonzalez | Address on File | | | | | | |
| 2447884 | Soledad Ruscalleda Reyes | Address on File | | | | | | |
| 2330562 | Soledad Zacchens Gonzalez | Address on File | | | | | | |
| 2502412 | SOLEIL  MUNIZ GONZALEZ | Address on File | | | | | | |
| 2519582 | Soleim M Santiago Rivera | Address on File | | | | | | |
| 2532625 | Solenid Diaz Perez | Address on File | | | | | | |
| 2539417 | Solenid Santiago Tavarez | Address on File | | | | | | |
| 2543521 | Soleonor Cruz Centeno | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358351 | SOLER AVILES,JOAQUIN | Address on File | | | | | | |
| 2411413 | SOLER CARABALLO,EUGENIA M | Address on File | | | | | | |
| 2451374 | Soler Carmona Luis R | Address on File | | | | | | |
| 2362293 | SOLER CRADONA,AURELIA | Address on File | | | | | | |
| 2366727 | SOLER CUEVAS,GLADYS | Address on File | | | | | | |
| 2424527 | Soler Curbelo William | Address on File | | | | | | |
| 2410828 | SOLER CURBELO,ARMENGOL | Address on File | | | | | | |
| 2422889 | SOLER FERNANDEZ,LUIS A | Address on File | | | | | | |
| 2419714 | SOLER GARCIA,JOSE E | Address on File | | | | | | |
| 2352294 | SOLER GRACIA,VIVIAN | Address on File | | | | | | |
| 2369444 | SOLER MENDEZ,MARIA | Address on File | | | | | | |
| 2403941 | SOLER MENDEZ,MINERVA | Address on File | | | | | | |
| 2445534 | Soler Mildred Nieves | Address on File | | | | | | |
| 2367980 | SOLER MUNIZ,PRIMITIVA | Address on File | | | | | | |
| 2365995 | SOLER ORTIZ,CARMEN B | Address on File | | | | | | |
| 2370398 | SOLER PEREZ,HEYDA | Address on File | | | | | | |
| 2527501 | Soler Rivera Rosa M | Address on File | | | | | | |
| 2404696 | SOLER RIVERA,MILDRED M | Address on File | | | | | | |
| 2354580 | SOLER RIVERA,SIXTA A | Address on File | | | | | | |
| 2361706 | SOLER RODRIGUEZ,MARTA I | Address on File | | | | | | |
| 2551528 | Soler Rojas Manuel | Address on File | | | | | | |
| 2414727 | SOLER ROMAN,GISELA E | Address on File | | | | | | |
| 2353849 | SOLER ROSA,ROSA M | Address on File | | | | | | |
| 2347994 | SOLERO DIAZ,APOLONIA | Address on File | | | | | | |
| 2410462 | SOLERO GOTAY,LYDIA M | Address on File | | | | | | |
| 2259781 | Solesnil Garcia Salgado | Address on File | | | | | | |
| 2332189 | Solesnil Garcia Salgado | Address on File | | | | | | |
| 2477439 | SOLESNIR  CAMPUDENI CARABALLO | Address on File | | | | | | |
| 2394981 | Solesnir Ortiz Hernande | Address on File | | | | | | |
| 2506891 | SOLEYL M DELGADO LORENZI | Address on File | | | | | | |
| 2526976 | Solgaly Barreto Colon | Address on File | | | | | | |
| 2510739 | Soli Yazmin Rivera Figueroa | Address on File | | | | | | |
| 2307005 | Solia Torres Sanes | Address on File | | | | | | |
| 2510231 | Soliana Pellot Amador | Address on File | | | | | | |
| 2401146 | SOLIER CONCEPCION,AIDA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407909 | SOLIER ROMAN,LEYTON | Address on File | | | | | | |
| 2410285 | SOLIER ROMAN,LYDIA | Address on File | | | | | | |
| 2504004 | SOLIMAR  BONILLA SANTIAGO | Address on File | | | | | | |
| 2503036 | SOLIMAR  FERRER NIEVES | Address on File | | | | | | |
| 2501347 | SOLIMAR  GONZALEZ CHARRIEZ | Address on File | | | | | | |
| 2476435 | SOLIMAR  HERNANDEZ MORALES | Address on File | | | | | | |
| 2501255 | SOLIMAR  MALDONADO DIAZ | Address on File | | | | | | |
| 2504929 | SOLIMAR  REYES OLMO | Address on File | | | | | | |
| 2500115 | SOLIMAR  RIOS LEON | Address on File | | | | | | |
| 2506326 | SOLIMAR  RIVERA OCASIO | Address on File | | | | | | |
| 2485665 | SOLIMAR  RIVERA ORTIZ | Address on File | | | | | | |
| 2503904 | SOLIMAR  TIRADO SANTOS | Address on File | | | | | | |
| 2499285 | SOLIMAR  VALLE RIVERA | Address on File | | | | | | |
| 2507318 | SOLIMAR A CRUZ CRUZ | Address on File | | | | | | |
| 2433720 | Solimar Caraballo Santiago | Address on File | | | | | | |
| 2553841 | Solimar Cruz Alfonso | Address on File | | | | | | |
| 2542599 | Solimar Hernandez Nieves | Address on File | | | | | | |
| 2563040 | Solimar J Jimenez Cruz | Address on File | | | | | | |
| 2559976 | Solimar Lugo Cintron | Address on File | | | | | | |
| 2507270 | SOLIMAR M LOPEZ GARCIA | Address on File | | | | | | |
| 2378269 | Solimar Maldonado Torres | Address on File | | | | | | |
| 2524147 | Solimar Morales Zayas | Address on File | | | | | | |
| 2520478 | Solimar Nadal Nieves | Address on File | | | | | | |
| 2532476 | Solimar Resto Feliciano | Address on File | | | | | | |
| 2514121 | Solimar Rivera Bultron | Address on File | | | | | | |
| 2524700 | Solimar Rodriguez Tapia | Address on File | | | | | | |
| 2515311 | Solimar Rosado Carrero | Address on File | | | | | | |
| 2528258 | Solimar Rosario Lebron | Address on File | | | | | | |
| 2440771 | Solimar S Maldonado Zambrana | Address on File | | | | | | |
| 2555681 | Solimar Santiago Reyes | Address on File | | | | | | |
| 2528450 | Solimar Sierra Salgado | Address on File | | | | | | |
| 2532768 | Solimar Torres Hernandez | Address on File | | | | | | |
| 2535384 | Solimar Villegas Guzman | Address on File | | | | | | |
| 2471566 | SOLINAS  MERCADO SANCHEZ | Address on File | | | | | | |
| 2557005 | Solines Diaz Diaz | Address on File | | | | | | |
| 2450621 | Soliris Rodriguez Matos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355048 | SOLIS ADORNO,GLORIA E | Address on File | | | | | | |
| 2539150 | Solis Alamo Esmeraldo | Address on File | | | | | | |
| 2350864 | SOLIS CASTRO,MARTINA | Address on File | | | | | | |
| 2358930 | SOLIS DA COSTA,MARTA L | Address on File | | | | | | |
| 2368633 | SOLIS FIGUEROA,BRUNILDA J | Address on File | | | | | | |
| 2421271 | SOLIS FONSECA,LUZ | Address on File | | | | | | |
| 2361560 | SOLIS FRANCO,ADELA | Address on File | | | | | | |
| 2350987 | SOLIS GONZALEZ,LUIS | Address on File | | | | | | |
| 2475605 | SOLIS I RIVERA MORALES | Address on File | | | | | | |
| 2365925 | SOLIS LEON,ANDRES | Address on File | | | | | | |
| 2363017 | SOLIS LEON,CARMEN C | Address on File | | | | | | |
| 2414590 | SOLIS LEON,RAMONITA | Address on File | | | | | | |
| 2565175 | Solis Llanos Coralis | Address on File | | | | | | |
| 2544896 | Solis Llanos Jose O. | Address on File | | | | | | |
| 2551403 | Solis Machado, A Illen Di Marie | Address on File | | | | | | |
| 2366601 | SOLIS MERCADO,MIRIAM | Address on File | | | | | | |
| 2358425 | SOLIS NAVARRO,LYDIA | Address on File | | | | | | |
| 2370637 | SOLIS NAVARRO,PEDRO J | Address on File | | | | | | |
| 2551300 | Solis P Nazario | Address on File | | | | | | |
| 2348435 | SOLIS PAGAN,ARCADIA | Address on File | | | | | | |
| 2423695 | Solis Pena Carmen L. | Address on File | | | | | | |
| 2359012 | SOLIS PEREZ,ISRAEL | Address on File | | | | | | |
| 2369972 | SOLIS PEREZ,MARGARITA | Address on File | | | | | | |
| 2404569 | SOLIS PIZARRO,JUAN A | Address on File | | | | | | |
| 2368253 | SOLIS PIZARRO,MARIA J | Address on File | | | | | | |
| 2349505 | SOLIS RAMOS,JOSE I | Address on File | | | | | | |
| 2366707 | SOLIS RIOS,IRMA A | Address on File | | | | | | |
| 2542270 | Solis Rivera Dialis Y. | Address on File | | | | | | |
| 2357655 | SOLIS RIVERA,PRISCILLA | Address on File | | | | | | |
| 2408242 | SOLIS RODRIGUEZ,MARGARITA | Address on File | | | | | | |
| 2355066 | SOLIS RODRIGUEZ,REBECCA | Address on File | | | | | | |
| 2414847 | SOLIS SOTO,ANGELES | Address on File | | | | | | |
| 2414767 | SOLIS TORRES,DINELIA | Address on File | | | | | | |
| 2349471 | SOLIS TORRES,EVELYN | Address on File | | | | | | |
| 2361402 | SOLIS TRINTA,RAQUEL | Address on File | | | | | | |
| 2371158 | SOLIS,GUADALUPE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414622 | SOLIVAN CARTAGENA,JIMMY | Address on File | | | | | | |
| 2406206 | SOLIVAN COLON,LUCILA | Address on File | | | | | | |
| 2349512 | SOLIVAN DEL VALLE,LUISA | Address on File | | | | | | |
| 2403962 | SOLIVAN DIAZ,LAURA E | Address on File | | | | | | |
| 2409518 | SOLIVAN DIAZ,LUZ N | Address on File | | | | | | |
| 2420020 | SOLIVAN GONZALEZ,ALMA M | Address on File | | | | | | |
| 2402926 | SOLIVAN GONZALEZ,ELIUD | Address on File | | | | | | |
| 2416055 | SOLIVAN GONZALEZ,LIZETTE | Address on File | | | | | | |
| 2356254 | SOLIVAN GONZALEZ,MARIA M | Address on File | | | | | | |
| 2355382 | SOLIVAN LUPIANEZ,DORA A | Address on File | | | | | | |
| 2565029 | Solivan Marin Jesana | Address on File | | | | | | |
| 2357605 | SOLIVAN MARTINEZ,RAMON | Address on File | | | | | | |
| 2361241 | SOLIVAN MATOS,LYDIA E | Address on File | | | | | | |
| 2418813 | SOLIVAN MERCADO,MARISOL | Address on File | | | | | | |
| 2415844 | SOLIVAN PACHECO,HECTOR A | Address on File | | | | | | |
| 2419442 | SOLIVAN PEREZ,EDWIN | Address on File | | | | | | |
| 2410990 | SOLIVAN PEREZ,MARIA DE L | Address on File | | | | | | |
| 2348953 | SOLIVAN RIOS,CARMEN D | Address on File | | | | | | |
| 2408185 | SOLIVAN RIVERA,ZAIDA | Address on File | | | | | | |
| 2362749 | SOLIVAN ROLON,CARMEN J | Address on File | | | | | | |
| 2418734 | SOLIVAN ROLON,ENID M | Address on File | | | | | | |
| 2409774 | SOLIVAN ROLON,NEIDA M | Address on File | | | | | | |
| 2369824 | SOLIVAN ROLON,ROSA M | Address on File | | | | | | |
| 2411253 | SOLIVAN TORRES,MAGDALENA | Address on File | | | | | | |
| 2416027 | SOLIVAN TORRES,NORMA | Address on File | | | | | | |
| 2349096 | SOLIVAN VAZQUEZ,EDWIN L | Address on File | | | | | | |
| 2527174 | Solivanessa Padilla Reyes | Address on File | | | | | | |
| 2409311 | SOLLA GIERBOLINI,ANGEL L | Address on File | | | | | | |
| 2418212 | SOLLA GIERBOLINI,EDGARDO R | Address on File | | | | | | |
| 2367521 | SOLLA REYES,JOSE L | Address on File | | | | | | |
| 2507982 | Solmari Rodriguez Atiles | Address on File | | | | | | |
| 2501936 | SOLMARIE  ARROYO ACOSTA | Address on File | | | | | | |
| 2511975 | Solmarie Borrero Mejias | Address on File | | | | | | |
| 2565037 | Solmarie Caraballo Santiago | Address on File | | | | | | |
| 2508511 | Solmarie De La Torre Rivera | Address on File | | | | | | |
| 2341038 | Solmarie Martinez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514973 | Solmarie Montero Castro | Address on File | | | | | | |
| 2539005 | Solmarie Torres Lopez | Address on File | | | | | | |
| 2506947 | SOLMARY  VELAZQUEZ RIVERA | Address on File | | | | | | |
| 2508154 | Solmary Gonzalez Martinez | Address on File | | | | | | |
| 2522525 | Solmary Ramos Ramos | Address on File | | | | | | |
| 2412488 | SOLTERO OLMEDA,WENDELL R | Address on File | | | | | | |
| 2354045 | SOLTERO RIGAU,MERCEDES M | Address on File | | | | | | |
| 2542579 | Soltren Gonzalez Maria | Address on File | | | | | | |
| 2405727 | SOLTREN LOPEZ,CARMEN L | Address on File | | | | | | |
| 2405530 | SOLTREN LOPEZ,GLORIA M | Address on File | | | | | | |
| 2280073 | Soly Elba E Velez Cruz | Address on File | | | | | | |
| 2503695 | SOLYEIRA  VAZQUEZ CENTENO | Address on File | | | | | | |
| 2542570 | Solyelitza Couvertier Ayala | Address on File | | | | | | |
| 2546090 | Solymar Colon Ocacio | Address on File | | | | | | |
| 2516080 | Solymar Ferreras Garriga | Address on File | | | | | | |
| 2526805 | Solymar Ortiz Vergara | Address on File | | | | | | |
| 2511713 | Solymar Perez Garcia | Address on File | | | | | | |
| 2500241 | SOLYMARIE  VARGAS GONZALEZ | Address on File | | | | | | |
| 2485266 | SOMALLY  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2541577 | Somara Montaúez Rivera | Address on File | | | | | | |
| 2492661 | SOMARIE  DOMENECH VALE | Address on File | | | | | | |
| 2492226 | SOMARIE  FIGUEROA COLON | Address on File | | | | | | |
| 2489945 | SOMARIE  GONZALEZ MELENDEZ | Address on File | | | | | | |
| 2478751 | SOMARIE  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2556513 | Somarie Becernl Cruhigger | Address on File | | | | | | |
| 2444030 | Somaris Lopez Rios | Address on File | | | | | | |
| 2566150 | Somary I Quijano Aviles | Address on File | | | | | | |
| 2549616 | Sonaida Fernandez Mulero | Address on File | | | | | | |
| 2497451 | SONALEE  BERBERENA CLAUDIO | Address on File | | | | | | |
| 2425546 | Sonali I Gonzalez Bonilla | Address on File | | | | | | |
| 2567186 | SONALI I GONZALEZ BONILLA | Address on File | | | | | | |
| 2471428 | SONALY  BERRIOS CRUZ | Address on File | | | | | | |
| 2318969 | Sondra Gonzalez Velez | Address on File | | | | | | |
| 2545883 | Soneidy Olivo Perez | Address on File | | | | | | |
| 2491851 | SONESTCHKA Y VEGA NAVARRO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280930 | Soni I I Nieves Sanabria | Address on File | | | | | | |
| 2490498 | SONIA  MIRANDA APONTE | Address on File | | | | | | |
| 2481312 | SONIA  ACEVEDO RODRIGUEZ | Address on File | | | | | | |
| 2474599 | SONIA  ALVERIO ROSA | Address on File | | | | | | |
| 2473971 | SONIA  AVILES VEGA | Address on File | | | | | | |
| 2480020 | SONIA  BENIQUEZ BENIQUEZ | Address on File | | | | | | |
| 2493625 | SONIA  CASANOVA SERRANO | Address on File | | | | | | |
| 2474109 | SONIA  CHAEZ ABREU | Address on File | | | | | | |
| 2495786 | SONIA  COLLAZO CUADRADO | Address on File | | | | | | |
| 2495940 | SONIA  COLON MELENDEZ | Address on File | | | | | | |
| 2481906 | SONIA  CORDERO GONZALEZ | Address on File | | | | | | |
| 2486590 | SONIA  CORDERO MATOS | Address on File | | | | | | |
| 2493294 | SONIA  CORNIER QUINTANA | Address on File | | | | | | |
| 2480966 | SONIA  CRUZ MARTINEZ | Address on File | | | | | | |
| 2478323 | SONIA  DAVILA DEL VALLE | Address on File | | | | | | |
| 2477328 | SONIA  DE LEON NAVARRO | Address on File | | | | | | |
| 2486195 | SONIA  DEDOS SANCHEZ | Address on File | | | | | | |
| 2474558 | SONIA  DELEGUAS COLON | Address on File | | | | | | |
| 2473788 | SONIA  DIAZ OLMEDA | Address on File | | | | | | |
| 2482277 | SONIA  ESQUILIN PASTOR | Address on File | | | | | | |
| 2472253 | SONIA  FIGUEROA PINEIRO | Address on File | | | | | | |
| 2496751 | SONIA  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2478372 | SONIA  FLORES PARDO | Address on File | | | | | | |
| 2497674 | SONIA  GARAY GONZALEZ | Address on File | | | | | | |
| 2487649 | SONIA  GOMEZ PEREZ | Address on File | | | | | | |
| 2474287 | SONIA  GOMEZ VAZQUEZ | Address on File | | | | | | |
| 2495513 | SONIA  GONZALEZ CHEVERE | Address on File | | | | | | |
| 2489918 | SONIA  GONZALEZ RIVERA | Address on File | | | | | | |
| 2492646 | SONIA  GONZALEZ RIVERA | Address on File | | | | | | |
| 2473234 | SONIA  GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2485900 | SONIA  HERNANDEZ AVILES | Address on File | | | | | | |
| 2472068 | SONIA  HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2488296 | SONIA  HERNANDEZ QUINONES | Address on File | | | | | | |
| 2484979 | SONIA  IRIZARRY APONTE | Address on File | | | | | | |
| 2474403 | SONIA  JIMENEZ VEGA | Address on File | | | | | | |
| 2489427 | SONIA  JOURNETT MALAVE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480345 | SONIA  JUARBE CUBERO | Address on File | | | | | | |
| 2471417 | SONIA  LEBRON COLON | Address on File | | | | | | |
| 2489787 | SONIA  LOPEZ COLON | Address on File | | | | | | |
| 2482636 | SONIA  MARTINEZ ESPARRA | Address on File | | | | | | |
| 2476051 | SONIA  MARTINEZ VELEZ | Address on File | | | | | | |
| 2480507 | SONIA  MASSOL SANTANA | Address on File | | | | | | |
| 2472594 | SONIA  MATOS MARTINEZ | Address on File | | | | | | |
| 2500597 | SONIA  MEDINA MEDINA | Address on File | | | | | | |
| 2487591 | SONIA  MEDINA PINA | Address on File | | | | | | |
| 2475000 | SONIA  MEDINA VELAZQUEZ | Address on File | | | | | | |
| 2483500 | SONIA  MELENDEZ FELICIANO | Address on File | | | | | | |
| 2489007 | SONIA  MERCADO FELICIANO | Address on File | | | | | | |
| 2497638 | SONIA  MONTES RIVERA | Address on File | | | | | | |
| 2475760 | SONIA  NAZARIO VICENTY | Address on File | | | | | | |
| 2487890 | SONIA  ORTIZ COLON | Address on File | | | | | | |
| 2493618 | SONIA  ORTIZ COLON | Address on File | | | | | | |
| 2473776 | SONIA  ORTIZ TROCHE | Address on File | | | | | | |
| 2495032 | SONIA  ORTIZ VELEZ | Address on File | | | | | | |
| 2496233 | SONIA  PAGAN OLIVERAS | Address on File | | | | | | |
| 2475363 | SONIA  PAGAN RODRIGUEZ | Address on File | | | | | | |
| 2482415 | SONIA  PENA HERNANDEZ | Address on File | | | | | | |
| 2489299 | SONIA  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2474470 | SONIA  PEREZ VARGAS | Address on File | | | | | | |
| 2477407 | SONIA  PLACA GOMEZ | Address on File | | | | | | |
| 2499089 | SONIA  REINA ORTIZ | Address on File | | | | | | |
| 2489606 | SONIA  REYES GARCIA | Address on File | | | | | | |
| 2498834 | SONIA  RIOS PASTOR | Address on File | | | | | | |
| 2494090 | SONIA  RIVERA AVILA | Address on File | | | | | | |
| 2496634 | SONIA  RIVERA DIAZ | Address on File | | | | | | |
| 2499980 | SONIA  RIVERA ORTIZ | Address on File | | | | | | |
| 2490960 | SONIA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2486219 | SONIA  RODRIGUEZ SOLER | Address on File | | | | | | |
| 2489920 | SONIA  ROMAN SANTIAGO | Address on File | | | | | | |
| 2481772 | SONIA  ROSADO MUNIZ | Address on File | | | | | | |
| 2488848 | SONIA  ROSARIO COLON | Address on File | | | | | | |
| 2501067 | SONIA  ROSARIO DELGADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493739 | SONIA  ROSARIO PEREZ | Address on File | | | | | | |
| 2496601 | SONIA  SANCHEZ FIGUEROA | Address on File | | | | | | |
| 2497955 | SONIA  SANTIAGO ARROYO | Address on File | | | | | | |
| 2474838 | SONIA  SANTIAGO CRUZ | Address on File | | | | | | |
| 2474051 | SONIA  SANTIAGO VELEZ | Address on File | | | | | | |
| 2490757 | SONIA  SOTO HERNANDEZ | Address on File | | | | | | |
| 2474809 | SONIA  SOTO VAZQUEZ | Address on File | | | | | | |
| 2487847 | SONIA  VAZQUEZ GARCIA | Address on File | | | | | | |
| 2486974 | SONIA  VEGA PEREZ | Address on File | | | | | | |
| 2269198 | Sonia A A Luis Campos | Address on File | | | | | | |
| 2305095 | Sonia A A Rosado Carrasquillo | Address on File | | | | | | |
| 2562922 | Sonia A Diaz Torres | Address on File | | | | | | |
| 2470433 | Sonia A Gierbolini Rivera | Address on File | | | | | | |
| 2299695 | Sonia A Luciano Montalvo | Address on File | | | | | | |
| 2346824 | Sonia A Melendez Valle | Address on File | | | | | | |
| 2332858 | Sonia A Pizarro Mulero | Address on File | | | | | | |
| 2450551 | Sonia A Roman Cotto | Address on File | | | | | | |
| 2372455 | Sonia A Sanchez Soto | Address on File | | | | | | |
| 2436012 | Sonia A Soto Amaro | Address on File | | | | | | |
| 2487932 | SONIA A VAZQUEZ CRUZ | Address on File | | | | | | |
| 2265013 | Sonia Abadias Morales | Address on File | | | | | | |
| 2285002 | Sonia Acevedo Castro | Address on File | | | | | | |
| 2297963 | Sonia Acevedo Cuevas | Address on File | | | | | | |
| 2390309 | Sonia Acevedo Maldonado | Address on File | | | | | | |
| 2385243 | Sonia Acevedo Osorio | Address on File | | | | | | |
| 2432093 | Sonia Acevedo Rosario | Address on File | | | | | | |
| 2461161 | Sonia Acosta Alvarez | Address on File | | | | | | |
| 2376524 | Sonia Acosta Torres | Address on File | | | | | | |
| 2430561 | Sonia Alamo Martinez | Address on File | | | | | | |
| 2372362 | Sonia Albino Rivera | Address on File | | | | | | |
| 2462176 | Sonia Alfaro Nu?Ez | Address on File | | | | | | |
| 2310652 | Sonia Algarin Arroyo | Address on File | | | | | | |
| 2256354 | Sonia Algarin De Amill | Address on File | | | | | | |
| 2256846 | Sonia Alicea Gonzalez | Address on File | | | | | | |
| 2327321 | Sonia Alicea Torres | Address on File | | | | | | |
| 2301352 | Sonia Alicea Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338286 | Sonia Alvarado Domenech | Address on File | | | | | | |
| 2546515 | Sonia Alvarez | Address on File | | | | | | |
| 2332907 | Sonia Alvarez Torres | Address on File | | | | | | |
| 2564784 | Sonia Alverio Rosa | Address on File | | | | | | |
| 2308512 | Sonia Amill Del Valle | Address on File | | | | | | |
| 2320671 | Sonia Anaya Martinez | Address on File | | | | | | |
| 2344098 | Sonia Aponte Vega | Address on File | | | | | | |
| 2304232 | Sonia Arce Soto | Address on File | | | | | | |
| 2267364 | Sonia Arias Vega | Address on File | | | | | | |
| 2262408 | Sonia Arnau Portalatin | Address on File | | | | | | |
| 2382602 | Sonia Arroyo Martinez | Address on File | | | | | | |
| 2279500 | Sonia Arroyo Robles | Address on File | | | | | | |
| 2375594 | Sonia Arroyo Torres | Address on File | | | | | | |
| 2399289 | Sonia Arroyo Vicente | Address on File | | | | | | |
| 2373249 | Sonia Arvelo Crespo | Address on File | | | | | | |
| 2303634 | Sonia Arzan Herranz | Address on File | | | | | | |
| 2280206 | Sonia Arzola Segarra | Address on File | | | | | | |
| 2382675 | Sonia Atiles Madera | Address on File | | | | | | |
| 2278282 | Sonia Aviles Reyes | Address on File | | | | | | |
| 2335967 | Sonia Ayala Birriel | Address on File | | | | | | |
| 2430926 | Sonia Ayala Pe?Aloza | Address on File | | | | | | |
| 2382625 | Sonia Aymat Sanchez | Address on File | | | | | | |
| 2324985 | Sonia B B Santos Rosado | Address on File | | | | | | |
| 2453814 | Sonia B Lasalle Rodriguez | Address on File | | | | | | |
| 2265420 | Sonia B Morales Rivera | Address on File | | | | | | |
| 2479517 | SONIA B PINA ORTIZ | Address on File | | | | | | |
| 2297357 | Sonia B Rodriguez Perez | Address on File | | | | | | |
| 2450663 | Sonia B Silva Lopez | Address on File | | | | | | |
| 2528096 | Sonia Baripillot | Address on File | | | | | | |
| 2528949 | Sonia Batista | Address on File | | | | | | |
| 2287750 | Sonia Beauchamp Tirado | Address on File | | | | | | |
| 2303883 | Sonia Bello Oliver | Address on File | | | | | | |
| 2442806 | Sonia Benitez Garay | Address on File | | | | | | |
| 2292421 | Sonia Benitez Lopez | Address on File | | | | | | |
| 2446436 | Sonia Benitez Lopez | Address on File | | | | | | |
| 2541759 | Sonia Bermudez Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549290 | Sonia Bernard Zarzuela | Address on File | | | | | | |
| 2290735 | Sonia Betancourt Garcia | Address on File | | | | | | |
| 2333044 | Sonia Betancourt Trenche | Address on File | | | | | | |
| 2286667 | Sonia Birriel Encarnacion | Address on File | | | | | | |
| 2381785 | Sonia Blanco Colon | Address on File | | | | | | |
| 2539809 | Sonia Blanco Coss | Address on File | | | | | | |
| 2535214 | Sonia Blasini Cruz | Address on File | | | | | | |
| 2284275 | Sonia Bonilla Martinez | Address on File | | | | | | |
| 2556212 | Sonia Bonilla Morales | Address on File | | | | | | |
| 2260622 | Sonia Bordoy Gonzalez | Address on File | | | | | | |
| 2293410 | Sonia Boria Romero | Address on File | | | | | | |
| 2274603 | Sonia Borrero Casado | Address on File | | | | | | |
| 2287628 | Sonia Bravo Vargas | Address on File | | | | | | |
| 2317764 | Sonia Brunet Morales | Address on File | | | | | | |
| 2273383 | Sonia Burgos Aviles | Address on File | | | | | | |
| 2310191 | Sonia Burgos Casiano | Address on File | | | | | | |
| 2558576 | Sonia Burgos Melendez | Address on File | | | | | | |
| 2274434 | Sonia Burgos Morales | Address on File | | | | | | |
| 2443411 | Sonia C Alicea Torres | Address on File | | | | | | |
| 2288602 | Sonia C C Cantero Olmo | Address on File | | | | | | |
| 2396025 | Sonia C Carrasquillo Torres | Address on File | | | | | | |
| 2375812 | Sonia C Cedeño Acosta | Address on File | | | | | | |
| 2543089 | Sonia C Gines Rivera | Address on File | | | | | | |
| 2431225 | Sonia C Rivera Suazo | Address on File | | | | | | |
| 2439064 | Sonia Caban Miranda | Address on File | | | | | | |
| 2509171 | Sonia Caban Perez | Address on File | | | | | | |
| 2524733 | Sonia Cabrera Vazquez | Address on File | | | | | | |
| 2383653 | Sonia Caldero Ortiz | Address on File | | | | | | |
| 2431117 | Sonia Calderon Hueca | Address on File | | | | | | |
| 2384407 | Sonia Calderon Isaac | Address on File | | | | | | |
| 2424384 | Sonia Calero Del Valle | Address on File | | | | | | |
| 2527666 | Sonia Camacho Medina | Address on File | | | | | | |
| 2263973 | Sonia Canales Curbelo | Address on File | | | | | | |
| 2337065 | Sonia Candelaria Martinez | Address on File | | | | | | |
| 2540843 | Sonia Caraballo Perez | Address on File | | | | | | |
| 2293924 | Sonia Cardona Trujillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327585 | Sonia Caro Perez | Address on File | | | | | | |
| 2280348 | Sonia Carrasquillo Martinez | Address on File | | | | | | |
| 2441681 | Sonia Carrasquillo Rivera | Address on File | | | | | | |
| 2258448 | Sonia Carrasquillo Roman | Address on File | | | | | | |
| 2254687 | Sonia Carrion Aponte | Address on File | | | | | | |
| 2307390 | Sonia Casares Perez | Address on File | | | | | | |
| 2321914 | Sonia Castera Robles | Address on File | | | | | | |
| 2385586 | Sonia Castillo Flores | Address on File | | | | | | |
| 2549614 | Sonia Centeno Cartagena | Address on File | | | | | | |
| 2387204 | Sonia Cerezo Nunez | Address on File | | | | | | |
| 2529353 | Sonia Chaparro Molina | Address on File | | | | | | |
| 2257782 | Sonia Cintron Leon | Address on File | | | | | | |
| 2390775 | Sonia Cintron Rodrigue | Address on File | | | | | | |
| 2261161 | Sonia Clemente Calderon | Address on File | | | | | | |
| 2427088 | Sonia Clemente Rivera | Address on File | | | | | | |
| 2307753 | Sonia Collazo Valera | Address on File | | | | | | |
| 2533803 | Sonia Colon Aguila | Address on File | | | | | | |
| 2322469 | Sonia Colon Aviles | Address on File | | | | | | |
| 2299678 | Sonia Colon Lopez | Address on File | | | | | | |
| 2470519 | Sonia Colon Negron | Address on File | | | | | | |
| 2377535 | Sonia Colon Nunez | Address on File | | | | | | |
| 2396952 | Sonia Colon Ortiz | Address on File | | | | | | |
| 2272473 | Sonia Colon Perez | Address on File | | | | | | |
| 2509630 | Sonia Colon Placeres | Address on File | | | | | | |
| 2291882 | Sonia Colon Rios | Address on File | | | | | | |
| 2432200 | Sonia Colon Rivera | Address on File | | | | | | |
| 2371581 | Sonia Colon Robles | Address on File | | | | | | |
| 2452158 | Sonia Colon Robles | Address on File | | | | | | |
| 2467417 | Sonia Colon Rosario | Address on File | | | | | | |
| 2283332 | Sonia Colon Santana | Address on File | | | | | | |
| 2395524 | Sonia Colon Santos | Address on File | | | | | | |
| 2289157 | Sonia Colon Torres | Address on File | | | | | | |
| 2293904 | Sonia Colon Torres | Address on File | | | | | | |
| 2546828 | Sonia Concepcion Hernandez | Address on File | | | | | | |
| 2389320 | Sonia Concepcion Torres | Address on File | | | | | | |
| 2325343 | Sonia Coppin Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428502 | Sonia Cordero Gonzalez | Address on File | | | | | | |
| 2377987 | Sonia Cordero Perez | Address on File | | | | | | |
| 2276997 | Sonia Cordero Plaza | Address on File | | | | | | |
| 2301987 | Sonia Cordero Robles | Address on File | | | | | | |
| 2322132 | Sonia Cordero Vargas | Address on File | | | | | | |
| 2300779 | Sonia Cordova Lopez | Address on File | | | | | | |
| 2287555 | Sonia Coronas Rodriguez | Address on File | | | | | | |
| 2531677 | Sonia Correa Arce | Address on File | | | | | | |
| 2296049 | Sonia Correa Garcia | Address on File | | | | | | |
| 2392949 | Sonia Correa Rodriguez | Address on File | | | | | | |
| 2304612 | Sonia Cortes Fontanez | Address on File | | | | | | |
| 2466176 | Sonia Cortes Garcia | Address on File | | | | | | |
| 2526102 | Sonia Cortijo Figueroa | Address on File | | | | | | |
| 2260296 | Sonia Couvertier Lopez | Address on File | | | | | | |
| 2562082 | Sonia Crespo Barreto | Address on File | | | | | | |
| 2521371 | Sonia Crespo Mercado | Address on File | | | | | | |
| 2276573 | Sonia Crespo Rivera | Address on File | | | | | | |
| 2452172 | Sonia Cruz Brito | Address on File | | | | | | |
| 2256195 | Sonia Cruz Calderon | Address on File | | | | | | |
| 2260430 | Sonia Cruz Cordova | Address on File | | | | | | |
| 2389343 | Sonia Cruz Cruz | Address on File | | | | | | |
| 2555247 | Sonia Cruz Figueroa | Address on File | | | | | | |
| 2327171 | Sonia Cruz Gomez | Address on File | | | | | | |
| 2549011 | Sonia Cruz Hernandez | Address on File | | | | | | |
| 2466253 | Sonia Cruz Rivera | Address on File | | | | | | |
| 2301722 | Sonia Cruz Santini | Address on File | | | | | | |
| 2549957 | Sonia Cruz Soto | Address on File | | | | | | |
| 2296411 | Sonia Cruz Yuret | Address on File | | | | | | |
| 2293412 | Sonia Cuadrado Diaz | Address on File | | | | | | |
| 2303379 | Sonia Cuadrado Ramirez | Address on File | | | | | | |
| 2447664 | Sonia Cuartin Rodriguez | Address on File | | | | | | |
| 2271534 | Sonia Cuevas Saavedra | Address on File | | | | | | |
| 2393502 | Sonia D Colon Ortiz | Address on File | | | | | | |
| 2280699 | Sonia D D Villanueva Sonia | Address on File | | | | | | |
| 2493349 | SONIA D KERKADO SURILLO | Address on File | | | | | | |
| 2304203 | Sonia Davila Felix | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2324865 | Sonia Davila Gonzalez | Address on File | | | | | | |
| 2291031 | Sonia Davila Salgado | Address on File | | | | | | |
| 2393145 | Sonia Davila Sanchez | Address on File | | | | | | |
| 2446389 | Sonia Davila Suren | Address on File | | | | | | |
| 2373274 | Sonia Davila Zayas | Address on File | | | | | | |
| 2441255 | Sonia De La Cruz Collazo | Address on File | | | | | | |
| 2387855 | Sonia De Los Santos Remigio | Address on File | | | | | | |
| 2431305 | Sonia Dedos Sanchez | Address on File | | | | | | |
| 2471856 | SONIA DEL C  TRIPARI BARRETO | Address on File | | | | | | |
| 2542506 | Sonia Del Rio Gonzalez | Address on File | | | | | | |
| 2385577 | Sonia Del Rosario | Address on File | | | | | | |
| 2438455 | Sonia Del Valle Cruz | Address on File | | | | | | |
| 2423625 | Sonia Delgado Cotto | Address on File | | | | | | |
| 2307546 | Sonia Delgado Gonzalez | Address on File | | | | | | |
| 2448032 | Sonia Delgado Sanki | Address on File | | | | | | |
| 2527003 | Sonia Delgado Santiago | Address on File | | | | | | |
| 2295179 | Sonia Diaz Aguilar | Address on File | | | | | | |
| 2279739 | Sonia Diaz Berrios | Address on File | | | | | | |
| 2468168 | Sonia Diaz Marquez | Address on File | | | | | | |
| 2308159 | Sonia Diaz Miranda | Address on File | | | | | | |
| 2386656 | Sonia Diaz Torres | Address on File | | | | | | |
| 2374576 | Sonia Duclet Mateo | Address on File | | | | | | |
| 2261517 | Sonia Duprey Rosa | Address on File | | | | | | |
| 2449362 | Sonia Duque Santos | Address on File | | | | | | |
| 2531664 | Sonia E Arce Martinez | Address on File | | | | | | |
| 2299563 | Sonia E Bajandas Zayas | Address on File | | | | | | |
| 2441788 | Sonia E Barreto Marquez | Address on File | | | | | | |
| 2373703 | Sonia E Blondet Vazquez | Address on File | | | | | | |
| 2439539 | Sonia E Caballero Cruz | Address on File | | | | | | |
| 2381741 | Sonia E Calderon Rodriguez | Address on File | | | | | | |
| 2559062 | Sonia E Cancel Franco | Address on File | | | | | | |
| 2548950 | Sonia E Cantres Villegas | Address on File | | | | | | |
| 2487912 | SONIA E CARABALLO GARCIA | Address on File | | | | | | |
| 2438928 | Sonia E Cardona Caraballo | Address on File | | | | | | |
| 2462130 | Sonia E Colon Rodriguez | Address on File | | | | | | |
| 2394818 | Sonia E Colon Sosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2382217 | Sonia E Colon Torres | Address on File | | | | | | |
| 2552107 | Sonia E Crespo Concepcion | Address on File | | | | | | |
| 2443259 | Sonia E Cruz Morales | Address on File | | | | | | |
| 2506119 | SONIA E CRUZ PEREZ | Address on File | | | | | | |
| 2493592 | SONIA E DE JESUS ALVARADO | Address on File | | | | | | |
| 2392265 | Sonia E De Jesus Bonano | Address on File | | | | | | |
| 2342928 | Sonia E De Jesus Fuentes | Address on File | | | | | | |
| 2374354 | Sonia E De Leon Salas | Address on File | | | | | | |
| 2399158 | Sonia E Diaz Diaz | Address on File | | | | | | |
| 2279389 | Sonia E Diaz Rodriguez | Address on File | | | | | | |
| 2395186 | Sonia E E Acosta Ronda | Address on File | | | | | | |
| 2379991 | Sonia E E Astacio Rivera | Address on File | | | | | | |
| 2295211 | Sonia E E Colon Sosa | Address on File | | | | | | |
| 2304987 | Sonia E E Garcia Ortiz | Address on File | | | | | | |
| 2378009 | Sonia E E Mendez Aponte | Address on File | | | | | | |
| 2276466 | Sonia E E Montalvo Montalvo | Address on File | | | | | | |
| 2274206 | Sonia E E Quinones Lugo | Address on File | | | | | | |
| 2392131 | Sonia E E Quintana Lebron | Address on File | | | | | | |
| 2254403 | Sonia E E Rodriguez Leon | Address on File | | | | | | |
| 2274293 | Sonia E E Rosario Hernandez | Address on File | | | | | | |
| 2283552 | Sonia E E Santana Diaz | Address on File | | | | | | |
| 2266291 | Sonia E E Solivan Cruz | Address on File | | | | | | |
| 2303525 | Sonia E E Tricoche Davila | Address on File | | | | | | |
| 2303021 | Sonia E E Villodas Rivera | Address on File | | | | | | |
| 2488879 | SONIA E ESCALERA FLORES | Address on File | | | | | | |
| 2565662 | Sonia E Franceschi Portalatin | Address on File | | | | | | |
| 2481438 | SONIA E GONZALEZ RAMOS | Address on File | | | | | | |
| 2385865 | Sonia E Hernandez Santana | Address on File | | | | | | |
| 2438135 | Sonia E Jimenez Vega | Address on File | | | | | | |
| 2308207 | Sonia E Jordan Maldonado | Address on File | | | | | | |
| 2499291 | SONIA E LEON LOPEZ | Address on File | | | | | | |
| 2504912 | SONIA E MADERA ATILES | Address on File | | | | | | |
| 2436547 | Sonia E Maldonado Green | Address on File | | | | | | |
| 2307169 | Sonia E Martinez Rivera | Address on File | | | | | | |
| 2486494 | SONIA E MATOS GARCIA | Address on File | | | | | | |
| 2291034 | Sonia E Matos Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394126 | Sonia E Melendez Casillas | Address on File | | | | | | |
| 2301574 | Sonia E Mendez Guillama | Address on File | | | | | | |
| 2258839 | Sonia E Miranda Melendez | Address on File | | | | | | |
| 2498806 | SONIA E MORALES RODRIGUEZ | Address on File | | | | | | |
| 2260235 | Sonia E Nazario Bonilla | Address on File | | | | | | |
| 2464599 | Sonia E Nazario Ortiz | Address on File | | | | | | |
| 2542871 | Sonia E Orta Miranda | Address on File | | | | | | |
| 2475563 | SONIA E PAGAN LEBRON | Address on File | | | | | | |
| 2508242 | Sonia E Perez Garcia | Address on File | | | | | | |
| 2489499 | SONIA E PEREZ HERNANDEZ | Address on File | | | | | | |
| 2482854 | SONIA E PEREZ ORTEGA | Address on File | | | | | | |
| 2498883 | SONIA E PEREZ PINTOR | Address on File | | | | | | |
| 2526844 | Sonia E Pomales Mendoza | Address on File | | | | | | |
| 2494063 | SONIA E POMALES RODRIGUEZ | Address on File | | | | | | |
| 2318117 | Sonia E Quero Criado | Address on File | | | | | | |
| 2381806 | Sonia E Quiñones Conde | Address on File | | | | | | |
| 2338623 | Sonia E Quinones Gonzalez | Address on File | | | | | | |
| 2289078 | Sonia E Quiñones Gonzalez | Address on File | | | | | | |
| 2334980 | Sonia E Quiñones Matos | Address on File | | | | | | |
| 2399691 | Sonia E Ralat Perez | Address on File | | | | | | |
| 2468617 | Sonia E Reyes Burgado | Address on File | | | | | | |
| 2501471 | SONIA E RIERA GONZALEZ | Address on File | | | | | | |
| 2484747 | SONIA E RIVERA AGOSTO | Address on File | | | | | | |
| 2325448 | Sonia E Rivera Colon | Address on File | | | | | | |
| 2291455 | Sonia E Rivera Flores | Address on File | | | | | | |
| 2444856 | Sonia E Rivera Rivera | Address on File | | | | | | |
| 2260368 | Sonia E Rivera Rondon | Address on File | | | | | | |
| 2487309 | SONIA E RIVERA SOTO | Address on File | | | | | | |
| 2479902 | SONIA E RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2525647 | Sonia E Rodriguez Rivera | Address on File | | | | | | |
| 2302892 | Sonia E Rolon Claudio | Address on File | | | | | | |
| 2430344 | Sonia E Rosa Castillo | Address on File | | | | | | |
| 2557570 | Sonia E Rosa Otero | Address on File | | | | | | |
| 2443955 | Sonia E Rosario Betancourt | Address on File | | | | | | |
| 2273374 | Sonia E Russi Dilan | Address on File | | | | | | |
| 2440159 | Sonia E Sanchez Spanoz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2462592 | Sonia E Sanoguet Valentin | Address on File | | | | | | |
| 2488769 | SONIA E SANTIAGO RAMOS | Address on File | | | | | | |
| 2478540 | SONIA E SOTO RODRIGUEZ | Address on File | | | | | | |
| 2494275 | SONIA E TIRADO GUIDICELLI | Address on File | | | | | | |
| 2469844 | Sonia E Torres Cruz | Address on File | | | | | | |
| 2517721 | Sonia E Traverso Qui?Ones | Address on File | | | | | | |
| 2523733 | Sonia E Valentin Marrero | Address on File | | | | | | |
| 2390347 | Sonia E Valentin Planas | Address on File | | | | | | |
| 2535053 | Sonia E Vazquez Mateo | Address on File | | | | | | |
| 2491759 | SONIA E VELEZ SOTO | Address on File | | | | | | |
| 2561150 | Sonia E Villegas Lugo | Address on File | | | | | | |
| 2550521 | Sonia E Williams Nieves | Address on File | | | | | | |
| 2473895 | SONIA E YAMBO AGUADA | Address on File | | | | | | |
| 2507614 | Sonia E. Rivera Velez | Address on File | | | | | | |
| 2526266 | Sonia E. Rodriguez Carrillo | Address on File | | | | | | |
| 2299371 | Sonia Echevarria Belbru | Address on File | | | | | | |
| 2374086 | Sonia Echevarria Colon | Address on File | | | | | | |
| 2307087 | Sonia Echevarria Del | Address on File | | | | | | |
| 2430829 | Sonia Echevarria Lopez | Address on File | | | | | | |
| 2262246 | Sonia Erazo Cepeda | Address on File | | | | | | |
| 2391816 | Sonia Erazo Guzman | Address on File | | | | | | |
| 2283258 | Sonia Espertin Mota | Address on File | | | | | | |
| 2526671 | Sonia Espinosa Lugo | Address on File | | | | | | |
| 2398593 | Sonia F Rios Russi | Address on File | | | | | | |
| 2334685 | Sonia F Rodriguez Jimenez | Address on File | | | | | | |
| 2265308 | Sonia Fabregas Sonia | Address on File | | | | | | |
| 2530672 | Sonia Falcon Rodriguez | Address on File | | | | | | |
| 2376131 | Sonia Fargas Bultron | Address on File | | | | | | |
| 2431934 | Sonia Fargas Maisonet | Address on File | | | | | | |
| 2563585 | Sonia Feliciano Ayala | Address on File | | | | | | |
| 2468373 | Sonia Feliciano Baez | Address on File | | | | | | |
| 2329697 | Sonia Feliciano Borrero | Address on File | | | | | | |
| 2322556 | Sonia Feliciano Gomez | Address on File | | | | | | |
| 2437823 | Sonia Fernandez Esquilin | Address on File | | | | | | |
| 2530598 | Sonia Fernandez Gonzalez | Address on File | | | | | | |
| 2295475 | Sonia Fernandez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297254 | Sonia Fernandez Solis | Address on File | | | | | | |
| 2344395 | Sonia Figueroa Baez | Address on File | | | | | | |
| 2449409 | Sonia Figueroa Dominguez | Address on File | | | | | | |
| 2391562 | Sonia Figueroa Nieves | Address on File | | | | | | |
| 2529225 | Sonia Figueroa Ortiz | Address on File | | | | | | |
| 2279816 | Sonia Figueroa Rivera | Address on File | | | | | | |
| 2264012 | Sonia Figueroa Vargas | Address on File | | | | | | |
| 2530660 | Sonia Flores Pardo | Address on File | | | | | | |
| 2299534 | Sonia Flores Santos | Address on File | | | | | | |
| 2288313 | Sonia Fonseca Mrdina | Address on File | | | | | | |
| 2302351 | Sonia Franqui Padilla | Address on File | | | | | | |
| 2300825 | Sonia Fuentes Silva | Address on File | | | | | | |
| 2270646 | Sonia Fuentes Torres | Address on File | | | | | | |
| 2373668 | Sonia Fuster Gonzalez | Address on File | | | | | | |
| 2474754 | SONIA G CUBERO LOPEZ | Address on File | | | | | | |
| 2565565 | Sonia G Gonzalez Reyes | Address on File | | | | | | |
| 2500926 | SONIA G QUINONES CRESPO | Address on File | | | | | | |
| 2326971 | Sonia Galarza Rivera | Address on File | | | | | | |
| 2393119 | Sonia Gandia Perez | Address on File | | | | | | |
| 2265901 | Sonia Garay Gonzalez | Address on File | | | | | | |
| 2535790 | Sonia Garcia Cosme | Address on File | | | | | | |
| 2380475 | Sonia Garcia Diaz | Address on File | | | | | | |
| 2338119 | Sonia Garcia Jesus | Address on File | | | | | | |
| 2332420 | Sonia Garcia Negron | Address on File | | | | | | |
| 2394793 | Sonia Garcia Rivera | Address on File | | | | | | |
| 2278612 | Sonia Garcia Rodriguez | Address on File | | | | | | |
| 2394514 | Sonia Garcia Rosado | Address on File | | | | | | |
| 2320488 | Sonia Garcia Soto | Address on File | | | | | | |
| 2263166 | Sonia Garcia Vazquez | Address on File | | | | | | |
| 2273028 | Sonia Gerena Marcano | Address on File | | | | | | |
| 2434983 | Sonia Gilbes Ortiz | Address on File | | | | | | |
| 2465854 | Sonia Gomez | Address on File | | | | | | |
| 2266097 | Sonia Gomez Esquilin | Address on File | | | | | | |
| 2466573 | Sonia Gomez Vazquez | Address on File | | | | | | |
| 2526103 | Sonia Gonzalez Bonet | Address on File | | | | | | |
| 2266657 | Sonia Gonzalez Camilo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2383803 | Sonia Gonzalez Candelaria | Address on File | | | | | | |
| 2343608 | Sonia Gonzalez Capella | Address on File | | | | | | |
| 2392552 | Sonia Gonzalez Carrion | Address on File | | | | | | |
| 2272839 | Sonia Gonzalez Cintron | Address on File | | | | | | |
| 2509688 | Sonia Gonzalez Crespo | Address on File | | | | | | |
| 2382735 | Sonia Gonzalez Cruz | Address on File | | | | | | |
| 2332485 | Sonia Gonzalez De Manfredy | Address on File | | | | | | |
| 2338572 | Sonia Gonzalez Dominguez | Address on File | | | | | | |
| 2311901 | Sonia Gonzalez Duprey | Address on File | | | | | | |
| 2465914 | Sonia Gonzalez Garcia | Address on File | | | | | | |
| 2277931 | Sonia Gonzalez Manfredy | Address on File | | | | | | |
| 2452909 | Sonia Gonzalez Mercado | Address on File | | | | | | |
| 2564797 | Sonia Gonzalez Raspaldo | Address on File | | | | | | |
| 2286407 | Sonia Gonzalez Rios | Address on File | | | | | | |
| 2432738 | Sonia Gonzalez Rivera | Address on File | | | | | | |
| 2332381 | Sonia Gonzalez Rodriguez | Address on File | | | | | | |
| 2332047 | Sonia Gonzalez Rosado | Address on File | | | | | | |
| 2375579 | Sonia Gonzalez Santiago | Address on File | | | | | | |
| 2264175 | Sonia Goyco Romero | Address on File | | | | | | |
| 2467353 | Sonia Guerra Resto | Address on File | | | | | | |
| 2566122 | Sonia Gutierrez Garcia | Address on File | | | | | | |
| 2459315 | Sonia Guzman De La Paz | Address on File | | | | | | |
| 2462193 | Sonia Guzman Figueroa | Address on File | | | | | | |
| 2536548 | Sonia Guzman Vazquez | Address on File | | | | | | |
| 2480483 | SONIA H CRUZ DURAN | Address on File | | | | | | |
| 2282644 | Sonia H H Cintron Irizarry | Address on File | | | | | | |
| 2300321 | Sonia H H Rodriguez Quiles | Address on File | | | | | | |
| 2305778 | Sonia H Hernandez Ramirez | Address on File | | | | | | |
| 2309313 | Sonia H Melendez Velez | Address on File | | | | | | |
| 2255685 | Sonia H Nuñez Serrano | Address on File | | | | | | |
| 2269839 | Sonia H Rodriguez Rodriguez | Address on File | | | | | | |
| 2373828 | Sonia Hernandez Campos | Address on File | | | | | | |
| 2437598 | Sonia Hernandez Caraballo | Address on File | | | | | | |
| 2428553 | Sonia Hernandez Domenech | Address on File | | | | | | |
| 2282019 | Sonia Hernandez Encarnacion | Address on File | | | | | | |
| 2565291 | Sonia Hernandez Quinones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510192 | Sonia Hernandez Ramirez | Address on File | | | | | | |
| 2318944 | Sonia Hernandez Rodriguez | Address on File | | | | | | |
| 2399491 | Sonia Hernandez Rodriguez | Address on File | | | | | | |
| 2299495 | Sonia Hernandez Santiago | Address on File | | | | | | |
| 2427214 | Sonia Hernandez Valentin | Address on File | | | | | | |
| 2276704 | Sonia Hernandez Vicens | Address on File | | | | | | |
| 2511475 | Sonia Hernandez Villanueva | Address on File | | | | | | |
| 2296336 | Sonia Herrera Castro | Address on File | | | | | | |
| 2321401 | Sonia Herrera Rivera | Address on File | | | | | | |
| 2340791 | Sonia Hoyos Medina | Address on File | | | | | | |
| 2376777 | Sonia Huertas Greo | Address on File | | | | | | |
| 2275223 | Sonia Huertas Laboy | Address on File | | | | | | |
| 2440617 | Sonia Huguett Rivera | Address on File | | | | | | |
| 2505987 | SONIA I ACEVEDO DE PABLO | Address on File | | | | | | |
| 2466932 | Sonia I Acevedo Lorenzo | Address on File | | | | | | |
| 2437432 | Sonia I Acevedo Perez | Address on File | | | | | | |
| 2254548 | Sonia I Acevedo Rodriguez | Address on File | | | | | | |
| 2523216 | Sonia I Agosto Albisuri | Address on File | | | | | | |
| 2257209 | Sonia I Aleman Betancourt | Address on File | | | | | | |
| 2371428 | Sonia I Almenas Vicente | Address on File | | | | | | |
| 2474603 | SONIA I ARBONA CABALLERO | Address on File | | | | | | |
| 2516766 | Sonia I Arocho Correa | Address on File | | | | | | |
| 2536813 | Sonia I Arroyo Ortiz | Address on File | | | | | | |
| 2319410 | Sonia I Arroyo Santiago | Address on File | | | | | | |
| 2398097 | Sonia I Badillo Cardona | Address on File | | | | | | |
| 2296683 | Sonia I Bahamundi Nazario | Address on File | | | | | | |
| 2427979 | Sonia I Balaguer Estrada | Address on File | | | | | | |
| 2430827 | Sonia I Bonet Guerra | Address on File | | | | | | |
| 2497169 | SONIA I CABAN CORREA | Address on File | | | | | | |
| 2273096 | Sonia I Cancel Monclova | Address on File | | | | | | |
| 2465780 | Sonia I Carrillo Rodriguez | Address on File | | | | | | |
| 2528752 | Sonia I Castillo Massari | Address on File | | | | | | |
| 2433027 | Sonia I Centeno Rodriguez | Address on File | | | | | | |
| 2467888 | Sonia I Cepeda Torres | Address on File | | | | | | |
| 2485593 | SONIA I CHALUISANT VEGA | Address on File | | | | | | |
| 2433097 | Sonia I Clemente Cora | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2343165 | Sonia I Colon Mercado | Address on File | | | | | | |
| 2346106 | Sonia I Colon Rodriguez | Address on File | | | | | | |
| 2493949 | SONIA I COLON RODRIGUEZ | Address on File | | | | | | |
| 2482793 | SONIA I CORDERO SANTOS | Address on File | | | | | | |
| 2474217 | SONIA I COTTO AMARO | Address on File | | | | | | |
| 2488651 | SONIA I COUVERTIER OTERO | Address on File | | | | | | |
| 2480430 | SONIA I CRUZ CASADO | Address on File | | | | | | |
| 2372637 | Sonia I Cruz Estrada | Address on File | | | | | | |
| 2429606 | Sonia I Cruz Garcia | Address on File | | | | | | |
| 2433458 | Sonia I Cruz Gonzalez | Address on File | | | | | | |
| 2487683 | SONIA I CRUZ MALDONADO | Address on File | | | | | | |
| 2556413 | Sonia I Cruz Ortiz | Address on File | | | | | | |
| 2264087 | Sonia I Cruz Rodriguez | Address on File | | | | | | |
| 2375372 | Sonia I De Arce Riefkohl | Address on File | | | | | | |
| 2308074 | Sonia I De Jesus Salazar | Address on File | | | | | | |
| 2560133 | Sonia I Delbrey Torres | Address on File | | | | | | |
| 2487791 | SONIA I DELGADO RAMIREZ | Address on File | | | | | | |
| 2477451 | SONIA I DIAZ RIVERA | Address on File | | | | | | |
| 2560361 | Sonia I Encarnacion Benitez | Address on File | | | | | | |
| 2438138 | Sonia I Escobar Rosario | Address on File | | | | | | |
| 2472973 | SONIA I ESPADA DAVILA | Address on File | | | | | | |
| 2437179 | Sonia I Estrada Vega | Address on File | | | | | | |
| 2467016 | Sonia I Feliciano Irizarry | Address on File | | | | | | |
| 2489541 | SONIA I FELICIANO IRIZARRY | Address on File | | | | | | |
| 2525521 | Sonia I Ferrer Melendez | Address on File | | | | | | |
| 2398405 | Sonia I Ferrer Silva | Address on File | | | | | | |
| 2262546 | Sonia I Figueroa Ortega | Address on File | | | | | | |
| 2427310 | Sonia I Fonseca Rivera | Address on File | | | | | | |
| 2441116 | Sonia I Fuentes Echevarria | Address on File | | | | | | |
| 2469344 | Sonia I Fuentes Ramos | Address on File | | | | | | |
| 2479449 | SONIA I GARCIA BURGOS | Address on File | | | | | | |
| 2547171 | Sonia I Garcia Calca?O | Address on File | | | | | | |
| 2266075 | Sonia I Garcia Ferrer | Address on File | | | | | | |
| 2393437 | Sonia I Garcia Vazquez | Address on File | | | | | | |
| 2489773 | SONIA I GAUTIER MALDONADO | Address on File | | | | | | |
| 2282507 | Sonia I Giusti Bravo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480452 | SONIA I GOMEZ ECHEVARRIA | Address on File | | | | | | |
| 2474923 | SONIA I GOMEZ GUZMAN | Address on File | | | | | | |
| 2476707 | SONIA I GONZALEZ ALAMO | Address on File | | | | | | |
| 2437078 | Sonia I Gonzalez Diaz | Address on File | | | | | | |
| 2463988 | Sonia I Gonzalez Negron | Address on File | | | | | | |
| 2281914 | Sonia I Gonzalez Rodriguez | Address on File | | | | | | |
| 2443721 | Sonia I Gonzalez Serrano | Address on File | | | | | | |
| 2264062 | Sonia I Gonzalez Ugarte | Address on File | | | | | | |
| 2273970 | Sonia I Gonzalez Villegas | Address on File | | | | | | |
| 2491508 | SONIA I GONZALEZ VILLEGAS | Address on File | | | | | | |
| 2483259 | SONIA I GRACIA PEREZ | Address on File | | | | | | |
| 2477682 | SONIA I HERNANDEZ COLON | Address on File | | | | | | |
| 2487563 | SONIA I HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2270608 | Sonia I I Figueroa Quinonez | Address on File | | | | | | |
| 2289005 | Sonia I I Gonzalez Baez | Address on File | | | | | | |
| 2389271 | Sonia I I Lebron Gonzalez | Address on File | | | | | | |
| 2395281 | Sonia I I Lopez Alamo | Address on File | | | | | | |
| 2305999 | Sonia I I Mateo Torres | Address on File | | | | | | |
| 2319271 | Sonia I I Mercado Gonzalez | Address on File | | | | | | |
| 2282724 | Sonia I I Monzon Olivo | Address on File | | | | | | |
| 2319649 | Sonia I I Ortiz Orama | Address on File | | | | | | |
| 2258866 | Sonia I I Pedroza Serrano | Address on File | | | | | | |
| 2278381 | Sonia I I Rivera Lopez | Address on File | | | | | | |
| 2274373 | Sonia I I Velazquez Burgos | Address on File | | | | | | |
| 2291373 | Sonia I I Velazquez Rodrigue | Address on File | | | | | | |
| 2319178 | Sonia I I Vigo Landan | Address on File | | | | | | |
| 2444523 | Sonia I Ildefonso Rodrigue | Address on File | | | | | | |
| 2272567 | Sonia I Irizarry Torres | Address on File | | | | | | |
| 2440607 | Sonia I Itravieso Castro | Address on File | | | | | | |
| 2331292 | Sonia I Jimenez Negron | Address on File | | | | | | |
| 2488369 | SONIA I KERKADO RIVERA | Address on File | | | | | | |
| 2444898 | Sonia I Lizasuain Marrero | Address on File | | | | | | |
| 2423316 | Sonia I Lopez Padilla | Address on File | | | | | | |
| 2308370 | Sonia I Lorenzo Salas | Address on File | | | | | | |
| 2519891 | Sonia I Lozada Rosario | Address on File | | | | | | |
| 2371350 | Sonia I Lugo Morales | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279272 | Sonia I Lugo Quintana | Address on File | | | | | | |
| 2438653 | Sonia I Maisonet Ruiz | Address on File | | | | | | |
| 2330211 | Sonia I Marcano De Jesus | Address on File | | | | | | |
| 2531016 | Sonia I Martinez Garcia | Address on File | | | | | | |
| 2460393 | Sonia I Martinez Lopez | Address on File | | | | | | |
| 2501041 | SONIA I MARTINEZ OLIVO | Address on File | | | | | | |
| 2451054 | Sonia I Mateo Garcia | Address on File | | | | | | |
| 2347120 | Sonia I Matos Reyes | Address on File | | | | | | |
| 2289699 | Sonia I Medina Climent | Address on File | | | | | | |
| 2423917 | Sonia I Melendez Cruz | Address on File | | | | | | |
| 2542776 | Sonia I Mendez Miranda | Address on File | | | | | | |
| 2445411 | Sonia I Mendez Rosario | Address on File | | | | | | |
| 2468628 | Sonia I Mercado Vega | Address on File | | | | | | |
| 2474212 | SONIA I MONTALVO SAEZ | Address on File | | | | | | |
| 2491933 | SONIA I MORO HERNANDEZ | Address on File | | | | | | |
| 2456512 | Sonia I Nieves Perez | Address on File | | | | | | |
| 2398813 | Sonia I Ocasio Rivera | Address on File | | | | | | |
| 2268755 | Sonia I Orengo Roman | Address on File | | | | | | |
| 2496429 | SONIA I ORTIZ ARROYO | Address on File | | | | | | |
| 2473802 | SONIA I ORTIZ CARABALLO | Address on File | | | | | | |
| 2549106 | Sonia I Ortiz Graulau | Address on File | | | | | | |
| 2437982 | Sonia I Ortiz Hernandez | Address on File | | | | | | |
| 2526694 | Sonia I Ortiz Maldonado | Address on File | | | | | | |
| 2468152 | Sonia I Ortiz Melendez | Address on File | | | | | | |
| 2496080 | SONIA I ORTIZ OJEDA | Address on File | | | | | | |
| 2342406 | Sonia I Ortiz Ortiz | Address on File | | | | | | |
| 2292121 | Sonia I Ortiz Perez | Address on File | | | | | | |
| 2493597 | SONIA I ORTIZ REYES | Address on File | | | | | | |
| 2481809 | SONIA I OSORIO ALAMO | Address on File | | | | | | |
| 2563448 | Sonia I Pabon Pacheco | Address on File | | | | | | |
| 2379098 | Sonia I Pacheco Roman | Address on File | | | | | | |
| 2543194 | Sonia I Pagan Rodriguez | Address on File | | | | | | |
| 2425509 | Sonia I Pastrana Almenas | Address on File | | | | | | |
| 2347099 | Sonia I Perez Parrilla | Address on File | | | | | | |
| 2449155 | Sonia I Polanco Viera | Address on File | | | | | | |
| 2507328 | SONIA I PORTALATIN MONTES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489259 | SONIA I QUIRINDONGO ORTIZ | Address on File | | | | | | |
| 2269896 | Sonia I Ramirez Ramirez | Address on File | | | | | | |
| 2526058 | Sonia I Ramos Burgos | Address on File | | | | | | |
| 2291830 | Sonia I Ramos Colon | Address on File | | | | | | |
| 2559923 | Sonia I Ramos Nieves | Address on File | | | | | | |
| 2468623 | Sonia I Requena Mercado | Address on File | | | | | | |
| 2478892 | SONIA I REYES CASTRO | Address on File | | | | | | |
| 2440038 | Sonia I Reyes Ortiz | Address on File | | | | | | |
| 2488215 | SONIA I REYES ORTIZ | Address on File | | | | | | |
| 2474570 | SONIA I RIVAS CRUZ | Address on File | | | | | | |
| 2497068 | SONIA I RIVAS VILANOVA | Address on File | | | | | | |
| 2443884 | Sonia I Rivera Gambaro | Address on File | | | | | | |
| 2494798 | SONIA I RIVERA GONZALEZ | Address on File | | | | | | |
| 2543762 | Sonia I Rivera Marrero | Address on File | | | | | | |
| 2441479 | Sonia I Rivera Rivera | Address on File | | | | | | |
| 2476053 | SONIA I RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 2486262 | SONIA I RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2439436 | Sonia I Rodriguez Otero | Address on File | | | | | | |
| 2446738 | Sonia I Rodriguez Padilla | Address on File | | | | | | |
| 2460317 | Sonia I Rodriguez Prosper | Address on File | | | | | | |
| 2285669 | Sonia I Rodriguez Rivera | Address on File | | | | | | |
| 2276094 | Sonia I Rodriguez Torres | Address on File | | | | | | |
| 2561494 | Sonia I Rolon Perez | Address on File | | | | | | |
| 2483207 | SONIA I ROMAN GARAY | Address on File | | | | | | |
| 2474647 | SONIA I ROMAN GONZALEZ | Address on File | | | | | | |
| 2257798 | Sonia I Roman Ortiz | Address on File | | | | | | |
| 2475964 | SONIA I ROMAN PEREZ | Address on File | | | | | | |
| 2456138 | Sonia I Romero Vives | Address on File | | | | | | |
| 2488636 | SONIA I ROSA ACEVEDO | Address on File | | | | | | |
| 2399198 | Sonia I Rosa Caceres | Address on File | | | | | | |
| 2441787 | Sonia I Rosa Lozada | Address on File | | | | | | |
| 2431244 | Sonia I Rosado Barbosa | Address on File | | | | | | |
| 2424883 | Sonia I Rosado Rivera | Address on File | | | | | | |
| 2500396 | SONIA I ROSADO RIVERA | Address on File | | | | | | |
| 2461545 | Sonia I Rosario Ortiz | Address on File | | | | | | |
| 2478396 | SONIA I ROSARIO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254777 | Sonia I Ruiz Lopez | Address on File | | | | | | |
| 2465178 | Sonia I Salcedo Lopez | Address on File | | | | | | |
| 2495031 | SONIA I SANCHEZ FIGUEROA | Address on File | | | | | | |
| 2470753 | Sonia I Sanchez Ramirez | Address on File | | | | | | |
| 2476399 | SONIA I SANCHEZ RIVERA | Address on File | | | | | | |
| 2438751 | Sonia I Santiago Ramos | Address on File | | | | | | |
| 2439877 | Sonia I Santiago Rosas | Address on File | | | | | | |
| 2254209 | Sonia I Santiago Sanchez | Address on File | | | | | | |
| 2494291 | SONIA I SERRANO HERNANDEZ | Address on File | | | | | | |
| 2474872 | SONIA I SIERRA CARABALLO | Address on File | | | | | | |
| 2345685 | Sonia I Sierra Rivera | Address on File | | | | | | |
| 2285269 | Sonia I Silva Cordero | Address on File | | | | | | |
| 2481766 | SONIA I SORRENTINI MERCADO | Address on File | | | | | | |
| 2255350 | Sonia I Soto Gonzalez | Address on File | | | | | | |
| 2555502 | Sonia I Soto Ramirez | Address on File | | | | | | |
| 2442378 | Sonia I Soto Ramos | Address on File | | | | | | |
| 2281537 | Sonia I Soto Reyes | Address on File | | | | | | |
| 2530579 | Sonia I Torres Nevarez | Address on File | | | | | | |
| 2280455 | Sonia I Torres Ocasio | Address on File | | | | | | |
| 2495660 | SONIA I TORRES RAMIREZ | Address on File | | | | | | |
| 2560045 | Sonia I Valentin Quiles | Address on File | | | | | | |
| 2496252 | SONIA I VALENTIN VAZQUEZ | Address on File | | | | | | |
| 2435859 | Sonia I Valle Vega | Address on File | | | | | | |
| 2473323 | SONIA I VARELA GARCIA | Address on File | | | | | | |
| 2482566 | SONIA I VARGAS FRATICELLI | Address on File | | | | | | |
| 2344321 | Sonia I Vargas Ilarraza | Address on File | | | | | | |
| 2432315 | Sonia I Vargas Qui?Ones | Address on File | | | | | | |
| 2345735 | Sonia I Vazquez Cintron | Address on File | | | | | | |
| 2488545 | SONIA I VAZQUEZ SOTO | Address on File | | | | | | |
| 2285310 | Sonia I Vega Garcia | Address on File | | | | | | |
| 2442280 | Sonia I Vega Rivas | Address on File | | | | | | |
| 2399787 | Sonia I Velez Colon | Address on File | | | | | | |
| 2295121 | Sonia I Velez Ronda | Address on File | | | | | | |
| 2399160 | Sonia I Velez Velez | Address on File | | | | | | |
| 2485103 | SONIA I VICENTE MARTINEZ | Address on File | | | | | | |
| 2335711 | Sonia I. Bahamundi Nazario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448351 | Sonia I. I Martinez Ortiz Ortiz | Address on File | | | | | | |
| 2531023 | Sonia I. Layer Colon | Address on File | | | | | | |
| 2285839 | Sonia Illas Lasalle | Address on File | | | | | | |
| 2449642 | Sonia Inostroza Laviena | Address on File | | | | | | |
| 2255413 | Sonia Irizarry Hernandez | Address on File | | | | | | |
| 2535602 | Sonia Ivette Castillo | Address on File | | | | | | |
| 2535343 | Sonia Ivette De La Paz Cardo Na | Address on File | | | | | | |
| 2542147 | Sonia J Baerga Cardona | Address on File | | | | | | |
| 2447496 | Sonia J Bonano Sindo | Address on File | | | | | | |
| 2297221 | Sonia J Burgos Ortiz | Address on File | | | | | | |
| 2498534 | SONIA J DELGADO ARBELO | Address on File | | | | | | |
| 2462498 | Sonia J Escudero Cintron | Address on File | | | | | | |
| 2449900 | Sonia J Hernandez Mendez | Address on File | | | | | | |
| 2472646 | SONIA J INOA BASS | Address on File | | | | | | |
| 2285294 | Sonia J J Martinez Alvara | Address on File | | | | | | |
| 2258341 | Sonia J J Mujica Betancourt | Address on File | | | | | | |
| 2428837 | Sonia J J Rodriguez Davila | Address on File | | | | | | |
| 2493480 | SONIA J MORALES RODRIGUEZ | Address on File | | | | | | |
| 2527841 | Sonia J Morales Rodriguez | Address on File | | | | | | |
| 2487307 | SONIA J NIEVES ROLDAN | Address on File | | | | | | |
| 2546354 | Sonia J Perez Lugo | Address on File | | | | | | |
| 2344108 | Sonia J Rivera Irizarry | Address on File | | | | | | |
| 2466769 | Sonia J Rodriguez | Address on File | | | | | | |
| 2490059 | SONIA J RODRIGUEZ CABRANES | Address on File | | | | | | |
| 2474022 | SONIA J RODRIGUEZ VIERA | Address on File | | | | | | |
| 2443459 | Sonia J Sanchez Marrero | Address on File | | | | | | |
| 2474169 | SONIA J SANCHEZ PEREZ | Address on File | | | | | | |
| 2528706 | Sonia J Sanchez Rivera | Address on File | | | | | | |
| 2269947 | Sonia Jesus Lopez | Address on File | | | | | | |
| 2372991 | Sonia Jesus Rosado | Address on File | | | | | | |
| 2337397 | Sonia Jimenez Rosado | Address on File | | | | | | |
| 2468025 | Sonia Jimenez Seda | Address on File | | | | | | |
| 2524772 | Sonia L Benitez Sanchez | Address on File | | | | | | |
| 2399062 | Sonia L Cedres Henriquez | Address on File | | | | | | |
| 2432049 | Sonia L Colon Suarez | Address on File | | | | | | |
| 2399664 | Sonia L Del Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424853 | Sonia L Garcia Soto | Address on File | | | | | | |
| 2442055 | Sonia L Horta Vargas | Address on File | | | | | | |
| 2259860 | Sonia L L Cortijo Soto | Address on File | | | | | | |
| 2306207 | Sonia L L Negron Marin | Address on File | | | | | | |
| 2287256 | Sonia L L Perez Marquez | Address on File | | | | | | |
| 2325211 | Sonia L L Rodriguez Cuadrado | Address on File | | | | | | |
| 2269217 | Sonia L L Rosario Aquino | Address on File | | | | | | |
| 2496951 | SONIA L LLAMAS RIVERA | Address on File | | | | | | |
| 2474662 | SONIA L MARTINEZ COLLADO | Address on File | | | | | | |
| 2522962 | Sonia L Mendez Acevedo | Address on File | | | | | | |
| 2395922 | Sonia L Mercado Figueroa | Address on File | | | | | | |
| 2388470 | Sonia L Montes Negron | Address on File | | | | | | |
| 2506425 | SONIA L NEGRON TIRADO | Address on File | | | | | | |
| 2255582 | Sonia L Ortega Del | Address on File | | | | | | |
| 2323298 | Sonia L Quijano Tosado | Address on File | | | | | | |
| 2507589 | Sonia L Rivera Chaparro | Address on File | | | | | | |
| 2308897 | Sonia L Rivera Colon | Address on File | | | | | | |
| 2479100 | SONIA L RIVERA RIVERA | Address on File | | | | | | |
| 2541604 | Sonia L Rodriguez Torres | Address on File | | | | | | |
| 2254550 | Sonia L Rosario Rosario | Address on File | | | | | | |
| 2563286 | Sonia La Fontaine Velez | Address on File | | | | | | |
| 2375501 | Sonia Laboy Rodriguez | Address on File | | | | | | |
| 2389577 | Sonia Lamboy Cruzado | Address on File | | | | | | |
| 2533895 | Sonia Laureano Jimenez | Address on File | | | | | | |
| 2372778 | Sonia Laureano Rosario | Address on File | | | | | | |
| 2463877 | Sonia Laviena Mendoza | Address on File | | | | | | |
| 2431781 | Sonia Lazaro Cancel | Address on File | | | | | | |
| 2371330 | Sonia Lebron Gonzalez | Address on File | | | | | | |
| 2343974 | Sonia Lebron Monclova | Address on File | | | | | | |
| 2277732 | Sonia Leon Carrasquillo | Address on File | | | | | | |
| 2342662 | Sonia Leon Casilla | Address on File | | | | | | |
| 2429102 | Sonia Lisojo Rosa | Address on File | | | | | | |
| 2288455 | Sonia Lizardi Fernandez | Address on File | | | | | | |
| 2264245 | Sonia Loperena Gonzalez | Address on File | | | | | | |
| 2393390 | Sonia Lopez Ayoroa | Address on File | | | | | | |
| 2395720 | Sonia Lopez Canales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518619 | Sonia Lopez Landrau | Address on File | | | | | | |
| 2381238 | Sonia Lopez Lopez | Address on File | | | | | | |
| 2325845 | Sonia Lopez Padin | Address on File | | | | | | |
| 2275719 | Sonia Lopez Perez | Address on File | | | | | | |
| 2257227 | Sonia Lopez Rivera | Address on File | | | | | | |
| 2284867 | Sonia Lopez Rivera | Address on File | | | | | | |
| 2432048 | Sonia Lopez Velez | Address on File | | | | | | |
| 2319919 | Sonia Luciano Lopez | Address on File | | | | | | |
| 2271996 | Sonia Lugo Burgos | Address on File | | | | | | |
| 2347467 | Sonia Lugo Lopez | Address on File | | | | | | |
| 2285784 | Sonia M Andujar Rivera | Address on File | | | | | | |
| 2466895 | Sonia M Arroyo Morales | Address on File | | | | | | |
| 2487494 | SONIA M AVILES RODRIGUEZ | Address on File | | | | | | |
| 2303952 | Sonia M Aviles Torres | Address on File | | | | | | |
| 2479633 | SONIA M AYALA CARDONA | Address on File | | | | | | |
| 2308450 | Sonia M Baez Flores | Address on File | | | | | | |
| 2265493 | Sonia M Benitez Sanchez | Address on File | | | | | | |
| 2542424 | Sonia M Betancourt Garcia | Address on File | | | | | | |
| 2448018 | Sonia M Betancourt Gonzale | Address on File | | | | | | |
| 2475141 | SONIA M BONILLA LOPEZ | Address on File | | | | | | |
| 2481595 | SONIA M BONILLA SANTIAGO | Address on File | | | | | | |
| 2389175 | Sonia M Castro Nieves | Address on File | | | | | | |
| 2265145 | Sonia M Colon Cintron | Address on File | | | | | | |
| 2294919 | Sonia M Colon De Sanchez | Address on File | | | | | | |
| 2468551 | Sonia M Colon Hernandez | Address on File | | | | | | |
| 2277859 | Sonia M Colon Ocasio | Address on File | | | | | | |
| 2398350 | Sonia M Colon Perez | Address on File | | | | | | |
| 2320920 | Sonia M Colon Santos | Address on File | | | | | | |
| 2495832 | SONIA M COLON TORRES | Address on File | | | | | | |
| 2480095 | SONIA M CORDERO CORDERO | Address on File | | | | | | |
| 2437164 | Sonia M Correa Navarro | Address on File | | | | | | |
| 2398774 | Sonia M De Jesus Guzman | Address on File | | | | | | |
| 2293066 | Sonia M Del Valle | Address on File | | | | | | |
| 2436127 | Sonia M Delestre Reyes | Address on File | | | | | | |
| 2487848 | SONIA M DESCARTES VEGA | Address on File | | | | | | |
| 2259624 | Sonia M Diaz Guzman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2490897 | SONIA M FERRER GAGO | Address on File | | | | | | |
| 2441647 | Sonia M Garay Vargas | Address on File | | | | | | |
| 2331619 | Sonia M Gomez Miranda | Address on File | | | | | | |
| 2482435 | SONIA M GONZALEZ COLON | Address on File | | | | | | |
| 2450606 | Sonia M Gonzalez Rodriguez | Address on File | | | | | | |
| 2491919 | SONIA M GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2371538 | Sonia M Hernandez De Leon | Address on File | | | | | | |
| 2493392 | SONIA M HERNANDEZ LOPEZ | Address on File | | | | | | |
| 2270105 | Sonia M Irizarry Cardona | Address on File | | | | | | |
| 2475174 | SONIA M JIMENEZ ESPADA | Address on File | | | | | | |
| 2292306 | Sonia M Lebron Rojas | Address on File | | | | | | |
| 2452688 | Sonia M Lefevre Mora | Address on File | | | | | | |
| 2486243 | SONIA M LEON SEPULVEDA | Address on File | | | | | | |
| 2431821 | Sonia M Lopez | Address on File | | | | | | |
| 2448285 | Sonia M Lopez Flores | Address on File | | | | | | |
| 2448285 | SONIA M LOPEZ FLORES | Address on File | | | | | | |
| 2561561 | Sonia M Lugardo Rosado | Address on File | | | | | | |
| 2304297 | Sonia M M Acosta Ortiz | Address on File | | | | | | |
| 2305179 | Sonia M M Alfonso Feliciano | Address on File | | | | | | |
| 2288759 | Sonia M M Alicea Cortijo | Address on File | | | | | | |
| 2264700 | Sonia M M Carlo Bouet | Address on File | | | | | | |
| 2264791 | Sonia M M Cintron Figueroa | Address on File | | | | | | |
| 2256267 | Sonia M M Class Figueroa | Address on File | | | | | | |
| 2319172 | Sonia M M Mendez Centeno | Address on File | | | | | | |
| 2293650 | Sonia M M Muniz Ortiz | Address on File | | | | | | |
| 2288276 | Sonia M M Ortiz Maldonado | Address on File | | | | | | |
| 2394543 | Sonia M M Pascual Osorio | Address on File | | | | | | |
| 2305103 | Sonia M M Povez Leon | Address on File | | | | | | |
| 2266353 | Sonia M M Reyes Colon | Address on File | | | | | | |
| 2394080 | Sonia M M Rivera Monta?Ez | Address on File | | | | | | |
| 2388169 | Sonia M M Rodriguez Melendez | Address on File | | | | | | |
| 2280125 | Sonia M M Rosa Santos | Address on File | | | | | | |
| 2304689 | Sonia M M Torres Torres | Address on File | | | | | | |
| 2294999 | Sonia M M Verges Gonzalez | Address on File | | | | | | |
| 2257755 | Sonia M Maldonado Cortes | Address on File | | | | | | |
| 2464493 | Sonia M Marrero Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263612 | Sonia M Medina Torres | Address on File | | | | | | |
| 2316547 | Sonia M Melendez Maldonado | Address on File | | | | | | |
| 2524405 | Sonia M Melendez Ramos | Address on File | | | | | | |
| 2332466 | Sonia M Melendez Reyes | Address on File | | | | | | |
| 2383011 | Sonia M Meléndez Reyes | Address on File | | | | | | |
| 2388584 | Sonia M Melia Rivera | Address on File | | | | | | |
| 2337566 | Sonia M Micheo Acevedo | Address on File | | | | | | |
| 2254930 | Sonia M Miranda Gonzalez | Address on File | | | | | | |
| 2445078 | Sonia M Mojica Bultron | Address on File | | | | | | |
| 2488411 | SONIA M MONTALVO LOPEZ | Address on File | | | | | | |
| 2536812 | Sonia M Morales | Address on File | | | | | | |
| 2345803 | Sonia M Morales Garcia | Address on File | | | | | | |
| 2427567 | Sonia M Morales Merced | Address on File | | | | | | |
| 2496090 | SONIA M MORALES RODRIGUEZ | Address on File | | | | | | |
| 2342886 | Sonia M Morales Rodriguez | Address on File | | | | | | |
| 2472166 | SONIA M MORALES ZENO | Address on File | | | | | | |
| 2521678 | Sonia M Mu?Iz Carrero | Address on File | | | | | | |
| 2328412 | Sonia M Nieves Ayala | Address on File | | | | | | |
| 2395792 | Sonia M Ofarril Marin | Address on File | | | | | | |
| 2440815 | Sonia M Oliveras Gonzalez | Address on File | | | | | | |
| 2464232 | Sonia M Olmos Calderon | Address on File | | | | | | |
| 2344872 | Sonia M Ortiz Camacho | Address on File | | | | | | |
| 2497133 | SONIA M ORTIZ MARRERO | Address on File | | | | | | |
| 2451989 | Sonia M Ortiz Torres | Address on File | | | | | | |
| 2427673 | Sonia M Pabon Cruz | Address on File | | | | | | |
| 2392327 | Sonia M Padilla Soler | Address on File | | | | | | |
| 2306346 | Sonia M Pagan Rodriguez | Address on File | | | | | | |
| 2371656 | Sonia M Palacios Gerena | Address on File | | | | | | |
| 2517385 | Sonia M Pe?A Rodriguez | Address on File | | | | | | |
| 2526643 | Sonia M Perez Acevedo | Address on File | | | | | | |
| 2373429 | Sonia M Perez Berrios | Address on File | | | | | | |
| 2442142 | Sonia M Qui?Ones Cordero | Address on File | | | | | | |
| 2443879 | Sonia M Ramirez Medina | Address on File | | | | | | |
| 2384226 | Sonia M Reyes Rivera | Address on File | | | | | | |
| 2452226 | Sonia M Reyes Sanchez | Address on File | | | | | | |
| 2429718 | Sonia M Reyes Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2387292 | Sonia M Reyes Velez | Address on File | | | | | | |
| 2375498 | Sonia M Rivera De Arroyo | Address on File | | | | | | |
| 2391742 | Sonia M Rivera Rivera | Address on File | | | | | | |
| 2463215 | Sonia M Rivera Rivera | Address on File | | | | | | |
| 2398100 | Sonia M Rivera Rosado | Address on File | | | | | | |
| 2445040 | Sonia M Rivera Vega | Address on File | | | | | | |
| 2328691 | Sonia M Rodriguez Lamb | Address on File | | | | | | |
| 2428948 | Sonia M Rodriguez Lebron | Address on File | | | | | | |
| 2390465 | Sonia M Rodriguez Rivera | Address on File | | | | | | |
| 2489655 | SONIA M RODRIGUEZ ROJAS | Address on File | | | | | | |
| 2308216 | Sonia M Rodriguez Roldan | Address on File | | | | | | |
| 2464207 | Sonia M Roldan Garcia | Address on File | | | | | | |
| 2276722 | Sonia M Roman Gomez | Address on File | | | | | | |
| 2561791 | Sonia M Rosa Rosario | Address on File | | | | | | |
| 2278411 | Sonia M Rosales Castro | Address on File | | | | | | |
| 2546402 | Sonia M Rosario Nieves | Address on File | | | | | | |
| 2549638 | Sonia M Sanchez Garcia | Address on File | | | | | | |
| 2428234 | Sonia M Santiago Vega | Address on File | | | | | | |
| 2545923 | Sonia M Santos Cardona | Address on File | | | | | | |
| 2481478 | SONIA M SEPULVEDA ROMERO | Address on File | | | | | | |
| 2493041 | SONIA M SILVA MORALES | Address on File | | | | | | |
| 2423332 | Sonia M Soiza De Rodriguez | Address on File | | | | | | |
| 2390023 | Sonia M Soriano Dominguez | Address on File | | | | | | |
| 2526609 | Sonia M Soto Lamboy | Address on File | | | | | | |
| 2481855 | SONIA M STEIDEL GONZALEZ | Address on File | | | | | | |
| 2485502 | SONIA M STEIDEL RODRIGUEZ | Address on File | | | | | | |
| 2450561 | Sonia M Surillo | Address on File | | | | | | |
| 2499308 | SONIA M SURILLO FIGUEROA | Address on File | | | | | | |
| 2503877 | SONIA M TORRES ALVARADO | Address on File | | | | | | |
| 2341253 | Sonia M Torres De Rivera | Address on File | | | | | | |
| 2346886 | Sonia M Torres Delgado | Address on File | | | | | | |
| 2257909 | Sonia M Torres Rodriguez | Address on File | | | | | | |
| 2289616 | Sonia M Torres Rodriguez | Address on File | | | | | | |
| 2493971 | SONIA M VARGAS NAVARRO | Address on File | | | | | | |
| 2427568 | Sonia M Vazquez Aponte | Address on File | | | | | | |
| 2312974 | Sonia M Vazquez Cintron | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428300 | Sonia M Vazquez Garcia | Address on File | | | | | | |
| 2493912 | SONIA M VAZQUEZ PI | Address on File | | | | | | |
| 2265285 | Sonia M Vega Alamo | Address on File | | | | | | |
| 2481032 | SONIA M VELAZQUEZ MONTANEZ | Address on File | | | | | | |
| 2526812 | Sonia M Zayas Rivera | Address on File | | | | | | |
| 2508563 | Sonia M. Stella Diaz | Address on File | | | | | | |
| 2337131 | Sonia Machado Gomez | Address on File | | | | | | |
| 2261453 | Sonia Machuca Rosado | Address on File | | | | | | |
| 2451203 | Sonia Machuca Santos | Address on File | | | | | | |
| 2539228 | Sonia Maldonado | Address on File | | | | | | |
| 2509684 | Sonia Maldonado Garcia | Address on File | | | | | | |
| 2289035 | Sonia Maldonado Maldonado | Address on File | | | | | | |
| 2464208 | Sonia Maldonado Quinones | Address on File | | | | | | |
| 2379004 | Sonia Mangual Rodriguez | Address on File | | | | | | |
| 2264558 | Sonia Manzano Aponte | Address on File | | | | | | |
| 2324636 | Sonia Marcano Jesus | Address on File | | | | | | |
| 2264065 | Sonia Marrero Candelario | Address on File | | | | | | |
| 2259117 | Sonia Marrero Geovanetti | Address on File | | | | | | |
| 2289293 | Sonia Marrero Ibern | Address on File | | | | | | |
| 2332809 | Sonia Marrero Nieves | Address on File | | | | | | |
| 2557184 | Sonia Martinez | Address on File | | | | | | |
| 2267028 | Sonia Martinez Claudio | Address on File | | | | | | |
| 2261547 | Sonia Martinez Delgado | Address on File | | | | | | |
| 2398479 | Sonia Martinez Hernandez | Address on File | | | | | | |
| 2328543 | Sonia Martinez Martinez | Address on File | | | | | | |
| 2547756 | Sonia Martinez Morales | Address on File | | | | | | |
| 2389623 | Sonia Martinez Ortiz | Address on File | | | | | | |
| 2304708 | Sonia Martinez Valdivieso | Address on File | | | | | | |
| 2377194 | Sonia Martino Martino | Address on File | | | | | | |
| 2381402 | Sonia Martir De Ortiz | Address on File | | | | | | |
| 2278472 | Sonia Massari Feliciano | Address on File | | | | | | |
| 2277479 | Sonia Masso Bruno | Address on File | | | | | | |
| 2551022 | Sonia Matos | Address on File | | | | | | |
| 2283445 | Sonia Matos Bonilla | Address on File | | | | | | |
| 2393464 | Sonia Matos Lopez | Address on File | | | | | | |
| 2303550 | Sonia Matos Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373284 | Sonia Matos Torres | Address on File | | | | | | |
| 2345072 | Sonia Medina Aponte | Address on File | | | | | | |
| 2297306 | Sonia Medina Class | Address on File | | | | | | |
| 2327918 | Sonia Medina Garcia | Address on File | | | | | | |
| 2523807 | Sonia Medina Garcia | Address on File | | | | | | |
| 2289407 | Sonia Medina Moreno | Address on File | | | | | | |
| 2284991 | Sonia Medina Soler | Address on File | | | | | | |
| 2398920 | Sonia Mejias Camacho | Address on File | | | | | | |
| 2388616 | Sonia Melendez Hernandez | Address on File | | | | | | |
| 2341853 | Sonia Melendez Marrero | Address on File | | | | | | |
| 2427551 | Sonia Melendez Perez | Address on File | | | | | | |
| 2264538 | Sonia Melendez Rentas | Address on File | | | | | | |
| 2537832 | Sonia Melendez Rivera | Address on File | | | | | | |
| 2343177 | Sonia Melendez Torres | Address on File | | | | | | |
| 2389181 | Sonia Melia Rivera | Address on File | | | | | | |
| 2384762 | Sonia Mena Sonera | Address on File | | | | | | |
| 2451077 | Sonia Mendez Albarran | Address on File | | | | | | |
| 2257085 | Sonia Mendez Cordero | Address on File | | | | | | |
| 2439270 | Sonia Mendez Cruz | Address on File | | | | | | |
| 2379054 | Sonia Mendez Marrero | Address on File | | | | | | |
| 2292461 | Sonia Mendez Ocasio | Address on File | | | | | | |
| 2452726 | Sonia Mendez Perez | Address on File | | | | | | |
| 2282359 | Sonia Mendoza Morales | Address on File | | | | | | |
| 2387200 | Sonia Menendez Montes | Address on File | | | | | | |
| 2394840 | Sonia Mercado Burgos | Address on File | | | | | | |
| 2271698 | Sonia Mercado Rodriguez | Address on File | | | | | | |
| 2302712 | Sonia Merced Reyes | Address on File | | | | | | |
| 2429247 | Sonia Millan Melendez | Address on File | | | | | | |
| 2538394 | Sonia Mirabal | Address on File | | | | | | |
| 2290300 | Sonia Miranda Alamo | Address on File | | | | | | |
| 2276638 | Sonia Miranda Matos | Address on File | | | | | | |
| 2320640 | Sonia Mojica Hernandez | Address on File | | | | | | |
| 2448575 | Sonia Monell Ayala | Address on File | | | | | | |
| 2536007 | Sonia Monge Berrios | Address on File | | | | | | |
| 2536575 | Sonia Monserate | Address on File | | | | | | |
| 2393618 | Sonia Montalvo Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2339559 | Sonia Montalvo Martinez | Address on File | | | | | | |
| 2259363 | Sonia Montalvo Torres | Address on File | | | | | | |
| 2555293 | Sonia Montañez Colon | Address on File | | | | | | |
| 2323401 | Sonia Montilla Rios | Address on File | | | | | | |
| 2557558 | Sonia Monzon Ocasio | Address on File | | | | | | |
| 2271613 | Sonia Morales Acevedo | Address on File | | | | | | |
| 2440041 | Sonia Morales Arroyo | Address on File | | | | | | |
| 2314432 | Sonia Morales Cintron | Address on File | | | | | | |
| 2285379 | Sonia Morales Correa | Address on File | | | | | | |
| 2449518 | Sonia Morales Delgado | Address on File | | | | | | |
| 2256594 | Sonia Morales Fiol | Address on File | | | | | | |
| 2462275 | Sonia Morales Lozada | Address on File | | | | | | |
| 2301042 | Sonia Morales Parrilla | Address on File | | | | | | |
| 2556155 | Sonia Morales Perez | Address on File | | | | | | |
| 2374342 | Sonia Morales Piovanetti | Address on File | | | | | | |
| 2376633 | Sonia Morales Quintero | Address on File | | | | | | |
| 2437022 | Sonia Morales Rosario | Address on File | | | | | | |
| 2308325 | Sonia Moreno Garcia | Address on File | | | | | | |
| 2274596 | Sonia Moreno Serrano | Address on File | | | | | | |
| 2443025 | Sonia Mu?Oz Correa | Address on File | | | | | | |
| 2314383 | Sonia Muniz Caraballo | Address on File | | | | | | |
| 2509265 | Sonia Muniz Cruz | Address on File | | | | | | |
| 2527296 | Sonia N Acevedo Ramirez | Address on File | | | | | | |
| 2462938 | Sonia N Acevedo Rosario | Address on File | | | | | | |
| 2430368 | Sonia N Adorno De Telemaco | Address on File | | | | | | |
| 2442044 | Sonia N Agosto Ortiz | Address on File | | | | | | |
| 2510252 | Sonia N Alonso Soto | Address on File | | | | | | |
| 2427234 | Sonia N Alvarado Maldonado | Address on File | | | | | | |
| 2492740 | SONIA N ALVAREZ MARTES | Address on File | | | | | | |
| 2483263 | SONIA N APONTE APONTE | Address on File | | | | | | |
| 2565063 | Sonia N Arroyo Guzman | Address on File | | | | | | |
| 2527763 | Sonia N Ayala Santiago | Address on File | | | | | | |
| 2529403 | Sonia N Baez Ramirez | Address on File | | | | | | |
| 2562650 | Sonia N Barreto Col | Address on File | | | | | | |
| 2428046 | Sonia N Berrios Vega | Address on File | | | | | | |
| 2549468 | Sonia N Betancourt Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442247 | Sonia N Bonilla Rivera | Address on File | | | | | | |
| 2525322 | Sonia N Caban Roman | Address on File | | | | | | |
| 2444163 | Sonia N Camacho Calderon | Address on File | | | | | | |
| 2541663 | Sonia N Carmona Falu | Address on File | | | | | | |
| 2475291 | SONIA N CARMONA FIGUEROA | Address on File | | | | | | |
| 2530376 | Sonia N Carmona Figueroa | Address on File | | | | | | |
| 2525131 | Sonia N Carrasquillo Cotto | Address on File | | | | | | |
| 2559439 | Sonia N Carrasquillo Munoz | Address on File | | | | | | |
| 2490801 | SONIA N CARRERO AGRON | Address on File | | | | | | |
| 2514550 | Sonia N Castro Morales | Address on File | | | | | | |
| 2502472 | SONIA N CHICLANA RUIZ | Address on File | | | | | | |
| 2424407 | Sonia N Cirilo | Address on File | | | | | | |
| 2513831 | Sonia N Colon De Jesus | Address on File | | | | | | |
| 2489169 | SONIA N COLON SANTIAGO | Address on File | | | | | | |
| 2430010 | Sonia N Colonqui?Ones Quiqones | Address on File | | | | | | |
| 2458309 | Sonia N Concepcion Elias | Address on File | | | | | | |
| 2507715 | Sonia N Concepcion Guzman | Address on File | | | | | | |
| 2476131 | SONIA N CORTES ARROYO | Address on File | | | | | | |
| 2542783 | Sonia N Cotto Boria | Address on File | | | | | | |
| 2475620 | SONIA N DEL VALLE CONDE | Address on File | | | | | | |
| 2455610 | Sonia N Del Valle Echevarr | Address on File | | | | | | |
| 2492020 | SONIA N DIAZ GONZALEZ | Address on File | | | | | | |
| 2472651 | SONIA N DIAZ ORTIZ | Address on File | | | | | | |
| 2444367 | Sonia N Diaz Rivera | Address on File | | | | | | |
| 2530416 | Sonia N Diaz Santiago | Address on File | | | | | | |
| 2530554 | Sonia N Diaz Santiago | Address on File | | | | | | |
| 2447028 | Sonia N Duran Pagan | Address on File | | | | | | |
| 2394556 | Sonia N Echevarria Nieves | Address on File | | | | | | |
| 2565110 | Sonia N Escobar Perez | Address on File | | | | | | |
| 2530580 | Sonia N Estrada Hernandez | Address on File | | | | | | |
| 2565225 | Sonia N Feliciano Heredia | Address on File | | | | | | |
| 2556439 | Sonia N Fernandez Vega | Address on File | | | | | | |
| 2456285 | Sonia N Ferrer Vazquez | Address on File | | | | | | |
| 2266679 | Sonia N Figueroa Diaz | Address on File | | | | | | |
| 2474299 | SONIA N FIGUEROA MONTES | Address on File | | | | | | |
| 2472600 | SONIA N FIGUEROA RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564215 | Sonia N Flores Torres | Address on File | | | | | | |
| 2435043 | Sonia N Garcia Lozada | Address on File | | | | | | |
| 2427909 | Sonia N Garcia Vazquez | Address on File | | | | | | |
| 2519847 | Sonia N Gomez Algarin | Address on File | | | | | | |
| 2441497 | Sonia N Gomez Ayala | Address on File | | | | | | |
| 2448756 | Sonia N Gomez Hernandez | Address on File | | | | | | |
| 2562403 | Sonia N Gomez Marrero | Address on File | | | | | | |
| 2457790 | Sonia N Gonzalez Caraballo | Address on File | | | | | | |
| 2428829 | Sonia N Gonzalez Collazo | Address on File | | | | | | |
| 2550385 | Sonia N Gonzalez Cruzado | Address on File | | | | | | |
| 2466717 | Sonia N Gonzalez Davila | Address on File | | | | | | |
| 2529340 | Sonia N Gonzalez Guzman | Address on File | | | | | | |
| 2488937 | SONIA N GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2431080 | Sonia N Gonzalez Juarbe | Address on File | | | | | | |
| 2429871 | Sonia N Gonzalez Morales | Address on File | | | | | | |
| 2487717 | SONIA N GONZALEZ MORALES | Address on File | | | | | | |
| 2444186 | Sonia N Gonzalez Ortiz | Address on File | | | | | | |
| 2428542 | Sonia N Guadalupe Gonzalez | Address on File | | | | | | |
| 2509683 | Sonia N Guzman Perez | Address on File | | | | | | |
| 2266939 | Sonia N Hernandez | Address on File | | | | | | |
| 2528097 | Sonia N Hiraldo Rodriguez | Address on File | | | | | | |
| 2438121 | Sonia N Irizarry Caceres | Address on File | | | | | | |
| 2429055 | Sonia N Jimenez Echevarria | Address on File | | | | | | |
| 2436912 | Sonia N Jimenez Perez | Address on File | | | | | | |
| 2373216 | Sonia N Julia Silvestre | Address on File | | | | | | |
| 2436004 | Sonia N Kuilan Amezquita | Address on File | | | | | | |
| 2510520 | Sonia N Lazu De Jesus | Address on File | | | | | | |
| 2393874 | Sonia N Lebron Bultron | Address on File | | | | | | |
| 2307126 | Sonia N Leon Lopez | Address on File | | | | | | |
| 2534516 | Sonia N Lopez | Address on File | | | | | | |
| 2525271 | Sonia N Lopez Morales | Address on File | | | | | | |
| 2464020 | Sonia N Lopez Rodriguez | Address on File | | | | | | |
| 2440062 | Sonia N Luciano Prieto | Address on File | | | | | | |
| 2525664 | Sonia N Lugo Velazquez | Address on File | | | | | | |
| 2398715 | Sonia N Luna Espada | Address on File | | | | | | |
| 2542988 | Sonia N Malave Arroyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527078 | Sonia N Marrero Marrero | Address on File | | | | | | |
| 2477905 | SONIA N MARRERO NEGRON | Address on File | | | | | | |
| 2388167 | Sonia N Martinez Leon | Address on File | | | | | | |
| 2444224 | Sonia N Martinez Maldonado | Address on File | | | | | | |
| 2560683 | Sonia N Martinez Negron | Address on File | | | | | | |
| 2566134 | Sonia N Martinez Rodriguez | Address on File | | | | | | |
| 2525359 | Sonia N Maysonet Cotto | Address on File | | | | | | |
| 2478632 | SONIA N MELENDEZ SANCHEZ | Address on File | | | | | | |
| 2399257 | Sonia N Mendez Nazario | Address on File | | | | | | |
| 2544989 | Sonia N Mercado Perez | Address on File | | | | | | |
| 2466402 | Sonia N Merced Villanueva | Address on File | | | | | | |
| 2542492 | Sonia N Montes Crespo | Address on File | | | | | | |
| 2514182 | Sonia N Morales Rodriguez | Address on File | | | | | | |
| 2379483 | Sonia N N Colon Marrero | Address on File | | | | | | |
| 2287189 | Sonia N N Colon Medina | Address on File | | | | | | |
| 2377849 | Sonia N N Melendez Nunez | Address on File | | | | | | |
| 2271307 | Sonia N N Pablos Cruz | Address on File | | | | | | |
| 2399299 | Sonia N Negron Rosado | Address on File | | | | | | |
| 2559809 | Sonia N Negron Torres | Address on File | | | | | | |
| 2532700 | Sonia N Nieves Santiago | Address on File | | | | | | |
| 2564441 | Sonia N Nieves Velazquez | Address on File | | | | | | |
| 2346993 | Sonia N Ocasio Santaella | Address on File | | | | | | |
| 2473511 | SONIA N ORTEGA VELEZ | Address on File | | | | | | |
| 2518491 | Sonia N Ortiz | Address on File | | | | | | |
| 2480223 | SONIA N ORTIZ ACEVEDO | Address on File | | | | | | |
| 2438366 | Sonia N Ortiz Rodriguez | Address on File | | | | | | |
| 2526882 | Sonia N Ortiz Rodriguez | Address on File | | | | | | |
| 2428190 | Sonia N Osorio Pizarro | Address on File | | | | | | |
| 2487388 | SONIA N OTERO ORTIZ | Address on File | | | | | | |
| 2477707 | SONIA N OYOLA MIRANDA | Address on File | | | | | | |
| 2452696 | Sonia N Pagan | Address on File | | | | | | |
| 2472663 | SONIA N PAGAN RIVERA | Address on File | | | | | | |
| 2473850 | SONIA N PAGAN RIVERA | Address on File | | | | | | |
| 2529052 | Sonia N Pagan Rivera | Address on File | | | | | | |
| 2488061 | SONIA N PENA HERNANDEZ | Address on File | | | | | | |
| 2481940 | SONIA N PEREZ ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2488625 | SONIA N PEREZ ORTIZ | Address on File | | | | | | |
| 2479988 | SONIA N PEREZ QUINONEZ | Address on File | | | | | | |
| 2538841 | Sonia N Pi?Ero Algarin | Address on File | | | | | | |
| 2434831 | Sonia N Pomales Morales | Address on File | | | | | | |
| 2481232 | SONIA N QUILES GUTIERREZ | Address on File | | | | | | |
| 2534119 | Sonia N Ramirez Soto | Address on File | | | | | | |
| 2387403 | Sonia N Ramos Cruz | Address on File | | | | | | |
| 2457409 | Sonia N Rivera Andujar | Address on File | | | | | | |
| 2438620 | Sonia N Rivera Green | Address on File | | | | | | |
| 2474233 | SONIA N RIVERA LUGO | Address on File | | | | | | |
| 2543738 | Sonia N Rivera Melendez | Address on File | | | | | | |
| 2437115 | Sonia N Rivera Quiles | Address on File | | | | | | |
| 2532756 | Sonia N Rivera Ramos | Address on File | | | | | | |
| 2532666 | Sonia N Rodriguez Nieves | Address on File | | | | | | |
| 2476332 | SONIA N RODRIGUEZ PASTRANA | Address on File | | | | | | |
| 2345058 | Sonia N Rodriguez Salgado | Address on File | | | | | | |
| 2474817 | SONIA N RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2486950 | SONIA N RODRIGUEZ TROCHE | Address on File | | | | | | |
| 2463602 | Sonia N Roman Davila | Address on File | | | | | | |
| 2347245 | Sonia N Rosa Garcia | Address on File | | | | | | |
| 2392412 | Sonia N Rosado Ramos | Address on File | | | | | | |
| 2495070 | SONIA N RUIZ AGUILAR | Address on File | | | | | | |
| 2527100 | Sonia N Sanchez Santiago | Address on File | | | | | | |
| 2496416 | SONIA N SANTIAGO GARCIA | Address on File | | | | | | |
| 2550958 | Sonia N Santiago Hernandez | Address on File | | | | | | |
| 2482049 | SONIA N SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2529252 | Sonia N Santiago Suarez | Address on File | | | | | | |
| 2548430 | Sonia N Santos Malave | Address on File | | | | | | |
| 2481326 | SONIA N TORRES CASIANO | Address on File | | | | | | |
| 2347086 | Sonia N Torres Correa | Address on File | | | | | | |
| 2398512 | Sonia N Torres Correa | Address on File | | | | | | |
| 2398916 | Sonia N Torres Diaz | Address on File | | | | | | |
| 2458849 | Sonia N Torres Rivera | Address on File | | | | | | |
| 2509696 | Sonia N Torres Torres | Address on File | | | | | | |
| 2427041 | Sonia N Trinidad De Clemente | Address on File | | | | | | |
| 2498632 | SONIA N VAZQUEZ SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435254 | Sonia N Velazquez Cordero | Address on File | | | | | | |
| 2550023 | Sonia N Velez Gonzalez | Address on File | | | | | | |
| 2468039 | Sonia N Viera Velazquez | Address on File | | | | | | |
| 2496385 | SONIA N VILLANUEVA RIVERA | Address on File | | | | | | |
| 2447521 | Sonia N Zayas Santiago | Address on File | | | | | | |
| 2482787 | SONIA N ZAYAS ZAYAS | Address on File | | | | | | |
| 2515825 | Sonia N. Ortiz Rivera | Address on File | | | | | | |
| 2539416 | Sonia N. Rodriguez Santiago | Address on File | | | | | | |
| 2450043 | Sonia Narvaez Garay | Address on File | | | | | | |
| 2280015 | Sonia Nater Molina | Address on File | | | | | | |
| 2326803 | Sonia Nazario Duran | Address on File | | | | | | |
| 2396830 | Sonia Nazario Escobar | Address on File | | | | | | |
| 2279092 | Sonia Nazario Mendez | Address on File | | | | | | |
| 2312052 | Sonia Nazario Torres | Address on File | | | | | | |
| 2529150 | Sonia Nazario Vicenty | Address on File | | | | | | |
| 2554802 | Sonia Negron | Address on File | | | | | | |
| 2343450 | Sonia Negron Diaz | Address on File | | | | | | |
| 2429711 | Sonia Negron Mendez | Address on File | | | | | | |
| 2436177 | Sonia Negron Saldana | Address on File | | | | | | |
| 2451441 | Sonia Neves Perez | Address on File | | | | | | |
| 2378809 | Sonia Nieves Melendez | Address on File | | | | | | |
| 2296504 | Sonia Nieves Mendez | Address on File | | | | | | |
| 2345076 | Sonia Nieves Merced | Address on File | | | | | | |
| 2394331 | Sonia Nieves Orta | Address on File | | | | | | |
| 2294097 | Sonia Nieves Ramirez | Address on File | | | | | | |
| 2338245 | Sonia Nieves Rosado | Address on File | | | | | | |
| 2257235 | Sonia Nieves Tirado | Address on File | | | | | | |
| 2259209 | Sonia Nievez Hernandez | Address on File | | | | | | |
| 2554004 | Sonia Noemi Miranda Perez | Address on File | | | | | | |
| 2375914 | Sonia Nogueras Camacho | Address on File | | | | | | |
| 2325674 | Sonia Nolla Hernandez | Address on File | | | | | | |
| 2559684 | Sonia Nunez Figueroa | Address on File | | | | | | |
| 2372308 | Sonia O Cruz Chinea | Address on File | | | | | | |
| 2332927 | Sonia O Franco Garcia | Address on File | | | | | | |
| 2257333 | Sonia O O Medina Ruiz | Address on File | | | | | | |
| 2423246 | Sonia O Rivera Lozada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285459 | Sonia Ocana Ortiz | Address on File | | | | | | |
| 2272560 | Sonia Ocasio Maldonado | Address on File | | | | | | |
| 2436032 | Sonia Ofarril Matos | Address on File | | | | | | |
| 2463668 | Sonia Ojeda Cartagena | Address on File | | | | | | |
| 2311715 | Sonia Olan Mercado | Address on File | | | | | | |
| 2448579 | Sonia Oliveras Alvarez | Address on File | | | | | | |
| 2290350 | Sonia Olivero Pinero | Address on File | | | | | | |
| 2542803 | Sonia Orengo Caraballo | Address on File | | | | | | |
| 2372597 | Sonia Orona Marrero | Address on File | | | | | | |
| 2301672 | Sonia Ortiz Colon | Address on File | | | | | | |
| 2382109 | Sonia Ortiz Matos | Address on File | | | | | | |
| 2285329 | Sonia Ortiz Quinones | Address on File | | | | | | |
| 2290745 | Sonia Ortiz Quiñones | Address on File | | | | | | |
| 2260958 | Sonia Ortiz Ramirez | Address on File | | | | | | |
| 2378794 | Sonia Ortiz Rosas | Address on File | | | | | | |
| 2326142 | Sonia Ortiz Santiago | Address on File | | | | | | |
| 2433021 | Sonia Ortiz Torres | Address on File | | | | | | |
| 2301193 | Sonia Ortiz Troche | Address on File | | | | | | |
| 2280467 | Sonia Ortiz Vega | Address on File | | | | | | |
| 2321565 | Sonia Osorio Rivera | Address on File | | | | | | |
| 2309836 | Sonia Osorio Romero | Address on File | | | | | | |
| 2373925 | Sonia Otero Martinez | Address on File | | | | | | |
| 2441047 | Sonia Otero Rodriguez | Address on File | | | | | | |
| 2546639 | Sonia Oyola Garcia | Address on File | | | | | | |
| 2462482 | Sonia Pabon Barreto | Address on File | | | | | | |
| 2339299 | Sonia Pabon Maldonado | Address on File | | | | | | |
| 2289885 | Sonia Pabon Sotomayor | Address on File | | | | | | |
| 2434470 | Sonia Pacheco Nieves | Address on File | | | | | | |
| 2394660 | Sonia Pacheco Roman | Address on File | | | | | | |
| 2306272 | Sonia Padilla Colon | Address on File | | | | | | |
| 2307572 | Sonia Padilla Rivera | Address on File | | | | | | |
| 2425943 | Sonia Padilla Rodriguez | Address on File | | | | | | |
| 2391768 | Sonia Pagan Nieves | Address on File | | | | | | |
| 2314125 | Sonia Pagan Perezguerra | Address on File | | | | | | |
| 2294556 | Sonia Pagan Tirado | Address on File | | | | | | |
| 2266857 | Sonia Pagan Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2287777 | Sonia Pantoja Santiago | Address on File | | | | | | |
| 2516345 | Sonia Paredes Valentin | Address on File | | | | | | |
| 2307158 | Sonia Parrilla Fuentes | Address on File | | | | | | |
| 2294151 | Sonia Pastrana Gonzalez | Address on File | | | | | | |
| 2465020 | Sonia Perez Hernandez | Address on File | | | | | | |
| 2526927 | Sonia Perez Hernandez | Address on File | | | | | | |
| 2430844 | Sonia Perez Ortiz | Address on File | | | | | | |
| 2262244 | Sonia Perez Perez | Address on File | | | | | | |
| 2287530 | Sonia Peterson Matta | Address on File | | | | | | |
| 2547233 | Sonia Pinero | Address on File | | | | | | |
| 2302517 | Sonia Pizarro Vizcarron | Address on File | | | | | | |
| 2434456 | Sonia Polanco Agostini | Address on File | | | | | | |
| 2314050 | Sonia Ponce Santiago | Address on File | | | | | | |
| 2286371 | Sonia Quigdley Rodriguez | Address on File | | | | | | |
| 2335601 | Sonia Quinones Quinones | Address on File | | | | | | |
| 2284860 | Sonia Quirindongo Gonzalez | Address on File | | | | | | |
| 2430239 | Sonia R Alvarado Luna | Address on File | | | | | | |
| 2428552 | Sonia R De Villegas | Address on File | | | | | | |
| 2389454 | Sonia R Gomez Sandoval | Address on File | | | | | | |
| 2285521 | Sonia R R Amaro Cruz | Address on File | | | | | | |
| 2273899 | Sonia R R Burgos Viera | Address on File | | | | | | |
| 2287478 | Sonia R R Medina Mendez | Address on File | | | | | | |
| 2303980 | Sonia R R Poggi Borrero | Address on File | | | | | | |
| 2261433 | Sonia R R Rodriguez Jimenez | Address on File | | | | | | |
| 2381892 | Sonia R Rivera Soto | Address on File | | | | | | |
| 2512861 | Sonia R Rodriguez Mercado | Address on File | | | | | | |
| 2381391 | Sonia R Rosa Flores | Address on File | | | | | | |
| 2488129 | SONIA R ROSA FLORES | Address on File | | | | | | |
| 2337713 | Sonia Raices Gonzalez | Address on File | | | | | | |
| 2257703 | Sonia Ramirez Cott | Address on File | | | | | | |
| 2297826 | Sonia Ramirez Hernandez | Address on File | | | | | | |
| 2442987 | Sonia Ramirez Olivares | Address on File | | | | | | |
| 2373624 | Sonia Ramirez Parrilla | Address on File | | | | | | |
| 2275009 | Sonia Ramirez Salas | Address on File | | | | | | |
| 2319636 | Sonia Ramirez Santiago | Address on File | | | | | | |
| 2258924 | Sonia Ramos Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2328729 | Sonia Ramos Luciano | Address on File | | | | | | |
| 2255729 | Sonia Ramos Ramirez | Address on File | | | | | | |
| 2256380 | Sonia Ramos Rosario | Address on File | | | | | | |
| 2257994 | Sonia Ramos Santiago | Address on File | | | | | | |
| 2272365 | Sonia Ramos Yordan | Address on File | | | | | | |
| 2338842 | Sonia Rentas Fernandez | Address on File | | | | | | |
| 2321072 | Sonia Resto Melendez | Address on File | | | | | | |
| 2289696 | Sonia Reyes Castellano | Address on File | | | | | | |
| 2426725 | Sonia Reyes Flores | Address on File | | | | | | |
| 2263638 | Sonia Reyes Garcia | Address on File | | | | | | |
| 2344354 | Sonia Reyes Rivera | Address on File | | | | | | |
| 2310316 | Sonia Reyes Rodriguez | Address on File | | | | | | |
| 2259895 | Sonia Reyes Sanchez | Address on File | | | | | | |
| 2326809 | Sonia Riollano Diaz | Address on File | | | | | | |
| 2373513 | Sonia Rios Hernandez | Address on File | | | | | | |
| 2517045 | Sonia Rios Mu?lz | Address on File | | | | | | |
| 2445341 | Sonia Rios Reyes | Address on File | | | | | | |
| 2264687 | Sonia Rios Rivera | Address on File | | | | | | |
| 2514513 | Sonia Rios Torres | Address on File | | | | | | |
| 2453503 | Sonia Rivera Ayala | Address on File | | | | | | |
| 2309393 | Sonia Rivera Barrios | Address on File | | | | | | |
| 2399434 | Sonia Rivera Cruz | Address on File | | | | | | |
| 2377975 | Sonia Rivera Davila | Address on File | | | | | | |
| 2268126 | Sonia Rivera Delgado | Address on File | | | | | | |
| 2429713 | Sonia Rivera Encarnacion | Address on File | | | | | | |
| 2429258 | Sonia Rivera Figueroa | Address on File | | | | | | |
| 2451987 | Sonia Rivera Grau | Address on File | | | | | | |
| 2434766 | Sonia Rivera Hernandez | Address on File | | | | | | |
| 2306551 | Sonia Rivera Huertas | Address on File | | | | | | |
| 2379626 | Sonia Rivera Jimenez | Address on File | | | | | | |
| 2433205 | Sonia Rivera Lopez | Address on File | | | | | | |
| 2535932 | Sonia Rivera Marrero | Address on File | | | | | | |
| 2334739 | Sonia Rivera Meléndez | Address on File | | | | | | |
| 2343574 | Sonia Rivera Morales | Address on File | | | | | | |
| 2509777 | Sonia Rivera Ortiz | Address on File | | | | | | |
| 2267861 | Sonia Rivera Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2263425 | Sonia Rivera Perez | Address on File | | | | | | |
| 2280997 | Sonia Rivera Quinones | Address on File | | | | | | |
| 2462049 | Sonia Rivera Ramirez | Address on File | | | | | | |
| 2268087 | Sonia Rivera Rios | Address on File | | | | | | |
| 2328657 | Sonia Rivera Rivera | Address on File | | | | | | |
| 2439979 | Sonia Rivera Rivera | Address on File | | | | | | |
| 2539147 | Sonia Rivera Rivera | Address on File | | | | | | |
| 2542990 | Sonia Rivera Rivera | Address on File | | | | | | |
| 2393179 | Sonia Rivera Rolon | Address on File | | | | | | |
| 2345430 | Sonia Rivera Rosa | Address on File | | | | | | |
| 2554535 | Sonia Rivera Santiago | Address on File | | | | | | |
| 2340981 | Sonia Rivera Santos | Address on File | | | | | | |
| 2341631 | Sonia Rivera Serrano | Address on File | | | | | | |
| 2341632 | Sonia Rivera Serrano | Address on File | | | | | | |
| 2345180 | Sonia Rivera Torres | Address on File | | | | | | |
| 2267353 | Sonia Rivera Vargas | Address on File | | | | | | |
| 2275026 | Sonia Robledo Solis | Address on File | | | | | | |
| 2296878 | Sonia Robles Gonzalez | Address on File | | | | | | |
| 2255304 | Sonia Robles Roman | Address on File | | | | | | |
| 2446385 | Sonia Robles Soto | Address on File | | | | | | |
| 2444204 | Sonia Rodriguez | Address on File | | | | | | |
| 2541038 | Sonia Rodriguez | Address on File | | | | | | |
| 2296433 | Sonia Rodriguez Allende | Address on File | | | | | | |
| 2286374 | Sonia Rodriguez Alvarado | Address on File | | | | | | |
| 2290539 | Sonia Rodriguez Alvarez | Address on File | | | | | | |
| 2464042 | Sonia Rodriguez Badillo | Address on File | | | | | | |
| 2392249 | Sonia Rodriguez Berrios | Address on File | | | | | | |
| 2273778 | Sonia Rodriguez Correa | Address on File | | | | | | |
| 2323700 | Sonia Rodriguez Davis | Address on File | | | | | | |
| 2256954 | Sonia Rodriguez De Reyes | Address on File | | | | | | |
| 2470700 | Sonia Rodriguez Flores | Address on File | | | | | | |
| 2275292 | Sonia Rodriguez Gonzalez | Address on File | | | | | | |
| 2394828 | Sonia Rodriguez Gonzalez | Address on File | | | | | | |
| 2265541 | Sonia Rodriguez Martinez | Address on File | | | | | | |
| 2303839 | Sonia Rodriguez Martinez | Address on File | | | | | | |
| 2282295 | Sonia Rodriguez Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319964 | Sonia Rodriguez Quiros | Address on File | | | | | | |
| 2391720 | Sonia Rodriguez Ramos | Address on File | | | | | | |
| 2455408 | Sonia Rodriguez Rivera | Address on File | | | | | | |
| 2566108 | Sonia Rodriguez Rivera | Address on File | | | | | | |
| 2322280 | Sonia Rodriguez Rodriguez | Address on File | | | | | | |
| 2509430 | Sonia Rodriguez Santiago | Address on File | | | | | | |
| 2378001 | Sonia Rodriguez Soler | Address on File | | | | | | |
| 2324761 | Sonia Rodriguez Sonia | Address on File | | | | | | |
| 2329730 | Sonia Rodriguez Thillet | Address on File | | | | | | |
| 2542913 | Sonia Rodriguez Villanueva | Address on File | | | | | | |
| 2388124 | Sonia Rojas Rivera | Address on File | | | | | | |
| 2306701 | Sonia Roldan Lopez | Address on File | | | | | | |
| 2376639 | Sonia Roldan Vazquez | Address on File | | | | | | |
| 2558913 | Sonia Rolon | Address on File | | | | | | |
| 2425819 | Sonia Rolon Ruiz | Address on File | | | | | | |
| 2259654 | Sonia Romaguera Valls | Address on File | | | | | | |
| 2335291 | Sonia Roman Martinez | Address on File | | | | | | |
| 2278932 | Sonia Roman Matos | Address on File | | | | | | |
| 2281984 | Sonia Romeu Ortiz | Address on File | | | | | | |
| 2543317 | Sonia Roque Rodriguez | Address on File | | | | | | |
| 2378172 | Sonia Rosa Cruz | Address on File | | | | | | |
| 2271321 | Sonia Rosa Lopez | Address on File | | | | | | |
| 2384429 | Sonia Rosado Garcia | Address on File | | | | | | |
| 2261818 | Sonia Rosado Hernandez | Address on File | | | | | | |
| 2440224 | Sonia Rosado Valle | Address on File | | | | | | |
| 2270061 | Sonia Rosado Velazquez | Address on File | | | | | | |
| 2432073 | Sonia Rosario Colon | Address on File | | | | | | |
| 2386436 | Sonia Rosario Cortes | Address on File | | | | | | |
| 2557012 | Sonia Rosario Melendez | Address on File | | | | | | |
| 2399095 | Sonia Rosario Rodriguez | Address on File | | | | | | |
| 2306764 | Sonia Rosario Tirado | Address on File | | | | | | |
| 2555973 | Sonia Ruiz Alicea | Address on File | | | | | | |
| 2457703 | Sonia Ruiz Bruno | Address on File | | | | | | |
| 2278960 | Sonia Ruiz Munoz | Address on File | | | | | | |
| 2447587 | Sonia Ruiz Rivas | Address on File | | | | | | |
| 2280148 | Sonia Ruiz Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2332975 | Sonia Ruiz Sánchez | Address on File | | | | | | |
| 2299403 | Sonia Ruiz Tirado | Address on File | | | | | | |
| 2426842 | Sonia S Caban Martinez | Address on File | | | | | | |
| 2444550 | Sonia S Ramos Rodriguez | Address on File | | | | | | |
| 2436035 | Sonia S Rivera Pizarro | Address on File | | | | | | |
| 2256510 | Sonia S Roman Ramos | Address on File | | | | | | |
| 2434971 | Sonia S Rondon Ortiz | Address on File | | | | | | |
| 2319369 | Sonia S S Bonilla Colon | Address on File | | | | | | |
| 2388502 | Sonia Salazar Lara | Address on File | | | | | | |
| 2336565 | Sonia Salgado Pantoja | Address on File | | | | | | |
| 2265385 | Sonia Salinas Aviles | Address on File | | | | | | |
| 2331300 | Sonia San Miguel Otero | Address on File | | | | | | |
| 2297888 | Sonia Sanabria Elias | Address on File | | | | | | |
| 2333673 | Sonia Sanchez Gutierrez | Address on File | | | | | | |
| 2450996 | Sonia Sanchez Perez | Address on File | | | | | | |
| 2338261 | Sonia Sanchez Ramos | Address on File | | | | | | |
| 2330221 | Sonia Sanchez Recci | Address on File | | | | | | |
| 2294459 | Sonia Sanchez Rivera | Address on File | | | | | | |
| 2296066 | Sonia Sanchez Rodriguez | Address on File | | | | | | |
| 2446531 | Sonia Sanjurjo Santana | Address on File | | | | | | |
| 2373837 | Sonia Santa Resto | Address on File | | | | | | |
| 2271632 | Sonia Santa Soto | Address on File | | | | | | |
| 2297211 | Sonia Santana Galindo | Address on File | | | | | | |
| 2296823 | Sonia Santana Pagan | Address on File | | | | | | |
| 2541472 | Sonia Santana Santana | Address on File | | | | | | |
| 2399569 | Sonia Santana Sepulveda | Address on File | | | | | | |
| 2259290 | Sonia Santiago Becerra | Address on File | | | | | | |
| 2254233 | Sonia Santiago Correa | Address on File | | | | | | |
| 2308619 | Sonia Santiago Lopez | Address on File | | | | | | |
| 2330812 | Sonia Santiago Miranda | Address on File | | | | | | |
| 2297249 | Sonia Santiago Munoz | Address on File | | | | | | |
| 2344857 | Sonia Santiago Ramos | Address on File | | | | | | |
| 2277843 | Sonia Santiago Rivera | Address on File | | | | | | |
| 2558310 | Sonia Santiago Rodrig | Address on File | | | | | | |
| 2305158 | Sonia Santiago Rodriguez | Address on File | | | | | | |
| 2508756 | Sonia Santiago Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2287977 | Sonia Santiago Sonia | Address on File | | | | | | |
| 2338295 | Sonia Santiago Torres | Address on File | | | | | | |
| 2340018 | Sonia Santos Crespo | Address on File | | | | | | |
| 2301330 | Sonia Santos Lopez | Address on File | | | | | | |
| 2392490 | Sonia Santos Marin | Address on File | | | | | | |
| 2261254 | Sonia Santos Negron | Address on File | | | | | | |
| 2330335 | Sonia Santos Negron | Address on File | | | | | | |
| 2378504 | Sonia Santos Ruiz | Address on File | | | | | | |
| 2254967 | Sonia Serrano Chevere | Address on File | | | | | | |
| 2277810 | Sonia Serrano Estela | Address on File | | | | | | |
| 2298897 | Sonia Serrano Montanez | Address on File | | | | | | |
| 2378530 | Sonia Sierra Rivera | Address on File | | | | | | |
| 2427990 | Sonia Silva Concepcion | Address on File | | | | | | |
| 2441584 | Sonia So Cortes | Address on File | | | | | | |
| 2440269 | Sonia So Velez | Address on File | | | | | | |
| 2513946 | Sonia Sola Sanchez | Address on File | | | | | | |
| 2335851 | Sonia Solares | Address on File | | | | | | |
| 2275784 | Sonia Solivan Santiago | Address on File | | | | | | |
| 2387571 | Sonia Solla Hernandez | Address on File | | | | | | |
| 2460289 | Sonia Somohano Albide | Address on File | | | | | | |
| 2289192 | Sonia Sorrentini Suau | Address on File | | | | | | |
| 2321509 | Sonia Soto Vazquez | Address on File | | | | | | |
| 2294822 | Sonia Suarez Cerezo | Address on File | | | | | | |
| 2375698 | Sonia Suarez Rodriguez | Address on File | | | | | | |
| 2339300 | Sonia T Tolentino Torres | Address on File | | | | | | |
| 2338686 | Sonia Talavera Mora | Address on File | | | | | | |
| 2295181 | Sonia Tirado Arocho | Address on File | | | | | | |
| 2295181 | Sonia Tirado Arocho | Address on File | | | | | | |
| 2321833 | Sonia Tirado Arroyo | Address on File | | | | | | |
| 2287718 | Sonia Tirado Calero | Address on File | | | | | | |
| 2440404 | Sonia Toledo De Jesus | Address on File | | | | | | |
| 2317329 | Sonia Toledo Gonzalez | Address on File | | | | | | |
| 2423828 | Sonia Torres Cotts | Address on File | | | | | | |
| 2394730 | Sonia Torres Figueroa | Address on File | | | | | | |
| 2296807 | Sonia Torres Franco | Address on File | | | | | | |
| 2282806 | Sonia Torres Fraticelli | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436492 | Sonia Torres Galloza | Address on File | | | | | | |
| 2327401 | Sonia Torres Jimenez | Address on File | | | | | | |
| 2296355 | Sonia Torres Malave | Address on File | | | | | | |
| 2328250 | Sonia Torres Martinez | Address on File | | | | | | |
| 2310746 | Sonia Torres Rivera | Address on File | | | | | | |
| 2386373 | Sonia Torres Rivera | Address on File | | | | | | |
| 2462088 | Sonia Torres Rivera | Address on File | | | | | | |
| 2532445 | Sonia Torres Robles | Address on File | | | | | | |
| 2429699 | Sonia Torres Rodriguez | Address on File | | | | | | |
| 2283427 | Sonia Torres Santiago | Address on File | | | | | | |
| 2255882 | Sonia Torres Serrano | Address on File | | | | | | |
| 2289642 | Sonia Torres Valentin | Address on File | | | | | | |
| 2460970 | Sonia U Roman Hernandez | Address on File | | | | | | |
| 2319268 | Sonia U U Hernandez Carrasco | Address on File | | | | | | |
| 2395867 | Sonia Ufret Capriles | Address on File | | | | | | |
| 2312331 | Sonia V Daleccio Rodriguez | Address on File | | | | | | |
| 2315081 | Sonia V Fabian Garabito | Address on File | | | | | | |
| 2429120 | Sonia V Matias Castro | Address on File | | | | | | |
| 2462345 | Sonia V Nieves Davila | Address on File | | | | | | |
| 2309924 | Sonia Valentin Crespo | Address on File | | | | | | |
| 2292380 | Sonia Valle Nieves | Address on File | | | | | | |
| 2292380 | Sonia Valle Nieves | Address on File | | | | | | |
| 2316296 | Sonia Vargas Gonzalez | Address on File | | | | | | |
| 2525488 | Sonia Vargas Montalvo | Address on File | | | | | | |
| 2337896 | Sonia Vazquez Aponte | Address on File | | | | | | |
| 2386194 | Sonia Vazquez Arroyo | Address on File | | | | | | |
| 2278785 | Sonia Vazquez Cintron | Address on File | | | | | | |
| 2448610 | Sonia Vazquez Cruz | Address on File | | | | | | |
| 2308974 | Sonia Vazquez Garcia | Address on File | | | | | | |
| 2374857 | Sonia Vazquez Ibañez | Address on File | | | | | | |
| 2377436 | Sonia Vazquez Pratts | Address on File | | | | | | |
| 2426857 | Sonia Vazquez Rosario | Address on File | | | | | | |
| 2309427 | Sonia Vazquez Valdes | Address on File | | | | | | |
| 2320138 | Sonia Vazquez Velez | Address on File | | | | | | |
| 2298495 | Sonia Vega Guzman | Address on File | | | | | | |
| 2334689 | Sonia Vega Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290650 | Sonia Vega Morales | Address on File | | | | | | |
| 2318940 | Sonia Vega Ortiz | Address on File | | | | | | |
| 2309162 | Sonia Vega Sostre | Address on File | | | | | | |
| 2387735 | Sonia Velazquez Cruz | Address on File | | | | | | |
| 2336276 | Sonia Velazquez Ramos | Address on File | | | | | | |
| 2325313 | Sonia Velazquez Rodriguez | Address on File | | | | | | |
| 2287673 | Sonia Velez Acevedo | Address on File | | | | | | |
| 2374908 | Sonia Velez Garcia | Address on File | | | | | | |
| 2338015 | Sonia Velez Ruiz | Address on File | | | | | | |
| 2395952 | Sonia Velez Sanchez | Address on File | | | | | | |
| 2385655 | Sonia Vera Acevedo | Address on File | | | | | | |
| 2547193 | Sonia Verdejo Cruz | Address on File | | | | | | |
| 2281502 | Sonia Verdejo Figueroa | Address on File | | | | | | |
| 2383194 | Sonia Viera Rodriguez | Address on File | | | | | | |
| 2375242 | Sonia Villafane Mojica | Address on File | | | | | | |
| 2450340 | Sonia Villanueva Vega | Address on File | | | | | | |
| 2291835 | Sonia Villegas Vila | Address on File | | | | | | |
| 2272969 | Sonia Viruet Febres | Address on File | | | | | | |
| 2268866 | Sonia Vivola Velez | Address on File | | | | | | |
| 2495219 | SONIA W SANJURJO SOLIS | Address on File | | | | | | |
| 2492566 | SONIA Y CASTRO RIVERA | Address on File | | | | | | |
| 2285072 | Sonia Y Fred Gotay | Address on File | | | | | | |
| 2507013 | SONIA Y MEDINA ROMERO | Address on File | | | | | | |
| 2472893 | SONIA Y RIVERA MARRERO | Address on File | | | | | | |
| 2266841 | Sonia Y Y Sanchez Lopez | Address on File | | | | | | |
| 2341923 | Sonia Yeye Pizarro | Address on File | | | | | | |
| 2524549 | Sonia Yufra Rivera | Address on File | | | | | | |
| 2549590 | Sonia Zambrana De Leon | Address on File | | | | | | |
| 2273914 | Sonia Zayas Bauza | Address on File | | | | | | |
| 2516415 | Soniadel Santana Marti | Address on File | | | | | | |
| 2524512 | Sonibell Segarra Rios | Address on File | | | | | | |
| 2506304 | SONIBER  RIVERA ARNAU | Address on File | | | | | | |
| 2482475 | SONIE E GONZALEZ PEREZ | Address on File | | | | | | |
| 2346211 | Sonimar Medina Martinez | Address on File | | | | | | |
| 2538378 | Sonimar Rosa Rodriguez | Address on File | | | | | | |
| 2545364 | Sonimar Sierra Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523008 | Sonimir Rivera Mercado | Address on File | | | | | | |
| 2316719 | Sonio Llorens Velazquez | Address on File | | | | | | |
| 2503986 | SONIVELLISSE  COLLAZO RIVERA | Address on File | | | | | | |
| 2534836 | Sonivette Hernandez Mu?Oz | Address on File | | | | | | |
| 2517429 | Sonja J Maiz Inesta | Address on File | | | | | | |
| 2375289 | Sonja Rojas Santana | Address on File | | | | | | |
| 2447883 | Sonji A Ortiz Garcia | Address on File | | | | | | |
| 2510188 | Sonnemy Flores Torres | Address on File | | | | | | |
| 2509235 | Sonnia B Henriquez | Address on File | | | | | | |
| 2433499 | Sonny Centeno Caquias | Address on File | | | | | | |
| 2277180 | Sonny H Moretta Cabrera | Address on File | | | | | | |
| 2479698 | SONNY L VELEZ DAMIANI | Address on File | | | | | | |
| 2548620 | Sonny Ortiz Barrientos | Address on File | | | | | | |
| 2515875 | Sonnya I Ramos Zeno | Address on File | | | | | | |
| 2524631 | Sonnymar Hernandez Padilla | Address on File | | | | | | |
| 2502627 | SONOLI A DIAZ CRESPO | Address on File | | | | | | |
| 2526519 | Sonsire Rodriguez Ramos | Address on File | | | | | | |
| 2392369 | Sonsirre Vizcarrondo Guzman | Address on File | | | | | | |
| 2481975 | SONY M LOPEZ FIGUEROA | Address on File | | | | | | |
| 2558412 | Sonya D Blanco Rivera | Address on File | | | | | | |
| 2296856 | Sonya Fe F Giribaldi Cortes | Address on File | | | | | | |
| 2337975 | Sonya I Jutzy Sonya | Address on File | | | | | | |
| 2441176 | Sonya Torres Arocho | Address on File | | | | | | |
| 2471101 | Sonya Y Nieves Cordero | Address on File | | | | | | |
| 2513860 | Sonymar Torres Rivera | Address on File | | | | | | |
| 2516895 | Sonza M Orona Del Valle | Address on File | | | | | | |
| 2519357 | Sookram Latchman Arroyo | Address on File | | | | | | |
| 2502980 | SOPHIA  PAGAN ACKER | Address on File | | | | | | |
| 2549990 | Sophia A Moya Santiago | Address on File | | | | | | |
| 2493019 | SOPHIA M FERRER LOZADA | Address on File | | | | | | |
| 2497403 | SOPHIA N BOTELLO COLON | Address on File | | | | | | |
| 2308406 | Sophie R Verges Medina | Address on File | | | | | | |
| 2549048 | Sophy A Landrau Gonzalez | Address on File | | | | | | |
| 2561982 | Sophy Velez Marrero | Address on File | | | | | | |
| 2545945 | Sophya Rojas Correa | Address on File | | | | | | |
| 2313909 | Sor A A Reyes Montes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2429777 | Sor A Agosto Jorge | Address on File | | | | | | |
| 2393336 | Sor A Maldonado Alvarez | Address on File | | | | | | |
| 2389784 | Sor A Morales De Santiago | Address on File | | | | | | |
| 2565457 | Sor A Nieves Vargas | Address on File | | | | | | |
| 2520545 | Sor A Rivera Novalez | Address on File | | | | | | |
| 2334665 | Sor Castellano Santiago | Address on File | | | | | | |
| 2287182 | Sor E Barreto Casanova | Address on File | | | | | | |
| 2323627 | Sor E E Colon Diaz | Address on File | | | | | | |
| 2486811 | SOR E MEDINA ORTIZ | Address on File | | | | | | |
| 2479105 | SOR E SOTO JIMENEZ | Address on File | | | | | | |
| 2473331 | SOR E TORRES SERRANO | Address on File | | | | | | |
| 2501085 | SOR I PERES MOYA | Address on File | | | | | | |
| 2529309 | Sor I Ponce Alvarez | Address on File | | | | | | |
| 2532755 | Sor L Rosado Salamanca | Address on File | | | | | | |
| 2558393 | Sor Leguillou Flores | Address on File | | | | | | |
| 2344134 | Sor M Ayala Algarin | Address on File | | | | | | |
| 2450536 | Sor M Cruz Diaz | Address on File | | | | | | |
| 2344081 | Sor M Irizarry Orozco | Address on File | | | | | | |
| 2488096 | SOR M MORALES | Address on File | | | | | | |
| 2475094 | SOR M MORALES NIEVES | Address on File | | | | | | |
| 2495735 | SOR M ORTIZ COLON | Address on File | | | | | | |
| 2486620 | SOR M OSORIO VILLANUEVA | Address on File | | | | | | |
| 2344516 | Sor M Rivera Pantojas | Address on File | | | | | | |
| 2326718 | Sor Merced Rodriguez | Address on File | | | | | | |
| 2336827 | Sor Ruiz Morales | Address on File | | | | | | |
| 2500844 | SORAIDA  JUCIANO LOPEZ | Address on File | | | | | | |
| 2457151 | Soraida M Roman Ruiz | Address on File | | | | | | |
| 2529361 | Sorali C Perales Lind | Address on File | | | | | | |
| 2503990 | SORALIS  GONZALEZ COLON | Address on File | | | | | | |
| 2464999 | Soraliss Rodriguez Cepero | Address on File | | | | | | |
| 2296264 | Soralla Rosario Rivera | Address on File | | | | | | |
| 2501841 | SORAMI  PAGAN ORTIZ | Address on File | | | | | | |
| 2351703 | SORANDO BABILONI,ELIZABETH | Address on File | | | | | | |
| 2393351 | Sorangel Moya Perez | Address on File | | | | | | |
| 2453963 | Sorangel So Caraballo | Address on File | | | | | | |
| 2538669 | Sorangel Torres Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344256 | Sorangeles Lopez Morales | Address on File | | | | | | |
| 2513420 | Sorangelie Surillo Ortiz | Address on File | | | | | | |
| 2484091 | SORAYA  RIVERA MASSINI | Address on File | | | | | | |
| 2435504 | Soraya Avenaut Cerra | Address on File | | | | | | |
| 2515477 | Soraya Beltran Torres | Address on File | | | | | | |
| 2447226 | Soraya Camps Reyes | Address on File | | | | | | |
| 2425309 | Soraya Cintron Cintron | Address on File | | | | | | |
| 2435048 | Soraya E Hernandez Cotto | Address on File | | | | | | |
| 2566544 | Soraya Garcia Medina | Address on File | | | | | | |
| 2444837 | Soraya Gonzalez Maldonado | Address on File | | | | | | |
| 2514738 | Soraya Hernandez Honore | Address on File | | | | | | |
| 2544582 | Soraya Kuilan Gutierrez | Address on File | | | | | | |
| 2504052 | SORAYA M SOTTO SANTIAGO | Address on File | | | | | | |
| 2566223 | Soraya Mendez Polanco | Address on File | | | | | | |
| 2471084 | Soraya Mendez Polanco | Address on File | | | | | | |
| 2532035 | Soraya Moron Velez | Address on File | | | | | | |
| 2398633 | Soraya Ocasio Sanchez | Address on File | | | | | | |
| 2483577 | SORAYA P LAGARES NAZARIO | Address on File | | | | | | |
| 2388563 | Soraya Portell Serate | Address on File | | | | | | |
| 2523170 | Soraya Sanchez Pimentel | Address on File | | | | | | |
| 2556659 | Sorayanmarie A Saez X | Address on File | | | | | | |
| 2519927 | Sorein D Hernadez Padua | Address on File | | | | | | |
| 2485416 | SORELI  AQUINO TIRADO | Address on File | | | | | | |
| 2466074 | Soreli Aquino Tirado | Address on File | | | | | | |
| 2508484 | Sorelis Y. Rosario Bonano | Address on File | | | | | | |
| 2501588 | SORIA M RIVERA CARMONA | Address on File | | | | | | |
| 2369793 | SORIANO FARDONK,CARMEN | Address on File | | | | | | |
| 2411033 | SORIANO FELICIANO,LYDIA M | Address on File | | | | | | |
| 2548727 | Sorigenia Camacho Costoso | Address on File | | | | | | |
| 2501682 | SORIMAR  CUBERO SAMOT | Address on File | | | | | | |
| 2501949 | SORIMAR  SUAREZ ARZON | Address on File | | | | | | |
| 2342076 | Sorimar Perez Morales | Address on File | | | | | | |
| 2260929 | Soris Alejandro Oyola | Address on File | | | | | | |
| 2492011 | SORLIN  ROCHE COSME | Address on File | | | | | | |
| 2526130 | Sorma D Delgado Garcia | Address on File | | | | | | |
| 2421434 | SORONDO FLORES,EVA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355010 | SORRENTINI MARTINEZ,PETRA N | Address on File | | | | | | |
| 2351894 | SORRENTINI ORTIZ,MARIA | Address on File | | | | | | |
| 2367738 | SORRENTINI ORTIZ,MARIA E | Address on File | | | | | | |
| 2357434 | SORRENTINI RODRIGUEZ,ROSA | Address on File | | | | | | |
| 2359962 | SORRENTINI SANCHEZ,LUZ | Address on File | | | | | | |
| 2360983 | SORRENTINI SUAU,SONIA | Address on File | | | | | | |
| 2351396 | SORRENTINI TENORIO,EILEEN M | Address on File | | | | | | |
| 2357885 | SORRENTINI TENORIO,LUZ M | Address on File | | | | | | |
| 2498191 | SORYLIZ  RODRIGUEZ MATOS | Address on File | | | | | | |
| 2557164 | Soryvett Burgos Lopez | Address on File | | | | | | |
| 2352830 | SOSA ACEVEDO,RAUL | Address on File | | | | | | |
| 2368691 | SOSA APONTE,CARMEN | Address on File | | | | | | |
| 2528344 | Sosa Arocho Belda | Address on File | | | | | | |
| 2417575 | SOSA BERMUDEZ,KRIMILDA | Address on File | | | | | | |
| 2361968 | SOSA BETANCOURT,ZAIDA | Address on File | | | | | | |
| 2320372 | Sosa Bonilla Wilfredo | Address on File | | | | | | |
| 2362048 | SOSA CARDONA,MAIRIM | Address on File | | | | | | |
| 2411585 | SOSA CASTRO,GLADYS E | Address on File | | | | | | |
| 2371221 | SOSA CASTRO,MARIA DE L | Address on File | | | | | | |
| 2357216 | SOSA COLLAZO,FELIX | Address on File | | | | | | |
| 2364866 | SOSA CORTES,CARMIN | Address on File | | | | | | |
| 2407404 | SOSA CORTES,DALIA | Address on File | | | | | | |
| 2352530 | SOSA CORTES,HIPOLITA | Address on File | | | | | | |
| 2408341 | SOSA CRUZ,JUAN A | Address on File | | | | | | |
| 2351482 | SOSA FERNANDEZ,LYDIA E. | Address on File | | | | | | |
| 2529979 | Sosa Fonseca Adrian | Address on File | | | | | | |
| 2351013 | SOSA GONZALEZ,ANDERSON | Address on File | | | | | | |
| 2348347 | SOSA GONZALEZ,HECTOR A | Address on File | | | | | | |
| 2413541 | SOSA GONZALEZ,NOEMI | Address on File | | | | | | |
| 2363414 | SOSA GONZALEZ,RAQUEL | Address on File | | | | | | |
| 2356783 | SOSA HERNANDEZ,MERIDA | Address on File | | | | | | |
| 2355555 | SOSA LEON,ANTONIA | Address on File | | | | | | |
| 2363185 | SOSA LEON,MIRIAM | Address on File | | | | | | |
| 2423121 | SOSA LLITERAS,CARMEN E | Address on File | | | | | | |
| 2400570 | SOSA LOPEZ,JOSE L | Address on File | | | | | | |
| 2368805 | SOSA MATOS,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422250 | SOSA MATOS,JUAN A. | Address on File | | | | | | |
| 2362715 | SOSA MORALES,ANA M | Address on File | | | | | | |
| 2355230 | SOSA MORALES,DOMINGA | Address on File | | | | | | |
| 2407479 | SOSA PASTRANA,CARMEN I | Address on File | | | | | | |
| 2356248 | SOSA RAMOS,LYDIA E | Address on File | | | | | | |
| 2417508 | SOSA RAMOS,LYDIA E | Address on File | | | | | | |
| 2402713 | SOSA RENTAS,EFRAIN | Address on File | | | | | | |
| 2352577 | SOSA RIVERA,JENNY M | Address on File | | | | | | |
| 2357105 | SOSA RODRIGUEZ,GRACIELA | Address on File | | | | | | |
| 2421088 | SOSA RODRIGUEZ,MILDRED | Address on File | | | | | | |
| 2361540 | SOSA RUIZ,NORA | Address on File | | | | | | |
| 2360295 | SOSA SANTIAGO,GLADYS E | Address on File | | | | | | |
| 2368062 | SOSA SANTIAGO,NELLY | Address on File | | | | | | |
| 2417383 | SOSA SERRANO,SANDRA | Address on File | | | | | | |
| 2351565 | SOSA SOSA,RAFAEL | Address on File | | | | | | |
| 2369351 | SOSA SOSTRE,EDELMIRA | Address on File | | | | | | |
| 2412922 | SOSA SOTO,ALEJANDRINA | Address on File | | | | | | |
| 2419700 | SOSA SUAREZ,ELIZABETH | Address on File | | | | | | |
| 2363818 | SOSA VEINTIDOS,LAURA G | Address on File | | | | | | |
| 2349970 | SOSA VENDRELL,DOLORES | Address on File | | | | | | |
| 2350729 | SOSA,MARIA T | Address on File | | | | | | |
| 2351996 | SOSTRE ALICEA,JOSE | Address on File | | | | | | |
| 2359136 | SOSTRE CASTILLO,ZOBEIDA | Address on File | | | | | | |
| 2411786 | SOSTRE GARCIA,BETHSAIDA | Address on File | | | | | | |
| 2450887 | Sostre I Torres | Address on File | | | | | | |
| 2406872 | SOSTRE LAUREANO,MILAGROS | Address on File | | | | | | |
| 2401086 | SOSTRE LEBRON,MICAELA | Address on File | | | | | | |
| 2369968 | SOSTRE MARRERO,PAULA | Address on File | | | | | | |
| 2370025 | SOSTRE MARRERO,VICTOR | Address on File | | | | | | |
| 2362149 | SOSTRE MARTINEZ,MARIA S | Address on File | | | | | | |
| 2356173 | SOSTRE MELENDEZ,MYRNA | Address on File | | | | | | |
| 2350595 | SOSTRE PEREZ,IRAIDA | Address on File | | | | | | |
| 2412155 | SOSTRE PONCE,MATILDE | Address on File | | | | | | |
| 2411318 | SOSTRE RIVERA,LUZ V | Address on File | | | | | | |
| 2418965 | SOSTRE RIVERA,MIRIAM | Address on File | | | | | | |
| 2352299 | SOSTRE ROSARIO,GLORIA M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404165 | SOSTRE ROSARIO,NORMA H | Address on File | | | | | | |
| 2401679 | SOSTRE ROSARIO,ROSA M | Address on File | | | | | | |
| 2405410 | SOSTRE VICENTE,MARIA M | Address on File | | | | | | |
| 2370338 | SOTELO RESTO,WILFREDO | Address on File | | | | | | |
| 2260110 | Sotera Baez Canales | Address on File | | | | | | |
| 2300026 | Sotera Velez Garcia | Address on File | | | | | | |
| 2438595 | Sotero Carrasquillo Ortiz | Address on File | | | | | | |
| 2378428 | Sotero Hernandez Qui?Ones | Address on File | | | | | | |
| 2271356 | Sotero Hiraldo Santiago | Address on File | | | | | | |
| 2362082 | SOTERO JACOME,NEIDA N | Address on File | | | | | | |
| 2343658 | Sotero Martinez Gomez | Address on File | | | | | | |
| 2340417 | Sotero Mojica Rivera | Address on File | | | | | | |
| 2416059 | SOTERO QUINONES,MILAGROS | Address on File | | | | | | |
| 2385388 | Sotero Rivera Rodriguez | Address on File | | | | | | |
| 2336689 | Sotero Rodriguez Aponte | Address on File | | | | | | |
| 2379375 | Sotero Rodriguez Oyola | Address on File | | | | | | |
| 2286694 | Sotero Torrens Bonano | Address on File | | | | | | |
| 2281590 | Sotero Torres Fernandez | Address on File | | | | | | |
| 2385298 | Sotero Torres Ortiz | Address on File | | | | | | |
| 2353388 | SOTERO VELEZ,GRACIELA | Address on File | | | | | | |
| 2420995 | SOTO ACEVEDO,HUMBERTO | Address on File | | | | | | |
| 2409861 | SOTO ACEVEDO,ISABEL | Address on File | | | | | | |
| 2417780 | SOTO ACEVEDO,JANET | Address on File | | | | | | |
| 2349166 | SOTO ACEVEDO,MARGARITA | Address on File | | | | | | |
| 2416086 | SOTO ACEVEDO,MARITZA | Address on File | | | | | | |
| 2369370 | SOTO ALAMEDA,AMINTA | Address on File | | | | | | |
| 2410949 | SOTO ALAMEDA,LYDIA M | Address on File | | | | | | |
| 2407071 | SOTO ALICEA,MARIA I | Address on File | | | | | | |
| 2415901 | SOTO ALMA,LUCIA | Address on File | | | | | | |
| 2414294 | SOTO ALVAREZ,LILLIAN I | Address on File | | | | | | |
| 2529745 | Soto Amaro Carmen M | Address on File | | | | | | |
| 2363914 | SOTO ANDINO,DINORAH M | Address on File | | | | | | |
| 2365788 | SOTO APONTE,DAISY | Address on File | | | | | | |
| 2399993 | SOTO APONTE,ERNESTO L | Address on File | | | | | | |
| 2369625 | SOTO ARCANO,NILSA M | Address on File | | | | | | |
| 2350714 | SOTO ARMSTRONG,ELOISA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2418667 | SOTO AROCHO,LUZ M | Address on File | | | | | | |
| 2419287 | SOTO AROCHO,MARCELINO | Address on File | | | | | | |
| 2530506 | Soto Arroyo Raul A | Address on File | | | | | | |
| 2411051 | SOTO AVILES,MARIA DE LOS A | Address on File | | | | | | |
| 2350508 | SOTO AYALA,VALDRAMINA | Address on File | | | | | | |
| 2448833 | Soto Babilonia Melvin | Address on File | | | | | | |
| 2351315 | SOTO BADILLO,JUANITA | Address on File | | | | | | |
| 2368941 | SOTO BADILLO,MARIA DE LOS A | Address on File | | | | | | |
| 2368157 | SOTO BADILLO,RITA | Address on File | | | | | | |
| 2529881 | Soto Barbosa Francia | Address on File | | | | | | |
| 2361622 | SOTO BARRETO,CARMEN O | Address on File | | | | | | |
| 2368950 | SOTO BARRETO,LILLIAN | Address on File | | | | | | |
| 2350566 | SOTO BARRETO,MARIA M | Address on File | | | | | | |
| 2400943 | SOTO BARRETO,MARIA N | Address on File | | | | | | |
| 2362328 | SOTO BARRETO,MARISOL | Address on File | | | | | | |
| 2406079 | SOTO BARRETO,ROSA N | Address on File | | | | | | |
| 2349188 | SOTO BARRETO,TERESITA | Address on File | | | | | | |
| 2362228 | SOTO BARRIERA,MARTA I | Address on File | | | | | | |
| 2363667 | SOTO BATALLA,ISMAEL | Address on File | | | | | | |
| 2367482 | SOTO BERRIOS,JORGE | Address on File | | | | | | |
| 2367111 | SOTO BERRIOS,WANDA I | Address on File | | | | | | |
| 2410306 | SOTO BERRUZ,MARTHA | Address on File | | | | | | |
| 2448765 | Soto Bones Epifanio | Address on File | | | | | | |
| 2361230 | SOTO BONILLA,EDITH N | Address on File | | | | | | |
| 2359751 | SOTO BOSQUES,CASIMIRO | Address on File | | | | | | |
| 2362131 | SOTO BOSQUES,SAMUEL | Address on File | | | | | | |
| 2348346 | SOTO BRUNO,NEREIDA | Address on File | | | | | | |
| 2350806 | SOTO BRUNO,NEREIDA | Address on File | | | | | | |
| 2400315 | SOTO BURGOS,DORIS N | Address on File | | | | | | |
| 2320595 | Soto Caban Israel | Address on File | | | | | | |
| 2413774 | SOTO CABAN,BRUNILDA | Address on File | | | | | | |
| 2354689 | SOTO CABAN,CARMEN | Address on File | | | | | | |
| 2422994 | SOTO CABAN,MARIBEL | Address on File | | | | | | |
| 2367855 | SOTO CABRERA,CARMEN R | Address on File | | | | | | |
| 2368923 | SOTO CAMPOS,BERNARDINA | Address on File | | | | | | |
| 2402031 | SOTO CANCEL,NORBERTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404536 | SOTO CARABALLO,MARINA | Address on File | | | | | | |
| 2361074 | SOTO CARDONA,AUREA | Address on File | | | | | | |
| 2400057 | SOTO CARO,NORMA I | Address on File | | | | | | |
| 2406727 | SOTO CARRASQUILLO,ELSIE | Address on File | | | | | | |
| 2356996 | SOTO CARRERAS,ANA V | Address on File | | | | | | |
| 2408821 | SOTO CARRERO,MARISOL | Address on File | | | | | | |
| 2352511 | SOTO CARRERO,TEODOSIA | Address on File | | | | | | |
| 2418463 | SOTO CARRILLO,IRAIDA R | Address on File | | | | | | |
| 2422588 | SOTO CARRILLO,JESUS M | Address on File | | | | | | |
| 2350723 | SOTO CARRION,BENEDICTO | Address on File | | | | | | |
| 2362205 | SOTO CARRION,MARGARITA | Address on File | | | | | | |
| 2540135 | Soto Castro Jose J | Address on File | | | | | | |
| 2403454 | SOTO CASTRO,CARMEN N | Address on File | | | | | | |
| 2403288 | SOTO CASTRO,RUTH | Address on File | | | | | | |
| 2409869 | SOTO CATALA,MYRNA | Address on File | | | | | | |
| 2551224 | Soto Cervantes, Melvin | Address on File | | | | | | |
| 2417469 | SOTO CLAUDIO,MARY F | Address on File | | | | | | |
| 2362334 | SOTO COLON,ANA H | Address on File | | | | | | |
| 2364898 | SOTO COLON,ANA L | Address on File | | | | | | |
| 2414425 | SOTO COLON,CARMEN | Address on File | | | | | | |
| 2404057 | SOTO COLON,DANIELA | Address on File | | | | | | |
| 2405829 | SOTO COLON,EVELYN | Address on File | | | | | | |
| 2359429 | SOTO COLON,JACKELINE | Address on File | | | | | | |
| 2357462 | SOTO CORA,AIDA D | Address on File | | | | | | |
| 2405976 | SOTO CRESPO,BLANCA F | Address on File | | | | | | |
| 2412416 | SOTO CRUZ,HECTOR R | Address on File | | | | | | |
| 2413213 | SOTO CRUZ,JOSE A | Address on File | | | | | | |
| 2347873 | SOTO CRUZ,JULIA | Address on File | | | | | | |
| 2412422 | SOTO CRUZ,MIGUEL L | Address on File | | | | | | |
| 2404789 | SOTO CRUZ,NELIDA | Address on File | | | | | | |
| 2420228 | SOTO CRUZ,RAMONITA | Address on File | | | | | | |
| 2348771 | SOTO CRUZ,TERESITA | Address on File | | | | | | |
| 2367810 | SOTO CRUZ,ZORAIDA | Address on File | | | | | | |
| 2415008 | SOTO CUEVAS,ALBERTO | Address on File | | | | | | |
| 2409464 | SOTO CUEVAS,MARISSA | Address on File | | | | | | |
| 2400964 | SOTO DAVILA,EDDA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407408 | SOTO DAVILA,MARIA L | Address on File | | | | | | |
| 2369130 | SOTO DE HERNANDEZ,IRMA M | Address on File | | | | | | |
| 2440949 | Soto De Jesus | Address on File | | | | | | |
| 2353575 | SOTO DE JESUS,MARIA L | Address on File | | | | | | |
| 2424996 | Soto Delgado | Address on File | | | | | | |
| 2413452 | SOTO DELGADO,LILLIAN J | Address on File | | | | | | |
| 2360230 | SOTO DEYNES,CARMEN | Address on File | | | | | | |
| 2407920 | SOTO DIAZ,ANA G | Address on File | | | | | | |
| 2422151 | SOTO DIAZ,JORGE L | Address on File | | | | | | |
| 2354969 | SOTO DIAZ,LYDIA | Address on File | | | | | | |
| 2369032 | SOTO DIAZ,MIGDALIA | Address on File | | | | | | |
| 2348489 | SOTO DIAZ,MYRIAM A | Address on File | | | | | | |
| 2363445 | SOTO DIAZ,SERGIO B | Address on File | | | | | | |
| 2539616 | Soto Domenech Maritza | Address on File | | | | | | |
| 2546089 | Soto E Iliamelis | Address on File | | | | | | |
| 2558240 | Soto E Soto | Address on File | | | | | | |
| 2358910 | SOTO ECHEVARRIA,MIRTA | Address on File | | | | | | |
| 2417264 | SOTO ECHEVARRIA,NEIDA | Address on File | | | | | | |
| 2356034 | SOTO EGIPCIACO,DELTHY M | Address on File | | | | | | |
| 2411017 | SOTO ESCOBAR,OSCAR | Address on File | | | | | | |
| 2364780 | SOTO ESCUTEL,ROSAURA | Address on File | | | | | | |
| 2351165 | SOTO ESPADA,AIDA N | Address on File | | | | | | |
| 2370883 | SOTO ESPADA,MIRIAM | Address on File | | | | | | |
| 2446345 | Soto F Modesti | Address on File | | | | | | |
| 2367067 | SOTO FALTO,INES | Address on File | | | | | | |
| 2529812 | Soto Feliciano Mayra Del | Address on File | | | | | | |
| 2413940 | SOTO FELICIANO,EDDIE N | Address on File | | | | | | |
| 2354388 | SOTO FELICIANO,VICTOR | Address on File | | | | | | |
| 2364948 | SOTO FELICIANO,ZORAIDA | Address on File | | | | | | |
| 2351700 | SOTO FERNANDEZ,ANNA M | Address on File | | | | | | |
| 2407059 | SOTO FERNANDEZ,GRISELA | Address on File | | | | | | |
| 2530493 | Soto Ferreira Jose L | Address on File | | | | | | |
| 2370811 | Soto FIERRO,BLANCA | Address on File | | | | | | |
| 2527517 | Soto Figueroa Maris0l | Address on File | | | | | | |
| 2416994 | SOTO FIGUEROA,CARMEN A | Address on File | | | | | | |
| 2366320 | SOTO FIGUEROA,LILLIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365597 | SOTO FIGUEROA,MAGDA L | Address on File | | | | | | |
| 2362126 | SOTO FIGUEROA,OLGA I | Address on File | | | | | | |
| 2403927 | SOTO FUENTES,MIRTA L | Address on File | | | | | | |
| 2416367 | SOTO GALARZA,ANA D | Address on File | | | | | | |
| 2534263 | Soto Garcfa Fidel | Address on File | | | | | | |
| 2412381 | SOTO GARCIA,ANDRES L | Address on File | | | | | | |
| 2359157 | SOTO GARCIA,LEMUEL | Address on File | | | | | | |
| 2403102 | SOTO GARCIA,MANUEL A | Address on File | | | | | | |
| 2348680 | SOTO GARCIA,NEMESIO | Address on File | | | | | | |
| 2363564 | SOTO GARCIA,NEMESIO | Address on File | | | | | | |
| 2364036 | SOTO GARCIA,RAQUEL | Address on File | | | | | | |
| 2406515 | SOTO GIRAUD,MARIA C | Address on File | | | | | | |
| 2539605 | Soto Gomez Baldomero | Address on File | | | | | | |
| 2415573 | SOTO GOMEZ,HERIBERTO | Address on File | | | | | | |
| 2406473 | SOTO GONZALEZ,ABRAHAM | Address on File | | | | | | |
| 2405354 | SOTO GONZALEZ,AILEEN B | Address on File | | | | | | |
| 2416930 | SOTO GONZALEZ,ALBERTO | Address on File | | | | | | |
| 2406674 | SOTO GONZALEZ,ANA G | Address on File | | | | | | |
| 2364124 | SOTO GONZALEZ,ANITA | Address on File | | | | | | |
| 2400030 | SOTO GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2404426 | SOTO GONZALEZ,CARMEN R | Address on File | | | | | | |
| 2350975 | SOTO GONZALEZ,DAISY | Address on File | | | | | | |
| 2349810 | SOTO GONZALEZ,ELBA N | Address on File | | | | | | |
| 2412170 | SOTO GONZALEZ,ELIZABETH | Address on File | | | | | | |
| 2407111 | SOTO GONZALEZ,FREDESMINDO | Address on File | | | | | | |
| 2421944 | SOTO GONZALEZ,HECTOR L | Address on File | | | | | | |
| 2417438 | SOTO GONZALEZ,LAUREN | Address on File | | | | | | |
| 2421564 | SOTO GONZALEZ,LUIS A | Address on File | | | | | | |
| 2402367 | SOTO GONZALEZ,MARGARITA | Address on File | | | | | | |
| 2349848 | SOTO GONZALEZ,MYRNA E | Address on File | | | | | | |
| 2358303 | SOTO GONZALEZ,OLGA | Address on File | | | | | | |
| 2365391 | SOTO GONZALEZ,PROVIDENCIA | Address on File | | | | | | |
| 2350676 | SOTO GONZALEZ,RITO | Address on File | | | | | | |
| 2356858 | SOTO GONZALEZ,ROSA | Address on File | | | | | | |
| 2348913 | SOTO GONZALEZ,ROSA M | Address on File | | | | | | |
| 2422399 | SOTO GONZALEZ,SONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416508 | SOTO GONZALEZ,WILFREDO | Address on File | | | | | | |
| 2402492 | SOTO GONZALEZ,YANETTE | Address on File | | | | | | |
| 2400961 | SOTO GUZMAN,CARMEN T | Address on File | | | | | | |
| 2417379 | SOTO GUZMAN,VIVIAN M | Address on File | | | | | | |
| 2368428 | SOTO HERNANDEZ,AIDA | Address on File | | | | | | |
| 2368230 | SOTO HERNANDEZ,BENJAMIN | Address on File | | | | | | |
| 2414261 | SOTO HERNANDEZ,ELBA | Address on File | | | | | | |
| 2357697 | SOTO HERNANDEZ,FRANCISCO | Address on File | | | | | | |
| 2361437 | SOTO HERNANDEZ,ISABEL M | Address on File | | | | | | |
| 2422214 | SOTO HERNANDEZ,MARIA DEL C | Address on File | | | | | | |
| 2369616 | SOTO HERNANDEZ,NORMA I | Address on File | | | | | | |
| 2416785 | SOTO HERNANDEZ,ZENAIDA | Address on File | | | | | | |
| 2421025 | SOTO HUERTAS,VIRGINIA | Address on File | | | | | | |
| 2552004 | Soto I Valle | Address on File | | | | | | |
| 2400750 | SOTO IRIZARRY,DORIS V | Address on File | | | | | | |
| 2353880 | SOTO ISOBATS,MARGARITA | Address on File | | | | | | |
| 2402847 | SOTO ISOBATS,PASCUAL | Address on File | | | | | | |
| 2453065 | Soto Iz Maria | Address on File | | | | | | |
| 2412517 | SOTO JAVIER,MYRNA | Address on File | | | | | | |
| 2367726 | SOTO JIMENEZ,CARMEN V | Address on File | | | | | | |
| 2404476 | SOTO JIMENEZ,FELICITA | Address on File | | | | | | |
| 2420070 | SOTO JIMENEZ,GILBERTO | Address on File | | | | | | |
| 2403998 | SOTO JIMENEZ,OLGA | Address on File | | | | | | |
| 2349626 | SOTO JUARBE,MARIA H | Address on File | | | | | | |
| 2448014 | Soto L Galarza | Address on File | | | | | | |
| 2363120 | SOTO LAMBOY,HILDA R | Address on File | | | | | | |
| 2408541 | SOTO LAMBOY,LILLIAM I | Address on File | | | | | | |
| 2360075 | SOTO LAMBOY,NELSON | Address on File | | | | | | |
| 2412195 | SOTO LEBRON,LILLIAN F | Address on File | | | | | | |
| 2417623 | SOTO LEBRON,MARIA V | Address on File | | | | | | |
| 2410167 | SOTO LEBRON,MYRNA E | Address on File | | | | | | |
| 2370698 | SOTO LEBRON,PRISCILLA | Address on File | | | | | | |
| 2409323 | SOTO LEYVA,MANUELA | Address on File | | | | | | |
| 2349213 | SOTO LOPEZ,ALIDA | Address on File | | | | | | |
| 2406243 | SOTO LOPEZ,EDNA I | Address on File | | | | | | |
| 2419481 | SOTO LOPEZ,ENID | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2357339 | SOTO LOPEZ,GLADYS | Address on File | | | | | | |
| 2418401 | SOTO LOPEZ,LUIS A | Address on File | | | | | | |
| 2357937 | SOTO LOPEZ,LUZ M | Address on File | | | | | | |
| 2403218 | SOTO LOPEZ,MARIA E | Address on File | | | | | | |
| 2406522 | SOTO LOPEZ,MARTA | Address on File | | | | | | |
| 2401422 | SOTO LOPEZ,ROSA J. | Address on File | | | | | | |
| 2362405 | SOTO LUGO,SONIA | Address on File | | | | | | |
| 2430210 | Soto M Hernandez | Address on File | | | | | | |
| 2406493 | SOTO MALAVE,DORA L | Address on File | | | | | | |
| 2367387 | SOTO MALAVE,MARIA A | Address on File | | | | | | |
| 2564405 | Soto Maldonado Ernesto L | Address on File | | | | | | |
| 2445761 | Soto Maldonado Pedro | Address on File | | | | | | |
| 2418939 | SOTO MALDONADO,DELIA E | Address on File | | | | | | |
| 2364438 | SOTO MALDONADO,EROHILDA | Address on File | | | | | | |
| 2348366 | SOTO MALDONADO,JOSE | Address on File | | | | | | |
| 2351561 | SOTO MALDONADO,NITZA I | Address on File | | | | | | |
| 2348822 | SOTO MARQUEZ,NILDA | Address on File | | | | | | |
| 2449124 | Soto Martinez Eugenio | Address on File | | | | | | |
| 2549035 | Soto Martinez Teresa Teresa | Address on File | | | | | | |
| 2350789 | SOTO MARTINEZ,ANDRES | Address on File | | | | | | |
| 2365506 | SOTO MARTINEZ,LUISA M | Address on File | | | | | | |
| 2419276 | SOTO MARTINEZ,MAGALY | Address on File | | | | | | |
| 2415350 | SOTO MARTINEZ,RENAN | Address on File | | | | | | |
| 2420008 | SOTO MASSINI,IVONNE G | Address on File | | | | | | |
| 2529951 | Soto Matos Edwin A | Address on File | | | | | | |
| 2348709 | SOTO MATOS,NILDA E. | Address on File | | | | | | |
| 2402887 | SOTO MEDINA,ANA L | Address on File | | | | | | |
| 2364168 | SOTO MEDINA,FELIX | Address on File | | | | | | |
| 2401442 | SOTO MELENDEZ,HECTOR M | Address on File | | | | | | |
| 2411724 | SOTO MELENDEZ,RAMON L | Address on File | | | | | | |
| 2413269 | SOTO MELENDEZ,YOLANDA | Address on File | | | | | | |
| 2530522 | Soto Mendez Marisa | Address on File | | | | | | |
| 2362644 | SOTO MENDEZ,VIVIAN I | Address on File | | | | | | |
| 2412612 | SOTO MENENDEZ,MARIA I | Address on File | | | | | | |
| 2402249 | SOTO MERCADO,DAMARIS | Address on File | | | | | | |
| 2402804 | SOTO MERCADO,ELBA V | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361961 | SOTO MERCADO,ELIZABETH | Address on File | | | | | | |
| 2349386 | SOTO MERCADO,MARIA M | Address on File | | | | | | |
| 2399829 | SOTO MERCADO,VIDALINA | Address on File | | | | | | |
| 2355442 | SOTO MILLAN,ALEJANDRINA | Address on File | | | | | | |
| 2350747 | SOTO MILLAN,CRUZ | Address on File | | | | | | |
| 2356886 | SOTO MILLAN,EMILIA M | Address on File | | | | | | |
| 2400449 | SOTO MIRANDA,CARMEN M | Address on File | | | | | | |
| 2446342 | Soto Modesti Maxy I. | Address on File | | | | | | |
| 2364990 | SOTO MODESTI,ARIEL | Address on File | | | | | | |
| 2421592 | SOTO MODESTI,BLANCA | Address on File | | | | | | |
| 2415567 | SOTO MODESTI,MYRNA L | Address on File | | | | | | |
| 2352653 | SOTO MONTES,DAISY | Address on File | | | | | | |
| 2353917 | SOTO MOORE,SANDRA | Address on File | | | | | | |
| 2413503 | SOTO MORALES,ELBA A | Address on File | | | | | | |
| 2405861 | SOTO MORALES,REGALADA | Address on File | | | | | | |
| 2422100 | SOTO MORALES,WILLIAM O | Address on File | | | | | | |
| 2363748 | SOTO MORCIGLIO,BEATRIZ | Address on File | | | | | | |
| 2409959 | SOTO MUNOZ,MADELINE | Address on File | | | | | | |
| 2410683 | SOTO MUNOZ,NANCY | Address on File | | | | | | |
| 2413137 | SOTO NAZARIO,GLORIA M | Address on File | | | | | | |
| 2368594 | SOTO NEGRON,BLANCA | Address on File | | | | | | |
| 2413548 | SOTO NIEVES,ANA L | Address on File | | | | | | |
| 2354003 | SOTO NIEVES,ANDREA | Address on File | | | | | | |
| 2405695 | SOTO NIEVES,CARMEN L | Address on File | | | | | | |
| 2422852 | SOTO NIEVES,LUCIA | Address on File | | | | | | |
| 2361981 | SOTO NUNEZ,EFRAIN | Address on File | | | | | | |
| 2349245 | SOTO NUNEZ,MONSERRATE | Address on File | | | | | | |
| 2423744 | Soto O Luis Angel | Address on File | | | | | | |
| 2415343 | SOTO OLIVERO,DIANA | Address on File | | | | | | |
| 2406319 | SOTO ORTIZ,ALEJANDRO | Address on File | | | | | | |
| 2362175 | SOTO ORTIZ,CECILIA | Address on File | | | | | | |
| 2368197 | SOTO ORTIZ,ISABEL | Address on File | | | | | | |
| 2366031 | SOTO ORTIZ,RAFAEL | Address on File | | | | | | |
| 2411426 | SOTO PACHECO,PAULA | Address on File | | | | | | |
| 2370729 | SOTO PADILLA,ROSA I | Address on File | | | | | | |
| 2400517 | SOTO PADIN,EDUARDO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2552094 | Soto Pagan, Mag A Lis | Address on File | | | | | | |
| 2365889 | SOTO PAGAN,HEIDI | Address on File | | | | | | |
| 2422165 | SOTO PAZ,LUZ E | Address on File | | | | | | |
| 2320485 | Soto Perez Audeliz | Address on File | | | | | | |
| 2530258 | Soto Perez Carmen M | Address on File | | | | | | |
| 2425194 | Soto Perez Claribel | Address on File | | | | | | |
| 2451214 | Soto Perez Miriam | Address on File | | | | | | |
| 2422692 | SOTO PEREZ,CARMEN DE L | Address on File | | | | | | |
| 2402827 | SOTO PEREZ,CARMEN I | Address on File | | | | | | |
| 2362898 | SOTO PEREZ,ELIZABETH | Address on File | | | | | | |
| 2370863 | SOTO PEREZ,ELSA N | Address on File | | | | | | |
| 2417419 | SOTO PEREZ,EVELYN | Address on File | | | | | | |
| 2413793 | SOTO PEREZ,JUDITH G | Address on File | | | | | | |
| 2359091 | SOTO PEREZ,LEONIDES | Address on File | | | | | | |
| 2357098 | SOTO PEREZ,LINDA A | Address on File | | | | | | |
| 2418771 | SOTO PEREZ,MARIA F | Address on File | | | | | | |
| 2363981 | SOTO PEREZ,NILSA | Address on File | | | | | | |
| 2358706 | SOTO PEREZ,OLGA | Address on File | | | | | | |
| 2355547 | SOTO PEREZ,PAULA | Address on File | | | | | | |
| 2361085 | SOTO PINEIRO,CARMEN | Address on File | | | | | | |
| 2365234 | SOTO PINEIRO,NYDIA | Address on File | | | | | | |
| 2367313 | SOTO PINEIRO,SANDRA I | Address on File | | | | | | |
| 2357178 | SOTO PIZARRO,ENID D | Address on File | | | | | | |
| 2409849 | SOTO PIZARRO,NORA E | Address on File | | | | | | |
| 2369062 | SOTO PLANAS,MARIA A | Address on File | | | | | | |
| 2366984 | SOTO PONCE,CARMEN M | Address on File | | | | | | |
| 2404440 | SOTO QUINONES,ROSA | Address on File | | | | | | |
| 2409313 | SOTO RAMIREZ,MARCELINO | Address on File | | | | | | |
| 2361995 | SOTO RAMIREZ,MIGDALIA | Address on File | | | | | | |
| 2369999 | SOTO RAMOS,ALBA E | Address on File | | | | | | |
| 2364634 | SOTO RAMOS,AWILDA | Address on File | | | | | | |
| 2422390 | SOTO RAMOS,HELGA I | Address on File | | | | | | |
| 2418407 | SOTO RAMOS,LOURDES | Address on File | | | | | | |
| 2403600 | SOTO RAMOS,MARIA DEL CARMEN | Address on File | | | | | | |
| 2357483 | SOTO REINOSA,RAMON E | Address on File | | | | | | |
| 2362176 | SOTO RENTAS,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2417267 | SOTO RENTAS,ZARITZIA L | Address on File | | | | | | |
| 2412554 | SOTO REVERON,ORLANDO | Address on File | | | | | | |
| 2350629 | SOTO REVILLA,CARMEN D | Address on File | | | | | | |
| 2411794 | SOTO REY,ANA L | Address on File | | | | | | |
| 2565533 | Soto Reyes Rosa H | Address on File | | | | | | |
| 2405801 | SOTO REYES,DOMINGO | Address on File | | | | | | |
| 2368456 | SOTO REYES,NIEVES G | Address on File | | | | | | |
| 2364475 | SOTO RIESTRA,MARIA I | Address on File | | | | | | |
| 2539601 | Soto Rivera Edwin | Address on File | | | | | | |
| 2529665 | Soto Rivera Elba | Address on File | | | | | | |
| 2470629 | Soto Rivera Ivelisse | Address on File | | | | | | |
| 2530521 | Soto Rivera Jessica N | Address on File | | | | | | |
| 2523524 | Soto Rivera Jose A. | Address on File | | | | | | |
| 2554363 | Soto Rivera Rosalin | Address on File | | | | | | |
| 2409054 | SOTO RIVERA,AIDA | Address on File | | | | | | |
| 2349911 | SOTO RIVERA,BLANCA L | Address on File | | | | | | |
| 2348601 | SOTO RIVERA,CALIXTO | Address on File | | | | | | |
| 2352032 | SOTO RIVERA,CARMEN M | Address on File | | | | | | |
| 2409928 | SOTO RIVERA,JANNETTE | Address on File | | | | | | |
| 2406001 | SOTO RIVERA,JOSE M | Address on File | | | | | | |
| 2402091 | SOTO RIVERA,LILLIAN | Address on File | | | | | | |
| 2421528 | SOTO RIVERA,LUISA | Address on File | | | | | | |
| 2369989 | SOTO RIVERA,LYDIA M | Address on File | | | | | | |
| 2421130 | SOTO RIVERA,MAGDA W | Address on File | | | | | | |
| 2364818 | SOTO RIVERA,MILDRED | Address on File | | | | | | |
| 2400051 | SOTO RIVERA,NILDA | Address on File | | | | | | |
| 2407177 | SOTO RIVERA,NORMA E | Address on File | | | | | | |
| 2358560 | SOTO RIVERA,ROSA I | Address on File | | | | | | |
| 2370464 | SOTO RIVERA,SEFERINA | Address on File | | | | | | |
| 2422318 | SOTO RIVERA,ZULMA J | Address on File | | | | | | |
| 2349880 | SOTO RODRIGUEZ,AIDA N | Address on File | | | | | | |
| 2415296 | SOTO RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2366952 | SOTO RODRIGUEZ,DIANA E | Address on File | | | | | | |
| 2357545 | SOTO RODRIGUEZ,EDNA | Address on File | | | | | | |
| 2359941 | SOTO RODRIGUEZ,INES M | Address on File | | | | | | |
| 2408527 | SOTO RODRIGUEZ,LEONOR | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2413561 | SOTO RODRIGUEZ,NORMA | Address on File | | | | | | |
| 2411847 | SOTO RODRIGUEZ,VICENTA | Address on File | | | | | | |
| 2368523 | SOTO ROJAS,CARMEN Z | Address on File | | | | | | |
| 2399910 | SOTO ROMAN,IRMA E | Address on File | | | | | | |
| 2400522 | SOTO ROMAN,NIDZA E | Address on File | | | | | | |
| 2354314 | SOTO ROMAN,OLGA | Address on File | | | | | | |
| 2547336 | Soto Romero Duhamel | Address on File | | | | | | |
| 2417460 | SOTO ROMERO,CARMEN I | Address on File | | | | | | |
| 2419450 | SOTO ROMERO,NORIS | Address on File | | | | | | |
| 2415034 | SOTO ROSADO,IVELISSE | Address on File | | | | | | |
| 2354392 | SOTO ROSADO,SONIA | Address on File | | | | | | |
| 2418459 | SOTO ROSARIO,NORMA | Address on File | | | | | | |
| 2551402 | Soto Ruiz, Josu E | Address on File | | | | | | |
| 2402033 | SOTO RUIZ,MAGDALENA | Address on File | | | | | | |
| 2359857 | SOTO RUIZ,MARIA S | Address on File | | | | | | |
| 2361645 | SOTO RUIZ,MATILDE | Address on File | | | | | | |
| 2370477 | SOTO RUIZ,NOEMI | Address on File | | | | | | |
| 2353988 | SOTO RUIZ,WILLIAM I | Address on File | | | | | | |
| 2470743 | Soto S Salgado | Address on File | | | | | | |
| 2401188 | SOTO SABATHIE,MARIA E | Address on File | | | | | | |
| 2369558 | SOTO SAEZ,LUZ E | Address on File | | | | | | |
| 2361117 | SOTO SALGADO,ANGEL LUIS | Address on File | | | | | | |
| 2415889 | SOTO SALGADO,LILLIAN | Address on File | | | | | | |
| 2369219 | SOTO SALGADO,TERESA | Address on File | | | | | | |
| 2355836 | SOTO SANCHEZ,BEATRIZ | Address on File | | | | | | |
| 2369381 | SOTO SANCHEZ,RAMONITA | Address on File | | | | | | |
| 2355100 | SOTO SANTANA,LUZ M | Address on File | | | | | | |
| 2358470 | SOTO SANTIAGO,ANA D | Address on File | | | | | | |
| 2356501 | SOTO SANTIAGO,ANGELITA | Address on File | | | | | | |
| 2368105 | SOTO SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2400331 | SOTO SANTIAGO,LUCIA | Address on File | | | | | | |
| 2421790 | SOTO SANTIAGO,MILAGROS | Address on File | | | | | | |
| 2417457 | SOTO SANTIAGO,OLGA I | Address on File | | | | | | |
| 2540270 | Soto Santos Luis A | Address on File | | | | | | |
| 2518605 | Soto Serrano Camilie | Address on File | | | | | | |
| 2446709 | Soto Serrano Karen | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402987 | SOTO SERRANO,EDITH R | Address on File | | | | | | |
| 2348968 | SOTO SERRANO,ELSIE M | Address on File | | | | | | |
| 2415582 | SOTO SERRANO,MARILDA | Address on File | | | | | | |
| 2417521 | SOTO SERRANO,NORMA DEL C | Address on File | | | | | | |
| 2430482 | Soto So Alicea | Address on File | | | | | | |
| 2451287 | Soto So Ortiz | Address on File | | | | | | |
| 2551929 | Soto So Santa | Address on File | | | | | | |
| 2409342 | SOTO SOLER,LUCIA | Address on File | | | | | | |
| 2449460 | Soto Soto Jannette | Address on File | | | | | | |
| 2371124 | SOTO SOTO,ARMANDO | Address on File | | | | | | |
| 2360365 | SOTO SOTO,BENJAMIN | Address on File | | | | | | |
| 2416197 | SOTO SOTO,DIGNA E | Address on File | | | | | | |
| 2363952 | SOTO SOTO,ISABEL M | Address on File | | | | | | |
| 2349654 | SOTO SOTO,LOYDA | Address on File | | | | | | |
| 2419298 | SOTO SOTO,LUZ DEL A | Address on File | | | | | | |
| 2400062 | SOTO SOTO,MIRTHA | Address on File | | | | | | |
| 2413362 | SOTO SOTO,MYRTA S | Address on File | | | | | | |
| 2419561 | SOTO SOTO,NILSA I | Address on File | | | | | | |
| 2361797 | SOTO SOTO,PEDRO | Address on File | | | | | | |
| 2420942 | SOTO SOTO,WILLIAM | Address on File | | | | | | |
| 2357172 | SOTO SUAREZ,ANSELMO | Address on File | | | | | | |
| 2353013 | SOTO TOLEDO,ANA R | Address on File | | | | | | |
| 2418721 | SOTO TOLEDO,BLANCA E | Address on File | | | | | | |
| 2355566 | SOTO TOLEDO,CRUZ M | Address on File | | | | | | |
| 2402998 | SOTO TOLEDO,ROSALINDA | Address on File | | | | | | |
| 2416430 | SOTO TORO,MARTA E | Address on File | | | | | | |
| 2559228 | Soto Torres Daniel | Address on File | | | | | | |
| 2529506 | Soto Torres Emanuel | Address on File | | | | | | |
| 2449853 | Soto Torres Raul | Address on File | | | | | | |
| 2365457 | SOTO TORRES,CARMEN N | Address on File | | | | | | |
| 2357728 | SOTO TORRES,ELBA L | Address on File | | | | | | |
| 2421464 | SOTO TORRES,ELSA M | Address on File | | | | | | |
| 2404619 | SOTO TORRES,EULALIA | Address on File | | | | | | |
| 2354046 | SOTO TORRES,GLORIA M | Address on File | | | | | | |
| 2418606 | SOTO TORRES,GRISEL | Address on File | | | | | | |
| 2415093 | SOTO TORRES,IRIS M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2364125 | SOTO TORRES,JANET | Address on File | | | | | | |
| 2354304 | SOTO TORRES,LUZ E | Address on File | | | | | | |
| 2418080 | SOTO TORRES,MYRNA Y | Address on File | | | | | | |
| 2364112 | SOTO TORRES,ROSA I | Address on File | | | | | | |
| 2364714 | SOTO TORRES,SYLVIA | Address on File | | | | | | |
| 2354898 | SOTO TORRES,WILLIAM | Address on File | | | | | | |
| 2530341 | Soto Vargas Jose L | Address on File | | | | | | |
| 2367326 | SOTO VARGAS,MARIA A | Address on File | | | | | | |
| 2450918 | Soto Vazquez Marta I. | Address on File | | | | | | |
| 2433023 | Soto Vazquez Solimar | Address on File | | | | | | |
| 2407602 | SOTO VAZQUEZ,CECILIA | Address on File | | | | | | |
| 2360913 | SOTO VAZQUEZ,EULALIA | Address on File | | | | | | |
| 2360801 | SOTO VAZQUEZ,HILDEGARDA | Address on File | | | | | | |
| 2356080 | SOTO VAZQUEZ,IRMA | Address on File | | | | | | |
| 2421007 | SOTO VAZQUEZ,JOSE L | Address on File | | | | | | |
| 2358500 | SOTO VAZQUEZ,LEONARDO | Address on File | | | | | | |
| 2362007 | SOTO VAZQUEZ,LILLIAM | Address on File | | | | | | |
| 2361986 | SOTO VAZQUEZ,MARIA T | Address on File | | | | | | |
| 2419260 | SOTO VAZQUEZ,MIRZA I | Address on File | | | | | | |
| 2422819 | SOTO VAZQUEZ,WANDA E | Address on File | | | | | | |
| 2409463 | SOTO VEGA,JACQUELINE M | Address on File | | | | | | |
| 2523529 | Soto Velez Manuel | Address on File | | | | | | |
| 2421029 | SOTO VELEZ,AMY E | Address on File | | | | | | |
| 2409668 | SOTO VELEZ,MARILYN | Address on File | | | | | | |
| 2356808 | SOTO VELEZ,SANTA | Address on File | | | | | | |
| 2402824 | SOTO VILLANUEVA,EFRAIN | Address on File | | | | | | |
| 2366302 | SOTO WESTERBAND,RAMFIS | Address on File | | | | | | |
| 2412388 | SOTO ZAYAS,VICTOR M | Address on File | | | | | | |
| 2564897 | Soto Zoraida | Address on File | | | | | | |
| 2347798 | SOTO,EPIFANIA | Address on File | | | | | | |
| 2405815 | SOTOMAYOR ALICEA,NELLY E | Address on File | | | | | | |
| 2366854 | SOTOMAYOR CARDONA,ADA M | Address on File | | | | | | |
| 2348200 | SOTOMAYOR CINTRON,MARIA M | Address on File | | | | | | |
| 2406982 | SOTOMAYOR CINTRON,PILAR | Address on File | | | | | | |
| 2454682 | Sotomayor Colon Luis Gabriel | Address on File | | | | | | |
| 2358481 | SOTOMAYOR COX,JOSEFINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354271 | SOTOMAYOR DE JESUS,HIROHILDO | Address on File | | | | | | |
| 2349805 | SOTOMAYOR DE LA ROSA,NORIS | Address on File | | | | | | |
| 2412123 | SOTOMAYOR ESTARELLAS,MARISOL | Address on File | | | | | | |
| 2363134 | SOTOMAYOR FIGUEROA,ANA M | Address on File | | | | | | |
| 2355413 | SOTOMAYOR GIRAU,MIRIAM | Address on File | | | | | | |
| 2359622 | SOTOMAYOR GOITIA,ARACELIS | Address on File | | | | | | |
| 2422800 | SOTOMAYOR GONZALEZ,MIRTA | Address on File | | | | | | |
| 2417407 | SOTOMAYOR LOPEZ,MERCEDES | Address on File | | | | | | |
| 2563764 | Sotomayor Maldonado Vanessa | Address on File | | | | | | |
| 2414311 | SOTOMAYOR MANGUAL,ANA L | Address on File | | | | | | |
| 2365348 | SOTOMAYOR NARVAEZ,CARMEN | Address on File | | | | | | |
| 2416395 | SOTOMAYOR ORTIZ,MARIA E | Address on File | | | | | | |
| 2359878 | SOTOMAYOR PEREZ,WILFREDO | Address on File | | | | | | |
| 2365888 | SOTOMAYOR RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2407226 | SOTOMAYOR ROMERO,NYDIA M | Address on File | | | | | | |
| 2368798 | SOTOMAYOR TORRES,MYRNA | Address on File | | | | | | |
| 2358211 | SOTOMAYOR TORRES,MYRNA I | Address on File | | | | | | |
| 2402675 | SOTOMAYOR VAZQUEZ,MARIA M | Address on File | | | | | | |
| 2402499 | SOTOMAYOR VAZQUEZ,MARIA R | Address on File | | | | | | |
| 2357577 | SOTOMAYOR VILLANUE,DORIS A | Address on File | | | | | | |
| 2359338 | SOTOMAYOR VILLANUEV,CARLOS | Address on File | | | | | | |
| 2361913 | SOTOMAYOR,ELBA N | Address on File | | | | | | |
| 2565641 | Souchet Otero Jeannette | Address on File | | | | | | |
| 2401820 | SOUCHET VELAZQUEZ,ADA M | Address on File | | | | | | |
| 2359453 | SOUCHET VIERA,MYRIAM | Address on File | | | | | | |
| 2518779 | Soyonera Gutierrez Rivera | Address on File | | | | | | |
| 2426458 | Spitz Mercado Simon | Address on File | | | | | | |
| 2434733 | Stacey Morales Arvelo | Address on File | | | | | | |
| 2484093 | STACHYS  ARROYO SEDA | Address on File | | | | | | |
| 2502557 | STACY  CARRASQUILLO CARRASQUILLO | Address on File | | | | | | |
| 2514504 | Stacy M Diaz Falero | Address on File | | | | | | |
| 2518900 | Staley Aviles Acevedo | Address on File | | | | | | |
| 2436655 | Stalin Robles Padilla | Address on File | | | | | | |
| 2360578 | STAND GOMEZ,VERONICA | Address on File | | | | | | |
| 2385734 | Stanley A Salaberrios Centeno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2385161 | Stanley Diaz Gandia | Address on File | | | | | | |
| 2265364 | Stanley Fuster Dross | Address on File | | | | | | |
| 2382712 | Stanley Gonzalez Martinez | Address on File | | | | | | |
| 2468079 | Stanley H Asencio Beauchamp | Address on File | | | | | | |
| 2519934 | Stanley Luna Colon | Address on File | | | | | | |
| 2561028 | Stanley Mejias Rivera | Address on File | | | | | | |
| 2320345 | Stanley Morales | Address on File | | | | | | |
| 2381062 | Stanly Edney Whatts | Address on File | | | | | | |
| 2485782 | STEFANIE  SOTO DELGADO | Address on File | | | | | | |
| 2556116 | Stefanie Cotto Bermudez | Address on File | | | | | | |
| 2557195 | Stefanie Flores Cruz | Address on File | | | | | | |
| 2538220 | Stefanie Mcolon Davila | Address on File | | | | | | |
| 2514176 | Stefannie Rivera Martinez | Address on File | | | | | | |
| 2501963 | STEFANY  COLON SANTOS | Address on File | | | | | | |
| 2351034 | STEIDEL LEBRON,FRANCISCO J | Address on File | | | | | | |
| 2363566 | STEIDEL TORRES,HERNANDO G | Address on File | | | | | | |
| 2504636 | STELLA  LAUREANO JIMENEZ | Address on File | | | | | | |
| 2413600 | STELLA FERRER,HELEN | Address on File | | | | | | |
| 2472492 | STELLA M ESPINDOLA FERNANDEZ | Address on File | | | | | | |
| 2498829 | STELLA M ROSARIO ROSARIO | Address on File | | | | | | |
| 2421865 | STELLA TORRES,EVANGELINE | Address on File | | | | | | |
| 2342883 | Stella Vacca Suarez | Address on File | | | | | | |
| 2548721 | Stelyvette Cruz Henriquez | Address on File | | | | | | |
| 2505704 | STENHANIE  CRUZ MIRANDA | Address on File | | | | | | |
| 2503010 | STENHANIE  FEBLES BONILLA | Address on File | | | | | | |
| 2504705 | STENHANIE S ABED MONTANEZ | Address on File | | | | | | |
| 2322916 | Stenhold Ruiz Ortiz | Address on File | | | | | | |
| 2473155 | STEPHANIA N UWAKWEH | Address on File | | | | | | |
| 2504080 | STEPHANIE  ACEVEDO RAMIREZ | Address on File | | | | | | |
| 2472073 | STEPHANIE  ACOSTA TORRES | Address on File | | | | | | |
| 2503578 | STEPHANIE  BENITEZ RAMOS | Address on File | | | | | | |
| 2507252 | STEPHANIE  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2505771 | STEPHANIE  FLORES SANTIAGO | Address on File | | | | | | |
| 2505823 | STEPHANIE  NAVAS MALDONADO | Address on File | | | | | | |
| 2493345 | STEPHANIE  PEREZ HERNANDEZ | Address on File | | | | | | |
| 2506287 | STEPHANIE  PEREZ VAZQUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505420 | STEPHANIE  QUINONES GUZMAN | Address on File | | | | | | |
| 2505763 | STEPHANIE  RIVERA FIGUEROA | Address on File | | | | | | |
| 2507241 | STEPHANIE  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2473165 | STEPHANIE  RODRIGUEZ OCASIO | Address on File | | | | | | |
| 2506311 | STEPHANIE  ROSADO VALENTIN | Address on File | | | | | | |
| 2501294 | STEPHANIE  SANCHEZ BELEN | Address on File | | | | | | |
| 2477728 | STEPHANIE  SANTOS ARRIETA | Address on File | | | | | | |
| 2501311 | STEPHANIE  SERRANO SANTANA | Address on File | | | | | | |
| 2511256 | Stephanie Bonilla Beauchamp | Address on File | | | | | | |
| 2511907 | Stephanie Colon Soto | Address on File | | | | | | |
| 2556738 | Stephanie D Ortiz Suarez | Address on File | | | | | | |
| 2504362 | STEPHANIE E LOPEZ RIVERA | Address on File | | | | | | |
| 2523174 | Stephanie Figueroa Gomez | Address on File | | | | | | |
| 2471508 | STEPHANIE G MERIDA NIEVES | Address on File | | | | | | |
| 2507987 | Stephanie I Rosario Quinones | Address on File | | | | | | |
| 2522903 | Stephanie I Vazquez Rivera | Address on File | | | | | | |
| 2511598 | Stephanie L. Garcia Vidal | Address on File | | | | | | |
| 2511290 | Stephanie Lacen Santiago | Address on File | | | | | | |
| 2523171 | Stephanie M Alvarado Diaz | Address on File | | | | | | |
| 2510186 | Stephanie M Lopez Aponte | Address on File | | | | | | |
| 2527354 | Stephanie M Perez Diaz | Address on File | | | | | | |
| 2507207 | STEPHANIE M PEREZ MORENO | Address on File | | | | | | |
| 2502882 | STEPHANIE M RIVERA MONTANEZ | Address on File | | | | | | |
| 2507321 | STEPHANIE M ROMAN ENCARNACION | Address on File | | | | | | |
| 2503243 | STEPHANIE M RUIZ SOSA | Address on File | | | | | | |
| 2504824 | STEPHANIE M SANTOS MARTINEZ | Address on File | | | | | | |
| 2511180 | Stephanie M. Caraballo Cintron | Address on File | | | | | | |
| 2543668 | Stephanie M. Solivan Serrano | Address on File | | | | | | |
| 2517851 | Stephanie Maysonet Santiago | Address on File | | | | | | |
| 2508889 | Stephanie Perez Dones | Address on File | | | | | | |
| 2508924 | Stephanie Rodriguez Rivera | Address on File | | | | | | |
| 2516103 | Stephanie Santiago Gonzalez | Address on File | | | | | | |
| 2558481 | Stephanie Santiago Masso | Address on File | | | | | | |
| 2523110 | Stephanie Soler Rodriguez | Address on File | | | | | | |
| 2511631 | Stephanie Soto Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2279747 | Stephanie Taylor Baker | Address on File | | | | | | |
| 2510808 | Stephanie Toro Roman | Address on File | | | | | | |
| 2508992 | Stephanie Torres Nieves | Address on File | | | | | | |
| 2508829 | Stephanie Vazquez Lozada | Address on File | | | | | | |
| 2511971 | Stephanie Vazquez Torres | Address on File | | | | | | |
| 2513054 | Stephanie Vega Escudero | Address on File | | | | | | |
| 2557028 | Stephanie Velazquez Pagan | Address on File | | | | | | |
| 2505775 | STEPHANIR A MOLINA GRACIA | Address on File | | | | | | |
| 2507048 | STEPHANY  OQUENDO ASTACIO | Address on File | | | | | | |
| 2502843 | STEPHANY  RUIZ CHACON | Address on File | | | | | | |
| 2328479 | Stephany M Young Diaz | Address on File | | | | | | |
| 2531513 | Stephen Dessus Santiago | Address on File | | | | | | |
| 2308420 | Stephen Feliu Gonzalez | Address on File | | | | | | |
| 2519519 | Stephen Lazu Vazquez | Address on File | | | | | | |
| 2291930 | Stephen M Baraban Agin | Address on File | | | | | | |
| 2517254 | Stephenie M Ayala Flores | Address on File | | | | | | |
| 2563961 | Stepphanie Erazo | Address on File | | | | | | |
| 2484108 | STEVE  PEREZ RIVERA | Address on File | | | | | | |
| 2428279 | Steve A Gimenez Garcia | Address on File | | | | | | |
| 2465596 | Steve Cerda Jimenez | Address on File | | | | | | |
| 2559053 | Steve G Lopez Alvarez | Address on File | | | | | | |
| 2539369 | Steve Loubriel Carmona | Address on File | | | | | | |
| 2546085 | Steve M Nieves Manzano | Address on File | | | | | | |
| 2456150 | Steve Padilla Caceres | Address on File | | | | | | |
| 2260202 | Steve Perez Olivieri | Address on File | | | | | | |
| 2528472 | Steve Perez Rivera | Address on File | | | | | | |
| 2449939 | Steve Ramirez Leon | Address on File | | | | | | |
| 2470161 | Steve Rivera Rodriguez | Address on File | | | | | | |
| 2464985 | Steve Rodriguez Vega | Address on File | | | | | | |
| 2565592 | Steve Santos Ocasio | Address on File | | | | | | |
| 2434750 | Steve Torres Oliveras | Address on File | | | | | | |
| 2473166 | STEVEN  BONILLA VEGA | Address on File | | | | | | |
| 2503539 | STEVEN  VEGA RIVERA | Address on File | | | | | | |
| 2508329 | Steven C Perez Rivera | Address on File | | | | | | |
| 2371590 | Steven Colon Figueroa | Address on File | | | | | | |
| 2458035 | Steven Cuevas De Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458145 | Steven Del Rio Gonzalez | Address on File | | | | | | |
| 2432651 | Steven Febus Narvaez | Address on File | | | | | | |
| 2512823 | Steven Feliciano Quinones | Address on File | | | | | | |
| 2541518 | Steven J Rivera Cartagena | Address on File | | | | | | |
| 2511125 | Steven Maldonado Hernandez | Address on File | | | | | | |
| 2522614 | Steven Marrero Robles | Address on File | | | | | | |
| 2557055 | Steven Martinez Rodriguez | Address on File | | | | | | |
| 2512717 | Steven Maysonet Torres | Address on File | | | | | | |
| 2531480 | Steven Negron | Address on File | | | | | | |
| 2448341 | Steven Negron Acosta | Address on File | | | | | | |
| 2509901 | Steven Ortega Miranda | Address on File | | | | | | |
| 2562512 | Steven Pagan Rivera | Address on File | | | | | | |
| 2520709 | Steven Perez Espinosa | Address on File | | | | | | |
| 2493022 | STEVEN R FERRO DIAZ | Address on File | | | | | | |
| 2554947 | Steven Rios Gonzalez | Address on File | | | | | | |
| 2523310 | Steven Rivera Tosado | Address on File | | | | | | |
| 2518488 | Steven Rodriguez Crespo | Address on File | | | | | | |
| 2541212 | Steven Roman Alberro | Address on File | | | | | | |
| 2300732 | Steven Rosario Rodriguez | Address on File | | | | | | |
| 2495009 | STEVEN S  MEDINA DOLLIVER | Address on File | | | | | | |
| 2563030 | Steven S Medina Dolliver | Address on File | | | | | | |
| 2545426 | Steven Velazquez Randolph | Address on File | | | | | | |
| 2473401 | STEVEN W JONES COMSTOCK | Address on File | | | | | | |
| 2557792 | Stevens I Viera Pagan | Address on File | | | | | | |
| 2465603 | Steward Perez Oyola | Address on File | | | | | | |
| 2563913 | Stewart Flores Rivera | Address on File | | | | | | |
| 2398796 | Stewart Torres Rodriguez | Address on File | | | | | | |
| 2505832 | STHEFHANIE M MALDONADO RIVERA | Address on File | | | | | | |
| 2512210 | Sthiffany Navarro Benitez | Address on File | | | | | | |
| 2361108 | STONE MALDONADO,EILEEN C | Address on File | | | | | | |
| 2411775 | STRUBBE HERNANDEZ,MILAGROS | Address on File | | | | | | |
| 2350203 | STRUBBE ONGAY,HILDA | Address on File | | | | | | |
| 2349224 | STRUBBE ONGAY,IRMA J | Address on File | | | | | | |
| 2403477 | STRUBBE ONGAY,SERGIO | Address on File | | | | | | |
| 2360079 | STRUBBE PLANAS,ALEX | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414489 | STRUBBE PLANAS,ANNETTE | Address on File | | | | | | |
| 2510320 | Stuard Mangual Sanchez | Address on File | | | | | | |
| 2423184 | STUART ACEVEDO,ANGEL L | Address on File | | | | | | |
| 2458317 | Stuart Ares Bouet | Address on File | | | | | | |
| 2360935 | STUART COLON,MARTIN J | Address on File | | | | | | |
| 2500677 | SUA L HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2560788 | Suamarie Morales Garcia | Address on File | | | | | | |
| 2549612 | Suanet Salgado Ojeda | Address on File | | | | | | |
| 2478808 | SUANETTE  BERRIOS DIAZ | Address on File | | | | | | |
| 2497295 | SUANETTE  CARTAGENA TORRES | Address on File | | | | | | |
| 2533904 | Suanette Rivera Ortega | Address on File | | | | | | |
| 2506778 | SUANIA M ARVELO QUINONEZ | Address on File | | | | | | |
| 2478021 | SUANIA M RODRIGUEZ MORAN | Address on File | | | | | | |
| 2511710 | Suania Telemaco Adorno | Address on File | | | | | | |
| 2522867 | Suann A Matias Perez | Address on File | | | | | | |
| 2558585 | Suanne Ramirez Cruz | Address on File | | | | | | |
| 2514276 | Suannet Ocasio Sotero | Address on File | | | | | | |
| 2509662 | Suannette Castellano Baez | Address on File | | | | | | |
| 2520514 | Suannette Figueroa Hernandez | Address on File | | | | | | |
| 2534129 | Suareaner Del Valle | Address on File | | | | | | |
| 2485952 | SUAREZ  ROSALBA ASSAF | Address on File | | | | | | |
| 2351324 | SUAREZ ALFONSO,ESTHER | Address on File | | | | | | |
| 2360706 | SUAREZ ALFONSO,VICTOR M | Address on File | | | | | | |
| 2359939 | SUAREZ ALICEA,LUZ A | Address on File | | | | | | |
| 2415732 | SUAREZ ALMEDINA,WILLIAM | Address on File | | | | | | |
| 2406314 | SUAREZ BAEZ,JUDITH | Address on File | | | | | | |
| 2403936 | SUAREZ BAEZ,ROSA | Address on File | | | | | | |
| 2352574 | SUAREZ BATISTA,ANGEL L | Address on File | | | | | | |
| 2371133 | SUAREZ BEAZ,NORMA I | Address on File | | | | | | |
| 2369844 | SUAREZ BENITEZ,MARIA C | Address on File | | | | | | |
| 2411003 | SUAREZ CAMPOS,ELIZABETH | Address on File | | | | | | |
| 2357556 | SUAREZ CARRION,JUAN M | Address on File | | | | | | |
| 2416547 | SUAREZ CARTAGENA,LOURDES I | Address on File | | | | | | |
| 2361484 | SUAREZ COLON,CARLOS R | Address on File | | | | | | |
| 2402665 | SUAREZ CONCEPCION,YOLANDA | Address on File | | | | | | |
| 2536951 | Suarez D Villalobos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353868 | SUAREZ DE COSTAS,HAYDEE | Address on File | | | | | | |
| 2534221 | Suarez Del Vallcarmelito | Address on File | | | | | | |
| 2542584 | Suarez Delgado Ibis N. | Address on File | | | | | | |
| 2358043 | SUAREZ DIAZ,ANTONIA | Address on File | | | | | | |
| 2364206 | SUAREZ DIAZ,ENRIQUE | Address on File | | | | | | |
| 2413282 | SUAREZ DIODONET,MORAIMA | Address on File | | | | | | |
| 2411631 | SUAREZ ESPADA,FRANCISCO | Address on File | | | | | | |
| 2410401 | SUAREZ FAJARDO,VILMA E | Address on File | | | | | | |
| 2355435 | SUAREZ FIGUEROA,AURA C | Address on File | | | | | | |
| 2416978 | SUAREZ FIGUEROA,IRMA | Address on File | | | | | | |
| 2353360 | SUAREZ FIGUEROA,VIRGINIA | Address on File | | | | | | |
| 2414801 | SUAREZ FORNES,DAISY | Address on File | | | | | | |
| 2352145 | SUAREZ GARCIA,TERESA | Address on File | | | | | | |
| 2369125 | SUAREZ GONZALEZ,SYLVIA | Address on File | | | | | | |
| 2413522 | SUAREZ GONZALEZ,YOLANDA | Address on File | | | | | | |
| 2361040 | SUAREZ HERNABDEZ,MARTA I | Address on File | | | | | | |
| 2349238 | SUAREZ HERRERO,ISMAEL | Address on File | | | | | | |
| 2407684 | SUAREZ HERRERO,NILSA I | Address on File | | | | | | |
| 2417512 | SUAREZ LINARES,MIRIAM | Address on File | | | | | | |
| 2360078 | SUAREZ MAESO,EVELYN M | Address on File | | | | | | |
| 2365066 | SUAREZ MARTINEZ,ALICIA | Address on File | | | | | | |
| 2406045 | SUAREZ MARTINEZ,ANA | Address on File | | | | | | |
| 2400917 | SUAREZ MARTINEZ,LUISA V | Address on File | | | | | | |
| 2368604 | SUAREZ MATOS,RAMONITA | Address on File | | | | | | |
| 2530479 | Suarez Mendez Antonio | Address on File | | | | | | |
| 2410200 | SUAREZ MERCADO,CONSUELO | Address on File | | | | | | |
| 2407686 | SUAREZ MERCADO,MARIA A | Address on File | | | | | | |
| 2365486 | SUAREZ MOLINA,ELIA A | Address on File | | | | | | |
| 2352864 | SUAREZ MOLINA,NELLY | Address on File | | | | | | |
| 2360749 | SUAREZ MOLINA,NELLY | Address on File | | | | | | |
| 2404961 | SUAREZ MONTANEZ,MARIA V | Address on File | | | | | | |
| 2368159 | SUAREZ MORALES,NYDIA I | Address on File | | | | | | |
| 2349570 | SUAREZ MORENO,MAGDALENA | Address on File | | | | | | |
| 2407003 | SUAREZ MORENO,MIGDALIA | Address on File | | | | | | |
| 2411663 | SUAREZ NIEVES,JOHANNA | Address on File | | | | | | |
| 2355919 | SUAREZ NUNEZ,VICTOR M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360047 | SUAREZ OCASIO,ELISA | Address on File | | | | | | |
| 2405204 | SUAREZ OQUENDO,AGNES J | Address on File | | | | | | |
| 2349190 | SUAREZ OQUENDO,MARIA | Address on File | | | | | | |
| 2368246 | SUAREZ PAGAN,AURORA | Address on File | | | | | | |
| 2370411 | SUAREZ PAGAN,JUANITA | Address on File | | | | | | |
| 2416764 | SUAREZ PANTOJA,IDA V | Address on File | | | | | | |
| 2404563 | SUAREZ PEREZ,DORIS | Address on File | | | | | | |
| 2412745 | SUAREZ PEREZ,EVA J | Address on File | | | | | | |
| 2367559 | SUAREZ PEREZ,LAURA I | Address on File | | | | | | |
| 2348606 | SUAREZ PEREZ,WALESKA I | Address on File | | | | | | |
| 2356966 | SUAREZ PESANTE,NELLY A | Address on File | | | | | | |
| 2349746 | SUAREZ QUINONES,ALEIDA | Address on File | | | | | | |
| 2407955 | SUAREZ QUINONES,MIRELLA | Address on File | | | | | | |
| 2370817 | SUAREZ RAMIREZ,MARIANA | Address on File | | | | | | |
| 2421797 | SUAREZ RAMOS,CARMEN J | Address on File | | | | | | |
| 2361891 | SUAREZ REYES,MARIA I | Address on File | | | | | | |
| 2352384 | SUAREZ RIVAS,MARIA T | Address on File | | | | | | |
| 2419401 | SUAREZ RIVERA,BETSY D | Address on File | | | | | | |
| 2412441 | SUAREZ RIVERA,EDNA | Address on File | | | | | | |
| 2418238 | SUAREZ RIVERA,ELVA | Address on File | | | | | | |
| 2402075 | SUAREZ RIVERA,GENOVEVA | Address on File | | | | | | |
| 2409581 | SUAREZ RIVERA,GRACIELA | Address on File | | | | | | |
| 2406424 | SUAREZ RIVERA,LUZ D | Address on File | | | | | | |
| 2360584 | SUAREZ RIVERA,LYDIA E | Address on File | | | | | | |
| 2364010 | SUAREZ RIVERA,RAFAEL | Address on File | | | | | | |
| 2357773 | SUAREZ RIVERA,ROSALIA | Address on File | | | | | | |
| 2418634 | SUAREZ RIVERA,SONIA | Address on File | | | | | | |
| 2412292 | SUAREZ RODRIGUEZ,IVETTE | Address on File | | | | | | |
| 2417288 | SUAREZ RODRIGUEZ,WANDA V | Address on File | | | | | | |
| 2361222 | SUAREZ ROLON,TOMAS | Address on File | | | | | | |
| 2366466 | SUAREZ ROSADO,INES E | Address on File | | | | | | |
| 2355249 | SUAREZ ROSADO,MARIA M | Address on File | | | | | | |
| 2419852 | SUAREZ RUIZ,ELIZABETH | Address on File | | | | | | |
| 2408254 | SUAREZ SANCHEZ,ILEANA | Address on File | | | | | | |
| 2348776 | SUAREZ SANGUINETTY,IRIS | Address on File | | | | | | |
| 2405046 | SUAREZ SEPULVEDA,ADA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358265 | SUAREZ SOTO,LUIS A | Address on File | | | | | | |
| 2534060 | Suarez Su Ortiz | Address on File | | | | | | |
| 2365796 | SUAREZ SUAREZ,BETSY | Address on File | | | | | | |
| 2529970 | Suarez Torres Carlos R | Address on File | | | | | | |
| 2449822 | Suarez Torres Claribel | Address on File | | | | | | |
| 2413616 | SUAREZ VALENTIN,CARMEN  H | Address on File | | | | | | |
| 2411946 | SUAREZ VAZQUEZ,TERESA | Address on File | | | | | | |
| 2417872 | SUAREZ VAZQUEZ,WANDA I | Address on File | | | | | | |
| 2353506 | SUAREZ VELAZQUEZ,FERNANDO | Address on File | | | | | | |
| 2360593 | SUAREZ VELAZQUEZ,LUCILA | Address on File | | | | | | |
| 2367889 | SUAREZ VELAZQUEZ,MARIA M | Address on File | | | | | | |
| 2407644 | SUAREZ VELAZQUEZ,ORLANDO | Address on File | | | | | | |
| 2402561 | SUAREZ VELAZQUEZ,RAMON L | Address on File | | | | | | |
| 2413862 | SUAREZ VELEZ,EMMA R | Address on File | | | | | | |
| 2422963 | SUAREZ VILLAMIL,PROVIDELA | Address on File | | | | | | |
| 2368154 | SUAREZ ZAYAS,NORMA E | Address on File | | | | | | |
| 2419730 | SUAU GONZALEZ,BERNARDO J | Address on File | | | | | | |
| 2403014 | SUAZO DIAZ,SONIA N | Address on File | | | | | | |
| 2414992 | SUAZO NIEVES,CARMEN L | Address on File | | | | | | |
| 2363504 | SUBIRA DE CRUZ,ANA C | Address on File | | | | | | |
| 2472770 | SUBMARY  PEREZ VERA | Address on File | | | | | | |
| 2351478 | SUD ARCE,FELIPE A | Address on File | | | | | | |
| 2406689 | SUD MARTIENEZ,VICTOR M | Address on File | | | | | | |
| 2488014 | SUDHEY Y HEREDIA RODRIGUEZ | Address on File | | | | | | |
| 2536354 | Sue A Medina Marcial | Address on File | | | | | | |
| 2444043 | Sue A Qui?Ones Robles | Address on File | | | | | | |
| 2559452 | Sue A Roldan Rivera | Address on File | | | | | | |
| 2515179 | Sue Laurie Soto Acevedo | Address on File | | | | | | |
| 2294383 | Sue V Colon Ortiz | Address on File | | | | | | |
| 2522602 | Sueannette Morales Ramos | Address on File | | | | | | |
| 2550420 | Sueannette Rivera Ralat | Address on File | | | | | | |
| 2406049 | SUED VEGLIO,YASMIN I | Address on File | | | | | | |
| 2543425 | Sueellen Bristol Rodriguez | Address on File | | | | | | |
| 2503710 | SUEETTE M VEGA JUSINO | Address on File | | | | | | |
| 2514532 | Suehail Guzman Guzman | Address on File | | | | | | |
| 2504108 | SUEHEILY  RIVERA SANTOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508865 | Suehey Sanchez Adorno | Address on File | | | | | | |
| 2563668 | Suelen Caez Diaz | Address on File | | | | | | |
| 2506568 | SUELIZ  PINEIRO SAEZ | Address on File | | | | | | |
| 2520142 | Suellen Acevedo Ranero | Address on File | | | | | | |
| 2549272 | Sugar Quiroz Arteaga | Address on File | | | | | | |
| 2520154 | Sugehi Martinez Nieves | Address on File | | | | | | |
| 2478960 | SUGEIL  MORALES GOMEZ | Address on File | | | | | | |
| 2506663 | SUGEIL  RODRIGUEZ COLON | Address on File | | | | | | |
| 2483942 | SUGEIL  VELAZQUEZ ALVAREZ | Address on File | | | | | | |
| 2502126 | SUGEIL J TORRES DAVILA | Address on File | | | | | | |
| 2565561 | Sugeil M Diaz Serrano | Address on File | | | | | | |
| 2484470 | SUGEIL M VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2547665 | Sugeil Perez Castro | Address on File | | | | | | |
| 2517581 | Sugeil Rodriguez Diaz | Address on File | | | | | | |
| 2456099 | Sugeil Rodriguez Rivera | Address on File | | | | | | |
| 2502006 | SUGEILY  ORTIZ LOPEZ | Address on File | | | | | | |
| 2491127 | SUGEILY  TORRES MARTINEZ | Address on File | | | | | | |
| 2491951 | SUGEILY  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2517523 | Sugeily Acevedo Villanueva | Address on File | | | | | | |
| 2508970 | Sugeily Cirino Pizarro | Address on File | | | | | | |
| 2339173 | Sugeily Collazo Lazu | Address on File | | | | | | |
| 2541310 | Sugeily Gonzalez Rivera | Address on File | | | | | | |
| 2526799 | Sugeily I Melendez Ortiz | Address on File | | | | | | |
| 2515020 | Sugeily Rivera Rivera | Address on File | | | | | | |
| 2561430 | Sugeily Rodriguez Lebron | Address on File | | | | | | |
| 2488135 | SUGEIRY  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2436348 | Sugeiry S Rivera Velez | Address on File | | | | | | |
| 2551907 | Sugeith Y Garcia Rohena | Address on File | | | | | | |
| 2500126 | SUGEL  ARNALDI CHINEA | Address on File | | | | | | |
| 2539541 | Sugel Orengo Delgado | Address on File | | | | | | |
| 2548898 | Sugen Gomila Albino | Address on File | | | | | | |
| 2538691 | Sugey Oquendo Laurean | Address on File | | | | | | |
| 2502782 | SUGHEIDY  ARCE MERCADO | Address on File | | | | | | |
| 2507954 | Sugheil Maite Torres Irizarry | Address on File | | | | | | |
| 2561141 | Sughey Ortiz Burgos | Address on File | | | | | | |
| 2350758 | SUGRANES RIVERA,JORGE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358989 | SUGRANES ROSALES,MARIA I | Address on File | | | | | | |
| 2400282 | SUGRANEZ ROSALES,NORMA I | Address on File | | | | | | |
| 2483978 | SUHAIL  APONTE SILVA | Address on File | | | | | | |
| 2479372 | SUHAIL  CANCEL MALDONADO | Address on File | | | | | | |
| 2498958 | SUHAIL  MARTINEZ GUTIERREZ | Address on File | | | | | | |
| 2500478 | SUHAIL  VARGAS MOLINA | Address on File | | | | | | |
| 2484530 | SUHAIL  ZEDA COLLAZO | Address on File | | | | | | |
| 2509947 | Suhail A Rodriguez Muniz | Address on File | | | | | | |
| 2546429 | Suhail Aponte | Address on File | | | | | | |
| 2528168 | Suhail Cancel Maldonado | Address on File | | | | | | |
| 2541855 | Suhail Chamorro Chamorro | Address on File | | | | | | |
| 2516785 | Suhail Davila Cruz | Address on File | | | | | | |
| 2495897 | SUHAIL M DAVILA RIVERA | Address on File | | | | | | |
| 2566493 | Suhail Reyes | Address on File | | | | | | |
| 2523752 | Suhail Rios Rosa | Address on File | | | | | | |
| 2437985 | Suhail Serrano Moya | Address on File | | | | | | |
| 2532129 | Suhail Sierra Vazquez | Address on File | | | | | | |
| 2503587 | SUHAILA  KARRITY SUAREZ | Address on File | | | | | | |
| 2490932 | SUHAILY  GONZALEZ CEREZO | Address on File | | | | | | |
| 2509814 | Suhaily Maldonado Gil | Address on File | | | | | | |
| 2502615 | SUHAYDEE I AYALA HERNANDEZ | Address on File | | | | | | |
| 2560554 | Suheidi Medina Mercado | Address on File | | | | | | |
| 2542926 | Suheidy Cambrelen Gonzalez | Address on File | | | | | | |
| 2501849 | SUHEIL  CASANOVA SERRANO | Address on File | | | | | | |
| 2491277 | SUHEIL  ORTIZ TORRES | Address on File | | | | | | |
| 2498622 | SUHEIL  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2485022 | SUHEIL  RIVERA ROSARIO | Address on File | | | | | | |
| 2506101 | SUHEIL A COLON MARTINEZ | Address on File | | | | | | |
| 2552566 | Suheil Chaves Cajigas | Address on File | | | | | | |
| 2559683 | Suheil Garcia Bonilla | Address on File | | | | | | |
| 2545905 | Suheil Isaac Cruz | Address on File | | | | | | |
| 2536183 | Suheil Marie Mendez | Address on File | | | | | | |
| 2526325 | Suheil Ortiz Benitez | Address on File | | | | | | |
| 2515300 | Suheil Torres Santiago | Address on File | | | | | | |
| 2503114 | SUHEILIE M BRUNO SANCHEZ | Address on File | | | | | | |
| 2481423 | SUHEILL  RODRIGUEZ TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523613 | Suheill Figueroa Rebollo | Address on File | | | | | | |
| 2515170 | Suheill Marie Salva Soto | Address on File | | | | | | |
| 2548713 | Suheilly Bonafont Rios | Address on File | | | | | | |
| 2532772 | Suheilly Valentin Mendez | Address on File | | | | | | |
| 2478592 | SUHEILY  MARRERO FEBUS | Address on File | | | | | | |
| 2501558 | SUHEILY  SANTIAGO FRANCO | Address on File | | | | | | |
| 2555425 | Suheily De Jesus Candelaria | Address on File | | | | | | |
| 2555020 | Suheily M Cuenca Pacheco | Address on File | | | | | | |
| 2543827 | Suheily Montero Santiago | Address on File | | | | | | |
| 2521061 | Suheimarie Rosado Soto | Address on File | | | | | | |
| 2514916 | Suhein Cintron Lopez | Address on File | | | | | | |
| 2556153 | Suheiry Velez Moran | Address on File | | | | | | |
| 2560496 | Suhelly Fuentes Avila | Address on File | | | | | | |
| 2558687 | Suhey Balestier Martinez | Address on File | | | | | | |
| 2536461 | Suhey Marcano Paris | Address on File | | | | | | |
| 2548961 | Suheyli Silva Torres | Address on File | | | | | | |
| 2549017 | Suhlail Salgado Ojeda | Address on File | | | | | | |
| 2515305 | Suirka Feliciano Gonzalez | Address on File | | | | | | |
| 2558802 | Sujehily Colon Garcia | Address on File | | | | | | |
| 2507904 | Sujei M Rodriguez Trujillo | Address on File | | | | | | |
| 2490192 | SUJEIL  GONZALEZ LATORRE | Address on File | | | | | | |
| 2500046 | SUJEIL  RIVERA CANDELARIA | Address on File | | | | | | |
| 2506496 | SUJEIL A TORRES AGUILAR | Address on File | | | | | | |
| 2541642 | Sujeil Aldarondoalfonso | Address on File | | | | | | |
| 2511431 | Sujeil Aquino Lopez | Address on File | | | | | | |
| 2492728 | SUJEILY  LOPERENA ACEVEDO | Address on File | | | | | | |
| 2559276 | Sujeily Pascual Merced | Address on File | | | | | | |
| 2530973 | Sujein M Velez Rosario | Address on File | | | | | | |
| 2541979 | Sujein Perez Reyes | Address on File | | | | | | |
| 2562622 | Sujeira Barreto Merced | Address on File | | | | | | |
| 2547318 | Sujeirie Ymoya Aguilar | Address on File | | | | | | |
| 2484841 | SUJEIRY  CORDERO ESCOBAR | Address on File | | | | | | |
| 2526043 | Sujet D Marrero Martinez | Address on File | | | | | | |
| 2527347 | Sujey Cruz | Address on File | | | | | | |
| 2549772 | Sujey Del Valle Carrasquillo | Address on File | | | | | | |
| 2560792 | Sujey Torres Cardenales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330827 | Sula Verdejo | Address on File | | | | | | |
| 2498297 | SULAI  COLON GONZALEZ | Address on File | | | | | | |
| 2523792 | Sulay Chinea Cruz | Address on File | | | | | | |
| 2502545 | SULAY M CASTRO SANTOS | Address on File | | | | | | |
| 2527747 | Sulay M Castro Santos | Address on File | | | | | | |
| 2522242 | Sulay Ojeda Rosario | Address on File | | | | | | |
| 2526275 | Suleidy Lapaix Galva | Address on File | | | | | | |
| 2498393 | SULEIKA  ROSA SANCHEZ | Address on File | | | | | | |
| 2510730 | Suleika I Ponce Rodriguez | Address on File | | | | | | |
| 2533586 | Suleika Jimenez Adames | Address on File | | | | | | |
| 2511369 | Suleika Villanueva Lorenzo | Address on File | | | | | | |
| 2503940 | SULEIL  GREEN PEREZ | Address on File | | | | | | |
| 2513224 | Suleily Gonzalez Rivera | Address on File | | | | | | |
| 2558905 | Suleiman Taha Sierra | Address on File | | | | | | |
| 2506989 | SULEMAR  CALDERO DIAZ | Address on File | | | | | | |
| 2538270 | Sulenia Alvarado Negron | Address on File | | | | | | |
| 2549961 | Suleyka Cintron De La Paz | Address on File | | | | | | |
| 2520243 | Suleyka S Briz Segura | Address on File | | | | | | |
| 2513675 | Sulgeily Negron | Address on File | | | | | | |
| 2491642 | SULHEY M  GONZALEZ MELENDEZ | Address on File | | | | | | |
| 2511227 | Sulibeliz Hernandez Romero | Address on File | | | | | | |
| 2498094 | SULIMAR  TORRES ROSARIO | Address on File | | | | | | |
| 2561985 | Sulimar Sanchez Colon | Address on File | | | | | | |
| 2346590 | Sulin I Torres Martinez | Address on File | | | | | | |
| 2495282 | SULIN I TORRES MARTINEZ | Address on File | | | | | | |
| 2512280 | Sulinez Morales Ruiz | Address on File | | | | | | |
| 2538319 | Sulinin Arcelay Roldan | Address on File | | | | | | |
| 2505552 | SULINNETTE  RIOS ESTEVES | Address on File | | | | | | |
| 2275620 | Suliveres Zilkia Montanez | Address on File | | | | | | |
| 2453514 | Suljeily Lopez Marti | Address on File | | | | | | |
| 2503882 | SULLIN D NIEVES FUENTES | Address on File | | | | | | |
| 2507106 | SULLINETTE  DIAZ GONZALEZ | Address on File | | | | | | |
| 2350477 | SULLIVAN RODRIGUEZ,ALMA | Address on File | | | | | | |
| 2505421 | SULLY A MENDEZ VEGA | Address on File | | | | | | |
| 2511455 | Sully Torres Lopez | Address on File | | | | | | |
| 2503832 | SULLYMAR  ORTIZ ORTIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507307 | SULLYMAR  ROMAN LOPEZ | Address on File | | | | | | |
| 2500452 | SULLYNET  MATIAS RODRIGUEZ | Address on File | | | | | | |
| 2478100 | SULMA  SANTANA ORTIZ | Address on File | | | | | | |
| 2338280 | Sulma Baez Ortiz | Address on File | | | | | | |
| 2294364 | Sulma Carmona González | Address on File | | | | | | |
| 2507341 | SULMA F HERNANDEZ CUCHILLA | Address on File | | | | | | |
| 2503033 | SULMARIE  QUINONES AVILES | Address on File | | | | | | |
| 2506752 | SULMARIE  TORRES MARTINEZ | Address on File | | | | | | |
| 2381864 | Sulmeneida Rodriguez Rodriguez | Address on File | | | | | | |
| 2541710 | Sulymar Sanchez Gonzalez | Address on File | | | | | | |
| 2513807 | Sumaya Cede?O Cede?O | Address on File | | | | | | |
| 2536329 | Sumaya I Pinero Davila | Address on File | | | | | | |
| 2556025 | Sunami Lasoncex | Address on File | | | | | | |
| 2511025 | Sundry G. Ortiz Brito | Address on File | | | | | | |
| 2377472 | Sunny J Rosario Sanchez | Address on File | | | | | | |
| 2420015 | SUPUELVEDA MELENDEZ,MARIA I | Address on File | | | | | | |
| 2493114 | SURAIMA A MARTINEZ CINTRON | Address on File | | | | | | |
| 2361670 | SUREDA VALDESPINO,ISABELITA | Address on File | | | | | | |
| 2514029 | Surelys Jorge Castro | Address on File | | | | | | |
| 2513133 | Surelys Marie Salva Soto | Address on File | | | | | | |
| 2412749 | SUREN VAZQUEZ,MARIA G | Address on File | | | | | | |
| 2476448 | SUREY  AVILES JORDAN | Address on File | | | | | | |
| 2493173 | SUREY  GOMEZ TORRES | Address on File | | | | | | |
| 2478888 | SUREY M SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2475421 | SUREYMA E COLON RIVERA | Address on File | | | | | | |
| 2527547 | Sureyma E Colon Rivera | Address on File | | | | | | |
| 2546745 | Surhail Diaz Vazquez | Address on File | | | | | | |
| 2492901 | SURHAIL K NAVARRO ACEVEDO | Address on File | | | | | | |
| 2564996 | Suria Delgado Hernandez | Address on File | | | | | | |
| 2358263 | SURIA SANCHEZ,MARIA M | Address on File | | | | | | |
| 2490720 | SURIAM  ARROYO VAZQUEZ | Address on File | | | | | | |
| 2561929 | Suriel Maldonado Quiles | Address on File | | | | | | |
| 2373810 | Suriel Rivera Valentin | Address on File | | | | | | |
| 2478515 | SURIELYS  NARVAEZ GONZALEZ | Address on File | | | | | | |
| 2370948 | SURILLO MERCADO,SONIA M | Address on File | | | | | | |
| 2404533 | SURILLO ORTIZ,LUZ A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349091 | SURILLO RODRIGUEZ,,JOSE A | Address on File | | | | | | |
| 2367136 | SURILLO RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2367804 | SURILLO RODRIGUEZ,NOEMI | Address on File | | | | | | |
| 2348569 | SURILLO ROSELLO,ANTONIO | Address on File | | | | | | |
| 2402169 | SURILLO ROSELLO,MARGARITA | Address on File | | | | | | |
| 2406292 | SURILLO RUIZ,ROSA I | Address on File | | | | | | |
| 2420264 | SURILLO RUIZ,YOLANDA | Address on File | | | | | | |
| 2511495 | Surjey Maldonado Rivera | Address on File | | | | | | |
| 2493215 | SURKY Y BONILLA MAYA | Address on File | | | | | | |
| 2479552 | SUSAN  GONZALEZ DEL RIO | Address on File | | | | | | |
| 2504243 | SUSAN  MELENDEZ GILLILAND | Address on File | | | | | | |
| 2471677 | SUSAN  RIVERA CHARRIEZ | Address on File | | | | | | |
| 2498474 | SUSAN  VAZQUEZ PEREZ | Address on File | | | | | | |
| 2397510 | Susan Acevedo Negron | Address on File | | | | | | |
| 2560264 | Susan Cruz De Jesus | Address on File | | | | | | |
| 2432586 | Susan Cruz Rodriguez | Address on File | | | | | | |
| 2537356 | Susan E Phillips Sanchez | Address on File | | | | | | |
| 2492893 | SUSAN G GONZALEZ ROMAN | Address on File | | | | | | |
| 2524831 | Susan H Lopez Cruz | Address on File | | | | | | |
| 2449603 | Susan I Morales Astol | Address on File | | | | | | |
| 2487235 | SUSAN I RIVERA MIRANDA | Address on File | | | | | | |
| 2506168 | SUSAN L HERNANDEZ VIROLA | Address on File | | | | | | |
| 2515149 | Susan L. Correa Padilla | Address on File | | | | | | |
| 2560177 | Susan M Amill Cintron | Address on File | | | | | | |
| 2492520 | SUSAN M GONZALEZ SANTIAGO | Address on File | | | | | | |
| 2492418 | SUSAN M HERNANDEZ CASARES | Address on File | | | | | | |
| 2541570 | Susan M. Fages Torres | Address on File | | | | | | |
| 2345392 | Susan Pena Jesus | Address on File | | | | | | |
| 2556572 | Susan Perez Ramos | Address on File | | | | | | |
| 2428534 | Susan Rivera Melendez | Address on File | | | | | | |
| 2453766 | Susan Rivera Rosado | Address on File | | | | | | |
| 2514309 | Susan Santiago | Address on File | | | | | | |
| 2502209 | SUSANA  AIAS HERNANDEZ | Address on File | | | | | | |
| 2492085 | SUSANA  AYALA VALDES | Address on File | | | | | | |
| 2480375 | SUSANA  BERRIOS FERRER | Address on File | | | | | | |
| 2482728 | SUSANA  CARRETERO ROSADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504256 | SUSANA  ESPINAL RODRIGUEZ | Address on File | | | | | | |
| 2493998 | SUSANA  MARTINEZ AYALA | Address on File | | | | | | |
| 2498631 | SUSANA  MONTANEZ GONZALEZ | Address on File | | | | | | |
| 2482413 | SUSANA  QUINONES FERNANDEZ | Address on File | | | | | | |
| 2497719 | SUSANA  ROMAN CRESPO | Address on File | | | | | | |
| 2491893 | SUSANA  ROSARIO FELICIANO | Address on File | | | | | | |
| 2506487 | SUSANA  TORRES ROSARIO | Address on File | | | | | | |
| 2475276 | SUSANA  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2498457 | SUSANA  VELASCO MARTIR | Address on File | | | | | | |
| 2255872 | Susana Allende Isaac | Address on File | | | | | | |
| 2531828 | Susana Atanacio Rivera | Address on File | | | | | | |
| 2443349 | Susana Ayala Gomez | Address on File | | | | | | |
| 2438794 | Susana B Torres Castro | Address on File | | | | | | |
| 2275767 | Susana Benitez Garcia | Address on File | | | | | | |
| 2371856 | Susana Bobonis Arnau | Address on File | | | | | | |
| 2464189 | Susana C E Fernandez | Address on File | | | | | | |
| 2563997 | Susana C Serrano Mondesi | Address on File | | | | | | |
| 2316316 | Susana Caballero Gonzalez | Address on File | | | | | | |
| 2509587 | Susana Cabrera Rodriguez | Address on File | | | | | | |
| 2262352 | Susana Carrasquillo Ortiz | Address on File | | | | | | |
| 2292228 | Susana Casillas Nieves | Address on File | | | | | | |
| 2337099 | Susana Collazo Guzman | Address on File | | | | | | |
| 2398474 | Susana Collazo Ortiz | Address on File | | | | | | |
| 2289132 | Susana Cordero Hernandez | Address on File | | | | | | |
| 2397778 | Susana D Hernandez Mesa | Address on File | | | | | | |
| 2432448 | Susana Diaz Beltran | Address on File | | | | | | |
| 2397554 | Susana Domena Rios | Address on File | | | | | | |
| 2503519 | SUSANA E RODRIGUEZ MENDOZA | Address on File | | | | | | |
| 2278963 | Susana Falcon Rivera | Address on File | | | | | | |
| 2531510 | Susana Figueroa Liggett | Address on File | | | | | | |
| 2466650 | Susana Fuentes Vargas | Address on File | | | | | | |
| 2508817 | Susana Garcia Lopez | Address on File | | | | | | |
| 2384677 | Susana Gonzalez Claudio | Address on File | | | | | | |
| 2301338 | Susana Gracia Cruz | Address on File | | | | | | |
| 2378587 | Susana Gutierrez Del | Address on File | | | | | | |
| 2378275 | Susana Hernandez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512422 | Susana Hernandez Serrano | Address on File | | | | | | |
| 2518652 | Susana I Pe?Agaricano Brown | Address on File | | | | | | |
| 2553523 | Susana L Rodriguez Del Rio | Address on File | | | | | | |
| 2442209 | Susana Lopez Perez | Address on File | | | | | | |
| 2314689 | Susana Lopez Rivera | Address on File | | | | | | |
| 2265698 | Susana Lopez Sierra | Address on File | | | | | | |
| 2440696 | Susana Lugo Loperena | Address on File | | | | | | |
| 2495395 | SUSANA M AMADOR FERNANDEZ | Address on File | | | | | | |
| 2470638 | Susana M Zamorano Laguna | Address on File | | | | | | |
| 2513038 | Susana Marquez Gonzalez | Address on File | | | | | | |
| 2379218 | Susana Martinez Ayala | Address on File | | | | | | |
| 2299651 | Susana Martinez Cabrera | Address on File | | | | | | |
| 2445314 | Susana Martinez Colon | Address on File | | | | | | |
| 2469847 | Susana Martinez Del Valle | Address on File | | | | | | |
| 2558097 | Susana Martinez Soto | Address on File | | | | | | |
| 2516457 | Susana Matos Lagomarsini | Address on File | | | | | | |
| 2283517 | Susana Mazzuti Rodriguez | Address on File | | | | | | |
| 2391563 | Susana Melendez Alicea | Address on File | | | | | | |
| 2320022 | Susana Melendez Ortiz | Address on File | | | | | | |
| 2293395 | Susana Mendez Aviles | Address on File | | | | | | |
| 2280968 | Susana Mendez Pomales | Address on File | | | | | | |
| 2384885 | Susana Miranda Rivera | Address on File | | | | | | |
| 2563503 | Susana Morales Rivera | Address on File | | | | | | |
| 2314382 | Susana Moyet Navarro | Address on File | | | | | | |
| 2314384 | Susana Muniz Gonzalez | Address on File | | | | | | |
| 2286979 | Susana Ortiz Garcia | Address on File | | | | | | |
| 2461440 | Susana Ortiz Rivera | Address on File | | | | | | |
| 2339222 | Susana Pedroza Ferrer | Address on File | | | | | | |
| 2515876 | Susana Pinto Nazario | Address on File | | | | | | |
| 2374731 | Susana Prosperi Gines | Address on File | | | | | | |
| 2271784 | Susana Reyes Valencia | Address on File | | | | | | |
| 2346212 | Susana Rivera Benitez | Address on File | | | | | | |
| 2440071 | Susana Rivera Leon | Address on File | | | | | | |
| 2277028 | Susana Rivera Ramos | Address on File | | | | | | |
| 2549728 | Susana Rojas Ramos | Address on File | | | | | | |
| 2517124 | Susana Roldan Castillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341704 | Susana Roman Martinez | Address on File | | | | | | |
| 2273611 | Susana Rosario Feliciano | Address on File | | | | | | |
| 2324287 | Susana Santiago Coreano | Address on File | | | | | | |
| 2442864 | Susana Silva Reyes | Address on File | | | | | | |
| 2510799 | Susana Tapia Melendez | Address on File | | | | | | |
| 2332193 | Susana Torres Melendez | Address on File | | | | | | |
| 2541699 | Susana Vazquez | Address on File | | | | | | |
| 2550323 | Susana Vazquez Caraballo | Address on File | | | | | | |
| 2526951 | Susana Vazquez Marrero | Address on File | | | | | | |
| 2429056 | Susana Velazquez Ramos | Address on File | | | | | | |
| 2334450 | Susana Villalobos Colon | Address on File | | | | | | |
| 2534798 | Susana Villanueva Cardona | Address on File | | | | | | |
| 2324056 | Susana Villegas Osorio | Address on File | | | | | | |
| 2391601 | Susana Wazar De Leon | Address on File | | | | | | |
| 2379230 | Susana Yapor Fadul | Address on File | | | | | | |
| 2511546 | Susangeles Reyes Gomez | Address on File | | | | | | |
| 2532356 | Susanna August Santiago | Address on File | | | | | | |
| 2503414 | SUSANNE  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2558948 | Susanne D Banks Irizarry | Address on File | | | | | | |
| 2495807 | SUSANNE DEL C   BANKS IRIZARRY | Address on File | | | | | | |
| 2558563 | Susanne Gonzalez Rondon | Address on File | | | | | | |
| 2518240 | Susanne Lugo Hernandez | Address on File | | | | | | |
| 2460592 | Susano De La Cruz Santiago | Address on File | | | | | | |
| 2372531 | Susano Hernandez Ares | Address on File | | | | | | |
| 2388655 | Susano Luzunaris Castro | Address on File | | | | | | |
| 2268257 | Susano Perez Calderon | Address on File | | | | | | |
| 2430633 | Susano Sustache Melendez | Address on File | | | | | | |
| 2323111 | Susano Torres Asencio | Address on File | | | | | | |
| 2496347 | SUSELI  HERNANDEZ MATOS | Address on File | | | | | | |
| 2488196 | SUSETTE  FUENTES RIVERA | Address on File | | | | | | |
| 2436855 | Susette Torres Cortes | Address on File | | | | | | |
| 2316571 | Susona Mendoza Orsini | Address on File | | | | | | |
| 2319050 | Susoni Velez Ponce | Address on File | | | | | | |
| 2432281 | Sussana Rodriguez Cansobre | Address on File | | | | | | |
| 2372038 | Sussettee Perez Moll | Address on File | | | | | | |
| 2400673 | SUSTACHE MEDINA,JUANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2410952 | SUSTACHE MELENDEZ,MARGARITA | Address on File | | | | | | |
| 2351429 | SUSTACHE RIVERA,MODESTA | Address on File | | | | | | |
| 2418723 | SUSTACHE SUSTACHE,FLORITA | Address on File | | | | | | |
| 2367882 | SUSTACHE SUSTACHE,MODESTO | Address on File | | | | | | |
| 2349998 | SUSTACHE TIRADO,FAUSTINO | Address on File | | | | | | |
| 2476194 | SUTTHER I RIVERA GARCIA | Address on File | | | | | | |
| 2468156 | Suveida Padilla De Jesus | Address on File | | | | | | |
| 2337707 | Suzana Lopez Ocasio | Address on File | | | | | | |
| 2513780 | Suzanne Benitez Matos | Address on File | | | | | | |
| 2463853 | Suzanne K Castillo Martine | Address on File | | | | | | |
| 2557448 | Suzanne L Jonas Sanchez | Address on File | | | | | | |
| 2514776 | Suzanne Roig Fuertes | Address on File | | | | | | |
| 2430860 | Suzenne Corchado Agostini | Address on File | | | | | | |
| 2484092 | SUZERAIN  ARROYO SEDA | Address on File | | | | | | |
| 2499264 | SUZETTE L  MUNOZ SANTIAGO | Address on File | | | | | | |
| 2566413 | Suzette M Canetti Torres | Address on File | | | | | | |
| 2450365 | Suzette M Eliza Marquez | Address on File | | | | | | |
| 2477568 | SUZETTE M MARTINEZ ALERS | Address on File | | | | | | |
| 2532565 | Suzette M Rodriguez Garcia | Address on File | | | | | | |
| 2500760 | SUZETTE M SANTOS GONZALEZ | Address on File | | | | | | |
| 2264758 | Suzette Rios Del Valle | Address on File | | | | | | |
| 2516119 | Suzette Rivera Leon | Address on File | | | | | | |
| 2547105 | Suzette Rosario Rodriguez | Address on File | | | | | | |
| 2513687 | Suzette Suarez Pacheco | Address on File | | | | | | |
| 2531565 | Suzette Y Rodriguez Santiago | Address on File | | | | | | |
| 2499515 | SUZIE BELLE  DIAZ GORRITZ | Address on File | | | | | | |
| 2473493 | SUZZETTE  PABON VIDRO | Address on File | | | | | | |
| 2546695 | Suzzette Cardona Aquino | Address on File | | | | | | |
| 2385381 | Sven Uriarte Vega | Address on File | | | | | | |
| 2532457 | Svetlam A Colon Rodriguez | Address on File | | | | | | |
| 2551466 | Swanet Colon Rodriguez | Address on File | | | | | | |
| 2368777 | SWEAT SMART,JOYCE K | Address on File | | | | | | |
| 2437218 | Swinda Colon Martinez | Address on File | | | | | | |
| 2467088 | Swinda E Rosario Lopez | Address on File | | | | | | |
| 2522827 | Swinda L Cruz Cerezo | Address on File | | | | | | |
| 2479153 | SYAMARIS  NARVAEZ GONZALEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484622 | SYAMASUNDARA  OLIVO LUGO | Address on File | | | | | | |
| 2502384 | SYBARIS A MORALES PANIAGUA | Address on File | | | | | | |
| 2549804 | Sybel Velez Melendez | Address on File | | | | | | |
| 2501216 | SYBELLE  NARVAEZ OMS | Address on File | | | | | | |
| 2536157 | Sydia E Morales Bernat | Address on File | | | | | | |
| 2505050 | SYDMARIE  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2535100 | Sydney Duprey | Address on File | | | | | | |
| 2430201 | Sydnia Cepeda Martinez | Address on File | | | | | | |
| 2490719 | SYDNIA D AYALA LOPEZ | Address on File | | | | | | |
| 2533480 | Syl Berrios Rivera | Address on File | | | | | | |
| 2510380 | Syl Figueroa Rivera | Address on File | | | | | | |
| 2490544 | SYLBETH  DEKONY VIERA | Address on File | | | | | | |
| 2564401 | Sylbeth Viera Dekony | Address on File | | | | | | |
| 2522908 | Sylgrin M Alfonso Vazquez | Address on File | | | | | | |
| 2492503 | SYLKA  BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2557961 | Sylka I Lucena Perez | Address on File | | | | | | |
| 2553481 | Sylka M. Lebron Quintana | Address on File | | | | | | |
| 2399091 | Sylkia A Martinez Malave | Address on File | | | | | | |
| 2471203 | Sylkia Carballo Nogueras | Address on File | | | | | | |
| 2478155 | SYLKIA D RODRIGUEZ ALICEA | Address on File | | | | | | |
| 2515372 | Sylkia D Rodriguez Alicea | Address on File | | | | | | |
| 2435170 | Sylkia L Rojas Pastrana | Address on File | | | | | | |
| 2541774 | Sylkia Loza Ruiz | Address on File | | | | | | |
| 2505155 | SYLKIA M MARTINEZ RIVERA | Address on File | | | | | | |
| 2555921 | Sylkia Montes | Address on File | | | | | | |
| 2307822 | Sylkia Ruiz Diaz | Address on File | | | | | | |
| 2491440 | SYLMA A ROLON HERNANDEZ | Address on File | | | | | | |
| 2267509 | Sylma Alameda Roman | Address on File | | | | | | |
| 2527107 | Sylma Alvarado Carrasquill | Address on File | | | | | | |
| 2345245 | Sylma B Mendez Rivera | Address on File | | | | | | |
| 2438905 | Sylma E Rodriguez Cintron | Address on File | | | | | | |
| 2391663 | Sylma Gonzalez Ramos | Address on File | | | | | | |
| 2489710 | SYLMA I REYES RODRIGUEZ | Address on File | | | | | | |
| 2489741 | SYLMA M ARCE SANTIAGO | Address on File | | | | | | |
| 2555260 | Sylma M Rivera Crespo | Address on File | | | | | | |
| 2503203 | SYLMA N PABON DELRIO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2465688 | Sylma Padilla Morales | Address on File | | | | | | |
| 2385936 | Sylma Rivera Gil | Address on File | | | | | | |
| 2543732 | Sylma Velez Pulliza | Address on File | | | | | | |
| 2377816 | Sylma Villafaye San | Address on File | | | | | | |
| 2490782 | SYLMARI  NAVARRO FIGUEROA | Address on File | | | | | | |
| 2471302 | Sylmari De La Torre Soto De La Torre Soto | Address on File | | | | | | |
| 2513126 | Sylmari Gonzalez | Address on File | | | | | | |
| 2501653 | SYLMARIE  FIGUEROA GONZALEZ | Address on File | | | | | | |
| 2565771 | Sylmarie Rivera Correa | Address on File | | | | | | |
| 2448023 | Sylmer R Ortiz Gandia | Address on File | | | | | | |
| 2536681 | Sylnic Cruz Fuentes | Address on File | | | | | | |
| 2517988 | Sylva Benitez Benitez | Address on File | | | | | | |
| 2315505 | Sylvana Calixto Vega | Address on File | | | | | | |
| 2483303 | SYLVETTE  ARCHILLA GALVAN | Address on File | | | | | | |
| 2505101 | SYLVETTE  DOMENECH GONZALEZ | Address on File | | | | | | |
| 2502477 | SYLVETTE  HERNANDEZ FUENTES | Address on File | | | | | | |
| 2500570 | SYLVETTE  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2504909 | SYLVETTE  QUINONES SANTANA | Address on File | | | | | | |
| 2506010 | SYLVETTE  RIVERA ROLDAN | Address on File | | | | | | |
| 2493869 | SYLVETTE  ROBLES SEPULVEDA | Address on File | | | | | | |
| 2502476 | SYLVETTE  SANTISTEBAN BISBAL | Address on File | | | | | | |
| 2307327 | Sylvette Colon Rodriguez | Address on File | | | | | | |
| 2449889 | Sylvette Cordero Sanchez | Address on File | | | | | | |
| 2257836 | Sylvette Fontanet Pinero | Address on File | | | | | | |
| 2505547 | SYLVETTE L OCHOA RODRIGUEZ | Address on File | | | | | | |
| 2327942 | Sylvette Leon Santiago | Address on File | | | | | | |
| 2397305 | Sylvette M Archilla Galvan | Address on File | | | | | | |
| 2562441 | Sylvette M Hernandez Alomar | Address on File | | | | | | |
| 2493863 | SYLVETTE M SANTOS LONGO | Address on File | | | | | | |
| 2451814 | Sylvette Nieves Sanchez | Address on File | | | | | | |
| 2468531 | Sylvette Ortiz Rivera | Address on File | | | | | | |
| 2548466 | Sylvette Perez Gonzalez | Address on File | | | | | | |
| 2399589 | Sylvette Quinones Mari | Address on File | | | | | | |
| 2280072 | Sylvette Rivera Baez | Address on File | | | | | | |
| 2510825 | Sylvette Rivera Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2508776 | Sylvette Rivera Santiago | Address on File | | | | | | |
| 2559298 | Sylvette Santiago Ramirez | Address on File | | | | | | |
| 2525370 | Sylvette Toro Ayala | Address on File | | | | | | |
| 2556588 | Sylvette Velez | Address on File | | | | | | |
| 2495057 | SYLVIA  ALVAREZ COTTO | Address on File | | | | | | |
| 2489748 | SYLVIA  ALVAREZ RODRIGUEZ | Address on File | | | | | | |
| 2493028 | SYLVIA  ARROYO MELENDEZ | Address on File | | | | | | |
| 2498760 | SYLVIA  AYALA VAZQUEZ | Address on File | | | | | | |
| 2471812 | SYLVIA  BABILONIA RAAB | Address on File | | | | | | |
| 2484000 | SYLVIA  BONAPARTE MORALES | Address on File | | | | | | |
| 2480756 | SYLVIA  CARABALLO HERNANDEZ | Address on File | | | | | | |
| 2486551 | SYLVIA  CARMONA RODRIGUEZ | Address on File | | | | | | |
| 2476589 | SYLVIA  CASTRO ALICEA | Address on File | | | | | | |
| 2486060 | SYLVIA  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2493582 | SYLVIA  CROWE FIGUEROA | Address on File | | | | | | |
| 2499693 | SYLVIA  FIGUEROA ORTIZ | Address on File | | | | | | |
| 2480234 | SYLVIA  GONZALEZ GARCIA | Address on File | | | | | | |
| 2492015 | SYLVIA  GOTAY IRIZARRY | Address on File | | | | | | |
| 2495706 | SYLVIA  HERNANDEZ ACEVEDO | Address on File | | | | | | |
| 2476174 | SYLVIA  LOPEZ LOPEZ | Address on File | | | | | | |
| 2497158 | SYLVIA  LUGO COSME | Address on File | | | | | | |
| 2488627 | SYLVIA  NUNEZ DEL VALLE | Address on File | | | | | | |
| 2499600 | SYLVIA  ORTIZ MERCADO | Address on File | | | | | | |
| 2471614 | SYLVIA  PACHECO LOPEZ | Address on File | | | | | | |
| 2486238 | SYLVIA  PAEZ RODRIGUEZ | Address on File | | | | | | |
| 2488062 | SYLVIA  PEREZ OSORIO | Address on File | | | | | | |
| 2500765 | SYLVIA  PEREZ RAMIREZ | Address on File | | | | | | |
| 2493464 | SYLVIA  PEREZ TROCHE | Address on File | | | | | | |
| 2486703 | SYLVIA  RIVERA LUGO | Address on File | | | | | | |
| 2474633 | SYLVIA  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2487516 | SYLVIA  SANCHEZ MERCADO | Address on File | | | | | | |
| 2488724 | SYLVIA  SANCHEZ RIVERA | Address on File | | | | | | |
| 2495451 | SYLVIA  SANTIAGO BONILLA | Address on File | | | | | | |
| 2493265 | SYLVIA  SANTOS RIVAS | Address on File | | | | | | |
| 2472880 | SYLVIA  SERRANO MOYETT | Address on File | | | | | | |
| 2504491 | SYLVIA  SILVESTRY ALVAREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487651 | SYLVIA  SONERA MEDINA | Address on File | | | | | | |
| 2303414 | Sylvia A A Maldonado Torres | Address on File | | | | | | |
| 2296483 | Sylvia A Burgos Robles | Address on File | | | | | | |
| 2435243 | Sylvia A David Sanchez | Address on File | | | | | | |
| 2549591 | Sylvia A Figueroa Rios | Address on File | | | | | | |
| 2343730 | Sylvia A Nebot Delgado | Address on File | | | | | | |
| 2428708 | Sylvia A Padilla Carmona | Address on File | | | | | | |
| 2375558 | Sylvia A Ramirez De Cruz | Address on File | | | | | | |
| 2500026 | SYLVIA A TORRES PEREZ | Address on File | | | | | | |
| 2450069 | Sylvia Acevedo Garcia | Address on File | | | | | | |
| 2257444 | Sylvia Acosta Nazario | Address on File | | | | | | |
| 2374934 | Sylvia Acosta Ortiz | Address on File | | | | | | |
| 2315629 | Sylvia Aguiar Del Olmo | Address on File | | | | | | |
| 2373476 | Sylvia Altuz Cortes | Address on File | | | | | | |
| 2288171 | Sylvia Alvarado Ortiz | Address on File | | | | | | |
| 2432894 | Sylvia Alvarez Cotto | Address on File | | | | | | |
| 2374674 | Sylvia Alvarez Rodriguez | Address on File | | | | | | |
| 2559510 | Sylvia Andujar | Address on File | | | | | | |
| 2460918 | Sylvia Aponte Ayala | Address on File | | | | | | |
| 2383115 | Sylvia Aponte Dominguez | Address on File | | | | | | |
| 2335275 | Sylvia Arbelo Hernandez | Address on File | | | | | | |
| 2328855 | Sylvia Arroyo Rivera | Address on File | | | | | | |
| 2546288 | Sylvia Asencio Toro | Address on File | | | | | | |
| 2462304 | Sylvia Aviles Miranda | Address on File | | | | | | |
| 2551739 | Sylvia Ayala Cintron | Address on File | | | | | | |
| 2331581 | Sylvia Ayala Hance | Address on File | | | | | | |
| 2282863 | Sylvia B Acosta Velez | Address on File | | | | | | |
| 2314138 | Sylvia B Pellot Hernandez | Address on File | | | | | | |
| 2477669 | SYLVIA B REYES PIMENTEL | Address on File | | | | | | |
| 2490047 | SYLVIA B RODRIGUEZ NAVEDO | Address on File | | | | | | |
| 2423364 | Sylvia B Soto Mateo | Address on File | | | | | | |
| 2383578 | Sylvia Baez Bousquet | Address on File | | | | | | |
| 2294834 | Sylvia Batine Velazquez | Address on File | | | | | | |
| 2347633 | Sylvia Berdeguez Carrillo | Address on File | | | | | | |
| 2304465 | Sylvia Bergollo Sylvia | Address on File | | | | | | |
| 2395067 | Sylvia Bernat Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341803 | Sylvia Berrios Rivera | Address on File | | | | | | |
| 2374621 | Sylvia Betancourt Rosa | Address on File | | | | | | |
| 2536568 | Sylvia Bonilla Rivera | Address on File | | | | | | |
| 2255607 | Sylvia C C Oquendo Cruz | Address on File | | | | | | |
| 2462207 | Sylvia Cabezas Rodriguez | Address on File | | | | | | |
| 2335837 | Sylvia Calderon Colon | Address on File | | | | | | |
| 2286990 | Sylvia Calvente Rosa | Address on File | | | | | | |
| 2556529 | Sylvia Camara | Address on File | | | | | | |
| 2337775 | Sylvia Caraballo Ortiz | Address on File | | | | | | |
| 2527089 | Sylvia Carrero Carrero | Address on File | | | | | | |
| 2297487 | Sylvia Casalduc Torres | Address on File | | | | | | |
| 2258303 | Sylvia Castillo Roman | Address on File | | | | | | |
| 2274167 | Sylvia Chacon Graulau | Address on File | | | | | | |
| 2388870 | Sylvia Chaves Chaves | Address on File | | | | | | |
| 2465650 | Sylvia Cintron Baerga | Address on File | | | | | | |
| 2281421 | Sylvia Cirino Allende | Address on File | | | | | | |
| 2332234 | Sylvia Cirino Molina | Address on File | | | | | | |
| 2289200 | Sylvia Cirino Villanueva | Address on File | | | | | | |
| 2429312 | Sylvia Colon Medina | Address on File | | | | | | |
| 2317649 | Sylvia Conde Rodriguez | Address on File | | | | | | |
| 2315305 | Sylvia Cornier Rosado | Address on File | | | | | | |
| 2276469 | Sylvia Correa Alvarez | Address on File | | | | | | |
| 2449126 | Sylvia Correa Roca | Address on File | | | | | | |
| 2383499 | Sylvia Cruz Serrano | Address on File | | | | | | |
| 2380535 | Sylvia Cruz Velez | Address on File | | | | | | |
| 2327851 | Sylvia Cuevas Ortiz | Address on File | | | | | | |
| 2541705 | Sylvia D Lopez Gonzalez | Address on File | | | | | | |
| 2542483 | Sylvia Davila Baez | Address on File | | | | | | |
| 2384531 | Sylvia Diaz Berio | Address on File | | | | | | |
| 2437712 | Sylvia Diaz Delgado | Address on File | | | | | | |
| 2561447 | Sylvia Diaz Maldonado | Address on File | | | | | | |
| 2471132 | Sylvia Diaz Solla | Address on File | | | | | | |
| 2388686 | Sylvia Diaz Soto | Address on File | | | | | | |
| 2524823 | Sylvia Dorsainvil Lumina | Address on File | | | | | | |
| 2489322 | SYLVIA E ARCHILLA CHIMELIS | Address on File | | | | | | |
| 2486767 | SYLVIA E CATALA RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2472604 | SYLVIA E COLON RIVERA | Address on File | | | | | | |
| 2378993 | Sylvia E Cortes Batista | Address on File | | | | | | |
| 2430802 | Sylvia E Cruz Jimenez | Address on File | | | | | | |
| 2294372 | Sylvia E Cruz Nazario | Address on File | | | | | | |
| 2480028 | SYLVIA E DEL RIO RODRIGUEZ | Address on File | | | | | | |
| 2517792 | Sylvia E Denizard Laboy | Address on File | | | | | | |
| 2279149 | Sylvia E E Ramirez Zenon | Address on File | | | | | | |
| 2256742 | Sylvia E E Toledo Sanabria | Address on File | | | | | | |
| 2468230 | Sylvia E Espada Rivera | Address on File | | | | | | |
| 2285375 | Sylvia E Febles Rivera | Address on File | | | | | | |
| 2483162 | SYLVIA E GARCIA RUIZ | Address on File | | | | | | |
| 2564767 | Sylvia E Garcia Ruiz | Address on File | | | | | | |
| 2498846 | SYLVIA E GONZALEZ PIMENTEL | Address on File | | | | | | |
| 2305488 | Sylvia E Jesus Morales | Address on File | | | | | | |
| 2506045 | SYLVIA E JIMENEZ PEREZ | Address on File | | | | | | |
| 2542088 | Sylvia E Nieves Trinta | Address on File | | | | | | |
| 2457473 | Sylvia E Pacheco Ralat | Address on File | | | | | | |
| 2385077 | Sylvia E Rivera Riollano | Address on File | | | | | | |
| 2499537 | SYLVIA E RODRIGUEZ LEBRON | Address on File | | | | | | |
| 2497441 | SYLVIA E SERRANO VAZQUEZ | Address on File | | | | | | |
| 2483810 | SYLVIA E VIERA LOPEZ | Address on File | | | | | | |
| 2489052 | SYLVIA E WILLIAMS AGOSTO | Address on File | | | | | | |
| 2507936 | Sylvia E. Serrano Cordero | Address on File | | | | | | |
| 2371302 | Sylvia Escabi Trabal | Address on File | | | | | | |
| 2282521 | Sylvia Escobar Vazquez | Address on File | | | | | | |
| 2294486 | Sylvia Falu Angulo | Address on File | | | | | | |
| 2289930 | Sylvia Figueroa Hornedo | Address on File | | | | | | |
| 2444056 | Sylvia Figueroa Serrano | Address on File | | | | | | |
| 2320750 | Sylvia Fuentes Merced | Address on File | | | | | | |
| 2482905 | SYLVIA G JIMENEZ OSORIO | Address on File | | | | | | |
| 2517015 | Sylvia G Ocasio Acevedo | Address on File | | | | | | |
| 2324676 | Sylvia Garcia Menendez | Address on File | | | | | | |
| 2434926 | Sylvia Garcia Otero | Address on File | | | | | | |
| 2302100 | Sylvia Garcia Rodriguez | Address on File | | | | | | |
| 2290114 | Sylvia Garcia Rosado | Address on File | | | | | | |
| 2521931 | Sylvia Garcia Santana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2305774 | Sylvia Gomez Marrero | Address on File | | | | | | |
| 2536236 | Sylvia Gonzalez | Address on File | | | | | | |
| 2431639 | Sylvia Gonzalez Alamo | Address on File | | | | | | |
| 2272733 | Sylvia Gonzalez Guadalupe | Address on File | | | | | | |
| 2265492 | Sylvia Gonzalez Rodriguez | Address on File | | | | | | |
| 2381099 | Sylvia Gonzalez Rosa | Address on File | | | | | | |
| 2383915 | Sylvia Gonzalez Salvat | Address on File | | | | | | |
| 2431453 | Sylvia Gonzalez Soto | Address on File | | | | | | |
| 2310187 | Sylvia Gonzalez Torres | Address on File | | | | | | |
| 2328090 | Sylvia Gutierrez Martinez | Address on File | | | | | | |
| 2532663 | Sylvia H Garcia Mojica | Address on File | | | | | | |
| 2383692 | Sylvia Hernandez Asencio | Address on File | | | | | | |
| 2296212 | Sylvia Hernandez Monzon | Address on File | | | | | | |
| 2333005 | Sylvia Hernandez Tubens | Address on File | | | | | | |
| 2438320 | Sylvia I Burgos Flores | Address on File | | | | | | |
| 2371702 | Sylvia I Calero Cerezo | Address on File | | | | | | |
| 2398156 | Sylvia I Cartagena Desarden | Address on File | | | | | | |
| 2324637 | Sylvia I I Otero Ferrera | Address on File | | | | | | |
| 2458696 | Sylvia I Lopez Fuentes | Address on File | | | | | | |
| 2551487 | Sylvia I Martinez Martinez | Address on File | | | | | | |
| 2542801 | Sylvia I Mateo Rodriguez | Address on File | | | | | | |
| 2520806 | Sylvia I Nieves Rodriguez | Address on File | | | | | | |
| 2526011 | Sylvia I Ortiz Berenguer | Address on File | | | | | | |
| 2477851 | SYLVIA I PADILLA LOPEZ | Address on File | | | | | | |
| 2469525 | Sylvia I Ramirez Cruz | Address on File | | | | | | |
| 2445107 | Sylvia I Ramos Delgado | Address on File | | | | | | |
| 2489144 | SYLVIA I REYES MALAVE | Address on File | | | | | | |
| 2447369 | Sylvia I Rivera Rodriguez | Address on File | | | | | | |
| 2394000 | Sylvia Irizarry Ortiz | Address on File | | | | | | |
| 2483775 | SYLVIA J FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2550675 | Sylvia Juarbe Rivera | Address on File | | | | | | |
| 2378616 | Sylvia K Mercado Merced | Address on File | | | | | | |
| 2472578 | SYLVIA L ALVAREZ REQUERO | Address on File | | | | | | |
| 2538875 | Sylvia L Freytes Cancel | Address on File | | | | | | |
| 2339479 | Sylvia L Garcia Padilla | Address on File | | | | | | |
| 2480056 | SYLVIA L GARCIA PADILLA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2390759 | Sylvia L Gonzalez Vargas | Address on File | | | | | | |
| 2382338 | Sylvia L L Ayala Melendez | Address on File | | | | | | |
| 2501801 | SYLVIA L MARTINEZ ALDEBOL | Address on File | | | | | | |
| 2500585 | SYLVIA L MERCED VILLANUEVA | Address on File | | | | | | |
| 2564893 | Sylvia L Serpa Mercado | Address on File | | | | | | |
| 2444335 | Sylvia L Sohun Garcia | Address on File | | | | | | |
| 2386210 | Sylvia L Zayas Chacon | Address on File | | | | | | |
| 2382975 | Sylvia Labiera Ramos | Address on File | | | | | | |
| 2336343 | Sylvia Lanzot Rivera | Address on File | | | | | | |
| 2266391 | Sylvia Leon Ocasio | Address on File | | | | | | |
| 2256699 | Sylvia Lopez Cruz | Address on File | | | | | | |
| 2275373 | Sylvia Lopez Fuentes | Address on File | | | | | | |
| 2448511 | Sylvia Lopez Rodriguez | Address on File | | | | | | |
| 2426727 | Sylvia Lopez Valentin | Address on File | | | | | | |
| 2270554 | Sylvia Los Santos | Address on File | | | | | | |
| 2389773 | Sylvia M Antunez Ruiz | Address on File | | | | | | |
| 2543919 | Sylvia M Boscio Vargas | Address on File | | | | | | |
| 2489394 | SYLVIA M BURGOS TIRADO | Address on File | | | | | | |
| 2330761 | Sylvia M Cardona Hernandez | Address on File | | | | | | |
| 2287978 | Sylvia M Colon Angulo | Address on File | | | | | | |
| 2480030 | SYLVIA M COLON FUENTES | Address on File | | | | | | |
| 2437187 | Sylvia M Irizarry Albino | Address on File | | | | | | |
| 2451819 | Sylvia M Lozada Benitez | Address on File | | | | | | |
| 2294371 | Sylvia M M Cardona Hernandez | Address on File | | | | | | |
| 2399385 | Sylvia M M Diaz Bonnet | Address on File | | | | | | |
| 2316855 | Sylvia M M Perez Gonzalez | Address on File | | | | | | |
| 2298974 | Sylvia M M Soto Blanco | Address on File | | | | | | |
| 2439060 | Sylvia M Malave Valentin | Address on File | | | | | | |
| 2284206 | Sylvia M Marin Torres | Address on File | | | | | | |
| 2506950 | SYLVIA M MEJIAS ORTIZ | Address on File | | | | | | |
| 2384071 | Sylvia M Perez Caban | Address on File | | | | | | |
| 2561549 | Sylvia M Perez Rivera | Address on File | | | | | | |
| 2492298 | SYLVIA M PEREZ VAZQUEZ | Address on File | | | | | | |
| 2564096 | Sylvia M Rivera Orta | Address on File | | | | | | |
| 2447371 | Sylvia M Roger Stefani | Address on File | | | | | | |
| 2530778 | Sylvia M Rosa Pagan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559054 | Sylvia M Rosado Lopez | Address on File | | | | | | |
| 2438912 | Sylvia M Torres Delgado | Address on File | | | | | | |
| 2374818 | Sylvia Maisonet Diaz | Address on File | | | | | | |
| 2259015 | Sylvia Maldonado Merced | Address on File | | | | | | |
| 2254844 | Sylvia Maldonado Vazquez | Address on File | | | | | | |
| 2255558 | Sylvia Marcano Marcano | Address on File | | | | | | |
| 2291379 | Sylvia Marquez Rivas | Address on File | | | | | | |
| 2557852 | Sylvia Marrero Velazquez | Address on File | | | | | | |
| 2433068 | Sylvia Martinez Estrada | Address on File | | | | | | |
| 2282280 | Sylvia Martinez Rivera | Address on File | | | | | | |
| 2439220 | Sylvia Martinez Rivera | Address on File | | | | | | |
| 2280245 | Sylvia Martinez Santiago | Address on File | | | | | | |
| 2375299 | Sylvia Martinez Urrea | Address on File | | | | | | |
| 2254488 | Sylvia Medina Mendez | Address on File | | | | | | |
| 2393438 | Sylvia Medina Moreno | Address on File | | | | | | |
| 2378346 | Sylvia Melendez Vazquez | Address on File | | | | | | |
| 2297967 | Sylvia Mendez Roque | Address on File | | | | | | |
| 2342502 | Sylvia Mendez Torres | Address on File | | | | | | |
| 2397866 | Sylvia Mercado Reyes | Address on File | | | | | | |
| 2555853 | Sylvia Merced Guzman | Address on File | | | | | | |
| 2427930 | Sylvia Mestre Rivera | Address on File | | | | | | |
| 2339030 | Sylvia Millan Diaz | Address on File | | | | | | |
| 2274333 | Sylvia Millin Figueroa | Address on File | | | | | | |
| 2318837 | Sylvia Miranda Aquino | Address on File | | | | | | |
| 2289998 | Sylvia Miranda Maldonado | Address on File | | | | | | |
| 2281637 | Sylvia Molina Balasquide | Address on File | | | | | | |
| 2283168 | Sylvia Montero Santiago | Address on File | | | | | | |
| 2285430 | Sylvia Morales Rosario | Address on File | | | | | | |
| 2394179 | Sylvia Morales Sanchez | Address on File | | | | | | |
| 2284490 | Sylvia Morales Torres | Address on File | | | | | | |
| 2555830 | Sylvia N. Otero Rosario | Address on File | | | | | | |
| 2384548 | Sylvia Negron Quiles | Address on File | | | | | | |
| 2340725 | Sylvia Nieves Denis | Address on File | | | | | | |
| 2455291 | Sylvia Nieves Pepin | Address on File | | | | | | |
| 2311525 | Sylvia Nieves Rivera | Address on File | | | | | | |
| 2256463 | Sylvia Nunez Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2334794 | Sylvia Nunez Santana | Address on File | | | | | | |
| 2530547 | Sylvia Nunez Schnielt | Address on File | | | | | | |
| 2280621 | Sylvia O Garcia Otero | Address on File | | | | | | |
| 2562719 | Sylvia O Rivera Pagan | Address on File | | | | | | |
| 2521456 | Sylvia O Roldan Mercado | Address on File | | | | | | |
| 2287027 | Sylvia Ocasio Cordova | Address on File | | | | | | |
| 2336346 | Sylvia Ocasio Crespo | Address on File | | | | | | |
| 2324873 | Sylvia Ocasio Rivera | Address on File | | | | | | |
| 2383384 | Sylvia Orengo Ramos | Address on File | | | | | | |
| 2541906 | Sylvia Ortega Bracero | Address on File | | | | | | |
| 2280176 | Sylvia Ortega Santiago | Address on File | | | | | | |
| 2278177 | Sylvia Ortiz Baez | Address on File | | | | | | |
| 2306172 | Sylvia Ortiz Cintron | Address on File | | | | | | |
| 2299620 | Sylvia Ortiz Garcia | Address on File | | | | | | |
| 2304909 | Sylvia Ortiz Morales | Address on File | | | | | | |
| 2290378 | Sylvia Ortiz Olmeda | Address on File | | | | | | |
| 2516534 | Sylvia Ortiz Pico | Address on File | | | | | | |
| 2295414 | Sylvia Ortiz Rosario | Address on File | | | | | | |
| 2428477 | Sylvia Ortiz Torres | Address on File | | | | | | |
| 2386972 | Sylvia Otero Adorno | Address on File | | | | | | |
| 2296374 | Sylvia Oyola Reyes | Address on File | | | | | | |
| 2430371 | Sylvia Padro Santiago | Address on File | | | | | | |
| 2543653 | Sylvia Paneto Acosta | Address on File | | | | | | |
| 2262696 | Sylvia Perez Beltran | Address on File | | | | | | |
| 2322489 | Sylvia Perez Figueroa | Address on File | | | | | | |
| 2324996 | Sylvia Perez Gonzalez | Address on File | | | | | | |
| 2268994 | Sylvia Perez Lopez | Address on File | | | | | | |
| 2429275 | Sylvia Perez Osorio | Address on File | | | | | | |
| 2272952 | Sylvia Perez Perez | Address on File | | | | | | |
| 2545048 | Sylvia Perez Perez | Address on File | | | | | | |
| 2327923 | Sylvia Perez Roman | Address on File | | | | | | |
| 2304339 | Sylvia Perez Ruiz | Address on File | | | | | | |
| 2442995 | Sylvia Perez Vera | Address on File | | | | | | |
| 2307328 | Sylvia Polidura Crespo | Address on File | | | | | | |
| 2262483 | Sylvia Pulido Ramos | Address on File | | | | | | |
| 2539203 | Sylvia Quiñones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2372018 | Sylvia R Abreu Rodriguez | Address on File | | | | | | |
| 2517349 | Sylvia R Otero | Address on File | | | | | | |
| 2254252 | Sylvia R Rivera Maldonado | Address on File | | | | | | |
| 2388691 | Sylvia Ramirez Lopez | Address on File | | | | | | |
| 2443726 | Sylvia Ramis Gonzalez | Address on File | | | | | | |
| 2391203 | Sylvia Ramos Cortes | Address on File | | | | | | |
| 2327714 | Sylvia Riquelme Aguila | Address on File | | | | | | |
| 2283668 | Sylvia Rivera De Jesus | Address on File | | | | | | |
| 2398478 | Sylvia Rivera Diaz | Address on File | | | | | | |
| 2534203 | Sylvia Rivera Fernandez | Address on File | | | | | | |
| 2342895 | Sylvia Rivera Figueroa | Address on File | | | | | | |
| 2260971 | Sylvia Rivera Garcia | Address on File | | | | | | |
| 2525211 | Sylvia Rivera Gonzalez | Address on File | | | | | | |
| 2337485 | Sylvia Rivera Muniz | Address on File | | | | | | |
| 2274189 | Sylvia Rivera Rivera | Address on File | | | | | | |
| 2375928 | Sylvia Rivera Serbia | Address on File | | | | | | |
| 2526708 | Sylvia Rivera Verdejo | Address on File | | | | | | |
| 2301894 | Sylvia Robledo Rivera | Address on File | | | | | | |
| 2461324 | Sylvia Rodriguez Ayala | Address on File | | | | | | |
| 2270653 | Sylvia Rodriguez Caceres | Address on File | | | | | | |
| 2286268 | Sylvia Rodriguez Candelaria | Address on File | | | | | | |
| 2526332 | Sylvia Rodriguez Figueroa | Address on File | | | | | | |
| 2255889 | Sylvia Rodriguez Flores | Address on File | | | | | | |
| 2267645 | Sylvia Rodriguez Martinez | Address on File | | | | | | |
| 2259967 | Sylvia Rodriguez Nieves | Address on File | | | | | | |
| 2328812 | Sylvia Rodriguez Velez | Address on File | | | | | | |
| 2446003 | Sylvia Roldan Cruz | Address on File | | | | | | |
| 2288155 | Sylvia Roman Nunez | Address on File | | | | | | |
| 2330045 | Sylvia Rosario Martinez | Address on File | | | | | | |
| 2286177 | Sylvia Rosario Reyes | Address on File | | | | | | |
| 2516237 | Sylvia Rosas Calvente | Address on File | | | | | | |
| 2307295 | Sylvia Ruiz Hernandez | Address on File | | | | | | |
| 2378885 | Sylvia Ruiz Vargas | Address on File | | | | | | |
| 2309197 | Sylvia S Perez Rivas | Address on File | | | | | | |
| 2436313 | Sylvia S Velez Clavijo | Address on File | | | | | | |
| 2268488 | Sylvia Salgado Verdejo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295644 | Sylvia Sanchez Fernandez | Address on File | | | | | | |
| 2337164 | Sylvia Sanchez Rivera | Address on File | | | | | | |
| 2332978 | Sylvia Santiago Acevedo | Address on File | | | | | | |
| 2274953 | Sylvia Santiago Burgos | Address on File | | | | | | |
| 2527427 | Sylvia Santiago Colon | Address on File | | | | | | |
| 2256292 | Sylvia Santiago Hernandez | Address on File | | | | | | |
| 2316689 | Sylvia Santiago Pi&Eiro | Address on File | | | | | | |
| 2278531 | Sylvia Santos Portalatin | Address on File | | | | | | |
| 2543572 | Sylvia Santos Reyes | Address on File | | | | | | |
| 2297090 | Sylvia Segura Vilella | Address on File | | | | | | |
| 2326897 | Sylvia Serrano Vazquez | Address on File | | | | | | |
| 2375113 | Sylvia Silva Bruno | Address on File | | | | | | |
| 2383973 | Sylvia Soto Gonzalez | Address on File | | | | | | |
| 2525690 | Sylvia Soto Ramirez | Address on File | | | | | | |
| 2497155 | SYLVIA T MUNIZ NIEVES | Address on File | | | | | | |
| 2462902 | Sylvia T Padilla Ortiz | Address on File | | | | | | |
| 2285101 | Sylvia Torres Berrios | Address on File | | | | | | |
| 2283464 | Sylvia Torres Olmo | Address on File | | | | | | |
| 2381521 | Sylvia Troche Sepulveda | Address on File | | | | | | |
| 2395246 | Sylvia V Perez Gonzalez | Address on File | | | | | | |
| 2276577 | Sylvia Valedon Garcia | Address on File | | | | | | |
| 2546861 | Sylvia Valentin | Address on File | | | | | | |
| 2341573 | Sylvia Valentin Galindez | Address on File | | | | | | |
| 2293184 | Sylvia Valentin Martinez | Address on File | | | | | | |
| 2262431 | Sylvia Vazquez Lopez | Address on File | | | | | | |
| 2375518 | Sylvia Vazquez Vazquez | Address on File | | | | | | |
| 2537775 | Sylvia Vega Martinez | Address on File | | | | | | |
| 2316319 | Sylvia Velazquez Rivera | Address on File | | | | | | |
| 2391909 | Sylvia Velez Velez | Address on File | | | | | | |
| 2318556 | Sylvia Venegas Rdguez | Address on File | | | | | | |
| 2259467 | Sylvia Viera Rosado | Address on File | | | | | | |
| 2377513 | Sylvia Vila De Ashby | Address on File | | | | | | |
| 2460400 | Sylvia Villanueva Meyerrada De Barcelo | Address on File | | | | | | |
| 2394070 | Sylvia Villegas Casanova | Address on File | | | | | | |
| 2438409 | Sylvia W Millan De Carrion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2512399 | Sylvia Y Garcia Martinez | Address on File | | | | | | |
| 2344089 | Sylvia Y Iglesia Martell | Address on File | | | | | | |
| 2312029 | Sylvia Zapata Morales | Address on File | | | | | | |
| 2557963 | Sylvia Zavaleta Calderon | Address on File | | | | | | |
| 2515456 | Sylviamarie Santiago Rivera | Address on File | | | | | | |
| 2399111 | Sylvianne D Morales Cruz | Address on File | | | | | | |
| 2558044 | Sylvie Rivera Rivera | Address on File | | | | | | |
| 2557011 | Sylvineett Velez Velez | Address on File | | | | | | |
| 2344936 | Sylvita Torres Rodriguez | Address on File | | | | | | |
| 2560009 | Symara E Cruz Rivera | Address on File | | | | | | |
| 2503432 | SYNDIA E GARCIA SERRANO | Address on File | | | | | | |
| 2483501 | SYNTHIA  SERRANO TORRES | Address on File | | | | | | |
| 2444132 | Synthia E Rivera Hoyos | Address on File | | | | | | |
| 2501366 | SYNTHIA L CRUZ ARCE | Address on File | | | | | | |
| 2303513 | Syra E E Angulo Rohena | Address on File | | | | | | |
| 2398843 | Syra M Ferrer Pagan | Address on File | | | | | | |
| 2505593 | SZARITSA E AYALA CRUZ | Address on File | | | | | | |
| 2542766 | Szaritsa Quiles Gomez | Address on File | | | | | | |
| 2557090 | T Jesmari Betancourt Betancour | Address on File | | | | | | |
| 2530353 | Tabales Rosado Melitza | Address on File | | | | | | |
| 2472006 | TABETHA K ORTIZ MARTINEZ | Address on File | | | | | | |
| 2431716 | Tabita Rodriguez De Jesus | Address on File | | | | | | |
| 2514682 | Tabita Roldan Marquez | Address on File | | | | | | |
| 2551276 | Taboas Cuilan, J Uan Carlos | Address on File | | | | | | |
| 2366217 | TACORONTE MIRANDA,EDITH | Address on File | | | | | | |
| 2362420 | TACORONTE MIRANDA,NEREIDA | Address on File | | | | | | |
| 2357635 | TACORONTE MIRANDA,NYDIA E | Address on File | | | | | | |
| 2364122 | TACORONTE ORTIZ,EFRAIN | Address on File | | | | | | |
| 2351137 | TACORONTE,NYDIA E | Address on File | | | | | | |
| 2392433 | Tadeo Jaiman Hernandez | Address on File | | | | | | |
| 2357792 | TAFFANELLI RIVERA,BLANCA M | Address on File | | | | | | |
| 2508876 | Tahe Hernaiz Lopez | Address on File | | | | | | |
| 2512404 | Tahiri Iruiz Torres | Address on File | | | | | | |
| 2528693 | Tahnia L Colomba Sanchez | Address on File | | | | | | |
| 2465811 | Tahyra M Reyes Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2506200 | TAIMARIS  CALDERON BETANCOURT | Address on File | | | | | | |
| 2354677 | TAIME ROSA,JESSIE | Address on File | | | | | | |
| 2506260 | TAIMI  FIGUEROA VILLALBA | Address on File | | | | | | |
| 2438420 | Taimy L Rosales Freytes | Address on File | | | | | | |
| 2491496 | TAINA  ECHEVARRIA LABOY | Address on File | | | | | | |
| 2479636 | TAINA  HERNANDEZ CANTRES | Address on File | | | | | | |
| 2490712 | TAINA  VAZQUEZ RAMOS | Address on File | | | | | | |
| 2548707 | Taína Colon Bergollo | Address on File | | | | | | |
| 2530994 | Taina E Matos Santos | Address on File | | | | | | |
| 2526802 | Taina Fonseca Rivera | Address on File | | | | | | |
| 2512084 | Taina L. Bravo Rodriguez | Address on File | | | | | | |
| 2478674 | TAINA M BASABE AYUSO | Address on File | | | | | | |
| 2528725 | Taina M Basabe Ayuso | Address on File | | | | | | |
| 2531413 | Taina M Nieves Concepcion | Address on File | | | | | | |
| 2490576 | TAINA M TORO AGRAIT | Address on File | | | | | | |
| 2560058 | Taina Ortega Soto | Address on File | | | | | | |
| 2527237 | Taina Rivera Hernandez | Address on File | | | | | | |
| 2286469 | Taina Santana Medina | Address on File | | | | | | |
| 2485338 | TAINEE  RIVERA PEDROGO | Address on File | | | | | | |
| 2554431 | Taino Santo Aponte | Address on File | | | | | | |
| 2523271 | Tainon Miranda Ortiz | Address on File | | | | | | |
| 2495489 | TAINY  CUBANO RIVERA | Address on File | | | | | | |
| 2490368 | TAIRA J LLAVONA FALCON | Address on File | | | | | | |
| 2520364 | Taira N Medina Perez | Address on File | | | | | | |
| 2474099 | TAIRA V AGRONT PEREZ | Address on File | | | | | | |
| 2516649 | Tairis V De Jesus Arias | Address on File | | | | | | |
| 2537150 | Tairis V Jimenez Jimenez | Address on File | | | | | | |
| 2484586 | TAISHA  DELFINO GONZALEZ | Address on File | | | | | | |
| 2472120 | TAISHA  VIRELLA OTERO | Address on File | | | | | | |
| 2556526 | Taisha Garcia | Address on File | | | | | | |
| 2522178 | Taisha I Segarra Ortiz | Address on File | | | | | | |
| 2563743 | Taisha Sanchez Velez | Address on File | | | | | | |
| 2484465 | TAISHALY  JURADO MARTINEZ | Address on File | | | | | | |
| 2559279 | Taishaly M Jurado Martinez | Address on File | | | | | | |
| 2364766 | TALAVERA DIAZ,LUCY M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2359647 | TALAVERA MALDONADO,ELSIE | Address on File | | | | | | |
| 2416392 | TALAVERA MALDONADO,FRANCES | Address on File | | | | | | |
| 2418157 | TALAVERA MATOS,CARMEN L | Address on File | | | | | | |
| 2358983 | TALAVERA MIELES,DORA A | Address on File | | | | | | |
| 2551572 | Talavera Reyes Marie | Address on File | | | | | | |
| 2355344 | TALAVERA ROSARIO,MYRNA | Address on File | | | | | | |
| 2361646 | TALAVERA VERA,RITA | Address on File | | | | | | |
| 2343683 | Tali Albarran Irizarry | Address on File | | | | | | |
| 2304022 | Tali Benet Soto | Address on File | | | | | | |
| 2504076 | TALIA  COLON RIVERA | Address on File | | | | | | |
| 2471969 | TALIA  CRUZ NIEVES | Address on File | | | | | | |
| 2471841 | TALIA  MENDEZ HERNANDEZ | Address on File | | | | | | |
| 2555617 | Talia V Salva Blanco | Address on File | | | | | | |
| 2506224 | TALIAN  CALVENTY GONZALEZ | Address on File | | | | | | |
| 2485435 | TALIANA  ALEMAN ROMAN | Address on File | | | | | | |
| 2557877 | Talina Santiago Rodriguez | Address on File | | | | | | |
| 2418312 | TALLADA PENA,ZULMA I | Address on File | | | | | | |
| 2488320 | TALSIRA  MADERA SANTIAGO | Address on File | | | | | | |
| 2555349 | Tamalish Cintron Rabelo | Address on File | | | | | | |
| 2505781 | TAMAR  ACEVEDO FELICIANO | Address on File | | | | | | |
| 2489689 | TAMAR E NUNEZ RIVERA | Address on File | | | | | | |
| 2501445 | TAMAR N RUIZ LOPEZ | Address on File | | | | | | |
| 2504000 | TAMAR R MIRANDA HERNANDEZ | Address on File | | | | | | |
| 2522378 | Tamar Rodriguez Feijoo | Address on File | | | | | | |
| 2491469 | TAMARA  BOBYN ROSADO | Address on File | | | | | | |
| 2506594 | TAMARA  CRUZ VIDAL | Address on File | | | | | | |
| 2504230 | TAMARA  DAVILA MEJIAS | Address on File | | | | | | |
| 2503565 | TAMARA  FIGUEROA VALLE | Address on File | | | | | | |
| 2500119 | TAMARA  GARCIA SANTOS | Address on File | | | | | | |
| 2480268 | TAMARA  GONZALEZ FIGUEROA | Address on File | | | | | | |
| 2502309 | TAMARA  GUILBE COLON | Address on File | | | | | | |
| 2478253 | TAMARA  HERNANDEZ PASTRANA | Address on File | | | | | | |
| 2489888 | TAMARA  HERNANDEZ PEREIRA | Address on File | | | | | | |
| 2501413 | TAMARA  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2502054 | TAMARA  ORTIZ SERRANO | Address on File | | | | | | |
| 2474250 | TAMARA  ORTIZ VALENTIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2484428 | TAMARA  PENA LOPEZ | Address on File | | | | | | |
| 2482659 | TAMARA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2488181 | TAMARA  RIOS LOPEZ | Address on File | | | | | | |
| 2498508 | TAMARA  RIOS SANTOS | Address on File | | | | | | |
| 2499811 | TAMARA  RODRIGUEZ CHAVEZ | Address on File | | | | | | |
| 2504663 | TAMARA  RODRIGUEZ MENDEZ | Address on File | | | | | | |
| 2498563 | TAMARA  ROMAN SERRANO | Address on File | | | | | | |
| 2491939 | TAMARA  ROSA ACOSTA | Address on File | | | | | | |
| 2475806 | TAMARA  RUIZ ANGULO | Address on File | | | | | | |
| 2478767 | TAMARA  SALGAGO ASTACIO | Address on File | | | | | | |
| 2507233 | TAMARA  SOTO SOTO | Address on File | | | | | | |
| 2513888 | Tamara A Romero Velez | Address on File | | | | | | |
| 2516674 | Tamara A Vargas Ortiz | Address on File | | | | | | |
| 2499842 | TAMARA B TORRES MARRERO | Address on File | | | | | | |
| 2337950 | Tamara Caban Perez | Address on File | | | | | | |
| 2535915 | Tamara Calcarcel Mendez | Address on File | | | | | | |
| 2439011 | Tamara Cardona Aponte | Address on File | | | | | | |
| 2444299 | Tamara Cintron Soto | Address on File | | | | | | |
| 2377822 | Tamara Coll Salas | Address on File | | | | | | |
| 2295636 | Tamara Crespo Barreto | Address on File | | | | | | |
| 2499625 | TAMARA D ACEVEDO JIMENEZ | Address on File | | | | | | |
| 2517723 | Tamara D Giraud Figueroa | Address on File | | | | | | |
| 2518307 | Tamara Del C. Martinez Rosado | Address on File | | | | | | |
| 2559553 | Tamara Delgado Ramos | Address on File | | | | | | |
| 2526734 | Tamara Diaz Castro | Address on File | | | | | | |
| 2295232 | Tamara Fernandez Delgado | Address on File | | | | | | |
| 2423205 | Tamara Figueroa Torres | Address on File | | | | | | |
| 2515206 | Tamara Franco Rincon | Address on File | | | | | | |
| 2517106 | Tamara Gonzalez Gonzalez | Address on File | | | | | | |
| 2484937 | TAMARA I MARTINEZ MONTERO | Address on File | | | | | | |
| 2553565 | Tamara Joan Rivera Figueroa | Address on File | | | | | | |
| 2483071 | TAMARA L AGOSTO WALKER | Address on File | | | | | | |
| 2532458 | Tamara L. Torres Santiago | Address on File | | | | | | |
| 2439080 | Tamara Lopez Perez | Address on File | | | | | | |
| 2543149 | Tamara Luciano Fernandez | Address on File | | | | | | |
| 2562248 | Tamara M Feliciano Plaza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503663 | TAMARA M RAMOS ALEGRIA | Address on File | | | | | | |
| 2515460 | Tamara M. De Leon Alago | Address on File | | | | | | |
| 2507639 | Tamara M. Pons Melendez | Address on File | | | | | | |
| 2527411 | Tamara Maria Ayala Crespo | Address on File | | | | | | |
| 2336233 | Tamara Morales Rodriguez | Address on File | | | | | | |
| 2541545 | Tamara Nieves Rosado | Address on File | | | | | | |
| 2468366 | Tamara O Rodriguez Feliciano | Address on File | | | | | | |
| 2453659 | Tamara Orengo Gonzalez | Address on File | | | | | | |
| 2428480 | Tamara Pantojas Rodriguez | Address on File | | | | | | |
| 2556611 | Tamara Piven | Address on File | | | | | | |
| 2311752 | Tamara Ramos Gonzalez | Address on File | | | | | | |
| 2443241 | Tamara Rodriguez Ortiz | Address on File | | | | | | |
| 2513418 | Tamara Roman Melendez | Address on File | | | | | | |
| 2527822 | Tamara Ruiz Angulo | Address on File | | | | | | |
| 2541325 | Tamara Silva Llanera | Address on File | | | | | | |
| 2431325 | Tamara Spence Velardo | Address on File | | | | | | |
| 2436739 | Tamara Ta Nieves | Address on File | | | | | | |
| 2515807 | Tamara Torres Lopez | Address on File | | | | | | |
| 2519054 | Tamara Torres Mu?Oz | Address on File | | | | | | |
| 2510631 | Tamara Torres Santiago | Address on File | | | | | | |
| 2563210 | Tamara Vazquez Thieles | Address on File | | | | | | |
| 2472958 | TAMARA Y TORRES BORRERO | Address on File | | | | | | |
| 2504486 | TAMARAH  JORDAN COLLADO | Address on File | | | | | | |
| 2488518 | TAMARALY  SEDA SANCHEZ | Address on File | | | | | | |
| 2479159 | TAMARELY ZOE  MEDINA GONZALEZ | Address on File | | | | | | |
| 2484028 | TAMARIE S LOYOLA DEL VALLE | Address on File | | | | | | |
| 2506958 | TAMARIS  CAMACHO RIVERA | Address on File | | | | | | |
| 2492698 | TAMARIS  MEDINA CARABALLO | Address on File | | | | | | |
| 2498877 | TAMARIS  SOTO ROMAN | Address on File | | | | | | |
| 2551993 | Tamaris Cheverez Tirado | Address on File | | | | | | |
| 2345262 | Tamaris Correa Cruz | Address on File | | | | | | |
| 2561386 | Tamaris Fournier Rodriguez | Address on File | | | | | | |
| 2562740 | Tamaris Garcia Santos | Address on File | | | | | | |
| 2550770 | Tamary Cedeno Cintron | Address on File | | | | | | |
| 2537642 | Tamary Cora Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442015 | Tamary Otero Vega | Address on File | | | | | | |
| 2484031 | TAMARYS  IRIZARRY SILVA | Address on File | | | | | | |
| 2501234 | TAMAYDA F RIVERA TURPEAU | Address on File | | | | | | |
| 2416307 | TAMAYO SANTIAGO,LOURDES | Address on File | | | | | | |
| 2483743 | TAMIKA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2478718 | TAMILCA  HODGE DIAZ | Address on File | | | | | | |
| 2513045 | Tamira Rodriguez Orengo | Address on File | | | | | | |
| 2511704 | Tamiris Cogles Torres | Address on File | | | | | | |
| 2531669 | Tammy Figueroa Torres | Address on File | | | | | | |
| 2514282 | Tammy L Colon Maldonado | Address on File | | | | | | |
| 2505392 | TAMMY M TORRES AROCHO | Address on File | | | | | | |
| 2507364 | TAMMY N WHITE AYALA | Address on File | | | | | | |
| 2343069 | Tammy Ortiz Ortiz | Address on File | | | | | | |
| 2491258 | TAMY  ANAYA NIEVES | Address on File | | | | | | |
| 2455158 | Tanagua R Aponte Negron | Address on File | | | | | | |
| 2522907 | Tanairi Santana Rosa | Address on File | | | | | | |
| 2511767 | Tanairi Santiago Rivera | Address on File | | | | | | |
| 2365193 | TANCO ARROYO,JORGE L | Address on File | | | | | | |
| 2539255 | Tanessa Perez Colon | Address on File | | | | | | |
| 2373538 | Tani M Silva Perelez | Address on File | | | | | | |
| 2495712 | TANIA  ACEVEDO MANTILLA | Address on File | | | | | | |
| 2504566 | TANIA  ALBA GARCIA | Address on File | | | | | | |
| 2478907 | TANIA  DE JESUS SERRANO | Address on File | | | | | | |
| 2501049 | TANIA  DELGADO COTAL | Address on File | | | | | | |
| 2479604 | TANIA  FALU CRUZ | Address on File | | | | | | |
| 2502718 | TANIA  GONZALEZ CHAPARRO | Address on File | | | | | | |
| 2484116 | TANIA  GONZALEZ LUCCA | Address on File | | | | | | |
| 2483499 | TANIA  HERNANDEZ CARRION | Address on File | | | | | | |
| 2505657 | TANIA  LAI SO | Address on File | | | | | | |
| 2487255 | TANIA  LEBRON MATIAS | Address on File | | | | | | |
| 2503513 | TANIA  MARTINEZ TORRES | Address on File | | | | | | |
| 2485048 | TANIA  MORALES MORALES | Address on File | | | | | | |
| 2502595 | TANIA  REYES SANTANA | Address on File | | | | | | |
| 2500008 | TANIA  RIVERA RAMOS | Address on File | | | | | | |
| 2506661 | TANIA  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2503293 | TANIA  TORRES MELENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501369 | TANIA  VELEZ CRUZ | Address on File | | | | | | |
| 2483549 | TANIA A DELGADO DELGADO | Address on File | | | | | | |
| 2471523 | TANIA A MONTALVO ROSA | Address on File | | | | | | |
| 2500518 | TANIA A RAMOS ALONSO | Address on File | | | | | | |
| 2550939 | Tania Aponte Suarez | Address on File | | | | | | |
| 2531077 | Tania Ayala Ruiz | Address on File | | | | | | |
| 2471346 | Tania Barbarossa Ortiz | Address on File | | | | | | |
| 2541821 | Tania Bernard Nieves | Address on File | | | | | | |
| 2541941 | Tania Berrios Rodriguez | Address on File | | | | | | |
| 2561606 | Tania C Figueroa Cordero | Address on File | | | | | | |
| 2478452 | TANIA C HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2507200 | TANIA C LAMBOY LOPEZ | Address on File | | | | | | |
| 2517519 | Tania Cartagena Aponte | Address on File | | | | | | |
| 2515556 | Tania Castro Gonzalez | Address on File | | | | | | |
| 2551928 | Tania Cruz Cruz | Address on File | | | | | | |
| 2542906 | Tania Cruz Mercado | Address on File | | | | | | |
| 2534707 | Tania D Lozada Rodriguez | Address on File | | | | | | |
| 2558341 | Tania Delgado Soto | Address on File | | | | | | |
| 2520775 | Tania E Cortes Correa | Address on File | | | | | | |
| 2479718 | TANIA E MARTINEZ MONTERO | Address on File | | | | | | |
| 2448530 | Tania Fontanez Fuentes | Address on File | | | | | | |
| 2558177 | Tania Garcia Garcia | Address on File | | | | | | |
| 2374712 | Tania Gomez Gonzalez | Address on File | | | | | | |
| 2440105 | Tania Gonzalez Colon | Address on File | | | | | | |
| 2446768 | Tania Gonzalez Toro | Address on File | | | | | | |
| 2516383 | Tania Guasp Loza | Address on File | | | | | | |
| 2558236 | Tania I Andrades Andino | Address on File | | | | | | |
| 2547002 | Tania I Garcia | Address on File | | | | | | |
| 2439911 | Tania I Gonzalez Marrero | Address on File | | | | | | |
| 2494174 | TANIA I NIEVES RIVERA | Address on File | | | | | | |
| 2478261 | TANIA I SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2508196 | Tania I. Delgado Corcino | Address on File | | | | | | |
| 2434232 | Tania J Olmedo Clemente | Address on File | | | | | | |
| 2533938 | Tania J Torres Berdecia | Address on File | | | | | | |
| 2503982 | TANIA J VERA ORTIZ | Address on File | | | | | | |
| 2529215 | Tania L Benitez Carreras | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518407 | Tania L. Fernandez Medero | Address on File | | | | | | |
| 2520321 | Tania Lopez Oquendo | Address on File | | | | | | |
| 2445552 | Tania Lugo Lopez | Address on File | | | | | | |
| 2502951 | TANIA M CAMPOS RODRIGUEZ | Address on File | | | | | | |
| 2514187 | Tania M Colon Melendez | Address on File | | | | | | |
| 2505446 | TANIA M COLON RIVERA | Address on File | | | | | | |
| 2498250 | TANIA M FERREIRA CRUZ | Address on File | | | | | | |
| 2431950 | Tania M Garcia Castro | Address on File | | | | | | |
| 2512447 | Tania M Gines Melendez | Address on File | | | | | | |
| 2556629 | Tania M Jimenez Bonilla | Address on File | | | | | | |
| 2446519 | Tania M Mu&Oz Lopez | Address on File | | | | | | |
| 2503555 | TANIA M RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2562793 | Tania M Rodriguez Ortiz | Address on File | | | | | | |
| 2523753 | Tania M Rodriguez Rivera | Address on File | | | | | | |
| 2503579 | TANIA M VEGA COLON | Address on File | | | | | | |
| 2444282 | Tania Medina Figueroa | Address on File | | | | | | |
| 2507905 | Tania Miranda Lara | Address on File | | | | | | |
| 2565466 | Tania Molina Montanez | Address on File | | | | | | |
| 2518250 | Tania Mora Pagan | Address on File | | | | | | |
| 2508663 | Tania Morales Melendez | Address on File | | | | | | |
| 2512032 | Tania Mperez Domenech | Address on File | | | | | | |
| 2345001 | Tania N Ayala Rivera | Address on File | | | | | | |
| 2536275 | Tania N Lopez Geigel | Address on File | | | | | | |
| 2482658 | TANIA N REYES RODRIGUEZ | Address on File | | | | | | |
| 2551712 | Tania Otero Lacourt | Address on File | | | | | | |
| 2534948 | Tania Perez Santiago | Address on File | | | | | | |
| 2559315 | Tania R Salgado Vila | Address on File | | | | | | |
| 2543999 | Tania Ralat Rivera | Address on File | | | | | | |
| 2530842 | Tania Rios Van Der Linden | Address on File | | | | | | |
| 2541707 | Tania Rodriguez De Jesus | Address on File | | | | | | |
| 2538534 | Tania Rodriguez Navarro | Address on File | | | | | | |
| 2556544 | Tania Rodriguez Ramirez | Address on File | | | | | | |
| 2541693 | Tania Roman Mantilla | Address on File | | | | | | |
| 2510480 | Tania Rondon | Address on File | | | | | | |
| 2514548 | Tania Rosa Rodriguez | Address on File | | | | | | |
| 2526242 | Tania Rosario Bonilla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512299 | Tania Rrodriguez Leon | Address on File | | | | | | |
| 2517653 | Tania S Merle Rivera | Address on File | | | | | | |
| 2537857 | Tania S Vega Colon | Address on File | | | | | | |
| 2438950 | Tania Santiago Castillo | Address on File | | | | | | |
| 2535019 | Tania T Belen | Address on File | | | | | | |
| 2429495 | Tania T Lacend Davila | Address on File | | | | | | |
| 2443037 | Tania T Nieves Aviles | Address on File | | | | | | |
| 2542978 | Tania Tieso Tosado | Address on File | | | | | | |
| 2527177 | Tania Torres Rodriguez | Address on File | | | | | | |
| 2513625 | Tania Uriarte Mendez | Address on File | | | | | | |
| 2496513 | TANIA V CANCEL ESCOBAR | Address on File | | | | | | |
| 2509199 | Tania Virella Oropeza | Address on File | | | | | | |
| 2532578 | Tania X Laporte Reveron | Address on File | | | | | | |
| 2500590 | TANIA Y SOLER LUGO | Address on File | | | | | | |
| 2518225 | Tania Y. Salas De Jesus | Address on File | | | | | | |
| 2473446 | TANIA YADIRA  MARTINEZ FORESTIER | Address on File | | | | | | |
| 2438517 | Tania Z Rivera Rios | Address on File | | | | | | |
| 2476178 | TANIAISEL  PEREZ RIVERA | Address on File | | | | | | |
| 2565589 | Tanialee Rodriguez Flores | Address on File | | | | | | |
| 2514801 | Taniamara Quintana Figueroa | Address on File | | | | | | |
| 2502784 | TANIAMARIE  MERCADO VAZQUEZ | Address on File | | | | | | |
| 2503138 | TANIES Y MARTINEZ NAZARIO | Address on File | | | | | | |
| 2298649 | Tanila Ortega Aponte | Address on File | | | | | | |
| 2453752 | Tanila Ortiz Aponte | Address on File | | | | | | |
| 2557717 | Tanina I Rivera Esteva | Address on File | | | | | | |
| 2345269 | Tanita Burgos Rivera | Address on File | | | | | | |
| 2541576 | Tanja L Carrasquillo Perez | Address on File | | | | | | |
| 2501784 | TANNIA  LLANOS FLORES | Address on File | | | | | | |
| 2458371 | Tanniea Lopez Correa | Address on File | | | | | | |
| 2403679 | TANON COTTO,IRMA N | Address on File | | | | | | |
| 2405381 | TANON DIAZ,JEAN M | Address on File | | | | | | |
| 2414070 | TANON VAZQUEZ,MARLA | Address on File | | | | | | |
| 2405898 | TANON VELAZQUEZ,EVELYN | Address on File | | | | | | |
| 2505502 | TANYA  ALMODOVAR LUGO | Address on File | | | | | | |
| 2472087 | TANYA  GONZALEZ MALDONADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2473041 | TANYA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2485583 | TANYA  VALCARCEL ORTIZ | Address on File | | | | | | |
| 2561421 | Tanya A Traviza Velez | Address on File | | | | | | |
| 2335852 | Tanya Bonnin Maldonado | Address on File | | | | | | |
| 2532127 | Tanya Caraballo | Address on File | | | | | | |
| 2539761 | Tanya De Jesus Larriu | Address on File | | | | | | |
| 2380846 | Tanya Garcia Gordon | Address on File | | | | | | |
| 2525806 | Tanya Garcia Ibarra | Address on File | | | | | | |
| 2545521 | Tanya Hernandez Mojica | Address on File | | | | | | |
| 2482230 | TANYA I AYALA RIVERA | Address on File | | | | | | |
| 2501882 | TANYA L LODEWICK REYES | Address on File | | | | | | |
| 2546972 | Tanya L Pi?A Qui?Ones | Address on File | | | | | | |
| 2517610 | Tanya Laboy Sanchez | Address on File | | | | | | |
| 2563146 | Tanya M Baez Donis | Address on File | | | | | | |
| 2486887 | TANYA M MEDINA MARTINEZ | Address on File | | | | | | |
| 2542185 | Tanya Marrero Davila | Address on File | | | | | | |
| 2508610 | Tanya Martinez Ramirez | Address on File | | | | | | |
| 2545509 | Tanya Miranda Maldonado | Address on File | | | | | | |
| 2544762 | Tanya N Vazquez Garcia | Address on File | | | | | | |
| 2562213 | Tanya Nu?Ez Berdecia | Address on File | | | | | | |
| 2509750 | Tanya Ortiz Figueroa | Address on File | | | | | | |
| 2424308 | Tanya Rodriguez Gonzalez | Address on File | | | | | | |
| 2524329 | Tanya Sierra Rivera | Address on File | | | | | | |
| 2490460 | TANYAT  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2534817 | Tanyimel Cruz Antonsanti | Address on File | | | | | | |
| 2360328 | TAPIA AYALA,CARLOTA | Address on File | | | | | | |
| 2401316 | TAPIA CAMACHO,AURORA | Address on File | | | | | | |
| 2355607 | TAPIA CENTENO,SYLVIA H | Address on File | | | | | | |
| 2407354 | TAPIA CRUZ,JOSE A | Address on File | | | | | | |
| 2367615 | TAPIA DIAZ,HILDA I | Address on File | | | | | | |
| 2416657 | TAPIA GOMEZ,ALBA L | Address on File | | | | | | |
| 2359744 | TAPIA HERNANDEZ,MIGUEL A | Address on File | | | | | | |
| 2360867 | TAPIA LOPEZ,MERIDA | Address on File | | | | | | |
| 2357419 | TAPIA LOPEZ,NORBERTO | Address on File | | | | | | |
| 2417667 | TAPIA MAISONET,MARISEL | Address on File | | | | | | |
| 2422448 | TAPIA MALDONADO,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408210 | TAPIA MELENDEZ,MAYRA E | Address on File | | | | | | |
| 2359991 | TAPIA OTERO,ANA E | Address on File | | | | | | |
| 2366884 | TAPIA PEREIRA,GLORIA S | Address on File | | | | | | |
| 2370000 | TAPIA RAMOS,CARMEN S | Address on File | | | | | | |
| 2530189 | Tapia Rivera Angela L | Address on File | | | | | | |
| 2539549 | Tapia Rivera Luis R. | Address on File | | | | | | |
| 2362690 | TAPIA ROSADO,RAQUEL | Address on File | | | | | | |
| 2369185 | TAPIA SANTIAGO,FELICITA | Address on File | | | | | | |
| 2446044 | Tapia Ta Bermudez | Address on File | | | | | | |
| 2401833 | TAPIA TAPIA,ROSA A | Address on File | | | | | | |
| 2534124 | Tapia V Osorio | Address on File | | | | | | |
| 2402461 | TAPIA VELAZQUEZ,ROSALINA | Address on File | | | | | | |
| 2503502 | TARA A FLORES MONTES | Address on File | | | | | | |
| 2558668 | Tara E Marquez Vazquez | Address on File | | | | | | |
| 2368279 | TARAFA BOSA,IVETTE | Address on File | | | | | | |
| 2406527 | TARAFA BOSA,MARIA M | Address on File | | | | | | |
| 2366942 | TARAFA BOSA,ZORAIDA | Address on File | | | | | | |
| 2357358 | TARAFA GONZALEZ,LUIS E | Address on File | | | | | | |
| 2367120 | TARAFA SANTIAGO,ALFREDO | Address on File | | | | | | |
| 2552641 | Tardi Gonzalez Norma E. | Address on File | | | | | | |
| 2504607 | TARMA R HERNANDEZ BERDECIA | Address on File | | | | | | |
| 2545998 | Tarmina Rodriguez | Address on File | | | | | | |
| 2422576 | TARONJI TORRES,JACQUELINE | Address on File | | | | | | |
| 2330346 | Tarsila Fuentes Rodriguez | Address on File | | | | | | |
| 2328740 | Tary Serrano Santiago | Address on File | | | | | | |
| 2508177 | Tasha Cruz Rodriguez | Address on File | | | | | | |
| 2505762 | TASHAMARA  DELGADO DIAZ | Address on File | | | | | | |
| 2483900 | TASHANNET  VAZQUEZ GUIDO | Address on File | | | | | | |
| 2485392 | TASHARA  MONSANTO RIVERA | Address on File | | | | | | |
| 2510497 | Tashira M Orengo Rodriguez | Address on File | | | | | | |
| 2315936 | Tassyn Feliciano Rodriguez | Address on File | | | | | | |
| 2500074 | TATIANA  DE JESUS MENDEZ | Address on File | | | | | | |
| 2504198 | TATIANA  MALAVE TORRES | Address on File | | | | | | |
| 2478251 | TATIANA  MARTELL TORO | Address on File | | | | | | |
| 2506718 | TATIANA  MARTINEZ HERNANDEZ | Address on File | | | | | | |
| 2507126 | TATIANA  PEREZ RAMOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502582 | TATIANA  QUINONES RODRIGUEZ | Address on File | | | | | | |
| 2503467 | TATIANA  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2504235 | TATIANA  ROSA BURGOS | Address on File | | | | | | |
| 2507130 | TATIANA  SANES PAGAN | Address on File | | | | | | |
| 2520207 | Tatiana Acevedo Diaz | Address on File | | | | | | |
| 2548244 | Tatiana Acevedo Morales | Address on File | | | | | | |
| 2536971 | Tatiana B Martin Moore | Address on File | | | | | | |
| 2513618 | Tatiana Delgado Guzmán | Address on File | | | | | | |
| 2504267 | TATIANA E GARCIA VELEZ | Address on File | | | | | | |
| 2543661 | Tatiana Gonzalez Mendez | Address on File | | | | | | |
| 2515694 | Tatiana Hernandez Ruiz | Address on File | | | | | | |
| 2507188 | TATIANA I CRUZ CRESPO | Address on File | | | | | | |
| 2514659 | Tatiana I Rodriguez Diaz | Address on File | | | | | | |
| 2471842 | TATIANA L MARRERO RAMOS | Address on File | | | | | | |
| 2471339 | Tatiana M Cintron Rivera | Address on File | | | | | | |
| 2493405 | TATIANA M PEREZ MUNOZ | Address on File | | | | | | |
| 2504026 | TATIANA M RAMIREZ DE ARELLA RIVERA | Address on File | | | | | | |
| 2505708 | TATIANA M SANTIAGO CARATINI | Address on File | | | | | | |
| 2511642 | Tatiana Marrero Ortega | Address on File | | | | | | |
| 2520525 | Tatiana Pratts Morales | Address on File | | | | | | |
| 2508986 | Tatiana Rivera Cruz | Address on File | | | | | | |
| 2520290 | Tatiana Romero | Address on File | | | | | | |
| 2536429 | Tatiana Sanchez Cruz | Address on File | | | | | | |
| 2508820 | Tatiana Santana Pacheco | Address on File | | | | | | |
| 2511868 | Tatiana Texidor Flores | Address on File | | | | | | |
| 2296517 | Tatiana Torroella Bernard | Address on File | | | | | | |
| 2380294 | Tatiana Velazquez Rosa | Address on File | | | | | | |
| 2443190 | Tauniliz Colon Ortiz | Address on File | | | | | | |
| 2309356 | Taurino Maldonado Tirado | Address on File | | | | | | |
| 2351108 | TAVAREZ DE ROMERO,JUANA L | Address on File | | | | | | |
| 2530151 | Tavarez Guzman Olga I | Address on File | | | | | | |
| 2534035 | Tavarez M Ortiz | Address on File | | | | | | |
| 2321114 | Tavarez Perez Gloria | Address on File | | | | | | |
| 2353943 | TAVAREZ PEREZ,GLORIA | Address on File | | | | | | |
| 2358759 | TAVAREZ PEREZ,NARCISO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353624 | TAVAREZ RIOS,GLORIA E | Address on File | | | | | | |
| 2418451 | TAVAREZ VELEZ,DORIS M | Address on File | | | | | | |
| 2391634 | Tavita Rivera Santana | Address on File | | | | | | |
| 2483174 | TAWANY A MEDINA PAGAN | Address on File | | | | | | |
| 2512237 | Tayline Del Valle Orta | Address on File | | | | | | |
| 2454350 | Tayna Ta Esquilin | Address on File | | | | | | |
| 2511764 | Tayra C Marcano Burgos | Address on File | | | | | | |
| 2545871 | Tayra Cotto Flores | Address on File | | | | | | |
| 2566068 | Tayra E Gonzalez Badillo | Address on File | | | | | | |
| 2522617 | Tayra E Rivera Roman | Address on File | | | | | | |
| 2561933 | Tayronex Cruz Otero | Address on File | | | | | | |
| 2499785 | TAYSHA  RIVERA VILLAFANE | Address on File | | | | | | |
| 2485773 | TAYSHIRA  GUZMAN VAZQUEZ | Address on File | | | | | | |
| 2264652 | Tecla Rosas Nunez | Address on File | | | | | | |
| 2444517 | Ted Abreu Sanchez | Address on File | | | | | | |
| 2343093 | Ted Berrios Torres | Address on File | | | | | | |
| 2545297 | Ted Ocasio Rodriguez | Address on File | | | | | | |
| 2478734 | TEDDY  RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 2505098 | TEDDY  SANTOS VELEZ | Address on File | | | | | | |
| 2389933 | Teddy A. Rodriguez Martell | Address on File | | | | | | |
| 2268756 | Teddy Arenas Diaz | Address on File | | | | | | |
| 2555261 | Teddy Cuadrado Pastrana | Address on File | | | | | | |
| 2374504 | Teddy Del Valle | Address on File | | | | | | |
| 2290182 | Teddy L Cancel Gonzalez | Address on File | | | | | | |
| 2259858 | Teddy Ortiz Saez | Address on File | | | | | | |
| 2536122 | Teddy R Ocasio Segarra | Address on File | | | | | | |
| 2523847 | Teddy Rivera Ojeda | Address on File | | | | | | |
| 2553334 | Teddy Simon Vazquez Vazquez | Address on File | | | | | | |
| 2459988 | Teddy Te Morales | Address on File | | | | | | |
| 2496618 | TEDDY V HERNANDEZ VELEZ | Address on File | | | | | | |
| 2536958 | Teddy Volmar Rodriguez | Address on File | | | | | | |
| 2563259 | Tedwin Rivera Cruz | Address on File | | | | | | |
| 2519319 | Teffiry Diaz Rivera | Address on File | | | | | | |
| 2432860 | Tehanie Selles Torres | Address on File | | | | | | |
| 2367489 | TEISSONNIERE COTTO,MARIA D | Address on File | | | | | | |
| 2413350 | TEITELBAUM MARTINEZ,REBECCA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534046 | Teja E Martinez | Address on File | | | | | | |
| 2364335 | TEJADA BARRETO,AIDA E | Address on File | | | | | | |
| 2353987 | TEJADA BARRETO,OLGA I | Address on File | | | | | | |
| 2368530 | TEJADA SANTOS,GISELA | Address on File | | | | | | |
| 2416373 | TEJERA FERNANDEZ,JANNETTE M | Address on File | | | | | | |
| 2355698 | TEJERA RIVERA,LUZ V | Address on File | | | | | | |
| 2422830 | TEJERO RODRIGUEZ,WISTERIA | Address on File | | | | | | |
| 2327389 | Telesfora Corchado Gonzalez | Address on File | | | | | | |
| 2316433 | Telesfora Reyes Ortiz | Address on File | | | | | | |
| 2493532 | TELESFORO  FUENTES RIVERA | Address on File | | | | | | |
| 2534574 | Telesforo Delgado Hernandez | Address on File | | | | | | |
| 2313077 | Telesforo Figueroa Barreto | Address on File | | | | | | |
| 2325255 | Telesforo Rosario Soto | Address on File | | | | | | |
| 2306963 | Telesforo Soto Torres | Address on File | | | | | | |
| 2471606 | TELICHA I CRUZ SANTIAGO | Address on File | | | | | | |
| 2420426 | TELLADO CHICLANA,IVELISSE | Address on File | | | | | | |
| 2413718 | TELLADO RAMOS,MILDRED | Address on File | | | | | | |
| 2401684 | TELLERIA CASTRO,JOSEFINA | Address on File | | | | | | |
| 2412735 | TELLES MELENDEZ,FRANK | Address on File | | | | | | |
| 2357395 | TELLEZ VALENTIN,MILAGROS | Address on File | | | | | | |
| 2526094 | Telma D De Jesus Sanchez | Address on File | | | | | | |
| 2406177 | TELMONT RIOS,ANGEL | Address on File | | | | | | |
| 2522592 | Temistocles Butler Ramos | Address on File | | | | | | |
| 2352472 | TENES SALAZAR,LIDIA | Address on File | | | | | | |
| 2364117 | TENORIO BETANCOURT,NILSA | Address on File | | | | | | |
| 2421508 | TENORIO GONZALEZ,EVANGELINA | Address on File | | | | | | |
| 2293198 | Tensy Cardona Garcia | Address on File | | | | | | |
| 2460717 | Teobaldo Roman Martinez | Address on File | | | | | | |
| 2464142 | Teobaldo Sanchez Montanez | Address on File | | | | | | |
| 2432666 | Teodocio Lugo Gonzalez | Address on File | | | | | | |
| 2259031 | Teodora Cordova Ortiz | Address on File | | | | | | |
| 2332074 | Teodora Cruz Rivera | Address on File | | | | | | |
| 2309439 | Teodora David Nieves | Address on File | | | | | | |
| 2291805 | Teodora Irizarry Vega | Address on File | | | | | | |
| 2301794 | Teodora Lopez Colon | Address on File | | | | | | |
| 2285127 | Teodora Martinez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303914 | Teodora Ortiz Ferrer | Address on File | | | | | | |
| 2295148 | Teodora Torres Santana | Address on File | | | | | | |
| 2292784 | Teodora Villanueva Rivera | Address on File | | | | | | |
| 2478491 | TEODORO  MENDEZ PEREZ | Address on File | | | | | | |
| 2505831 | TEODORO  MATEO NUNEZ | Address on File | | | | | | |
| 2496301 | TEODORO  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2492024 | TEODORO  RIVERA MENDEZ | Address on File | | | | | | |
| 2544895 | Teodoro A Torres Solis | Address on File | | | | | | |
| 2328715 | Teodoro Afanador Martinez | Address on File | | | | | | |
| 2346097 | Teodoro Aguirre Vargas | Address on File | | | | | | |
| 2273859 | Teodoro Alicea Malave | Address on File | | | | | | |
| 2265525 | Teodoro Almodovar Rivera | Address on File | | | | | | |
| 2387263 | Teodoro Aponte Roldan | Address on File | | | | | | |
| 2461377 | Teodoro Arroyo Agosto | Address on File | | | | | | |
| 2322321 | Teodoro Aviles Flores | Address on File | | | | | | |
| 2263874 | Teodoro Burgos Jimentez | Address on File | | | | | | |
| 2315520 | Teodoro Caban Caban | Address on File | | | | | | |
| 2297961 | Teodoro Carrasquillo Flores | Address on File | | | | | | |
| 2555268 | Teodoro Cartagena Aponte | Address on File | | | | | | |
| 2340163 | Teodoro Colon Suarez | Address on File | | | | | | |
| 2297213 | Teodoro Colon Torres | Address on File | | | | | | |
| 2330063 | Teodoro Cordero Chaparro | Address on File | | | | | | |
| 2328854 | Teodoro Cruz Guzman | Address on File | | | | | | |
| 2290530 | Teodoro Cruz Quinones | Address on File | | | | | | |
| 2559753 | Teodoro Cruz Troche | Address on File | | | | | | |
| 2488818 | TEODORO E MARTINEZ RIVERA | Address on File | | | | | | |
| 2304103 | Teodoro Figueroa Torres | Address on File | | | | | | |
| 2324382 | Teodoro Figueroa Torres | Address on File | | | | | | |
| 2310493 | Teodoro Flaz Santana | Address on File | | | | | | |
| 2386225 | Teodoro Gonzalez Pizarro | Address on File | | | | | | |
| 2345142 | Teodoro Hernandez Guzman | Address on File | | | | | | |
| 2384758 | Teodoro Hernandez Vazquez | Address on File | | | | | | |
| 2379486 | Teodoro Lebron Rivera | Address on File | | | | | | |
| 2519976 | Teodoro Lopez Perez | Address on File | | | | | | |
| 2464507 | Teodoro Lopez Rivera | Address on File | | | | | | |
| 2254892 | Teodoro Luna Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320966 | Teodoro Maldonado Cruz | Address on File | | | | | | |
| 2424400 | Teodoro Maldonado Gonzalez | Address on File | | | | | | |
| 2461087 | Teodoro Martinez Carles | Address on File | | | | | | |
| 2528503 | Teodoro Mateo Nu?Ez | Address on File | | | | | | |
| 2274212 | Teodoro Mauras | Address on File | | | | | | |
| 2335958 | Teodoro Mercado Natal | Address on File | | | | | | |
| 2274969 | Teodoro Morales Campos | Address on File | | | | | | |
| 2254553 | Teodoro Ortiz Aponte | Address on File | | | | | | |
| 2314219 | Teodoro Ortiz Melendez | Address on File | | | | | | |
| 2295888 | Teodoro Osorio Ramos | Address on File | | | | | | |
| 2460553 | Teodoro Perez Hernandez | Address on File | | | | | | |
| 2300116 | Teodoro Perez Martell | Address on File | | | | | | |
| 2267774 | Teodoro R R Rovira Garcia | Address on File | | | | | | |
| 2459883 | Teodoro Rijos Rivera | Address on File | | | | | | |
| 2307675 | Teodoro Rivera Matos | Address on File | | | | | | |
| 2524242 | Teodoro Rivera Olmeda | Address on File | | | | | | |
| 2267897 | Teodoro Rivera Rodriguez | Address on File | | | | | | |
| 2393114 | Teodoro Rivera Soto | Address on File | | | | | | |
| 2260948 | Teodoro Saez Rivera | Address on File | | | | | | |
| 2255422 | Teodoro Santiago Cartagena | Address on File | | | | | | |
| 2327669 | Teodoro Soler Mendez | Address on File | | | | | | |
| 2321311 | Teodoro Soto Matos | Address on File | | | | | | |
| 2269709 | Teodoro Toledo Rodriguez | Address on File | | | | | | |
| 2375309 | Teodoro Torres Ramirez | Address on File | | | | | | |
| 2324463 | Teodoro Torres Zayas | Address on File | | | | | | |
| 2294900 | Teodoro Trinidad Martinez | Address on File | | | | | | |
| 2440049 | Teodoro Valentin De Jesus | Address on File | | | | | | |
| 2317533 | Teodoro Valentin Mercado | Address on File | | | | | | |
| 2394234 | Teodoro Vargas Feliciano | Address on File | | | | | | |
| 2277806 | Teodoro Velez Rivera | Address on File | | | | | | |
| 2302453 | Teodosea C C Cruz Santiago | Address on File | | | | | | |
| 2329105 | Teodosia Garcia Diaz | Address on File | | | | | | |
| 2315871 | Teodosia Lopez Gonzalez | Address on File | | | | | | |
| 2260300 | Teodosia Pagan Alfaro | Address on File | | | | | | |
| 2515890 | Teodosia Pellot Cancela | Address on File | | | | | | |
| 2277017 | Teodula Costas Aponte | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301023 | Teodula Santos Diaz | Address on File | | | | | | |
| 2394185 | Teodulo Santiago Ortiz | Address on File | | | | | | |
| 2427645 | Teofila A Ure | Address on File | | | | | | |
| 2287163 | Teofila Almodovar Cruz | Address on File | | | | | | |
| 2316446 | Teofila Cruz Lugo | Address on File | | | | | | |
| 2291055 | Teofila Cruz Saez | Address on File | | | | | | |
| 2339005 | Teofila De Leon Cruz | Address on File | | | | | | |
| 2387685 | Teofila Echevarria Hernandez | Address on File | | | | | | |
| 2282939 | Teofila Girald Gonzalez | Address on File | | | | | | |
| 2301978 | Teofila Noguera Rivera | Address on File | | | | | | |
| 2302503 | Teofila Ramos Ramos | Address on File | | | | | | |
| 2272837 | Teofila Reyes Jesus | Address on File | | | | | | |
| 2389507 | Teofila Rios Ortiz | Address on File | | | | | | |
| 2280640 | Teofila Sanchez Olmeda | Address on File | | | | | | |
| 2303481 | Teofila Sierra Castro | Address on File | | | | | | |
| 2303586 | Teofila Sierra Del | Address on File | | | | | | |
| 2473588 | TEOFILO  SANTIAGO RIVERA | Address on File | | | | | | |
| 2260159 | Teofilo Aponte Cabrera | Address on File | | | | | | |
| 2322925 | Teofilo Castro Burgos | Address on File | | | | | | |
| 2373023 | Teofilo Garcia Hernandez | Address on File | | | | | | |
| 2373061 | Teofilo Jesus Nieves | Address on File | | | | | | |
| 2454405 | Teofilo La Lion | Address on File | | | | | | |
| 2280317 | Teofilo Lebron Flores | Address on File | | | | | | |
| 2374611 | Teofilo Lebron Garcia | Address on File | | | | | | |
| 2291499 | Teofilo Leon Sustache | Address on File | | | | | | |
| 2289130 | Teofilo Lopez Morales | Address on File | | | | | | |
| 2259104 | Teofilo Marrero Melendez | Address on File | | | | | | |
| 2331549 | Teofilo Merced Ortiz | Address on File | | | | | | |
| 2336616 | Teofilo Miranda Rivera | Address on File | | | | | | |
| 2273634 | Teofilo Muniz Garcia | Address on File | | | | | | |
| 2396446 | Teofilo Nevarez Rodriguez | Address on File | | | | | | |
| 2285124 | Teofilo Nunez Lopez | Address on File | | | | | | |
| 2254698 | Teofilo Ortiz Caraballo | Address on File | | | | | | |
| 2287099 | Teofilo Ramos Diaz | Address on File | | | | | | |
| 2550264 | Teofilo Reyes Batista | Address on File | | | | | | |
| 2278181 | Teofilo Reyes Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2333008 | Teofilo Rivera Aponte | Address on File | | | | | | |
| 2281990 | Teofilo Rodriguez Colon | Address on File | | | | | | |
| 2283091 | Teofilo Rodriguez Morales | Address on File | | | | | | |
| 2325263 | Teofilo Rodriguez Vazquez | Address on File | | | | | | |
| 2313628 | Teofilo Romero Reyes | Address on File | | | | | | |
| 2278959 | Teofilo Santiago Rivera | Address on File | | | | | | |
| 2300524 | Teofilo Soto Salas | Address on File | | | | | | |
| 2300352 | Teofilo Torres Valdes | Address on File | | | | | | |
| 2328110 | Teofilo Vega Rivera | Address on File | | | | | | |
| 2549543 | Teomar Trinida Figueroa | Address on File | | | | | | |
| 2313670 | Teonila Rodriguez Rodrigue | Address on File | | | | | | |
| 2291115 | Teotista Alamo Rosa | Address on File | | | | | | |
| 2333649 | Teotista Guilamo Teotista | Address on File | | | | | | |
| 2379248 | Teotista Rodriguez Acevedo | Address on File | | | | | | |
| 2521566 | Terani Torress Rosario | Address on File | | | | | | |
| 2504723 | TERE D HERNANDEZ QUINTANA | Address on File | | | | | | |
| 2527874 | Tereann A Colon Ocasio | Address on File | | | | | | |
| 2470531 | Terecita Reyes Maldonado | Address on File | | | | | | |
| 2317059 | Terencio Fuentes Ortiz | Address on File | | | | | | |
| 2483540 | TERESA  HUERTAS MORALES | Address on File | | | | | | |
| 2489922 | TERESA  ABREU SANTANA | Address on File | | | | | | |
| 2504735 | TERESA  ALONSO COSTA | Address on File | | | | | | |
| 2476388 | TERESA  ALVARADO TORRES | Address on File | | | | | | |
| 2476921 | TERESA  ALVAREZ VALENTIN | Address on File | | | | | | |
| 2471436 | TERESA  BERNARD CRUZ | Address on File | | | | | | |
| 2474632 | TERESA  BRANA ORTEGA | Address on File | | | | | | |
| 2492651 | TERESA  CORTES MATIAS | Address on File | | | | | | |
| 2480995 | TERESA  CRUZ ORTIZ | Address on File | | | | | | |
| 2473738 | TERESA  DIAZ MOLINA | Address on File | | | | | | |
| 2491866 | TERESA  ENCARNACION RODRIGUEZ | Address on File | | | | | | |
| 2479853 | TERESA  FLORES RIVERA | Address on File | | | | | | |
| 2487122 | TERESA  GONZALEZ CRUZ | Address on File | | | | | | |
| 2472673 | TERESA  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2489905 | TERESA  HERNANDEZ COLON | Address on File | | | | | | |
| 2480831 | TERESA  LEBRON RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496309 | TERESA  LOPEZ LEBRON | Address on File | | | | | | |
| 2499555 | TERESA  LOPEZ REYES | Address on File | | | | | | |
| 2494778 | TERESA  MONSERRATE LOPEZ | Address on File | | | | | | |
| 2492642 | TERESA  MONTES ROSADO | Address on File | | | | | | |
| 2474417 | TERESA  MORALES PIZARRO | Address on File | | | | | | |
| 2488448 | TERESA  ORTIZ CRUZ | Address on File | | | | | | |
| 2480240 | TERESA  ORTIZ MIRANDA | Address on File | | | | | | |
| 2492264 | TERESA  RIVERA ORTIZ | Address on File | | | | | | |
| 2484941 | TERESA  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2472579 | TERESA  RODRIGUEZ OLIVERA | Address on File | | | | | | |
| 2472466 | TERESA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2474189 | TERESA  ROSA RIVERA | Address on File | | | | | | |
| 2480097 | TERESA  ROSADO O VELEZ | Address on File | | | | | | |
| 2498581 | TERESA  ROSARIO ROMAN | Address on File | | | | | | |
| 2486583 | TERESA  SERRANO RIVERA | Address on File | | | | | | |
| 2495617 | TERESA  SIERRA SIERRA | Address on File | | | | | | |
| 2497062 | TERESA  TORRES GARCIAS | Address on File | | | | | | |
| 2479919 | TERESA  TORRES MULER | Address on File | | | | | | |
| 2486850 | TERESA  TORRES ROMAN | Address on File | | | | | | |
| 2495879 | TERESA  VAZQUEZ CABRERA | Address on File | | | | | | |
| 2488244 | TERESA  VAZQUEZ LOPEZ | Address on File | | | | | | |
| 2472787 | TERESA  VAZQUEZ MULERO | Address on File | | | | | | |
| 2480379 | TERESA  VELEZ RAMIREZ | Address on File | | | | | | |
| 2279360 | Teresa A A Arana Santiago | Address on File | | | | | | |
| 2380064 | Teresa A Gavillan Rivera | Address on File | | | | | | |
| 2484751 | TERESA A MARTINEZ JIMENEZ | Address on File | | | | | | |
| 2278771 | Teresa Abadia Pizarro | Address on File | | | | | | |
| 2316550 | Teresa Acevedo Guzman | Address on File | | | | | | |
| 2333287 | Teresa Acevedo Guzman | Address on File | | | | | | |
| 2329739 | Teresa Acevedo Monagas | Address on File | | | | | | |
| 2327914 | Teresa Acosta Figueroa | Address on File | | | | | | |
| 2449742 | Teresa Adames Carrion | Address on File | | | | | | |
| 2463106 | Teresa Alejandro Arroyo | Address on File | | | | | | |
| 2272667 | Teresa Algarin Algarin | Address on File | | | | | | |
| 2261013 | Teresa Alicea Morales | Address on File | | | | | | |
| 2315649 | Teresa Alicea Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2333014 | Teresa Alvarado Ortiz | Address on File | | | | | | |
| 2342896 | Teresa Alvarado Torres | Address on File | | | | | | |
| 2283613 | Teresa Alvarez Fernandez | Address on File | | | | | | |
| 2389867 | Teresa Alvarez Velez | Address on File | | | | | | |
| 2291532 | Teresa Aponte Escobar | Address on File | | | | | | |
| 2270862 | Teresa Aponte Gonzalez | Address on File | | | | | | |
| 2298879 | Teresa Aponte Morales | Address on File | | | | | | |
| 2338886 | Teresa Arroyo Rivera | Address on File | | | | | | |
| 2296889 | Teresa Aviles Duque | Address on File | | | | | | |
| 2469374 | Teresa Aviles Munoz | Address on File | | | | | | |
| 2318070 | Teresa Ayala Belardo | Address on File | | | | | | |
| 2297949 | Teresa Ayala Falcon | Address on File | | | | | | |
| 2282769 | Teresa Ayala Reyes | Address on File | | | | | | |
| 2389574 | Teresa Baez Ortiz | Address on File | | | | | | |
| 2394148 | Teresa Baez Ortiz | Address on File | | | | | | |
| 2526611 | Teresa Benitez Matos | Address on File | | | | | | |
| 2312509 | Teresa Berrios Aponte | Address on File | | | | | | |
| 2302595 | Teresa Berrios Rivera | Address on File | | | | | | |
| 2281112 | Teresa Berrios Rolon | Address on File | | | | | | |
| 2278342 | Teresa Blas Gonzalez | Address on File | | | | | | |
| 2540824 | Teresa Bonet Agudo | Address on File | | | | | | |
| 2309497 | Teresa Boneta Batistini | Address on File | | | | | | |
| 2550036 | Teresa Bonilla Gonzalez | Address on File | | | | | | |
| 2268243 | Teresa Bonilla Rodriguez | Address on File | | | | | | |
| 2310186 | Teresa Borrero Echevarria | Address on File | | | | | | |
| 2392952 | Teresa Borrero Estrada | Address on File | | | | | | |
| 2335925 | Teresa Bosques Medina | Address on File | | | | | | |
| 2489376 | TERESA C DE LA ROSA CRUZ | Address on File | | | | | | |
| 2308871 | Teresa Caceres Ramos | Address on File | | | | | | |
| 2293436 | Teresa Calcano Casanova | Address on File | | | | | | |
| 2271071 | Teresa Camacho Arroyo | Address on File | | | | | | |
| 2374000 | Teresa Camara Nazario | Address on File | | | | | | |
| 2315464 | Teresa Campos Lopez | Address on File | | | | | | |
| 2317805 | Teresa Campos Martinez | Address on File | | | | | | |
| 2426996 | Teresa Cardera Candanedo | Address on File | | | | | | |
| 2319785 | Teresa Carmona Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337599 | Teresa Carrasquillo Rivera | Address on File | | | | | | |
| 2509553 | Teresa Carrero Chaparro | Address on File | | | | | | |
| 2316780 | Teresa Carrero Lopez | Address on File | | | | | | |
| 2427771 | Teresa Carrucini Reyes | Address on File | | | | | | |
| 2327788 | Teresa Cartagena Huertas | Address on File | | | | | | |
| 2292491 | Teresa Cases Rodriguez | Address on File | | | | | | |
| 2428432 | Teresa Castillo Gonzalez | Address on File | | | | | | |
| 2268901 | Teresa Castro Felix | Address on File | | | | | | |
| 2342320 | Teresa Castro Felix | Address on File | | | | | | |
| 2322410 | Teresa Castro Irizarry | Address on File | | | | | | |
| 2266828 | Teresa Cedeno Cruz | Address on File | | | | | | |
| 2301838 | Teresa Centeno Vazquez | Address on File | | | | | | |
| 2326656 | Teresa Chaparro Mendez | Address on File | | | | | | |
| 2255116 | Teresa Claudio Felix | Address on File | | | | | | |
| 2271528 | Teresa Claudio Rosa | Address on File | | | | | | |
| 2339995 | Teresa Collazo Garcia | Address on File | | | | | | |
| 2339548 | Teresa Collazo Rivera | Address on File | | | | | | |
| 2301657 | Teresa Colon Morciglio | Address on File | | | | | | |
| 2427924 | Teresa Colon Nieves | Address on File | | | | | | |
| 2285596 | Teresa Cordero Hernandez | Address on File | | | | | | |
| 2341720 | Teresa Cordero Rodriguez | Address on File | | | | | | |
| 2322820 | Teresa Cortes Rivera | Address on File | | | | | | |
| 2329750 | Teresa Cortes Roman | Address on File | | | | | | |
| 2303794 | Teresa Cosme Alicea | Address on File | | | | | | |
| 2526069 | Teresa Cruz Agosto | Address on File | | | | | | |
| 2339433 | Teresa Cruz Alameda | Address on File | | | | | | |
| 2283371 | Teresa Cruz Cruz | Address on File | | | | | | |
| 2293641 | Teresa Cruz Fortier | Address on File | | | | | | |
| 2266021 | Teresa Cruz Ortiz | Address on File | | | | | | |
| 2326959 | Teresa Cruz Rosado | Address on File | | | | | | |
| 2334128 | Teresa Cuevas Rosado | Address on File | | | | | | |
| 2377004 | Teresa Cumba Marcano | Address on File | | | | | | |
| 2439182 | Teresa D Jesus Baez Figueroa | Address on File | | | | | | |
| 2313999 | Teresa D Ramos Mercado | Address on File | | | | | | |
| 2496476 | TERESA D RIVERA FEBO | Address on File | | | | | | |
| 2334263 | Teresa D Rivera Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2423432 | Teresa D Vazquez Acevedo | Address on File | | | | | | |
| 2527463 | Teresa D Velez Nieves | Address on File | | | | | | |
| 2444844 | Teresa David Rosario | Address on File | | | | | | |
| 2302445 | Teresa De J D Cintron Rosa | Address on File | | | | | | |
| 2293862 | Teresa De J D Colon Colon | Address on File | | | | | | |
| 2298359 | Teresa De J D Mercado Matos | Address on File | | | | | | |
| 2371838 | Teresa De J Rodriguez Ramos | Address on File | | | | | | |
| 2539161 | Teresa De Jesus Flores | Address on File | | | | | | |
| 2292530 | Teresa De Jesus Lasanta | Address on File | | | | | | |
| 2291039 | Teresa De Jesus Mu?lz | Address on File | | | | | | |
| 2334513 | Teresa De Jesus Urbina | Address on File | | | | | | |
| 2531732 | Teresa De Leon Neris | Address on File | | | | | | |
| 2385839 | Teresa Del Hernandez Oyola | Address on File | | | | | | |
| 2431789 | Teresa Delgado Morales | Address on File | | | | | | |
| 2304662 | Teresa Delgado Quiles | Address on File | | | | | | |
| 2315155 | Teresa Diaz Diaz | Address on File | | | | | | |
| 2429344 | Teresa Diaz Diaz | Address on File | | | | | | |
| 2279628 | Teresa Dones Matos | Address on File | | | | | | |
| 2555690 | Teresa E Franqui Portela | Address on File | | | | | | |
| 2505592 | TERESA E NARVAEZ PAGAN | Address on File | | | | | | |
| 2480474 | TERESA E RODRIGUEZ COLLAZO | Address on File | | | | | | |
| 2467239 | Teresa E Sola Fonseca | Address on File | | | | | | |
| 2396258 | Teresa E Velilla Teresa | Address on File | | | | | | |
| 2470010 | Teresa Echevarria Miranda | Address on File | | | | | | |
| 2292378 | Teresa Elvira Ramos | Address on File | | | | | | |
| 2331405 | Teresa Encarnacion Colon | Address on File | | | | | | |
| 2257493 | Teresa Encarnacion Cruz | Address on File | | | | | | |
| 2297679 | Teresa Encarnacion Cruz | Address on File | | | | | | |
| 2333752 | Teresa Falcon Rosa | Address on File | | | | | | |
| 2463769 | Teresa Febres Sanchez | Address on File | | | | | | |
| 2463386 | Teresa Feliciano Garcia | Address on File | | | | | | |
| 2310437 | Teresa Feliciano Pagan | Address on File | | | | | | |
| 2273779 | Teresa Feliciano Ruiz | Address on File | | | | | | |
| 2307279 | Teresa Feliciano Torres | Address on File | | | | | | |
| 2327427 | Teresa Fernandez Rivera | Address on File | | | | | | |
| 2333209 | Teresa Ferreira Trinidad | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270602 | Teresa Ferrer Lozada | Address on File | | | | | | |
| 2258846 | Teresa Figueroa Collazo | Address on File | | | | | | |
| 2287481 | Teresa Figueroa De Alvarez | Address on File | | | | | | |
| 2261082 | Teresa Flores Carrion | Address on File | | | | | | |
| 2316820 | Teresa Flores Casiano | Address on File | | | | | | |
| 2334361 | Teresa Flores Ortiz | Address on File | | | | | | |
| 2426827 | Teresa Flores Rivera | Address on File | | | | | | |
| 2329171 | Teresa Flores Sanchez | Address on File | | | | | | |
| 2524788 | Teresa Fontanez Morales | Address on File | | | | | | |
| 2513025 | Teresa Francisc Berroa | Address on File | | | | | | |
| 2284602 | Teresa Galarza Fuentes | Address on File | | | | | | |
| 2442877 | Teresa Galarza Melendez | Address on File | | | | | | |
| 2333820 | Teresa Gamero Verdugo | Address on File | | | | | | |
| 2272474 | Teresa Gandarillas Quiles | Address on File | | | | | | |
| 2302810 | Teresa Garcia Aicardo | Address on File | | | | | | |
| 2314967 | Teresa Garcia Hernandez | Address on File | | | | | | |
| 2331280 | Teresa Garcia Neris | Address on File | | | | | | |
| 2277475 | Teresa Garcia Pastrana | Address on File | | | | | | |
| 2538512 | Teresa Garcia Reyes | Address on File | | | | | | |
| 2329599 | Teresa Garcia Rivera | Address on File | | | | | | |
| 2302297 | Teresa Garcia Rodriguez | Address on File | | | | | | |
| 2283470 | Teresa Gonzalez Claudio | Address on File | | | | | | |
| 2278122 | Teresa Gonzalez Cruz | Address on File | | | | | | |
| 2302828 | Teresa Gonzalez Figueroa | Address on File | | | | | | |
| 2447737 | Teresa Gonzalez Herrera | Address on File | | | | | | |
| 2261974 | Teresa Gonzalez Leon | Address on File | | | | | | |
| 2396973 | Teresa Gonzalez Marrero | Address on File | | | | | | |
| 2292208 | Teresa Gonzalez Padilla | Address on File | | | | | | |
| 2261855 | Teresa Gonzalez Perez | Address on File | | | | | | |
| 2295720 | Teresa Gonzalez Rivera | Address on File | | | | | | |
| 2324944 | Teresa Gonzalez Sanchez | Address on File | | | | | | |
| 2443995 | Teresa Gonzalez Sanchez | Address on File | | | | | | |
| 2314880 | Teresa Gorritz Bermudez | Address on File | | | | | | |
| 2293720 | Teresa Gregory Ayala | Address on File | | | | | | |
| 2445486 | Teresa Guadalupe Ortiz | Address on File | | | | | | |
| 2304941 | Teresa Guadalupe Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271794 | Teresa Guadalupe Robles | Address on File | | | | | | |
| 2255361 | Teresa Hernandez Franco | Address on File | | | | | | |
| 2304966 | Teresa Hernandez Jesus | Address on File | | | | | | |
| 2427255 | Teresa Hernandez Morales | Address on File | | | | | | |
| 2280971 | Teresa Hernandez Otano | Address on File | | | | | | |
| 2393044 | Teresa Hernandez Pantoja | Address on File | | | | | | |
| 2342269 | Teresa Hernandez Rodriguez | Address on File | | | | | | |
| 2344436 | Teresa I De Jesus Francis | Address on File | | | | | | |
| 2379479 | Teresa I Gonzalez Perez | Address on File | | | | | | |
| 2496929 | TERESA I GUZMAN TORRES | Address on File | | | | | | |
| 2307828 | Teresa I Padilla Silva | Address on File | | | | | | |
| 2516866 | Teresa I Santiago Morales | Address on File | | | | | | |
| 2562891 | Teresa Irizarry Quiles | Address on File | | | | | | |
| 2341805 | Teresa Isaac Nater | Address on File | | | | | | |
| 2473540 | TERESA J CRUZ DIAZ | Address on File | | | | | | |
| 2298945 | Teresa J J Bermudez Cochran | Address on File | | | | | | |
| 2308998 | Teresa J Rivera Sanchez | Address on File | | | | | | |
| 2258604 | Teresa J Torres Flores | Address on File | | | | | | |
| 2531946 | Teresa J. Blanco | Address on File | | | | | | |
| 2268564 | Teresa Jesus Velazquez | Address on File | | | | | | |
| 2382416 | Teresa Jimenez Gonzalez | Address on File | | | | | | |
| 2314773 | Teresa Jimenez Olivero | Address on File | | | | | | |
| 2260079 | Teresa Jimenez Vega | Address on File | | | | | | |
| 2339195 | Teresa Juarbe Lopez | Address on File | | | | | | |
| 2502999 | TERESA L GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2324730 | Teresa L Pereira Ocasio | Address on File | | | | | | |
| 2526978 | Teresa L Torres Martinez | Address on File | | | | | | |
| 2381108 | Teresa Laboy Sanchez | Address on File | | | | | | |
| 2336275 | Teresa Laguer Veve | Address on File | | | | | | |
| 2271484 | Teresa Laguna Mojica | Address on File | | | | | | |
| 2318659 | Teresa Laracuente Lugo | Address on File | | | | | | |
| 2468014 | Teresa Lebron Rodriguez | Address on File | | | | | | |
| 2266487 | Teresa Leon Diaz | Address on File | | | | | | |
| 2294549 | Teresa Leon Hernandez | Address on File | | | | | | |
| 2393818 | Teresa Linera Santana | Address on File | | | | | | |
| 2295879 | Teresa Llopiz Villegas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2333864 | Teresa Lopez Berrios | Address on File | | | | | | |
| 2255873 | Teresa Lopez Camacho | Address on File | | | | | | |
| 2551800 | Teresa Lopez Carrasquillo | Address on File | | | | | | |
| 2327209 | Teresa Lopez Lopez | Address on File | | | | | | |
| 2275629 | Teresa Lopez Melendez | Address on File | | | | | | |
| 2465835 | Teresa Lopez Pagan | Address on File | | | | | | |
| 2292547 | Teresa Lopez Rios | Address on File | | | | | | |
| 2264568 | Teresa Lopez Torres | Address on File | | | | | | |
| 2336833 | Teresa Lorenzo Acevedo | Address on File | | | | | | |
| 2332391 | Teresa Lugo Suarez | Address on File | | | | | | |
| 2337558 | Teresa Lugo Vazquez | Address on File | | | | | | |
| 2301674 | Teresa M M Cruz Montalvo | Address on File | | | | | | |
| 2256680 | Teresa M M Rivera Watterson | Address on File | | | | | | |
| 2320921 | Teresa M Maldonado Rivera | Address on File | | | | | | |
| 2503681 | TERESA M PARDO NEGRON | Address on File | | | | | | |
| 2498229 | TERESA M QUINTANA PEREZ | Address on File | | | | | | |
| 2504119 | TERESA M VIDAL VALDIVIA | Address on File | | | | | | |
| 2385242 | Teresa Maldonado Figueroa | Address on File | | | | | | |
| 2444073 | Teresa Maldonado Flores | Address on File | | | | | | |
| 2290198 | Teresa Maldonado Maldonado | Address on File | | | | | | |
| 2326706 | Teresa Maldonado Rivera | Address on File | | | | | | |
| 2274068 | Teresa Maldonado Torres | Address on File | | | | | | |
| 2276272 | Teresa Mangual Rivera | Address on File | | | | | | |
| 2255105 | Teresa Manso Sanjurjo | Address on File | | | | | | |
| 2431255 | Teresa Marcano | Address on File | | | | | | |
| 2535496 | Teresa Maria Delgado Diaz | Address on File | | | | | | |
| 2536586 | Teresa Marin Alamo | Address on File | | | | | | |
| 2267245 | Teresa Marrero Cartagena | Address on File | | | | | | |
| 2296022 | Teresa Marrero Jesus | Address on File | | | | | | |
| 2464501 | Teresa Marrero Robles | Address on File | | | | | | |
| 2286029 | Teresa Martinez Gonzalez | Address on File | | | | | | |
| 2386883 | Teresa Martinez Pedraza | Address on File | | | | | | |
| 2335602 | Teresa Matos Rodriguez | Address on File | | | | | | |
| 2346192 | Teresa Meaux Pereda | Address on File | | | | | | |
| 2290244 | Teresa Medina De Cestero | Address on File | | | | | | |
| 2399751 | Teresa Medina Monteserin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2292763 | Teresa Mejias Santiago | Address on File | | | | | | |
| 2332026 | Teresa Melendez Cruz | Address on File | | | | | | |
| 2306058 | Teresa Melendez Rios | Address on File | | | | | | |
| 2340084 | Teresa Mendez Velez | Address on File | | | | | | |
| 2511466 | Teresa Mendoza Gonzalez | Address on File | | | | | | |
| 2306117 | Teresa Mendoza Ortiz | Address on File | | | | | | |
| 2334501 | Teresa Mercado Matos | Address on File | | | | | | |
| 2271893 | Teresa Mercado Mercado | Address on File | | | | | | |
| 2398222 | Teresa Miranda Torres | Address on File | | | | | | |
| 2466772 | Teresa Molina Ortiz | Address on File | | | | | | |
| 2306100 | Teresa Molina Rivera | Address on File | | | | | | |
| 2323390 | Teresa Monge Correa | Address on File | | | | | | |
| 2261090 | Teresa Monserrate Lopez | Address on File | | | | | | |
| 2439593 | Teresa Morales Ortiz | Address on File | | | | | | |
| 2429590 | Teresa Morales Rivera | Address on File | | | | | | |
| 2516369 | Teresa Morales Rivera | Address on File | | | | | | |
| 2315900 | Teresa Morales Sejuela | Address on File | | | | | | |
| 2372524 | Teresa Morales Torre | Address on File | | | | | | |
| 2391232 | Teresa Morales Velez | Address on File | | | | | | |
| 2282823 | Teresa Moreno Saltares | Address on File | | | | | | |
| 2304248 | Teresa Moreno Teresa | Address on File | | | | | | |
| 2267779 | Teresa Morey Rosa | Address on File | | | | | | |
| 2301112 | Teresa Motta Febus | Address on File | | | | | | |
| 2299588 | Teresa Muñiz Gonzalez | Address on File | | | | | | |
| 2330416 | Teresa Muñoz Rodriguez | Address on File | | | | | | |
| 2538677 | Teresa N Castro Concepci | Address on File | | | | | | |
| 2319183 | Teresa Navarro Ocasio | Address on File | | | | | | |
| 2289486 | Teresa Negron Carmenaty | Address on File | | | | | | |
| 2278335 | Teresa Negron Gonzalez | Address on File | | | | | | |
| 2324310 | Teresa Negron Marrero | Address on File | | | | | | |
| 2309105 | Teresa Neris Flores | Address on File | | | | | | |
| 2373396 | Teresa Nieves Cruz | Address on File | | | | | | |
| 2466362 | Teresa Nieves Gali | Address on File | | | | | | |
| 2342085 | Teresa Nieves Hernandez | Address on File | | | | | | |
| 2290924 | Teresa Nieves Lugardo | Address on File | | | | | | |
| 2314302 | Teresa Nieves Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2428651 | Teresa Nieves Villanueva | Address on File | | | | | | |
| 2302182 | Teresa Noble Pena | Address on File | | | | | | |
| 2308105 | Teresa Ocasio Flores | Address on File | | | | | | |
| 2308274 | Teresa Olavarria Gonzalez | Address on File | | | | | | |
| 2314285 | Teresa Olivencia Alvarez | Address on File | | | | | | |
| 2282427 | Teresa Oliveras Cabrera | Address on File | | | | | | |
| 2314258 | Teresa Olivo Mercado | Address on File | | | | | | |
| 2290323 | Teresa Olmeda Rodriguez | Address on File | | | | | | |
| 2311245 | Teresa Orengo Aviles | Address on File | | | | | | |
| 2323360 | Teresa Orta Lopez | Address on File | | | | | | |
| 2314225 | Teresa Ortiz Garcia | Address on File | | | | | | |
| 2315679 | Teresa Ortiz Gonzalez | Address on File | | | | | | |
| 2299799 | Teresa Ortiz Rivera | Address on File | | | | | | |
| 2267903 | Teresa Osuna Rodriguez | Address on File | | | | | | |
| 2303239 | Teresa Oyola Figueroa | Address on File | | | | | | |
| 2318587 | Teresa Padin Rodriguez | Address on File | | | | | | |
| 2442057 | Teresa Pagan Rodriguez | Address on File | | | | | | |
| 2371331 | Teresa Pena Rivera | Address on File | | | | | | |
| 2329849 | Teresa Perales Rosario | Address on File | | | | | | |
| 2267833 | Teresa Perez Bermejo | Address on File | | | | | | |
| 2335357 | Teresa Perez Cortez | Address on File | | | | | | |
| 2330034 | Teresa Perez Luna | Address on File | | | | | | |
| 2293049 | Teresa Perez Perez | Address on File | | | | | | |
| 2428101 | Teresa Perez Rivera | Address on File | | | | | | |
| 2514476 | Teresa Perez Serrano | Address on File | | | | | | |
| 2399564 | Teresa Perez Stuart | Address on File | | | | | | |
| 2315725 | Teresa Plaza Torres | Address on File | | | | | | |
| 2306384 | Teresa Polanco Javier | Address on File | | | | | | |
| 2328105 | Teresa Questell Cruz | Address on File | | | | | | |
| 2469942 | Teresa Ramirez Garcia | Address on File | | | | | | |
| 2331060 | Teresa Ramirez Quintana | Address on File | | | | | | |
| 2260962 | Teresa Ramirez Toro | Address on File | | | | | | |
| 2340530 | Teresa Ramos Gonzalez | Address on File | | | | | | |
| 2301279 | Teresa Ramos Leon | Address on File | | | | | | |
| 2386772 | Teresa Ramos Santiago | Address on File | | | | | | |
| 2334164 | Teresa Retamar Mendoza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2302998 | Teresa Reyes Nieves | Address on File | | | | | | |
| 2256279 | Teresa Reyes Ortiz | Address on File | | | | | | |
| 2427936 | Teresa Reyes Rentas | Address on File | | | | | | |
| 2427427 | Teresa Rios Deida | Address on File | | | | | | |
| 2443049 | Teresa Rivas Diaz | Address on File | | | | | | |
| 2562000 | Teresa Rivera Aguirre | Address on File | | | | | | |
| 2389033 | Teresa Rivera Alvarez | Address on File | | | | | | |
| 2271214 | Teresa Rivera Calderon | Address on File | | | | | | |
| 2289099 | Teresa Rivera Calderon | Address on File | | | | | | |
| 2258928 | Teresa Rivera Colon | Address on File | | | | | | |
| 2337529 | Teresa Rivera Curbelo | Address on File | | | | | | |
| 2466782 | Teresa Rivera Davila | Address on File | | | | | | |
| 2336504 | Teresa Rivera Garcia | Address on File | | | | | | |
| 2336504 | Teresa Rivera Garcia | Address on File | | | | | | |
| 2438778 | Teresa Rivera Lopez | Address on File | | | | | | |
| 2265546 | Teresa Rivera Montero | Address on File | | | | | | |
| 2293375 | Teresa Rivera Morales | Address on File | | | | | | |
| 2256413 | Teresa Rivera Pagan | Address on File | | | | | | |
| 2303094 | Teresa Rivera Perez | Address on File | | | | | | |
| 2332770 | Teresa Rivera Pizarro | Address on File | | | | | | |
| 2428550 | Teresa Rivera Ramos | Address on File | | | | | | |
| 2270578 | Teresa Rivera Rivera | Address on File | | | | | | |
| 2295584 | Teresa Rivera Rodriguez | Address on File | | | | | | |
| 2331020 | Teresa Rivera Rodriguez | Address on File | | | | | | |
| 2292126 | Teresa Rivera Santiago | Address on File | | | | | | |
| 2334206 | Teresa Rivera Torres | Address on File | | | | | | |
| 2542218 | Teresa Rivera Valentin | Address on File | | | | | | |
| 2275523 | Teresa Rivera Vega | Address on File | | | | | | |
| 2300646 | Teresa Rivera Viera | Address on File | | | | | | |
| 2313745 | Teresa Roche Martinez | Address on File | | | | | | |
| 2432014 | Teresa Rodriguez Colon | Address on File | | | | | | |
| 2530400 | Teresa Rodriguez Colon | Address on File | | | | | | |
| 2527192 | Teresa Rodriguez Cosme | Address on File | | | | | | |
| 2330704 | Teresa Rodriguez Diaz | Address on File | | | | | | |
| 2285403 | Teresa Rodriguez Figueroa | Address on File | | | | | | |
| 2286716 | Teresa Rodriguez Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438013 | Teresa Roman Santiago | Address on File | | | | | | |
| 2300131 | Teresa Rosa Guzman | Address on File | | | | | | |
| 2265822 | Teresa Rosa Rivera | Address on File | | | | | | |
| 2316126 | Teresa Rosado Suarez | Address on File | | | | | | |
| 2313562 | Teresa Rosario Arroyo | Address on File | | | | | | |
| 2331697 | Teresa Rosario Ayala | Address on File | | | | | | |
| 2396959 | Teresa Rosario Canales | Address on File | | | | | | |
| 2450255 | Teresa S Pabon Nunez | Address on File | | | | | | |
| 2278487 | Teresa Sanabria Molina | Address on File | | | | | | |
| 2334368 | Teresa Sanchez Ferrer | Address on File | | | | | | |
| 2330630 | Teresa Sanchez Peña | Address on File | | | | | | |
| 2330456 | Teresa Sanchez Rodriguez | Address on File | | | | | | |
| 2337253 | Teresa Sanchez Rodriguez | Address on File | | | | | | |
| 2313491 | Teresa Sanchez Roldan | Address on File | | | | | | |
| 2254088 | Teresa Santiago Albaladejo | Address on File | | | | | | |
| 2440285 | Teresa Santiago Bevilacqua | Address on File | | | | | | |
| 2375323 | Teresa Santiago Borrero | Address on File | | | | | | |
| 2427422 | Teresa Santiago Burgos | Address on File | | | | | | |
| 2543142 | Teresa Santiago Jimenez | Address on File | | | | | | |
| 2303120 | Teresa Santiago Lopez | Address on File | | | | | | |
| 2264944 | Teresa Santiago Melende | Address on File | | | | | | |
| 2339162 | Teresa Santiago Sanabria | Address on File | | | | | | |
| 2441026 | Teresa Santiago Torres | Address on File | | | | | | |
| 2428448 | Teresa Santiago Vega | Address on File | | | | | | |
| 2306851 | Teresa Santiago Zayas | Address on File | | | | | | |
| 2376085 | Teresa Segarra Arzola | Address on File | | | | | | |
| 2374641 | Teresa Sepulveda Alicea | Address on File | | | | | | |
| 2332676 | Teresa Sepulveda Paneto | Address on File | | | | | | |
| 2467028 | Teresa Serrano Machuca | Address on File | | | | | | |
| 2288473 | Teresa Serrano Rivera | Address on File | | | | | | |
| 2279048 | Teresa Sierra Rodriguez | Address on File | | | | | | |
| 2391367 | Teresa Sierra Viera | Address on File | | | | | | |
| 2330136 | Teresa Sobrado Figueroa | Address on File | | | | | | |
| 2447862 | Teresa Soto Gonzalez | Address on File | | | | | | |
| 2303489 | Teresa Soto Perez | Address on File | | | | | | |
| 2337049 | Teresa Soto Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2290727 | Teresa Soto Ribot | Address on File | | | | | | |
| 2280707 | Teresa Suarez Torres | Address on File | | | | | | |
| 2426976 | Teresa T Benitez Villalongo | Address on File | | | | | | |
| 2427402 | Teresa T Fuentes Ortiz | Address on File | | | | | | |
| 2443446 | Teresa T Ramos Lopez | Address on File | | | | | | |
| 2425033 | Teresa T Torres Roman | Address on File | | | | | | |
| 2372041 | Teresa Tio Fernandez | Address on File | | | | | | |
| 2285434 | Teresa Toro Cruz | Address on File | | | | | | |
| 2275833 | Teresa Toro Zapata | Address on File | | | | | | |
| 2301803 | Teresa Torres Colon | Address on File | | | | | | |
| 2317259 | Teresa Torres Guadalupe | Address on File | | | | | | |
| 2381473 | Teresa Torres Lassalle | Address on File | | | | | | |
| 2260127 | Teresa Torres Lozan | Address on File | | | | | | |
| 2379042 | Teresa Torres Maldonado | Address on File | | | | | | |
| 2278655 | Teresa Torres Martinez | Address on File | | | | | | |
| 2427491 | Teresa Torres Pollock | Address on File | | | | | | |
| 2325928 | Teresa Torres Rivera | Address on File | | | | | | |
| 2300909 | Teresa Torres Rodriguez | Address on File | | | | | | |
| 2313252 | Teresa Torres Rodriguez | Address on File | | | | | | |
| 2376346 | Teresa Torres Roman | Address on File | | | | | | |
| 2428828 | Teresa Torres Santiago | Address on File | | | | | | |
| 2291121 | Teresa Troche Ramirez | Address on File | | | | | | |
| 2507709 | Teresa Trujillo Ortiz | Address on File | | | | | | |
| 2288120 | Teresa Urbina Rivera | Address on File | | | | | | |
| 2275706 | Teresa Urbina Rosa | Address on File | | | | | | |
| 2555350 | Teresa Valentin Centeno | Address on File | | | | | | |
| 2381481 | Teresa Valentin Rodriguez | Address on File | | | | | | |
| 2329600 | Teresa Valle Vargas | Address on File | | | | | | |
| 2261999 | Teresa Vargas Castro | Address on File | | | | | | |
| 2465224 | Teresa Vazquez | Address on File | | | | | | |
| 2311084 | Teresa Vazquez Romero | Address on File | | | | | | |
| 2303308 | Teresa Vega Jesus | Address on File | | | | | | |
| 2565033 | Teresa Vega Martinez | Address on File | | | | | | |
| 2339708 | Teresa Vega Torres | Address on File | | | | | | |
| 2335708 | Teresa Velazquez Ramos | Address on File | | | | | | |
| 2390717 | Teresa Velez Alayon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2313134 | Teresa Velez Martinez | Address on File | | | | | | |
| 2266043 | Teresa Velez Perez | Address on File | | | | | | |
| 2327295 | Teresa Viera Cruz | Address on File | | | | | | |
| 2310246 | Teresa Virola Figueroa | Address on File | | | | | | |
| 2340673 | Teresa Zabala Rodriguez | Address on File | | | | | | |
| 2528702 | Teresa. Morales Pizarro | Address on File | | | | | | |
| 2262024 | Teresila Sosa Olivencia | Address on File | | | | | | |
| 2493013 | TERESITA  ROLON CHINEA | Address on File | | | | | | |
| 2501402 | TERESITA  ARMSTRONG CAPO | Address on File | | | | | | |
| 2501991 | TERESITA  CARRASQUILLO ORTIZ | Address on File | | | | | | |
| 2483595 | TERESITA  CLAUDIO ROLDAN | Address on File | | | | | | |
| 2475756 | TERESITA  COLON TORRES | Address on File | | | | | | |
| 2472849 | TERESITA  CONCEPCION ACOSTA | Address on File | | | | | | |
| 2489916 | TERESITA  GONZALEZ BERRIOS | Address on File | | | | | | |
| 2487514 | TERESITA  GONZALEZ CRESPO | Address on File | | | | | | |
| 2498346 | TERESITA  GUZMAN RUIZ | Address on File | | | | | | |
| 2504962 | TERESITA  HERNANDEZ JIMENEZ | Address on File | | | | | | |
| 2479870 | TERESITA  PIBLES HERNANDEZ | Address on File | | | | | | |
| 2482509 | TERESITA  RAMIREZ DE ARELLA PADIN | Address on File | | | | | | |
| 2493982 | TERESITA  RIVERA COLON | Address on File | | | | | | |
| 2482381 | TERESITA  RIVERA JIMENEZ | Address on File | | | | | | |
| 2498427 | TERESITA  SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 2474100 | TERESITA  VELEZ MATOS | Address on File | | | | | | |
| 2526359 | Teresita Ayala Parrilla | Address on File | | | | | | |
| 2266221 | Teresita Ayala Rohena | Address on File | | | | | | |
| 2281207 | Teresita Barreto Otero | Address on File | | | | | | |
| 2524541 | Teresita Barreto Sosa | Address on File | | | | | | |
| 2301280 | Teresita Colberg Rios | Address on File | | | | | | |
| 2375484 | Teresita Colom Vega | Address on File | | | | | | |
| 2377629 | Teresita Crespo Gonzalez | Address on File | | | | | | |
| 2385310 | Teresita Crespo Mercado | Address on File | | | | | | |
| 2305431 | Teresita Cruz Baquero | Address on File | | | | | | |
| 2449681 | Teresita Cruz Melendez | Address on File | | | | | | |
| 2327426 | Teresita Cuadrado Rivera | Address on File | | | | | | |
| 2555626 | Teresita D Colon Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514267 | Teresita De Jesus Rodriguez Vazquez | Address on File | | | | | | |
| 2518311 | Teresita Del Rosario Morales Arteaga | Address on File | | | | | | |
| 2263489 | Teresita Diaz Molina | Address on File | | | | | | |
| 2442206 | Teresita Droz Dominguez | Address on File | | | | | | |
| 2379103 | Teresita E Tartak Badui | Address on File | | | | | | |
| 2376746 | Teresita Figueroa Otero | Address on File | | | | | | |
| 2460476 | Teresita Figueroa Resto | Address on File | | | | | | |
| 2319929 | Teresita Fuentes Rodriguez | Address on File | | | | | | |
| 2515238 | Teresita Garcia Nieves | Address on File | | | | | | |
| 2275492 | Teresita Garcia Rodriguez | Address on File | | | | | | |
| 2393698 | Teresita Garcia Torres | Address on File | | | | | | |
| 2374815 | Teresita Garcia Velazquez | Address on File | | | | | | |
| 2566203 | Teresita Gonzalez Lopez | Address on File | | | | | | |
| 2257302 | Teresita Gonzalez Malave | Address on File | | | | | | |
| 2449802 | Teresita Gonzalez Rosado | Address on File | | | | | | |
| 2342529 | Teresita Lasanta Miranda | Address on File | | | | | | |
| 2318758 | Teresita Lefebre Gonzal | Address on File | | | | | | |
| 2282829 | Teresita Llanos Gautier | Address on File | | | | | | |
| 2345698 | Teresita Lopez Ayala | Address on File | | | | | | |
| 2428744 | Teresita Maldonado Ruiz | Address on File | | | | | | |
| 2283608 | Teresita Mangual Casanova | Address on File | | | | | | |
| 2378029 | Teresita Melendez Rodriguez | Address on File | | | | | | |
| 2336811 | Teresita Mella Castro | Address on File | | | | | | |
| 2261977 | Teresita Mercado Bigio | Address on File | | | | | | |
| 2397860 | Teresita Morales Rivera | Address on File | | | | | | |
| 2266387 | Teresita Moran Garcia | Address on File | | | | | | |
| 2318278 | Teresita Nuqez Echevarria | Address on File | | | | | | |
| 2284204 | Teresita Ortiz Reyes | Address on File | | | | | | |
| 2393677 | Teresita Ortiz Roche | Address on File | | | | | | |
| 2547404 | Teresita Osorio Moran | Address on File | | | | | | |
| 2256637 | Teresita Otero Cortes | Address on File | | | | | | |
| 2448763 | Teresita P Cepeda Borrero | Address on File | | | | | | |
| 2566310 | Teresita Pabon Benitez | Address on File | | | | | | |
| 2298430 | Teresita Padilla Quiñones | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2343789 | Teresita Perez Cruz | Address on File | | | | | | |
| 2538271 | Teresita Quinones Rivera | Address on File | | | | | | |
| 2390681 | Teresita Rios Machuca | Address on File | | | | | | |
| 2310591 | Teresita Rivera Oliveras | Address on File | | | | | | |
| 2384607 | Teresita Rodriguez Garcia | Address on File | | | | | | |
| 2518213 | Teresita Rodriguez Rivera | Address on File | | | | | | |
| 2331032 | Teresita Rodriguez Rodriguez | Address on File | | | | | | |
| 2326674 | Teresita Rosa Martinez | Address on File | | | | | | |
| 2317027 | Teresita Rosario Aponte | Address on File | | | | | | |
| 2264862 | Teresita Ruiz Santiago | Address on File | | | | | | |
| 2442532 | Teresita S Caban Sanchez | Address on File | | | | | | |
| 2451625 | Teresita Sanchez Coto | Address on File | | | | | | |
| 2389557 | Teresita Sanchez Rodriguez | Address on File | | | | | | |
| 2298802 | Teresita Santa Perez | Address on File | | | | | | |
| 2446399 | Teresita Santoni Gordon | Address on File | | | | | | |
| 2378960 | Teresita Suarez Ramos | Address on File | | | | | | |
| 2313297 | Teresita Tartak Badui | Address on File | | | | | | |
| 2286267 | Teresita Tavarez Serra | Address on File | | | | | | |
| 2459970 | Teresita Torres Bernard | Address on File | | | | | | |
| 2537196 | Teresita Torres Calderon | Address on File | | | | | | |
| 2301540 | Teresita Vazquez Natal | Address on File | | | | | | |
| 2517899 | Teresita Vega Ramos | Address on File | | | | | | |
| 2394302 | Teresita Vega Rivera | Address on File | | | | | | |
| 2272338 | Teresita Velez Alayon | Address on File | | | | | | |
| 2430859 | Tereza M Fernandez | Address on File | | | | | | |
| 2503688 | TERIANGELI  LEON CORTES | Address on File | | | | | | |
| 2502744 | TERILI D SANTOS MUNOZ | Address on File | | | | | | |
| 2504693 | TERMARIS  VIRELLA AYALA | Address on File | | | | | | |
| 2558408 | Terrill Rivera | Address on File | | | | | | |
| 2406186 | TERRON RUIZ,ALMA I | Address on File | | | | | | |
| 2360734 | TERRON SOTO,LAURA | Address on File | | | | | | |
| 2501214 | TERRY A PAGAN DIAZ | Address on File | | | | | | |
| 2445289 | Terry L Bosques Fox | Address on File | | | | | | |
| 2561034 | Terry Morales Acosta | Address on File | | | | | | |
| 2281236 | Terry Rodriguez Lopez | Address on File | | | | | | |
| 2351599 | TERUEL CARABALLO,LUDGERIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2549923 | Terydalis Delgado Medina | Address on File | | | | | | |
| 2256173 | Tetelo Vargas Adorno | Address on File | | | | | | |
| 2279782 | Tetelo Vargas Sepulveda | Address on File | | | | | | |
| 2403376 | TEXIDOR ARROYO,LIONEL M | Address on File | | | | | | |
| 2351291 | TEXIDOR CINTRON,MARIA I | Address on File | | | | | | |
| 2364588 | TEXIDOR FELICIANO,NELLY | Address on File | | | | | | |
| 2407069 | TEXIDOR GOMEZ,LUCAS | Address on File | | | | | | |
| 2425490 | Texidor Lopez | Address on File | | | | | | |
| 2406957 | TEXIDOR MANGUAL,MAYDA | Address on File | | | | | | |
| 2362253 | TEXIDOR MARTINEZ,EFRAIN | Address on File | | | | | | |
| 2407519 | TEXIDOR RIOS,FREIDA | Address on File | | | | | | |
| 2363449 | TEXIDOR RUIZ,RAISA | Address on File | | | | | | |
| 2396103 | Texis J Rodriguez Ramos | Address on File | | | | | | |
| 2514075 | Thaiis Toro Sepulveda | Address on File | | | | | | |
| 2487839 | THAILI  ROQUE ORTIZ | Address on File | | | | | | |
| 2479656 | THAIMY  REYES DIAZ | Address on File | | | | | | |
| 2559564 | Thainie Reyes Ramirez | Address on File | | | | | | |
| 2471262 | Thainie Reyes Ramirez | Address on File | | | | | | |
| 2493682 | THAIRA  VALLE ACEVEDO | Address on File | | | | | | |
| 2266196 | Thaisa D D Correa Rodriguez | Address on File | | | | | | |
| 2510288 | Thaita Famania Amaro | Address on File | | | | | | |
| 2518336 | Thaizza Pagan | Address on File | | | | | | |
| 2488962 | THALIA  GARCIA CALDERON | Address on File | | | | | | |
| 2523605 | Thalia M Garcia Pizarro | Address on File | | | | | | |
| 2545977 | Thalia M Reyes Santos | Address on File | | | | | | |
| 2283167 | Thalia Medina Cruz | Address on File | | | | | | |
| 2560148 | Thalia S Rivera Rivera | Address on File | | | | | | |
| 2511483 | Thamara Gonzalez Del Rio | Address on File | | | | | | |
| 2435741 | Thamara Pagan Ortega | Address on File | | | | | | |
| 2542073 | Thamy Andujar Terrero | Address on File | | | | | | |
| 2491197 | THANIS  MEDERO CORREA | Address on File | | | | | | |
| 2531279 | Thanis Figueroa Garcia | Address on File | | | | | | |
| 2542893 | Thanya Gonzalez Berdiel | Address on File | | | | | | |
| 2532049 | Thara Bianchi Anglero | Address on File | | | | | | |
| 2510954 | Thashira R. Guzman Ortiz | Address on File | | | | | | |
| 2485686 | THAY M NEGRON APONTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479285 | THAYMI  ORTIZ RUIZ | Address on File | | | | | | |
| 2493005 | THAYRA M REYES DIAZ | Address on File | | | | | | |
| 2456132 | Thayra Negron Melendez | Address on File | | | | | | |
| 2498968 | THELMA  IRIZARRY ALEQUIN | Address on File | | | | | | |
| 2473425 | THELMA  LOPEZ MURILLO | Address on File | | | | | | |
| 2276357 | Thelma Aviles Rivera | Address on File | | | | | | |
| 2481778 | THELMA B VELEZ DE JESUS | Address on File | | | | | | |
| 2295582 | Thelma Berrios Torres | Address on File | | | | | | |
| 2258617 | Thelma Bisbal Gonzalez | Address on File | | | | | | |
| 2518173 | Thelma C Serrano Arriaga | Address on File | | | | | | |
| 2448645 | Thelma Cabrera Delgado | Address on File | | | | | | |
| 2558126 | Thelma D Osorio Manso | Address on File | | | | | | |
| 2566132 | Thelma D Ramos Lassus | Address on File | | | | | | |
| 2269004 | Thelma Esteva Pacheco | Address on File | | | | | | |
| 2309891 | Thelma Guzman Burgos | Address on File | | | | | | |
| 2432844 | Thelma Huertas Ocasio | Address on File | | | | | | |
| 2458721 | Thelma I Maldonado Gonzale | Address on File | | | | | | |
| 2433845 | Thelma I Nu?Ez Sosa | Address on File | | | | | | |
| 2346184 | Thelma Irizarry Toro | Address on File | | | | | | |
| 2302723 | Thelma J J Nieves Mercado | Address on File | | | | | | |
| 2326976 | Thelma N Acosta Cintron | Address on File | | | | | | |
| 2306246 | Thelma Ortiz Pedraza | Address on File | | | | | | |
| 2279384 | Thelma Payano Pena | Address on File | | | | | | |
| 2491776 | THELMA R AGUILERA NAZARIO | Address on File | | | | | | |
| 2395499 | Thelma Rivera Rosa | Address on File | | | | | | |
| 2291140 | Thelma Sanchez Colon | Address on File | | | | | | |
| 2284452 | Thelma Sanchez Valdes | Address on File | | | | | | |
| 2263562 | Thelma Santiago Sepulveda | Address on File | | | | | | |
| 2397853 | Thelma Valenzuela Sanchez | Address on File | | | | | | |
| 2472313 | THELVENYTSSI  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2543779 | Theodora Acosta Martinez | Address on File | | | | | | |
| 2472633 | THERESA  MUNOZ COLON | Address on File | | | | | | |
| 2472136 | THERESA  TYSON COLON | Address on File | | | | | | |
| 2535489 | Theresa Acevedo Ramos | Address on File | | | | | | |
| 2329361 | Theresa Bracero Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257787 | Theresa Casillas Roman | Address on File | | | | | | |
| 2425067 | Theresa D Liburd Dasent | Address on File | | | | | | |
| 2456049 | Theresa L Rivera Rodriguez | Address on File | | | | | | |
| 2557349 | Theresa Rivera | Address on File | | | | | | |
| 2516455 | Therese Marthe Tadel Simon | Address on File | | | | | | |
| 2480939 | THERESITA  AVILA PEREZ | Address on File | | | | | | |
| 2415379 | THIELE SOLIVAN,MARIA | Address on File | | | | | | |
| 2407278 | THILLET COLON,YOLANDA | Address on File | | | | | | |
| 2400652 | THILLET GONZALEZ,LETICIA E | Address on File | | | | | | |
| 2409745 | THILLET MORALES,JUANA I | Address on File | | | | | | |
| 2419058 | THILLET RIVERA,RUBEN L | Address on File | | | | | | |
| 2366370 | THILLET,FRANCISCO G | Address on File | | | | | | |
| 2428178 | Thomas B Cabreras Camacho | Address on File | | | | | | |
| 2535116 | Thomas Delgado Jr | Address on File | | | | | | |
| 2465944 | Thomas J Cecchini Cano | Address on File | | | | | | |
| 2519622 | Thomas Juarbe Lopez | Address on File | | | | | | |
| 2461011 | Thomas Lopez Falcon | Address on File | | | | | | |
| 2294511 | Thomas Ruiz Osuna | Address on File | | | | | | |
| 2523147 | Thomas Soto Rodriguez | Address on File | | | | | | |
| 2435754 | Thomas T Torres Borrero | Address on File | | | | | | |
| 2416067 | THOMPSON DIAZ,SAMUEL A | Address on File | | | | | | |
| 2502091 | THUR R BURGOS PEREZ | Address on File | | | | | | |
| 2309282 | Thynia Lopez Morales | Address on File | | | | | | |
| 2495546 | TIANA  RIVERA CLASS | Address on File | | | | | | |
| 2493122 | TIANA  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2558846 | Tiana Santana Ufary | Address on File | | | | | | |
| 2556296 | Tiana Y Perez Caraballo | Address on File | | | | | | |
| 2504414 | TIANNY  RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 2514067 | Tiara M Pizarro Rivera | Address on File | | | | | | |
| 2535681 | Tiburcio Abril Baez | Address on File | | | | | | |
| 2279572 | Tiburcio Esquilin Cruz | Address on File | | | | | | |
| 2440876 | Tiburcio Zayas Martinez | Address on File | | | | | | |
| 2562635 | Tilahia M Echevarri Arroyo | Address on File | | | | | | |
| 2442289 | Tilsa Rivera Sanchez | Address on File | | | | | | |
| 2558109 | Timiscy Albaladejo Diaz | Address on File | | | | | | |
| 2299854 | Timotea Velez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565085 | Timoteo De Jesus Antuna | Address on File | | | | | | |
| 2333627 | Timoteo Fernandez Gomez | Address on File | | | | | | |
| 2319323 | Timoteo Rosario Timoteo | Address on File | | | | | | |
| 2484636 | TIMOTHY  GARCIA MALDONADO | Address on File | | | | | | |
| 2460356 | Timothy Corredor Del Valle | Address on File | | | | | | |
| 2516425 | Timothy Rodriguez Rivera | Address on File | | | | | | |
| 2386918 | Tina Ayala Olsen | Address on File | | | | | | |
| 2424915 | Tina L Collazo | Address on File | | | | | | |
| 2487913 | TINA M RAMOS TRACY | Address on File | | | | | | |
| 2472292 | TINA M SALGADO COLON | Address on File | | | | | | |
| 2467440 | Tino A Lugo Vazquez | Address on File | | | | | | |
| 2351298 | TIO MARRERO,JUAN | Address on File | | | | | | |
| 2417010 | TIO QUIJANO,ILIA | Address on File | | | | | | |
| 2460130 | Tirado A Garcia | Address on File | | | | | | |
| 2449475 | Tirado Adorno Saul | Address on File | | | | | | |
| 2350719 | TIRADO ARROYO,ANA C | Address on File | | | | | | |
| 2363207 | TIRADO ARROYO,CARLOS | Address on File | | | | | | |
| 2420039 | TIRADO ARROYO,CARMEN L | Address on File | | | | | | |
| 2366238 | TIRADO ARROYO,FRANCISCO J | Address on File | | | | | | |
| 2367852 | TIRADO ARROYO,GLORIA M | Address on File | | | | | | |
| 2462641 | Tirado Ayala Liana | Address on File | | | | | | |
| 2422749 | TIRADO AYALA,ESTHER | Address on File | | | | | | |
| 2413134 | TIRADO BARBOSA,CARMEN R | Address on File | | | | | | |
| 2450521 | Tirado Benitez Efrain | Address on File | | | | | | |
| 2360903 | TIRADO BERNARDY,CARMEN M | Address on File | | | | | | |
| 2406172 | TIRADO BERRIO,MINERVA | Address on File | | | | | | |
| 2403556 | TIRADO BERRIOS,MADELINE | Address on File | | | | | | |
| 2364765 | TIRADO CALDERON,SONIA | Address on File | | | | | | |
| 2411642 | TIRADO CASTILLO,ANA L | Address on File | | | | | | |
| 2421272 | TIRADO CENTENO,CARMEN | Address on File | | | | | | |
| 2414887 | TIRADO CENTENO,MARIA DEL C | Address on File | | | | | | |
| 2359185 | TIRADO CHEVERE,AWILDA | Address on File | | | | | | |
| 2529500 | Tirado Cruz Ivonne | Address on File | | | | | | |
| 2421558 | TIRADO CRUZ,MARIA | Address on File | | | | | | |
| 2367042 | TIRADO DE JESUS,MARSOL | Address on File | | | | | | |
| 2357979 | TIRADO DIAZ,MINERVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445788 | Tirado E Lydiauez | Address on File | | | | | | |
| 2424808 | Tirado Fonseca Fonseca | Address on File | | | | | | |
| 2360426 | TIRADO GARCIA,EVELYN | Address on File | | | | | | |
| 2361425 | TIRADO GARCIA,MARIA D | Address on File | | | | | | |
| 2354073 | TIRADO GARCIA,MYRIAM | Address on File | | | | | | |
| 2424582 | Tirado Garriga Mario | Address on File | | | | | | |
| 2410469 | TIRADO GIRONA,MELBA I | Address on File | | | | | | |
| 2358245 | TIRADO GONZALEZ,ADA Y | Address on File | | | | | | |
| 2422554 | TIRADO GONZALEZ,NILSA | Address on File | | | | | | |
| 2403694 | TIRADO GUEVARA,FUNDADOR | Address on File | | | | | | |
| 2354971 | TIRADO GUEVARA,NELIDA | Address on File | | | | | | |
| 2359688 | TIRADO GUEVARA,RADAMES | Address on File | | | | | | |
| 2407968 | TIRADO HERNANDEZ,NORMA | Address on File | | | | | | |
| 2370093 | TIRADO HUERTAS,NAYDA I | Address on File | | | | | | |
| 2358552 | TIRADO JIMENEZ,OLGA | Address on File | | | | | | |
| 2400391 | TIRADO LOPEZ,ISOLINA | Address on File | | | | | | |
| 2361867 | TIRADO LORENZANA,ANGELES | Address on File | | | | | | |
| 2530323 | Tirado Martinez Aida | Address on File | | | | | | |
| 2354132 | TIRADO MARTINEZ,MARIA D | Address on File | | | | | | |
| 2370662 | TIRADO MERCADO,CARMEN | Address on File | | | | | | |
| 2399969 | TIRADO MONTALVO,GLADYS A | Address on File | | | | | | |
| 2414131 | TIRADO MORALES,MIRIAM | Address on File | | | | | | |
| 2358103 | TIRADO MOREIRA,BLANCA J | Address on File | | | | | | |
| 2367853 | TIRADO MOREIRA,NORA H | Address on File | | | | | | |
| 2352205 | TIRADO MORENO,ELBA | Address on File | | | | | | |
| 2355612 | TIRADO NEGRON,BEATRIZ | Address on File | | | | | | |
| 2360027 | TIRADO OCASIO,MARIA I | Address on File | | | | | | |
| 2417029 | TIRADO ORTIZ,JAIME A | Address on File | | | | | | |
| 2364114 | TIRADO ORTIZ,MARIA D | Address on File | | | | | | |
| 2416318 | TIRADO ORTIZ,MARIA DEL C | Address on File | | | | | | |
| 2363259 | TIRADO ORTIZ,ZAIDA M | Address on File | | | | | | |
| 2362958 | TIRADO OTERO,AWILDA | Address on File | | | | | | |
| 2419050 | TIRADO PINEIRO,CARMEN H | Address on File | | | | | | |
| 2409357 | TIRADO RAMOS,LUZ M | Address on File | | | | | | |
| 2350601 | TIRADO RODRIGUEZ,CARMEN A | Address on File | | | | | | |
| 2405617 | TIRADO RODRIGUEZ,EDNA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363054 | TIRADO RODRIGUEZ,EUFEMIA | Address on File | | | | | | |
| 2408061 | TIRADO RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2420538 | TIRADO ROMAN,GILBERTO | Address on File | | | | | | |
| 2409787 | TIRADO ROMERO,JORGE | Address on File | | | | | | |
| 2348617 | TIRADO RUIZ,ANA M | Address on File | | | | | | |
| 2369756 | TIRADO RUIZ,GLORIA | Address on File | | | | | | |
| 2400932 | TIRADO RUIZ,GUILLERMO | Address on File | | | | | | |
| 2365359 | TIRADO SALTARES,BLANCA N | Address on File | | | | | | |
| 2349338 | TIRADO SANTANA,MILAGROS | Address on File | | | | | | |
| 2354361 | TIRADO SANTIAGO,EVERIDA | Address on File | | | | | | |
| 2421828 | TIRADO SANTOS,ESPERANZA | Address on File | | | | | | |
| 2360430 | TIRADO SERRANO,JUAN | Address on File | | | | | | |
| 2366261 | TIRADO SIERRA,ANA M | Address on File | | | | | | |
| 2412940 | TIRADO SOTO,NANCY J | Address on File | | | | | | |
| 2359888 | TIRADO TIRADO,CARMEN | Address on File | | | | | | |
| 2405480 | TIRADO TORRES,CARMEN M | Address on File | | | | | | |
| 2362964 | TIRADO TORRES,ROSA | Address on File | | | | | | |
| 2351283 | TIRADO VAZQUEZ,LUZ | Address on File | | | | | | |
| 2414418 | TIRADO VEGA,AMERICA | Address on File | | | | | | |
| 2529910 | Tirado Velazquez Gloria M. | Address on File | | | | | | |
| 2417553 | TIRADO VELAZQUEZ,ANAIDA | Address on File | | | | | | |
| 2407285 | TIRADO VELAZQUEZ,LUZ E | Address on File | | | | | | |
| 2413141 | TIRADO VELAZQUEZ,RAMONITA | Address on File | | | | | | |
| 2406524 | TIRADO VERDEJO,MARIA R | Address on File | | | | | | |
| 2408617 | TIRADO VILLEGAS,ANGELES | Address on File | | | | | | |
| 2409012 | TIRADO VILLEGAS,NORA E | Address on File | | | | | | |
| 2505667 | TIRSA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2325777 | Tirsa Flores Perez | Address on File | | | | | | |
| 2298283 | Tirsa Ramirez Lopez | Address on File | | | | | | |
| 2477501 | TIRSA V ENRIQUEZ VEGA | Address on File | | | | | | |
| 2288391 | Tirso Nogueras Rodriguez | Address on File | | | | | | |
| 2397555 | Tirso Rodriguez Martinez | Address on File | | | | | | |
| 2383813 | Tirso Santana Lebron | Address on File | | | | | | |
| 2315482 | Tirson Calderon Perez | Address on File | | | | | | |
| 2523458 | Tirson L. Calderon Hernandez | Address on File | | | | | | |
| 2421799 | TIRU RUIZ,ZOILA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500870 | TIRZAH I FERNANDEZ RAMIREZ | Address on File | | | | | | |
| 2471967 | TISHABALID  QUINONES CRUZ | Address on File | | | | | | |
| 2334778 | Tita Vega Rivera | Address on File | | | | | | |
| 2486518 | TITO  APONTE COLL | Address on File | | | | | | |
| 2486399 | TITO  LUGO VELEZ | Address on File | | | | | | |
| 2476190 | TITO  VEGA CRUZ | Address on File | | | | | | |
| 2388869 | Tito A A Marrero Zeno | Address on File | | | | | | |
| 2469275 | Tito A Cruz Huertas | Address on File | | | | | | |
| 2283451 | Tito Aguayo Reyes | Address on File | | | | | | |
| 2393363 | Tito Alvarez Perez | Address on File | | | | | | |
| 2528578 | Tito Aponte Coll | Address on File | | | | | | |
| 2341103 | Tito Calixto Leon | Address on File | | | | | | |
| 2532867 | Tito Cortes | Address on File | | | | | | |
| 2523450 | Tito Davila Torres | Address on File | | | | | | |
| 2287464 | Tito E Osorio Boulogne | Address on File | | | | | | |
| 2530793 | Tito Febres Berrios | Address on File | | | | | | |
| 2256758 | Tito Flores Delgado | Address on File | | | | | | |
| 2323549 | Tito Fuentes Fuentes | Address on File | | | | | | |
| 2324714 | Tito Garcia Figueroa | Address on File | | | | | | |
| 2339483 | Tito Guay Figueroa | Address on File | | | | | | |
| 2270846 | Tito Gutierrez Melendez | Address on File | | | | | | |
| 2398882 | Tito I Soto Ramos | Address on File | | | | | | |
| 2562860 | Tito J Roman Melendez | Address on File | | | | | | |
| 2277819 | Tito L Gomez Soto | Address on File | | | | | | |
| 2274487 | Tito M Alfonzo Delgado | Address on File | | | | | | |
| 2436518 | Tito Murga Garcia | Address on File | | | | | | |
| 2468364 | Tito Negron Maldonado | Address on File | | | | | | |
| 2522278 | Tito O Rivera Hernandez | Address on File | | | | | | |
| 2309821 | Tito Olivencia Olivencia | Address on File | | | | | | |
| 2389102 | Tito Ortiz Cabat | Address on File | | | | | | |
| 2380054 | Tito Perez Lebron | Address on File | | | | | | |
| 2298530 | Tito Rivera Rosario | Address on File | | | | | | |
| 2280588 | Tito Rodriguez Castellano | Address on File | | | | | | |
| 2559453 | Tito Soriano | Address on File | | | | | | |
| 2436736 | Tito Torres Caraballo | Address on File | | | | | | |
| 2302615 | Toedosia Parrilla Olmedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350904 | TOLEDO AMADOR,CARMEN D | Address on File | | | | | | |
| 2365958 | TOLEDO AMADOR,JUAN V | Address on File | | | | | | |
| 2355345 | TOLEDO AMADOR,MATILDE | Address on File | | | | | | |
| 2348993 | TOLEDO BARRIONUEVO,BERGUEDYS O | Address on File | | | | | | |
| 2362375 | TOLEDO CABAN,MARIA M | Address on File | | | | | | |
| 2402198 | TOLEDO CAJIGAS,ELSA | Address on File | | | | | | |
| 2413121 | TOLEDO DELGADO,ANA M | Address on File | | | | | | |
| 2350342 | TOLEDO DIAZ,JOSE D | Address on File | | | | | | |
| 2420342 | TOLEDO GARCIA,JACQUELINE | Address on File | | | | | | |
| 2360969 | TOLEDO GONZALEZ,MADELINE | Address on File | | | | | | |
| 2368231 | TOLEDO GONZALEZ,MARIA V | Address on File | | | | | | |
| 2369349 | TOLEDO GONZALEZ,MARIANA | Address on File | | | | | | |
| 2356167 | TOLEDO GONZALEZ,MARTA | Address on File | | | | | | |
| 2353217 | TOLEDO GONZALEZ,PABLO | Address on File | | | | | | |
| 2360175 | TOLEDO LIZASUAIN,WANDA I. | Address on File | | | | | | |
| 2403538 | TOLEDO LOPEZ,CARMEN J | Address on File | | | | | | |
| 2365377 | TOLEDO MACEIRA,ANA E | Address on File | | | | | | |
| 2364172 | TOLEDO MACEIRA,MIRIAM | Address on File | | | | | | |
| 2400870 | TOLEDO MARTINEZ,JUAN A | Address on File | | | | | | |
| 2357993 | TOLEDO MEDINA,LUIS R | Address on File | | | | | | |
| 2412594 | TOLEDO MENDEZ,LUIS J | Address on File | | | | | | |
| 2435982 | Toledo Nieves Fabian | Address on File | | | | | | |
| 2411752 | TOLEDO OQUENDO,ROSA | Address on File | | | | | | |
| 2370243 | TOLEDO ORTIZ,ENID V | Address on File | | | | | | |
| 2402518 | TOLEDO ORTIZ,INES A | Address on File | | | | | | |
| 2353170 | TOLEDO ORTIZ,NILSA | Address on File | | | | | | |
| 2419435 | TOLEDO PEREZ,BRUNILDA | Address on File | | | | | | |
| 2417309 | TOLEDO PITRE,MARY A | Address on File | | | | | | |
| 2362324 | TOLEDO RAMOS,IRENE | Address on File | | | | | | |
| 2411112 | TOLEDO RIVERA,ANA R | Address on File | | | | | | |
| 2412523 | TOLEDO RIVERA,GLADYS | Address on File | | | | | | |
| 2415351 | TOLEDO RIVERA,MARIA | Address on File | | | | | | |
| 2412521 | TOLEDO RIVERA,NYDIA I | Address on File | | | | | | |
| 2411967 | TOLEDO RODRIGUEZ,JUSTINA | Address on File | | | | | | |
| 2419335 | TOLEDO RODRIGUEZ,RUTH E | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406635 | TOLEDO SOTO,CARMEN E | Address on File | | | | | | |
| 2351568 | TOLEDO TOLEDO,ELIESER | Address on File | | | | | | |
| 2369443 | TOLEDO TOLEDO,ELISEO | Address on File | | | | | | |
| 2410896 | TOLEDO TOLEDO,YILDA E | Address on File | | | | | | |
| 2367370 | TOLEDO TORRES,SONIA I | Address on File | | | | | | |
| 2362890 | TOLEDO VALENTIN,ANTONIA | Address on File | | | | | | |
| 2350920 | TOLEDO VELEZ,CARMEN D | Address on File | | | | | | |
| 2354190 | TOLEDO VELEZ,CLAUDIO | Address on File | | | | | | |
| 2359004 | TOLEDO VELEZ,CLAUDIO | Address on File | | | | | | |
| 2368564 | TOLEDO VELEZ,MARIA R | Address on File | | | | | | |
| 2399911 | TOLEDO VELEZ,MARTA C | Address on File | | | | | | |
| 2414235 | TOLEDO VELEZ,NELIDA | Address on File | | | | | | |
| 2353373 | TOLEDO VELEZ,TERESA | Address on File | | | | | | |
| 2419373 | TOLENTINO FEBO,ARLENE | Address on File | | | | | | |
| 2370869 | TOLENTINO FEBO,BLANCA I | Address on File | | | | | | |
| 2417932 | TOLENTINO FEBO,CARMEN M | Address on File | | | | | | |
| 2411356 | TOLENTINO ORTIZ,LUZ E | Address on File | | | | | | |
| 2408262 | TOLENTINO PINTO,MIGUEL A | Address on File | | | | | | |
| 2353175 | TOLLINCHE RIVERA,SONIA | Address on File | | | | | | |
| 2416163 | TOLLINCHI PEREZ,CARMEN  L | Address on File | | | | | | |
| 2522288 | Tom Franco Ortiz | Address on File | | | | | | |
| 2491580 | TOMAS  CALDERON CEPEDA | Address on File | | | | | | |
| 2489723 | TOMAS  CINTRON RIVERA | Address on File | | | | | | |
| 2501019 | TOMAS  COLON DORTA | Address on File | | | | | | |
| 2473693 | TOMAS  COLON TORRES | Address on File | | | | | | |
| 2477326 | TOMAS  DIAZ BERRIOS | Address on File | | | | | | |
| 2486652 | TOMAS  ENCARNACION COSME | Address on File | | | | | | |
| 2486938 | TOMAS  GONZALEZ REYES | Address on File | | | | | | |
| 2481109 | TOMAS  LABOY TORRES | Address on File | | | | | | |
| 2493492 | TOMAS  MARQUES HERNANDEZ | Address on File | | | | | | |
| 2492873 | TOMAS  MAUNEZ DIAZ | Address on File | | | | | | |
| 2472022 | TOMAS  MENDOZA ARZATE | Address on File | | | | | | |
| 2472122 | TOMAS  MORALES OJEDA | Address on File | | | | | | |
| 2476255 | TOMAS  ORTIZ FELICIANO | Address on File | | | | | | |
| 2488397 | TOMAS  RAMOS YERA | Address on File | | | | | | |
| 2472926 | TOMAS  REYES REYES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494711 | TOMAS  RODRIGUEZ PADILLA | Address on File | | | | | | |
| 2491145 | TOMAS  TORRES CINTRON | Address on File | | | | | | |
| 2396401 | Tomas A A Cancel Seda | Address on File | | | | | | |
| 2317255 | Tomas A A Ortiz Ortiz | Address on File | | | | | | |
| 2293627 | Tomas A A Rosa Medina | Address on File | | | | | | |
| 2292448 | Tomas A A Vargas Aviles | Address on File | | | | | | |
| 2318348 | Tomas A A Velez Rivera | Address on File | | | | | | |
| 2474396 | TOMAS A ARROYO COLON | Address on File | | | | | | |
| 2527610 | Tomas A Arroyo Colon | Address on File | | | | | | |
| 2469270 | Tomas A Espinal Dominguez | Address on File | | | | | | |
| 2557969 | Tomas A Hernandez Perez | Address on File | | | | | | |
| 2425731 | Tomas A Lugo Rivera | Address on File | | | | | | |
| 2559092 | Tomas A Maldonado Arocho | Address on File | | | | | | |
| 2550000 | Tomas A Pitre Rolon | Address on File | | | | | | |
| 2546379 | Tomas A Rivera Rivera | Address on File | | | | | | |
| 2344924 | Tomas A Rodriguez Aviles | Address on File | | | | | | |
| 2479478 | TOMAS A RODRIGUEZ AVILES | Address on File | | | | | | |
| 2465739 | Tomas A Rodriguez Lopez | Address on File | | | | | | |
| 2483594 | TOMAS A ROSA CRUZ | Address on File | | | | | | |
| 2497600 | TOMAS A SANCHEZ OQUENDO | Address on File | | | | | | |
| 2549992 | Tomas A Vazquez Cintron | Address on File | | | | | | |
| 2511920 | Tomas A. Vazquez Lopez | Address on File | | | | | | |
| 2387533 | Tomas Acevedo Rodriguez | Address on File | | | | | | |
| 2291426 | Tomas Acosta Davila | Address on File | | | | | | |
| 2325642 | Tomas Alamo Nieves | Address on File | | | | | | |
| 2271427 | Tomas Aldea Rivera | Address on File | | | | | | |
| 2254602 | Tomas Almodovar Correa | Address on File | | | | | | |
| 2280521 | Tomas Alvarado Ortiz | Address on File | | | | | | |
| 2446781 | Tomas Anzalota Alvarado | Address on File | | | | | | |
| 2291103 | Tomas Aponte Cartagena | Address on File | | | | | | |
| 2441470 | Tomas Aponte Castro | Address on File | | | | | | |
| 2311840 | Tomas Aponte Rodriguez | Address on File | | | | | | |
| 2461031 | Tomas Arroyo Hernandez | Address on File | | | | | | |
| 2389006 | Tomas Arroyo Laureano | Address on File | | | | | | |
| 2388362 | Tomas Arroyo Ramos | Address on File | | | | | | |
| 2318800 | Tomas Aviles Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319073 | Tomas Ayala Rivera | Address on File | | | | | | |
| 2290956 | Tomas Ayala Roman | Address on File | | | | | | |
| 2558317 | Tomas Babilonia Morales | Address on File | | | | | | |
| 2263254 | Tomas Batista Encarnacion | Address on File | | | | | | |
| 2431335 | Tomas Bayron Acosta | Address on File | | | | | | |
| 2304093 | Tomas Bernabe Torres | Address on File | | | | | | |
| 2391703 | Tomas Bonilla Hernandez | Address on File | | | | | | |
| 2269845 | Tomas Borges | Address on File | | | | | | |
| 2458600 | Tomas Borrero Rivera | Address on File | | | | | | |
| 2261054 | Tomas Burgos Reyes | Address on File | | | | | | |
| 2386290 | Tomas Burgos Vega | Address on File | | | | | | |
| 2551631 | Tomas Butler Feliciano | Address on File | | | | | | |
| 2461395 | Tomas C Padilla Rodriguez | Address on File | | | | | | |
| 2391700 | Tomas Caban Camacho | Address on File | | | | | | |
| 2262346 | Tomas Calderon Cepeda | Address on File | | | | | | |
| 2291144 | Tomas Calderon Reyes | Address on File | | | | | | |
| 2254201 | Tomas Candelario Rivera | Address on File | | | | | | |
| 2300257 | Tomas Caraballo Corniel | Address on File | | | | | | |
| 2302801 | Tomas Carrasquillo Garced | Address on File | | | | | | |
| 2318254 | Tomas Carrasquillo Ocasio | Address on File | | | | | | |
| 2446314 | Tomas Carrasquillo Rivera | Address on File | | | | | | |
| 2321347 | Tomas Carrero Lugardo | Address on File | | | | | | |
| 2257560 | Tomas Casado Medero | Address on File | | | | | | |
| 2426191 | Tomas Casiano Colon | Address on File | | | | | | |
| 2308362 | Tomas Castillo Ocasio | Address on File | | | | | | |
| 2255946 | Tomas Castro Gonzalez | Address on File | | | | | | |
| 2285171 | Tomas Castro Rosa | Address on File | | | | | | |
| 2384692 | Tomas Cintron Almodovar | Address on File | | | | | | |
| 2266747 | Tomas Cintron Negron | Address on File | | | | | | |
| 2277555 | Tomas Claudio Mendez | Address on File | | | | | | |
| 2323625 | Tomas Claudio Sanchez | Address on File | | | | | | |
| 2533325 | Tomas Colon | Address on File | | | | | | |
| 2385622 | Tomas Colon Barbosa | Address on File | | | | | | |
| 2266654 | Tomas Colon Borelli | Address on File | | | | | | |
| 2287969 | Tomas Colon Figueroa | Address on File | | | | | | |
| 2378606 | Tomas Colon Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2281916 | Tomas Colon Martinez | Address on File | | | | | | |
| 2330511 | Tomas Colon Maya | Address on File | | | | | | |
| 2279055 | Tomas Colon Reyes | Address on File | | | | | | |
| 2433102 | Tomas Colon Soto | Address on File | | | | | | |
| 2373530 | Tomas Colon Vazquez | Address on File | | | | | | |
| 2454744 | Tomas Cordero Alonso | Address on File | | | | | | |
| 2315325 | Tomas Cordero Osorio | Address on File | | | | | | |
| 2323635 | Tomas Correa Rodriguez | Address on File | | | | | | |
| 2382286 | Tomas Cotto Lara | Address on File | | | | | | |
| 2383130 | Tomas Cotto Medina | Address on File | | | | | | |
| 2376908 | Tomas Crespo Gerena | Address on File | | | | | | |
| 2264369 | Tomas Crespo Martinez | Address on File | | | | | | |
| 2460502 | Tomas Crespo Torres | Address on File | | | | | | |
| 2438797 | Tomas Cruz Candelaria | Address on File | | | | | | |
| 2318976 | Tomas Cruz Delgado | Address on File | | | | | | |
| 2436811 | Tomas Cruz Lebron | Address on File | | | | | | |
| 2273040 | Tomas Cruz Lugo | Address on File | | | | | | |
| 2257624 | Tomas Cruz Ortiz | Address on File | | | | | | |
| 2343342 | Tomas Cruz Ortiz | Address on File | | | | | | |
| 2273106 | Tomas Cruz Soto | Address on File | | | | | | |
| 2326272 | Tomas Cuevas Cuevas | Address on File | | | | | | |
| 2546055 | Tomas D Carreras Ayala | Address on File | | | | | | |
| 2342400 | Tomas D Torres Marrero | Address on File | | | | | | |
| 2545711 | Tomas Ddiaz Perez | Address on File | | | | | | |
| 2307990 | Tomás De Jesús Arroyo | Address on File | | | | | | |
| 2321672 | Tomas Delgado Lopez | Address on File | | | | | | |
| 2426177 | Tomas Dias Garcia | Address on File | | | | | | |
| 2284953 | Tomas Diaz Baez | Address on File | | | | | | |
| 2465551 | Tomas Diaz Berio | Address on File | | | | | | |
| 2286129 | Tomas Diaz Diaz | Address on File | | | | | | |
| 2287542 | Tomas Diaz Flores | Address on File | | | | | | |
| 2305562 | Tomas Diaz Lozada | Address on File | | | | | | |
| 2455856 | Tomas E Aponte Suarez | Address on File | | | | | | |
| 2446396 | Tomas E Aviles Rodriguez | Address on File | | | | | | |
| 2560974 | Tomas E Baez Collado | Address on File | | | | | | |
| 2380066 | Tomas E Core Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425329 | Tomas E Gonzalez Molina | Address on File | | | | | | |
| 2372239 | Tomas Echevarria Souchet | Address on File | | | | | | |
| 2342215 | Tomas Estrada Torres | Address on File | | | | | | |
| 2467011 | Tomas F Delgado Delgado | Address on File | | | | | | |
| 2541548 | Tomas F Delgado Irizarry | Address on File | | | | | | |
| 2562293 | Tomas F Mundo Rosario | Address on File | | | | | | |
| 2304260 | Tomas Feliciano Feliciano | Address on File | | | | | | |
| 2295312 | Tomas Fernandez Rodriguez | Address on File | | | | | | |
| 2432580 | Tomas Figueroa Negron | Address on File | | | | | | |
| 2275741 | Tomas Figueroa Orense | Address on File | | | | | | |
| 2289948 | Tomas Figueroa Rivera | Address on File | | | | | | |
| 2338253 | Tomas Figueroa Rivera | Address on File | | | | | | |
| 2317087 | Tomas Figueroa Sanchez | Address on File | | | | | | |
| 2278678 | Tomas Flecha Rivera | Address on File | | | | | | |
| 2260174 | Tomas Fonseca Ayala | Address on File | | | | | | |
| 2277386 | Tomas Fuentes Ayala | Address on File | | | | | | |
| 2279710 | Tomas G G Jesus Rivera | Address on File | | | | | | |
| 2508226 | Tomas G Morales Cotto | Address on File | | | | | | |
| 2559828 | Tomas Garay Colon | Address on File | | | | | | |
| 2530890 | Tomas Garcia Baez | Address on File | | | | | | |
| 2342730 | Tomas Garcia Colon | Address on File | | | | | | |
| 2293725 | Tomas Garcia Diaz | Address on File | | | | | | |
| 2318951 | Tomas Garcia Gonzalez | Address on File | | | | | | |
| 2437495 | Tomas Garcia Ilarraza | Address on File | | | | | | |
| 2293373 | Tomas Garcia Mendez | Address on File | | | | | | |
| 2318642 | Tomas Garrido Motta | Address on File | | | | | | |
| 2292843 | Tomas Gerena Rodriguez | Address on File | | | | | | |
| 2463584 | Tomas Gomez Lopez | Address on File | | | | | | |
| 2435369 | Tomas Gonzalez Colon | Address on File | | | | | | |
| 2323774 | Tomas Gonzalez Cuevas | Address on File | | | | | | |
| 2383658 | Tomas Gonzalez Garcia | Address on File | | | | | | |
| 2322034 | Tomas Gonzalez Gerena | Address on File | | | | | | |
| 2461591 | Tomas Gonzalez Gonzalez | Address on File | | | | | | |
| 2392972 | Tomas Gonzalez Millan | Address on File | | | | | | |
| 2385726 | Tomas Gonzalez Ortiz | Address on File | | | | | | |
| 2258173 | Tomas Gonzalez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2261336 | Tomas Gonzalez Reyes | Address on File | | | | | | |
| 2267879 | Tomas Grau Rivera | Address on File | | | | | | |
| 2386083 | Tomas Guilloty Justiniano | Address on File | | | | | | |
| 2542564 | Tomas Gutierrez Rivera | Address on File | | | | | | |
| 2266289 | Tomas Gutierrez Torres | Address on File | | | | | | |
| 2378497 | Tomas H Diaz Collazo | Address on File | | | | | | |
| 2535395 | Tomas Hernandez Aldar Ondo | Address on File | | | | | | |
| 2329399 | Tomas Hernandez Fonseca | Address on File | | | | | | |
| 2566442 | Tomas Hernandez Gotay | Address on File | | | | | | |
| 2425685 | Tomas Hernandez Guevara | Address on File | | | | | | |
| 2319526 | Tomas Hernandez Lugo | Address on File | | | | | | |
| 2292480 | Tomas Hernandez Torres | Address on File | | | | | | |
| 2380514 | Tomas I Colon Aponte | Address on File | | | | | | |
| 2268270 | Tomas I Mercado Gonzalez | Address on File | | | | | | |
| 2560499 | Tomas J Aponte Marrero | Address on File | | | | | | |
| 2519888 | Tomas J Figueroa Acevedo | Address on File | | | | | | |
| 2557289 | Tomas J Miranda Santiago | Address on File | | | | | | |
| 2464885 | Tomas J Ortiz Morales | Address on File | | | | | | |
| 2447443 | Tomas J Ortiz Roldan | Address on File | | | | | | |
| 2560353 | Tomas J Rivera Delgado | Address on File | | | | | | |
| 2257609 | Tomas Jesus Davila | Address on File | | | | | | |
| 2390175 | Tomas Jimenez Hernandez | Address on File | | | | | | |
| 2395020 | Tomas Jimenez Rios | Address on File | | | | | | |
| 2533701 | Tomas Jimenez Rivera | Address on File | | | | | | |
| 2263734 | Tomas L L Vargas Gomez | Address on File | | | | | | |
| 2553155 | Tomas L Vargas Colon | Address on File | | | | | | |
| 2464858 | Tomas Laguer Franco | Address on File | | | | | | |
| 2393732 | Tomas Laguer Martinez | Address on File | | | | | | |
| 2382569 | Tomas Ledesma Rivera | Address on File | | | | | | |
| 2256871 | Tomas Lopez Cabranes | Address on File | | | | | | |
| 2546707 | Tomas Lopez Nieves | Address on File | | | | | | |
| 2536479 | Tomas Lopez Pabon | Address on File | | | | | | |
| 2541481 | Tomas Lopez Torres | Address on File | | | | | | |
| 2262134 | Tomas Lopez Velez | Address on File | | | | | | |
| 2336067 | Tomas Lopez Velez | Address on File | | | | | | |
| 2461172 | Tomas Lopez Vidal | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2326351 | Tomas Lozada Rios | Address on File | | | | | | |
| 2327946 | Tomas Lugo Lopez | Address on File | | | | | | |
| 2493189 | TOMAS M RODRIGUEZ AGUAYO | Address on File | | | | | | |
| 2371231 | Tomas M Torres Delgado | Address on File | | | | | | |
| 2308077 | Tomas Marin Rodriguez | Address on File | | | | | | |
| 2387331 | Tomas Marrero Marrero | Address on File | | | | | | |
| 2423385 | Tomas Martinez Amaro | Address on File | | | | | | |
| 2465734 | Tomas Martinez Davila | Address on File | | | | | | |
| 2424388 | Tomas Martinez Martinez | Address on File | | | | | | |
| 2344571 | Tomas Martinez Natal | Address on File | | | | | | |
| 2275401 | Tomas Matias Guevara | Address on File | | | | | | |
| 2280967 | Tomas Matos Bernal | Address on File | | | | | | |
| 2284318 | Tomas Maymi Rijos | Address on File | | | | | | |
| 2276106 | Tomas Medina Correa | Address on File | | | | | | |
| 2433363 | Tomas Medina Cortes | Address on File | | | | | | |
| 2257551 | Tomas Medina Nieves | Address on File | | | | | | |
| 2285961 | Tomas Medina Padilla | Address on File | | | | | | |
| 2295186 | Tomas Medina Perez | Address on File | | | | | | |
| 2261498 | Tomas Mejias Aguayo | Address on File | | | | | | |
| 2306043 | Tomas Mejias Algarin | Address on File | | | | | | |
| 2459955 | Tomas Mejias Calero | Address on File | | | | | | |
| 2396164 | Tomas Mejias Lebron | Address on File | | | | | | |
| 2464249 | Tomas Mejias Lebron | Address on File | | | | | | |
| 2391027 | Tomas Melendez Rivera | Address on File | | | | | | |
| 2374791 | Tomas Mendez Hernandez | Address on File | | | | | | |
| 2391946 | Tomas Mercado Rodriguez | Address on File | | | | | | |
| 2425669 | Tomas Merle Ruiz | Address on File | | | | | | |
| 2276905 | Tomas Moctezuma Ruiz | Address on File | | | | | | |
| 2435278 | Tomas Molina Escobales | Address on File | | | | | | |
| 2380727 | Tomas Monserrate Rosado | Address on File | | | | | | |
| 2445741 | Tomas Monta?Ez Rosado | Address on File | | | | | | |
| 2381631 | Tomas Montanez Sanchez | Address on File | | | | | | |
| 2464490 | Tomas Mulero Carrillo | Address on File | | | | | | |
| 2273887 | Tomas Mulero Gonzalez | Address on File | | | | | | |
| 2325371 | Tomas Mulero Rodriguez | Address on File | | | | | | |
| 2523762 | Tomas Muniz Quintana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2254993 | Tomas Muriel Rodriguez | Address on File | | | | | | |
| 2347434 | Tomas Muriel Santana | Address on File | | | | | | |
| 2285786 | Tomas Nadal Rodriguez | Address on File | | | | | | |
| 2269906 | Tomas Navarro Rodriguez | Address on File | | | | | | |
| 2276663 | Tomas Nazario Garcia | Address on File | | | | | | |
| 2263263 | Tomas Negron Figueroa | Address on File | | | | | | |
| 2554326 | Tomas Nieves | Address on File | | | | | | |
| 2314342 | Tomas Nieves Cubano | Address on File | | | | | | |
| 2562912 | Tomas Nieves Moreno | Address on File | | | | | | |
| 2461276 | Tomas Nieves Quintana | Address on File | | | | | | |
| 2293882 | Tomas Nieves Rodriguez | Address on File | | | | | | |
| 2345391 | Tomas O Mendez Lopez | Address on File | | | | | | |
| 2534756 | Tomas O Ocasio Ocasio | Address on File | | | | | | |
| 2483080 | TOMAS O QUINONES DICUPE | Address on File | | | | | | |
| 2523662 | Tomas O Rivera De Jesus | Address on File | | | | | | |
| 2320187 | Tomas Ocasio Rodriguez | Address on File | | | | | | |
| 2261187 | Tomas Ocasio Santiago | Address on File | | | | | | |
| 2309238 | Tomas Olmeda Ortiz | Address on File | | | | | | |
| 2462188 | Tomas Oquendo Monta?Ez | Address on File | | | | | | |
| 2254931 | Tomas Ortiz Alicea | Address on File | | | | | | |
| 2375486 | Tomas Ortiz Melendez | Address on File | | | | | | |
| 2338352 | Tomas Ortiz Molina | Address on File | | | | | | |
| 2382740 | Tomas Ortiz Rosado | Address on File | | | | | | |
| 2523928 | Tomas Ortiz Ruiz | Address on File | | | | | | |
| 2451398 | Tomas Ortiz Santiago | Address on File | | | | | | |
| 2460598 | Tomas Ortiz Vazquez | Address on File | | | | | | |
| 2321998 | Tomas Otero Ortega | Address on File | | | | | | |
| 2256741 | Tomas Otero Otero | Address on File | | | | | | |
| 2380436 | Tomas Otero Torres | Address on File | | | | | | |
| 2461093 | Tomas Oyola Torres | Address on File | | | | | | |
| 2343620 | Tomas Padilla David | Address on File | | | | | | |
| 2371991 | Tomas Pagan Rodriguez | Address on File | | | | | | |
| 2430616 | Tomas Peraza Carreras | Address on File | | | | | | |
| 2261909 | Tomas Perez Mercado | Address on File | | | | | | |
| 2298811 | Tomas Perez Quinones | Address on File | | | | | | |
| 2282854 | Tomas Perez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433791 | Tomas Perez Reyes | Address on File | | | | | | |
| 2267806 | Tomas Perez Rodriguez | Address on File | | | | | | |
| 2320344 | Tomas Perez Valentin | Address on File | | | | | | |
| 2258447 | Tomas Pica Pacheco | Address on File | | | | | | |
| 2386459 | Tomas Picon Nerys | Address on File | | | | | | |
| 2376996 | Tomas Pinto Rodriguez | Address on File | | | | | | |
| 2385699 | Tomas Ponton Hernandez | Address on File | | | | | | |
| 2271606 | Tomas Prestamo Almodovar | Address on File | | | | | | |
| 2310833 | Tomas Quiles Rosario | Address on File | | | | | | |
| 2297992 | Tomas Quinones Jesus | Address on File | | | | | | |
| 2279136 | Tomas Quiyones Maldonado | Address on File | | | | | | |
| 2525836 | Tomas R Cartagena Mateo | Address on File | | | | | | |
| 2449284 | Tomas R Cespedes Rodriguez | Address on File | | | | | | |
| 2463890 | Tomas R De Pe?A Quesada | Address on File | | | | | | |
| 2257431 | Tomas R Franqui Ortiz | Address on File | | | | | | |
| 2297145 | Tomas R R Montalvo Ramos | Address on File | | | | | | |
| 2310868 | Tomas Ramos Delgado | Address on File | | | | | | |
| 2263168 | Tomas Ramos Martinez | Address on File | | | | | | |
| 2332411 | Tomas Ramos Perez | Address on File | | | | | | |
| 2335497 | Tomas Ramos Yera | Address on File | | | | | | |
| 2299140 | Tomas Reyes Arroyo | Address on File | | | | | | |
| 2566368 | Tomas Reyes Casillas | Address on File | | | | | | |
| 2558980 | Tomas Reyes Valle | Address on File | | | | | | |
| 2303508 | Tomas Rivera Ayala | Address on File | | | | | | |
| 2274225 | Tomas Rivera Caraballo | Address on File | | | | | | |
| 2453352 | Tomas Rivera Diaz | Address on File | | | | | | |
| 2321999 | Tomas Rivera Gonzalez | Address on File | | | | | | |
| 2322079 | Tomas Rivera Lopez | Address on File | | | | | | |
| 2301660 | Tomas Rivera Marcano | Address on File | | | | | | |
| 2434126 | Tomas Rivera Mass | Address on File | | | | | | |
| 2396127 | Tomas Rivera Ortiz | Address on File | | | | | | |
| 2296033 | Tomas Rivera Ramos | Address on File | | | | | | |
| 2455336 | Tomas Rivera Rivera | Address on File | | | | | | |
| 2346363 | Tomas Rodriguez Atiles | Address on File | | | | | | |
| 2447366 | Tomas Rodriguez Aviles | Address on File | | | | | | |
| 2344356 | Tomas Rodriguez Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2346181 | Tomas Rodriguez Diaz | Address on File | | | | | | |
| 2389847 | Tomas Rodriguez Dominguez | Address on File | | | | | | |
| 2438020 | Tomas Rodriguez Escalera | Address on File | | | | | | |
| 2265392 | Tomas Rodriguez Freytes | Address on File | | | | | | |
| 2440080 | Tomas Rodriguez Garcia | Address on File | | | | | | |
| 2284061 | Tomas Rodriguez Ocasio | Address on File | | | | | | |
| 2301698 | Tomas Rodriguez Oropeza | Address on File | | | | | | |
| 2429721 | Tomas Rodriguez Padilla | Address on File | | | | | | |
| 2261929 | Tomas Rodriguez Pagan | Address on File | | | | | | |
| 2339027 | Tomas Rodriguez Pagan | Address on File | | | | | | |
| 2312054 | Tomas Rodriguez Roldan | Address on File | | | | | | |
| 2523426 | Tomas Rodriguez Rosado | Address on File | | | | | | |
| 2260385 | Tomas Rodriguez Saldana | Address on File | | | | | | |
| 2452990 | Tomas Rodriguez Salgado | Address on File | | | | | | |
| 2325268 | Tomas Rodriguez Sanfeliz | Address on File | | | | | | |
| 2451018 | Tomas Rodriguez Santana | Address on File | | | | | | |
| 2311078 | Tomas Rodriguez Vializ | Address on File | | | | | | |
| 2536146 | Tomas Rojas Rivera | Address on File | | | | | | |
| 2527389 | Tomas Rojas Rojas | Address on File | | | | | | |
| 2452650 | Tomas Rolon Torres | Address on File | | | | | | |
| 2254630 | Tomas Romero Bigio | Address on File | | | | | | |
| 2379482 | Tomas Rosa Figueroa | Address on File | | | | | | |
| 2335409 | Tomas Rosa Marquez | Address on File | | | | | | |
| 2423902 | Tomas Rosa Mercado | Address on File | | | | | | |
| 2254704 | Tomas Rosa Roman | Address on File | | | | | | |
| 2341749 | Tomas Rosario Del Valle | Address on File | | | | | | |
| 2546575 | Tomas Ruiz | Address on File | | | | | | |
| 2265353 | Tomas Salaman Chico | Address on File | | | | | | |
| 2271540 | Tomas Sanchez Garcia | Address on File | | | | | | |
| 2554224 | Tomas Sanchez Vazquez | Address on File | | | | | | |
| 2313457 | Tomas Santana Castillo | Address on File | | | | | | |
| 2273908 | Tomas Santana Quiles | Address on File | | | | | | |
| 2460661 | Tomas Santana Serrano | Address on File | | | | | | |
| 2259324 | Tomas Santiago Cruz | Address on File | | | | | | |
| 2325655 | Tomas Santiago Gonzalez | Address on File | | | | | | |
| 2561505 | Tomas Santiago Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285762 | Tomas Santiago Ortiz | Address on File | | | | | | |
| 2345954 | Tomas Santiago Ortiz | Address on File | | | | | | |
| 2254344 | Tomas Santiago Rivera | Address on File | | | | | | |
| 2271592 | Tomas Santiago Rivera | Address on File | | | | | | |
| 2282958 | Tomas Santiago Rodriguez | Address on File | | | | | | |
| 2565975 | Tomas Santos Figueroa | Address on File | | | | | | |
| 2344796 | Tomas Santos Ramos | Address on File | | | | | | |
| 2523770 | Tomas Sierra Diaz | Address on File | | | | | | |
| 2278141 | Tomas Soberal Delgado | Address on File | | | | | | |
| 2558203 | Tomas Soto Mercado | Address on File | | | | | | |
| 2435358 | Tomas Stricker Mu?lz | Address on File | | | | | | |
| 2333229 | Tomas Stuart Medina | Address on File | | | | | | |
| 2431415 | Tomas T Sanchez Lopez | Address on File | | | | | | |
| 2303261 | Tomas Tanon Rodriguez | Address on File | | | | | | |
| 2254193 | Tomas Tirado Castillo | Address on File | | | | | | |
| 2432830 | Tomas To Ortiz | Address on File | | | | | | |
| 2510894 | Tomas Toro Franco | Address on File | | | | | | |
| 2528160 | Tomas Torres Cintron | Address on File | | | | | | |
| 2322928 | Tomas Torres Cruz | Address on File | | | | | | |
| 2384601 | Tomas Torres Maldonado | Address on File | | | | | | |
| 2258117 | Tomas Trinidad Nunez | Address on File | | | | | | |
| 2307917 | Tomas Troche | Address on File | | | | | | |
| 2552369 | Tomas Valentin Santiago | Address on File | | | | | | |
| 2296127 | Tomas Vargas Vargas | Address on File | | | | | | |
| 2427807 | Tomas Vazquez Rivera | Address on File | | | | | | |
| 2318990 | Tomas Vazquez Rodriguez | Address on File | | | | | | |
| 2259706 | Tomas Vega Baez | Address on File | | | | | | |
| 2279446 | Tomas Vega Vargas | Address on File | | | | | | |
| 2456345 | Tomas Velazquez Maldonado | Address on File | | | | | | |
| 2374821 | Tomas Velez Ocasio | Address on File | | | | | | |
| 2293764 | Tomas Vera Salas | Address on File | | | | | | |
| 2313104 | Tomas Villaveitia Padilla | Address on File | | | | | | |
| 2261643 | Tomas Villegas Gonzalez | Address on File | | | | | | |
| 2461166 | Tomas Zambrana Lopez | Address on File | | | | | | |
| 2391645 | Tomas Zapata Segarra | Address on File | | | | | | |
| 2493252 | TOMASA  ZAMBRANA RAMIREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494796 | TOMASA  GARCIA LOPEZ | Address on File | | | | | | |
| 2499305 | TOMASA  PEDROZA ORTIZ | Address on File | | | | | | |
| 2440237 | Tomasa Abreu Gomez | Address on File | | | | | | |
| 2435822 | Tomasa Adames Velez | Address on File | | | | | | |
| 2340088 | Tomasa Agosto Algarin | Address on File | | | | | | |
| 2334669 | Tomasa Alvarado Martinez | Address on File | | | | | | |
| 2266840 | Tomasa Aviles Rosario | Address on File | | | | | | |
| 2280985 | Tomasa Aviles Torres | Address on File | | | | | | |
| 2301085 | Tomasa Bruno Reyes | Address on File | | | | | | |
| 2317737 | Tomasa Burgos Figueroa | Address on File | | | | | | |
| 2399649 | Tomasa C Vazquez Chevere | Address on File | | | | | | |
| 2281807 | Tomasa Calderon Melendez | Address on File | | | | | | |
| 2270496 | Tomasa Calderon Perez | Address on File | | | | | | |
| 2548924 | Tomasa Calderon Zabala | Address on File | | | | | | |
| 2335963 | Tomasa Claudio Fernandez | Address on File | | | | | | |
| 2318437 | Tomasa Colon Lopez | Address on File | | | | | | |
| 2387244 | Tomasa Colon Ortiz | Address on File | | | | | | |
| 2316932 | Tomasa Cotto Miranda | Address on File | | | | | | |
| 2330932 | Tomasa Cruz Quintana | Address on File | | | | | | |
| 2299730 | Tomasa Delgado_Carrasq Tomasa | Address on File | | | | | | |
| 2333352 | Tomasa Fanfan | Address on File | | | | | | |
| 2318292 | Tomasa Fanfan Tomasa | Address on File | | | | | | |
| 2342223 | Tomasa Feliciano Sanchez | Address on File | | | | | | |
| 2294058 | Tomasa Figueroa Figueroa | Address on File | | | | | | |
| 2529214 | Tomasa Gonzalez Estrella | Address on File | | | | | | |
| 2461493 | Tomasa Gonzalez Perez | Address on File | | | | | | |
| 2332489 | Tomasa Gonzalez Rivera | Address on File | | | | | | |
| 2329380 | Tomasa Guzman Morales | Address on File | | | | | | |
| 2305792 | Tomasa Hernandez Matos | Address on File | | | | | | |
| 2299718 | Tomasa Irizarry Melendez | Address on File | | | | | | |
| 2332982 | Tomasa Lebron Lebron | Address on File | | | | | | |
| 2338035 | Tomasa Lebron Lebron | Address on File | | | | | | |
| 2280694 | Tomasa Lopez Alicea | Address on File | | | | | | |
| 2290826 | Tomasa Lopez Ruiz | Address on File | | | | | | |
| 2340777 | Tomasa Marcano Camacho | Address on File | | | | | | |
| 2292055 | Tomasa Martinez Avellanet | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257952 | Tomasa Martinez Couvertier | Address on File | | | | | | |
| 2300113 | Tomasa Martinez Rojas | Address on File | | | | | | |
| 2291259 | Tomasa Martinez Santiago | Address on File | | | | | | |
| 2294578 | Tomasa Melendez Colon | Address on File | | | | | | |
| 2340014 | Tomasa Mercado Moyeno | Address on File | | | | | | |
| 2302035 | Tomasa Montero Cruz | Address on File | | | | | | |
| 2323905 | Tomasa Ofarril Aleman | Address on File | | | | | | |
| 2330404 | Tomasa Ortiz | Address on File | | | | | | |
| 2330876 | Tomasa Ortiz | Address on File | | | | | | |
| 2431646 | Tomasa Ortiz Alvarado | Address on File | | | | | | |
| 2303917 | Tomasa Ortiz Berrios | Address on File | | | | | | |
| 2342163 | Tomasa Ortiz Lebron | Address on File | | | | | | |
| 2310438 | Tomasa Pedroza Ortiz | Address on File | | | | | | |
| 2259968 | Tomasa Ramos Ramos | Address on File | | | | | | |
| 2271095 | Tomasa Ramos Santiago | Address on File | | | | | | |
| 2375542 | Tomasa Rivera Caceres | Address on File | | | | | | |
| 2302731 | Tomasa Rivera Rivera | Address on File | | | | | | |
| 2338714 | Tomasa Rivera Robles | Address on File | | | | | | |
| 2316342 | Tomasa Rivera Santos | Address on File | | | | | | |
| 2313755 | Tomasa Rivera Velazquez | Address on File | | | | | | |
| 2321342 | Tomasa Rodriguez Alvarado | Address on File | | | | | | |
| 2279289 | Tomasa Rodriguez Aviles | Address on File | | | | | | |
| 2339090 | Tomasa Rodriguez Carrasquillo | Address on File | | | | | | |
| 2339772 | Tomasa Rodriguez Serrano | Address on File | | | | | | |
| 2549358 | Tomasa Romero Ciprian | Address on File | | | | | | |
| 2296828 | Tomasa Rosa Santiago | Address on File | | | | | | |
| 2292027 | Tomasa Rosario Roman | Address on File | | | | | | |
| 2323896 | Tomasa Salgado Carmona | Address on File | | | | | | |
| 2527894 | Tomasa Sanchez Gonzalez | Address on File | | | | | | |
| 2318013 | Tomasa Sanchez Velazquez | Address on File | | | | | | |
| 2323916 | Tomasa Santiago Diaz | Address on File | | | | | | |
| 2323150 | Tomasa Santiago Negron | Address on File | | | | | | |
| 2259506 | Tomasa Santiago Oliveras | Address on File | | | | | | |
| 2304056 | Tomasa Santos Santiago | Address on File | | | | | | |
| 2324080 | Tomasa Santos Santos | Address on File | | | | | | |
| 2266732 | Tomasa Torres Lebron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2317290 | Tomasa Torres Perez | Address on File | | | | | | |
| 2316479 | Tomasa Torres Ramos | Address on File | | | | | | |
| 2330216 | Tomasa Torres Rodriguez | Address on File | | | | | | |
| 2340712 | Tomasa Torres Rolon | Address on File | | | | | | |
| 2318143 | Tomasa Valcarcel Jesus | Address on File | | | | | | |
| 2327956 | Tomasa Valentin Huertas | Address on File | | | | | | |
| 2307055 | Tomasa Vazquez Garcia | Address on File | | | | | | |
| 2311871 | Tomasa Vazquez Rivera | Address on File | | | | | | |
| 2326451 | Tomasa Vazquez Rodriguez | Address on File | | | | | | |
| 2327922 | Tomasa Velez Gonzalez | Address on File | | | | | | |
| 2386345 | Tomasa Velez Santos | Address on File | | | | | | |
| 2302393 | Tomasa Vizcarrondo Canales | Address on File | | | | | | |
| 2336679 | Tomasia Indio Rivera | Address on File | | | | | | |
| 2335108 | Tomasina Saldinar Sanchez | Address on File | | | | | | |
| 2399987 | TOMASINI RODRIGUEZ,BETZAIDA | Address on File | | | | | | |
| 2340793 | Tomasita Aviles Vda | Address on File | | | | | | |
| 2372757 | Tomasita Cancel Henriquez | Address on File | | | | | | |
| 2256502 | Tomasita Carreras Perez | Address on File | | | | | | |
| 2377026 | Tomasita Castro Diaz | Address on File | | | | | | |
| 2311805 | Tomasita Cuevas Matos | Address on File | | | | | | |
| 2384193 | Tomasita Figueroa Vaillant | Address on File | | | | | | |
| 2277447 | Tomasita Guardiola Aviles | Address on File | | | | | | |
| 2297455 | Tomasita Hernandez | Address on File | | | | | | |
| 2490868 | TOMASITA I RIVAS LAUREANO | Address on File | | | | | | |
| 2285325 | Tomasita Martinez Quinones | Address on File | | | | | | |
| 2461984 | Tomasita Melendez Rivera | Address on File | | | | | | |
| 2281864 | Tomasita Navas Surita | Address on File | | | | | | |
| 2297915 | Tomasita Nieves Rivera | Address on File | | | | | | |
| 2340582 | Tomasita Otero Cancel | Address on File | | | | | | |
| 2254282 | Tomasita Paoli Soto | Address on File | | | | | | |
| 2526387 | Tomasita Reyes Gonzalez | Address on File | | | | | | |
| 2312741 | Tomasita Rios Diaz | Address on File | | | | | | |
| 2329043 | Tomasita Rivera Rivera | Address on File | | | | | | |
| 2309255 | Tomasita Rodriguez Ortiz | Address on File | | | | | | |
| 2326333 | Tomasita Rodriguez Santiag | Address on File | | | | | | |
| 2389681 | Tomasita Rosado Mulero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2301635 | Tomasita Vargas Perez | Address on File | | | | | | |
| 2341522 | Tomasita Vargas Rivera | Address on File | | | | | | |
| 2327698 | Tomasita Velez Del | Address on File | | | | | | |
| 2258127 | Tomasita Velez Torres | Address on File | | | | | | |
| 2359720 | TOMASSINI RODRIGUEZ,BLANCA | Address on File | | | | | | |
| 2368725 | TOMASINI RODRIGUEZ,ROSA E | Address on File | | | | | | |
| 2351763 | TOMEI ACOSTA,ALANA Z | Address on File | | | | | | |
| 2530093 | Tomei Perez Bernice | Address on File | | | | | | |
| 2382940 | Tommy Alvarez Colon | Address on File | | | | | | |
| 2278552 | Tommy Arroyo Rivera | Address on File | | | | | | |
| 2424689 | Tommy Caro Moreno | Address on File | | | | | | |
| 2566468 | Tommy Figueroa Quinones | Address on File | | | | | | |
| 2456614 | Tommy Hernandez Santiago | Address on File | | | | | | |
| 2544014 | Tommy Lee Cuevas Hernandez | Address on File | | | | | | |
| 2519862 | Tommy Perez Roldan | Address on File | | | | | | |
| 2464090 | Tommy Soto Torres | Address on File | | | | | | |
| 2256616 | Toni - Ann Acevedo Portella | Address on File | | | | | | |
| 2448537 | Tonio A. A Vivaldi Pico An Pico | Address on File | | | | | | |
| 2506009 | TONITA  MONTERO HERNANDEZ | Address on File | | | | | | |
| 2319383 | Tonita Perez Ramirez | Address on File | | | | | | |
| 2513077 | Tonnie J Fraticelli Velez | Address on File | | | | | | |
| 2472036 | TONNY  ROSADO CRUZ | Address on File | | | | | | |
| 2466515 | Tonny Alicea Toyens | Address on File | | | | | | |
| 2528790 | Tonny Rosado Cruz | Address on File | | | | | | |
| 2479268 | TONY  PALAGALLO MARTINEZ | Address on File | | | | | | |
| 2478199 | TONY  SANTANA VIDOT | Address on File | | | | | | |
| 2388992 | Tony Baez Perez | Address on File | | | | | | |
| 2464749 | Tony Melendez | Address on File | | | | | | |
| 2512721 | Tony Ocasio Miranda | Address on File | | | | | | |
| 2266303 | Tony Ramos Davila | Address on File | | | | | | |
| 2266810 | Tony Reyes Rodriguez | Address on File | | | | | | |
| 2380362 | Tony Romero Gonzalez | Address on File | | | | | | |
| 2454992 | Tony Rosado Martinez | Address on File | | | | | | |
| 2285769 | Tony Torres Tanon | Address on File | | | | | | |
| 2357654 | TORANO CORDERO,ANGELA | Address on File | | | | | | |
| 2413301 | TORANO TORRES,ANA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368001 | TORES MALDONADO,LAURA L | Address on File | | | | | | |
| 2323938 | Toribio Martinez Diaz | Address on File | | | | | | |
| 2348611 | TORIBIO VARGAS,ANA J | Address on File | | | | | | |
| 2533127 | Toro Abraham Toro Abraham | Address on File | | | | | | |
| 2354221 | TORO ACOSTA,AURISTELA | Address on File | | | | | | |
| 2417697 | TORO ALVAREZ,JORGE | Address on File | | | | | | |
| 2406005 | TORO ALVAREZ,MILDRED | Address on File | | | | | | |
| 2406210 | TORO ANDUJAR,CARLOS A | Address on File | | | | | | |
| 2420536 | TORO AROCHO,ELSIE | Address on File | | | | | | |
| 2406171 | TORO ASENCIO,EVELYN | Address on File | | | | | | |
| 2400294 | TORO AYALA,ANA E | Address on File | | | | | | |
| 2366110 | TORO AYALA,MARIA T | Address on File | | | | | | |
| 2413938 | TORO BERRIOS,DAISY | Address on File | | | | | | |
| 2369048 | TORO BLANCO,DIDI R | Address on File | | | | | | |
| 2403119 | TORO CASIANO,NEREIDA | Address on File | | | | | | |
| 2360258 | TORO COLON,NILDA I | Address on File | | | | | | |
| 2360807 | TORO CORDOVA,MIGDALIA | Address on File | | | | | | |
| 2416907 | TORO CRUZ,MIRTA | Address on File | | | | | | |
| 2352286 | TORO FELICIANO,IRIS | Address on File | | | | | | |
| 2362392 | TORO FELICIANO,MILDRED | Address on File | | | | | | |
| 2365084 | TORO FELICIANO,VICTOR R | Address on File | | | | | | |
| 2402721 | TORO FILIBERTY,LUZ M | Address on File | | | | | | |
| 2350051 | TORO FRED,OLGA M | Address on File | | | | | | |
| 2353695 | TORO GARCIA,HANNAH | Address on File | | | | | | |
| 2363745 | TORO GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2364007 | TORO HERNANDEZ,ANA S | Address on File | | | | | | |
| 2360049 | TORO HERNANDEZ,CECILIA | Address on File | | | | | | |
| 2353829 | TORO HORRACH,AMELIA | Address on File | | | | | | |
| 2407010 | TORO HORRACH,ASUNCION | Address on File | | | | | | |
| 2368780 | TORO HORRACH,LEODEGARIO | Address on File | | | | | | |
| 2362780 | TORO JIMENEZ,MARTA B | Address on File | | | | | | |
| 2362615 | TORO LEBRON,ZULMA D | Address on File | | | | | | |
| 2365195 | TORO LEYRO,ZAIDA R | Address on File | | | | | | |
| 2363215 | TORO LLANOS,JACQUELINE | Address on File | | | | | | |
| 2446633 | Toro Lopez Margie | Address on File | | | | | | |
| 2368620 | TORO LOPEZ,PEDRO J | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2355744 | TORO MARTINEZ,ALICE M | Address on File | | | | | | |
| 2409461 | TORO MELENDEZ,DAMARIS | Address on File | | | | | | |
| 2403273 | TORO MORALES,MILAGROS | Address on File | | | | | | |
| 2403205 | TORO MORALES,NELSON | Address on File | | | | | | |
| 2370071 | TORO MORALES,ZANIA J | Address on File | | | | | | |
| 2409092 | TORO MUNIZ,BETZAIDA | Address on File | | | | | | |
| 2360156 | TORO NAZARIO,NAYDA | Address on File | | | | | | |
| 2422058 | TORO NAZARIO,SONIA M | Address on File | | | | | | |
| 2356982 | TORO OLIVENCIA,MARTA | Address on File | | | | | | |
| 2360585 | TORO ORTIZ,ANA L | Address on File | | | | | | |
| 2421910 | TORO ORTIZ,GLADYS M | Address on File | | | | | | |
| 2359566 | TORO ORTIZ,RAMONITA | Address on File | | | | | | |
| 2358350 | TORO OSUNA,IVAN P | Address on File | | | | | | |
| 2358420 | TORO PACHECO,MONSERRATE | Address on File | | | | | | |
| 2369114 | TORO PEREZ,CARMEN E | Address on File | | | | | | |
| 2403747 | TORO PEREZ,ROBERTO | Address on File | | | | | | |
| 2400150 | TORO QUINONES,CARMEN I | Address on File | | | | | | |
| 2400527 | TORO RAMIREZ,ANGEL C | Address on File | | | | | | |
| 2364582 | TORO RIVERA,MARIA M | Address on File | | | | | | |
| 2529456 | Toro Rodriguez Madeline | Address on File | | | | | | |
| 2358051 | TORO RODRIGUEZ,AUREA | Address on File | | | | | | |
| 2367511 | TORO RODRIGUEZ,EDWIN | Address on File | | | | | | |
| 2368560 | TORO RODRIGUEZ,IVETTE | Address on File | | | | | | |
| 2415515 | TORO RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2416357 | TORO RODRIGUEZ,SONIA I | Address on File | | | | | | |
| 2437324 | Toro Roman Axel | Address on File | | | | | | |
| 2415548 | TORO RONDA,ARLENE | Address on File | | | | | | |
| 2365744 | TORO RONDA,MARILYN | Address on File | | | | | | |
| 2352583 | TORO SANTIAGO,ISABEL | Address on File | | | | | | |
| 2353138 | TORO SANTIAGO,LIDIA M | Address on File | | | | | | |
| 2360481 | TORO SILVA,CARMEN | Address on File | | | | | | |
| 2355185 | TORO SOLA,MARIA V | Address on File | | | | | | |
| 2400617 | TORO SUGRANES,JOSE A | Address on File | | | | | | |
| 2470742 | Toro T Gonzalez | Address on File | | | | | | |
| 2470653 | Toro T Roberto | Address on File | | | | | | |
| 2403610 | TORO TORO,DIANA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2415520 | TORO TORO,NILSA | Address on File | | | | | | |
| 2362529 | TORO TORO,ROSA N | Address on File | | | | | | |
| 2403644 | TORO TORRES,ANA J | Address on File | | | | | | |
| 2364013 | TORO TORRES,ARQUELIO | Address on File | | | | | | |
| 2407315 | TORO TORRES,MIRTA | Address on File | | | | | | |
| 2363020 | TORO TORRES,ZORAIDA | Address on File | | | | | | |
| 2529685 | Toro Vazquez Manuel A | Address on File | | | | | | |
| 2351762 | TORO VAZQUEZ,EVA | Address on File | | | | | | |
| 2403444 | TORO VAZQUEZ,WILFREDO | Address on File | | | | | | |
| 2405697 | TORO VEGA,ENID R | Address on File | | | | | | |
| 2530496 | Toro Velez Ana L | Address on File | | | | | | |
| 2407527 | TORO VENTURA,MARILYN | Address on File | | | | | | |
| 2413702 | TORO VILANOVA,ANGEL C | Address on File | | | | | | |
| 2360631 | TORO ZAPATA,LILLIAN J | Address on File | | | | | | |
| 2354504 | TORO,CATALINO | Address on File | | | | | | |
| 2355055 | TORRADO FELICIANO,NORMA | Address on File | | | | | | |
| 2413876 | TORRADO PEREZ,CAROLE | Address on File | | | | | | |
| 2357265 | TORRADO PEREZ,EMELINA | Address on File | | | | | | |
| 2414148 | TORRADO SANTIAGO,ANGELA M | Address on File | | | | | | |
| 2358642 | TORRADO TOLEDO,ADA N | Address on File | | | | | | |
| 2357218 | TORRADO TORRADO,DORIS E | Address on File | | | | | | |
| 2348340 | TORRADO TORRADO,HECTOR M | Address on File | | | | | | |
| 2366366 | TORRADO TORRADO,MARIA M | Address on File | | | | | | |
| 2411707 | TORRALES SOTO,JULIO V | Address on File | | | | | | |
| 2401892 | TORRE PAGAN,CARMEN I | Address on File | | | | | | |
| 2404896 | TORRE SEGARRA,ELSA I | Address on File | | | | | | |
| 2357972 | TORRECH MAYSONET,MARIA E | Address on File | | | | | | |
| 2364733 | TORREGROSA SANCHEZ,NORA F | Address on File | | | | | | |
| 2360324 | TORRELLA FLORES,LIANA | Address on File | | | | | | |
| 2402380 | TORRELLAS MORALES,MIRIAM | Address on File | | | | | | |
| 2409974 | TORRELLAS PEREZ,SANDRA | Address on File | | | | | | |
| 2354386 | TORRENS CASTRO,MARIA M | Address on File | | | | | | |
| 2406579 | TORRENS DE JESUS,DIEGO E | Address on File | | | | | | |
| 2353334 | TORRENS HERNANDEZ,ADA J | Address on File | | | | | | |
| 2361662 | TORRENS REYES,MIGUEL A | Address on File | | | | | | |
| 2408507 | TORRENS ROBLES,EDNA B | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564912 | Torrens Rosa Gloria | Address on File | | | | | | |
| 2358196 | TORRENS SANES,CARMEN | Address on File | | | | | | |
| 2534233 | Torres A Jesuscarlos | Address on File | | | | | | |
| 2455538 | Torres A R Silva | Address on File | | | | | | |
| 2434875 | Torres A Rivera | Address on File | | | | | | |
| 2564145 | Torres A Torres Torres Torres Miguel | Address on File | | | | | | |
| 2362875 | TORRES ACEVEDO,BETZAIDA | Address on File | | | | | | |
| 2359833 | TORRES ACEVEDO,DAISY | Address on File | | | | | | |
| 2422079 | TORRES ACEVEDO,MARIA I | Address on File | | | | | | |
| 2399842 | TORRES ACEVEDO,MYRTELINA | Address on File | | | | | | |
| 2408798 | TORRES ACOSTA,ALBENICK A | Address on File | | | | | | |
| 2367783 | TORRES ACOSTA,CARMEN D | Address on File | | | | | | |
| 2420292 | TORRES ADAMES,JAVIER | Address on File | | | | | | |
| 2348691 | TORRES ADORNO,VALENTIN | Address on File | | | | | | |
| 2415446 | TORRES ADROVER,ELIZABETH | Address on File | | | | | | |
| 2413965 | TORRES AGOSTIN,JOSUE D | Address on File | | | | | | |
| 2350926 | TORRES AGUAYO,DOLORES | Address on File | | | | | | |
| 2353611 | TORRES AHEDO,CARMEN | Address on File | | | | | | |
| 2402562 | TORRES ALCAZAR,JOSE | Address on File | | | | | | |
| 2351033 | TORRES ALDARONDO,ALBERTO | Address on File | | | | | | |
| 2369813 | TORRES ALEMAN,DELMA | Address on File | | | | | | |
| 2353999 | TORRES ALEMAN,ELBA I | Address on File | | | | | | |
| 2411025 | TORRES ALICEA,IRIS | Address on File | | | | | | |
| 2409052 | TORRES ALICEA,MARIA M | Address on File | | | | | | |
| 2411424 | TORRES ALIER,JOSE E | Address on File | | | | | | |
| 2414218 | TORRES ALMEDINA,MARIA I | Address on File | | | | | | |
| 2362313 | TORRES ALMODOVAR,JUAN | Address on File | | | | | | |
| 2407865 | TORRES ALTIERI,MARIA M | Address on File | | | | | | |
| 2354883 | TORRES ALVARADO,CARMEN | Address on File | | | | | | |
| 2404378 | TORRES ALVARADO,CARMEN | Address on File | | | | | | |
| 2406434 | TORRES ALVARADO,CARMEN A. | Address on File | | | | | | |
| 2354051 | TORRES ALVARADO,CARMEN M | Address on File | | | | | | |
| 2399944 | TORRES ALVARADO,CARMEN M | Address on File | | | | | | |
| 2416239 | TORRES ALVARADO,DILCIA M | Address on File | | | | | | |
| 2419269 | TORRES ALVARADO,ELBA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2410446 | TORRES ALVARADO,IVETTE | Address on File | | | | | | |
| 2367033 | TORRES ALVARADO,LOURDES | Address on File | | | | | | |
| 2402643 | TORRES ALVARADO,LUISA | Address on File | | | | | | |
| 2407159 | TORRES ALVARADO,LUZ I | Address on File | | | | | | |
| 2419268 | TORRES ALVARADO,MARIA I | Address on File | | | | | | |
| 2418391 | TORRES ALVARADO,NOEMI | Address on File | | | | | | |
| 2368581 | TORRES ALVARADO,ROSA | Address on File | | | | | | |
| 2416211 | TORRES ALVARADO,ROSA A | Address on File | | | | | | |
| 2404101 | TORRES ALVARADO,SANDRA | Address on File | | | | | | |
| 2367974 | TORRES ALVARADO,VIRGEN D | Address on File | | | | | | |
| 2420551 | TORRES ALVARADO,WALTER | Address on File | | | | | | |
| 2404606 | TORRES ALVAREZ,ASUNCION | Address on File | | | | | | |
| 2402065 | TORRES ALVERIO,NILDA I | Address on File | | | | | | |
| 2414207 | TORRES AMEZQUITA,ZULMA I | Address on File | | | | | | |
| 2534239 | Torres Andino J Aime | Address on File | | | | | | |
| 2349424 | TORRES ANDUJAR,ANA M | Address on File | | | | | | |
| 2402205 | TORRES APONTE,AIDA E. | Address on File | | | | | | |
| 2347862 | TORRES APONTE,BRUNILDA | Address on File | | | | | | |
| 2361955 | TORRES APONTE,BRUNILDA | Address on File | | | | | | |
| 2368748 | TORRES APONTE,CARMEN E | Address on File | | | | | | |
| 2359680 | TORRES APONTE,MARIA J | Address on File | | | | | | |
| 2403547 | TORRES APONTE,MARIA V | Address on File | | | | | | |
| 2360669 | TORRES APONTE,RAFAELA | Address on File | | | | | | |
| 2366867 | TORRES ARCELAY,AIDA | Address on File | | | | | | |
| 2415621 | TORRES ARCHILLA,SOL A | Address on File | | | | | | |
| 2420730 | TORRES AROCHO,ELSA I | Address on File | | | | | | |
| 2530085 | Torres Arroyo Zulma I | Address on File | | | | | | |
| 2348660 | TORRES ARROYO,MYRA I | Address on File | | | | | | |
| 2406301 | TORRES ARVELO,BARBARA | Address on File | | | | | | |
| 2417462 | TORRES ARVELO,LIZZETTE C | Address on File | | | | | | |
| 2413201 | TORRES AVELLANET,GRACE I | Address on File | | | | | | |
| 2414902 | TORRES AVILA,MARIA | Address on File | | | | | | |
| 2513688 | Torres Aviles Yamily | Address on File | | | | | | |
| 2367997 | TORRES AVILES,EVA | Address on File | | | | | | |
| 2404311 | TORRES AYALA,AIDA L | Address on File | | | | | | |
| 2399949 | TORRES AYALA,HILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406575 | TORRES AYALA,MARIA D | Address on File | | | | | | |
| 2407893 | TORRES AYALA,MARIA M | Address on File | | | | | | |
| 2423527 | Torres Badillo Roberto | Address on File | | | | | | |
| 2352674 | TORRES BADILLO,WALDEMAR | Address on File | | | | | | |
| 2420195 | TORRES BAEZ,DAMARIS | Address on File | | | | | | |
| 2410780 | TORRES BAEZ,GLORIA E | Address on File | | | | | | |
| 2420439 | TORRES BAEZ,MARTHA I | Address on File | | | | | | |
| 2564497 | Torres Barreto Brenda Liz | Address on File | | | | | | |
| 2351976 | TORRES BARRETO,ANGEL L | Address on File | | | | | | |
| 2369510 | TORRES BARRETO,NELIDA | Address on File | | | | | | |
| 2410641 | TORRES BARRETO,RAQUEL | Address on File | | | | | | |
| 2409303 | TORRES BARRIERA,ELISEO | Address on File | | | | | | |
| 2414808 | TORRES BAUZA,ESMERALDA | Address on File | | | | | | |
| 2550708 | Torres Bermudez Migdali | Address on File | | | | | | |
| 2357681 | TORRES BERMUDEZ,JORGE A | Address on File | | | | | | |
| 2565116 | Torres Berrios Yanira | Address on File | | | | | | |
| 2370619 | TORRES BERRIOS,HECTOR L | Address on File | | | | | | |
| 2420387 | TORRES BERRIOS,ISABEL | Address on File | | | | | | |
| 2362160 | TORRES BERRIOS,JEANNETTE | Address on File | | | | | | |
| 2368820 | TORRES BERRIOS,JOSE E | Address on File | | | | | | |
| 2421372 | TORRES BERRIOS,LAURA | Address on File | | | | | | |
| 2547255 | Torres Berrocal Israel | Address on File | | | | | | |
| 2409848 | TORRES BERROCAL,NILDA B | Address on File | | | | | | |
| 2355895 | TORRES BETANCOURT,MARIA B | Address on File | | | | | | |
| 2360499 | TORRES BONHOMME,JULIO E | Address on File | | | | | | |
| 2354654 | TORRES BONILLA,BRENDA | Address on File | | | | | | |
| 2414565 | TORRES BONILLA,LYDIA E | Address on File | | | | | | |
| 2409627 | TORRES BORGES,WANDA I | Address on File | | | | | | |
| 2407039 | TORRES BORRERO,EDNA | Address on File | | | | | | |
| 2364074 | TORRES BORRERO,GLORIA N | Address on File | | | | | | |
| 2358096 | TORRES BORRERO,JOSE A | Address on File | | | | | | |
| 2415054 | TORRES BORRERO,MYRNA | Address on File | | | | | | |
| 2370035 | TORRES BORRERO,ORPHA | Address on File | | | | | | |
| 2414093 | TORRES BORRERO,ROBERTO | Address on File | | | | | | |
| 2412164 | TORRES BORRERO,RUTH E | Address on File | | | | | | |
| 2366855 | TORRES BRUNET,SONIA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450408 | Torres Burgos Wilfredo | Address on File | | | | | | |
| 2354488 | TORRES BURGOS,CARMEN L | Address on File | | | | | | |
| 2363380 | TORRES BURGOS,EVA N | Address on File | | | | | | |
| 2350182 | TORRES BURGOS,FELIX J | Address on File | | | | | | |
| 2365641 | TORRES BURGOS,JOSE A | Address on File | | | | | | |
| 2367334 | TORRES BURGOS,OLGA I | Address on File | | | | | | |
| 2413195 | TORRES CABALLERO,MARIBELLE | Address on File | | | | | | |
| 2354721 | TORRES CABAN,MARIA M | Address on File | | | | | | |
| 2419248 | TORRES CABEZUDO,NOEMI | Address on File | | | | | | |
| 2403002 | TORRES CABRERA,EDUARDO | Address on File | | | | | | |
| 2420164 | TORRES CABRERA,FLORINDA | Address on File | | | | | | |
| 2417544 | TORRES CABRERA,MERCEDES | Address on File | | | | | | |
| 2413081 | TORRES CACERES,LIVIAN J | Address on File | | | | | | |
| 2525520 | Torres Cadiz Idelia | Address on File | | | | | | |
| 2364976 | TORRES CAJIGAS,BRENDA R | Address on File | | | | | | |
| 2357834 | TORRES CALDAS,EUGENIO | Address on File | | | | | | |
| 2368413 | TORRES CALDERON,ANA M | Address on File | | | | | | |
| 2414412 | TORRES CALDERON,CARLOS M | Address on File | | | | | | |
| 2366298 | TORRES CALDERON,MILAGROS | Address on File | | | | | | |
| 2410421 | TORRES CAMACHO,MARIA L | Address on File | | | | | | |
| 2401064 | TORRES CAMARENO,LUZ M | Address on File | | | | | | |
| 2355827 | TORRES CAMPUSANO,ESPERANZA | Address on File | | | | | | |
| 2410960 | TORRES CAMPUSANO,SONIA M | Address on File | | | | | | |
| 2348497 | TORRES CANCEL,LIDUVINA | Address on File | | | | | | |
| 2421398 | TORRES CAQUIAS,CARMEN DEL R | Address on File | | | | | | |
| 2401643 | TORRES CARABALLO,FELICITA | Address on File | | | | | | |
| 2359003 | TORRES CARABALLO,NELLY | Address on File | | | | | | |
| 2410464 | TORRES CARABALLO,NOEMI | Address on File | | | | | | |
| 2414504 | TORRES CARDENALES,ANTONIO L | Address on File | | | | | | |
| 2565677 | Torres Cardona Carmen M | Address on File | | | | | | |
| 2564699 | Torres Cardona Yarline M | Address on File | | | | | | |
| 2349047 | TORRES CARDONA,MELBA | Address on File | | | | | | |
| 2408259 | TORRES CARMONA,ROGELIO | Address on File | | | | | | |
| 2412067 | TORRES CARMONA,VILMA | Address on File | | | | | | |
| 2420260 | TORRES CARRASQUILLO,DIOSELINA | Address on File | | | | | | |
| 2353909 | TORRES CARRERO,CARLOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2404643 | TORRES CARRION,RICARDO | Address on File | | | | | | |
| 2365809 | TORRES CARTAGENA,MIRIAM | Address on File | | | | | | |
| 2412795 | TORRES CASIANO,CARLOS | Address on File | | | | | | |
| 2366779 | TORRES CASIANO,WANDA L | Address on File | | | | | | |
| 2364480 | TORRES CASTAING,AIDA I | Address on File | | | | | | |
| 2370778 | TORRES CASTAING,ENRIQUE | Address on File | | | | | | |
| 2369653 | TORRES CASTELLANO,CARMEN E | Address on File | | | | | | |
| 2422621 | TORRES CASTELLANO,LOURDES M | Address on File | | | | | | |
| 2400895 | TORRES CASTILLO,ADELINA | Address on File | | | | | | |
| 2420172 | TORRES CASTILLO,ELIZABETH | Address on File | | | | | | |
| 2357122 | TORRES CASTILLO,NILDA D | Address on File | | | | | | |
| 2349648 | TORRES CASTRO,FRANCISCO | Address on File | | | | | | |
| 2370466 | TORRES CEDENO,CARMEN A | Address on File | | | | | | |
| 2355447 | TORRES CENTENO,DAVID | Address on File | | | | | | |
| 2361211 | TORRES CENTENO,DOMINGO | Address on File | | | | | | |
| 2358954 | TORRES CEPEDA,CARMEN R | Address on File | | | | | | |
| 2413700 | TORRES CHINEA,LUZ M | Address on File | | | | | | |
| 2359877 | TORRES CINTRON,CARMEN N | Address on File | | | | | | |
| 2414154 | TORRES CINTRON,MANUEL | Address on File | | | | | | |
| 2369570 | TORRES CINTRON,MARIA M | Address on File | | | | | | |
| 2403383 | TORRES CINTRON,RAMONITA | Address on File | | | | | | |
| 2412122 | TORRES CINTRON,WANDA I | Address on File | | | | | | |
| 2350236 | TORRES CLASS,ASUNCION | Address on File | | | | | | |
| 2418167 | TORRES CLAUDIO,NANCY | Address on File | | | | | | |
| 2401792 | TORRES COLL,CARMEN M | Address on File | | | | | | |
| 2354489 | TORRES COLL,MILDA | Address on File | | | | | | |
| 2408686 | TORRES COLLAZO,CARMEN I | Address on File | | | | | | |
| 2422593 | TORRES COLLAZO,LOURDES M | Address on File | | | | | | |
| 2399877 | TORRES COLLAZO,MARIA S | Address on File | | | | | | |
| 2404599 | TORRES COLLAZO,SANDRA M | Address on File | | | | | | |
| 2523592 | Torres Colon Glorimar | Address on File | | | | | | |
| 2527963 | Torres Colon Maria N | Address on File | | | | | | |
| 2413809 | TORRES COLON,ADA | Address on File | | | | | | |
| 2354651 | TORRES COLON,CARMEN M | Address on File | | | | | | |
| 2367471 | TORRES COLON,CARMEN M | Address on File | | | | | | |
| 2368036 | TORRES COLON,CARMEN M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369374 | TORRES COLON,CRISANTA | Address on File | | | | | | |
| 2399900 | TORRES COLON,EDGARDO | Address on File | | | | | | |
| 2363609 | TORRES COLON,ELBA L | Address on File | | | | | | |
| 2411087 | TORRES COLON,ELIZABETH | Address on File | | | | | | |
| 2358838 | TORRES COLON,EMILIA M | Address on File | | | | | | |
| 2358553 | TORRES COLON,HECTOR | Address on File | | | | | | |
| 2422127 | TORRES COLON,LILLIAM I | Address on File | | | | | | |
| 2411508 | TORRES COLON,LILLIAN | Address on File | | | | | | |
| 2419927 | TORRES COLON,LUISA  I | Address on File | | | | | | |
| 2410653 | TORRES COLON,MAGDA M | Address on File | | | | | | |
| 2421110 | TORRES COLON,MARIA E | Address on File | | | | | | |
| 2348525 | TORRES COLON,MYRNA | Address on File | | | | | | |
| 2359685 | TORRES COLON,NIMIA | Address on File | | | | | | |
| 2352951 | TORRES COLON,NOELIA | Address on File | | | | | | |
| 2355691 | TORRES COLON,NORMA I | Address on File | | | | | | |
| 2418493 | TORRES COLON,NYDIA I | Address on File | | | | | | |
| 2357115 | TORRES COLON,SYLVIA | Address on File | | | | | | |
| 2406591 | TORRES COLON,WILFREDO | Address on File | | | | | | |
| 2551282 | Torres Concepci O N, Rolando | Address on File | | | | | | |
| 2416982 | TORRES CONCEPCION,ELSIE | Address on File | | | | | | |
| 2410606 | TORRES CONCEPCION,ZAIDA | Address on File | | | | | | |
| 2406222 | TORRES CONDE,ELSA | Address on File | | | | | | |
| 2370400 | TORRES CONTY,RUTH | Address on File | | | | | | |
| 2402237 | TORRES CORA,OSVALDO | Address on File | | | | | | |
| 2355792 | TORRES CORALES,NELLY J | Address on File | | | | | | |
| 2446869 | Torres Cordero Maribel | Address on File | | | | | | |
| 2416463 | TORRES CORDERO,JOSE R | Address on File | | | | | | |
| 2422284 | TORRES CORDOVA,ELBA I | Address on File | | | | | | |
| 2408537 | TORRES CORRADA,ANA M | Address on File | | | | | | |
| 2412077 | TORRES CORRADA,GLORIA M | Address on File | | | | | | |
| 2355213 | TORRES CORREA,CARMEN A | Address on File | | | | | | |
| 2361450 | TORRES CORREA,LUZ E | Address on File | | | | | | |
| 2408574 | TORRES CORREA,MAGALY | Address on File | | | | | | |
| 2354449 | TORRES CORREA,MYRNA V | Address on File | | | | | | |
| 2407658 | TORRES CORREA,PEDRO L | Address on File | | | | | | |
| 2422446 | TORRES CORREA,SANDRA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530265 | Torres Cortes Madeline | Address on File | | | | | | |
| 2416369 | TORRES CORTES,ASBEL | Address on File | | | | | | |
| 2421011 | TORRES CORTES,ELBA I | Address on File | | | | | | |
| 2359245 | TORRES CORTES,MANUELITA | Address on File | | | | | | |
| 2353167 | TORRES CORTES,MARIA L | Address on File | | | | | | |
| 2355550 | TORRES CORTES,MILDRED I | Address on File | | | | | | |
| 2400487 | TORRES COSME,CARMEN M. | Address on File | | | | | | |
| 2513531 | Torres Cotto Edanit | Address on File | | | | | | |
| 2351506 | TORRES COTTO,TERESA | Address on File | | | | | | |
| 2408729 | TORRES CRESPO,AWILDA | Address on File | | | | | | |
| 2353291 | TORRES CRESPO,DAISY | Address on File | | | | | | |
| 2349250 | TORRES CRESPO,MAXIMINA | Address on File | | | | | | |
| 2360934 | TORRES CRESPO,WANDA | Address on File | | | | | | |
| 2543080 | Torres Cruz Ana M | Address on File | | | | | | |
| 2356871 | TORRES CRUZ,AIDA | Address on File | | | | | | |
| 2369816 | TORRES CRUZ,AIDA E | Address on File | | | | | | |
| 2361200 | TORRES CRUZ,CARLOS | Address on File | | | | | | |
| 2400997 | TORRES CRUZ,CARMELO | Address on File | | | | | | |
| 2420227 | TORRES CRUZ,CARMEN | Address on File | | | | | | |
| 2359055 | TORRES CRUZ,DELIA | Address on File | | | | | | |
| 2403066 | TORRES CRUZ,ELISA | Address on File | | | | | | |
| 2349587 | TORRES CRUZ,EVA A | Address on File | | | | | | |
| 2414221 | TORRES CRUZ,LEYDA | Address on File | | | | | | |
| 2362085 | TORRES CRUZ,MARIA DEL C | Address on File | | | | | | |
| 2414467 | TORRES CRUZ,MARIA DEL R | Address on File | | | | | | |
| 2365407 | TORRES CRUZ,MARIA J | Address on File | | | | | | |
| 2360711 | TORRES CRUZ,MIGUEL A | Address on File | | | | | | |
| 2420127 | TORRES CRUZ,NILDA L | Address on File | | | | | | |
| 2359835 | TORRES CRUZ,RADAMES | Address on File | | | | | | |
| 2355860 | TORRES CRUZ,ROSA A | Address on File | | | | | | |
| 2362867 | TORRES CRUZ,ROSA N | Address on File | | | | | | |
| 2413529 | TORRES CRUZ,RUTHIRIS | Address on File | | | | | | |
| 2422786 | TORRES CRUZ,WILLIAM | Address on File | | | | | | |
| 2369416 | TORRES CRUZ,ZORAIDA | Address on File | | | | | | |
| 2357942 | TORRES CUBERO,FELICITA | Address on File | | | | | | |
| 2363687 | TORRES CUEVAS,ANTONIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362639 | TORRES CUEVAS,MARIBEL | Address on File | | | | | | |
| 2449142 | Torres D Claudio | Address on File | | | | | | |
| 2449952 | Torres D Jesus Rafael | Address on File | | | | | | |
| 2401397 | TORRES DAMES,SONIA M | Address on File | | | | | | |
| 2529683 | Torres Davila Yaris V | Address on File | | | | | | |
| 2413302 | TORRES DAVILA,AIDA B | Address on File | | | | | | |
| 2405067 | TORRES DAVILA,CARMEN L | Address on File | | | | | | |
| 2414044 | TORRES DAVILA,DINORAH | Address on File | | | | | | |
| 2355961 | TORRES DE APONTE,NORMA I | Address on File | | | | | | |
| 2356573 | TORRES DE BAEZA,HILDA | Address on File | | | | | | |
| 2366004 | TORRES DE GUZMAN,ENEIDA | Address on File | | | | | | |
| 2352765 | TORRES DE JESUS,ALEJANDRO | Address on File | | | | | | |
| 2415539 | TORRES DE JESUS,CARMEN A | Address on File | | | | | | |
| 2356420 | TORRES DE JESUS,DIANA | Address on File | | | | | | |
| 2361518 | TORRES DE JESUS,FRANCISCO G | Address on File | | | | | | |
| 2349108 | TORRES DE JESUS,HERNAN | Address on File | | | | | | |
| 2353671 | TORRES DE JESUS,ISRAEL | Address on File | | | | | | |
| 2422163 | TORRES DE JESUS,JULIA | Address on File | | | | | | |
| 2361881 | TORRES DE JESUS,MARIA N | Address on File | | | | | | |
| 2366634 | TORRES DE JESUS,MYRTA A | Address on File | | | | | | |
| 2365566 | TORRES DE JESUS,VIVIAN | Address on File | | | | | | |
| 2412505 | TORRES DE LEON,AUREA | Address on File | | | | | | |
| 2417764 | TORRES DE LEON,NAYDA E | Address on File | | | | | | |
| 2402039 | TORRES DE LEON,ZAIDA | Address on File | | | | | | |
| 2363389 | TORRES DE LLEGUAS,DEMENCIO | Address on File | | | | | | |
| 2356542 | TORRES DE MERCADO,ROSA M | Address on File | | | | | | |
| 2421887 | TORRES DE NEVAREZ,AIDA | Address on File | | | | | | |
| 2359845 | TORRES DE RAMIREZ,CARMEN M | Address on File | | | | | | |
| 2402570 | TORRES DE VEGUILLA,NOEMI | Address on File | | | | | | |
| 2415360 | TORRES DEL RIO,LYDIA | Address on File | | | | | | |
| 2356279 | TORRES DEL RIO,NANCY | Address on File | | | | | | |
| 2420899 | TORRES DEL VALLE,JULIO | Address on File | | | | | | |
| 2366264 | TORRES DELGADO,CARMEN R | Address on File | | | | | | |
| 2400267 | TORRES DELGADO,EVELYN | Address on File | | | | | | |
| 2351113 | TORRES DELGADO,MARTHA J | Address on File | | | | | | |
| 2362445 | TORRES DELGADO,NYDIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420806 | TORRES DELGADO,SYLVIA | Address on File | | | | | | |
| 2407474 | TORRES DIANA,ADA I | Address on File | | | | | | |
| 2539717 | Torres Diaz Orlando | Address on File | | | | | | |
| 2413312 | TORRES DIAZ,ANGELA | Address on File | | | | | | |
| 2409067 | TORRES DIAZ,BRUNILDA | Address on File | | | | | | |
| 2415991 | TORRES DIAZ,CARMEN | Address on File | | | | | | |
| 2423161 | TORRES DIAZ,DAISY L | Address on File | | | | | | |
| 2357170 | TORRES DIAZ,FELICITA | Address on File | | | | | | |
| 2406645 | TORRES DIAZ,IDA L | Address on File | | | | | | |
| 2401485 | TORRES DIAZ,JOVINO | Address on File | | | | | | |
| 2364511 | TORRES DIAZ,MARIA V | Address on File | | | | | | |
| 2405740 | TORRES DIAZ,NANCY E | Address on File | | | | | | |
| 2410605 | TORRES DIAZ,NORMA M | Address on File | | | | | | |
| 2367728 | TORRES DIAZ,PETRA I | Address on File | | | | | | |
| 2413679 | TORRES DIAZ,ROSA | Address on File | | | | | | |
| 2414971 | TORRES DIAZ,ROSA A | Address on File | | | | | | |
| 2529831 | Torres Dieppa Luz E | Address on File | | | | | | |
| 2370579 | TORRES DONES,IRMA | Address on File | | | | | | |
| 2358397 | TORRES DORTA,CARMEN N | Address on File | | | | | | |
| 2529737 | Torres Dumas Jorge I. | Address on File | | | | | | |
| 2407247 | TORRES ECHEVARRIA,CONSTANCIA | Address on File | | | | | | |
| 2348400 | TORRES ECHEVARRIA,DOMINGA | Address on File | | | | | | |
| 2403571 | TORRES ECHEVARRIA,JUDITH C | Address on File | | | | | | |
| 2359048 | TORRES ECHEVARRIA,LOURDES | Address on File | | | | | | |
| 2410996 | TORRES ECHEVARRIA,YOLANDA | Address on File | | | | | | |
| 2349363 | TORRES ERAZO,MAGALI | Address on File | | | | | | |
| 2418309 | TORRES ESCUTE,CARMEN | Address on File | | | | | | |
| 2349448 | TORRES ESPADA,EMMA L | Address on File | | | | | | |
| 2416136 | TORRES ESPARRA,CARMEN | Address on File | | | | | | |
| 2421361 | TORRES ESTELA,IRIS A | Address on File | | | | | | |
| 2529803 | Torres Estrada Carmen | Address on File | | | | | | |
| 2530844 | Torres F Gonzalez Torres-Gonzalez, Hec | Address on File | | | | | | |
| 2362723 | TORRES FELICIANO,ALBA | Address on File | | | | | | |
| 2359146 | TORRES FELICIANO,ANTONIA | Address on File | | | | | | |
| 2355644 | TORRES FELICIANO,DELBA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348944 | TORRES FELICIANO,GLADYS | Address on File | | | | | | |
| 2365778 | TORRES FELICIANO,IDALIA | Address on File | | | | | | |
| 2418511 | TORRES FELICIANO,LUIS A | Address on File | | | | | | |
| 2403593 | TORRES FELICIANO,MARTA | Address on File | | | | | | |
| 2353061 | TORRES FELICIANO,MOISES | Address on File | | | | | | |
| 2363889 | TORRES FELICIANO,MYRTA | Address on File | | | | | | |
| 2361664 | TORRES FELICIANO,OLGA | Address on File | | | | | | |
| 2365852 | TORRES FELICIANO,SAMUEL | Address on File | | | | | | |
| 2405173 | TORRES FELIX,ELIZABETH | Address on File | | | | | | |
| 2466135 | Torres Fernandez Jose | Address on File | | | | | | |
| 2415257 | TORRES FERNANDEZ,IRIS Y | Address on File | | | | | | |
| 2419923 | TORRES FERNANDEZ,JOSEFA | Address on File | | | | | | |
| 2410335 | TORRES FERNANDEZ,NILSA M | Address on File | | | | | | |
| 2420994 | TORRES FERNANDEZ,NYRMA | Address on File | | | | | | |
| 2410317 | TORRES FERNANDEZ,SOCORRO H | Address on File | | | | | | |
| 2411501 | TORRES FERNANDEZ,VICENTE | Address on File | | | | | | |
| 2551210 | Torres Figueroa , Jannette | Address on File | | | | | | |
| 2449995 | Torres Figueroa Maximino | Address on File | | | | | | |
| 2449740 | Torres Figueroa Tomas A. | Address on File | | | | | | |
| 2363477 | TORRES FIGUEROA,ANA I | Address on File | | | | | | |
| 2401019 | TORRES FIGUEROA,BRUNILDA | Address on File | | | | | | |
| 2352053 | TORRES FIGUEROA,CARMEN R | Address on File | | | | | | |
| 2420189 | TORRES FIGUEROA,MIGDALIA | Address on File | | | | | | |
| 2361231 | TORRES FIGUEROA,MINERVA | Address on File | | | | | | |
| 2355928 | TORRES FIGUEROA,MYRTA A | Address on File | | | | | | |
| 2418489 | TORRES FLORES,CARMEN J | Address on File | | | | | | |
| 2417133 | TORRES FLORES,CESAR R | Address on File | | | | | | |
| 2350869 | TORRES FLORES,JOSE L | Address on File | | | | | | |
| 2357797 | TORRES FONSECA,AURORA | Address on File | | | | | | |
| 2402557 | TORRES FONT,ISABEL | Address on File | | | | | | |
| 2364571 | TORRES FONT,MARIA I | Address on File | | | | | | |
| 2412477 | TORRES FONTAN,AWILDA | Address on File | | | | | | |
| 2361355 | TORRES FONTANES,RAFAEL | Address on File | | | | | | |
| 2357795 | TORRES FRANCESCHI,LYDIA | Address on File | | | | | | |
| 2365916 | TORRES FRANCO,AIDA L | Address on File | | | | | | |
| 2402610 | TORRES FRANCO,IRIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2362018 | TORRES FRANQUI,NORMA H | Address on File | | | | | | |
| 2407923 | TORRES FRATICELLI,GLADYS | Address on File | | | | | | |
| 2353782 | TORRES FRAU,ANTONIA | Address on File | | | | | | |
| 2450570 | Torres G Ortiz Omar G. | Address on File | | | | | | |
| 2366740 | TORRES GALARZA,KATHERINE | Address on File | | | | | | |
| 2424715 | Torres Garcia | Address on File | | | | | | |
| 2451610 | Torres Garcia German | Address on File | | | | | | |
| 2352524 | TORRES GARCIA,ANA | Address on File | | | | | | |
| 2358502 | TORRES GARCIA,ANTONIO | Address on File | | | | | | |
| 2370364 | TORRES GARCIA,BASILIA | Address on File | | | | | | |
| 2400317 | TORRES GARCIA,BLANCA | Address on File | | | | | | |
| 2362399 | TORRES GARCIA,CARMEN D | Address on File | | | | | | |
| 2366621 | TORRES GARCIA,CARMEN I | Address on File | | | | | | |
| 2422747 | TORRES GARCIA,CARMEN I | Address on File | | | | | | |
| 2358779 | TORRES GARCIA,CARMEN N | Address on File | | | | | | |
| 2422296 | TORRES GARCIA,DENNISE E | Address on File | | | | | | |
| 2357187 | TORRES GARCIA,GLORIA E | Address on File | | | | | | |
| 2368167 | TORRES GARCIA,GLORIA M | Address on File | | | | | | |
| 2414123 | TORRES GARCIA,HAYDEE | Address on File | | | | | | |
| 2412004 | TORRES GARCIA,JANETTE | Address on File | | | | | | |
| 2401541 | TORRES GARCIA,JOSE A | Address on File | | | | | | |
| 2360289 | TORRES GARCIA,LUISA G | Address on File | | | | | | |
| 2416264 | TORRES GARCIA,LUZ I | Address on File | | | | | | |
| 2401730 | TORRES GARCIA,MERCEDES | Address on File | | | | | | |
| 2357059 | TORRES GARCIA,MIGDALIA | Address on File | | | | | | |
| 2401751 | TORRES GARCIA,NANCY | Address on File | | | | | | |
| 2370951 | TORRES GARCIA,ROSAURA | Address on File | | | | | | |
| 2410816 | TORRES GARCIA,VIRGENMINA | Address on File | | | | | | |
| 2412869 | TORRES GAUD,CARMEN A | Address on File | | | | | | |
| 2413192 | TORRES GAUD,MAGDA E | Address on File | | | | | | |
| 2355116 | TORRES GINORIO,ANTONIA P | Address on File | | | | | | |
| 2361065 | TORRES GINORIO,IRIS N | Address on File | | | | | | |
| 2400914 | TORRES GINORIO,MARIA I | Address on File | | | | | | |
| 2354728 | TORRES GOMEZ,HORTENSIA | Address on File | | | | | | |
| 2531310 | Torres Gonzalez Carlos | Address on File | | | | | | |
| 2529564 | Torres Gonzalez Carmen I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529920 | Torres Gonzalez Carmen N | Address on File | | | | | | |
| 2452110 | Torres Gonzalez Esther | Address on File | | | | | | |
| 2452113 | Torres Gonzalez Evelyn | Address on File | | | | | | |
| 2448635 | Torres Gonzalez Jorge L. | Address on File | | | | | | |
| 2529344 | Torres Gonzalez Judith J | Address on File | | | | | | |
| 2442920 | Torres Gonzalez Migdalia | Address on File | | | | | | |
| 2364049 | TORRES GONZALEZ,AIXA M | Address on File | | | | | | |
| 2402903 | TORRES GONZALEZ,ANTONIO | Address on File | | | | | | |
| 2404578 | TORRES GONZALEZ,BRUNILDA | Address on File | | | | | | |
| 2361059 | TORRES GONZALEZ,CARMEN A | Address on File | | | | | | |
| 2357630 | TORRES GONZALEZ,CARMEN G | Address on File | | | | | | |
| 2401466 | TORRES GONZALEZ,CARMEN I | Address on File | | | | | | |
| 2361350 | TORRES GONZALEZ,CARMEN M | Address on File | | | | | | |
| 2366983 | TORRES GONZALEZ,CARMEN R | Address on File | | | | | | |
| 2414479 | TORRES GONZALEZ,CLARA | Address on File | | | | | | |
| 2421844 | TORRES GONZALEZ,ELSA R | Address on File | | | | | | |
| 2363518 | TORRES GONZALEZ,EMILY | Address on File | | | | | | |
| 2408802 | TORRES GONZALEZ,ESPERANZA | Address on File | | | | | | |
| 2367748 | TORRES GONZALEZ,FELICITA | Address on File | | | | | | |
| 2362678 | TORRES GONZALEZ,GERMAN | Address on File | | | | | | |
| 2363202 | TORRES GONZALEZ,HERNAN | Address on File | | | | | | |
| 2360458 | TORRES GONZALEZ,JOSE | Address on File | | | | | | |
| 2352848 | TORRES GONZALEZ,JUAN O | Address on File | | | | | | |
| 2410835 | TORRES GONZALEZ,JULIA | Address on File | | | | | | |
| 2422559 | TORRES GONZALEZ,LUIS A | Address on File | | | | | | |
| 2354095 | TORRES GONZALEZ,LUZ | Address on File | | | | | | |
| 2405190 | TORRES GONZALEZ,LUZ D | Address on File | | | | | | |
| 2421710 | TORRES GONZALEZ,MARIA DE L | Address on File | | | | | | |
| 2422857 | TORRES GONZALEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2415107 | TORRES GONZALEZ,MARIA I | Address on File | | | | | | |
| 2402930 | TORRES GONZALEZ,MARIA M | Address on File | | | | | | |
| 2406794 | TORRES GONZALEZ,MARIA M | Address on File | | | | | | |
| 2416883 | TORRES GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2401825 | TORRES GONZALEZ,MILTON | Address on File | | | | | | |
| 2359727 | TORRES GONZALEZ,NOELIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412731 | TORRES GONZALEZ,NORMA I | Address on File | | | | | | |
| 2367992 | TORRES GONZALEZ,OLGA | Address on File | | | | | | |
| 2406032 | TORRES GONZALEZ,VIRGEN M | Address on File | | | | | | |
| 2412271 | TORRES GONZALEZ,WILLIAM | Address on File | | | | | | |
| 2360772 | TORRES GONZALEZ,YOLANDA I | Address on File | | | | | | |
| 2422888 | TORRES GONZALEZ,ZULMA N | Address on File | | | | | | |
| 2352689 | TORRES GORBEA,ESTHER M | Address on File | | | | | | |
| 2402759 | TORRES GRANIELA,ANA R | Address on File | | | | | | |
| 2400430 | TORRES GRAU,LUZ I | Address on File | | | | | | |
| 2355178 | TORRES GREGORI,MILAGROS | Address on File | | | | | | |
| 2420877 | TORRES GUADALUPE,SONIA L | Address on File | | | | | | |
| 2420452 | TORRES GUARDIOLA,BLANCA R | Address on File | | | | | | |
| 2364386 | TORRES GUILBE,DELVIS | Address on File | | | | | | |
| 2366019 | TORRES GUZMAN,FERDINAND | Address on File | | | | | | |
| 2352500 | TORRES GUZMAN,HILDA R | Address on File | | | | | | |
| 2401949 | TORRES GUZMAN,RAMONITA | Address on File | | | | | | |
| 2403712 | TORRES GUZMAN,SONIA | Address on File | | | | | | |
| 2400292 | TORRES GUZMAN,SONIA E | Address on File | | | | | | |
| 2369689 | TORRES HERMIDAS,CARMEN M | Address on File | | | | | | |
| 2542394 | Torres Hernandez Carmen D. | Address on File | | | | | | |
| 2450745 | Torres Hernandez Omayra | Address on File | | | | | | |
| 2415503 | TORRES HERNANDEZ,AIXA | Address on File | | | | | | |
| 2353969 | TORRES HERNANDEZ,ANGEL L | Address on File | | | | | | |
| 2353910 | TORRES HERNANDEZ,CARLOS | Address on File | | | | | | |
| 2367142 | TORRES HERNANDEZ,CARMEN | Address on File | | | | | | |
| 2362739 | TORRES HERNANDEZ,CARMEN G | Address on File | | | | | | |
| 2414383 | TORRES HERNANDEZ,CARMEN G | Address on File | | | | | | |
| 2403802 | TORRES HERNANDEZ,CRISOSTOMO | Address on File | | | | | | |
| 2363967 | TORRES HERNANDEZ,ELSA I | Address on File | | | | | | |
| 2361462 | TORRES HERNANDEZ,ERIC M | Address on File | | | | | | |
| 2358004 | TORRES HERNANDEZ,ESTHER | Address on File | | | | | | |
| 2357296 | TORRES HERNANDEZ,HAYDEE | Address on File | | | | | | |
| 2352215 | TORRES HERNANDEZ,IRIS | Address on File | | | | | | |
| 2419905 | TORRES HERNANDEZ,IRIS V | Address on File | | | | | | |
| 2411744 | TORRES HERNANDEZ,JOSE L | Address on File | | | | | | |
| 2413791 | TORRES HERNANDEZ,JUANITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416652 | TORRES HERNANDEZ,LUIS A | Address on File | | | | | | |
| 2404587 | TORRES HERNANDEZ,LUZ A | Address on File | | | | | | |
| 2408733 | TORRES HERNANDEZ,MAYRA I | Address on File | | | | | | |
| 2409033 | TORRES HERNANDEZ,MOISES | Address on File | | | | | | |
| 2349207 | TORRES HERNANDEZ,RAMON E | Address on File | | | | | | |
| 2551433 | Torres Hiraldo Arleen | Address on File | | | | | | |
| 2349622 | TORRES HOYOS,IVAN L | Address on File | | | | | | |
| 2357559 | TORRES HUERTAS,ANA I | Address on File | | | | | | |
| 2367760 | TORRES HUERTAS,AUREA E | Address on File | | | | | | |
| 2359532 | TORRES HUERTAS,CARMEN | Address on File | | | | | | |
| 2529579 | Torres Irizarry Carmen M | Address on File | | | | | | |
| 2351223 | TORRES IRIZARRY,JORGE L | Address on File | | | | | | |
| 2409410 | TORRES IRIZARRY,LUZ I | Address on File | | | | | | |
| 2411605 | TORRES IRIZARRY,MARIA S | Address on File | | | | | | |
| 2416182 | TORRES IRIZARRY,MONSERRATE | Address on File | | | | | | |
| 2411590 | TORRES ISASA,ALEJANDRO | Address on File | | | | | | |
| 2414571 | TORRES ISASA,MARIA DEL P | Address on File | | | | | | |
| 2353201 | TORRES ITHIER,MARIA V | Address on File | | | | | | |
| 2448996 | Torres J Manuel Castro | Address on File | | | | | | |
| 2453187 | Torres J Oliveras | Address on File | | | | | | |
| 2530055 | Torres Jaime Yasnelly | Address on File | | | | | | |
| 2404883 | TORRES JIMENEZ,MARIA V | Address on File | | | | | | |
| 2351417 | TORRES JIMENEZ,MIGDALIA | Address on File | | | | | | |
| 2405012 | TORRES JIMENEZ,NEREIDA | Address on File | | | | | | |
| 2368727 | TORRES JUAREZ,MERCEDES | Address on File | | | | | | |
| 2418295 | TORRES JUSTINIANO,DAISY | Address on File | | | | | | |
| 2351740 | TORRES JUSTINIANO,VICENTE | Address on File | | | | | | |
| 2448146 | Torres L Diaz | Address on File | | | | | | |
| 2423723 | Torres L Fernandez | Address on File | | | | | | |
| 2551192 | Torres L Ortiz Torres Ortiz Angel L | Address on File | | | | | | |
| 2551812 | Torres L Qui | Address on File | | | | | | |
| 2451221 | Torres L Rosario Jose L | Address on File | | | | | | |
| 2424212 | Torres L Sanchez | Address on File | | | | | | |
| 2368803 | TORRES LABOY,MARIA E | Address on File | | | | | | |
| 2407089 | TORRES LABOY,MARIA L | Address on File | | | | | | |
| 2353228 | TORRES LAMBOY,CATALINA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352070 | TORRES LATIMER,IRIS B | Address on File | | | | | | |
| 2564793 | Torres Lebron Widelma | Address on File | | | | | | |
| 2419457 | TORRES LEBRON,EMMA | Address on File | | | | | | |
| 2368198 | TORRES LEBRON,LUZ M | Address on File | | | | | | |
| 2418300 | TORRES LEBRON,MARIA DE LOS A | Address on File | | | | | | |
| 2365328 | TORRES LEBRON,WANDA I | Address on File | | | | | | |
| 2350269 | TORRES LEDESMA,ELOINA | Address on File | | | | | | |
| 2411252 | TORRES LEON,MARIA DE LOS A | Address on File | | | | | | |
| 2370516 | TORRES LEON,MARIANELA | Address on File | | | | | | |
| 2417522 | TORRES LLADO,EDIA D | Address on File | | | | | | |
| 2424522 | Torres Lopez Domingo | Address on File | | | | | | |
| 2440472 | Torres Lopez Maritza | Address on File | | | | | | |
| 2404758 | TORRES LOPEZ,ADELINA | Address on File | | | | | | |
| 2369944 | TORRES LOPEZ,ANA I | Address on File | | | | | | |
| 2356188 | TORRES LOPEZ,CARMEN G | Address on File | | | | | | |
| 2408624 | TORRES LOPEZ,DALILA | Address on File | | | | | | |
| 2422326 | TORRES LOPEZ,DAVID | Address on File | | | | | | |
| 2348364 | TORRES LOPEZ,EDMA M | Address on File | | | | | | |
| 2421563 | TORRES LOPEZ,ELBA L | Address on File | | | | | | |
| 2366721 | TORRES LOPEZ,ELISA | Address on File | | | | | | |
| 2420999 | TORRES LOPEZ,GRACIELA | Address on File | | | | | | |
| 2402136 | TORRES LOPEZ,IRMA L | Address on File | | | | | | |
| 2413712 | TORRES LOPEZ,JOSE R | Address on File | | | | | | |
| 2402414 | TORRES LOPEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2361125 | TORRES LOPEZ,MARIA M | Address on File | | | | | | |
| 2348305 | TORRES LOPEZ,MAXIMINO | Address on File | | | | | | |
| 2370092 | TORRES LOPEZ,MIGDALIA | Address on File | | | | | | |
| 2365236 | TORRES LOPEZ,OCTAVIO J | Address on File | | | | | | |
| 2348795 | TORRES LOPEZ,PABLO | Address on File | | | | | | |
| 2352605 | TORRES LOPEZ,PABLO | Address on File | | | | | | |
| 2349345 | TORRES LOPEZ,RENE | Address on File | | | | | | |
| 2404717 | TORRES LOPEZ,ROSA I | Address on File | | | | | | |
| 2410984 | TORRES LOPEZ,SIGFREDO | Address on File | | | | | | |
| 2399865 | TORRES LOPEZ,TULIO | Address on File | | | | | | |
| 2367956 | TORRES LOPEZ,WILLIAM | Address on File | | | | | | |
| 2422649 | TORRES LORENZANA,NANCY M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409137 | TORRES LOZADA,RAMON | Address on File | | | | | | |
| 2420526 | TORRES LOZANO,CARMEN M | Address on File | | | | | | |
| 2449033 | Torres Luciano Alison | Address on File | | | | | | |
| 2529507 | Torres Luciano Carmen A | Address on File | | | | | | |
| 2530206 | Torres Luciano Julio | Address on File | | | | | | |
| 2529491 | Torres Lugo Brunilda | Address on File | | | | | | |
| 2404870 | TORRES LUGO,ANA M | Address on File | | | | | | |
| 2414095 | TORRES LUGO,ARACELIA | Address on File | | | | | | |
| 2357377 | TORRES LUGO,CARLOS E | Address on File | | | | | | |
| 2403272 | TORRES LUGO,ELSA I | Address on File | | | | | | |
| 2364404 | TORRES LUGO,NELIDA | Address on File | | | | | | |
| 2400091 | TORRES LUGO,NORMA | Address on File | | | | | | |
| 2412179 | TORRES LUGO,RADAMES | Address on File | | | | | | |
| 2406599 | TORRES LUGO,WANDA | Address on File | | | | | | |
| 2424575 | Torres M Hector | Address on File | | | | | | |
| 2424367 | Torres M Luz E | Address on File | | | | | | |
| 2452985 | Torres M Otero Carmen | Address on File | | | | | | |
| 2420656 | TORRES MALAVE,CARMEN D | Address on File | | | | | | |
| 2421519 | TORRES MALAVE,NELIDA | Address on File | | | | | | |
| 2463046 | Torres Maldonado Frank R. | Address on File | | | | | | |
| 2529655 | Torres Maldonado Sheilly B | Address on File | | | | | | |
| 2409915 | TORRES MALDONADO,ANA M | Address on File | | | | | | |
| 2415743 | TORRES MALDONADO,ANGEL L | Address on File | | | | | | |
| 2401153 | TORRES MALDONADO,AURELIO | Address on File | | | | | | |
| 2421049 | TORRES MALDONADO,BLANCA I | Address on File | | | | | | |
| 2365357 | TORRES MALDONADO,DANNY H | Address on File | | | | | | |
| 2408488 | TORRES MALDONADO,EDNA L | Address on File | | | | | | |
| 2364239 | TORRES MALDONADO,GLORIA A | Address on File | | | | | | |
| 2366085 | TORRES MALDONADO,HILDA M | Address on File | | | | | | |
| 2356972 | TORRES MALDONADO,IRIS M | Address on File | | | | | | |
| 2368171 | TORRES MALDONADO,JERRY J | Address on File | | | | | | |
| 2365156 | TORRES MALDONADO,JOSE F | Address on File | | | | | | |
| 2350050 | TORRES MALDONADO,JUAN | Address on File | | | | | | |
| 2361782 | TORRES MALDONADO,LUIS A | Address on File | | | | | | |
| 2405108 | TORRES MALDONADO,MARIA | Address on File | | | | | | |
| 2367808 | TORRES MALDONADO,MARIA N | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2411618 | TORRES MALDONADO,MELBA I | Address on File | | | | | | |
| 2368458 | TORRES MALDONADO,REINALDO | Address on File | | | | | | |
| 2349526 | TORRES MALDONADO,ROSA | Address on File | | | | | | |
| 2348987 | TORRES MALDONADO,SANDRA | Address on File | | | | | | |
| 2352917 | TORRES MALDONADO,SOL A | Address on File | | | | | | |
| 2404613 | TORRES MALDONADO,VILMA A | Address on File | | | | | | |
| 2400334 | TORRES MALDONADO,WILFREDO | Address on File | | | | | | |
| 2370503 | TORRES MANFREDY,CARMELITA | Address on File | | | | | | |
| 2368196 | TORRES MARQUEZ,ANGEL L | Address on File | | | | | | |
| 2412228 | TORRES MARQUEZ,RUTH M | Address on File | | | | | | |
| 2407540 | TORRES MARRERO,AMILCAR J | Address on File | | | | | | |
| 2358057 | TORRES MARRERO,CARMEN B | Address on File | | | | | | |
| 2364295 | TORRES MARRERO,ELSIE | Address on File | | | | | | |
| 2364235 | TORRES MARRERO,MINERVA | Address on File | | | | | | |
| 2419817 | TORRES MARTI,SAMUEL | Address on File | | | | | | |
| 2539739 | Torres Martinez Luis D. | Address on File | | | | | | |
| 2529433 | Torres Martinez Martha | Address on File | | | | | | |
| 2403770 | TORRES MARTINEZ,ANA M | Address on File | | | | | | |
| 2402705 | TORRES MARTINEZ,CARMEN E | Address on File | | | | | | |
| 2410553 | TORRES MARTINEZ,EDMUNDO | Address on File | | | | | | |
| 2405529 | TORRES MARTINEZ,EVELYN | Address on File | | | | | | |
| 2354767 | TORRES MARTINEZ,FRANCISCA | Address on File | | | | | | |
| 2352430 | TORRES MARTINEZ,FRANK R | Address on File | | | | | | |
| 2368494 | TORRES MARTINEZ,JULIA | Address on File | | | | | | |
| 2421546 | TORRES MARTINEZ,LUCILA | Address on File | | | | | | |
| 2417715 | TORRES MARTINEZ,LUIS H | Address on File | | | | | | |
| 2357661 | TORRES MARTINEZ,LUZ M | Address on File | | | | | | |
| 2352656 | TORRES MARTINEZ,MARIA C. | Address on File | | | | | | |
| 2369150 | TORRES MARTINEZ,RAQUEL | Address on File | | | | | | |
| 2368873 | TORRES MARTINEZ,ROBERTO | Address on File | | | | | | |
| 2408842 | TORRES MARTINEZ,ZULMA | Address on File | | | | | | |
| 2399981 | TORRES MATEO,LIDUVINA | Address on File | | | | | | |
| 2369486 | TORRES MATEO,MIGDALIA | Address on File | | | | | | |
| 2409397 | TORRES MATOS,ANABEL | Address on File | | | | | | |
| 2362554 | TORRES MATOS,GLADYS | Address on File | | | | | | |
| 2361420 | TORRES MAYSONET,ADELINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414393 | TORRES MAYSONET,IRIS M | Address on File | | | | | | |
| 2543802 | Torres Medina Maridalia | Address on File | | | | | | |
| 2416717 | TORRES MEDINA,AIDA E | Address on File | | | | | | |
| 2408671 | TORRES MEDINA,ANGELITA | Address on File | | | | | | |
| 2413599 | TORRES MEDINA,ESTHER | Address on File | | | | | | |
| 2413967 | TORRES MEDINA,EUGENIA | Address on File | | | | | | |
| 2363167 | TORRES MEDINA,EVELYN | Address on File | | | | | | |
| 2415634 | TORRES MEDINA,ILBIA | Address on File | | | | | | |
| 2402106 | TORRES MEDINA,OLGA L | Address on File | | | | | | |
| 2351043 | TORRES MEJIAS,HILDA | Address on File | | | | | | |
| 2368775 | TORRES MEJIAS,VIRGINIA | Address on File | | | | | | |
| 2421083 | TORRES MELENDEZ,DOMINGO | Address on File | | | | | | |
| 2421157 | TORRES MELENDEZ,GLORIA E | Address on File | | | | | | |
| 2369183 | TORRES MELENDEZ,LILLIAM | Address on File | | | | | | |
| 2361236 | TORRES MELENDEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2365071 | TORRES MELENDEZ,MIGDALIA | Address on File | | | | | | |
| 2356229 | TORRES MELENDEZ,ROSA M | Address on File | | | | | | |
| 2529714 | Torres Mendez Gregoria | Address on File | | | | | | |
| 2560846 | Torres Mendez Luis M. | Address on File | | | | | | |
| 2362406 | TORRES MENDEZ,BLANCA O | Address on File | | | | | | |
| 2407632 | TORRES MENDEZ,CARMEN M | Address on File | | | | | | |
| 2360809 | TORRES MENDEZ,LUZ M | Address on File | | | | | | |
| 2353443 | TORRES MERCADO,ABIGAIL | Address on File | | | | | | |
| 2363073 | TORRES MERCADO,BIN | Address on File | | | | | | |
| 2421618 | TORRES MERCADO,CARMEN M | Address on File | | | | | | |
| 2350549 | TORRES MERCADO,EDNA M | Address on File | | | | | | |
| 2417093 | TORRES MERCADO,EFRAIN | Address on File | | | | | | |
| 2356204 | TORRES MERCADO,ELSA | Address on File | | | | | | |
| 2358478 | TORRES MERCADO,EMMA I | Address on File | | | | | | |
| 2422032 | TORRES MERCADO,HECTOR | Address on File | | | | | | |
| 2360080 | TORRES MERCADO,JAVIER | Address on File | | | | | | |
| 2365836 | TORRES MERCADO,MARIA E | Address on File | | | | | | |
| 2422230 | TORRES MERCADO,MARTHA | Address on File | | | | | | |
| 2412555 | TORRES MERCADO,NILSA | Address on File | | | | | | |
| 2350749 | TORRES MERCED,GENOVEVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464766 | Torres Molina | Address on File | | | | | | |
| 2356012 | TORRES MOLINA,ADELINA | Address on File | | | | | | |
| 2348361 | TORRES MOLINA,ANGEL L | Address on File | | | | | | |
| 2403035 | TORRES MOLINA,EDWIN | Address on File | | | | | | |
| 2413573 | TORRES MOLINA,PERFECTO | Address on File | | | | | | |
| 2544690 | Torres Montalvo Luis Anibal | Address on File | | | | | | |
| 2358586 | TORRES MONTALVO,ANGEL L | Address on File | | | | | | |
| 2420028 | TORRES MONTALVO,EMMA N | Address on File | | | | | | |
| 2363622 | TORRES MONTALVO,MARISOL | Address on File | | | | | | |
| 2424995 | Torres Montanez Gladys | Address on File | | | | | | |
| 2352458 | TORRES MONTES,CARMEN A | Address on File | | | | | | |
| 2360805 | TORRES MONTES,CARMEN A | Address on File | | | | | | |
| 2349905 | TORRES MONTES,LOTTY | Address on File | | | | | | |
| 2449042 | Torres Morales Carlos | Address on File | | | | | | |
| 2565393 | Torres Morales Juan Oscar | Address on File | | | | | | |
| 2528378 | Torres Morales Luis A | Address on File | | | | | | |
| 2370380 | TORRES MORALES,CARMEN H | Address on File | | | | | | |
| 2365371 | TORRES MORALES,DAISY | Address on File | | | | | | |
| 2368272 | TORRES MORALES,DELVIA | Address on File | | | | | | |
| 2421444 | TORRES MORALES,EVA L | Address on File | | | | | | |
| 2412253 | TORRES MORALES,HILDA R | Address on File | | | | | | |
| 2363608 | TORRES MORALES,JULIO C | Address on File | | | | | | |
| 2408084 | TORRES MORALES,LUIS E | Address on File | | | | | | |
| 2416470 | TORRES MORALES,MARILEIDA | Address on File | | | | | | |
| 2401859 | TORRES MORALES,MYRTA L | Address on File | | | | | | |
| 2366552 | TORRES MORALES,NITZA J | Address on File | | | | | | |
| 2410313 | TORRES MORALES,NORA I | Address on File | | | | | | |
| 2400179 | TORRES MORALES,NYDIA | Address on File | | | | | | |
| 2414334 | TORRES MORALES,OSCAR A | Address on File | | | | | | |
| 2401566 | TORRES MORALES,RICARDO H. | Address on File | | | | | | |
| 2418102 | TORRES MORALES,WALDEMAR | Address on File | | | | | | |
| 2405950 | TORRES MORENO,SALATHIEL | Address on File | | | | | | |
| 2400832 | TORRES MORIN,MARIA L | Address on File | | | | | | |
| 2405736 | TORRES MORO,JENNIE M | Address on File | | | | | | |
| 2412937 | TORRES MULER,ELISA | Address on File | | | | | | |
| 2356211 | TORRES MUNIZ,AMNERIS P | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365337 | TORRES MUNOZ,ANA A | Address on File | | | | | | |
| 2411131 | TORRES MUNOZ,CARLOS D | Address on File | | | | | | |
| 2412674 | TORRES MUNOZ,DAISY E | Address on File | | | | | | |
| 2368830 | TORRES MUNOZ,ESTHER M | Address on File | | | | | | |
| 2367872 | TORRES MUNOZ,NEREIDA M | Address on File | | | | | | |
| 2551881 | Torres N Ortiz | Address on File | | | | | | |
| 2369214 | TORRES NARANJO,JESUS M | Address on File | | | | | | |
| 2367597 | TORRES NARANJO,MODESTO | Address on File | | | | | | |
| 2401487 | TORRES NARVAEZ,ROSA | Address on File | | | | | | |
| 2401731 | TORRES NARVAEZ,VIRGINIA | Address on File | | | | | | |
| 2400102 | TORRES NAVARRO,JOSE L | Address on File | | | | | | |
| 2366132 | TORRES NAVARRO,OSCAR | Address on File | | | | | | |
| 2354633 | TORRES NAVEIRA,HILDA P | Address on File | | | | | | |
| 2356180 | TORRES NAZARIO,MILTON | Address on File | | | | | | |
| 2355006 | TORRES NEGRON,CARMEN J | Address on File | | | | | | |
| 2419437 | TORRES NEGRON,EDITH N | Address on File | | | | | | |
| 2349476 | TORRES NEGRON,HORACIO | Address on File | | | | | | |
| 2348488 | TORRES NEGRON,MARIA A | Address on File | | | | | | |
| 2418707 | TORRES NEGRON,RAQUEL | Address on File | | | | | | |
| 2423023 | TORRES NEGRON,SANDRA M | Address on File | | | | | | |
| 2404689 | TORRES NEVAREZ,ELIAS | Address on File | | | | | | |
| 2410537 | TORRES NEVAREZ,NEREIDA | Address on File | | | | | | |
| 2367025 | TORRES NICOT,CRUCITA | Address on File | | | | | | |
| 2417976 | TORRES NIEVES,ADEILIN | Address on File | | | | | | |
| 2363331 | TORRES NIEVES,CARMEN M | Address on File | | | | | | |
| 2411340 | TORRES NIEVES,ELYNN M | Address on File | | | | | | |
| 2365476 | TORRES NIEVES,FELIX M | Address on File | | | | | | |
| 2359718 | TORRES NIEVES,JO ANN | Address on File | | | | | | |
| 2408413 | TORRES NUCCI,ISAURA | Address on File | | | | | | |
| 2412551 | TORRES OCASIO,ABIMAEL | Address on File | | | | | | |
| 2369521 | TORRES OCASIO,VIRTUDES | Address on File | | | | | | |
| 2359817 | TORRES OCASIO,YVETTE | Address on File | | | | | | |
| 2453068 | Torres O'Farril Alexis | Address on File | | | | | | |
| 2353203 | TORRES OJEDA,GUILLERMINA | Address on File | | | | | | |
| 2418610 | TORRES OLIVENCIA,MARIA B | Address on File | | | | | | |
| 2368877 | TORRES OLIVERA,DINORA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358271 | TORRES OLIVERA,ENRIQUE | Address on File | | | | | | |
| 2404470 | TORRES OLIVERA,IVETTE M | Address on File | | | | | | |
| 2413396 | TORRES OLIVERA,JOSEFINA | Address on File | | | | | | |
| 2350271 | TORRES OLIVERA,LYDIA | Address on File | | | | | | |
| 2406715 | TORRES OLIVERAS,EMMA | Address on File | | | | | | |
| 2409961 | TORRES OLIVERAS,LESTER R. | Address on File | | | | | | |
| 2358313 | TORRES OLIVERAS,LUZ E | Address on File | | | | | | |
| 2400609 | TORRES OLIVERAS,WILLIAM | Address on File | | | | | | |
| 2406321 | TORRES OLIVO,JENNY | Address on File | | | | | | |
| 2363032 | TORRES OPPENHEIMER,ANGELA | Address on File | | | | | | |
| 2410510 | TORRES OQUENDO,DORA | Address on File | | | | | | |
| 2403715 | TORRES ORTA,LUZ M | Address on File | | | | | | |
| 2565570 | Torres Ortiz Edda L | Address on File | | | | | | |
| 2530021 | Torres Ortiz Noelia | Address on File | | | | | | |
| 2551348 | Torres Ortiz, N A Dia Imer | Address on File | | | | | | |
| 2422144 | TORRES ORTIZ,AGUSTIN | Address on File | | | | | | |
| 2409015 | TORRES ORTIZ,ANABEL | Address on File | | | | | | |
| 2357748 | TORRES ORTIZ,ANTONIA | Address on File | | | | | | |
| 2351445 | TORRES ORTIZ,AURORA | Address on File | | | | | | |
| 2358832 | TORRES ORTIZ,BRENDA M | Address on File | | | | | | |
| 2354235 | TORRES ORTIZ,BRUNILDA | Address on File | | | | | | |
| 2416681 | TORRES ORTIZ,CARLOS O | Address on File | | | | | | |
| 2418528 | TORRES ORTIZ,CARMELO | Address on File | | | | | | |
| 2370674 | TORRES ORTIZ,CARMEN E | Address on File | | | | | | |
| 2368631 | TORRES ORTIZ,CARMEN J | Address on File | | | | | | |
| 2353441 | TORRES ORTIZ,CARMEN M | Address on File | | | | | | |
| 2418870 | TORRES ORTIZ,CYNTHIA | Address on File | | | | | | |
| 2351293 | TORRES ORTIZ,DELIA | Address on File | | | | | | |
| 2407333 | TORRES ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2351486 | TORRES ORTIZ,EVELYN | Address on File | | | | | | |
| 2353762 | TORRES ORTIZ,FRANCES | Address on File | | | | | | |
| 2400926 | TORRES ORTIZ,ISABEL | Address on File | | | | | | |
| 2422625 | TORRES ORTIZ,JESUS M | Address on File | | | | | | |
| 2368050 | TORRES ORTIZ,JOSE S | Address on File | | | | | | |
| 2404766 | TORRES ORTIZ,LUZ M | Address on File | | | | | | |
| 2405335 | TORRES ORTIZ,LUZ Z | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348941 | TORRES ORTIZ,MAGDA F | Address on File | | | | | | |
| 2362540 | TORRES ORTIZ,MAISY | Address on File | | | | | | |
| 2367817 | TORRES ORTIZ,MARIA E | Address on File | | | | | | |
| 2363118 | TORRES ORTIZ,MARIA T | Address on File | | | | | | |
| 2364135 | TORRES ORTIZ,MARTA | Address on File | | | | | | |
| 2408766 | TORRES ORTIZ,MAYRA E | Address on File | | | | | | |
| 2402917 | TORRES ORTIZ,MIRTELINA | Address on File | | | | | | |
| 2412492 | TORRES ORTIZ,NILSA J | Address on File | | | | | | |
| 2350467 | TORRES ORTIZ,NOEMI | Address on File | | | | | | |
| 2350994 | TORRES ORTIZ,ORLANDO | Address on File | | | | | | |
| 2352233 | TORRES ORTIZ,ORLANDO | Address on File | | | | | | |
| 2414355 | TORRES ORTIZ,RITA M | Address on File | | | | | | |
| 2419669 | TORRES ORTIZ,VIRGINIA | Address on File | | | | | | |
| 2407152 | TORRES OTERO,ANGEL E | Address on File | | | | | | |
| 2359762 | TORRES OTERO,ELEIDY | Address on File | | | | | | |
| 2349477 | TORRES OTERO,RAQUEL | Address on File | | | | | | |
| 2422654 | TORRES OYOLA,LUZ C | Address on File | | | | | | |
| 2349461 | TORRES PABON,SYLVIA | Address on File | | | | | | |
| 2543138 | Torres Pacheco Gilsa | Address on File | | | | | | |
| 2420463 | TORRES PADILLA,ADA C | Address on File | | | | | | |
| 2348731 | TORRES PADILLA,BRUNILDA | Address on File | | | | | | |
| 2410871 | TORRES PADILLA,MARGARITA | Address on File | | | | | | |
| 2417415 | TORRES PADILLA,OLGA M | Address on File | | | | | | |
| 2419003 | TORRES PAGAN,AMNERIS L | Address on File | | | | | | |
| 2420351 | TORRES PAGAN,ANGEL R | Address on File | | | | | | |
| 2358411 | TORRES PAGAN,BERTHA | Address on File | | | | | | |
| 2419548 | TORRES PAGAN,BEVERLY A | Address on File | | | | | | |
| 2367265 | TORRES PAGAN,GLORIA | Address on File | | | | | | |
| 2417852 | TORRES PAGAN,JORGE I | Address on File | | | | | | |
| 2423140 | TORRES PAGAN,LEONARDO | Address on File | | | | | | |
| 2350770 | TORRES PAGAN,LIGIA | Address on File | | | | | | |
| 2357517 | TORRES PAGAN,LUZ M | Address on File | | | | | | |
| 2355905 | TORRES PAGAN,NELLIE | Address on File | | | | | | |
| 2353398 | TORRES PAGAN,NILDA | Address on File | | | | | | |
| 2366538 | TORRES PAGAN,NOEMI | Address on File | | | | | | |
| 2406813 | TORRES PEDROGO,NELSIDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405511 | TORRES PEDROSA,ADA M | Address on File | | | | | | |
| 2357026 | TORRES PEDROZA,ANGELICA | Address on File | | | | | | |
| 2358928 | TORRES PEDROZA,ELENA | Address on File | | | | | | |
| 2363404 | TORRES PELLOT,NITZA I | Address on File | | | | | | |
| 2363788 | TORRES PEREIRA,PEDRO J | Address on File | | | | | | |
| 2523476 | Torres Perez Daniel | Address on File | | | | | | |
| 2405241 | TORRES PEREZ,ANTONIO | Address on File | | | | | | |
| 2350137 | TORRES PEREZ,ARACELIS | Address on File | | | | | | |
| 2413969 | TORRES PEREZ,ARACELIS | Address on File | | | | | | |
| 2421672 | TORRES PEREZ,BLANCA V | Address on File | | | | | | |
| 2407239 | TORRES PEREZ,CARMEN D | Address on File | | | | | | |
| 2418425 | TORRES PEREZ,EDNA I | Address on File | | | | | | |
| 2408739 | TORRES PEREZ,ELIZABETH A | Address on File | | | | | | |
| 2351018 | TORRES PEREZ,EVA L | Address on File | | | | | | |
| 2367714 | TORRES PEREZ,EVARISTO | Address on File | | | | | | |
| 2413546 | TORRES PEREZ,GREGORIA | Address on File | | | | | | |
| 2421645 | TORRES PEREZ,HECTOR | Address on File | | | | | | |
| 2418103 | TORRES PEREZ,IBIS N | Address on File | | | | | | |
| 2361461 | TORRES PEREZ,ILEANA | Address on File | | | | | | |
| 2351846 | TORRES PEREZ,JOSE A | Address on File | | | | | | |
| 2410566 | TORRES PEREZ,JOSEFINA | Address on File | | | | | | |
| 2399891 | TORRES PEREZ,JUAN | Address on File | | | | | | |
| 2356790 | TORRES PEREZ,JUSTINO | Address on File | | | | | | |
| 2360701 | TORRES PEREZ,LAURA | Address on File | | | | | | |
| 2404451 | TORRES PEREZ,LUZ D | Address on File | | | | | | |
| 2413103 | TORRES PEREZ,LUZ M | Address on File | | | | | | |
| 2356073 | TORRES PEREZ,MARCOS A | Address on File | | | | | | |
| 2406582 | TORRES PEREZ,MARIA | Address on File | | | | | | |
| 2355628 | TORRES PEREZ,MARIA F | Address on File | | | | | | |
| 2368868 | TORRES PEREZ,MARIA L | Address on File | | | | | | |
| 2406746 | TORRES PEREZ,MARIA M | Address on File | | | | | | |
| 2413239 | TORRES PEREZ,MELVIN | Address on File | | | | | | |
| 2402893 | TORRES PEREZ,MYRTA | Address on File | | | | | | |
| 2420097 | TORRES PEREZ,NELIDA | Address on File | | | | | | |
| 2408255 | TORRES PEREZ,RAMON | Address on File | | | | | | |
| 2413144 | TORRES PEREZ,RODOLFO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539653 | Torres Piccoli Louis J | Address on File | | | | | | |
| 2366716 | TORRES PIETRI,FRANCES H | Address on File | | | | | | |
| 2353724 | TORRES PINEIRO,ESPERANZA | Address on File | | | | | | |
| 2356402 | TORRES PINTO,CARMEN J | Address on File | | | | | | |
| 2565781 | Torres Pizarro Alexander | Address on File | | | | | | |
| 2406153 | TORRES PIZARRO,LUIS H | Address on File | | | | | | |
| 2347980 | TORRES PIZARRO,NILDA | Address on File | | | | | | |
| 2353069 | TORRES PLUMEY,GILBERTO L | Address on File | | | | | | |
| 2404400 | TORRES PLUMEY,MYRNA | Address on File | | | | | | |
| 2362516 | TORRES POMALES,NOELIA A | Address on File | | | | | | |
| 2368459 | TORRES PONCE DE LEON,CLARISSA | Address on File | | | | | | |
| 2409050 | TORRES PONCE,LUIS | Address on File | | | | | | |
| 2419317 | TORRES PONCE,MARIA J | Address on File | | | | | | |
| 2348961 | TORRES PUJOLS,ADA N | Address on File | | | | | | |
| 2361771 | TORRES QUESADA,OLGA M | Address on File | | | | | | |
| 2363754 | TORRES QUINONES,ALEJANDRINA | Address on File | | | | | | |
| 2369194 | TORRES QUINONES,BEDA | Address on File | | | | | | |
| 2353970 | TORRES QUINONES,CARMEN D | Address on File | | | | | | |
| 2420494 | TORRES QUINONES,GERARDO A | Address on File | | | | | | |
| 2418495 | TORRES QUINONES,HERIBERTO | Address on File | | | | | | |
| 2401274 | TORRES QUINONES,JOSE | Address on File | | | | | | |
| 2402851 | TORRES QUINONES,JOSE R | Address on File | | | | | | |
| 2410989 | TORRES QUINONES,LUISA M | Address on File | | | | | | |
| 2364308 | TORRES QUINONES,SOL M | Address on File | | | | | | |
| 2408381 | TORRES QUINONES,WANDA | Address on File | | | | | | |
| 2406247 | TORRES QUIRINDONGO,MILDRED | Address on File | | | | | | |
| 2360043 | TORRES QUIRINDONGO,MINERVA | Address on File | | | | | | |
| 2411006 | TORRES QUIRINDONGO,MIVIAN | Address on File | | | | | | |
| 2348535 | TORRES QUIROS,CARMEN M | Address on File | | | | | | |
| 2438075 | Torres R Carmen D | Address on File | | | | | | |
| 2353889 | TORRES RALAT,JOSE F | Address on File | | | | | | |
| 2530312 | Torres Ramirez Lillian | Address on File | | | | | | |
| 2529833 | Torres Ramirez Maria M | Address on File | | | | | | |
| 2415467 | TORRES RAMIREZ,EVELYN | Address on File | | | | | | |
| 2360442 | TORRES RAMIREZ,INES | Address on File | | | | | | |
| 2357017 | TORRES RAMIREZ,IVETTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407570 | TORRES RAMIREZ,JOSE A | Address on File | | | | | | |
| 2361335 | TORRES RAMIREZ,JOSE M | Address on File | | | | | | |
| 2356499 | TORRES RAMIREZ,MARIA M | Address on File | | | | | | |
| 2411698 | TORRES RAMIREZ,ZORAYA | Address on File | | | | | | |
| 2529767 | Torres Ramos Ada N | Address on File | | | | | | |
| 2529922 | Torres Ramos Enid L | Address on File | | | | | | |
| 2565642 | Torres Ramos Myriam | Address on File | | | | | | |
| 2359925 | TORRES RAMOS,AIDA L | Address on File | | | | | | |
| 2407513 | TORRES RAMOS,AWILDA | Address on File | | | | | | |
| 2418121 | TORRES RAMOS,AWILDA | Address on File | | | | | | |
| 2411014 | TORRES RAMOS,CARMEN S | Address on File | | | | | | |
| 2400731 | TORRES RAMOS,ENEIDA | Address on File | | | | | | |
| 2418439 | TORRES RAMOS,ENEIDA T | Address on File | | | | | | |
| 2348591 | TORRES RAMOS,FERNANDO | Address on File | | | | | | |
| 2412367 | TORRES RAMOS,JOSE A | Address on File | | | | | | |
| 2404060 | TORRES RAMOS,JUAN | Address on File | | | | | | |
| 2405988 | TORRES RAMOS,LAURA | Address on File | | | | | | |
| 2418915 | TORRES RAMOS,LILIA ZOE | Address on File | | | | | | |
| 2406192 | TORRES RAMOS,LUZ C | Address on File | | | | | | |
| 2366142 | TORRES RAMOS,LUZ H | Address on File | | | | | | |
| 2417934 | TORRES RAMOS,MILDRED | Address on File | | | | | | |
| 2405454 | TORRES RAMOS,MIRIAM I | Address on File | | | | | | |
| 2415022 | TORRES RAMOS,MYRLA | Address on File | | | | | | |
| 2349544 | TORRES RAMOS,NOELIA | Address on File | | | | | | |
| 2355730 | TORRES RAMOS,NOELIA | Address on File | | | | | | |
| 2362233 | TORRES RAMOS,PEDRO J | Address on File | | | | | | |
| 2358269 | TORRES RAMOS,PEDRO R | Address on File | | | | | | |
| 2421971 | TORRES RAMOS,PRISCILLA | Address on File | | | | | | |
| 2400971 | TORRES RENTAS,GLORIA M | Address on File | | | | | | |
| 2412419 | TORRES RENTAS,NELSON | Address on File | | | | | | |
| 2528329 | Torres Reyes Maria A | Address on File | | | | | | |
| 2402344 | TORRES REYES,BLANCA E | Address on File | | | | | | |
| 2363651 | TORRES REYES,CARLOS | Address on File | | | | | | |
| 2413516 | TORRES REYES,CARLOS | Address on File | | | | | | |
| 2422765 | TORRES REYES,CARLOS R | Address on File | | | | | | |
| 2411831 | TORRES REYES,CARMEN G | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360303 | TORRES REYES,CARMEN I | Address on File | | | | | | |
| 2368850 | TORRES REYES,IRIS V | Address on File | | | | | | |
| 2409056 | TORRES REYES,JULIO C | Address on File | | | | | | |
| 2365468 | TORRES REYES,LUZ S | Address on File | | | | | | |
| 2371022 | TORRES REYES,MARIA T | Address on File | | | | | | |
| 2400579 | TORRES REYES,MILDRED | Address on File | | | | | | |
| 2354816 | TORRES REYES,NELIDA | Address on File | | | | | | |
| 2364138 | TORRES REYES,RAMON A | Address on File | | | | | | |
| 2363795 | TORRES REYES,SONIA M | Address on File | | | | | | |
| 2353539 | TORRES REYES,VICTORIA | Address on File | | | | | | |
| 2453692 | Torres Rios Esther | Address on File | | | | | | |
| 2551387 | Torres Rios, Di A Na Ivelisse | Address on File | | | | | | |
| 2352818 | TORRES RIOS,CARMEN | Address on File | | | | | | |
| 2358593 | TORRES RIOS,IDA M | Address on File | | | | | | |
| 2362509 | TORRES RIOS,IVETTE | Address on File | | | | | | |
| 2368585 | TORRES RIOS,MILDRED I | Address on File | | | | | | |
| 2360153 | TORRES RIOS,ROSA M | Address on File | | | | | | |
| 2366074 | TORRES RIVAS,LUZ V | Address on File | | | | | | |
| 2353788 | TORRES RIVAS,MIRKA N | Address on File | | | | | | |
| 2422745 | TORRES RIVAS,NOEL | Address on File | | | | | | |
| 2529931 | Torres Rivera Aida N | Address on File | | | | | | |
| 2529904 | Torres Rivera Gloria | Address on File | | | | | | |
| 2449436 | Torres Rivera Iris Yolanda | Address on File | | | | | | |
| 2445472 | Torres Rivera Pedro J. | Address on File | | | | | | |
| 2539756 | Torres Rivera Santos | Address on File | | | | | | |
| 2529860 | Torres Rivera Ursula | Address on File | | | | | | |
| 2419143 | TORRES RIVERA,ADA | Address on File | | | | | | |
| 2414176 | TORRES RIVERA,AGNES | Address on File | | | | | | |
| 2358413 | TORRES RIVERA,ANA L | Address on File | | | | | | |
| 2362274 | TORRES RIVERA,ANA L | Address on File | | | | | | |
| 2367759 | TORRES RIVERA,ANA L | Address on File | | | | | | |
| 2400993 | TORRES RIVERA,ANDREA | Address on File | | | | | | |
| 2360386 | TORRES RIVERA,AUREA | Address on File | | | | | | |
| 2347960 | TORRES RIVERA,BAUDILIA | Address on File | | | | | | |
| 2362932 | TORRES RIVERA,BLANCA I | Address on File | | | | | | |
| 2417307 | TORRES RIVERA,BRUNILDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352862 | TORRES RIVERA,CARMEN J | Address on File | | | | | | |
| 2350951 | TORRES RIVERA,CARMEN L | Address on File | | | | | | |
| 2401508 | TORRES RIVERA,CARMEN M | Address on File | | | | | | |
| 2404823 | TORRES RIVERA,CARMEN M | Address on File | | | | | | |
| 2405881 | TORRES RIVERA,CLARIBEL | Address on File | | | | | | |
| 2362891 | TORRES RIVERA,CONCEPCION | Address on File | | | | | | |
| 2362724 | TORRES RIVERA,DORIS A | Address on File | | | | | | |
| 2409615 | TORRES RIVERA,DORIS N | Address on File | | | | | | |
| 2405411 | TORRES RIVERA,ELBA J | Address on File | | | | | | |
| 2422859 | TORRES RIVERA,ERIS I | Address on File | | | | | | |
| 2400604 | TORRES RIVERA,EVELYN | Address on File | | | | | | |
| 2370360 | TORRES RIVERA,FELIX | Address on File | | | | | | |
| 2416400 | TORRES RIVERA,HELEN | Address on File | | | | | | |
| 2352044 | TORRES RIVERA,IRAIDA | Address on File | | | | | | |
| 2352885 | TORRES RIVERA,IRIS M | Address on File | | | | | | |
| 2364264 | TORRES RIVERA,IRMA E | Address on File | | | | | | |
| 2363077 | TORRES RIVERA,IVETTE | Address on File | | | | | | |
| 2421543 | TORRES RIVERA,JAZMIN | Address on File | | | | | | |
| 2348453 | TORRES RIVERA,JOSE A | Address on File | | | | | | |
| 2407650 | TORRES RIVERA,JOSE E | Address on File | | | | | | |
| 2365520 | TORRES RIVERA,LISANDRA | Address on File | | | | | | |
| 2409770 | TORRES RIVERA,LOURDES | Address on File | | | | | | |
| 2362634 | TORRES RIVERA,LUZ S | Address on File | | | | | | |
| 2406822 | TORRES RIVERA,LUZ Y | Address on File | | | | | | |
| 2359471 | TORRES RIVERA,LYDIA A | Address on File | | | | | | |
| 2413762 | TORRES RIVERA,MARGARITA | Address on File | | | | | | |
| 2417813 | TORRES RIVERA,MARIA DEL P | Address on File | | | | | | |
| 2353253 | TORRES RIVERA,MARIA E | Address on File | | | | | | |
| 2421176 | TORRES RIVERA,MARIA I | Address on File | | | | | | |
| 2349842 | TORRES RIVERA,MARIA J | Address on File | | | | | | |
| 2364190 | TORRES RIVERA,MARIA L | Address on File | | | | | | |
| 2363728 | TORRES RIVERA,MARIA R | Address on File | | | | | | |
| 2364185 | TORRES RIVERA,MARIA V | Address on File | | | | | | |
| 2363527 | TORRES RIVERA,MARITZA | Address on File | | | | | | |
| 2413319 | TORRES RIVERA,MARITZA | Address on File | | | | | | |
| 2414907 | TORRES RIVERA,MARTA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403341 | TORRES RIVERA,MIGUEL | Address on File | | | | | | |
| 2419190 | TORRES RIVERA,MIRIAM I | Address on File | | | | | | |
| 2402285 | TORRES RIVERA,MIRIAM R | Address on File | | | | | | |
| 2422324 | TORRES RIVERA,MIRNA I | Address on File | | | | | | |
| 2369836 | TORRES RIVERA,NANCY | Address on File | | | | | | |
| 2355430 | TORRES RIVERA,NORMA | Address on File | | | | | | |
| 2414481 | TORRES RIVERA,NORMA | Address on File | | | | | | |
| 2401232 | TORRES RIVERA,OSCAR | Address on File | | | | | | |
| 2351159 | TORRES RIVERA,RITA M | Address on File | | | | | | |
| 2354615 | TORRES RIVERA,RITA M | Address on File | | | | | | |
| 2359270 | TORRES RIVERA,ROSA J | Address on File | | | | | | |
| 2352104 | TORRES RIVERA,RUTH | Address on File | | | | | | |
| 2419378 | TORRES RIVERA,SANDRA | Address on File | | | | | | |
| 2368998 | TORRES RIVERA,SARA E | Address on File | | | | | | |
| 2419418 | TORRES RIVERA,SARA E | Address on File | | | | | | |
| 2360275 | TORRES RIVERA,SARA M | Address on File | | | | | | |
| 2410110 | TORRES RIVERA,URSULA | Address on File | | | | | | |
| 2401791 | TORRES RIVERA,WILLIAM | Address on File | | | | | | |
| 2364805 | TORRES RIVERA,WILMA | Address on File | | | | | | |
| 2370359 | TORRES RIVERA,YOLANDA | Address on File | | | | | | |
| 2370232 | TORRES RIVERA,ZENAIDA | Address on File | | | | | | |
| 2421211 | TORRES ROBERTO,FELIX | Address on File | | | | | | |
| 2527492 | Torres Robles Nancy M | Address on File | | | | | | |
| 2406318 | Torres ROBLES,ANA R | Address on File | | | | | | |
| 2350211 | TORRES ROBLES,ISABEL N | Address on File | | | | | | |
| 2352964 | TORRES ROBLES,ISABEL N | Address on File | | | | | | |
| 2409317 | TORRES ROBLES,MARIA F | Address on File | | | | | | |
| 2365660 | TORRES ROCA,NORBERTO | Address on File | | | | | | |
| 2406641 | TORRES ROCHE,CARMEN M | Address on File | | | | | | |
| 2351264 | TORRES ROCHE,ELISA | Address on File | | | | | | |
| 2356787 | TORRES RODIGUEZ,NILDA E | Address on File | | | | | | |
| 2534304 | Torres Rodrigue F Elix J. | Address on File | | | | | | |
| 2528875 | Torres Rodriguez Dennis | Address on File | | | | | | |
| 2527503 | Torres Rodriguez Norma I | Address on File | | | | | | |
| 2364279 | TORRES RODRIGUEZ,AMELIA | Address on File | | | | | | |
| 2362804 | TORRES RODRIGUEZ,ANA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405973 | TORRES RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2406097 | TORRES RODRIGUEZ,ARACELIS | Address on File | | | | | | |
| 2348676 | TORRES RODRIGUEZ,AVILIA | Address on File | | | | | | |
| 2355104 | TORRES RODRIGUEZ,AVILIA M | Address on File | | | | | | |
| 2360849 | TORRES RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2401117 | TORRES RODRIGUEZ,AWILDA | Address on File | | | | | | |
| 2403026 | TORRES RODRIGUEZ,BRENDA | Address on File | | | | | | |
| 2349906 | TORRES RODRIGUEZ,BRUNILDA | Address on File | | | | | | |
| 2363325 | TORRES RODRIGUEZ,CARMEN H | Address on File | | | | | | |
| 2409143 | TORRES RODRIGUEZ,CARMEN M | Address on File | | | | | | |
| 2369028 | TORRES RODRIGUEZ,CARMEN S | Address on File | | | | | | |
| 2417371 | TORRES RODRIGUEZ,CECILIA | Address on File | | | | | | |
| 2409161 | TORRES RODRIGUEZ,CELIA M | Address on File | | | | | | |
| 2363961 | TORRES RODRIGUEZ,DELIA A | Address on File | | | | | | |
| 2353767 | TORRES RODRIGUEZ,ELBA C | Address on File | | | | | | |
| 2353162 | TORRES RODRIGUEZ,ESPERANZA | Address on File | | | | | | |
| 2406816 | TORRES RODRIGUEZ,EVELYN | Address on File | | | | | | |
| 2370835 | TORRES RODRIGUEZ,EVELYN S | Address on File | | | | | | |
| 2409172 | TORRES RODRIGUEZ,GIL S | Address on File | | | | | | |
| 2407574 | TORRES RODRIGUEZ,GRISELLE S | Address on File | | | | | | |
| 2367913 | TORRES RODRIGUEZ,HAYDEE V | Address on File | | | | | | |
| 2400288 | TORRES RODRIGUEZ,HERMINTE | Address on File | | | | | | |
| 2351421 | TORRES RODRIGUEZ,IRIS M | Address on File | | | | | | |
| 2369055 | TORRES RODRIGUEZ,IRMA | Address on File | | | | | | |
| 2411332 | TORRES RODRIGUEZ,ISMAEL | Address on File | | | | | | |
| 2364858 | TORRES RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2405774 | TORRES RODRIGUEZ,JOSE A | Address on File | | | | | | |
| 2400712 | TORRES RODRIGUEZ,JOSE B | Address on File | | | | | | |
| 2419447 | TORRES RODRIGUEZ,JOSEPHINE | Address on File | | | | | | |
| 2350884 | TORRES RODRIGUEZ,JULIO A | Address on File | | | | | | |
| 2356636 | TORRES RODRIGUEZ,LAURA R | Address on File | | | | | | |
| 2353773 | TORRES RODRIGUEZ,LUIS A | Address on File | | | | | | |
| 2410211 | TORRES RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2415205 | TORRES RODRIGUEZ,LUZ M | Address on File | | | | | | |
| 2348344 | TORRES RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2413241 | TORRES RODRIGUEZ,MARIA DE L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406156 | TORRES RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2363342 | TORRES RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2368206 | TORRES RODRIGUEZ,MARIA M | Address on File | | | | | | |
| 2414233 | TORRES RODRIGUEZ,MARIA S | Address on File | | | | | | |
| 2368011 | TORRES RODRIGUEZ,MARIA T | Address on File | | | | | | |
| 2369358 | TORRES RODRIGUEZ,MARTA I | Address on File | | | | | | |
| 2404383 | TORRES RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2410279 | TORRES RODRIGUEZ,MIGUEL A | Address on File | | | | | | |
| 2354543 | TORRES RODRIGUEZ,MYRIAM | Address on File | | | | | | |
| 2367647 | TORRES RODRIGUEZ,NANCY | Address on File | | | | | | |
| 2410656 | TORRES RODRIGUEZ,NANCY I | Address on File | | | | | | |
| 2415289 | TORRES RODRIGUEZ,NELLY | Address on File | | | | | | |
| 2360539 | TORRES RODRIGUEZ,NELVA I | Address on File | | | | | | |
| 2404129 | TORRES RODRIGUEZ,NESTOR | Address on File | | | | | | |
| 2355652 | TORRES RODRIGUEZ,NILDA | Address on File | | | | | | |
| 2353877 | TORRES RODRIGUEZ,NILDA M | Address on File | | | | | | |
| 2406961 | TORRES RODRIGUEZ,NYDIA L | Address on File | | | | | | |
| 2352483 | TORRES RODRIGUEZ,OSVALDO | Address on File | | | | | | |
| 2401677 | TORRES RODRIGUEZ,PABLO | Address on File | | | | | | |
| 2417608 | TORRES RODRIGUEZ,ROSA A | Address on File | | | | | | |
| 2368469 | TORRES RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2350452 | TORRES RODRIGUEZ,ROSALINA | Address on File | | | | | | |
| 2361967 | TORRES RODRIGUEZ,ROSIENID | Address on File | | | | | | |
| 2414026 | TORRES RODRIGUEZ,SANDRA | Address on File | | | | | | |
| 2358189 | TORRES RODRIGUEZ,VILMA | Address on File | | | | | | |
| 2401906 | TORRES RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2412592 | TORRES RODRIGUEZ,WILDA T | Address on File | | | | | | |
| 2401938 | TORRES RODRIGUEZ,WILMA E | Address on File | | | | | | |
| 2413771 | TORRES RODRIGUEZ,YOLANDA | Address on File | | | | | | |
| 2362581 | TORRES RODRIGUEZ,ZORAIDA | Address on File | | | | | | |
| 2423048 | TORRES ROIG,LUCY I | Address on File | | | | | | |
| 2416380 | TORRES ROIG,YVONNE M | Address on File | | | | | | |
| 2417868 | TORRES ROLON,ADA L | Address on File | | | | | | |
| 2355624 | TORRES ROLON,NYDIA | Address on File | | | | | | |
| 2424548 | Torres Roman Edwin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409769 | TORRES ROMAN,ANA | Address on File | | | | | | |
| 2414319 | TORRES ROMAN,BRUNILDA | Address on File | | | | | | |
| 2351771 | TORRES ROMAN,CARMEN M | Address on File | | | | | | |
| 2352080 | TORRES ROMAN,DAMARIS | Address on File | | | | | | |
| 2410583 | TORRES ROMAN,MARY | Address on File | | | | | | |
| 2348608 | TORRES ROMAN,MOISES | Address on File | | | | | | |
| 2353647 | TORRES ROMAN,RAFAEL | Address on File | | | | | | |
| 2350417 | TORRES ROMAN,ROSA I | Address on File | | | | | | |
| 2418769 | TORRES ROMAN,SONIA | Address on File | | | | | | |
| 2408902 | TORRES ROMERO,NANCY | Address on File | | | | | | |
| 2361635 | TORRES ROQUE,EDWARD | Address on File | | | | | | |
| 2539622 | Torres Rosa Melvin | Address on File | | | | | | |
| 2358810 | TORRES ROSA,IDSIA I | Address on File | | | | | | |
| 2354149 | TORRES ROSA,LUIS | Address on File | | | | | | |
| 2408806 | TORRES ROSA,MARILYN | Address on File | | | | | | |
| 2416633 | TORRES ROSA,MARIO R | Address on File | | | | | | |
| 2351778 | TORRES ROSA,ROSENDO | Address on File | | | | | | |
| 2414872 | TORRES ROSADO,CARMEN E | Address on File | | | | | | |
| 2362421 | TORRES ROSADO,JOSEFINA | Address on File | | | | | | |
| 2347959 | TORRES ROSADO,JOSEPHINE | Address on File | | | | | | |
| 2410034 | TORRES ROSADO,JULIO | Address on File | | | | | | |
| 2414084 | TORRES ROSADO,LUZ | Address on File | | | | | | |
| 2412057 | TORRES ROSADO,MAGDA N | Address on File | | | | | | |
| 2416289 | TORRES ROSADO,NEREIDA | Address on File | | | | | | |
| 2362024 | TORRES ROSADO,ROSA M | Address on File | | | | | | |
| 2529499 | Torres Rosario Ana M | Address on File | | | | | | |
| 2433416 | Torres Rosario Roberto | Address on File | | | | | | |
| 2354807 | TORRES ROSARIO,ROSA A | Address on File | | | | | | |
| 2365714 | TORRES ROSARIO,VICTOR A | Address on File | | | | | | |
| 2418651 | TORRES ROSARIO,WILSON | Address on File | | | | | | |
| 2369471 | TORRES RUIZ,ANASTACIO | Address on File | | | | | | |
| 2413331 | TORRES RUIZ,CARMEN S | Address on File | | | | | | |
| 2418057 | TORRES RUIZ,ELIUD | Address on File | | | | | | |
| 2414804 | TORRES RUIZ,ERNESTO | Address on File | | | | | | |
| 2367589 | TORRES RUIZ,JORGE | Address on File | | | | | | |
| 2419097 | TORRES RUIZ,LILIA A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415956 | TORRES RUIZ,MARIA C | Address on File | | | | | | |
| 2406999 | TORRES RUIZ,SYLVIA M | Address on File | | | | | | |
| 2350499 | TORRES RUIZ,WILLIAM | Address on File | | | | | | |
| 2353562 | TORRES RUIZ,ZENAIDA | Address on File | | | | | | |
| 2551998 | Torres S Mendez | Address on File | | | | | | |
| 2414705 | TORRES SALAMO,VICENTE | Address on File | | | | | | |
| 2543072 | Torres Salazar Alines | Address on File | | | | | | |
| 2551603 | Torres Sanchez Augusto | Address on File | | | | | | |
| 2517822 | Torres Sanchez Dimaris | Address on File | | | | | | |
| 2421822 | TORRES SANCHEZ,DENISE | Address on File | | | | | | |
| 2415089 | TORRES SANCHEZ,EDDA | Address on File | | | | | | |
| 2410340 | TORRES SANCHEZ,GISELA | Address on File | | | | | | |
| 2411509 | TORRES SANCHEZ,JEANETTE M | Address on File | | | | | | |
| 2411488 | TORRES SANCHEZ,LIDA G | Address on File | | | | | | |
| 2400111 | TORRES SANCHEZ,LUIS A | Address on File | | | | | | |
| 2408218 | TORRES SANCHEZ,MARGARITA | Address on File | | | | | | |
| 2414428 | TORRES SANCHEZ,MARITZA | Address on File | | | | | | |
| 2421360 | TORRES SANCHEZ,MAURA | Address on File | | | | | | |
| 2407269 | TORRES SANCHEZ,REINA T | Address on File | | | | | | |
| 2363436 | TORRES SANCHEZ,YOLANDE | Address on File | | | | | | |
| 2369247 | TORRES SANES,NORMA | Address on File | | | | | | |
| 2402002 | TORRES SANJURJO,MERSA H | Address on File | | | | | | |
| 2564769 | Torres Santa Vilmarie | Address on File | | | | | | |
| 2368518 | TORRES SANTANA,BRUNILDA | Address on File | | | | | | |
| 2358442 | TORRES SANTANA,DORIS A | Address on File | | | | | | |
| 2410073 | TORRES SANTANA,MARIA E | Address on File | | | | | | |
| 2347911 | TORRES SANTANA,MARIA I | Address on File | | | | | | |
| 2365847 | TORRES SANTANA,MARIA I | Address on File | | | | | | |
| 2529437 | Torres Santiago Eloina | Address on File | | | | | | |
| 2445290 | Torres Santiago Julio | Address on File | | | | | | |
| 2530142 | Torres Santiago Linda | Address on File | | | | | | |
| 2529967 | Torres Santiago Noelia | Address on File | | | | | | |
| 2429224 | Torres Santiago Vivian | Address on File | | | | | | |
| 2402526 | TORRES SANTIAGO,ANGEL L | Address on File | | | | | | |
| 2353430 | TORRES SANTIAGO,BRUNILDA | Address on File | | | | | | |
| 2356311 | TORRES SANTIAGO,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368704 | TORRES SANTIAGO,CONCEPCION | Address on File | | | | | | |
| 2364441 | TORRES SANTIAGO,DOMINGA | Address on File | | | | | | |
| 2402952 | TORRES SANTIAGO,EDWARD H | Address on File | | | | | | |
| 2360101 | TORRES SANTIAGO,ELBA M | Address on File | | | | | | |
| 2412732 | TORRES SANTIAGO,ELICE | Address on File | | | | | | |
| 2407001 | TORRES SANTIAGO,ELIDA | Address on File | | | | | | |
| 2417700 | TORRES SANTIAGO,ELIZABETH | Address on File | | | | | | |
| 2403906 | TORRES SANTIAGO,ENID DE LOS A | Address on File | | | | | | |
| 2420520 | TORRES SANTIAGO,FERMIN | Address on File | | | | | | |
| 2419256 | TORRES SANTIAGO,FRANCISCA E | Address on File | | | | | | |
| 2354063 | TORRES SANTIAGO,GLORIA E | Address on File | | | | | | |
| 2409290 | TORRES SANTIAGO,GRACY J | Address on File | | | | | | |
| 2359251 | TORRES SANTIAGO,JENNEY | Address on File | | | | | | |
| 2358590 | TORRES SANTIAGO,JESUS | Address on File | | | | | | |
| 2402040 | TORRES SANTIAGO,JOSE | Address on File | | | | | | |
| 2421751 | TORRES SANTIAGO,JULIA | Address on File | | | | | | |
| 2349354 | TORRES SANTIAGO,LOURDES | Address on File | | | | | | |
| 2357527 | TORRES SANTIAGO,MARIA DE L | Address on File | | | | | | |
| 2417285 | TORRES SANTIAGO,MARIBEL | Address on File | | | | | | |
| 2357949 | TORRES SANTIAGO,NEFTALI | Address on File | | | | | | |
| 2408899 | TORRES SANTIAGO,NELLY R | Address on File | | | | | | |
| 2356748 | TORRES SANTIAGO,SONIA M | Address on File | | | | | | |
| 2358320 | TORRES SANTIAGO,TERESA | Address on File | | | | | | |
| 2408038 | TORRES SANTIAGO,YOLANDA DEL C | Address on File | | | | | | |
| 2414969 | TORRES SANTIAGO,ZULMA Y | Address on File | | | | | | |
| 2352333 | TORRES SANTO DOMINGO,NANCY | Address on File | | | | | | |
| 2448256 | Torres Santos Jose A. | Address on File | | | | | | |
| 2368854 | TORRES SANTOS,ADA P | Address on File | | | | | | |
| 2407488 | TORRES SANTOS,AIDA M | Address on File | | | | | | |
| 2369234 | TORRES SANTOS,ANA I | Address on File | | | | | | |
| 2414706 | TORRES SANTOS,AUREA E | Address on File | | | | | | |
| 2370665 | TORRES SANTOS,CARMEN G | Address on File | | | | | | |
| 2411606 | TORRES SANTOS,ELBA I | Address on File | | | | | | |
| 2370064 | TORRES SANTOS,NORMA I | Address on File | | | | | | |
| 2349816 | TORRES SAUNDERS,CARLOS | Address on File | | | | | | |
| 2359639 | TORRES SEDA,MARTA S | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2412001 | TORRES SEDA,ZANIA I | Address on File | | | | | | |
| 2401863 | TORRES SEGARRA,BELMA | Address on File | | | | | | |
| 2551591 | Torres Sepulveda Luis | Address on File | | | | | | |
| 2351094 | TORRES SEPULVEDA,AIDA L | Address on File | | | | | | |
| 2359900 | TORRES SEPULVEDA,VICENTE A | Address on File | | | | | | |
| 2353529 | TORRES SERRANO,LUZ S | Address on File | | | | | | |
| 2351688 | TORRES SIERRA,MARIA J | Address on File | | | | | | |
| 2417563 | TORRES SIERRA,MARIA M | Address on File | | | | | | |
| 2410473 | TORRES SIERRA,NYRA E | Address on File | | | | | | |
| 2360126 | TORRES SOLIVAN,MARIA O | Address on File | | | | | | |
| 2361070 | TORRES SORONDO,AURA N | Address on File | | | | | | |
| 2403289 | TORRES SORONDO,AURA N | Address on File | | | | | | |
| 2551609 | Torres Soto Wilfredo | Address on File | | | | | | |
| 2415457 | TORRES SOTO,ADA M | Address on File | | | | | | |
| 2367858 | TORRES SOTO,JOSE L | Address on File | | | | | | |
| 2405310 | TORRES SOTO,JOSE R | Address on File | | | | | | |
| 2406766 | TORRES SOTO,JUANA | Address on File | | | | | | |
| 2370498 | TORRES SUARES,FEDERICO | Address on File | | | | | | |
| 2551336 | Torres Suarez, L Uis Angel | Address on File | | | | | | |
| 2369790 | TORRES SUAREZ,GLORIA I | Address on File | | | | | | |
| 2419251 | TORRES SUAREZ,SANDRA | Address on File | | | | | | |
| 2564722 | Torres T Martfnezjost | Address on File | | | | | | |
| 2361989 | TORRES TALAVERA,MARICARMEN | Address on File | | | | | | |
| 2411543 | TORRES TALAVERA,VIVIAN | Address on File | | | | | | |
| 2552026 | Torres To Abreu | Address on File | | | | | | |
| 2424210 | Torres To Alvarado | Address on File | | | | | | |
| 2534136 | Torres To Diaz | Address on File | | | | | | |
| 2451068 | Torres To Espino | Address on File | | | | | | |
| 2534076 | Torres To Fernandefrancisco | Address on File | | | | | | |
| 2450495 | Torres To Garcia | Address on File | | | | | | |
| 2424081 | Torres To Lopez | Address on File | | | | | | |
| 2424665 | Torres To Ortiz | Address on File | | | | | | |
| 2551573 | Torres To Resto | Address on File | | | | | | |
| 2424209 | Torres To Romero | Address on File | | | | | | |
| 2448941 | Torres To Rosado | Address on File | | | | | | |
| 2446414 | Torres To Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2353033 | TORRES TOMEI,EVA | Address on File | | | | | | |
| 2528334 | Torres Toro Eileen | Address on File | | | | | | |
| 2419037 | TORRES TORO,NELLIE L | Address on File | | | | | | |
| 2529342 | Torres Torrens Maritza | Address on File | | | | | | |
| 2363455 | TORRES TORRES,AIDA L | Address on File | | | | | | |
| 2407672 | TORRES TORRES,ALMA Z | Address on File | | | | | | |
| 2420887 | TORRES TORRES,ANA | Address on File | | | | | | |
| 2419472 | TORRES TORRES,ANA I | Address on File | | | | | | |
| 2370833 | TORRES TORRES,AUREA | Address on File | | | | | | |
| 2413664 | TORRES TORRES,CARLOS J | Address on File | | | | | | |
| 2368840 | TORRES TORRES,CARMEN | Address on File | | | | | | |
| 2416807 | TORRES TORRES,CARMEN | Address on File | | | | | | |
| 2358275 | TORRES TORRES,CRUZ M | Address on File | | | | | | |
| 2360875 | TORRES TORRES,CRUZ M | Address on File | | | | | | |
| 2408386 | TORRES TORRES,ELBA N | Address on File | | | | | | |
| 2367828 | TORRES TORRES,ELSIE | Address on File | | | | | | |
| 2351737 | TORRES TORRES,EMERIDA | Address on File | | | | | | |
| 2355202 | TORRES TORRES,ESTHER | Address on File | | | | | | |
| 2350487 | TORRES TORRES,GLORIA J | Address on File | | | | | | |
| 2412151 | TORRES TORRES,HAYDEE | Address on File | | | | | | |
| 2406229 | TORRES TORRES,HECTOR F | Address on File | | | | | | |
| 2361489 | TORRES TORRES,JANETTE | Address on File | | | | | | |
| 2412072 | TORRES TORRES,JOSE A | Address on File | | | | | | |
| 2407440 | TORRES TORRES,JOSE L | Address on File | | | | | | |
| 2348772 | TORRES TORRES,JUAN | Address on File | | | | | | |
| 2415166 | TORRES TORRES,JUDITH | Address on File | | | | | | |
| 2351623 | TORRES TORRES,LUZ A | Address on File | | | | | | |
| 2418636 | TORRES TORRES,LUZ E | Address on File | | | | | | |
| 2364322 | TORRES TORRES,LYDIA | Address on File | | | | | | |
| 2402964 | TORRES TORRES,MADELINE | Address on File | | | | | | |
| 2413424 | TORRES TORRES,MANUEL | Address on File | | | | | | |
| 2400329 | TORRES TORRES,MARIA E | Address on File | | | | | | |
| 2355463 | TORRES TORRES,MARIA I | Address on File | | | | | | |
| 2364899 | TORRES TORRES,MARIA M | Address on File | | | | | | |
| 2368807 | TORRES TORRES,MARIA M | Address on File | | | | | | |
| 2418763 | TORRES TORRES,MARIBEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422939 | TORRES TORRES,MARILYN | Address on File | | | | | | |
| 2418750 | TORRES TORRES,MAYRA I | Address on File | | | | | | |
| 2409353 | TORRES TORRES,NELSON | Address on File | | | | | | |
| 2347919 | TORRES TORRES,NEREIDA | Address on File | | | | | | |
| 2362217 | TORRES TORRES,NILDA B | Address on File | | | | | | |
| 2366444 | TORRES TORRES,NYDIA E | Address on File | | | | | | |
| 2400364 | TORRES TORRES,ROSALIA | Address on File | | | | | | |
| 2400828 | TORRES TORRES,SONIA | Address on File | | | | | | |
| 2403223 | TORRES TORRES,SONIA T | Address on File | | | | | | |
| 2412761 | TORRES TORRES,TOMAS E | Address on File | | | | | | |
| 2366669 | TORRES TRINIDAD,JUANITA | Address on File | | | | | | |
| 2411963 | TORRES TRINIDAD,ROSA I | Address on File | | | | | | |
| 2364721 | TORRES UGARTE,BLANCA R | Address on File | | | | | | |
| 2368540 | TORRES VALENTIN,AWILDA | Address on File | | | | | | |
| 2365410 | TORRES VALENTIN,EVANGELINA | Address on File | | | | | | |
| 2450260 | Torres Valles Ernestina | Address on File | | | | | | |
| 2423877 | Torres Vargas Nydia I. | Address on File | | | | | | |
| 2348072 | TORRES VARGAS,ADELA | Address on File | | | | | | |
| 2407901 | TORRES VARGAS,MARITZA | Address on File | | | | | | |
| 2370995 | TORRES VARGAS,PETRA M | Address on File | | | | | | |
| 2364319 | TORRES VARGAS,RAMONITA | Address on File | | | | | | |
| 2419057 | TORRES VARGAS,SONIA E | Address on File | | | | | | |
| 2530494 | Torres Vazquez Sheilla L | Address on File | | | | | | |
| 2357248 | TORRES VAZQUEZ,AIDA L | Address on File | | | | | | |
| 2421675 | TORRES VAZQUEZ,ELSA E | Address on File | | | | | | |
| 2404550 | TORRES VAZQUEZ,ESTHER E | Address on File | | | | | | |
| 2416975 | TORRES VAZQUEZ,MADELINE | Address on File | | | | | | |
| 2348213 | TORRES VAZQUEZ,MARIA T | Address on File | | | | | | |
| 2411502 | TORRES VAZQUEZ,MARITZA | Address on File | | | | | | |
| 2404303 | TORRES VAZQUEZ,NORMA I | Address on File | | | | | | |
| 2400611 | TORRES VAZQUEZ,PABLO | Address on File | | | | | | |
| 2359574 | TORRES VEGA,ADA R | Address on File | | | | | | |
| 2353680 | TORRES VEGA,CECILIA | Address on File | | | | | | |
| 2412113 | TORRES VEGA,ELBA I | Address on File | | | | | | |
| 2370194 | TORRES VEGA,ELSA L | Address on File | | | | | | |
| 2414803 | TORRES VEGA,GLADYS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353298 | TORRES VEGA,MARTA | Address on File | | | | | | |
| 2363515 | TORRES VEGA,MARTA M | Address on File | | | | | | |
| 2364996 | TORRES VEGA,MINDA | Address on File | | | | | | |
| 2348553 | TORRES VELAZQUEZ,ESTHER | Address on File | | | | | | |
| 2404669 | TORRES VELAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2355823 | TORRES VELAZQUEZ,MARIA N | Address on File | | | | | | |
| 2402238 | TORRES VELAZQUEZ,VITERLINA | Address on File | | | | | | |
| 2414096 | TORRES VELEZ,ANA G | Address on File | | | | | | |
| 2370622 | TORRES VELEZ,ANTONIO | Address on File | | | | | | |
| 2356109 | TORRES VELEZ,AWILDA | Address on File | | | | | | |
| 2417050 | TORRES VELEZ,CARMEN M | Address on File | | | | | | |
| 2357553 | TORRES VELEZ,CARMEN S | Address on File | | | | | | |
| 2368835 | TORRES VELEZ,DORA M | Address on File | | | | | | |
| 2354930 | TORRES VELEZ,ELSA | Address on File | | | | | | |
| 2411387 | TORRES VELEZ,IVETTE | Address on File | | | | | | |
| 2354727 | TORRES VELEZ,LUCIANA | Address on File | | | | | | |
| 2407025 | TORRES VELEZ,MARIA DE L | Address on File | | | | | | |
| 2349650 | TORRES VELEZ,MARIA L | Address on File | | | | | | |
| 2353499 | TORRES VELEZ,MYRNA N | Address on File | | | | | | |
| 2364072 | TORRES VELEZ,NELIDA | Address on File | | | | | | |
| 2420347 | TORRES VELEZ,NERYS M | Address on File | | | | | | |
| 2352420 | TORRES VELEZ,PAULA | Address on File | | | | | | |
| 2408143 | TORRES VELEZ,REINALDO | Address on File | | | | | | |
| 2352084 | TORRES VELEZ,YOLANDA | Address on File | | | | | | |
| 2420810 | TORRES VERA,ELBA | Address on File | | | | | | |
| 2353097 | TORRES VERA,JULIAN | Address on File | | | | | | |
| 2413799 | TORRES VERA,RAQUEL | Address on File | | | | | | |
| 2350650 | TORRES VILLAFANE,HAYDEE | Address on File | | | | | | |
| 2365194 | TORRES VILLAFANE,MARIA H | Address on File | | | | | | |
| 2360030 | TORRES VILLEGA,TERESA | Address on File | | | | | | |
| 2403226 | TORRES VIVES,VIRGINIA | Address on File | | | | | | |
| 2418953 | TORRES ZAYAS,FILOMENA | Address on File | | | | | | |
| 2422969 | TORRES ZAYAS,LUIS A | Address on File | | | | | | |
| 2409843 | TORRES ZAYAS,ROSA L | Address on File | | | | | | |
| 2357195 | TORRES ZENQUIS,WANDA I | Address on File | | | | | | |
| 2348063 | TORRES,ANTONIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351292 | TORRES,ELENA | Address on File | | | | | | |
| 2409688 | TORRES,JANICE | Address on File | | | | | | |
| 2409932 | TORRES,JUANITA | Address on File | | | | | | |
| 2357380 | TORRES,MARIA DE LOS S | Address on File | | | | | | |
| 2350328 | TORRES,PAULA E | Address on File | | | | | | |
| 2365340 | TORRES,SOCRATES | Address on File | | | | | | |
| 2523532 | Torresacevedo Evelyn | Address on File | | | | | | |
| 2368598 | TORRESHERNANDEZ,EDITH E | Address on File | | | | | | |
| 2463030 | Torressantos Carlos | Address on File | | | | | | |
| 2452836 | Torres-Suarez Jose Rafael | Address on File | | | | | | |
| 2437999 | Torres-Velez W I Gberto | Address on File | | | | | | |
| 2530492 | Torrs Perez Francis | Address on File | | | | | | |
| 2406517 | TORRUELLA ASENCIO,JOAQUINA | Address on File | | | | | | |
| 2367570 | TORRUELLA HERNANDEZ,EMMA J | Address on File | | | | | | |
| 2418936 | TORRUELLA OLIVERA,YOLANDA | Address on File | | | | | | |
| 2370023 | TORRUELLA TIRADO,LOURDES M | Address on File | | | | | | |
| 2370475 | TORRUELLAS GARCIA,MINERVA | Address on File | | | | | | |
| 2400274 | TORRUELLAS QUINONES,CARMEN L | Address on File | | | | | | |
| 2368733 | TORRUELLAS ROLDAN,ROSALYN | Address on File | | | | | | |
| 2358080 | TORRUELLAS SALVADOR,IRMA E | Address on File | | | | | | |
| 2349088 | TORT MILA,NELIDA | Address on File | | | | | | |
| 2516784 | Tos,Dorothy Lopez De Victoria Ma | Address on File | | | | | | |
| 2413172 | TOSADO ALGARIN,MARIA | Address on File | | | | | | |
| 2366814 | TOSADO AVILA,MARIA I | Address on File | | | | | | |
| 2414004 | TOSADO BARRETO,AUREA I | Address on File | | | | | | |
| 2467876 | Tosado Butler Evelyn | Address on File | | | | | | |
| 2400752 | TOSADO FELICIANO,MIGUEL A | Address on File | | | | | | |
| 2418172 | TOSADO GONZALEZ,RACHEL | Address on File | | | | | | |
| 2415413 | TOSADO GUZMAN,GLORIA | Address on File | | | | | | |
| 2353563 | TOSADO JIMENEZ,CARMEN D | Address on File | | | | | | |
| 2400074 | TOSADO MATOS,JOSE O | Address on File | | | | | | |
| 2402076 | TOSADO MENENDEZ,BETHZAIDA | Address on File | | | | | | |
| 2366712 | TOSADO MENENDEZ,LUZ D | Address on File | | | | | | |
| 2363769 | TOSADO MIRANDA,NORMA I | Address on File | | | | | | |
| 2410197 | TOSADO MORELL,MERBIN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2368612 | TOSADO PEREZ,CARMEN N | Address on File | | | | | | |
| 2358385 | TOSADO RIVERA,LUZ S | Address on File | | | | | | |
| 2410675 | TOSADO RODRIGUEZ,PRISCILA | Address on File | | | | | | |
| 2362029 | TOSADO ROMAN,GLORIA E | Address on File | | | | | | |
| 2415938 | TOSADO TOSADO,NANNETTE | Address on File | | | | | | |
| 2404736 | TOSCA GONZALEZ,CARLOS | Address on File | | | | | | |
| 2354681 | TOSSAS RIVERA,HUMBERTO | Address on File | | | | | | |
| 2423000 | TOSTE ARANA,MARIA T | Address on File | | | | | | |
| 2357856 | TOUCET DOX,ADALJISA | Address on File | | | | | | |
| 2361430 | TOUCET EMMANUELLI,IRMA A | Address on File | | | | | | |
| 2408796 | TOUCET PEREZ,CIRY L | Address on File | | | | | | |
| 2414670 | TOUCET SANTOS,NILDA | Address on File | | | | | | |
| 2453700 | Toucet Torres Melva Zoe | Address on File | | | | | | |
| 2369957 | TOUS ROSA,JOSE M | Address on File | | | | | | |
| 2406418 | TOUSET RODRIGUEZ,MYRIAM | Address on File | | | | | | |
| 2351642 | TOYENS FIGUEROA,ANA L. | Address on File | | | | | | |
| 2417005 | TOYENS MARTINEZ,JUANITA | Address on File | | | | | | |
| 2415523 | TOYENS QUINTANA,ENID | Address on File | | | | | | |
| 2360051 | TRABAL DIAZ,ANGEL L | Address on File | | | | | | |
| 2401641 | TRABAL MALAVE,MYRTA | Address on File | | | | | | |
| 2368344 | TRABAL MARTINEZ,SYLVIA | Address on File | | | | | | |
| 2506462 | TRACI M PEREZ ROCHE | Address on File | | | | | | |
| 2488171 | TRACY  ESTREMERA FIGUEROA | Address on File | | | | | | |
| 2555877 | Tracy Carrillo Almodovar | Address on File | | | | | | |
| 2504115 | TRAECY  RIVERA ORTIZ | Address on File | | | | | | |
| 2357349 | TRAUTMANN MALDONADO,MYRTHA | Address on File | | | | | | |
| 2348964 | TRAVEREO NEREE,SORYVETTE | Address on File | | | | | | |
| 2368632 | TRAVERSO GONZALEZ,ENEIDA | Address on File | | | | | | |
| 2364151 | TRAVERSO ROMAN,LYDIA | Address on File | | | | | | |
| 2353848 | TRAVERSO SOTO,DORIS | Address on File | | | | | | |
| 2354822 | TRAVERSO VAZQUEZ,DORIS M | Address on File | | | | | | |
| 2412717 | TRAVERSO VAZQUEZ,OLGA I | Address on File | | | | | | |
| 2529393 | Travieso Colon Victor | Address on File | | | | | | |
| 2421980 | TRAVIESO GONZALEZ,IRIS A | Address on File | | | | | | |
| 2422798 | TRAVIESO GONZALEZ,MARIA DEL R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2364626 | TRENCHE BETANCOURT,GRISELLE | Address on File | | | | | | |
| 2362796 | TRENCHE BETANCOURT,WANDA DE LOS A | Address on File | | | | | | |
| 2355822 | TRENCHE CALZADA,BELIA | Address on File | | | | | | |
| 2352378 | TREVANT DUVERT,PIERRE A | Address on File | | | | | | |
| 2415875 | TREVINO CUEVAS,ADOLFO | Address on File | | | | | | |
| 2352688 | TREVINO RODRIGUEZ,MARIA A | Address on File | | | | | | |
| 2373793 | Trevor H Hope Grant | Address on File | | | | | | |
| 2504487 | TRIANA  RIVERA MORALES | Address on File | | | | | | |
| 2511772 | Tricia Alvarez Rodriguez | Address on File | | | | | | |
| 2424873 | Tricia C Cartagena Soto | Address on File | | | | | | |
| 2364155 | TRICOCHE DE JESUS,PEDRO R | Address on File | | | | | | |
| 2368065 | TRICOCHE GONZALEZ,NORMA I | Address on File | | | | | | |
| 2418210 | TRIDAS FERNANDEZ,JOSE M | Address on File | | | | | | |
| 2393483 | Trifido Del Rio | Address on File | | | | | | |
| 2296413 | Trigidia Borges Godineaux | Address on File | | | | | | |
| 2351464 | TRILLO DE JESUS,MARGARITA | Address on File | | | | | | |
| 2369633 | TRILLO RIVERA,ANA M | Address on File | | | | | | |
| 2516622 | Trinchet Medina Maria T. | Address on File | | | | | | |
| 2444864 | Trinid M C Centeno | Address on File | | | | | | |
| 2478640 | TRINIDAD  DIAZ CASTILLO | Address on File | | | | | | |
| 2494879 | TRINIDAD  AYALA MARRERO | Address on File | | | | | | |
| 2489960 | TRINIDAD  CANALES CANALES | Address on File | | | | | | |
| 2488564 | TRINIDAD  SOTO SANTIAGO | Address on File | | | | | | |
| 2315621 | Trinidad Abreu Soto | Address on File | | | | | | |
| 2337225 | Trinidad Alvarado | Address on File | | | | | | |
| 2338498 | Trinidad Ayala Trinidad | Address on File | | | | | | |
| 2420476 | TRINIDAD AYALA,TILSA M | Address on File | | | | | | |
| 2263936 | Trinidad Canales Canales | Address on File | | | | | | |
| 2387642 | Trinidad Carrasquillo Morales | Address on File | | | | | | |
| 2365675 | TRINIDAD CASTILLO,WILLIAM | Address on File | | | | | | |
| 2270084 | Trinidad Cortes Mendez | Address on File | | | | | | |
| 2410597 | TRINIDAD CORTES,LYDIA | Address on File | | | | | | |
| 2255997 | Trinidad Cotto Torres | Address on File | | | | | | |
| 2349428 | TRINIDAD DAVILA,GUILLIENT C | Address on File | | | | | | |
| 2308339 | Trinidad De Jesus Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2271962 | Trinidad De Jesus Santos | Address on File | | | | | | |
| 2529627 | Trinidad Del Valle Gloria | Address on File | | | | | | |
| 2355802 | TRINIDAD ESTRADA,MILAGROS | Address on File | | | | | | |
| 2315709 | Trinidad Febres Gonzalez | Address on File | | | | | | |
| 2328608 | Trinidad Figueroa Velez | Address on File | | | | | | |
| 2323836 | Trinidad Fontanez Hernande | Address on File | | | | | | |
| 2534217 | Trinidad Fraderguillermo | Address on File | | | | | | |
| 2266404 | Trinidad Garcia Rosado | Address on File | | | | | | |
| 2301354 | Trinidad Garcia Vargas | Address on File | | | | | | |
| 2466673 | Trinidad Gonzalez Hiraldo | Address on File | | | | | | |
| 2408346 | TRINIDAD GONZALEZ,WILMA | Address on File | | | | | | |
| 2294444 | Trinidad Hernandez Collazo | Address on File | | | | | | |
| 2305795 | Trinidad Hernandez Perez | Address on File | | | | | | |
| 2551027 | Trinidad I Cortes | Address on File | | | | | | |
| 2281180 | Trinidad Jordan Lopez | Address on File | | | | | | |
| 2507418 | Trinidad La Rosa Berroa | Address on File | | | | | | |
| 2440212 | Trinidad Laureano Ramos | Address on File | | | | | | |
| 2322340 | Trinidad Leon Rivas | Address on File | | | | | | |
| 2317804 | Trinidad Lopez Perez | Address on File | | | | | | |
| 2470215 | Trinidad Maisonet Diaz | Address on File | | | | | | |
| 2400545 | TRINIDAD MALDONADO,JOSE M | Address on File | | | | | | |
| 2265498 | Trinidad Marquez Garcia | Address on File | | | | | | |
| 2359746 | TRINIDAD MELENDEZ,MARIA A | Address on File | | | | | | |
| 2342068 | Trinidad Mercado Troche | Address on File | | | | | | |
| 2415547 | TRINIDAD MORALES,EMMA M | Address on File | | | | | | |
| 2419278 | TRINIDAD MUNIZ,ELSA | Address on File | | | | | | |
| 2333408 | Trinidad Muñoz Hernandez | Address on File | | | | | | |
| 2314354 | Trinidad Munoz Santiago | Address on File | | | | | | |
| 2467493 | Trinidad N Olmeda | Address on File | | | | | | |
| 2402974 | TRINIDAD NEGRON,ANTONIO | Address on File | | | | | | |
| 2314314 | Trinidad Nevarez Benitez | Address on File | | | | | | |
| 2296763 | Trinidad Ocasio Landor | Address on File | | | | | | |
| 2259080 | Trinidad Oquendo Hernandez | Address on File | | | | | | |
| 2414945 | TRINIDAD ORTIZ,ENEIDA | Address on File | | | | | | |
| 2565678 | Trinidad Pabon Nydia | Address on File | | | | | | |
| 2396031 | Trinidad Pagan Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436259 | Trinidad R Rivera Tapia | Address on File | | | | | | |
| 2294378 | Trinidad Ramos Cuevas | Address on File | | | | | | |
| 2294378 | Trinidad Ramos Cuevas | Address on File | | | | | | |
| 2270503 | Trinidad Ramos Rivera | Address on File | | | | | | |
| 2562417 | Trinidad Rigau Erick Xavier | Address on File | | | | | | |
| 2321456 | Trinidad Rivera Fargas | Address on File | | | | | | |
| 2418388 | TRINIDAD RIVERA,ANA B | Address on File | | | | | | |
| 2342990 | Trinidad Rodriguez Ramos | Address on File | | | | | | |
| 2349248 | TRINIDAD RODRIGUEZ,LUIS R | Address on File | | | | | | |
| 2285668 | Trinidad Rosado Vazquez | Address on File | | | | | | |
| 2317291 | Trinidad Ruiz Fupo | Address on File | | | | | | |
| 2301943 | Trinidad Santiago Rivera | Address on File | | | | | | |
| 2352693 | TRINIDAD SIERRA,CARMEN M | Address on File | | | | | | |
| 2448361 | Trinidad Tr Farrait | Address on File | | | | | | |
| 2420768 | TRINIDAD TRAVIESO,OLGA B | Address on File | | | | | | |
| 2548057 | Trinidad Vazquez Francisco | Address on File | | | | | | |
| 2422150 | TRINIDAD VAZQUEZ,ELSIE | Address on File | | | | | | |
| 2407986 | TRINIDAD VAZQUEZ,GLADYS | Address on File | | | | | | |
| 2414579 | TRINTA CORREA,ALEXIS | Address on File | | | | | | |
| 2358400 | TRINTA DE LEON,RUTH N | Address on File | | | | | | |
| 2361784 | TRINTA RODRIGUEZ,IVAN | Address on File | | | | | | |
| 2419068 | TRINTA RODRIGUEZ,SYLVIA | Address on File | | | | | | |
| 2412233 | TRIPPI FELIX,VANESSA | Address on File | | | | | | |
| 2504616 | TRISTAN  MEDINA RECIO | Address on File | | | | | | |
| 2356422 | TRISTANI CINTRON,YOLANDA | Address on File | | | | | | |
| 2360907 | TRISTANI MARTINEZ,CARMEN | Address on File | | | | | | |
| 2360093 | TRISTANI TORRES,DAISY | Address on File | | | | | | |
| 2359209 | TRISTANI TORRES,TERENCIO | Address on File | | | | | | |
| 2350077 | TRISTANI ZAYAS,ANA L | Address on File | | | | | | |
| 2279605 | Troadio Andino Rodriguez | Address on File | | | | | | |
| 2399768 | Troadio Gonzalez Vargas | Address on File | | | | | | |
| 2364296 | TROCHE CARABALLO,CIENI | Address on File | | | | | | |
| 2364352 | TROCHE CASTILLO,IRENE | Address on File | | | | | | |
| 2423124 | TROCHE CORDERO,ELIZABETH | Address on File | | | | | | |
| 2363227 | TROCHE CORDERO,JULIO A | Address on File | | | | | | |
| 2405889 | TROCHE GARCIA,EILEEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2418773 | TROCHE GARCIA,IVELISSE M | Address on File | | | | | | |
| 2362462 | TROCHE HERNANDEZ,MAYRA F | Address on File | | | | | | |
| 2402349 | TROCHE MALAVE,NORMA | Address on File | | | | | | |
| 2366829 | TROCHE MARTINEZ,JINETTE M | Address on File | | | | | | |
| 2418679 | TROCHE MUNOZ,MARILYN I | Address on File | | | | | | |
| 2422512 | TROCHE NIEVES,FILIBERTO | Address on File | | | | | | |
| 2418237 | TROCHE ORTIZ,ANGEL | Address on File | | | | | | |
| 2405388 | TROCHE ORTIZ,CARMEN E | Address on File | | | | | | |
| 2420055 | TROCHE ORTIZ,ELIZABETH | Address on File | | | | | | |
| 2415127 | TROCHE PACHECO,IVETTE | Address on File | | | | | | |
| 2413199 | TROCHE RAMIREZ,ANGEL M | Address on File | | | | | | |
| 2370727 | TROCHE RAMOS,ADIRA | Address on File | | | | | | |
| 2419458 | TROCHE RIVERA,GLORIA E | Address on File | | | | | | |
| 2406949 | TROCHE RIVERA,OFELIA | Address on File | | | | | | |
| 2370373 | TROCHE RODRIGUEZ,ROSA M | Address on File | | | | | | |
| 2412966 | TROCHE SANTIAGO,CARMEN | Address on File | | | | | | |
| 2360346 | TROCHE TORO,LAURA M | Address on File | | | | | | |
| 2413632 | TROCHE TORRES,ELIZABETH | Address on File | | | | | | |
| 2368786 | TROCHE TORRES,OSCAR L | Address on File | | | | | | |
| 2414795 | TROCHE VELEZ,MILKA | Address on File | | | | | | |
| 2370474 | TRONCOSO SANTIAGO,ROSA M | Address on File | | | | | | |
| 2495526 | TRUDY  HOMAR CRUZ | Address on File | | | | | | |
| 2401318 | TRUJILLO CARDONA,LILLIAM | Address on File | | | | | | |
| 2400223 | TRUJILLO HERNANDEZ,HILDA | Address on File | | | | | | |
| 2414680 | TRUJILLO HERNANDEZ,LUIS R | Address on File | | | | | | |
| 2405826 | TRUJILLO MOJICA,ROSA | Address on File | | | | | | |
| 2460226 | Trujillo Muniz Myra | Address on File | | | | | | |
| 2564568 | Trujillo Ortega Leonaldo M | Address on File | | | | | | |
| 2409779 | TRUJILLO PANISSE,MARGARITA | Address on File | | | | | | |
| 2355190 | TRUJILLO PANISSE,MARY | Address on File | | | | | | |
| 2355168 | TRUJILLO RIVERA,GABRIEL | Address on File | | | | | | |
| 2424543 | Trujillo Torres Jannette | Address on File | | | | | | |
| 2363442 | TUBENS ACEVEDO,ROSA I | Address on File | | | | | | |
| 2420900 | TUBENS LOPEZ,EDDA L | Address on File | | | | | | |
| 2356040 | TUBENS RAMOS,MARIA M | Address on File | | | | | | |
| 2350149 | TUBENS VELEZ,LUIS A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422342 | TUDO SIERRA,EDITH J | Address on File | | | | | | |
| 2263202 | Tulia Herrera Felix | Address on File | | | | | | |
| 2370210 | TULIER POLANCO,ETHEL | Address on File | | | | | | |
| 2431324 | Tuniter Chamorro Colon | Address on File | | | | | | |
| 2270941 | Turbides Ortiz Camacho | Address on File | | | | | | |
| 2367927 | TURELL CARABALLO,LOUELUDIA | Address on File | | | | | | |
| 2361512 | TURULL ECHEVARRIA,IRMA | Address on File | | | | | | |
| 2472608 | TVETTE  DELGADO ARANA | Address on File | | | | | | |
| 2478454 | TYARA  ACEVEDO MORALES | Address on File | | | | | | |
| 2432470 | Tyrome Adams Rodrigu Ez | Address on File | | | | | | |
| 2472561 | TYRONE  LOPEZ RIVERA | Address on File | | | | | | |
| 2562485 | Tyrone Alberio Otero | Address on File | | | | | | |
| 2511852 | Tyrone Medina Castro | Address on File | | | | | | |
| 2373229 | Tyrone Ortiz Hernandez | Address on File | | | | | | |
| 2433792 | Tyrone Perez Rivera | Address on File | | | | | | |
| 2427317 | Tyrone Rivera Rigual | Address on File | | | | | | |
| 2395814 | Tyrone Santaella Porcell | Address on File | | | | | | |
| 2506821 | TYRZA  BENITEZ ACEVEDO | Address on File | | | | | | |
| 2507956 | Tzeitel M. Gomez Matos | Address on File | | | | | | |
| 2460334 | Uan A. A Rivera Rivera J Rivera | Address on File | | | | | | |
| 2275847 | Ubaldina Cancel Negron | Address on File | | | | | | |
| 2469278 | Ubaldino Hernandez Cruz | Address on File | | | | | | |
| 2381231 | Ubaldino Hernandez Ortiz | Address on File | | | | | | |
| 2481189 | UBALDO  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2481367 | UBALDO  ROSARIO NIEVES | Address on File | | | | | | |
| 2386211 | Ubaldo Cartagena Rivera | Address on File | | | | | | |
| 2447863 | Ubaldo Catasus Freyre | Address on File | | | | | | |
| 2546502 | Ubaldo Diaz | Address on File | | | | | | |
| 2427678 | Ubaldo Guerra Badillo | Address on File | | | | | | |
| 2465666 | Ubaldo Martinez Duprey | Address on File | | | | | | |
| 2341981 | Ubaldo Martinez Rondon | Address on File | | | | | | |
| 2536751 | Ubaldo Nieves Marquez | Address on File | | | | | | |
| 2271577 | Ubaldo Rivera Maldonado | Address on File | | | | | | |
| 2446170 | Ubaldo U Barreto Gonzalez | Address on File | | | | | | |
| 2457078 | Ubaldo Velez Acevedo | Address on File | | | | | | |
| 2519432 | Ubaldo Viera Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312467 | Ubarda Concepcion Marrero | Address on File | | | | | | |
| 2356733 | UBARRI APONTE,LUZ M | Address on File | | | | | | |
| 2369272 | UBARRI APONTE,LUZ M | Address on File | | | | | | |
| 2467387 | Ubarri I Gonzalezlourdes | Address on File | | | | | | |
| 2328356 | Ubel Anglada Gerena | Address on File | | | | | | |
| 2446438 | Ubi M Algarin | Address on File | | | | | | |
| 2355112 | UBILES MESTRE,LUZ M | Address on File | | | | | | |
| 2449715 | Ubiles Moreno Hipolito | Address on File | | | | | | |
| 2417361 | UBILES ZAYAS,CYNTHIA M | Address on File | | | | | | |
| 2410382 | UBILES ZAYAS,LUIS | Address on File | | | | | | |
| 2351589 | UBINAS DE LEON,BRENDA Z | Address on File | | | | | | |
| 2362139 | UBINAS WILLIAMS,RAQUEL | Address on File | | | | | | |
| 2504460 | UBRIEL  LOPEZ MORALES | Address on File | | | | | | |
| 2438452 | Uceta-Berrios Fernando Berrios | Address on File | | | | | | |
| 2452898 | Uez Jose J Rodriguez Rorig Roriguez | Address on File | | | | | | |
| 2430480 | Uezmiguel A A Martinez Rodrig Rodriguez | Address on File | | | | | | |
| 2445683 | Uezvictor M. M Martinez Rodrig Rodriguez | Address on File | | | | | | |
| 2349300 | UFARY REYES,ALEIDA M | Address on File | | | | | | |
| 2417033 | UFARY REYES,ILIANA I | Address on File | | | | | | |
| 2529436 | Ufret Martinez Rosa | Address on File | | | | | | |
| 2355591 | UGARTE AVILES,IRIS R | Address on File | | | | | | |
| 2523530 | Ugarte Vendrel Elirzer | Address on File | | | | | | |
| 2429360 | Uida Carrion Nieves | Address on File | | | | | | |
| 2518863 | Uis Lugo Vazquez | Address on File | | | | | | |
| 2453742 | Uis R Rivera Rodriguez | Address on File | | | | | | |
| 2449628 | Uis Roberto R Sierra Torresl Torres | Address on File | | | | | | |
| 2369887 | UJAQUE ABREU,LILLIAM I | Address on File | | | | | | |
| 2349596 | UJAQUE RICO,GLORIA M | Address on File | | | | | | |
| 2530364 | Ulanga Soto Vanessa I | Address on File | | | | | | |
| 2328921 | Ularia Marcano Oliveras | Address on File | | | | | | |
| 2284552 | Ulberto Vargas De Jesus | Address on File | | | | | | |
| 2333988 | Ulberto Vargas Jesus | Address on File | | | | | | |
| 2315917 | Ulbia L L Rodriguez Collazo | Address on File | | | | | | |
| 2388805 | Ulda I Mercado Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305093 | Ulda M M Martinez Melendez | Address on File | | | | | | |
| 2383290 | Ulda Rodriquez Cardona | Address on File | | | | | | |
| 2446481 | Ulda W Mercado Garcia | Address on File | | | | | | |
| 2491957 | ULDAMAR  MARTINEZ GERENA | Address on File | | | | | | |
| 2547049 | Ulices Pinero Fernandez | Address on File | | | | | | |
| 2519001 | Ulio C Reyes | Address on File | | | | | | |
| 2469752 | Ulio Calo Melendez | Address on File | | | | | | |
| 2472167 | ULISES  MALDONADO NUNEZ | Address on File | | | | | | |
| 2484080 | ULISES  MOJICA REYES | Address on File | | | | | | |
| 2385392 | Ulises Batalla Ramos | Address on File | | | | | | |
| 2262879 | Ulises Beauchamp Lugo | Address on File | | | | | | |
| 2380642 | Ulises Caraballo Acosta | Address on File | | | | | | |
| 2532673 | Ulises Feliciano Troche | Address on File | | | | | | |
| 2467376 | Ulises Figueroa Rivera | Address on File | | | | | | |
| 2279132 | Ulises Freytes Serrano | Address on File | | | | | | |
| 2423514 | Ulises Galindo Almodovar | Address on File | | | | | | |
| 2535620 | Ulises Garcia Rolon | Address on File | | | | | | |
| 2531974 | Ulises J. Mendez | Address on File | | | | | | |
| 2495944 | ULISES M SANTIAGO CINTRON | Address on File | | | | | | |
| 2380551 | Ulises Maldonado Sanabria | Address on File | | | | | | |
| 2468118 | Ulises Marcano Castro | Address on File | | | | | | |
| 2341026 | Ulises Mendez Torres | Address on File | | | | | | |
| 2334160 | Ulises Ortiz Gonzalez | Address on File | | | | | | |
| 2380952 | Ulises Ortiz Rodriguez | Address on File | | | | | | |
| 2459043 | Ulises Perez Echevarria | Address on File | | | | | | |
| 2512934 | Ulises Perez Mantilla | Address on File | | | | | | |
| 2265652 | Ulises Perez Velazquez | Address on File | | | | | | |
| 2333394 | Ulises Ponce Perez | Address on File | | | | | | |
| 2424519 | Ulises Qui?Ones Irizarry | Address on File | | | | | | |
| 2544325 | Ulises Ramos Ramirez | Address on File | | | | | | |
| 2544298 | Ulises Rios Siurano | Address on File | | | | | | |
| 2260703 | Ulises Rivera Mercado | Address on File | | | | | | |
| 2307446 | Ulises Rodriguez Perez | Address on File | | | | | | |
| 2451268 | Ulises Rodriguez Reyes | Address on File | | | | | | |
| 2333612 | Ulises Sanchez Ayala | Address on File | | | | | | |
| 2278806 | Ulises Sanchez Casillas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391637 | Ulises Santos Vasallo | Address on File | | | | | | |
| 2458843 | Ulises Trujillo Davila | Address on File | | | | | | |
| 2519544 | Ulises Ul Villanueva | Address on File | | | | | | |
| 2313212 | Ulises Valentin Torres | Address on File | | | | | | |
| 2427196 | Ulissa Arroyo Acostaj | Address on File | | | | | | |
| 2403573 | ULLOA ORTIZ,PEDRO J | Address on File | | | | | | |
| 2316970 | Ulpiana Barbosa Rivera | Address on File | | | | | | |
| 2488575 | ULPIANO  PARRILA MORALES | Address on File | | | | | | |
| 2278373 | Ulpiano Almodovar Soto | Address on File | | | | | | |
| 2257105 | Ulpiano Cruz Gonzalez | Address on File | | | | | | |
| 2436858 | Ulpiano Perea Colon | Address on File | | | | | | |
| 2268421 | Ulpiano Perez Delgado | Address on File | | | | | | |
| 2391765 | Ulpiano Santa Aponte | Address on File | | | | | | |
| 2445869 | Ulrich Jimenez Lopez | Address on File | | | | | | |
| 2461015 | Ulrich Schwabe Ribie | Address on File | | | | | | |
| 2372905 | Ulrich Schwabe Rivera | Address on File | | | | | | |
| 2287301 | Ulrico Torres Torres | Address on File | | | | | | |
| 2483091 | ULSON  GARCIA DIAZ | Address on File | | | | | | |
| 2440420 | Ultrudis Hernandez | Address on File | | | | | | |
| 2325447 | Ulysses Grant Allende | Address on File | | | | | | |
| 2281718 | Ulysses Vega Colon | Address on File | | | | | | |
| 2472441 | UMARIA  GARCIA ROSARIO | Address on File | | | | | | |
| 2424374 | Umpierre Arroyo William | Address on File | | | | | | |
| 2446693 | Umpierre Marrer | Address on File | | | | | | |
| 2367269 | UMPIERRE VAZQUEZ,MINERVA | Address on File | | | | | | |
| 2385503 | Una Sepulveda Sepulveda | Address on File | | | | | | |
| 2449484 | Unez Correa Orlando | Address on File | | | | | | |
| 2557266 | Unixy Figueroa Correa | Address on File | | | | | | |
| 2310436 | Urania Martiinez | Address on File | | | | | | |
| 2289470 | Urania Osorio Reina | Address on File | | | | | | |
| 2302727 | Urania Rivera Roman | Address on File | | | | | | |
| 2506888 | URAYOAN  HIDALGO HERNANDEZ | Address on File | | | | | | |
| 2464674 | Urayoan Bermejo Ortiz | Address on File | | | | | | |
| 2558443 | Urayoan Diaz Rivera | Address on File | | | | | | |
| 2540031 | Urayoan Mejias Albaran | Address on File | | | | | | |
| 2543891 | Urayoan Perez Aleman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424768 | Urban A Cardona Pedro | Address on File | | | | | | |
| 2404276 | URBAN ANDUJAR,JAIME | Address on File | | | | | | |
| 2420066 | URBAN LLANTIN,RUTH E | Address on File | | | | | | |
| 2338449 | Urbana Parilla Conde | Address on File | | | | | | |
| 2306351 | Urbana Parrilla Urbana | Address on File | | | | | | |
| 2292243 | Urbana Rivera Rodriguez | Address on File | | | | | | |
| 2339928 | Urbano Isaac Diaz | Address on File | | | | | | |
| 2558524 | Urbano Ortiz Morales | Address on File | | | | | | |
| 2525492 | Urbano Perez Echeverria | Address on File | | | | | | |
| 2315647 | Urbano Qui?Onez Boria | Address on File | | | | | | |
| 2313881 | Urbano Rivera Aponte | Address on File | | | | | | |
| 2313824 | Urbano Rivera Ocasio | Address on File | | | | | | |
| 2548802 | Urbano Trinidad Hernandez | Address on File | | | | | | |
| 2293767 | Urbano Vargas Alvarez | Address on File | | | | | | |
| 2350928 | URBINA ACEVEDO,BENITA | Address on File | | | | | | |
| 2356317 | URBINA ACEVEDO,MARIA M | Address on File | | | | | | |
| 2413028 | URBINA LOPEZ,MARIA | Address on File | | | | | | |
| 2530074 | Urbina Medina Isabel | Address on File | | | | | | |
| 2404842 | URBINA MERCED,ZORAIDA | Address on File | | | | | | |
| 2348650 | URBINA ORTEGA,ZORAIDA | Address on File | | | | | | |
| 2409403 | URBINA RIVERA,YOLANDA | Address on File | | | | | | |
| 2422677 | URBINA RODRIGUEZ,SANDRA | Address on File | | | | | | |
| 2385346 | Urbino Serrano Velez | Address on File | | | | | | |
| 2519607 | Urbis D Romero Villanueva | Address on File | | | | | | |
| 2335005 | Urbisia Rodriguez Galardi | Address on File | | | | | | |
| 2345616 | Urda I Valle Colon | Address on File | | | | | | |
| 2422303 | URDANIVIA MENDEZ,LILIANA B | Address on File | | | | | | |
| 2369539 | URDAZ MARTINEZ,SONIA I | Address on File | | | | | | |
| 2401712 | URDAZ ROSADO,JUAN | Address on File | | | | | | |
| 2426963 | Urdaz Santiago Ermelinda | Address on File | | | | | | |
| 2447275 | Urdaz Ur Hernandez | Address on File | | | | | | |
| 2433121 | Urdes Martinez Gonzalez | Address on File | | | | | | |
| 2355842 | URIBE RESTREPO,CECILIA | Address on File | | | | | | |
| 2257670 | Uriel Cains Cruz | Address on File | | | | | | |
| 2286072 | Uriel Colon Rivera | Address on File | | | | | | |
| 2425583 | Uriel D Hernandez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513525 | Uriel Figueroa Berrios | Address on File | | | | | | |
| 2449260 | Uriel O Barriera Quino | Address on File | | | | | | |
| 2463036 | Uriel Ortiz Leon | Address on File | | | | | | |
| 2510749 | Uriel Rodriguez Montes | Address on File | | | | | | |
| 2371603 | Uriel Sanchez Rodriguez | Address on File | | | | | | |
| 2393747 | Uriel Torres Morales | Address on File | | | | | | |
| 2525184 | Uriel Torres Negron | Address on File | | | | | | |
| 2282509 | Uriel Velazquez Velez | Address on File | | | | | | |
| 2544808 | Ursesino Soto Ruperto | Address on File | | | | | | |
| 2564013 | Ursino Ayala Aponte | Address on File | | | | | | |
| 2383580 | Ursino Ayala Bonilla | Address on File | | | | | | |
| 2388250 | Ursino Solivan Santos | Address on File | | | | | | |
| 2526627 | Ursula A Colon Gonzalez | Address on File | | | | | | |
| 2563595 | Ursula Acevedo Verdejo | Address on File | | | | | | |
| 2335503 | Ursula Alvarado Diaz | Address on File | | | | | | |
| 2335347 | Ursula Colon Santiago | Address on File | | | | | | |
| 2456526 | Ursula M Rodriguez | Address on File | | | | | | |
| 2383905 | Ursula Manfredo Plicet | Address on File | | | | | | |
| 2321944 | Ursula Marrero Garcia | Address on File | | | | | | |
| 2318061 | Ursula Quinones Miralla | Address on File | | | | | | |
| 2339531 | Ursula Quintero Marrero | Address on File | | | | | | |
| 2309804 | Ursula R R Quinones Padilla | Address on File | | | | | | |
| 2373359 | Ursula Reyes Cabrera | Address on File | | | | | | |
| 2306662 | Ursula Rodriguez Cancel | Address on File | | | | | | |
| 2266003 | Ursula Rosario Cruz | Address on File | | | | | | |
| 2264633 | Ursula Santiago Hernandez | Address on File | | | | | | |
| 2263869 | Ursula Velazquez Alicea | Address on File | | | | | | |
| 2290197 | Ursulo Rosado Sanchez | Address on File | | | | | | |
| 2451063 | Us Dennis E E Pantojas De Jes De Jesus | Address on File | | | | | | |
| 2368678 | USERA MARTINEZ,NORMA I | Address on File | | | | | | |
| 2545777 | Usmarie Mendez | Address on File | | | | | | |
| 2538071 | Ussiel Monje Vazquez | Address on File | | | | | | |
| 2559004 | Uziel Negron Diaz | Address on File | | | | | | |
| 2510024 | Uziel Rosado Perez | Address on File | | | | | | |
| 2519378 | Uzziel E Ortiz Gomez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520540 | Uzziel O Perez Santiago | Address on File | | | | | | |
| 2511029 | Uzziel Ocasio  Rios | Address on File | | | | | | |
| 2562744 | Uzziel Ocasio Mendez | Address on File | | | | | | |
| 2272166 | Uzziel Ruiz Ledee | Address on File | | | | | | |
| 2423466 | V Martinez Narvaez | Address on File | | | | | | |
| 2415029 | VACHIER CRUZ,MYRNA | Address on File | | | | | | |
| 2400221 | VADI BORDOY,ANA | Address on File | | | | | | |
| 2525554 | Vadi Dones Angel Ulises | Address on File | | | | | | |
| 2471438 | VADI J VELEZ GONZALEZ | Address on File | | | | | | |
| 2408227 | VADI RODRIGUEZ,IRMA I | Address on File | | | | | | |
| 2413636 | VADI VELAZQUEZ,VILMA | Address on File | | | | | | |
| 2354211 | VAELLO GUZMAN,RAFAEL | Address on File | | | | | | |
| 2401463 | VALCARCEL APONTE,LETICIA | Address on File | | | | | | |
| 2364167 | VALCARCEL NAVARRO,LETICIA A | Address on File | | | | | | |
| 2353071 | VALCARCEL RODRIGUEZ,NYDIA | Address on File | | | | | | |
| 2362032 | VALCARCEL RODRIGUEZ,ZULMA | Address on File | | | | | | |
| 2402718 | VALCARCEL SANTANA,LUZ E | Address on File | | | | | | |
| 2400305 | VALCARCEL VEGA,ROBERTO | Address on File | | | | | | |
| 2519631 | Valcarcel Yaritza | Address on File | | | | | | |
| 2366848 | VALCARCELMARQUEZ,AYADETT | Address on File | | | | | | |
| 2461200 | Valdemar Kolthoff Benners | Address on File | | | | | | |
| 2413928 | VALDERRAMA ALICEA,ZORAIDA | Address on File | | | | | | |
| 2409416 | VALDERRAMA DE JESUS,RAMON | Address on File | | | | | | |
| 2422582 | VALDERRAMA PINEIRO,MARISOL | Address on File | | | | | | |
| 2365756 | VALDES CARABALLO,SAMUEL | Address on File | | | | | | |
| 2532378 | Valdes Manso Yanira | Address on File | | | | | | |
| 2401564 | VALDES PLAZA,BENIGNA | Address on File | | | | | | |
| 2359390 | VALDES PLAZA,MARIA J | Address on File | | | | | | |
| 2362797 | VALDES PLAZA,MIGUELINA | Address on File | | | | | | |
| 2353819 | VALDES VEGA,JUAN R | Address on File | | | | | | |
| 2416879 | VALDEZ RAMOS,ELSIE | Address on File | | | | | | |
| 2407699 | VALDEZ RIVERA,NYDIA W | Address on File | | | | | | |
| 2407860 | VALDEZ RIVERA,SYLVIA | Address on File | | | | | | |
| 2350204 | VALDEZATE ROBLES,PEDRO J | Address on File | | | | | | |
| 2357441 | VALDIVIESO COLON,ULISES R | Address on File | | | | | | |
| 2356390 | VALE AVILES,ENRIQUE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366753 | VALE COLON,SOL T | Address on File | | | | | | |
| 2435390 | Vale G Zaida Gonzalez | Address on File | | | | | | |
| 2409955 | VALE GONZALEZ,HECTOR M | Address on File | | | | | | |
| 2365499 | VALE GONZALEZ,JESUS | Address on File | | | | | | |
| 2422602 | VALE PEREZ,ELVI | Address on File | | | | | | |
| 2400640 | VALE RAMOS,YOLANDA | Address on File | | | | | | |
| 2547348 | Vale Rodriguez Marie | Address on File | | | | | | |
| 2421241 | VALE ROLDAN,ADELAIDA | Address on File | | | | | | |
| 2359057 | VALE SALINAS,RITA DEL C | Address on File | | | | | | |
| 2449302 | Vale Torres Marilia | Address on File | | | | | | |
| 2405166 | VALE TORRES,CELIDA | Address on File | | | | | | |
| 2416499 | VALE TORRES,DELVA I | Address on File | | | | | | |
| 2477624 | VALEDEIS  MARTINEZ DELGADO | Address on File | | | | | | |
| 2363825 | VALEDON MENDOZA,GILDARDO | Address on File | | | | | | |
| 2411990 | VALEDON ORTIZ,CARLOS J | Address on File | | | | | | |
| 2359577 | VALEDON RIVERA,ANA G | Address on File | | | | | | |
| 2530335 | Valencia Alvarez Nitza | Address on File | | | | | | |
| 2416659 | VALENCIA BUJOSA,DINA R | Address on File | | | | | | |
| 2466702 | Valencia Guzman Gadiel | Address on File | | | | | | |
| 2350361 | VALENCIA PEREZ,CARMEN O | Address on File | | | | | | |
| 2401925 | VALENCIA RIVERA,CARMEN J. | Address on File | | | | | | |
| 2420893 | VALENCIA SANCHEZ,NORMA T | Address on File | | | | | | |
| 2370402 | VALENCIA TOLEDO,SONIA | Address on File | | | | | | |
| 2495634 | VALENTIN  MEDINA ERMELINDA | Address on File | | | | | | |
| 2493996 | VALENTIN  QUINONES RIVERA | Address on File | | | | | | |
| 2425514 | Valentin A Alfonso | Address on File | | | | | | |
| 2321943 | Valentin Adorno Adorno | Address on File | | | | | | |
| 2277474 | Valentin Agosto Hernandez | Address on File | | | | | | |
| 2353469 | VALENTIN AGRON,DANIEL O | Address on File | | | | | | |
| 2401656 | VALENTIN ALERS,ISRAEL | Address on File | | | | | | |
| 2408718 | VALENTIN ANAYA,JUAN | Address on File | | | | | | |
| 2355775 | VALENTIN ANDUJAR,MIRTA | Address on File | | | | | | |
| 2324214 | Valentin Aponte Santiago | Address on File | | | | | | |
| 2406571 | VALENTIN AROCHO,NORMA E | Address on File | | | | | | |
| 2348036 | VALENTIN ARROYO,JUAN A | Address on File | | | | | | |
| 2350354 | VALENTIN ARROYO,JUAN A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401828 | VALENTIN BAUZO,RUBEN | Address on File | | | | | | |
| 2365957 | VALENTIN BENITEZ,CARMEN S | Address on File | | | | | | |
| 2322650 | Valentin Birriel Escute | Address on File | | | | | | |
| 2369683 | VALENTIN BORRERO,BENIGNO | Address on File | | | | | | |
| 2357144 | VALENTIN BOSQUES,AIDA | Address on File | | | | | | |
| 2359271 | VALENTIN CABAN,ANSELMO | Address on File | | | | | | |
| 2414337 | VALENTIN CANDELARIA,AMARILIS | Address on File | | | | | | |
| 2529942 | Valentin Carrasquillo Ruth D | Address on File | | | | | | |
| 2348259 | VALENTIN CARRERO,CARLOS M | Address on File | | | | | | |
| 2465753 | Valentin Colon Cabeza | Address on File | | | | | | |
| 2359755 | VALENTIN COLON,APOLONIA | Address on File | | | | | | |
| 2353856 | VALENTIN COLON,CARMEN I | Address on File | | | | | | |
| 2367667 | VALENTIN COLON,CARMEN I | Address on File | | | | | | |
| 2366764 | VALENTIN COLON,GUILLERMO | Address on File | | | | | | |
| 2417548 | VALENTIN COLON,JAIME | Address on File | | | | | | |
| 2364451 | VALENTIN COLON,JOSE A | Address on File | | | | | | |
| 2349169 | VALENTIN COLON,JULIO L | Address on File | | | | | | |
| 2370019 | VALENTIN COLON,LUZ M | Address on File | | | | | | |
| 2367842 | VALENTIN COLON,VENERANDA | Address on File | | | | | | |
| 2449434 | Valentin Cora Angel L. | Address on File | | | | | | |
| 2409297 | VALENTIN CRESPO,BRAULIO | Address on File | | | | | | |
| 2420886 | VALENTIN CRESPO,NORMA I | Address on File | | | | | | |
| 2295161 | Valentin Cruz Davila | Address on File | | | | | | |
| 2364907 | VALENTIN DE JESUS,ROSA | Address on File | | | | | | |
| 2402215 | VALENTIN DE VAZQUEZ,EVA | Address on File | | | | | | |
| 2351812 | VALENTIN DELGADO,CARMEN | Address on File | | | | | | |
| 2440740 | Valentin Diaz Alverio | Address on File | | | | | | |
| 2414492 | VALENTIN DIAZ,BRUNILDA | Address on File | | | | | | |
| 2409703 | VALENTIN DIAZ,ELSA R | Address on File | | | | | | |
| 2407371 | VALENTIN DIAZ,IVETTE | Address on File | | | | | | |
| 2362663 | VALENTIN ECHEVARRIA,GLADYS | Address on File | | | | | | |
| 2355439 | VALENTIN ESQUILIN,BENJAMIN | Address on File | | | | | | |
| 2400473 | VALENTIN FELICIANO,AWILDA | Address on File | | | | | | |
| 2354693 | VALENTIN FELIX,ANA S | Address on File | | | | | | |
| 2376211 | Valentin Figueroa Ramos | Address on File | | | | | | |
| 2355292 | VALENTIN FIGUEROA,JUANA DEL R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348359 | VALENTIN FIGUEROA,PEDRO J | Address on File | | | | | | |
| 2354379 | VALENTIN FIGUEROA,SKIPPER | Address on File | | | | | | |
| 2302234 | Valentin Fontanez Delgado | Address on File | | | | | | |
| 2283769 | Valentin Fortis Torres | Address on File | | | | | | |
| 2422417 | VALENTIN FRANCO,MILDRED I | Address on File | | | | | | |
| 2365589 | VALENTIN FRED,FERMIN | Address on File | | | | | | |
| 2356688 | VALENTIN FRED,NIDIA A | Address on File | | | | | | |
| 2352409 | VALENTIN GALINDEZ,SILDA L | Address on File | | | | | | |
| 2337662 | Valentin Garay Rojas | Address on File | | | | | | |
| 2452954 | Valentin Garcia Eliezer | Address on File | | | | | | |
| 2564675 | Valentin Garcia Luis D | Address on File | | | | | | |
| 2351683 | VALENTIN GIRAUD,ROSA I | Address on File | | | | | | |
| 2413096 | VALENTIN GONZALEZ,DAISY N | Address on File | | | | | | |
| 2348480 | VALENTIN GONZALEZ,EVA | Address on File | | | | | | |
| 2416208 | VALENTIN GONZALEZ,EVA L | Address on File | | | | | | |
| 2408723 | VALENTIN GONZALEZ,IRISBELSY | Address on File | | | | | | |
| 2409753 | VALENTIN GONZALEZ,JOSE H | Address on File | | | | | | |
| 2418386 | VALENTIN GONZALEZ,JUAN F | Address on File | | | | | | |
| 2355161 | VALENTIN GONZALEZ,MANUEL A | Address on File | | | | | | |
| 2356658 | VALENTIN GONZALEZ,MIGUEL A | Address on File | | | | | | |
| 2408578 | VALENTIN GONZALEZ,NILSA L | Address on File | | | | | | |
| 2384543 | Valentin Guzman Santiago | Address on File | | | | | | |
| 2421999 | VALENTIN GUZMAN,ALICIA | Address on File | | | | | | |
| 2561678 | Valentin Hernandez Andino | Address on File | | | | | | |
| 2392236 | Valentin Hernandez Vazquez | Address on File | | | | | | |
| 2365681 | VALENTIN HERNANDEZ,CARMEN D | Address on File | | | | | | |
| 2414638 | VALENTIN HERNANDEZ,NELLY | Address on File | | | | | | |
| 2364225 | VALENTIN HERNANDEZ,NEREIDA | Address on File | | | | | | |
| 2352323 | VALENTIN HIDALGO,MANUEL | Address on File | | | | | | |
| 2428825 | Valentin I Cortes Myrna I. | Address on File | | | | | | |
| 2364602 | VALENTIN ILDEFONSO,SOCORRO | Address on File | | | | | | |
| 2354167 | VALENTIN IRIZARRY,HILDA | Address on File | | | | | | |
| 2273469 | Valentin Jimenez Perez | Address on File | | | | | | |
| 2352943 | VALENTIN JUARBE,JUAN G | Address on File | | | | | | |
| 2421693 | VALENTIN LABORDE,FELIPE | Address on File | | | | | | |
| 2416301 | VALENTIN LASALLE,ELEODORO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530530 | Valentin Latorre Brunilda | Address on File | | | | | | |
| 2460693 | Valentin Lebron Laboy | Address on File | | | | | | |
| 2408768 | VALENTIN LEBRON,ELAINE | Address on File | | | | | | |
| 2419181 | VALENTIN LEBRON,EVELYN | Address on File | | | | | | |
| 2406879 | VALENTIN LEBRON,SALLY E | Address on File | | | | | | |
| 2257651 | Valentin Lopez Llamas | Address on File | | | | | | |
| 2419120 | VALENTIN LOPEZ,ADA L | Address on File | | | | | | |
| 2350363 | VALENTIN LOPEZ,ANA C | Address on File | | | | | | |
| 2370526 | VALENTIN LOPEZ,BLANCA | Address on File | | | | | | |
| 2355666 | VALENTIN LOPEZ,CARMEN | Address on File | | | | | | |
| 2423531 | Valentin M Ortiz Oscar M. | Address on File | | | | | | |
| 2326025 | Valentin Maldonado Maldonado | Address on File | | | | | | |
| 2282349 | Valentin Maldonado Roman | Address on File | | | | | | |
| 2364769 | VALENTIN MALDONADO,EVELIA | Address on File | | | | | | |
| 2420308 | VALENTIN MALDONADO,SONIA T | Address on File | | | | | | |
| 2408268 | VALENTIN MARQUEZ,JOSE A | Address on File | | | | | | |
| 2370774 | VALENTIN MARRERO,MARIA | Address on File | | | | | | |
| 2370366 | VALENTIN MARTIN,ZORAIDA | Address on File | | | | | | |
| 2358446 | VALENTIN MARTINEZ,ESMERALDA M | Address on File | | | | | | |
| 2405525 | VALENTIN MARTINEZ,MARIA | Address on File | | | | | | |
| 2407029 | VALENTIN MARTINEZ,MARTA | Address on File | | | | | | |
| 2366633 | VALENTIN MARTINEZ,SANTA F | Address on File | | | | | | |
| 2412615 | VALENTIN MARTINEZ,WILMA | Address on File | | | | | | |
| 2349145 | VALENTIN MATOS,CECILIA | Address on File | | | | | | |
| 2404452 | VALENTIN MENDEZ,IRIS Y | Address on File | | | | | | |
| 2365213 | VALENTIN MERCADO,EDUARDO | Address on File | | | | | | |
| 2257833 | Valentin Millan Ortiz | Address on File | | | | | | |
| 2365045 | VALENTIN MIRANDA,NILDA | Address on File | | | | | | |
| 2528127 | Valentin Monroig Milagros | Address on File | | | | | | |
| 2447668 | Valentin Monroig Rosalia | Address on File | | | | | | |
| 2366930 | VALENTIN MONTALVO,CARLOS E | Address on File | | | | | | |
| 2403842 | VALENTIN MONTANEZ,ANA I | Address on File | | | | | | |
| 2529661 | Valentin Morales Lissette | Address on File | | | | | | |
| 2381694 | Valentin Morales Vazquez | Address on File | | | | | | |
| 2349384 | VALENTIN MORALES,ISABEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2403693 | VALENTIN MOURNIER,LILLIAN | Address on File | | | | | | |
| 2412341 | VALENTIN MUNIZ,JUDITH | Address on File | | | | | | |
| 2421869 | VALENTIN MUNIZ,ZORAIDA | Address on File | | | | | | |
| 2402385 | VALENTIN MUNOZ,AIDA I | Address on File | | | | | | |
| 2411582 | VALENTIN MUNOZ,IRIS M | Address on File | | | | | | |
| 2412375 | VALENTIN NAZARIO,OLGA E | Address on File | | | | | | |
| 2358772 | VALENTIN NEGRON,SAMUEL | Address on File | | | | | | |
| 2422895 | VALENTIN NUNEZ,MARIA V | Address on File | | | | | | |
| 2410748 | VALENTIN OLAZAGASTI,FREDERICK | Address on File | | | | | | |
| 2351463 | VALENTIN OLIVENCIA,GILBERTO | Address on File | | | | | | |
| 2405224 | VALENTIN OLIVENCIA,MARIA DEL C | Address on File | | | | | | |
| 2413878 | VALENTIN OLIVO,EVELYN | Address on File | | | | | | |
| 2373032 | Valentin Ortega Ramos | Address on File | | | | | | |
| 2566408 | Valentin Oyola Marcano | Address on File | | | | | | |
| 2424076 | Valentin P James A | Address on File | | | | | | |
| 2367237 | VALENTIN PACHECO,CECILIA | Address on File | | | | | | |
| 2444393 | Valentin Pearson C | Address on File | | | | | | |
| 2262471 | Valentin Pedraza Sanchez | Address on File | | | | | | |
| 2541538 | Valentin Perez Dennisse | Address on File | | | | | | |
| 2565308 | Valentin Perez Jose M | Address on File | | | | | | |
| 2341071 | Valentin Perez Rivera | Address on File | | | | | | |
| 2418597 | VALENTIN PEREZ,AWILDA I | Address on File | | | | | | |
| 2409859 | VALENTIN PEREZ,LOURDES M | Address on File | | | | | | |
| 2413803 | VALENTIN PEREZ,MIRIAM | Address on File | | | | | | |
| 2418928 | VALENTIN PEREZ,MONSERRATE | Address on File | | | | | | |
| 2350060 | VALENTIN PEREZ,MONSITA | Address on File | | | | | | |
| 2432752 | Valentin Quiles Elizabeth | Address on File | | | | | | |
| 2264529 | Valentin Quiñones Rivera | Address on File | | | | | | |
| 2370190 | VALENTIN QUINONES,EMERITA | Address on File | | | | | | |
| 2416491 | VALENTIN RAMIREZ,ELIZABETH | Address on File | | | | | | |
| 2333919 | Valentin Ramos Calixto | Address on File | | | | | | |
| 2415813 | VALENTIN RAMOS,BLANCA I | Address on File | | | | | | |
| 2411554 | VALENTIN RAMOS,MONSERRATE | Address on File | | | | | | |
| 2277418 | Valentin Resto Ruiz | Address on File | | | | | | |
| 2262742 | Valentin Rios Rivera | Address on File | | | | | | |
| 2449285 | Valentin Rivera Romero | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2377880 | Valentin Rivera Soto | Address on File | | | | | | |
| 2353976 | VALENTIN RIVERA,GINA I | Address on File | | | | | | |
| 2355478 | VALENTIN RIVERA,NANETTE | Address on File | | | | | | |
| 2551332 | Valentin Rodrig U Ez, Mitchell | Address on File | | | | | | |
| 2525927 | Valentin Rodriguez Casillas | Address on File | | | | | | |
| 2416089 | VALENTIN RODRIGUEZ,LUZ I | Address on File | | | | | | |
| 2419876 | VALENTIN RODRIGUEZ,LYDIA E | Address on File | | | | | | |
| 2364654 | VALENTIN RODRIGUEZ,ROBERTO F | Address on File | | | | | | |
| 2411209 | VALENTIN RODRIGUEZ,SOL M | Address on File | | | | | | |
| 2365536 | VALENTIN RODRIGUEZ,ZORAIDA | Address on File | | | | | | |
| 2539657 | Valentin Roldan Alexis | Address on File | | | | | | |
| 2424712 | Valentin Roman Elizabeth | Address on File | | | | | | |
| 2364819 | VALENTIN ROMAN,MILTON | Address on File | | | | | | |
| 2406138 | VALENTIN ROSADO,IGNACIO | Address on File | | | | | | |
| 2335603 | Valentin Ruiz Rodriguez | Address on File | | | | | | |
| 2403270 | VALENTIN SALAS,RAMONITA | Address on File | | | | | | |
| 2527988 | Valentin Sanchez Ade M | Address on File | | | | | | |
| 2543175 | Valentin Sanchez Angel D. | Address on File | | | | | | |
| 2279444 | Valentin Sanchez Garcia | Address on File | | | | | | |
| 2410789 | VALENTIN SANCHEZ,JASMIN E | Address on File | | | | | | |
| 2401108 | VALENTIN SANCHEZ,LUZ M | Address on File | | | | | | |
| 2530552 | Valentin Santana Beatriz | Address on File | | | | | | |
| 2297326 | Valentin Santana Diaz | Address on File | | | | | | |
| 2370029 | VALENTIN SANTANA,MARIANA | Address on File | | | | | | |
| 2542358 | Valentin Santell Carmen M. | Address on File | | | | | | |
| 2365376 | VALENTIN SEGARRA,OLGA M | Address on File | | | | | | |
| 2414364 | VALENTIN SERRANO,AUREA E | Address on File | | | | | | |
| 2419612 | VALENTIN SOLER,SANDRA I | Address on File | | | | | | |
| 2425276 | Valentin Soto Celines | Address on File | | | | | | |
| 2444929 | Valentin Soto Jorge Hiram | Address on File | | | | | | |
| 2364962 | VALENTIN SOTO,EVELYN | Address on File | | | | | | |
| 2348210 | VALENTIN SOTO,HIRAM | Address on File | | | | | | |
| 2364104 | VALENTIN SOTO,MYRTA | Address on File | | | | | | |
| 2365059 | VALENTIN SUAREZ,LUCILA R | Address on File | | | | | | |
| 2408887 | VALENTIN SUAREZ,MARIA E | Address on File | | | | | | |
| 2313284 | Valentin Torres Adorno | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2420744 | VALENTIN TORRES,MARILYN I | Address on File | | | | | | |
| 2410935 | VALENTIN VALE,NEREIDA | Address on File | | | | | | |
| 2539654 | Valentin Valentin Arnaldo | Address on File | | | | | | |
| 2422688 | VALENTIN VALENTIN,FREDESWINDA | Address on File | | | | | | |
| 2405471 | VALENTIN VALENTIN,WILLIAM | Address on File | | | | | | |
| 2408687 | VALENTIN VALLE,JOSE D | Address on File | | | | | | |
| 2274908 | Valentin Vargas Rodriguez | Address on File | | | | | | |
| 2378618 | Valentin Vazquez Figueroa | Address on File | | | | | | |
| 2306969 | Valentin Vazquez Rivera | Address on File | | | | | | |
| 2376267 | Valentin Vazquez Torres | Address on File | | | | | | |
| 2415285 | VALENTIN VEGA,MARITZA | Address on File | | | | | | |
| 2319808 | Valentin Velez Cruz | Address on File | | | | | | |
| 2414290 | VALENTIN VELEZ,MARIA DEL R | Address on File | | | | | | |
| 2363408 | VALENTIN VELEZ,WILLIAM | Address on File | | | | | | |
| 2360775 | VALENTIN VILLAFANE,ROSA V | Address on File | | | | | | |
| 2400109 | VALENTIN,CARMEN H | Address on File | | | | | | |
| 2360478 | VALENTIN,ELIZABETH | Address on File | | | | | | |
| 2361349 | VALENTIN,EVANGELISTA | Address on File | | | | | | |
| 2318055 | Valentina Ayala Melendez | Address on File | | | | | | |
| 2279143 | Valentina Cruz Gonzalez | Address on File | | | | | | |
| 2458447 | Valentina De Arce Martinez | Address on File | | | | | | |
| 2335741 | Valentina Feliciano Rivera | Address on File | | | | | | |
| 2335778 | Valentina Lopez Marin | Address on File | | | | | | |
| 2336267 | Valentina Morla Del Rosario | Address on File | | | | | | |
| 2280529 | Valentina Ortiz Camacho | Address on File | | | | | | |
| 2289682 | Valentina Rivera Valentina | Address on File | | | | | | |
| 2384624 | Valentina Sergio Velez | Address on File | | | | | | |
| 2433044 | Valentin-Alicea Emma | Address on File | | | | | | |
| 2450196 | Valentin-Vazque Lourdes S. | Address on File | | | | | | |
| 2357496 | VALENZUELA VELEZ,ZULMA L | Address on File | | | | | | |
| 2410599 | VALERA SANCHEZ,ELSIE | Address on File | | | | | | |
| 2489302 | VALERIA  DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2511871 | Valeria A Batista Martinez | Address on File | | | | | | |
| 2541683 | Valeria Arocho Lopez | Address on File | | | | | | |
| 2371919 | Valeria Castaldo Franqui | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2560525 | Valeria Delgado Rodriguez | Address on File | | | | | | |
| 2330329 | Valeria M Sanchez Martinez | Address on File | | | | | | |
| 2315620 | Valeria Ortega Otero | Address on File | | | | | | |
| 2399371 | Valeria Ramirez Merced | Address on File | | | | | | |
| 2559756 | Valeria Rivera Carrero | Address on File | | | | | | |
| 2518140 | Valeria Santiago Zayas | Address on File | | | | | | |
| 2318651 | Valeriana Alvarez Valeriana | Address on File | | | | | | |
| 2289444 | Valeriana Felix Mercado | Address on File | | | | | | |
| 2274454 | Valeriana Mercado Acevedo | Address on File | | | | | | |
| 2337343 | Valeriana Ramos | Address on File | | | | | | |
| 2258817 | Valeriana Ruiz Jimenez | Address on File | | | | | | |
| 2310723 | Valeriana Ruiz Rodriguez | Address on File | | | | | | |
| 2262868 | Valeriano Flores Rivera | Address on File | | | | | | |
| 2300897 | Valeriano Gordils Plaza | Address on File | | | | | | |
| 2317526 | Valeriano Guzman Velazquez | Address on File | | | | | | |
| 2317216 | Valeriano Ruiz Marcano | Address on File | | | | | | |
| 2390774 | Valeriano Torres Torres | Address on File | | | | | | |
| 2487004 | VALERIANY  RIVAS ILARRAZA | Address on File | | | | | | |
| 2556033 | Valerick Zapata | Address on File | | | | | | |
| 2479402 | VALERIE  PERALTA CIVIDANES | Address on File | | | | | | |
| 2493343 | VALERIE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2502735 | VALERIE  RUIZ CARRION | Address on File | | | | | | |
| 2499821 | VALERIE  SANTOS PEDROSA | Address on File | | | | | | |
| 2484464 | VALERIE  VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2562522 | Valerie A Colon Marrero | Address on File | | | | | | |
| 2503429 | VALERIE A RIVERA ROMAN | Address on File | | | | | | |
| 2515650 | Valerie Amaro Garcia | Address on File | | | | | | |
| 2558050 | Valerie Colon Baez | Address on File | | | | | | |
| 2471292 | Valerie Concepcion Concepcion | Address on File | | | | | | |
| 2515797 | Valerie Diaz Aponte | Address on File | | | | | | |
| 2346452 | Valerie E Quiñones Baez | Address on File | | | | | | |
| 2513414 | Valerie G Cruz Morales | Address on File | | | | | | |
| 2509015 | Valerie Gonzalez Delgado | Address on File | | | | | | |
| 2531919 | Valerie I Peralta | Address on File | | | | | | |
| 2548970 | Valerie Jimenez Ortiz | Address on File | | | | | | |
| 2507222 | VALERIE M GUTIERREZ MIRABAL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521636 | Valerie M Ojeda Franqui | Address on File | | | | | | |
| 2538190 | Valerie M Rodriguez Rodas | Address on File | | | | | | |
| 2557915 | Valerie M Vega Caballero | Address on File | | | | | | |
| 2510510 | Valerie M. Figueroa Diaz | Address on File | | | | | | |
| 2559762 | Valerie Mercado Rivera | Address on File | | | | | | |
| 2524681 | Valerie Nieves Rosado | Address on File | | | | | | |
| 2541656 | Valerie Nunez Ortega | Address on File | | | | | | |
| 2514160 | Valerie Ortiz Ortiz | Address on File | | | | | | |
| 2513769 | Valerie Pagan Sosa | Address on File | | | | | | |
| 2535889 | Valerie Perez Resto | Address on File | | | | | | |
| 2554676 | Valerie Rivera | Address on File | | | | | | |
| 2558465 | Valerie Rodriguez Rivera | Address on File | | | | | | |
| 2523220 | Valerie S Ortiz Rivera | Address on File | | | | | | |
| 2471275 | Valerie Telles Telles Telles Telles | Address on File | | | | | | |
| 2536001 | Valerine Mperez Ocasio | Address on File | | | | | | |
| 2491828 | VALERIO  PAGAN PACHECO | Address on File | | | | | | |
| 2344276 | Valerio I Cepeda Vazquez | Address on File | | | | | | |
| 2382398 | Valerio Irizarry Ortiz | Address on File | | | | | | |
| 2322511 | Valerio Pagan Albino | Address on File | | | | | | |
| 2527937 | Valerio Pagan Pacheco | Address on File | | | | | | |
| 2346092 | Valerio Ruperto Martin | Address on File | | | | | | |
| 2403468 | VALERO COLON,JORGE L | Address on File | | | | | | |
| 2370790 | VALERO DE JESUS,EMMA R | Address on File | | | | | | |
| 2365821 | VALERO DE JESUS,VILMA L | Address on File | | | | | | |
| 2358166 | VALERO ZAYAS,GUILLERMO | Address on File | | | | | | |
| 2350223 | VALERO ZAYAS,GUILLERMO E | Address on File | | | | | | |
| 2506655 | VALERY  PASTRANA MORALES | Address on File | | | | | | |
| 2506126 | VALERY  RIVERA JULBE | Address on File | | | | | | |
| 2504469 | VALERY  TORRES RODRIGUEZ | Address on File | | | | | | |
| 2501977 | VALERY D MARTINEZ OCASIO | Address on File | | | | | | |
| 2532823 | Valery Ortiz Rosa | Address on File | | | | | | |
| 2513707 | Valery Rivera Nieves | Address on File | | | | | | |
| 2406841 | VALES HERNANDEZ,CARMEN M | Address on File | | | | | | |
| 2412449 | VALES MEDINA,AIDA | Address on File | | | | | | |
| 2559973 | Valeska Rivera Bayon | Address on File | | | | | | |
| 2331463 | Valetin Garcia Del Hoyo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563631 | Valier Rivera Fonseca | Address on File | | | | | | |
| 2414751 | VALLADARES ARROYO,MARGARITA | Address on File | | | | | | |
| 2423147 | VALLADARES CRESPO,NORBERTO | Address on File | | | | | | |
| 2416381 | VALLADARES OLAN,DELIA | Address on File | | | | | | |
| 2408421 | VALLADARES TORRES,SONIA C | Address on File | | | | | | |
| 2369383 | VALLE ALICEA,CARMEN | Address on File | | | | | | |
| 2415386 | VALLE APONTE,EDWIN | Address on File | | | | | | |
| 2354568 | VALLE AROCHO,EDNA | Address on File | | | | | | |
| 2348229 | VALLE BARBER,SANTA | Address on File | | | | | | |
| 2419877 | VALLE BELLO,REBECCA | Address on File | | | | | | |
| 2365817 | VALLE CHAVES,ELSA M | Address on File | | | | | | |
| 2410964 | VALLE COLON,CARMEN J | Address on File | | | | | | |
| 2366109 | VALLE CORREA,ELSA A | Address on File | | | | | | |
| 2410804 | VALLE CRESPO,QUINTIN L | Address on File | | | | | | |
| 2357192 | VALLE CRUZ,IRIS D | Address on File | | | | | | |
| 2409087 | VALLE DOMINGUEZ,ZAIDA N | Address on File | | | | | | |
| 2551519 | Valle Escobar Del | Address on File | | | | | | |
| 2366126 | VALLE FRANQUI,LUZ L | Address on File | | | | | | |
| 2551355 | Valle Gomez Teresa | Address on File | | | | | | |
| 2421185 | VALLE GONZALEZ,JAVIER | Address on File | | | | | | |
| 2367540 | VALLE GONZALEZ,MARISOL | Address on File | | | | | | |
| 2360172 | VALLE HERNANDEZ,ANGEL L | Address on File | | | | | | |
| 2528130 | Valle Izquierdo Migdalia | Address on File | | | | | | |
| 2400762 | VALLE JIMENEZ,BRIGIDA | Address on File | | | | | | |
| 2399963 | VALLE JUSINO,MILAGROS | Address on File | | | | | | |
| 2362426 | VALLE LEBRON,MARISOL | Address on File | | | | | | |
| 2547957 | Valle Martinez Alexis | Address on File | | | | | | |
| 2418977 | VALLE MASS,AIDA L | Address on File | | | | | | |
| 2411096 | VALLE MENDEZ,BELEN A | Address on File | | | | | | |
| 2559422 | Valle Moreno Amilcar | Address on File | | | | | | |
| 2551610 | Valle Muniz Del | Address on File | | | | | | |
| 2409332 | VALLE OLAVARRIA,CARMEN A | Address on File | | | | | | |
| 2417754 | VALLE OLIVERA,ANA Y | Address on File | | | | | | |
| 2399937 | VALLE ORTIZ,CARMEN R | Address on File | | | | | | |
| 2412701 | VALLE OTERO,ESTHER M | Address on File | | | | | | |
| 2421694 | VALLE PADILLA,NORMA I | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2369628 | VALLE PAULI,HELGA | Address on File | | | | | | |
| 2359124 | VALLE PEREZ,ANA D | Address on File | | | | | | |
| 2412224 | VALLE PEREZ,ELIDA | Address on File | | | | | | |
| 2421918 | VALLE PEREZ,IRAIDA M | Address on File | | | | | | |
| 2358959 | VALLE PEREZ,MABEL N | Address on File | | | | | | |
| 2351201 | VALLE PEREZ,MARIA A | Address on File | | | | | | |
| 2409535 | VALLE PEREZ,MARILYN | Address on File | | | | | | |
| 2417572 | VALLE PEREZ,VIDALINA | Address on File | | | | | | |
| 2349454 | VALLE PUJALS,ILEANA | Address on File | | | | | | |
| 2413432 | VALLE RAMOS,MYRIAM | Address on File | | | | | | |
| 2364003 | VALLE RAMOS,RAMONITA | Address on File | | | | | | |
| 2367013 | VALLE REYES,JOSEFINA | Address on File | | | | | | |
| 2360839 | VALLE RIVERA,ARACELIS | Address on File | | | | | | |
| 2405917 | VALLE RIVERA,MARIA DEL C | Address on File | | | | | | |
| 2404140 | VALLE RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2406775 | VALLE RODRIGUEZ,MILDRED | Address on File | | | | | | |
| 2360688 | VALLE ROSADO,EDNA | Address on File | | | | | | |
| 2407259 | VALLE RUIZ,EDMEE | Address on File | | | | | | |
| 2361680 | VALLE SANTANA,GREGORIA | Address on File | | | | | | |
| 2361470 | VALLE SANTANA,ZENAIDA | Address on File | | | | | | |
| 2415039 | VALLE SOLER,CARMEN M | Address on File | | | | | | |
| 2417027 | VALLE TORRES,GRACIELA | Address on File | | | | | | |
| 2359281 | VALLE TORRES,RAMON | Address on File | | | | | | |
| 2362645 | VALLE VAZQUEZ,SONIA | Address on File | | | | | | |
| 2347923 | VALLE,EVANGELINA | Address on File | | | | | | |
| 2348085 | VALLE,SERGIO | Address on File | | | | | | |
| 2423592 | Valle-Brignoni F Jose F. | Address on File | | | | | | |
| 2355988 | VALLEJO FLORES,PETRA | Address on File | | | | | | |
| 2364921 | VALLEJO LEBRON,TEODORA | Address on File | | | | | | |
| 2422785 | VALLEJO RAMOS,JUAN L | Address on File | | | | | | |
| 2407083 | VALLEJO VILLAFANE,ELBA I | Address on File | | | | | | |
| 2401147 | VALLELLANES BOU,LUZ M. | Address on File | | | | | | |
| 2355325 | VALLELLANES RODRIGUEZ,LOURDES | Address on File | | | | | | |
| 2367074 | VALLES CORREA,ELBA E | Address on File | | | | | | |
| 2416266 | VALLES CORREA,JOSE A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348128 | VALLES ORTIZ,CESAR | Address on File | | | | | | |
| 2422807 | VALLES QUINONES,CARLOS R | Address on File | | | | | | |
| 2411721 | VALLES QUINONES,GERARDO | Address on File | | | | | | |
| 2369035 | VALLES RAMOS,EMMA | Address on File | | | | | | |
| 2416890 | VALLES RAMOS,ORLANDO | Address on File | | | | | | |
| 2355299 | VALLES RIVERA,CARMEN L | Address on File | | | | | | |
| 2400265 | VALLES SANTIAGO,NOEMI | Address on File | | | | | | |
| 2370571 | VALLES VAZQUEZ,HILDA | Address on File | | | | | | |
| 2402425 | VALLES VELAZQUEZ,JUAN A | Address on File | | | | | | |
| 2417672 | VALLESCORBO CLEMENTE,ANTONIO | Address on File | | | | | | |
| 2412455 | VALLESCORBO CLEMENTE,HILDA | Address on File | | | | | | |
| 2362110 | VALLINES CABRERA,CARMEN M | Address on File | | | | | | |
| 2505288 | VALMARIS  RIVERA ROJAS | Address on File | | | | | | |
| 2498061 | VALMY  BONILLA MORALES | Address on File | | | | | | |
| 2434042 | Valois Rivera Colon | Address on File | | | | | | |
| 2413782 | VALPAIS RIVERA,ANA | Address on File | | | | | | |
| 2553233 | Van Ana Thi | Address on File | | | | | | |
| 2525494 | Van Brackle Fernandez I | Address on File | | | | | | |
| 2355331 | VAN DERDYS,BRUNILDA | Address on File | | | | | | |
| 2436212 | Van L L Rijos Hernandez | Address on File | | | | | | |
| 2530426 | Vanatta Brutvan Dawn | Address on File | | | | | | |
| 2470698 | Vance E Thomas Rider | Address on File | | | | | | |
| 2507388 | Vance Von Vex Berrios Rodriguez | Address on File | | | | | | |
| 2489650 | VANESA  RIVERA VEGA | Address on File | | | | | | |
| 2546013 | Vanesa Ortiz Calo | Address on File | | | | | | |
| 2515888 | Vanesa Perez Ruiz | Address on File | | | | | | |
| 2476839 | VANESA T DAVID ALVARADO | Address on File | | | | | | |
| 2524699 | Vanesa Y. Crespo Rios | Address on File | | | | | | |
| 2487207 | VANESSA  ACEVEDO TORRES | Address on File | | | | | | |
| 2488458 | VANESSA  ACOSTA CHICO | Address on File | | | | | | |
| 2484138 | VANESSA  ALVAREZ MONTALVO | Address on File | | | | | | |
| 2494834 | VANESSA  ANGUEIRA MUNIZ | Address on File | | | | | | |
| 2504184 | VANESSA  APONTE ROMAN | Address on File | | | | | | |
| 2482112 | VANESSA  APONTE SANTIAGO | Address on File | | | | | | |
| 2482941 | VANESSA  ARROYO COCHRAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493178 | VANESSA  ARROYO VECCHIOLY | Address on File | | | | | | |
| 2471600 | VANESSA  AVILA TORRES | Address on File | | | | | | |
| 2471829 | VANESSA  BADILLO SOTO | Address on File | | | | | | |
| 2501354 | VANESSA  BARRETO MACHADO | Address on File | | | | | | |
| 2506099 | VANESSA  BULTRON AYALA | Address on File | | | | | | |
| 2478527 | VANESSA  CINTRON DE JESUS | Address on File | | | | | | |
| 2485808 | VANESSA  COLON GONZALEZ | Address on File | | | | | | |
| 2479527 | VANESSA  CONCEPCION TORRES | Address on File | | | | | | |
| 2505928 | VANESSA  CRUZ MONSERRATE | Address on File | | | | | | |
| 2502779 | VANESSA  CRUZ SANTOS | Address on File | | | | | | |
| 2488159 | VANESSA  CUEVAS CORREA | Address on File | | | | | | |
| 2498807 | VANESSA  DEL RIO ROSA | Address on File | | | | | | |
| 2476985 | VANESSA  DIAZ VEGA | Address on File | | | | | | |
| 2485023 | VANESSA  ECHEVARRIA FELICIANO | Address on File | | | | | | |
| 2493346 | VANESSA  ESPADA MARTINEZ | Address on File | | | | | | |
| 2489019 | VANESSA  FLECHA BURGOS | Address on File | | | | | | |
| 2492723 | VANESSA  FLORES BENITEZ | Address on File | | | | | | |
| 2490631 | VANESSA  FRANCO REYES | Address on File | | | | | | |
| 2481073 | VANESSA  GONZALEZ ACEVEDO | Address on File | | | | | | |
| 2506673 | VANESSA  GONZALEZ ROJAS | Address on File | | | | | | |
| 2484909 | VANESSA  HERNANDEZ CLAUDIO | Address on File | | | | | | |
| 2498656 | VANESSA  HERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2479054 | VANESSA  HERNANDEZ MUNOZ | Address on File | | | | | | |
| 2503671 | VANESSA  HERRERA MERCADO | Address on File | | | | | | |
| 2502532 | VANESSA  LEBRON SANTIAGO | Address on File | | | | | | |
| 2501800 | VANESSA  LOPEZ BAQUERO | Address on File | | | | | | |
| 2491586 | VANESSA  LOPEZ MATEO | Address on File | | | | | | |
| 2477637 | VANESSA  LOPEZ MENDEZ | Address on File | | | | | | |
| 2504802 | VANESSA  LOPEZ RIVERA | Address on File | | | | | | |
| 2491955 | VANESSA  LOPEZ ROSARIO | Address on File | | | | | | |
| 2476639 | VANESSA  LUGO GONZALEZ | Address on File | | | | | | |
| 2502453 | VANESSA  MALAVEZ ACEVEDO | Address on File | | | | | | |
| 2505251 | VANESSA  MENDEZ CUEVAS | Address on File | | | | | | |
| 2507316 | VANESSA  MERCADO CASTILLO | Address on File | | | | | | |
| 2503462 | VANESSA  MIRANDA BERRIOS | Address on File | | | | | | |
| 2495191 | VANESSA  MOJICA DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505008 | VANESSA  MUNIZ RAMIREZ | Address on File | | | | | | |
| 2501223 | VANESSA  NEGRON MARCANO | Address on File | | | | | | |
| 2501631 | VANESSA  NOGUERAS ARBELO | Address on File | | | | | | |
| 2495796 | VANESSA  OJEDA RODRIGUEZ | Address on File | | | | | | |
| 2484620 | VANESSA  OLIVERO TIRADO | Address on File | | | | | | |
| 2495587 | VANESSA  ORTA PAGAN | Address on File | | | | | | |
| 2501943 | VANESSA  PAUNETTQ RIVERA | Address on File | | | | | | |
| 2503774 | VANESSA  PELLOT MARTINEZ | Address on File | | | | | | |
| 2472224 | VANESSA  POLANCO MATIAS | Address on File | | | | | | |
| 2506310 | VANESSA  QUINONES MALDONADO | Address on File | | | | | | |
| 2476964 | VANESSA  QUINONES SIERRA | Address on File | | | | | | |
| 2484189 | VANESSA  RAMOS RIOS | Address on File | | | | | | |
| 2485469 | VANESSA  REYES CRUZ | Address on File | | | | | | |
| 2476114 | VANESSA  REYES ORTIZ | Address on File | | | | | | |
| 2483073 | VANESSA  REYES REYES | Address on File | | | | | | |
| 2491477 | VANESSA  REYES SAAVEDRA | Address on File | | | | | | |
| 2483894 | VANESSA  RIOS HEREDIA | Address on File | | | | | | |
| 2483224 | VANESSA  RIVERA CONSTANTINO | Address on File | | | | | | |
| 2482092 | VANESSA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2501670 | VANESSA  RIVERA TAPIA | Address on File | | | | | | |
| 2501051 | VANESSA  ROCHA SEPULVEDA | Address on File | | | | | | |
| 2500696 | VANESSA  RODRIGUEZ CINTRON | Address on File | | | | | | |
| 2483409 | VANESSA  RODRIGUEZ CORCHADO | Address on File | | | | | | |
| 2480175 | VANESSA  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2502208 | VANESSA  RODRIGUEZ NELSON | Address on File | | | | | | |
| 2504359 | VANESSA  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2488948 | VANESSA  RODRIGUEZ VARGAS | Address on File | | | | | | |
| 2502555 | VANESSA  ROLON NIEVES | Address on File | | | | | | |
| 2502008 | VANESSA  ROMAN PAGAN | Address on File | | | | | | |
| 2497336 | VANESSA  ROSARIO RIVERA | Address on File | | | | | | |
| 2472566 | VANESSA  ROSARIO UBALLE | Address on File | | | | | | |
| 2476765 | VANESSA  RUPERTO RODRIGUEZ | Address on File | | | | | | |
| 2491243 | VANESSA  SAAVEDRA MONTANEZ | Address on File | | | | | | |
| 2483986 | VANESSA  SANTIAGO AGOSTO | Address on File | | | | | | |
| 2506937 | VANESSA  SANTIAGO BERRIOS | Address on File | | | | | | |
| 2497057 | VANESSA  SANTIAGO GOTAY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2485157 | VANESSA  SANTOS CASTILLO | Address on File | | | | | | |
| 2474948 | VANESSA  SANTOS COLON | Address on File | | | | | | |
| 2501417 | VANESSA  SEIJO VELAZQUEZ | Address on File | | | | | | |
| 2491636 | VANESSA  SOTO PEREZ | Address on File | | | | | | |
| 2503609 | VANESSA  SOTO VALENTIN | Address on File | | | | | | |
| 2506247 | VANESSA  SUAZO MORALES | Address on File | | | | | | |
| 2487673 | VANESSA  TORRES SANCHEZ | Address on File | | | | | | |
| 2503210 | VANESSA  TOSADO NUNEZ | Address on File | | | | | | |
| 2492337 | VANESSA  TRAVIESO CAMACHO | Address on File | | | | | | |
| 2483691 | VANESSA  TROCHE PAGAN | Address on File | | | | | | |
| 2500233 | VANESSA  VACHIER MUJICA | Address on File | | | | | | |
| 2483214 | VANESSA  VARGAS GARCIA | Address on File | | | | | | |
| 2478533 | VANESSA  VARGAS VALENTIN | Address on File | | | | | | |
| 2485417 | VANESSA  VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2506557 | VANESSA  VAZQUEZ ROLON | Address on File | | | | | | |
| 2483883 | VANESSA  VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2489842 | VANESSA  VEGA IRIZARRY | Address on File | | | | | | |
| 2481127 | VANESSA  VELEZ | Address on File | | | | | | |
| 2497339 | VANESSA  VELEZ ROMAN | Address on File | | | | | | |
| 2485516 | VANESSA  VERA YAMBO | Address on File | | | | | | |
| 2427370 | Vanessa A Cortes Rivera | Address on File | | | | | | |
| 2450827 | Vanessa A Medina Cam A Pos | Address on File | | | | | | |
| 2442947 | Vanessa A Otero Zayas | Address on File | | | | | | |
| 2443841 | Vanessa A Rodriguez Roberts | Address on File | | | | | | |
| 2536712 | Vanessa Acosta Francisco | Address on File | | | | | | |
| 2444889 | Vanessa Aguilu Atiles | Address on File | | | | | | |
| 2520114 | Vanessa Alamo Sanchez | Address on File | | | | | | |
| 2515924 | Vanessa Aledo Rivera | Address on File | | | | | | |
| 2508045 | Vanessa Alicia Perez Rodriguez | Address on File | | | | | | |
| 2460032 | Vanessa Almestica Garcia | Address on File | | | | | | |
| 2529099 | Vanessa Andino Cruz | Address on File | | | | | | |
| 2443936 | Vanessa Aponte Cruz | Address on File | | | | | | |
| 2442691 | Vanessa Ayala Gerena | Address on File | | | | | | |
| 2457660 | Vanessa Baez Ortega | Address on File | | | | | | |
| 2547895 | Vanessa Balderrama Hernandez | Address on File | | | | | | |
| 2546015 | Vanessa Barnes Rosich | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563754 | Vanessa Belvis Jimenez | Address on File | | | | | | |
| 2509484 | Vanessa Bermudez Cordero | Address on File | | | | | | |
| 2438087 | Vanessa Berrios Castro | Address on File | | | | | | |
| 2538086 | Vanessa Berrios Velazquez | Address on File | | | | | | |
| 2518484 | Vanessa Birriel Figueroa | Address on File | | | | | | |
| 2558770 | Vanessa Bonano Rodriguez | Address on File | | | | | | |
| 2532652 | Vanessa Bonilla Gonzalez | Address on File | | | | | | |
| 2509664 | Vanessa Borrero Durand | Address on File | | | | | | |
| 2383504 | Vanessa C Aponte Palou | Address on File | | | | | | |
| 2442951 | Vanessa C Carrillo Munoz | Address on File | | | | | | |
| 2468314 | Vanessa C Colon Rivera | Address on File | | | | | | |
| 2502801 | VANESSA C RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2560807 | Vanessa Caldero Collazo | Address on File | | | | | | |
| 2443704 | Vanessa Camacho Torres | Address on File | | | | | | |
| 2524942 | Vanessa Camilo Reyes | Address on File | | | | | | |
| 2470487 | Vanessa Capeles Navarro | Address on File | | | | | | |
| 2541602 | Vanessa Cardona Segarra | Address on File | | | | | | |
| 2519585 | Vanessa Carmona Hernandez | Address on File | | | | | | |
| 2541811 | Vanessa Carrasquillo Flores | Address on File | | | | | | |
| 2431142 | Vanessa Casanova Huertas | Address on File | | | | | | |
| 2507913 | Vanessa Casiano Chevere | Address on File | | | | | | |
| 2554979 | Vanessa Centeno Alonso | Address on File | | | | | | |
| 2393497 | Vanessa Collazo Vazquez | Address on File | | | | | | |
| 2565427 | Vanessa Colon Davila | Address on File | | | | | | |
| 2551599 | Vanessa Colon Garcia | Address on File | | | | | | |
| 2444988 | Vanessa Colon Green | Address on File | | | | | | |
| 2454629 | Vanessa Colon Ortiz | Address on File | | | | | | |
| 2536011 | Vanessa Colon Rodriguez | Address on File | | | | | | |
| 2342682 | Vanessa Cordero Rodriguez | Address on File | | | | | | |
| 2437914 | Vanessa Cruz Calderon | Address on File | | | | | | |
| 2554540 | Vanessa Cruz Gonzalez | Address on File | | | | | | |
| 2510682 | Vanessa Cruz Neris | Address on File | | | | | | |
| 2507604 | Vanessa Cruz Rodriguez | Address on File | | | | | | |
| 2452334 | Vanessa Cruz Rubio | Address on File | | | | | | |
| 2532679 | Vanessa D Cortes Aldahondo | Address on File | | | | | | |
| 2444700 | Vanessa D Sarraga Oyola | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471294 | Vanessa Davila Colon Davila Colon | Address on File | | | | | | |
| 2552954 | Vanessa Davila Salgado | Address on File | | | | | | |
| 2467949 | Vanessa De Jesus Calzada | Address on File | | | | | | |
| 2513867 | Vanessa De Jesus Diaz | Address on File | | | | | | |
| 2543420 | Vanessa De Leon Ortiz | Address on File | | | | | | |
| 2543068 | Vanessa De Perez Delgado | Address on File | | | | | | |
| 2562115 | Vanessa Del Mar Muler Gonzalez | Address on File | | | | | | |
| 2517165 | Vanessa Del Moral Rosario | Address on File | | | | | | |
| 2448085 | Vanessa Del P Marrero | Address on File | | | | | | |
| 2439360 | Vanessa Del Rio Rosa | Address on File | | | | | | |
| 2516267 | Vanessa Del Toro Sanchez | Address on File | | | | | | |
| 2450751 | Vanessa Del Valle Cuevas | Address on File | | | | | | |
| 2550305 | Vanessa Delgado Santos | Address on File | | | | | | |
| 2515961 | Vanessa Diaz Garcia | Address on File | | | | | | |
| 2397485 | Vanessa Diaz Mattei | Address on File | | | | | | |
| 2534864 | Vanessa Diaz Ortiz | Address on File | | | | | | |
| 2342216 | Vanessa Diaz Rodriguez | Address on File | | | | | | |
| 2278611 | Vanessa Drowne Rojas | Address on File | | | | | | |
| 2451979 | Vanessa E Carbonell Ortiz | Address on File | | | | | | |
| 2563422 | Vanessa E Dastas Despiau | Address on File | | | | | | |
| 2482198 | VANESSA E GIL RIVERA | Address on File | | | | | | |
| 2533885 | Vanessa E Gomez Cuadro | Address on File | | | | | | |
| 2534672 | Vanessa E Montalvo Mercado | Address on File | | | | | | |
| 2513820 | Vanessa E Portela Lebron | Address on File | | | | | | |
| 2374809 | Vanessa E Sanchez Figueroa | Address on File | | | | | | |
| 2563677 | Vanessa Feliciano Casanova | Address on File | | | | | | |
| 2556117 | Vanessa Felix Ayala | Address on File | | | | | | |
| 2436465 | Vanessa Figueroa Colon | Address on File | | | | | | |
| 2528466 | Vanessa Figueroa Lopez | Address on File | | | | | | |
| 2465778 | Vanessa Flores Arroyo | Address on File | | | | | | |
| 2554500 | Vanessa Flores Diaz | Address on File | | | | | | |
| 2452578 | Vanessa Flores Rios | Address on File | | | | | | |
| 2508306 | Vanessa Flores Rosado | Address on File | | | | | | |
| 2553301 | Vanessa Franco Aponte | Address on File | | | | | | |
| 2536454 | Vanessa G Ortiz Cuadra | Address on File | | | | | | |
| 2525688 | Vanessa Garcia Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440606 | Vanessa Gauthier Santiago | Address on File | | | | | | |
| 2558989 | Vanessa Gonzalez Colon | Address on File | | | | | | |
| 2511624 | Vanessa Gonzalez Goitia | Address on File | | | | | | |
| 2444585 | Vanessa Gonzalez Laureano | Address on File | | | | | | |
| 2533440 | Vanessa Gonzalez Lopez | Address on File | | | | | | |
| 2455883 | Vanessa Gonzalez Vazquez | Address on File | | | | | | |
| 2551505 | Vanessa Guzman Santos | Address on File | | | | | | |
| 2526881 | Vanessa Hernandez Ramos | Address on File | | | | | | |
| 2556823 | Vanessa I Acaron Toro | Address on File | | | | | | |
| 2542407 | Vanessa I Almedina Rodriguez | Address on File | | | | | | |
| 2451361 | Vanessa I Diaz Matos | Address on File | | | | | | |
| 2550187 | Vanessa I Gonzalez Ortiz | Address on File | | | | | | |
| 2466878 | Vanessa I Hernandez | Address on File | | | | | | |
| 2264180 | Vanessa I Llanos Guzman | Address on File | | | | | | |
| 2517311 | Vanessa I Marrero Santiago | Address on File | | | | | | |
| 2563578 | Vanessa I Mercado Ruiz | Address on File | | | | | | |
| 2437030 | Vanessa I Millan Ayala | Address on File | | | | | | |
| 2442648 | Vanessa I Nieves Rivera | Address on File | | | | | | |
| 2560672 | Vanessa I Ortiz | Address on File | | | | | | |
| 2392404 | Vanessa I Ostolaza Perez | Address on File | | | | | | |
| 2560179 | Vanessa I Pomales Cruzado | Address on File | | | | | | |
| 2460348 | Vanessa I Tirado Rodriguez | Address on File | | | | | | |
| 2432873 | Vanessa I Torres Hernande | Address on File | | | | | | |
| 2347139 | Vanessa I Vadi Ayala | Address on File | | | | | | |
| 2476441 | VANESSA I VALENTIN RIVERA | Address on File | | | | | | |
| 2457631 | Vanessa I Vazquez Paredes | Address on File | | | | | | |
| 2446265 | Vanessa I Viruet Otero | Address on File | | | | | | |
| 2537324 | Vanessa Ildefonso Colon | Address on File | | | | | | |
| 2442312 | Vanessa Irene Rodriguez | Address on File | | | | | | |
| 2546316 | Vanessa Irizarry Toro | Address on File | | | | | | |
| 2560822 | Vanessa Ivelisse Guzman Escalera | Address on File | | | | | | |
| 2471014 | Vanessa J Pintado Rodriguez | Address on File | | | | | | |
| 2448352 | Vanessa L Bello Martinez | Address on File | | | | | | |
| 2561804 | Vanessa L Collazo Santiago | Address on File | | | | | | |
| 2343819 | Vanessa L Haifa Montalban | Address on File | | | | | | |
| 2557623 | Vanessa L Pagan Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516429 | Vanessa L Rosado Diaz | Address on File | | | | | | |
| 2458369 | Vanessa La Santa Cintron | Address on File | | | | | | |
| 2517984 | Vanessa Lebron Torres | Address on File | | | | | | |
| 2468257 | Vanessa Lopez Cruz | Address on File | | | | | | |
| 2508110 | Vanessa Lopez Ortiz | Address on File | | | | | | |
| 2518743 | Vanessa M Bayonet Tartak | Address on File | | | | | | |
| 2470806 | Vanessa M Bosques Colon | Address on File | | | | | | |
| 2518519 | Vanessa M Canales Martinez | Address on File | | | | | | |
| 2500655 | VANESSA M CRUZ INOA | Address on File | | | | | | |
| 2485871 | VANESSA M FERNANDEZ MEDINA | Address on File | | | | | | |
| 2524394 | Vanessa M Jimenez Vicente | Address on File | | | | | | |
| 2517779 | Vanessa M Moreno Rodriguez | Address on File | | | | | | |
| 2467979 | Vanessa M Perez Malave | Address on File | | | | | | |
| 2517694 | Vanessa M Rivera Medero | Address on File | | | | | | |
| 2503916 | VANESSA M SANCHEZ MENDEZ | Address on File | | | | | | |
| 2438410 | Vanessa M Vega Rapacz | Address on File | | | | | | |
| 2499872 | VANESSA M VEGA RAPACZ | Address on File | | | | | | |
| 2516526 | Vanessa M Wilkes Alicea | Address on File | | | | | | |
| 2520678 | Vanessa M. Miranda De Jesus | Address on File | | | | | | |
| 2507405 | Vanessa M. Ortiz Lopez | Address on File | | | | | | |
| 2511339 | Vanessa M. Rivera Nazario | Address on File | | | | | | |
| 2542625 | Vanessa Maldonado Maldonado | Address on File | | | | | | |
| 2545931 | Vanessa Manzanares Flores | Address on File | | | | | | |
| 2257839 | Vanessa Martell Alvarez | Address on File | | | | | | |
| 2558404 | Vanessa Martinez Garcia | Address on File | | | | | | |
| 2451397 | Vanessa Martinez Sule | Address on File | | | | | | |
| 2558528 | Vanessa Medero Normandia | Address on File | | | | | | |
| 2454802 | Vanessa Melendez Cruz | Address on File | | | | | | |
| 2549405 | Vanessa Mendez Rosado | Address on File | | | | | | |
| 2549576 | Vanessa Mendez Seguinot | Address on File | | | | | | |
| 2518329 | Vanessa Mendez Torres | Address on File | | | | | | |
| 2559781 | Vanessa Mercada | Address on File | | | | | | |
| 2372174 | Vanessa Merced Bajandas | Address on File | | | | | | |
| 2555241 | Vanessa Mercucci Torres | Address on File | | | | | | |
| 2537889 | Vanessa Millan Dominicci | Address on File | | | | | | |
| 2542465 | Vanessa Molina Espada | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537387 | Vanessa Monclova | Address on File | | | | | | |
| 2532657 | Vanessa Montalvo Quinones | Address on File | | | | | | |
| 2533755 | Vanessa Morales Morales | Address on File | | | | | | |
| 2429843 | Vanessa Morales Otero | Address on File | | | | | | |
| 2541312 | Vanessa Morales Santiago | Address on File | | | | | | |
| 2555476 | Vanessa Morales Tonge | Address on File | | | | | | |
| 2509638 | Vanessa Moraza Colon | Address on File | | | | | | |
| 2447798 | Vanessa Mu?lz Guzman | Address on File | | | | | | |
| 2492923 | VANESSA N AGUAYO MARRERO | Address on File | | | | | | |
| 2504175 | VANESSA N MALPICA ORTIZ | Address on File | | | | | | |
| 2526521 | Vanessa N Vega Gonzalez | Address on File | | | | | | |
| 2508805 | Vanessa Nieves Maldonado | Address on File | | | | | | |
| 2515330 | Vanessa Nieves Morales | Address on File | | | | | | |
| 2432085 | Vanessa Ocasio Osorio | Address on File | | | | | | |
| 2516533 | Vanessa Ocasio Torres | Address on File | | | | | | |
| 2514021 | Vanessa Ocasio Velez | Address on File | | | | | | |
| 2342457 | Vanessa Olmeda Justiniano | Address on File | | | | | | |
| 2565233 | Vanessa Olmeda Santana | Address on File | | | | | | |
| 2510010 | Vanessa Ortiz Benitez | Address on File | | | | | | |
| 2559741 | Vanessa Ortiz Del | Address on File | | | | | | |
| 2427077 | Vanessa Ortiz Ojeda | Address on File | | | | | | |
| 2517384 | Vanessa Ortiz Pagan | Address on File | | | | | | |
| 2549110 | Vanessa Ortiz Rodriguez | Address on File | | | | | | |
| 2559930 | Vanessa Otero Molina | Address on File | | | | | | |
| 2438237 | Vanessa Pagan De Leon | Address on File | | | | | | |
| 2434476 | Vanessa Pagan Rodriguez | Address on File | | | | | | |
| 2517386 | Vanessa Pellot Tirado | Address on File | | | | | | |
| 2399270 | Vanessa Perez Cruz | Address on File | | | | | | |
| 2521924 | Vanessa Perez Gonzalez | Address on File | | | | | | |
| 2519824 | Vanessa Perez Lugo | Address on File | | | | | | |
| 2541858 | Vanessa Perez Medina | Address on File | | | | | | |
| 2556107 | Vanessa Perez Melendez | Address on File | | | | | | |
| 2547580 | Vanessa Perez Rosario | Address on File | | | | | | |
| 2436941 | Vanessa Perfecto Perales | Address on File | | | | | | |
| 2555046 | Vanessa Quintero Agosto | Address on File | | | | | | |
| 2524954 | Vanessa Ramirez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543873 | Vanessa Ramis Gonzalez | Address on File | | | | | | |
| 2455130 | Vanessa Ramos Figueroa | Address on File | | | | | | |
| 2562649 | Vanessa Resto Feliciano | Address on File | | | | | | |
| 2564578 | Vanessa Ribot Gonzalez | Address on File | | | | | | |
| 2345995 | Vanessa Rivera Aponte | Address on File | | | | | | |
| 2511780 | Vanessa Rivera Baez | Address on File | | | | | | |
| 2549593 | Vanessa Rivera Del Valle | Address on File | | | | | | |
| 2517664 | Vanessa Rivera Diaz | Address on File | | | | | | |
| 2453045 | Vanessa Rivera Gonzalez | Address on File | | | | | | |
| 2543280 | Vanessa Rivera Jimenez | Address on File | | | | | | |
| 2553107 | Vanessa Rivera Nieves | Address on File | | | | | | |
| 2541553 | Vanessa Rivera Rivera | Address on File | | | | | | |
| 2556159 | Vanessa Rivera Rivera | Address on File | | | | | | |
| 2442028 | Vanessa Rivera Rodriguez | Address on File | | | | | | |
| 2469422 | Vanessa Rivera Rodriguez | Address on File | | | | | | |
| 2438141 | Vanessa Rodriguez | Address on File | | | | | | |
| 2550175 | Vanessa Rodriguez Alvarez | Address on File | | | | | | |
| 2457436 | Vanessa Rodriguez Caraball | Address on File | | | | | | |
| 2541650 | Vanessa Rodriguez Cardona | Address on File | | | | | | |
| 2443145 | Vanessa Rodriguez Colon | Address on File | | | | | | |
| 2437590 | Vanessa Rodriguez Gonzalez | Address on File | | | | | | |
| 2542342 | Vanessa Rodriguez Vazqueztell | Address on File | | | | | | |
| 2518276 | Vanessa Roman Delgado | Address on File | | | | | | |
| 2542373 | Vanessa Roman Ramos | Address on File | | | | | | |
| 2543438 | Vanessa Rosa Gonzalez | Address on File | | | | | | |
| 2508139 | Vanessa Rosado Pellot | Address on File | | | | | | |
| 2534734 | Vanessa Rosado Rivera | Address on File | | | | | | |
| 2549050 | Vanessa Rosado Romero | Address on File | | | | | | |
| 2550645 | Vanessa Rosario Gonzalez | Address on File | | | | | | |
| 2543453 | Vanessa Rosario Martinez | Address on File | | | | | | |
| 2545889 | Vanessa Rosario Rivera | Address on File | | | | | | |
| 2542251 | Vanessa Rosario Sanchez | Address on File | | | | | | |
| 2332549 | Vanessa Rubianes Collazo | Address on File | | | | | | |
| 2531148 | Vanessa Sanchez Cotto | Address on File | | | | | | |
| 2563889 | Vanessa Sanchez Lopez | Address on File | | | | | | |
| 2471247 | Vanessa Sanchez Mendiola | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531393 | Vanessa Sanchez Rivera | Address on File | | | | | | |
| 2561433 | Vanessa Sanchez Velazquez | Address on File | | | | | | |
| 2471082 | Vanessa Sanchez Velazquez | Address on File | | | | | | |
| 2526480 | Vanessa Sanoguet Melendez | Address on File | | | | | | |
| 2553777 | Vanessa Santaliz Desalden | Address on File | | | | | | |
| 2511362 | Vanessa Santana Concepcion | Address on File | | | | | | |
| 2516825 | Vanessa Segarra Ramos | Address on File | | | | | | |
| 2456139 | Vanessa Sepulveda Rivera | Address on File | | | | | | |
| 2433139 | Vanessa Serrano Garcia | Address on File | | | | | | |
| 2563994 | Vanessa Sierra Rosa | Address on File | | | | | | |
| 2344084 | Vanessa Silva Otero | Address on File | | | | | | |
| 2470739 | Vanessa Soto Correa | Address on File | | | | | | |
| 2511153 | Vanessa Soto Perez | Address on File | | | | | | |
| 2541900 | Vanessa Soto Soto | Address on File | | | | | | |
| 2445593 | Vanessa Suarez Lopez | Address on File | | | | | | |
| 2559730 | Vanessa Suazo | Address on File | | | | | | |
| 2546813 | Vanessa Suazo Vazquez | Address on File | | | | | | |
| 2434473 | Vanessa Tacoronte Bonilla | Address on File | | | | | | |
| 2509925 | Vanessa Torres Casiano | Address on File | | | | | | |
| 2549617 | Vanessa Torres Diaz | Address on File | | | | | | |
| 2542586 | Vanessa Torres Gerena | Address on File | | | | | | |
| 2558746 | Vanessa Torres Hoyos | Address on File | | | | | | |
| 2543359 | Vanessa Torres Rodriguez | Address on File | | | | | | |
| 2465516 | Vanessa Torres Vazquez | Address on File | | | | | | |
| 2558527 | Vanessa Trinidad Guzman | Address on File | | | | | | |
| 2541685 | Vanessa Troche Pagan | Address on File | | | | | | |
| 2536029 | Vanessa V Babilonia Milligan | Address on File | | | | | | |
| 2435465 | Vanessa V Cruz Mercado | Address on File | | | | | | |
| 2440952 | Vanessa V Figueroa Roldan Roldan | Address on File | | | | | | |
| 2441645 | Vanessa V Gonzalez Perez | Address on File | | | | | | |
| 2460283 | Vanessa V Melendez Figueroa | Address on File | | | | | | |
| 2431684 | Vanessa V Pagan Santiago | Address on File | | | | | | |
| 2438342 | Vanessa V Pe?A Ramos | Address on File | | | | | | |
| 2427630 | Vanessa V Perez De Jesus | Address on File | | | | | | |
| 2513786 | Vanessa V Torres Alvarez | Address on File | | | | | | |
| 2531999 | Vanessa V. Berrios Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438002 | Vanessa Va Emaldonado | Address on File | | | | | | |
| 2445758 | Vanessa Vallejo Rivera | Address on File | | | | | | |
| 2450418 | Vanessa Vazquez Rivera | Address on File | | | | | | |
| 2527821 | Vanessa Vazquez Rolon | Address on File | | | | | | |
| 2528520 | Vanessa Vazquez Santiago | Address on File | | | | | | |
| 2536710 | Vanessa Vega Pizarro | Address on File | | | | | | |
| 2531417 | Vanessa Vega Torres | Address on File | | | | | | |
| 2428827 | Vanessa Velez | Address on File | | | | | | |
| 2552717 | Vanessa Velez Velazquez | Address on File | | | | | | |
| 2546656 | Vanessa Velez Villegas | Address on File | | | | | | |
| 2549615 | Vanessa Viera Gonzalez | Address on File | | | | | | |
| 2517174 | Vanessa Villafa?E Cruz | Address on File | | | | | | |
| 2549808 | Vanessa Villanueva Concepcion | Address on File | | | | | | |
| 2423640 | Vanessa Villanueva Matos | Address on File | | | | | | |
| 2500891 | VANESSA Y COLON LOPEZ | Address on File | | | | | | |
| 2549545 | Vanessa Y Jimenez Cuevas | Address on File | | | | | | |
| 2504260 | VANESSA Z MARI ACEVEDO | Address on File | | | | | | |
| 2272753 | Vanessa Zacarias Sanchez | Address on File | | | | | | |
| 2507553 | Vanessa Zoraya Rozo Ortega | Address on File | | | | | | |
| 2428138 | Vaneza V Carrasquillo Garcia | Address on File | | | | | | |
| 2402450 | VANGA RODRIGUEZ,CARMEN | Address on File | | | | | | |
| 2286490 | Vangie Cancel Rosa | Address on File | | | | | | |
| 2565449 | Vangie Peña Sostre | Address on File | | | | | | |
| 2513405 | Vangie T Gonzalez Droz | Address on File | | | | | | |
| 2477786 | VANIA  VEGA COLON | Address on File | | | | | | |
| 2504767 | VANIA A GARCIA ORTIZ | Address on File | | | | | | |
| 2508043 | Vania M Cruz Serrano | Address on File | | | | | | |
| 2378217 | Vania Rivera Otero | Address on File | | | | | | |
| 2443152 | Vania Z Curbelo De Juarbe | Address on File | | | | | | |
| 2447732 | Vanja E Figueroa Moreno | Address on File | | | | | | |
| 2508426 | Vanlee D Perdomo Santana | Address on File | | | | | | |
| 2477460 | VANNESSA A JIMENEZ GONZALEZ | Address on File | | | | | | |
| 2537091 | Vannessa Colon Castro | Address on File | | | | | | |
| 2372214 | Vannessa Ramirez Martinez | Address on File | | | | | | |
| 2435052 | Vannessa Sulsona Bigio | Address on File | | | | | | |
| 2326455 | Vanny Marrero Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2534149 | Vanterpool P Ortipaul | Address on File | | | | | | |
| 2350299 | VAQUEZ MAISONET,IDA I | Address on File | | | | | | |
| 2400515 | VAQUEZ MARIN,CARMEN I | Address on File | | | | | | |
| 2469631 | Vaquez Santos Carlos | Address on File | | | | | | |
| 2405463 | VARCARCEL MELENDEZ,WILLIAM M | Address on File | | | | | | |
| 2366976 | VARELA ACEVEDO,ABDON | Address on File | | | | | | |
| 2402786 | VARELA CORTES,ZORAIDA | Address on File | | | | | | |
| 2400622 | VARELA DE MATIAS,ALMA | Address on File | | | | | | |
| 2350118 | VARELA FLORES,ANA | Address on File | | | | | | |
| 2415604 | VARELA FLORES,CARMEN E | Address on File | | | | | | |
| 2529615 | Varela Laguer Damarys | Address on File | | | | | | |
| 2355808 | VARELA NEGRON,MEDARDO | Address on File | | | | | | |
| 2368055 | VARELA ORTIZ,LAURA | Address on File | | | | | | |
| 2357350 | VARELA ORTIZ,LUISA I | Address on File | | | | | | |
| 2359668 | VARELA ORTIZ,MIGDALIA | Address on File | | | | | | |
| 2422660 | VARELA PEREZ,MIGUEL A | Address on File | | | | | | |
| 2416406 | VARELA RAMIREZ,ANA L | Address on File | | | | | | |
| 2368112 | VARELA RIESTRA,MELBA H | Address on File | | | | | | |
| 2350337 | VARELA RIVERA,JUDITH | Address on File | | | | | | |
| 2348571 | VARELA SANTIAGO,EDUARDO | Address on File | | | | | | |
| 2409349 | VARELA SOTO,JOSE A | Address on File | | | | | | |
| 2359428 | VARELA SUAREZ,AIDA | Address on File | | | | | | |
| 2404395 | VARELA TORRES,OLGA R | Address on File | | | | | | |
| 2410031 | VARELA VELAZQUEZ,YOLANDA | Address on File | | | | | | |
| 2468998 | Varesie Torres Negron | Address on File | | | | | | |
| 2357482 | VARGA MARICHAL,DOMINGA | Address on File | | | | | | |
| 2362112 | VARGAS ACEVEDO,ADOLFO | Address on File | | | | | | |
| 2410006 | VARGAS ACEVEDO,DELIA | Address on File | | | | | | |
| 2420739 | VARGAS ACEVEDO,SANDRA | Address on File | | | | | | |
| 2404528 | VARGAS ACOSTA,ZAIDA M | Address on File | | | | | | |
| 2361467 | VARGAS ADORNO,IVETTE | Address on File | | | | | | |
| 2354328 | VARGAS AGOSTINI,ANA J | Address on File | | | | | | |
| 2365527 | VARGAS ALGARIN,LUCIANO | Address on File | | | | | | |
| 2357382 | VARGAS ALICEA,FERNANDO | Address on File | | | | | | |
| 2424471 | Vargas Almodovar Marissa | Address on File | | | | | | |
| 2409117 | VARGAS ALTIERY,RAMON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403912 | VARGAS ALTIERY,TEOFILA | Address on File | | | | | | |
| 2525543 | Vargas Arroyo Jose M. | Address on File | | | | | | |
| 2347905 | VARGAS AVILES,ANTONIO | Address on File | | | | | | |
| 2400276 | VARGAS AVILES,SANTA D | Address on File | | | | | | |
| 2358086 | VARGAS AYALA,LUZ S | Address on File | | | | | | |
| 2412814 | VARGAS AYALAS,NATANAEL | Address on File | | | | | | |
| 2411822 | VARGAS AYUSO,BETTY | Address on File | | | | | | |
| 2348451 | VARGAS BORRERO,ISRAEL | Address on File | | | | | | |
| 2363123 | VARGAS CABALLERO,REISA M | Address on File | | | | | | |
| 2354851 | VARGAS CAMACHO,EVELYN | Address on File | | | | | | |
| 2404867 | VARGAS CANCEL,ROBERTO | Address on File | | | | | | |
| 2408935 | VARGAS CAPRILES,JOSE A | Address on File | | | | | | |
| 2411853 | VARGAS CASIANO,JUAN C | Address on File | | | | | | |
| 2404884 | VARGAS CASTRO,ANDRES | Address on File | | | | | | |
| 2421785 | VARGAS CASTRO,MARITZA | Address on File | | | | | | |
| 2416579 | VARGAS CASTRO,NOEMI | Address on File | | | | | | |
| 2421954 | VARGAS CINTRON,LYDIA | Address on File | | | | | | |
| 2416254 | VARGAS COLON,ANA M | Address on File | | | | | | |
| 2412638 | VARGAS COLON,IVETTE | Address on File | | | | | | |
| 2351036 | VARGAS COLON,JUAN | Address on File | | | | | | |
| 2420894 | VARGAS COLON,VIVIAN E | Address on File | | | | | | |
| 2407534 | VARGAS CORTES,NANCY E | Address on File | | | | | | |
| 2410061 | VARGAS CORTES,NELLY | Address on File | | | | | | |
| 2421888 | VARGAS CRUZ,GERONIMO | Address on File | | | | | | |
| 2448372 | Vargas D Caraballo | Address on File | | | | | | |
| 2352748 | VARGAS DE COTTO,ANA M | Address on File | | | | | | |
| 2456151 | Vargas De Jesus | Address on File | | | | | | |
| 2544587 | Vargas De Jesus Juan D. | Address on File | | | | | | |
| 2524232 | Vargas De La Paz Julio C. | Address on File | | | | | | |
| 2354940 | VARGAS DURAN,MARGARITA | Address on File | | | | | | |
| 2369597 | VARGAS ECHEVARRIA,AIDA L | Address on File | | | | | | |
| 2405060 | VARGAS ESCOBAR,MIRIAM | Address on File | | | | | | |
| 2551227 | Vargas Espinosa , David Arnaldo | Address on File | | | | | | |
| 2360144 | VARGAS ESTRADA,VLAMIR | Address on File | | | | | | |
| 2414212 | VARGAS FELICIANO,NELLY | Address on File | | | | | | |
| 2453401 | Vargas Figueroa Pedro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2400547 | VARGAS FIGUEROA,CARMEN J | Address on File | | | | | | |
| 2402175 | VARGAS FIGUEROA,NIVIA | Address on File | | | | | | |
| 2352421 | VARGAS FIGUEROA,NORMA | Address on File | | | | | | |
| 2409355 | VARGAS FLORES,MARIA T | Address on File | | | | | | |
| 2367283 | VARGAS GALARZA,BIENVENIDA | Address on File | | | | | | |
| 2348705 | VARGAS GALARZA,JUDITH | Address on File | | | | | | |
| 2356010 | VARGAS GALARZA,JUDITH | Address on File | | | | | | |
| 2370107 | VARGAS GALARZA,MERCEDES | Address on File | | | | | | |
| 2401098 | VARGAS GALARZA,NORMA | Address on File | | | | | | |
| 2410094 | VARGAS GARCIA,MAYRA T | Address on File | | | | | | |
| 2405023 | VARGAS GARCIA,OLGA N | Address on File | | | | | | |
| 2542262 | Vargas Gonzalez Mayra | Address on File | | | | | | |
| 2357217 | VARGAS GONZALEZ,ANA L | Address on File | | | | | | |
| 2361334 | VARGAS GONZALEZ,FLORENCE | Address on File | | | | | | |
| 2409228 | VARGAS GONZALEZ,HARRY | Address on File | | | | | | |
| 2410407 | VARGAS GONZALEZ,NANCY | Address on File | | | | | | |
| 2418322 | VARGAS GONZALEZ,NYDIA E | Address on File | | | | | | |
| 2349991 | VARGAS GONZALEZ,RAMON | Address on File | | | | | | |
| 2400607 | VARGAS GONZALEZ,SARA | Address on File | | | | | | |
| 2413645 | VARGAS GUTIERREZ,REBECA | Address on File | | | | | | |
| 2564385 | Vargas Hernandez Yamilette | Address on File | | | | | | |
| 2365480 | VARGAS HERNANDEZ,LUZ C | Address on File | | | | | | |
| 2352638 | VARGAS HERNANDEZ,MARIANELA | Address on File | | | | | | |
| 2448460 | Vargas Irizarry Roberto | Address on File | | | | | | |
| 2412872 | VARGAS IRIZARRY,ANGEL | Address on File | | | | | | |
| 2403873 | VARGAS IRIZARRY,HILARIO | Address on File | | | | | | |
| 2407438 | VARGAS IRIZARRY,JOAN B | Address on File | | | | | | |
| 2423047 | VARGAS LANDRO,MADELINE | Address on File | | | | | | |
| 2445126 | Vargas Lassalle Rito | Address on File | | | | | | |
| 2402221 | VARGAS LAUREANO,MIRIAM E | Address on File | | | | | | |
| 2418475 | VARGAS LEYRO,JOHANNY | Address on File | | | | | | |
| 2414254 | VARGAS LISBOA,MARCELINA | Address on File | | | | | | |
| 2530422 | Vargas Lopez Marilyn | Address on File | | | | | | |
| 2360984 | VARGAS LOPEZ,CLAVEL M | Address on File | | | | | | |
| 2350619 | VARGAS LOPEZ,ELBA | Address on File | | | | | | |
| 2357614 | VARGAS LOPEZ,ELSIE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362545 | VARGAS LOPEZ,IVETTE | Address on File | | | | | | |
| 2400130 | VARGAS LOPEZ,JOSE L | Address on File | | | | | | |
| 2407600 | VARGAS LOPEZ,LUZ E | Address on File | | | | | | |
| 2357812 | VARGAS LOPEZ,MARIA A | Address on File | | | | | | |
| 2407758 | VARGAS LOPEZ,MARTA | Address on File | | | | | | |
| 2418660 | VARGAS LOPEZ,ROSA | Address on File | | | | | | |
| 2452749 | Vargas Lorenzo Daniel | Address on File | | | | | | |
| 2420012 | VARGAS LORENZO,MILDRED | Address on File | | | | | | |
| 2370736 | VARGAS LUGO,LUZ M | Address on File | | | | | | |
| 2352684 | VARGAS LUGO,VIVECA | Address on File | | | | | | |
| 2348706 | VARGAS MADRE,JUDITH | Address on File | | | | | | |
| 2350980 | VARGAS MALDONADO,MARIA A | Address on File | | | | | | |
| 2403445 | VARGAS MARCANO,AURA I | Address on File | | | | | | |
| 2530195 | Vargas Martell Edith V | Address on File | | | | | | |
| 2412609 | VARGAS MARTINEZ,ENRIQUE | Address on File | | | | | | |
| 2358973 | VARGAS MARTINEZ,FELIX I | Address on File | | | | | | |
| 2370074 | VARGAS MARTINEZ,MARIA A | Address on File | | | | | | |
| 2367742 | VARGAS MARTINEZ,SIXTO | Address on File | | | | | | |
| 2360182 | VARGAS MATIAS,SANTOS | Address on File | | | | | | |
| 2416457 | VARGAS MERCADO,IRENE | Address on File | | | | | | |
| 2356304 | VARGAS MERCADO,JOSE R | Address on File | | | | | | |
| 2349406 | VARGAS MERCADO,MARIA DE L | Address on File | | | | | | |
| 2351060 | VARGAS MOLINA,HECTOR M | Address on File | | | | | | |
| 2360191 | VARGAS MONTALVO,DINORAH | Address on File | | | | | | |
| 2348844 | VARGAS MORALES,AURELIO | Address on File | | | | | | |
| 2363239 | VARGAS MORALES,CARMEN | Address on File | | | | | | |
| 2419257 | VARGAS MORALES,LYDIA | Address on File | | | | | | |
| 2401562 | VARGAS MUNIZ,ISMAEL | Address on File | | | | | | |
| 2410943 | VARGAS NEGRON,MILAGROS | Address on File | | | | | | |
| 2423002 | VARGAS NEGRON,NILKA | Address on File | | | | | | |
| 2348498 | VARGAS NIEVES,JUAN | Address on File | | | | | | |
| 2411115 | VARGAS NIEVES,MARIA M | Address on File | | | | | | |
| 2419117 | VARGAS NIEVES,RAQUEL | Address on File | | | | | | |
| 2350245 | VARGAS OJEDA,JOSEFINA | Address on File | | | | | | |
| 2408028 | VARGAS OLIVERAS,MARIA DE LOS A | Address on File | | | | | | |
| 2368521 | VARGAS OLIVERAS,SONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451133 | Vargas Ortiz Jose R. | Address on File | | | | | | |
| 2407873 | VARGAS ORTIZ,HECTOR M | Address on File | | | | | | |
| 2400434 | VARGAS OSORIO,SILVIO | Address on File | | | | | | |
| 2417620 | VARGAS PADILLA,RUTH M | Address on File | | | | | | |
| 2362781 | VARGAS PAGAN,ANGELICA | Address on File | | | | | | |
| 2365771 | VARGAS PEREZ,CARLA | Address on File | | | | | | |
| 2407288 | VARGAS PEREZ,ERENIA | Address on File | | | | | | |
| 2419793 | VARGAS PEREZ,EUFEMIO | Address on File | | | | | | |
| 2362667 | VARGAS PEREZ,HILDA | Address on File | | | | | | |
| 2407843 | VARGAS PEREZ,JUANITA | Address on File | | | | | | |
| 2367976 | VARGAS PEREZ,MONSERRATE | Address on File | | | | | | |
| 2400883 | VARGAS PEREZ,NOEL | Address on File | | | | | | |
| 2352227 | VARGAS PEREZ,NOELIA | Address on File | | | | | | |
| 2414541 | VARGAS PEREZ,PABLO L | Address on File | | | | | | |
| 2361244 | VARGAS PEREZ,RAMON | Address on File | | | | | | |
| 2354120 | VARGAS PEREZ,ROSA | Address on File | | | | | | |
| 2355551 | VARGAS PEREZ,SARA G | Address on File | | | | | | |
| 2414905 | VARGAS PEREZ,SONIA N | Address on File | | | | | | |
| 2404009 | VARGAS POU,SARA E | Address on File | | | | | | |
| 2367408 | VARGAS QUINONES,AMALIA | Address on File | | | | | | |
| 2348509 | VARGAS RAMIRERZ,MARIA P | Address on File | | | | | | |
| 2357315 | VARGAS RAMOS,CARMEN C | Address on File | | | | | | |
| 2353177 | VARGAS RAMOS,DOMINGO | Address on File | | | | | | |
| 2420190 | VARGAS RAMOS,HERNAN | Address on File | | | | | | |
| 2413812 | VARGAS RAMOS,MYRTA | Address on File | | | | | | |
| 2414555 | VARGAS RAMOS,NORMA I | Address on File | | | | | | |
| 2414646 | VARGAS REILLO,MARITZA | Address on File | | | | | | |
| 2406089 | VARGAS RIOS,BENJAMIN | Address on File | | | | | | |
| 2420362 | VARGAS RIOS,LINDA T | Address on File | | | | | | |
| 2529856 | Vargas Rivera Ivan | Address on File | | | | | | |
| 2524154 | Vargas Rivera, I Srael | Address on File | | | | | | |
| 2551400 | Vargas Rivera, P Edro Manuel | Address on File | | | | | | |
| 2403840 | VARGAS RIVERA,ANTONIA | Address on File | | | | | | |
| 2352645 | VARGAS RIVERA,AUREA | Address on File | | | | | | |
| 2366305 | VARGAS RIVERA,AWILDA I | Address on File | | | | | | |
| 2413829 | VARGAS RIVERA,CARMEN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407319 | VARGAS RIVERA,IVAN | Address on File | | | | | | |
| 2401554 | VARGAS RIVERA,MARIA M | Address on File | | | | | | |
| 2363773 | VARGAS RIVERA,NELSON | Address on File | | | | | | |
| 2407491 | VARGAS RIVERA,ROMUALDO | Address on File | | | | | | |
| 2529944 | Vargas Rodriguez Rosa | Address on File | | | | | | |
| 2403819 | VARGAS RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2414359 | VARGAS RODRIGUEZ,ANA L | Address on File | | | | | | |
| 2421014 | VARGAS RODRIGUEZ,DANIEL | Address on File | | | | | | |
| 2355129 | VARGAS RODRIGUEZ,DIANA I. | Address on File | | | | | | |
| 2353130 | VARGAS RODRIGUEZ,DOLORES | Address on File | | | | | | |
| 2407891 | VARGAS RODRIGUEZ,GLADYS E | Address on File | | | | | | |
| 2406895 | VARGAS RODRIGUEZ,GLORIA M | Address on File | | | | | | |
| 2412255 | VARGAS RODRIGUEZ,JANNETTE T | Address on File | | | | | | |
| 2403131 | VARGAS RODRIGUEZ,JUAN C | Address on File | | | | | | |
| 2369098 | VARGAS RODRIGUEZ,LUZ Z | Address on File | | | | | | |
| 2353222 | VARGAS RODRIGUEZ,NORBERTO | Address on File | | | | | | |
| 2401206 | VARGAS RODRIGUEZ,SANDRA E | Address on File | | | | | | |
| 2401787 | VARGAS RODRIGUEZ,SONIA | Address on File | | | | | | |
| 2406323 | VARGAS ROLDAN,JULIO | Address on File | | | | | | |
| 2361596 | VARGAS ROLON,MIGDALIA | Address on File | | | | | | |
| 2419871 | VARGAS ROSADO,AIDA M | Address on File | | | | | | |
| 2367083 | VARGAS ROSADO,JULIA A | Address on File | | | | | | |
| 2347907 | VARGAS ROSAS,MARCELINO | Address on File | | | | | | |
| 2422010 | VARGAS RUIZ,MYRNA I | Address on File | | | | | | |
| 2409791 | VARGAS SANCHEZ,MERCEDES | Address on File | | | | | | |
| 2451653 | Vargas Santiago Pablo | Address on File | | | | | | |
| 2410423 | VARGAS SANTIAGO,MIGDALIA | Address on File | | | | | | |
| 2369031 | VARGAS SANTOS,IRIS | Address on File | | | | | | |
| 2405474 | VARGAS SANTOS,MARDYS | Address on File | | | | | | |
| 2370224 | VARGAS SEGUI,CARLOS M | Address on File | | | | | | |
| 2412882 | VARGAS SEPULVEDA,EMELINA | Address on File | | | | | | |
| 2406866 | VARGAS SEPULVEDA,REINALDO | Address on File | | | | | | |
| 2405572 | VARGAS SEPULVEDA,RUTH D | Address on File | | | | | | |
| 2425920 | Vargas Silva Alberto C. | Address on File | | | | | | |
| 2363087 | VARGAS SOTO,IRIS M | Address on File | | | | | | |
| 2417427 | VARGAS SOTO,VILMA F | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403467 | VARGAS SOTO,VILMA V | Address on File | | | | | | |
| 2348409 | VARGAS SUAREZ,YOLANDA | Address on File | | | | | | |
| 2523483 | Vargas Tiru Julio | Address on File | | | | | | |
| 2530231 | Vargas Torres Victor | Address on File | | | | | | |
| 2348807 | VARGAS TORRES,CONFESOR | Address on File | | | | | | |
| 2352168 | VARGAS TORRES,LUCRECIO | Address on File | | | | | | |
| 2367353 | VARGAS TORRES,MARIA | Address on File | | | | | | |
| 2415499 | VARGAS TORRES,MARIA | Address on File | | | | | | |
| 2420575 | VARGAS TORRES,VICTOR J | Address on File | | | | | | |
| 2420882 | VARGAS TORRES,VICTOR L | Address on File | | | | | | |
| 2420935 | VARGAS TROCHE,LYDIA | Address on File | | | | | | |
| 2408735 | VARGAS TROCHE,MADELINE | Address on File | | | | | | |
| 2451924 | Vargas Va Hernandez | Address on File | | | | | | |
| 2536979 | Vargas Va Soto | Address on File | | | | | | |
| 2404945 | VARGAS VALENTIN,NANCY | Address on File | | | | | | |
| 2423084 | VARGAS VARGAS,JOSE L | Address on File | | | | | | |
| 2417625 | VARGAS VARGAS,LUIS F | Address on File | | | | | | |
| 2407153 | VARGAS VARGAS,LUZ M | Address on File | | | | | | |
| 2420920 | VARGAS VAZQUEZ,ALIDA L | Address on File | | | | | | |
| 2404230 | VARGAS VAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2411597 | VARGAS VAZQUEZ,WILFREDO | Address on File | | | | | | |
| 2367116 | VARGAS VEGA,ELIGIO | Address on File | | | | | | |
| 2359935 | VARGAS VELAZQUEZ,CARMEN | Address on File | | | | | | |
| 2418461 | VARGAS VELAZQUEZ,ELVIRA | Address on File | | | | | | |
| 2404683 | VARGAS VELAZQUEZ,ROSA | Address on File | | | | | | |
| 2370859 | VARGAS VELEZ,PABLO | Address on File | | | | | | |
| 2420501 | VARGAS VELEZ,RUTH L | Address on File | | | | | | |
| 2361653 | VARGAS VGERENA,PROVIDENCIA | Address on File | | | | | | |
| 2359262 | VARGAS VIENTOS,JOSE L | Address on File | | | | | | |
| 2350023 | VARGAS VILLANUEVA,GIL | Address on File | | | | | | |
| 2416980 | VARGAS ZAPATA,SOL B | Address on File | | | | | | |
| 2352801 | VARGAS ZAPATA,SOL BILMA | Address on File | | | | | | |
| 2353255 | VARGAS,DOLORES | Address on File | | | | | | |
| 2440920 | Varinia Bonce?Or Nu?Ez | Address on File | | | | | | |
| 2409399 | VARONA VAZQUEZ,ANA M | Address on File | | | | | | |
| 2459487 | Varwin Alvarado Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421220 | VASALLO APONTE,HAYDEE F | Address on File | | | | | | |
| 2325534 | Vasthy Lebron Portalatin | Address on File | | | | | | |
| 2522221 | Vasti Cruz Droz | Address on File | | | | | | |
| 2560237 | Vasty M Rivera Febus | Address on File | | | | | | |
| 2556904 | Vayrex Monge Rodriguez | Address on File | | | | | | |
| 2427328 | Vaz Sanchez Lourdes | Address on File | | | | | | |
| 2356896 | VAZGUEZ FIGUEROA,JORGE L. | Address on File | | | | | | |
| 2401088 | VAZGUEZ ROSARIO,MARIA C. | Address on File | | | | | | |
| 2424852 | Vazqu Darlene Melendez | Address on File | | | | | | |
| 2359332 | VAZQUE GALARZA,DELIA M. | Address on File | | | | | | |
| 2403999 | VAZQUE PEREZ,ZULMA | Address on File | | | | | | |
| 2402883 | VAZQUEZ  TORRES,CARLOS | Address on File | | | | | | |
| 2350837 | VAZQUEZ AGOSTO,IRMA L | Address on File | | | | | | |
| 2349776 | VAZQUEZ AGOSTO,LILLIAM | Address on File | | | | | | |
| 2529356 | Vazquez Albino Violeta | Address on File | | | | | | |
| 2419062 | VAZQUEZ ALGARIN,MILDRED | Address on File | | | | | | |
| 2413981 | VAZQUEZ ALICEA,MARIA E | Address on File | | | | | | |
| 2413428 | VAZQUEZ ALMENAS,JULIA | Address on File | | | | | | |
| 2413422 | VAZQUEZ ALOMAR,IRIS W | Address on File | | | | | | |
| 2370715 | VAZQUEZ ALVARADO,LUIS | Address on File | | | | | | |
| 2358798 | VAZQUEZ ALVAREZ,CARMEN | Address on File | | | | | | |
| 2411021 | VAZQUEZ ALVAREZ,CARMEN E | Address on File | | | | | | |
| 2406002 | VAZQUEZ ALVAREZ,EVA J | Address on File | | | | | | |
| 2415071 | VAZQUEZ ALVAREZ,ILEANA | Address on File | | | | | | |
| 2366071 | VAZQUEZ ALVAREZ,MIRIAM | Address on File | | | | | | |
| 2349008 | VAZQUEZ AMBERS,ANGEL R | Address on File | | | | | | |
| 2460270 | Vazquez Apellaniz Hommy | Address on File | | | | | | |
| 2542681 | Vazquez Aponte Ivelisse | Address on File | | | | | | |
| 2415996 | VAZQUEZ APONTE,CARMEN D | Address on File | | | | | | |
| 2564932 | Vazquez Aviles Jorge A | Address on File | | | | | | |
| 2419247 | VAZQUEZ AVILES,ELENA | Address on File | | | | | | |
| 2355595 | VAZQUEZ AYALA,GAVINA DEL C | Address on File | | | | | | |
| 2348219 | VAZQUEZ BACO,ANGEL R | Address on File | | | | | | |
| 2419681 | VAZQUEZ BADILLO,GLORIA | Address on File | | | | | | |
| 2467899 | Vazquez Baez Elsie | Address on File | | | | | | |
| 2351404 | VAZQUEZ BAEZ,ANTONIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2421409 | VAZQUEZ BAEZ,CARMEN B | Address on File | | | | | | |
| 2409076 | VAZQUEZ BAEZ,CARMEN M | Address on File | | | | | | |
| 2352278 | VAZQUEZ BATIZ,NATIVIDAD | Address on File | | | | | | |
| 2356835 | VAZQUEZ BEAUCHAMP,MARIA DEL P | Address on File | | | | | | |
| 2366285 | VAZQUEZ BELTRAN,GLORIA E | Address on File | | | | | | |
| 2357913 | VAZQUEZ BELTRAN,LYDIA E | Address on File | | | | | | |
| 2403276 | VAZQUEZ BERRIOS,ADA I | Address on File | | | | | | |
| 2367957 | VAZQUEZ BERRIOS,CARMEN A | Address on File | | | | | | |
| 2402808 | VAZQUEZ BERRIOS,CARMEN M | Address on File | | | | | | |
| 2405868 | VAZQUEZ BERRIOS,LYDIA | Address on File | | | | | | |
| 2407199 | VAZQUEZ BERRIOS,MARIA C | Address on File | | | | | | |
| 2417790 | VAZQUEZ BERRIOS,MIRTA M | Address on File | | | | | | |
| 2416140 | VAZQUEZ BERRIOS,OLGA M | Address on File | | | | | | |
| 2369778 | VAZQUEZ BONILLA,ISABEL | Address on File | | | | | | |
| 2417162 | VAZQUEZ BORRERO,ISABEL Z | Address on File | | | | | | |
| 2402867 | VAZQUEZ BRACERO,MARIA DE LOS R. | Address on File | | | | | | |
| 2410499 | VAZQUEZ BRIOSO,LOURDES | Address on File | | | | | | |
| 2409583 | VAZQUEZ BRITO,IRMA | Address on File | | | | | | |
| 2353378 | VAZQUEZ BURGO,LYDIA | Address on File | | | | | | |
| 2359199 | VAZQUEZ BURGOS,CARLOS J | Address on File | | | | | | |
| 2413189 | VAZQUEZ BUSIGO,VIVIAN J | Address on File | | | | | | |
| 2360853 | VAZQUEZ CABRERA,ABIGAIL | Address on File | | | | | | |
| 2414566 | VAZQUEZ CABRERA,GILBERTO | Address on File | | | | | | |
| 2402465 | VAZQUEZ CANCEL,NILDA | Address on File | | | | | | |
| 2364287 | VAZQUEZ CANDELARIO,MARIA E | Address on File | | | | | | |
| 2365221 | VAZQUEZ CAPO,YVONNE | Address on File | | | | | | |
| 2422908 | VAZQUEZ CARABALLO,ELIZABETH | Address on File | | | | | | |
| 2357712 | VAZQUEZ CARABALLO,HILDA | Address on File | | | | | | |
| 2413185 | VAZQUEZ CARABALLO,ISABEL | Address on File | | | | | | |
| 2402176 | VAZQUEZ CARRASQUILLO,MIRIAM | Address on File | | | | | | |
| 2414064 | VAZQUEZ CARRERAS,MARIA A | Address on File | | | | | | |
| 2412040 | VAZQUEZ CARRION,ANA E | Address on File | | | | | | |
| 2349097 | VAZQUEZ CARTAGENA,ADELINA | Address on File | | | | | | |
| 2407070 | VAZQUEZ CARTAGENA,ANTONIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2402711 | VAZQUEZ CARTAGENA,CARMEN L | Address on File | | | | | | |
| 2407462 | VAZQUEZ CARTAGENA,IRAIDA | Address on File | | | | | | |
| 2406564 | VAZQUEZ CARTAGENA,NEREIDA | Address on File | | | | | | |
| 2369599 | VAZQUEZ CASIANO,MILAGROS E | Address on File | | | | | | |
| 2415699 | VAZQUEZ CASILLAS,CARMEN M | Address on File | | | | | | |
| 2359980 | VAZQUEZ CASTELLANO,JOSE M | Address on File | | | | | | |
| 2370960 | VAZQUEZ CASTELLANO,OLPHA L | Address on File | | | | | | |
| 2421404 | VAZQUEZ CASTILLO,ELBA I | Address on File | | | | | | |
| 2359614 | VAZQUEZ CASTILLO,MARIA | Address on File | | | | | | |
| 2368949 | VAZQUEZ CASTRO,ADELA | Address on File | | | | | | |
| 2419614 | VAZQUEZ CASTRO,IVETTE M | Address on File | | | | | | |
| 2354296 | VAZQUEZ CASTRO,JUANITA | Address on File | | | | | | |
| 2415830 | VAZQUEZ CASTRO,NYRMA I | Address on File | | | | | | |
| 2401990 | VAZQUEZ CASTRO,RAFAEL | Address on File | | | | | | |
| 2404058 | VAZQUEZ CEDENO,JORGE | Address on File | | | | | | |
| 2364946 | VAZQUEZ CHEVEREZ,ARACELIS | Address on File | | | | | | |
| 2420970 | VAZQUEZ CINTRON,CARMEN N | Address on File | | | | | | |
| 2368675 | VAZQUEZ CINTRON,NOELIA | Address on File | | | | | | |
| 2524128 | Vazquez Claudio , Ramon | Address on File | | | | | | |
| 2421923 | VAZQUEZ COLLAZO,ELBA | Address on File | | | | | | |
| 2407945 | VAZQUEZ COLLAZO,MARIA D | Address on File | | | | | | |
| 2551233 | Vazquez Colon, R Afael | Address on File | | | | | | |
| 2354653 | VAZQUEZ COLON,ADELA | Address on File | | | | | | |
| 2369542 | VAZQUEZ COLON,ELBA | Address on File | | | | | | |
| 2403141 | VAZQUEZ COLON,IRIS A | Address on File | | | | | | |
| 2413324 | VAZQUEZ COLON,JUANITA | Address on File | | | | | | |
| 2406360 | VAZQUEZ COLON,RAMON L | Address on File | | | | | | |
| 2356342 | VAZQUEZ COLON,VICTOR M | Address on File | | | | | | |
| 2421947 | VAZQUEZ COLON,WANDA M | Address on File | | | | | | |
| 2412050 | VAZQUEZ CONDE,CARMEN N | Address on File | | | | | | |
| 2363727 | VAZQUEZ CORDERO,SYLVIA | Address on File | | | | | | |
| 2355942 | VAZQUEZ CORREA,CARMEN L | Address on File | | | | | | |
| 2363832 | VAZQUEZ CORTES,ANGEL J | Address on File | | | | | | |
| 2361457 | VAZQUEZ CORTES,MYRIAM E | Address on File | | | | | | |
| 2359862 | VAZQUEZ COSME,ZULMA | Address on File | | | | | | |
| 2362168 | VAZQUEZ CRESPO,THAIS L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358533 | VAZQUEZ CRUZ,ANGELA | Address on File | | | | | | |
| 2420305 | VAZQUEZ CRUZ,BRENDA M | Address on File | | | | | | |
| 2362533 | VAZQUEZ CRUZ,FLOR DE LIZ | Address on File | | | | | | |
| 2404714 | VAZQUEZ CRUZ,LYDIA | Address on File | | | | | | |
| 2414496 | VAZQUEZ CRUZ,MIRIAM | Address on File | | | | | | |
| 2413890 | VAZQUEZ CRUZADO,DAMARIS | Address on File | | | | | | |
| 2412992 | VAZQUEZ CUEVAS,ANTONIA | Address on File | | | | | | |
| 2450450 | Vazquez D Laboy Carmen L. | Address on File | | | | | | |
| 2539136 | Vazquez D Leon Margarita | Address on File | | | | | | |
| 2401107 | VAZQUEZ DANOIS,ELIZABETH | Address on File | | | | | | |
| 2412144 | VAZQUEZ DAVILA,CARMEN | Address on File | | | | | | |
| 2405366 | VAZQUEZ DE JESUS,CARMELO | Address on File | | | | | | |
| 2403499 | VAZQUEZ DE JESUS,CARMEN | Address on File | | | | | | |
| 2362661 | VAZQUEZ DE JESUS,CARMEN D | Address on File | | | | | | |
| 2410318 | VAZQUEZ DE JESUS,CARMEN J | Address on File | | | | | | |
| 2367917 | VAZQUEZ DE JESUS,CARMEN L | Address on File | | | | | | |
| 2353169 | VAZQUEZ DE JESUS,ELSIE E | Address on File | | | | | | |
| 2367295 | VAZQUEZ DE JESUS,WILFREDO | Address on File | | | | | | |
| 2348793 | VAZQUEZ DE LEON,ANTONIO L | Address on File | | | | | | |
| 2368693 | VAZQUEZ DE LEON,IRMA | Address on File | | | | | | |
| 2359373 | VAZQUEZ DE ROSADO,ESTHER | Address on File | | | | | | |
| 2420980 | VAZQUEZ DEL VALLE,ROSA | Address on File | | | | | | |
| 2404530 | VAZQUEZ DELGADO,ADA N | Address on File | | | | | | |
| 2368478 | VAZQUEZ DIAZ,DANIELA | Address on File | | | | | | |
| 2349321 | VAZQUEZ DIAZ,ELIEZER | Address on File | | | | | | |
| 2419067 | VAZQUEZ DIAZ,EVELYN R | Address on File | | | | | | |
| 2402687 | VAZQUEZ DIAZ,GLADYS | Address on File | | | | | | |
| 2417666 | VAZQUEZ DIAZ,LUZ A | Address on File | | | | | | |
| 2351532 | VAZQUEZ DIAZ,LUZ D | Address on File | | | | | | |
| 2355079 | VAZQUEZ DIAZ,LUZ D | Address on File | | | | | | |
| 2422650 | VAZQUEZ DIAZ,RAMONA | Address on File | | | | | | |
| 2406117 | VAZQUEZ DIAZ,ROSALINA | Address on File | | | | | | |
| 2422062 | VAZQUEZ EMMANUELLI,ZORA H | Address on File | | | | | | |
| 2413425 | VAZQUEZ ESCALERA,EVA L | Address on File | | | | | | |
| 2415495 | VAZQUEZ ESTRELLA,CARMEN E | Address on File | | | | | | |
| 2408995 | VAZQUEZ FERNANDEZ,LILLIAM | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2421774 | VAZQUEZ FERNANDEZ,MARIA | Address on File | | | | | | |
| 2358361 | VAZQUEZ FERNANDEZ,MARIA A | Address on File | | | | | | |
| 2369841 | VAZQUEZ FERRER,ANA L | Address on File | | | | | | |
| 2402028 | VAZQUEZ FERRER,EDWIN | Address on File | | | | | | |
| 2408830 | VAZQUEZ FIGUEROA,IDELISA | Address on File | | | | | | |
| 2367491 | VAZQUEZ FIGUEROA,JORGE | Address on File | | | | | | |
| 2403821 | VAZQUEZ FIGUEROA,JOSE A | Address on File | | | | | | |
| 2355009 | VAZQUEZ FIGUEROA,MARIA I | Address on File | | | | | | |
| 2352768 | VAZQUEZ FIGUEROA,MARIBEL | Address on File | | | | | | |
| 2409593 | VAZQUEZ FIGUEROA,NEREIDA | Address on File | | | | | | |
| 2413884 | VAZQUEZ FIGUEROA,PRISCILA | Address on File | | | | | | |
| 2358219 | VAZQUEZ FIGUEROA,ROSA L | Address on File | | | | | | |
| 2402275 | VAZQUEZ FIGUEROA,SENIC | Address on File | | | | | | |
| 2352359 | VAZQUEZ FILIPPETTI,YRNA P | Address on File | | | | | | |
| 2530128 | Vazquez Fiol Enrique | Address on File | | | | | | |
| 2463222 | Vazquez Flores Angel L | Address on File | | | | | | |
| 2523515 | Vazquez Flores Dionisio | Address on File | | | | | | |
| 2366651 | VAZQUEZ FLORES,LUZ A | Address on File | | | | | | |
| 2360995 | VAZQUEZ FLORES,MARGARITA | Address on File | | | | | | |
| 2418981 | VAZQUEZ FLORES,ROSA | Address on File | | | | | | |
| 2423195 | VAZQUEZ FONTAN,MARIA A | Address on File | | | | | | |
| 2408093 | VAZQUEZ FREYRIE,JOSEFA | Address on File | | | | | | |
| 2364139 | VAZQUEZ FREYTES,CARMEN | Address on File | | | | | | |
| 2407458 | VAZQUEZ FUENTES,AUREA E | Address on File | | | | | | |
| 2402345 | VAZQUEZ FUENTES,CARMEN S. | Address on File | | | | | | |
| 2451823 | Vazquez G Garcia | Address on File | | | | | | |
| 2409855 | VAZQUEZ GALARZA,ELSA | Address on File | | | | | | |
| 2416230 | VAZQUEZ GALARZA,HECTOR D | Address on File | | | | | | |
| 2415002 | VAZQUEZ GALARZA,HECTOR M | Address on File | | | | | | |
| 2410157 | VAZQUEZ GALARZA,ROSA I | Address on File | | | | | | |
| 2408045 | VAZQUEZ GALI,GLORIA | Address on File | | | | | | |
| 2418377 | VAZQUEZ GALI,MARIA V | Address on File | | | | | | |
| 2357499 | VAZQUEZ GALLOZA,RUBEN | Address on File | | | | | | |
| 2425498 | Vazquez Garcia Ferdinand | Address on File | | | | | | |
| 2529749 | Vazquez Garcia Luz N | Address on File | | | | | | |
| 2404332 | VAZQUEZ GARCIA,ADA N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408827 | VAZQUEZ GARCIA,ALICIA | Address on File | | | | | | |
| 2408871 | VAZQUEZ GARCIA,ALIPIO | Address on File | | | | | | |
| 2412774 | VAZQUEZ GARCIA,CARMEN | Address on File | | | | | | |
| 2420965 | VAZQUEZ GARCIA,CARMEN S | Address on File | | | | | | |
| 2356099 | VAZQUEZ GARCIA,DORIS | Address on File | | | | | | |
| 2415116 | VAZQUEZ GARCIA,EDWIN | Address on File | | | | | | |
| 2403705 | VAZQUEZ GARCIA,ESTHER | Address on File | | | | | | |
| 2350117 | VAZQUEZ GARCIA,JOSE A | Address on File | | | | | | |
| 2401250 | VAZQUEZ GARCIA,ROBERTO | Address on File | | | | | | |
| 2409739 | VAZQUEZ GOMEZ,MYSABEL | Address on File | | | | | | |
| 2543097 | Vazquez Gonzalez Linnette | Address on File | | | | | | |
| 2369265 | VAZQUEZ GONZALEZ,AIDA R | Address on File | | | | | | |
| 2410418 | VAZQUEZ GONZALEZ,CARLOS A | Address on File | | | | | | |
| 2354376 | VAZQUEZ GONZALEZ,DELVA | Address on File | | | | | | |
| 2405482 | VAZQUEZ GONZALEZ,DOLORES | Address on File | | | | | | |
| 2357082 | VAZQUEZ GONZALEZ,EDILTRUDIS | Address on File | | | | | | |
| 2350582 | VAZQUEZ GONZALEZ,IRIS Q | Address on File | | | | | | |
| 2417694 | VAZQUEZ GONZALEZ,IRMA I | Address on File | | | | | | |
| 2410717 | VAZQUEZ GONZALEZ,IVETTE | Address on File | | | | | | |
| 2361452 | VAZQUEZ GONZALEZ,JOSEFINA | Address on File | | | | | | |
| 2350554 | VAZQUEZ GONZALEZ,NORMA | Address on File | | | | | | |
| 2420272 | VAZQUEZ GONZALEZ,RAMON L | Address on File | | | | | | |
| 2364648 | VAZQUEZ GONZALEZ,ROSA M | Address on File | | | | | | |
| 2366172 | VAZQUEZ GONZALEZ,WANDA | Address on File | | | | | | |
| 2417118 | VAZQUEZ GONZALEZ,WILLIAM | Address on File | | | | | | |
| 2530005 | Vazquez Guido Tashannet | Address on File | | | | | | |
| 2518865 | Vazquez H Manuel Rivera | Address on File | | | | | | |
| 2460310 | Vazquez H O Neill | Address on File | | | | | | |
| 2420529 | VAZQUEZ HADDOCK,ROSA M | Address on File | | | | | | |
| 2361432 | VAZQUEZ HENRIQUEZ,GLORIA | Address on File | | | | | | |
| 2408398 | VAZQUEZ HERNANDEZ,HERNAN | Address on File | | | | | | |
| 2367092 | VAZQUEZ HERNANDEZ,LAURA | Address on File | | | | | | |
| 2355748 | VAZQUEZ HERNANDEZ,LUZ | Address on File | | | | | | |
| 2414152 | VAZQUEZ HERNANDEZ,MARIA DEL C | Address on File | | | | | | |
| 2352921 | VAZQUEZ HERNANDEZ,MARIA V | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403781 | VAZQUEZ HUERTAS,LOURDES V | Address on File | | | | | | |
| 2534055 | Vazquez I Collazojulia | Address on File | | | | | | |
| 2447330 | Vazquez I Pomales | Address on File | | | | | | |
| 2550840 | Vazquez Israel | Address on File | | | | | | |
| 2451120 | Vazquez J Vidal | Address on File | | | | | | |
| 2534767 | Vazquez Jesus M | Address on File | | | | | | |
| 2403089 | VAZQUEZ JULIA,ANA M | Address on File | | | | | | |
| 2534030 | Vazquez L Rodriguirma | Address on File | | | | | | |
| 2418816 | VAZQUEZ LEBRON,CARMEN | Address on File | | | | | | |
| 2365885 | VAZQUEZ LEON,DAVID | Address on File | | | | | | |
| 2405835 | VAZQUEZ LEON,ELISELOTTE | Address on File | | | | | | |
| 2368188 | VAZQUEZ LLANOS,ANGELINA | Address on File | | | | | | |
| 2565331 | Vazquez Lopez Lisaura | Address on File | | | | | | |
| 2441148 | Vazquez Lopez William | Address on File | | | | | | |
| 2355985 | VAZQUEZ LOPEZ,ANA M | Address on File | | | | | | |
| 2413898 | VAZQUEZ LOPEZ,AURELIA | Address on File | | | | | | |
| 2409692 | VAZQUEZ LOPEZ,ELSIE G | Address on File | | | | | | |
| 2417661 | VAZQUEZ LOPEZ,GLADYS | Address on File | | | | | | |
| 2422183 | VAZQUEZ LOPEZ,HERIBERTO | Address on File | | | | | | |
| 2402003 | VAZQUEZ LOPEZ,IRMA P | Address on File | | | | | | |
| 2366517 | VAZQUEZ LOPEZ,JOSE | Address on File | | | | | | |
| 2406528 | VAZQUEZ LOPEZ,JOSE L | Address on File | | | | | | |
| 2411521 | VAZQUEZ LOPEZ,JULIO E | Address on File | | | | | | |
| 2360431 | VAZQUEZ LOPEZ,LUISA E | Address on File | | | | | | |
| 2354070 | VAZQUEZ LOPEZ,MARIA M | Address on File | | | | | | |
| 2400548 | VAZQUEZ LOPEZ,MARIA V | Address on File | | | | | | |
| 2414621 | VAZQUEZ LOPEZ,SILKIA | Address on File | | | | | | |
| 2365339 | VAZQUEZ LOPEZ,WILFREDO | Address on File | | | | | | |
| 2409384 | VAZQUEZ LOZADA,HECTOR | Address on File | | | | | | |
| 2355688 | VAZQUEZ LOZANO,AIDA E | Address on File | | | | | | |
| 2416682 | VAZQUEZ LUCIANO,MARIA DEL C | Address on File | | | | | | |
| 2412883 | VAZQUEZ LUGO,ADA I | Address on File | | | | | | |
| 2419440 | VAZQUEZ LUGO,CARMEN M | Address on File | | | | | | |
| 2419628 | VAZQUEZ LUGO,CELIA | Address on File | | | | | | |
| 2354088 | VAZQUEZ LUGO,DONATO | Address on File | | | | | | |
| 2406650 | VAZQUEZ LUGO,FELIX L | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405028 | VAZQUEZ LUGO,IRIS M | Address on File | | | | | | |
| 2365255 | VAZQUEZ LUGO,JOSE A | Address on File | | | | | | |
| 2348552 | VAZQUEZ LUNA,LYDIA | Address on File | | | | | | |
| 2359706 | VAZQUEZ MACHADO,ADELA | Address on File | | | | | | |
| 2407784 | VAZQUEZ MACHADO,MARIA DE LOS A | Address on File | | | | | | |
| 2412017 | VAZQUEZ MALDONADO,IVETTE | Address on File | | | | | | |
| 2417539 | VAZQUEZ MALDONADO,JOSE A | Address on File | | | | | | |
| 2422506 | VAZQUEZ MALDONADO,MADELINE | Address on File | | | | | | |
| 2419764 | VAZQUEZ MALDONADO,NEFTALI | Address on File | | | | | | |
| 2411357 | VAZQUEZ MALDONADO,YVONNE | Address on File | | | | | | |
| 2348127 | VAZQUEZ MANGUAL,EULOGIO | Address on File | | | | | | |
| 2362659 | VAZQUEZ MANGUAL,ROSA D | Address on File | | | | | | |
| 2406262 | VAZQUEZ MANZANO,MADELINE | Address on File | | | | | | |
| 2517920 | Vazquez Marcano Giovana M | Address on File | | | | | | |
| 2349592 | VAZQUEZ MARCANO,ISABELITA | Address on File | | | | | | |
| 2418004 | VAZQUEZ MARCANO,RAMIRO | Address on File | | | | | | |
| 2409367 | VAZQUEZ MARIN,LUIS D | Address on File | | | | | | |
| 2357763 | VAZQUEZ MARRERO,JOSEFINA | Address on File | | | | | | |
| 2544575 | Vazquez Marshall Kay S. | Address on File | | | | | | |
| 2358844 | VAZQUEZ MARTINE,MONSERRATE | Address on File | | | | | | |
| 2530347 | Vazquez Martinez Jesusa | Address on File | | | | | | |
| 2352876 | VAZQUEZ MARTINEZ,CARMEN G | Address on File | | | | | | |
| 2354841 | VAZQUEZ MARTINEZ,CARMEN O | Address on File | | | | | | |
| 2409530 | VAZQUEZ MARTINEZ,DIANA I | Address on File | | | | | | |
| 2356814 | VAZQUEZ MARTINEZ,IRIS M | Address on File | | | | | | |
| 2352307 | VAZQUEZ MARTINEZ,JULIA M | Address on File | | | | | | |
| 2419367 | VAZQUEZ MARTINEZ,LUZ E | Address on File | | | | | | |
| 2351306 | VAZQUEZ MARTINEZ,NATIVIDAD | Address on File | | | | | | |
| 2352514 | VAZQUEZ MARTINEZ,ORLANDO | Address on File | | | | | | |
| 2403129 | VAZQUEZ MARTINEZ,SARA M | Address on File | | | | | | |
| 2415335 | VAZQUEZ MARTINEZ,VICTOR | Address on File | | | | | | |
| 2414667 | VAZQUEZ MASSA,MILAGROS | Address on File | | | | | | |
| 2419750 | VAZQUEZ MATOS,DOLKYS M | Address on File | | | | | | |
| 2530436 | Vazquez Medina Cristina | Address on File | | | | | | |
| 2358092 | VAZQUEZ MEDINA,ANGEL L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2352295 | VAZQUEZ MEDINA,ANTONIA | Address on File | | | | | | |
| 2352234 | VAZQUEZ MEDINA,MARIA | Address on File | | | | | | |
| 2361905 | VAZQUEZ MEDINA,MARIA A | Address on File | | | | | | |
| 2355825 | VAZQUEZ MEDINA,MARIA I | Address on File | | | | | | |
| 2360856 | VAZQUEZ MEJIAS,WANDA I | Address on File | | | | | | |
| 2355556 | VAZQUEZ MELENDEZ,CARMEN J | Address on File | | | | | | |
| 2369670 | VAZQUEZ MELENDEZ,DIANA M | Address on File | | | | | | |
| 2365117 | VAZQUEZ MELENDEZ,ILIABEL | Address on File | | | | | | |
| 2415398 | VAZQUEZ MELENDEZ,MILDRED | Address on File | | | | | | |
| 2417755 | VAZQUEZ MELENDEZ,NITZA E | Address on File | | | | | | |
| 2354843 | VAZQUEZ MENDEZ,ADA I | Address on File | | | | | | |
| 2366663 | VAZQUEZ MENDEZ,ADA I | Address on File | | | | | | |
| 2565380 | Vazquez Mercado Josue | Address on File | | | | | | |
| 2417160 | VAZQUEZ MERCADO,MAYRA V | Address on File | | | | | | |
| 2421067 | VAZQUEZ MERCADO,ROSA E | Address on File | | | | | | |
| 2449350 | Vazquez Miranda Marisol | Address on File | | | | | | |
| 2400830 | VAZQUEZ MOJICA,LINDA A | Address on File | | | | | | |
| 2364412 | VAZQUEZ MONTALVO,DALIA M | Address on File | | | | | | |
| 2403348 | VAZQUEZ MONTALVO,MARIA D | Address on File | | | | | | |
| 2413732 | VAZQUEZ MONTALVO,PAULA | Address on File | | | | | | |
| 2368326 | VAZQUEZ MONTALVO,SAIDA J | Address on File | | | | | | |
| 2530318 | Vazquez Morales Olga | Address on File | | | | | | |
| 2419337 | VAZQUEZ MORALES,AISSA | Address on File | | | | | | |
| 2410385 | VAZQUEZ MORALES,ANA L | Address on File | | | | | | |
| 2354729 | VAZQUEZ MORALES,CARMEN | Address on File | | | | | | |
| 2416788 | VAZQUEZ MORALES,ELEACIN | Address on File | | | | | | |
| 2401517 | VAZQUEZ MORALES,NILSA | Address on File | | | | | | |
| 2368210 | VAZQUEZ MORALES,VICTOR M | Address on File | | | | | | |
| 2403699 | VAZQUEZ MORALES,VICTOR M | Address on File | | | | | | |
| 2408266 | VAZQUEZ MULERO,CARMEN R | Address on File | | | | | | |
| 2404873 | VAZQUEZ MULERO,ESTHER | Address on File | | | | | | |
| 2408267 | VAZQUEZ MULERO,LUZ V | Address on File | | | | | | |
| 2403264 | VAZQUEZ MULERO,RITA M | Address on File | | | | | | |
| 2407414 | VAZQUEZ MUNIZ,ESTRELLA | Address on File | | | | | | |
| 2362100 | VAZQUEZ MUNIZ,LUZ M | Address on File | | | | | | |
| 2422180 | VAZQUEZ MUNOZ,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348112 | VAZQUEZ MURILLO,AURELIO | Address on File | | | | | | |
| 2408294 | VAZQUEZ MURILLO,EDUARDO | Address on File | | | | | | |
| 2415323 | VAZQUEZ NARVAEZ,SANDRA | Address on File | | | | | | |
| 2411129 | VAZQUEZ NAZARIO,JUSTINA | Address on File | | | | | | |
| 2411544 | VAZQUEZ NAZARIO,LORNA | Address on File | | | | | | |
| 2403980 | VAZQUEZ NEGRON,CARMEN M | Address on File | | | | | | |
| 2416857 | VAZQUEZ NEGRON,JORGE | Address on File | | | | | | |
| 2354857 | VAZQUEZ NEGRON,MARIA A | Address on File | | | | | | |
| 2368795 | VAZQUEZ NEGRON,MARIA M | Address on File | | | | | | |
| 2409612 | VAZQUEZ NEGRON,NANCY | Address on File | | | | | | |
| 2363037 | VAZQUEZ NEGRON,RAMONITA | Address on File | | | | | | |
| 2320732 | Vazquez Nieves Edwin | Address on File | | | | | | |
| 2364405 | VAZQUEZ NIEVES,AIDA | Address on File | | | | | | |
| 2353991 | VAZQUEZ NIEVES,ANA L | Address on File | | | | | | |
| 2403181 | VAZQUEZ NIEVES,ELSIE | Address on File | | | | | | |
| 2361497 | VAZQUEZ NIEVES,GLADYS M | Address on File | | | | | | |
| 2347961 | VAZQUEZ NIEVES,HILDA E | Address on File | | | | | | |
| 2350591 | VAZQUEZ NIEVES,MARIA S | Address on File | | | | | | |
| 2369257 | VAZQUEZ NUNEZ,AIDA L | Address on File | | | | | | |
| 2359228 | VAZQUEZ NUNEZ,CARMEN N | Address on File | | | | | | |
| 2361385 | VAZQUEZ O'FERRAL,ANA M | Address on File | | | | | | |
| 2356687 | VAZQUEZ OLAN,HILDA | Address on File | | | | | | |
| 2401214 | VAZQUEZ OLIVERAS,MIGUEL A. | Address on File | | | | | | |
| 2411518 | VAZQUEZ OLIVIERI,GRETCHEN | Address on File | | | | | | |
| 2418742 | VAZQUEZ OLIVIERI,MILDRED M | Address on File | | | | | | |
| 2448420 | Vazquez Olmeda Benjamin | Address on File | | | | | | |
| 2364496 | VAZQUEZ OQUENDO,JUAN L | Address on File | | | | | | |
| 2414822 | VAZQUEZ ORLANDI,LIVIA L | Address on File | | | | | | |
| 2402464 | VAZQUEZ ORTA,FRANCISCO | Address on File | | | | | | |
| 2422294 | VAZQUEZ ORTEGA,CARMEN A | Address on File | | | | | | |
| 2403748 | VAZQUEZ ORTEGA,MILAGROS | Address on File | | | | | | |
| 2363358 | VAZQUEZ ORTEGA,NORMA | Address on File | | | | | | |
| 2348572 | VAZQUEZ ORTIZ,ANGEL | Address on File | | | | | | |
| 2413161 | VAZQUEZ ORTIZ,CARLOS I | Address on File | | | | | | |
| 2350532 | VAZQUEZ ORTIZ,CARMEN L | Address on File | | | | | | |
| 2416384 | VAZQUEZ ORTIZ,CARMEN L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371074 | VAZQUEZ ORTIZ,CARMEN M | Address on File | | | | | | |
| 2359893 | VAZQUEZ ORTIZ,DIANA I | Address on File | | | | | | |
| 2363015 | VAZQUEZ ORTIZ,ELBA | Address on File | | | | | | |
| 2352787 | VAZQUEZ ORTIZ,MARIA A | Address on File | | | | | | |
| 2369244 | VAZQUEZ ORTIZ,MARIA A | Address on File | | | | | | |
| 2365191 | VAZQUEZ ORTIZ,MARIA T | Address on File | | | | | | |
| 2423089 | VAZQUEZ ORTIZ,MARIA Y | Address on File | | | | | | |
| 2350004 | VAZQUEZ ORTIZ,ROSALINA | Address on File | | | | | | |
| 2406630 | VAZQUEZ ORTIZ,VICTOR M | Address on File | | | | | | |
| 2413931 | VAZQUEZ ORTIZ,WANDA | Address on File | | | | | | |
| 2353489 | VAZQUEZ OTERO,JOSE M | Address on File | | | | | | |
| 2357958 | VAZQUEZ PACHECO,LAURA M | Address on File | | | | | | |
| 2349924 | VAZQUEZ PADILLA,CARMEN | Address on File | | | | | | |
| 2411787 | VAZQUEZ PADILLA,NILDA | Address on File | | | | | | |
| 2421520 | VAZQUEZ PAGAN,DAMARIS A | Address on File | | | | | | |
| 2366100 | VAZQUEZ PAGAN,ELBA I | Address on File | | | | | | |
| 2362809 | VAZQUEZ PANEL,CARMEN M | Address on File | | | | | | |
| 2422953 | VAZQUEZ PANEL,MARIA | Address on File | | | | | | |
| 2351501 | VAZQUEZ PANELLI,CARMEN V | Address on File | | | | | | |
| 2405434 | VAZQUEZ PANTOJAS,MARITZA A | Address on File | | | | | | |
| 2414336 | VAZQUEZ PEDROSA,MARITZA | Address on File | | | | | | |
| 2349092 | VAZQUEZ PENA,JULIA | Address on File | | | | | | |
| 2353941 | VAZQUEZ PEREZ,DORIS O | Address on File | | | | | | |
| 2369585 | VAZQUEZ PEREZ,GLORIA E | Address on File | | | | | | |
| 2349969 | VAZQUEZ PEREZ,JUAN C | Address on File | | | | | | |
| 2401132 | VAZQUEZ PEREZ,LINDA | Address on File | | | | | | |
| 2354479 | VAZQUEZ PEREZ,LUCILA | Address on File | | | | | | |
| 2360916 | VAZQUEZ PEREZ,MILAGROS | Address on File | | | | | | |
| 2358718 | VAZQUEZ PEREZ,ODILA | Address on File | | | | | | |
| 2362388 | VAZQUEZ PI,SONIA M | Address on File | | | | | | |
| 2529650 | Vazquez Pica Romana | Address on File | | | | | | |
| 2416620 | VAZQUEZ PIETRI,JANET V | Address on File | | | | | | |
| 2364832 | VAZQUEZ PLA,LEONOR | Address on File | | | | | | |
| 2403727 | VAZQUEZ POMALES,WILFREDO | Address on File | | | | | | |
| 2351183 | VAZQUEZ QUILES,AIDA R | Address on File | | | | | | |
| 2361143 | VAZQUEZ QUILES,IRIS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2351058 | VAZQUEZ QUINONES,EMILIA | Address on File | | | | | | |
| 2412063 | VAZQUEZ QUINONES,MADELINE | Address on File | | | | | | |
| 2413640 | VAZQUEZ QUINONES,NILDA I | Address on File | | | | | | |
| 2361998 | VAZQUEZ RAMIREZ,ANA E | Address on File | | | | | | |
| 2416855 | VAZQUEZ RAMIREZ,OSCAR | Address on File | | | | | | |
| 2530233 | Vazquez Ramos Edna | Address on File | | | | | | |
| 2407158 | VAZQUEZ RAMOS,CARMEN S | Address on File | | | | | | |
| 2407940 | VAZQUEZ RAMOS,MARIA E | Address on File | | | | | | |
| 2351435 | VAZQUEZ RAMOS,OBDULIA | Address on File | | | | | | |
| 2364075 | VAZQUEZ RAMOS,PABLO | Address on File | | | | | | |
| 2351409 | VAZQUEZ REYES,GLORIA M | Address on File | | | | | | |
| 2415770 | VAZQUEZ REYES,JOSE I | Address on File | | | | | | |
| 2364883 | VAZQUEZ REYES,NORA L | Address on File | | | | | | |
| 2401545 | VAZQUEZ RIOS,JOSEFA | Address on File | | | | | | |
| 2351840 | VAZQUEZ RIOS,JUAN | Address on File | | | | | | |
| 2354589 | VAZQUEZ RIOS,JUAN | Address on File | | | | | | |
| 2361405 | VAZQUEZ RIOS,NORMA | Address on File | | | | | | |
| 2542297 | Vazquez Rivas Julio | Address on File | | | | | | |
| 2421019 | VAZQUEZ RIVAS,IVETTE | Address on File | | | | | | |
| 2534291 | Vazquez Rivera J Ose T | Address on File | | | | | | |
| 2529482 | Vazquez Rivera Maria J | Address on File | | | | | | |
| 2519120 | Vazquez Rivera Ramiro | Address on File | | | | | | |
| 2528883 | Vazquez Rivera Zenaida | Address on File | | | | | | |
| 2360476 | VAZQUEZ RIVERA,ADELA | Address on File | | | | | | |
| 2353366 | VAZQUEZ RIVERA,ALEJANDRO | Address on File | | | | | | |
| 2406934 | VAZQUEZ RIVERA,AMERICO | Address on File | | | | | | |
| 2414944 | VAZQUEZ RIVERA,ANA C | Address on File | | | | | | |
| 2348792 | VAZQUEZ RIVERA,ANTONIO | Address on File | | | | | | |
| 2400662 | VAZQUEZ RIVERA,APOLINAR | Address on File | | | | | | |
| 2352447 | VAZQUEZ RIVERA,BERNARDINA | Address on File | | | | | | |
| 2422308 | VAZQUEZ RIVERA,CARLOS R | Address on File | | | | | | |
| 2416738 | VAZQUEZ RIVERA,CARMEN H | Address on File | | | | | | |
| 2355660 | VAZQUEZ RIVERA,CARMEN I | Address on File | | | | | | |
| 2411176 | VAZQUEZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2416916 | VAZQUEZ RIVERA,CARMEN M | Address on File | | | | | | |
| 2353172 | VAZQUEZ RIVERA,CENEIDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2350341 | VAZQUEZ RIVERA,CLARITA | Address on File | | | | | | |
| 2368554 | VAZQUEZ RIVERA,DILCIA M | Address on File | | | | | | |
| 2418932 | VAZQUEZ RIVERA,DORCA I | Address on File | | | | | | |
| 2417241 | VAZQUEZ RIVERA,ELIZABETH | Address on File | | | | | | |
| 2362833 | VAZQUEZ RIVERA,ELSA | Address on File | | | | | | |
| 2348132 | VAZQUEZ RIVERA,ESTHER | Address on File | | | | | | |
| 2358819 | VAZQUEZ RIVERA,GABRIELA | Address on File | | | | | | |
| 2350291 | VAZQUEZ RIVERA,IDALIA | Address on File | | | | | | |
| 2347984 | VAZQUEZ RIVERA,ILIA M | Address on File | | | | | | |
| 2365826 | VAZQUEZ RIVERA,INES B | Address on File | | | | | | |
| 2401032 | VAZQUEZ RIVERA,IRIS M. | Address on File | | | | | | |
| 2348401 | VAZQUEZ RIVERA,LOURDES M | Address on File | | | | | | |
| 2414863 | VAZQUEZ RIVERA,LYDIA E | Address on File | | | | | | |
| 2351087 | VAZQUEZ RIVERA,MARIA DEL C | Address on File | | | | | | |
| 2415086 | VAZQUEZ RIVERA,MARIA E | Address on File | | | | | | |
| 2408105 | VAZQUEZ RIVERA,MARIA S | Address on File | | | | | | |
| 2370751 | VAZQUEZ RIVERA,MINERVA | Address on File | | | | | | |
| 2359434 | VAZQUEZ RIVERA,OLGA L | Address on File | | | | | | |
| 2351162 | VAZQUEZ RIVERA,RAMON A | Address on File | | | | | | |
| 2360846 | VAZQUEZ RIVERA,RAMON A | Address on File | | | | | | |
| 2361199 | VAZQUEZ RIVERA,ROSA C | Address on File | | | | | | |
| 2369412 | VAZQUEZ RIVERA,TERESA | Address on File | | | | | | |
| 2425346 | Vazquez Roberto Rodriguez | Address on File | | | | | | |
| 2416954 | VAZQUEZ ROCHE,MARILYN | Address on File | | | | | | |
| 2423128 | VAZQUEZ ROCHE,MELVIN | Address on File | | | | | | |
| 2565094 | Vazquez Rodriguez Luisa M | Address on File | | | | | | |
| 2369933 | VAZQUEZ RODRIGUEZ,ANGEL R | Address on File | | | | | | |
| 2410775 | VAZQUEZ RODRIGUEZ,ANGEL R | Address on File | | | | | | |
| 2368233 | VAZQUEZ RODRIGUEZ,CARMEN C | Address on File | | | | | | |
| 2351311 | VAZQUEZ RODRIGUEZ,CARMEN D | Address on File | | | | | | |
| 2400613 | VAZQUEZ RODRIGUEZ,CARMEN N | Address on File | | | | | | |
| 2359138 | VAZQUEZ RODRIGUEZ,DAISY N | Address on File | | | | | | |
| 2351219 | VAZQUEZ RODRIGUEZ,DORIS J | Address on File | | | | | | |
| 2351333 | VAZQUEZ RODRIGUEZ,EMMA L | Address on File | | | | | | |
| 2366833 | VAZQUEZ RODRIGUEZ,ESTHER | Address on File | | | | | | |
| 2367924 | VAZQUEZ RODRIGUEZ,FRANCISCO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2353993 | VAZQUEZ RODRIGUEZ,IRIS A | Address on File | | | | | | |
| 2411541 | VAZQUEZ RODRIGUEZ,IVONNE | Address on File | | | | | | |
| 2403689 | VAZQUEZ RODRIGUEZ,JOSE | Address on File | | | | | | |
| 2351203 | VAZQUEZ RODRIGUEZ,JOSEFA | Address on File | | | | | | |
| 2405003 | VAZQUEZ RODRIGUEZ,JULIO | Address on File | | | | | | |
| 2353063 | VAZQUEZ RODRIGUEZ,LISSETTE | Address on File | | | | | | |
| 2416658 | VAZQUEZ RODRIGUEZ,LIZETTE | Address on File | | | | | | |
| 2348664 | VAZQUEZ RODRIGUEZ,LYDIA | Address on File | | | | | | |
| 2401822 | VAZQUEZ RODRIGUEZ,MANUELITA | Address on File | | | | | | |
| 2366383 | VAZQUEZ RODRIGUEZ,MARIANA | Address on File | | | | | | |
| 2407932 | VAZQUEZ RODRIGUEZ,MARINA | Address on File | | | | | | |
| 2364154 | VAZQUEZ RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2420018 | VAZQUEZ RODRIGUEZ,MILDRED | Address on File | | | | | | |
| 2402636 | VAZQUEZ RODRIGUEZ,NANCY | Address on File | | | | | | |
| 2411172 | VAZQUEZ RODRIGUEZ,OLGA I | Address on File | | | | | | |
| 2367052 | VAZQUEZ RODRIGUEZ,ROSALIA | Address on File | | | | | | |
| 2357173 | VAZQUEZ RODRIGUEZ,SANTA A | Address on File | | | | | | |
| 2421016 | VAZQUEZ RODRIGUEZ,VIVIAN | Address on File | | | | | | |
| 2415787 | VAZQUEZ RODRIGUEZ,WANDA I | Address on File | | | | | | |
| 2361371 | VAZQUEZ ROJAS,JOSE L | Address on File | | | | | | |
| 2530517 | Vazquez Rolon Maria | Address on File | | | | | | |
| 2365282 | VAZQUEZ ROLON,CARMEN L | Address on File | | | | | | |
| 2360362 | VAZQUEZ ROMAN,WILFREDO | Address on File | | | | | | |
| 2413221 | VAZQUEZ ROMERO,ARMINDA | Address on File | | | | | | |
| 2406653 | VAZQUEZ ROMERO,ELSA | Address on File | | | | | | |
| 2358857 | VAZQUEZ ROMERO,LEILA | Address on File | | | | | | |
| 2359073 | VAZQUEZ ROMERO,PETRA | Address on File | | | | | | |
| 2353503 | VAZQUEZ ROSA,ANA B | Address on File | | | | | | |
| 2359137 | VAZQUEZ ROSA,NELSON | Address on File | | | | | | |
| 2421936 | VAZQUEZ ROSADO,ALBERTO | Address on File | | | | | | |
| 2359468 | VAZQUEZ ROSADO,GENOVEVA | Address on File | | | | | | |
| 2368022 | VAZQUEZ ROSADO,MARIA G | Address on File | | | | | | |
| 2410674 | VAZQUEZ ROSADO,MIRNA I | Address on File | | | | | | |
| 2410059 | VAZQUEZ ROSARIO,EVELYN | Address on File | | | | | | |
| 2401568 | VAZQUEZ RUIZ,MARIA E | Address on File | | | | | | |
| 2406084 | VAZQUEZ RUIZ,MILAGROS E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415344 | VAZQUEZ SALDANA,EDGARDO | Address on File | | | | | | |
| 2448837 | Vazquez Salinas Tomas | Address on File | | | | | | |
| 2350113 | VAZQUEZ SANCHEZ,ANA I | Address on File | | | | | | |
| 2415765 | VAZQUEZ SANCHEZ,ATANACIO | Address on File | | | | | | |
| 2359738 | VAZQUEZ SANCHEZ,MARIA T | Address on File | | | | | | |
| 2360961 | VAZQUEZ SANCHEZ,MERCEDES | Address on File | | | | | | |
| 2401955 | VAZQUEZ SANCHEZ,NORMA I | Address on File | | | | | | |
| 2418677 | VAZQUEZ SANCHEZ,OLGA V | Address on File | | | | | | |
| 2369662 | VAZQUEZ SANCHEZ,SANNY | Address on File | | | | | | |
| 2351555 | VAZQUEZ SANTA,EUGENIA | Address on File | | | | | | |
| 2356598 | VAZQUEZ SANTANA,EUSEBIA | Address on File | | | | | | |
| 2358368 | VAZQUEZ SANTANA,GLORIA E | Address on File | | | | | | |
| 2369899 | VAZQUEZ SANTANA,ROSALINA | Address on File | | | | | | |
| 2420196 | VAZQUEZ SANTANA,WILMA N | Address on File | | | | | | |
| 2466132 | Vazquez Santiago Damaris | Address on File | | | | | | |
| 2357439 | VAZQUEZ SANTIAGO,ANA D | Address on File | | | | | | |
| 2354048 | VAZQUEZ SANTIAGO,CARMEN L | Address on File | | | | | | |
| 2352358 | VAZQUEZ SANTIAGO,ELSA M | Address on File | | | | | | |
| 2416186 | VAZQUEZ SANTIAGO,FRANCISCO | Address on File | | | | | | |
| 2403427 | VAZQUEZ SANTIAGO,ISMAEL | Address on File | | | | | | |
| 2414052 | VAZQUEZ SANTIAGO,LOURDES L | Address on File | | | | | | |
| 2409744 | VAZQUEZ SANTIAGO,LUIS A | Address on File | | | | | | |
| 2416663 | VAZQUEZ SANTIAGO,LUZ H | Address on File | | | | | | |
| 2358113 | VAZQUEZ SANTIAGO,OLGA I | Address on File | | | | | | |
| 2418235 | VAZQUEZ SANTIAGO,RAMON L | Address on File | | | | | | |
| 2366069 | VAZQUEZ SANTOS,HECTOR O | Address on File | | | | | | |
| 2360160 | VAZQUEZ SANTOS,LUZ M | Address on File | | | | | | |
| 2414394 | VAZQUEZ SEGARRA,HERNAN R | Address on File | | | | | | |
| 2523413 | Vazquez Serrano Hector. | Address on File | | | | | | |
| 2350162 | VAZQUEZ SERRANO,MARGARITA | Address on File | | | | | | |
| 2368755 | VAZQUEZ SERRANO,MARIA DE L | Address on File | | | | | | |
| 2415505 | VAZQUEZ SERRANO,MIGDALIA | Address on File | | | | | | |
| 2526196 | Vazquez Sierra Alejandra M | Address on File | | | | | | |
| 2356930 | VAZQUEZ SOLA,ANTONIA | Address on File | | | | | | |
| 2404428 | VAZQUEZ SOLA,GLORIA N | Address on File | | | | | | |
| 2417590 | VAZQUEZ SOLER,NANCY A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2358031 | VAZQUEZ SOLER,NILDA M | Address on File | | | | | | |
| 2411294 | VAZQUEZ SORIA,LYDIA E | Address on File | | | | | | |
| 2424183 | Vazquez Sosa Sosa | Address on File | | | | | | |
| 2407037 | VAZQUEZ SOTO,EVELYN | Address on File | | | | | | |
| 2371045 | VAZQUEZ SOTO,LUIS E | Address on File | | | | | | |
| 2400923 | VAZQUEZ SOTO,MARIANO | Address on File | | | | | | |
| 2419583 | VAZQUEZ SUAREZ,LUZ E | Address on File | | | | | | |
| 2414678 | VAZQUEZ SUAREZ,PEDRO A | Address on File | | | | | | |
| 2421223 | VAZQUEZ SUREN,MARIA | Address on File | | | | | | |
| 2367399 | VAZQUEZ TAPIA,TEDDY A | Address on File | | | | | | |
| 2353151 | VAZQUEZ TORO,LEYDA | Address on File | | | | | | |
| 2363322 | VAZQUEZ TORRENT,VICTOR | Address on File | | | | | | |
| 2529504 | Vazquez Torres Brenda L | Address on File | | | | | | |
| 2529691 | Vazquez Torres Mildred | Address on File | | | | | | |
| 2564975 | Vazquez Torres Ramon C | Address on File | | | | | | |
| 2353227 | VAZQUEZ TORRES,ADRIANA | Address on File | | | | | | |
| 2356125 | VAZQUEZ TORRES,ALICIA | Address on File | | | | | | |
| 2420447 | VAZQUEZ TORRES,BEATRIZ | Address on File | | | | | | |
| 2351627 | VAZQUEZ TORRES,DOLORES | Address on File | | | | | | |
| 2404033 | VAZQUEZ TORRES,ENRIQUE A | Address on File | | | | | | |
| 2360226 | VAZQUEZ TORRES,EUSEBIO | Address on File | | | | | | |
| 2406821 | VAZQUEZ TORRES,JOSE E | Address on File | | | | | | |
| 2349873 | VAZQUEZ TORRES,MERCEDES | Address on File | | | | | | |
| 2416133 | VAZQUEZ TORRES,MIRIAM | Address on File | | | | | | |
| 2369273 | VAZQUEZ TORRES,NORMA E | Address on File | | | | | | |
| 2364896 | VAZQUEZ TORRES,NYDIA | Address on File | | | | | | |
| 2368754 | VAZQUEZ TORRES,ORIOL | Address on File | | | | | | |
| 2348217 | VAZQUEZ TORRES,ROSA B | Address on File | | | | | | |
| 2416175 | VAZQUEZ TORRES,ROSA L | Address on File | | | | | | |
| 2362799 | VAZQUEZ TORRES,ROSA M | Address on File | | | | | | |
| 2412342 | VAZQUEZ TORRES,WILFRED | Address on File | | | | | | |
| 2365720 | VAZQUEZ TRINIDAD,LUIS A | Address on File | | | | | | |
| 2356161 | VAZQUEZ TRUJILLO,LUIS A. | Address on File | | | | | | |
| 2413186 | VAZQUEZ TURELL,JUANA M | Address on File | | | | | | |
| 2445822 | Vazquez Va Cordero | Address on File | | | | | | |
| 2353942 | VAZQUEZ VALENTIN,JOSE RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366316 | VAZQUEZ VALENTIN,LUZ C | Address on File | | | | | | |
| 2366560 | VAZQUEZ VALENTIN,MARIA M | Address on File | | | | | | |
| 2349246 | VAZQUEZ VALENTIN,RAQUEL | Address on File | | | | | | |
| 2414811 | VAZQUEZ VALLE,IRIS M | Address on File | | | | | | |
| 2368907 | VAZQUEZ VAZQUEZ,CARMEN A | Address on File | | | | | | |
| 2362310 | VAZQUEZ VAZQUEZ,CARMEN E | Address on File | | | | | | |
| 2368379 | VAZQUEZ VAZQUEZ,CARMEN L | Address on File | | | | | | |
| 2357523 | VAZQUEZ VAZQUEZ,CARMEN L. | Address on File | | | | | | |
| 2421595 | VAZQUEZ VAZQUEZ,CARMEN M | Address on File | | | | | | |
| 2400890 | VAZQUEZ VAZQUEZ,CARMEN R | Address on File | | | | | | |
| 2402888 | VAZQUEZ VAZQUEZ,ERNESTO | Address on File | | | | | | |
| 2369153 | VAZQUEZ VAZQUEZ,EUGENIA | Address on File | | | | | | |
| 2414429 | VAZQUEZ VAZQUEZ,HAYDEE | Address on File | | | | | | |
| 2370604 | VAZQUEZ VAZQUEZ,INES M | Address on File | | | | | | |
| 2359733 | VAZQUEZ VAZQUEZ,JOSE A | Address on File | | | | | | |
| 2355399 | VAZQUEZ VAZQUEZ,LETICIA | Address on File | | | | | | |
| 2349840 | VAZQUEZ VAZQUEZ,LUIS | Address on File | | | | | | |
| 2412389 | VAZQUEZ VAZQUEZ,LUZ | Address on File | | | | | | |
| 2359926 | VAZQUEZ VAZQUEZ,LUZ C | Address on File | | | | | | |
| 2355378 | VAZQUEZ VAZQUEZ,LUZ D | Address on File | | | | | | |
| 2359894 | VAZQUEZ VAZQUEZ,MARIA M | Address on File | | | | | | |
| 2355721 | VAZQUEZ VAZQUEZ,MIGUEL A | Address on File | | | | | | |
| 2401703 | VAZQUEZ VAZQUEZ,MIGUEL A | Address on File | | | | | | |
| 2355653 | VAZQUEZ VAZQUEZ,MYRTA N | Address on File | | | | | | |
| 2417203 | VAZQUEZ VAZQUEZ,RAMON L | Address on File | | | | | | |
| 2530236 | Vazquez Vega Ivette | Address on File | | | | | | |
| 2348849 | VAZQUEZ VEGA,ANDREA | Address on File | | | | | | |
| 2362114 | VAZQUEZ VEGA,ANGEL M | Address on File | | | | | | |
| 2368200 | VAZQUEZ VEGA,CARLOS R | Address on File | | | | | | |
| 2352839 | VAZQUEZ VEGA,CARMEN M | Address on File | | | | | | |
| 2354623 | VAZQUEZ VEGA,GLORIA | Address on File | | | | | | |
| 2355196 | VAZQUEZ VEGA,NORMA | Address on File | | | | | | |
| 2364936 | VAZQUEZ VEGA,VICTOR M | Address on File | | | | | | |
| 2529801 | Vazquez Velazquez Sandra | Address on File | | | | | | |
| 2364776 | VAZQUEZ VELAZQUEZ,AIDA L | Address on File | | | | | | |
| 2351582 | VAZQUEZ VELAZQUEZ,LUIS R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405645 | VAZQUEZ VELAZQUEZ,LUIS R | Address on File | | | | | | |
| 2421037 | VAZQUEZ VELEZ,ANA J | Address on File | | | | | | |
| 2400244 | VAZQUEZ VIDAL,ADA I | Address on File | | | | | | |
| 2370454 | VAZQUEZ ZAYAS,ANA L | Address on File | | | | | | |
| 2358190 | VAZQUEZ,FREDESWINDA | Address on File | | | | | | |
| 2348121 | VAZQUEZ,MILAGROS | Address on File | | | | | | |
| 2438176 | Vazquez-Rivera Carmen M. | Address on File | | | | | | |
| 2538013 | Veckey Colon Carlo | Address on File | | | | | | |
| 2477640 | VECKY M RODRIGUEZ ALBINO | Address on File | | | | | | |
| 2345318 | Vedette Roman Torres | Address on File | | | | | | |
| 2451156 | Vega Acevedo Suheil | Address on File | | | | | | |
| 2451348 | Vega Adorno Domingo | Address on File | | | | | | |
| 2360921 | VEGA AGOSTO,AMELIA | Address on File | | | | | | |
| 2416833 | VEGA ALAMO,IRIS R | Address on File | | | | | | |
| 2406475 | VEGA ALDIVA,JOSE M | Address on File | | | | | | |
| 2410507 | VEGA ALSINA,LUZ N | Address on File | | | | | | |
| 2415994 | VEGA ALSINA,OSVALDO | Address on File | | | | | | |
| 2368645 | VEGA ALVARADO,MOONYEEN E | Address on File | | | | | | |
| 2404382 | VEGA ALVAREZ,CANDIDA | Address on File | | | | | | |
| 2418580 | VEGA ARBELO,PEDRO | Address on File | | | | | | |
| 2422974 | VEGA ARENAS,TERESA | Address on File | | | | | | |
| 2368275 | VEGA BAEZ,LUZ E | Address on File | | | | | | |
| 2411594 | VEGA BAEZ,SONIA V | Address on File | | | | | | |
| 2368689 | VEGA BARROSO,ABIGAIL | Address on File | | | | | | |
| 2353841 | VEGA BELEN,RAFAEL | Address on File | | | | | | |
| 2353873 | VEGA BERMUDEZ,HERENIA | Address on File | | | | | | |
| 2363418 | VEGA BERMUDEZ,HERENIA | Address on File | | | | | | |
| 2349642 | VEGA BERRIOS,ALMA I | Address on File | | | | | | |
| 2402698 | VEGA BERRIOS,HORTENSIA | Address on File | | | | | | |
| 2365275 | VEGA BLANCO,ADA E | Address on File | | | | | | |
| 2416722 | VEGA BONETA,JULIA | Address on File | | | | | | |
| 2407257 | VEGA BONILLA,IRMA I | Address on File | | | | | | |
| 2416419 | VEGA BONILLA,JULIA E | Address on File | | | | | | |
| 2350946 | VEGA BONILLA,MARIA I | Address on File | | | | | | |
| 2418142 | VEGA BORRAS,SANTOS | Address on File | | | | | | |
| 2360954 | VEGA BORRERO,CUNNIE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2406212 | VEGA BORRERO,JUANITA | Address on File | | | | | | |
| 2414060 | VEGA BORRERO,LUZ E | Address on File | | | | | | |
| 2412557 | VEGA BORRERO,MYRTA I | Address on File | | | | | | |
| 2406083 | VEGA BOYA,LYDIA E | Address on File | | | | | | |
| 2370389 | VEGA BURGOS,MARIA M | Address on File | | | | | | |
| 2421338 | VEGA BURGOS,NELIDA | Address on File | | | | | | |
| 2370009 | VEGA BURGOS,NILDA | Address on File | | | | | | |
| 2439674 | Vega C Rivera Rivera | Address on File | | | | | | |
| 2419530 | VEGA CABALLERO,BRUNILDA | Address on File | | | | | | |
| 2349993 | VEGA CABALLERO,FELICITA | Address on File | | | | | | |
| 2405209 | VEGA CABRERA,HELGA M | Address on File | | | | | | |
| 2354513 | VEGA CAJIGAS,MONSERRATE | Address on File | | | | | | |
| 2368884 | VEGA CALDERON,MILAGROS | Address on File | | | | | | |
| 2400461 | VEGA CANCEL,MILDRED | Address on File | | | | | | |
| 2405099 | VEGA CAPELES,RAFAEL | Address on File | | | | | | |
| 2565699 | Vega Cardona Marilyn | Address on File | | | | | | |
| 2530304 | Vega Caro Alexandra | Address on File | | | | | | |
| 2564589 | Vega Castro Jose L | Address on File | | | | | | |
| 2348574 | VEGA CASTRO,CARMEN I | Address on File | | | | | | |
| 2365770 | VEGA CASTRO,CARMEN L | Address on File | | | | | | |
| 2413980 | VEGA CASTRO,SYLVIA | Address on File | | | | | | |
| 2413397 | VEGA CENTENO,MARIA DEL R | Address on File | | | | | | |
| 2415135 | VEGA CHAPARRO,ELSA I | Address on File | | | | | | |
| 2410228 | VEGA CHAPARRO,NOEL A | Address on File | | | | | | |
| 2404994 | VEGA CHAPARRO,SONIA A | Address on File | | | | | | |
| 2366949 | VEGA CINTRON,GREGORIA | Address on File | | | | | | |
| 2406541 | VEGA COLLAZO,ADA L. | Address on File | | | | | | |
| 2363514 | VEGA COLLAZO,DARIDA | Address on File | | | | | | |
| 2405600 | VEGA COLON,CARMEN M | Address on File | | | | | | |
| 2367061 | VEGA COLON,HILDA L | Address on File | | | | | | |
| 2416296 | VEGA COLON,MARIBEL | Address on File | | | | | | |
| 2406576 | VEGA COLON,MINERVA | Address on File | | | | | | |
| 2401459 | VEGA COLON,OLGA | Address on File | | | | | | |
| 2350155 | VEGA COLON,RAFAEL | Address on File | | | | | | |
| 2355866 | VEGA COLON,RAFAEL | Address on File | | | | | | |
| 2350121 | VEGA COLON,SILVIA A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2362178 | VEGA CONTRERAS,ANA M | Address on File | | | | | | |
| 2403212 | VEGA CORDERO,ANA R | Address on File | | | | | | |
| 2418232 | VEGA CORDERO,ANDRES R | Address on File | | | | | | |
| 2415218 | VEGA CORDERO,LUIS | Address on File | | | | | | |
| 2349655 | VEGA CORDERO,MARGARITA | Address on File | | | | | | |
| 2419231 | VEGA CORREA,EDITH E | Address on File | | | | | | |
| 2363349 | VEGA CORTIJO,MARIA I | Address on File | | | | | | |
| 2404814 | VEGA COSME,JULIO E | Address on File | | | | | | |
| 2366159 | VEGA CRESPI,MIGDALIA | Address on File | | | | | | |
| 2410941 | VEGA CRESPO,BRENDALIS | Address on File | | | | | | |
| 2406962 | VEGA CRESPO,NELSON | Address on File | | | | | | |
| 2565536 | Vega Cruz Brenda L | Address on File | | | | | | |
| 2401660 | VEGA CRUZ,ANA E | Address on File | | | | | | |
| 2356935 | VEGA CRUZ,FELIX | Address on File | | | | | | |
| 2400746 | VEGA CRUZ,HIRAM | Address on File | | | | | | |
| 2360616 | VEGA CRUZ,MARCELINA | Address on File | | | | | | |
| 2348662 | VEGA CRUZ,MARIANO | Address on File | | | | | | |
| 2349325 | VEGA CRUZ,ROSA C | Address on File | | | | | | |
| 2370972 | VEGA DE JESUS,BETTY | Address on File | | | | | | |
| 2420740 | VEGA DE JESUS,JOSE | Address on File | | | | | | |
| 2414691 | VEGA DE ROMAN,DIGNA | Address on File | | | | | | |
| 2412874 | VEGA DEL VALLE,JOSE L | Address on File | | | | | | |
| 2420011 | VEGA DELGADO,ANGEL L | Address on File | | | | | | |
| 2410041 | VEGA DIAZ,ERIC W | Address on File | | | | | | |
| 2368829 | VEGA DIAZ,FRANCISCO | Address on File | | | | | | |
| 2408957 | VEGA DIAZ,LUZ A | Address on File | | | | | | |
| 2407260 | VEGA DIAZ,MADELINE | Address on File | | | | | | |
| 2404801 | VEGA DIAZ,MARIA DE LOS A | Address on File | | | | | | |
| 2412099 | VEGA DOMINGUEZ,INES M | Address on File | | | | | | |
| 2419262 | VEGA DOMINGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2416080 | VEGA DONCELL,CESIAH | Address on File | | | | | | |
| 2408289 | VEGA ECHEVARRIA,NILSA M | Address on File | | | | | | |
| 2370116 | VEGA ENCARNACION,LILIA M | Address on File | | | | | | |
| 2362877 | VEGA ESCOBAR,CARMEN B | Address on File | | | | | | |
| 2529991 | Vega Falcon Ana | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409447 | VEGA FEBO,BLANCA I | Address on File | | | | | | |
| 2539575 | Vega Feliciano Glendaly | Address on File | | | | | | |
| 2411712 | VEGA FELICIANO,HERIBERTO | Address on File | | | | | | |
| 2356365 | VEGA FELICIANO,JOSE L | Address on File | | | | | | |
| 2404067 | VEGA FERNANDEZ,REYNALDO | Address on File | | | | | | |
| 2370543 | VEGA FIGUEROA,CARMEN C | Address on File | | | | | | |
| 2354656 | VEGA FIGUEROA,CARMEN M | Address on File | | | | | | |
| 2355287 | VEGA FIGUEROA,LUZ E | Address on File | | | | | | |
| 2366455 | VEGA FIGUEROA,MARIA I | Address on File | | | | | | |
| 2365490 | VEGA FIGUEROA,MILAGROS | Address on File | | | | | | |
| 2415502 | VEGA FIGUEROA,MILKA W | Address on File | | | | | | |
| 2409001 | VEGA FIGUEROA,TERESA | Address on File | | | | | | |
| 2360998 | VEGA FLORES,CARMEN I | Address on File | | | | | | |
| 2369830 | VEGA FRANQUI,MIGDALIA | Address on File | | | | | | |
| 2351743 | VEGA FRANQUI,ROSARIO | Address on File | | | | | | |
| 2420913 | VEGA FRANQUI,VRENLLY V | Address on File | | | | | | |
| 2401719 | VEGA FUENTES,GLORIA M | Address on File | | | | | | |
| 2348024 | VEGA FUENTES,HILDA E | Address on File | | | | | | |
| 2356953 | VEGA GALARZA,WANDA | Address on File | | | | | | |
| 2360743 | VEGA GARCIA,CARMEN L | Address on File | | | | | | |
| 2405579 | VEGA GELIGA,CARLOS A | Address on File | | | | | | |
| 2411557 | VEGA GELIGA,ROSA M | Address on File | | | | | | |
| 2529750 | Vega Gonzalez Carmen M | Address on File | | | | | | |
| 2348336 | VEGA GONZALEZ,AIDA | Address on File | | | | | | |
| 2355906 | VEGA GONZALEZ,AIDA L | Address on File | | | | | | |
| 2423069 | VEGA GONZALEZ,ALICE M | Address on File | | | | | | |
| 2350058 | VEGA GONZALEZ,DELIA E | Address on File | | | | | | |
| 2407842 | VEGA GONZALEZ,IVELISSE DEL C | Address on File | | | | | | |
| 2355033 | VEGA GONZALEZ,JUANA M | Address on File | | | | | | |
| 2368506 | VEGA GONZALEZ,LUISA | Address on File | | | | | | |
| 2407374 | VEGA GONZALEZ,MYRIAM | Address on File | | | | | | |
| 2404024 | VEGA GONZALEZ,MYRNA | Address on File | | | | | | |
| 2366082 | VEGA GONZALEZ,PRIMITIVA | Address on File | | | | | | |
| 2371153 | VEGA GONZALEZ,ZOILA M | Address on File | | | | | | |
| 2410627 | VEGA HERNANDEZ,AMARILIS | Address on File | | | | | | |
| 2359334 | VEGA HERNANDEZ,DAISY | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2360778 | VEGA HERNANDEZ,ELBA E | Address on File | | | | | | |
| 2363804 | VEGA HERNANDEZ,FELIPE | Address on File | | | | | | |
| 2367906 | VEGA HERNANDEZ,MYRIAM | Address on File | | | | | | |
| 2357862 | VEGA HERNANDEZ,NURIS M | Address on File | | | | | | |
| 2530359 | Vega Irizarry Edith N | Address on File | | | | | | |
| 2367807 | VEGA IRIZARRY,ILEANA | Address on File | | | | | | |
| 2420042 | VEGA JAURIDES,NELSON | Address on File | | | | | | |
| 2401602 | VEGA JIMENEZ,ANA M | Address on File | | | | | | |
| 2363704 | VEGA JIMENEZ,CARMEN C | Address on File | | | | | | |
| 2358717 | VEGA JIMENEZ,PRUDENCIO | Address on File | | | | | | |
| 2352671 | VEGA JIMENEZ,SALOMON | Address on File | | | | | | |
| 2534237 | Vega Laboy D Aniel A. | Address on File | | | | | | |
| 2353124 | VEGA LAPORTE,ELSIE M | Address on File | | | | | | |
| 2411432 | VEGA LOPEZ,DORIS | Address on File | | | | | | |
| 2347947 | VEGA LOPEZ,HECTOR L | Address on File | | | | | | |
| 2356448 | VEGA LOPEZ,LUZ E | Address on File | | | | | | |
| 2404654 | VEGA LOPEZ,MARIA E | Address on File | | | | | | |
| 2352408 | VEGA LUGO,CARMEN M | Address on File | | | | | | |
| 2408212 | VEGA LUGO,IVONNE M | Address on File | | | | | | |
| 2402607 | VEGA LUGO,JUAN | Address on File | | | | | | |
| 2416960 | VEGA LUGO,OLGA I | Address on File | | | | | | |
| 2370771 | VEGA LUGO,VICTOR M | Address on File | | | | | | |
| 2410685 | VEGA LUNA,NORMA I | Address on File | | | | | | |
| 2424826 | Vega M Iris Juanita | Address on File | | | | | | |
| 2410060 | VEGA MADERA,MAYRA | Address on File | | | | | | |
| 2551541 | Vega Maldonado Marie | Address on File | | | | | | |
| 2360446 | VEGA MARRERO,LYDIA E | Address on File | | | | | | |
| 2523517 | Vega Martinez Pedro | Address on File | | | | | | |
| 2367605 | VEGA MARTINEZ,CARLOS H | Address on File | | | | | | |
| 2356586 | VEGA MARTINEZ,CARMEN J | Address on File | | | | | | |
| 2418574 | VEGA MARTINEZ,CARMEN L | Address on File | | | | | | |
| 2403428 | VEGA MARTINEZ,JESUS | Address on File | | | | | | |
| 2419746 | VEGA MARTINEZ,LUIS A | Address on File | | | | | | |
| 2357925 | VEGA MARTINEZ,MAGDALENE | Address on File | | | | | | |
| 2356434 | VEGA MARTINEZ,MARIA M | Address on File | | | | | | |
| 2348234 | VEGA MARTINEZ,PETRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409420 | VEGA MARTINEZ,RENOIR | Address on File | | | | | | |
| 2410869 | VEGA MARTINEZ,WILLIAM | Address on File | | | | | | |
| 2417896 | VEGA MATTA,NORA | Address on File | | | | | | |
| 2365268 | VEGA MEDINA,ANGEL L | Address on File | | | | | | |
| 2405904 | VEGA MELENDEZ,DALSY M | Address on File | | | | | | |
| 2403645 | VEGA MERCADO,SYLVIA M | Address on File | | | | | | |
| 2530215 | Vega Milan Anthony | Address on File | | | | | | |
| 2410159 | VEGA MILIAN,DORIS N | Address on File | | | | | | |
| 2411754 | VEGA MILLAN,NYDIA I | Address on File | | | | | | |
| 2547341 | Vega Miranda Angel | Address on File | | | | | | |
| 2403877 | VEGA MIRANDA,ELMIS N | Address on File | | | | | | |
| 2368637 | VEGA MOJICA,MARTIN | Address on File | | | | | | |
| 2351632 | VEGA MOLINA,ANA L | Address on File | | | | | | |
| 2422955 | VEGA MOLINA,PEDRO | Address on File | | | | | | |
| 2530207 | Vega Montalvo Raquel | Address on File | | | | | | |
| 2406502 | VEGA MONTALVO,BRUNILDA | Address on File | | | | | | |
| 2402145 | VEGA MONTALVO,EILEEN | Address on File | | | | | | |
| 2419986 | VEGA MONTALVO,MILTON | Address on File | | | | | | |
| 2352781 | VEGA MONTES,SONIA | Address on File | | | | | | |
| 2355192 | VEGA MORALES,FELIX H | Address on File | | | | | | |
| 2420931 | VEGA MORALES,VASTHI N | Address on File | | | | | | |
| 2359141 | VEGA MUNOZ,CARMEN M | Address on File | | | | | | |
| 2364440 | VEGA NAVARRO,HERNAN | Address on File | | | | | | |
| 2411548 | VEGA NAZARIO,ALIDA I | Address on File | | | | | | |
| 2365176 | VEGA NAZARIO,LUIS A | Address on File | | | | | | |
| 2527828 | Vega Negron Lionel E | Address on File | | | | | | |
| 2404923 | VEGA NEGRON,AMERICA | Address on File | | | | | | |
| 2400232 | VEGA NEGRON,IRAIDA | Address on File | | | | | | |
| 2363428 | VEGA NEGRON,MARITZA | Address on File | | | | | | |
| 2406494 | VEGA NEGRON,MIGDALIA | Address on File | | | | | | |
| 2350959 | VEGA NIEVES,CARMEN L | Address on File | | | | | | |
| 2411738 | VEGA NIEVES,CARMEN M | Address on File | | | | | | |
| 2368280 | VEGA NIEVES,EVELYN | Address on File | | | | | | |
| 2362681 | VEGA NIEVES,GLADYS | Address on File | | | | | | |
| 2359352 | VEGA NIEVES,ILEANA | Address on File | | | | | | |
| 2419569 | VEGA NUNEZ,ANTONIO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410283 | VEGA NUNEZ,WILLIAM | Address on File | | | | | | |
| 2564863 | Vega Oquendo Juan R | Address on File | | | | | | |
| 2543960 | Vega Ortiz, Dan I El | Address on File | | | | | | |
| 2352729 | VEGA ORTIZ,ANTONIO | Address on File | | | | | | |
| 2350947 | VEGA ORTIZ,DAISY | Address on File | | | | | | |
| 2403179 | VEGA ORTIZ,HAYDEE | Address on File | | | | | | |
| 2402415 | VEGA ORTIZ,JULIO C | Address on File | | | | | | |
| 2406586 | VEGA ORTIZ,MARGARITA | Address on File | | | | | | |
| 2416037 | VEGA ORTIZ,NORMA I | Address on File | | | | | | |
| 2363802 | VEGA ORTIZ,RADAMES F | Address on File | | | | | | |
| 2363346 | VEGA ORTIZ,RAMON A | Address on File | | | | | | |
| 2354770 | VEGA ORTIZ,YILDA E | Address on File | | | | | | |
| 2421750 | VEGA OTERO,HEMENEGILDO | Address on File | | | | | | |
| 2421874 | VEGA OTERO,MIRIAM | Address on File | | | | | | |
| 2415734 | VEGA PABON,WILFREDO | Address on File | | | | | | |
| 2530249 | Vega Padilla Alba | Address on File | | | | | | |
| 2354387 | VEGA PADILLA,ROSA M | Address on File | | | | | | |
| 2405091 | VEGA PAGAN,ANIBAL | Address on File | | | | | | |
| 2400600 | VEGA PAGAN,JUAN DEL C | Address on File | | | | | | |
| 2410741 | VEGA PAGAN,MARIA DEL C | Address on File | | | | | | |
| 2353419 | VEGA PEDROGO,LUIS | Address on File | | | | | | |
| 2360786 | VEGA PEDROGO,LUIS | Address on File | | | | | | |
| 2363115 | VEGA PEDROZA,JANET | Address on File | | | | | | |
| 2364987 | VEGA PEREZ,CARMEN M | Address on File | | | | | | |
| 2421476 | VEGA PEREZ,GEOVANNA M | Address on File | | | | | | |
| 2416787 | VEGA PEREZ,IZARY | Address on File | | | | | | |
| 2410961 | VEGA PEREZ,JUNOT | Address on File | | | | | | |
| 2354999 | VEGA PEREZ,VICTOR L | Address on File | | | | | | |
| 2350525 | VEGA PINEIRO,HAYDEE | Address on File | | | | | | |
| 2362283 | VEGA PINEIRO,MARIA A | Address on File | | | | | | |
| 2403839 | VEGA PLAZA,DELIA | Address on File | | | | | | |
| 2539578 | Vega Quiles Carmen J | Address on File | | | | | | |
| 2356037 | VEGA RAMIREZ,DOEL | Address on File | | | | | | |
| 2349475 | VEGA RAMIREZ,JOANLEY | Address on File | | | | | | |
| 2404865 | VEGA RAMIREZ,LUIS R | Address on File | | | | | | |
| 2370690 | VEGA RAMIREZ,MEIRA C | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2354941 | VEGA RAMIREZ,RAFAEL | Address on File | | | | | | |
| 2419567 | VEGA RAMIREZ,SANDRA M | Address on File | | | | | | |
| 2360965 | VEGA RAMOS,ANA L | Address on File | | | | | | |
| 2413053 | VEGA RAMOS,LILLIAN | Address on File | | | | | | |
| 2422218 | VEGA RAMOS,MARY L | Address on File | | | | | | |
| 2414438 | VEGA REYES,EDNA Z | Address on File | | | | | | |
| 2356344 | VEGA RIJOS,ANA L | Address on File | | | | | | |
| 2415609 | VEGA RIOLLANO,IBIS | Address on File | | | | | | |
| 2411329 | VEGA RIOLLANO,NYDIA E | Address on File | | | | | | |
| 2404258 | VEGA RIOS,AIDA L | Address on File | | | | | | |
| 2365828 | VEGA RIOS,ANA I | Address on File | | | | | | |
| 2423883 | Vega Rivera Jose R | Address on File | | | | | | |
| 2413430 | VEGA RIVERA,ADALBERTO | Address on File | | | | | | |
| 2347990 | VEGA RIVERA,ALMANTINA | Address on File | | | | | | |
| 2356345 | VEGA RIVERA,ANGEL L | Address on File | | | | | | |
| 2414583 | VEGA RIVERA,ANGEL M | Address on File | | | | | | |
| 2403793 | VEGA RIVERA,BENITO | Address on File | | | | | | |
| 2411500 | VEGA RIVERA,DIANA E | Address on File | | | | | | |
| 2363569 | VEGA RIVERA,FELIX A | Address on File | | | | | | |
| 2403451 | VEGA RIVERA,GLADYS E | Address on File | | | | | | |
| 2415261 | VEGA RIVERA,HEISEL | Address on File | | | | | | |
| 2364016 | VEGA RIVERA,IRMA L | Address on File | | | | | | |
| 2418893 | VEGA RIVERA,ISMAEL | Address on File | | | | | | |
| 2348999 | VEGA RIVERA,JULIAN | Address on File | | | | | | |
| 2414750 | VEGA RIVERA,MARIA | Address on File | | | | | | |
| 2415596 | VEGA RIVERA,MARIA DE LOS A. | Address on File | | | | | | |
| 2408417 | VEGA RIVERA,MARIA M | Address on File | | | | | | |
| 2357794 | VEGA RIVERA,MARTA | Address on File | | | | | | |
| 2418895 | VEGA RIVERA,MARTA | Address on File | | | | | | |
| 2352520 | VEGA RIVERA,MIRIAM | Address on File | | | | | | |
| 2411107 | VEGA RIVERA,NILDA L | Address on File | | | | | | |
| 2404786 | VEGA RIVERA,ROSALINA | Address on File | | | | | | |
| 2364809 | VEGA RIVERA,SAMUEL | Address on File | | | | | | |
| 2356295 | VEGA RIVERA,WANDA I | Address on File | | | | | | |
| 2362988 | VEGA ROBLES,GLORIA M | Address on File | | | | | | |
| 2448882 | Vega Rodriguez Juan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2565627 | Vega Rodriguez Marla | Address on File | | | | | | |
| 2413259 | VEGA RODRIGUEZ,CARLOS | Address on File | | | | | | |
| 2356300 | VEGA RODRIGUEZ,CELENIA | Address on File | | | | | | |
| 2354530 | VEGA RODRIGUEZ,EDNA | Address on File | | | | | | |
| 2361248 | VEGA RODRIGUEZ,EFRAIN | Address on File | | | | | | |
| 2402846 | VEGA RODRIGUEZ,GUSTAVO A | Address on File | | | | | | |
| 2364205 | VEGA RODRIGUEZ,LIDUVINA | Address on File | | | | | | |
| 2417223 | VEGA RODRIGUEZ,LUIS M | Address on File | | | | | | |
| 2415736 | VEGA RODRIGUEZ,MINERVA | Address on File | | | | | | |
| 2410181 | VEGA RODRIGUEZ,MISAEL | Address on File | | | | | | |
| 2357047 | VEGA RODRIGUEZ,ROSA A | Address on File | | | | | | |
| 2405768 | VEGA RODRIGUEZ,SONIA M | Address on File | | | | | | |
| 2370620 | VEGA RODRIGUEZ,VERONICA | Address on File | | | | | | |
| 2354998 | VEGA RODRIGUEZ,VICTOR R | Address on File | | | | | | |
| 2350612 | VEGA ROLON,GLADYS E | Address on File | | | | | | |
| 2362319 | VEGA ROMAN,ELIZABETH | Address on File | | | | | | |
| 2547342 | Vega Romero Joseph | Address on File | | | | | | |
| 2417320 | VEGA ROMERO,ELIZABETH | Address on File | | | | | | |
| 2400761 | VEGA ROMERO,EVELYN | Address on File | | | | | | |
| 2406906 | VEGA ROSA,GLADYS M | Address on File | | | | | | |
| 2415868 | VEGA ROSADO,EDGAR | Address on File | | | | | | |
| 2404933 | VEGA ROSADO,MILDRED | Address on File | | | | | | |
| 2408310 | VEGA ROSADO,MONSERRATE | Address on File | | | | | | |
| 2400685 | VEGA ROSARIO,EDITH A | Address on File | | | | | | |
| 2357242 | VEGA ROSARIO,ERICK J | Address on File | | | | | | |
| 2356223 | VEGA ROSARIO,MARLON | Address on File | | | | | | |
| 2365106 | VEGA ROSARIO,NILDA I | Address on File | | | | | | |
| 2350260 | VEGA ROSARIO,NORA L | Address on File | | | | | | |
| 2400795 | VEGA ROSARIO,NORA L | Address on File | | | | | | |
| 2421858 | VEGA ROSARIO,NYDIA E | Address on File | | | | | | |
| 2402018 | VEGA RUIZ,AIDA | Address on File | | | | | | |
| 2416484 | VEGA RUIZ,GRISELLE | Address on File | | | | | | |
| 2407727 | VEGA SAGARDIA,WENDELL | Address on File | | | | | | |
| 2370868 | VEGA SALAS,JORGE L | Address on File | | | | | | |
| 2357680 | VEGA SAMO,CARMEN J | Address on File | | | | | | |
| 2400874 | VEGA SANABRIA,NANCY | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410850 | VEGA SANABRIA,NILSA | Address on File | | | | | | |
| 2411250 | VEGA SANCHEZ,KARMEN | Address on File | | | | | | |
| 2404741 | VEGA SANCHEZ,LILLIAM | Address on File | | | | | | |
| 2409024 | VEGA SANCHEZ,MARGARITA | Address on File | | | | | | |
| 2410176 | VEGA SANCHEZ,MARIA DEL C | Address on File | | | | | | |
| 2358785 | VEGA SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2418009 | VEGA SANCHEZ,MYRIAM | Address on File | | | | | | |
| 2417765 | VEGA SANCHEZ,PEDRO A | Address on File | | | | | | |
| 2360915 | VEGA SANCHEZ,RICHARD J | Address on File | | | | | | |
| 2356564 | VEGA SANTANA,ADALBERTO | Address on File | | | | | | |
| 2349277 | VEGA SANTANA,GLORIA I | Address on File | | | | | | |
| 2354394 | VEGA SANTANA,JANNETTE | Address on File | | | | | | |
| 2401853 | VEGA SANTANA,LUZ D. | Address on File | | | | | | |
| 2407565 | VEGA SANTIAGO,DAMARIS | Address on File | | | | | | |
| 2363351 | VEGA SANTIAGO,ELIZABETH | Address on File | | | | | | |
| 2370255 | VEGA SANTIAGO,ISRAEL | Address on File | | | | | | |
| 2418411 | VEGA SANTIAGO,MAHALETH H | Address on File | | | | | | |
| 2415758 | VEGA SANTIAGO,MARIA A | Address on File | | | | | | |
| 2360452 | VEGA SANTIAGO,MARIA E | Address on File | | | | | | |
| 2403670 | VEGA SANTIAGO,NELIDA | Address on File | | | | | | |
| 2402463 | VEGA SANTIAGO,NILDA | Address on File | | | | | | |
| 2358941 | VEGA SANTIAGO,RAMON | Address on File | | | | | | |
| 2414747 | VEGA SANTIAGO,REINALDO | Address on File | | | | | | |
| 2348751 | VEGA SANTIAGO,ROSA M | Address on File | | | | | | |
| 2421795 | VEGA SANTOS,ELBA I | Address on File | | | | | | |
| 2551226 | Vega Segui, Ges A Lle | Address on File | | | | | | |
| 2418373 | VEGA SIERRA,CARMEN | Address on File | | | | | | |
| 2368589 | VEGA SIERRA,EVA | Address on File | | | | | | |
| 2358940 | VEGA SIERRA,MARIBEL | Address on File | | | | | | |
| 2348111 | VEGA SILVA,LILLIAN A | Address on File | | | | | | |
| 2358362 | VEGA SOSA,HAYDEE | Address on File | | | | | | |
| 2405560 | VEGA SOTO,CARMEN E | Address on File | | | | | | |
| 2355263 | VEGA SOTO,CARMEN L | Address on File | | | | | | |
| 2363066 | VEGA TAVAREZ,CARMEN A | Address on File | | | | | | |
| 2369399 | VEGA TORRES,ARLENE R | Address on File | | | | | | |
| 2369468 | VEGA TORRES,CATALINA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351523 | VEGA TORRES,ELIZABETH | Address on File | | | | | | |
| 2351299 | VEGA TORRES,ISABEL | Address on File | | | | | | |
| 2412926 | VEGA TORRES,JOSE L | Address on File | | | | | | |
| 2417008 | VEGA TORRES,MARIA A | Address on File | | | | | | |
| 2402650 | VEGA TORRES,MARIA E | Address on File | | | | | | |
| 2413227 | VEGA TORRES,MARIA J | Address on File | | | | | | |
| 2404096 | VEGA TORRES,MARTA | Address on File | | | | | | |
| 2348232 | VEGA TORRES,MIGDALIA | Address on File | | | | | | |
| 2349522 | VEGA TORRES,NILSA | Address on File | | | | | | |
| 2366196 | VEGA TORRES,NORMA C | Address on File | | | | | | |
| 2417676 | VEGA TOSADO,MARIA | Address on File | | | | | | |
| 2356438 | VEGA TOSADO,MIGDALIA | Address on File | | | | | | |
| 2403919 | VEGA TOSADO,MIGDALIA | Address on File | | | | | | |
| 2359610 | VEGA TRONCOSO,AUREA | Address on File | | | | | | |
| 2403506 | VEGA TRUJILLO,NOELIA | Address on File | | | | | | |
| 2417914 | VEGA UBILES,CARMEN G | Address on File | | | | | | |
| 2358875 | VEGA VALENTIN,ELUGINO | Address on File | | | | | | |
| 2406862 | VEGA VALLE,MANASES | Address on File | | | | | | |
| 2415260 | VEGA VARGAS,MILTON | Address on File | | | | | | |
| 2551930 | Vega Ve Delgado | Address on File | | | | | | |
| 2448087 | Vega Ve Garcia | Address on File | | | | | | |
| 2445851 | Vega Ve Mercado | Address on File | | | | | | |
| 2425848 | Vega Ve Rodriguez | Address on File | | | | | | |
| 2446511 | Vega Ve Rodriguez | Address on File | | | | | | |
| 2530158 | Vega Vega Carmen | Address on File | | | | | | |
| 2530251 | Vega Vega Luz N | Address on File | | | | | | |
| 2412483 | VEGA VEGA,ADALI | Address on File | | | | | | |
| 2352755 | VEGA VEGA,AWILDA | Address on File | | | | | | |
| 2400123 | VEGA VEGA,CARMEN M | Address on File | | | | | | |
| 2411559 | VEGA VEGA,EDWIN | Address on File | | | | | | |
| 2357507 | VEGA VEGA,EVANYLVIA | Address on File | | | | | | |
| 2406081 | VEGA VEGA,JUAN | Address on File | | | | | | |
| 2412537 | VEGA VEGA,LUIS G | Address on File | | | | | | |
| 2406981 | VEGA VEGA,MIRIAM | Address on File | | | | | | |
| 2363256 | VEGA VEGA,MYRNA I | Address on File | | | | | | |
| 2365065 | VEGA VEGA,OLGA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2367851 | VEGA VELEZ,AMERICO | Address on File | | | | | | |
| 2366066 | VEGA VELEZ,ANA L | Address on File | | | | | | |
| 2360467 | VEGA VELEZ,BERNARDO | Address on File | | | | | | |
| 2362211 | VEGA VELEZ,LISETTE | Address on File | | | | | | |
| 2364384 | VEGA VELEZ,MARIA DE L | Address on File | | | | | | |
| 2406609 | VEGA VELEZ,MILDRED M | Address on File | | | | | | |
| 2405894 | VEGA VELEZ,MIRTA | Address on File | | | | | | |
| 2419054 | VEGA VELEZ,NIDIA L | Address on File | | | | | | |
| 2352721 | VEGA VELEZ,SYLMA | Address on File | | | | | | |
| 2359076 | VEGA VERA,GLADYS | Address on File | | | | | | |
| 2353077 | VEGA VIDRO,PASTORA | Address on File | | | | | | |
| 2354771 | VEGA VILARINO,CARMEN M | Address on File | | | | | | |
| 2419283 | VEGA VILLAVICENCIO,MARY R | Address on File | | | | | | |
| 2353715 | VEGA ZAYAS,ALBERTO | Address on File | | | | | | |
| 2403958 | VEGA ZAYAS,LOURDES | Address on File | | | | | | |
| 2352929 | VEGA,LUZ C | Address on File | | | | | | |
| 2359691 | VEGA,PRISCILLA | Address on File | | | | | | |
| 2424788 | Vega-Carrasquil E Iris E. | Address on File | | | | | | |
| 2426535 | Vega-Malave M Ruth M. | Address on File | | | | | | |
| 2564685 | Vegerano Delgado Amanda | Address on File | | | | | | |
| 2411760 | VEGERANO SANTOS,MARIA DEL C | Address on File | | | | | | |
| 2452154 | Veglio Guzman Myriam | Address on File | | | | | | |
| 2424368 | Veguilla Angel Felix | Address on File | | | | | | |
| 2421782 | VEGUILLA FIGUEROA,EVELYN | Address on File | | | | | | |
| 2358763 | VEGUILLA GALARZA,HECTOR L | Address on File | | | | | | |
| 2408113 | VEGUILLA JAURIDES,NORMA I | Address on File | | | | | | |
| 2357831 | VEGUILLA MONTANEZ,CRESCENCIA | Address on File | | | | | | |
| 2407502 | VEGUILLA RODRIGUEZ,CARLOS M | Address on File | | | | | | |
| 2530006 | Veguilla Vega Wanda | Address on File | | | | | | |
| 2357498 | VEGUILLA ZAYAS,EVELYN | Address on File | | | | | | |
| 2300942 | Veida I Martinez Melendez | Address on File | | | | | | |
| 2362548 | VELANDIA SANCHEZ,ELVIA M | Address on File | | | | | | |
| 2356139 | VELARDE MANRIQUE,RUTH | Address on File | | | | | | |
| 2362543 | VELASCO DERIBERPREY,LUZ A | Address on File | | | | | | |
| 2463004 | Velazques Feliciano Miguel | Address on File | | | | | | |
| 2450496 | Velazquez A Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2530246 | Velazquez Adorno Carmen M | Address on File | | | | | | |
| 2416038 | VELAZQUEZ ALAMO,CARMEN L | Address on File | | | | | | |
| 2355625 | VELAZQUEZ ALGARIN,ANA H | Address on File | | | | | | |
| 2405408 | VELAZQUEZ ALICEA,JOSE A | Address on File | | | | | | |
| 2411191 | VELAZQUEZ ALVARADO,OSCAR | Address on File | | | | | | |
| 2421568 | VELAZQUEZ ALVAREZ,CARMEN L | Address on File | | | | | | |
| 2416183 | VELAZQUEZ ALVAREZ,EDNA L | Address on File | | | | | | |
| 2411565 | VELAZQUEZ ALVAREZ,LUZ N | Address on File | | | | | | |
| 2416390 | VELAZQUEZ ALVIRA,LUZ | Address on File | | | | | | |
| 2366787 | VELAZQUEZ ANDALUZ,ANA E | Address on File | | | | | | |
| 2413329 | VELAZQUEZ APONTE,JEANNETTE | Address on File | | | | | | |
| 2369133 | VELAZQUEZ APONTE,RUTH E | Address on File | | | | | | |
| 2530226 | Velazquez Arce Wilfredo | Address on File | | | | | | |
| 2359183 | VELAZQUEZ ARIAS,MARITZA | Address on File | | | | | | |
| 2409990 | VELAZQUEZ ARROYO,ANGELA L | Address on File | | | | | | |
| 2421124 | VELAZQUEZ ARROYO,FLOR M | Address on File | | | | | | |
| 2422918 | VELAZQUEZ ARROYO,NANCY | Address on File | | | | | | |
| 2357610 | VELAZQUEZ AYALA,IRIS | Address on File | | | | | | |
| 2354337 | VELAZQUEZ BAEZ,BETHZAIDA | Address on File | | | | | | |
| 2400086 | VELAZQUEZ BAEZ,BETHZAIDA | Address on File | | | | | | |
| 2367451 | VELAZQUEZ BELTRAN,MINERVA | Address on File | | | | | | |
| 2404905 | VELAZQUEZ BENJAMIN,JUANA H | Address on File | | | | | | |
| 2353573 | VELAZQUEZ BERMUDEZ,ISRAEL | Address on File | | | | | | |
| 2369958 | VELAZQUEZ BERMUDEZ,OLGA | Address on File | | | | | | |
| 2402637 | VELAZQUEZ BOCH,ZARITZIA M | Address on File | | | | | | |
| 2351922 | VELAZQUEZ BORRERO,ELOINA | Address on File | | | | | | |
| 2419520 | VELAZQUEZ BOSH,MAYRA | Address on File | | | | | | |
| 2402347 | VELAZQUEZ BURGOS,LUZ E | Address on File | | | | | | |
| 2359452 | VELAZQUEZ BURGOS,MARITZA | Address on File | | | | | | |
| 2362350 | VELAZQUEZ CABAN,EVELYN | Address on File | | | | | | |
| 2401836 | VELAZQUEZ CABAN,JUAN F | Address on File | | | | | | |
| 2406705 | VELAZQUEZ CALDERON,ANA D | Address on File | | | | | | |
| 2413391 | VELAZQUEZ CALDERON,SARA | Address on File | | | | | | |
| 2354113 | VELAZQUEZ CALES,MILAGROS | Address on File | | | | | | |
| 2355740 | VELAZQUEZ CALZADA,EVA M | Address on File | | | | | | |
| 2358344 | VELAZQUEZ CALZADA,MARIA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2524164 | Velazquez Cancel Farel S. | Address on File | | | | | | |
| 2422841 | VELAZQUEZ CARABALLO,ELBA | Address on File | | | | | | |
| 2356874 | VELAZQUEZ CARABALLO,LILLIAM | Address on File | | | | | | |
| 2416667 | VELAZQUEZ CARABALLO,OLGA I | Address on File | | | | | | |
| 2418780 | VELAZQUEZ CARABALLO,VILMA | Address on File | | | | | | |
| 2356994 | VELAZQUEZ CARDONA,JORGE | Address on File | | | | | | |
| 2350315 | VELAZQUEZ CARRASQUILLO,FRANCISCO | Address on File | | | | | | |
| 2406933 | VELAZQUEZ CARRASQUILLO,NILSA C | Address on File | | | | | | |
| 2348505 | VELAZQUEZ CASILLAS,FELIPA | Address on File | | | | | | |
| 2349616 | VELAZQUEZ CEPEDA,ZORAIDA | Address on File | | | | | | |
| 2410746 | VELAZQUEZ CINTRON,SORINIA | Address on File | | | | | | |
| 2353973 | VELAZQUEZ COLON,ANGEL L | Address on File | | | | | | |
| 2365614 | VELAZQUEZ COLON,RUTH | Address on File | | | | | | |
| 2449301 | Velazquez Conty Rafael | Address on File | | | | | | |
| 2354360 | VELAZQUEZ CORDERO,GLADYS | Address on File | | | | | | |
| 2350468 | VELAZQUEZ CORREA,IRISBELIA | Address on File | | | | | | |
| 2407817 | VELAZQUEZ CORTES,ELDA I | Address on File | | | | | | |
| 2367921 | VELAZQUEZ CORTES,JUANITA | Address on File | | | | | | |
| 2416270 | VELAZQUEZ COSME,BLANCA I | Address on File | | | | | | |
| 2423052 | VELAZQUEZ COSME,CARMEN M | Address on File | | | | | | |
| 2405766 | VELAZQUEZ COSME,LOURDES | Address on File | | | | | | |
| 2359553 | VELAZQUEZ COTTO,ANA M | Address on File | | | | | | |
| 2365197 | VELAZQUEZ CRUZ,ANA L | Address on File | | | | | | |
| 2413511 | VELAZQUEZ CRUZ,MARILUZ | Address on File | | | | | | |
| 2366443 | VELAZQUEZ CRUZ,MIRIAM | Address on File | | | | | | |
| 2407201 | VELAZQUEZ CRUZ,NELSON | Address on File | | | | | | |
| 2401168 | VELAZQUEZ CRUZ,NORMA I | Address on File | | | | | | |
| 2419907 | VELAZQUEZ DAVILA,SANDRA I | Address on File | | | | | | |
| 2408834 | VELAZQUEZ DAVILA,ZULMA | Address on File | | | | | | |
| 2365456 | VELAZQUEZ DE JESUS,CONRADA | Address on File | | | | | | |
| 2363021 | VELAZQUEZ DE JESUS,ELBA I | Address on File | | | | | | |
| 2410524 | VELAZQUEZ DE JESUS,TOMASITA | Address on File | | | | | | |
| 2362665 | VELAZQUEZ DE JESUS,ZULMA A | Address on File | | | | | | |
| 2354902 | VELAZQUEZ DE LEON,MARISOL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2410153 | VELAZQUEZ DELGADO,JORGE | Address on File | | | | | | |
| 2403446 | VELAZQUEZ DELGADO,JUDITH | Address on File | | | | | | |
| 2353147 | VELAZQUEZ DIAZ,MARCIA M | Address on File | | | | | | |
| 2419579 | VELAZQUEZ DOMINGUEZ,CARMEN J | Address on File | | | | | | |
| 2445545 | Velazquez Edilberto | Address on File | | | | | | |
| 2407024 | VELAZQUEZ ENCARNACION,VICTOR M | Address on File | | | | | | |
| 2400920 | VELAZQUEZ ESCRIBANO,NORMA | Address on File | | | | | | |
| 2357719 | VELAZQUEZ ESTRADA,JESUSA | Address on File | | | | | | |
| 2407862 | VELAZQUEZ ESTRELLA,AILEEN | Address on File | | | | | | |
| 2417115 | VELAZQUEZ ESTRONZA,NEFTALI | Address on File | | | | | | |
| 2418251 | VELAZQUEZ FEDRICK,LAURINE | Address on File | | | | | | |
| 2420571 | VELAZQUEZ FELICIANO,EDITH E | Address on File | | | | | | |
| 2415865 | VELAZQUEZ FELIX,MARIA B | Address on File | | | | | | |
| 2415463 | VELAZQUEZ FIGUEROA,DINORA | Address on File | | | | | | |
| 2367356 | VELAZQUEZ FIGUEROA,MYRIAM | Address on File | | | | | | |
| 2401448 | VELAZQUEZ FIGUEROA,MYRNA L | Address on File | | | | | | |
| 2422430 | VELAZQUEZ FONTANEZ,WANDA I | Address on File | | | | | | |
| 2353587 | VELAZQUEZ FRANQUI,ROSARIO | Address on File | | | | | | |
| 2405249 | VELAZQUEZ FRATICELLI,IVETTE | Address on File | | | | | | |
| 2415857 | VELAZQUEZ FUENTES,LUIS A | Address on File | | | | | | |
| 2420861 | VELAZQUEZ GARCIA,IRMA Y | Address on File | | | | | | |
| 2414166 | VELAZQUEZ GARCIA,JOSE L | Address on File | | | | | | |
| 2365909 | VELAZQUEZ GAUDINO,MYRTA | Address on File | | | | | | |
| 2420550 | VELAZQUEZ GERMAIN,MARTHA H | Address on File | | | | | | |
| 2358737 | VELAZQUEZ GHIGLIOTTY,NILDA | Address on File | | | | | | |
| 2530352 | Velazquez Gonzalez Luz M. | Address on File | | | | | | |
| 2404585 | VELAZQUEZ GONZALEZ,ANA W | Address on File | | | | | | |
| 2359615 | VELAZQUEZ GONZALEZ,EDDYN | Address on File | | | | | | |
| 2416755 | VELAZQUEZ GONZALEZ,EDWARD | Address on File | | | | | | |
| 2348249 | VELAZQUEZ GONZALEZ,ELSA | Address on File | | | | | | |
| 2406383 | VELAZQUEZ GONZALEZ,EVELYN | Address on File | | | | | | |
| 2413697 | VELAZQUEZ GONZALEZ,JORGE | Address on File | | | | | | |
| 2416741 | VELAZQUEZ GONZALEZ,MARIA T | Address on File | | | | | | |
| 2367829 | VELAZQUEZ GUZMAN,ELIZABETH | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2529935 | Velazquez Hernandez Mabel | Address on File | | | | | | |
| 2421269 | VELAZQUEZ HERNANDEZ,DANIEL | Address on File | | | | | | |
| 2417212 | VELAZQUEZ HERNANDEZ,ELIA I | Address on File | | | | | | |
| 2422095 | VELAZQUEZ HERNANDEZ,JOSE D | Address on File | | | | | | |
| 2421830 | VELAZQUEZ HERNANDEZ,NYDIA E | Address on File | | | | | | |
| 2412272 | VELAZQUEZ HERNANDEZ,URIEL | Address on File | | | | | | |
| 2361509 | VELAZQUEZ IRIZARRY,AIDA | Address on File | | | | | | |
| 2365512 | VELAZQUEZ IRIZARRY,AUREA R | Address on File | | | | | | |
| 2370084 | VELAZQUEZ IRIZARRY,IRIS | Address on File | | | | | | |
| 2365649 | VELAZQUEZ IRIZARRY,LESBIA Z | Address on File | | | | | | |
| 2400124 | VELAZQUEZ JUMENEZ,LUZ S | Address on File | | | | | | |
| 2420522 | VELAZQUEZ LABOY,SANTA | Address on File | | | | | | |
| 2417607 | VELAZQUEZ LASSALLE,ZAIDA | Address on File | | | | | | |
| 2411257 | VELAZQUEZ LEBRON,JUANITA | Address on File | | | | | | |
| 2422221 | VELAZQUEZ LEBRON,JULIA | Address on File | | | | | | |
| 2422731 | VELAZQUEZ LIZARDI,LEXIE | Address on File | | | | | | |
| 2411768 | VELAZQUEZ LOPEZ,CARMEN V | Address on File | | | | | | |
| 2368472 | VELAZQUEZ LOPEZ,ELBA | Address on File | | | | | | |
| 2351574 | VELAZQUEZ LOPEZ,JULIA M. | Address on File | | | | | | |
| 2421060 | VELAZQUEZ LOPEZ,MARTHA M | Address on File | | | | | | |
| 2348341 | VELAZQUEZ LOPEZ,RUTH E | Address on File | | | | | | |
| 2362336 | VELAZQUEZ LOPEZ,VIRGINIA | Address on File | | | | | | |
| 2362014 | VELAZQUEZ LOZADA,GREGORIO | Address on File | | | | | | |
| 2359517 | VELAZQUEZ LUCIANO,CRUZ M | Address on File | | | | | | |
| 2404198 | VELAZQUEZ LUCIANO,RAFAEL A | Address on File | | | | | | |
| 2405479 | VELAZQUEZ LUGO,CONCEPCION | Address on File | | | | | | |
| 2421665 | VELAZQUEZ LUGO,NOEMI | Address on File | | | | | | |
| 2412353 | VELAZQUEZ LUYANDA,LEONOR | Address on File | | | | | | |
| 2453062 | Velazquez M Pierantoni | Address on File | | | | | | |
| 2415608 | VELAZQUEZ MALDONADO,LUIS C | Address on File | | | | | | |
| 2411213 | VELAZQUEZ MARTINEZ,ANGEL D | Address on File | | | | | | |
| 2402522 | VELAZQUEZ MARTINEZ,LUIS A | Address on File | | | | | | |
| 2417180 | VELAZQUEZ MARTINEZ,MARIA S | Address on File | | | | | | |
| 2364146 | VELAZQUEZ MARTINEZ,ROSA A | Address on File | | | | | | |
| 2369080 | VELAZQUEZ MARTINEZ,RUTH D | Address on File | | | | | | |
| 2421314 | VELAZQUEZ MATEO,MILDRED | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349896 | VELAZQUEZ MEDINA,GLADYS | Address on File | | | | | | |
| 2421821 | VELAZQUEZ MELENDEZ,CARMEN M | Address on File | | | | | | |
| 2412467 | VELAZQUEZ MENDEZ,JOSE A | Address on File | | | | | | |
| 2401048 | VELAZQUEZ MILLAN,WANDA | Address on File | | | | | | |
| 2414080 | VELAZQUEZ MOLINA,IRIS M | Address on File | | | | | | |
| 2537644 | Velazquez Montalvo Juan | Address on File | | | | | | |
| 2449250 | Velazquez Montanez Angel A. | Address on File | | | | | | |
| 2416448 | VELAZQUEZ MORALES,ALEIDA M | Address on File | | | | | | |
| 2354004 | VELAZQUEZ MORALES,CARMEN Y | Address on File | | | | | | |
| 2416539 | VELAZQUEZ MORALES,NORA H | Address on File | | | | | | |
| 2414417 | VELAZQUEZ MORALES,RAFAEL A | Address on File | | | | | | |
| 2422689 | VELAZQUEZ MORALES,ZILMA E | Address on File | | | | | | |
| 2354793 | VELAZQUEZ MUNOZ,MARIA M | Address on File | | | | | | |
| 2354170 | VELAZQUEZ NAZARIO,CARMEN G | Address on File | | | | | | |
| 2364171 | VELAZQUEZ NAZARIO,HILDA E | Address on File | | | | | | |
| 2366086 | VELAZQUEZ NAZARIO,ISABEL | Address on File | | | | | | |
| 2362252 | VELAZQUEZ NAZARIO,NEIDA | Address on File | | | | | | |
| 2529664 | Velazquez Negron Rosa E | Address on File | | | | | | |
| 2417738 | VELAZQUEZ NEGRON,JUDITH | Address on File | | | | | | |
| 2365253 | VELAZQUEZ NEGRON,SANDRA I | Address on File | | | | | | |
| 2406526 | VELAZQUEZ NIEVES,ABNER | Address on File | | | | | | |
| 2365626 | VELAZQUEZ NIEVES,ANGEL | Address on File | | | | | | |
| 2412959 | VELAZQUEZ NIEVES,BLANCA I | Address on File | | | | | | |
| 2357376 | VELAZQUEZ NIEVES,CARMEN E | Address on File | | | | | | |
| 2418881 | VELAZQUEZ NIEVES,HILDA R | Address on File | | | | | | |
| 2415003 | VELAZQUEZ NIEVES,LIZETTE | Address on File | | | | | | |
| 2404356 | VELAZQUEZ NIEVES,OLGA E | Address on File | | | | | | |
| 2423149 | VELAZQUEZ NIEVES,ROBERTO | Address on File | | | | | | |
| 2400306 | VELAZQUEZ NIEVES,ROSA A | Address on File | | | | | | |
| 2406122 | VELAZQUEZ NIEVES,SAMUEL | Address on File | | | | | | |
| 2406683 | VELAZQUEZ NIEVES,SONIA | Address on File | | | | | | |
| 2543190 | Velazquez Ortiz Ileana | Address on File | | | | | | |
| 2357900 | VELAZQUEZ ORTIZ,CARMEN L | Address on File | | | | | | |
| 2400756 | VELAZQUEZ ORTIZ,ESPERANZA | Address on File | | | | | | |
| 2359440 | VELAZQUEZ PACHECO,MIRNA | Address on File | | | | | | |
| 2364506 | VELAZQUEZ PACHECO,NILSA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2409385 | VELAZQUEZ PADILLA,NANCY | Address on File | | | | | | |
| 2410203 | VELAZQUEZ PEREZ,AMELIA | Address on File | | | | | | |
| 2406035 | VELAZQUEZ PEREZ,AUREA | Address on File | | | | | | |
| 2349396 | VELAZQUEZ PEREZ,CARMEN L | Address on File | | | | | | |
| 2406776 | VELAZQUEZ PEREZ,CLOTILDE | Address on File | | | | | | |
| 2407447 | VELAZQUEZ PEREZ,GLORIA E | Address on File | | | | | | |
| 2407656 | VELAZQUEZ PEREZ,PEDRO R | Address on File | | | | | | |
| 2357464 | VELAZQUEZ PICARD,JUANITA | Address on File | | | | | | |
| 2360626 | VELAZQUEZ PINTO,DIANA | Address on File | | | | | | |
| 2348781 | VELAZQUEZ PORTELA,ELSA I | Address on File | | | | | | |
| 2533200 | Velazquez Quinones Alfredo | Address on File | | | | | | |
| 2367485 | VELAZQUEZ QUINONES,ELIZABETH | Address on File | | | | | | |
| 2530039 | Velazquez Ramos Magaly | Address on File | | | | | | |
| 2358523 | VELAZQUEZ RAMOS,ANA G | Address on File | | | | | | |
| 2404976 | VELAZQUEZ RAMOS,ANGEL L | Address on File | | | | | | |
| 2362410 | VELAZQUEZ RAMOS,ILUMINADA | Address on File | | | | | | |
| 2416281 | VELAZQUEZ RAMOS,JANET I | Address on File | | | | | | |
| 2358818 | VELAZQUEZ RAMOS,MAYRA | Address on File | | | | | | |
| 2400316 | VELAZQUEZ REMIGIO,SOCORRO | Address on File | | | | | | |
| 2524221 | Velazquez Reyes Nelson | Address on File | | | | | | |
| 2350932 | VELAZQUEZ REYES,FELICITA | Address on File | | | | | | |
| 2351403 | VELAZQUEZ REYES,FELICITA | Address on File | | | | | | |
| 2364262 | VELAZQUEZ REYES,NEREIDA | Address on File | | | | | | |
| 2564810 | Velazquez Rivera Felix J | Address on File | | | | | | |
| 2530127 | Velazquez Rivera Geramel | Address on File | | | | | | |
| 2539028 | Velazquez Rivera Miguel | Address on File | | | | | | |
| 2416487 | VELAZQUEZ RIVERA,CARMEN J | Address on File | | | | | | |
| 2365038 | VELAZQUEZ RIVERA,LYDIA M | Address on File | | | | | | |
| 2350943 | VELAZQUEZ RIVERA,MATILDE | Address on File | | | | | | |
| 2368984 | VELAZQUEZ RIVERA,SONIA E | Address on File | | | | | | |
| 2530361 | Velazquez Rodriguez | Address on File | | | | | | |
| 2453738 | Velazquez Rodriguez Jose W. | Address on File | | | | | | |
| 2412284 | VELAZQUEZ RODRIGUEZ,AIDA E | Address on File | | | | | | |
| 2368347 | VELAZQUEZ RODRIGUEZ,ANA E | Address on File | | | | | | |
| 2411863 | VELAZQUEZ RODRIGUEZ,BOLIVAR | Address on File | | | | | | |
| 2408422 | VELAZQUEZ RODRIGUEZ,ELISA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2358632 | VELAZQUEZ RODRIGUEZ,ERNESTO | Address on File | | | | | | |
| 2404486 | VELAZQUEZ RODRIGUEZ,LUZ E | Address on File | | | | | | |
| 2400153 | VELAZQUEZ RODRIGUEZ,MAGDA I | Address on File | | | | | | |
| 2415279 | VELAZQUEZ RODRIGUEZ,MARIA | Address on File | | | | | | |
| 2414737 | VELAZQUEZ ROLDAN,JUAN P | Address on File | | | | | | |
| 2417352 | VELAZQUEZ ROMAN,JESUS M | Address on File | | | | | | |
| 2539638 | Velazquez Rosa Freddie | Address on File | | | | | | |
| 2414209 | VELAZQUEZ ROSA,SANDRA I | Address on File | | | | | | |
| 2425001 | Velazquez Rosario Elicet | Address on File | | | | | | |
| 2348670 | VELAZQUEZ RUIZ,VICTOR | Address on File | | | | | | |
| 2367671 | VELAZQUEZ RUIZ,VIRGINIA | Address on File | | | | | | |
| 2355330 | VELAZQUEZ RUPERTO,NATIVIDAD | Address on File | | | | | | |
| 2352838 | VELAZQUEZ SANCHEZ,GILBERTO | Address on File | | | | | | |
| 2529476 | Velazquez Santana Luz N | Address on File | | | | | | |
| 2355487 | VELAZQUEZ SANTANA,CARMEN L | Address on File | | | | | | |
| 2539562 | Velazquez Santiago Edgardo | Address on File | | | | | | |
| 2360543 | VELAZQUEZ SANTIAGO,ELIDIA | Address on File | | | | | | |
| 2370821 | VELAZQUEZ SANTIAGO,EVELYN | Address on File | | | | | | |
| 2409604 | VELAZQUEZ SANTIAGO,LUZ A | Address on File | | | | | | |
| 2414869 | VELAZQUEZ SANTIAGO,MARIA M | Address on File | | | | | | |
| 2413628 | VELAZQUEZ SANTIAGO,NARDA E | Address on File | | | | | | |
| 2412642 | VELAZQUEZ SEPULVEDA,LUIS | Address on File | | | | | | |
| 2425833 | Velazquez Serrano Maria | Address on File | | | | | | |
| 2369438 | VELAZQUEZ SERRANO,MODESTA | Address on File | | | | | | |
| 2450631 | Velazquez Silva Eliezer | Address on File | | | | | | |
| 2422855 | VELAZQUEZ SOLER,LUIS F | Address on File | | | | | | |
| 2417733 | VELAZQUEZ SOTO,ANA L | Address on File | | | | | | |
| 2419351 | VELAZQUEZ SOTO,MABELINE | Address on File | | | | | | |
| 2357054 | VELAZQUEZ SOUCHET,NILDA | Address on File | | | | | | |
| 2407792 | VELAZQUEZ SUREN,LYDIA | Address on File | | | | | | |
| 2420774 | VELAZQUEZ SUREN,ROSA E | Address on File | | | | | | |
| 2371116 | VELAZQUEZ TAPIA,NICOLAS | Address on File | | | | | | |
| 2355177 | VELAZQUEZ TILO,ELBA Y | Address on File | | | | | | |
| 2368359 | VELAZQUEZ TORRES,CARMEN N | Address on File | | | | | | |
| 2404990 | VELAZQUEZ TORRES,ELIZABETH | Address on File | | | | | | |
| 2421683 | VELAZQUEZ TORRUELLA,ILIA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2422177 | VELAZQUEZ TORRUELLA,MARTA | Address on File | | | | | | |
| 2413801 | VELAZQUEZ TRINIDAD,MARA | Address on File | | | | | | |
| 2565496 | Velazquez V Bosquez | Address on File | | | | | | |
| 2406561 | VELAZQUEZ VALDES,TERESA DEL C | Address on File | | | | | | |
| 2355618 | VELAZQUEZ VALENTIN,AMERICO | Address on File | | | | | | |
| 2368087 | VELAZQUEZ VALENTIN,ANGELA D | Address on File | | | | | | |
| 2357056 | VELAZQUEZ VALENTIN,DANIEL | Address on File | | | | | | |
| 2408501 | VELAZQUEZ VALENTIN,GUSTAVO | Address on File | | | | | | |
| 2348309 | VELAZQUEZ VALENTIN,JOSE L | Address on File | | | | | | |
| 2409068 | VELAZQUEZ VALENTIN,OLGA C | Address on File | | | | | | |
| 2403682 | VELAZQUEZ VARGAS,DOLORES | Address on File | | | | | | |
| 2351001 | VELAZQUEZ VAZQUEZ,CONCEPCION | Address on File | | | | | | |
| 2354435 | VELAZQUEZ VAZQUEZ,SALVADOR | Address on File | | | | | | |
| 2449907 | Velazquez Ve Padroalejandro | Address on File | | | | | | |
| 2449575 | Velazquez Ve Soto | Address on File | | | | | | |
| 2365460 | VELAZQUEZ VEGA,CARMEN R | Address on File | | | | | | |
| 2415647 | VELAZQUEZ VEGA,EASLIA | Address on File | | | | | | |
| 2365227 | VELAZQUEZ VEGA,GLADYS | Address on File | | | | | | |
| 2565376 | Velazquez Velazquez Jose M | Address on File | | | | | | |
| 2417841 | VELAZQUEZ VELAZQUEZ,ANA L | Address on File | | | | | | |
| 2407771 | VELAZQUEZ VELAZQUEZ,BETZAIDA | Address on File | | | | | | |
| 2413077 | VELAZQUEZ VELAZQUEZ,EDWIN | Address on File | | | | | | |
| 2402575 | VELAZQUEZ VELAZQUEZ,ELIZABETH | Address on File | | | | | | |
| 2353920 | VELAZQUEZ VELAZQUEZ,FIDELINA | Address on File | | | | | | |
| 2408225 | VELAZQUEZ VELAZQUEZ,GLADYS | Address on File | | | | | | |
| 2349071 | VELAZQUEZ VELAZQUEZ,JOSE A | Address on File | | | | | | |
| 2418473 | VELAZQUEZ VELAZQUEZ,LUIS M | Address on File | | | | | | |
| 2420665 | VELAZQUEZ VELAZQUEZ,MARGARITA | Address on File | | | | | | |
| 2349538 | VELAZQUEZ VELAZQUEZ,MARIA L | Address on File | | | | | | |
| 2422156 | VELAZQUEZ VELAZQUEZ,MIRIAM | Address on File | | | | | | |
| 2409239 | VELAZQUEZ VELAZQUEZ,NELLY | Address on File | | | | | | |
| 2407957 | VELAZQUEZ VELAZQUEZ,SANDRA | Address on File | | | | | | |
| 2351235 | VELAZQUEZ VELAZQUEZ,SARAH | Address on File | | | | | | |
| 2415679 | VELAZQUEZ VELEZ,DAVID | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544113 | Velazquez Villegas Victor M | Address on File | | | | | | |
| 2356821 | VELAZQUEZ VINAS,LUZ N | Address on File | | | | | | |
| 2412295 | VELAZQUEZ VIVES,CARMEN R | Address on File | | | | | | |
| 2353565 | VELAZQUEZ ZAYAS,ALTAGRACIA | Address on File | | | | | | |
| 2418755 | VELAZQUEZ ZAYAS,ANA V | Address on File | | | | | | |
| 2365946 | VELAZQUEZ ZAYAS,NILSA | Address on File | | | | | | |
| 2360111 | VELAZQUEZ ZAYAS,ZORAIDA | Address on File | | | | | | |
| 2350641 | VELAZQUEZ,ALFREDO | Address on File | | | | | | |
| 2353294 | VELAZQUEZ,DORCAS L | Address on File | | | | | | |
| 2415907 | VELAZQUEZ,MIRIAM S | Address on File | | | | | | |
| 2363854 | VELAZQUEZ,RAMON | Address on File | | | | | | |
| 2402876 | VELAZQUEZ,SANTIAGO | Address on File | | | | | | |
| 2491590 | VELDA I RAMIREZ FELICIANO | Address on File | | | | | | |
| 2438984 | Velda M Arroyo Suarez | Address on File | | | | | | |
| 2382503 | Velda M M Costas Rodriguez | Address on File | | | | | | |
| 2481376 | VELDA M SERRANO TAPIA | Address on File | | | | | | |
| 2313042 | Velen Fernandez Torres | Address on File | | | | | | |
| 2404924 | VELES CRUZ,ANGELES | Address on File | | | | | | |
| 2353340 | VELES DIAZ,ANTONIA | Address on File | | | | | | |
| 2449152 | Velez A Irizarry | Address on File | | | | | | |
| 2550403 | Velez A Razon | Address on File | | | | | | |
| 2355871 | VELEZ ACEVEDO,EMMA | Address on File | | | | | | |
| 2419512 | VELEZ ACEVEDO,HOGLAS E | Address on File | | | | | | |
| 2364577 | VELEZ ACEVEDO,LUZ E | Address on File | | | | | | |
| 2414935 | VELEZ ACEVEDO,ZAIDA E | Address on File | | | | | | |
| 2527520 | Velez Acosta Mirca I | Address on File | | | | | | |
| 2403340 | VELEZ ACOSTA,ADA E | Address on File | | | | | | |
| 2360019 | VELEZ ACOSTA,CARMEN L | Address on File | | | | | | |
| 2349295 | VELEZ ACOSTA,LELIS | Address on File | | | | | | |
| 2412330 | VELEZ ACOSTA,MILTON M | Address on File | | | | | | |
| 2371157 | VELEZ ADORNO,CALIXTA | Address on File | | | | | | |
| 2354343 | VELEZ ADORNO,LUISA | Address on File | | | | | | |
| 2361246 | VELEZ AGOSTO,JUANITA | Address on File | | | | | | |
| 2363671 | VELEZ ALBARRAN,RAMONITA | Address on File | | | | | | |
| 2416664 | VELEZ ALICEA,LUZ E | Address on File | | | | | | |
| 2365933 | VELEZ ALICEA,MONICA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418437 | VELEZ ANDUJAR,MIGDALIA | Address on File | | | | | | |
| 2406637 | VELEZ AQUINO,LUZ M | Address on File | | | | | | |
| 2425199 | Velez Arce Angel | Address on File | | | | | | |
| 2452943 | Velez Arce Raimundo | Address on File | | | | | | |
| 2409539 | VELEZ ARCE,ELBA E | Address on File | | | | | | |
| 2408362 | VELEZ AROCHO,MARIA L | Address on File | | | | | | |
| 2362657 | VELEZ ARROYO,LAURA E | Address on File | | | | | | |
| 2359283 | VELEZ ARROYO,MAXIMINO | Address on File | | | | | | |
| 2530450 | Velez Atresino Angel A | Address on File | | | | | | |
| 2411385 | VELEZ ATRESINO,LUZ E | Address on File | | | | | | |
| 2418891 | VELEZ AVILES,ROSA E | Address on File | | | | | | |
| 2356822 | VELEZ AYMAT,CLARA L | Address on File | | | | | | |
| 2351140 | VELEZ BADILLO,RAMONA | Address on File | | | | | | |
| 2418837 | VELEZ BAEZ,MIGDALIA | Address on File | | | | | | |
| 2422493 | VELEZ BALLESTER,JUDITH L | Address on File | | | | | | |
| 2364140 | VELEZ BARBOSA,ELBA E | Address on File | | | | | | |
| 2349888 | VELEZ BARBOSA,JOSE A | Address on File | | | | | | |
| 2403742 | VELEZ BARRETO,ESTHER | Address on File | | | | | | |
| 2410246 | VELEZ BARRETO,MARISOL | Address on File | | | | | | |
| 2348421 | VELEZ BAUZA,ANGELES | Address on File | | | | | | |
| 2367878 | VELEZ BAUZA,ANGELES | Address on File | | | | | | |
| 2363698 | VELEZ BAUZA,LOURDES M | Address on File | | | | | | |
| 2351342 | VELEZ BAYRON,VIRGINIA | Address on File | | | | | | |
| 2365478 | VELEZ BERRIOS,ISRAEL | Address on File | | | | | | |
| 2414471 | VELEZ BIANCHI,OLGA E | Address on File | | | | | | |
| 2351231 | VELEZ BLAS,DORIS | Address on File | | | | | | |
| 2550244 | Velez Bonilla Marisol | Address on File | | | | | | |
| 2399895 | VELEZ BONILLA,ALBA | Address on File | | | | | | |
| 2352581 | VELEZ BONILLA,ANAIDA | Address on File | | | | | | |
| 2358156 | VELEZ BONILLA,BLANCA L | Address on File | | | | | | |
| 2367366 | VELEZ BONILLA,CATIN | Address on File | | | | | | |
| 2360204 | VELEZ BONILLA,CELSA | Address on File | | | | | | |
| 2351330 | VELEZ BONILLA,NILDA | Address on File | | | | | | |
| 2355893 | VELEZ BONILLA,RAQUEL | Address on File | | | | | | |
| 2421450 | VELEZ BRAVO,YVONNE M | Address on File | | | | | | |
| 2405949 | VELEZ BURGOS,DORA H | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2348388 | VELEZ CALDERON,RAMON E | Address on File | | | | | | |
| 2364786 | VELEZ CAMACHO,DIANA I | Address on File | | | | | | |
| 2403508 | VELEZ CANDELARIO,MARIA F | Address on File | | | | | | |
| 2416654 | VELEZ CAQUIAS,YVONNE | Address on File | | | | | | |
| 2415616 | VELEZ CARABALLO,IVAN | Address on File | | | | | | |
| 2355195 | VELEZ CARABALLO,MARYLUZ | Address on File | | | | | | |
| 2360298 | VELEZ CARDONA,EVELISA | Address on File | | | | | | |
| 2371079 | VELEZ CARDONA,HECTOR | Address on File | | | | | | |
| 2412117 | VELEZ CASTRO,EULALIA | Address on File | | | | | | |
| 2408747 | VELEZ CASTRO,MARIA T | Address on File | | | | | | |
| 2408103 | VELEZ CINTRON,EDNA I | Address on File | | | | | | |
| 2357269 | VELEZ CINTRON,ELSA | Address on File | | | | | | |
| 2529913 | Velez Collazo Manuel | Address on File | | | | | | |
| 2521708 | Velez Collazo Zuleyma | Address on File | | | | | | |
| 2450862 | Velez Colon Mayra A. | Address on File | | | | | | |
| 2414452 | VELEZ COLON,DAISY | Address on File | | | | | | |
| 2400266 | VELEZ COLON,MARNIE | Address on File | | | | | | |
| 2419962 | VELEZ CONCEPCION,MARIA T | Address on File | | | | | | |
| 2355115 | VELEZ CONCEPCION,NITZA I | Address on File | | | | | | |
| 2451898 | Velez Contreras Carmen I. | Address on File | | | | | | |
| 2415528 | VELEZ CORREA,LAURA | Address on File | | | | | | |
| 2411173 | VELEZ CORTES,CARMEN L | Address on File | | | | | | |
| 2530179 | Velez Crespo Maritza | Address on File | | | | | | |
| 2411575 | VELEZ CRESPO,FELIX | Address on File | | | | | | |
| 2401736 | VELEZ CRUZ,ANGEL A | Address on File | | | | | | |
| 2359398 | VELEZ CRUZ,HILDA E | Address on File | | | | | | |
| 2364406 | VELEZ CRUZ,LUIS | Address on File | | | | | | |
| 2365022 | VELEZ CRUZ,MARIA E | Address on File | | | | | | |
| 2408603 | VELEZ CRUZ,NIZA I | Address on File | | | | | | |
| 2359889 | VELEZ CRUZ,PILAR DEL R | Address on File | | | | | | |
| 2409889 | VELEZ CRUZ,SALVADOR | Address on File | | | | | | |
| 2352064 | VELEZ CRUZ,VICTOR R | Address on File | | | | | | |
| 2352731 | VELEZ CUEVAS,ELIDA E | Address on File | | | | | | |
| 2422246 | VELEZ CUEVAS,NANCY | Address on File | | | | | | |
| 2371122 | VELEZ CURBELO,JUAN A | Address on File | | | | | | |
| 2348258 | VELEZ CURBELO,RAFAEL | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2366662 | VELEZ DE JARDIN,JOSE E | Address on File | | | | | | |
| 2402849 | VELEZ DE JESUS,CANDIDO | Address on File | | | | | | |
| 2413202 | VELEZ DE JESUS,HECTOR | Address on File | | | | | | |
| 2368350 | VELEZ DE JESUS,RAFAEL | Address on File | | | | | | |
| 2364581 | VELEZ DE LA ROSA,HAYDEE | Address on File | | | | | | |
| 2418538 | VELEZ DE LEON,MARISOL | Address on File | | | | | | |
| 2359763 | VELEZ DEL PILAR,GLORIA E | Address on File | | | | | | |
| 2366830 | VELEZ DELGADO,RAQUEL D | Address on File | | | | | | |
| 2348765 | VELEZ DENIZAC,MILTON | Address on File | | | | | | |
| 2348440 | VELEZ DENIZARD,CEFERINO | Address on File | | | | | | |
| 2412002 | VELEZ DESARDEN,MARIBEL | Address on File | | | | | | |
| 2361840 | VELEZ DETRES,ANTONIO | Address on File | | | | | | |
| 2557533 | Velez Diaz Vil M Arie | Address on File | | | | | | |
| 2352366 | VELEZ DIAZ,JOSE | Address on File | | | | | | |
| 2366243 | VELEZ DIAZ,MARIA I | Address on File | | | | | | |
| 2363170 | VELEZ DOMENECH,LENIER | Address on File | | | | | | |
| 2421096 | VELEZ ESCOBALES,MARIA DE L | Address on File | | | | | | |
| 2402190 | VELEZ ESPINOSA,HILDA D | Address on File | | | | | | |
| 2414624 | VELEZ ESPINOSA,HILDA M | Address on File | | | | | | |
| 2355641 | VELEZ ESTRADA,YARITZA M | Address on File | | | | | | |
| 2423753 | Velez F Lopez Lopez | Address on File | | | | | | |
| 2411566 | VELEZ FELICIANO,ENEIDA | Address on File | | | | | | |
| 2355097 | VELEZ FELICIANO,JUANA S | Address on File | | | | | | |
| 2357479 | VELEZ FELICIANO,SANDRA | Address on File | | | | | | |
| 2468063 | Velez Fernandez Rosa | Address on File | | | | | | |
| 2404817 | VELEZ FERRER,AMPARO | Address on File | | | | | | |
| 2354956 | VELEZ FERRER,ANGEL R | Address on File | | | | | | |
| 2422973 | VELEZ FERRER,ROBERTO E | Address on File | | | | | | |
| 2408280 | VELEZ FIGUEROA,LYDIA I | Address on File | | | | | | |
| 2414291 | VELEZ FLORES,ARCADIA | Address on File | | | | | | |
| 2405926 | VELEZ FLORES,GLORIA E | Address on File | | | | | | |
| 2401960 | VELEZ FLORES,WANDA L | Address on File | | | | | | |
| 2352517 | VELEZ FRANCESCHI,ELIZABETH | Address on File | | | | | | |
| 2356999 | VELEZ FRONTERA,ELOINA | Address on File | | | | | | |
| 2534226 | Velez G Lago | Address on File | | | | | | |
| 2359897 | VELEZ GALARZA,JOSE A | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2414269 | VELEZ GALARZA,ZULMA Y | Address on File | | | | | | |
| 2352982 | VELEZ GALINDO,LUZ C | Address on File | | | | | | |
| 2411535 | VELEZ GARCIA,CARMEN L | Address on File | | | | | | |
| 2349215 | VELEZ GARCIA,ELSIE | Address on File | | | | | | |
| 2361510 | VELEZ GARCIA,INDALECIO | Address on File | | | | | | |
| 2347968 | VELEZ GARCIA,JOSE R | Address on File | | | | | | |
| 2405100 | VELEZ GARCIA,MIRIAM | Address on File | | | | | | |
| 2420623 | VELEZ GARCIA,NITZA | Address on File | | | | | | |
| 2414612 | VELEZ GARCIA,SYLVETTE | Address on File | | | | | | |
| 2358154 | VELEZ GAUD,DAVID | Address on File | | | | | | |
| 2421994 | VELEZ GERENA,FREDESWINDA | Address on File | | | | | | |
| 2404671 | VELEZ GOMEZ,ESPERANZA I | Address on File | | | | | | |
| 2351874 | VELEZ GOMEZ,LUCRECIA | Address on File | | | | | | |
| 2405619 | VELEZ GOMEZ,ROSA E | Address on File | | | | | | |
| 2429264 | Velez Gonzalez Adolfo | Address on File | | | | | | |
| 2554777 | Velez Gonzalez, Limarie | Address on File | | | | | | |
| 2357097 | VELEZ GONZALEZ,ANGELA | Address on File | | | | | | |
| 2419296 | VELEZ GONZALEZ,ANNELISSE | Address on File | | | | | | |
| 2403371 | VELEZ GONZALEZ,CARMEN D | Address on File | | | | | | |
| 2366330 | VELEZ GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2411986 | VELEZ GONZALEZ,CARMEN L | Address on File | | | | | | |
| 2364771 | VELEZ GONZALEZ,CARMEN Z | Address on File | | | | | | |
| 2404022 | VELEZ GONZALEZ,DOLLY A | Address on File | | | | | | |
| 2405155 | VELEZ GONZALEZ,EDWIN | Address on File | | | | | | |
| 2413873 | VELEZ GONZALEZ,FELIPE A | Address on File | | | | | | |
| 2417547 | VELEZ GONZALEZ,GLADYS | Address on File | | | | | | |
| 2367465 | VELEZ GONZALEZ,GLODIRES | Address on File | | | | | | |
| 2350838 | VELEZ GONZALEZ,HERMINIA | Address on File | | | | | | |
| 2356085 | VELEZ GONZALEZ,HERMINIA | Address on File | | | | | | |
| 2364909 | VELEZ GONZALEZ,IRIS D | Address on File | | | | | | |
| 2402178 | VELEZ GONZALEZ,JUANA P | Address on File | | | | | | |
| 2363959 | VELEZ GONZALEZ,LUZ E | Address on File | | | | | | |
| 2419617 | VELEZ GONZALEZ,MARIA DEL C | Address on File | | | | | | |
| 2408475 | VELEZ GONZALEZ,NANCY | Address on File | | | | | | |
| 2359112 | VELEZ GONZALEZ,SONIA | Address on File | | | | | | |
| 2360776 | VELEZ GRACIA,LAURA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407109 | VELEZ GUZMAN,DAILY W | Address on File | | | | | | |
| 2349653 | VELEZ HERNANDEZ,ANA D | Address on File | | | | | | |
| 2369380 | VELEZ HERNANDEZ,ANA E | Address on File | | | | | | |
| 2358406 | VELEZ HERNANDEZ,CARMEN L | Address on File | | | | | | |
| 2367128 | VELEZ HERNANDEZ,JOSEFINA | Address on File | | | | | | |
| 2369929 | VELEZ HERNANDEZ,LYDIA | Address on File | | | | | | |
| 2355658 | VELEZ HERNANDEZ,NOEMI | Address on File | | | | | | |
| 2352391 | VELEZ HERNANDEZ,PADWIN | Address on File | | | | | | |
| 2419885 | VELEZ HERNANDEZ,RAMONITA | Address on File | | | | | | |
| 2370679 | VELEZ HERNANDEZ,YOLANDA | Address on File | | | | | | |
| 2353223 | VELEZ HOMS,NILSA | Address on File | | | | | | |
| 2358582 | VELEZ IRIZARRY,BLANCA E | Address on File | | | | | | |
| 2401411 | VELEZ IRIZARRY,CARMEN I. | Address on File | | | | | | |
| 2361235 | VELEZ IRIZARRY,LUIS A | Address on File | | | | | | |
| 2347915 | VELEZ IRIZARRY,LUZ N | Address on File | | | | | | |
| 2354278 | VELEZ IRIZARRY,MARIA M | Address on File | | | | | | |
| 2404529 | VELEZ IRIZARRY,MONSERRATE | Address on File | | | | | | |
| 2402296 | VELEZ IRIZARRY,NATIVIDAD | Address on File | | | | | | |
| 2419271 | VELEZ IRIZARRY,ZULMA | Address on File | | | | | | |
| 2449550 | Velez J Ortiz Jose J. | Address on File | | | | | | |
| 2416231 | VELEZ JIMENEZ,ADA E | Address on File | | | | | | |
| 2359892 | VELEZ JIMENEZ,EMILIO | Address on File | | | | | | |
| 2422049 | VELEZ JIMENEZ,JOSE R | Address on File | | | | | | |
| 2358342 | VELEZ JIMENEZ,MYRNA | Address on File | | | | | | |
| 2450348 | Velez L Ortiz | Address on File | | | | | | |
| 2402479 | VELEZ LABOY,ANTONIA | Address on File | | | | | | |
| 2422636 | VELEZ LAFONTAINE,DIXIE I | Address on File | | | | | | |
| 2349761 | VELEZ LAGUERRE,ROSINDA | Address on File | | | | | | |
| 2529779 | Velez Lara Carol | Address on File | | | | | | |
| 2407659 | VELEZ LEBRON,JOSE | Address on File | | | | | | |
| 2367085 | VELEZ LEBRON,ROSA M | Address on File | | | | | | |
| 2421153 | VELEZ LEBRON,ROSA M | Address on File | | | | | | |
| 2352697 | VELEZ LOPEZ,CARMEN I | Address on File | | | | | | |
| 2353244 | VELEZ LOPEZ,GABRIELA | Address on File | | | | | | |
| 2359350 | VELEZ LOPEZ,HAYDEE | Address on File | | | | | | |
| 2370326 | VELEZ LOPEZ,SONIA I | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422375 | VELEZ LOUBRIEL,MARITZA | Address on File | | | | | | |
| 2406544 | VELEZ LOUBRIEL,NORMA L | Address on File | | | | | | |
| 2350701 | VELEZ LUGO,ANGELA M | Address on File | | | | | | |
| 2411902 | VELEZ LUGO,MARISOL | Address on File | | | | | | |
| 2366530 | VELEZ LUGO,NILDA G | Address on File | | | | | | |
| 2438129 | Velez M Carmen Perez | Address on File | | | | | | |
| 2364777 | VELEZ MACHADO,NORMA I | Address on File | | | | | | |
| 2357134 | VELEZ MALAVE,GREGORIA | Address on File | | | | | | |
| 2362004 | VELEZ MALDONADO,ANA E | Address on File | | | | | | |
| 2534156 | Velez Maldonadoemmanuel | Address on File | | | | | | |
| 2358600 | VELEZ MARINO,LYDIA | Address on File | | | | | | |
| 2423392 | Velez Marrero Alejandro | Address on File | | | | | | |
| 2350205 | VELEZ MARTINEZ,ANGEL M | Address on File | | | | | | |
| 2361765 | VELEZ MARTINEZ,EDELMIRA | Address on File | | | | | | |
| 2354755 | VELEZ MARTINEZ,ELIZABETH | Address on File | | | | | | |
| 2361963 | VELEZ MARTINEZ,GLADYS | Address on File | | | | | | |
| 2402400 | VELEZ MARTINEZ,GLADYS | Address on File | | | | | | |
| 2419552 | VELEZ MARTINEZ,WILSON | Address on File | | | | | | |
| 2367318 | VELEZ MARTINEZ,ZORAIDA | Address on File | | | | | | |
| 2353915 | VELEZ MARTINO,MINERVA | Address on File | | | | | | |
| 2350842 | VELEZ MAS,CARMEN L | Address on File | | | | | | |
| 2369359 | VELEZ MASS,NOEMILDA | Address on File | | | | | | |
| 2421984 | VELEZ MASSOL,JUAN D | Address on File | | | | | | |
| 2448451 | Velez Medina Jose A. | Address on File | | | | | | |
| 2410272 | VELEZ MEDINA,MERNA | Address on File | | | | | | |
| 2422413 | VELEZ MEDINA,NANNETTE | Address on File | | | | | | |
| 2409470 | VELEZ MEDINA,RAFAEL A | Address on File | | | | | | |
| 2420923 | VELEZ MEDINA,ROSA L | Address on File | | | | | | |
| 2403239 | VELEZ MENDEZ,AIDA R | Address on File | | | | | | |
| 2349922 | VELEZ MENDEZ,ALCIDES | Address on File | | | | | | |
| 2360725 | VELEZ MENDEZ,ELSIE | Address on File | | | | | | |
| 2366133 | VELEZ MENDEZ,HAYDEE | Address on File | | | | | | |
| 2405752 | VELEZ MENDEZ,JOSE M | Address on File | | | | | | |
| 2351279 | VELEZ MENDOZA,ADA | Address on File | | | | | | |
| 2348682 | VELEZ MENDOZA,RAFAEL | Address on File | | | | | | |
| 2350295 | VELEZ MERCADO,CRUZ M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2415763 | VELEZ MERCADO,CRUZ M | Address on File | | | | | | |
| 2404779 | VELEZ MERCADO,JOSE R | Address on File | | | | | | |
| 2407040 | VELEZ MIRANDA,CARMEN L | Address on File | | | | | | |
| 2349182 | VELEZ MOLINA,ELIZABETH | Address on File | | | | | | |
| 2366757 | VELEZ MONROIG,AIDA | Address on File | | | | | | |
| 2367834 | VELEZ MONROIG,ANA D | Address on File | | | | | | |
| 2422579 | VELEZ MONROIG,INIOL | Address on File | | | | | | |
| 2350001 | VELEZ MONTALVO,AIDA | Address on File | | | | | | |
| 2353504 | VELEZ MONTALVO,CARMEN M | Address on File | | | | | | |
| 2348389 | VELEZ MONTOYA,ANGEL | Address on File | | | | | | |
| 2530461 | Velez Morales Joel | Address on File | | | | | | |
| 2367945 | VELEZ MORALES,ADA N | Address on File | | | | | | |
| 2367022 | VELEZ MORALES,CARMEN L | Address on File | | | | | | |
| 2370803 | VELEZ MORALES,GLADYS | Address on File | | | | | | |
| 2363534 | VELEZ MORALES,IRIS C | Address on File | | | | | | |
| 2405537 | VELEZ MORALES,MILAGROS | Address on File | | | | | | |
| 2366251 | VELEZ MORALES,NILDA J | Address on File | | | | | | |
| 2362829 | VELEZ MORALES,SAMUEL | Address on File | | | | | | |
| 2408137 | VELEZ MOTTA,LOURDES M | Address on File | | | | | | |
| 2364342 | VELEZ MUNIZ,CARMEN E | Address on File | | | | | | |
| 2421682 | VELEZ MUNIZ,IRIS M | Address on File | | | | | | |
| 2418140 | VELEZ MUNIZ,LILLIAN N | Address on File | | | | | | |
| 2419693 | VELEZ MUNIZ,ROSA M | Address on File | | | | | | |
| 2529929 | Velez Muriel Maria | Address on File | | | | | | |
| 2426587 | Velez Negron Daisy | Address on File | | | | | | |
| 2421773 | VELEZ NEGRON,MADELINE | Address on File | | | | | | |
| 2353706 | VELEZ NEGRON,NORMA E | Address on File | | | | | | |
| 2416726 | VELEZ NEGRON,YVONNE | Address on File | | | | | | |
| 2412686 | VELEZ NIEVES,CARMEN G | Address on File | | | | | | |
| 2412568 | VELEZ NIEVES,EVELYN | Address on File | | | | | | |
| 2402834 | VELEZ NIEVES,LUZ S | Address on File | | | | | | |
| 2412599 | VELEZ NIEVES,PETRIBEL | Address on File | | | | | | |
| 2419866 | VELEZ OLABARRIETA,ADA M | Address on File | | | | | | |
| 2410121 | VELEZ ORTA,OLGA I | Address on File | | | | | | |
| 2369167 | VELEZ ORTIZ,AIDA L | Address on File | | | | | | |
| 2422323 | VELEZ ORTIZ,AIDITA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353220 | VELEZ ORTIZ,ANAIS | Address on File | | | | | | |
| 2353365 | VELEZ ORTIZ,CARMEN T | Address on File | | | | | | |
| 2351161 | VELEZ ORTIZ,EVA L | Address on File | | | | | | |
| 2370660 | VELEZ ORTIZ,ILLIAM | Address on File | | | | | | |
| 2400151 | VELEZ ORTIZ,MIRIAM | Address on File | | | | | | |
| 2410523 | VELEZ ORTIZ,OLGA L | Address on File | | | | | | |
| 2420507 | VELEZ ORTIZ,ORLANDO A | Address on File | | | | | | |
| 2412242 | VELEZ ORTIZ,ROSA E | Address on File | | | | | | |
| 2358151 | VELEZ OTERO,LEOVIGILDO | Address on File | | | | | | |
| 2416897 | VELEZ PABON,EUNICE | Address on File | | | | | | |
| 2350007 | VELEZ PACHECO,DELIA M | Address on File | | | | | | |
| 2359644 | VELEZ PACHECO,DIANA | Address on File | | | | | | |
| 2404243 | VELEZ PACHECO,MARTA L | Address on File | | | | | | |
| 2402688 | VELEZ PADILLA,ELIZABETH | Address on File | | | | | | |
| 2349388 | VELEZ PADILLA,MYRIAM | Address on File | | | | | | |
| 2412392 | VELEZ PADILLA,OLGA I | Address on File | | | | | | |
| 2422596 | VELEZ PAGAN,MAGDA L | Address on File | | | | | | |
| 2416003 | VELEZ PELLICIA,RAQUEL | Address on File | | | | | | |
| 2349251 | VELEZ PELLOT,CARMEN E | Address on File | | | | | | |
| 2368229 | VELEZ PELLOT,GLORIA | Address on File | | | | | | |
| 2350981 | VELEZ PEREA,BELINDA | Address on File | | | | | | |
| 2349737 | VELEZ PEREZ,EDITH | Address on File | | | | | | |
| 2366336 | VELEZ PEREZ,HILDA | Address on File | | | | | | |
| 2411895 | VELEZ PEREZ,ISMAEL | Address on File | | | | | | |
| 2370816 | VELEZ PEREZ,LUZ A | Address on File | | | | | | |
| 2410738 | VELEZ PEREZ,RAQUEL | Address on File | | | | | | |
| 2411180 | VELEZ PINA,ARACELIS | Address on File | | | | | | |
| 2362483 | VELEZ PLUMEY,NILDA R | Address on File | | | | | | |
| 2400040 | VELEZ PONCE,SOFIA M | Address on File | | | | | | |
| 2351814 | VELEZ POZO,JOSE A | Address on File | | | | | | |
| 2356255 | VELEZ PRIETO,LUZ S | Address on File | | | | | | |
| 2410512 | VELEZ QUILES,ANGEL M | Address on File | | | | | | |
| 2401827 | VELEZ QUILES,CARMEN D | Address on File | | | | | | |
| 2420149 | VELEZ QUILES,JOSE L | Address on File | | | | | | |
| 2400940 | VELEZ QUINONES,ANASTACIO | Address on File | | | | | | |
| 2417418 | VELEZ QUINONES,FELITA O | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353585 | VELEZ QUINONES,MARIA M | Address on File | | | | | | |
| 2408229 | VELEZ QUINONES,NANCY | Address on File | | | | | | |
| 2348628 | VELEZ QUINONES,NILDA L | Address on File | | | | | | |
| 2400254 | VELEZ QUINONES,RAFAEL | Address on File | | | | | | |
| 2348683 | VELEZ QUINONES,RAFAEL A | Address on File | | | | | | |
| 2421525 | VELEZ QUINONES,VICTOR A | Address on File | | | | | | |
| 2551240 | Velez Quintana, Mike Angel | Address on File | | | | | | |
| 2400800 | VELEZ RABASSA,SANDRA I | Address on File | | | | | | |
| 2348870 | VELEZ RAMIREZ,CARMEN E | Address on File | | | | | | |
| 2414137 | VELEZ RAMIREZ,ENEIDA | Address on File | | | | | | |
| 2420749 | VELEZ RAMOS,BRENDA L | Address on File | | | | | | |
| 2403466 | VELEZ RAMOS,BRIGIDA | Address on File | | | | | | |
| 2355269 | VELEZ RAMOS,CARMEN B | Address on File | | | | | | |
| 2350977 | VELEZ RAMOS,DORA N | Address on File | | | | | | |
| 2410777 | VELEZ RAMOS,IRMA | Address on File | | | | | | |
| 2357551 | VELEZ RAMOS,JOSE | Address on File | | | | | | |
| 2418506 | VELEZ RAMOS,MILAGROS | Address on File | | | | | | |
| 2354464 | VELEZ RAMOS,REINA | Address on File | | | | | | |
| 2402078 | VELEZ RAMOS,SYLVIA R | Address on File | | | | | | |
| 2420422 | VELEZ RANOS,LOURDES | Address on File | | | | | | |
| 2357974 | VELEZ REBOYRAS,IRIS M | Address on File | | | | | | |
| 2369249 | VELEZ REYES,CARMEN D | Address on File | | | | | | |
| 2422402 | VELEZ REYES,DAMARIZ | Address on File | | | | | | |
| 2412125 | VELEZ REYES,MARIA DEL R | Address on File | | | | | | |
| 2363808 | VELEZ REYES,MILKA | Address on File | | | | | | |
| 2350997 | VELEZ REYES,PERCIDA | Address on File | | | | | | |
| 2365484 | VELEZ REYES,PERSIDA | Address on File | | | | | | |
| 2361375 | VELEZ REYES,RENE | Address on File | | | | | | |
| 2530154 | Velez Rios Sharon | Address on File | | | | | | |
| 2352686 | VELEZ RIOS,ARMANDO | Address on File | | | | | | |
| 2415129 | VELEZ RIOS,IVONNE | Address on File | | | | | | |
| 2529694 | Velez Rivera Brenda Y | Address on File | | | | | | |
| 2529534 | Velez Rivera Ivelisse | Address on File | | | | | | |
| 2358592 | VELEZ RIVERA,CARLOS | Address on File | | | | | | |
| 2349153 | VELEZ RIVERA,CARLOS M | Address on File | | | | | | |
| 2363574 | VELEZ RIVERA,CARMEN A | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2405312 | VELEZ RIVERA,CLARIVEL | Address on File | | | | | | |
| 2355295 | VELEZ RIVERA,ELSA | Address on File | | | | | | |
| 2351655 | VELEZ RIVERA,FIDEL E | Address on File | | | | | | |
| 2359298 | VELEZ RIVERA,IRMA T | Address on File | | | | | | |
| 2404421 | VELEZ RIVERA,LEILA | Address on File | | | | | | |
| 2414966 | VELEZ RIVERA,LUZ N | Address on File | | | | | | |
| 2355526 | VELEZ RIVERA,LYDIA | Address on File | | | | | | |
| 2408174 | VELEZ RIVERA,MARIA C | Address on File | | | | | | |
| 2356246 | VELEZ RIVERA,MARILYN | Address on File | | | | | | |
| 2366582 | VELEZ RIVERA,MARITZA | Address on File | | | | | | |
| 2356098 | VELEZ RIVERA,MAYDA | Address on File | | | | | | |
| 2409044 | VELEZ RIVERA,VIVIAN E | Address on File | | | | | | |
| 2413114 | VELEZ ROBLES,ARA D | Address on File | | | | | | |
| 2420053 | VELEZ ROBLES,IVETTE M | Address on File | | | | | | |
| 2516849 | Velez Rodriguez Socorro De | Address on File | | | | | | |
| 2370720 | VELEZ RODRIGUEZ,AIDA I | Address on File | | | | | | |
| 2353243 | VELEZ RODRIGUEZ,ARNALDO | Address on File | | | | | | |
| 2399841 | VELEZ RODRIGUEZ,CARMEN E | Address on File | | | | | | |
| 2369892 | VELEZ RODRIGUEZ,ELSIA | Address on File | | | | | | |
| 2405850 | VELEZ RODRIGUEZ,GLORIA E | Address on File | | | | | | |
| 2360252 | VELEZ RODRIGUEZ,HECTOR M | Address on File | | | | | | |
| 2355205 | VELEZ RODRIGUEZ,IVETTE C | Address on File | | | | | | |
| 2421354 | VELEZ RODRIGUEZ,JOEL | Address on File | | | | | | |
| 2356428 | VELEZ RODRIGUEZ,LINDA I | Address on File | | | | | | |
| 2355170 | VELEZ RODRIGUEZ,MANUEL | Address on File | | | | | | |
| 2417300 | VELEZ RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2353716 | VELEZ RODRIGUEZ,MARIA L | Address on File | | | | | | |
| 2406423 | VELEZ RODRIGUEZ,MIGDALIA | Address on File | | | | | | |
| 2356029 | VELEZ RODRIGUEZ,MILAGROS | Address on File | | | | | | |
| 2418341 | VELEZ RODRIGUEZ,MYRNA J | Address on File | | | | | | |
| 2357827 | VELEZ RODRIGUEZ,SARITA | Address on File | | | | | | |
| 2357729 | VELEZ RODRIGUEZ,VILMA E | Address on File | | | | | | |
| 2359148 | VELEZ RODRIGUEZ,WILLIAM | Address on File | | | | | | |
| 2407143 | VELEZ ROLDAN,VILMA | Address on File | | | | | | |
| 2400170 | VELEZ ROLON,TERESA | Address on File | | | | | | |
| 2363225 | VELEZ ROMAN,ANA J | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2403090 | VELEZ ROMAN,CARMEN D | Address on File | | | | | | |
| 2355446 | VELEZ ROMAN,HERIBERTO | Address on File | | | | | | |
| 2408133 | VELEZ ROMAN,LYDIA E | Address on File | | | | | | |
| 2420846 | VELEZ ROMAN,MARISOL | Address on File | | | | | | |
| 2358486 | VELEZ ROMAN,SARA | Address on File | | | | | | |
| 2420456 | VELEZ RONDA,MADELINE M | Address on File | | | | | | |
| 2413775 | VELEZ ROSA,MAGALLY | Address on File | | | | | | |
| 2419916 | VELEZ ROSA,VIVIAN | Address on File | | | | | | |
| 2366811 | VELEZ ROSADO,ROSA M | Address on File | | | | | | |
| 2414692 | VELEZ ROSARIO,AMNERIS I | Address on File | | | | | | |
| 2422769 | VELEZ ROSARIO,JOSE E | Address on File | | | | | | |
| 2400601 | VELEZ ROSARIO,SONIA | Address on File | | | | | | |
| 2355932 | VELEZ ROTGER,JOSE A | Address on File | | | | | | |
| 2423142 | VELEZ RUIZ,DIANA | Address on File | | | | | | |
| 2408114 | VELEZ RUIZ,ILEANA H | Address on File | | | | | | |
| 2358421 | VELEZ RUIZ,IVONNE | Address on File | | | | | | |
| 2347904 | VELEZ RUIZ,RAQUEL M | Address on File | | | | | | |
| 2370282 | VELEZ SALICRUP,MARIA M | Address on File | | | | | | |
| 2419297 | VELEZ SANCHEZ,IVAN A | Address on File | | | | | | |
| 2354645 | VELEZ SANTALIZ,MARIA DE LOS A | Address on File | | | | | | |
| 2464508 | Velez Santiago Adelaida | Address on File | | | | | | |
| 2352432 | VELEZ SANTIAGO,AUREA E | Address on File | | | | | | |
| 2356771 | VELEZ SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2417877 | VELEZ SANTIAGO,DOTTY L | Address on File | | | | | | |
| 2364363 | VELEZ SANTIAGO,JOSEFINA | Address on File | | | | | | |
| 2416052 | VELEZ SANTIAGO,MOISES | Address on File | | | | | | |
| 2417174 | VELEZ SANTOS,SIGFREDO | Address on File | | | | | | |
| 2444561 | Velez Seda Nelson | Address on File | | | | | | |
| 2348634 | VELEZ SEGARRA,JEANETTE | Address on File | | | | | | |
| 2403937 | VELEZ SEPULVEDA,NYDIA | Address on File | | | | | | |
| 2349997 | VELEZ SERRA,BLASINA | Address on File | | | | | | |
| 2360609 | VELEZ SERRA,RENE S | Address on File | | | | | | |
| 2404285 | VELEZ SERRANO,ADA E | Address on File | | | | | | |
| 2354943 | VELEZ SERRANO,ERASMO | Address on File | | | | | | |
| 2420660 | VELEZ SIERRA,ELSA I | Address on File | | | | | | |
| 2407167 | VELEZ SIERRA,JAVIER F | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422105 | VELEZ SISCO,MARIA E | Address on File | | | | | | |
| 2423551 | Velez Soto Pastora | Address on File | | | | | | |
| 2402363 | VELEZ SOTO,BEATRIZ | Address on File | | | | | | |
| 2402589 | VELEZ SOTO,CARMEN E | Address on File | | | | | | |
| 2355939 | VELEZ SOTO,DELVIS | Address on File | | | | | | |
| 2361910 | VELEZ SOTO,EROILDA | Address on File | | | | | | |
| 2406545 | VELEZ SOTO,ISIDRO | Address on File | | | | | | |
| 2420184 | VELEZ SOTO,JOSE R | Address on File | | | | | | |
| 2409423 | VELEZ SOTO,MINELIA | Address on File | | | | | | |
| 2407851 | VELEZ SOTO,SONIA E | Address on File | | | | | | |
| 2367573 | VELEZ STRUBBE,EDITH | Address on File | | | | | | |
| 2401778 | VELEZ SUAREZ,IRMA V | Address on File | | | | | | |
| 2417818 | VELEZ SUAREZ,RAUL E | Address on File | | | | | | |
| 2565250 | Velez Tapia Deyra I | Address on File | | | | | | |
| 2354707 | VELEZ TOLEDO,ADRIA E | Address on File | | | | | | |
| 2366708 | VELEZ TORO,MARIA E | Address on File | | | | | | |
| 2353478 | VELEZ TORO,OLGA I | Address on File | | | | | | |
| 2349175 | VELEZ TORO,PATRIA | Address on File | | | | | | |
| 2363744 | VELEZ TORO,PEDRO B | Address on File | | | | | | |
| 2534301 | Velez Torres Josban | Address on File | | | | | | |
| 2420974 | VELEZ TORRES,ANNETTE | Address on File | | | | | | |
| 2401151 | VELEZ TORRES,AUREA E. | Address on File | | | | | | |
| 2356094 | VELEZ TORRES,CARMEN I | Address on File | | | | | | |
| 2362096 | VELEZ TORRES,JOSE L | Address on File | | | | | | |
| 2402546 | VELEZ TORRES,LUIS A | Address on File | | | | | | |
| 2353548 | VELEZ TORRES,MAGDALENA | Address on File | | | | | | |
| 2400027 | VELEZ TORRES,MARIA A | Address on File | | | | | | |
| 2350187 | VELEZ TORRES,MARIA T | Address on File | | | | | | |
| 2362824 | VELEZ TORRES,MIRIAM I | Address on File | | | | | | |
| 2359882 | VELEZ TORRES,NANCY | Address on File | | | | | | |
| 2367780 | VELEZ TORRES,NELIDA | Address on File | | | | | | |
| 2348174 | VELEZ TORRES,RAMON A | Address on File | | | | | | |
| 2418273 | VELEZ TORRES,VIRGEN A | Address on File | | | | | | |
| 2413236 | VELEZ TORRES,VIRGEN M | Address on File | | | | | | |
| 2408321 | VELEZ VALEDON,PABLO A | Address on File | | | | | | |
| 2542590 | Velez Valentin Olga I. | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2363801 | VELEZ VALENTIN,ANGEL M | Address on File | | | | | | |
| 2353364 | VELEZ VALENTIN,CONCHITA | Address on File | | | | | | |
| 2414824 | VELEZ VALENTIN,SILVIA | Address on File | | | | | | |
| 2350183 | VELEZ VALLE,LUISA | Address on File | | | | | | |
| 2371148 | VELEZ VARGAS,ALFREDO | Address on File | | | | | | |
| 2347894 | VELEZ VARGAS,IRIS E | Address on File | | | | | | |
| 2421955 | VELEZ VAZQUEZ,ELBA I | Address on File | | | | | | |
| 2355733 | VELEZ VAZQUEZ,FREEDA M | Address on File | | | | | | |
| 2414275 | VELEZ VAZQUEZ,MARIA I | Address on File | | | | | | |
| 2348354 | VELEZ VAZQUEZ,UNIFORO | Address on File | | | | | | |
| 2534066 | Velez Ve Acevedo | Address on File | | | | | | |
| 2446246 | Velez Ve Crespo | Address on File | | | | | | |
| 2445796 | Velez Ve Ortiz | Address on File | | | | | | |
| 2551745 | Velez Ve Prieto | Address on File | | | | | | |
| 2534037 | Velez Ve Romero | Address on File | | | | | | |
| 2551891 | Velez Ve Rosa | Address on File | | | | | | |
| 2400776 | VELEZ VEGA,ANGEL L | Address on File | | | | | | |
| 2404340 | VELEZ VEGA,ARLYN | Address on File | | | | | | |
| 2370273 | VELEZ VEGA,CARMEN | Address on File | | | | | | |
| 2362558 | VELEZ VEGA,ISAIAS | Address on File | | | | | | |
| 2418094 | VELEZ VEGA,JAIME | Address on File | | | | | | |
| 2365667 | VELEZ VEGA,NILDA E. | Address on File | | | | | | |
| 2414304 | VELEZ VEGA,NORMA I | Address on File | | | | | | |
| 2412136 | VELEZ VEGA,SYLVIA | Address on File | | | | | | |
| 2358476 | VELEZ VEGA,YOLANDA | Address on File | | | | | | |
| 2371103 | VELEZ VELAZQUEZ,DENISE | Address on File | | | | | | |
| 2420049 | VELEZ VELAZQUEZ,MARIA M | Address on File | | | | | | |
| 2402560 | VELEZ VELAZQUEZ,PETRA | Address on File | | | | | | |
| 2530241 | Velez Velez Daisy | Address on File | | | | | | |
| 2548177 | Velez Velez Heriberto | Address on File | | | | | | |
| 2413907 | VELEZ VELEZ,BENILDE | Address on File | | | | | | |
| 2359260 | VELEZ VELEZ,DIXIE A | Address on File | | | | | | |
| 2359985 | VELEZ VELEZ,FERNANDO | Address on File | | | | | | |
| 2408750 | VELEZ VELEZ,FRANCIS | Address on File | | | | | | |
| 2363241 | VELEZ VELEZ,GLORIA | Address on File | | | | | | |
| 2408956 | VELEZ VELEZ,JOVITA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2365080 | VELEZ VELEZ,LUIS | Address on File | | | | | | |
| 2354624 | VELEZ VELEZ,MARISOL | Address on File | | | | | | |
| 2422457 | VELEZ VELEZ,NELLY | Address on File | | | | | | |
| 2349668 | VELEZ VELEZ,OBDULIO | Address on File | | | | | | |
| 2349566 | VELEZ VELEZ,SYLVIA | Address on File | | | | | | |
| 2366987 | VELEZ VERA,ANGEL L | Address on File | | | | | | |
| 2409382 | VELEZ VERA,CARMEN E | Address on File | | | | | | |
| 2404283 | VELEZ VILLANUEVA,CARMEN R | Address on File | | | | | | |
| 2410806 | VELEZ ZAYAS,IRIS B | Address on File | | | | | | |
| 2348695 | VELEZ,CARMEN L | Address on File | | | | | | |
| 2351974 | VELEZ,LYDIA E | Address on File | | | | | | |
| 2351892 | VELEZ,MIGUEL A | Address on File | | | | | | |
| 2358056 | VELEZ,SONIA E | Address on File | | | | | | |
| 2426609 | Velez-Rodriguez Adelina Rodriguez | Address on File | | | | | | |
| 2501381 | VELIA  HERNANDEZ AGUDO | Address on File | | | | | | |
| 2491105 | VELIA  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2384933 | Velia Ortiz Benitez | Address on File | | | | | | |
| 2395172 | Velia Principe Burgos | Address on File | | | | | | |
| 2531231 | Velia V Cardona Pantojas | Address on File | | | | | | |
| 2266462 | Velia V V Rosa Nieves | Address on File | | | | | | |
| 2422477 | VELILLA GARCIA,ANA G | Address on File | | | | | | |
| 2357735 | VELILLA REYES,JUDITH | Address on File | | | | | | |
| 2417391 | VELILLA RUIZ,BRIZEIDA | Address on File | | | | | | |
| 2401361 | VELIZ SOTO,INDIRA | Address on File | | | | | | |
| 2520933 | Velkymar Morales Morales | Address on File | | | | | | |
| 2409623 | VELLEGAS BAEZ,ELBA R | Address on File | | | | | | |
| 2450990 | Vellon Gomez Orlando | Address on File | | | | | | |
| 2369919 | VELLON VELAZQUEZ,PERFECTO | Address on File | | | | | | |
| 2337686 | Velma Caballero Sanabria | Address on File | | | | | | |
| 2399708 | Velma Gonzalez Rivera | Address on File | | | | | | |
| 2515424 | Velma Hernandez Quintana | Address on File | | | | | | |
| 2323099 | Velma M Soler Quinones | Address on File | | | | | | |
| 2378503 | Velma M Valle Ortiz | Address on File | | | | | | |
| 2430146 | Velma Y Nogueras Gonzalez | Address on File | | | | | | |
| 2429596 | Velmar A Viera Ruiz | Address on File | | | | | | |
| 2498856 | VELMARIE  OLMO RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397883 | Velmarie Berlingeri Marin | Address on File | | | | | | |
| 2447166 | Velmary Martinez Yace | Address on File | | | | | | |
| 2437926 | Velmy L Cancel Centeno | Address on File | | | | | | |
| 2327901 | Velmy Matos Rodriguez | Address on File | | | | | | |
| 2483081 | VELVETTE  DIAZ CRUZ | Address on File | | | | | | |
| 2382993 | Venanci Sanchez Rodriguez | Address on File | | | | | | |
| 2338117 | Venancia Diaz Castro | Address on File | | | | | | |
| 2332083 | Venancia Ferrer Talavera | Address on File | | | | | | |
| 2266582 | Venancia Flores Rivera | Address on File | | | | | | |
| 2268099 | Venancio A Hernandez Roman | Address on File | | | | | | |
| 2310405 | Venancio Boyer Vives | Address on File | | | | | | |
| 2321783 | Venancio Hernandez Lopez | Address on File | | | | | | |
| 2263857 | Venancio Roman Guevara | Address on File | | | | | | |
| 2394380 | Venancio Velez Nunez | Address on File | | | | | | |
| 2435722 | Vendell S Jaime Vega | Address on File | | | | | | |
| 2366327 | VENDRELL MAISONAVE,CARMEN M | Address on File | | | | | | |
| 2352062 | VENDRELL RIVERA,ORLANDO | Address on File | | | | | | |
| 2316877 | Veneda Toro Toro | Address on File | | | | | | |
| 2399979 | VENEGAS ANDINO,CARMEN L | Address on File | | | | | | |
| 2405989 | VENEGAS DIAZ,LIZABETH L | Address on File | | | | | | |
| 2476689 | VENEICA  VEGA ROSADO | Address on File | | | | | | |
| 2496762 | VENEMIR  BARETTY FONTANEZ | Address on File | | | | | | |
| 2306598 | Venera Rivera Sanchez | Address on File | | | | | | |
| 2295731 | Venerada Diaz Collazo | Address on File | | | | | | |
| 2342206 | Venerada Morales Molina | Address on File | | | | | | |
| 2286988 | Venerada Ramos Reyes | Address on File | | | | | | |
| 2299685 | Venerado Reyes Laboy | Address on File | | | | | | |
| 2334058 | Venerado Rivera Santiago | Address on File | | | | | | |
| 2340412 | Veneranda Cruz Jimenez | Address on File | | | | | | |
| 2319221 | Veneranda Resto Amador | Address on File | | | | | | |
| 2313146 | Veneranda Vega Morales | Address on File | | | | | | |
| 2499492 | VENESSA  CARDONA CARBONELL | Address on File | | | | | | |
| 2550134 | Venessa Flores Velez | Address on File | | | | | | |
| 2474680 | VENTURA  RUIZ SANCHEZ | Address on File | | | | | | |
| 2326448 | Ventura Atanacio Lopez | Address on File | | | | | | |
| 2285561 | Ventura Delgado Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305865 | Ventura E. Irizarry Bonilla | Address on File | | | | | | |
| 2316965 | Ventura Figueroa Cabezudo | Address on File | | | | | | |
| 2535408 | Ventura Figueroa Rondon | Address on File | | | | | | |
| 2256057 | Ventura Garcia Rivera | Address on File | | | | | | |
| 2396602 | Ventura Lebron Garcia | Address on File | | | | | | |
| 2327951 | Ventura Lorenzi Trossi | Address on File | | | | | | |
| 2314665 | Ventura Lucena Lopez | Address on File | | | | | | |
| 2449847 | Ventura Nieves Santiago | Address on File | | | | | | |
| 2261753 | Ventura Perez Ortiz | Address on File | | | | | | |
| 2461544 | Ventura Rivera Algarin | Address on File | | | | | | |
| 2313872 | Ventura Rivera Cruz | Address on File | | | | | | |
| 2465869 | Ventura Roman Valentin | Address on File | | | | | | |
| 2528703 | Ventura Ruiz Sanchez | Address on File | | | | | | |
| 2404036 | VENTURA SANCHEZ,MILAGROS | Address on File | | | | | | |
| 2331061 | Ventura Santiago Jesus | Address on File | | | | | | |
| 2398581 | Ventura Santiago Perez | Address on File | | | | | | |
| 2356318 | VENTURA VAZQUEZ,VIRGINIA | Address on File | | | | | | |
| 2469662 | Ventura Vives Villodas | Address on File | | | | | | |
| 2326249 | Ventura. Hernandez Lopez | Address on File | | | | | | |
| 2472391 | VENUS  KEEKS LEON | Address on File | | | | | | |
| 2474363 | VENUS  NAVARRO RODRIGUEZ | Address on File | | | | | | |
| 2532383 | Venus M Rosso Suarez | Address on File | | | | | | |
| 2515082 | Venus M. Irizarry Rivera | Address on File | | | | | | |
| 2474564 | VENUS T VARGAS LAMBOY | Address on File | | | | | | |
| 2327816 | Vera A Fraticelli Garcia | Address on File | | | | | | |
| 2369362 | VERA ALVARADO,MARIA C | Address on File | | | | | | |
| 2447702 | Vera C Rivera Bonilla | Address on File | | | | | | |
| 2403277 | VERA CIURO,LUIS R | Address on File | | | | | | |
| 2348982 | VERA COLLAZO,VIVIAN | Address on File | | | | | | |
| 2401831 | VERA CUESTA,ANDRES | Address on File | | | | | | |
| 2412471 | VERA CUEVAS,GABRIELA | Address on File | | | | | | |
| 2410518 | VERA DIAZ,MARIA DEL C | Address on File | | | | | | |
| 2414487 | VERA FANTAUZZI,NILSA N | Address on File | | | | | | |
| 2551594 | Vera Gonzalez Cinthia | Address on File | | | | | | |
| 2368238 | VERA GONZALEZ,JORGE | Address on File | | | | | | |
| 2407284 | VERA HERNANDEZ,MARIA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2401726 | VERA JUSTINIANO,GLORIA E. | Address on File | | | | | | |
| 2442590 | Vera L Santana Maysonet | Address on File | | | | | | |
| 2352837 | VERA LOPEZ,MAYRA | Address on File | | | | | | |
| 2417704 | VERA LOPEZ,ZULMA I | Address on File | | | | | | |
| 2348508 | VERA LUCIANO,EVARISTA | Address on File | | | | | | |
| 2365754 | VERA MATIAS,SANDRA | Address on File | | | | | | |
| 2369384 | VERA MENDEZ,ANA I | Address on File | | | | | | |
| 2419177 | VERA MENDEZ,DANIEL A | Address on File | | | | | | |
| 2354868 | VERA MENDEZ,NELSON | Address on File | | | | | | |
| 2363031 | VERA MIRANDA,ALEJANDRINA | Address on File | | | | | | |
| 2411947 | VERA MOLINA,CARMEN A | Address on File | | | | | | |
| 2408483 | VERA MONROIG,FERNANDO | Address on File | | | | | | |
| 2414173 | VERA MONROIG,JOSEFINA | Address on File | | | | | | |
| 2408748 | VERA MUNIZ,LOURDES M | Address on File | | | | | | |
| 2402374 | VERA NEGRON,AMPARO | Address on File | | | | | | |
| 2404799 | VERA NEGRON,DOLORES | Address on File | | | | | | |
| 2360444 | VERA NEGRON,EMMA I | Address on File | | | | | | |
| 2411373 | VERA NEGRON,SHARA L | Address on File | | | | | | |
| 2369858 | VERA NIEVES,ELSIE | Address on File | | | | | | |
| 2359810 | VERA NUNEZ,CARLOS M | Address on File | | | | | | |
| 2361957 | VERA NUNEZ,MERCEDES | Address on File | | | | | | |
| 2374553 | Vera Osorio Diaz | Address on File | | | | | | |
| 2405195 | VERA PACHECO,EDUARDO | Address on File | | | | | | |
| 2422730 | VERA PEREZ,LYDDA E | Address on File | | | | | | |
| 2417037 | VERA PEREZ,MARIA M | Address on File | | | | | | |
| 2354528 | VERA PIETRI,ADOLFINA | Address on File | | | | | | |
| 2413941 | VERA RAMOS,HIGINIO | Address on File | | | | | | |
| 2352079 | VERA RAMOS,RAFAEL | Address on File | | | | | | |
| 2361832 | VERA RIVERA,CARLOS L | Address on File | | | | | | |
| 2355837 | VERA RIVERA,MARGARITA | Address on File | | | | | | |
| 2368137 | VERA RODRIGUEZ,ELBA I | Address on File | | | | | | |
| 2400163 | VERA RODRIGUEZ,ELIA M | Address on File | | | | | | |
| 2423914 | Vera Roman Ramon | Address on File | | | | | | |
| 2403424 | VERA SAAVEDRA,MARIA M | Address on File | | | | | | |
| 2274033 | Vera Sojo Medina | Address on File | | | | | | |
| 2451135 | Vera Torres Elfren | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409599 | VERA TORRES,MILAGROS C | Address on File | | | | | | |
| 2360309 | VERA TORRES,ROSA M | Address on File | | | | | | |
| 2403117 | VERA VALLE,BENITA | Address on File | | | | | | |
| 2404687 | VERA VALLE,BONIFACIA | Address on File | | | | | | |
| 2419897 | VERA VALLE,JUANITA | Address on File | | | | | | |
| 2402021 | VERA VALLE,PRIMITIVO | Address on File | | | | | | |
| 2445982 | Vera Ve Rivera | Address on File | | | | | | |
| 2362197 | VERA VEGA,CARMEN M | Address on File | | | | | | |
| 2366578 | VERA VELEZ,IVAN | Address on File | | | | | | |
| 2416740 | VERA VELEZ,MARIA R | Address on File | | | | | | |
| 2371112 | VERA VERA,ARMANDO | Address on File | | | | | | |
| 2359427 | VERA VERA,GLADYS V | Address on File | | | | | | |
| 2357591 | VERA VERA,GLORIA E | Address on File | | | | | | |
| 2402143 | VERA VERA,JUAN | Address on File | | | | | | |
| 2411934 | VERA VERA,SILVA | Address on File | | | | | | |
| 2351805 | VERA VERA,VICTORIA A | Address on File | | | | | | |
| 2365211 | VERA VIROLA,LUZ N | Address on File | | | | | | |
| 2536767 | Verania Crespo Cruz | Address on File | | | | | | |
| 2354792 | VERAY TORRES,FRANCES N | Address on File | | | | | | |
| 2361305 | VERDEGUEZ BOCACHICA,PEDRO M | Address on File | | | | | | |
| 2417018 | VERDEJO DELGADO,ELIZABETH | Address on File | | | | | | |
| 2401988 | VERDEJO GARCIA,CARMEN L | Address on File | | | | | | |
| 2359608 | VERDEJO OSORIO,GLORIA | Address on File | | | | | | |
| 2355864 | VERDEJO PELLOT,MARIA A | Address on File | | | | | | |
| 2416734 | VERDEJO RAMOS,WILFREDO | Address on File | | | | | | |
| 2358541 | VERDI GONZALEZ,ALANA | Address on File | | | | | | |
| 2286510 | Verena Flores Casiano | Address on File | | | | | | |
| 2314867 | Verena Guasp Rodriguez | Address on File | | | | | | |
| 2405387 | VERGARA GASCOT,MAYRA | Address on File | | | | | | |
| 2406067 | VERGARA MARRERO,CARMEN | Address on File | | | | | | |
| 2358358 | VERGARA MARTINEZ,FELICITA | Address on File | | | | | | |
| 2411428 | VERGARA MOJICA,ANAIS | Address on File | | | | | | |
| 2411133 | VERGARA ORTIZ,MIRIAM | Address on File | | | | | | |
| 2414018 | VERGARA ROMAN,ROSA | Address on File | | | | | | |
| 2419595 | VERGARA TORRES,MADELINE I | Address on File | | | | | | |
| 2419743 | VERGARA VILLANUEVA,CARMEN M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2361607 | VERGE ORTIZ,ALEJANDRO | Address on File | | | | | | |
| 2412378 | VERGE SOTO,SONIA | Address on File | | | | | | |
| 2561783 | Vergil Almodovar Sanchez | Address on File | | | | | | |
| 2411337 | VERGNE SOTOMAYOR,LUIS A | Address on File | | | | | | |
| 2421192 | VERGNE VELEZ,EMILIO | Address on File | | | | | | |
| 2378263 | Veridiana Plaza Luciano | Address on File | | | | | | |
| 2285070 | Veridiana Rivera Perez | Address on File | | | | | | |
| 2476580 | VERIFICAR  VERIFICAR VERIFICAR | Address on File | | | | | | |
| 2278669 | Verificar Verificar Verificar | Address on File | | | | | | |
| 2308832 | Verificar Verificar Verificar | Address on File | | | | | | |
| 2308833 | Verificar Verificar Verificar | Address on File | | | | | | |
| 2338331 | Verindiana Rosado Santiago | Address on File | | | | | | |
| 2505512 | VERONICA  ACEVEDO SOTO | Address on File | | | | | | |
| 2503398 | VERONICA  BETANCOURT VAZQUEZ | Address on File | | | | | | |
| 2503492 | VERONICA  CACAERES | Address on File | | | | | | |
| 2503484 | VERONICA  CARABALLO CORALES | Address on File | | | | | | |
| 2501367 | VERONICA  CASTRO GONZALEZ | Address on File | | | | | | |
| 2503558 | VERONICA  COLLADO RIVERA | Address on File | | | | | | |
| 2501939 | VERONICA  COLON AVILES | Address on File | | | | | | |
| 2482090 | VERONICA  CORREA GARAY | Address on File | | | | | | |
| 2502658 | VERONICA  CRUZ GONZALEZ | Address on File | | | | | | |
| 2472315 | VERONICA  CRUZ MONGE | Address on File | | | | | | |
| 2502918 | VERONICA  DELGADO FUENTES | Address on File | | | | | | |
| 2504401 | VERONICA  FIGUEROA SILVA | Address on File | | | | | | |
| 2488299 | VERONICA  FLORES PAGAN | Address on File | | | | | | |
| 2476615 | VERONICA  FUENTES RIVERA | Address on File | | | | | | |
| 2491419 | VERONICA  GAZMEY SANCHEZ | Address on File | | | | | | |
| 2496238 | VERONICA  GONZALEZ ROSADO | Address on File | | | | | | |
| 2477724 | VERONICA  HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2497725 | VERONICA  HERNANDEZ TORRES | Address on File | | | | | | |
| 2505886 | VERONICA  HUERTAS ORTIZ | Address on File | | | | | | |
| 2503945 | VERONICA  IRIZARRY VEGA | Address on File | | | | | | |
| 2485145 | VERONICA  LLERA VEGA | Address on File | | | | | | |
| 2505124 | VERONICA  LOPEZ CABAN | Address on File | | | | | | |
| 2507109 | VERONICA  MALDONADO PEREZ | Address on File | | | | | | |
| 2507053 | VERONICA  MIRANDA BENIQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491152 | VERONICA  MOLINA SERRANO | Address on File | | | | | | |
| 2501210 | VERONICA  MORALES GARCIA | Address on File | | | | | | |
| 2491986 | VERONICA  MUNOZ REYES | Address on File | | | | | | |
| 2501572 | VERONICA  ORTA CRESPO | Address on File | | | | | | |
| 2497611 | VERONICA  ORTIZ LEBRON | Address on File | | | | | | |
| 2507268 | VERONICA  ORTIZ PACHECO | Address on File | | | | | | |
| 2478189 | VERONICA  OTERO ALBELO | Address on File | | | | | | |
| 2471462 | VERONICA  PABON MARTINEZ | Address on File | | | | | | |
| 2505267 | VERONICA  PADILLA LLANTIN | Address on File | | | | | | |
| 2478994 | VERONICA  PEREZ GONZALEZ | Address on File | | | | | | |
| 2502093 | VERONICA  PINTADO HERNANDEZ | Address on File | | | | | | |
| 2493186 | VERONICA  PITRE LOPEZ | Address on File | | | | | | |
| 2507089 | VERONICA  RAMIREZ SANTIAGO | Address on File | | | | | | |
| 2503810 | VERONICA  REYES GONZALEZ | Address on File | | | | | | |
| 2471804 | VERONICA  RIVERA ANTONETTI | Address on File | | | | | | |
| 2484887 | VERONICA  RIVERA LEBRON | Address on File | | | | | | |
| 2500129 | VERONICA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2483863 | VERONICA  RIVERA TORO | Address on File | | | | | | |
| 2502026 | VERONICA  RODRIGUEZ FERRER | Address on File | | | | | | |
| 2507225 | VERONICA  RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2496071 | VERONICA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2506435 | VERONICA  RODRIGUEZ ZAYAS | Address on File | | | | | | |
| 2505939 | VERONICA  ROSARIO VEGA | Address on File | | | | | | |
| 2477817 | VERONICA  SANTANA CANDELARIO | Address on File | | | | | | |
| 2506721 | VERONICA  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2498959 | VERONICA  SANTIAGO SILVA | Address on File | | | | | | |
| 2505905 | VERONICA  SANTOS APONTE | Address on File | | | | | | |
| 2476524 | VERONICA  SEVILLA ORTIZ | Address on File | | | | | | |
| 2498896 | VERONICA  VARGAS DE JESUS | Address on File | | | | | | |
| 2486954 | VERONICA  VARGAS VAZQUEZ | Address on File | | | | | | |
| 2485737 | VERONICA  VARGAS VILLALOBOS | Address on File | | | | | | |
| 2484412 | VERONICA  VAZQUEZ DIAZ | Address on File | | | | | | |
| 2484888 | VERONICA  VAZQUEZ ROMERO | Address on File | | | | | | |
| 2501512 | VERONICA  VEGA RUIZ | Address on File | | | | | | |
| 2492947 | VERONICA  VELAZQUEZ TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484322 | VERONICA  VIZCARRONDO MATOS | Address on File | | | | | | |
| 2502337 | VERONICA A RIVERA BAEZ | Address on File | | | | | | |
| 2554919 | Veronica A Serrano Rivera | Address on File | | | | | | |
| 2524795 | Veronica A. De Jesus Torres | Address on File | | | | | | |
| 2273803 | Veronica Adorno Rivera | Address on File | | | | | | |
| 2273803 | Veronica Adorno Rivera | Address on File | | | | | | |
| 2517075 | Veronica Agosto Nu?Ez | Address on File | | | | | | |
| 2433372 | Veronica Aguirre Medina | Address on File | | | | | | |
| 2551883 | Veronica Almonte Perez | Address on File | | | | | | |
| 2302740 | Veronica Alvarez Diaz | Address on File | | | | | | |
| 2511661 | Veronica Aymat Lopez | Address on File | | | | | | |
| 2547149 | Veronica B Calderon | Address on File | | | | | | |
| 2562913 | Veronica Betancourt Ortiz | Address on File | | | | | | |
| 2531928 | Veronica Blanco | Address on File | | | | | | |
| 2563442 | Veronica Bonillas Rentas | Address on File | | | | | | |
| 2525977 | Veronica Borrero Arvelo | Address on File | | | | | | |
| 2523661 | Veronica C Cacho Rosario | Address on File | | | | | | |
| 2507918 | Veronica Calo Sosa | Address on File | | | | | | |
| 2533705 | Veronica Campos Ortiz | Address on File | | | | | | |
| 2565082 | Veronica Carlo Ortiz | Address on File | | | | | | |
| 2513249 | Veronica Colon Rodriguez | Address on File | | | | | | |
| 2277297 | Veronica Cortes Vazquez | Address on File | | | | | | |
| 2517066 | Veronica Cruz Cabeza | Address on File | | | | | | |
| 2522681 | Veronica Cruz Castro | Address on File | | | | | | |
| 2542160 | Veronica Cruz Medina | Address on File | | | | | | |
| 2264845 | Veronica Cruz Renta | Address on File | | | | | | |
| 2504771 | VERONICA D DEL VALLE CANALES | Address on File | | | | | | |
| 2561580 | Veronica Diaz Martin | Address on File | | | | | | |
| 2538448 | Veronica Diaz Morales | Address on File | | | | | | |
| 2327608 | Veronica Dones Sanchez | Address on File | | | | | | |
| 2509118 | Veronica Duran Gonzalez | Address on File | | | | | | |
| 2473389 | VERONICA E RIOS MARTINEZ | Address on File | | | | | | |
| 2489738 | VERONICA E VAZQUEZ ALEJANDRO | Address on File | | | | | | |
| 2378226 | Veronica Echevarria Perez | Address on File | | | | | | |
| 2557463 | Veronica Feliciano Ramos | Address on File | | | | | | |
| 2555581 | Veronica Figueroa Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515829 | Veronica Figueroa Santiago | Address on File | | | | | | |
| 2550874 | Veronica Flores | Address on File | | | | | | |
| 2536937 | Veronica Flores Melecio | Address on File | | | | | | |
| 2518031 | Veronica Franco Maldonado | Address on File | | | | | | |
| 2296870 | Veronica Gonzalez Cobian | Address on File | | | | | | |
| 2537093 | Veronica Gonzalez Diaz | Address on File | | | | | | |
| 2510006 | Veronica Gonzalez Santiago | Address on File | | | | | | |
| 2523996 | Veronica Gutierrez Peralta | Address on File | | | | | | |
| 2509254 | Veronica Hernandez Cardona | Address on File | | | | | | |
| 2442948 | Veronica Huerta Monserrate | Address on File | | | | | | |
| 2562272 | Veronica I Cosme Vicente | Address on File | | | | | | |
| 2478192 | VERONICA I FRAGOSO VAZQUEZ | Address on File | | | | | | |
| 2498268 | VERONICA I SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2561438 | Veronica Irizarry Rodriguez | Address on File | | | | | | |
| 2518705 | Veronica J Navarro Torres | Address on File | | | | | | |
| 2537106 | Veronica Jannette Hernandez | Address on File | | | | | | |
| 2517559 | Veronica L La Salle Buso | Address on File | | | | | | |
| 2548688 | Veronica Lopez Lopez | Address on File | | | | | | |
| 2327645 | Veronica Lopez Martinez | Address on File | | | | | | |
| 2516098 | Veronica Lopez Matta | Address on File | | | | | | |
| 2431739 | Veronica Lopez Rivera | Address on File | | | | | | |
| 2516729 | Veronica Lopez Rivera | Address on File | | | | | | |
| 2511641 | Veronica Lozada Rodriguez | Address on File | | | | | | |
| 2455676 | Veronica Lugo Rivera | Address on File | | | | | | |
| 2506622 | VERONICA M ARGUEDAS ACEVEDO | Address on File | | | | | | |
| 2532682 | Veronica M Baerga Ortiz | Address on File | | | | | | |
| 2503116 | VERONICA M CAPUTTO ESPINOSA | Address on File | | | | | | |
| 2506969 | VERONICA M EDROSA SOSA | Address on File | | | | | | |
| 2506928 | VERONICA M MERCADO OLIVERO | Address on File | | | | | | |
| 2557245 | Veronica M Portela Ramos | Address on File | | | | | | |
| 2484054 | VERONICA M RAMIREZ PARDO | Address on File | | | | | | |
| 2561302 | Veronica M Ramos Diaz | Address on File | | | | | | |
| 2483710 | VERONICA M ROMAN MANTILLA | Address on File | | | | | | |
| 2507090 | VERONICA M SEDA LOPEZ | Address on File | | | | | | |
| 2537128 | Veronica M Torres Mendez | Address on File | | | | | | |
| 2551976 | Veronica Malave Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508544 | Veronica Maldonado Pagan | Address on File | | | | | | |
| 2327786 | Veronica Maldonado Torres | Address on File | | | | | | |
| 2524640 | Veronica Marrero Cruz | Address on File | | | | | | |
| 2515698 | Veronica Martinez Ortiz | Address on File | | | | | | |
| 2326759 | Veronica Martinez Vda Burg | Address on File | | | | | | |
| 2342073 | Veronica Martinez Velez | Address on File | | | | | | |
| 2532562 | Veronica Medina | Address on File | | | | | | |
| 2258921 | Veronica Melendez Gonzalez | Address on File | | | | | | |
| 2541582 | Veronica Melendez Soto | Address on File | | | | | | |
| 2543184 | Veronica Mercado | Address on File | | | | | | |
| 2556218 | Veronica Montalvo Escribano | Address on File | | | | | | |
| 2556509 | Veronica Mu?Oz Segui | Address on File | | | | | | |
| 2508334 | Veronica N Calderon Claudio | Address on File | | | | | | |
| 2510048 | Veronica N Ieves Munoz | Address on File | | | | | | |
| 2516249 | Veronica N Velez Acevedo | Address on File | | | | | | |
| 2520934 | Veronica Negron Pagan | Address on File | | | | | | |
| 2540917 | Veronica Nieves Rivera | Address on File | | | | | | |
| 2533545 | Veronica Nistal Reyes | Address on File | | | | | | |
| 2502904 | VERONICA O AYALA SANTIAGO | Address on File | | | | | | |
| 2556825 | Veronica Ocasio Pagan | Address on File | | | | | | |
| 2510515 | Veronica Olan Cesani | Address on File | | | | | | |
| 2455934 | Veronica Olmeda Perez | Address on File | | | | | | |
| 2264818 | Veronica Oquendo Ferrer | Address on File | | | | | | |
| 2539508 | Veronica Ortega Vargas | Address on File | | | | | | |
| 2311873 | Veronica Ortiz Martinez | Address on File | | | | | | |
| 2336368 | Veronica Ortiz Rodriguez | Address on File | | | | | | |
| 2345060 | Veronica P Garcia Ayala | Address on File | | | | | | |
| 2516693 | Veronica Pagan Garay | Address on File | | | | | | |
| 2471318 | Veronica Pagan Torres | Address on File | | | | | | |
| 2539360 | Veronica Perez Guadalupe | Address on File | | | | | | |
| 2262290 | Veronica Planadeball Colon | Address on File | | | | | | |
| 2279191 | Veronica Porrata Morales | Address on File | | | | | | |
| 2467324 | Veronica Quinones Bonet | Address on File | | | | | | |
| 2519253 | Veronica Quitl Morales | Address on File | | | | | | |
| 2506482 | VERONICA R ABREU HERNANDEZ | Address on File | | | | | | |
| 2525187 | Veronica Ramirez Bezares | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440136 | Veronica Ramos Centeno | Address on File | | | | | | |
| 2316934 | Veronica Reyes Roche | Address on File | | | | | | |
| 2388867 | Veronica Rios Quinones | Address on File | | | | | | |
| 2508715 | Veronica Rivera Diaz | Address on File | | | | | | |
| 2516516 | Veronica Rivera Reyes | Address on File | | | | | | |
| 2515245 | Veronica Rivera Rodriguez | Address on File | | | | | | |
| 2512877 | Veronica Rodriguez Beltran | Address on File | | | | | | |
| 2436669 | Veronica Rodriguez Bultron | Address on File | | | | | | |
| 2533455 | Veronica Rodriguez Cruz | Address on File | | | | | | |
| 2563868 | Veronica Rodriguez Garcia | Address on File | | | | | | |
| 2514537 | Veronica Rodriguez Santos | Address on File | | | | | | |
| 2440688 | Veronica Rosado Lora | Address on File | | | | | | |
| 2330680 | Veronica Rosario Correa | Address on File | | | | | | |
| 2538529 | Veronica Sanchez Mu?Oz | Address on File | | | | | | |
| 2399112 | Veronica Santa Rosa Haddock | Address on File | | | | | | |
| 2562994 | Veronica Santana Candelario | Address on File | | | | | | |
| 2521242 | Veronica Santiago Massol | Address on File | | | | | | |
| 2542145 | Veronica Santiago Rodriguez | Address on File | | | | | | |
| 2524195 | Veronica Seda Matos | Address on File | | | | | | |
| 2518380 | Veronica Sepulveda Romero | Address on File | | | | | | |
| 2536975 | Veronica Stricker Rodriguez | Address on File | | | | | | |
| 2537211 | Veronica Torres Rodriguez | Address on File | | | | | | |
| 2511315 | Veronica Torres Sanchez | Address on File | | | | | | |
| 2464713 | Veronica V Aviles | Address on File | | | | | | |
| 2470967 | Veronica V Velazquez | Address on File | | | | | | |
| 2429865 | Veronica Vargas Gonzalez | Address on File | | | | | | |
| 2453925 | Veronica Ve Rodriguez | Address on File | | | | | | |
| 2454433 | Veronica Ve Rodriguez | Address on File | | | | | | |
| 2331257 | Veronica Vega Almodovar | Address on File | | | | | | |
| 2540078 | Veronica Vega Quiles | Address on File | | | | | | |
| 2509066 | Veronica Vega Vega | Address on File | | | | | | |
| 2562207 | Veronica Velazquez Crispin | Address on File | | | | | | |
| 2445964 | Veronica Velazquez Pacheco | Address on File | | | | | | |
| 2506430 | VERONICAS S RIVERA CABRERA | Address on File | | | | | | |
| 2514890 | Veronika Jurado Ramirez | Address on File | | | | | | |
| 2521942 | Veronika Rivera Fernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499162 | VEROUSHKA Y PADIN ALERS | Address on File | | | | | | |
| 2261560 | Versedad Prieto Del Valle | Address on File | | | | | | |
| 2519388 | Verushka F Garcia Roldan | Address on File | | | | | | |
| 2504426 | VERUSHKA M PONCE PENA | Address on File | | | | | | |
| 2321817 | Verydiana Colom Marti | Address on File | | | | | | |
| 2459025 | Vette S Ruiz Riverasyl Rivera | Address on File | | | | | | |
| 2340576 | Vexsaida Medrano Gonzalez | Address on File | | | | | | |
| 2349584 | VIADA BELLIDO,EDNA E | Address on File | | | | | | |
| 2520870 | Viadel Caraballo Lopez | Address on File | | | | | | |
| 2369283 | VIANA DE JESUS,ELIZABETH | Address on File | | | | | | |
| 2488703 | VIANCA E NEGRON DE JESUS | Address on File | | | | | | |
| 2510061 | Vianca Rivera Roman | Address on File | | | | | | |
| 2539869 | Vianca S De Jesus Colon | Address on File | | | | | | |
| 2506894 | VIANEY D BURGOS SANTIAGO | Address on File | | | | | | |
| 2502629 | VIANGELISSE  SANABRIA RIVERA | Address on File | | | | | | |
| 2492154 | VIANGERIS  FIGUEROA MELENDEZ | Address on File | | | | | | |
| 2428370 | Viani Cuilan Rivera | Address on File | | | | | | |
| 2493023 | VIANNETTE  RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2479662 | VIANNY G MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2326560 | Vianney Martinez Camacho | Address on File | | | | | | |
| 2354233 | VIAS MARRERO,SONIA | Address on File | | | | | | |
| 2524172 | Viasa Montalvo Moya | Address on File | | | | | | |
| 2427690 | Viata Mojica Diaz | Address on File | | | | | | |
| 2464121 | Vic M Rivera Garay | Address on File | | | | | | |
| 2413634 | VICENS AGUILAR,MARISOL | Address on File | | | | | | |
| 2350709 | VICENS ARBONA,MARGARITA | Address on File | | | | | | |
| 2363416 | VICENS GONZALEZ,RAQUEL M | Address on File | | | | | | |
| 2411472 | VICENS MESTRE,DIANA M | Address on File | | | | | | |
| 2421992 | VICENS ROSARIO,DIANE | Address on File | | | | | | |
| 2540884 | Vicent Carey Felix | Address on File | | | | | | |
| 2531624 | Vicent Guzman Acevedo | Address on File | | | | | | |
| 2417883 | VICENT HERNANDEZ,MATILDE | Address on File | | | | | | |
| 2452523 | Vicent Quinonez Corredor | Address on File | | | | | | |
| 2475802 | VICENTA  NEGRON RIVERA | Address on File | | | | | | |
| 2338540 | Vicenta Caamano Sanchez | Address on File | | | | | | |
| 2271511 | Vicenta Calero Juarbe | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2460532 | Vicenta Canales Roman | Address on File | | | | | | |
| 2330452 | Vicenta Cintron Martinez | Address on File | | | | | | |
| 2269452 | Vicenta Concepcion Ramos | Address on File | | | | | | |
| 2338682 | Vicenta Couvertier Carmona | Address on File | | | | | | |
| 2460622 | Vicenta Diaz Rosa | Address on File | | | | | | |
| 2304263 | Vicenta F Bracero Lleras | Address on File | | | | | | |
| 2290017 | Vicenta Feliberty Feliberty | Address on File | | | | | | |
| 2315044 | Vicenta Figueroa Garcia | Address on File | | | | | | |
| 2302361 | Vicenta Gonzalez Centeno | Address on File | | | | | | |
| 2442186 | Vicenta Guzman Figueroa | Address on File | | | | | | |
| 2305923 | Vicenta Llanos Rodriguez | Address on File | | | | | | |
| 2330336 | Vicenta Lopez | Address on File | | | | | | |
| 2319251 | Vicenta Martinez Rivera | Address on File | | | | | | |
| 2342351 | Vicenta Molina Esmurria | Address on File | | | | | | |
| 2314374 | Vicenta Morales Vazquez | Address on File | | | | | | |
| 2282800 | Vicenta Ocasio Rodriguez | Address on File | | | | | | |
| 2335517 | Vicenta Paradizo Alomar | Address on File | | | | | | |
| 2332855 | Vicenta Perez Cortes | Address on File | | | | | | |
| 2324791 | Vicenta Ramos Rosario | Address on File | | | | | | |
| 2259073 | Vicenta Reyes Ortiz | Address on File | | | | | | |
| 2313873 | Vicenta Rivera Cruz | Address on File | | | | | | |
| 2337484 | Vicenta Rivera Pabon | Address on File | | | | | | |
| 2338221 | Vicenta Rivera Rodriguez | Address on File | | | | | | |
| 2337062 | Vicenta Rodriguez Del | Address on File | | | | | | |
| 2297458 | Vicenta Rodriguez Reyes | Address on File | | | | | | |
| 2322397 | Vicenta Rodriguez Rodriguez | Address on File | | | | | | |
| 2324919 | Vicenta Rodriguez Vicenta | Address on File | | | | | | |
| 2313493 | Vicenta Sanchez Rosario | Address on File | | | | | | |
| 2304385 | Vicenta Torres Cintron | Address on File | | | | | | |
| 2274884 | Vicenta Torres Colon | Address on File | | | | | | |
| 2337473 | Vicenta Torres Melendez | Address on File | | | | | | |
| 2283390 | Vicenta Vazquez Panel | Address on File | | | | | | |
| 2492442 | VICENTE  ALOMAR CARMONA | Address on File | | | | | | |
| 2472125 | VICENTE  BORRERO HERNANDEZ | Address on File | | | | | | |
| 2484422 | VICENTE  CANDELARIA GONZALEZ | Address on File | | | | | | |
| 2477988 | VICENTE  CRUZ OJEDA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481153 | VICENTE  DAVILA GARCIA | Address on File | | | | | | |
| 2502731 | VICENTE  MATOS NEGRON | Address on File | | | | | | |
| 2492486 | VICENTE  PORTALATIN RODRIGUEZ | Address on File | | | | | | |
| 2493890 | VICENTE  RAMOS AYALA | Address on File | | | | | | |
| 2490800 | VICENTE  RIVERA CRESPO | Address on File | | | | | | |
| 2446568 | Vicente A Figueroa Sierra | Address on File | | | | | | |
| 2526638 | Vicente A Munoz Beltran | Address on File | | | | | | |
| 2313070 | Vicente Acevedo Polanco | Address on File | | | | | | |
| 2371744 | Vicente Aguirre Iturrino | Address on File | | | | | | |
| 2308539 | Vicente Alicea Colon | Address on File | | | | | | |
| 2423984 | Vicente Alomar Cardona | Address on File | | | | | | |
| 2262625 | Vicente Armas Delgado | Address on File | | | | | | |
| 2278023 | Vicente Arocho Jimenez | Address on File | | | | | | |
| 2277067 | Vicente Aviles Santiago | Address on File | | | | | | |
| 2309046 | Vicente Ayala Cruz | Address on File | | | | | | |
| 2429822 | Vicente B Iba?Ez Santiago | Address on File | | | | | | |
| 2496705 | VICENTE B IBANEZ SANTIAGO | Address on File | | | | | | |
| 2328365 | Vicente Baez Roman | Address on File | | | | | | |
| 2394382 | Vicente Barreto Rosario | Address on File | | | | | | |
| 2346981 | Vicente Bauta Pizarro | Address on File | | | | | | |
| 2511656 | Vicente Bayron Laracuente | Address on File | | | | | | |
| 2311972 | Vicente Bernard Navarro | Address on File | | | | | | |
| 2293429 | Vicente Berrios Velazquez | Address on File | | | | | | |
| 2296201 | Vicente Borrero Hernandez | Address on File | | | | | | |
| 2364538 | VICENTE BRITO,HAYDEE | Address on File | | | | | | |
| 2287146 | Vicente Calderas Rosario | Address on File | | | | | | |
| 2323722 | Vicente Camacho Figueroa | Address on File | | | | | | |
| 2401167 | VICENTE CAMPO,YOLANDA M | Address on File | | | | | | |
| 2463530 | Vicente Capllonch Viera | Address on File | | | | | | |
| 2364980 | VICENTE CARATTINI,CARMEN D | Address on File | | | | | | |
| 2271328 | Vicente Cardona Gonzalez | Address on File | | | | | | |
| 2287545 | Vicente Carrasquillo Sanchez | Address on File | | | | | | |
| 2323656 | Vicente Cartagena Colon | Address on File | | | | | | |
| 2566641 | Vicente Cepeda Boria | Address on File | | | | | | |
| 2266834 | Vicente Cirino Vargas | Address on File | | | | | | |
| 2319389 | Vicente Colon Echevarria | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2331779 | Vicente Colon Rivera | Address on File | | | | | | |
| 2405149 | VICENTE COLON,AIDA L | Address on File | | | | | | |
| 2420666 | VICENTE COLON,MYRIAM I | Address on File | | | | | | |
| 2437341 | Vicente Cordero Mendez | Address on File | | | | | | |
| 2277258 | Vicente Cordero Nazario | Address on File | | | | | | |
| 2307212 | Vicente Cornier Figueroa | Address on File | | | | | | |
| 2353852 | VICENTE CORTES,RAMONA | Address on File | | | | | | |
| 2384448 | Vicente Cotto Guzman | Address on File | | | | | | |
| 2278673 | Vicente Crespo Torres | Address on File | | | | | | |
| 2282623 | Vicente Cruz Molina | Address on File | | | | | | |
| 2326271 | Vicente Cruz Santiago | Address on File | | | | | | |
| 2465889 | Vicente Davila Garcia | Address on File | | | | | | |
| 2439100 | Vicente Del Valle Bonilla | Address on File | | | | | | |
| 2371429 | Vicente Del Valle Tirado | Address on File | | | | | | |
| 2382751 | Vicente Diaz Diaz | Address on File | | | | | | |
| 2259552 | Vicente E E Figueroa Ortiz | Address on File | | | | | | |
| 2325900 | Vicente E Lamboy Cardona | Address on File | | | | | | |
| 2455853 | Vicente Esteves Pagan | Address on File | | | | | | |
| 2513044 | Vicente F Bayron Laracuente | Address on File | | | | | | |
| 2317185 | Vicente Feliciano Resto | Address on File | | | | | | |
| 2256684 | Vicente Fernandez Rodriguez | Address on File | | | | | | |
| 2451405 | Vicente Figueroa Roman | Address on File | | | | | | |
| 2287274 | Vicente Galindez Santiago | Address on File | | | | | | |
| 2460527 | Vicente Garcia Carrasquillo | Address on File | | | | | | |
| 2279685 | Vicente Garcia Ortiz | Address on File | | | | | | |
| 2523340 | Vicente Gonzalez Ramirez | Address on File | | | | | | |
| 2364612 | VICENTE GONZALEZ,BETHZAIDA | Address on File | | | | | | |
| 2564104 | Vicente Graulau Rosario | Address on File | | | | | | |
| 2372358 | Vicente Guzman Soto | Address on File | | | | | | |
| 2322457 | Vicente Hernandez Cruz | Address on File | | | | | | |
| 2320425 | Vicente J Ocasio Reyes | Address on File | | | | | | |
| 2279421 | Vicente Laureano Martinez | Address on File | | | | | | |
| 2254036 | Vicente Leon Delgado | Address on File | | | | | | |
| 2362650 | VICENTE LEON,CARMEN T | Address on File | | | | | | |
| 2268967 | Vicente Lopez Borges | Address on File | | | | | | |
| 2325664 | Vicente Lopez Deya | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2407753 | VICENTE LOPEZ,ANGELINA | Address on File | | | | | | |
| 2328351 | Vicente Lozada | Address on File | | | | | | |
| 2318866 | Vicente Lozada Melendez | Address on File | | | | | | |
| 2522555 | Vicente Lugo Millan | Address on File | | | | | | |
| 2268949 | Vicente M M Torres Rossy | Address on File | | | | | | |
| 2536914 | Vicente Martell Velez | Address on File | | | | | | |
| 2536784 | Vicente Martinez | Address on File | | | | | | |
| 2376905 | Vicente Martinez Ojeda | Address on File | | | | | | |
| 2329925 | Vicente Martinez Pantoja | Address on File | | | | | | |
| 2564190 | Vicente Medrano Nunez | Address on File | | | | | | |
| 2464335 | Vicente Melendez Torres | Address on File | | | | | | |
| 2285982 | Vicente Mercado Marty | Address on File | | | | | | |
| 2343014 | Vicente Mirabal Zayas | Address on File | | | | | | |
| 2314414 | Vicente Montalvo Cardona | Address on File | | | | | | |
| 2559571 | Vicente Montalvo Rivera | Address on File | | | | | | |
| 2426802 | Vicente Montes Rivera | Address on File | | | | | | |
| 2552276 | Vicente Morales Diaz | Address on File | | | | | | |
| 2378028 | Vicente Morales Rodriguez | Address on File | | | | | | |
| 2386825 | Vicente Morales Vazquez | Address on File | | | | | | |
| 2257271 | Vicente Morales Vizcarrond | Address on File | | | | | | |
| 2459744 | Vicente Nieves De Jesus | Address on File | | | | | | |
| 2536752 | Vicente Nogue Santana | Address on File | | | | | | |
| 2353684 | VICENTE OLMEDA,ONELIA | Address on File | | | | | | |
| 2414866 | VICENTE OLMO,TERESA | Address on File | | | | | | |
| 2285074 | Vicente Ortiz Baez | Address on File | | | | | | |
| 2310521 | Vicente Ortiz Carmona | Address on File | | | | | | |
| 2285281 | Vicente Ortiz Donastorg | Address on File | | | | | | |
| 2431338 | Vicente Ortiz Franqui | Address on File | | | | | | |
| 2266413 | Vicente Ortiz Ortiz | Address on File | | | | | | |
| 2415134 | VICENTE ORTIZ,ALICIA | Address on File | | | | | | |
| 2432964 | Vicente Osorio Colon | Address on File | | | | | | |
| 2279239 | Vicente Padilla Cosme | Address on File | | | | | | |
| 2263256 | Vicente Pagan Navedo | Address on File | | | | | | |
| 2423858 | Vicente Pagan Rivera | Address on File | | | | | | |
| 2534775 | Vicente Pedrosa | Address on File | | | | | | |
| 2384225 | Vicente Pereira Guzman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2283684 | Vicente Perez Cotto | Address on File | | | | | | |
| 2383542 | Vicente Perocier Baladejo | Address on File | | | | | | |
| 2379962 | Vicente Plata Torres | Address on File | | | | | | |
| 2448366 | Vicente Quevedo Bonilla | Address on File | | | | | | |
| 2455292 | Vicente R Heredia Herrera | Address on File | | | | | | |
| 2264312 | Vicente Ramos Ayala | Address on File | | | | | | |
| 2519746 | Vicente Rios Velez | Address on File | | | | | | |
| 2273267 | Vicente Rivas Terson | Address on File | | | | | | |
| 2318647 | Vicente Rivera Camacho | Address on File | | | | | | |
| 2288321 | Vicente Rivera Feliciano | Address on File | | | | | | |
| 2523288 | Vicente Rivera Hernandez | Address on File | | | | | | |
| 2530212 | Vicente Rivera Mariely | Address on File | | | | | | |
| 2296978 | Vicente Rivera Marrero | Address on File | | | | | | |
| 2323222 | Vicente Rivera Ortiz | Address on File | | | | | | |
| 2309507 | Vicente Rivera Reyes | Address on File | | | | | | |
| 2395419 | Vicente Rivera Rivera | Address on File | | | | | | |
| 2460694 | Vicente Rivera Rivera | Address on File | | | | | | |
| 2545767 | Vicente Rivera Vargas | Address on File | | | | | | |
| 2562789 | Vicente Rivera Vega | Address on File | | | | | | |
| 2365233 | VICENTE RIVERA,NELLY | Address on File | | | | | | |
| 2363703 | VICENTE RIVERA,VIRGINIA | Address on File | | | | | | |
| 2439964 | Vicente Robles Rodriguez | Address on File | | | | | | |
| 2323206 | Vicente Rodriguez Casado | Address on File | | | | | | |
| 2278414 | Vicente Rodriguez Perez | Address on File | | | | | | |
| 2273993 | Vicente Rodriguez Santiago | Address on File | | | | | | |
| 2290034 | Vicente Rodriguez Vega | Address on File | | | | | | |
| 2459118 | Vicente Roman Lopez | Address on File | | | | | | |
| 2303020 | Vicente Roman Rosa | Address on File | | | | | | |
| 2391360 | Vicente Sanchez Lugo | Address on File | | | | | | |
| 2399363 | Vicente Santiago Gonzalez | Address on File | | | | | | |
| 2309686 | Vicente Sepulveda Navaroli | Address on File | | | | | | |
| 2386962 | Vicente Serrano Rivera | Address on File | | | | | | |
| 2254941 | Vicente Sierra Morales | Address on File | | | | | | |
| 2391517 | Vicente Sierra Perez | Address on File | | | | | | |
| 2345030 | Vicente Solis Rodriguez | Address on File | | | | | | |
| 2394043 | Vicente Suris Santana | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257055 | Vicente Toro Santos | Address on File | | | | | | |
| 2515894 | Vicente Torres Carrion | Address on File | | | | | | |
| 2254132 | Vicente Torres Diaz | Address on File | | | | | | |
| 2321771 | Vicente Torres Rivera | Address on File | | | | | | |
| 2258497 | Vicente Torres Velez | Address on File | | | | | | |
| 2424893 | Vicente V Flores Roman | Address on File | | | | | | |
| 2443106 | Vicente V Serrano Lespier | Address on File | | | | | | |
| 2547455 | Vicente Valle Valle | Address on File | | | | | | |
| 2324255 | Vicente Vargas Mejias | Address on File | | | | | | |
| 2382718 | Vicente Vazquez Flores | Address on File | | | | | | |
| 2535357 | Vicente Vega Cancel | Address on File | | | | | | |
| 2281614 | Vicente Vega Santiago | Address on File | | | | | | |
| 2317416 | Vicente Velez Rodriguez | Address on File | | | | | | |
| 2345442 | Vicente Velez Velez | Address on File | | | | | | |
| 2454447 | Vicente Vi Maldonado | Address on File | | | | | | |
| 2551850 | Vicente Vi Martinez | Address on File | | | | | | |
| 2455608 | Vicente Villegas Laboy | Address on File | | | | | | |
| 2401116 | VICENTE ZAMBRANA,ROSARIO | Address on File | | | | | | |
| 2364791 | VICENTE ZAYAS,ALEXIS | Address on File | | | | | | |
| 2363456 | VICENTI SANCHEZ,MIRIAM | Address on File | | | | | | |
| 2416334 | VICENTY AYMAT,NESTOR | Address on File | | | | | | |
| 2349541 | VICENTY RIVERA,RAMONA | Address on File | | | | | | |
| 2350414 | VICENTY SANCHEZ,CARMEN M | Address on File | | | | | | |
| 2355023 | VICENTY SANCHEZ,KENNEDY | Address on File | | | | | | |
| 2368766 | VICENTY VALENTIN,HAYDEE | Address on File | | | | | | |
| 2351910 | VICIL GUEVARA,NANCY | Address on File | | | | | | |
| 2517585 | Vickie A Bernal Maldonado | Address on File | | | | | | |
| 2530936 | Vickie Torres Perez | Address on File | | | | | | |
| 2488085 | VICKY  GUZMAN SANTIAGO | Address on File | | | | | | |
| 2481796 | VICKY  RIVERA TORRES | Address on File | | | | | | |
| 2483083 | VICKY  ROSADO SANCHEZ | Address on File | | | | | | |
| 2513606 | Vicky Gonzalez Vega | Address on File | | | | | | |
| 2503304 | VICKY I LAUREANO DEIDA | Address on File | | | | | | |
| 2534246 | Vicky Martinez | Address on File | | | | | | |
| 2445735 | Vicky Peguero Pimentel | Address on File | | | | | | |
| 2266987 | Vicky Rodriguez Iglesias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474621 | VICMA  PACHECO CANDELARIO | Address on File | | | | | | |
| 2551863 | Vicmar E Albertorio Salich | Address on File | | | | | | |
| 2508678 | Vicmar Encarnacion Peroza | Address on File | | | | | | |
| 2501322 | VICMARI  CARRION SUAREZ | Address on File | | | | | | |
| 2515745 | Vicmari Lopez Latorre | Address on File | | | | | | |
| 2477752 | VICMARIE  LOPEZ DE JESUS | Address on File | | | | | | |
| 2447761 | Vicmarie Alvarez Rodriguez | Address on File | | | | | | |
| 2559862 | Vicmarie Droz Molina | Address on File | | | | | | |
| 2560586 | Vicmarie Lopez De Jesus | Address on File | | | | | | |
| 2558153 | Vicmarie Maisonet Paris | Address on File | | | | | | |
| 2524426 | Vicmarie Pomales Pomales | Address on File | | | | | | |
| 2502003 | VICMARIS  LUGO RODRIGUEZ | Address on File | | | | | | |
| 2535506 | Vicmaris Marrero Ferrer | Address on File | | | | | | |
| 2481200 | VICMARY  RIVERA PAGAN | Address on File | | | | | | |
| 2483522 | VICNA L PAGAN VERA | Address on File | | | | | | |
| 2479135 | VICNIA J PIZARRO IRIZARRY | Address on File | | | | | | |
| 2527939 | Vicnia J Pizarro Irizarry | Address on File | | | | | | |
| 2313610 | Victalia M Roman Miralles | Address on File | | | | | | |
| 2271378 | Victelio Nazario Nazario | Address on File | | | | | | |
| 2486236 | VICTOR  ALAMO PARRILLA | Address on File | | | | | | |
| 2490110 | VICTOR  ALDARONDO RUIZ | Address on File | | | | | | |
| 2494795 | VICTOR  ALVAREZ RIOS | Address on File | | | | | | |
| 2498756 | VICTOR  BARREIRO MAYSONE | Address on File | | | | | | |
| 2487317 | VICTOR  CONCEPCION OTERO | Address on File | | | | | | |
| 2505993 | VICTOR  DEFILLO SANTIAGO | Address on File | | | | | | |
| 2501066 | VICTOR  DIAZ SERRANO | Address on File | | | | | | |
| 2474713 | VICTOR  GUILLOTY VELEZ | Address on File | | | | | | |
| 2496472 | VICTOR  HERNANDEZ VICENS | Address on File | | | | | | |
| 2478293 | VICTOR  LOPEZ SOTO | Address on File | | | | | | |
| 2493735 | VICTOR  MATOS LABOY | Address on File | | | | | | |
| 2492101 | VICTOR  MEDINA MOLINA | Address on File | | | | | | |
| 2507198 | VICTOR  MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 2500890 | VICTOR  PADILLA REYNOSO | Address on File | | | | | | |
| 2494234 | VICTOR  PADRO OLIVERAS | Address on File | | | | | | |
| 2494255 | VICTOR  RIOS TORRES | Address on File | | | | | | |
| 2494673 | VICTOR  RIVERA MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471998 | VICTOR  RIVERA ORTIZ | Address on File | | | | | | |
| 2483690 | VICTOR  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2488699 | VICTOR  RODRIGUEZ MERCADO | Address on File | | | | | | |
| 2493502 | VICTOR  RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 2486571 | VICTOR  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2491852 | VICTOR  SAEZ ZAYAS | Address on File | | | | | | |
| 2506520 | VICTOR  SANCHEZ GARCIA | Address on File | | | | | | |
| 2493711 | VICTOR  SANTIAGO CASTRO | Address on File | | | | | | |
| 2479337 | VICTOR  SANTIAGO MEDINA | Address on File | | | | | | |
| 2472576 | VICTOR  SOLIS RODRIGUEZ | Address on File | | | | | | |
| 2503205 | VICTOR  TERRON CABRERA | Address on File | | | | | | |
| 2481340 | VICTOR  TIRADO FELIX | Address on File | | | | | | |
| 2502653 | VICTOR  VELAZQUEZ MENDEZ | Address on File | | | | | | |
| 2305432 | Victor A A Cruz Colon | Address on File | | | | | | |
| 2291207 | Victor A A Fernandez Stiehl | Address on File | | | | | | |
| 2292879 | Victor A A Gonzalez Caban | Address on File | | | | | | |
| 2258293 | Victor A A Hernandez Lozano | Address on File | | | | | | |
| 2286292 | Victor A A Negron Rodriguez | Address on File | | | | | | |
| 2316959 | Victor A A Ortiz Bones | Address on File | | | | | | |
| 2269314 | Victor A A Rodriguez Negron | Address on File | | | | | | |
| 2559584 | Victor A Abreu Lopez | Address on File | | | | | | |
| 2537217 | Victor A Acevedo Rivera | Address on File | | | | | | |
| 2559381 | Victor A Alvarado Guzman | Address on File | | | | | | |
| 2540526 | Victor A Alvarez Romero | Address on File | | | | | | |
| 2519387 | Victor A Andujar Arroyo | Address on File | | | | | | |
| 2426980 | Victor A Arocho De Jesus | Address on File | | | | | | |
| 2371362 | Victor A Berdecia Rodriguez | Address on File | | | | | | |
| 2380747 | Victor A Betancourt Torres | Address on File | | | | | | |
| 2437145 | Victor A Carmona Osorio | Address on File | | | | | | |
| 2392334 | Victor A Castro Nieves | Address on File | | | | | | |
| 2460172 | Victor A Castro Pabon | Address on File | | | | | | |
| 2460968 | Victor A Colon Rodriguez | Address on File | | | | | | |
| 2259824 | Victor A Cordero Ortiz | Address on File | | | | | | |
| 2470379 | Victor A Correa Rosado | Address on File | | | | | | |
| 2554373 | Victor A De La Cruz Castellano | Address on File | | | | | | |
| 2464225 | Victor A De Leon Aleman | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493203 | VICTOR A DELGADO RODRIGUEZ | Address on File | | | | | | |
| 2538432 | Victor A Diaz Osorio | Address on File | | | | | | |
| 2375997 | Victor A Diaz Perez | Address on File | | | | | | |
| 2320512 | Victor A Fernandez Torres | Address on File | | | | | | |
| 2548335 | Victor A Figueroa Lopez | Address on File | | | | | | |
| 2476320 | VICTOR A FIGUEROA NAVARRO | Address on File | | | | | | |
| 2507337 | VICTOR A FIGUEROA VERA | Address on File | | | | | | |
| 2550553 | Victor A Freytes Echevarria | Address on File | | | | | | |
| 2433522 | Victor A Galvan Machado | Address on File | | | | | | |
| 2449607 | Victor A Garcia Berrios | Address on File | | | | | | |
| 2552713 | Victor A Garcia Ruiz | Address on File | | | | | | |
| 2470137 | Victor A Gonzalez | Address on File | | | | | | |
| 2447104 | Victor A Gonzalez Gonzalez | Address on File | | | | | | |
| 2468848 | Victor A Hernandez Hernandez | Address on File | | | | | | |
| 2475659 | VICTOR A LEBRON COLON | Address on File | | | | | | |
| 2456325 | Victor A Lopez Acosta | Address on File | | | | | | |
| 2562556 | Victor A Lopez Gonzalez | Address on File | | | | | | |
| 2454050 | Victor A Lopez Marrero | Address on File | | | | | | |
| 2544140 | Victor A Mecado Sanchez | Address on File | | | | | | |
| 2561194 | Victor A Medina Feliciano | Address on File | | | | | | |
| 2431786 | Victor A Medina Ramos | Address on File | | | | | | |
| 2493660 | VICTOR A MELENDEZ | Address on File | | | | | | |
| 2294606 | Victor A Melendez Ayala | Address on File | | | | | | |
| 2545104 | Victor A Miranda Santana | Address on File | | | | | | |
| 2543224 | Victor A Montalvo Deynes | Address on File | | | | | | |
| 2492131 | VICTOR A MORALES LOPEZ | Address on File | | | | | | |
| 2429861 | Victor A Morales Rojas | Address on File | | | | | | |
| 2464568 | Victor A Morales Sandoval | Address on File | | | | | | |
| 2263194 | Victor A Nieves Hernandez | Address on File | | | | | | |
| 2319797 | Victor A Nieves Ramos | Address on File | | | | | | |
| 2387050 | Victor A Nieves Vazquez | Address on File | | | | | | |
| 2561672 | Victor A Olmedo Rodriguez | Address on File | | | | | | |
| 2435459 | Victor A Ortiz Cruz | Address on File | | | | | | |
| 2321253 | Victor A Ortiz Ortiz | Address on File | | | | | | |
| 2560639 | Victor A Osorio Nogue | Address on File | | | | | | |
| 2267394 | Victor A Pagan Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2470119 | Victor A Perez Otero | Address on File | | | | | | |
| 2506689 | VICTOR A PEREZ QUINTANA | Address on File | | | | | | |
| 2430289 | Victor A Quinones Pacheco | Address on File | | | | | | |
| 2258150 | Victor A Ramirez Lugo | Address on File | | | | | | |
| 2452694 | Victor A Rivera Lopez | Address on File | | | | | | |
| 2451736 | Victor A Rivera Rivera | Address on File | | | | | | |
| 2275762 | Victor A Rodriguez Cintron | Address on File | | | | | | |
| 2344514 | Victor A Rodriguez Figueroa | Address on File | | | | | | |
| 2473366 | VICTOR A RODRIGUEZ MATOS | Address on File | | | | | | |
| 2478427 | VICTOR A RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2324764 | Victor A Rosario Nieves | Address on File | | | | | | |
| 2509147 | Victor A Ruiz Vega | Address on File | | | | | | |
| 2465782 | Victor A Santana Garcia | Address on File | | | | | | |
| 2345026 | Victor A Santiago Ortiz | Address on File | | | | | | |
| 2398501 | Victor A Santiago Salgado | Address on File | | | | | | |
| 2262720 | Victor A Terron Ruiz | Address on File | | | | | | |
| 2503370 | VICTOR A TORRES AYALA | Address on File | | | | | | |
| 2381450 | Víctor A Trinidad Hernández | Address on File | | | | | | |
| 2286083 | Victor A Vazquez Aviles | Address on File | | | | | | |
| 2512429 | Victor A Vega Vizcarrondo | Address on File | | | | | | |
| 2320250 | Victor A Velez Perez | Address on File | | | | | | |
| 2381224 | Victor A Vicente Perez | Address on File | | | | | | |
| 2510613 | Victor A. Vazquez Morales | Address on File | | | | | | |
| 2512538 | Victor Abrens Hernandez | Address on File | | | | | | |
| 2303231 | Victor Acevedo Leon | Address on File | | | | | | |
| 2264361 | Victor Acevedo Lopez | Address on File | | | | | | |
| 2277009 | Victor Acosta Rodriguez | Address on File | | | | | | |
| 2279965 | Victor Acosta Rodriguez | Address on File | | | | | | |
| 2288902 | Victor Acosta Velez | Address on File | | | | | | |
| 2535771 | Victor Adelgado Cintron | Address on File | | | | | | |
| 2521890 | Victor Adelgado Hernandez | Address on File | | | | | | |
| 2535753 | Victor Agosto Batista | Address on File | | | | | | |
| 2544106 | Victor Alberto Munoz Serrano | Address on File | | | | | | |
| 2428394 | Victor Alicea Colon | Address on File | | | | | | |
| 2280145 | Victor Alicea Rivera | Address on File | | | | | | |
| 2384540 | Victor Alvarado Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337263 | Victor Alvarado Santiago | Address on File | | | | | | |
| 2263631 | Victor Alvarez Mojica | Address on File | | | | | | |
| 2326344 | Victor Alvarez Pagan | Address on File | | | | | | |
| 2564760 | Victor Alvarez Perez | Address on File | | | | | | |
| 2298515 | Victor Alvarez Rodriguez | Address on File | | | | | | |
| 2263000 | Victor Amaro Rivera | Address on File | | | | | | |
| 2327528 | Victor Amaro Rivera | Address on File | | | | | | |
| 2534813 | Victor Amaro Vazquez | Address on File | | | | | | |
| 2435921 | Victor Andino Barreto | Address on File | | | | | | |
| 2300528 | Victor Andino Clemente | Address on File | | | | | | |
| 2394329 | Victor Andino Roman | Address on File | | | | | | |
| 2311018 | Victor Andrades Ortiz | Address on File | | | | | | |
| 2396766 | Victor Andujar Vega | Address on File | | | | | | |
| 2511043 | Victor Angel Torres Roman | Address on File | | | | | | |
| 2560520 | Victor Aponte Dones | Address on File | | | | | | |
| 2267808 | Victor Aponte Gonzalez | Address on File | | | | | | |
| 2532609 | Victor Aponte Melendez | Address on File | | | | | | |
| 2374902 | Victor Aponte Ortiz | Address on File | | | | | | |
| 2337490 | Victor Aponte Rolon | Address on File | | | | | | |
| 2317124 | Victor Arbert Martinez | Address on File | | | | | | |
| 2340688 | Victor Arguinzoni Guerrido | Address on File | | | | | | |
| 2513169 | Victor Ariel Maldonado Lopez | Address on File | | | | | | |
| 2290830 | Victor Arizmendi Alicea | Address on File | | | | | | |
| 2259076 | Victor Arocho Rosado | Address on File | | | | | | |
| 2532697 | Victor Arroyo | Address on File | | | | | | |
| 2534108 | Victor Arroyo | Address on File | | | | | | |
| 2336887 | Victor Arroyo Gomez | Address on File | | | | | | |
| 2549159 | Victor Arroyo Navarro | Address on File | | | | | | |
| 2386961 | Victor Aviles Cabrera | Address on File | | | | | | |
| 2338002 | Victor Aviles Negron | Address on File | | | | | | |
| 2437143 | Victor Aviles Ocasio | Address on File | | | | | | |
| 2269644 | Victor Aviles Rodriguez | Address on File | | | | | | |
| 2282943 | Victor Ayala Cruz | Address on File | | | | | | |
| 2527788 | Victor Ayala Rosa | Address on File | | | | | | |
| 2470876 | Victor Aybar Fermin | Address on File | | | | | | |
| 2428986 | Victor B Pagan Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394796 | Victor Babilonia Galarza | Address on File | | | | | | |
| 2435364 | Victor Baez Vega | Address on File | | | | | | |
| 2547160 | Victor Barbosa Galarza | Address on File | | | | | | |
| 2513569 | Victor Barreiro Molina | Address on File | | | | | | |
| 2336087 | Victor Barreto | Address on File | | | | | | |
| 2538946 | Victor Becerril | Address on File | | | | | | |
| 2394194 | Victor Bellaflores Victor | Address on File | | | | | | |
| 2286719 | Victor Benitez Calderon | Address on File | | | | | | |
| 2261376 | Victor Benitez Paredes | Address on File | | | | | | |
| 2322626 | Victor Bermudez Berrios | Address on File | | | | | | |
| 2377228 | Victor Bernabe Diaz | Address on File | | | | | | |
| 2376134 | Victor Berrios Borges | Address on File | | | | | | |
| 2326036 | Victor Berrios Burgos | Address on File | | | | | | |
| 2546264 | Victor Berrios Rivera | Address on File | | | | | | |
| 2310774 | Victor Bilbraut Cora | Address on File | | | | | | |
| 2375351 | Victor Blanco Quinones | Address on File | | | | | | |
| 2265789 | Victor Blas Ramos | Address on File | | | | | | |
| 2462205 | Victor Burgos Monta?Ez | Address on File | | | | | | |
| 2396379 | Victor C C Berrios Cintron | Address on File | | | | | | |
| 2295866 | Victor C C Rodriguez Cint | Address on File | | | | | | |
| 2389019 | Victor C Lopez Rosa | Address on File | | | | | | |
| 2317616 | Victor C Nunez Colon | Address on File | | | | | | |
| 2520641 | Victor C Ortiz Rivera | Address on File | | | | | | |
| 2320928 | Victor C Otero Arriaga | Address on File | | | | | | |
| 2503900 | VICTOR C RAMIREZ RIVERA | Address on File | | | | | | |
| 2429096 | Victor C Rios Garban | Address on File | | | | | | |
| 2434383 | Victor Caballero Almodovar | Address on File | | | | | | |
| 2330426 | Victor Caballero Pereira | Address on File | | | | | | |
| 2455740 | Victor Caballero Perez | Address on File | | | | | | |
| 2267456 | Victor Cabeza Rodriguez | Address on File | | | | | | |
| 2339238 | Victor Cabrera Casanas | Address on File | | | | | | |
| 2513036 | Victor Cabrera Soto | Address on File | | | | | | |
| 2397396 | Victor Caceres Jimenez | Address on File | | | | | | |
| 2531031 | Victor Cachola Leguillow | Address on File | | | | | | |
| 2377268 | Victor Caldero Albino | Address on File | | | | | | |
| 2388171 | Victor Calderon Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2265146 | Victor Calderon Quiles | Address on File | | | | | | |
| 2260224 | Victor Camacho Adorno | Address on File | | | | | | |
| 2331759 | Victor Camacho Caraballo | Address on File | | | | | | |
| 2397261 | Victor Camacho Rivera | Address on File | | | | | | |
| 2286676 | Victor Camacho Rodriguez | Address on File | | | | | | |
| 2288572 | Victor Canales Lopez | Address on File | | | | | | |
| 2439509 | Victor Canales Ortega | Address on File | | | | | | |
| 2271918 | Victor Cancel Estrella | Address on File | | | | | | |
| 2336421 | Victor Cancel Rosado | Address on File | | | | | | |
| 2276983 | Victor Candelaria Carraballo | Address on File | | | | | | |
| 2327348 | Victor Candelario Matos | Address on File | | | | | | |
| 2531353 | Victor Cantres Nieves | Address on File | | | | | | |
| 2315651 | Victor Caraballo Morales | Address on File | | | | | | |
| 2261861 | Victor Caraballo Velez | Address on File | | | | | | |
| 2396572 | Victor Caratini Espada | Address on File | | | | | | |
| 2391575 | Victor Carattini Melendez | Address on File | | | | | | |
| 2392115 | Victor Carmona Correa | Address on File | | | | | | |
| 2394440 | Victor Carmona Figueroa | Address on File | | | | | | |
| 2315433 | Victor Carmona Gautier | Address on File | | | | | | |
| 2343829 | Victor Carmona Melendez | Address on File | | | | | | |
| 2286489 | Victor Carrasquillo Duchesne | Address on File | | | | | | |
| 2537303 | Victor Carreras | Address on File | | | | | | |
| 2336698 | Victor Carreras Alvarado | Address on File | | | | | | |
| 2288238 | Victor Carrillo Cancel | Address on File | | | | | | |
| 2288012 | Victor Carrillo Cruz | Address on File | | | | | | |
| 2374493 | Victor Carrion Garcia | Address on File | | | | | | |
| 2346492 | Victor Carrion Rosa | Address on File | | | | | | |
| 2309832 | Victor Cartagena Cartagena | Address on File | | | | | | |
| 2518232 | Victor Casiano Cosme | Address on File | | | | | | |
| 2385248 | Victor Casillas Cintron | Address on File | | | | | | |
| 2320310 | Victor Castro Alicea | Address on File | | | | | | |
| 2294804 | Victor Castro Cruz | Address on File | | | | | | |
| 2274052 | Victor Castro Ramos | Address on File | | | | | | |
| 2459424 | Victor Castro Santiago | Address on File | | | | | | |
| 2285818 | Victor Castro Vargas | Address on File | | | | | | |
| 2327259 | Victor Centeno Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2293712 | Victor Centeno Nunez | Address on File | | | | | | |
| 2326901 | Victor Cepeda Osorio | Address on File | | | | | | |
| 2272503 | Victor Chu Figueroa | Address on File | | | | | | |
| 2452719 | Victor Chu Figueroa | Address on File | | | | | | |
| 2309367 | Victor Cintron Olmeda | Address on File | | | | | | |
| 2448847 | Victor Cintron Rodriguez | Address on File | | | | | | |
| 2328439 | Victor Cintron Torres | Address on File | | | | | | |
| 2522637 | Victor Claudio Borrero | Address on File | | | | | | |
| 2426474 | Victor Claudio Suarez | Address on File | | | | | | |
| 2391877 | Victor Collazo Colon | Address on File | | | | | | |
| 2256127 | Victor Collazo Frasqueri | Address on File | | | | | | |
| 2284888 | Victor Collazo Rivera | Address on File | | | | | | |
| 2450386 | Victor Collazo Rodriguez | Address on File | | | | | | |
| 2564590 | Victor Collazo Torres | Address on File | | | | | | |
| 2562480 | Victor Colon Amaro | Address on File | | | | | | |
| 2549247 | Victor Colon Andino | Address on File | | | | | | |
| 2377045 | Victor Colon Betancourt | Address on File | | | | | | |
| 2426436 | Victor Colon Colon | Address on File | | | | | | |
| 2391560 | Victor Colon Cruzado | Address on File | | | | | | |
| 2509981 | Victor Colon De Jesus | Address on File | | | | | | |
| 2270607 | Victor Colon Lopez | Address on File | | | | | | |
| 2263754 | Victor Colon Martinez | Address on File | | | | | | |
| 2562046 | Victor Colon Otero | Address on File | | | | | | |
| 2382168 | Victor Colon Rivas | Address on File | | | | | | |
| 2374412 | Victor Colon Salas | Address on File | | | | | | |
| 2325987 | Victor Colon Soto | Address on File | | | | | | |
| 2275365 | Victor Colon Suarez | Address on File | | | | | | |
| 2282646 | Victor Colon Zayas | Address on File | | | | | | |
| 2456237 | Victor Concepcion Fuentes | Address on File | | | | | | |
| 2343845 | Victor Concepcion Otero | Address on File | | | | | | |
| 2396141 | Victor Concepcion Rodriguez | Address on File | | | | | | |
| 2458881 | Victor Concepcion Vazquez | Address on File | | | | | | |
| 2462471 | Victor Contreras Wys | Address on File | | | | | | |
| 2300985 | Victor Cordova Cruz | Address on File | | | | | | |
| 2532971 | Victor Cortes | Address on File | | | | | | |
| 2547988 | Victor Cortes Beltran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2397572 | Victor Cosme Rivera | Address on File | | | | | | |
| 2384372 | Victor Cotto Colon | Address on File | | | | | | |
| 2546693 | Victor Cotto Nieves | Address on File | | | | | | |
| 2275635 | Victor Cotto Rodriguez | Address on File | | | | | | |
| 2554824 | Victor Crespo | Address on File | | | | | | |
| 2311909 | Victor Cruz Cirilo | Address on File | | | | | | |
| 2257906 | Victor Cruz Cortijo | Address on File | | | | | | |
| 2525190 | Victor Cruz Fernandez | Address on File | | | | | | |
| 2321403 | Victor Cruz Gonzalez | Address on File | | | | | | |
| 2524111 | Victor Cruz Gonzalez | Address on File | | | | | | |
| 2395017 | Victor Cruz Henriquez | Address on File | | | | | | |
| 2257411 | Victor Cruz Lopez | Address on File | | | | | | |
| 2288729 | Victor Cruz Lopez | Address on File | | | | | | |
| 2264483 | Victor Cruz Nieves | Address on File | | | | | | |
| 2545195 | Victor Cruz Ortiz | Address on File | | | | | | |
| 2470620 | Victor Cruz Pastrana | Address on File | | | | | | |
| 2464844 | Victor Cruz Perez | Address on File | | | | | | |
| 2262797 | Victor Cruz Rivera | Address on File | | | | | | |
| 2464470 | Victor Cruz Rivera | Address on File | | | | | | |
| 2545142 | Victor Cruz Rodriguez | Address on File | | | | | | |
| 2461353 | Victor Cruz Tosado | Address on File | | | | | | |
| 2265414 | Victor Cuevas Cardona | Address on File | | | | | | |
| 2295771 | Victor Cuevas Martinez | Address on File | | | | | | |
| 2533088 | Victor D Caban | Address on File | | | | | | |
| 2553045 | Victor D Fred Rivera | Address on File | | | | | | |
| 2380528 | Victor D Irizarry Espinosa | Address on File | | | | | | |
| 2553090 | Victor D Jesus Torres | Address on File | | | | | | |
| 2501799 | VICTOR D PEREZ MUNIZ | Address on File | | | | | | |
| 2469655 | Victor D Perez Sambolin | Address on File | | | | | | |
| 2386538 | Victor D Rivera Sanchez | Address on File | | | | | | |
| 2423496 | Victor D Rosario Cruz | Address on File | | | | | | |
| 2480758 | VICTOR D SANTIAGO LOPEZ | Address on File | | | | | | |
| 2449258 | Victor D Silva Figueroa | Address on File | | | | | | |
| 2520070 | Victor D Soto Del Valle | Address on File | | | | | | |
| 2544142 | Victor D Tirado Lebron | Address on File | | | | | | |
| 2342426 | Victor Davila Fuentes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383880 | Victor Davila Maldonado | Address on File | | | | | | |
| 2440226 | Victor Davila Ortiz | Address on File | | | | | | |
| 2385493 | Victor Davila Osorio | Address on File | | | | | | |
| 2425617 | Victor De Jesus Carrillo | Address on File | | | | | | |
| 2399575 | Victor De Jesus Cubano | Address on File | | | | | | |
| 2508622 | Victor De Jesus Gonzalez | Address on File | | | | | | |
| 2374189 | Victor De Jesus Martinez | Address on File | | | | | | |
| 2393272 | Victor De Jesus Rodriguez | Address on File | | | | | | |
| 2344565 | Victor De Leon Ortega | Address on File | | | | | | |
| 2291317 | Victor Del Valle | Address on File | | | | | | |
| 2549958 | Victor Del Valle Reyes | Address on File | | | | | | |
| 2278162 | Victor Del Valle Suarez | Address on File | | | | | | |
| 2463460 | Victor Delfi De Jesus | Address on File | | | | | | |
| 2337318 | Victor Delgado Hernandez | Address on File | | | | | | |
| 2279712 | Victor Delgado Nogueras | Address on File | | | | | | |
| 2301362 | Victor Delgado Perez | Address on File | | | | | | |
| 2301665 | Victor Delgado Ramos | Address on File | | | | | | |
| 2319861 | Victor Deliz Mendez | Address on File | | | | | | |
| 2311818 | Victor Diana Gonzalez | Address on File | | | | | | |
| 2287746 | Victor Diana Silva | Address on File | | | | | | |
| 2534351 | Victor Diaz | Address on File | | | | | | |
| 2459382 | Victor Diaz Alamo | Address on File | | | | | | |
| 2281716 | Victor Diaz Alicea | Address on File | | | | | | |
| 2341575 | Victor Diaz Alvelo | Address on File | | | | | | |
| 2323927 | Victor Diaz Colon | Address on File | | | | | | |
| 2377686 | Victor Diaz Leon | Address on File | | | | | | |
| 2267397 | Victor Diaz Montalvan | Address on File | | | | | | |
| 2389216 | Victor Diaz Morales | Address on File | | | | | | |
| 2379721 | Victor Diaz Ortiz | Address on File | | | | | | |
| 2376411 | Victor Diaz Rivera | Address on File | | | | | | |
| 2382328 | Victor Diaz Rivera | Address on File | | | | | | |
| 2388119 | Victor Diaz Rivera | Address on File | | | | | | |
| 2276977 | Victor Diaz Rodriguez | Address on File | | | | | | |
| 2297739 | Victor Diaz Rodriguez | Address on File | | | | | | |
| 2293103 | Victor Dones Falu | Address on File | | | | | | |
| 2372084 | Victor Duprey Moreno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2330197 | Victor Duprey Tosado | Address on File | | | | | | |
| 2485176 | VICTOR E ALVAREZ FERRER | Address on File | | | | | | |
| 2277497 | Victor E Barreto Colon | Address on File | | | | | | |
| 2519559 | Victor E Burgos Morales | Address on File | | | | | | |
| 2467666 | Victor E Carbone Torres | Address on File | | | | | | |
| 2522544 | Victor E Diaz Rosado | Address on File | | | | | | |
| 2284596 | Victor E E Centeno Monroy | Address on File | | | | | | |
| 2285709 | Victor E E Garcia Irlanda | Address on File | | | | | | |
| 2263981 | Victor E E Jaramillo Ocasio | Address on File | | | | | | |
| 2288694 | Victor E E Medina Falcon | Address on File | | | | | | |
| 2470746 | Victor E Emmanuelli Soto | Address on File | | | | | | |
| 2443674 | Victor E Gomez Rivera | Address on File | | | | | | |
| 2325591 | Victor E Gonzalez Padilla | Address on File | | | | | | |
| 2514463 | Victor E Gonzalez Ruiz | Address on File | | | | | | |
| 2296565 | Victor E Journet Ruiz | Address on File | | | | | | |
| 2524339 | Victor E Lopez Sepulveda | Address on File | | | | | | |
| 2487462 | VICTOR E LOPEZ TOSADO | Address on File | | | | | | |
| 2302602 | Victor E Mangome Alfonso | Address on File | | | | | | |
| 2268319 | Victor E Marrero Rosario | Address on File | | | | | | |
| 2561790 | Victor E Morales Claudio | Address on File | | | | | | |
| 2378015 | Victor E Morales Rivera | Address on File | | | | | | |
| 2508384 | Victor E Muniz Miranda | Address on File | | | | | | |
| 2460792 | Victor E Nater Segundo | Address on File | | | | | | |
| 2445830 | Victor E Nolasco Padilla | Address on File | | | | | | |
| 2523168 | Victor E Perez De Jesus | Address on File | | | | | | |
| 2548925 | Victor E Pimentel Reyes | Address on File | | | | | | |
| 2441616 | Victor E Pizarro Diaz | Address on File | | | | | | |
| 2517820 | Victor E Rechani Cabrera | Address on File | | | | | | |
| 2531443 | Victor E Reyes Colon | Address on File | | | | | | |
| 2435139 | Victor E Rivera Cartagena | Address on File | | | | | | |
| 2431933 | Victor E Rivera Cruz | Address on File | | | | | | |
| 2536417 | Victor E Rivera Laboy | Address on File | | | | | | |
| 2387228 | Victor E Rivera Ortiz | Address on File | | | | | | |
| 2438310 | Victor E Santiago Morales | Address on File | | | | | | |
| 2512670 | Victor E Umpierre Ramos | Address on File | | | | | | |
| 2456556 | Victor E Vargas Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513270 | Victor Emmanuel Miranda Rivera | Address on File | | | | | | |
| 2325755 | Victor Emmanuelli Ortiz | Address on File | | | | | | |
| 2544004 | Victor Enrique Gonzalez Jimenez | Address on File | | | | | | |
| 2510055 | Victor Enriquez De Jesus | Address on File | | | | | | |
| 2387665 | Victor Escalera Miranda | Address on File | | | | | | |
| 2270046 | Victor Estremera Llitera | Address on File | | | | | | |
| 2259075 | Victor F Acevedo Rivera | Address on File | | | | | | |
| 2434129 | Victor F Andino Tapia | Address on File | | | | | | |
| 2434408 | Victor F Colon Perez | Address on File | | | | | | |
| 2390229 | Victor F Donate Silva | Address on File | | | | | | |
| 2299841 | Victor F F Figueroa Marrero | Address on File | | | | | | |
| 2392042 | Victor F Gil Madrid | Address on File | | | | | | |
| 2458389 | Victor F Martinez Salaman | Address on File | | | | | | |
| 2278027 | Victor F Moreno Delgado | Address on File | | | | | | |
| 2345888 | Victor F Negron Flores | Address on File | | | | | | |
| 2521706 | Victor F Vaillant Rodriguez | Address on File | | | | | | |
| 2281681 | Victor F. Rodriguez Rivera | Address on File | | | | | | |
| 2550048 | Victor Febo Febo | Address on File | | | | | | |
| 2391072 | Victor Febres Jesus | Address on File | | | | | | |
| 2371294 | Victor Feliz Lebreault | Address on File | | | | | | |
| 2337990 | Victor Fernandez Montanez | Address on File | | | | | | |
| 2321681 | Victor Ferrer Santiago | Address on File | | | | | | |
| 2393689 | Victor Ferrer Santiago | Address on File | | | | | | |
| 2261327 | Victor Figueroa Alvarado | Address on File | | | | | | |
| 2279602 | Victor Figueroa Cruz | Address on File | | | | | | |
| 2396010 | Victor Figueroa Falcon | Address on File | | | | | | |
| 2384767 | Victor Figueroa Lopez | Address on File | | | | | | |
| 2311453 | Victor Figueroa Maldonado | Address on File | | | | | | |
| 2323530 | Victor Figueroa Martinez | Address on File | | | | | | |
| 2311134 | Victor Figueroa Nazario | Address on File | | | | | | |
| 2374763 | Victor Figueroa Orozco | Address on File | | | | | | |
| 2267095 | Victor Figueroa Rivera | Address on File | | | | | | |
| 2521659 | Victor Figueroa Rivera | Address on File | | | | | | |
| 2335995 | Victor Figueroa Rodriguez | Address on File | | | | | | |
| 2295672 | Victor Figueroa Rosario | Address on File | | | | | | |
| 2424754 | Victor Flores Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375374 | Victor Flores Colon | Address on File | | | | | | |
| 2292548 | Victor Flores Flores | Address on File | | | | | | |
| 2307582 | Victor Flores Galarza | Address on File | | | | | | |
| 2283335 | Victor Flores Montalvo | Address on File | | | | | | |
| 2452520 | Victor Flores Rios | Address on File | | | | | | |
| 2394531 | Victor Flores Sierra | Address on File | | | | | | |
| 2385559 | Victor Fonrodona Gelabert | Address on File | | | | | | |
| 2545432 | Victor Fonseca Baez | Address on File | | | | | | |
| 2460186 | Victor Franco Rodriguez | Address on File | | | | | | |
| 2322883 | Victor Franqui Lopez | Address on File | | | | | | |
| 2299857 | Victor Fuentes Fuentes | Address on File | | | | | | |
| 2463528 | Victor G Ambert Febus | Address on File | | | | | | |
| 2532386 | Victor G Colon Cintron | Address on File | | | | | | |
| 2259357 | Victor G G Camacho Mena | Address on File | | | | | | |
| 2373973 | Victor G G Colon Hernandez | Address on File | | | | | | |
| 2477858 | VICTOR G LARA GONZALEZ | Address on File | | | | | | |
| 2452701 | Victor G Nieves Guzman | Address on File | | | | | | |
| 2325152 | Victor G Oquendo Molina | Address on File | | | | | | |
| 2540010 | Victor G Pagan Roman | Address on File | | | | | | |
| 2470042 | Victor G Requena Matos | Address on File | | | | | | |
| 2467070 | Victor G Rodriguez Velez | Address on File | | | | | | |
| 2467221 | Victor G Surens Sanchez | Address on File | | | | | | |
| 2548544 | Victor G Torres Ramos | Address on File | | | | | | |
| 2464414 | Victor G Vidal Nazario | Address on File | | | | | | |
| 2392129 | Victor Gaetan Lozano | Address on File | | | | | | |
| 2340036 | Victor Garcia | Address on File | | | | | | |
| 2545808 | Victor Garcia | Address on File | | | | | | |
| 2561952 | Victor Garcia Feliciano | Address on File | | | | | | |
| 2461803 | Victor Garcia Ortiz | Address on File | | | | | | |
| 2301544 | Victor Garcia Pastrana | Address on File | | | | | | |
| 2339125 | Victor Garcia Quinones | Address on File | | | | | | |
| 2459627 | Victor Garcia Rivera | Address on File | | | | | | |
| 2338131 | Victor Garcia Rodriguez | Address on File | | | | | | |
| 2375485 | Victor Garcia Vallellanes | Address on File | | | | | | |
| 2387347 | Victor Garcia Velez | Address on File | | | | | | |
| 2266265 | Victor Gaud Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2465533 | Victor Gerena Arroyo | Address on File | | | | | | |
| 2339029 | Victor Gerena Izquierdo | Address on File | | | | | | |
| 2523145 | Victor Gonzalez Acevedo | Address on File | | | | | | |
| 2277984 | Victor Gonzalez Aviles | Address on File | | | | | | |
| 2384158 | Victor Gonzalez Benitez | Address on File | | | | | | |
| 2276767 | Victor Gonzalez Feliciano | Address on File | | | | | | |
| 2287421 | Victor Gonzalez Feliciano | Address on File | | | | | | |
| 2465538 | Victor Gonzalez Giraud | Address on File | | | | | | |
| 2541095 | Victor Gonzalez Lopez | Address on File | | | | | | |
| 2541730 | Victor Gonzalez Marquez | Address on File | | | | | | |
| 2263483 | Victor Gonzalez Negron | Address on File | | | | | | |
| 2383373 | Victor Gonzalez Perez | Address on File | | | | | | |
| 2285066 | Victor Gonzalez Rivas | Address on File | | | | | | |
| 2425559 | Victor Gonzalez Rivera | Address on File | | | | | | |
| 2270013 | Victor Gonzalez Rosario | Address on File | | | | | | |
| 2562755 | Victor Gonzalez Saez | Address on File | | | | | | |
| 2264977 | Victor Goveo Arroyo | Address on File | | | | | | |
| 2374841 | Victor Gregory Pico | Address on File | | | | | | |
| 2325711 | Victor Gual Lebron | Address on File | | | | | | |
| 2388214 | Victor Guevara Mandry | Address on File | | | | | | |
| 2275246 | Victor Guilbe Alers | Address on File | | | | | | |
| 2545809 | Victor Guzman Cancel | Address on File | | | | | | |
| 2465432 | Victor Guzman Maldonado | Address on File | | | | | | |
| 2289512 | Victor H Baez Mauras | Address on File | | | | | | |
| 2288201 | Victor H Cordero Negron | Address on File | | | | | | |
| 2505876 | VICTOR H GARCIA CLASS | Address on File | | | | | | |
| 2283026 | Victor H H Rios Hernandez | Address on File | | | | | | |
| 2552422 | Victor H Martinez Soto | Address on File | | | | | | |
| 2374290 | Victor H Morales Peterson | Address on File | | | | | | |
| 2371768 | Victor H Pellot Rosa | Address on File | | | | | | |
| 2523243 | Victor H Pineiro Kwon | Address on File | | | | | | |
| 2344088 | Victor H Rios Colon | Address on File | | | | | | |
| 2469809 | Victor H Rivera Colon | Address on File | | | | | | |
| 2462111 | Victor H Rosario Morales | Address on File | | | | | | |
| 2445241 | Victor H Seda Santana | Address on File | | | | | | |
| 2424641 | Victor H Vazquez Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559582 | Victor Hernandez Arce | Address on File | | | | | | |
| 2469173 | Victor Hernandez Arroyo | Address on File | | | | | | |
| 2383726 | Victor Hernandez Barreto | Address on File | | | | | | |
| 2302745 | Victor Hernandez Dones | Address on File | | | | | | |
| 2282994 | Victor Hernandez Gonzalez | Address on File | | | | | | |
| 2557508 | Victor Hernandez Martinez | Address on File | | | | | | |
| 2333080 | Victor Hernandez Medina | Address on File | | | | | | |
| 2519572 | Victor Hernandez Ramos | Address on File | | | | | | |
| 2312265 | Victor Hernandez Rios | Address on File | | | | | | |
| 2384288 | Victor Hernandez Rosario | Address on File | | | | | | |
| 2518458 | Victor Hernandez Sanchez | Address on File | | | | | | |
| 2456825 | Victor Hernandez Soto | Address on File | | | | | | |
| 2263203 | Victor Hernandez Valentin | Address on File | | | | | | |
| 2423458 | Victor Hernandez Vargas | Address on File | | | | | | |
| 2323825 | Victor Huertas Oliveras | Address on File | | | | | | |
| 2554201 | Victor Hugo Castro Otero | Address on File | | | | | | |
| 2515496 | Victor I Alejandro Sanchez | Address on File | | | | | | |
| 2539414 | Victor I Bermudez Alvarez | Address on File | | | | | | |
| 2465876 | Victor I Cotto Gonzalez | Address on File | | | | | | |
| 2433965 | Victor I Diaz Colon | Address on File | | | | | | |
| 2462538 | Victor I Gonzalez Concepci | Address on File | | | | | | |
| 2325236 | Victor I I Ramos Cruz | Address on File | | | | | | |
| 2451094 | Victor I Maldonado Maldonado | Address on File | | | | | | |
| 2561819 | Victor I Ortiz Nevarez | Address on File | | | | | | |
| 2522404 | Victor I Ralat Rodriguez | Address on File | | | | | | |
| 2560759 | Victor I Reyes Melendez | Address on File | | | | | | |
| 2499237 | VICTOR I RIVERA NIEVES | Address on File | | | | | | |
| 2531594 | Victor I Ruiz Rivera | Address on File | | | | | | |
| 2492767 | VICTOR I SIERRA APONTE | Address on File | | | | | | |
| 2497261 | VICTOR I TORRES ORTIZ | Address on File | | | | | | |
| 2521873 | Victor I. Ortiz Espada | Address on File | | | | | | |
| 2562157 | Victor Irizarry Gonzalez | Address on File | | | | | | |
| 2298322 | Victor Irizarry Roman | Address on File | | | | | | |
| 2535554 | Victor Israel Rondon | Address on File | | | | | | |
| 2424330 | Victor J Acevedo Monge | Address on File | | | | | | |
| 2379447 | Victor J Andujar Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498989 | VICTOR J ASENCIO VELEZ | Address on File | | | | | | |
| 2490849 | VICTOR J AVILES FRANCO | Address on File | | | | | | |
| 2424747 | Victor J Aviles Saez | Address on File | | | | | | |
| 2289720 | Victor J Ayala Osorio | Address on File | | | | | | |
| 2542106 | Victor J Berrios Mercado | Address on File | | | | | | |
| 2424477 | Victor J Camacho Camacho | Address on File | | | | | | |
| 2299180 | Victor J Canales Correa | Address on File | | | | | | |
| 2519345 | Victor J Caraballo Tolosa | Address on File | | | | | | |
| 2561069 | Victor J Carbone Colon | Address on File | | | | | | |
| 2430242 | Victor J Cerda Duran | Address on File | | | | | | |
| 2507416 | Victor J Clemente Pizarro | Address on File | | | | | | |
| 2301629 | Victor J Cruz Torres | Address on File | | | | | | |
| 2458083 | Victor J Cruz Torres | Address on File | | | | | | |
| 2289521 | Victor J Cuevas Villanueva | Address on File | | | | | | |
| 2493031 | VICTOR J DE JESUS MARTINEZ | Address on File | | | | | | |
| 2521468 | Victor J Diaz Ortiz | Address on File | | | | | | |
| 2537160 | Victor J Diaz Santiago | Address on File | | | | | | |
| 2465816 | Victor J Esquilin De Leon | Address on File | | | | | | |
| 2457857 | Victor J Ferrer Nieves | Address on File | | | | | | |
| 2519949 | Victor J Flores Acosta | Address on File | | | | | | |
| 2489128 | VICTOR J GALARZA SEPULVEDA | Address on File | | | | | | |
| 2457639 | Victor J Gonzalez Martinez | Address on File | | | | | | |
| 2377112 | Victor J Gonzalez Morales | Address on File | | | | | | |
| 2450787 | Victor J Gonzalez Otero | Address on File | | | | | | |
| 2550180 | Victor J Gonzalez Velazquez | Address on File | | | | | | |
| 2459467 | Victor J Guzman Melendez | Address on File | | | | | | |
| 2376413 | Victor J Hernandez Vazquez | Address on File | | | | | | |
| 2463731 | Victor J Hernandez Vazquez | Address on File | | | | | | |
| 2305183 | Victor J J Aponte Berrios | Address on File | | | | | | |
| 2376283 | Victor J J Galarza Diodonet | Address on File | | | | | | |
| 2386158 | Victor J J Gonzalez Gonzalez | Address on File | | | | | | |
| 2279516 | Victor J J Gonzalez Rosa | Address on File | | | | | | |
| 2258588 | Victor J J Montes Melendez | Address on File | | | | | | |
| 2391719 | Victor J J Oquendo Rivera | Address on File | | | | | | |
| 2259262 | Victor J J Perez Mendez | Address on File | | | | | | |
| 2399346 | Victor J J Rodon Elizalde | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297515 | Victor J J Rolon Santiago | Address on File | | | | | | |
| 2269614 | Victor J Jesus Ramirez | Address on File | | | | | | |
| 2538262 | Victor J Landrau Torres | Address on File | | | | | | |
| 2534582 | Victor J Lopez Quinonez | Address on File | | | | | | |
| 2346658 | Victor J Lopez Rodriguez | Address on File | | | | | | |
| 2559163 | Victor J Martinez Mojica | Address on File | | | | | | |
| 2453543 | Victor J Melendez | Address on File | | | | | | |
| 2534901 | Victor J Mendoza Martinez | Address on File | | | | | | |
| 2437414 | Victor J Merced Aquino | Address on File | | | | | | |
| 2522976 | Victor J Morales Miranda | Address on File | | | | | | |
| 2501721 | VICTOR J QUILES ORTIZ | Address on File | | | | | | |
| 2499781 | VICTOR J RAMIREZ VELEZ | Address on File | | | | | | |
| 2476935 | VICTOR J RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2444236 | Victor J Reyes | Address on File | | | | | | |
| 2506313 | VICTOR J RIVERA MARRERO | Address on File | | | | | | |
| 2254842 | Victor J Rivera Ortiz | Address on File | | | | | | |
| 2544068 | Victor J Rodriguez Rosario | Address on File | | | | | | |
| 2494390 | VICTOR J ROMAN OTANO | Address on File | | | | | | |
| 2458096 | Victor J Salgado Betancour | Address on File | | | | | | |
| 2502871 | VICTOR J SALGADO MANSO | Address on File | | | | | | |
| 2462581 | Victor J Salgado Olivo | Address on File | | | | | | |
| 2425569 | Victor J Santiago Rosado | Address on File | | | | | | |
| 2480901 | VICTOR J SERRANO CRUZ | Address on File | | | | | | |
| 2503204 | VICTOR J SORIANO MORALES | Address on File | | | | | | |
| 2447271 | Victor J Soto Estrella | Address on File | | | | | | |
| 2525033 | Victor J Torres Berrios | Address on File | | | | | | |
| 2556719 | Victor J Torres Figueroa | Address on File | | | | | | |
| 2523077 | Victor J Torres Fuentes | Address on File | | | | | | |
| 2501537 | VICTOR J TORRES RIVERA | Address on File | | | | | | |
| 2536339 | Victor J Ubiles Rivera | Address on File | | | | | | |
| 2457321 | Victor J Veguilla Figueroa | Address on File | | | | | | |
| 2546744 | Victor J Vicente Meledez | Address on File | | | | | | |
| 2512195 | Victor J. Alicea Baez | Address on File | | | | | | |
| 2510815 | Victor J. Cabrera Laboy | Address on File | | | | | | |
| 2553583 | Victor J. De Jesus Cruz | Address on File | | | | | | |
| 2556089 | Victor J. Fernandini Agosti | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508011 | Victor J. Ortega Montanez | Address on File | | | | | | |
| 2515283 | Victor J. Ruiz Rivera | Address on File | | | | | | |
| 2328161 | Victor Jaime Burgos | Address on File | | | | | | |
| 2255235 | Victor Jesus Ayala | Address on File | | | | | | |
| 2256076 | Victor Jesus Felix | Address on File | | | | | | |
| 2387824 | Victor Jesus Gonzalez | Address on File | | | | | | |
| 2342118 | Victor Jesus Hernandez | Address on File | | | | | | |
| 2534367 | Victor Jimenez | Address on File | | | | | | |
| 2465694 | Victor Jimenez Quiles | Address on File | | | | | | |
| 2548687 | Victor Joglar Diaz | Address on File | | | | | | |
| 2333222 | Victor Jorge Melendez | Address on File | | | | | | |
| 2262739 | Victor K Rivera Gonzalez | Address on File | | | | | | |
| 2476901 | VICTOR L  MORALES CRUZ | Address on File | | | | | | |
| 2548424 | Victor L Alomar Rivera | Address on File | | | | | | |
| 2451359 | Victor L Amador Parrilla | Address on File | | | | | | |
| 2447464 | Victor L Andino Rodriguez | Address on File | | | | | | |
| 2517934 | Victor L Aponte Mu?Iz | Address on File | | | | | | |
| 2259724 | Victor L Calderon Nieves | Address on File | | | | | | |
| 2459384 | Victor L Castro Flores | Address on File | | | | | | |
| 2425399 | Victor L Chaparro Gonzalez | Address on File | | | | | | |
| 2470155 | Victor L Cirino Davila | Address on File | | | | | | |
| 2566661 | Victor L Clemente Romero | Address on File | | | | | | |
| 2506912 | VICTOR L COLON COLON | Address on File | | | | | | |
| 2339920 | Victor L Colon Rios | Address on File | | | | | | |
| 2549571 | Victor L Cordero Acevedo | Address on File | | | | | | |
| 2382271 | Victor L De Jesus De Jesus | Address on File | | | | | | |
| 2479939 | VICTOR L DELGADO SANCHEZ | Address on File | | | | | | |
| 2432395 | Victor L Estrada Miranda | Address on File | | | | | | |
| 2544331 | Victor L Fargas Perez | Address on File | | | | | | |
| 2429473 | Victor L Feliciano Fuentes | Address on File | | | | | | |
| 2553035 | Victor L Fernandez Rivera | Address on File | | | | | | |
| 2557016 | Victor L Hernandez Garcia | Address on File | | | | | | |
| 2535917 | Victor L Hernandez Martinez | Address on File | | | | | | |
| 2377687 | Victor L L Bozzo Nieves | Address on File | | | | | | |
| 2324651 | Victor L L Brana Baez | Address on File | | | | | | |
| 2390714 | Victor L L Colon Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2296224 | Victor L L Davila Rosa | Address on File | | | | | | |
| 2319239 | Victor L L Diaz Vazquez | Address on File | | | | | | |
| 2396677 | Victor L L Fox Morges | Address on File | | | | | | |
| 2306727 | Victor L L Ruiz Miranda | Address on File | | | | | | |
| 2396711 | Victor L L Sanfeliz Virella | Address on File | | | | | | |
| 2424615 | Victor L Laracuente Diaz | Address on File | | | | | | |
| 2494638 | VICTOR L LARACUENTE DIAZ | Address on File | | | | | | |
| 2398508 | Victor L Lopez Reyes | Address on File | | | | | | |
| 2475128 | VICTOR L LUGO SANTIAGO | Address on File | | | | | | |
| 2433942 | Victor L Martinez Torres | Address on File | | | | | | |
| 2377964 | Victor L Medina Carrero | Address on File | | | | | | |
| 2460404 | Victor L Medina Cruz | Address on File | | | | | | |
| 2552377 | Victor L Melendez Machuca | Address on File | | | | | | |
| 2521207 | Victor L Mendez Ramos | Address on File | | | | | | |
| 2280333 | Victor L Miranda Daniels | Address on File | | | | | | |
| 2499520 | VICTOR L MOJICA ORTIZ | Address on File | | | | | | |
| 2274747 | Victor L Morales Pabon | Address on File | | | | | | |
| 2254106 | Victor L Negron Morales | Address on File | | | | | | |
| 2257108 | Victor L Osorio Rosario | Address on File | | | | | | |
| 2448108 | Victor L Pacheco Carabllo | Address on File | | | | | | |
| 2558753 | Victor L Pagan Martinez | Address on File | | | | | | |
| 2286915 | Victor L Perez Burgos | Address on File | | | | | | |
| 2347498 | Victor L Perez Pratts | Address on File | | | | | | |
| 2548142 | Victor L Perez Velez | Address on File | | | | | | |
| 2488552 | VICTOR L RAMOS BARBOSA | Address on File | | | | | | |
| 2432968 | Victor L Rivera Delgado | Address on File | | | | | | |
| 2531123 | Victor L Rivera Garcia | Address on File | | | | | | |
| 2396292 | Victor L Rivera Gutierrez | Address on File | | | | | | |
| 2452135 | Victor L Rivera Rivera | Address on File | | | | | | |
| 2519941 | Victor L Rivera Rivera | Address on File | | | | | | |
| 2384737 | Victor L Rivera Santiago | Address on File | | | | | | |
| 2274779 | Victor L Rivera Soler | Address on File | | | | | | |
| 2547825 | Victor L Rivera Solis | Address on File | | | | | | |
| 2276477 | Victor L Rodriguez Mariani | Address on File | | | | | | |
| 2319105 | Victor L Rodriguez Rios | Address on File | | | | | | |
| 2555462 | Victor L Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2460852 | Victor L Rodriguez Robles | Address on File | | | | | | |
| 2427369 | Victor L Rodriguez Torres | Address on File | | | | | | |
| 2347050 | Victor L Rosa Colon | Address on File | | | | | | |
| 2436673 | Victor L Rosario Santiago | Address on File | | | | | | |
| 2387006 | Victor L Ruiz Sarraga | Address on File | | | | | | |
| 2525853 | Victor L Sanchez Marrero | Address on File | | | | | | |
| 2307908 | Victor L Serrano Garcia | Address on File | | | | | | |
| 2460004 | Victor L Serrano Oquedo | Address on File | | | | | | |
| 2512605 | Victor L Skerett Santana | Address on File | | | | | | |
| 2388524 | Victor L Torres Diaz | Address on File | | | | | | |
| 2301735 | Victor L Torres Morales | Address on File | | | | | | |
| 2474905 | VICTOR L TORRES SAEZ | Address on File | | | | | | |
| 2467261 | Victor L Vega Concepcion | Address on File | | | | | | |
| 2565261 | Victor L. Rios Baez | Address on File | | | | | | |
| 2541335 | Victor Laboy Torres | Address on File | | | | | | |
| 2286910 | Victor Laboy Velez | Address on File | | | | | | |
| 2386943 | Victor Laguna Correa | Address on File | | | | | | |
| 2285719 | Victor Landron Vallejo | Address on File | | | | | | |
| 2440580 | Victor Lassalle Acevedo | Address on File | | | | | | |
| 2327842 | Victor Lazu Camacho | Address on File | | | | | | |
| 2547884 | Victor Lebron Correa | Address on File | | | | | | |
| 2277626 | Victor Lebron Ortiz | Address on File | | | | | | |
| 2254778 | Victor Leduc Mojica | Address on File | | | | | | |
| 2380492 | Victor Leguillu Velazquez | Address on File | | | | | | |
| 2329520 | Victor Leon Cruz | Address on File | | | | | | |
| 2285840 | Victor Leon Fonseca | Address on File | | | | | | |
| 2265196 | Victor Leon Melendez | Address on File | | | | | | |
| 2261362 | Victor Leon Torres | Address on File | | | | | | |
| 2545476 | Victor Lopez | Address on File | | | | | | |
| 2452346 | Victor Lopez Crespo | Address on File | | | | | | |
| 2435887 | Victor Lopez Cruz | Address on File | | | | | | |
| 2284774 | Victor Lopez Fumero | Address on File | | | | | | |
| 2261303 | Victor Lopez Jimenez | Address on File | | | | | | |
| 2309530 | Victor Lopez Jimenez | Address on File | | | | | | |
| 2449772 | Victor Lopez Martinez | Address on File | | | | | | |
| 2396277 | Victor Lopez Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2288813 | Victor Lopez Merced | Address on File | | | | | | |
| 2307870 | Victor Lopez Ocasio | Address on File | | | | | | |
| 2279330 | Victor Lopez Pintando | Address on File | | | | | | |
| 2284167 | Victor Lopez Rivera | Address on File | | | | | | |
| 2293418 | Victor Lopez Sosa | Address on File | | | | | | |
| 2461101 | Victor Lopez Torres | Address on File | | | | | | |
| 2513957 | Victor Lopez Vicente | Address on File | | | | | | |
| 2347671 | Victor Lozada Burgos | Address on File | | | | | | |
| 2310080 | Victor Lozada Lozada | Address on File | | | | | | |
| 2274849 | Victor Lozada Montanez | Address on File | | | | | | |
| 2278929 | Victor Lozada Ortiz | Address on File | | | | | | |
| 2287854 | Victor Lugo Baez | Address on File | | | | | | |
| 2541263 | Victor Lugo Colon | Address on File | | | | | | |
| 2393840 | Victor Lugo Gonzalez | Address on File | | | | | | |
| 2442666 | Victor Lugo Vega | Address on File | | | | | | |
| 2544211 | Victor Luis Rivera Gonzalez | Address on File | | | | | | |
| 2260310 | Victor Luquis Santiago | Address on File | | | | | | |
| 2382154 | Victor M Abreu Lopez | Address on File | | | | | | |
| 2388199 | Victor M Afanador Andujar | Address on File | | | | | | |
| 2266389 | Victor M Agosto Quinones | Address on File | | | | | | |
| 2423655 | Victor M Agosto Rojas | Address on File | | | | | | |
| 2444744 | Victor M Aguayo Cintron | Address on File | | | | | | |
| 2288992 | Victor M Aguila Aguila | Address on File | | | | | | |
| 2385888 | Victor M Alamo Alicea | Address on File | | | | | | |
| 2375422 | Victor M Alamo Nieves | Address on File | | | | | | |
| 2386571 | Victor M Aledo Diaz | Address on File | | | | | | |
| 2281803 | Victor M Alers Cardona | Address on File | | | | | | |
| 2558542 | Victor M Alicea Torres | Address on File | | | | | | |
| 2260589 | Victor M Alicea Vazquez | Address on File | | | | | | |
| 2437937 | Victor M Allende Rondon | Address on File | | | | | | |
| 2468604 | Victor M Alvarado Espada | Address on File | | | | | | |
| 2433175 | Victor M Alvarez Roman | Address on File | | | | | | |
| 2425101 | Victor M Amador Feliciano | Address on File | | | | | | |
| 2373719 | Victor M Andino Calderon | Address on File | | | | | | |
| 2395619 | Victor M Andujar Matos | Address on File | | | | | | |
| 2387067 | Víctor M Aponte López | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434367 | Victor M Aponte Ortiz | Address on File | | | | | | |
| 2479058 | VICTOR M APONTE RIVERA | Address on File | | | | | | |
| 2529037 | Victor M Aponte Rivera | Address on File | | | | | | |
| 2345499 | Victor M Arias Cornielle | Address on File | | | | | | |
| 2488067 | VICTOR M ARROYO CORTES | Address on File | | | | | | |
| 2343564 | Victor M Arroyo Galarza | Address on File | | | | | | |
| 2278748 | Victor M Ayala Ortiz | Address on File | | | | | | |
| 2315553 | Victor M Baez Fuentes | Address on File | | | | | | |
| 2445589 | Victor M Baez Oyola | Address on File | | | | | | |
| 2549268 | Victor M Bas Figueroa | Address on File | | | | | | |
| 2465029 | Victor M Benitez | Address on File | | | | | | |
| 2458626 | Victor M Benitez Rolon | Address on File | | | | | | |
| 2451912 | Victor M Benitez Vega | Address on File | | | | | | |
| 2532662 | Victor M Bermudez Ortiz | Address on File | | | | | | |
| 2464332 | Victor M Berrios Colon | Address on File | | | | | | |
| 2271855 | Victor M Berrios Jimenez | Address on File | | | | | | |
| 2301885 | Victor M Berrios Pinero | Address on File | | | | | | |
| 2342471 | Victor M Betancourt Alvarez | Address on File | | | | | | |
| 2263519 | Victor M Betancourt Pastrana | Address on File | | | | | | |
| 2455324 | Victor M Blanco Torres | Address on File | | | | | | |
| 2260744 | Victor M Bonilla Bonilla | Address on File | | | | | | |
| 2483908 | VICTOR M BONILLA RIVERA | Address on File | | | | | | |
| 2280290 | Victor M Bourdony Baez | Address on File | | | | | | |
| 2493283 | VICTOR M BRUNO CARRION | Address on File | | | | | | |
| 2464911 | Victor M Bultron Gonzalez | Address on File | | | | | | |
| 2459266 | Victor M Burgos Nieves | Address on File | | | | | | |
| 2385199 | Victor M Burgos Perez | Address on File | | | | | | |
| 2555548 | Victor M Caez Gonzalez | Address on File | | | | | | |
| 2381078 | Victor M Calderon Hernandez | Address on File | | | | | | |
| 2457265 | Victor M Campos De Alba | Address on File | | | | | | |
| 2518497 | Victor M Candelario Bernard | Address on File | | | | | | |
| 2374951 | Victor M Caparros Gonzalez | Address on File | | | | | | |
| 2455485 | Victor M Caquias Torres | Address on File | | | | | | |
| 2449865 | Victor M Carbonell Ramirez | Address on File | | | | | | |
| 2461402 | Victor M Carlo Dominguez | Address on File | | | | | | |
| 2433019 | Victor M Carmona Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2379948 | Victor M Carrasco Delgado | Address on File | | | | | | |
| 2437900 | Victor M Casiano Lopez | Address on File | | | | | | |
| 2464684 | Victor M Castro Lozada | Address on File | | | | | | |
| 2435397 | Victor M Castro Torres | Address on File | | | | | | |
| 2565173 | Victor M Castro Torres | Address on File | | | | | | |
| 2468836 | Victor M Centeno Benero | Address on File | | | | | | |
| 2380623 | Victor M Centeno Luna | Address on File | | | | | | |
| 2436863 | Victor M Cintron | Address on File | | | | | | |
| 2305325 | Victor M Cintron Cintron | Address on File | | | | | | |
| 2385620 | Victor M Cintron Rodriguez | Address on File | | | | | | |
| 2521683 | Victor M Cintron Rosa | Address on File | | | | | | |
| 2263223 | Victor M Cintron Sierra | Address on File | | | | | | |
| 2336300 | Victor M Collado Rodriguez | Address on File | | | | | | |
| 2377430 | Victor M Collazo Gonzalez | Address on File | | | | | | |
| 2550761 | Victor M Collazo Jimenez | Address on File | | | | | | |
| 2305392 | Victor M Collazo Ortolaza | Address on File | | | | | | |
| 2500191 | VICTOR M COLLAZO TORRES | Address on File | | | | | | |
| 2458321 | Victor M Collazo Vargas | Address on File | | | | | | |
| 2457930 | Victor M Collazo Vazquez | Address on File | | | | | | |
| 2544593 | Victor M Colon Diaz | Address on File | | | | | | |
| 2373881 | Victor M Colon Ortiz | Address on File | | | | | | |
| 2477570 | VICTOR M COLON RIVERA | Address on File | | | | | | |
| 2493989 | VICTOR M COLON RIVERA | Address on File | | | | | | |
| 2301797 | Victor M Colon Rodriguez | Address on File | | | | | | |
| 2289787 | Victor M Colon Roque | Address on File | | | | | | |
| 2423714 | Victor M Colon Santiago | Address on File | | | | | | |
| 2296675 | Victor M Colon Vega | Address on File | | | | | | |
| 2506629 | VICTOR M COLON ZAYAS | Address on File | | | | | | |
| 2296695 | Victor M Concepcion Robles | Address on File | | | | | | |
| 2259899 | Victor M Cordero Cruz | Address on File | | | | | | |
| 2448944 | Victor M Coriano Reyes | Address on File | | | | | | |
| 2379351 | Victor M Cornier Perez | Address on File | | | | | | |
| 2320764 | Victor M Correa Cruz | Address on File | | | | | | |
| 2287328 | Victor M Cortes Hernandez | Address on File | | | | | | |
| 2428277 | Victor M Cortes Rodriguez | Address on File | | | | | | |
| 2473911 | VICTOR M CORTES RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466172 | Victor M Cotto Ramos | Address on File | | | | | | |
| 2299417 | Victor M Cotto Sanchez | Address on File | | | | | | |
| 2449923 | Victor M Cotto Torrent | Address on File | | | | | | |
| 2500793 | VICTOR M CRIADO CRIADO | Address on File | | | | | | |
| 2487064 | VICTOR M CRUZ ADAMES | Address on File | | | | | | |
| 2381073 | Victor M Cruz Lozada | Address on File | | | | | | |
| 2263167 | Victor M Cruz Maldonado | Address on File | | | | | | |
| 2455663 | Victor M Cruz Olivo | Address on File | | | | | | |
| 2482345 | VICTOR M CRUZ ORELLANA | Address on File | | | | | | |
| 2396251 | Victor M Cruz Pomales | Address on File | | | | | | |
| 2257124 | Victor M Cruz Quintana | Address on File | | | | | | |
| 2388657 | Victor M Cruz Rivera | Address on File | | | | | | |
| 2431672 | Victor M Cruz Rivera | Address on File | | | | | | |
| 2388634 | Victor M Cuadrado Toste | Address on File | | | | | | |
| 2498415 | VICTOR M CUELLO RIVERA | Address on File | | | | | | |
| 2549535 | Victor M Cuello Rodriguez | Address on File | | | | | | |
| 2263409 | Victor M David Sanchez | Address on File | | | | | | |
| 2493507 | VICTOR M DAVILA FUENTES | Address on File | | | | | | |
| 2384883 | Victor M De Jesus Cruz | Address on File | | | | | | |
| 2434252 | Victor M De Jesus Torres | Address on File | | | | | | |
| 2268574 | Victor M Dejesus Diaz | Address on File | | | | | | |
| 2548757 | Victor M Delgado Rodriguez | Address on File | | | | | | |
| 2266567 | Victor M Delgado Santiago | Address on File | | | | | | |
| 2439405 | Victor M Diaz Arroyo | Address on File | | | | | | |
| 2379710 | Victor M Diaz Berrios | Address on File | | | | | | |
| 2377138 | Victor M Diaz Mundo | Address on File | | | | | | |
| 2445304 | Victor M Diaz Ortiz | Address on File | | | | | | |
| 2458399 | Victor M Diaz Rivera | Address on File | | | | | | |
| 2459041 | Victor M Domena Rios | Address on File | | | | | | |
| 2270388 | Victor M Dominguez Estrada | Address on File | | | | | | |
| 2491007 | VICTOR M ENCARNACION SALDANA | Address on File | | | | | | |
| 2255468 | Victor M Estrada Calderon | Address on File | | | | | | |
| 2263986 | Victor M Estrella Serrano | Address on File | | | | | | |
| 2550635 | Victor M Fantauzzy Mendez | Address on File | | | | | | |
| 2539216 | Victor M Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513328 | Victor M Figueroa Nazario | Address on File | | | | | | |
| 2269748 | Victor M Figueroa Nieves | Address on File | | | | | | |
| 2488837 | VICTOR M FIGUEROA ORTIZ | Address on File | | | | | | |
| 2460772 | Victor M Figueroa Parrilla | Address on File | | | | | | |
| 2501776 | VICTOR M FIGUEROA PERDOMO | Address on File | | | | | | |
| 2545395 | Victor M Figueroa Rodriguez | Address on File | | | | | | |
| 2498263 | VICTOR M FIGUEROA SANTIAGO | Address on File | | | | | | |
| 2549194 | Victor M Filomeno Filomeno | Address on File | | | | | | |
| 2534992 | Victor M Flores Collado | Address on File | | | | | | |
| 2320864 | Victor M Flores Rosario | Address on File | | | | | | |
| 2388909 | Victor M Frau Rodriguez | Address on File | | | | | | |
| 2518548 | Victor M Galan Deida | Address on File | | | | | | |
| 2465563 | Victor M Galarza Rios | Address on File | | | | | | |
| 2255463 | Victor M Garcia Alicea | Address on File | | | | | | |
| 2385723 | Victor M Garcia Reyes | Address on File | | | | | | |
| 2309196 | Victor M Garcia Tapia | Address on File | | | | | | |
| 2496646 | VICTOR M GARCIA VALLELLANES | Address on File | | | | | | |
| 2430434 | Victor M Gerena Cancel | Address on File | | | | | | |
| 2432843 | VICTOR M Giudecelli | Address on File | | | | | | |
| 2496477 | VICTOR M GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 2470306 | Victor M Gonzalez Camacho | Address on File | | | | | | |
| 2521574 | Victor M Gonzalez Cruz | Address on File | | | | | | |
| 2346287 | Victor M Gonzalez Dubeau | Address on File | | | | | | |
| 2441629 | Victor M Gonzalez Gonzalez | Address on File | | | | | | |
| 2434585 | Victor M Gonzalez Torres | Address on File | | | | | | |
| 2330554 | Victor M Gorritz Rivera | Address on File | | | | | | |
| 2531166 | Victor M Guadalupe Diaz | Address on File | | | | | | |
| 2452376 | Victor M Guzman | Address on File | | | | | | |
| 2281746 | Victor M Guzman Diaz | Address on File | | | | | | |
| 2346931 | Victor M Guzman Lopez | Address on File | | | | | | |
| 2288177 | Victor M Henriquez Marrero | Address on File | | | | | | |
| 2453241 | Victor M Henriquez Rosario | Address on File | | | | | | |
| 2494447 | VICTOR M HENRIQUEZ SANTIAGO | Address on File | | | | | | |
| 2430872 | Victor M Hernandez Collazo | Address on File | | | | | | |
| 2296680 | Victor M Hernandez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472304 | VICTOR M HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2281583 | Victor M Hernandez Lopez | Address on File | | | | | | |
| 2465624 | Victor M Hernandez Padilla | Address on File | | | | | | |
| 2458191 | Victor M Hernandez Ramirez | Address on File | | | | | | |
| 2496354 | VICTOR M HERNANDEZ SANZ | Address on File | | | | | | |
| 2375368 | Victor M Hernandez Zayas | Address on File | | | | | | |
| 2284508 | Victor M I Ortiz Ortiz | Address on File | | | | | | |
| 2458775 | Victor M Iglesias Moreno | Address on File | | | | | | |
| 2385371 | Victor M Irizarry Cruz | Address on File | | | | | | |
| 2257476 | Victor M Irizarry Munoz | Address on File | | | | | | |
| 2256757 | Victor M Jaime Burgos | Address on File | | | | | | |
| 2463291 | Victor M Jimenez Parrilla | Address on File | | | | | | |
| 2490790 | VICTOR M KUILAN RODRIGUEZ | Address on File | | | | | | |
| 2390042 | Victor M Laboy Fantauzzi | Address on File | | | | | | |
| 2532889 | Victor M Laguer Montanez | Address on File | | | | | | |
| 2544005 | Victor M Landrau Rodriguez | Address on File | | | | | | |
| 2437251 | Victor M Landron Negron | Address on File | | | | | | |
| 2375820 | Victor M Larregui Osorio | Address on File | | | | | | |
| 2451655 | Victor M Latorre Vega | Address on File | | | | | | |
| 2440745 | Victor M Laureano Barreto | Address on File | | | | | | |
| 2390164 | Victor M Lebron Rodriguez | Address on File | | | | | | |
| 2557658 | Victor M Leon Aponte | Address on File | | | | | | |
| 2458065 | Victor M Leon Colon | Address on File | | | | | | |
| 2470054 | Victor M Lopez Lopez | Address on File | | | | | | |
| 2557046 | Victor M Lopez Mont | Address on File | | | | | | |
| 2490408 | VICTOR M LOPEZ SANCHEZ | Address on File | | | | | | |
| 2330706 | Victor M Lopez Sierra | Address on File | | | | | | |
| 2399145 | Victor M Luciano Lopez | Address on File | | | | | | |
| 2262383 | Victor M Lugo Padilla | Address on File | | | | | | |
| 2424394 | Victor M Lugo Torres | Address on File | | | | | | |
| 2520954 | Victor M Lugo Vazquez | Address on File | | | | | | |
| 2271945 | Victor M M Acevedo Torres | Address on File | | | | | | |
| 2285855 | Victor M M Acosta Cruz | Address on File | | | | | | |
| 2302372 | Victor M M Agosto Fernandez | Address on File | | | | | | |
| 2282165 | Victor M M Alvarado Correa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2304860 | Victor M M Amaro Ortega | Address on File | | | | | | |
| 2382965 | Victor M M Aponte Aponte | Address on File | | | | | | |
| 2388615 | Victor M M Aponte Rivera | Address on File | | | | | | |
| 2391808 | Victor M M Arroyo Baez | Address on File | | | | | | |
| 2262886 | Victor M M Berrios Vazquez | Address on File | | | | | | |
| 2375540 | Victor M M Burgos Casiano | Address on File | | | | | | |
| 2277412 | Victor M M Cabrera Alvall | Address on File | | | | | | |
| 2317503 | Victor M M Caceres Morell | Address on File | | | | | | |
| 2282811 | Victor M M Cardona Ramirez | Address on File | | | | | | |
| 2259809 | Victor M M Castellanos Rosad | Address on File | | | | | | |
| 2271731 | Victor M M Cazuelas Diaz | Address on File | | | | | | |
| 2394961 | Victor M M Collazo Luna | Address on File | | | | | | |
| 2373053 | Victor M M Davila Sola | Address on File | | | | | | |
| 2282971 | Victor M M Diaz Gomez | Address on File | | | | | | |
| 2392291 | Victor M M Diaz Melendez | Address on File | | | | | | |
| 2276175 | Victor M M Diaz Robledo | Address on File | | | | | | |
| 2390424 | Victor M M Echavarry Santiag | Address on File | | | | | | |
| 2385387 | Victor M M Fantauzi Villanueva | Address on File | | | | | | |
| 2274270 | Victor M M Figueroa Victor | Address on File | | | | | | |
| 2317274 | Victor M M Flecha Algarin | Address on File | | | | | | |
| 2396156 | Victor M M Fuentes Lopez | Address on File | | | | | | |
| 2381708 | Victor M M Garcia Bou | Address on File | | | | | | |
| 2258273 | Victor M M Gomez Diaz | Address on File | | | | | | |
| 2260874 | Victor M M Gonzalez Figueroa | Address on File | | | | | | |
| 2396378 | Victor M M Gonzalez Garcia | Address on File | | | | | | |
| 2289875 | Victor M M Gonzalez Sierra | Address on File | | | | | | |
| 2305868 | Victor M M Ilarraza Pastrana | Address on File | | | | | | |
| 2326270 | Victor M M Leon Camilo | Address on File | | | | | | |
| 2257930 | Victor M M Lopez Rodriguez | Address on File | | | | | | |
| 2323777 | Victor M M Lopez Yeye | Address on File | | | | | | |
| 2272838 | Victor M M Lozada Serrano | Address on File | | | | | | |
| 2381995 | Victor M M Lugo Figueroa | Address on File | | | | | | |
| 2314682 | Victor M M Luna Reyes | Address on File | | | | | | |
| 2268594 | Victor M M Maldonado Gonzale | Address on File | | | | | | |
| 2272478 | Victor M M Maldonado Martinez | Address on File | | | | | | |
| 2264516 | Victor M M Mangual Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268878 | Victor M M Marquez Aponte | Address on File | | | | | | |
| 2264354 | Victor M M Marquez Diaz | Address on File | | | | | | |
| 2395494 | Victor M M Martinez Delgado | Address on File | | | | | | |
| 2302994 | Victor M M Martinez Rios | Address on File | | | | | | |
| 2382884 | Victor M M Melendez Morales | Address on File | | | | | | |
| 2281993 | Victor M M Morales Hernandez | Address on File | | | | | | |
| 2396757 | Victor M M Morales Morales | Address on File | | | | | | |
| 2319008 | Victor M M Narvaez Santiago | Address on File | | | | | | |
| 2255140 | Victor M M Norat Medina | Address on File | | | | | | |
| 2304768 | Victor M M Ocasio Estrella | Address on File | | | | | | |
| 2301898 | Victor M M Olmeda Cruz | Address on File | | | | | | |
| 2303288 | Victor M M Ortiz Pabon | Address on File | | | | | | |
| 2428069 | Victor M M Pacheco Torres Torres | Address on File | | | | | | |
| 2276291 | Victor M M Pagan Colon | Address on File | | | | | | |
| 2319329 | Victor M M Pagan Colon | Address on File | | | | | | |
| 2304544 | Victor M M Perez Calderon | Address on File | | | | | | |
| 2275829 | Victor M M Perez Pagan | Address on File | | | | | | |
| 2300105 | Victor M M Perez Sanjurjo | Address on File | | | | | | |
| 2269585 | Victor M M Resto Rodriguez | Address on File | | | | | | |
| 2268336 | Victor M M Reyes Rodriguez | Address on File | | | | | | |
| 2262103 | Victor M M Rivera David | Address on File | | | | | | |
| 2271744 | Victor M M Rivera Garcia | Address on File | | | | | | |
| 2323720 | Victor M M Rivera Lleras | Address on File | | | | | | |
| 2375028 | Victor M M Rivera Morales | Address on File | | | | | | |
| 2319288 | Victor M M Rivera Perez | Address on File | | | | | | |
| 2396797 | Victor M M Rivera Reyes | Address on File | | | | | | |
| 2263129 | Victor M M Rivera Torres | Address on File | | | | | | |
| 2315869 | Victor M M Rodriguez Rivera | Address on File | | | | | | |
| 2288225 | Victor M M Rodriguez Vazquez | Address on File | | | | | | |
| 2280107 | Victor M M Rodriguez Victor | Address on File | | | | | | |
| 2296021 | Victor M M Roman Caballero | Address on File | | | | | | |
| 2281821 | Victor M M Salas Acevedo | Address on File | | | | | | |
| 2275854 | Victor M M Sanabria Ramos | Address on File | | | | | | |
| 2258025 | Victor M M Santiago Alvar | Address on File | | | | | | |
| 2306780 | Victor M M Santiago Collazo | Address on File | | | | | | |
| 2317451 | Victor M M Sejuela Andaluz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255315 | Victor M M Siebens Rodriguez | Address on File | | | | | | |
| 2264246 | Victor M M Suazo Agosto | Address on File | | | | | | |
| 2325281 | Victor M M Torres Benitez | Address on File | | | | | | |
| 2307014 | Victor M M Torres Robles | Address on File | | | | | | |
| 2375034 | Victor M M Vando Cabrera | Address on File | | | | | | |
| 2317990 | Victor M M Vargas Rios | Address on File | | | | | | |
| 2264952 | Victor M M Vazquez Marrero | Address on File | | | | | | |
| 2263164 | Victor M M Vazquez Rodriguez | Address on File | | | | | | |
| 2271090 | Victor M M Vazquez Vazquez | Address on File | | | | | | |
| 2302149 | Victor M M Vega Rodriguez | Address on File | | | | | | |
| 2297909 | Victor M M Vila Serrano | Address on File | | | | | | |
| 2268537 | Victor M M Vizcarrondo Ramos | Address on File | | | | | | |
| 2260848 | Victor M M Zayas Rodrigue | Address on File | | | | | | |
| 2397609 | Victor M Machin Rivera | Address on File | | | | | | |
| 2562387 | Victor M Made Santos | Address on File | | | | | | |
| 2451109 | Victor M Maldonado | Address on File | | | | | | |
| 2254559 | Victor M Maldonado Cintron | Address on File | | | | | | |
| 2537189 | Victor M Maldonado Colon | Address on File | | | | | | |
| 2270102 | Victor M Maldonado Cruz | Address on File | | | | | | |
| 2537737 | Victor M Maldonado Medina | Address on File | | | | | | |
| 2260856 | Victor M Maldonado Perez | Address on File | | | | | | |
| 2442491 | Victor M Maldonado Vazquez | Address on File | | | | | | |
| 2440877 | Victor M Mangome Senati | Address on File | | | | | | |
| 2305943 | Victor M Marquez Marquez | Address on File | | | | | | |
| 2391109 | Victor M Marrero Negron | Address on File | | | | | | |
| 2434449 | Victor M Marrero Vazquez | Address on File | | | | | | |
| 2478072 | VICTOR M MARRERO VAZQUEZ | Address on File | | | | | | |
| 2426322 | Victor M Martinez | Address on File | | | | | | |
| 2292570 | Victor M Martinez Claudio | Address on File | | | | | | |
| 2388795 | Victor M Martinez Flores | Address on File | | | | | | |
| 2483286 | VICTOR M MARTINEZ GUERRIDO | Address on File | | | | | | |
| 2394633 | Victor M Martinez Morales | Address on File | | | | | | |
| 2499948 | VICTOR M MARTINEZ MORALES | Address on File | | | | | | |
| 2437865 | Victor M Martinez Negron | Address on File | | | | | | |
| 2269758 | Victor M Martinez Rivera | Address on File | | | | | | |
| 2327437 | Victor M Martinez Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2519651 | Victor M Martinez Rodriguez | Address on File | | | | | | |
| 2314526 | Victor M Matos Diaz | Address on File | | | | | | |
| 2555807 | Victor M Medina Badillo | Address on File | | | | | | |
| 2549230 | Victor M Medina Gonzalez | Address on File | | | | | | |
| 2504882 | VICTOR M MEDINA OTERO | Address on File | | | | | | |
| 2344482 | Victor M Medina Santana | Address on File | | | | | | |
| 2557786 | Victor M Medina Vega | Address on File | | | | | | |
| 2290999 | Victor M Melendez Espino | Address on File | | | | | | |
| 2455879 | Victor M Melendez Rivera | Address on File | | | | | | |
| 2346149 | Victor M Melendez Rosario | Address on File | | | | | | |
| 2560891 | Victor M Mercado Cosme | Address on File | | | | | | |
| 2531997 | Victor M Merced | Address on File | | | | | | |
| 2435279 | Victor M Millan Rodriguez | Address on File | | | | | | |
| 2426940 | Victor M Miranda Olmeda | Address on File | | | | | | |
| 2510548 | Victor M Miranda Ramos | Address on File | | | | | | |
| 2442542 | Victor M Monsanto Alamo | Address on File | | | | | | |
| 2439920 | Victor M Monta?Ez Guadalupe | Address on File | | | | | | |
| 2457511 | Victor M Montes Velez | Address on File | | | | | | |
| 2460783 | Victor M Monzon Concepcion | Address on File | | | | | | |
| 2347004 | Victor M Morales Cruz | Address on File | | | | | | |
| 2544562 | Victor M Morales Huertas | Address on File | | | | | | |
| 2431019 | Victor M Morales Juan | Address on File | | | | | | |
| 2543336 | Victor M Morales Larregui | Address on File | | | | | | |
| 2326164 | Victor M Morales Marcano | Address on File | | | | | | |
| 2552994 | Victor M Morales Mercado | Address on File | | | | | | |
| 2381441 | Victor M Morales Rodriguez | Address on File | | | | | | |
| 2454009 | Victor M Morales Rodriguez | Address on File | | | | | | |
| 2445144 | Victor M Morales Sanabria | Address on File | | | | | | |
| 2425515 | Victor M Mu?Iz Barreto | Address on File | | | | | | |
| 2444782 | Victor M Mu?Oz Fernandez | Address on File | | | | | | |
| 2469269 | Victor M Mundo Rodriguez | Address on File | | | | | | |
| 2377771 | Victor M Muñiz Velazquez | Address on File | | | | | | |
| 2393600 | Victor M Munoz Arzuaga | Address on File | | | | | | |
| 2424573 | Victor M Navarro Rivera | Address on File | | | | | | |
| 2267030 | Victor M Navarro Villanueva | Address on File | | | | | | |
| 2268572 | Victor M Nazario Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558086 | Victor M Negron Jimenez | Address on File | | | | | | |
| 2458656 | Victor M Negron Vega | Address on File | | | | | | |
| 2564645 | Victor M Nieves Figueroa | Address on File | | | | | | |
| 2296550 | Victor M Nieves Fuentes | Address on File | | | | | | |
| 2553426 | Victor M Nieves Herrera | Address on File | | | | | | |
| 2306184 | Victor M Ocasio Ocasio | Address on File | | | | | | |
| 2339739 | Victor M Ocasio Tirado | Address on File | | | | | | |
| 2490063 | VICTOR M OLIVER BLAS | Address on File | | | | | | |
| 2434130 | Victor M Orta Carrasquillo | Address on File | | | | | | |
| 2447225 | Victor M Ortiz | Address on File | | | | | | |
| 2449022 | Victor M Ortiz Baez | Address on File | | | | | | |
| 2550522 | Victor M Ortiz Clemente | Address on File | | | | | | |
| 2444471 | Victor M Ortiz David | Address on File | | | | | | |
| 2560390 | Victor M Ortiz Diaz | Address on File | | | | | | |
| 2450780 | Victor M Ortiz Fernandez | Address on File | | | | | | |
| 2379229 | Victor M Ortiz Guadalupe | Address on File | | | | | | |
| 2280310 | Victor M Ortiz Hernandez | Address on File | | | | | | |
| 2261626 | Victor M Ortiz Melendez | Address on File | | | | | | |
| 2437902 | Victor M Ortiz Melendez | Address on File | | | | | | |
| 2513864 | Victor M Ortiz Ortiz | Address on File | | | | | | |
| 2469715 | Victor M Ortiz Rivera | Address on File | | | | | | |
| 2470162 | Victor M Ortiz Sugranes | Address on File | | | | | | |
| 2278554 | Victor M Ortiz Torres | Address on File | | | | | | |
| 2461510 | Victor M Osorio Ramos | Address on File | | | | | | |
| 2467210 | Victor M Otero Rosario | Address on File | | | | | | |
| 2480286 | VICTOR M PADILLA MORAN | Address on File | | | | | | |
| 2528447 | Victor M Padilla Moran | Address on File | | | | | | |
| 2314170 | Victor M Padilla Rodriguez | Address on File | | | | | | |
| 2460639 | Victor M Padilla Santiago | Address on File | | | | | | |
| 2259835 | Victor M Pagan Marti | Address on File | | | | | | |
| 2473978 | VICTOR M PAGAN MARTI | Address on File | | | | | | |
| 2433318 | Victor M Palacios Velqz | Address on File | | | | | | |
| 2449378 | Victor M Pedraza Melendez | Address on File | | | | | | |
| 2508409 | Victor M Peguero Rosario | Address on File | | | | | | |
| 2544965 | Victor M Pepin Lugo | Address on File | | | | | | |
| 2292014 | Victor M Perez Alcazar | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2424589 | Victor M Perez Cantero | Address on File | | | | | | |
| 2320819 | Victor M Perez Cartagena | Address on File | | | | | | |
| 2282938 | Victor M Perez Castro | Address on File | | | | | | |
| 2449468 | Victor M Perez Del Valle | Address on File | | | | | | |
| 2300459 | Victor M Perez Encarnacion | Address on File | | | | | | |
| 2459659 | Victor M Perez Figueroa | Address on File | | | | | | |
| 2491546 | VICTOR M PEREZ FIGUEROA | Address on File | | | | | | |
| 2270099 | Victor M Perez Fuentes | Address on File | | | | | | |
| 2445273 | Victor M Perez Negron | Address on File | | | | | | |
| 2285175 | Victor M Perez Osorio | Address on File | | | | | | |
| 2464294 | Victor M Perez Rosado | Address on File | | | | | | |
| 2467302 | Victor M Perez Torres | Address on File | | | | | | |
| 2555972 | Victor M Piccard Ca?Uelas | Address on File | | | | | | |
| 2325525 | Victor M Piñeiro Negron | Address on File | | | | | | |
| 2391390 | Victor M Pinero Hernandez | Address on File | | | | | | |
| 2389963 | Victor M Pizarro Muñiz | Address on File | | | | | | |
| 2328743 | Victor M Pizarro Rivera | Address on File | | | | | | |
| 2533124 | Victor M Ponce Soto | Address on File | | | | | | |
| 2493361 | VICTOR M POVENTUD ESTRADA | Address on File | | | | | | |
| 2483846 | VICTOR M PRADO RUIZ | Address on File | | | | | | |
| 2516838 | Victor M Qui?Onez Santos | Address on File | | | | | | |
| 2537458 | Victor M Quinones Bernard | Address on File | | | | | | |
| 2345872 | Victor M Quiñones Ortiz | Address on File | | | | | | |
| 2485902 | VICTOR M QUINONES ROLDAN | Address on File | | | | | | |
| 2300141 | Victor M Ramirez Figueroa | Address on File | | | | | | |
| 2467841 | Victor M Ramirez Monge | Address on File | | | | | | |
| 2277430 | Victor M Ramirez Padilla | Address on File | | | | | | |
| 2307994 | Victor M Ramirez Ramos | Address on File | | | | | | |
| 2481501 | VICTOR M RAMOS CONCEPCION | Address on File | | | | | | |
| 2298279 | Victor M Ramos Cruz | Address on File | | | | | | |
| 2473030 | VICTOR M RAMOS DILAN | Address on File | | | | | | |
| 2473105 | VICTOR M RAMOS KURNAVA | Address on File | | | | | | |
| 2261359 | Victor M Ramos Ortiz | Address on File | | | | | | |
| 2320366 | Victor M Ramos Perez | Address on File | | | | | | |
| 2564094 | Victor M Ramos Quintero | Address on File | | | | | | |
| 2425856 | Victor M Ramos Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464721 | Victor M Reillo Ocasio | Address on File | | | | | | |
| 2395758 | Victor M Rey De La Cruz | Address on File | | | | | | |
| 2273870 | Victor M Reyes Concepcion | Address on File | | | | | | |
| 2460060 | Victor M Reyes Flores | Address on File | | | | | | |
| 2285339 | Victor M Reyes Ortiz | Address on File | | | | | | |
| 2257942 | Victor M Reyes Raspaldo | Address on File | | | | | | |
| 2268036 | Victor M Reyes Santiago | Address on File | | | | | | |
| 2497430 | VICTOR M RIVAS URBINA | Address on File | | | | | | |
| 2443717 | Victor M Rivera Abrans | Address on File | | | | | | |
| 2264026 | Victor M Rivera Aponte | Address on File | | | | | | |
| 2502982 | VICTOR M RIVERA AYALA | Address on File | | | | | | |
| 2313884 | Victor M Rivera Camacho | Address on File | | | | | | |
| 2441180 | Victor M Rivera Colon | Address on File | | | | | | |
| 2457084 | Victor M Rivera Colon | Address on File | | | | | | |
| 2451551 | Victor M Rivera Diaz | Address on File | | | | | | |
| 2373940 | Victor M Rivera Flores | Address on File | | | | | | |
| 2535780 | Victor M Rivera Flores | Address on File | | | | | | |
| 2278926 | Victor M Rivera Gonzalez | Address on File | | | | | | |
| 2388212 | Victor M Rivera Hernandez | Address on File | | | | | | |
| 2432429 | Victor M Rivera Jimenez | Address on File | | | | | | |
| 2510951 | Victor M Rivera Luna | Address on File | | | | | | |
| 2393308 | Victor M Rivera Maldonado | Address on File | | | | | | |
| 2553165 | Victor M Rivera Maldonado | Address on File | | | | | | |
| 2472921 | VICTOR M RIVERA MEDINA | Address on File | | | | | | |
| 2268775 | Victor M Rivera Mendez | Address on File | | | | | | |
| 2442992 | Victor M Rivera Mendoza | Address on File | | | | | | |
| 2482968 | VICTOR M RIVERA MORALES | Address on File | | | | | | |
| 2518844 | Victor M Rivera Ortiz | Address on File | | | | | | |
| 2555537 | Victor M Rivera Pacheco | Address on File | | | | | | |
| 2288712 | Victor M Rivera Perez | Address on File | | | | | | |
| 2346477 | Victor M Rivera Perez | Address on File | | | | | | |
| 2398926 | Victor M Rivera Perez | Address on File | | | | | | |
| 2467629 | Victor M Rivera Pizarro | Address on File | | | | | | |
| 2377628 | Victor M Rivera Rivera | Address on File | | | | | | |
| 2512584 | Victor M Rivera Rivera | Address on File | | | | | | |
| 2254661 | Victor M Rivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2378455 | Victor M Rivera Rosa | Address on File | | | | | | |
| 2532117 | Victor M Rivera Santiago | Address on File | | | | | | |
| 2560072 | Victor M Rivera Sierra | Address on File | | | | | | |
| 2332072 | Victor M Robles Navarro | Address on File | | | | | | |
| 2545924 | Victor M Robles Ramirez | Address on File | | | | | | |
| 2469592 | Victor M Robles Roman | Address on File | | | | | | |
| 2467093 | Victor M Robles Rosario | Address on File | | | | | | |
| 2498023 | VICTOR M RODRIGUEZ CASTRO | Address on File | | | | | | |
| 2432850 | Victor M Rodriguez Colon | Address on File | | | | | | |
| 2479773 | VICTOR M RODRIGUEZ COLON | Address on File | | | | | | |
| 2326102 | Victor M Rodriguez Del | Address on File | | | | | | |
| 2440602 | Victor M Rodriguez Feliciano | Address on File | | | | | | |
| 2380227 | Victor M Rodriguez Figuero | Address on File | | | | | | |
| 2500109 | VICTOR M RODRIGUEZ GOMEZ | Address on File | | | | | | |
| 2534649 | Victor M Rodriguez Malave | Address on File | | | | | | |
| 2460148 | VICTOR M RODRIGUEZ Mangual | Address on File | | | | | | |
| 2479626 | VICTOR M RODRIGUEZ MARQUEZ | Address on File | | | | | | |
| 2343376 | Victor M Rodriguez Martinez | Address on File | | | | | | |
| 2272690 | Victor M Rodriguez Melendez | Address on File | | | | | | |
| 2455220 | Victor M Rodriguez Melendez | Address on File | | | | | | |
| 2309334 | Victor M Rodriguez Mendez | Address on File | | | | | | |
| 2514433 | Victor M Rodriguez Parrilla | Address on File | | | | | | |
| 2313665 | Victor M Rodriguez Perales | Address on File | | | | | | |
| 2468015 | Victor M Rodriguez Rivera | Address on File | | | | | | |
| 2373354 | Victor M Rodriguez Rodriguez | Address on File | | | | | | |
| 2463589 | Victor M Rodriguez Rodriguez | Address on File | | | | | | |
| 2323195 | Victor M Rodriguez Torres | Address on File | | | | | | |
| 2442294 | Victor M Rodriguez Varga | Address on File | | | | | | |
| 2290725 | Victor M Rodriguez Villanueva | Address on File | | | | | | |
| 2533029 | Victor M Rodriguez Villanueva | Address on File | | | | | | |
| 2540596 | Victor M Rojas Leon | Address on File | | | | | | |
| 2333054 | Victor M Roman Cintron | Address on File | | | | | | |
| 2519870 | Victor M Roman Torres | Address on File | | | | | | |
| 2531763 | Victor M Romero Reyes | Address on File | | | | | | |
| 2520186 | Victor M Roque Cabrera | Address on File | | | | | | |
| 2550755 | Victor M Rosa Castillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2566253 | Victor M Rosa Melendez | Address on File | | | | | | |
| 2547188 | Victor M Rosa Pinero | Address on File | | | | | | |
| 2470560 | Victor M Rosado Ortiz | Address on File | | | | | | |
| 2546181 | Victor M Rosado Rivera | Address on File | | | | | | |
| 2264088 | Victor M Rosado Roman | Address on File | | | | | | |
| 2324279 | Victor M Rosado Roman | Address on File | | | | | | |
| 2301712 | Victor M Rosario Adorno | Address on File | | | | | | |
| 2275687 | Victor M Rosario Beltran | Address on File | | | | | | |
| 2343199 | Victor M Rosario Cruz | Address on File | | | | | | |
| 2431661 | Victor M Rosario Garcia | Address on File | | | | | | |
| 2437242 | Victor M Rosario Garcia | Address on File | | | | | | |
| 2508593 | Victor M Rosario Lozada | Address on File | | | | | | |
| 2488593 | VICTOR M ROSARIO MARQUEZ | Address on File | | | | | | |
| 2554519 | Victor M Rosario Ramos | Address on File | | | | | | |
| 2303925 | Victor M Rosario Ruiz | Address on File | | | | | | |
| 2436278 | Victor M Ruben Rubert | Address on File | | | | | | |
| 2271357 | Victor M Sanchez Colon | Address on File | | | | | | |
| 2325501 | Victor M Sanchez Maldonado | Address on File | | | | | | |
| 2490671 | VICTOR M SANCHEZ MORALES | Address on File | | | | | | |
| 2438804 | Victor M Sanchez Rodriguez | Address on File | | | | | | |
| 2485947 | VICTOR M SANTANA MALDONADO | Address on File | | | | | | |
| 2561096 | Victor M Santiago Garcia | Address on File | | | | | | |
| 2538141 | Victor M Santiago Mercado | Address on File | | | | | | |
| 2518403 | Victor M Santiago Merced | Address on File | | | | | | |
| 2523691 | Victor M Santiago Pomales | Address on File | | | | | | |
| 2313417 | Victor M Santiago Rivera | Address on File | | | | | | |
| 2555500 | Victor M Santiago Rivera | Address on File | | | | | | |
| 2496003 | VICTOR M SANTIAGO ROSADO | Address on File | | | | | | |
| 2457292 | Victor M Santiago Torres | Address on File | | | | | | |
| 2424887 | Victor M Santiago Vazquez | Address on File | | | | | | |
| 2270329 | Victor M Santini Colberg | Address on File | | | | | | |
| 2387543 | Victor M Santos Chamorro | Address on File | | | | | | |
| 2464550 | Victor M Santos Garcia | Address on File | | | | | | |
| 2449420 | Victor M Santos Pizarro | Address on File | | | | | | |
| 2270612 | Victor M Santos Rodriguez | Address on File | | | | | | |
| 2484151 | VICTOR M SANTOS RODRIGUEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259590 | Victor M Saul Fonseca | Address on File | | | | | | |
| 2313376 | Victor M Schmidt Hernandez | Address on File | | | | | | |
| 2490304 | VICTOR M SEMPRIT MARQUEZ | Address on File | | | | | | |
| 2447402 | Victor M Serrano Ocasio | Address on File | | | | | | |
| 2424574 | Victor M Soto | Address on File | | | | | | |
| 2550153 | Victor M Soto Orta | Address on File | | | | | | |
| 2372464 | Victor M Soto Santiago | Address on File | | | | | | |
| 2391948 | Victor M Suarez Lopez | Address on File | | | | | | |
| 2345903 | Victor M Suarez Zapata | Address on File | | | | | | |
| 2376586 | Victor M Toledo Corujo | Address on File | | | | | | |
| 2381367 | Victor M Torres Crespo | Address on File | | | | | | |
| 2270093 | Victor M Torres Cruz | Address on File | | | | | | |
| 2390782 | Victor M Torres Diaz | Address on File | | | | | | |
| 2551110 | Victor M Torres Felician | Address on File | | | | | | |
| 2537749 | Victor M Torres Martinez | Address on File | | | | | | |
| 2459552 | Victor M Torres Medina | Address on File | | | | | | |
| 2519662 | Victor M Torres Quinones | Address on File | | | | | | |
| 2427297 | Victor M Torres Ramos | Address on File | | | | | | |
| 2438968 | Victor M Torres Torres | Address on File | | | | | | |
| 2425104 | Victor M Torres Vicente | Address on File | | | | | | |
| 2486141 | VICTOR M TRINIDAD ORTIZ | Address on File | | | | | | |
| 2259221 | Victor M Trinidad Ramos | Address on File | | | | | | |
| 2445768 | Victor M Valentin Valentin | Address on File | | | | | | |
| 2437338 | Victor M Vargas Negron | Address on File | | | | | | |
| 2490637 | VICTOR M VARGAS TORRES | Address on File | | | | | | |
| 2519406 | Victor M Vazquez Bra?A | Address on File | | | | | | |
| 2332822 | Victor M Vazquez Cruz | Address on File | | | | | | |
| 2512528 | Victor M Vazquez Diaz | Address on File | | | | | | |
| 2373840 | Victor M Vazquez Flores | Address on File | | | | | | |
| 2267608 | Victor M Vazquez Perez | Address on File | | | | | | |
| 2392800 | Victor M Vazquez Quinones | Address on File | | | | | | |
| 2440782 | Victor M Vazquez Reyes | Address on File | | | | | | |
| 2393248 | Victor M Vazquez Santiago | Address on File | | | | | | |
| 2481211 | VICTOR M VAZQUEZ SUREN | Address on File | | | | | | |
| 2453250 | Victor M Vazquez Tirado | Address on File | | | | | | |
| 2323002 | Victor M Vazquez Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438430 | Victor M Vega Baez | Address on File | | | | | | |
| 2268372 | Victor M Vega Padilla | Address on File | | | | | | |
| 2293787 | Victor M Vega Ramos | Address on File | | | | | | |
| 2320806 | Victor M Vega Rodriguez | Address on File | | | | | | |
| 2300920 | Victor M Veguilla Colon | Address on File | | | | | | |
| 2455826 | Victor M Veguilla Figueroa | Address on File | | | | | | |
| 2446533 | Victor M Velazquez Caussad | Address on File | | | | | | |
| 2448648 | Victor M Velazquez Flores | Address on File | | | | | | |
| 2534338 | Victor M Velez | Address on File | | | | | | |
| 2383684 | Victor M Velez Burgos | Address on File | | | | | | |
| 2386271 | Victor M Velez Melendez | Address on File | | | | | | |
| 2439190 | Victor M Velez Melendez | Address on File | | | | | | |
| 2522648 | Victor M Velez Melendez | Address on File | | | | | | |
| 2380106 | Victor M Velez Pellicier | Address on File | | | | | | |
| 2272018 | Victor M Velez Rodriguez | Address on File | | | | | | |
| 2459307 | Victor M Velez Rodriguez | Address on File | | | | | | |
| 2474546 | VICTOR M VELEZ SANJURJO | Address on File | | | | | | |
| 2446706 | Victor M Viera Encarnacion | Address on File | | | | | | |
| 2378834 | Victor M Villafane Izquierdo | Address on File | | | | | | |
| 2259191 | Victor M Villegas Alicea | Address on File | | | | | | |
| 2548795 | Victor M Villegas Osorio | Address on File | | | | | | |
| 2453734 | Victor M Zapata Cabrera | Address on File | | | | | | |
| 2331180 | Victor M. Diaz Melendez | Address on File | | | | | | |
| 2325402 | Victor M. Feliberty Acosta | Address on File | | | | | | |
| 2304575 | Victor M. L Figueroa Victor | Address on File | | | | | | |
| 2266729 | Victor M. M Carrasquillo Victor | Address on File | | | | | | |
| 2281829 | Victor M. M Gordian Rivera | Address on File | | | | | | |
| 2325143 | Victor M. M Jimenez Ayala | Address on File | | | | | | |
| 2565997 | Victor M. Martinez | Address on File | | | | | | |
| 2541980 | Victor M. Matos Pagan | Address on File | | | | | | |
| 2259575 | Victor M. Pepin Rodriguez | Address on File | | | | | | |
| 2320754 | Victor M. Pizarro Colon | Address on File | | | | | | |
| 2541914 | Victor M. Rivera Mu?Oz | Address on File | | | | | | |
| 2546655 | Victor Malave Rivera | Address on File | | | | | | |
| 2265033 | Victor Maldonado Burgos | Address on File | | | | | | |
| 2451483 | Victor Maldonado Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545228 | Victor Maldonado Medina | Address on File | | | | | | |
| 2460092 | Victor Maldonado Mercado | Address on File | | | | | | |
| 2309778 | Victor Maldonado Negron | Address on File | | | | | | |
| 2455647 | Victor Maldonado Ramos | Address on File | | | | | | |
| 2254349 | Victor Maldonado Rodriguez | Address on File | | | | | | |
| 2461364 | Victor Maldonado Taboas | Address on File | | | | | | |
| 2272484 | Victor Maldonado Vargas | Address on File | | | | | | |
| 2286128 | Victor Maltes Gonzalez | Address on File | | | | | | |
| 2339102 | Victor Manso Davila | Address on File | | | | | | |
| 2553830 | Victor Manuel Rivera Correa | Address on File | | | | | | |
| 2535490 | Victor Manuel Rivera Cruz | Address on File | | | | | | |
| 2535650 | Victor Manuel Rodriguez | Address on File | | | | | | |
| 2313016 | Victor Marcano Cosme | Address on File | | | | | | |
| 2524146 | Victor Marquez Lugo | Address on File | | | | | | |
| 2449600 | Victor Marquez Ortega | Address on File | | | | | | |
| 2557219 | Victor Marrero Maldonado | Address on File | | | | | | |
| 2273972 | Victor Marrero Martinez | Address on File | | | | | | |
| 2271467 | Victor Marrero Padilla | Address on File | | | | | | |
| 2380303 | Victor Marrero Rivera | Address on File | | | | | | |
| 2272316 | Victor Martin Gonzalez | Address on File | | | | | | |
| 2319836 | Victor Martin Quinones | Address on File | | | | | | |
| 2257962 | Victor Martin Silva | Address on File | | | | | | |
| 2541490 | Victor Martinez Camacho | Address on File | | | | | | |
| 2381300 | Victor Martinez Cortes | Address on File | | | | | | |
| 2323410 | Victor Martinez Cruz | Address on File | | | | | | |
| 2259628 | Victor Martinez De Leon | Address on File | | | | | | |
| 2307121 | Victor Martinez Gonzalez | Address on File | | | | | | |
| 2559240 | Victor Martinez Izquierdo | Address on File | | | | | | |
| 2327607 | Victor Martinez Martinez | Address on File | | | | | | |
| 2426575 | Victor Martinez Mojica | Address on File | | | | | | |
| 2317130 | Victor Martinez Murria | Address on File | | | | | | |
| 2294173 | Victor Martinez Narvaez | Address on File | | | | | | |
| 2384011 | Victor Martinez Ortega | Address on File | | | | | | |
| 2310247 | Victor Martinez Ortiz | Address on File | | | | | | |
| 2344007 | Victor Martinez Pe?A | Address on File | | | | | | |
| 2344005 | Victor Martinez Pena | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391524 | Victor Martinez Principe | Address on File | | | | | | |
| 2379331 | Victor Martinez Qui?Onezs | Address on File | | | | | | |
| 2549397 | Victor Martinez Rivera | Address on File | | | | | | |
| 2281003 | Victor Martinez Rodriguez | Address on File | | | | | | |
| 2328303 | Victor Martinez Rodriguez | Address on File | | | | | | |
| 2328217 | Victor Martinez Ruiz | Address on File | | | | | | |
| 2551700 | Victor Martinez Sanchez | Address on File | | | | | | |
| 2462231 | Victor Martinez Torres | Address on File | | | | | | |
| 2434438 | Victor Mas Astacio | Address on File | | | | | | |
| 2265359 | Victor Mass Rivera | Address on File | | | | | | |
| 2546304 | Victor Matos Diaz | Address on File | | | | | | |
| 2282703 | Victor Matos Martinez | Address on File | | | | | | |
| 2375945 | Victor Matta Davila | Address on File | | | | | | |
| 2259201 | Victor Medina Martinez | Address on File | | | | | | |
| 2331573 | Victor Medina Murphy | Address on File | | | | | | |
| 2434877 | Victor Medina Rodriguez | Address on File | | | | | | |
| 2301755 | Victor Mejias Negron | Address on File | | | | | | |
| 2438750 | Victor Mejias Vega | Address on File | | | | | | |
| 2453637 | Victor Melendez | Address on File | | | | | | |
| 2543258 | Victor Melendez Class | Address on File | | | | | | |
| 2540688 | Victor Melendez Colon | Address on File | | | | | | |
| 2264923 | Victor Melendez De Jesus | Address on File | | | | | | |
| 2289707 | Victor Melendez Hernandez | Address on File | | | | | | |
| 2331058 | Victor Melendez Rivera | Address on File | | | | | | |
| 2538049 | Victor Melendez Torres | Address on File | | | | | | |
| 2330606 | Victor Mellot Perez | Address on File | | | | | | |
| 2326906 | Victor Mendez Mendez | Address on File | | | | | | |
| 2541254 | Victor Mendez Mendez | Address on File | | | | | | |
| 2378945 | Victor Mendez Ruiz | Address on File | | | | | | |
| 2546856 | Victor Mendoza | Address on File | | | | | | |
| 2375235 | Victor Mercado Alicea | Address on File | | | | | | |
| 2281350 | Victor Mercado Feliciano | Address on File | | | | | | |
| 2393349 | Victor Mercado Mendoza | Address on File | | | | | | |
| 2430618 | Victor Mercado Ortiz | Address on File | | | | | | |
| 2513745 | Victor Mercado Perez | Address on File | | | | | | |
| 2387817 | Victor Merced Paz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2547955 | Victor Mgonzalez Narvaez | Address on File | | | | | | |
| 2513513 | Victor Miguel Gonzalez | Address on File | | | | | | |
| 2460883 | Victor Millan Cruz | Address on File | | | | | | |
| 2547143 | Victor Miranda Diaz | Address on File | | | | | | |
| 2435133 | Victor Miranda Frasqueri | Address on File | | | | | | |
| 2381867 | Victor Miranda Jesus | Address on File | | | | | | |
| 2282532 | Victor Miranda Serrano | Address on File | | | | | | |
| 2553123 | Victor Mmujica Villafane | Address on File | | | | | | |
| 2382843 | Victor Mojica Jimenez | Address on File | | | | | | |
| 2281023 | Victor Mojica Ortiz | Address on File | | | | | | |
| 2463662 | Victor Mojica Ortiz | Address on File | | | | | | |
| 2330823 | Victor Molina Davila | Address on File | | | | | | |
| 2389535 | Victor Molina Martinez | Address on File | | | | | | |
| 2280877 | Victor Monserrate Flores | Address on File | | | | | | |
| 2385056 | Victor Montanez Velazquez | Address on File | | | | | | |
| 2343007 | Victor Montijo Roman | Address on File | | | | | | |
| 2511168 | Victor Morales Cruz | Address on File | | | | | | |
| 2314387 | Victor Morales Deyne | Address on File | | | | | | |
| 2512676 | Victor Morales Garcia | Address on File | | | | | | |
| 2287096 | Victor Morales Hernandez | Address on File | | | | | | |
| 2258880 | Victor Morales Morales | Address on File | | | | | | |
| 2268168 | Victor Morales Rodriguez | Address on File | | | | | | |
| 2378560 | Victor Morales Rodriguez | Address on File | | | | | | |
| 2455598 | Victor Morales Rodriguez | Address on File | | | | | | |
| 2372876 | Victor Moreno Maldonado | Address on File | | | | | | |
| 2387587 | Victor Moyett Pedraza | Address on File | | | | | | |
| 2552156 | Victor Msanabria Acevedo | Address on File | | | | | | |
| 2275338 | Victor Munoz Alfaro | Address on File | | | | | | |
| 2384216 | Victor Munoz Cedeno | Address on File | | | | | | |
| 2552633 | Victor Mvalle Baez | Address on File | | | | | | |
| 2559116 | Victor Mvazquez Vazquez | Address on File | | | | | | |
| 2435439 | Victor N Bonilla Ruiz | Address on File | | | | | | |
| 2554362 | Victor N Cajigas Mendoza | Address on File | | | | | | |
| 2295616 | Victor N Escobar Perez | Address on File | | | | | | |
| 2448571 | Victor N Marrero Vazquez | Address on File | | | | | | |
| 2455522 | Victor N Mora Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2270418 | Victor N N Escobar Perez | Address on File | | | | | | |
| 2270747 | Victor N N Legarreta Sanchez | Address on File | | | | | | |
| 2548302 | Victor N Ruiz Cornier | Address on File | | | | | | |
| 2519815 | Victor N Torres Santos | Address on File | | | | | | |
| 2512428 | Victor N Trinidad Hernandez | Address on File | | | | | | |
| 2342873 | Victor N Velazquez Alicea | Address on File | | | | | | |
| 2447128 | Victor N Velez Toro | Address on File | | | | | | |
| 2463315 | Victor Narvaez Maldonado | Address on File | | | | | | |
| 2326764 | Victor Nater Rivera | Address on File | | | | | | |
| 2259106 | Victor Navarro Adorno | Address on File | | | | | | |
| 2268246 | Victor Negron Archeval | Address on File | | | | | | |
| 2275043 | Victor Negron Gonzalez | Address on File | | | | | | |
| 2378906 | Victor Negron Rivera | Address on File | | | | | | |
| 2387307 | Victor Nevarez Seferlis | Address on File | | | | | | |
| 2344004 | Victor Nieto Vega | Address on File | | | | | | |
| 2321723 | Victor Nieves Figueroa | Address on File | | | | | | |
| 2390273 | Victor Nieves Gonzalez | Address on File | | | | | | |
| 2278458 | Victor Nieves Hernandez | Address on File | | | | | | |
| 2276951 | Victor Nieves Negron | Address on File | | | | | | |
| 2325301 | Victor Nieves Pagan | Address on File | | | | | | |
| 2260384 | Victor Nieves Perez | Address on File | | | | | | |
| 2378207 | Victor Nieves Rivera | Address on File | | | | | | |
| 2338845 | Victor Nieves Rodriguez | Address on File | | | | | | |
| 2318784 | Victor Nieves Rosario | Address on File | | | | | | |
| 2297756 | Victor Nieves Velazquez | Address on File | | | | | | |
| 2269090 | Victor Nunez Nieves | Address on File | | | | | | |
| 2522327 | Victor O Acevedo Vazquez | Address on File | | | | | | |
| 2556365 | Victor O Arocho Ramos | Address on File | | | | | | |
| 2288749 | Victor O Concepcion Jimenez | Address on File | | | | | | |
| 2468415 | Victor O Cotto Torres | Address on File | | | | | | |
| 2508249 | Victor O Cruz Garcia | Address on File | | | | | | |
| 2516334 | Victor O Diaz Alvarenga | Address on File | | | | | | |
| 2444747 | Victor O Jimenez Ruiz | Address on File | | | | | | |
| 2325197 | Victor O O Pedroza Santiago | Address on File | | | | | | |
| 2254099 | Victor O O Ujague Rico | Address on File | | | | | | |
| 2380595 | Victor O O Zapata Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2502766 | VICTOR O PARRILLA MANSO | Address on File | | | | | | |
| 2470549 | Victor O Rivera Beltran | Address on File | | | | | | |
| 2538794 | Victor O Rivera Sanchez | Address on File | | | | | | |
| 2484177 | VICTOR O VELEZ SANTIAGO | Address on File | | | | | | |
| 2528474 | Victor O Velez Santiago | Address on File | | | | | | |
| 2299207 | Victor Ocasio Ayala | Address on File | | | | | | |
| 2552146 | Victor Ocasio Vazquez | Address on File | | | | | | |
| 2260822 | Victor Ojeda Santini | Address on File | | | | | | |
| 2554103 | Victor Olivera Quiñones | Address on File | | | | | | |
| 2438931 | Victor Olivera Rivera | Address on File | | | | | | |
| 2548524 | Victor Oliveras Sanchez | Address on File | | | | | | |
| 2324009 | Victor Olivero Ayala | Address on File | | | | | | |
| 2380377 | Victor Olivo Laureano | Address on File | | | | | | |
| 2274321 | Victor Olivo Torres | Address on File | | | | | | |
| 2511077 | Victor Omar Maldonado Ramos | Address on File | | | | | | |
| 2453297 | Victor Oquendo Rivera | Address on File | | | | | | |
| 2319950 | Victor Orellana Acevedo | Address on File | | | | | | |
| 2275360 | Victor Ortega Santana | Address on File | | | | | | |
| 2470822 | Victor Ortiz Aponte | Address on File | | | | | | |
| 2259288 | Victor Ortiz Cruz | Address on File | | | | | | |
| 2263965 | Victor Ortiz Martinez | Address on File | | | | | | |
| 2391791 | Victor Ortiz Ortiz | Address on File | | | | | | |
| 2531006 | Victor Ortiz Pizarro | Address on File | | | | | | |
| 2267054 | Victor Ortiz Ramos | Address on File | | | | | | |
| 2258966 | Victor Ortiz Reyes | Address on File | | | | | | |
| 2268138 | Victor Ortiz Rivera | Address on File | | | | | | |
| 2384380 | Victor Ortiz Rodriguez | Address on File | | | | | | |
| 2388128 | Victor Ortiz Rodriguez | Address on File | | | | | | |
| 2259263 | Victor Ortiz Rosado | Address on File | | | | | | |
| 2430637 | Victor Ortiz Torres | Address on File | | | | | | |
| 2516120 | Victor Ortiz Torres | Address on File | | | | | | |
| 2564347 | Victor Ortiz Zayas | Address on File | | | | | | |
| 2273438 | Victor Ortolaza Adorno | Address on File | | | | | | |
| 2301205 | Victor Osorio Pizarro | Address on File | | | | | | |
| 2470937 | Victor Ota?O Nieves | Address on File | | | | | | |
| 2278263 | Victor Otero Adrovet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2372507 | Victor Otero Vicente | Address on File | | | | | | |
| 2258797 | Victor P P Santiago Gonzalez | Address on File | | | | | | |
| 2385657 | Victor Pacheco Garcia | Address on File | | | | | | |
| 2262981 | Victor Padilla Hernandez | Address on File | | | | | | |
| 2460997 | Victor Padin | Address on File | | | | | | |
| 2383032 | Victor Padua Torres | Address on File | | | | | | |
| 2264567 | Victor Pagan Navedo | Address on File | | | | | | |
| 2327968 | Victor Pagan Perez | Address on File | | | | | | |
| 2523875 | Victor Paganperez | Address on File | | | | | | |
| 2552433 | Victor Pastor Arce | Address on File | | | | | | |
| 2342874 | Victor Pedraza Rosario | Address on File | | | | | | |
| 2389999 | Victor Pellot Echevarria | Address on File | | | | | | |
| 2343682 | Victor Perez Cortes | Address on File | | | | | | |
| 2322939 | Victor Perez Cruz | Address on File | | | | | | |
| 2537147 | Victor Perez Fernandez | Address on File | | | | | | |
| 2338717 | Victor Perez Fontanez | Address on File | | | | | | |
| 2373650 | Victor Perez Hernandez | Address on File | | | | | | |
| 2260421 | Victor Perez Hidalgo | Address on File | | | | | | |
| 2333334 | Victor Perez Martinez | Address on File | | | | | | |
| 2552660 | Victor Perez Martinez | Address on File | | | | | | |
| 2511140 | Victor Perez Ortiz | Address on File | | | | | | |
| 2550005 | Victor Perez Perez | Address on File | | | | | | |
| 2328525 | Victor Perez Rios | Address on File | | | | | | |
| 2430950 | Victor Perez Vargas | Address on File | | | | | | |
| 2327421 | Victor Pinet Lopez | Address on File | | | | | | |
| 2264733 | Victor Pirela Figueroa | Address on File | | | | | | |
| 2545468 | Victor Pittre Barlucea | Address on File | | | | | | |
| 2383810 | Victor Pizarro Pizarro | Address on File | | | | | | |
| 2330058 | Victor Ponce Rivera | Address on File | | | | | | |
| 2462909 | Victor Prado Concepcion | Address on File | | | | | | |
| 2275183 | Victor Prado Ruiz | Address on File | | | | | | |
| 2276310 | Victor Prieto Jimenez | Address on File | | | | | | |
| 2325747 | Victor Quesada Cosme | Address on File | | | | | | |
| 2466653 | Victor Qui?Onez Montes | Address on File | | | | | | |
| 2514656 | Victor Quiles Martinez | Address on File | | | | | | |
| 2383474 | Victor Quinones Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309802 | Victor Quinonez Morales | Address on File | | | | | | |
| 2268691 | Victor R Abreu Compre | Address on File | | | | | | |
| 2496143 | VICTOR R ANDINO ROMAN | Address on File | | | | | | |
| 2461181 | Victor R Arroyo Ponce | Address on File | | | | | | |
| 2273013 | Victor R Birriel Claudio | Address on File | | | | | | |
| 2491468 | VICTOR R BONILLA COLON | Address on File | | | | | | |
| 2559171 | Victor R Burgos Cotto | Address on File | | | | | | |
| 2466335 | Victor R Caratini Santos | Address on File | | | | | | |
| 2445980 | Victor R Dekony Viera | Address on File | | | | | | |
| 2346796 | Victor R Diaz Aponte | Address on File | | | | | | |
| 2457038 | Victor R Estrada Padilla | Address on File | | | | | | |
| 2450689 | Victor R Figueroa Rivera | Address on File | | | | | | |
| 2520811 | Victor R Fontanez Mendoza | Address on File | | | | | | |
| 2469282 | Victor R Garcia Morales | Address on File | | | | | | |
| 2466520 | Victor R Garcia Soto | Address on File | | | | | | |
| 2325507 | Victor R Gonzalez Alvarez | Address on File | | | | | | |
| 2314653 | Victor R Lugo Santiago | Address on File | | | | | | |
| 2446828 | Victor R Maldonado | Address on File | | | | | | |
| 2505094 | VICTOR R MARTINEZ LOUCIL | Address on File | | | | | | |
| 2314544 | Victor R Medina Dilone | Address on File | | | | | | |
| 2443793 | Victor R Melendez Berrios | Address on File | | | | | | |
| 2307963 | Victor R Mendez Aponte | Address on File | | | | | | |
| 2336348 | Victor R Mondriguez Hernandez | Address on File | | | | | | |
| 2394088 | Victor R Montero Davila | Address on File | | | | | | |
| 2523789 | Victor R Morales Cruz | Address on File | | | | | | |
| 2522718 | Victor R Morales Hernandez | Address on File | | | | | | |
| 2544687 | Victor R Nu?Ez Cruz | Address on File | | | | | | |
| 2458610 | Victor R Nu?Ez Lorenzo | Address on File | | | | | | |
| 2326868 | Victor R Ocasio Rivera | Address on File | | | | | | |
| 2518350 | Victor R Ortega Nieves | Address on File | | | | | | |
| 2548495 | Victor R Ortiz Figueroa | Address on File | | | | | | |
| 2522851 | Victor R Ortiz Fontanez | Address on File | | | | | | |
| 2458007 | Victor R Ortiz Merced | Address on File | | | | | | |
| 2280692 | Victor R Perello Walker | Address on File | | | | | | |
| 2445063 | Victor R Perez Pillot | Address on File | | | | | | |
| 2564403 | Victor R Ponce Antonetty | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2262912 | Victor R R Andino Salgado | Address on File | | | | | | |
| 2396539 | Victor R R Berrios Victor | Address on File | | | | | | |
| 2303060 | Victor R R Bibiloni Rodrigue | Address on File | | | | | | |
| 2262941 | Victor R R Correa Lopez | Address on File | | | | | | |
| 2294555 | Victor R R Green Vega | Address on File | | | | | | |
| 2376479 | Victor R R Llueveras Santana | Address on File | | | | | | |
| 2396684 | Victor R R Monserrate Victor | Address on File | | | | | | |
| 2396215 | Victor R R Morales Laboy | Address on File | | | | | | |
| 2376407 | Victor R R Rodriguez Vazquez | Address on File | | | | | | |
| 2384121 | Victor R Ramos Lange | Address on File | | | | | | |
| 2448178 | Victor R Reyes Fernandez | Address on File | | | | | | |
| 2344316 | Victor R Rivera Gonzalez | Address on File | | | | | | |
| 2277030 | Victor R Rivera Lopez | Address on File | | | | | | |
| 2563602 | Victor R Rivera Torres | Address on File | | | | | | |
| 2336399 | Victor R Robles Rivera | Address on File | | | | | | |
| 2379572 | Victor R Rodriguez Collazo | Address on File | | | | | | |
| 2557189 | Victor R Rodriguez Dominguez | Address on File | | | | | | |
| 2342906 | Victor R Rodriguez Lopez | Address on File | | | | | | |
| 2279849 | Victor R Rodriguez Rivera | Address on File | | | | | | |
| 2460670 | Victor R Rodriguez Rivera | Address on File | | | | | | |
| 2277307 | Victor R Roman Roman | Address on File | | | | | | |
| 2533903 | Victor R Rosa Rodriguez | Address on File | | | | | | |
| 2320972 | Victor R Rosado Melendez | Address on File | | | | | | |
| 2476156 | VICTOR R SANCHEZ MERCADO | Address on File | | | | | | |
| 2454001 | Victor R Santana Marquez | Address on File | | | | | | |
| 2542290 | Victor R Santana Vega | Address on File | | | | | | |
| 2451822 | Victor R Santiago Hernandez | Address on File | | | | | | |
| 2496625 | VICTOR R SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2533358 | Victor R Santoni Maldonado | Address on File | | | | | | |
| 2513360 | Victor R Segarra Irizarry | Address on File | | | | | | |
| 2462887 | Victor R Vazquez Colon | Address on File | | | | | | |
| 2440710 | Victor R Vega Acevedo | Address on File | | | | | | |
| 2279856 | Victor R Zayas Padilla | Address on File | | | | | | |
| 2533399 | Victor Raices Roman | Address on File | | | | | | |
| 2309718 | Victor Ramirez Delgado | Address on File | | | | | | |
| 2275541 | Victor Ramirez Echevarria | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260189 | Victor Ramos Alonso | Address on File | | | | | | |
| 2268007 | Victor Ramos Hernandez | Address on File | | | | | | |
| 2277798 | Victor Ramos Hueca | Address on File | | | | | | |
| 2268320 | Victor Ramos Natal | Address on File | | | | | | |
| 2263564 | Victor Ramos Negron | Address on File | | | | | | |
| 2271221 | Victor Ramos Ortiz | Address on File | | | | | | |
| 2379418 | Victor Ramos Perez | Address on File | | | | | | |
| 2322456 | Victor Ramos Ramos | Address on File | | | | | | |
| 2375712 | Victor Ramos Rodriguez | Address on File | | | | | | |
| 2548189 | Victor Reillo Pagan | Address on File | | | | | | |
| 2531132 | Victor Requena Mojica | Address on File | | | | | | |
| 2330246 | Victor Resto Rivera | Address on File | | | | | | |
| 2554700 | Victor Reyes | Address on File | | | | | | |
| 2558094 | Victor Reyes | Address on File | | | | | | |
| 2463541 | Victor Reyes De Leon | Address on File | | | | | | |
| 2544193 | Victor Reyes Diaz | Address on File | | | | | | |
| 2393008 | Victor Reyes Torres | Address on File | | | | | | |
| 2377086 | Victor Rios Bonilla | Address on File | | | | | | |
| 2543510 | Victor Rios Cruz | Address on File | | | | | | |
| 2376058 | Victor Rios Gonzalez | Address on File | | | | | | |
| 2302807 | Victor Rios Perez | Address on File | | | | | | |
| 2264776 | Victor Rios Rivera | Address on File | | | | | | |
| 2386712 | Victor Rios Rivera | Address on File | | | | | | |
| 2533664 | Victor Rivera | Address on File | | | | | | |
| 2534346 | Victor Rivera | Address on File | | | | | | |
| 2547012 | Victor Rivera | Address on File | | | | | | |
| 2373021 | Victor Rivera Acevedo | Address on File | | | | | | |
| 2310804 | Victor Rivera Arriaga | Address on File | | | | | | |
| 2383583 | Victor Rivera Arriaga | Address on File | | | | | | |
| 2464349 | Victor Rivera Caban | Address on File | | | | | | |
| 2534691 | Victor Rivera Carrucini | Address on File | | | | | | |
| 2384814 | Victor Rivera Cedeno | Address on File | | | | | | |
| 2259437 | Victor Rivera Colon | Address on File | | | | | | |
| 2323248 | Victor Rivera Cordero | Address on File | | | | | | |
| 2257401 | Victor Rivera Cruz | Address on File | | | | | | |
| 2454228 | Victor Rivera Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2373033 | Victor Rivera Escribano | Address on File | | | | | | |
| 2332057 | Victor Rivera Figueroa | Address on File | | | | | | |
| 2287702 | Victor Rivera Fuentes | Address on File | | | | | | |
| 2386929 | Victor Rivera Gomez | Address on File | | | | | | |
| 2266876 | Victor Rivera Gonzalez | Address on File | | | | | | |
| 2306552 | Victor Rivera Gonzalez | Address on File | | | | | | |
| 2344315 | Victor Rivera Gonzalez | Address on File | | | | | | |
| 2399807 | Victor Rivera Gonzalez | Address on File | | | | | | |
| 2383749 | Victor Rivera Marrero | Address on File | | | | | | |
| 2536709 | Victor Rivera Martell | Address on File | | | | | | |
| 2387261 | Victor Rivera Martinez | Address on File | | | | | | |
| 2310698 | Victor Rivera Marzan | Address on File | | | | | | |
| 2345485 | Victor Rivera Medina | Address on File | | | | | | |
| 2453205 | Victor Rivera Medina | Address on File | | | | | | |
| 2336384 | Victor Rivera Morales | Address on File | | | | | | |
| 2376619 | Victor Rivera Morales | Address on File | | | | | | |
| 2516944 | Victor Rivera Morales | Address on File | | | | | | |
| 2520916 | Victor Rivera Nieves | Address on File | | | | | | |
| 2263480 | Victor Rivera Ortega | Address on File | | | | | | |
| 2439326 | Victor Rivera Ortega | Address on File | | | | | | |
| 2523366 | Victor Rivera Pabon | Address on File | | | | | | |
| 2459731 | Victor Rivera Padilla | Address on File | | | | | | |
| 2565445 | Victor Rivera Padilla | Address on File | | | | | | |
| 2395999 | Victor Rivera Pagan | Address on File | | | | | | |
| 2453471 | Victor Rivera Pagan | Address on File | | | | | | |
| 2323224 | Victor Rivera Perez | Address on File | | | | | | |
| 2444313 | Victor Rivera Ri | Address on File | | | | | | |
| 2341214 | Victor Rivera Rodriguez | Address on File | | | | | | |
| 2388965 | Victor Rivera Rodriguez | Address on File | | | | | | |
| 2289705 | Victor Rivera Rosario | Address on File | | | | | | |
| 2542929 | Victor Rivera Sanchez | Address on File | | | | | | |
| 2449114 | Victor Rivera Santiago | Address on File | | | | | | |
| 2384022 | Victor Rivera Sotomayor | Address on File | | | | | | |
| 2266160 | Victor Rivera Torres | Address on File | | | | | | |
| 2278471 | Victor Rivera Torres | Address on File | | | | | | |
| 2428344 | Victor Rivera Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2521302 | Victor Rivera Vazquez | Address on File | | | | | | |
| 2343172 | Victor Rivera Vazquez | Address on File | | | | | | |
| 2310981 | Victor Rivera Velazquez | Address on File | | | | | | |
| 2297889 | Victor Rivera Victor | Address on File | | | | | | |
| 2521471 | Victor Roberto Chu Acosta | Address on File | | | | | | |
| 2277182 | Victor Robles Marrero | Address on File | | | | | | |
| 2553086 | Victor Robles Martinez | Address on File | | | | | | |
| 2296628 | Victor Robles Rivera | Address on File | | | | | | |
| 2555169 | Victor Rodriguez | Address on File | | | | | | |
| 2385462 | Victor Rodriguez Agosto | Address on File | | | | | | |
| 2277110 | Victor Rodriguez Alvarado | Address on File | | | | | | |
| 2325849 | Victor Rodriguez Alvarez | Address on File | | | | | | |
| 2280572 | Victor Rodriguez Aponte | Address on File | | | | | | |
| 2307646 | Victor Rodriguez Aponte | Address on File | | | | | | |
| 2520675 | Victor Rodriguez Collazo | Address on File | | | | | | |
| 2520890 | Victor Rodriguez Colon | Address on File | | | | | | |
| 2387983 | Victor Rodriguez Cotto | Address on File | | | | | | |
| 2344215 | Victor Rodriguez Cruz | Address on File | | | | | | |
| 2382778 | Victor Rodriguez Garcia | Address on File | | | | | | |
| 2284211 | Victor Rodriguez Gonzalez | Address on File | | | | | | |
| 2259681 | Victor Rodriguez Hernandez | Address on File | | | | | | |
| 2328574 | Victor Rodriguez Lacend | Address on File | | | | | | |
| 2396253 | Victor Rodriguez Lopez | Address on File | | | | | | |
| 2450532 | Victor Rodriguez Morales | Address on File | | | | | | |
| 2464101 | Victor Rodriguez Morales | Address on File | | | | | | |
| 2335212 | Victor Rodriguez Nieves | Address on File | | | | | | |
| 2266534 | Victor Rodriguez Oliveras | Address on File | | | | | | |
| 2272613 | Victor Rodriguez Ortiz | Address on File | | | | | | |
| 2273940 | Victor Rodriguez Ortiz | Address on File | | | | | | |
| 2298726 | Victor Rodriguez Ortiz | Address on File | | | | | | |
| 2295881 | Victor Rodriguez Perez | Address on File | | | | | | |
| 2275123 | Victor Rodriguez Quiyonez | Address on File | | | | | | |
| 2391945 | Victor Rodriguez Resto | Address on File | | | | | | |
| 2260059 | Victor Rodriguez Rivera | Address on File | | | | | | |
| 2297148 | Victor Rodriguez Rodriguez | Address on File | | | | | | |
| 2258215 | Victor Rodriguez Roque | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2465477 | Victor Rodriguez Rosario | Address on File | | | | | | |
| 2465301 | Victor Rodriguez Sanchez | Address on File | | | | | | |
| 2457387 | Victor Rodriguez Santana | Address on File | | | | | | |
| 2319864 | Victor Rodriguez Santiago | Address on File | | | | | | |
| 2335302 | Victor Rodriguez Santiago | Address on File | | | | | | |
| 2335955 | Victor Rodriguez Santiago | Address on File | | | | | | |
| 2386637 | Victor Rodriguez Santiago | Address on File | | | | | | |
| 2465127 | Victor Rodriguez Tapia | Address on File | | | | | | |
| 2296487 | Victor Rodriguez Trinidad | Address on File | | | | | | |
| 2530684 | Victor Rodriguez Vega | Address on File | | | | | | |
| 2383844 | Victor Rodriguez Velez | Address on File | | | | | | |
| 2534986 | Victor Rodriguez Villa | Address on File | | | | | | |
| 2453157 | Victor Rohena Hernandez | Address on File | | | | | | |
| 2514577 | Victor Roldan Morales | Address on File | | | | | | |
| 2548160 | Victor Rolon Berrios | Address on File | | | | | | |
| 2531571 | Victor Rolon Ramos | Address on File | | | | | | |
| 2330165 | Victor Roman Cintron | Address on File | | | | | | |
| 2378303 | Victor Roman Figueroa | Address on File | | | | | | |
| 2431929 | Victor Roman Figueroa | Address on File | | | | | | |
| 2290620 | Victor Roman Hernandez | Address on File | | | | | | |
| 2425719 | Victor Roman Roman | Address on File | | | | | | |
| 2393560 | Victor Romero Moreno | Address on File | | | | | | |
| 2391165 | Victor Rondon Reyes | Address on File | | | | | | |
| 2387690 | Victor Roque Rolon | Address on File | | | | | | |
| 2269116 | Victor Rosa Bonilla | Address on File | | | | | | |
| 2443623 | Victor Rosa Galagarza | Address on File | | | | | | |
| 2439931 | Victor Rosa Mojica | Address on File | | | | | | |
| 2562252 | Victor Rosa Muniz | Address on File | | | | | | |
| 2534853 | Victor Rosado Almestica | Address on File | | | | | | |
| 2448677 | Victor Rosado Hernandez | Address on File | | | | | | |
| 2261383 | Victor Rosado Lopez | Address on File | | | | | | |
| 2340261 | Victor Rosado Reyes | Address on File | | | | | | |
| 2275217 | Victor Rosario De Jesus | Address on File | | | | | | |
| 2461872 | Victor Rosario Maldonado | Address on File | | | | | | |
| 2284742 | Victor Rosario Manzano | Address on File | | | | | | |
| 2512099 | Victor Rosario Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558884 | Victor Rosario Montes | Address on File | | | | | | |
| 2339970 | Victor Rosario Morales | Address on File | | | | | | |
| 2426555 | Victor Rosario Nater | Address on File | | | | | | |
| 2333190 | Victor Rosario Nieves | Address on File | | | | | | |
| 2375204 | Victor Rosario Reyes | Address on File | | | | | | |
| 2383172 | Victor Rosello Lopez | Address on File | | | | | | |
| 2330135 | Victor Ruiz Candelaria | Address on File | | | | | | |
| 2388454 | Victor Ruiz Lorenzo | Address on File | | | | | | |
| 2376095 | Victor Ruiz Montalvo | Address on File | | | | | | |
| 2458501 | Victor S Figueroa Diaz | Address on File | | | | | | |
| 2384209 | Victor S Ortiz Robles | Address on File | | | | | | |
| 2550541 | Victor S Palmer Lopez | Address on File | | | | | | |
| 2431385 | Victor S Tolentino Castro | Address on File | | | | | | |
| 2557339 | Victor Sanchez | Address on File | | | | | | |
| 2373394 | Victor Sanchez Acevedo | Address on File | | | | | | |
| 2526060 | Victor Sanchez Oyola | Address on File | | | | | | |
| 2538662 | Victor Sanchez Reyes | Address on File | | | | | | |
| 2322924 | Victor Santana Cosme | Address on File | | | | | | |
| 2387745 | Victor Santana Velez | Address on File | | | | | | |
| 2276341 | Victor Santel Morales | Address on File | | | | | | |
| 2341911 | Victor Santiago Calderon | Address on File | | | | | | |
| 2341913 | Victor Santiago Calderon | Address on File | | | | | | |
| 2287192 | Victor Santiago Cancel | Address on File | | | | | | |
| 2325322 | Victor Santiago David | Address on File | | | | | | |
| 2376857 | Victor Santiago Franceschi | Address on File | | | | | | |
| 2310482 | Victor Santiago Gonzalez | Address on File | | | | | | |
| 2465011 | Victor Santiago Melendez | Address on File | | | | | | |
| 2340214 | Victor Santiago Soto | Address on File | | | | | | |
| 2297542 | Victor Santiago Torres | Address on File | | | | | | |
| 2374238 | Victor Santos Andreu | Address on File | | | | | | |
| 2553774 | Victor Santos Irizarry | Address on File | | | | | | |
| 2278243 | Victor Santos Ortiz | Address on File | | | | | | |
| 2298688 | Victor Sepulveda Santiago | Address on File | | | | | | |
| 2383447 | Victor Serra Montalvo | Address on File | | | | | | |
| 2257312 | Victor Serrano Avila | Address on File | | | | | | |
| 2298155 | Victor Serrano Luciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2259240 | Victor Serrano Rivera | Address on File | | | | | | |
| 2261877 | Victor Serrano Santiago | Address on File | | | | | | |
| 2431455 | Victor Serrano Santiago | Address on File | | | | | | |
| 2255462 | Victor Siarez Osorio | Address on File | | | | | | |
| 2275639 | Victor Silva Arroyo | Address on File | | | | | | |
| 2269573 | Victor Silva Padilla | Address on File | | | | | | |
| 2271779 | Victor Sobrado Lopez | Address on File | | | | | | |
| 2256225 | Victor Soriano Richard | Address on File | | | | | | |
| 2313332 | Victor Sostre | Address on File | | | | | | |
| 2461262 | Victor Soto Echevarria | Address on File | | | | | | |
| 2467837 | Victor Soto Nales | Address on File | | | | | | |
| 2545674 | Victor Soto Rivera | Address on File | | | | | | |
| 2382976 | Victor Soto Torres | Address on File | | | | | | |
| 2444842 | Victor T Rivera Percy | Address on File | | | | | | |
| 2281280 | Victor Tapia Escalera | Address on File | | | | | | |
| 2311853 | Victor Tirado Camacho | Address on File | | | | | | |
| 2271433 | Victor Torre Hernand | Address on File | | | | | | |
| 2546298 | Victor Torres Almodovar | Address on File | | | | | | |
| 2307237 | Victor Torres Alvarado | Address on File | | | | | | |
| 2271270 | Victor Torres Borges | Address on File | | | | | | |
| 2460859 | Victor Torres Calderon | Address on File | | | | | | |
| 2549245 | Victor Torres Candelario | Address on File | | | | | | |
| 2387003 | Victor Torres Carrasquillo | Address on File | | | | | | |
| 2376417 | Victor Torres Cintron | Address on File | | | | | | |
| 2344732 | Victor Torres Davila | Address on File | | | | | | |
| 2307184 | Victor Torres Estronza | Address on File | | | | | | |
| 2554417 | Victor Torres Medina | Address on File | | | | | | |
| 2321397 | Victor Torres Melendez | Address on File | | | | | | |
| 2378953 | Victor Torres Molina | Address on File | | | | | | |
| 2258802 | Victor Torres Narvaez | Address on File | | | | | | |
| 2328436 | Victor Torres Ocasio | Address on File | | | | | | |
| 2330665 | Victor Torres Oliveras | Address on File | | | | | | |
| 2337468 | Victor Torres Quiñones | Address on File | | | | | | |
| 2319072 | Victor Torres Rodriguez | Address on File | | | | | | |
| 2381008 | Victor Torres Rosa | Address on File | | | | | | |
| 2293177 | Victor Torres Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553972 | Victor Torres Sanchez | Address on File | | | | | | |
| 2512808 | Victor Torres Vega | Address on File | | | | | | |
| 2384059 | Victor Torres Viera | Address on File | | | | | | |
| 2450453 | Victor Torrwa Franco | Address on File | | | | | | |
| 2549196 | Victor Travieso Castro | Address on File | | | | | | |
| 2433136 | Victor Trinidad Concepcion | Address on File | | | | | | |
| 2435006 | Victor Trinidad Flores | Address on File | | | | | | |
| 2396620 | Victor Trinidad Torres | Address on File | | | | | | |
| 2322547 | Victor Trujillo Dominguez | Address on File | | | | | | |
| 2437553 | Victor V Garcia Christian | Address on File | | | | | | |
| 2431882 | Victor V Martes Soto | Address on File | | | | | | |
| 2546308 | Victor V Pabon Echevarria | Address on File | | | | | | |
| 2437456 | Victor V Torres Rodriguez | Address on File | | | | | | |
| 2269645 | Victor V V Lopez Perez | Address on File | | | | | | |
| 2328681 | Victor Valdes Sanchez | Address on File | | | | | | |
| 2555005 | Victor Valdes Sanchez | Address on File | | | | | | |
| 2277117 | Victor Valentin Cordero | Address on File | | | | | | |
| 2346609 | Victor Valentin Cruz | Address on File | | | | | | |
| 2525556 | Victor Valentin Lopez | Address on File | | | | | | |
| 2530940 | Victor Valentin Roman | Address on File | | | | | | |
| 2438352 | Victor Valiente Santiago | Address on File | | | | | | |
| 2327203 | Victor Valle Serrano | Address on File | | | | | | |
| 2286090 | Victor Vargas Baiges | Address on File | | | | | | |
| 2385367 | Victor Vargas Gonzalez | Address on File | | | | | | |
| 2309522 | Victor Vargas Lopez | Address on File | | | | | | |
| 2463281 | Victor Vargas Ortega | Address on File | | | | | | |
| 2334336 | Victor Vargas Rios | Address on File | | | | | | |
| 2339388 | Victor Vargas Rivera | Address on File | | | | | | |
| 2555214 | Victor Vasallo | Address on File | | | | | | |
| 2437534 | Victor Vazquez Garcia | Address on File | | | | | | |
| 2297568 | Victor Vazquez Hernandez | Address on File | | | | | | |
| 2393870 | Victor Vazquez Rodriguez | Address on File | | | | | | |
| 2392986 | Victor Vazquez Sanchez | Address on File | | | | | | |
| 2321635 | Victor Vazquez Verdejo | Address on File | | | | | | |
| 2533248 | Victor Vega | Address on File | | | | | | |
| 2440331 | Victor Vega Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2320838 | Victor Vega Mercado | Address on File | | | | | | |
| 2372956 | Victor Vega Nunez | Address on File | | | | | | |
| 2262680 | Victor Vega Ortiz | Address on File | | | | | | |
| 2327257 | Victor Vega Rodriguez | Address on File | | | | | | |
| 2542183 | Victor Vega Rosado | Address on File | | | | | | |
| 2507494 | Victor Vega Vazquez | Address on File | | | | | | |
| 2385720 | Victor Vega Velazquez | Address on File | | | | | | |
| 2383541 | Victor Velazquez Alvarado | Address on File | | | | | | |
| 2375326 | Victor Velazquez Casillas | Address on File | | | | | | |
| 2311748 | Victor Velazquez Perez | Address on File | | | | | | |
| 2393795 | Victor Velez Gonzalez | Address on File | | | | | | |
| 2560324 | Victor Velez Mendez | Address on File | | | | | | |
| 2468956 | Victor Velez Pabon | Address on File | | | | | | |
| 2276363 | Victor Velez Rivera | Address on File | | | | | | |
| 2549579 | Victor Velez Vazquez | Address on File | | | | | | |
| 2455977 | Victor Velez Vera | Address on File | | | | | | |
| 2327110 | Victor Verdejo Dones | Address on File | | | | | | |
| 2390781 | Victor Verdejo Rivera | Address on File | | | | | | |
| 2454194 | Victor Vi Agront | Address on File | | | | | | |
| 2456190 | Victor Vi Bernabe | Address on File | | | | | | |
| 2453931 | Victor Vi Drosado | Address on File | | | | | | |
| 2452541 | Victor Vi Flores | Address on File | | | | | | |
| 2439576 | Victor Vi Irizarry | Address on File | | | | | | |
| 2454903 | Victor Vi Jrodriguez | Address on File | | | | | | |
| 2453966 | Victor Vi Jsegundo | Address on File | | | | | | |
| 2454161 | Victor Vi Lasalle | Address on File | | | | | | |
| 2454064 | Victor Vi Lcalderon | Address on File | | | | | | |
| 2456197 | Victor Vi Losorio | Address on File | | | | | | |
| 2453979 | Victor Vi Mcarrasquillo | Address on File | | | | | | |
| 2454581 | Victor Vi Mmarrero | Address on File | | | | | | |
| 2458239 | Victor Vi Mperez | Address on File | | | | | | |
| 2454300 | Victor Vi Mrivera | Address on File | | | | | | |
| 2435650 | Victor Vi Mrobles | Address on File | | | | | | |
| 2454315 | Victor Vi Mserrano | Address on File | | | | | | |
| 2454292 | Victor Vi Mtorres | Address on File | | | | | | |
| 2454396 | Victor Vi Mtorres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454906 | Victor Vi Nlassala | Address on File | | | | | | |
| 2454188 | Victor Vi Ralvelo | Address on File | | | | | | |
| 2541978 | Victor Vidal Santana | Address on File | | | | | | |
| 2269057 | Victor Vidot Ortiz | Address on File | | | | | | |
| 2435213 | Victor Vilanova Flores | Address on File | | | | | | |
| 2460667 | Victor Villanueva Figueroa | Address on File | | | | | | |
| 2310236 | Victor Villanueva Palermo | Address on File | | | | | | |
| 2564877 | Victor Villegas Rodriguez | Address on File | | | | | | |
| 2335344 | Victor Vivo Gallisa | Address on File | | | | | | |
| 2520572 | Victor W Flores Giraud | Address on File | | | | | | |
| 2431506 | Victor W Pe?A Benitez | Address on File | | | | | | |
| 2347632 | Victor W Rivera Nevarez | Address on File | | | | | | |
| 2385315 | Victor Warner Garcia | Address on File | | | | | | |
| 2553115 | Victor Warner Sanchez | Address on File | | | | | | |
| 2560065 | Victor Zapata Calderon | Address on File | | | | | | |
| 2343871 | Victor Zayas Ayala | Address on File | | | | | | |
| 2425847 | Victor Zeno Martinez | Address on File | | | | | | |
| 2385575 | Victor Zequeira Lopez | Address on File | | | | | | |
| 2424011 | Victorez C Gonzalez | Address on File | | | | | | |
| 2493495 | VICTORIA   CRUZ TORRES | Address on File | | | | | | |
| 2495924 | VICTORIA  BENITEZ BENITEZ | Address on File | | | | | | |
| 2475320 | VICTORIA  GARCIA MONTALVO | Address on File | | | | | | |
| 2471997 | VICTORIA  JIMENEZ AVILES | Address on File | | | | | | |
| 2488897 | VICTORIA  LEON CRUZ | Address on File | | | | | | |
| 2472529 | VICTORIA  RODRIGUEZ | Address on File | | | | | | |
| 2494463 | VICTORIA  SEPULVEDA LOZADA | Address on File | | | | | | |
| 2502778 | VICTORIA A CALDERON JUSINO | Address on File | | | | | | |
| 2399411 | Victoria Agosto Cosme | Address on File | | | | | | |
| 2332299 | Victoria Alamo Delgado | Address on File | | | | | | |
| 2265572 | Victoria Alejandro Cortijo | Address on File | | | | | | |
| 2324211 | Victoria Andrades Serrano | Address on File | | | | | | |
| 2300191 | Victoria Andrades Velez | Address on File | | | | | | |
| 2326363 | Victoria Angulo Rivera | Address on File | | | | | | |
| 2317595 | Victoria Ayala Guzman | Address on File | | | | | | |
| 2508962 | Victoria Balbuena Francisco | Address on File | | | | | | |
| 2304654 | Victoria Bayron Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2303313 | Victoria Bermudez Ortiz | Address on File | | | | | | |
| 2318764 | Victoria Bracero Franqui | Address on File | | | | | | |
| 2291023 | Victoria Bracero Hernandez | Address on File | | | | | | |
| 2334664 | Victoria Buitrago Guzman | Address on File | | | | | | |
| 2264021 | Victoria C Calderon Gutierrez | Address on File | | | | | | |
| 2283816 | Victoria Caballero Roldan | Address on File | | | | | | |
| 2259387 | Victoria Carbo Delgado | Address on File | | | | | | |
| 2298588 | Victoria Carbo Horta | Address on File | | | | | | |
| 2508696 | Victoria Carrasquillo Rivera | Address on File | | | | | | |
| 2315459 | Victoria Casanova Camps | Address on File | | | | | | |
| 2286014 | Victoria Casanova Pacheco | Address on File | | | | | | |
| 2328856 | Victoria Castillo Santana | Address on File | | | | | | |
| 2284416 | Victoria Castro Velez | Address on File | | | | | | |
| 2283020 | Victoria Catala Ramos | Address on File | | | | | | |
| 2339825 | Victoria Cepeda Pizarro | Address on File | | | | | | |
| 2333730 | Victoria Cintron Rondon | Address on File | | | | | | |
| 2315399 | Victoria Clemente Quinones | Address on File | | | | | | |
| 2523479 | Victoria Colon Vazquez | Address on File | | | | | | |
| 2318087 | Victoria Concepcion Lebron | Address on File | | | | | | |
| 2381124 | Victoria Cordero Rosario | Address on File | | | | | | |
| 2340621 | Victoria Correa Garcia | Address on File | | | | | | |
| 2323598 | Victoria Cosme Rivera | Address on File | | | | | | |
| 2424811 | Victoria Cubero Rodriguez | Address on File | | | | | | |
| 2302436 | Victoria D Rivera Garcia | Address on File | | | | | | |
| 2489203 | VICTORIA D SANTIAGO TEXIDOR | Address on File | | | | | | |
| 2315215 | Victoria Davila Aponte | Address on File | | | | | | |
| 2316477 | Victoria Davila Irene | Address on File | | | | | | |
| 2283435 | Victoria De La Caban Ruiz | Address on File | | | | | | |
| 2320924 | Victoria De Leon Castro | Address on File | | | | | | |
| 2371521 | Victoria Del Valle | Address on File | | | | | | |
| 2267170 | Victoria Diaz Quintero | Address on File | | | | | | |
| 2296132 | Victoria Diaz Resto | Address on File | | | | | | |
| 2333775 | Victoria E Perez De Jesus | Address on File | | | | | | |
| 2460426 | Victoria Espinosa | Address on File | | | | | | |
| 2301015 | Victoria Espinoza Toledo | Address on File | | | | | | |
| 2296421 | Victoria Febus Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2258080 | Victoria Feliciano Rosario | Address on File | | | | | | |
| 2298918 | Victoria Fernandez Lopez | Address on File | | | | | | |
| 2315767 | Victoria Figueroa Villegas | Address on File | | | | | | |
| 2285089 | Victoria Flores Ortiz | Address on File | | | | | | |
| 2393884 | Victoria Garcia Alvarez | Address on File | | | | | | |
| 2314987 | Victoria Garcia Cruz | Address on File | | | | | | |
| 2318175 | Victoria Garcia Gonzalez | Address on File | | | | | | |
| 2268906 | Victoria Gomez Castro | Address on File | | | | | | |
| 2318772 | Victoria Gonzalez Diaz | Address on File | | | | | | |
| 2330933 | Victoria Gonzalez Ortiz | Address on File | | | | | | |
| 2331449 | Victoria Gonzalez Ramos | Address on File | | | | | | |
| 2266121 | Victoria Hernandez Figueroa | Address on File | | | | | | |
| 2317159 | Victoria Hernandez Victoria | Address on File | | | | | | |
| 2292350 | Victoria Huggins Ayala | Address on File | | | | | | |
| 2557455 | Victoria I Jimenez Agosto | Address on File | | | | | | |
| 2387609 | Victoria I Quinones Romero | Address on File | | | | | | |
| 2281430 | Victoria J Pantoja Maurtua | Address on File | | | | | | |
| 2315890 | Victoria Jaime Rios | Address on File | | | | | | |
| 2339957 | Victoria Jimenez Danzot | Address on File | | | | | | |
| 2314783 | Victoria Kuilan Felix | Address on File | | | | | | |
| 2342992 | Victoria L Franc Gomez | Address on File | | | | | | |
| 2320479 | Victoria Lima Parra | Address on File | | | | | | |
| 2326209 | Victoria Llogras Monsan | Address on File | | | | | | |
| 2257892 | Victoria Lopez Aponte | Address on File | | | | | | |
| 2381449 | Victoria Lopez Diaz | Address on File | | | | | | |
| 2264332 | Victoria Lopez Lopez | Address on File | | | | | | |
| 2301867 | Victoria Lopez Lugo | Address on File | | | | | | |
| 2333427 | Victoria Lozada Cruz | Address on File | | | | | | |
| 2294537 | Victoria Lozada Del Valle | Address on File | | | | | | |
| 2333215 | Victoria Lozada Mercado | Address on File | | | | | | |
| 2287435 | Victoria M Collado Padilla | Address on File | | | | | | |
| 2297410 | Victoria M M Montes Figueroa | Address on File | | | | | | |
| 2531800 | Victoria M Rodriguez Lopez | Address on File | | | | | | |
| 2346442 | Victoria M Saavedra Rodriguez | Address on File | | | | | | |
| 2311121 | Victoria Maldonado Aguilar | Address on File | | | | | | |
| 2391929 | Victoria Maldonado Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2305929 | Victoria Manso Pizarro | Address on File | | | | | | |
| 2328810 | Victoria Manso Walker | Address on File | | | | | | |
| 2301240 | Victoria Marrero Calderon | Address on File | | | | | | |
| 2269728 | Victoria Marrero Cosme | Address on File | | | | | | |
| 2308501 | Victoria Martinez Delgado | Address on File | | | | | | |
| 2384581 | Victoria Martinez Figueroa | Address on File | | | | | | |
| 2302854 | Victoria Martinez Nieves | Address on File | | | | | | |
| 2268978 | Victoria Martinez Ramos | Address on File | | | | | | |
| 2273559 | Victoria Melendez Gonzalez | Address on File | | | | | | |
| 2336562 | Victoria Mendez David | Address on File | | | | | | |
| 2275288 | Victoria Mercado Ramos | Address on File | | | | | | |
| 2270155 | Victoria Miranda Nieves | Address on File | | | | | | |
| 2324547 | Victoria Montero Montero | Address on File | | | | | | |
| 2286838 | Victoria Moreno David | Address on File | | | | | | |
| 2268140 | Victoria Moreno Garcia | Address on File | | | | | | |
| 2301370 | Victoria Navarro Claudi | Address on File | | | | | | |
| 2319046 | Victoria Navarro Cruz | Address on File | | | | | | |
| 2310121 | Victoria Navedo Molina | Address on File | | | | | | |
| 2311394 | Victoria Negron Gomez | Address on File | | | | | | |
| 2314327 | Victoria Negron Maldonado | Address on File | | | | | | |
| 2295447 | Victoria Nieves Ramos | Address on File | | | | | | |
| 2312903 | Victoria Ortiz Ramirez | Address on File | | | | | | |
| 2322227 | Victoria Ortiz Santiago | Address on File | | | | | | |
| 2287958 | Victoria Pacheco Santiago | Address on File | | | | | | |
| 2547539 | Victoria Pardo Villamonte | Address on File | | | | | | |
| 2314091 | Victoria Perez Miti | Address on File | | | | | | |
| 2284934 | Victoria Perez Pizarro | Address on File | | | | | | |
| 2331561 | Victoria Pizarro Romero | Address on File | | | | | | |
| 2328837 | Victoria Quintana Soto | Address on File | | | | | | |
| 2273875 | Victoria Quiqonez Rivera | Address on File | | | | | | |
| 2312586 | Victoria R Bonelli Ortiz | Address on File | | | | | | |
| 2317180 | Victoria Ramos Gerena | Address on File | | | | | | |
| 2338438 | Victoria Ramos Nieves | Address on File | | | | | | |
| 2313932 | Victoria Reyes Lopez | Address on File | | | | | | |
| 2300757 | Victoria Reyes Martinez | Address on File | | | | | | |
| 2312196 | Victoria Rivera Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2340534 | Victoria Rivera Caraballo | Address on File | | | | | | |
| 2324956 | Victoria Rivera Collazo | Address on File | | | | | | |
| 2300127 | Victoria Rivera Colon | Address on File | | | | | | |
| 2337541 | Victoria Rivera Concepcion | Address on File | | | | | | |
| 2461604 | Victoria Rivera Delgado | Address on File | | | | | | |
| 2321891 | Victoria Rivera Echevarria | Address on File | | | | | | |
| 2302320 | Victoria Rivera Figueroa | Address on File | | | | | | |
| 2326543 | Victoria Rivera Marquez | Address on File | | | | | | |
| 2313808 | Victoria Rivera Otero | Address on File | | | | | | |
| 2423966 | Victoria Rivera Rivera | Address on File | | | | | | |
| 2510757 | Victoria Rodriguez Caraballo | Address on File | | | | | | |
| 2375426 | Victoria Rodriguez Nader | Address on File | | | | | | |
| 2541630 | Victoria Rodriguez Ramos | Address on File | | | | | | |
| 2327611 | Victoria Rodriguez Santiago | Address on File | | | | | | |
| 2301511 | Victoria Roldan Oquendo | Address on File | | | | | | |
| 2268647 | Victoria Rolon Garcia | Address on File | | | | | | |
| 2262368 | Victoria Rolon Ruiz | Address on File | | | | | | |
| 2337624 | Victoria Roman Colon | Address on File | | | | | | |
| 2303469 | Victoria Roman Cruz | Address on File | | | | | | |
| 2323852 | Victoria Romero Alicea | Address on File | | | | | | |
| 2316515 | Victoria Rosa Martinez | Address on File | | | | | | |
| 2316132 | Victoria Rosado Garcia | Address on File | | | | | | |
| 2326610 | Victoria Rosado Garcia | Address on File | | | | | | |
| 2461416 | Victoria Rosario Andino | Address on File | | | | | | |
| 2258036 | Victoria Ruiz Cruz | Address on File | | | | | | |
| 2449325 | Victoria Ruiz Miranda | Address on File | | | | | | |
| 2505769 | VICTORIA S GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2313503 | Victoria Saldana Santiago | Address on File | | | | | | |
| 2423905 | Victoria Salgado Rivera | Address on File | | | | | | |
| 2292953 | Victoria Sanchez Collazo | Address on File | | | | | | |
| 2509264 | Victoria Santiago Tirado | Address on File | | | | | | |
| 2286288 | Victoria Sepulveda Nazario | Address on File | | | | | | |
| 2337796 | Victoria Serrano Batista | Address on File | | | | | | |
| 2257076 | Victoria Serrano Garcia | Address on File | | | | | | |
| 2284155 | Victoria Serrano Gonzalez | Address on File | | | | | | |
| 2313372 | Victoria Serrano Montalvo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2337719 | Victoria Solis Delgado | Address on File | | | | | | |
| 2391522 | Victoria Sustache Rivera | Address on File | | | | | | |
| 2433351 | Victoria Tirado Lebron | Address on File | | | | | | |
| 2332366 | Victoria Toledo Ortiz | Address on File | | | | | | |
| 2430772 | Victoria Tolentino Tolentino | Address on File | | | | | | |
| 2318379 | Victoria Torres Hernandez | Address on File | | | | | | |
| 2286696 | Victoria Torres Quiles | Address on File | | | | | | |
| 2385075 | Victoria Torres Robles | Address on File | | | | | | |
| 2498681 | VICTORIA V LOPEZ HERNANDEZ | Address on File | | | | | | |
| 2388341 | Victoria Valentin Carrion | Address on File | | | | | | |
| 2334699 | Victoria Valentin Vicenty | Address on File | | | | | | |
| 2306983 | Victoria Vazquez Colon | Address on File | | | | | | |
| 2289076 | Victoria Vazquez Muñiz | Address on File | | | | | | |
| 2317749 | Victoria Velazquez Cruz | Address on File | | | | | | |
| 2336758 | Victoria Velazquez Garcia | Address on File | | | | | | |
| 2330669 | Victoria Velez Sonera | Address on File | | | | | | |
| 2298592 | Victoria Zayas Olivieri | Address on File | | | | | | |
| 2299151 | Victoriana Munoz Reyes | Address on File | | | | | | |
| 2391079 | Victoriano Burgos Ortiz | Address on File | | | | | | |
| 2311476 | Victoriano Cabello Villegas | Address on File | | | | | | |
| 2302870 | Victoriano Cabrera Rivas | Address on File | | | | | | |
| 2312838 | Victoriano Gonzalez Torres | Address on File | | | | | | |
| 2329825 | Victoriano Lopez Rodriguez | Address on File | | | | | | |
| 2289042 | Victoriano Orengo Irizarry | Address on File | | | | | | |
| 2386005 | Victoriano Ortiz Colon | Address on File | | | | | | |
| 2321110 | Victoriano Ortiz Serrano | Address on File | | | | | | |
| 2329908 | Victoriano Rivera Rivera | Address on File | | | | | | |
| 2274581 | Victoriano Rivera Torres | Address on File | | | | | | |
| 2336218 | Victoriano Rodriguez Arroyo | Address on File | | | | | | |
| 2255959 | Victoriano Rosario Reyes | Address on File | | | | | | |
| 2326426 | Victoriano Serrano Miranda | Address on File | | | | | | |
| 2287309 | Victoriano Tanco Rosario | Address on File | | | | | | |
| 2287561 | Victorina Brunet Justinian | Address on File | | | | | | |
| 2260032 | Victorina Cintron Cruz | Address on File | | | | | | |
| 2298889 | Victorina Romero Gonzalez | Address on File | | | | | | |
| 2382083 | Victorina Torrellas Simonetti | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2386614 | Victorino Melendez Melendez | Address on File | | | | | | |
| 2322877 | Victorino Melendez Sanes | Address on File | | | | | | |
| 2337360 | Victorio Baez Cotto | Address on File | | | | | | |
| 2317102 | Victorio Pomales Cruz | Address on File | | | | | | |
| 2337280 | Victorio Rodriguez | Address on File | | | | | | |
| 2320980 | Victorio Rodriguez Muniz | Address on File | | | | | | |
| 2313637 | Victorio Rodriguez Victorio | Address on File | | | | | | |
| 2453706 | Victors E Correa | Address on File | | | | | | |
| 2503237 | VIDA  MERCADO MELENDEZ | Address on File | | | | | | |
| 2558511 | Vida A Cancel Candelario | Address on File | | | | | | |
| 2533027 | Vidal Acevedo Salas | Address on File | | | | | | |
| 2301159 | Vidal Acevedo Santana | Address on File | | | | | | |
| 2404202 | VIDAL ACEVEDO,GLORIA M | Address on File | | | | | | |
| 2274436 | Vidal Ares Rodriguez | Address on File | | | | | | |
| 2347359 | Vidal Bernard Sierra | Address on File | | | | | | |
| 2294569 | Vidal Berrios Davila | Address on File | | | | | | |
| 2358783 | VIDAL CABANAS,MARCOS A | Address on File | | | | | | |
| 2270323 | Vidal Caceres Rivera | Address on File | | | | | | |
| 2463350 | Vidal Caraballo Ortiz | Address on File | | | | | | |
| 2544287 | Vidal Caraballo Velazquez | Address on File | | | | | | |
| 2441997 | Vidal Caraballo Velez | Address on File | | | | | | |
| 2530121 | Vidal Cardona Ramona M | Address on File | | | | | | |
| 2272720 | Vidal Castillo Colon | Address on File | | | | | | |
| 2283485 | Vidal Castro Cruz | Address on File | | | | | | |
| 2325665 | Vidal Cirino Molina | Address on File | | | | | | |
| 2315329 | Vidal Concepcion Torres | Address on File | | | | | | |
| 2293750 | Vidal Cruz Rivera | Address on File | | | | | | |
| 2399912 | VIDAL CRUZ,HORTENSIA V | Address on File | | | | | | |
| 2363273 | VIDAL CRUZ,PEDRO A | Address on File | | | | | | |
| 2352429 | VIDAL DIAZ,MIRELSA A | Address on File | | | | | | |
| 2537796 | Vidal E Robles Ruiz | Address on File | | | | | | |
| 2540757 | Vidal Gonzalez Guzman | Address on File | | | | | | |
| 2363001 | VIDAL GONZALEZ,ERNIER | Address on File | | | | | | |
| 2443431 | Vidal I Marlene Irizarry | Address on File | | | | | | |
| 2285015 | Vidal Jesus David | Address on File | | | | | | |
| 2554123 | Vidal Lopez Jimenez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2527363 | Vidal Lopez Velez | Address on File | | | | | | |
| 2369491 | VIDAL LOPEZ,GLADYS Y | Address on File | | | | | | |
| 2418879 | VIDAL LOPEZ,TOMAS M | Address on File | | | | | | |
| 2294160 | Vidal Lozada Pacheco | Address on File | | | | | | |
| 2367939 | VIDAL MALDONADO,DOLORES | Address on File | | | | | | |
| 2369837 | VIDAL MALDONADO,JUANITA | Address on File | | | | | | |
| 2349638 | VIDAL MARTE,NATIVIDAD | Address on File | | | | | | |
| 2392229 | Vidal Martinez Medina | Address on File | | | | | | |
| 2267838 | Vidal Melendez Saez | Address on File | | | | | | |
| 2414797 | VIDAL MERCADO,GRISEL | Address on File | | | | | | |
| 2370188 | VIDAL MOLINA,MYRIAM | Address on File | | | | | | |
| 2366384 | VIDAL MOLINA,ZORAIDA | Address on File | | | | | | |
| 2544100 | Vidal Morales Sierra | Address on File | | | | | | |
| 2408190 | VIDAL OBREGON,LOURDES | Address on File | | | | | | |
| 2451743 | Vidal O'Neill Reyes | Address on File | | | | | | |
| 2562350 | Vidal Ortiz Sostre | Address on File | | | | | | |
| 2336395 | Vidal Padilla Campos | Address on File | | | | | | |
| 2464952 | Vidal Padilla Rosado | Address on File | | | | | | |
| 2320635 | Vidal Pagan Rivera | Address on File | | | | | | |
| 2384943 | Vidal Pastrana Lopez | Address on File | | | | | | |
| 2330086 | Vidal Perez Justiniano | Address on File | | | | | | |
| 2306323 | Vidal Perez Ramos | Address on File | | | | | | |
| 2406747 | VIDAL PINEIRO,ELIZABETH | Address on File | | | | | | |
| 2371127 | VIDAL QUINONES,ADA M | Address on File | | | | | | |
| 2402172 | VIDAL QUINONES,ADA M | Address on File | | | | | | |
| 2333412 | Vidal Ramos Morales | Address on File | | | | | | |
| 2381452 | Vidal Reyes Rosado | Address on File | | | | | | |
| 2544308 | Vidal Reyes Velazquez | Address on File | | | | | | |
| 2411890 | VIDAL RIOS,MILAGROS | Address on File | | | | | | |
| 2534728 | Vidal Rivera Nogue | Address on File | | | | | | |
| 2381363 | Vidal Rivera Rodriguez | Address on File | | | | | | |
| 2554259 | Vidal Rodriguez Gonzalez | Address on File | | | | | | |
| 2355389 | VIDAL RODRIGUEZ,ADA M | Address on File | | | | | | |
| 2415070 | VIDAL ROSADO,NEREIDA | Address on File | | | | | | |
| 2423085 | VIDAL ROSARIO,HECTOR L | Address on File | | | | | | |
| 2365691 | VIDAL RUIZ,IRMA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2409446 | VIDAL SANTANA,LORRAINE V | Address on File | | | | | | |
| 2464057 | Vidal Santiago Estrella | Address on File | | | | | | |
| 2292033 | Vidal Santiago Gonzalez | Address on File | | | | | | |
| 2442236 | Vidal Santiago Rosario | Address on File | | | | | | |
| 2355237 | VIDAL SANTIAGO,ELIZABETH | Address on File | | | | | | |
| 2292299 | Vidal Segarra Caquias | Address on File | | | | | | |
| 2452246 | Vidal Suliveras Ortiz | Address on File | | | | | | |
| 2365168 | VIDAL TORRES,IDALITH | Address on File | | | | | | |
| 2323091 | Vidal Trinidad Calderin | Address on File | | | | | | |
| 2312708 | Vidal Valentin Toro | Address on File | | | | | | |
| 2455117 | Vidal Vazquez Acevedo | Address on File | | | | | | |
| 2462267 | Vidal Vazquez Gomez | Address on File | | | | | | |
| 2466054 | Vidal Vazquez Vega | Address on File | | | | | | |
| 2402229 | VIDAL VAZQUEZ,MIGUEL | Address on File | | | | | | |
| 2406551 | VIDAL VEGA,JULIA | Address on File | | | | | | |
| 2408980 | VIDAL VELAZQUEZ,ANIBAL | Address on File | | | | | | |
| 2471312 | Vidal Velez Diaz | Address on File | | | | | | |
| 2374557 | Vidal Velez Rodriguez | Address on File | | | | | | |
| 2455576 | Vidal Villegas Garcia | Address on File | | | | | | |
| 2419546 | VIDALES GALBAN,AUREA R | Address on File | | | | | | |
| 2327181 | Vidalia Alicea Mercado | Address on File | | | | | | |
| 2270867 | Vidalia Peña Castro | Address on File | | | | | | |
| 2371909 | Vidalia Rivera Garcia | Address on File | | | | | | |
| 2472636 | VIDALINA  PEREZ VILLA | Address on File | | | | | | |
| 2474797 | VIDALINA  SOTO TORRES | Address on File | | | | | | |
| 2304414 | Vidalina Alicea Terron | Address on File | | | | | | |
| 2305245 | Vidalina Alvarez Rodriguez | Address on File | | | | | | |
| 2296989 | Vidalina Calderon Fuentes | Address on File | | | | | | |
| 2323659 | Vidalina Castillo Ortiz | Address on File | | | | | | |
| 2378942 | Vidalina Cruz Rodriguez | Address on File | | | | | | |
| 2396874 | Vidalina Cruz Vda | Address on File | | | | | | |
| 2425540 | Vidalina Figueroa Hernande | Address on File | | | | | | |
| 2324468 | Vidalina Flack Rodriguez | Address on File | | | | | | |
| 2446459 | Vidalina Garcia Rivera | Address on File | | | | | | |
| 2259474 | Vidalina González Rosario | Address on File | | | | | | |
| 2280039 | Vidalina Guzman Maisonet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2338278 | Vidalina Huertas Figueroa | Address on File | | | | | | |
| 2278195 | Vidalina Jesus Diaz | Address on File | | | | | | |
| 2327483 | Vidalina Jusino Rosado | Address on File | | | | | | |
| 2320294 | Vidalina Mercado Rivera | Address on File | | | | | | |
| 2275091 | Vidalina Montes Ruiz | Address on File | | | | | | |
| 2288817 | Vidalina Morales Rodriguez | Address on File | | | | | | |
| 2318104 | Vidalina Nazario Olmeda | Address on File | | | | | | |
| 2556108 | Vidalina Pacheco Garcia | Address on File | | | | | | |
| 2396810 | Vidalina Pagan Cordero | Address on File | | | | | | |
| 2306399 | Vidalina Perez Vazquez | Address on File | | | | | | |
| 2467406 | Vidalina Perez Villa | Address on File | | | | | | |
| 2389493 | Vidalina Reyes Guevara | Address on File | | | | | | |
| 2306553 | Vidalina Rivera Gonzalez | Address on File | | | | | | |
| 2316923 | Vidalina Rodriguez Detres | Address on File | | | | | | |
| 2338956 | Vidalina Rodriguez Perez | Address on File | | | | | | |
| 2331849 | Vidalina Rodriguez Rivera | Address on File | | | | | | |
| 2272353 | Vidalina Rodriguez Rodriguez | Address on File | | | | | | |
| 2264771 | Vidalina Rodriguez Vidalina | Address on File | | | | | | |
| 2332187 | Vidalina Romero Romero | Address on File | | | | | | |
| 2265936 | Vidalina Rosa Maldonado | Address on File | | | | | | |
| 2262187 | Vidalina Sanchez Garcia | Address on File | | | | | | |
| 2292756 | Vidalina Suarez Sepulveda | Address on File | | | | | | |
| 2304948 | Vidalina Torres Cepeda | Address on File | | | | | | |
| 2396053 | Vidalina Torres Llauger | Address on File | | | | | | |
| 2311811 | Vidalina Vazquez Trinidad | Address on File | | | | | | |
| 2265779 | Vidalina Velazquez Betancourt | Address on File | | | | | | |
| 2303824 | Vidalina Velazquez Figuero | Address on File | | | | | | |
| 2304684 | Vidalina Vicente Franco | Address on File | | | | | | |
| 2519496 | Vidalis A Carrion Diaz | Address on File | | | | | | |
| 2357540 | VIDARTE SERRA,ANDRES | Address on File | | | | | | |
| 2283949 | Viden D D Torres Arce | Address on File | | | | | | |
| 2521430 | Vidmarie Cruz Pagan | Address on File | | | | | | |
| 2361804 | VIDOT HERNANDEZ,CYNTHIA I | Address on File | | | | | | |
| 2356071 | VIDOT SERRANO,CARMEN D | Address on File | | | | | | |
| 2360664 | VIDRO AYALA,MARTA M | Address on File | | | | | | |
| 2370954 | VIDRO RODRIGUEZ,MILAGROS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404617 | VIDRO SANTANA,EVELYN | Address on File | | | | | | |
| 2415233 | VIDRO SANTANA,FERMINA | Address on File | | | | | | |
| 2410255 | VIDRO TIRU,ISRAEL | Address on File | | | | | | |
| 2434961 | Vielka T Reynoso Castro | Address on File | | | | | | |
| 2352640 | VIENTOS ROMAN,IRIS D | Address on File | | | | | | |
| 2366683 | VIERA ABRAMS,NELIDA | Address on File | | | | | | |
| 2422922 | VIERA APONTE,ASTRID | Address on File | | | | | | |
| 2547314 | Viera Avila Daniel | Address on File | | | | | | |
| 2415751 | VIERA BETANCOURT,GLADYS | Address on File | | | | | | |
| 2408528 | VIERA BETANCOURT,RAMONA | Address on File | | | | | | |
| 2415015 | VIERA BOSCH,MIRIAM | Address on File | | | | | | |
| 2400775 | VIERA CASTRO,MANUEL | Address on File | | | | | | |
| 2525524 | Viera Couvertier Delia E | Address on File | | | | | | |
| 2363333 | VIERA DELGADO,JULIA M | Address on File | | | | | | |
| 2418467 | VIERA DIAZ,MAGGIE | Address on File | | | | | | |
| 2464503 | Viera Gomez Rosendo | Address on File | | | | | | |
| 2529598 | Viera Gonzalez Luz M | Address on File | | | | | | |
| 2348805 | VIERA GONZALEZ,CLARYDILIA | Address on File | | | | | | |
| 2413882 | VIERA JIMENEZ,MARITZA | Address on File | | | | | | |
| 2551768 | Viera L Camacho | Address on File | | | | | | |
| 2358968 | VIERA LEBRON,SYLVIA E | Address on File | | | | | | |
| 2424761 | Viera Lugo Elizabeth | Address on File | | | | | | |
| 2349613 | VIERA MALDONADO,CARMEN D | Address on File | | | | | | |
| 2422306 | VIERA MALDONADO,LUZ M | Address on File | | | | | | |
| 2418283 | VIERA MERCADO,DELIA M | Address on File | | | | | | |
| 2413619 | VIERA OLIVERAS,CARMEN I | Address on File | | | | | | |
| 2362863 | VIERA ORTIZ,NADEIDA | Address on File | | | | | | |
| 2401675 | VIERA PEREZ,MARGARITA | Address on File | | | | | | |
| 2403079 | VIERA PORTALATIN,CARMEN A | Address on File | | | | | | |
| 2418419 | VIERA QUINTERO,MARIA E | Address on File | | | | | | |
| 2420966 | VIERA RIVERA,LIZZETTE | Address on File | | | | | | |
| 2416356 | VIERA RIVERA,MILAGROS | Address on File | | | | | | |
| 2353815 | VIERA RODRIGUEZ,FRANK | Address on File | | | | | | |
| 2366307 | VIERA RODRIGUEZ,MARIO E | Address on File | | | | | | |
| 2404732 | VIERA RODRIGUEZ,PALMIRA | Address on File | | | | | | |
| 2404993 | VIERA RUIZ,LEONARDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2408090 | VIERA SAN MARTIN,BEATRIZ | Address on File | | | | | | |
| 2419616 | VIERA SERRANO,LOURDES M | Address on File | | | | | | |
| 2401371 | VIERA SOTO,NYDIA Y | Address on File | | | | | | |
| 2416621 | VIERA SUAREZ,ROSA | Address on File | | | | | | |
| 2415656 | VIERA VARGAS,JOSE | Address on File | | | | | | |
| 2417646 | VIERA VAZQUEZ,WANDA | Address on File | | | | | | |
| 2408694 | VIERA VELAZQUEZ,VIVIAN L | Address on File | | | | | | |
| 2366847 | VIERA VELEZ,CARMENCITA | Address on File | | | | | | |
| 2361673 | VIERA VIERA,HILDA E | Address on File | | | | | | |
| 2524692 | Vierka Y Marranzini Sanchez | Address on File | | | | | | |
| 2323347 | Vigdalia Nieves Orengo | Address on File | | | | | | |
| 2258495 | Vigdalia Santiago Valcarcel | Address on File | | | | | | |
| 2386129 | Vigdalina Reyes Mendez | Address on File | | | | | | |
| 2537612 | Vigermina Alvarez Torres | Address on File | | | | | | |
| 2332704 | Vigermina Ortiz Torres | Address on File | | | | | | |
| 2424163 | Vigernmina Cruz Alvarado | Address on File | | | | | | |
| 2419495 | VIGIL DELGADO,ADA J | Address on File | | | | | | |
| 2564451 | Vigo Aviles Marta E | Address on File | | | | | | |
| 2419061 | VIGO CEPEDA,CARMEN L | Address on File | | | | | | |
| 2409523 | VIGO GARCIA,CARMEN S | Address on File | | | | | | |
| 2414317 | VIGO GARCIA,LUIS I | Address on File | | | | | | |
| 2350990 | VIGO GONZALEZ,GASPAR | Address on File | | | | | | |
| 2356132 | VIGO LANDRAU,FRANCISCA | Address on File | | | | | | |
| 2354577 | VIGO LANDRAU,MENA | Address on File | | | | | | |
| 2351754 | VIGO PEREZ,BERNARDO | Address on File | | | | | | |
| 2359357 | VIGO PEREZ,BERNARDO | Address on File | | | | | | |
| 2366581 | VIGO RODRIGUEZ,ANA I | Address on File | | | | | | |
| 2348954 | VIGO SANTOS,ALFREDO | Address on File | | | | | | |
| 2419757 | VIGO TOSADO,MANUEL E | Address on File | | | | | | |
| 2347931 | VIGO VALLE,MYRNA E | Address on File | | | | | | |
| 2422618 | VILA GONZALEZ,MARIA H | Address on File | | | | | | |
| 2355334 | VILA MALAVE,EDDA R | Address on File | | | | | | |
| 2357326 | VILA ROMAN,ALFREDO | Address on File | | | | | | |
| 2353839 | VILA ROSARIO,MANUEL E | Address on File | | | | | | |
| 2409724 | VILA SERRANO,AIDA E | Address on File | | | | | | |
| 2353840 | VILA SOTO,RAFAEL A | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2353830 | VILA SOTO,SONIA | Address on File | | | | | | |
| 2409728 | VILA VAZQUEZ,IRACEMA | Address on File | | | | | | |
| 2565057 | Vilanova Aleman Idalis M | Address on File | | | | | | |
| 2359942 | VILANOVA RAMOS,LUIS | Address on File | | | | | | |
| 2430031 | Vilanova Suris Tomas | Address on File | | | | | | |
| 2424063 | Vilar Miguel Santos | Address on File | | | | | | |
| 2369848 | VILELLA CASASNOVAS,ANA E | Address on File | | | | | | |
| 2399995 | VILELLA ROSARIO,JOSEFINA | Address on File | | | | | | |
| 2362926 | VILLA FALU,DALILA | Address on File | | | | | | |
| 2416732 | VILLA FLORES,ADALBERTO | Address on File | | | | | | |
| 2413378 | VILLA FLORES,JOSE L | Address on File | | | | | | |
| 2363690 | VILLA KILGORE,ANDRES | Address on File | | | | | | |
| 2362415 | VILLA MALAVE,MINERVA | Address on File | | | | | | |
| 2403733 | VILLA RIOS,MARIA G | Address on File | | | | | | |
| 2565016 | Villa\E Ramos Jennifer | Address on File | | | | | | |
| 2413415 | VILLABOL RODRIGUEZ,FRANKIE | Address on File | | | | | | |
| 2407939 | VILLABOL RODRIGUEZ,JOAQUIN | Address on File | | | | | | |
| 2544640 | Villafa\E Morales Luz B | Address on File | | | | | | |
| 2410328 | VILLAFANA TORRES,ANA M | Address on File | | | | | | |
| 2359814 | VILLAFANA VAZQUEZ,CLARA E | Address on File | | | | | | |
| 2351188 | VILLAFANE ANDUJAR,ANA R | Address on File | | | | | | |
| 2419211 | VILLAFANE DEL VALLE,SUSAN | Address on File | | | | | | |
| 2355149 | VILLAFANE GARCIA,MARIA V | Address on File | | | | | | |
| 2370371 | VILLAFANE GARCIA,MARIA V | Address on File | | | | | | |
| 2360209 | VILLAFANE LOPEZ,MIRIAM | Address on File | | | | | | |
| 2360766 | VILLAFANE MALDONADO,GUIDO | Address on File | | | | | | |
| 2407262 | VILLAFANE MONTIJO,JORGE L | Address on File | | | | | | |
| 2410204 | VILLAFANE MONTIJO,MAYRA I | Address on File | | | | | | |
| 2412333 | VILLAFANE MONTIJO,WILLIAM | Address on File | | | | | | |
| 2357533 | VILLAFANE MORALES,MILAGROS | Address on File | | | | | | |
| 2413392 | VILLAFANE MOYET,JUDITH | Address on File | | | | | | |
| 2356500 | VILLAFANE ONGAY,AIDA L | Address on File | | | | | | |
| 2358579 | VILLAFANE ONGAY,ANA M. | Address on File | | | | | | |
| 2352936 | VILLAFANE PAGAN,DAVID | Address on File | | | | | | |
| 2406980 | VILLAFANE PEREZ,ARLYN I | Address on File | | | | | | |
| 2416244 | VILLAFANE REYES,ANA M | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2422884 | VILLAFANE RIVERA,PEDRO A | Address on File | | | | | | |
| 2358193 | VILLAFANE RODRIGUEZ,ZAIDA M | Address on File | | | | | | |
| 2408664 | VILLAFANE SANDOVAL,LISSETTE | Address on File | | | | | | |
| 2418920 | VILLAFANE SANDOVAL,ZORAIDA | Address on File | | | | | | |
| 2400252 | VILLAFANE SANTIAGO,EFRAIN | Address on File | | | | | | |
| 2353606 | VILLAFANE SANTOS,SONIA | Address on File | | | | | | |
| 2364845 | VILLAFANE SERRANO,NORMA I | Address on File | | | | | | |
| 2363159 | VILLAFANE SIERRA,ANDREINA | Address on File | | | | | | |
| 2365567 | VILLAFANE TORRES,CARMEN I | Address on File | | | | | | |
| 2407894 | VILLAFANE VEGA,FELIX E | Address on File | | | | | | |
| 2357644 | VILLAFANE VEGA,ROSARIO | Address on File | | | | | | |
| 2366565 | VILLAFANE VELAZQUEZ,GLADYS | Address on File | | | | | | |
| 2534072 | Villafane Vi Riverdavid | Address on File | | | | | | |
| 2349907 | VILLAFANE,MARIA DE L | Address on File | | | | | | |
| 2421667 | VILLAFRANCA BASTIAN,MYRNA Z | Address on File | | | | | | |
| 2414036 | VILLAHERMOSA HERNANDEZ,CARLOS M | Address on File | | | | | | |
| 2419217 | VILLAHERMOSA MARTINEZ,DALMA L | Address on File | | | | | | |
| 2419833 | VILLAHERMOSA RIVERA,EYBEL | Address on File | | | | | | |
| 2361440 | VILLAIZAN GONZALEZ,NILDA E | Address on File | | | | | | |
| 2404084 | VILLALBA OJEDA,AWILDA M | Address on File | | | | | | |
| 2361931 | VILLALBA RIVERA,ALBERTO | Address on File | | | | | | |
| 2402281 | VILLALOBOS AVILES,MARIA DEL C | Address on File | | | | | | |
| 2348959 | VILLALOBOS AYALA,GLORIA E | Address on File | | | | | | |
| 2360757 | VILLALOBOS COLON,JUAN A | Address on File | | | | | | |
| 2367410 | VILLALOBOS DIAZ,DORIS N | Address on File | | | | | | |
| 2422882 | VILLALOBOS MARRERO,MANUEL A | Address on File | | | | | | |
| 2360785 | VILLALOBOS ORTEGA,IRIS D | Address on File | | | | | | |
| 2353144 | VILLALOBOS ORTIZ,CARMELO | Address on File | | | | | | |
| 2367463 | VILLALOBOS ORTIZ,MIGUEL A | Address on File | | | | | | |
| 2351997 | VILLALOBOS ROBLES,ANA M | Address on File | | | | | | |
| 2409648 | VILLALOBOS ROBLES,LUCY | Address on File | | | | | | |
| 2416267 | VILLALOBOS VILLALOBOS,CARMEN D | Address on File | | | | | | |
| 2363824 | VILLALOBOS VILLALOBOS,JOSE L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2350573 | VILLALOBOS,BLANCA I | Address on File | | | | | | |
| 2534228 | Villalona Vargasalvador | Address on File | | | | | | |
| 2563472 | Villalongo Llanos Anacelis | Address on File | | | | | | |
| 2415378 | VILLALONGO SANTANA,MARIA M | Address on File | | | | | | |
| 2364459 | VILLALONGO TORRES,ELISA | Address on File | | | | | | |
| 2359208 | VILLAMIL BLANCH,MILAGROS | Address on File | | | | | | |
| 2357919 | VILLAMIL FLORIDO,MERCEDES | Address on File | | | | | | |
| 2422872 | VILLAMIL HERRANS,VICTOR A | Address on File | | | | | | |
| 2364330 | VILLAMIL MORENO,ENID D | Address on File | | | | | | |
| 2410205 | VILLAMIL PEREZ,MYRTHA S | Address on File | | | | | | |
| 2356088 | VILLAMIL ROSARIO,MARIA I | Address on File | | | | | | |
| 2360665 | VILLAMIL,PROVIDENCIA | Address on File | | | | | | |
| 2421742 | VILLANUEVA ACEVEDO,JULIA | Address on File | | | | | | |
| 2416775 | VILLANUEVA ACEVEDO,MARGARITA | Address on File | | | | | | |
| 2404441 | VILLANUEVA ALICEA,NERITZA | Address on File | | | | | | |
| 2352058 | VILLANUEVA ALONSO,ANTONIO | Address on File | | | | | | |
| 2359575 | VILLANUEVA ALONSO,JOSE A | Address on File | | | | | | |
| 2403189 | VILLANUEVA APONTE,OLGA L | Address on File | | | | | | |
| 2547353 | Villanueva Arocho Wilfredo | Address on File | | | | | | |
| 2403063 | VILLANUEVA AYALA,LYDIA E | Address on File | | | | | | |
| 2348722 | VILLANUEVA CARABALLO,PEDRO | Address on File | | | | | | |
| 2359611 | VILLANUEVA CASANOU,DAMIANA | Address on File | | | | | | |
| 2363338 | VILLANUEVA CENTENO,NEREIDA | Address on File | | | | | | |
| 2354165 | VILLANUEVA CORTES,CARLOS | Address on File | | | | | | |
| 2417588 | VILLANUEVA CORTES,RICARDO | Address on File | | | | | | |
| 2402829 | VILLANUEVA CRUZ,ANA L. | Address on File | | | | | | |
| 2355392 | VILLANUEVA DIAZ,LUZ I | Address on File | | | | | | |
| 2352639 | VILLANUEVA DIAZ,NILDA | Address on File | | | | | | |
| 2410858 | VILLANUEVA DONATE,MAYRA I | Address on File | | | | | | |
| 2438048 | Villanueva Fernando | Address on File | | | | | | |
| 2419997 | VILLANUEVA FIGUEROA,IVETTE M | Address on File | | | | | | |
| 2417171 | VILLANUEVA FIGUEROA,LUZ E | Address on File | | | | | | |
| 2350933 | VILLANUEVA GARCIA,MODESTO | Address on File | | | | | | |
| 2557727 | Villanueva Gonz A Lez  Wanda Llyn | Address on File | | | | | | |
| 2371099 | VILLANUEVA GONZALE,IDIDA L | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2351827 | VILLANUEVA GONZALEZ,ANNA G | Address on File | | | | | | |
| 2411862 | VILLANUEVA GONZALEZ,DAVID | Address on File | | | | | | |
| 2351015 | VILLANUEVA GONZALEZ,RUTH E | Address on File | | | | | | |
| 2355212 | VILLANUEVA GONZALEZ,RUTH E | Address on File | | | | | | |
| 2362226 | VILLANUEVA GUADALUP,ANDRES | Address on File | | | | | | |
| 2361415 | VILLANUEVA HERNANDEZ,ANA | Address on File | | | | | | |
| 2351559 | VILLANUEVA HERNANDEZ,LEOPOLDA | Address on File | | | | | | |
| 2364509 | VILLANUEVA JIMENEZ,CARMEN M. | Address on File | | | | | | |
| 2400069 | VILLANUEVA JIMENEZ,GLORIA | Address on File | | | | | | |
| 2358981 | VILLANUEVA LAPORTE,MYRIAM | Address on File | | | | | | |
| 2423632 | Villanueva M Matos | Address on File | | | | | | |
| 2353907 | VILLANUEVA MALDONADO,ALBERTO | Address on File | | | | | | |
| 2410721 | VILLANUEVA MATOS,CANDITA | Address on File | | | | | | |
| 2444489 | Villanueva Mendez Angel | Address on File | | | | | | |
| 2367509 | VILLANUEVA MOLINA,GLORIA M | Address on File | | | | | | |
| 2355372 | VILLANUEVA MUNOZ,MILAGROS | Address on File | | | | | | |
| 2363789 | VILLANUEVA NIEVES,LIZETTE | Address on File | | | | | | |
| 2430814 | Villanueva Oque | Address on File | | | | | | |
| 2362521 | VILLANUEVA ORTEGA,NATIVIDAD | Address on File | | | | | | |
| 2421807 | VILLANUEVA OSORIO,MARTA | Address on File | | | | | | |
| 2406202 | VILLANUEVA PEDRAZA,IRIS I | Address on File | | | | | | |
| 2359914 | VILLANUEVA PELLOT,HECTOR A | Address on File | | | | | | |
| 2356626 | VILLANUEVA PEREZ,OLGA M | Address on File | | | | | | |
| 2359560 | VILLANUEVA RIVERA,CARMEN | Address on File | | | | | | |
| 2404442 | VILLANUEVA RIVERA,GLADYS | Address on File | | | | | | |
| 2408520 | VILLANUEVA RIVERA,JUDITH | Address on File | | | | | | |
| 2410812 | VILLANUEVA RIVERA,LUIS | Address on File | | | | | | |
| 2406008 | VILLANUEVA RIVERA,MILAGROS | Address on File | | | | | | |
| 2547351 | Villanueva Rodriguez Daisybet | Address on File | | | | | | |
| 2361166 | VILLANUEVA ROMAN,AIDA L | Address on File | | | | | | |
| 2411899 | VILLANUEVA ROSARIO,FELICITA | Address on File | | | | | | |
| 2400495 | VILLANUEVA RUIZ,EFRAIN | Address on File | | | | | | |
| 2421336 | VILLANUEVA SANTIAGO,ARISTIDES | Address on File | | | | | | |
| 2403535 | VILLANUEVA TORRES,ANA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417748 | VILLANUEVA TORRES,MARIA E | Address on File | | | | | | |
| 2403143 | VILLANUEVA TORRES,NYDIA R | Address on File | | | | | | |
| 2413603 | VILLANUEVA VARGAS,LOURDES | Address on File | | | | | | |
| 2443168 | Villanueva Vi Cordero | Address on File | | | | | | |
| 2445948 | Villanueva Vi Vila | Address on File | | | | | | |
| 2351247 | VILLANUEVA VILLANUEVA,JORGE L. | Address on File | | | | | | |
| 2401079 | VILLAPLANA SANTOS,NORMA I. | Address on File | | | | | | |
| 2400041 | VILLARAN CASANOVA,JOSE A | Address on File | | | | | | |
| 2422940 | VILLARAN OSORIO,DORIS | Address on File | | | | | | |
| 2414539 | VILLAREAL LOPEZ,MARIA V | Address on File | | | | | | |
| 2367505 | VILLAREAL ORTIZ,LUCILA | Address on File | | | | | | |
| 2464759 | Villarini Barreto Gustavo | Address on File | | | | | | |
| 2417636 | VILLARINI GUZMAN,HANNIA I | Address on File | | | | | | |
| 2422222 | VILLARINI IRIZARRY,MILAGROS | Address on File | | | | | | |
| 2530389 | Villarini Sanchez Denise | Address on File | | | | | | |
| 2415535 | VILLARRUBIA SANCHEZ,ORLANDO | Address on File | | | | | | |
| 2421195 | VILLARRUBIA SOTO,EVELYN | Address on File | | | | | | |
| 2403192 | VILLARRUBIA TRAVERSO,NYDIA M | Address on File | | | | | | |
| 2453465 | Villarrubia Vi Bonilla | Address on File | | | | | | |
| 2450271 | Villarrubia Vi Rodriguez | Address on File | | | | | | |
| 2364255 | VILLARRUBIA,MARIA M | Address on File | | | | | | |
| 2406107 | VILLARUBIA GALLOZA,MARIA L. | Address on File | | | | | | |
| 2359189 | VILLAVEITIA FELIX,GLADYS | Address on File | | | | | | |
| 2534172 | Villegas A Febresangel | Address on File | | | | | | |
| 2417450 | VILLEGAS BOU,MILDRED | Address on File | | | | | | |
| 2452347 | Villegas Cardenales Johmar | Address on File | | | | | | |
| 2465077 | Villegas Casillas Edwin | Address on File | | | | | | |
| 2414239 | VILLEGAS COURET,ROSARIO | Address on File | | | | | | |
| 2510427 | Villegas Davila Hipolita | Address on File | | | | | | |
| 2417972 | VILLEGAS FERNANDEZ,MOISES | Address on File | | | | | | |
| 2530505 | Villegas Filomeno Lourdes V | Address on File | | | | | | |
| 2410220 | VILLEGAS GONZALEZ,FELIX J | Address on File | | | | | | |
| 2365219 | VILLEGAS GONZALEZ,LILLIAM I | Address on File | | | | | | |
| 2357208 | VILLEGAS HANCE,VIRGINIA | Address on File | | | | | | |
| 2404960 | VILLEGAS LOPEZ,ADA NIVIA | Address on File | | | | | | |
| 2356802 | VILLEGAS LOPEZ,CARMEN D | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404229 | VILLEGAS ORTIZ,ILDEFONSO | Address on File | | | | | | |
| 2360877 | VILLEGAS PAGAN,ANA E | Address on File | | | | | | |
| 2416969 | VILLEGAS PENA,TERESA | Address on File | | | | | | |
| 2415522 | VILLEGAS RIVERA,NAYDA L | Address on File | | | | | | |
| 2364367 | VILLEGAS ROSA,ANGELINA | Address on File | | | | | | |
| 2408896 | VILLEGAS VAZQUEZ,ALBA N | Address on File | | | | | | |
| 2450919 | Villegas Vi Bazan | Address on File | | | | | | |
| 2349765 | VILLEGAS VIERA,ANA A | Address on File | | | | | | |
| 2407762 | VILLEGAS VIERA,JULIA | Address on File | | | | | | |
| 2414730 | VILLEGAS VILLEGAS,CARMEN B | Address on File | | | | | | |
| 2400427 | VILLEGAS VILLEGAS,GILBERTO | Address on File | | | | | | |
| 2364947 | VILLEGAS VILLEGAS,SANDRA L | Address on File | | | | | | |
| 2302848 | Villin Cruz Nunez | Address on File | | | | | | |
| 2404151 | VILLOCH RIVERA,ANNIE M | Address on File | | | | | | |
| 2411121 | VILLOCK OLMO,SANTA | Address on File | | | | | | |
| 2357063 | VILLODAS DAVILA,CATALINA | Address on File | | | | | | |
| 2367459 | VILLODAS LUGO,MARIA D | Address on File | | | | | | |
| 2494918 | VILMA  APONTE TORRES | Address on File | | | | | | |
| 2485449 | VILMA  CALLEJAS APONTE | Address on File | | | | | | |
| 2499949 | VILMA  CASADO CRUZ | Address on File | | | | | | |
| 2488580 | VILMA  DE LA TORRE MARTINEZ | Address on File | | | | | | |
| 2484051 | VILMA  ECHEVARRIA FIGUEROA | Address on File | | | | | | |
| 2484335 | VILMA  FLORES DE JESUS | Address on File | | | | | | |
| 2491388 | VILMA  GONZALEZ SANCHEZ | Address on File | | | | | | |
| 2493758 | VILMA  HERNANDEZ MUNIZ | Address on File | | | | | | |
| 2493276 | VILMA  MEDINA TORRES | Address on File | | | | | | |
| 2474166 | VILMA  MELENDEZ RIVERA | Address on File | | | | | | |
| 2476546 | VILMA  MERCADO CASTRO | Address on File | | | | | | |
| 2497700 | VILMA  MILLAN LABOY | Address on File | | | | | | |
| 2482162 | VILMA  MORALES HERNANDEZ | Address on File | | | | | | |
| 2493761 | VILMA  NAVEDO RIVERA | Address on File | | | | | | |
| 2473778 | VILMA  NIEVES TORRES | Address on File | | | | | | |
| 2480761 | VILMA  OCASIO CAMACHO | Address on File | | | | | | |
| 2497141 | VILMA  RAMIREZ HENRIQUEZ | Address on File | | | | | | |
| 2479317 | VILMA  RAMIREZ PADOVANI | Address on File | | | | | | |
| 2477892 | VILMA  RIVERA COLLAZO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2496948 | VILMA  ROBLES PERALES | Address on File | | | | | | |
| 2482425 | VILMA  RODRIGUEZ BON | Address on File | | | | | | |
| 2496727 | VILMA  SANTIAGO RODRUGUEZ | Address on File | | | | | | |
| 2475771 | VILMA  SESSMAN SEBERINO | Address on File | | | | | | |
| 2479961 | VILMA  TORRES RIVERA | Address on File | | | | | | |
| 2497920 | VILMA  VAZQUEZ MARRERO | Address on File | | | | | | |
| 2309150 | Vilma A Boria Reyes | Address on File | | | | | | |
| 2439683 | Vilma A Flores Melendez | Address on File | | | | | | |
| 2430020 | Vilma A Hernandez Sanchez | Address on File | | | | | | |
| 2375430 | Vilma A Hernandez Vias | Address on File | | | | | | |
| 2462204 | Vilma A Rivera Melendez | Address on File | | | | | | |
| 2491954 | VILMA A ROSARIO ALICEA | Address on File | | | | | | |
| 2440230 | Vilma A Sanabria De Matos | Address on File | | | | | | |
| 2297698 | Vilma A Santiago Santiago | Address on File | | | | | | |
| 2492883 | VILMA A VAZQUEZ NEGRON | Address on File | | | | | | |
| 2434388 | Vilma A Vega Espada | Address on File | | | | | | |
| 2543857 | Vilma A. Buitrago Amaro | Address on File | | | | | | |
| 2431377 | Vilma Adorno Marrero | Address on File | | | | | | |
| 2285991 | Vilma Alvarado Romero | Address on File | | | | | | |
| 2331658 | Vilma Alvarez Villalba | Address on File | | | | | | |
| 2275700 | Vilma Andino Abril | Address on File | | | | | | |
| 2286896 | Vilma Aponte Cruz | Address on File | | | | | | |
| 2387718 | Vilma Arce Feliciano | Address on File | | | | | | |
| 2385631 | Vilma Arizmendiz Figueroa | Address on File | | | | | | |
| 2391207 | Vilma B Pietri Torres | Address on File | | | | | | |
| 2255135 | Vilma Baez Mojica | Address on File | | | | | | |
| 2282441 | Vilma Bayron Brunet | Address on File | | | | | | |
| 2267344 | Vilma Bonilla Calero | Address on File | | | | | | |
| 2461801 | Vilma C Colon Burgos | Address on File | | | | | | |
| 2518661 | Vilma C Martinez Julia | Address on File | | | | | | |
| 2537017 | Vilma Caban Arocho | Address on File | | | | | | |
| 2440196 | Vilma Caban Martinez | Address on File | | | | | | |
| 2378752 | Vilma Caldero Ortiz | Address on File | | | | | | |
| 2270391 | Vilma Capella Serpa | Address on File | | | | | | |
| 2262429 | Vilma Castrello Figueroa | Address on File | | | | | | |
| 2381165 | Vilma Castro Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344312 | Vilma Castro Villegas | Address on File | | | | | | |
| 2254957 | Vilma Catarineu Andrew | Address on File | | | | | | |
| 2296490 | Vilma Catarineu Andrew | Address on File | | | | | | |
| 2428522 | Vilma Chinea Cabrera | Address on File | | | | | | |
| 2555571 | Vilma Colon Santos | Address on File | | | | | | |
| 2396007 | Vilma Correa Jesus | Address on File | | | | | | |
| 2443576 | Vilma Cortijo Andino | Address on File | | | | | | |
| 2432475 | Vilma Coss Velazquez | Address on File | | | | | | |
| 2389489 | Vilma Costas Cabrera | Address on File | | | | | | |
| 2330758 | Vilma Covas Salina | Address on File | | | | | | |
| 2451327 | Vilma Cuvas Salinas | Address on File | | | | | | |
| 2495119 | VILMA D ARCE ROSA | Address on File | | | | | | |
| 2315780 | Vilma D D Silva Guasp | Address on File | | | | | | |
| 2254884 | Vilma D Flores Bonilla | Address on File | | | | | | |
| 2464525 | Vilma D Gonzalez Martinez | Address on File | | | | | | |
| 2319531 | Vilma D Hernandez Roman | Address on File | | | | | | |
| 2476556 | VILMA D SANCHEZ ACOSTA | Address on File | | | | | | |
| 2261600 | Vilma Davila Rosa | Address on File | | | | | | |
| 2372852 | Vilma De Diego Reyes | Address on File | | | | | | |
| 2266492 | Vilma Diaz Padilla | Address on File | | | | | | |
| 2325057 | Vilma Diaz Velez | Address on File | | | | | | |
| 2374869 | Vilma Diez Morales | Address on File | | | | | | |
| 2431795 | Vilma Duran | Address on File | | | | | | |
| 2546719 | Vilma E Aguayo Lopez | Address on File | | | | | | |
| 2346947 | Vilma E Candelario Andino | Address on File | | | | | | |
| 2448319 | Vilma E Curet Rivera | Address on File | | | | | | |
| 2531163 | Vilma E Dejesus Gautier | Address on File | | | | | | |
| 2374720 | Vilma E Fernandez Aviles | Address on File | | | | | | |
| 2493074 | VILMA E GARCIA ESCOBAR | Address on File | | | | | | |
| 2493472 | VILMA E MONTIJO SANTIAGO | Address on File | | | | | | |
| 2525306 | Vilma E Morales Pachecoq | Address on File | | | | | | |
| 2329597 | Vilma E Nieves Seda | Address on File | | | | | | |
| 2495087 | VILMA E RAMOS CRUZ | Address on File | | | | | | |
| 2518386 | Vilma E Rivera Rivera | Address on File | | | | | | |
| 2527299 | Vilma E Santiago Lebron | Address on File | | | | | | |
| 2515506 | Vilma E Torres Cruz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2474924 | VILMA E TORRES MALDONADO | Address on File | | | | | | |
| 2375909 | Vilma Fernandez Bermudez | Address on File | | | | | | |
| 2537299 | Vilma Figueroa | Address on File | | | | | | |
| 2378766 | Vilma Figueroa Burgos | Address on File | | | | | | |
| 2298487 | Vilma Flores De Jesus | Address on File | | | | | | |
| 2445600 | Vilma Fuentes Gonzalez | Address on File | | | | | | |
| 2323890 | Vilma Fuentes Muniz | Address on File | | | | | | |
| 2495606 | VILMA G CENTENO VEGA | Address on File | | | | | | |
| 2272949 | Vilma G G Milan Rolon | Address on File | | | | | | |
| 2423546 | Vilma G Gonzalez Velez | Address on File | | | | | | |
| 2320702 | Vilma G Machado Maldonado | Address on File | | | | | | |
| 2485100 | VILMA G MERETTE PICHARDO | Address on File | | | | | | |
| 2517210 | Vilma G. Ojeda Rodriguez | Address on File | | | | | | |
| 2382633 | Vilma Gandia Polo | Address on File | | | | | | |
| 2447858 | Vilma Garcia Acevedo | Address on File | | | | | | |
| 2284302 | Vilma Garcia Ramirez | Address on File | | | | | | |
| 2383132 | Vilma Garcia Rosado | Address on File | | | | | | |
| 2424318 | Vilma Gerena Santiago | Address on File | | | | | | |
| 2387526 | Vilma Gomez Velez | Address on File | | | | | | |
| 2287273 | Vilma Gonzalez Deliz | Address on File | | | | | | |
| 2312066 | Vilma Gonzalez Lopez | Address on File | | | | | | |
| 2397986 | Vilma Gonzalez Martinez | Address on File | | | | | | |
| 2276589 | Vilma Gonzalez Mora | Address on File | | | | | | |
| 2546879 | Vilma Guzman | Address on File | | | | | | |
| 2477515 | VILMA H ROSA SOTO | Address on File | | | | | | |
| 2463611 | Vilma H Torres Torres | Address on File | | | | | | |
| 2378105 | Vilma Hernaiz Concepcion | Address on File | | | | | | |
| 2381343 | Vilma Hernandez Aponte | Address on File | | | | | | |
| 2518205 | Vilma I Borrero Ortiz | Address on File | | | | | | |
| 2434275 | Vilma I Carreras Lopez | Address on File | | | | | | |
| 2558269 | Vilma I Catala Roman | Address on File | | | | | | |
| 2474646 | VILMA I CHRISTIAN CALDER | Address on File | | | | | | |
| 2273848 | Vilma I Colon Torres | Address on File | | | | | | |
| 2492463 | VILMA I CONCEPCION PEREZ | Address on File | | | | | | |
| 2500107 | VILMA I CORDOVA GONZALEZ | Address on File | | | | | | |
| 2534576 | Vilma I Correa Mejias | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2436844 | Vilma I Cruz Marrero | Address on File | | | | | | |
| 2298355 | Vilma I Gonzalez Arce | Address on File | | | | | | |
| 2284956 | Vilma I I Due?O Del | Address on File | | | | | | |
| 2298457 | Vilma I I Segarra Alvarez | Address on File | | | | | | |
| 2448691 | Vilma I Jimenez Reyez | Address on File | | | | | | |
| 2399106 | Vilma I Manso Rosario | Address on File | | | | | | |
| 2375915 | Vilma I Marrero Guadalupe | Address on File | | | | | | |
| 2377753 | Vilma I Mateo Echevarria | Address on File | | | | | | |
| 2467834 | Vilma I Morales Adorno | Address on File | | | | | | |
| 2462389 | Vilma I Morales Mezquida | Address on File | | | | | | |
| 2490213 | VILMA I ORTIZ BERRIOS | Address on File | | | | | | |
| 2460319 | Vilma I Ortiz Ortiz | Address on File | | | | | | |
| 2393264 | Vilma I Padilla Cantres | Address on File | | | | | | |
| 2376054 | Vilma I Padilla Padilla | Address on File | | | | | | |
| 2343818 | Vilma I Perez Figueroa | Address on File | | | | | | |
| 2549259 | Vilma I Perez Medina | Address on File | | | | | | |
| 2434785 | Vilma I Pinto Perez | Address on File | | | | | | |
| 2270599 | Vilma I Pomales Rodriguez | Address on File | | | | | | |
| 2488505 | VILMA I RIVERA HERNANDEZ | Address on File | | | | | | |
| 2524669 | Vilma I Roig Arguizoni | Address on File | | | | | | |
| 2446195 | Vilma I Rosado Almestica | Address on File | | | | | | |
| 2263530 | Vilma I Sanchez Charriez | Address on File | | | | | | |
| 2524660 | Vilma I Suarez Diaz | Address on File | | | | | | |
| 2426403 | Vilma I Torres Brunet | Address on File | | | | | | |
| 2255612 | Vilma I Torres Santiago | Address on File | | | | | | |
| 2386068 | Vilma I Vazquez Rodriguez | Address on File | | | | | | |
| 2430808 | Vilma I Villanueva | Address on File | | | | | | |
| 2262454 | Vilma Illas Perez | Address on File | | | | | | |
| 2442942 | Vilma Ivette Batista | Address on File | | | | | | |
| 2273206 | Vilma J Mercado Tellerias | Address on File | | | | | | |
| 2426995 | Vilma J Montes Rosario | Address on File | | | | | | |
| 2474759 | VILMA J RODRIGUEZ RUIZ | Address on File | | | | | | |
| 2312618 | Vilma J Sanchez Dapena | Address on File | | | | | | |
| 2483430 | VILMA J VELEZ LAJARA | Address on File | | | | | | |
| 2553822 | Vilma Janet Aguila Vale | Address on File | | | | | | |
| 2512212 | Vilma Janet Rodriguez Cartagena | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447096 | Vilma L Alvarez Pagan | Address on File | | | | | | |
| 2492354 | VILMA L CINTRON VAZQUEZ | Address on File | | | | | | |
| 2474304 | VILMA L FONSECA MELENDEZ | Address on File | | | | | | |
| 2474608 | VILMA L FUENTES CANUELAS | Address on File | | | | | | |
| 2439995 | Vilma L Jimenez Otero | Address on File | | | | | | |
| 2296830 | Vilma L L Alamo Santini | Address on File | | | | | | |
| 2271283 | Vilma L L Diaz Colon | Address on File | | | | | | |
| 2473992 | VILMA L MARTINEZ PEREZ | Address on File | | | | | | |
| 2343611 | Vilma L Morales De Diego | Address on File | | | | | | |
| 2470521 | Vilma L Nieves Mestre | Address on File | | | | | | |
| 2525593 | Vilma L Ortiz Santiago | Address on File | | | | | | |
| 2499839 | VILMA L RAMOS VELEZ | Address on File | | | | | | |
| 2398819 | Vilma L Reveron Flores | Address on File | | | | | | |
| 2467832 | Vilma L Roman Martinez | Address on File | | | | | | |
| 2486960 | VILMA L ROMAN MARTINEZ | Address on File | | | | | | |
| 2431985 | Vilma L Vazquez Carrasquillo | Address on File | | | | | | |
| 2460048 | Vilma L Vega Rodriguez | Address on File | | | | | | |
| 2291099 | Vilma L Villaran Casanova | Address on File | | | | | | |
| 2257907 | Vilma Landrua Padro | Address on File | | | | | | |
| 2391133 | Vilma Lopez Camacho | Address on File | | | | | | |
| 2292635 | Vilma Lopez Rodriguez | Address on File | | | | | | |
| 2319823 | Vilma Lopez Villanueva | Address on File | | | | | | |
| 2510100 | Vilma Ltorres Torres | Address on File | | | | | | |
| 2395860 | Vilma Lugo Ramos | Address on File | | | | | | |
| 2450755 | Vilma M Cruz | Address on File | | | | | | |
| 2438651 | Vilma M Cruz Diaz | Address on File | | | | | | |
| 2284203 | Vilma M Ferrer Rivera | Address on File | | | | | | |
| 2550516 | Vilma M Figueroa Martinez | Address on File | | | | | | |
| 2493588 | VILMA M GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2329526 | Vilma M Gonzalez Tirado | Address on File | | | | | | |
| 2280243 | Vilma M M Ruiz Torres | Address on File | | | | | | |
| 2389148 | Vilma M Nazario De Montalv | Address on File | | | | | | |
| 2434102 | Vilma M Ortiz Reyes | Address on File | | | | | | |
| 2439847 | Vilma M Ortiz Silva | Address on File | | | | | | |
| 2531825 | Vilma M Pellot Tirado | Address on File | | | | | | |
| 2477090 | VILMA M PEREZ MILLAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2526755 | Vilma M Rivera Nieves | Address on File | | | | | | |
| 2342601 | Vilma M Rivera Santiago | Address on File | | | | | | |
| 2503072 | VILMA M RODRIGUEZ AYALA | Address on File | | | | | | |
| 2550378 | Vilma M Sastre Bibraut | Address on File | | | | | | |
| 2394877 | Vilma M Torres Gonzalez | Address on File | | | | | | |
| 2515870 | Vilma M Torres Reyes | Address on File | | | | | | |
| 2382911 | Vilma M. Bojito Bernabe | Address on File | | | | | | |
| 2267190 | Vilma Machado Rodriguez | Address on File | | | | | | |
| 2269719 | Vilma Maldonado Cartagena | Address on File | | | | | | |
| 2391206 | Vilma Maldonado Garcia | Address on File | | | | | | |
| 2277278 | Vilma Maldonado Torres | Address on File | | | | | | |
| 2462019 | Vilma Mangual Rodriguez | Address on File | | | | | | |
| 2549580 | Vilma Martinez Natal | Address on File | | | | | | |
| 2310830 | Vilma Mateo Nieves | Address on File | | | | | | |
| 2524489 | Vilma Melendez Rodriguez | Address on File | | | | | | |
| 2450816 | Vilma Melendez Santana | Address on File | | | | | | |
| 2398302 | Vilma Melendez Vega | Address on File | | | | | | |
| 2268539 | Vilma Mendez Gerena | Address on File | | | | | | |
| 2373790 | Vilma Mercado Mendez | Address on File | | | | | | |
| 2371784 | Vilma Molina Casanova | Address on File | | | | | | |
| 2342041 | Vilma Morales Martinez | Address on File | | | | | | |
| 2342041 | Vilma Morales Martinez | Address on File | | | | | | |
| 2469647 | Vilma Morales Rivera | Address on File | | | | | | |
| 2381103 | Vilma Morales Sepulveda | Address on File | | | | | | |
| 2540972 | Vilma Moreno Soto | Address on File | | | | | | |
| 2256328 | Vilma Munoz Galarza | Address on File | | | | | | |
| 2393727 | Vilma N Ferreira Rosario | Address on File | | | | | | |
| 2498853 | VILMA N GRAJALES VILLANUEVA | Address on File | | | | | | |
| 2500603 | VILMA N HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2434782 | Vilma N Otero Gonzalez | Address on File | | | | | | |
| 2391836 | Vilma N Reyes Rivera | Address on File | | | | | | |
| 2455293 | Vilma N Rivera Sanchez | Address on File | | | | | | |
| 2428124 | Vilma Negron Zabaleta | Address on File | | | | | | |
| 2322185 | Vilma Nevarez Canales | Address on File | | | | | | |
| 2345965 | Vilma Nieves Monta?Ez | Address on File | | | | | | |
| 2345964 | Vilma Nieves Montanez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517427 | Vilma Ocasio Nieves | Address on File | | | | | | |
| 2399401 | Vilma Ortiz Diaz | Address on File | | | | | | |
| 2463034 | Vilma Ota\O Rosario | Address on File | | | | | | |
| 2516698 | Vilma Oyola Rivera | Address on File | | | | | | |
| 2380944 | Vilma Pacheco Fraticelli | Address on File | | | | | | |
| 2324942 | Vilma Pagan Colon | Address on File | | | | | | |
| 2346383 | Vilma Parrilla Torres | Address on File | | | | | | |
| 2397863 | Vilma Pellot Gonzalez | Address on File | | | | | | |
| 2289797 | Vilma Pena Delgado | Address on File | | | | | | |
| 2445678 | Vilma Perez Gonzalez No Apellido | Address on File | | | | | | |
| 2397877 | Vilma Perez Lugo | Address on File | | | | | | |
| 2463342 | Vilma Perez Perez | Address on File | | | | | | |
| 2265763 | Vilma Perez Rivera | Address on File | | | | | | |
| 2563859 | Vilma Perez Santiago | Address on File | | | | | | |
| 2466750 | Vilma Perez Santos | Address on File | | | | | | |
| 2509566 | Vilma R Figueroa Quinones | Address on File | | | | | | |
| 2442536 | Vilma R Maldonado Marquez | Address on File | | | | | | |
| 2454732 | Vilma R Melendez Hernandez | Address on File | | | | | | |
| 2486451 | VILMA R MONTANEZ CARDONA | Address on File | | | | | | |
| 2517044 | Vilma R Ortiz Sanchez | Address on File | | | | | | |
| 2255907 | Vilma Rivera Agosto | Address on File | | | | | | |
| 2378035 | Vilma Rivera Colon | Address on File | | | | | | |
| 2264669 | Vilma Rivera Kuilan | Address on File | | | | | | |
| 2399370 | Vilma Rivera Lanzo | Address on File | | | | | | |
| 2380538 | Vilma Rivera Negron | Address on File | | | | | | |
| 2432359 | Vilma Rivera Ramirez | Address on File | | | | | | |
| 2341027 | Vilma Rivera Rivera | Address on File | | | | | | |
| 2384166 | Vilma Rivera Rodriguez | Address on File | | | | | | |
| 2258575 | Vilma Rodriguez Falcon | Address on File | | | | | | |
| 2436414 | Vilma Rodriguez Martinez | Address on File | | | | | | |
| 2301517 | Vilma Rodriguez Negron | Address on File | | | | | | |
| 2308486 | Vilma Rodriguez Quiles | Address on File | | | | | | |
| 2525746 | Vilma Rodriguez Rivera | Address on File | | | | | | |
| 2274315 | Vilma Rodriguez Sanjurjo | Address on File | | | | | | |
| 2556139 | Vilma Roque Bracetty | Address on File | | | | | | |
| 2378293 | Vilma Ross Suarez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388917 | Vilma Rossy Rosado | Address on File | | | | | | |
| 2490396 | VILMA S ORTIZ QUINONES | Address on File | | | | | | |
| 2444551 | Vilma S Rodriguez Figueroa | Address on File | | | | | | |
| 2259715 | Vilma S Santos Vazquez | Address on File | | | | | | |
| 2310747 | Vilma Sanchez Gautier | Address on File | | | | | | |
| 2329347 | Vilma Santana Gil | Address on File | | | | | | |
| 2543442 | Vilma Santiago Arroyo | Address on File | | | | | | |
| 2450327 | Vilma Santiago Farraro | Address on File | | | | | | |
| 2394456 | Vilma Santiago Rodriguez | Address on File | | | | | | |
| 2266952 | Vilma Santiago Rosa | Address on File | | | | | | |
| 2396911 | Vilma Santiago Siverio | Address on File | | | | | | |
| 2397571 | Vilma Santini Ortiz | Address on File | | | | | | |
| 2452586 | Vilma Santos Caraballo | Address on File | | | | | | |
| 2384095 | Vilma Senquiz Guevara | Address on File | | | | | | |
| 2256667 | Vilma Sierra Sierra | Address on File | | | | | | |
| 2535676 | Vilma Soto Pereles | Address on File | | | | | | |
| 2262158 | Vilma Soto Torres | Address on File | | | | | | |
| 2310826 | Vilma Suarez Hernandez | Address on File | | | | | | |
| 2475713 | VILMA T JIMENEZ RIVERA | Address on File | | | | | | |
| 2487364 | VILMA T JORDAN RODRIGUEZ | Address on File | | | | | | |
| 2525213 | Vilma T Ortiz | Address on File | | | | | | |
| 2486259 | VILMA T VAZQUEZ ALVARADO | Address on File | | | | | | |
| 2273770 | Vilma Tapia Alicea | Address on File | | | | | | |
| 2274709 | Vilma Tirado Arroyo | Address on File | | | | | | |
| 2465770 | Vilma Tirado Martir | Address on File | | | | | | |
| 2289458 | Vilma Tollinchi Delgado | Address on File | | | | | | |
| 2392308 | Vilma Torre Martinez | Address on File | | | | | | |
| 2513834 | Vilma Torres Vargas | Address on File | | | | | | |
| 2309415 | Vilma Torruella Rivera | Address on File | | | | | | |
| 2432129 | Vilma V Diaz Castro | Address on File | | | | | | |
| 2529267 | Vilma V Padilla Flores | Address on File | | | | | | |
| 2439702 | Vilma V Vazquez Cosme | Address on File | | | | | | |
| 2335904 | Vilma Valle Alicea | Address on File | | | | | | |
| 2291550 | Vilma Vazquez Martinez | Address on File | | | | | | |
| 2265426 | Vilma Vazquez Rosado | Address on File | | | | | | |
| 2274447 | Vilma Vega Pamblanco | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447440 | Vilma Velazquez Velazquez | Address on File | | | | | | |
| 2272107 | Vilma Velez Delgado | Address on File | | | | | | |
| 2371321 | Vilma Velez Martinez | Address on File | | | | | | |
| 2524778 | Vilma Ventura Camacho | Address on File | | | | | | |
| 2332554 | Vilma Vila Selles | Address on File | | | | | | |
| 2531272 | Vilma Villarrubia Velez | Address on File | | | | | | |
| 2460065 | Vilma Waleska Jimenez | Address on File | | | | | | |
| 2468862 | Vilma Y Gonzalez Velez | Address on File | | | | | | |
| 2300670 | Vilma Y Lugo Clemente | Address on File | | | | | | |
| 2460250 | Vilma Y Reyes Rodriguez | Address on File | | | | | | |
| 2399161 | Vilma Yejo Vega | Address on File | | | | | | |
| 2535757 | Vilma Z Nazario Gonzalez | Address on File | | | | | | |
| 2485620 | VILMALI  TORRES RIVERA | Address on File | | | | | | |
| 2485807 | VILMALING  BRENES GONZALEZ | Address on File | | | | | | |
| 2489026 | VILMAREE  ROSARIO RODRIGUEZ | Address on File | | | | | | |
| 2501627 | VILMARI  AREOLA DAVILA | Address on File | | | | | | |
| 2500707 | VILMARI  GONZALEZ NEGRON | Address on File | | | | | | |
| 2500610 | VILMARI  RIVERA RIVERA | Address on File | | | | | | |
| 2516019 | Vilmari Linares Rosario | Address on File | | | | | | |
| 2505534 | VILMARIE  ACEVEDO ORTIZ | Address on File | | | | | | |
| 2507078 | VILMARIE  ACOSTA MELENDEZ | Address on File | | | | | | |
| 2492174 | VILMARIE  ALVARADO GUADALUPE | Address on File | | | | | | |
| 2475925 | VILMARIE  BURGOS MORALES | Address on File | | | | | | |
| 2477894 | VILMARIE  DELGADO DURAN | Address on File | | | | | | |
| 2504254 | VILMARIE  ESPINOSA COLON | Address on File | | | | | | |
| 2490255 | VILMARIE  FIGUEROA RAMOS | Address on File | | | | | | |
| 2497931 | VILMARIE  FONT ROSARIO | Address on File | | | | | | |
| 2490630 | VILMARIE  MENDEZ TORRES | Address on File | | | | | | |
| 2499035 | VILMARIE  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2479368 | VILMARIE  NIEVES FRED | Address on File | | | | | | |
| 2477976 | VILMARIE  RIVERA CRUZ | Address on File | | | | | | |
| 2491151 | VILMARIE  RIVERA DE JESUS | Address on File | | | | | | |
| 2499415 | VILMARIE  RIVERA DIAZ | Address on File | | | | | | |
| 2483333 | VILMARIE  RIVERA RIVERA | Address on File | | | | | | |
| 2493194 | VILMARIE  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2482987 | VILMARIE  TORO TROCHE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503758 | VILMARIE  TORRES LOPEZ | Address on File | | | | | | |
| 2484600 | VILMARIE  TORRES SANTA | Address on File | | | | | | |
| 2501593 | VILMARIE  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2499033 | VILMARIE  VELAZQUEZ VALLE | Address on File | | | | | | |
| 2523714 | Vilmarie Acevedo Lopez | Address on File | | | | | | |
| 2515665 | Vilmarie Agosto Melendez | Address on File | | | | | | |
| 2563470 | Vilmarie Alvarado Guadalupe | Address on File | | | | | | |
| 2566602 | Vilmarie Burgos Morales | Address on File | | | | | | |
| 2454034 | Vilmarie Caceres Jimenez | Address on File | | | | | | |
| 2563115 | Vilmarie Camacho De Leon | Address on File | | | | | | |
| 2525418 | Vilmarie Caro Sanchez | Address on File | | | | | | |
| 2468606 | Vilmarie Casillas Maldonado | Address on File | | | | | | |
| 2532475 | Vilmarie Collazo Alicea | Address on File | | | | | | |
| 2546467 | Vilmarie Cotto Bernier | Address on File | | | | | | |
| 2508579 | Vilmarie D. Padilla Colon | Address on File | | | | | | |
| 2459875 | Vilmarie Delgado Rivera | Address on File | | | | | | |
| 2554242 | Vilmarie Figueroa Nieves | Address on File | | | | | | |
| 2532498 | Vilmarie Flores Mojica | Address on File | | | | | | |
| 2453353 | Vilmarie Fuentes Cruz | Address on File | | | | | | |
| 2543137 | Vilmarie Garcia | Address on File | | | | | | |
| 2379334 | Vilmarie Gonzalez Perez | Address on File | | | | | | |
| 2543718 | Vilmarie Iguina Correa | Address on File | | | | | | |
| 2451384 | Vilmarie Lopez Diaz | Address on File | | | | | | |
| 2555153 | Vilmarie Lopez Torres | Address on File | | | | | | |
| 2559372 | Vilmarie Martinez Trinidad | Address on File | | | | | | |
| 2542401 | Vilmarie Morales Colon | Address on File | | | | | | |
| 2427240 | Vilmarie Morales Montalvo | Address on File | | | | | | |
| 2511681 | Vilmarie Nieves Vera | Address on File | | | | | | |
| 2549331 | Vilmarie Ortiz Pizarro | Address on File | | | | | | |
| 2541279 | Vilmarie Osorio Sanchez | Address on File | | | | | | |
| 2433400 | Vilmarie Pagan Garay | Address on File | | | | | | |
| 2426834 | Vilmarie Reyes Villegas | Address on File | | | | | | |
| 2562144 | Vilmarie Rivera Maysonet | Address on File | | | | | | |
| 2519346 | Vilmarie Rivera Miranda | Address on File | | | | | | |
| 2548717 | Vilmarie Rodriguez Llanos | Address on File | | | | | | |
| 2444759 | Vilmarie Roman Padro | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2517301 | Vilmarie Texidor Sanchez | Address on File | | | | | | |
| 2517030 | Vilmarie Torres Colon | Address on File | | | | | | |
| 2377094 | Vilmarie Torres Olivo | Address on File | | | | | | |
| 2436226 | Vilmarie V Canales Rivera | Address on File | | | | | | |
| 2516214 | Vilmarie Valentin Nu?Ez | Address on File | | | | | | |
| 2335905 | Vilmarie Velazquez Valle | Address on File | | | | | | |
| 2457543 | Vilmaries Montes Conde | Address on File | | | | | | |
| 2426472 | Vilmarily Quintero Nevarez | Address on File | | | | | | |
| 2466671 | Vilmarily Vazquez Serrano | Address on File | | | | | | |
| 2485084 | VILMARIS  BERRIOS SANTIAGO | Address on File | | | | | | |
| 2472320 | VILMARIS  SABATER TROCHE | Address on File | | | | | | |
| 2527712 | Vilmaris Berrios Santiago | Address on File | | | | | | |
| 2508938 | Vilmaris Del Valle Rivera | Address on File | | | | | | |
| 2432023 | Vilmaris Diaz Garcia | Address on File | | | | | | |
| 2529722 | Vilmaris Santos Acosta | Address on File | | | | | | |
| 2443352 | Vilmaris Trinidad Olmo | Address on File | | | | | | |
| 2453644 | Vilmariz Santana Velazquez | Address on File | | | | | | |
| 2476947 | VILMARY  CARDONA VALENTIN | Address on File | | | | | | |
| 2498571 | VILMARY  CRUZ DE JESUS | Address on File | | | | | | |
| 2477372 | VILMARY  LOZADA GONZALEZ | Address on File | | | | | | |
| 2477348 | VILMARY  MATEO APONTE | Address on File | | | | | | |
| 2505141 | VILMARY  MEDINA MARRERO | Address on File | | | | | | |
| 2506573 | VILMARY  MUNIZ NIEVES | Address on File | | | | | | |
| 2491637 | VILMARY  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2479575 | VILMARY  VEGA RAMOS | Address on File | | | | | | |
| 2435733 | Vilmary Caraballo Caraball | Address on File | | | | | | |
| 2275118 | Vilmary Cepero Castro | Address on File | | | | | | |
| 2533281 | Vilmary Cintron Rivera | Address on File | | | | | | |
| 2509242 | Vilmary Cruz Colon | Address on File | | | | | | |
| 2542827 | Vilmary Diaz Sanchez | Address on File | | | | | | |
| 2496920 | VILMARY L BAEZ CONCEPCION | Address on File | | | | | | |
| 2515684 | Vilmary Mateo Aponte | Address on File | | | | | | |
| 2541431 | Vilmary Morales Aguilar | Address on File | | | | | | |
| 2561593 | Vilmary Morales Ortiz | Address on File | | | | | | |
| 2542095 | Vilmary Perez Brown | Address on File | | | | | | |
| 2543659 | Vilmary Raices Mendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2385753 | Vilmary Ribot Cordero | Address on File | | | | | | |
| 2547112 | Vilmary Rivera Figueroa | Address on File | | | | | | |
| 2511449 | Vilmary Rodriguez Hernandez | Address on File | | | | | | |
| 2470890 | Vilmary Rodriguez Pardo | Address on File | | | | | | |
| 2517715 | Vilmary Roman Corps | Address on File | | | | | | |
| 2565634 | Vilmary Soler Suarez | Address on File | | | | | | |
| 2485670 | VILMARYS  ACOSTA MARTINEZ | Address on File | | | | | | |
| 2424198 | Vilmarys Carmona Garcia | Address on File | | | | | | |
| 2557146 | Vilmarys M Quinones Cintron | Address on File | | | | | | |
| 2521385 | Vilmarys Rodriguez Vallellanes | Address on File | | | | | | |
| 2473498 | VILMARYVELIZ  COLLAZO FLORES | Address on File | | | | | | |
| 2479631 | VILMAYRA  IRIZARRY PORTELL | Address on File | | | | | | |
| 2448899 | Vilmette Mimo Baralt | Address on File | | | | | | |
| 2327443 | Vilna Cruz Osorio | Address on File | | | | | | |
| 2332597 | Vilna L Cruz Osorio | Address on File | | | | | | |
| 2442684 | Vilna L Rodriguez Rodrigue | Address on File | | | | | | |
| 2485151 | VILNALIZ  OYOLA RIVERA | Address on File | | | | | | |
| 2502811 | VILNERY  COLON MELENDEZ | Address on File | | | | | | |
| 2276245 | Vilsa M Troche Rodriguez | Address on File | | | | | | |
| 2482403 | VIM ARIE  PEREZ MIRANDA | Address on File | | | | | | |
| 2506103 | VIMARI  REYES QUIROS | Address on File | | | | | | |
| 2398413 | Vimari C Hernandez Morales | Address on File | | | | | | |
| 2515645 | Vimari Rodriguez Miranda | Address on File | | | | | | |
| 2504116 | VIMARIE  COLON RODRIGUEZ | Address on File | | | | | | |
| 2501639 | VIMARIE  ROMERO RIVERA | Address on File | | | | | | |
| 2526863 | Vimarie Cruz Zeno | Address on File | | | | | | |
| 2565872 | Vimarie Gomez Gordian | Address on File | | | | | | |
| 2492378 | VIMARIE L NEGRON TORRES | Address on File | | | | | | |
| 2497534 | VIMARIE M ORTIZ OLIVERAS | Address on File | | | | | | |
| 2545888 | Vimarie Massa Olmeda | Address on File | | | | | | |
| 2445532 | Vimarie Matos Ocasio | Address on File | | | | | | |
| 2530887 | Vimarie Matta Torres | Address on File | | | | | | |
| 2507955 | Vimarie Miguel Torres | Address on File | | | | | | |
| 2452489 | Vimarie Morales Martinez | Address on File | | | | | | |
| 2556899 | Vimarie Pena Davila | Address on File | | | | | | |
| 2491406 | VIMARIS  OCASIO LA LUZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513764 | Vimaris Rodena Rodriguez | Address on File | | | | | | |
| 2554778 | Vimaris Roman Elias | Address on File | | | | | | |
| 2517978 | Vimaris Torres Santos | Address on File | | | | | | |
| 2484409 | VIMARY  CARRILLO DEL VALLE | Address on File | | | | | | |
| 2501941 | VIMARY  CORTES CRUZ | Address on File | | | | | | |
| 2423302 | Vimary Benitez Fuentes | Address on File | | | | | | |
| 2557607 | Vimary Bermudez Rosado | Address on File | | | | | | |
| 2563999 | Vimary Betancourt Fuentes | Address on File | | | | | | |
| 2523630 | Vimary E Zeno Gonzalez | Address on File | | | | | | |
| 2533810 | Vimary Rivera Guzman | Address on File | | | | | | |
| 2562807 | Vimarys Candelaria Rodriguez | Address on File | | | | | | |
| 2516424 | Vimarys Rivera Caceres | Address on File | | | | | | |
| 2342341 | Vimarys Rivera Tristani | Address on File | | | | | | |
| 2434442 | Vimayra Marquez De Perez | Address on File | | | | | | |
| 2370299 | VINALES RODRIGUEZ,EVA L | Address on File | | | | | | |
| 2357371 | VINALES RODRIGUEZ,MARIA DEL C | Address on File | | | | | | |
| 2409088 | VINAS CARDONA,LILLIAN E | Address on File | | | | | | |
| 2416135 | VINAS LEDEE,JULIA I | Address on File | | | | | | |
| 2357687 | VINAS LEDEE,MARIA M | Address on File | | | | | | |
| 2354678 | VINAS RAMOS,LUZ N | Address on File | | | | | | |
| 2407150 | VINAS,NANCY | Address on File | | | | | | |
| 2346214 | Vince G Laureano Santiago | Address on File | | | | | | |
| 2558728 | Vincent Blase Vazquez | Address on File | | | | | | |
| 2553439 | Vincent E Quinones Martinez | Address on File | | | | | | |
| 2409799 | VINCENTY FERNANDEZ,ZORAIDA T | Address on File | | | | | | |
| 2415138 | VINCENTY LUYANDO,MARIA E | Address on File | | | | | | |
| 2405253 | VINCENTY RAMIREZ,SANTA B | Address on File | | | | | | |
| 2368486 | VINCENTY VAZQUEZ,WILMA | Address on File | | | | | | |
| 2340297 | Vindi Aponte Seda | Address on File | | | | | | |
| 2446467 | Vinelza E Villamil Morales | Address on File | | | | | | |
| 2425526 | Vinicia Morales Santiago | Address on File | | | | | | |
| 2480805 | VINICIO  RAMIREZ LABOUR | Address on File | | | | | | |
| 2265126 | Vinicio A A Martinez Aybar | Address on File | | | | | | |
| 2482010 | VINILISA  CRUZ FONTANEZ | Address on File | | | | | | |
| 2428608 | Vinnie Flores Ujaque | Address on File | | | | | | |
| 2490091 | VIODELKA  BURGOS BERRIOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2271094 | Viola Barbosa Valentin | Address on File | | | | | | |
| 2315110 | Viola Feliciano Santos | Address on File | | | | | | |
| 2254756 | Viola H Delgado Perez | Address on File | | | | | | |
| 2334106 | Viola Hernandez Angeles | Address on File | | | | | | |
| 2326285 | Viola K Colberg Mussender | Address on File | | | | | | |
| 2446562 | Viola L Rodriguez Caballer | Address on File | | | | | | |
| 2504213 | VIOLA M MARTINEZ AYMAT | Address on File | | | | | | |
| 2376574 | Viola Ramos Wiley | Address on File | | | | | | |
| 2493589 | VIOLETA  FUSTER RODRIGUEZ | Address on File | | | | | | |
| 2483187 | VIOLETA  GONZALEZ PEREZ | Address on File | | | | | | |
| 2481381 | VIOLETA  MELENDEZ MELENDEZ | Address on File | | | | | | |
| 2499347 | VIOLETA  MORALES GONZALEZ | Address on File | | | | | | |
| 2481554 | VIOLETA  PEREZ SANTIAGO | Address on File | | | | | | |
| 2292171 | Violeta A Mercado Rivera | Address on File | | | | | | |
| 2373869 | Violeta Alejandro Rivera | Address on File | | | | | | |
| 2275326 | Violeta Alers Roldan | Address on File | | | | | | |
| 2298494 | Violeta Ayala Colon | Address on File | | | | | | |
| 2316872 | Violeta Balaguer Guash | Address on File | | | | | | |
| 2315488 | Violeta Cardona Rodriguez | Address on File | | | | | | |
| 2303756 | Violeta Cintron Gonzalez | Address on File | | | | | | |
| 2376051 | Violeta Cordero Yulfo | Address on File | | | | | | |
| 2274861 | Violeta Cruz Burgos | Address on File | | | | | | |
| 2274440 | Violeta Cruz Cabeza | Address on File | | | | | | |
| 2268209 | Violeta Cruz Martinez | Address on File | | | | | | |
| 2463651 | Violeta De Leon Baez | Address on File | | | | | | |
| 2329278 | Violeta Del Valle Del Valle | Address on File | | | | | | |
| 2525209 | Violeta Dishmey Dishmey | Address on File | | | | | | |
| 2333614 | Violeta Fernandez Lora | Address on File | | | | | | |
| 2387777 | Violeta Figueroa Perez | Address on File | | | | | | |
| 2335448 | Violeta Flores Figueroa | Address on File | | | | | | |
| 2331867 | Violeta Gutierrez Suarez | Address on File | | | | | | |
| 2424733 | Violeta Guzman Matos | Address on File | | | | | | |
| 2380996 | Violeta I I Marrero Vazquez | Address on File | | | | | | |
| 2305180 | Violeta L L Nieves Santiago | Address on File | | | | | | |
| 2275758 | Violeta Lagares Santiago | Address on File | | | | | | |
| 2303443 | Violeta Laguna Lizardi | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2291526 | Violeta Lugo Avellez | Address on File | | | | | | |
| 2318231 | Violeta Maldonado Arturet | Address on File | | | | | | |
| 2255696 | Violeta Martinez Moreno | Address on File | | | | | | |
| 2526435 | Violeta Miro Dipini | Address on File | | | | | | |
| 2281982 | Violeta Monzon Laracuente | Address on File | | | | | | |
| 2329265 | Violeta Morales Gonzalez | Address on File | | | | | | |
| 2429583 | Violeta Oquendo Rodriguez | Address on File | | | | | | |
| 2333883 | Violeta Pacheco Velez | Address on File | | | | | | |
| 2259384 | Violeta Perez Callejas | Address on File | | | | | | |
| 2518723 | Violeta Reyes Mateo | Address on File | | | | | | |
| 2326889 | Violeta Rivera Rivera | Address on File | | | | | | |
| 2264265 | Violeta Rodriguez Archeval | Address on File | | | | | | |
| 2294293 | Violeta Rodriguez Diaz | Address on File | | | | | | |
| 2306643 | Violeta Rodriguez Figueroa | Address on File | | | | | | |
| 2322328 | Violeta Rodriguez Marrero | Address on File | | | | | | |
| 2292003 | Violeta Rodriguez Ramirez | Address on File | | | | | | |
| 2344564 | Violeta Rodriguez Ramos | Address on File | | | | | | |
| 2549393 | Violeta Rodriguez Rivera | Address on File | | | | | | |
| 2451935 | Violeta Rolon Cartagena | Address on File | | | | | | |
| 2291941 | Violeta Santiago Perez | Address on File | | | | | | |
| 2391407 | Violeta Santiago Rivera | Address on File | | | | | | |
| 2304257 | Violeta Silva Ugarte | Address on File | | | | | | |
| 2260961 | Violeta Simon Joseph | Address on File | | | | | | |
| 2430223 | Violeta Soto Fuentes | Address on File | | | | | | |
| 2318782 | Violeta Tirado Rivera | Address on File | | | | | | |
| 2383982 | Violeta V Febres Santiago | Address on File | | | | | | |
| 2261416 | Violeta Vazquez Gomez | Address on File | | | | | | |
| 2398453 | Violeta Velazquez Diaz | Address on File | | | | | | |
| 2393490 | Violeta Velazquez Hernandez | Address on File | | | | | | |
| 2385991 | Violeta Zambrana Padilla | Address on File | | | | | | |
| 2478947 | VIOMAR  VELEZ MANGUAL | Address on File | | | | | | |
| 2431573 | Viomari Gadea Delbrey | Address on File | | | | | | |
| 2542189 | Viomary Gil Rodriguez | Address on File | | | | | | |
| 2525609 | Vionelte E Rivera Marcial | Address on File | | | | | | |
| 2478570 | VIONET  FIGUEROA DIAZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500738 | VIONETTE  BETANCOURT GONZALEZ | Address on File | | | | | | |
| 2473059 | VIONETTE  BRISTOL RODRIGUEZ | Address on File | | | | | | |
| 2487353 | VIONETTE A GONZALEZ MORALES | Address on File | | | | | | |
| 2467985 | Vionette Angely Martinez | Address on File | | | | | | |
| 2563117 | Vionette Bristol Rodriguez | Address on File | | | | | | |
| 2534821 | Vionette M Romero | Address on File | | | | | | |
| 2325019 | Vionil Cardona Rodrigue | Address on File | | | | | | |
| 2543047 | Vionnette Casanova Soto | Address on File | | | | | | |
| 2515768 | Vionnette Espinosa Castillo | Address on File | | | | | | |
| 2344000 | Vionnette Lopez Escobar | Address on File | | | | | | |
| 2462553 | Vionnette Maldonado Hernan | Address on File | | | | | | |
| 2504075 | VIONNETTE Y VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2444086 | Vira M Torres Martinez | Address on File | | | | | | |
| 2400720 | VIRELLA ALBINO,ALFONSO E | Address on File | | | | | | |
| 2359550 | VIRELLA COSME,CARMEN M. | Address on File | | | | | | |
| 2545839 | Virella Crespo Brenda A | Address on File | | | | | | |
| 2367381 | VIRELLA DIAZ,CARMEN C | Address on File | | | | | | |
| 2367282 | VIRELLA ESPINOSA,MIGUEL A | Address on File | | | | | | |
| 2364160 | VIRELLA MALDONADO,JOSE A | Address on File | | | | | | |
| 2354105 | VIRELLA NEGRON,YOLANDA | Address on File | | | | | | |
| 2404581 | VIRELLA NIEVES,LAURA N | Address on File | | | | | | |
| 2366741 | VIRELLA RAMIREZ,NORMA C | Address on File | | | | | | |
| 2421901 | VIRELLA RODRIGUEZ,LILLIAM I | Address on File | | | | | | |
| 2423063 | VIRELLA TORRES,ERNESTO | Address on File | | | | | | |
| 2446634 | Virella Vazquez Edgardo | Address on File | | | | | | |
| 2326443 | Virgelina Thillet Vda | Address on File | | | | | | |
| 2257347 | Virgemina Arzola Torres | Address on File | | | | | | |
| 2332271 | Virgemina Torres Torres | Address on File | | | | | | |
| 2293784 | Virgemina Viera Miranda | Address on File | | | | | | |
| 2485838 | VIRGEN  CRUZ BERROCALES | Address on File | | | | | | |
| 2483544 | VIRGEN  OQUENDO OCASIO | Address on File | | | | | | |
| 2480883 | VIRGEN  PANELL RIVERA | Address on File | | | | | | |
| 2483215 | VIRGEN  RIVERA RIVERA | Address on File | | | | | | |
| 2494524 | VIRGEN  VELAZQUEZ FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2267186 | Virgen A Mercado Gonzalez | Address on File | | | | | | |
| 2434289 | Virgen A Pagan Rodriguez | Address on File | | | | | | |
| 2379884 | Virgen A Rosado Ortiz | Address on File | | | | | | |
| 2264429 | Virgen Alvarez Pizarro | Address on File | | | | | | |
| 2395743 | Virgen Amaro Cancel | Address on File | | | | | | |
| 2444907 | Virgen Arroyo Graniela | Address on File | | | | | | |
| 2295984 | Virgen Astacio Perez | Address on File | | | | | | |
| 2495506 | VIRGEN B COLON RODRIGUEZ | Address on File | | | | | | |
| 2528634 | Virgen B Colon Rodriguez | Address on File | | | | | | |
| 2312043 | Virgen Berrios Burgos | Address on File | | | | | | |
| 2286381 | Virgen Berrios Fuentes | Address on File | | | | | | |
| 2436016 | Virgen C Castro Caraballo | Address on File | | | | | | |
| 2284046 | Virgen C Colon Aponte | Address on File | | | | | | |
| 2463260 | Virgen C Fernandez | Address on File | | | | | | |
| 2539433 | Virgen C Oquendo Camacho | Address on File | | | | | | |
| 2486913 | VIRGEN C RIVERA ORTIZ | Address on File | | | | | | |
| 2472230 | VIRGEN C RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2292969 | Virgen Colon Lopez | Address on File | | | | | | |
| 2342384 | Virgen Cotto Nieves | Address on File | | | | | | |
| 2561360 | Virgen Cotto Velazquez | Address on File | | | | | | |
| 2290274 | Virgen D D Nunez Pabon | Address on File | | | | | | |
| 2515859 | Virgen D Valdes Oyola | Address on File | | | | | | |
| 2530739 | Virgen D Velazquez Ortiz | Address on File | | | | | | |
| 2439791 | Virgen Del C Vega Laboy | Address on File | | | | | | |
| 2507446 | Virgen Del Carm Robles Del Valle | Address on File | | | | | | |
| 2441621 | Virgen Del M Jimenez Reyes | Address on File | | | | | | |
| 2559050 | Virgen E Del Rosario Caraballo | Address on File | | | | | | |
| 2429641 | Virgen E Navedo Boria | Address on File | | | | | | |
| 2474798 | VIRGEN E ORTIZ BATIZ | Address on File | | | | | | |
| 2459469 | Virgen E Rodriguez Colon | Address on File | | | | | | |
| 2480273 | VIRGEN E RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2287387 | Virgen Fortis Santiago | Address on File | | | | | | |
| 2560715 | Virgen G Vazquez Rosado | Address on File | | | | | | |
| 2372807 | Virgen Gonzalez Delgado | Address on File | | | | | | |
| 2265834 | Virgen H Montalvo Morales | Address on File | | | | | | |
| 2565462 | Virgen Henry Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516110 | Virgen Hernandez Hernandez | Address on File | | | | | | |
| 2477820 | VIRGEN I RAMIREZ LOPEZ | Address on File | | | | | | |
| 2554381 | Virgen I Torres Trinidad | Address on File | | | | | | |
| 2389225 | Virgen Ithier Rodriguez | Address on File | | | | | | |
| 2507601 | Virgen J. Haddock Ortiz | Address on File | | | | | | |
| 2469596 | Virgen L Berrios Torres | Address on File | | | | | | |
| 2391706 | Virgen Leon Martinez | Address on File | | | | | | |
| 2333512 | Virgen Lozada Ramos | Address on File | | | | | | |
| 2495751 | VIRGEN M ALVARADO MERCED | Address on File | | | | | | |
| 2496225 | VIRGEN M APONTE CASTELLANO | Address on File | | | | | | |
| 2265474 | Virgen M Baez Ocasio | Address on File | | | | | | |
| 2399066 | Virgen M Basabe Serrano | Address on File | | | | | | |
| 2526215 | Virgen M Caquias Vega | Address on File | | | | | | |
| 2477599 | VIRGEN M CASANOVA ROSARIO | Address on File | | | | | | |
| 2481504 | VIRGEN M COLON RODRIGUEZ | Address on File | | | | | | |
| 2509826 | Virgen M Cruz Alicea | Address on File | | | | | | |
| 2470562 | Virgen M Davila Romero | Address on File | | | | | | |
| 2499844 | VIRGEN M ESTELA CRUZ | Address on File | | | | | | |
| 2458733 | Virgen M Figueroa Parrilla | Address on File | | | | | | |
| 2429531 | Virgen M Garcia Rodriguez | Address on File | | | | | | |
| 2485842 | VIRGEN M GOMEZ CRUZ | Address on File | | | | | | |
| 2302435 | Virgen M M Figueroa Martinez | Address on File | | | | | | |
| 2264487 | Virgen M M Pereira Arroyo | Address on File | | | | | | |
| 2266457 | Virgen M M Rivera Rivera | Address on File | | | | | | |
| 2395142 | Virgen M Maldonado Rivas | Address on File | | | | | | |
| 2398971 | Virgen M Martinez Laureano | Address on File | | | | | | |
| 2528115 | Virgen M Melendez Maldonado | Address on File | | | | | | |
| 2267841 | Virgen M Melendez Valentin | Address on File | | | | | | |
| 2254092 | Virgen M Mercado Rosas | Address on File | | | | | | |
| 2477917 | VIRGEN M MILLAN DE JESUS | Address on File | | | | | | |
| 2506206 | VIRGEN M OJEDA MARTINEZ | Address on File | | | | | | |
| 2525626 | Virgen M Perez Perez | Address on File | | | | | | |
| 2450575 | Virgen M Perez Vargas | Address on File | | | | | | |
| 2534957 | Virgen M Ramos Suarez | Address on File | | | | | | |
| 2540052 | Virgen M Reyes Zayas | Address on File | | | | | | |
| 2485472 | VIRGEN M RIOS VELAZQUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2272118 | Virgen M Rodriguez Lopez | Address on File | | | | | | |
| 2537844 | Virgen M Rosas Echevarria | Address on File | | | | | | |
| 2312457 | Virgen M Rubert Torres | Address on File | | | | | | |
| 2395026 | Virgen M Santana Roman | Address on File | | | | | | |
| 2494466 | VIRGEN M SANTIAGO PAGAN | Address on File | | | | | | |
| 2528291 | Virgen M Santiago Pagan | Address on File | | | | | | |
| 2477734 | VIRGEN M SANTIAGO PEREZ | Address on File | | | | | | |
| 2564321 | Virgen M Santiago Perez | Address on File | | | | | | |
| 2478285 | VIRGEN M SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2472347 | VIRGEN M SOTO VELEZ | Address on File | | | | | | |
| 2493443 | VIRGEN M TORO RODRIGUEZ | Address on File | | | | | | |
| 2557277 | Virgen M Torres Cruz | Address on File | | | | | | |
| 2545934 | Virgen M Torres Diaz | Address on File | | | | | | |
| 2498079 | VIRGEN M TORRES TORRES | Address on File | | | | | | |
| 2536028 | Virgen M Velez Collazo | Address on File | | | | | | |
| 2296277 | Virgen Maldonado Santiago | Address on File | | | | | | |
| 2393243 | Virgen Melendez Diaz | Address on File | | | | | | |
| 2560258 | Virgen Mercado De Jesus | Address on File | | | | | | |
| 2459415 | Virgen Mercado Leon | Address on File | | | | | | |
| 2375245 | Virgen Merced Hernandez | Address on File | | | | | | |
| 2552075 | Virgen Mercedes Corcino | Address on File | | | | | | |
| 2285793 | Virgen N Colon Alicea | Address on File | | | | | | |
| 2467541 | Virgen N Marrero Caraballo | Address on File | | | | | | |
| 2495432 | VIRGEN N VICENTE GONZALEZ | Address on File | | | | | | |
| 2478191 | VIRGEN O MORALES CORTEZ | Address on File | | | | | | |
| 2311262 | Virgen Oquendo Ocasio | Address on File | | | | | | |
| 2275485 | Virgen Ortiz Lopez | Address on File | | | | | | |
| 2494917 | VIRGEN P RAMOS RUPERTO | Address on File | | | | | | |
| 2269072 | Virgen Pacheco Santana | Address on File | | | | | | |
| 2463466 | Virgen Pagan Rivera | Address on File | | | | | | |
| 2389722 | Virgen Pagan Torres | Address on File | | | | | | |
| 2293382 | Virgen Perez Barbosa | Address on File | | | | | | |
| 2285534 | Virgen Perez Rivera | Address on File | | | | | | |
| 2332902 | Virgen Perez Rivera | Address on File | | | | | | |
| 2433091 | Virgen R Rivera | Address on File | | | | | | |
| 2513545 | Virgen Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285443 | Virgen Rivera Merlo | Address on File | | | | | | |
| 2263661 | Virgen Rivera Ramos | Address on File | | | | | | |
| 2469358 | Virgen Rodriguez Berrios | Address on File | | | | | | |
| 2306752 | Virgen Rosario Almenas | Address on File | | | | | | |
| 2276252 | Virgen S De Jesus Cotto | Address on File | | | | | | |
| 2516540 | Virgen S De Jesus Lopez | Address on File | | | | | | |
| 2272349 | Virgen S S Polanco Diaz | Address on File | | | | | | |
| 2515811 | Virgen S. Rivera Leon | Address on File | | | | | | |
| 2558935 | Virgen Sanchez Rivera | Address on File | | | | | | |
| 2307162 | Virgen Sanchez Sandoval | Address on File | | | | | | |
| 2423757 | Virgen Santell Martinez | Address on File | | | | | | |
| 2310543 | Virgen Santiago Melendez | Address on File | | | | | | |
| 2343508 | Virgen Santiago Rivera | Address on File | | | | | | |
| 2532605 | Virgen Seda Vargas | Address on File | | | | | | |
| 2335768 | Virgen Serrano Toro | Address on File | | | | | | |
| 2339639 | Virgen Silva Sepulveda | Address on File | | | | | | |
| 2496165 | VIRGEN T CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2311061 | Virgen Toro Rodriguez | Address on File | | | | | | |
| 2278360 | Virgen Torres Mendez | Address on File | | | | | | |
| 2308010 | Virgen Torres Toro | Address on File | | | | | | |
| 2444467 | Virgen V Vega Ortiz | Address on File | | | | | | |
| 2311109 | Virgen Valentin Diaz | Address on File | | | | | | |
| 2393096 | Virgen Vazquez Baez | Address on File | | | | | | |
| 2334018 | Virgen Vazquez Molina | Address on File | | | | | | |
| 2425457 | Virgen Vega Borgos | Address on File | | | | | | |
| 2527729 | Virgen Velazquez Figueroa | Address on File | | | | | | |
| 2451958 | Virgen Verdejo Vega | Address on File | | | | | | |
| 2453824 | Virgen Vi Mmontanez | Address on File | | | | | | |
| 2516336 | Virgen Y Del Valle Diaz | Address on File | | | | | | |
| 2435582 | Virgen Y Rodriguez Negron | Address on File | | | | | | |
| 2297642 | Virgen Z Ayala Cruz | Address on File | | | | | | |
| 2275151 | Virgen Z Z Ramirez Rivera | Address on File | | | | | | |
| 2387717 | Virgen Zayas Diaz | Address on File | | | | | | |
| 2291669 | Virgenmin Santiago Arroyo | Address on File | | | | | | |
| 2479958 | VIRGENMINA  CASTRO RODRIGUEZ | Address on File | | | | | | |
| 2484604 | VIRGENMINA  COLON JUSINO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480506 | VIRGENMINA  CRUZ MARTINEZ | Address on File | | | | | | |
| 2486725 | VIRGENMINA  GUTIERREZ SANTOS | Address on File | | | | | | |
| 2486694 | VIRGENMINA  LOPEZ LOPEZ | Address on File | | | | | | |
| 2486357 | VIRGENMINA  NEGRON RAMOS | Address on File | | | | | | |
| 2495166 | VIRGENMINA  PEREZ BURGOS | Address on File | | | | | | |
| 2500389 | VIRGENMINA  RODRIGUEZ MERCED | Address on File | | | | | | |
| 2475721 | VIRGENMINA  TORRES VENTURA | Address on File | | | | | | |
| 2339654 | Virgenmina Albino Nunez | Address on File | | | | | | |
| 2337680 | Virgenmina Arce Feliciano | Address on File | | | | | | |
| 2256271 | Virgenmina Baez Belen | Address on File | | | | | | |
| 2291168 | Virgenmina Bermudez Virgenmina | Address on File | | | | | | |
| 2531281 | Virgenmina Camacho Martinez | Address on File | | | | | | |
| 2304370 | Virgenmina Camacho Virgenmina | Address on File | | | | | | |
| 2315369 | Virgenmina Colon Davila | Address on File | | | | | | |
| 2315385 | Virgenmina Colon Negron | Address on File | | | | | | |
| 2336818 | Virgenmina Cordero Rivera | Address on File | | | | | | |
| 2278288 | Virgenmina Criado Santiago | Address on File | | | | | | |
| 2451028 | Virgenmina Cruz Mendez | Address on File | | | | | | |
| 2384957 | Virgenmina Figueroa Olivera | Address on File | | | | | | |
| 2272350 | Virgenmina Garcia Martinez | Address on File | | | | | | |
| 2291825 | Virgenmina Gonzalez Soliva | Address on File | | | | | | |
| 2423234 | Virgenmina Gutierrez | Address on File | | | | | | |
| 2314766 | Virgenmina Laboy Perez | Address on File | | | | | | |
| 2528438 | Virgenmina Lopez Lopez | Address on File | | | | | | |
| 2335439 | Virgenmina Lopez Rivera | Address on File | | | | | | |
| 2313092 | Virgenmina Malave Santiago | Address on File | | | | | | |
| 2276184 | Virgenmina Mattei Feliciano | Address on File | | | | | | |
| 2451565 | Virgenmina Medina | Address on File | | | | | | |
| 2346295 | Virgenmina Medina Medina | Address on File | | | | | | |
| 2312942 | Virgenmina Mercado Rodriguez | Address on File | | | | | | |
| 2300693 | Virgenmina Montalvo Cortes | Address on File | | | | | | |
| 2308065 | Virgenmina Nuñez Morales | Address on File | | | | | | |
| 2301841 | Virgenmina Ortiz Colon | Address on File | | | | | | |
| 2317865 | Virgenmina Ortiz Fret | Address on File | | | | | | |
| 2301009 | Virgenmina Ortiz Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2311477 | Virgenmina Ortiz Ramos | Address on File | | | | | | |
| 2377805 | Virgenmina Ortiz Ramos | Address on File | | | | | | |
| 2334213 | Virgenmina Perez Echevarria | Address on File | | | | | | |
| 2509291 | Virgenmina Perez Perez | Address on File | | | | | | |
| 2313950 | Virgenmina Rentas Santiago | Address on File | | | | | | |
| 2338235 | Virgenmina Rivera Cartagena | Address on File | | | | | | |
| 2279154 | Virgenmina Rivera Hernandez | Address on File | | | | | | |
| 2539419 | Virgenmina Rivera Irizarry | Address on File | | | | | | |
| 2292069 | Virgenmina Rivera Martinez | Address on File | | | | | | |
| 2292387 | Virgenmina Rodriguez Cruz | Address on File | | | | | | |
| 2287615 | Virgenmina Rodriguez Merced | Address on File | | | | | | |
| 2396550 | Virgenmina Sanchez Velez | Address on File | | | | | | |
| 2337841 | Virgenmina Santiago | Address on File | | | | | | |
| 2307928 | Virgenmina Santiago Cruz | Address on File | | | | | | |
| 2316640 | Virgenmina Santiago Cruz | Address on File | | | | | | |
| 2271611 | Virgenmina Santiago Rodriguez | Address on File | | | | | | |
| 2313350 | Virgenmina Soto Burgos | Address on File | | | | | | |
| 2345066 | Virgenmina Torres Figueroa | Address on File | | | | | | |
| 2427817 | Virgenmina Vazquez Romero | Address on File | | | | | | |
| 2320226 | Virgethis Cruz Torres | Address on File | | | | | | |
| 2447012 | Virgie Alvarez De Nu&Ez | Address on File | | | | | | |
| 2439357 | Virgil Rister Rosado | Address on File | | | | | | |
| 2333608 | Virgilia Barreto Carmona | Address on File | | | | | | |
| 2335673 | Virgilia Delgado Ruiz | Address on File | | | | | | |
| 2300765 | Virgilia Diaz Rivera | Address on File | | | | | | |
| 2319142 | Virgilia Mantilla Corchado | Address on File | | | | | | |
| 2426340 | Virgilia Santiago Serrano | Address on File | | | | | | |
| 2307048 | Virgilia Vazquez Torres | Address on File | | | | | | |
| 2491839 | VIRGILIO  AGUILAR CHARON | Address on File | | | | | | |
| 2478084 | VIRGILIO  DE JESUS ESCOBAR | Address on File | | | | | | |
| 2473649 | VIRGILIO  ESCALANTE ESCALANTE | Address on File | | | | | | |
| 2489079 | VIRGILIO  ESCALERA RIVERA | Address on File | | | | | | |
| 2506521 | VIRGILIO  PEREZ GONZALEZ | Address on File | | | | | | |
| 2474329 | VIRGILIO  TORRES RIVERA | Address on File | | | | | | |
| 2498721 | VIRGILIO  VAZQUEZ CARTAGENA | Address on File | | | | | | |
| 2396377 | Virgilio A Alvarez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314491 | Virgilio A Mera Perez | Address on File | | | | | | |
| 2470374 | Virgilio Bracero Rios | Address on File | | | | | | |
| 2379285 | Virgilio Cans Loubriel | Address on File | | | | | | |
| 2315452 | Virgilio Caro Elias | Address on File | | | | | | |
| 2462625 | Virgilio Colon Matos | Address on File | | | | | | |
| 2384830 | Virgilio Cortes Quiles | Address on File | | | | | | |
| 2455042 | Virgilio Cruz Martinez | Address on File | | | | | | |
| 2285206 | Virgilio Cruz Muniz | Address on File | | | | | | |
| 2297299 | Virgilio Cruz Rivera | Address on File | | | | | | |
| 2542553 | Virgilio Cruz Santiago | Address on File | | | | | | |
| 2529035 | Virgilio De Jesus Escobar | Address on File | | | | | | |
| 2441807 | Virgilio E Rodriguez Ruberte | Address on File | | | | | | |
| 2264978 | Virgilio Escalera Rivera | Address on File | | | | | | |
| 2556507 | Virgilio Escobar Quinones | Address on File | | | | | | |
| 2301963 | Virgilio Garay Morales | Address on File | | | | | | |
| 2270765 | Virgilio Gonzalez Rodriguez | Address on File | | | | | | |
| 2431375 | Virgilio Guzman Gordian | Address on File | | | | | | |
| 2426446 | Virgilio H Ramos Morales | Address on File | | | | | | |
| 2431441 | Virgilio Hernandez Vazquez | Address on File | | | | | | |
| 2453288 | Virgilio J Soto Cardona | Address on File | | | | | | |
| 2436835 | Virgilio Jimenez Marte | Address on File | | | | | | |
| 2380206 | Virgilio Justiniano Colon | Address on File | | | | | | |
| 2463283 | Virgilio Lugo Rodriguez | Address on File | | | | | | |
| 2272722 | Virgilio Matos Chaparro | Address on File | | | | | | |
| 2448959 | Virgilio O Vilomar Infante | Address on File | | | | | | |
| 2426794 | Virgilio Olivera Amely | Address on File | | | | | | |
| 2512532 | Virgilio Olivera Olivera | Address on File | | | | | | |
| 2256609 | Virgilio Ortiz Berdecia | Address on File | | | | | | |
| 2301487 | Virgilio Ortiz Reyes | Address on File | | | | | | |
| 2308632 | Virgilio Ortiz Rodriguez | Address on File | | | | | | |
| 2459879 | Virgilio Pabon Pagan | Address on File | | | | | | |
| 2258271 | Virgilio Pacheco Pietri | Address on File | | | | | | |
| 2299064 | Virgilio Paris Guadalupe | Address on File | | | | | | |
| 2337414 | Virgilio Paris Guadalupe | Address on File | | | | | | |
| 2463370 | Virgilio Ramos Rivera | Address on File | | | | | | |
| 2396017 | Virgilio Reyes Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267550 | Virgilio Rivera Carrasquil | Address on File | | | | | | |
| 2257202 | Virgilio Rivera Figueroa | Address on File | | | | | | |
| 2293605 | Virgilio Rivera Mercado | Address on File | | | | | | |
| 2270603 | Virgilio Rodriguez Melendez | Address on File | | | | | | |
| 2262293 | Virgilio Sanchez Figueroa | Address on File | | | | | | |
| 2390624 | Virgilio Sanchez Vega | Address on File | | | | | | |
| 2278517 | Virgilio Santana Leduc | Address on File | | | | | | |
| 2379086 | Virgilio Torres Bianchi | Address on File | | | | | | |
| 2294148 | Virgilio Torres Roman | Address on File | | | | | | |
| 2451421 | Virgilio Torres Sanchez | Address on File | | | | | | |
| 2430292 | Virgilio Valentin De Jesus | Address on File | | | | | | |
| 2332810 | Virgilio Valentin Ortiz | Address on File | | | | | | |
| 2376121 | Virgilio Valentin Ruiz | Address on File | | | | | | |
| 2543927 | Virgilio Vega Vega | Address on File | | | | | | |
| 2268976 | Virgilio Velazquez Rivera | Address on File | | | | | | |
| 2317841 | Virgilio Velez Torres | Address on File | | | | | | |
| 2485447 | VIRGINIA  ADORNO CARRION | Address on File | | | | | | |
| 2496269 | VIRGINIA  ALICEA RIVERA | Address on File | | | | | | |
| 2496830 | VIRGINIA  ARROYO REYES | Address on File | | | | | | |
| 2480812 | VIRGINIA  BENITEZ CASTRO | Address on File | | | | | | |
| 2477238 | VIRGINIA  CONCEPCION VAZQUEZ | Address on File | | | | | | |
| 2473767 | VIRGINIA  CORREA CRUZ | Address on File | | | | | | |
| 2490138 | VIRGINIA  CRESPO LOPEZ | Address on File | | | | | | |
| 2497305 | VIRGINIA  DAVILA CARTAGENA | Address on File | | | | | | |
| 2496626 | VIRGINIA  DIAZ APONTE | Address on File | | | | | | |
| 2505401 | VIRGINIA  DONE NIVAR | Address on File | | | | | | |
| 2487170 | VIRGINIA  FEBRES GONZALEZ | Address on File | | | | | | |
| 2490323 | VIRGINIA  FEBRES MORALES | Address on File | | | | | | |
| 2478061 | VIRGINIA  GONZALEZ FERNANDEZ | Address on File | | | | | | |
| 2471871 | VIRGINIA  HERNANDEZ ORTIZ | Address on File | | | | | | |
| 2494010 | VIRGINIA  LOPEZ CURBELO | Address on File | | | | | | |
| 2488164 | VIRGINIA  MARTINEZ RIVERA | Address on File | | | | | | |
| 2471774 | VIRGINIA  NIEVES MILIAN | Address on File | | | | | | |
| 2473210 | VIRGINIA  NIEVES SOTOMAYOR | Address on File | | | | | | |
| 2492247 | VIRGINIA  ORTIZ MENDEZ | Address on File | | | | | | |
| 2500157 | VIRGINIA  PAGAN ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493898 | VIRGINIA  PEREZ DIAZ | Address on File | | | | | | |
| 2484512 | VIRGINIA  PORTELL GONZALEZ | Address on File | | | | | | |
| 2471858 | VIRGINIA  RAMOS BETANCOURT | Address on File | | | | | | |
| 2471784 | VIRGINIA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2492108 | VIRGINIA  RIVERA VILLEGAS | Address on File | | | | | | |
| 2486391 | VIRGINIA  ROBLES FERRER | Address on File | | | | | | |
| 2490826 | VIRGINIA  RODRIGUEZ COLLAZO | Address on File | | | | | | |
| 2498039 | VIRGINIA  RODRIGUEZ MONTANEZ | Address on File | | | | | | |
| 2488128 | VIRGINIA  RODRIGUEZ RIOS | Address on File | | | | | | |
| 2486303 | VIRGINIA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2484718 | VIRGINIA  SANCHEZ RIVERA | Address on File | | | | | | |
| 2486115 | VIRGINIA  SANTIAGO ROMERO | Address on File | | | | | | |
| 2498585 | VIRGINIA  SANTOS MALDONADO | Address on File | | | | | | |
| 2480861 | VIRGINIA  TOLEDO ROSARIO | Address on File | | | | | | |
| 2493461 | VIRGINIA  TORO MERCADO | Address on File | | | | | | |
| 2489511 | VIRGINIA  TRAVERZO BARRETO | Address on File | | | | | | |
| 2315674 | Virginia A A Hernandez Rocho | Address on File | | | | | | |
| 2260297 | Virginia Abrams Borges | Address on File | | | | | | |
| 2436039 | Virginia Acevedo Cortes | Address on File | | | | | | |
| 2290371 | Virginia Acevedo Vazquez | Address on File | | | | | | |
| 2308058 | Virginia Adorno Carrion | Address on File | | | | | | |
| 2332752 | Virginia Aleman Rodriguez | Address on File | | | | | | |
| 2378168 | Virginia Alicea Concepcion | Address on File | | | | | | |
| 2290273 | Virginia Almestica Marrero | Address on File | | | | | | |
| 2298282 | Virginia Altieri Rosado | Address on File | | | | | | |
| 2309093 | Virginia Alvarado Vicente | Address on File | | | | | | |
| 2427625 | Virginia Alvarez Aldahondo | Address on File | | | | | | |
| 2288472 | Virginia Alvarez Hernandez | Address on File | | | | | | |
| 2543527 | Virginia Anzueta Alvarado | Address on File | | | | | | |
| 2282524 | Virginia Aponte Arroyo | Address on File | | | | | | |
| 2324007 | Virginia Aponte Collazo | Address on File | | | | | | |
| 2309851 | Virginia Aponte Guerrido | Address on File | | | | | | |
| 2296350 | Virginia Aponte Ortiz | Address on File | | | | | | |
| 2429111 | Virginia Aponte Torres | Address on File | | | | | | |
| 2336263 | Virginia Aquino Lopez | Address on File | | | | | | |
| 2323704 | Virginia Arroyo Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2259195 | Virginia Arroyo Lopez | Address on File | | | | | | |
| 2315760 | Virginia Arroyo Matos | Address on File | | | | | | |
| 2336503 | Virginia Aviles Figueroa | Address on File | | | | | | |
| 2451603 | Virginia Aviles Ruiz | Address on File | | | | | | |
| 2283820 | Virginia Ayala Molina | Address on File | | | | | | |
| 2294979 | Virginia Ayala Muniz | Address on File | | | | | | |
| 2318589 | Virginia Ayala Muniz | Address on File | | | | | | |
| 2276861 | Virginia Badillo Crespo | Address on File | | | | | | |
| 2563023 | Virginia Benitez Castro | Address on File | | | | | | |
| 2295869 | Virginia Boneta Valentin | Address on File | | | | | | |
| 2328345 | Virginia Bruno Rodriguez | Address on File | | | | | | |
| 2273231 | Virginia Bruno Rosa | Address on File | | | | | | |
| 2340422 | Virginia Burgos Torres | Address on File | | | | | | |
| 2461687 | Virginia Cabello Leon | Address on File | | | | | | |
| 2290526 | Virginia Calcano Jesus | Address on File | | | | | | |
| 2301289 | Virginia Calderon Sostre | Address on File | | | | | | |
| 2283329 | Virginia Camacho Santiago | Address on File | | | | | | |
| 2303647 | Virginia Camuy Gonzalez | Address on File | | | | | | |
| 2276339 | Virginia Cantellops Perez | Address on File | | | | | | |
| 2337096 | Virginia Caquias Alier | Address on File | | | | | | |
| 2423907 | Virginia Caraballo | Address on File | | | | | | |
| 2280604 | Virginia Caraballo Tull | Address on File | | | | | | |
| 2315436 | Virginia Carmona Torres | Address on File | | | | | | |
| 2286571 | Virginia Caro Muniz | Address on File | | | | | | |
| 2291294 | Virginia Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2291150 | Virginia Cartagena Hndz. | Address on File | | | | | | |
| 2296629 | Virginia Cartagena Virginia | Address on File | | | | | | |
| 2462281 | Virginia Castellano | Address on File | | | | | | |
| 2315415 | Virginia Castillo Collazo | Address on File | | | | | | |
| 2542542 | Virginia Castro Ortiz | Address on File | | | | | | |
| 2335242 | Virginia Centeno Santiago | Address on File | | | | | | |
| 2272058 | Virginia Charneco Sanchez | Address on File | | | | | | |
| 2281226 | Virginia Chevere Reyes | Address on File | | | | | | |
| 2254394 | Virginia Chinea Rivera | Address on File | | | | | | |
| 2308704 | Virginia Claudio Colon | Address on File | | | | | | |
| 2331396 | Virginia Collazo Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375328 | Virginia Colon Castillo | Address on File | | | | | | |
| 2287124 | Virginia Colon Orozco | Address on File | | | | | | |
| 2317576 | Virginia Colon Toledo | Address on File | | | | | | |
| 2341062 | Virginia Colon Velez | Address on File | | | | | | |
| 2435562 | Virginia Colon Velez | Address on File | | | | | | |
| 2309009 | Virginia Cordero Cordero | Address on File | | | | | | |
| 2428530 | Virginia Cordero Vargas | Address on File | | | | | | |
| 2431558 | Virginia Correa Cruz | Address on File | | | | | | |
| 2308765 | Virginia Cortes Gonzalez | Address on File | | | | | | |
| 2268023 | Virginia Cortes Hernandez | Address on File | | | | | | |
| 2271508 | Virginia Cosme Diaz | Address on File | | | | | | |
| 2340120 | Virginia Cotto Benitez | Address on File | | | | | | |
| 2294960 | Virginia Crespo Lopez | Address on File | | | | | | |
| 2341162 | Virginia Cruz Albino | Address on File | | | | | | |
| 2291518 | Virginia Cruz Castro | Address on File | | | | | | |
| 2290303 | Virginia Cruz Cotto | Address on File | | | | | | |
| 2435508 | Virginia Cruz Garcia | Address on File | | | | | | |
| 2436530 | Virginia Cruz Hance | Address on File | | | | | | |
| 2287524 | Virginia Cruz Velazquez | Address on File | | | | | | |
| 2341640 | Virginia Cuadrado Colon | Address on File | | | | | | |
| 2524530 | Virginia D Perez Paulino | Address on File | | | | | | |
| 2310968 | Virginia Dalmau Boria | Address on File | | | | | | |
| 2288087 | Virginia Davila Rivera | Address on File | | | | | | |
| 2396863 | Virginia Davila Rivera | Address on File | | | | | | |
| 2292484 | Virginia De Jesus Rivera | Address on File | | | | | | |
| 2346110 | Virginia De Leon Ortiz | Address on File | | | | | | |
| 2445313 | Virginia De Rosario | Address on File | | | | | | |
| 2372670 | Virginia Dejesus Alicea | Address on File | | | | | | |
| 2290777 | Virginia Del Valle Rivera | Address on File | | | | | | |
| 2328156 | Virginia Del Valle Vega | Address on File | | | | | | |
| 2423775 | Virginia Delgado Torres | Address on File | | | | | | |
| 2382058 | Virginia Diaz Colon | Address on File | | | | | | |
| 2394954 | Virginia Diaz Colon | Address on File | | | | | | |
| 2255211 | Virginia Diaz Cordero | Address on File | | | | | | |
| 2334388 | Virginia Diaz Cotto | Address on File | | | | | | |
| 2463146 | Virginia Diaz Cotto | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2309481 | Virginia Diaz Garcia | Address on File | | | | | | |
| 2340442 | Virginia Diaz Matos | Address on File | | | | | | |
| 2465278 | Virginia Diaz Rivera | Address on File | | | | | | |
| 2372102 | Virginia Diaz Sanchez | Address on File | | | | | | |
| 2460085 | Virginia Diaz Vargas | Address on File | | | | | | |
| 2265379 | Virginia E E Baez Cordova | Address on File | | | | | | |
| 2393975 | Virginia Escribano Sanchez | Address on File | | | | | | |
| 2528739 | Virginia Febres Gonzalez | Address on File | | | | | | |
| 2323018 | Virginia Febres Hernandez | Address on File | | | | | | |
| 2340142 | Virginia Febres Morales | Address on File | | | | | | |
| 2337439 | Virginia Felix Virginia | Address on File | | | | | | |
| 2449619 | Virginia Fernandez Cruz | Address on File | | | | | | |
| 2343193 | Virginia Fernandez Rivera | Address on File | | | | | | |
| 2273498 | Virginia Figueroa Ruiz | Address on File | | | | | | |
| 2332033 | Virginia Filomeno Gonzalez | Address on File | | | | | | |
| 2316221 | Virginia Flecha Perez | Address on File | | | | | | |
| 2332719 | Virginia Flores Castillo | Address on File | | | | | | |
| 2528157 | Virginia Flores Delgado | Address on File | | | | | | |
| 2426087 | Virginia Flores Flores | Address on File | | | | | | |
| 2266528 | Virginia Fonseca Reyes | Address on File | | | | | | |
| 2258683 | Virginia Gaetan Rivera | Address on File | | | | | | |
| 2328099 | Virginia Galarza Dominguez | Address on File | | | | | | |
| 2557646 | Virginia Garcia Esquilin | Address on File | | | | | | |
| 2260724 | Virginia Garcia Garcia | Address on File | | | | | | |
| 2467708 | Virginia Garcia Morales | Address on File | | | | | | |
| 2462180 | Virginia Garcia Nieves | Address on File | | | | | | |
| 2290882 | Virginia Garcia Perez | Address on File | | | | | | |
| 2376861 | Virginia Garcia Quintana | Address on File | | | | | | |
| 2322533 | Virginia Garcia Rodriguez | Address on File | | | | | | |
| 2340626 | Virginia Garcia Rodriguez | Address on File | | | | | | |
| 2560545 | Virginia Garcia Rosario | Address on File | | | | | | |
| 2259621 | Virginia Garcia Santiago | Address on File | | | | | | |
| 2342054 | Virginia Gaud Vda | Address on File | | | | | | |
| 2561289 | Virginia Gonzalez | Address on File | | | | | | |
| 2254828 | Virginia Gonzalez Cardosa | Address on File | | | | | | |
| 2290864 | Virginia Gonzalez Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2388640 | Virginia Gonzalez Castro | Address on File | | | | | | |
| 2337987 | Virginia Gonzalez Cortes | Address on File | | | | | | |
| 2295562 | Virginia Gonzalez Deynes | Address on File | | | | | | |
| 2257595 | Virginia Gonzalez Gonzalez | Address on File | | | | | | |
| 2314898 | Virginia Gonzalez Pagan | Address on File | | | | | | |
| 2397200 | Virginia Gonzalez Ramos | Address on File | | | | | | |
| 2327602 | Virginia Gonzalez Rivera | Address on File | | | | | | |
| 2531197 | Virginia Gonzalez Soto | Address on File | | | | | | |
| 2264306 | Virginia Guilloty Calder | Address on File | | | | | | |
| 2323490 | Virginia Gutierrez Colon | Address on File | | | | | | |
| 2280452 | Virginia Gutierrez Figueroa | Address on File | | | | | | |
| 2283448 | Virginia Guzman Gonzalez | Address on File | | | | | | |
| 2514411 | Virginia Guzman Gonzalez | Address on File | | | | | | |
| 2311823 | Virginia Hernandez Alfonso | Address on File | | | | | | |
| 2323500 | Virginia Hernandez Lopez | Address on File | | | | | | |
| 2542813 | Virginia Hernandez Perez | Address on File | | | | | | |
| 2328735 | Virginia Huertas Pagan | Address on File | | | | | | |
| 2297011 | Virginia I Garcia Crespo | Address on File | | | | | | |
| 2338737 | Virginia Jimenez Guash | Address on File | | | | | | |
| 2343514 | Virginia Jimenez Martinez | Address on File | | | | | | |
| 2262779 | Virginia Jimenez Rodriguez | Address on File | | | | | | |
| 2424962 | Virginia Jimenez Romero | Address on File | | | | | | |
| 2321019 | Virginia Lago Malave | Address on File | | | | | | |
| 2334166 | Virginia Liboy Jusino | Address on File | | | | | | |
| 2255174 | Virginia Llanos Torres | Address on File | | | | | | |
| 2459940 | Virginia Llevy Tamary | Address on File | | | | | | |
| 2277516 | Virginia Lopez Aviles | Address on File | | | | | | |
| 2328708 | Virginia Lopez Gonzalez | Address on File | | | | | | |
| 2319796 | Virginia Lopez Lopez | Address on File | | | | | | |
| 2344476 | Virginia Lopez Quiñones | Address on File | | | | | | |
| 2339255 | Virginia Lopez Roman | Address on File | | | | | | |
| 2308068 | Virginia Lopez Villegas | Address on File | | | | | | |
| 2339174 | Virginia Lozano Diaz | Address on File | | | | | | |
| 2280177 | Virginia Lozano Rodriguez | Address on File | | | | | | |
| 2280037 | Virginia Luna Ortiz | Address on File | | | | | | |
| 2332476 | Virginia M Barulli Montealegre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2288610 | Virginia M Gonzalez Santiago | Address on File | | | | | | |
| 2325262 | Virginia M M Rosa Flores | Address on File | | | | | | |
| 2427554 | Virginia M Nu?Ez Genao | Address on File | | | | | | |
| 2496300 | VIRGINIA M RIOS SANABRIA | Address on File | | | | | | |
| 2390156 | Virginia Maisonet Miranda | Address on File | | | | | | |
| 2339401 | Virginia Mari Mercado | Address on File | | | | | | |
| 2440803 | Virginia Marin Torres | Address on File | | | | | | |
| 2291392 | Virginia Marquez Rosa | Address on File | | | | | | |
| 2396852 | Virginia Marquez Santana | Address on File | | | | | | |
| 2566446 | Virginia Marrero Rivera | Address on File | | | | | | |
| 2332335 | Virginia Marrero Vazquez | Address on File | | | | | | |
| 2335583 | Virginia Martinez Negron | Address on File | | | | | | |
| 2325118 | Virginia Martinez Quinones | Address on File | | | | | | |
| 2295299 | Virginia Martinez Quiñones | Address on File | | | | | | |
| 2340463 | Virginia Martinez Rivera | Address on File | | | | | | |
| 2269750 | Virginia Martinez Rodriguez | Address on File | | | | | | |
| 2271207 | Virginia Maysonet Hernandez | Address on File | | | | | | |
| 2268896 | Virginia Medina Bultron | Address on File | | | | | | |
| 2331345 | Virginia Medina Valentin | Address on File | | | | | | |
| 2344878 | Virginia Medina Vazquez | Address on File | | | | | | |
| 2323415 | Virginia Mejias Soto | Address on File | | | | | | |
| 2272855 | Virginia Melendez Alvarado | Address on File | | | | | | |
| 2324143 | Virginia Mendez Arocho | Address on File | | | | | | |
| 2440270 | Virginia Mendez Hernandez | Address on File | | | | | | |
| 2331001 | Virginia Mercado Ortiz | Address on File | | | | | | |
| 2285823 | Virginia Mercado Sanchez | Address on File | | | | | | |
| 2315938 | Virginia Merced Ortiz | Address on File | | | | | | |
| 2470276 | Virginia Molina Cruz | Address on File | | | | | | |
| 2318967 | Virginia Molina Frances | Address on File | | | | | | |
| 2337386 | Virginia Molina Santiago | Address on File | | | | | | |
| 2314423 | Virginia Montero Gonzalez | Address on File | | | | | | |
| 2334200 | Virginia Montes Matos | Address on File | | | | | | |
| 2311452 | Virginia Morales Alicea | Address on File | | | | | | |
| 2301617 | Virginia Morales Ayala | Address on File | | | | | | |
| 2254408 | Virginia Morales Figueroa | Address on File | | | | | | |
| 2286019 | Virginia Morales Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2303776 | Virginia Morales Morales | Address on File | | | | | | |
| 2376310 | Virginia Morales Morales | Address on File | | | | | | |
| 2457199 | Virginia Morales Perez | Address on File | | | | | | |
| 2428927 | Virginia Morales Quintana | Address on File | | | | | | |
| 2331017 | Virginia Morales Rolon | Address on File | | | | | | |
| 2314361 | Virginia Narvaez Sanchez | Address on File | | | | | | |
| 2337802 | Virginia Navarro Gomez | Address on File | | | | | | |
| 2338884 | Virginia Negron Lorenzana | Address on File | | | | | | |
| 2306119 | Virginia Negron Padua | Address on File | | | | | | |
| 2284261 | Virginia Negron Rodriguez | Address on File | | | | | | |
| 2339694 | Virginia Nieves Jesus | Address on File | | | | | | |
| 2279943 | Virginia Nunez Malave | Address on File | | | | | | |
| 2336878 | Virginia Nunez Rosado | Address on File | | | | | | |
| 2449389 | Virginia Ocasio Vazquez | Address on File | | | | | | |
| 2335540 | Virginia Ortiz Echevarria | Address on File | | | | | | |
| 2304361 | Virginia Ortiz Gomez | Address on File | | | | | | |
| 2467733 | Virginia Ortiz Mendez | Address on File | | | | | | |
| 2306230 | Virginia Ortiz Montanez | Address on File | | | | | | |
| 2540394 | Virginia Ortiz Orozco | Address on File | | | | | | |
| 2326941 | Virginia Ortiz Ortiz | Address on File | | | | | | |
| 2316234 | Virginia Ortiz Padilla | Address on File | | | | | | |
| 2389204 | Virginia Ortiz Pereles | Address on File | | | | | | |
| 2538736 | Virginia Pabon Figueroa | Address on File | | | | | | |
| 2330564 | Virginia Pabon Velazquez | Address on File | | | | | | |
| 2316306 | Virginia Padilla Leon | Address on File | | | | | | |
| 2426097 | Virginia Pagan Lopez | Address on File | | | | | | |
| 2377131 | Virginia Pagan Quiñones | Address on File | | | | | | |
| 2465548 | Virginia Pagan Reyes | Address on File | | | | | | |
| 2391429 | Virginia Pantoja Cantres | Address on File | | | | | | |
| 2323311 | Virginia Pantojas Acevedo | Address on File | | | | | | |
| 2279313 | Virginia Pascual Rosado | Address on File | | | | | | |
| 2565952 | Virginia Perez Diaz | Address on File | | | | | | |
| 2326618 | Virginia Perez Gonzalez | Address on File | | | | | | |
| 2314116 | Virginia Perez Molina | Address on File | | | | | | |
| 2341732 | Virginia Perez Ortiz | Address on File | | | | | | |
| 2318744 | Virginia Perez Perez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2542979 | Virginia Pizarro Lopez | Address on File | | | | | | |
| 2531844 | Virginia Qui?Ones Cruz | Address on File | | | | | | |
| 2331673 | Virginia R Brooks Long | Address on File | | | | | | |
| 2440734 | Virginia R Martinez Calder | Address on File | | | | | | |
| 2464557 | Virginia Ramirez Morales | Address on File | | | | | | |
| 2392044 | Virginia Ramos Diaz | Address on File | | | | | | |
| 2332400 | Virginia Ramos Qui?Ones | Address on File | | | | | | |
| 2306429 | Virginia Ramos Rivera | Address on File | | | | | | |
| 2536562 | Virginia Reyes Flores | Address on File | | | | | | |
| 2326735 | Virginia Rios Arroyo | Address on File | | | | | | |
| 2334785 | Virginia Rios Vega | Address on File | | | | | | |
| 2463011 | Virginia Rivas Mendez | Address on File | | | | | | |
| 2268567 | Virginia Rivera Berrios | Address on File | | | | | | |
| 2278765 | Virginia Rivera Calderon | Address on File | | | | | | |
| 2294503 | Virginia Rivera Charon | Address on File | | | | | | |
| 2281185 | Virginia Rivera Colon | Address on File | | | | | | |
| 2293910 | Virginia Rivera Colon | Address on File | | | | | | |
| 2308572 | Virginia Rivera Colon | Address on File | | | | | | |
| 2298366 | Virginia Rivera Diaz | Address on File | | | | | | |
| 2310276 | Virginia Rivera Feliciano | Address on File | | | | | | |
| 2303851 | Virginia Rivera Perez | Address on File | | | | | | |
| 2264585 | Virginia Rivera Rivera | Address on File | | | | | | |
| 2284254 | Virginia Rivera Rivera | Address on File | | | | | | |
| 2306615 | Virginia Rivera Rivera | Address on File | | | | | | |
| 2528788 | Virginia Rivera Rivera | Address on File | | | | | | |
| 2306591 | Virginia Rivera Rodriguez | Address on File | | | | | | |
| 2451459 | Virginia Rivera Rosado | Address on File | | | | | | |
| 2388666 | Virginia Rivera Ruiz | Address on File | | | | | | |
| 2278734 | Virginia Rivera Sanchez | Address on File | | | | | | |
| 2464980 | Virginia Rivera Sanchez | Address on File | | | | | | |
| 2382875 | Virginia Rivera Suarez | Address on File | | | | | | |
| 2340489 | Virginia Rivera Vazquez | Address on File | | | | | | |
| 2336013 | Virginia Rivera Vega | Address on File | | | | | | |
| 2342318 | Virginia Rivera Villegas | Address on File | | | | | | |
| 2399204 | Virginia Robles Rodriguez | Address on File | | | | | | |
| 2265700 | Virginia Rodriguez Diffut | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2297706 | Virginia Rodriguez Guzman | Address on File | | | | | | |
| 2304324 | Virginia Rodriguez Laboy | Address on File | | | | | | |
| 2300751 | Virginia Rodriguez Maldonado | Address on File | | | | | | |
| 2277129 | Virginia Rodriguez Medina | Address on File | | | | | | |
| 2286348 | Virginia Rodriguez Perez | Address on File | | | | | | |
| 2284238 | Virginia Rodríguez Ríos | Address on File | | | | | | |
| 2534808 | Virginia Rodriguez Sanchez | Address on File | | | | | | |
| 2329969 | Virginia Rodriguez Valle | Address on File | | | | | | |
| 2266850 | Virginia Roldan Bruno | Address on File | | | | | | |
| 2330743 | Virginia Romero Reyes | Address on File | | | | | | |
| 2470523 | Virginia Roque Cruz | Address on File | | | | | | |
| 2313585 | Virginia Rosa Ballester | Address on File | | | | | | |
| 2398757 | Virginia Rosado Figueroa | Address on File | | | | | | |
| 2312500 | Virginia Rosado Otero | Address on File | | | | | | |
| 2469693 | Virginia Rosado Santiago | Address on File | | | | | | |
| 2388838 | Virginia Rosario Rosa | Address on File | | | | | | |
| 2295449 | Virginia Rosario Rosado | Address on File | | | | | | |
| 2293445 | Virginia Ruiz Guzman | Address on File | | | | | | |
| 2546136 | Virginia Ruiz Mendez | Address on File | | | | | | |
| 2464545 | Virginia Ruiz Ramirez | Address on File | | | | | | |
| 2322810 | Virginia Ruiz Rivera | Address on File | | | | | | |
| 2277692 | Virginia Ruiz Torres | Address on File | | | | | | |
| 2306728 | Virginia Ruiz Torres | Address on File | | | | | | |
| 2303792 | Virginia Salas Matias | Address on File | | | | | | |
| 2255650 | Virginia Salcedo Rodriguez | Address on File | | | | | | |
| 2320307 | Virginia Sanchez Alvarado | Address on File | | | | | | |
| 2551641 | Virginia Sanchez Correa | Address on File | | | | | | |
| 2339133 | Virginia Sanchez Jesus | Address on File | | | | | | |
| 2551039 | Virginia Sanchez Lopez | Address on File | | | | | | |
| 2299683 | Virginia Sanchez Negron | Address on File | | | | | | |
| 2335028 | Virginia Sanchez Perez | Address on File | | | | | | |
| 2306808 | Virginia Sanchez Resto | Address on File | | | | | | |
| 2319755 | Virginia Sanchez Sierra | Address on File | | | | | | |
| 2462736 | Virginia Santana Oquendo | Address on File | | | | | | |
| 2459725 | Virginia Santiago Calderon | Address on File | | | | | | |
| 2313443 | Virginia Santiago Gueits | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297427 | Virginia Santiago Mercado | Address on File | | | | | | |
| 2465545 | Virginia Santiago Perez | Address on File | | | | | | |
| 2257354 | Virginia Santiago Ramos | Address on File | | | | | | |
| 2346302 | Virginia Santiago Torres | Address on File | | | | | | |
| 2316492 | Virginia Santiago Vargas | Address on File | | | | | | |
| 2335859 | Virginia Santiago Velez | Address on File | | | | | | |
| 2429181 | Virginia Santos Ayala | Address on File | | | | | | |
| 2267723 | Virginia Santos Guadalupe | Address on File | | | | | | |
| 2341241 | Virginia Santos Oquendo | Address on File | | | | | | |
| 2338759 | Virginia Serrano Martinez | Address on File | | | | | | |
| 2548841 | Virginia Sierra Rios | Address on File | | | | | | |
| 2339930 | Virginia Sosias Castro | Address on File | | | | | | |
| 2313319 | Virginia Soto Hernandez | Address on File | | | | | | |
| 2319749 | Virginia Soto Perez | Address on File | | | | | | |
| 2332139 | Virginia Soto Rivera | Address on File | | | | | | |
| 2562258 | Virginia Suarez Cruz | Address on File | | | | | | |
| 2296137 | Virginia Tirado Mangual | Address on File | | | | | | |
| 2527938 | Virginia Toro Mercado | Address on File | | | | | | |
| 2339121 | Virginia Torres Alicea | Address on File | | | | | | |
| 2304164 | Virginia Torres Arocho | Address on File | | | | | | |
| 2303230 | Virginia Torres Colon | Address on File | | | | | | |
| 2439518 | Virginia Torres Mendez | Address on File | | | | | | |
| 2263301 | Virginia Torres Nieves | Address on File | | | | | | |
| 2277742 | Virginia Torres Rodriguez | Address on File | | | | | | |
| 2313253 | Virginia Torres Rodriguez | Address on File | | | | | | |
| 2461010 | Virginia Torres Rodriguez | Address on File | | | | | | |
| 2546118 | Virginia V Adorno Rivera | Address on File | | | | | | |
| 2437060 | Virginia V Gonzalez Figueroa | Address on File | | | | | | |
| 2432775 | Virginia V Morales Serrano | Address on File | | | | | | |
| 2468656 | Virginia V Quiles | Address on File | | | | | | |
| 2428488 | Virginia V Rivera Vazquez | Address on File | | | | | | |
| 2390169 | Virginia Valentin Caban | Address on File | | | | | | |
| 2309953 | Virginia Valentin Lopez | Address on File | | | | | | |
| 2450900 | Virginia Valentin Santiago | Address on File | | | | | | |
| 2307935 | Virginia Valentin Vargas | Address on File | | | | | | |
| 2285387 | Virginia Valle Rojas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2531561 | Virginia Varela Rosa | Address on File | | | | | | |
| 2338611 | Virginia Vazquez Concepcion | Address on File | | | | | | |
| 2334988 | Virginia Vazquez Cruz | Address on File | | | | | | |
| 2296802 | Virginia Vazquez Gonzalez | Address on File | | | | | | |
| 2434888 | Virginia Vazquez Rivera | Address on File | | | | | | |
| 2442228 | Virginia Vega Borrero | Address on File | | | | | | |
| 2310962 | Virginia Vega Montalvo | Address on File | | | | | | |
| 2295820 | Virginia Vega Ruiz | Address on File | | | | | | |
| 2272704 | Virginia Velazquez | Address on File | | | | | | |
| 2330834 | Virginia Velazquez Ortiz | Address on File | | | | | | |
| 2373402 | Virginia Velez Alicea | Address on File | | | | | | |
| 2308503 | Virginia Velez De Rivera | Address on File | | | | | | |
| 2331361 | Virginia Velez Ramos | Address on File | | | | | | |
| 2257753 | Virginia Vergara Ortiz | Address on File | | | | | | |
| 2254150 | Virginia Vicenty De Canales | Address on File | | | | | | |
| 2329260 | Virginia Villafane Font | Address on File | | | | | | |
| 2273455 | Virginia Villanueva Cotto | Address on File | | | | | | |
| 2533285 | Virginio Fernandez Avilez | Address on File | | | | | | |
| 2462765 | Virginio Hernandez Hernand | Address on File | | | | | | |
| 2537864 | Virginio Martinez Andujar | Address on File | | | | | | |
| 2435893 | Virginio Medina Cotto | Address on File | | | | | | |
| 2262988 | Virginio Melendez Castro | Address on File | | | | | | |
| 2552308 | Virginio Rosado Rivera | Address on File | | | | | | |
| 2444670 | Virian Colon Alicea | Address on File | | | | | | |
| 2532077 | Viriani Rodriguez Santaliz | Address on File | | | | | | |
| 2511522 | Viris Rodriguez Ghigliotty | Address on File | | | | | | |
| 2555403 | Virma Matos Linares | Address on File | | | | | | |
| 2530808 | Virmar Arguelles Cora | Address on File | | | | | | |
| 2501707 | VIRMARY  MENDEZ MENDEZ | Address on File | | | | | | |
| 2513089 | Virmaver Oz Hernandez | Address on File | | | | | | |
| 2488510 | VIRNA  PARRILLA RODRIGUEZ | Address on File | | | | | | |
| 2477228 | VIRNA E MALDONADO GONZALEZ | Address on File | | | | | | |
| 2426658 | Virna E Mercado Felix | Address on File | | | | | | |
| 2476417 | VIRNA L COLON ORTIZ | Address on File | | | | | | |
| 2537607 | Virna L Feliciano Gutierrez | Address on File | | | | | | |
| 2497063 | VIRNA L MACHADO PRATTS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2488615 | VIRNA L MELECIO VEGA | Address on File | | | | | | |
| 2540320 | Virna L Ruiz Cordero | Address on File | | | | | | |
| 2453551 | Virna L Santiago Arce | Address on File | | | | | | |
| 2465695 | Virna M De Jesus Matos | Address on File | | | | | | |
| 2503290 | VIRNALIZ  HUERTAS ROBLES | Address on File | | | | | | |
| 2503075 | VIRNIA L AQUINO BERRIOS | Address on File | | | | | | |
| 2401927 | VIROLA RODRIGUEZ,JOSE M | Address on File | | | | | | |
| 2351274 | VIRRUETA,TOMAS | Address on File | | | | | | |
| 2485109 | VIRSAMALY  RAMOS GONZALEZ | Address on File | | | | | | |
| 2333872 | Virtudes Alvarez Cabrejas | Address on File | | | | | | |
| 2449655 | Virtudes Hernandez Velez | Address on File | | | | | | |
| 2328235 | Virtudes Plata Bacenet | Address on File | | | | | | |
| 2272746 | Virtudes Sejuela Andaluz | Address on File | | | | | | |
| 2536717 | Virtuoso Rivera De Jesus | Address on File | | | | | | |
| 2360392 | VIRUET AVILES,IRIS M | Address on File | | | | | | |
| 2352431 | VIRUET DEL VALLE,MAGDALENA | Address on File | | | | | | |
| 2451500 | Viruet Lopez Miriam | Address on File | | | | | | |
| 2413051 | VIRUET MUNIZ,BIENVENIDO | Address on File | | | | | | |
| 2421467 | VIRUET NEGRON,EVELYN | Address on File | | | | | | |
| 2416174 | VIRUET NEGRON,HAYDEE | Address on File | | | | | | |
| 2353511 | VIRUET PEREZ,ANGEL M | Address on File | | | | | | |
| 2413508 | VIRUET RAMOS,DALMA J | Address on File | | | | | | |
| 2412618 | VIRUET RIOS,ELSON | Address on File | | | | | | |
| 2362467 | VIRUET RIOS,WILSON | Address on File | | | | | | |
| 2408464 | VIRUET VAZQUEZ,AWILDA | Address on File | | | | | | |
| 2405780 | VISOT RODRIGUEZ,IVETTE M | Address on File | | | | | | |
| 2316362 | Vita Villanueva Mendez | Address on File | | | | | | |
| 2356518 | VITALI ORTIZ,LYDIA | Address on File | | | | | | |
| 2361691 | VITALI ORTIZ,YOLANDA | Address on File | | | | | | |
| 2312313 | Vitalia Perez Cardona | Address on File | | | | | | |
| 2311128 | Vitalia Perez Salas | Address on File | | | | | | |
| 2309045 | Vitalina Baez Santiago | Address on File | | | | | | |
| 2346429 | Vitalio Santiago Lugo | Address on File | | | | | | |
| 2301786 | Viterbo Rojas Aqueda | Address on File | | | | | | |
| 2501205 | VIVALDO  VILLARAN OSORIO | Address on File | | | | | | |
| 2301069 | Vivaldo Agudo Muñiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500130 | VIVAN  ROMAN GARCIA | Address on File | | | | | | |
| 2488136 | VIVANES  VILLARAN OSORIO | Address on File | | | | | | |
| 2349389 | VIVAS ADAMES,EDEN | Address on File | | | | | | |
| 2350735 | VIVAS PARRILLA,CONSUELO | Address on File | | | | | | |
| 2460205 | Viveca Bosch Ramirez | Address on File | | | | | | |
| 2561514 | Viveca M Rodriguez Santiago | Address on File | | | | | | |
| 2343269 | Viveca Soliveras Colon | Address on File | | | | | | |
| 2535569 | Viveca Theresa Caseres | Address on File | | | | | | |
| 2440319 | Vivecalyn V Diaz Oca?A | Address on File | | | | | | |
| 2357617 | VIVES BENITEZ,CARMEN I | Address on File | | | | | | |
| 2401254 | VIVES GOMEZ,ALEIDA | Address on File | | | | | | |
| 2408122 | VIVES GUAL,EDITH | Address on File | | | | | | |
| 2357910 | VIVES HEYLIGER,MIGUEL | Address on File | | | | | | |
| 2528855 | Vives Mercado Cruz A | Address on File | | | | | | |
| 2353832 | VIVES ROSARIO,LUCY | Address on File | | | | | | |
| 2403202 | VIVES ROSARIO,LUCY | Address on File | | | | | | |
| 2370741 | VIVES ROSSO,NORIS A | Address on File | | | | | | |
| 2405497 | VIVES VILLODAS,LYDIA M | Address on File | | | | | | |
| 2449147 | Vives-Gual Luz D. | Address on File | | | | | | |
| 2490029 | VIVETTE Y RODRIGUEZ NAVEDO | Address on File | | | | | | |
| 2550273 | Vivia Santos Garcia | Address on File | | | | | | |
| 2471295 | Viviam Acosta Ruiz Acosta Ruiz | Address on File | | | | | | |
| 2447709 | Viviam M Morales Martinez | Address on File | | | | | | |
| 2490139 | VIVIAM M QUINONES BARRETO | Address on File | | | | | | |
| 2325485 | Viviam Vazquez Candelario | Address on File | | | | | | |
| 2493695 | VIVIAN  ACEVEDO CANCELA | Address on File | | | | | | |
| 2491487 | VIVIAN  ALICEA VAZQUEZ | Address on File | | | | | | |
| 2477046 | VIVIAN  CORREA BORRERO | Address on File | | | | | | |
| 2482570 | VIVIAN  CRUZ DIAZ | Address on File | | | | | | |
| 2480693 | VIVIAN  FERRER MUNOZ | Address on File | | | | | | |
| 2490450 | VIVIAN  FIGUEROA LOPEZ | Address on File | | | | | | |
| 2488841 | VIVIAN  FLORES MEJIAS | Address on File | | | | | | |
| 2479024 | VIVIAN  FUENTES RUIZ | Address on File | | | | | | |
| 2506377 | VIVIAN  HERNANDEZ TORRES | Address on File | | | | | | |
| 2503078 | VIVIAN  MALDONADO COLBERG | Address on File | | | | | | |
| 2490353 | VIVIAN  MALDONADO COLLAZO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477202 | VIVIAN  MELENDEZ CASTILLO | Address on File | | | | | | |
| 2492584 | VIVIAN  MORERA PARRILLA | Address on File | | | | | | |
| 2481955 | VIVIAN  OTERO MUNIZ | Address on File | | | | | | |
| 2481419 | VIVIAN  RAMOS BETANCOURT | Address on File | | | | | | |
| 2488046 | VIVIAN  RENTAS SANTIAGO | Address on File | | | | | | |
| 2478754 | VIVIAN  RIVERA CEDENO | Address on File | | | | | | |
| 2506614 | VIVIAN  RIVERA CRUZ | Address on File | | | | | | |
| 2480870 | VIVIAN  RIVERA OQUENDO | Address on File | | | | | | |
| 2494462 | VIVIAN  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2475470 | VIVIAN  ROCHE GARCIA | Address on File | | | | | | |
| 2475331 | VIVIAN  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2477921 | VIVIAN  ROMAN ELIAS | Address on File | | | | | | |
| 2472251 | VIVIAN  ROSARIO ANGUEIRA | Address on File | | | | | | |
| 2475842 | VIVIAN  TORO MUNOZ | Address on File | | | | | | |
| 2487700 | VIVIAN  TORO RUIZ | Address on File | | | | | | |
| 2473361 | VIVIAN  TORRES BELTRAN | Address on File | | | | | | |
| 2506615 | VIVIAN  TORRES ROJAS | Address on File | | | | | | |
| 2477324 | VIVIAN  TORRES TALAVERA | Address on File | | | | | | |
| 2480374 | VIVIAN  VARGAS MARTINEZ | Address on File | | | | | | |
| 2347002 | Vivian A Class Bengochea | Address on File | | | | | | |
| 2469351 | Vivian A Cortes Gonzalez | Address on File | | | | | | |
| 2453494 | Vivian A Julian Camacho | Address on File | | | | | | |
| 2498303 | VIVIAN A RODRIGUEZ VILLANUEVA | Address on File | | | | | | |
| 2547434 | Vivian A Romero Rodriguez | Address on File | | | | | | |
| 2533967 | Vivian A Rosado Rios | Address on File | | | | | | |
| 2462600 | Vivian A Santiago Santiago | Address on File | | | | | | |
| 2307930 | Vivian A Silva Lopez | Address on File | | | | | | |
| 2467836 | Vivian Acosta Rivera | Address on File | | | | | | |
| 2509897 | Vivian Albaladejo Torres | Address on File | | | | | | |
| 2541443 | Vivian Almeyda | Address on File | | | | | | |
| 2436041 | Vivian Aponte Figueroa | Address on File | | | | | | |
| 2440657 | Vivian Arocho Hernandez | Address on File | | | | | | |
| 2453554 | Vivian Arroyo Sola | Address on File | | | | | | |
| 2485163 | VIVIAN B LEON TORRES | Address on File | | | | | | |
| 2542214 | Vivian Baez Santiago | Address on File | | | | | | |
| 2269381 | Vivian Blay Caballlero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446718 | Vivian C Crespo Gonzalez | Address on File | | | | | | |
| 2506345 | VIVIAN C RIVERA ACEVEDO | Address on File | | | | | | |
| 2526768 | Vivian C Rodriguez Perez | Address on File | | | | | | |
| 2345311 | Vivian Cabello Martinez | Address on File | | | | | | |
| 2543428 | Vivian Cabrera Fuentes | Address on File | | | | | | |
| 2437567 | Vivian Calderon Gonzalez | Address on File | | | | | | |
| 2254959 | Vivian Camacho Santiago | Address on File | | | | | | |
| 2532542 | Vivian Cancel Otero | Address on File | | | | | | |
| 2343519 | Vivian Cardona Flores | Address on File | | | | | | |
| 2436553 | Vivian Clemente Ramos | Address on File | | | | | | |
| 2462483 | Vivian Cotto Vazquez | Address on File | | | | | | |
| 2447876 | Vivian Crespo Miranda | Address on File | | | | | | |
| 2327468 | Vivian Cruz Figueroa | Address on File | | | | | | |
| 2551101 | Vivian Cruz Rodriguez | Address on File | | | | | | |
| 2311234 | Vivian Cruz Torres | Address on File | | | | | | |
| 2344793 | Vivian D Fernandez Cordero | Address on File | | | | | | |
| 2519009 | Vivian D Lugo Lopez | Address on File | | | | | | |
| 2489661 | VIVIAN D MARRERO ROBLES | Address on File | | | | | | |
| 2473993 | VIVIAN D MARTINEZ DE LEON | Address on File | | | | | | |
| 2445353 | Vivian D Morales Sanchez | Address on File | | | | | | |
| 2559227 | Vivian Davila Rodriguez | Address on File | | | | | | |
| 2463778 | Vivian Delgado Jimenez | Address on File | | | | | | |
| 2552242 | Vivian Donato Quinones | Address on File | | | | | | |
| 2462387 | Vivian Duran Jimenez | Address on File | | | | | | |
| 2497746 | VIVIAN E ACEVEDO NIEVES | Address on File | | | | | | |
| 2487386 | VIVIAN E COLLAZO AYALA | Address on File | | | | | | |
| 2499430 | VIVIAN E CRUZ MAISONET | Address on File | | | | | | |
| 2550589 | Vivian E Diaz Vazquez | Address on File | | | | | | |
| 2473437 | VIVIAN E FIGUEROA APONTE | Address on File | | | | | | |
| 2483528 | VIVIAN E FIGUEROA CUEVAS | Address on File | | | | | | |
| 2255758 | Vivian E Garcia Maldonado | Address on File | | | | | | |
| 2343297 | Vivian E Gomez Rivera | Address on File | | | | | | |
| 2374836 | Vivian E Gonzalez Vazquez | Address on File | | | | | | |
| 2461968 | Vivian E Hernandez | Address on File | | | | | | |
| 2563901 | Vivian E Lebron Ramos | Address on File | | | | | | |
| 2485274 | VIVIAN E MELENDEZ ZAYAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2485093 | VIVIAN E NIEVES ARIAS | Address on File | | | | | | |
| 2509405 | Vivian E Orengo Caraballo | Address on File | | | | | | |
| 2561315 | Vivian E Ortiz Martinez | Address on File | | | | | | |
| 2566369 | Vivian E Perez Cruz | Address on File | | | | | | |
| 2440298 | Vivian E Perez Gracia | Address on File | | | | | | |
| 2479920 | VIVIAN E PEREZ ZAMBRANA | Address on File | | | | | | |
| 2275827 | Vivian E Ramos Fuentes | Address on File | | | | | | |
| 2499891 | VIVIAN E RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2398403 | Vivian E Rodriguez Rosa | Address on File | | | | | | |
| 2479170 | VIVIAN E ROSADO APONTE | Address on File | | | | | | |
| 2454038 | Vivian E Rosas Santiago | Address on File | | | | | | |
| 2497259 | VIVIAN E RUIZ GONZALEZ | Address on File | | | | | | |
| 2441239 | Vivian E Ruiz Perez | Address on File | | | | | | |
| 2265828 | Vivian E Saez Figueroa | Address on File | | | | | | |
| 2519548 | Vivian E Santana Vega | Address on File | | | | | | |
| 2431704 | Vivian E Santiago Garcia | Address on File | | | | | | |
| 2445055 | Vivian E Santiago Santiago | Address on File | | | | | | |
| 2444411 | Vivian E Solis Diaz | Address on File | | | | | | |
| 2452802 | Vivian E Sotomayor Martinez | Address on File | | | | | | |
| 2482576 | VIVIAN E TOLEDO RODRIGUEZ | Address on File | | | | | | |
| 2430703 | Vivian E Torres Rosado | Address on File | | | | | | |
| 2439853 | Vivian E Vargas Carrion | Address on File | | | | | | |
| 2543769 | Vivian E. Galdamez Reyes | Address on File | | | | | | |
| 2343101 | Vivian Escalera Ferran | Address on File | | | | | | |
| 2260723 | Vivian Estela Perez | Address on File | | | | | | |
| 2468749 | Vivian F Garcia Castro | Address on File | | | | | | |
| 2443132 | Vivian Febres Torres | Address on File | | | | | | |
| 2431314 | Vivian Fernandez Crespo | Address on File | | | | | | |
| 2340867 | Vivian Ferrer Boria | Address on File | | | | | | |
| 2318153 | Vivian Franceschini Rodriguez | Address on File | | | | | | |
| 2516804 | Vivian Fuentes Barreto | Address on File | | | | | | |
| 2455465 | Vivian G Camacho Ortiz | Address on File | | | | | | |
| 2437698 | Vivian G Martoral Angulo | Address on File | | | | | | |
| 2506545 | VIVIAN G RIVERA SANTIAGO | Address on File | | | | | | |
| 2377293 | Vivian Garcia Cordova | Address on File | | | | | | |
| 2431543 | Vivian Gonzalez De Pazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564415 | Vivian Green Echevarria | Address on File | | | | | | |
| 2398637 | Vivian Guzman Almodovar | Address on File | | | | | | |
| 2376376 | Vivian Guzman Hernandez | Address on File | | | | | | |
| 2444992 | Vivian H Mercado Velazquez | Address on File | | | | | | |
| 2547944 | Vivian Hernandez De Jesus | Address on File | | | | | | |
| 2330604 | Vivian Hernandez Millan | Address on File | | | | | | |
| 2426400 | Vivian Hernandez Ortega | Address on File | | | | | | |
| 2455459 | Vivian I Acevedo Jimenez | Address on File | | | | | | |
| 2495441 | VIVIAN I CONCEPCION MORALES | Address on File | | | | | | |
| 2427869 | Vivian I Gonzalez Ingles | Address on File | | | | | | |
| 2565215 | Vivian I Laureano Negron | Address on File | | | | | | |
| 2442847 | Vivian I Ortiz Aponte | Address on File | | | | | | |
| 2487405 | VIVIAN I ORTIZ CASIANO | Address on File | | | | | | |
| 2429538 | Vivian I Rodriguez Cora | Address on File | | | | | | |
| 2486816 | VIVIAN I VARGAS GIBBS | Address on File | | | | | | |
| 2431484 | Vivian Irizarry Cancel | Address on File | | | | | | |
| 2344160 | Vivian J Cintron Perez | Address on File | | | | | | |
| 2487958 | VIVIAN J ENRIQUEZ FLORES | Address on File | | | | | | |
| 2427855 | Vivian J Martinez Bauza | Address on File | | | | | | |
| 2474658 | VIVIAN J MATIAS CASTRO | Address on File | | | | | | |
| 2482296 | VIVIAN J MORALES RODRIGUEZ | Address on File | | | | | | |
| 2436878 | Vivian J Nieves Colon | Address on File | | | | | | |
| 2531149 | Vivian J Ocasio Soto | Address on File | | | | | | |
| 2488036 | VIVIAN J OQUENDO DIAZ | Address on File | | | | | | |
| 2500690 | VIVIAN J PADUA SOTO | Address on File | | | | | | |
| 2509613 | Vivian J Ramirez Arroyo | Address on File | | | | | | |
| 2489941 | VIVIAN J RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2482147 | VIVIAN J RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2516667 | Vivian J Sanabria Ortiz | Address on File | | | | | | |
| 2264080 | Vivian J Vega Pinto | Address on File | | | | | | |
| 2377526 | Vivian Jove Colon | Address on File | | | | | | |
| 2373672 | Vivian L Arce Torres | Address on File | | | | | | |
| 2446216 | Vivian L De Jesus Rivera | Address on File | | | | | | |
| 2526553 | Vivian L Garcia Camacho | Address on File | | | | | | |
| 2372699 | Vivian L Gonzalez Quiñones | Address on File | | | | | | |
| 2556566 | Vivian L Gonzalez Silva | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469840 | Vivian L Haddock Belmonte | Address on File | | | | | | |
| 2485222 | VIVIAN L HADDOCK BELMONTE | Address on File | | | | | | |
| 2483078 | VIVIAN L IRIZARRY RIVERA | Address on File | | | | | | |
| 2302706 | Vivian L L Perez Hornedo | Address on File | | | | | | |
| 2492219 | VIVIAN L LOPEZ ORTIZ | Address on File | | | | | | |
| 2281161 | Vivian L Montalvo De La Paz | Address on File | | | | | | |
| 2431802 | Vivian L Natal Rivera | Address on File | | | | | | |
| 2482495 | VIVIAN L OQUENDO GONGON | Address on File | | | | | | |
| 2561951 | Vivian L Silva Cruz | Address on File | | | | | | |
| 2532574 | Vivian L Velazquez Millan | Address on File | | | | | | |
| 2479504 | VIVIAN L VELEZ COLON | Address on File | | | | | | |
| 2286516 | Vivian Laboy Santiago | Address on File | | | | | | |
| 2338125 | Vivian Latalladi Amaro | Address on File | | | | | | |
| 2508693 | Vivian Lopez Alicea | Address on File | | | | | | |
| 2389281 | Vivian Luchini Rigau | Address on File | | | | | | |
| 2276933 | Vivian Lugo Perez | Address on File | | | | | | |
| 2371528 | Vivian M Acevedo Mora | Address on File | | | | | | |
| 2423398 | Vivian M Acevedo Prado | Address on File | | | | | | |
| 2496488 | VIVIAN M AGOSTINI ORTIZ | Address on File | | | | | | |
| 2487204 | VIVIAN M AVILA PEREZ | Address on File | | | | | | |
| 2266352 | Vivian M M Gonzalez Martinez | Address on File | | | | | | |
| 2433428 | Vivian M Martinez Espinosa | Address on File | | | | | | |
| 2536779 | Vivian M Medina Ortiz | Address on File | | | | | | |
| 2500826 | VIVIAN M MENDEZ CAMACHO | Address on File | | | | | | |
| 2449512 | Vivian M Negron Luciano | Address on File | | | | | | |
| 2444410 | Vivian M Ortiz Gonzalez | Address on File | | | | | | |
| 2266738 | Vivian M Perez Diaz | Address on File | | | | | | |
| 2504911 | VIVIAN M PEREZ RIVERA | Address on File | | | | | | |
| 2310691 | Vivian M Perez Zayas | Address on File | | | | | | |
| 2436216 | Vivian M Reyes Robles | Address on File | | | | | | |
| 2533155 | Vivian M Rivera | Address on File | | | | | | |
| 2498673 | VIVIAN M RIVERA DAVILA | Address on File | | | | | | |
| 2472326 | VIVIAN M SANTOS CONTRERAS | Address on File | | | | | | |
| 2514902 | Vivian Maldonado Colon | Address on File | | | | | | |
| 2548881 | Vivian Marrero Dalmau | Address on File | | | | | | |
| 2444667 | Vivian Marrero Quinonez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2337925 | Vivian Martinez Bastian | Address on File | | | | | | |
| 2424430 | Vivian Martinez Melendez | Address on File | | | | | | |
| 2524916 | Vivian Mendoza Gonzalez | Address on File | | | | | | |
| 2309230 | Vivian Molina Rodriguez | Address on File | | | | | | |
| 2376460 | Vivian Morales Caballero | Address on File | | | | | | |
| 2439383 | Vivian Morales Montalvo | Address on File | | | | | | |
| 2261046 | Vivian Morales Santiago | Address on File | | | | | | |
| 2443752 | Vivian Napoleon Rosado | Address on File | | | | | | |
| 2332832 | Vivian Nazario Cancel | Address on File | | | | | | |
| 2448389 | Vivian Negron Rodriguez | Address on File | | | | | | |
| 2509417 | Vivian Negron Suarez | Address on File | | | | | | |
| 2439317 | Vivian Nevarez Santiago | Address on File | | | | | | |
| 2277725 | Vivian Nieves Cruz | Address on File | | | | | | |
| 2440750 | Vivian Oquendo Jacome | Address on File | | | | | | |
| 2425596 | Vivian Ortega Oyola | Address on File | | | | | | |
| 2559036 | Vivian Osorio | Address on File | | | | | | |
| 2504277 | VIVIAN P GALINDO CUPELES | Address on File | | | | | | |
| 2560163 | Vivian P Lartigaut Benitez | Address on File | | | | | | |
| 2319655 | Vivian Pabon Colon | Address on File | | | | | | |
| 2515688 | Vivian Pagan Aponte | Address on File | | | | | | |
| 2427831 | Vivian Palermo Acosta | Address on File | | | | | | |
| 2453581 | Vivian Pedraza Melendez | Address on File | | | | | | |
| 2347118 | Vivian Pedrogo Hernandez | Address on File | | | | | | |
| 2444851 | Vivian Perez Alvarado | Address on File | | | | | | |
| 2511448 | Vivian Perez Ayala | Address on File | | | | | | |
| 2371915 | Vivian Perez Feliciano | Address on File | | | | | | |
| 2510403 | Vivian Pitre Maldonado | Address on File | | | | | | |
| 2558280 | Vivian Quinones Cruz | Address on File | | | | | | |
| 2538860 | Vivian R Jimenez Martinez | Address on File | | | | | | |
| 2528596 | Vivian R Ortiz Casiano | Address on File | | | | | | |
| 2522994 | Vivian R Polanco Malave | Address on File | | | | | | |
| 2443075 | Vivian R Vega Ortiz | Address on File | | | | | | |
| 2441275 | Vivian Ramirez Segarra | Address on File | | | | | | |
| 2513447 | Vivian Ramos Negron | Address on File | | | | | | |
| 2271885 | Vivian Ramos Reyes | Address on File | | | | | | |
| 2346770 | Vivian Ramos Villega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461976 | Vivian Riera Zapata | Address on File | | | | | | |
| 2515818 | Vivian Rivera Arroyo | Address on File | | | | | | |
| 2321117 | Vivian Rivera Hoyos | Address on File | | | | | | |
| 2466232 | Vivian Rivera Qui?Ones | Address on File | | | | | | |
| 2346269 | Vivian Rivera Quiñones | Address on File | | | | | | |
| 2514180 | Vivian Rivera Rios | Address on File | | | | | | |
| 2437000 | Vivian Rivera Santiago | Address on File | | | | | | |
| 2555644 | Vivian Rivera Vazquez | Address on File | | | | | | |
| 2447049 | Vivian Robles Ortiz | Address on File | | | | | | |
| 2534657 | Vivian Rodriguez | Address on File | | | | | | |
| 2565059 | Vivian Rodriguez Alcover | Address on File | | | | | | |
| 2451692 | Vivian Rodriguez Bobe | Address on File | | | | | | |
| 2439197 | Vivian Rodriguez De Jesus | Address on File | | | | | | |
| 2291175 | Vivian Rodriguez Flores | Address on File | | | | | | |
| 2432333 | Vivian Rodriguez Rodriguez | Address on File | | | | | | |
| 2462613 | Vivian Rodriguez Santiago | Address on File | | | | | | |
| 2544077 | Vivian Rodriguez Silva | Address on File | | | | | | |
| 2326883 | Vivian Rodriguez Soto | Address on File | | | | | | |
| 2387179 | Vivian Rosado Soto | Address on File | | | | | | |
| 2255627 | Vivian Rosario Fonseca | Address on File | | | | | | |
| 2445849 | Vivian Rosario Guzman | Address on File | | | | | | |
| 2525198 | Vivian Rosario Soto | Address on File | | | | | | |
| 2380399 | Vivian Rullan Schmidt | Address on File | | | | | | |
| 2537577 | Vivian S Duran Aguayo | Address on File | | | | | | |
| 2428134 | Vivian S Ortiz Perez | Address on File | | | | | | |
| 2272188 | Vivian S S Tirado Montalvo | Address on File | | | | | | |
| 2279676 | Vivian S Vega Quinones | Address on File | | | | | | |
| 2541702 | Vivian Saldana Betancourt | Address on File | | | | | | |
| 2470551 | Vivian Sanes Ramos | Address on File | | | | | | |
| 2562833 | Vivian Santiago Alvarez | Address on File | | | | | | |
| 2432329 | Vivian Santiago Garcia | Address on File | | | | | | |
| 2514251 | Vivian Santiago Rivera | Address on File | | | | | | |
| 2559658 | Vivian Santiago Rivera | Address on File | | | | | | |
| 2432617 | Vivian Santiago Soto | Address on File | | | | | | |
| 2517032 | Vivian Santiago Toledo | Address on File | | | | | | |
| 2307787 | Vivian Santiago Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2511258 | Vivian Segarra Rivera | Address on File | | | | | | |
| 2447529 | Vivian Sierra Cruz | Address on File | | | | | | |
| 2535271 | Vivian Suzette Alfonso Rivera | Address on File | | | | | | |
| 2446739 | Vivian T Lopez Colon | Address on File | | | | | | |
| 2556325 | Vivian Tirado Padilla | Address on File | | | | | | |
| 2377361 | Vivian Torres Colondres | Address on File | | | | | | |
| 2510830 | Vivian Torres Guivas | Address on File | | | | | | |
| 2516408 | Vivian V Castro Sanchez | Address on File | | | | | | |
| 2496617 | VIVIAN V LEBRON LEBRON | Address on File | | | | | | |
| 2432796 | Vivian V Maldonado Serra | Address on File | | | | | | |
| 2431169 | Vivian V Martinez Molina | Address on File | | | | | | |
| 2556263 | Vivian Valentin Rodriguez | Address on File | | | | | | |
| 2558271 | Vivian Valentin Serrano | Address on File | | | | | | |
| 2533022 | Vivian Valle Cortes | Address on File | | | | | | |
| 2384100 | Vivian Vazquez Melendez | Address on File | | | | | | |
| 2441979 | Vivian Vega Torres | Address on File | | | | | | |
| 2394012 | Vivian Velez De Echevarria | Address on File | | | | | | |
| 2560805 | Vivian Velez Flores | Address on File | | | | | | |
| 2342455 | Vivian Vera Maya | Address on File | | | | | | |
| 2552260 | Vivian Vi Alcover | Address on File | | | | | | |
| 2454073 | Vivian Vi Colon | Address on File | | | | | | |
| 2552607 | Vivian Vidal Cruz | Address on File | | | | | | |
| 2471906 | VIVIAN Y DIAZ JIMENEZ | Address on File | | | | | | |
| 2445860 | Vivian Y Fresse Gonzalez | Address on File | | | | | | |
| 2435575 | Vivian Y Martinez Ruiz | Address on File | | | | | | |
| 2516656 | Vivian Y Melendez Rivera | Address on File | | | | | | |
| 2497677 | VIVIAN Z GONZALEZ SILVA | Address on File | | | | | | |
| 2341224 | Vivian Zalduondo Garcia | Address on File | | | | | | |
| 2495973 | VIVIANA  ALVAREZ CONCEPCION | Address on File | | | | | | |
| 2481203 | VIVIANA  CEREZO SANTIAGO | Address on File | | | | | | |
| 2483927 | VIVIANA  DE LA CRUZ GARCIA | Address on File | | | | | | |
| 2504279 | VIVIANA  DIEPPA RODRIGUEZ | Address on File | | | | | | |
| 2502507 | VIVIANA  ESTRADA MELENDEZ | Address on File | | | | | | |
| 2501741 | VIVIANA  LOPEZ RAMOS | Address on File | | | | | | |
| 2507236 | VIVIANA  MARRERO FONTANEZ | Address on File | | | | | | |
| 2494967 | VIVIANA  MARRERO NEGRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475294 | VIVIANA  MERCADO RODRIGUEZ | Address on File | | | | | | |
| 2476442 | VIVIANA  MIRANDA OCASIO | Address on File | | | | | | |
| 2475113 | VIVIANA  MIRANDA VEGA | Address on File | | | | | | |
| 2501494 | VIVIANA  NEGRON NEGRON | Address on File | | | | | | |
| 2498481 | VIVIANA  OCASIO COLON | Address on File | | | | | | |
| 2503822 | VIVIANA  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2478419 | VIVIANA  RIVERA MAISONET | Address on File | | | | | | |
| 2475462 | VIVIANA  RIVERA VELAZQUEZ | Address on File | | | | | | |
| 2497748 | VIVIANA  RODRIGUEZ ANDINO | Address on File | | | | | | |
| 2504551 | VIVIANA  RODRIGUEZ MIRANDA | Address on File | | | | | | |
| 2485616 | VIVIANA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2504801 | VIVIANA  RODRIGUEZ VIROLA | Address on File | | | | | | |
| 2506302 | VIVIANA  SANTIAGO VEGA | Address on File | | | | | | |
| 2500888 | VIVIANA  SOTO ORTIZ | Address on File | | | | | | |
| 2500937 | VIVIANA  TORRES ALVAREZ | Address on File | | | | | | |
| 2481663 | VIVIANA  TORRES HERNANDEZ | Address on File | | | | | | |
| 2484607 | VIVIANA  TORRES NIEVES | Address on File | | | | | | |
| 2506475 | VIVIANA  VEGA SOTO | Address on File | | | | | | |
| 2502252 | VIVIANA  VELEZ SANCHEZ | Address on File | | | | | | |
| 2471820 | VIVIANA A RODRIGUEZ SALDARRIAGA | Address on File | | | | | | |
| 2343746 | Viviana Alvarez Garcia | Address on File | | | | | | |
| 2543585 | Viviana Berrios Lozada | Address on File | | | | | | |
| 2264720 | Viviana Cabrera Cancel | Address on File | | | | | | |
| 2513253 | Viviana Colon Pagan | Address on File | | | | | | |
| 2447965 | Viviana D La Paz Cardona | Address on File | | | | | | |
| 2518549 | Viviana E Catala Diaz | Address on File | | | | | | |
| 2519638 | Viviana E Gonzalez Matos | Address on File | | | | | | |
| 2505519 | VIVIANA E LAGARES ROSSY | Address on File | | | | | | |
| 2496792 | VIVIANA E MARTINEZ PEREZ | Address on File | | | | | | |
| 2423481 | Viviana Febus Cancel | Address on File | | | | | | |
| 2314909 | Viviana Gonzalez Rivera | Address on File | | | | | | |
| 2338754 | Viviana Gonzalez Rosado | Address on File | | | | | | |
| 2390905 | Viviana Graulau Martinez | Address on File | | | | | | |
| 2509796 | Viviana Hernandez Fonseca | Address on File | | | | | | |
| 2342914 | Viviana I Rivera Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2523394 | Viviana L Dones Perez | Address on File | | | | | | |
| 2541956 | Viviana Lantigua Garcia | Address on File | | | | | | |
| 2479591 | VIVIANA M ALVARADO OLIVERAS | Address on File | | | | | | |
| 2531923 | Viviana M Vargas Rodriguez | Address on File | | | | | | |
| 2558474 | Viviana Maldonado | Address on File | | | | | | |
| 2555749 | Viviana Maldonado Valentin | Address on File | | | | | | |
| 2528216 | Viviana Martinez Reyes | Address on File | | | | | | |
| 2442902 | Viviana Martinez Torre | Address on File | | | | | | |
| 2517926 | Viviana Miranda Vega | Address on File | | | | | | |
| 2493323 | VIVIANA N ACEVED0 TORAL | Address on File | | | | | | |
| 2479136 | VIVIANA N COLLAZO VEGA | Address on File | | | | | | |
| 2541918 | Viviana Olmo Romero | Address on File | | | | | | |
| 2426957 | Viviana Ortiz Sanchez | Address on File | | | | | | |
| 2314133 | Viviana Pares Figueroa | Address on File | | | | | | |
| 2507811 | Viviana Pereira Santiago | Address on File | | | | | | |
| 2517857 | Viviana Qui?Ones Sierra | Address on File | | | | | | |
| 2531777 | Viviana Ramirez Vargas | Address on File | | | | | | |
| 2508086 | Viviana Reyes Velez | Address on File | | | | | | |
| 2523858 | Viviana Reyescotto | Address on File | | | | | | |
| 2261556 | Viviana Rigau Oyola | Address on File | | | | | | |
| 2516093 | Viviana Rios Hernandez | Address on File | | | | | | |
| 2527090 | Viviana Rivera Mercado | Address on File | | | | | | |
| 2518219 | Viviana Rivera Torres | Address on File | | | | | | |
| 2335139 | Viviana Robles Rivera | Address on File | | | | | | |
| 2511260 | Viviana Rodriguez Vargas | Address on File | | | | | | |
| 2479566 | VIVIANA S CAQUIAS DUENO | Address on File | | | | | | |
| 2341652 | Viviana Sabo Perez | Address on File | | | | | | |
| 2431485 | Viviana Santos Perez | Address on File | | | | | | |
| 2442158 | Viviana Serrano Lopez | Address on File | | | | | | |
| 2546507 | Viviana Sola | Address on File | | | | | | |
| 2526383 | Viviana Soto Melendez | Address on File | | | | | | |
| 2266542 | Viviana Torres Andino | Address on File | | | | | | |
| 2446297 | Viviana Torres Davila | Address on File | | | | | | |
| 2471090 | Viviana Torres Reyes | Address on File | | | | | | |
| 2521511 | Viviana Torres Sanchez | Address on File | | | | | | |
| 2503927 | VIVIANA V CORTES CORDERO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260817 | Viviana Vargas Colon | Address on File | | | | | | |
| 2564889 | Viviana Vargas Martinez | Address on File | | | | | | |
| 2508112 | Viviana Vidal Burgos | Address on File | | | | | | |
| 2487999 | VIVIANA Z TORRES PAGAN | Address on File | | | | | | |
| 2522990 | Vivianannette Diaz Pizarrro | Address on File | | | | | | |
| 2390995 | Viviane N Mora Rivera | Address on File | | | | | | |
| 2509025 | Vivianet Vega Escalera | Address on File | | | | | | |
| 2523098 | Vivianette Cortes Ruiz | Address on File | | | | | | |
| 2508347 | Vivianette Lasalle Mendez | Address on File | | | | | | |
| 2513924 | Vivianette Rivera Rivera | Address on File | | | | | | |
| 2459409 | Vivianette Sanchez Felicia | Address on File | | | | | | |
| 2299997 | Vivianis Rivera Melendez | Address on File | | | | | | |
| 2483966 | VIVIANNA  NIEVES CINTRON | Address on File | | | | | | |
| 2516594 | Vivianne A. Rodriguez Roberts | Address on File | | | | | | |
| 2487044 | VIVIANNE E DELGADO FRANCO | Address on File | | | | | | |
| 2502028 | VIVIANNE G TORRES DURAN | Address on File | | | | | | |
| 2507172 | VIVIANNETTE  RUIZ MORALES | Address on File | | | | | | |
| 2509149 | Viviannette Flores Rivera | Address on File | | | | | | |
| 2510237 | Viviannette Hidalgo | Address on File | | | | | | |
| 2471540 | VIVIEN J TOSADO CASTRO | Address on File | | | | | | |
| 2474153 | VIVIENNE M COLON DOELTER | Address on File | | | | | | |
| 2564783 | Vivienne M Colon Doelter | Address on File | | | | | | |
| 2519875 | Viviette Rivera Perez | Address on File | | | | | | |
| 2330766 | Vivina Ortega Galinde | Address on File | | | | | | |
| 2406484 | VIZCARRONDO ALVARADO,EVANGELINE | Address on File | | | | | | |
| 2405951 | VIZCARRONDO ALVARADO,EVELYN | Address on File | | | | | | |
| 2355434 | VIZCARRONDO CASTRO,ANA A | Address on File | | | | | | |
| 2407126 | VIZCARRONDO CORDERO,LISSETTE M | Address on File | | | | | | |
| 2436733 | Vizcarrondo D Srta | Address on File | | | | | | |
| 2421402 | VIZCARRONDO FIGUEROA,MARIA L | Address on File | | | | | | |
| 2419688 | VIZCARRONDO GARCIA,ANA M | Address on File | | | | | | |
| 2405085 | VIZCARRONDO HERNANDEZ,ANA M | Address on File | | | | | | |
| 2407127 | VIZCARRONDO NARVAEZ,ANTONIA | Address on File | | | | | | |
| 2406963 | VIZCARRONDO RIOS,CARLOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2416193 | VIZCARRONDO RODRIGUEZ,NORMA I | Address on File | | | | | | |
| 2366722 | VIZCARRONDO ROMERO,MYRNA E | Address on File | | | | | | |
| 2369967 | VIZCARRONDO ROMERO,RUTH E | Address on File | | | | | | |
| 2370871 | VIZCARRONDO SOMOHANO,JORGE L | Address on File | | | | | | |
| 2367897 | VIZCARRONDO VELAZCO,ANGELES | Address on File | | | | | | |
| 2407722 | VIZCAYA RUIZ,CHARLIE | Address on File | | | | | | |
| 2489623 | VLADIMIR  RUIZ VAZQUEZ | Address on File | | | | | | |
| 2498156 | VLADIMIR  SOTO LUCCA | Address on File | | | | | | |
| 2503043 | VLADIMIR A FUENTES PANET | Address on File | | | | | | |
| 2455008 | Vladimir A Ramos Perez | Address on File | | | | | | |
| 2510044 | Vladimir A Toledo Camacho | Address on File | | | | | | |
| 2555552 | Vladimir Correa Amador | Address on File | | | | | | |
| 2442328 | Vladimir Diaz Albino | Address on File | | | | | | |
| 2513559 | Vladimir Figueroa Rodriguez | Address on File | | | | | | |
| 2394758 | Vladimir Guilloty Ramos | Address on File | | | | | | |
| 2554715 | Vladimir Mendez | Address on File | | | | | | |
| 2438000 | Vladimir Miranda Diaz | Address on File | | | | | | |
| 2377253 | Vladimir Ojeda Morales | Address on File | | | | | | |
| 2533107 | Vladimir Quinones | Address on File | | | | | | |
| 2331978 | Vladimir Roman Lopez | Address on File | | | | | | |
| 2459383 | Vladimir Salcedo Aguilera | Address on File | | | | | | |
| 2512510 | Vladimir Tomassini Bonet | Address on File | | | | | | |
| 2454435 | Vladimir VI Flores | Address on File | | | | | | |
| 2520576 | Vohamed Pagan Santiago | Address on File | | | | | | |
| 2359853 | VOLGAMORE WRIGHT,KAREN | Address on File | | | | | | |
| 2415529 | VOLPE CANCHANI,ELISA | Address on File | | | | | | |
| 2502641 | VON A MEDINA MOJICA | Address on File | | | | | | |
| 2504704 | VON M TORRES RIVERA | Address on File | | | | | | |
| 2508149 | Von Marie Quesada Malaret | Address on File | | | | | | |
| 2548809 | Vordin J Eustaquio Drullar | Address on File | | | | | | |
| 2446191 | Vydia E Garcia Diaz | Address on File | | | | | | |
| 2483359 | VYMAGDA L CHICO NOLLA | Address on File | | | | | | |
| 2501314 | VYOMAR I SANTIAGO FERNANDEZ | Address on File | | | | | | |
| 2448297 | Vyrna L Lizzie Cora Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545355 | V-Zquez D-Az -Ngel Luis | Address on File | | | | | | |
| 2331412 | W Vazquez Maisonet | Address on File | | | | | | |
| 2459380 | Wadalberto Matos Burgos | Address on File | | | | | | |
| 2557030 | Waddie E Martinez Freytes | Address on File | | | | | | |
| 2490182 | WADDIE E RIVERA APONTE | Address on File | | | | | | |
| 2312786 | Waddie Jusino Fumero | Address on File | | | | | | |
| 2551178 | Waddie Medina | Address on File | | | | | | |
| 2379161 | Waddie Ruiz Rivera | Address on File | | | | | | |
| 2493738 | WADDY E SOSA COSME | Address on File | | | | | | |
| 2470892 | Waddy Mercado Maldonado | Address on File | | | | | | |
| 2329057 | Waddy Rodriguez Martinez | Address on File | | | | | | |
| 2344616 | Waddy Rosado Ortiz | Address on File | | | | | | |
| 2495542 | WADELINE  BERMUDEZ ACEVEDO | Address on File | | | | | | |
| 2495565 | WADI J ISAAC SALIM | Address on File | | | | | | |
| 2476039 | WAGDA L BABILONIA HERNANDEZ | Address on File | | | | | | |
| 2347691 | Wagda Llanos Guzman | Address on File | | | | | | |
| 2362860 | WAGNER ROMAN,CAROLINE | Address on File | | | | | | |
| 2564490 | Walbert Negron Nieves | Address on File | | | | | | |
| 2531922 | Walbert Pabon Gonzalez | Address on File | | | | | | |
| 2483610 | WALBERTO  GARCIA RODRIGUEZ | Address on File | | | | | | |
| 2382807 | Walberto Garcia Rosa | Address on File | | | | | | |
| 2449048 | Walberto Jimenez Gonzalez | Address on File | | | | | | |
| 2465797 | Walberto Jimenez Velez | Address on File | | | | | | |
| 2524161 | Walberto L Hernandez Rodriguez | Address on File | | | | | | |
| 2552790 | Walberto Maldonado Rodriguez | Address on File | | | | | | |
| 2547407 | Walberto Malines Rodriguez | Address on File | | | | | | |
| 2438229 | Walberto R Gonzalez Irizar | Address on File | | | | | | |
| 2255183 | Walberto Somarriba Rosa | Address on File | | | | | | |
| 2484489 | WALDEMAR  ALVAREZ TORRES | Address on File | | | | | | |
| 2479039 | WALDEMAR  BARRETO BADILLO | Address on File | | | | | | |
| 2473749 | WALDEMAR  FORESTIER CUERDA | Address on File | | | | | | |
| 2495036 | WALDEMAR  GONZALEZ CHACON | Address on File | | | | | | |
| 2498649 | WALDEMAR  LOPEZ ACEVEDO | Address on File | | | | | | |
| 2487224 | WALDEMAR  MATIAS PACHECO | Address on File | | | | | | |
| 2496069 | WALDEMAR  OJEDA AQUINO | Address on File | | | | | | |
| 2479406 | WALDEMAR  ROMAN MORALES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505027 | WALDEMAR  ROSADO SANCHEZ | Address on File | | | | | | |
| 2500970 | WALDEMAR  SAAVEDRA SAAVEDRA | Address on File | | | | | | |
| 2284408 | Waldemar Acevedo Velez | Address on File | | | | | | |
| 2381195 | Waldemar Aguilar Caraballo | Address on File | | | | | | |
| 2387378 | Waldemar Alvarez Asencio | Address on File | | | | | | |
| 2379533 | Waldemar Arce Maldonado | Address on File | | | | | | |
| 2346045 | Waldemar Aviles Irizarry | Address on File | | | | | | |
| 2299415 | Waldemar Berrios Calderon | Address on File | | | | | | |
| 2381816 | Waldemar Blakely Flores | Address on File | | | | | | |
| 2521334 | Waldemar Bosque Rios | Address on File | | | | | | |
| 2464966 | Waldemar Burgos Polo | Address on File | | | | | | |
| 2321351 | Waldemar Cardona Hernandez | Address on File | | | | | | |
| 2525760 | Waldemar Cima De Villa Cruz | Address on File | | | | | | |
| 2373201 | Waldemar Cima Villa | Address on File | | | | | | |
| 2557027 | Waldemar Collado Flores | Address on File | | | | | | |
| 2545500 | Waldemar Colon Ramirez | Address on File | | | | | | |
| 2454656 | Waldemar Correa Ortiz | Address on File | | | | | | |
| 2537623 | Waldemar Cotto Nieves | Address on File | | | | | | |
| 2257558 | Waldemar Del Toro | Address on File | | | | | | |
| 2560781 | Waldemar Diaz Cortes | Address on File | | | | | | |
| 2545134 | Waldemar Feliciano | Address on File | | | | | | |
| 2513481 | Waldemar Feliciano Ruperto | Address on File | | | | | | |
| 2292502 | Waldemar Forestier Cuerda | Address on File | | | | | | |
| 2519098 | Waldemar Garcia Colon | Address on File | | | | | | |
| 2554042 | Waldemar Gonzalez Crespo | Address on File | | | | | | |
| 2445750 | Waldemar Gonzalez Negron | Address on File | | | | | | |
| 2423879 | Waldemar Hernandez Irizarry | Address on File | | | | | | |
| 2425762 | Waldemar Irizarry Burgos | Address on File | | | | | | |
| 2544512 | Waldemar Irizarry Ponce | Address on File | | | | | | |
| 2520096 | Waldemar Jr. Vega Ramirez | Address on File | | | | | | |
| 2545460 | Waldemar Lopez Crespo | Address on File | | | | | | |
| 2321517 | Waldemar Lopez Lasarte | Address on File | | | | | | |
| 2545959 | Waldemar Medina Villanueva | Address on File | | | | | | |
| 2453415 | Waldemar Melendez Ortiz | Address on File | | | | | | |
| 2556866 | Waldemar Mendez Echevarria | Address on File | | | | | | |
| 2540192 | Waldemar Mercado Mu?Iz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2551738 | Waldemar Morales Colon | Address on File | | | | | | |
| 2541372 | Waldemar Morales Serrano | Address on File | | | | | | |
| 2464331 | Waldemar Morales Soto | Address on File | | | | | | |
| 2325574 | Waldemar Morales Torres | Address on File | | | | | | |
| 2520020 | Waldemar Munet Rivera | Address on File | | | | | | |
| 2522792 | Waldemar Muniz Cortes | Address on File | | | | | | |
| 2548286 | Waldemar Munoz Acevedo | Address on File | | | | | | |
| 2467046 | Waldemar N Flores Flores | Address on File | | | | | | |
| 2510838 | Waldemar Natal Castro | Address on File | | | | | | |
| 2262657 | Waldemar Nieves Gonzalez | Address on File | | | | | | |
| 2434860 | Waldemar Nigaglioni Reguera | Address on File | | | | | | |
| 2544470 | Waldemar Nogueras Velez | Address on File | | | | | | |
| 2565604 | Waldemar Ojeda Ramos | Address on File | | | | | | |
| 2562521 | Waldemar Ortega Medina | Address on File | | | | | | |
| 2287112 | Waldemar Ortiz Cofresi | Address on File | | | | | | |
| 2507935 | Waldemar Ortiz Colon | Address on File | | | | | | |
| 2455897 | Waldemar Pagan Crur | Address on File | | | | | | |
| 2521894 | Waldemar Perez Barreto | Address on File | | | | | | |
| 2460121 | Waldemar Perez Mercado | Address on File | | | | | | |
| 2345347 | Waldemar Perez Reillo | Address on File | | | | | | |
| 2372865 | Waldemar Quiles Rodriguez | Address on File | | | | | | |
| 2551134 | Waldemar Ramirez Acosta | Address on File | | | | | | |
| 2511884 | Waldemar Ramos Acevedo | Address on File | | | | | | |
| 2553791 | Waldemar Ramos Hernandez | Address on File | | | | | | |
| 2533960 | Waldemar Ramos Rodriguez | Address on File | | | | | | |
| 2538182 | Waldemar Rivera Casiano | Address on File | | | | | | |
| 2520190 | Waldemar Rivera Pagan | Address on File | | | | | | |
| 2521320 | Waldemar Rivera Qui?Ones | Address on File | | | | | | |
| 2342164 | Waldemar Rivera Sandoval | Address on File | | | | | | |
| 2447246 | Waldemar Rivera Santiago | Address on File | | | | | | |
| 2470369 | Waldemar Rivera Torres | Address on File | | | | | | |
| 2471150 | Waldemar Rivera Torres | Address on File | | | | | | |
| 2394356 | Waldemar Rodriguez Barreto | Address on File | | | | | | |
| 2275883 | Waldemar Rodriguez Lugo | Address on File | | | | | | |
| 2374844 | Waldemar Rojas Cruz | Address on File | | | | | | |
| 2270228 | Waldemar Rosado Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2464768 | Waldemar S Rivera Maldonado | Address on File | | | | | | |
| 2561396 | Waldemar Saavedra Saavedra | Address on File | | | | | | |
| 2346368 | Waldemar Santiago Arroyo | Address on File | | | | | | |
| 2342864 | Waldemar Santiago Rodrigue | Address on File | | | | | | |
| 2344445 | Waldemar Santiago Torres | Address on File | | | | | | |
| 2469283 | Waldemar Seda Toro | Address on File | | | | | | |
| 2547512 | Waldemar Segui Tirado | Address on File | | | | | | |
| 2459566 | Waldemar Soto Gonzalez | Address on File | | | | | | |
| 2536956 | Waldemar Torres Gonzalez | Address on File | | | | | | |
| 2458193 | Waldemar Valle Valentin | Address on File | | | | | | |
| 2387100 | Waldemar Vega Gonzalez | Address on File | | | | | | |
| 2523942 | Waldemar Velez Rodriguez | Address on File | | | | | | |
| 2557371 | Waldemar Villarubia Mendez | Address on File | | | | | | |
| 2432618 | Waldemar W Forestier Gonzalez | Address on File | | | | | | |
| 2539743 | Waldemar W Santiago Torres | Address on File | | | | | | |
| 2434019 | Waldemar W Sotillo Soto | Address on File | | | | | | |
| 2454233 | Waldemar Wa Burgos | Address on File | | | | | | |
| 2454138 | Waldemar Wa Estrada | Address on File | | | | | | |
| 2454445 | Waldemar Wa Ramirez | Address on File | | | | | | |
| 2454792 | Waldemar Wa Sanabria | Address on File | | | | | | |
| 2453877 | Waldemar Wa Torres | Address on File | | | | | | |
| 2304314 | Waldemira Castro Flecha | Address on File | | | | | | |
| 2540773 | Walder Lopez Rivera | Address on File | | | | | | |
| 2544528 | Waldermar Glaurador Ortiz | Address on File | | | | | | |
| 2339417 | Waldermar Hernandez Flo | Address on File | | | | | | |
| 2429169 | Waldestrudis Leon Cosme | Address on File | | | | | | |
| 2456029 | Waldilludy Rullan Muniz | Address on File | | | | | | |
| 2544442 | Waldimar Reyes Martinez | Address on File | | | | | | |
| 2551207 | Waldimir Ayala Ortiz | Address on File | | | | | | |
| 2481976 | WALDO  MEDINA SANTANA | Address on File | | | | | | |
| 2497138 | WALDO  SANABRIA LUGO | Address on File | | | | | | |
| 2288277 | Waldo A A Torres Lopez | Address on File | | | | | | |
| 2555648 | Waldo A Diaz Cintron | Address on File | | | | | | |
| 2448473 | Waldo A Falcon Torres | Address on File | | | | | | |
| 2309794 | Waldo Concepcion De Jesus | Address on File | | | | | | |
| 2295906 | Waldo Cruz Ginorio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474625 | WALDO D ORTIZ RAMIREZ | Address on File | | | | | | |
| 2440408 | Waldo E Santiago Aponte | Address on File | | | | | | |
| 2428807 | Waldo Gonzalez Camacho | Address on File | | | | | | |
| 2398754 | Waldo L Quinones Santiago | Address on File | | | | | | |
| 2532840 | Waldo O Caraballo Medina | Address on File | | | | | | |
| 2510444 | Waldo O Cotto Torres | Address on File | | | | | | |
| 2557746 | Waldo Pabon Gonzalez | Address on File | | | | | | |
| 2451520 | Waldo Rivera Alcazar | Address on File | | | | | | |
| 2288336 | Waldo Rivera Martir | Address on File | | | | | | |
| 2434879 | Waldo Rodriguez Alonso | Address on File | | | | | | |
| 2373788 | Waldo Soto Garcia | Address on File | | | | | | |
| 2454195 | Waldo Wa Evelez | Address on File | | | | | | |
| 2381722 | Waldy Acosta Carlo | Address on File | | | | | | |
| 2293179 | Waldy Rodriguez Moreno | Address on File | | | | | | |
| 2453690 | Waldy Wa Jnieves | Address on File | | | | | | |
| 2504457 | WALENY  GUZMAN COSME | Address on File | | | | | | |
| 2485228 | WALESCA  ZADIEYH LACLAUSTRA | Address on File | | | | | | |
| 2484429 | WALESCA E MENDEZ PAGAN | Address on File | | | | | | |
| 2371975 | Walesca Gonzales Camacho | Address on File | | | | | | |
| 2383481 | Walesca I Sanchez Berrios | Address on File | | | | | | |
| 2441657 | Walesca Rivera Molina | Address on File | | | | | | |
| 2337622 | Walesca Robles Rivera | Address on File | | | | | | |
| 2287426 | Walesca Ruiz Montalvo | Address on File | | | | | | |
| 2435104 | Walesca Torres Sanchez | Address on File | | | | | | |
| 2520781 | Walesca Vega Sanchez | Address on File | | | | | | |
| 2505077 | WALESKA  ADAMES MERCADO | Address on File | | | | | | |
| 2497984 | WALESKA  ARROYO MENDEZ | Address on File | | | | | | |
| 2487614 | WALESKA  AVILES MEDINA | Address on File | | | | | | |
| 2483191 | WALESKA  BERDECIA RIVAS | Address on File | | | | | | |
| 2489557 | WALESKA  CARRERAS PERDOMO | Address on File | | | | | | |
| 2476570 | WALESKA  COLON LOPEZ | Address on File | | | | | | |
| 2496992 | WALESKA  DELGADO VAZQUEZ | Address on File | | | | | | |
| 2483833 | WALESKA  DIAZ CASTRO | Address on File | | | | | | |
| 2477503 | WALESKA  GIOVANNETTI | Address on File | | | | | | |
| 2489525 | WALESKA  GONZALEZ ACOSTA | Address on File | | | | | | |
| 2486744 | WALESKA  MARTINEZ PARDO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504643 | WALESKA  MIRANDA SOTO | Address on File | | | | | | |
| 2502360 | WALESKA  MUNIZ MUNOZ | Address on File | | | | | | |
| 2477154 | WALESKA  NIEVES PEREZ | Address on File | | | | | | |
| 2476919 | WALESKA  NIEVES SOTO | Address on File | | | | | | |
| 2488000 | WALESKA  ORTIZ PEREIRA | Address on File | | | | | | |
| 2491537 | WALESKA  PABON GARCIA | Address on File | | | | | | |
| 2477104 | WALESKA  PEREZ CARABALLO | Address on File | | | | | | |
| 2478377 | WALESKA  PEREZ QUINONES | Address on File | | | | | | |
| 2476398 | WALESKA  PLACERES NIEVES | Address on File | | | | | | |
| 2475444 | WALESKA  RAMOS RAMOS | Address on File | | | | | | |
| 2501974 | WALESKA  RIVERA CHINEA | Address on File | | | | | | |
| 2500242 | WALESKA  RIVERA MATEO | Address on File | | | | | | |
| 2483097 | WALESKA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2496561 | WALESKA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2496313 | WALESKA  RODRIGUEZ COLON | Address on File | | | | | | |
| 2495313 | WALESKA  RODRIGUEZ REYES | Address on File | | | | | | |
| 2477888 | WALESKA  ROMAN CRUZ | Address on File | | | | | | |
| 2477410 | WALESKA  ROSA GOMEZ | Address on File | | | | | | |
| 2483408 | WALESKA  RUSSE ACEVEDO | Address on File | | | | | | |
| 2482065 | WALESKA  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2497584 | WALESKA  SANTOS LOPEZ | Address on File | | | | | | |
| 2501580 | WALESKA  SOSTRE MALDONADO | Address on File | | | | | | |
| 2483111 | WALESKA  SOTO PAGAN | Address on File | | | | | | |
| 2479768 | WALESKA  TORRES SANTANA | Address on File | | | | | | |
| 2478333 | WALESKA  VARGAS RODRIGUEZ | Address on File | | | | | | |
| 2483701 | WALESKA  VELEZ MONTANEZ | Address on File | | | | | | |
| 2476186 | WALESKA A LORENZO AYALA | Address on File | | | | | | |
| 2437803 | Waleska Aguilar Sanchez | Address on File | | | | | | |
| 2557171 | Waleska Alicea Montanez | Address on File | | | | | | |
| 2564167 | Waleska Alvarado Figueroa | Address on File | | | | | | |
| 2516896 | Waleska Alvarez Nievez | Address on File | | | | | | |
| 2549626 | Waleska Aruz Velez | Address on File | | | | | | |
| 2446572 | Waleska Ayala Qui-Ones | Address on File | | | | | | |
| 2518081 | Waleska Ayala Romero | Address on File | | | | | | |
| 2468975 | Waleska Baez Ortega | Address on File | | | | | | |
| 2517455 | Waleska Benitez Benitez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2540778 | Waleska Bennazar Alcover | Address on File | | | | | | |
| 2390292 | Waleska Birriel Estrada | Address on File | | | | | | |
| 2343386 | Waleska Calderon Lebron | Address on File | | | | | | |
| 2541905 | Waleska Camacho Cruz | Address on File | | | | | | |
| 2431030 | Waleska Caraballo Vega | Address on File | | | | | | |
| 2431444 | Waleska Carattini Lizardi | Address on File | | | | | | |
| 2255925 | Waleska Carmona Gonzalez | Address on File | | | | | | |
| 2545907 | Waleska Carrasco Ayala | Address on File | | | | | | |
| 2390346 | Waleska Cartagena Santiago | Address on File | | | | | | |
| 2513849 | Waleska Cintron Rodriguez | Address on File | | | | | | |
| 2542126 | Waleska Colon Febo | Address on File | | | | | | |
| 2470117 | Waleska Colon Luciano | Address on File | | | | | | |
| 2434149 | Waleska Colon Nieves | Address on File | | | | | | |
| 2555574 | Waleska Cordero Morales | Address on File | | | | | | |
| 2274708 | Waleska Cruz Concepcion | Address on File | | | | | | |
| 2447224 | Waleska Cruz Domenech | Address on File | | | | | | |
| 2513840 | Waleska Cruz Garcia | Address on File | | | | | | |
| 2531200 | Waleska De Jesus Crespo | Address on File | | | | | | |
| 2516483 | Waleska De La Cruz Rosario | Address on File | | | | | | |
| 2427607 | Waleska Diaz Zavala | Address on File | | | | | | |
| 2455639 | Waleska E Rivera Andino | Address on File | | | | | | |
| 2436579 | Waleska E Rivera Torres | Address on File | | | | | | |
| 2477044 | WALESKA E TORRES OTERO | Address on File | | | | | | |
| 2501843 | WALESKA E UJAQUE DE JESUS | Address on File | | | | | | |
| 2536380 | Waleska Espinosa Collazo | Address on File | | | | | | |
| 2441882 | Waleska Estrada Lopez | Address on File | | | | | | |
| 2346098 | Waleska Fernandez Morales | Address on File | | | | | | |
| 2556482 | Waleska Figueroa Colon | Address on File | | | | | | |
| 2439526 | Waleska Figueroa Santiago | Address on File | | | | | | |
| 2520085 | Waleska Garcia Colon | Address on File | | | | | | |
| 2385690 | Waleska Garcia Roman | Address on File | | | | | | |
| 2425333 | Waleska Gonzalez Rojas | Address on File | | | | | | |
| 2516881 | Waleska Gonzalez Tirado | Address on File | | | | | | |
| 2516438 | Waleska Guadalupe Torres | Address on File | | | | | | |
| 2468756 | Waleska Hernandez Acosta | Address on File | | | | | | |
| 2541701 | Waleska Hernandez Morales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2514991 | Waleska Hernandez Ramos | Address on File | | | | | | |
| 2556094 | Waleska Hernandez Santos | Address on File | | | | | | |
| 2471198 | Waleska I Aldebol Mora | Address on File | | | | | | |
| 2342969 | Waleska I De Jesus Gonzalez | Address on File | | | | | | |
| 2473781 | WALESKA I PEREZ IRIZARRY | Address on File | | | | | | |
| 2505915 | WALESKA I RIVERA GONZALEZ | Address on File | | | | | | |
| 2424674 | Waleska I Rivera Remigio | Address on File | | | | | | |
| 2460332 | Waleska I Rolon Osorio | Address on File | | | | | | |
| 2466003 | Waleska I Suarez Perez | Address on File | | | | | | |
| 2470346 | Waleska I Torres Vega | Address on File | | | | | | |
| 2344345 | Waleska I Vargas Vazquez | Address on File | | | | | | |
| 2284415 | Waleska Irizarry Gonzallez | Address on File | | | | | | |
| 2427113 | Waleska Irizarry Nieves | Address on File | | | | | | |
| 2518561 | Waleska Irizarry Vazquez | Address on File | | | | | | |
| 2519643 | Waleska J Gonzalez Cora | Address on File | | | | | | |
| 2478269 | WALESKA J RODRIGUEZ BONILLA | Address on File | | | | | | |
| 2525334 | Waleska Jimenez Ruiz | Address on File | | | | | | |
| 2262284 | Waleska Jusino Marrero | Address on File | | | | | | |
| 2514823 | Waleska Lopez Faria | Address on File | | | | | | |
| 2561607 | Waleska Lopez Jimenez | Address on File | | | | | | |
| 2565722 | Waleska Lopez Marti | Address on File | | | | | | |
| 2555365 | Waleska Lorenzo Mu?lz | Address on File | | | | | | |
| 2535207 | Waleska Lucca Torres | Address on File | | | | | | |
| 2512897 | Waleska Lugo Matos | Address on File | | | | | | |
| 2484214 | WALESKA M COLLAZO PARRILLA | Address on File | | | | | | |
| 2319513 | Waleska M M Lebron Santiago | Address on File | | | | | | |
| 2484534 | WALESKA M RIVERA ORTIZ | Address on File | | | | | | |
| 2502029 | WALESKA M RIVERA RAMIREZ | Address on File | | | | | | |
| 2478434 | WALESKA M RODRIGUEZ AGUAYO | Address on File | | | | | | |
| 2542667 | Waleska Maldonado Claudio | Address on File | | | | | | |
| 2532402 | Waleska Maldonado Torres | Address on File | | | | | | |
| 2397832 | Waleska Martinez Centeno | Address on File | | | | | | |
| 2397962 | Waleska Martinez Gutierrez | Address on File | | | | | | |
| 2532819 | Waleska Martinez Rivera | Address on File | | | | | | |
| 2507854 | Waleska Medero Garay | Address on File | | | | | | |
| 2543730 | Waleska Merced Villegas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431282 | Waleska Miranda Gonzalez | Address on File | | | | | | |
| 2432753 | Waleska Monta?Ez Aguiar | Address on File | | | | | | |
| 2429801 | Waleska Morales Lopez | Address on File | | | | | | |
| 2527276 | Waleska Morales Ruiz | Address on File | | | | | | |
| 2445859 | Waleska Muniz Perez | Address on File | | | | | | |
| 2302681 | Waleska Munoz Casillas | Address on File | | | | | | |
| 2437193 | Waleska Nazario Almodovar | Address on File | | | | | | |
| 2376711 | Waleska Nazario Morin | Address on File | | | | | | |
| 2426602 | Waleska Ojeda De Leon | Address on File | | | | | | |
| 2511803 | Waleska Ortiz Torres | Address on File | | | | | | |
| 2518095 | Waleska Osorio Lind | Address on File | | | | | | |
| 2541588 | Waleska Perez Gonzalez | Address on File | | | | | | |
| 2440034 | Waleska Perez Nussa | Address on File | | | | | | |
| 2512507 | Waleska Perez Perea | Address on File | | | | | | |
| 2546243 | Waleska Pino Roman | Address on File | | | | | | |
| 2439120 | Waleska Qui?Ones Nu?Ez | Address on File | | | | | | |
| 2531061 | Waleska Qui?Ones Pastor | Address on File | | | | | | |
| 2443357 | Waleska Quiles Gonzalez | Address on File | | | | | | |
| 2268795 | Waleska Requena Velez | Address on File | | | | | | |
| 2453203 | Waleska Reyes Acevedo | Address on File | | | | | | |
| 2540039 | Waleska Rios Ferrer | Address on File | | | | | | |
| 2439962 | Waleska Rivera Aponte | Address on File | | | | | | |
| 2523539 | Waleska Rivera Cancel | Address on File | | | | | | |
| 2511091 | Waleska Rivera Duran | Address on File | | | | | | |
| 2530947 | Waleska Rivera Garcia | Address on File | | | | | | |
| 2561961 | Waleska Rivera Gonzalez | Address on File | | | | | | |
| 2542212 | Waleska Rivera Mercado | Address on File | | | | | | |
| 2516325 | Waleska Rivera Monta?Ez | Address on File | | | | | | |
| 2517083 | Waleska Rivera Saavedra | Address on File | | | | | | |
| 2533570 | Waleska Rodriguez | Address on File | | | | | | |
| 2455314 | Waleska Rodriguez Marrero | Address on File | | | | | | |
| 2509592 | Waleska Rodriguez Munoz | Address on File | | | | | | |
| 2539478 | Waleska Rodriguez Rodriguez | Address on File | | | | | | |
| 2560286 | Waleska Rodriguez Valera | Address on File | | | | | | |
| 2398379 | Waleska Rolon Estrada | Address on File | | | | | | |
| 2399336 | Waleska Rosario Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2456425 | Waleska Sanchez Acosta | Address on File | | | | | | |
| 2519865 | Waleska Santiago Pagan | Address on File | | | | | | |
| 2549669 | Waleska Santos Cuadrado | Address on File | | | | | | |
| 2548877 | Waleska Serrano Ramos | Address on File | | | | | | |
| 2543329 | Waleska Soto Rosa | Address on File | | | | | | |
| 2384447 | Waleska Torres Lebron | Address on File | | | | | | |
| 2538373 | Waleska Torres Osorio | Address on File | | | | | | |
| 2526201 | Waleska Troche Santiago | Address on File | | | | | | |
| 2491292 | WALESKA V CASTILLO CRESPO | Address on File | | | | | | |
| 2564023 | Waleska Valle Baez | Address on File | | | | | | |
| 2456986 | Waleska Vega Gonzalez | Address on File | | | | | | |
| 2379618 | Waleska Velez Cardona | Address on File | | | | | | |
| 2434962 | Waleska W Alicea Alvarez | Address on File | | | | | | |
| 2428001 | Waleska Wa Acevedo | Address on File | | | | | | |
| 2453502 | Waleska Wa Fantauzzi | Address on File | | | | | | |
| 2488664 | WALESKA Y MORALES TORRES | Address on File | | | | | | |
| 2464216 | Waleska Y Rosa Nunez | Address on File | | | | | | |
| 2374799 | Walezka Betancourt Gonzalez | Address on File | | | | | | |
| 2382019 | Walfrido Cruz Torres | Address on File | | | | | | |
| 2377827 | Walfrido Torres Walfrido | Address on File | | | | | | |
| 2526942 | Walis L Vazquez Aponte | Address on File | | | | | | |
| 2426234 | Walix M Flores Melendez | Address on File | | | | | | |
| 2443050 | Walker A Rivas Cuba | Address on File | | | | | | |
| 2446732 | Walker Del Valle Adela | Address on File | | | | | | |
| 2528332 | Walker Rivera Lilliam E | Address on File | | | | | | |
| 2409269 | WALKER RIVERA,CECILIO | Address on File | | | | | | |
| 2368054 | WALKER SALAMAN,ELIZABETH | Address on File | | | | | | |
| 2413959 | WALKER SALAMAN,MIGUEL A | Address on File | | | | | | |
| 2563517 | Walkiria Acevedo Acosta | Address on File | | | | | | |
| 2519977 | Walky O Almodovar Galarza | Address on File | | | | | | |
| 2283962 | Walkyria Cruz Porfil | Address on File | | | | | | |
| 2465790 | Wallace Alvarez Rodriguez | Address on File | | | | | | |
| 2389377 | Wallace Bentine Robledo | Address on File | | | | | | |
| 2553909 | Wallace Gerardo Lopez Lao | Address on File | | | | | | |
| 2338279 | Wallace Pamies Rivera | Address on File | | | | | | |
| 2556277 | Wallace R Ocasio Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2433599 | Wallace S Cruz Jimenez | Address on File | | | | | | |
| 2547779 | Wallace Torres Rosa | Address on File | | | | | | |
| 2528759 | Wallece Rosario Albizu | Address on File | | | | | | |
| 2445697 | Wallesca Diaz Lopez | Address on File | | | | | | |
| 2537552 | Wallesca Guillen Rodriguez | Address on File | | | | | | |
| 2474954 | WALLESKA  MORRO VEGA | Address on File | | | | | | |
| 2465371 | Wallington Ortiz Santiago | Address on File | | | | | | |
| 2517375 | Wallis J Gonzalez Rodriguez | Address on File | | | | | | |
| 2428954 | Wallis L Rivera Batista | Address on File | | | | | | |
| 2513053 | Wallmary Pi Eiro Ramos | Address on File | | | | | | |
| 2458367 | Wally A Torres Roque | Address on File | | | | | | |
| 2382181 | Wally Ignacio Wiscovich | Address on File | | | | | | |
| 2372957 | Wally Matos Crespo | Address on File | | | | | | |
| 2522424 | Wally Matos Rivera | Address on File | | | | | | |
| 2257281 | Wally Mendez Aviles | Address on File | | | | | | |
| 2258753 | Wally Sanchez Echevarria | Address on File | | | | | | |
| 2371896 | Wally Sierra Pagan | Address on File | | | | | | |
| 2374537 | Wally Torres Campis | Address on File | | | | | | |
| 2489889 | WALMA Y RIVERA ESCALERA | Address on File | | | | | | |
| 2505366 | WALMARIE  QUILES LLANES | Address on File | | | | | | |
| 2454626 | Walmarie E Vega Torres | Address on File | | | | | | |
| 2472730 | WALQUIRIA  CORREA RUIZ | Address on File | | | | | | |
| 2552450 | Walt Santiago Sepulveda | Address on File | | | | | | |
| 2484867 | WALTER  CARABALLO FLORES | Address on File | | | | | | |
| 2494855 | WALTER  HODGE EDWARDS | Address on File | | | | | | |
| 2486597 | WALTER  RIVERA OQUENDO | Address on File | | | | | | |
| 2492730 | WALTER  SANTIAGO IGLESIAS | Address on File | | | | | | |
| 2482386 | WALTER  TORO MATOS | Address on File | | | | | | |
| 2554396 | Walter A Delerme Santiago | Address on File | | | | | | |
| 2455373 | Walter A Garcia Luna | Address on File | | | | | | |
| 2524359 | Walter A Padilla Pena | Address on File | | | | | | |
| 2256777 | Walter Acosta Cartagena | Address on File | | | | | | |
| 2376079 | Walter Acosta Ortiz | Address on File | | | | | | |
| 2512023 | Walter Almodovar Muniz | Address on File | | | | | | |
| 2426071 | Walter Alvarado Feliciano | Address on File | | | | | | |
| 2511061 | Walter Alvarez Rios | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380716 | Walter Aponte Santiago | Address on File | | | | | | |
| 2316174 | Walter Bauer Morey | Address on File | | | | | | |
| 2463681 | Walter Bonilla Camacho | Address on File | | | | | | |
| 2552957 | Walter Calero Diaz | Address on File | | | | | | |
| 2394653 | Walter Carlo Padilla | Address on File | | | | | | |
| 2556645 | Walter Castillo Rivera | Address on File | | | | | | |
| 2393125 | Walter Colon Morciglio | Address on File | | | | | | |
| 2537197 | Walter Cortes Perez | Address on File | | | | | | |
| 2257826 | Walter Cruz Maldonado | Address on File | | | | | | |
| 2389016 | Walter De Jesus Garcia | Address on File | | | | | | |
| 2448713 | Walter De Jesus Valles | Address on File | | | | | | |
| 2522070 | Walter Delgado Ramos | Address on File | | | | | | |
| 2374322 | Walter Diaz Rivera | Address on File | | | | | | |
| 2556874 | Walter E Diaz Vazquez | Address on File | | | | | | |
| 2480157 | WALTER E SOLIS MACHADO | Address on File | | | | | | |
| 2558937 | Walter Echevarria Velazquez | Address on File | | | | | | |
| 2522545 | Walter Feliciano Rodriguez | Address on File | | | | | | |
| 2462859 | Walter Feliciano Zayas | Address on File | | | | | | |
| 2451191 | Walter Felix Ramos Ramos | Address on File | | | | | | |
| 2307137 | Walter Fernandini Torres | Address on File | | | | | | |
| 2430280 | Walter Figueroa Sandoval | Address on File | | | | | | |
| 2562117 | Walter Flores Sanchez | Address on File | | | | | | |
| 2554593 | Walter Folch | Address on File | | | | | | |
| 2532882 | Walter Galloza Acevedo | Address on File | | | | | | |
| 2376455 | Walter Gandia Torres | Address on File | | | | | | |
| 2379617 | Walter Garcia Ferrer | Address on File | | | | | | |
| 2449935 | Walter Garcia Sanchez | Address on File | | | | | | |
| 2379537 | Walter Gomez Miranda | Address on File | | | | | | |
| 2511821 | Walter Gonzalez Bonilla | Address on File | | | | | | |
| 2396709 | Walter Gonzalez Falero | Address on File | | | | | | |
| 2462775 | Walter Gonzalez Rosado | Address on File | | | | | | |
| 2433834 | Walter Gonzalez Soto | Address on File | | | | | | |
| 2455071 | Walter Gonzalez Torres | Address on File | | | | | | |
| 2432224 | Walter H Rivera Berrios | Address on File | | | | | | |
| 2288017 | Walter Hernandez Echevarria | Address on File | | | | | | |
| 2533646 | Walter I Berrios Malane | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451435 | Walter Irizarry Ruiz | Address on File | | | | | | |
| 2310876 | Walter Irrizarry Padilla | Address on File | | | | | | |
| 2347278 | Walter Izquierdo Rodriguez | Address on File | | | | | | |
| 2476927 | WALTER J COLON SERRANO | Address on File | | | | | | |
| 2490709 | WALTER J GARCIA SANTIAGO | Address on File | | | | | | |
| 2484741 | WALTER J IBARRONDO GONZALEZ | Address on File | | | | | | |
| 2317588 | Walter J J Rivera Velez | Address on File | | | | | | |
| 2491220 | WALTER J PEREZ MARTINEZ | Address on File | | | | | | |
| 2455241 | Walter J Velez Feliciano | Address on File | | | | | | |
| 2553717 | Walter J. Antunez Caceres | Address on File | | | | | | |
| 2376471 | Walter Justiniano Agostini | Address on File | | | | | | |
| 2535857 | Walter Justiniano Rodriguez | Address on File | | | | | | |
| 2383751 | Walter L Cruz Madera | Address on File | | | | | | |
| 2561667 | Walter L Ramos Ramos | Address on File | | | | | | |
| 2382300 | Walter Lamela Soto | Address on File | | | | | | |
| 2376391 | Walter Lao Colon | Address on File | | | | | | |
| 2305829 | Walter Lebron Palau | Address on File | | | | | | |
| 2379774 | Walter M Morciglio Sanchez | Address on File | | | | | | |
| 2393854 | Walter Madera Ortiz | Address on File | | | | | | |
| 2441622 | Walter Martinez Fuentes | Address on File | | | | | | |
| 2279380 | Walter Martinez Maldonado | Address on File | | | | | | |
| 2544220 | Walter Martinez Pagan | Address on File | | | | | | |
| 2346469 | Walter Mendez Cuadrado | Address on File | | | | | | |
| 2389774 | Walter Mendez Ortiz | Address on File | | | | | | |
| 2263680 | Walter Mendez Rodriguez | Address on File | | | | | | |
| 2285412 | Walter Mercado Montalvo | Address on File | | | | | | |
| 2426303 | Walter Mercado Ortiz | Address on File | | | | | | |
| 2456037 | Walter Mercado Vazquez | Address on File | | | | | | |
| 2320096 | Walter Morales Caban | Address on File | | | | | | |
| 2280200 | Walter Moran Ramirez | Address on File | | | | | | |
| 2268648 | Walter Muñoz Cancel | Address on File | | | | | | |
| 2436172 | Walter N Ramos Rosario | Address on File | | | | | | |
| 2476621 | WALTER N RIVERA ACEVEDO | Address on File | | | | | | |
| 2444604 | Walter Negron Montalvo | Address on File | | | | | | |
| 2466537 | Walter Negron Vazquez | Address on File | | | | | | |
| 2469221 | Walter Nevarez Perales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2282296 | Walter Nieves Maldonado | Address on File | | | | | | |
| 2561027 | Walter O Fernandini Torres | Address on File | | | | | | |
| 2466454 | Walter Ortiz Colon | Address on File | | | | | | |
| 2533987 | Walter Ortiz Guzman | Address on File | | | | | | |
| 2436322 | Walter P Ruiz | Address on File | | | | | | |
| 2549392 | Walter Pabon Bonilla | Address on File | | | | | | |
| 2382057 | Walter Pacheco Pacheco | Address on File | | | | | | |
| 2271722 | Walter Pacheco Santiago | Address on File | | | | | | |
| 2554442 | Walter Parrilla Gordon | Address on File | | | | | | |
| 2262751 | Walter Perales Reyes | Address on File | | | | | | |
| 2461265 | Walter Perez Ramos | Address on File | | | | | | |
| 2396488 | Walter Quinones Medina | Address on File | | | | | | |
| 2450694 | Walter R Gonzalez Gonzalez | Address on File | | | | | | |
| 2537752 | Walter R Mercado Martinez | Address on File | | | | | | |
| 2428738 | Walter R Torres Toro | Address on File | | | | | | |
| 2546286 | Walter Ramirez Pe?A | Address on File | | | | | | |
| 2276652 | Walter Ramos Felix | Address on File | | | | | | |
| 2562855 | Walter Ramos Rivera | Address on File | | | | | | |
| 2509477 | Walter Reyes Reyes | Address on File | | | | | | |
| 2383230 | Walter Rivera Collazo | Address on File | | | | | | |
| 2376616 | Walter Rivera Ortiz | Address on File | | | | | | |
| 2434653 | Walter Rodriguez | Address on File | | | | | | |
| 2468221 | Walter Rodriguez Burgos | Address on File | | | | | | |
| 2317511 | Walter Rodriguez Guiliani | Address on File | | | | | | |
| 2438786 | Walter Rodriguez Mori | Address on File | | | | | | |
| 2264500 | Walter Rodriguez Oquendo | Address on File | | | | | | |
| 2534642 | Walter Rodriguez Ortiz | Address on File | | | | | | |
| 2435946 | Walter Rodriguez Rodriguez | Address on File | | | | | | |
| 2468422 | Walter Rodriguez Rodriguez | Address on File | | | | | | |
| 2489959 | WALTER ROGELIO  SANCHEZ TORRES | Address on File | | | | | | |
| 2563127 | Walter Rosario Colon | Address on File | | | | | | |
| 2451334 | Walter Rosario Santana | Address on File | | | | | | |
| 2465415 | Walter Rubin Ramirez | Address on File | | | | | | |
| 2556415 | Walter Ruiz | Address on File | | | | | | |
| 2459402 | Walter Sanabria Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286642 | Walter Sanchez Cintron | Address on File | | | | | | |
| 2544859 | Walter Santiago Gonzalez | Address on File | | | | | | |
| 2280754 | Walter Santiago Gotay | Address on File | | | | | | |
| 2385118 | Walter Santos Irizarry | Address on File | | | | | | |
| 2546535 | Walter Soler | Address on File | | | | | | |
| 2453688 | Walter Suarez Ramos | Address on File | | | | | | |
| 2556757 | Walter T Cintron Reyes | Address on File | | | | | | |
| 2302066 | Walter Toro Rodriguez | Address on File | | | | | | |
| 2342950 | Walter Torres Rodriguez | Address on File | | | | | | |
| 2465360 | Walter Valenzuela Velez | Address on File | | | | | | |
| 2429980 | Walter Vazquez Aponte | Address on File | | | | | | |
| 2537728 | Walter Vazquez Pacheco | Address on File | | | | | | |
| 2433864 | Walter Vega Cordero | Address on File | | | | | | |
| 2278233 | Walter Velez Ramirez | Address on File | | | | | | |
| 2435452 | Walter W Rivera Sanchez | Address on File | | | | | | |
| 2441850 | Walter W Sneed Rodriguez | Address on File | | | | | | |
| 2430164 | Walter Wa Rodriguez | Address on File | | | | | | |
| 2563854 | Walton L Figueroa Pacheco | Address on File | | | | | | |
| 2268240 | Walver Baez Lugo | Address on File | | | | | | |
| 2477834 | WANCEDYS  CINTRON OLIVERA | Address on File | | | | | | |
| 2426147 | Wancy Ruiz Montalvo | Address on File | | | | | | |
| 2493830 | WANDA  ABREU VALENTIN | Address on File | | | | | | |
| 2477874 | WANDA  ADORNO PABON | Address on File | | | | | | |
| 2472657 | WANDA  BAEZ POLIDURA | Address on File | | | | | | |
| 2485813 | WANDA  BERRIOS | Address on File | | | | | | |
| 2484550 | WANDA  BONILLA RIVERA | Address on File | | | | | | |
| 2473061 | WANDA  BURGOS LOPEZ | Address on File | | | | | | |
| 2496059 | WANDA  BURGOS SANTANA | Address on File | | | | | | |
| 2477299 | WANDA  CAMPOS MENDEZ | Address on File | | | | | | |
| 2481996 | WANDA  CANDELARIO BAEZ | Address on File | | | | | | |
| 2489329 | WANDA  CARDIN AJA | Address on File | | | | | | |
| 2489446 | WANDA  CARO RAMOS | Address on File | | | | | | |
| 2493825 | WANDA  CARRILLO JIMENEZ | Address on File | | | | | | |
| 2488668 | WANDA  CARTAGENA MOLINA | Address on File | | | | | | |
| 2484769 | WANDA  CORREA RAMOS | Address on File | | | | | | |
| 2478044 | WANDA  CORTES LACLAUSTRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494408 | WANDA  COSME COSME | Address on File | | | | | | |
| 2475028 | WANDA  CRUZ LEON | Address on File | | | | | | |
| 2483018 | WANDA  CRUZ REYES | Address on File | | | | | | |
| 2481929 | WANDA  DAVILA CARRASQUILLO | Address on File | | | | | | |
| 2478294 | WANDA  FIGUEROA FIGUEROA | Address on File | | | | | | |
| 2489517 | WANDA  FIGUEROA RUIZ | Address on File | | | | | | |
| 2480101 | WANDA  FLORES RIVERA | Address on File | | | | | | |
| 2491383 | WANDA  GANDIA TORRES | Address on File | | | | | | |
| 2480858 | WANDA  GONZALEZ COLON | Address on File | | | | | | |
| 2487666 | WANDA  HERNANDEZ CINTRON | Address on File | | | | | | |
| 2494927 | WANDA  HERNANDEZ VIDOT | Address on File | | | | | | |
| 2475322 | WANDA  IZQUIERDO VALLE | Address on File | | | | | | |
| 2496741 | WANDA  LEON OCASIO | Address on File | | | | | | |
| 2490566 | WANDA  LOPEZ ALVAREZ | Address on File | | | | | | |
| 2494924 | WANDA  LOPEZ FLORES | Address on File | | | | | | |
| 2477944 | WANDA  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2471850 | WANDA  LOPEZ JACKSON | Address on File | | | | | | |
| 2477100 | WANDA  LOPEZ SOTO | Address on File | | | | | | |
| 2491100 | WANDA  LORENZO FELICIANO | Address on File | | | | | | |
| 2480747 | WANDA  MARTELL MARTINEZ | Address on File | | | | | | |
| 2496072 | WANDA  MARTINEZ BARBOSA | Address on File | | | | | | |
| 2498726 | WANDA  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2491407 | WANDA  MELENDEZ CARABALLO | Address on File | | | | | | |
| 2499275 | WANDA  MELENDEZ RIVERA | Address on File | | | | | | |
| 2476240 | WANDA  MENDEZ DIAZ | Address on File | | | | | | |
| 2476423 | WANDA  MORALES PAGAN | Address on File | | | | | | |
| 2486768 | WANDA  MUNOZ FELICIANO | Address on File | | | | | | |
| 2492370 | WANDA  NEGRON DIAZ | Address on File | | | | | | |
| 2471432 | WANDA  PADILLA COLON | Address on File | | | | | | |
| 2481066 | WANDA  PADILLA SUAREZ | Address on File | | | | | | |
| 2488048 | WANDA  PASTRANA NIEVES | Address on File | | | | | | |
| 2476792 | WANDA  PEREZ MELENDEZ | Address on File | | | | | | |
| 2481011 | WANDA  PEREZ MIRANDA | Address on File | | | | | | |
| 2495569 | WANDA  PEREZ PEREZ | Address on File | | | | | | |
| 2495355 | WANDA  QUILES RIVERA | Address on File | | | | | | |
| 2497775 | WANDA  RAMOS ORTIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486412 | WANDA  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2475397 | WANDA  RENTAS RIVERA | Address on File | | | | | | |
| 2485995 | WANDA  RIVERA DIAZ | Address on File | | | | | | |
| 2471859 | WANDA  RIVERA MENDEZ | Address on File | | | | | | |
| 2484269 | WANDA  RIVERA OTERO | Address on File | | | | | | |
| 2499519 | WANDA  ROBLES PABON | Address on File | | | | | | |
| 2486528 | WANDA  RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2484621 | WANDA  ROMAN TORRES | Address on File | | | | | | |
| 2495568 | WANDA  ROSA MALAVE | Address on File | | | | | | |
| 2500845 | WANDA  ROSADO TORRES | Address on File | | | | | | |
| 2498248 | WANDA  ROSARIO PEREZ | Address on File | | | | | | |
| 2474156 | WANDA  RUIZ CRUZ | Address on File | | | | | | |
| 2497050 | WANDA  RULLAN VARGAS | Address on File | | | | | | |
| 2477777 | WANDA  SANCHEZ REYES | Address on File | | | | | | |
| 2489980 | WANDA  SANTANA ORTIZ | Address on File | | | | | | |
| 2490017 | WANDA  SANTIAGO TORRES | Address on File | | | | | | |
| 2499130 | WANDA  SERRANO TORRES | Address on File | | | | | | |
| 2483638 | WANDA  SOTO TORRES | Address on File | | | | | | |
| 2476831 | WANDA  TIRADO BELEN | Address on File | | | | | | |
| 2504846 | WANDA  TORRES MEDINA | Address on File | | | | | | |
| 2472338 | WANDA  TORRES SANTIAGO | Address on File | | | | | | |
| 2475166 | WANDA  VEGUILLA VEGA | Address on File | | | | | | |
| 2445808 | Wanda A Berrios Merced | Address on File | | | | | | |
| 2443998 | Wanda A Candelaria Arocho | Address on File | | | | | | |
| 2372311 | Wanda A Capo Rivera | Address on File | | | | | | |
| 2469600 | Wanda A Correa Sanjurjo | Address on File | | | | | | |
| 2346318 | Wanda A Crespo Saavedra | Address on File | | | | | | |
| 2453746 | Wanda A Delgado Corcino | Address on File | | | | | | |
| 2471497 | WANDA A DIAZ CINTRON | Address on File | | | | | | |
| 2493938 | WANDA A HERNANDEZ CRESPO | Address on File | | | | | | |
| 2475671 | WANDA A MACHUCA ORTIZ | Address on File | | | | | | |
| 2450228 | Wanda A Maldonado Rivera | Address on File | | | | | | |
| 2442774 | Wanda A Morales Castillo | Address on File | | | | | | |
| 2482395 | WANDA A NIEVES MIELES | Address on File | | | | | | |
| 2441224 | Wanda A Perez Rodriguez | Address on File | | | | | | |
| 2308140 | Wanda A Rivera Brice?O | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435192 | Wanda A Rodriguez Colon | Address on File | | | | | | |
| 2519526 | Wanda A Torres Vargas | Address on File | | | | | | |
| 2263479 | Wanda A Trinidad Cañuelas | Address on File | | | | | | |
| 2449777 | Wanda A Valcarcel Santana | Address on File | | | | | | |
| 2450935 | Wanda Acevedo Torres | Address on File | | | | | | |
| 2563936 | Wanda Acosta Negron | Address on File | | | | | | |
| 2398346 | Wanda Acosta Romero | Address on File | | | | | | |
| 2424260 | Wanda Aguayo Rivera | Address on File | | | | | | |
| 2382825 | Wanda Aguila Rivera | Address on File | | | | | | |
| 2538765 | Wanda Aguila Santana | Address on File | | | | | | |
| 2509018 | Wanda Alamo Ruiz | Address on File | | | | | | |
| 2543672 | Wanda Albert Torres | Address on File | | | | | | |
| 2337653 | Wanda Allende | Address on File | | | | | | |
| 2394839 | Wanda Altieri Rodriguez | Address on File | | | | | | |
| 2515713 | Wanda Alvarez Llorens | Address on File | | | | | | |
| 2264934 | Wanda Alvarez Perez | Address on File | | | | | | |
| 2376509 | Wanda Alvarez Rivera | Address on File | | | | | | |
| 2256987 | Wanda Alvarez Vives | Address on File | | | | | | |
| 2430500 | Wanda Amezquita Gonzalez | Address on File | | | | | | |
| 2564275 | Wanda Antonetti Montaqez | Address on File | | | | | | |
| 2432392 | Wanda Aponte Figueroa | Address on File | | | | | | |
| 2273916 | Wanda Aponte Rosado | Address on File | | | | | | |
| 2394911 | Wanda Aponte Rosado | Address on File | | | | | | |
| 2333900 | Wanda Archilla Cid | Address on File | | | | | | |
| 2389726 | Wanda Arimont Rosa | Address on File | | | | | | |
| 2444323 | Wanda Arroyo Rivera | Address on File | | | | | | |
| 2391303 | Wanda Arroyo Velez | Address on File | | | | | | |
| 2342417 | Wanda Arzuaga Beltran | Address on File | | | | | | |
| 2565749 | Wanda Aviles Velazquez | Address on File | | | | | | |
| 2286605 | Wanda Ayala Nieves | Address on File | | | | | | |
| 2343085 | Wanda Ayala Rosario | Address on File | | | | | | |
| 2550574 | Wanda B Casas Osorio | Address on File | | | | | | |
| 2423247 | Wanda B Garcia Melendez | Address on File | | | | | | |
| 2472080 | WANDA B PADUANI SIMONETTY | Address on File | | | | | | |
| 2319854 | Wanda Baez Calderon | Address on File | | | | | | |
| 2330474 | Wanda Baldrich Millan | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371709 | Wanda Barlucea Matos | Address on File | | | | | | |
| 2427304 | Wanda Benitez Rodriguez | Address on File | | | | | | |
| 2338423 | Wanda Berrios Garay | Address on File | | | | | | |
| 2397343 | Wanda Bogdel Figueroa | Address on File | | | | | | |
| 2534679 | Wanda Bonilla | Address on File | | | | | | |
| 2433214 | Wanda Bravo Vargas | Address on File | | | | | | |
| 2258189 | Wanda Buso Jimenez | Address on File | | | | | | |
| 2462854 | Wanda C Cruz Valentin | Address on File | | | | | | |
| 2497739 | WANDA C FIGUEROA MOLINA | Address on File | | | | | | |
| 2437057 | Wanda C Hernandez Otero | Address on File | | | | | | |
| 2266232 | Wanda C Rios Torres | Address on File | | | | | | |
| 2566426 | Wanda C Torres Perez | Address on File | | | | | | |
| 2543171 | Wanda C Torres Ramos | Address on File | | | | | | |
| 2427237 | Wanda Caez Rosario | Address on File | | | | | | |
| 2550506 | Wanda Calderon De Los Santos | Address on File | | | | | | |
| 2441089 | Wanda Campos Mendez | Address on File | | | | | | |
| 2343645 | Wanda Canales Davila | Address on File | | | | | | |
| 2341838 | Wanda Candelario Vidro | Address on File | | | | | | |
| 2437540 | Wanda Canino Lopez | Address on File | | | | | | |
| 2431185 | Wanda Caquias Cruz | Address on File | | | | | | |
| 2384395 | Wanda Carmona Porfil | Address on File | | | | | | |
| 2266766 | Wanda Carrasquillo Reyes | Address on File | | | | | | |
| 2538455 | Wanda Carrero | Address on File | | | | | | |
| 2548274 | Wanda Carrero | Address on File | | | | | | |
| 2256857 | Wanda Castro Nazario | Address on File | | | | | | |
| 2540846 | Wanda Cesani Lopez | Address on File | | | | | | |
| 2541977 | Wanda Cintron Gonzalez | Address on File | | | | | | |
| 2471137 | Wanda Cintron Valentin | Address on File | | | | | | |
| 2535102 | Wanda Claudio Rodrigu | Address on File | | | | | | |
| 2434504 | Wanda Colon Almena | Address on File | | | | | | |
| 2441235 | Wanda Colon Medina | Address on File | | | | | | |
| 2517102 | Wanda Colon Rodriguez | Address on File | | | | | | |
| 2508953 | Wanda Colon Rodriguez | Address on File | | | | | | |
| 2267361 | Wanda Colon Ruiz | Address on File | | | | | | |
| 2439481 | Wanda Colon Santiago | Address on File | | | | | | |
| 2558338 | Wanda Concepcion Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2260908 | Wanda Cora Suarez | Address on File | | | | | | |
| 2546046 | Wanda Cordero | Address on File | | | | | | |
| 2387639 | Wanda Cordero Milan | Address on File | | | | | | |
| 2387108 | Wanda Cordero Montalvo | Address on File | | | | | | |
| 2387170 | Wanda Corres Lopez | Address on File | | | | | | |
| 2393241 | Wanda Cotto Alvarez | Address on File | | | | | | |
| 2430977 | Wanda Crescioni Cintron | Address on File | | | | | | |
| 2471033 | Wanda Cruz Ayala | Address on File | | | | | | |
| 2307848 | Wanda Cruz Baez | Address on File | | | | | | |
| 2445047 | Wanda Cruz Echevarria | Address on File | | | | | | |
| 2447721 | Wanda Cruz Gonzalez | Address on File | | | | | | |
| 2257941 | Wanda Cruz Heredia | Address on File | | | | | | |
| 2465963 | Wanda Cruz Medina | Address on File | | | | | | |
| 2332543 | Wanda Cruz Ramos | Address on File | | | | | | |
| 2258816 | Wanda Cruz Robles | Address on File | | | | | | |
| 2345157 | Wanda Cruz Torres | Address on File | | | | | | |
| 2525842 | Wanda Cruz Torres | Address on File | | | | | | |
| 2457124 | Wanda Cruz Vargas | Address on File | | | | | | |
| 2448050 | Wanda Cuevas Basora | Address on File | | | | | | |
| 2540948 | Wanda Curbelo Class | Address on File | | | | | | |
| 2442298 | Wanda D Alicea Velazquez | Address on File | | | | | | |
| 2282837 | Wanda D D Caceres Quijano | Address on File | | | | | | |
| 2462486 | Wanda D Hoyos Delgado | Address on File | | | | | | |
| 2424875 | Wanda D Jesus Feliciano | Address on File | | | | | | |
| 2495096 | WANDA D RAMOS CRUZ | Address on File | | | | | | |
| 2388422 | Wanda D Rodriguez Feria | Address on File | | | | | | |
| 2445246 | Wanda D Roldan Vicente | Address on File | | | | | | |
| 2347419 | Wanda De Jesus Davila | Address on File | | | | | | |
| 2503445 | WANDA DEL C  RIVERA GONZALEZ | Address on File | | | | | | |
| 2449422 | Wanda Del C Llovet Diaz | Address on File | | | | | | |
| 2430928 | Wanda Del C Rivera | Address on File | | | | | | |
| 2444920 | Wanda Del Valle Caraballo | Address on File | | | | | | |
| 2430939 | Wanda Delfaus Hernandez | Address on File | | | | | | |
| 2424181 | Wanda Delgado Cintron | Address on File | | | | | | |
| 2551035 | Wanda Deniz | Address on File | | | | | | |
| 2538412 | Wanda Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394933 | Wanda Diez Andino | Address on File | | | | | | |
| 2541280 | Wanda Dragoni Baez | Address on File | | | | | | |
| 2469219 | Wanda E Agosto Mendez | Address on File | | | | | | |
| 2475268 | WANDA E AGOSTO RIVERA | Address on File | | | | | | |
| 2444760 | Wanda E Aguirre Santiago | Address on File | | | | | | |
| 2375078 | Wanda E Algarin Morales | Address on File | | | | | | |
| 2346851 | Wanda E Arce Torres | Address on File | | | | | | |
| 2498146 | WANDA E ASTACIO FIGUEROA | Address on File | | | | | | |
| 2482669 | WANDA E BABILONIA MORALES | Address on File | | | | | | |
| 2496109 | WANDA E BALAY GONZALEZ | Address on File | | | | | | |
| 2449986 | Wanda E Bermudez Rodriguez | Address on File | | | | | | |
| 2481900 | WANDA E BURGOS VELEZ | Address on File | | | | | | |
| 2442586 | Wanda E Calderon Santos | Address on File | | | | | | |
| 2272346 | Wanda E Canales Torres | Address on File | | | | | | |
| 2483497 | WANDA E CARABALLO RODRIGUEZ | Address on File | | | | | | |
| 2464914 | Wanda E Carrillo Morales | Address on File | | | | | | |
| 2514567 | Wanda E Casanova Lopez | Address on File | | | | | | |
| 2452301 | Wanda E Castro Lopez | Address on File | | | | | | |
| 2329037 | Wanda E Cepeda Rosario | Address on File | | | | | | |
| 2527474 | Wanda E Collazo Salome | Address on File | | | | | | |
| 2444408 | Wanda E Colon Gonzalez | Address on File | | | | | | |
| 2527282 | Wanda E Cruz Rodriguez | Address on File | | | | | | |
| 2507540 | Wanda E Delgado Colon | Address on File | | | | | | |
| 2442330 | Wanda E Diaz Diaz | Address on File | | | | | | |
| 2438064 | Wanda E Diaz Gomez | Address on File | | | | | | |
| 2497875 | WANDA E DIAZ PEREZ | Address on File | | | | | | |
| 2497734 | WANDA E DONATO MORALES | Address on File | | | | | | |
| 2558471 | Wanda E Efrece | Address on File | | | | | | |
| 2430621 | Wanda E Galarza Cruz | Address on File | | | | | | |
| 2494326 | WANDA E GARCIA CRUZ | Address on File | | | | | | |
| 2446730 | Wanda E Garcia Hernandez | Address on File | | | | | | |
| 2532207 | Wanda E Garcia Hernnandez | Address on File | | | | | | |
| 2558610 | Wanda E Gomez Frias | Address on File | | | | | | |
| 2489658 | WANDA E GONZALEZ ALVARADO | Address on File | | | | | | |
| 2487406 | WANDA E GONZALEZ MERCADO | Address on File | | | | | | |
| 2509819 | Wanda E Irizarry Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528205 | Wanda E Irizarry Martinez | Address on File | | | | | | |
| 2345151 | Wanda E Irizarry Velez | Address on File | | | | | | |
| 2450169 | Wanda E Longo Rivera | Address on File | | | | | | |
| 2256114 | Wanda E Lopez Maldonado | Address on File | | | | | | |
| 2467913 | Wanda E Maldonado Mendez | Address on File | | | | | | |
| 2462564 | Wanda E Martinez Zayas | Address on File | | | | | | |
| 2465514 | Wanda E Melendez Fraguada | Address on File | | | | | | |
| 2548392 | Wanda E Mercado Casiano | Address on File | | | | | | |
| 2455389 | Wanda E Mercado Nieves | Address on File | | | | | | |
| 2447463 | Wanda E Morales Irizarry | Address on File | | | | | | |
| 2428058 | Wanda E Mu?Oz Valle | Address on File | | | | | | |
| 2563032 | Wanda E Nu?Ez Maldonado | Address on File | | | | | | |
| 2495252 | WANDA E NUNEZ MALDONADO | Address on File | | | | | | |
| 2561441 | Wanda E Oliveras Ortega | Address on File | | | | | | |
| 2436446 | Wanda E Ortiz Fuentes | Address on File | | | | | | |
| 2482692 | WANDA E PAGAN REYES | Address on File | | | | | | |
| 2333017 | Wanda E Peña Marrero | Address on File | | | | | | |
| 2464795 | Wanda E Perez Padro | Address on File | | | | | | |
| 2516619 | Wanda E Ramos Cintron | Address on File | | | | | | |
| 2482294 | WANDA E REYES RIVERA | Address on File | | | | | | |
| 2562357 | Wanda E Rios Roman | Address on File | | | | | | |
| 2476382 | WANDA E RIVERA LOPEZ | Address on File | | | | | | |
| 2562250 | Wanda E Rivera Ortiz | Address on File | | | | | | |
| 2454690 | Wanda E Rivera Ostolaza | Address on File | | | | | | |
| 2473273 | WANDA E RIVERA RUIZ | Address on File | | | | | | |
| 2514681 | Wanda E Rodriguez Cortes | Address on File | | | | | | |
| 2542191 | Wanda E Rodriguez Leon | Address on File | | | | | | |
| 2466068 | Wanda E Rodriguez Velez | Address on File | | | | | | |
| 2474501 | WANDA E RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2453748 | Wanda E Rosa Antongiorgi | Address on File | | | | | | |
| 2497348 | WANDA E SANTIAGO CARRERO | Address on File | | | | | | |
| 2447831 | Wanda E Santiago Cruz | Address on File | | | | | | |
| 2489863 | WANDA E SANTIAGO RAMOS | Address on File | | | | | | |
| 2291567 | Wanda E Soto Fournier | Address on File | | | | | | |
| 2486837 | WANDA E SOTO MATTA | Address on File | | | | | | |
| 2482292 | WANDA E TORRES SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562900 | Wanda E Uribe Reyes | Address on File | | | | | | |
| 2474845 | WANDA E VAZQUEZ SANTANA | Address on File | | | | | | |
| 2527940 | Wanda E Vazquez Santana | Address on File | | | | | | |
| 2550146 | Wanda E Vega Ortiz | Address on File | | | | | | |
| 2475834 | WANDA E VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2465241 | Wanda E Villalongo Perdomo | Address on File | | | | | | |
| 2519053 | Wanda E. Rivera Garcia | Address on File | | | | | | |
| 2523803 | Wanda Escalera Santiago | Address on File | | | | | | |
| 2545565 | Wanda Escobar Perez | Address on File | | | | | | |
| 2259291 | Wanda Espada Maldonado | Address on File | | | | | | |
| 2375725 | Wanda Espinell Sanabria | Address on File | | | | | | |
| 2537849 | Wanda Espinet Perez | Address on File | | | | | | |
| 2460437 | Wanda Espinosa Morales | Address on File | | | | | | |
| 2427838 | Wanda Estrada Vargas | Address on File | | | | | | |
| 2467870 | Wanda F Montes Montañez | Address on File | | | | | | |
| 2398565 | Wanda Feliciano Melendez | Address on File | | | | | | |
| 2441855 | Wanda Feliciano Padilla | Address on File | | | | | | |
| 2389324 | Wanda Fernandez Pou | Address on File | | | | | | |
| 2398679 | Wanda Fernandini Lamboy | Address on File | | | | | | |
| 2397223 | Wanda Ferrer Colon | Address on File | | | | | | |
| 2535087 | Wanda Figueroa Alvare | Address on File | | | | | | |
| 2340413 | Wanda Figueroa Anglero | Address on File | | | | | | |
| 2276636 | Wanda Figueroa Hernandez | Address on File | | | | | | |
| 2347133 | Wanda Figueroa Rodriguez | Address on File | | | | | | |
| 2283077 | Wanda Figueroa Rojas | Address on File | | | | | | |
| 2387513 | Wanda Flecha Delgado | Address on File | | | | | | |
| 2371847 | Wanda Flores Ayala | Address on File | | | | | | |
| 2287282 | Wanda G Cancel Nieves | Address on File | | | | | | |
| 2491541 | WANDA G PAGAN HERNANDEZ | Address on File | | | | | | |
| 2481928 | WANDA G RIVERA GERENA | Address on File | | | | | | |
| 2564136 | Wanda G Rivera Jimenez | Address on File | | | | | | |
| 2347489 | Wanda G Rivera Ortiz | Address on File | | | | | | |
| 2447907 | Wanda G Sanchez Ortiz | Address on File | | | | | | |
| 2496713 | WANDA G SANTOS SANTIAGO | Address on File | | | | | | |
| 2544839 | Wanda G Veguilla Flores | Address on File | | | | | | |
| 2260089 | Wanda Garcia Aquino | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469363 | Wanda Garcia Gonzalez | Address on File | | | | | | |
| 2509575 | Wanda Garcia Marrero | Address on File | | | | | | |
| 2290392 | Wanda Garcia Martinez | Address on File | | | | | | |
| 2531392 | Wanda Garcia Mendez | Address on File | | | | | | |
| 2396052 | Wanda Garcia Osorio | Address on File | | | | | | |
| 2562261 | Wanda Garcia Sanchez | Address on File | | | | | | |
| 2264597 | Wanda Gomez Rivera | Address on File | | | | | | |
| 2558768 | Wanda Gomez Salaberrios | Address on File | | | | | | |
| 2335353 | Wanda Gonzalez | Address on File | | | | | | |
| 2466943 | Wanda Gonzalez Delgado | Address on File | | | | | | |
| 2257828 | Wanda Gonzalez Gomez | Address on File | | | | | | |
| 2344355 | Wanda Gonzalez Lopez | Address on File | | | | | | |
| 2438553 | Wanda Gonzalez Mendez | Address on File | | | | | | |
| 2383591 | Wanda Gonzalez Molina | Address on File | | | | | | |
| 2423232 | Wanda Gonzalez Monta?Ez | Address on File | | | | | | |
| 2508965 | Wanda Gonzalez Negron | Address on File | | | | | | |
| 2383678 | Wanda Gonzalez Olivera | Address on File | | | | | | |
| 2375386 | Wanda Gonzalez Rodriguez | Address on File | | | | | | |
| 2508189 | Wanda Gordils Perez | Address on File | | | | | | |
| 2339799 | Wanda Green Rivera | Address on File | | | | | | |
| 2451740 | Wanda Guadalupe Ramos | Address on File | | | | | | |
| 2277214 | Wanda Guilbe Alomar | Address on File | | | | | | |
| 2543155 | Wanda Guzman Green | Address on File | | | | | | |
| 2254680 | Wanda H Reinat Medina | Address on File | | | | | | |
| 2559046 | Wanda Hernandez | Address on File | | | | | | |
| 2533741 | Wanda Hernandez Aguila | Address on File | | | | | | |
| 2391860 | Wanda Hernandez Cruz | Address on File | | | | | | |
| 2383773 | Wanda Hernandez De La Rosa | Address on File | | | | | | |
| 2465725 | Wanda Hernandez Rivera | Address on File | | | | | | |
| 2533864 | Wanda Hernandez Soto | Address on File | | | | | | |
| 2426151 | Wanda Huertas Torres | Address on File | | | | | | |
| 2439833 | Wanda I Abril Leon | Address on File | | | | | | |
| 2500924 | WANDA I ACOSTA AROCHO | Address on File | | | | | | |
| 2465010 | Wanda I Acosta Camacho | Address on File | | | | | | |
| 2307718 | Wanda I Aguilera Nazario | Address on File | | | | | | |
| 2438250 | Wanda I Aguirre Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470476 | Wanda I Alamo Diaz | Address on File | | | | | | |
| 2495912 | WANDA I ALAMO RAMOS | Address on File | | | | | | |
| 2432648 | Wanda I Alicea Carrillo | Address on File | | | | | | |
| 2556131 | Wanda I Alicea Llano | Address on File | | | | | | |
| 2497753 | WANDA I ALICEA MERCADO | Address on File | | | | | | |
| 2542698 | Wanda I Alicea Serrano | Address on File | | | | | | |
| 2389738 | Wanda I Almodovar Galindo | Address on File | | | | | | |
| 2521523 | Wanda I Almodovar Ortiz | Address on File | | | | | | |
| 2488544 | WANDA I ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 2343524 | Wanda I Almodovar Torres | Address on File | | | | | | |
| 2432006 | Wanda I Alvarado Perez | Address on File | | | | | | |
| 2476027 | WANDA I ALVARADO PEREZ | Address on File | | | | | | |
| 2438806 | Wanda I Alvarado Velez | Address on File | | | | | | |
| 2477448 | WANDA I ALVAREZ DAVID | Address on File | | | | | | |
| 2436296 | Wanda I Alvarez Lopez | Address on File | | | | | | |
| 2443797 | Wanda I Alvarez Sanchez | Address on File | | | | | | |
| 2512143 | Wanda I Alvelo Maldonado | Address on File | | | | | | |
| 2497822 | WANDA I AMADOR NEGRON | Address on File | | | | | | |
| 2429813 | Wanda I Amalbert Villegas | Address on File | | | | | | |
| 2476880 | WANDA I AMALBERT VILLEGAS | Address on File | | | | | | |
| 2344731 | Wanda I Andino Escalera | Address on File | | | | | | |
| 2474341 | WANDA I ANDINO QUINTANA | Address on File | | | | | | |
| 2430007 | Wanda I Aponte Canales | Address on File | | | | | | |
| 2344083 | Wanda I Aponte Hernandez | Address on File | | | | | | |
| 2397204 | Wanda I Aponte Nogueras | Address on File | | | | | | |
| 2479982 | WANDA I APONTE RODRIGUEZ | Address on File | | | | | | |
| 2489722 | WANDA I ARCE CRUZ | Address on File | | | | | | |
| 2498891 | WANDA I ARVELO MORALES | Address on File | | | | | | |
| 2470541 | Wanda I Astacio Figueroa | Address on File | | | | | | |
| 2267129 | Wanda I Ayala Belardo | Address on File | | | | | | |
| 2343072 | Wanda I Baez Ayala | Address on File | | | | | | |
| 2486301 | WANDA I BAEZ DIAZ | Address on File | | | | | | |
| 2437817 | Wanda I Baez Pacheco | Address on File | | | | | | |
| 2447386 | Wanda I Baez Perez | Address on File | | | | | | |
| 2526956 | Wanda I Banchs Rullan | Address on File | | | | | | |
| 2447074 | Wanda I Barbosa Nevarez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345504 | Wanda I Barreto Gonzalez | Address on File | | | | | | |
| 2516158 | Wanda I Barrios Gonzalez | Address on File | | | | | | |
| 2426926 | Wanda I Batista Pastrana | Address on File | | | | | | |
| 2542575 | Wanda I Beltran Miranda | Address on File | | | | | | |
| 2509252 | Wanda I Berrios Lozada | Address on File | | | | | | |
| 2497603 | WANDA I BETANCOURT FIGUEROA | Address on File | | | | | | |
| 2440482 | Wanda I Biaggi Rivera | Address on File | | | | | | |
| 2254070 | Wanda I Blanco Castillo | Address on File | | | | | | |
| 2347059 | Wanda I Bultron Rodriguez | Address on File | | | | | | |
| 2425402 | Wanda I Burgos Miranda | Address on File | | | | | | |
| 2477661 | WANDA I BURGOS ORTIZ | Address on File | | | | | | |
| 2267829 | Wanda I Caban Cerezo | Address on File | | | | | | |
| 2496703 | WANDA I CACHO MELENDEZ | Address on File | | | | | | |
| 2432308 | Wanda I Cadiz Vazquez | Address on File | | | | | | |
| 2436554 | Wanda I Calderon Asencio | Address on File | | | | | | |
| 2505036 | WANDA I CAMACHO BAEZ | Address on File | | | | | | |
| 2516251 | Wanda I Camacho Bermudez | Address on File | | | | | | |
| 2441214 | Wanda I Camacho Lartigaut | Address on File | | | | | | |
| 2525645 | Wanda I Camacho Ortiz | Address on File | | | | | | |
| 2498725 | WANDA I CAMACHO SANTANA | Address on File | | | | | | |
| 2495492 | WANDA I CAMACHO VAZQUEZ | Address on File | | | | | | |
| 2399030 | Wanda I Canales Falero | Address on File | | | | | | |
| 2539930 | Wanda I Caraballo Caraballo | Address on File | | | | | | |
| 2443093 | Wanda I Caraballo Resto | Address on File | | | | | | |
| 2445704 | Wanda I Caraballo Santiago | Address on File | | | | | | |
| 2525300 | Wanda I Caraballo Torres | Address on File | | | | | | |
| 2451196 | Wanda I Caraballo Valentin | Address on File | | | | | | |
| 2538897 | Wanda I Cardona Encarnacion | Address on File | | | | | | |
| 2486615 | WANDA I CARMENATY DECLET | Address on File | | | | | | |
| 2473120 | WANDA I CARMONA NIEVES | Address on File | | | | | | |
| 2346430 | Wanda I Carrasco Vazquez | Address on File | | | | | | |
| 2428864 | Wanda I Carrasquillo | Address on File | | | | | | |
| 2536192 | Wanda I Carrasquillo Lopez | Address on File | | | | | | |
| 2497082 | WANDA I CARRASQUILLO MORALES | Address on File | | | | | | |
| 2492362 | WANDA I CARRERO LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2448669 | Wanda I Carrillo Aponte | Address on File | | | | | | |
| 2467434 | Wanda I Carrion Carrion | Address on File | | | | | | |
| 2452647 | Wanda I Casanova Torres | Address on File | | | | | | |
| 2449533 | Wanda I Casiano Sosa | Address on File | | | | | | |
| 2430986 | Wanda I Casillas Del Valle | Address on File | | | | | | |
| 2482308 | WANDA I CASILLAS DEL VALLE | Address on File | | | | | | |
| 2483820 | WANDA I CASILLAS MARTINEZ | Address on File | | | | | | |
| 2455917 | Wanda I Castillo Aldarondo | Address on File | | | | | | |
| 2546202 | Wanda I Castor Muniz | Address on File | | | | | | |
| 2459440 | Wanda I Castro Toro | Address on File | | | | | | |
| 2439778 | Wanda I Catala Sanchez | Address on File | | | | | | |
| 2453628 | Wanda I Centeno Rodriguez | Address on File | | | | | | |
| 2378969 | Wanda I Cintron Marcano | Address on File | | | | | | |
| 2565576 | Wanda I Claudio Matos | Address on File | | | | | | |
| 2536974 | Wanda I Clerec Hernandez | Address on File | | | | | | |
| 2440176 | Wanda I Collazo Arroyo | Address on File | | | | | | |
| 2436305 | Wanda I Collazo Castillo | Address on File | | | | | | |
| 2482856 | WANDA I COLLAZO PEREZ | Address on File | | | | | | |
| 2335318 | Wanda I Collazo Rosario | Address on File | | | | | | |
| 2279907 | Wanda I Collazo Vazquez | Address on File | | | | | | |
| 2397677 | Wanda I Collazo Vazquez | Address on File | | | | | | |
| 2522837 | Wanda I Colon Andujar | Address on File | | | | | | |
| 2487538 | WANDA I COLON CARO | Address on File | | | | | | |
| 2440125 | Wanda I Colon Font | Address on File | | | | | | |
| 2564105 | Wanda I Colon Gonzalez | Address on File | | | | | | |
| 2439307 | Wanda I Colon Martinez | Address on File | | | | | | |
| 2442753 | Wanda I Colon Rexach | Address on File | | | | | | |
| 2480501 | WANDA I COLON ROMAN | Address on File | | | | | | |
| 2426242 | Wanda I Colon Vega | Address on File | | | | | | |
| 2487772 | WANDA I COLON VEGA | Address on File | | | | | | |
| 2471060 | Wanda I Concepcion Figueroa | Address on File | | | | | | |
| 2541809 | Wanda I Cora Ocasio | Address on File | | | | | | |
| 2484701 | WANDA I CORCINO MERCADO | Address on File | | | | | | |
| 2509273 | Wanda I Cordero Hernandez | Address on File | | | | | | |
| 2542420 | Wanda I Cordero Perez | Address on File | | | | | | |
| 2433763 | Wanda I Cordero Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447901 | Wanda I Cordero Suarez | Address on File | | | | | | |
| 2376371 | Wanda I Correa Amil | Address on File | | | | | | |
| 2442771 | Wanda I Correa Noa | Address on File | | | | | | |
| 2547845 | Wanda I Cortes Maldonado | Address on File | | | | | | |
| 2468726 | Wanda I Cortes Sanchez | Address on File | | | | | | |
| 2483266 | WANDA I CORTES SANCHEZ | Address on File | | | | | | |
| 2456643 | Wanda I Cortes Vazquez | Address on File | | | | | | |
| 2447513 | Wanda I Cotto Alamo | Address on File | | | | | | |
| 2460088 | Wanda I Cotto Guzman | Address on File | | | | | | |
| 2430202 | Wanda I Cotto Lebron | Address on File | | | | | | |
| 2456708 | Wanda I Cruz Alvarado | Address on File | | | | | | |
| 2457754 | Wanda I Cruz Bonilla | Address on File | | | | | | |
| 2489287 | WANDA I CRUZ CABALLERO | Address on File | | | | | | |
| 2453223 | Wanda I Cruz Cruz | Address on File | | | | | | |
| 2440435 | Wanda I Cruz De La Paz | Address on File | | | | | | |
| 2307895 | Wanda I Cruz Lazu | Address on File | | | | | | |
| 2343254 | Wanda I Cruz Luna | Address on File | | | | | | |
| 2434203 | Wanda I Cruz Reveron | Address on File | | | | | | |
| 2443996 | Wanda I Cruz Rodriguez | Address on File | | | | | | |
| 2493526 | WANDA I CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2552529 | Wanda I Cruz Soler | Address on File | | | | | | |
| 2429063 | Wanda I Cruz Villanueva | Address on File | | | | | | |
| 2398283 | Wanda I Cruz Vizcarrondo | Address on File | | | | | | |
| 2448267 | Wanda I Cuencas Martinez | Address on File | | | | | | |
| 2438369 | Wanda I Cuevas Nazario | Address on File | | | | | | |
| 2566389 | Wanda I Cuevas Orengo | Address on File | | | | | | |
| 2528486 | Wanda I Dalerio Gonzalez | Address on File | | | | | | |
| 2487559 | WANDA I DAVID MIRANDA | Address on File | | | | | | |
| 2443669 | Wanda I Davila Cartagena | Address on File | | | | | | |
| 2476261 | WANDA I DAVILA LEBRON | Address on File | | | | | | |
| 2450796 | Wanda I Davila Martinez | Address on File | | | | | | |
| 2345763 | Wanda I Davila Torres | Address on File | | | | | | |
| 2494809 | WANDA I DAVILA TORRES | Address on File | | | | | | |
| 2497393 | WANDA I DAVIS RODRIGUEZ | Address on File | | | | | | |
| 2549387 | Wanda I De Jesus De Jesus | Address on File | | | | | | |
| 2536292 | Wanda I De Jesus Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426592 | Wanda I De Jesus Jimenez | Address on File | | | | | | |
| 2530937 | Wanda I De Jesus Perez | Address on File | | | | | | |
| 2481830 | WANDA I DE JESUS RIVERA | Address on File | | | | | | |
| 2342778 | Wanda I De Jesus Velez | Address on File | | | | | | |
| 2483208 | WANDA I DEL VALLE CRUZ | Address on File | | | | | | |
| 2481907 | WANDA I DELGADO SANTANA | Address on File | | | | | | |
| 2378826 | Wanda I Devarie Cintron | Address on File | | | | | | |
| 2429908 | Wanda I Diaz Cortes | Address on File | | | | | | |
| 2476564 | WANDA I DIAZ CORTEZ | Address on File | | | | | | |
| 2451215 | Wanda I Diaz Cruz | Address on File | | | | | | |
| 2478024 | WANDA I DIAZ FLORES | Address on File | | | | | | |
| 2496995 | WANDA I DIAZ LOPEZ | Address on File | | | | | | |
| 2475015 | WANDA I DIAZ MARTINEZ | Address on File | | | | | | |
| 2423899 | Wanda I Diaz Mercado | Address on File | | | | | | |
| 2398523 | Wanda I Diaz Ortiz | Address on File | | | | | | |
| 2289384 | Wanda I Diaz Rodriguez | Address on File | | | | | | |
| 2468177 | Wanda I Dides Santiago | Address on File | | | | | | |
| 2481826 | WANDA I DUMAS RODRIGUEZ | Address on File | | | | | | |
| 2528654 | Wanda I Earces Vega | Address on File | | | | | | |
| 2522460 | Wanda I Echevarria Cruz | Address on File | | | | | | |
| 2481762 | WANDA I ECHEVARRIA ORTIZ | Address on File | | | | | | |
| 2260192 | Wanda I Escalera Gutierrez | Address on File | | | | | | |
| 2526379 | Wanda I Espada Perez | Address on File | | | | | | |
| 2398533 | Wanda I Estades Roman | Address on File | | | | | | |
| 2476870 | WANDA I ESTREMERA VAZQUEZ | Address on File | | | | | | |
| 2476288 | WANDA I FALCON MATOS | Address on File | | | | | | |
| 2448425 | Wanda I Falero Perez | Address on File | | | | | | |
| 2398339 | Wanda I Falu Villegas | Address on File | | | | | | |
| 2440618 | Wanda I Febres Matos | Address on File | | | | | | |
| 2456298 | Wanda I Feliciano Delgado | Address on File | | | | | | |
| 2457794 | Wanda I Fernandez Negron | Address on File | | | | | | |
| 2499335 | WANDA I FERNANDEZ PENA | Address on File | | | | | | |
| 2486789 | WANDA I FIGUEROA BYRON | Address on File | | | | | | |
| 2500788 | WANDA I FIGUEROA CABRERA | Address on File | | | | | | |
| 2531426 | Wanda I Figueroa Lopez | Address on File | | | | | | |
| 2431297 | Wanda I Figueroa Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444354 | Wanda I Figueroa Ortega | Address on File | | | | | | |
| 2494752 | WANDA I FIGUEROA TIRADO | Address on File | | | | | | |
| 2491690 | WANDA I FIGUEROA TORRES | Address on File | | | | | | |
| 2514112 | Wanda I Figueroa Velazquez | Address on File | | | | | | |
| 2539174 | Wanda I Figueroa Zambrana | Address on File | | | | | | |
| 2555551 | Wanda I Flecha Ayala | Address on File | | | | | | |
| 2553027 | Wanda I Flores Guevara | Address on File | | | | | | |
| 2261629 | Wanda I Flores Rivera | Address on File | | | | | | |
| 2480064 | WANDA I FLORES RIVERA | Address on File | | | | | | |
| 2514071 | Wanda I Flores Roman | Address on File | | | | | | |
| 2544013 | Wanda I Fontanez Ruiz | Address on File | | | | | | |
| 2429593 | Wanda I Fortyz Rivera | Address on File | | | | | | |
| 2549960 | Wanda I Fuentes Otero | Address on File | | | | | | |
| 2444891 | Wanda I Garcia Cintron | Address on File | | | | | | |
| 2494380 | WANDA I GARCIA COLON | Address on File | | | | | | |
| 2558228 | Wanda I Garcia Cruz | Address on File | | | | | | |
| 2487925 | WANDA I GARCIA DE JESUS | Address on File | | | | | | |
| 2482652 | WANDA I GARCIA GINES | Address on File | | | | | | |
| 2474863 | WANDA I GARCIA MEDINA | Address on File | | | | | | |
| 2528704 | Wanda I Garcia Medina | Address on File | | | | | | |
| 2445161 | Wanda I Garcia Monta\Ez | Address on File | | | | | | |
| 2444802 | Wanda I Garcia Nazario | Address on File | | | | | | |
| 2428932 | Wanda I Garcia Orozco | Address on File | | | | | | |
| 2480763 | WANDA I GARCIA SOSTRE | Address on File | | | | | | |
| 2449130 | Wanda I Gelabert Santiago | Address on File | | | | | | |
| 2466936 | Wanda I Gomez Lebron | Address on File | | | | | | |
| 2447293 | Wanda I Gomez Melendez | Address on File | | | | | | |
| 2442260 | Wanda I Gonzague Cardona | Address on File | | | | | | |
| 2431346 | Wanda I Gonzalez Acevedo | Address on File | | | | | | |
| 2470107 | Wanda I Gonzalez Colon | Address on File | | | | | | |
| 2428802 | Wanda I Gonzalez Crespo | Address on File | | | | | | |
| 2469499 | Wanda I Gonzalez Hernandez | Address on File | | | | | | |
| 2530571 | Wanda I Gonzalez Nieves | Address on File | | | | | | |
| 2549897 | Wanda I Gonzalez Pacheco | Address on File | | | | | | |
| 2479156 | WANDA I GONZALEZ PARDO | Address on File | | | | | | |
| 2439946 | Wanda I Gonzalez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2458974 | Wanda I Gonzalez Rivera | Address on File | | | | | | |
| 2452794 | Wanda I Gonzalez Rodriguez | Address on File | | | | | | |
| 2475318 | WANDA I GONZALEZ VELAZQUEZ | Address on File | | | | | | |
| 2447384 | Wanda I Gonzalez Velez | Address on File | | | | | | |
| 2457668 | Wanda I Gonzalez Velez | Address on File | | | | | | |
| 2542703 | Wanda I Gonzalez Viera | Address on File | | | | | | |
| 2426872 | Wanda I Gotay Rodriguez | Address on File | | | | | | |
| 2567210 | WANDA I GOTAY RODRIGUEZ | Address on File | | | | | | |
| 2425354 | Wanda I Graciani Curet | Address on File | | | | | | |
| 2436254 | Wanda I Guivas Pepin | Address on File | | | | | | |
| 2483716 | WANDA I GUTIERREZ CRUZ | Address on File | | | | | | |
| 2479319 | WANDA I GUZMAN LEBRON | Address on File | | | | | | |
| 2429077 | Wanda I Guzman Marquez | Address on File | | | | | | |
| 2524485 | Wanda I Hernandez Acevedo | Address on File | | | | | | |
| 2491433 | WANDA I HERNANDEZ BETANCOURT | Address on File | | | | | | |
| 2526594 | Wanda I Hernandez Camacho | Address on File | | | | | | |
| 2466475 | Wanda I Hernandez Carmonaez | Address on File | | | | | | |
| 2444314 | Wanda I Hernandez Delgado | Address on File | | | | | | |
| 2430088 | Wanda I Hernandez Fragoso | Address on File | | | | | | |
| 2443522 | Wanda I Hernandez Lopez | Address on File | | | | | | |
| 2442039 | Wanda I Hernandez Montanez | Address on File | | | | | | |
| 2451117 | Wanda I Hernandez Morales | Address on File | | | | | | |
| 2447763 | Wanda I Hernandez Oramas | Address on File | | | | | | |
| 2466757 | Wanda I Hernandez Rivera | Address on File | | | | | | |
| 2476600 | WANDA I HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2303189 | Wanda I I Beltran Lebron | Address on File | | | | | | |
| 2305479 | Wanda I I Denis Arce | Address on File | | | | | | |
| 2324880 | Wanda I I Mercado Lopez | Address on File | | | | | | |
| 2424802 | Wanda I I Pabon Feliciano Feliciano | Address on File | | | | | | |
| 2268515 | Wanda I I Pedroza Rivera | Address on File | | | | | | |
| 2265664 | Wanda I I Santiago Colon | Address on File | | | | | | |
| 2304838 | Wanda I I Torres Colon | Address on File | | | | | | |
| 2459450 | Wanda I Ilarraza Cruz | Address on File | | | | | | |
| 2449103 | Wanda I Ivette Figueroa Rios | Address on File | | | | | | |
| 2476969 | WANDA I JIMENEZ RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509470 | Wanda I La Luz Morales | Address on File | | | | | | |
| 2565040 | Wanda I Lagares Gonzalez | Address on File | | | | | | |
| 2432037 | Wanda I Lancara Castro | Address on File | | | | | | |
| 2442004 | Wanda I Landron Soto | Address on File | | | | | | |
| 2547971 | Wanda I Laureano Villalobos | Address on File | | | | | | |
| 2438978 | Wanda I Lebron Lopez | Address on File | | | | | | |
| 2436797 | Wanda I Leduc Carrasquillo | Address on File | | | | | | |
| 2346952 | Wanda I Llano Rohena | Address on File | | | | | | |
| 2562135 | Wanda I Llanos Tomassini | Address on File | | | | | | |
| 2425106 | Wanda I Lopez Marquez | Address on File | | | | | | |
| 2519477 | Wanda I Lopez Monta?Ez | Address on File | | | | | | |
| 2432396 | Wanda I Lopez Rivera | Address on File | | | | | | |
| 2482333 | WANDA I LOPEZ RIVERA | Address on File | | | | | | |
| 2484702 | WANDA I LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2487562 | WANDA I LOPEZ SANTIAGO | Address on File | | | | | | |
| 2524970 | Wanda I Lopez Santiago | Address on File | | | | | | |
| 2528260 | Wanda I Lopez Santiago | Address on File | | | | | | |
| 2537473 | Wanda I Loyola Duen | Address on File | | | | | | |
| 2472764 | WANDA I LUGO GONZALEZ | Address on File | | | | | | |
| 2442319 | Wanda I Lugo Ortiz | Address on File | | | | | | |
| 2440309 | Wanda I Lugo Robles | Address on File | | | | | | |
| 2442073 | Wanda I Lugo Santos | Address on File | | | | | | |
| 2255715 | Wanda I Lugo Vazquez | Address on File | | | | | | |
| 2428865 | Wanda I Madera Arroyo | Address on File | | | | | | |
| 2474020 | WANDA I MADERA ARROYO | Address on File | | | | | | |
| 2550072 | Wanda I Maisonet Diaz | Address on File | | | | | | |
| 2474976 | WANDA I MALDONADO ALICEA | Address on File | | | | | | |
| 2398119 | Wanda I Maldonado Melendez | Address on File | | | | | | |
| 2473335 | WANDA I MALDONADO ORENGO | Address on File | | | | | | |
| 2347159 | Wanda I Maldonado Perez | Address on File | | | | | | |
| 2437579 | Wanda I Manfredi Santiago | Address on File | | | | | | |
| 2443573 | Wanda I Manso Cortes | Address on File | | | | | | |
| 2443302 | Wanda I Marcano Esteves | Address on File | | | | | | |
| 2308297 | Wanda I Marin Rivera | Address on File | | | | | | |
| 2487384 | WANDA I MARQUEZ CARDONA | Address on File | | | | | | |
| 2499166 | WANDA I MARRERO NEGRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440325 | Wanda I Marrero Qui?Ones | Address on File | | | | | | |
| 2398704 | Wanda I Marrero Rosado | Address on File | | | | | | |
| 2562379 | Wanda I Martinez | Address on File | | | | | | |
| 2451579 | Wanda I Martinez Arroyo | Address on File | | | | | | |
| 2449893 | Wanda I Martinez Molina | Address on File | | | | | | |
| 2497960 | WANDA I MARTINEZ PADILLA | Address on File | | | | | | |
| 2428804 | Wanda I Martinez Santiago | Address on File | | | | | | |
| 2484079 | WANDA I MARTINEZ VEGA | Address on File | | | | | | |
| 2509722 | Wanda I Martinez Virella | Address on File | | | | | | |
| 2470443 | Wanda I Mass Quiles | Address on File | | | | | | |
| 2469179 | Wanda I Massanet Novales | Address on File | | | | | | |
| 2553277 | Wanda I Matias Torres | Address on File | | | | | | |
| 2379188 | Wanda I Matos Díaz | Address on File | | | | | | |
| 2483837 | WANDA I MATOS MARIN | Address on File | | | | | | |
| 2559268 | Wanda I Matos Santos | Address on File | | | | | | |
| 2476147 | WANDA I MEDINA CANCEL | Address on File | | | | | | |
| 2529660 | Wanda I Medina Cancel | Address on File | | | | | | |
| 2487398 | WANDA I MEDINA COLON | Address on File | | | | | | |
| 2431511 | Wanda I Medina Gerena | Address on File | | | | | | |
| 2451971 | Wanda I Medina Rivera | Address on File | | | | | | |
| 2423938 | Wanda I Mejias Vega | Address on File | | | | | | |
| 2482680 | WANDA I MELENDEZ FIGUEROA | Address on File | | | | | | |
| 2468385 | Wanda I Melendez Martinez | Address on File | | | | | | |
| 2436429 | Wanda I Melendez Nazario | Address on File | | | | | | |
| 2457212 | Wanda I Melendez Sanchez | Address on File | | | | | | |
| 2516968 | Wanda I Mendez | Address on File | | | | | | |
| 2398016 | Wanda I Mendez Arroyo | Address on File | | | | | | |
| 2493575 | WANDA I MENDEZ BORRERO | Address on File | | | | | | |
| 2448358 | Wanda I Mendez Giboyeaux | Address on File | | | | | | |
| 2441339 | Wanda I Mendez Hernandez | Address on File | | | | | | |
| 2492689 | WANDA I MENDOZA RAMOS | Address on File | | | | | | |
| 2548605 | Wanda I Millan Aponte | Address on File | | | | | | |
| 2449571 | Wanda I Minguela Vazquez | Address on File | | | | | | |
| 2520903 | Wanda I Miranda Velazquez | Address on File | | | | | | |
| 2498796 | WANDA I MOLINA BERRIOS | Address on File | | | | | | |
| 2446650 | Wanda I Monge Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2470320 | Wanda I Montalvo Diaz | Address on File | | | | | | |
| 2431947 | Wanda I Montalvo Terron | Address on File | | | | | | |
| 2427882 | Wanda I Montalvo Velez | Address on File | | | | | | |
| 2450950 | Wanda I Montero Alvarado | Address on File | | | | | | |
| 2488844 | WANDA I MONTES MATOS | Address on File | | | | | | |
| 2380685 | Wanda I Morales Martinez | Address on File | | | | | | |
| 2481192 | WANDA I MORALES RODRIGUEZ | Address on File | | | | | | |
| 2462998 | Wanda I Morales Rosario | Address on File | | | | | | |
| 2480996 | WANDA I MORALES TORRES | Address on File | | | | | | |
| 2371682 | Wanda I Moreno Maldonado | Address on File | | | | | | |
| 2437785 | Wanda I Motta Arenas | Address on File | | | | | | |
| 2489160 | WANDA I MOYET RODRIGUEZ | Address on File | | | | | | |
| 2490482 | WANDA I MUJICA ROBLES | Address on File | | | | | | |
| 2443463 | Wanda I Mulero Esquilin | Address on File | | | | | | |
| 2429232 | Wanda I Muriel Pantojas | Address on File | | | | | | |
| 2453545 | Wanda I Nazario Rentas | Address on File | | | | | | |
| 2527809 | Wanda I Negron Cintron | Address on File | | | | | | |
| 2450799 | Wanda I Negron Estrada | Address on File | | | | | | |
| 2524499 | Wanda I Negron Melendez | Address on File | | | | | | |
| 2534113 | Wanda I Negron Natal | Address on File | | | | | | |
| 2481436 | WANDA I NEGRON RIVERA | Address on File | | | | | | |
| 2560568 | Wanda I Negron Rivera | Address on File | | | | | | |
| 2375640 | Wanda I Negron Rosado | Address on File | | | | | | |
| 2483404 | WANDA I NEGRON SANTIAGO | Address on File | | | | | | |
| 2425160 | Wanda I Nieves Ortiz | Address on File | | | | | | |
| 2426767 | Wanda I Nieves Torres | Address on File | | | | | | |
| 2427070 | Wanda I Nieves Vazquez | Address on File | | | | | | |
| 2486771 | WANDA I NORIEGA SANCHEZ | Address on File | | | | | | |
| 2443348 | Wanda I Nunez | Address on File | | | | | | |
| 2346522 | Wanda I Ocasio Alicea | Address on File | | | | | | |
| 2397239 | Wanda I Ofarril Ceballos | Address on File | | | | | | |
| 2255157 | Wanda I Oliveras Ortega | Address on File | | | | | | |
| 2465416 | Wanda I Oliveras Pabon | Address on File | | | | | | |
| 2479749 | WANDA I OLIVO CRESPO | Address on File | | | | | | |
| 2509649 | Wanda I Orengo Caraballo | Address on File | | | | | | |
| 2448384 | Wanda I Ortega Alamo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2563630 | Wanda I Ortiz Bauza | Address on File | | | | | | |
| 2440585 | Wanda I Ortiz Delgado | Address on File | | | | | | |
| 2432646 | Wanda I Ortiz Garcia | Address on File | | | | | | |
| 2435880 | Wanda I Ortiz Gutierrez | Address on File | | | | | | |
| 2549712 | Wanda I Ortiz Latimer | Address on File | | | | | | |
| 2516401 | Wanda I Ortiz Martinez | Address on File | | | | | | |
| 2531078 | Wanda I Ortiz Miranda | Address on File | | | | | | |
| 2482745 | WANDA I ORTIZ MONTANEZ | Address on File | | | | | | |
| 2433293 | Wanda I Ortiz Nieves | Address on File | | | | | | |
| 2470606 | Wanda I Ortiz Olivo | Address on File | | | | | | |
| 2495562 | WANDA I ORTIZ ORTIZ | Address on File | | | | | | |
| 2549085 | Wanda I Ortiz Pagan | Address on File | | | | | | |
| 2537821 | Wanda I Ortiz Plaza | Address on File | | | | | | |
| 2522145 | Wanda I Ortiz Resto | Address on File | | | | | | |
| 2451815 | Wanda I Ortiz Rivera | Address on File | | | | | | |
| 2494915 | WANDA I ORTIZ ROSADO | Address on File | | | | | | |
| 2563887 | Wanda I Ortiz Rosado | Address on File | | | | | | |
| 2444257 | Wanda I Ortiz Santiago | Address on File | | | | | | |
| 2519393 | Wanda I Ortiz Santiago | Address on File | | | | | | |
| 2509775 | Wanda I Ortiz Soto | Address on File | | | | | | |
| 2563911 | Wanda I Ortiz Velez | Address on File | | | | | | |
| 2444061 | Wanda I Otero Cabrera | Address on File | | | | | | |
| 2478279 | WANDA I OTERO ROSADO | Address on File | | | | | | |
| 2527735 | Wanda I Otero Rosado | Address on File | | | | | | |
| 2346074 | Wanda I Otero Rubert | Address on File | | | | | | |
| 2475938 | WANDA I PABON RIVAS | Address on File | | | | | | |
| 2436401 | Wanda I Pacheco Molina | Address on File | | | | | | |
| 2483988 | WANDA I PADILLA MARTINEZ | Address on File | | | | | | |
| 2327446 | Wanda I Pagan Acosta | Address on File | | | | | | |
| 2482200 | WANDA I PAGAN CRUZ | Address on File | | | | | | |
| 2279094 | Wanda I Pagan De Davila | Address on File | | | | | | |
| 2460351 | Wanda I Pagan Duran | Address on File | | | | | | |
| 2509837 | Wanda I Pagan Rodriguez | Address on File | | | | | | |
| 2536442 | Wanda I Paredes Gutierrez | Address on File | | | | | | |
| 2475796 | WANDA I PASTRANA RIVERA | Address on File | | | | | | |
| 2488474 | WANDA I PENA APONTE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345603 | Wanda I Peña Medina | Address on File | | | | | | |
| 2481805 | WANDA I PENA SUAREZ | Address on File | | | | | | |
| 2533193 | Wanda I Perez Acevedo | Address on File | | | | | | |
| 2347345 | Wanda I Perez Aguayo | Address on File | | | | | | |
| 2423277 | Wanda I Perez Caraballo | Address on File | | | | | | |
| 2490418 | WANDA I PEREZ CARCADOR | Address on File | | | | | | |
| 2556460 | Wanda I Perez Carrillo | Address on File | | | | | | |
| 2342493 | Wanda I Perez Cordero | Address on File | | | | | | |
| 2482818 | WANDA I PEREZ CORDERO | Address on File | | | | | | |
| 2474322 | WANDA I PEREZ CORTES | Address on File | | | | | | |
| 2494286 | WANDA I PEREZ DIAZ | Address on File | | | | | | |
| 2486695 | WANDA I PEREZ JIMENEZ | Address on File | | | | | | |
| 2346760 | Wanda I Perez Maldonado | Address on File | | | | | | |
| 2462753 | Wanda I Perez Marrero | Address on File | | | | | | |
| 2540203 | Wanda I Perez Orsini | Address on File | | | | | | |
| 2380738 | Wanda I Perez Ortiz | Address on File | | | | | | |
| 2432215 | Wanda I Perez Ortiz | Address on File | | | | | | |
| 2443651 | Wanda I Perez Rios | Address on File | | | | | | |
| 2509689 | Wanda I Perez Rios | Address on File | | | | | | |
| 2441502 | Wanda I Perez Roman | Address on File | | | | | | |
| 2531274 | Wanda I Perez Romero | Address on File | | | | | | |
| 2444558 | Wanda I Perez Rosario | Address on File | | | | | | |
| 2377683 | Wanda I Perez Samot | Address on File | | | | | | |
| 2467912 | Wanda I Perez Santana | Address on File | | | | | | |
| 2536532 | Wanda I Perez Vega | Address on File | | | | | | |
| 2467366 | Wanda I Pizarro Abreu | Address on File | | | | | | |
| 2497704 | WANDA I PIZARRO CIRINO | Address on File | | | | | | |
| 2552556 | Wanda I Pizarro De Jesus | Address on File | | | | | | |
| 2440425 | Wanda I Polanco Sanchez | Address on File | | | | | | |
| 2551926 | Wanda I Pratts Santiago | Address on File | | | | | | |
| 2544157 | Wanda I Prieto Cedres | Address on File | | | | | | |
| 2474352 | WANDA I QRTIZ MEDINA | Address on File | | | | | | |
| 2425979 | Wanda I Qui&Ones Cordero | Address on File | | | | | | |
| 2540306 | Wanda I Qui?Ones Albino | Address on File | | | | | | |
| 2480930 | WANDA I QUINONES BELTRAN | Address on File | | | | | | |
| 2472395 | WANDA I QUINONES CORREDOR | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481194 | WANDA I QUINONES SANTIAGO | Address on File | | | | | | |
| 2475402 | WANDA I RAMIREZ BAEZ | Address on File | | | | | | |
| 2496043 | WANDA I RAMIREZ CABAN | Address on File | | | | | | |
| 2481185 | WANDA I RAMIREZ MORALES | Address on File | | | | | | |
| 2492668 | WANDA I RAMOS ALAMO | Address on File | | | | | | |
| 2475001 | WANDA I RAMOS MEDINA | Address on File | | | | | | |
| 2465568 | Wanda I Ramos Nieves | Address on File | | | | | | |
| 2464628 | Wanda I Ramos Perez | Address on File | | | | | | |
| 2384039 | Wanda I Real Torres | Address on File | | | | | | |
| 2439692 | Wanda I Renovales Riveras | Address on File | | | | | | |
| 2531157 | Wanda I Resto Camacho | Address on File | | | | | | |
| 2524992 | Wanda I Resto Cruz | Address on File | | | | | | |
| 2345736 | Wanda I Resto Irizarry | Address on File | | | | | | |
| 2563088 | Wanda I Resto Rodriguez | Address on File | | | | | | |
| 2479246 | WANDA I REYES MARTINEZ | Address on File | | | | | | |
| 2454613 | Wanda I Reyes Mendez | Address on File | | | | | | |
| 2427586 | Wanda I Reyes Sanchez | Address on File | | | | | | |
| 2346972 | Wanda I Rijos Nieves | Address on File | | | | | | |
| 2429116 | Wanda I Rios Lopez | Address on File | | | | | | |
| 2473222 | WANDA I RIOS MEJIAS | Address on File | | | | | | |
| 2494419 | WANDA I RIOS RAMOS | Address on File | | | | | | |
| 2539181 | Wanda I Rios Rivera | Address on File | | | | | | |
| 2439582 | Wanda I Rivera | Address on File | | | | | | |
| 2274080 | Wanda I Rivera Andino | Address on File | | | | | | |
| 2391449 | Wanda I Rivera Baez | Address on File | | | | | | |
| 2448600 | Wanda I Rivera Cruz | Address on File | | | | | | |
| 2507425 | Wanda I Rivera Diaz | Address on File | | | | | | |
| 2559306 | Wanda I Rivera Garcia | Address on File | | | | | | |
| 2448415 | Wanda I Rivera Gerena | Address on File | | | | | | |
| 2550605 | Wanda I Rivera Gonzalez | Address on File | | | | | | |
| 2450875 | Wanda I Rivera Hernandez | Address on File | | | | | | |
| 2391557 | Wanda I Rivera Lopez | Address on File | | | | | | |
| 2425929 | Wanda I Rivera Medina | Address on File | | | | | | |
| 2442884 | Wanda I Rivera Montes | Address on File | | | | | | |
| 2431551 | Wanda I Rivera Montijo | Address on File | | | | | | |
| 2480418 | WANDA I RIVERA NEVAREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443613 | Wanda I Rivera Ortiz | Address on File | | | | | | |
| 2542296 | Wanda I Rivera Ortiz | Address on File | | | | | | |
| 2543351 | Wanda I Rivera Osorio | Address on File | | | | | | |
| 2444545 | Wanda I Rivera Perez | Address on File | | | | | | |
| 2498107 | WANDA I RIVERA RIVAS | Address on File | | | | | | |
| 2345937 | Wanda I Rivera Rivera | Address on File | | | | | | |
| 2344580 | Wanda I Rivera Rodriguez | Address on File | | | | | | |
| 2444875 | Wanda I Rivera Rodriguez | Address on File | | | | | | |
| 2565080 | Wanda I Rivera Rodriguez | Address on File | | | | | | |
| 2525468 | Wanda I Rivera Rojas | Address on File | | | | | | |
| 2395896 | Wanda I Rivera Roman | Address on File | | | | | | |
| 2467963 | Wanda I Rivera Rosado | Address on File | | | | | | |
| 2344105 | Wanda I Rivera Santana | Address on File | | | | | | |
| 2482209 | WANDA I RIVERA SANTANA | Address on File | | | | | | |
| 2432863 | Wanda I Rivera Santiago | Address on File | | | | | | |
| 2306584 | Wanda I Rivera Vazquez | Address on File | | | | | | |
| 2441278 | Wanda I Rivera Velazquez | Address on File | | | | | | |
| 2443709 | Wanda I Rivera Velazquez | Address on File | | | | | | |
| 2430983 | Wanda I Robles Lozada | Address on File | | | | | | |
| 2475132 | WANDA I ROBLES VAZQUEZ | Address on File | | | | | | |
| 2497444 | WANDA I ROBLES VELEZ | Address on File | | | | | | |
| 2427192 | Wanda I Rodriguez | Address on File | | | | | | |
| 2442146 | Wanda I Rodriguez Aleman | Address on File | | | | | | |
| 2549976 | Wanda I Rodriguez Alicea | Address on File | | | | | | |
| 2497874 | WANDA I RODRIGUEZ BIAGGI | Address on File | | | | | | |
| 2462900 | Wanda I Rodriguez Colon | Address on File | | | | | | |
| 2473771 | WANDA I RODRIGUEZ COLON | Address on File | | | | | | |
| 2518533 | Wanda I Rodriguez Colon | Address on File | | | | | | |
| 2436408 | Wanda I Rodriguez Crespo | Address on File | | | | | | |
| 2475235 | WANDA I RODRIGUEZ DELGADO | Address on File | | | | | | |
| 2494639 | WANDA I RODRIGUEZ GOMEZ | Address on File | | | | | | |
| 2346748 | Wanda I Rodriguez Gonzalez | Address on File | | | | | | |
| 2526691 | Wanda I Rodriguez Gonzalez | Address on File | | | | | | |
| 2517114 | Wanda I Rodriguez Hernande | Address on File | | | | | | |
| 2518427 | Wanda I Rodriguez Lopez | Address on File | | | | | | |
| 2398625 | Wanda I Rodriguez Malave | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2480351 | WANDA I RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2428470 | Wanda I Rodriguez Mercado | Address on File | | | | | | |
| 2483914 | WANDA I RODRIGUEZ MIRABAL | Address on File | | | | | | |
| 2330469 | Wanda I Rodriguez Mulero | Address on File | | | | | | |
| 2490750 | WANDA I RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2511651 | Wanda I Rodriguez Ortiz | Address on File | | | | | | |
| 2529994 | Wanda I Rodriguez Pacheco | Address on File | | | | | | |
| 2499928 | WANDA I RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2438133 | Wanda I Rodriguez Qui?Ones | Address on File | | | | | | |
| 2533381 | Wanda I Rodriguez Rios | Address on File | | | | | | |
| 2436491 | Wanda I Rodriguez Rivera | Address on File | | | | | | |
| 2481536 | WANDA I RODRIGUEZ SANTA | Address on File | | | | | | |
| 2346465 | Wanda I Rodriguez Torrens | Address on File | | | | | | |
| 2493778 | WANDA I RODRIGUEZ TORRES | Address on File | | | | | | |
| 2525324 | Wanda I Rodriguez Torres | Address on File | | | | | | |
| 2563796 | Wanda I Rodriguez Torres | Address on File | | | | | | |
| 2561506 | Wanda I Rojas Alvarez | Address on File | | | | | | |
| 2446244 | Wanda I Roldan Daumont | Address on File | | | | | | |
| 2565034 | Wanda I Roman Arce | Address on File | | | | | | |
| 2441724 | Wanda I Roman Carrillo | Address on File | | | | | | |
| 2394502 | Wanda I Roman Oquendo | Address on File | | | | | | |
| 2495245 | WANDA I ROMAN RAMIREZ | Address on File | | | | | | |
| 2521196 | Wanda I Roman Ramirez | Address on File | | | | | | |
| 2547521 | Wanda I Roman Rosado | Address on File | | | | | | |
| 2482861 | WANDA I ROMAN TORRES | Address on File | | | | | | |
| 2561062 | Wanda I Roman Vives | Address on File | | | | | | |
| 2477901 | WANDA I ROMERO BORRERO | Address on File | | | | | | |
| 2488322 | WANDA I ROQUE RODRIGUEZ | Address on File | | | | | | |
| 2435776 | Wanda I Rosa Cintron | Address on File | | | | | | |
| 2547724 | Wanda I Rosa Flores | Address on File | | | | | | |
| 2379795 | Wanda I Rosado Colon | Address on File | | | | | | |
| 2496931 | WANDA I ROSADO COSME | Address on File | | | | | | |
| 2443426 | Wanda I Rosado Guzman | Address on File | | | | | | |
| 2566198 | Wanda I Rosado Olivieri | Address on File | | | | | | |
| 2447843 | Wanda I Rosario | Address on File | | | | | | |
| 2474854 | WANDA I ROSARIO BONILLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2278576 | Wanda I Rosario Figueroa | Address on File | | | | | | |
| 2525697 | Wanda I Rosario Reyes | Address on File | | | | | | |
| 2346870 | Wanda I Rosario Rivera | Address on File | | | | | | |
| 2547951 | Wanda I Rosario Rosado | Address on File | | | | | | |
| 2435719 | Wanda I Rosario Santiago | Address on File | | | | | | |
| 2458175 | Wanda I Rosario Vargas | Address on File | | | | | | |
| 2548038 | Wanda I Roy Rivera | Address on File | | | | | | |
| 2433587 | Wanda I Rubert Albizu | Address on File | | | | | | |
| 2528686 | Wanda I Ruiz Acevedo | Address on File | | | | | | |
| 2436390 | Wanda I Saez Rodriguez | Address on File | | | | | | |
| 2536983 | Wanda I Sanabria Rodriguez | Address on File | | | | | | |
| 2438063 | Wanda I Sanchez Andino | Address on File | | | | | | |
| 2563402 | Wanda I Sanchez Crespo | Address on File | | | | | | |
| 2500108 | WANDA I SANCHEZ MARCHAND | Address on File | | | | | | |
| 2456546 | Wanda I Sanchez Roman | Address on File | | | | | | |
| 2476069 | WANDA I SANTANA PADILLA | Address on File | | | | | | |
| 2564003 | Wanda I Santana Santos | Address on File | | | | | | |
| 2458526 | Wanda I Santana Velazquez | Address on File | | | | | | |
| 2441376 | Wanda I Santiago Agosto | Address on File | | | | | | |
| 2428110 | Wanda I Santiago Ortiz | Address on File | | | | | | |
| 2427014 | Wanda I Santiago Pagan | Address on File | | | | | | |
| 2347038 | Wanda I Santiago Rivera | Address on File | | | | | | |
| 2437912 | Wanda I Santiago Rosa | Address on File | | | | | | |
| 2475206 | WANDA I SANTIAGO ROSA | Address on File | | | | | | |
| 2500376 | WANDA I SANTIAGO ROSARIO | Address on File | | | | | | |
| 2439981 | Wanda I Santiago Salicrup | Address on File | | | | | | |
| 2345349 | Wanda I Santiago Santiago | Address on File | | | | | | |
| 2481925 | WANDA I SANTIAGO TORRES | Address on File | | | | | | |
| 2337221 | Wanda I Santini Sanchez | Address on File | | | | | | |
| 2490893 | WANDA I SANTOS LOPEZ | Address on File | | | | | | |
| 2472942 | WANDA I SANTOS RIVERA | Address on File | | | | | | |
| 2558865 | Wanda I Santos Rodriguez | Address on File | | | | | | |
| 2447077 | Wanda I Santos Sierra | Address on File | | | | | | |
| 2475515 | WANDA I SEGARRA GALARZA | Address on File | | | | | | |
| 2517669 | Wanda I Segarra Garcia | Address on File | | | | | | |
| 2467546 | Wanda I Semidey Monta?Ez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499565 | WANDA I SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2453048 | Wanda I Serrano Torres | Address on File | | | | | | |
| 2475735 | WANDA I SEVILLA GARCIA | Address on File | | | | | | |
| 2481659 | WANDA I SIERRA ENCARNACION | Address on File | | | | | | |
| 2564765 | Wanda I Sierra Encarnacion | Address on File | | | | | | |
| 2347256 | Wanda I Silva Canales | Address on File | | | | | | |
| 2471038 | Wanda I Soler Fernandez | Address on File | | | | | | |
| 2496590 | WANDA I SOLER RODRIGUEZ | Address on File | | | | | | |
| 2509685 | Wanda I Solis Espinosa | Address on File | | | | | | |
| 2529047 | Wanda I Solis Ocasio | Address on File | | | | | | |
| 2428476 | Wanda I Soria Torres | Address on File | | | | | | |
| 2540313 | Wanda I Sostre Lacot | Address on File | | | | | | |
| 2563904 | Wanda I Soto Colon | Address on File | | | | | | |
| 2432855 | Wanda I Soto Otero | Address on File | | | | | | |
| 2427590 | Wanda I Soto Rivera | Address on File | | | | | | |
| 2528828 | Wanda I Soto Rodriguez | Address on File | | | | | | |
| 2467284 | Wanda I Soto Santos | Address on File | | | | | | |
| 2542539 | Wanda I Sotomayor | Address on File | | | | | | |
| 2526235 | Wanda I Sotomayor Pagan | Address on File | | | | | | |
| 2434191 | Wanda I Suarez Pizarro | Address on File | | | | | | |
| 2514626 | Wanda I Suarez Sierra | Address on File | | | | | | |
| 2398829 | Wanda I Taboas Martinez | Address on File | | | | | | |
| 2441991 | Wanda I Tapia Solis | Address on File | | | | | | |
| 2442139 | Wanda I Tapia Viera | Address on File | | | | | | |
| 2482174 | WANDA I TIRADO DE JESUS | Address on File | | | | | | |
| 2344801 | Wanda I Tirado Medina | Address on File | | | | | | |
| 2468229 | Wanda I Torres Alvarez | Address on File | | | | | | |
| 2325417 | Wanda I Torres Baez | Address on File | | | | | | |
| 2539048 | Wanda I Torres Colon | Address on File | | | | | | |
| 2493961 | WANDA I TORRES CRUZ | Address on File | | | | | | |
| 2423299 | Wanda I Torres Laracuente | Address on File | | | | | | |
| 2529281 | Wanda I Torres Leon | Address on File | | | | | | |
| 2345202 | Wanda I Torres Mercado | Address on File | | | | | | |
| 2458744 | Wanda I Torres Montalvo | Address on File | | | | | | |
| 2459757 | Wanda I Torres Negron | Address on File | | | | | | |
| 2425310 | Wanda I Torres Qui?Ones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428284 | Wanda I Torres Rodriguez | Address on File | | | | | | |
| 2442664 | Wanda I Torres Romero | Address on File | | | | | | |
| 2452423 | Wanda I Torres Saez | Address on File | | | | | | |
| 2493418 | WANDA I TORRES SANTIAGO | Address on File | | | | | | |
| 2539983 | Wanda I Torres Serrano | Address on File | | | | | | |
| 2509729 | Wanda I Troche Echevarria | Address on File | | | | | | |
| 2474828 | WANDA I TRUJILLO AGOSTO | Address on File | | | | | | |
| 2426927 | Wanda I Valentin Crespo | Address on File | | | | | | |
| 2528571 | Wanda I Valentin Custodio | Address on File | | | | | | |
| 2549905 | Wanda I Valentin Ramos | Address on File | | | | | | |
| 2393324 | Wanda I Valentín Rodríguez | Address on File | | | | | | |
| 2425964 | Wanda I Vargas Alvarez | Address on File | | | | | | |
| 2457291 | Wanda I Vazquez Cabrera | Address on File | | | | | | |
| 2428281 | Wanda I Vazquez Gonzalez | Address on File | | | | | | |
| 2442551 | Wanda I Vazquez Lopez | Address on File | | | | | | |
| 2564440 | Wanda I Vazquez Malave | Address on File | | | | | | |
| 2457724 | Wanda I Vazquez Marcano | Address on File | | | | | | |
| 2433655 | Wanda I Vazquez Olive | Address on File | | | | | | |
| 2528583 | Wanda I Vazquez Pagan | Address on File | | | | | | |
| 2424890 | Wanda I Vega Aponte | Address on File | | | | | | |
| 2481300 | WANDA I VEGA APONTE | Address on File | | | | | | |
| 2562481 | Wanda I Vega Mendez | Address on File | | | | | | |
| 2450184 | Wanda I Vega Pares | Address on File | | | | | | |
| 2489942 | WANDA I VEGA RODRIGUEZ | Address on File | | | | | | |
| 2492565 | WANDA I VEGA RODRIGUEZ | Address on File | | | | | | |
| 2527042 | Wanda I Vega Vega | Address on File | | | | | | |
| 2457628 | Wanda I Velazquez Carrion | Address on File | | | | | | |
| 2465898 | Wanda I Velazquez Garcia | Address on File | | | | | | |
| 2498196 | WANDA I VELAZQUEZ ROMAN | Address on File | | | | | | |
| 2564367 | Wanda I Velez Arroyo | Address on File | | | | | | |
| 2467658 | Wanda I Velez Caba | Address on File | | | | | | |
| 2307755 | Wanda I Velez Gonzalez | Address on File | | | | | | |
| 2388936 | Wanda I Velez Martinez | Address on File | | | | | | |
| 2534553 | Wanda I Velez Martinez | Address on File | | | | | | |
| 2332625 | Wanda I Velez Ocasio | Address on File | | | | | | |
| 2428059 | Wanda I Velez Ocasio | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2453896 | Wanda I Velez Santiago | Address on File | | | | | | |
| 2346621 | Wanda I Velez Sepulvedad | Address on File | | | | | | |
| 2424496 | Wanda I Vializ Garcia | Address on File | | | | | | |
| 2488963 | WANDA I VIDRO VALENTIN | Address on File | | | | | | |
| 2492881 | WANDA I VILLA PEREZ | Address on File | | | | | | |
| 2424628 | Wanda I Villalongo Ocasio | Address on File | | | | | | |
| 2486944 | WANDA I VILLANUEVA BAEZ | Address on File | | | | | | |
| 2558128 | Wanda I Villanueva Cardona | Address on File | | | | | | |
| 2555953 | Wanda I Walker Ramos | Address on File | | | | | | |
| 2484639 | WANDA I ZAPATA MARRERO | Address on File | | | | | | |
| 2515805 | Wanda I. Bracero Cintron | Address on File | | | | | | |
| 2543502 | Wanda I. Cruz Rivera | Address on File | | | | | | |
| 2439789 | Wanda I. I Richard Vazquez Vazquez | Address on File | | | | | | |
| 2515804 | Wanda I. Rivera Ortiz | Address on File | | | | | | |
| 2533648 | Wanda Iraola Caraballo | Address on File | | | | | | |
| 2344985 | Wanda Irizarry Ayala | Address on File | | | | | | |
| 2531041 | Wanda Irizarry Martell | Address on File | | | | | | |
| 2439489 | Wanda J Alcala Cabrera | Address on File | | | | | | |
| 2450501 | Wanda J Almeyda Ferrer | Address on File | | | | | | |
| 2440793 | Wanda J Aponte Figueroa | Address on File | | | | | | |
| 2476466 | WANDA J CARABALLO TORRES | Address on File | | | | | | |
| 2477899 | WANDA J DAVILA BARRETO | Address on File | | | | | | |
| 2325474 | Wanda J Fernandez Morales | Address on File | | | | | | |
| 2477590 | WANDA J GALLOZA PEREZ | Address on File | | | | | | |
| 2397450 | Wanda J Nieves Rivera | Address on File | | | | | | |
| 2425291 | Wanda J Ocasio Valentin | Address on File | | | | | | |
| 2500832 | WANDA J ORTIZ SOLER | Address on File | | | | | | |
| 2560606 | Wanda J Pabon Feliciano | Address on File | | | | | | |
| 2456919 | Wanda J Perez Soto | Address on File | | | | | | |
| 2553256 | Wanda J Rivera Carrasquillo | Address on File | | | | | | |
| 2517002 | Wanda J Rodriguez Justinia | Address on File | | | | | | |
| 2342271 | Wanda J Rodriguez Laureano | Address on File | | | | | | |
| 2455341 | Wanda J Romero Torres | Address on File | | | | | | |
| 2460360 | Wanda J Said Perez | Address on File | | | | | | |
| 2533727 | Wanda J Soler Rosario | Address on File | | | | | | |
| 2496157 | WANDA J TIRADO FELICIANO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2393195 | Wanda Kuilan Guzman | Address on File | | | | | | |
| 2495334 | WANDA L ABREU MERCED | Address on File | | | | | | |
| 2442673 | Wanda L Alfonso Garay | Address on File | | | | | | |
| 2446237 | Wanda L Alvarez Santiago | Address on File | | | | | | |
| 2431295 | Wanda L Andujar Reyes | Address on File | | | | | | |
| 2550948 | Wanda L Arroyo Rosado | Address on File | | | | | | |
| 2497037 | WANDA L BAEZ LAMPON | Address on File | | | | | | |
| 2256310 | Wanda L Cabán Pérez | Address on File | | | | | | |
| 2467320 | Wanda L Castro Hernandez | Address on File | | | | | | |
| 2542303 | Wanda L Collazo Torres | Address on File | | | | | | |
| 2460030 | Wanda L Cordero Sanchez | Address on File | | | | | | |
| 2272111 | Wanda L Correa Coriano | Address on File | | | | | | |
| 2458315 | Wanda L Correa Coriano | Address on File | | | | | | |
| 2532388 | Wanda L Cruz Montero | Address on File | | | | | | |
| 2483366 | WANDA L DELGADO CINTRON | Address on File | | | | | | |
| 2538435 | Wanda L Diaz Guzman | Address on File | | | | | | |
| 2504177 | WANDA L FELICIANO FELICIANO | Address on File | | | | | | |
| 2565130 | Wanda L Figueroa Guzman | Address on File | | | | | | |
| 2526118 | Wanda L Florido Rosa | Address on File | | | | | | |
| 2564740 | Wanda L Fuentes Ortiz | Address on File | | | | | | |
| 2514683 | Wanda L Galarza Melendez | Address on File | | | | | | |
| 2509593 | Wanda L Garcia Garcia | Address on File | | | | | | |
| 2533152 | Wanda L Garcia Hernandez | Address on File | | | | | | |
| 2451089 | Wanda L Garcia Rosario | Address on File | | | | | | |
| 2531463 | Wanda L Gonzalez Aviles | Address on File | | | | | | |
| 2468935 | Wanda L Gonzalez Lopez | Address on File | | | | | | |
| 2452814 | Wanda L Irizarry Bobe | Address on File | | | | | | |
| 2304070 | Wanda L L Carrillo Rios | Address on File | | | | | | |
| 2282318 | Wanda L L Sanchez Pacheco | Address on File | | | | | | |
| 2452752 | Wanda L Lamberty Polanco | Address on File | | | | | | |
| 2491404 | WANDA L LEON ESMURRIA | Address on File | | | | | | |
| 2441169 | Wanda L Leticia Benitez | Address on File | | | | | | |
| 2491651 | WANDA L LLORENS RAMIREZ | Address on File | | | | | | |
| 2509519 | Wanda L Lopez Vicente | Address on File | | | | | | |
| 2561896 | Wanda L Maldonado Adorno | Address on File | | | | | | |
| 2374888 | Wanda L Maldonado Saldana | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2436775 | Wanda L Manso Cepeda | Address on File | | | | | | |
| 2533140 | Wanda L Marquez Rodriguez | Address on File | | | | | | |
| 2437291 | Wanda L Marrero Morales | Address on File | | | | | | |
| 2481196 | WANDA L MARRERO SAEZ | Address on File | | | | | | |
| 2469251 | Wanda L Martinez Moreno | Address on File | | | | | | |
| 2255044 | Wanda L Maymi Reyes | Address on File | | | | | | |
| 2527166 | Wanda L Montalvo Carrion | Address on File | | | | | | |
| 2494450 | WANDA L MONTES FIGUEROA | Address on File | | | | | | |
| 2476702 | WANDA L MONTES PAGAN | Address on File | | | | | | |
| 2485391 | WANDA L MONTES RIVERA | Address on File | | | | | | |
| 2487790 | WANDA L NAVARRO CORTIJO | Address on File | | | | | | |
| 2488101 | WANDA L NIEVES CALDERON | Address on File | | | | | | |
| 2490572 | WANDA L NIEVES NIEVES | Address on File | | | | | | |
| 2441901 | Wanda L Orsini Recio | Address on File | | | | | | |
| 2447221 | Wanda L Ortiz Astacio | Address on File | | | | | | |
| 2515510 | Wanda L Ortiz Carrasquillo | Address on File | | | | | | |
| 2494999 | WANDA L ORTIZ MURIEL | Address on File | | | | | | |
| 2426870 | Wanda L Ortiz Santana | Address on File | | | | | | |
| 2532311 | Wanda L Paula Ramirez | Address on File | | | | | | |
| 2536476 | Wanda L Pons Orama | Address on File | | | | | | |
| 2549956 | Wanda L Ramos Rivera | Address on File | | | | | | |
| 2451107 | Wanda L Reyes Santiago | Address on File | | | | | | |
| 2516518 | Wanda L Rivera Alvarez | Address on File | | | | | | |
| 2509318 | Wanda L Rivera Amador | Address on File | | | | | | |
| 2444264 | Wanda L Rivera Arroyo | Address on File | | | | | | |
| 2536315 | Wanda L Rivera Crespo | Address on File | | | | | | |
| 2517105 | Wanda L Rivera Marquez | Address on File | | | | | | |
| 2475635 | WANDA L RIVERA MORALES | Address on File | | | | | | |
| 2525693 | Wanda L Rivera Plaza | Address on File | | | | | | |
| 2447480 | Wanda L Rodriguez | Address on File | | | | | | |
| 2343070 | Wanda L Rodriguez Cruz | Address on File | | | | | | |
| 2491319 | WANDA L RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2563521 | Wanda L Rodriguez Heredia | Address on File | | | | | | |
| 2495677 | WANDA L RODRIGUEZ PADIN | Address on File | | | | | | |
| 2546769 | Wanda L Rodriguez Velasquez | Address on File | | | | | | |
| 2427421 | Wanda L Ruiz Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478006 | WANDA L RUIZ PUJOLS | Address on File | | | | | | |
| 2527806 | Wanda L Ruiz Pujols | Address on File | | | | | | |
| 2386572 | Wanda L Ruiz Valentin | Address on File | | | | | | |
| 2329068 | Wanda L Sanchez Pacheco | Address on File | | | | | | |
| 2477763 | WANDA L SANCHEZ RAMOS | Address on File | | | | | | |
| 2508369 | Wanda L Santana Camacho | Address on File | | | | | | |
| 2541662 | Wanda L Soto Echevarria | Address on File | | | | | | |
| 2557977 | Wanda L Soto Millet | Address on File | | | | | | |
| 2475636 | WANDA L SUERO ALAMO | Address on File | | | | | | |
| 2431823 | Wanda L Torres Cruz | Address on File | | | | | | |
| 2442064 | Wanda L Trinidad Silva | Address on File | | | | | | |
| 2500116 | WANDA L VEGA MORALES | Address on File | | | | | | |
| 2561629 | Wanda L Villanueva Rodriguez | Address on File | | | | | | |
| 2507716 | Wanda L. Aponte Guzman | Address on File | | | | | | |
| 2515077 | Wanda L. Pomales Feliciano | Address on File | | | | | | |
| 2513685 | Wanda Laborde Medina | Address on File | | | | | | |
| 2330487 | Wanda Lafuente Lebron | Address on File | | | | | | |
| 2263172 | Wanda Laguna Oneill | Address on File | | | | | | |
| 2305837 | Wanda Laureano Marrero | Address on File | | | | | | |
| 2424897 | Wanda Laureano Santiago | Address on File | | | | | | |
| 2441885 | Wanda Lebron Guadalupe | Address on File | | | | | | |
| 2263534 | Wanda Lebron Ocasio | Address on File | | | | | | |
| 2524486 | Wanda Lee Quinones Cepeda | Address on File | | | | | | |
| 2386699 | Wanda Leon Crespo | Address on File | | | | | | |
| 2399538 | Wanda Linares Hernandez | Address on File | | | | | | |
| 2494193 | WANDA LIS  CARRION VAZQUEZ | Address on File | | | | | | |
| 2566266 | Wanda Lis Ortiz Santiago | Address on File | | | | | | |
| 2498976 | WANDA LIZ  RAMOS GONZALEZ | Address on File | | | | | | |
| 2511359 | Wanda Liz Ramos Gonzalez | Address on File | | | | | | |
| 2426949 | Wanda Lopez Encarnacion | Address on File | | | | | | |
| 2319518 | Wanda Lopez Flores | Address on File | | | | | | |
| 2560577 | Wanda Lopez Perez | Address on File | | | | | | |
| 2399132 | Wanda Lopez Pintado | Address on File | | | | | | |
| 2441896 | Wanda Lopez Rivera | Address on File | | | | | | |
| 2256278 | Wanda Lopez Rodriguez | Address on File | | | | | | |
| 2381000 | Wanda Lopez Sanchez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394734 | Wanda Lopez Torres | Address on File | | | | | | |
| 2440320 | Wanda Lucena Ortiz | Address on File | | | | | | |
| 2346604 | Wanda Lugo Cintron | Address on File | | | | | | |
| 2541301 | Wanda Lugo Garcia | Address on File | | | | | | |
| 2443743 | Wanda M Abreu Ortiz | Address on File | | | | | | |
| 2334943 | Wanda M Acosta Rivera | Address on File | | | | | | |
| 2498495 | WANDA M ALICEA COTTO | Address on File | | | | | | |
| 2386797 | Wanda M Amaro Garcia | Address on File | | | | | | |
| 2524133 | Wanda M Barreto Roca | Address on File | | | | | | |
| 2486634 | WANDA M BERRIOS CACERES | Address on File | | | | | | |
| 2483842 | WANDA M BLASINI SANTOS | Address on File | | | | | | |
| 2451697 | Wanda M Calderon Reyes | Address on File | | | | | | |
| 2526429 | Wanda M Cancel Irizarry | Address on File | | | | | | |
| 2505331 | WANDA M CARBONELL CORREA | Address on File | | | | | | |
| 2426759 | Wanda M Centeno Negron | Address on File | | | | | | |
| 2486596 | WANDA M COLON CRUZ | Address on File | | | | | | |
| 2373247 | Wanda M Colon Poul | Address on File | | | | | | |
| 2324912 | Wanda M Cuadra Davila | Address on File | | | | | | |
| 2441476 | Wanda M Figueroa | Address on File | | | | | | |
| 2395170 | Wanda M Guadalupe Rivera | Address on File | | | | | | |
| 2423281 | Wanda M Jusino Perez | Address on File | | | | | | |
| 2479724 | WANDA M LOPEZ NIEVES | Address on File | | | | | | |
| 2475790 | WANDA M LOPEZ VEGA | Address on File | | | | | | |
| 2441019 | Wanda M Lopez Zayas | Address on File | | | | | | |
| 2435751 | Wanda M Lorenzana Fuentes | Address on File | | | | | | |
| 2299932 | Wanda M M Diaz Delgado | Address on File | | | | | | |
| 2509854 | Wanda M Miranda Vega | Address on File | | | | | | |
| 2437044 | Wanda M Mora Rosado | Address on File | | | | | | |
| 2480311 | WANDA M NEGRON BELTRAN | Address on File | | | | | | |
| 2563421 | Wanda M Negron Beltran | Address on File | | | | | | |
| 2497669 | WANDA M OROZCO RODRIGUEZ | Address on File | | | | | | |
| 2486833 | WANDA M ORTIZ COLON | Address on File | | | | | | |
| 2429615 | Wanda M Pizarro Perez | Address on File | | | | | | |
| 2556167 | Wanda M Ramirez Soto | Address on File | | | | | | |
| 2475691 | WANDA M RAMOS FONTANEZ | Address on File | | | | | | |
| 2308251 | Wanda M Ramos Santiago | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545911 | Wanda M Reyes Ruiz | Address on File | | | | | | |
| 2551898 | Wanda M Reyes Velazquez | Address on File | | | | | | |
| 2479962 | WANDA M RIOS TAPIA | Address on File | | | | | | |
| 2344212 | Wanda M Rivera Perez | Address on File | | | | | | |
| 2558152 | Wanda M Rodriguez Cruz | Address on File | | | | | | |
| 2500988 | WANDA M RODRIGUEZ GASTON | Address on File | | | | | | |
| 2540449 | Wanda M Rodriguez Ortiz | Address on File | | | | | | |
| 2342535 | Wanda M Rodriguez Rivera | Address on File | | | | | | |
| 2526441 | Wanda M Rosario Maldonado | Address on File | | | | | | |
| 2526207 | Wanda M Salinas Medina | Address on File | | | | | | |
| 2374079 | Wanda M Sanchez Otero | Address on File | | | | | | |
| 2429230 | Wanda M Serrano Fuentes | Address on File | | | | | | |
| 2467404 | Wanda M Tirado Carrasquillo | Address on File | | | | | | |
| 2532296 | Wanda M Vallejo Ramos | Address on File | | | | | | |
| 2480879 | WANDA M VALLES QUINONES | Address on File | | | | | | |
| 2498414 | WANDA M VAZQUEZ COLON | Address on File | | | | | | |
| 2469934 | Wanda M Vazquez Esquilin | Address on File | | | | | | |
| 2515333 | Wanda Malave Marti | Address on File | | | | | | |
| 2525141 | Wanda Malave Santiago | Address on File | | | | | | |
| 2524492 | Wanda Maldonado Aviles | Address on File | | | | | | |
| 2288581 | Wanda Maldonado Collazo | Address on File | | | | | | |
| 2547146 | Wanda Maldonado Figueroa | Address on File | | | | | | |
| 2520579 | Wanda Maldonado Gonzalez | Address on File | | | | | | |
| 2294461 | Wanda Maldonado Maldonado | Address on File | | | | | | |
| 2325572 | Wanda Maldonado Medina | Address on File | | | | | | |
| 2520025 | Wanda Maldonado Vazquez | Address on File | | | | | | |
| 2375272 | Wanda Marcial Torres | Address on File | | | | | | |
| 2344284 | Wanda Marin Berrios | Address on File | | | | | | |
| 2431251 | Wanda Marin Lopez | Address on File | | | | | | |
| 2529119 | Wanda Marquez Navarro | Address on File | | | | | | |
| 2306019 | Wanda Marrero Lefebre | Address on File | | | | | | |
| 2296342 | Wanda Marrero Rodriguez | Address on File | | | | | | |
| 2374206 | Wanda Marrero Salgado | Address on File | | | | | | |
| 2299514 | Wanda Marrero Velazquez | Address on File | | | | | | |
| 2523867 | Wanda Martinez Arcelay | Address on File | | | | | | |
| 2393734 | Wanda Martinez Comellas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543906 | Wanda Martinez Corchado | Address on File | | | | | | |
| 2378261 | Wanda Martinez Figueroa | Address on File | | | | | | |
| 2542004 | Wanda Martinez Gonzalez | Address on File | | | | | | |
| 2431526 | Wanda Martinez Leon | Address on File | | | | | | |
| 2431076 | Wanda Martinez Rosa | Address on File | | | | | | |
| 2514892 | Wanda Marzan Gonzalez | Address on File | | | | | | |
| 2518099 | Wanda Maysonet Rivera | Address on File | | | | | | |
| 2432774 | Wanda Melendez Albaladejo | Address on File | | | | | | |
| 2306464 | Wanda Melendez Ayala | Address on File | | | | | | |
| 2560762 | Wanda Melendez Cintron | Address on File | | | | | | |
| 2463537 | Wanda Melendez Negron | Address on File | | | | | | |
| 2440108 | Wanda Melendez Vazquez | Address on File | | | | | | |
| 2457119 | Wanda Mendez Mateo | Address on File | | | | | | |
| 2441671 | Wanda Mercado Aponte | Address on File | | | | | | |
| 2423624 | Wanda Mercado Ortiz | Address on File | | | | | | |
| 2260784 | Wanda Millan Vazquez | Address on File | | | | | | |
| 2259598 | Wanda Miranda Candanedo | Address on File | | | | | | |
| 2425257 | Wanda Miranda Roman | Address on File | | | | | | |
| 2390149 | Wanda Miray Martinez | Address on File | | | | | | |
| 2541962 | Wanda Monroig Nieves | Address on File | | | | | | |
| 2446270 | Wanda Monta?Ez Santiago | Address on File | | | | | | |
| 2344523 | Wanda Montañez Dominguez | Address on File | | | | | | |
| 2381740 | Wanda Montanez Ocasio | Address on File | | | | | | |
| 2448567 | Wanda Montes Caraballo | Address on File | | | | | | |
| 2382939 | Wanda Morales Casillas | Address on File | | | | | | |
| 2347488 | Wanda Morales Fontan | Address on File | | | | | | |
| 2342855 | Wanda Morales Landrau | Address on File | | | | | | |
| 2425319 | Wanda Morales Martinez | Address on File | | | | | | |
| 2566325 | Wanda Morales Romero | Address on File | | | | | | |
| 2371933 | Wanda Morales Sanchez | Address on File | | | | | | |
| 2560883 | Wanda Morales Torres | Address on File | | | | | | |
| 2547015 | Wanda Morales Valderrama | Address on File | | | | | | |
| 2329249 | Wanda Moux Hernandez | Address on File | | | | | | |
| 2564393 | Wanda Muriel Baez | Address on File | | | | | | |
| 2492087 | WANDA N ALEMAN ALEMAN | Address on File | | | | | | |
| 2539666 | Wanda N Carlo Morales | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475736 | WANDA N COLON TORRES | Address on File | | | | | | |
| 2481053 | WANDA N FELICIANO LAGUER | Address on File | | | | | | |
| 2519529 | Wanda N Feliciano Laguer | Address on File | | | | | | |
| 2513622 | Wanda N Ialverio Lebr | Address on File | | | | | | |
| 2497632 | WANDA N MATOS MENDOZA | Address on File | | | | | | |
| 2466719 | Wanda N Molina Acevedo | Address on File | | | | | | |
| 2453098 | Wanda N Pagan Parrilla | Address on File | | | | | | |
| 2434490 | Wanda N Pagan Rodriguez | Address on File | | | | | | |
| 2451566 | Wanda N Rodriguez Ponce | Address on File | | | | | | |
| 2439777 | Wanda N Velazquez Corchado | Address on File | | | | | | |
| 2263707 | Wanda Nadal Fernandez | Address on File | | | | | | |
| 2376840 | Wanda Navarro Hernandez | Address on File | | | | | | |
| 2464258 | Wanda Navarro Negron | Address on File | | | | | | |
| 2329823 | Wanda Navarro Rivera | Address on File | | | | | | |
| 2450651 | Wanda Negron Rivera | Address on File | | | | | | |
| 2541344 | Wanda Nieves Chaparro | Address on File | | | | | | |
| 2296593 | Wanda Nieves Villegas | Address on File | | | | | | |
| 2327557 | Wanda Nunez Perez | Address on File | | | | | | |
| 2340828 | Wanda Nunez Ramos | Address on File | | | | | | |
| 2398761 | Wanda O Huertas Acevedo | Address on File | | | | | | |
| 2375233 | Wanda O Vera Pietri | Address on File | | | | | | |
| 2448289 | Wanda Ocasio Jimenez | Address on File | | | | | | |
| 2383121 | Wanda Olivo Santos | Address on File | | | | | | |
| 2374743 | Wanda Orriols Rullan | Address on File | | | | | | |
| 2442190 | Wanda Ortega Hernandez | Address on File | | | | | | |
| 2392257 | Wanda Ortiz Diaz | Address on File | | | | | | |
| 2509334 | Wanda Ortiz Malpica | Address on File | | | | | | |
| 2526452 | Wanda Ortiz Negron | Address on File | | | | | | |
| 2521118 | Wanda Ortiz Ortiz | Address on File | | | | | | |
| 2555707 | Wanda Ortiz Ortiz | Address on File | | | | | | |
| 2557304 | Wanda Ortiz Ramos | Address on File | | | | | | |
| 2377888 | Wanda Ortiz Rivera | Address on File | | | | | | |
| 2285477 | Wanda Ortiz Rodriguez | Address on File | | | | | | |
| 2532184 | Wanda Ortiz Roig | Address on File | | | | | | |
| 2534804 | Wanda Osorio Santiago | Address on File | | | | | | |
| 2531936 | Wanda Otero | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562169 | Wanda Otero Otero | Address on File | | | | | | |
| 2499718 | WANDA P MORALES LA SANTA | Address on File | | | | | | |
| 2428728 | Wanda Pabon Plaza | Address on File | | | | | | |
| 2344570 | Wanda Pagan Castro | Address on File | | | | | | |
| 2528955 | Wanda Pagan Hernandez | Address on File | | | | | | |
| 2525345 | Wanda Perez Camacho | Address on File | | | | | | |
| 2566521 | Wanda Perez Cuevas | Address on File | | | | | | |
| 2376531 | Wanda Perez Davila | Address on File | | | | | | |
| 2509341 | Wanda Perez Garcia | Address on File | | | | | | |
| 2293612 | Wanda Perez Irizarry | Address on File | | | | | | |
| 2426156 | Wanda Perez Melendez | Address on File | | | | | | |
| 2392664 | Wanda Perez Ojeda | Address on File | | | | | | |
| 2324640 | Wanda Perez Rivera | Address on File | | | | | | |
| 2542954 | Wanda Pietri Bonilla | Address on File | | | | | | |
| 2526419 | Wanda Polanco Mercado | Address on File | | | | | | |
| 2431629 | Wanda Qui\Onez Santiago | Address on File | | | | | | |
| 2511361 | Wanda Quinones Acosta | Address on File | | | | | | |
| 2272833 | Wanda Quinones Ayala | Address on File | | | | | | |
| 2440484 | Wanda Quintana Lorenzo | Address on File | | | | | | |
| 2444945 | Wanda Quintana Ostolaza | Address on File | | | | | | |
| 2441834 | Wanda Quintero Corazon | Address on File | | | | | | |
| 2434446 | Wanda R Diaz Gonzalez | Address on File | | | | | | |
| 2487686 | WANDA R RAMOS COLON | Address on File | | | | | | |
| 2345712 | Wanda R Santiago Mirabal | Address on File | | | | | | |
| 2495929 | WANDA R SANTOS GARCIA | Address on File | | | | | | |
| 2426029 | Wanda R Tirado Gomez | Address on File | | | | | | |
| 2477275 | WANDA R TRINIDAD ALEJANDRO | Address on File | | | | | | |
| 2467808 | Wanda R Vega Diaz | Address on File | | | | | | |
| 2448884 | Wanda R Vergne Mirabal | Address on File | | | | | | |
| 2445732 | Wanda Raices Roman | Address on File | | | | | | |
| 2443334 | Wanda Ramirez Rojas | Address on File | | | | | | |
| 2545758 | Wanda Ramos | Address on File | | | | | | |
| 2556241 | Wanda Ramos | Address on File | | | | | | |
| 2261055 | Wanda Ramos Baez | Address on File | | | | | | |
| 2436188 | Wanda Ramos Carrasquillo | Address on File | | | | | | |
| 2347090 | Wanda Ramos Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2524122 | Wanda Ramos Rosario | Address on File | | | | | | |
| 2550216 | Wanda Ramos Velez | Address on File | | | | | | |
| 2561223 | Wanda Reguillo Rosario | Address on File | | | | | | |
| 2515837 | Wanda Rentas Burgos | Address on File | | | | | | |
| 2382009 | Wanda Rentas Rolon | Address on File | | | | | | |
| 2543285 | Wanda Rios Garcia | Address on File | | | | | | |
| 2256014 | Wanda Rivera Aguayo | Address on File | | | | | | |
| 2327618 | Wanda Rivera Arroyo | Address on File | | | | | | |
| 2432730 | Wanda Rivera Barbosa | Address on File | | | | | | |
| 2543473 | Wanda Rivera Berrios | Address on File | | | | | | |
| 2374761 | Wanda Rivera Cartagena | Address on File | | | | | | |
| 2286680 | Wanda Rivera Cintron | Address on File | | | | | | |
| 2258475 | Wanda Rivera Diaz | Address on File | | | | | | |
| 2440997 | Wanda Rivera Figueroa | Address on File | | | | | | |
| 2375685 | Wanda Rivera Flores | Address on File | | | | | | |
| 2428991 | Wanda Rivera Hernandez | Address on File | | | | | | |
| 2467179 | Wanda Rivera Lazu | Address on File | | | | | | |
| 2445595 | Wanda Rivera Lopez | Address on File | | | | | | |
| 2398064 | Wanda Rivera Luna | Address on File | | | | | | |
| 2394202 | Wanda Rivera Morales | Address on File | | | | | | |
| 2261489 | Wanda Rivera Nieves | Address on File | | | | | | |
| 2521485 | Wanda Rivera Ortiz | Address on File | | | | | | |
| 2447614 | Wanda Rivera Padro | Address on File | | | | | | |
| 2386294 | Wanda Rivera Rodriguez | Address on File | | | | | | |
| 2461919 | Wanda Rivera Rodriguez | Address on File | | | | | | |
| 2529207 | Wanda Rivera Velez | Address on File | | | | | | |
| 2539453 | Wanda Rivera Velez | Address on File | | | | | | |
| 2425764 | Wanda Rivera Zeno | Address on File | | | | | | |
| 2269825 | Wanda Robles Maymi | Address on File | | | | | | |
| 2280548 | Wanda Robles Pabon | Address on File | | | | | | |
| 2438693 | Wanda Robles Torres | Address on File | | | | | | |
| 2399591 | Wanda Rocha Santiago | Address on File | | | | | | |
| 2513367 | Wanda Rodena | Address on File | | | | | | |
| 2275531 | Wanda Rodriguez Biaggi | Address on File | | | | | | |
| 2431113 | Wanda Rodriguez Castro | Address on File | | | | | | |
| 2564892 | Wanda Rodriguez Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384772 | Wanda Rodriguez Colon | Address on File | | | | | | |
| 2393124 | Wanda Rodriguez Gonzalez | Address on File | | | | | | |
| 2391723 | Wanda Rodriguez Martinez | Address on File | | | | | | |
| 2425924 | Wanda Rodriguez Melendez | Address on File | | | | | | |
| 2455518 | Wanda Rodriguez Perez | Address on File | | | | | | |
| 2445848 | Wanda Rodriguez Qui?Ones | Address on File | | | | | | |
| 2445496 | Wanda Rodriguez Serrano | Address on File | | | | | | |
| 2346213 | Wanda Rodriguez Suarez | Address on File | | | | | | |
| 2287351 | Wanda Rodriguez Suazo | Address on File | | | | | | |
| 2511453 | Wanda Rodriguez Torres | Address on File | | | | | | |
| 2465202 | Wanda Rohena Molina | Address on File | | | | | | |
| 2344314 | Wanda Roman Cortes | Address on File | | | | | | |
| 2395406 | Wanda Roman Cruz | Address on File | | | | | | |
| 2344262 | Wanda Romero Hernandez | Address on File | | | | | | |
| 2438385 | Wanda Rosado Garcia | Address on File | | | | | | |
| 2385181 | Wanda Rosado Melendez | Address on File | | | | | | |
| 2527577 | Wanda Rosario Bonilla | Address on File | | | | | | |
| 2424679 | Wanda Ruiz Arizmendi | Address on File | | | | | | |
| 2543918 | Wanda Ruiz Bonet | Address on File | | | | | | |
| 2397542 | Wanda S Aguayo Marcano | Address on File | | | | | | |
| 2388487 | Wanda S Cedres Rosa | Address on File | | | | | | |
| 2394116 | Wanda S Correa Colon | Address on File | | | | | | |
| 2450671 | Wanda S Cruz Santiago | Address on File | | | | | | |
| 2438787 | Wanda S Diaz Rivera | Address on File | | | | | | |
| 2495788 | WANDA S RAMOS FIGUEROA | Address on File | | | | | | |
| 2477397 | WANDA S RIVERA VELEZ | Address on File | | | | | | |
| 2450922 | Wanda Salaberrios Morales | Address on File | | | | | | |
| 2385916 | Wanda Salazar Carrasquillo | Address on File | | | | | | |
| 2299536 | Wanda Salinas Burgos | Address on File | | | | | | |
| 2375243 | Wanda Saliva Cruz | Address on File | | | | | | |
| 2516521 | Wanda Saltares Gonzalez | Address on File | | | | | | |
| 2443554 | Wanda Sanchez Davila | Address on File | | | | | | |
| 2542030 | Wanda Sanchez Morales | Address on File | | | | | | |
| 2435347 | Wanda Sanchez Rivera | Address on File | | | | | | |
| 2440505 | Wanda Santana Rivera | Address on File | | | | | | |
| 2384178 | Wanda Santiago Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2548384 | Wanda Santiago Garayua | Address on File | | | | | | |
| 2282357 | Wanda Santiago Hernandez | Address on File | | | | | | |
| 2470018 | Wanda Santiago Irizarry | Address on File | | | | | | |
| 2273054 | Wanda Santiago Martinez | Address on File | | | | | | |
| 2342672 | Wanda Santiago Ortiz | Address on File | | | | | | |
| 2533980 | Wanda Santiago Ramos | Address on File | | | | | | |
| 2558655 | Wanda Santiago Torres | Address on File | | | | | | |
| 2338222 | Wanda Santos Cortes | Address on File | | | | | | |
| 2272596 | Wanda Santos Guzman | Address on File | | | | | | |
| 2514494 | Wanda Sebastian Santiago | Address on File | | | | | | |
| 2445907 | Wanda Segui Reyes | Address on File | | | | | | |
| 2563317 | Wanda Serrano Torres | Address on File | | | | | | |
| 2555173 | Wanda Sierra | Address on File | | | | | | |
| 2347156 | Wanda Sierra Ortega | Address on File | | | | | | |
| 2333318 | Wanda Sierra Ramirez | Address on File | | | | | | |
| 2255106 | Wanda Silva Centeno | Address on File | | | | | | |
| 2399084 | Wanda Simmons Garcia | Address on File | | | | | | |
| 2462643 | Wanda Socorro Zayas Lopez | Address on File | | | | | | |
| 2378219 | Wanda Solla Reyes | Address on File | | | | | | |
| 2375251 | Wanda Soto Faria | Address on File | | | | | | |
| 2536094 | Wanda Soto Olivencia | Address on File | | | | | | |
| 2531377 | Wanda Soto Osuna | Address on File | | | | | | |
| 2442505 | Wanda T Arocho Font | Address on File | | | | | | |
| 2320752 | Wanda T Cruz Andaluz | Address on File | | | | | | |
| 2564270 | Wanda T Gonzalez Perez | Address on File | | | | | | |
| 2517965 | Wanda T Lugo Rivera | Address on File | | | | | | |
| 2444803 | Wanda T Rios Calzada | Address on File | | | | | | |
| 2537201 | Wanda T Sierra Rosario | Address on File | | | | | | |
| 2510293 | Wanda Tirado Cora | Address on File | | | | | | |
| 2512966 | Wanda Tirado Lebron | Address on File | | | | | | |
| 2441704 | Wanda Toledo Guzman | Address on File | | | | | | |
| 2427405 | Wanda Torres Colon | Address on File | | | | | | |
| 2467672 | Wanda Torres Cruz | Address on File | | | | | | |
| 2372368 | Wanda Torres Delgado | Address on File | | | | | | |
| 2441317 | Wanda Torres Diaz | Address on File | | | | | | |
| 2470692 | Wanda Torres Paniagua | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451710 | Wanda Torres Raimundi | Address on File | | | | | | |
| 2541476 | Wanda Torres Repollet | Address on File | | | | | | |
| 2507679 | Wanda Torres Santiago | Address on File | | | | | | |
| 2462644 | Wanda Torres Trinidad | Address on File | | | | | | |
| 2445037 | Wanda Torres Vega | Address on File | | | | | | |
| 2531117 | Wanda Torres Velazquez | Address on File | | | | | | |
| 2273713 | Wanda Tua Torres | Address on File | | | | | | |
| 2372044 | Wanda Urbiztondo Soler | Address on File | | | | | | |
| 2471420 | WANDA V FERNANDEZ OLMEDA | Address on File | | | | | | |
| 2479251 | WANDA V RIVERA MURIEL | Address on File | | | | | | |
| 2477000 | WANDA V RODRIGUEZ MUNOZ | Address on File | | | | | | |
| 2316114 | Wanda V V Luciano Justiniano | Address on File | | | | | | |
| 2316264 | Wanda V V Rosa Acevedo | Address on File | | | | | | |
| 2442693 | Wanda Valdivia Flores | Address on File | | | | | | |
| 2344035 | Wanda Valentin | Address on File | | | | | | |
| 2260342 | Wanda Valentin Sanchez | Address on File | | | | | | |
| 2397214 | Wanda Vargas Feliciano | Address on File | | | | | | |
| 2330292 | Wanda Vasallo Echeverria | Address on File | | | | | | |
| 2438637 | Wanda Vazquez | Address on File | | | | | | |
| 2535480 | Wanda Vazquez Centeno | Address on File | | | | | | |
| 2297051 | Wanda Vazquez Dragoni | Address on File | | | | | | |
| 2444325 | Wanda Vazquez Fiol | Address on File | | | | | | |
| 2450392 | Wanda Vazquez Gomez | Address on File | | | | | | |
| 2279107 | Wanda Vazquez Medina | Address on File | | | | | | |
| 2344326 | Wanda Vazquez Reinat | Address on File | | | | | | |
| 2456691 | Wanda Vega Monell | Address on File | | | | | | |
| 2304002 | Wanda Vega Valle | Address on File | | | | | | |
| 2542018 | Wanda Vega Vargas | Address on File | | | | | | |
| 2561992 | Wanda Velazquez Hernandez | Address on File | | | | | | |
| 2255676 | Wanda Velazquez Lopez | Address on File | | | | | | |
| 2444127 | Wanda Velazquez Ortiz | Address on File | | | | | | |
| 2432570 | Wanda Velazquez Rodriguez | Address on File | | | | | | |
| 2542091 | Wanda Velez Arce | Address on File | | | | | | |
| 2536125 | Wanda Velez Garcia | Address on File | | | | | | |
| 2307696 | Wanda Velez Salgado | Address on File | | | | | | |
| 2541174 | Wanda Vidal Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2376766 | Wanda Viera Andino | Address on File | | | | | | |
| 2446601 | Wanda Vizcarrondo Cordero | Address on File | | | | | | |
| 2444051 | Wanda Vizcarrondo Febres | Address on File | | | | | | |
| 2439020 | Wanda W Andrades Andino | Address on File | | | | | | |
| 2426476 | Wanda W Burgos Burgos | Address on File | | | | | | |
| 2451722 | Wanda W Carrasquillo | Address on File | | | | | | |
| 2428131 | Wanda W Flores Rivera | Address on File | | | | | | |
| 2442018 | Wanda W Hernandez Santos | Address on File | | | | | | |
| 2436136 | Wanda W Irizarry Matias | Address on File | | | | | | |
| 2490933 | WANDA W LUGO VELEZ | Address on File | | | | | | |
| 2432251 | Wanda W Negron Rosado | Address on File | | | | | | |
| 2435833 | Wanda W Ortiz Alvarado | Address on File | | | | | | |
| 2481580 | WANDA W RIVERA SANTANA | Address on File | | | | | | |
| 2442250 | Wanda W Rodriguez Ferrer | Address on File | | | | | | |
| 2454365 | Wanda Wa Icolon | Address on File | | | | | | |
| 2454368 | Wanda Wa Lalvarado | Address on File | | | | | | |
| 2453892 | Wanda Wa Lrodriguez | Address on File | | | | | | |
| 2426973 | Wanda Wa Wanda Cruz | Address on File | | | | | | |
| 2477179 | WANDA Y AQUINO SOTO | Address on File | | | | | | |
| 2562861 | Wanda Y Cancel Loubriel | Address on File | | | | | | |
| 2474458 | WANDA Y GONZALEZ ROSARIO | Address on File | | | | | | |
| 2562517 | Wanda Y Lopez Gonzalez | Address on File | | | | | | |
| 2463363 | Wanda Y O'Farril Reyes | Address on File | | | | | | |
| 2473499 | WANDA Y RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2449220 | Wanda Y Samalot Rodriguez | Address on File | | | | | | |
| 2454854 | Wanda Y Sanchez Velez | Address on File | | | | | | |
| 2456396 | Wanda Y Santiago Lopez | Address on File | | | | | | |
| 2472447 | WANDA Y SERRANO MALDONADO | Address on File | | | | | | |
| 2489035 | WANDA Y SOSA FIGUEROA | Address on File | | | | | | |
| 2526422 | Wanda Y Valentin Rosario | Address on File | | | | | | |
| 2503235 | WANDA Y VAZQUEZ GARCIA | Address on File | | | | | | |
| 2494249 | WANDA Z GARRASTEGUI ZAMBRANA | Address on File | | | | | | |
| 2443044 | Wanda Z Ruiz Lopez | Address on File | | | | | | |
| 2447318 | Wanda Z Vargas Rodriguez | Address on File | | | | | | |
| 2497027 | WANDAC  VALENTIN QUINONES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2531886 | Wandalee Montero Nieves | Address on File | | | | | | |
| 2432403 | Wandalina Borrero Pagan | Address on File | | | | | | |
| 2255450 | Wandalina Lopez Rivera | Address on File | | | | | | |
| 2500412 | WANDALIS  ROCA RIVERA | Address on File | | | | | | |
| 2492121 | WANDALIS  VALLE ROSADO | Address on File | | | | | | |
| 2490337 | WANDALIZ  IRIZARRY CABAN | Address on File | | | | | | |
| 2477738 | WANDALIZ  PEREZ BERDECIA | Address on File | | | | | | |
| 2500653 | WANDALIZ  SEIJO RIVERA | Address on File | | | | | | |
| 2551295 | Wandaliz Colon Lopez | Address on File | | | | | | |
| 2556086 | Wandaliz Gonzalez Soto | Address on File | | | | | | |
| 2439245 | Wandaliz Martinez Matias | Address on File | | | | | | |
| 2561584 | Wandaliz Melendez Sepulveda | Address on File | | | | | | |
| 2521696 | Wandaliz Robles Burgos | Address on File | | | | | | |
| 2344787 | Wandaly Feliciano Hernandez | Address on File | | | | | | |
| 2469295 | Wandaly Rios Gonzalez | Address on File | | | | | | |
| 2485772 | WANDALYS  TORRES LEDEE | Address on File | | | | | | |
| 2496428 | WANDELINE  LLANES HERNANDEZ | Address on File | | | | | | |
| 2502553 | WANDELIS  RODRIGUEZ CACERES | Address on File | | | | | | |
| 2542878 | Wandeliz Otero Cotto | Address on File | | | | | | |
| 2489887 | WANDICK  ACEVEDO OLIVENCIA | Address on File | | | | | | |
| 2343536 | Wandick Alvarez Burgos | Address on File | | | | | | |
| 2298509 | Wandick Rodriguez Flores | Address on File | | | | | | |
| 2518700 | Wandie Camacho Santiago | Address on File | | | | | | |
| 2505309 | WANDIE Y PAGAN DIAZ | Address on File | | | | | | |
| 2488460 | WANDILEE D PAGAN TORRES | Address on File | | | | | | |
| 2528864 | Wandilee D Pagan Torres | Address on File | | | | | | |
| 2509196 | Wandimar Rivera Martinez | Address on File | | | | | | |
| 2467391 | Wandy A Roman Martin | Address on File | | | | | | |
| 2541808 | Wandy Castro Lazu | Address on File | | | | | | |
| 2427354 | Wandy Garcia Mejia | Address on File | | | | | | |
| 2481295 | WANDY I RIVERA ROJAS | Address on File | | | | | | |
| 2524736 | Wandy Pastrana Rodriguez | Address on File | | | | | | |
| 2527150 | Wandy Raices Medina | Address on File | | | | | | |
| 2518151 | Wandy Rios Martinez | Address on File | | | | | | |
| 2479224 | WANDY S MORALES RODRIGUEZ | Address on File | | | | | | |
| 2307926 | Wandy Toro Arroyo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532396 | Wandyann Marquez Olmedo | Address on File | | | | | | |
| 2451680 | Wandyceli Aviles Sanchez | Address on File | | | | | | |
| 2502498 | WANDYMAR  MOLINA CARMONA | Address on File | | | | | | |
| 2518375 | Wandymar Burgos Vargas | Address on File | | | | | | |
| 2517928 | Wanned Murad | Address on File | | | | | | |
| 2533929 | Wardo Mateo Ortiz | Address on File | | | | | | |
| 2558255 | Warmar Gomez Calderon | Address on File | | | | | | |
| 2476252 | WARNELIS  RIVERA LAUREANO | Address on File | | | | | | |
| 2455935 | Warner Matos Toro | Address on File | | | | | | |
| 2503737 | WARREN  MEDINA SANTIAGO | Address on File | | | | | | |
| 2279359 | Warren Barrionuevo Rivera | Address on File | | | | | | |
| 2531577 | Warriner Correa Chaparro | Address on File | | | | | | |
| 2462393 | Washington De Jesus Reyes | Address on File | | | | | | |
| 2394917 | Washington Jesus Reyes | Address on File | | | | | | |
| 2544423 | Wassilly J Bonet Cruz | Address on File | | | | | | |
| 2429742 | Wayda L Santos Figueroa | Address on File | | | | | | |
| 2475608 | WAYDALIS  VALENTIN GONZALEZ | Address on File | | | | | | |
| 2500265 | WAYNE J RIPORT VILLAMIL | Address on File | | | | | | |
| 2455125 | Wayne Ortiz Chacon | Address on File | | | | | | |
| 2283339 | Wayne Reeves Wayne | Address on File | | | | | | |
| 2541011 | Wayne Vega Alonso | Address on File | | | | | | |
| 2396856 | Wayneliz Muniz Matta | Address on File | | | | | | |
| 2396855 | Wayneska Muniz Matta | Address on File | | | | | | |
| 2443061 | Wealthia Legarreta Adorno | Address on File | | | | | | |
| 2455021 | Webster Martinez Millan | Address on File | | | | | | |
| 2452531 | Weena We Eroman | Address on File | | | | | | |
| 2431017 | Weileen Castro Marquez | Address on File | | | | | | |
| 2535741 | Weinda Mcolon Torres | Address on File | | | | | | |
| 2511179 | Weiser Y. Navas Vidal | Address on File | | | | | | |
| 2471030 | Welda Rivera Soto | Address on File | | | | | | |
| 2563214 | Weldin F Ortiz Franco | Address on File | | | | | | |
| 2507358 | WELLINGTON  GOMEZ MENDEZ | Address on File | | | | | | |
| 2280385 | Wellington Perez Almodo | Address on File | | | | | | |
| 2527057 | Wellmarie Ibarra Negron | Address on File | | | | | | |
| 2341078 | Wencesla Irizarry Irizarry | Address on File | | | | | | |
| 2323793 | Wencesla Kercado Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499695 | WENCESLAO  VEGA MERCADO | Address on File | | | | | | |
| 2464015 | Wenceslao Adorno Carrion | Address on File | | | | | | |
| 2330143 | Wenceslao Carino Cruz | Address on File | | | | | | |
| 2512466 | Wenceslao Corchado Arce | Address on File | | | | | | |
| 2324196 | Wenceslao Cortes Soto | Address on File | | | | | | |
| 2461484 | Wenceslao Cruz Velez | Address on File | | | | | | |
| 2291687 | Wenceslao Garcia Torres | Address on File | | | | | | |
| 2432356 | Wenceslao Gonzalez Vega | Address on File | | | | | | |
| 2314844 | Wenceslao Heben Gonzalez | Address on File | | | | | | |
| 2290664 | Wenceslao Jesus Claudio | Address on File | | | | | | |
| 2277081 | Wenceslao Maldonado Soto | Address on File | | | | | | |
| 2300499 | Wenceslao Marrero Acosta | Address on File | | | | | | |
| 2324988 | Wenceslao Marrero Oliveras | Address on File | | | | | | |
| 2318390 | Wenceslao Morales Guzman | Address on File | | | | | | |
| 2294495 | Wenceslao Nieves Fuentes | Address on File | | | | | | |
| 2292976 | Wenceslao Ojeda Jesus | Address on File | | | | | | |
| 2382087 | Wenceslao Olivera Gonzalez | Address on File | | | | | | |
| 2528770 | Wenceslao Quintana Beltran | Address on File | | | | | | |
| 2254791 | Wenceslao Ramos Torres | Address on File | | | | | | |
| 2430712 | Wenceslao Rodriguez Diaz | Address on File | | | | | | |
| 2338547 | Wenceslao Torres Santiago | Address on File | | | | | | |
| 2376812 | Wenceslao Vega Martinez | Address on File | | | | | | |
| 2432391 | Wenceslao Vega Mercado | Address on File | | | | | | |
| 2329604 | Wenceslao Virella Marrero | Address on File | | | | | | |
| 2454427 | Wenceslao We Padilla | Address on File | | | | | | |
| 2318598 | Wenceslao Zamora Torres | Address on File | | | | | | |
| 2555507 | Wency E Toro Godineaux | Address on File | | | | | | |
| 2523668 | Wenda Correa Ramos | Address on File | | | | | | |
| 2446565 | Wenda Lee Melecio Torres | Address on File | | | | | | |
| 2346961 | Wenda Moreno Lopez | Address on File | | | | | | |
| 2299940 | Wendalina Almodovar Wendalina | Address on File | | | | | | |
| 2475471 | WENDALISS  ARROYO CASILLAS | Address on File | | | | | | |
| 2483787 | WENDALIZ  MULERO BARRETO | Address on File | | | | | | |
| 2478564 | WENDALIZ  ROSARIO FONTANEZ | Address on File | | | | | | |
| 2541144 | Wendaly Rodriguez Muñoz | Address on File | | | | | | |
| 2485646 | WENDALYS  TORRES GOYCOCHEA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2505053 | WENDDY L COLON MARTINEZ | Address on File | | | | | | |
| 2565172 | Wenddy L Colon Martinez | Address on File | | | | | | |
| 2428905 | Wendel Berrocales Matos | Address on File | | | | | | |
| 2561162 | Wendel J Rivera Rodriguez | Address on File | | | | | | |
| 2510377 | Wendeline Colon Jimenez | Address on File | | | | | | |
| 2519374 | Wendeliz Aviles Cajigas | Address on File | | | | | | |
| 2472874 | WENDELL  BAILEY SUAREZ | Address on File | | | | | | |
| 2491907 | WENDELL  MARTINEZ VALENTIN | Address on File | | | | | | |
| 2479981 | WENDELL  VEGA SAGARDIA | Address on File | | | | | | |
| 2450987 | Wendell Carrasquillo Nieves | Address on File | | | | | | |
| 2508032 | Wendell Cruz Linares | Address on File | | | | | | |
| 2264943 | Wendell Cubillan Vazquez | Address on File | | | | | | |
| 2375314 | Wendell Mendez Irizarry | Address on File | | | | | | |
| 2510943 | Wendell Mendez Rullan | Address on File | | | | | | |
| 2469028 | Wendell Montalvo Ocasio | Address on File | | | | | | |
| 2548325 | Wendell Ortiz Velez | Address on File | | | | | | |
| 2268175 | Wendell Rios Mellado | Address on File | | | | | | |
| 2524045 | Wendell Toro Montalvo | Address on File | | | | | | |
| 2561196 | Wendell Vargas Muuiz | Address on File | | | | | | |
| 2524782 | Wendelyn Cortes Gonzalez | Address on File | | | | | | |
| 2501996 | WENDOLIN  MOINELO CHINEA | Address on File | | | | | | |
| 2476948 | WENDOLINE V VARGAS VELAZQUEZ | Address on File | | | | | | |
| 2515105 | Wendolyn Morales Rivera | Address on File | | | | | | |
| 2487402 | WENDSY A MORALES ROSARIO | Address on File | | | | | | |
| 2479296 | WENDY  ALVARADO RIVERA | Address on File | | | | | | |
| 2481335 | WENDY  CRUZ MAYSONET | Address on File | | | | | | |
| 2471457 | WENDY  ESTRELLA RIOS | Address on File | | | | | | |
| 2503860 | WENDY  GARCIA DIAZ | Address on File | | | | | | |
| 2471623 | WENDY  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2499199 | WENDY  PRATTS QUINONES | Address on File | | | | | | |
| 2472759 | WENDY  REYES TORRES | Address on File | | | | | | |
| 2502728 | WENDY A MERCADO FIGUEROA | Address on File | | | | | | |
| 2499861 | WENDY A RIVERA ORTIZ | Address on File | | | | | | |
| 2538746 | Wendy Adorno Canales | Address on File | | | | | | |
| 2344434 | Wendy Boneta Velez | Address on File | | | | | | |
| 2284538 | Wendy Bunker Brunet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543479 | Wendy Colon Cora | Address on File | | | | | | |
| 2530928 | Wendy Due?O Melendez | Address on File | | | | | | |
| 2533434 | Wendy E Diaz Hernandez | Address on File | | | | | | |
| 2453209 | Wendy Gomez Maldonado | Address on File | | | | | | |
| 2536148 | Wendy Gonzalez Rodriguez | Address on File | | | | | | |
| 2440063 | Wendy I Acevedo Perez | Address on File | | | | | | |
| 2479288 | WENDY I DELGADO LOPEZ | Address on File | | | | | | |
| 2488338 | WENDY I FALCON SORIANO | Address on File | | | | | | |
| 2491084 | WENDY I TORRES ORENGO | Address on File | | | | | | |
| 2506878 | WENDY L DIAZ SANCHEZ | Address on File | | | | | | |
| 2504669 | WENDY L MIRANDA TORRES | Address on File | | | | | | |
| 2552078 | Wendy Lind Casado | Address on File | | | | | | |
| 2499050 | WENDY M RIVERA MANZANO | Address on File | | | | | | |
| 2502395 | WENDY N MORALES PENA | Address on File | | | | | | |
| 2559810 | Wendy Navarro Correa | Address on File | | | | | | |
| 2426958 | Wendy Ocasio Gomez | Address on File | | | | | | |
| 2556017 | Wendy Rohena | Address on File | | | | | | |
| 2525087 | Wendy Sostre Maldonado | Address on File | | | | | | |
| 2454494 | Wendy We Ialmodovar | Address on File | | | | | | |
| 2345419 | Wenner S Lugo Ortiz | Address on File | | | | | | |
| 2466047 | Wenther Davila Correa | Address on File | | | | | | |
| 2371384 | Werner M Fernandez Morales | Address on File | | | | | | |
| 2545010 | Werner Morales Qui?Ones | Address on File | | | | | | |
| 2543512 | Werner Rodriguez Justiniano | Address on File | | | | | | |
| 2539166 | Wes Quirindongo | Address on File | | | | | | |
| 2532523 | Wescenslao Guintana Valentin | Address on File | | | | | | |
| 2522858 | Wesley Albaladejo Diaz | Address on File | | | | | | |
| 2540613 | Wesley I Cndejas Rodriguez | Address on File | | | | | | |
| 2508006 | Wesley J. Ortiz Martinez | Address on File | | | | | | |
| 2511182 | Wesley J. Ramos Domenech | Address on File | | | | | | |
| 2548063 | Wesley Martinez Velez | Address on File | | | | | | |
| 2522612 | Wesley Quintana Jemenez | Address on File | | | | | | |
| 2519762 | Wesley R Flores Rodriguez | Address on File | | | | | | |
| 2536133 | Wesley Rivera | Address on File | | | | | | |
| 2512101 | Wesley Rosado Vega | Address on File | | | | | | |
| 2522574 | Weslie L Rivera Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558492 | Wesly Lopez Rivera | Address on File | | | | | | |
| 2418031 | WESTERBAND GARCIA,WALDEMAR | Address on File | | | | | | |
| 2263878 | Westerband Martinez Almodovar | Address on File | | | | | | |
| 2419318 | WESTERBAND MILLAN,CONCEPCION | Address on File | | | | | | |
| 2359511 | WESTERBAND ORDEN,NELLY | Address on File | | | | | | |
| 2416660 | WESTERBAND SEMIDEY,SERGIO | Address on File | | | | | | |
| 2444620 | Westy Ruiz Rivera | Address on File | | | | | | |
| 2399356 | Wetsy Cordero Nazario | Address on File | | | | | | |
| 2537308 | Wexly Serrano | Address on File | | | | | | |
| 2519175 | Weynbert Robledo De Leon | Address on File | | | | | | |
| 2338046 | Weynbert Robledo Leon | Address on File | | | | | | |
| 2420060 | WHARTON GARCIA,WANDA I | Address on File | | | | | | |
| 2419186 | WHATTS GONZALEZ,BETHZAIDA | Address on File | | | | | | |
| 2415572 | WHEELINGS LOPEZ,LINDA | Address on File | | | | | | |
| 2277842 | Whigberto Cardona Sanchez | Address on File | | | | | | |
| 2409280 | WHITEHEAD CABAN,JIMMY | Address on File | | | | | | |
| 2535755 | Whitmary Class Rodriguez | Address on File | | | | | | |
| 2453936 | Whitney Wh Rodriguez | Address on File | | | | | | |
| 2460108 | Wicardi Perez Roman | Address on File | | | | | | |
| 2366053 | WICHY BERDEGUEZ,MINERVA C | Address on File | | | | | | |
| 2472954 | WICKBERTO  BERDECIA | Address on File | | | | | | |
| 2476622 | WIDALIS  BURGOS LOYO | Address on File | | | | | | |
| 2508146 | Widalis Colon Rosado | Address on File | | | | | | |
| 2332458 | Widalis Mercado Colon | Address on File | | | | | | |
| 2477485 | WIDALISE  DOMINGUEZ COSME | Address on File | | | | | | |
| 2528253 | Widalise Dominguez Cosme | Address on File | | | | | | |
| 2489893 | WIDALIZ  MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2503612 | WIDALY  REYES OTERO | Address on File | | | | | | |
| 2476408 | WIDALYS  CARDONA CRUZ | Address on File | | | | | | |
| 2475048 | WIDALYS  GUZMAN RODRIGUEZ | Address on File | | | | | | |
| 2484033 | WIDALYS  HERNANDEZ CRUZ | Address on File | | | | | | |
| 2506307 | WIDALYS  NIEVES RAMIREZ | Address on File | | | | | | |
| 2485250 | WIDALYS  ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2560837 | Widalys Carrasquillo Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489188 | WIDALYS E ARROYO FIGUEROA | Address on File | | | | | | |
| 2516708 | Widalys Espinoza Rodriguez | Address on File | | | | | | |
| 2522789 | Widalys Rivera Luna | Address on File | | | | | | |
| 2434526 | Widalys Rodriguez Garcia | Address on File | | | | | | |
| 2520764 | Widalys Villalongo Cruz | Address on File | | | | | | |
| 2500802 | WIDDIE Z RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| 2303671 | Widelma Gaston Monsanto | Address on File | | | | | | |
| 2465032 | Widen Gonzalez Velez | Address on File | | | | | | |
| 2376883 | Widermina Oliveras Torres | Address on File | | | | | | |
| 2502464 | WIDIA  MENDEZ DEL VALLE | Address on File | | | | | | |
| 2267161 | Widilia Mendez Cardona | Address on File | | | | | | |
| 2327987 | Widilia Perez Jimenez | Address on File | | | | | | |
| 2346201 | Widilia Rodriguez Valentin | Address on File | | | | | | |
| 2271949 | Widilia Valentin Avila | Address on File | | | | | | |
| 2499473 | WIDITZA R ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2459280 | Widna A Bonilla Velez | Address on File | | | | | | |
| 2440635 | Widna L Rodriguez Castro | Address on File | | | | | | |
| 2546065 | Widna Vera Torres | Address on File | | | | | | |
| 2516248 | Widnelia Arce Rey | Address on File | | | | | | |
| 2472208 | WIFREDO  VELEZ ARUZ | Address on File | | | | | | |
| 2269421 | Wifredo Reyes Colon | Address on File | | | | | | |
| 2311540 | Wigberta Ortiz Benitez | Address on File | | | | | | |
| 2479281 | WIGBERTO  CALDERON | Address on File | | | | | | |
| 2483563 | WIGBERTO  GONZALEZ RAMOS | Address on File | | | | | | |
| 2474496 | WIGBERTO  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2484670 | WIGBERTO  RODRIGUEZ VEGA | Address on File | | | | | | |
| 2274682 | Wigberto Agosto Rios | Address on File | | | | | | |
| 2389169 | Wigberto Aviles Nieves | Address on File | | | | | | |
| 2520560 | Wigberto Aviles Rosa | Address on File | | | | | | |
| 2397422 | Wigberto Bobe Gonzalez | Address on File | | | | | | |
| 2309692 | Wigberto Candelario Vega | Address on File | | | | | | |
| 2397180 | Wigberto Cintron Torres | Address on File | | | | | | |
| 2433949 | Wigberto Cruz Rivera | Address on File | | | | | | |
| 2533764 | Wigberto Gonzalez Mediavilla | Address on File | | | | | | |
| 2282968 | Wigberto Irizarry Lamel | Address on File | | | | | | |
| 2257840 | Wigberto Montano Quiñones | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2469843 | Wigberto Morales Melendez | Address on File | | | | | | |
| 2452274 | Wigberto Morales Saez | Address on File | | | | | | |
| 2517825 | Wigberto Negron Rodriguez | Address on File | | | | | | |
| 2259561 | Wigberto Ortiz Torres | Address on File | | | | | | |
| 2381080 | Wigberto Polanco Vidal | Address on File | | | | | | |
| 2293622 | Wigberto Quiles Gonzalez | Address on File | | | | | | |
| 2378617 | Wigberto Rivera Plaza | Address on File | | | | | | |
| 2347217 | Wigberto Rivera Vega | Address on File | | | | | | |
| 2559945 | Wigberto Rodriguez Vega | Address on File | | | | | | |
| 2439977 | Wigberto Ruperto Soto | Address on File | | | | | | |
| 2453783 | Wigberto Vega Rodriguez | Address on File | | | | | | |
| 2315685 | Wigberto Vicente Cotto | Address on File | | | | | | |
| 2454895 | Wigberto Wi Castella | Address on File | | | | | | |
| 2255034 | Wigdalis Castro Olivera | Address on File | | | | | | |
| 2483325 | WIGNA  SANTIAGO APONTE | Address on File | | | | | | |
| 2342272 | Wigna Santiago Aponte | Address on File | | | | | | |
| 2471597 | WIGNELIA  PEREZ MORALES | Address on File | | | | | | |
| 2497975 | WIGNIA  JIMENEZ VAZQUEZ | Address on File | | | | | | |
| 2282419 | Wihelma Cortes Aleman | Address on File | | | | | | |
| 2297807 | Wiiliam Atherton Burgues | Address on File | | | | | | |
| 2552576 | Wil Rodriguez Rodeiguez | Address on File | | | | | | |
| 2472616 | WILADYS M VEGA PAGAN | Address on File | | | | | | |
| 2565989 | Wilbecky Z Cabrera Sanchez | Address on File | | | | | | |
| 2557395 | Wilber A. Mendez Morales | Address on File | | | | | | |
| 2531914 | Wilber J Berrios Ruiz | Address on File | | | | | | |
| 2540578 | Wilber Mendez Santiago | Address on File | | | | | | |
| 2472543 | WILBERT  BERMUDEZ DIAZ | Address on File | | | | | | |
| 2473518 | WILBERT  GALVA PENA | Address on File | | | | | | |
| 2498056 | WILBERT  VELEZ LOPEZ | Address on File | | | | | | |
| 2520587 | Wilbert A Rosado Rosa | Address on File | | | | | | |
| 2301122 | Wilbert Arroyo Conde | Address on File | | | | | | |
| 2397358 | Wilbert Campos Mendez | Address on File | | | | | | |
| 2535590 | Wilbert Candelario Colo N | Address on File | | | | | | |
| 2444644 | Wilbert E Marrero Marrero | Address on File | | | | | | |
| 2320196 | Wilbert Emmanuelli Gonzalez | Address on File | | | | | | |
| 2539415 | Wilbert G Rosado Baez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541315 | Wilbert Gonzalez De Jesus | Address on File | | | | | | |
| 2508372 | Wilbert Gonzalez Hernandez | Address on File | | | | | | |
| 2540663 | Wilbert Hernandez Caraballo | Address on File | | | | | | |
| 2497634 | WILBERT J AVILES COLON | Address on File | | | | | | |
| 2454834 | Wilbert Malave Bonilla | Address on File | | | | | | |
| 2533012 | Wilbert Medina Roldan | Address on File | | | | | | |
| 2271104 | Wilbert Mendez Ruperto | Address on File | | | | | | |
| 2555134 | Wilbert Mu?lz Sanchez | Address on File | | | | | | |
| 2560397 | Wilbert Ortiz Rodriguez | Address on File | | | | | | |
| 2345900 | Wilbert R Miranda Negron | Address on File | | | | | | |
| 2517612 | Wilbert Ramos Gonzalez | Address on File | | | | | | |
| 2554665 | Wilbert Rebollar | Address on File | | | | | | |
| 2548139 | Wilbert Rivas Toros | Address on File | | | | | | |
| 2564528 | Wilbert Rivera Maldonado | Address on File | | | | | | |
| 2545150 | Wilbert Rosado Ramirez | Address on File | | | | | | |
| 2559807 | Wilbert Santos Caraballo | Address on File | | | | | | |
| 2541262 | Wilbert Sepulveda Reyes | Address on File | | | | | | |
| 2551121 | Wilbert Soto Machado | Address on File | | | | | | |
| 2456719 | Wilbert Valentin Qui?Ones | Address on File | | | | | | |
| 2454455 | Wilbert Wi Saez | Address on File | | | | | | |
| 2436683 | Wilbert Wi Salas | Address on File | | | | | | |
| 2506915 | WILBERTO  DIAZ LOPEZ | Address on File | | | | | | |
| 2505060 | WILBERTO  MENDEZ CUSTODIO | Address on File | | | | | | |
| 2495431 | WILBERTO  NERIS SANTIAGO | Address on File | | | | | | |
| 2498119 | WILBERTO  ROSADO ROMAN | Address on File | | | | | | |
| 2486375 | WILBERTO  TORRES FELICIANO | Address on File | | | | | | |
| 2424239 | Wilberto Agosto Vega | Address on File | | | | | | |
| 2537149 | Wilberto Alvarado Alvarado | Address on File | | | | | | |
| 2284023 | Wilberto Alvarado Marrero | Address on File | | | | | | |
| 2512673 | Wilberto Andino Velez | Address on File | | | | | | |
| 2434039 | Wilberto Ayala Vargas | Address on File | | | | | | |
| 2432906 | Wilberto Be Bermudez Melendez | Address on File | | | | | | |
| 2555671 | Wilberto Bermudez Leon | Address on File | | | | | | |
| 2397948 | Wilberto Burgos Cruz | Address on File | | | | | | |
| 2552554 | Wilberto Burgos Vega | Address on File | | | | | | |
| 2566485 | Wilberto Carlo Padilla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536322 | Wilberto Colon Ortiz | Address on File | | | | | | |
| 2295266 | Wilberto Colon Samol | Address on File | | | | | | |
| 2445425 | Wilberto Conde Bermudez | Address on File | | | | | | |
| 2554064 | Wilberto Conde De Leon | Address on File | | | | | | |
| 2561083 | Wilberto Cruz Rivera | Address on File | | | | | | |
| 2271896 | Wilberto De Jesus Mendez | Address on File | | | | | | |
| 2459122 | Wilberto E Perez De La Torre | Address on File | | | | | | |
| 2544549 | Wilberto Figueroa Lopez | Address on File | | | | | | |
| 2447045 | Wilberto Gonzalez Castro | Address on File | | | | | | |
| 2523645 | Wilberto Gonzalez Fernandez | Address on File | | | | | | |
| 2539804 | Wilberto Gonzalez Figueroa | Address on File | | | | | | |
| 2391337 | Wilberto Gonzalez Mendez | Address on File | | | | | | |
| 2432936 | Wilberto Gonzalez Moreno | Address on File | | | | | | |
| 2547938 | Wilberto Gonzalez Rolon | Address on File | | | | | | |
| 2456706 | Wilberto Hernandez Ramos | Address on File | | | | | | |
| 2524750 | Wilberto J Melendez Ferrer | Address on File | | | | | | |
| 2498674 | WILBERTO L PEREZ CRUZ | Address on File | | | | | | |
| 2518387 | Wilberto Lopez Martinez | Address on File | | | | | | |
| 2528113 | Wilberto Luna Zayas | Address on File | | | | | | |
| 2284196 | Wilberto Maldonado Ortiz | Address on File | | | | | | |
| 2539076 | Wilberto Martinez | Address on File | | | | | | |
| 2263335 | Wilberto Martinez Jusino | Address on File | | | | | | |
| 2538550 | Wilberto Matias Andino | Address on File | | | | | | |
| 2552327 | Wilberto Melendez Ortiz | Address on File | | | | | | |
| 2540345 | Wilberto Mendoza Colon | Address on File | | | | | | |
| 2546833 | Wilberto Merlo | Address on File | | | | | | |
| 2460272 | Wilberto Moczo Matias | Address on File | | | | | | |
| 2397178 | Wilberto Monell Ayala | Address on File | | | | | | |
| 2261991 | Wilberto Morales Ortiz | Address on File | | | | | | |
| 2380179 | Wilberto Morales Rodriguez | Address on File | | | | | | |
| 2268304 | Wilberto Morales Sanchez | Address on File | | | | | | |
| 2519719 | Wilberto Morales` Miranda | Address on File | | | | | | |
| 2258909 | Wilberto Ocacio Madera | Address on File | | | | | | |
| 2456261 | Wilberto Pena Rios | Address on File | | | | | | |
| 2430871 | Wilberto Rivera Aguirre | Address on File | | | | | | |
| 2445622 | Wilberto Rivera Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2436379 | Wilberto Rivera Cuevas | Address on File | | | | | | |
| 2398940 | Wilberto Rivera Espinel | Address on File | | | | | | |
| 2538114 | Wilberto Rodriguez Perez | Address on File | | | | | | |
| 2535157 | Wilberto Rodriguez Ramos | Address on File | | | | | | |
| 2386121 | Wilberto Rosario Garcia | Address on File | | | | | | |
| 2311218 | Wilberto Ruiz Gonzalez | Address on File | | | | | | |
| 2537608 | Wilberto Ruiz Maldonado | Address on File | | | | | | |
| 2274007 | Wilberto Santiago Varela | Address on File | | | | | | |
| 2561968 | Wilberto Santos Rivera | Address on File | | | | | | |
| 2304610 | Wilberto Santos Torres | Address on File | | | | | | |
| 2441085 | Wilberto Soto Ortiz | Address on File | | | | | | |
| 2466676 | Wilberto Talavera Cortes | Address on File | | | | | | |
| 2551725 | Wilberto Torres Adorno | Address on File | | | | | | |
| 2451876 | Wilberto Torres Pabon | Address on File | | | | | | |
| 2337687 | Wilberto Tosado Rivera | Address on File | | | | | | |
| 2522222 | Wilberto Vazquez Vazquez | Address on File | | | | | | |
| 2301288 | Wilberto Vega Olavarria | Address on File | | | | | | |
| 2544228 | Wilberto Velazquez Torres | Address on File | | | | | | |
| 2456354 | Wilberto Vidro Santiago | Address on File | | | | | | |
| 2424310 | Wilberto W Correa Morales | Address on File | | | | | | |
| 2434395 | Wilberto W Rivera Molina | Address on File | | | | | | |
| 2456179 | Wilberto Wi Irizarry | Address on File | | | | | | |
| 2454505 | Wilberto Wi Rodriguez | Address on File | | | | | | |
| 2279204 | Wilbur Garcia Martinez | Address on File | | | | | | |
| 2432655 | Wilbur Rosario Medina | Address on File | | | | | | |
| 2261641 | Wilbur S S Garcia Almodovar | Address on File | | | | | | |
| 2456925 | Wilburg Juarbe Velez | Address on File | | | | | | |
| 2554847 | Wilburt Sanchez Roman | Address on File | | | | | | |
| 2434176 | Wilbyn W Roubert Vega | Address on File | | | | | | |
| 2463627 | Wilca M Caban Loperana | Address on File | | | | | | |
| 2479125 | WILCALY  MARCUCCI SANTIAGO | Address on File | | | | | | |
| 2538796 | Wilcelino Sanchez Rodriguez | Address on File | | | | | | |
| 2474134 | WILDA  CORCHADO TORRES | Address on File | | | | | | |
| 2474848 | WILDA  FLORES MELENDEZ | Address on File | | | | | | |
| 2475733 | WILDA  MUNIZ ORTZ | Address on File | | | | | | |
| 2479597 | WILDA  NEGRON ROSADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477014 | WILDA  PEREZ SALAS | Address on File | | | | | | |
| 2490567 | WILDA  RIVERA RAMOS | Address on File | | | | | | |
| 2491389 | WILDA  VEGA TORRES | Address on File | | | | | | |
| 2398206 | Wilda Acevedo Vega | Address on File | | | | | | |
| 2292293 | Wilda Beauchamp Guasp | Address on File | | | | | | |
| 2543006 | Wilda Bonilla Velez No Apellido | Address on File | | | | | | |
| 2557461 | Wilda Capo Colon | Address on File | | | | | | |
| 2387480 | Wilda Claudio Ocasio | Address on File | | | | | | |
| 2510492 | Wilda Collazo Vega | Address on File | | | | | | |
| 2428537 | Wilda Colon Rosa | Address on File | | | | | | |
| 2317607 | Wilda Colon Vazquez | Address on File | | | | | | |
| 2464304 | Wilda Corchado Torres | Address on File | | | | | | |
| 2330532 | Wilda Crespo Seijo | Address on File | | | | | | |
| 2510687 | Wilda Diaz Vazquez | Address on File | | | | | | |
| 2517856 | Wilda E Hernandez Crespo | Address on File | | | | | | |
| 2342474 | Wilda E Rodriguez Ayala | Address on File | | | | | | |
| 2292845 | Wilda Gonzalez Mollfulle | Address on File | | | | | | |
| 2449209 | Wilda I Ayala Lopez | Address on File | | | | | | |
| 2468910 | Wilda I Correa Garcia | Address on File | | | | | | |
| 2340270 | Wilda I Cruz Perez | Address on File | | | | | | |
| 2508038 | Wilda I. Pagan Pagan | Address on File | | | | | | |
| 2518731 | Wilda J Nin Pacheco | Address on File | | | | | | |
| 2493280 | WILDA J RIVERA CARDONA | Address on File | | | | | | |
| 2475191 | WILDA J TORRES VEGA | Address on File | | | | | | |
| 2443680 | Wilda L Moctezuma Rivera | Address on File | | | | | | |
| 2470855 | Wilda L Rodriguez Vazquez | Address on File | | | | | | |
| 2345445 | Wilda L Torres Rios | Address on File | | | | | | |
| 2502233 | WILDA L VALE CRUZ | Address on File | | | | | | |
| 2330401 | Wilda Lago Gordils | Address on File | | | | | | |
| 2566420 | Wilda Lopez Pe?A | Address on File | | | | | | |
| 2545403 | Wilda Lopez Santiago | Address on File | | | | | | |
| 2321304 | Wilda M Irizarry Milan | Address on File | | | | | | |
| 2477422 | WILDA M RIVERA GONZALEZ | Address on File | | | | | | |
| 2461989 | Wilda M Torres Cintron | Address on File | | | | | | |
| 2298263 | Wilda M Viera Miranda | Address on File | | | | | | |
| 2509327 | Wilda Melendez Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345200 | Wilda Mendez Gonzalez | Address on File | | | | | | |
| 2260943 | Wilda Molina Rodriguez | Address on File | | | | | | |
| 2329029 | Wilda Mollfulleda Quiles | Address on File | | | | | | |
| 2481532 | WILDA N MALAVE ORTIZ | Address on File | | | | | | |
| 2480577 | WILDA N QUIROS FRANCESCHI | Address on File | | | | | | |
| 2439462 | Wilda N Rodriguez Vazquez | Address on File | | | | | | |
| 2556609 | Wilda Ocasio Morales | Address on File | | | | | | |
| 2536673 | Wilda Osorio Qui?Ones | Address on File | | | | | | |
| 2428228 | Wilda Padua Roldan | Address on File | | | | | | |
| 2379680 | Wilda Perez Massa | Address on File | | | | | | |
| 2324233 | Wilda Pietri Ruiz | Address on File | | | | | | |
| 2389974 | Wilda R Nuñez Aquino | Address on File | | | | | | |
| 2448185 | Wilda Ramos Roman | Address on File | | | | | | |
| 2445853 | Wilda Reyes Cortes | Address on File | | | | | | |
| 2467954 | Wilda Rivera Sanchez | Address on File | | | | | | |
| 2266646 | Wilda Rodriguez Arroyo | Address on File | | | | | | |
| 2436068 | Wilda Rodriguez Burgos | Address on File | | | | | | |
| 2345463 | Wilda Rodriguez Cruz | Address on File | | | | | | |
| 2259223 | Wilda Rodriguez Feliciano | Address on File | | | | | | |
| 2296681 | Wilda S Delgado Rivera | Address on File | | | | | | |
| 2527285 | Wilda S Pedro Rivera | Address on File | | | | | | |
| 2427190 | Wilda Santiago Colon | Address on File | | | | | | |
| 2462632 | Wilda Torres Prieto A | Address on File | | | | | | |
| 2528664 | Wilda Torres Vega | Address on File | | | | | | |
| 2527682 | Wilda Vega Torres | Address on File | | | | | | |
| 2394817 | Wilda Velez Mojica | Address on File | | | | | | |
| 2305987 | Wilda W Martinez Segarra | Address on File | | | | | | |
| 2543356 | Wilda Z Vega Zeno | Address on File | | | | | | |
| 2377163 | Wilda Zayas Guzman | Address on File | | | | | | |
| 2533517 | Wildalia Perez Molina | Address on File | | | | | | |
| 2506369 | WILDALIS  CARRASQUILLO LOPEZ | Address on File | | | | | | |
| 2504913 | WILDALIS  MARTINEZ RIVERA | Address on File | | | | | | |
| 2505005 | WILDALIS  SERRA ORTIZ | Address on File | | | | | | |
| 2519261 | Wildalis Montes Alvarado | Address on File | | | | | | |
| 2511019 | Wildalis Rivera Morales | Address on File | | | | | | |
| 2490752 | WILDALIZ  LEBRON DIAZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502174 | WILDALLYS  RIVERA ORTEGA | Address on File | | | | | | |
| 2505694 | WILDALY  MEYERS SANTIAGO | Address on File | | | | | | |
| 2490117 | WILDALYS  TORRES CRUZ | Address on File | | | | | | |
| 2564130 | Wildalys Colon Lopez | Address on File | | | | | | |
| 2508915 | Wildalys Garcia Rivera | Address on File | | | | | | |
| 2533774 | Wildalys Santa Rodriguez | Address on File | | | | | | |
| 2518929 | Wildamar Oneill Reyes | Address on File | | | | | | |
| 2522205 | Wildanil Robles Rodriguez | Address on File | | | | | | |
| 2387675 | Wilde Rodriguez Gonzalez | Address on File | | | | | | |
| 2502657 | WILDELIZ  MIRANDA SANTIAGO | Address on File | | | | | | |
| 2495254 | WILDELY  COLLAZO ROSADO | Address on File | | | | | | |
| 2423558 | Wilden Nu?Ez Perez | Address on File | | | | | | |
| 2506318 | WILDENISE  VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2427016 | Wilder A Aldarondo Andujar | Address on File | | | | | | |
| 2559949 | Wilder F Diaz Melendez | Address on File | | | | | | |
| 2519230 | Wilder Torres Ruiz | Address on File | | | | | | |
| 2504397 | WILDIA L LLANES CUEVAS | Address on File | | | | | | |
| 2564228 | Wildia Mmorales Cancel | Address on File | | | | | | |
| 2467609 | Wildings Santiago Ortiz | Address on File | | | | | | |
| 2514825 | Wildo Osorio Correa | Address on File | | | | | | |
| 2258968 | Wildo Rodriguez Rivera | Address on File | | | | | | |
| 2265191 | Wildra Rios Rivera | Address on File | | | | | | |
| 2505120 | WILEMIA  TORRES ACOSTA | Address on File | | | | | | |
| 2558092 | Wileny Alvelo Mendoza | Address on File | | | | | | |
| 2529358 | Wileyda Alvarez Rivera | Address on File | | | | | | |
| 2305855 | Wilfidia Jimenez Cruz | Address on File | | | | | | |
| 2383981 | Wilfido Zapata Pagan | Address on File | | | | | | |
| 2310495 | Wilfr Rodriguez Maldonado | Address on File | | | | | | |
| 2521056 | Wilfrancis Vidron Gonzalez | Address on File | | | | | | |
| 2335962 | Wilfre Berdecia Martinez | Address on File | | | | | | |
| 2399742 | Wilfre Rodriguez Figueroa | Address on File | | | | | | |
| 2506090 | WILFRED  LUGO NEGRON | Address on File | | | | | | |
| 2477893 | WILFRED  RODRIGUEZ SERRANO | Address on File | | | | | | |
| 2385510 | Wilfred Andujar Montalvo | Address on File | | | | | | |
| 2428547 | Wilfred Camilo Roman | Address on File | | | | | | |
| 2540876 | Wilfred Colon De Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537696 | Wilfred Cruz Vazquez | Address on File | | | | | | |
| 2345215 | Wilfred D Hernandez Lorenzo | Address on File | | | | | | |
| 2452582 | Wilfred Hernandez Acevedo | Address on File | | | | | | |
| 2536908 | Wilfred Hernandez Vazquez | Address on File | | | | | | |
| 2283462 | Wilfred Martinez Gonzalez | Address on File | | | | | | |
| 2525311 | Wilfred Matos Andino | Address on File | | | | | | |
| 2510222 | Wilfred Nieves Gonzalez | Address on File | | | | | | |
| 2538038 | Wilfred Oplaza Reyes | Address on File | | | | | | |
| 2546419 | Wilfred R Ramos Rivera | Address on File | | | | | | |
| 2562894 | Wilfred Reyes Encarnacion | Address on File | | | | | | |
| 2558066 | Wilfred Rivera Monge | Address on File | | | | | | |
| 2553919 | Wilfred Santana Rivera | Address on File | | | | | | |
| 2523289 | Wilfred Santiago Garcia | Address on File | | | | | | |
| 2537452 | Wilfred Santos Caliz | Address on File | | | | | | |
| 2538174 | Wilfred Velez Mercado | Address on File | | | | | | |
| 2285018 | Wilfreda Colon Santiago | Address on File | | | | | | |
| 2505624 | WILFREDDY  RODRIGUEZ AGUILAR | Address on File | | | | | | |
| 2478344 | WILFREDO  ACEVEDO RODRIGUEZ | Address on File | | | | | | |
| 2482370 | WILFREDO  ALICEA RAMOS | Address on File | | | | | | |
| 2478911 | WILFREDO  ALVERIO CARO | Address on File | | | | | | |
| 2500106 | WILFREDO  ARCE SOLER | Address on File | | | | | | |
| 2506061 | WILFREDO  ARLEQUIN PANETO | Address on File | | | | | | |
| 2487413 | WILFREDO  AROCHO NIEVES | Address on File | | | | | | |
| 2487414 | WILFREDO  AROCHO NIEVES | Address on File | | | | | | |
| 2488133 | WILFREDO  BARBOSA MENDOZA | Address on File | | | | | | |
| 2491421 | WILFREDO  BERMUDEZ DAVILA | Address on File | | | | | | |
| 2490484 | WILFREDO  BETANCOURT FIGUEROA | Address on File | | | | | | |
| 2504416 | WILFREDO  BONILLA PINEDA | Address on File | | | | | | |
| 2487549 | WILFREDO  COLLAZO MALDONADO | Address on File | | | | | | |
| 2488495 | WILFREDO  CORDERO CORDERO | Address on File | | | | | | |
| 2489247 | WILFREDO  CORDERO ESCOBAR | Address on File | | | | | | |
| 2503583 | WILFREDO  CORTEZ GOMEZ | Address on File | | | | | | |
| 2479066 | WILFREDO  COTTO GARCIA | Address on File | | | | | | |
| 2486314 | WILFREDO  CRUZ ROSADO | Address on File | | | | | | |
| 2495931 | WILFREDO  DE ARCE RAMOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472027 | WILFREDO  DEL PILAR MARTINEZ | Address on File | | | | | | |
| 2474038 | WILFREDO  DIAZ POMALES | Address on File | | | | | | |
| 2491157 | WILFREDO  ESCALERA CORCHADO | Address on File | | | | | | |
| 2501559 | WILFREDO  FELICIANO LEON | Address on File | | | | | | |
| 2491720 | WILFREDO  FIGUEROA GARCIA | Address on File | | | | | | |
| 2473945 | WILFREDO  FIGUEROA VILLAFANE | Address on File | | | | | | |
| 2491739 | WILFREDO  GALAN CRESPO | Address on File | | | | | | |
| 2486034 | WILFREDO  GARCIA DIAZ | Address on File | | | | | | |
| 2483767 | WILFREDO  GARCIA GONZALEZ | Address on File | | | | | | |
| 2483697 | WILFREDO  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2501981 | WILFREDO  HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 2480445 | WILFREDO  IRIZARRY CABAN | Address on File | | | | | | |
| 2477909 | WILFREDO  LOPEZ ORTIZ | Address on File | | | | | | |
| 2496486 | WILFREDO  LOZADA ALVARADO | Address on File | | | | | | |
| 2497431 | WILFREDO  LUGO RAMOS | Address on File | | | | | | |
| 2476772 | WILFREDO  MAISONAVE RUIZ | Address on File | | | | | | |
| 2487225 | WILFREDO  MALDONADO MENDEZ | Address on File | | | | | | |
| 2488372 | WILFREDO  MENDEZ PEREZ | Address on File | | | | | | |
| 2472511 | WILFREDO  MERCADO VAZQUEZ | Address on File | | | | | | |
| 2475492 | WILFREDO  MORALES FIGUEROA | Address on File | | | | | | |
| 2481371 | WILFREDO  MOYET GALARZA | Address on File | | | | | | |
| 2477770 | WILFREDO  NIEVES ROCHER | Address on File | | | | | | |
| 2490305 | WILFREDO  NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2481167 | WILFREDO  ORTIZ FIGUEROA | Address on File | | | | | | |
| 2486447 | WILFREDO  PACHECO MARTINEZ | Address on File | | | | | | |
| 2480837 | WILFREDO  PEREZ ROSA | Address on File | | | | | | |
| 2486622 | WILFREDO  PEREZ RUIZ | Address on File | | | | | | |
| 2488642 | WILFREDO  PEREZ SOTO | Address on File | | | | | | |
| 2501916 | WILFREDO  QUINONES DE JESUS | Address on File | | | | | | |
| 2483792 | WILFREDO  QUINONES VILA | Address on File | | | | | | |
| 2487854 | WILFREDO  RAMOS VEGA | Address on File | | | | | | |
| 2493151 | WILFREDO  RIVERA CENTENO | Address on File | | | | | | |
| 2501105 | WILFREDO  RIVERA LAGOA | Address on File | | | | | | |
| 2488502 | WILFREDO  RIVERA MORALES | Address on File | | | | | | |
| 2487134 | WILFREDO  RIVERA VELEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2480818 | WILFREDO  RODRIGUEZ BARRETT | Address on File | | | | | | |
| 2496280 | WILFREDO  RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 2473625 | WILFREDO  ROMAN GUZMAN | Address on File | | | | | | |
| 2492105 | WILFREDO  ROMERO PARIS | Address on File | | | | | | |
| 2489940 | WILFREDO  ROQUE SANTANA | Address on File | | | | | | |
| 2488469 | WILFREDO  SALAZAR MARTELL | Address on File | | | | | | |
| 2496127 | WILFREDO  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2506170 | WILFREDO  SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 2493897 | WILFREDO  SIACA GONZALEZ | Address on File | | | | | | |
| 2492879 | WILFREDO  SOTOMAYOR RIVERA | Address on File | | | | | | |
| 2474895 | WILFREDO  SUAREZ MARTINEZ | Address on File | | | | | | |
| 2478178 | WILFREDO  TORRES LOPEZ | Address on File | | | | | | |
| 2488898 | WILFREDO  TOSADO MORELL | Address on File | | | | | | |
| 2472370 | WILFREDO  VARGAS FELICIANO | Address on File | | | | | | |
| 2488507 | WILFREDO  VAZQUEZ MORENO | Address on File | | | | | | |
| 2499903 | WILFREDO  VAZQUEZ SANCHEZ | Address on File | | | | | | |
| 2489571 | WILFREDO  VELAZQUEZ ARCE | Address on File | | | | | | |
| 2473242 | WILFREDO  VELEZ CUEVAS | Address on File | | | | | | |
| 2493624 | WILFREDO  VELEZ RIOS | Address on File | | | | | | |
| 2319476 | Wilfredo A Crespo Rey | Address on File | | | | | | |
| 2506314 | WILFREDO A GONZALEZ ATWOOD | Address on File | | | | | | |
| 2446116 | Wilfredo A Martinez Rodrig | Address on File | | | | | | |
| 2546771 | Wilfredo A Puig Medina | Address on File | | | | | | |
| 2394878 | Wilfredo A Puig Perez | Address on File | | | | | | |
| 2279994 | Wilfredo Acevedo Irizarry | Address on File | | | | | | |
| 2291018 | Wilfredo Acevedo Rios | Address on File | | | | | | |
| 2390280 | Wilfredo Acosta Negron | Address on File | | | | | | |
| 2265757 | Wilfredo Acosta Nieves | Address on File | | | | | | |
| 2387348 | Wilfredo Acosta Pacheco | Address on File | | | | | | |
| 2269737 | Wilfredo Acosta Villalobos | Address on File | | | | | | |
| 2276976 | Wilfredo Adorno Merced | Address on File | | | | | | |
| 2560364 | Wilfredo Agosto Colon | Address on File | | | | | | |
| 2382346 | Wilfredo Agosto Huertas | Address on File | | | | | | |
| 2372162 | Wilfredo Alemany Noriega | Address on File | | | | | | |
| 2451163 | Wilfredo Alicea Febus | Address on File | | | | | | |
| 2399682 | Wilfredo Alicea Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2466907 | Wilfredo Alicea Martinez | Address on File | | | | | | |
| 2319281 | Wilfredo Alicea Ruiz | Address on File | | | | | | |
| 2553949 | Wilfredo Alicea Santiago | Address on File | | | | | | |
| 2294289 | Wilfredo Almodovar Torres | Address on File | | | | | | |
| 2381265 | Wilfredo Alvarado Gonzalez | Address on File | | | | | | |
| 2541380 | Wilfredo Alvarado Santiago | Address on File | | | | | | |
| 2376573 | Wilfredo Alvarado Vila | Address on File | | | | | | |
| 2452658 | Wilfredo Alvarez Carrasquillo | Address on File | | | | | | |
| 2525752 | Wilfredo Alvarez Laguer | Address on File | | | | | | |
| 2448866 | Wilfredo Alvarez Roldan | Address on File | | | | | | |
| 2343993 | Wilfredo Alvarez Viera | Address on File | | | | | | |
| 2553681 | Wilfredo Amilca Soto Soto | Address on File | | | | | | |
| 2536324 | Wilfredo Andreu Rodriguez | Address on File | | | | | | |
| 2542762 | Wilfredo Andujaz Roman | Address on File | | | | | | |
| 2283088 | Wilfredo Antongiorgi Ramos | Address on File | | | | | | |
| 2534460 | Wilfredo Aponte | Address on File | | | | | | |
| 2300129 | Wilfredo Aponte Cardenales | Address on File | | | | | | |
| 2511142 | Wilfredo Aponte Falcon | Address on File | | | | | | |
| 2459034 | Wilfredo Aponte Negron | Address on File | | | | | | |
| 2545754 | Wilfredo Aponte Pagan | Address on File | | | | | | |
| 2374739 | Wilfredo Aqueron Cartagena | Address on File | | | | | | |
| 2529322 | Wilfredo Arce Soler | Address on File | | | | | | |
| 2460665 | Wilfredo Arce Viera | Address on File | | | | | | |
| 2439422 | Wilfredo Ares Cruz | Address on File | | | | | | |
| 2255417 | Wilfredo Arroyo Cortes | Address on File | | | | | | |
| 2275247 | Wilfredo Arroyo Cuadro | Address on File | | | | | | |
| 2278408 | Wilfredo Arroyo Ledee | Address on File | | | | | | |
| 2437266 | Wilfredo Arroyo Maldonado | Address on File | | | | | | |
| 2325477 | Wilfredo Arroyo Ramirez | Address on File | | | | | | |
| 2346783 | Wilfredo Arroyo Wilfredo | Address on File | | | | | | |
| 2536230 | Wilfredo Astacio | Address on File | | | | | | |
| 2270724 | Wilfredo Astor Jimenez | Address on File | | | | | | |
| 2448174 | Wilfredo Atanacio Machuca | Address on File | | | | | | |
| 2343675 | Wilfredo Augusto Velez | Address on File | | | | | | |
| 2381462 | Wilfredo Aviles Rodriguez | Address on File | | | | | | |
| 2291833 | Wilfredo Ayala Canales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384327 | Wilfredo Ayala Cirino | Address on File | | | | | | |
| 2386155 | Wilfredo Ayala Maldonado | Address on File | | | | | | |
| 2262475 | Wilfredo Ayala Rivera | Address on File | | | | | | |
| 2439594 | Wilfredo Badillo Mu?lz | Address on File | | | | | | |
| 2274549 | Wilfredo Baez Baez | Address on File | | | | | | |
| 2279315 | Wilfredo Baez Cordova | Address on File | | | | | | |
| 2537605 | Wilfredo Baez Cuevas | Address on File | | | | | | |
| 2379063 | Wilfredo Baez Garcia | Address on File | | | | | | |
| 2383299 | Wilfredo Baez Rivera | Address on File | | | | | | |
| 2562407 | Wilfredo Baez Rodriguez | Address on File | | | | | | |
| 2527219 | Wilfredo Baez Rodriguez | Address on File | | | | | | |
| 2379865 | Wilfredo Barreto Medina | Address on File | | | | | | |
| 2346515 | Wilfredo Barreto Reillo | Address on File | | | | | | |
| 2565816 | Wilfredo Barreto Rodriguez | Address on File | | | | | | |
| 2544796 | Wilfredo Barrientos Mendez | Address on File | | | | | | |
| 2460760 | Wilfredo Benes Novoa | Address on File | | | | | | |
| 2383295 | Wilfredo Benitez Andino | Address on File | | | | | | |
| 2374466 | Wilfredo Benitez Gonzalez | Address on File | | | | | | |
| 2522712 | Wilfredo Benitez Serrano | Address on File | | | | | | |
| 2438231 | Wilfredo Berdecia Cruz | Address on File | | | | | | |
| 2393987 | Wilfredo Berdecia Martinez | Address on File | | | | | | |
| 2546790 | Wilfredo Bermudez Hernandez | Address on File | | | | | | |
| 2399229 | Wilfredo Bermudez Lopez | Address on File | | | | | | |
| 2262430 | Wilfredo Bernier Roman | Address on File | | | | | | |
| 2535128 | Wilfredo Berrios Gomez | Address on File | | | | | | |
| 2375864 | Wilfredo Berrios Quinones | Address on File | | | | | | |
| 2308359 | Wilfredo Blanco Rodriguez | Address on File | | | | | | |
| 2255938 | Wilfredo Bonet Ayendez | Address on File | | | | | | |
| 2286587 | Wilfredo Bonilla Febre | Address on File | | | | | | |
| 2308024 | Wilfredo Bonilla Rodriguez | Address on File | | | | | | |
| 2342217 | Wilfredo Borrero Casiano | Address on File | | | | | | |
| 2563165 | Wilfredo Borrero Hernandez | Address on File | | | | | | |
| 2309659 | Wilfredo Borrero Zayas | Address on File | | | | | | |
| 2386200 | Wilfredo Bravo Maisonave | Address on File | | | | | | |
| 2445042 | Wilfredo Bruno Alicea | Address on File | | | | | | |
| 2346379 | Wilfredo Burgo Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2522142 | Wilfredo Burgos Moyett | Address on File | | | | | | |
| 2535921 | Wilfredo Burgos Nieves | Address on File | | | | | | |
| 2343219 | Wilfredo Burgos Rodriguez | Address on File | | | | | | |
| 2385927 | Wilfredo Burgos Santiago | Address on File | | | | | | |
| 2262998 | Wilfredo Burgos Torres | Address on File | | | | | | |
| 2449309 | Wilfredo Caballero Rios | Address on File | | | | | | |
| 2375865 | Wilfredo Caban Acevedo | Address on File | | | | | | |
| 2333186 | Wilfredo Caban Rosa | Address on File | | | | | | |
| 2466048 | Wilfredo Cabezudo Bruceles | Address on File | | | | | | |
| 2519380 | Wilfredo Calderon Talavera | Address on File | | | | | | |
| 2535998 | Wilfredo Calderon Vazquez | Address on File | | | | | | |
| 2470994 | Wilfredo Caliz Ruiz | Address on File | | | | | | |
| 2433508 | Wilfredo Camacho Colon | Address on File | | | | | | |
| 2328083 | Wilfredo Camacho Diaz | Address on File | | | | | | |
| 2463184 | Wilfredo Camacho Rodriguez | Address on File | | | | | | |
| 2376082 | Wilfredo Camacho Torres | Address on File | | | | | | |
| 2563610 | Wilfredo Cameron Santiago | Address on File | | | | | | |
| 2468285 | Wilfredo Cancel Pabon | Address on File | | | | | | |
| 2383582 | Wilfredo Candelaria Perez | Address on File | | | | | | |
| 2303163 | Wilfredo Cantres Fracet | Address on File | | | | | | |
| 2425434 | Wilfredo Caraballo | Address on File | | | | | | |
| 2261849 | Wilfredo Caraballo Castaing | Address on File | | | | | | |
| 2558436 | Wilfredo Caraballo Velazquz | Address on File | | | | | | |
| 2291011 | Wilfredo Carbonell Garcia | Address on File | | | | | | |
| 2309625 | Wilfredo Cardona Borges | Address on File | | | | | | |
| 2462752 | Wilfredo Cardona Calderon | Address on File | | | | | | |
| 2309712 | Wilfredo Cardona Flores | Address on File | | | | | | |
| 2384782 | Wilfredo Cardona Galarza | Address on File | | | | | | |
| 2448640 | Wilfredo Cari?O Mu?Oz | Address on File | | | | | | |
| 2544525 | Wilfredo Carona Malave | Address on File | | | | | | |
| 2464546 | Wilfredo Carrasquillo | Address on File | | | | | | |
| 2545663 | Wilfredo Carrasquillo Brenes | Address on File | | | | | | |
| 2544072 | Wilfredo Carrasquillo Hernand | Address on File | | | | | | |
| 2436454 | Wilfredo Carrasquillo Rive | Address on File | | | | | | |
| 2305140 | Wilfredo Carrasquillo Villegas | Address on File | | | | | | |
| 2280972 | Wilfredo Carrasquillo Wilfredo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2557386 | Wilfredo Carrero Cucuta | Address on File | | | | | | |
| 2260413 | Wilfredo Carrero Ramos | Address on File | | | | | | |
| 2392226 | Wilfredo Carrillo Burgos | Address on File | | | | | | |
| 2443054 | Wilfredo Cartagena Santiag | Address on File | | | | | | |
| 2374338 | Wilfredo Carvente Vargas | Address on File | | | | | | |
| 2391823 | Wilfredo Casiano Irizarry | Address on File | | | | | | |
| 2563056 | Wilfredo Castellano Rodriguez | Address on File | | | | | | |
| 2373056 | Wilfredo Castillo Alicea | Address on File | | | | | | |
| 2264013 | Wilfredo Castillo Rodrigue | Address on File | | | | | | |
| 2453298 | Wilfredo Castillo Vazquez | Address on File | | | | | | |
| 2268049 | Wilfredo Castro Davila | Address on File | | | | | | |
| 2397826 | Wilfredo Castro Hernandez | Address on File | | | | | | |
| 2332651 | Wilfredo Castro Irizarry | Address on File | | | | | | |
| 2374488 | Wilfredo Centeno Figueroa | Address on File | | | | | | |
| 2283984 | Wilfredo Centeno Torres | Address on File | | | | | | |
| 2517246 | Wilfredo Charriez Rolon | Address on File | | | | | | |
| 2557285 | Wilfredo Cintron Jurado | Address on File | | | | | | |
| 2546115 | Wilfredo Cintron Rivera | Address on File | | | | | | |
| 2328518 | Wilfredo Cintron Sanchez | Address on File | | | | | | |
| 2278659 | Wilfredo Collado Mercado | Address on File | | | | | | |
| 2304178 | Wilfredo Collazo Anza | Address on File | | | | | | |
| 2387231 | Wilfredo Collazo Diaz | Address on File | | | | | | |
| 2536805 | Wilfredo Collazo Ortiz | Address on File | | | | | | |
| 2379154 | Wilfredo Colon Cortes | Address on File | | | | | | |
| 2538960 | Wilfredo Colon Cruz | Address on File | | | | | | |
| 2296099 | Wilfredo Colon Feliciano | Address on File | | | | | | |
| 2463678 | Wilfredo Colon Figueroa | Address on File | | | | | | |
| 2386736 | Wilfredo Colon Fuentes | Address on File | | | | | | |
| 2544196 | Wilfredo Colon Gonzalez | Address on File | | | | | | |
| 2260707 | Wilfredo Colon Jimenez | Address on File | | | | | | |
| 2257607 | Wilfredo Colon Lebron | Address on File | | | | | | |
| 2375334 | Wilfredo Colon Lopez | Address on File | | | | | | |
| 2312190 | Wilfredo Colon Machuca | Address on File | | | | | | |
| 2331608 | Wilfredo Colon Molina | Address on File | | | | | | |
| 2305386 | Wilfredo Colon Negron | Address on File | | | | | | |
| 2464099 | Wilfredo Colon Oneill | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430839 | Wilfredo Colon Perez | Address on File | | | | | | |
| 2425672 | Wilfredo Colon Pi?Eiro | Address on File | | | | | | |
| 2561110 | Wilfredo Colon Requejo | Address on File | | | | | | |
| 2371677 | Wilfredo Colon Rosa | Address on File | | | | | | |
| 2546875 | Wilfredo Colon Rosa | Address on File | | | | | | |
| 2430497 | Wilfredo Colon Santiago | Address on File | | | | | | |
| 2434628 | Wilfredo Colon Santiago | Address on File | | | | | | |
| 2265198 | Wilfredo Colon Solano | Address on File | | | | | | |
| 2393549 | Wilfredo Colon Vega | Address on File | | | | | | |
| 2278312 | Wilfredo Colon Velez | Address on File | | | | | | |
| 2383827 | Wilfredo Concepcion De Jesus | Address on File | | | | | | |
| 2334827 | Wilfredo Contreras Fontanez | Address on File | | | | | | |
| 2398300 | Wilfredo Contreras Garcia | Address on File | | | | | | |
| 2532875 | Wilfredo Cordero | Address on File | | | | | | |
| 2381687 | Wilfredo Cordero Crespo | Address on File | | | | | | |
| 2528988 | Wilfredo Cordero Escobar | Address on File | | | | | | |
| 2286281 | Wilfredo Cordero Roman | Address on File | | | | | | |
| 2315315 | Wilfredo Cordero Saez | Address on File | | | | | | |
| 2265233 | Wilfredo Cordero Vargas | Address on File | | | | | | |
| 2255145 | Wilfredo Cordova Gonzalez | Address on File | | | | | | |
| 2459932 | Wilfredo Correa Cosme | Address on File | | | | | | |
| 2532355 | Wilfredo Correa Maldonado | Address on File | | | | | | |
| 2389210 | Wilfredo Correa Ruiz | Address on File | | | | | | |
| 2521161 | Wilfredo Corte Flores | Address on File | | | | | | |
| 2298537 | Wilfredo Cortes Cortes | Address on File | | | | | | |
| 2274624 | Wilfredo Cortes Medero | Address on File | | | | | | |
| 2385838 | Wilfredo Cortes Mejias | Address on File | | | | | | |
| 2257246 | Wilfredo Cortes Quiles | Address on File | | | | | | |
| 2327657 | Wilfredo Cortes Ramirez | Address on File | | | | | | |
| 2519792 | Wilfredo Cortes Zea | Address on File | | | | | | |
| 2391553 | Wilfredo Cortez Garcia | Address on File | | | | | | |
| 2437871 | Wilfredo Cosme Crispin | Address on File | | | | | | |
| 2380786 | Wilfredo Cosme Faria | Address on File | | | | | | |
| 2547633 | Wilfredo Cotte Castro | Address on File | | | | | | |
| 2293415 | Wilfredo Cotto Diaz | Address on File | | | | | | |
| 2563137 | Wilfredo Cotto Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2455753 | Wilfredo Cotto Matos | Address on File | | | | | | |
| 2283442 | Wilfredo Cotto Rivera | Address on File | | | | | | |
| 2441820 | Wilfredo Cruz Afanador | Address on File | | | | | | |
| 2305198 | Wilfredo Cruz Almodovar | Address on File | | | | | | |
| 2396432 | Wilfredo Cruz Andaluz | Address on File | | | | | | |
| 2325333 | Wilfredo Cruz Aponte | Address on File | | | | | | |
| 2383574 | Wilfredo Cruz Arroyo | Address on File | | | | | | |
| 2347074 | Wilfredo Cruz Cepeda | Address on File | | | | | | |
| 2397616 | Wilfredo Cruz Cruz | Address on File | | | | | | |
| 2384975 | Wilfredo Cruz Fred | Address on File | | | | | | |
| 2300745 | Wilfredo Cruz Hernandez | Address on File | | | | | | |
| 2510040 | Wilfredo Cruz Lanausse | Address on File | | | | | | |
| 2431527 | Wilfredo Cruz Mojica | Address on File | | | | | | |
| 2430496 | Wilfredo Cruz Oquendo | Address on File | | | | | | |
| 2394296 | Wilfredo Cruz Ramos | Address on File | | | | | | |
| 2344043 | Wilfredo Cruz Rivera | Address on File | | | | | | |
| 2460016 | Wilfredo Cruz Rivera | Address on File | | | | | | |
| 2530654 | Wilfredo Cruz Rosado | Address on File | | | | | | |
| 2343561 | Wilfredo Cruz Vargas | Address on File | | | | | | |
| 2436283 | Wilfredo Cruz Velazquez | Address on File | | | | | | |
| 2533305 | Wilfredo Cruz Zayas | Address on File | | | | | | |
| 2330893 | Wilfredo Cuadrado Castro | Address on File | | | | | | |
| 2489607 | WILFREDO D TORRES NEGRON | Address on File | | | | | | |
| 2387756 | Wilfredo D'Acunti Cabanas | Address on File | | | | | | |
| 2303678 | Wilfredo David Espada | Address on File | | | | | | |
| 2457019 | Wilfredo David Espada | Address on File | | | | | | |
| 2258529 | Wilfredo David Feliciano | Address on File | | | | | | |
| 2554730 | Wilfredo De Jesus | Address on File | | | | | | |
| 2295553 | Wilfredo De Jesus Gutierrez | Address on File | | | | | | |
| 2382124 | Wilfredo De Jesus Reyes | Address on File | | | | | | |
| 2532452 | Wilfredo De La Paz Melendez | Address on File | | | | | | |
| 2319461 | Wilfredo Del Castillo | Address on File | | | | | | |
| 2533232 | Wilfredo Del Valle Cerezo | Address on File | | | | | | |
| 2449922 | Wilfredo Del Valle Diaz | Address on File | | | | | | |
| 2346126 | Wilfredo Del Valle Roman | Address on File | | | | | | |
| 2547872 | Wilfredo Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2260301 | Wilfredo Delgado Cruz | Address on File | | | | | | |
| 2446159 | Wilfredo Delgado Rivera | Address on File | | | | | | |
| 2463288 | Wilfredo Diaz Acosta | Address on File | | | | | | |
| 2432557 | Wilfredo Diaz Diaz | Address on File | | | | | | |
| 2547784 | Wilfredo Diaz Diaz | Address on File | | | | | | |
| 2555781 | Wilfredo Diaz Febus | Address on File | | | | | | |
| 2437789 | Wilfredo Diaz Figueroa | Address on File | | | | | | |
| 2424064 | Wilfredo Diaz Fontanez | Address on File | | | | | | |
| 2290430 | Wilfredo Diaz Hernandez | Address on File | | | | | | |
| 2565742 | Wilfredo Diaz Ildefonso | Address on File | | | | | | |
| 2452472 | Wilfredo Diaz Lopez | Address on File | | | | | | |
| 2261720 | Wilfredo Diaz Miray | Address on File | | | | | | |
| 2516889 | Wilfredo Diaz Qui?Onez | Address on File | | | | | | |
| 2554215 | Wilfredo Diaz Rodriguez | Address on File | | | | | | |
| 2461850 | Wilfredo Diaz Ruiz | Address on File | | | | | | |
| 2389001 | Wilfredo Diaz Vargas | Address on File | | | | | | |
| 2553772 | Wilfredo Diaz Vazquez | Address on File | | | | | | |
| 2437310 | Wilfredo Dominguez | Address on File | | | | | | |
| 2298253 | Wilfredo Dominguez Wilfredo | Address on File | | | | | | |
| 2439103 | Wilfredo Dones Crespo | Address on File | | | | | | |
| 2347655 | Wilfredo Dumeng Feliciano | Address on File | | | | | | |
| 2456613 | Wilfredo E Baez Torres | Address on File | | | | | | |
| 2489717 | WILFREDO E TORRES TELLADO | Address on File | | | | | | |
| 2439407 | Wilfredo E Toval Martinez | Address on File | | | | | | |
| 2448616 | Wilfredo Echevarria Chaparro | Address on File | | | | | | |
| 2434361 | Wilfredo Echevarria Hdez | Address on File | | | | | | |
| 2285566 | Wilfredo Echevarria Miranda | Address on File | | | | | | |
| 2465670 | Wilfredo Escobar Machado | Address on File | | | | | | |
| 2391194 | Wilfredo Esquilin Ortiz | Address on File | | | | | | |
| 2326552 | Wilfredo Estrada Marquez | Address on File | | | | | | |
| 2522049 | Wilfredo F Colon Gonzalez | Address on File | | | | | | |
| 2446429 | Wilfredo Falcon Negron | Address on File | | | | | | |
| 2261598 | Wilfredo Falconi Rosa | Address on File | | | | | | |
| 2283052 | Wilfredo Febo Diaz | Address on File | | | | | | |
| 2555180 | Wilfredo Feliciano | Address on File | | | | | | |
| 2457230 | Wilfredo Feliciano Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510239 | Wilfredo Feliciano Ramos | Address on File | | | | | | |
| 2343231 | Wilfredo Feliciano Rivera | Address on File | | | | | | |
| 2383623 | Wilfredo Feliciano Rodriguez | Address on File | | | | | | |
| 2452925 | Wilfredo Feliciano Santos | Address on File | | | | | | |
| 2438798 | Wilfredo Felix Rodriguez | Address on File | | | | | | |
| 2424068 | Wilfredo Felix Veguilla | Address on File | | | | | | |
| 2282952 | Wilfredo Fernandez Fernandez | Address on File | | | | | | |
| 2277618 | Wilfredo Fernandez Reyes | Address on File | | | | | | |
| 2432889 | Wilfredo Fernandez Santiago | Address on File | | | | | | |
| 2559219 | Wilfredo Figueras Colon | Address on File | | | | | | |
| 2278749 | Wilfredo Figueroa Agosto | Address on File | | | | | | |
| 2260356 | Wilfredo Figueroa Alicea | Address on File | | | | | | |
| 2521906 | Wilfredo Figueroa Calcano | Address on File | | | | | | |
| 2546125 | Wilfredo Figueroa Crespo | Address on File | | | | | | |
| 2324120 | Wilfredo Figueroa Cruz | Address on File | | | | | | |
| 2347341 | Wilfredo Figueroa Esquilin | Address on File | | | | | | |
| 2268732 | Wilfredo Figueroa Heredia | Address on File | | | | | | |
| 2387738 | Wilfredo Figueroa Martinez | Address on File | | | | | | |
| 2305049 | Wilfredo Figueroa Melendez | Address on File | | | | | | |
| 2269114 | Wilfredo Figueroa Millan | Address on File | | | | | | |
| 2439443 | Wilfredo Figueroa Ortiz | Address on File | | | | | | |
| 2512607 | Wilfredo Figueroa Osorio | Address on File | | | | | | |
| 2273342 | Wilfredo Figueroa Perez | Address on File | | | | | | |
| 2550620 | Wilfredo Figueroa Perez | Address on File | | | | | | |
| 2276776 | Wilfredo Figueroa Reyes | Address on File | | | | | | |
| 2456688 | Wilfredo Figueroa Rivera | Address on File | | | | | | |
| 2273658 | Wilfredo Flecha Casillas | Address on File | | | | | | |
| 2536255 | Wilfredo Flecha Medina | Address on File | | | | | | |
| 2460079 | Wilfredo Flores Melendez | Address on File | | | | | | |
| 2261112 | Wilfredo Flores Rivera | Address on File | | | | | | |
| 2519685 | Wilfredo Flores Santiago | Address on File | | | | | | |
| 2435410 | Wilfredo Flores Vargas | Address on File | | | | | | |
| 2330310 | Wilfredo Fontanez Cruz | Address on File | | | | | | |
| 2382243 | Wilfredo Fontanez Gonzalez | Address on File | | | | | | |
| 2376978 | Wilfredo Fontanez Melendez | Address on File | | | | | | |
| 2333391 | Wilfredo Fournier Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536116 | Wilfredo Franqui | Address on File | | | | | | |
| 2372565 | Wilfredo Freytes Colon | Address on File | | | | | | |
| 2382585 | Wilfredo Freytes Freytes | Address on File | | | | | | |
| 2345593 | Wilfredo Fuentes Berrios | Address on File | | | | | | |
| 2283469 | Wilfredo Fuentes Echevarria | Address on File | | | | | | |
| 2456845 | Wilfredo Galarza Padro | Address on File | | | | | | |
| 2379084 | Wilfredo Galarza Velez | Address on File | | | | | | |
| 2375191 | Wilfredo Garay Garay | Address on File | | | | | | |
| 2546045 | Wilfredo Garcia | Address on File | | | | | | |
| 2554149 | Wilfredo Garcia Berrios | Address on File | | | | | | |
| 2372021 | Wilfredo Garcia Burgos | Address on File | | | | | | |
| 2329497 | Wilfredo Garcia Cordero | Address on File | | | | | | |
| 2384728 | Wilfredo Garcia Diaz | Address on File | | | | | | |
| 2553738 | Wilfredo Garcia Estrada | Address on File | | | | | | |
| 2379534 | Wilfredo Garcia Fernandez | Address on File | | | | | | |
| 2465884 | Wilfredo Garcia Gonzalez | Address on File | | | | | | |
| 2397370 | Wilfredo Garcia Marrero | Address on File | | | | | | |
| 2272342 | Wilfredo Garcia Ortiz | Address on File | | | | | | |
| 2555815 | Wilfredo Garcia Ortiz | Address on File | | | | | | |
| 2541370 | Wilfredo Garcia Ortiz | Address on File | | | | | | |
| 2427106 | Wilfredo Garcia Pacheco | Address on File | | | | | | |
| 2395049 | Wilfredo Garcia Padilla | Address on File | | | | | | |
| 2520059 | Wilfredo Garcia Padin | Address on File | | | | | | |
| 2334207 | Wilfredo Garcia Pagan | Address on File | | | | | | |
| 2449471 | Wilfredo Garcia Questell | Address on File | | | | | | |
| 2440308 | Wilfredo Garcia Ramos | Address on File | | | | | | |
| 2445715 | Wilfredo Garcia Reyes | Address on File | | | | | | |
| 2337516 | Wilfredo Garcia Rivera | Address on File | | | | | | |
| 2507953 | Wilfredo Garcia Rivera | Address on File | | | | | | |
| 2464155 | Wilfredo Garcia Rosa | Address on File | | | | | | |
| 2433621 | Wilfredo Gomez Rodriguez | Address on File | | | | | | |
| 2457002 | Wilfredo Gonzalez Alvarez | Address on File | | | | | | |
| 2260820 | Wilfredo Gonzalez Babilonia | Address on File | | | | | | |
| 2393360 | Wilfredo Gonzalez Caban | Address on File | | | | | | |
| 2558591 | Wilfredo Gonzalez Castrodad | Address on File | | | | | | |
| 2279633 | Wilfredo Gonzalez Collazo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2525787 | Wilfredo Gonzalez Colon | Address on File | | | | | | |
| 2465837 | Wilfredo Gonzalez Cruz | Address on File | | | | | | |
| 2273173 | Wilfredo Gonzalez Diaz | Address on File | | | | | | |
| 2378124 | Wilfredo Gonzalez Diaz | Address on File | | | | | | |
| 2255356 | Wilfredo Gonzalez Figueroa | Address on File | | | | | | |
| 2260813 | Wilfredo Gonzalez Figueroa | Address on File | | | | | | |
| 2322374 | Wilfredo Gonzalez Galindo | Address on File | | | | | | |
| 2259003 | Wilfredo Gonzalez Gonzalez | Address on File | | | | | | |
| 2458270 | Wilfredo Gonzalez Hernande | Address on File | | | | | | |
| 2314914 | Wilfredo Gonzalez Hernandez | Address on File | | | | | | |
| 2321222 | Wilfredo Gonzalez Hernandez | Address on File | | | | | | |
| 2534846 | Wilfredo Gonzalez Hernandez | Address on File | | | | | | |
| 2444069 | Wilfredo Gonzalez Massa | Address on File | | | | | | |
| 2425728 | Wilfredo Gonzalez Morales | Address on File | | | | | | |
| 2277787 | Wilfredo Gonzalez Moret | Address on File | | | | | | |
| 2376469 | Wilfredo Gonzalez Nieves | Address on File | | | | | | |
| 2328957 | Wilfredo Gonzalez Ocasio | Address on File | | | | | | |
| 2458826 | Wilfredo Gonzalez Ocasio | Address on File | | | | | | |
| 2294553 | Wilfredo Gonzalez Pizarro | Address on File | | | | | | |
| 2449396 | Wilfredo Gonzalez Quinones | Address on File | | | | | | |
| 2383213 | Wilfredo Gonzalez Ramos | Address on File | | | | | | |
| 2466310 | Wilfredo Gonzalez Rios | Address on File | | | | | | |
| 2257955 | Wilfredo Gonzalez Rivera | Address on File | | | | | | |
| 2272263 | Wilfredo Gonzalez Rivera | Address on File | | | | | | |
| 2340550 | Wilfredo Gonzalez Rivera | Address on File | | | | | | |
| 2555869 | Wilfredo Gonzalez Rodriguez | Address on File | | | | | | |
| 2562085 | Wilfredo Gonzalez Sanchez | Address on File | | | | | | |
| 2263145 | Wilfredo Gonzalez Santana | Address on File | | | | | | |
| 2451668 | Wilfredo Gonzalez Soto | Address on File | | | | | | |
| 2392871 | Wilfredo Gonzalez Torres | Address on File | | | | | | |
| 2512463 | Wilfredo Gonzalez Torres | Address on File | | | | | | |
| 2554980 | Wilfredo Gotay Reyes | Address on File | | | | | | |
| 2383488 | Wilfredo Gotay Tirado | Address on File | | | | | | |
| 2329718 | Wilfredo Gotay Valcarcel | Address on File | | | | | | |
| 2559586 | Wilfredo Grana Rodriguez | Address on File | | | | | | |
| 2261908 | Wilfredo Guadalupe Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2321767 | Wilfredo Guerra Colberg | Address on File | | | | | | |
| 2461668 | Wilfredo Gutierrez | Address on File | | | | | | |
| 2548416 | Wilfredo Gutierrez Antonetty | Address on File | | | | | | |
| 2299637 | Wilfredo Guzman Barreto | Address on File | | | | | | |
| 2452153 | Wilfredo Guzman Castro | Address on File | | | | | | |
| 2460669 | Wilfredo Hernandez | Address on File | | | | | | |
| 2437227 | Wilfredo Hernandez Acevedo | Address on File | | | | | | |
| 2301088 | Wilfredo Hernandez Amaro | Address on File | | | | | | |
| 2385287 | Wilfredo Hernandez Aponte | Address on File | | | | | | |
| 2425240 | Wilfredo Hernandez Camacho | Address on File | | | | | | |
| 2319132 | Wilfredo Hernandez Conde | Address on File | | | | | | |
| 2452439 | Wilfredo Hernandez Cruz | Address on File | | | | | | |
| 2558503 | Wilfredo Hernandez Echevarria | Address on File | | | | | | |
| 2288894 | Wilfredo Hernandez Esteves | Address on File | | | | | | |
| 2469544 | Wilfredo Hernandez Figueroa | Address on File | | | | | | |
| 2469052 | Wilfredo Hernandez Gaud | Address on File | | | | | | |
| 2521233 | Wilfredo Hernandez Lozada | Address on File | | | | | | |
| 2455805 | Wilfredo Hernandez Medina | Address on File | | | | | | |
| 2259560 | Wilfredo Hernandez Morales | Address on File | | | | | | |
| 2391122 | Wilfredo Hernandez Morales | Address on File | | | | | | |
| 2394687 | Wilfredo Hernandez Perez | Address on File | | | | | | |
| 2383554 | Wilfredo Hernández Rey | Address on File | | | | | | |
| 2384603 | Wilfredo Hernandez Rivera | Address on File | | | | | | |
| 2453281 | Wilfredo Hernandez Robles | Address on File | | | | | | |
| 2393578 | Wilfredo Hernandez Rodriguez | Address on File | | | | | | |
| 2560876 | Wilfredo Hernandez Ross | Address on File | | | | | | |
| 2268521 | Wilfredo Hernandez Ruiz | Address on File | | | | | | |
| 2458027 | Wilfredo Hernandez Ruiz | Address on File | | | | | | |
| 2273018 | Wilfredo Hernandez Silva | Address on File | | | | | | |
| 2333101 | Wilfredo Hernandez Vazquez | Address on File | | | | | | |
| 2510238 | Wilfredo Hidalgo Figueroa | Address on File | | | | | | |
| 2263508 | Wilfredo Horta Ramos | Address on File | | | | | | |
| 2463112 | Wilfredo I Fraticelly | Address on File | | | | | | |
| 2551706 | Wilfredo Iglesias Custodio | Address on File | | | | | | |
| 2461398 | Wilfredo Iglesias Guzman | Address on File | | | | | | |
| 2383189 | Wilfredo Irizarry Cedeño | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2507539 | Wilfredo Irizarry Collazo | Address on File | | | | | | |
| 2347380 | Wilfredo Irizarry Figueroa | Address on File | | | | | | |
| 2513375 | Wilfredo Irizarry Gonzalez | Address on File | | | | | | |
| 2378343 | Wilfredo Irizarry Rivera | Address on File | | | | | | |
| 2456495 | Wilfredo Irizarry Soto | Address on File | | | | | | |
| 2437779 | Wilfredo Izquierdo Vargas | Address on File | | | | | | |
| 2507379 | Wilfredo J Caparros Garcia | Address on File | | | | | | |
| 2517843 | Wilfredo J Crespo Nevarez | Address on File | | | | | | |
| 2432437 | Wilfredo J Lois Zanabria | Address on File | | | | | | |
| 2564340 | Wilfredo J Marquez Rosado | Address on File | | | | | | |
| 2469784 | Wilfredo J Martinez Rosa | Address on File | | | | | | |
| 2548175 | Wilfredo J Perez Ramos | Address on File | | | | | | |
| 2371374 | Wilfredo J Ramos Lozada | Address on File | | | | | | |
| 2476872 | WILFREDO J RIOS HERNANDEZ | Address on File | | | | | | |
| 2439318 | Wilfredo J Rivera Garcia | Address on File | | | | | | |
| 2433558 | Wilfredo J Roman Rivera | Address on File | | | | | | |
| 2508516 | Wilfredo J. Gerena Caban | Address on File | | | | | | |
| 2270264 | Wilfredo Jesurun Vazquez | Address on File | | | | | | |
| 2382969 | Wilfredo Jesus Malave | Address on File | | | | | | |
| 2269166 | Wilfredo Jesus Vega | Address on File | | | | | | |
| 2470312 | Wilfredo Jimenez Ramos | Address on File | | | | | | |
| 2347492 | Wilfredo Jimenez Rodriguez | Address on File | | | | | | |
| 2527086 | Wilfredo Jimenez Turell | Address on File | | | | | | |
| 2371575 | Wilfredo Jirau Toledo | Address on File | | | | | | |
| 2255937 | Wilfredo Jordan Cortes | Address on File | | | | | | |
| 2257447 | Wilfredo Kuilan Figueroa | Address on File | | | | | | |
| 2563685 | Wilfredo L Bonilla Rodriguez | Address on File | | | | | | |
| 2470266 | Wilfredo L Colon Lopez | Address on File | | | | | | |
| 2425123 | Wilfredo L Figueroa | Address on File | | | | | | |
| 2261719 | Wilfredo L Irizarry Vargas | Address on File | | | | | | |
| 2384103 | Wilfredo L Rodriguez Diaz | Address on File | | | | | | |
| 2327342 | Wilfredo Laboy Irizarry | Address on File | | | | | | |
| 2439440 | Wilfredo Lagares Diaz | Address on File | | | | | | |
| 2457121 | Wilfredo Lajara Velez | Address on File | | | | | | |
| 2289056 | Wilfredo Lamboy Hernand | Address on File | | | | | | |
| 2325422 | Wilfredo Lanzo Cesareo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545607 | Wilfredo Lassalle Nunez | Address on File | | | | | | |
| 2278969 | Wilfredo Laureano Carrion | Address on File | | | | | | |
| 2521847 | Wilfredo Lcruz Rivera | Address on File | | | | | | |
| 2327390 | Wilfredo Lebron Correa | Address on File | | | | | | |
| 2542819 | Wilfredo Lebron Rosa | Address on File | | | | | | |
| 2298746 | Wilfredo Leon Roman | Address on File | | | | | | |
| 2294046 | Wilfredo Llanos Landrau | Address on File | | | | | | |
| 2274140 | Wilfredo Llanos Montanez | Address on File | | | | | | |
| 2377653 | Wilfredo Lois Castro | Address on File | | | | | | |
| 2446235 | Wilfredo Lopez Borges | Address on File | | | | | | |
| 2381086 | Wilfredo Lopez Bravo | Address on File | | | | | | |
| 2277380 | Wilfredo Lopez Caceres | Address on File | | | | | | |
| 2280890 | Wilfredo Lopez Calderon | Address on File | | | | | | |
| 2344085 | Wilfredo Lopez Cardona | Address on File | | | | | | |
| 2276174 | Wilfredo Lopez Claudio | Address on File | | | | | | |
| 2438031 | Wilfredo Lopez Claudio | Address on File | | | | | | |
| 2554915 | Wilfredo Lopez Cruz | Address on File | | | | | | |
| 2277895 | Wilfredo Lopez Garcia | Address on File | | | | | | |
| 2554488 | Wilfredo Lopez Gonzalez | Address on File | | | | | | |
| 2427582 | Wilfredo Lopez Leduc | Address on File | | | | | | |
| 2457216 | Wilfredo Lopez Lopez | Address on File | | | | | | |
| 2377002 | Wilfredo Lopez Marrero | Address on File | | | | | | |
| 2379317 | Wilfredo Lopez Martinez | Address on File | | | | | | |
| 2385151 | Wilfredo Lopez Martinez | Address on File | | | | | | |
| 2274936 | Wilfredo Lopez Mendez | Address on File | | | | | | |
| 2383229 | Wilfredo Lopez Rios | Address on File | | | | | | |
| 2262658 | Wilfredo Lopez Rivera | Address on File | | | | | | |
| 2272676 | Wilfredo Lopez Rodriguez | Address on File | | | | | | |
| 2523787 | Wilfredo Lopez Velazquez | Address on File | | | | | | |
| 2511581 | Wilfredo Lorenzo Acevedo | Address on File | | | | | | |
| 2259255 | Wilfredo Lozada Figueroa | Address on File | | | | | | |
| 2426709 | Wilfredo Lozada Marcano | Address on File | | | | | | |
| 2513222 | Wilfredo Lugo Acosta | Address on File | | | | | | |
| 2548237 | Wilfredo Lugo Droin | Address on File | | | | | | |
| 2469691 | Wilfredo Lugo Gonzalez | Address on File | | | | | | |
| 2538699 | Wilfredo Lugo Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544234 | Wilfredo Lugo Ortiz | Address on File | | | | | | |
| 2373630 | Wilfredo Lugo Ramirez | Address on File | | | | | | |
| 2521795 | Wilfredo Lugo Santiago | Address on File | | | | | | |
| 2310906 | Wilfredo Luna Rivera | Address on File | | | | | | |
| 2556600 | Wilfredo M Figueroa Roman | Address on File | | | | | | |
| 2393740 | Wilfredo M Pons Negron | Address on File | | | | | | |
| 2438762 | Wilfredo Machin Ocasio | Address on File | | | | | | |
| 2547886 | Wilfredo Maisonet Ayala | Address on File | | | | | | |
| 2271610 | Wilfredo Malave Mendoza | Address on File | | | | | | |
| 2320116 | Wilfredo Maldonado Andujar | Address on File | | | | | | |
| 2399747 | Wilfredo Maldonado Colon | Address on File | | | | | | |
| 2383401 | Wilfredo Maldonado Del Valle | Address on File | | | | | | |
| 2325450 | Wilfredo Maldonado Delgado | Address on File | | | | | | |
| 2428044 | Wilfredo Maldonado Garcia | Address on File | | | | | | |
| 2471121 | Wilfredo Maldonado Garcia | Address on File | | | | | | |
| 2279540 | Wilfredo Maldonado Gascot | Address on File | | | | | | |
| 2385876 | Wilfredo Maldonado Heredia | Address on File | | | | | | |
| 2440557 | Wilfredo Maldonado M W Artinez Martinez | Address on File | | | | | | |
| 2258782 | Wilfredo Maldonado Matias | Address on File | | | | | | |
| 2391423 | Wilfredo Maldonado Nieves | Address on File | | | | | | |
| 2323466 | Wilfredo Maldonado Rivera | Address on File | | | | | | |
| 2322663 | Wilfredo Mari Irizarry | Address on File | | | | | | |
| 2445224 | Wilfredo Marin Murphy | Address on File | | | | | | |
| 2398091 | Wilfredo Marquez Corchado | Address on File | | | | | | |
| 2534810 | Wilfredo Marquez Gonzalez | Address on File | | | | | | |
| 2523186 | Wilfredo Marquez Mendez | Address on File | | | | | | |
| 2435273 | Wilfredo Marquez Rivas | Address on File | | | | | | |
| 2343666 | Wilfredo Marrero Aponte | Address on File | | | | | | |
| 2536616 | Wilfredo Marrero Cruz | Address on File | | | | | | |
| 2275228 | Wilfredo Marrero Marrero | Address on File | | | | | | |
| 2388773 | Wilfredo Marrero Marrero | Address on File | | | | | | |
| 2307929 | Wilfredo Marrero Rosa | Address on File | | | | | | |
| 2544482 | Wilfredo Martes Cordero | Address on File | | | | | | |
| 2534449 | Wilfredo Martinez | Address on File | | | | | | |
| 2346582 | Wilfredo Martinez Alicea | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2342450 | Wilfredo Martinez Alvarado | Address on File | | | | | | |
| 2392020 | Wilfredo Martinez Berrios | Address on File | | | | | | |
| 2470546 | Wilfredo Martinez Berrios | Address on File | | | | | | |
| 2383140 | Wilfredo Martinez Cartagena | Address on File | | | | | | |
| 2560002 | Wilfredo Martinez Fontanez | Address on File | | | | | | |
| 2394518 | Wilfredo Martinez Hernandez | Address on File | | | | | | |
| 2446783 | Wilfredo Martinez Martinez | Address on File | | | | | | |
| 2381501 | Wilfredo Martinez Mercado | Address on File | | | | | | |
| 2266804 | Wilfredo Martinez Perez | Address on File | | | | | | |
| 2256462 | Wilfredo Martinez Roman | Address on File | | | | | | |
| 2321115 | Wilfredo Martinez Salas | Address on File | | | | | | |
| 2458155 | Wilfredo Martinez Santiago | Address on File | | | | | | |
| 2460373 | Wilfredo Martinez Vazquez | Address on File | | | | | | |
| 2460636 | Wilfredo Martiz Velez | Address on File | | | | | | |
| 2299369 | Wilfredo Martorell Rodriguez | Address on File | | | | | | |
| 2443293 | Wilfredo Mas Arroyo | Address on File | | | | | | |
| 2425485 | Wilfredo Matias Baez | Address on File | | | | | | |
| 2528082 | Wilfredo Matias Perez | Address on File | | | | | | |
| 2442108 | Wilfredo Matos Cotto | Address on File | | | | | | |
| 2392046 | Wilfredo Matos Irizarry | Address on File | | | | | | |
| 2546672 | Wilfredo Matos Marchany | Address on File | | | | | | |
| 2300057 | Wilfredo Matos Perez | Address on File | | | | | | |
| 2381908 | Wilfredo Mattei Ruiz | Address on File | | | | | | |
| 2342445 | Wilfredo Maya Lopez | Address on File | | | | | | |
| 2523949 | Wilfredo Maysonet Guzman | Address on File | | | | | | |
| 2560121 | Wilfredo Medero Cruz | Address on File | | | | | | |
| 2432900 | Wilfredo Medina Delgado | Address on File | | | | | | |
| 2467290 | Wilfredo Medina Ortiz | Address on File | | | | | | |
| 2434915 | Wilfredo Medina Rivera | Address on File | | | | | | |
| 2439741 | Wilfredo Medina Rivera | Address on File | | | | | | |
| 2547505 | Wilfredo Medina Rosario | Address on File | | | | | | |
| 2279749 | Wilfredo Medina Vega | Address on File | | | | | | |
| 2388745 | Wilfredo Melendez Batista | Address on File | | | | | | |
| 2301503 | Wilfredo Melendez Colon | Address on File | | | | | | |
| 2279535 | Wilfredo Melendez Luna | Address on File | | | | | | |
| 2295512 | Wilfredo Melendez Maisonet | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511439 | Wilfredo Melendez Ortiz | Address on File | | | | | | |
| 2259653 | Wilfredo Melendez Rivera | Address on File | | | | | | |
| 2319583 | Wilfredo Melendez Rivera | Address on File | | | | | | |
| 2337040 | Wilfredo Melendez Santana | Address on File | | | | | | |
| 2268571 | Wilfredo Mena Reillo | Address on File | | | | | | |
| 2289081 | Wilfredo Mendez Almodovar | Address on File | | | | | | |
| 2432806 | Wilfredo Mendez Diaz | Address on File | | | | | | |
| 2256896 | Wilfredo Mendez Perez | Address on File | | | | | | |
| 2395468 | Wilfredo Mendez Rios | Address on File | | | | | | |
| 2456694 | Wilfredo Mendoza Rodriguez | Address on File | | | | | | |
| 2256270 | Wilfredo Mercado Gauthier | Address on File | | | | | | |
| 2335642 | Wilfredo Mercado Gautier | Address on File | | | | | | |
| 2553867 | Wilfredo Mercado Mendez | Address on File | | | | | | |
| 2268366 | Wilfredo Mercado Montalvo | Address on File | | | | | | |
| 2271775 | Wilfredo Mercado Rivera | Address on File | | | | | | |
| 2463167 | Wilfredo Mercado Rivera | Address on File | | | | | | |
| 2376545 | Wilfredo Mercado Roman | Address on File | | | | | | |
| 2424179 | Wilfredo Mercado Torres | Address on File | | | | | | |
| 2395688 | Wilfredo Mirabal Malava | Address on File | | | | | | |
| 2268656 | Wilfredo Miranda Gonzalez | Address on File | | | | | | |
| 2560963 | Wilfredo Miranda Ortiz | Address on File | | | | | | |
| 2522647 | Wilfredo Miranda Santiago | Address on File | | | | | | |
| 2534065 | Wilfredo Monje Sanchez | Address on File | | | | | | |
| 2383417 | Wilfredo Montalvo Sanchez | Address on File | | | | | | |
| 2332240 | Wilfredo Montanez Matias | Address on File | | | | | | |
| 2462595 | Wilfredo Montes Rosario | Address on File | | | | | | |
| 2439423 | Wilfredo Mora Reyes | Address on File | | | | | | |
| 2386651 | Wilfredo Morales Berrios | Address on File | | | | | | |
| 2265280 | Wilfredo Morales Colon | Address on File | | | | | | |
| 2313240 | Wilfredo Morales Colon | Address on File | | | | | | |
| 2282596 | Wilfredo Morales Crespo | Address on File | | | | | | |
| 2459498 | Wilfredo Morales Gonzalez | Address on File | | | | | | |
| 2317938 | Wilfredo Morales Mojica | Address on File | | | | | | |
| 2435651 | Wilfredo Morales Morales | Address on File | | | | | | |
| 2388764 | Wilfredo Morales Pastrana | Address on File | | | | | | |
| 2460013 | Wilfredo Morales Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371922 | Wilfredo Morales Rodriguez | Address on File | | | | | | |
| 2467386 | Wilfredo Morales Rodriguez | Address on File | | | | | | |
| 2341692 | Wilfredo Morales Serrano | Address on File | | | | | | |
| 2544174 | Wilfredo Morales Sierra | Address on File | | | | | | |
| 2535653 | Wilfredo Moreno Santiago | Address on File | | | | | | |
| 2557970 | Wilfredo Moret Morales | Address on File | | | | | | |
| 2397657 | Wilfredo Moret Vargas | Address on File | | | | | | |
| 2535604 | Wilfredo Morgado Otero | Address on File | | | | | | |
| 2323379 | Wilfredo Moya Valle | Address on File | | | | | | |
| 2372036 | Wilfredo Mu?Oz Roman | Address on File | | | | | | |
| 2445698 | Wilfredo Mujica Gonzalez | Address on File | | | | | | |
| 2260292 | Wilfredo Mulero Jesus | Address on File | | | | | | |
| 2303583 | Wilfredo Muniz Fuster | Address on File | | | | | | |
| 2271725 | Wilfredo Muniz Lugo | Address on File | | | | | | |
| 2387441 | Wilfredo Munoz Galarza | Address on File | | | | | | |
| 2324033 | Wilfredo Munoz Mendez | Address on File | | | | | | |
| 2549282 | Wilfredo Murga Sierra | Address on File | | | | | | |
| 2301905 | Wilfredo N Ramirez Padilla | Address on File | | | | | | |
| 2489441 | WILFREDO N RAMIREZ PADILLA | Address on File | | | | | | |
| 2551732 | Wilfredo Napoles Lamela | Address on File | | | | | | |
| 2326645 | Wilfredo Narvaez Barnecett | Address on File | | | | | | |
| 2514206 | Wilfredo Natal Cortes | Address on File | | | | | | |
| 2524135 | Wilfredo Navarro Cirino | Address on File | | | | | | |
| 2515737 | Wilfredo Navarro Maldonado | Address on File | | | | | | |
| 2289031 | Wilfredo Nazario Cruz | Address on File | | | | | | |
| 2257197 | Wilfredo Nazario Ramirez | Address on File | | | | | | |
| 2303320 | Wilfredo Nazario Torres | Address on File | | | | | | |
| 2550735 | Wilfredo Negron Baez | Address on File | | | | | | |
| 2459739 | Wilfredo Negron Malave | Address on File | | | | | | |
| 2296662 | Wilfredo Negron Serrano | Address on File | | | | | | |
| 2512469 | Wilfredo Negron Vazquez | Address on File | | | | | | |
| 2314312 | Wilfredo Negron Wilfredo | Address on File | | | | | | |
| 2274117 | Wilfredo Negron Zayas | Address on File | | | | | | |
| 2388394 | Wilfredo Nieves Barreto | Address on File | | | | | | |
| 2342612 | Wilfredo Nieves De Jesus | Address on File | | | | | | |
| 2397736 | Wilfredo Nieves Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537062 | Wilfredo Nieves Gonzalez | Address on File | | | | | | |
| 2557210 | Wilfredo Nieves Marcano | Address on File | | | | | | |
| 2285158 | Wilfredo Nieves Rodriguez | Address on File | | | | | | |
| 2459317 | Wilfredo Nieves Roman | Address on File | | | | | | |
| 2423596 | Wilfredo Nieves Santiago | Address on File | | | | | | |
| 2345876 | Wilfredo Nieves Sauri | Address on File | | | | | | |
| 2387930 | Wilfredo Nieves Sepulveda | Address on File | | | | | | |
| 2307177 | Wilfredo Nin Goenaga | Address on File | | | | | | |
| 2377507 | Wilfredo Nu?Ez Castro | Address on File | | | | | | |
| 2272620 | Wilfredo Nunez Nunez | Address on File | | | | | | |
| 2277540 | Wilfredo Nunez Pratts | Address on File | | | | | | |
| 2481660 | WILFREDO O MURIEL PRADO | Address on File | | | | | | |
| 2343182 | Wilfredo O Muriel Prado | Address on File | | | | | | |
| 2343973 | Wilfredo Ocasio Ayoroa | Address on File | | | | | | |
| 2280667 | Wilfredo Ocasio Gomez | Address on File | | | | | | |
| 2467526 | Wilfredo Ocasio Lopez | Address on File | | | | | | |
| 2549140 | Wilfredo Ocasio Miranda | Address on File | | | | | | |
| 2535961 | Wilfredo Ocasio Ramos | Address on File | | | | | | |
| 2258989 | Wilfredo Ocasio Ruiz | Address on File | | | | | | |
| 2539914 | Wilfredo Ofarril Garcia | Address on File | | | | | | |
| 2534500 | Wilfredo Ojeda | Address on File | | | | | | |
| 2516199 | Wilfredo Olavarria Padin | Address on File | | | | | | |
| 2435307 | Wilfredo Oliveras Hernande | Address on File | | | | | | |
| 2425754 | Wilfredo Olivo De Jesus | Address on File | | | | | | |
| 2389273 | Wilfredo Olivo Santana | Address on File | | | | | | |
| 2458741 | Wilfredo Olmeda Sanchez | Address on File | | | | | | |
| 2445094 | Wilfredo Olmo Salazar | Address on File | | | | | | |
| 2262139 | Wilfredo O'Neill Reyes | Address on File | | | | | | |
| 2263962 | Wilfredo Oquendo Lopez | Address on File | | | | | | |
| 2557538 | Wilfredo Oquendo Rodriguez | Address on File | | | | | | |
| 2262552 | Wilfredo Oquendo Vazquez | Address on File | | | | | | |
| 2540044 | Wilfredo Orengo Cruz | Address on File | | | | | | |
| 2301414 | Wilfredo Orta Gonzalez | Address on File | | | | | | |
| 2320713 | Wilfredo Ortega Cruz | Address on File | | | | | | |
| 2386804 | Wilfredo Ortega Gomez | Address on File | | | | | | |
| 2427861 | Wilfredo Ortega Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2347518 | Wilfredo Ortega Ortiz | Address on File | | | | | | |
| 2534592 | Wilfredo Ortiz | Address on File | | | | | | |
| 2261781 | Wilfredo Ortiz Adorno | Address on File | | | | | | |
| 2342273 | Wilfredo Ortiz Ayala | Address on File | | | | | | |
| 2430562 | Wilfredo Ortiz Castillo | Address on File | | | | | | |
| 2324141 | Wilfredo Ortiz Correa | Address on File | | | | | | |
| 2437039 | Wilfredo Ortiz Cruz | Address on File | | | | | | |
| 2398946 | Wilfredo Ortiz Feliciano | Address on File | | | | | | |
| 2259709 | Wilfredo Ortiz Guzman | Address on File | | | | | | |
| 2309942 | Wilfredo Ortiz Hernandez | Address on File | | | | | | |
| 2310322 | Wilfredo Ortiz Martinez | Address on File | | | | | | |
| 2386795 | Wilfredo Ortiz Martinez | Address on File | | | | | | |
| 2462787 | Wilfredo Ortiz Oquendo | Address on File | | | | | | |
| 2434618 | Wilfredo Ortiz Ortiz | Address on File | | | | | | |
| 2434674 | Wilfredo Ortiz Ramirez | Address on File | | | | | | |
| 2435193 | Wilfredo Ortiz Soto | Address on File | | | | | | |
| 2301741 | Wilfredo Ortiz Torres | Address on File | | | | | | |
| 2255742 | Wilfredo Ortiz Vilanova | Address on File | | | | | | |
| 2294048 | Wilfredo Osorio Osorio | Address on File | | | | | | |
| 2546250 | Wilfredo Oyola Nieves | Address on File | | | | | | |
| 2540787 | Wilfredo Oyola Velez | Address on File | | | | | | |
| 2299442 | Wilfredo Pabon Mercado | Address on File | | | | | | |
| 2449934 | Wilfredo Pabon Vargas | Address on File | | | | | | |
| 2442189 | Wilfredo Pacheco Cari|O | Address on File | | | | | | |
| 2458378 | Wilfredo Padilla Castro | Address on File | | | | | | |
| 2516157 | Wilfredo Padilla Melendez | Address on File | | | | | | |
| 2395799 | Wilfredo Padilla Otero | Address on File | | | | | | |
| 2382703 | Wilfredo Padilla Perez | Address on File | | | | | | |
| 2457041 | Wilfredo Padilla Sepulveda | Address on File | | | | | | |
| 2399632 | Wilfredo Padilla Soto | Address on File | | | | | | |
| 2321204 | Wilfredo Padua Ledesma | Address on File | | | | | | |
| 2457135 | Wilfredo Pagan Lugo | Address on File | | | | | | |
| 2523859 | Wilfredo Pagan Ramos | Address on File | | | | | | |
| 2457082 | Wilfredo Pagan Vargas | Address on File | | | | | | |
| 2319005 | Wilfredo Palomares Wilfredo | Address on File | | | | | | |
| 2465629 | Wilfredo Pantoja Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544753 | Wilfredo Perez Abreu | Address on File | | | | | | |
| 2310628 | Wilfredo Perez Alcazar | Address on File | | | | | | |
| 2258534 | Wilfredo Perez Casillas | Address on File | | | | | | |
| 2384690 | Wilfredo Perez Corchado | Address on File | | | | | | |
| 2467449 | Wilfredo Perez De Jesus | Address on File | | | | | | |
| 2274959 | Wilfredo Perez Delgado | Address on File | | | | | | |
| 2433134 | Wilfredo Perez Encarnacion | Address on File | | | | | | |
| 2545568 | Wilfredo Perez Febres | Address on File | | | | | | |
| 2325643 | Wilfredo Perez Hernandez | Address on File | | | | | | |
| 2274727 | Wilfredo Perez Lebron | Address on File | | | | | | |
| 2397126 | Wilfredo Perez Maldonado | Address on File | | | | | | |
| 2454673 | Wilfredo Perez Melendez | Address on File | | | | | | |
| 2388578 | Wilfredo Perez Mercado | Address on File | | | | | | |
| 2560700 | Wilfredo Perez Morales | Address on File | | | | | | |
| 2282817 | Wilfredo Perez Nieves | Address on File | | | | | | |
| 2465044 | Wilfredo Perez Nieves | Address on File | | | | | | |
| 2436107 | Wilfredo Perez Oquendo | Address on File | | | | | | |
| 2320530 | Wilfredo Perez Orjales | Address on File | | | | | | |
| 2278704 | Wilfredo Perez Ortiz | Address on File | | | | | | |
| 2306414 | Wilfredo Perez Ortiz | Address on File | | | | | | |
| 2561486 | Wilfredo Perez Pizarro | Address on File | | | | | | |
| 2454637 | Wilfredo Perez Rivera | Address on File | | | | | | |
| 2522806 | Wilfredo Perez Rodriguez | Address on File | | | | | | |
| 2459408 | Wilfredo Perez Rosado | Address on File | | | | | | |
| 2469417 | Wilfredo Perez Santiago | Address on File | | | | | | |
| 2467104 | Wilfredo Perez Soler | Address on File | | | | | | |
| 2306398 | Wilfredo Perez Vargas | Address on File | | | | | | |
| 2521006 | Wilfredo Perez Vargas | Address on File | | | | | | |
| 2521009 | Wilfredo Perez Vega | Address on File | | | | | | |
| 2380312 | Wilfredo Perez Velazquez | Address on File | | | | | | |
| 2425894 | Wilfredo Picot Marquez | Address on File | | | | | | |
| 2342503 | Wilfredo Pietri Figueroa | Address on File | | | | | | |
| 2464499 | Wilfredo Polanco Roman | Address on File | | | | | | |
| 2305131 | Wilfredo Portalatin Rosado | Address on File | | | | | | |
| 2375054 | Wilfredo Pratts Rodriguez | Address on File | | | | | | |
| 2387661 | Wilfredo Queeman Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381928 | Wilfredo Qui?Ones Castro | Address on File | | | | | | |
| 2550456 | Wilfredo Qui?Ones Filomeno | Address on File | | | | | | |
| 2427205 | Wilfredo Qui?Ones Garcia | Address on File | | | | | | |
| 2281708 | Wilfredo Quiles Quiles | Address on File | | | | | | |
| 2307622 | Wilfredo Quiles Roman | Address on File | | | | | | |
| 2382580 | Wilfredo Quinones Juarbe | Address on File | | | | | | |
| 2377826 | Wilfredo Quiñones Rivera | Address on File | | | | | | |
| 2520620 | Wilfredo Quintana Estevez | Address on File | | | | | | |
| 2393523 | Wilfredo Quiqones Monge | Address on File | | | | | | |
| 2540305 | Wilfredo Quiros Morales | Address on File | | | | | | |
| 2520634 | Wilfredo R Oquendo Ferrer | Address on File | | | | | | |
| 2501473 | WILFREDO R RAMOS VIERA | Address on File | | | | | | |
| 2557931 | Wilfredo Rabelo Millan | Address on File | | | | | | |
| 2523322 | Wilfredo Ramirez Colon | Address on File | | | | | | |
| 2269795 | Wilfredo Ramirez Garcia | Address on File | | | | | | |
| 2275022 | Wilfredo Ramirez Lopez | Address on File | | | | | | |
| 2525296 | Wilfredo Ramirez Ramirez | Address on File | | | | | | |
| 2313995 | Wilfredo Ramirez Rodriguez | Address on File | | | | | | |
| 2458659 | Wilfredo Ramirez Rosario | Address on File | | | | | | |
| 2342346 | Wilfredo Ramirez Velez | Address on File | | | | | | |
| 2426058 | Wilfredo Ramos Anazagosty | Address on File | | | | | | |
| 2544336 | Wilfredo Ramos Arroyo | Address on File | | | | | | |
| 2380827 | Wilfredo Ramos Ayala | Address on File | | | | | | |
| 2456116 | Wilfredo Ramos Cruz | Address on File | | | | | | |
| 2470303 | Wilfredo Ramos Ferrer | Address on File | | | | | | |
| 2266329 | Wilfredo Ramos Figueroa | Address on File | | | | | | |
| 2566494 | Wilfredo Ramos Gomez | Address on File | | | | | | |
| 2456630 | Wilfredo Ramos Guzman | Address on File | | | | | | |
| 2254946 | Wilfredo Ramos Melendez | Address on File | | | | | | |
| 2471002 | Wilfredo Ramos Nieves | Address on File | | | | | | |
| 2380888 | Wilfredo Ramos Ortiz | Address on File | | | | | | |
| 2534543 | Wilfredo Ramos Rivera | Address on File | | | | | | |
| 2538332 | Wilfredo Ramos Rivera | Address on File | | | | | | |
| 2387281 | Wilfredo Ramos Tiburcio | Address on File | | | | | | |
| 2300701 | Wilfredo Ramos Tirado | Address on File | | | | | | |
| 2280411 | Wilfredo Ramos Valentin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2387495 | Wilfredo Recio Lopez | Address on File | | | | | | |
| 2266990 | Wilfredo Repollet Pagan | Address on File | | | | | | |
| 2280992 | Wilfredo Resto Cosme | Address on File | | | | | | |
| 2470586 | Wilfredo Rey Dumas | Address on File | | | | | | |
| 2298834 | Wilfredo Reyes Cruz | Address on File | | | | | | |
| 2467360 | Wilfredo Reyes Lopez | Address on File | | | | | | |
| 2264908 | Wilfredo Reyes Ojeda | Address on File | | | | | | |
| 2293406 | Wilfredo Reyes Piña | Address on File | | | | | | |
| 2258537 | Wilfredo Reyes Villegas | Address on File | | | | | | |
| 2552927 | Wilfredo Riollano Perez | Address on File | | | | | | |
| 2271709 | Wilfredo Rios Acevedo | Address on File | | | | | | |
| 2337415 | Wilfredo Rios Acevedo | Address on File | | | | | | |
| 2447972 | Wilfredo Rios Baez | Address on File | | | | | | |
| 2432927 | Wilfredo Rios Chavez | Address on File | | | | | | |
| 2254224 | Wilfredo Rios Molina | Address on File | | | | | | |
| 2544297 | Wilfredo Rios Ortiz | Address on File | | | | | | |
| 2375694 | Wilfredo Rios Rivera | Address on File | | | | | | |
| 2532324 | Wilfredo Rios Rodriguez | Address on File | | | | | | |
| 2322570 | Wilfredo Rios Rosario | Address on File | | | | | | |
| 2382142 | Wilfredo Rivas Reyes | Address on File | | | | | | |
| 2313882 | Wilfredo Rivera Ares | Address on File | | | | | | |
| 2532135 | Wilfredo Rivera Arocho | Address on File | | | | | | |
| 2456103 | Wilfredo Rivera Aviles | Address on File | | | | | | |
| 2275349 | Wilfredo Rivera Bermudez | Address on File | | | | | | |
| 2336369 | Wilfredo Rivera Berrios | Address on File | | | | | | |
| 2515429 | Wilfredo Rivera Camacho | Address on File | | | | | | |
| 2464506 | Wilfredo Rivera Correa | Address on File | | | | | | |
| 2550182 | Wilfredo Rivera Cortes | Address on File | | | | | | |
| 2382995 | Wilfredo Rivera Cruz | Address on File | | | | | | |
| 2393644 | Wilfredo Rivera Cruz | Address on File | | | | | | |
| 2327647 | Wilfredo Rivera Cuadrado | Address on File | | | | | | |
| 2540417 | Wilfredo Rivera Domenech | Address on File | | | | | | |
| 2429669 | Wilfredo Rivera Febus | Address on File | | | | | | |
| 2325369 | Wilfredo Rivera Feliciano | Address on File | | | | | | |
| 2381605 | Wilfredo Rivera Feliciano | Address on File | | | | | | |
| 2387338 | Wilfredo Rivera Garlarza | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2312346 | Wilfredo Rivera Jesus | Address on File | | | | | | |
| 2346898 | Wilfredo Rivera Lopez | Address on File | | | | | | |
| 2426238 | Wilfredo Rivera Maldonado | Address on File | | | | | | |
| 2327279 | Wilfredo Rivera Martinez | Address on File | | | | | | |
| 2374444 | Wilfredo Rivera Medina | Address on File | | | | | | |
| 2396504 | Wilfredo Rivera Morales | Address on File | | | | | | |
| 2450051 | Wilfredo Rivera Morales | Address on File | | | | | | |
| 2528608 | Wilfredo Rivera Morales | Address on File | | | | | | |
| 2561264 | Wilfredo Rivera Pizarro | Address on File | | | | | | |
| 2318914 | Wilfredo Rivera Ramos | Address on File | | | | | | |
| 2392021 | Wilfredo Rivera Ramos | Address on File | | | | | | |
| 2280760 | Wilfredo Rivera Reyes | Address on File | | | | | | |
| 2334265 | Wilfredo Rivera Rios | Address on File | | | | | | |
| 2386397 | Wilfredo Rivera Rivera | Address on File | | | | | | |
| 2397434 | Wilfredo Rivera Rivera | Address on File | | | | | | |
| 2447121 | Wilfredo Rivera Rivera | Address on File | | | | | | |
| 2521984 | Wilfredo Rivera Rivera | Address on File | | | | | | |
| 2456578 | Wilfredo Rivera Rodriguez | Address on File | | | | | | |
| 2268347 | Wilfredo Rivera Rolon | Address on File | | | | | | |
| 2519231 | Wilfredo Rivera Rosa | Address on File | | | | | | |
| 2388352 | Wilfredo Rivera Rosado | Address on File | | | | | | |
| 2380548 | Wilfredo Rivera Rossy | Address on File | | | | | | |
| 2297135 | Wilfredo Rivera Santiago | Address on File | | | | | | |
| 2275759 | Wilfredo Rivera Santos | Address on File | | | | | | |
| 2523734 | Wilfredo Rivera Tirado | Address on File | | | | | | |
| 2460015 | Wilfredo Rivera Toledo | Address on File | | | | | | |
| 2329675 | Wilfredo Rivera Torres | Address on File | | | | | | |
| 2438875 | Wilfredo Rivera Torres | Address on File | | | | | | |
| 2346860 | Wilfredo Rivera Valentin | Address on File | | | | | | |
| 2552523 | Wilfredo Rivera Vega | Address on File | | | | | | |
| 2375506 | Wilfredo Rivera Velez | Address on File | | | | | | |
| 2528781 | Wilfredo Robledo Leon | Address on File | | | | | | |
| 2547912 | Wilfredo Robles | Address on File | | | | | | |
| 2399659 | Wilfredo Robles Carrasquillo | Address on File | | | | | | |
| 2384919 | Wilfredo Robles Fuentes | Address on File | | | | | | |
| 2436890 | Wilfredo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438325 | Wilfredo Rodriguez | Address on File | | | | | | |
| 2539307 | Wilfredo Rodriguez | Address on File | | | | | | |
| 2300430 | Wilfredo Rodriguez Acevedo | Address on File | | | | | | |
| 2512666 | Wilfredo Rodriguez Acevedo | Address on File | | | | | | |
| 2517678 | Wilfredo Rodriguez Aviles | Address on File | | | | | | |
| 2448871 | Wilfredo Rodriguez Candelaria | Address on File | | | | | | |
| 2283535 | Wilfredo Rodriguez Carrasquillo | Address on File | | | | | | |
| 2283738 | Wilfredo Rodriguez Carrion | Address on File | | | | | | |
| 2380470 | Wilfredo Rodriguez Colon | Address on File | | | | | | |
| 2563265 | Wilfredo Rodriguez Cruz | Address on File | | | | | | |
| 2256466 | Wilfredo Rodriguez Diaz | Address on File | | | | | | |
| 2393235 | Wilfredo Rodriguez Diaz | Address on File | | | | | | |
| 2424213 | Wilfredo Rodriguez Estrella | Address on File | | | | | | |
| 2464918 | Wilfredo Rodriguez Ferrer | Address on File | | | | | | |
| 2444041 | Wilfredo Rodriguez Garcia | Address on File | | | | | | |
| 2383581 | Wilfredo Rodriguez Gerena | Address on File | | | | | | |
| 2537602 | Wilfredo Rodriguez Gonzalez | Address on File | | | | | | |
| 2448434 | Wilfredo Rodriguez Guzman | Address on File | | | | | | |
| 2388653 | Wilfredo Rodriguez Hernand | Address on File | | | | | | |
| 2546368 | Wilfredo Rodriguez Irizarry | Address on File | | | | | | |
| 2270175 | Wilfredo Rodriguez Lanzo | Address on File | | | | | | |
| 2292409 | Wilfredo Rodriguez Laurean | Address on File | | | | | | |
| 2531574 | Wilfredo Rodriguez Lopez | Address on File | | | | | | |
| 2320422 | Wilfredo Rodriguez Melendez | Address on File | | | | | | |
| 2321647 | Wilfredo Rodriguez Mendez | Address on File | | | | | | |
| 2296045 | Wilfredo Rodriguez Morales | Address on File | | | | | | |
| 2461372 | Wilfredo Rodriguez Ramos | Address on File | | | | | | |
| 2301192 | Wilfredo Rodriguez Reyes | Address on File | | | | | | |
| 2280079 | Wilfredo Rodriguez Rivera | Address on File | | | | | | |
| 2334878 | Wilfredo Rodriguez Rivera | Address on File | | | | | | |
| 2555908 | Wilfredo Rodriguez Rivera | Address on File | | | | | | |
| 2373191 | Wilfredo Rodriguez Rodrigu | Address on File | | | | | | |
| 2390464 | Wilfredo Rodriguez Rodriguez | Address on File | | | | | | |
| 2425308 | Wilfredo Rodriguez Rodriguez | Address on File | | | | | | |
| 2467523 | Wilfredo Rodriguez Rodriguez | Address on File | | | | | | |
| 2454733 | Wilfredo Rodriguez Rosado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280288 | Wilfredo Rodriguez Rosario | Address on File | | | | | | |
| 2439553 | Wilfredo Rodriguez Rosario | Address on File | | | | | | |
| 2384020 | Wilfredo Rodriguez Sanchez | Address on File | | | | | | |
| 2281420 | Wilfredo Rodriguez Santiago | Address on File | | | | | | |
| 2288656 | Wilfredo Rodriguez Torres | Address on File | | | | | | |
| 2310372 | Wilfredo Rodriguez Torres | Address on File | | | | | | |
| 2384454 | Wilfredo Rodriguez Torres | Address on File | | | | | | |
| 2395228 | Wilfredo Rodriguez Tur | Address on File | | | | | | |
| 2254739 | Wilfredo Rodriguez Vazquez | Address on File | | | | | | |
| 2441558 | Wilfredo Rodriguez Vega | Address on File | | | | | | |
| 2470128 | Wilfredo Rodriguez Vidal | Address on File | | | | | | |
| 2378167 | Wilfredo Rodriguez Viera | Address on File | | | | | | |
| 2394880 | Wilfredo Roldan Cruz | Address on File | | | | | | |
| 2388333 | Wilfredo Roldan Rivera | Address on File | | | | | | |
| 2335800 | Wilfredo Roman Gonzalez | Address on File | | | | | | |
| 2385944 | Wilfredo Roman Mendez | Address on File | | | | | | |
| 2551045 | Wilfredo Roman Nieves | Address on File | | | | | | |
| 2325562 | Wilfredo Roman Perez | Address on File | | | | | | |
| 2398072 | Wilfredo Roman Serrano | Address on File | | | | | | |
| 2279643 | Wilfredo Romero Almezquita | Address on File | | | | | | |
| 2307982 | Wilfredo Romero Aquino | Address on File | | | | | | |
| 2453316 | Wilfredo Romero Ayal A | Address on File | | | | | | |
| 2254490 | Wilfredo Romero Paris | Address on File | | | | | | |
| 2459728 | Wilfredo Rosado Agosto | Address on File | | | | | | |
| 2269841 | Wilfredo Rosado Batista | Address on File | | | | | | |
| 2331738 | Wilfredo Rosado Batista | Address on File | | | | | | |
| 2463674 | Wilfredo Rosado Berio | Address on File | | | | | | |
| 2428615 | Wilfredo Rosado Berrios | Address on File | | | | | | |
| 2538016 | Wilfredo Rosado Correa | Address on File | | | | | | |
| 2440739 | Wilfredo Rosado Laguna | Address on File | | | | | | |
| 2282024 | Wilfredo Rosado Lopez | Address on File | | | | | | |
| 2535980 | Wilfredo Rosado Lopez | Address on File | | | | | | |
| 2307307 | Wilfredo Rosado Perez | Address on File | | | | | | |
| 2380971 | Wilfredo Rosado Rodriguez | Address on File | | | | | | |
| 2386487 | Wilfredo Rosado Rodriguez | Address on File | | | | | | |
| 2308589 | Wilfredo Rosado Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2396182 | Wilfredo Rosado Torres | Address on File | | | | | | |
| 2508581 | Wilfredo Rosado Vega | Address on File | | | | | | |
| 2510374 | Wilfredo Rosado Zayas | Address on File | | | | | | |
| 2327993 | Wilfredo Rosario Figueroa | Address on File | | | | | | |
| 2453301 | Wilfredo Rosario Hernandez | Address on File | | | | | | |
| 2390255 | Wilfredo Rosario Milan | Address on File | | | | | | |
| 2299910 | Wilfredo Rosario Ortiz | Address on File | | | | | | |
| 2376129 | Wilfredo Rosario Pitre | Address on File | | | | | | |
| 2277751 | Wilfredo Rosario Rodriguez | Address on File | | | | | | |
| 2553877 | Wilfredo Rosario Romero | Address on File | | | | | | |
| 2266672 | Wilfredo Rosas Moreno | Address on File | | | | | | |
| 2380729 | Wilfredo Ruiz Feliciano | Address on File | | | | | | |
| 2544152 | Wilfredo Ruiz Ramirez | Address on File | | | | | | |
| 2319666 | Wilfredo Ruiz Vazquez | Address on File | | | | | | |
| 2553741 | Wilfredo Rullan Acosta | Address on File | | | | | | |
| 2483178 | WILFREDO S RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 2532636 | Wilfredo S Velazquez Velazquez | Address on File | | | | | | |
| 2347511 | Wilfredo Saez Cruz | Address on File | | | | | | |
| 2300582 | Wilfredo Salas Claudio | Address on File | | | | | | |
| 2383823 | Wilfredo Salcedo Delgado | Address on File | | | | | | |
| 2459284 | Wilfredo Salgado Rivera | Address on File | | | | | | |
| 2435955 | Wilfredo Salinas Tubens | Address on File | | | | | | |
| 2468822 | Wilfredo Salva Gonzalez | Address on File | | | | | | |
| 2554754 | Wilfredo Sanchez | Address on File | | | | | | |
| 2448518 | Wilfredo Sanchez Camareno | Address on File | | | | | | |
| 2433694 | Wilfredo Sanchez De Alba | Address on File | | | | | | |
| 2456598 | Wilfredo Sanchez Galarza | Address on File | | | | | | |
| 2531428 | Wilfredo Sanchez Perez | Address on File | | | | | | |
| 2455310 | Wilfredo Sanchez Rodriguez | Address on File | | | | | | |
| 2292869 | Wilfredo Sanchez Saez | Address on File | | | | | | |
| 2566484 | Wilfredo Sandoval Sanchez | Address on File | | | | | | |
| 2454699 | Wilfredo Santana | Address on File | | | | | | |
| 2294324 | Wilfredo Santana Diaz | Address on File | | | | | | |
| 2292193 | Wilfredo Santana Morales | Address on File | | | | | | |
| 2283162 | Wilfredo Santana Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2341982 | Wilfredo Santana Rivera | Address on File | | | | | | |
| 2565778 | Wilfredo Santiago Arce | Address on File | | | | | | |
| 2427259 | Wilfredo Santiago Colon | Address on File | | | | | | |
| 2435743 | Wilfredo Santiago Colon | Address on File | | | | | | |
| 2544723 | Wilfredo Santiago Figueroa | Address on File | | | | | | |
| 2286734 | Wilfredo Santiago Garcia | Address on File | | | | | | |
| 2433618 | Wilfredo Santiago Hernande | Address on File | | | | | | |
| 2300381 | Wilfredo Santiago Molina | Address on File | | | | | | |
| 2457465 | Wilfredo Santiago Nieves | Address on File | | | | | | |
| 2347123 | Wilfredo Santiago Olivieri | Address on File | | | | | | |
| 2392114 | Wilfredo Santiago Olivo | Address on File | | | | | | |
| 2270045 | Wilfredo Santiago Ortiz | Address on File | | | | | | |
| 2436647 | Wilfredo Santiago Ortiz | Address on File | | | | | | |
| 2432952 | Wilfredo Santiago Quijano | Address on File | | | | | | |
| 2271128 | Wilfredo Santiago Rivas | Address on File | | | | | | |
| 2555421 | Wilfredo Santiago Rivas | Address on File | | | | | | |
| 2265983 | Wilfredo Santiago Rivera | Address on File | | | | | | |
| 2293539 | Wilfredo Santiago Rosado | Address on File | | | | | | |
| 2328437 | Wilfredo Santiago Santiago | Address on File | | | | | | |
| 2433430 | Wilfredo Santiago Semidey | Address on File | | | | | | |
| 2460218 | Wilfredo Santiago Vega | Address on File | | | | | | |
| 2548822 | Wilfredo Santos Cruz | Address on File | | | | | | |
| 2464021 | Wilfredo Santos Garcia | Address on File | | | | | | |
| 2399469 | Wilfredo Santos Lopez | Address on File | | | | | | |
| 2535001 | Wilfredo Santos Martinez | Address on File | | | | | | |
| 2459028 | Wilfredo Santos Rodriguez | Address on File | | | | | | |
| 2550588 | Wilfredo Santos Rosa Rio | Address on File | | | | | | |
| 2260013 | Wilfredo Sepulveda Wilfredo | Address on File | | | | | | |
| 2539218 | Wilfredo Serrano | Address on File | | | | | | |
| 2438387 | Wilfredo Serrano Maldonado | Address on File | | | | | | |
| 2265633 | Wilfredo Serrano Marquez | Address on File | | | | | | |
| 2345000 | Wilfredo Serrano Perez | Address on File | | | | | | |
| 2548772 | Wilfredo Serrano Reyes | Address on File | | | | | | |
| 2431760 | Wilfredo Serrano Rios | Address on File | | | | | | |
| 2259503 | Wilfredo Serrano Rivera | Address on File | | | | | | |
| 2294353 | Wilfredo Serrano Santana | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558425 | Wilfredo Serraty Carrion | Address on File | | | | | | |
| 2382925 | Wilfredo Sevilla Marrero | Address on File | | | | | | |
| 2398815 | Wilfredo Sierra Maldonado | Address on File | | | | | | |
| 2459703 | Wilfredo Sierra Oquendo | Address on File | | | | | | |
| 2282140 | Wilfredo Sifonte Diaz | Address on File | | | | | | |
| 2262857 | Wilfredo Silva Albino | Address on File | | | | | | |
| 2466069 | Wilfredo Silva Perez | Address on File | | | | | | |
| 2335422 | Wilfredo Silva Rosa | Address on File | | | | | | |
| 2320639 | Wilfredo Soler Torres | Address on File | | | | | | |
| 2553342 | Wilfredo Soto | Address on File | | | | | | |
| 2523418 | Wilfredo Soto Aquino | Address on File | | | | | | |
| 2376760 | Wilfredo Soto Arce | Address on File | | | | | | |
| 2457739 | Wilfredo Soto Bosque | Address on File | | | | | | |
| 2390968 | Wilfredo Soto Gonzalez | Address on File | | | | | | |
| 2465427 | Wilfredo Soto Gonzalez | Address on File | | | | | | |
| 2396257 | Wilfredo Soto Martinez | Address on File | | | | | | |
| 2519470 | Wilfredo Soto Martinez | Address on File | | | | | | |
| 2525012 | Wilfredo Soto Martinez | Address on File | | | | | | |
| 2283683 | Wilfredo Soto Nieves | Address on File | | | | | | |
| 2456015 | Wilfredo Soto Nieves | Address on File | | | | | | |
| 2378018 | Wilfredo Soto Quinones | Address on File | | | | | | |
| 2258837 | Wilfredo Soto Rivera | Address on File | | | | | | |
| 2390463 | Wilfredo Soto Rodriguez | Address on File | | | | | | |
| 2386429 | Wilfredo Sotomayor Matias | Address on File | | | | | | |
| 2264664 | Wilfredo Sotomayor Torres | Address on File | | | | | | |
| 2345384 | Wilfredo Suarez Carrero | Address on File | | | | | | |
| 2427127 | Wilfredo Suarez Martinez | Address on File | | | | | | |
| 2514799 | Wilfredo Suarez Rios | Address on File | | | | | | |
| 2324065 | Wilfredo T T Martinez Mar | Address on File | | | | | | |
| 2275443 | Wilfredo Tirado Oquendo | Address on File | | | | | | |
| 2266911 | Wilfredo Tirado Ortiz | Address on File | | | | | | |
| 2376247 | Wilfredo Tirado Velez | Address on File | | | | | | |
| 2519677 | Wilfredo Toledo Moreu | Address on File | | | | | | |
| 2301230 | Wilfredo Toro Rivera | Address on File | | | | | | |
| 2434889 | Wilfredo Toro Rivera | Address on File | | | | | | |
| 2259615 | Wilfredo Toro Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2268344 | Wilfredo Toro Velez | Address on File | | | | | | |
| 2461344 | Wilfredo Toro Velez | Address on File | | | | | | |
| 2552735 | Wilfredo Torres Ayala | Address on File | | | | | | |
| 2344886 | Wilfredo Torres Cabrera | Address on File | | | | | | |
| 2327316 | Wilfredo Torres Caraballo | Address on File | | | | | | |
| 2308214 | Wilfredo Torres Cruz | Address on File | | | | | | |
| 2309345 | Wilfredo Torres Cruz | Address on File | | | | | | |
| 2381607 | Wilfredo Torres Febo | Address on File | | | | | | |
| 2510850 | Wilfredo Torres Feliciano | Address on File | | | | | | |
| 2543564 | Wilfredo Torres Gomez | Address on File | | | | | | |
| 2451755 | Wilfredo Torres Goytia | Address on File | | | | | | |
| 2450060 | Wilfredo Torres Guzman | Address on File | | | | | | |
| 2263361 | Wilfredo Torres Hernandez | Address on File | | | | | | |
| 2559113 | Wilfredo Torres Leon | Address on File | | | | | | |
| 2297162 | Wilfredo Torres Maldonado | Address on File | | | | | | |
| 2440268 | Wilfredo Torres Medina | Address on File | | | | | | |
| 2393491 | Wilfredo Torres Mendez | Address on File | | | | | | |
| 2276205 | Wilfredo Torres Negron | Address on File | | | | | | |
| 2276940 | Wilfredo Torres Pagan | Address on File | | | | | | |
| 2455224 | Wilfredo Torres Ramos | Address on File | | | | | | |
| 2440706 | Wilfredo Torres Ruiz | Address on File | | | | | | |
| 2273550 | Wilfredo Torres Sanchez | Address on File | | | | | | |
| 2468716 | Wilfredo Torres Santos | Address on File | | | | | | |
| 2334132 | Wilfredo Torres Suarez | Address on File | | | | | | |
| 2317446 | Wilfredo Torres Torres | Address on File | | | | | | |
| 2380111 | Wilfredo Torres Velez | Address on File | | | | | | |
| 2387937 | Wilfredo Torres Zaragoza | Address on File | | | | | | |
| 2433180 | Wilfredo Tosado Acevedo | Address on File | | | | | | |
| 2374341 | Wilfredo Toyens Quiñones | Address on File | | | | | | |
| 2452517 | Wilfredo Turell Cruz | Address on File | | | | | | |
| 2564640 | Wilfredo Valderrama Perez | Address on File | | | | | | |
| 2343362 | Wilfredo Valentin Cajigas | Address on File | | | | | | |
| 2463378 | Wilfredo Valentin Castillo | Address on File | | | | | | |
| 2259710 | Wilfredo Valentin Melendez | Address on File | | | | | | |
| 2454625 | Wilfredo Valentin Plaza | Address on File | | | | | | |
| 2469958 | Wilfredo Valentin Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2257397 | Wilfredo Valle Reyes | Address on File | | | | | | |
| 2451549 | Wilfredo Vargas Cotto | Address on File | | | | | | |
| 2398450 | Wilfredo Vargas Figueroa | Address on File | | | | | | |
| 2434337 | Wilfredo Vargas Ramos | Address on File | | | | | | |
| 2462065 | Wilfredo Vargas Rodriguez | Address on File | | | | | | |
| 2558332 | Wilfredo Vargas Tirado | Address on File | | | | | | |
| 2261179 | Wilfredo Vargas Villanueva | Address on File | | | | | | |
| 2277661 | Wilfredo Vazquez Claudio | Address on File | | | | | | |
| 2549417 | Wilfredo Vazquez Galindez | Address on File | | | | | | |
| 2257433 | Wilfredo Vazquez Garcia | Address on File | | | | | | |
| 2391610 | Wilfredo Vazquez Gomez | Address on File | | | | | | |
| 2270069 | Wilfredo Vazquez Jesus | Address on File | | | | | | |
| 2286125 | Wilfredo Vazquez Madera | Address on File | | | | | | |
| 2457333 | Wilfredo Vazquez Medina | Address on File | | | | | | |
| 2559258 | Wilfredo Vazquez Negron | Address on File | | | | | | |
| 2561177 | Wilfredo Vazquez Paneto | Address on File | | | | | | |
| 2277353 | Wilfredo Vazquez Rivera | Address on File | | | | | | |
| 2396405 | Wilfredo Vazquez Rivera | Address on File | | | | | | |
| 2301135 | Wilfredo Vazquez Rodriguez | Address on File | | | | | | |
| 2517552 | Wilfredo Vazquez Sanes | Address on File | | | | | | |
| 2540140 | Wilfredo Vega Albertorio | Address on File | | | | | | |
| 2347702 | Wilfredo Vega Diaz | Address on File | | | | | | |
| 2380616 | Wilfredo Vega Garcia | Address on File | | | | | | |
| 2457977 | Wilfredo Vega Henchys | Address on File | | | | | | |
| 2301989 | Wilfredo Vega Mercado | Address on File | | | | | | |
| 2255251 | Wilfredo Vega Rosario | Address on File | | | | | | |
| 2308962 | Wilfredo Vega Soto | Address on File | | | | | | |
| 2436542 | Wilfredo Velazquez Caldero | Address on File | | | | | | |
| 2286470 | Wilfredo Velazquez Nieves | Address on File | | | | | | |
| 2557986 | Wilfredo Velazquez Nieves | Address on File | | | | | | |
| 2433517 | Wilfredo Velazquez Qui?One | Address on File | | | | | | |
| 2558878 | Wilfredo Velázquez Rivera | Address on File | | | | | | |
| 2304608 | Wilfredo Velazquez Torr | Address on File | | | | | | |
| 2534361 | Wilfredo Velez | Address on File | | | | | | |
| 2535543 | Wilfredo Velez | Address on File | | | | | | |
| 2264998 | Wilfredo Velez Arroyo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451622 | Wilfredo Velez Crespo | Address on File | | | | | | |
| 2311243 | Wilfredo Velez Diaz | Address on File | | | | | | |
| 2287033 | Wilfredo Velez Doble | Address on File | | | | | | |
| 2457728 | Wilfredo Velez Feliciano | Address on File | | | | | | |
| 2254109 | Wilfredo Velez Hernandez | Address on File | | | | | | |
| 2271296 | Wilfredo Velez Malave | Address on File | | | | | | |
| 2278625 | Wilfredo Velez Martinez | Address on File | | | | | | |
| 2307670 | Wilfredo Velez Nieves | Address on File | | | | | | |
| 2340746 | Wilfredo Velez Rios | Address on File | | | | | | |
| 2396178 | Wilfredo Velez Rosado | Address on File | | | | | | |
| 2386443 | Wilfredo Velez Ruiz | Address on File | | | | | | |
| 2559331 | Wilfredo Velez Santana | Address on File | | | | | | |
| 2539693 | Wilfredo Velez Soler | Address on File | | | | | | |
| 2545235 | Wilfredo Velez Toro | Address on File | | | | | | |
| 2558258 | Wilfredo Velez Torres | Address on File | | | | | | |
| 2457600 | Wilfredo Viera Cosme | Address on File | | | | | | |
| 2373211 | Wilfredo Viera Figueroa | Address on File | | | | | | |
| 2471206 | Wilfredo Viera Garces | Address on File | | | | | | |
| 2394052 | Wilfredo Vigo Garcia | Address on File | | | | | | |
| 2347766 | Wilfredo Villafañe Davila | Address on File | | | | | | |
| 2381121 | Wilfredo Villanueva Anduja | Address on File | | | | | | |
| 2565365 | Wilfredo Villegas Escribano | Address on File | | | | | | |
| 2307324 | Wilfredo Vinales Hernandez | Address on File | | | | | | |
| 2425891 | Wilfredo W Crespo Flores | Address on File | | | | | | |
| 2470086 | Wilfredo W Cruz | Address on File | | | | | | |
| 2435450 | Wilfredo W Hernandez Illan | Address on File | | | | | | |
| 2441573 | Wilfredo W Luciano Arocho | Address on File | | | | | | |
| 2438101 | Wilfredo W Melendez Rivera | Address on File | | | | | | |
| 2435469 | Wilfredo W Mercado Gonzalez | Address on File | | | | | | |
| 2425939 | Wilfredo W Molina Rivera | Address on File | | | | | | |
| 2437906 | Wilfredo W Ocasio De Jesus | Address on File | | | | | | |
| 2440053 | Wilfredo W Ramirez Rivera | Address on File | | | | | | |
| 2435134 | Wilfredo W Robles Casanova | Address on File | | | | | | |
| 2430554 | Wilfredo W Rodriguez Ayala | Address on File | | | | | | |
| 2443437 | Wilfredo W Rodriguez Carrion | Address on File | | | | | | |
| 2440528 | Wilfredo W Rodriguez Pachec | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454428 | Wilfredo Wi Acosta | Address on File | | | | | | |
| 2454280 | Wilfredo Wi Andujar | Address on File | | | | | | |
| 2456221 | Wilfredo Wi Cruz | Address on File | | | | | | |
| 2458244 | Wilfredo Wi Jcaro | Address on File | | | | | | |
| 2548345 | Wilfredo Wi Mendez | Address on File | | | | | | |
| 2436716 | Wilfredo Wi Narvaez | Address on File | | | | | | |
| 2453973 | Wilfredo Wi Rivera | Address on File | | | | | | |
| 2454080 | Wilfredo Wi Santa | Address on File | | | | | | |
| 2555766 | Wilfredo Wi Torres | Address on File | | | | | | |
| 2321641 | Wilfredo Zayas Lopez | Address on File | | | | | | |
| 2315199 | Wilfredo Zayas Peñalvert | Address on File | | | | | | |
| 2337669 | Wilfredy Montes Irizarry | Address on File | | | | | | |
| 2430167 | Wilfredy Rangel Garcia | Address on File | | | | | | |
| 2492574 | WILFRIDO  RUIZ TQRRES | Address on File | | | | | | |
| 2312642 | Wilfrido Acosta Rodriguez | Address on File | | | | | | |
| 2378413 | Wilfrido D Marrero Sanchez | Address on File | | | | | | |
| 2269610 | Wilfrido Figueroa Colon | Address on File | | | | | | |
| 2310117 | Wilfrido Garcia Figueroa | Address on File | | | | | | |
| 2323458 | Wilfrido Madera Rodriguez | Address on File | | | | | | |
| 2552655 | Wilfrido Masoller Santiago | Address on File | | | | | | |
| 2383930 | Wilfrido Ortiz Torres | Address on File | | | | | | |
| 2517315 | Wilfrido Rodriguez Lopez | Address on File | | | | | | |
| 2288490 | Wilfrido Santiago Ramirez | Address on File | | | | | | |
| 2268040 | Wilfrido Soto Mercado | Address on File | | | | | | |
| 2289452 | Wilfrido Valentin Montalvo | Address on File | | | | | | |
| 2346934 | Wilgberto Carrasquillo Pacheco | Address on File | | | | | | |
| 2265059 | Wilgen Colon Sanchez | Address on File | | | | | | |
| 2321056 | Wilgen L Cruz Abreu | Address on File | | | | | | |
| 2544890 | Wilgen Valentin Padua | Address on File | | | | | | |
| 2535674 | Wilgrabiel Gomez Inostrosa | Address on File | | | | | | |
| 2446929 | Wilhelm D Marrero Diaz | Address on File | | | | | | |
| 2496140 | WILHELMINA  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2277235 | Wilhelmina Jordan Maldonado | Address on File | | | | | | |
| 2459572 | Wilhem Alvarez Cotto | Address on File | | | | | | |
| 2387507 | Wilhem Cruz Cajigas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2375989 | Wilhem D D Marrero Virella | Address on File | | | | | | |
| 2433557 | Wilhem Martinez Aviles | Address on File | | | | | | |
| 2442120 | Wilhen H Santiago Molina | Address on File | | | | | | |
| 2533479 | Wiliam Alvarez | Address on File | | | | | | |
| 2302019 | Wiliam Feliciano Rodriguez | Address on File | | | | | | |
| 2430203 | Wilillem Nieves Santiago | Address on File | | | | | | |
| 2522910 | Wiljalis Sanabria Del Valle | Address on File | | | | | | |
| 2503080 | WILJERRIT  PEREZ VELEZ | Address on File | | | | | | |
| 2522528 | Wiljoel Medina Ramos | Address on File | | | | | | |
| 2537063 | Wilkin Barreto Bosques | Address on File | | | | | | |
| 2455200 | Wilkin O Velez Malave | Address on File | | | | | | |
| 2457311 | Wilking Caraballo Barrera | Address on File | | | | | | |
| 2556412 | Wilkins Ortiz Soto | Address on File | | | | | | |
| 2507810 | Wilkins Roman Samot | Address on File | | | | | | |
| 2566049 | Wilkins T Ortiz Aviles | Address on File | | | | | | |
| 2426289 | Wilkins Valentin Ponce | Address on File | | | | | | |
| 2458441 | Will A Nieves Hernandez | Address on File | | | | | | |
| 2502893 | WILL ALFREDO  GOMEZ | Address on File | | | | | | |
| 2559598 | Will Carino Colon | Address on File | | | | | | |
| 2499059 | WILL F VIDRO MARTINEZ | Address on File | | | | | | |
| 2495214 | WILLA A COLON OTERO | Address on File | | | | | | |
| 2444483 | Willam Serrano Serrano | Address on File | | | | | | |
| 2505335 | WILLANYS  VILLAFANE SASTRE | Address on File | | | | | | |
| 2276127 | Willard M M Feria Vilanova | Address on File | | | | | | |
| 2455860 | Willhem Estrada Batista | Address on File | | | | | | |
| 2552381 | Willia Santiago Caceres | Address on File | | | | | | |
| 2475875 | WILLIAM  ADORNO RIVERA | Address on File | | | | | | |
| 2472803 | WILLIAM  ALICEA VALENTI N | Address on File | | | | | | |
| 2495226 | WILLIAM  BALAGUER CUEVAS | Address on File | | | | | | |
| 2491921 | WILLIAM  CABAN AVILES | Address on File | | | | | | |
| 2498770 | WILLIAM  CAMACHO VILLAFANE | Address on File | | | | | | |
| 2488112 | WILLIAM  CASADO PARRILLA | Address on File | | | | | | |
| 2476847 | WILLIAM  CONDE GONZALEZ | Address on File | | | | | | |
| 2482844 | WILLIAM  CORDERO LORENZO | Address on File | | | | | | |
| 2486899 | WILLIAM  CRESPO GARCIA | Address on File | | | | | | |
| 2507030 | WILLIAM  CRUZ TORRES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485288 | WILLIAM  DE JESUS PAGAN | Address on File | | | | | | |
| 2480180 | WILLIAM  DELGADO ROSA | Address on File | | | | | | |
| 2492735 | WILLIAM  DIAZ REYES | Address on File | | | | | | |
| 2498300 | WILLIAM  FLORES ROLDAN | Address on File | | | | | | |
| 2474982 | WILLIAM  FUENTES TORRES | Address on File | | | | | | |
| 2499084 | WILLIAM  GARCIA GALLOZA | Address on File | | | | | | |
| 2496675 | WILLIAM  GARCIA PLACERES | Address on File | | | | | | |
| 2493809 | WILLIAM  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2492665 | WILLIAM  HIDALGO BORDOY | Address on File | | | | | | |
| 2494386 | WILLIAM  JIMENEZ SOSA | Address on File | | | | | | |
| 2496439 | WILLIAM  JUSTINIANO DE LA CRUZ | Address on File | | | | | | |
| 2480579 | WILLIAM  LOPEZ ALAMO | Address on File | | | | | | |
| 2494036 | WILLIAM  MARINI LOPEZ | Address on File | | | | | | |
| 2478421 | WILLIAM  MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2477778 | WILLIAM  MATIAS CORTES | Address on File | | | | | | |
| 2488654 | WILLIAM  MATOS GONZALEZ | Address on File | | | | | | |
| 2498207 | WILLIAM  MATOS VEGA | Address on File | | | | | | |
| 2471745 | WILLIAM  MELENDEZ BRISTOL | Address on File | | | | | | |
| 2499171 | WILLIAM  MONTERO RODRIGUEZ | Address on File | | | | | | |
| 2492436 | WILLIAM  MORALES CARDONA | Address on File | | | | | | |
| 2498915 | WILLIAM  MORALES FERNANDEZ | Address on File | | | | | | |
| 2501999 | WILLIAM  MORALES OSORIO | Address on File | | | | | | |
| 2486648 | WILLIAM  MUNOZ GOMEZ | Address on File | | | | | | |
| 2497001 | WILLIAM  NEGRON LOPEZ | Address on File | | | | | | |
| 2480728 | WILLIAM  NIEVES MALDONADO | Address on File | | | | | | |
| 2494478 | WILLIAM  OLIVERA LUGO | Address on File | | | | | | |
| 2492643 | WILLIAM  ORTIZ LOPEZ | Address on File | | | | | | |
| 2489532 | WILLIAM  PEREZ AROCHO | Address on File | | | | | | |
| 2490877 | WILLIAM  PEREZ FLORES | Address on File | | | | | | |
| 2474785 | WILLIAM  PEREZ MORAN | Address on File | | | | | | |
| 2476856 | WILLIAM  RAMOS MATOS | Address on File | | | | | | |
| 2489018 | WILLIAM  RIOS HERNANDEZ | Address on File | | | | | | |
| 2472194 | WILLIAM  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2490259 | WILLIAM  RIVERA MELENDEZ | Address on File | | | | | | |
| 2492459 | WILLIAM  RIVERA RIVERA | Address on File | | | | | | |
| 2478489 | WILLIAM  RODRIGUEZ CUSTODIO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2495411 | WILLIAM  SANCHEZ RIVERA | Address on File | | | | | | |
| 2485909 | WILLIAM  SANDERS MUNOZ | Address on File | | | | | | |
| 2475933 | WILLIAM  SANTIAGO COLON | Address on File | | | | | | |
| 2476102 | WILLIAM  SANTIAGO LEBRON | Address on File | | | | | | |
| 2479959 | WILLIAM  SANTIAGO MUNOZ | Address on File | | | | | | |
| 2504935 | WILLIAM  TIRADO DELGADO | Address on File | | | | | | |
| 2479124 | WILLIAM  TOLEDO PEREZ | Address on File | | | | | | |
| 2506308 | WILLIAM  TORRES TORRES | Address on File | | | | | | |
| 2498212 | WILLIAM  VILLAHERMOSA CANDELARIA | Address on File | | | | | | |
| 2306018 | William A A Marrero Gonzalez | Address on File | | | | | | |
| 2435451 | William A Alvarado Rodriguez | Address on File | | | | | | |
| 2461422 | William A Alvarez Seda | Address on File | | | | | | |
| 2437771 | William A Arrufat Marquez | Address on File | | | | | | |
| 2522724 | William A Castro Forastieri | Address on File | | | | | | |
| 2433533 | William A Colon Alicea | Address on File | | | | | | |
| 2374971 | William A Colon Hernandez | Address on File | | | | | | |
| 2391090 | William A Correia Souza | Address on File | | | | | | |
| 2472409 | WILLIAM A DE JESUS VALLES | Address on File | | | | | | |
| 2495158 | WILLIAM A FIGUEROA GONZALEZ | Address on File | | | | | | |
| 2455335 | William A Garcia Figueroa | Address on File | | | | | | |
| 2372782 | William A Gonzalez Carmona | Address on File | | | | | | |
| 2505856 | WILLIAM A GUZMAN CASTILLO | Address on File | | | | | | |
| 2521675 | William A Hernandez Diaz | Address on File | | | | | | |
| 2458587 | William A Irizarry Cintron | Address on File | | | | | | |
| 2528867 | William A Jones Garistegui | Address on File | | | | | | |
| 2305933 | William A Marcano Ortiz | Address on File | | | | | | |
| 2484399 | WILLIAM A MENDEZ JUSINO | Address on File | | | | | | |
| 2522330 | William A Morales Fernandez | Address on File | | | | | | |
| 2557935 | William A Navas Garcia | Address on File | | | | | | |
| 2459763 | William A Olmedo Pagan | Address on File | | | | | | |
| 2523214 | William A Pagan Berrios | Address on File | | | | | | |
| 2514451 | William A Rivera Torrens | Address on File | | | | | | |
| 2488830 | WILLIAM A RODRIGUEZ PAGAN | Address on File | | | | | | |
| 2432689 | William A Roman Mendoza | Address on File | | | | | | |
| 2499363 | WILLIAM A SEPULVEDA RAMIREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2430547 | William A Soto Candelario | Address on File | | | | | | |
| 2446990 | William A Thompson | Address on File | | | | | | |
| 2450723 | William A Vega Vivas | Address on File | | | | | | |
| 2454939 | William A Velez Caraballo | Address on File | | | | | | |
| 2514995 | William A. Cordero Jimenez | Address on File | | | | | | |
| 2508232 | William A. Diaz Rivera | Address on File | | | | | | |
| 2274552 | William Acetty Cintron | Address on File | | | | | | |
| 2326306 | William Acevedo Alvarez | Address on File | | | | | | |
| 2303111 | William Acevedo Martinez | Address on File | | | | | | |
| 2325902 | William Acevedo Muniz | Address on File | | | | | | |
| 2464500 | William Acevedo Noriega | Address on File | | | | | | |
| 2443692 | William Acevedo Rivera | Address on File | | | | | | |
| 2523023 | William Acevedo Torres | Address on File | | | | | | |
| 2384535 | William Acevedo Velazquez | Address on File | | | | | | |
| 2526176 | William Acosta Balaez | Address on File | | | | | | |
| 2309023 | William Acosta Rosario | Address on File | | | | | | |
| 2384018 | William Agosto Burgos | Address on File | | | | | | |
| 2269342 | William Agosto Garcia | Address on File | | | | | | |
| 2458205 | William Aguilar Mercado | Address on File | | | | | | |
| 2324280 | William Aguirre Colon | Address on File | | | | | | |
| 2277145 | William Aleman Morales | Address on File | | | | | | |
| 2379406 | William Algorri Navarro | Address on File | | | | | | |
| 2533327 | William Alicea | Address on File | | | | | | |
| 2544662 | William Almeyda Acevedo | Address on File | | | | | | |
| 2451342 | William Alvarado Torres | Address on File | | | | | | |
| 2538995 | William Alvarado Torres | Address on File | | | | | | |
| 2433147 | William Alvarez Adorno | Address on File | | | | | | |
| 2259593 | William Alvarez Colon | Address on File | | | | | | |
| 2452070 | William Alvarez Isales | Address on File | | | | | | |
| 2341868 | William Alvarez Rodriguez | Address on File | | | | | | |
| 2271831 | William Alvarez Velez | Address on File | | | | | | |
| 2389884 | William Amezquita Gonzalez | Address on File | | | | | | |
| 2271111 | William Aponte Arroyo | Address on File | | | | | | |
| 2320035 | William Aponte Baez | Address on File | | | | | | |
| 2440164 | William Aponte Cruz | Address on File | | | | | | |
| 2510364 | William Aponte Reyes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264210 | William Arce Merced | Address on File | | | | | | |
| 2274788 | William Arce Rey | Address on File | | | | | | |
| 2555317 | William Areizaga Morales | Address on File | | | | | | |
| 2521724 | William Ares Perales | Address on File | | | | | | |
| 2439487 | William Arguelles Rosaly | Address on File | | | | | | |
| 2330110 | William Arocho Guzman | Address on File | | | | | | |
| 2267070 | William Arocho Ramos | Address on File | | | | | | |
| 2557907 | William Arocho Rodriguez | Address on File | | | | | | |
| 2282132 | William Arocho Tavarez | Address on File | | | | | | |
| 2308281 | William Arroyo Badillo | Address on File | | | | | | |
| 2259090 | William Arroyo Lozada | Address on File | | | | | | |
| 2288952 | William Arroyo Resto | Address on File | | | | | | |
| 2380326 | William Arroyo Rodriquez | Address on File | | | | | | |
| 2396162 | William Arrufat Medina | Address on File | | | | | | |
| 2440358 | William Asencio Ramos | Address on File | | | | | | |
| 2509740 | William Astacio Pantoja | Address on File | | | | | | |
| 2385005 | William Atiles Villanueva | Address on File | | | | | | |
| 2312100 | William Aulet Rosado | Address on File | | | | | | |
| 2274384 | William Avila Castro | Address on File | | | | | | |
| 2553389 | William Aviles Diaz | Address on File | | | | | | |
| 2396136 | William Aviles Garcia | Address on File | | | | | | |
| 2510215 | William Aviles Lopez | Address on File | | | | | | |
| 2552482 | William Aviles Ortega | Address on File | | | | | | |
| 2548677 | William Aviles Ruiz | Address on File | | | | | | |
| 2437240 | William Ayala Alvarez | Address on File | | | | | | |
| 2386034 | William Ayala Nieves | Address on File | | | | | | |
| 2547996 | William Ayala Sanchez | Address on File | | | | | | |
| 2485467 | WILLIAM B MENDEZ RUBIO | Address on File | | | | | | |
| 2563588 | William Baez | Address on File | | | | | | |
| 2262218 | William Baez Diaz | Address on File | | | | | | |
| 2288183 | William Baez Lopez | Address on File | | | | | | |
| 2308766 | William Balado Cruz | Address on File | | | | | | |
| 2533202 | William Balaguer Cuevas | Address on File | | | | | | |
| 2563609 | William Barreto Ramos | Address on File | | | | | | |
| 2383116 | William Batista Batista | Address on File | | | | | | |
| 2554747 | William Beltran | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2380929 | William Beltran Rodriguez | Address on File | | | | | | |
| 2394910 | William Bermudez Centeno | Address on File | | | | | | |
| 2524532 | William Bermudez Cosme | Address on File | | | | | | |
| 2260758 | William Bermudez Guzman | Address on File | | | | | | |
| 2312660 | William Bermudez Ortiz | Address on File | | | | | | |
| 2382036 | William Berrios Cruz | Address on File | | | | | | |
| 2346410 | William Berrios Rios | Address on File | | | | | | |
| 2398870 | William Berrios Rivera | Address on File | | | | | | |
| 2305276 | William Betancourt Ruiz | Address on File | | | | | | |
| 2375297 | William Biaggi Pacheco | Address on File | | | | | | |
| 2553376 | William Bill Soto | Address on File | | | | | | |
| 2464248 | William Blanco Lopez | Address on File | | | | | | |
| 2319421 | William Bonilla Ramos | Address on File | | | | | | |
| 2279964 | William Borrero Serrano | Address on File | | | | | | |
| 2275698 | William Bosch Collazo | Address on File | | | | | | |
| 2519804 | William Bruno Kuilan | Address on File | | | | | | |
| 2265623 | William Bruno Melendez | Address on File | | | | | | |
| 2387767 | William Bruno Qui?Ones | Address on File | | | | | | |
| 2384896 | William Bulerin Escalera | Address on File | | | | | | |
| 2461301 | William Bulli Alvarez | Address on File | | | | | | |
| 2309684 | William Burgos | Address on File | | | | | | |
| 2440863 | William Burgos Martinez | Address on File | | | | | | |
| 2435443 | William Burgos Melendez | Address on File | | | | | | |
| 2452340 | William Burgos Rivera | Address on File | | | | | | |
| 2390261 | William C Cintron Antonsa | Address on File | | | | | | |
| 2458723 | William C Lugo Sepulveda | Address on File | | | | | | |
| 2491747 | WILLIAM C RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2478658 | WILLIAM C SAURI RIVERA | Address on File | | | | | | |
| 2268516 | William Caban Hernandez | Address on File | | | | | | |
| 2462957 | William Caban Tubens | Address on File | | | | | | |
| 2311690 | William Caban Villanueva | Address on File | | | | | | |
| 2547119 | William Cabral Calderon | Address on File | | | | | | |
| 2547749 | William Caez | Address on File | | | | | | |
| 2294904 | William Calderon Alicea | Address on File | | | | | | |
| 2325609 | William Calero Fontan | Address on File | | | | | | |
| 2434157 | William Camacho Feliciano | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433955 | William Camacho Irizarry | Address on File | | | | | | |
| 2468665 | William Camacho Santana | Address on File | | | | | | |
| 2255491 | William Camacho Villafa?E | Address on File | | | | | | |
| 2391724 | William Cameron Medina | Address on File | | | | | | |
| 2470847 | William Cancel Burgos | Address on File | | | | | | |
| 2387014 | William Cancel Del Valle | Address on File | | | | | | |
| 2377619 | William Cancel Gonzalez | Address on File | | | | | | |
| 2383407 | William Candelario Nazario | Address on File | | | | | | |
| 2397404 | William Candelario Viera | Address on File | | | | | | |
| 2273244 | William Cantres Calderon | Address on File | | | | | | |
| 2387840 | William Cantres Pagan | Address on File | | | | | | |
| 2268112 | William Caraballo Torres | Address on File | | | | | | |
| 2333690 | William Caraballo Troche | Address on File | | | | | | |
| 2395974 | William Cardona Lugo | Address on File | | | | | | |
| 2467656 | William Cardona Raices | Address on File | | | | | | |
| 2546359 | William Cardoza Segarra | Address on File | | | | | | |
| 2296378 | William Carlo Llitera | Address on File | | | | | | |
| 2339721 | William Carrasco Rivera | Address on File | | | | | | |
| 2435900 | William Carrasquillo Lopez | Address on File | | | | | | |
| 2263162 | William Carril Gonzalez | Address on File | | | | | | |
| 2396941 | William Carrion Gonzalez | Address on File | | | | | | |
| 2379649 | William Cartagena Feliciano | Address on File | | | | | | |
| 2299174 | William Cartagena Irizarry | Address on File | | | | | | |
| 2341463 | William Cartagena Martinez | Address on File | | | | | | |
| 2432803 | William Cartagena Rodrigue | Address on File | | | | | | |
| 2380934 | William Cartagena Sanchez | Address on File | | | | | | |
| 2469304 | William Castro Arocho | Address on File | | | | | | |
| 2375682 | William Castro Hernandez | Address on File | | | | | | |
| 2458895 | William Centeno Perez | Address on File | | | | | | |
| 2520676 | William Cintron Rivera | Address on File | | | | | | |
| 2383627 | William Class Quiros | Address on File | | | | | | |
| 2305403 | William Classen Santiago | Address on File | | | | | | |
| 2328497 | William Clemente Osorio | Address on File | | | | | | |
| 2433813 | William Coll Villafa?E | Address on File | | | | | | |
| 2393391 | William Collazo Berrios | Address on File | | | | | | |
| 2395795 | William Collazo Maldonado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2388093 | William Collazo Ortiz | Address on File | | | | | | |
| 2458942 | William Colon Aviles | Address on File | | | | | | |
| 2388028 | William Colon Cardona | Address on File | | | | | | |
| 2390965 | William Colon Colon | Address on File | | | | | | |
| 2275440 | William Colon Cruz | Address on File | | | | | | |
| 2283076 | William Colon Cruz | Address on File | | | | | | |
| 2282026 | William Colon Gonzalez | Address on File | | | | | | |
| 2525868 | William Colon Hernandez | Address on File | | | | | | |
| 2267381 | William Colon Pagan | Address on File | | | | | | |
| 2326483 | William Colon Ramos | Address on File | | | | | | |
| 2257054 | William Colon Rivera | Address on File | | | | | | |
| 2544962 | William Colon Rodriguez | Address on File | | | | | | |
| 2288222 | William Colon Vazquez | Address on File | | | | | | |
| 2458091 | William Colon Vazquez | Address on File | | | | | | |
| 2442746 | William Comas Ayala | Address on File | | | | | | |
| 2433744 | William Concepcion Chaparr | Address on File | | | | | | |
| 2378544 | William Concepcion Rodriguez | Address on File | | | | | | |
| 2432696 | William Contreras Hernandez | Address on File | | | | | | |
| 2388433 | William Cordero Arcaya | Address on File | | | | | | |
| 2396200 | William Cordero Cordero | Address on File | | | | | | |
| 2334176 | William Cordero Olivo | Address on File | | | | | | |
| 2535339 | William Cordero Villega S | Address on File | | | | | | |
| 2538511 | William Cordova Rodriguez | Address on File | | | | | | |
| 2275517 | William Cornier Echevarria | Address on File | | | | | | |
| 2532016 | William Correa Gonzalez | Address on File | | | | | | |
| 2563426 | William Correa Mercado | Address on File | | | | | | |
| 2273416 | William Cortes Colon | Address on File | | | | | | |
| 2550777 | William Cosme Calderon | Address on File | | | | | | |
| 2333183 | William Cosme Cruz | Address on File | | | | | | |
| 2380978 | William Cosme Figueroa | Address on File | | | | | | |
| 2434696 | William Cosme Rios | Address on File | | | | | | |
| 2453728 | William Cotto Eustache | Address on File | | | | | | |
| 2262800 | William Cotto Martinez | Address on File | | | | | | |
| 2259549 | William Covas Rivera | Address on File | | | | | | |
| 2388570 | William Crespo Baez | Address on File | | | | | | |
| 2386848 | William Crespo Ruiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2520720 | William Cruz | Address on File | | | | | | |
| 2540487 | William Cruz Beltran | Address on File | | | | | | |
| 2458154 | William Cruz Cortes | Address on File | | | | | | |
| 2519084 | William Cruz Crespo | Address on File | | | | | | |
| 2265875 | William Cruz Cruz | Address on File | | | | | | |
| 2431127 | William Cruz Cruz | Address on File | | | | | | |
| 2533157 | William Cruz Gonzalez | Address on File | | | | | | |
| 2290947 | William Cruz Mendez | Address on File | | | | | | |
| 2542730 | William Cruz Oquendo | Address on File | | | | | | |
| 2299580 | William Cruz Ramirez | Address on File | | | | | | |
| 2510989 | William Cruz Rodriguez | Address on File | | | | | | |
| 2261823 | William Cruz Sanabria | Address on File | | | | | | |
| 2395763 | William Cruz Vazquez | Address on File | | | | | | |
| 2376237 | William Cuebas Cuebas | Address on File | | | | | | |
| 2340228 | William Cuevas Gonzalez | Address on File | | | | | | |
| 2551497 | William Cuevas Soto | Address on File | | | | | | |
| 2298383 | William Curet Esquilin | Address on File | | | | | | |
| 2553103 | William D Caraballo Vazquez | Address on File | | | | | | |
| 2257317 | William D D Thompson Rios | Address on File | | | | | | |
| 2478397 | WILLIAM D HERNANDEZ SERRANO | Address on File | | | | | | |
| 2482446 | WILLIAM D PEREZ SANJURJO | Address on File | | | | | | |
| 2445793 | William D Rodriguez | Address on File | | | | | | |
| 2536487 | William D Vega Cruz | Address on File | | | | | | |
| 2510140 | William D Velez Pabon | Address on File | | | | | | |
| 2383148 | William Darder Colon | Address on File | | | | | | |
| 2284668 | William Darder Cruz | Address on File | | | | | | |
| 2469093 | William Datil Gordillo | Address on File | | | | | | |
| 2267261 | William Davidson Colon | Address on File | | | | | | |
| 2273682 | William Davila Leon | Address on File | | | | | | |
| 2294785 | William Davila Santiago | Address on File | | | | | | |
| 2564886 | William De Jesus Garcia | Address on File | | | | | | |
| 2459213 | William De Jesus Lebron | Address on File | | | | | | |
| 2309081 | William De Jesus Martinez | Address on File | | | | | | |
| 2429996 | William De Jesus Salazar | Address on File | | | | | | |
| 2261789 | William De Jesus Torres | Address on File | | | | | | |
| 2519920 | William De La Rosa Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440295 | William Declet Maldonado | Address on File | | | | | | |
| 2287818 | William Del Valle | Address on File | | | | | | |
| 2384532 | William Del Valle Ortiz | Address on File | | | | | | |
| 2301196 | William Delgado Canales | Address on File | | | | | | |
| 2372353 | William Delgado Laureano | Address on File | | | | | | |
| 2525913 | William Diaz Bones | Address on File | | | | | | |
| 2303034 | William Diaz Figueroa | Address on File | | | | | | |
| 2385901 | William Diaz Hernandez | Address on File | | | | | | |
| 2428618 | William Diaz Lopez | Address on File | | | | | | |
| 2564771 | William Diaz Ocasio | Address on File | | | | | | |
| 2455861 | William Diaz Perez | Address on File | | | | | | |
| 2538653 | William Diaz Reyes | Address on File | | | | | | |
| 2386360 | William Diaz Rivera | Address on File | | | | | | |
| 2377096 | William Diaz Robles | Address on File | | | | | | |
| 2339337 | William Dorta Martinez | Address on File | | | | | | |
| 2534958 | William Ducos | Address on File | | | | | | |
| 2289542 | William Ducos Ramos | Address on File | | | | | | |
| 2519933 | William Dumeng Corchado | Address on File | | | | | | |
| 2319889 | William Duprey Verdejo | Address on File | | | | | | |
| 2285035 | William E Berrios Rivera | Address on File | | | | | | |
| 2488562 | WILLIAM E LASANTA LASANTA | Address on File | | | | | | |
| 2426486 | William E Marquez | Address on File | | | | | | |
| 2501695 | WILLIAM E MENENDEZ SANTOS | Address on File | | | | | | |
| 2434000 | William E Rodriguez Morale | Address on File | | | | | | |
| 2395635 | William E Rodriguez Reyes | Address on File | | | | | | |
| 2427810 | William E Santos Pedraza | Address on File | | | | | | |
| 2565907 | William E Vazquez Casas | Address on File | | | | | | |
| 2553428 | William E Vega Quinones | Address on File | | | | | | |
| 2564390 | William E Villafa?E Ramos | Address on File | | | | | | |
| 2376474 | William Echevarria | Address on File | | | | | | |
| 2390022 | William Echevarria Amadeo | Address on File | | | | | | |
| 2373980 | William Echevarria Rivera | Address on File | | | | | | |
| 2554189 | William Edward Colon Rodriguez | Address on File | | | | | | |
| 2379326 | William Encarnacion Millan | Address on File | | | | | | |
| 2305616 | William Escalante Cintron | Address on File | | | | | | |
| 2270972 | William Espinosa Vilanova | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554869 | William Esteves Rivera | Address on File | | | | | | |
| 2320898 | William Estrada Estrada | Address on File | | | | | | |
| 2318923 | William Estrada Fernandez | Address on File | | | | | | |
| 2309052 | William Estremera Montes | Address on File | | | | | | |
| 2555808 | William F Cintron Cintron | Address on File | | | | | | |
| 2456834 | William F Otero Guevarez | Address on File | | | | | | |
| 2301092 | William F Pennock Roman | Address on File | | | | | | |
| 2343179 | William F Rosa Laboy | Address on File | | | | | | |
| 2533159 | William Fantauzza Soto | Address on File | | | | | | |
| 2386731 | William Faria Gonzalez | Address on File | | | | | | |
| 2468864 | William Fbruckman Ramos | Address on File | | | | | | |
| 2459366 | William Febles Gonzalez | Address on File | | | | | | |
| 2324301 | William Feliciano Albarran | Address on File | | | | | | |
| 2554937 | William Feliciano Apolinaris | Address on File | | | | | | |
| 2381627 | William Feliciano Calderon | Address on File | | | | | | |
| 2325040 | William Feliciano Carrero | Address on File | | | | | | |
| 2296888 | William Feliciano Chabriel | Address on File | | | | | | |
| 2260595 | William Feliciano Cruz | Address on File | | | | | | |
| 2381126 | William Feliciano Diaz | Address on File | | | | | | |
| 2559322 | William Feliciano Lopez | Address on File | | | | | | |
| 2389440 | William Feliciano Morales | Address on File | | | | | | |
| 2457439 | William Feliciano Nieves | Address on File | | | | | | |
| 2327777 | William Feliciano Ramos | Address on File | | | | | | |
| 2390497 | William Feliciano Rivera | Address on File | | | | | | |
| 2435724 | William Feliciano Serrano | Address on File | | | | | | |
| 2290295 | William Feliciano Sierra | Address on File | | | | | | |
| 2521272 | William Feliciano Villafa?E | Address on File | | | | | | |
| 2385211 | William Fernandez Aguila | Address on File | | | | | | |
| 2430383 | William Fernandez Pi | Address on File | | | | | | |
| 2286200 | William Fernandez Serrano | Address on File | | | | | | |
| 2272237 | William Fernandez Trinidad | Address on File | | | | | | |
| 2566618 | William Figueroa Acevedo | Address on File | | | | | | |
| 2552945 | William Figueroa Carrion | Address on File | | | | | | |
| 2549504 | William Figueroa Contes | Address on File | | | | | | |
| 2426268 | William Figueroa Galarza | Address on File | | | | | | |
| 2540505 | William Figueroa Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2391800 | William Figueroa Maldonado | Address on File | | | | | | |
| 2387257 | William Figueroa Melendez | Address on File | | | | | | |
| 2449295 | William Figueroa Quinones | Address on File | | | | | | |
| 2434534 | William Figueroa Rivera | Address on File | | | | | | |
| 2333581 | William Figueroa Rodriguez | Address on File | | | | | | |
| 2283095 | William Figueroa Torres | Address on File | | | | | | |
| 2338768 | William Figueroa Torres | Address on File | | | | | | |
| 2344327 | William Figueroa Vidot | Address on File | | | | | | |
| 2399203 | William Figueroa Viera | Address on File | | | | | | |
| 2454871 | William Flores Gonzalez | Address on File | | | | | | |
| 2541923 | William Flores Lopez | Address on File | | | | | | |
| 2469268 | William Flores Marty | Address on File | | | | | | |
| 2433947 | William Flores Rivera | Address on File | | | | | | |
| 2375569 | William Fontanez Quiñones | Address on File | | | | | | |
| 2552583 | William Frank Collazo | Address on File | | | | | | |
| 2532179 | William Fuentes Figueroa | Address on File | | | | | | |
| 2319212 | William Fuentes Hernandez | Address on File | | | | | | |
| 2464636 | William Fuentes Lopez | Address on File | | | | | | |
| 2390491 | William Fuentes Nieves | Address on File | | | | | | |
| 2375340 | William Fuentes Soto | Address on File | | | | | | |
| 2450244 | William G Rios Maldonado | Address on File | | | | | | |
| 2439679 | William G Rodriguez | Address on File | | | | | | |
| 2505368 | WILLIAM G VILLAFANE SASTRE | Address on File | | | | | | |
| 2259373 | William Galindo Irizarry | Address on File | | | | | | |
| 2453779 | William Galloway Cepeda | Address on File | | | | | | |
| 2463953 | William Galloway Doyer | Address on File | | | | | | |
| 2397127 | William Garcia Arroyo | Address on File | | | | | | |
| 2540765 | William Garcia Cebollero | Address on File | | | | | | |
| 2266058 | William Garcia Concepcion | Address on File | | | | | | |
| 2378941 | William Garcia Cruz | Address on File | | | | | | |
| 2452036 | William Garcia Encarnacion | Address on File | | | | | | |
| 2326019 | William Garcia Gonzalez | Address on File | | | | | | |
| 2379594 | William Garcia Guevara | Address on File | | | | | | |
| 2538496 | William Garcia Lopez | Address on File | | | | | | |
| 2296396 | William Garcia Pimentel | Address on File | | | | | | |
| 2291587 | William Garcia Rabell | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2546778 | William Garcia Sosa | Address on File | | | | | | |
| 2380790 | William Gerena Feliciano | Address on File | | | | | | |
| 2292613 | William Gil Cuebas | Address on File | | | | | | |
| 2390527 | William Giraud Arce | Address on File | | | | | | |
| 2544349 | William Gomez Pabon | Address on File | | | | | | |
| 2525538 | William Gonzalez Alejandro | Address on File | | | | | | |
| 2295149 | William Gonzalez Alicea | Address on File | | | | | | |
| 2335880 | William Gonzalez Cintron | Address on File | | | | | | |
| 2558622 | William Gonzalez Cordero | Address on File | | | | | | |
| 2552205 | William Gonzalez Cortes | Address on File | | | | | | |
| 2279355 | William Gonzalez Cruz | Address on File | | | | | | |
| 2276647 | William Gonzalez De Leon | Address on File | | | | | | |
| 2379796 | William Gonzalez Figueroa | Address on File | | | | | | |
| 2395904 | William Gonzalez Figueroa | Address on File | | | | | | |
| 2515278 | William Gonzalez Figueroa | Address on File | | | | | | |
| 2301034 | William Gonzalez Garcia | Address on File | | | | | | |
| 2463703 | William Gonzalez Garcia | Address on File | | | | | | |
| 2256368 | William Gonzalez Gonzalez | Address on File | | | | | | |
| 2371270 | William Gonzalez Gonzalez | Address on File | | | | | | |
| 2552838 | William Gonzalez Lacomba | Address on File | | | | | | |
| 2380942 | William Gonzalez Maldonado | Address on File | | | | | | |
| 2435146 | William Gonzalez Matos | Address on File | | | | | | |
| 2464378 | William Gonzalez Medina | Address on File | | | | | | |
| 2257917 | William Gonzalez Melendez | Address on File | | | | | | |
| 2317876 | William Gonzalez Orta | Address on File | | | | | | |
| 2552475 | William Gonzalez Ortiz | Address on File | | | | | | |
| 2465571 | William Gonzalez Pagan | Address on File | | | | | | |
| 2305742 | William Gonzalez Pantojas | Address on File | | | | | | |
| 2540485 | William Gonzalez Perez | Address on File | | | | | | |
| 2560847 | William Gonzalez Perez | Address on File | | | | | | |
| 2438717 | William Gonzalez Rios | Address on File | | | | | | |
| 2314910 | William Gonzalez Rivera | Address on File | | | | | | |
| 2270708 | William Gonzalez Rodriguez | Address on File | | | | | | |
| 2525894 | William Gonzalez Rodriguez | Address on File | | | | | | |
| 2545687 | William Gonzalez Rosa | Address on File | | | | | | |
| 2332246 | William Gonzalez Rosario | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283982 | William Gonzalez Rosas | Address on File | | | | | | |
| 2308581 | William Gonzalez Santiago | Address on File | | | | | | |
| 2435911 | William Gonzalez Santiago | Address on File | | | | | | |
| 2281891 | William Gonzalez Soto | Address on File | | | | | | |
| 2325079 | William Gonzalez Tirado | Address on File | | | | | | |
| 2271695 | William Gonzalez Toledo | Address on File | | | | | | |
| 2448068 | William Gonzalez Vazquez | Address on File | | | | | | |
| 2329978 | William Gotay Esparolini | Address on File | | | | | | |
| 2384989 | William Goycochea Rodriguez | Address on File | | | | | | |
| 2310511 | William Graciani Garcia | Address on File | | | | | | |
| 2390329 | William Green Maldonado | Address on File | | | | | | |
| 2387575 | William Grillasca Rosario | Address on File | | | | | | |
| 2299780 | William Guerra Torres | Address on File | | | | | | |
| 2539531 | William Guzman Andino | Address on File | | | | | | |
| 2462013 | William Guzman Felix | Address on File | | | | | | |
| 2438994 | William Guzman Green | Address on File | | | | | | |
| 2470666 | William Guzman Morales | Address on File | | | | | | |
| 2564739 | William H Pagan Collazo | Address on File | | | | | | |
| 2512919 | William H Rivera Rodriguez | Address on File | | | | | | |
| 2551885 | William H Rivera Rodriguez | Address on File | | | | | | |
| 2463791 | William H Rivera Santiago | Address on File | | | | | | |
| 2449622 | William Havercombe Martinez | Address on File | | | | | | |
| 2274737 | William Hernandez Arocho | Address on File | | | | | | |
| 2392283 | William Hernandez Badillo | Address on File | | | | | | |
| 2519764 | William Hernandez Badillo | Address on File | | | | | | |
| 2288175 | William Hernandez Camacho | Address on File | | | | | | |
| 2392836 | William Hernandez Castro | Address on File | | | | | | |
| 2392452 | William Hernandez Cortes | Address on File | | | | | | |
| 2321338 | William Hernandez Delgado | Address on File | | | | | | |
| 2274982 | William Hernandez Esteves | Address on File | | | | | | |
| 2256297 | William Hernandez Melendez | Address on File | | | | | | |
| 2329428 | William Hernandez Ortiz | Address on File | | | | | | |
| 2454985 | William Hernandez Rivera | Address on File | | | | | | |
| 2271053 | William Hernandez Ruiz | Address on File | | | | | | |
| 2394054 | William Hernandez Sanchez | Address on File | | | | | | |
| 2268801 | William Hernandez Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381675 | William Hernandez Valentin | Address on File | | | | | | |
| 2397676 | William Hernandez Vazquez | Address on File | | | | | | |
| 2434204 | William Hernandez Vera | Address on File | | | | | | |
| 2294948 | William Herrera Gonzalez | Address on File | | | | | | |
| 2428016 | William Herrera Vega | Address on File | | | | | | |
| 2382921 | William Hichs Feliciano | Address on File | | | | | | |
| 2524623 | William Huertas Chevere | Address on File | | | | | | |
| 2522382 | William I Alvarez Perez | Address on File | | | | | | |
| 2480549 | WILLIAM I CAMACHO LUIS | Address on File | | | | | | |
| 2309065 | William I Soto Ruiz | Address on File | | | | | | |
| 2545571 | William I. Solis Bermudez | Address on File | | | | | | |
| 2293756 | William Illas Lassalle | Address on File | | | | | | |
| 2470997 | William Irizarry Acosta | Address on File | | | | | | |
| 2522597 | William Irizarry Gonzalez | Address on File | | | | | | |
| 2256606 | William Iturrondo Colon | Address on File | | | | | | |
| 2388458 | William J Ayala Ruiz | Address on File | | | | | | |
| 2523397 | William J Borgos Velez | Address on File | | | | | | |
| 2565835 | William J Bruno Kuilan | Address on File | | | | | | |
| 2396713 | William J Camacho Barbosa | Address on File | | | | | | |
| 2559852 | William J Cintron Carattini | Address on File | | | | | | |
| 2553898 | William J Melendez Rodriguez | Address on File | | | | | | |
| 2520846 | William J Mendez Guzman | Address on File | | | | | | |
| 2455820 | William J Mendoza Ortiz | Address on File | | | | | | |
| 2552423 | William J Morales Morales | Address on File | | | | | | |
| 2430115 | William J Negron Corps | Address on File | | | | | | |
| 2344446 | William J Ortiz Jimenez | Address on File | | | | | | |
| 2539752 | William J Ortiz Miranda | Address on File | | | | | | |
| 2434023 | William J Qui?Ones Colon | Address on File | | | | | | |
| 2558968 | William J Ramirez Sanchez | Address on File | | | | | | |
| 2375940 | William J Riefkohl Lopez | Address on File | | | | | | |
| 2541175 | William J Rivera Hernandez | Address on File | | | | | | |
| 2445263 | William J Roig Rodriguez | Address on File | | | | | | |
| 2552704 | William J Rosado Torres | Address on File | | | | | | |
| 2522285 | William J Rosado Velazquez | Address on File | | | | | | |
| 2468985 | William J Rosario Diaz | Address on File | | | | | | |
| 2557504 | William J Sanchez Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561914 | William J Santiago Vidal | Address on File | | | | | | |
| 2425510 | William J Vale Colon | Address on File | | | | | | |
| 2519112 | William J Velez Velez | Address on File | | | | | | |
| 2524253 | William J. Hernandez Medina | Address on File | | | | | | |
| 2438598 | William Jacome Cancel | Address on File | | | | | | |
| 2457688 | William James Martir | Address on File | | | | | | |
| 2495278 | WILLIAM JAVIER  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2326903 | William Jesus Casiano | Address on File | | | | | | |
| 2290224 | William Jesus Pagan | Address on File | | | | | | |
| 2261148 | William Jesus Santa | Address on File | | | | | | |
| 2270895 | William Jimenez Amador | Address on File | | | | | | |
| 2375659 | William Jimenez Marrero | Address on File | | | | | | |
| 2274899 | William Jimenez Pastrana | Address on File | | | | | | |
| 2341781 | William Jimenez Quinones | Address on File | | | | | | |
| 2391625 | William Jimenez Soto | Address on File | | | | | | |
| 2397219 | William Jordan Rios | Address on File | | | | | | |
| 2513506 | William Jramirez Rodriguez | Address on File | | | | | | |
| 2379935 | William Julio Garcia | Address on File | | | | | | |
| 2279952 | William Jusino Vargas | Address on File | | | | | | |
| 2536995 | William Justiniano Hernandez | Address on File | | | | | | |
| 2565896 | William L Gines Ayala | Address on File | | | | | | |
| 2298219 | William L L Laviena Mendoza | Address on File | | | | | | |
| 2531423 | William L Marquez Rodriguez | Address on File | | | | | | |
| 2457923 | William L Rosario Ayala | Address on File | | | | | | |
| 2456828 | William Laboy Rosa | Address on File | | | | | | |
| 2284491 | William Laporte Rivera | Address on File | | | | | | |
| 2299627 | William Laracuente Ortiz | Address on File | | | | | | |
| 2255108 | William Lasalle Olivero | Address on File | | | | | | |
| 2297748 | William Lassalle Mangual | Address on File | | | | | | |
| 2256536 | William Lopez Cancel | Address on File | | | | | | |
| 2530790 | William Lopez Caraballo | Address on File | | | | | | |
| 2371636 | William Lopez Garces | Address on File | | | | | | |
| 2514651 | William Lopez Gonzalez | Address on File | | | | | | |
| 2277390 | William Lopez Lopez | Address on File | | | | | | |
| 2307823 | William Lopez Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2539793 | William Lopez Lopez | Address on File | | | | | | |
| 2548427 | William Lopez Lopez | Address on File | | | | | | |
| 2470118 | William Lopez Marrero | Address on File | | | | | | |
| 2384587 | William Lopez Martinez | Address on File | | | | | | |
| 2378133 | William Lopez Muniz | Address on File | | | | | | |
| 2285751 | William Lopez Rivera | Address on File | | | | | | |
| 2318505 | William Lopez Robles | Address on File | | | | | | |
| 2344481 | William Lopez Rodriguez | Address on File | | | | | | |
| 2524134 | William Lopez Santiago | Address on File | | | | | | |
| 2452144 | William Lopez Valle | Address on File | | | | | | |
| 2435292 | William Loubriel Rosado | Address on File | | | | | | |
| 2289641 | William Lozada Pedraza | Address on File | | | | | | |
| 2456375 | William Lozano Rosario | Address on File | | | | | | |
| 2322515 | William Lugo Bonilla | Address on File | | | | | | |
| 2443235 | William Lugo Guzman | Address on File | | | | | | |
| 2305043 | William Lugo Rios | Address on File | | | | | | |
| 2292360 | William Lugo Rivera | Address on File | | | | | | |
| 2520027 | William Lugo Rodriguez | Address on File | | | | | | |
| 2332345 | William Lugo Silva | Address on File | | | | | | |
| 2260005 | William M Davila Marrero | Address on File | | | | | | |
| 2480951 | WILLIAM M LAFONTAINE RIOS | Address on File | | | | | | |
| 2562971 | William M Martinez Perez | Address on File | | | | | | |
| 2455176 | William M Medina Cruz | Address on File | | | | | | |
| 2262003 | William M Ortiz Carrion | Address on File | | | | | | |
| 2560454 | William M Rivera Torres | Address on File | | | | | | |
| 2454996 | William M Sostre Leyz | Address on File | | | | | | |
| 2471291 | William Machado Aldarondo Machado Aldarondo | Address on File | | | | | | |
| 2468596 | William Madera Colon | Address on File | | | | | | |
| 2386070 | William Maldonado Betances | Address on File | | | | | | |
| 2459016 | William Maldonado Burgos | Address on File | | | | | | |
| 2384024 | William Maldonado Esparra | Address on File | | | | | | |
| 2255075 | William Maldonado Otero | Address on File | | | | | | |
| 2456936 | William Maldonado Rodrigue | Address on File | | | | | | |
| 2374808 | William Mangual Rosado | Address on File | | | | | | |
| 2439051 | William Marcano Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2455884 | William Marcial Raices | Address on File | | | | | | |
| 2467106 | William Marin Torres | Address on File | | | | | | |
| 2254522 | William Marquez Figueroa | Address on File | | | | | | |
| 2378438 | William Marquez Gomez | Address on File | | | | | | |
| 2373390 | William Marrero Ayala | Address on File | | | | | | |
| 2464404 | William Marrero Burgos | Address on File | | | | | | |
| 2554340 | William Marrero Calderon | Address on File | | | | | | |
| 2321163 | William Marrero Garcia | Address on File | | | | | | |
| 2332807 | William Marrero Martinez | Address on File | | | | | | |
| 2555531 | William Marrero Rivera | Address on File | | | | | | |
| 2385732 | William Marrero Rosario | Address on File | | | | | | |
| 2398207 | William Marrero Santiago | Address on File | | | | | | |
| 2532874 | William Martinez | Address on File | | | | | | |
| 2549467 | William Martinez Acevedo | Address on File | | | | | | |
| 2459658 | William Martinez Arocho | Address on File | | | | | | |
| 2551149 | William Martinez Castro | Address on File | | | | | | |
| 2265709 | William Martinez Figueroa | Address on File | | | | | | |
| 2453587 | William Martinez Gomez | Address on File | | | | | | |
| 2263057 | William Martinez Maldonado | Address on File | | | | | | |
| 2273685 | William Martinez Maldonado | Address on File | | | | | | |
| 2397637 | William Martinez Martinez | Address on File | | | | | | |
| 2536041 | William Martinez Ortiz | Address on File | | | | | | |
| 2273964 | William Martinez Rivera | Address on File | | | | | | |
| 2319602 | William Martinez Sanchez | Address on File | | | | | | |
| 2300395 | William Martinez Schmidt | Address on File | | | | | | |
| 2292643 | William Martinez Toledo | Address on File | | | | | | |
| 2449941 | William Martinez Torres | Address on File | | | | | | |
| 2262319 | William Martinez Vargas | Address on File | | | | | | |
| 2508897 | William Martis Ii Rosario | Address on File | | | | | | |
| 2447259 | William Marzan Sepulveda | Address on File | | | | | | |
| 2523505 | William Matias Martinez | Address on File | | | | | | |
| 2297935 | William Matos Berrios | Address on File | | | | | | |
| 2256263 | William Matos Farril | Address on File | | | | | | |
| 2563697 | William Maysonet Lopez | Address on File | | | | | | |
| 2468752 | William Maysonet Nevarez | Address on File | | | | | | |
| 2268475 | William Maysonet Santiago | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2327728 | William Medina Carcano | Address on File | | | | | | |
| 2385430 | William Medina Cruz | Address on File | | | | | | |
| 2297475 | William Medina Gonzalez | Address on File | | | | | | |
| 2322673 | William Medina Gutierrez | Address on File | | | | | | |
| 2324612 | William Medina Gutierrez | Address on File | | | | | | |
| 2544293 | William Medina Soto | Address on File | | | | | | |
| 2382598 | William Melendez Diaz | Address on File | | | | | | |
| 2312712 | William Melendez Garcia | Address on File | | | | | | |
| 2303588 | William Melendez Jesus | Address on File | | | | | | |
| 2376365 | William Melendez Santana | Address on File | | | | | | |
| 2344204 | William Mena Pantoja | Address on File | | | | | | |
| 2535499 | William Mendez | Address on File | | | | | | |
| 2434541 | William Mendez Colon | Address on File | | | | | | |
| 2338767 | William Mendez Escobales | Address on File | | | | | | |
| 2256603 | William Mendez Marin | Address on File | | | | | | |
| 2261492 | William Mendez Mendez | Address on File | | | | | | |
| 2335990 | William Mendez Roman | Address on File | | | | | | |
| 2273628 | William Mendez Torres | Address on File | | | | | | |
| 2374266 | William Mendez Torres | Address on File | | | | | | |
| 2377225 | William Menendez Vazquez | Address on File | | | | | | |
| 2272154 | William Mercado Acevedo | Address on File | | | | | | |
| 2275130 | William Mercado Figueroa | Address on File | | | | | | |
| 2326629 | William Mercado Matos | Address on File | | | | | | |
| 2510998 | William Mercado Mattei | Address on File | | | | | | |
| 2383289 | William Mercado Negron | Address on File | | | | | | |
| 2274891 | William Mercado Rios | Address on File | | | | | | |
| 2446541 | William Mercado Rosado | Address on File | | | | | | |
| 2327036 | William Millan Castro | Address on File | | | | | | |
| 2329840 | William Miranda Ponce | Address on File | | | | | | |
| 2450488 | William Miranda Torr Es | Address on File | | | | | | |
| 2287645 | William Miranda Torres | Address on File | | | | | | |
| 2346873 | William Miranda Toussett | Address on File | | | | | | |
| 2270178 | William Mirla Altruz | Address on File | | | | | | |
| 2395603 | William Mojica Andino | Address on File | | | | | | |
| 2324472 | William Molina Gonzalez | Address on File | | | | | | |
| 2308111 | William Montalvo Amill | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560506 | William Montalvo Gonzalez | Address on File | | | | | | |
| 2280639 | William Montalvo Lopez | Address on File | | | | | | |
| 2257038 | William Montañez Alejandro | Address on File | | | | | | |
| 2341718 | William Montañez Sanchez | Address on File | | | | | | |
| 2376161 | William Montilla Garcia | Address on File | | | | | | |
| 2265372 | William Mora Rivera | Address on File | | | | | | |
| 2276938 | William Morales Acevedo | Address on File | | | | | | |
| 2514345 | William Morales Andino | Address on File | | | | | | |
| 2289283 | William Morales Collazo | Address on File | | | | | | |
| 2273833 | William Morales Fernandez | Address on File | | | | | | |
| 2273185 | William Morales Lombay | Address on File | | | | | | |
| 2325860 | William Morales Martinez | Address on File | | | | | | |
| 2325762 | William Morales Ortiz | Address on File | | | | | | |
| 2393343 | William Morales Otero | Address on File | | | | | | |
| 2462456 | William Morales Otero | Address on File | | | | | | |
| 2304273 | William Morales Perez | Address on File | | | | | | |
| 2285990 | William Morales Riveras | Address on File | | | | | | |
| 2255912 | William Morales Rodriguez | Address on File | | | | | | |
| 2326497 | William Morales Serrano | Address on File | | | | | | |
| 2307802 | William Morales Vazquez | Address on File | | | | | | |
| 2265165 | William Moreno Perez | Address on File | | | | | | |
| 2266402 | William Moreno Ramos | Address on File | | | | | | |
| 2460634 | William Moreno Ramos | Address on File | | | | | | |
| 2388175 | William Moreno Santiago | Address on File | | | | | | |
| 2425382 | William Muniz Sanchez | Address on File | | | | | | |
| 2332397 | William Munoz Collazo | Address on File | | | | | | |
| 2263792 | William Munoz Gelabert | Address on File | | | | | | |
| 2532900 | William Munoz Munoz | Address on File | | | | | | |
| 2262825 | William Muriel Casanova | Address on File | | | | | | |
| 2430990 | William N Avila | Address on File | | | | | | |
| 2392697 | William N Vale Babilonia | Address on File | | | | | | |
| 2277054 | William N Villanueva Vives | Address on File | | | | | | |
| 2277938 | William Nadal Barreto | Address on File | | | | | | |
| 2522225 | William Nadal Nieves | Address on File | | | | | | |
| 2322755 | William Natal Medina | Address on File | | | | | | |
| 2432106 | William Natal Robles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2389053 | William Nazario Del | Address on File | | | | | | |
| 2464083 | William Negron Feliciano | Address on File | | | | | | |
| 2396714 | William Negron Fuentes | Address on File | | | | | | |
| 2289537 | William Negron Hernande | Address on File | | | | | | |
| 2448608 | William Negron Vezazquez | Address on File | | | | | | |
| 2448120 | William Neris Garcia | Address on File | | | | | | |
| 2510454 | William Nieves | Address on File | | | | | | |
| 2545638 | William Nieves Hermina | Address on File | | | | | | |
| 2468350 | William Nieves Hernandez | Address on File | | | | | | |
| 2394677 | William Nieves Martinez | Address on File | | | | | | |
| 2461163 | William Nieves Medina | Address on File | | | | | | |
| 2555435 | William Nieves Montalvo | Address on File | | | | | | |
| 2547490 | William Nieves Morales | Address on File | | | | | | |
| 2293319 | William Nieves Reyes | Address on File | | | | | | |
| 2423778 | William Nieves Rodriguez | Address on File | | | | | | |
| 2455851 | William Nieves Roman | Address on File | | | | | | |
| 2470052 | William Nin Rosario | Address on File | | | | | | |
| 2386246 | William Nistal Saavedra | Address on File | | | | | | |
| 2438383 | William Normandia Garcia | Address on File | | | | | | |
| 2375618 | William Nunez Colon | Address on File | | | | | | |
| 2323355 | William Nunez Rivera | Address on File | | | | | | |
| 2333342 | William Nunez Rivera | Address on File | | | | | | |
| 2556932 | William O Bosque Chaluisant | Address on File | | | | | | |
| 2442607 | William O Collazo | Address on File | | | | | | |
| 2553494 | William O Galarza Camacho | Address on File | | | | | | |
| 2454667 | William O Gonzalez Delgado | Address on File | | | | | | |
| 2272075 | William O O Colon Torres | Address on File | | | | | | |
| 2537580 | William O Suren Fuentes | Address on File | | | | | | |
| 2550447 | William O Suren Fuentes | Address on File | | | | | | |
| 2483015 | WILLIAM O TORRES CORDERO | Address on File | | | | | | |
| 2378665 | William O Vega Baez | Address on File | | | | | | |
| 2314317 | William Oben Sanchez | Address on File | | | | | | |
| 2552982 | William Ocasio Torres | Address on File | | | | | | |
| 2385708 | William Olan Velez | Address on File | | | | | | |
| 2530563 | William Olivera Lugo | Address on File | | | | | | |
| 2394164 | William Olivera Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2389744 | William Olmedo Diaz | Address on File | | | | | | |
| 2280677 | William Oneill Flores | Address on File | | | | | | |
| 2281276 | William Oquendo Rivera | Address on File | | | | | | |
| 2374575 | William Orozco Sanchez | Address on File | | | | | | |
| 2456861 | William Ortega Anaya | Address on File | | | | | | |
| 2296434 | William Ortega Rivera | Address on File | | | | | | |
| 2283311 | William Ortiz Alamo | Address on File | | | | | | |
| 2459507 | William Ortiz Camacho | Address on File | | | | | | |
| 2455890 | William Ortiz Campos | Address on File | | | | | | |
| 2372527 | William Ortiz Carrasquillo | Address on File | | | | | | |
| 2345520 | William Ortiz Collazo | Address on File | | | | | | |
| 2378365 | William Ortiz Collazo | Address on File | | | | | | |
| 2398397 | William Ortiz De Jesus | Address on File | | | | | | |
| 2536546 | William Ortiz Dedos | Address on File | | | | | | |
| 2346786 | William Ortiz Felix | Address on File | | | | | | |
| 2463729 | William Ortiz Figueroa | Address on File | | | | | | |
| 2437070 | William Ortiz Gonzalez | Address on File | | | | | | |
| 2308527 | William Ortiz Melendez | Address on File | | | | | | |
| 2525612 | William Ortiz Mercado | Address on File | | | | | | |
| 2340721 | William Ortiz Pardo | Address on File | | | | | | |
| 2383728 | William Ortiz Rivera | Address on File | | | | | | |
| 2539151 | William Ortiz Rivera | Address on File | | | | | | |
| 2277033 | William Ortiz Rodriguez | Address on File | | | | | | |
| 2301804 | William Ortiz Roman | Address on File | | | | | | |
| 2534740 | William Ortiz Rosado | Address on File | | | | | | |
| 2434623 | William Ortiz Rosario | Address on File | | | | | | |
| 2537900 | William Ortiz Santiago | Address on File | | | | | | |
| 2345747 | William Ortiz Torres | Address on File | | | | | | |
| 2432950 | William Ortiz Trinidad | Address on File | | | | | | |
| 2298287 | William Osorio Perez | Address on File | | | | | | |
| 2259631 | William Osorio Quinonez | Address on File | | | | | | |
| 2438081 | William Otero Alicea | Address on File | | | | | | |
| 2265996 | William Otero Cortes | Address on File | | | | | | |
| 2303173 | William Otero Leon | Address on File | | | | | | |
| 2276698 | William Oyola Alvarez | Address on File | | | | | | |
| 2455575 | William Padin Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2457717 | William Pagan Cede?O | Address on File | | | | | | |
| 2466781 | William Pagan Ferrer | Address on File | | | | | | |
| 2290818 | William Pagan Flores | Address on File | | | | | | |
| 2437584 | William Pagan Lugo | Address on File | | | | | | |
| 2276264 | William Pagan Mercado | Address on File | | | | | | |
| 2277310 | William Pagan Ramirez | Address on File | | | | | | |
| 2399720 | William Pagan Rodriguez | Address on File | | | | | | |
| 2557872 | William Pagan Rodriguez | Address on File | | | | | | |
| 2287527 | William Pagan Santiago | Address on File | | | | | | |
| 2448620 | William Pando Reyes | Address on File | | | | | | |
| 2509209 | William Paulino Javier | Address on File | | | | | | |
| 2519821 | William Pedrogo Flores | Address on File | | | | | | |
| 2306360 | William Pellot Feliciano | Address on File | | | | | | |
| 2446309 | William Pellot Ocasio | Address on File | | | | | | |
| 2283158 | William Pellot Rodriguez | Address on File | | | | | | |
| 2399271 | William Pellot Rodriguez | Address on File | | | | | | |
| 2342545 | William Peña Perez | Address on File | | | | | | |
| 2324488 | William Perea Figueroa | Address on File | | | | | | |
| 2563951 | William Perez | Address on File | | | | | | |
| 2452076 | William Perez Aviles | Address on File | | | | | | |
| 2344251 | William Perez Castro | Address on File | | | | | | |
| 2264752 | William Perez Chico | Address on File | | | | | | |
| 2443184 | William Perez Gerena | Address on File | | | | | | |
| 2535840 | William Perez Hernandez | Address on File | | | | | | |
| 2347197 | William Perez Justiniano | Address on File | | | | | | |
| 2381528 | William Perez Latorre | Address on File | | | | | | |
| 2540281 | William Perez Lopez | Address on File | | | | | | |
| 2328361 | William Perez Muniz | Address on File | | | | | | |
| 2384489 | William Perez Ojeda | Address on File | | | | | | |
| 2459092 | William Perez Ortiz | Address on File | | | | | | |
| 2519916 | William Perez Ortiz | Address on File | | | | | | |
| 2342728 | William Perez Pagan | Address on File | | | | | | |
| 2519298 | William Perez Perez | Address on File | | | | | | |
| 2320236 | William Perez Polanco | Address on File | | | | | | |
| 2464902 | William Perez Qui?Onez | Address on File | | | | | | |
| 2342783 | William Perez Ramirez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2537492 | William Perez Rebollo | Address on File | | | | | | |
| 2389516 | William Perez Ressy | Address on File | | | | | | |
| 2395135 | William Perez Rodriguez | Address on File | | | | | | |
| 2443559 | William Perez Rodriguez | Address on File | | | | | | |
| 2326478 | William Perez Soto | Address on File | | | | | | |
| 2377633 | William Perez Toledo | Address on File | | | | | | |
| 2280127 | William Perez Torres | Address on File | | | | | | |
| 2449000 | William Perez Vargas | Address on File | | | | | | |
| 2465166 | William Perez Vazquez | Address on File | | | | | | |
| 2342525 | William Piñero Santiago | Address on File | | | | | | |
| 2308585 | William Pizarro Burgos | Address on File | | | | | | |
| 2284425 | William Pizarro Sanchez | Address on File | | | | | | |
| 2466646 | William Pujals Gandulla | Address on File | | | | | | |
| 2533060 | William Qui?Ones Lopez | Address on File | | | | | | |
| 2436086 | William Qui?Ones Vera | Address on File | | | | | | |
| 2447042 | William Quiles Roman | Address on File | | | | | | |
| 2522854 | William Quinones Borgos | Address on File | | | | | | |
| 2281742 | William Quinones Carrasquillo | Address on File | | | | | | |
| 2437258 | William Quinones Morales | Address on File | | | | | | |
| 2426004 | William R Agosto Estrada | Address on File | | | | | | |
| 2472781 | WILLIAM R ANDERSON ABRAMS | Address on File | | | | | | |
| 2377909 | William R Andrades Santiago | Address on File | | | | | | |
| 2559326 | William R Badillo Sanchez | Address on File | | | | | | |
| 2536449 | William R Diaz Caceres | Address on File | | | | | | |
| 2398685 | William R Diaz Cintron | Address on File | | | | | | |
| 2503008 | WILLIAM R DIAZ RIOS | Address on File | | | | | | |
| 2452710 | William R Gonzalez De Leon | Address on File | | | | | | |
| 2555700 | William R Medina Marcano | Address on File | | | | | | |
| 2449340 | William R Ocasio Rodriguez | Address on File | | | | | | |
| 2277882 | William R Ortiz Joubert | Address on File | | | | | | |
| 2316136 | William R R Rodriguez Perez | Address on File | | | | | | |
| 2262844 | William R R Taboas Vazquez | Address on File | | | | | | |
| 2479719 | WILLIAM R RIVERA FONTAN | Address on File | | | | | | |
| 2376548 | William R Robles Rubin | Address on File | | | | | | |
| 2512770 | William R Roman Rios | Address on File | | | | | | |
| 2344782 | William R Sauveterre Figueroa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2543379 | William R Vargas Espiet | Address on File | | | | | | |
| 2436657 | William R Vargas Matos | Address on File | | | | | | |
| 2398741 | William Ramirez Montanez | Address on File | | | | | | |
| 2344765 | William Ramirez Nieves | Address on File | | | | | | |
| 2283307 | William Ramirez Reyes | Address on File | | | | | | |
| 2522802 | William Ramos | Address on File | | | | | | |
| 2562494 | William Ramos | Address on File | | | | | | |
| 2284279 | William Ramos Baez | Address on File | | | | | | |
| 2554203 | William Ramos Caraballo | Address on File | | | | | | |
| 2373919 | William Ramos De Jesus | Address on File | | | | | | |
| 2540476 | William Ramos Franqui | Address on File | | | | | | |
| 2541386 | William Ramos Irizarry | Address on File | | | | | | |
| 2272778 | William Ramos Lugo | Address on File | | | | | | |
| 2384498 | William Ramos Medina | Address on File | | | | | | |
| 2513901 | William Ramos Perez | Address on File | | | | | | |
| 2309175 | William Ramos Quiles | Address on File | | | | | | |
| 2302874 | William Ramos Ripoll | Address on File | | | | | | |
| 2392005 | William Ramos Rodriguez | Address on File | | | | | | |
| 2397040 | William Ramos Vazquez | Address on File | | | | | | |
| 2465423 | William Ramos Vera | Address on File | | | | | | |
| 2553776 | William Rene Garcia Garcia | Address on File | | | | | | |
| 2436957 | William Rentas Jimenez | Address on File | | | | | | |
| 2257294 | William Rentas Morales | Address on File | | | | | | |
| 2303658 | William Rentas Vargas | Address on File | | | | | | |
| 2424333 | William Resto Rodriguez | Address on File | | | | | | |
| 2548889 | William Reyes Ayala | Address on File | | | | | | |
| 2265473 | William Reyes Colon | Address on File | | | | | | |
| 2298920 | William Reyes Crespo | Address on File | | | | | | |
| 2562001 | William Reyes Diaz | Address on File | | | | | | |
| 2392709 | William Reyes Gonzalez | Address on File | | | | | | |
| 2455584 | William Reyes Guzman | Address on File | | | | | | |
| 2555545 | William Reyes Medina | Address on File | | | | | | |
| 2321021 | William Reyes Ortiz | Address on File | | | | | | |
| 2345567 | William Reyes Ruiz | Address on File | | | | | | |
| 2270286 | William Rios Lisboa | Address on File | | | | | | |
| 2533713 | William Rios Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513464 | William Rios Pena | Address on File | | | | | | |
| 2391391 | William Rios Ramos | Address on File | | | | | | |
| 2346668 | William Rios Torres | Address on File | | | | | | |
| 2268443 | William Rivas Reyes | Address on File | | | | | | |
| 2533485 | William Rivera | Address on File | | | | | | |
| 2455302 | William Rivera Alicea | Address on File | | | | | | |
| 2319713 | William Rivera Berrios | Address on File | | | | | | |
| 2347416 | William Rivera Cedeno | Address on File | | | | | | |
| 2270945 | William Rivera Cintron | Address on File | | | | | | |
| 2377079 | William Rivera Crespo | Address on File | | | | | | |
| 2451524 | William Rivera Cruz | Address on File | | | | | | |
| 2542654 | William Rivera Cruz | Address on File | | | | | | |
| 2541211 | William Rivera Cruz | Address on File | | | | | | |
| 2264879 | William Rivera Dalmau | Address on File | | | | | | |
| 2550064 | William Rivera De Jesus | Address on File | | | | | | |
| 2429305 | William Rivera Febres | Address on File | | | | | | |
| 2320937 | William Rivera Flores | Address on File | | | | | | |
| 2534746 | William Rivera Fuentes | Address on File | | | | | | |
| 2449073 | William Rivera Galiano | Address on File | | | | | | |
| 2321949 | William Rivera Gil | Address on File | | | | | | |
| 2384473 | William Rivera Gonzalez | Address on File | | | | | | |
| 2390077 | William Rivera Gonzalez | Address on File | | | | | | |
| 2437126 | William Rivera Guadalupe | Address on File | | | | | | |
| 2424902 | William Rivera Jimenez | Address on File | | | | | | |
| 2381748 | William Rivera Juarbe | Address on File | | | | | | |
| 2254972 | William Rivera Lopez | Address on File | | | | | | |
| 2458201 | William Rivera Lopez | Address on File | | | | | | |
| 2296913 | William Rivera Martinez | Address on File | | | | | | |
| 2342830 | William Rivera Mercado | Address on File | | | | | | |
| 2439793 | William Rivera Mulero | Address on File | | | | | | |
| 2265673 | William Rivera Nazario | Address on File | | | | | | |
| 2319284 | William Rivera Orta | Address on File | | | | | | |
| 2469804 | William Rivera Orta | Address on File | | | | | | |
| 2441450 | William Rivera Ortiz | Address on File | | | | | | |
| 2453781 | William Rivera Ortiz | Address on File | | | | | | |
| 2260459 | William Rivera Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2373165 | William Rivera Pagan | Address on File | | | | | | |
| 2257538 | William Rivera Perez | Address on File | | | | | | |
| 2271553 | William Rivera Perez | Address on File | | | | | | |
| 2520332 | William Rivera Pi?Eiro | Address on File | | | | | | |
| 2566651 | William Rivera Quinones | Address on File | | | | | | |
| 2373591 | William Rivera Ramos | Address on File | | | | | | |
| 2264905 | William Rivera Rivera | Address on File | | | | | | |
| 2268926 | William Rivera Rivera | Address on File | | | | | | |
| 2271218 | William Rivera Rivera | Address on File | | | | | | |
| 2308384 | William Rivera Rivera | Address on File | | | | | | |
| 2321335 | William Rivera Rivera | Address on File | | | | | | |
| 2382281 | William Rivera Rivera | Address on File | | | | | | |
| 2520623 | William Rivera Rivera | Address on File | | | | | | |
| 2429987 | William Rivera Robles | Address on File | | | | | | |
| 2433562 | William Rivera Rodriguez | Address on File | | | | | | |
| 2561958 | William Rivera Rodriguez | Address on File | | | | | | |
| 2454701 | William Rivera Rosa | Address on File | | | | | | |
| 2515189 | William Rivera Rosa | Address on File | | | | | | |
| 2550519 | William Rivera Rosado | Address on File | | | | | | |
| 2328790 | William Rivera Tirado | Address on File | | | | | | |
| 2531983 | William Rivera Torres | Address on File | | | | | | |
| 2321979 | William Rivera Valentin | Address on File | | | | | | |
| 2447403 | William Rivera Vargas | Address on File | | | | | | |
| 2561913 | William Rivera Vazquez | Address on File | | | | | | |
| 2554266 | William Rivera Vazquez | Address on File | | | | | | |
| 2512956 | William Rivera Vega | Address on File | | | | | | |
| 2562766 | William Rivera Vega | Address on File | | | | | | |
| 2308046 | William Rivera Venes | Address on File | | | | | | |
| 2520074 | William Rivera Villanueva | Address on File | | | | | | |
| 2537685 | William Robledo Leon | Address on File | | | | | | |
| 2263320 | William Robles Aponte | Address on File | | | | | | |
| 2395473 | William Robles Collazo | Address on File | | | | | | |
| 2396397 | William Robles Gonzalez | Address on File | | | | | | |
| 2547984 | William Robles Maldonado | Address on File | | | | | | |
| 2452842 | William Rodriguez | Address on File | | | | | | |
| 2538405 | William Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2558262 | William Rodriguez | Address on File | | | | | | |
| 2328514 | William Rodriguez Acosta | Address on File | | | | | | |
| 2434586 | William Rodriguez Acosta | Address on File | | | | | | |
| 2289019 | William Rodriguez Almodovar | Address on File | | | | | | |
| 2527245 | William Rodriguez Ayala | Address on File | | | | | | |
| 2462698 | William Rodriguez Ayoroa | Address on File | | | | | | |
| 2274598 | William Rodriguez Baez | Address on File | | | | | | |
| 2539955 | William Rodriguez Beltran | Address on File | | | | | | |
| 2299393 | William Rodriguez Caraballo | Address on File | | | | | | |
| 2435481 | William Rodriguez Colon | Address on File | | | | | | |
| 2517300 | William Rodriguez Colon | Address on File | | | | | | |
| 2528584 | William Rodriguez Concepcion | Address on File | | | | | | |
| 2388678 | William Rodriguez Correa | Address on File | | | | | | |
| 2255879 | William Rodriguez De Jesus | Address on File | | | | | | |
| 2308878 | William Rodriguez Edwards | Address on File | | | | | | |
| 2395424 | William Rodriguez Estela | Address on File | | | | | | |
| 2439785 | William Rodriguez Feliciano | Address on File | | | | | | |
| 2522744 | William Rodriguez Feliciano | Address on File | | | | | | |
| 2322417 | William Rodriguez Figueroa | Address on File | | | | | | |
| 2562950 | William Rodriguez Lopez | Address on File | | | | | | |
| 2382827 | William Rodriguez Lucena | Address on File | | | | | | |
| 2277031 | William Rodriguez Lugo | Address on File | | | | | | |
| 2313692 | William Rodriguez Lugo | Address on File | | | | | | |
| 2449827 | William Rodriguez Mendez | Address on File | | | | | | |
| 2256591 | William Rodriguez Mercado | Address on File | | | | | | |
| 2256702 | William Rodriguez Montalvo | Address on File | | | | | | |
| 2377091 | William Rodriguez Montalvo | Address on File | | | | | | |
| 2532320 | William Rodriguez Muriel | Address on File | | | | | | |
| 2384339 | William Rodriguez Nieves | Address on File | | | | | | |
| 2392700 | William Rodriguez Ortiz | Address on File | | | | | | |
| 2397608 | William Rodriguez Ortiz | Address on File | | | | | | |
| 2561006 | William Rodriguez Ortiz | Address on File | | | | | | |
| 2382447 | William Rodriguez Pagan | Address on File | | | | | | |
| 2287451 | William Rodriguez Perdomo | Address on File | | | | | | |
| 2511799 | William Rodriguez Rios | Address on File | | | | | | |
| 2290907 | William Rodriguez Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553659 | William Rodriguez Rivera | Address on File | | | | | | |
| 2564202 | William Rodriguez Rivera | Address on File | | | | | | |
| 2389824 | William Rodriguez Rodrigue | Address on File | | | | | | |
| 2376138 | William Rodriguez Rodriguez | Address on File | | | | | | |
| 2391302 | William Rodriguez Rodriguez | Address on File | | | | | | |
| 2449557 | William Rodriguez Rodriguez | Address on File | | | | | | |
| 2548825 | William Rodriguez Rosado | Address on File | | | | | | |
| 2390684 | William Rodriguez Sanchez | Address on File | | | | | | |
| 2551692 | William Rodriguez Torres | Address on File | | | | | | |
| 2548902 | William Rodriguez Zabala | Address on File | | | | | | |
| 2392862 | William Rodriquez Garay | Address on File | | | | | | |
| 2380748 | William Roldan Estrada | Address on File | | | | | | |
| 2312745 | William Roldos Muniz. | Address on File | | | | | | |
| 2319163 | William Rolon Santiago | Address on File | | | | | | |
| 2321928 | William Roman Beltran | Address on File | | | | | | |
| 2553969 | William Roman Hermina | Address on File | | | | | | |
| 2327733 | William Roman Rojas | Address on File | | | | | | |
| 2563484 | William Romero Molina | Address on File | | | | | | |
| 2275787 | William Roque Velazquez | Address on File | | | | | | |
| 2310041 | William Rosa Mojica | Address on File | | | | | | |
| 2382259 | William Rosa Moreno | Address on File | | | | | | |
| 2297178 | William Rosa Rivera | Address on File | | | | | | |
| 2547103 | William Rosa Robles | Address on File | | | | | | |
| 2320374 | William Rosa Rosa | Address on File | | | | | | |
| 2562399 | William Rosado Arroyo | Address on File | | | | | | |
| 2440939 | William Rosado Baez | Address on File | | | | | | |
| 2522182 | William Rosado Fernandez | Address on File | | | | | | |
| 2382846 | William Rosado Gonzalez | Address on File | | | | | | |
| 2329416 | William Rosado Lopez | Address on File | | | | | | |
| 2544552 | William Rosado Nieves | Address on File | | | | | | |
| 2313582 | William Rosado Pagan | Address on File | | | | | | |
| 2258861 | William Rosado Rodriguez | Address on File | | | | | | |
| 2461465 | William Rosado Rosado | Address on File | | | | | | |
| 2298610 | William Rosario Badillo | Address on File | | | | | | |
| 2345598 | William Rosario Fontanez | Address on File | | | | | | |
| 2279764 | William Rosario Lara | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2313548 | William Rosario Morales | Address on File | | | | | | |
| 2327906 | William Rosario Ortiz | Address on File | | | | | | |
| 2289762 | William Rosario Rodriguez | Address on File | | | | | | |
| 2381149 | William Rosario Rolon | Address on File | | | | | | |
| 2458331 | William Rosario Rosado | Address on File | | | | | | |
| 2381229 | William Rosas Couret | Address on File | | | | | | |
| 2259198 | William Rovira Quinones | Address on File | | | | | | |
| 2376559 | William Ruiz Borras | Address on File | | | | | | |
| 2287058 | William Ruiz Delgado | Address on File | | | | | | |
| 2566040 | William Ruiz Duclos | Address on File | | | | | | |
| 2520888 | William Ruiz Gonzalez | Address on File | | | | | | |
| 2541079 | William Ruiz Maldonado | Address on File | | | | | | |
| 2449481 | William Ruiz Matos | Address on File | | | | | | |
| 2288194 | William Ruiz Padua | Address on File | | | | | | |
| 2313551 | William Ruiz Reyes | Address on File | | | | | | |
| 2285931 | William Ruiz Rios | Address on File | | | | | | |
| 2380060 | William Ruiz Rios | Address on File | | | | | | |
| 2292433 | William Ruiz Rivera | Address on File | | | | | | |
| 2540410 | William Ruiz Rodriguez | Address on File | | | | | | |
| 2461214 | William Ruiz Roman | Address on File | | | | | | |
| 2269578 | William Ruiz Sanchez | Address on File | | | | | | |
| 2264367 | William Ruiz Velazquez | Address on File | | | | | | |
| 2465093 | William S Santos | Address on File | | | | | | |
| 2430765 | William Saez Sanchez | Address on File | | | | | | |
| 2464770 | William Sais Danois | Address on File | | | | | | |
| 2388892 | William Salaman Torres | Address on File | | | | | | |
| 2398612 | William Samalot Ruiz | Address on File | | | | | | |
| 2565823 | William Sanabria De Jesus | Address on File | | | | | | |
| 2321651 | William Sanabria Hernandez | Address on File | | | | | | |
| 2461256 | William Sanabria Torres | Address on File | | | | | | |
| 2533449 | William Sanchez | Address on File | | | | | | |
| 2285988 | William Sanchez Alequin | Address on File | | | | | | |
| 2260012 | William Sanchez Cortina | Address on File | | | | | | |
| 2274471 | William Sanchez Figueroa | Address on File | | | | | | |
| 2466939 | William Sanchez Lamb | Address on File | | | | | | |
| 2425052 | William Sanchez Machuca | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2341119 | William Sanchez Morales | Address on File | | | | | | |
| 2301916 | William Sanchez Navedo | Address on File | | | | | | |
| 2275056 | William Sanchez Ramos | Address on File | | | | | | |
| 2468108 | William Sanchez Ramos | Address on File | | | | | | |
| 2426753 | William Sanchez Rivera | Address on File | | | | | | |
| 2334145 | William Sanchez Rodriguez | Address on File | | | | | | |
| 2346148 | William Sanchez Rosa | Address on File | | | | | | |
| 2548623 | William Sanchez Santiago | Address on File | | | | | | |
| 2254181 | William Santana Camacho | Address on File | | | | | | |
| 2274649 | William Santana Correa | Address on File | | | | | | |
| 2469608 | William Santana Nevarez | Address on File | | | | | | |
| 2560482 | William Santana Perez | Address on File | | | | | | |
| 2554390 | William Santiago | Address on File | | | | | | |
| 2545656 | William Santiago Andino | Address on File | | | | | | |
| 2433698 | William Santiago Andujar | Address on File | | | | | | |
| 2290456 | William Santiago Cancel | Address on File | | | | | | |
| 2521097 | William Santiago Cordero | Address on File | | | | | | |
| 2516763 | William Santiago Figueroa | Address on File | | | | | | |
| 2378154 | William Santiago Galarza | Address on File | | | | | | |
| 2261104 | William Santiago Maldonado | Address on File | | | | | | |
| 2302680 | William Santiago Melendez | Address on File | | | | | | |
| 2328282 | William Santiago Montalvo | Address on File | | | | | | |
| 2528928 | William Santiago Montesino Montesino | Address on File | | | | | | |
| 2517891 | William Santiago Morell | Address on File | | | | | | |
| 2264057 | William Santiago Ortiz | Address on File | | | | | | |
| 2343807 | William Santiago Perez | Address on File | | | | | | |
| 2562817 | William Santiago Ramos | Address on File | | | | | | |
| 2286266 | William Santiago Rentas | Address on File | | | | | | |
| 2347307 | William Santiago Rivera | Address on File | | | | | | |
| 2537067 | William Santiago Rivera | Address on File | | | | | | |
| 2269857 | William Santiago Rodriguez | Address on File | | | | | | |
| 2285938 | William Santiago Toledo | Address on File | | | | | | |
| 2390521 | William Santiago Toro | Address on File | | | | | | |
| 2389563 | William Santiago Torres | Address on File | | | | | | |
| 2347466 | William Santiago Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2399488 | William Santiago Vazquez | Address on File | | | | | | |
| 2264877 | William Santiago Velazquez | Address on File | | | | | | |
| 2428248 | William Santos Colon | Address on File | | | | | | |
| 2268176 | William Santos Figueroa | Address on File | | | | | | |
| 2344701 | William Santos Menendez | Address on File | | | | | | |
| 2433780 | William Santos Nogue | Address on File | | | | | | |
| 2460896 | William Santos Rodriguez | Address on File | | | | | | |
| 2451624 | William Sarriera Rabell | Address on File | | | | | | |
| 2449449 | William Schelmety Osorio | Address on File | | | | | | |
| 2256827 | William Segarra Flores | Address on File | | | | | | |
| 2308996 | William Segarra Lugo | Address on File | | | | | | |
| 2298952 | William Segui Acevedo | Address on File | | | | | | |
| 2343894 | William Sepulveda Ramos | Address on File | | | | | | |
| 2258531 | William Sepulveda Rodriguez | Address on File | | | | | | |
| 2534891 | William Serrano Cintron | Address on File | | | | | | |
| 2519101 | William Serrano Torres | Address on File | | | | | | |
| 2275656 | William Serrano Vazquez | Address on File | | | | | | |
| 2520527 | William Sierra Garcia | Address on File | | | | | | |
| 2375120 | William Sierra Maya | Address on File | | | | | | |
| 2261775 | William Sierra Vera | Address on File | | | | | | |
| 2448133 | William Silva Rosario | Address on File | | | | | | |
| 2558757 | William Soto | Address on File | | | | | | |
| 2340544 | William Soto Arocho | Address on File | | | | | | |
| 2271245 | William Soto Echevarria | Address on File | | | | | | |
| 2458116 | William Soto Lebron | Address on File | | | | | | |
| 2394398 | William Soto Martin | Address on File | | | | | | |
| 2547241 | William Soto Martinez | Address on File | | | | | | |
| 2310854 | William Soto Mendez | Address on File | | | | | | |
| 2299351 | William Soto Pitres | Address on File | | | | | | |
| 2320836 | William Soto Rivera | Address on File | | | | | | |
| 2381138 | William Soto Rodriguez | Address on File | | | | | | |
| 2307216 | William Soto Ruiz | Address on File | | | | | | |
| 2435272 | William Soto Santos | Address on File | | | | | | |
| 2434571 | William Soto Velez | Address on File | | | | | | |
| 2539501 | William Soto Velez | Address on File | | | | | | |
| 2328362 | William Stevenson Crispin | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2398466 | William Stuart Ruiz | Address on File | | | | | | |
| 2326961 | William Suarez Ferrer | Address on File | | | | | | |
| 2423954 | William Suarez Nunez | Address on File | | | | | | |
| 2288500 | William Thompson Osorio | Address on File | | | | | | |
| 2377288 | William Tirado Calero | Address on File | | | | | | |
| 2388822 | William Toro Collado | Address on File | | | | | | |
| 2338147 | William Toro Hernandez | Address on File | | | | | | |
| 2464643 | William Toro Perez | Address on File | | | | | | |
| 2512331 | William Torres | Address on File | | | | | | |
| 2559277 | William Torres Arroyo | Address on File | | | | | | |
| 2264411 | William Torres Burgos | Address on File | | | | | | |
| 2558381 | William Torres Calderon | Address on File | | | | | | |
| 2510982 | William Torres Caraballo | Address on File | | | | | | |
| 2343125 | William Torres Dominguez | Address on File | | | | | | |
| 2458869 | William Torres Fojo | Address on File | | | | | | |
| 2376472 | William Torres Granela | Address on File | | | | | | |
| 2274786 | William Torres Hernandez | Address on File | | | | | | |
| 2441216 | William Torres Hernandez | Address on File | | | | | | |
| 2338582 | William Torres Lopez | Address on File | | | | | | |
| 2447753 | William Torres Martinez | Address on File | | | | | | |
| 2467602 | William Torres Ortiz | Address on File | | | | | | |
| 2459773 | William Torres Perales | Address on File | | | | | | |
| 2393711 | William Torres Plumey | Address on File | | | | | | |
| 2433926 | William Torres Ramirez | Address on File | | | | | | |
| 2386799 | William Torres Ramos | Address on File | | | | | | |
| 2385995 | William Torres Reyes | Address on File | | | | | | |
| 2439522 | William Torres Rodriguez | Address on File | | | | | | |
| 2310432 | William Torres Rojas | Address on File | | | | | | |
| 2378928 | William Torres Santiago | Address on File | | | | | | |
| 2273085 | William Torres Troche | Address on File | | | | | | |
| 2327822 | William Torres Valentin | Address on File | | | | | | |
| 2298602 | William Torres Vazquez | Address on File | | | | | | |
| 2453557 | William Torres Vazquez | Address on File | | | | | | |
| 2397017 | William Toucet Cordero | Address on File | | | | | | |
| 2455799 | William Tovsset Hernandez | Address on File | | | | | | |
| 2270049 | William Trujillo Dominguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2550950 | William V Olmeda Miranda | Address on File | | | | | | |
| 2544343 | William Valdez Salva | Address on File | | | | | | |
| 2279017 | William Vale Bosques | Address on File | | | | | | |
| 2319029 | William Valentin Acevedo | Address on File | | | | | | |
| 2523025 | William Valentin Fuente | Address on File | | | | | | |
| 2278507 | William Valentin Nieves | Address on File | | | | | | |
| 2426820 | William Valentin Perez | Address on File | | | | | | |
| 2387009 | William Valentin Quiles | Address on File | | | | | | |
| 2433137 | William Valentin Rivera | Address on File | | | | | | |
| 2512281 | William Valentin Romero | Address on File | | | | | | |
| 2555115 | William Vargas | Address on File | | | | | | |
| 2462724 | William Vargas Quinones | Address on File | | | | | | |
| 2470262 | William Vazquez Baez | Address on File | | | | | | |
| 2386363 | William Vazquez Fuster | Address on File | | | | | | |
| 2390274 | William Vazquez Hernand | Address on File | | | | | | |
| 2375646 | William Vazquez Marchena | Address on File | | | | | | |
| 2317358 | William Vazquez Millan | Address on File | | | | | | |
| 2387984 | William Vázquez Rivera | Address on File | | | | | | |
| 2328706 | William Vazquez Rolon | Address on File | | | | | | |
| 2524041 | William Vazquez Sambrana | Address on File | | | | | | |
| 2313021 | William Vazquez Torres | Address on File | | | | | | |
| 2437378 | William Vega Aquino | Address on File | | | | | | |
| 2321570 | William Vega Bermudez | Address on File | | | | | | |
| 2455131 | William Vega Camargo | Address on File | | | | | | |
| 2318454 | William Vega Campis | Address on File | | | | | | |
| 2459060 | William Vega Cordero | Address on File | | | | | | |
| 2437265 | William Vega Gutierrez | Address on File | | | | | | |
| 2375027 | William Vega Lopez | Address on File | | | | | | |
| 2261773 | William Vega Ortiz | Address on File | | | | | | |
| 2396242 | William Vega Rios | Address on File | | | | | | |
| 2285838 | William Vega Rivera | Address on File | | | | | | |
| 2517150 | William Velazquez | Address on File | | | | | | |
| 2382268 | William Velazquez Figueroa | Address on File | | | | | | |
| 2372167 | William Velazquez Morales | Address on File | | | | | | |
| 2393087 | William Velazquez Ocasio | Address on File | | | | | | |
| 2272366 | William Velazquez Rojas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295613 | William Velazquez Roman | Address on File | | | | | | |
| 2458691 | William Velazquez Zenquiz | Address on File | | | | | | |
| 2326018 | William Velez Colon | Address on File | | | | | | |
| 2317545 | William Velez Feliciano | Address on File | | | | | | |
| 2256597 | William Velez Martino | Address on File | | | | | | |
| 2321282 | William Velez Mercado | Address on File | | | | | | |
| 2430857 | William Velez Pagan | Address on File | | | | | | |
| 2334190 | William Velez Pantoja | Address on File | | | | | | |
| 2298009 | William Velez Perez | Address on File | | | | | | |
| 2325338 | William Velez Rivera | Address on File | | | | | | |
| 2391146 | William Velez Ronda | Address on File | | | | | | |
| 2308419 | William Velez Ruiz | Address on File | | | | | | |
| 2556798 | William Velez Ruiz | Address on File | | | | | | |
| 2507800 | William Velez Soto | Address on File | | | | | | |
| 2257134 | William Velez Torres | Address on File | | | | | | |
| 2308689 | William Velez Velez | Address on File | | | | | | |
| 2278684 | William Verdejo Osorio | Address on File | | | | | | |
| 2535437 | William Vergara Medina | Address on File | | | | | | |
| 2379467 | William Vicente Lopez | Address on File | | | | | | |
| 2555166 | William Vicente Torres | Address on File | | | | | | |
| 2393772 | William Vicenti Sanchez | Address on File | | | | | | |
| 2449287 | William Vidro Montalvo | Address on File | | | | | | |
| 2276014 | William Viera Rodriguez | Address on File | | | | | | |
| 2383455 | William Villanueva Delgado | Address on File | | | | | | |
| 2448877 | William Villasnueva Vega | Address on File | | | | | | |
| 2437825 | William W Aldea Maldonado | Address on File | | | | | | |
| 2439254 | William W Calero Velez | Address on File | | | | | | |
| 2468646 | William W Correa | Address on File | | | | | | |
| 2425781 | William W Cruz Diaz | Address on File | | | | | | |
| 2562591 | William W Diaz Natal | Address on File | | | | | | |
| 2563688 | William W Graves | Address on File | | | | | | |
| 2432773 | William W Lopez Ortiz | Address on File | | | | | | |
| 2426719 | William W Martinez Otero | Address on File | | | | | | |
| 2440699 | William W Perz Salas | Address on File | | | | | | |
| 2440652 | William W Quintana Carrero | Address on File | | | | | | |
| 2430853 | William W Santos Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437898 | William W Vazquez Soto | Address on File | | | | | | |
| 2454515 | William Wi Del | Address on File | | | | | | |
| 2454465 | William Wi Heredia | Address on File | | | | | | |
| 2454530 | William Wi Lcandelaria | Address on File | | | | | | |
| 2452860 | William Wi Matos | Address on File | | | | | | |
| 2519004 | William Wi Palomino | Address on File | | | | | | |
| 2454897 | William Wi Rivera | Address on File | | | | | | |
| 2559264 | William Woodruff | Address on File | | | | | | |
| 2373646 | William Y Vicenty Lopez | Address on File | | | | | | |
| 2382132 | William Yulfo Badillo | Address on File | | | | | | |
| 2261444 | William Zayas De Jesus | Address on File | | | | | | |
| 2405428 | WILLIAMS AGOSTO,MYRIAM L | Address on File | | | | | | |
| 2362171 | WILLIAMS ANDINO,MARIA C | Address on File | | | | | | |
| 2275731 | Williams Bonilla Santos | Address on File | | | | | | |
| 2366355 | WILLIAMS BRACHE,ANA | Address on File | | | | | | |
| 2370444 | WILLIAMS BRACHE,ANGELA | Address on File | | | | | | |
| 2419369 | WILLIAMS BRANA,ALICE | Address on File | | | | | | |
| 2410903 | WILLIAMS CRUZ,IDALIA | Address on File | | | | | | |
| 2423192 | WILLIAMS CRUZ,SAULO F | Address on File | | | | | | |
| 2369000 | WILLIAMS DE LEON,CARMEN L | Address on File | | | | | | |
| 2351760 | WILLIAMS MALDONADO,PETRA N | Address on File | | | | | | |
| 2421501 | WILLIAMS NIEVES,SARA E | Address on File | | | | | | |
| 2356676 | WILLIAMS NUNEZ,ELVA M | Address on File | | | | | | |
| 2406623 | WILLIAMS PEREZ,JOY J | Address on File | | | | | | |
| 2409025 | WILLIAMS PEREZ,ZOE A | Address on File | | | | | | |
| 2543024 | Williams Powlis Elroy Enrique | Address on File | | | | | | |
| 2419016 | WILLIAMS RIJOS,MIRIAM F | Address on File | | | | | | |
| 2434840 | Williams Rios Santiago | Address on File | | | | | | |
| 2566339 | Williams Torres Guerrero | Address on File | | | | | | |
| 2346437 | Willian Colon Caraballo | Address on File | | | | | | |
| 2429412 | Willian Despiau Sevilla | Address on File | | | | | | |
| 2556308 | Willian Gerena | Address on File | | | | | | |
| 2388603 | Willian Rivera Gonzalez | Address on File | | | | | | |
| 2537098 | Willian Vatentin | Address on File | | | | | | |
| 2445142 | Willibaldo Ojeda Melendez | Address on File | | | | | | |
| 2266053 | Willibaldo Rivera Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485168 | WILLIE  BERRIOS ORTIZ | Address on File | | | | | | |
| 2487036 | WILLIE  RIVERA MENDOZA | Address on File | | | | | | |
| 2485961 | WILLIE  VARGAS IRIZARRY | Address on File | | | | | | |
| 2498724 | WILLIE  VELEZ RIVERA | Address on File | | | | | | |
| 2254418 | Willie A A Santiago Mercado | Address on File | | | | | | |
| 2376142 | Willie A Nazario Acevedo | Address on File | | | | | | |
| 2492814 | WILLIE A ROSARIO ARROYO | Address on File | | | | | | |
| 2542731 | Willie Baez Melendez | Address on File | | | | | | |
| 2565048 | Willie Berrios Ortiz | Address on File | | | | | | |
| 2522487 | Willie Correa Diaz | Address on File | | | | | | |
| 2463598 | Willie D Guzman Cosme | Address on File | | | | | | |
| 2560253 | Willie Diaz Carrion | Address on File | | | | | | |
| 2462786 | Willie Flores Rojas | Address on File | | | | | | |
| 2474037 | WILLIE H CINTRON SUAREZ | Address on File | | | | | | |
| 2537634 | Willie J Paoli Rodriguez | Address on File | | | | | | |
| 2523999 | Willie J Vargas Rosas | Address on File | | | | | | |
| 2258374 | Willie Rivera Malpica | Address on File | | | | | | |
| 2375775 | Willie Rodriguez Ramirez | Address on File | | | | | | |
| 2386124 | Willie Rosario Arroyo | Address on File | | | | | | |
| 2308540 | Willie Sanchez Alvarado | Address on File | | | | | | |
| 2508728 | Willie Santiago Rivera | Address on File | | | | | | |
| 2319653 | Willie V Ortiz Pineiro | Address on File | | | | | | |
| 2529394 | Willie Vargas Irizarry | Address on File | | | | | | |
| 2289210 | Williset Del Valle Freire | Address on File | | | | | | |
| 2258498 | Willman Morales Morales | Address on File | | | | | | |
| 2522339 | Willman Morales Rodriguez | Address on File | | | | | | |
| 2523644 | Willman Rivera Negron | Address on File | | | | | | |
| 2552363 | Willman Rivera Ricard | Address on File | | | | | | |
| 2554443 | Willmar Suarez Garay | Address on File | | | | | | |
| 2505102 | WILLMARI  AYALA TORRES | Address on File | | | | | | |
| 2474275 | WILLMARI  HERNANDEZ VEGA | Address on File | | | | | | |
| 2522486 | Willmaries Figueroa Zaragoza | Address on File | | | | | | |
| 2534899 | Willmary Andino Rodriguez | Address on File | | | | | | |
| 2455712 | Willmer Vazquez Lugo | Address on File | | | | | | |
| 2549165 | Willnelia Santos Montero | Address on File | | | | | | |
| 2304976 | Willvinda Ramirez Solis | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2474653 | WILLY  ORTIZ GONZALEZ | Address on File | | | | | | |
| 2260210 | Willy Almodovar Perez | Address on File | | | | | | |
| 2560546 | Willy J Lopez Baez | Address on File | | | | | | |
| 2536097 | Willy Morales Rojas | Address on File | | | | | | |
| 2437509 | Willy Perez Villanueva | Address on File | | | | | | |
| 2391896 | Willy Ramos Diaz | Address on File | | | | | | |
| 2429966 | Willy Zaragoza Castillo | Address on File | | | | | | |
| 2449961 | Willyiam Narvaez Chamorro | Address on File | | | | | | |
| 2492433 | WILLYS A VARGAS VEGA | Address on File | | | | | | |
| 2564978 | Willys A Vargas Vega | Address on File | | | | | | |
| 2474539 | WILMA  ARDIN MATTA | Address on File | | | | | | |
| 2483634 | WILMA  BELTRAN ALVARADO | Address on File | | | | | | |
| 2473923 | WILMA  CAMACHO MIRANDA | Address on File | | | | | | |
| 2473947 | WILMA  CARRASQUILLO | Address on File | | | | | | |
| 2499636 | WILMA  CRUZ ROSA | Address on File | | | | | | |
| 2496213 | WILMA  GERENA MARTINEZ | Address on File | | | | | | |
| 2500638 | WILMA  LOPEZ VILLANUEVA | Address on File | | | | | | |
| 2474861 | WILMA  MOCTEZUMA SANTANA | Address on File | | | | | | |
| 2475002 | WILMA  NUNEZ VELEZ | Address on File | | | | | | |
| 2482211 | WILMA  RIVERA RIVERA | Address on File | | | | | | |
| 2481490 | WILMA  RIVERA ROSARIO | Address on File | | | | | | |
| 2473797 | WILMA  SOTO RODRIGUEZ | Address on File | | | | | | |
| 2295038 | Wilma A A Cartagena Vargas | Address on File | | | | | | |
| 2461848 | Wilma A A De Barbella | Address on File | | | | | | |
| 2268272 | Wilma Acevedo Quinones | Address on File | | | | | | |
| 2559031 | Wilma Algarin Figueroa | Address on File | | | | | | |
| 2346549 | Wilma Alvarez Rivera | Address on File | | | | | | |
| 2279888 | Wilma Andujar Silvestry | Address on File | | | | | | |
| 2341502 | Wilma Anzueta Diaz | Address on File | | | | | | |
| 2441837 | Wilma Arroyo Velazquez | Address on File | | | | | | |
| 2544411 | Wilma Aviles Garcia | Address on File | | | | | | |
| 2278228 | Wilma B Rosado Ramos | Address on File | | | | | | |
| 2516987 | Wilma B Torres Cartagena | Address on File | | | | | | |
| 2334947 | Wilma Baez Lopez | Address on File | | | | | | |
| 2447839 | Wilma Bauzo Otero | Address on File | | | | | | |
| 2521309 | Wilma Berrios Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2264799 | Wilma Blanco Font | Address on File | | | | | | |
| 2542655 | Wilma Bocanegra Lopez | Address on File | | | | | | |
| 2494937 | WILMA C DE JESUS DE JESUS | Address on File | | | | | | |
| 2307685 | Wilma Caban Lopez | Address on File | | | | | | |
| 2371644 | Wilma Caraballo Irizarry | Address on File | | | | | | |
| 2335421 | Wilma Cardona Almodovar | Address on File | | | | | | |
| 2344834 | Wilma Cardona Raices | Address on File | | | | | | |
| 2383247 | Wilma Cardona Ruiz | Address on File | | | | | | |
| 2308838 | Wilma Cartagena Perez | Address on File | | | | | | |
| 2442184 | Wilma Castillo Torres | Address on File | | | | | | |
| 2393292 | Wilma Ceballos Nieto | Address on File | | | | | | |
| 2437064 | Wilma Collazo Burgos | Address on File | | | | | | |
| 2516628 | Wilma Colon Concepcion | Address on File | | | | | | |
| 2328554 | Wilma Colon Santiago | Address on File | | | | | | |
| 2332956 | Wilma Colon Santiago | Address on File | | | | | | |
| 2442156 | Wilma Cordero Morales | Address on File | | | | | | |
| 2532405 | Wilma Cruz Calo | Address on File | | | | | | |
| 2376607 | Wilma Cruz Garced | Address on File | | | | | | |
| 2527163 | Wilma D Ramos Figueroa | Address on File | | | | | | |
| 2342281 | Wilma De Jesus Colon | Address on File | | | | | | |
| 2430589 | Wilma Diaz Arroyo | Address on File | | | | | | |
| 2519333 | Wilma E Caez Rivas | Address on File | | | | | | |
| 2427966 | Wilma E Castro Bultron | Address on File | | | | | | |
| 2565476 | Wilma E Fuentes Martinez | Address on File | | | | | | |
| 2488845 | WILMA E GONZALEZ CUEVAS | Address on File | | | | | | |
| 2483278 | WILMA E PIZARRO CRUZ | Address on File | | | | | | |
| 2442285 | Wilma E Ramos De Hernandez | Address on File | | | | | | |
| 2488024 | WILMA E RAMOS RIVERA | Address on File | | | | | | |
| 2564452 | Wilma E Ramos Rivera | Address on File | | | | | | |
| 2480607 | WILMA E RIVERA REYES | Address on File | | | | | | |
| 2380022 | Wilma E Sanchez Toro | Address on File | | | | | | |
| 2268018 | Wilma E Santana Sanjurjo | Address on File | | | | | | |
| 2480787 | WILMA E VEGA TORRES | Address on File | | | | | | |
| 2433269 | Wilma Echevarria Rodriguez | Address on File | | | | | | |
| 2396533 | Wilma Espada Reyes | Address on File | | | | | | |
| 2542019 | Wilma Fernandez Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2427606 | Wilma Flores Santana | Address on File | | | | | | |
| 2377335 | Wilma Fuentes Burgos | Address on File | | | | | | |
| 2446836 | Wilma G Acevedo Cordoves | Address on File | | | | | | |
| 2526476 | Wilma G Nogue Santiago | Address on File | | | | | | |
| 2258472 | Wilma Garcia Garcia | Address on File | | | | | | |
| 2260950 | Wilma Gerena Reyes | Address on File | | | | | | |
| 2398736 | Wilma Gierbolini Torres | Address on File | | | | | | |
| 2443298 | Wilma Gonzalez Cuevas | Address on File | | | | | | |
| 2344519 | Wilma Gonzalez Garcia | Address on File | | | | | | |
| 2291870 | Wilma Gonzalez Malave | Address on File | | | | | | |
| 2271105 | Wilma Gonzalez Nieves | Address on File | | | | | | |
| 2561526 | Wilma Guzman Serrano | Address on File | | | | | | |
| 2540354 | Wilma Hernandez Caraballo | Address on File | | | | | | |
| 2443738 | Wilma Hernandez Rivera | Address on File | | | | | | |
| 2500245 | WILMA I  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2273126 | Wilma I Ayala Rivera | Address on File | | | | | | |
| 2496942 | WILMA I BALLET CASTILLO | Address on File | | | | | | |
| 2382935 | Wilma I Borras Rodriguez | Address on File | | | | | | |
| 2344130 | Wilma I Burgos Casanova | Address on File | | | | | | |
| 2561016 | Wilma I De Jesus Rivera | Address on File | | | | | | |
| 2264659 | Wilma I Flores Perez | Address on File | | | | | | |
| 2439655 | Wilma I Gonzalez Caraballo | Address on File | | | | | | |
| 2374386 | Wilma I Gonzalez Gonzalez | Address on File | | | | | | |
| 2288578 | Wilma I I Pinero Fajardo | Address on File | | | | | | |
| 2469288 | Wilma I Jimenez Perez | Address on File | | | | | | |
| 2399304 | Wilma I Juarbe Perez | Address on File | | | | | | |
| 2531845 | Wilma I Lopez Mora | Address on File | | | | | | |
| 2441046 | Wilma I Lopez Santiago | Address on File | | | | | | |
| 2509783 | Wilma I Mena Morales | Address on File | | | | | | |
| 2445730 | Wilma I Montalvo Ginorio | Address on File | | | | | | |
| 2521266 | Wilma I Morales Delgado | Address on File | | | | | | |
| 2466485 | Wilma I Negron Lanzot | Address on File | | | | | | |
| 2431343 | Wilma I Ortiz Rodriguez | Address on File | | | | | | |
| 2518818 | Wilma I Osorio Cotto | Address on File | | | | | | |
| 2526931 | Wilma I Rodriguez Ortiz | Address on File | | | | | | |
| 2486362 | WILMA I RODRIGUEZ ROSA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2475211 | WILMA I RODRIGUEZ TORRES | Address on File | | | | | | |
| 2425293 | Wilma I Rosado Arroyo | Address on File | | | | | | |
| 2555091 | Wilma I Soto Sierra | Address on File | | | | | | |
| 2474231 | WILMA I SUAZO ANDREU | Address on File | | | | | | |
| 2531528 | Wilma I Torres Velez | Address on File | | | | | | |
| 2490965 | WILMA I VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2478028 | WILMA I VILLANUEVA FELIX | Address on File | | | | | | |
| 2541772 | Wilma I. Fare Rentas | Address on File | | | | | | |
| 2439014 | Wilma Ivette Porrata | Address on File | | | | | | |
| 2436083 | Wilma J Garcia Rivas | Address on File | | | | | | |
| 2531913 | Wilma J Maldonado Corgas | Address on File | | | | | | |
| 2447613 | Wilma J Rosa Mendez | Address on File | | | | | | |
| 2436361 | Wilma J Sierra Rosa | Address on File | | | | | | |
| 2500664 | WILMA L BURGOS TORRES | Address on File | | | | | | |
| 2490579 | WILMA L CANCEL ALVARADO | Address on File | | | | | | |
| 2518558 | Wilma L Chiclana Roman | Address on File | | | | | | |
| 2527793 | Wilma L Cruz Villegas | Address on File | | | | | | |
| 2467676 | Wilma L Diaz Ortiz | Address on File | | | | | | |
| 2476952 | WILMA L ESTRADA BATISTA | Address on File | | | | | | |
| 2559151 | Wilma L Fuentes Fuentes | Address on File | | | | | | |
| 2346107 | Wilma L Garriga Rivera | Address on File | | | | | | |
| 2389195 | Wilma L Gonzalez Padilla | Address on File | | | | | | |
| 2301843 | Wilma L Miranda Placeres | Address on File | | | | | | |
| 2433155 | Wilma L Morales Rodriguez | Address on File | | | | | | |
| 2486270 | WILMA L PEREZ DIAZ | Address on File | | | | | | |
| 2425885 | Wilma L Ramos Nieves | Address on File | | | | | | |
| 2499728 | WILMA L RIOS BARBOSA | Address on File | | | | | | |
| 2489270 | WILMA L RYAN OCASIO | Address on File | | | | | | |
| 2473414 | WILMA L VEGA COLLAZO | Address on File | | | | | | |
| 2390901 | Wilma Llanos Llanos | Address on File | | | | | | |
| 2381248 | Wilma Lozada Santana | Address on File | | | | | | |
| 2537323 | Wilma Lugo Torres | Address on File | | | | | | |
| 2481569 | WILMA M COLON NIEVES | Address on File | | | | | | |
| 2440171 | Wilma M Falgas Rodriguez | Address on File | | | | | | |
| 2559668 | Wilma M Hernandez Rivera | Address on File | | | | | | |
| 2397840 | Wilma M Medina Toro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2425579 | Wilma M Ramirez Ortiz | Address on File | | | | | | |
| 2497644 | WILMA M TORRES CADIZ | Address on File | | | | | | |
| 2264615 | Wilma M Torres Lourido | Address on File | | | | | | |
| 2445318 | Wilma M Torres Robles | Address on File | | | | | | |
| 2441372 | Wilma Marrero Marrero | Address on File | | | | | | |
| 2266324 | Wilma Marrero Santini | Address on File | | | | | | |
| 2378557 | Wilma Martinez Bosque | Address on File | | | | | | |
| 2507732 | Wilma Martinez Gonzalez | Address on File | | | | | | |
| 2386686 | Wilma Miranda Sanchez | Address on File | | | | | | |
| 2273358 | Wilma Morales Ramirez | Address on File | | | | | | |
| 2511335 | Wilma Negron Salas | Address on File | | | | | | |
| 2548172 | Wilma Nieves | Address on File | | | | | | |
| 2264933 | Wilma Ojeda Recio | Address on File | | | | | | |
| 2560478 | Wilma Orozco Fanfan | Address on File | | | | | | |
| 2518763 | Wilma Ortiz Colon | Address on File | | | | | | |
| 2532976 | Wilma Ortiz Lopez | Address on File | | | | | | |
| 2552240 | Wilma Ortiz Pastrana | Address on File | | | | | | |
| 2338906 | Wilma Ortiz Torres | Address on File | | | | | | |
| 2531918 | Wilma Otero | Address on File | | | | | | |
| 2287477 | Wilma Padilla Bobe | Address on File | | | | | | |
| 2341275 | Wilma Pares Conner | Address on File | | | | | | |
| 2526624 | Wilma Pena Perez | Address on File | | | | | | |
| 2512855 | Wilma Perez Martinez | Address on File | | | | | | |
| 2442221 | Wilma Perez Mercado | Address on File | | | | | | |
| 2430779 | Wilma Perez Velazquez | Address on File | | | | | | |
| 2269101 | Wilma Qui?Ones Rodriguez | Address on File | | | | | | |
| 2344654 | Wilma R Negron Vega | Address on File | | | | | | |
| 2563776 | Wilma R Orengo Caraballo | Address on File | | | | | | |
| 2498878 | WILMA R RIVERA ZAYAS | Address on File | | | | | | |
| 2518693 | Wilma R Ruiz Andino | Address on File | | | | | | |
| 2308427 | Wilma R Santiago Maldonado | Address on File | | | | | | |
| 2301907 | Wilma Ramos Viera | Address on File | | | | | | |
| 2269867 | Wilma Raspaldo Alvarado | Address on File | | | | | | |
| 2427538 | Wilma Reyes Perez | Address on File | | | | | | |
| 2292607 | Wilma Reyes Reyes | Address on File | | | | | | |
| 2523006 | Wilma Rivera Ayala | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467174 | Wilma Rivera Castro | Address on File | | | | | | |
| 2524867 | Wilma Rivera Diaz | Address on File | | | | | | |
| 2543095 | Wilma Rivera Martinez | Address on File | | | | | | |
| 2257663 | Wilma Rivera Rivera | Address on File | | | | | | |
| 2424386 | Wilma Rivera Rodriguez | Address on File | | | | | | |
| 2345771 | Wilma Rivera Santiago | Address on File | | | | | | |
| 2257748 | Wilma Rodriguez Leon | Address on File | | | | | | |
| 2443188 | Wilma Rodriguez Varela | Address on File | | | | | | |
| 2336915 | Wilma Roig Martinez | Address on File | | | | | | |
| 2389904 | Wilma Romero Medina | Address on File | | | | | | |
| 2294603 | Wilma Rosario Orrega | Address on File | | | | | | |
| 2497847 | WILMA S VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 2302750 | Wilma Sanchez Hernandez | Address on File | | | | | | |
| 2468664 | Wilma Sanchez Nunez | Address on File | | | | | | |
| 2347471 | Wilma Santiago Quinones | Address on File | | | | | | |
| 2424466 | Wilma Santiago Velazquez | Address on File | | | | | | |
| 2536993 | Wilma T Vazquez Mercado | Address on File | | | | | | |
| 2453086 | Wilma Tirado Ortiz | Address on File | | | | | | |
| 2512277 | Wilma Trujillo Fermaint | Address on File | | | | | | |
| 2438898 | Wilma Vargas De Jesus | Address on File | | | | | | |
| 2283633 | Wilma Vazquez Cosme | Address on File | | | | | | |
| 2531039 | Wilma Vega Escalante | Address on File | | | | | | |
| 2316594 | Wilma Velez Moro | Address on File | | | | | | |
| 2390130 | Wilma Velez Quiros | Address on File | | | | | | |
| 2432367 | Wilma W Deida Gonzalez | Address on File | | | | | | |
| 2446721 | Wilma W Ortiz Rivera | Address on File | | | | | | |
| 2527148 | Wilma Y Franco Lopez | Address on File | | | | | | |
| 2428209 | Wilma Y Lopez Berrios | Address on File | | | | | | |
| 2444955 | Wilma Z Gonzalez Collazo | Address on File | | | | | | |
| 2272355 | Wilma Zayas Lopez | Address on File | | | | | | |
| 2498288 | WILMADEL C VEGA VARGAS | Address on File | | | | | | |
| 2556796 | Wilmady Pagan Rosa | Address on File | | | | | | |
| 2563531 | Wilmaliz Borrero Muriel | Address on File | | | | | | |
| 2513986 | Wilmaliz Navarro Delgado | Address on File | | | | | | |
| 2557362 | Wilmaly Rios Rosario | Address on File | | | | | | |
| 2537430 | Wilman M Plaud Flores | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267047 | Wilman Plaud Gutierrez | Address on File | | | | | | |
| 2333874 | Wilman Rivera Negron | Address on File | | | | | | |
| 2553993 | Wilmar Gonzalez Crespo | Address on File | | | | | | |
| 2520199 | Wilmar Martinez Soto | Address on File | | | | | | |
| 2563967 | Wilmar Vazquez Mojica | Address on File | | | | | | |
| 2506755 | WILMARI  CRESPO DELGADO | Address on File | | | | | | |
| 2502785 | WILMARI  REYES CATALA | Address on File | | | | | | |
| 2457648 | Wilmari Santos Santos | Address on File | | | | | | |
| 2497994 | WILMARIE  CABANELLAS TORRES | Address on File | | | | | | |
| 2479849 | WILMARIE  CARLO GONZALEZ | Address on File | | | | | | |
| 2492124 | WILMARIE  DIAZ HERNANDEZ | Address on File | | | | | | |
| 2481734 | WILMARIE  LAMOURT RODRIGUEZ | Address on File | | | | | | |
| 2501978 | WILMARIE  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2490953 | WILMARIE  MARTINEZ RIVERA | Address on File | | | | | | |
| 2476825 | WILMARIE  MINGUELA MARTY | Address on File | | | | | | |
| 2483306 | WILMARIE  MORAN RAMOS | Address on File | | | | | | |
| 2492495 | WILMARIE  ORENGO CRUZ | Address on File | | | | | | |
| 2500277 | WILMARIE  OYOLA VICENS | Address on File | | | | | | |
| 2503628 | WILMARIE  RIVERA MONTES | Address on File | | | | | | |
| 2476226 | WILMARIE  RIVERA SIERRA | Address on File | | | | | | |
| 2499904 | WILMARIE  ROSADO COLON | Address on File | | | | | | |
| 2485106 | WILMARIE  SANCHEZ MERCADO | Address on File | | | | | | |
| 2506297 | WILMARIE  SANTOS SANTIAGO | Address on File | | | | | | |
| 2493426 | WILMARIE  SINAGOGUE RAMOS | Address on File | | | | | | |
| 2501035 | WILMARIE  TORRES BERRIOS | Address on File | | | | | | |
| 2503193 | WILMARIE  TORRES VAZQUEZ | Address on File | | | | | | |
| 2504051 | WILMARIE  VAZQUEZ CHICLANA | Address on File | | | | | | |
| 2492395 | WILMARIE  VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2503320 | WILMARIE  VILLAFANE LEBRON | Address on File | | | | | | |
| 2516560 | Wilmarie Berrios Rivera | Address on File | | | | | | |
| 2444241 | Wilmarie Cabello Acosta | Address on File | | | | | | |
| 2541355 | Wilmarie Campos Torres | Address on File | | | | | | |
| 2509069 | Wilmarie Cardona Collazo | Address on File | | | | | | |
| 2516792 | Wilmarie Claudio Perez | Address on File | | | | | | |
| 2518453 | Wilmarie Colon Belen | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2510920 | Wilmarie Cruz Bartolomei | Address on File | | | | | | |
| 2555971 | Wilmarie Dominguez Zapata | Address on File | | | | | | |
| 2505644 | WILMARIE E ORTIZ TORRES | Address on File | | | | | | |
| 2516545 | Wilmarie I Ojeda Lopez | Address on File | | | | | | |
| 2508754 | Wilmarie Jimenez Jimenez | Address on File | | | | | | |
| 2522967 | Wilmarie Malave Mas | Address on File | | | | | | |
| 2538089 | Wilmarie Maldonado De La Pina | Address on File | | | | | | |
| 2512050 | Wilmarie Marquez Nadal | Address on File | | | | | | |
| 2509182 | Wilmarie Marrero Melendez | Address on File | | | | | | |
| 2478369 | WILMARIE N ROSALY ALAMEDA | Address on File | | | | | | |
| 2537813 | Wilmarie Paoli Rodriguez | Address on File | | | | | | |
| 2466873 | Wilmarie Pedraza Castro | Address on File | | | | | | |
| 2507978 | Wilmarie Perez Paul | Address on File | | | | | | |
| 2523848 | Wilmarie Perezcordero | Address on File | | | | | | |
| 2518898 | Wilmarie Qui?Ones Vargas | Address on File | | | | | | |
| 2522934 | Wilmarie Quinones Perez | Address on File | | | | | | |
| 2532687 | Wilmarie Ramirez Arroyo | Address on File | | | | | | |
| 2517178 | Wilmarie Rivera Otero | Address on File | | | | | | |
| 2522727 | Wilmarie Rodriguez Solla | Address on File | | | | | | |
| 2517179 | Wilmarie Salgado Rodriguez | Address on File | | | | | | |
| 2515328 | Wilmarie Santiago Arzola | Address on File | | | | | | |
| 2537319 | Wilmarie Serrano Sanchez | Address on File | | | | | | |
| 2549994 | Wilmarie Zambrana Crespo | Address on File | | | | | | |
| 2498967 | WILMARILIS  PERES MORALES | Address on File | | | | | | |
| 2485332 | WILMARIS  COLON LORENZO | Address on File | | | | | | |
| 2501364 | WILMARIS  HERNANDEZ VAZQUEZ | Address on File | | | | | | |
| 2488353 | WILMARIS  MARTINEZ PADILLA | Address on File | | | | | | |
| 2504208 | WILMARIS  VELEZ VERA | Address on File | | | | | | |
| 2546073 | Wilmaris Baez Morales | Address on File | | | | | | |
| 2438272 | Wilmaris Navarro Solis | Address on File | | | | | | |
| 2526285 | Wilmaris Reyes Santiago | Address on File | | | | | | |
| 2536113 | Wilmaris Rodriguez Albelo | Address on File | | | | | | |
| 2484289 | WILMARY  ALVARADO HERNANDEZ | Address on File | | | | | | |
| 2483115 | WILMARY  AYALA DESARDEN | Address on File | | | | | | |
| 2477628 | WILMARY  CLASS TORRES | Address on File | | | | | | |
| 2504212 | WILMARY  MALDONADO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2479084 | WILMARY  MONGE NAVARRO | Address on File | | | | | | |
| 2485841 | WILMARY  ORTEGA MORALES | Address on File | | | | | | |
| 2484558 | WILMARY  RODRIGUEZ FRAGOSA | Address on File | | | | | | |
| 2503162 | WILMARY  ROSADO CHEVEREZ | Address on File | | | | | | |
| 2505883 | WILMARY  SANCHEZ TORRES | Address on File | | | | | | |
| 2504914 | WILMARY  SANTANA SANTIAGO | Address on File | | | | | | |
| 2485788 | WILMARY  TORRES IRIZARRY | Address on File | | | | | | |
| 2551031 | Wilmary Adorno | Address on File | | | | | | |
| 2426278 | Wilmary Aquino Betancourt | Address on File | | | | | | |
| 2511287 | Wilmary Ariam Serrano Rios | Address on File | | | | | | |
| 2550472 | Wilmary Barreto | Address on File | | | | | | |
| 2550753 | Wilmary Berenguer Calde | Address on File | | | | | | |
| 2540711 | Wilmary Caro Vendrell | Address on File | | | | | | |
| 2543157 | Wilmary Correa Hernandez | Address on File | | | | | | |
| 2397714 | Wilmary Galarza Rosario | Address on File | | | | | | |
| 2511343 | Wilmary Gomez Gonzalez | Address on File | | | | | | |
| 2557452 | Wilmary Gutierrez Velez | Address on File | | | | | | |
| 2514922 | Wilmary Martinez Ortiz | Address on File | | | | | | |
| 2540433 | Wilmary Medina Vazquez | Address on File | | | | | | |
| 2549654 | Wilmary Nieves Lopez | Address on File | | | | | | |
| 2559978 | Wilmary Ramos Ramos | Address on File | | | | | | |
| 2438142 | Wilmary Rodriguez Rivera | Address on File | | | | | | |
| 2558127 | Wilmary Rosado Carrion | Address on File | | | | | | |
| 2500220 | WILMARYS  COLON NEGRON | Address on File | | | | | | |
| 2483300 | WILMARYS  FIGUEROA RIOS | Address on File | | | | | | |
| 2508721 | Wilmarys Navarro Ortiz | Address on File | | | | | | |
| 2523211 | Wilmarys Nunez Berrios | Address on File | | | | | | |
| 2530397 | Wilmarys Nunez Ortiz | Address on File | | | | | | |
| 2528303 | Wilmarys Rojas Santos | Address on File | | | | | | |
| 2503902 | WILMAYRIS  ALVIRA CONCEPCION | Address on File | | | | | | |
| 2566377 | Wilmelis Marquez Montalvo | Address on File | | | | | | |
| 2557051 | Wilmelys Jimenez Perez | Address on File | | | | | | |
| 2519288 | Wilmen Rivera Ortega | Address on File | | | | | | |
| 2477693 | WILMER  ESTADES CINTRON | Address on File | | | | | | |
| 2486635 | WILMER  FELICIANO ORENGO | Address on File | | | | | | |
| 2490083 | WILMER A CHAVEZ LAPORTE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2533884 | Wilmer A Galan Rios | Address on File | | | | | | |
| 2548753 | Wilmer A Gonzalez Serrano | Address on File | | | | | | |
| 2555299 | Wilmer A Maldonado Salome | Address on File | | | | | | |
| 2470241 | Wilmer A Martinez Correa | Address on File | | | | | | |
| 2257523 | Wilmer A Ortiz Bonilla | Address on File | | | | | | |
| 2548348 | Wilmer A Pagan Mercado | Address on File | | | | | | |
| 2511147 | Wilmer A. Correa Asua | Address on File | | | | | | |
| 2522206 | Wilmer Cintron Rivera | Address on File | | | | | | |
| 2433297 | Wilmer Collazo Rivera | Address on File | | | | | | |
| 2540853 | Wilmer Cruz Roman | Address on File | | | | | | |
| 2521690 | Wilmer Cubillan Perez | Address on File | | | | | | |
| 2509189 | Wilmer D Acevedo Valle | Address on File | | | | | | |
| 2554239 | Wilmer De Jesus Rodriguez | Address on File | | | | | | |
| 2467886 | Wilmer E Olan Martinez | Address on File | | | | | | |
| 2396905 | Wilmer E Torres Mercado | Address on File | | | | | | |
| 2479845 | WILMER E TORRES TORRES | Address on File | | | | | | |
| 2458517 | Wilmer Estrada Batista | Address on File | | | | | | |
| 2552915 | Wilmer Fernandez Portalatin | Address on File | | | | | | |
| 2511212 | Wilmer G. Muniz Lopez | Address on File | | | | | | |
| 2455648 | Wilmer Galarza Ortiz | Address on File | | | | | | |
| 2541356 | Wilmer Garcia Roman | Address on File | | | | | | |
| 2556877 | Wilmer Gonzalez Velez | Address on File | | | | | | |
| 2551137 | Wilmer H Martinez Santiago | Address on File | | | | | | |
| 2459128 | Wilmer Hernandez Garcia | Address on File | | | | | | |
| 2434920 | Wilmer Laboy Del Toro | Address on File | | | | | | |
| 2543877 | Wilmer Lebron Otero | Address on File | | | | | | |
| 2266372 | Wilmer Madera Ortiz | Address on File | | | | | | |
| 2277808 | Wilmer Mendez Diaz | Address on File | | | | | | |
| 2435263 | Wilmer Mercado Gonzalez | Address on File | | | | | | |
| 2377704 | Wilmer Morales Aymat | Address on File | | | | | | |
| 2498860 | WILMER N MARRERO MORALES | Address on File | | | | | | |
| 2344239 | Wilmer N Rosado Vega | Address on File | | | | | | |
| 2521246 | Wilmer Ortiz Velazquez | Address on File | | | | | | |
| 2541993 | Wilmer Pacheco Perez | Address on File | | | | | | |
| 2385127 | Wilmer Perez Rivera | Address on File | | | | | | |
| 2560486 | Wilmer Ramos Muniz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2303772 | Wilmer Ramos Ortiz | Address on File | | | | | | |
| 2510535 | Wilmer Rivera Guzman | Address on File | | | | | | |
| 2451600 | Wilmer Rivera Maldonado | Address on File | | | | | | |
| 2255111 | Wilmer Rivera Mercado | Address on File | | | | | | |
| 2304212 | Wilmer Rodriguez Albino | Address on File | | | | | | |
| 2561334 | Wilmer Rodriguez Pardo | Address on File | | | | | | |
| 2450368 | Wilmer Romero Vega | Address on File | | | | | | |
| 2507577 | Wilmer S. Santiago Mercado | Address on File | | | | | | |
| 2346020 | Wilmer Seda Cintron | Address on File | | | | | | |
| 2254833 | Wilmer Sepulveda Vargas | Address on File | | | | | | |
| 2520191 | Wilmer Torres Gonzalez | Address on File | | | | | | |
| 2560074 | Wilmer Vazquez Sepulveda | Address on File | | | | | | |
| 2543069 | Wilmer Velez Santiago | Address on File | | | | | | |
| 2507286 | WILMER W ALVAREZ BONETA | Address on File | | | | | | |
| 2543219 | Wilmery Santiago Garcia | Address on File | | | | | | |
| 2488342 | WILMI  RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2458053 | Wilmil Alicea Rodriguez | Address on File | | | | | | |
| 2511255 | Wilmili Cardona Rosado | Address on File | | | | | | |
| 2506221 | WILNA  RODRIGUEZ TORRES | Address on File | | | | | | |
| 2377482 | Wilna Guerrero Aponte | Address on File | | | | | | |
| 2483667 | WILNA N BONILLA MIRANDA | Address on File | | | | | | |
| 2479416 | WILNELIA  CABRERA GIL | Address on File | | | | | | |
| 2480819 | WILNELIA  CRUZ ROSA | Address on File | | | | | | |
| 2498013 | WILNELIA  GARCIA FLORES | Address on File | | | | | | |
| 2499678 | WILNELIA  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2498697 | WILNELIA  GUZMAN REYES | Address on File | | | | | | |
| 2476137 | WILNELIA  MARTINEZ LAPORTE | Address on File | | | | | | |
| 2477387 | WILNELIA  MONTANEZ ROSARIO | Address on File | | | | | | |
| 2496838 | WILNELIA  ORTEGA MORALES | Address on File | | | | | | |
| 2478050 | WILNELIA  ROSARIO MONSERRATE | Address on File | | | | | | |
| 2492991 | WILNELIA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2498667 | WILNELIA  VILLARAN CALCANO | Address on File | | | | | | |
| 2511298 | Wilnelia Correa Diaz | Address on File | | | | | | |
| 2525510 | Wilnelia Escalera Calderon | Address on File | | | | | | |
| 2507865 | Wilnelia Guerra Quinones | Address on File | | | | | | |
| 2559778 | Wilnelia Hernandez Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509462 | Wilnelia Lacen Carsquillo | Address on File | | | | | | |
| 2550068 | Wilnelia Lopez De Jesus | Address on File | | | | | | |
| 2511288 | Wilnelia Lugo Justiniano | Address on File | | | | | | |
| 2477630 | WILNELIA M COLLAZO OLIVO | Address on File | | | | | | |
| 2523382 | Wilnelia M Medina Lopez | Address on File | | | | | | |
| 2548019 | Wilnelia Melendez Rosario | Address on File | | | | | | |
| 2521441 | Wilnelia Morales Colon | Address on File | | | | | | |
| 2550379 | Wilnelia Negron Santos | Address on File | | | | | | |
| 2533086 | Wilnelia Perez Cubero | Address on File | | | | | | |
| 2542116 | Wilnelia Reyes Merced | Address on File | | | | | | |
| 2515207 | Wilnelia Rivera Delgado | Address on File | | | | | | |
| 2527588 | Wilnelia Rodriguez Vega | Address on File | | | | | | |
| 2542137 | Wilnelia Sanabria Caban | Address on File | | | | | | |
| 2563284 | Wilnelia Vazquez Negron | Address on File | | | | | | |
| 2548937 | Wilnelia Velazquez Heredia | Address on File | | | | | | |
| 2530365 | Wilnelia Villegas Melendez | Address on File | | | | | | |
| 2454165 | Wilnelia Wi Lopez | Address on File | | | | | | |
| 2454251 | Wilnelia Wi Prieto | Address on File | | | | | | |
| 2477405 | WILNELLY  ROMAN VELEZ | Address on File | | | | | | |
| 2504161 | WILNELY  LUNA LAGARES | Address on File | | | | | | |
| 2516390 | Wilneri Lopez Santiago | Address on File | | | | | | |
| 2525899 | Wilnerie Rivera Ortiz | Address on File | | | | | | |
| 2523215 | Wilneris Torres Llanos | Address on File | | | | | | |
| 2506493 | WILNERY  CRUZ MARTINEZ | Address on File | | | | | | |
| 2554579 | Wilnerys Mateo Avila | Address on File | | | | | | |
| 2562759 | Wilnette Feliciano Hernandez | Address on File | | | | | | |
| 2484608 | WILNILDA  COLON TORRES | Address on File | | | | | | |
| 2479374 | WILNIVIA  FELICIANO VELAZQUEZ | Address on File | | | | | | |
| 2269172 | Wilpido Medina Orsini | Address on File | | | | | | |
| 2266794 | Wilredo Burgos Torres | Address on File | | | | | | |
| 2280027 | Wilredo Garcia Toledo | Address on File | | | | | | |
| 2425137 | Wilredo Rojas Quevedo | Address on File | | | | | | |
| 2476164 | WILSA I FUENTES FIGUEROA | Address on File | | | | | | |
| 2515430 | Wilsary Soto Rios | Address on File | | | | | | |
| 2326571 | Wilsen Ayala Jusino | Address on File | | | | | | |
| 2285277 | Wilsina Cubero Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2487637 | WILSON  ACOSTA CUEVAS | Address on File | | | | | | |
| 2496438 | WILSON  ALBARRAN IRIZARRY | Address on File | | | | | | |
| 2488722 | WILSON  APONTE ROSARIO | Address on File | | | | | | |
| 2502717 | WILSON  COLON VELEZ | Address on File | | | | | | |
| 2506595 | WILSON  FIGUEROA MIRANDA | Address on File | | | | | | |
| 2492499 | WILSON  MARTINEZ IRIZARRY | Address on File | | | | | | |
| 2487212 | WILSON  MEDINA RIVERA | Address on File | | | | | | |
| 2483020 | WILSON  MORALES DIAZ | Address on File | | | | | | |
| 2496437 | WILSON  MUNIZ ECHEVARRIA | Address on File | | | | | | |
| 2481455 | WILSON  RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 2499683 | WILSON  RODRIGUEZ PACHECO | Address on File | | | | | | |
| 2490681 | WILSON  SANCHEZ BONILLA | Address on File | | | | | | |
| 2480753 | WILSON  SANTIAGO AROCHO | Address on File | | | | | | |
| 2488383 | WILSON  SANTIAGO HERNANDEZ | Address on File | | | | | | |
| 2488715 | WILSON  SANTIAGO OLIVENCIA | Address on File | | | | | | |
| 2476120 | WILSON  TORRES GONZALEZ | Address on File | | | | | | |
| 2320611 | Wilson *Torres Orama | Address on File | | | | | | |
| 2555096 | Wilson A Cruz Ayala | Address on File | | | | | | |
| 2437123 | Wilson A Droz Medina | Address on File | | | | | | |
| 2517767 | Wilson A Gonzalez Echevarria | Address on File | | | | | | |
| 2460240 | Wilson A Lebron Ota?O | Address on File | | | | | | |
| 2476042 | WILSON A MEDINA TORRES | Address on File | | | | | | |
| 2487409 | WILSON A ROMAN APONTE | Address on File | | | | | | |
| 2528286 | Wilson A Roman Aponte | Address on File | | | | | | |
| 2552611 | Wilson A. Arche Sanabria | Address on File | | | | | | |
| 2541133 | Wilson A. Hernandez Gonzalez | Address on File | | | | | | |
| 2455994 | Wilson Acevedo Hernandez | Address on File | | | | | | |
| 2549187 | Wilson Acevedo Rivera | Address on File | | | | | | |
| 2332700 | Wilson Acosta Anaya | Address on File | | | | | | |
| 2381408 | Wilson Agosto Reyes | Address on File | | | | | | |
| 2535532 | Wilson Alfonso Rodriguez Negro N | Address on File | | | | | | |
| 2280228 | Wilson Almodovar Rodriguez | Address on File | | | | | | |
| 2267334 | Wilson Almodovar Torres | Address on File | | | | | | |
| 2304494 | Wilson Alvarez Caban | Address on File | | | | | | |
| 2544866 | Wilson Arias Osorio | Address on File | | | | | | |
| 2510639 | Wilson Arosado Ginel | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2423489 | Wilson Arroyo Cardoza | Address on File | | | | | | |
| 2548205 | Wilson Aviles Jimenez | Address on File | | | | | | |
| 2397758 | Wilson Aviles Larriuz | Address on File | | | | | | |
| 2371957 | Wilson Aviles Rodriguez | Address on File | | | | | | |
| 2551668 | Wilson Aviles Sanchez | Address on File | | | | | | |
| 2391882 | Wilson B B Ferrer Pabon | Address on File | | | | | | |
| 2397492 | Wilson Badillo | Address on File | | | | | | |
| 2387288 | Wilson Barris Planell | Address on File | | | | | | |
| 2450203 | Wilson Beltran Gonzalez | Address on File | | | | | | |
| 2261566 | Wilson Bonilla Castillo | Address on File | | | | | | |
| 2509197 | Wilson Bonilla Collazo | Address on File | | | | | | |
| 2300350 | Wilson Bonilla Ramirez | Address on File | | | | | | |
| 2282347 | Wilson Bonilla Rodriguez | Address on File | | | | | | |
| 2333888 | Wilson Borrero Borrero | Address on File | | | | | | |
| 2559419 | Wilson Burgos Rodriguez | Address on File | | | | | | |
| 2555133 | Wilson Caban Caballero | Address on File | | | | | | |
| 2544835 | Wilson Campos Torres | Address on File | | | | | | |
| 2470123 | Wilson Candelaria Carrero | Address on File | | | | | | |
| 2383097 | Wilson Candelaria Medina | Address on File | | | | | | |
| 2394482 | Wilson Caraballo Velez | Address on File | | | | | | |
| 2256946 | Wilson Cardona Medina | Address on File | | | | | | |
| 2531012 | Wilson Cardona Perez | Address on File | | | | | | |
| 2397442 | Wilson Cardona Ramirez | Address on File | | | | | | |
| 2561739 | Wilson Carlos Vargas | Address on File | | | | | | |
| 2389978 | Wilson Carrero Rodriguez | Address on File | | | | | | |
| 2467271 | Wilson Cintron Mercado | Address on File | | | | | | |
| 2469390 | Wilson Cintron Morales | Address on File | | | | | | |
| 2344966 | Wilson Claudio Vazquez | Address on File | | | | | | |
| 2424874 | Wilson Corchado Martinez | Address on File | | | | | | |
| 2429065 | Wilson Cordero Lorenzo | Address on File | | | | | | |
| 2325967 | Wilson Crespo Perez | Address on File | | | | | | |
| 2530847 | Wilson Cruz Ayala | Address on File | | | | | | |
| 2446979 | Wilson Cruz Torres | Address on File | | | | | | |
| 2510827 | Wilson Cuevas Milan | Address on File | | | | | | |
| 2436344 | Wilson D Gonzalez Vargas | Address on File | | | | | | |
| 2538688 | Wilson Davila Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2449937 | Wilson De Jesus De Jesus | Address on File | | | | | | |
| 2456006 | Wilson De Jesus Santiago | Address on File | | | | | | |
| 2484630 | WILSON E VELEZ MATOS | Address on File | | | | | | |
| 2458591 | Wilson Echevarria Matos | Address on File | | | | | | |
| 2256626 | Wilson F Ortiz Ortiz | Address on File | | | | | | |
| 2303682 | Wilson Feliciano Vargas | Address on File | | | | | | |
| 2456551 | Wilson Figueroa Badillo | Address on File | | | | | | |
| 2430214 | Wilson Figueroa Baladejo | Address on File | | | | | | |
| 2266565 | Wilson Figueroa Curet | Address on File | | | | | | |
| 2540177 | Wilson Figueroa Lopez | Address on File | | | | | | |
| 2290312 | Wilson Figueroa Torres | Address on File | | | | | | |
| 2282845 | Wilson Figueroa Velez | Address on File | | | | | | |
| 2543994 | Wilson Flores Camacho | Address on File | | | | | | |
| 2464559 | Wilson Fraguada Figueroa | Address on File | | | | | | |
| 2265886 | Wilson Galarza Cordero | Address on File | | | | | | |
| 2537076 | Wilson Galarza Hernandez | Address on File | | | | | | |
| 2460094 | Wilson Galarza Tolentino | Address on File | | | | | | |
| 2304489 | Wilson Galloza Ruiz | Address on File | | | | | | |
| 2532979 | Wilson Garcia | Address on File | | | | | | |
| 2274084 | Wilson Garcia Arce | Address on File | | | | | | |
| 2546285 | Wilson Gomez Qui?Ones | Address on File | | | | | | |
| 2271684 | Wilson Gonzalez Jimenez | Address on File | | | | | | |
| 2566304 | Wilson Gonzalez Jimenez | Address on File | | | | | | |
| 2424718 | Wilson Gonzalez Montes | Address on File | | | | | | |
| 2441821 | Wilson Gonzalez Sanchez | Address on File | | | | | | |
| 2390444 | Wilson Gonzalez Santiago | Address on File | | | | | | |
| 2329652 | Wilson Gonzalez Serrano | Address on File | | | | | | |
| 2347654 | Wilson Gonzalez Zayas | Address on File | | | | | | |
| 2538643 | Wilson Guindin Plumey | Address on File | | | | | | |
| 2434892 | Wilson Guzman Irizarry | Address on File | | | | | | |
| 2540471 | Wilson Guzman Montes | Address on File | | | | | | |
| 2456305 | Wilson Hernandez Montalvo | Address on File | | | | | | |
| 2544492 | Wilson Hernandez Quinones | Address on File | | | | | | |
| 2397899 | Wilson Hernandez Rios | Address on File | | | | | | |
| 2276703 | Wilson Horta Ruiz | Address on File | | | | | | |
| 2341580 | Wilson Irizarry Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394465 | Wilson Irizarry Mendez | Address on File | | | | | | |
| 2563439 | Wilson Irizarry Ortiz | Address on File | | | | | | |
| 2325388 | Wilson Irizarry Pizarro | Address on File | | | | | | |
| 2547655 | Wilson Irizarry Velez | Address on File | | | | | | |
| 2508351 | Wilson J Exia Santiago | Address on File | | | | | | |
| 2563726 | Wilson J Maldonado Ostolaza | Address on File | | | | | | |
| 2499963 | WILSON J OLMEDA APONTE | Address on File | | | | | | |
| 2557292 | Wilson J Pietri Rodriguez | Address on File | | | | | | |
| 2445687 | Wilson J Ramos Pagan | Address on File | | | | | | |
| 2554413 | Wilson J Rodriguez Acevedo | Address on File | | | | | | |
| 2508191 | Wilson Jackson Hernandez | Address on File | | | | | | |
| 2463219 | Wilson Jimenez Torres | Address on File | | | | | | |
| 2284329 | Wilson Jorge Franqui | Address on File | | | | | | |
| 2327865 | Wilson Kuilan Reyes | Address on File | | | | | | |
| 2467097 | Wilson Liciaga Galvan | Address on File | | | | | | |
| 2278497 | Wilson Llanes Medina | Address on File | | | | | | |
| 2265724 | Wilson Lopez Castro | Address on File | | | | | | |
| 2522675 | Wilson Lopez Gonzalez | Address on File | | | | | | |
| 2544194 | Wilson Lopez Morales | Address on File | | | | | | |
| 2510865 | Wilson Lopez Resto | Address on File | | | | | | |
| 2394605 | Wilson Lopez Soler | Address on File | | | | | | |
| 2538587 | Wilson Lopez Velez | Address on File | | | | | | |
| 2436024 | Wilson M Bobe Salcedo | Address on File | | | | | | |
| 2366566 | WILSON MAGRIS,CLARA E | Address on File | | | | | | |
| 2554328 | Wilson Malave Torres | Address on File | | | | | | |
| 2382082 | Wilson Maldonado Cruz | Address on File | | | | | | |
| 2534719 | Wilson Maldonado Velez | Address on File | | | | | | |
| 2314591 | Wilson Martell Castillo | Address on File | | | | | | |
| 2325737 | Wilson Martinez Garcia | Address on File | | | | | | |
| 2290899 | Wilson Martinez Gonzalez | Address on File | | | | | | |
| 2295632 | Wilson Martinez Otero | Address on File | | | | | | |
| 2261674 | Wilson Martinez Rios | Address on File | | | | | | |
| 2425573 | Wilson Martinez Seda | Address on File | | | | | | |
| 2423893 | Wilson Medina Alameda | Address on File | | | | | | |
| 2280681 | Wilson Medina Perez | Address on File | | | | | | |
| 2522494 | Wilson Mendez Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2283393 | Wilson Mendez Rivera | Address on File | | | | | | |
| 2330036 | Wilson Mercado Bonilla | Address on File | | | | | | |
| 2464141 | Wilson Mercado Rivera | Address on File | | | | | | |
| 2554623 | Wilson Montero Martinez | Address on File | | | | | | |
| 2392045 | Wilson Montes Martell | Address on File | | | | | | |
| 2448748 | Wilson Montes Soto | Address on File | | | | | | |
| 2427823 | Wilson Morales Lopez | Address on File | | | | | | |
| 2437833 | Wilson Morales Pedroza | Address on File | | | | | | |
| 2380999 | Wilson Morales Rodriguez | Address on File | | | | | | |
| 2320967 | Wilson Muñiz Quiñones | Address on File | | | | | | |
| 2391998 | Wilson Murphy Irizarry | Address on File | | | | | | |
| 2271044 | Wilson Nazario Torres | Address on File | | | | | | |
| 2548411 | Wilson Negron Lugo | Address on File | | | | | | |
| 2388648 | Wilson Negron Olivo | Address on File | | | | | | |
| 2460067 | Wilson Negron Vazquez | Address on File | | | | | | |
| 2387590 | Wilson Nieves Perez | Address on File | | | | | | |
| 2288699 | Wilson Nieves Rivera | Address on File | | | | | | |
| 2541511 | Wilson Omar Cruz Ayala | Address on File | | | | | | |
| 2308556 | Wilson Ortiz Quiros | Address on File | | | | | | |
| 2535928 | Wilson Ortiz Roman | Address on File | | | | | | |
| 2544545 | Wilson Ortiz Rosario | Address on File | | | | | | |
| 2458152 | Wilson Ortiz Ruiz | Address on File | | | | | | |
| 2466992 | Wilson Padilla Rosado | Address on File | | | | | | |
| 2265989 | Wilson Palermo Martinez | Address on File | | | | | | |
| 2342519 | Wilson Pantoja Villanueva | Address on File | | | | | | |
| 2541675 | Wilson Perez | Address on File | | | | | | |
| 2269769 | Wilson Perez Aponte | Address on File | | | | | | |
| 2539949 | Wilson Perez Martinez | Address on File | | | | | | |
| 2397048 | Wilson Pietri Belen | Address on File | | | | | | |
| 2258491 | Wilson Porrata Mariani | Address on File | | | | | | |
| 2508623 | Wilson Portalatin Colon | Address on File | | | | | | |
| 2337977 | Wilson Portalatin Miranda | Address on File | | | | | | |
| 2452033 | Wilson Quinones Ramos | Address on File | | | | | | |
| 2561813 | Wilson R Roman Perez | Address on File | | | | | | |
| 2495532 | WILSON R SANTIAGO PLAZA | Address on File | | | | | | |
| 2394762 | Wilson Ramirez Lugo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2319612 | Wilson Ramos Hernandez | Address on File | | | | | | |
| 2425622 | Wilson Ramos Negron | Address on File | | | | | | |
| 2548545 | Wilson Ramos Perez | Address on File | | | | | | |
| 2432099 | Wilson Rios Baez | Address on File | | | | | | |
| 2444820 | Wilson Rivera Alvarado | Address on File | | | | | | |
| 2296124 | Wilson Rivera Cardona | Address on File | | | | | | |
| 2293076 | Wilson Rivera Echevarria | Address on File | | | | | | |
| 2469751 | Wilson Rivera Leon | Address on File | | | | | | |
| 2436821 | Wilson Rivera Malave | Address on File | | | | | | |
| 2539903 | Wilson Rivera Morales | Address on File | | | | | | |
| 2458442 | Wilson Rivera Negron | Address on File | | | | | | |
| 2540144 | Wilson Rivera Ortolaza | Address on File | | | | | | |
| 2385422 | Wilson Rivera Rivera | Address on File | | | | | | |
| 2544441 | Wilson Rivera Rivera | Address on File | | | | | | |
| 2307649 | Wilson Rivera Rodrfiguez | Address on File | | | | | | |
| 2284687 | Wilson Rivera Soto | Address on File | | | | | | |
| 2426983 | Wilson Rivera Velazquez | Address on File | | | | | | |
| 2454616 | Wilson Rodriguez Diaz | Address on File | | | | | | |
| 2257948 | Wilson Rodriguez Pacheco | Address on File | | | | | | |
| 2512824 | Wilson Rodriguez Perez | Address on File | | | | | | |
| 2463348 | Wilson Rodriguez Rosario | Address on File | | | | | | |
| 2533745 | Wilson Rodriguez Sanchez | Address on File | | | | | | |
| 2429992 | Wilson Rodriguez Serrano | Address on File | | | | | | |
| 2538476 | Wilson Rondon Santos | Address on File | | | | | | |
| 2548239 | Wilson Rosado Munoz | Address on File | | | | | | |
| 2537797 | Wilson Rosado Nieves | Address on File | | | | | | |
| 2428460 | Wilson Rosado Rivera | Address on File | | | | | | |
| 2340470 | Wilson Rosado Ruiz | Address on File | | | | | | |
| 2530716 | Wilson Rosales Concepcion | Address on File | | | | | | |
| 2397532 | Wilson Rosas Moreno | Address on File | | | | | | |
| 2324839 | Wilson Rubert Gonzalez | Address on File | | | | | | |
| 2470941 | Wilson Sanabria Alicea | Address on File | | | | | | |
| 2522895 | Wilson Sanabria Del Valle | Address on File | | | | | | |
| 2382477 | Wilson Sanchez Juarbe | Address on File | | | | | | |
| 2556750 | Wilson Sanchez Rodriguez | Address on File | | | | | | |
| 2272431 | Wilson Santiago Irizarry | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527882 | Wilson Santiago Olivencia | Address on File | | | | | | |
| 2565805 | Wilson Santos Camacho | Address on File | | | | | | |
| 2293748 | Wilson Seda Seda | Address on File | | | | | | |
| 2347079 | Wilson Segarra Vazquez | Address on File | | | | | | |
| 2265630 | Wilson Sorrentini Rodrigue | Address on File | | | | | | |
| 2340269 | Wilson Sosa Mercado | Address on File | | | | | | |
| 2544540 | Wilson Soto Cardona | Address on File | | | | | | |
| 2385507 | Wilson Soto Echevarria | Address on File | | | | | | |
| 2293902 | Wilson Soto Sanchez | Address on File | | | | | | |
| 2376190 | Wilson Soto Soto | Address on File | | | | | | |
| 2268764 | Wilson Toro Espinosa | Address on File | | | | | | |
| 2309039 | Wilson Torres Castellano | Address on File | | | | | | |
| 2347436 | Wilson Torres Claudio | Address on File | | | | | | |
| 2267003 | Wilson Torres Gutierrez | Address on File | | | | | | |
| 2272392 | Wilson Torres Mercado | Address on File | | | | | | |
| 2522553 | Wilson Torres Rivera | Address on File | | | | | | |
| 2512819 | Wilson Torres Rodriguez | Address on File | | | | | | |
| 2378987 | Wilson Torres Ruiz | Address on File | | | | | | |
| 2276869 | Wilson Torres Torres | Address on File | | | | | | |
| 2559682 | Wilson Valentin Caban | Address on File | | | | | | |
| 2307003 | Wilson Valentin Jesus | Address on File | | | | | | |
| 2283174 | Wilson Valentin Rivera | Address on File | | | | | | |
| 2536778 | Wilson Vargas Gonzalez | Address on File | | | | | | |
| 2299562 | Wilson Vazquez Ramos | Address on File | | | | | | |
| 2546127 | Wilson Vega Matias | Address on File | | | | | | |
| 2524025 | Wilson Vega Santiago | Address on File | | | | | | |
| 2392688 | Wilson Velardo Casiano | Address on File | | | | | | |
| 2345573 | Wilson Velazquez Ayala | Address on File | | | | | | |
| 2523740 | Wilson Velazquez Roldan | Address on File | | | | | | |
| 2320543 | Wilson Velez Perez | Address on File | | | | | | |
| 2468792 | Wilson Velez Torres | Address on File | | | | | | |
| 2553770 | Wilson Velez Torres | Address on File | | | | | | |
| 2282567 | Wilson Ventura Rivera | Address on File | | | | | | |
| 2269703 | Wilson Vientos Laracuente | Address on File | | | | | | |
| 2554483 | Wilson Villanueva Cruz | Address on File | | | | | | |
| 2424560 | Wilson W Feliciano Aviles | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440537 | Wilson W Lugo Cintron | Address on File | | | | | | |
| 2432274 | Wilson W Pagan Ortiz | Address on File | | | | | | |
| 2454360 | Wilson Wi Matos | Address on File | | | | | | |
| 2453882 | Wilson Wi Nieves | Address on File | | | | | | |
| 2262771 | Wilson X Martell Irizarry | Address on File | | | | | | |
| 2442527 | Wilson X Rivera Mojica | Address on File | | | | | | |
| 2501761 | WILSON Y RIVERA ROBLES | Address on File | | | | | | |
| 2405735 | WILSON,GEANETTE DEL C | Address on File | | | | | | |
| 2554040 | Wilther Aviles | Address on File | | | | | | |
| 2310304 | Wilton Cancel Gonzalez | Address on File | | | | | | |
| 2427326 | Wilton J Rodriguez Rosas | Address on File | | | | | | |
| 2297286 | Wilton Lopez Reyes | Address on File | | | | | | |
| 2291974 | Wilton Ramos Rosario | Address on File | | | | | | |
| 2271143 | Wiltrudis Jimenez Alancastro | Address on File | | | | | | |
| 2517440 | Wilvelys Colon Ortiz | Address on File | | | | | | |
| 2511899 | Wilvin Perez Castillo | Address on File | | | | | | |
| 2548849 | Wilvin T Bonilla Rodriguez | Address on File | | | | | | |
| 2526190 | Wilzarie Torres Berrios | Address on File | | | | | | |
| 2551521 | Wimally Aviles Rios | Address on File | | | | | | |
| 2442689 | Win J. J Toledo Galaned Galan | Address on File | | | | | | |
| 2498192 | WINA I FLORES ORTIZ | Address on File | | | | | | |
| 2491883 | WINA L NIEVES RODRIQUEZ | Address on File | | | | | | |
| 2484706 | WINA L PEREZ SANTOS | Address on File | | | | | | |
| 2543383 | Winda Becerril Gonzalez | Address on File | | | | | | |
| 2443887 | Winda I Gonzalez Ayala | Address on File | | | | | | |
| 2556453 | Winda J Lorenzo Gonzalez | Address on File | | | | | | |
| 2264099 | Winda L Acevedo Perez | Address on File | | | | | | |
| 2484617 | WINDA L MORELL RODRIGUEZ | Address on File | | | | | | |
| 2294331 | Winda Torres Arce | Address on File | | | | | | |
| 2492127 | WINDALI  OLIVERA PATRON | Address on File | | | | | | |
| 2527289 | Windalys Hernandez Hernandez | Address on File | | | | | | |
| 2512058 | Windalyz Torres Santiago | Address on File | | | | | | |
| 2527823 | Windany Correa Ortiz | Address on File | | | | | | |
| 2500446 | WINDIE  MERCADO NEGRON | Address on File | | | | | | |
| 2452303 | Windy Caro Rivera | Address on File | | | | | | |
| 2485037 | WINDY I SANTIAGO LOPEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2468564 | Windy I Velazquez Garcia | Address on File | | | | | | |
| 2491952 | WINDY I VELAZQUEZ GARCIA | Address on File | | | | | | |
| 2470068 | Windy W Lcordero | Address on File | | | | | | |
| 2506128 | WINDYBETH  FERRER ROBLES | Address on File | | | | | | |
| 2560347 | Windymar Santos Camacho | Address on File | | | | | | |
| 2413165 | WINFIELD RENDON,ELGA M | Address on File | | | | | | |
| 2411002 | WINFIELD RENDON,SIXTA | Address on File | | | | | | |
| 2541376 | Winfred Gonzalez Gonzalez | Address on File | | | | | | |
| 2457819 | Winibeth Ramirez Rodriguez | Address on File | | | | | | |
| 2345437 | Winifred Santana Rivera | Address on File | | | | | | |
| 2489165 | WINNA G SANTIAGO IRIZARRY | Address on File | | | | | | |
| 2561425 | Winnie Moran Rios | Address on File | | | | | | |
| 2474592 | WINNIEFRED  IRIZARRY MARTINEZ | Address on File | | | | | | |
| 2512950 | Winston Gregory Gonzalez | Address on File | | | | | | |
| 2439908 | Winston Marrero Vazquez | Address on File | | | | | | |
| 2289989 | Winston Perez Vega | Address on File | | | | | | |
| 2272360 | Winston S S Ojeda Laracuente | Address on File | | | | | | |
| 2553280 | Wirleska M Cruz Perez | Address on File | | | | | | |
| 2439426 | Wirma R Quinones Morales | Address on File | | | | | | |
| 2487998 | WISAEL  BAERGA COLON | Address on File | | | | | | |
| 2559390 | Wisael Rivera Hernandez | Address on File | | | | | | |
| 2443443 | Wisbell Ayala Mendez | Address on File | | | | | | |
| 2265095 | Wisberto Velez Rivera | Address on File | | | | | | |
| 2515114 | Wisberty Ramos Cruz | Address on File | | | | | | |
| 2356357 | WISCOVICH MARTINEZ,AUREA E | Address on File | | | | | | |
| 2365424 | WISCOVITCH FELICIANO,PURA A | Address on File | | | | | | |
| 2366574 | WISCOVITCH,ILEANA | Address on File | | | | | | |
| 2516789 | Wisdy L Rosa Perez | Address on File | | | | | | |
| 2328079 | Wisfredo Santiago Ramirez | Address on File | | | | | | |
| 2336172 | Withberto Velazquez De Jesus | Address on File | | | | | | |
| 2280447 | Withberto Velazquez Withberto | Address on File | | | | | | |
| 2273827 | Withelmina Figueroa Rivera | Address on File | | | | | | |
| 2485268 | WITICIA  CARDONA RAICES | Address on File | | | | | | |
| 2485415 | WITMA I PEREZ LOPEZ | Address on File | | | | | | |
| 2454119 | Witmary Wi Nieves | Address on File | | | | | | |
| 2373154 | Wito Del Valle Galarza | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523528 | Woldetrudis Cruz Torres | Address on File | | | | | | |
| 2397022 | Wolfgang Goerke Kunz | Address on File | | | | | | |
| 2506116 | WOLKYRIA  ROSADO MERCADO | Address on File | | | | | | |
| 2393688 | Woodrow E E Colon Cruz | Address on File | | | | | | |
| 2272308 | Woodrow G G Santiago Colon | Address on File | | | | | | |
| 2271100 | Woodrow Miranda Reyes | Address on File | | | | | | |
| 2257990 | Woodrow Reyes Diaz | Address on File | | | | | | |
| 2408389 | WOODSON ALICEA,MIGUEL A | Address on File | | | | | | |
| 2374147 | Woody Hernandez Lozada | Address on File | | | | | | |
| 2506303 | WUAINY  QUINTANA FELIX | Address on File | | | | | | |
| 2320046 | Wyatt Delgado Padilla | Address on File | | | | | | |
| 2468842 | Wyatt Delgado Rodriguez | Address on File | | | | | | |
| 2520963 | Wydalis Flores Rodriguez | Address on File | | | | | | |
| 2481750 | WYDALYS  VEGA SANCHEZ | Address on File | | | | | | |
| 2508436 | Wyder Ortiz Rivera | Address on File | | | | | | |
| 2469835 | Wydisberto Torres Valle | Address on File | | | | | | |
| 2456172 | Wydmar Wy Gonzalez | Address on File | | | | | | |
| 2455944 | Wylder Llanos Torres | Address on File | | | | | | |
| 2478008 | WYLMA A SERRANO GONZALEZ | Address on File | | | | | | |
| 2527876 | Wylma A Serrano Gonzalez | Address on File | | | | | | |
| 2472312 | WYONA  JIMENEZ ALVAREZ | Address on File | | | | | | |
| 2399537 | Wyrie Correa De Jesus | Address on File | | | | | | |
| 2506907 | XAHYMARA  VELEZITHIER MEDINA | Address on File | | | | | | |
| 2513298 | Xaimar Negron Cuevas | Address on File | | | | | | |
| 2477992 | XAIMARA  MORALES ALICEA | Address on File | | | | | | |
| 2505324 | XAIMARA E RODRIGUEZ ORTA | Address on File | | | | | | |
| 2555996 | Xait Garcia Antorgiorgi | Address on File | | | | | | |
| 2506209 | XAIVETTE  CARRILLO HUMANO | Address on File | | | | | | |
| 2345802 | Xalia Colon Falcon | Address on File | | | | | | |
| 2485105 | XAMAITA  BALLESTER FUENTES | Address on File | | | | | | |
| 2485845 | XAMIRA R MIRANDA CALDERO | Address on File | | | | | | |
| 2557706 | Xariel A Rivera Torres | Address on File | | | | | | |
| 2507195 | XAVIER  AGUILAR VELEZ | Address on File | | | | | | |
| 2493162 | XAVIER  CONCEPCION RAMOS | Address on File | | | | | | |
| 2485506 | XAVIER  FONTANEZ VELEZ | Address on File | | | | | | |
| 2502824 | XAVIER  GONZALEZ ROSADO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485494 | XAVIER  LOPEZ JUARBE | Address on File | | | | | | |
| 2479421 | XAVIER  MALDONADO SOTO | Address on File | | | | | | |
| 2472415 | XAVIER  MARTINEZ ARCHILLA | Address on File | | | | | | |
| 2503321 | XAVIER  MORALES CUADRADO | Address on File | | | | | | |
| 2503775 | XAVIER  ROSA ADAMES | Address on File | | | | | | |
| 2484212 | XAVIER  ROSARIO DE JESUS | Address on File | | | | | | |
| 2498515 | XAVIER  VERA ALMA | Address on File | | | | | | |
| 2510436 | Xavier A Bernier Jimenez | Address on File | | | | | | |
| 2566560 | Xavier A Cardona Jimenez | Address on File | | | | | | |
| 2488475 | XAVIER A CORTADA CAPPA | Address on File | | | | | | |
| 2343563 | Xavier A Guerrero Fontanez | Address on File | | | | | | |
| 2541500 | Xavier A Irizarry Rivera | Address on File | | | | | | |
| 2541583 | Xavier A Rivera Negron | Address on File | | | | | | |
| 2554376 | Xavier A Soto Torres | Address on File | | | | | | |
| 2545642 | Xavier A. Bosques Arce | Address on File | | | | | | |
| 2541384 | Xavier A. Cordero Torres | Address on File | | | | | | |
| 2525068 | Xavier Aleman Morales | Address on File | | | | | | |
| 2563245 | Xavier Alvarez Perez | Address on File | | | | | | |
| 2513166 | Xavier Anselmo Santiago Vargas | Address on File | | | | | | |
| 2522218 | Xavier Bernardi Salinas | Address on File | | | | | | |
| 2533402 | Xavier Bruno Torres | Address on File | | | | | | |
| 2561785 | Xavier C Roman Aguiar | Address on File | | | | | | |
| 2559663 | Xavier Caraballo Lebron | Address on File | | | | | | |
| 2386165 | Xavier Ciuro Pereira | Address on File | | | | | | |
| 2541094 | Xavier Colon Rios | Address on File | | | | | | |
| 2522670 | Xavier D Munoz Figueroa | Address on File | | | | | | |
| 2523074 | Xavier De Leon Ofray | Address on File | | | | | | |
| 2554097 | Xavier Diaz Crespo | Address on File | | | | | | |
| 2557404 | Xavier E Ocasio Vazquez | Address on File | | | | | | |
| 2520426 | Xavier E Rivera Maldonado | Address on File | | | | | | |
| 2450804 | Xavier Figueroa Del Valle | Address on File | | | | | | |
| 2553395 | Xavier Francisco Peguero | Address on File | | | | | | |
| 2532263 | Xavier Gonzalez Rivera | Address on File | | | | | | |
| 2523270 | Xavier H Reyes Ocasio | Address on File | | | | | | |
| 2540255 | Xavier I Gonzalez Lesanta | Address on File | | | | | | |
| 2520558 | Xavier Irizarry Santos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523153 | Xavier J Arocho Lugo | Address on File | | | | | | |
| 2455049 | Xavier J Estrada Benitez | Address on File | | | | | | |
| 2552462 | Xavier J Ortega Crau | Address on File | | | | | | |
| 2505498 | XAVIER J PAGAN ORENGO | Address on File | | | | | | |
| 2558359 | Xavier J Torres Rodriguez | Address on File | | | | | | |
| 2515258 | Xavier J. Rivera Rivera | Address on File | | | | | | |
| 2553600 | Xavier Jesus Torres Perez | Address on File | | | | | | |
| 2558298 | Xavier Jimenez Martinez | Address on File | | | | | | |
| 2286641 | Xavier Llaurador Irizarry | Address on File | | | | | | |
| 2491435 | XAVIER M DELGADO GUZMAN | Address on File | | | | | | |
| 2564351 | Xavier Maldonado Soto | Address on File | | | | | | |
| 2541013 | Xavier Maldonado Velez | Address on File | | | | | | |
| 2511041 | Xavier Marrero Caldero | Address on File | | | | | | |
| 2556267 | Xavier Martinez Oquendo | Address on File | | | | | | |
| 2522057 | Xavier Mendez Pagan | Address on File | | | | | | |
| 2541213 | Xavier Mendez Roman | Address on File | | | | | | |
| 2563253 | Xavier Miranda Santiago | Address on File | | | | | | |
| 2511108 | Xavier Montalvo Ayala | Address on File | | | | | | |
| 2508072 | Xavier Montijo Diaz | Address on File | | | | | | |
| 2561959 | Xavier Morales Cotto | Address on File | | | | | | |
| 2520869 | Xavier Morales Roman | Address on File | | | | | | |
| 2518019 | Xavier Morales Vega | Address on File | | | | | | |
| 2553207 | Xavier Mu?Oz Medina | Address on File | | | | | | |
| 2544344 | Xavier Nieto Mercado | Address on File | | | | | | |
| 2540952 | Xavier Nieves Olmo | Address on File | | | | | | |
| 2532593 | Xavier O Cuadrado De Jesus | Address on File | | | | | | |
| 2547733 | Xavier O Munoz Llorens | Address on File | | | | | | |
| 2502378 | XAVIER O QUINTERO ORTIZ | Address on File | | | | | | |
| 2433976 | Xavier O Serrano De La Cr | Address on File | | | | | | |
| 2536829 | Xavier O Sostre Rivera | Address on File | | | | | | |
| 2445719 | Xavier O Vazquez Rodriguez | Address on File | | | | | | |
| 2512015 | Xavier O. Figueroa Diaz | Address on File | | | | | | |
| 2511827 | Xavier O. Santiago Ruiz | Address on File | | | | | | |
| 2522793 | Xavier Oquendo Hernandez | Address on File | | | | | | |
| 2550751 | Xavier Oropeza Rosado | Address on File | | | | | | |
| 2428369 | Xavier Ortiz Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2542592 | Xavier Parrilla Vazquez | Address on File | | | | | | |
| 2553953 | Xavier Perez Navarro | Address on File | | | | | | |
| 2531572 | Xavier Perez Torres | Address on File | | | | | | |
| 2562296 | Xavier Perez Torres | Address on File | | | | | | |
| 2558659 | Xavier R Galan Pena | Address on File | | | | | | |
| 2556403 | Xavier Ramírez Méndez | Address on File | | | | | | |
| 2508398 | Xavier Rivera Baez | Address on File | | | | | | |
| 2511895 | Xavier Rivera Torres | Address on File | | | | | | |
| 2539091 | Xavier Rodriguez Colon | Address on File | | | | | | |
| 2520234 | Xavier Rodriguez Rojas | Address on File | | | | | | |
| 2552961 | Xavier Roldan Galban | Address on File | | | | | | |
| 2558579 | Xavier Rosa Rosa | Address on File | | | | | | |
| 2509234 | Xavier Rosario Figueroa | Address on File | | | | | | |
| 2459952 | Xavier Santiago Lugo | Address on File | | | | | | |
| 2535494 | Xavier Santiago Maria | Address on File | | | | | | |
| 2521336 | Xavier Santiago Ramos | Address on File | | | | | | |
| 2488457 | XAVIER V PEREZ PACHECO | Address on File | | | | | | |
| 2513219 | Xavier Vazquez Robledo | Address on File | | | | | | |
| 2538876 | Xavier Vega Melendez | Address on File | | | | | | |
| 2541463 | Xavier Vega Negron | Address on File | | | | | | |
| 2551136 | Xavier Vega Vazquez | Address on File | | | | | | |
| 2523072 | Xavier Velazquez Montanez | Address on File | | | | | | |
| 2538091 | Xavieri M Maldonado Gonzalez | Address on File | | | | | | |
| 2563089 | Xaymar M M Rivera Cecilio | Address on File | | | | | | |
| 2484571 | XAYMARA  COSME NIEVES | Address on File | | | | | | |
| 2505783 | XAYMARA  SERRANO RODRIGUEZ | Address on File | | | | | | |
| 2485638 | XAYMARA  VELAZQUEZ LEON | Address on File | | | | | | |
| 2477122 | XAYMARA  VILLAMIDES GONZALEZ | Address on File | | | | | | |
| 2520358 | Xaymara Cotto Rivera | Address on File | | | | | | |
| 2503594 | XAYMARA E PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2497051 | XAYMARA L TIRADO GARCIA | Address on File | | | | | | |
| 2542353 | Xaymara Nieves Rivera | Address on File | | | | | | |
| 2558797 | Xaymara Rivera Diaz | Address on File | | | | | | |
| 2539860 | Xaymara V Delgado Aponte | Address on File | | | | | | |
| 2549743 | Xaymara Valle Velez | Address on File | | | | | | |
| 2502723 | XAYMARA Y VAZQUEZ PLA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2433106 | Xaynara X Guzman Martinez | Address on File | | | | | | |
| 2478765 | XEMERYS  POUEYMIROU FRAGOSA | Address on File | | | | | | |
| 2445861 | Xenia A Medrano Luna | Address on File | | | | | | |
| 2280045 | Xenia I Ortiz Serrano | Address on File | | | | | | |
| 2296727 | Xenia J J Almodovar Ocasio | Address on File | | | | | | |
| 2565497 | Xenia J Reyes Perez | Address on File | | | | | | |
| 2256752 | Xenia L Alvarado Cordero | Address on File | | | | | | |
| 2543993 | Xenia L Luzunaris Escalera | Address on File | | | | | | |
| 2423614 | Xenia Matos Torres | Address on File | | | | | | |
| 2531024 | Xhaviera Rullan Montanez | Address on File | | | | | | |
| 2479861 | XILMA D LIZARDI BARBOSA | Address on File | | | | | | |
| 2512001 | Xiomar Chaparro Santiago | Address on File | | | | | | |
| 2541226 | Xiomar Solis Vega | Address on File | | | | | | |
| 2485684 | XIOMAR Y COLON FEBLES | Address on File | | | | | | |
| 2502085 | XIOMARA  ACEVEDO RUIZ | Address on File | | | | | | |
| 2505733 | XIOMARA  ALICEA MEDINA | Address on File | | | | | | |
| 2505025 | XIOMARA  ALVARADO LUNA | Address on File | | | | | | |
| 2501276 | XIOMARA  ANTONGIORGI RODRIGUEZ | Address on File | | | | | | |
| 2503289 | XIOMARA  AYALA HERNANDEZ | Address on File | | | | | | |
| 2505179 | XIOMARA  BALAGUER TORRES | Address on File | | | | | | |
| 2503503 | XIOMARA  BONILLA ARZOLA | Address on File | | | | | | |
| 2504783 | XIOMARA  CARDONA RAMIREZ | Address on File | | | | | | |
| 2503422 | XIOMARA  CARTAGENA COLON | Address on File | | | | | | |
| 2471556 | XIOMARA  CARTAGENA FIGUEROA | Address on File | | | | | | |
| 2477398 | XIOMARA  CRESPO CARDONA | Address on File | | | | | | |
| 2500868 | XIOMARA  CRUZ RODRIGUEZ | Address on File | | | | | | |
| 2499852 | XIOMARA  DIAZ SANCHEZ | Address on File | | | | | | |
| 2505110 | XIOMARA  FELICIANO MARTINEZ | Address on File | | | | | | |
| 2501807 | XIOMARA  FIGUEROA RIVERA | Address on File | | | | | | |
| 2475978 | XIOMARA  FLORES QUINONES | Address on File | | | | | | |
| 2503874 | XIOMARA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2506453 | XIOMARA  HERNANDEZ CORTES | Address on File | | | | | | |
| 2504241 | XIOMARA  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2501501 | XIOMARA  JOURNET RIOS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2478676 | XIOMARA  LOPEZ ACEVEDO | Address on File | | | | | | |
| 2506424 | XIOMARA  LOPEZ JIMENEZ | Address on File | | | | | | |
| 2487768 | XIOMARA  MORALES PEREZ | Address on File | | | | | | |
| 2483578 | XIOMARA  MUSSE ORTIZ | Address on File | | | | | | |
| 2483628 | XIOMARA  NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2481097 | XIOMARA  PAGAN APONTE | Address on File | | | | | | |
| 2483031 | XIOMARA  PINERO NEGRON | Address on File | | | | | | |
| 2505462 | XIOMARA  RAMIREZ RODRIGUEZ | Address on File | | | | | | |
| 2503556 | XIOMARA  RIVERA ORTIZ | Address on File | | | | | | |
| 2487966 | XIOMARA  ROBLES RAMOS | Address on File | | | | | | |
| 2501966 | XIOMARA  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2505113 | XIOMARA  RODRIGUEZ MAISONET | Address on File | | | | | | |
| 2478757 | XIOMARA  ROMERO MENDEZ | Address on File | | | | | | |
| 2493181 | XIOMARA  ROSADO LUCIANO | Address on File | | | | | | |
| 2471458 | XIOMARA  ROSADO SANTIAGO | Address on File | | | | | | |
| 2499898 | XIOMARA  SANCHEZ ANDINO | Address on File | | | | | | |
| 2482260 | XIOMARA  SERRANO MARCANO | Address on File | | | | | | |
| 2503358 | XIOMARA  TORRES MERCADO | Address on File | | | | | | |
| 2499641 | XIOMARA  TUERO MARRERO | Address on File | | | | | | |
| 2502798 | XIOMARA  VAZQUEZ ACEVEDO | Address on File | | | | | | |
| 2446747 | Xiomara Acosta Rodriguez | Address on File | | | | | | |
| 2524466 | Xiomara Alvarado Rivera | Address on File | | | | | | |
| 2296091 | Xiomara Andujar Pichardo | Address on File | | | | | | |
| 2514095 | Xiomara Baez Rivera | Address on File | | | | | | |
| 2513944 | Xiomara Bermudez Cabrera | Address on File | | | | | | |
| 2278452 | Xiomara Burgos Rivera | Address on File | | | | | | |
| 2517638 | Xiomara Castro Colon | Address on File | | | | | | |
| 2425936 | Xiomara Castro Flores | Address on File | | | | | | |
| 2311200 | Xiomara Castro Martinez | Address on File | | | | | | |
| 2509202 | Xiomara Castro Medina | Address on File | | | | | | |
| 2511623 | Xiomara Chaparro Villanueva | Address on File | | | | | | |
| 2546541 | Xiomara Claudio Santiago | Address on File | | | | | | |
| 2522743 | Xiomara Colon Aponte | Address on File | | | | | | |
| 2551076 | Xiomara Cruz Ramos | Address on File | | | | | | |
| 2520786 | Xiomara Diaz Camacho | Address on File | | | | | | |
| 2563888 | Xiomara Diaz Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557740 | Xiomara Donato | Address on File | | | | | | |
| 2492694 | XIOMARA E LOPEZ SERRANO | Address on File | | | | | | |
| 2515358 | Xiomara Ferrer Vargas | Address on File | | | | | | |
| 2431097 | Xiomara Flores Ortiz | Address on File | | | | | | |
| 2548557 | Xiomara Flores Torres | Address on File | | | | | | |
| 2510394 | Xiomara Franco Fernandez | Address on File | | | | | | |
| 2293815 | Xiomara Gomez Heredia | Address on File | | | | | | |
| 2549671 | Xiomara Gonzalez | Address on File | | | | | | |
| 2513615 | Xiomara Gonzalez Del Valle | Address on File | | | | | | |
| 2455447 | Xiomara Gonzalez Santiago | Address on File | | | | | | |
| 2445968 | Xiomara Guadalupe Aviles | Address on File | | | | | | |
| 2344933 | Xiomara Guzman Demorizi | Address on File | | | | | | |
| 2423452 | Xiomara Hernandez Acevedo | Address on File | | | | | | |
| 2562514 | Xiomara Hernandez Qui?Ones | Address on File | | | | | | |
| 2525230 | Xiomara I Carrasquillo Castro | Address on File | | | | | | |
| 2542332 | Xiomara I Cruz Pastrana | Address on File | | | | | | |
| 2504229 | XIOMARA I ORTIZ GONZALEZ | Address on File | | | | | | |
| 2484240 | XIOMARA I VILLALOBOS SANTANA | Address on File | | | | | | |
| 2558000 | Xiomara Jimenez | Address on File | | | | | | |
| 2547747 | Xiomara L Guzman Matos | Address on File | | | | | | |
| 2425945 | Xiomara Lebron Rivera | Address on File | | | | | | |
| 2515730 | Xiomara Lopez Rosa | Address on File | | | | | | |
| 2427796 | Xiomara Lopez Torres | Address on File | | | | | | |
| 2461890 | Xiomara Lugo Garcia | Address on File | | | | | | |
| 2522240 | Xiomara M Hernandez Perez | Address on File | | | | | | |
| 2508348 | Xiomara Maldonado Serrano | Address on File | | | | | | |
| 2555333 | Xiomara Mangual Flores | Address on File | | | | | | |
| 2543409 | Xiomara Marshall Gandia | Address on File | | | | | | |
| 2553955 | Xiomara Martinez Morales | Address on File | | | | | | |
| 2519960 | Xiomara Mendez Candelaria | Address on File | | | | | | |
| 2523231 | Xiomara Monroig Santiago | Address on File | | | | | | |
| 2376933 | Xiomara Montalvo De Vargas | Address on File | | | | | | |
| 2554794 | Xiomara Montanez Lopez | Address on File | | | | | | |
| 2385485 | Xiomara Morales Morales | Address on File | | | | | | |
| 2279396 | Xiomara Morales Villamonte | Address on File | | | | | | |
| 2508947 | Xiomara Munera David | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527778 | Xiomara Musse Ortiz | Address on File | | | | | | |
| 2519185 | Xiomara Oquendo De Jesus | Address on File | | | | | | |
| 2523901 | Xiomara Ortizfigueroa | Address on File | | | | | | |
| 2548916 | Xiomara Pacheco Agosto | Address on File | | | | | | |
| 2464162 | Xiomara Pagan Portalatin | Address on File | | | | | | |
| 2433822 | Xiomara Pe?A Figueroa | Address on File | | | | | | |
| 2342077 | Xiomara Pellot Lopez | Address on File | | | | | | |
| 2536991 | Xiomara Qui?Ones Morales | Address on File | | | | | | |
| 2508985 | Xiomara Ramos Velez | Address on File | | | | | | |
| 2515503 | Xiomara Reyes Ayala | Address on File | | | | | | |
| 2277542 | Xiomara Rivera Arroyo | Address on File | | | | | | |
| 2555112 | Xiomara Rivera Arroyo | Address on File | | | | | | |
| 2511782 | Xiomara Rivera Otero | Address on File | | | | | | |
| 2257672 | Xiomara Rodriguez Aguilu | Address on File | | | | | | |
| 2558210 | Xiomara Rodriguez Cruz | Address on File | | | | | | |
| 2526252 | Xiomara Rodriguez Maldonado | Address on File | | | | | | |
| 2455344 | Xiomara Rodriguez Pagan | Address on File | | | | | | |
| 2521563 | Xiomara Rodriguez Rodriguez | Address on File | | | | | | |
| 2515034 | Xiomara Roman Arriaga | Address on File | | | | | | |
| 2562643 | Xiomara Rosario Davila | Address on File | | | | | | |
| 2525358 | Xiomara Salazar Flores | Address on File | | | | | | |
| 2515564 | Xiomara Sanchez Carrasquillo | Address on File | | | | | | |
| 2514897 | Xiomara Santiago Guerra | Address on File | | | | | | |
| 2260019 | Xiomara Segura Landrau | Address on File | | | | | | |
| 2375123 | Xiomara Soler Hernandez | Address on File | | | | | | |
| 2516946 | Xiomara Suazomedrano | Address on File | | | | | | |
| 2528088 | Xiomara Valentin Acevedo | Address on File | | | | | | |
| 2561337 | Xiomara Velez Velez | Address on File | | | | | | |
| 2439892 | Xiomara X Santiago Vargas | Address on File | | | | | | |
| 2454403 | Xiomara Xi Laureano | Address on File | | | | | | |
| 2566441 | Xiomara Zarate Ruiz | Address on File | | | | | | |
| 2559503 | Xiomara Zayas Santiago | Address on File | | | | | | |
| 2478880 | XIOMARALY  LOPEZ CRUZ | Address on File | | | | | | |
| 2505601 | XIOMARI  PEREZ BURGOS | Address on File | | | | | | |
| 2508065 | Xiomari A. Gonzalez Santiago | Address on File | | | | | | |
| 2528863 | Xiomarie Camacho Medina | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2533568 | Xiomarie Soto | Address on File | | | | | | |
| 2513920 | Xiomary Colon Torres | Address on File | | | | | | |
| 2548061 | Xiomary Sevilla Martinez | Address on File | | | | | | |
| 2483660 | XIOMARYS  RIVERA SANTIAGO | Address on File | | | | | | |
| 2372764 | Xochitl Medina Camacho | Address on File | | | | | | |
| 2341701 | Xorchy Muniz Mirles | Address on File | | | | | | |
| 2500964 | XYOMARA  OCASIO ROSADO | Address on File | | | | | | |
| 2520828 | Xyomara Bermudez De Jesus | Address on File | | | | | | |
| 2509403 | Xyomara Cotto Rivera | Address on File | | | | | | |
| 2552017 | Ya O Rondon Rodriguez | Address on File | | | | | | |
| 2501382 | YABDIEL R RIVERA BERRIOS | Address on File | | | | | | |
| 2341474 | Yabdriel Torres Serrano | Address on File | | | | | | |
| 2514978 | Yacelis Martinez Pena | Address on File | | | | | | |
| 2556601 | Yacenia M Aponte Quiles | Address on File | | | | | | |
| 2491295 | YACENIA Y  GUERRERO RIVERA | Address on File | | | | | | |
| 2506232 | YACHIRA M COLON ESTRADA | Address on File | | | | | | |
| 2526004 | Yachira M Vargas Reyes | Address on File | | | | | | |
| 2509137 | Yachira M Vega Mercado | Address on File | | | | | | |
| 2508894 | Yachira Romero Cruz | Address on File | | | | | | |
| 2453455 | Yacira Lopez Montes | Address on File | | | | | | |
| 2451838 | Yacira Martinez Marrero | Address on File | | | | | | |
| 2469400 | Yacira Velez Milan | Address on File | | | | | | |
| 2549116 | Yacsiri Baez Valle | Address on File | | | | | | |
| 2545920 | Yadaira Santiago Diaz | Address on File | | | | | | |
| 2508650 | Yadairette Villa Pacheco | Address on File | | | | | | |
| 2437061 | Yadaliz Y Zayas Rosario | Address on File | | | | | | |
| 2532339 | Yadara Lebron Lopez | Address on File | | | | | | |
| 2511344 | Yadarie Rivera Rivera | Address on File | | | | | | |
| 2504670 | YADARIS  LUCIANO CRUZ | Address on File | | | | | | |
| 2505731 | YADARIS M ORTIZ COLON | Address on File | | | | | | |
| 2562247 | Yadaris Robles Figueroa | Address on File | | | | | | |
| 2501564 | YADDARIS  HERNANDEZ DE JESUS | Address on File | | | | | | |
| 2541062 | Yaddira Rodas Ruiz | Address on File | | | | | | |
| 2439862 | Yaddyra Ya Otero | Address on File | | | | | | |
| 2517910 | Yadel Alejandro Cotto | Address on File | | | | | | |
| 2516762 | Yadel M Aquino Santiago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472144 | YADELINE  CORA MORALES | Address on File | | | | | | |
| 2481865 | YADELINE  REYES BORRERO | Address on File | | | | | | |
| 2511309 | Yadeline Gonzalez Gonzalez | Address on File | | | | | | |
| 2532980 | Yader Del Valle | Address on File | | | | | | |
| 2507253 | YADERIS M MELENDEZ CARRASQUILLO | Address on File | | | | | | |
| 2432035 | Yadexie Y Ortiz Santiago | Address on File | | | | | | |
| 2559900 | Yadhira Diaz Sanchez | Address on File | | | | | | |
| 2565429 | Yadhira Fournier Nigaguoni | Address on File | | | | | | |
| 2527185 | Yadhira I Figueroa Rivera | Address on File | | | | | | |
| 2558070 | Yadhira Ruiz Rivera | Address on File | | | | | | |
| 2545356 | Yadhira Valentin Rios | Address on File | | | | | | |
| 2499617 | YADIA  PEREZ VARGAS | Address on File | | | | | | |
| 2556270 | Yadice Arroyo Abreu | Address on File | | | | | | |
| 2430523 | Yadida I Rosa Diaz | Address on File | | | | | | |
| 2429397 | Yadidas Rios Ayala | Address on File | | | | | | |
| 2519449 | Yadiebed Hernandez Matos | Address on File | | | | | | |
| 2505791 | YADIEL  MATOS DELGADO | Address on File | | | | | | |
| 2557731 | Yadier D Ayala Lopez | Address on File | | | | | | |
| 2508553 | Yadier Martinez Rodriguez | Address on File | | | | | | |
| 2538920 | Yadier Perez | Address on File | | | | | | |
| 2534010 | Yadilka Adorno Roman | Address on File | | | | | | |
| 2543538 | Yadilka Genera Sanfiorenzo | Address on File | | | | | | |
| 2526302 | Yadimar I Feliciano Arroyo | Address on File | | | | | | |
| 2443878 | Yadines NuEz Serrano | Address on File | | | | | | |
| 2506522 | YADIR H VELEZ BATTISTINI | Address on File | | | | | | |
| 2493014 | YADIRA  AFANADOR BERMUDEZ | Address on File | | | | | | |
| 2491625 | YADIRA  ALEQUIN RUIZ | Address on File | | | | | | |
| 2478839 | YADIRA  BURGOS TORRES | Address on File | | | | | | |
| 2495842 | YADIRA  CARMONA CESAREO | Address on File | | | | | | |
| 2496205 | YADIRA  CARRASQUILLO QUILES | Address on File | | | | | | |
| 2485702 | YADIRA  CARRION DIAZ | Address on File | | | | | | |
| 2477500 | YADIRA  CEDENO CEDENO | Address on File | | | | | | |
| 2491594 | YADIRA  COLON COLON | Address on File | | | | | | |
| 2503416 | YADIRA  CORDERO DELGADO | Address on File | | | | | | |
| 2501834 | YADIRA  CRUZ CUEVAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2471407 | YADIRA  DIAZ MONDESI | Address on File | | | | | | |
| 2475912 | YADIRA  DOMINGUEZ RIVERA | Address on File | | | | | | |
| 2499790 | YADIRA  FEBLES PLAZA | Address on File | | | | | | |
| 2483473 | YADIRA  FIGUEROA BAEZ | Address on File | | | | | | |
| 2501971 | YADIRA  GARCIA SANCHEZ | Address on File | | | | | | |
| 2499869 | YADIRA  GONZALEZ CENTENO | Address on File | | | | | | |
| 2483915 | YADIRA  GONZALEZ LOPEZ | Address on File | | | | | | |
| 2482519 | YADIRA  HERNANDEZ ANDINO | Address on File | | | | | | |
| 2500875 | YADIRA  MELENDEZ REYES | Address on File | | | | | | |
| 2477616 | YADIRA  MITCHELL FARGAS | Address on File | | | | | | |
| 2478036 | YADIRA  MONTALVO SANTIAGO | Address on File | | | | | | |
| 2506543 | YADIRA  NAZARIO RAMIREZ | Address on File | | | | | | |
| 2478135 | YADIRA  NEGRON SALDANA | Address on File | | | | | | |
| 2506946 | YADIRA  PADILLA RODRIGUEZ | Address on File | | | | | | |
| 2506431 | YADIRA  PAGAN ROBLES | Address on File | | | | | | |
| 2484906 | YADIRA  PEREZ ACEVEDO | Address on File | | | | | | |
| 2495320 | YADIRA  PIZARRO DE JESUS | Address on File | | | | | | |
| 2498194 | YADIRA  RIVERA DELGADO | Address on File | | | | | | |
| 2502413 | YADIRA  RIVERA MARTINEZ | Address on File | | | | | | |
| 2503233 | YADIRA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2476890 | YADIRA  RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2506455 | YADIRA  RODRIGUEZ SASTRE | Address on File | | | | | | |
| 2501222 | YADIRA  ROLDAN VALENTIN | Address on File | | | | | | |
| 2495970 | YADIRA  ROMAN CHANZA | Address on File | | | | | | |
| 2484179 | YADIRA  ROSADO RIVERA | Address on File | | | | | | |
| 2497581 | YADIRA  SALVA RODRIGUEZ | Address on File | | | | | | |
| 2485797 | YADIRA  SANTIAGO ARROYO | Address on File | | | | | | |
| 2484790 | YADIRA  SANTIAGO LUGO | Address on File | | | | | | |
| 2472159 | YADIRA  SANTIAGO RAMOS | Address on File | | | | | | |
| 2496443 | YADIRA  SANTIAGO SANCHEZ | Address on File | | | | | | |
| 2488202 | YADIRA  SOTO MARTINEZ | Address on File | | | | | | |
| 2488161 | YADIRA  TORRES SANCHEZ | Address on File | | | | | | |
| 2477396 | YADIRA  VAZQUEZ VILLEGAS | Address on File | | | | | | |
| 2489314 | YADIRA  VEGA SANTIAGO | Address on File | | | | | | |
| 2487479 | YADIRA  VELAZQUEZ CIRINO | Address on File | | | | | | |
| 2498835 | YADIRA  VERGARA HERNANDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2483293 | YADIRA  VILLANUEVA CABRERA | Address on File | | | | | | |
| 2487794 | YADIRA A MORAN CABAN | Address on File | | | | | | |
| 2465692 | Yadira A Olivo Olivo | Address on File | | | | | | |
| 2262072 | Yadira Agosto De Diaz | Address on File | | | | | | |
| 2556774 | Yadira Aleman Maymi | Address on File | | | | | | |
| 2542293 | Yadira Alers Soto | Address on File | | | | | | |
| 2548162 | Yadira Alicea | Address on File | | | | | | |
| 2450160 | Yadira Almodovar Gonzalez | Address on File | | | | | | |
| 2510112 | Yadira Alvarado Rodriguez | Address on File | | | | | | |
| 2528835 | Yadira Amador Bidot | Address on File | | | | | | |
| 2437802 | Yadira Aquino Santiago | Address on File | | | | | | |
| 2541442 | Yadira Baez | Address on File | | | | | | |
| 2564670 | Yadira Bonilla Figueroa | Address on File | | | | | | |
| 2543071 | Yadira Burgos Rosa | Address on File | | | | | | |
| 2397648 | Yadira C Arroyo Gonzalez | Address on File | | | | | | |
| 2485849 | YADIRA C SANCHEZ SOLDEVILA | Address on File | | | | | | |
| 2517936 | Yadira Cancel Torres | Address on File | | | | | | |
| 2535282 | Yadira Candelaria Semp Rit | Address on File | | | | | | |
| 2399039 | Yadira Carrasquillo Aponte | Address on File | | | | | | |
| 2515534 | Yadira Concepcion Lopez | Address on File | | | | | | |
| 2447135 | Yadira Correa Tirado | Address on File | | | | | | |
| 2423233 | Yadira Cruz Martinez | Address on File | | | | | | |
| 2523038 | Yadira D Gonzalez Velez | Address on File | | | | | | |
| 2475309 | YADIRA D PACHECO RIOS | Address on File | | | | | | |
| 2479516 | YADIRA D PEREZ PEREZ | Address on File | | | | | | |
| 2560528 | Yadira D Veguilla Rosario | Address on File | | | | | | |
| 2533672 | Yadira De Arce Aguila | Address on File | | | | | | |
| 2506903 | YADIRA DEL C  CUBERO PEREZ | Address on File | | | | | | |
| 2548952 | Yadira Del C Arroyo Burgos | Address on File | | | | | | |
| 2547405 | Yadira Del Rio Estades | Address on File | | | | | | |
| 2561539 | Yadira Delgado Rosado | Address on File | | | | | | |
| 2516879 | Yadira Diaz Gonzalez | Address on File | | | | | | |
| 2456664 | Yadira Diaz Roman | Address on File | | | | | | |
| 2540990 | Yadira Diaz Sostre | Address on File | | | | | | |
| 2484585 | YADIRA E ALICEA CHETRANGOLO | Address on File | | | | | | |
| 2504685 | YADIRA E AYALA GARCIA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476877 | YADIRA E CONCEPCION SANTANA | Address on File | | | | | | |
| 2502151 | YADIRA E GONZALEZ ALAMO | Address on File | | | | | | |
| 2442973 | Yadira E Laboy Rodriguez | Address on File | | | | | | |
| 2513833 | Yadira E Marti Lopez | Address on File | | | | | | |
| 2485201 | YADIRA E MATEO RODRIGUEZ | Address on File | | | | | | |
| 2551765 | Yadira E Morales Concepcion | Address on File | | | | | | |
| 2431462 | Yadira E Nieves Sifre | Address on File | | | | | | |
| 2478725 | YADIRA E ROSARIO COLON | Address on File | | | | | | |
| 2529142 | Yadira Echevarria Martinez | Address on File | | | | | | |
| 2458026 | Yadira Fernandez Rosa | Address on File | | | | | | |
| 2518055 | Yadira Figueroa Lugo | Address on File | | | | | | |
| 2564139 | Yadira Garcia Morales | Address on File | | | | | | |
| 2524509 | Yadira Garcia Rodriguez | Address on File | | | | | | |
| 2531099 | Yadira Gines Sanchez | Address on File | | | | | | |
| 2552876 | Yadira Gonzalez Charneco | Address on File | | | | | | |
| 2526040 | Yadira Hernandez Benitez | Address on File | | | | | | |
| 2551561 | Yadira Hernandez Torres | Address on File | | | | | | |
| 2300961 | Yadira I Colon Ortiz | Address on File | | | | | | |
| 2488422 | YADIRA I COLON ORTIZ | Address on File | | | | | | |
| 2483239 | YADIRA I LORENZO PEREZ | Address on File | | | | | | |
| 2477837 | YADIRA I MARTINEZ SANTIAGO | Address on File | | | | | | |
| 2496376 | YADIRA I NEGRON OCASIO | Address on File | | | | | | |
| 2481183 | YADIRA I ORTIZ MARTINEZ | Address on File | | | | | | |
| 2506927 | YADIRA I QUINTANA CLEMENTE | Address on File | | | | | | |
| 2526529 | Yadira I Reyes Delgado | Address on File | | | | | | |
| 2432466 | Yadira I Rivera Tirado | Address on File | | | | | | |
| 2485814 | YADIRA I RODRIGUEZ MONTANEZ | Address on File | | | | | | |
| 2545909 | Yadira I Santiago Ferrer | Address on File | | | | | | |
| 2496184 | YADIRA I TORRES GONZALEZ | Address on File | | | | | | |
| 2505472 | YADIRA J MARCIAL CRESPO | Address on File | | | | | | |
| 2527565 | Yadira Jusino Ramirez | Address on File | | | | | | |
| 2483853 | YADIRA L RIVERA ROSARIO | Address on File | | | | | | |
| 2453078 | Yadira L Rosado Munoz | Address on File | | | | | | |
| 2559220 | Yadira Larregui Ortiz | Address on File | | | | | | |
| 2515177 | Yadira Liz Cuevas Correa | Address on File | | | | | | |
| 2436521 | Yadira Lopez Sepulveda | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2344346 | Yadira Lugo Rodriguez | Address on File | | | | | | |
| 2453808 | Yadira M M Rivera Medina | Address on File | | | | | | |
| 2525199 | Yadira M Tavales Defontaine | Address on File | | | | | | |
| 2447662 | Yadira Martinez Gutierrez | Address on File | | | | | | |
| 2382806 | Yadira Matos Ocasio | Address on File | | | | | | |
| 2521114 | Yadira Melendez Rivera | Address on File | | | | | | |
| 2449085 | Yadira Mendez Rodriguez | Address on File | | | | | | |
| 2522087 | Yadira Miranda Carrera | Address on File | | | | | | |
| 2438747 | Yadira Miranda Fernandez | Address on File | | | | | | |
| 2509068 | Yadira Montes Robles | Address on File | | | | | | |
| 2546555 | Yadira Negron | Address on File | | | | | | |
| 2516301 | Yadira Negron Torres | Address on File | | | | | | |
| 2534940 | Yadira Nieves Cintron | Address on File | | | | | | |
| 2469100 | Yadira Nieves Lopez | Address on File | | | | | | |
| 2561764 | Yadira Olmo Mu?Oz | Address on File | | | | | | |
| 2543766 | Yadira Ortiz Lugo | Address on File | | | | | | |
| 2565270 | Yadira Ortiz Martinez | Address on File | | | | | | |
| 2516107 | Yadira Ortiz Merced | Address on File | | | | | | |
| 2520792 | Yadira Ortiz Rosado | Address on File | | | | | | |
| 2468844 | Yadira Pabon Rivera | Address on File | | | | | | |
| 2391733 | Yadira Padin Gonzalez | Address on File | | | | | | |
| 2510927 | Yadira Pagan De Jesus | Address on File | | | | | | |
| 2439454 | Yadira Passapera Sepulveda | Address on File | | | | | | |
| 2508012 | Yadira Perez Aponte | Address on File | | | | | | |
| 2525561 | Yadira Perez Cruz | Address on File | | | | | | |
| 2541208 | Yadira Perez Dumeng | Address on File | | | | | | |
| 2526508 | Yadira Perez Hernandez | Address on File | | | | | | |
| 2532571 | Yadira Perez Lagares | Address on File | | | | | | |
| 2555951 | Yadira Perez Mendez | Address on File | | | | | | |
| 2274006 | Yadira Pineiro Abraham | Address on File | | | | | | |
| 2564418 | Yadira Portalatin Rodriguez | Address on File | | | | | | |
| 2525462 | Yadira Qui?Ones Carrasquillo | Address on File | | | | | | |
| 2431642 | Yadira Ramos Benitez | Address on File | | | | | | |
| 2468685 | Yadira Ramos Cruz | Address on File | | | | | | |
| 2562081 | Yadira Rivera Berrios | Address on File | | | | | | |
| 2446061 | Yadira Rivera Pabon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2564419 | Yadira Rivera Rivera | Address on File | | | | | | |
| 2553163 | Yadira Rivera Seda | Address on File | | | | | | |
| 2538046 | Yadira Rivera Segarra | Address on File | | | | | | |
| 2439163 | Yadira Rodriguez Ayala | Address on File | | | | | | |
| 2533814 | Yadira Rodriguez Cruz | Address on File | | | | | | |
| 2524741 | Yadira Rodriguez Gines | Address on File | | | | | | |
| 2548644 | Yadira Rodriguez Rodriguez | Address on File | | | | | | |
| 2532379 | Yadira Roman Maldonado | Address on File | | | | | | |
| 2547911 | Yadira Romero | Address on File | | | | | | |
| 2443353 | Yadira Romero Encarnacion | Address on File | | | | | | |
| 2431021 | Yadira Rosario Hernandez | Address on File | | | | | | |
| 2426181 | Yadira Rosario Sanchez | Address on File | | | | | | |
| 2471371 | Yadira Saavedra Saavedra | Address on File | | | | | | |
| 2537978 | Yadira Sanchez Cortes | Address on File | | | | | | |
| 2532718 | Yadira Sanchez Millayes | Address on File | | | | | | |
| 2509059 | Yadira Santiago Diaz | Address on File | | | | | | |
| 2541050 | Yadira Santos Torres | Address on File | | | | | | |
| 2536252 | Yadira Suarez Burgos | Address on File | | | | | | |
| 2550326 | Yadira Torres Hernandez | Address on File | | | | | | |
| 2424293 | Yadira Torres Nieves | Address on File | | | | | | |
| 2558999 | Yadira Torres Padua | Address on File | | | | | | |
| 2508147 | Yadira Torres Rivera | Address on File | | | | | | |
| 2540855 | Yadira Torres Rodriguez | Address on File | | | | | | |
| 2468978 | Yadira Torres Vargas | Address on File | | | | | | |
| 2560779 | Yadira Torres Zavala | Address on File | | | | | | |
| 2526539 | Yadira V Corchado Villafane | Address on File | | | | | | |
| 2439287 | Yadira Vaello Bermudez | Address on File | | | | | | |
| 2542752 | Yadira Vazquez | Address on File | | | | | | |
| 2524365 | Yadira Vazquez Arce | Address on File | | | | | | |
| 2526367 | Yadira Vazquez Ojeda | Address on File | | | | | | |
| 2518614 | Yadira Velazquez Cirino | Address on File | | | | | | |
| 2496258 | YADIRA Y ALVAREZ MEDINA | Address on File | | | | | | |
| 2447516 | Yadira Y Marrero Rios | Address on File | | | | | | |
| 2427164 | Yadira Y Velez Figueroa | Address on File | | | | | | |
| 2431252 | Yadira Ya Gonzalez | Address on File | | | | | | |
| 2453965 | Yadira Ya Leon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2454244 | Yadira Ya Lmiranda | Address on File | | | | | | |
| 2508842 | Yadirah Salgado Caraballo | Address on File | | | | | | |
| 2430439 | Yadiralis Ruiz Martinez | Address on File | | | | | | |
| 2372998 | Yadiraliz Colon Lopez | Address on File | | | | | | |
| 2502571 | YADIRIS  QUINONES HERNANDEZ | Address on File | | | | | | |
| 2515479 | Yadiris Y Toledo Colon | Address on File | | | | | | |
| 2483569 | YADIS Z CAMACHO CONTY | Address on File | | | | | | |
| 2525177 | Yadisha Maldonado Martinez | Address on File | | | | | | |
| 2484717 | YADIT  EMANUELLI LUGARRI | Address on File | | | | | | |
| 2525314 | Yaditza Feliciano Soto | Address on File | | | | | | |
| 2550967 | Yaditza Torres Figueroa | Address on File | | | | | | |
| 2431957 | Yaditza Varela Ruiz | Address on File | | | | | | |
| 2519281 | Yadivelisse Ayala Calderon | Address on File | | | | | | |
| 2510634 | Yadixa Ramos Rivera | Address on File | | | | | | |
| 2452415 | Yadka Lanzo Molina | Address on File | | | | | | |
| 2472070 | YAEL  BIDOT DEL VALLE | Address on File | | | | | | |
| 2565464 | Yael Ayala Qui?Ones | Address on File | | | | | | |
| 2557883 | Yael Huertas Perez | Address on File | | | | | | |
| 2528527 | Yael J Santiago Cardona | Address on File | | | | | | |
| 2536724 | Yael Suarez | Address on File | | | | | | |
| 2534939 | Yaelena Rivera Miranda | Address on File | | | | | | |
| 2506306 | YAELLIS A DE JESUS MORALES | Address on File | | | | | | |
| 2510339 | Yafet A Arroyo Santos | Address on File | | | | | | |
| 2470894 | Yahaida Zabala Galarza | Address on File | | | | | | |
| 2471216 | Yahaida Zabala Galarza | Address on File | | | | | | |
| 2485123 | YAHAIRA  ALVARADO LOPEZ | Address on File | | | | | | |
| 2504842 | YAHAIRA  APONTE ZAYAS | Address on File | | | | | | |
| 2484121 | YAHAIRA  ARROYO ALICEA | Address on File | | | | | | |
| 2479163 | YAHAIRA  BAEZ ALEJANDRO | Address on File | | | | | | |
| 2482141 | YAHAIRA  BAEZ GARCIA | Address on File | | | | | | |
| 2478962 | YAHAIRA  CHALUISANT CORPORAN | Address on File | | | | | | |
| 2479564 | YAHAIRA  CINTRON RODRIGUEZ | Address on File | | | | | | |
| 2483323 | YAHAIRA  COLON NIEVES | Address on File | | | | | | |
| 2500887 | YAHAIRA  CORTIJO SUAREZ | Address on File | | | | | | |
| 2481320 | YAHAIRA  CUEVAS AVILES | Address on File | | | | | | |
| 2477871 | YAHAIRA  DE LA ROSA ROJAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491484 | YAHAIRA  GARCIA GONZALEZ | Address on File | | | | | | |
| 2478656 | YAHAIRA  GOMEZ SANCHEZ | Address on File | | | | | | |
| 2488491 | YAHAIRA  GONZALEZ PLAZA | Address on File | | | | | | |
| 2478859 | YAHAIRA  LOPEZ BONILLA | Address on File | | | | | | |
| 2489333 | YAHAIRA  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2491843 | YAHAIRA  MENDEZ CHAPARRO | Address on File | | | | | | |
| 2484398 | YAHAIRA  MERCADO MIRANDA | Address on File | | | | | | |
| 2500488 | YAHAIRA  MOLINA JIMENEZ | Address on File | | | | | | |
| 2503439 | YAHAIRA  MULER HUERTAS | Address on File | | | | | | |
| 2499792 | YAHAIRA  NAVARRO CEDENO | Address on File | | | | | | |
| 2490971 | YAHAIRA  PAGAN PAGAN | Address on File | | | | | | |
| 2499379 | YAHAIRA  PEREZ VILLANUEVA | Address on File | | | | | | |
| 2477742 | YAHAIRA  RIVERA GONZALEZ | Address on File | | | | | | |
| 2504019 | YAHAIRA  RIVERA MEDINA | Address on File | | | | | | |
| 2504499 | YAHAIRA  RIVERA VELEZ | Address on File | | | | | | |
| 2485335 | YAHAIRA  RODRIGUEZ BONET | Address on File | | | | | | |
| 2485310 | YAHAIRA  ROMAN LOZADA | Address on File | | | | | | |
| 2500276 | YAHAIRA  ROSADO CAJIGAS | Address on File | | | | | | |
| 2484920 | YAHAIRA  ROSARIO RIVERA | Address on File | | | | | | |
| 2479201 | YAHAIRA  RUIZ CENTENO | Address on File | | | | | | |
| 2502293 | YAHAIRA  SANCHEZ DEL VALLE | Address on File | | | | | | |
| 2474763 | YAHAIRA  SANCHEZ MENDEZ | Address on File | | | | | | |
| 2476813 | YAHAIRA  SANTIAGO LUGO | Address on File | | | | | | |
| 2482988 | YAHAIRA  TORRES VELEZ | Address on File | | | | | | |
| 2541751 | Yahaira Amaro Ortiz | Address on File | | | | | | |
| 2560236 | Yahaira Arzuaga Beltran | Address on File | | | | | | |
| 2523953 | Yahaira Ayala Torres | Address on File | | | | | | |
| 2528766 | Yahaira Baez Garcia | Address on File | | | | | | |
| 2561426 | Yahaira Cancel Lloret | Address on File | | | | | | |
| 2558704 | Yahaira Cardona Torres | Address on File | | | | | | |
| 2527130 | Yahaira Castillo Garcia | Address on File | | | | | | |
| 2557983 | Yahaira Cintron Alvarado | Address on File | | | | | | |
| 2507878 | Yahaira Colon Ruiz | Address on File | | | | | | |
| 2548686 | Yahaira Corchado Quinones | Address on File | | | | | | |
| 2524094 | Yahaira Cruz Alvarez | Address on File | | | | | | |
| 2522754 | Yahaira Cruz Concepcion | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504348 | YAHAIRA D RAMOS TORRES | Address on File | | | | | | |
| 2454506 | Yahaira De Garriga | Address on File | | | | | | |
| 2458022 | Yahaira Del Pilar Abreu | Address on File | | | | | | |
| 2531047 | Yahaira Delgado Nazario | Address on File | | | | | | |
| 2514918 | Yahaira Deliz Altreche | Address on File | | | | | | |
| 2520244 | Yahaira E Brown Santiago | Address on File | | | | | | |
| 2533136 | Yahaira E Gonzalez Villanueva | Address on File | | | | | | |
| 2508308 | Yahaira E Jimenez Martinez | Address on File | | | | | | |
| 2514396 | Yahaira E Pagan Rodriguez | Address on File | | | | | | |
| 2514511 | Yahaira Espinosa Rosa | Address on File | | | | | | |
| 2556497 | Yahaira Falcon Rodriguez | Address on File | | | | | | |
| 2516448 | Yahaira Flores Flores | Address on File | | | | | | |
| 2517597 | Yahaira Gonzalez Hernandez | Address on File | | | | | | |
| 2515530 | Yahaira Gonzalez Medina | Address on File | | | | | | |
| 2519122 | Yahaira Gonzalez Torres | Address on File | | | | | | |
| 2555332 | Yahaira Hernandez Ramirez | Address on File | | | | | | |
| 2549871 | Yahaira Huertas Garcia | Address on File | | | | | | |
| 2477459 | YAHAIRA I BIAGGI SILVESTRINI | Address on File | | | | | | |
| 2559688 | Yahaira I Fontanez Lopez | Address on File | | | | | | |
| 2472426 | YAHAIRA I MARTINEZ BENITEZ | Address on File | | | | | | |
| 2516275 | Yahaira J Perez Osorio | Address on File | | | | | | |
| 2506452 | YAHAIRA L COLON GONZALEZ | Address on File | | | | | | |
| 2508244 | Yahaira L Robles Torres | Address on File | | | | | | |
| 2524318 | Yahaira Lebron Mu?Oz | Address on File | | | | | | |
| 2542624 | Yahaira Lopez Mercado | Address on File | | | | | | |
| 2547926 | Yahaira Lozada Ojeda | Address on File | | | | | | |
| 2559037 | Yahaira M Altreche Lugo | Address on File | | | | | | |
| 2503891 | YAHAIRA M COLON MARTINEZ | Address on File | | | | | | |
| 2472987 | YAHAIRA M CRUZ COLON | Address on File | | | | | | |
| 2507220 | YAHAIRA M JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2555905 | Yahaira M Llanos | Address on File | | | | | | |
| 2492225 | YAHAIRA M LUGO ECHAVARRIA | Address on File | | | | | | |
| 2503267 | YAHAIRA M ORTIZ RIVERA | Address on File | | | | | | |
| 2506285 | YAHAIRA M RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2511527 | Yahaira M Rodriguez Salas | Address on File | | | | | | |
| 2504539 | YAHAIRA M ROMAN SOTO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2536933 | Yahaira M Valentin Andrades | Address on File | | | | | | |
| 2538635 | Yahaira Maestre Ruiz | Address on File | | | | | | |
| 2556230 | Yahaira Maldonado Sanchez | Address on File | | | | | | |
| 2515846 | Yahaira Martinez Morales | Address on File | | | | | | |
| 2533295 | Yahaira Martinez Rodriguez | Address on File | | | | | | |
| 2526491 | Yahaira Martinez Rosado | Address on File | | | | | | |
| 2538848 | Yahaira Matos Barroso | Address on File | | | | | | |
| 2557183 | Yahaira Mesorana Rodriguez | Address on File | | | | | | |
| 2517675 | Yahaira Mojica Montalvo | Address on File | | | | | | |
| 2456270 | Yahaira Montalvo Pabon | Address on File | | | | | | |
| 2549044 | Yahaira Morales Asad | Address on File | | | | | | |
| 2509195 | Yahaira Olmo Serrano | Address on File | | | | | | |
| 2532132 | Yahaira Ortiz Saladin | Address on File | | | | | | |
| 2519494 | Yahaira Perez Roman | Address on File | | | | | | |
| 2511738 | Yahaira Perez Villanueva | Address on File | | | | | | |
| 2547812 | Yahaira Quinones Rodriguez | Address on File | | | | | | |
| 2547590 | Yahaira Ramos | Address on File | | | | | | |
| 2340928 | Yahaira Ramos Agosto | Address on File | | | | | | |
| 2523774 | Yahaira Ramos Flores | Address on File | | | | | | |
| 2561313 | Yahaira Rexach Rivera | Address on File | | | | | | |
| 2547273 | Yahaira Rivera Galan | Address on File | | | | | | |
| 2511413 | Yahaira Rivera Hernandez | Address on File | | | | | | |
| 2547095 | Yahaira Rivera Ilarraza | Address on File | | | | | | |
| 2519959 | Yahaira Rodriguez Burgos | Address on File | | | | | | |
| 2554394 | Yahaira Rodriguez Colon | Address on File | | | | | | |
| 2540348 | Yahaira Rodriguez Valles | Address on File | | | | | | |
| 2515995 | Yahaira Rodriguez Vega | Address on File | | | | | | |
| 2519904 | Yahaira Roman Montes De Oca | Address on File | | | | | | |
| 2541654 | Yahaira Rosado Mendez | Address on File | | | | | | |
| 2510296 | Yahaira Rosario Camacho | Address on File | | | | | | |
| 2475908 | YAHAIRA S SILVA GARCIA | Address on File | | | | | | |
| 2557014 | Yahaira Sanchez Pizarro | Address on File | | | | | | |
| 2508990 | Yahaira Santana Nolasco | Address on File | | | | | | |
| 2537783 | Yahaira Santiago Santiago | Address on File | | | | | | |
| 2554125 | Yahaira Soto Roman | Address on File | | | | | | |
| 2331235 | Yahaira Torres Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2553226 | Yahaira Velazquez | Address on File | | | | | | |
| 2440666 | Yahaira Y Fantauzzi Rivera | Address on File | | | | | | |
| 2533954 | Yahaira Ya Egaskin | Address on File | | | | | | |
| 2454109 | Yahaira Ya Ycruz | Address on File | | | | | | |
| 2523348 | Yahairy Ortiz Marrero | Address on File | | | | | | |
| 2525822 | Yahajaira Santiago Gonzalez | Address on File | | | | | | |
| 2558934 | Yahania Ortiz Ramos | Address on File | | | | | | |
| 2500982 | YAHARA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2538395 | Yahaura Saldana | Address on File | | | | | | |
| 2504285 | YAHDI' EL PENA ROSADO | Address on File | | | | | | |
| 2456406 | Yaheli Gonzalez Melendez | Address on File | | | | | | |
| 2503019 | YAHER  COSS CRESPO | Address on File | | | | | | |
| 2511484 | Yahimar Hernandez Lopez | Address on File | | | | | | |
| 2505191 | YAHIMILLY  CABRERA ORTIZ | Address on File | | | | | | |
| 2503338 | YAHIRA  ARROYO QUILES | Address on File | | | | | | |
| 2507163 | YAHIRA  BOCACHICA AMADEO | Address on File | | | | | | |
| 2467921 | Yahira Arroyo Quiles | Address on File | | | | | | |
| 2507653 | Yahira Erazo Cruz | Address on File | | | | | | |
| 2506316 | YAHIRA S RESTO RESTO | Address on File | | | | | | |
| 2427769 | Yahira Santiago Siebens | Address on File | | | | | | |
| 2502625 | YAHIZA  VELAZQUEZ LOPEZ | Address on File | | | | | | |
| 2447024 | Yahnira Martinez Baez | Address on File | | | | | | |
| 2500521 | YAHVE O SILVA LOPEZ | Address on File | | | | | | |
| 2501764 | YAIDELIE  VALENTIN SOTO | Address on File | | | | | | |
| 2506325 | YAIDIMAR  MORALES ACOSTA | Address on File | | | | | | |
| 2280320 | Yaidy Cordero Parrilla | Address on File | | | | | | |
| 2468496 | Yaidy N Cruz Cotto | Address on File | | | | | | |
| 2427976 | Yaidy O Mercado Velazquez | Address on File | | | | | | |
| 2501511 | YAIDY O MERCADO VELAZQUEZ | Address on File | | | | | | |
| 2503082 | YAIDZA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2498733 | YAIEA  RIOS SEDA | Address on File | | | | | | |
| 2510675 | Yaileen Ocasio Velazquez | Address on File | | | | | | |
| 2556889 | Yaileen Torres Irizarry | Address on File | | | | | | |
| 2556776 | Yailine 0 Correa Rivera | Address on File | | | | | | |
| 2501306 | YAILINE M QUIROS FRANCESCHI | Address on File | | | | | | |
| 2537532 | Yailisse Cruz Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511588 | Yailyn Garcia Garcia | Address on File | | | | | | |
| 2512869 | Yaima Soto Padilla | Address on File | | | | | | |
| 2512334 | Yaimar Feliciano Figueroa | Address on File | | | | | | |
| 2513787 | Yaimie Ortiz Colon | Address on File | | | | | | |
| 2505585 | YAIMILLY  DESIDERIO ORTIZ | Address on File | | | | | | |
| 2334927 | Yaimyris N Alvarado Hernandez | Address on File | | | | | | |
| 2533026 | Yain E Sanchez Rivera | Address on File | | | | | | |
| 2501533 | YAINNA L MALDONADO OTERO | Address on File | | | | | | |
| 2489774 | YAIRA  GARCIA AYALA | Address on File | | | | | | |
| 2504370 | YAIRA  JORGE MERCADO | Address on File | | | | | | |
| 2490765 | YAIRA  ORTIZ RIVERA | Address on File | | | | | | |
| 2478609 | YAIRA  QUILES AQUINO | Address on File | | | | | | |
| 2504621 | YAIRA  RODRIGUEZ FRANQUI | Address on File | | | | | | |
| 2510007 | Yaira B Diaz Gonzalez | Address on File | | | | | | |
| 2558631 | Yaira D Falu Cabrera | Address on File | | | | | | |
| 2515868 | Yaira E Colon Ramos | Address on File | | | | | | |
| 2499655 | YAIRA E GONZALEZ TORO | Address on File | | | | | | |
| 2536044 | Yaira L Rodriguez Ortiz | Address on File | | | | | | |
| 2543121 | Yaira L Semidey Alicea | Address on File | | | | | | |
| 2523632 | Yaira Lopez Diaz | Address on File | | | | | | |
| 2518191 | Yaira M Nazario Cruz | Address on File | | | | | | |
| 2507158 | YAIRA M TORRES CUADRADO | Address on File | | | | | | |
| 2488340 | YAIRA M VEGA MERCADO | Address on File | | | | | | |
| 2514340 | Yaira Ortiz Vazquez | Address on File | | | | | | |
| 2544698 | Yaira Rivera Gonzalez | Address on File | | | | | | |
| 2516561 | Yaira Rodriguez Torres | Address on File | | | | | | |
| 2514369 | Yairah M Delgado Mu?Oz | Address on File | | | | | | |
| 2504178 | YAIRALIZ  SANCHEZ FELICIER | Address on File | | | | | | |
| 2503921 | YAIRELIS  LUGO ARVELO | Address on File | | | | | | |
| 2431706 | Yairellys Cruz Cruz | Address on File | | | | | | |
| 2501206 | YAIRELYS  RIVERA OTERO | Address on File | | | | | | |
| 2523834 | Yairene Garcialaboy | Address on File | | | | | | |
| 2472735 | YAIRI A GARCIA MEDINA | Address on File | | | | | | |
| 2535270 | Yairy Ivette Lozada Cruz | Address on File | | | | | | |
| 2556827 | Yaisa Y Rodriguez Pimentel | Address on File | | | | | | |
| 2513416 | Yaisannette Perez Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2511626 | Yaissa Lopez Rosado | Address on File | | | | | | |
| 2500056 | YAITZA  DAVILA TORRES | Address on File | | | | | | |
| 2499753 | YAITZA  RODRIGUEZ COLON | Address on File | | | | | | |
| 2557783 | Yaitza A Gonzalez Rodriguez | Address on File | | | | | | |
| 2516612 | Yaitza Ayuso Elcier | Address on File | | | | | | |
| 2510568 | Yaitza E Caban Gonzalez | Address on File | | | | | | |
| 2501757 | YAITZA E VEGA MENDEZ | Address on File | | | | | | |
| 2507883 | Yaitza E Viera Tomassini | Address on File | | | | | | |
| 2517464 | Yaitza E. Brito Perez | Address on File | | | | | | |
| 2523136 | Yaitza Encarnacion Canales | Address on File | | | | | | |
| 2513016 | Yaitza Eseda Gonzalez | Address on File | | | | | | |
| 2515052 | Yaitza Gonzalez Soto | Address on File | | | | | | |
| 2523861 | Yaitza Martinezrodriguez | Address on File | | | | | | |
| 2516121 | Yaitza Morales Rivera | Address on File | | | | | | |
| 2516337 | Yaixa Delgado Colon | Address on File | | | | | | |
| 2563942 | Yaiza Arvelo Serrano | Address on File | | | | | | |
| 2504467 | YAIZA C TORO CORDERO | Address on File | | | | | | |
| 2525784 | Yaiza M. Colon Cadiz | Address on File | | | | | | |
| 2511367 | Yaiza N. Sanchez Carrillo | Address on File | | | | | | |
| 2549076 | Yaiza Santiago Perez | Address on File | | | | | | |
| 2502709 | YAIZAMARIE  FIGUEROA DIAZ | Address on File | | | | | | |
| 2518327 | Yaizamarie Lugo Fontanez | Address on File | | | | | | |
| 2498812 | YAJAIRA  ACEVEDO ROMERO | Address on File | | | | | | |
| 2490600 | YAJAIRA  CANALES KERCADO | Address on File | | | | | | |
| 2477629 | YAJAIRA  CEDENO MARCANO | Address on File | | | | | | |
| 2478399 | YAJAIRA  GONZALEZ CORDERO | Address on File | | | | | | |
| 2478268 | YAJAIRA  IGLESIAS ROMERO | Address on File | | | | | | |
| 2503472 | YAJAIRA  LEBRON RAMOS | Address on File | | | | | | |
| 2497914 | YAJAIRA  LOPEZ SOSA | Address on File | | | | | | |
| 2505913 | YAJAIRA  MONTERO RODRIGUEZ | Address on File | | | | | | |
| 2478346 | YAJAIRA  OLIVENCIA ROMAN | Address on File | | | | | | |
| 2498376 | YAJAIRA  PAGAN | Address on File | | | | | | |
| 2489512 | YAJAIRA  REYES ORTIZ | Address on File | | | | | | |
| 2485411 | YAJAIRA  ROSARIO CRUZ | Address on File | | | | | | |
| 2484036 | YAJAIRA  SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2483450 | YAJAIRA  SOTO RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509520 | Yajaira Acevedo Gonzalez | Address on File | | | | | | |
| 2553671 | Yajaira Alicea Valentin | Address on File | | | | | | |
| 2525220 | Yajaira Alvarado Matos | Address on File | | | | | | |
| 2519863 | Yajaira B Morales Ortiz | Address on File | | | | | | |
| 2533039 | Yajaira Bercedonis Torres | Address on File | | | | | | |
| 2525603 | Yajaira Berdecia Escalera | Address on File | | | | | | |
| 2561176 | Yajaira Bonilla Santiago | Address on File | | | | | | |
| 2531847 | Yajaira Calderon Ayala | Address on File | | | | | | |
| 2546798 | Yajaira Capeles | Address on File | | | | | | |
| 2547843 | Yajaira D Colon Rodriguez | Address on File | | | | | | |
| 2485158 | YAJAIRA E CINTRON MARCANO | Address on File | | | | | | |
| 2520873 | Yajaira E Diaz Carrasquillo | Address on File | | | | | | |
| 2526136 | Yajaira E Negron Lopez | Address on File | | | | | | |
| 2562450 | Yajaira Gonzalez Chevere | Address on File | | | | | | |
| 2510137 | Yajaira Gonzalez Irizarry | Address on File | | | | | | |
| 2519507 | Yajaira I Santiago Latimer | Address on File | | | | | | |
| 2492504 | YAJAIRA I SANTIAGO PENA | Address on File | | | | | | |
| 2490982 | YAJAIRA J OQUENDO OLIVERA | Address on File | | | | | | |
| 2522740 | Yajaira Kuilan Quiles | Address on File | | | | | | |
| 2557606 | Yajaira M Figueroa Sanchez | Address on File | | | | | | |
| 2542459 | Yajaira M Trinidad Martin | Address on File | | | | | | |
| 2504856 | YAJAIRA M VILLANUEVA ACEVEDO | Address on File | | | | | | |
| 2529282 | Yajaira Martinez Reyes | Address on File | | | | | | |
| 2526653 | Yajaira Medina Lebron | Address on File | | | | | | |
| 2523181 | Yajaira Mojena Martinez | Address on File | | | | | | |
| 2560223 | Yajaira Mojica Pena | Address on File | | | | | | |
| 2565433 | Yajaira N Cintron Ocasio | Address on File | | | | | | |
| 2524431 | Yajaira N Romero Castro | Address on File | | | | | | |
| 2442393 | Yajaira Nieves Badillo | Address on File | | | | | | |
| 2551024 | Yajaira Ortiz | Address on File | | | | | | |
| 2516582 | Yajaira Ortiz Soto | Address on File | | | | | | |
| 2547518 | Yajaira Osorio Gonzalez | Address on File | | | | | | |
| 2528641 | Yajaira Pagan | Address on File | | | | | | |
| 2510629 | Yajaira Perez Irizarry | Address on File | | | | | | |
| 2522263 | Yajaira Perez Velez | Address on File | | | | | | |
| 2523893 | Yajaira Perezramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2565751 | Yajaira Ramirez Rivera | Address on File | | | | | | |
| 2522850 | Yajaira Reyes Alvarez | Address on File | | | | | | |
| 2511056 | Yajaira Rios Rivera | Address on File | | | | | | |
| 2509793 | Yajaira Rivera Gonzalez | Address on File | | | | | | |
| 2516777 | Yajaira Rivera Santiago | Address on File | | | | | | |
| 2341934 | Yajaira Roldan Ayala | Address on File | | | | | | |
| 2561615 | Yajaira Ruiz Acosta | Address on File | | | | | | |
| 2534873 | Yajaira Salgado Negron | Address on File | | | | | | |
| 2512421 | Yajaira Santiago Rodriguez | Address on File | | | | | | |
| 2542256 | Yajaira Santiago Sanchez | Address on File | | | | | | |
| 2517332 | Yajaira Soliveras Morles | Address on File | | | | | | |
| 2566286 | Yajaira Tirado Santos | Address on File | | | | | | |
| 2517377 | Yajaira Torres Martinez | Address on File | | | | | | |
| 2528650 | Yajaira Turkovich Alicea | Address on File | | | | | | |
| 2514891 | Yajaira Vazquez Sierra | Address on File | | | | | | |
| 2534690 | Yajaira Vega Vazquez | Address on File | | | | | | |
| 2424862 | Yajaira Y Siaca Flores | Address on File | | | | | | |
| 2494974 | YAKARA Y GAUTIER SANTIAGO | Address on File | | | | | | |
| 2518499 | Yakira Sotomayor Ortiz | Address on File | | | | | | |
| 2509500 | Yalady Aviles Mercado | Address on File | | | | | | |
| 2558566 | Yalech M Colon Ortiz | Address on File | | | | | | |
| 2549366 | Yalecsy A Rodriguez Nazario | Address on File | | | | | | |
| 2510547 | Yaleidy Ruiz Bourdoin | Address on File | | | | | | |
| 2479461 | YALEIKA  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2561731 | Yaleika Jusino Santana | Address on File | | | | | | |
| 2485551 | YALEIZA  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2491794 | YALENSKY  RIVERA ALICEA | Address on File | | | | | | |
| 2484880 | YALETTE L TORRES RAMOS | Address on File | | | | | | |
| 2518282 | Yali Quiroga Rodriguez | Address on File | | | | | | |
| 2511372 | Yalice Santiago Malave | Address on File | | | | | | |
| 2517221 | Yalicia Rivera Canales | Address on File | | | | | | |
| 2500931 | YALID  RODRIGUEZ CINTRON | Address on File | | | | | | |
| 2437599 | Yalid Alicea Martinez | Address on File | | | | | | |
| 2301541 | Yalid D Martinez Ornes | Address on File | | | | | | |
| 2483434 | YALIMAR  ROBLES MEDINA | Address on File | | | | | | |
| 2519667 | Yalimar Torres Martinez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498260 | YALINETTE  AGOSTO MARQUEZ | Address on File | | | | | | |
| 2505782 | YALINETTE  NEGRIN CARRION | Address on File | | | | | | |
| 2525840 | Yalisa Barriera Ayala | Address on File | | | | | | |
| 2542108 | Yalisie Gonzalez Rivera | Address on File | | | | | | |
| 2541657 | Yalissa I Rivera Vega | Address on File | | | | | | |
| 2479173 | YALITZA  BERRIOS RIVERA | Address on File | | | | | | |
| 2498654 | YALITZA  VELEZ MAGRIZ | Address on File | | | | | | |
| 2536081 | Yalitza Hernandez Concepcion | Address on File | | | | | | |
| 2517756 | Yalitza M Soto Feliciano | Address on File | | | | | | |
| 2532221 | Yalitza Qui?Onez Ortiz | Address on File | | | | | | |
| 2508725 | Yalitza Robles Gonzalez | Address on File | | | | | | |
| 2559198 | Yalitza Rodriguez Cardona | Address on File | | | | | | |
| 2531746 | Yalitza Rosario Menendez | Address on File | | | | | | |
| 2538575 | Yalitza Soto Perez | Address on File | | | | | | |
| 2491726 | YALIXA  CRUZ ROSADO | Address on File | | | | | | |
| 2504033 | YALIXA  ROMERO RODRIGUEZ | Address on File | | | | | | |
| 2556607 | Yalixsa Carrion Maldonado | Address on File | | | | | | |
| 2508211 | Yaliz M Cestero Santana | Address on File | | | | | | |
| 2554117 | Yaliz Rosa Santoni | Address on File | | | | | | |
| 2508784 | Yaliza Mercado Rosario | Address on File | | | | | | |
| 2533116 | Yalmira Cruz Morales | Address on File | | | | | | |
| 2564198 | Yamael Esquilin Rivera | Address on File | | | | | | |
| 2471598 | YAMAIRA  QUINONES NIEVES | Address on File | | | | | | |
| 2505881 | YAMAIRA  RODRIGUEZ AVILA | Address on File | | | | | | |
| 2515823 | Yamaira M. Rios Carrasco | Address on File | | | | | | |
| 2520868 | Yamaira Maldonado Gonzalez | Address on File | | | | | | |
| 2515962 | Yamaira Nieves Colon | Address on File | | | | | | |
| 2546070 | Yamaira Ortiz Perea | Address on File | | | | | | |
| 2479572 | YAMALIS  CORTES CARDONA | Address on File | | | | | | |
| 2559238 | Yamalis Cortes Cardona | Address on File | | | | | | |
| 2532767 | Yamalis Lopez Martir | Address on File | | | | | | |
| 2529009 | Yamaliz Burgos Torres | Address on File | | | | | | |
| 2506360 | YAMALY  RODRIGUEZ VENTURA | Address on File | | | | | | |
| 2522245 | Yamandy Medina Crespo | Address on File | | | | | | |
| 2490200 | YAMARA  SALVA RODRIGUEZ | Address on File | | | | | | |
| 2559692 | Yamara Justiniano Zayas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505255 | YAMARA M COLON CABAN | Address on File | | | | | | |
| 2509802 | Yamara Y Montalvo Pollock | Address on File | | | | | | |
| 2500132 | YAMARI  CRUZ ANTONSANTI | Address on File | | | | | | |
| 2509655 | Yamari Aponte Ortiz | Address on File | | | | | | |
| 2517443 | Yamari Estrada Figueroa | Address on File | | | | | | |
| 2521275 | Yamarie Calderon Gonzalez | Address on File | | | | | | |
| 2526493 | Yamarie Figueroa Ramirez | Address on File | | | | | | |
| 2561871 | Yamarie Montalvo Chardon | Address on File | | | | | | |
| 2451839 | Yamarie Rivera Laracuente | Address on File | | | | | | |
| 2553861 | Yamarie Rivera Montes | Address on File | | | | | | |
| 2508813 | Yamarie Roman Herrera | Address on File | | | | | | |
| 2454125 | Yamaries Ya Perez | Address on File | | | | | | |
| 2485068 | YAMARIS  ARROYO LOPEZ | Address on File | | | | | | |
| 2494929 | YAMARIS  BERMUDEZ TORRES | Address on File | | | | | | |
| 2499180 | YAMARIS  DAVILA VELAZQUEZ | Address on File | | | | | | |
| 2488828 | YAMARIS  DOMENECH BORRERO | Address on File | | | | | | |
| 2485369 | YAMARIS  PADILLA CASTILLO | Address on File | | | | | | |
| 2519126 | Yamaris Cruz Perez | Address on File | | | | | | |
| 2515468 | Yamaris Estronza Maldonado | Address on File | | | | | | |
| 2515606 | Yamaris Figueroa Diaz | Address on File | | | | | | |
| 2548218 | Yamaris Fuentes Collet | Address on File | | | | | | |
| 2564735 | Yamaris Lugo Reyes | Address on File | | | | | | |
| 2564596 | Yamaris M Martinez Dominguez | Address on File | | | | | | |
| 2433844 | Yamaris Maldonado Molina | Address on File | | | | | | |
| 2514115 | Yamaris Ortiz Cruz | Address on File | | | | | | |
| 2564008 | Yamaris Pacheco Torres | Address on File | | | | | | |
| 2543323 | Yamaris Ramos Rosa | Address on File | | | | | | |
| 2511723 | Yamaris Santana Cotto | Address on File | | | | | | |
| 2453029 | Yamaris Vazquez Colon | Address on File | | | | | | |
| 2468872 | Yamaris Y Fontanez Guzman | Address on File | | | | | | |
| 2436714 | Yamaris Ya Ortiz | Address on File | | | | | | |
| 2504463 | YAMARIS Z PEREZ CRUZ | Address on File | | | | | | |
| 2501516 | YAMARY  BONILLA SANTIAGO | Address on File | | | | | | |
| 2534918 | Yamary Martinez Lopez | Address on File | | | | | | |
| 2520586 | Yamayra Ayala Millan | Address on File | | | | | | |
| 2545319 | Yamayra I Falu Carrasquillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2517598 | Yamayra Rivera Pizarro | Address on File | | | | | | |
| 2454620 | Yamayra Rodriguez Gutierrez | Address on File | | | | | | |
| 2510889 | Yamays Lugo Rosado | Address on File | | | | | | |
| 2415716 | YAMBO AGUADA,SONIA | Address on File | | | | | | |
| 2416878 | YAMBOT SANTIAGO,CONCEPCION | Address on File | | | | | | |
| 2341576 | Yamel M Ayala Colon | Address on File | | | | | | |
| 2530885 | Yameleth Ramos Laboy | Address on File | | | | | | |
| 2557106 | Yameli Mejias Gerena | Address on File | | | | | | |
| 2537774 | Yamelies Serrano Torres | Address on File | | | | | | |
| 2503573 | YAMELIS  LUCIANO LOPEZ | Address on File | | | | | | |
| 2485136 | YAMELIS  VELAZQUEZ ORTIZ | Address on File | | | | | | |
| 2526921 | Yamelis Fonseca Rivera | Address on File | | | | | | |
| 2526131 | Yamelis Gonzalez Reyes | Address on File | | | | | | |
| 2560117 | Yamelis Rosario Maysonet | Address on File | | | | | | |
| 2444432 | Yamelitte Burgos Valdespin | Address on File | | | | | | |
| 2439916 | Yamellie Aristud Rivera | Address on File | | | | | | |
| 2478521 | YAMIL  APONTE PADILLA | Address on File | | | | | | |
| 2506058 | YAMIL  AYALA MARTINEZ | Address on File | | | | | | |
| 2506714 | YAMIL  COSS CRESPO | Address on File | | | | | | |
| 2492763 | YAMIL  MENDEZ CARDONA | Address on File | | | | | | |
| 2498004 | YAMIL  PEREZ SOTO | Address on File | | | | | | |
| 2499426 | YAMIL  RAMOS HERNANDEZ | Address on File | | | | | | |
| 2478985 | YAMIL  RODRIGUEZ LUGO | Address on File | | | | | | |
| 2485663 | YAMIL  ROSADO ROMAN | Address on File | | | | | | |
| 2561400 | Yamil A Cruz Ocasio | Address on File | | | | | | |
| 2516848 | Yamil A Cruz Oliveras | Address on File | | | | | | |
| 2324691 | Yamil A Geigel Ruiz | Address on File | | | | | | |
| 2531309 | Yamil A Gonzalez Rivera | Address on File | | | | | | |
| 2504304 | YAMIL A MURRIETA ESCAMILLA | Address on File | | | | | | |
| 2341817 | Yamil Acevedo Flores | Address on File | | | | | | |
| 2541194 | Yamil Alvarez Colon | Address on File | | | | | | |
| 2559281 | Yamil Amador Grau | Address on File | | | | | | |
| 2538557 | Yamil Asencio | Address on File | | | | | | |
| 2554140 | Yamil Batista Davila | Address on File | | | | | | |
| 2517225 | Yamil Brull Gonzalez | Address on File | | | | | | |
| 2564302 | Yamil Carrasquillo Rosa | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2544034 | Yamil Cosme Negron | Address on File | | | | | | |
| 2546782 | Yamil Cotto Alicea | Address on File | | | | | | |
| 2518902 | Yamil Crespo Rivera | Address on File | | | | | | |
| 2524277 | Yamil Cruz Sanchez | Address on File | | | | | | |
| 2545230 | Yamil Diaz | Address on File | | | | | | |
| 2498284 | YAMIL E LOPEZ VALLE | Address on File | | | | | | |
| 2559251 | Yamil E Lopez Valle | Address on File | | | | | | |
| 2399618 | Yamil E Marrero Viera | Address on File | | | | | | |
| 2496154 | YAMIL G RUIZ LORENZO | Address on File | | | | | | |
| 2553668 | Yamil G. Ramos Martinez | Address on File | | | | | | |
| 2344916 | Yamil Garcia Gonzalez | Address on File | | | | | | |
| 2554687 | Yamil Gonzalez | Address on File | | | | | | |
| 2470077 | Yamil Gonzalez Collazo | Address on File | | | | | | |
| 2521439 | Yamil Hernandez Capella | Address on File | | | | | | |
| 2550421 | Yamil Hernandez Hernandez | Address on File | | | | | | |
| 2517911 | Yamil Hernandez Reyes | Address on File | | | | | | |
| 2467579 | Yamil I Sanabria Ramos | Address on File | | | | | | |
| 2531597 | Yamil J Ayala Cruz | Address on File | | | | | | |
| 2506923 | YAMIL J CUBERO PEREZ | Address on File | | | | | | |
| 2513178 | Yamil Jesus Diaz Roman | Address on File | | | | | | |
| 2518454 | Yamil Juarbe Molina | Address on File | | | | | | |
| 2554079 | Yamil Kalib Figueroa Maestre | Address on File | | | | | | |
| 2543959 | Yamil Liceaga Tavarez | Address on File | | | | | | |
| 2555135 | Yamil Lisboa Rivera | Address on File | | | | | | |
| 2507791 | Yamil Lopez Marrero | Address on File | | | | | | |
| 2510583 | Yamil Lopez Montes | Address on File | | | | | | |
| 2540115 | Yamil Montes Rivera | Address on File | | | | | | |
| 2451832 | Yamil Morales Catala | Address on File | | | | | | |
| 2551421 | Yamil Moraleshernandez | Address on File | | | | | | |
| 2552745 | Yamil Nieves Acevedo | Address on File | | | | | | |
| 2538563 | Yamil Nieves Maldonado | Address on File | | | | | | |
| 2552661 | Yamil Olugo Perez | Address on File | | | | | | |
| 2552535 | Yamil Oyola Oyola | Address on File | | | | | | |
| 2517711 | Yamil Pagan Diaz | Address on File | | | | | | |
| 2561213 | Yamil Pagan Sanchez | Address on File | | | | | | |
| 2341940 | Yamil Perez Ross | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2491126 | YAMIL R DIAZ BENJAMIN | Address on File | | | | | | |
| 2399687 | Yamil R Suarez Marchand | Address on File | | | | | | |
| 2559906 | Yamil R Vargas Santiago | Address on File | | | | | | |
| 2522251 | Yamil Reyes Cotto | Address on File | | | | | | |
| 2559367 | Yamil Rivera Marcano | Address on File | | | | | | |
| 2508556 | Yamil Rivera Melendez | Address on File | | | | | | |
| 2563344 | Yamil Rivera Rohena | Address on File | | | | | | |
| 2529303 | Yamil Rodriguez Lugo | Address on File | | | | | | |
| 2533630 | Yamil Ruiz Santiago | Address on File | | | | | | |
| 2542840 | Yamil Saltar Arroyo | Address on File | | | | | | |
| 2536588 | Yamil Sanabria Roman | Address on File | | | | | | |
| 2555565 | Yamil Sanchez Lopez | Address on File | | | | | | |
| 2565854 | Yamil Santos Matos | Address on File | | | | | | |
| 2470555 | Yamil Serrano Baez | Address on File | | | | | | |
| 2557356 | Yamil Soriano Perez | Address on File | | | | | | |
| 2459874 | Yamil Toro Zambrana | Address on File | | | | | | |
| 2432977 | Yamil Vazquez Rosado | Address on File | | | | | | |
| 2537955 | Yamil Vazquez Velez | Address on File | | | | | | |
| 2508891 | Yamil Vega Maldonado | Address on File | | | | | | |
| 2507436 | Yamil Vegamelendez | Address on File | | | | | | |
| 2451941 | Yamil Y De Jesus Ortiz | Address on File | | | | | | |
| 2424267 | Yamil Y Qui?Ones Correa | Address on File | | | | | | |
| 2453590 | Yamil Ya Erivera | Address on File | | | | | | |
| 2520689 | Yamil Ya Perez | Address on File | | | | | | |
| 2477414 | YAMILA  BADUI GONZALEZ | Address on File | | | | | | |
| 2551465 | Yamila Amaro Rivera | Address on File | | | | | | |
| 2373875 | Yamila Andujar Lopez | Address on File | | | | | | |
| 2431679 | Yamila E Arroyo Santiago | Address on File | | | | | | |
| 2505760 | YAMILA E CINTRON MORALES | Address on File | | | | | | |
| 2459936 | Yamila E Dones Olivo | Address on File | | | | | | |
| 2547099 | Yamila Resto Rosa | Address on File | | | | | | |
| 2262245 | Yamilba L Gonzalez Casiano | Address on File | | | | | | |
| 2544590 | Yamilca Carrasquillo Delgado | Address on File | | | | | | |
| 2469095 | Yamilca M Velazquez Ramos | Address on File | | | | | | |
| 2516294 | Yamilca Melendez Torres | Address on File | | | | | | |
| 2550203 | Yamilca Ortiz Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2496619 | YAMILE  PADRO NIEVES | Address on File | | | | | | |
| 2488484 | YAMILE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2515097 | Yamile Ayala Reyes | Address on File | | | | | | |
| 2551470 | Yamile Centeno Roman | Address on File | | | | | | |
| 2515326 | Yamile Diaz Torres | Address on File | | | | | | |
| 2542876 | Yamile Garcia Acevedo | Address on File | | | | | | |
| 2378233 | Yamile Gitany Mojica | Address on File | | | | | | |
| 2538120 | Yamile Renta Mercado | Address on File | | | | | | |
| 2548990 | Yamile Rivera Betancourt | Address on File | | | | | | |
| 2454390 | Yamile Ya Aortiz | Address on File | | | | | | |
| 2453764 | Yamile Ya Colon | Address on File | | | | | | |
| 2484025 | YAMILEE  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2499221 | YAMILET  LUGO ORTIZ | Address on File | | | | | | |
| 2475336 | YAMILET  MATOS DIAZ | Address on File | | | | | | |
| 2490708 | YAMILET  MIRO GONZALEZ | Address on File | | | | | | |
| 2487685 | YAMILET  MORALES LOPEZ | Address on File | | | | | | |
| 2476056 | YAMILET  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2503879 | YAMILET  QUINONES BANUCHI | Address on File | | | | | | |
| 2515779 | Yamilet A. Rodriguez Rohena | Address on File | | | | | | |
| 2547142 | Yamilet Alicea Gomez | Address on File | | | | | | |
| 2435770 | Yamilet Almodovar Adorno | Address on File | | | | | | |
| 2388336 | Yamilet Amador Cruz | Address on File | | | | | | |
| 2513876 | Yamilet Colon Berrios | Address on File | | | | | | |
| 2453173 | Yamilet Guzman Cartagena | Address on File | | | | | | |
| 2537968 | Yamilet Marzola Mangual | Address on File | | | | | | |
| 2452223 | Yamilet Mojica Tirado | Address on File | | | | | | |
| 2545935 | Yamilet Monserrate De Jesus | Address on File | | | | | | |
| 2523236 | Yamilet N Feliciano Rivera | Address on File | | | | | | |
| 2538376 | Yamilet Quinones Polaco | Address on File | | | | | | |
| 2510148 | Yamilet Ramos Gregory | Address on File | | | | | | |
| 2560374 | Yamilet Reyes Villegas | Address on File | | | | | | |
| 2294447 | Yamilet Saltar Rosario | Address on File | | | | | | |
| 2526939 | Yamilet Santos Vargas | Address on File | | | | | | |
| 2557048 | Yamilet Steidel Boyrie | Address on File | | | | | | |
| 2454590 | Yamilet Ya Garcia | Address on File | | | | | | |
| 2531519 | Yamilete Garcia Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2543640 | Yamileth Ocasio Vega | Address on File | | | | | | |
| 2513450 | Yamileth Rosario Lebron | Address on File | | | | | | |
| 2523196 | Yamileth Santana Montalvo | Address on File | | | | | | |
| 2506274 | YAMILETTE  CASTRO COLON | Address on File | | | | | | |
| 2491950 | YAMILETTE  FIGUEROA GONZALEZ | Address on File | | | | | | |
| 2505749 | YAMILETTE  GARCIA MARTINEZ | Address on File | | | | | | |
| 2500440 | YAMILETTE  MORALES MONTERO | Address on File | | | | | | |
| 2505780 | YAMILETTE  OTERO MIRANDA | Address on File | | | | | | |
| 2504410 | YAMILETTE  PEREZ ROSA | Address on File | | | | | | |
| 2490764 | YAMILETTE  RODRIGUEZ DEL VALLE | Address on File | | | | | | |
| 2556211 | Yamilette Bermudez | Address on File | | | | | | |
| 2467252 | Yamilette Burgos Perez | Address on File | | | | | | |
| 2514380 | Yamilette Cortes Ramos | Address on File | | | | | | |
| 2546510 | Yamilette Diaz | Address on File | | | | | | |
| 2557296 | Yamilette Diaz Aran | Address on File | | | | | | |
| 2526184 | Yamilette Luciano Ruiz | Address on File | | | | | | |
| 2538136 | Yamilette M Morales Pabon | Address on File | | | | | | |
| 2430119 | Yamilette Marti Perez | Address on File | | | | | | |
| 2558477 | Yamilette Martinez Mirand A | Address on File | | | | | | |
| 2512883 | Yamilette Perez Ramos | Address on File | | | | | | |
| 2521478 | Yamilette Rivera Irizarry | Address on File | | | | | | |
| 2562687 | Yamilette Rodriguez Del Valle | Address on File | | | | | | |
| 2538600 | Yamilette Santiago Santiago | Address on File | | | | | | |
| 2547803 | Yamilette Silva | Address on File | | | | | | |
| 2499023 | YAMILI  RIVERA GONZALEZ | Address on File | | | | | | |
| 2501376 | YAMILIE  AYALA MARIN | Address on File | | | | | | |
| 2502128 | YAMILIN  ORTIZ MENDOZA | Address on File | | | | | | |
| 2503668 | YAMILIS  RODRIGUEZ MENDEZ | Address on File | | | | | | |
| 2493140 | YAMILIS  SOLIS CLAUDIO | Address on File | | | | | | |
| 2556066 | Yamilis Torres Matos | Address on File | | | | | | |
| 2478792 | YAMILISSA  COLON BERMUDEZ | Address on File | | | | | | |
| 2545795 | Yamiliz Padilla | Address on File | | | | | | |
| 2565957 | Yamiliz Ruiz Chaparro | Address on File | | | | | | |
| 2484274 | YAMILKA  AVILES REYES | Address on File | | | | | | |
| 2500517 | YAMILKA  COLON GOMEZ | Address on File | | | | | | |
| 2475523 | YAMILKA  GUTIERREZ FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484493 | YAMILKA  RAMIREZ RIOS | Address on File | | | | | | |
| 2490785 | YAMILKA  VELEZ OCASIO | Address on File | | | | | | |
| 2559847 | Yamilka A Franco Rivera | Address on File | | | | | | |
| 2525954 | Yamilka Aviles Reyes | Address on File | | | | | | |
| 2520821 | Yamilka Diaz Polo | Address on File | | | | | | |
| 2344396 | Yamilka Hernandez Barreto | Address on File | | | | | | |
| 2509596 | Yamilka Lopez Colon | Address on File | | | | | | |
| 2506909 | YAMILKA N SAAVEDRA TOSADO | Address on File | | | | | | |
| 2558263 | Yamilka Nunez Gonzalez | Address on File | | | | | | |
| 2432862 | Yamilka Pastrana Gonzalez | Address on File | | | | | | |
| 2525008 | Yamilka Rivera Cerpa | Address on File | | | | | | |
| 2518473 | Yamilka Rivera Esquilin | Address on File | | | | | | |
| 2444938 | Yamilka Sanchez Casiano | Address on File | | | | | | |
| 2513454 | Yamilka Torres Ruiz | Address on File | | | | | | |
| 2451558 | Yamilka Torres Soto | Address on File | | | | | | |
| 2342135 | Yamilka Y. Rodriguez Arce | Address on File | | | | | | |
| 2489030 | YAMILL  FALU SANTIAGO | Address on File | | | | | | |
| 2506381 | YAMILL I CASTELLANO RODRIGUEZ | Address on File | | | | | | |
| 2473147 | YAMILLE  RAMIREZ MATOS | Address on File | | | | | | |
| 2566047 | Yamille Gonzalez Cordero | Address on File | | | | | | |
| 2514603 | Yamille Gonzalez Leon | Address on File | | | | | | |
| 2551660 | Yamille Matos Navarro | Address on File | | | | | | |
| 2526108 | Yamille Ramos Nieves | Address on File | | | | | | |
| 2427176 | Yamille Y Colon Rivera | Address on File | | | | | | |
| 2442277 | Yamille Y Lopez Muriente | Address on File | | | | | | |
| 2480641 | YAMILLET  HERNANDEZ MERCED | Address on File | | | | | | |
| 2563744 | Yamillet Laureano Gonzalez | Address on File | | | | | | |
| 2561541 | Yamillet Moulier Mattos | Address on File | | | | | | |
| 2492894 | YAMILLETTE  BERNIER MARTINEZ | Address on File | | | | | | |
| 2519745 | Yamillette Acevedo Rodriguez | Address on File | | | | | | |
| 2500209 | YAMILY  COLON NEGRON | Address on File | | | | | | |
| 2493384 | YAMILYS  ORTEGA TORRES | Address on File | | | | | | |
| 2477896 | YAMILYS  ROLDAN FONTANEZ | Address on File | | | | | | |
| 2518778 | Yamilza M Vazquez Cuevas | Address on File | | | | | | |
| 2491274 | YAMIN  FIGUEROA DE JESUS | Address on File | | | | | | |
| 2534389 | Yamina Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2447705 | Yamina Rodriguez Diaz | Address on File | | | | | | |
| 2523922 | Yaminaly Meauxcastro | Address on File | | | | | | |
| 2532228 | Yaminelle Marquez Canales | Address on File | | | | | | |
| 2478327 | YAMINET  HEREDIA GONZALEZ | Address on File | | | | | | |
| 2495812 | YAMINETTE  DIAZ DIAZ | Address on File | | | | | | |
| 2398552 | Yaminette Rodriguez Sierra | Address on File | | | | | | |
| 2545992 | Yaminna Morales Garcia | Address on File | | | | | | |
| 2506889 | YAMIR  OCASIO RIVERA | Address on File | | | | | | |
| 2553285 | Yamir D Rivera Burgos | Address on File | | | | | | |
| 2342762 | Yamir E Feliciano Torres | Address on File | | | | | | |
| 2373094 | Yamir Gonzalez Torres | Address on File | | | | | | |
| 2554849 | Yamir Nieves Diaz | Address on File | | | | | | |
| 2446549 | Yamir Perez Pizarro | Address on File | | | | | | |
| 2565149 | Yamir Rivera Rodriguez | Address on File | | | | | | |
| 2377322 | Yamir Y Fuentes Guzman | Address on File | | | | | | |
| 2490993 | YAMIRA  ORAN ESPINOSA | Address on File | | | | | | |
| 2488902 | YAMIRA  PAGAN PEREZ | Address on File | | | | | | |
| 2497790 | YAMIRA  RIVERA CORTES | Address on File | | | | | | |
| 2436078 | Yamira Cabrera Castro | Address on File | | | | | | |
| 2344435 | Yamira Centeno Navarro | Address on File | | | | | | |
| 2519504 | Yamira Cruz Olivo | Address on File | | | | | | |
| 2520546 | Yamira D Gonzalez Ramos | Address on File | | | | | | |
| 2534071 | Yamira E Qui?Ones Jorge | Address on File | | | | | | |
| 2447490 | Yamira E Rodriguez Morales | Address on File | | | | | | |
| 2280221 | Yamira Feliciano Marquez | Address on File | | | | | | |
| 2532563 | Yamira Gomez Cardona | Address on File | | | | | | |
| 2324832 | Yamira Gonzalez Torres | Address on File | | | | | | |
| 2513423 | Yamira Lacen Allende | Address on File | | | | | | |
| 2504689 | YAMIRA M CRUZ ORTIZ | Address on File | | | | | | |
| 2492325 | YAMIRA M SANTOS RIVERA | Address on File | | | | | | |
| 2541966 | Yamira M. Gutierrez Garcia | Address on File | | | | | | |
| 2555852 | Yamira Maldonado O'Farril | Address on File | | | | | | |
| 2335784 | Yamira Ortiz Ayala | Address on File | | | | | | |
| 2399334 | Yamira Perez Ortiz | Address on File | | | | | | |
| 2522345 | Yamira Rivera Ruiz | Address on File | | | | | | |
| 2525240 | Yamira Roldan Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2345760 | Yamira Roman Ortiz | Address on File | | | | | | |
| 2542381 | Yamira Santiago Erazo | Address on File | | | | | | |
| 2456933 | Yamira Santiago Perez | Address on File | | | | | | |
| 2383688 | Yamira Solano Rossello | Address on File | | | | | | |
| 2530924 | Yamira Sostre Rivera | Address on File | | | | | | |
| 2561122 | Yamira Valles Nevarez | Address on File | | | | | | |
| 2470663 | Yamira Vargas Rosado | Address on File | | | | | | |
| 2559882 | Yamira Velazquez Caez | Address on File | | | | | | |
| 2484522 | YAMIRCA  VAZQUEZ NEGRON | Address on File | | | | | | |
| 2524234 | Yamire A Perez Roman | Address on File | | | | | | |
| 2557165 | Yamirelis Vazquez Rivera | Address on File | | | | | | |
| 2524661 | Yamirelys Melecio Davila | Address on File | | | | | | |
| 2501901 | YAMIRIALYS  FELICIANO CANDELARIA | Address on File | | | | | | |
| 2479260 | YAMIRIS  FELICIANO ACEVEDO | Address on File | | | | | | |
| 2478020 | YAMIRIS  RANGEL MORALES | Address on File | | | | | | |
| 2484610 | YAMIRIS  RIVERA SALINAS | Address on File | | | | | | |
| 2485047 | YAMIRIS  ROSA VAZQUEZ | Address on File | | | | | | |
| 2506488 | YAMIRIS  TORRENS QUINONES | Address on File | | | | | | |
| 2502650 | YAMIRKA  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2534089 | Yamirka Davila Dominguez | Address on File | | | | | | |
| 2546571 | Yamirka Diaz | Address on File | | | | | | |
| 2523895 | Yamirka Ramosbeniquez | Address on File | | | | | | |
| 2483868 | YAMIS  MARQUEZ RAMOS | Address on File | | | | | | |
| 2503231 | YAMITEA E ORTIZ SANCHEZ | Address on File | | | | | | |
| 2441638 | Yamitel Rivera Falu | Address on File | | | | | | |
| 2505198 | YAMITZA  FIGUEROA COLLAZO | Address on File | | | | | | |
| 2506715 | YAMITZA  ROSAS RODRIGUEZ | Address on File | | | | | | |
| 2523959 | Yamitza Rodriguez Ferrer | Address on File | | | | | | |
| 2515578 | Yamixa E. Ramos Ceballos | Address on File | | | | | | |
| 2441952 | Yamixa Rivera Corchado | Address on File | | | | | | |
| 2455057 | Yammur De La Cruz Rivera | Address on File | | | | | | |
| 2469880 | Yamna S Farah Hilo | Address on File | | | | | | |
| 2403613 | YAMPIER PEREZ,SOCORRO | Address on File | | | | | | |
| 2502993 | YAMUEL  COSS CRESPO | Address on File | | | | | | |
| 2544188 | Yamuel Morales Caban | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2545886 | Yan Mercado Diaz | Address on File | | | | | | |
| 2501247 | YANAIRA  MALDONADO LOPEZ | Address on File | | | | | | |
| 2505458 | YANAIRA  ORTIZ LOZADA | Address on File | | | | | | |
| 2508914 | Yanaira De Leon Rivera | Address on File | | | | | | |
| 2508657 | Yanairalee Navarro Vazquez | Address on File | | | | | | |
| 2501563 | YANAIRI  RIVERA SANCHEZ | Address on File | | | | | | |
| 2512037 | Yanais Msierra Resto | Address on File | | | | | | |
| 2500281 | YANALIZ  GARCIA ORTIZ | Address on File | | | | | | |
| 2490037 | YANARI  BATISTA FIGUEROA | Address on File | | | | | | |
| 2479252 | YANAY  SOSA NEGRON | Address on File | | | | | | |
| 2471114 | Yanay Yishar Pagan Ramos | Address on File | | | | | | |
| 2349281 | YANCE GONZALEZ,GLORIA M | Address on File | | | | | | |
| 2518951 | Yancel M Boner Concepcion | Address on File | | | | | | |
| 2431683 | Yancer Y Rodriguez Maldonado | Address on File | | | | | | |
| 2515822 | Yanci Rodriguez Rodriguez | Address on File | | | | | | |
| 2500267 | YANCY  MARTINEZ PEREZ | Address on File | | | | | | |
| 2508519 | Yancy C. Esquilin Veloz | Address on File | | | | | | |
| 2354374 | YANCY CRESPO,BENJAMIN A | Address on File | | | | | | |
| 2558304 | Yancy Guadalupe Canales | Address on File | | | | | | |
| 2426924 | Yancy L Malave Rosa | Address on File | | | | | | |
| 2547885 | Yancy L Sierra Miranda | Address on File | | | | | | |
| 2523194 | Yancy Rivera Rodriguez | Address on File | | | | | | |
| 2516778 | Yancy X. Aponte Rodriguez | Address on File | | | | | | |
| 2332527 | Yandel Quinones Zabala | Address on File | | | | | | |
| 2513584 | Yanderis Pacheco | Address on File | | | | | | |
| 2516193 | Yandra Chinea Zapata | Address on File | | | | | | |
| 2509277 | Yaneida E Aviles Alvarado | Address on File | | | | | | |
| 2563111 | Yaneira Delgado De Leon | Address on File | | | | | | |
| 2545874 | Yaneira Reyes Aponte | Address on File | | | | | | |
| 2519455 | Yaneira Torres Broto | Address on File | | | | | | |
| 2482611 | YANEISSA L MELENDEZ MUNIZ | Address on File | | | | | | |
| 2439439 | Yaneiza Altieri Pagan | Address on File | | | | | | |
| 2429784 | Yanel Rodriguez Vazquez | Address on File | | | | | | |
| 2485063 | YANELIS  OSORIO MARTINEZ | Address on File | | | | | | |
| 2483901 | YANELLY  ARZUAGA MARTINEZ | Address on File | | | | | | |
| 2515492 | Yanelly Perez Soto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2538014 | Yanelly Rodriguez Rivera | Address on File | | | | | | |
| 2472510 | YANELLYS  PAGAN CORREA | Address on File | | | | | | |
| 2555151 | Yanessa Gonzalez Rodriguez | Address on File | | | | | | |
| 2471825 | YANET  LOPEZ VELEZ | Address on File | | | | | | |
| 2546988 | Yanet Liriano Fabian | Address on File | | | | | | |
| 2469826 | Yanet Rios Rodriguez | Address on File | | | | | | |
| 2514961 | Yanet Sanchez Remon | Address on File | | | | | | |
| 2535577 | Yanetamie Diaz Zayas | Address on File | | | | | | |
| 2435076 | Yanett Del C Mendoza Godoy | Address on File | | | | | | |
| 2516428 | Yanette Burgos Rodriguez | Address on File | | | | | | |
| 2497208 | YANEYDA  BONILLA RODRIGUEZ | Address on File | | | | | | |
| 2556346 | Yanhyr Rivera Abreu | Address on File | | | | | | |
| 2489770 | YANIA  NIEVES SURO | Address on File | | | | | | |
| 2516268 | Yanice Carrasquillo Claudio | Address on File | | | | | | |
| 2455896 | Yanice G Vazquez Fiqueroa | Address on File | | | | | | |
| 2503859 | YANICE M MELENDEZ MARRERO | Address on File | | | | | | |
| 2545987 | Yanice Torres | Address on File | | | | | | |
| 2490250 | YANICE Z PEREZ COTTE | Address on File | | | | | | |
| 2550245 | Yanid Bigio Ferreira | Address on File | | | | | | |
| 2434944 | Yanid E Negron Negron | Address on File | | | | | | |
| 2504946 | YANID M CONDE ALICEA | Address on File | | | | | | |
| 2548874 | Yanid Rivera Mercado | Address on File | | | | | | |
| 2507745 | Yanidza Vazquez Fernandez | Address on File | | | | | | |
| 2545621 | Yaniel A Mercado Pluguez | Address on File | | | | | | |
| 2493066 | YANIL  BARBOSA SALGADO | Address on File | | | | | | |
| 2488888 | YANILBA  MARTINEZ TORO | Address on File | | | | | | |
| 2490186 | YANILDA  PINEIRO GOMEZ | Address on File | | | | | | |
| 2543936 | Yanilda Mu?lz Rios | Address on File | | | | | | |
| 2431582 | Yanilda Y Padilla Davila | Address on File | | | | | | |
| 2470065 | Yanilee Lebrón Agosto | Address on File | | | | | | |
| 2531046 | Yanilet Rivera Pratts | Address on File | | | | | | |
| 2489097 | YANILKA  NIEVES SANTOS | Address on File | | | | | | |
| 2479727 | YANILKA  SANCHEZ RIVERA | Address on File | | | | | | |
| 2479598 | YANILKA  VARGAS CRUZ | Address on File | | | | | | |
| 2520340 | Yanilka M Pe?A Pabon | Address on File | | | | | | |
| 2551828 | Yanilsa Carrillo Mojica | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2486947 | YANINA  OSORIO ESCOBAR | Address on File | | | | | | |
| 2468796 | Yanina D Soto Garcia | Address on File | | | | | | |
| 2551854 | Yanina Garcia Morales | Address on File | | | | | | |
| 2477791 | YANINA M MENDEZ MENDEZ | Address on File | | | | | | |
| 2520733 | Yanina M Reyes Montes | Address on File | | | | | | |
| 2527435 | Yanina Osorio Escobar | Address on File | | | | | | |
| 2340941 | Yanina Rivera Mendoza | Address on File | | | | | | |
| 2478393 | YANIRA  LEBRON CAMACHO | Address on File | | | | | | |
| 2491401 | YANIRA  ALICEA TORRADO | Address on File | | | | | | |
| 2472920 | YANIRA  BARREIRO MORENO | Address on File | | | | | | |
| 2475988 | YANIRA  BERRIOS ORTIZ | Address on File | | | | | | |
| 2479721 | YANIRA  CARABALLO FIGUEROA | Address on File | | | | | | |
| 2485191 | YANIRA  CARABALLO MOLL` | Address on File | | | | | | |
| 2499079 | YANIRA  CEDILLO FERRER | Address on File | | | | | | |
| 2487194 | YANIRA  COLBERG TORO | Address on File | | | | | | |
| 2477242 | YANIRA  COLON MARRERO | Address on File | | | | | | |
| 2506668 | YANIRA  COLON MARTINEZ | Address on File | | | | | | |
| 2485547 | YANIRA  CONCEPCION HERNANDEZ | Address on File | | | | | | |
| 2501809 | YANIRA  CORTES PEREZ | Address on File | | | | | | |
| 2492710 | YANIRA  FAIX CORTES | Address on File | | | | | | |
| 2499659 | YANIRA  FIGUEROA SIERRA | Address on File | | | | | | |
| 2484110 | YANIRA  GALLOZA ACEVEDO | Address on File | | | | | | |
| 2504098 | YANIRA  GARCIA PEREZ | Address on File | | | | | | |
| 2483415 | YANIRA  GRILLASCA MARTINEZ | Address on File | | | | | | |
| 2480752 | YANIRA  GUZMAN CAMACHO | Address on File | | | | | | |
| 2473377 | YANIRA  IRIZARRY CORDERO | Address on File | | | | | | |
| 2505125 | YANIRA  LOPEZ CABAN | Address on File | | | | | | |
| 2486599 | YANIRA  LOPEZ RIPOLL | Address on File | | | | | | |
| 2504346 | YANIRA  LOPEZ TROCHE | Address on File | | | | | | |
| 2506554 | YANIRA  LUGO RAMOS | Address on File | | | | | | |
| 2489325 | YANIRA  MALDONADO ACEVEDO | Address on File | | | | | | |
| 2500214 | YANIRA  MALDONADO DIAZ | Address on File | | | | | | |
| 2506705 | YANIRA  MARRERO VAZQUEZ | Address on File | | | | | | |
| 2491101 | YANIRA  MARTINEZ DIAZ | Address on File | | | | | | |
| 2475321 | YANIRA  MELENDEZ MORALES | Address on File | | | | | | |
| 2476809 | YANIRA  ORTIZ VILLANUEVA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2498675 | YANIRA  PADILLA LOPEZ | Address on File | | | | | | |
| 2498996 | YANIRA  PAGAN CORNIER | Address on File | | | | | | |
| 2481253 | YANIRA  RAMOS ACEVEDO | Address on File | | | | | | |
| 2498897 | YANIRA  RAMOS ATILES | Address on File | | | | | | |
| 2501733 | YANIRA  RAMOS MELENDEZ | Address on File | | | | | | |
| 2485219 | YANIRA  RIVERA DAVILA | Address on File | | | | | | |
| 2498170 | YANIRA  RIVERA DELGADO | Address on File | | | | | | |
| 2498843 | YANIRA  RIVERA NIEVES | Address on File | | | | | | |
| 2478601 | YANIRA  RIVERA ORTIZ | Address on File | | | | | | |
| 2489175 | YANIRA  RODRIGUEZ OJEDA | Address on File | | | | | | |
| 2471398 | YANIRA  ROMAN ROSADO | Address on File | | | | | | |
| 2478482 | YANIRA  ROSA ROSARIO | Address on File | | | | | | |
| 2498324 | YANIRA  ROSADO SANCHEZ | Address on File | | | | | | |
| 2493125 | YANIRA  SANTA MONTES | Address on File | | | | | | |
| 2472955 | YANIRA  SANTIAGO BERDECIA | Address on File | | | | | | |
| 2476269 | YANIRA  SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2479543 | YANIRA  SOTO CRUZ | Address on File | | | | | | |
| 2474918 | YANIRA  TORRES TORRES | Address on File | | | | | | |
| 2485484 | YANIRA  TORRES TORRES | Address on File | | | | | | |
| 2490561 | YANIRA  VALENTIN PADUA | Address on File | | | | | | |
| 2499485 | YANIRA  VALENTIN TALAVERA | Address on File | | | | | | |
| 2497968 | YANIRA  VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2485640 | YANIRA  VELEZ DAVILA | Address on File | | | | | | |
| 2499253 | YANIRA  VELEZ ROSADO | Address on File | | | | | | |
| 2509900 | Yanira A Diaz Zayas | Address on File | | | | | | |
| 2560227 | Yanira A Nieves Ayala | Address on File | | | | | | |
| 2470455 | Yanira A Purcell Murphy | Address on File | | | | | | |
| 2540249 | Yanira Agosto Santiago | Address on File | | | | | | |
| 2451136 | Yanira Alvarez Figueroa | Address on File | | | | | | |
| 2520857 | Yanira Alvarez Mu?Oz | Address on File | | | | | | |
| 2429192 | Yanira Baez Santiago | Address on File | | | | | | |
| 2524381 | Yanira Barreto Gonzalez | Address on File | | | | | | |
| 2428218 | Yanira Berrios Delgado | Address on File | | | | | | |
| 2467598 | Yanira Bonilla Torres | Address on File | | | | | | |
| 2518347 | Yanira Colon Garcia | Address on File | | | | | | |
| 2540786 | Yanira Colon Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343848 | Yanira Correa Torres | Address on File | | | | | | |
| 2281176 | Yanira Cortes Ayala | Address on File | | | | | | |
| 2553461 | Yanira Cosme Faria | Address on File | | | | | | |
| 2524024 | Yanira Cruz Crespo | Address on File | | | | | | |
| 2524036 | Yanira Cruz Morales | Address on File | | | | | | |
| 2508679 | Yanira Cruz Velez | Address on File | | | | | | |
| 2560752 | Yanira D Jesus Hernandez | Address on File | | | | | | |
| 2455202 | Yanira Davila Cirino | Address on File | | | | | | |
| 2534843 | Yanira Davila Sanchez | Address on File | | | | | | |
| 2527653 | Yanira Diaz Fontanez | Address on File | | | | | | |
| 2503093 | YANIRA E CRUZ ARCE | Address on File | | | | | | |
| 2486158 | YANIRA E LAI ZAYAS | Address on File | | | | | | |
| 2505648 | YANIRA E SOTO TORRES | Address on File | | | | | | |
| 2437864 | Yanira Falu Cintron | Address on File | | | | | | |
| 2517717 | Yanira Figueroa Heredia | Address on File | | | | | | |
| 2516069 | Yanira Fonseca Guilfu | Address on File | | | | | | |
| 2454934 | Yanira Fuentes Vazquez | Address on File | | | | | | |
| 2508883 | Yanira Garcia Alvira | Address on File | | | | | | |
| 2509393 | Yanira Gonzalez Rolon | Address on File | | | | | | |
| 2476778 | YANIRA I MORALES SANCHEZ | Address on File | | | | | | |
| 2563072 | Yanira I Morales Sanchez | Address on File | | | | | | |
| 2506828 | YANIRA I RAICES VEGA | Address on File | | | | | | |
| 2532178 | Yanira I Sanchez Ruiz | Address on File | | | | | | |
| 2483205 | YANIRA J ROSADO TORRES | Address on File | | | | | | |
| 2441163 | Yanira L Martinez Cruz | Address on File | | | | | | |
| 2492406 | YANIRA L MIRANDA MIRANDA | Address on File | | | | | | |
| 2523930 | Yanira Leon Torres | Address on File | | | | | | |
| 2505454 | YANIRA M BRULL GONZALEZ | Address on File | | | | | | |
| 2531768 | Yanira M Correa Maisonet | Address on File | | | | | | |
| 2488321 | YANIRA M GASCOT MARQUEZ | Address on File | | | | | | |
| 2518039 | Yanira M Nieves Rivas | Address on File | | | | | | |
| 2565938 | Yanira M Rivera Nieves | Address on File | | | | | | |
| 2562489 | Yanira M Rivera Ortiz | Address on File | | | | | | |
| 2491819 | YANIRA M RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2439399 | Yanira Maldonado | Address on File | | | | | | |
| 2562923 | Yanira Martinez Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518621 | Yanira Matos Jimenez | Address on File | | | | | | |
| 2562198 | Yanira Melendez Cruz | Address on File | | | | | | |
| 2515132 | Yanira Mendoza Rivera | Address on File | | | | | | |
| 2565069 | Yanira Mercado Ghigliotty | Address on File | | | | | | |
| 2527259 | Yanira Mercado Perez | Address on File | | | | | | |
| 2455199 | Yanira Montalvo Velez | Address on File | | | | | | |
| 2512319 | Yanira Narvaez Alvira | Address on File | | | | | | |
| 2551324 | Yanira Ortiz Melendez | Address on File | | | | | | |
| 2543210 | Yanira Ortiz Ortiz | Address on File | | | | | | |
| 2454818 | Yanira Otero Rosa | Address on File | | | | | | |
| 2525686 | Yanira Padilla Santiago | Address on File | | | | | | |
| 2535329 | Yanira Perez Aquino | Address on File | | | | | | |
| 2558571 | Yanira Perez Butler | Address on File | | | | | | |
| 2563615 | Yanira Perez De Jesus | Address on File | | | | | | |
| 2524713 | Yanira Perez Millan | Address on File | | | | | | |
| 2516303 | Yanira Perez Ortiz | Address on File | | | | | | |
| 2542942 | Yanira Perez Torruellas | Address on File | | | | | | |
| 2560388 | Yanira Pizarro Pizarro | Address on File | | | | | | |
| 2561366 | Yanira Portalatin Hernandez | Address on File | | | | | | |
| 2534380 | Yanira Prieto Colon | Address on File | | | | | | |
| 2451273 | Yanira R Robert Reyes | Address on File | | | | | | |
| 2516525 | Yanira Rivera Buther | Address on File | | | | | | |
| 2527559 | Yanira Rivera Davila | Address on File | | | | | | |
| 2343516 | Yanira Rivera Luyanda | Address on File | | | | | | |
| 2459149 | Yanira Rivera Santiago | Address on File | | | | | | |
| 2536745 | Yanira Rivera Santos | Address on File | | | | | | |
| 2531237 | Yanira Rodriguez Camacho | Address on File | | | | | | |
| 2523295 | Yanira Rodriguez Carmona | Address on File | | | | | | |
| 2534784 | Yanira Rosa Lopez | Address on File | | | | | | |
| 2564102 | Yanira Sanchez Rivera | Address on File | | | | | | |
| 2561164 | Yanira Santiago Reyes | Address on File | | | | | | |
| 2344704 | Yanira Santos Rodriguez | Address on File | | | | | | |
| 2563182 | Yanira Sierra Ramos | Address on File | | | | | | |
| 2456310 | Yanira Soto Hernandez | Address on File | | | | | | |
| 2260141 | Yanira Tirado Lopez | Address on File | | | | | | |
| 2514848 | Yanira Torres Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2561677 | Yanira Torres Ortiz | Address on File | | | | | | |
| 2523148 | Yanira Torres Vicenty | Address on File | | | | | | |
| 2564962 | Yanira Valentin Padua | Address on File | | | | | | |
| 2511543 | Yanira Vargas Gonalez | Address on File | | | | | | |
| 2562974 | Yanira Vazquez Gonzalez | Address on File | | | | | | |
| 2513436 | Yanira Velez Cruz | Address on File | | | | | | |
| 2439551 | Yanira Velez Gonzalez | Address on File | | | | | | |
| 2516627 | Yanira Velez Melon | Address on File | | | | | | |
| 2376496 | Yanira Velez Perez | Address on File | | | | | | |
| 2465293 | Yanira Vera | Address on File | | | | | | |
| 2371248 | Yanira Viera Barbosa | Address on File | | | | | | |
| 2504170 | YANIRA Y BURGOS NEGRON | Address on File | | | | | | |
| 2435874 | Yanira Y Pizarro Vazquez | Address on File | | | | | | |
| 2426578 | Yanira Y Rosas Vega | Address on File | | | | | | |
| 2490281 | YANIRA Y SOLIS OFARRIL | Address on File | | | | | | |
| 2453119 | Yanira Ya Rodriguez | Address on File | | | | | | |
| 2523140 | Yanira Zayas Rodriguez | Address on File | | | | | | |
| 2432055 | Yanira Zorrilla Billar | Address on File | | | | | | |
| 2482953 | YANIRE  PEREZ OROZCO | Address on File | | | | | | |
| 2478597 | YANIRE S GONZALEZ DIAZ | Address on File | | | | | | |
| 2440156 | Yanire Suarez Sanchez | Address on File | | | | | | |
| 2431138 | Yanire Y Boneta Cruz | Address on File | | | | | | |
| 2426852 | Yanires E Vargas Bracero | Address on File | | | | | | |
| 2551146 | Yaniret Virola Vega | Address on File | | | | | | |
| 2503123 | YANIRIS  CIRILO VEGA | Address on File | | | | | | |
| 2501953 | YANIRIS  LUGO ALVARADO | Address on File | | | | | | |
| 2519687 | Yaniris M Rodriguez Caraballo | Address on File | | | | | | |
| 2485565 | YANIRIS S COLON ESTRADA | Address on File | | | | | | |
| 2526273 | Yanirma Rivera Ortiz | Address on File | | | | | | |
| 2519421 | Yanis C Reyes Quiles | Address on File | | | | | | |
| 2451981 | Yanis Manso Escobar | Address on File | | | | | | |
| 2484900 | YANISA  CINTRON RODRIGUEZ | Address on File | | | | | | |
| 2563976 | Yanise A Colon Rivera | Address on File | | | | | | |
| 2524714 | Yanise Collazo Ortiz | Address on File | | | | | | |
| 2509466 | Yanise Troche Hernandez | Address on File | | | | | | |
| 2478908 | YANISETTE  MORALES COMAS | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500140 | YANISSE  SANCHEZ MELENDEZ | Address on File | | | | | | |
| 2452927 | Yanisse L Gonzalez Zayas | Address on File | | | | | | |
| 2505302 | YANISSE M COLLAZO SOTO | Address on File | | | | | | |
| 2547569 | Yanisse M Silva Torres | Address on File | | | | | | |
| 2485137 | YANITSIA M VAZQUEZ DIAZ | Address on File | | | | | | |
| 2503653 | YANITTE  ROMAN RIVERA | Address on File | | | | | | |
| 2481477 | YANITZA  BAEZ VEGA | Address on File | | | | | | |
| 2479607 | YANITZA  CORDERO ORTIZ | Address on File | | | | | | |
| 2504906 | YANITZA  COSME TORRES | Address on File | | | | | | |
| 2490469 | YANITZA  COTTO PAGAN | Address on File | | | | | | |
| 2490917 | YANITZA  CRUZ NIEVES | Address on File | | | | | | |
| 2506055 | YANITZA  DIAZ CECILIO | Address on File | | | | | | |
| 2501867 | YANITZA  FLORES VAZQUEZ | Address on File | | | | | | |
| 2499366 | YANITZA  GARCIA MARRERO | Address on File | | | | | | |
| 2503035 | YANITZA  MORALES TORRES | Address on File | | | | | | |
| 2503262 | YANITZA  PABON RIVERA | Address on File | | | | | | |
| 2504748 | YANITZA  RODRIGUEZ SANTOS | Address on File | | | | | | |
| 2490000 | YANITZA  TALAVERA LOPEZ | Address on File | | | | | | |
| 2477331 | YANITZA  ZAYAS DIAZ | Address on File | | | | | | |
| 2551656 | Yanitza Ayala Salcedo | Address on File | | | | | | |
| 2443735 | Yanitza Cacho Olivo | Address on File | | | | | | |
| 2508236 | Yanitza Colon Lebron | Address on File | | | | | | |
| 2538850 | Yanitza Cosme Miranda | Address on File | | | | | | |
| 2557357 | Yanitza De Jesus Pagan | Address on File | | | | | | |
| 2561705 | Yanitza E Hernandez Otero | Address on File | | | | | | |
| 2518596 | Yanitza E. Negron Rosado | Address on File | | | | | | |
| 2537078 | Yanitza Guzman Mendez | Address on File | | | | | | |
| 2543311 | Yanitza Hernandez Ruiz | Address on File | | | | | | |
| 2474626 | YANITZA I AGRONT PEREZ | Address on File | | | | | | |
| 2509180 | Yanitza I Diaz Ruiz | Address on File | | | | | | |
| 2427153 | Yanitza I Maisonet | Address on File | | | | | | |
| 2549299 | Yanitza I Mercado Pastrana | Address on File | | | | | | |
| 2516030 | Yanitza Iglesias Maldona | Address on File | | | | | | |
| 2510449 | Yanitza M Cerda | Address on File | | | | | | |
| 2563451 | Yanitza R Gonzalez Cortes | Address on File | | | | | | |
| 2532701 | Yanitza Rios Camacho | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2562436 | Yanitza Rios Rosario | Address on File | | | | | | |
| 2563361 | Yanitza Rivera Panell | Address on File | | | | | | |
| 2547821 | Yanitza Rodriguez Lopez | Address on File | | | | | | |
| 2520757 | Yanitza Rodriguez Rodriguez | Address on File | | | | | | |
| 2561133 | Yanitza Soto Nieves | Address on File | | | | | | |
| 2343077 | Yanitza Vargas Ramos | Address on File | | | | | | |
| 2507976 | Yanitza Velez Castro | Address on File | | | | | | |
| 2540810 | Yanitzia E. Burgos Mateo | Address on File | | | | | | |
| 2526222 | Yanitzia Santiago Pagan | Address on File | | | | | | |
| 2537022 | Yanixa Rodriguez Gonzalez | Address on File | | | | | | |
| 2518903 | Yanixia Sanchez Soto | Address on File | | | | | | |
| 2356274 | YANIZ GIL,LEONOR | Address on File | | | | | | |
| 2540808 | Yaniz Marcano Ta?On | Address on File | | | | | | |
| 2508470 | Yanmaris Rodriguez Melendez | Address on File | | | | | | |
| 2562562 | Yannelia Caraballo Martinez | Address on File | | | | | | |
| 2542795 | Yannelly Reyes Otero | Address on File | | | | | | |
| 2529084 | Yannisse Del C Gonzalez Acevedo | Address on File | | | | | | |
| 2516418 | Yanolies Quiles Rosario | Address on File | | | | | | |
| 2455296 | Yansel Zambrana Gonzalez | Address on File | | | | | | |
| 2499043 | YANSIE M SANCHEZ MONTANEZ | Address on File | | | | | | |
| 2562823 | Yany R Feliciano Murillo | Address on File | | | | | | |
| 2566573 | Yanzel Davila | Address on File | | | | | | |
| 2559531 | Yanzel M Castillo Lopez | Address on File | | | | | | |
| 2533712 | Yaphet N Gonzalez Narvaez | Address on File | | | | | | |
| 2476646 | YARA  DESIDERIO ORTIZ | Address on File | | | | | | |
| 2480844 | YARA  FIGUEROA TRINIDAD | Address on File | | | | | | |
| 2501478 | YARA  LOPEZ SOTERO | Address on File | | | | | | |
| 2501675 | YARA  MASSANET VAZQUEZ | Address on File | | | | | | |
| 2485607 | YARA  RAMOS RODRIGUEZ | Address on File | | | | | | |
| 2498545 | YARA  SANTIAGO TORRUELLA | Address on File | | | | | | |
| 2503941 | YARA  TORRES SERRANO | Address on File | | | | | | |
| 2520317 | Yara A Ortiz Vargas | Address on File | | | | | | |
| 2472956 | YARA C RIVERA GONZALEZ | Address on File | | | | | | |
| 2500709 | YARA E FONSECA LEBRON | Address on File | | | | | | |
| 2485729 | YARA E SUAREZ GARCIA | Address on File | | | | | | |
| 2485617 | YARA F RAMIREZ REYES | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2335553 | Yara Garcia Munoz | Address on File | | | | | | |
| 2543562 | Yara I. Soto Rodriguez | Address on File | | | | | | |
| 2501038 | YARA L COLON DIAZ | Address on File | | | | | | |
| 2515208 | Yara Lee Santos Padilla | Address on File | | | | | | |
| 2452922 | Yara Liz L Rivera Torres | Address on File | | | | | | |
| 2557497 | Yara M Caraballo Vicente | Address on File | | | | | | |
| 2515509 | Yara M Rodriguez Alicea | Address on File | | | | | | |
| 2491935 | YARA M RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2510973 | Yara M. Velazquez Rivera | Address on File | | | | | | |
| 2510399 | Yara Quinones Olivo | Address on File | | | | | | |
| 2538531 | Yara R Torres Vazquez | Address on File | | | | | | |
| 2534278 | Yara Travieso Torres | Address on File | | | | | | |
| 2492145 | YARA V BORGES RAMOS | Address on File | | | | | | |
| 2551583 | Yara Valle Moreno | Address on File | | | | | | |
| 2447749 | Yara Velez Lastra | Address on File | | | | | | |
| 2506444 | YARACELIS  PAGAN ROBLES | Address on File | | | | | | |
| 2546413 | Yaracent Sustache Baez | Address on File | | | | | | |
| 2372567 | Yarah S Rodriguez Lopez | Address on File | | | | | | |
| 2489675 | YARAH V MARTINEZ PEREZ | Address on File | | | | | | |
| 2504165 | YARAHIKA M ORTIZ GONZALEZ | Address on File | | | | | | |
| 2471474 | YARAIDA  LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 2505340 | YARALEEN  ROSA ROMAN | Address on File | | | | | | |
| 2478011 | YARALIZ  VAZQUEZ DE JESUS | Address on File | | | | | | |
| 2533751 | Yaraliz Martinez Otero | Address on File | | | | | | |
| 2345174 | Yaraliz Torres Nevarez | Address on File | | | | | | |
| 2504719 | YARAN K ALGARIN PABON | Address on File | | | | | | |
| 2539192 | Yaranda L Figueroa Gonzalez | Address on File | | | | | | |
| 2507072 | YARANDELIZ  BENITEZ DELGADO | Address on File | | | | | | |
| 2564231 | Yaraset Diaz Carrasquillo | Address on File | | | | | | |
| 2485074 | YARASMIN  PAGAN JIMENEZ | Address on File | | | | | | |
| 2473353 | YARATZED  RIVERA DE JESUS | Address on File | | | | | | |
| 2531142 | Yaratzed Cartagena Castro | Address on File | | | | | | |
| 2565972 | Yaravi Lopez Collazo | Address on File | | | | | | |
| 2485724 | YARED  ALICEA ALVARADO | Address on File | | | | | | |
| 2455539 | Yared Rios Lebron | Address on File | | | | | | |
| 2347678 | Yared Salid Padilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494582 | YARELI  APONTE COLON | Address on File | | | | | | |
| 2500849 | YARELICE  RODRIGUEZ SOTOMAYOR | Address on File | | | | | | |
| 2498686 | YARELIE  LABOY NEGRON | Address on File | | | | | | |
| 2499380 | YARELIE  TIRADO RODRIGUEZ | Address on File | | | | | | |
| 2507853 | Yarelie A Montanez Rodriguez | Address on File | | | | | | |
| 2505690 | YARELIS  ACOSTA COLON | Address on File | | | | | | |
| 2501442 | YARELIS  BORGES MARTINEZ | Address on File | | | | | | |
| 2502746 | YARELIS  GALARZA FLORES | Address on File | | | | | | |
| 2501804 | YARELIS  HUERTAS BURGOS | Address on File | | | | | | |
| 2491645 | YARELIS  MOLINA VERA | Address on File | | | | | | |
| 2504958 | YARELIS  NAVARRO LOPEZ | Address on File | | | | | | |
| 2493148 | YARELIS  ROBLES RAMOS | Address on File | | | | | | |
| 2507435 | Yarelis Adornogomez | Address on File | | | | | | |
| 2520521 | Yarelis Carrillo Irizarry | Address on File | | | | | | |
| 2553626 | Yarelis Chevere Rivera | Address on File | | | | | | |
| 2515421 | Yarelis Cruz Reyes | Address on File | | | | | | |
| 2509084 | Yarelis Cruz Sanchez | Address on File | | | | | | |
| 2536407 | Yarelis Delgado Ortiz | Address on File | | | | | | |
| 2521429 | Yarelis Diaz Martinez | Address on File | | | | | | |
| 2521877 | Yarelis E Berrios Alvarez | Address on File | | | | | | |
| 2343099 | Yarelis Estela Oliveras | Address on File | | | | | | |
| 2558783 | Yarelis Gonzalez | Address on File | | | | | | |
| 2510569 | Yarelis Gonzalez Gonzalez | Address on File | | | | | | |
| 2556853 | Yarelis Hernandez Echevarria | Address on File | | | | | | |
| 2512881 | Yarelis Icruz Olivo | Address on File | | | | | | |
| 2501489 | YARELIS M RIVERA RIOS | Address on File | | | | | | |
| 2521660 | Yarelis Morales Lopez | Address on File | | | | | | |
| 2515848 | Yarelis Moulier Mercado | Address on File | | | | | | |
| 2338380 | Yarelis Paredes Osoria | Address on File | | | | | | |
| 2558791 | Yarelis Ramos Perez | Address on File | | | | | | |
| 2517480 | Yarelis Rivera Rivera | Address on File | | | | | | |
| 2543633 | Yarelis Robles Ramos | Address on File | | | | | | |
| 2546696 | Yarelis Rosado Gonzalez | Address on File | | | | | | |
| 2512186 | Yarelis Sala Rosario | Address on File | | | | | | |
| 2431572 | Yarelis Torres Hernandez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508135 | Yarelis Vazquez Hernandez | Address on File | | | | | | |
| 2423200 | Yarelis Velazquez Guadalupe | Address on File | | | | | | |
| 2454258 | Yarelis Ya Santiago | Address on File | | | | | | |
| 2547834 | Yarelix Pumarejo | Address on File | | | | | | |
| 2491618 | YARELIZ  GONZALEZ RUIZ | Address on File | | | | | | |
| 2483753 | YARELIZ  GONZALEZ VERA | Address on File | | | | | | |
| 2536929 | Yareliz Irizarry Gonzal | Address on File | | | | | | |
| 2501691 | YARELY  MARTES ORTEGA | Address on File | | | | | | |
| 2526528 | Yarely Clemente Rivera | Address on File | | | | | | |
| 2509451 | Yarely Hernandez Nieves | Address on File | | | | | | |
| 2509172 | Yarelys M Ortiz Calderon | Address on File | | | | | | |
| 2511137 | Yaremid Serrano Aviles | Address on File | | | | | | |
| 2502848 | YAREMIE  PEREZ MARTINEZ | Address on File | | | | | | |
| 2503225 | YAREN M CASTRO CASTRO | Address on File | | | | | | |
| 2507140 | YARENLY  CRUZ RAMIREZ DE AREL | Address on File | | | | | | |
| 2490384 | YARESLI  ESPINOSA RODRIGUEZ | Address on File | | | | | | |
| 2426143 | Yaret Del C Velez Perez | Address on File | | | | | | |
| 2505885 | YARET E PEREZ FELICIANO | Address on File | | | | | | |
| 2548197 | Yaret Y Ramos Mu?Iz | Address on File | | | | | | |
| 2483364 | YARET Z CRUZ VALENTIN | Address on File | | | | | | |
| 2489390 | YARHAIRA  COSME ANDRADES | Address on File | | | | | | |
| 2498833 | YARI  CEBOLLERO CARBONELL | Address on File | | | | | | |
| 2537766 | Yari L Irizarry Vazquez | Address on File | | | | | | |
| 2485389 | YARI N LAUREANO SANTIAGO | Address on File | | | | | | |
| 2513909 | Yari X Silvestrini Carrasquillo | Address on File | | | | | | |
| 2492496 | YARIANA  CARABALLO FIGUEROA | Address on File | | | | | | |
| 2484418 | YARIANICE  SERRANO ESTRADA | Address on File | | | | | | |
| 2531481 | Yarianis Rivera | Address on File | | | | | | |
| 2497094 | YARIBEL  MATOS RIVERA | Address on File | | | | | | |
| 2500519 | YARIBEL  ORTIZ SURILLO | Address on File | | | | | | |
| 2527955 | Yaribel Mateo Colon | Address on File | | | | | | |
| 2544999 | Yaribel Ortiz Cartagena | Address on File | | | | | | |
| 2515171 | Yaribelle Sanabria Diaz | Address on File | | | | | | |
| 2506773 | YARICEA I RIVERA RUIZ | Address on File | | | | | | |
| 2500292 | YARICEL  RIVERA MORALES | Address on File | | | | | | |
| 2484614 | YARICELYS  AYALA SAEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2437055 | Yarida R. R Medina Morales Morales | Address on File | | | | | | |
| 2477392 | YARIDDYN  MARCANO VELAZQUEZ | Address on File | | | | | | |
| 2550972 | Yaridsa Perdomo Collazo | Address on File | | | | | | |
| 2514220 | Yariel Fernandez Torres | Address on File | | | | | | |
| 2517268 | Yariel Osorio Canales | Address on File | | | | | | |
| 2489553 | YARIELA  MONTES ORTIZ | Address on File | | | | | | |
| 2559589 | Yariela Fontanez Arroyo | Address on File | | | | | | |
| 2543283 | Yariela Rivera Andino | Address on File | | | | | | |
| 2526339 | Yaril Acevedo Betancourt | Address on File | | | | | | |
| 2513881 | Yarila Sanchez Torres | Address on File | | | | | | |
| 2472907 | YARILDA  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2505532 | YARILEEN  LEBRON ZAYAS | Address on File | | | | | | |
| 2515497 | Yarilin Filomeno Rodriguez | Address on File | | | | | | |
| 2543412 | Yarilin Velez Martiell | Address on File | | | | | | |
| 2479103 | YARILIS  FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2477192 | YARILIS  SANTIAGO RAMOS | Address on File | | | | | | |
| 2502441 | YARILIS A MANZANO MALARET | Address on File | | | | | | |
| 2516004 | Yarilis E Rodriguez Burgos | Address on File | | | | | | |
| 2538887 | Yarilis Garcia Ortiz | Address on File | | | | | | |
| 2542975 | Yarilis Manfredy Rodriguez | Address on File | | | | | | |
| 2557483 | Yarilis Torres Conde | Address on File | | | | | | |
| 2516642 | Yarilisse Garcia Ayala | Address on File | | | | | | |
| 2493154 | YARILIZ  COTTO VELAZQUEZ | Address on File | | | | | | |
| 2551799 | Yariliz Acevedo Nieves | Address on File | | | | | | |
| 2515991 | Yariliz Cintron Colon | Address on File | | | | | | |
| 2519270 | Yariliz E Matos Gonzalez | Address on File | | | | | | |
| 2543614 | Yariliz Santana Baez | Address on File | | | | | | |
| 2504545 | YARILLE M VELAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2504358 | YARILYS  ANDINO AMARO | Address on File | | | | | | |
| 2501910 | YARILYS  RIVERA REYES | Address on File | | | | | | |
| 2556563 | Yarilys Feliciano Rivera | Address on File | | | | | | |
| 2520236 | Yarilys Urrutia Caban | Address on File | | | | | | |
| 2484955 | YARIMAR  HERNANDEZ ALVARADO | Address on File | | | | | | |
| 2497093 | YARIMAR  MATOS RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2504470 | YARIMAR  MEDINA CALDERON | Address on File | | | | | | |
| 2502239 | YARIMAR  MORA NIEVES | Address on File | | | | | | |
| 2492523 | YARIMAR  REYES REYES | Address on File | | | | | | |
| 2484401 | YARIMAR  ROBLES DIAZ | Address on File | | | | | | |
| 2507269 | YARIMAR  SANTIAGO CRUZ | Address on File | | | | | | |
| 2513990 | Yarimar Cotto Rivera | Address on File | | | | | | |
| 2528192 | Yarimar Diaz Guzman | Address on File | | | | | | |
| 2520719 | Yarimar Fernandez Baez | Address on File | | | | | | |
| 2526885 | Yarimar Figueroa Betancourt | Address on File | | | | | | |
| 2510050 | Yarimar Garcia Santiago | Address on File | | | | | | |
| 2511620 | Yarimar Gonzalez Alvarez | Address on File | | | | | | |
| 2517865 | Yarimar Gonzalez Rey | Address on File | | | | | | |
| 2491394 | YARIMAR R RIVERA RAMOS | Address on File | | | | | | |
| 2467229 | Yarimar Ramirez Lopez | Address on File | | | | | | |
| 2526933 | Yarimar Rivera Cintron | Address on File | | | | | | |
| 2551395 | Yarime De La Cruz Medina | Address on File | | | | | | |
| 2491827 | YARIMEL  AMADOR COLON | Address on File | | | | | | |
| 2514221 | Yarimel Velazquez Laboy | Address on File | | | | | | |
| 2433105 | Yarimel Y Alicea Lopez | Address on File | | | | | | |
| 2492709 | YARIMIR  MARCANO NAZARIO | Address on File | | | | | | |
| 2437229 | Yarimir Y Torres Otero | Address on File | | | | | | |
| 2484911 | YARIMYL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2509569 | Yarin R Pizarro Soler | Address on File | | | | | | |
| 2386002 | Yarina Maldonado Santiago | Address on File | | | | | | |
| 2556180 | Yarina Sosa Lopez | Address on File | | | | | | |
| 2547760 | Yarinail Ortiz | Address on File | | | | | | |
| 2485066 | YARINEL  LOPEZ ORTIZ | Address on File | | | | | | |
| 2493357 | YARINEL  VARELA ROSA | Address on File | | | | | | |
| 2341931 | Yarineliz Baretti Franco | Address on File | | | | | | |
| 2478660 | YARINELLE  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2537278 | Yarineth M Delgado Santana | Address on File | | | | | | |
| 2479725 | YARINETTE  DEL VALLE DELGADO | Address on File | | | | | | |
| 2512756 | Yarinnet Robles Tirado | Address on File | | | | | | |
| 2507961 | Yarinnette M. Villanueva  Diaz | Address on File | | | | | | |
| 2520499 | Yarinnette Rosario Tirado | Address on File | | | | | | |
| 2307714 | Yarinse Y Diaz Alicea | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500411 | YARIRA  PEREZ FELICIANO | Address on File | | | | | | |
| 2534478 | Yarira Beltran | Address on File | | | | | | |
| 2345852 | Yarira L Romero Calderon | Address on File | | | | | | |
| 2492603 | YARIS  DIAZ MARTES | Address on File | | | | | | |
| 2543588 | Yaris Aviles Villanueva | Address on File | | | | | | |
| 2503359 | YARIS M CARRASQUILLO HERNANDEZ | Address on File | | | | | | |
| 2504368 | YARIS N CRUZ FLORES | Address on File | | | | | | |
| 2520421 | Yarisa I Gonzalez Garcia | Address on File | | | | | | |
| 2541660 | Yarisa Santana Martinez | Address on File | | | | | | |
| 2562425 | Yarisbeth Sullivan Lazu | Address on File | | | | | | |
| 2503778 | YARISEL  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2513132 | Yarisel Colon Rodriguez | Address on File | | | | | | |
| 2502516 | YARISELL  VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2506210 | YARISETTE  GRIGG RUIZ | Address on File | | | | | | |
| 2492328 | YARISI  ORTIZ MIRANDA | Address on File | | | | | | |
| 2481650 | YARISIS  TIBEN SANTIAGO | Address on File | | | | | | |
| 2431094 | Yarisis Escute Ceballos | Address on File | | | | | | |
| 2509619 | Yarisis Linares Castro | Address on File | | | | | | |
| 2499662 | YARISMAR  VELAZQUEZ COLLAZO | Address on File | | | | | | |
| 2515938 | Yarismar Gonzalez Santiago | Address on File | | | | | | |
| 2502184 | YARISOL  CRUZ HERNANDEZ | Address on File | | | | | | |
| 2504251 | YARISSA  MALDONADO SOLANO | Address on File | | | | | | |
| 2540340 | Yarissa Rivera Rivera | Address on File | | | | | | |
| 2471365 | Yarissa Santiago San Antonio | Address on File | | | | | | |
| 2549114 | Yarissa Tolentino Felix | Address on File | | | | | | |
| 2553421 | Yarisvette Gonzalez Medina | Address on File | | | | | | |
| 2488974 | YARIT I GUZMAN CARRERAS | Address on File | | | | | | |
| 2503318 | YARITEA  ARCE MERCADO | Address on File | | | | | | |
| 2491681 | YARITEA  DURAN VARGAS | Address on File | | | | | | |
| 2501620 | YARITEA  FLORES NIEVES | Address on File | | | | | | |
| 2503815 | YARITEA  SANTIAGO FIGUEROA | Address on File | | | | | | |
| 2499073 | YARITEA  VENTURA ARROYO | Address on File | | | | | | |
| 2506042 | YARITEA D BERRIOS SANTOS | Address on File | | | | | | |
| 2500654 | YARITEA M MIRANDA VEGA | Address on File | | | | | | |
| 2479218 | YARITEA M VAZQUEZ LOPEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2513402 | Yarithza M Ortiz Marcano | Address on File | | | | | | |
| 2541890 | Yaritsa Bonilla Santiago | Address on File | | | | | | |
| 2560178 | Yaritsy Gotay Montanez | Address on File | | | | | | |
| 2519880 | Yaritxa Matos Martinez | Address on File | | | | | | |
| 2492906 | YARITZA  ACEVEDO PEREZ | Address on File | | | | | | |
| 2506283 | YARITZA  ALVARADO SOSTRE | Address on File | | | | | | |
| 2490964 | YARITZA  ALVARADO SOTO | Address on File | | | | | | |
| 2484905 | YARITZA  AMADOR GOMEZ | Address on File | | | | | | |
| 2501057 | YARITZA  APONTE BERMUDEZ | Address on File | | | | | | |
| 2483612 | YARITZA  BARBOSA ORTIZ | Address on File | | | | | | |
| 2482795 | YARITZA  BARRERAS NIEVES | Address on File | | | | | | |
| 2506506 | YARITZA  COLON RAMOS | Address on File | | | | | | |
| 2506220 | YARITZA  CRUZ HERNANDEZ | Address on File | | | | | | |
| 2500499 | YARITZA  CRUZ MEDINA | Address on File | | | | | | |
| 2487375 | YARITZA  DIAZ SANTIAGO | Address on File | | | | | | |
| 2505332 | YARITZA  ESTEVES OLAVARRIA | Address on File | | | | | | |
| 2501938 | YARITZA  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2503259 | YARITZA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2490900 | YARITZA  GOTAY CORTES | Address on File | | | | | | |
| 2506757 | YARITZA  LORENZO GONZALEZ | Address on File | | | | | | |
| 2478187 | YARITZA  MARRERO VILLAREAL | Address on File | | | | | | |
| 2485154 | YARITZA  MELENDEZ ORTIZ | Address on File | | | | | | |
| 2502153 | YARITZA  MELENDEZ TORRES | Address on File | | | | | | |
| 2503404 | YARITZA  MURIEL CASTRO | Address on File | | | | | | |
| 2485504 | YARITZA  NEGRON OCASIO | Address on File | | | | | | |
| 2485799 | YARITZA  NIEVES HERNANDEZ | Address on File | | | | | | |
| 2501263 | YARITZA  OLIVENCIA SOTO | Address on File | | | | | | |
| 2484293 | YARITZA  ORTIZ CINTRON | Address on File | | | | | | |
| 2492965 | YARITZA  ORTIZ GOMEZ | Address on File | | | | | | |
| 2483722 | YARITZA  PADILLA TORRES | Address on File | | | | | | |
| 2492939 | YARITZA  PELLOT MARTINEZ | Address on File | | | | | | |
| 2490803 | YARITZA  PEREZ BERDECIA | Address on File | | | | | | |
| 2484633 | YARITZA  PEREZ GONZALEZ | Address on File | | | | | | |
| 2501377 | YARITZA  PEREZ RAMOS | Address on File | | | | | | |
| 2478002 | YARITZA  RESTO SANTIAGO | Address on File | | | | | | |
| 2506328 | YARITZA  RIVERA HERNANDEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501539 | YARITZA  RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2506939 | YARITZA  RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2471399 | YARITZA  RODRIGUEZ ROSA | Address on File | | | | | | |
| 2481615 | YARITZA  RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2479393 | YARITZA  ROSADO CINTRON | Address on File | | | | | | |
| 2506028 | YARITZA  ROSARIO COLON | Address on File | | | | | | |
| 2486527 | YARITZA  SALOME COSME | Address on File | | | | | | |
| 2493190 | YARITZA  SANCHEZ RIVERA | Address on File | | | | | | |
| 2497991 | YARITZA  SANCHEZ TROCHE | Address on File | | | | | | |
| 2501973 | YARITZA  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2479453 | YARITZA  SANTIAGO MERCADO | Address on File | | | | | | |
| 2503401 | YARITZA  SANTIAGO RIVERA | Address on File | | | | | | |
| 2503264 | YARITZA  SERRANO CASTRO | Address on File | | | | | | |
| 2489930 | YARITZA  SIERRA RAMOS | Address on File | | | | | | |
| 2501082 | YARITZA  TORRES SILVA | Address on File | | | | | | |
| 2492540 | YARITZA  TORRES TORRES | Address on File | | | | | | |
| 2478549 | YARITZA  VALCARCEL | Address on File | | | | | | |
| 2480782 | YARITZA  VAZQUEZ MALDONADO | Address on File | | | | | | |
| 2504299 | YARITZA  VELEZ ANTUNA | Address on File | | | | | | |
| 2503142 | YARITZA  VELEZ CRUZ | Address on File | | | | | | |
| 2506092 | YARITZA  VILLALOBOS VILLALOBO | Address on File | | | | | | |
| 2345754 | Yaritza A Nuñez Garcia | Address on File | | | | | | |
| 2556161 | Yaritza Agosto Figueroa | Address on File | | | | | | |
| 2531049 | Yaritza Aldanondo Marcano | Address on File | | | | | | |
| 2508524 | Yaritza Aleman Gonzalez | Address on File | | | | | | |
| 2513388 | Yaritza Alicea Guzman | Address on File | | | | | | |
| 2527460 | Yaritza Alvarado Lopez | Address on File | | | | | | |
| 2516169 | Yaritza Alvarez Gonzalez | Address on File | | | | | | |
| 2540258 | Yaritza Arocho De Jesus | Address on File | | | | | | |
| 2512318 | Yaritza Batiste Melendez | Address on File | | | | | | |
| 2566247 | Yaritza Bermudez Rolon | Address on File | | | | | | |
| 2534796 | Yaritza Bermudez Soto | Address on File | | | | | | |
| 2510336 | Yaritza Bonilla Lopez | Address on File | | | | | | |
| 2538341 | Yaritza C Garcia Diaz | Address on File | | | | | | |
| 2338532 | Yaritza Caban Santiago | Address on File | | | | | | |
| 2512802 | Yaritza Caraballo Floran | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470891 | Yaritza Carrasquillo Aponte | Address on File | | | | | | |
| 2471253 | Yaritza Carrasquillo Aponte | Address on File | | | | | | |
| 2522399 | Yaritza Carrasquillo Santos | Address on File | | | | | | |
| 2555427 | Yaritza Cordero Bonilla | Address on File | | | | | | |
| 2507824 | Yaritza Correa Echevarria | Address on File | | | | | | |
| 2538292 | Yaritza Cortes Millan | Address on File | | | | | | |
| 2520788 | Yaritza Cruz Sanchez | Address on File | | | | | | |
| 2454060 | Yaritza De Mde | Address on File | | | | | | |
| 2515261 | Yaritza Diaz Nieves | Address on File | | | | | | |
| 2500272 | YARITZA E ALEJANDRO MATOS | Address on File | | | | | | |
| 2484276 | YARITZA E ALVARADO RIVERA | Address on File | | | | | | |
| 2513736 | Yaritza E Benitez Oliveras | Address on File | | | | | | |
| 2484808 | YARITZA E COLON TORRES | Address on File | | | | | | |
| 2470525 | Yaritza E Cruz Oliveras | Address on File | | | | | | |
| 2549797 | Yaritza E Flores Morales | Address on File | | | | | | |
| 2473422 | YARITZA E PEREZ GARAY | Address on File | | | | | | |
| 2538883 | Yaritza E Roldan Velazquez | Address on File | | | | | | |
| 2506147 | YARITZA E TORRES VICHES | Address on File | | | | | | |
| 2507620 | Yaritza E. Gonzalez Rosado | Address on File | | | | | | |
| 2517391 | Yaritza Estrada De Jesus | Address on File | | | | | | |
| 2542859 | Yaritza Firpo Perez | Address on File | | | | | | |
| 2511437 | Yaritza Galarza Hussein | Address on File | | | | | | |
| 2542122 | Yaritza Gomez Acosta | Address on File | | | | | | |
| 2508033 | Yaritza Gonzalez Marrero | Address on File | | | | | | |
| 2510301 | Yaritza Hernandez Santiago | Address on File | | | | | | |
| 2547839 | Yaritza Huertas Rodriguez | Address on File | | | | | | |
| 2522933 | Yaritza I Baez Baez | Address on File | | | | | | |
| 2564027 | Yaritza I Castro Aponte | Address on File | | | | | | |
| 2524558 | Yaritza I Lopez Nieves | Address on File | | | | | | |
| 2549760 | Yaritza I Mercado Pastrana | Address on File | | | | | | |
| 2504885 | YARITZA I REY DELGADO | Address on File | | | | | | |
| 2562573 | Yaritza J Negron Soto | Address on File | | | | | | |
| 2491628 | YARITZA L ALBELO PAGAN | Address on File | | | | | | |
| 2526998 | Yaritza L Candelario Pabon | Address on File | | | | | | |
| 2503824 | YARITZA L SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2517445 | Yaritza Llorens Mora | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541700 | Yaritza Lopez Vargas | Address on File | | | | | | |
| 2529380 | Yaritza M Echevarria Perez | Address on File | | | | | | |
| 2506056 | YARITZA M GARCIA RIVERA | Address on File | | | | | | |
| 2502442 | YARITZA M LOPEZ VAZQUEZ | Address on File | | | | | | |
| 2479398 | YARITZA M MELENDEZ BARBOSA | Address on File | | | | | | |
| 2484207 | YARITZA M MORALES GONZALEZ | Address on File | | | | | | |
| 2521452 | Yaritza M Navedo Alvarado | Address on File | | | | | | |
| 2542693 | Yaritza M Rodriguez Aponte | Address on File | | | | | | |
| 2521042 | Yaritza M Vargas Conzalez | Address on File | | | | | | |
| 2515716 | Yaritza M. Paredes Cruz | Address on File | | | | | | |
| 2521954 | Yaritza Macevedo Mercado | Address on File | | | | | | |
| 2522662 | Yaritza Montalvo Gonzalez | Address on File | | | | | | |
| 2556195 | Yaritza Morales | Address on File | | | | | | |
| 2557807 | Yaritza Ocasio Martinez | Address on File | | | | | | |
| 2519392 | Yaritza Ocasio Osurio | Address on File | | | | | | |
| 2548783 | Yaritza Olavarria Marquez | Address on File | | | | | | |
| 2556860 | Yaritza Ortiz Gomez | Address on File | | | | | | |
| 2532740 | Yaritza Ortiz Nevarez | Address on File | | | | | | |
| 2450118 | Yaritza Ortiz Reyes | Address on File | | | | | | |
| 2513710 | Yaritza Pagan Rodriguez | Address on File | | | | | | |
| 2534503 | Yaritza Pantoja | Address on File | | | | | | |
| 2526535 | Yaritza Paoli Ruiz | Address on File | | | | | | |
| 2534364 | Yaritza Perez | Address on File | | | | | | |
| 2508179 | Yaritza Perez Hernandez | Address on File | | | | | | |
| 2527925 | Yaritza Perez Quiles | Address on File | | | | | | |
| 2508095 | Yaritza Perez Rivas | Address on File | | | | | | |
| 2550158 | Yaritza Portalatin Alvarez | Address on File | | | | | | |
| 2511322 | Yaritza Ramos Colon | Address on File | | | | | | |
| 2545079 | Yaritza Ramos Diaz | Address on File | | | | | | |
| 2509003 | Yaritza Ramos Perez | Address on File | | | | | | |
| 2534522 | Yaritza Resto | Address on File | | | | | | |
| 2509626 | Yaritza Reyes Llanos | Address on File | | | | | | |
| 2534819 | Yaritza Rivera | Address on File | | | | | | |
| 2530792 | Yaritza Rivera Andrades | Address on File | | | | | | |
| 2343593 | Yaritza Rivera Cruz | Address on File | | | | | | |
| 2507668 | Yaritza Robles Acevedo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2517024 | Yaritza Rodriguez Carmona | Address on File | | | | | | |
| 2510875 | Yaritza Rodriguez Morales | Address on File | | | | | | |
| 2529319 | Yaritza Rodriguez Sierra | Address on File | | | | | | |
| 2535989 | Yaritza Rodriguez Velez | Address on File | | | | | | |
| 2533069 | Yaritza Roman Cortes | Address on File | | | | | | |
| 2561695 | Yaritza Roman Gonzalez | Address on File | | | | | | |
| 2515796 | Yaritza Rosario Placeres | Address on File | | | | | | |
| 2527715 | Yaritza Salome Cosme | Address on File | | | | | | |
| 2536348 | Yaritza Sanchez Cruz | Address on File | | | | | | |
| 2515448 | Yaritza Sanchez Moctezuma | Address on File | | | | | | |
| 2563374 | Yaritza Sanchez Troche | Address on File | | | | | | |
| 2534379 | Yaritza Santiago Feliciano | Address on File | | | | | | |
| 2542161 | Yaritza Santiago Ortiz | Address on File | | | | | | |
| 2548076 | Yaritza Santiago Rivera | Address on File | | | | | | |
| 2512213 | Yaritza Santini Rivera | Address on File | | | | | | |
| 2521792 | Yaritza Santos Loperena | Address on File | | | | | | |
| 2542346 | Yaritza Serrano Castro | Address on File | | | | | | |
| 2538258 | Yaritza Torres Rodriguez | Address on File | | | | | | |
| 2562794 | Yaritza Vaquer Santaella | Address on File | | | | | | |
| 2540764 | Yaritza Vazquez Ramos | Address on File | | | | | | |
| 2543601 | Yaritza Vazquez Reyes | Address on File | | | | | | |
| 2542244 | Yaritza Vazquez Sanchez | Address on File | | | | | | |
| 2508801 | Yaritza Vega Sepulveda | Address on File | | | | | | |
| 2519688 | Yaritza Velez Martinez | Address on File | | | | | | |
| 2507532 | Yaritza Velez Martinez | Address on File | | | | | | |
| 2430313 | Yaritza Y Ledau Qui?Ones | Address on File | | | | | | |
| 2468731 | Yaritza Y Macevedo | Address on File | | | | | | |
| 2454387 | Yaritza Ya Medina | Address on File | | | | | | |
| 2396712 | Yaritza Z Barbosa Ramirez | Address on File | | | | | | |
| 2492599 | YARITZABEL  JIMENEZ ROSA | Address on File | | | | | | |
| 2543604 | Yaritzaida Cabrera Ortiz | Address on File | | | | | | |
| 2447306 | Yaritzamarely Jusino | Address on File | | | | | | |
| 2526061 | Yaritzy Aponte Navarro | Address on File | | | | | | |
| 2446302 | Yaritzy De La Torre Rivera | Address on File | | | | | | |
| 2491308 | YARITZYA M CORREA CRUZ | Address on File | | | | | | |
| 2556002 | Yariveth Delgado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2526260 | Yarivette Baez Colon | Address on File | | | | | | |
| 2498847 | YARIXA  SALVA GONZALEZ | Address on File | | | | | | |
| 2478460 | YARIXA  SOTO LOPEZ | Address on File | | | | | | |
| 2519845 | Yarixa A Medina Irizarry | Address on File | | | | | | |
| 2499817 | YARIXA DEL C  ORTIZ NARVAEZ | Address on File | | | | | | |
| 2523793 | Yarixa Familia Rosa | Address on File | | | | | | |
| 2511293 | Yarixa M Rodriguez Martinez | Address on File | | | | | | |
| 2543961 | Yarixa Salva Gonzalez | Address on File | | | | | | |
| 2307754 | Yarixza Espinosa Espinosa | Address on File | | | | | | |
| 2484750 | YARIZ  ESPADA ORTIZ | Address on File | | | | | | |
| 2498888 | YARIZA C MELENDEZ ORTIZ | Address on File | | | | | | |
| 2550937 | Yariza Salcedo Hernandez | Address on File | | | | | | |
| 2556834 | Yarizbeth Ortiz Colon | Address on File | | | | | | |
| 2562060 | Yarizeida Feliciano Hernandez | Address on File | | | | | | |
| 2485864 | YARIZEL  ORTEGA RAMOS | Address on File | | | | | | |
| 2508968 | Yarizel Bonilla Rodriguez | Address on File | | | | | | |
| 2558560 | Yarizel Diaz Sanchez | Address on File | | | | | | |
| 2490461 | YARIZIE  DIAZ SANTIAGO | Address on File | | | | | | |
| 2503458 | YARLENE  GUERRIOS ESTEVES | Address on File | | | | | | |
| 2491402 | YARLIN  BELTRAN VEGA | Address on File | | | | | | |
| 2495071 | YARLIN  LA SANTA DELGADO | Address on File | | | | | | |
| 2493344 | YARLIN  RODRIGUEZ REYES | Address on File | | | | | | |
| 2479548 | YARLIN  RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 2543237 | Yarlin Orama Borrero | Address on File | | | | | | |
| 2515220 | Yarlyn B. Ramos Rosa | Address on File | | | | | | |
| 2475170 | YARMA I ROBLES DE JESUS | Address on File | | | | | | |
| 2502827 | YARMARIS  COSME ORTIZ | Address on File | | | | | | |
| 2506428 | YARMILA M CANCIO MEDINA | Address on File | | | | | | |
| 2310730 | Yarmila Medina Lugo | Address on File | | | | | | |
| 2518236 | Yarrelly Sanchez Courtney | Address on File | | | | | | |
| 2536794 | Yary L Santell Lopez | Address on File | | | | | | |
| 2505148 | YASAR E MERCADO VELAZQUEZ | Address on File | | | | | | |
| 2485053 | YASCHIRA J ROSADO NIEVES | Address on File | | | | | | |
| 2455089 | Yasdel Roman Cardalda | Address on File | | | | | | |
| 2534922 | Yasdel Santiago Miranda | Address on File | | | | | | |
| 2499782 | YASDELL T ORTIZ ORTIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502258 | YASEL  ROBLES CAPELLA | Address on File | | | | | | |
| 2521599 | Yaselle Torres Diaz | Address on File | | | | | | |
| 2526516 | Yashaira Gonzalez Ortiz | Address on File | | | | | | |
| 2531952 | Yashi Ruiz Bonet | Address on File | | | | | | |
| 2507133 | YASHIA B MALDONADO LORENZO | Address on File | | | | | | |
| 2529671 | Yashia Laboy\ Cardona | Address on File | | | | | | |
| 2478547 | YASHILA  IRIZARRY RODRIGUEZ | Address on File | | | | | | |
| 2514391 | Yashila Alejandro Narvaez | Address on File | | | | | | |
| 2485167 | YASHIRA  ARZUAGA CINTRON | Address on File | | | | | | |
| 2505758 | YASHIRA  BONANO PEREZ | Address on File | | | | | | |
| 2499632 | YASHIRA  MARRERO GONZALEZ | Address on File | | | | | | |
| 2503229 | YASHIRA  ORTEGA ADORNO | Address on File | | | | | | |
| 2484491 | YASHIRA  ROSADO RIVERA | Address on File | | | | | | |
| 2521411 | Yashira A Morales Roman | Address on File | | | | | | |
| 2507627 | Yashira D Rodriguez Lopez | Address on File | | | | | | |
| 2541767 | Yashira Gali Rodriguez | Address on File | | | | | | |
| 2511700 | Yashira Gomez Escobar | Address on File | | | | | | |
| 2502022 | YASHIRA L ARRIGOITIA SOTO | Address on File | | | | | | |
| 2503925 | YASHIRA M DELGADO RIVERA | Address on File | | | | | | |
| 2530791 | Yashira M Lamboy Rivera | Address on File | | | | | | |
| 2478457 | YASHIRA M MACHADO ACEVEDO | Address on File | | | | | | |
| 2503417 | YASHIRA M MALDONADO MALDONADO | Address on File | | | | | | |
| 2527258 | Yashira M Ortiz Calderon | Address on File | | | | | | |
| 2485614 | YASHIRA M PACHECO RIVERA | Address on File | | | | | | |
| 2545944 | Yashira M Riera Blanco | Address on File | | | | | | |
| 2506022 | YASHIRA M RIVERA CAMACHO | Address on File | | | | | | |
| 2503896 | YASHIRA M RIVERA RIVERA | Address on File | | | | | | |
| 2538367 | Yashira M Silva Resto | Address on File | | | | | | |
| 2527022 | Yashira M Torres Burgos | Address on File | | | | | | |
| 2508421 | Yashira M Velazquez Cruz | Address on File | | | | | | |
| 2549410 | Yashira M Villegas Hernandez | Address on File | | | | | | |
| 2545842 | Yashira M Visalden Marcano | Address on File | | | | | | |
| 2513029 | Yashira Marie Crespo | Address on File | | | | | | |
| 2540458 | Yashira Meletiche Cintron | Address on File | | | | | | |
| 2522311 | Yashira Morales Acosta | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2514189 | Yashira Morales Sanchez | Address on File | | | | | | |
| 2533470 | Yashira Olmo | Address on File | | | | | | |
| 2516176 | Yashira Pe?A Ramos | Address on File | | | | | | |
| 2511722 | Yashira Pedraza Gutierrez | Address on File | | | | | | |
| 2551393 | Yashira Rodriguez Sanchez | Address on File | | | | | | |
| 2508869 | Yashira Sanchez Coss | Address on File | | | | | | |
| 2443272 | Yashira Silva Gonzalez | Address on File | | | | | | |
| 2513636 | Yashira Vega Montalvo | Address on File | | | | | | |
| 2562365 | Yashira Vila Rivera | Address on File | | | | | | |
| 2560798 | Yashmary Martinez Ramos | Address on File | | | | | | |
| 2508424 | Yashua Ramos Rosado | Address on File | | | | | | |
| 2520921 | Yashyra M Rivera Astacio | Address on File | | | | | | |
| 2502852 | YASIM  SARKIS SANTIAGO | Address on File | | | | | | |
| 2502215 | YASIRA  DELGADO GONZALEZ | Address on File | | | | | | |
| 2479138 | YASIRA  RIVERA NAZARIO | Address on File | | | | | | |
| 2541986 | Yasira Laureano Sanchez | Address on File | | | | | | |
| 2511735 | Yasira Ortiz Nieves | Address on File | | | | | | |
| 2557096 | Yasirie Acevedo Gonzalez | Address on File | | | | | | |
| 2561147 | Yasiris Aviles Andujar | Address on File | | | | | | |
| 2504495 | YASLIN  LEBRON RIVERA | Address on File | | | | | | |
| 2543530 | Yaslin Nieves | Address on File | | | | | | |
| 2504993 | YASLIZ M RIVERA RAMIREZ | Address on File | | | | | | |
| 2471507 | YASMARIE  RIVERA RIVERA | Address on File | | | | | | |
| 2514161 | Yasmarie Figueroa Rivera | Address on File | | | | | | |
| 2545362 | Yasmary Correa Hernandez | Address on File | | | | | | |
| 2547391 | Yasmil Mendez Santigo | Address on File | | | | | | |
| 2470195 | Yasmil Novoa Acevedo | Address on File | | | | | | |
| 2492313 | YASMIN  BURGOS BERMUDEZ | Address on File | | | | | | |
| 2496581 | YASMIN  DE JESUS CARTAGENA | Address on File | | | | | | |
| 2491595 | YASMIN  MARTINEZ ORTIZ | Address on File | | | | | | |
| 2497520 | YASMIN  NIEVES LLERA | Address on File | | | | | | |
| 2484140 | YASMIN  ORTIZ ZAYAS | Address on File | | | | | | |
| 2480561 | YASMIN  PEDRAZA COLON | Address on File | | | | | | |
| 2483161 | YASMIN  RAMOS MARRERO | Address on File | | | | | | |
| 2500623 | YASMIN  RIVERA PEREZ | Address on File | | | | | | |
| 2475512 | YASMIN  SANTIAGO SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2497660 | YASMIN  SARKIS DE LA CRUZ | Address on File | | | | | | |
| 2479316 | YASMIN  SEDA PADILLA | Address on File | | | | | | |
| 2542782 | Yasmin A Ayuso Cordero | Address on File | | | | | | |
| 2508040 | Yasmin Afanador Nieves | Address on File | | | | | | |
| 2453116 | Yasmin Allende Pacheco | Address on File | | | | | | |
| 2345176 | Yasmin Arroyo Segarra | Address on File | | | | | | |
| 2560791 | Yasmin Carrsquillo Colon | Address on File | | | | | | |
| 2549735 | Yasmin Castillo Pizarro | Address on File | | | | | | |
| 2399561 | Yasmin Chaves Davila | Address on File | | | | | | |
| 2565788 | Yasmin Colon Rivera | Address on File | | | | | | |
| 2347397 | Yasmin Cosme Rivera | Address on File | | | | | | |
| 2468706 | Yasmin E Ramos Quijano | Address on File | | | | | | |
| 2507485 | Yasmin Estrada Garcia | Address on File | | | | | | |
| 2449925 | Yasmin Flores Gonzalez | Address on File | | | | | | |
| 2538839 | Yasmin Fontan Rosario | Address on File | | | | | | |
| 2532032 | Yasmin Garcia Martinez | Address on File | | | | | | |
| 2562998 | Yasmin Guerrero Jimenez | Address on File | | | | | | |
| 2436558 | Yasmin Gutierrez Matos | Address on File | | | | | | |
| 2427389 | Yasmin L Laboy Colon | Address on File | | | | | | |
| 2471382 | YASMIN M CRUZ | Address on File | | | | | | |
| 2482073 | YASMIN M IRIZARRY CALDERON | Address on File | | | | | | |
| 2266968 | Yasmin Marcano Santiago | Address on File | | | | | | |
| 2517974 | Yasmin Mu?lz Hernandez | Address on File | | | | | | |
| 2517959 | Yasmin Muriel Castro | Address on File | | | | | | |
| 2483685 | YASMIN N GONZALEZ ORENCH | Address on File | | | | | | |
| 2512455 | Yasmin Nazario Nieves | Address on File | | | | | | |
| 2437838 | Yasmin O Rivera Rodriguez | Address on File | | | | | | |
| 2341956 | Yasmin Ortiz Matos | Address on File | | | | | | |
| 2332748 | Yasmin Quintero Velez | Address on File | | | | | | |
| 2518474 | Yasmin R Ramos Ortiz | Address on File | | | | | | |
| 2509636 | Yasmin Rios Ramos | Address on File | | | | | | |
| 2543789 | Yasmin Rivera Cartagena | Address on File | | | | | | |
| 2508430 | Yasmin Rodriguez Javier | Address on File | | | | | | |
| 2433228 | Yasmin Roman Velez | Address on File | | | | | | |
| 2445541 | Yasmin Seda Romero | Address on File | | | | | | |
| 2521311 | Yasmin Silva Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2531866 | Yasmin Torres Rodriguez | Address on File | | | | | | |
| 2540337 | Yasmin Vega Vega | Address on File | | | | | | |
| 2284719 | Yasmin Velez Torres | Address on File | | | | | | |
| 2522446 | Yasmin Y Roman Bordoy | Address on File | | | | | | |
| 2555887 | Yasmin Zayas Rivera | Address on File | | | | | | |
| 2455916 | Yasminda Torres Rodrigues | Address on File | | | | | | |
| 2475391 | YASMINE  AVILES COLON | Address on File | | | | | | |
| 2497071 | YASMINE  REVERON MANTILLA | Address on File | | | | | | |
| 2504415 | YASNELY  FIUNTE CARVAJAL | Address on File | | | | | | |
| 2510257 | Yasser Velez Nieves | Address on File | | | | | | |
| 2482859 | YASSETTE M MELENDEZ DIAZ | Address on File | | | | | | |
| 2396694 | Yassiel Torres Nieves | Address on File | | | | | | |
| 2534275 | Yassier I Perez Santiago | Address on File | | | | | | |
| 2437737 | Yassil Pastrana Santiago | Address on File | | | | | | |
| 2534144 | Yassim M Osorio Landrau | Address on File | | | | | | |
| 2535325 | Yasyris Marrero Clement E | Address on File | | | | | | |
| 2492546 | YATSY Y MOLINA REYES | Address on File | | | | | | |
| 2505494 | YAUREYBO  JORDAN SALIVIA | Address on File | | | | | | |
| 2511776 | Yausamet Soto Soto | Address on File | | | | | | |
| 2534828 | Yavier J Vargas | Address on File | | | | | | |
| 2562767 | Yaxbiel Hernandez Cruz | Address on File | | | | | | |
| 2518715 | Yaxmin D Osorio Donato | Address on File | | | | | | |
| 2505275 | YAYMA E SUAREZ GOMEZ | Address on File | | | | | | |
| 2515607 | Yaymed Pellot Gonzalez | Address on File | | | | | | |
| 2503729 | YAYRA I QUINONES MORET | Address on File | | | | | | |
| 2515488 | Yazahira Oliveras Feliberty | Address on File | | | | | | |
| 2453959 | Yazaira La Ramos | Address on File | | | | | | |
| 2477678 | YAZAMETH M GARCIA ECHEVARRIA | Address on File | | | | | | |
| 2522904 | Yazbeth Roman Toro | Address on File | | | | | | |
| 2471029 | Yazdel Ramos Colon | Address on File | | | | | | |
| 2484443 | YAZIRA  OLIVERAS FIGUEROA | Address on File | | | | | | |
| 2538786 | Yazira Oliveras Rodriguez | Address on File | | | | | | |
| 2470409 | Yazka Izquierdo Marrero | Address on File | | | | | | |
| 2508755 | Yazlin Morales Garcia | Address on File | | | | | | |
| 2525381 | Yazlin Trinidad Martin | Address on File | | | | | | |
| 2426217 | Yazmari Lopez Mercado | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2493185 | YAZMARY  VARGAS DAVILA | Address on File | | | | | | |
| 2502517 | YAZMARY  VEGA ALVAREZ | Address on File | | | | | | |
| 2559566 | Yazmet Y Ramirez Diaz | Address on File | | | | | | |
| 2510644 | Yazmi Pacheco | Address on File | | | | | | |
| 2340415 | Yazmidia Garcia Marcucci | Address on File | | | | | | |
| 2497401 | YAZMIL  ROMAN MORALES | Address on File | | | | | | |
| 2563154 | Yazmil Perez Ramos | Address on File | | | | | | |
| 2470242 | Yazmil Y Jflores | Address on File | | | | | | |
| 2491560 | YAZMIN  APONTE CRUZ | Address on File | | | | | | |
| 2496843 | YAZMIN  BUTLER GARCIA | Address on File | | | | | | |
| 2486751 | YAZMIN  CONTE GORGAS | Address on File | | | | | | |
| 2478146 | YAZMIN  CRUZ RAMOS | Address on File | | | | | | |
| 2495258 | YAZMIN  DOMINGUEZ MATOS | Address on File | | | | | | |
| 2489831 | YAZMIN  FIGUEROA TORRES | Address on File | | | | | | |
| 2473237 | YAZMIN  FLORES ASTACIO | Address on File | | | | | | |
| 2478868 | YAZMIN  GONZALEZ SANABRIA | Address on File | | | | | | |
| 2482552 | YAZMIN  MALDONADO VELAZQUEZ | Address on File | | | | | | |
| 2485238 | YAZMIN  MANTILLA NUNEZ | Address on File | | | | | | |
| 2490974 | YAZMIN  MEDINA SANTOS | Address on File | | | | | | |
| 2504610 | YAZMIN  MENDEZ BONET | Address on File | | | | | | |
| 2506033 | YAZMIN  MONTALVO BONILLA | Address on File | | | | | | |
| 2492204 | YAZMIN  NEGRON APONTE | Address on File | | | | | | |
| 2495870 | YAZMIN  ORTIZ LOZADA | Address on File | | | | | | |
| 2505037 | YAZMIN  OSORIO RIVERA | Address on File | | | | | | |
| 2479854 | YAZMIN  QUINONES PENA | Address on File | | | | | | |
| 2505909 | YAZMIN  RIVERA RUIZ | Address on File | | | | | | |
| 2503362 | YAZMIN  RIVERA VAZQUEZ | Address on File | | | | | | |
| 2500548 | YAZMIN  ROSA RAMOS | Address on File | | | | | | |
| 2496434 | YAZMIN  SUAREZ HERNANDEZ | Address on File | | | | | | |
| 2491864 | YAZMIN  VALENTIN QUINONEZ | Address on File | | | | | | |
| 2388968 | Yazmin Adorno Nieves | Address on File | | | | | | |
| 2451100 | Yazmin Ayala Cirino | Address on File | | | | | | |
| 2463415 | Yazmin Bartolomei | Address on File | | | | | | |
| 2524723 | Yazmin Bolorin Aquino | Address on File | | | | | | |
| 2516602 | Yazmin Caban Torres | Address on File | | | | | | |
| 2555970 | Yazmin Caraballo Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2459549 | Yazmin Colon Rodriguez | Address on File | | | | | | |
| 2398502 | Yazmin Colon Santiago | Address on File | | | | | | |
| 2507900 | Yazmin Colon Solivan | Address on File | | | | | | |
| 2440376 | Yazmin Cordero Morales | Address on File | | | | | | |
| 2541786 | Yazmin Cruz Colon | Address on File | | | | | | |
| 2556385 | Yazmin Cruz Serrano | Address on File | | | | | | |
| 2501414 | YAZMIN D GONZALEZ NIEVES | Address on File | | | | | | |
| 2527311 | Yazmin Domenech Escobar | Address on File | | | | | | |
| 2525549 | Yazmin E Aponte Rivera | Address on File | | | | | | |
| 2482873 | YAZMIN E BARRETO RODRIGUEZ | Address on File | | | | | | |
| 2452469 | Yazmin Figueroa Sierra | Address on File | | | | | | |
| 2557554 | Yazmin Figueroa Torres | Address on File | | | | | | |
| 2509217 | Yazmin Guevara Gonzalez | Address on File | | | | | | |
| 2452540 | Yazmin Hernandez Pagan | Address on File | | | | | | |
| 2533628 | Yazmin Hernandez Rivas | Address on File | | | | | | |
| 2388906 | Yazmin Hernandez Vazquez | Address on File | | | | | | |
| 2514417 | Yazmin I Abreu Ruiz | Address on File | | | | | | |
| 2532170 | Yazmin L Garcia Rodriguez | Address on File | | | | | | |
| 2550843 | Yazmin Lebron Reyes | Address on File | | | | | | |
| 2523027 | Yazmin Lebron Rodriguez | Address on File | | | | | | |
| 2274796 | Yazmin Lopez Rodriguez | Address on File | | | | | | |
| 2530813 | Yazmin M Guzman Suarez | Address on File | | | | | | |
| 2484296 | YAZMIN M HERNANDEZ VIERA | Address on File | | | | | | |
| 2538806 | Yazmin M Pabon Rosado | Address on File | | | | | | |
| 2467341 | Yazmin Mangual Rivera | Address on File | | | | | | |
| 2549072 | Yazmin Martinez Rodriguez | Address on File | | | | | | |
| 2543810 | Yazmin Mendez Valle | Address on File | | | | | | |
| 2528042 | Yazmin Mendoza Medina | Address on File | | | | | | |
| 2532993 | Yazmin Mercado | Address on File | | | | | | |
| 2552892 | Yazmin Montalvo Perez | Address on File | | | | | | |
| 2517973 | Yazmin Morales Velez | Address on File | | | | | | |
| 2399521 | Yazmin Nadal Arroyo | Address on File | | | | | | |
| 2398728 | Yazmin Navarro Parrilla | Address on File | | | | | | |
| 2433096 | Yazmin Ocasio Rodriguez | Address on File | | | | | | |
| 2523616 | Yazmin Ortiz Colon | Address on File | | | | | | |
| 2534636 | Yazmin Ortiz Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2525544 | Yazmin Perez Rivera | Address on File | | | | | | |
| 2345676 | Yazmin Rivera Torres | Address on File | | | | | | |
| 2542136 | Yazmin Rodriguez Medina | Address on File | | | | | | |
| 2517990 | Yazmin Rodriguez Munel | Address on File | | | | | | |
| 2535621 | Yazmin Santana Urbina | Address on File | | | | | | |
| 2541608 | Yazmin Soto Betancurt | Address on File | | | | | | |
| 2550711 | Yazmin Suarez Alicea | Address on File | | | | | | |
| 2428056 | Yazmin Torres Diaz | Address on File | | | | | | |
| 2560261 | Yazmin Vega Cruz | Address on File | | | | | | |
| 2433433 | Yazmin Y Correa Negron | Address on File | | | | | | |
| 2438831 | Yazmin Y Hernandez Fernandez | Address on File | | | | | | |
| 2563353 | Yazmin Y Laguer Rivera | Address on File | | | | | | |
| 2431261 | Yazmin Y Serrano Marcano Marcano | Address on File | | | | | | |
| 2496604 | YAZMINA E MENDOZA TORRES | Address on File | | | | | | |
| 2475493 | YAZMINE  ACEVEDO JAIME | Address on File | | | | | | |
| 2458704 | Yazminl Diaz Castillo | Address on File | | | | | | |
| 2523256 | Yazmira Cardona Valentin | Address on File | | | | | | |
| 2483808 | YAZNAZ  PADRON JIMENEZ | Address on File | | | | | | |
| 2509145 | Yazneri I Amador Roman | Address on File | | | | | | |
| 2479500 | YAZNERY  SANTOS FIGUEROA | Address on File | | | | | | |
| 2361336 | YBARZABAL COSMO,GLORIA | Address on File | | | | | | |
| 2300598 | Ydalia Pascual Pascual | Address on File | | | | | | |
| 2336048 | Ydalia Polanco Torres | Address on File | | | | | | |
| 2484968 | YDALIS  NIEVES RODRIGUEZ | Address on File | | | | | | |
| 2523000 | Ydda Valpais Santiago | Address on File | | | | | | |
| 2431861 | Ydelsa J Mendez Reyes | Address on File | | | | | | |
| 2292031 | Ydida Martinez Calder | Address on File | | | | | | |
| 2523076 | Ydzia M Perez Soto | Address on File | | | | | | |
| 2475724 | YEADEALEAUCKS  BAEZ VAZQUEZ | Address on File | | | | | | |
| 2552987 | Yeceline Berrios Burgos | Address on File | | | | | | |
| 2495703 | YECENIA  ORTIZ RAMOS | Address on File | | | | | | |
| 2501934 | YECENIA I COLLAZO RIVERA | Address on File | | | | | | |
| 2306294 | Yecid Oviedo Gutierrez | Address on File | | | | | | |
| 2490405 | YECIKA  HERNANDEZ RIVERA | Address on File | | | | | | |
| 2526868 | Yedalith Barrientos Garcia | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2485181 | YEDID Y GONZALEZ CORDERO | Address on File | | | | | | |
| 2490880 | YEDITZA  RIVERA ESTADES | Address on File | | | | | | |
| 2543764 | Yehilla V Velazquez Colon | Address on File | | | | | | |
| 2502762 | YEHIRA  SANCHEZ GONZALEZ | Address on File | | | | | | |
| 2484632 | YEHLITEA  CUEVAS JIMENEZ | Address on File | | | | | | |
| 2521774 | Yehsus H Gonzalez Ramos | Address on File | | | | | | |
| 2492199 | YEIBERNIN  LOPEZ DIAZ | Address on File | | | | | | |
| 2555907 | Yeicel De La Torre | Address on File | | | | | | |
| 2497407 | YEIDA L ALEJANDRO VELAZQUEZ | Address on File | | | | | | |
| 2428873 | Yeida L Alvarado Rivera | Address on File | | | | | | |
| 2565081 | Yeida L Santiago Gonzalez | Address on File | | | | | | |
| 2511711 | Yeida Y. Morales Arocho | Address on File | | | | | | |
| 2490787 | YEIDARELIZ  HERNANDEZ CRUZ | Address on File | | | | | | |
| 2558377 | Yeidee Rosa Rivera | Address on File | | | | | | |
| 2563898 | Yeidee V Almeyda Aviles | Address on File | | | | | | |
| 2543404 | Yeidi V. Rivera Colon | Address on File | | | | | | |
| 2523719 | Yeidie E Rodriguez Cintron | Address on File | | | | | | |
| 2521111 | Yeidie Z Rodriguez Silva | Address on File | | | | | | |
| 2486307 | YEIDIE Z VELEZ RAMOS | Address on File | | | | | | |
| 2513307 | Yeidimar Melendez Ortiz | Address on File | | | | | | |
| 2496062 | YEIDY  CHARRIEZ SERRANO | Address on File | | | | | | |
| 2504764 | YEIDY  GONZALEZ ORSINI | Address on File | | | | | | |
| 2478653 | YEIDY  RIVERA GONZALEZ | Address on File | | | | | | |
| 2524169 | Yeidy Acosta Carrero | Address on File | | | | | | |
| 2540905 | Yeidy Gonzalez | Address on File | | | | | | |
| 2272015 | Yeidy I Colon Moreno | Address on File | | | | | | |
| 2502103 | YEIDY M CARDONA ROSA | Address on File | | | | | | |
| 2479638 | YEIDY M ESCALERA OLIVIERI | Address on File | | | | | | |
| 2536666 | Yeidy M. Escobar Del Valle | Address on File | | | | | | |
| 2345718 | Yeidy Rivera Vazquez | Address on File | | | | | | |
| 2440135 | Yeidy Y Toro Valentin | Address on File | | | | | | |
| 2477302 | YEIDY Z SALGADO RIVERA | Address on File | | | | | | |
| 2531770 | Yeika Bosque Soto | Address on File | | | | | | |
| 2507116 | YEILEEN  CENTENO BATISTA | Address on File | | | | | | |
| 2541686 | Yeimel M Turell Robles | Address on File | | | | | | |
| 2472877 | YEIMELIZ  FIGUEROA COTTO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506084 | YEIMI  ACEVEDO PEREZ | Address on File | | | | | | |
| 2479728 | YEIMILIS  ROMAN HERNANDEZ | Address on File | | | | | | |
| 2540714 | Yeimmy Lagombra Cruz | Address on File | | | | | | |
| 2482555 | YEIRA  MORALES DONATO | Address on File | | | | | | |
| 2487754 | YEIRA M BARBOSA RIOS | Address on File | | | | | | |
| 2342443 | Yeira Melendez Hernandez | Address on File | | | | | | |
| 2500902 | YEIRAMAR  SANTIAGO FRONTANEZ | Address on File | | | | | | |
| 2556910 | Yeisa Enid Arriaga Castro | Address on File | | | | | | |
| 2509228 | Yeisa M Delgado Melendez | Address on File | | | | | | |
| 2531960 | Yeisa M Torres Gomez | Address on File | | | | | | |
| 2444020 | Yeisa Prado Lozada | Address on File | | | | | | |
| 2501279 | YEISANE Y LAFONTAINE CRUZ | Address on File | | | | | | |
| 2508290 | Yeisha M Soto Torres | Address on File | | | | | | |
| 2509010 | Yeishmarie Pastrana Massa | Address on File | | | | | | |
| 2478991 | YEISMARELI  CARRASCO RIVERA | Address on File | | | | | | |
| 2492609 | YEISSETTE F VAZQUEZ DELGADO | Address on File | | | | | | |
| 2512985 | Yeisy M Marcucci Irizarry | Address on File | | | | | | |
| 2477133 | YEISY M RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2510116 | Yeitza Cabrera Ortiz | Address on File | | | | | | |
| 2491848 | YEITZA D GONZALEZ RAMOS | Address on File | | | | | | |
| 2523900 | Yeiza Basabe Sanchez | Address on File | | | | | | |
| 2479102 | YEIZA M HERNANDEZ BIANCHI | Address on File | | | | | | |
| 2512485 | Yeizet M Ruiz Cortes | Address on File | | | | | | |
| 2350475 | YEJO DOMINGUEZ,ANA LUISA | Address on File | | | | | | |
| 2524311 | Yelaika Alicea Martinez | Address on File | | | | | | |
| 2508580 | Yeleisca Guzman De Leon | Address on File | | | | | | |
| 2315196 | Yeli Rosa Juarbe | Address on File | | | | | | |
| 2496569 | YELIMAR  FIGUEROA ORTIZ | Address on File | | | | | | |
| 2427610 | Yelin Cruz Acosta | Address on File | | | | | | |
| 2488771 | YELISA  CAMACHO CLAUDIO | Address on File | | | | | | |
| 2532699 | Yelisa Font Santiago | Address on File | | | | | | |
| 2547696 | Yelisel Rivera Martinez | Address on File | | | | | | |
| 2457249 | Yeliska Rolon Diaz | Address on File | | | | | | |
| 2483502 | YELISSA  FELICIANO RIVERA | Address on File | | | | | | |
| 2535613 | Yelissa Perez Rivera | Address on File | | | | | | |
| 2453740 | Yelisse Zayas Veguilla | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2484287 | YELITEA  DOMINICCI SANTIAGO | Address on File | | | | | | |
| 2502139 | YELITEA  OQUENDO ROMAN | Address on File | | | | | | |
| 2500110 | YELITZA  COLON RIVERA | Address on File | | | | | | |
| 2501337 | YELITZA  FERNANDEZ RIVERA | Address on File | | | | | | |
| 2505717 | YELITZA  FERNANDEZ SEIJO | Address on File | | | | | | |
| 2504303 | YELITZA  LOPEZ BOCACHICA | Address on File | | | | | | |
| 2473318 | YELITZA  LOPEZ TOLEDO | Address on File | | | | | | |
| 2500439 | YELITZA  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2479448 | YELITZA  MINAYA QUINONES | Address on File | | | | | | |
| 2472456 | YELITZA  NAVEDO LUNA | Address on File | | | | | | |
| 2483332 | YELITZA  NIEVES ROSADO | Address on File | | | | | | |
| 2477583 | YELITZA  REYES FELICIANO | Address on File | | | | | | |
| 2477758 | YELITZA  SERRANO RIOS | Address on File | | | | | | |
| 2492976 | YELITZA  VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 2498988 | YELITZA  VELEZ FIGUEROA | Address on File | | | | | | |
| 2481377 | YELITZA  VELEZ VARGAS | Address on File | | | | | | |
| 2558851 | Yelitza Amaro Ortiz | Address on File | | | | | | |
| 2509483 | Yelitza Diaz Juarbe | Address on File | | | | | | |
| 2515601 | Yelitza Faria Feliciano | Address on File | | | | | | |
| 2561948 | Yelitza Feliciano Minca | Address on File | | | | | | |
| 2518790 | Yelitza G Perez Medina | Address on File | | | | | | |
| 2434406 | Yelitza Gonzalez | Address on File | | | | | | |
| 2553420 | Yelitza Gonzalez Crespo | Address on File | | | | | | |
| 2531748 | Yelitza Hernandez Hernandez | Address on File | | | | | | |
| 2493223 | YELITZA L DE JESUS PADILLA | Address on File | | | | | | |
| 2513941 | Yelitza Lebron Colon | Address on File | | | | | | |
| 2537372 | Yelitza Luyando | Address on File | | | | | | |
| 2305285 | Yelitza M Bonilla Eide | Address on File | | | | | | |
| 2493328 | YELITZA M GEIGEL OYOLA | Address on File | | | | | | |
| 2493069 | YELITZA M MORALES ALVAREZ | Address on File | | | | | | |
| 2505713 | YELITZA M REYES RIVERA | Address on File | | | | | | |
| 2501407 | YELITZA M SANTIAGO CRUZ | Address on File | | | | | | |
| 2516976 | Yelitza M Velazquez Rivera | Address on File | | | | | | |
| 2511672 | Yelitza Maldonado Rubio | Address on File | | | | | | |
| 2523313 | Yelitza N Rios Pino | Address on File | | | | | | |
| 2501840 | YELITZA O PEREZ MENDEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555813 | Yelitza Ortiz Castro | Address on File | | | | | | |
| 2565405 | Yelitza Pezzotti Rivera | Address on File | | | | | | |
| 2553534 | Yelitza Quiles | Address on File | | | | | | |
| 2551512 | Yelitza Rios Ortiz | Address on File | | | | | | |
| 2542439 | Yelitza Rivera Acevedo | Address on File | | | | | | |
| 2557032 | Yelitza Rodriguez Cruiz | Address on File | | | | | | |
| 2543309 | Yelitza Roman Maldonado | Address on File | | | | | | |
| 2450158 | Yelitza Santiago Serrano | Address on File | | | | | | |
| 2526861 | Yelitza Torres Lopez | Address on File | | | | | | |
| 2327354 | Yelitza Tridas | Address on File | | | | | | |
| 2471212 | Yelitza Trinidad Martin | Address on File | | | | | | |
| 2427946 | Yelitza Velez Vargas | Address on File | | | | | | |
| 2513886 | Yelitza W Carmona Zeno | Address on File | | | | | | |
| 2443058 | Yelitza Y Diaz Trujillo | Address on File | | | | | | |
| 2516775 | Yelitzee Rodriguez Diaz | Address on File | | | | | | |
| 2479893 | YELIXA  CORNIER MOLINA | Address on File | | | | | | |
| 2508182 | Yelixa Chevere Sierra | Address on File | | | | | | |
| 2287366 | Yelixa Flecha Espinosa | Address on File | | | | | | |
| 2515570 | Yelixa Vargas Gonzalez | Address on File | | | | | | |
| 2499796 | YELIXKA  ORTIZ GUISAO | Address on File | | | | | | |
| 2498521 | YELIXSA  GONZALEZ DIAZ | Address on File | | | | | | |
| 2525395 | Yelixza A Rivera Navarro | Address on File | | | | | | |
| 2490565 | YELKA N ALVARADO SANTAELLA | Address on File | | | | | | |
| 2342169 | Yelly Vazquez Alvarado | Address on File | | | | | | |
| 2510915 | Yeltsin R. Medina Fuentes | Address on File | | | | | | |
| 2564318 | Yemal Laboy Morales | Address on File | | | | | | |
| 2507699 | Yemelly Colon Diaz | Address on File | | | | | | |
| 2284365 | Yemil Salib Padilla | Address on File | | | | | | |
| 2391007 | Yemima Vazquez Ortega | Address on File | | | | | | |
| 2472919 | YENAIRA  TORRES CALDERON | Address on File | | | | | | |
| 2348123 | YENCHICK,KAY | Address on File | | | | | | |
| 2557129 | Yendi Caraballo Lopez | Address on File | | | | | | |
| 2478405 | YENDYMAR  MEDINA CARMONA | Address on File | | | | | | |
| 2542920 | Yenice Ortiz Rosa | Address on File | | | | | | |
| 2504713 | YENILETTE  IRIZARRY MALDONADO | Address on File | | | | | | |
| 2550682 | Yenimar E Colon Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2491846 | YENIS  OQUENDO RODRIGUEZ | Address on File | | | | | | |
| 2493229 | YENITEA  CENTENO PEREZ | Address on File | | | | | | |
| 2503963 | YENITZA  CORTES IRIZARRY | Address on File | | | | | | |
| 2505118 | YENITZA  RIVERA ALBALADEJO | Address on File | | | | | | |
| 2505487 | YENITZA  RODRIGUEZ MATIAS | Address on File | | | | | | |
| 2499218 | YENITZA  RODRIGUEZ SOTO | Address on File | | | | | | |
| 2479176 | YENITZA  RUIZ ALICEA | Address on File | | | | | | |
| 2515487 | Yenitza Perez Ballester | Address on File | | | | | | |
| 2509120 | Yenitza Ruiz Curbelo | Address on File | | | | | | |
| 2426572 | Yenitza Vazquez Perez | Address on File | | | | | | |
| 2430059 | Yenitza Y Jimenez Rivera | Address on File | | | | | | |
| 2505844 | YENNI A MARTINEZ NUNEZ | Address on File | | | | | | |
| 2491685 | YENSA  BADILLO GARCIA | Address on File | | | | | | |
| 2517252 | Yensid Mosquera Abad | Address on File | | | | | | |
| 2562830 | Yenydia Martell Torres | Address on File | | | | | | |
| 2564388 | Yenza E Rodriguez Vega | Address on File | | | | | | |
| 2341034 | Yenziel O Salcedo Rodriguez | Address on File | | | | | | |
| 2563632 | Yeovana Vega Rodriguez | Address on File | | | | | | |
| 2364886 | YERA ORTIZ,CARMEN M | Address on File | | | | | | |
| 2502480 | YERALINE  COLLAZO ALVARADO | Address on File | | | | | | |
| 2562769 | Yeralson Agosto Feliciano | Address on File | | | | | | |
| 2507210 | YERALY  CARTAGENA CARRO | Address on File | | | | | | |
| 2511841 | Yerania Aquino Canales | Address on File | | | | | | |
| 2543544 | Yerelis Trujillo Maldonado | Address on File | | | | | | |
| 2505741 | YERICA  CRUZ VAZQUEZ | Address on File | | | | | | |
| 2485051 | YERICA  RODRIGUEZ ROSA | Address on File | | | | | | |
| 2473482 | YERIKA  CASTILLOVEITIA VARGA | Address on File | | | | | | |
| 2485854 | YERIKA  ROLON HERNANDEZ | Address on File | | | | | | |
| 2521514 | Yerika Ventura Sanes | Address on File | | | | | | |
| 2436260 | Yerilda Aviles Plaza | Address on File | | | | | | |
| 2492197 | YERITZA  SILVA MUNOZ | Address on File | | | | | | |
| 2557626 | Yeritza Martinez Figueroa | Address on File | | | | | | |
| 2545469 | Yeritza Monroig Castro | Address on File | | | | | | |
| 2485822 | YERITZABEL  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2523694 | Yermaris Rosado Nieves | Address on File | | | | | | |
| 2545055 | Yerry R Gonzalez Otero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511879 | Yerry R. Gonzalez Maldonado | Address on File | | | | | | |
| 2506552 | YESABELLE C NAZARIO NAZARIO | Address on File | | | | | | |
| 2485400 | YESAIRA  ALVAREZ OLMO | Address on File | | | | | | |
| 2511774 | Yesaira A Barreto Lorenzo | Address on File | | | | | | |
| 2473249 | YESCENIA  VARGAS JIMENEZ | Address on File | | | | | | |
| 2513824 | Yeseida Merced Acevedo | Address on File | | | | | | |
| 2485518 | YESEILA  ROMAN RUIZ | Address on File | | | | | | |
| 2519874 | Yesel Ogonzalez Martinez | Address on File | | | | | | |
| 2515414 | Yeselia Polanco Soto | Address on File | | | | | | |
| 2549928 | Yeseni Xabrino Pi?Ero | Address on File | | | | | | |
| 2489508 | YESENIA  ACEVEDO DURAN | Address on File | | | | | | |
| 2498800 | YESENIA  ALOMAR AMADOR | Address on File | | | | | | |
| 2498452 | YESENIA  APONTE RUIZ | Address on File | | | | | | |
| 2492409 | YESENIA  ARROYO CARRASQUILLO | Address on File | | | | | | |
| 2478275 | YESENIA  ARROYO MENDOZA | Address on File | | | | | | |
| 2478862 | YESENIA  CARRERO CONCEPCION | Address on File | | | | | | |
| 2477578 | YESENIA  COLLAZO GARCIA | Address on File | | | | | | |
| 2475610 | YESENIA  COLON IRIZARRY | Address on File | | | | | | |
| 2473245 | YESENIA  COLON RODRIGUEZ | Address on File | | | | | | |
| 2472798 | YESENIA  CRUZ SANTOS | Address on File | | | | | | |
| 2503645 | YESENIA  DIAZ MARTINEZ | Address on File | | | | | | |
| 2500066 | YESENIA  DONES RIVERA | Address on File | | | | | | |
| 2506007 | YESENIA  ESPINAL PAGAN | Address on File | | | | | | |
| 2503797 | YESENIA  FUENTES RIVERA | Address on File | | | | | | |
| 2487708 | YESENIA  GARCIA VELAZQUEZ | Address on File | | | | | | |
| 2482528 | YESENIA  GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 2506057 | YESENIA  GONZALEZ PADILLA | Address on File | | | | | | |
| 2482976 | YESENIA  GOYCO FIGUEROA | Address on File | | | | | | |
| 2498116 | YESENIA  JUARBE PAGAN | Address on File | | | | | | |
| 2492129 | YESENIA  LOPEZ RIVERA | Address on File | | | | | | |
| 2504874 | YESENIA  MALDONADO VIRUET | Address on File | | | | | | |
| 2477519 | YESENIA  MENDEZ HERNANDEZ | Address on File | | | | | | |
| 2479205 | YESENIA  MIRANDA GONZALEZ | Address on File | | | | | | |
| 2499005 | YESENIA  MORALES PADILLA | Address on File | | | | | | |
| 2487399 | YESENIA  NAZARIO PAGAN | Address on File | | | | | | |
| 2484959 | YESENIA  NEGRON RIVERA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472423 | YESENIA  NIEVES ROSARIO | Address on File | | | | | | |
| 2479414 | YESENIA  ORTIZ RIVERA | Address on File | | | | | | |
| 2490629 | YESENIA  PACHECO GARCIA | Address on File | | | | | | |
| 2503396 | YESENIA  PEREZ GONZALEZ | Address on File | | | | | | |
| 2501138 | YESENIA  PEREZ IRIZARRY | Address on File | | | | | | |
| 2472452 | YESENIA  PEREZ PEREZ | Address on File | | | | | | |
| 2497529 | YESENIA  PEREZ RIVERA | Address on File | | | | | | |
| 2471651 | YESENIA  PEREZ RODRIGUEZ | Address on File | | | | | | |
| 2478891 | YESENIA  QUINONES MARTINEZ | Address on File | | | | | | |
| 2501361 | YESENIA  QUINTANA ROSA | Address on File | | | | | | |
| 2489460 | YESENIA  RIVERA MALDONADO | Address on File | | | | | | |
| 2483756 | YESENIA  RIVERA RIVERA | Address on File | | | | | | |
| 2502342 | YESENIA  RIVERA SANTIAGO | Address on File | | | | | | |
| 2485828 | YESENIA  RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2484929 | YESENIA  RODRIGUEZ ROBLEDO | Address on File | | | | | | |
| 2492312 | YESENIA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2503762 | YESENIA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2485046 | YESENIA  ROSA VAZQUEZ | Address on File | | | | | | |
| 2498670 | YESENIA  SALTARES CARDONA | Address on File | | | | | | |
| 2477856 | YESENIA  SOTO ANDUJAR | Address on File | | | | | | |
| 2472620 | YESENIA  TORRES FIGUEROA | Address on File | | | | | | |
| 2481221 | YESENIA  TORRES GONZALEZ | Address on File | | | | | | |
| 2504316 | YESENIA  VAZQUEZ SILVA | Address on File | | | | | | |
| 2471788 | YESENIA  VELEZ PEREZ | Address on File | | | | | | |
| 2482783 | YESENIA  VELEZ TAVAREZ | Address on File | | | | | | |
| 2518206 | Yesenia Alvarado Castro | Address on File | | | | | | |
| 2444091 | Yesenia Alvelo Rivera | Address on File | | | | | | |
| 2559944 | Yesenia Arroyo Mendoza | Address on File | | | | | | |
| 2514009 | Yesenia Ayala Perez | Address on File | | | | | | |
| 2556510 | Yesenia B Rivera Hernandez | Address on File | | | | | | |
| 2515794 | Yesenia Bey Betancourt | Address on File | | | | | | |
| 2512486 | Yesenia Burgos Figueroa | Address on File | | | | | | |
| 2439697 | Yesenia Calderon | Address on File | | | | | | |
| 2543686 | Yesenia Camacho Lorenzo | Address on File | | | | | | |
| 2543597 | Yesenia Camilo Nieves | Address on File | | | | | | |
| 2512316 | Yesenia Cordero Cordero | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2541647 | Yesenia Cordero Morales | Address on File | | | | | | |
| 2555172 | Yesenia Correa | Address on File | | | | | | |
| 2557730 | Yesenia Cortes Rodriguez | Address on File | | | | | | |
| 2539306 | Yesenia Cotto | Address on File | | | | | | |
| 2511015 | Yesenia Cruz Alicea | Address on File | | | | | | |
| 2435115 | Yesenia Cruz Guzman | Address on File | | | | | | |
| 2509623 | Yesenia De Jesus Santiago | Address on File | | | | | | |
| 2516326 | Yesenia Domiguez Santos | Address on File | | | | | | |
| 2509640 | Yesenia Escobar Caban | Address on File | | | | | | |
| 2518504 | Yesenia Feliciano Correa | Address on File | | | | | | |
| 2444276 | Yesenia Feliciano Torres | Address on File | | | | | | |
| 2524344 | Yesenia Figueroa Guzman | Address on File | | | | | | |
| 2514028 | Yesenia Figueroa Ortega | Address on File | | | | | | |
| 2554229 | Yesenia Fuentes Mercado | Address on File | | | | | | |
| 2528515 | Yesenia Galindez Soto | Address on File | | | | | | |
| 2563392 | Yesenia Garcia Guzman | Address on File | | | | | | |
| 2531710 | Yesenia Gonzalez Villegas | Address on File | | | | | | |
| 2516360 | Yesenia Hernandez Pinet | Address on File | | | | | | |
| 2526616 | Yesenia Hernandez Vargas | Address on File | | | | | | |
| 2502180 | YESENIA I VELAZQUEZ SANTOS | Address on File | | | | | | |
| 2543679 | Yesenia I. Collazo Gonzalez | Address on File | | | | | | |
| 2527551 | Yesenia Juarbe Pagan | Address on File | | | | | | |
| 2532492 | Yesenia Lopez Cruz | Address on File | | | | | | |
| 2454938 | Yesenia M De Jesus Marquez | Address on File | | | | | | |
| 2472715 | YESENIA M DIAZ RODRIGUEZ | Address on File | | | | | | |
| 2503965 | YESENIA M GRACIA FIGUEROA | Address on File | | | | | | |
| 2523283 | Yesenia M Laboy Vega | Address on File | | | | | | |
| 2502944 | YESENIA M MERCEDES SANCHEZ | Address on File | | | | | | |
| 2483086 | YESENIA M ROJAS BANREY | Address on File | | | | | | |
| 2550415 | Yesenia M Smith | Address on File | | | | | | |
| 2531449 | Yesenia Maldonado Rivera | Address on File | | | | | | |
| 2524646 | Yesenia Marie Lopez De Jesus | Address on File | | | | | | |
| 2543279 | Yesenia Marquez Figueroa | Address on File | | | | | | |
| 2521838 | Yesenia Marrero Benitez | Address on File | | | | | | |
| 2440015 | Yesenia Marrero Santos | Address on File | | | | | | |
| 2539212 | Yesenia Martinez Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2512033 | Yesenia Martinez Garcia | Address on File | | | | | | |
| 2515271 | Yesenia Matias Roman | Address on File | | | | | | |
| 2521076 | Yesenia Medina Gonzalez | Address on File | | | | | | |
| 2545865 | Yesenia Melendez Cintron | Address on File | | | | | | |
| 2526416 | Yesenia Melendez Garcia | Address on File | | | | | | |
| 2541360 | Yesenia Melendez Lamberty | Address on File | | | | | | |
| 2519174 | Yesenia Mercado Torres | Address on File | | | | | | |
| 2438338 | Yesenia Miranda Colon | Address on File | | | | | | |
| 2514742 | Yesenia Mojica Figueroa | Address on File | | | | | | |
| 2521148 | Yesenia Morales Castro | Address on File | | | | | | |
| 2550842 | Yesenia Nazario Molina | Address on File | | | | | | |
| 2564426 | Yesenia Orama Ramos | Address on File | | | | | | |
| 2551091 | Yesenia Orengo Caraball | Address on File | | | | | | |
| 2469107 | Yesenia Ortega Fanfan | Address on File | | | | | | |
| 2543262 | Yesenia Ortiz Alicea | Address on File | | | | | | |
| 2515920 | Yesenia Ortiz Concepecion | Address on File | | | | | | |
| 2563683 | Yesenia Pacheco Garcia | Address on File | | | | | | |
| 2508268 | Yesenia Padilla Cruz | Address on File | | | | | | |
| 2465715 | Yesenia Padilla Torres | Address on File | | | | | | |
| 2559739 | Yesenia Pagan Rosario | Address on File | | | | | | |
| 2508906 | Yesenia Perez Gonzalez | Address on File | | | | | | |
| 2543408 | Yesenia Perez Rodriguez | Address on File | | | | | | |
| 2455779 | Yesenia Prado Alvarez | Address on File | | | | | | |
| 2539254 | Yesenia R Rivera Santiago | Address on File | | | | | | |
| 2510054 | Yesenia Riquelme Acevedo | Address on File | | | | | | |
| 2511303 | Yesenia Rivera Acevedo | Address on File | | | | | | |
| 2530866 | Yesenia Rivera Lopez | Address on File | | | | | | |
| 2564469 | Yesenia Rivera Reyes | Address on File | | | | | | |
| 2510163 | Yesenia Rivera Santiago | Address on File | | | | | | |
| 2542180 | Yesenia Rojas Garcia | Address on File | | | | | | |
| 2510051 | Yesenia Rosa Rivera | Address on File | | | | | | |
| 2515662 | Yesenia Saez Otero | Address on File | | | | | | |
| 2444013 | Yesenia Santana Colon | Address on File | | | | | | |
| 2462881 | Yesenia Santiago Concepcion | Address on File | | | | | | |
| 2526718 | Yesenia Santiago Gonzalez | Address on File | | | | | | |
| 2514262 | Yesenia Santiago Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2516840 | Yesenia Santiago Rosario | Address on File | | | | | | |
| 2514342 | Yesenia Santiago Ruiz | Address on File | | | | | | |
| 2510895 | Yesenia Santiago Santiago | Address on File | | | | | | |
| 2511714 | Yesenia Serrano Figueroa | Address on File | | | | | | |
| 2516614 | Yesenia Soto Serrano | Address on File | | | | | | |
| 2455380 | Yesenia Torres Lopez | Address on File | | | | | | |
| 2515819 | Yesenia Vargas De Jesus | Address on File | | | | | | |
| 2508832 | Yesenia Vazques Fuentes | Address on File | | | | | | |
| 2541926 | Yesenia Vega Romero | Address on File | | | | | | |
| 2508933 | Yesenia Velez Garcia | Address on File | | | | | | |
| 2457707 | Yesenia Vergara Lebron | Address on File | | | | | | |
| 2483960 | YESENIA Y NIEVES SIERRA | Address on File | | | | | | |
| 2459796 | Yesenia Y Santiago Pacheco | Address on File | | | | | | |
| 2456194 | Yesenia Ye Marfisi | Address on File | | | | | | |
| 2517817 | Yesenia Zeno Colon | Address on File | | | | | | |
| 2445652 | Yeshenia Q Qui?Ones Cardona | Address on File | | | | | | |
| 2520123 | Yeshenia Santiago Rodriguez | Address on File | | | | | | |
| 2556504 | Yesiana Y Santiago Garcia | Address on File | | | | | | |
| 2500067 | YESICA  PAGAN QUINONES | Address on File | | | | | | |
| 2484595 | YESICA E COLLAZO SANTOS | Address on File | | | | | | |
| 2515776 | Yesica M. Nieves Santana | Address on File | | | | | | |
| 2548478 | Yesica Morales Aponte | Address on File | | | | | | |
| 2515687 | Yesica Pagan Quinones | Address on File | | | | | | |
| 2546919 | Yesica Rivera Ruiz | Address on File | | | | | | |
| 2551923 | Yesika Gonzalez Vazquez | Address on File | | | | | | |
| 2565481 | Yesika M Orozco Ramos | Address on File | | | | | | |
| 2447010 | Yesika Rosa Gonzalez | Address on File | | | | | | |
| 2501772 | YESIMAR  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2533273 | Yesimar Arizmendi | Address on File | | | | | | |
| 2475231 | YESMAR  APONTE RODRIGUEZ | Address on File | | | | | | |
| 2516842 | Yesmar Aponte Rodriguez | Address on File | | | | | | |
| 2498620 | YESMARI  PEDRO ROSA | Address on File | | | | | | |
| 2502619 | YESMARIE  ESPADA ROSADO | Address on File | | | | | | |
| 2507306 | YESMARIE  SILVA DE LA PAZA | Address on File | | | | | | |
| 2547877 | Yesmarie Jimenez Rosario | Address on File | | | | | | |
| 2547436 | Yesmarie Mercado Aguilar | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2508314 | Yesmary Irizarry Echevarria | Address on File | | | | | | |
| 2526505 | Yesmelin Cruz Rivera | Address on File | | | | | | |
| 2437209 | Yesmin M Asad Alvarez | Address on File | | | | | | |
| 2335667 | Yesmith Gonzalez Mercado | Address on File | | | | | | |
| 2428672 | Yessely Melendez Perez | Address on File | | | | | | |
| 2484382 | YESSENIA  AVILES TORRES | Address on File | | | | | | |
| 2505111 | YESSENIA  CENTENO FARIA | Address on File | | | | | | |
| 2483274 | YESSENIA  CLASS AVILES | Address on File | | | | | | |
| 2492602 | YESSENIA  CLAUDIO FOSTER | Address on File | | | | | | |
| 2482937 | YESSENIA  DIAZ RIVERA | Address on File | | | | | | |
| 2490943 | YESSENIA  NOVOA RIVERA | Address on File | | | | | | |
| 2506517 | YESSENIA  RIVERA CRUZ | Address on File | | | | | | |
| 2491762 | YESSENIA  RODRIGUEZ SUAREZ | Address on File | | | | | | |
| 2489320 | YESSENIA  TORRES GARCIA | Address on File | | | | | | |
| 2523347 | Yessenia Colon Montanez | Address on File | | | | | | |
| 2524575 | Yessenia Colon Rodriguez | Address on File | | | | | | |
| 2514011 | Yessenia E Fuentes Falu | Address on File | | | | | | |
| 2531147 | Yessenia Gonzalez Rivera | Address on File | | | | | | |
| 2535311 | Yessenia Hernandez Fred | Address on File | | | | | | |
| 2473284 | YESSENIA M REYES HERNANDEZ | Address on File | | | | | | |
| 2508106 | Yessenia Maysonet Melendez | Address on File | | | | | | |
| 2509031 | Yessenia Ortega Quiles | Address on File | | | | | | |
| 2513713 | Yessenia Quiles Rivera | Address on File | | | | | | |
| 2508396 | Yessenia Rivera Santos | Address on File | | | | | | |
| 2524378 | Yessenia Rodriguez De Jesus | Address on File | | | | | | |
| 2543742 | Yessenia Rodriguez Roldan | Address on File | | | | | | |
| 2528243 | Yessenia Rodriguez Suarce | Address on File | | | | | | |
| 2524225 | Yessenia Rosado Santiago | Address on File | | | | | | |
| 2553366 | Yessenia Ruiz Pesante | Address on File | | | | | | |
| 2335252 | Yessenia S Martinez Martinez | Address on File | | | | | | |
| 2543781 | Yessenia Vega Rosado | Address on File | | | | | | |
| 2490979 | YESSICA  ALBINO BASCO | Address on File | | | | | | |
| 2477884 | YESSICA  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2557958 | Yessica Feliciano River | Address on File | | | | | | |
| 2507819 | Yessica Galarza Algarin | Address on File | | | | | | |
| 2495515 | YESSICA L NEGRON BOBE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2515237 | Yessica M. Soto Delgado | Address on File | | | | | | |
| 2525269 | Yessica Mercado Santiago | Address on File | | | | | | |
| 2512800 | Yessica Nieves Huertas | Address on File | | | | | | |
| 2510127 | Yessica Rentas Rodriguez | Address on File | | | | | | |
| 2543576 | Yessica Vidal Perez | Address on File | | | | | | |
| 2495858 | YESSIKA M ROSA OSORIO | Address on File | | | | | | |
| 2523881 | Yessika Rivera Centeno | Address on File | | | | | | |
| 2434394 | Yessirah Diaz Rios | Address on File | | | | | | |
| 2521488 | Yesteben Noble Santiago | Address on File | | | | | | |
| 2559672 | Yetcenia Gonzalez Acevedo | Address on File | | | | | | |
| 2507262 | YETEIBELLE  ROMAN ESTREMERA | Address on File | | | | | | |
| 2531431 | Yetsabeth Basabe | Address on File | | | | | | |
| 2471480 | YETSENIA  DELGADO COTTO | Address on File | | | | | | |
| 2490926 | YETSENIA  SOTO CANCELA | Address on File | | | | | | |
| 2435879 | Yetsenia Perez Adorno | Address on File | | | | | | |
| 2439579 | Yetsenia Ye Figueroa | Address on File | | | | | | |
| 2495467 | YETTYS D ROBLES OTERO | Address on File | | | | | | |
| 2502345 | YETZABEL  JUSINO VARGAS | Address on File | | | | | | |
| 2511697 | Yetzaira Echevarria Echevarri | Address on File | | | | | | |
| 2498287 | YETZENIA  ORTIZ RORIGUEZ | Address on File | | | | | | |
| 2532782 | Yetzenia Colon Velez | Address on File | | | | | | |
| 2497461 | YETZENIA E PAGAN REYES | Address on File | | | | | | |
| 2557000 | Yetzenia Rivera Maldonado | Address on File | | | | | | |
| 2484726 | YETZY L DIAZ MALDONADO | Address on File | | | | | | |
| 2484195 | YEXANIA  SANTIAGO MONTES | Address on File | | | | | | |
| 2527228 | Yexenia Monet Alejandro | Address on File | | | | | | |
| 2438808 | Yexi A Soto Figueroa | Address on File | | | | | | |
| 2447457 | Yexsenia Carrasquillo Mojica | Address on File | | | | | | |
| 2415004 | YEYE GARCIA,IVELISSE C | Address on File | | | | | | |
| 2514864 | Yezeina Quiles Carmona | Address on File | | | | | | |
| 2483734 | YEZENIA  MORALES MORALES | Address on File | | | | | | |
| 2497350 | YEZENIA  QUINTANA RUIZ | Address on File | | | | | | |
| 2472142 | YEZENIA E SANTIAGO QUIJANO | Address on File | | | | | | |
| 2526342 | Yezenia Hernandez Rosado | Address on File | | | | | | |
| 2519396 | Yezenia I Rosario Garcia | Address on File | | | | | | |
| 2561652 | Yezer S Roodriguez De Jesus | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2399770 | Ygri Rivera Sanchez | Address on File | | | | | | |
| 2551054 | Yibram Nu?Ez Delgado | Address on File | | | | | | |
| 2522055 | Yicell Ortiz Vazquez | Address on File | | | | | | |
| 2454892 | Yidaira Yi Ramos | Address on File | | | | | | |
| 2532231 | Yilda De Jesus Rivera | Address on File | | | | | | |
| 2444668 | Yilda Del C Rivera Rosado | Address on File | | | | | | |
| 2526486 | Yilda E Negron Perez | Address on File | | | | | | |
| 2345118 | Yilda E Sanfeliz Marrero | Address on File | | | | | | |
| 2488041 | YILDA L LUCIANO CASARES | Address on File | | | | | | |
| 2481729 | YILDA M PANZARDI SANTIAGO | Address on File | | | | | | |
| 2429270 | Yilda Y Rosa Rodriguez | Address on File | | | | | | |
| 2397266 | Yildis I Morales Ayala | Address on File | | | | | | |
| 2507295 | YILEIKA M APONTE ROSADO | Address on File | | | | | | |
| 2500451 | YILENA  MORALES MONTERO | Address on File | | | | | | |
| 2523189 | Yilenia Escalera Rivera | Address on File | | | | | | |
| 2480720 | YILMARI  NEGRON HERNANDEZ | Address on File | | | | | | |
| 2559646 | Yilmarie Rivera Millan | Address on File | | | | | | |
| 2538988 | Yimar Rodriguez Carambot | Address on File | | | | | | |
| 2535589 | Yimara Liz Ramirez Ramos | Address on File | | | | | | |
| 2502211 | YIMARIE  GONZALEZ VEGA | Address on File | | | | | | |
| 2539626 | Yimarie Saludo Camacho | Address on File | | | | | | |
| 2558672 | Yina J Martinez Almestica | Address on File | | | | | | |
| 2507012 | YINA M ROJAS COTTO | Address on File | | | | | | |
| 2506711 | YINA M TORRES GONZALEZ | Address on File | | | | | | |
| 2454026 | Yindy A Roman Melendez | Address on File | | | | | | |
| 2546870 | Yindy Rivera Jimenez | Address on File | | | | | | |
| 2508028 | Yineira M. Cuevas Vazquez | Address on File | | | | | | |
| 2491278 | YINELIS  VAZQUEZ COTTO | Address on File | | | | | | |
| 2448005 | Yinelis Ortiz Perez | Address on File | | | | | | |
| 2515166 | Yineliz Matias Soto | Address on File | | | | | | |
| 2559216 | Yinellie Roman Vazquez | Address on File | | | | | | |
| 2546843 | Yinelva E Roman | Address on File | | | | | | |
| 2477011 | YINERVA  FONTANEZ DE JESUS | Address on File | | | | | | |
| 2483460 | YINERVA  GONZALEZ TORRES | Address on File | | | | | | |
| 2482866 | YINERVA  PAGAN HERNANDEZ | Address on File | | | | | | |
| 2484956 | YINESKA  ROSARIO PEREZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2511934 | Yineska M. Roman Rodriguez | Address on File | | | | | | |
| 2476972 | YINORIS  RENTAS LOPEZ | Address on File | | | | | | |
| 2557886 | Yiomarie Saez Aponte | Address on File | | | | | | |
| 2531082 | Yiomary Claudio Cancel | Address on File | | | | | | |
| 2564061 | Yiovanna Almodovar Maldonado | Address on File | | | | | | |
| 2548009 | Yiovany Serrano Casanova | Address on File | | | | | | |
| 2488234 | YIRA A CARDONA JIMENEZ | Address on File | | | | | | |
| 2498727 | YIRA E PACHECO MERCADO | Address on File | | | | | | |
| 2448049 | Yira E Santiago Torres | Address on File | | | | | | |
| 2446193 | Yira Espinal Sanchez | Address on File | | | | | | |
| 2501042 | YIRALIS  RIOS ARVELO | Address on File | | | | | | |
| 2546475 | Yiralis Ruiz | Address on File | | | | | | |
| 2511191 | Yiralyn Rodriguez Munoz | Address on File | | | | | | |
| 2507943 | Yiralynn Mora Lugo | Address on File | | | | | | |
| 2503858 | YIRIAM N ESTRELLA POMALES | Address on File | | | | | | |
| 2518418 | Yirianis M. Figuerola Goyanes | Address on File | | | | | | |
| 2477838 | YISA T SANCHEZ MATEO | Address on File | | | | | | |
| 2503585 | YISAIRA  VIRUET OQUENDO | Address on File | | | | | | |
| 2485681 | YISARELY  RAMOS ROSA | Address on File | | | | | | |
| 2515078 | Yisel E. Alvarado Aponte | Address on File | | | | | | |
| 2504516 | YISEL M ACEVEDO JIMENEZ | Address on File | | | | | | |
| 2505169 | YISEL N QUILES QUINTANA | Address on File | | | | | | |
| 2455221 | Yisel Torres Roman | Address on File | | | | | | |
| 2496144 | YISELA  CONCEPCION NUNEZ | Address on File | | | | | | |
| 2495127 | YISELA  SANTOS PIRELA | Address on File | | | | | | |
| 2501959 | YISELIS  ROSADO TOSADO | Address on File | | | | | | |
| 2508912 | Yiselis Solis Gonzalez | Address on File | | | | | | |
| 2502188 | YISELL  AVILA MONTIJO | Address on File | | | | | | |
| 2428815 | Yiselle I Escalera Vega | Address on File | | | | | | |
| 2515999 | Yiselle Perez Jorge | Address on File | | | | | | |
| 2507046 | YISENIA  SOSA LOPEZ | Address on File | | | | | | |
| 2542829 | Yisette Gonzalez Ortiz | Address on File | | | | | | |
| 2509983 | Yishay Colon Rivera | Address on File | | | | | | |
| 2535555 | Yismel Rodriguez Ortiz | Address on File | | | | | | |
| 2512149 | Yisnadette Matias Rodriguez | Address on File | | | | | | |
| 2516621 | Yissel A Pesante Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2510883 | Yissenia Gonzalez Cintron | Address on File | | | | | | |
| 2509108 | Yithza M Ramirez Rodriguez | Address on File | | | | | | |
| 2506725 | YITZA M TORRES GONZALEZ | Address on File | | | | | | |
| 2531207 | Yitza O Soto Figueroa | Address on File | | | | | | |
| 2332076 | Yitza Ortiz Galarza | Address on File | | | | | | |
| 2516254 | Yitza V Velazquez Hernandez | Address on File | | | | | | |
| 2517757 | Yitza Z Guenard Otero | Address on File | | | | | | |
| 2532033 | Yizell Dominguez Cortes | Address on File | | | | | | |
| 2516051 | Yizet G Perez Perez | Address on File | | | | | | |
| 2490474 | YIZMARIE  SANTIAGO TORRES | Address on File | | | | | | |
| 2339374 | Ylda Cuevas Feliz | Address on File | | | | | | |
| 2500515 | YLENIA  RUIZ PIERLUISSI | Address on File | | | | | | |
| 2513923 | Ylenia Gonzalez Castillo | Address on File | | | | | | |
| 2501418 | YLMAR  AVILA DONES | Address on File | | | | | | |
| 2391670 | Ylsa Clavell Rivera | Address on File | | | | | | |
| 2514996 | Ymalisa Irizarry Cardona | Address on File | | | | | | |
| 2334423 | Ynelda Rojas Almanzar | Address on File | | | | | | |
| 2495957 | YNGRID V ALMANZAR CAMACHO | Address on File | | | | | | |
| 2260237 | Yoadeli Mercado Ferrer | Address on File | | | | | | |
| 2517507 | Yoadis Rodriguez Berrios | Address on File | | | | | | |
| 2515275 | Yoalys Torres Rodriguez | Address on File | | | | | | |
| 2490390 | YOAMARY  VELEZ IRIZARRY | Address on File | | | | | | |
| 2443687 | Yoanda Yo Rios | Address on File | | | | | | |
| 2441187 | Yoani Vega Santos | Address on File | | | | | | |
| 2510474 | Yoanie Feliciano | Address on File | | | | | | |
| 2553832 | Yoaniz Salas Hernandez | Address on File | | | | | | |
| 2491057 | YOARA  TORRADO RAMIREZ | Address on File | | | | | | |
| 2515443 | Yoara Torrado Ramirez | Address on File | | | | | | |
| 2510016 | Yoaro Lopez De Victoria Be | Address on File | | | | | | |
| 2459513 | Yoary M Arroyo Velez | Address on File | | | | | | |
| 2505045 | YOBAN  FIGUEROA SANTA | Address on File | | | | | | |
| 2539133 | Yoberani Rodriguez | Address on File | | | | | | |
| 2562732 | Yocasta L Perez Calderon | Address on File | | | | | | |
| 2556673 | Yocasty Rodriguez Severino | Address on File | | | | | | |
| 2444581 | Yochabel Monroig Pagan | Address on File | | | | | | |
| 2506052 | YOCHIRA  MAYSONET SOSTRE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2554863 | Yodanka I Velez Velez | Address on File | | | | | | |
| 2503827 | YODARIS  LUGO ORTIZ | Address on File | | | | | | |
| 2505291 | YODERIS  MARRERO MARTINEZ | Address on File | | | | | | |
| 2484056 | YODISETH  RIVERA ARROYO | Address on File | | | | | | |
| 2431553 | Yodiseth Rivera Arroyo | Address on File | | | | | | |
| 2500711 | YOEL  NAZARIO MIRANDA | Address on File | | | | | | |
| 2514213 | Yoel Hernandez Lozada | Address on File | | | | | | |
| 2254289 | Yoel Lopez Andujar | Address on File | | | | | | |
| 2508749 | Yoel Martinez Mercado | Address on File | | | | | | |
| 2521176 | Yoel Melendez Galarza | Address on File | | | | | | |
| 2469482 | Yoel Mercado Velez | Address on File | | | | | | |
| 2513463 | Yoel Montalvo Rios | Address on File | | | | | | |
| 2347212 | Yoel Ortiz Feliciano | Address on File | | | | | | |
| 2549379 | Yoel Velez Diaz | Address on File | | | | | | |
| 2454321 | Yoel Yo Ffigueroa | Address on File | | | | | | |
| 2505685 | YOELIA  RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2495588 | YOELIA  ROLON BELTRAN | Address on File | | | | | | |
| 2485241 | YOELY  ACEVEDO LOPEZ | Address on File | | | | | | |
| 2484795 | YOELY  VALENTIN SANTIAGO | Address on File | | | | | | |
| 2549489 | Yoemir Rodriguez Rodriguez | Address on File | | | | | | |
| 2502803 | YOEN V CAMPOS LUGO | Address on File | | | | | | |
| 2430776 | Yogina Irizarry Corchado | Address on File | | | | | | |
| 2454245 | Yohaira Yo Lrivera | Address on File | | | | | | |
| 2510672 | Yohalys Cabrera Serrano | Address on File | | | | | | |
| 2545986 | Yohama Gonzalez | Address on File | | | | | | |
| 2562528 | Yohamel Morales Rivera | Address on File | | | | | | |
| 2537340 | Yohana Amaro Alamo | Address on File | | | | | | |
| 2341933 | Yohanarys Perez Roldan | Address on File | | | | | | |
| 2489673 | YOHARA  SANTANA ORTEGA | Address on File | | | | | | |
| 2469150 | Yohara A Lopez Diaz | Address on File | | | | | | |
| 2501742 | YOHAYRA  MENDEZ LOPEZ | Address on File | | | | | | |
| 2557173 | Yoilene Ramos Jimenez | Address on File | | | | | | |
| 2472378 | YOJAIDA  TORRES TORRES | Address on File | | | | | | |
| 2475305 | YOJAIRA  OTERO VARGAS | Address on File | | | | | | |
| 2528862 | Yojaira Otero Vargas | Address on File | | | | | | |
| 2508174 | Yojaira Rodriguez Pagan | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442154 | Yojan Rosado Portalatin | Address on File | | | | | | |
| 2558149 | Yojans Rivera Tapia | Address on File | | | | | | |
| 2511341 | Yokasta L. Melo Rodriguez | Address on File | | | | | | |
| 2484764 | YOLANDA  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2494095 | YOLANDA  RAMIREZ RIVERA | Address on File | | | | | | |
| 2486927 | YOLANDA  REYES MARRERO | Address on File | | | | | | |
| 2485611 | YOLANDA  ACOSTA CANALES | Address on File | | | | | | |
| 2471604 | YOLANDA  ALGARIN SANCHEZ | Address on File | | | | | | |
| 2483459 | YOLANDA  ALICEA HANSLEY | Address on File | | | | | | |
| 2472478 | YOLANDA  ALMODOVAR VAZQUEZ | Address on File | | | | | | |
| 2474696 | YOLANDA  ALONSO PINEIRO | Address on File | | | | | | |
| 2474870 | YOLANDA  ANDINO SANTIAGO | Address on File | | | | | | |
| 2480714 | YOLANDA  APONTE IRIZARRY | Address on File | | | | | | |
| 2500416 | YOLANDA  ARROYO SALGADO | Address on File | | | | | | |
| 2476244 | YOLANDA  ARZOLA ROSADO | Address on File | | | | | | |
| 2490718 | YOLANDA  AVILES PEREZ | Address on File | | | | | | |
| 2499351 | YOLANDA  BAERGA ROSARIO | Address on File | | | | | | |
| 2474385 | YOLANDA  BAEZ HERNANDEZ | Address on File | | | | | | |
| 2486969 | YOLANDA  BAEZ PINTO | Address on File | | | | | | |
| 2474143 | YOLANDA  BAEZ REYES | Address on File | | | | | | |
| 2497878 | YOLANDA  BALLESTER FELICIANO | Address on File | | | | | | |
| 2479606 | YOLANDA  BAUZA ROSAS | Address on File | | | | | | |
| 2473014 | YOLANDA  BERRIOS COLON | Address on File | | | | | | |
| 2497053 | YOLANDA  BERRIOS ORTIZ | Address on File | | | | | | |
| 2479818 | YOLANDA  BRIGNONI GONZALEZ | Address on File | | | | | | |
| 2500313 | YOLANDA  BURGOS FOURNIER | Address on File | | | | | | |
| 2490817 | YOLANDA  CABRERA RIVERA | Address on File | | | | | | |
| 2492010 | YOLANDA  CAMBERO MARTE | Address on File | | | | | | |
| 2501895 | YOLANDA  CANDELARIO VAILLANT | Address on File | | | | | | |
| 2500577 | YOLANDA  CARRASQUILLO COLON | Address on File | | | | | | |
| 2479088 | YOLANDA  CARRION NAVARRO | Address on File | | | | | | |
| 2475041 | YOLANDA  CARTAGENA ORTIZ | Address on File | | | | | | |
| 2497205 | YOLANDA  CARTAGENA RODRIGUEZ | Address on File | | | | | | |
| 2488916 | YOLANDA  CASILLAS HERNANDEZ | Address on File | | | | | | |
| 2494186 | YOLANDA  CASILLAS RUIZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2494683 | YOLANDA  CASTILLO VELEZ | Address on File | | | | | | |
| 2498554 | YOLANDA  CINTRON COLON | Address on File | | | | | | |
| 2486436 | YOLANDA  COBIAN DIAZ | Address on File | | | | | | |
| 2499504 | YOLANDA  COLLAZO RODRIGUEZ | Address on File | | | | | | |
| 2483122 | YOLANDA  COLON RIVERA | Address on File | | | | | | |
| 2479823 | YOLANDA  CORTES CORTEZ | Address on File | | | | | | |
| 2491700 | YOLANDA  CORTES NIEVES | Address on File | | | | | | |
| 2495726 | YOLANDA  COTTO AYALA | Address on File | | | | | | |
| 2498291 | YOLANDA  CRESPO LOPEZ | Address on File | | | | | | |
| 2483991 | YOLANDA  CRUZ DELGADO | Address on File | | | | | | |
| 2476860 | YOLANDA  CRUZ VEGA | Address on File | | | | | | |
| 2474078 | YOLANDA  DAVID MORALES | Address on File | | | | | | |
| 2496083 | YOLANDA  DELGADO RAMIREZ | Address on File | | | | | | |
| 2481890 | YOLANDA  DIAZ ACEVEDO | Address on File | | | | | | |
| 2496805 | YOLANDA  DIAZ DELGADO | Address on File | | | | | | |
| 2474135 | YOLANDA  DIAZ GOMEZ | Address on File | | | | | | |
| 2476065 | YOLANDA  ENCARNACION CAMIS | Address on File | | | | | | |
| 2499322 | YOLANDA  FIGUEROA RIVERA | Address on File | | | | | | |
| 2489870 | YOLANDA  GALARZA SANTALIZ | Address on File | | | | | | |
| 2480721 | YOLANDA  GARCIA BELTRAN | Address on File | | | | | | |
| 2501147 | YOLANDA  GARCIA DE LEON | Address on File | | | | | | |
| 2500163 | YOLANDA  GARCIA GARCIA | Address on File | | | | | | |
| 2496615 | YOLANDA  GARCIA SOTO | Address on File | | | | | | |
| 2507121 | YOLANDA  GASCOT CABRERA | Address on File | | | | | | |
| 2477235 | YOLANDA  GOMEZ VAZQUEZ | Address on File | | | | | | |
| 2488797 | YOLANDA  GONZALEZ CARDONA | Address on File | | | | | | |
| 2472153 | YOLANDA  GONZALEZ GONZALEZ | Address on File | | | | | | |
| 2476198 | YOLANDA  GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2482040 | YOLANDA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2489332 | YOLANDA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2481736 | YOLANDA  GONZALEZ SOTO | Address on File | | | | | | |
| 2503191 | YOLANDA  GONZALEZ VELEZ | Address on File | | | | | | |
| 2502565 | YOLANDA  GUENARD RUIZ | Address on File | | | | | | |
| 2489649 | YOLANDA  GUEVAREZ FERNANDEZ | Address on File | | | | | | |
| 2487344 | YOLANDA  HEREDIA CORDERO | Address on File | | | | | | |
| 2472364 | YOLANDA  HERNANDEZ ALEMAN | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2501261 | YOLANDA  HERNANDEZ CINTRON | Address on File | | | | | | |
| 2480470 | YOLANDA  HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2489337 | YOLANDA  HERNANDEZ HUECA | Address on File | | | | | | |
| 2474812 | YOLANDA  IRIZARRY RIVERA | Address on File | | | | | | |
| 2499310 | YOLANDA  KUILAN FIGUEROA | Address on File | | | | | | |
| 2494169 | YOLANDA  LATORRE CRUZ | Address on File | | | | | | |
| 2490539 | YOLANDA  LOPEZ FIGUEROA | Address on File | | | | | | |
| 2499327 | YOLANDA  LOPEZ MARTINEZ | Address on File | | | | | | |
| 2497272 | YOLANDA  LOPEZ MONTANO | Address on File | | | | | | |
| 2491476 | YOLANDA  LOPEZ QUILES | Address on File | | | | | | |
| 2483243 | YOLANDA  LOPEZ ROSA | Address on File | | | | | | |
| 2497765 | YOLANDA  LOPEZ SANTIAGO | Address on File | | | | | | |
| 2492059 | YOLANDA  LUGO ALMODOVAR | Address on File | | | | | | |
| 2489914 | YOLANDA  MALDONADO SANTIAGO | Address on File | | | | | | |
| 2500178 | YOLANDA  MARTINEZ MELENDEZ | Address on File | | | | | | |
| 2490264 | YOLANDA  MARTINEZ MORALES | Address on File | | | | | | |
| 2494052 | YOLANDA  MATEO MARTINEZ | Address on File | | | | | | |
| 2486619 | YOLANDA  MATIAS PEREZ | Address on File | | | | | | |
| 2496771 | YOLANDA  MATOS MORALES | Address on File | | | | | | |
| 2476695 | YOLANDA  MEDINA MORALES | Address on File | | | | | | |
| 2472655 | YOLANDA  MENDEZ LORENZO | Address on File | | | | | | |
| 2486164 | YOLANDA  MENDEZ MUNOZ | Address on File | | | | | | |
| 2474257 | YOLANDA  MENDEZ SOTO | Address on File | | | | | | |
| 2486991 | YOLANDA  MERCADO VALENTIN | Address on File | | | | | | |
| 2490710 | YOLANDA  MONTANEZ COLON | Address on File | | | | | | |
| 2480217 | YOLANDA  MORALES AYALA | Address on File | | | | | | |
| 2482954 | YOLANDA  MORALES COLLAZO | Address on File | | | | | | |
| 2482213 | YOLANDA  MORALES NEGRON | Address on File | | | | | | |
| 2492457 | YOLANDA  MORALES PAGAN | Address on File | | | | | | |
| 2492259 | YOLANDA  MORALES VEGA | Address on File | | | | | | |
| 2495795 | YOLANDA  MORO PADIN | Address on File | | | | | | |
| 2480574 | YOLANDA  NEGRON DEL VALLE | Address on File | | | | | | |
| 2478145 | YOLANDA  NEGRON NARVAEZ | Address on File | | | | | | |
| 2493627 | YOLANDA  NEGRON TORRES | Address on File | | | | | | |
| 2472619 | YOLANDA  NIEVES FIGUEROA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2500103 | YOLANDA  NIEVES LOPEZ | Address on File | | | | | | |
| 2488056 | YOLANDA  NIEVES MERCADO | Address on File | | | | | | |
| 2493670 | YOLANDA  OCASIO GARCIA | Address on File | | | | | | |
| 2496038 | YOLANDA  OJEDA RIVERA | Address on File | | | | | | |
| 2482249 | YOLANDA  ORTIZ DEL VALLE | Address on File | | | | | | |
| 2486242 | YOLANDA  ORTIZ MORALES | Address on File | | | | | | |
| 2476784 | YOLANDA  PACHECO MORALES | Address on File | | | | | | |
| 2496190 | YOLANDA  PADILLA RIVERA | Address on File | | | | | | |
| 2481719 | YOLANDA  PADILLA SANTIAGO | Address on File | | | | | | |
| 2487718 | YOLANDA  PAGAN COLLAZO | Address on File | | | | | | |
| 2502272 | YOLANDA  PELLOT FELICIANO | Address on File | | | | | | |
| 2480616 | YOLANDA  PELLOT RAMOS | Address on File | | | | | | |
| 2471836 | YOLANDA  PEREZ COLON | Address on File | | | | | | |
| 2482045 | YOLANDA  PEREZ DE JESUS | Address on File | | | | | | |
| 2490056 | YOLANDA  PEREZ MILAN | Address on File | | | | | | |
| 2482708 | YOLANDA  PEREZ ORTIZ | Address on File | | | | | | |
| 2500219 | YOLANDA  PEREZ RAMOS | Address on File | | | | | | |
| 2484599 | YOLANDA  PINERO PENA | Address on File | | | | | | |
| 2495190 | YOLANDA  QUILES ADORNO | Address on File | | | | | | |
| 2481420 | YOLANDA  RIVERA GARCIA | Address on File | | | | | | |
| 2497546 | YOLANDA  RIVERA HERNANDEZ | Address on File | | | | | | |
| 2471772 | YOLANDA  RIVERA MEDINA | Address on File | | | | | | |
| 2491298 | YOLANDA  RIVERA RIVERA | Address on File | | | | | | |
| 2490836 | YOLANDA  RIVERA VELEZ | Address on File | | | | | | |
| 2473137 | YOLANDA  RODRIGUEZ CARABALLO | Address on File | | | | | | |
| 2498234 | YOLANDA  RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2485963 | YOLANDA  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2486306 | YOLANDA  RODRIGUEZ SOBA | Address on File | | | | | | |
| 2475219 | YOLANDA  RODRIGUEZ VARGAS | Address on File | | | | | | |
| 2494222 | YOLANDA  ROLON CARTAGENA | Address on File | | | | | | |
| 2485393 | YOLANDA  ROMAN CORA | Address on File | | | | | | |
| 2478612 | YOLANDA  ROMAN PEREZ | Address on File | | | | | | |
| 2479872 | YOLANDA  ROMAN RODRIGUEZ | Address on File | | | | | | |
| 2472477 | YOLANDA  RONDINELLY MONTANEZ | Address on File | | | | | | |
| 2496530 | YOLANDA  ROSARIO MORALES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2489339 | YOLANDA  RUIZ RODRIGUEZ | Address on File | | | | | | |
| 2488231 | YOLANDA  RUIZ ROSARIO | Address on File | | | | | | |
| 2484346 | YOLANDA  SAEZ SANTIAGO | Address on File | | | | | | |
| 2481933 | YOLANDA  SANCHEZ DOMINGUEZ | Address on File | | | | | | |
| 2481116 | YOLANDA  SANTIAGO RAMOS | Address on File | | | | | | |
| 2495806 | YOLANDA  SANTIAGO RAMOS | Address on File | | | | | | |
| 2487785 | YOLANDA  SANTIAGO SANTIAGO | Address on File | | | | | | |
| 2474472 | YOLANDA  SAURI VELAZQUEZ | Address on File | | | | | | |
| 2486177 | YOLANDA  SERRANO BERRIOS | Address on File | | | | | | |
| 2474584 | YOLANDA  SERRANO PEREZ | Address on File | | | | | | |
| 2483663 | YOLANDA  SILVA ABREU | Address on File | | | | | | |
| 2476161 | YOLANDA  SOSA RODRIGUEZ | Address on File | | | | | | |
| 2480974 | YOLANDA  SOSTRE RIVERA | Address on File | | | | | | |
| 2480116 | YOLANDA  SOTO SUAREZ | Address on File | | | | | | |
| 2506599 | YOLANDA  TORRADO GONZALEZ | Address on File | | | | | | |
| 2479991 | YOLANDA  TORRES | Address on File | | | | | | |
| 2472458 | YOLANDA  TORRES MORALES | Address on File | | | | | | |
| 2491270 | YOLANDA  TORRES RIVERA | Address on File | | | | | | |
| 2498950 | YOLANDA  VALENTIN OCASIO | Address on File | | | | | | |
| 2502825 | YOLANDA  VARELA GARCIA | Address on File | | | | | | |
| 2478331 | YOLANDA  VAZQUEZ ALICEA | Address on File | | | | | | |
| 2476433 | YOLANDA  VAZQUEZ MAISONET | Address on File | | | | | | |
| 2472376 | YOLANDA  VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2496545 | YOLANDA  VEGA CABRERA | Address on File | | | | | | |
| 2472528 | YOLANDA  VEGA RIVAS | Address on File | | | | | | |
| 2495789 | YOLANDA  VELEZ ALICEA | Address on File | | | | | | |
| 2492261 | YOLANDA  VERGARA OCASIO | Address on File | | | | | | |
| 2487621 | YOLANDA  VILCHES NORAT | Address on File | | | | | | |
| 2480851 | YOLANDA  VIRELLA SANTIAGO | Address on File | | | | | | |
| 2491678 | YOLANDA  VIROLA CRUZ | Address on File | | | | | | |
| 2495078 | YOLANDA  ZAYAS REYES | Address on File | | | | | | |
| 2455172 | Yolanda Acevedo Acevedo | Address on File | | | | | | |
| 2520079 | Yolanda Acevedo Aquino | Address on File | | | | | | |
| 2530835 | Yolanda Acevedo Betancourt | Address on File | | | | | | |
| 2296164 | Yolanda Acevedo Rodriguez | Address on File | | | | | | |
| 2296164 | Yolanda Acevedo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376475 | Yolanda Acosta Plaza | Address on File | | | | | | |
| 2264355 | Yolanda Adorno Colon | Address on File | | | | | | |
| 2398242 | Yolanda Albert Cruz | Address on File | | | | | | |
| 2371643 | Yolanda Aleman Irizarry | Address on File | | | | | | |
| 2528110 | Yolanda Aleman Soiza | Address on File | | | | | | |
| 2275603 | Yolanda Almestica Rosa | Address on File | | | | | | |
| 2342349 | Yolanda Alonso Mateo | Address on File | | | | | | |
| 2346998 | Yolanda Alvarado Corales | Address on File | | | | | | |
| 2526576 | Yolanda Alvarado Rodriguez | Address on File | | | | | | |
| 2466089 | Yolanda Amaro Cintron | Address on File | | | | | | |
| 2277583 | Yolanda Amil Otero | Address on File | | | | | | |
| 2338201 | Yolanda Andino Torres | Address on File | | | | | | |
| 2432005 | Yolanda Andino Vazquez | Address on File | | | | | | |
| 2389256 | Yolanda Andujar Herrera | Address on File | | | | | | |
| 2265904 | Yolanda Andujar Ramos | Address on File | | | | | | |
| 2288434 | Yolanda Aponte Calderon | Address on File | | | | | | |
| 2381820 | Yolanda Arroyo Soto | Address on File | | | | | | |
| 2453427 | Yolanda Arzuaga Marquez | Address on File | | | | | | |
| 2432602 | Yolanda Astacio Ortiz | Address on File | | | | | | |
| 2434138 | Yolanda Ayala Perez | Address on File | | | | | | |
| 2384017 | Yolanda Ayuso Cruz | Address on File | | | | | | |
| 2508035 | Yolanda B Marquez Mendez | Address on File | | | | | | |
| 2450465 | Yolanda Badillo Figueroa | Address on File | | | | | | |
| 2441710 | Yolanda Badillo Galvan | Address on File | | | | | | |
| 2431483 | Yolanda Baerga Rosario | Address on File | | | | | | |
| 2537026 | Yolanda Barreto Ruiz | Address on File | | | | | | |
| 2447781 | Yolanda Batista Correa | Address on File | | | | | | |
| 2283135 | Yolanda Batista Rivera | Address on File | | | | | | |
| 2466774 | Yolanda Bauza Alvarado | Address on File | | | | | | |
| 2299726 | Yolanda Benitez Marquez | Address on File | | | | | | |
| 2530693 | Yolanda Bergollo Ayala | Address on File | | | | | | |
| 2451409 | Yolanda Bermudez Ortiz | Address on File | | | | | | |
| 2509871 | Yolanda Bernardini Matos | Address on File | | | | | | |
| 2440853 | Yolanda Berrios Rosa | Address on File | | | | | | |
| 2304129 | Yolanda Berrios Vazquez | Address on File | | | | | | |
| 2392838 | Yolanda Betancourt Oyola | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343577 | Yolanda Bonet Mendez | Address on File | | | | | | |
| 2398150 | Yolanda Borrero Casado | Address on File | | | | | | |
| 2444113 | Yolanda Brito Rodriguez | Address on File | | | | | | |
| 2453546 | Yolanda Bula Bula | Address on File | | | | | | |
| 2289596 | Yolanda Bultron Bulerin | Address on File | | | | | | |
| 2434432 | Yolanda Burgos Collazo | Address on File | | | | | | |
| 2345414 | Yolanda Burgos Hernandez | Address on File | | | | | | |
| 2463280 | Yolanda Burgos Ortiz | Address on File | | | | | | |
| 2516192 | Yolanda Burgos Ortiz | Address on File | | | | | | |
| 2320285 | Yolanda Burgos Sanchez | Address on File | | | | | | |
| 2531947 | Yolanda Butler Sepulveda | Address on File | | | | | | |
| 2303732 | Yolanda Caban Planas | Address on File | | | | | | |
| 2561657 | Yolanda Calderin Valentin | Address on File | | | | | | |
| 2299880 | Yolanda Calderon Nieves | Address on File | | | | | | |
| 2429236 | Yolanda Calderon Sanchez | Address on File | | | | | | |
| 2397969 | Yolanda Calero Gonzalez | Address on File | | | | | | |
| 2537899 | Yolanda Camacho Campos | Address on File | | | | | | |
| 2346046 | Yolanda Camacho Hornedo | Address on File | | | | | | |
| 2527896 | Yolanda Cambero Marte | Address on File | | | | | | |
| 2446765 | Yolanda Cancel Bermudez | Address on File | | | | | | |
| 2326292 | Yolanda Cancel Fuentes | Address on File | | | | | | |
| 2381889 | Yolanda Candelario Garcia | Address on File | | | | | | |
| 2259966 | Yolanda Caraballo Esquilin | Address on File | | | | | | |
| 2329470 | Yolanda Caraballo Martinez | Address on File | | | | | | |
| 2460297 | Yolanda Cardona Soto | Address on File | | | | | | |
| 2301659 | Yolanda Carmona Suarez | Address on File | | | | | | |
| 2343422 | Yolanda Carrasquillo Diaz | Address on File | | | | | | |
| 2456295 | Yolanda Carrasquillo Garci | Address on File | | | | | | |
| 2442230 | Yolanda Carrasquillo Milla | Address on File | | | | | | |
| 2547131 | Yolanda Carrion Brenes | Address on File | | | | | | |
| 2426990 | Yolanda Carrion Guadalupe | Address on File | | | | | | |
| 2565136 | Yolanda Carrion Navarro | Address on File | | | | | | |
| 2310465 | Yolanda Casillas Vargas | Address on File | | | | | | |
| 2507454 | Yolanda Centeno Marquez | Address on File | | | | | | |
| 2345413 | Yolanda Centeno Perez | Address on File | | | | | | |
| 2310971 | Yolanda Cepeda Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343411 | Yolanda Chacon Rodriguez | Address on File | | | | | | |
| 2430603 | Yolanda Chaparro Ruiz | Address on File | | | | | | |
| 2259735 | Yolanda Cirino Matos | Address on File | | | | | | |
| 2281505 | Yolanda Clemente Figueroa | Address on File | | | | | | |
| 2440627 | Yolanda Clemente Rivera | Address on File | | | | | | |
| 2531829 | Yolanda Colon | Address on File | | | | | | |
| 2391976 | Yolanda Colon Bermudez | Address on File | | | | | | |
| 2519368 | Yolanda Colon Correa | Address on File | | | | | | |
| 2452793 | Yolanda Colon Marrero | Address on File | | | | | | |
| 2563266 | Yolanda Colon Mendez | Address on File | | | | | | |
| 2280730 | Yolanda Colon Oliveras | Address on File | | | | | | |
| 2255637 | Yolanda Colon Ortiz | Address on File | | | | | | |
| 2301502 | Yolanda Colon Sanchez | Address on File | | | | | | |
| 2274742 | Yolanda Colon Velazquez | Address on File | | | | | | |
| 2434273 | Yolanda Concepcion De Maymi | Address on File | | | | | | |
| 2383019 | Yolanda Correa Nevarez | Address on File | | | | | | |
| 2327347 | Yolanda Correa Rodriguez | Address on File | | | | | | |
| 2277679 | Yolanda Cortes Rivera | Address on File | | | | | | |
| 2427477 | Yolanda Cortijo Roman | Address on File | | | | | | |
| 2452579 | Yolanda Coss Reyes | Address on File | | | | | | |
| 2530974 | Yolanda Cotto Rivera | Address on File | | | | | | |
| 2431962 | Yolanda Courent Burgos | Address on File | | | | | | |
| 2511436 | Yolanda Crespo Cuevas | Address on File | | | | | | |
| 2544464 | Yolanda Crespo Mendez | Address on File | | | | | | |
| 2347442 | Yolanda Cruz Ayala | Address on File | | | | | | |
| 2393638 | Yolanda Cruz Cardona | Address on File | | | | | | |
| 2292678 | Yolanda Cruz Navarro | Address on File | | | | | | |
| 2469481 | Yolanda Cruz Ortega | Address on File | | | | | | |
| 2513529 | Yolanda Cruz Pastrana | Address on File | | | | | | |
| 2297297 | Yolanda Cruz Rivera | Address on File | | | | | | |
| 2439142 | Yolanda Cruz Vargas | Address on File | | | | | | |
| 2436382 | Yolanda Cuevas Torres | Address on File | | | | | | |
| 2323578 | Yolanda Curet Ramos | Address on File | | | | | | |
| 2302046 | Yolanda D Gil Bosch | Address on File | | | | | | |
| 2423428 | Yolanda D Jesus Gonzalez | Address on File | | | | | | |
| 2522636 | Yolanda De Jesus Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2280053 | Yolanda De Jesus Gonzalez | Address on File | | | | | | |
| 2342626 | Yolanda De Jesus Nieves | Address on File | | | | | | |
| 2468557 | Yolanda De Jesus Otero | Address on File | | | | | | |
| 2518482 | Yolanda De Jesus Ramos | Address on File | | | | | | |
| 2429642 | Yolanda De Jesus Rivera | Address on File | | | | | | |
| 2525973 | Yolanda De L Lopez Mercado | Address on File | | | | | | |
| 2380428 | Yolanda De Leon Narvaez | Address on File | | | | | | |
| 2309682 | Yolanda Del Rivera Avila | Address on File | | | | | | |
| 2451341 | Yolanda Del Valle Rodriguez | Address on File | | | | | | |
| 2258705 | Yolanda Delgado Ramirez | Address on File | | | | | | |
| 2257768 | Yolanda Delgado Ramos | Address on File | | | | | | |
| 2561320 | Yolanda Diaz Benitez | Address on File | | | | | | |
| 2274078 | Yolanda Diaz Burgos | Address on File | | | | | | |
| 2429241 | Yolanda Diaz Carrasquillo | Address on File | | | | | | |
| 2528226 | Yolanda Diaz Garcia | Address on File | | | | | | |
| 2272665 | Yolanda Diaz Marquez | Address on File | | | | | | |
| 2271523 | Yolanda Diaz Morales | Address on File | | | | | | |
| 2384754 | Yolanda Diaz Morales | Address on File | | | | | | |
| 2326832 | Yolanda Diaz Negron | Address on File | | | | | | |
| 2531975 | Yolanda Diaz Rivera | Address on File | | | | | | |
| 2399604 | Yolanda Doitteau Ruiz | Address on File | | | | | | |
| 2512402 | Yolanda Dsantiago Torres | Address on File | | | | | | |
| 2484085 | YOLANDA E ARRIAGA MALDONADO | Address on File | | | | | | |
| 2480338 | YOLANDA E CACERES QUIJANO | Address on File | | | | | | |
| 2519930 | Yolanda E Ortiz Ortiz | Address on File | | | | | | |
| 2270044 | Yolanda Encarnación Marín | Address on File | | | | | | |
| 2277465 | Yolanda Espada Ortiz | Address on File | | | | | | |
| 2442084 | Yolanda Espinosa Vazquez | Address on File | | | | | | |
| 2310285 | Yolanda Estrada Pacheco | Address on File | | | | | | |
| 2432878 | Yolanda Ez Monta | Address on File | | | | | | |
| 2315844 | Yolanda F F Abreu Sanchez | Address on File | | | | | | |
| 2452225 | Yolanda Falcon Rodriguez | Address on File | | | | | | |
| 2424946 | Yolanda Fernandez Ibarrondo | Address on File | | | | | | |
| 2462248 | Yolanda Fernandez Molinary | Address on File | | | | | | |
| 2455992 | Yolanda Fernandez Mulero | Address on File | | | | | | |
| 2373078 | Yolanda Figueroa Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2442128 | Yolanda Figueroa Estrella | Address on File | | | | | | |
| 2298146 | Yolanda Figueroa Heredia | Address on File | | | | | | |
| 2539180 | Yolanda Figueroa Laureano | Address on File | | | | | | |
| 2389980 | Yolanda Figueroa Martinez | Address on File | | | | | | |
| 2265336 | Yolanda Figueroa Mercado | Address on File | | | | | | |
| 2470765 | Yolanda Figueroa Miranda | Address on File | | | | | | |
| 2532375 | Yolanda Figueroa Reyes | Address on File | | | | | | |
| 2564311 | Yolanda Flores Pedraza | Address on File | | | | | | |
| 2384026 | Yolanda Flores Sanchez | Address on File | | | | | | |
| 2445443 | Yolanda Flores Santos | Address on File | | | | | | |
| 2461710 | Yolanda Font Collazo | Address on File | | | | | | |
| 2305630 | Yolanda Fraticelli Quinone | Address on File | | | | | | |
| 2431880 | Yolanda Fred Orlando | Address on File | | | | | | |
| 2280362 | Yolanda G Sosa Davila | Address on File | | | | | | |
| 2448667 | Yolanda Gadea Perez | Address on File | | | | | | |
| 2544950 | Yolanda Galloza Echevarria | Address on File | | | | | | |
| 2277999 | Yolanda Garcia Alicea | Address on File | | | | | | |
| 2549100 | Yolanda Garcia Barreto | Address on File | | | | | | |
| 2376349 | Yolanda Garcia Carlo | Address on File | | | | | | |
| 2309217 | Yolanda Garcia Cruz | Address on File | | | | | | |
| 2318591 | Yolanda Garcia Diaz | Address on File | | | | | | |
| 2447029 | Yolanda Garcia Diaz | Address on File | | | | | | |
| 2526053 | Yolanda Garcia Figueroa | Address on File | | | | | | |
| 2529174 | Yolanda Garcia Garcia | Address on File | | | | | | |
| 2267864 | Yolanda Garcia Pabellon | Address on File | | | | | | |
| 2527580 | Yolanda Garcia Paz | Address on File | | | | | | |
| 2277218 | Yolanda Garcia Rivera | Address on File | | | | | | |
| 2526537 | Yolanda Garrastegui Ocasio | Address on File | | | | | | |
| 2525247 | Yolanda Gascot Aponte | Address on File | | | | | | |
| 2285275 | Yolanda Gonzalez Ayala | Address on File | | | | | | |
| 2525666 | Yolanda Gonzalez Figueroa | Address on File | | | | | | |
| 2444159 | Yolanda Gonzalez Gonzalez | Address on File | | | | | | |
| 2542365 | Yolanda Gonzalez Gonzalez | Address on File | | | | | | |
| 2546691 | Yolanda Gonzalez Gonzalez | Address on File | | | | | | |
| 2441506 | Yolanda Gonzalez Medina | Address on File | | | | | | |
| 2432654 | Yolanda Gonzalez Nieves | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2432608 | Yolanda Gonzalez Rivera | Address on File | | | | | | |
| 2442957 | Yolanda Gonzalez Rivera | Address on File | | | | | | |
| 2285469 | Yolanda Gonzalez Rodriguez | Address on File | | | | | | |
| 2526659 | Yolanda Gonzalez Rodriguez | Address on File | | | | | | |
| 2467768 | Yolanda Gonzalez Sostre | Address on File | | | | | | |
| 2297650 | Yolanda Gonzalez Soto | Address on File | | | | | | |
| 2385971 | Yolanda Gonzalez Soto | Address on File | | | | | | |
| 2391698 | Yolanda Gonzalez Torres | Address on File | | | | | | |
| 2387078 | Yolanda Gonzalez Vazquez | Address on File | | | | | | |
| 2428424 | Yolanda Guadalupe | Address on File | | | | | | |
| 2466514 | Yolanda Gutierrez Rivera | Address on File | | | | | | |
| 2444623 | Yolanda Guzman Colon | Address on File | | | | | | |
| 2376785 | Yolanda Guzman Cruz | Address on File | | | | | | |
| 2395548 | Yolanda Guzman Cruz | Address on File | | | | | | |
| 2265295 | Yolanda Guzman Gordian | Address on File | | | | | | |
| 2424498 | Yolanda H Hernandez Sanche | Address on File | | | | | | |
| 2282795 | Yolanda H Lugo Perez | Address on File | | | | | | |
| 2467241 | Yolanda Hernaiz Betancourt | Address on File | | | | | | |
| 2372926 | Yolanda Hernandez Estrada | Address on File | | | | | | |
| 2442831 | Yolanda Hernandez Hernandez | Address on File | | | | | | |
| 2450800 | Yolanda Hernandez Rivera | Address on File | | | | | | |
| 2458625 | Yolanda Hernandez Roman | Address on File | | | | | | |
| 2445707 | Yolanda Hernandez Rondon | Address on File | | | | | | |
| 2273612 | Yolanda Hernandez Rosado | Address on File | | | | | | |
| 2270054 | Yolanda Hernandez Santiago | Address on File | | | | | | |
| 2305171 | Yolanda Herrera Castro | Address on File | | | | | | |
| 2565109 | Yolanda Hiraldo Alvedo | Address on File | | | | | | |
| 2377561 | Yolanda Huertas Otero | Address on File | | | | | | |
| 2438605 | Yolanda I Aviles Santoni | Address on File | | | | | | |
| 2482019 | YOLANDA I BAEZ DIAZ | Address on File | | | | | | |
| 2488867 | YOLANDA I COLON HERNANDEZ | Address on File | | | | | | |
| 2474104 | YOLANDA I CORA CANDELARIO | Address on File | | | | | | |
| 2565241 | Yolanda I Cora Candelario | Address on File | | | | | | |
| 2443593 | Yolanda I Cordova Otero | Address on File | | | | | | |
| 2467442 | Yolanda I Correa Fonseca | Address on File | | | | | | |
| 2443163 | Yolanda I Diaz Cintron | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431386 | Yolanda I Dorta Cortes | Address on File | | | | | | |
| 2297296 | Yolanda I Elias Rivera | Address on File | | | | | | |
| 2399222 | Yolanda I Figueroa De La Cruz | Address on File | | | | | | |
| 2441364 | Yolanda I Hernandez Rodriguez | Address on File | | | | | | |
| 2436823 | Yolanda I Martinez Santana | Address on File | | | | | | |
| 2499266 | YOLANDA I MOJICA AMARO | Address on File | | | | | | |
| 2443569 | Yolanda I Negron Quiles | Address on File | | | | | | |
| 2489353 | YOLANDA I NIEVES CADIZ | Address on File | | | | | | |
| 2564030 | Yolanda I Ortiz Colon | Address on File | | | | | | |
| 2534619 | Yolanda I Ortiz Rivera | Address on File | | | | | | |
| 2505891 | YOLANDA I PENA MORALES | Address on File | | | | | | |
| 2480165 | YOLANDA I RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2374963 | Yolanda I Rivera Romero | Address on File | | | | | | |
| 2476897 | YOLANDA I RODRIGUEZ ASENCIO | Address on File | | | | | | |
| 2515009 | Yolanda I Rodriguez Villanueva | Address on File | | | | | | |
| 2563954 | Yolanda I Rosario Lopez | Address on File | | | | | | |
| 2486549 | YOLANDA I SANTAELLA QUINONES | Address on File | | | | | | |
| 2525331 | Yolanda I Santana Fonta?Ez | Address on File | | | | | | |
| 2479310 | YOLANDA I SEPULVEDA MERCADO | Address on File | | | | | | |
| 2398589 | Yolanda I Soler Estrada | Address on File | | | | | | |
| 2442008 | Yolanda I Vega Aquino | Address on File | | | | | | |
| 2336231 | Yolanda Irizarry Figueroa | Address on File | | | | | | |
| 2321576 | Yolanda Irizarry Lopez | Address on File | | | | | | |
| 2290984 | Yolanda Irizarry Luciano | Address on File | | | | | | |
| 2310707 | Yolanda Irizarry Pagan | Address on File | | | | | | |
| 2424577 | Yolanda Irizarry Perez | Address on File | | | | | | |
| 2399070 | Yolanda Irizarry Rios | Address on File | | | | | | |
| 2381458 | Yolanda Isaac Burgos | Address on File | | | | | | |
| 2280669 | Yolanda Isaac Pinero | Address on File | | | | | | |
| 2535616 | Yolanda Iveliss E Rivera Malave | Address on File | | | | | | |
| 2493656 | YOLANDA IVETTE  TORRES RAMIREZ | Address on File | | | | | | |
| 2292997 | Yolanda Jesus Yunque | Address on File | | | | | | |
| 2426903 | Yolanda Jimenez Sosa | Address on File | | | | | | |
| 2385324 | Yolanda L Fonseca Torres | Address on File | | | | | | |
| 2304617 | Yolanda L L Irizarry Rodrigu | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2535632 | Yolanda La Paz Rivera | Address on File | | | | | | |
| 2343204 | Yolanda La Torre Villanuev | Address on File | | | | | | |
| 2344472 | Yolanda Labarca Moreno | Address on File | | | | | | |
| 2459823 | Yolanda Lampon Espinell | Address on File | | | | | | |
| 2537079 | Yolanda Lassalle Pellot | Address on File | | | | | | |
| 2431650 | Yolanda Lassalle Velazquez | Address on File | | | | | | |
| 2538312 | Yolanda Lebron | Address on File | | | | | | |
| 2431627 | Yolanda Lebron Luna | Address on File | | | | | | |
| 2442290 | Yolanda Lebron Soto | Address on File | | | | | | |
| 2308328 | Yolanda Levy Diaz | Address on File | | | | | | |
| 2379480 | Yolanda Lopategui Martinez | Address on File | | | | | | |
| 2424631 | Yolanda Lopez Acevedo | Address on File | | | | | | |
| 2289445 | Yolanda Lopez Aponte | Address on File | | | | | | |
| 2266678 | Yolanda Lopez Flores | Address on File | | | | | | |
| 2511282 | Yolanda Lopez Quiles | Address on File | | | | | | |
| 2281538 | Yolanda Lopez Rodriguez | Address on File | | | | | | |
| 2436262 | Yolanda Lopez Rosa | Address on File | | | | | | |
| 2470713 | Yolanda Lopez Tirado | Address on File | | | | | | |
| 2560740 | Yolanda Lopez Torres | Address on File | | | | | | |
| 2423686 | Yolanda Lopez Valentin | Address on File | | | | | | |
| 2307761 | Yolanda Loubriel Cancel | Address on File | | | | | | |
| 2441044 | Yolanda Luyando Burgos | Address on File | | | | | | |
| 2500744 | YOLANDA M ALVAREZ NEGRON | Address on File | | | | | | |
| 2381925 | Yolanda M Garcia Perez | Address on File | | | | | | |
| 2382769 | Yolanda M Melendez Quinones | Address on File | | | | | | |
| 2542488 | Yolanda M Navedo Villatoro | Address on File | | | | | | |
| 2254391 | Yolanda M Perez Rodriguez | Address on File | | | | | | |
| 2559811 | Yolanda M Rincon Diaz | Address on File | | | | | | |
| 2556638 | Yolanda M Rodríguez Figueroa | Address on File | | | | | | |
| 2556767 | Yolanda M Rosaly Alfonso | Address on File | | | | | | |
| 2452315 | Yolanda Maldonado Oliver | Address on File | | | | | | |
| 2278570 | Yolanda Maldonado Reyes | Address on File | | | | | | |
| 2432376 | Yolanda Maldonado Rivera | Address on File | | | | | | |
| 2543066 | Yolanda Mangual Fuentes | Address on File | | | | | | |
| 2289360 | Yolanda Marrero Figueroa | Address on File | | | | | | |
| 2328800 | Yolanda Marrero Marquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2392732 | Yolanda Martinez Gonzalez | Address on File | | | | | | |
| 2557107 | Yolanda Martinez Hernandez | Address on File | | | | | | |
| 2550353 | Yolanda Martinez Ojeda | Address on File | | | | | | |
| 2445877 | Yolanda Martinez Quesada | Address on File | | | | | | |
| 2269904 | Yolanda Martínez Rivera | Address on File | | | | | | |
| 2463930 | Yolanda Martinez Silva | Address on File | | | | | | |
| 2509838 | Yolanda Martinez Torres | Address on File | | | | | | |
| 2542450 | Yolanda Martinez Velez | Address on File | | | | | | |
| 2277426 | Yolanda Matos Carrasquillo | Address on File | | | | | | |
| 2445543 | Yolanda Matos Cruz | Address on File | | | | | | |
| 2527671 | Yolanda Matos Morales | Address on File | | | | | | |
| 2331084 | Yolanda Medina Arocho | Address on File | | | | | | |
| 2549084 | Yolanda Medina Denton | Address on File | | | | | | |
| 2515887 | Yolanda Medina Rotger | Address on File | | | | | | |
| 2267573 | Yolanda Melendez Berrios | Address on File | | | | | | |
| 2320574 | Yolanda Melendez Borrero | Address on File | | | | | | |
| 2547082 | Yolanda Melendez Estrada | Address on File | | | | | | |
| 2383012 | Yolanda Melendez Lopez | Address on File | | | | | | |
| 2457806 | Yolanda Melendez Vargas | Address on File | | | | | | |
| 2424186 | Yolanda Mendez Mendez | Address on File | | | | | | |
| 2466658 | Yolanda Mercado | Address on File | | | | | | |
| 2528609 | Yolanda Mojica Lamourt | Address on File | | | | | | |
| 2429049 | Yolanda Molina Gonzalez | Address on File | | | | | | |
| 2319784 | Yolanda Molina Soto | Address on File | | | | | | |
| 2560551 | Yolanda Molina Velazquez | Address on File | | | | | | |
| 2532310 | Yolanda Monserrate Crespo | Address on File | | | | | | |
| 2307519 | Yolanda Montalvo Laguna | Address on File | | | | | | |
| 2557557 | Yolanda Montanez Colon | Address on File | | | | | | |
| 2528004 | Yolanda Montañez Figueroa | Address on File | | | | | | |
| 2390794 | Yolanda Montanez Parrilla | Address on File | | | | | | |
| 2427802 | Yolanda Montijo Vazquez | Address on File | | | | | | |
| 2372500 | Yolanda Morales Gonzalez | Address on File | | | | | | |
| 2470826 | Yolanda Morales Maldonado | Address on File | | | | | | |
| 2293326 | Yolanda Morales Perez | Address on File | | | | | | |
| 2449527 | Yolanda Morales Ramos | Address on File | | | | | | |
| 2444392 | Yolanda Morales Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2450276 | Yolanda Morales Santiago | Address on File | | | | | | |
| 2468870 | Yolanda Morales Soto | Address on File | | | | | | |
| 2342512 | Yolanda Morales Velazquez | Address on File | | | | | | |
| 2561111 | Yolanda Muriel Falcon | Address on File | | | | | | |
| 2255561 | Yolanda Muriente Guzman | Address on File | | | | | | |
| 2376689 | Yolanda Muskus Miranda | Address on File | | | | | | |
| 2491918 | YOLANDA N RUIZ SANCHEZ | Address on File | | | | | | |
| 2395066 | Yolanda Narvaez Chevres | Address on File | | | | | | |
| 2289633 | Yolanda Navarro Agosto | Address on File | | | | | | |
| 2346703 | Yolanda Navarro Resto | Address on File | | | | | | |
| 2292525 | Yolanda Navarro Villalongo | Address on File | | | | | | |
| 2564333 | Yolanda Negron Galan | Address on File | | | | | | |
| 2271322 | Yolanda Negron Guzman | Address on File | | | | | | |
| 2373964 | Yolanda Nevarez Melendez | Address on File | | | | | | |
| 2288219 | Yolanda Nieves Jimenez | Address on File | | | | | | |
| 2425350 | Yolanda Nieves Martinez | Address on File | | | | | | |
| 2260774 | Yolanda Nieves Santiago | Address on File | | | | | | |
| 2426386 | Yolanda Nieves Vargas | Address on File | | | | | | |
| 2556895 | Yolanda Nieves Villanueva | Address on File | | | | | | |
| 2439057 | Yolanda Ocasio Cuevas | Address on File | | | | | | |
| 2395445 | Yolanda Ocasio Marin | Address on File | | | | | | |
| 2375185 | Yolanda Ocasio Quinones | Address on File | | | | | | |
| 2509448 | Yolanda Ocasio Santiago | Address on File | | | | | | |
| 2343929 | Yolanda Ofarril Rodriguez | Address on File | | | | | | |
| 2518431 | Yolanda Olivo Rivera | Address on File | | | | | | |
| 2330151 | Yolanda Olmeda Torres | Address on File | | | | | | |
| 2520024 | Yolanda Orellana Pagan | Address on File | | | | | | |
| 2287558 | Yolanda Orengo Caraballo | Address on File | | | | | | |
| 2526711 | Yolanda Orengo Martinez | Address on File | | | | | | |
| 2564518 | Yolanda Ortega Agosto | Address on File | | | | | | |
| 2292637 | Yolanda Ortega Corredor | Address on File | | | | | | |
| 2257145 | Yolanda Ortega Cruz | Address on File | | | | | | |
| 2429644 | Yolanda Ortega Ramos | Address on File | | | | | | |
| 2447984 | Yolanda Ortega Rivera | Address on File | | | | | | |
| 2381743 | Yolanda Ortiz Berrios | Address on File | | | | | | |
| 2535835 | Yolanda Ortiz Camareno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2304277 | Yolanda Ortiz Cruz | Address on File | | | | | | |
| 2300316 | Yolanda Ortiz Maldonado | Address on File | | | | | | |
| 2509337 | Yolanda Ortiz Medina | Address on File | | | | | | |
| 2275414 | Yolanda Ortiz Morales | Address on File | | | | | | |
| 2542437 | Yolanda Ortiz Morales | Address on File | | | | | | |
| 2429739 | Yolanda Ortiz Rivera | Address on File | | | | | | |
| 2458192 | Yolanda Ortiz Sandoval | Address on File | | | | | | |
| 2274814 | Yolanda Ortiz Santiago | Address on File | | | | | | |
| 2439954 | Yolanda Ortiz Tanon | Address on File | | | | | | |
| 2277254 | Yolanda Ortiz Torres | Address on File | | | | | | |
| 2333238 | Yolanda Ortiz Torres | Address on File | | | | | | |
| 2375701 | Yolanda Ortiz Torres | Address on File | | | | | | |
| 2445220 | Yolanda Ortiz Vargas | Address on File | | | | | | |
| 2262117 | Yolanda Ortiz Vazquez | Address on File | | | | | | |
| 2448107 | Yolanda Ortiz Velazquez | Address on File | | | | | | |
| 2527005 | Yolanda Ortiz Velazquez | Address on File | | | | | | |
| 2444102 | Yolanda Osorio Orozco | Address on File | | | | | | |
| 2265444 | Yolanda Ostolaza Rodrig | Address on File | | | | | | |
| 2375845 | Yolanda Otero Montalban | Address on File | | | | | | |
| 2562240 | Yolanda Otero Rosario | Address on File | | | | | | |
| 2438260 | Yolanda Pacheco Figueroa | Address on File | | | | | | |
| 2544596 | Yolanda Pacheco Gonzalez | Address on File | | | | | | |
| 2429295 | Yolanda Pacheco Romero | Address on File | | | | | | |
| 2386425 | Yolanda Padilla Ortiz | Address on File | | | | | | |
| 2314146 | Yolanda Pagan Pagan | Address on File | | | | | | |
| 2450929 | Yolanda Pagan Ramos | Address on File | | | | | | |
| 2257970 | Yolanda Pagan Rivera | Address on File | | | | | | |
| 2325580 | Yolanda Pares Dalmau | Address on File | | | | | | |
| 2453097 | Yolanda Pastrana Olivo | Address on File | | | | | | |
| 2259971 | Yolanda Pedroza Rivera | Address on File | | | | | | |
| 2511452 | Yolanda Pellot Lopez | Address on File | | | | | | |
| 2333387 | Yolanda Peña Foster | Address on File | | | | | | |
| 2561277 | Yolanda Peña Rosa | Address on File | | | | | | |
| 2327665 | Yolanda Peralta Toledo | Address on File | | | | | | |
| 2525823 | Yolanda Perez Canchany | Address on File | | | | | | |
| 2384722 | Yolanda Perez Cruz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2394147 | Yolanda Perez Cuadrado | Address on File | | | | | | |
| 2342333 | Yolanda Perez Del Valle | Address on File | | | | | | |
| 2287060 | Yolanda Perez Felix | Address on File | | | | | | |
| 2338291 | Yolanda Perez Gonzalez | Address on File | | | | | | |
| 2547943 | Yolanda Perez Gonzalez | Address on File | | | | | | |
| 2273168 | Yolanda Perez Matos | Address on File | | | | | | |
| 2526153 | Yolanda Perez Ruiz | Address on File | | | | | | |
| 2519384 | Yolanda Perez Sierra | Address on File | | | | | | |
| 2424298 | Yolanda Perez Soto | Address on File | | | | | | |
| 2345071 | Yolanda Pertot Ayala | Address on File | | | | | | |
| 2278513 | Yolanda Pineiro Pena | Address on File | | | | | | |
| 2379760 | Yolanda Pinero Burgos | Address on File | | | | | | |
| 2323289 | Yolanda Pinto Walton | Address on File | | | | | | |
| 2450141 | Yolanda Pitino Acevedo | Address on File | | | | | | |
| 2390290 | Yolanda Pizarro Arroyo | Address on File | | | | | | |
| 2514720 | Yolanda Pizarro Barreto | Address on File | | | | | | |
| 2335361 | Yolanda Pizarro Del Valle | Address on File | | | | | | |
| 2527338 | Yolanda Pizarro Lopez | Address on File | | | | | | |
| 2444011 | Yolanda Pizarro Qui?Ones | Address on File | | | | | | |
| 2278508 | Yolanda Planas Rodriguez | Address on File | | | | | | |
| 2296383 | Yolanda Prado Claudio | Address on File | | | | | | |
| 2548817 | Yolanda Prieto Jimenez | Address on File | | | | | | |
| 2526017 | Yolanda Pujols Morales | Address on File | | | | | | |
| 2437821 | Yolanda Quiles Serrano | Address on File | | | | | | |
| 2534795 | Yolanda Quinones | Address on File | | | | | | |
| 2275400 | Yolanda Quiñones Vargas | Address on File | | | | | | |
| 2387271 | Yolanda Quinonez Rodriguez | Address on File | | | | | | |
| 2427895 | Yolanda Quintana Lebron | Address on File | | | | | | |
| 2543353 | Yolanda R Berrios Colon | Address on File | | | | | | |
| 2484174 | YOLANDA R RIVERA CRUZ | Address on File | | | | | | |
| 2440814 | Yolanda R Rosario Figueroa | Address on File | | | | | | |
| 2374810 | Yolanda Ramirez Petrovich | Address on File | | | | | | |
| 2342145 | Yolanda Ramos Arocho | Address on File | | | | | | |
| 2440328 | Yolanda Ramos Cruz | Address on File | | | | | | |
| 2286517 | Yolanda Renovales Zabala | Address on File | | | | | | |
| 2283000 | Yolanda Resto Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2306437 | Yolanda Reveron Martinez | Address on File | | | | | | |
| 2428413 | Yolanda Reyes Cruz | Address on File | | | | | | |
| 2436003 | Yolanda Reyes Gonzalez | Address on File | | | | | | |
| 2542723 | Yolanda Reyes Nieves | Address on File | | | | | | |
| 2445124 | Yolanda Reyes Velez | Address on File | | | | | | |
| 2510432 | Yolanda Rijos Ramirez | Address on File | | | | | | |
| 2261273 | Yolanda Rios Coriano | Address on File | | | | | | |
| 2512395 | Yolanda Rios Garcia | Address on File | | | | | | |
| 2524070 | Yolanda Rios Hernandez | Address on File | | | | | | |
| 2552235 | Yolanda Rivera Acevedo | Address on File | | | | | | |
| 2371945 | Yolanda Rivera Bayon | Address on File | | | | | | |
| 2444593 | Yolanda Rivera Cabrera | Address on File | | | | | | |
| 2270459 | Yolanda Rivera Caceres | Address on File | | | | | | |
| 2516811 | Yolanda Rivera Colon | Address on File | | | | | | |
| 2288763 | Yolanda Rivera Diaz | Address on File | | | | | | |
| 2334976 | Yolanda Rivera Febres | Address on File | | | | | | |
| 2300834 | Yolanda Rivera Gonzalez | Address on File | | | | | | |
| 2345725 | Yolanda Rivera Gonzalez | Address on File | | | | | | |
| 2523622 | Yolanda Rivera Merced | Address on File | | | | | | |
| 2273368 | Yolanda Rivera Morales | Address on File | | | | | | |
| 2456208 | Yolanda Rivera Nazario | Address on File | | | | | | |
| 2281634 | Yolanda Rivera Oquendo | Address on File | | | | | | |
| 2458580 | Yolanda Rivera Ortiz | Address on File | | | | | | |
| 2532102 | Yolanda Rivera Ortiz | Address on File | | | | | | |
| 2276755 | Yolanda Rivera Perez | Address on File | | | | | | |
| 2347519 | Yolanda Rivera Ramos | Address on File | | | | | | |
| 2274663 | Yolanda Rivera Rivera | Address on File | | | | | | |
| 2346996 | Yolanda Rivera Rivera | Address on File | | | | | | |
| 2391642 | Yolanda Rivera Rivera | Address on File | | | | | | |
| 2336675 | Yolanda Rivera Rodriguez | Address on File | | | | | | |
| 2427812 | Yolanda Rivera Rodriguez | Address on File | | | | | | |
| 2537773 | Yolanda Rivera Rodriguez | Address on File | | | | | | |
| 2526327 | Yolanda Rivera Rodriguez | Address on File | | | | | | |
| 2278814 | Yolanda Rivera Ruiz | Address on File | | | | | | |
| 2259514 | Yolanda Rivera Santos | Address on File | | | | | | |
| 2313752 | Yolanda Rivera Vega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2444906 | Yolanda Rivera Vega | Address on File | | | | | | |
| 2427140 | Yolanda Rivera Velez | Address on File | | | | | | |
| 2464724 | Yolanda Robles Arroyo | Address on File | | | | | | |
| 2465943 | Yolanda Robles Escobar | Address on File | | | | | | |
| 2426049 | Yolanda Rodriguez | Address on File | | | | | | |
| 2267098 | Yolanda Rodriguez Alvarez | Address on File | | | | | | |
| 2509614 | Yolanda Rodriguez Aponte | Address on File | | | | | | |
| 2523811 | Yolanda Rodriguez Bernardi | Address on File | | | | | | |
| 2385112 | Yolanda Rodriguez Carrion | Address on File | | | | | | |
| 2398559 | Yolanda Rodriguez Colon | Address on File | | | | | | |
| 2517282 | Yolanda Rodriguez Colon | Address on File | | | | | | |
| 2371971 | Yolanda Rodriguez Concepcion | Address on File | | | | | | |
| 2381092 | Yolanda Rodriguez Correa | Address on File | | | | | | |
| 2342584 | Yolanda Rodriguez Excia | Address on File | | | | | | |
| 2547516 | Yolanda Rodriguez Feliciano | Address on File | | | | | | |
| 2456998 | Yolanda Rodriguez Maldonad | Address on File | | | | | | |
| 2515861 | Yolanda Rodriguez Marrero | Address on File | | | | | | |
| 2260041 | Yolanda Rodriguez Morales | Address on File | | | | | | |
| 2445419 | Yolanda Rodriguez Ortiz | Address on File | | | | | | |
| 2259584 | Yolanda Rodriguez Rodriguez | Address on File | | | | | | |
| 2325599 | Yolanda Rodriguez Rodriguez | Address on File | | | | | | |
| 2330005 | Yolanda Rodriguez Rodriguez | Address on File | | | | | | |
| 2372821 | Yolanda Rodriguez Rodriguez | Address on File | | | | | | |
| 2525274 | Yolanda Rodriguez Rosado | Address on File | | | | | | |
| 2425281 | Yolanda Rodriguez Sanchez | Address on File | | | | | | |
| 2274034 | Yolanda Rodriguez Torres | Address on File | | | | | | |
| 2374103 | Yolanda Rodriguez Torres | Address on File | | | | | | |
| 2566658 | Yolanda Rodriguez Torres | Address on File | | | | | | |
| 2289990 | Yolanda Rodriguez Velez | Address on File | | | | | | |
| 2447719 | Yolanda Rodriguez Velez | Address on File | | | | | | |
| 2337818 | Yolanda Roman Alicea | Address on File | | | | | | |
| 2321053 | Yolanda Roman Morales | Address on File | | | | | | |
| 2525365 | Yolanda Roman Quiles | Address on File | | | | | | |
| 2290737 | Yolanda Roman Santiago | Address on File | | | | | | |
| 2390046 | Yolanda Roman Toro | Address on File | | | | | | |
| 2563211 | Yolanda Rosa Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2438900 | Yolanda Rosa Saez | Address on File | | | | | | |
| 2391583 | Yolanda Rosa Segarra | Address on File | | | | | | |
| 2508559 | Yolanda Rosado Melendez | Address on File | | | | | | |
| 2534934 | Yolanda Rosado Rios | Address on File | | | | | | |
| 2442219 | Yolanda Rosado Rosario | Address on File | | | | | | |
| 2541850 | Yolanda Rosario Alvarez | Address on File | | | | | | |
| 2428793 | Yolanda Rosario Arroyo | Address on File | | | | | | |
| 2329521 | Yolanda Rosario Fuentes | Address on File | | | | | | |
| 2304021 | Yolanda Rosario Rodrigu | Address on File | | | | | | |
| 2530609 | Yolanda Ruiz Cruz | Address on File | | | | | | |
| 2278172 | Yolanda Ruiz Malave | Address on File | | | | | | |
| 2424866 | Yolanda Ruiz Mendez | Address on File | | | | | | |
| 2376385 | Yolanda Ruiz Padua | Address on File | | | | | | |
| 2524981 | Yolanda Ruiz Vega | Address on File | | | | | | |
| 2438929 | Yolanda Saavedra Monta?Ez | Address on File | | | | | | |
| 2465367 | Yolanda Saldana Rosa | Address on File | | | | | | |
| 2528714 | Yolanda Salgado Cruz | Address on File | | | | | | |
| 2390425 | Yolanda Salgado Martinez | Address on File | | | | | | |
| 2327215 | Yolanda Sanabria Luciano | Address on File | | | | | | |
| 2526584 | Yolanda Sanchez Alicea | Address on File | | | | | | |
| 2535285 | Yolanda Sanchez Aponte | Address on File | | | | | | |
| 2425868 | Yolanda Sanchez Estrada | Address on File | | | | | | |
| 2507932 | Yolanda Sanchez Fernandez | Address on File | | | | | | |
| 2446461 | Yolanda Sanchez Gomez | Address on File | | | | | | |
| 2528425 | Yolanda Sanchez Melendez | Address on File | | | | | | |
| 2271870 | Yolanda Sanchez Pena | Address on File | | | | | | |
| 2515758 | Yolanda Santa Rivera | Address on File | | | | | | |
| 2514001 | Yolanda Santana Carrasquillo | Address on File | | | | | | |
| 2536764 | Yolanda Santana Lopez | Address on File | | | | | | |
| 2555276 | Yolanda Santiago | Address on File | | | | | | |
| 2447262 | Yolanda Santiago Acosta | Address on File | | | | | | |
| 2376825 | Yolanda Santiago Ayala | Address on File | | | | | | |
| 2432244 | Yolanda Santiago Cardona | Address on File | | | | | | |
| 2336096 | Yolanda Santiago Diaz | Address on File | | | | | | |
| 2532050 | Yolanda Santiago Gonzalez | Address on File | | | | | | |
| 2332654 | Yolanda Santiago Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2528667 | Yolanda Santiago Lopez | Address on File | | | | | | |
| 2279881 | Yolanda Santiago Marrero | Address on File | | | | | | |
| 2467950 | Yolanda Santiago Mendoza | Address on File | | | | | | |
| 2301690 | Yolanda Santiago Rodriguez | Address on File | | | | | | |
| 2555123 | Yolanda Santiago Valdes | Address on File | | | | | | |
| 2286531 | Yolanda Santos Colon | Address on File | | | | | | |
| 2468802 | Yolanda Santos Lopez | Address on File | | | | | | |
| 2431460 | Yolanda Santos Vazquez | Address on File | | | | | | |
| 2423218 | Yolanda Sejuinot Medina | Address on File | | | | | | |
| 2438323 | Yolanda Sepulveda Santana | Address on File | | | | | | |
| 2385969 | Yolanda Serrano Cruz | Address on File | | | | | | |
| 2383985 | Yolanda Serrano Rosas | Address on File | | | | | | |
| 2447408 | Yolanda Solivan Cartagena | Address on File | | | | | | |
| 2431636 | Yolanda Sosa Rivera | Address on File | | | | | | |
| 2508158 | Yolanda Soto Rivera | Address on File | | | | | | |
| 2524168 | Yolanda Soto Ruiz | Address on File | | | | | | |
| 2436594 | Yolanda Suazo Vazquez | Address on File | | | | | | |
| 2550030 | Yolanda Taffarelli Rodriguez | Address on File | | | | | | |
| 2509991 | Yolanda Telmont Rodriguez | Address on File | | | | | | |
| 2384356 | Yolanda Tirado Batista | Address on File | | | | | | |
| 2436627 | Yolanda Torres Berrios | Address on File | | | | | | |
| 2515086 | Yolanda Torres Camacho | Address on File | | | | | | |
| 2441458 | Yolanda Torres Carrasco | Address on File | | | | | | |
| 2394200 | Yolanda Torres Correa | Address on File | | | | | | |
| 2291735 | Yolanda Torres Cruzado | Address on File | | | | | | |
| 2439131 | Yolanda Torres De Jesus | Address on File | | | | | | |
| 2429437 | Yolanda Torres Figueroa | Address on File | | | | | | |
| 2428549 | Yolanda Torres Garcia | Address on File | | | | | | |
| 2429228 | Yolanda Torres Garcia | Address on File | | | | | | |
| 2467485 | Yolanda Torres Green | Address on File | | | | | | |
| 2265334 | Yolanda Torres Maldonado | Address on File | | | | | | |
| 2452149 | Yolanda Torres Nieves | Address on File | | | | | | |
| 2289924 | Yolanda Torres Rivera | Address on File | | | | | | |
| 2300877 | Yolanda Torres Rivera | Address on File | | | | | | |
| 2426937 | Yolanda Torres Roque | Address on File | | | | | | |
| 2533647 | Yolanda Torres Sanchez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2528848 | Yolanda Torres Torres | Address on File | | | | | | |
| 2284088 | Yolanda Valencia Cotto | Address on File | | | | | | |
| 2346155 | Yolanda Valentin Camacho | Address on File | | | | | | |
| 2441719 | Yolanda Valentin Otero | Address on File | | | | | | |
| 2548225 | Yolanda Valle Mendez | Address on File | | | | | | |
| 2329374 | Yolanda Vargas Ramos | Address on File | | | | | | |
| 2443504 | Yolanda Vargas Roman | Address on File | | | | | | |
| 2372652 | Yolanda Vazquez Diaz | Address on File | | | | | | |
| 2457194 | Yolanda Vazquez Martinez | Address on File | | | | | | |
| 2548440 | Yolanda Vazquez Ortiz | Address on File | | | | | | |
| 2530881 | Yolanda Vazquez Santiago | Address on File | | | | | | |
| 2535686 | Yolanda Vazquez Torres | Address on File | | | | | | |
| 2269160 | Yolanda Vega Gerena | Address on File | | | | | | |
| 2294925 | Yolanda Vega Laviera | Address on File | | | | | | |
| 2287899 | Yolanda Vega Montalvo | Address on File | | | | | | |
| 2303668 | Yolanda Vega Pacheco | Address on File | | | | | | |
| 2431307 | Yolanda Vega Serrano | Address on File | | | | | | |
| 2398042 | Yolanda Velazquez Carrasquillo | Address on File | | | | | | |
| 2442377 | Yolanda Velez Arroyo | Address on File | | | | | | |
| 2381803 | Yolanda Velez Beauchamp | Address on File | | | | | | |
| 2301995 | Yolanda Velez Cardona | Address on File | | | | | | |
| 2345683 | Yolanda Velez Gerena | Address on File | | | | | | |
| 2549758 | Yolanda Velez Jimenez | Address on File | | | | | | |
| 2426682 | Yolanda Velez Lopez | Address on File | | | | | | |
| 2343559 | Yolanda Velez Ortiz | Address on File | | | | | | |
| 2346835 | Yolanda Velez Siverio | Address on File | | | | | | |
| 2261142 | Yolanda Velez Virella | Address on File | | | | | | |
| 2425059 | Yolanda Vergara Ocasio | Address on File | | | | | | |
| 2514296 | Yolanda Viera Gonzalez | Address on File | | | | | | |
| 2372252 | Yolanda Viera Maldonado | Address on File | | | | | | |
| 2311068 | Yolanda Virella Negron | Address on File | | | | | | |
| 2430795 | Yolanda Y Lizardi Ramos | Address on File | | | | | | |
| 2442362 | Yolanda Y Lorenzo Lorenzo | Address on File | | | | | | |
| 2440166 | Yolanda Y Massas Hernandez | Address on File | | | | | | |
| 2436905 | Yolanda Y Miranda Berrios | Address on File | | | | | | |
| 2438096 | Yolanda Y Mojica Duprey | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2435017 | Yolanda Y Otero Rios | Address on File | | | | | | |
| 2428879 | Yolanda Y Perez Pagan | Address on File | | | | | | |
| 2435495 | Yolanda Y Ramos Ramos | Address on File | | | | | | |
| 2456253 | Yolanda Yo Acevedo | Address on File | | | | | | |
| 2443503 | Yolanda Yo Logrono | Address on File | | | | | | |
| 2454411 | Yolanda Yo Yalmodovar | Address on File | | | | | | |
| 2486255 | YOLANDA Z NIEVES SOTO | Address on File | | | | | | |
| 2566411 | Yolanda Zayas Reyes | Address on File | | | | | | |
| 2386638 | Yolanda Zayas Santana | Address on File | | | | | | |
| 2527872 | Yolandelisse Ruiz Alverio | Address on File | | | | | | |
| 2475932 | YOLANDITA  TORRES ORTIZ | Address on File | | | | | | |
| 2565645 | Yolandita Lopez Morales | Address on File | | | | | | |
| 2554982 | Yolandita Rosario Colon | Address on File | | | | | | |
| 2507864 | Yolanise Castro Velazquez | Address on File | | | | | | |
| 2478796 | YOLEEDY  DOMENECH MANGUAL | Address on File | | | | | | |
| 2535242 | Yolenis Josefin A Rivas | Address on File | | | | | | |
| 2293325 | Yolerys Hilerio Rodriguez | Address on File | | | | | | |
| 2256692 | Yolette H Nieves Tirado | Address on File | | | | | | |
| 2483647 | YOLI  GONZALEZ GUZMAN | Address on File | | | | | | |
| 2503521 | YOLIANA  TORRES ORTIZ | Address on File | | | | | | |
| 2505439 | YOLIANGELLY  FLECHA ORTIZ | Address on File | | | | | | |
| 2476909 | YOLIMAR  RODRIGUEZ COLLAZO | Address on File | | | | | | |
| 2506169 | YOLIMAR  VEGA MONTESINO | Address on File | | | | | | |
| 2535877 | Yolimar Cintron Rosa | Address on File | | | | | | |
| 2562038 | Yolimar Del R Baez Vega | Address on File | | | | | | |
| 2467537 | Yolimar Laureano Martinez | Address on File | | | | | | |
| 2513651 | Yolimar Martinez Berrios | Address on File | | | | | | |
| 2541252 | Yolimar Morales Santiago | Address on File | | | | | | |
| 2541820 | Yolimar O. Bones Rivera | Address on File | | | | | | |
| 2551218 | Yolimar P Suarez Valdez | Address on File | | | | | | |
| 2500125 | YOLIMARY  GONZALEZ VALLE | Address on File | | | | | | |
| 2549521 | Yolimeleska Vazquez Veles | Address on File | | | | | | |
| 2502609 | YOLIMER  AYALA RODRIGUEZ | Address on File | | | | | | |
| 2503331 | YOLINETTE  PEREZ DE JESUS | Address on File | | | | | | |
| 2490049 | YOLLY E BIZAMA ANDRADE | Address on File | | | | | | |
| 2307642 | Yolly Rosa Torres | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2559018 | Yolmara Pacheco Ramos | Address on File | | | | | | |
| 2502473 | YOLYMAR  CRUZ PADILLA | Address on File | | | | | | |
| 2475459 | YOLYMEL  CASILLAS PADRO | Address on File | | | | | | |
| 2488472 | YOLYVETH  CORTADA CAPPA | Address on File | | | | | | |
| 2497067 | YOMAIRA  ALICEA FIGUEROA | Address on File | | | | | | |
| 2504390 | YOMAIRA  COLON GONZALEZ | Address on File | | | | | | |
| 2482059 | YOMAIRA  GOMEZ SANTIAGO | Address on File | | | | | | |
| 2506659 | YOMAIRA  ORTIZ PASTOR | Address on File | | | | | | |
| 2503206 | YOMAIRA  VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 2447667 | Yomaira Alvarez Panelli | Address on File | | | | | | |
| 2513356 | Yomaira Arroyo Sostre | Address on File | | | | | | |
| 2550821 | Yomaira Guerra Vergara | Address on File | | | | | | |
| 2475412 | YOMAIRA I LOPEZ TORRES | Address on File | | | | | | |
| 2552295 | Yomaira Jimenez Colon | Address on File | | | | | | |
| 2509213 | Yomaira Jimenez Rodriguez | Address on File | | | | | | |
| 2520088 | Yomaira Jimenez Tirado | Address on File | | | | | | |
| 2522859 | Yomaira L Marrero Cheverez | Address on File | | | | | | |
| 2515035 | Yomaira Matias Soto | Address on File | | | | | | |
| 2438524 | Yomaira Medina Olmo | Address on File | | | | | | |
| 2468698 | Yomaira Mu\Oz Lugo | Address on File | | | | | | |
| 2549983 | Yomaira N Vazquez Pizarro | Address on File | | | | | | |
| 2512805 | Yomaira Perez Vazquez | Address on File | | | | | | |
| 2526913 | Yomaira Pizarro Catala | Address on File | | | | | | |
| 2508261 | Yomaira Rodriguez Aviles | Address on File | | | | | | |
| 2539185 | Yomaira Roman Soto | Address on File | | | | | | |
| 2542614 | Yomaira Sanchez Ramirez | Address on File | | | | | | |
| 2509305 | Yomaira T Negron Ortiz | Address on File | | | | | | |
| 2538562 | Yomaira Torres Gonzalez | Address on File | | | | | | |
| 2560396 | Yomaira Vendrell Sanchez | Address on File | | | | | | |
| 2514932 | Yomalia Quinones Acevedo | Address on File | | | | | | |
| 2554068 | Yomar Camacho Rivas | Address on File | | | | | | |
| 2519153 | Yomar Carrillo Humano | Address on File | | | | | | |
| 2521494 | Yomar Diaz Bermudez | Address on File | | | | | | |
| 2546499 | Yomar J Diaz | Address on File | | | | | | |
| 2542679 | Yomar R Figueroa Aguayo | Address on File | | | | | | |
| 2460020 | Yomar S Cruz Corales | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2456249 | Yomar Yo Estrada | Address on File | | | | | | |
| 2504329 | YOMARA  LOPEZ FUENTES | Address on File | | | | | | |
| 2483736 | YOMARA  MERCADO GONZALEZ | Address on File | | | | | | |
| 2498174 | YOMARA  RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2514745 | Yomara Candelario Melendez | Address on File | | | | | | |
| 2519747 | Yomara Cardona Velazquez | Address on File | | | | | | |
| 2507458 | Yomara Cintron Rodriguez | Address on File | | | | | | |
| 2565728 | Yomara Diaz Serrano | Address on File | | | | | | |
| 2479569 | YOMARA G COLON GONZALEZ | Address on File | | | | | | |
| 2476767 | YOMARA G SALCEDO SANTIAGO | Address on File | | | | | | |
| 2478999 | YOMARA L ARCE ROSADO | Address on File | | | | | | |
| 2528399 | Yomara L Arce Rosado | Address on File | | | | | | |
| 2507816 | Yomara Matias Gonzalez | Address on File | | | | | | |
| 2509240 | Yomara Nieves Ramos | Address on File | | | | | | |
| 2514212 | Yomara Torres Melendez | Address on File | | | | | | |
| 2454841 | Yomara Valle Rivera | Address on File | | | | | | |
| 2509099 | Yomara Y Maysonet Rodriguez | Address on File | | | | | | |
| 2525182 | Yomaraliz Ramirez Diaz | Address on File | | | | | | |
| 2492684 | YOMARI  RIVERA MONTALVO | Address on File | | | | | | |
| 2542306 | Yomari Perez Cruz | Address on File | | | | | | |
| 2429435 | Yomari Urbina Sanchez | Address on File | | | | | | |
| 2490958 | YOMARIE  APONTE JORDAN | Address on File | | | | | | |
| 2506712 | YOMARIE  CORDOVA MARTINEZ | Address on File | | | | | | |
| 2492542 | YOMARIE  RIVERA FRANCO | Address on File | | | | | | |
| 2483045 | YOMARIE  SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 2515789 | Yomarie Birriel Aristud | Address on File | | | | | | |
| 2286899 | Yomarie Gonzalez Oneill | Address on File | | | | | | |
| 2534525 | Yomarie Marquez | Address on File | | | | | | |
| 2539011 | Yomarie Ortiz Martinez | Address on File | | | | | | |
| 2466920 | Yomarie Osorio Figueroa | Address on File | | | | | | |
| 2555479 | Yomarie Pacheco Sanchez | Address on File | | | | | | |
| 2469078 | Yomarie Pagan Gonzalez | Address on File | | | | | | |
| 2489343 | YOMARIE R MATIAS FERNANDINI | Address on File | | | | | | |
| 2538859 | Yomarie Reyes De Leon | Address on File | | | | | | |
| 2516567 | Yomarie Soto Donato | Address on File | | | | | | |
| 2483411 | YOMARIS  COSME COSME | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2472522 | YOMARIS  FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 2479496 | YOMARIS  GOVEO REYES | Address on File | | | | | | |
| 2492926 | YOMARIS  OCASIO SAEZ | Address on File | | | | | | |
| 2513157 | Yomaris Cintron Perez | Address on File | | | | | | |
| 2342123 | Yomaris Coimbre Gonzalez | Address on File | | | | | | |
| 2430850 | Yomaris Febres Rodriguez | Address on File | | | | | | |
| 2532742 | Yomaris Guzman Rodriguez | Address on File | | | | | | |
| 2510523 | Yomaris Lopez Quinones | Address on File | | | | | | |
| 2546500 | Yomaris M Diaz | Address on File | | | | | | |
| 2525060 | Yomaris Monta?Ez Rios | Address on File | | | | | | |
| 2462638 | Yomaris Ramos Rivera | Address on File | | | | | | |
| 2525160 | Yomaris Rodriguez Rodriguez | Address on File | | | | | | |
| 2328423 | Yomaris Rosario Bones | Address on File | | | | | | |
| 2561995 | Yomaris Senquiz Cruz | Address on File | | | | | | |
| 2441290 | Yomaris Y Fajardo Torres | Address on File | | | | | | |
| 2506249 | YOMARY  CRESPO MEJIAS | Address on File | | | | | | |
| 2509999 | Yomary Amaro Lebron | Address on File | | | | | | |
| 2517148 | Yomary I Vergara Cruz | Address on File | | | | | | |
| 2532518 | Yomary Rodriguez Cruz | Address on File | | | | | | |
| 2482186 | YOMARYS  MORALES AYALA | Address on File | | | | | | |
| 2529109 | Yomarys Morales Ayala | Address on File | | | | | | |
| 2437238 | Yomarys Ortiz Gonzalez | Address on File | | | | | | |
| 2542345 | Yomarys Rivera Lugo | Address on File | | | | | | |
| 2492948 | YOMAYRA  NIEVES COLON | Address on File | | | | | | |
| 2478281 | YOMAYRA  VILLALOBOS HEREDIA | Address on File | | | | | | |
| 2533534 | Yomayra Alvarez | Address on File | | | | | | |
| 2549490 | Yomayra Cartagena Alejandro | Address on File | | | | | | |
| 2556174 | Yomayra Garcia Pagan | Address on File | | | | | | |
| 2526670 | Yomayra Rivera De Jesus | Address on File | | | | | | |
| 2447424 | Yomayra Rodriguez Rodriguez | Address on File | | | | | | |
| 2452479 | Yomayra Rosado Cede?O | Address on File | | | | | | |
| 2505999 | YOMELIZ  ORTIZ SANTIAGO | Address on File | | | | | | |
| 2552172 | Yomir R Perez Resto | Address on File | | | | | | |
| 2503145 | YOMITEIA  BRACERO SANTANA | Address on File | | | | | | |
| 2506886 | YONAHIRA  KERCADO NEGRON | Address on File | | | | | | |
| 2506964 | YONAICA M PLAZA SANTIAGO | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2555969 | Yonaida Torres Class | Address on File | | | | | | |
| 2553916 | Yonaira Hernandez Hernandez | Address on File | | | | | | |
| 2541572 | Yonaira I. Bou Agosto | Address on File | | | | | | |
| 2485499 | YONALYN E BETANCOURT RUIZ | Address on File | | | | | | |
| 2478456 | YONATHAN  BECKER MALDONADO | Address on File | | | | | | |
| 2551410 | Yoniel Arroyo Muniz | Address on File | | | | | | |
| 2466818 | Yonlanda Guzman Vazquez | Address on File | | | | | | |
| 2504591 | YORAIMA M ALICEA SANTINI | Address on File | | | | | | |
| 2541382 | Yorangeli Miranda Sostre | Address on File | | | | | | |
| 2349341 | YORDAN RAMIREZ,LYDIA | Address on File | | | | | | |
| 2411728 | YORDAN RODRIGUEZ,IRENIA M | Address on File | | | | | | |
| 2525222 | Yordiana Roman Rivera | Address on File | | | | | | |
| 2491115 | YORELIS  NOGUERAS RODRIGUEZ | Address on File | | | | | | |
| 2559623 | Yorelis Abad | Address on File | | | | | | |
| 2547589 | Yorgie Ortiz | Address on File | | | | | | |
| 2480864 | YORK E JACOBS LOPEZ | Address on File | | | | | | |
| 2537446 | Yorka M Ruiz Rosado | Address on File | | | | | | |
| 2507354 | YORLI L LASSO TENORIO | Address on File | | | | | | |
| 2510147 | Yorna Lvega Garcia | Address on File | | | | | | |
| 2503388 | YORNELIZ  ANDINO GONZALEZ | Address on File | | | | | | |
| 2495585 | YORWIS W MARRERO ALVARADO | Address on File | | | | | | |
| 2564423 | Yosania Resto Rodriguez | Address on File | | | | | | |
| 2436541 | Yosanil De Jesus Ojeda | Address on File | | | | | | |
| 2549549 | Yosel E Pagan Rios | Address on File | | | | | | |
| 2553447 | Yoselba Arce Garcia | Address on File | | | | | | |
| 2509139 | Yoselin E Bonnin Quezada | Address on File | | | | | | |
| 2482591 | YOSELINE A BONILLA RIVERA | Address on File | | | | | | |
| 2341925 | Yoseliz Gonzalez Gonzalez | Address on File | | | | | | |
| 2558966 | Yosemitte Perez Muniz | Address on File | | | | | | |
| 2555933 | Yosenidm Satana | Address on File | | | | | | |
| 2553987 | Yosira Cruz Diaz | Address on File | | | | | | |
| 2485641 | YOSLABIA  RUIZ LOPEZ | Address on File | | | | | | |
| 2502276 | YOSOHADARA  MENDEZ RIVERA | Address on File | | | | | | |
| 2473463 | YOSRA  MOHAMMED HEREDIA | Address on File | | | | | | |
| 2506491 | YOSSEAN  TORRES RIERA | Address on File | | | | | | |
| 2519909 | Yosue Rosado Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451602 | Youmara Gonzalez Miranda | Address on File | | | | | | |
| 2536828 | Yuamara Ortiz | Address on File | | | | | | |
| 2404835 | YOUNG FIGARELLI,DAVID | Address on File | | | | | | |
| 2356664 | YOUNG FIGARELLI,ROSE | Address on File | | | | | | |
| 2411013 | YOUNGER MEDINA,MARIA DEL C | Address on File | | | | | | |
| 2300271 | Youssef Ahmad Farah | Address on File | | | | | | |
| 2438510 | Youssette Ledesma Rivera | Address on File | | | | | | |
| 2541408 | Yovani Acevedo Sierra | Address on File | | | | | | |
| 2497222 | YOVANNA  GONZALEZ TORRES | Address on File | | | | | | |
| 2560857 | Yovanny Crespo Candelaria | Address on File | | | | | | |
| 2431644 | Yovanny Cuevas Rivera | Address on File | | | | | | |
| 2484894 | YOVANSKA  REYES ROSA | Address on File | | | | | | |
| 2481628 | YOVANSKA  SIACA RUIZ | Address on File | | | | | | |
| 2554255 | Yovanska M. Olivencia | Address on File | | | | | | |
| 2565060 | Yovanska Reyes Rosa | Address on File | | | | | | |
| 2510765 | Yovanuel Ortiz Torres | Address on File | | | | | | |
| 2427157 | Yovany Fontan Colon | Address on File | | | | | | |
| 2433659 | Yovany Rodriguez Alicea | Address on File | | | | | | |
| 2546874 | Yovelis Bonilla Cabrera | Address on File | | | | | | |
| 2432957 | Yowanda Galarza Santaliz | Address on File | | | | | | |
| 2560433 | Yozaira Leon Santiago | Address on File | | | | | | |
| 2557425 | Yramis Massini Rivera | Address on File | | | | | | |
| 2464719 | Yran Segarra Lugo | Address on File | | | | | | |
| 2425955 | Yris T Garcia Polanco | Address on File | | | | | | |
| 2508716 | Ysabel Beltre Beltre | Address on File | | | | | | |
| 2334394 | Ysabel Jusino Flores | Address on File | | | | | | |
| 2514936 | Ysismarie Ramos Rosario | Address on File | | | | | | |
| 2267917 | Yskra Garcia Ricabal | Address on File | | | | | | |
| 2401083 | YTHIER WILSON,HECTOR | Address on File | | | | | | |
| 2502550 | YTSHAYRA  ALVAREZ SOSA | Address on File | | | | | | |
| 2523103 | Yuan C Padro Morales | Address on File | | | | | | |
| 2557206 | Yuan Santiago Vazquez | Address on File | | | | | | |
| 2512915 | Yuannie Arroyo Casillas | Address on File | | | | | | |
| 2482478 | YUBELIE  ROLDAN REYES | Address on File | | | | | | |
| 2393722 | Yubetsy M Rivera Roche | Address on File | | | | | | |
| 2530777 | Yubetsy Martinez Lopez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2502385 | YUDELKA  GINES DE LEON | Address on File | | | | | | |
| 2399212 | Yudeska E Rosa Sanchez | Address on File | | | | | | |
| 2398464 | Yudex Jones Diaz | Address on File | | | | | | |
| 2438586 | Yudit Rosa Viliria | Address on File | | | | | | |
| 2541784 | Yudy Linares Garcia | Address on File | | | | | | |
| 2479423 | YUISA  SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2502328 | YUIZA  LUNA LABOY | Address on File | | | | | | |
| 2374675 | Yul O Bermudez Valentin | Address on File | | | | | | |
| 2547735 | Yuleidy Fajardo Boronat | Address on File | | | | | | |
| 2407524 | YULFO SOSA,HERIBERTO | Address on File | | | | | | |
| 2358029 | YULFO SOSA,MONSERRATE | Address on File | | | | | | |
| 2551925 | Yulfo Yu Caban | Address on File | | | | | | |
| 2502446 | YULIANA  CAPO RODRIGUEZ | Address on File | | | | | | |
| 2500470 | YULIMAR  RIVERA RIVERA | Address on File | | | | | | |
| 2515259 | Yulimar Centeno Cintron | Address on File | | | | | | |
| 2501952 | YULIRIS  LUGO ALVARADO | Address on File | | | | | | |
| 2512612 | Yulissa Bencosme Henriquez | Address on File | | | | | | |
| 2511530 | Yulissa Santana Martinez | Address on File | | | | | | |
| 2502789 | YULITZA  HERNANDEZ LEBRON | Address on File | | | | | | |
| 2503389 | YUMAILA  FALCON LOPEZ | Address on File | | | | | | |
| 2471625 | YUMAITZA  MEDINA VELAZQUEZ | Address on File | | | | | | |
| 2492169 | YUMARY  GARCIA MALDONADO | Address on File | | | | | | |
| 2563785 | Yumayra Serrano Murcelo | Address on File | | | | | | |
| 2471156 | Yumayra Serrano Murcelo | Address on File | | | | | | |
| 2559259 | Yumilka Rodriguez Perez | Address on File | | | | | | |
| 2288378 | Yunilda Romero Acevedo | Address on File | | | | | | |
| 2502952 | YURAIMA  LOPEZ GONZALEZ | Address on File | | | | | | |
| 2325837 | Yuri Cruz Sierra | Address on File | | | | | | |
| 2514555 | Yuri L Camilo Rodriguez | Address on File | | | | | | |
| 2545885 | Yurie Mateo Andino | Address on File | | | | | | |
| 2479126 | YURILU  CRUZ CARTAGENA | Address on File | | | | | | |
| 2535277 | Yurisel Laborde Duany | Address on File | | | | | | |
| 2505514 | YURITZA  RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2453855 | Yusbbaxsy Cruz Velazquez | Address on File | | | | | | |
| 2379339 | Yusif Mafuz Blanco | Address on File | | | | | | |
| 2538437 | Yuverkis Deschamps Lopez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499076 | YUVIR M MORENO RODRIGUEZ | Address on File | | | | | | |
| 2536165 | Yvelis Melendez Hermida | Address on File | | | | | | |
| 2438814 | Yvelisse Colon Sanchez | Address on File | | | | | | |
| 2526696 | Yvete Arbelo Delgado | Address on File | | | | | | |
| 2494820 | YVETTE  ALICEA CONCEPCION | Address on File | | | | | | |
| 2494074 | YVETTE  ALVARADO RAMOS | Address on File | | | | | | |
| 2473388 | YVETTE  ALVERIO SANTANA | Address on File | | | | | | |
| 2491491 | YVETTE  CRESCIONI SANTIAGO | Address on File | | | | | | |
| 2501353 | YVETTE  MARRERO DAYNES | Address on File | | | | | | |
| 2473171 | YVETTE  MONTES TERRON | Address on File | | | | | | |
| 2494310 | YVETTE  PADILLA COLON | Address on File | | | | | | |
| 2473840 | YVETTE  RIOS ROMERO | Address on File | | | | | | |
| 2472317 | YVETTE  RIVERA RIVERA | Address on File | | | | | | |
| 2505921 | YVETTE  RODRIGUEZ DE LEON | Address on File | | | | | | |
| 2483822 | YVETTE  RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2482182 | YVETTE  SANTIAGO CASTRO | Address on File | | | | | | |
| 2561527 | Yvette Arzola Torres | Address on File | | | | | | |
| 2347117 | Yvette Caban Medina | Address on File | | | | | | |
| 2471681 | YVETTE F FIGUEROA VARGAS | Address on File | | | | | | |
| 2493060 | YVETTE M RODRIGUEZ CLAUDIO | Address on File | | | | | | |
| 2516050 | Yvette Maldonado Rivera | Address on File | | | | | | |
| 2444886 | Yvette Melendez Camacho | Address on File | | | | | | |
| 2537424 | Yvette Mendez Flores | Address on File | | | | | | |
| 2432346 | Yvette Merced Aponte | Address on File | | | | | | |
| 2565083 | Yvette O Cruz Benitez | Address on File | | | | | | |
| 2371345 | Yvette Oyola Nieves | Address on File | | | | | | |
| 2532133 | Yvette Perez Alvarez | Address on File | | | | | | |
| 2436249 | Yvette Perez Caraballo | Address on File | | | | | | |
| 2564394 | Yvette Perez Nieves | Address on File | | | | | | |
| 2518602 | Yvette Rivera Roman | Address on File | | | | | | |
| 2509731 | Yvette Rosario Crespo | Address on File | | | | | | |
| 2399248 | Yvette Sanchez Fonseca | Address on File | | | | | | |
| 2538936 | Yvette Santos | Address on File | | | | | | |
| 2489720 | YVETTE V VALLE RAMOS | Address on File | | | | | | |
| 2548375 | Yvette Valle Rodriguez | Address on File | | | | | | |
| 2518359 | Yvette Vargas Baez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2451970 | Yvette Yv Rodriguez | Address on File | | | | | | |
| 2489055 | YVONETTE  RIVERA VELEZ | Address on File | | | | | | |
| 2473121 | YVONNE  GRANADO SOTO | Address on File | | | | | | |
| 2490115 | YVONNE  LORENZO RAMOS | Address on File | | | | | | |
| 2472855 | YVONNE A ALVAREZ MELENDEZ | Address on File | | | | | | |
| 2286712 | Yvonne Aguilu Rodriguez | Address on File | | | | | | |
| 2322282 | Yvonne Barreras Munoz | Address on File | | | | | | |
| 2514183 | Yvonne Burgos Santisteban | Address on File | | | | | | |
| 2548523 | Yvonne C Rodriguez Rivera | Address on File | | | | | | |
| 2397512 | Yvonne Cabrera Castro | Address on File | | | | | | |
| 2442873 | Yvonne Cameron Maldonado | Address on File | | | | | | |
| 2374135 | Yvonne Casanova Pelosi | Address on File | | | | | | |
| 2442009 | Yvonne Casiano Rivera | Address on File | | | | | | |
| 2373779 | Yvonne D Fernandez Mejias | Address on File | | | | | | |
| 2285606 | Yvonne Diaz Rivera | Address on File | | | | | | |
| 2399791 | Yvonne Feliciano Acevedo | Address on File | | | | | | |
| 2439128 | Yvonne Ferrer Mu?Oz | Address on File | | | | | | |
| 2526366 | Yvonne Flores Gonzalez | Address on File | | | | | | |
| 2448305 | Yvonne Guadalupe Negron | Address on File | | | | | | |
| 2276569 | Yvonne Guerra Castro | Address on File | | | | | | |
| 2431826 | Yvonne M Ayuso Pagan | Address on File | | | | | | |
| 2460377 | Yvonne M De Choudens Marrero | Address on File | | | | | | |
| 2533610 | Yvonne M. Sierra Marin | Address on File | | | | | | |
| 2511778 | Yvonne Marie Roldan Flores | Address on File | | | | | | |
| 2542443 | Yvonne Negron Millan | Address on File | | | | | | |
| 2534114 | Yvonne Pabon Cortes | Address on File | | | | | | |
| 2566014 | Yvonne Pérez Román | Address on File | | | | | | |
| 2458064 | Yvonne Ramirez Reyes | Address on File | | | | | | |
| 2288589 | Yvonne Rivera Colon | Address on File | | | | | | |
| 2510019 | Yvonne Rivera Jovet | Address on File | | | | | | |
| 2373549 | Yvonne Rivera Picorelli | Address on File | | | | | | |
| 2463207 | Yvonne Santiago | Address on File | | | | | | |
| 2521826 | Yvonne Venereo Rivera | Address on File | | | | | | |
| 2426598 | Z Carmen S. S Torres Rodrigue Rodriguez | Address on File | | | | | | |
| 2460034 | Z Jose J Candelas Vazque Vazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2428361 | Z,Olga Iris Malave Rodrigue | Address on File | | | | | | |
| 2509848 | Z,Sindee Gildelamadrid Vazque | Address on File | | | | | | |
| 2514758 | Zaadia A Gonzalez Qu?Ones | Address on File | | | | | | |
| 2421390 | ZABALA COTTO,CARMEN M | Address on File | | | | | | |
| 2412468 | ZABALA GARCIA,ENID | Address on File | | | | | | |
| 2451456 | Zabala Illas Delia | Address on File | | | | | | |
| 2400436 | ZABALA MENDEZ,ANA M | Address on File | | | | | | |
| 2368736 | ZABALA NAVARRO,MARTA | Address on File | | | | | | |
| 2413944 | ZABALETA ALVAREZ,ZENAIDA | Address on File | | | | | | |
| 2539907 | Zabaskiamary Rivera Rosado | Address on File | | | | | | |
| 2506347 | ZABDIEL  SANTIAGO MARTINEZ | Address on File | | | | | | |
| 2508980 | Zabdiel Morales Rivera | Address on File | | | | | | |
| 2341289 | Zabdiel Padilla Rivera | Address on File | | | | | | |
| 2490327 | ZACARIAS  OSORIO OSORIO | Address on File | | | | | | |
| 2268742 | Zacarias Acevedo Gonzalez | Address on File | | | | | | |
| 2359001 | ZACARIAS ACEVEDO,IRMA | Address on File | | | | | | |
| 2382758 | Zacarias Acosta Ramos | Address on File | | | | | | |
| 2321225 | Zacarias Alamo Maldonado | Address on File | | | | | | |
| 2464532 | Zacarias Beltran Figueroa | Address on File | | | | | | |
| 2309095 | Zacarias Betancourt Rivera | Address on File | | | | | | |
| 2275110 | Zacarias Cancel Rohena | Address on File | | | | | | |
| 2300075 | Zacarias Martinez Colon | Address on File | | | | | | |
| 2329982 | Zacarias Morales Trinidad | Address on File | | | | | | |
| 2372651 | Zacarias Ortiz Salinas | Address on File | | | | | | |
| 2296468 | Zacarias Panell Morales | Address on File | | | | | | |
| 2294298 | Zacarias Perez Mendez | Address on File | | | | | | |
| 2319171 | Zacarias Perez Rosario | Address on File | | | | | | |
| 2446598 | Zacavias Poveviet De La Cruz | Address on File | | | | | | |
| 2512995 | Zacha A Arce Alers | Address on File | | | | | | |
| 2521677 | Zachary Quinones Bon | Address on File | | | | | | |
| 2399783 | Zadette Bajandas Velez | Address on File | | | | | | |
| 2557431 | Zadia Y Rodriguez Valero | Address on File | | | | | | |
| 2449414 | Zadiel Alvarado Maldonado | Address on File | | | | | | |
| 2491217 | ZADIRA  RIOS GALAN | Address on File | | | | | | |
| 2496156 | ZAE  CORREA FILOMENO | Address on File | | | | | | |
| 2452013 | Zaesmely Bonilla Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2312381 | Zafira Zavaleta Texidor | Address on File | | | | | | |
| 2403504 | ZAFRILLA MORELL,MARIA M | Address on File | | | | | | |
| 2517560 | Zahaida Santos Padilla | Address on File | | | | | | |
| 2481590 | ZAHAMARA  ORTIZ LOPEZ | Address on File | | | | | | |
| 2506291 | ZAHAYRA  FIGUEROA MORALES | Address on File | | | | | | |
| 2303907 | Zahia A Musa Rivera | Address on File | | | | | | |
| 2541096 | Zahiany Arroyo Flores | Address on File | | | | | | |
| 2523279 | Zahilia Matias Pedraza | Address on File | | | | | | |
| 2478973 | ZAHILYN  FUENTES RIOS | Address on File | | | | | | |
| 2528649 | Zahilyn Fuentes Rios | Address on File | | | | | | |
| 2533439 | Zahilyn Rozo Montalvo | Address on File | | | | | | |
| 2519530 | Zahilys Perez Hernandez | Address on File | | | | | | |
| 2501874 | ZAHIRA  CANDELARIO RIVERA | Address on File | | | | | | |
| 2504143 | ZAHIRA  NAZARIO SANTA | Address on File | | | | | | |
| 2486180 | ZAHIRA  RIOS RODRIGUEZ | Address on File | | | | | | |
| 2516782 | Zahira Costa Melendez | Address on File | | | | | | |
| 2502098 | ZAHIRA E RUIZ TORRES | Address on File | | | | | | |
| 2485382 | ZAHIRA L LOPEZ ROSARIO | Address on File | | | | | | |
| 2520377 | Zahira Lopez Navarro | Address on File | | | | | | |
| 2523127 | Zahira M Berrios Rodriguez | Address on File | | | | | | |
| 2505378 | ZAHIRA M BETANCOURT MATIAS | Address on File | | | | | | |
| 2478179 | ZAHIRA M RODRIGUEZ TORRES | Address on File | | | | | | |
| 2478066 | ZAHIRA M VALEN IN DEL VALLE | Address on File | | | | | | |
| 2286987 | Zahira N Santana Ocasio | Address on File | | | | | | |
| 2377484 | Zahira Nieves Molina | Address on File | | | | | | |
| 2564159 | Zahira Rivas Gonzalez | Address on File | | | | | | |
| 2431431 | Zahira Rodriguez Soler | Address on File | | | | | | |
| 2518415 | Zahira Rodriguez Walker | Address on File | | | | | | |
| 2471045 | Zahira Torres Moro | Address on File | | | | | | |
| 2463705 | Zahira V Gonzalez Guindin | Address on File | | | | | | |
| 2503690 | ZAHIRA V GONZALEZ GUINDIN | Address on File | | | | | | |
| 2375739 | Zahira Vazquez Vazquez | Address on File | | | | | | |
| 2502896 | ZAHIRA Z COLON RIVERA | Address on File | | | | | | |
| 2449227 | Zahiret Soto Velazquez | Address on File | | | | | | |
| 2485839 | ZAHYDIE Y RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 2504257 | ZAHYRA  TORRES NEGRON | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2477267 | ZAHYRA C ACEVEDO PELLICIA | Address on File | | | | | | |
| 2452480 | Zaibel Soler Martinez | Address on File | | | | | | |
| 2514976 | Zaibeth Lugo Tapia | Address on File | | | | | | |
| 2546531 | Zaid Diaz | Address on File | | | | | | |
| 2479925 | ZAIDA  ALVAREZ FLORES | Address on File | | | | | | |
| 2471546 | ZAIDA  CORDERO SOTO | Address on File | | | | | | |
| 2500615 | ZAIDA  CORTES ORTIZ | Address on File | | | | | | |
| 2496379 | ZAIDA  CUADRADO APONTE | Address on File | | | | | | |
| 2496902 | ZAIDA  GELY VILLAVEITA | Address on File | | | | | | |
| 2489952 | ZAIDA  LOPEZ VARELLA | Address on File | | | | | | |
| 2474652 | ZAIDA  LUGO CASTRO | Address on File | | | | | | |
| 2496622 | ZAIDA  MATOS TORRES | Address on File | | | | | | |
| 2495827 | ZAIDA  MENDEZ VARGAS | Address on File | | | | | | |
| 2492352 | ZAIDA  MERCADO QUINONES | Address on File | | | | | | |
| 2472123 | ZAIDA  NIEVES DE LA ROSA | Address on File | | | | | | |
| 2472092 | ZAIDA  PADILLA MUNIZ | Address on File | | | | | | |
| 2494024 | ZAIDA  QUINONES QUNONES | Address on File | | | | | | |
| 2488723 | ZAIDA  RAMOS ROSARIO | Address on File | | | | | | |
| 2473805 | ZAIDA  VAZQUEZ QUILES | Address on File | | | | | | |
| 2493440 | ZAIDA  VELAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2497289 | ZAIDA  VELEZ COLON | Address on File | | | | | | |
| 2497477 | ZAIDA  VELEZ GONZALEZ | Address on File | | | | | | |
| 2503966 | ZAIDA  VIRELLA RIVERA | Address on File | | | | | | |
| 2275161 | Zaida A Delgado Delgado | Address on File | | | | | | |
| 2274330 | Zaida A Rodriguez Esquilin | Address on File | | | | | | |
| 2297669 | Zaida A Vazquez Aviles | Address on File | | | | | | |
| 2540817 | Zaida Acevedo Alicea | Address on File | | | | | | |
| 2467144 | Zaida Acevedo Cuevas | Address on File | | | | | | |
| 2284924 | Zaida Acosta Alvarez | Address on File | | | | | | |
| 2436399 | Zaida Aguayo Alamo | Address on File | | | | | | |
| 2425282 | Zaida Aldarondo Lugo | Address on File | | | | | | |
| 2440155 | Zaida Alvarez Flores | Address on File | | | | | | |
| 2310241 | Zaida Andino Llanos | Address on File | | | | | | |
| 2392240 | Zaida Avila Perez | Address on File | | | | | | |
| 2378011 | Zaida Aviles Cabrera | Address on File | | | | | | |
| 2258178 | Zaida Barreto Ruiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2427939 | Zaida Bermudez Carmona | Address on File | | | | | | |
| 2543362 | Zaida Berrios Rivera | Address on File | | | | | | |
| 2289317 | Zaida Bonilla Christian | Address on File | | | | | | |
| 2371284 | Zaida Boria De Blas | Address on File | | | | | | |
| 2325830 | Zaida Burgos Garcia | Address on File | | | | | | |
| 2261599 | Zaida Burguillo Andino | Address on File | | | | | | |
| 2347624 | Zaida C Llanos Falu | Address on File | | | | | | |
| 2436472 | Zaida C Perez Figueroa | Address on File | | | | | | |
| 2298006 | Zaida Caballero Lugo | Address on File | | | | | | |
| 2376547 | Zaida Canales Plumey | Address on File | | | | | | |
| 2284660 | Zaida Castillo Vicente | Address on File | | | | | | |
| 2461918 | Zaida Castro Ortiz | Address on File | | | | | | |
| 2426531 | Zaida Castro Vega | Address on File | | | | | | |
| 2285429 | Zaida Cede?O Cruz | Address on File | | | | | | |
| 2283349 | Zaida Cepeda Quinones | Address on File | | | | | | |
| 2398730 | Zaida Chevere Rivera | Address on File | | | | | | |
| 2389640 | Zaida Clemente Irizarry | Address on File | | | | | | |
| 2436008 | Zaida Colon Correa | Address on File | | | | | | |
| 2393118 | Zaida Colon Franceschi | Address on File | | | | | | |
| 2373422 | Zaida Colon Hernandez | Address on File | | | | | | |
| 2276227 | Zaida Colon Rentas | Address on File | | | | | | |
| 2289668 | Zaida Correa Cruzado | Address on File | | | | | | |
| 2346187 | Zaida Correa Osorio | Address on File | | | | | | |
| 2436972 | Zaida Cosme Rodriguez | Address on File | | | | | | |
| 2465088 | Zaida Crespo Rosado | Address on File | | | | | | |
| 2326275 | Zaida Cruz Garcia | Address on File | | | | | | |
| 2502172 | ZAIDA D MARIN FERNANDEZ | Address on File | | | | | | |
| 2524805 | Zaida D Roman Martinez | Address on File | | | | | | |
| 2428729 | Zaida D Torres Cotto | Address on File | | | | | | |
| 2307168 | Zaida Davila Paris | Address on File | | | | | | |
| 2374307 | Zaida De Leon De Leon | Address on File | | | | | | |
| 2448503 | Zaida Del C Oliver Morales | Address on File | | | | | | |
| 2376459 | Zaida Del Valle Laborde | Address on File | | | | | | |
| 2524639 | Zaida Delgado Camacho | Address on File | | | | | | |
| 2375354 | Zaida Diaz Cubano | Address on File | | | | | | |
| 2428835 | Zaida Diaz Diaz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2267593 | Zaida Diaz Sanabria | Address on File | | | | | | |
| 2286514 | Zaida Diaz Torres | Address on File | | | | | | |
| 2296220 | Zaida Diaz Velez | Address on File | | | | | | |
| 2387633 | Zaida Dominguez Padilla | Address on File | | | | | | |
| 2279190 | Zaida E Aponte Ortiz | Address on File | | | | | | |
| 2501728 | ZAIDA E CARMONA ESTRADA | Address on File | | | | | | |
| 2560473 | Zaida E Carrillo Morales | Address on File | | | | | | |
| 2256543 | Zaida E Cordero Santiago | Address on File | | | | | | |
| 2518719 | Zaida E Diaz Gierbolini | Address on File | | | | | | |
| 2439155 | Zaida E Diaz Santos | Address on File | | | | | | |
| 2304230 | Zaida E E Bermudez Santia | Address on File | | | | | | |
| 2302819 | Zaida E E Soria Rivera | Address on File | | | | | | |
| 2257186 | Zaida E E Vazquez Vaquer | Address on File | | | | | | |
| 2284892 | Zaida E Irizarry Irizarry | Address on File | | | | | | |
| 2498519 | ZAIDA E MONTANO ESCOBAR | Address on File | | | | | | |
| 2487796 | ZAIDA E MONTES RODRIGUEZ | Address on File | | | | | | |
| 2425913 | Zaida E Ortiz Diaz | Address on File | | | | | | |
| 2473635 | ZAIDA E PALAU SOLTERO | Address on File | | | | | | |
| 2510731 | Zaida E Perez Cruz | Address on File | | | | | | |
| 2291860 | Zaida E Pizarro Andrades | Address on File | | | | | | |
| 2273100 | Zaida E Quiles Paredes | Address on File | | | | | | |
| 2453129 | Zaida E Rivera Berrios | Address on File | | | | | | |
| 2476838 | ZAIDA E RIVERA DE JESUS | Address on File | | | | | | |
| 2455412 | Zaida E Rivera Lopez | Address on File | | | | | | |
| 2496660 | ZAIDA E RODRIGUEZ PARIS | Address on File | | | | | | |
| 2441341 | Zaida E Rodriguez Perez | Address on File | | | | | | |
| 2515340 | Zaida E Serrano Rodriguez | Address on File | | | | | | |
| 2449556 | Zaida E Tort Lopez | Address on File | | | | | | |
| 2483281 | ZAIDA E VIVES RIVERA | Address on File | | | | | | |
| 2328818 | Zaida Escobales Ruiz | Address on File | | | | | | |
| 2301887 | Zaida Fernandez Pou | Address on File | | | | | | |
| 2526809 | Zaida Figueroa Figueroa | Address on File | | | | | | |
| 2549148 | Zaida Figueroa Guzman | Address on File | | | | | | |
| 2285046 | Zaida Figueroa Monserrate | Address on File | | | | | | |
| 2426216 | Zaida G Cruz Bonilla | Address on File | | | | | | |
| 2514964 | Zaida G Cruz Montanez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2371779 | Zaida Garay Gonzalez | Address on File | | | | | | |
| 2267745 | Zaida Garcia Vizcarrondo | Address on File | | | | | | |
| 2465668 | Zaida Garcia Yili | Address on File | | | | | | |
| 2428566 | Zaida Gonzalez Andujar | Address on File | | | | | | |
| 2326755 | Zaida Gonzalez Cortes | Address on File | | | | | | |
| 2546862 | Zaida Gonzalez Hermina | Address on File | | | | | | |
| 2297511 | Zaida Gonzalez Rodriguez | Address on File | | | | | | |
| 2341630 | Zaida Gonzalez Rosario | Address on File | | | | | | |
| 2398826 | Zaida Green Santiago | Address on File | | | | | | |
| 2299681 | Zaida Guzman Carrero | Address on File | | | | | | |
| 2399795 | Zaida Hernandez Torres | Address on File | | | | | | |
| 2277416 | Zaida Hernandez Vazquez | Address on File | | | | | | |
| 2428756 | Zaida I Acevedo Luciano | Address on File | | | | | | |
| 2445252 | Zaida I Acevedo Mendez | Address on File | | | | | | |
| 2456776 | Zaida I Baez Nieves | Address on File | | | | | | |
| 2485678 | ZAIDA I BENITEZ BERRIOS | Address on File | | | | | | |
| 2563059 | Zaida I Collazo Rodriguez | Address on File | | | | | | |
| 2546826 | Zaida I Colon Maldonado | Address on File | | | | | | |
| 2383841 | Zaida I Cordero Andino | Address on File | | | | | | |
| 2300676 | Zaida I Duperoy Fernandez | Address on File | | | | | | |
| 2294641 | Zaida I Espinosa Guzman | Address on File | | | | | | |
| 2474796 | ZAIDA I ESTRADA PEREZ | Address on File | | | | | | |
| 2380697 | Zaida I Figueroa Ferrer | Address on File | | | | | | |
| 2480087 | ZAIDA I FLOREZ COLON | Address on File | | | | | | |
| 2441377 | Zaida I Font Perez | Address on File | | | | | | |
| 2463748 | Zaida I Garcia Ortiz | Address on File | | | | | | |
| 2445993 | Zaida I Hernandez Gonzalez | Address on File | | | | | | |
| 2440772 | Zaida I Hernandez Medero | Address on File | | | | | | |
| 2486503 | ZAIDA I HERNANDEZ TRAVERSO | Address on File | | | | | | |
| 2464410 | Zaida I Herrera Rodriguez | Address on File | | | | | | |
| 2291432 | Zaida I Irizarry Lopez | Address on File | | | | | | |
| 2480575 | ZAIDA I MARQUEZ ENCARNACION | Address on File | | | | | | |
| 2561508 | Zaida I Martinez Colon | Address on File | | | | | | |
| 2448454 | Zaida I Matos Rivera | Address on File | | | | | | |
| 2283575 | Zaida I Merced Perez | Address on File | | | | | | |
| 2550987 | Zaida I Mu?ls Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2523361 | Zaida I Mulgago Andujar | Address on File | | | | | | |
| 2438505 | Zaida I Ofarril Nieves | Address on File | | | | | | |
| 2526878 | Zaida I Ortiz Diaz | Address on File | | | | | | |
| 2487681 | ZAIDA I ORTIZ SOTO | Address on File | | | | | | |
| 2484527 | ZAIDA I PAGAN ORTIZ | Address on File | | | | | | |
| 2542026 | Zaida I Qui?Ones Diaz | Address on File | | | | | | |
| 2423808 | Zaida I Ramos Aquiles | Address on File | | | | | | |
| 2429584 | Zaida I Rodriguez Quiles | Address on File | | | | | | |
| 2478699 | ZAIDA I ROSA LEON | Address on File | | | | | | |
| 2287280 | Zaida I Sanchez Canino | Address on File | | | | | | |
| 2523065 | Zaida I Sanchez Ortiz | Address on File | | | | | | |
| 2429609 | Zaida I Santiago Ortiz | Address on File | | | | | | |
| 2261286 | Zaida I Soto Cabrera | Address on File | | | | | | |
| 2378672 | Zaida I Soto Duprey | Address on File | | | | | | |
| 2345005 | Zaida I Tirado Figueroa | Address on File | | | | | | |
| 2483068 | ZAIDA I VALLE BENIQUEZ | Address on File | | | | | | |
| 2527439 | Zaida I Valle Beniquez | Address on File | | | | | | |
| 2509762 | Zaida I Vazquez Burgos | Address on File | | | | | | |
| 2523720 | Zaida I. Sanchez Pizarro | Address on File | | | | | | |
| 2523472 | Zaida I. Vechioli Rivera | Address on File | | | | | | |
| 2436543 | Zaida J Garcia De Jesus | Address on File | | | | | | |
| 2268802 | Zaida Jurado Roque | Address on File | | | | | | |
| 2443076 | Zaida L Algarin Gonzalez | Address on File | | | | | | |
| 2496647 | ZAIDA L GARCIA FANTAUZZI | Address on File | | | | | | |
| 2396317 | Zaida L L Acevedo Barreto | Address on File | | | | | | |
| 2371679 | Zaida L L Choudens Zaida | Address on File | | | | | | |
| 2304479 | Zaida L L Guasp Roman | Address on File | | | | | | |
| 2295841 | Zaida L L Rivera Santiago | Address on File | | | | | | |
| 2301157 | Zaida L L Roman Velez | Address on File | | | | | | |
| 2435772 | Zaida L Lamadrid Vargas | Address on File | | | | | | |
| 2293798 | Zaida L Loperena Hernandez | Address on File | | | | | | |
| 2466290 | Zaida L Lugo Cuevas | Address on File | | | | | | |
| 2464632 | Zaida L Marquez Serrano | Address on File | | | | | | |
| 2275634 | Zaida L Martinez Arroyo | Address on File | | | | | | |
| 2443954 | Zaida L Morales Alvarez | Address on File | | | | | | |
| 2517849 | Zaida L Ortiz Ramirez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532779 | Zaida L Perez Domenech | Address on File | | | | | | |
| 2565459 | Zaida L Perez Santiago | Address on File | | | | | | |
| 2435618 | Zaida L Rios Baco | Address on File | | | | | | |
| 2255764 | Zaida L Rivera Vizcarrondo | Address on File | | | | | | |
| 2559082 | Zaida L Robles Rodriguez | Address on File | | | | | | |
| 2439470 | Zaida L Rodriguez Flecha | Address on File | | | | | | |
| 2342629 | Zaida L Santana Rivera | Address on File | | | | | | |
| 2307796 | Zaida L Torres Torres | Address on File | | | | | | |
| 2299004 | Zaida L Vazquez Astacio | Address on File | | | | | | |
| 2457556 | Zaida L Villalongo Rivera | Address on File | | | | | | |
| 2311391 | Zaida Landrau Pizarro | Address on File | | | | | | |
| 2566126 | Zaida Lopez Gomez | Address on File | | | | | | |
| 2432158 | Zaida Lopez Hernandez | Address on File | | | | | | |
| 2286711 | Zaida Lopez Marcano | Address on File | | | | | | |
| 2266995 | Zaida Lopez Rosado | Address on File | | | | | | |
| 2517390 | Zaida Lugo Mattei | Address on File | | | | | | |
| 2526358 | Zaida M Cadiz Ocasio | Address on File | | | | | | |
| 2445448 | Zaida M Colon Santiago | Address on File | | | | | | |
| 2531678 | Zaida M Conde Colon | Address on File | | | | | | |
| 2265521 | Zaida M Diaz Rivera | Address on File | | | | | | |
| 2528811 | Zaida M Estrada Claudio | Address on File | | | | | | |
| 2345034 | Zaida M Flores Sanchez | Address on File | | | | | | |
| 2474994 | ZAIDA M JIMENEZ VALENTIN | Address on File | | | | | | |
| 2284503 | Zaida M M Frontera Sepulveda | Address on File | | | | | | |
| 2384967 | Zaida M M Otero Fernandez | Address on File | | | | | | |
| 2271711 | Zaida M M Perez Acevedo | Address on File | | | | | | |
| 2316873 | Zaida M M Varela Rivera | Address on File | | | | | | |
| 2563780 | Zaida M Mercado Davila | Address on File | | | | | | |
| 2297035 | Zaida M Ortiz Torres | Address on File | | | | | | |
| 2385776 | Zaida M Perez Quiqones | Address on File | | | | | | |
| 2491108 | ZAIDA M RIVERA GONZALEZ | Address on File | | | | | | |
| 2280999 | Zaida M Rivera Torres | Address on File | | | | | | |
| 2473359 | ZAIDA M RODRIGUEZ PENA | Address on File | | | | | | |
| 2448244 | Zaida M Rodriguez Pi?Eiro | Address on File | | | | | | |
| 2493744 | ZAIDA M ROSARIO ESPADA | Address on File | | | | | | |
| 2272086 | Zaida M Toro Miura | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2440418 | Zaida M Trinidad Rosado | Address on File | | | | | | |
| 2440998 | Zaida M Vega Gonzalez | Address on File | | | | | | |
| 2455244 | Zaida Machado Martinez | Address on File | | | | | | |
| 2257494 | Zaida Maldonado Acevedo | Address on File | | | | | | |
| 2440638 | Zaida Marrero Alvarez | Address on File | | | | | | |
| 2387148 | Zaida Marrero Cortes | Address on File | | | | | | |
| 2382587 | Zaida Marrero Romero | Address on File | | | | | | |
| 2325878 | Zaida Martinez Landrau | Address on File | | | | | | |
| 2285021 | Zaida Martinez Velazquez | Address on File | | | | | | |
| 2322301 | Zaida Mateo Santiago | Address on File | | | | | | |
| 2384646 | Zaida Matos Quinones | Address on File | | | | | | |
| 2298458 | Zaida Millan Alvarez | Address on File | | | | | | |
| 2514828 | Zaida Monclova Rivera | Address on File | | | | | | |
| 2272288 | Zaida Montalvo Caceres | Address on File | | | | | | |
| 2540375 | Zaida Morales Ortiz | Address on File | | | | | | |
| 2299504 | Zaida Mulero Diaz | Address on File | | | | | | |
| 2299504 | Zaida Mulero Diaz | Address on File | | | | | | |
| 2329112 | Zaida N Abreu Badillo | Address on File | | | | | | |
| 2476719 | ZAIDA N APONTE ORTIZ | Address on File | | | | | | |
| 2302666 | Zaida N N Cartagena Colon | Address on File | | | | | | |
| 2539435 | Zaida N Trinidad Rivera | Address on File | | | | | | |
| 2450038 | Zaida N Viera Agosto | Address on File | | | | | | |
| 2394673 | Zaida Nieves Gonzalez | Address on File | | | | | | |
| 2466216 | Zaida Nieves Martinez | Address on File | | | | | | |
| 2387369 | Zaida Nieves Vazquez | Address on File | | | | | | |
| 2260458 | Zaida Nunez Morales | Address on File | | | | | | |
| 2466262 | Zaida Ocasio Cruz | Address on File | | | | | | |
| 2398753 | Zaida Ocasio Gonzalez | Address on File | | | | | | |
| 2260204 | Zaida Ortega Ramos | Address on File | | | | | | |
| 2277198 | Zaida Ortiz Cruz | Address on File | | | | | | |
| 2446852 | Zaida Ortiz Morales | Address on File | | | | | | |
| 2437068 | Zaida P Adorno Navedo | Address on File | | | | | | |
| 2530594 | Zaida Pabon Velez | Address on File | | | | | | |
| 2558697 | Zaida Pagan Fernandez | Address on File | | | | | | |
| 2452218 | Zaida Pastrana Aguayo | Address on File | | | | | | |
| 2345986 | Zaida Perez Cotto | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2343499 | Zaida Perez Loperena | Address on File | | | | | | |
| 2371733 | Zaida Perez Zayas | Address on File | | | | | | |
| 2271730 | Zaida Quinones Pardo | Address on File | | | | | | |
| 2263710 | Zaida Quinonez Diaz | Address on File | | | | | | |
| 2393778 | Zaida R Collado Caldera | Address on File | | | | | | |
| 2296447 | Zaida R R Rodriguez Rodrigue | Address on File | | | | | | |
| 2268287 | Zaida R R Velazquez Diaz | Address on File | | | | | | |
| 2268056 | Zaida R Vazquez Ramos | Address on File | | | | | | |
| 2315976 | Zaida Ramirez Cintron | Address on File | | | | | | |
| 2312996 | Zaida Ramirez Irizarry | Address on File | | | | | | |
| 2294161 | Zaida Reyes Soto | Address on File | | | | | | |
| 2391189 | Zaida Rios Velazquez | Address on File | | | | | | |
| 2378041 | Zaida Rivera Cruz | Address on File | | | | | | |
| 2542013 | Zaida Rivera Hernandez | Address on File | | | | | | |
| 2257648 | Zaida Rivera Laureano | Address on File | | | | | | |
| 2428159 | Zaida Rivera Perez | Address on File | | | | | | |
| 2256363 | Zaida Rivera Velez | Address on File | | | | | | |
| 2450027 | Zaida Rodriguez Albizu | Address on File | | | | | | |
| 2528976 | Zaida Rodriguez Ayala | Address on File | | | | | | |
| 2256953 | Zaida Rodriguez Caraballo | Address on File | | | | | | |
| 2278966 | Zaida Rodriguez Harrison | Address on File | | | | | | |
| 2313049 | Zaida Rodriguez Paris | Address on File | | | | | | |
| 2286552 | Zaida Rodriguez Rodriguez | Address on File | | | | | | |
| 2395393 | Zaida Rodriguez Trujillo | Address on File | | | | | | |
| 2335972 | Zaida Rodriguez Valentin | Address on File | | | | | | |
| 2444697 | Zaida Roig Franceschini | Address on File | | | | | | |
| 2392356 | Zaida Roman Aguayo | Address on File | | | | | | |
| 2524698 | Zaida Roman Colon | Address on File | | | | | | |
| 2269783 | Zaida Rosario Nevarez | Address on File | | | | | | |
| 2549859 | Zaida Roura Perez | Address on File | | | | | | |
| 2430525 | Zaida Ruiz Aviles | Address on File | | | | | | |
| 2283477 | Zaida Ruiz Cruz | Address on File | | | | | | |
| 2257439 | Zaida Ruiz Maldonado | Address on File | | | | | | |
| 2543778 | Zaida S Arroyo Camacho | Address on File | | | | | | |
| 2303153 | Zaida Sanchez Flores | Address on File | | | | | | |
| 2267817 | Zaida Santaella Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2383546 | Zaida Santana Rodriguez | Address on File | | | | | | |
| 2296627 | Zaida Santana Sanabria | Address on File | | | | | | |
| 2508899 | Zaida Santiago Garcia | Address on File | | | | | | |
| 2264587 | Zaida Santiago Jimenez | Address on File | | | | | | |
| 2279937 | Zaida Santiago Miranda | Address on File | | | | | | |
| 2322452 | Zaida Santiago Santiago | Address on File | | | | | | |
| 2390328 | Zaida Santos Otero | Address on File | | | | | | |
| 2256331 | Zaida Selpa Ayala | Address on File | | | | | | |
| 2376877 | Zaida Sierra Vazquez | Address on File | | | | | | |
| 2566491 | Zaida Sosa Virella | Address on File | | | | | | |
| 2380707 | Zaida Sostres | Address on File | | | | | | |
| 2375156 | Zaida Soto Rivera | Address on File | | | | | | |
| 2381865 | Zaida Soto Rodriguez | Address on File | | | | | | |
| 2430530 | Zaida T Lopez Cruz | Address on File | | | | | | |
| 2343540 | Zaida Texeira Rodriguez | Address on File | | | | | | |
| 2322427 | Zaida Toro Colon | Address on File | | | | | | |
| 2452305 | Zaida Torres Almedina | Address on File | | | | | | |
| 2308405 | Zaida Torres Aquino | Address on File | | | | | | |
| 2527081 | Zaida Torres Barreto | Address on File | | | | | | |
| 2551182 | Zaida Torres Martinez | Address on File | | | | | | |
| 2519204 | Zaida Torres Matos | Address on File | | | | | | |
| 2390610 | Zaida Torres Maymi | Address on File | | | | | | |
| 2273328 | Zaida Torres Santiago | Address on File | | | | | | |
| 2378615 | Zaida Torruella Tirado | Address on File | | | | | | |
| 2347749 | Zaida Trinidad Velazquez | Address on File | | | | | | |
| 2449774 | Zaida V Baez Martinez | Address on File | | | | | | |
| 2286675 | Zaida Valle Molina | Address on File | | | | | | |
| 2394363 | Zaida Vargas Irizarry | Address on File | | | | | | |
| 2439499 | Zaida Vazquez Gonzalez | Address on File | | | | | | |
| 2255572 | Zaida Vazquez Hernandez | Address on File | | | | | | |
| 2328499 | Zaida Vazquez Jesus | Address on File | | | | | | |
| 2281384 | Zaida Vazquez Lopez | Address on File | | | | | | |
| 2466001 | Zaida Vazquez Olivo | Address on File | | | | | | |
| 2272069 | Zaida Vazquez Ortiz | Address on File | | | | | | |
| 2338189 | Zaida Vega Gonzalez | Address on File | | | | | | |
| 2268622 | Zaida Vega Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2297023 | Zaida Velez Ramirez | Address on File | | | | | | |
| 2533527 | Zaida Villanueva | Address on File | | | | | | |
| 2277140 | Zaida Villegas Cortijo | Address on File | | | | | | |
| 2514522 | Zaida Villegas Diaz | Address on File | | | | | | |
| 2521108 | Zaida W Salgado Rivera | Address on File | | | | | | |
| 2425915 | Zaida Y Sanchez | Address on File | | | | | | |
| 2488220 | ZAIDA Y SOTO SALAS | Address on File | | | | | | |
| 2428075 | Zaida Z Martinez Santana | Address on File | | | | | | |
| 2523707 | Zaiddel Colon Santos | Address on File | | | | | | |
| 2481606 | ZAIDE R VILLANUEVA LOPEZ | Address on File | | | | | | |
| 2503760 | ZAIDEE  BENITEZ MOJICA | Address on File | | | | | | |
| 2474084 | ZAIDEE  DEL RIO MORA | Address on File | | | | | | |
| 2542883 | Zaidelise Rivera Nogueras | Address on File | | | | | | |
| 2504646 | ZAIDIE L PACHECO ROSA | Address on File | | | | | | |
| 2505190 | ZAILYN  CALDERO COLON | Address on File | | | | | | |
| 2501747 | ZAILYNETTE  SERRANO TORRES | Address on File | | | | | | |
| 2510157 | Zaimara De Soto Jesus | Address on File | | | | | | |
| 2433354 | Zaimit Y Ruiz Toro | Address on File | | | | | | |
| 2527657 | Zainyl Montes Duprey | Address on File | | | | | | |
| 2476515 | ZAIRA  AVILES JORDAN | Address on File | | | | | | |
| 2504046 | ZAIRA  GARCIA ORTIZ | Address on File | | | | | | |
| 2495140 | ZAIRA  ROMAN MARIN | Address on File | | | | | | |
| 2274601 | Zaira A A Figueroa Rodriguez | Address on File | | | | | | |
| 2291774 | Zaira Cepero Duprey | Address on File | | | | | | |
| 2487400 | ZAIRA D PAGAN ROSARIO | Address on File | | | | | | |
| 2563812 | Zaira Diaz Rosario | Address on File | | | | | | |
| 2425513 | Zaira Guillama Orama | Address on File | | | | | | |
| 2542669 | Zaira I Maldonado Serrano | Address on File | | | | | | |
| 2497808 | ZAIRA I VIDAL TORRES | Address on File | | | | | | |
| 2435298 | Zaira L Candelario Calix | Address on File | | | | | | |
| 2457243 | Zaira L Marquez Caban | Address on File | | | | | | |
| 2480800 | ZAIRA N CORREA RIVERA | Address on File | | | | | | |
| 2565526 | Zaira N Rodriguez Ramos | Address on File | | | | | | |
| 2550606 | Zaira Perez Melendez | Address on File | | | | | | |
| 2427599 | Zaira Rodriguez Bonilla | Address on File | | | | | | |
| 2255921 | Zaira Rosario Melendez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2446293 | Zaira Santiago Ramos | Address on File | | | | | | |
| 2452870 | Zaira Torres Matos | Address on File | | | | | | |
| 2516462 | Zaira Z Giron Anadon | Address on File | | | | | | |
| 2531648 | Zairimar M. Boschetti | Address on File | | | | | | |
| 2543518 | Zairy Martinez Martinez | Address on File | | | | | | |
| 2559443 | Zairy Sanjurjo Cuevas | Address on File | | | | | | |
| 2501468 | ZAISBELINDA  NOVALES NUNEZ | Address on File | | | | | | |
| 2524513 | Zaiska Pacheco Cruz | Address on File | | | | | | |
| 2504598 | ZAIVETTE  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2511611 | Zakira Rosa Quinones | Address on File | | | | | | |
| 2353448 | ZALDUONDO GONZALEZ,SOFIA | Address on File | | | | | | |
| 2551896 | Zalduondo Za Delgado | Address on File | | | | | | |
| 2457541 | Zalis Qui?Ones Pe?Aloza | Address on File | | | | | | |
| 2503514 | ZAMAIRA M SEGARRA BARRIERA | Address on File | | | | | | |
| 2514092 | Zamaira Quiles Serra | Address on File | | | | | | |
| 2527716 | Zamaira Segarra Barriera | Address on File | | | | | | |
| 2542809 | Zamaly Delgado Melendez | Address on File | | | | | | |
| 2495473 | ZAMARA  ALEJANDRO LOPEZ | Address on File | | | | | | |
| 2372256 | Zamara Rivera Santos | Address on File | | | | | | |
| 2508911 | Zamareth Sosa Merced | Address on File | | | | | | |
| 2472385 | ZAMARIE  VAZQUEZ MOJICA | Address on File | | | | | | |
| 2371994 | Zamarie Vazquez Prieto | Address on File | | | | | | |
| 2477927 | ZAMARY  OJEDA AVILES | Address on File | | | | | | |
| 2458397 | Zamary Bermudez Santiago | Address on File | | | | | | |
| 2435396 | Zamary Gonzalez Rivera | Address on File | | | | | | |
| 2460398 | Zamary Solivan Cartagena | Address on File | | | | | | |
| 2528285 | Zamarys Ruiz Vargas | Address on File | | | | | | |
| 2535643 | Zamayra Guzman Machuca | Address on File | | | | | | |
| 2513928 | Zamayra Rivera Rivera | Address on File | | | | | | |
| 2507676 | Zamayra Rosario Merced | Address on File | | | | | | |
| 2353262 | ZAMBRANA CASTRO,NOEMI | Address on File | | | | | | |
| 2370394 | ZAMBRANA FONT,LUCILA | Address on File | | | | | | |
| 2370229 | ZAMBRANA GONZALEZ,LIZETTE | Address on File | | | | | | |
| 2353759 | ZAMBRANA LUNA,SONIA | Address on File | | | | | | |
| 2421321 | ZAMBRANA ORTIZ,PETER | Address on File | | | | | | |
| 2348860 | ZAMBRANA PIZARRO,CARLOS R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2518093 | Zambrana Qui?Ones Anibal J | Address on File | | | | | | |
| 2407009 | ZAMBRANA QUILES,ELVIRA | Address on File | | | | | | |
| 2359206 | ZAMBRANA RIVERA,JUDITH E | Address on File | | | | | | |
| 2408089 | ZAMBRANA ROJAS,JUANITA | Address on File | | | | | | |
| 2410470 | ZAMBRANA ROSARIO,MARIA | Address on File | | | | | | |
| 2402539 | ZAMBRANA SANTIAGO,VIVIANA V | Address on File | | | | | | |
| 2413626 | ZAMBRANA SIERRA,ZORAIDA | Address on File | | | | | | |
| 2361406 | ZAMBRANA TORRES,ANA M | Address on File | | | | | | |
| 2417669 | ZAMBRANA TORRES,MARCELINA | Address on File | | | | | | |
| 2360797 | ZAMBRANA TORRES,NORA M | Address on File | | | | | | |
| 2419522 | ZAMBRANA TORRES,NORMA | Address on File | | | | | | |
| 2403414 | ZAMBRANA VALENTIN,ANA C | Address on File | | | | | | |
| 2546809 | Zamia M Baerga Torres | Address on File | | | | | | |
| 2499280 | ZAMIRA  CALO CRUZ | Address on File | | | | | | |
| 2473507 | ZAMIRA M RIVERA ALICEA | Address on File | | | | | | |
| 2542891 | Zamira Nouri Cepero | Address on File | | | | | | |
| 2552894 | Zamira Torres Nieves | Address on File | | | | | | |
| 2400387 | ZAMORA GONZALEZ,CARLOS | Address on File | | | | | | |
| 2366101 | ZAMORA GONZALEZ,MONSERRATE | Address on File | | | | | | |
| 2530229 | Zamora Leandry Margarita | Address on File | | | | | | |
| 2371009 | ZAMORA LINARES,IDY T | Address on File | | | | | | |
| 2413117 | ZAMORA MORALES,IRAIDA | Address on File | | | | | | |
| 2349323 | ZAMORA SANTOS,LILLIAN E | Address on File | | | | | | |
| 2371111 | ZAMOT ARBELO,ANAIDA | Address on File | | | | | | |
| 2410488 | ZAMOT MISLA,ALBA N | Address on File | | | | | | |
| 2366257 | ZAMOT MISLA,ESTELIO | Address on File | | | | | | |
| 2411288 | ZAMOT ROJAS,RENE | Address on File | | | | | | |
| 2483488 | ZANDRA  GOMEZ DOMINGUEZ | Address on File | | | | | | |
| 2475587 | ZANDRA  MORALES ORTIZ | Address on File | | | | | | |
| 2399509 | Zandra Cordero Rodriguez | Address on File | | | | | | |
| 2255270 | Zandra Cruz Maldonado | Address on File | | | | | | |
| 2486441 | ZANDRA E REYES COLON | Address on File | | | | | | |
| 2529085 | Zandra I Ramos Rivera | Address on File | | | | | | |
| 2482713 | ZANDRA L MATOS RUIZ | Address on File | | | | | | |
| 2398426 | Zandra N Carrasquillo Rivera | Address on File | | | | | | |
| 2394236 | Zandra Vergne Colon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2426597 | Zangel F. F Candelario Cali Caliz | Address on File | | | | | | |
| 2474018 | ZANIA I TORRES SEDA | Address on File | | | | | | |
| 2365164 | ZAPATA ACOSTA,HECTOR L | Address on File | | | | | | |
| 2357563 | ZAPATA CASIANO,LILLIAN | Address on File | | | | | | |
| 2409759 | ZAPATA CRUZ,LOURDES R | Address on File | | | | | | |
| 2348447 | ZAPATA GANDULLA,CARLOS V | Address on File | | | | | | |
| 2355098 | ZAPATA GOMEZ,CARMEN I | Address on File | | | | | | |
| 2349168 | ZAPATA LOPEZ,JOSE A | Address on File | | | | | | |
| 2370358 | ZAPATA LUGO,EDITH | Address on File | | | | | | |
| 2417726 | ZAPATA LUGO,NANCY S | Address on File | | | | | | |
| 2412373 | ZAPATA MARTINEZ,MILDRED | Address on File | | | | | | |
| 2422719 | ZAPATA MEDINA,MICHELLE C | Address on File | | | | | | |
| 2423150 | ZAPATA PADILLA,DORIS N | Address on File | | | | | | |
| 2353615 | ZAPATA PAGAN,EDNA | Address on File | | | | | | |
| 2355253 | ZAPATA PEREZ,ELBA L | Address on File | | | | | | |
| 2412748 | ZAPATA SANTIAGO,NORMA | Address on File | | | | | | |
| 2355813 | ZAPATA SEDA,HELDIE M | Address on File | | | | | | |
| 2354439 | ZAPATA SILVESTRY,MILDRED | Address on File | | | | | | |
| 2413492 | ZAPATA TORRES,EDNA I | Address on File | | | | | | |
| 2416359 | ZAPATA VEGA,SARAH | Address on File | | | | | | |
| 2349926 | ZAPATA ZAPATA,JOSEFINA | Address on File | | | | | | |
| 2410270 | ZAPATA ZAPATA,VIRGEN M | Address on File | | | | | | |
| 2333797 | Zara Cintron Carrillo | Address on File | | | | | | |
| 2319114 | Zaragoza Aviles Santiago | Address on File | | | | | | |
| 2357085 | ZARAGOZA BURGOS,RAQUEL | Address on File | | | | | | |
| 2352175 | ZARAGOZA CINTRON,ISMAEL | Address on File | | | | | | |
| 2257345 | Zaragoza Hernandez Goveo | Address on File | | | | | | |
| 2426434 | Zaragoza Nevarez Awilda | Address on File | | | | | | |
| 2551382 | Zaragoza Rivera , Carlos Javier | Address on File | | | | | | |
| 2418145 | ZARATE FERNANDEZ,DIALMA | Address on File | | | | | | |
| 2352907 | ZARATE MIRANDA,GABRIEL | Address on File | | | | | | |
| 2442311 | Zarelda M Cintron Velez | Address on File | | | | | | |
| 2523629 | Zariana L Burgos Hernandez | Address on File | | | | | | |
| 2556228 | Zaribel Ortiz Sierra | Address on File | | | | | | |
| 2501714 | ZARIELYS  PLAZA RODRIGUEZ | Address on File | | | | | | |
| 2555857 | Zarilys Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2445679 | Zarimar Rosado Cosme | Address on File | | | | | | |
| 2427075 | Zarionayra Graulau Carmona | Address on File | | | | | | |
| 2558251 | Zaritza Maldonado | Address on File | | | | | | |
| 2449536 | Zarturo Cr Garcia | Address on File | | | | | | |
| 2531787 | Zasha A Cordero Cedeno | Address on File | | | | | | |
| 2562317 | Zaska M Valerio Rodriguez | Address on File | | | | | | |
| 2511247 | Zaury G. Suarez Rivera | Address on File | | | | | | |
| 2353995 | ZAVALA AGOSTO,JUANA | Address on File | | | | | | |
| 2419929 | ZAVALA CALDERON,ELISA | Address on File | | | | | | |
| 2420722 | ZAVALA ESTRADA,MARIA DE LOS A | Address on File | | | | | | |
| 2423118 | ZAVALA MALDONADO,IDALIA I | Address on File | | | | | | |
| 2357151 | ZAVALA MARTINEZ,ROSA A | Address on File | | | | | | |
| 2418077 | ZAVALA TRIAS,SILVIA | Address on File | | | | | | |
| 2445201 | Zavala Za Torres | Address on File | | | | | | |
| 2413187 | ZAVALETA TEXIDOR,BENJAMIN | Address on File | | | | | | |
| 2530583 | Zayana Figeroa Montero | Address on File | | | | | | |
| 2416224 | ZAYAS ANGLADA,PEDRO J | Address on File | | | | | | |
| 2422198 | ZAYAS ARCE,WANDA M | Address on File | | | | | | |
| 2400186 | ZAYAS BERMUDEZ,ANTONIO | Address on File | | | | | | |
| 2422782 | ZAYAS BERRIOS,JUAN | Address on File | | | | | | |
| 2414934 | ZAYAS BERRIOS,LUCY | Address on File | | | | | | |
| 2407789 | ZAYAS BERRIOS,MARIA M | Address on File | | | | | | |
| 2348136 | ZAYAS BERRIOS,OLGA E | Address on File | | | | | | |
| 2368080 | ZAYAS BONILLA,JORGE L | Address on File | | | | | | |
| 2351049 | ZAYAS BURGOS,NITZA I | Address on File | | | | | | |
| 2355088 | ZAYAS CARLO,AGLAHE | Address on File | | | | | | |
| 2419642 | ZAYAS CHACON,MABEL | Address on File | | | | | | |
| 2355015 | ZAYAS CINTRON,LUZ A | Address on File | | | | | | |
| 2423102 | ZAYAS COLON,IDA E | Address on File | | | | | | |
| 2369051 | ZAYAS COLON,LILLIAN | Address on File | | | | | | |
| 2404439 | ZAYAS COLON,OGLA | Address on File | | | | | | |
| 2365509 | ZAYAS CORREA,IRMA | Address on File | | | | | | |
| 2418115 | ZAYAS CRUZ,HILDA | Address on File | | | | | | |
| 2424981 | Zayas D Guzman Ruth D. | Address on File | | | | | | |
| 2348639 | ZAYAS DAVILA,IDA C | Address on File | | | | | | |
| 2419201 | ZAYAS DAVILA,IRMAHE | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2349266 | ZAYAS DE JESUS,JULIA V | Address on File | | | | | | |
| 2407703 | ZAYAS DE JESUS,SHERLEY | Address on File | | | | | | |
| 2330907 | Zayas Del Valle | Address on File | | | | | | |
| 2366018 | ZAYAS DIAZ,ANGEL L | Address on File | | | | | | |
| 2463966 | Zayas Dragoni Jose | Address on File | | | | | | |
| 2421119 | ZAYAS ECHEVARRIA,ADLYN G | Address on File | | | | | | |
| 2417535 | ZAYAS ESCUDERO,PETRIE | Address on File | | | | | | |
| 2362793 | ZAYAS FIGUEROA,ALMA M | Address on File | | | | | | |
| 2364226 | ZAYAS FONTANEZ,CARMEN M | Address on File | | | | | | |
| 2354185 | ZAYAS GARCIA,ELBA R | Address on File | | | | | | |
| 2403492 | ZAYAS GARCIA,ELBA R | Address on File | | | | | | |
| 2417495 | ZAYAS GONZALEZ,MERCEDES | Address on File | | | | | | |
| 2352928 | ZAYAS GONZALEZ,RAISA | Address on File | | | | | | |
| 2416215 | ZAYAS GUTIEREZ,AVELINA | Address on File | | | | | | |
| 2363068 | ZAYAS JIMENEZ,GLORIA E | Address on File | | | | | | |
| 2349122 | ZAYAS LOPEZ,GENOVEVA | Address on File | | | | | | |
| 2401460 | ZAYAS LUNA,JOSE I | Address on File | | | | | | |
| 2401366 | ZAYAS MALDONADO,MYRTA M | Address on File | | | | | | |
| 2361619 | ZAYAS MARRERO,ANA G | Address on File | | | | | | |
| 2366084 | ZAYAS MARRERO,ANA L | Address on File | | | | | | |
| 2369248 | ZAYAS MARRERO,ANA M | Address on File | | | | | | |
| 2370959 | ZAYAS MARRERO,EFRAIN | Address on File | | | | | | |
| 2408307 | ZAYAS MARTINEZ,CARMEN I | Address on File | | | | | | |
| 2410069 | ZAYAS MARTINEZ,GERARDO | Address on File | | | | | | |
| 2361109 | ZAYAS MARTINEZ,LUZ N | Address on File | | | | | | |
| 2356335 | ZAYAS MICHELI,FELIX E | Address on File | | | | | | |
| 2405128 | ZAYAS MIRANDA,RUBEN | Address on File | | | | | | |
| 2366424 | ZAYAS MONTANEZ,JOSE R | Address on File | | | | | | |
| 2422845 | ZAYAS MORENO,MADELINE | Address on File | | | | | | |
| 2416358 | ZAYAS NEGRON,BETSY A | Address on File | | | | | | |
| 2364276 | ZAYAS NUNEZ,SILVIA P | Address on File | | | | | | |
| 2369058 | ZAYAS OLIVER,MILAGROS | Address on File | | | | | | |
| 2355767 | ZAYAS OLIVIERI,TERESITA | Address on File | | | | | | |
| 2364527 | ZAYAS OQUENDO,MARIA I | Address on File | | | | | | |
| 2369772 | ZAYAS ORTIZ,CARMEN L | Address on File | | | | | | |
| 2407328 | ZAYAS ORTIZ,LUIS R | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2404608 | ZAYAS ORTIZ,MARIA E | Address on File | | | | | | |
| 2362949 | ZAYAS ORTIZ,MARTA M | Address on File | | | | | | |
| 2367566 | ZAYAS PEDROGO,VICTOR M | Address on File | | | | | | |
| 2404808 | ZAYAS PEDROZA,JOSE E. | Address on File | | | | | | |
| 2351991 | ZAYAS PEREZ,ISMAEL | Address on File | | | | | | |
| 2368481 | ZAYAS PEREZ,JUDITH | Address on File | | | | | | |
| 2402996 | ZAYAS QUINONES,LILLIAM | Address on File | | | | | | |
| 2420817 | ZAYAS RAMOS,IVELISSE | Address on File | | | | | | |
| 2404228 | ZAYAS RIOS,LOURDES S | Address on File | | | | | | |
| 2357829 | ZAYAS RIVERA,ALIDA M | Address on File | | | | | | |
| 2403803 | ZAYAS RIVERA,GLADYS M. | Address on File | | | | | | |
| 2414341 | ZAYAS RIVERA,MARIA S | Address on File | | | | | | |
| 2418567 | ZAYAS RIVERA,ROSA M | Address on File | | | | | | |
| 2418927 | ZAYAS RODRIGUEZ,ALICIA | Address on File | | | | | | |
| 2370657 | ZAYAS RODRIGUEZ,BRENDA M | Address on File | | | | | | |
| 2353121 | ZAYAS RODRIGUEZ,HERBERT | Address on File | | | | | | |
| 2367278 | ZAYAS RODRIGUEZ,ILEANA | Address on File | | | | | | |
| 2409511 | ZAYAS RODRIGUEZ,MARIA DE LOS A | Address on File | | | | | | |
| 2417757 | ZAYAS RODRIGUEZ,MERLYN | Address on File | | | | | | |
| 2348080 | ZAYAS RODRIGUEZ,SONIA E | Address on File | | | | | | |
| 2362748 | ZAYAS ROMERO,PRISCILLA | Address on File | | | | | | |
| 2409260 | ZAYAS RUNKEL,GLORIA E | Address on File | | | | | | |
| 2349316 | ZAYAS SAAVEDRA,GLORIA | Address on File | | | | | | |
| 2402592 | ZAYAS SANCHEZ,AQUILINA | Address on File | | | | | | |
| 2367680 | ZAYAS SANCHEZ,GLADYS | Address on File | | | | | | |
| 2402510 | ZAYAS SANTA,RAFAEL | Address on File | | | | | | |
| 2404234 | ZAYAS SANTIAGO,CARMEN G | Address on File | | | | | | |
| 2348752 | ZAYAS SANTIAGO,CARMEN I | Address on File | | | | | | |
| 2358894 | ZAYAS SANTIAGO,CARMEN I | Address on File | | | | | | |
| 2363779 | ZAYAS SANTIAGO,CARMEN M | Address on File | | | | | | |
| 2365306 | ZAYAS SANTIAGO,NORMA I | Address on File | | | | | | |
| 2401633 | ZAYAS SANTIAGO,REGALADA | Address on File | | | | | | |
| 2423725 | Zayas Simmons Patrick | Address on File | | | | | | |
| 2350038 | ZAYAS SOTO,MYRTELINA | Address on File | | | | | | |
| 2421133 | ZAYAS SOTOMAYOR,ALFREDO | Address on File | | | | | | |
| 2364096 | ZAYAS SOTOMAYOR,CARMEN N | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2356693 | ZAYAS SOTOMAYOR,EVELYN | Address on File | | | | | | |
| 2370383 | ZAYAS SOTOMAYOR,IRMA A | Address on File | | | | | | |
| 2401507 | ZAYAS SOTOMAYOR,NORMA I | Address on File | | | | | | |
| 2530390 | Zayas Torres Marily | Address on File | | | | | | |
| 2410878 | ZAYAS TORRES,AUREA | Address on File | | | | | | |
| 2352677 | ZAYAS TORRES,FERNANDO L | Address on File | | | | | | |
| 2367497 | ZAYAS TORRES,IDALIE | Address on File | | | | | | |
| 2404122 | ZAYAS TORRES,MARIA M | Address on File | | | | | | |
| 2358931 | ZAYAS TORRES,MIGUEL A | Address on File | | | | | | |
| 2410752 | ZAYAS TORRES,WILMER | Address on File | | | | | | |
| 2360002 | ZAYAS VARGAS,ROSALINA | Address on File | | | | | | |
| 2424126 | Zayas Vazquez Rafael | Address on File | | | | | | |
| 2401511 | ZAYAS VAZQUEZ,CARMEN | Address on File | | | | | | |
| 2539614 | Zayas Vega Jorge | Address on File | | | | | | |
| 2357018 | ZAYAS VEGA,JOSE R | Address on File | | | | | | |
| 2357928 | ZAYAS VELEZ,ISMAEL | Address on File | | | | | | |
| 2419892 | ZAYAS VENDRELL,MILDRED | Address on File | | | | | | |
| 2414437 | ZAYAS VERA,LUIS A | Address on File | | | | | | |
| 2552000 | Zayas Za Dieppa | Address on File | | | | | | |
| 2450105 | Zayas Za Martinez | Address on File | | | | | | |
| 2452847 | Zayas Za Rivera | Address on File | | | | | | |
| 2530108 | Zayas Zayas Maria De L. | Address on File | | | | | | |
| 2362348 | ZAYAS ZAYAS,CARMEN I | Address on File | | | | | | |
| 2361553 | ZAYAS ZAYAS,ELBA I | Address on File | | | | | | |
| 2410592 | ZAYAS ZAYAS,LUZ M | Address on File | | | | | | |
| 2354251 | ZAYAS ZAYAS,MARIA S | Address on File | | | | | | |
| 2362460 | ZAYAS ZAYAS,NILDA I | Address on File | | | | | | |
| 2431098 | Zaybel Martinez Vega | Address on File | | | | | | |
| 2507543 | Zaybette Cortes Vazquez | Address on File | | | | | | |
| 2450607 | Zayda Cruz Marrero | Address on File | | | | | | |
| 2549685 | Zayda D Silva Garcia | Address on File | | | | | | |
| 2565122 | Zayda E Tanon Gracia | Address on File | | | | | | |
| 2395770 | Zayda Griffith Escalera | Address on File | | | | | | |
| 2440361 | Zayda I Moran Ramirez | Address on File | | | | | | |
| 2480024 | ZAYDA I QUINONES MARRERO | Address on File | | | | | | |
| 2527187 | Zayda J Gonzalez Torres | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2459059 | Zayda L Abadia Arroyo | Address on File | | | | | | |
| 2394551 | Zayda L L Carrion Osorio | Address on File | | | | | | |
| 2381209 | Zayda M M Mojica Rodriguez | Address on File | | | | | | |
| 2308149 | Zayda M Roberts Vilella | Address on File | | | | | | |
| 2378279 | Zayda M Robles Cruz | Address on File | | | | | | |
| 2275553 | Zayda Martinez Rivera | Address on File | | | | | | |
| 2345283 | Zayda Martinez Rivera | Address on File | | | | | | |
| 2560055 | Zayda Matos Torres | Address on File | | | | | | |
| 2372235 | Zayda Medina Tufino | Address on File | | | | | | |
| 2306220 | Zayda Ortiz Vazquez | Address on File | | | | | | |
| 2299631 | Zayda Pacheco Cintron | Address on File | | | | | | |
| 2289693 | Zayda Rivera Ramos | Address on File | | | | | | |
| 2429092 | Zayda Rodriguez Rivera | Address on File | | | | | | |
| 2509794 | Zayda Vazquez Davis | Address on File | | | | | | |
| 2487164 | ZAYDEE  RODRIGUEZ DE ARCE | Address on File | | | | | | |
| 2265183 | Zaydee Echevarria Flores | Address on File | | | | | | |
| 2313564 | Zaydee Rosario Gonzalez | Address on File | | | | | | |
| 2444710 | Zaydellisse Matos QuiOnes | Address on File | | | | | | |
| 2523109 | Zaydylyz Cintron Martinez | Address on File | | | | | | |
| 2505384 | ZAYIRA  MOLINA DUENO | Address on File | | | | | | |
| 2331865 | Zaylia Floer Charneco | Address on File | | | | | | |
| 2483285 | ZAYLINNETTE  NIEVES VERA | Address on File | | | | | | |
| 2502427 | ZAYMARA  GONZALEZ VARGAS | Address on File | | | | | | |
| 2523080 | Zaymara Cintron Caceres | Address on File | | | | | | |
| 2557976 | Zayonara Collazo Torres | Address on File | | | | | | |
| 2505889 | ZAYRA  MUNOZ SOTO | Address on File | | | | | | |
| 2441707 | Zayra Cartagena Perez | Address on File | | | | | | |
| 2489860 | ZAYRA J ORTIZ AROCHO | Address on File | | | | | | |
| 2441867 | Zayra M Rosa Vega | Address on File | | | | | | |
| 2440812 | Zayra M Rosado Aguirrechea | Address on File | | | | | | |
| 2543694 | Zayra Marquez Caban | Address on File | | | | | | |
| 2425941 | Zayra Ramos Sanjurjo | Address on File | | | | | | |
| 2510128 | Zayra Rivera Maldonado | Address on File | | | | | | |
| 2512887 | Zayra Tdavila Ones | Address on File | | | | | | |
| 2522717 | Zayra Y Medina Ramos | Address on File | | | | | | |
| 2366840 | ZEDA ANDUJAR,MARGARITA E | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2418749 | ZEDA DOMENECH,CARMEN M | Address on File | | | | | | |
| 2365421 | ZEDA DOMENECH,ROSALINA | Address on File | | | | | | |
| 2352849 | ZEDA REYES,CARMEN L | Address on File | | | | | | |
| 2361793 | ZEDA VELEZ,IRAIDA E | Address on File | | | | | | |
| 2356213 | ZEDA VIRUET,MARIA V | Address on File | | | | | | |
| 2557954 | Zedianly Rivera Casalduc | Address on File | | | | | | |
| 2500729 | ZEIDA J RIVERA LOPEZ | Address on File | | | | | | |
| 2505343 | ZEIDY  ESCANDON VELAZQUEZ | Address on File | | | | | | |
| 2501495 | ZEILA  ADORNO MORAN | Address on File | | | | | | |
| 2305051 | Zelaida Resto Lopez | Address on File | | | | | | |
| 2278899 | Zelide E E Rivera Caballero | Address on File | | | | | | |
| 2471903 | ZELIDEH  LEON ACOSTA | Address on File | | | | | | |
| 2490245 | ZELIDETH  PIZARRO BARRETO | Address on File | | | | | | |
| 2496897 | ZELIDETH  RIVERA ROSA | Address on File | | | | | | |
| 2487003 | ZELIDETH  SANTIAGO ALVAREZ | Address on File | | | | | | |
| 2431945 | Zelideth Aguayo Villafa?E | Address on File | | | | | | |
| 2273995 | Zelideth Alvarez Pabon | Address on File | | | | | | |
| 2289639 | Zelideth Colon Laboy | Address on File | | | | | | |
| 2446365 | Zelideth G Mu?Oz Ayala | Address on File | | | | | | |
| 2432483 | Zelideth Mari?Ez Aquino | Address on File | | | | | | |
| 2430402 | Zelideth Pizarro Barreto | Address on File | | | | | | |
| 2532647 | Zelideth Torres Rodriguez | Address on File | | | | | | |
| 2538053 | Zelideth V Santos Estrada | Address on File | | | | | | |
| 2540455 | Zellimar Ortiz Montalvo | Address on File | | | | | | |
| 2381212 | Zelma Bayron Ramirez | Address on File | | | | | | |
| 2513873 | Zelma I Ceballos Osorio | Address on File | | | | | | |
| 2553444 | Zelma I Garcia Santiago | Address on File | | | | | | |
| 2429201 | Zelma I Maisonet Martinez | Address on File | | | | | | |
| 2342414 | Zelma I Perez Morales | Address on File | | | | | | |
| 2435138 | Zelma L Andino Tapia | Address on File | | | | | | |
| 2489110 | ZELMA L ANDINO TAPIA | Address on File | | | | | | |
| 2563008 | Zelma Oquendo Rodriguez | Address on File | | | | | | |
| 2543984 | Zelma Perez Perez | Address on File | | | | | | |
| 2446962 | Zelma Rivera Gomez | Address on File | | | | | | |
| 2376791 | Zelma Rodriguez Seda | Address on File | | | | | | |
| 2533064 | Zelmadith Valentin Mercad | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2485509 | ZELMARIE  NORIEGA BAEZ | Address on File | | | | | | |
| 2477293 | ZENAIDA  CORDERO CORDERO | Address on File | | | | | | |
| 2488371 | ZENAIDA  CORDERO GONZALEZ | Address on File | | | | | | |
| 2482715 | ZENAIDA  FELICIANO RIVERA | Address on File | | | | | | |
| 2496448 | ZENAIDA  FIGUEROA HERRERA | Address on File | | | | | | |
| 2505044 | ZENAIDA  FIGUEROA SIFUENTES | Address on File | | | | | | |
| 2473136 | ZENAIDA  GOMEZ TORRES | Address on File | | | | | | |
| 2494509 | ZENAIDA  GONZALEZ VEGA | Address on File | | | | | | |
| 2481685 | ZENAIDA  MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 2488525 | ZENAIDA  MARTINEZ TORO | Address on File | | | | | | |
| 2487653 | ZENAIDA  MEDINA MARTINEZ | Address on File | | | | | | |
| 2487075 | ZENAIDA  MONTALVO TORRES | Address on File | | | | | | |
| 2495734 | ZENAIDA  MORALES MORALES | Address on File | | | | | | |
| 2505393 | ZENAIDA  ORTIZ SANCHEZ | Address on File | | | | | | |
| 2481103 | ZENAIDA  OTERO MALDONADO | Address on File | | | | | | |
| 2495933 | ZENAIDA  PORTALATIN SERRANO | Address on File | | | | | | |
| 2490832 | ZENAIDA  RAMOS REYES | Address on File | | | | | | |
| 2483298 | ZENAIDA  RIVERA NUNEZ | Address on File | | | | | | |
| 2472867 | ZENAIDA  RUIZ MARQUEZ | Address on File | | | | | | |
| 2477370 | ZENAIDA  SANTIAGO DEL VALLE | Address on File | | | | | | |
| 2474232 | ZENAIDA  SANTIAGO GERENA | Address on File | | | | | | |
| 2498161 | ZENAIDA  SUAREZ LORENZO | Address on File | | | | | | |
| 2477010 | ZENAIDA  VAZQUEZ RIVERA | Address on File | | | | | | |
| 2487380 | ZENAIDA  VILLANUEVA ROJAS | Address on File | | | | | | |
| 2256478 | Zenaida Aguirre Rivera | Address on File | | | | | | |
| 2444389 | Zenaida Alonso Rosado | Address on File | | | | | | |
| 2270308 | Zenaida Alvarez Delgado | Address on File | | | | | | |
| 2431268 | Zenaida Aponte Osorio | Address on File | | | | | | |
| 2543326 | Zenaida Aponte Perez | Address on File | | | | | | |
| 2563012 | Zenaida Aponte Silva | Address on File | | | | | | |
| 2427344 | Zenaida Arce Carrasquillo | Address on File | | | | | | |
| 2310082 | Zenaida Baez Nazario | Address on File | | | | | | |
| 2275376 | Zenaida Candelas Guzman | Address on File | | | | | | |
| 2255348 | Zenaida Cantero Irizarry | Address on File | | | | | | |
| 2261644 | Zenaida Caraballo Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2295275 | Zenaida Carmona Montanez | Address on File | | | | | | |
| 2437713 | Zenaida Carrasquillo De Colon | Address on File | | | | | | |
| 2297117 | Zenaida Carrillo Ortiz | Address on File | | | | | | |
| 2347626 | Zenaida Carrion Gonzalez | Address on File | | | | | | |
| 2453614 | Zenaida Castillo Aviles | Address on File | | | | | | |
| 2387462 | Zenaida Castro Velazquez | Address on File | | | | | | |
| 2341979 | Zenaida Centeno Garcia | Address on File | | | | | | |
| 2436248 | Zenaida Cepeda Rivera | Address on File | | | | | | |
| 2537018 | Zenaida Collazo Quinones | Address on File | | | | | | |
| 2256892 | Zenaida Colon Cruz | Address on File | | | | | | |
| 2334037 | Zenaida Concepcion Montañez | Address on File | | | | | | |
| 2379744 | Zenaida Cordero Hernandez | Address on File | | | | | | |
| 2311544 | Zenaida Crespo Cruz | Address on File | | | | | | |
| 2447657 | Zenaida Cruz Hernandez | Address on File | | | | | | |
| 2259411 | Zenaida Cruz Vega | Address on File | | | | | | |
| 2530002 | Zenaida De Jesus Lebron | Address on File | | | | | | |
| 2332168 | Zenaida De Jesus Martinez | Address on File | | | | | | |
| 2464837 | Zenaida Delgado Baez | Address on File | | | | | | |
| 2545966 | Zenaida Delgado Correa | Address on File | | | | | | |
| 2438040 | Zenaida Desarden Indio | Address on File | | | | | | |
| 2460374 | Zenaida Diaz Acevedo | Address on File | | | | | | |
| 2317960 | Zenaida Diaz Moure | Address on File | | | | | | |
| 2516070 | Zenaida E Bezares Morales | Address on File | | | | | | |
| 2288523 | Zenaida Feliciano Lopez | Address on File | | | | | | |
| 2257489 | Zenaida Figueroa Velez | Address on File | | | | | | |
| 2377643 | Zenaida Garcia Villegas | Address on File | | | | | | |
| 2566614 | Zenaida Gaud Negron | Address on File | | | | | | |
| 2471184 | Zenaida Gaud Negron | Address on File | | | | | | |
| 2439207 | Zenaida Gomez Rodriguez | Address on File | | | | | | |
| 2311858 | Zenaida Gonzalez Cruz | Address on File | | | | | | |
| 2300233 | Zenaida Gonzalez Malave | Address on File | | | | | | |
| 2256080 | Zenaida Gonzalez Ortiz | Address on File | | | | | | |
| 2286682 | Zenaida Gonzalez Rivera | Address on File | | | | | | |
| 2392920 | Zenaida Hernandez Delgado | Address on File | | | | | | |
| 2537055 | Zenaida Hernandez Ruiz | Address on File | | | | | | |
| 2445736 | Zenaida Hidalgo Jimenez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2476300 | ZENAIDA I HERNANDEZ MENDEZ | Address on File | | | | | | |
| 2325773 | Zenaida Irizarry Ortiz | Address on File | | | | | | |
| 2440419 | Zenaida Jimenez Almeda | Address on File | | | | | | |
| 2273072 | Zenaida Lassus Gonzalez | Address on File | | | | | | |
| 2314728 | Zenaida Llano Romero | Address on File | | | | | | |
| 2278846 | Zenaida Lopez Arroyo | Address on File | | | | | | |
| 2325675 | Zenaida Lopez Diaz | Address on File | | | | | | |
| 2326649 | Zenaida Lopez Perez | Address on File | | | | | | |
| 2325496 | Zenaida Lopez Valentin | Address on File | | | | | | |
| 2322937 | Zenaida Luciano Nieves | Address on File | | | | | | |
| 2288147 | Zenaida M Enriquez Ramos | Address on File | | | | | | |
| 2460303 | Zenaida M Solis Rodriguez | Address on File | | | | | | |
| 2448160 | Zenaida Maldonado Vazquez | Address on File | | | | | | |
| 2550259 | Zenaida Marcano Melendez | Address on File | | | | | | |
| 2294707 | Zenaida Martinez Ortiz | Address on File | | | | | | |
| 2373992 | Zenaida Martinez Plaza | Address on File | | | | | | |
| 2397908 | Zenaida Mendez Cortes | Address on File | | | | | | |
| 2281756 | Zenaida Mendoza Morales | Address on File | | | | | | |
| 2395783 | Zenaida Mercado Laureano | Address on File | | | | | | |
| 2287769 | Zenaida Miranda Nunez | Address on File | | | | | | |
| 2265412 | Zenaida Mojica Figueroa | Address on File | | | | | | |
| 2465953 | Zenaida Montalvo Torres | Address on File | | | | | | |
| 2330826 | Zenaida Montero Vda | Address on File | | | | | | |
| 2315581 | Zenaida Morales Lozada | Address on File | | | | | | |
| 2431911 | Zenaida Morales Morales | Address on File | | | | | | |
| 2297238 | Zenaida Morales Ortiz | Address on File | | | | | | |
| 2273192 | Zenaida Morales Vega | Address on File | | | | | | |
| 2533163 | Zenaida Morales Zanabria | Address on File | | | | | | |
| 2383521 | Zenaida Nieves Leon | Address on File | | | | | | |
| 2313012 | Zenaida Nieves Nieves | Address on File | | | | | | |
| 2268150 | Zenaida Nieves Rosado | Address on File | | | | | | |
| 2439490 | Zenaida Nu?Ez Melendez | Address on File | | | | | | |
| 2274423 | Zenaida Ocasio Yera | Address on File | | | | | | |
| 2536890 | Zenaida Ortiz Delgado | Address on File | | | | | | |
| 2439249 | Zenaida Ortiz Medina | Address on File | | | | | | |
| 2347336 | Zenaida Ortiz Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2527575 | Zenaida Otero Maldonado | Address on File | | | | | | |
| 2340460 | Zenaida Pacheco Fuentes | Address on File | | | | | | |
| 2343898 | Zenaida Perez Cuevas | Address on File | | | | | | |
| 2516232 | Zenaida Pierson Fontanez | Address on File | | | | | | |
| 2281857 | Zenaida Pintor Pantojas | Address on File | | | | | | |
| 2300659 | Zenaida Quiñones Irizarry | Address on File | | | | | | |
| 2300543 | Zenaida Quiñones Rodriguez | Address on File | | | | | | |
| 2527321 | Zenaida Qunones Quinones | Address on File | | | | | | |
| 2336841 | Zenaida Ramos Aguayo | Address on File | | | | | | |
| 2296139 | Zenaida Ramos Garcia | Address on File | | | | | | |
| 2563839 | Zenaida Ramos Santiago | Address on File | | | | | | |
| 2327327 | Zenaida Reyes Oquendo | Address on File | | | | | | |
| 2435030 | Zenaida Reyes Serrano | Address on File | | | | | | |
| 2258602 | Zenaida Rios Rosado | Address on File | | | | | | |
| 2436897 | Zenaida Rivera Cancel | Address on File | | | | | | |
| 2336668 | Zenaida Rivera Laguer | Address on File | | | | | | |
| 2345090 | Zenaida Rivera Ortiz | Address on File | | | | | | |
| 2275445 | Zenaida Rivera Rivera | Address on File | | | | | | |
| 2423229 | Zenaida Robles Martinez | Address on File | | | | | | |
| 2379162 | Zenaida Rodriguez Aviles | Address on File | | | | | | |
| 2338919 | Zenaida Rodriguez Chervoni | Address on File | | | | | | |
| 2526765 | Zenaida Rodriguez Cruz | Address on File | | | | | | |
| 2522203 | Zenaida Rodriguez Pabon | Address on File | | | | | | |
| 2291429 | Zenaida Roldan Rosa | Address on File | | | | | | |
| 2539397 | Zenaida Rosa Crispin | Address on File | | | | | | |
| 2275196 | Zenaida Rosario Lopez | Address on File | | | | | | |
| 2528460 | Zenaida Ruiz Marquez | Address on File | | | | | | |
| 2301233 | Zenaida Samuel Gonzalez | Address on File | | | | | | |
| 2308022 | Zenaida Sanchez Castro | Address on File | | | | | | |
| 2336076 | Zenaida Sanchez Gonzalez | Address on File | | | | | | |
| 2566301 | Zenaida Santana Rivera | Address on File | | | | | | |
| 2538370 | Zenaida Santiago Guerra | Address on File | | | | | | |
| 2509517 | Zenaida Santiago Rivera | Address on File | | | | | | |
| 2516610 | Zenaida Santiago Santiago | Address on File | | | | | | |
| 2286455 | Zenaida Texeira Colon | Address on File | | | | | | |
| 2342375 | Zenaida Torres Bruno | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2461862 | Zenaida Torres Camacho | Address on File | | | | | | |
| 2540878 | Zenaida Torres Melendez | Address on File | | | | | | |
| 2344149 | Zenaida Torres Pedrogo | Address on File | | | | | | |
| 2263154 | Zenaida Torres Pozzi | Address on File | | | | | | |
| 2427965 | Zenaida Torres Quiles | Address on File | | | | | | |
| 2337076 | Zenaida Uriondo Colon | Address on File | | | | | | |
| 2532984 | Zenaida Valentin | Address on File | | | | | | |
| 2390120 | Zenaida Vargas Medina | Address on File | | | | | | |
| 2310572 | Zenaida Vazquez Figueroa | Address on File | | | | | | |
| 2257756 | Zenaida Vázquez Pérez | Address on File | | | | | | |
| 2546191 | Zenaida Vazquez Rosario | Address on File | | | | | | |
| 2532668 | Zenaida Vega Acevedo | Address on File | | | | | | |
| 2432630 | Zenaida Vega Morales | Address on File | | | | | | |
| 2430093 | Zenaida Velez Nieves | Address on File | | | | | | |
| 2263620 | Zenaida Vera Malpica | Address on File | | | | | | |
| 2256361 | Zenaida Vera Mu?lz | Address on File | | | | | | |
| 2514361 | Zeneida Santiago Cruz | Address on File | | | | | | |
| 2392143 | Zeneido Davila Rodriguez | Address on File | | | | | | |
| 2271365 | Zeneido Figueroa Talavera | Address on File | | | | | | |
| 2307688 | Zenen Alicea Maldonado | Address on File | | | | | | |
| 2310937 | Zenen Osorio Pizarro | Address on File | | | | | | |
| 2366390 | ZENGOTITA FIGUEROA,JOSE L | Address on File | | | | | | |
| 2363713 | ZENGOTITA RAMOS,NELSON A | Address on File | | | | | | |
| 2380085 | Zenia A A Resto Oliver | Address on File | | | | | | |
| 2442549 | Zenia E Gonzalez Clemente | Address on File | | | | | | |
| 2294470 | Zenia I I Rivera Jimenez | Address on File | | | | | | |
| 2282956 | Zenia Micheo Echegaray | Address on File | | | | | | |
| 2408879 | ZENO BRACERO,CARROL | Address on File | | | | | | |
| 2421406 | ZENO CARDONA,MARIA DE LOS A | Address on File | | | | | | |
| 2357422 | ZENO DIAZ,GLADYS M | Address on File | | | | | | |
| 2407545 | ZENO DIAZ,MIGUEL | Address on File | | | | | | |
| 2311022 | Zeno Jesus Cuadra | Address on File | | | | | | |
| 2401567 | ZENO PEREZ,CARMELO | Address on File | | | | | | |
| 2415784 | ZENO PEREZ,HILDA | Address on File | | | | | | |
| 2414735 | ZENO PEREZ,MONSERRATE | Address on File | | | | | | |
| 2543201 | Zeno Reyes Yanira | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2367359 | ZENO ROBLES,HAYDEE | Address on File | | | | | | |
| 2547334 | Zeno Valentin Janice | Address on File | | | | | | |
| 2347982 | ZENO,JOSE F | Address on File | | | | | | |
| 2285663 | Zenobia Ojeda Vazquez | Address on File | | | | | | |
| 2312962 | Zenobia Rodriguez Figueroa | Address on File | | | | | | |
| 2391291 | Zenon Bonet Bonet | Address on File | | | | | | |
| 2302767 | Zenon Carrillo Garcia | Address on File | | | | | | |
| 2554636 | Zenon Gonzalez Rivera | Address on File | | | | | | |
| 2452387 | Zenon Irrizarry Castillo | Address on File | | | | | | |
| 2271293 | Zenon Mora Alvira | Address on File | | | | | | |
| 2314149 | Zenon Padilla Camacho | Address on File | | | | | | |
| 2256129 | Zenon Rosa Carrasquillo | Address on File | | | | | | |
| 2264060 | Zenon Rosario Fuentes | Address on File | | | | | | |
| 2489520 | ZENONITA  TRAVERSO BONILLA | Address on File | | | | | | |
| 2273636 | Zenover Morales Ayala | Address on File | | | | | | |
| 2420240 | ZENQUIS VIZCARRONDO,SYLVIA M | Address on File | | | | | | |
| 2548612 | Zeny Morales Rodriguez | Address on File | | | | | | |
| 2360184 | ZEPPENFELDT,ANTONIA | Address on File | | | | | | |
| 2412860 | ZEQUEIRA LATORRE,ADABELLE | Address on File | | | | | | |
| 2521432 | Zequiel Crespo Flores | Address on File | | | | | | |
| 2275676 | Zeraias Ayala Olmo | Address on File | | | | | | |
| 2398144 | Zereida Laracuente Ortiz | Address on File | | | | | | |
| 2511304 | Zeribeth M Castro Maldonado | Address on File | | | | | | |
| 2560932 | Zeyhash Vargas Hernandez | Address on File | | | | | | |
| 2541624 | Zhadya Perez Penalosa | Address on File | | | | | | |
| 2540944 | Zhamira Velez | Address on File | | | | | | |
| 2377145 | Zhura Del Valle | Address on File | | | | | | |
| 2468393 | Zhylkia Calderon Ortiz | Address on File | | | | | | |
| 2522723 | Ziara B Sanchez Cardona | Address on File | | | | | | |
| 2525900 | Ziara Melendez Rodriguez | Address on File | | | | | | |
| 2307246 | Zidinia Rivera Rolon | Address on File | | | | | | |
| 2477477 | ZIEBEL E RODRIGUEZ CUEVAS | Address on File | | | | | | |
| 2443750 | Zigry Ignacio Toro | Address on File | | | | | | |
| 2257473 | Zilia Luciano Cintron | Address on File | | | | | | |
| 2480692 | ZILKA  BATTISTINI RAMIREZ | Address on File | | | | | | |
| 2496243 | ZILKA  FIGUEROA GARCIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2506649 | ZILKA  SOTO FERREIRA | Address on File | | | | | | |
| 2467606 | Zilka I Alvarez Ortiz | Address on File | | | | | | |
| 2523674 | Zilka M. Navarro Castro | Address on File | | | | | | |
| 2492162 | ZILKIA  RIVERA LUGO | Address on File | | | | | | |
| 2398959 | Zilkia Muñoz Vega | Address on File | | | | | | |
| 2374239 | Zilkia Ortega Colon | Address on File | | | | | | |
| 2504984 | ZILKMARIE  MARTINEZ VARGAS | Address on File | | | | | | |
| 2560866 | Zilkya Nieves Collazo | Address on File | | | | | | |
| 2527444 | Zilma Davila Rivera | Address on File | | | | | | |
| 2509173 | Zilma E Chico Perez | Address on File | | | | | | |
| 2556068 | Zilma E Cruz Pastrana | Address on File | | | | | | |
| 2483727 | ZILMA E SANTIAGO RAMOS | Address on File | | | | | | |
| 2296146 | Zilma Lebron Cuebas | Address on File | | | | | | |
| 2303171 | Zilma Rodriguez Burgos | Address on File | | | | | | |
| 2531859 | Zilmarie Torres Colon | Address on File | | | | | | |
| 2471425 | ZILPIA X DIAZ LUNA | Address on File | | | | | | |
| 2544122 | Zindia I Benitez Colon | Address on File | | | | | | |
| 2501250 | ZINDY M RUIZ CRUZ | Address on File | | | | | | |
| 2505941 | ZINIA  RIVERA MERCADO | Address on File | | | | | | |
| 2509355 | Zinia Hernandez Mendez | Address on File | | | | | | |
| 2541687 | Zinia Rodriguez Casellas | Address on File | | | | | | |
| 2482265 | ZINNIA  DIAZ MORALES | Address on File | | | | | | |
| 2321879 | Zinnia Barrios Palau | Address on File | | | | | | |
| 2526496 | Zinnia I Jaiman Ortiz | Address on File | | | | | | |
| 2322907 | Zinnia I Velez Domenech | Address on File | | | | | | |
| 2436154 | Zinnia M Grillasca Lopez | Address on File | | | | | | |
| 2479589 | ZINNIA M GRILLASCA LOPEZ | Address on File | | | | | | |
| 2313528 | Zinnia Salcedo Martinez | Address on File | | | | | | |
| 2540661 | Zinnia Zambrana Cruz | Address on File | | | | | | |
| 2552424 | Zinniz Cardona Cortes | Address on File | | | | | | |
| 2502284 | ZINTHIA T MOLINA RIVERA | Address on File | | | | | | |
| 2550345 | Ziraida Velez Soto | Address on File | | | | | | |
| 2562429 | Ziraney Alicea Negron | Address on File | | | | | | |
| 2516826 | Zirayda Gomez Pagan | Address on File | | | | | | |
| 2501135 | ZOA I DECHOUDENS RIOS | Address on File | | | | | | |
| 2279968 | Zoa M M Rios Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2538617 | Zoadmee Rodriguez Aguila | Address on File | | | | | | |
| 2540592 | Zoan X Hernandez Rivera | Address on File | | | | | | |
| 2486294 | ZOBEIDA  FONTANEZ CALDERO | Address on File | | | | | | |
| 2485287 | ZOBEIDA  MELENDEZ COLON | Address on File | | | | | | |
| 2499921 | ZOBEIDA  MERCED ACEVEDO | Address on File | | | | | | |
| 2490991 | ZOBEIDA  TORRES TORRES | Address on File | | | | | | |
| 2424502 | Zobeida Acevedo Valentin | Address on File | | | | | | |
| 2343997 | Zobeida Caceres Hernandez | Address on File | | | | | | |
| 2294425 | Zobeida Carmona Torres | Address on File | | | | | | |
| 2497731 | ZOBEIDA E RAMOS RIVERA | Address on File | | | | | | |
| 2389736 | Zobeida Flores Zayas | Address on File | | | | | | |
| 2432980 | Zobeida Guzman Guzman | Address on File | | | | | | |
| 2261176 | Zobeida Jimenez Segarra | Address on File | | | | | | |
| 2275109 | Zobeida Lopez Rios | Address on File | | | | | | |
| 2565447 | Zobeida Marrero Muniz | Address on File | | | | | | |
| 2556749 | Zobeida Molina Landron | Address on File | | | | | | |
| 2322656 | Zobeida Perez Montalvo | Address on File | | | | | | |
| 2428089 | Zobeida Santiago Manfredy | Address on File | | | | | | |
| 2300538 | Zobeida Santos Collazo | Address on File | | | | | | |
| 2312835 | Zobeida V Arguinzoni Rodriguez | Address on File | | | | | | |
| 2524351 | Zobeira Gonzalez Caraballo | Address on File | | | | | | |
| 2540791 | Zobeyda Feliciano Padilla | Address on File | | | | | | |
| 2475977 | ZOE  BAYRON FERREIRA | Address on File | | | | | | |
| 2561564 | Zoe A De Jesus | Address on File | | | | | | |
| 2440163 | Zoe A Rodriguez Bonilla | Address on File | | | | | | |
| 2287283 | Zoe C Rodriguez Mojica | Address on File | | | | | | |
| 2372169 | Zoe C Soto Figueroa | Address on File | | | | | | |
| 2557399 | Zoe Camille Brito Santos | Address on File | | | | | | |
| 2318726 | Zoe Cordero Jesus | Address on File | | | | | | |
| 2437417 | Zoe Cortes Massanet | Address on File | | | | | | |
| 2437005 | Zoe D Castro Pierluissi | Address on File | | | | | | |
| 2504716 | ZOE D TORRES IRIZARRY | Address on File | | | | | | |
| 2438613 | Zoe Delgado Sanchez | Address on File | | | | | | |
| 2385693 | Zoe Dominguez Correa | Address on File | | | | | | |
| 2549215 | Zoe Echevarria Cotto | Address on File | | | | | | |
| 2373916 | Zoe Esquilin Ramos | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2286964 | Zoe Foy Santiago | Address on File | | | | | | |
| 2498008 | ZOE J JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2504613 | ZOE M ALICEA ZAYAS | Address on File | | | | | | |
| 2269785 | Zoe M M Angulo Birriel | Address on File | | | | | | |
| 2506666 | ZOE M TELMONT BAEZ | Address on File | | | | | | |
| 2297533 | Zoe Nazario Ortiz | Address on File | | | | | | |
| 2399410 | Zoe Ortega Rodriguez | Address on File | | | | | | |
| 2447218 | Zoe Pizarro Medina | Address on File | | | | | | |
| 2268577 | Zoe Ponce Santiago | Address on File | | | | | | |
| 2526602 | Zoe Quinones Negron | Address on File | | | | | | |
| 2522067 | Zoe R Moreno Alicea | Address on File | | | | | | |
| 2557015 | Zoe Ramos Roman | Address on File | | | | | | |
| 2442010 | Zoe Santiago Aponte | Address on File | | | | | | |
| 2342067 | Zoe Suarez Feliciano | Address on File | | | | | | |
| 2291996 | Zoe Velazquez Santos | Address on File | | | | | | |
| 2281731 | Zoe Velez Vazquez | Address on File | | | | | | |
| 2318364 | Zoe Vera Frontera | Address on File | | | | | | |
| 2440375 | Zoe Viera Delgado | Address on File | | | | | | |
| 2443624 | Zoe Z Figueroa Ortiz | Address on File | | | | | | |
| 2484926 | ZOEDYMARIE  SANCHEZ SANCHEZ | Address on File | | | | | | |
| 2500545 | ZOEIDA  ARROYO CASILLA | Address on File | | | | | | |
| 2482755 | ZOELIE  MEDINA RIVERA | Address on File | | | | | | |
| 2308439 | Zoetnid Nieves Ruiz | Address on File | | | | | | |
| 2302861 | Zoila Calixto Rosa | Address on File | | | | | | |
| 2466039 | Zoila Cardenas | Address on File | | | | | | |
| 2282812 | Zoila Cardenas Camilo | Address on File | | | | | | |
| 2305476 | Zoila Colon Vazquez | Address on File | | | | | | |
| 2314530 | Zoila D Matos Perez | Address on File | | | | | | |
| 2453133 | Zoila E Villafa?E Cordero | Address on File | | | | | | |
| 2318635 | Zoila Flores Rivera | Address on File | | | | | | |
| 2531959 | Zoila Gonzalez Gonzalez | Address on File | | | | | | |
| 2275240 | Zoila Gonzalez Rivera | Address on File | | | | | | |
| 2484803 | ZOILA I RIVERA NOGUE | Address on File | | | | | | |
| 2265349 | Zoila L L Morales Velez | Address on File | | | | | | |
| 2287162 | Zoila L Mulero Velazquez | Address on File | | | | | | |
| 2341362 | Zoila M Cruz Ortiz | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2308844 | Zoila M Peralta Arias | Address on File | | | | | | |
| 2460821 | Zoila Mercado Garcia | Address on File | | | | | | |
| 2314212 | Zoila Ortiz Rivera | Address on File | | | | | | |
| 2473271 | ZOILA R BAEZ ROSA | Address on File | | | | | | |
| 2346081 | Zoila R Milano Albino | Address on File | | | | | | |
| 2339112 | Zoila Reyes Diaz | Address on File | | | | | | |
| 2293247 | Zoila Reyes Vazquez | Address on File | | | | | | |
| 2386492 | Zoila Rivera Vargas | Address on File | | | | | | |
| 2460554 | Zoila Robledo Figueroa | Address on File | | | | | | |
| 2525284 | Zoila Roca Ossman | Address on File | | | | | | |
| 2299969 | Zoila Rodriguez Rodriguez | Address on File | | | | | | |
| 2283007 | Zoila Sabater Arzuaga | Address on File | | | | | | |
| 2545530 | Zoilairi Vega Medina | Address on File | | | | | | |
| 2488905 | ZOILIA  NAVARRO PASTOR | Address on File | | | | | | |
| 2527750 | Zoilia Navarro Pastor | Address on File | | | | | | |
| 2486455 | ZOILO  ORTIZ ORTIZ | Address on File | | | | | | |
| 2294126 | Zoilo Castano Gonzalez | Address on File | | | | | | |
| 2324044 | Zoilo Flecha Maldonado | Address on File | | | | | | |
| 2393250 | Zoilo Oliveras Cornier | Address on File | | | | | | |
| 2386400 | Zoilo Pabon Vazquez | Address on File | | | | | | |
| 2282039 | Zoilo Qui?Ones Rivera | Address on File | | | | | | |
| 2329826 | Zoilo Rodriguez Mercado | Address on File | | | | | | |
| 2393871 | Zoilo Serrano Torres | Address on File | | | | | | |
| 2342274 | Zoilo Soliz Galio | Address on File | | | | | | |
| 2454408 | Zolaima Zo Torres | Address on File | | | | | | |
| 2563923 | Zoleika Cintron Rosario | Address on File | | | | | | |
| 2341092 | Zolia I Los Santos | Address on File | | | | | | |
| 2487130 | ZOLIMAR  PEREZ MENDEZ | Address on File | | | | | | |
| 2558872 | Zomaira Gonzalez Cotto | Address on File | | | | | | |
| 2475742 | ZOMARIE  DAVID BERMUDEZ | Address on File | | | | | | |
| 2524533 | Zomarie Batista Rodriguez | Address on File | | | | | | |
| 2561125 | Zomarie Montes Santiago | Address on File | | | | | | |
| 2446407 | Zomayra Z Torres Miranda | Address on File | | | | | | |
| 2282864 | Zonaida Concepcion Zayas | Address on File | | | | | | |
| 2448829 | Zonali Miranda Montes | Address on File | | | | | | |
| 2268712 | Zonia I Gonzalez Gonzalez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2381766 | Zonia M Morales Andiarena | Address on File | | | | | | |
| 2298692 | Zonia Perez Birriel | Address on File | | | | | | |
| 2500069 | ZONIAYAH  OLIVER RODRIGUEZ | Address on File | | | | | | |
| 2393403 | Zorahyda Melendez Reyes | Address on File | | | | | | |
| 2479930 | ZORAIDA  MATOS GARCIA | Address on File | | | | | | |
| 2479742 | ZORAIDA  AGOSTO BENCEBI | Address on File | | | | | | |
| 2479783 | ZORAIDA  ARROYO ARROYO | Address on File | | | | | | |
| 2493808 | ZORAIDA  AVILA EXCLUSA | Address on File | | | | | | |
| 2495103 | ZORAIDA  AVILES PADIN | Address on File | | | | | | |
| 2487392 | ZORAIDA  BATISTA RODRIGUEZ | Address on File | | | | | | |
| 2490891 | ZORAIDA  CASTRO MEDINA | Address on File | | | | | | |
| 2498926 | ZORAIDA  COLLAZO MUNOZ | Address on File | | | | | | |
| 2493850 | ZORAIDA  CRUZ CASTRO | Address on File | | | | | | |
| 2473363 | ZORAIDA  CRUZ VEGA | Address on File | | | | | | |
| 2494292 | ZORAIDA  ESCALERA CALDERON | Address on File | | | | | | |
| 2482063 | ZORAIDA  ESQUILIN RODRIGUEZ | Address on File | | | | | | |
| 2477667 | ZORAIDA  FELICIANO RIVERA | Address on File | | | | | | |
| 2501928 | ZORAIDA  FIGUEROA LARACUENTE | Address on File | | | | | | |
| 2478423 | ZORAIDA  FLORES FIGUEROA | Address on File | | | | | | |
| 2490495 | ZORAIDA  GARCIA COTTO | Address on File | | | | | | |
| 2475084 | ZORAIDA  GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2497798 | ZORAIDA  HERNAIZ MORALES | Address on File | | | | | | |
| 2490136 | ZORAIDA  LOPEZ CABAN | Address on File | | | | | | |
| 2481041 | ZORAIDA  LOPEZ LOPEZ | Address on File | | | | | | |
| 2474617 | ZORAIDA  LOPEZ ORTIZ | Address on File | | | | | | |
| 2487531 | ZORAIDA  LOPEZ QUILES | Address on File | | | | | | |
| 2488222 | ZORAIDA  LOPEZ RIOS | Address on File | | | | | | |
| 2491751 | ZORAIDA  LUGO RAMIREZ | Address on File | | | | | | |
| 2482724 | ZORAIDA  MALDONADO FELICIANO | Address on File | | | | | | |
| 2480136 | ZORAIDA  MALDONADO MALDONADO | Address on File | | | | | | |
| 2489619 | ZORAIDA  MARRERO NEGRON | Address on File | | | | | | |
| 2495774 | ZORAIDA  MARTINEZ GONZALEZ | Address on File | | | | | | |
| 2473804 | ZORAIDA  MARTINEZ PALM | Address on File | | | | | | |
| 2490161 | ZORAIDA  MIRANDA COLLAZO | Address on File | | | | | | |
| 2477313 | ZORAIDA  MIRANDA LOPEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481463 | ZORAIDA  MORALES RODRIGUEZ | Address on File | | | | | | |
| 2498465 | ZORAIDA  MORALES ROSADO | Address on File | | | | | | |
| 2473682 | ZORAIDA  NEGRON RODRIGUEZ | Address on File | | | | | | |
| 2475317 | ZORAIDA  OCASIO SANCHEZ | Address on File | | | | | | |
| 2474627 | ZORAIDA  ORTIZ CABRERA | Address on File | | | | | | |
| 2480984 | ZORAIDA  ORTIZ RIVERA | Address on File | | | | | | |
| 2494708 | ZORAIDA  ORTIZ RIVERA | Address on File | | | | | | |
| 2472410 | ZORAIDA  ORTIZ VAZQUEZ | Address on File | | | | | | |
| 2492214 | ZORAIDA  PADUA INGLES | Address on File | | | | | | |
| 2482419 | ZORAIDA  PENA HERNANDEZ | Address on File | | | | | | |
| 2471607 | ZORAIDA  PEREZ CRESPO | Address on File | | | | | | |
| 2486560 | ZORAIDA  RIVERA GUZMAN | Address on File | | | | | | |
| 2480788 | ZORAIDA  RIVERA MIRANDA | Address on File | | | | | | |
| 2496296 | ZORAIDA  RIVERA MORALES | Address on File | | | | | | |
| 2493828 | ZORAIDA  RIVERA SOTO | Address on File | | | | | | |
| 2474088 | ZORAIDA  RODRIGUEZ FLORES | Address on File | | | | | | |
| 2487123 | ZORAIDA  RODRIGUEZ QUINONES | Address on File | | | | | | |
| 2486349 | ZORAIDA  RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2475186 | ZORAIDA  ROSADO COLON | Address on File | | | | | | |
| 2489849 | ZORAIDA  ROSARIO RAMOS | Address on File | | | | | | |
| 2492866 | ZORAIDA  VALENTIN MUNIZ | Address on File | | | | | | |
| 2476840 | ZORAIDA  VAZQUEZ MOLINA | Address on File | | | | | | |
| 2498904 | ZORAIDA  VAZQUEZ OLIVERA | Address on File | | | | | | |
| 2483654 | ZORAIDA  VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 2483209 | ZORAIDA  VEGA ALVARADO | Address on File | | | | | | |
| 2475122 | ZORAIDA  VELEZ SANCHEZ | Address on File | | | | | | |
| 2494838 | ZORAIDA  VILLA RUIZ | Address on File | | | | | | |
| 2490030 | ZORAIDA  VIVES RODRIGUEZ | Address on File | | | | | | |
| 2486672 | ZORAIDA  WALKER GONZALEZ | Address on File | | | | | | |
| 2438916 | Zoraida Acevedo Barreto | Address on File | | | | | | |
| 2301058 | Zoraida Acevedo Perez | Address on File | | | | | | |
| 2296129 | Zoraida Acosta Rodriguez | Address on File | | | | | | |
| 2286805 | Zoraida Aguilar Vazquez | Address on File | | | | | | |
| 2380139 | Zoraida Allende Ocasio | Address on File | | | | | | |
| 2256772 | Zoraida Alonso Defendini | Address on File | | | | | | |
| 2309085 | Zoraida Alvarado Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2441511 | Zoraida Alvarez Lopez | Address on File | | | | | | |
| 2466809 | Zoraida Andino Rivera | Address on File | | | | | | |
| 2287461 | Zoraida Andujar Ortiz | Address on File | | | | | | |
| 2547946 | Zoraida Aponte | Address on File | | | | | | |
| 2291427 | Zoraida Aponte Sanchez | Address on File | | | | | | |
| 2428037 | Zoraida Aquino Lopez | Address on File | | | | | | |
| 2284486 | Zoraida Archilla Rivera | Address on File | | | | | | |
| 2391997 | Zoraida Avila Exclusa | Address on File | | | | | | |
| 2284469 | Zoraida Aviles Rivera | Address on File | | | | | | |
| 2444799 | Zoraida Ayabarreno Rivera | Address on File | | | | | | |
| 2328107 | Zoraida Ayala Acevedo | Address on File | | | | | | |
| 2437152 | Zoraida Ayala Cruz | Address on File | | | | | | |
| 2304795 | Zoraida Ayala Diaz | Address on File | | | | | | |
| 2518446 | Zoraida Ayala Rivera | Address on File | | | | | | |
| 2558208 | Zoraida Baez Pagan | Address on File | | | | | | |
| 2255164 | Zoraida Bauzo Quinones | Address on File | | | | | | |
| 2312765 | Zoraida Beniquez Cecilia | Address on File | | | | | | |
| 2329239 | Zoraida Borrero Ojeda | Address on File | | | | | | |
| 2297029 | Zoraida Caceres Diaz | Address on File | | | | | | |
| 2336091 | Zoraida Caceres Diaz | Address on File | | | | | | |
| 2280884 | Zoraida Calderon Gutier | Address on File | | | | | | |
| 2337931 | Zoraida Calderon Muriel | Address on File | | | | | | |
| 2389802 | Zoraida Calderon Reyes | Address on File | | | | | | |
| 2312278 | Zoraida Calderon Romero | Address on File | | | | | | |
| 2444396 | Zoraida Calo Rodriguez | Address on File | | | | | | |
| 2438119 | Zoraida Canales Zavala | Address on File | | | | | | |
| 2307869 | Zoraida Caraballo Galletti | Address on File | | | | | | |
| 2303593 | Zoraida Cardona Lopez | Address on File | | | | | | |
| 2315432 | Zoraida Carmona Cruz | Address on File | | | | | | |
| 2280498 | Zoraida Carrasquillo Llinas | Address on File | | | | | | |
| 2376164 | Zoraida Carrasquillo Osorio | Address on File | | | | | | |
| 2297385 | Zoraida Casiano Castro | Address on File | | | | | | |
| 2384079 | Zoraida Castro Calo | Address on File | | | | | | |
| 2290496 | Zoraida Castro Maisonet | Address on File | | | | | | |
| 2541884 | Zoraida Castro Medina | Address on File | | | | | | |
| 2560516 | Zoraida Cedeno Vargas | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299197 | Zoraida Chevere Fraguada | Address on File | | | | | | |
| 2290079 | Zoraida Collazo Barreto | Address on File | | | | | | |
| 2277523 | Zoraida Colon Mateo | Address on File | | | | | | |
| 2328371 | Zoraida Colon Mateo | Address on File | | | | | | |
| 2539456 | Zoraida Colon Rivera | Address on File | | | | | | |
| 2547662 | Zoraida Colon Sanchez | Address on File | | | | | | |
| 2312431 | Zoraida Concepcion Santiago | Address on File | | | | | | |
| 2309467 | Zoraida Contreras Lopez | Address on File | | | | | | |
| 2457885 | Zoraida Cora Cora | Address on File | | | | | | |
| 2441528 | Zoraida Cordero Cordero | Address on File | | | | | | |
| 2511748 | Zoraida Cordero Espinosa | Address on File | | | | | | |
| 2442257 | Zoraida Correa Garcia | Address on File | | | | | | |
| 2438256 | Zoraida Cortes Adorno | Address on File | | | | | | |
| 2443580 | Zoraida Cortes Vargas | Address on File | | | | | | |
| 2254627 | Zoraida Cosme Figueroa | Address on File | | | | | | |
| 2278114 | Zoraida Crespo Mendoza | Address on File | | | | | | |
| 2343987 | Zoraida Cruz Aviles | Address on File | | | | | | |
| 2344934 | Zoraida Cruz Ayala | Address on File | | | | | | |
| 2277126 | Zoraida Cruz Berrios | Address on File | | | | | | |
| 2527708 | Zoraida Cruz Castro | Address on File | | | | | | |
| 2436794 | Zoraida Cruz Corchado | Address on File | | | | | | |
| 2315885 | Zoraida Cruz Cruz | Address on File | | | | | | |
| 2336049 | Zoraida Cruz Gonzalez | Address on File | | | | | | |
| 2378306 | Zoraida Cruz Negron | Address on File | | | | | | |
| 2257543 | Zoraida Cruz Otero | Address on File | | | | | | |
| 2257020 | Zoraida Cruz Santos | Address on File | | | | | | |
| 2542403 | Zoraida Cuevas Perez | Address on File | | | | | | |
| 2329050 | Zoraida David Ortiz | Address on File | | | | | | |
| 2275845 | Zoraida De Hoyos Pagan | Address on File | | | | | | |
| 2462170 | Zoraida De Jesus Alvira | Address on File | | | | | | |
| 2331930 | Zoraida De Jesus Colon | Address on File | | | | | | |
| 2263134 | Zoraida De Jesus De Jesus | Address on File | | | | | | |
| 2542292 | Zoraida De Los Rios | Address on File | | | | | | |
| 2433116 | Zoraida Del Valle Tirado | Address on File | | | | | | |
| 2337020 | Zoraida Delgado Perez | Address on File | | | | | | |
| 2333632 | Zoraida Diaz Calderon | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2376787 | Zoraida Diaz Casanova | Address on File | | | | | | |
| 2530709 | Zoraida Diaz Delgado | Address on File | | | | | | |
| 2432549 | Zoraida Diaz Falero | Address on File | | | | | | |
| 2317558 | Zoraida Diaz Santiago | Address on File | | | | | | |
| 2318173 | Zoraida Diaz Santiago | Address on File | | | | | | |
| 2280579 | Zoraida E E Vera Velez | Address on File | | | | | | |
| 2466730 | Zoraida Elias Perez | Address on File | | | | | | |
| 2381904 | Zoraida Escalera Calderon | Address on File | | | | | | |
| 2509153 | Zoraida Escobar Bergollo | Address on File | | | | | | |
| 2309476 | Zoraida Esquilin Cruz | Address on File | | | | | | |
| 2429549 | Zoraida Estrada Flores | Address on File | | | | | | |
| 2288722 | Zoraida Estrada Juan | Address on File | | | | | | |
| 2440902 | Zoraida Fabregas Sotelo | Address on File | | | | | | |
| 2293181 | Zoraida Falcon Pages | Address on File | | | | | | |
| 2447942 | Zoraida Feliciano Acevedo | Address on File | | | | | | |
| 2424518 | Zoraida Feliciano Matias | Address on File | | | | | | |
| 2467416 | Zoraida Feliciano Valle | Address on File | | | | | | |
| 2334472 | Zoraida Feliciano Velazquez | Address on File | | | | | | |
| 2423360 | Zoraida Fernandez Vega | Address on File | | | | | | |
| 2277176 | Zoraida Figueroa Alvarez | Address on File | | | | | | |
| 2427765 | Zoraida Figueroa Negron | Address on File | | | | | | |
| 2513422 | Zoraida Figueroa Reyes | Address on File | | | | | | |
| 2346257 | Zoraida Figueroa Rivera | Address on File | | | | | | |
| 2331939 | Zoraida Figueroa Serrano | Address on File | | | | | | |
| 2528397 | Zoraida Flores Figueroa | Address on File | | | | | | |
| 2310223 | Zoraida Flores Torres | Address on File | | | | | | |
| 2290407 | Zoraida Fuentes Rivera | Address on File | | | | | | |
| 2309605 | Zoraida Fuentes Velazquez | Address on File | | | | | | |
| 2463010 | Zoraida Garcia | Address on File | | | | | | |
| 2315003 | Zoraida Garcia Alejandro | Address on File | | | | | | |
| 2439598 | Zoraida Garcia Crespo | Address on File | | | | | | |
| 2305694 | Zoraida Garcia Ortiz | Address on File | | | | | | |
| 2292755 | Zoraida Garcia Perez | Address on File | | | | | | |
| 2295601 | Zoraida Garcia Perez | Address on File | | | | | | |
| 2314956 | Zoraida Garcia Rivera | Address on File | | | | | | |
| 2462990 | Zoraida Garcia Rivera | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2330033 | Zoraida Garcia Santana | Address on File | | | | | | |
| 2269883 | Zoraida Garcia Vega | Address on File | | | | | | |
| 2430832 | Zoraida Gil Caban | Address on File | | | | | | |
| 2539655 | Zoraida Giraud Montes | Address on File | | | | | | |
| 2343073 | Zoraida Gomez Flores | Address on File | | | | | | |
| 2278544 | Zoraida Gomez Gomez | Address on File | | | | | | |
| 2539535 | Zoraida Gomez Olivo | Address on File | | | | | | |
| 2310032 | Zoraida Gonzalez Berrios | Address on File | | | | | | |
| 2275245 | Zoraida Gonzalez Cartagena | Address on File | | | | | | |
| 2267407 | Zoraida Gonzalez Davila | Address on File | | | | | | |
| 2267407 | Zoraida Gonzalez Davila | Address on File | | | | | | |
| 2384310 | Zoraida Gonzalez Echevarria | Address on File | | | | | | |
| 2534633 | Zoraida Gonzalez Garcia | Address on File | | | | | | |
| 2389679 | Zoraida Gonzalez Marin | Address on File | | | | | | |
| 2314889 | Zoraida Gonzalez Martinez | Address on File | | | | | | |
| 2460518 | Zoraida Gonzalez Muriel | Address on File | | | | | | |
| 2392868 | Zoraida Gonzalez Rodriguez | Address on File | | | | | | |
| 2300752 | Zoraida Gonzalez Ruiz | Address on File | | | | | | |
| 2384289 | Zoraida Gonzalez Santiago | Address on File | | | | | | |
| 2436158 | Zoraida Guerrero | Address on File | | | | | | |
| 2440377 | Zoraida Guzman Acevedo | Address on File | | | | | | |
| 2337626 | Zoraida Guzman Rios | Address on File | | | | | | |
| 2562933 | Zoraida Hernaiz Morales | Address on File | | | | | | |
| 2295265 | Zoraida Hernandez Andino | Address on File | | | | | | |
| 2559664 | Zoraida Hernandez Ayala | Address on File | | | | | | |
| 2560003 | Zoraida Hernandez Baez | Address on File | | | | | | |
| 2550113 | Zoraida Hernandez Candelario | Address on File | | | | | | |
| 2287235 | Zoraida Hernandez De La Torre | Address on File | | | | | | |
| 2338195 | Zoraida Hernandez Martinez | Address on File | | | | | | |
| 2428790 | Zoraida Hernandez Rosado | Address on File | | | | | | |
| 2267516 | Zoraida Hernandez Valdes | Address on File | | | | | | |
| 2492695 | ZORAIDA I BADILLO GONZALEZ | Address on File | | | | | | |
| 2528832 | Zoraida I Carmona Joseph | Address on File | | | | | | |
| 2302432 | Zoraida I Diaz Saez | Address on File | | | | | | |
| 2527073 | Zoraida I Lisojo Clemente | Address on File | | | | | | |
| 2284189 | Zoraida I Maldonado Velazquez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2284755 | Zoraida Isaac Haussen | Address on File | | | | | | |
| 2277384 | Zoraida Jesus Rivera | Address on File | | | | | | |
| 2300683 | Zoraida Jesus Rodriguez | Address on File | | | | | | |
| 2330359 | Zoraida Justiniano Rodriguez | Address on File | | | | | | |
| 2259254 | Zoraida Justiniano Torres | Address on File | | | | | | |
| 2341473 | Zoraida Justiniano Torres | Address on File | | | | | | |
| 2291566 | Zoraida Kercado De Rivera | Address on File | | | | | | |
| 2390660 | Zoraida L Pe?A Uriondo | Address on File | | | | | | |
| 2268607 | Zoraida L Perez Pagan | Address on File | | | | | | |
| 2255867 | Zoraida Laboy Sanabria | Address on File | | | | | | |
| 2462220 | Zoraida Lanausse Soto | Address on File | | | | | | |
| 2527277 | Zoraida Laureano Sanchez | Address on File | | | | | | |
| 2540696 | Zoraida Lopez Berrios | Address on File | | | | | | |
| 2338528 | Zoraida Lopez Caban | Address on File | | | | | | |
| 2510255 | Zoraida Lopez- Cruz | Address on File | | | | | | |
| 2520128 | Zoraida Lopez Lopez | Address on File | | | | | | |
| 2532797 | Zoraida Lopez Pagan | Address on File | | | | | | |
| 2290259 | Zoraida Lopez Perez | Address on File | | | | | | |
| 2427460 | Zoraida Lopez Rios | Address on File | | | | | | |
| 2260378 | Zoraida Lorenzo Lorenzo | Address on File | | | | | | |
| 2526445 | Zoraida Lorenzo Sanchez | Address on File | | | | | | |
| 2531029 | Zoraida Lozada Flores | Address on File | | | | | | |
| 2509167 | Zoraida Lucena Roman | Address on File | | | | | | |
| 2511587 | Zoraida Lugo Ramirez | Address on File | | | | | | |
| 2477968 | ZORAIDA M SANCHEZ SOTO | Address on File | | | | | | |
| 2334848 | Zoraida Maisonave Lasalle | Address on File | | | | | | |
| 2524737 | Zoraida Maldonado De Jesus | Address on File | | | | | | |
| 2528315 | Zoraida Maldonado Maldonado | Address on File | | | | | | |
| 2426763 | Zoraida Maldonado Vazquez | Address on File | | | | | | |
| 2276912 | Zoraida Marquez | Address on File | | | | | | |
| 2463473 | Zoraida Marrero | Address on File | | | | | | |
| 2266249 | Zoraida Marrero Candelario | Address on File | | | | | | |
| 2257006 | Zoraida Marrero Hueca | Address on File | | | | | | |
| 2343865 | Zoraida Marrero Santiago | Address on File | | | | | | |
| 2260004 | Zoraida Marrero Torres | Address on File | | | | | | |
| 2337292 | Zoraida Martinez Adorno | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2384305 | Zoraida Martinez Burgos | Address on File | | | | | | |
| 2338193 | Zoraida Martinez Gonzalez | Address on File | | | | | | |
| 2283826 | Zoraida Martinez Rios | Address on File | | | | | | |
| 2286192 | Zoraida Martinez Rivas | Address on File | | | | | | |
| 2387808 | Zoraida Martinez Rodriguez | Address on File | | | | | | |
| 2460012 | Zoraida Matias Acosta | Address on File | | | | | | |
| 2254221 | Zoraida Matias Quinones | Address on File | | | | | | |
| 2345220 | Zoraida Matos Lisboa | Address on File | | | | | | |
| 2303015 | Zoraida Matos Soisa | Address on File | | | | | | |
| 2442254 | Zoraida Mayol Rodriguez | Address on File | | | | | | |
| 2279902 | Zoraida Medina Barosa | Address on File | | | | | | |
| 2317536 | Zoraida Medina Diaz | Address on File | | | | | | |
| 2261581 | Zoraida Mejias Lopez | Address on File | | | | | | |
| 2450074 | Zoraida Melecio Olivo | Address on File | | | | | | |
| 2312177 | Zoraida Melendez Artau | Address on File | | | | | | |
| 2288116 | Zoraida Melendez Nazari | Address on File | | | | | | |
| 2452557 | Zoraida Melendez Rivera | Address on File | | | | | | |
| 2526091 | Zoraida Mendez Cuevas | Address on File | | | | | | |
| 2330580 | Zoraida Mendez Gandia | Address on File | | | | | | |
| 2315757 | Zoraida Mendez Gonzalez | Address on File | | | | | | |
| 2432183 | Zoraida Mercado Feliciano | Address on File | | | | | | |
| 2299416 | Zoraida Mercado Lopez | Address on File | | | | | | |
| 2329940 | Zoraida Mercado Lopez | Address on File | | | | | | |
| 2310399 | Zoraida Mercado Morales | Address on File | | | | | | |
| 2457782 | Zoraida Mercado Tapia | Address on File | | | | | | |
| 2447508 | Zoraida Mesorana Torres | Address on File | | | | | | |
| 2321160 | Zoraida Minguela | Address on File | | | | | | |
| 2270086 | Zoraida Miranda Guzman | Address on File | | | | | | |
| 2331266 | Zoraida Mojica Vazquez | Address on File | | | | | | |
| 2282316 | Zoraida Molina Guzman | Address on File | | | | | | |
| 2565900 | Zoraida Montalvo Ramos | Address on File | | | | | | |
| 2297837 | Zoraida Morales De Jesus | Address on File | | | | | | |
| 2338981 | Zoraida Morales Delgado | Address on File | | | | | | |
| 2514997 | Zoraida Morales Melendez | Address on File | | | | | | |
| 2280067 | Zoraida Morales Morales | Address on File | | | | | | |
| 2516527 | Zoraida Morales Ortega | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2456717 | Zoraida Morales Rodriguez | Address on File | | | | | | |
| 2260423 | Zoraida Morales Velez | Address on File | | | | | | |
| 2381412 | Zoraida Mulero Garcia | Address on File | | | | | | |
| 2267488 | Zoraida Munoz Carrillo | Address on File | | | | | | |
| 2567010 | Zoraida Munoz Rodriguez | Address on File | | | | | | |
| 2341492 | Zoraida Muñoz Rodriguez | Address on File | | | | | | |
| 2343406 | Zoraida Natal Rivera | Address on File | | | | | | |
| 2306213 | Zoraida Nater Roman | Address on File | | | | | | |
| 2302282 | Zoraida Navarro Estrada | Address on File | | | | | | |
| 2257470 | Zoraida Navedo Arroyo | Address on File | | | | | | |
| 2465886 | Zoraida Negron Beltran | Address on File | | | | | | |
| 2294656 | Zoraida Negron Montesino | Address on File | | | | | | |
| 2278694 | Zoraida Nevarez Andino | Address on File | | | | | | |
| 2443380 | Zoraida Nieves Cruz | Address on File | | | | | | |
| 2381044 | Zoraida Nieves Garcia | Address on File | | | | | | |
| 2444818 | Zoraida Nieves Gonzalez | Address on File | | | | | | |
| 2257520 | Zoraida Nunez Martinez | Address on File | | | | | | |
| 2342201 | Zoraida Nuñez Roldan | Address on File | | | | | | |
| 2265881 | Zoraida Nunez Villanueva | Address on File | | | | | | |
| 2339452 | Zoraida Olan Iglesias | Address on File | | | | | | |
| 2264616 | Zoraida Olivera Vargas | Address on File | | | | | | |
| 2440563 | Zoraida Olmo Cabrera | Address on File | | | | | | |
| 2292143 | Zoraida Oneill Torres | Address on File | | | | | | |
| 2270504 | Zoraida Ortiz Cuevas | Address on File | | | | | | |
| 2464180 | Zoraida Ortiz De Jesus | Address on File | | | | | | |
| 2292097 | Zoraida Ortiz Hernandez | Address on File | | | | | | |
| 2540918 | Zoraida Ortiz Melendez | Address on File | | | | | | |
| 2254360 | Zoraida Ortiz Mojica | Address on File | | | | | | |
| 2448531 | Zoraida Ortiz Rivera | Address on File | | | | | | |
| 2550342 | Zoraida Ortiz Rosado | Address on File | | | | | | |
| 2334014 | Zoraida Osorio Sepulveda | Address on File | | | | | | |
| 2518736 | Zoraida Otero Perez | Address on File | | | | | | |
| 2533214 | Zoraida Pellot Nu?Ez | Address on File | | | | | | |
| 2289065 | Zoraida Pellot Rodriguez | Address on File | | | | | | |
| 2326017 | Zoraida Perez Colon | Address on File | | | | | | |
| 2296932 | Zoraida Perez Cortes | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2314107 | Zoraida Perez Cortes | Address on File | | | | | | |
| 2315805 | Zoraida Perez Hernandez | Address on File | | | | | | |
| 2273925 | Zoraida Perez Perez | Address on File | | | | | | |
| 2440120 | Zoraida Perez Rivera | Address on File | | | | | | |
| 2256479 | Zoraida Polanco Clavell | Address on File | | | | | | |
| 2326134 | Zoraida Portalatin Nieves | Address on File | | | | | | |
| 2425850 | Zoraida Qui&Ones Santiago | Address on File | | | | | | |
| 2458589 | Zoraida Qui?Ones Pe?A | Address on File | | | | | | |
| 2260851 | Zoraida Quinones Del | Address on File | | | | | | |
| 2267579 | Zoraida Quinones Pardo | Address on File | | | | | | |
| 2374852 | Zoraida Quinones Vera | Address on File | | | | | | |
| 2281336 | Zoraida Quinonez Benitez | Address on File | | | | | | |
| 2325177 | Zoraida Quintana Jimenez | Address on File | | | | | | |
| 2439658 | Zoraida R Zarate Villard | Address on File | | | | | | |
| 2486675 | ZORAIDA R ZARATE VILLARD | Address on File | | | | | | |
| 2307130 | Zoraida Ramos Clemente | Address on File | | | | | | |
| 2540477 | Zoraida Ramos Franqui | Address on File | | | | | | |
| 2334764 | Zoraida Ramos Martinez | Address on File | | | | | | |
| 2432082 | Zoraida Ramos Navarro | Address on File | | | | | | |
| 2327153 | Zoraida Ramos Ramos | Address on File | | | | | | |
| 2468006 | Zoraida Ramos Roman | Address on File | | | | | | |
| 2295033 | Zoraida Ramos Santiago | Address on File | | | | | | |
| 2435160 | Zoraida Ramos Santos | Address on File | | | | | | |
| 2524732 | Zoraida Ramos Torres | Address on File | | | | | | |
| 2340545 | Zoraida Ramos Traverso | Address on File | | | | | | |
| 2337286 | Zoraida Ramos Vazquez | Address on File | | | | | | |
| 2426056 | Zoraida Resto Serrano | Address on File | | | | | | |
| 2279929 | Zoraida Reyes | Address on File | | | | | | |
| 2450784 | Zoraida Reyes Diaz | Address on File | | | | | | |
| 2263721 | Zoraida Reyes Ortiz | Address on File | | | | | | |
| 2274337 | Zoraida Reyes Sojo | Address on File | | | | | | |
| 2282849 | Zoraida Rios Guerrido | Address on File | | | | | | |
| 2295351 | Zoraida Rios Guerrido | Address on File | | | | | | |
| 2301290 | Zoraida Rivas Reyes | Address on File | | | | | | |
| 2271853 | Zoraida Rivera Cardona | Address on File | | | | | | |
| 2389022 | Zoraida Rivera Carrasquillo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2285320 | Zoraida Rivera Collazo | Address on File | | | | | | |
| 2321107 | Zoraida Rivera Colon | Address on File | | | | | | |
| 2394019 | Zoraida Rivera Colon | Address on File | | | | | | |
| 2335333 | Zoraida Rivera Cordero | Address on File | | | | | | |
| 2380993 | Zoraida Rivera Cruz | Address on File | | | | | | |
| 2391320 | Zoraida Rivera Cruz | Address on File | | | | | | |
| 2440257 | Zoraida Rivera Cuba | Address on File | | | | | | |
| 2303961 | Zoraida Rivera Gonzalez | Address on File | | | | | | |
| 2527711 | Zoraida Rivera Guzman | Address on File | | | | | | |
| 2343211 | Zoraida Rivera Irizarry | Address on File | | | | | | |
| 2439550 | Zoraida Rivera Irizarry | Address on File | | | | | | |
| 2509555 | Zoraida Rivera Jimenez | Address on File | | | | | | |
| 2256171 | Zoraida Rivera Melendez | Address on File | | | | | | |
| 2538201 | Zoraida Rivera Melendez | Address on File | | | | | | |
| 2331444 | Zoraida Rivera Ortiz | Address on File | | | | | | |
| 2444072 | Zoraida Rivera Ortiz | Address on File | | | | | | |
| 2275942 | Zoraida Rivera Perez | Address on File | | | | | | |
| 2562714 | Zoraida Rivera Quinones | Address on File | | | | | | |
| 2293411 | Zoraida Rivera Renta | Address on File | | | | | | |
| 2564968 | Zoraida Rivera Rivera | Address on File | | | | | | |
| 2339899 | Zoraida Rivera Rodriguez | Address on File | | | | | | |
| 2378535 | Zoraida Rivera Roman | Address on File | | | | | | |
| 2323235 | Zoraida Rivera Rosario | Address on File | | | | | | |
| 2347148 | Zoraida Robles Nunez | Address on File | | | | | | |
| 2330694 | Zoraida Robles Rodriguez | Address on File | | | | | | |
| 2449947 | Zoraida Rodriguez Castillo | Address on File | | | | | | |
| 2425144 | Zoraida Rodriguez Clavijo | Address on File | | | | | | |
| 2257169 | Zoraida Rodriguez Davila | Address on File | | | | | | |
| 2446263 | Zoraida Rodriguez Flores | Address on File | | | | | | |
| 2331987 | Zoraida Rodriguez Fortis | Address on File | | | | | | |
| 2292696 | Zoraida Rodriguez Hernandez | Address on File | | | | | | |
| 2437744 | Zoraida Rodriguez Lopez | Address on File | | | | | | |
| 2468467 | Zoraida Rodriguez Ortiz | Address on File | | | | | | |
| 2300367 | Zoraida Rodriguez Osorio | Address on File | | | | | | |
| 2304666 | Zoraida Rodriguez Perez | Address on File | | | | | | |
| 2429774 | Zoraida Rodriguez Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2299205 | Zoraida Rodriguez Rivera | Address on File | | | | | | |
| 2449851 | Zoraida Rodriguez Rivera | Address on File | | | | | | |
| 2270411 | Zoraida Rodriguez Rodriguez | Address on File | | | | | | |
| 2267346 | Zoraida Rodriguez Rosario | Address on File | | | | | | |
| 2274974 | Zoraida Rodriguez Serrano | Address on File | | | | | | |
| 2266080 | Zoraida Rodriguez Silva | Address on File | | | | | | |
| 2325270 | Zoraida Rodriguez Torres | Address on File | | | | | | |
| 2464212 | Zoraida Rodriguez Vazquez | Address on File | | | | | | |
| 2560084 | Zoraida Rodriquez Melendez | Address on File | | | | | | |
| 2375031 | Zoraida Rohena Medina | Address on File | | | | | | |
| 2295560 | Zoraida Rolon Ruiz | Address on File | | | | | | |
| 2373289 | Zoraida Roman Tejera | Address on File | | | | | | |
| 2372206 | Zoraida Roman Velez | Address on File | | | | | | |
| 2462116 | Zoraida Romero Lopez | Address on File | | | | | | |
| 2290336 | Zoraida Romero Montijo | Address on File | | | | | | |
| 2374039 | Zoraida Rondon Nazario | Address on File | | | | | | |
| 2342528 | Zoraida Rosado Garcia | Address on File | | | | | | |
| 2286400 | Zoraida Rosado Reyes | Address on File | | | | | | |
| 2338627 | Zoraida Rosado Travesier | Address on File | | | | | | |
| 2329593 | Zoraida Rosario Lozada | Address on File | | | | | | |
| 2540572 | Zoraida Ruiz Laboy | Address on File | | | | | | |
| 2385249 | Zoraida Ruiz Malave | Address on File | | | | | | |
| 2546439 | Zoraida S Jimenez Fernandez | Address on File | | | | | | |
| 2444754 | Zoraida Sanchez Gonzalez | Address on File | | | | | | |
| 2386085 | Zoraida Santiago Carrion | Address on File | | | | | | |
| 2373740 | Zoraida Santiago Diaz | Address on File | | | | | | |
| 2284123 | Zoraida Santiago Morales | Address on File | | | | | | |
| 2324483 | Zoraida Santiago Ramirez | Address on File | | | | | | |
| 2347559 | Zoraida Santiago Rivera | Address on File | | | | | | |
| 2267389 | Zoraida Santiago Rodriguez | Address on File | | | | | | |
| 2423465 | Zoraida Santos Santana | Address on File | | | | | | |
| 2329019 | Zoraida Santos Serrano | Address on File | | | | | | |
| 2286203 | Zoraida Segarra Gomez | Address on File | | | | | | |
| 2549847 | Zoraida Seijo Mu?lz | Address on File | | | | | | |
| 2321230 | Zoraida Serrano Trinidad | Address on File | | | | | | |
| 2385540 | Zoraida Serrano Vega | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2431813 | Zoraida Silva Rodriguez | Address on File | | | | | | |
| 2285730 | Zoraida Silvestry Camacho | Address on File | | | | | | |
| 2312268 | Zoraida Sosa Gonzalez | Address on File | | | | | | |
| 2299206 | Zoraida Suarez Escudero | Address on File | | | | | | |
| 2301913 | Zoraida Suarez Figueroa | Address on File | | | | | | |
| 2331499 | Zoraida Tarafa Bosa | Address on File | | | | | | |
| 2313298 | Zoraida Toledo Ortiz | Address on File | | | | | | |
| 2390573 | Zoraida Tolentino Olmeda | Address on File | | | | | | |
| 2323116 | Zoraida Tollinchi Bengochea | Address on File | | | | | | |
| 2373988 | Zoraida Torres Burgos | Address on File | | | | | | |
| 2398224 | Zoraida Torres De Jesus | Address on File | | | | | | |
| 2427839 | Zoraida Torres Figueroa | Address on File | | | | | | |
| 2265121 | Zoraida Torres Guiot | Address on File | | | | | | |
| 2308507 | Zoraida Torres Hernandez | Address on File | | | | | | |
| 2265342 | Zoraida Torres Matias | Address on File | | | | | | |
| 2266188 | Zoraida Torres Ortiz | Address on File | | | | | | |
| 2278583 | Zoraida Torres Ramos | Address on File | | | | | | |
| 2539047 | Zoraida Torres Torres | Address on File | | | | | | |
| 2379624 | Zoraida Trujillo Delgado | Address on File | | | | | | |
| 2254908 | Zoraida Urbina Garced | Address on File | | | | | | |
| 2313230 | Zoraida Urbina Ortega | Address on File | | | | | | |
| 2448907 | Zoraida Vargas Vargas | Address on File | | | | | | |
| 2281182 | Zoraida Vazquez Serrano | Address on File | | | | | | |
| 2264152 | Zoraida Vega Rodriguez | Address on File | | | | | | |
| 2289082 | Zoraida Velazquez Cruz | Address on File | | | | | | |
| 2344491 | Zoraida Velazquez Rivera | Address on File | | | | | | |
| 2310417 | Zoraida Velazquez Rodriguez | Address on File | | | | | | |
| 2290356 | Zoraida Velazquez Serrano | Address on File | | | | | | |
| 2304243 | Zoraida Velazquez Zoraida | Address on File | | | | | | |
| 2427217 | Zoraida Velez Cosme | Address on File | | | | | | |
| 2296579 | Zoraida Velez Rivera | Address on File | | | | | | |
| 2434093 | Zoraida Velez Torres | Address on File | | | | | | |
| 2384640 | Zoraida Vellon Gomez | Address on File | | | | | | |
| 2269836 | Zoraida Vera Garcia | Address on File | | | | | | |
| 2317885 | Zoraida Verdez Soto | Address on File | | | | | | |
| 2437724 | Zoraida Villegas Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2443552 | Zoraida Vizcarrondo Ayala | Address on File | | | | | | |
| 2426891 | Zoraida Z Esquilin Figueroa | Address on File | | | | | | |
| 2434460 | Zoraida Z Matias Acevedo | Address on File | | | | | | |
| 2436569 | Zoraida Z Rivera Latimer | Address on File | | | | | | |
| 2552769 | Zoraida Zo Arroyo | Address on File | | | | | | |
| 2454155 | Zoraida Zo Flores | Address on File | | | | | | |
| 2454294 | Zoraida Zo Guilbe | Address on File | | | | | | |
| 2501738 | ZORAIMA  MENDEZ LOPEZ | Address on File | | | | | | |
| 2503378 | ZORAIMA  RODRIGUEZ MORALES | Address on File | | | | | | |
| 2525183 | Zoraima Del Valle Lopez | Address on File | | | | | | |
| 2450886 | Zoraima Ducos Segui | Address on File | | | | | | |
| 2334034 | Zoraima Mercado Lopez | Address on File | | | | | | |
| 2454963 | Zoralis N Rodriguez La Puerta | Address on File | | | | | | |
| 2490211 | ZORALLA  COLLAZO FELICIANO | Address on File | | | | | | |
| 2505415 | ZORAYA  ALVAREZ HERNANDEZ | Address on File | | | | | | |
| 2490226 | ZORAYA  CRUZ TORRES | Address on File | | | | | | |
| 2477870 | ZORAYA  DE LA VEGA PENA | Address on File | | | | | | |
| 2483774 | ZORAYA  DIAZ RIOS | Address on File | | | | | | |
| 2479055 | ZORAYA  SANTIAGO ALVARADO | Address on File | | | | | | |
| 2443645 | Zoraya A Torres Valentin | Address on File | | | | | | |
| 2436641 | Zoraya Diaz Cardona | Address on File | | | | | | |
| 2500745 | ZORAYA E CASTRO PINERO | Address on File | | | | | | |
| 2541712 | Zoraya Grajirene Jimenez | Address on File | | | | | | |
| 2499679 | ZORAYA I CASTRO ANDUJAR | Address on File | | | | | | |
| 2476002 | ZORAYA M GUILLAMA MARTINEZ | Address on File | | | | | | |
| 2448195 | Zoraya M Moreno Escobar | Address on File | | | | | | |
| 2480777 | ZORAYA M SANCHEZ DE JESUS | Address on File | | | | | | |
| 2524343 | Zoraya Martinez Ramos | Address on File | | | | | | |
| 2512196 | Zoraya Perez Diaz | Address on File | | | | | | |
| 2398165 | Zoraya Sanchez Ortiz | Address on File | | | | | | |
| 2538953 | Zoraya Santos Ayala | Address on File | | | | | | |
| 2482656 | ZORAYDA  RAMOS MARRERO | Address on File | | | | | | |
| 2476144 | ZORAYDA  RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2446311 | Zoreilia Zaragoza Almodovar | Address on File | | | | | | |
| 2505829 | ZORELIS  ORTIZ CORREA | Address on File | | | | | | |
| 2283944 | Zoreneida Panet Castro | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2514615 | Zori L Navarro Colon | Address on File | | | | | | |
| 2541761 | Zoriamil Perez Salazar | Address on File | | | | | | |
| 2504222 | ZORIANETTE  BURGOS SANTIAGO | Address on File | | | | | | |
| 2479345 | ZORIBEL  FIGUEROA PENA | Address on File | | | | | | |
| 2504827 | ZORIBELL  GARCIA MELENDEZ | Address on File | | | | | | |
| 2502231 | ZORIEL  LOPERENA MOURE | Address on File | | | | | | |
| 2498677 | ZORIMAR  LOYOLA TARAFA | Address on File | | | | | | |
| 2532692 | Zorimar Correa Soto | Address on File | | | | | | |
| 2535304 | Zorimar Landrau Hernand Ez | Address on File | | | | | | |
| 2551280 | Zorimar Llanos Nieves | Address on File | | | | | | |
| 2534816 | Zorimar Villanueva Mendez | Address on File | | | | | | |
| 2543915 | Zorimar W. Torres Mercado | Address on File | | | | | | |
| 2331498 | Zorimarie Loyola Tarafa | Address on File | | | | | | |
| 2490046 | ZORINA I GONZALEZ MONTANEZ | Address on File | | | | | | |
| 2513800 | Zorinel Z Baez Urbina | Address on File | | | | | | |
| 2354306 | ZORRILLA SANCHEZ,ENRIQUETA | Address on File | | | | | | |
| 2515135 | Zorry M. Castellano Padilla | Address on File | | | | | | |
| 2540208 | Zory I Hernandez Rodriguez | Address on File | | | | | | |
| 2483509 | ZORY L BETANCOURT FLORES | Address on File | | | | | | |
| 2541415 | Zoryleen Llanos Ferrer | Address on File | | | | | | |
| 2557721 | Zoryleen Rivera Colon | Address on File | | | | | | |
| 2484066 | ZORYLIN  MUJICA CASTELLANO | Address on File | | | | | | |
| 2541322 | Zorymar Perez Perez | Address on File | | | | | | |
| 2471416 | ZORYMIL  DIAZ GONZALEZ | Address on File | | | | | | |
| 2472536 | ZORYSTHER T COLON ROMAN | Address on File | | | | | | |
| 2428336 | Zorytere Mendoza Torres | Address on File | | | | | | |
| 2305283 | Zoveida Bonet Rivera | Address on File | | | | | | |
| 2454932 | Zovieda Miranda Reyes | Address on File | | | | | | |
| 2533708 | Zoyna A Arroyo Navedo | Address on File | | | | | | |
| 2496891 | ZOYTIA E COLON COLON | Address on File | | | | | | |
| 2502530 | ZUANETTE  GOMEZ DOMINICCI | Address on File | | | | | | |
| 2522216 | Zuanette Perez Rios | Address on File | | | | | | |
| 2493209 | ZUANIA  MARTINEZ SIERRA | Address on File | | | | | | |
| 2503280 | ZUANIA  MUNIZ MELENDEZ | Address on File | | | | | | |
| 2515354 | Zuania S Fernandez Rodriguez | Address on File | | | | | | |
| 2436767 | Zuania V Busigo Rodriguez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2417714 | ZUAZNABAR LUGO,MAYRA | Address on File | | | | | | |
| 2500950 | ZUBEIDA  UBARRI GONZALEZ | Address on File | | | | | | |
| 2473955 | ZUE  RIVERA LOPEZ | Address on File | | | | | | |
| 2453334 | Zue Correa Filomeno | Address on File | | | | | | |
| 2523894 | Zuelen Laboy Rivera | Address on File | | | | | | |
| 2541724 | Zuelis Marrero Zayas | Address on File | | | | | | |
| 2526308 | Zueslyann Rivera Perez | Address on File | | | | | | |
| 2332475 | Zugeida Mejias Hernandez | Address on File | | | | | | |
| 2440388 | Zugeil Del C Perez Mendez | Address on File | | | | | | |
| 2508819 | Zugeilly Hernandez Cordero | Address on File | | | | | | |
| 2536196 | Zugeily Donato Ramos | Address on File | | | | | | |
| 2525453 | Zugeily Martinez Diaz | Address on File | | | | | | |
| 2527133 | Zugeily Torres Santiago | Address on File | | | | | | |
| 2503367 | ZUGEILYS  ORTIZ BELTRAN | Address on File | | | | | | |
| 2548306 | Zugeiza Gonzalez Rivera | Address on File | | | | | | |
| 2550236 | Zugey Rosario Maldonado | Address on File | | | | | | |
| 2504778 | ZUGHEID  MELENDEZ RIVAS | Address on File | | | | | | |
| 2552845 | Zuhail M Cruz Rivera | Address on File | | | | | | |
| 2519581 | Zuhany Cintron Martinez | Address on File | | | | | | |
| 2542849 | Zuheil Colon Rivas | Address on File | | | | | | |
| 2549731 | Zuheil F Rivera Sierra | Address on File | | | | | | |
| 2502754 | ZUHEILI  COLLAZO GARCIA | Address on File | | | | | | |
| 2515176 | Zuheily Gonzalez Aviles | Address on File | | | | | | |
| 2517515 | Zuheily Perez Vega | Address on File | | | | | | |
| 2508909 | Zujeiry Fernandez Rosado | Address on File | | | | | | |
| 2553267 | Zul D Reyes Cruz | Address on File | | | | | | |
| 2530981 | Zulai Y Andino Bermudez | Address on File | | | | | | |
| 2520834 | Zulaida A Martinez Robles | Address on File | | | | | | |
| 2565407 | Zulaida Ortiz Machuca | Address on File | | | | | | |
| 2526992 | Zulaika Acevedo Concepcion | Address on File | | | | | | |
| 2559768 | Zulaika E Irizarry Rivera | Address on File | | | | | | |
| 2510302 | Zulaika Rodriguez Luna | Address on File | | | | | | |
| 2433231 | Zulaila Balinas Marquez | Address on File | | | | | | |
| 2485040 | ZULAIMA  OLMEDA POVENTUD | Address on File | | | | | | |
| 2501597 | ZULAY E GARCIA NIEVES | Address on File | | | | | | |
| 2543703 | Zulay Rodriguez Velez | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2481634 | ZULAYKA  SIACA RUIZ | Address on File | | | | | | |
| 2517633 | Zuldeliz Barbosa Arroyo | Address on File | | | | | | |
| 2523100 | Zuleica Santiago Goden | Address on File | | | | | | |
| 2501745 | ZULEIDA  VALLE CRUZ | Address on File | | | | | | |
| 2498007 | ZULEIDA M VELEZ RAMOSS | Address on File | | | | | | |
| 2485458 | ZULEIDA T SALGADO BAEZ | Address on File | | | | | | |
| 2501577 | ZULEIDY  ROSA PEREZ | Address on File | | | | | | |
| 2479014 | ZULEIKA   CINTRON ROSARIO | Address on File | | | | | | |
| 2477273 | ZULEIKA  ACEVEDO AYALA | Address on File | | | | | | |
| 2498711 | ZULEIKA  ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 2479202 | ZULEIKA  BERRIOS SANTOS | Address on File | | | | | | |
| 2504017 | ZULEIKA  CABRERA CINTRON | Address on File | | | | | | |
| 2500632 | ZULEIKA  COSME RIVERA | Address on File | | | | | | |
| 2506027 | ZULEIKA  CRUZ HERNANDEZ | Address on File | | | | | | |
| 2503061 | ZULEIKA  DELGADO SANTIAGO | Address on File | | | | | | |
| 2506574 | ZULEIKA  FIGUEROA NIEVES | Address on File | | | | | | |
| 2505239 | ZULEIKA  MALDONADO OCASIO | Address on File | | | | | | |
| 2487308 | ZULEIKA  MENDOZA PEREZ | Address on File | | | | | | |
| 2476044 | ZULEIKA  RODRIGUEZ MOJICA | Address on File | | | | | | |
| 2485634 | ZULEIKA  SIERRA SANTOS | Address on File | | | | | | |
| 2505150 | ZULEIKA  VARGAS OLIVIERI | Address on File | | | | | | |
| 2492590 | ZULEIKA  VAZQUEZ COLON | Address on File | | | | | | |
| 2468933 | Zuleika Arizmendi Arocho | Address on File | | | | | | |
| 2449969 | Zuleika Calero Zavala | Address on File | | | | | | |
| 2506836 | ZULEIKA E ACOSTA SANTIAGO | Address on File | | | | | | |
| 2539427 | Zuleika E Maldonado Ramos | Address on File | | | | | | |
| 2530710 | Zuleika Eunice Colon Pagan | Address on File | | | | | | |
| 2550151 | Zuleika Feliu Padilla | Address on File | | | | | | |
| 2511569 | Zuleika Garay Solano | Address on File | | | | | | |
| 2553442 | Zuleika Garcia Gonzalez | Address on File | | | | | | |
| 2543446 | Zuleika Gonzalez Sanchez | Address on File | | | | | | |
| 2557896 | Zuleika Irizarry Rivera | Address on File | | | | | | |
| 2316622 | Zuleika Jesus Santiago | Address on File | | | | | | |
| 2536808 | Zuleika L Ortiz Ortiz | Address on File | | | | | | |
| 2535763 | Zuleika Leon | Address on File | | | | | | |
| 2500852 | ZULEIKA M JIMENEZ SANCHEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2509402 | Zuleika Ortiz Abril | Address on File | | | | | | |
| 2557642 | Zuleika Ortiz Oquendo | Address on File | | | | | | |
| 2385968 | Zuleika Oyola Rodriguez | Address on File | | | | | | |
| 2539269 | Zuleika Perez Guadalupe | Address on File | | | | | | |
| 2550991 | Zuleika Rivera | Address on File | | | | | | |
| 2345797 | Zuleika Rivera Cruz | Address on File | | | | | | |
| 2533557 | Zuleika Rivera Medina | Address on File | | | | | | |
| 2508887 | Zuleika Rodriguez Rodriguez | Address on File | | | | | | |
| 2508183 | Zuleika Rolon Torres | Address on File | | | | | | |
| 2505144 | ZULEIKA Y HERNANDEZ BONILLA | Address on File | | | | | | |
| 2429101 | Zuleika Z Cruz Hernandez | Address on File | | | | | | |
| 2489895 | ZULEIMA  CARABALLO LOPEZ | Address on File | | | | | | |
| 2495567 | ZULEIMA  CARRASQUILLO ATILANO | Address on File | | | | | | |
| 2479641 | ZULEIMA  COLON SANTIAGO | Address on File | | | | | | |
| 2477116 | ZULEIMA  GONZALEZ CRUZ | Address on File | | | | | | |
| 2493006 | ZULEIMA  MELENDEZ CRUZ | Address on File | | | | | | |
| 2484988 | ZULEIMA  MERCADO CANCEL | Address on File | | | | | | |
| 2497961 | ZULEIMA  SANCHEZ AGOSTO | Address on File | | | | | | |
| 2549372 | Zuleima Marrero Quinones | Address on File | | | | | | |
| 2562479 | Zuleima Matos Vazquez | Address on File | | | | | | |
| 2504248 | ZULEIMARIE  SANCHEZ DEL VALLE | Address on File | | | | | | |
| 2492167 | ZULEMA  LEGRAND MERCADO | Address on File | | | | | | |
| 2459969 | Zulema Betancourt Melendez | Address on File | | | | | | |
| 2343602 | Zulema Cruz Ortiz | Address on File | | | | | | |
| 2279288 | Zulema Figueroa Sepulveda | Address on File | | | | | | |
| 2446694 | Zulema Ivette Rios Guzman | Address on File | | | | | | |
| 2553014 | Zulema L Cardona Viera | Address on File | | | | | | |
| 2527661 | Zulema Lopez Delgado | Address on File | | | | | | |
| 2547823 | Zulema Millan Ramos | Address on File | | | | | | |
| 2257104 | Zulema Ramos Vera | Address on File | | | | | | |
| 2503593 | ZULEMA Y PEREZ LLADO | Address on File | | | | | | |
| 2492971 | ZULEMMA  MARTINEZ TEJERO | Address on File | | | | | | |
| 2541590 | Zulemy E Cabrera Melendez | Address on File | | | | | | |
| 2562890 | Zulena Cortes Rodriguez | Address on File | | | | | | |
| 2506933 | ZULEYKA  FIGUEROA GARCIA | Address on File | | | | | | |
| 2479452 | ZULEYKA  REYES RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2557810 | Zuleyka Bobe Burgos | Address on File | | | | | | |
| 2532045 | Zuleyka Camacho Centeno | Address on File | | | | | | |
| 2536786 | Zuleyka Casanova Virola | Address on File | | | | | | |
| 2510804 | Zuleyka Cruz Mercado | Address on File | | | | | | |
| 2439340 | Zuleyka Diaz Lopez | Address on File | | | | | | |
| 2518537 | Zuleyka E Colon Rodriguez | Address on File | | | | | | |
| 2541417 | Zuleyka Estronza Gracia | Address on File | | | | | | |
| 2518622 | Zuleyka Garcia Sevilla | Address on File | | | | | | |
| 2517774 | Zuleyka Gonzalez Gonzalez | Address on File | | | | | | |
| 2557683 | Zuleyka Guevara Torres | Address on File | | | | | | |
| 2501960 | ZULEYKA I HENRIQUEZ SANTOS | Address on File | | | | | | |
| 2557811 | Zuleyka Leon Colon | Address on File | | | | | | |
| 2509533 | Zuleyka Lozada Santiago | Address on File | | | | | | |
| 2499759 | ZULEYKA M AROCHO VALENTIN | Address on File | | | | | | |
| 2557064 | Zuleyka M Rivera Marquez | Address on File | | | | | | |
| 2504739 | ZULEYKA N VAZQUEZ ORTIZ | Address on File | | | | | | |
| 2509989 | Zuleyka Rios Barrios | Address on File | | | | | | |
| 2510801 | Zuleyka Rivera Echevarria | Address on File | | | | | | |
| 2511867 | Zuleyka Rosado Serrano | Address on File | | | | | | |
| 2511204 | Zuleyka Sanchez Gonzalez | Address on File | | | | | | |
| 2565639 | Zuleyka Sierra Rodriguez | Address on File | | | | | | |
| 2514205 | Zuleyka Velez Hernandez | Address on File | | | | | | |
| 2557255 | Zuleyka Zayas Espada | Address on File | | | | | | |
| 2485527 | ZULEYMA  DAVILA PEREZ | Address on File | | | | | | |
| 2511366 | Zulian S. Suarez Santiago | Address on File | | | | | | |
| 2510950 | Zuliani Vazquez Melendez | Address on File | | | | | | |
| 2510235 | Zulieines M Lopez | Address on File | | | | | | |
| 2506030 | ZULIET  RIVERA FERRER | Address on File | | | | | | |
| 2508534 | Zulimar Alvarez Gonzalez | Address on File | | | | | | |
| 2541597 | Zulimar Tirado Alfaro | Address on File | | | | | | |
| 2445975 | Zulimi Rivera Orzini | Address on File | | | | | | |
| 2500910 | ZULINET  MALDONADO FERNANDEZ | Address on File | | | | | | |
| 2516329 | Zulivette Ocasio Ortiz | Address on File | | | | | | |
| 2508983 | Zulivette Quinones Cintron | Address on File | | | | | | |
| 2558451 | Zulivette Rivera Mestre | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2505901 | ZULLEY M RIVERA COLON | Address on File | | | | | | |
| 2556964 | Zulliet Collazo Segarra | Address on File | | | | | | |
| 2552863 | Zully Rodriguez Velez | Address on File | | | | | | |
| 2513055 | Zullymar Velez Llantin | Address on File | | | | | | |
| 2374069 | Zullyvette Melendez Vila | Address on File | | | | | | |
| 2494828 | ZULMA  BELTRAN RODRIGUEZ | Address on File | | | | | | |
| 2494573 | ZULMA  CANDELARIA CORCHADO | Address on File | | | | | | |
| 2488659 | ZULMA  CASILLAS CORDERO | Address on File | | | | | | |
| 2497314 | ZULMA  CHINCHILLA JIMENEZ | Address on File | | | | | | |
| 2474499 | ZULMA  COLON MARTINEZ | Address on File | | | | | | |
| 2476700 | ZULMA  CORDERO MARTINEZ | Address on File | | | | | | |
| 2479576 | ZULMA  CORTES DELGADO | Address on File | | | | | | |
| 2482472 | ZULMA  CORTES GONZALEZ | Address on File | | | | | | |
| 2492765 | ZULMA  CRUZ BELLO | Address on File | | | | | | |
| 2485783 | ZULMA  DEL VALLE ALAMO | Address on File | | | | | | |
| 2471929 | ZULMA  FONTANEZ OCASIO | Address on File | | | | | | |
| 2494465 | ZULMA  LUGO MENDEZ | Address on File | | | | | | |
| 2480762 | ZULMA  MARTEL RODRIGUEZ | Address on File | | | | | | |
| 2496419 | ZULMA  MONTES MORALES | Address on File | | | | | | |
| 2472061 | ZULMA  MUNIZ JIMENEZ | Address on File | | | | | | |
| 2472267 | ZULMA  PEREZ GARCIA | Address on File | | | | | | |
| 2498347 | ZULMA  REINA VILLAMIL | Address on File | | | | | | |
| 2492061 | ZULMA  RIJOS ROSARIO | Address on File | | | | | | |
| 2498914 | ZULMA  RIVERA COLON | Address on File | | | | | | |
| 2488906 | ZULMA  RIVERA RAMOS | Address on File | | | | | | |
| 2503582 | ZULMA  RODRIGUEZ COREANO | Address on File | | | | | | |
| 2488887 | ZULMA  ROSARIO MILLET | Address on File | | | | | | |
| 2473231 | ZULMA  VAZQUEZ PEREZ | Address on File | | | | | | |
| 2305481 | Zulma A A Delgado Alamo | Address on File | | | | | | |
| 2283905 | Zulma A A Lopez Martinez | Address on File | | | | | | |
| 2476542 | ZULMA A CINTRON ALAMO | Address on File | | | | | | |
| 2445009 | Zulma A Cordero Ocasio | Address on File | | | | | | |
| 2457585 | Zulma A Delgado Greo | Address on File | | | | | | |
| 2441902 | Zulma A Lopez Cordero | Address on File | | | | | | |
| 2443513 | Zulma A Santiago Ramirez | Address on File | | | | | | |
| 2275801 | Zulma Albarran Caraballo | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2463613 | Zulma Almodovar Morales | Address on File | | | | | | |
| 2274375 | Zulma Alonso Ortega | Address on File | | | | | | |
| 2294992 | Zulma Alvarado Santiago | Address on File | | | | | | |
| 2290766 | Zulma Angulo Jesus | Address on File | | | | | | |
| 2441742 | Zulma Aponte Garcia | Address on File | | | | | | |
| 2522811 | Zulma Aponte Torres | Address on File | | | | | | |
| 2384805 | Zulma Baez Cotto | Address on File | | | | | | |
| 2525150 | Zulma Bermudez Martinez | Address on File | | | | | | |
| 2391492 | Zulma Berrios Gonzalez | Address on File | | | | | | |
| 2328126 | Zulma Betancourt Sanchez | Address on File | | | | | | |
| 2449485 | Zulma Birriel Rodriguez | Address on File | | | | | | |
| 2263426 | Zulma Bonilla Traverzo | Address on File | | | | | | |
| 2548611 | Zulma Bracero Martinez | Address on File | | | | | | |
| 2332059 | Zulma Bruno Ramos | Address on File | | | | | | |
| 2493673 | ZULMA C RIVERA DONCELL | Address on File | | | | | | |
| 2273991 | Zulma C Santiago Rodriguez | Address on File | | | | | | |
| 2505862 | ZULMA C SANTOS TORRES | Address on File | | | | | | |
| 2255080 | Zulma Ca?Uelas Zambrana | Address on File | | | | | | |
| 2346454 | Zulma Caraballo Vazquez | Address on File | | | | | | |
| 2538606 | Zulma Carmona Rivera | Address on File | | | | | | |
| 2462391 | Zulma Carrasco Baquero | Address on File | | | | | | |
| 2518287 | Zulma Carrasquillo Almena | Address on File | | | | | | |
| 2398087 | Zulma Castro Calo | Address on File | | | | | | |
| 2509562 | Zulma Clemente Romero | Address on File | | | | | | |
| 2528935 | Zulma Colon Hernandez | Address on File | | | | | | |
| 2451590 | Zulma Colon Leon | Address on File | | | | | | |
| 2398200 | Zulma Cordero Linares | Address on File | | | | | | |
| 2305468 | Zulma Cordero Rodriguez | Address on File | | | | | | |
| 2429374 | Zulma Correa Garcia | Address on File | | | | | | |
| 2536072 | Zulma Cruz Acosta | Address on File | | | | | | |
| 2468375 | Zulma Cruz Garcia | Address on File | | | | | | |
| 2466099 | Zulma Cruz Gomez | Address on File | | | | | | |
| 2438686 | Zulma Cuadrado Del Valle | Address on File | | | | | | |
| 2437705 | Zulma D Burgos | Address on File | | | | | | |
| 2520887 | Zulma D Marrero Sotomayor | Address on File | | | | | | |
| 2500528 | ZULMA D NIEVES MACEIRA | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503156 | ZULMA D RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2397953 | Zulma De Jesus Ortiz | Address on File | | | | | | |
| 2383509 | Zulma De Leon Tolentino | Address on File | | | | | | |
| 2287293 | Zulma Del Valle Rivera | Address on File | | | | | | |
| 2381975 | Zulma Detres Soto | Address on File | | | | | | |
| 2394459 | Zulma Diaz Rodriguez | Address on File | | | | | | |
| 2342328 | Zulma E Aguilar Cruz | Address on File | | | | | | |
| 2450265 | Zulma E Cruz Lozada | Address on File | | | | | | |
| 2291131 | Zulma E E Martinez Cortes | Address on File | | | | | | |
| 2269880 | Zulma E E Moreno Maldonad | Address on File | | | | | | |
| 2284247 | Zulma E E Perez Rodriguez | Address on File | | | | | | |
| 2394985 | Zulma E E Valedon Camacho | Address on File | | | | | | |
| 2254568 | Zulma E Escobar De Jesus | Address on File | | | | | | |
| 2255395 | Zulma E Gonzalez Martinez | Address on File | | | | | | |
| 2483533 | ZULMA E ITURRALDE LOPEZ | Address on File | | | | | | |
| 2344261 | Zulma E Jimenez Linares | Address on File | | | | | | |
| 2491255 | ZULMA E JIMENEZ SOTO | Address on File | | | | | | |
| 2451891 | Zulma E Lamberty Mu?lz | Address on File | | | | | | |
| 2427782 | Zulma E Martinez Vargas | Address on File | | | | | | |
| 2507842 | Zulma E Mendez Munoz | Address on File | | | | | | |
| 2470039 | Zulma E Montero Hernandez | Address on File | | | | | | |
| 2464098 | Zulma E Perez Ferrer | Address on File | | | | | | |
| 2475885 | ZULMA E PEREZ LEON | Address on File | | | | | | |
| 2324451 | Zulma E Perez Torres | Address on File | | | | | | |
| 2532095 | Zulma E Pietri Alberty | Address on File | | | | | | |
| 2522271 | Zulma E Ramos Gerena | Address on File | | | | | | |
| 2468760 | Zulma E Ramos Ocinardi | Address on File | | | | | | |
| 2343931 | Zulma E Rivera De Torres | Address on File | | | | | | |
| 2504272 | ZULMA E RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2563114 | Zulma E Rosario Orta | Address on File | | | | | | |
| 2501762 | ZULMA E RUIZ SOTOMAYOR | Address on File | | | | | | |
| 2280748 | Zulma E Santana Ortiz | Address on File | | | | | | |
| 2429787 | Zulma E Santiago Arzola | Address on File | | | | | | |
| 2278852 | Zulma E Santiago Rivera | Address on File | | | | | | |
| 2429783 | Zulma E Soto Cotto | Address on File | | | | | | |
| 2392337 | Zulma E Torres Martinez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2560765 | Zulma Escobales Escobales | Address on File | | | | | | |
| 2436415 | Zulma Espinosa Sanchez | Address on File | | | | | | |
| 2434484 | Zulma Estrada Velazquez | Address on File | | | | | | |
| 2381981 | Zulma Feliciano Velazquez | Address on File | | | | | | |
| 2459302 | Zulma Fernandez Garcia | Address on File | | | | | | |
| 2258952 | Zulma Figueroa Maldonado | Address on File | | | | | | |
| 2315037 | Zulma Flecha Cruz | Address on File | | | | | | |
| 2269186 | Zulma Fuentes Garcia | Address on File | | | | | | |
| 2387925 | Zulma Fuentes Rivera | Address on File | | | | | | |
| 2437561 | Zulma G Crespo Quinones | Address on File | | | | | | |
| 2304089 | Zulma G G Torres Flores | Address on File | | | | | | |
| 2395427 | Zulma G Lucca Quinones | Address on File | | | | | | |
| 2524758 | Zulma Garcia Cruz | Address on File | | | | | | |
| 2329930 | Zulma Garcia Maldonado | Address on File | | | | | | |
| 2432552 | Zulma Garcia Ramos | Address on File | | | | | | |
| 2373086 | Zulma Gonzalez Berrios | Address on File | | | | | | |
| 2517898 | Zulma Gonzalez Guzman | Address on File | | | | | | |
| 2255735 | Zulma Guzman Martinez | Address on File | | | | | | |
| 2325464 | Zulma H Ortiz Perez | Address on File | | | | | | |
| 2433083 | Zulma H Ortiz Rodriguez | Address on File | | | | | | |
| 2373442 | Zulma H Soto Acevedo | Address on File | | | | | | |
| 2543276 | Zulma Hernandez Aviles | Address on File | | | | | | |
| 2396050 | Zulma Hernandez Melendez | Address on File | | | | | | |
| 2371810 | Zulma Hernandez Ortiz | Address on File | | | | | | |
| 2293085 | Zulma Hieye Cruz | Address on File | | | | | | |
| 2346618 | Zulma I Baez Silva | Address on File | | | | | | |
| 2542508 | Zulma I Chevres Ayala | Address on File | | | | | | |
| 2288521 | Zulma I Collazo Rodriguez | Address on File | | | | | | |
| 2432782 | Zulma I Cordero Vega | Address on File | | | | | | |
| 2394210 | Zulma I Cruz Irizarry | Address on File | | | | | | |
| 2438591 | Zulma I De Jesus Rivera | Address on File | | | | | | |
| 2565586 | Zulma I Diaz De Leon | Address on File | | | | | | |
| 2308192 | Zulma I Domenech De Lamboy | Address on File | | | | | | |
| 2487450 | ZULMA I DOMENECH DE LAMBOY | Address on File | | | | | | |
| 2273740 | Zulma I Domenech Estela | Address on File | | | | | | |
| 2499192 | ZULMA I ESPADA RODRIGUEZ | Address on File | | | | | | |

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2499196 | ZULMA I FELICIANO HERNANDEZ | Address on File | | | | | | |
| 2453630 | Zulma I Gonzalez Diaz | Address on File | | | | | | |
| 2347152 | Zulma I Gonzalez Velazquez | Address on File | | | | | | |
| 2272745 | Zulma I I Cora Pinto | Address on File | | | | | | |
| 2295789 | Zulma I I Dueno Rodriguez | Address on File | | | | | | |
| 2297321 | Zulma I I Reyes Reyes | Address on File | | | | | | |
| 2434996 | Zulma I Lamboy Mercado | Address on File | | | | | | |
| 2498168 | ZULMA I LOPEZ MERCADO | Address on File | | | | | | |
| 2477665 | ZULMA I LUGO PILLOT | Address on File | | | | | | |
| 2278645 | Zulma I Mendez Velez | Address on File | | | | | | |
| 2498340 | ZULMA I MUNIZ TORRES | Address on File | | | | | | |
| 2475646 | ZULMA I OLMEDA OLMEDA | Address on File | | | | | | |
| 2480599 | ZULMA I ORTIZ FLORES | Address on File | | | | | | |
| 2497733 | ZULMA I ORTIZ RIVERA | Address on File | | | | | | |
| 2523005 | Zulma I Perez Machado | Address on File | | | | | | |
| 2371735 | Zulma I Perez Perez | Address on File | | | | | | |
| 2446349 | Zulma I Pomales Navarro | Address on File | | | | | | |
| 2526690 | Zulma I Pomales Rodriguez | Address on File | | | | | | |
| 2482352 | ZULMA I POU ROSARIO | Address on File | | | | | | |
| 2439157 | Zulma I Reguero Mendez | Address on File | | | | | | |
| 2427845 | Zulma I Reyes Galindez | Address on File | | | | | | |
| 2550100 | Zulma I Reyes Gonzalez | Address on File | | | | | | |
| 2443514 | Zulma I Rivera Gomez | Address on File | | | | | | |
| 2500463 | ZULMA I RIVERA PAGAN | Address on File | | | | | | |
| 2436173 | Zulma I Rodriguez | Address on File | | | | | | |
| 2288883 | Zulma I Rodriguez Matos | Address on File | | | | | | |
| 2463728 | Zulma I Rodriguez Mora | Address on File | | | | | | |
| 2499833 | ZULMA I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2559733 | Zulma I Rodriguez Rivera | Address on File | | | | | | |
| 2430092 | Zulma I Rodriguez Zanabria | Address on File | | | | | | |
| 2450187 | Zulma I Roman Hernandez | Address on File | | | | | | |
| 2558088 | Zulma I Santos Cosme | Address on File | | | | | | |
| 2398611 | Zulma I Santos Del Valle | Address on File | | | | | | |
| 2529508 | Zulma I Sierra Ortega | Address on File | | | | | | |
| 2488817 | ZULMA I SOLER CANDELARIA | Address on File | | | | | | |
| 2435466 | Zulma I Torres Morell | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2470463 | Zulma I Velez Carrion | Address on File | | | | | | |
| 2526918 | Zulma I Velez Hernandez | Address on File | | | | | | |
| 2515761 | Zulma I. Rivera Vega | Address on File | | | | | | |
| 2441327 | Zulma Irizarry Alicea | Address on File | | | | | | |
| 2561309 | Zulma Irosa Rolon | Address on File | | | | | | |
| 2304953 | Zulma J J Robles Suarez | Address on File | | | | | | |
| 2427143 | Zulma J Rolon Cruz | Address on File | | | | | | |
| 2394288 | Zulma Jimenez Gonzalez | Address on File | | | | | | |
| 2470715 | Zulma Jimenez Lopez | Address on File | | | | | | |
| 2282102 | Zulma L Bello Davila | Address on File | | | | | | |
| 2450248 | Zulma L Canales Lopez | Address on File | | | | | | |
| 2480383 | ZULMA L DURAN ROLON | Address on File | | | | | | |
| 2429304 | Zulma L Escalera Romero | Address on File | | | | | | |
| 2287057 | Zulma L L Renta Romero | Address on File | | | | | | |
| 2457975 | Zulma L Laiz Lopez | Address on File | | | | | | |
| 2397316 | Zulma L Lopez Del Valle | Address on File | | | | | | |
| 2467953 | Zulma L Maldonado Rivera | Address on File | | | | | | |
| 2499105 | ZULMA L MERCADO ALAGO | Address on File | | | | | | |
| 2532781 | Zulma L Ortiz Peña | Address on File | | | | | | |
| 2266663 | Zulma L Santiago Gonzalez | Address on File | | | | | | |
| 2299372 | Zulma Landrau Rivera | Address on File | | | | | | |
| 2398333 | Zulma Lopez Lamboy | Address on File | | | | | | |
| 2286447 | Zulma Lopez Ramos | Address on File | | | | | | |
| 2550170 | Zulma M Carmona Ortiz | Address on File | | | | | | |
| 2487359 | ZULMA M COLLAZO MELENDEZ | Address on File | | | | | | |
| 2563271 | Zulma M Collazo Melendez | Address on File | | | | | | |
| 2498099 | ZULMA M GONZALEZ RIVERA | Address on File | | | | | | |
| 2478363 | ZULMA M MUNIZ CUEVA | Address on File | | | | | | |
| 2315916 | Zulma M Muniz Cuevas | Address on File | | | | | | |
| 2447917 | Zulma M Orellano Quinones | Address on File | | | | | | |
| 2389369 | Zulma M Panet Diaz | Address on File | | | | | | |
| 2331256 | Zulma M Ramirez Ramirez | Address on File | | | | | | |
| 2443409 | Zulma M Romero | Address on File | | | | | | |
| 2444813 | Zulma M Toledo Corujo | Address on File | | | | | | |
| 2446308 | Zulma Maldonado Colon | Address on File | | | | | | |
| 2324737 | Zulma Martinez Feliciano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2467090 | Zulma Medina Colon | Address on File | | | | | | |
| 2285249 | Zulma Mendez Santiago | Address on File | | | | | | |
| 2288649 | Zulma Mendez Vizcarrondo | Address on File | | | | | | |
| 2320007 | Zulma Mercado Gonzalez | Address on File | | | | | | |
| 2347285 | Zulma Miguel Del Valle | Address on File | | | | | | |
| 2338332 | Zulma Montalvo Cintron | Address on File | | | | | | |
| 2268153 | Zulma Morales Lavergne | Address on File | | | | | | |
| 2390991 | Zulma N Alvarez De Jesus | Address on File | | | | | | |
| 2482651 | ZULMA N RIVERA AVILES | Address on File | | | | | | |
| 2565451 | Zulma N Rodriguez Franqui | Address on File | | | | | | |
| 2306133 | Zulma Navedo Frontera | Address on File | | | | | | |
| 2433445 | Zulma Nazario Perez | Address on File | | | | | | |
| 2265057 | Zulma Nieves Aponte | Address on File | | | | | | |
| 2449753 | Zulma O Delgado Colon | Address on File | | | | | | |
| 2277281 | Zulma O Velazquez Bones | Address on File | | | | | | |
| 2340934 | Zulma Ocasio Gonzalez | Address on File | | | | | | |
| 2382028 | Zulma Ortiz Alvarado | Address on File | | | | | | |
| 2255406 | Zulma Ortiz Dividu | Address on File | | | | | | |
| 2255406 | Zulma Ortiz Dividu | Address on File | | | | | | |
| 2298572 | Zulma Ortiz Torres | Address on File | | | | | | |
| 2269527 | Zulma Otero Melendez | Address on File | | | | | | |
| 2465727 | Zulma Oxio Soto | Address on File | | | | | | |
| 2339095 | Zulma Pabon Puerta | Address on File | | | | | | |
| 2460947 | Zulma Pabon Rodriguez | Address on File | | | | | | |
| 2393669 | Zulma Palos Torres | Address on File | | | | | | |
| 2340157 | Zulma Paz Laboy | Address on File | | | | | | |
| 2535127 | Zulma Pe?A Ortiz | Address on File | | | | | | |
| 2537811 | Zulma Plaza Rivera | Address on File | | | | | | |
| 2261098 | Zulma Quinones Torres | Address on File | | | | | | |
| 2517393 | Zulma R Jove Gutierrez | Address on File | | | | | | |
| 2486559 | ZULMA R NAVEDO MARRERO | Address on File | | | | | | |
| 2381896 | Zulma R Valentin Santiago | Address on File | | | | | | |
| 2330551 | Zulma Ramos Sanchez | Address on File | | | | | | |
| 2256058 | Zulma Reyes Bones | Address on File | | | | | | |
| 2285886 | Zulma Reyes Colon | Address on File | | | | | | |
| 2288662 | Zulma Reyes Ramos | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2532964 | Zulma Rivera | Address on File | | | | | | |
| 2270325 | Zulma Rivera Colon | Address on File | | | | | | |
| 2388729 | Zulma Rivera Gonzalez | Address on File | | | | | | |
| 2467401 | Zulma Rivera Lara | Address on File | | | | | | |
| 2395629 | Zulma Rivera Melendez | Address on File | | | | | | |
| 2297696 | Zulma Rivera Miranda | Address on File | | | | | | |
| 2549237 | Zulma Rivera Santiago | Address on File | | | | | | |
| 2312488 | Zulma Rivera Serrano | Address on File | | | | | | |
| 2426894 | Zulma Robles Colon | Address on File | | | | | | |
| 2430297 | Zulma Rodriguez Rivera | Address on File | | | | | | |
| 2448615 | Zulma Rodriguez Vega | Address on File | | | | | | |
| 2532749 | Zulma Rodriguez Zaragoza | Address on File | | | | | | |
| 2287678 | Zulma Rojas Martinez | Address on File | | | | | | |
| 2542578 | Zulma Roldan Figueroa | Address on File | | | | | | |
| 2344873 | Zulma Roldan Ortiz | Address on File | | | | | | |
| 2257834 | Zulma Roman Rosario | Address on File | | | | | | |
| 2553562 | Zulma Rosa Santiago | Address on File | | | | | | |
| 2313570 | Zulma Rosario Cordero | Address on File | | | | | | |
| 2527009 | Zulma Rosas Vega | Address on File | | | | | | |
| 2543331 | Zulma S Perez Curet | Address on File | | | | | | |
| 2544946 | Zulma Saez Echevarria | Address on File | | | | | | |
| 2271333 | Zulma Salas Arroyo | Address on File | | | | | | |
| 2441106 | Zulma Sanchez Alvarado | Address on File | | | | | | |
| 2270929 | Zulma Sanchez Nazario | Address on File | | | | | | |
| 2399096 | Zulma Santana Salgado | Address on File | | | | | | |
| 2272803 | Zulma Santiago Cruz | Address on File | | | | | | |
| 2339212 | Zulma Santiago Laporte | Address on File | | | | | | |
| 2304350 | Zulma Santiago Vazquez | Address on File | | | | | | |
| 2387232 | Zulma Santiago Vega | Address on File | | | | | | |
| 2535004 | Zulma Sepulveda Anglada | Address on File | | | | | | |
| 2346544 | Zulma Sepulveda Sierra | Address on File | | | | | | |
| 2533674 | Zulma Serrano Vazquez | Address on File | | | | | | |
| 2468730 | Zulma Sierra Malave | Address on File | | | | | | |
| 2319744 | Zulma Sierra Toro | Address on File | | | | | | |
| 2372570 | Zulma Solivan Centeno | Address on File | | | | | | |
| 2519579 | Zulma Soto Acevedo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2434953 | Zulma Soto Lebron | Address on File | | | | | | |
| 2297721 | Zulma Soto Torres | Address on File | | | | | | |
| 2285509 | Zulma Torres Cortes | Address on File | | | | | | |
| 2325951 | Zulma Torres Montalvo | Address on File | | | | | | |
| 2342814 | Zulma Torres Rivera | Address on File | | | | | | |
| 2288533 | Zulma Tossas Coll | Address on File | | | | | | |
| 2538738 | Zulma V Garcia Alonso | Address on File | | | | | | |
| 2440139 | Zulma V Gonzalez Cerezo | Address on File | | | | | | |
| 2258351 | Zulma V Pagan Luyando | Address on File | | | | | | |
| 2429371 | Zulma V Ramos Cruz | Address on File | | | | | | |
| 2528927 | Zulma V Reyes Rodriguez | Address on File | | | | | | |
| 2477355 | ZULMA V TORRES HERNANDEZ | Address on File | | | | | | |
| 2391526 | Zulma V V Quiros Irizarry | Address on File | | | | | | |
| 2293775 | Zulma Vazquez Alvarez | Address on File | | | | | | |
| 2429021 | Zulma Velazquez Pagan | Address on File | | | | | | |
| 2330115 | Zulma Vendrell Valle | Address on File | | | | | | |
| 2528906 | Zulma Western Qui?Ones | Address on File | | | | | | |
| 2489521 | ZULMA Y BAEZ BAEZ | Address on File | | | | | | |
| 2489674 | ZULMA Y GUZMAN RODRIGUEZ | Address on File | | | | | | |
| 2437166 | Zulma Y Ocasio Diaz | Address on File | | | | | | |
| 2475105 | ZULMA Y RODRIGUEZ REYES | Address on File | | | | | | |
| 2504121 | ZULMA Y SILVAGNOLI HERNANDEZ | Address on File | | | | | | |
| 2487053 | ZULMA Y SOLIVAN CENTENO | Address on File | | | | | | |
| 2282727 | Zulma Z Cortes Gonzalez | Address on File | | | | | | |
| 2434525 | Zulma Z Matias Otero | Address on File | | | | | | |
| 2467908 | Zulma Z Montijo Feliciano | Address on File | | | | | | |
| 2499129 | ZULMA Z MONTIJO FELICIANO | Address on File | | | | | | |
| 2480993 | ZULMA Z ORTIZ BURGOS | Address on File | | | | | | |
| 2399544 | Zulma Zayas Puig | Address on File | | | | | | |
| 2505642 | ZULMALY  BENN GONZALEZ | Address on File | | | | | | |
| 2457650 | Zulmaree Rivera Torres | Address on File | | | | | | |
| 2478140 | ZULMARELYS  TORRES RIVERA | Address on File | | | | | | |
| 2538227 | Zulmari Pagan Carrasquillo | Address on File | | | | | | |
| 2493183 | ZULMARIE  ALVERIO RAMOS | Address on File | | | | | | |
| 2504195 | ZULMARIE  FIGUEROA DIAZ | Address on File | | | | | | |
| 2504324 | ZULMARIE  HERNANDEZ BELLO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2503068 | ZULMARIE  SERRANO ALVARADO | Address on File | | | | | | |
| 2518234 | Zulmarie Alverio Ramos | Address on File | | | | | | |
| 2516802 | Zulmarie Gonzalez Diaz | Address on File | | | | | | |
| 2521554 | Zulmarie Rodriguez Qui?Ones | Address on File | | | | | | |
| 2523268 | Zulmarie Torres Rivera | Address on File | | | | | | |
| 2455681 | Zulmarie Torres Rodriguez | Address on File | | | | | | |
| 2454326 | Zulmarie Zu Troche | Address on File | | | | | | |
| 2503790 | ZULMARIS  FRANCISCO GARCIA | Address on File | | | | | | |
| 2476061 | ZULMARY  RODRIGUEZ ROMAN | Address on File | | | | | | |
| 2541863 | Zulmary Flores Garcia | Address on File | | | | | | |
| 2540883 | Zulmary Lopez Quiñonez | Address on File | | | | | | |
| 2511619 | Zulmary Rodriguez Muller | Address on File | | | | | | |
| 2518060 | Zulmary Rodriguez Rivera | Address on File | | | | | | |
| 2540562 | Zulmary Soler Vazquez | Address on File | | | | | | |
| 2507129 | ZULMILED M LOPEZ DIAZ | Address on File | | | | | | |
| 2538937 | Zulmira K Portela Costa | Address on File | | | | | | |
| 2490080 | ZULYBETH  BIGIO BORRERO | Address on File | | | | | | |
| 2482881 | ZUMALLA  ESCOBAR RIVERA | Address on File | | | | | | |
| 2328958 | Zunilda Morales Davila | Address on File | | | | | | |
| 2509133 | Zureimy Portalatin Rosario | Address on File | | | | | | |
| 2479462 | ZURELIS  LORENZO BARRETO | Address on File | | | | | | |
| 2518309 | Zuriel Figueroa Berrios | Address on File | | | | | | |
| 2414358 | ZURITA FRANCO,ALTAGRACIA | Address on File | | | | | | |
| 2400199 | ZURITA PAGAN,ZENAIDA | Address on File | | | | | | |
| 2537888 | Zurma Sanabria Velez | Address on File | | | | | | |
| 2472666 | ZURYDEE  HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 2282571 | Zuthbeida Marrero Pagan | Address on File | | | | | | |
| 2550458 | Zuthbeitha Rivera Rosario | Address on File | | | | | | |
| 2502638 | ZUYANME  SANTANA MONTANEZ | Address on File | | | | | | |
| 2561627 | Zuzanne Rivera Rodriguez | Address on File | | | | | | |
| 2551516 | Zuziwe Sanchez Morales | Address on File | | | | | | |
| 2431323 | Zuzzan Cintron Martinez | Address on File | | | | | | |
| 2388688 | Zwinda Badillo Yulfo | Address on File | | | | | | |
| 2543774 | Zwinda Beauchamp Cruz | Address on File | | | | | | |
| 2506598 | ZWINDA E MONTALVO RIVERA | Address on File | | | | | | |
| 2525589 | Zwinda Nieves Maldonado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

AnR Employees Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2372420 | Zwinda Teran Flores | Address on File | | | | | | |
| 2485840 | ZYDNIA A ARRIAGA PEREZ | Address on File | | | | | | |
| 2432785 | Zydnia A Negron Torres | Address on File | | | | | | |
| 2436780 | Zydnia E Hernandez Burgos | Address on File | | | | | | |
| 2493915 | ZYDNIA Z NEGRON TORRES | Address on File | | | | | | |
| 2505181 | ZYLKIA L APONTE RODRIGUEZ | Address on File | | | | | | |
| 2507613 | Zylvia E Gonzalez Landor | Address on File | | | | | | |